## **Exhibit H H**
(Document 1 of 4)

*[Due to its size, this exhibit of the Solicitation Affidavit of Service has been filed a a separate document on the court docket]*

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803483 | 59968 | DBA AMPLE DECOR | 70 TOPAZ DRIVE | | | FRANKLIN PARK | NJ | 08823 | |
| 4802066 | 2961618994 | DBA ACCENTS DEPOT | 2307 NE 37TH TER | | | HOMESTEAD | FL | 33033 | |
| 5590022 | NORRIS, DAVID J | Redacted | | | | | | | |
| 4799045 | #4835 ROCKAWAY CENTER ASSOCIATES | NEWARK POST OFFICE | P O BOX 35466 | | | NEWARK | NJ | 07193-0909 | |
| 5830613 | (DBA "ST MESSAGING SERVICES (FORMERLY SKYTEL)") | NETWORK-REAL ESTATE | 180 WASHINGTON VALLEY RD. | | | BEDMINSTER | NJ | 07921 | |
| 4710509 | (GOSSELIN) COOMBE, SUZANNE | Redacted | | | | | | | |
| 5838697 | (HARRY ROSENMAN TRUSTEE) FOR ALLEN AND LEANOR ROSENMAN TRUST | 214 AVON RD | | | | CHERRY HILL | NJ | 08034 | |
| 4799069 | .COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92648 | |
| 4711758 | .STJULIEN, DARREL | Redacted | | | | | | | |
| 5789799 | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | LEGAL DEPT | 2001 ALL PROGRAMMABLE DR | | | SAN JOSE | CA | 95124 | |
| 5789799 | [24]7.AI, INC. (FORMERLY 24/7 CUSTOMER, INC.) | WILLIAM BOSE, GEN COUNSEL | 2001 ALL PROGRAMMABLE DR | | | SAN JOSE | CA | 95124 | |
| 4870473 | 01 GROUP LLC | 743 GAINES DR | | | | CLINTON | MO | 64735 | |
| 4804600 | 0344 SIMON PROP GRP (TX) L P | 0344 BROADWAY SQ-SPG(TX) LP | 7640 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805203 | 0511 SIMON PROPERTY GROUP (TEXAS) | LP | 7728 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | |
| 4799053 | 0540 SIMON PROPERTY GROUP LP | 0540 SIMON PROPERTY GROUP LP | 7655 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4805110 | 0732 SIMON PROPERTY GROUP LP | 867675 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 4799293 | 0906 KNOXVILLE CENTER LLC | P O BOX 402943 | | | | ATLANTA | GA | 30384-2943 | |
| 4831428 | 0SMAN, ASIYA | Redacted | | | | | | | |
| 4888042 | 1 800 BOARD UP | STANLEY C KENNEDY ENTERPRISES INC | 315 SE 7TH AVENUE | | | PORTLAND | OR | 97214 | |
| 4879934 | 1 800 BOARD UP OF JOLIET | OMNICON INC | 2207 MURIEL COURT | | | JOLIET | IL | 60433 | |
| 4794548 | 1 800 Flowers | Redacted | | | | | | | |
| 4887839 | 1 800 PLUMBER OF AMARILLO | SHREINER PLUMBING INC | PO BOX 32525 | | | AMARILLO | TX | 79120-2525 | |
| 4862758 | 1 CHECK EXPRESS | 203 CRESCENT ST | | | | WALTHAM | MA | 02453 | |
| 4801337 | 1 FACTORY RADIO | 2101 REYMET RD | | | | RICHMOND | VA | 23237 | |
| 4796369 | 1 FACTORY RADIO | 7481 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| 4905463 | 1 Imeson Park Blvd, LLC | c/o LBA Realty LLC | 3347 Michelson Drive Suite 200 | | | Irvine | CA | 92612 | |
| 5846073 | 1 Imeson Park Blvd, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4867209 | 1 MODEL MANAGEMENT LLC | 42 BOND STREET 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| 4898742 | 1 N DONE ROOFING SERVICES INC | OCTAVIO GONZALEZ | 12277 KIMBERLY RD | | | LOMA RICA | CA | 95991 | |
| 4804240 | 1 SALE A DAY LLC | DBA 1SALE | 1111 BRICKELL AVE 16TH FLOOR | | | MIAMI | FL | 33131 | |
| 4849593 | 1 SOURCE HOME AND LAWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | | Saint Louis | MO | 63132 | |
| 4899133 | 1 SOURCE HOME AND LAWN DBA 1 SOURCE HEATING AND COOLING LLC | CHRISTOPHER BROWN | 9713 DIELMAN ROCK ISLAND | INDUSTRL DR | | SAINT LOUIS | MO | 63132 | |
| 4899102 | 1 ST CHOICE HEATING AND AIR CONDITIONING | JENNIFER BAILEY | 16525 W 159TH ST STE 165 | | | LOCKPORT | IL | 60441 | |
| 4799889 | 1 STOP ELECTRONICS CENTER INC | DBA APPLIANCES CONNECTION | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | |
| 4802671 | 1 STOP SOCCER | DBA ONESTOPSOCCER.COM | 142 E BONITA AVE 162 | | | SAN DIMAS | CA | 91773 | |
| 4797253 | 1 STOP WIRELESS WHOLESALE INC | DBA 1 STOP WIRELESS | 1204 AVENUE U | | | BROOKLYN | NY | 11229 | |
| 4857037 | 1 TIER BUILDING | 16418 E PRENTICE CIR | | | | CENTENNIAL | CO | 80015 | |
| 4809911 | 1 TO 1 KITCHEN AND BATH LLC | 1781 FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | |
| 4802864 | 1 WORLD SARONGS | 11801 CARDINAL CIRCLE | SUITE M | | | GARDEN GROVE | CA | 92843 | |
| 4808774 | 10 FITNESS | ATTN: ERIC BUCKNER | 10 FITNESS, INC. OF RODNEY PARHAM | PO BOX 22917 | | LITTLE ROCK | AR | 72221 | |
| 4857972 | 10 MGMT | 10 MAMAGEMENT INCORPORATED INC | 939 W NORTH AVENUE SUITE 750 | | | CHICAGO | IL | 60642 | |
| 4805853 | 100 MUSHROOM BLVD ASSOCIATES LLC | C/O CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 5794112 | 100 Mushroom Blvd. Associates LLC | 130 Linden Oaks | | | | Rochester | NY | 14625 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788625 | 100 MUSHROOM BLVD. ASSOCIATES LLC | BRUCE HUNT, VP OF FACILITIES MGMT. | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4854917 | 100 MUSHROOM BLVD. ASSOCIATES LLC | C/O THE CABOT GROUP | 130 LINDEN OAKS | | | ROCHESTER | NY | 14625 | |
| 4135709 | 100 Mushroom Blvd. Associates, LLC | Redacted | | | | | | | |
| 4831429 | 1000 BISCAYNE TOWER LLC / 1000 MUSEUM | Redacted | | | | | | | |
| 4811727 | 1000 GREEN CORP | Redacted | | | | | | | |
| 4887717 | 1000BULBS.COM | SERVICE LIGHTING & ELECTRICAL SUP | 2140 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| 4877242 | 1001 BYTES INC | JAMALEDDIN KAVEH | 646 A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| 4811728 | 1005 HEMLOCK LLC | Redacted | | | | | | | |
| 4811729 | 101 LOMARD STREET CONDOS | Redacted | | | | | | | |
| 4802774 | 101 OUTLETS INC | DBA 101 OUTLETS | 17772 HIGH SPRINGS MAIN ST | | | HIGH SPRINGS | FL | 32643 | |
| 4808835 | 1011 RT 6 LLC | D/B/A DARLING REALTY LLC-SOLE OWNER | ATTN: MR.BENJAMIN HADAR | 2753 BROADWAY | SUITE 200 | NEW YORK | NY | 10025 | |
| 5854742 | 1031644 Ontario Inc. | Attn: Nerses Chitilian | 27 Groveland Cres | | | North York | ON | M3A3C4 | CANADA |
| 4831430 | 1040 BISCAYNE ASSOCIATES, LLC | Redacted | | | | | | | |
| 4808759 | 10477 FAIRVIEW AVENUE, LLC | C/O STRATEGIC REALTY SERVICES, LLC | 500 NORTHPOINT PARKWAY | SUITE 300 | | WEST PALM BEACH | FL | 33407 | |
| 5846079 | 1055 Hanover, LLC | LBA Realty/ LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4805515 | 1057 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 6030131 | 1057 Hanover, LLC, Assignee of Robert K. Mericle | Eugene C. Kelley, Esquire | 259 S. Keyser Avenue | | | Old Forge | PA | 18518 | |
| 6030131 | 1057 Hanover, LLC, Assignee of Robert K. Mericle | Thomas R. Chesnick, Esquire | 100 Baltimore Drive | | | Wilkes-Barre | PA | 18702 | |
| 4806098 | 1069 BROXTON CORPORATION | 1036 BROXTON AVENUE SUITE B | | | | LOS ANGELES | CA | 90024 | |
| 4803411 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114 AVENUE | | | | MIAMI | FL | 33172 | |
| 4854412 | 107 COMMERCIAL PROPERTY LLC | 2260 NW 114TH AVENUE | | | | MIAMI | FL | 33172 | |
| 5794113 | 107 Commercial Property LLC | 2260 NW 114th Avenue | | | | Miami | FL | 33172 | |
| 5788733 | 107 COMMERCIAL PROPERTY LLC | ATTN: HECTOR DUER | 2260 NW 114TH AVENUE | | | MIAMI | FL | 33172 | |
| 4805498 | 1070 HANOVER LLC | ATTN ROBERT K MERICLE | EAST MOUNTAIN CORPORATE CENTER | 100 BALTIMORE DRIVE | | WILKES BARRE | PA | 18702 | |
| 6030126 | 1070 Hanover, LLC, Assignee of Robert K. Mericle | Eugene C. Kelley, Esquire | 259 S. Keyser Avenue | | | Old Forge | PA | 18518 | |
| 6030126 | 1070 Hanover, LLC, Assignee of Robert K. Mericle | Thomas R. Chesnick, Esquire | 100 Baltimore Drive | | | Wilkes-Barre | PA | 18702 | |
| 4808422 | 1075 WEST JACKSON STREET LLC  ACH#199 | ATTN:GINA ST.AUBIN | C/O SB MANAGEMENT CORPORATION | 433 NORTH CAMDEN DRIVE, SUITE 800 | | BEVERLY HILLS | CA | 90210 | |
| 4808602 | 1109 CHEBOYGAN, LLC | ATTN: ALEX LEVIN | 126 WHITMAN AVENUE | | | STATEN ISLAN | NY | 10308 | |
| 4799052 | 1118 SIMON PROPERTY GRP LP | P O BOX 643325 | | | | PITTSBURGH | PA | 15264 | |
| 5794114 | 1152 LLC | 5601 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 5791407 | 1152 LLC | JIM MARQUETTE | 5601 VIRGINIA BEACH BLVD | | | VA BEACH | VA | 23462 | |
| 4863954 | 12 INTERACTIVE LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4811730 | 1200 LAKESHORE APARTMENTS | Redacted | | | | | | | |
| 4803214 | 1215 E SHELBY DRIVE HOLDINGS LLC | PO BOX 645468 | | | | CINCINNATI | OH | 45264-5468 | |
| 4796385 | 122016066 DBA HEALTH EXPERTS | 24 SCHOOL STREET | | | | BOSTON | MA | 02108 | |
| 4831431 | 12220 PROPERTY HOLDINGS/ LUIS NAVAS | Redacted | | | | | | | |
| 4860435 | 1224 LLC | 1400 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4831432 | 12267 FLAMINGO LLC | Redacted | | | | | | | |
| 4802419 | 123 DEALS FROM A TO Z LLC | DBA 123 DEALS FROM A TO Z | 9 REMON LN | | | LAKEWOOD | NJ | 08701 | |
| 4801961 | 123 TREATS CHECKING | DBA 123TREATS.COM | 1408 BRICKELL BAY DRIVE APT 404 | | | MIAMI | FL | 33131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794988 | 1234BUY COM INC | DBA 1234BUY EQUIPMENT SUPPLY | 9608 LOWER AZUSA ROAD | | | TEMPLE CITY | CA | 91780 | |
| 4804146 | 123STORES INC | 1674 BROADWAY SUITE 802 | | | | NEW YORK | NY | 10019 | |
| 5794115 | 1252 LLC | 5601 Virginia Beach Blvd | | | | Virginia Beach | VA | 23462 | |
| 4811731 | 127 BUCHANAN LLC | Redacted | | | | | | | |
| 5403636 | 1291079 ONTARIO LIMITED | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 5855364 | 1291079 Ontario Limited as class representative of all Sears Hometown Dealer stores | Sotos LLP | Attn: David Sterns | 180 Dundas Street West, Suite 1200 | | Toronto | ON | M5G1Z8 | Canada |
| 4831434 | 12TH COURT VENTURES, LLC | Redacted | | | | | | | |
| 4831434 | 12TH STREET VENTURES, LLC | Redacted | | | | | | | |
| 4802262 | 12V ONLINE LLC | DBA 12VONLINE | 631 COLLINS ROAD | | | ELKHART | IN | 46516 | |
| 4831435 | 1300 LTD LAND TRUST | Redacted | | | | | | | |
| 4808264 | 13011 BROOKHURST LLC | D/B/A ARLINGTON ASSOCIATES, LLC | SUITE 300 | 201 SOUTH FIGUEROA STREET | | LOS ANGELES | CA | 90012 | |
| 4811732 | 131 Goodhill Rd LLC. | Redacted | | | | | | | |
| 4811733 | 1315 BROWN STREET, LLC | Redacted | | | | | | | |
| 4795002 | 13331 PRESTON ROAD LP | PAID VIA ACH | 12222 MERIT DR SUITE 120 | | | DALLAS | TX | 75251 | |
| 4831436 | 1344 15TH TER, TOWNHOMES LLC | Redacted | | | | | | | |
| 4831438 | 1350 LLC | Redacted | | | | | | | |
| 4808511 | 136 MONMOUTH ROAD LLC & BOULEVARD CORP | C/O 1031 LLC, 30 MONTGOMERY ST | 15TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| 4871452 | 137023 CANADA INC | 8971 HENRI BOURASSA WEST | | | | MONTREAL | QC | H4S 1P7 | CANADA |
| 4806467 | 14 KARAT CLUB INC | 1600 KAPIOLANI BLVD SUITE 111 | | | | HONOLULU | HI | 96814 | |
| 5523442 | 14 OAKS ASSOCIATES LLC | 105 S CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| 4138440 | 14 Oaks Associates, LLC | Attn: Sean Namvar | 3415 S. Sepulveda Blvd., Ste. 400 | | | Los Angeles | CA | 90034 | |
| 4808367 | 14 OAKS ASSOCIATES, LLC | C/O EQUIMAX MANAGEMENT | 3415 S. SEPULVEDA BLVD. | SUITE 400 | | LOS ANGELES | CA | 90034 | |
| 4831439 | 142 GIRALDA LLC | Redacted | | | | | | | |
| 4803049 | 1420 N PARHAM ROAD LC | REGENCY SQUARE MALL | MALL MANAGEMENT OFFICE | 1420 N PARHAM ROAD | | RICHMOND | VA | 23229 | |
| 4811734 | 1441 CASA BUENA PARTNERS, LLC | Redacted | | | | | | | |
| 4831440 | 1474 COMMODORE WAY | Redacted | | | | | | | |
| 5799988 | 14804 LLC | 6505 W. 134th Street | | | | Overland Park | KS | 66209 | |
| 4854591 | 14804 LLC | ATTN:  PERRY KESSLER | 6505 W. 134TH STREET | | | OVERLAND PARK | KS | 66209 | |
| 5789525 | 14804 LLC | Perry Kessler | 6505 W. 134th Street | | | Overland Park | KS | 66209 | |
| 4811735 | 1500 N CALIFORNIA BLVD LLC | Redacted | | | | | | | |
| 4803434 | 151 TECHNOLOGY EPA LLC | C/O STREAM REALTY PARTNERS | 100 NE LOOP 410 - SUITE 1500 | | | SAN ANTONIO | TX | 78216 | |
| 4855216 | 151 TECHNOLOGY EPA, LLC | ATTN:  REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 5794117 | 151 Technology EPA, LLC | Jesse B Schneider | 170 Broadway | | | New York | NY | 10019 | |
| 5788750 | 151 TECHNOLOGY EPA, LLC | REUBEN BERMAN | 11075 SANTA MONICA BLVD. | SUITE 250 | | LOS ANGELES | CA | 90025 | |
| 4803266 | 151 TECHNOLOGY HOLDINGS LLC | C/O PELOTON REAL ESTATE MGMT SAN | PO BOX 15039 | | | SAN ANTONIO | TX | 78212 | |
| 4831441 | 1515 VENTURES, LLC. | Redacted | | | | | | | |
| 4805379 | 1540 SIMON PROPERTY GROUP TEXAS LP | 867729 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0077 | |
| 5844875 | 156 Tom Hill, LLC | c/o Wiles and Wiles, LLP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060 | |
| 4861123 | 1573672 ONTARIO LTD | 15388 24TH AVE STE 202 | | | | SURREY | BC | V4A 2J2 | CANADA |
| 4798234 | 1600 NORTH STATE RT50 HOLDINGS LLC | PO BOX 958186 | | | | ST LOUIS | MO | 63195-8186 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5846580 | 1600 Roe Street, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4796780 | 1654 LTD | DBA JEWELRY TRAIN | 3611 14TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4854271 | 1670 E. 4TH ONTARIO LLC | 4260 CHARTER STREET | | | | VERNON | CA | 90058 | |
| 5523444 | 1670 E4TH ONTARIO LLC | 2690 SOUTH OAK KNOLL AVE | | | | SAN MARINO | CA | 90058 | |
| 4861747 | 17 21 GROUP LLC | 17-21 GROUP LLC | PO BOX 1108 | | | SIMI VALLEY | CA | 08062-1108 | |
| 4809167 | 17 MILE DRIVE VILLAGE APARTMENTS | 1012 PACIFIC GROVE LANE | | | | PACIFIC GROVE | CA | 93950 | |
| 4862697 | 1701 ENTERPRISES LLC | 2010 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| 4831442 | 1705 WHITEHAVEN DRIVE, LLC | Redacted | | | | | | | |
| 4804888 | 1711 INGRAM PARK MALL LP | P O BOX 402936 | | | | ATLANTA | GA | 30384-2936 | |
| 5794118 | 1752 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23462 | |
| 4799294 | 1775 WASHINGTON ST HOLDINGS LLC | PO BOX 74746 | | | | CLEVELAND | OH | 44194-4746 | |
| 4808238 | 1799 PORTAGE RD LLC | 1799 PORTAGE RD LLC 80.44% & KSER LLC 19 | 500 N BROADWAY   SUITE 155 | C/O LOUIS LEFKOWITZ REALTY INC | ACH#3162 & NEW ACH#602 , KSER LLC 19.56% | JERICHO | NY | 11753 | |
| 4780261 | 1799 Portage Road LLC | c/o Louis Lekkowitz Realty, Inc. | 500 N. Broadway Suite 270 | | | Jericho | NY | 11753 | |
| 4824822 | 180 DEGREES, INC. | Redacted | | | | | | | |
| 4858899 | 180 INNOVATIONS LLC | 11100 W 8TH AVE STE 102 | | | | LAKEWOOD | CO | 80215 | |
| 4890717 | 1-800 Contacts, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5794119 | 1800 REMODEL | 5850 W 3RD Street | #160 | | | Los Angeles | CA | 90036 | |
| 5794120 | 1-800 Remodel, Inc. | 5850 west 3rd Street#160 | | | | Los Angeles | CA | 90036 | |
| 5788930 | 1-800 Remodel, Inc. | Chani Edelstein | 5850 west 3rd Street#160 | | | Los Angeles | CA | 90036 | |
| 4794531 | 1-800-PACK-RAT | Redacted | | | | | | | |
| 4893171 | 1-800-Remodel | 5850 W. 3rd st. #162 | | | | Los Angeles | CA | 90036 | |
| 5794121 | 180S LLC | 701 EAST PRATT ST  STE 180S | | | | BALTIMORE | MD | 21202 | |
| 4885251 | 180S LLC | PO BOX 759348 | | | | BALTIMORE | MD | 21275 | |
| 4811736 | 1845 ECR,LLC | Redacted | | | | | | | |
| 4861065 | 1888 MILLS LLC | 1520 KENSINGTON LANE | | | | OAK BROOK | IL | 90523 | |
| 4806227 | 1888 MILLS LLC | 375 AIRPORT RD | | | | GRIFFIN | GA | 30224-8867 | |
| 4883090 | 1895 NEW HOLLAND ROAD LLC | P O BOX 780249 | | | | PHILADELPHIA | PA | 19178 | |
| 4808860 | 19 & CROSS BAYOU, LLC | C/O RMC PROPERTY GROUP, LLC | 8902 N DALE MABRY HWY, STE 200 | | | TAMPA | FL | 33614 | |
| 5794122 | 191 Outer Loop, LLC | 11371 Decimal Drive | | | | LOUISVILLE | KY | 40299 | |
| 5788933 | 191 Outer Loop, LLC | John N. George | 11371 Decimal Drive | | | LOUISVILLE | KY | 40299 | |
| 5794123 | 1928 JEWELRY COMPANY | 3000 W EMPIRE AVENUE | | | | BURBANK | CA | 91504 | |
| 4808894 | 19400 COCHRAN BOULEVARD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | ATTN: KEVIN THOMPSON | 7501 WISCONSIN AVE, SUITE 500 WEST | | BETHESDA | MD | 20814 | |
| 4810565 | 1947 CATERING LLC | 2888 SHAWNEE AVENUE | | | | WEST PALM BEACH | FL | 33409 | |
| 4860665 | 1948 CORPORATION | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4873975 | 1967 RETAIL LLC | CHERYL WARREN | 7235 HICKEY RD | | | AZLE | TX | 76020 | |
| 4873592 | 1996 PARKWAY PLAZA PARTNERSHIP LLC | C/O QUINE & ASSOCIATES | 301 SHERMAN ST STE 100 | | | RICHARDSON | TX | 75081 | |
| 4801323 | 1BEAUTY US LLC | DBA 1BEAUTY US | 77734 COUNTRY CLUB DR | | | PALM DESERT | CA | 92211 | |
| 4831443 | 1BUILD INTERNATIONAL | Redacted | | | | | | | |
| 4863664 | 1MARK INC | 2300 W SAHARA AVE #500 | | | | LAS VEGAS | NV | 89102 | |
| 4804711 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY | | | WALNUT | CA | 91789 | |
| 4798769 | 1PERFECTCHOICE | DBA 1PERFECTCHOICE INC | 4106 VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4882269 | 1ST AYD CORPORATION | P O BOX 5298 | | | | ELGIN | IL | 60121 | |
| 4811737 | 1ST CAPITAL BANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860989 | 1ST CHOICE HEATING & AIR CONDITIONI | 15018 TRADESMAN DRIVE | | | | SAN ANTONIO | TX | 78249 | |
| 4848361 | 1ST CHOICE HEATING AND AIR CONDITIONING | 16525 W 159TH ST STE 165 | | | | Lockport | IL | 60441 | |
| 4886167 | 1ST CHOICE PLUMBING | ROBERT E DEAN KEVIN L DEAN | 4476 HAUGHN RD | | | GROVE CITY | OH | 43123 | |
| 4881193 | 1ST CHOICE TRANSPORTING INC | P O BOX 246 | | | | CONOVER | NC | 28613 | |
| 4872013 | 1ST IMPRESSION LANDSCAPING INC | 99 WOLF LANE | | | | NEWVILLE | PA | 17241 | |
| 4861850 | 1ST IMPRESSIONS | 17654 CAPTIVE ISLAND LANE | | | | FORT MYERS | FL | 33908 | |
| 4859864 | 1ST MECHANICAL SERVICES INC | 1295 BLUEGRASS LAKES PKWY | | | | ALPHAROTTA | GA | 30004 | |
| 4800731 | 1ST UNIVERSAL INC | DBA TRENDIII | PO BOX 191 | | | CHERRY HILL | NJ | 08003 | |
| 4798872 | 1SWORDS INC | DBA WWW.1SWORDS.COM | 12345 MOUNTAIN AVE SUITE N-288 | | | CHINO | CA | 91710 | |
| 5791410 | 1SYNC | C/O GS1 SDSN, INC | CLEMENT D ERHARDT, III SECRETARY | 300 CHARLES EWING BOULEVARD | | EWING | NJ | 08628 | |
| 5794124 | 1SYNC | CLEMENT D ERHARDT, III SECRETARY | PRINCETON PIKE CORP CENTER | 1009 LENOX DR | STE 202 | LAWRENCEVILLE | NJ | 08648 | |
| 4798803 | 1UP COLLECTIBLES | 514 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4882845 | 1WORLDSYNC INC | P O BOX 71 3883 | | | | COLUMBUS | OH | 43271 | |
| 4852591 | 2 BROTHERS HEATING & AIR CONDITIONING LLC | 846 JUNE RD | | | | Pennsauken | NJ | 08110 | |
| 4794813 | 2 DECORATE INC | DBA BEDDING TO GO | 4694 BEDFORD AVE | | | BROOKLYN | NY | 11235 | |
| 4883326 | 2 GIRLS ACCYS INC | P O BOX 850 | | | | EDISON | NJ | 08818 | |
| 4796116 | 2 HYPE INC | DBA FEETWEAR | 1 JEBARA WAY | | | MONROE | NJ | 08831 | |
| 4848619 | 2 ND GENERATION GENERAL CONTRACTING LLC | 418 BATES ST | | | | Logansport | IN | 46947 | |
| 4888672 | 2 T S INNOVATIONS LLC | TIMOTHY S SPARKS | 4798 HOMERRD NE | | | SALEM | OR | 97305 | |
| 4804843 | 2 WHEEL TOYZ | 5 SPENCER HIGHWAY | | | | SOUTH HOUSTON | TX | 77587 | |
| 4862535 | 20 20 WINDOW CLEANING | 20/20 WINDOW CLEANING | 759 ROUTE 28 | | | MASHPEE | MA | 02649 | |
| 4884196 | 20 20 WINDOW CLEANING | PMJ ENTERPRISE LLC | 110 BREEDS HILL ROAD STE 1 | | | HYANNIS | MA | 02601 | |
| 4811738 | 200 Woodland LLC. | Redacted | | | | | | | |
| 4808408 | 201-221 REALTY LLC | PO BOX 457 | ATTN: SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4803118 | 2015 SHOPPING MALL BUSINESS LLC | 171 PASADENA TOWN SQUARE | | | | PASADENA | TX | 77506 | |
| 4803134 | 2015 SHOPS ON MAINLAND LLC | MALL MANAGEMENT | 10000 EMMETT F LOWRY EXPY BOX 001 | | | TEXAS CITY | TX | 77591 | |
| 5794125 | 2020 Liberty Rock, LLC | 864 Wethersfield Avenue | | | | Hartford | CT | 06114 | |
| 5788520 | 2020 LIBERTY ROCK, LLC | ATTN: MARIO DILORETO - TRUSTEE | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 4854364 | 2020 LIBERTY ROCK, LLC | C/O COLLIERS INTERNATIONAL, AS RECEIVER | 864 WETHERSFIELD AVENUE | | | HARTFORD | CT | 06114 | |
| 4808492 | 2020 LIBERTY ROCK, LLC | C/O MARIO DILORETO-TRUSTEE | COLLIERS INTERNATIONAL PROPER MGMT OF CT | 864 WETHERSFIELD AVENUE | | HARTFORD | CT | 06114 | |
| 4803630 | 2020 MODA INC | DBA 2020MODA | 1188 SAN PEDRO STREET UNIT I | | | LOS ANGELES | CA | 90015 | |
| 4862733 | 2020 TECHNOLOGIES CORP | 20-20 TECHNOLOGIES CORP | 550 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| 4808604 | 2055 WALDEN AVENUE INC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4807867 | 2055 WALDEN AVENUE INC. | C/O BENDERSON DEVELOPMENT COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD. SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4868728 | 2059 5087 WITZEL AVENUE LLC | 540 SUNRISE BAY RD | | | | NEENAH | WI | 54956 | |
| 4803415 | 2065 GEORGE STREET LLC | PO BOX 748906 | | | | LOS ANGELES | CA | 90074 | |
| 5846368 | 2065 George Street, LLC | Perry Schonfeld | Principal, Chief Operating Officer | LBA Realty/LBA Logistics | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802983 | 2070 SAM RITTENBURG BOULEVARD | HOLDINGS LLC | CITADEL MALL | PO BOX 602929 | | CHARLOTTE | NC | 28260-2929 | |
| 4867212 | 2075560 ONTARIO LIMITED | 42 LAIRD DRIVE | | | | TORONTO | ON | M4G 3T2 | CANADA |
| 4872918 | 208 APPLIANCE INSTALLATION | BARDEN ROBERT PAUL CRIPPS | 9335 STONE CT | | | BOISE | ID | 83709 | |
| 4831444 | 209 lakes llc. | Redacted | | | | | | | |
| 5789607 | 21 SRL | MS. MARIA TERESA GRASI MANTELLI | Via Gottardo 183/9 | | | Torino | TO | 10154 | Italy |
| 5791411 | 2-10/HOME BUYERS RESALE WARRANTY CORPORATION | MICHAEL G BARTASCH, PRESIDENT | 10375 E. HARVARD AVE | | | DENVER | CO | 80231 | |
| 4808951 | 2101 BEDFORD REALTY LLC | C/O ZAMIAS SERVICES INC | KMART PLAZA | PO BOX 5540 | | JOHNSTOWN | PA | 15904 | |
| 4808407 | 2101 BEDFORD REALTY LLC | PO BOX 457 | ATTN SETH FORTGANG | | | LAWRENCE | NY | 11559 | |
| 4805195 | 2105 SIMON PROPERTY GROUP L P | 867800 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 4868598 | 2112 ELECTRONICS INC | 529 25 1/2 RD 106B | | | | GRAND JUCTION | CO | 81505 | |
| 4873523 | 215 225 RTE 73 NORTH LLC | C/O COLLIERS INTERNATIONAL | 10 PEN CTR 1801 MARKET ST 550 | | | PHILADELPHIA | PA | 19103 | |
| 5791412 | 2152 LLC | 5601 VIRGINIA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| 5794126 | 2152 LLC | 5601 Virginia Beach Blvd | | | | VA Beach | VA | 23463 | |
| 4790209 | 216 W Third Condo As | 216 w 3rd Avenue | (Units 2 &4) | | | Wildwood | NJ | 08260-2971 | |
| 4790210 | 216 W Third Condo As | Bruce Somerstein & Associates, P.C. | David Cicotte | 7 Penn Plaza | Suite 420 | New York | NY | 10001 | |
| 4863064 | 21ST CENTURY HEALTHCARE INC | 2119 S WILSON ST | | | | TEMPE | AZ | 85282 | |
| 4898581 | 21ST CENTURY KITCHENS & BATHS | JOHN SALINAS | 1390 NORTH 1ST AVE | | | UPLAND | CA | 91786 | |
| 4877248 | 21ST CENTURY MARKETING | JAMES A FERGUSON | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4831445 | 22 CORE CONSTRUCTION GROUP, INC. | Redacted | | | | | | | |
| 4875635 | 22 PRINT STUDIO INC | EILEEN J ROSENBERGER | 20 PARK AVENUE #12B | | | NEW YORK | NY | 10016 | |
| 4803015 | 225 ROBBINS LLC | C/O SANDERS EQUITIES LLC | 41 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | |
| 4805497 | 2250 TOWN CIRCLE HOLDINGS LLC | C/O SPINOSO MANAGEMENT GROUP | PO BOX 956393 | | | ST LOUIS | MO | 63195-6393 | |
| 4861696 | 2253 APPAREL INC | 1708 GAGE ROAD | | | | MONTEBELLO | CA | 90640 | |
| 4859140 | 22ND CENTURY MEDIA LLC | 11516 W 183RD OFFICE CONDO #3 | | | | ORLAND PARK | IL | 60467 | |
| 4831446 | 22ND STREET VENTURES, LLC | Redacted | | | | | | | |
| 4811739 | 2310 BUENA VISTA, LLC | Redacted | | | | | | | |
| 4831447 | 2311 CANASTA DRIVE LLC | Redacted | | | | | | | |
| 4798713 | 232 LIFESTYLES ENTERPRISES LLC | DBA GYM323 | 113 E CHESTNUT ST | | | GLENDALE | CA | 91205 | |
| 4805357 | 2324 LAKELINE DEVELOPERS | 7895 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0078 | |
| 5838920 | 233 S. Wacker LLC | 512 Seventh Avenue, 15th Floor | | | | New York | NY | 10018 | |
| 5839343 | 233 S. Wacker LLC | Attn: Meyer Chetrit, Vice President | 512 Seventh Avenue, 15th Floor | | | New York | NY | 10018 | |
| 4877439 | 2333 DESIGNS AND MANUFACTURING | JEFF L KRIEGBAUM | 32411 134TH NE | | | DUVALL | WA | 98019 | |
| 5794277 | 2333 DESIGNS AND MANUFACTURING LLC | 32411 134TH NE | | | | DUVALL | WA | 98019 | |
| 5791413 | 2333 DESIGNS AND MANUFACTURING LLC | GENERAL COUNSEL | 32411 134TH NE | | | DUVALL | WA | 98019 | |
| 4831448 | 23RD STREET VENTURES, LLC. | Redacted | | | | | | | |
| 4806051 | 24 7 COMFORT INC | 2260 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| 4884031 | 24 7 COMFORT INC | PER OBU TERM PROCESS | 711 WEST WOODBURY RD UNIT F | | | ALTADENA | CA | 91001 | |
| 4871623 | 24 7 CUSTOMER INC | 910 E HAMILTON AVE STE 240 | | | | CAMPBELL | CA | 95008 | |
| 4859725 | 24 7 FIRE PROTECTION SERVICES INC | 12540 E SLAUSON AVE C | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4868356 | 24 7 INTERNATIONAL LLC | 51 STILES LANE | | | | PINE BROOK | NJ | 07058 | |
| 4860061 | 24 7 REAL MEDIA US INC | 132 W 31ST ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4859146 | 24 7 SEWER & DRAIN CLEANING | 11541 PICKEREL LAKE ROAD | | | | PETOSKEY | MI | 49770 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794128 | 24 Hour Fitness USA Inc. | 12647 Alcosta Boulevard, Suite 500 | | | | San Ramon | CA | 94583 | |
| 5791414 | 24 HOUR FITNESS USA INC. | PROPERTY ADMINISTRATOR | 12647 ALCOSTA BOULEVARD, SUITE 500 | | | SAN RAMON | CA | 94583 | |
| 4857339 | 24 Hour Fitness USA Inc. | Property Administrator | 12647 Alcosta Boulevard, Suite 500 | | | San Ramon | CA | 94583 | |
| 4831449 | 24 SUNSET BUILDERS | Redacted | | | | | | | |
| 4876039 | 24 TECH | FOODSERVICE TECHNOLOGIES INC | 5656 ELSENHOWER AVE | | | ALEXANDRIA | VA | 22304 | |
| 5789168 | 24/7 | Peter Aranha | 2001 All Programmable Drive, Suite 200 | | | San Jose | CA | 95124 | |
| 4800912 | 24/7 COMFORT INC | DBA 24/7 COMFORT APPAREL | 711 WEST WOODBURY RD | UNIT F | | ALTADENA | CA | 91001 | |
| 5794129 | 24/7 CUSTOMER INC-1000645887 | 2001 All Programmable Drive, Suite 200 | | | | San Jose | CA | 95124 | |
| 5789800 | 24/7 CUSTOMER INC-1000645887 | ATTENTION LEGAL DEPARTMENT | 2001 ALL PROGRAMMABLE DRIVE, SUITE 200 | | | SAN JOSE | CA | 95124 | |
| 5789256 | 24/7 CUSTOMER, INC. | 2001 All Programmable Dr., | Suite 200 | | | San Jose | CA | 95124 | |
| 5789255 | 24/7 CUSTOMER, INC. | 2001 ALL PROGRAMMABLE DRIVE | | | | San Jose | CA | 95124 | |
| 5789608 | 24/7 CUSTOMER, INC. | Ronald Donohoe | 2001 ALL PROGRAMMABLE DRIVE | | | San Jose | CA | 95124 | |
| 5789609 | 24/7 CUSTOMER, INC. | William Bose | 2001 All Programmable Dr., | Suite 200 | | San Jose | CA | 95124 | |
| 5791415 | 24/7 REAL MEDIA US INC | 132 W 31ST STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 5794130 | 24/7 Real Media US Inc | 132 W 31st Street | 9th Floor | | | New York | NY | 10001 | |
| 4872794 | 2401 SOUTH VINYARD AVENUE LLC | ATTN: ERIC SIMSOLO | 15730 S FIGUEROA STREET | | | GARDENS | CA | 90248 | |
| 4804834 | 247 SHOP AT HOME INC | DBA 24/7 SHOP AT HOME | 19777 EAST WALNUT DR NORTH | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803608 | 2499 SNEAKER OUTLET INC | DBA SNEAKEROUTLET1997 | 7601 KAIGHNS AVE | | | PENNSAUKEN | NJ | 08109 | |
| 4860327 | 24K STYLE LLC | 1384 BROADWAY 17TH FL | | | | NEW YORK | NY | 10018 | |
| 4864234 | 250OK | 250OK INC | 9247 NORTH MERIDIAN ST STE 301 | | | INDIANAPOLIS | IN | 46260 | |
| 4854009 | 250OK Inc. | 9247 N Meridian Street, Ste 222 | | | | Indianapolis | IN | 46260 | |
| 5791416 | 250OK INC. | PAUL FEARNOW | 8472 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4799167 | 2546 SIMON PROPERTY GROUP (TX) LP | 7925 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4805356 | 2550 SIMON PROPERTY GROUP (TX) LP | 867935 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |
| 4797170 | 26 DISTRIBUTION LLC | DBA MY JOLIE HOME | 1900 PURDY AVENUE | | | MIAMI BEACH | FL | 33139 | |
| 4799531 | 26 FLAVORS LLC | 33 ST NICHOLAS AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4884028 | 26 FLAVORS LLC | PER OBU PROCESS | 33 ST NICHOLAS AVE | | | LAKEWOOD | NJ | 08701 | |
| 4860952 | 26 INTERNATIONAL INC | 1500 S GRIFFITH AVENUE | | | | LOS ANGELES | CA | 90021 | |
| 5793905 | 2607117 Ontario Inc | 1344 EVERALL RD | | | | MISSISSAGUA | ON | L5J3L5 | Canada |
| 5791417 | 2607117 ONTARIO INC | YURIY BILYNETS, PRESIDENT | 1344 EVERALL RD | | | MISSISSAGUA | ON | L5J 3L5 | CANADA |
| 5794131 | 266 Route 125 LLC | Attn: John M. Wolters, Jr., Manager | One Wall Street | | | Hudson | NH | 03051 | |
| 4854807 | 266 ROUTE 125 LLC | C/O FRONTGATE MANAGEMENT, LLC | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 5788631 | 266 ROUTE 125 LLC | JOHN WOLTERS | ATTN: JOHN M. WOLTERS, JR., MANAGER | ONE WALL STREET | | HUDSON | NH | 03051 | |
| 4803260 | 266 ROUTE 125 LLC | ONE WALL STREET | | | | HUDSON | NH | 03051 | |
| 4799065 | 266 ROUTE 125 LLC | VIA ACH WIRE | ONE WALL STREET | | | HUDSON | NH | 03051 | |
| 4831450 | 2701 BAYSHORE VENTURE, LLC / PARK GROVE | Redacted | | | | | | | |
| 4872775 | 2720 SH 121 LP | ATTN ASSET MANAGER | 12300 PARK CENTRAL DRIVE | | | DALLAS | TX | 75251 | |
| 4799108 | 2743 NORTHWOODS DEVELOPMENT CO | 867950 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862624 | 2781794 CANADA INC | 2000 ONESIME GAGNON | | | | LACHINE | QC | H8T 3M8 | CANADA |
| 4799292 | 2810 NEWPORT CENTRE LLC | 7545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4804470 | 2810 NEWPORT CENTRE LLC | 867545 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4831451 | 2841 NE 25TH STREET, LLC | Redacted | | | | | | | |
| 4864901 | 2885 GENDER ROAD LLC | 2885 GENDER ROAD LLC | 9 NORTH THIRD ST POB 4053 | | | NEWARK | OH | 43055 | |
| 4864206 | 289C APPAREL LTD | 2500 REGENT BOULEVARD #100 | | | | DALLAS | TX | 75261 | |
| 4854593 | 29 WEST LLC | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | | WICHITA | KS | 67226 | |
| 5794132 | 29 West LLC | Ross G. Way, Property Manger | 29  West, LLC c/o Anderson Mgmt. Co. , Inc. | 3450 N. Rock Road, #201 | | Wichita | KS | 67226 | |
| 5788624 | 29 WEST LLC | ROSS WAY | 3450 N ROCK ROAD | BUILDING #200 SUITE 201 | | WICHITA | KS | 67226 | |
| 4799051 | 2924 SIMON PROPERTY GROUP LP | 1568 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4809688 | 2AVESTUDIO | 121 2ND AVENUE | | | | SAN FRANCISCO | CA | 94118 | |
| 4800372 | 2BHIP INC | DBA 2BHIP | 922 CHESTNUT ST | | | EMMAUS | PA | 18049 | |
| 4845608 | 2COOL2HEAT | 852 86TH LN NW | | | | COON RAPIDS | MN | 55433 | |
| 4831452 | 2ID INTERIORS | Redacted | | | | | | | |
| 4794931 | 2KOOL4SKOOL | DBA 2KOOL4SKOOL MUSICAL INSTRUMENT | 7523 SOLANO ST. | | | CARLSBAD | CA | 92009 | |
| 4869679 | 2ND CINE INC | 637 FRAZIER AVE STE #2 | | | | ELGIN | IL | 60123 | |
| 4849420 | 2ND GENERATION GARAGE BUILDERS | 1407 4TH AVE | | | | Silvis | IL | 61282 | |
| 4824823 | 2ND GENERATION PROPERTIES LLC | Redacted | | | | | | | |
| 4806431 | 2XL CORPORATION | 7550 INDUSTRIAL DRIVE | | | | FOREST PARK | IL | 60130 | |
| 4875329 | 3 ALARM FIRE & SAFETY | DODDS BROS INC | 7560 KEMPSTER CT | | | FONTANA | CA | 92336 | |
| 4811740 | 3 BROTHERS HANDYMAN SERVICE | Redacted | | | | | | | |
| 5404038 | 3 CUSTOMERS | 700 CAPITAL AVE 209 | | | | FRANKFORT | KY | 40601 | |
| 4807509 | 3 DAY SUIT BROKER | Redacted | | | | | | | |
| 4877970 | 3 FS INC | KATRENA ANN WALDEN | 310 COLORADO | | | LA JUNTA | CO | 81050 | |
| 5794133 | 3 F's Inc | 310 Colorado Ave | | | | La Junta | CO | 81050 | |
| 4898874 | 3 GUYS INSULATION | LUIS RENOVATO | 10731 MARIGOLD GLEN WAY | | | HOUSTON | TX | 77034 | |
| 5794134 | 3 KINGS AUTOMOTIVE LLC | 1501 E. Fry Blvd. | | | | Sierra Vista | AZ | 85635 | |
| 5789801 | 3 KINGS AUTOMOTIVE LLC | CHRISTOPHER KING, OWNER | 1501 E. FRY BLVD. | | | SIERRA VISTA | AZ | 85635 | |
| 4804056 | 3 KINGS MEDICAL SUPPLIES LLC | DBA 3 KINGS MEDICAL SUPPLIES | 8550 S 137TH CIR SUITE 1 | | | OMAHA | NE | 68138 | |
| 4889286 | 3 OAKS FARMS | WEAVER MANAGEMENT GROUP LLC | 2440 NORTH HILLS #105-129 | | | MERIDIAN | MS | 39305 | |
| 4846907 | 3 PYRAMID CONSTRUCTION & RENOVATION CORPORATION | 495 REDWOOD AVE | | | | Sacramento | CA | 95815 | |
| 4811741 | 3 R PROPERTIES, INC | Redacted | | | | | | | |
| 4871835 | 30 BELOW CORP | 95 HORSE BLOCK ROAD | | | | YAPHANK | NY | 11980 | |
| 4869299 | 30 WATT HOLDINGS INC | 600 WASHINGTON AVE N STE 104 | | | | MINNEAPOLIS | MN | 55401-1218 | |
| 4804148 | 301DESIGNS | DBA CLOTHESOUTKINGS | 231-10 SR 54 | 194 | | LUTZ | FL | 33549 | |
| 4807838 | 3045 EAST TEXAS STREET LLC | 820 GARRETT DRIVE, P.O. BOX 6212 | | | | BOSSIER CITY | LA | 71171-2500 | |
| 4807439 | 3045 EAST TEXAS STREET LLC | Redacted | | | | | | | |
| 4854301 | 310 CAROLINA STREET LLC | 1717 17TH STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94103 | |
| 5794135 | 310 Carolina Street LLC | 1717 17TH STREET | SUITE 105 | | | SAN FRANCISCO | CA | 94103 | |
| 5788706 | 310 CAROLINA STREET LLC | ATTN: SEAN KEIGHRAN | 1717 17TH STREET | SUITE 105 | | SAN FRANCISCO | CA | 94103 | |
| 4799132 | 3107 PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4831453 | 3201 HOTEL LLC. | Redacted | | | | | | | |
| 4881013 | 321 EQUIPMENT CO | P O BOX 2105 | | | | GASTONIA | NC | 28053 | |
| 4779266 | 32nd St. Port Huron LLC | Attn:  Arnold Schlesinger | 9595 Wilshire Blvd. | Suite 710 | | Beverly Hills | CA | 90212 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791419 | 33 EAST STAINLESS STEEL UPGRADE | 3305 EAST 10TH ST | | | | GREENVILLE | NC | 27858 | |
| 5794136 | 33 East Stainless Steel Upgrade | 3305 East 10th St | | | | Greenville | NC | 27858 | |
| 4831454 | 3315 TOWER, LLC | Redacted | | | | | | | |
| 4861321 | 333 INCORPORATED | 16006 TOWNSHIP RD 100 | | | | KENTON | OH | 43326 | |
| 4798133 | 3341 S LINDEN RD HOLDINGS LLC | PO BOX 956553 | | | | ST LOUIS | MO | 63195-6553 | |
| 4801787 | 33RD & RAWSON TRADING COMPANY INC | DBA DREAM & FUN HOME DECOR | 1860 SW 101 WAY | | | MIRAMAR | FL | 33025 | |
| 4831455 | 34 LA GORCE CIRCLE PARTNERS LLC | Redacted | | | | | | | |
| 4831456 | 3425 COLLINS AVENUE LLC | Redacted | | | | | | | |
| 4799276 | 3430 SUNRISE LLC | P O BOX 14980 | | | | TUCSON | AZ | 85732 | |
| 4801180 | 345 NORTH BRAND BLVD | DBA 365 PRINTING INC | 1060 E CESAR E CHAVEZ AVE | | | LOS ANGELES | CA | 90033 | |
| 5794137 | 3450 S Maryland Parkway LLC | 1370 Jet Stream Dr. | Suite 100 | | | Henderson | NV | 89052 | |
| 4854867 | 3450 S MARYLAND PARKWAY LLC | 3450 S. MARYLAND PARKWAY LLC | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 5788430 | 3450 S MARYLAND PARKWAY LLC | ATTN: DENNIS TROESH | 1370 JET STREAM DR. | SUITE 100 | | HENDERSON | NV | 89052 | |
| 4803363 | 3450 S MARYLAND PARKWAY LLC | C/O SUN PROPERTY MANAGEMENT INC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4860315 | 360TRAINING.COM | 6801 N CAPITAL OF TEXAS HWY # 150 | | | | AUSTIN | TX | 78731-1780 | |
| 4805403 | 3632 MALL AT SMITH HAVEN LLC | P O BOX 643200 | | | | PITTSBURGH | PA | 15264 | |
| 4804096 | 37 COMMERCE LLC | DBA GIFTS&DECORE | 37 COMMERCE STREET | | | SPRING VALLEY | NY | 10977 | |
| 4811742 | 38 DEGREES NORTH LATITUDE BLD. | Redacted | | | | | | | |
| 4824824 | 38 Degrees North Lattitude BLD | Redacted | | | | | | | |
| 4873621 | 380 TOWN CROSSING LP | C/O WEBER AND COMPANY | 16000 DALLAS PARKWAY STE 300 | | | DALLAS | TX | 75248 | |
| 4805109 | 3805 SIMON PROPERTY GROUP (TX) LP | 3342 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5845724 | 3825 Forsyth, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4803163 | 3831 COMMERCIAL CENTER DRIVE LLC | ATTN ANNE-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 5788665 | 3831 COMMERCIAL CENTER DRIVE, LLC | 2702 BAYONNE STREET | | | | SULLIVANS ISLAND | SC | 29482 | |
| 5794138 | 3831 Commercial Center Drive, LLC | 2702 Bayonne Street | | | | Sullivans Island | SC | 29482 | |
| 4855128 | 3831 COMMERCIAL CENTER DRIVE, LLC | ATTN:  ANN-THERESE HYMAN | 2702 BAYONNE STREET | | | SULLIVANS ISLAND | SC | 29482 | |
| 4799273 | 3920 KENNEDY ROAD LLC | ATTN MICHAEL P BOWLES | 1926 CTH PB | | | VERONA | WI | 53593 | |
| 4799236 | 3920 TOWNE WEST SQUARE LLC | DBA TOWN WEST SQUARE | PO BOX 402962 | | | ATLANTA | GA | 30384-2962 | |
| 4858035 | 3B INTERNATIONAL LLC | 100 BOMONT PLACE | | | | TOTOWA | NJ | 07512 | |
| 4798724 | 3BTECH INC | DBA DEAL BARN | 3431 WILLIAM RICHARDSON DR #B | | | SOUTH BEND | IN | 46628 | |
| 4867239 | 3D DISTRIBUTION LLC | 4200 E BROADWAY ROAD | | | | PHOENIX | AZ | 85040 | |
| 4870320 | 3D DISTRIBUTION LLC | 723 S 5300 W | | | | SALT LAKE CITY | UT | 84104 | |
| 4878574 | 3D ELECTRICS | LOUIS J DUBAY | 5780 RAVENSWOOD RD | | | KIMBALL | MI | 48074 | |
| 4868443 | 3D LIGHTING INNOVATIONS INC | 5151 THIMENS BLVD | | | | MONTREAL | QC | H4R 2C8 | CANADA |
| 4803627 | 3D MENTION MEDIA LLC | DBA GLAREGUARD | 653 BUSHKILL STREET | | | EASTON | PA | 18042 | |
| 4870508 | 3E COMPANY | 75 QUEEN ST STE 3700 | | | | MONTREAL | QC | H3C 2N6 | CANADA |
| 4861027 | 3E LOVE LLC | 1510 HUBBARD AVE | | | | BATAVIA | IL | 60510 | |
| 4845770 | 3G HOME EXTERIORS LLC | 29185 CALAHAN RD | | | | Roseville | MI | 48066 | |
| 4868281 | 3G INDUSTRIAL ROOFING LLC | 504 E HWY 72 | | | | FREDERICKTOWN | MO | 63645 | |
| 4876673 | 3GC GROUP | H COMPANY INC | 1200 WILSHIRE BLVD STE 206 | | | LOS ANGELES | CA | 90017 | |
| 4808946 | 3GEN PROPERTIES LLC | ERIK ANDERSON | PO BOX 280 | | | GRAND RAPIDS | MN | 55744 | |
| 4847721 | 3H CONTRACTING INC | 922 E 124TH AVE STE E | | | | Tampa | FL | 33612 | |
| 4899085 | 3H CONTRACTING INC DBA 3HAC OF ORLANDO | BRIAN HEBERT | 922 E 124TH AVE STE E | | | TAMPA | FL | 33612 | |
| 5794139 | 3H FARM LLC | 16821 EAST F M 1097 RD | | | | WILLIS | TX | 77378 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523456 | 3H FARM LLC | 6333 ROTHWAY STREET | | | | HOUSTON | TX | 77040 | |
| 4134163 | 3H Farm, LLC | Alexander J. Buckallew, General Manager | 16821 FM 1097 E | | | Willis | TX | 77378 | |
| 5791420 | 3H GROUP | 309 CORONADO DRIVE | | | | CLEARWATER | FL | 33767 | |
| 5794140 | 3H Group | 309 Coronado Drive | | | | Clearwater | Fl | 33767 | |
| 5794141 | 3H Group | 505 Riverfront Pkwy | | | | Chattanooga | TN | 37402 | |
| 5791422 | 3H GROUP | KAREN PAYCE | 505 RIVERFRONT PKWY | | | CHATTANOOGA | TN | 37402 | |
| 5791421 | 3H GROUP | SAM STROUD | 309 CORONADO DRIVE | | | CLEARWATER | FL | 33767 | |
| 4868421 | 3I GRAPHICS & DISPLAYS INC | 514 CHENANGO ST | | | | BINGHAMTON | NY | 13901 | |
| 4876736 | 3J APPLIANCE & HARDWARE 1000 LLC | HAROLD WIMS JR | 10400 E US HWY 36 STE 600 | | | AVON | IN | 46123 | |
| 4876737 | 3J APPLIANCE & HARDWARE 1010 LLC | HAROLD WIMS JR | 11728 FISHERS CROSSING DRIVE | | | FISHERS | IN | 46038 | |
| 4876738 | 3J APPLIANCE & HARDWARE 1020 LLC | HAROLD WIMS JR | 5425 EAST THOMPSON ROAD | | | INDIANAPOLIS | IN | 46237 | |
| 4800547 | 3J TRADING LLC | DBA USB PHONE WORLD | 1387 E CANYON CREEK DR | | | GILBERT | AZ | 85295 | |
| 4805749 | 3M | P O BOX 200715 | | | | DALLAS | TX | 75320-0715 | |
| 4884799 | 3M | PO BOX 371227 | | | | PITTSBURGH | PA | 15250 | |
| 5794142 | 3M COMPANY | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4135277 | 3M Company | Gustavo Ceccato | 3M Center, 224-5S-26 | 2501 Hudson Road, Building 224 | | St. Paul, | MN | 55144 | |
| 5794143 | 3M COMPANY KBE0561 | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4139764 | 3M Puerto Rico | Po Box 70286 | | | | San Juan | PR | 00936 | |
| 5794144 | 3M PUERTO RICO INC | PO BOX 70286 | | | | SAN JUAN | PR | 00936 | |
| 5789802 | 3PD INC | 1851 WEST OAK PARKWAY | SUITE 100 | | | MARIETTA | GA | 30062 | |
| 5794145 | 3PD INC | 1851 West Oak Pkwy, Suite 100 | | | | Marietta | GA | 30062 | |
| 5789803 | 3PD INC | 3PD, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4869116 | 3PD INC | 5823 WIDEWATERS PARKWAY | | | | EAST SYRACUSE | NY | 13057 | |
| 5789804 | 3PD INC | XPO LAST MILE, INC. | 1851 WEST OAK PKWY, SUITE 100 | | | MARIETTA | GA | 30062 | |
| 4799495 | 3PL AMERICAS LLC | 1144 65TH ST SUITE F | | | | OAKLAND | CA | 94608 | |
| 4889266 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 1860 N MAIN ST | | | CROSSVILLE | TN | 38555 | |
| 4889267 | 3R EDWARDS ENTERPRISES LLC | WAYNE EDWARDS | 200 ABLE DRIVE STE 9 | | | DAYTON | TN | 37321 | |
| 4867595 | 3SCALE INC | 450 TOWNSEND SUITE 204 | | | | SAN FRANCISCO | CA | 94107 | |
| 4846757 | 3TYS INTERIOR REMODELING | 10150 E HARVARD AVE APT F642 | | | | Denver | CO | 80231 | |
| 5793946 | 3W HOME FASHION HEYUAN CO LTD | MINGZHU INDUSTRIAL PARK | | | | HEYUAN CITY | GUANGDONG | | CHINA |
| 4880556 | 3WIRE GROUP INC | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 4880557 | 3WIRE GROUP SERVICE | P O BOX 1450 NW 7964 | | | | MINNEAPOLIS | MN | 55485 | |
| 5794146 | 4 ACES INC | 2092 E Main St | | | | Robinson | IL | 62454 | |
| 4877220 | 4 ACES INC | JACOB BAXTER | 2092 E MAIN ST | | | ROBINSON | IL | 62454 | |
| 4850684 | 4 APB LLC | 19 BRITISH AMERICAN BLVD EAST | | | | Latham | NY | 12110 | |
| 4878255 | 4 B ENTERPRISES | LANNY BERCIER | 71 BUNGAY ROAD | | | SEYMOUR | CT | 06483 | |
| 4848202 | 4 CORNERS EQUIPMENT LLC | 430 80TH ST N | | | | Birmingham | AL | 35206 | |
| 4885795 | 4 HESTER INC | 41831 GULCH RD | | | | BAKER CITY | OR | 97814 | |
| 4831457 | 4 MEDIA ONLINE | Redacted | | | | | | | |
| 4873773 | 4 RETAIL LLC | CAROL ANN KEMPF NADDELL | 255 SOLOMONS ISLAND RD S PRINC | | | PRINCE FREDERICK | MD | 20678 | |
| 4885793 | 4 S & T INC | RANDALL SCOTT HESTER | 2017 MAIN STREET | | | BAKER CITY | OR | 97814 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | | NATCHEZ | MS | 39120 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811164 | 4 SIGHT PRINTED PRODUCTS | PO BOX 41756 | | | | PHOENIX | AZ | 85080 | |
| 4831459 | 4 STEP DESIGNS | Redacted | | | | | | | |
| 5794147 | 4 T DOOR SYSTEMS | 1620 W BRISTOL ST | | | | ELKHART | IN | 46514 | |
| 5789806 | 4 T DOOR SYSTEMS | LYNEA SIETING, OFFICE MGR | 1620 W BRISTOL ST | | | ELKHART | IN | 46514 | |
| 4863667 | 4 WHAT ITS WORTH INC | 2301 E 7TH ST STE A300 | | | | LOS ANGELES | CA | 90023 | |
| 5791423 | 40 STEUBEN LLC - DAWN HOMES | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 4831460 | 4000 South Ocean Property Owner LLP Hyde | Redacted | | | | | | | |
| 5791424 | 401 HARRISON INVESTORS LLC | BRIAN HORN | 575 FLORIDA STREET | SUITE 150 | | SAN FRANCISCO | CA | 94110 | |
| 4811743 | 401 Harrison Owner LLC | Redacted | | | | | | | |
| 5791425 | 405 MACHINE WORKS | 408 S. KINNICK ROAD | | | | STILLWATER | OK | 74074 | |
| 5794148 | 405 MACHINE WORKS | 408 S. Kinnick Road | | | | Stillwater | OK | 74074 | |
| 4875562 | 405 MACHINE WORKS | EASY FOAM INC | 408 KINNICK RD | | | STILLWATER | OK | 74075 | |
| 4831461 | 41 WEST DEVELOPERS, INC | Redacted | | | | | | | |
| 4808799 | 4100 INVESTMENT, LLC | 1000 SOUTH MAIN STREET | SUITE 104 | | | SALT LAKE CITY | UT | 84101 | |
| 4831462 | 4100 KIAORA LLC | Redacted | | | | | | | |
| 4803357 | 4100 TOMLYNN STREET TIC LLC | C/O MID ATLANTIC MANAGEMENT CO LLC | 2800 PATTERSON AVE SUITE 101 | | | RICHMOND | VA | 23221 | |
| 4855257 | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | 4100 TOMLYNN STREET-FOUNTAINHEAD, LLC  (SEE #2 LL COPIES TO) | C/O ATLAS LAW PC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | RICHMOND | VA | 23224 | |
| 5788658 | 4100 TOMLYNN STREET-REBKEE LLC/4100 TOMLYNN STREET-FOUNTAINHEAD LLC | ATTN: RICHARD W. GREGORY, ESQ. | 7 EAST 2ND STREET | | | RICHMOND | VA | 23224 | |
| 5794149 | 4100 Tomlynn Street-Rebkee LLC/4100 Tomlynn Street-Fountainhead LLC | Attn: Richard W. Gregory, Esq. | 7 East 2nd Street | | | Richmond | VA | 23224 | |
| 4898462 | 411 ELECTRIC LLC | NICOLAS ALUIZO III | 7807 LONG POINT RD STE 328 | | | HOUSTON | TX | 77055 | |
| 4831463 | 411 S. OCEAN DRIVE LLC. / HYDE BEACH | Redacted | | | | | | | |
| 4799269 | 4201 NORTH SHILOH DRIVE HOLDINGS | LLC OPERATING ACCOUNT | PO BOX 957278 | | | ST LOUIS | MO | 63195-7278 | |
| 5793906 | 4207602 CANADA INC | 2024 PEEL ST SUITE 400 | | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4873714 | 4207602 CANADA INC | CAMEO KNITTING INC | 2024 PEEL ST SUITE 400 | | | MONTREAL | QC | H3A 1W5 | CANADA |
| 4136894 | 4207602 Canada Inc (dba Cameo Knitting) | Chapman and Cutler LLP | Attn: Michael Friedman, Esq. | 1270 Avenue of the Americas | | New York | NY | 10020 | |
| 5794150 | 422 Realty LP | 1055 Westlakes Drive | Suite 170 | | | Berwyn | PA | 19312 | |
| 5788593 | 422 REALTY LP | ATTN: WILLIAM ANDERSON | 1055 WESTLAKES DRIVE | SUITE 170 | | BERWYN | PA | 19312 | |
| 4855064 | 422 REALTY LP | GREENWAYS LP | C/O 422 REALTY LP | 1055 WESTLAKES DRIVE | SUITE 170 | BERWYN | PA | 19312 | |
| 4860958 | 425 BROADWAY RE HOLDINGS LLC | 15001 S FIGUEROA STREET | | | | GARDENA | CA | 90248 | |
| 5794151 | 4320 N. 124th Street LLC | c/o: MRED Management Inc | PO Box 1690 | | | Brookfield | WI | 53008 | |
| 5794151 | 4320 N. 124th Street LLC | MRED Management Inc | Andrea Scrobel | VP of Operations | 13890 Bishops Dr #2-5 | Brookfield | WI | 53005 | |
| 5788582 | 4320 NORTH 124TH STREET LLC | 1232 NORTH EDISON STREET | | | | MILWAUKEE | WI | 53202 | |
| 4855319 | 4320 NORTH 124TH STREET LLC | C/O COLLIERS BARRY | 1232 NORTH EDISON STREET | | | MILWAUKEE | WI | 53202 | |
| 4805141 | 4320 NORTH 124TH STREET LLC | C/O MRED MANAGEMENT INC | PO BOX 1690 | | | BROOKFIELD | WI | 53008-1690 | |
| 4805141 | 4320 NORTH 124TH STREET LLC | MRED MANAGEMENT INC | ANDREA SCROBEL | VP OF OPERATIONS | 13890 BISHOPS DR #205 | BROOKFIELD | WI | 53005 | |
| 4808895 | 4343 N RANCHO DR, LLC | ATTN P.J.JAVAHERI | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 4808890 | 4343 N RANCHO DR, LLC | DBA RANCHO SIERRA | C/O THE EQUITY GROUP | 6018 S.DURANGO DRIVE, SUITE 110 | | LAS VEGAS | NV | 89113 | |
| 4853419 | 4343 N. Ranch Dr, LLC | Attn: P. J. Javaheri | 4401 South Downey Road | | | Vernon | CA | 90059 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5841639 | 4343 N. Rancho Drive, LLC | c/o SVN The Equity Group | Attn: Roma Delin | 6018 S. Durango, Dr., Ste. 110 | | Las Vegas | NV | 89113 | |
| 4779267 | 4343 N. Rancho Drive, LLC dba Rancho Sierra | 4401 South Downey Road | | | | Vernon | CA | 90059 | |
| 4888577 | 439 FIX IT | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 4888578 | 439 FIX IT DONE | THOMAS LEE POINDEXTER | 9255 FM 439 | | | BELTON | TX | 76513 | |
| 5794152 | 439 FIX-IT | 9255 FM 439 | | | | Belton | TX | 76513 | |
| 4811744 | 45 LANSING DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4862937 | 451 RESEARCH | 20W 37TH ST 3RD FLOOR | | | | NEW YORK | NY | 10018 | |
| 4805239 | 4536 WHITE OAKS MALL L P | 3392 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4803412 | 4545 TRANSIT LLC | C/O MOUNTAIN DEVELOPMENT CORP | 3 GARRET MOUNTAIN PLAZA SUITE 400 | | | WOODLAND PARK | NJ | 07424 | |
| 4799033 | 4662 EDISON MALL BUSINESS TRUST | 867490 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0074 | |
| 4804400 | 4670 ORLAND SQUARE L P | 3330 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4799146 | 4671 FOX VALLEY/RIVER OAKS PRT | 3271 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4808502 | 477 COMPTON LLC | C/O ELAT PROPERTIE INC DBA N. LAS VEGAS | ATTN: AARON A KAKAN | SUITE 500 | 1300 WEST OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| 4804716 | 47TH STREET JEWELRY INC | DBA 47STCLOSEOUTS | 37WEST 47TH STREET | SUIT 1501 | | NEW YORK | NY | 10036 | |
| 4798997 | 4822 BELLWETHER PROPERTIES OF MASS | NEWARK POST OFFICE | P O BOX 35460 | | | NEWARK | NJ | 07193 | |
| 4799044 | 4830 RETAIL PROPERTY TRUST | C/O NANUET MALL | P O BOX 35463 | | | NEWARK | NJ | 07193-0909 | |
| 4799030 | 4831 NORTHLAKE MALL LLC | P O BOX 402951 | | | | ATLANTA | GA | 30384-2951 | |
| 4799109 | 4832 SIMON PROPERTY GROUP INC | 3788 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4795548 | 4ALL VENTURES LLC | DBA PRIME PRODUCTS | 50 MECHANIC ST | | | BALLSTON SPA | NY | 12020 | |
| 4794950 | 4EVER FRAMES LLC | DBA THE MAILBOX GUYS | 2115 HILLS AVE NW | | | ATLANTA | GA | 30318 | |
| 4858055 | 4ID LLC | 100 FRONT ST SUITE 300 | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| 4864283 | 4IMPRINT INC | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4895949 | 4imprint Inc. | Collin Roman Rusch, Accounts Receivable Intern | 101 Commerce Street | | | Oshkosh | WI | 54901 | |
| 4810246 | 4IMPRINT, INC | 101 COMMERCE STREET | | | | OSHKOSH | WI | 54901 | |
| 4902973 | 4imprint, Inc. | Attn: Colin Rusch | Accounts Receivable | 101 Commerce Street | | Oshkosh | WI | 54901 | |
| 4898825 | 4LOOR2CEILINGS | GREG WATKINS | 25929 E 58TH ST S | | | BROKEN ARROW | OK | 74014 | |
| 4804777 | 4M CAPITAL LTD | DBA ARTERIOR HOME | 4430 SIMONTON RD | | | DALLAS | TX | 75244 | |
| 4882251 | 4M RENTALS & REPAIR INC | P O BOX 523 | | | | SCOTT | LA | 70583 | |
| 4886224 | 4N SERVICE LLC | ROBERTO O LARA | 126 W RECTOR 104 | | | SAN ANTONIO | TX | 78216 | |
| 4865932 | 4SIGHT INC | 3325 E SHELBY STREET | | | | ONTARIO | CA | 91764 | |
| 4885794 | 4STH INC | RANDALL SCOTT HESTER | 1700 PORTLAND AVE | | | LAGRANDE | OR | 97850 | |
| 4872822 | 4T DOOR SYSTEMS INC | AUTOMATED BUILDING COMPONENTS | 1620 W BRISTOL STREET | | | ELKHART | IN | 46514 | |
| 5523464 | 4T DOOR SYSTEMS, INC. | 1620 W BRISTOL STREET | | | | ELKHART | IN | 46514 | |
| 4125399 | 4T Door Systems, Inc. | 1620 W. Bristol St. | | | | Elkhart | IN | 46514 | |
| 4848494 | 4TH DIMENSION CONCEPTS | 1300 S POTOMAC ST STE 126 | | | | AURORA | CO | 80012-4526 | |
| 4852970 | 4TH DIMENSION PLUMBING INC | 221 BAKER RD UNIT A7 | | | | Houston | TX | 77094 | |
| 4805284 | 4TH STREET SOUTH II LLC | C/O AUTUMN RIDGE PARTNERSHIP LLC | 330 MARSHALL STREET SUITE 100 | | | LANSING | MI | 48912 | |
| 4797841 | 4TK CONSULTING | DBA 4TK | 2026 4TH ST | | | WHITE BEAR LAKE | MN | 55110 | |
| 4868968 | 5 STAR APPAREL LLC | 5660 WEST 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4867656 | 5 STAR CAR RENTAL | 4550 TERMINAL ROAD | | | | RAPID CITY | SD | 57703 | |
| 4847279 | 5 STAR HOME RENOVATIONS LLC | 7983 SW CAROL ANN CT | | | | Portland | OR | 97224 | |
| 4831464 | 50 EGGS INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809852 | 50,000 FEET | 1700 WEST IRVING PARK ROAD, SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4811189 | 50,000FEET INC | 1700 W IRVING PARK RD  SUITE 110 | | | | CHICAGO | IL | 60613 | |
| 4810148 | 50,000FEET, INC | 1700 WEST IRVING PARK ROAD | | | | CHICAGO | IL | 60613 | |
| 4808341 | 500 CARSON TOWN CENTER LP | ATTN:  BENHAM RAFALIAN | 5812 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| 5846702 | 500 Warner Avenue, LLC and 960 Sherman Street, LLC | LBA Realty/LBA Logistics | Perry Schonfeld | Principal, Chief Operating Officer | 3347 Michelson Drive, Suite 200 | Irvine | CA | 92612 | |
| 4868232 | 505 GAMES US INC | 5008 CHESEBRO RD STE 100 | | | | AGOURA HILLS | CA | 91301 | |
| 4802975 | 5060 MONTCLAIR PLAZA LN OWNER LLC | ATTN TAMIKA CORREA | PO BOX 31001-2197 | | | PASADENA | CA | 91110-2197 | |
| 4824825 | 508 MANHATTAN AVE PRO HANDLES | Redacted | | | | | | | |
| 4811745 | 511 HIGHLAND PROPERTIES, LLC | Redacted | | | | | | | |
| 4870087 | 518 APPAREL GROUP LLC | 700 BUSINESS PARK DRIVE | | | | FREEHOLD | NJ | 07728 | |
| 4854333 | 51ST STREET PARTNERSHIP | 2700 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| 5794153 | 51st Street Partnership | 2700 FRUITLAND AVENUE | | | | VERNON | CA | 90058 | |
| 5789532 | 51st Street Partnership | ATTN JOSE GAVINA | 2700 FRUITLAND AVENUE | | | VERNON | CA | 90058 | |
| 4877048 | 52 FOREVER INC | IN MODA COM INC | 241 WEST 37TH STREET STE 801 | | | NEW YORK | NY | 10018 | |
| 4811459 | 5205 LINCOLN LLC | PO BOX 108 | | | | PRESCOTT | AZ | 86302 | |
| 4798744 | 527 DBA CLARSSKIN | 6708 FOOTHILL BLVD SUITE 204 | | | | TUJUNGA | CA | 91042 | |
| 4845586 | 5280 STONE COMPANY | 5720 IRIS PKWY | | | | FREDERICK | CO | 80504 | |
| 4899037 | 5280 STONE COMPANY | KEVIN GRAY | 5720 IRIS PARKWAY | | | FREDERICK | CO | 80504 | |
| 4808769 | 5290 OLD DIXIE HIGHWAY LLC | C/O HARTZ MOUNTAIN INDUSTRIES, INC. | ATTN: PHILLIP R. PATTON, EVP/GEN COUNSEL | 400 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | |
| 4803324 | 5330 CROSSWIND LLC | C/O JLL PROPERTY MANAGEMENT | 65 EAST STATE STREET SUITE 550 | | | COLUMBUS | OH | 43215 | |
| 5788666 | 5330 Crosswinds LLC | Attn: Matthew B. Gilbert | 837 West Junior Terrace | | | Chicago | IL | 60613 | |
| 5794154 | 54 LAWN AND GARDEN | 5030 Hwy 54 | | | | Paris | TN | 38242 | |
| 5791426 | 54 LAWN AND GARDEN | EVERETT VADER | 5030 HWY 54 | | | PARIS | TN | 38242 | |
| 4808875 | 5400 BUSCH BLVD, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 6017223 | 5400 Busch Blvd, LLC | Romeu Pradines | 19575 Collins Ave, Unit 10 | | | Sunny Isles Beach | FL | 33160 | |
| 4854438 | 5400 BUSCH BLVD. LLC (ROMEU PRADINES) | 5400 BUSCH BLVD., LLC | 6499 POWERLINE ROAD | SUITE 101 | | FORT LAUDERDALE | FL | 33309 | |
| 4779268 | 5400 Busch Blvd., LLC | 6499 Powerline Road | Suite 101 | | | Fort Lauderdale | FL | 33309 | |
| 4824826 | 55+TLC INTERDESIGN, LLC | Redacted | | | | | | | |
| 4805452 | 5525 S SOTO STREET ASSOCIATES | C/O I REISS & SON | 200 E 61ST STREET STE 29F | | | NEW YORK | NY | 10065 | |
| 5794155 | 5525 S. Soto Street Associates | 200 East 61st Street,  Suite 29F | | | | New York | NY | 10065 | |
| 4854334 | 5525 S. SOTO STREET ASSOCIATES | C/O I. REISS & SON | 200 EAST 61ST STREET,  SUITE 29F | | | NEW YORK | NY | 10065 | |
| 5789533 | 5525 S. Soto Street Associates | Sanford L. Heffner | 200 East 61st Street, Suite 29F | | | New York | NY | 10065 | |
| 4873319 | 58 HIGHWAY TROPHIES AWARDS & APPARE | BRENDA TOMLISON | 5730 HIGHWAY 58 | | | HARRISON | TN | 37341 | |
| 4831465 | 5960 SSR LLC | Redacted | | | | | | | |
| 4864866 | 59TH STREET PARTNERS LLC | 285 THIRD STREET SUITE 434 | | | | CAMBRIDGE | MA | 02142 | |
| 4801636 | 5TH AVENUE DIRECT | 3780 NORTHSIDE DR | | | | MACON | GA | 31210 | |
| 4797531 | 5TH AVENUE PETS WEST COAST CHARMS | DBA BUTTERCUP DESIGNS | 2485 NOTRE DAME BLVD | | | CHICO | CA | 95928 | |
| 4849672 | 5TH WALL FLOORING INC | 8730 CINCINNATI DAYTON RD UNIT 1848 | | | | West Chester | OH | 45071 | |
| 5850196 | 6 Sigma Construction, LLC | SilvermanAcampora LLP | Attn: Ronald J. Friedman, Esq. | 100 Jericho Quadrangle - Suite 300 | | Jericho | NY | 11753 | |
| 4808961 | 6050 HIGHWAY 90 HOLDINGS, LLC | C/O HOLD THYSSEN | ATTN ASHLEY TWILLEY | SUITE 200 | 301 S NEW YORK AVENUE | WINTER PARK | FL | 32789 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831466 | 611 RUDDER LLC | Redacted | | | | | | | |
| 5791427 | 621 CAPITOL MALL LLC | C/O DAVID S TAYLOR INTERESTS, INC | 621 CAPITOL MALL | #601 | | SACRAMENTO | CA | 95814 | |
| 5791428 | 622 CAPITOL MALL LLC | C/O DAVID S TAYLOR INTERESTS, INC | 1201 K ST | STE 1840 | | SACRAMENTO | CA | 95814 | |
| 4831467 | 622 TROPICAL CIRCLE, LLC. | Redacted | | | | | | | |
| 4811746 | 6230 YUCCA URBAN HOUSING LLC. | Redacted | | | | | | | |
| 4831468 | 625 RUDDER LLC | Redacted | | | | | | | |
| 5794156 | 640 Thompson Lane, LLC | 222 2nd Avenue South, Suite 1930 | | | | Nashville | TN | 37201 | |
| 4855161 | 640 THOMPSON LANE, LLC | 640 THOMPSON LANE LLC | C/O C.B. RAGLAND COMPANY | 222 2ND AVENUE SOUTH, SUITE 1930 | | NASHVILLE | TN | 37201 | |
| 5788626 | 640 THOMPSON LANE, LLC | ATTN: BILL MCKNIGHT | 222 2ND AVENUE SOUTH, SUITE 1930 | | | NASHVILLE | TN | 37201 | |
| 4803407 | 640 Thompson Lane, LLC | Nelson Mullins Riley & Scarborough LLP | John T. Baxter | Attorney | 150 Fourth Ave. North, Suite 1100 | Nashville | TN | 37211 | |
| 4873533 | 64TH & STATE LC | C/O EAGLE POINT REALTY & MGMT INC | P O BOX 951010 | | | SOUTH JORDAN | UT | 84095 | |
| 4873571 | 65 HOLMES INVESTMENT PARTNERS LLC | C/O MAG REAL ESTATE ADVISERS INC | 110 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | |
| 4869866 | 6640 INC | 6640 EASTEX FRWY STE 111 | | | | BEAUMONT | TX | 77708 | |
| 4808825 | 67500 SOUTH MAIN STREET,RICHMOND, LLC | DBA MADISON REALTY CAPITAL, LP | ATTN: BRIAN SHATZ | 825 THIRD AVENUE, 37TH FLOOR | | NEW YORK | NY | 10022 | |
| 4869940 | 68 EASTWOOD INC | 68 EASTWOOD PWY | | | | DEPEW | NY | 14043 | |
| 4871914 | 6977596 CANADA INC | 9680 JEANNE MANCE 202 | | | | MONTREAL | QC | H3L 3B3 | CANADA |
| 4870003 | 6CONNEX INC | 695 CAMPBELL TECH PKY STE 250 | | | | CAMPBELL | CA | 95008 | |
| 4797663 | 6TH STREET INC | DBA SALESWARP | 101 N HAVEN STREET | | | BALTIMORE | MD | 21224 | |
| 4858659 | 6TWO APPAREL GROUP LTD | 108 W 39TH ST SUITE 501 | | | | NEW YORK | NY | 10018 | |
| 4878651 | 7 DIAMONDS CLOTHING CO INC | M & S TRADING INC | 15778 GATEWAY CIRCLE | | | TUSTIN | CA | 92780 | |
| 4807451 | 7 MILE FARMINGTON PARTNERSHIP | Redacted | | | | | | | |
| 5794157 | 700 Block Investors, LP | 1724 10th Street | | | | Sacramento | CA | 95811 | |
| 5791429 | 700 BLOCK INVESTORS, LP | JASON RIKARD | 1724 10TH STREET | | | SACRAMENTO | CA | 95811 | |
| 5791430 | 700 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 5794158 | 700 Builders LLC | 10111 Inverness Main | Suite T | | | Englewood | CO | 80112 | |
| 5791431 | 700 BUILDERS LLC | 2091 S Galapago St | | | | Denver | CO | 80223 | |
| 5791432 | 701 BLOCK LOFTS | 1724 10TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4873614 | 701 OSAGE OWNER LLC | C/O TRIMPH REAL ESTATE CORP | 5445 DTC PKWY STE 910 | | | GREENWOOD VLG | CO | 80111-3054 | |
| 4803774 | 707 TACTICAL GEAR INC | DBA 707 TACTICAL GEAR INC | 13230 SW 132 AV B 18 | | | MIAMI | FL | 33186 | |
| 4854324 | 710 WEST TEHACHAPI, LLC | 533 SOUTH MUIRFIELD ROAD | | | | LOS ANGELES | CA | 90020 | |
| 5794159 | 710 West Tehachapi, LLC | 533 South Muirfield Road | | | | Los Angeles | CA | 90020 | |
| 5791338 | 710 WEST TEHACHAPI, LLC | ATTN: MICHAEL CONNOLLY, MANAGER | 533 SOUTH MUIRFIELD ROAD | | | LOS ANGELES | CA | 90020 | |
| 4797337 | 71000013 DBA ICONTECH DEALS | 1930 BURR OAK LN | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4860579 | 719LOCKOUT LLC | 1411 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909 | |
| 4831469 | 7402 S.W. 102nd STREET,INC | Redacted | | | | | | | |
| 4852654 | 75 DEGREE AC LLC | 9319 EAGLEWOOD SHADOW CT | | | | Houston | TX | 77083 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5016682 | 7501 LLC | Bradley R. Kruse | Attorney at Law | Dickinson, Mackaman, Tyler & Hagen, P.C. | 699 Walnut Street, Suite 1600 | Des Moines | IA | 50309 | |
| 5016402 | 7501 LLC | Dickinson, Mackaman, Tyler & Hagen, P.C. | Bradley Kruse, Attorney at Law | 699 Walnut Street, Suite 1600 | | Des Moines | IA | 50309 | |
| 4807873 | 7501, LLC | C/O SIGNATURE REAL ESTATE SERVICES, INC. | STE 2112 | 9500 UNIVERSITY AVE | | WEST DES MOINES | IA | 50266 | |
| 4796532 | 753 BROADWAY INC | DBA TRUE VALUE HARDWARE OUTLET | 753 BROADWAY | | | BUFFALO | NY | 14212 | |
| 4805049 | 7602 MAPLEWOOD MALL ASSOC LP | 13157 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805290 | 7604-PHEASANT LANE REALTY TRUST | C/O BANK OF AMERICA 7604 | PHEASANT LANE LOCK BOX | 13205 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| 4808393 | 770 BROADWAY OWNER, LLC | C/O VORNADO OFFICE MANAGEMENT LLC | ATTN: PRESIDENT-NEW YORK DIVISION | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4805244 | 7710 MALL AT MONTGOMERYVILLE LP | P O BOX 829425 | | | | PHILADELPHIA | PA | 19182 | |
| 4799112 | 7710 MALL AT MONTGOMERYVILLE LP | PNC BANK | P O BOX 829425 | | | PHILADELPHIA | PA | 19182-9425 | |
| 4872032 | 7G DISTRIBUTING LLC | 9925 SIXTH STREET SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4858814 | 7L INC | 1101 LONNIE ABBOTT BLVD | | | | ADA | OK | 74820 | |
| 4800740 | 7LEON LLC | DBA 7LEON | 14922 EVERSHINE ST | | | TAMPA | FL | 33624 | |
| 4880428 | 7P SOLUTIONS LLC | P O BOX 1274 61 WEST MAIN ST | | | | NASHVILLE | IN | 47448 | |
| 4888500 | 7UP BOTTLING COMPANY-SAN FRANCISCO | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4887727 | 7UP RC BOTTLING CO OF SO CALIF | SEVEN-UP RC BOTTLING OF SOUTHERN | P O BOX 201840 | | | DALLAS | TX | 75320 | |
| 4888501 | 7UP RC BOTTLING COMPANY OF BOISE | THE AMERICAN BOTTLING COMPANY | P O BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 4888502 | 7UP RC BOTTLING COMPANY OF RENO | THE AMERICAN BOTTLING COMPANY | PO BOX 742472 | | | LOS ANGELES | CA | 90074 | |
| 5794160 | 8 Owners dba Hight Sears Lease Partnership | 2064 N. CLEVELAND ST. | | | | ORANGE | CA | 92865 | |
| 4854274 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | HIGHT SEARS LEASE PARTNERSHIP | C/O STEVEN HIGHT | 2064 N. CLEVELAND ST. | | ORANGE | CA | 92865 | |
| 5791208 | 8 OWNERS DBA HIGHT SEARS LEASE PARTNERSHIP | STEVE HIGHT | 2064 N. CLEVELAND ST. | | | ORANGE | CA | 92865 | |
| 5794161 | 8 TO 20 PARTNERS LLC | 5 PADDOCK ST | | | | Avenel | NJ | 07001 | |
| 4801722 | 8 TO INFINITY INC | DBA BATHROOM AND MORE | 3301 W 47TH PLACE | | | CHICAGO | IL | 60632 | |
| 4872553 | 800 ANSWER TECH | ANDREW M GOLDSTEIN | 2650 ROUTE 130 | | | CRANBURY | NJ | 08512 | |
| 4868624 | 808 FLOORING INC | 530 E UAHI WAY | | | | WAILUKU | HI | 96793 | |
| 4805380 | 8142 BOYNTON JCP ASSOCIATES LTD | 4092 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4798941 | 8149 BOWIE MALL COMPANY LLC | P O BOX 402930 | | | | ATLANTA | GA | 30384-2930 | |
| 4831470 | 8163057 CANADA INC-MARC MASSICOTTE | Redacted | | | | | | | |
| 4799199 | 8250 SIMON CAPITAL GP | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802334 | 8258031 CANADA INC | DBA JEWELS DEPOT | 25 PIER LANE WEST | | | FAIRFIELD | NJ | 07004 | |
| 4805240 | 8262 COLUMBIA MALL PARTNERSHIP | 6130 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4846675 | 84 LUMBER COMPANY | 1019 ROUTE 519 | | | | Eighty Four | PA | 15330 | |
| 4831471 | 84 LUMBER COMPANY | Redacted | | | | | | | |
| 4799377 | 8438 COLORADO BLVD LLC | C/O SOUTHEAST AUTO BODY INC PAYMEN | ATTN KEN STAFFORD | 8420 S COLORADO BLVD | | HIGHLANDS RANCH | CO | 80126 | |
| 4798800 | 8544-FLORIDA MALL ASSOC | P O BOX 406360 | | | | ATLANTA | GA | 30384-6360 | |
| 4796587 | 86077377565 DBA ELECTRONICSPLUS LLC | 1643 MCDONALD AVE | | | | BROOKLYN | NY | 11230 | |
| 4799145 | 8675 SIMON PROPERTY GROUP LP | 6111 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805245 | 8688 - GULF VIEW ASSOCIATES | 1357 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4831472 | 87 COLLINS DEVELOPMENT | Redacted | | | | | | | |
| 4865920 | 88 INTERNATIONAL INC | 332 S PALM AVE | | | | ALHAMBRA | CA | 91803 | |
| 4811747 | 88 RESIDENTIAL | Redacted | | | | | | | |
| 4908186 | 888 Cool Fans | 122 E 23rd St. | Unit B | | | Costa Mesa | CA | 92627 | |
| 4797402 | 888639549 DBA DISCOUNT EMPORIUM | 28W610 FOREST VIEW AVE S | | | | WARRENVILLE | IL | 60555 | |
| 4803712 | 8LIKES INC | DBA IXCC | 14580 NE 95TH ST | | | REDMOND | WA | 98052 | |
| 4875098 | 8X8 INC | DEPT 848080 | | | | LOS ANGELES | CA | 90084 | |
| 5789610 | 8X8, INC. | 2125 O'Nel Drive | | | | San Jose | CA | 95131 | |
| 4871654 | 9 13 ROUTE 206 LLC | 9-13 ROUTE 206 LLC | P O BOX 158 | | | NEWTON | NJ | 07860 | |
| 4809717 | 9 WEST SHORE ROAD LLC | 200 PARK AVE SOUTH, STE 511 | | | | NEW YORK | NY | 10003 | |
| 4808020 | 901 ARGYLE PARTNERSHIP | 16284 DEER TRAIL CT | | | | SAN DIEGO | CA | 92127 | |
| 4877263 | 9034 OVERLAND PLAZA SHS LLC | JAMES COHEN | 9034 OVERLAND PLAZA | | | OVERLAND | MO | 63114 | |
| 4857866 | 905 INC | 1 CHILDRESS PLACE | | | | SOUTH CHARLESTON | WV | 25309 | |
| 4799182 | 9075 SIMON PROPERTY GRP LP | 1358 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4855063 | 909 GROUP LP | 909 DELAWARE AVENUE | | | | WILMINGTON | DE | 19806 | |
| 5824544 | 909 Group, L.P., a Delaware Limited Partnership | Bellevue Companies | Attn: Matthew Gehrke | 909 Delaware Avenue | | Wilmington | DE | 19806 | |
| 4798624 | 9101 8739 QUEBEC INC | DBA KIMMYSHOP | 21 LAWRENCE PAQUETTE | | | CHAMPLAIN | NY | 12919 | |
| 4851611 | 911 AC RESPOND INC | 4451 E LUTZ RD | | | | Sahuarita | AZ | 85629 | |
| 4847998 | 911 BOARD UP INC | N93W15408 HILLSIDE LN | | | | Menomonee Falls | WI | 53051 | |
| 4798111 | 9-13 ROUTE 206 LLC | C/O MARTIN COMPANIES | PO BOX 158 | | | NEWTON | NJ | 07860 | |
| 4852683 | 918 CONSTRUCTION | 15115 S 76TH EAST AVE | | | | Bixby | OK | 74008 | |
| 4811748 | 923 FOLSOM ACQUISITIONS, LLC | Redacted | | | | | | | |
| 4862924 | 9252 9064 QUEBEC INC GOURMET NANTEL | 2090 RUE BOMBARDIER | | | | STE-JULIE | QC | J3E 2J9 | CANADA |
| 4799115 | 9270-NORTH PARK ASSOCIATES L P | 1362 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4799113 | 9353 - PADDOCK MALL ASSOCIATES | 1374 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4808930 | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT CO, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | |
| 4779270 | 9395 CH, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 5853390 | 9395 CH, LLC (Martell) | Attn: Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| 5853444 | 9395 CH, LLC (RIDGECREST) | c/o Kelley Drye & Warren, LLP | Att: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4797417 | 95 MARKETS | 22865 SAVI RANCH PARKWAY SUITE A | | | | YORBA LINDA | CA | 92887 | |
| 4799111 | 9555 SIMON PROPERTY GROUP (TEXAS) | 1366 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5311 | |
| 4883000 | 960 SHERMAN STREET LLC | P O BOX 748708 | | | | LOS ANGELES | CA | 90074 | |
| 4799110 | 9600 - TACOMA MALL PARTNERSHIP | 1355 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4799203 | 971 PROPERTIES | C/O 6990 SOUTH STATE STREET | | | | MIDVALE | UT | 84047 | |
| 4807814 | 975 NMB MANAGEMENT, LLC | Redacted | | | | | | | |
| 4798925 | 9888-CHESAPEAKE MALL LLC | ATTN LEASE ACCOUNTING | P O BOX 100364 | | | ATLANTA | GA | 30384-0364 | |
| 4799116 | 9896-TREASURE COAST JCP ASSOC LTD | 1365 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5313 | |
| 4899290 | 99 HOME PRO | JORGE ANDRADE | 2705 MALL OF GEORGIA BLVD | APT 502 | | BUFORD | GA | 30519 | |
| 4795707 | 999 MEGA USA LLC | DBA 999 MEGA USA | 17700 CASTLETON ST., SUITE 538 | | | CITY OF INDUSTRY | CA | 91748 | |
| 4831473 | 9SMA, LLC/BRICKELL HEIGHTS | Redacted | | | | | | | |
| 4860336 | 9TH STREET APPAREL LLC | 1385 BROADWAY ROOM 601 | | | | NEW YORK | NY | 10018 | |
| 4795455 | 9TO5CABLES INC | DBA 9TO5CABLES | 740 HOOSICK RD SUITE #4252 | | | TROY | NY | 12180 | |
| 4803202 | 9XAUTO INC | DBA 9XAUTO INC | 2 WEST END AVE 1K | | | BROOKLYN | NY | 11235 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862662 | A & A AC & REFRIGERATION | 201 48TH ST | | | | MOLINE | IL | 61265 | |
| 4861621 | A & A GLOBAL INDUSTRIES INC | 17 STENERSEN LANE | | | | COCKEYSVILLE | MD | 21030 | |
| 4872517 | A & A GLOVE & SAFETY CO | ANA M FISHER | 20 RICHEY AVENUE | | | COLLINGSWOOD | NJ | 08107 | |
| 4886174 | A & A LOCK & KEY SERVICE | ROBERT F JOHNSON | 809 RUSSELL STREET | | | ORANGEBURG | SC | 29115 | |
| 4862878 | A & A LOCK AND KEY LLC | 2064 N 900 RD | | | | EUDORA | KS | 66025 | |
| 4887690 | A & A LOCK DOC LOCKSMITH INC | SECURITY WORLD UNLIMITED INC | 3305 NE 26 COURT | | | OCALA | FL | 34479 | |
| 4876132 | A & A PARTNERSHIP | FREDDIE LEE ARMSTEAD JR | 1502 HWY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4868274 | A & A SAFE & LOCK CO | 5025 COURTNEY DR | | | | FOREST PARK | GA | 30050 | |
| 4883876 | A & A SELF STORAGE | PARK & IN CORPORATION | 1313 SO 13TH | | | KELSO | WA | 98626 | |
| 4866715 | A & B DISTRIBUTORS INC | 3901 TULL AVE | | | | MUSKOGEE | OK | 74403 | |
| 4871860 | A & B HOME INC | 9520 SANTA ANITA | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | | ELIZABETHTOWN | PA | 17022 | |
| 4860176 | A & B PLUMBING LLC | 135 ARTHUR STREET | | | | DES MOINES | IA | 50313 | |
| 4861770 | A & B PROPANE | 1732 SOUTH MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| 4888729 | A & B SEWER | TOM VASILION | 1061 MAJORS ST | | | SALT LAKE CITY | UT | 84111 | |
| 4867893 | A & B SIGN CO INC | 480 INDUSTRIAL COURT | | | | MADISONVILLE | KY | 42431 | |
| 5794162 | A & C Ventures, Inc. | 465 First Street West | 2nd Floor | | | Sonoma | CA | 95476 | |
| 5788490 | A & C VENTURES, INC. | KAREN BEAUBIEN, PROPERTY MANAGER | 465 FIRST STREET WEST | 2ND FLOOR | | SONOMA | CA | 95476 | |
| 4872056 | A & D DISTRIBUTORS INC | A & D DISTRIBUTORS OF EVANSVILLE | 2460 EASTSIDE PARK | | | EVANSVILLE | IN | 47715 | |
| 4863706 | A & D ELECTRONIC LLC | 2311 E LOCUST COURT | | | | ONTARIO | CA | 91761 | |
| 4863728 | A & D REFRIGERATION INC | PO BOX 2735 | | | | CORVALLIS | OR | 97339-2735 | |
| 4805818 | A & E / KASTAR | 5501 21ST STREET | BOX 68-9974 | | | MILWAUKEE | WI | 53268-9974 | |
| 4882773 | A & E INCORPORATED | P O BOX 68-9974 | | | | MILWAUKEE | WI | 53268 | |
| 4805625 | A & E MANUFACTURING COMPANY | BOX 68 9974 | | | | MILWAUKEE | WI | 53268-9974 | |
| 4852296 | A & E SERVICE COMPANY | 1201 HAVEN RD | | | | Birmingham | AL | 35242 | |
| 4798541 | A & F GLOBAL INVESTMENT INC | DBA HPS GROW LIGHTS USA | 14255 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4831474 | A & F REPAIRTECH LLC | Redacted | | | | | | | |
| 5794163 | A & GS Contractor Inc | PO BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 5791433 | A & GS CONTRACTOR INC | TOMAS E SIERRA, PRESIDENT | PO BOX 56173 | | | BAYAMON | PR | 00960 | |
| 4862455 | A & I CONCENTRATE LLC | 2 CORPORATE DRIVE STE 136 | | | | SHELTON | CT | 06484 | |
| 4869078 | A & J DOCUMENTS SHREDDING INC | 580 FAIRVILLE RD | | | | ORLANDO | FL | 32808 | |
| 4875360 | A & J LLC | DONALD J WILT | 50 STONEWALL DRIVE UNIT 1 | | | SUMMERSVILLE | WV | 26651 | |
| 4845542 | A & L  CONSTRUCTION SERVICES INC | 321 MOSSY WAY NW | | | | KENNESAW | GA | 30152 | |
| 4848441 | A & L CONTRACTORS LLC | ADIRAN SIMS | 23775 DONALD AVE | | | EASTPOINTE | MI | 48021 | |
| 4872549 | A & L LAJCAK INC | ANDREW JOSEPH LAJCAK | 811 3RD STREET WEST | | | ASHLAND | WI | 54806 | |
| 4878304 | A & L LAWN EQUIPMENT | LAWNCO EQUIPMENT CORP | 2424 ROCK ISLAND | | | IRVING | TX | 45060 | |
| 4883368 | A & M CONTAINER SALES AND RENTAL | P O BOX 8622 | | | | MANDEVILLE | LA | 70470 | |
| 4870208 | A & M CUSTOM INSTALLATIONS INC | 71 ONEIDA TRAIL | | | | ALBRIGHTSVILLE | PA | 18210 | |
| 4859509 | A & M PALLET JACK REPAIR | 1214 S BOYLE AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 4865199 | A & N DELIVERY & ASSEMBLY INC | 3001 RT 130 SOUTH SUITE 53M | | | | DELRAN | NJ | 08075 | |
| 4884391 | A & N REFRIGERATION INC | PO BOX 1499 | | | | WARREN | OH | 44482 | |
| 4862509 | A & P EQUIPMENT SERVICES LLC | 20 OCEANWAY AVE | | | | JACKSONVILLE | FL | 32218 | |
| 4874207 | A & P SALES LLC | CLIFTON PHILLIPS | 312 SOUTH DIVISION ST | | | MOSES LAKE | WA | 98837 | |
| 4874210 | A & P SALES LLC | CLIFTON RUSSELL PHILLIPS | 1206 BASIN ST SW | | | EPHRATA | WA | 98823 | |
| 5789808 | A & P SMALL ENGINE REPAIR | 711 ROSSTON ROAD | | | | HOPE | AR | 71801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794164 | A & P SMALL ENGINE REPAIR | 711 Rosston Road | | | | Hope | AR | 71801 | |
| 4885967 | A & P SMALL ENGINE REPAIR | RICHARD ALLEN | 711 ROSSWTON ROAD | | | HOPE | AR | 71801 | |
| 4886678 | A & P VENTURES LLC | SEARS CARPET & UPHOLSTERY CARE | 9331 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| 5804441 | A & P VENTURES, LLC | ATTN: DODI POYNTER & MICHELLE AYRES | 9331 CASTLEGATE DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| 5804468 | A & P VENTURES, LLC | ATTN: MICHELLE AYRES | 9331 CASTLEGATE DRIVE | | | INDIANAPOLIS | IN | 46256 | |
| 4847382 | A & R FENCING LLC | 7 CRESKILL AVE | | | | Avenel | NJ | 07001 | |
| 4872552 | A & R LLC | ANDREW LIPHAM | 3862 HWY 280 | | | ALEXANDER CITY | AL | 35010 | |
| 4886208 | A & R POWER EQUIPMENT | ROBERT THOMAS | 3218 W HOUGHTON AVE | | | WEST BRANCH | MI | 48661 | |
| 4845374 | A & R SIDING LLC | 7921 CREEK BEND DR | | | | Ypsilanti | MI | 48197 | |
| 4870340 | A & R SPADA FARMS | 7251 ST PAUL HWY NE | | | | ST PAUL | OR | 97137 | |
| 4861134 | A & S FENCE CORP | 1545 N 31ST AVE | | | | MELROASE PARK | IL | 60160 | |
| 4872311 | A & S GOLFNUT ENTERPRISES LLC | ALAN M WINTER | 209 WEBSTER STREET APT 28 | | | BEAVER DAM | WI | 53916 | |
| 4898446 | A & S HEATING & COOLING SERVICES LLC | ANN OWEN | 1563 OLD LAKE RD | | | BRANDON | MS | 39042 | |
| 4874411 | A & S RENOVATIONS | CORINA CHAVEZ | PO BOX 961716 | | | EL PASO | TX | 79996 | |
| 4811749 | A & SAPNA RAMESH | Redacted | | | | | | | |
| 4872059 | A & T STORAGE TRAILERS | A & T TRAILERS INC | P O BOX 35636 | | | FAYETTEVILLE | NC | 28303 | |
| 4868022 | A & W BEARINGS & SUPPLY CO INC | 4935 SHARP P O BOX 561069 | | | | DALLAS | TX | 75356 | |
| 4882356 | A &GS CONTRACTOR INC | P O BOX 56173 | | | | BAYAMON | PR | 00960 | |
| 4869938 | A 1 AIR COMPRESSOR CORP | 679 W WINTHROP AVE | | | | ADDISON | IL | 60101 | |
| 4886302 | A 1 CESSPOOL SERVICES | RONALD KAY PHILLIPS | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |
| 4872096 | A 1 CESSPOOL THE PLUG BUSTER LLC | A-1 CESSPOOL THE PLUG BUSTER LLC | 1901 N COTTONWOOD LOOP | | | WASILLA | AK | 99654 | |
| 4872097 | A 1 DOOR SPECIALTIES INC | A-1 DOOR SPECIALTIES INC | P O BOX 202 | | | NEW HAVEN | IN | 46774 | |
| 4859657 | A 1 DOOR SPECIALTIES LTD | 12420 SOUTHEASTERN | | | | INDIANAPOLIS | IN | 46259 | |
| 4858293 | A 1 DRAIN CLEANING PLUMBING | 1013 LABLONDE | | | | HURLEY | WI | 54534 | |
| 4883453 | A 1 FIRE & SAFETY | P O BOX 898 | | | | BREAUX BRIDGE | LA | 70517 | |
| 4877487 | A 1 GRINDING | JEFFREY SCHWARTZ | 8031 PASEO BLVD | | | KANSAS CITY | MO | 64131 | |
| 4872105 | A 1 GROUP INC | A-1 SPRIGLERS | PO BOX 27782 | | | SALT LAKE CITY | UT | 84127 | |
| 4845773 | A 1 HEATING AND AIR LLC | 490 QUAIL HOLLOW BLVD | | | | Chipley | FL | 32428 | |
| 4846666 | A 1 HOME IMPROVEMENT INC | 140 HILLCREST DR N | | | | Cranston | RI | 02921 | |
| 4871135 | A 1 KEY & LOCK | 8315 SE 25 TH AVENUE | | | | OCALA | FL | 34480 | |
| 4861719 | A 1 LOCK & KEY | 1712 W MARKET ST | | | | LEWISBURH | PA | 17837 | |
| 4872100 | A 1 LOCK & KEY LLC | A-1 LOCK & KEY LLC | 313 WEST 5TH STREET | | | TOPEKA | KS | 66603 | |
| 4869405 | A 1 LOCK & SAFE CO | 608 TOWHEE DR | | | | MARYVILLE | TN | 37801 | |
| 4888596 | A 1 LOCK & SAFE SHOP | THOUSAND ONE INC | P O BOX 1502 | | | RICHMOND | IN | 47375 | |
| 4888523 | A 1 LOCK & SECURITY | THE MD ROBINSON CO INC | 209 W EMERY STREET | | | DALTON | GA | 30720 | |
| 4858234 | A 1 LOCK INC | 101 N 4TH | | | | SPRINGFIELD | IL | 62701 | |
| 4872101 | A 1 LOCKSMITH SERIVCES LLC | A-1 LOCKSMITH SERVICE LLC | 2146 HWY 2227 | | | SOMERSET | KY | 42503 | |
| 4873321 | A 1 LOCKSMITHING | BRENT FISCHER | 512 SOUTH MAIN STREET | | | ABERDEEN | SD | 57401 | |
| 4877614 | A 1 LOCKSMITHS | JOE EAST ENTERPRISES INC | 2508 HIGHLANDER WAY STE 230 | | | CARROLLTON | TX | 75006 | |
| 4872102 | A 1 MOBILE STORAGE LEASING | A-1 MOBILE STORAGE LEASING | P O BOX 976 | | | DAVISON | MI | 48423 | |
| 4888046 | A 1 MOBILITY | STANLEY IRWIN MANNING | 5820 EL CAMINO REAL | | | ATASCADERO | CA | 93422 | |
| 4888558 | A 1 MOWER SALES & SERVICE | THOMAS CIAK | 755 SOUTHFIELD RD | | | LINCOLN PARK | MI | 48146 | |
| 4882337 | A 1 ORANGE CLEANING SERVICE INC | P O BOX 555704 | | | | ORLANDO | FL | 32855 | |
| 4873334 | A 1 PAINTING | BRIAN F SCHIMSCHOK | P O BOX 144 | | | SILVERTON | OR | 97381 | |
| 4872103 | A 1 PARKING LOT SERVICES | A-1 PARKING LOT SERVICES | 360 MASSILLON ROAD | | | AKRON | OH | 44312 | |
| 4869397 | A 1 PAVING LLC | 6063 DELHART RD | | | | GALAX | VA | 24333 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872557 | A 1 PLUMBING HEATING & AIR CON | ANDREWS ENTERPRISES INC | P O BOX 787 | | | MARMORA | NJ | 08223 | |
| 4882410 | A 1 PROPERTY MANAGEMENT INC | P O BOX 5859 | | | | SALISBURY | MA | 01952 | |
| 4888743 | A 1 QUALITY SERVICES | TONY D GENTRY | 31813 INGRAM ROAD | | | SHAWNEE | OK | 74801 | |
| 4878215 | A 1 RAICHE LOCKSMITHS | L F RAICHE CO INC | 366 SOUTH EAST AVENUE | | | KANKAKEE | IL | 60901 | |
| 4877361 | A 1 SAFE & LOCK | JAN S SELFE | 2803 CAROLINA BEACH ROAD | | | WILMINGTON | NC | 28412 | |
| 4859920 | A 1 SAFE & LOCK CO INC | 1300 MIDWAY DRIVE | | | | COLUMBUS | GA | 31901 | |
| 4859885 | A 1 SECURITY CENTER LLC | 13 COFFMAN STREET | | | | MALVERN | PA | 19355 | |
| 4886190 | A 1 SEPTIC SERVICE | ROBERT LEDUC | 10106 BAY SHORE DR | | | RAPID RIVER | MI | 49878 | |
| 4870420 | A 1 SERVICES INC | 7373 S 6TH ST | | | | OAK CREEK | WI | 53154 | |
| 4889387 | A 1 SEWER CLEANING SPECIALISTS | WILLIAM A MCGAVERN JR | P O BOX 412 | | | MCKEESPORT | PA | 15134 | |
| 4877622 | A 1 SMART RENTALS | JOE WM LINDLEY | P O BOX 129 | | | LEMON GROVE | CA | 91946 | |
| 4863849 | A 1 SPRINKLER CO INC | 2383 NORTHPOINTE DR | | | | MIAMISBURG | OH | 45342 | |
| 5523488 | A 1 SWITCHING | 7949 BUTCHER KNIFE ROAD | | | | ROSEVILLE | OH | 43777 | |
| 4872706 | A 1 SWITCHING | ARTHUR D BURNS | 7949 BUTCHER KNIFE ROAD | | | ROSEVILLE | OH | 43777 | |
| 4888433 | A 24 HOUR DOOR AMERICA | TENNESSEE DOOR INC | 666 JOHNSON RD | | | KODAK | TN | 37764 | |
| 4861986 | A 24 HOUR DOOR NATIONAL | 1811 ENGLEWOOD RD #222 | | | | ENGLEWOOD | FL | 34223 | |
| 4859714 | A A LOCK & ALARM INC | 1251 EL CAMINO REAL | | | | MENLO PARK | CA | 94025 | |
| 4862288 | A ABBOTT LOCKSMITH INC | 1920 E KATELLA AVE STE A | | | | ORANGE | CA | 92867 | |
| 4877200 | A ABOUT LOCKSMITHS & DOORS | JACK E GROOVER | PO BOX 266 | | | UNION CITY | GA | 30291 | |
| 4798033 | A ABSOLUTE BEST LOCKSMITH INC | DBA SECURITY HARDWARE DIRECT | PO BOX 1877 | | | TOMBALL | TX | 77377 | |
| 4877328 | A ABSOLUTE SECURITY TECH | JAMES PEEBLES | 310 ANNAPOLIS AVENUE | | | SHEFFIELD | AL | 35660 | |
| 4898429 | A ACCURATE SIDING & WINDOWS | RICHARD KIMBALL | 1540 DOVE LN | | | YREKA | CA | 96097 | |
| 4824827 | A ACTION INC | Redacted | | | | | | | |
| 4860692 | A AFFORDABLE APPLIANCE REPAIR INC | 144 E ELBERT ST | | | | INDIANAPOLIS | IN | 46227 | |
| 4872315 | A ALLEN AND SONS APPLIANCE REPAIR | ALAN VERNY | 21911 SHERMAN WAY | | | CANOGA PARK | CA | 91303 | |
| 4810360 | A AND B ELECTRICAL LLC | 3200 LARGE OAK CT | | | | KISSIMMEE | FL | 34744 | |
| 4865958 | A AND C PLUMBING & HEATING INC | 333 SOUTH DR | | | | PARAMUS | NJ | 07652 | |
| 4898421 | A AND M ELECTRIC LLC | AARON RODRIGUEZ | 8935 GATEWAY BLVD S STE A3 | | | EL PASO | TX | 79904 | |
| 4860106 | A AND T APPLIANCE AND HVAC REPAIR L | 1330 PRINCE DR | | | | SOUTH HOLLAND | IL | 60473 | |
| 4869874 | A B BEVERAGE COMPANY INC | 665 INDUSTRIAL PARK RD | | | | EVANS | GA | 30809 | |
| 4867401 | A B BONDED LOCKSMITH | 4344 MONTGOMERY RD | | | | CINCINNATI | OH | 45212 | |
| 4868378 | A B C WINDOW CLEANING INC | 5101 W WOODMILL DR | | | | WILMINGTON | DE | 19808 | |
| 4824828 | A B DESIGN ELEMENTS | Redacted | | | | | | | |
| 4881172 | A B E PARKING LOT STRIPING CO | P O BOX 241 | | | | EASTON | PA | 18044 | |
| 4880116 | A B F FREIGHT SYSTEMS INC | P O BOX 10048 REV ACCT 5TH FL | | | | FORT SMITH | AR | 72917 | |
| 4866834 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORO | MA | 02703 | |
| 4806230 | A B GROUP | 40 JOHN WILLIAMS STREET | | | | ATTLEBORD | MA | 02703 | |
| 4862821 | A B M CANADA INC | 205 MARKET DR | | | | MILTON | ON | L9T 4Z7 | CANADA |
| 4811750 | A B MOUR DEVELOPMENT, INC | Redacted | | | | | | | |
| 4898779 | A BATH HAVEN | DYLAN PARISH | 8212 CLUBVIEW DR | | | OLIVE BRANCH | MS | 38654 | |
| 4874804 | A BEE MAN | DAVID SARAF | 6264 YERBA SECA AVE | | | AGOURA HILLS | CA | 91301 | |
| 4796050 | A BEST FIXTURE | DBA ABESTKITCHEN | 424 WEST EXCHANGE STREET | | | AKRON | OH | 44302 | |
| 4665963 | A BETHEA, ERNANDE | Redacted | | | | | | | |
| 5804481 | A BETTER CLEAN | ATTN: JEFF STRONG | 624 GILMORE ROAD | | | BROCKPORT | NY | 14420 | |
| 4869557 | A BETTER CLEAN LLC | 624 GILMORE RD | | | | BROCKPORT | NY | 14420 | |
| 4801452 | A BOILARD SONS INC | DBA BOILARD TOOLS | 476 OAK STREET | PO BOX 51065 | | INDIAN ORCHARD | MA | 01151 | |
| 4859143 | A C & T CO INC | 11535 HOPEWELL RD | | | | HAGERSTOWN | MD | 21740 | |
| 4888724 | A C E S | TOM LECHEMINANT | 1918 WEST 4100 SOUTH #115 | | | SALT LAKE CITY | UT | 84119 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872143 | A C ELECTRIC CO | A-C ELECTRIC COMPANY | PO BOX 81977 | | | BAKERSFIELD | CA | 93380 | |
| 4867753 | A C R APPLIANCES LLC | 4642 N HIATUS ROAD | | | | SUNRISE | FL | 33351 | |
| 4880785 | A C R SYSTEMS INC | P O BOX 1819 | | | | BAYAMON | PR | 00960 | |
| 4811345 | A CATERED AFFAIR INC | 9647 RAINFALL AVENUE | | | | LAS VEGAS | NV | 89147 | |
| 5794165 | A CLASSIC TIME WATCH COMPANY | 10 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4659741 | A CRAFFORD JR, WILLIAM | Redacted | | | | | | | |
| 4862858 | A CROWDED COOP LLC | 206 EAST MAIN STREET SUITE A | | | | MONROE | WA | 98272 | |
| 4877598 | A CUT ABOVE LAWN CARE | JOANNE LEE HARDESTY | 501 FAIRFIELD DRIVE | | | CHESAPEAKE | VA | 23322 | |
| 4872071 | A CUT ABOVE LAWN CARE & LANDSCAPE | A CUT ABOVE LAWN CARE | 4884 CIRCLE DRIVE | | | NORTHAMPTON | PA | 18067 | |
| 4885797 | A CUT ABOVE THE REST | RANDOLPH B ADRIAN | 1430 HAINES AVE STE 108 #382 | | | RAPID CITY | SD | 57701 | |
| 4824829 | A D M GROUP | Redacted | | | | | | | |
| 4862527 | A D SUTTON & SONS | 20 WEST 33RD ST 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 4863154 | A DAISY A DAY | 2149 SCENIC HIGHWAY | | | | SNELLVILLE | GA | 30078 | |
| 4831475 | A DESIGN | Redacted | | | | | | | |
| 5794167 | A Door Specialist Co | PO Box 4635 | | | | Hilo | HI | 96720 | |
| 5789809 | A DOOR SPECIALIST CO, INC | NICHOLAS GARO-TEXEIRA | PO BOX 4635 | | | HILO | HI | 96720 | |
| 4870262 | A DOOR WORKS INC | 715 PATCH ST | | | | SULPHUR | LA | 70665 | |
| 4883364 | A DUIE PYLE INC | P O BOX 564 | | | | WEST CHESTER | PA | 19381 | |
| 4858757 | A E BRAGGER CONSTRUCTION CO INC | 110 BROWNLEE BLVD | | | | WARWICK | RI | 02886 | |
| 4877781 | A E C ELECTRICAL CONTRACTOR | JOSEPH ADDONIZTO JR | 3 MORROW DR | | | WABURN | MA | 01801-3410 | |
| 4872729 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 1234 NORTH EUFAULA AVE | | | EUFAULA | AL | 36027 | |
| 4872728 | A E E RETAIL CORP | ASHLEY EUGENE ENFINGER | 621 BOLL WEEVIL CIRCLE STE 27 | | | ENTERPRISE | AL | 36330 | |
| 4799660 | A E FUND INC | DBA FRIGO DESIGN | 5860 MCKINLEY ROAD | | | BREWERTON | NY | 13029 | |
| 4877705 | A E P | JOHN W FOX | 189 ROCKY POINT RD | | | VILONIA | AR | 72173 | |
| 4795592 | A F ESANI INC | DBA AFWATCH | 13602 LAKEHILL PARK LN | | | SUGAR LAND | TX | 77407 | |
| 4871652 | A F KEMPF | 913 FOURTH AVENUE | | | | STEELTON | PA | 17113 | |
| 4801283 | A FEIBUSCH CORP | DBA ZIPPERSTOP | 27 ALLEN STREET | | | NEW YORK | NY | 10002 | |
| 4878622 | A FEW LITTLE NOTES | LUCY KALANTARI | 374 EAST 2ND STREET | | | BROOKLYN | NY | 11218 | |
| 4872063 | A FIRST CHOICE APPLIANCE SERVICE | A 1ST CHOICE APPLIANCE SERVICE | 29018 PALM AVE | | | BIG PINE KEY | FL | 33043 | |
| 4884299 | A FORD ABLE LOCKSMITHING INC | PO BOX 118 | | | | HAYSVILLE | KS | 67060 | |
| 4888341 | A FRESH START SMALL ENGINE REPAIR | T & T MATTHEWS INC | 519 DATE ST | | | CODY | WY | 82414 | |
| 4851535 | A G HARDWOOD FLOORS INC | 1816 RAMBLING RIDGE LN APT 201 | | | | Baltimore | MD | 21209 | |
| 4811751 | A G PHILLIPS CONSTRUCTION | Redacted | | | | | | | |
| 4851731 | A G S FLOORING LLC | 3167 JAY ST | | | | Ravenna | OH | 44266 | |
| 4867561 | A GAUDIO AND SONS INC | 449 S SANDY ST | | | | JACKSONVILLE | IL | 62650 | |
| 4871634 | A GOOD IDEA INC | 9104 STORRINGTON WAY | | | | RALEIGH | NC | 27615 | |
| 4872679 | A GREENER DAY RECYCLING | ARIZONA ENERGY INDUSTRIES LLC | PO BOX 1265 | | | CAMP VERDE | AZ | 86322 | |
| 4867704 | A H SCHREIBER CO INC | 460 WEST 34TH ST 10TH FL | | | | NEW YORK | NY | 10001 | |
| 4824830 | A HANDYMANS HAVEN | Redacted | | | | | | | |
| 4858191 | A I S COMMERCIAL PARTS & SERVICE IN | 1005 PARKWAY VIEW DRIVE | | | | PITTSBURGH | PA | 15205 | |
| 4857847 | A J M PACKAGING CORP | #774508 4508 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 5794168 | A J MANUFACTURING CO INC | 449 WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| 4864327 | A J MISSERT INC | 25510 IND BLVD | | | | WATERTOWN | NY | 13601 | |
| 4871435 | A J MOREL PLUMBING INC | 8915 CASTLE ROCK DR | | | | JACKSONVILLE | FL | 32221 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 20 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868193 | A J RHEM & ASSOCIATES INC | 500 NORTH MICHIGAN AVE STE 600 | | | | CHICAGO | IL | 60611 | |
| 5794169 | A J SUPER GARMENTS LTD | Ghoshbag | Zirabo | | | Dhaka | | | Bangladesh |
| 4852564 | A JAMES GLOBAL SERVICES INC | 1343 GARNER LN STE 206 | | | | Columbia | SC | 29210 | |
| 4860940 | A JAX COMPANY INC | 1500 E EIGHT ST | | | | JACKSONVILLE | FL | 32206 | |
| 4656158 | A JIMENEZ, ROBERTO Y | Redacted | | | | | | | |
| 4870054 | A K INDUSTRIAL CO | 7/F BLOCK B LUK HOP IND BLDG | NO 8 LUK HOP STREET | | | SANPOKONG | KOWLOON | | HONG KONG |
| 4811752 | A L Designs | Redacted | | | | | | | |
| 4869541 | A L E HYDRAULIC MACHINERY CO LLC | 6215 AIRPORT ROAD | | | | LEVITTOWN | PA | 19057 | |
| 4880000 | A L GEORGE LLC | ONONDAGA BEVERAGE DIVISION | 7655 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4869410 | A L MILLER PLUMBING INC | 609 NORDYKE ROAD | | | | CINCINNATI | OH | 45255 | |
| 4863249 | A L WELDING PRODUCTS INC | 2192 E 16TH ST | | | | YUMA | AZ | 85366 | |
| 5789169 | A LA CONCIERGE SERVICES PRIVATE LIMITED | PRASHANT MURDESHWAR | 106 Golf View, Sopariwala Estate | Tardeo | | Mumbai | | 400034 | INDIA |
| 4804928 | A LAFLEUR LLC | DBA NUAGE ELECTRONICS | 1602 BLUE HEATHER LN | | | FRESNO | TX | 77545 | |
| 4721178 | A LAUDERDALE, STEPHEN | Redacted | | | | | | | |
| 4862059 | A LIBERONI INC | 184 URICK LANE | | | | MONROEVILLE | PA | 15146 | |
| 4872352 | A LINE STAFFING SOLUTION LLC | A-LINE STAFFING SOLUTION LLC | 7400 TRIANGLE DR STE B | | | STERLING HEIGHTS | MI | 48314 | |
| 4868017 | A LIST COMMUNICATIONS LLC | 4929 WILSHIRE BLVD STE 780 | | | | LOS ANGELES | CA | 90010 | |
| 4864169 | A LIST DISTRIBUTION LLC | 250 COREY AVE # 66098 | | | | ST PETERSBURG | FL | 33736 | |
| 4881374 | A LOT A CLEAN INC | P O BOX 284 | | | | LEE S SUMMIT | MO | 64063 | |
| 4866148 | A M A HOROLOGY EXPERTS LLC | 347 WESTSHORE PLAZA | | | | TAMPA | FL | 33609 | |
| 4866463 | A M DAVIS INC | 3703 PRICE CLUB BLVD | | | | MIDLOTHIAN | VA | 23112 | |
| 4798480 | A M LEONARD | DBA A M LEONARD | 241 FOX DR | | | PIQUA | OH | 45356 | |
| 4831476 | A Mahnaz | Redacted | | | | | | | |
| 4647289 | A MCNALLY, KELLY | Redacted | | | | | | | |
| 4845529 | A MIRACLE CONSTRUCTION LLC | 2031 FOUNTAINVIEW DR | | | | NAVARRE | FL | 32566 | |
| 4872709 | A MOELLER LLC | ARTHUR MOELLER | 1614 HWY 36N | | | SEALY | TX | 77474 | |
| 4796930 | A N B COLLECTIBLES | 10495 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 | |
| 4859780 | A N S | 127/C VARDHAMAN CHAMBERS | KALYAN STREET, MASJID BUNDER EAST, | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4848081 | A N TILE LLC | 49514 LORDSTOWN CT | | | | Shelby Township | MI | 48315 | |
| 4794569 | A N WEBBER, INC | P O BOX 95 | | | | CHEBANSE | IL | 60922 | |
| 4798952 | A NATURAL NOTION | 2080 DOWNSHIRE CT | | | | WALDORF | MD | 20603 | |
| 4871701 | A OK LOCK & KEY | 920 GARY BOULEVARD | | | | CLINTON | OK | 73601 | |
| 4872621 | A OK POWER EQUIPMENT | A-OK MOWER SHOPS INC | 14 N MILPAS ST | | | SANTA BARBARA | CA | 93103 | |
| 4864208 | A OKAY LOCK & KEY SERVICE INC | 2500 SPRING VALLEY DR | | | | ST PETERS | MO | 63376 | |
| 4872086 | A ONE STAFFING LLC | A ONE LLC | P O BOX 181061 | | | MEMPHIS | TN | 38181 | |
| 4872087 | A ONE TRAILER LEASING LLC | A ONE STORAGE LLC | P O BOX 2550 BUSINESS RT33 NRT | | | LANCASTER | OH | 43130 | |
| 4867078 | A OX WELDING SUPPLY COMPANY INC | 4100 N CLIFF P O DRAWER 86687 | | | | SIOUX FALLS | SD | 57118 | |
| 4804762 | A PEA IN A POD BABY & HOME CORP | DBA A PEA IN A POD BABY & HOME | 7105 3RD AVE #240 | | | BROOKLYN | NY | 11209 | |
| 4665960 | A PERALES, SILVIA | Redacted | | | | | | | |
| 4875581 | A PERFECT LAWN | EDDIE C BASS | P O BOX 17485 | | | SHREVEPORT | LA | 71138 | |
| 4869636 | A PLUMBER & ASSOCIATES INC | 633 CARDINAL STREET | | | | OCOEE | FL | 34761 | |
| 4872060 | A PLUS ACTION APPLIANCE SERVICE | A + ACTION APPLIANCE SERVICE | 2626 TAMIAMI TR | | | PORT CHARLOTTE | FL | 33952 | |
| 4869478 | A PLUS APPAREL GROUP INC | 6152 S BOYLE AVE STE B | | | | VERNON | CA | 90058 | |
| 4884071 | A PLUS GARAGE DOOR SERVICE | PETER GIAMPIETO | P O BOX 14663 | | | SPOKANE | WA | 99214 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898588 | A PLUS GARAGE DOORS LLC | DWAYNE WILSON | 723 13TH CT | | | PLEASANT GROVE | AL | 35127 | |
| 4846240 | A PLUS HOME REMODELING LLC | 41 RIDGE RD | | | | Lyndhurst | NJ | 07071 | |
| 4863034 | A PLUS INSTALLATION LLC | 211 PARK AVE | | | | EAST HARTFORD | CT | 06108 | |
| 4878491 | A PLUS LANDSCAPING AND MAINTENANCE | LISA L PAPLOW | 1021 N ANDERSON ST | | | TACOMA | WA | 98406 | |
| 4872815 | A PLUS LAWNCARE | AUSTIN M BUTY | 6180 IRISH RIDGE RD SE | | | CORNING | OH | 43730 | |
| 4865952 | A PLUS PLUMBERS INC | 333 NORTH MAIN STREET | | | | SHERIDAN | WY | 82801 | |
| 4869506 | A PLUS SERVICE LLC | 6193 INDIAN OAK DR | | | | WEST JORDAN | UT | 84081 | |
| 4898871 | A PLUS SERVICES HEATING AND AIR CONDITIONING | JUAN RAMIREZ | 4329 OVERLAND PL | | | SALIDA | CA | 95368 | |
| 4795906 | A PLUS STYLE | 8745 GARY BURNS DR STE 160-142 | | | | FRISCO | TX | 77034 | |
| 4810208 | A PLUS VOICE & DATA, INC | PO BOX 2334 | | | | BONITA SPRINGS | FL | 34133 | |
| 4870602 | A PLUS WAREHOUSE EQUIPMENT & SUPPLY | 76 SANDERSON AVENUE | | | | LYNN | MA | 01902 | |
| 4848124 | A PROPERTY MANAGEMENT BUILDING SOLUTIONS INC | 5401 S KIRKMAN RD STE 680 | | | | Orlando | FL | 32819 | |
| 4872663 | A QUICK EMERGENCY GLASS INC | A-QUICK EMERGENCY GLASS INC | 5456 PEACHTREE IND BLVD STE200 | | | CHAMBLEE | GA | 30341 | |
| 5523510 | A QUILA GAINES | 5952 BECKER ST | | | | MARRERO | LA | 70072 | |
| 4872799 | A R D C | ATTORNEY REGISTRATION & DISCIP COMM | P O BOX 19436 | | | SPRINGFIELD | IL | 62794 | |
| 4805092 | A R E INVESTMENT CO | ANTHONY CHANIN | 15250 VENTURA BLVD SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 4872383 | A R GREENE PLUMBING | ALLEN R GREENE | 192 ARLINGTON STREET | | | FRAMINGHAM | MA | 01702 | |
| 4866282 | A R HICKS INC | 35451 NYS RTE 37 | | | | THERESA | NY | 13691 | |
| 4863327 | A R KNITWEAR CO INC | 2201 74TH STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 4874424 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 1300 18TH AVE NW SUITE 412 | | | AUSTIN | MN | 55912 | |
| 4874423 | A R W ENTERPRISES LLC | CORY ALAN SQUIER | 715 MAIN ST | | | OSAGE | IA | 50461 | |
| 4884871 | A RANDYS ELECTRIC INC | PO BOX 42577 | | | | ST PETERSBURG | FL | 33742 | |
| 4867907 | A RELIABLE APPLIANCE SERVICE LLC | 4811 BELL BROOK DRIVE | | | | CHATTANOOGA | TN | 37416 | |
| 4811753 | A RICHARDS BUILT HOME | Redacted | | | | | | | |
| 4898697 | A ROMAN AIR | JULIO ROMAN | 7459 ESTRID TRL | | | SAN ANTONIO | TX | 78244 | |
| 4803258 | A S A TRADING INC | DBA VIBES BASE ENTERPRISES INC | 9328 TELSTAR AVE | | | EL MONTE | CA | 91731 | |
| 4867111 | A S BARBORO INC | 4116 B F GOODRICH BLVD | | | | MEMPHIS | TN | 38118 | |
| 4850110 | A S CARIBE DRYWALL INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936 | |
| 4811754 | A S DESIGN | Redacted | | | | | | | |
| 4860563 | A S DESIGN LTD | 14107-P WINCHESTER BLVD | | | | LOS GATOS | CA | 95032 | |
| 4809020 | A S DESIGNS | 14107 WINCHESTER BLVD #P | | | | LOS GATOS | CA | 95032 | |
| 4807922 | A S I SCHIAVONE PARTNERS | ATTN: HARRY ANZEVINO | 1388 HIGHLAND AVE. WEST | | | SALEM | OH | 44460 | |
| 4872654 | A SAME DAY TESTING CO | APRIL HOYLE | 2390 C LAS POSAS RD # 417 | | | CAMARILLO | CA | 93010 | |
| 4811755 | A STEP ABOVE HOME CARE | Redacted | | | | | | | |
| 4864377 | A STRIKER ENTERPRISE CO LTD | 25F.-2, NO.97, SEC. 1,XINTAI 5TH RD | XIZHI DIST. | | | NEW TAIPEI CITY | | 22175 | TAIWAN, REPUBLIC OF CHINA |
| 4848631 | A SUN STATE TREES INC | 1580 S US HIGHWAY 17 92 | | | | Longwood | FL | 32750 | |
| 4824831 | A TEAM CONSTRUCTION LLC | Redacted | | | | | | | |
| 4899264 | A TEAM PROPERTY MANAGEMENT & MAINTENANCE LLC | ROSEANN CRONIN | PO BOX 34 | | | WARREN | MA | 01083 | |
| 4874947 | A TECH APPLIANCE SERVICES | DENNELL GLOVER | 2125 TARLTON DR | | | MATTHEWS | NC | 28105 | |
| 4888407 | A TECH REFRIGERATION & MECHANICAL | TECHPRO BUILDIBG SERVICES INC | 474 HICKMAN ST EXTENSION | | | BRIDGEVILLE | PA | 15017 | |
| 4872646 | A TEEPLES PLUMBING | APPLEGATE TEEPLES DRILLING INC | PO BOX 1717 | | | EMPIRE | CA | 95319 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878990 | A TENNESSEE GARAGE DOORS | MELISSA SUE PARKER | 4940 MORGAN RD | | | ROCKVALE | TN | 37153 | |
| 4872757 | A THOMPSON REFRIGERATION | A-THOMPSON REFRIGERATION | 3214 N HOUSTON SCHOOL | | | LANCASTER | TX | 75134 | |
| 4878023 | A TO B TRANSFER | KEMSTEC INC | 327 E KENT ST | | | WAUSAU | WI | 54403 | |
| 4873015 | A TO Z APPLIANCE SERVICE | BERT C FRENCH JR | 13 SCHOOLHOUSE RD | | | ELKVIEW | WV | 25071 | |
| 4798454 | A TO Z BABY STORE CORP | DBA ANB BABY | 2002 CONEY ISLAND AVENUE | | | BROOKLYN | NY | 11223 | |
| 4798075 | A TO Z ESSENTIALS | DBA ORGANIZED HOUSEHOLD | 50 WOODSIDE PLZ #456 | | | REDWOOD CITY | CA | 94061 | |
| 4869113 | A TO Z GLASS & MIRROR INC | 5821 E BEVERLY BLVD | | | | LOS ANGELES | CA | 90022 | |
| 4893250 | A TO Z HEATING AND AIR INC | 2435 ALBATROSS WAY SUITE #106 | | | | Sacramento | CA | 95815 | |
| 4859630 | A TO Z LOCK & SAFE | 124 A MARY ESTHER BLVD | | | | MARY ESTHER | FL | 32569 | |
| 4795896 | A TO Z MICRO-TECHNOLOGIES INC | DBA A TO Z STORES | 672 VERMILLION DRIVE | | | LITTLE RIVER | SC | 29566 | |
| 4858691 | A TO Z RENTALS & SALES INC | 10903 EAST SPRAGUE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4876122 | A TO Z SVCS INC | FRANK ZULAUF | 1573 FREEWAY DRIVE | | | REIDSVILLE | NC | 27320 | |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4806900 | A TOP MANUFACTORY CO LIMITED | NIKO LIU | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4824832 | A TOUCH OF PARIS, INC. | Redacted | | | | | | | |
| 4873078 | A TOWN & COUNTRY PLUMBING | BILL LEMILY | P O BOX 1233 | | | SILVER SPRINGS | FL | 34489 | |
| 4860560 | A UNITED AUTOMATIC DOORS & GLASS | 1410 NORTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68132 | |
| 4858859 | A UNITED GLASS & CONSTRUCTION CO | 1106 SOUTH SADDLE CREEK ROAD | | | | OMAHA | NE | 68106 | |
| 4811756 | A VAN ORNUM & M MEKJAVICH | Redacted | | | | | | | |
| 4874879 | A W CHANG CORPORATION | DC & JIT | 228 EAST STAR OF INDIA LANE | | | CARSON | CA | 90746 | |
| 4796934 | A W GROUP INTERNATIONAL CORP | 661 W MINERAL AVENUE | | | | LITTLETON | CO | 80120 | |
| 4876465 | A WATCH & JEWELERY STATION | GHOLAM KHEZRI | 19 BADGERS HILL | | | SAN ANTIONIO | TX | 78238 | |
| 4881660 | A WELDERS & MEDICAL SUPPLY INC | P O BOX 3457 | | | | KNOXVILLE | TN | 37917 | |
| 4850485 | A WILDER CONSTRUCTION LLC | 1 E MAIN ST | | | | Rochester | NY | 14614 | |
| 4898541 | A WISEMANS HOME IMPROVEMENT INC | RYAN WISEMAN | 7515 RED BUD RD | | | GRANITE BAY | CA | 95746 | |
| 4803833 | A Z DISTRIBUTION CORP | DBA HULLR | 5337 PRESTON CT | | | BROOKLYN | NY | 11234 | |
| 4889393 | A Z KEY SHOP | WILLIAM BACK | 705 W MICHIGAN AVE | | | BATTLE CREEK | MI | 49037 | |
| 5523518 | A Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | | LEXINGTON | SC | 29072 | |
| 4872860 | A Z LAWN MOWER PARTS LLC | A-Z LAWN MOWER PARTS LLC | 1779 WEST MAIN STREET | | | LEXINGTON | SC | 29072 | |
| 4846457 | A ZONE COMFORT AIR | 140 DE KRUIF PL APT 12J | | | | Bronx | NY | 10475 | |
| 4809449 | A-#1 CHEMICAL INC | P.O. BOX 671482 | | | | DALLAS | TX | 75267-1482 | |
| 4806901 | A&A (H.K.) INDUSTRIAL LIMITED | ALEX MAK | ROOM 615, 6/F, 334-336 KWUN TONG RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 4877344 | A&A MECHANICAL SERVICES LLC | JAMES SANSABRINO | P O BOX 290276 | | | WETHERSFIELD | CT | 06129 | |
| 4888197 | A&A SALSANO PLUMBING | STEVEN SALSANO | 264 FAITH DRIVE | | | BLANDON | PA | 19510 | |
| 4862327 | A&A STAR GROUP INC | 1936 S OCEAN DR APT 10D | | | | HALLANDALE BEACH | FL | 33009 | |
| 4877928 | A&B FLEET SERVICES | KAHULUI TRUCKING & STORAGE INC | 140 HOBRON AVE | | | KAHULUI | HI | 96732 | |
| 5789810 | A&B REFRIGERATION | JASON BYRES | 24435 W. WARREN ST | | | DEARBOREN HEIGHTS | MI | 48127 | |
| 4798588 | A&B WIRELESS ACCESSORIES INC | DBA CELLADAY | 1680 ATLANTIC AVE # 303 | | | BROOKLYN | NY | 11213 | |
| 4824833 | A&D APPLIANCE SERVICES, ALISON STEARMAN | Redacted | | | | | | | |
| 4851701 | A&DS CONSTRUCTION SERVICES | 1652 SW 159TH AVE | | | | PEMBROKE PINES | FL | 33027 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831477 | A&E BUILDING & DESIGN | Redacted | | | | | | | |
| 4800325 | A&E DESIGNS | DBA BUY COOL SHIRTS | 1283 COMMONS COURT | | | CLERMONT | FL | 34711 | |
| 4808976 | A&F SECURITY SERVICE | 2038 CLEMENT ST 2 | | | | SAN FRANCISCO | CA | 94121 | |
| 4846643 | A&G FLOORING LLC | 7050 CHILLICOTHE RD # 17 | | | | Mentor | OH | 44060 | |
| 4867522 | A&G REALTY PARTNERS LLC | 445 BROADHOLLOW RD STE 410 | | | | MELVILLE | NY | 11747 | |
| 4864299 | A&H LITHOPRINT | 2540 SOUTH 27TH AVENUE | | | | BROADVIEW | IL | 60155 | |
| 4869517 | A&J COMPLETE SERVICE CORPORATION | 620 S FIRST STREET | | | | PRINCETON | IL | 61356 | |
| 4848654 | A&J SIDING LLC | 860 TODD ST | | | | CHUBBUCK | ID | 83202-2958 | |
| 4898784 | A&K SIDING & GUTTERS | TONY DENSON | 7621 HELICON RD | | | ARLEY | AL | 35541-3903 | |
| 5789811 | A&L LAWN EQUIPMENT | 2424 ROCK ISLAND ROAD | | | | IRVING | TX | 75060 | |
| 5794171 | A&L LAWN EQUIPMENT | 2424 Rock Island Road | | | | Irving | TX | 75060 | |
| 4798086 | A&M GROUP INTERNATIONAL LLC | DBA A&M GROUP | 2488 OCEAN PARKWAY | | | BROOKLYN | NY | 11235 | |
| 4794207 | A&M Industrial Supply | Redacted | | | | | | | |
| 4794209 | A&M Industrial Supply | Redacted | | | | | | | |
| 4794208 | A&M Industrial Supply | Redacted | | | | | | | |
| 4880348 | A&M STEAM CLEANING INC | P O BOX 1181 | | | | REDDING | CA | 96099 | |
| 4849855 | A&R CONSTRUCTION AND PROPERTY MAINTENANCE LLC | 191 MATLACK DR | | | | MAPLE SHADE | NJ | 08052-3041 | |
| 4899005 | A&W PLUMBING INC | MATTHEW ANDERSON | 105 S MAIN ST | | | ALGONQUIN | IL | 60102 | |
| 4610061 | A, BRIAN | Redacted | | | | | | | |
| 4717096 | A. ELSAYAD, MAHA | Redacted | | | | | | | |
| 4895941 | A. Gareleck & Sons, Inc. | 125 Arthur St | | | | Buffalo | NY | 14207 | |
| 4665757 | A. LOPEZ, JOSE A | Redacted | | | | | | | |
| 4811757 | A. RAMAZZOTTI PLUMBING, INC | Redacted | | | | | | | |
| 4831478 | A. VERNON ALLEN BUILDER, INC | Redacted | | | | | | | |
| 4824834 | A. VIDOVICH CONSTRUCTION parent | Redacted | | | | | | | |
| 4824835 | A. VIDOVICH CONSTRUCTION: MODERNAIRE APT | Redacted | | | | | | | |
| 5804497 | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | ATTN: YUVAL ADI | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 5804449 | A.A.D. CARPET AND AIR DUCT CLEANING, INC. | ATTN: YUVAL ADI | 11721 DOMAIN BLVD | #3202 | | AUSTIN | TX | 78758 | |
| 5804557 | A.A.D. GARAGE DOOR SOLUTIONS, INC. | ATTN: YUVAL ADI | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 5804583 | A.A.D.HANDYMAN SOLUTIONS, INC. | ATTN: YUVAL ADI | 11721 DOMAIN BLVD. | #3202 | | AUSTIN | TX | 78758 | |
| 4893196 | A.C.D. Janitorial Services, LLC | 108 Williowbay Ridge Street | | | | Sanford | FL | 32771 | |
| 5788937 | A.C.I.S Inc | Curtis Rippee | PO Box 3274 | | | McKinney | TX | 75070 | |
| 5794172 | A.C.I.S Inc | PO Box 3274 | | | | McKinney | TX | 75070 | |
| 5789611 | A.D. DAGAN LTD. | PO BOX 7132 | | | | PETACH TIKVA | | | ISRAEL |
| 5789117 | A.D. SEENO CONSTRUCTION CO | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791439 | A.D. SEENO CONSTRUCTION CO | BAILEE KEMPTON | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789116 | A.D. SEENO CONSTRUCTION CO | ERIC DIAZ | 4021 Port Chicago Hwy | PO BOX 4113 | | Concord | CA | 94520 | |
| 5791435 | A.D. SEENO CONSTRUCTION CO | JESSICA NUNGARAY | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791436 | A.D. SEENO CONSTRUCTION CO | KRISTINA WADSWORTH | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791437 | A.D. SEENO CONSTRUCTION CO | MATT HERNANDEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791438 | A.D. SEENO CONSTRUCTION CO | MICK DUPONTKRYSTEN LOPEZ | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789118 | A.D. SEENO CONSTRUCTION CO & DISCOVERY BUILDERS INC | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5791441 | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | KACKIE SEENO | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5791440 | A.D. SEENO CONSTRUCTION CO/ OLIVET HOLDINGS LLC | NEISHA SMITH | 4021 PORT CHICAGO HWY | PO BOX 4113 | | CONCORD | CA | 94520 | |
| 5789029 | A.D. Willems Construction Inc. | Arthur Willems | P.O. Box 5413 | | | San Antonio | TX | 78201 | |
| 5794173 | A.D. Willems Construction Inc. | P.O. Box 5413 | | | | San Antonio | TX | 78201 | |
| 5789812 | A.D. WILLIEMS CONSTRUCTION INC | ARTHUR D. WILLIAMS | PO BOX 5413 | | | SAN ANTONIO | TX | 78201 | |
| 5794174 | A.D Williems Construction Inc | PO Box 5413 | | | | San Antonio | TX | 78201 | |
| 4900114 | A.F. German Co., Inc., f/k/a A.F. German Company, Inc. | c/o Mr. Todd A. Davock | 3 Mid Pine Drive | | | West Harwich | MA | 02671-1411 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 24 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804315 | A.J. LURIE INC | DBA MY DRESS CONNECTION | 30 HARTFORD STREET | | | MEDFIELD | MA | 02052 | |
| 4811758 | A.J.S. CONST. | Redacted | | | | | | | |
| 5794175 | A.O. Smith Corporation | 500 Princeton Road | | | | Johnson City | TN | 37601 | |
| 5830847 | A.O. Smith Corporation | Chris B. Frost, North American Credit Manager | 500 Tennessee Waltz Pkwy | | | Ashland City | TN | 37015 | |
| 5788915 | A.O. Smith Corporation | Peter Martineau | 500 Princeton Road | | | Johnson City | TN | 37601 | |
| 4811759 | A.O.I Group | Redacted | | | | | | | |
| 5789813 | A.P. MOLLER-MAERSK A/S (TRADING UNDER MAERSK LINE) | 180 PARK AVENUE | | | | FLORHAM PARK | NJ | 07932 | |
| 5794176 | A.P. Moller-Maersk A/S (trading under Maersk Line) | 180 Park Avenue | | | | Florham Park | NJ | 07932 | |
| 5791442 | A.P. THOMAS CONSTRUCTION, INC | PAUL THOMAS, PRESIDENT | 2330 BUTANO DR | | | SACRAMENTO | CA | 94927 | |
| 5794177 | A.R.T Furniture Inc. | 1165 Auto Center Dr. | | | | Ontario | CA | 91761 | |
| 5791443 | A.R.T. FURNITURE INC. | HOWARD TSAI | 1165 AUTO CENTER DR. | | | ONTARIO | CA | 91761 | |
| 5791444 | A.T. THOMAS JEWELERS | 6420 O STREET | | | | LINCOLN | NE | 68510 | |
| 5794178 | A.T. Thomas Jewelers | 6420 O Street | | | | Lincoln | NE | 68510 | |
| 4857361 | A.T. Thomas Jewelers | 6420 O Street | | | | Lincoln | NE | 68510 | |
| 4868005 | A+ APPLIANCE SVC & INSTALLATION | 4918 S NEW HOPE ROAD | | | | BELMONT | NC | 28012 | |
| 4831479 | A+ PRESTIGE APPLIANCE SERVICE, INC | Redacted | | | | | | | |
| 4898759 | A-1 AIR INC | NANCY STEWART | 286 PINE ST | | | EAST BRIDGEWATER | MA | 02333 | |
| 4801136 | A-1 APPLIANCE PARTS CO INC | DBA A-1 APPLIANCE PARTS | 11208 MEMORIAL PKWY SW | | | HUNTSVILLE | AL | 35803 | |
| 4885499 | A1 BACKFLOW SERVICES LLP | PO BOX 948 | | | | SILVERTON | OR | 97381 | |
| 4135436 | A1 CHEMICAL | PO BOX 671482 | | | | DALLAS | TX | 75267 | |
| 4872099 | A1 FACTORY SERVICE LLP | A-1 FACTORY SERVICE LLP | 222 BRYANT STRRET | | | DENVER | CO | 80219 | |
| 4831480 | A-1 FINACIAL SERVICES, INC. | Redacted | | | | | | | |
| 4878299 | A1 FIX IT SHOP | LAURIE PERRIMAN | 8545 FM 78 | | | CONVERSE | TX | 78109 | |
| 5794179 | A-1 FIXIT SHOP | 8545 FM 78 | | | | Converse | TX | 78109 | |
| 5794180 | A-1 GRINDING | 8031 Paseo | | | | Kansas City | MO | 64131 | |
| 4846951 | A-1 HEATING AND COOLING | 476 W TAYLOR ST | | | | San Jose | CA | 95110 | |
| 4898376 | A1 INTERSTATE MECHANICAL | THOMAS HALLEY | 1820 CHEROKEE | | | ST LOUIS | MO | 63118 | |
| 5794181 | A-1 MOWER SALES & SERVICE | 755 Southfield Rd | | | | Lincoln Park | MI | 48146 | |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | | PASSAIC | NJ | 07055 | |
| 4845742 | A-1 MULTI SERVICE LLC | 136 PRESIDENT ST | | | | Passaic | NJ | 07055 | |
| 4871165 | A1 OIL RECYCLING LLC | 8391 BEVERLY BLVD #579 | | | | LOG ANGELES | CA | 90048 | |
| 4878920 | A1 PLUMBING AND PERFECT AIR | MBMC INC | 119 E 42ND ST | | | BOISE | ID | 83714 | |
| 4824836 | A-1 PRO HANDYMAN, BEN & PAUL LINEHAN | Redacted | | | | | | | |
| 4824837 | A-1 PRO HANDYMAN, BEN LINEHAN | Redacted | | | | | | | |
| 5794182 | A-1 Recycling | 2740 North Ferry St | | | | Anoka | MN | 55303 | |
| 5791445 | A-1 RECYCLING | BRIAN KOH/CARLOS FIGUEROA | 2740 NORTH FERRY ST | | | ANOKA | MN | 55303 | |
| 5794183 | A1 SWITCHING | 2500 Ridge Road | | | | Zanesville | OH | 43701 | |
| 5789818 | A1 SWITCHING | ARTHUR D BURNS, OWNER | 7949 BUTCHER KNIFE RD | | | ROSEVILLE | OH | 43777 | |
| 5789817 | A1 SWITCHING | DIRECTOR OF CONTRACTS | 2500 RIDGE ROAD | | | ZANESVILLE | OH | 43701 | |
| 5789170 | A-1 SWITCHING | Vanessa Kassab | 2500 Ridge Road | | | Zanesville | OH | 43701 | |
| 4898842 | A-1 TILE LLC | DAVE CASSARINO | 34 CARTER DR | | | TOLLAND | CT | 06084 | |
| 4898826 | A1EXTERIORS LLC | TOM BURKE | 3291 W 4060 S | | | WEST VALLEY CITY | UT | 84119 | |
| 4848935 | A1QUICK HVAC INC | 537 N 1150 E | | | | Layton | UT | 84040 | |
| 4824838 | A2 STUDIO ARCHITECTURE | Redacted | | | | | | | |
| 4797774 | A29 LLC | DBA A29 | 2680 BLAKE STREET UNIT 12 | | | DENVER | CO | 80205 | |
| 4801493 | A2I INC | DBA A2I WHEEL AND TREE | 1904 CEDAR ST | | | HOLT | MI | 48842 | |
| 4864968 | A2Z BALLOON COMPANY | 29199 W SIX MILE | | | | LIVONIA | MI | 48152 | |
| 4800649 | A2Z PRODUCTS INC | DBA A2Z PRODUCTS | 905 S WESTWOOD AVE | | | ADDISON | IL | 60101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853198 | A2Z PROFESSIONAL INSPECTION | PO BOX 1165 | | | | Palmetto | FL | 34220 | |
| 4863668 | A2Z TRENDS LLC | 2301 E 7TH ST SUITE A 150 | | | | LOS ANGELES | CA | 90023 | |
| 4860497 | A3 APPAREL LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4824839 | A4 BUILDERS, LLC | Redacted | | | | | | | |
| 4798934 | A4 TRADE INC | DBA GYM SHOP | 1226 FORES AVE | | | STATEN ISLAND | NY | 10310 | |
| 4863279 | AA ABRA KEY DABRA LOCKSMITH SERVICE | 22 W MAIN STREET | | | | APOPKA | FL | 32703 | |
| 4810607 | AA ADVANCE AIR, INC. | 1920 N.W. 32ND STREET | | | | POMPANO BEACH | FL | 33064 | |
| 4808964 | AA ALPINE STORAGE - LAKE WORTH, LLC | C/O BOYDEAN B.FRAZIER FAMILY TRUST | ATTN: ROMAN FRAZIER | 1100 ORCHARD LANE | | ALPINE | UT | 84004 | |
| 4860144 | AA ELECTRICAL SERVICE INC | 134 REED AVE | | | | WEST HARTFORD | CT | 06110 | |
| 4881608 | AA EXPRESS PLUMBING SERVICE INC | P O BOX 3338 | | | | ATLANTIC BEACH | NC | 28512 | |
| 4879277 | AA HEARING AIDS CENTER | MIRACLE EAR CENTER | 1001 AVENDIA PICO #C602 | | | SAN CLEMENTE | CA | 92673 | |
| 4846344 | AA HOME IMPROVEMENT AND CLEANING SERVICES LLC | 2244 RICHLAND AVE | | | | Louisville | KY | 40218 | |
| 4880311 | AA ON SITE STORAGE LLC | P O BOX 1147 | | | | LEESVILLE | LA | 71446 | |
| 4799914 | AA OUTDOORS | DBA CAMPING STATION | 1628 JEFFERSON AVENUE | | | RIDGEWOOD | NY | 11385 | |
| 4802425 | AA PRODUCTS INTERNATIONAL INC | DBA AA PERFORMANCE PRODUCTS | 228 S 5TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4848918 | AA ROOFING CONTRACTOR CORP | ALEXIS ADORNO | CALLE D 144 BO PUENTE BLANCO | | | CATANO | PR | 00962 | |
| 4870240 | AA SAFE & LOCK CO | 712 SOQUEL AVENUE | | | | SANTA CRUZ | CA | 95062 | |
| 4876499 | AA TELEVISION REPAIR | GLENN STINSON | 2435 COLLEGE HILLS BLVD | | | SAN ANGELO | TX | 76904 | |
| 4871385 | AA TOP AIR CORP | 8802 PRESTIGE COMMONS DR | | | | TAMARAC | FL | 33321 | |
| 4848486 | AA WINDOWS & DOORS INC | 541 DORIS AVE | | | | SHOREVILLE | MN | 55126-4637 | |
| 4888731 | AAA 1 LOCK CO INC | TOMANIKS LOCK SERVICE LLC | 3220 DOUGLAS ROAD | | | ALLENTOWN | PA | 18103 | |
| 4872081 | AAA APPLIANCE SERVICE CENTER | A JAMES ENTERPRISES | P O BOX 681501 | | | SCHAUMBURG | IL | 60168 | |
| 4874077 | AAA BURCH VENTURES LLC | CINDY BURCH | 31573 KING RD | | | SALEM | OH | 44460 | |
| 4809059 | AAA BUSINESS INTERIORS | 48 ST JAMES DRIVE | | | | SANTA ROSA | CA | 95403 | |
| 4871342 | AAA CERTIFIED CONFIDENTIAL SECURITY | 8723 INDUSTRIAL ROAD | | | | PEORIA | IL | 61615 | |
| 4881061 | AAA CHAMPION LLC | P O BOX 2195 | | | | TACOMA | WA | 98401 | |
| 4801788 | AAA COMMUNICATIONS | DBA AA COMMUNICATIONS | 291 WATERSHED CT | | | NOBLESVILLE | IN | 46062 | |
| 4875392 | AAA COMPLETE BUILDING SERVICES INC | DONOHOE COMPANIES INC | PO BOX 37153 | | | BALTIMORE | MD | 21297 | |
| 4809918 | AAA COOPER TRANSPORT CO | PO BOX 935003 | CUSTOMER #062871 | | | ATLANTA | GA | 31193-5003 | |
| 4134748 | AAA Cooper Transportation | 1751 Kinsey Road | | | | Dothan | AL | 36302 | |
| 4883613 | AAA COOPER TRANSPORTATION | P O BOX 935003 | | | | ATLANTA | GA | 31193 | |
| 4851499 | AAA DISASTER SERVICES | 200 E CAMPUS VIEW BLVD | | | | Columbus | OH | 43235 | |
| 4883505 | AAA ENERGY SERVICE CO | ATTN: DANIEL P. KELLEY | 4 COMMERICIAL ROAD | | | SCARBOROUGH | ME | 04074 | |
| 5789819 | AAA ENERGY SERVICE CO | DANIEL P KELLEY, TREASURER | PO BOX 908 | 4 COMMERCIAL RD | | SCARBOROUGH | ME | 04074 | |
| 5789820 | AAA ENERGY SERVICE CO | DANIEL P. KELLEY | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | |
| 5794184 | AAA Energy Service Co | PO BOX 908 | 4 COMMERCIAL RD | | | SCARBOROUGH | ME | 04070-0908 | |
| 5794185 | AAA ENERGY SERVICE CO | PO Box 908 | | | | Scarborough | ME | 04070-0908 | |
| 4871437 | AAA ENTERPRISES LLC | 510 WILLIAM WAYE DR | | | | JEFFERSON CTY | MO | 65109-6282 | |
| 4866647 | AAA FENCE LLC | 3855 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| 5804566 | AAA GARAGE DOORS | ATTN: ERNIE PYLE | 2128 STONECREST DRIVE | | | FORT COLLINS | CO | 80521 | |
| 4855925 | AAA Garage Doors | Redacted | | | | | | | |
| 5794186 | AAA Glass & Mirror | PO BOX 11589 | | | | FT WORTH | TX | 76110 | |
| 5789821 | AAA GLASS & MIRROR INC | CLIFF WRIGHT, OWNER | PO BOX 11589 | | | FT WORTH | TX | 76110 | |
| 5794187 | AAA GLASS & MIRROR INC | N PO Box 11589 | | | | Fort Worth | TX | 76110 | |
| 4871744 | AAA GLASS CO INC | 930 ROBESON STREET | | | | FAYETTEVILLE | NC | 28305 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851890 | AAA HEATING AIR & PLUMBING | 407 N MADELIA ST | | | | Spokane | WA | 99202 | |
| 4850435 | AAA HELLENIC MARBLE INC | 301 E MARKET ST | | | | West Chester | PA | 19382 | |
| 4845373 | AAA INSTALLS INC | 2601 HOLLY HILL GROVE 1 RD | | | | Davenport | FL | 33837 | |
| 5794188 | AAa Lawn Service,LLS | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 4879483 | AAA LAWN SERVICES LLC | NATHAN O CONNOR | P O BOX 943 | | | ANKENY | IA | 50021 | |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | | ANKENY | IA | 50021 | |
| 5794189 | AAA Lawn Services, LLC | PO Box 943 | | | | Ankeny | IA | 50021 | |
| 4869810 | AAA LIFT EQUIPMENT SERVICES INC | 6541 SANDY LN | | | | RIVERSIDE | CA | 92505 | |
| 4864322 | AAA LIFT TRUCKS INC | 2550 CHANDLER AVE STE 36 | | | | LAS VEGAS | NV | 89120 | |
| 4861395 | AAA LOCKSMITHS & ALARM CO INC | 1613 WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| 4796131 | AAA MERCANTILE | 13570 NE BOONES FERRY RD | | | | WOODBURN | OR | 97071 | |
| 4868995 | AAA MOBILE WAREHOUSING INC | 570 WELLINGTON | | | | CRANSTON | RI | 02910 | |
| 4880289 | AAA MOBILE WASH INC | P O BOX 1120 | | | | ELIZABETH | NJ | 07207 | |
| 4858549 | AAA NURSERY SAND & STONE INC | 10550 MILLER RD | | | | DALLAS | TX | 75238 | |
| 4798741 | AAA OFFICE SIGHT INC | DBA OFFICESIGHT.COM | 48 SPENCER | | | BROOKLYN | NY | 11205 | |
| 4885840 | AAA OUTDOOR POWER EQUIPMENT | RAYMOND OLIVER | 367 PINECREST BEACH DR | | | EAST FALMOUTH | MA | 02536 | |
| 4883867 | AAA PARADISE PLUMBING & ROOTER INC | PARADISE PLUMBING & ROOTER | 3875 A TELEGRAPH RD 123 | | | VENTURA | CA | 93003 | |
| 5794190 | AAA PHARMACEUTICAL INC | 157-160 WEST JEFFERSON STREET | | | | PAULSBORO | NJ | 08066 | |
| 4811114 | AAA PHONE ON HOLD | PO BOX 4843 | | | | CLEVELAND | TN | 37320 | |
| 4860473 | AAA PLUMBING | 1401 OREGON STREET | | | | RAPID CITY | SD | 57701 | |
| 4867024 | AAA PLUMBING & ELECTRICAL CO INC | 408 AIRWAYS BLVD | | | | JACKSON | TN | 38301 | |
| 4861332 | AAA PLUMBING & HEATING | 1601 W ST GERMAIN ST | | | | ST CLOUD | MN | 56303 | |
| 4876161 | AAA PLUMBING & HVAC | G & H MECHANICAL INC | 1601 W ST GERMAIN ST | | | ST CLOUD | MN | 56301 | |
| 4879521 | AAA RENTAL SYSTEM | NELFERMAN INC | PO BOX 918 | | | HOMEWOOD | IL | 60430-0918 | |
| 4852721 | AAA ROOFING | 2518 MUSTANG RD NE | | | | Piedmont | OK | 73078 | |
| 4864551 | AAA ROOFING BY GENE INC | 2685 AVALON STREET | | | | RIVERSIDE | CA | 92509 | |
| 4870314 | AAA SAFE & LOCK CO INC | 722 SOUTH HIGHLAND | | | | MEMPHIS | TN | 38111 | |
| 4802353 | AAA SECURITY DEPOT | 12815 NW 45TH AVE | | | | OPA LOCKA | FL | 33054 | |
| 4877850 | AAA SERVICE EXPRESS | JOZEF NEMETH | 618 STONE CANYON DRIVE | | | LAS CRUCES | NM | 88011 | |
| 4888163 | AAA STEVES LOCK & SAFE | STEVE JAMES BERDEN | P O BOX 52 | | | CHEBOYGAN | MI | 49721 | |
| 4872112 | AAA STRIPING SERVICE | AAA PARKING LOT STRIPING SERVICE IN | 138 ORCHARD LANE | | | BILLINGS | MT | 59101 | |
| 4878144 | AAA STRUCTURAL ENGINEERING INSPECTI | KIUMARS SIAH | 106 NOKEKULA LOOP | | | WAILUKU | HI | 95793 | |
| 4860319 | AAA TRAILER LEASING LLC | 13816 MISSOURI BOTTOM RD | | | | BRIDGETON | MO | 63044 | |
| 4878640 | AAAA MOBILITY INC | LYLE D AMUNDSON | P O BOX 428 | | | SHERWOOD | OR | 97140 | |
| 4850628 | AAAHHH HOME SERVICES | 18443 W PASEO WAY | | | | Goodyear | AZ | 85338 | |
| 4864286 | AAB GARAGE DOOR INC | 25333 PENNSYLVANIA AVE | | | | LOMITA | CA | 90717 | |
| 4848503 | AAB INC FL | 2760 PRIMROSE CT | | | | Middleburg | FL | 32068 | |
| 4831481 | AAB, JOYCE | Redacted | | | | | | | |
| 4811760 | AABRUZZINI WASHBURN | Redacted | | | | | | | |
| 4872300 | AAC ASSOCIATES INC | ALAINA COLLIER | 1094 SOUTH EAST VERMONT AVE | | | ARCADIA | FL | 34266 | |
| 4846335 | AACON LLC | 2 HIGH POINT DR | | | | Mayflower | AR | 72106 | |
| 4865250 | AACTION OVERHEAD DOOR INC | 3013 N IH 35 STE 100 | | | | ROUND ROCK | TX | 78664 | |
| 4886692 | AAD CARPET AND AIR DUCT CLEANING IN | SEARS CARPET AND DUCT SERVICES | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |
| 4886748 | AAD GARAGE DOOR SOLUTIONS INC | SEARS GARAGE SOLUTIONS | 1050 FM 1460 | | | GEORGETOWN | TX | 78626 | |
| 4886765 | AAD HANDYMAN SOLUTIONS INC | SEARS HANDYMAN SOLUTIONS | 11721 DOMAIN BLVD # 3202 | | | AUSTIN | TX | 78758 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553042 | AADAN, FAIZA A | Redacted | | | | | | | |
| 4710836 | AADIL, IRIS | Redacted | | | | | | | |
| 4810087 | A-ADVANCED FIRE & SAFETY, INC | 22607 SOUTH DIXIE HWY | | | | MIAMI | FL | 33170 | |
| 4861723 | AADVANTAGE NORTH AMERICAN INC | 1714 FRANKFORD AVE PO DWR16087 | | | | PANAMA CITY | FL | 32406 | |
| 5794191 | AADVANTAGE NORTHAMERICAN | 738 Capital Circle NW | | | | Tallahassee | FL | 32304 | |
| 5789823 | AADVANTAGE NORTHAMERICAN | AADVANTAGE RELOCATION, INC. | 738 CAPITAL CIRCLE NW | | | TALLAHASSEE | FL | 32304 | |
| 4809343 | AAERO HEATING & SHT METAL INC | 860 SWEETSTER AVE | | | | NOVATO | CA | 94945 | |
| 4806517 | AAF INTERNATIONAL | AMERICAN AIR FILTER COMPANY INC | 24828 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| 4293364 | AAGAARD, KRISTIN | Redacted | | | | | | | |
| 4570310 | AAGARD, LINDA L | Redacted | | | | | | | |
| 4677459 | AAGARD, LISA | Redacted | | | | | | | |
| 4583141 | AAGARD, NATHAN L | Redacted | | | | | | | |
| 4582945 | AAGARD, SUSIE M | Redacted | | | | | | | |
| 4276447 | AAGESEN, SHERRY KAY | Redacted | | | | | | | |
| 4568171 | AALBERG, MIRIAM | Redacted | | | | | | | |
| 4709854 | AALBERG, RICHARD | Redacted | | | | | | | |
| 4831482 | AALBERTS-VEEN, ANNETTE | Redacted | | | | | | | |
| 4871605 | AALCO DISTRIBUTING COMPANY INC | 909 GRANT AVE | | | | FORT WAYNE | IN | 46803 | |
| 4367536 | AALDERKS, CARISSA | Redacted | | | | | | | |
| 4811761 | AALIYA DADANHOY | Redacted | | | | | | | |
| 5523540 | A'ALIYAH WOODARD | 3568 STANFORD PL | | | | DAYTON | OH | 45406 | |
| 4898461 | A-ALL AMERICAN CONSTRUCTION INC | MICHAEL OWEN | PO BOX 94494 | | | OKLAHOMA CITY | OK | 73143 | |
| 5523541 | AALLA KAVITHA | 135 E MAIN ST APT J5 | | | | WESTBOROUGH | MA | 01581 | |
| 5794192 | AALOK PANDYA O.D. | 145 W. Hillcrest Dr. | | | | Thousand Oaks | CA | 91360 | |
| 4155384 | AALTHAIA, KACEY | Redacted | | | | | | | |
| 4853425 | AAMCO Transmissions | Attn: Mark McCoy | 712 Grand Avenue | | | New Virginia | IA | 50210 | |
| 4807621 | AAMCO TRANSMISSIONS | Redacted | | | | | | | |
| 4344094 | AAMER, ADEL A | Redacted | | | | | | | |
| 4350543 | AAMIR, HELA | Redacted | | | | | | | |
| 4377720 | AAMODT, PAUL | Redacted | | | | | | | |
| 4722462 | AAMOLD, ALAN | Redacted | | | | | | | |
| 4605549 | AAMOLD, MARY | Redacted | | | | | | | |
| 4595322 | AAMOT, DUANE | Redacted | | | | | | | |
| 4860050 | AAMP OF AMERICA | 13190 56TH COURT SUITE 401 | | | | CLEARWATER | FL | 33760 | |
| 4875684 | AAMS SMALL ENGINE REPAIR | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 5791447 | AAM'S SMALL ENGINE REPAIR | 674 LAUREL ST. | | | | ELGIN | IL | 60120 | |
| 5794193 | AAM'S SMALL ENGINE REPAIR | 674 Laurel St. | | | | Elgin | IL | 60120 | |
| 5794194 | AAM'S SMALL ENGINE REPAIR | 674c Laurel St. | | | | Elgin | IL | 60120 | |
| 5791446 | AAM'S SMALL ENGINE REPAIR | ELWOOD MARKSBERRY, PRESIDENT | 674C LAUREL ST. | | | ELGIN | IL | 60120 | |
| 4875685 | AAMS SMALL ENGINE REPAIR INC | ELWOOD MARKSBERRY | 674 LAUREL STREET | | | ELGIN | IL | 60120 | |
| 4870227 | AAMSTRAND ROPES & TWINES INC | 711 GROVE STREET | | | | MANTENO | IL | 60950 | |
| 4811762 | AANA BRENMAN & JOHN LAW | Redacted | | | | | | | |
| 4222990 | AANENSEN, KENNETH T | Redacted | | | | | | | |
| 4581841 | AANENSON, CACTUS | Redacted | | | | | | | |
| 4389990 | AANSTAD, KATIE S | Redacted | | | | | | | |
| 4811763 | AAO APPLIANCE OUTLET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875079 | AAON INC | DEPT 563 | | | | TULSA | OK | 74182 | |
| 5794195 | AAON INCORPORATED | 859 Forest Av. | | | | Birmingham | MI | 48009 | |
| 5791448 | AAON INCORPORATED | JEROME FITZGERALD | 859 FOREST AV. | | | BIRMINGHAM | MI | 48009 | |
| 4140552 | AAON, Inc. | 2425 South Yukon Avenue | | | | Tulsa | OK | 74107 | |
| 4900178 | AAR Contracting LLC | Rhonda Prestenbach Dubroc | 817 Henry Landry Ave. | | | Metairie | LA | 70003 | |
| 4591341 | AARDAHL, CLEDITH | Redacted | | | | | | | |
| 4550149 | AARDEMA, WENDY L | Redacted | | | | | | | |
| 4564653 | AARDSMA CORNELIUS, KATHRYN | Redacted | | | | | | | |
| 4871014 | AARDVARK PEST CONTROL SERVICE INC | 8141 WESTHILL DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4831483 | AARHUS,ULRIK | Redacted | | | | | | | |
| 4219936 | AARNES, GABRIEL A | Redacted | | | | | | | |
| 4463142 | AARNESS, JAMES | Redacted | | | | | | | |
| 4357794 | AARO, MICHAEL J | Redacted | | | | | | | |
| 4849496 | AARON AND AARONS ROOFING CO | 279 BURNS DR N | | | | Westerville | OH | 43082 | |
| 5523554 | AARON AVERY | 2041 STUART TERRACE | | | | AUGUSTA | GA | 30906 | |
| 4850399 | AARON BOOT | 5211 GAZLEY RD | | | | Myrtle Creek | OR | 97457 | |
| 5523560 | AARON BOWSER | 2039 HIGHVIEW ST | | | | KILL DEVIL HILLS | NC | 27948 | |
| 4846681 | AARON CARTON | 2 ROCKAWAY AVE | | | | Garden City | NY | 11530 | |
| 4811764 | AARON COLTON | Redacted | | | | | | | |
| 4797277 | AARON DOMINO | DBA VIPPLY LLC | 317 SAVANNAH PARK ROAD | | | CEDAR FALLS | IA | 50613 | |
| 4803631 | AARON ELZY | DBA ELZY SKIN CARE | 10782 N HARRELLS FERRY RD STE D | | | BATON | LA | 70816 | |
| 4866423 | AARON EQUIPMENT & CHEMICAL | 368 BOLING LANE | | | | WASKOM | TX | 75692 | |
| 4879038 | AARON FROST REFRIGERATION HEATING | MICHAEL A TOGNACI | P O BOX 7 | | | DOTHAN | AL | 36302 | |
| 4852899 | AARON GENE DOOMS | 4210 WHITFORD CT APT 1213 | | | | Glen Allen | VA | 23060 | |
| 4849660 | AARON GOODBEE | 1607 PICKETT RD | | | | LUTHERVILLE | MD | 21093 | |
| 4850089 | AARON HALL | 2702 NE 68TH ST | | | | Gladstone | MO | 64119 | |
| 4850647 | AARON HILLER | 947 EDISON ST | | | | Ashland | OH | 44805 | |
| 4852963 | AARON HOPSON | 1213 DR CHARLES JOHNSON AVE | | | | Meridian | MS | 39307 | |
| 4864910 | AARON INDUSTRIES INC | 28966 HIGHWAY 76 EAST | | | | CLINTON | SC | 29325 | |
| 4847288 | AARON J BANKS | 14502 GREENVIEW DR STE 300A | | | | Laurel | MD | 20708 | |
| 4853178 | AARON J WEINBERG | 181 RIDGE RD | | | | San Anselmo | CA | 94960 | |
| 4811765 | AARON JARVIS | Redacted | | | | | | | |
| 4258771 | AARON JR., JOE | Redacted | | | | | | | |
| 4831484 | AARON KALMUS | Redacted | | | | | | | |
| 4796375 | AARON KAMAR | DBA PERFUMLEADER.COM | 1171 OCEAN PARKWAY | | | BROOKLYN | NY | 11230 | |
| 4811766 | AARON KATSKE | Redacted | | | | | | | |
| 5523593 | AARON LA PACZ | 110696 VILLAGE RD 100 | | | | CHASKA | MN | 55318 | |
| 4824792 | AARON LUECHT | Redacted | | | | | | | |
| 4801185 | AARON M DEERE | DBA SMART DRUGS FOR THOUGHT | 12335 KINGSRIDE LN 433 | | | HOUSTON | TX | 77024 | |
| 4845451 | AARON MCCRUTER | 16615 LISA AVE | | | | Bellflower | CA | 90706 | |
| 5523601 | AARON MEJIA | 6473 ESCENA STREET | | | | SN BERNARDINO | CA | 92407 | |
| 4852012 | AARON OTT | 30896 LA HIGHWAY 16 | | | | Denham Springs | LA | 70726 | |
| 4846722 | AARON PARADISO | 1282 BALDWIN LN | | | | Stockton | CA | 95215 | |
| 5523612 | AARON PLEASANT | 738 DRUID WALK APT F | | | | AKRON | OH | 44306 | |
| 4886140 | AARON PLUMBING | ROBERT A AMOS | P.O. BOX 2657 | | | VACAVILLE | CA | 95696 | |
| 5523613 | AARON PRESTEGORD | 400 DIVISION ST | | | | SANDSTONE | MN | 55072 | |
| 4811767 | AARON PRICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523616 | AARON RESTEMAYER | 14860 BROCKTON LN N | | | | DAYTON | MN | 55327 | |
| 5523618 | AARON ROLLING | 631 WOODDUCK DR UNIT K | | | | ST PAUL | MN | 55125 | |
| 4898987 | AARON S FLOOR COVERING INC | AARON RODRIGUEZ | 329 HABERSHAM ROAD STE 103 | | | HIGH POINT | NC | 27260 | |
| 4831485 | AARON SINNES | Redacted | | | | | | | |
| 4872125 | AARON T RIKER | AARON THOMAS RIKER | 4449 SKINNAKER LANE | | | PLEASANT LAKE | MI | 49272 | |
| 4800469 | AARON THEDFORD | DBA IN MY PARENTS BASEMENT | 671 WEST FRONT STREET | | | HUTTO | TX | 78634 | |
| 5523633 | AARON WACKER | 4704 CAVAN RD | | | | MOUND | MN | 55364 | |
| 4848300 | AARON WATKINS | 3123 OLD BIG COVE RD SE | | | | OWENS X RD S | AL | 35763-8734 | |
| 4811768 | AARON WILLIAM BEAN,INC. | Redacted | | | | | | | |
| 5523638 | AARON ZAGAR | 1712 AVENUE C | | | | CLOQUET | MN | 55720 | |
| 4149134 | AARON, ALICIA | Redacted | | | | | | | |
| 4149249 | AARON, ASIA | Redacted | | | | | | | |
| 4301781 | AARON, BRIANNA | Redacted | | | | | | | |
| 4699221 | AARON, BRUCE | Redacted | | | | | | | |
| 4409208 | AARON, CASEE M | Redacted | | | | | | | |
| 4151996 | AARON, CHARLES | Redacted | | | | | | | |
| 4724167 | AARON, CHESTER | Redacted | | | | | | | |
| 4591076 | AARON, DAISY | Redacted | | | | | | | |
| 4445497 | AARON, DARIONNE M | Redacted | | | | | | | |
| 4147038 | AARON, DESTINY P | Redacted | | | | | | | |
| 4736403 | AARON, DIANA | Redacted | | | | | | | |
| 4699770 | AARON, DOROTHY | Redacted | | | | | | | |
| 4199676 | AARON, FELIX M | Redacted | | | | | | | |
| 4447705 | AARON, GERALD B | Redacted | | | | | | | |
| 4738917 | AARON, GITA | Redacted | | | | | | | |
| 4326144 | AARON, JANICE | Redacted | | | | | | | |
| 4373215 | AARON, JAYDEN L | Redacted | | | | | | | |
| 4360092 | AARON, KANDICE | Redacted | | | | | | | |
| 4373180 | AARON, KIYA B | Redacted | | | | | | | |
| 4633265 | AARON, LEATRICE | Redacted | | | | | | | |
| 4758885 | AARON, LISA | Redacted | | | | | | | |
| 4259799 | AARON, MARVIN | Redacted | | | | | | | |
| 4831486 | AARON, NANCI | Redacted | | | | | | | |
| 4639044 | AARON, OTIS | Redacted | | | | | | | |
| 4707789 | AARON, PATRICIA | Redacted | | | | | | | |
| 4335345 | AARON, SHANIYA T | Redacted | | | | | | | |
| 4757973 | AARON, SHERRELL V | Redacted | | | | | | | |
| 4146564 | AARON, SHIBRIA | Redacted | | | | | | | |
| 4525119 | AARON, STEVEN G | Redacted | | | | | | | |
| 4251550 | AARON, SUNDRA E | Redacted | | | | | | | |
| 4831487 | AARON'S ELITE POOL SERVICE, LLC | Redacted | | | | | | | |
| 4872122 | AARONS INSTALLATION LLC | AARON JOHNSON | 319 NE 37TH AVE | | | OCALA | FL | 34470 | |
| 4869514 | AARONS LAWN CARE & LANDSCAPING INC | 620 51ST ST | | | | MARION | IA | 52302 | |
| 4864954 | AARONS TREE & LANDSCAPING SERVICES | 2910 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| 4679704 | AARONS, ABBA | Redacted | | | | | | | |
| 4177644 | AARONS, AIDAN | Redacted | | | | | | | |
| 4614824 | AARONS, JACQUILINE E. | Redacted | | | | | | | |
| 4831488 | AARONSON,PAUL | Redacted | | | | | | | |
| 4881112 | AARP SERVICES INC | P O BOX 22743 | | | | LONG BEACH | CA | 90801 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430688 | AARSON, ALEX | Redacted | | | | | | | |
| 4306171 | AARSTAD, JON | Redacted | | | | | | | |
| 4824840 | AARTI MITTAL | Redacted | | | | | | | |
| 4794717 | AARUSH JEWELRY INC | DBA JEWELRY DAYS.COM | 550 S HILL ST #1141 | | | LOS ANGELES | CA | 90013 | |
| 4654196 | AARY, LEON | Redacted | | | | | | | |
| 4347917 | AAS, BRIAN M | Redacted | | | | | | | |
| 4769004 | AASAG, GYASED | Redacted | | | | | | | |
| 4598403 | AASAN, DERIK | Redacted | | | | | | | |
| 4877353 | AASAP APPLIANCE | JAMES WILMS | 526 PEKIN AVENUE | | | EAST PEORIA | IL | 61611 | |
| 4782739 | AASD TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602 | |
| 4290160 | AASE, SARA A | Redacted | | | | | | | |
| 4378370 | AASERUDE, CHENOA | Redacted | | | | | | | |
| 4406151 | AASIR, MUHAMMAD | Redacted | | | | | | | |
| 4862058 | AASONN LLC | 184 SHUMAN BLVD SUITE 530 | | | | NAPERVILLE | IL | 60563 | |
| 4597009 | AASOORI, RADHIKA | Redacted | | | | | | | |
| 4664473 | AASVE, JACKIE | Redacted | | | | | | | |
| 4864982 | AAT INFRARED INC | 2929 N MAIN STREET | | | | ROCKFORD | IL | 61103 | |
| 4866337 | AAT SALES INC | 360 MELVIN DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4808793 | AAT WAIKELE CENTER, LLC | C/O AMERICAN ASSETS TRUST, LP | 11455 CAMINO REAL, SUITE 200 | | | SAN DIEGO | CA | 92130 | |
| 4806073 | AATN INC | P O BOX 4099 | | | | COVINA | CA | 91723 | |
| 4467986 | AAU, NAOMI T | Redacted | | | | | | | |
| 4854010 | A-Authentic Garage Door Service Co. | 7129 W Adamsgate Pl | | | | Tucson | AZ | 85757 | |
| 4850186 | AAX OF AL INC | 13040 UNDERWOOD RD | | | | Summerdale | AL | 36580 | |
| 4866284 | AAYUJA INC | 35453 B DUMBARON CT | | | | NEWARK | CA | 94560 | |
| 4872995 | AB & SONS LLC | BENJAMIN LEWIS WHITE | 252 MAIN STREET | | | BAKER | LA | 70714 | |
| 4845489 | AB BUILDERS INC | 1424 W 55TH PL | | | | COUNTRYSIDE | IL | 60525 | |
| 4845383 | AB COATING & REPAIR INC | 3801 N DARTMOUTH AVE | | | | Tampa | FL | 33603 | |
| 4811426 | AB DESIGN ELEMENTS LLC | 11639 E WETHERSFIELD RD | | | | SCOTTSDALE | AZ | 85259-2623 | |
| 4799884 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 1702 EAST AVIS DRIVE | | | MADISON HIEGHTS | MI | 48071 | |
| 4794718 | AB MARKETERS LLC | DBA DELUXECOMFORT.COM | 3333 EAST JEFFERSON AVE | | | DETROIT | MI | 48207 | |
| 4863013 | AB PAINTING & MORE LLC | 2106 SW LIANDOVERY LN | | | | TOPEKA | KS | 66614 | |
| 4861384 | AB SALES OF CANTON | 1611 MARIETTA AVE SE | | | | CANTON | OH | 44707 | |
| 5794196 | AB&C SMALL ENGINE | 3430 Lee Blvd | | | | El Paso | TX | 79936 | |
| 4873974 | AB&C SMALL ENGINES | CHERYL LYN ARMSTRONG | 3430 LEE BLVD | | | EL PASO | TX | 79936 | |
| 4608513 | ABABIO, CHARLES | Redacted | | | | | | | |
| 4428918 | ABABIO, DOREEN | Redacted | | | | | | | |
| 4434199 | ABABIO, LILY | Redacted | | | | | | | |
| 4551484 | ABABIO, MOSES | Redacted | | | | | | | |
| 4419555 | ABABIO, VALERIE | Redacted | | | | | | | |
| 4798478 | ABABY.COM | 1320 54TH STREET | | | | BROOKLYN | NY | 11219 | |
| 4621181 | ABACA, FEDERICO | Redacted | | | | | | | |
| 4845316 | ABACH SOLUTIONS LLC | 250 ALBERTA LN | | | | Greensburg | PA | 15601 | |
| 4867664 | ABACO PARTNERS LLC DBA SUREFIL | 4560 DANVERS DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4886834 | ABACUS ADVISORS GROUP LLC | SEARS LOCATION NON OPTICAL | 10 REUTEN DRIVE | | | CLOSTER | NJ | 07624 | |
| 4831489 | ABACUS DEVELOPMENT GROUP INC. | Redacted | | | | | | | |
| 4811769 | ABACUS GROUP BUILDERS | Redacted | | | | | | | |
| 4873297 | ABACUS PROPERTY INSPECTIONS | BRAIN J KELLY | PO BOX 442 | | | ROLLING PRAIRIE | IN | 46371 | |
| 4166857 | ABAD, ADRIAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198769 | ABAD, ALEXIS D | Redacted | | | | | | | |
| 4504886 | ABAD, ANTONIO | Redacted | | | | | | | |
| 4690958 | ABAD, ARMANDO | Redacted | | | | | | | |
| 4190640 | ABAD, ASHLEY | Redacted | | | | | | | |
| 4210843 | ABAD, BRYAN | Redacted | | | | | | | |
| 4419300 | ABAD, BRYAN | Redacted | | | | | | | |
| 4170354 | ABAD, CINDY | Redacted | | | | | | | |
| 4189363 | ABAD, CONNIE | Redacted | | | | | | | |
| 4221086 | ABAD, DESIRE L | Redacted | | | | | | | |
| 4169359 | ABAD, EVERARDO | Redacted | | | | | | | |
| 4601923 | ABAD, FLORA | Redacted | | | | | | | |
| 4440460 | ABAD, GIOVANNI | Redacted | | | | | | | |
| 4416411 | ABAD, GISELLE | Redacted | | | | | | | |
| 4564775 | ABAD, JILLIANROSALYN B | Redacted | | | | | | | |
| 4190510 | ABAD, JOANNA | Redacted | | | | | | | |
| 4706282 | ABAD, JOHN | Redacted | | | | | | | |
| 4719912 | ABAD, JUAN | Redacted | | | | | | | |
| 4670705 | ABAD, LILLIAN | Redacted | | | | | | | |
| 4684200 | ABAD, MARIA | Redacted | | | | | | | |
| 4531506 | ABAD, MELISSA | Redacted | | | | | | | |
| 4166810 | ABAD, RACQUEL | Redacted | | | | | | | |
| 4200717 | ABAD, RONALD I | Redacted | | | | | | | |
| 4600217 | ABADAM, MELODY A | Redacted | | | | | | | |
| 4658704 | ABADI, JAWDET | Redacted | | | | | | | |
| 4739158 | ABADIA, LEANDRO | Redacted | | | | | | | |
| 4750082 | ABADIA-RAMOS, ROSA | Redacted | | | | | | | |
| 4627483 | ABADIE, DOMINIC | Redacted | | | | | | | |
| 4402479 | ABADIE, FREDDY L | Redacted | | | | | | | |
| 4324979 | ABADIE, THAI | Redacted | | | | | | | |
| 4525032 | ABADIE, TIMOTHY | Redacted | | | | | | | |
| 4342670 | ABADIGA, GUTAMA S | Redacted | | | | | | | |
| 4171016 | ABADINES, JOHN | Redacted | | | | | | | |
| 4666100 | ABADIR, MARK | Redacted | | | | | | | |
| 4327919 | ABADLI, AMAR | Redacted | | | | | | | |
| 4547287 | ABADOM, MEGAN C | Redacted | | | | | | | |
| 4206037 | ABADZHYAN, HAKOP J | Redacted | | | | | | | |
| 4201242 | ABADZHYAN, HOVANES J | Redacted | | | | | | | |
| 4626895 | ABAH, DEBORAH | Redacted | | | | | | | |
| 4407214 | ABAHAZY, ROSEMARY | Redacted | | | | | | | |
| 4405627 | ABAHRI, NASSIMA | Redacted | | | | | | | |
| 4332149 | ABAIDOO, NATHANAEL N | Redacted | | | | | | | |
| 4395022 | ABAJIAN, MAGDA Y | Redacted | | | | | | | |
| 4214954 | ABAJINGIN, OLAKUNLE | Redacted | | | | | | | |
| 4484072 | ABAKAH, EKENI | Redacted | | | | | | | |
| 4707209 | ABAKA-WILLIAMS, CARRIE | Redacted | | | | | | | |
| 4768895 | ABAKERLI, STEFANIA | Redacted | | | | | | | |
| 4216412 | ABALAKINA, EKATERINA | Redacted | | | | | | | |
| 4537164 | ABALLE VARONA, ERNESTO | Redacted | | | | | | | |
| 4772987 | ABALO, EMELINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296651 | ABALOS GAYTAN, JOSE TRINIDAD G | Redacted | | | | | | | |
| 4177201 | ABALOS, AARON | Redacted | | | | | | | |
| 4153356 | ABALOS, ALEECA | Redacted | | | | | | | |
| 4771305 | ABALOS, DARLENE | Redacted | | | | | | | |
| 4270356 | ABALOS, ERIN K | Redacted | | | | | | | |
| 4197242 | ABALOS, JUSTINE W | Redacted | | | | | | | |
| 4409219 | ABALOS, KASSY L | Redacted | | | | | | | |
| 4608671 | ABALOS, NARCISO B | Redacted | | | | | | | |
| 4270963 | ABALOS, ROSELYN | Redacted | | | | | | | |
| 4436632 | ABALOTOGA, AKIMOU | Redacted | | | | | | | |
| 4330565 | ABALUTZK, BRIAN E | Redacted | | | | | | | |
| 4869024 | ABAM LLC | 5730 N MELBORN ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| 4441497 | ABAN, MARIA | Redacted | | | | | | | |
| 4899349 | ABAN, YOLANDE | Redacted | | | | | | | |
| 4694954 | ABAN, YOLANDE | Redacted | | | | | | | |
| 5523666 | ABANATHEY THOMASINA | 1072 EASTWAY DR | | | | YOUNGSTOWN | OH | 44505 | |
| 4459180 | ABANATHEY, THOMASINA | Redacted | | | | | | | |
| 4525162 | ABANGE, ANYINKENG | Redacted | | | | | | | |
| 4869836 | ABANICOS C DURAN | 65TH INFANTERIA AVE | | | | SAN JUAN | PR | 00923 | |
| 4307419 | ABANTO, CORI M | Redacted | | | | | | | |
| 4747586 | ABAOAG, REBECCA | Redacted | | | | | | | |
| 4648649 | ABAPO, PRIMITIVO | Redacted | | | | | | | |
| 4288037 | ABAR, LISA | Redacted | | | | | | | |
| 4853242 | ABARCA Count | Redacted | | | | | | | |
| 4363683 | ABARCA SANCHEZ, ABRAHAN | Redacted | | | | | | | |
| 4280678 | ABARCA, AIDA Y | Redacted | | | | | | | |
| 4214143 | ABARCA, BERNADETTE E | Redacted | | | | | | | |
| 4716347 | ABARCA, CINDY | Redacted | | | | | | | |
| 4290191 | ABARCA, FRANCISCO | Redacted | | | | | | | |
| 4232177 | ABARCA, HENRY | Redacted | | | | | | | |
| 4547191 | ABARCA, HUGO | Redacted | | | | | | | |
| 4160690 | ABARCA, JACQUELINE | Redacted | | | | | | | |
| 4189855 | ABARCA, JESSICA | Redacted | | | | | | | |
| 4286255 | ABARCA, JESUS A | Redacted | | | | | | | |
| 4172077 | ABARCA, JOHN D | Redacted | | | | | | | |
| 4213313 | ABARCA, JOSE | Redacted | | | | | | | |
| 4209984 | ABARCA, JOSE M | Redacted | | | | | | | |
| 4172924 | ABARCA, KELLIE | Redacted | | | | | | | |
| 4175742 | ABARCA, KRISTAL | Redacted | | | | | | | |
| 4478556 | ABARCA, LAURA | Redacted | | | | | | | |
| 4288612 | ABARCA, MARTHA | Redacted | | | | | | | |
| 4402998 | ABARCA, NADIA | Redacted | | | | | | | |
| 4714658 | ABARCA, OSCAR R | Redacted | | | | | | | |
| 4269788 | ABARCA, RACHAEL A | Redacted | | | | | | | |
| 4341798 | ABARCA, RENE A | Redacted | | | | | | | |
| 4191090 | ABARCA, ROSAURA | Redacted | | | | | | | |
| 4185670 | ABARCA, RUTH | Redacted | | | | | | | |
| 4176440 | ABARCA, SABRINA | Redacted | | | | | | | |
| 4811770 | ABARCAR, LESLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 33 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831490 | ABAROA, BARBARA | Redacted | | | | | | | |
| 4745021 | ABARQUEZ, ROBERT | Redacted | | | | | | | |
| 4566326 | ABARRA, JASON MAR E | Redacted | | | | | | | |
| 4223813 | ABARZUA, LIA C | Redacted | | | | | | | |
| 4632055 | ABASALI, WINSTON | Redacted | | | | | | | |
| 4708478 | ABASHAWL, MISRAK | Redacted | | | | | | | |
| 4172927 | ABASSI, RAFI | Redacted | | | | | | | |
| 4585909 | ABASS-SHEREEF, MARIATU | Redacted | | | | | | | |
| 4390682 | ABASTA, GABRIEL | Redacted | | | | | | | |
| 4191428 | ABAT, MARISETH | Redacted | | | | | | | |
| 4291613 | ABATA, DONALD | Redacted | | | | | | | |
| 4576734 | ABATA, NICKOLAS S | Redacted | | | | | | | |
| 4270291 | ABATAYO, GLORIA | Redacted | | | | | | | |
| 4278043 | ABATE, ALEM | Redacted | | | | | | | |
| 4337461 | ABATE, BETEMARIAM H | Redacted | | | | | | | |
| 4345192 | ABATE, BETHELHEM S | Redacted | | | | | | | |
| 4353153 | ABATE, JEFFREY L | Redacted | | | | | | | |
| 4681016 | ABATE, MEKDES | Redacted | | | | | | | |
| 4655084 | ABATE, NICOLA | Redacted | | | | | | | |
| 4631116 | ABATE, NULUGETA | Redacted | | | | | | | |
| 4708560 | ABATE, RICCARDO | Redacted | | | | | | | |
| 4339346 | ABATE, SOLOMON D | Redacted | | | | | | | |
| 4811771 | ABATE, STACEY & CHRISTOPHER | Redacted | | | | | | | |
| 4563294 | ABATIELL, TERESA | Redacted | | | | | | | |
| 4398018 | ABATO, ANTHONY | Redacted | | | | | | | |
| 4739241 | ABATO, DAN | Redacted | | | | | | | |
| 4240318 | ABATSAS, HELEN | Redacted | | | | | | | |
| 4179982 | ABAUNZA, MILTON | Redacted | | | | | | | |
| 4831491 | ABAY, LEONEL & KATHY | Redacted | | | | | | | |
| 4645668 | ABAYA JR., ELISEO | Redacted | | | | | | | |
| 4407426 | ABAYA, MARIUS CHRISTIAN B | Redacted | | | | | | | |
| 4742884 | ABAYE, AREZOO | Redacted | | | | | | | |
| 4777556 | ABAYNEH, ADWA | Redacted | | | | | | | |
| 4716051 | ABAYOMI, OLANREWAJU | Redacted | | | | | | | |
| 4271360 | ABAYON, LOJANELIE | Redacted | | | | | | | |
| 4340845 | ABAYRE, TAYE | Redacted | | | | | | | |
| 4466850 | ABAZA, CARMEN | Redacted | | | | | | | |
| 4467000 | ABAZA, NATALIE A | Redacted | | | | | | | |
| 4465331 | ABAZI, BASHKIM | Redacted | | | | | | | |
| 4419984 | ABAZI, BYLENT | Redacted | | | | | | | |
| 4336274 | ABAZORIUS, KYLE S | Redacted | | | | | | | |
| 4443901 | ABBA, MATTHEW O | Redacted | | | | | | | |
| 4831492 | ABBACUS HOLDINGS LLC. | Redacted | | | | | | | |
| 4436855 | ABBADESSA, STARLA | Redacted | | | | | | | |
| 4555261 | ABBADI, MEISA | Redacted | | | | | | | |
| 4367741 | ABBADULLA, DARARTU | Redacted | | | | | | | |
| 4364853 | ABBAJIFAR, RADIYA H | Redacted | | | | | | | |
| 4809454 | ABBAKA | 318 June Ave | | | | blandon | PA | 19510 | |
| 4809831 | ABBAKA LLC | 318 June Ave | | | | BLANDON | PA | 19510 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 16116

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560356 | ABBAMIN, SHAMSUDDIN | Redacted | | | | | | | |
| 4551633 | ABBAN, BRANDON J | Redacted | | | | | | | |
| 4562008 | ABBAN, KWESI | Redacted | | | | | | | |
| 4877360 | ABBAS INTEGRITY LOCK AND SAFE | JAN BROWN | 1839 MOLAILLA AVE STE 7 | | | OREGON CITY | OR | 97045 | |
| 4432846 | ABBAS, ABOUD | Redacted | | | | | | | |
| 4756909 | ABBAS, AISHA | Redacted | | | | | | | |
| 4750877 | ABBAS, AMAL | Redacted | | | | | | | |
| 4459905 | ABBAS, AMATOLLAH K | Redacted | | | | | | | |
| 4417116 | ABBAS, ASIM | Redacted | | | | | | | |
| 4302797 | ABBAS, DINA | Redacted | | | | | | | |
| 4281280 | ABBAS, ISRAA | Redacted | | | | | | | |
| 4538001 | ABBAS, KAYLIN S | Redacted | | | | | | | |
| 4553620 | ABBAS, MARIAM A | Redacted | | | | | | | |
| 4252260 | ABBAS, MARYAM A | Redacted | | | | | | | |
| 4611054 | ABBAS, PUKHRAJ | Redacted | | | | | | | |
| 4672350 | ABBAS, RASHA | Redacted | | | | | | | |
| 4558956 | ABBAS, RAZA | Redacted | | | | | | | |
| 4367124 | ABBAS, ROBERT J | Redacted | | | | | | | |
| 4196041 | ABBAS, SAEEDA | Redacted | | | | | | | |
| 4293351 | ABBAS, SARAH | Redacted | | | | | | | |
| 4703891 | ABBAS, SHAHID | Redacted | | | | | | | |
| 4431768 | ABBAS, SUMBAL | Redacted | | | | | | | |
| 4524532 | ABBAS, SYED | Redacted | | | | | | | |
| 4551229 | ABBAS, WISAL M | Redacted | | | | | | | |
| 4545620 | ABBAS, YASMINE | Redacted | | | | | | | |
| 4656150 | ABBASHER, RASHID | Redacted | | | | | | | |
| 4831262 | ABBASI, ALI | Redacted | | | | | | | |
| 4433075 | ABBASI, ANDREW | Redacted | | | | | | | |
| 4606431 | ABBASI, FARIBA | Redacted | | | | | | | |
| 4261849 | ABBASI, FOUZIA | Redacted | | | | | | | |
| 4290188 | ABBASI, MANNAN | Redacted | | | | | | | |
| 4777358 | ABBASI, MOHAMMAD | Redacted | | | | | | | |
| 4615909 | ABBASI, NAHID | Redacted | | | | | | | |
| 4644607 | ABBASI, RAFAT A. A. | Redacted | | | | | | | |
| 4748363 | ABBASI, USMAN | Redacted | | | | | | | |
| 4338817 | ABBASI, WAJID A | Redacted | | | | | | | |
| 4661532 | ABBASSI, MOHMMAD | Redacted | | | | | | | |
| 4707491 | ABBASSI, TAREK | Redacted | | | | | | | |
| 4347851 | ABBASY, FARAN | Redacted | | | | | | | |
| 4604490 | ABBATE, CHRISTOPHER | Redacted | | | | | | | |
| 4423902 | ABBATE, DANIEL | Redacted | | | | | | | |
| 4695466 | ABBATE, MARY | Redacted | | | | | | | |
| 4429483 | ABBATEMARCO, JULIA | Redacted | | | | | | | |
| 4599809 | ABBATEPAOLO, LOUIS | Redacted | | | | | | | |
| 4444005 | ABBATEPAOLO, LOUIS P | Redacted | | | | | | | |
| 4202414 | ABBATI, ALICIA M | Redacted | | | | | | | |
| 4221313 | ABBATI, PATRICIA | Redacted | | | | | | | |
| 5406029 | ABBATIELLO LINDA ET UX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5406031 | ABBATIELLO LOUIS AND ANNA ABBATIELLO HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 35 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439534 | ABBATIELLO, CHRISTINA D | Redacted | | | | | | | |
| 4710832 | ABBATIELLO, LUCILLE | Redacted | | | | | | | |
| 4661493 | ABBDUL-ARSHEED, JAMEEL | Redacted | | | | | | | |
| 4811772 | ABBE DON | Redacted | | | | | | | |
| 4464308 | ABBE, KRISTIN M | Redacted | | | | | | | |
| 4353064 | ABBEE, ASHLEIGH | Redacted | | | | | | | |
| 5830662 | ABBELL CREDIT CORPORATION | ATTN: ELIZABETH HOLLAND | 30 NORTH LASALLE STREET | SUITE 2120 | | CHICAGO | IL | 60602 | |
| 4857293 | ABBELL CREDIT CORPORATION | James Legrone, Trustee | 30 N Michigan; Suite 1008 | | | Chicago | IL | 60602 | |
| 4602267 | ABBENE, MARION | Redacted | | | | | | | |
| 4627929 | ABBENSETT, ROBERT | Redacted | | | | | | | |
| 4192168 | ABBETT, NICHOLAS K | Redacted | | | | | | | |
| 4831493 | ABBEY CARPET | Redacted | | | | | | | |
| 4831494 | ABBEY CARPET CORPORATE OFFICE | Redacted | | | | | | | |
| 4797694 | ABBEY INVESTMENTS LLC | DBA NATURES ROOM | 6 HIGH STREET | UNIT #5 | | PLAINVILLE | MA | 02762 | |
| 4372553 | ABBEY, CARLA R | Redacted | | | | | | | |
| 4650426 | ABBEY, DARRELL | Redacted | | | | | | | |
| 4325835 | ABBEY, FRANCIS C | Redacted | | | | | | | |
| 4389989 | ABBEY, JOHN | Redacted | | | | | | | |
| 4831495 | ABBEY, LARAINE | Redacted | | | | | | | |
| 4481912 | ABBEY, LESLIE M | Redacted | | | | | | | |
| 4173488 | ABBEY, PATRICK T | Redacted | | | | | | | |
| 4479911 | ABBEY, ROBERT J | Redacted | | | | | | | |
| 4437873 | ABBEY, SHAWN | Redacted | | | | | | | |
| 4277027 | ABBEY, STACIE | Redacted | | | | | | | |
| 4811773 | ABBEYSIDE CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4831496 | ABBIE JOAN ENTERPRISES | Redacted | | | | | | | |
| 4285208 | ABBINANTI, GIANNA R | Redacted | | | | | | | |
| 4451314 | ABBINGTON, DANIELLE N | Redacted | | | | | | | |
| 4445611 | ABBINGTON, LAMONT D | Redacted | | | | | | | |
| 4392206 | ABBINK, JOEY M | Redacted | | | | | | | |
| 4392168 | ABBINK, STEVEN J | Redacted | | | | | | | |
| 4537046 | ABBIT, DESHONIQ S | Redacted | | | | | | | |
| 4559356 | ABBITT, TAMMY | Redacted | | | | | | | |
| 4740692 | ABBL, FRANK | Redacted | | | | | | | |
| 4425474 | ABBONDONDOLO, LYNETTE | Redacted | | | | | | | |
| 4641138 | ABBOT, ANNE | Redacted | | | | | | | |
| 4852622 | ABBOTT & CLARK CONSTRUCTION LLC | PO BOX 46 | | | | CLEARFIELD | UT | 84089 | |
| 5523697 | ABBOTT DEANNA | 133 GIBSON HWY | | | | TRENTON | TN | 38382 | |
| 4863254 | ABBOTT ENERGY INC | 2195 MAPLE AVE | | | | BALLSTON LAKE | NY | 12019 | |
| 5794197 | ABBOTT LABORATORIES | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 5818477 | Abbott Laboratories PR Inc. | Maza & Associates | Jose Vazquez Garcia | Attorney | P.O. Box 364028 | San Juan | PR | 00936 | |
| 5818477 | Abbott Laboratories PR Inc. | P.O. Box 71469 | | | | San Juan | PR | 00936 | |
| 4882874 | ABBOTT LABORATORIES PUERTO RICO INC | P O BOX 71469 | | | | SAN JUAN | PR | 00936 | |
| 5523702 | ABBOTT LASHONDA | 4115 W SAINT LOUIS AVE NONE | | | | WICHITA | KS | 67212 | |
| 4457181 | ABBOTT LONG, NANCY A | Redacted | | | | | | | |
| 4881728 | ABBOTT OIL COMPANY INC | P O BOX 3639 | | | | AUGUSTA | GA | 30914 | |
| 4561787 | ABBOTT SR., COLIN K | Redacted | | | | | | | |
| 4513906 | ABBOTT, ALANA | Redacted | | | | | | | |
| 4393920 | ABBOTT, ALEX M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305405 | ABBOTT, ALEXYS N | Redacted | | | | | | | |
| 4599717 | ABBOTT, ANA | Redacted | | | | | | | |
| 4760645 | ABBOTT, ANGELA A. | Redacted | | | | | | | |
| 4574448 | ABBOTT, ANGELA K | Redacted | | | | | | | |
| 4475875 | ABBOTT, ANNA L | Redacted | | | | | | | |
| 4786253 | Abbott, Annette | Redacted | | | | | | | |
| 4786252 | Abbott, Annette | Redacted | | | | | | | |
| 4314442 | ABBOTT, ANTHONY L | Redacted | | | | | | | |
| 4208068 | ABBOTT, APRIL | Redacted | | | | | | | |
| 4468008 | ABBOTT, ARLYN | Redacted | | | | | | | |
| 4518069 | ABBOTT, BETTY | Redacted | | | | | | | |
| 4760768 | ABBOTT, BILLIE | Redacted | | | | | | | |
| 4480281 | ABBOTT, BRADLEY J | Redacted | | | | | | | |
| 4438522 | ABBOTT, BRIANNA | Redacted | | | | | | | |
| 4730168 | ABBOTT, CAROL | Redacted | | | | | | | |
| 4602886 | ABBOTT, CHARLES | Redacted | | | | | | | |
| 4643845 | ABBOTT, CONNIE | Redacted | | | | | | | |
| 4453102 | ABBOTT, DAN R | Redacted | | | | | | | |
| 4156781 | ABBOTT, DAVID | Redacted | | | | | | | |
| 4446615 | ABBOTT, DAVID B | Redacted | | | | | | | |
| 4310868 | ABBOTT, DAVID L | Redacted | | | | | | | |
| 4305070 | ABBOTT, DEANNA S | Redacted | | | | | | | |
| 4652104 | ABBOTT, DEBORAH L | Redacted | | | | | | | |
| 4448397 | ABBOTT, DELLA | Redacted | | | | | | | |
| 4400236 | ABBOTT, DEVIN W | Redacted | | | | | | | |
| 4675296 | ABBOTT, DONNA | Redacted | | | | | | | |
| 4584545 | ABBOTT, DORIS | Redacted | | | | | | | |
| 4658068 | ABBOTT, DOROTHY | Redacted | | | | | | | |
| 4538438 | ABBOTT, DOROTHY A | Redacted | | | | | | | |
| 4466594 | ABBOTT, DUANE | Redacted | | | | | | | |
| 4624710 | ABBOTT, ELAINE | Redacted | | | | | | | |
| 4453403 | ABBOTT, ELISABETH | Redacted | | | | | | | |
| 4306870 | ABBOTT, ELISE C | Redacted | | | | | | | |
| 4148745 | ABBOTT, ELIZABETH GRACE | Redacted | | | | | | | |
| 4305102 | ABBOTT, ERIC A | Redacted | | | | | | | |
| 4738216 | ABBOTT, ERNIE | Redacted | | | | | | | |
| 4352957 | ABBOTT, GERALD | Redacted | | | | | | | |
| 4340018 | ABBOTT, GLEN JOSEPH | Redacted | | | | | | | |
| 4489988 | ABBOTT, HANNA | Redacted | | | | | | | |
| 4307878 | ABBOTT, HANNAH | Redacted | | | | | | | |
| 4709665 | ABBOTT, HANNAH | Redacted | | | | | | | |
| 4613424 | ABBOTT, HEPSIE B LESLIE | Redacted | | | | | | | |
| 4416397 | ABBOTT, JACOB | Redacted | | | | | | | |
| 4156453 | ABBOTT, JACOB | Redacted | | | | | | | |
| 4550227 | ABBOTT, JALAINE | Redacted | | | | | | | |
| 4731532 | ABBOTT, JAMES | Redacted | | | | | | | |
| 4744498 | ABBOTT, JAMES | Redacted | | | | | | | |
| 4371549 | ABBOTT, JAMES E | Redacted | | | | | | | |
| 4656824 | ABBOTT, JANIECE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 37 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169912 | ABBOTT, JEDIDIAH J | Redacted | | | | | | | |
| 4824841 | ABBOTT, JEFF | Redacted | | | | | | | |
| 4411567 | ABBOTT, JEFF | Redacted | | | | | | | |
| 4305167 | ABBOTT, JESSICA | Redacted | | | | | | | |
| 4197435 | ABBOTT, JESSICA | Redacted | | | | | | | |
| 4573090 | ABBOTT, JESSICA | Redacted | | | | | | | |
| 4481107 | ABBOTT, JESSICA L | Redacted | | | | | | | |
| 4575204 | ABBOTT, JESSICA P | Redacted | | | | | | | |
| 4638852 | ABBOTT, JOHN | Redacted | | | | | | | |
| 4578027 | ABBOTT, JOSHUA | Redacted | | | | | | | |
| 4553664 | ABBOTT, JULIE | Redacted | | | | | | | |
| 4576542 | ABBOTT, JUSTIN P | Redacted | | | | | | | |
| 4580409 | ABBOTT, KATHIE | Redacted | | | | | | | |
| 4727326 | ABBOTT, KATHRYN | Redacted | | | | | | | |
| 4571154 | ABBOTT, KEITH A | Redacted | | | | | | | |
| 4181804 | ABBOTT, KEITH E | Redacted | | | | | | | |
| 4492221 | ABBOTT, KELLIAH | Redacted | | | | | | | |
| 4727148 | ABBOTT, KENNETH | Redacted | | | | | | | |
| 4230337 | ABBOTT, KIMBERLY | Redacted | | | | | | | |
| 4446601 | ABBOTT, KYLE D | Redacted | | | | | | | |
| 4150326 | ABBOTT, LATOYA K | Redacted | | | | | | | |
| 4225372 | ABBOTT, LEBRIA | Redacted | | | | | | | |
| 4562268 | ABBOTT, LETRISSE T | Redacted | | | | | | | |
| 4745973 | ABBOTT, LOUISE | Redacted | | | | | | | |
| 4502340 | ABBOTT, LUIS A | Redacted | | | | | | | |
| 4370915 | ABBOTT, MADISON J | Redacted | | | | | | | |
| 4682499 | ABBOTT, MARK | Redacted | | | | | | | |
| 4221266 | ABBOTT, MARK E | Redacted | | | | | | | |
| 4824842 | ABBOTT, MATT | Redacted | | | | | | | |
| 4682953 | ABBOTT, MELINDA | Redacted | | | | | | | |
| 4668197 | ABBOTT, MIKE | Redacted | | | | | | | |
| 4730083 | ABBOTT, PAULA | Redacted | | | | | | | |
| 4764157 | ABBOTT, PHIL | Redacted | | | | | | | |
| 4320610 | ABBOTT, REANNA L | Redacted | | | | | | | |
| 4520392 | ABBOTT, REBECCA A | Redacted | | | | | | | |
| 4377451 | ABBOTT, RICHARD | Redacted | | | | | | | |
| 4152180 | ABBOTT, RONNIE | Redacted | | | | | | | |
| 4308642 | ABBOTT, ROSCOE S | Redacted | | | | | | | |
| 4721784 | ABBOTT, ROXANN | Redacted | | | | | | | |
| 4475122 | ABBOTT, SALLY | Redacted | | | | | | | |
| 4548398 | ABBOTT, SCOTT | Redacted | | | | | | | |
| 4234960 | ABBOTT, SCOTT N | Redacted | | | | | | | |
| 4433400 | ABBOTT, SHANIA G | Redacted | | | | | | | |
| 4174902 | ABBOTT, SHAWN | Redacted | | | | | | | |
| 4724007 | ABBOTT, SHEILA | Redacted | | | | | | | |
| 4347684 | ABBOTT, SIDNEY | Redacted | | | | | | | |
| 4265224 | ABBOTT, SIGNA L | Redacted | | | | | | | |
| 4387580 | ABBOTT, STEPHEN G | Redacted | | | | | | | |
| 4623240 | ABBOTT, STEVEN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 38 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317176 | ABBOTT, SUMMER | Redacted | | | | | | | |
| 4368577 | ABBOTT, TANNER L | Redacted | | | | | | | |
| 4265144 | ABBOTT, THOMAS L | Redacted | | | | | | | |
| 4231473 | ABBOTT, TIMOTHY | Redacted | | | | | | | |
| 4379261 | ABBOTT, TODD M | Redacted | | | | | | | |
| 4189476 | ABBOTT, TYSHON | Redacted | | | | | | | |
| 4567760 | ABBOTT, WESTON | Redacted | | | | | | | |
| 4299739 | ABBOTT, WYATT C | Redacted | | | | | | | |
| 4664912 | ABBOTT, XOCHITL | Redacted | | | | | | | |
| 4408151 | ABBOTT, ZAIRA | Redacted | | | | | | | |
| 4541067 | ABBOTT-HOBSON, AMY N | Redacted | | | | | | | |
| 4799687 | ABBOUD TRADING CORP | 10910 NW 92 TERRACE | | | | MIAMI | FL | 33178 | |
| 4732755 | ABBOUD, AHMED | Redacted | | | | | | | |
| 4556496 | ABBOUD, FOUAD A | Redacted | | | | | | | |
| 4667564 | ABBOUSHI, NOWELL | Redacted | | | | | | | |
| 4831497 | ABBRUZZESE, ANTHONY | Redacted | | | | | | | |
| 4690601 | ABBRUZZESE, JOAHANNA | Redacted | | | | | | | |
| 4693041 | ABBS, ALENGIA | Redacted | | | | | | | |
| 4402892 | ABBURI, POOJA | Redacted | | | | | | | |
| 4831499 | ABBY ARONSON | Redacted | | | | | | | |
| 5523708 | ABBY BRYANT | 2739 17TH ST NW | | | | ST PAUL | MN | 55112 | |
| 5523710 | ABBY CHRISTMAN | 5292 PLAZA AVE | | | | PORTAGE | IN | 46368 | |
| 5523715 | ABBY JOHNSON | 16498 90TH ST | | | | OAK PARK | MN | 56357 | |
| 5523716 | ABBY KOKALES | 9153 RANIER INN | | | | MAPLE GROVE | MN | 55311 | |
| 4869605 | ABBY LICHTMAN DESIGN LLC | 63 FLUSHING AVE #378 | | | | BROOKLYN | NY | 11205 | |
| 5523718 | ABBY MILLER | 1353 PROSPECT ST | | | | BARBERTON | OH | 44203-7447 | |
| 5523725 | ABBY RANDELL | 27641 BURT RD | | | | UTICA | MN | 55979 | |
| 5523726 | ABBY RODRIGUEZ | 3742 CONROY TRL | | | | INVER GROVE | MN | 55076 | |
| 5523728 | ABBY THOMAS | 25 20TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 4718451 | ABBY, ANTON | Redacted | | | | | | | |
| 4872344 | ABC & ASSOCIATES LLC | ALI A ALAMEN | 1101 N CUNNINGHAM AVE | | | URBANA | IL | 61802 | |
| 4851223 | ABC AIR OF TEXAS LLC | 8124 ITHACA ST | | | | Houston | TX | 77017 | |
| 4870489 | ABC APPLIANCE INSTALLATION LLC | 747 N MAIN ST STE B | | | | MANAHAWKIN | NJ | 08050 | |
| 5794198 | ABC Appliance, Inc. | One W Silverdome Industrial Park | | | | Pontiac | MI | 48343 | |
| 5789011 | ABC Appliance, Inc. | Steve Heinzelman | One W Silverdome Industrial Park | | | Pontiac | MI | 48343 | |
| 4859272 | ABC ASPHALT INC | 11869 SALEM ST #B | | | | HENDERSON | CO | 80640 | |
| 4811774 | ABC CONSTRUCTION | Redacted | | | | | | | |
| 4871777 | ABC CORPORATION | 94 085 LEONUI STREET | | | | WAIPAHU | HI | 96797 | |
| 4864963 | ABC DOOR CO INC | 2915 RICHMOND N E | | | | ALBUQUERQUE | NM | 87107 | |
| 4884540 | ABC DOORS | PO BOX 20485 | | | | HOUSTON | TX | 77225 | |
| 4881291 | ABC DOORS OF DALLAS | P O BOX 270489 | | | | DALLAS | TX | 75227 | |
| 4900099 | ABC Elevator Repair and Maintenance Company | c/o Kean Miller LLP | 400 Convention St., Suite 700 | PO Box 3513 (70821) | | Baton Rouge | LA | 70802 | |
| 4858375 | ABC FIRE AND CYLINDER SERVICE | 1025 TELEGRAPH ST | | | | RENO | NV | 89520 | |
| 4880183 | ABC FIRE CONTORL INC | ATTN: MARK L BURTON | 1113 N. 6TH AVE | | | YAKIMA | WA | 98902 | |
| 4809919 | ABC FIRE EQUIPMENT | 5370 JAEGER ROAD | | | | Naples | FL | 34109 | |
| 4809276 | ABC FIRE EXTINGUISHER CO INC | 1025 TELEGRAPH ST | | | | RENO | NV | 89502 | |
| 4809081 | ABC FIRE PROTECTION INC | 35325 FIRCREST ST STE D | | | | NEWARK | CA | 94560 | |
| 4869691 | ABC HOSIERY | 640 PARK AVE | | | | YOUNGSVILLE | NC | 27596 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 39 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810854 | ABC INSTALLATIONS | 15571 CANNA WAY | | | | WESTMINSTER | CA | 92683 | |
| 4881987 | ABC LOCK INC | P O BOX 433 | | | | CLEAR LAKE | IA | 50428 | |
| 4867012 | ABC LOCKSMITH SERVICE INC | 4063 SENECA STREET | | | | WEST SENECA | NY | 14224 | |
| 4800880 | ABC MARKET USA INC | 11945 RIVERA RD | | | | SANTA FE SPGS | CA | 90670-2209 | |
| 4801007 | ABC NEW YORK CORP. | DBA EFURNITURECENTERS | 51-41 59PL | | | WOODSIDE | NY | 11377 | |
| 4796794 | ABC ONLINE RESOURCES LLC | DBA DAVSONSALES | 5701 W LATHAM ST STE 101 | | | PHOENIX | AZ | 85043 | |
| 4876836 | ABC PARADE FLOATS | HENRY FIENE | 3375 W COLUMBUS AVE | | | CHICAGO | IL | 60652 | |
| 4876909 | ABC PLUMBING & HANDYMAN SERVICES | HOJIN JANG | 1311 LUNALILO HOME ROAD | | | HONOLULU | HI | 96825 | |
| 4862810 | ABC PLUMBING HEATING & AC | 205 22ND ST | | | | SACRAMENTO | CA | 95816 | |
| 4890231 | ABC Promotions Unlimited | Attn: President / General Counsel | 940 S. Military Trail | #94 | | West Palm Beach | FL | 33415 | |
| 4864880 | ABC RENTAL CENTER | 286 ROCKY CREEK RD | | | | GREENVILLE | SC | 29615 | |
| 4889268 | ABC RENTAL CENTER | WAYNE MARK INC | 6218 HOLABIRD AVENUE | | | BALTIMORE | MD | 21224 | |
| 4888133 | ABC SAFE & LOCK | STEPHEN RANDLE LEE | 20107 NE 23RD ST | | | HARRAH | OK | 73045 | |
| 4890232 | ABC Tree Farms LLC | Attn: President / General Counsel | 2464 El Camino Real | #934 | | Santa Clara | CA | 95051 | |
| 4794877 | ABC VACUUM WAREHOUSE | 10606 BLUFF BEND DR | | | | AUSTIN | TX | 78753 | |
| 4801926 | ABC VENDIG PRODUCTS LLC | DBA CANDYNTOYS | 1828 JOHNS DRIVE | | | GLENVIEW | IL | 60025 | |
| 5791449 | ABC WAREHOUSE, INC | STEVE HEINZELMAN | ONE W. SILVERDOME INDUSTRIAL PAR | | | PONTIAC | MI | 48343 | |
| 4802356 | ABC WATER LLC | DBA 602ABCWATER | 23910 N 19TH AVE STE 8 | | | PHOENIX | AZ | 85085 | |
| 4867639 | ABCO APPLIANCE REPAIR INC | 4531 MARINERS COVE DR | | | | WELLINGTON | FL | 33449 | |
| 4885247 | ABCO APPLIANCE REPAIR INC | PO BOX 7554 | | | | FREEHOLD | NJ | 07728 | |
| 4881229 | ABCO FIRE PROTECTION INC | P O BOX 2530 | | | | PITTSBURGH | PA | 15230 | |
| 4845731 | ABCO LLC | 64 OAK GROVE RD | | | | Sardis | MS | 38666 | |
| 4870225 | ABCO PAVEMENT SERVICES LLC | 711 CHICAGO AVE | | | | CINCINNATI | OH | 45215 | |
| 4893185 | ABCO Refrigeration Supply | 40 Vreeland Ave | | | | Totowa | NJ | 07512 | |
| 4860902 | ABCO SYSTEMS INC | 55 MONTGOMERY ST | | | | BELLEVILLE | NJ | 07109-1305 | |
| 4882518 | ABCO WELDING SUPPLY | P O BOX 620 | | | | WATERFORD | CT | 06385 | |
| 4869149 | ABCS OF DECOR INC | 59 DAVIS AVE | | | | NORWOOD | MA | 02062 | |
| 4166627 | ABD AL HAMID, AMR A | Redacted | | | | | | | |
| 4396163 | ABD EL RAHMAN, OSAMA I | Redacted | | | | | | | |
| 4486932 | ABD EL SHAHID, SAFAA | Redacted | | | | | | | |
| 4650000 | ABD ELKAFI, FATIMA | Redacted | | | | | | | |
| 4417235 | ABD ELMESSIEH, NADIA | Redacted | | | | | | | |
| 4390429 | ABD, RAED | Redacted | | | | | | | |
| 4480201 | ABDA, JOSEPH J | Redacted | | | | | | | |
| 4475335 | ABDA, NICHOLAS | Redacted | | | | | | | |
| 4645572 | ABDALA, KARIME | Redacted | | | | | | | |
| 4173471 | ABDALA, SAHARA N | Redacted | | | | | | | |
| 4180707 | ABDALI, ALAA | Redacted | | | | | | | |
| 4640308 | ABDALLA, AHMAD | Redacted | | | | | | | |
| 4404010 | ABDALLA, DALIA | Redacted | | | | | | | |
| 4277926 | ABDALLA, GIHAD M | Redacted | | | | | | | |
| 4451306 | ABDALLA, JAMIL | Redacted | | | | | | | |
| 4275199 | ABDALLA, MUNA M | Redacted | | | | | | | |
| 4448214 | ABDALLA, NADINE | Redacted | | | | | | | |
| 4363774 | ABDALLA, QADIIJO | Redacted | | | | | | | |
| 4728453 | ABDALLA, TRACY | Redacted | | | | | | | |
| 4557542 | ABDALLA, WAYEL | Redacted | | | | | | | |
| 4590068 | ABDALLAH, ABDEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669557 | ABDALLAH, ABRAHAM | Redacted | | | | | | | |
| 4360834 | ABDALLAH, HAIDER A | Redacted | | | | | | | |
| 4668177 | ABDALLAH, HOSSAMELDIN | Redacted | | | | | | | |
| 4787636 | Abdallah, Maisoun | Redacted | | | | | | | |
| 4438521 | ABDALLAH, MOEMIN | Redacted | | | | | | | |
| 4291643 | ABDALLAH, NOWAL | Redacted | | | | | | | |
| 4434036 | ABDALLAH, RULA | Redacted | | | | | | | |
| 4466400 | ABDALLAH, WAFA | Redacted | | | | | | | |
| 4495361 | ABDALOV, MUSTAFA | Redacted | | | | | | | |
| 4495065 | ABDALOVA, SABINA | Redacted | | | | | | | |
| 4547379 | ABDANI, SHARIQ | Redacted | | | | | | | |
| 4511619 | ABDATIY, CAREY L | Redacted | | | | | | | |
| 4390508 | ABDDO, MARYAM | Redacted | | | | | | | |
| 4667366 | ABDEALI, FARIDA | Redacted | | | | | | | |
| 4620743 | ABDEL  HAMID, TAMER | Redacted | | | | | | | |
| 4560804 | ABDEL AZIZ, KAREN | Redacted | | | | | | | |
| 4853055 | ABDEL BEKET | 639 UNRUN AVE | | | | PHILADELPHIA | PA | 19111-4709 | |
| 4811775 | ABDEL ZIANI | Redacted | | | | | | | |
| 4295078 | ABDEL, AHMAD J | Redacted | | | | | | | |
| 4403722 | ABDELATIF, ROSILEE | Redacted | | | | | | | |
| 4633787 | ABDELAZIZ, AHMED M | Redacted | | | | | | | |
| 4174731 | ABDELAZIZ, KELLY J | Redacted | | | | | | | |
| 4596558 | ABDELBAKY, MOHAMED | Redacted | | | | | | | |
| 4295735 | ABDELCHANI, MOHAMMED F | Redacted | | | | | | | |
| 4786631 | Abdeldeen, Zayna | Redacted | | | | | | | |
| 4786632 | Abdeldeen, Zayna | Redacted | | | | | | | |
| 4635698 | ABDELFATAH, MARIA | Redacted | | | | | | | |
| 4564079 | ABDELFATTAH, OMAR S | Redacted | | | | | | | |
| 4677737 | ABDELFATTAH, R | Redacted | | | | | | | |
| 4520445 | ABDELFATTAH, WAFA | Redacted | | | | | | | |
| 4558393 | ABDELGADER, HASSAN | Redacted | | | | | | | |
| 4275857 | ABDELGALIL, MINHAL | Redacted | | | | | | | |
| 4404396 | ABDELGAWAD, MEDHAT | Redacted | | | | | | | |
| 4772315 | ABDELGHANI, GEORGINA | Redacted | | | | | | | |
| 4293254 | ABDELGHANI, OMAR | Redacted | | | | | | | |
| 4181870 | ABDEL-GWAD, FATIMA | Redacted | | | | | | | |
| 4613362 | ABDELHADY, EBRAHIM | Redacted | | | | | | | |
| 4235979 | ABDELHALIM, HANNAH | Redacted | | | | | | | |
| 4486203 | ABDELHALIM, WALEAD | Redacted | | | | | | | |
| 4557539 | ABDELHAMID, FATMAH | Redacted | | | | | | | |
| 4559991 | ABDELHAMID, MOHAMED | Redacted | | | | | | | |
| 4694281 | ABDELILAH, NASSER | Redacted | | | | | | | |
| 4767688 | ABDELKADER, MIDORI | Redacted | | | | | | | |
| 4336564 | ABDELKEBIR, DOUAA | Redacted | | | | | | | |
| 4539097 | ABDELKODOUS, MERVAT | Redacted | | | | | | | |
| 4257211 | ABDELL, TAREK | Redacted | | | | | | | |
| 4711184 | ABDELLA, MUNA | Redacted | | | | | | | |
| 4754328 | ABDELLA, NICOLE | Redacted | | | | | | | |
| 4559485 | ABDELLAH, ASSIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 41 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555814 | ABDELMAGID, FATIMAH E | Redacted | | | | | | | |
| 4554901 | ABDELMAGID, MAHASIN | Redacted | | | | | | | |
| 4191003 | ABDELMALAK, DINA | Redacted | | | | | | | |
| 4183706 | ABDELMALAK, RATEBA | Redacted | | | | | | | |
| 4624538 | ABDEL-MALAK, SHAHLA  M | Redacted | | | | | | | |
| 4300124 | ABDELMALEK, MAGDA K | Redacted | | | | | | | |
| 4611373 | ABDELMALEK, MARY A | Redacted | | | | | | | |
| 4470755 | ABDELMEGID, ASMA | Redacted | | | | | | | |
| 4700700 | ABDELMEGID, DINA | Redacted | | | | | | | |
| 4553300 | ABDELMONEIM, ABDELHAMID | Redacted | | | | | | | |
| 4405756 | ABDELMONEM, YOUSEF | Redacted | | | | | | | |
| 4409271 | ABDELMOULA, MARIAM | Redacted | | | | | | | |
| 4644843 | ABDELNABY, ABIER | Redacted | | | | | | | |
| 4658761 | ABDELNOUR, FARID | Redacted | | | | | | | |
| 4406858 | ABDELQADER, AYAT | Redacted | | | | | | | |
| 4405677 | ABDELQADER, SHADYA | Redacted | | | | | | | |
| 4450206 | ABDELQADER, WAFFA | Redacted | | | | | | | |
| 4290213 | ABDELRAHIM, MOHAMMAD | Redacted | | | | | | | |
| 4158780 | ABDELRAHIM, NAGWA | Redacted | | | | | | | |
| 4393421 | ABDELRAHIM, SAMI | Redacted | | | | | | | |
| 4393115 | ABDELRAHIM, SARAH | Redacted | | | | | | | |
| 4559370 | ABDELRAHMAN, ABDELRAHMAN | Redacted | | | | | | | |
| 4173795 | ABDELRAHMAN, ABDELRAHMAN A | Redacted | | | | | | | |
| 4488790 | ABDELSHAHID, MARIAM | Redacted | | | | | | | |
| 4427911 | ABDELTAWAB, KAREEM H | Redacted | | | | | | | |
| 4404051 | ABDELWAHAB, ALAA | Redacted | | | | | | | |
| 4586972 | ABDELWAHAB, ELSAYED | Redacted | | | | | | | |
| 4479393 | ABDELWAHAB, ESRAA | Redacted | | | | | | | |
| 4551511 | ABDELWAHAB, MUTALAB A | Redacted | | | | | | | |
| 4340497 | ABDEL-WAKIL, TARIQ A | Redacted | | | | | | | |
| 4181684 | ABDERHALDEN, JON | Redacted | | | | | | | |
| 5523751 | ABDI S AWOW | APT 103 | | | | MINNEAPOLIS | MN | 55407 | |
| 4365124 | ABDI, ABDIAZIZ | Redacted | | | | | | | |
| 4348004 | ABDI, ABDILAHI B | Redacted | | | | | | | |
| 4454428 | ABDI, ABDIRAHMAN A | Redacted | | | | | | | |
| 4365118 | ABDI, ABDIRAHMAN B | Redacted | | | | | | | |
| 4368224 | ABDI, ABDIRAHMAN K | Redacted | | | | | | | |
| 4347762 | ABDI, ABDIRAHMAN S | Redacted | | | | | | | |
| 4366197 | ABDI, ABDIRAHMANN | Redacted | | | | | | | |
| 4367281 | ABDI, ABDIRISAQ A | Redacted | | | | | | | |
| 4367299 | ABDI, ABDIWAHID A | Redacted | | | | | | | |
| 4753972 | ABDI, ABDULKADIR | Redacted | | | | | | | |
| 4468407 | ABDI, ABDULLAHI | Redacted | | | | | | | |
| 4365322 | ABDI, AHMED M | Redacted | | | | | | | |
| 4332849 | ABDI, ALI | Redacted | | | | | | | |
| 4364828 | ABDI, AMAL | Redacted | | | | | | | |
| 4363655 | ABDI, ANEWAR | Redacted | | | | | | | |
| 4508773 | ABDI, ARASH | Redacted | | | | | | | |
| 4458256 | ABDI, ASMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 42 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4364170 | ABDI, AYAN B | Redacted | | | | | | | |
| 4367657 | ABDI, DEQO B | Redacted | | | | | | | |
| 4558551 | ABDI, FADUMA A | Redacted | | | | | | | |
| 4451666 | ABDI, FADUMO M | Redacted | | | | | | | |
| 4445619 | ABDI, FAHIYE A | Redacted | | | | | | | |
| 4365056 | ABDI, FATMA | Redacted | | | | | | | |
| 4365354 | ABDI, FATUMO A | Redacted | | | | | | | |
| 4365506 | ABDI, HABIB | Redacted | | | | | | | |
| 4364274 | ABDI, HAFSA I | Redacted | | | | | | | |
| 4466393 | ABDI, HANAN N | Redacted | | | | | | | |
| 4347651 | ABDI, HAWO H | Redacted | | | | | | | |
| 4363982 | ABDI, IIMAN M | Redacted | | | | | | | |
| 4364417 | ABDI, IMAN | Redacted | | | | | | | |
| 4571715 | ABDI, LEILA | Redacted | | | | | | | |
| 4367210 | ABDI, LIBAN | Redacted | | | | | | | |
| 4468160 | ABDI, MARIAN N | Redacted | | | | | | | |
| 4568368 | ABDI, MASLAH | Redacted | | | | | | | |
| 4278537 | ABDI, MBERWA H | Redacted | | | | | | | |
| 4259426 | ABDI, MOHAMED | Redacted | | | | | | | |
| 4557475 | ABDI, MOHAMED | Redacted | | | | | | | |
| 4420584 | ABDI, MOHAMED | Redacted | | | | | | | |
| 4367939 | ABDI, MOHAMUD | Redacted | | | | | | | |
| 4367717 | ABDI, MUSTAFA | Redacted | | | | | | | |
| 4366157 | ABDI, NAIMO H | Redacted | | | | | | | |
| 4453100 | ABDI, OMAR O | Redacted | | | | | | | |
| 4366345 | ABDI, RAWDA D | Redacted | | | | | | | |
| 4219928 | ABDI, RODA O | Redacted | | | | | | | |
| 4742367 | ABDI, SADIK | Redacted | | | | | | | |
| 4363663 | ABDI, SAHUR I | Redacted | | | | | | | |
| 4366497 | ABDI, SAKARIE I | Redacted | | | | | | | |
| 4588696 | ABDI, SHAMSHO | Redacted | | | | | | | |
| 4261254 | ABDI, SHARMARKE | Redacted | | | | | | | |
| 4347382 | ABDI, ZAHARA S | Redacted | | | | | | | |
| 4366296 | ABDI, ZAKI | Redacted | | | | | | | |
| 4365328 | ABDI, ZUHUR | Redacted | | | | | | | |
| 4846831 | ABDIA MOHAMED | 6818 WILD ROSE CT | | | | Springfield | VA | 22152 | |
| 4365680 | ABDIALI, HUSSEIN H | Redacted | | | | | | | |
| 4831500 | ABDIEL LOPEZ | Redacted | | | | | | | |
| 4366370 | ABDIHOOSH, FAIZA | Redacted | | | | | | | |
| 4618942 | ABDIKADAR, MOHAMED | Redacted | | | | | | | |
| 4365556 | ABDIKADIR, ABDIKALIK Y | Redacted | | | | | | | |
| 4390799 | ABDIKADIR, ABDUWAHAB | Redacted | | | | | | | |
| 4367503 | ABDILE, ABDULAHIM | Redacted | | | | | | | |
| 4366131 | ABDILE, MUNA | Redacted | | | | | | | |
| 4368081 | ABDILE, SAYNAB D | Redacted | | | | | | | |
| 4366301 | ABDILE, SUAD ABDI | Redacted | | | | | | | |
| 4621211 | ABDILL, FIRMAN/LISA | Redacted | | | | | | | |
| 4365250 | ABDILLAHI, SAYNAB | Redacted | | | | | | | |
| 4365743 | ABDILLE, ASHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 43 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710145 | ABDIN, GLORIA | Redacted | | | | | | | |
| 4366705 | ABDINASIR, HAMDI A | Redacted | | | | | | | |
| 4463265 | ABDINOR, PAIGE M | Redacted | | | | | | | |
| 4366288 | ABDI-NUR, AMINA | Redacted | | | | | | | |
| 4568108 | ABDIPOUR, MUHAMMAD M | Redacted | | | | | | | |
| 5523755 | ABDIRAHMAN ALI | 2426 11TH AVE S | | | | MINNEAPOLIS | MN | 55404 | |
| 4348164 | ABDIRAHMAN, AHADO J | Redacted | | | | | | | |
| 4451138 | ABDIRAHMAN, FATUMA A | Redacted | | | | | | | |
| 4347351 | ABDIRAHMAN, HAREDHO I | Redacted | | | | | | | |
| 4393034 | ABDIRAHMAN, HAWO B | Redacted | | | | | | | |
| 4363637 | ABDIRAHMAN, MUHYEDIN | Redacted | | | | | | | |
| 4330873 | ABDIRAHMAN, NASRA S | Redacted | | | | | | | |
| 4364395 | ABDIRAHMAN, OBEID | Redacted | | | | | | | |
| 4347708 | ABDIRAHMAN, OMAR J | Redacted | | | | | | | |
| 4366336 | ABDIRAHMAN, SOFIA A | Redacted | | | | | | | |
| 4363907 | ABDISALAN, HALIMO | Redacted | | | | | | | |
| 4367964 | ABDISAMED, FATHI | Redacted | | | | | | | |
| 4365102 | ABDIWAHAB, ABDIWAHAB | Redacted | | | | | | | |
| 4726664 | ABDIWAHAB, MARY AN A | Redacted | | | | | | | |
| 4365159 | ABDIWAHED, NAWAL | Redacted | | | | | | | |
| 4535067 | ABDI-YUSUF, KHALID | Redacted | | | | | | | |
| 4544798 | ABDO, DUNCAN | Redacted | | | | | | | |
| 4340017 | ABDO, ELSADIG | Redacted | | | | | | | |
| 4407037 | ABDO, GEHAN G | Redacted | | | | | | | |
| 4429608 | ABDO, HASSAN F | Redacted | | | | | | | |
| 4217739 | ABDO, LAYLA A | Redacted | | | | | | | |
| 4366009 | ABDO, MUNA M | Redacted | | | | | | | |
| 4777707 | ABDO, SELMA | Redacted | | | | | | | |
| 4363972 | ABDO, SHEIKHNOOR | Redacted | | | | | | | |
| 4363553 | ABDO, SUAD M | Redacted | | | | | | | |
| 4376024 | ABDOL, LAAIQAH | Redacted | | | | | | | |
| 4668591 | ABDOLLAHI, MITRA | Redacted | | | | | | | |
| 4168315 | ABDOLLAHI, VAHID | Redacted | | | | | | | |
| 4759344 | ABDOLMOHAMMADI, ALIREZA | Redacted | | | | | | | |
| 4193008 | ABDON, MARINA | Redacted | | | | | | | |
| 4319027 | ABDON, NATHAN P | Redacted | | | | | | | |
| 4356561 | ABDOO, ERIC | Redacted | | | | | | | |
| 4229240 | ABDOOL, RIAN | Redacted | | | | | | | |
| 4831501 | ABDOOL, YASIN | Redacted | | | | | | | |
| 4249678 | ABDOOLLA, RAZI | Redacted | | | | | | | |
| 4435576 | ABDOU, AHMED | Redacted | | | | | | | |
| 4415120 | ABDOU, SHAREEF | Redacted | | | | | | | |
| 4563623 | ABDOULAYE, SIDI | Redacted | | | | | | | |
| 5523759 | ABDOULAZIZ HOUSSEIN | 5130 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55417 | |
| 4555390 | ABDOURAMADN, HEBA M | Redacted | | | | | | | |
| 4320361 | ABDOW, SHUKRI Y | Redacted | | | | | | | |
| 4295092 | ABDRABO, AMEEN N | Redacted | | | | | | | |
| 4294403 | ABDRABO, NASER B | Redacted | | | | | | | |
| 4331853 | ABDRAKHMANOV, ONGGAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 44 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340577 | ABDU NA MAN SA, JAIME | Redacted | | | | | | | |
| 4570217 | ABDU, ZEINEB | Redacted | | | | | | | |
| 4759527 | ABDUK-KHALIQ, AMYN | Redacted | | | | | | | |
| 4346082 | ABDUL AZIZ, ABDUL MALIK | Redacted | | | | | | | |
| 4590375 | ABDUL JABAR, ANAMARIA | Redacted | | | | | | | |
| 4555607 | ABDUL JAMIL, BAHASHTA | Redacted | | | | | | | |
| 4801860 | ABDUL KABBA | DBA WORLDWIDE SNEAKERS | 9722 GROFFS MILL DR 528 | | | OWINGS MILLS | MD | 21117 | |
| 4208878 | ABDUL KADIR TAHIR, SHARAFUDEEN | Redacted | | | | | | | |
| 4169686 | ABDUL KHADER, SYED AMANULLA | Redacted | | | | | | | |
| 5523767 | ABDUL KHAN | 2112 CRIGAN BLUFF DRIVE | | | | CARY | NC | 27513 | |
| 4801637 | ABDUL MIAH | DBA A MODEST STYLES | 13916 BARFIELD DRIVE | | | WARREN | MI | 48088 | |
| 4672379 | ABDUL NUR, YUSUF | Redacted | | | | | | | |
| 5523769 | ABDUL OSEINI | 2182 ARLINGTON LN | | | | NORTH MANKATO | MN | 56003 | |
| 4296259 | ABDUL QADEER, ABDUL R | Redacted | | | | | | | |
| 5523771 | ABDUL QAYYUMMOSLEH | 2843 SCHUBERT DR | | | | SILVER SPRING | MD | 20904 | |
| 4804211 | ABDUL RAYHIM HAKIM MOHAMMED | DBA CTRONICS | 15230 SALANO CREEK DR | | | FRISCO | TX | 75035 | |
| 4745659 | ABDUL RASHID, HAROON | Redacted | | | | | | | |
| 4698198 | ABDUL SAMAD, SAEED | Redacted | | | | | | | |
| 4429513 | ABDUL SAMI, EMAL | Redacted | | | | | | | |
| 4232603 | ABDUL, ADAM | Redacted | | | | | | | |
| 4287912 | ABDUL, BILIKIS A | Redacted | | | | | | | |
| 4333041 | ABDUL, MAJID | Redacted | | | | | | | |
| 4246937 | ABDUL, OLUGBENGA | Redacted | | | | | | | |
| 4591769 | ABDUL, SOLOMON | Redacted | | | | | | | |
| 4303562 | ABDULAAHI, MOHAMED I | Redacted | | | | | | | |
| 4288667 | ABDULAAHI, NUH I | Redacted | | | | | | | |
| 4270416 | ABDUL-ADAL, SALAHUDEEN K | Redacted | | | | | | | |
| 4264028 | ABDULAHI, YU-LAN A | Redacted | | | | | | | |
| 4391122 | ABDULAI, MOHAMMED | Redacted | | | | | | | |
| 4541762 | ABDULAI, SEIDU | Redacted | | | | | | | |
| 4466118 | ABDULAZIZ, FATMA | Redacted | | | | | | | |
| 4328827 | ABDULELAH, BILAL | Redacted | | | | | | | |
| 4288090 | ABDUL-GHAFUR, YASMIN | Redacted | | | | | | | |
| 4573147 | ABDULGHANI, DANIA M | Redacted | | | | | | | |
| 4297694 | ABDULHADI, IYAD | Redacted | | | | | | | |
| 4548804 | ABDULHADI, SAIF | Redacted | | | | | | | |
| 4764561 | ABDUL-HAKEEM, ABDULLAH | Redacted | | | | | | | |
| 4652546 | ABDUL-HAKEEM, FATIMAH | Redacted | | | | | | | |
| 4263688 | ABDUL-HAKIM, MUHAMMAD SAFWAAN A | Redacted | | | | | | | |
| 4308118 | ABDUL-HAKIM, YUSUF K | Redacted | | | | | | | |
| 4742116 | ABDUL-HAMEED, NIA | Redacted | | | | | | | |
| 4539410 | ABDULHAMEED, RASTI | Redacted | | | | | | | |
| 4342636 | ABDUL-HAMID, ADAM | Redacted | | | | | | | |
| 4247893 | ABDULHURAHEEM, CATHERINE | Redacted | | | | | | | |
| 4408310 | ABDUL-JABBAAR, HIND | Redacted | | | | | | | |
| 4185120 | ABDULJABBAR, DIYA T | Redacted | | | | | | | |
| 4418299 | ABDULJABBAR, ZAID | Redacted | | | | | | | |
| 4487607 | ABDULJALEEL, NUSAYBAH | Redacted | | | | | | | |
| 4366686 | ABDULKADIR, ASIYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 45 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565737 | ABDULKADIR, FATIMA | Redacted | | | | | | | |
| 4513745 | ABDULKADIR, HABEEB | Redacted | | | | | | | |
| 4567615 | ABDULKADIR, ISAA M | Redacted | | | | | | | |
| 4364775 | ABDULKADIR, JAMILA A | Redacted | | | | | | | |
| 4560810 | ABDULKADIR, NASER Y | Redacted | | | | | | | |
| 4364245 | ABDULKADIR, UBAH A | Redacted | | | | | | | |
| 4566441 | ABDULKAREEM, HILBEEN | Redacted | | | | | | | |
| 4226995 | ABDULKAREM, ABDULRAHMAN | Redacted | | | | | | | |
| 4557945 | ABDULKARIEM, UMAR A | Redacted | | | | | | | |
| 4333662 | ABDULKERIM, SALEM | Redacted | | | | | | | |
| 4743845 | ABDUL-KHABEER, RASHIDAH | Redacted | | | | | | | |
| 4563029 | ABDULKHALEIQ, MUKHTAR | Redacted | | | | | | | |
| 4368615 | ABDULKHALEQ, HANNA | Redacted | | | | | | | |
| 4369223 | ABDULKHALEQ, MEENA | Redacted | | | | | | | |
| 4489284 | ABDULLA, HASSAN H | Redacted | | | | | | | |
| 4598919 | ABDULLA, HUSSEIN M | Redacted | | | | | | | |
| 4438566 | ABDULLA, MONA | Redacted | | | | | | | |
| 4766045 | ABDULLA, NAZEMOOL | Redacted | | | | | | | |
| 4299597 | ABDULLA, YOUSEF M | Redacted | | | | | | | |
| 4717223 | ABDULLA, YOUSIF | Redacted | | | | | | | |
| 4399385 | ABDULLAH, ABDUS-SALAAM H | Redacted | | | | | | | |
| 4414454 | ABDULLAH, ALI H | Redacted | | | | | | | |
| 4418698 | ABDULLAH, ALNISA | Redacted | | | | | | | |
| 4400330 | ABDULLAH, AZIZ | Redacted | | | | | | | |
| 4230991 | ABDULLAH, AZRA A | Redacted | | | | | | | |
| 4609796 | ABDULLAH, BARBARA | Redacted | | | | | | | |
| 4459494 | ABDULLAH, FATIMA | Redacted | | | | | | | |
| 4317379 | ABDULLAH, HAROON | Redacted | | | | | | | |
| 4398481 | ABDULLAH, JABRIL E | Redacted | | | | | | | |
| 4614874 | ABDULLAH, JAMAL S | Redacted | | | | | | | |
| 4298636 | ABDULLAH, JAWAAD | Redacted | | | | | | | |
| 4417719 | ABDULLAH, KAMIL | Redacted | | | | | | | |
| 4692150 | ABDULLAH, MARYAM | Redacted | | | | | | | |
| 4774482 | ABDULLAH, MOOKIE | Redacted | | | | | | | |
| 4196015 | ABDULLAH, MUHAMMAD | Redacted | | | | | | | |
| 4227400 | ABDULLAH, MUSTAFAH | Redacted | | | | | | | |
| 4671830 | ABDULLAH, PAMELA | Redacted | | | | | | | |
| 4681593 | ABDULLAH, SHAHIDA | Redacted | | | | | | | |
| 4455006 | ABDULLAH, SHAQWUALA | Redacted | | | | | | | |
| 4506701 | ABDULLAH, SUSAN | Redacted | | | | | | | |
| 4428423 | ABDULLAH, TALIBA | Redacted | | | | | | | |
| 4487230 | ABDULLAH, TARIQ | Redacted | | | | | | | |
| 4363925 | ABDULLAH, TIERA | Redacted | | | | | | | |
| 4297962 | ABDULLAH, VIRNECIA | Redacted | | | | | | | |
| 4575665 | ABDULLAH, YAMO | Redacted | | | | | | | |
| 4397978 | ABDULLAH, ZAKIYYAH S | Redacted | | | | | | | |
| 4620776 | ABDULLAH-ALLI, SHARON E. | Redacted | | | | | | | |
| 4487089 | ABDULLAHI, ABDULLAHI | Redacted | | | | | | | |
| 4364540 | ABDULLAHI, ABUBAKAR A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455972 | ABDULLAHI, DAHIR M | Redacted | | | | | | | |
| 4461973 | ABDULLAHI, FADUMO M | Redacted | | | | | | | |
| 4366369 | ABDULLAHI, FATUMA A | Redacted | | | | | | | |
| 4367267 | ABDULLAHI, IBRAHIM L | Redacted | | | | | | | |
| 4563543 | ABDULLAHI, JIBRIL | Redacted | | | | | | | |
| 4365302 | ABDULLAHI, LELISENA S | Redacted | | | | | | | |
| 4364517 | ABDULLAHI, MOHAMED | Redacted | | | | | | | |
| 4553726 | ABDULLAHI, MUAZU | Redacted | | | | | | | |
| 4347157 | ABDULLAHI, MUSLIMO H | Redacted | | | | | | | |
| 4366599 | ABDULLAHI, NAFISA | Redacted | | | | | | | |
| 4367547 | ABDULLAHI, NAJMO | Redacted | | | | | | | |
| 4363813 | ABDULLAHI, NASIR A | Redacted | | | | | | | |
| 4567411 | ABDULLAHI, RUKIA | Redacted | | | | | | | |
| 4367570 | ABDULLAHI, SARAH | Redacted | | | | | | | |
| 4364161 | ABDULLAHI, ZAKARIA A | Redacted | | | | | | | |
| 4591863 | ABDUL-LATIF, AISHA | Redacted | | | | | | | |
| 4346933 | ABDULLE, ABDIKADIR G | Redacted | | | | | | | |
| 4671781 | ABDULLE, ASHA | Redacted | | | | | | | |
| 4661739 | ABDULLE, MARIAM H | Redacted | | | | | | | |
| 4418815 | ABDULLIE, CRYSTAL A | Redacted | | | | | | | |
| 4333037 | ABDULMAGID, RAMZI | Redacted | | | | | | | |
| 4565086 | ABDULMANAF, KHALEEL O | Redacted | | | | | | | |
| 4338004 | ABDULQADER, SELIMAN A | Redacted | | | | | | | |
| 4194024 | ABDULQADIR, AHMADNA S | Redacted | | | | | | | |
| 4182464 | ABDULQADIR, KAITLIN R | Redacted | | | | | | | |
| 4404224 | ABDUL-QADIR, UMAYMA | Redacted | | | | | | | |
| 4203022 | ABDULQADIR-MORRIS, JINAAN | Redacted | | | | | | | |
| 4277901 | ABDULRAHIM, ABDUL | Redacted | | | | | | | |
| 4204066 | ABDULRAHMAAN, TAJMAH | Redacted | | | | | | | |
| 4337018 | ABDULRAHMAN, ABDULMUNIM | Redacted | | | | | | | |
| 4519681 | ABDULRAHMAN, AZAR | Redacted | | | | | | | |
| 4344891 | ABDULRAHMAN, ROWAN | Redacted | | | | | | | |
| 4686554 | ABDULRAHMAN, SAMER | Redacted | | | | | | | |
| 4356416 | ABDULRAZZAQ, RANIA | Redacted | | | | | | | |
| 4348592 | ABDULRAZZAQ, ZAINAB | Redacted | | | | | | | |
| 4443989 | ABDULSALAMI, SULTAN | Redacted | | | | | | | |
| 4243832 | ABDUL-SALEEM, KORTNY M | Redacted | | | | | | | |
| 4489465 | ABDULWAHAB, AYANTU E | Redacted | | | | | | | |
| 4264747 | ABDUL-WALI, AMINAH | Redacted | | | | | | | |
| 4683632 | ABDUL-WALI, MONA | Redacted | | | | | | | |
| 4694053 | ABDUR RAZZAQ, JACQUELINE | Redacted | | | | | | | |
| 4447251 | ABDURRAHMAN, BASHEERAH | Redacted | | | | | | | |
| 4344563 | ABDUR-RAHMAN, MUTI H | Redacted | | | | | | | |
| 4225075 | ABDUR-RAHMAN, REIHANA | Redacted | | | | | | | |
| 4361606 | ABDUR-RASHEED, NAJLA A | Redacted | | | | | | | |
| 4366481 | ABDUR-RAZZAAQ, AASIYAH | Redacted | | | | | | | |
| 4401281 | ABDUR-RAZZAQ, MUHAMMAD | Redacted | | | | | | | |
| 4396132 | ABDUS-SABUR, AMEERA | Redacted | | | | | | | |
| 4725780 | ABDUSSALAAM, KRISTI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539418 | ABDUS-SAMAD, NASIR A | Redacted | | | | | | | |
| 4225943 | ABDUSSAMAD, TAHIR S | Redacted | | | | | | | |
| 4358984 | ABDUS-SHAKOOR, DIAMOND | Redacted | | | | | | | |
| 4356580 | ABDUSSHAKUR, FAATIMAH K | Redacted | | | | | | | |
| 4831502 | ABE ENGINEERING | Redacted | | | | | | | |
| 4804076 | ABE INDIG | DBA MAKARI | 19 WALWORTH ST. #301 | | | BROOKLYN | NY | 11205 | |
| 4804310 | ABE KRAUS | DBA AVERY STREET STORES | 525 PITTS SCHOOL RD SUITE C | | | CONCORD | NC | 28027 | |
| 4802368 | ABE LACOURSE | DBA JELLYBEAN FOODS | PO BOX 1523 | | | MANSFIELD | OH | 44901 | |
| 4162007 | ABE MUNOZ, KARLA S | Redacted | | | | | | | |
| 5794199 | Abe Oster (Deceased?) | 429 Sylvan Avenue | P.O. Box 1708 | | | Englewood Cliffs | NJ | 07632 | |
| 5791391 | ABE OSTER (DECEASED?) | ATTN: ABE OSTER | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4854935 | ABE OSTER (DECEASED?) | OSTER YORKTOWN PROPERTIES LLC | 429 SYLVAN AVENUE | P.O. BOX 1708 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4888764 | ABE SMALL ENGINE | TOWN & COUNTRY LAWNS INC | 2036 CALIFORNIA SW | | | CANDEN | AR | 71701 | |
| 4811776 | ABE WORTMAN CONSTRUCTION | Redacted | | | | | | | |
| 4524872 | ABE, GBADEBO | Redacted | | | | | | | |
| 4190237 | ABE, JAMIE D | Redacted | | | | | | | |
| 4655727 | ABE, JULIANNE | Redacted | | | | | | | |
| 4346033 | ABE, MELANIE L | Redacted | | | | | | | |
| 4811777 | ABE, TED | Redacted | | | | | | | |
| 4366412 | ABEA, KATIA A | Redacted | | | | | | | |
| 4570017 | ABEBE, ABEJE W | Redacted | | | | | | | |
| 4339398 | ABEBE, ASRAT | Redacted | | | | | | | |
| 4258237 | ABEBE, ELLENI | Redacted | | | | | | | |
| 4648540 | ABEBE, ETENESH | Redacted | | | | | | | |
| 4556070 | ABEBE, HABTAMU D | Redacted | | | | | | | |
| 4344328 | ABEBE, HELEN | Redacted | | | | | | | |
| 4343083 | ABEBE, JERUSALEM | Redacted | | | | | | | |
| 4261880 | ABEBE, MESERET | Redacted | | | | | | | |
| 4648385 | ABEBE, MITACHEW | Redacted | | | | | | | |
| 4329112 | ABEBE, SHIMALS T | Redacted | | | | | | | |
| 4513760 | ABEBE, TEWODROS | Redacted | | | | | | | |
| 4683974 | ABEBE, YILMA | Redacted | | | | | | | |
| 4811778 | ABECASSIS, MAURICE | Redacted | | | | | | | |
| 4447554 | ABED, ADNAN A | Redacted | | | | | | | |
| 4684676 | ABED, HEBA | Redacted | | | | | | | |
| 4300989 | ABED, JENNA | Redacted | | | | | | | |
| 4446744 | ABED, SHADEE T | Redacted | | | | | | | |
| 4337273 | ABED, YASIR | Redacted | | | | | | | |
| 4202974 | ABEDI, ERIC | Redacted | | | | | | | |
| 4525655 | ABEDI, MAHSA | Redacted | | | | | | | |
| 4546828 | ABEDIN, ARSHAD | Redacted | | | | | | | |
| 4395017 | ABEDIN, FATIMA | Redacted | | | | | | | |
| 4542315 | ABEDIN, JAKUP | Redacted | | | | | | | |
| 4705734 | ABEDIN, MITA | Redacted | | | | | | | |
| 4704188 | ABEE, LINDA | Redacted | | | | | | | |
| 4200771 | ABEED, RITA | Redacted | | | | | | | |
| 4744461 | ABEEL, BRUCE | Redacted | | | | | | | |
| 5523804 | ABEGAIL DELA TORRE | 2001 LAKEWOOD RD | | | | TOMS RIVER | NJ | 08755 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 48 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668465 | ABEGAZ, FISSEHA | Redacted | | | | | | | |
| 4649640 | ABEGG, RALPH | Redacted | | | | | | | |
| 4769780 | ABEGUNDE, JOSEPH | Redacted | | | | | | | |
| 4332707 | ABEGUNDE, KEHINDE O | Redacted | | | | | | | |
| 4408872 | ABEH, VICTORINE K | Redacted | | | | | | | |
| 4340518 | ABEJE, GIRUM | Redacted | | | | | | | |
| 4389968 | ABEJERO, MELCHOR | Redacted | | | | | | | |
| 4153702 | ABEJON, ALGER | Redacted | | | | | | | |
| 4846138 | ABEL CRUZ | 201 SUNSET DR | | | | Edna | TX | 77957 | |
| 4846393 | ABEL HERNANDEZ | 1732 BROOK HOLLOW DR | | | | Orlando | FL | 32824 | |
| 5523824 | ABEL RAMIREZ | 951 W SOUTHERN AVE | | | | BLYTHE | CA | 92225 | |
| 5523827 | ABEL RUIZ | 743 GALAPAGO ST | | | | DENVER | CO | 80204 | |
| 4851034 | ABEL TECHNOLOGIES LLC | 5806 PROSPERITY CHURCH RD STE A2 | | | | Charlotte | NC | 28269 | |
| 4735625 | ABEL, AUDREY | Redacted | | | | | | | |
| 4686740 | ABEL, BRIAN | Redacted | | | | | | | |
| 4221257 | ABEL, BRYAN | Redacted | | | | | | | |
| 4689872 | ABEL, CHARLES | Redacted | | | | | | | |
| 4621022 | ABEL, CHERYL | Redacted | | | | | | | |
| 4474477 | ABEL, CHRISTOPHER J | Redacted | | | | | | | |
| 4712559 | ABEL, GRACE | Redacted | | | | | | | |
| 4720238 | ABEL, HEATHER J | Redacted | | | | | | | |
| 4165278 | ABEL, JAMIE | Redacted | | | | | | | |
| 4732518 | ABEL, JANE | Redacted | | | | | | | |
| 4339606 | ABEL, JOELLEN | Redacted | | | | | | | |
| 4216027 | ABEL, JOSH | Redacted | | | | | | | |
| 4669267 | ABEL, KIM C | Redacted | | | | | | | |
| 4600195 | ABEL, MARGARET K | Redacted | | | | | | | |
| 4632932 | ABEL, MARION | Redacted | | | | | | | |
| 4530049 | ABEL, MEGAN B | Redacted | | | | | | | |
| 4181503 | ABEL, MICHAEL | Redacted | | | | | | | |
| 4286662 | ABEL, MICHELLE E | Redacted | | | | | | | |
| 4197111 | ABEL, MILES | Redacted | | | | | | | |
| 4311982 | ABEL, NICK I | Redacted | | | | | | | |
| 4407240 | ABEL, PATRICIA A | Redacted | | | | | | | |
| 4348037 | ABEL, PETRA | Redacted | | | | | | | |
| 4735819 | ABEL, REBECCA | Redacted | | | | | | | |
| 4456768 | ABEL, RICHARD J | Redacted | | | | | | | |
| 4246627 | ABEL, ROSE F | Redacted | | | | | | | |
| 4614624 | ABEL, RUBY | Redacted | | | | | | | |
| 4156794 | ABEL, ZACH | Redacted | | | | | | | |
| 4153076 | ABEL, ZACHARY | Redacted | | | | | | | |
| 4742706 | ABELA, ELLA | Redacted | | | | | | | |
| 4240915 | ABELA, VEONIQUE | Redacted | | | | | | | |
| 4192269 | ABELAR, NICHOLAS D | Redacted | | | | | | | |
| 4427859 | ABELARD, ANNABELLE | Redacted | | | | | | | |
| 4253195 | ABELARD, KASTO | Redacted | | | | | | | |
| 4443265 | ABELARD, KEISHA | Redacted | | | | | | | |
| 4698280 | ABELE, ALOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330160 | ABELE, CHRISTOPHER A | Redacted | | | | | | | |
| 4766686 | ABELE, DEBRA | Redacted | | | | | | | |
| 4488110 | ABELE, EVA E | Redacted | | | | | | | |
| 4167832 | ABELIA, EDWARD R | Redacted | | | | | | | |
| 4169107 | ABELIJA, KATRIN M | Redacted | | | | | | | |
| 4655370 | ABELIAN, NARINE | Redacted | | | | | | | |
| 4723446 | ABELL  SR., PHILLIP | Redacted | | | | | | | |
| 4635626 | ABELL, BETH H | Redacted | | | | | | | |
| 4473310 | ABELL, BRIANNA G | Redacted | | | | | | | |
| 4588334 | ABELL, CAROLYN | Redacted | | | | | | | |
| 4231613 | ABELL, DENNIS | Redacted | | | | | | | |
| 4539680 | ABELL, GREGORY A | Redacted | | | | | | | |
| 4316066 | ABELL, HOLLY M | Redacted | | | | | | | |
| 4192605 | ABELL, JASON | Redacted | | | | | | | |
| 4444720 | ABELL, JOSEPH | Redacted | | | | | | | |
| 4679903 | ABELL, TAMMY L | Redacted | | | | | | | |
| 4738910 | ABELL, TAWANA | Redacted | | | | | | | |
| 4692193 | ABELL, WILLIAM | Redacted | | | | | | | |
| 4584311 | ABELLA, AGAPITO  N. | Redacted | | | | | | | |
| 4163760 | ABELLA, ARIEL JOSEPH J | Redacted | | | | | | | |
| 4688403 | ABELLA, ARMEEN K | Redacted | | | | | | | |
| 4831503 | ABELLA, IGNACIO & LOURDES | Redacted | | | | | | | |
| 4228012 | ABELLA, MARUXA | Redacted | | | | | | | |
| 4191469 | ABELLADA, MICHAEL R | Redacted | | | | | | | |
| 4205182 | ABELLAN, EVANGELINE | Redacted | | | | | | | |
| 4739311 | ABELLAN, MARIANO | Redacted | | | | | | | |
| 4725433 | ABELLANA, JUAN C | Redacted | | | | | | | |
| 4270653 | ABELLANO, SANIATA | Redacted | | | | | | | |
| 4899084 | ABELLAS HEATING & AIR | JOHNNY ABELLA | 7429 WEST PKWY | | | SACRAMENTO | CA | 95823 | |
| 4210064 | ABELLERA, STEPHEN C | Redacted | | | | | | | |
| 4468139 | ABELLO, CELESTE BLANCA R | Redacted | | | | | | | |
| 4831504 | ABELLO, MARIA ELENA | Redacted | | | | | | | |
| 4466884 | ABELL-WILLIAMS, ALYSSA L | Redacted | | | | | | | |
| 4898565 | ABELS HEATING AND AIR CONDITIONING | ABEL CRUZ | 3733 FRIO AVE | | | MCALLEN | TX | 78504 | |
| 4734972 | ABELS, GLORIA | Redacted | | | | | | | |
| 4274235 | ABELS, JUSTIN E | Redacted | | | | | | | |
| 4284684 | ABELSETH, JOSHUA D | Redacted | | | | | | | |
| 4293293 | ABELSON III, ROBERT J | Redacted | | | | | | | |
| 4811779 | ABELSON, TERI | Redacted | | | | | | | |
| 4330490 | ABELSON, ZACHARY M | Redacted | | | | | | | |
| 4457201 | ABEN, BRYAN J | Redacted | | | | | | | |
| 4804089 | ABENA NORTH AMERICA | DBA ABENA | 600 CORPORATE POINTE SUITE 1100 | | | CULVER CITY | CA | 90230 | |
| 5789825 | ABENA NORTH AMERICA, INC. | JEFF LIN | 600 CORPORATE POINTE | SUITE 1100 | | CULVER CITY | CA | 90230 | |
| 4831505 | ABENAIM, FRED | Redacted | | | | | | | |
| 4342155 | ABEND, HEIDI M | Redacted | | | | | | | |
| 4340150 | ABEND, MADISON | Redacted | | | | | | | |
| 4540390 | ABENDROTH, BLAISE | Redacted | | | | | | | |
| 4618788 | ABENDROTH, DEBORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315176 | ABENDROTH, KEATON | Redacted | | | | | | | |
| 4733432 | ABENDSCHOEN, KEVIN | Redacted | | | | | | | |
| 4847030 | ABENITA MELARAM | 16 BAYLIS PL | | | | Lynbrook | NY | 11563 | |
| 4684594 | ABENOJAR, SONIA-LYNN | Redacted | | | | | | | |
| 4589148 | ABER, BLAINE E | Redacted | | | | | | | |
| 4811780 | ABER, HAMID | Redacted | | | | | | | |
| 4670453 | ABERA, FEDHA | Redacted | | | | | | | |
| 4343306 | ABERA, KALEKIDAN | Redacted | | | | | | | |
| 4341458 | ABERA, KIYA L | Redacted | | | | | | | |
| 4700494 | ABERAHAM, HARLAND | Redacted | | | | | | | |
| 4278477 | ABERASTURI, TIERRA | Redacted | | | | | | | |
| 4725156 | ABERCIA, RALPH | Redacted | | | | | | | |
| 4623412 | ABERCROMBIE, BAILY R | Redacted | | | | | | | |
| 4726325 | ABERCROMBIE, BRENDA | Redacted | | | | | | | |
| 4775992 | ABERCROMBIE, CHARLES | Redacted | | | | | | | |
| 4222018 | ABERCROMBIE, JAIMMY | Redacted | | | | | | | |
| 4648115 | ABERCROMBIE, KAREN R | Redacted | | | | | | | |
| 4763397 | ABERCROMBIE, LARRY | Redacted | | | | | | | |
| 4692625 | ABERCROMBIE, LUCILLE | Redacted | | | | | | | |
| 4154963 | ABERCROMBIE, LYLE W | Redacted | | | | | | | |
| 4354005 | ABERCROMBIE, QUANDER | Redacted | | | | | | | |
| 4712230 | ABERCROMBIE, RUFUS | Redacted | | | | | | | |
| 4516213 | ABERCROMBIE, SHARON A | Redacted | | | | | | | |
| 4531578 | ABERCROMBIE, TIFFANY L | Redacted | | | | | | | |
| 4167409 | ABERCROMBIE-NEWELL, DEJAH | Redacted | | | | | | | |
| 4882000 | ABERDEEN AMERICAN NEWS | P O BOX 4430 | | | | ABERDEEN | SD | 57402 | |
| 5830335 | ABERDEEN DAILY WORLD | ATTN: OLIVER LAMPS | 1800 41 STREET, STE. 300 | | | EVERETT | WA | 98203 | |
| 4882914 | ABERDEEN PLUMBING AND HEATING | P O BOX 729 | | | | ABERDEEN | SD | 57402 | |
| 4611452 | ABERDEEN, VALERIE | Redacted | | | | | | | |
| 4397915 | ABERIN, MARY GRACE | Redacted | | | | | | | |
| 4220402 | ABERLE, DAVID J | Redacted | | | | | | | |
| 4899605 | ABERLE, PATRICIA | Redacted | | | | | | | |
| 4340957 | ABERLE, THOMAS | Redacted | | | | | | | |
| 4296687 | ABERLE, TIFFANY M | Redacted | | | | | | | |
| 4694185 | ABERNATHEY, RUSSELL | Redacted | | | | | | | |
| 4738659 | ABERNATHY, ANDREA | Redacted | | | | | | | |
| 4730976 | ABERNATHY, BRYAN | Redacted | | | | | | | |
| 4178016 | ABERNATHY, CORINNE K | Redacted | | | | | | | |
| 4319212 | ABERNATHY, DANIELLE D | Redacted | | | | | | | |
| 4508906 | ABERNATHY, JACOB T | Redacted | | | | | | | |
| 4716642 | ABERNATHY, JEFFIE | Redacted | | | | | | | |
| 4724831 | ABERNATHY, JO | Redacted | | | | | | | |
| 4514848 | ABERNATHY, JOHN | Redacted | | | | | | | |
| 4459635 | ABERNATHY, KATHRYN | Redacted | | | | | | | |
| 4374023 | ABERNATHY, MAKAYLA | Redacted | | | | | | | |
| 4701824 | ABERNATHY, MELTON | Redacted | | | | | | | |
| 4702506 | ABERNATHY, PHILIP LEE | Redacted | | | | | | | |
| 4580208 | ABERNATHY, RITA | Redacted | | | | | | | |
| 4737838 | ABERNATHY, ROBBY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654290 | ABERNATHY, THOMAS | Redacted | | | | | | | |
| 4596309 | ABERNETHY, BARBARA | Redacted | | | | | | | |
| 4708091 | ABERNETHY, CAROL | Redacted | | | | | | | |
| 4266742 | ABERNETHY, JACK T | Redacted | | | | | | | |
| 4785465 | Abernethy, Kathryn | Redacted | | | | | | | |
| 4378396 | ABERNETHY, LISA | Redacted | | | | | | | |
| 4386648 | ABERNETHY, NATHANIEL L | Redacted | | | | | | | |
| 4667133 | ABERRA, ADMASEWORK | Redacted | | | | | | | |
| 4731622 | ABERRA, HAYAT N. N | Redacted | | | | | | | |
| 4608016 | ABERRA, MOHAMED | Redacted | | | | | | | |
| 4336105 | ABERS, CHRISTINA E | Redacted | | | | | | | |
| 4423162 | ABERS, JENNIFER | Redacted | | | | | | | |
| 4478267 | ABERSOLD, BRUNO J | Redacted | | | | | | | |
| 4724974 | ABERSOLD, CARLIE | Redacted | | | | | | | |
| 4477640 | ABERSOLD, PERRY | Redacted | | | | | | | |
| 4673156 | ABERT, ELIZABETH | Redacted | | | | | | | |
| 4642348 | ABERTH, KAREN | Redacted | | | | | | | |
| 4795490 | ABES MARKET CO | DBA ABES MARKET NATURAL GOODS | 430 W ERIE | | | CHICAGO | IL | 60654 | |
| 4253728 | ABESADA LOBAINA, TAMARA | Redacted | | | | | | | |
| 4831506 | ABESS, LEONARD | Redacted | | | | | | | |
| 4313173 | ABETE, ALBERT | Redacted | | | | | | | |
| 4701104 | ABEYAWARDENE, SAVITRI | Redacted | | | | | | | |
| 4767731 | ABEYLLEZ, MAXIE | Redacted | | | | | | | |
| 4396877 | ABEYRATNA, CHATHUMINI | Redacted | | | | | | | |
| 4340720 | ABEYRATNE, SAMAN K | Redacted | | | | | | | |
| 4679684 | ABEYSINGHE, DON | Redacted | | | | | | | |
| 5523883 | ABEYTA LORI | 989 MARIE ELNA | | | | BERNALILLO | NM | 87004 | |
| 4161943 | ABEYTA, ALEXANDRA A | Redacted | | | | | | | |
| 4190838 | ABEYTA, CANDI R | Redacted | | | | | | | |
| 4594386 | ABEYTA, DOROTHY | Redacted | | | | | | | |
| 4179820 | ABEYTA, JERRY J | Redacted | | | | | | | |
| 4270229 | ABEYTA, JONATHAN K | Redacted | | | | | | | |
| 4217647 | ABEYTA, JULIE | Redacted | | | | | | | |
| 4721099 | ABEYTA, LINDA | Redacted | | | | | | | |
| 4746411 | ABEYTA, RANDY | Redacted | | | | | | | |
| 4271556 | ABEYTA, RHONDA | Redacted | | | | | | | |
| 4633555 | ABEYTA, STEVEN | Redacted | | | | | | | |
| 4218184 | ABEYTA, UZZIAH E | Redacted | | | | | | | |
| 4882786 | ABF FREIGHT SYSTEM INC | P O BOX 697 | | | | CHERRYVILLE | NC | 20021 | |
| 5794200 | ABG ACCESSORIES INC | 1000 JEFFERSON AVE | | | | ELIZABETH | NJ | 07201 | |
| 4875653 | ABG ACCESSORIES INC | ELEGANT HEADWEAR CO INC | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 4886363 | ABG ACCESSORIES INC | ROSENTHAL AND ROSENTHAL FACTORS | 1000 JEFFERSON AVE | | | ELIZABETH | NJ | 07201 | |
| 5789436 | ABG Sportcraft LLC | co Authentic Brands Group | Attn Legal Department | 1411 Broadway 4th Fl | | New York | NY | 10018 | |
| 5789510 | ABG SPORTCRAFT, LLC | ATTN; GENERAL COUNSEL | 100 West 33rd Street | Suite 1007 | | New york | NY | 10001 | |
| 4662702 | ABGHARI, KIMBERLY | Redacted | | | | | | | |
| 4662703 | ABGHARI, KIMBERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367413 | ABGUZOVA-JOHNSON, EKATERINA | Redacted | | | | | | | |
| 4697730 | ABHANG, SUSHANT | Redacted | | | | | | | |
| 4334343 | ABHAR, EDRISULHAQ | Redacted | | | | | | | |
| 5523888 | ABHAY SINGH | 1500 ROBIN CIRCLE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4875517 | ABHISHEK INDUSTRIES LIMITED | E 212 KITCHLU NAGAR | | | | LUDHIANA | PUNJAB | 141001 | INDIA |
| 4463918 | ABHOLD-AMSDEN, TAYLOR L | Redacted | | | | | | | |
| 4647294 | ABI JABER, FOWARD B | Redacted | | | | | | | |
| 4603410 | ABI RACHED, CAROL G. G | Redacted | | | | | | | |
| 4367472 | ABI, KHADAR H | Redacted | | | | | | | |
| 4200693 | ABIALI, RICHARD R | Redacted | | | | | | | |
| 4210083 | ABIAN, MARNELLI | Redacted | | | | | | | |
| 4206923 | ABIANG, ROLANDO | Redacted | | | | | | | |
| 4338734 | ABICHE, VILMA JANETT | Redacted | | | | | | | |
| 4802257 | ABID HUSSAIN | DBA ADIDSUPERSTORE | 422 SAND CREEK RD | | | ALBANY | NY | 12205 | |
| 4443747 | ABID, MOHAMMAD B | Redacted | | | | | | | |
| 4585969 | ABID, MOHAMMED | Redacted | | | | | | | |
| 4433891 | ABID, SHAN | Redacted | | | | | | | |
| 4288876 | ABIDI, ASAD | Redacted | | | | | | | |
| 4550195 | ABIDI, AZNIVE | Redacted | | | | | | | |
| 4235531 | ABIDI, MARIUM SHENE I | Redacted | | | | | | | |
| 4340753 | ABIDI, NAZ F | Redacted | | | | | | | |
| 4626599 | ABIERA, LEONORA | Redacted | | | | | | | |
| 4209410 | ABIERA, RIZA B | Redacted | | | | | | | |
| 4706510 | ABIFARIN, ADIJAT | Redacted | | | | | | | |
| 5523898 | ABIGAIL BEAM | 11883 CHALET CT SE | | | | BEMIDJI | MN | 56601 | |
| 4847854 | ABIGAIL BLAIR | 100 HANSON LN | | | | New Rochelle | NY | 10804 | |
| 5523900 | ABIGAIL DE VELDE | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | |
| 4799130 | ABIGAIL E ZIMSKIND | 109 WALLIS ROAD | | | | CHESTNUT HILL | MA | 02467 | |
| 4811781 | ABIGAIL LEE | Redacted | | | | | | | |
| 4796732 | ABIGAIL OBENG | DBA BIG DISCOUNT USA | P O BOX 540524 6725 OREGON TRAIL | | | ARLINGTON | TX | 76002 | |
| 4831507 | ABIGAIL WOLSTEIN | Redacted | | | | | | | |
| 4270716 | ABILA, AMANDA N | Redacted | | | | | | | |
| 4212195 | ABILAR, ALLAN | Redacted | | | | | | | |
| 4798225 | ABILENE MALL LLC | PO BOX 932310 | | | | ATLANTA | GA | 31193-2310 | |
| 4886619 | ABILENE REPORTER NEWS | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630849 | | | CINCINNATI | OH | 45263 | |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | | SAN LORENZO | CA | 94580 | |
| 5794201 | Ability Maintenance, Inc. | 17259 Hesperian Blvd. #14 | | | | San Lorenzo | CA | 94580 | |
| 5789826 | ABILITY MAINTENANCE, INC. | JERRY HANNAH | 17259 HESPERIAN BLVD. #14 | | | SAN LORENZO | CA | 94580 | |
| 4824843 | ABILITY REMODELING & HOME SERVICES LLC | Redacted | | | | | | | |
| 4210152 | ABILLE, GREGORY | Redacted | | | | | | | |
| 4628027 | ABINA, ARMANDO A | Redacted | | | | | | | |
| 4885974 | ABINGDON LOCKSMITH | RICHARD CLATTON | 478 MAPLE STREET | | | ABINGDON | VA | 24210 | |
| 4888769 | ABINGDON LOCKSMITH INC | TOWN SECURITY INC | 2109 EMMORTON PARK RD STE 123 | | | EDGEWOOD | MD | 21040 | |
| 5483939 | ABINGDON TOWN | 133 W MAIN ST | | | | ABINGDON | VA | 24210 | |
| 4780713 | Abingdon Town Treasurer | 133 W Main St | | | | Abingdon | VA | 24210 | |
| 4781957 | ABINGDON TOWN TREASURER | P O BOX 789 | | | | Abingdon | VA | 24212 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 53 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404764 | ABINGTON TOWNSHIP 2 | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 4780566 | Abington Township Tax Collector | 1176 Old York Road | | | | Abington | PA | 19001 | |
| 4782931 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 5483940 | ABINGTON TWP SCHOOL | 1176 OLD YORK ROAD | | | | ABINGTON | PA | 19001 | |
| 4775655 | ABIODUN, ADIAT | Redacted | | | | | | | |
| 4675322 | ABIOG, JP | Redacted | | | | | | | |
| 4636271 | ABIOL, JOHN | Redacted | | | | | | | |
| 4295701 | ABIONA, AYOOLUMIDE | Redacted | | | | | | | |
| 4289247 | ABIRAMIKUMAR, SWAMINATHAN | Redacted | | | | | | | |
| 4531261 | ABI-SAAB, FARID L | Redacted | | | | | | | |
| 4772774 | ABISIA, ROSEMARY | Redacted | | | | | | | |
| 4619309 | ABISUDA, STEPHEN | Redacted | | | | | | | |
| 4765427 | ABITAGO, ELENA N | Redacted | | | | | | | |
| 4810041 | ABITARE ITALIA | 15512 BISCAYNE BLVD | | | | N MIAMI BCH | FL | 33160 | |
| 4831508 | ABITARE ITALIA | Redacted | | | | | | | |
| 4484550 | ABITI, NATALIE J | Redacted | | | | | | | |
| 4205720 | ABITO, DAVID A | Redacted | | | | | | | |
| 4722216 | ABITOL, BRENDA | Redacted | | | | | | | |
| 4280202 | ABITUA, ANDREW | Redacted | | | | | | | |
| 4603364 | ABITZ, TRAVIS R | Redacted | | | | | | | |
| 4800224 | ABIZ LLC | DBA ELECTRONICS CITY | PO BOX 224 | | | BELMONT | MA | 02478 | |
| 4493756 | ABJORNSON, CHRISTOPHER A | Redacted | | | | | | | |
| 5523946 | ABK ENGR T | 1600 LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 4831509 | ABK INTERIORS | Redacted | | | | | | | |
| 4354833 | ABKE, DARYL R | Redacted | | | | | | | |
| 4862881 | ABKIT INC | 207 E 9TH STREET STE 201 | | | | NEW YORK | NY | 10128 | |
| 4194494 | ABLA, JOHN | Redacted | | | | | | | |
| 4801775 | ABLACKHORSE.COM INC | DBA ABLACKHORSE.COM INC | 475 N ABBE RD | | | ELYRIA | OH | 44035 | |
| 5523947 | ABLAN MICHAEL | 96 WILLIAM ST | | | | GOUVERNEUR | NY | 13642 | |
| 4285510 | ABLAN, DANIEL M | Redacted | | | | | | | |
| 4802550 | ABLAZING BRANDS LLC | N477 FREMONT RD | | | | WHITEWATER | WI | 53190 | |
| 4871468 | ABLE AND READY APPLIANCE REPAIR | 9 BONNIE BLAIR RD | | | | YONKERS | NY | 10710 | |
| 4824844 | ABLE BUILDERS | Redacted | | | | | | | |
| 4845658 | ABLE INVESTMENTS LLC | 1527 GAUSE BLVD # 224 | | | | SLIDELL | LA | 70460 | |
| 4858793 | ABLE LOCKSMITH | 1100 JERICHO TRPKE | | | | NEW HYDE PK | NY | 11040 | |
| 4875340 | ABLE LOCKSMITH | DON GROVES | 278 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| 4863879 | ABLE LOCKSMITHS | 24 SO 7TH STREET | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4876946 | ABLE ONE MOBILITY SERVICES INC | HOWARD DEEVERS | 6402 N VIA PICCOLINA | | | TUCSON | AZ | 85741 | |
| 4794505 | Able Planet | Redacted | | | | | | | |
| 4794506 | Able Planet | Redacted | | | | | | | |
| 4858571 | ABLE PLANET INC | 10601 W I 70 FRONTAGE RD NORTH | | | | WHEAT RIDGE | CO | 80033 | |
| 4864050 | ABLE PLUMBING CONTRACTING CO | 24410 JOHN R | | | | HAZEL PARK | MI | 48030 | |
| 4861629 | ABLE PLUMBING REPAIR INC | 170 COLLEGE DRIVE | | | | ORANGE PARK | FL | 32065 | |
| 4867326 | ABLE REAL ESTATE INSPECTORS CORP | 4279 N E 30 ST | | | | HOMESTEAD | FL | 33033 | |
| 4858497 | ABLE SAFE & LOCK | 10459 AIRLINE HWY | | | | BATON ROUGH | LA | 70816 | |
| 5794202 | ABLE SAW LLC | 625 Miller Valley Rd | | | | Prescott | AZ | 86301 | |
| 4508102 | ABLE, ALEXCIAN | Redacted | | | | | | | |
| 4400315 | ABLE, ALKUWAN N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 54 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402352 | ABLE, BRIANA | Redacted | | | | | | | |
| 4708411 | ABLE, CYNTHIA | Redacted | | | | | | | |
| 4761045 | ABLE, GEORGE | Redacted | | | | | | | |
| 4303702 | ABLE, LINDSEY | Redacted | | | | | | | |
| 4214508 | ABLE, LISA L | Redacted | | | | | | | |
| 4407061 | ABLE, NYASIA M | Redacted | | | | | | | |
| 4193930 | ABLE, TABITHA | Redacted | | | | | | | |
| 4279584 | ABLE, THEODORE J | Redacted | | | | | | | |
| 4605247 | ABLEITER, CASSANDRA | Redacted | | | | | | | |
| 4410659 | ABLER, NOLAN | Redacted | | | | | | | |
| 4566415 | ABLES, ANGEL | Redacted | | | | | | | |
| 4697932 | ABLES, CHRISTOPHER | Redacted | | | | | | | |
| 4697051 | ABLES, DEBBY | Redacted | | | | | | | |
| 4165598 | ABLES, JEANETTE | Redacted | | | | | | | |
| 4596428 | ABLES, MONIQUE | Redacted | | | | | | | |
| 4755938 | ABLES, REGINALD | Redacted | | | | | | | |
| 4155323 | ABLES, TIFFANY J | Redacted | | | | | | | |
| 4338369 | ABLONCZY, LAQUANDA | Redacted | | | | | | | |
| 4809855 | ABM BUILDING SOLUTIONS | PO BOX 52609 | | | | LOS ANGELES | CA | 90074-2609 | |
| 4885600 | ABM FACILITY SERVICES | POST OFFICE BOX 31000 | | | | HONOLULU | HI | 96849 | |
| 4796414 | ABM GLOBAL WHOLESALE INC | DBA ABM GLOBAL | 2221 HEATHER LN | | | NEWPORT BEACH | CA | 92660 | |
| 4872138 | ABM JANITORIAL MIDWEST LLC | ABM JANITORIAL SERVICES MIDWEST LLC | 75 REMITTANCE DRIVE SUITE 3011 | | | CHICAGO | IL | 60675 | |
| 4321674 | ABNER, BROCK | Redacted | | | | | | | |
| 4215010 | ABNER, JAVON | Redacted | | | | | | | |
| 4150600 | ABNER, JORDAN | Redacted | | | | | | | |
| 4346541 | ABNER, JUSTIN | Redacted | | | | | | | |
| 4304405 | ABNER, JUSTIN C | Redacted | | | | | | | |
| 4245749 | ABNER, LOUIS | Redacted | | | | | | | |
| 4300458 | ABNER, MICHAEL | Redacted | | | | | | | |
| 4264443 | ABNER, TIFFANY | Redacted | | | | | | | |
| 4652932 | ABNER, TIMOTHY | Redacted | | | | | | | |
| 4318772 | ABNER, WILLIAM J | Redacted | | | | | | | |
| 4175268 | ABNERMCKINNEY, DANIELLE A | Redacted | | | | | | | |
| 4780287 | Abnet Realty Company | PO BOX 5133 GPO | | | | NEW YORK | NY | 10087-5133 | |
| 4898662 | ABNEY & SON CONSTRUCTION | THOMAS ABNEY | 905 MCKNIGHT BLVD | | | MARLIN | TX | 76661 | |
| 4541168 | ABNEY III, CEMORE | Redacted | | | | | | | |
| 5523971 | ABNEY REBECCA | 816 TODD BRANCH RD | | | | MT VERNON | KY | 40456 | |
| 4751800 | ABNEY, ARNETTE | Redacted | | | | | | | |
| 4234747 | ABNEY, ASHLEY | Redacted | | | | | | | |
| 4542387 | ABNEY, AUSTIN T | Redacted | | | | | | | |
| 4203333 | ABNEY, BRANDON | Redacted | | | | | | | |
| 4451614 | ABNEY, BRITTNEY A | Redacted | | | | | | | |
| 4146815 | ABNEY, CEDRIC A | Redacted | | | | | | | |
| 4363461 | ABNEY, COLBY D | Redacted | | | | | | | |
| 4745436 | ABNEY, DIANNA | Redacted | | | | | | | |
| 4338866 | ABNEY, DOUGLAS | Redacted | | | | | | | |
| 4645766 | ABNEY, GARY E. | Redacted | | | | | | | |
| 4448519 | ABNEY, GLYNN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 55 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467681 | ABNEY, JARIC | Redacted | | | | | | | |
| 4151969 | ABNEY, KELLY R | Redacted | | | | | | | |
| 4321384 | ABNEY, KIMBERLEY | Redacted | | | | | | | |
| 4831510 | ABNEY, KYLE | Redacted | | | | | | | |
| 4636722 | ABNEY, LAGRETTA E E | Redacted | | | | | | | |
| 4632252 | ABNEY, MARGARET | Redacted | | | | | | | |
| 4208685 | ABNEY, MATTHEW | Redacted | | | | | | | |
| 4448925 | ABNEY, MICHAEL A | Redacted | | | | | | | |
| 4633932 | ABNEY, MS BARERDITA | Redacted | | | | | | | |
| 4667995 | ABNEY, ORLANDO | Redacted | | | | | | | |
| 4760787 | ABNEY, PHYLLIS | Redacted | | | | | | | |
| 4557464 | ABNEY, QUINTIN | Redacted | | | | | | | |
| 4289967 | ABNEY, SCOTT | Redacted | | | | | | | |
| 4172515 | ABNEY, SPENCER R | Redacted | | | | | | | |
| 4319253 | ABNEY, STORMIE | Redacted | | | | | | | |
| 4729660 | ABNEY, TERRY | Redacted | | | | | | | |
| 4342009 | ABNEY, TOURAYA D | Redacted | | | | | | | |
| 4233300 | ABNEY, VALERIE | Redacted | | | | | | | |
| 4406306 | ABNOUSI, ALI | Redacted | | | | | | | |
| 4631795 | ABO ALAM, BALEGH | Redacted | | | | | | | |
| 4253038 | ABO HAJAR, MARWANA | Redacted | | | | | | | |
| 4344130 | ABOAGYE, PETER | Redacted | | | | | | | |
| 4334843 | ABOALANIN, HASSAN | Redacted | | | | | | | |
| 4536209 | ABOGADO, JESSICA I | Redacted | | | | | | | |
| 4586562 | ABOHWO, LESLIE | Redacted | | | | | | | |
| 5523974 | ABOK DORCAS | 8115 WILLIAMSON RD | | | | ROANOKE | VA | 24019 | |
| 4401397 | ABOKA, JASMINE | Redacted | | | | | | | |
| 4365688 | ABOKAR, HODAN | Redacted | | | | | | | |
| 4557914 | ABOKOR, OMAR | Redacted | | | | | | | |
| 4712842 | ABOLI, ALFRED | Redacted | | | | | | | |
| 4422677 | ABOLMOALI, OPIK O | Redacted | | | | | | | |
| 4183292 | ABONCE, ADRIANA | Redacted | | | | | | | |
| 4280767 | ABONCE, ARIANA | Redacted | | | | | | | |
| 4697526 | ABONGYEWAH, DIANA | Redacted | | | | | | | |
| 4878110 | ABONI KNITWEAR LTD | KH. MOHIUDDIN AHMED | PLOT # 169-171, UNION - TETULZHORA | HEMAYETPUR | | SAVAR | DHAKA | 1340 | BANGLADESH |
| 4449817 | ABOOD, JAMES A | Redacted | | | | | | | |
| 4393644 | ABOOD, KENNETH D | Redacted | | | | | | | |
| 4403561 | ABOOUZEID, FOUAD | Redacted | | | | | | | |
| 4543692 | ABOR, AMY W | Redacted | | | | | | | |
| 4531808 | ABOR, CHIALE K | Redacted | | | | | | | |
| 4543094 | ABOR, TRUONG | Redacted | | | | | | | |
| 4451668 | ABORAA, MARY | Redacted | | | | | | | |
| 4506314 | ABORISHADE, IBRAHEEM O | Redacted | | | | | | | |
| 4194793 | ABORQUI, GUILLERMO M | Redacted | | | | | | | |
| 4516152 | ABORREZCO, BARBARA J | Redacted | | | | | | | |
| 4565032 | ABOTSI, DEDE | Redacted | | | | | | | |
| 4359143 | ABOTT, RICHARD | Redacted | | | | | | | |
| 4766768 | ABOTT, WINFRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5523983 | ABOU DIABY | 6408 92ND TRAIL N | | | | BROOKLYN PARK | MN | 55445 | |
| 4555347 | ABOU ELRAB, WALEED | Redacted | | | | | | | |
| 4579221 | ABOU HUSSEIN, SARA | Redacted | | | | | | | |
| 4671318 | ABOU, AHMED | Redacted | | | | | | | |
| 4737260 | ABOUD, ROSEMARY | Redacted | | | | | | | |
| 4811782 | Aboudara, Kelley | Redacted | | | | | | | |
| 4556727 | ABOUELNOR, NEHAL | Redacted | | | | | | | |
| 4591660 | ABOU-GHALIOUM, LYNN | Redacted | | | | | | | |
| 4365880 | ABOU-KARAM, MOHAMED | Redacted | | | | | | | |
| 4205828 | ABOUKHALIL, CHADIA | Redacted | | | | | | | |
| 4155953 | ABOUL NASR, MAHA F | Redacted | | | | | | | |
| 4359676 | ABOULEILA, HAMZEH | Redacted | | | | | | | |
| 4349453 | ABOULEILA, SAFIA | Redacted | | | | | | | |
| 4553440 | ABOULHOSN, RABIH S | Redacted | | | | | | | |
| 4638775 | ABOULWAFA, RAWYA | Redacted | | | | | | | |
| 4592788 | ABOULWAHID, MUHAMMADU N | Redacted | | | | | | | |
| 4811783 | ABOUMARAD, GEORGE | Redacted | | | | | | | |
| 4209917 | ABOUNA, LAMYA | Redacted | | | | | | | |
| 4853547 | Abounaaj, Hussein | Redacted | | | | | | | |
| 4603666 | ABOUNASSER, LAHOUCINE | Redacted | | | | | | | |
| 4292878 | ABOUR, MEJD | Redacted | | | | | | | |
| 4613092 | ABOUSSOUAN, CARINE | Redacted | | | | | | | |
| 4863287 | ABOUT FACE MEDIA INC | 220 E FUFFALO ST #403 | | | | MILWAUKEE | WI | 53202 | |
| 4879354 | ABOUT FACES ENTERTAINMENT | MOSHE MIKE ISRAEL HASSON | 5092 DORSEY HALL DR STE 202 | | | ELLICOTT CITY | MD | 21042 | |
| 4795830 | ABOUT TIME INNOVATIONS | DBA THUNDER MOUNTAIN (THNDRMNTN) | 295 BURRIS ROAD | | | BELLEFONTE | PA | 16823 | |
| 4798102 | ABOUT TIME LTD | DBA ABLE GAMERS | 7220 A BOB BULLOCK LOOP | | | LAREDO | TX | 78041 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | | HUNTINGTON VALLEY | PA | 19006 | |
| 4465985 | ABOUZEID, PAULA L | Redacted | | | | | | | |
| 4738464 | ABOUZGHEIB, WISSAM | Redacted | | | | | | | |
| 4402459 | ABOUZID, MONA | Redacted | | | | | | | |
| 4191459 | ABOUZIKI, KHOUZAI | Redacted | | | | | | | |
| 4874952 | ABOVE & BEYOND DOORS | DENNIS DUBOWSKI | 18 LAKE GROVE ST | | | CENTEREACH | NY | 11720 | |
| 4860845 | ABOVE ALL CO FOREARM FORKLIFT INC | 14832 ARROW HIGHWAY | | | | BALDWIN PARK | CA | 91706 | |
| 4877514 | ABOVE ALL HEATING AND AIR CONDITION | JEREMIAH L SWIFT | 5826 N 28TH AVE | | | OMAHA | NE | 68111 | |
| 4849066 | ABOVE AND BEYOND BUILDING SERVICES INC | 2513 N ROLLING RD | | | | WINDSOR MILL | MD | 21244 | |
| 4847884 | ABOVE BROTHERS ROOFING INC | 29 FRANKLIN SPRINGS RD | | | | Franklin | MA | 02038 | |
| 4898699 | ABOVE STANDARD CONSTRUCTION SERVICES INC | DAVID SEMAN | PO BOX 236 | | | LAGRANGE | OH | 44050 | |
| 4270140 | ABOY, COURTNEY ANNE | Redacted | | | | | | | |
| 4801065 | ABOYEPE ADEKILE | DBA TEMI SHOES | 1632 WHITE MESQUITE PL | | | HENDERSON | NV | 89012 | |
| 4214251 | ABOYTE, CARINA M | Redacted | | | | | | | |
| 4412619 | ABOYTE, VANESSA | Redacted | | | | | | | |
| 4195298 | ABOYTES, FRANK B | Redacted | | | | | | | |
| 4260232 | ABOYTES, YESENIA | Redacted | | | | | | | |
| 4477457 | ABPLANALP, MELANIE | Redacted | | | | | | | |
| 4416917 | ABPLANLP, REMUND J | Redacted | | | | | | | |
| 4863893 | ABQ EXPRESS CARTAGE INC | 1400 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107-4925 | |
| 4872531 | ABR CONSULTING | ANDERSON BART RAINS III | 2149 ALTITUDE AVE | | | NORTH PORT | FL | 34286 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861371 | ABR MILLWORK AND LUMBER INC | 161 MARBLE MILL RD | | | | MARIETTA | GA | 30060 | |
| 4207635 | ABRAAMYAN, LIANA L | Redacted | | | | | | | |
| 4259120 | ABRACRUMBIE, CHARLICE | Redacted | | | | | | | |
| 4556049 | ABRAHA, AMAN | Redacted | | | | | | | |
| 4183086 | ABRAHA, EYOEL | Redacted | | | | | | | |
| 4555532 | ABRAHA, MEDHANIE | Redacted | | | | | | | |
| 4172650 | ABRAHA, RAHEL | Redacted | | | | | | | |
| 4748174 | ABRAHALL, CHRISTOPHER | Redacted | | | | | | | |
| 4747324 | ABRAHALL, GARY | Redacted | | | | | | | |
| 4848170 | ABRAHAM  OSEI-WUSU | 32 FAITH CT | | | | Newark | NJ | 07103 | |
| 4898608 | ABRAHAM CUSTOMS CREATIONS INC | DANIEL SKIPPER | 10550 47TH ST N | | | CLEARWATER | FL | 33762 | |
| 4796395 | ABRAHAM DAVOOD | DBA APPARELZOO | 5716 ALBA ST | | | LOS ANGELES | CA | 90058 | |
| 4716061 | ABRAHAM FLORES, SOPHIE | Redacted | | | | | | | |
| 4497049 | ABRAHAM GONZALEZ, JOSE | Redacted | | | | | | | |
| 4185826 | ABRAHAM JR, DANNY | Redacted | | | | | | | |
| 4711468 | ABRAHAM RAMIREZ, ROSA L | Redacted | | | | | | | |
| 4394402 | ABRAHAM, ADAM | Redacted | | | | | | | |
| 4263224 | ABRAHAM, ADRIENNE | Redacted | | | | | | | |
| 4356556 | ABRAHAM, AIJU | Redacted | | | | | | | |
| 4287565 | ABRAHAM, AKHILA | Redacted | | | | | | | |
| 4574619 | ABRAHAM, AMELIA M | Redacted | | | | | | | |
| 4300999 | ABRAHAM, ANIMOL | Redacted | | | | | | | |
| 4772266 | ABRAHAM, ANSU | Redacted | | | | | | | |
| 4601315 | ABRAHAM, BEVERLEY | Redacted | | | | | | | |
| 4150453 | ABRAHAM, BREHANNA L | Redacted | | | | | | | |
| 4256170 | ABRAHAM, CHANTEL | Redacted | | | | | | | |
| 4593665 | ABRAHAM, CLARENCE | Redacted | | | | | | | |
| 4768417 | ABRAHAM, CRYSTAL | Redacted | | | | | | | |
| 4282742 | ABRAHAM, CYNTHIA | Redacted | | | | | | | |
| 4184738 | ABRAHAM, DAVID B | Redacted | | | | | | | |
| 4571051 | ABRAHAM, DEBORAH | Redacted | | | | | | | |
| 4149193 | ABRAHAM, EASON T | Redacted | | | | | | | |
| 4393970 | ABRAHAM, EDWARD S | Redacted | | | | | | | |
| 4370629 | ABRAHAM, ELEUALIO P | Redacted | | | | | | | |
| 4268368 | ABRAHAM, ELSIELYNN | Redacted | | | | | | | |
| 4561204 | ABRAHAM, EMALIE | Redacted | | | | | | | |
| 4562084 | ABRAHAM, ERIN A | Redacted | | | | | | | |
| 4534115 | ABRAHAM, FEBY | Redacted | | | | | | | |
| 4624850 | ABRAHAM, FENOTE | Redacted | | | | | | | |
| 4302437 | ABRAHAM, JACOB | Redacted | | | | | | | |
| 4715571 | ABRAHAM, JACOB | Redacted | | | | | | | |
| 4491290 | ABRAHAM, JACOB M | Redacted | | | | | | | |
| 4650965 | ABRAHAM, JAGAN | Redacted | | | | | | | |
| 4335342 | ABRAHAM, JASON | Redacted | | | | | | | |
| 4269456 | ABRAHAM, JAYLEEN R | Redacted | | | | | | | |
| 4713933 | ABRAHAM, JERI | Redacted | | | | | | | |
| 4615432 | ABRAHAM, JOEL | Redacted | | | | | | | |
| 4663936 | ABRAHAM, JOHN | Redacted | | | | | | | |
| 5814868 | Abraham, John | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 58 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691208 | ABRAHAM, JOHN | Redacted | | | | | | | |
| 4303548 | ABRAHAM, JOSEPH | Redacted | | | | | | | |
| 4181729 | ABRAHAM, JOSEPH | Redacted | | | | | | | |
| 4289402 | ABRAHAM, JOSH C | Redacted | | | | | | | |
| 4405774 | ABRAHAM, JOY | Redacted | | | | | | | |
| 4476939 | ABRAHAM, JUDITH | Redacted | | | | | | | |
| 4631434 | ABRAHAM, JUNE | Redacted | | | | | | | |
| 4535301 | ABRAHAM, JUSTIN W | Redacted | | | | | | | |
| 4602265 | ABRAHAM, KELVIN | Redacted | | | | | | | |
| 4241720 | ABRAHAM, LEGEND A | Redacted | | | | | | | |
| 4733854 | ABRAHAM, LIBU | Redacted | | | | | | | |
| 4495853 | ABRAHAM, LOGAN C | Redacted | | | | | | | |
| 4269104 | ABRAHAM, LOLEEANN | Redacted | | | | | | | |
| 4369503 | ABRAHAM, MADISON R | Redacted | | | | | | | |
| 4189077 | ABRAHAM, MARQUEL T | Redacted | | | | | | | |
| 4550296 | ABRAHAM, MARQUIE M | Redacted | | | | | | | |
| 4268795 | ABRAHAM, MAYBELLINE | Redacted | | | | | | | |
| 4596020 | ABRAHAM, MEA E | Redacted | | | | | | | |
| 4282275 | ABRAHAM, MEBIN | Redacted | | | | | | | |
| 4561938 | ABRAHAM, O'DEESHA | Redacted | | | | | | | |
| 4512937 | ABRAHAM, QIWON | Redacted | | | | | | | |
| 4486721 | ABRAHAM, REBECCA | Redacted | | | | | | | |
| 4420394 | ABRAHAM, RENAE | Redacted | | | | | | | |
| 4678446 | ABRAHAM, RENEY | Redacted | | | | | | | |
| 4635723 | ABRAHAM, ROOSEVELT | Redacted | | | | | | | |
| 4716898 | ABRAHAM, ROSE | Redacted | | | | | | | |
| 4679694 | ABRAHAM, ROSS | Redacted | | | | | | | |
| 4303664 | ABRAHAM, RYAN T | Redacted | | | | | | | |
| 4437661 | ABRAHAM, SACHIN | Redacted | | | | | | | |
| 4607451 | ABRAHAM, SAJI | Redacted | | | | | | | |
| 4443436 | ABRAHAM, SAJIN | Redacted | | | | | | | |
| 4790511 | Abraham, Sal & Claire | Redacted | | | | | | | |
| 4653295 | ABRAHAM, SAMUEL | Redacted | | | | | | | |
| 4442582 | ABRAHAM, SANDRA L | Redacted | | | | | | | |
| 4726442 | ABRAHAM, SARAH | Redacted | | | | | | | |
| 4236925 | ABRAHAM, SARAMMA | Redacted | | | | | | | |
| 4722310 | ABRAHAM, SHAWNTAE | Redacted | | | | | | | |
| 4475128 | ABRAHAM, SHEILA | Redacted | | | | | | | |
| 4214366 | ABRAHAM, SIJU | Redacted | | | | | | | |
| 4301272 | ABRAHAM, SIMON V | Redacted | | | | | | | |
| 4297222 | ABRAHAM, SMITHA | Redacted | | | | | | | |
| 4717973 | ABRAHAM, SOLOMON | Redacted | | | | | | | |
| 4681335 | ABRAHAM, SUNNY | Redacted | | | | | | | |
| 4408168 | ABRAHAM, TEENA M | Redacted | | | | | | | |
| 4667688 | ABRAHAM, THOMAS | Redacted | | | | | | | |
| 4767626 | ABRAHAM, TOMY | Redacted | | | | | | | |
| 4296433 | ABRAHAM, WESLEY | Redacted | | | | | | | |
| 4570797 | ABRAHAM, YOLANDA | Redacted | | | | | | | |
| 4574424 | ABRAHAM, ZACHARY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357300 | ABRAHAM, ZEINEDDAR H | Redacted | | | | | | | |
| 4824845 | ABRAHAM,TOM | Redacted | | | | | | | |
| 4185230 | ABRAHAMIAN, ARINEH | Redacted | | | | | | | |
| 4333725 | ABRAHAMS MALCOLM, SHANITA L | Redacted | | | | | | | |
| 4705765 | ABRAHAMS, EDWIN O | Redacted | | | | | | | |
| 4434144 | ABRAHAMS, EUDITH | Redacted | | | | | | | |
| 4651179 | ABRAHAMS, FRIEDERUN | Redacted | | | | | | | |
| 4226710 | ABRAHAMS, IDALYS | Redacted | | | | | | | |
| 4171566 | ABRAHAMS, KAYLA J | Redacted | | | | | | | |
| 4440221 | ABRAHAMS, NICHOLAS | Redacted | | | | | | | |
| 4330714 | ABRAHAMS, OCTAVIEN | Redacted | | | | | | | |
| 4811784 | ABRAHAMS, PETER | Redacted | | | | | | | |
| 4831511 | ABRAHAMS, RICHARD & ROGER | Redacted | | | | | | | |
| 4715199 | ABRAHAMS, ROBERT | Redacted | | | | | | | |
| 4426566 | ABRAHAMSEN, LAURA | Redacted | | | | | | | |
| 4575101 | ABRAHAMSON JR, ALAN J | Redacted | | | | | | | |
| 4531411 | ABRAHAMSON, ANDREW B | Redacted | | | | | | | |
| 4731479 | ABRAHAMSON, DEBORAH A | Redacted | | | | | | | |
| 4220400 | ABRAHAMSON, GARRETT N | Redacted | | | | | | | |
| 4180839 | ABRAHAMSON, ROXANN | Redacted | | | | | | | |
| 4686676 | ABRAHAMSON, SCOTT | Redacted | | | | | | | |
| 4630796 | ABRAHAMSON, SHIRLEY A. | Redacted | | | | | | | |
| 4456739 | ABRAHAMSON, TIMBER M | Redacted | | | | | | | |
| 4336540 | ABRAHAMSON, TRISTAN | Redacted | | | | | | | |
| 4467073 | ABRAHAMSZ, CHELSEA | Redacted | | | | | | | |
| 4356982 | ABRAHAM-TENNANT, ZACHARY T | Redacted | | | | | | | |
| 4403725 | ABRAHIM, AHMED | Redacted | | | | | | | |
| 4166128 | ABRAHIMI, ALI A | Redacted | | | | | | | |
| 4602577 | ABRAITIS, ROMAS | Redacted | | | | | | | |
| 4178131 | ABRAJAN, GABRIELA | Redacted | | | | | | | |
| 5524029 | ABRAM DIANNE | 6539 TOWNSEND RD LOT 199 | | | | JAX | FL | 32244 | |
| 4292267 | ABRAM, AORNINA | Redacted | | | | | | | |
| 4188482 | ABRAM, ELIJAH | Redacted | | | | | | | |
| 4590047 | ABRAM, ELIZABETH | Redacted | | | | | | | |
| 4210312 | ABRAM, JIMMY L | Redacted | | | | | | | |
| 4738128 | ABRAM, KAREN | Redacted | | | | | | | |
| 4692292 | ABRAM, KIMBERLY | Redacted | | | | | | | |
| 4699026 | ABRAM, MARTHA | Redacted | | | | | | | |
| 4738775 | ABRAM, MATTHEW R | Redacted | | | | | | | |
| 4544357 | ABRAM, PAMELIA C | Redacted | | | | | | | |
| 4591346 | ABRAM, RUBY | Redacted | | | | | | | |
| 4718678 | ABRAM, SHAWN | Redacted | | | | | | | |
| 4392856 | ABRAM, TAJENAE | Redacted | | | | | | | |
| 4288545 | ABRAM, TYRAN A | Redacted | | | | | | | |
| 4457007 | ABRAM, XANDRIA | Redacted | | | | | | | |
| 4417981 | ABRAMI, VINCENT J | Redacted | | | | | | | |
| 4208689 | ABRAMIAN, ERIK | Redacted | | | | | | | |
| 4733962 | ABRAMO, GLORIA | Redacted | | | | | | | |
| 4420825 | ABRAMO, WILLIAM J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332559 | ABRAMOFSKY, NADIA E | Redacted | | | | | | | |
| 4742897 | ABRAMOV, SIPORA | Redacted | | | | | | | |
| 4717468 | ABRAMOVITZ, AARON | Redacted | | | | | | | |
| 4824846 | ABRAMOW, STAN | Redacted | | | | | | | |
| 4487890 | ABRAMOWICZ, MARYLOU | Redacted | | | | | | | |
| 4310398 | ABRAMOWICZ, MICHAEL T | Redacted | | | | | | | |
| 4311677 | ABRAMOWICZ, THOMAS | Redacted | | | | | | | |
| 4831512 | ABRAMOWITZ, RICHARD | Redacted | | | | | | | |
| 4745915 | ABRAMOWSKI, RICHARD | Redacted | | | | | | | |
| 5404765 | ABRAMS KAREN V | 5841 SPYGLASS DR | | | | MOBILE | AL | 36618 | |
| 5524044 | ABRAMS MARY | 10 OAK ST | | | | BRADENTON | FL | 34208 | |
| 4147190 | ABRAMS, AARON S | Redacted | | | | | | | |
| 4218284 | ABRAMS, ADAM | Redacted | | | | | | | |
| 4437137 | ABRAMS, ALEXANDER J | Redacted | | | | | | | |
| 4167974 | ABRAMS, ALICE N | Redacted | | | | | | | |
| 4440161 | ABRAMS, ALISA J | Redacted | | | | | | | |
| 4492577 | ABRAMS, AYANNA D | Redacted | | | | | | | |
| 4653391 | ABRAMS, BILL | Redacted | | | | | | | |
| 4566560 | ABRAMS, BREANNA M | Redacted | | | | | | | |
| 4715544 | ABRAMS, BRITTANY | Redacted | | | | | | | |
| 4721603 | ABRAMS, CALLIE | Redacted | | | | | | | |
| 4405307 | ABRAMS, CHRISTIN | Redacted | | | | | | | |
| 4174985 | ABRAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4442719 | ABRAMS, CIPHER I | Redacted | | | | | | | |
| 4452605 | ABRAMS, CRYSTAL | Redacted | | | | | | | |
| 4226918 | ABRAMS, DAMIR | Redacted | | | | | | | |
| 4237051 | ABRAMS, DANA | Redacted | | | | | | | |
| 4218355 | ABRAMS, DANIEL | Redacted | | | | | | | |
| 4385440 | ABRAMS, DAVID C | Redacted | | | | | | | |
| 4743781 | ABRAMS, DAWN  MARILYN | Redacted | | | | | | | |
| 4212514 | ABRAMS, DEANNA | Redacted | | | | | | | |
| 4323603 | ABRAMS, DELTON A | Redacted | | | | | | | |
| 4201891 | ABRAMS, DESIREE | Redacted | | | | | | | |
| 4793181 | Abrams, Desmond | Redacted | | | | | | | |
| 4540103 | ABRAMS, DEVIN | Redacted | | | | | | | |
| 4311542 | ABRAMS, DONALD | Redacted | | | | | | | |
| 4831513 | ABRAMS, ELAINE | Redacted | | | | | | | |
| 4258179 | ABRAMS, EMANI | Redacted | | | | | | | |
| 4743218 | ABRAMS, FREDERICK | Redacted | | | | | | | |
| 4701566 | ABRAMS, FREDERICK W | Redacted | | | | | | | |
| 4382106 | ABRAMS, GABRIELLE A | Redacted | | | | | | | |
| 4679866 | ABRAMS, GENE | Redacted | | | | | | | |
| 4319191 | ABRAMS, HALEY M | Redacted | | | | | | | |
| 4254564 | ABRAMS, HERSCHEL | Redacted | | | | | | | |
| 4305467 | ABRAMS, HUNTER R | Redacted | | | | | | | |
| 4214051 | ABRAMS, IRENE | Redacted | | | | | | | |
| 4376240 | ABRAMS, JALISA D | Redacted | | | | | | | |
| 4855335 | ABRAMS, JUDD STEVEN | Redacted | | | | | | | |
| 4467838 | ABRAMS, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 61 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263480 | ABRAMS, KEVIN C | Redacted | | | | | | | |
| 4432448 | ABRAMS, KIA J | Redacted | | | | | | | |
| 4337371 | ABRAMS, KIMBERLY E | Redacted | | | | | | | |
| 4145298 | ABRAMS, KYLA | Redacted | | | | | | | |
| 4149644 | ABRAMS, LAKISHA V | Redacted | | | | | | | |
| 4153370 | ABRAMS, MALEKAH | Redacted | | | | | | | |
| 4751115 | ABRAMS, MARILYN | Redacted | | | | | | | |
| 4354160 | ABRAMS, MARION M | Redacted | | | | | | | |
| 4698635 | ABRAMS, MARK | Redacted | | | | | | | |
| 4261745 | ABRAMS, MARTY L | Redacted | | | | | | | |
| 4712172 | ABRAMS, MITCHELL | Redacted | | | | | | | |
| 4739150 | ABRAMS, NATALIE B | Redacted | | | | | | | |
| 4764273 | ABRAMS, PAM | Redacted | | | | | | | |
| 4308040 | ABRAMS, PATRICIA | Redacted | | | | | | | |
| 4381462 | ABRAMS, RENEE | Redacted | | | | | | | |
| 4258313 | ABRAMS, RHONDA | Redacted | | | | | | | |
| 4690463 | ABRAMS, RICHARD | Redacted | | | | | | | |
| 4531415 | ABRAMS, ROBERT N | Redacted | | | | | | | |
| 4771125 | ABRAMS, RODNEY | Redacted | | | | | | | |
| 4590080 | ABRAMS, ROYLIN | Redacted | | | | | | | |
| 4449908 | ABRAMS, SHIRLEY | Redacted | | | | | | | |
| 4677380 | ABRAMS, SHIRLEY | Redacted | | | | | | | |
| 4439421 | ABRAMS, STEVEN | Redacted | | | | | | | |
| 4702692 | ABRAMS, SYLVIA | Redacted | | | | | | | |
| 4449993 | ABRAMS, TAMEKA S | Redacted | | | | | | | |
| 4307577 | ABRAMS, TERRY | Redacted | | | | | | | |
| 4449130 | ABRAMS, TESLA R | Redacted | | | | | | | |
| 4293550 | ABRAMS, TRACEY M | Redacted | | | | | | | |
| 4265536 | ABRAMS, TYRONICA | Redacted | | | | | | | |
| 4424112 | ABRAMS, WENDY L | Redacted | | | | | | | |
| 4398927 | ABRAMS, YURECE | Redacted | | | | | | | |
| 4562028 | ABRAMSEN, CERENE | Redacted | | | | | | | |
| 4368194 | ABRAMS-MUHAMMAD, SABRINA A | Redacted | | | | | | | |
| 4758847 | ABRAMSON, IDELLA D | Redacted | | | | | | | |
| 4317335 | ABRAMSON, JUDITH M | Redacted | | | | | | | |
| 4179972 | ABRAMSON, LAURA E | Redacted | | | | | | | |
| 4575924 | ABRAMSON, MARTY | Redacted | | | | | | | |
| 4713283 | ABRAMSON, NATHAN | Redacted | | | | | | | |
| 4332689 | ABRAMSON, NICOLE | Redacted | | | | | | | |
| 4467284 | ABRAMSON, STEVEN J | Redacted | | | | | | | |
| 4208231 | ABRAMYAN, MONTE A | Redacted | | | | | | | |
| 5524054 | ABRAN SANDRA | PO BOX 81 | | | | KEALKEKUA | HI | 96750 | |
| 4760434 | ABRANTE, NICOLE | Redacted | | | | | | | |
| 4210500 | ABRANTES, RITA J | Redacted | | | | | | | |
| 4627809 | ABRAR, KHALIDA | Redacted | | | | | | | |
| 4617984 | ABRAYTIS, JOHN | Redacted | | | | | | | |
| 4438902 | ABRE MORONTA, CATHERIN A | Redacted | | | | | | | |
| 4757102 | ABREAU LOPEZ, VICTOR M | Redacted | | | | | | | |
| 4831514 | ABREAU, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 62 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447051 | ABRECHT-BURNETT, JESSIE | Redacted | | | | | | | |
| 4585391 | ABREGO, ANDRES | Redacted | | | | | | | |
| 4271937 | ABREGO, BRITTNEY | Redacted | | | | | | | |
| 4523766 | ABREGO, GERARDO | Redacted | | | | | | | |
| 4416890 | ABREGO, GLENDA I | Redacted | | | | | | | |
| 4640802 | ABREGO, ILDA | Redacted | | | | | | | |
| 4195753 | ABREGO, JEAN C | Redacted | | | | | | | |
| 4161497 | ABREGO, JENNIFER S | Redacted | | | | | | | |
| 4791943 | Abrego, Jessica | Redacted | | | | | | | |
| 4528660 | ABREGO, MANUEL | Redacted | | | | | | | |
| 4161780 | ABREGO, MICHELLE | Redacted | | | | | | | |
| 4536805 | ABREGO, ROBERT | Redacted | | | | | | | |
| 4169261 | ABREGO, SARA L | Redacted | | | | | | | |
| 4413620 | ABREGO, TAVI A | Redacted | | | | | | | |
| 4447505 | ABREGO, TOMMIE R | Redacted | | | | | | | |
| 4189268 | ABREGO, ULYSSES | Redacted | | | | | | | |
| 4297635 | ABREGO, YAMILEX | Redacted | | | | | | | |
| 4184783 | ABREHA, KIFLEYOHANNES T | Redacted | | | | | | | |
| 4725576 | ABREHA, LETERUFAEL | Redacted | | | | | | | |
| 4220572 | ABREHA, SENAIT | Redacted | | | | | | | |
| 4741027 | ABRELL, BETTY D. | Redacted | | | | | | | |
| 4321867 | ABRELL, NIKKI A | Redacted | | | | | | | |
| 4431035 | ABRENICA, PATRICIA A | Redacted | | | | | | | |
| 4220800 | ABREO, VERONICA | Redacted | | | | | | | |
| 4601311 | ABRESCH, ROBERT | Redacted | | | | | | | |
| 4719334 | ABREU LLERA, JOSE J | Redacted | | | | | | | |
| 4789989 | Abreu, Adrienne & Frank | Redacted | | | | | | | |
| 4670708 | ABREU, ALEIDA | Redacted | | | | | | | |
| 4243792 | ABREU, ALREMIS | Redacted | | | | | | | |
| 4232466 | ABREU, ALYSSA | Redacted | | | | | | | |
| 4212165 | ABREU, AMBER | Redacted | | | | | | | |
| 4426339 | ABREU, BRIANNA J | Redacted | | | | | | | |
| 4691166 | ABREU, CARIDAD | Redacted | | | | | | | |
| 4695022 | ABREU, CAROLINA | Redacted | | | | | | | |
| 4427168 | ABREU, CHRISEMELY | Redacted | | | | | | | |
| 4333489 | ABREU, CLARA | Redacted | | | | | | | |
| 4262468 | ABREU, DARIO | Redacted | | | | | | | |
| 4438400 | ABREU, DAVID | Redacted | | | | | | | |
| 4254137 | ABREU, DULCE | Redacted | | | | | | | |
| 4243185 | ABREU, EDILBERTO | Redacted | | | | | | | |
| 4739809 | ABREU, EDYTHE | Redacted | | | | | | | |
| 4476530 | ABREU, EMILLIE A | Redacted | | | | | | | |
| 4489493 | ABREU, EMILY | Redacted | | | | | | | |
| 4482001 | ABREU, ERICNEL | Redacted | | | | | | | |
| 4418324 | ABREU, ESMELIN | Redacted | | | | | | | |
| 4596602 | ABREU, FRANCISCO | Redacted | | | | | | | |
| 4201419 | ABREU, FRANK J | Redacted | | | | | | | |
| 4179916 | ABREU, FRANK N | Redacted | | | | | | | |
| 4606705 | ABREU, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590626 | ABREU, JESUS | Redacted | | | | | | | |
| 4223532 | ABREU, JONATHAN | Redacted | | | | | | | |
| 4498293 | ABREU, JOSE A | Redacted | | | | | | | |
| 4429736 | ABREU, JOSEPH J | Redacted | | | | | | | |
| 4632846 | ABREU, JOSH | Redacted | | | | | | | |
| 4490667 | ABREU, JUDITH A | Redacted | | | | | | | |
| 4430019 | ABREU, KATEY | Redacted | | | | | | | |
| 4232620 | ABREU, KATHERINE | Redacted | | | | | | | |
| 4398268 | ABREU, KATIE | Redacted | | | | | | | |
| 4497412 | ABREU, KRISTIA | Redacted | | | | | | | |
| 4328539 | ABREU, LEYLA | Redacted | | | | | | | |
| 4438264 | ABREU, LILIANETT | Redacted | | | | | | | |
| 4770174 | ABREU, LINDA | Redacted | | | | | | | |
| 4244010 | ABREU, LOURDES | Redacted | | | | | | | |
| 4293795 | ABREU, LUIS A | Redacted | | | | | | | |
| 4238895 | ABREU, LUIS R | Redacted | | | | | | | |
| 4333763 | ABREU, MARCELO | Redacted | | | | | | | |
| 4743678 | ABREU, MARIA I | Redacted | | | | | | | |
| 4485911 | ABREU, MARY | Redacted | | | | | | | |
| 4146467 | ABREU, MICHAEL | Redacted | | | | | | | |
| 4406617 | ABREU, MIGUEL | Redacted | | | | | | | |
| 4427026 | ABREU, MILDRED | Redacted | | | | | | | |
| 4400002 | ABREU, MOLLYANN | Redacted | | | | | | | |
| 4403153 | ABREU, NEIFY | Redacted | | | | | | | |
| 4246995 | ABREU, NURYS | Redacted | | | | | | | |
| 4480252 | ABREU, PRINCESSA T | Redacted | | | | | | | |
| 4332063 | ABREU, RONNEL D | Redacted | | | | | | | |
| 4400322 | ABREU, ROSAURA E | Redacted | | | | | | | |
| 4393918 | ABREU, SOBEIDA | Redacted | | | | | | | |
| 4486901 | ABREU, TATYANA | Redacted | | | | | | | |
| 4328464 | ABREU, TERRENCE A | Redacted | | | | | | | |
| 4696083 | ABREU-MCCLADDIE, CARMEN | Redacted | | | | | | | |
| 4243206 | ABREUT, SANDY | Redacted | | | | | | | |
| 5524090 | ABRIANA TIGHE | 17029 NORMAN RD | | | | AVON | MN | 56310 | |
| 4212730 | ABRIGANA, NICOLE | Redacted | | | | | | | |
| 4156388 | ABRIGO, GABRIELLA | Redacted | | | | | | | |
| 4644174 | ABRIL VARGAS, LIBRADA | Redacted | | | | | | | |
| 4163067 | ABRIL, CASSANDRA | Redacted | | | | | | | |
| 4437898 | ABRIL, DAYANNA | Redacted | | | | | | | |
| 4156998 | ABRIL, KORRINNE J | Redacted | | | | | | | |
| 4235496 | ABRIL, NANDARANI | Redacted | | | | | | | |
| 4175996 | ABRIL, RUBEN | Redacted | | | | | | | |
| 4420704 | ABRIL, STEPHANIE M | Redacted | | | | | | | |
| 4153285 | ABRIL, TATIANA | Redacted | | | | | | | |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 5794203 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | | WOODSIDE | NY | 11377 | |
| 4623311 | ABRINA, ROSS | Redacted | | | | | | | |
| 4302778 | ABRO, DURENAYAB | Redacted | | | | | | | |
| 4712410 | ABROGAR-MERCADO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 64 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343208 | ABROKWA, DANIEL O | Redacted | | | | | | | |
| 4537654 | ABROM, YOLANDA D | Redacted | | | | | | | |
| 4671787 | ABRON, LAUREN R | Redacted | | | | | | | |
| 4692098 | ABRONE, ELLA | Redacted | | | | | | | |
| 4811785 | ABRONS, ADAM | Redacted | | | | | | | |
| 4617734 | ABROUK, NACER | Redacted | | | | | | | |
| 4669519 | ABRUZZO, JACLYN | Redacted | | | | | | | |
| 4670661 | ABRUZZO, WAYNE | Redacted | | | | | | | |
| 5794204 | ABS GRAPHICS INC-1000459750 | P O BOX 95019 | | | | PALATINE | IL | 60095 | |
| 4864773 | ABS TRADING CO LLC | 281 ALLWOOD ROAD | | | | CLIFTON | NJ | 07012 | |
| 4859687 | ABSA PRODUCTIONS | 125 N HALSTED ST #201 | | | | CHICAGO | IL | 60661 | |
| 4596852 | ABSALON, PIERRE | Redacted | | | | | | | |
| 4631618 | ABSHEAR, LUCILLE | Redacted | | | | | | | |
| 4283678 | ABSHER, HANNAH K | Redacted | | | | | | | |
| 4283789 | ABSHER, MADISON E | Redacted | | | | | | | |
| 4587720 | ABSHER, ROBERT | Redacted | | | | | | | |
| 4272231 | ABSHERE, BRITTANY L | Redacted | | | | | | | |
| 4465851 | ABSHIER, AMBER | Redacted | | | | | | | |
| 4465420 | ABSHIR, ABDULLAHI A | Redacted | | | | | | | |
| 4366494 | ABSHIR, AYAN A | Redacted | | | | | | | |
| 4366856 | ABSHIR, AZHAR A | Redacted | | | | | | | |
| 4365223 | ABSHIR, ZAKARIA A | Redacted | | | | | | | |
| 5406081 | ABSHIRE GLENN D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4325454 | ABSHIRE, CHARLOTTE | Redacted | | | | | | | |
| 4609905 | ABSHIRE, CURTIS | Redacted | | | | | | | |
| 4553803 | ABSHIRE, DESTINY H | Redacted | | | | | | | |
| 4173265 | ABSHIRE, LORENA | Redacted | | | | | | | |
| 4564698 | ABSHIRE, NATHANIEL R | Redacted | | | | | | | |
| 4511605 | ABSHIRE, ROBERT | Redacted | | | | | | | |
| 4364425 | ABSIYA, ASHA | Redacted | | | | | | | |
| 4364235 | ABSIYA, BUH | Redacted | | | | | | | |
| 4186328 | ABSKHROUN, GEORGE | Redacted | | | | | | | |
| 4809549 | ABSOCOLD CORPORATION | DEPT 6013 | | | | CAROL STREAM | IL | 60122-6013 | |
| 4811340 | ABSOCOLD d/b/a ECON | 6630 ARROYO SPRINGS ST STE# 1200 | | | | LAS VEGAS | NV | 89113 | |
| 4440685 | ABSOLU, ALIX E | Redacted | | | | | | | |
| 4831515 | ABSOLUT SERVICES | Redacted | | | | | | | |
| 4810101 | ABSOLUTE  APPLIANCE SERVICE | 2421 MILLCREEK LN #101 | | | | NAPLES | FL | 34119 | |
| 4873091 | ABSOLUTE COMFORT | BILLY SAMUELS | P O BOX 4784 | | | WICHITA FALLS | TX | 76302 | |
| 4877404 | ABSOLUTE DOORS | JASON SWANSON | 3991 WEST 4865 SOUTH | | | TAYLORSVILLE | UT | 84129 | |
| 4898763 | ABSOLUTE HEATING AND AIR CONDITIONING | DOMINICK FAUSTO | PO BOX 348 | | | FARMINGVILLE | NY | 11738 | |
| 4831516 | ABSOLUTE MARBLE & GRANITE | Redacted | | | | | | | |
| 4793899 | Absolute Measurements | Redacted | | | | | | | |
| 4872141 | ABSOLUTE OVERHEAD DOOR SERVICE LLC | ABSOLUTE OVERHEAD DOOR SERVICE INC | 100 WOODS LANE | | | ELIZABETHTOWN | KY | 42701 | |
| 4801575 | ABSOLUTE SOCKS | DBA ABSOLUTE TIES | 25 GRAMAR AVE STE A | | | PROSPECT | CT | 06712 | |
| 4858594 | ABSOLUTELY COOL INC | 1067 HAWTHORNE DR | | | | SEBRING | FL | 33870 | |
| 4809325 | ABSOLUTELY MICHELLE'S | P.O. BOX 11582 | | | | RENO | NV | 89510 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 65 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845294 | ABSOLUTELY REGAL LLC | 1651 N COUNTY ROAD 19A APT 602 | | | | Eustis | FL | 32726 | |
| 4802682 | ABSOLUTELYNEW INC | 650 TOWNSEND STREET SUITE 475 | | | | SAN FRANCISCO | CA | 94103 | |
| 4686132 | ABSOOD, NADER | Redacted | | | | | | | |
| 4882804 | ABSOPURE WATER COMPANY | P O BOX 701220 | | | | PLYMOUTH | MI | 48170 | |
| 4882811 | ABSOPURE WATER COMPANY | P O BOX 701760 DEPT 11-835979 | | | | PLYMOUTH | MI | 48170 | |
| 4852865 | ABSORB HEATING & AIR INC | 715 E 8425 S | | | | Sandy | UT | 84094 | |
| 4887942 | ABSORBTECH LLC | SOUTH BEND ABSORBTECH LLC | 3900 W WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628 | |
| 4522349 | ABSTON, DERION | Redacted | | | | | | | |
| 4415082 | ABSTON, JENNIFER R | Redacted | | | | | | | |
| 4758421 | ABSTON, SHERRY E | Redacted | | | | | | | |
| 4865702 | ABSW REFRIGERATION & AIR | 3211 N DAL PASO STE A | | | | HOBBS | NM | 88240 | |
| 4824847 | ABT, DONNA | Redacted | | | | | | | |
| 4619070 | ABTAHI, ELAHE | Redacted | | | | | | | |
| 4675508 | ABTAHI, JUDY | Redacted | | | | | | | |
| 4796246 | ABTIVAN CORPORATION | DBA GTR SIMULATOR | 308 S SNYDER PL | | | WEST COVINA | CA | 91791 | |
| 4862173 | ABTP SERVICES LLC | 19 WEST 21ST STREET STE 401 | | | | NEWYORK | NY | 10010 | |
| 4560158 | ABU GHARBIEH, DALIA M | Redacted | | | | | | | |
| 4194341 | ABU HAMAMEH, RENEE | Redacted | | | | | | | |
| 4495541 | ABU HJAZE, ANAS A | Redacted | | | | | | | |
| 4573172 | ABU KHDAIR, MAYSA | Redacted | | | | | | | |
| 4429190 | ABU, ABDULRASHEED | Redacted | | | | | | | |
| 4692624 | ABU, FELIX | Redacted | | | | | | | |
| 4431453 | ABU, JELILAT | Redacted | | | | | | | |
| 4734882 | ABU, SULAIMAN | Redacted | | | | | | | |
| 4546780 | ABU, VICTORIA | Redacted | | | | | | | |
| 4205710 | ABUADAS, SOUHEIR H | Redacted | | | | | | | |
| 4650478 | ABUAISHA, RAED | Redacted | | | | | | | |
| 4205752 | ABUALBASSAL, NAJLA M | Redacted | | | | | | | |
| 4542490 | ABUALHAYJAA, HUDA | Redacted | | | | | | | |
| 4395381 | ABU-ALOUF, JORDAN S | Redacted | | | | | | | |
| 4174794 | ABUAN, TRINIDAD M | Redacted | | | | | | | |
| 4344978 | ABUBAKAR, AMINAT A | Redacted | | | | | | | |
| 4555460 | ABUBAKAR, MARIAM | Redacted | | | | | | | |
| 4436061 | ABUBAKAR, RAMATU | Redacted | | | | | | | |
| 4299192 | ABUBAKER, NADIRA | Redacted | | | | | | | |
| 4685373 | ABUBAKER, NAJWA | Redacted | | | | | | | |
| 4707837 | ABUBAKER, SHIRAZ | Redacted | | | | | | | |
| 4465476 | ABUDAKAR, OMAR | Redacted | | | | | | | |
| 4417176 | ABUEG, MANUEL | Redacted | | | | | | | |
| 4185666 | ABUEG, ROMMEL | Redacted | | | | | | | |
| 4398026 | ABUEL, NELIA | Redacted | | | | | | | |
| 4525936 | ABUELELA, NAHLA | Redacted | | | | | | | |
| 4542828 | ABUGHARBIEH, HANEEN | Redacted | | | | | | | |
| 4203262 | ABUGHARIB, ASIL M | Redacted | | | | | | | |
| 4177676 | ABUGHARIB, SEREEN M | Redacted | | | | | | | |
| 4288917 | ABUGHOUSH, SUZAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390295 | ABUGICHE, SERAPHINE E | Redacted | | | | | | | |
| 4465682 | ABU-HAMDEH, VICTORIA ROSE A | Redacted | | | | | | | |
| 4415089 | ABU-HUNTASH, TAMARA | Redacted | | | | | | | |
| 4167129 | ABUIRBAILEH, ASEEL | Redacted | | | | | | | |
| 4207270 | ABUIRBAILEH, FEDA | Redacted | | | | | | | |
| 4664562 | ABUISNAINEH, DALAL TAHA | Redacted | | | | | | | |
| 4728855 | ABUJAFFAR, MUTAZ | Redacted | | | | | | | |
| 4185170 | ABUJEN, ORLANDO A | Redacted | | | | | | | |
| 4648562 | ABUJJUMA, NABIL | Redacted | | | | | | | |
| 4648563 | ABUJJUMA, NABIL | Redacted | | | | | | | |
| 4408123 | ABUK, MEV | Redacted | | | | | | | |
| 4365581 | ABUKAR, HARUN | Redacted | | | | | | | |
| 4283821 | ABUKHALIFEH, SAWSAN | Redacted | | | | | | | |
| 4456964 | ABUKHALIL, NIDAL | Redacted | | | | | | | |
| 4511671 | ABUKHAMSIN, ALI | Redacted | | | | | | | |
| 4525125 | ABULAILA, FATEMA | Redacted | | | | | | | |
| 4397889 | ABULAILA, OMAR | Redacted | | | | | | | |
| 4254584 | ABULARACH, SANDRA | Redacted | | | | | | | |
| 4720515 | ABULLARDE, SOMAYA | Redacted | | | | | | | |
| 4292361 | ABU-MALLOUH, MUSTAFA | Redacted | | | | | | | |
| 4314101 | ABU-NASSER, YASMEEN N | Redacted | | | | | | | |
| 4804787 | ABUNDANT FLOW WATER SYSTEMS | 2261 SCHOENCHEN RD | | | | PFEIFER | KS | 67660 | |
| 4405185 | ABUNDEZ DOMINGUEZ, NOEMI V | Redacted | | | | | | | |
| 4208377 | ABUNDIO, GLADYS | Redacted | | | | | | | |
| 4185930 | ABUNDIS, ABEL | Redacted | | | | | | | |
| 4773217 | ABUNDIS, ARTURO J D | Redacted | | | | | | | |
| 4150604 | ABUNDIS, EMILY | Redacted | | | | | | | |
| 4191515 | ABUNDIS, LEONARDO | Redacted | | | | | | | |
| 4211043 | ABUNDIS, VANESSA | Redacted | | | | | | | |
| 4639961 | ABUNYEWA, AMMA | Redacted | | | | | | | |
| 4538157 | ABU-RAHMA, RIFFQA | Redacted | | | | | | | |
| 4297025 | ABURAS, OMAR | Redacted | | | | | | | |
| 4663222 | ABU-ROMMAN, SAGER | Redacted | | | | | | | |
| 4751471 | ABURTO, CESAR | Redacted | | | | | | | |
| 4551216 | ABURTO-AMBRIZ, LESLIE | Redacted | | | | | | | |
| 4198587 | ABURTO-MENDOZA, MARIA I | Redacted | | | | | | | |
| 4787514 | Aburub, Sohaila | Redacted | | | | | | | |
| 4787515 | Aburub, Sohaila | Redacted | | | | | | | |
| 4649746 | ABUSAFA, MUNA | Redacted | | | | | | | |
| 4290671 | ABUSALEM, LEEN | Redacted | | | | | | | |
| 4599754 | ABUSALIH, YASSER | Redacted | | | | | | | |
| 4279971 | ABUSAMAN, ALAA | Redacted | | | | | | | |
| 4591734 | ABUSBEIH, AMIN | Redacted | | | | | | | |
| 4447593 | ABUSBEIH, CHELSEA A | Redacted | | | | | | | |
| 4156811 | ABUSHAAR, WALA | Redacted | | | | | | | |
| 4551610 | ABUSHARAKH, HAMZA | Redacted | | | | | | | |
| 4166591 | ABUSNEINEH, LEANA | Redacted | | | | | | | |
| 4681515 | ABUSTAN, IRENE | Redacted | | | | | | | |
| 4560944 | ABUTAA, JAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 67 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356255 | ABUZAHRIA, ABDELKADER M. | Redacted | | | | | | | |
| 4341755 | ABUZEINEH, AHMED | Redacted | | | | | | | |
| 4340706 | ABUZEINEH, YASER H | Redacted | | | | | | | |
| 4797019 | ABV GROUP INC | DBA NUME STYLE | 7028 VALJEAN AVE | | | VAN NUYS | CA | 91406 | |
| 4432586 | ABWAJEE, RASHAD F | Redacted | | | | | | | |
| 4803127 | AC BRAZOS MALL PARTNERS LLC | PO BOX 678674 | | | | DALLAS | TX | 75267-8674 | |
| 4802087 | AC COMPONENTS LLC | DBA PIT STOP AUTO | PO BOX 388 | | | MANSFIELD | TX | 76063 | |
| 4899070 | AC CONTRACTING | ANTHONY CRAIK | 747 HILLMAN ST | | | MONTGOMERY | AL | 36109 | |
| 4880027 | AC DC ELECTRIC | OSCAR HIGHA | 13326 YUCATAN PLACE | | | CERRITOS | CA | 90703 | |
| 4851172 | AC FOR LESS LLC | 524 N WALNUT ST | | | | Cameron | MO | 64429 | |
| 4808439 | AC I BRADFORD LP | ATTN: BUNIM KLEINHENDLER | 360 MADISON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10017 | |
| 4802169 | AC INTERNATIONAL IMPORT AND EXPORT | DBA ABC TRADE | 5520 WILKINS CT | | | ROCKVILLE | MD | 20852 | |
| 5791452 | AC LOFTS | CHARLES J SCHNEIDER | 443 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| 4795975 | AC NEMO - RWOC INC | DBA FOOLAROO BRAND OUTLET | PO BOX 2461 | | | BRIDGEVIEW | IL | 60455 | |
| 4885412 | AC NIELSEN | PO BOX 88956 | | | | CHICAGO | IL | 60695 | |
| 4851258 | AC SPECIALITY PLUS INC | 487 LOGAN AVE | | | | Orange Park | FL | 32065 | |
| 4872583 | AC TINDALL | ANN TINDALL | 97 OLD SERENITY DRIVE | | | PAWLEYS ISLAND | SC | 29585 | |
| 4803416 | AC WHOLESALE LLC | DBA BEN FRANKLIN | PO BOX 834 | | | STURTEVANT | WI | 53177 | |
| 4850513 | ACA MECHANICAL LLC | 4006 MAYFLOWER DR | | | | Garland | TX | 75043 | |
| 4711393 | ACABA, CARMEN | Redacted | | | | | | | |
| 4502714 | ACABA, ELAINE | Redacted | | | | | | | |
| 4188797 | ACABAL, HAZEL | Redacted | | | | | | | |
| 4510116 | ACABODILLO, PATERNO T | Redacted | | | | | | | |
| 4824848 | ACACIA FINE HOMES-SANDRA MITSIS | Redacted | | | | | | | |
| 4811786 | ACACIA HOLBROOK | Redacted | | | | | | | |
| 4898828 | ACACIA OVERHEAD DOORS | CESAR MADERA | 1842 ACACIA LN | | | FALLBROOK | CA | 92028 | |
| 4574382 | ACACIA, ANNE B | Redacted | | | | | | | |
| 4489021 | ACACIO, ROBERT | Redacted | | | | | | | |
| 4890233 | Academia de Artes Manuales (Carmen Cuello) | Attn: Carmen Dalmasi Cuello | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |
| 4164054 | ACADEMIA, REYNALDO S | Redacted | | | | | | | |
| 4872147 | ACADEMY FIRE PROTECTION | ACADEMY FIRE LIFE SAFETY LLC | 48 81 MASPETH AVE | | | MASPETH | NY | 11378 | |
| 4800149 | ACADEMY FURNITURE & SUPPLIES LLC | DBA ACADEMY FURNITURE AND SUPPLIES | 333 1ST ST | | | ELIZABETH | NJ | 07206 | |
| 4867968 | ACADEMY LOCKSMITH INC | 4887 EAST LA PALMA AVE STE 701 | | | | ANAHEIM | CA | 92807 | |
| 5787514 | ACADIA PARISH SCHOOL BOARD | PO DRAWER 309 | | | | CROWLEY | LA | 70527-0309 | |
| 4781702 | Acadia Parish School Board | S/U Tax Department | P. O. Drawer 309 | | | Crowley | LA | 70527-0309 | |
| 4808126 | ACADIA REALTY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4779271 | Acadia Realty Limited Partnership | c/o Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | Rye | NY | 10580 | |
| 5794205 | Acadia Realty Trust | 411 Theodore Fremd Avenue | Suite 300 | | | Rye | NY | 10580 | |
| 4855045 | ACADIA REALTY TRUST | ACADIA REALTY LIMITED PARTNERSHIP | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 5791280 | ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |
| 4855028 | ACADIA REALTY TRUST | MARK PLAZA FIFTY, LP | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE | SUITE 260 | WHITE PLAINS | NY | 10605 | |
| 5794206 | Acadia Realty Trust / Heyman Properties | 411 Theodore Fremd Avenue | Suite 300 | | | Rye | NY | 10580 | |
| 5791392 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVENUE | SUITE 300 | | RYE | NY | 10580 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 68 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854932 | ACADIA REALTY TRUST / HEYMAN PROPERTIES | CROSSROADS JOINT VENTURE, LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE | SUITE 300 | RYE | NY | 10580 | |
| 4881096 | ACADIAN LANDSCAPES OF LOUISANA INC | P O BOX 2246 | | | | KENNER | LA | 70062 | |
| 4883151 | ACADIANA BOTTLING CO INC | P O BOX 80008 | | | | LAFAYETTE | LA | 70598 | |
| 4805140 | ACADIANA MALL CMBS LLC | PO BOX 5542 | | | | CAROL STREAM | IL | 60197-5542 | |
| 4268679 | ACAIN, KENT | Redacted | | | | | | | |
| 4269661 | ACAIN, KENT RENDELL | Redacted | | | | | | | |
| 4269196 | ACAIN, MARK | Redacted | | | | | | | |
| 4330318 | ACAMPORA, MICHAEL | Redacted | | | | | | | |
| 4730449 | ACANFORA, MATTHEW | Redacted | | | | | | | |
| 4719114 | ACANTILADO BERNABE, CARMEN M | Redacted | | | | | | | |
| 4272970 | ACASIO, BRIAN | Redacted | | | | | | | |
| 4543929 | ACATA, CARLOS | Redacted | | | | | | | |
| 4876154 | ACB ENTERPRISES INC | FTZ #61 BLDG 2 RD 165 KM 2.4 | | | | GUAYNABO | PR | 00965 | |
| 4605928 | ACBAY, JOYCE | Redacted | | | | | | | |
| 4859834 | ACC CONSTRUCTION INC | 12891 NELSON STREET | | | | GARDEN GROVE | CA | 92840 | |
| 4852709 | ACC EXTERIOR LLC | PO BOX 286 | | | | CENTREVILLE | VA | 20122 | |
| 4862567 | ACC INTERNATIONAL LLC | 200 N FURNACE STREET | | | | BIRDSBORO | PA | 19508 | |
| 5794207 | ACC International LLC | 200 N. Furnace St. Building I | | | | Birdsboro | PA | 19508 | |
| 5791453 | ACC INTERNATIONAL LLC | TIM AVRAM | 200 N. FURNACE ST. BUILDING I | | | BIRDSBORO | PA | 19508 | |
| 4783941 | ACC Water Business | PO Box 16869 | | | | ATLANTA | GA | 30321-0869 | |
| 4672312 | ACCARDO, CHRISTOPHER | Redacted | | | | | | | |
| 4735073 | ACCARDO, JUDY | Redacted | | | | | | | |
| 4601471 | ACCATTATO, ROXANA | Redacted | | | | | | | |
| 4625673 | ACCAVALLO, PATRICIA | Redacted | | | | | | | |
| 4222577 | ACCEDE, JEFFREY | Redacted | | | | | | | |
| 4876094 | ACCEL ELECTRIC | FRANCISCO AGUILERA | PO BOX 21093 | | | CASTRO VALLEY | CA | 94546 | |
| 4883583 | ACCEL GROUP INC | P O BOX 931081 | | | | CLEVELAND | OH | 44193 | |
| 4870338 | ACCELERATED ASSEMBLIES INC | 725 NICHOLAS BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4884481 | ACCELERATED MECHANICAL SERVICES LLC | PO BOX 189 | | | | FORNEY | TX | 75126 | |
| 4854011 | Accent American Inc | 9504 Six Mile Creek Road | | | | Tampa | FL | 33610-7447 | |
| 4809920 | ACCENT CLEANING, INC. | PO BOX 1020 | | | | NAPLES | FL | 34106 | |
| 4810654 | ACCENT CLOSETS | 2266 NW 30TH PL | | | | POMPANO BEACH | FL | 33069 | |
| 4809674 | ACCENT ON DESIGN - MARTY A JOHNSON | 542 Avenue Del Oro | | | | Sonoma | CA | 95476 | |
| 4831517 | ACCENT PAINTING | Redacted | | | | | | | |
| 4810493 | ACCENT PAINTING, INC. | P.O. BOX 627 | | | | BONITA SPRINGS | FL | 34133 | |
| 4858298 | ACCENT SOUTHEAST INC | 10131 FM 2920 | | | | TOMBALL | TX | 77375 | |
| 4862916 | ACCENT TRADING LLC | 347 MASSOL AVE APT 405 | | | | LOS GATOS | CA | 95030-7238 | |
| 4872210 | ACCENT WIRE TIE | ADSG INC | P O BOX 733317 | | | DALLAS | TX | 75373 | |
| 4811787 | ACCENTURE | Redacted | | | | | | | |
| 4882828 | ACCENTURE LLP | P O BOX 70629 | | | | CHICAGO | IL | 60673 | |
| 5789827 | ACCERTIFY INC | LORENSO SORIANO, PRESIDENT | 2 PIERCE PLACE | SUITE 900 | | ITASCA | IL | 60143 | |
| 5794208 | ACCERTIFY INC-702255 | 1075 Hawthorn Drive | none | | | Itasca | IL | 60143 | |
| 5789828 | ACCERTIFY INC-702255 | OFFICE OF GENERAL COUNSEL; ACCERTIFY INC. | 2 PIERCE PLACE | SUITE 900 | | ITASCA | IL | 60143 | |
| 5794209 | Accertify, Inc | 2 Pierce Place, Suite 900 | | | | Itasca | IL | 60143 | |
| 5789829 | ACCERTIFY, INC | OFFICE OF GENERAL COUNSEL | 1075 HAWTHORN DRIVE | | | ITASCA | IL | 60143 | |
| 5789830 | ACCERTIFY, INC. | 2 PIERCE PLACE | | | | ITASCA | IL | 60143 | |
| 5794210 | Accertify, Inc. | 2 Pierce Place | | | | Itasca | IL | 60143 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902987 | Accertify, Inc. | Becket and Lee LLP | Kenneth W. Kleppinger and Crystal Jones Oswald | Attorney/Agent For Creditor | P.O. Box 3001 | Malvern | PA | 19355-0701 | |
| 4806725 | ACCESS 2 COMMUNICATIONS | 225 TECHNOLOGY WAY | | | | STEUBENVILLE | OH | 43952 | |
| 4798412 | ACCESS 2 COMMUNICATIONS LLC | DBA ACCESS 2 COMMUNICATIONS INC | 225 TECHNOLOGY WAY | | | STEUBENVILLE | OH | 43952 | |
| 4831518 | ACCESS BUILDERS | Redacted | | | | | | | |
| 4891116 | Access Center for Independent Living | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891115 | Access Center for Independent Living | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891114 | Access Center for Independent Living | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4847974 | ACCESS DOOR COMPANY | AARON COX | 7335 HIXSON PIKE | | | HIXSON | TN | 37343 | |
| 5791454 | ACCESS DOOR CONTROLS | JEFFREY ELLIOTT, VP | PO BOX 67 | | | HARRISON | OH | 45030 | |
| 5794211 | Access Door Controls | PO BOX 67 | | | | HARRISON | OH | 45030-0067 | |
| 4885124 | ACCESS DOOR CONTROLS LLC | PO BOX 67 | | | | HARRISON | OH | 45030 | |
| 4806902 | ACCESS GROUP INTERNATIONAL LTD | BECKY | UNIT 2, 6F, HUNG TAT IND BLDG | 43 HUNG TO ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4864716 | ACCESS LOCKSMITHING INC | 2795 CEMETERY RD | | | | PETOSKEY | MI | 49770 | |
| 4860003 | ACCESS ONE CONSULTING LLC | 1310 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| 4809436 | ACCESS PLANTS LLC | 448 IGNACIO BLVD., #420 | | | | NOVATO | CA | 94949 | |
| 4876340 | ACCESS SHOPPERS GUIDE | GATEHOUSE MEDIA MI HOLDINGS INC | 133 N WINTER ST | | | ADRIAN | MI | 49221 | |
| 4861031 | ACCESS WEAR PLUS INC | 15105 MINNETONKA INDUST RD 105 | | | | MINNETONKA | MN | 55345 | |
| 4811788 | ACCESSIBILITY CONNECTION | Redacted | | | | | | | |
| 4875936 | ACCESSORIES MARKETING INC | FILE 50448 | | | | LOS ANGELES | CA | 90074 | |
| 4795143 | ACCESSORIES UNLIMITED | DBA AMTAC | 942 RIVERBEND | | | COOKEVILLE | TN | 38506 | |
| 4794892 | ACCESSORIES WITH STYLE | PO BOX 550365 | | | | DAVIE | FL | 33355 | |
| 4798911 | ACCESSORIESFOREVER CORP | DBA ACCESSORIESFOREVER | 223 ALICE STREET UNIT B | | | ARCADIA | CA | 91006 | |
| 4879697 | ACCESSORY EXCHANGE LLC | NLDB | 1 E 33RD ST 6TH FL | | | NEW YORK | NY | 10006 | |
| 4794759 | ACCESSORY EXPORT LLC | DBA EMPIRE | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4799926 | ACCESSORY EXPORT LLC | DBA MARKETPLACE VALET MV | 4105 INDUS WAY | | | RIVERSIDE | CA | 92503 | |
| 4800950 | ACCESSORY FULFILLMENT CENTER LLC | DBA AFC-HOUSTON | 7800 HARWIN DR A-2 | | | HOUSTON | TX | 77036 | |
| 4794719 | ACCESSORY GENIE | DBA ACCESSORY GENIE.COM | 31352 VIA COLINAS STE 101 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4857957 | ACCESSORY INNOVATIONS LLC | 10 EAST 34TH ST 5TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4872855 | ACCESSORY SOURCE USA LLC | AXESORY SOURCE | 11880 COMMUNITY RD 340 | | | POWAY | CA | 92064 | |
| 4866640 | ACCESSORY STREET LLC | 385 FIFTH AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10016 | |
| 4861263 | ACCESSORY WORKSHOP LLC | 340 W PASSAIC ST STE 7 | | | | ROCHELLE PARK | NJ | 07662-3020 | |
| 4860351 | ACCESSORY ZONE LLC | 139 OCEAN AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4219563 | ACCETTELLA, AMY E | Redacted | | | | | | | |
| 4264775 | ACCETTURA, CHARNISE L | Redacted | | | | | | | |
| 5524135 | ACCEUS MICHELAINE | 2801 43RD STREET | | | | SW LEHIGH ACRES | FL | 33976 | |
| 4160403 | ACCHIARDO VALLEJO, RICARDO | Redacted | | | | | | | |
| 4855419 | Acchione, J. David | Redacted | | | | | | | |
| 4571897 | ACCHIONE, JULIUS D | Redacted | | | | | | | |
| 4630139 | ACCIAVATTI, MEGHAN | Redacted | | | | | | | |
| 4811789 | Accinelli, Diana | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 70 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857578 | ACCO BRAND (FORMERLY MEADWESTVACO CORPORATION) | ATTN: PRESIDENT OR GENERAL COUNSEL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 | |
| 4865164 | ACCO BRANDS USA LLC | 300 TOWER PARKWAY | | | | LINCOLNSHIRE | IL | 60069 | |
| 4778263 | ACCO Brands USA LLC | 4 Corporate Drive | | | | Lake Zurich | IL | 60047 | |
| 4797708 | ACCO BRANDS USA LLC | DBA ACCO BRANDS USA LLC | 4751 HEMPSTEAD STATION DRIVE | | | KETTERING | OH | 45429 | |
| 4806903 | ACCO BRANDS USA LLC | NOREEN CAMPBELL | FOUR CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047-8997 | |
| 5794212 | ACCO BRANDS USA LLC | PO BOX 741864 | | | | Atlanta | GA | 30384 | |
| 4885222 | ACCO BRANDS USA LLC MEAD | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4885223 | ACCO BRANDS USA LLC MEAD SBT | PO BOX 741864 | | | | ATLANTA | GA | 30384 | |
| 4811790 | ACCO ENGINEERED SYSTEMS | Redacted | | | | | | | |
| 4875215 | ACCO ENGINEERED SYSTEMS INC | DEPT75185 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4831519 | ACCOLADE CONSTRUCTIO | Redacted | | | | | | | |
| 4811402 | ACCOLADE WOODWORK LLC | 5600 E RUSSELL RD UNIT 2913 | | | | LAS VEGAS | NV | 89122 | |
| 4788247 | Accomando-Garcia, Vivian | Redacted | | | | | | | |
| 4788248 | Accomando-Garcia, Vivian | Redacted | | | | | | | |
| 4865334 | ACCOUNTABILITY ROOFING AND CONSTRUC | 305 N MADISON ST | | | | KAUFMAN | TX | 75142 | |
| 4882125 | ACCREDITED BALERS AND COMPACTOR INC | P O BOX 5001 | | | | GLENDALE | CA | 91221 | |
| 5794213 | Accullink, Inc., dba Acculynk | Acculynk, Inc. | 3225 Cumberland Blvd SE, Suite 550 | | | Atlanta | GA | 30339 | |
| 5788782 | Accullink, Inc., dba Acculynk | Ashish Bahl, CEO | Acculynk, Inc. | 3225 Cumberland Blvd SE | Suite 550 | Atlanta | GA | 30339 | |
| 4872162 | ACCULYNK INC | ACCULLINK INC | 3225 CUMBERLAND BLVD SE STE550 | | | ATLANTA | GA | 30339 | |
| 4861225 | ACCURATE APPLIANCE REPAIR LLC | 158 REGENCY ROAD | | | | MOORESVILLE | NC | 28117 | |
| 5794214 | Accurate Background, LLC | 7515 Irvine Center Drive | | | | Irvine | CA | 92618 | |
| 5789119 | ACCURATE BACKGROUND, LLC | Tiffany Willis | 7515 Irvine Center Drive | | | Irvine | CA | 92618 | |
| 4831520 | ACCURATE BUILDING | Redacted | | | | | | | |
| 4824849 | ACCURATE DESIGN & BUILDING | Redacted | | | | | | | |
| 4888813 | ACCURATE DOOR INC | TRI STATE DOCK & DOOR | PO BOX 420 | | | ANDOVER | NJ | 07821 | |
| 4868366 | ACCURATE ELECTRIC INC | 510 N SANTA FE AVE | | | | SALINA | KS | 67401 | |
| 4866110 | ACCURATE ELECTRICAL CONNECTION INC | 3434 N ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32804 | |
| 4866118 | ACCURATE ENTRANCE INC | 3441 EAST MILBER ST | | | | TUCSON | AZ | 85714 | |
| 4879100 | ACCURATE FORMS & SUPPLIES | MICHAEL JAMES RAFFETTO | 1550 NORWOOD DRIVE STE 412 | | | HURST | TX | 76054 | |
| 4888185 | ACCURATE HEATING & AIR CONDITIONING | STEVEN JASSO | 10808 FOOTHILL BLVD STE160-420 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4898393 | ACCURATE HEATING AND COOLING | DAVID THOMPSON | 6930 SUGARLOAF ROAD | | | AVOCA | WI | 53506 | |
| 4846487 | ACCURATE MECHANICAL SERVICES | 714 WINSTON DR | | | | Seymour | TN | 37865 | |
| 4899052 | ACCURATE MECHANICAL SERVICES | GEORGE GARCIA | 714 WINSTON DRIVE | | | SEYMOUR | TN | 37865 | |
| 4861198 | ACCURATE PRINTING REPAIR & SALES | 157 EISENHOWER LANE NORTH | | | | LOMBARD | IL | 60148 | |
| 4860239 | ACCURATE TESTING | 13609 WALLACE DR | | | | PLATTSMOUTH | NE | 68048 | |
| 4209977 | ACCURSO, CYNTHIA | Redacted | | | | | | | |
| 4157431 | ACCURSO, MICHAEL M | Redacted | | | | | | | |
| 4683629 | ACCURSO, MICHELLE | Redacted | | | | | | | |
| 4865919 | ACCUSTRIPE INC | 332 MURIEL NE | | | | ALBUQUERQUE | NM | 87123 | |
| 4881018 | ACCUSWEEP SERVICES INC | P O BOX 211789 | | | | COLUMBIA | SC | 29221 | |
| 4858148 | ACCUTIME WATCH CORP | 1001 AVE OF THE AMERICAS 6TH F | | | | NEW YORK | NY | 10018 | |
| 4548379 | ACCUTTOROOP, TASHEENA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794216 | Accuvant, Inc. | 1125 17th Street | Suite 1700 | | | Denver | CO | 80202 | |
| 5791455 | ACCUVANT, INC. | DAN BURNS | 1125 17TH STREET | SUITE 1700 | | DENVER | CO | 80202 | |
| 4878004 | ACCUVISION EYE CARE OD | KEITH PAWLISH | 3000 E FRANKLIN BLVD | | | GASTONIA | NC | 28056 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | | STATE COLLEGE | PA | 16803 | |
| 4847015 | ACCUWEATHER INC | 385 SCIENCE PARK RD | | | | State College | PA | 16803 | |
| 4845745 | ACD JANITORIAL SERVICES LLC | 108 WILLOWBAY RIDGE ST | | | | Sanford | FL | 32771 | |
| 5794217 | ACD Janitorial services | 108 Willowbar Ridge St | | | | Sanford | FL | 32771 | |
| 4861158 | ACE ALLIANCE INC | 155 W WASHINGTON BLVD SUITE 70 | | | | LOS ANGELES | CA | 90015 | |
| 4854123 | Ace American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 5791458 | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET - WA 07A | | | | PHILADELPHIA | PA | 19106 | |
| 5794221 | ACE American Insurance Company | 436 Walnut Street - WA 07A | | | | Philadelphia | PA | 19106 | |
| 5794218 | ACE American Insurance Company | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 5794219 | ACE American Insurance Company | 525 W. Monroe St., Suite 700 | | | | Chicago | IL | 60661 | |
| 5794220 | ACE American Insurance Company | 525 W. Monroe, Suite 7000 | | | | Chicago | IL | 60661 | |
| 4778183 | ACE American Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778195 | ACE American Insurance Company | Attn: Damien Proby | 525 W. Monroe, Suite 7000 | | | Chicago | IL | 60661 | |
| 4778227 | ACE American Insurance Company | Attn: Environmental Risk Underwriting Officer | ACE Environmental Risk | P.O. Box 1000 | 436 Walnut Street - WA 07A | Philadelphia | PA | 19106 | |
| 4778234 | ACE American Insurance Company | Attn: Tamesha Donald | 525 W. Monroe St. | Suite 700 | | Chicago | IL | 60661 | |
| 5791456 | ACE AMERICAN INSURANCE COMPANY | CHRISTINE KLOSS | 525 W. MONROE ST. | | | CHICAGO | IL | 60661 | |
| 5791457 | ACE AMERICAN INSURANCE COMPANY | DAMIEN PROBY | 525 W. MONROE, SUITE 7000 | | | CHICAGO | IL | 60661 | |
| 5791459 | ACE AMERICAN INSURANCE COMPANY | TAMESHA DONALD | 525 W. MONROE ST., SUITE 700 | | | CHICAGO | IL | 60661 | |
| 5850377 | ACE American Insurance Company, on its own behalf and on behalf of all of the ACE Companies | Chubb | Edward Mungiole | Vice President, Chubb Credit Management | 436 Walnut Street | Philadelphia | PA | 19106 | |
| 4882739 | ACE ASPHALT OF ARIZONA INC | P O BOX 677450 | | | | DALLAS | TX | 75267 | |
| 4875348 | ACE BANNER & SIGN | DONALD DOYAL ADAMS JR | 1694 NORTH 600 WEST | | | LOGAN | UT | 84321 | |
| 4881597 | ACE BAYOU CORPORATION | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4881598 | ACE BAYOU PET / CAT CRAFT | P O BOX 3308 | | | | NEW ORLEANS | LA | 70177 | |
| 4866918 | ACE BEVERAGE CO | 401 S ANDERSON ST | | | | LOS ANGELES | CA | 90033 | |
| 4824850 | ACE CABINETRY | Redacted | | | | | | | |
| 4869321 | ACE COFFEE BAR INC | 601 EAST LAKE STREET | | | | STREAMWOOD | IL | 60107 | |
| 4797134 | ACE COFFEE BAR INC | DBA ACE COFFEE BAR | 601 E LAKE ST | | | STREAMWOOD | IL | 60107 | |
| 4796439 | ACE COMP CONSULTING INC | DBA ACE COMP SOLUTIONS | 1673 EAST 3RD | | | BROOKLYN | NY | 11230 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | | FRESNO | CA | 93711 | |
| 4868789 | ACE ELECTRICAL CONTRACTORS INC | 5465 HIGNWAY 169 N | | | | PLYMOUTH | MN | 55442 | |
| 5794222 | ACE Fire Underwriters Insurance Company | 500 W. Monroe, 27th Floor | | | | Chicago | IL | 60661 | |
| 5794223 | ACE Fire Underwriters Insurance Company | 525 W. Monroe St. | | | | Chicago | IL | 60661 | |
| 4778182 | ACE Fire Underwriters Insurance Company | Attn: Christine Kloss | 525 W. Monroe St. | | | Chicago | IL | 60661 | |
| 4778219 | ACE Fire Underwriters Insurance Company | Attn: Frank Barba & Tom Schaedel | 500 W. Monroe, 27th Floor | | | Chicago | IL | 60661 | |
| 5791460 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | CHRISTINE KLOSS | 525 W. MONROE ST. | | | CHICAGO | IL | 60661 | |
| 5791461 | ACE FIRE UNDERWRITERS INSURANCE COMPANY | FRANK BARBA & TOM SCHAEDEL | 500 W. MONROE, 27TH FLOOR | | | CHICAGO | IL | 60661 | |
| 4864819 | ACE GLASS & METAL INC | 2829 AWAAWALOA ST STE L | | | | HONOLULU | HI | 96819 | |
| 4794428 | ACE Global Distribution | Redacted | | | | | | | |
| 4794435 | ACE Global Distribution Asia | Redacted | | | | | | | |
| 4794434 | ACE Global Distribution Asia | Redacted | | | | | | | |
| 4886062 | ACE HARDWARE | RICMAR HARDWARE INC | 1380 WESTON ROAD | | | WESTON | FL | 33326 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 72 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794224 | Ace Hardware Corporation | 2200 Kensington Court | | | | Oak Brook | IL | 60523 | |
| 5789120 | ACE HARDWARE CORPORATION | Kevin Kryseio | 2200 Kensington Court | | | Oak Brook | IL | 60523 | |
| 4794230 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794463 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794231 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794228 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794218 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794227 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794001 | Ace Hardware Corporation | Redacted | | | | | | | |
| 4794426 | Ace Hardware Middle East FZE | Redacted | | | | | | | |
| 4794425 | Ace Hardware Middle East FZE | Redacted | | | | | | | |
| 4794427 | Ace Hardware Middle East FZE | Redacted | | | | | | | |
| 5794225 | ACE HARDWARE OF DUNNELLON | 1158 N. Williams St. | #401 | | | Dunnellon | FL | 34432 | |
| 5794226 | ACE HARDWARE OF DUNNELLON | 11582 W. Williams St. #401 | | | | Dunnellon | FL | 34432 | |
| 5789831 | ACE HARDWARE OF DUNNELLON | UNLIMITED SUPPLIES OF AMERICA | DBA ACE HARDWARE OF DUNNELLON | 1158 N. WILLIAMS ST. | #401 | DUNNELLON | FL | 34432 | |
| 4874529 | ACE HARDWARE OF ELLENVILLE | CULWELL HOLDING CORP | 140 SOUTH MAIN STREET | | | ELLENVILLE | NY | 12428 | |
| 4900108 | Ace Hardware of West Chester | 720 W. Strasbourg Road | | | | West Chester | PA | 19382 | |
| 5794227 | ACE HARDWARE STORES, INC | 1120 S Kolb Rd | | | | Tuscon | AZ | 85710 | |
| 4848689 | ACE HEATING AND AIR INC | 6075 HIGHWAY 95 NW | | | | Princeton | MN | 55371 | |
| 4870645 | ACE HIGH PRODUCTIONS INC | 77 HUDSON ST #2501 | | | | JERSEY CITY | NJ | 07302 | |
| 4869600 | ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | | | | NORCROSS | GA | 30093 | |
| 4831521 | ACE KITCHEN DIRECT | Redacted | | | | | | | |
| 5789834 | ACE LAWNMOWER & TRACTOR | 28 PEARL ST. | | | | PORT CHESTER | NY | 10573 | |
| 5794228 | ACE LAWNMOWER & TRACTOR | 28 Pearl St. | | | | Port Chester | NY | 10573 | |
| 4877794 | ACE LAWNMOWER & TRACTOR | JOSEPH GIANFRANCESCO JR | 28 PEARL STREET | | | PORT CHESTER | NY | 10573 | |
| 4878519 | ACE LOCK & KEY | LOCK ACE LLC | 2219 ELM RD N E | | | WARREN | OH | 44483 | |
| 4876106 | ACE LOCK & KEY 218 | FRANK HASTINKS | 40485 MURRIETA HOT SPGS RD | | | MURRIETA | CA | 92563 | |
| 4880341 | ACE LOCK & KEY SERVICE | P O BOX 11726 | | | | JACKSONVILLE | FL | 32239 | |
| 4889577 | ACE LOCK & SAFE SECURITY | YOLLEY COLLINS | 4250 COVEY TRAIL | | | OAKWOOD | GA | 30566 | |
| 4877693 | ACE LOCK & SAFE SERVICE | JOHN S KOMIVET | 295 E JENKINS AVE | | | COLUMBUS | OH | 43207 | |
| 4867048 | ACE LOCKSMITHS | 41 EAST BEVERLY | | | | PONTIAC | MI | 48340 | |
| 4850762 | ACE OF TRADES LLC | 35 CUTTINO RD BLDG B | | | | Sumter | SC | 29150 | |
| 5789612 | ACE OFFICE AUTOMATION | DINESH DHADGE | E101- SHIVANAND , GARDEN | | | WANAWIRE, PUNE | MAHARASHTRA | 411040 | INDIA |
| 4874483 | ACE PLUMBING | CRAIG BARTELT | 47462 US HWY 169 | | | ST PETER | MN | 56082 | |
| 4794266 | Ace Product Management Group | Redacted | | | | | | | |
| 4794267 | Ace Product Management Group | Redacted | | | | | | | |
| 4859809 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BUTLER | WI | 53007 | |
| 4806374 | ACE PRODUCT MANAGEMENT GROUP INC | 12801 W SILVER SPRING RD | | | | BULTER | WI | 53007 | |
| 5794229 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | 525 W. Monroe | | | | Chicago | IL | 60661 | |
| 5791462 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | ALEX LOPEZ | 525 W. MONROE | | | CHICAGO | IL | 60661 | |
| 4778185 | ACE Property and Casualty Insurance Company | Attn: Alex Lopez | 525 W. Monroe | | | Chicago | IL | 60661 | |
| 4831522 | ACE REAL ESTATE GROUP | Redacted | | | | | | | |
| 4880803 | ACE REFRIGERATION COMPANY | P O BOX 1851 | | | | ABERDEEN | SD | 57401 | |
| 5830300 | ACE ROOF COATINGS, INC | 4821 Grisham Dr | | | | Rowlett | TX | 75088 | |
| 4870296 | ACE SECURITY CONTROL | 720 W GREEN STREET | | | | ITHACA | NY | 14850 | |
| 4864544 | ACE SECURITY INC | 268 BELMONT AVENUE | | | | HALEDON | NJ | 07508 | |
| 4795435 | ACE SEWING AND VACCUM CENTER | DBA ACE SEW VAC | 509 E SAMPLE RD | | | POMPANO BEACH | FL | 33064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 73 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864298 | ACE SIGN CO | 2540 SOUTH 1ST STREET | | | | SPRINGFIELD | IL | 62704 | |
| 4883657 | ACE TRAILER LEASING INC | P O BOX 950 | | | | BRANFORD | CT | 06405 | |
| 4865584 | ACE TRUCKING AND REPAIRS INC | 316 CLAY AVE | | | | STROUDSBURG | PA | 18360 | |
| 4900109 | Ace Wholesale Holdings, LLC | 2200 Kensington Court | | | | Oak Brook | IL | 60523 | |
| 4419656 | ACE, BIANCA M | Redacted | | | | | | | |
| 4471739 | ACE, SOPHIA | Redacted | | | | | | | |
| 4494283 | ACE, STEPHANIE | Redacted | | | | | | | |
| 4488972 | ACE, SVENA | Redacted | | | | | | | |
| 4753130 | ACEBEDO, SANTIAGO | Redacted | | | | | | | |
| 4698131 | ACEBEDO, SUZETTE | Redacted | | | | | | | |
| 4253052 | ACEBEY, RAFAEL | Redacted | | | | | | | |
| 4865040 | ACECO INC | 299 E SHORE ROAD SUITE 206 | | | | GREAT NECK | NY | 11023 | |
| 4794675 | ACEDEPOT | 159 PARIS AVE | | | | NORTHVALE | NJ | 07647 | |
| 4270154 | ACEDILLA, KEANA T | Redacted | | | | | | | |
| 4766901 | ACEDO, CINDY L | Redacted | | | | | | | |
| 4748244 | ACEDO, FRANK | Redacted | | | | | | | |
| 4600897 | ACEDO, MARK | Redacted | | | | | | | |
| 4736083 | ACEDO, MICHELE M | Redacted | | | | | | | |
| 4162015 | ACEDO, MISAEL | Redacted | | | | | | | |
| 4154058 | ACEDO, OSCAR A | Redacted | | | | | | | |
| 4462503 | ACEDO, RAISSA | Redacted | | | | | | | |
| 4315512 | ACEITUNO, ISAAC | Redacted | | | | | | | |
| 4183017 | ACEITUNO, JORGE | Redacted | | | | | | | |
| 4800424 | ACELEVEL INC | 950 WEST CANTRAL AVE UNIT # D | | | | BREA | CA | 92821 | |
| 4755588 | ACENCIO, ALBA | Redacted | | | | | | | |
| 4865964 | ACER AMERICA CORPORATION | 333 W SAN CARLOS ST #1500 | | | | SAN JOSE | CA | 95110 | |
| 4797836 | ACER RECERTIFIED LLC | DBA ACER RECERTIFIED | 100-10 FORD RD | | | DENVILLE | NJ | 07834 | |
| 4159192 | ACERETO, MICHAEL E | Redacted | | | | | | | |
| 4170621 | ACERO, MICHAEL | Redacted | | | | | | | |
| 4203008 | ACERO, SONYA M | Redacted | | | | | | | |
| 4722765 | ACERO-AREVALO, ALFREDO | Redacted | | | | | | | |
| 4188729 | ACERO-LOMELI, LESLIE S | Redacted | | | | | | | |
| 4662839 | ACERRA, MARK | Redacted | | | | | | | |
| 4865053 | ACEST TRADING CO LTD | 2F #321 SEC 4 PATEH RD | | | | TAIPEI 105 | | | TAIWAN, REPUBLIC OF CHINA |
| 4564110 | ACETO, ANTHONY J | Redacted | | | | | | | |
| 4685436 | ACETO, LYNN | Redacted | | | | | | | |
| 4714616 | ACETO, TAWN | Redacted | | | | | | | |
| 4229489 | ACETUNO, CRISTIAN A | Redacted | | | | | | | |
| 4501518 | ACETY, FELIX A | Redacted | | | | | | | |
| 4867849 | ACETYLENE SUPPLY COMPANY | 475 US ROUTE 9 SOUTH | | | | WOODBRIDGE | NJ | 07095 | |
| 4795604 | ACEVACUUMS ONLINE | DBA ACEVACUUMS ONLINE LLC | 44190 WAXPOOL RD SUITE 177 | | | ASHBURN | VA | 20147 | |
| 5524157 | ACEVDO SANDRA | PO BOX 3991 | | | | PINEDALE | CA | 92806 | |
| 4501632 | ACEVEDO ACEVEDO, MARIA E | Redacted | | | | | | | |
| 5524160 | ACEVEDO ALICE | HORTENSIA ST 1 | | | | HORMIGUEROS | PR | 00660 | |
| 4565224 | ACEVEDO ARREOLA, SERGIO A | Redacted | | | | | | | |
| 4502606 | ACEVEDO BAEZ, ERIKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649166 | ACEVEDO BORGES, CARMEN R | Redacted | | | | | | | |
| 4504880 | ACEVEDO CABRERA, CELENIX | Redacted | | | | | | | |
| 4753280 | ACEVEDO CANDELARIA, GREGORIA | Redacted | | | | | | | |
| 4526548 | ACEVEDO CONCEPCION, NATALIE | Redacted | | | | | | | |
| 4499941 | ACEVEDO CORDERO, EVANILDA | Redacted | | | | | | | |
| 4754130 | ACEVEDO CORDERO, JOSE | Redacted | | | | | | | |
| 5524173 | ACEVEDO DAMARIS | CALLE MONTE 110 CAMPANILLA | | | | TOABAJA | PR | 00949 | |
| 5524177 | ACEVEDO DIANA K | 2637 GARDENDALE DR | | | | FORT WORTH | TX | 76120 | |
| 4638650 | ACEVEDO HERNANDEZ, OMAR | Redacted | | | | | | | |
| 4496857 | ACEVEDO LOPEZ, LUIS | Redacted | | | | | | | |
| 5524216 | ACEVEDO MADELINE | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4503040 | ACEVEDO MALDONADO, ANTHONY J | Redacted | | | | | | | |
| 4498724 | ACEVEDO MALDONADO, SARIANGELI | Redacted | | | | | | | |
| 4653284 | ACEVEDO MEDINA, FRANCISCO G | Redacted | | | | | | | |
| 4208081 | ACEVEDO MORENO, MARIELA | Redacted | | | | | | | |
| 4500943 | ACEVEDO MUNOZ, ALEXANDRA | Redacted | | | | | | | |
| 4254816 | ACEVEDO NAZARIO, MIGUEL | Redacted | | | | | | | |
| 4788239 | Acevedo Ortiz, Ivette | Redacted | | | | | | | |
| 4443272 | ACEVEDO PROWANT, RAYMEN | Redacted | | | | | | | |
| 4216908 | ACEVEDO RAMOS, CESAR J | Redacted | | | | | | | |
| 4638528 | ACEVEDO RIVERA, IVETTE | Redacted | | | | | | | |
| 4636863 | ACEVEDO RIVERA, PEDRO | Redacted | | | | | | | |
| 4636862 | ACEVEDO RIVERA, PEDRO | Redacted | | | | | | | |
| 4191508 | ACEVEDO RODRIGUEZ, ADRIAN | Redacted | | | | | | | |
| 4638563 | ACEVEDO ROSADO, MELBA | Redacted | | | | | | | |
| 4194134 | ACEVEDO RUBIO, JORGE | Redacted | | | | | | | |
| 4336143 | ACEVEDO SANTANA, DIGNA R | Redacted | | | | | | | |
| 5524253 | ACEVEDO YISSEL | 871 ALTER ST | | | | HAZLETON | PA | 18201 | |
| 4430457 | ACEVEDO, AALIYAH | Redacted | | | | | | | |
| 4438895 | ACEVEDO, ADA L | Redacted | | | | | | | |
| 4334236 | ACEVEDO, ADOLFO | Redacted | | | | | | | |
| 4497833 | ACEVEDO, ADOLFO W | Redacted | | | | | | | |
| 4500221 | ACEVEDO, AIDA | Redacted | | | | | | | |
| 4831523 | ACEVEDO, ALBERT | Redacted | | | | | | | |
| 4209529 | ACEVEDO, ALBERTO | Redacted | | | | | | | |
| 4755785 | ACEVEDO, ALEJANDRO | Redacted | | | | | | | |
| 4500871 | ACEVEDO, ALEXAIRA | Redacted | | | | | | | |
| 4435591 | ACEVEDO, ALEXANDER | Redacted | | | | | | | |
| 4503273 | ACEVEDO, ALICE | Redacted | | | | | | | |
| 4788678 | Acevedo, Alma | Redacted | | | | | | | |
| 4788677 | Acevedo, Alma | Redacted | | | | | | | |
| 4266002 | ACEVEDO, AMANDA | Redacted | | | | | | | |
| 4246981 | ACEVEDO, ANA A | Redacted | | | | | | | |
| 4430196 | ACEVEDO, ANDY | Redacted | | | | | | | |
| 4497836 | ACEVEDO, ANEUDY | Redacted | | | | | | | |
| 4505192 | ACEVEDO, ANGEL | Redacted | | | | | | | |
| 4771456 | ACEVEDO, ANGELA GOODSON | Redacted | | | | | | | |
| 4420841 | ACEVEDO, ANGELIC M | Redacted | | | | | | | |
| 4263854 | ACEVEDO, ANITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 75 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587547 | ACEVEDO, ANTHONY | Redacted | | | | | | | |
| 4430541 | ACEVEDO, ARIANNA | Redacted | | | | | | | |
| 4505236 | ACEVEDO, ARLYN | Redacted | | | | | | | |
| 4291248 | ACEVEDO, ASHLEY | Redacted | | | | | | | |
| 4563776 | ACEVEDO, ASHLEY | Redacted | | | | | | | |
| 4707762 | ACEVEDO, ASHLEY | Redacted | | | | | | | |
| 4213553 | ACEVEDO, ASHLEY N | Redacted | | | | | | | |
| 4306030 | ACEVEDO, ASHLEY T | Redacted | | | | | | | |
| 4503449 | ACEVEDO, BERENICE | Redacted | | | | | | | |
| 4234030 | ACEVEDO, BETZAIDA | Redacted | | | | | | | |
| 4183071 | ACEVEDO, BORIS A | Redacted | | | | | | | |
| 4689740 | ACEVEDO, BRANDON | Redacted | | | | | | | |
| 4502263 | ACEVEDO, BRENDA | Redacted | | | | | | | |
| 4198749 | ACEVEDO, CARLA | Redacted | | | | | | | |
| 4699056 | ACEVEDO, CARLOS | Redacted | | | | | | | |
| 4300985 | ACEVEDO, CAROLYN | Redacted | | | | | | | |
| 4499011 | ACEVEDO, CEFERINO | Redacted | | | | | | | |
| 4501913 | ACEVEDO, CHRISTIAN | Redacted | | | | | | | |
| 4527261 | ACEVEDO, CHRISTOPHER A | Redacted | | | | | | | |
| 4340615 | ACEVEDO, CLARISA | Redacted | | | | | | | |
| 4753945 | ACEVEDO, CLEMENCIA | Redacted | | | | | | | |
| 4214671 | ACEVEDO, CLINT S | Redacted | | | | | | | |
| 4564366 | ACEVEDO, CORINA | Redacted | | | | | | | |
| 4229696 | ACEVEDO, DANIEL C | Redacted | | | | | | | |
| 4496338 | ACEVEDO, DENISE | Redacted | | | | | | | |
| 4372115 | ACEVEDO, DESIREE M | Redacted | | | | | | | |
| 4428709 | ACEVEDO, EDDIE | Redacted | | | | | | | |
| 4501456 | ACEVEDO, EDDIE | Redacted | | | | | | | |
| 4233335 | ACEVEDO, EDUARDO | Redacted | | | | | | | |
| 4496203 | ACEVEDO, EDUARDO J | Redacted | | | | | | | |
| 4498257 | ACEVEDO, EDWARD | Redacted | | | | | | | |
| 4723810 | ACEVEDO, EDWIN | Redacted | | | | | | | |
| 4500701 | ACEVEDO, EDWIN | Redacted | | | | | | | |
| 4331709 | ACEVEDO, EDWIN | Redacted | | | | | | | |
| 4166227 | ACEVEDO, EDWIN F | Redacted | | | | | | | |
| 4593917 | ACEVEDO, ELEANOR | Redacted | | | | | | | |
| 4503746 | ACEVEDO, ELIO I | Redacted | | | | | | | |
| 4168444 | ACEVEDO, ELIZABETH | Redacted | | | | | | | |
| 4187171 | ACEVEDO, ELLIE M | Redacted | | | | | | | |
| 4496912 | ACEVEDO, ELYMAR NAGAMI | Redacted | | | | | | | |
| 4678578 | ACEVEDO, ENRIQUETA | Redacted | | | | | | | |
| 4617983 | ACEVEDO, EPIMENIO | Redacted | | | | | | | |
| 4169245 | ACEVEDO, ERIKA | Redacted | | | | | | | |
| 4175111 | ACEVEDO, ESMERALDA | Redacted | | | | | | | |
| 4463643 | ACEVEDO, EVER | Redacted | | | | | | | |
| 4606710 | ACEVEDO, FELICIANO | Redacted | | | | | | | |
| 4501135 | ACEVEDO, FRANCES | Redacted | | | | | | | |
| 4205311 | ACEVEDO, FRANCISCO J | Redacted | | | | | | | |
| 4154569 | ACEVEDO, FRANK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 76 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688266 | ACEVEDO, GABRIELA | Redacted | | | | | | | |
| 4672073 | ACEVEDO, GEORGE | Redacted | | | | | | | |
| 4228795 | ACEVEDO, GICELA | Redacted | | | | | | | |
| 4300216 | ACEVEDO, GILBERTO | Redacted | | | | | | | |
| 4256306 | ACEVEDO, GISSEL | Redacted | | | | | | | |
| 4707312 | ACEVEDO, GLORIA | Redacted | | | | | | | |
| 4504155 | ACEVEDO, GLORIA | Redacted | | | | | | | |
| 4609841 | ACEVEDO, GUILLERMO | Redacted | | | | | | | |
| 4503838 | ACEVEDO, IDALIA A | Redacted | | | | | | | |
| 4745388 | ACEVEDO, IGNACIO | Redacted | | | | | | | |
| 4503291 | ACEVEDO, ILEANA | Redacted | | | | | | | |
| 4636806 | ACEVEDO, ILSA | Redacted | | | | | | | |
| 4632982 | ACEVEDO, IRAIDA | Redacted | | | | | | | |
| 4505456 | ACEVEDO, IRMA | Redacted | | | | | | | |
| 4300637 | ACEVEDO, JALEN X | Redacted | | | | | | | |
| 4188333 | ACEVEDO, JAMES R | Redacted | | | | | | | |
| 4457803 | ACEVEDO, JANIRA | Redacted | | | | | | | |
| 4787999 | Acevedo, Jayden | Redacted | | | | | | | |
| 4788000 | Acevedo, Jayden | Redacted | | | | | | | |
| 4495849 | ACEVEDO, JENNIFER | Redacted | | | | | | | |
| 4173013 | ACEVEDO, JESSICA | Redacted | | | | | | | |
| 4498425 | ACEVEDO, JOANIS G | Redacted | | | | | | | |
| 4743271 | ACEVEDO, JOE | Redacted | | | | | | | |
| 4150527 | ACEVEDO, JOELIS | Redacted | | | | | | | |
| 4747211 | ACEVEDO, JOHN | Redacted | | | | | | | |
| 4590153 | ACEVEDO, JOHN P | Redacted | | | | | | | |
| 4576475 | ACEVEDO, JOHNQUASHIA | Redacted | | | | | | | |
| 4221888 | ACEVEDO, JON | Redacted | | | | | | | |
| 4498803 | ACEVEDO, JONATHAN G | Redacted | | | | | | | |
| 4546642 | ACEVEDO, JORGE | Redacted | | | | | | | |
| 4589939 | ACEVEDO, JORGE | Redacted | | | | | | | |
| 4393237 | ACEVEDO, JOSE | Redacted | | | | | | | |
| 4237473 | ACEVEDO, JOSE | Redacted | | | | | | | |
| 4244460 | ACEVEDO, JOSE J | Redacted | | | | | | | |
| 4617630 | ACEVEDO, JOSE N | Redacted | | | | | | | |
| 4674092 | ACEVEDO, JOSEFINA | Redacted | | | | | | | |
| 4160213 | ACEVEDO, JOSEPH L | Redacted | | | | | | | |
| 4284654 | ACEVEDO, JULIE | Redacted | | | | | | | |
| 4496525 | ACEVEDO, JULIO | Redacted | | | | | | | |
| 4502726 | ACEVEDO, KAREN | Redacted | | | | | | | |
| 4525153 | ACEVEDO, KARLA | Redacted | | | | | | | |
| 4661658 | ACEVEDO, KELINXON | Redacted | | | | | | | |
| 4737300 | ACEVEDO, KELVIN | Redacted | | | | | | | |
| 4505715 | ACEVEDO, KEVIN | Redacted | | | | | | | |
| 4489733 | ACEVEDO, KEVIN J | Redacted | | | | | | | |
| 4387753 | ACEVEDO, KEVIN O | Redacted | | | | | | | |
| 4476503 | ACEVEDO, KIMBERLY | Redacted | | | | | | | |
| 4437736 | ACEVEDO, KIMBERLY | Redacted | | | | | | | |
| 4656160 | ACEVEDO, KRISTIANNA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 77 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438687 | ACEVEDO, KURTIUS J | Redacted | | | | | | | |
| 4399004 | ACEVEDO, LAURA | Redacted | | | | | | | |
| 4207175 | ACEVEDO, LAURIE B | Redacted | | | | | | | |
| 4209801 | ACEVEDO, LEONEL D | Redacted | | | | | | | |
| 4502459 | ACEVEDO, LEONOR V | Redacted | | | | | | | |
| 4659905 | ACEVEDO, LINDA | Redacted | | | | | | | |
| 4382199 | ACEVEDO, LINDAMARIE | Redacted | | | | | | | |
| 4496091 | ACEVEDO, LIZETTE | Redacted | | | | | | | |
| 4695800 | ACEVEDO, LUIS | Redacted | | | | | | | |
| 4496042 | ACEVEDO, LUIS | Redacted | | | | | | | |
| 4576929 | ACEVEDO, LUIS A | Redacted | | | | | | | |
| 4700693 | ACEVEDO, LUIS R | Redacted | | | | | | | |
| 4752507 | ACEVEDO, LUZ M | Redacted | | | | | | | |
| 4786769 | Acevedo, Madeline | Redacted | | | | | | | |
| 4756966 | ACEVEDO, MANUEL | Redacted | | | | | | | |
| 4442484 | ACEVEDO, MARC | Redacted | | | | | | | |
| 4239741 | ACEVEDO, MARGARITA | Redacted | | | | | | | |
| 4687658 | ACEVEDO, MARIA | Redacted | | | | | | | |
| 4477398 | ACEVEDO, MARIA | Redacted | | | | | | | |
| 4630918 | ACEVEDO, MARIA | Redacted | | | | | | | |
| 4584368 | ACEVEDO, MARIA | Redacted | | | | | | | |
| 4824851 | ACEVEDO, MARIA & OSCAR | Redacted | | | | | | | |
| 4499394 | ACEVEDO, MARIA I | Redacted | | | | | | | |
| 4533647 | ACEVEDO, MARIA L | Redacted | | | | | | | |
| 4666972 | ACEVEDO, MARIO | Redacted | | | | | | | |
| 4189736 | ACEVEDO, MARISELA M | Redacted | | | | | | | |
| 4565438 | ACEVEDO, MARISELA P | Redacted | | | | | | | |
| 4640871 | ACEVEDO, MARITZA | Redacted | | | | | | | |
| 4499208 | ACEVEDO, MARK | Redacted | | | | | | | |
| 4630743 | ACEVEDO, MARTHA | Redacted | | | | | | | |
| 4661403 | ACEVEDO, MELQUIADES J | Redacted | | | | | | | |
| 4502204 | ACEVEDO, MIGDALIA | Redacted | | | | | | | |
| 4168137 | ACEVEDO, MIGUEL | Redacted | | | | | | | |
| 4180637 | ACEVEDO, MIGUEL A | Redacted | | | | | | | |
| 4335769 | ACEVEDO, MIRIAM | Redacted | | | | | | | |
| 4710652 | ACEVEDO, MYRNA | Redacted | | | | | | | |
| 4472706 | ACEVEDO, MYRNALIZ A | Redacted | | | | | | | |
| 4221953 | ACEVEDO, NATASHA L | Redacted | | | | | | | |
| 4223750 | ACEVEDO, NATHALIE | Redacted | | | | | | | |
| 4152689 | ACEVEDO, NICOLE M | Redacted | | | | | | | |
| 4451584 | ACEVEDO, NICOLE M | Redacted | | | | | | | |
| 4499600 | ACEVEDO, NINOSHKA | Redacted | | | | | | | |
| 4208005 | ACEVEDO, NOEMI | Redacted | | | | | | | |
| 4167057 | ACEVEDO, OFELIA | Redacted | | | | | | | |
| 4498172 | ACEVEDO, OLGA V | Redacted | | | | | | | |
| 4772672 | ACEVEDO, OSMAN | Redacted | | | | | | | |
| 4395905 | ACEVEDO, PAMELA | Redacted | | | | | | | |
| 4496373 | ACEVEDO, PEDRO | Redacted | | | | | | | |
| 4244599 | ACEVEDO, PEDRO S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483314 | ACEVEDO, PRISCILLA | Redacted | | | | | | | |
| 4477753 | ACEVEDO, RACHELLE | Redacted | | | | | | | |
| 4424798 | ACEVEDO, RAPHY | Redacted | | | | | | | |
| 4530644 | ACEVEDO, RAUL E | Redacted | | | | | | | |
| 4529206 | ACEVEDO, RAYMOND J | Redacted | | | | | | | |
| 4241808 | ACEVEDO, RICARDO | Redacted | | | | | | | |
| 4204095 | ACEVEDO, ROSA | Redacted | | | | | | | |
| 4503717 | ACEVEDO, ROY | Redacted | | | | | | | |
| 4727568 | ACEVEDO, SAMUEL P | Redacted | | | | | | | |
| 4727567 | ACEVEDO, SAMUEL P | Redacted | | | | | | | |
| 4505375 | ACEVEDO, SANDRA M | Redacted | | | | | | | |
| 4244870 | ACEVEDO, SELENA C | Redacted | | | | | | | |
| 4242311 | ACEVEDO, SHAWN | Redacted | | | | | | | |
| 4204539 | ACEVEDO, STEPHANIE C | Redacted | | | | | | | |
| 4499902 | ACEVEDO, SYLKIA E | Redacted | | | | | | | |
| 4405135 | ACEVEDO, TAYLOR | Redacted | | | | | | | |
| 4711780 | ACEVEDO, TOMAS M | Redacted | | | | | | | |
| 4172820 | ACEVEDO, TRINIDAD | Redacted | | | | | | | |
| 4521251 | ACEVEDO, VICENTE | Redacted | | | | | | | |
| 4741353 | ACEVEDO, VIRGINIA | Redacted | | | | | | | |
| 4240697 | ACEVEDO, WILSON A | Redacted | | | | | | | |
| 4221929 | ACEVEDO, WILSY | Redacted | | | | | | | |
| 4404309 | ACEVEDO, XITLALI | Redacted | | | | | | | |
| 4451586 | ACEVEDO, YAHAIRA | Redacted | | | | | | | |
| 4500129 | ACEVEDO, YAMIL | Redacted | | | | | | | |
| 4504573 | ACEVEDO, YAMILETTE | Redacted | | | | | | | |
| 4213963 | ACEVEDO, YAQUELIN | Redacted | | | | | | | |
| 4501613 | ACEVEDO, YASMINE | Redacted | | | | | | | |
| 4438494 | ACEVEDO, YCELZA | Redacted | | | | | | | |
| 4566712 | ACEVEDO, YECENIA | Redacted | | | | | | | |
| 4236717 | ACEVEDO, YESENIA | Redacted | | | | | | | |
| 4636653 | ACEVEDO, ZAIDA | Redacted | | | | | | | |
| 4238439 | ACEVEDO-AGOSTINI, LISANDRA | Redacted | | | | | | | |
| 4411480 | ACEVEDO-GARCIA, KRISTIN A | Redacted | | | | | | | |
| 4503657 | ACEVEDO-HERNANDEZ, SYLVIA | Redacted | | | | | | | |
| 4366487 | ACEVEDO-JIMENEZ, EUGENIA | Redacted | | | | | | | |
| 4224550 | ACEVEDO-MALPICA, ARIELIS | Redacted | | | | | | | |
| 4760328 | ACEVEDO-PEREZ, ESHALAE | Redacted | | | | | | | |
| 4562671 | ACEVEDO-SANES, KARIAN JELISSE | Redacted | | | | | | | |
| 4750506 | ACEVEDO-TORRES, HERIBERTO | Redacted | | | | | | | |
| 4849594 | ACEVES ROOFING INC | 12508 BROMWICH ST | | | | Pacoima | CA | 91331 | |
| 4155816 | ACEVES SANDOVAL, LILIA E | Redacted | | | | | | | |
| 4171413 | ACEVES, ABEL | Redacted | | | | | | | |
| 4185331 | ACEVES, ALEXIS Y | Redacted | | | | | | | |
| 4734596 | ACEVES, ALFONSO | Redacted | | | | | | | |
| 4205808 | ACEVES, ANDREW | Redacted | | | | | | | |
| 4182544 | ACEVES, BREZA A | Redacted | | | | | | | |
| 4665768 | ACEVES, CARLOS | Redacted | | | | | | | |
| 4536766 | ACEVES, CLAUDIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169989 | ACEVES, COURTNEY L | Redacted | | | | | | | |
| 4188081 | ACEVES, ELIZABETH | Redacted | | | | | | | |
| 4205628 | ACEVES, JONATHAN C | Redacted | | | | | | | |
| 4205743 | ACEVES, JOSE L | Redacted | | | | | | | |
| 4164648 | ACEVES, KATIE A | Redacted | | | | | | | |
| 4682021 | ACEVES, LOUIE M | Redacted | | | | | | | |
| 4280433 | ACEVES, LUCY | Redacted | | | | | | | |
| 4563723 | ACEVES, MARICELA | Redacted | | | | | | | |
| 4195487 | ACEVES, MARILU | Redacted | | | | | | | |
| 4538881 | ACEVES, MARY A | Redacted | | | | | | | |
| 4196155 | ACEVES, MAYRA | Redacted | | | | | | | |
| 4538347 | ACEVES, MIGUEL A | Redacted | | | | | | | |
| 4648685 | ACEVES, RAFAEL | Redacted | | | | | | | |
| 4651861 | ACEVES, SANDRA | Redacted | | | | | | | |
| 4215581 | ACEVES, SERENA | Redacted | | | | | | | |
| 4186280 | ACEVES, YVETTE | Redacted | | | | | | | |
| 4268062 | ACEVES-AMAYA Y OROZCO, MARTIN A | Redacted | | | | | | | |
| 4683803 | ACEVEZ, ELAINE | Redacted | | | | | | | |
| 4806904 | ACEWELL LIMITED | TRACY | 25FL STE A-D GUANGDONG TOURS CTR | 18 PENNINGTON STREET | | CAUSEWAY BAY | | | HONG KONG |
| 4660262 | ACEY, MARK | Redacted | | | | | | | |
| 4450414 | ACEY, MATTHEW | Redacted | | | | | | | |
| 5794230 | ACF GROUP LLC | B48 CALLE POPPY | | | | SAN JUAN | PR | 00926 | |
| 4124025 | ACF Group LLC. | Dave Rodney, President | URB. Parque Forestal | 1 Calle Poppy. Apt B48 | | San Juan | PR | 00926-6344 | |
| 4564201 | ACFALLE, FRANCINE ROSE B | Redacted | | | | | | | |
| 4269054 | ACFALLE, RICCO | Redacted | | | | | | | |
| 4268860 | ACFALLE, ROBBY | Redacted | | | | | | | |
| 4269641 | ACFALLE, RONALD | Redacted | | | | | | | |
| 4252137 | ACFALLE, TIMOTHY J | Redacted | | | | | | | |
| 4797751 | ACFR INDUSRIES INC | DBA BAY FASTENING SYSTEMS | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4803397 | ACFR INDUSRIES INC | DBA BAY SUPPLY RIVET STOP | 30 BANFI PLAZA N | | | FARMINGDALE | NY | 11735 | |
| 4860095 | ACG SYSTEMS INC | 133 DEFENSE HIGHWAY STE 206 | | | | ANNAPOLIS | MD | 21401 | |
| 4870274 | ACH FOOD COMPANIES | 1 PARKVIEW PLZ | STE 500 | | | OAKBROOK TERRACE | IL | 60181-4495 | |
| 4880585 | ACHA TRADING CO INC | P O BOX 150 | | | | SAN JUAN | PR | 00902 | |
| 4344499 | ACHA, MODESTA | Redacted | | | | | | | |
| 4686506 | ACHAIBAR, DENVAR | Redacted | | | | | | | |
| 4248802 | ACHAN, ANDERSON S | Redacted | | | | | | | |
| 4436804 | ACHAN, JENNIFER | Redacted | | | | | | | |
| 4302124 | ACHANTA, RAHUL C | Redacted | | | | | | | |
| 4533026 | ACHAPPA, SIGI | Redacted | | | | | | | |
| 4296871 | ACHARA, MUNACHISO | Redacted | | | | | | | |
| 4727841 | ACHARON, REY | Redacted | | | | | | | |
| 4289706 | ACHARY, SUBHRA | Redacted | | | | | | | |
| 4425504 | ACHARYA, AMI | Redacted | | | | | | | |
| 4284012 | ACHARYA, BHARAT | Redacted | | | | | | | |
| 4446247 | ACHARYA, LACHU | Redacted | | | | | | | |
| 4296250 | ACHARYA, PRAJVAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 80 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766724 | ACHARYA, TEK | Redacted | | | | | | | |
| 4359642 | ACHATZ, CALEB | Redacted | | | | | | | |
| 4746519 | ACHEAMPONG, ANTHONY | Redacted | | | | | | | |
| 4599178 | ACHEAMPONG, BEN | Redacted | | | | | | | |
| 4408519 | ACHEAMPONG, DOREENDA | Redacted | | | | | | | |
| 4389831 | ACHEAMPONG, EDWARD | Redacted | | | | | | | |
| 4690499 | ACHEAMPONG, JANET | Redacted | | | | | | | |
| 4611925 | ACHEAMPONG, JOHN | Redacted | | | | | | | |
| 4415805 | ACHEAMPONG, PAUL | Redacted | | | | | | | |
| 4224586 | ACHEAMPONG, PHILIP | Redacted | | | | | | | |
| 4709510 | ACHEBE, ALEX | Redacted | | | | | | | |
| 4281430 | ACHEBO, NUBI | Redacted | | | | | | | |
| 4716920 | ACHEE, CAROLE | Redacted | | | | | | | |
| 4325374 | ACHEE, JOSHUA M | Redacted | | | | | | | |
| 4350500 | ACHENZA, MICHAEL J | Redacted | | | | | | | |
| 4708406 | ACHERMAN, ELSSY | Redacted | | | | | | | |
| 4190305 | ACHERMAN, JAMES A | Redacted | | | | | | | |
| 4313150 | ACHESON, BETTY R | Redacted | | | | | | | |
| 4144575 | ACHESON, MERCEDITA D | Redacted | | | | | | | |
| 4878641 | ACHEY DOORS | LYNDALL T SHREWSBURY | P O BOX 543 | | | LAKE GENEVA | FL | 32160 | |
| 4448156 | ACHEY, DEBBIE | Redacted | | | | | | | |
| 4161745 | ACHEY, JENICA | Redacted | | | | | | | |
| 4446855 | ACHHAMMER, ALEXANDER | Redacted | | | | | | | |
| 4811791 | Achill Beg Construction Inc 2353 Lombard | Redacted | | | | | | | |
| 4811792 | ACHILL BEG CONSTRUCTION, INC. parent | Redacted | | | | | | | |
| 4400851 | ACHILLE, CHRISTOPHER B | Redacted | | | | | | | |
| 4699257 | ACHILLE, JOHN | Redacted | | | | | | | |
| 4229841 | ACHILLE, MARYANN | Redacted | | | | | | | |
| 4727550 | ACHILLE, PHILOMENE | Redacted | | | | | | | |
| 4240529 | ACHILLE, PIERRY | Redacted | | | | | | | |
| 4279289 | ACHILLES, MISTI M | Redacted | | | | | | | |
| 5839691 | ACHIM IMPORTING CO, INC. | SUZANNE BOVA | 58 2ND AVENUE | | | BROOKLYN | NY | 11215 | |
| 4268748 | ACHIRO, FOURSON | Redacted | | | | | | | |
| 4272291 | ACHISKE, FAININ | Redacted | | | | | | | |
| 4430054 | ACHODO, IKECHUKWU E | Redacted | | | | | | | |
| 4312827 | ACHOKI, KEITH | Redacted | | | | | | | |
| 4158657 | ACHONG, NYUEN E | Redacted | | | | | | | |
| 4182337 | ACHOR, NOAH D | Redacted | | | | | | | |
| 4250067 | ACHOR, TAYLOR | Redacted | | | | | | | |
| 4698264 | ACHORD, JOANN | Redacted | | | | | | | |
| 4309641 | ACHORS, BRE-ANN | Redacted | | | | | | | |
| 4305448 | ACHORS, BRITNEY | Redacted | | | | | | | |
| 4336752 | ACHTENTUCH, HELEN S | Redacted | | | | | | | |
| 4367595 | ACHTERLING, KELLY A | Redacted | | | | | | | |
| 4341601 | ACHU, CYNTHIA | Redacted | | | | | | | |
| 4407815 | ACHUFF, ELIZABETH | Redacted | | | | | | | |
| 4491068 | ACHUFF, WILLIAM J | Redacted | | | | | | | |
| 4218574 | ACHZIGER, TRISTAN S | Redacted | | | | | | | |
| 4885000 | ACI BRANDS INC | PO BOX 55950 | | | | BOSTON | MA | 02205 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 81 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794231 | ACI INTERNATIONAL | 844 MORAGA DRIVE | | | | LOS ANGELES | CA | 90049 | |
| 4806905 | ACI INTERNATIONAL | ALICE WU | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4872560 | ACI INTERNATIONAL | ANGEL ETTS OF CALIFORNIA | 844 MORAGA DRIVE | | | LOS ANGELES | CA | 90049 | |
| 4804250 | ACI INTERNATIONAL | P O BOX 78308 | 844 MORAGA DR | | | LOS ANGELES | CA | 90049 | |
| 4795173 | ACID LABS LLC | DBA STYLUSSHOP.US | 1158 26TH STREET | | | SANTA MONICA | CA | 90403 | |
| 4801665 | ACID TACTICAL LLC | DBA ACID TACTICAL | 102 EMERY COURT | | | INMAN | SC | 29349 | |
| 5524276 | ACIDALIA SCHIUNIOR | 907 GREEN | | | | LAREDO | TX | 78043 | |
| 4270680 | ACIDO, BERYL A | Redacted | | | | | | | |
| 4195647 | ACIDRE, LUCITA | Redacted | | | | | | | |
| 4484675 | ACIE, STEFFONA | Redacted | | | | | | | |
| 4298603 | ACIERTO, LORNA | Redacted | | | | | | | |
| 4869121 | ACIES CONSTRUCTION GROUP LLC | 583 SAWGRASS CORPORATE PARKWAY | | | | SUNRISE | FL | 33325 | |
| 4589614 | ACINELLI, DANA | Redacted | | | | | | | |
| 4871467 | ACINO PRODUCTS LLC | 9 B SOUTH GOLD DRIVE | | | | HAMILTON | NJ | 08691 | |
| 4438326 | ACITO, DAWN | Redacted | | | | | | | |
| 4671689 | ACITO, THOMAS | Redacted | | | | | | | |
| 5524279 | ACJEVNICK ALEXIS | 2506 18TH ST | | | | PLANO | TX | 75074 | |
| 4862106 | ACK LLC | 1862 DR MARTIN LUTHER KING | | | | WEST PALM BEACH | FL | 33404 | |
| 4767488 | ACKA, BERNARD | Redacted | | | | | | | |
| 4648217 | ACKAD, TAREK | Redacted | | | | | | | |
| 4488416 | ACKAH, SENA | Redacted | | | | | | | |
| 4357811 | ACKALL, ELENI Y | Redacted | | | | | | | |
| 4742360 | ACKARD, HEATHER | Redacted | | | | | | | |
| 4765467 | ACKARET, PHIL | Redacted | | | | | | | |
| 4338285 | ACKEL, DAVID E | Redacted | | | | | | | |
| 4455412 | ACKELS, DORIS E | Redacted | | | | | | | |
| 4589950 | ACKEMYER, KARREN | Redacted | | | | | | | |
| 5524281 | ACKER JENNIFER | 2775 HWY 913 | | | | SICILY ISLAND | LA | 71368 | |
| 4573042 | ACKER RIEDEL, AMYROSE | Redacted | | | | | | | |
| 4852684 | ACKER ROOFING | 1233 REDWOOD DR | | | | Concord | CA | 94520 | |
| 4328041 | ACKER, BETHANY | Redacted | | | | | | | |
| 4178979 | ACKER, BRENDA | Redacted | | | | | | | |
| 4614810 | ACKER, BRIAN | Redacted | | | | | | | |
| 4617249 | ACKER, BRIAN | Redacted | | | | | | | |
| 4694484 | ACKER, BRYAN | Redacted | | | | | | | |
| 4657117 | ACKER, CHRISTOPHER J | Redacted | | | | | | | |
| 4537107 | ACKER, COREY N | Redacted | | | | | | | |
| 4247554 | ACKER, DEBRA A | Redacted | | | | | | | |
| 4386950 | ACKER, GREGORY A | Redacted | | | | | | | |
| 4644539 | ACKER, JOE | Redacted | | | | | | | |
| 4744815 | ACKER, JOEY | Redacted | | | | | | | |
| 4289164 | ACKER, JOHN | Redacted | | | | | | | |
| 4785790 | Acker, John | Redacted | | | | | | | |
| 4785791 | Acker, John | Redacted | | | | | | | |
| 4824852 | ACKER, JOHN AND LEA | Redacted | | | | | | | |
| 4357890 | ACKER, JUANITA | Redacted | | | | | | | |
| 4442180 | ACKER, JUSTIN C | Redacted | | | | | | | |
| 4811793 | ACKER, KAORUKO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735797 | ACKER, KAREN | Redacted | | | | | | | |
| 4406326 | ACKER, KASEY N | Redacted | | | | | | | |
| 4739780 | ACKER, MARLYS | Redacted | | | | | | | |
| 4444008 | ACKER, NICHOLAS | Redacted | | | | | | | |
| 4737927 | ACKER, NORMA | Redacted | | | | | | | |
| 4351678 | ACKER, PATRICIA A | Redacted | | | | | | | |
| 4663607 | ACKER, TINA | Redacted | | | | | | | |
| 4277410 | ACKERLAND, ALYSSA | Redacted | | | | | | | |
| 4495256 | ACKERLEY, BRIANNA L | Redacted | | | | | | | |
| 4495887 | ACKERLEY, JAYDA | Redacted | | | | | | | |
| 4490493 | ACKERLEY, SUMMER | Redacted | | | | | | | |
| 5524291 | ACKERMAN THOMAS G | 2365 FARFLUNG DR | | | | FLORISSANT | MO | 63031 | |
| 4831524 | ACKERMAN, ABRAHAM | Redacted | | | | | | | |
| 4811794 | ACKERMAN, ALINA | Redacted | | | | | | | |
| 4257396 | ACKERMAN, ALYSSA | Redacted | | | | | | | |
| 4382910 | ACKERMAN, AMBER L | Redacted | | | | | | | |
| 4329336 | ACKERMAN, ANNETTE R | Redacted | | | | | | | |
| 4274305 | ACKERMAN, AUTUMN S | Redacted | | | | | | | |
| 4824853 | ACKERMAN, BARI | Redacted | | | | | | | |
| 4811795 | ACKERMAN, BOB | Redacted | | | | | | | |
| 4252023 | ACKERMAN, BRIAN | Redacted | | | | | | | |
| 4370847 | ACKERMAN, CATHERINE | Redacted | | | | | | | |
| 4409387 | ACKERMAN, CHRISTIAN R | Redacted | | | | | | | |
| 4302231 | ACKERMAN, CHRISTINE | Redacted | | | | | | | |
| 4491779 | ACKERMAN, CHRISTINE M | Redacted | | | | | | | |
| 4495700 | ACKERMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4256284 | ACKERMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4600319 | ACKERMAN, CORDINA | Redacted | | | | | | | |
| 4518053 | ACKERMAN, DAKOTA | Redacted | | | | | | | |
| 4606423 | ACKERMAN, DAVID  L | Redacted | | | | | | | |
| 4678312 | ACKERMAN, ERIC | Redacted | | | | | | | |
| 4144074 | ACKERMAN, FRANCISCA K | Redacted | | | | | | | |
| 4368123 | ACKERMAN, HAILEN M | Redacted | | | | | | | |
| 4680094 | ACKERMAN, HOLLY | Redacted | | | | | | | |
| 4633393 | ACKERMAN, HOWARD | Redacted | | | | | | | |
| 4455433 | ACKERMAN, JENNY M | Redacted | | | | | | | |
| 4201799 | ACKERMAN, JERLON | Redacted | | | | | | | |
| 4716694 | ACKERMAN, JUDY | Redacted | | | | | | | |
| 4359333 | ACKERMAN, KAREN A | Redacted | | | | | | | |
| 4761252 | ACKERMAN, KATHY | Redacted | | | | | | | |
| 4431330 | ACKERMAN, KAYLA E | Redacted | | | | | | | |
| 4184536 | ACKERMAN, KIRK A | Redacted | | | | | | | |
| 4716917 | ACKERMAN, LAURA | Redacted | | | | | | | |
| 4484556 | ACKERMAN, LAURA C | Redacted | | | | | | | |
| 4811796 | ACKERMAN, LAUREN | Redacted | | | | | | | |
| 4454958 | ACKERMAN, LILIA | Redacted | | | | | | | |
| 4236492 | ACKERMAN, MADISON K | Redacted | | | | | | | |
| 4487873 | ACKERMAN, MARY ANN | Redacted | | | | | | | |
| 4245085 | ACKERMAN, PAMALA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169014 | ACKERMAN, RICHARD A | Redacted | | | | | | | |
| 4409786 | ACKERMAN, ROBERT A | Redacted | | | | | | | |
| 4573438 | ACKERMAN, RONALD L | Redacted | | | | | | | |
| 4772074 | ACKERMAN, ROSE | Redacted | | | | | | | |
| 4479906 | ACKERMAN, SCOTT A | Redacted | | | | | | | |
| 4187718 | ACKERMAN, SPRING | Redacted | | | | | | | |
| 4600546 | ACKERMAN, SUSAN | Redacted | | | | | | | |
| 4766661 | ACKERMAN, VICTOR | Redacted | | | | | | | |
| 4435057 | ACKERMAN, WILLIAM J | Redacted | | | | | | | |
| 4404553 | ACKERMAN, WILLIAM R | Redacted | | | | | | | |
| 4606703 | ACKERMANN, DAN FRITZ | Redacted | | | | | | | |
| 4209173 | ACKERNECHT, NICK P | Redacted | | | | | | | |
| 4163204 | ACKERS, JOSEPH | Redacted | | | | | | | |
| 4337846 | ACKERS, TORREZ | Redacted | | | | | | | |
| 4390393 | ACKERSON, ALICIA H | Redacted | | | | | | | |
| 4582224 | ACKERSON, DORIAN | Redacted | | | | | | | |
| 4406240 | ACKERSON, ELLA | Redacted | | | | | | | |
| 4443956 | ACKERSON, FRANCIS | Redacted | | | | | | | |
| 4591775 | ACKERSON, JASON | Redacted | | | | | | | |
| 4765578 | ACKERSON, MARK | Redacted | | | | | | | |
| 4718650 | ACKERSON, MARY | Redacted | | | | | | | |
| 4482513 | ACKERSON, SUSAN | Redacted | | | | | | | |
| 4531376 | ACKERSON, YVETTE M | Redacted | | | | | | | |
| 4608152 | ACKERT, ALBERT | Redacted | | | | | | | |
| 4418315 | ACKERT, MARGARET A | Redacted | | | | | | | |
| 4470347 | ACKLES, LESLIE G | Redacted | | | | | | | |
| 4353947 | ACKLEY, BOBBY J | Redacted | | | | | | | |
| 4514944 | ACKLEY, CALEB R | Redacted | | | | | | | |
| 4811797 | ACKLEY, CAROL AND WILSON, PAT | Redacted | | | | | | | |
| 4507537 | ACKLEY, CHELSEA N | Redacted | | | | | | | |
| 4645308 | ACKLEY, DANA | Redacted | | | | | | | |
| 4431179 | ACKLEY, GAIL A | Redacted | | | | | | | |
| 4158645 | ACKLEY, HEATHER S | Redacted | | | | | | | |
| 4395691 | ACKLEY, JONATHAN J | Redacted | | | | | | | |
| 4204526 | ACKLEY, JORDAN | Redacted | | | | | | | |
| 4154967 | ACKLEY, KENNETH E | Redacted | | | | | | | |
| 4508198 | ACKLEY, KEVIN A | Redacted | | | | | | | |
| 4644584 | ACKLEY, LEE E | Redacted | | | | | | | |
| 4773035 | ACKLEY, MARCUS | Redacted | | | | | | | |
| 4593843 | ACKLEY, MARLIYN A | Redacted | | | | | | | |
| 4481578 | ACKLEY, NOAH T | Redacted | | | | | | | |
| 4715670 | ACKLEY, RICHARD | Redacted | | | | | | | |
| 4379396 | ACKLEY, ROSE | Redacted | | | | | | | |
| 4445366 | ACKLEY, VANESSA | Redacted | | | | | | | |
| 4824854 | ACKLIN BROS. CONSTRUCTION | Redacted | | | | | | | |
| 4677921 | ACKLIN, BARBARA | Redacted | | | | | | | |
| 4414051 | ACKLIN, DISTEPHENAL | Redacted | | | | | | | |
| 4752728 | ACKLIN, DOROTHY A | Redacted | | | | | | | |
| 4596736 | ACKLIN, GRACE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 84 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302493 | ACKLIN, HEATHER D | Redacted | | | | | | | |
| 4519966 | ACKLIN, KENNEDY | Redacted | | | | | | | |
| 4635546 | ACKLIN, MARY | Redacted | | | | | | | |
| 4660343 | ACKLIN, PAUL | Redacted | | | | | | | |
| 4372160 | ACKLIN, SUSAN D | Redacted | | | | | | | |
| 4338334 | ACKLIN, WILLIAM | Redacted | | | | | | | |
| 4276253 | ACKMAN, BARB E | Redacted | | | | | | | |
| 4466803 | ACKRIDGE, AMINNA N | Redacted | | | | | | | |
| 4226535 | ACKRIDGE, TYREE A | Redacted | | | | | | | |
| 4156186 | ACKRISH, MYRNA J | Redacted | | | | | | | |
| 4716750 | ACKROYD, LINDA B | Redacted | | | | | | | |
| 4606564 | ACKROYD, RICHARD W | Redacted | | | | | | | |
| 4760965 | ACKS, MICKI | Redacted | | | | | | | |
| 4878529 | ACL SERVICES LTD | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 5794232 | ACL SERVICES LTD-639039 | LOCKBOX 200286 | | | | PITTSBURGH | PA | 15251 | |
| 4416556 | ACLA, MICHAEL | Redacted | | | | | | | |
| 4853243 | ACLAIM Count | Redacted | | | | | | | |
| 4712695 | ACLISE, DEFRA | Redacted | | | | | | | |
| 4872164 | ACM LIGHTING SERVICES | ACM ARTISTIC NEON | 1411 S RIMPAU AVE STE 202 | | | CORONA | CA | 92879 | |
| 4824855 | ACM VENTURES | Redacted | | | | | | | |
| 4867244 | ACME ACCESSORIES INC | 4201 BALDWIN AVE. | | | | EL MONTE | CA | 91731 | |
| 5791463 | ACME AUTO PARTS | 2016 E. 1000N ROAD | | | | KANKAKEE | IL | 60901 | |
| 5794233 | ACME AUTO PARTS | 2016 E. 1000N Road | | | | Kankakee | IL | 60901 | |
| 4884650 | ACME CANNONBALL AND HARDWARE INC | PO BOX 2668 | | | | FLORENCE | OR | 97439 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | | KANKAKEE | IL | 60901 | |
| 5791464 | ACME COMPLETE PARKING LOT SERVICE, INC | 2016 E. 1000N ROAD | | | | KANKAKEE, | IL | 60901 | |
| 4869471 | ACME CONTROL SERVICE INC | 6140 W HIGGINS AVE | | | | CHICAGO | IL | 60630 | |
| 4858713 | ACME FIRE DOOR TESTING CORP | 1099 LINDEN AVE | | | | RIDGEFIELD | NJ | 07657 | |
| 4876129 | ACME FRESH MARKET | FRED W ALBRECHT GROCERY COMPANY | P O BOX 1910 | | | AKRON | OH | 44309 | |
| 5794234 | ACME FURNITURE INDUSTRY INC | 18895 EAST ARENTH AVENUE | | | | City of Industry | CA | 91748 | |
| 4806906 | ACME FURNITURE INDUSTRY INC | ERIC WANG\FANIE OEI | 18895 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4863518 | ACME HOME MEDICAL EQUIPMENT INC | 225 SW 21ST STREET | | | | FORT LAUDERDALE | FL | 33315 | |
| 4867025 | ACME IMPORT CO INC | 408 BLOOMFIELD AVE | | | | MONTCLAIR | NJ | 07042 | |
| 4880122 | ACME JANITOR & CHEMICAL SUPPLY | P O BOX 10066 | | | | FT SMITH | AR | 72917 | |
| 4861248 | ACME MCCRARY CORPORATION | 162 N. CHERRY ST | | | | ASHEBORO | NC | 27203 | |
| 4863517 | ACME MEDICAL EQUIP | 225 SW 21ST ST | | | | FORT LAUDERDALE | FL | 33315 | |
| 5794235 | Acme Plating, Inc | 201 International Drive | Suite 225 | | | Cape Canaveral | FL | 32920 | |
| 4890234 | ACME Plating, Inc | Attn: Frank Oltarzewski | 201 INTERNATIONAL DR #225 | | | CAPE CANAVERAL | FL | 32920 | |
| 5789835 | ACME PLATING, INC | FRANK J. OLTARZEWSKI, PRESIDENT | 201 INTERNATIONAL DRIVE | SUITE 225 | | CAPE CANAVERAL | FL | 32920 | |
| 4862655 | ACME PLUMBING HTG & COOLING CO INC | 2007 OLD HENDERSON RD POB 518 | | | | OWENSBORO | KY | 42301 | |
| 4848683 | ACME PLUMBING INC | 322 CALHOUN AVE | | | | Destin | FL | 32541 | |
| 4886365 | ACME PRINTS | ROSIE KANELLIS | 440 KENT AVE #5E | | | BROOKLYN | NY | 11211 | |
| 4893195 | ACME Refrigeration | 11345 Pennywood Ave. | | | | Baton Rouge | LA | 70809 | |
| 4859263 | ACME REFRIGERATION OF BATON ROUGE | 11844 SOUTH CHOCTAW | | | | BATON ROUGE | LA | 70815 | |
| 4859427 | ACME SAW & SUPPLY INC | 1204 E MAIN STREET | | | | STOCKTON | CA | 95205 | |
| 5794236 | ACME SAW & SUPPLY INC | 1204 W. Main St. | | | | Stockton | CA | 95205 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 85 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859287 | ACME SECURITY INC | 1190 WINCHESTER PARKWAY | | | | SMYRNA | GA | 30080 | |
| 4865067 | ACME SIGN CORPORATION | 3 LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 4881629 | ACME SPONGE & CHAMOIS CO INC | P O BOX 339 | | | | TARPON SPRINGS | FL | 34688 | |
| 4888593 | ACME STAMP & SIGN INC | THOMKAT STAMP & SIGN INC | 822 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| 5787315 | ACME TOWNSHIP | 6042 ACME ROAD | | | | WILLIAMSBURG | MI | 49690 | |
| 4780119 | Acme Township Treasurer-Grand Traverse | 6042 Acme Road | | | | Williamsburg | MI | 49690 | |
| 4872165 | ACME UNITED CORP SPILL MAGIC | ACME UNITED CORP | 630 YOUNG STREET | | | SANTA ANA | CA | 92705 | |
| 5794237 | ACME UNITED CORPORATION | 60 ROUND HILL ROAD | | | | FAIRFIELD | CT | 06824 | |
| 4805649 | ACME UNITED CORPORATION | ATT BEVERLY BRIGNOLO | 60 ROUND HILL ROAD | | | FAIRFIELD | CT | 06824 | |
| 5794238 | ACME UNITED CORPORATION | PO BOX 932607 | | | | Atlanta | GA | 30303 | |
| 4808461 | ACME WARREN TIRE SERVICE CENTER | 4 HIGHLAND AVENUE | MR. JOHN PAYNE | | | QUEENSBURY | NY | 12804 | |
| 4874052 | ACME WINDOW CLEANING | CHRISTOPHER MEAGHER | 8006 MAIDENCANE DR | | | TRINITY | FL | 34655 | |
| 4849237 | ACME WORKS | 4410 W UNION HILLS DR STE 7 | | | | Glendale | AZ | 85308 | |
| 4807841 | ACO INC | 35110 EUCLID AVE | C/O USA MANAGEMENT AND DEVELOPMENT INC | | | WILLOUGHBY | OH | 44094-4510 | |
| 4164692 | ACOB, ARARAD | Redacted | | | | | | | |
| 4189112 | ACOB, CARL | Redacted | | | | | | | |
| 4215299 | ACOB, JEREMIAH | Redacted | | | | | | | |
| 4271141 | ACOB, LUZVIMINDA T | Redacted | | | | | | | |
| 4272091 | ACOB, MARIBEL | Redacted | | | | | | | |
| 4547708 | ACOBA, CARA | Redacted | | | | | | | |
| 5524305 | ACOCELLA ANN | 2 BROAD ST | | | | ELIZABETH | NJ | 07201 | |
| 4445879 | ACOFF, ALAYA M | Redacted | | | | | | | |
| 4766120 | ACOFF, ALESIA Y | Redacted | | | | | | | |
| 4149677 | ACOFF, DARRIELL | Redacted | | | | | | | |
| 4651829 | ACOFF, DERETA | Redacted | | | | | | | |
| 4575662 | ACOFF, HAMOLIA | Redacted | | | | | | | |
| 4676967 | ACOFF, JACQUELINE | Redacted | | | | | | | |
| 4756393 | ACOFF, JOYCE | Redacted | | | | | | | |
| 4148031 | ACOFF, LAKESHIA D | Redacted | | | | | | | |
| 4292382 | ACOFF, MELVON | Redacted | | | | | | | |
| 4576204 | ACOFF, ROBERT R | Redacted | | | | | | | |
| 4298404 | ACOLATSE, SHIRIAH A | Redacted | | | | | | | |
| 4667205 | ACOLIA, LINDA | Redacted | | | | | | | |
| 4811798 | ACOMB, PHIL | Redacted | | | | | | | |
| 4545680 | ACOMPANADO, ESTHER B | Redacted | | | | | | | |
| 4364886 | ACON, TYSHAE | Redacted | | | | | | | |
| 4270606 | ACOPAN, MARGIE | Redacted | | | | | | | |
| 4270303 | ACOPAN, TINA MARIE P | Redacted | | | | | | | |
| 4469869 | ACOR, MIRANDA | Redacted | | | | | | | |
| 4760548 | ACORD, ANGELA | Redacted | | | | | | | |
| 4459620 | ACORD, AUSTIN | Redacted | | | | | | | |
| 4277243 | ACORD, BRIAN S | Redacted | | | | | | | |
| 4766973 | ACORD, DEIDRE | Redacted | | | | | | | |
| 4349865 | ACORD, SAMANTHA B | Redacted | | | | | | | |
| 4179198 | ACORD, STEVEN D | Redacted | | | | | | | |
| 4202158 | ACORD, TIMOTHY W | Redacted | | | | | | | |
| 4194719 | ACORD, VANESSA | Redacted | | | | | | | |
| 4271071 | ACORDA, ALEXANDER PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 86 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651052 | ACORDA, PAULINE | Redacted | | | | | | | |
| 4831525 | ACORDI, EDUARDO | Redacted | | | | | | | |
| 4787385 | Acorella, Ann | Redacted | | | | | | | |
| 4865751 | ACORN DISTRIBUTORS INC | 5310 CROSSWIND DR | | | | COLUMBUS | OH | 43228-3600 | |
| 4875231 | ACORN SAFE & LOCK INC | DEVANE ENTERPRISES INC | 409 LAKE AVE FRONT | | | LAKE WORTH | FL | 33460 | |
| 4259931 | ACORN, ALEXANDER | Redacted | | | | | | | |
| 4881684 | ACORNVAC INC | P O BOX 3527 | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4579013 | ACORS, AUDRA K | Redacted | | | | | | | |
| 4852853 | ACOS ENERGY LLC | 548 NC HIGHWAY 801 N | | | | Advance | NC | 27006 | |
| 4899008 | ACOS ENERGY LLC | DAVID APPOLONIA | 548 NC HIGHWAY 801 W | | | ADVANCE | NC | 27006 | |
| 5524316 | ACOSTA ANGELINA | 857 LOCKLAND AVE | | | | WINSTON SALEM | NC | 27103 | |
| 4499060 | ACOSTA ARES, MIGUEL | Redacted | | | | | | | |
| 5524323 | ACOSTA BRENDA | CONSTANCIA AVE LAS AMERIC | | | | PONCE | PR | 00717 | |
| 4467746 | ACOSTA CASILLAS, SANDRA | Redacted | | | | | | | |
| 4500711 | ACOSTA CRUZ, ESTHER | Redacted | | | | | | | |
| 4502102 | ACOSTA CRUZ, ROBERTO Y | Redacted | | | | | | | |
| 4618454 | ACOSTA DE ROSA, ALBA | Redacted | | | | | | | |
| 4257344 | ACOSTA FERNANDEZ, MARIA D | Redacted | | | | | | | |
| 4756253 | ACOSTA FIGUEROA, JERRY | Redacted | | | | | | | |
| 4585507 | ACOSTA GERALDINO, JUAN | Redacted | | | | | | | |
| 4212516 | ACOSTA HERRERA, DANIEL E | Redacted | | | | | | | |
| 4600050 | ACOSTA III, ALBERT | Redacted | | | | | | | |
| 5524358 | ACOSTA JOSE | 101 W JEFFERSON ST | | | | PHOENIX | AZ | 85003 | |
| 5524365 | ACOSTA KRISTINA | 3650 TALLYHO DR | | | | SACRAMENTO | CA | 95826 | |
| 4238139 | ACOSTA LOZADA, HEYDSHA V | Redacted | | | | | | | |
| 4504741 | ACOSTA MEDIAVILLA, ALAN | Redacted | | | | | | | |
| 4498768 | ACOSTA MELENDEZ, DARLENE | Redacted | | | | | | | |
| 4587512 | ACOSTA MELENDEZ, PABLO A | Redacted | | | | | | | |
| 4768184 | ACOSTA ORTIZ, RONALD | Redacted | | | | | | | |
| 4505833 | ACOSTA PADILLA, CESAR | Redacted | | | | | | | |
| 4639341 | ACOSTA PADILLA, MIGUEL A | Redacted | | | | | | | |
| 4789574 | Acosta Ramos, Marisol | Redacted | | | | | | | |
| 4789573 | Acosta Ramos, Marisol | Redacted | | | | | | | |
| 4472605 | ACOSTA RIVERA, ALEXANDER | Redacted | | | | | | | |
| 4313648 | ACOSTA SALAS, ANA G | Redacted | | | | | | | |
| 4506972 | ACOSTA SANTOS, LISMEIDY | Redacted | | | | | | | |
| 4449855 | ACOSTA SOMERLOT, MARIA L | Redacted | | | | | | | |
| 5524399 | ACOSTA STACY | 25648 BYRON ST | | | | SAN BERNARDINO | CA | 92404 | |
| 4207349 | ACOSTA, ABEL | Redacted | | | | | | | |
| 4213605 | ACOSTA, ADAM | Redacted | | | | | | | |
| 4288919 | ACOSTA, ADRIANA | Redacted | | | | | | | |
| 4202615 | ACOSTA, ADRIANA | Redacted | | | | | | | |
| 4792476 | Acosta, Alberto | Redacted | | | | | | | |
| 4304490 | ACOSTA, ALEX | Redacted | | | | | | | |
| 4672248 | ACOSTA, ALEXANDER | Redacted | | | | | | | |
| 4240310 | ACOSTA, ALEXIS | Redacted | | | | | | | |
| 4171516 | ACOSTA, ALEXIS | Redacted | | | | | | | |
| 4752721 | ACOSTA, ALICIA | Redacted | | | | | | | |
| 4546237 | ACOSTA, ALINA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237555 | ACOSTA, ALLISON D | Redacted | | | | | | | |
| 4175906 | ACOSTA, ALYSSA A | Redacted | | | | | | | |
| 4190230 | ACOSTA, ALYSSA R | Redacted | | | | | | | |
| 4216968 | ACOSTA, AMY | Redacted | | | | | | | |
| 4527296 | ACOSTA, ANABEL | Redacted | | | | | | | |
| 4200784 | ACOSTA, ANDREA L | Redacted | | | | | | | |
| 4664153 | ACOSTA, ANDREW | Redacted | | | | | | | |
| 4252347 | ACOSTA, ANDREW J | Redacted | | | | | | | |
| 4501086 | ACOSTA, ANIBAL | Redacted | | | | | | | |
| 4184334 | ACOSTA, ANNETTE | Redacted | | | | | | | |
| 4539474 | ACOSTA, ANTHONY X | Redacted | | | | | | | |
| 4471480 | ACOSTA, ANTONIO | Redacted | | | | | | | |
| 4217757 | ACOSTA, ANTONIO | Redacted | | | | | | | |
| 4393019 | ACOSTA, ANTONIO A | Redacted | | | | | | | |
| 4260070 | ACOSTA, ARACELI | Redacted | | | | | | | |
| 4764118 | ACOSTA, ARGELIA | Redacted | | | | | | | |
| 4208265 | ACOSTA, ARIANNA | Redacted | | | | | | | |
| 4705932 | ACOSTA, ARIEL B | Redacted | | | | | | | |
| 4544476 | ACOSTA, ARMANDO | Redacted | | | | | | | |
| 4191623 | ACOSTA, ASHLEY N | Redacted | | | | | | | |
| 4229618 | ACOSTA, AYLA | Redacted | | | | | | | |
| 4281810 | ACOSTA, BRAD M | Redacted | | | | | | | |
| 4534437 | ACOSTA, BRENDAN C | Redacted | | | | | | | |
| 4192784 | ACOSTA, BRIAN | Redacted | | | | | | | |
| 4285676 | ACOSTA, BRIAN | Redacted | | | | | | | |
| 4531518 | ACOSTA, BRIAN J | Redacted | | | | | | | |
| 4206597 | ACOSTA, BRYAN K | Redacted | | | | | | | |
| 4467590 | ACOSTA, BRYCE M | Redacted | | | | | | | |
| 4488785 | ACOSTA, CALINA M | Redacted | | | | | | | |
| 4628005 | ACOSTA, CARL | Redacted | | | | | | | |
| 4592693 | ACOSTA, CARLOS | Redacted | | | | | | | |
| 4501883 | ACOSTA, CARLOS | Redacted | | | | | | | |
| 4527262 | ACOSTA, CARLOS A | Redacted | | | | | | | |
| 4749493 | ACOSTA, CARMEN | Redacted | | | | | | | |
| 4751567 | ACOSTA, CARMEN | Redacted | | | | | | | |
| 4751998 | ACOSTA, CARMEN M | Redacted | | | | | | | |
| 4437679 | ACOSTA, CASSANDRA W | Redacted | | | | | | | |
| 4157217 | ACOSTA, CELINA | Redacted | | | | | | | |
| 4737794 | ACOSTA, CESAR | Redacted | | | | | | | |
| 4325862 | ACOSTA, CHRISTIAN | Redacted | | | | | | | |
| 4295774 | ACOSTA, CHRISTIAN | Redacted | | | | | | | |
| 4550340 | ACOSTA, CHRISTINA | Redacted | | | | | | | |
| 4550526 | ACOSTA, CHRISTINA | Redacted | | | | | | | |
| 4571492 | ACOSTA, CHRISTINA | Redacted | | | | | | | |
| 4166245 | ACOSTA, CHRISTINA M | Redacted | | | | | | | |
| 4262195 | ACOSTA, CHRISTINA T | Redacted | | | | | | | |
| 4381049 | ACOSTA, CHRISTOPHER A | Redacted | | | | | | | |
| 4291237 | ACOSTA, CINDY | Redacted | | | | | | | |
| 4415615 | ACOSTA, CLARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538097 | ACOSTA, CLAUDIA L | Redacted | | | | | | | |
| 4549342 | ACOSTA, CONNIE | Redacted | | | | | | | |
| 4726157 | ACOSTA, CRAIG L | Redacted | | | | | | | |
| 4278748 | ACOSTA, CRUZ | Redacted | | | | | | | |
| 4169436 | ACOSTA, CYNTHIA | Redacted | | | | | | | |
| 4255318 | ACOSTA, DAINYS | Redacted | | | | | | | |
| 4301189 | ACOSTA, DAJAINCER | Redacted | | | | | | | |
| 4202299 | ACOSTA, DALILAH | Redacted | | | | | | | |
| 4243387 | ACOSTA, DAMARIS M | Redacted | | | | | | | |
| 4295136 | ACOSTA, DANIEL | Redacted | | | | | | | |
| 4314811 | ACOSTA, DANIEL | Redacted | | | | | | | |
| 4564595 | ACOSTA, DANIEL A | Redacted | | | | | | | |
| 4417914 | ACOSTA, DANNIEL | Redacted | | | | | | | |
| 4184108 | ACOSTA, DAVID | Redacted | | | | | | | |
| 4536994 | ACOSTA, DAVID | Redacted | | | | | | | |
| 4185851 | ACOSTA, DAVID | Redacted | | | | | | | |
| 4331065 | ACOSTA, DAVID Y | Redacted | | | | | | | |
| 4159292 | ACOSTA, DAYLAN | Redacted | | | | | | | |
| 4395141 | ACOSTA, DEBRA | Redacted | | | | | | | |
| 4176841 | ACOSTA, DENISE | Redacted | | | | | | | |
| 4171017 | ACOSTA, DENISE A | Redacted | | | | | | | |
| 4404750 | ACOSTA, DENNIS NEIL D | Redacted | | | | | | | |
| 4173102 | ACOSTA, DIANA | Redacted | | | | | | | |
| 4501099 | ACOSTA, DIANA | Redacted | | | | | | | |
| 4741052 | ACOSTA, DONALD | Redacted | | | | | | | |
| 4504410 | ACOSTA, EDGARDO L | Redacted | | | | | | | |
| 4498645 | ACOSTA, EDNA L | Redacted | | | | | | | |
| 4505364 | ACOSTA, EDUARDO | Redacted | | | | | | | |
| 4498690 | ACOSTA, ELEDYS M. | Redacted | | | | | | | |
| 4625611 | ACOSTA, ELENA | Redacted | | | | | | | |
| 4419625 | ACOSTA, ELIJAH | Redacted | | | | | | | |
| 4183048 | ACOSTA, ELIOT G | Redacted | | | | | | | |
| 4602162 | ACOSTA, ELISEO | Redacted | | | | | | | |
| 4160793 | ACOSTA, ELYSE CELESTE | Redacted | | | | | | | |
| 4501248 | ACOSTA, ENEIDA | Redacted | | | | | | | |
| 4423342 | ACOSTA, ENJOLI S | Redacted | | | | | | | |
| 4345804 | ACOSTA, ENRIS | Redacted | | | | | | | |
| 4490389 | ACOSTA, ERBIRA A | Redacted | | | | | | | |
| 4208802 | ACOSTA, ERIC | Redacted | | | | | | | |
| 4498377 | ACOSTA, ERIC | Redacted | | | | | | | |
| 4771702 | ACOSTA, ERNEST | Redacted | | | | | | | |
| 4638467 | ACOSTA, ESTHER | Redacted | | | | | | | |
| 4597146 | ACOSTA, ESTRELLA | Redacted | | | | | | | |
| 4230864 | ACOSTA, FABIO V | Redacted | | | | | | | |
| 4665394 | ACOSTA, FELIX | Redacted | | | | | | | |
| 4596403 | ACOSTA, FRANCESCA | Redacted | | | | | | | |
| 4497397 | ACOSTA, FRANCHESKA M | Redacted | | | | | | | |
| 4171455 | ACOSTA, FRANK M | Redacted | | | | | | | |
| 4305806 | ACOSTA, FRANKIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 89 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698838 | ACOSTA, FREDIS | Redacted | | | | | | | |
| 4208118 | ACOSTA, GABRIELA | Redacted | | | | | | | |
| 4610645 | ACOSTA, GENARO | Redacted | | | | | | | |
| 4145699 | ACOSTA, GENE | Redacted | | | | | | | |
| 4212156 | ACOSTA, GENESIS | Redacted | | | | | | | |
| 4336260 | ACOSTA, GENESIS K | Redacted | | | | | | | |
| 4241973 | ACOSTA, GLADYS M | Redacted | | | | | | | |
| 4490107 | ACOSTA, GLORIBETH | Redacted | | | | | | | |
| 4205470 | ACOSTA, GREGORIO | Redacted | | | | | | | |
| 4182031 | ACOSTA, GREY | Redacted | | | | | | | |
| 4676964 | ACOSTA, GRISELDA | Redacted | | | | | | | |
| 4309627 | ACOSTA, GUADALUPE | Redacted | | | | | | | |
| 4396735 | ACOSTA, HECTOR | Redacted | | | | | | | |
| 4532983 | ACOSTA, HELLENA D | Redacted | | | | | | | |
| 4620517 | ACOSTA, HERLINDA | Redacted | | | | | | | |
| 4606485 | ACOSTA, HERMAN | Redacted | | | | | | | |
| 4187010 | ACOSTA, HUGO | Redacted | | | | | | | |
| 4602050 | ACOSTA, IRMA | Redacted | | | | | | | |
| 4211953 | ACOSTA, ISABELLA | Redacted | | | | | | | |
| 4479038 | ACOSTA, ISAIAH A | Redacted | | | | | | | |
| 4443132 | ACOSTA, ISRAEL | Redacted | | | | | | | |
| 4178898 | ACOSTA, ITIEL | Redacted | | | | | | | |
| 4408717 | ACOSTA, JACOB | Redacted | | | | | | | |
| 4476067 | ACOSTA, JADE | Redacted | | | | | | | |
| 4156323 | ACOSTA, JANELY V | Redacted | | | | | | | |
| 4466603 | ACOSTA, JASMINE | Redacted | | | | | | | |
| 4233301 | ACOSTA, JAVIER | Redacted | | | | | | | |
| 4496323 | ACOSTA, JAVIER V | Redacted | | | | | | | |
| 4261949 | ACOSTA, JAZMAN M | Redacted | | | | | | | |
| 4484799 | ACOSTA, JEANCELA R | Redacted | | | | | | | |
| 4194738 | ACOSTA, JEANETTE | Redacted | | | | | | | |
| 4397245 | ACOSTA, JEISSON | Redacted | | | | | | | |
| 4399834 | ACOSTA, JENNELIS | Redacted | | | | | | | |
| 4501907 | ACOSTA, JENNY A | Redacted | | | | | | | |
| 4272443 | ACOSTA, JERRY B | Redacted | | | | | | | |
| 4758743 | ACOSTA, JESSICA | Redacted | | | | | | | |
| 4762329 | ACOSTA, JESSICA | Redacted | | | | | | | |
| 4715798 | ACOSTA, JESUS | Redacted | | | | | | | |
| 4213564 | ACOSTA, JESUS | Redacted | | | | | | | |
| 4158184 | ACOSTA, JESUS A | Redacted | | | | | | | |
| 4476495 | ACOSTA, JONATHAN N | Redacted | | | | | | | |
| 4786037 | Acosta, Jose | Redacted | | | | | | | |
| 6023219 | Acosta, Jose | Redacted | | | | | | | |
| 4344074 | ACOSTA, JOSE A | Redacted | | | | | | | |
| 4497944 | ACOSTA, JOSE D | Redacted | | | | | | | |
| 4157879 | ACOSTA, JOSE E | Redacted | | | | | | | |
| 4605432 | ACOSTA, JOSE R | Redacted | | | | | | | |
| 4177092 | ACOSTA, JOSHUA | Redacted | | | | | | | |
| 4172422 | ACOSTA, JOSHUA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 90 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201073 | ACOSTA, JOSHUA | Redacted | | | | | | | |
| 4470625 | ACOSTA, JOSIAH L | Redacted | | | | | | | |
| 4670138 | ACOSTA, JUAN | Redacted | | | | | | | |
| 4757946 | ACOSTA, JUAN J | Redacted | | | | | | | |
| 4174941 | ACOSTA, JUANITA C | Redacted | | | | | | | |
| 4296103 | ACOSTA, JULIE | Redacted | | | | | | | |
| 4191574 | ACOSTA, JULIE | Redacted | | | | | | | |
| 4411909 | ACOSTA, KARIMA V | Redacted | | | | | | | |
| 4412346 | ACOSTA, KELLY | Redacted | | | | | | | |
| 4243572 | ACOSTA, KENDRA | Redacted | | | | | | | |
| 4506143 | ACOSTA, KEVIN A | Redacted | | | | | | | |
| 4174570 | ACOSTA, KIMBERLY | Redacted | | | | | | | |
| 4541472 | ACOSTA, LAURA V | Redacted | | | | | | | |
| 4474032 | ACOSTA, LEOHAINST | Redacted | | | | | | | |
| 4211268 | ACOSTA, LEONIDAS A | Redacted | | | | | | | |
| 4468244 | ACOSTA, LESLIE G | Redacted | | | | | | | |
| 4255487 | ACOSTA, LEUBEL | Redacted | | | | | | | |
| 4633841 | ACOSTA, LIBRADA | Redacted | | | | | | | |
| 4205207 | ACOSTA, LILIAM | Redacted | | | | | | | |
| 4496500 | ACOSTA, LISMARIE | Redacted | | | | | | | |
| 4310552 | ACOSTA, LOREN G | Redacted | | | | | | | |
| 4525079 | ACOSTA, LORRAINE | Redacted | | | | | | | |
| 4160750 | ACOSTA, LOUIS | Redacted | | | | | | | |
| 4272458 | ACOSTA, LUIS | Redacted | | | | | | | |
| 4399096 | ACOSTA, LUIS G | Redacted | | | | | | | |
| 4192957 | ACOSTA, LYSETTE | Redacted | | | | | | | |
| 4178242 | ACOSTA, MABEL | Redacted | | | | | | | |
| 4245181 | ACOSTA, MADELEYNE | Redacted | | | | | | | |
| 4581515 | ACOSTA, MAGALLY | Redacted | | | | | | | |
| 4164729 | ACOSTA, MARGARETTE E | Redacted | | | | | | | |
| 4256260 | ACOSTA, MARIA | Redacted | | | | | | | |
| 4697835 | ACOSTA, MARIA | Redacted | | | | | | | |
| 4672084 | ACOSTA, MARIA | Redacted | | | | | | | |
| 4589628 | ACOSTA, MARIA | Redacted | | | | | | | |
| 4526170 | ACOSTA, MARIA | Redacted | | | | | | | |
| 4499650 | ACOSTA, MARIBEL | Redacted | | | | | | | |
| 4739829 | ACOSTA, MARICEDES | Redacted | | | | | | | |
| 4690175 | ACOSTA, MARICELA | Redacted | | | | | | | |
| 4576760 | ACOSTA, MARIO A | Redacted | | | | | | | |
| 4717795 | ACOSTA, MARISSA | Redacted | | | | | | | |
| 4312762 | ACOSTA, MARITZA | Redacted | | | | | | | |
| 4616133 | ACOSTA, MARTHA | Redacted | | | | | | | |
| 4591415 | ACOSTA, MARTHA | Redacted | | | | | | | |
| 4535485 | ACOSTA, MARTIN | Redacted | | | | | | | |
| 4172059 | ACOSTA, MATTHEW | Redacted | | | | | | | |
| 4182334 | ACOSTA, MELINA | Redacted | | | | | | | |
| 4470686 | ACOSTA, MELODY | Redacted | | | | | | | |
| 4616577 | ACOSTA, MERCEDES | Redacted | | | | | | | |
| 4170532 | ACOSTA, MERCEDES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4720740 | ACOSTA, MICHAEL | Redacted | | | | | | | |
| 4501519 | ACOSTA, MILTON I | Redacted | | | | | | | |
| 4543224 | ACOSTA, MIREYA | Redacted | | | | | | | |
| 4191183 | ACOSTA, MONICA | Redacted | | | | | | | |
| 4708107 | ACOSTA, NACY | Redacted | | | | | | | |
| 4409304 | ACOSTA, NAYELLI | Redacted | | | | | | | |
| 4159556 | ACOSTA, NEIDENE S | Redacted | | | | | | | |
| 4204421 | ACOSTA, NICHOLAS | Redacted | | | | | | | |
| 4421152 | ACOSTA, NICOLAS | Redacted | | | | | | | |
| 4502802 | ACOSTA, NICOLE M | Redacted | | | | | | | |
| 4501168 | ACOSTA, NORELIE | Redacted | | | | | | | |
| 4711258 | ACOSTA, NORMA | Redacted | | | | | | | |
| 4229432 | ACOSTA, OLIVIA H | Redacted | | | | | | | |
| 4440524 | ACOSTA, ORION M | Redacted | | | | | | | |
| 4744468 | ACOSTA, OTONIEL | Redacted | | | | | | | |
| 4633502 | ACOSTA, PABLO | Redacted | | | | | | | |
| 4168745 | ACOSTA, PATRICIA | Redacted | | | | | | | |
| 4431933 | ACOSTA, PEDRO | Redacted | | | | | | | |
| 4251792 | ACOSTA, PIEDAD | Redacted | | | | | | | |
| 4173594 | ACOSTA, PRISCILLA M | Redacted | | | | | | | |
| 4757909 | ACOSTA, PURA C | Redacted | | | | | | | |
| 4531111 | ACOSTA, RACHEL | Redacted | | | | | | | |
| 4711308 | ACOSTA, RAFAEL | Redacted | | | | | | | |
| 4792392 | Acosta, Rafael & Rosa | Redacted | | | | | | | |
| 4172842 | ACOSTA, RAQUEL | Redacted | | | | | | | |
| 4701357 | ACOSTA, RAUL | Redacted | | | | | | | |
| 4207531 | ACOSTA, RAYLENA C | Redacted | | | | | | | |
| 4543376 | ACOSTA, RAYMOND | Redacted | | | | | | | |
| 4259554 | ACOSTA, REBECCA P | Redacted | | | | | | | |
| 4216926 | ACOSTA, REBEKAH | Redacted | | | | | | | |
| 4272741 | ACOSTA, RENITA R | Redacted | | | | | | | |
| 4189690 | ACOSTA, REUBEN E | Redacted | | | | | | | |
| 4543205 | ACOSTA, REYNALDO J | Redacted | | | | | | | |
| 4669255 | ACOSTA, RICARDO | Redacted | | | | | | | |
| 4669034 | ACOSTA, ROBERT | Redacted | | | | | | | |
| 4498354 | ACOSTA, RONALD O | Redacted | | | | | | | |
| 4505039 | ACOSTA, RONALDO | Redacted | | | | | | | |
| 4675716 | ACOSTA, ROSA | Redacted | | | | | | | |
| 4272500 | ACOSTA, ROWEL | Redacted | | | | | | | |
| 4776334 | ACOSTA, RUBEN | Redacted | | | | | | | |
| 4673365 | ACOSTA, RUDY | Redacted | | | | | | | |
| 4290661 | ACOSTA, SABRINA | Redacted | | | | | | | |
| 4411577 | ACOSTA, SALVADOR | Redacted | | | | | | | |
| 4176840 | ACOSTA, SAMUEL | Redacted | | | | | | | |
| 4531341 | ACOSTA, SANDRA G | Redacted | | | | | | | |
| 4198724 | ACOSTA, SARA | Redacted | | | | | | | |
| 4180795 | ACOSTA, SARA | Redacted | | | | | | | |
| 4320530 | ACOSTA, SAVANNA L | Redacted | | | | | | | |
| 4411991 | ACOSTA, SAVANNAH S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 92 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548664 | ACOSTA, SHANE | Redacted | | | | | | | |
| 4435781 | ACOSTA, SHANIL | Redacted | | | | | | | |
| 4397576 | ACOSTA, SHANNETTE | Redacted | | | | | | | |
| 4298396 | ACOSTA, SKYLER | Redacted | | | | | | | |
| 4503227 | ACOSTA, SOL | Redacted | | | | | | | |
| 4696319 | ACOSTA, SONIA | Redacted | | | | | | | |
| 4695256 | ACOSTA, SONIA | Redacted | | | | | | | |
| 4503133 | ACOSTA, SONYA E | Redacted | | | | | | | |
| 4203735 | ACOSTA, STELLA | Redacted | | | | | | | |
| 4218709 | ACOSTA, STELLA M | Redacted | | | | | | | |
| 4538094 | ACOSTA, STEPHANIE | Redacted | | | | | | | |
| 4440158 | ACOSTA, STEVEN | Redacted | | | | | | | |
| 4225560 | ACOSTA, SUJEILY | Redacted | | | | | | | |
| 4229984 | ACOSTA, SURAMYS | Redacted | | | | | | | |
| 4500659 | ACOSTA, TAIMY | Redacted | | | | | | | |
| 4504592 | ACOSTA, TANIA Y | Redacted | | | | | | | |
| 4527203 | ACOSTA, TERESITA | Redacted | | | | | | | |
| 4664443 | ACOSTA, THERESA | Redacted | | | | | | | |
| 4179326 | ACOSTA, THERESE M | Redacted | | | | | | | |
| 4495295 | ACOSTA, TIFFANY | Redacted | | | | | | | |
| 4642004 | ACOSTA, TOMAS | Redacted | | | | | | | |
| 4703518 | ACOSTA, TOMMY T | Redacted | | | | | | | |
| 4670223 | ACOSTA, TRISHA | Redacted | | | | | | | |
| 4497446 | ACOSTA, VALENTINA | Redacted | | | | | | | |
| 4328515 | ACOSTA, VANESSA | Redacted | | | | | | | |
| 4831526 | ACOSTA, VANESSA | Redacted | | | | | | | |
| 4774643 | ACOSTA, VICTOR | Redacted | | | | | | | |
| 4525592 | ACOSTA, VICTOR | Redacted | | | | | | | |
| 4653589 | ACOSTA, VIRGINIA | Redacted | | | | | | | |
| 4640224 | ACOSTA, WALBERTO | Redacted | | | | | | | |
| 4228641 | ACOSTA, YEISON | Redacted | | | | | | | |
| 4194471 | ACOSTA, YESENIA | Redacted | | | | | | | |
| 4501426 | ACOSTA, YIMMY | Redacted | | | | | | | |
| 4294687 | ACOSTA, YOLANDA | Redacted | | | | | | | |
| 4207228 | ACOSTA, YVONNE J | Redacted | | | | | | | |
| 4245398 | ACOSTA, ZORAINE | Redacted | | | | | | | |
| 4504060 | ACOSTA, ZULMARYS E | Redacted | | | | | | | |
| 4207768 | ACOSTA-CEJA, JANETTE | Redacted | | | | | | | |
| 4196415 | ACOSTA-MEZA, LUIS | Redacted | | | | | | | |
| 4599712 | ACOSTA-RODRIGUEZ, ALVARO | Redacted | | | | | | | |
| 4556348 | ACOSTA-TORRES, JOSUE | Redacted | | | | | | | |
| 4482199 | ACOSTA-WILLIAMS, SEAN T | Redacted | | | | | | | |
| 4417625 | ACOT, DEMITRIO | Redacted | | | | | | | |
| 4799738 | ACOUSTIC CEILING PRODUCTS LLC | 2341 INDUSTRIAL DR | | | | NEENAH | WI | 54956-4857 | |
| 4296034 | ACQUAAH, SEBASTIAN | Redacted | | | | | | | |
| 4655943 | ACQUAH, JOSEPHINE | Redacted | | | | | | | |
| 4444329 | ACQUAH, RUBY | Redacted | | | | | | | |
| 4397531 | ACQUAIRE, CASANDRA | Redacted | | | | | | | |
| 4279204 | ACQUAVIVA, DAVID L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 93 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719228 | ACQUAVIVA, RUTH | Redacted | | | | | | | |
| 4413115 | ACQUAYE, ISHMAEL A | Redacted | | | | | | | |
| 4597638 | ACQUAYE, ROBERT | Redacted | | | | | | | |
| 4713623 | ACQUAYE-BADDOO, NII | Redacted | | | | | | | |
| 4687957 | ACQUISTA, SALVATORE F | Redacted | | | | | | | |
| 4392726 | ACQUISTO, CHANDRA N | Redacted | | | | | | | |
| 4186644 | ACQUISTO, DANIELLE | Redacted | | | | | | | |
| 4728346 | ACQUISTO, SUSAN | Redacted | | | | | | | |
| 4898665 | ACR ENTERPRISES | KENNEDY REID | 754 E 161ST ST APT 3A | | | BRONX | NY | 10456 | |
| 4874062 | ACR MAINTENANCE CONTRACTORS | CHRISTOPHER VICKERY | 45 E55TH ST | | | SAVANNAH | GA | 31405 | |
| 4824856 | ACRA CONSTRUCTION LLC | Redacted | | | | | | | |
| 4824857 | ACRA CONSTRUCTION LLC do not use | Redacted | | | | | | | |
| 4831527 | ACRA VORBE INTERIOR DESIGN LLC | Redacted | | | | | | | |
| 4356275 | ACRE, GARY D | Redacted | | | | | | | |
| 4276814 | ACREA, CARTER | Redacted | | | | | | | |
| 5524419 | ACRECENT FINANCIAL CORPORATION | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 4669806 | ACREE, ANNIE | Redacted | | | | | | | |
| 4535112 | ACREE, BRITTNY | Redacted | | | | | | | |
| 4595317 | ACREE, CHARLOTTE | Redacted | | | | | | | |
| 4627699 | ACREE, DEANNE | Redacted | | | | | | | |
| 4699575 | ACREE, GEORGE | Redacted | | | | | | | |
| 4637650 | ACREE, KATHY | Redacted | | | | | | | |
| 4147586 | ACREE, SHAMBRA | Redacted | | | | | | | |
| 4375400 | ACREE, TAMIRIAL S | Redacted | | | | | | | |
| 4280614 | ACREE, VIANCA | Redacted | | | | | | | |
| 4729902 | ACREE, WILLIE | Redacted | | | | | | | |
| 4743450 | ACREE, YAREMI | Redacted | | | | | | | |
| 4252722 | ACREMAN, BRIAN K | Redacted | | | | | | | |
| 4751959 | ACRES, BRIDGETT Y | Redacted | | | | | | | |
| 4554212 | ACRES, CHARLES | Redacted | | | | | | | |
| 4385675 | ACRES, SANDRA S | Redacted | | | | | | | |
| 4266618 | ACREY, JOSH C | Redacted | | | | | | | |
| 4731683 | ACRI, HOPE | Redacted | | | | | | | |
| 4898947 | ACROSS TOWN SERVICES MECHANICAL | VICTOR MENDOZA | PO BOX 782 | | | CRANDALL | TX | 75114 | |
| 4872460 | ACRS LLC | AMERICAN COMMERICAL AND RESIDENTIAL | PO BOX 16353 | | | WICHITA | KS | 67216 | |
| 4898685 | ACRYLIC 1 BATH SYSTEMS | PHILLIP EDWARDS | 822 COTTRELL COVE LN | | | AUTAUGAVILLE | AL | 36003 | |
| 4797975 | ACRYLIC ORGANIZER STORE | 20088 NE 15TH CT | | | | MIAMI | FL | 33179-2702 | |
| 4872322 | ACS | ALASKA COMMUNICATIONS SYS HOLDING I | P O BOX 92400 | | | ANCHORAGE | AK | 99509 | |
| 4855351 | ACS | Laura Cruceta | 600 Telephone Ave. , AK 99503 | | | Anchorage | AK | 99503 | |
| 4784615 | ACS | PO BOX 196666 | | | | ANCHORAGE | AK | 99519-6666 | |
| 4860162 | ACS ASPHALT CONCRETE SOLUTIONS INC | 1345 157TH AVE NE STE A | | | | MINNEAPOLIS | MN | 55304 | |
| 4886492 | ACS UNLIMITED INC | SALINA LOCK DOC | 201 EAST ELM P O BOX 2875 | | | SALINA | KS | 67401 | |
| 4881387 | ACT 1 TEMPORARIES INC | P O BOX 28929 | | | | COLUMBUS | OH | 43228 | |
| 4869907 | ACT INDUSTRIES INC | 6710 ACT INDUSTRIES CIRCLE | | | | NEVADA | TX | 75173 | |
| 4859943 | ACTIANCE INC | 1301 SHOREWAY ROAD STE 275 | | | | BELMONT | CA | 94002 | |
| 4694497 | ACTILLE, FRANCES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873291 | ACTION APPLIANCE REPAIR | BRADLEE G SMATHERS | 5366 COMMERCIAL BLVD | | | JUNEAU | AK | 99801 | |
| 4859279 | ACTION ASPHALT SEALCOATING & OUTDOO | 119 COOKS VALLEY RD | | | | KINGSPORT | TN | 37664 | |
| 4874925 | ACTION CONTROLS | DECM LLC | 3878 HUDSON DRIVE | | | STOW | OH | 44224 | |
| 4888478 | ACTION DOOR INC | TERRY R ROBERTSON | PO BOX 347 | | | WINTERVILLE | NC | 28590 | |
| 4862670 | ACTION DOOR SERVICE | 201 EAST GRANGER RD | | | | BROOKLYN HTS | OH | 44131 | |
| 4866663 | ACTION DOOR SERVICE | 3878 HUDSON DRIVE | | | | STOW | OH | 44224 | |
| 4889455 | ACTION ENTERPRISE INC | WILSONS SMALL ENGINE REPAIR | 2423 E SPRAGUE AVE | | | SPOKANE | WA | 99202 | |
| 4804814 | ACTION ENVELOPE & PRINTING CO INC | DBA ENVELOPES STORE | 5300 NEW HORIZONS BLVD | | | AMITYVILLE | NY | 11701 | |
| 4871396 | ACTION GARAGE DOORS | 8829 KINGSTON ROAD | | | | SHREVEPORT | LA | 71118 | |
| 4868802 | ACTION GLASS CO | 54978 MAYFLOWER RD | | | | SOUTH BEND | IN | 46628 | |
| 4883133 | ACTION GROUP CORPORATION | P O BOX 79679 | | | | CAROLINA | PR | 00984 | |
| 4857911 | ACTION LIFT INC | 1 MEMCO DRIVE | | | | PITTSTON | PA | 18640 | |
| 4870886 | ACTION LOCK & KEY INC | 800 W LAKE STREET STE 122-124 | | | | ROSELLE | IL | 60172 | |
| 4872990 | ACTION LOCK AND SAFE | BEND CORPORATION | 4053 GUNN HIGHWAY | | | TAMPA | FL | 33624 | |
| 5794239 | ACTION MOWER | 1245 Main St | | | | Springfield | OR | 97477 | |
| 4866517 | ACTION OVERHEAD DOOR INC | 375 BEECH GROVE ROAD | | | | SHEPHERDSVILLE | KY | 40165 | |
| 4854012 | Action Overhead Door of Savannah | PO Box 249 | | | | Rinco | GA | 31326 | |
| 4894939 | Action Packaged, Inc. | c/o Greg Cantone | 815 Hyde Park Ave | | | Hyde Park | MA | 02136 | |
| 4897500 | Action Packaged, Inc. | c/o Gregory Cantone | 815 Hyde Park Ave. | | | Hyde Park | MA | 02136 | |
| 4860835 | ACTION PERFORMANCE COMPANIES INC | 1480 SOUTH HOHOKAM DRIVE | | | | TEMPE | AZ | 85281 | |
| 4883814 | ACTION PERSONNEL INC | P O DRAWER 3309 | | | | TEXAS CITY | TX | 77592 | |
| 4845767 | ACTION PLUMBING & HEATING INC | 103 STERLING MINE RD | | | | Sloatsburg | NY | 10974 | |
| 4872066 | ACTION PLUMBING INC | A ACTION INC | 7 EAST STOW ROAD | | | MARLTON | NJ | 08053 | |
| 4794876 | ACTION PRODUCTS AND SALES LLC | DBA INDOOR LINT TRAP FILTER | 6545 SKYWAY | SUITE A | | PARADISE | CA | 95969 | |
| 4857901 | ACTION PRODUCTS WORLDWIDE LLC | 1 JACOBUS AVE SUITE 120 | | | | SOUTH KEARNY | NJ | 07032 | |
| 4884110 | ACTION ROOTER | PHILLIP JAYE EDWARDS | 5350 MERLE ROAD | | | CONCORD | NC | 28025 | |
| 4872174 | ACTION SECURITY & COMMUNICATIONS | ACTION PROTECTIVE GROUP INC | 31 RICHMOND ST | | | ROCHESTER | NY | 14607 | |
| 4873976 | ACTION SEPTIC SERVICE | CHESAND INCORPORATED | P O BOX 1430 | | | SO GLENS FALLS | NY | 48084 | |
| 5524428 | ACTION SEPTIC SERVICE | P O BOX 1430 | | | | SO GLENS FALLS | NY | 48084 | |
| 5794240 | ACTION SERVICE CORPORATION | 1700 State Road | 8838 Barrio Monacillos | | | San Juan | PR | 00926-2471 | |
| 4134428 | Action Service Corporation | Jose Garcia, CEO | 1700 Carr 8838 Km 1.7 | | | San Juan | PR | 00936 | |
| 5789836 | ACTION SERVICE CORPORATION | JULIE GARCIA | 1700 STATE ROAD | 8838 BARRIO MONACILLOS | | SAN JUAN | PR | 00926-2471 | |
| 4886460 | ACTION SERVICES COMPANY | S & R ASSOCIATES LLC | 103 BORETZ ROAD | | | COLCHESTER | CT | 06415 | |
| 4868569 | ACTION SERVICES GROUP INC | 525 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| 4862231 | ACTION SMALL ENGINE REPAIR | 1904 1ST STREET | | | | LUFKIN | TX | 75901 | |
| 5794241 | ACTION SMALL ENGINE REPAIR | 1904 South First St | | | | Lufkin | TX | 75901 | |
| 4804212 | ACTION SPORTS | DBA ACTIONSPORTSWEB.COM | 1002 JUPITER PARK LN STE 1 | | | JUPITER | FL | 33458 | |
| 4878886 | ACTION STRIPING | MATTHEW FERES | 12067 DRESSAGE LANE | | | RIVERSIDE | CA | 92503 | |
| 4858588 | ACTION SUPPLY PRODUCTS INC | 1065 MONTOUR WEST INDL PARK | | | | CORAOPOLIS | PA | 15108 | |
| 4890235 | Action Time | Attn: Larry Williams | 20283 SR 7, STE 300 | | | BOCA RATON | FL | 33498 | |
| 4879283 | ACTION TIME INC | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | |
| 4889648 | Action Time, Inc | Attn: Larry Williams | 20283 SR 7 | Suite 300 | Mission Bay Office Plaza | Boca Raton | FL | 33498 | |
| 5849296 | Action Time, INC. | Law Office of Mark S. Roher, P.A. | 150 S. Pine Island Road, Suite 300 | | | Plantation | FL | 33324 | |
| 5794242 | Action Time, Inc., | 20283 SR 7 STE 300 | | | | BOCA RATON | FL | 33498 | |
| 5789121 | ACTION TIME, INC., | MISSION BAY OFFICE | 20283 SR 7 STE 300 | | | BOCA RATON | FL | 33498 | |
| 4876435 | ACTION WATER HEATERS | GEORGE M MUCHIN | 888 SOUTH PLANTATION PKY | | | MACON | GA | 31220 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884797 | ACTION WELDING SUPPLY INC | PO BOX 37089 | | | | JACKSONVILLE | FL | 32236 | |
| 4864879 | ACTIONLINK LLC | 286 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| 4799719 | ACTIONTEC ELECTRONICS INC | 3301 OLCOTT ST | | | | SANTA CLARA | CA | 95054 | |
| 5794243 | Activant | 60334 Tall Pine Avenue | | | | Bend | OR | 97702 | |
| 5788791 | Activant | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 5794244 | Activant Solutions, Inc. | 60334 Tall Pine Avenue | | | | Bend | OR | 97702 | |
| 5788790 | Activant Solutions, Inc. | Richard Ross, Major Account Executive, Automotive Group | 60334 Tall Pine Avenue | | | Bend | OR | 97702 | |
| 4803659 | ACTIVE FREEDOM UM | DBA UNDER MOMENTS | 1189 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4865711 | ACTIVE KNITWEAR RESOURCES INC | 322 S DATE AVE | | | | ALHAMBRA | CA | 91803 | |
| 4804413 | ACTIVE LIFESTYLES | DBA SAMS DISCOUNT DEALS | 27560 GLENWOOD DRIVE | | | MISSION VIEJO | CA | 92692 | |
| 4872177 | ACTIVE MEDIA SERVICES INC | ACTIVE INTERNATIONAL | P O BOX 844588 | | | BOSTON | MA | 02284 | |
| 4778939 | Active Media Services Inc | Attn: Lisa Brown | 1 Blue Hill Plaza | | | Pearl River | NY | 10965 | |
| 5833391 | Active Media Services, Inc., d/b/a Active International | Redacted | | | | | | | |
| 4860488 | ACTIVE MOBILITY CENTER | 1404 SW 13TH COURT | | | | POMPANO BEACH | FL | 33069 | |
| 4863379 | ACTIVE RAIN INC | 2211 RIMLAND DR SUITE 230 | | | | BELLINGHAM | WA | 98226 | |
| 4794518 | Activehours | Redacted | | | | | | | |
| 4794546 | Activehours | Redacted | | | | | | | |
| 5794245 | ACTIVEHOURS INC | 405 Waverley Street | | | | Palo Alto | CA | 94301 | |
| 5791468 | ACTIVEHOURS INC | ATTN : PRESIDENT | 405 WAVERLEY STREET | | | PALO ALTO | CA | 94301 | |
| 4806201 | ACTIVEON HOLDINGS INC | 10905 TECHNOLOGY PLACE SUITE 100-A | | | | SAN DIEGO | CA | 92127 | |
| 4858697 | ACTIVEON INC | 10920 VIA FRONTERA STE 540 | | | | SAN DIEGO | CA | 92127 | |
| 4805032 | ACTIVEON INC | 1250 BROADWAY 37TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 5789613 | ACTIVETRAIL LTD. | 48 MENACHEM BEGIN RD | | | | TEL AVIV | | 66184 | ISRAEL |
| 4860111 | ACTIVICA LLC | 1331 BRICKELL BAY DR | | | | MIAMI | FL | 33131 | |
| 4883183 | ACTIVISION INC | P O BOX 809152 | | | | CHICAGO | IL | 60680 | |
| 4809260 | ACTON CONSTRUCTION INC. | 808 E. MCGLINCY LANE | | | | CAMPBELL | CA | 95008 | |
| 4811799 | ACTON CONSTRUCTION INC. | Redacted | | | | | | | |
| 4459659 | ACTON, ALEXUS M | Redacted | | | | | | | |
| 4336919 | ACTON, EBONY | Redacted | | | | | | | |
| 4792812 | Acton, Jaiden | Redacted | | | | | | | |
| 4320417 | ACTON, JASMINE | Redacted | | | | | | | |
| 4310066 | ACTON, LISA G | Redacted | | | | | | | |
| 4669083 | ACTON, ROSE | Redacted | | | | | | | |
| 4293663 | ACTON-SMITH, BRIONNE | Redacted | | | | | | | |
| 4867072 | ACTORS TALENT GROUP INC | 410 S. MICHIGAN AV SUITE 733 | | | | CHICAGO | IL | 60605 | |
| 5794246 | ACTVCONTENT CORPORATION | 155 Seaport Boulevard | | | | Boston | MA | 02210 | |
| 5791469 | ACTVCONTENT CORPORATION | MICHAEL ROBBAT | 440 N WOLFE RD | | | SUNNYVILLE | CA | 94085 | |
| 4491902 | ACUAPA, ROBERTO | Redacted | | | | | | | |
| 4619556 | ACUFF, JEROME L | Redacted | | | | | | | |
| 4766984 | ACUFF, JESSE | Redacted | | | | | | | |
| 4465015 | ACUFF-ROBERTS, JENNY L | Redacted | | | | | | | |
| 4453633 | ACUIN, JOSELITO | Redacted | | | | | | | |
| 4867720 | ACUITY INSTITUTE LLC | 4610 SOUTH ULSTER ST SUITE 150 | | | | DENVER | CO | 80237 | |
| 4845872 | ACUMEN ENVIRONMENTAL SERVICES | PO BOX 10045 | | | | Colorado Springs | CO | 80932 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806669 | ACUMEN INC | 101A EXECUTIVE DR STE 100 | | | | STERLING | VA | 20166 | |
| 5794247 | Acumen Solutions | 8280 Greensboro Drive, Suite 400 | | | | McLean | VA | 22102 | |
| 5791470 | ACUMEN SOLUTIONS | AFSANEH AMBROSE, GENERAL COUNSEL | 8280 GREENSBORO DRIVE, SUITE 400 | | | MCLEAN | VA | 22102 | |
| 4871115 | ACUMEN SOLUTIONS INC | 8280 GREENBORO DRIVE STE 400 | | | | MCLEAN | VA | 22102 | |
| 4624249 | ACUNA CALDERON, LETICIA | Redacted | | | | | | | |
| 4413796 | ACUNA MEZA, NOELIA | Redacted | | | | | | | |
| 4536488 | ACUNA, ADRIAN | Redacted | | | | | | | |
| 4285362 | ACUNA, ALEX | Redacted | | | | | | | |
| 4164355 | ACUNA, AMBER D | Redacted | | | | | | | |
| 4270469 | ACUNA, AMBER G | Redacted | | | | | | | |
| 4169218 | ACUNA, ANA | Redacted | | | | | | | |
| 4188950 | ACUNA, ARLINE | Redacted | | | | | | | |
| 4187954 | ACUNA, CARLOS P | Redacted | | | | | | | |
| 4162167 | ACUNA, CELEST M | Redacted | | | | | | | |
| 4207067 | ACUNA, CHARLIE | Redacted | | | | | | | |
| 4415975 | ACUNA, CRYSTAL | Redacted | | | | | | | |
| 4464656 | ACUNA, DEBORAH | Redacted | | | | | | | |
| 4542821 | ACUNA, DEMI L | Redacted | | | | | | | |
| 4160559 | ACUNA, ERIKA | Redacted | | | | | | | |
| 4606259 | ACUNA, FABIOLA | Redacted | | | | | | | |
| 4170555 | ACUNA, FRANCISCO J | Redacted | | | | | | | |
| 4161200 | ACUNA, GLORIA | Redacted | | | | | | | |
| 4722438 | ACUNA, IDA | Redacted | | | | | | | |
| 4700768 | ACUNA, IRENE | Redacted | | | | | | | |
| 4642791 | ACUNA, IRMGARD | Redacted | | | | | | | |
| 4728975 | ACUNA, ISIDRO | Redacted | | | | | | | |
| 4413448 | ACUNA, JASMIN C | Redacted | | | | | | | |
| 4544361 | ACUNA, JAVIER | Redacted | | | | | | | |
| 4740594 | ACUNA, JIMMY | Redacted | | | | | | | |
| 4172545 | ACUNA, JOHN A | Redacted | | | | | | | |
| 4240369 | ACUNA, JULIA E | Redacted | | | | | | | |
| 4196560 | ACUNA, KATRINA M | Redacted | | | | | | | |
| 4206461 | ACUNA, LAUREN M | Redacted | | | | | | | |
| 4176028 | ACUNA, MATTHEW | Redacted | | | | | | | |
| 4179847 | ACUNA, MELISSA R | Redacted | | | | | | | |
| 4157270 | ACUNA, MERISSA | Redacted | | | | | | | |
| 4185958 | ACUNA, NICOLETTE R | Redacted | | | | | | | |
| 4199801 | ACUNA, PRAXEDIS | Redacted | | | | | | | |
| 4647585 | ACUNA, RAUDEL | Redacted | | | | | | | |
| 4410872 | ACUNA, RAYMOND | Redacted | | | | | | | |
| 4395491 | ACUNA, RICHARD | Redacted | | | | | | | |
| 4546062 | ACUNA, ROBERT C | Redacted | | | | | | | |
| 4674779 | ACUNA, ROLAND | Redacted | | | | | | | |
| 4389508 | ACUNA, RUBEN M | Redacted | | | | | | | |
| 4189534 | ACUNA, SAUL | Redacted | | | | | | | |
| 4212855 | ACUNA, SHANTAL | Redacted | | | | | | | |
| 4811800 | ACUNA, SUSAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 97 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286095 | ACUNA, YAEL | Redacted | | | | | | | |
| 4425406 | ACUNA-MONTALVO, SANDRA | Redacted | | | | | | | |
| 4163725 | ACUNA-ROSAS, MATEO | Redacted | | | | | | | |
| 4285022 | ACUP, AMANDA M | Redacted | | | | | | | |
| 4900241 | Acustrip Company | Fran Schornstein | 124 East Main St, Suite 109B | | | Denville | NJ | 11787 | |
| 4900241 | Acustrip Company | PO Box 413 | | | | Mountain Lakes | NJ | 07046-0413 | |
| 4798215 | ACV BERKELEY LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4804137 | ACV WATKINS PORTFOLIO II LLC | 465 FIRST STREET WEST 2ND FLOOR | | | | SONOMA | CA | 95476 | |
| 4597634 | ACVEDO, DAVID | Redacted | | | | | | | |
| 5794250 | ACXIOM CORPORATION | 1901 Butterfield Rd Ste 900 | | | | Downers Grove | IL | 60515-5449 | |
| 5794249 | ACXIOM CORPORATION | 301 Inudstrial Boulevard | P.O. Box 2000 | | | Conway | AR | 72032 | |
| 4853470 | Acxiom Corporation | 4057 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 5789122 | ACXIOM CORPORATION | General Counsel | 301 Inudstrial Boulevard | P.O. Box 2000 | | Conway | AR | 72032 | |
| 5788865 | ACXIOM CORPORATION | R.C. Crompton | 1901 Butterfield rd Ste 900 | | | Downers Grove | IL | 60515-5449 | |
| 5849931 | Acxiom LLC | Mitchell Williams Law Firm | Stan D. Smith | 425 West Capitol Avenue, Suite 1800 | | Little Rock | AR | 72201 | |
| 4685009 | ACY, SHIRLEY | Redacted | | | | | | | |
| 4765690 | ACYATAN, TEODORO | Redacted | | | | | | | |
| 4797790 | AD 4 INC | DBA FREYRS | 415 HARVESTER CT | | | WHEELING | IL | 60090 | |
| 4885757 | AD ART COMPANY | R J ACQUISITION CORP | 3260 E 26TH STREET | | | LOS ANGELES | CA | 90058 | |
| 4850880 | AD EXTERIOR LLC | ALIM DJEMILEV | 505 WALKER AVE | | | EWING | NJ | 08628 | |
| 4872708 | AD HESSE INC | ARTHUR L HESSE | 224 EAST HWY 12 | | | LITCHFIELD | MN | 55355 | |
| 4798565 | AD JEWELRY INTERNATIONAL INC | DBA THE TANZANITE SHOP | 2 WEST 46TH STREET SUITE 1505 | | | NEW YORK | NY | 10036 | |
| 4880584 | AD PRO INC | P O BOX 150 | | | | KELTON | PA | 19346 | |
| 4811803 | AD SEENO CONSTRUCTION CO @ ALAMO RIDGE | Redacted | | | | | | | |
| 4811804 | AD SEENO CONSTRUCTION CO @ BELLAGIO | Redacted | | | | | | | |
| 4811805 | AD SEENO CONSTRUCTION CO @ COPPERLEAF | Redacted | | | | | | | |
| 4811806 | AD SEENO CONSTRUCTION CO @ DUARTE RANCH | Redacted | | | | | | | |
| 4811807 | AD SEENO CONSTRUCTION CO @ ENCORE | Redacted | | | | | | | |
| 4811808 | AD SEENO CONSTRUCTION PL @ GREYSTONE PL | Redacted | | | | | | | |
| 4811809 | AD SEENO CONSTRUCTION CO @ HAVEN | Redacted | | | | | | | |
| 4811810 | AD SEENO CONSTRUCTION CO @ HERITAGE | Redacted | | | | | | | |
| 4811811 | AD SEENO CONSTRUCTION CO @ INVERNESS | Redacted | | | | | | | |
| 4811812 | AD SEENO CONSTRUCTION CO @ JUBILEE | Redacted | | | | | | | |
| 4811813 | AD SEENO CONSTRUCTION CO @ MAFFEO | Redacted | | | | | | | |
| 4811814 | AD SEENO CONSTRUCTION CO @ OVATION | Redacted | | | | | | | |
| 4811815 | AD SEENO CONSTRUCTION CO @ POSITANO AT S | Redacted | | | | | | | |
| 4811816 | AD SEENO CONSTRUCTION CO @ PROVIDENCE | Redacted | | | | | | | |
| 4811817 | AD Seeno Construction Co @ Serenade Res | Redacted | | | | | | | |
| 4811818 | AD SEENO CONSTRUCTION CO @ SERENITY COVE | Redacted | | | | | | | |
| 4811819 | AD SEENO CONSTRUCTION CO @ STONEWOOD III | Redacted | | | | | | | |
| 4811801 | AD SEENO CONSTRUCTION CO @ THE GROVE | Redacted | | | | | | | |
| 4811820 | AD SEENO CONSTRUCTION CO @ TOSCANA | Redacted | | | | | | | |
| 4811821 | AD SEENO CONSTRUCTION CO @ VILLAGIO | Redacted | | | | | | | |
| 4811822 | AD SEENO CONSTRUCTION CO @Paradise Crest | Redacted | | | | | | | |
| 4811823 | AD SEENO CONSTRUCTION CO @SYMPHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811824 | AD Seeno Construction Co Newport Meadows | Redacted | | | | | | | |
| 4811825 | AD SEENO CONSTRUCTION CO NORTH VILLAGE 7 | Redacted | | | | | | | |
| 4811802 | AD SEENO CONSTRUCTION CO PARENT | Redacted | | | | | | | |
| 4811826 | AD SEENO CONSTRUCTION CO. @ GOLD HILL II | Redacted | | | | | | | |
| 4806173 | AD SPACE INC | 1210 MIRABEAU LANE | | | | GLADWYNE | PA | 19035 | |
| 5403639 | ADA ACCESS CENTER FOR INDEPENDENT LIVING ET AL | 22 E 5TH ST | | | | DAYTON | OH | 45402 | |
| 4784373 | Ada City Utilities OK | Frank Stout | 231 S. Townsend | | | Ada | OK | 74820 | |
| 4880664 | ADA COCA COLA BOTTLING CO | P O BOX 1607 | | | | ADA | OK | 74821 | |
| 5483942 | ADA COUNTY | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 4779897 | Ada County Treasurer | 200 W. Front St. | | | | Boise | ID | 83702 | |
| 4779898 | Ada County Treasurer | PO Box 2868 | | | | Boise | ID | 83701 | |
| 5524457 | ADA DELPINO | 551 STE 51AVE | | | | MIAMI | FL | 33145 | |
| 4879604 | ADA EVENING NEWS | NEWSPAPER HOLDINGS INC | P O BOX 489 116 N BROADWAY | | | ADA | OK | 74820 | |
| 4268691 | ADA II, JUAN S | Redacted | | | | | | | |
| 5524471 | ADA MARTINEZ | RES EL CARMEN EDF13 APT130 | | | | MAYAGUEZ | PR | 00680 | |
| 4858411 | ADA OUTDOORS LLC | 1030 W 12TH STREET | | | | ADA | OK | 74820 | |
| 4852794 | ADA PEI | 110 LATTICE | | | | IRVINE | CA | 92603 | |
| 5524480 | ADA RUTHERFORD JAMES | 333 WEST BROADWAY 420 | | | | SAN DIEGO | CA | 92101 | |
| 4172699 | ADA, ANNA PATRICIA | Redacted | | | | | | | |
| 4443603 | ADA, MATTHEW A | Redacted | | | | | | | |
| 4268456 | ADA, RENAE | Redacted | | | | | | | |
| 4346938 | ADAAN, GALI M | Redacted | | | | | | | |
| 4332007 | ADABLAH, MESHACH K | Redacted | | | | | | | |
| 4194058 | ADAD, EMILY X | Redacted | | | | | | | |
| 4217278 | ADADE, DALE Y | Redacted | | | | | | | |
| 4697603 | ADADE, MARY | Redacted | | | | | | | |
| 4261935 | ADAGHEBALU, SPENCER | Redacted | | | | | | | |
| 4765298 | ADAGO, BARBARA | Redacted | | | | | | | |
| 4369663 | ADAHL, BENNET N | Redacted | | | | | | | |
| 4294679 | ADAHUNSE, AMEENAT | Redacted | | | | | | | |
| 4700942 | ADAIR ALLEN, LEONA | Redacted | | | | | | | |
| 5524495 | ADAIR DENNIS | 2142 HORSESHOE RD | | | | ENOREE | SC | 29335 | |
| 5524503 | ADAIR PAM C | 9478 NE SPENCER | | | | ELGIN | OK | 73538 | |
| 4885025 | ADAIR PROGRESS INC | PO BOX 595 | | | | COLUMBIA | KY | 42728 | |
| 4373022 | ADAIR, ALLIE | Redacted | | | | | | | |
| 4597252 | ADAIR, ANDREW | Redacted | | | | | | | |
| 4659803 | ADAIR, BETSY | Redacted | | | | | | | |
| 4343460 | ADAIR, BRENDA | Redacted | | | | | | | |
| 4723130 | ADAIR, BRENDA | Redacted | | | | | | | |
| 4570355 | ADAIR, BROOKE | Redacted | | | | | | | |
| 4312977 | ADAIR, DAJA L | Redacted | | | | | | | |
| 4305337 | ADAIR, DAVON | Redacted | | | | | | | |
| 4371491 | ADAIR, DEJA M | Redacted | | | | | | | |
| 4158958 | ADAIR, DEREK | Redacted | | | | | | | |
| 4536237 | ADAIR, DIANA | Redacted | | | | | | | |
| 4263428 | ADAIR, GEORGE | Redacted | | | | | | | |
| 4673654 | ADAIR, GEORGIA | Redacted | | | | | | | |
| 4625960 | ADAIR, GILBERT | Redacted | | | | | | | |
| 4472051 | ADAIR, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824858 | ADAIR, JEN | Redacted | | | | | | | |
| 4464652 | ADAIR, JENNIFER D | Redacted | | | | | | | |
| 4390883 | ADAIR, JERRI M | Redacted | | | | | | | |
| 4144592 | ADAIR, JOSEPH | Redacted | | | | | | | |
| 4586496 | ADAIR, JULIAN F | Redacted | | | | | | | |
| 4370556 | ADAIR, KELSIE | Redacted | | | | | | | |
| 4200487 | ADAIR, KEVIN | Redacted | | | | | | | |
| 4618268 | ADAIR, KIM E. | Redacted | | | | | | | |
| 4416107 | ADAIR, LISA | Redacted | | | | | | | |
| 4546174 | ADAIR, MARK J | Redacted | | | | | | | |
| 4707246 | ADAIR, MARNA | Redacted | | | | | | | |
| 4545485 | ADAIR, MATTHEW | Redacted | | | | | | | |
| 4146682 | ADAIR, MICHAEL | Redacted | | | | | | | |
| 4372410 | ADAIR, MICHAEL W | Redacted | | | | | | | |
| 4706420 | ADAIR, N LYNNE | Redacted | | | | | | | |
| 4307019 | ADAIR, NASHAUN K | Redacted | | | | | | | |
| 4301752 | ADAIR, RAEBURN E | Redacted | | | | | | | |
| 4745364 | ADAIR, ROBERT | Redacted | | | | | | | |
| 4712876 | ADAIR, RUDOLPH | Redacted | | | | | | | |
| 4386467 | ADAIR, SABRINA T | Redacted | | | | | | | |
| 4356191 | ADAIR, SALLY A | Redacted | | | | | | | |
| 4548393 | ADAIR, SAMANTHA | Redacted | | | | | | | |
| 4595748 | ADAIR, SHAWN | Redacted | | | | | | | |
| 4228935 | ADAIR, TAMMIE I | Redacted | | | | | | | |
| 4229113 | ADAIR, TAYLOR G | Redacted | | | | | | | |
| 4824859 | ADAIR, TERRI | Redacted | | | | | | | |
| 4314645 | ADAIR, TYRA L | Redacted | | | | | | | |
| 4663753 | ADAIR, VIRGINIA | Redacted | | | | | | | |
| 4160436 | ADAIR, WILLIAM | Redacted | | | | | | | |
| 4415230 | ADAKAI, ROCELYN D | Redacted | | | | | | | |
| 4483898 | ADAKO, LOLA | Redacted | | | | | | | |
| 4710451 | ADAKU, KOMLAN | Redacted | | | | | | | |
| 4182828 | ADALAT, SHABANA | Redacted | | | | | | | |
| 4847856 | ADALBERTO MENDOZA | 2800 TULARE AVE | | | | Richmond | CA | 94804 | |
| 4346627 | ADALI, MARIA | Redacted | | | | | | | |
| 4800492 | ADAM ADKINS | DBA MVP SPORTS LLC | 207B 20TH STREET N | | | JACKSONVILLE BEACH | FL | 32250 | |
| 4851346 | ADAM BISCOW | 19 KRISTY DR | | | | Bethel | CT | 06801 | |
| 4873195 | ADAM BOLLAS WASH | BOLLA ADAM | 5 CYPRESS LANE | | | TAFT | CA | 93268 | |
| 5524534 | ADAM BURKE | 65 KIMBERLY ACRES DR | | | | JACKSON | SC | 29831 | |
| 4863920 | ADAM CHANCE | 2404 OVERHILL ROAD | | | | SYLACAUGA | AL | 35150 | |
| 4811827 | Adam DAmico | Redacted | | | | | | | |
| 4888015 | ADAM DANIEL JAMES HARRIS | SPRINGHILL APPLIANCE LAWN & GARDEN | 522 SOUTH MAIN | | | SPRINGHILL | LA | 71075 | |
| 4811828 | ADAM DOBLO | Redacted | | | | | | | |
| 5524544 | ADAM DUCHARM | 6638 S ARAPAHOE DR | | | | LITTLETON | CO | 80120 | |
| 4809913 | ADAM FISCHER / WINDERMERE SERVICES GROUP | 13506 SUMMERPORT VILLAGE PARKWAY | | | | WINDERMERE | FL | 34786 | |
| 4795745 | ADAM GORDON | DBA MASSAGECHAIRPLANET | PO BOX 50581 | | | HENDERSON | NV | 89016 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 100 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800587 | ADAM GUTHRIE | DBA DIRECT SHOPPING CENTER | 7050 W PALMETTO PARK ROAD | 15-211 | | BOCA RATON | FL | 33433 | |
| 4831529 | ADAM HERMSEN | Redacted | | | | | | | |
| 4858813 | ADAM JEROME ROUNDS | 1101 JENSON AVE | | | | WATERTOWN | SD | 57201 | |
| 4811829 | Adam Kazwell | Redacted | | | | | | | |
| 4872190 | ADAM LEVINE PRODUCTIONS INC | ADAM LEVINE PRODUCTION- ACCRUAL ONLY | 1100 GLENDON AVENUE SUITE 1100 | | | LOS ANGELES | CA | 90024 | |
| 5789258 | ADAM LEVINE PRODUCTIONS, INC | 1100 GLENDON AVENUE, SUITE 1100 | | | | LOS ANGELES | CA | 90024 | |
| 5794251 | Adam Levine Productions, Inc | 1100 Glendon Avenue, Suite 1100 | | | | Los Angeles | CA | 90024 | |
| 5789257 | ADAM LEVINE PRODUCTIONS, INC | 1600 NW 163 St. | | | | Miami | FL | 33169 | |
| 5789614 | ADAM LEVINE PRODUCTIONS, INC | Attn: Kristen Sofge, Associate Director, South Beach Wine & Food Festival | 1600 NW 163 St. | | | Miami | FL | 33169 | |
| 5789615 | ADAM LEVINE PRODUCTIONS, INC | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 5524559 | ADAM LIEU | 7521 JUDSON CT | | | | SAN DIEGO | CA | 92111 | |
| 5524566 | ADAM MEYERS | 21717 OLDFIELD AVE N | | | | SCANDIA | MN | 55073 | |
| 4831530 | ADAM MOPSIK | Redacted | | | | | | | |
| 4847484 | ADAM MORGAN | 11421 HIGHWAY 17 | | | | Montevallo | AL | 35115 | |
| 4831531 | ADAM MORRISON | Redacted | | | | | | | |
| 4886931 | ADAM MULAC | SEARS OPTICAL | 4313 WALNUT ST UNIT 39 | | | MCKEESPORT | PA | 15132 | |
| 5524568 | ADAM NICOLAE | 932 E BENRICH DR | | | | GILBERT | AZ | 85295 | |
| 4898428 | ADAM OVERHEAD DOOR LLC | MICHAEL WORSKE | 16800 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |
| 4811830 | ADAM QU | Redacted | | | | | | | |
| 4847354 | ADAM ROSE | 42 DOGWOOD DR | | | | TRIADELPHIA | WV | 26059-9615 | |
| 5524582 | ADAM S ARMSTRONG | 5401 DUVALL | | | | ROCHESTER | MN | 55901 | |
| 5524586 | ADAM SHEREYK | 240 HIDDEN CT | | | | VINE GROVE | KY | 40175 | |
| 5524591 | ADAM SWARTWOOD | 4075 GETTYSBURG AVE N | | | | NEW HOPE | MN | 55427 | |
| 4846892 | ADAM T JANKOWSKI | 38914 N POINTE PKWY | | | | HARRISON TWP | MI | 48045 | |
| 4811831 | ADAM WIGHT | Redacted | | | | | | | |
| 4845301 | ADAM ZACHEIS | 745 MARVISTA AVE | | | | Seal Beach | CA | 90740 | |
| 4391977 | ADAM, AMBER | Redacted | | | | | | | |
| 4432784 | ADAM, ANTHONY M | Redacted | | | | | | | |
| 4657893 | ADAM, AVRAM | Redacted | | | | | | | |
| 4250176 | ADAM, BARBARA J | Redacted | | | | | | | |
| 4457509 | ADAM, CONNIE | Redacted | | | | | | | |
| 4747316 | ADAM, DIANA | Redacted | | | | | | | |
| 4711899 | ADAM, EARL | Redacted | | | | | | | |
| 4330117 | ADAM, ELIZABETH R | Redacted | | | | | | | |
| 4366572 | ADAM, EMAN M | Redacted | | | | | | | |
| 4514341 | Adam, Evanne | Redacted | | | | | | | |
| 4520949 | ADAM, FREDERICA | Redacted | | | | | | | |
| 4669197 | ADAM, GEHAN | Redacted | | | | | | | |
| 4563465 | ADAM, HAWA | Redacted | | | | | | | |
| 4255115 | ADAM, JACQUES | Redacted | | | | | | | |
| 4252672 | ADAM, JENNIFER | Redacted | | | | | | | |
| 4562995 | ADAM, JESSICA | Redacted | | | | | | | |
| 4735273 | ADAM, JOHN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831532 | ADAM, KAHLIL & LINDA | Redacted | | | | | | | |
| 4637449 | ADAM, KAY | Redacted | | | | | | | |
| 4811832 | ADAM, KIM | Redacted | | | | | | | |
| 4361014 | ADAM, MARIO | Redacted | | | | | | | |
| 4741493 | ADAM, MELANIE | Redacted | | | | | | | |
| 4274652 | ADAM, MICHAEL | Redacted | | | | | | | |
| 4811833 | ADAM, MICHELE | Redacted | | | | | | | |
| 4456466 | ADAM, MOHAMED A | Redacted | | | | | | | |
| 4718438 | ADAM, MYRA | Redacted | | | | | | | |
| 4741977 | ADAM, NICHOLAS | Redacted | | | | | | | |
| 4731592 | ADAM, PERRY | Redacted | | | | | | | |
| 4484880 | ADAM, ROBA M | Redacted | | | | | | | |
| 4478534 | ADAM, ROBERTA | Redacted | | | | | | | |
| 4333819 | ADAM, ROBLE | Redacted | | | | | | | |
| 4432915 | ADAM, SMELANDA D | Redacted | | | | | | | |
| 4415247 | ADAM, THOMAS | Redacted | | | | | | | |
| 4853548 | Adam, Tim | Redacted | | | | | | | |
| 4336300 | ADAMA, FREDRICK | Redacted | | | | | | | |
| 4679821 | ADAMAFIO, TAMIE | Redacted | | | | | | | |
| 4811834 | Adamas Builders | Redacted | | | | | | | |
| 4488633 | ADAMASZEK, ALYXANDRIA | Redacted | | | | | | | |
| 5524604 | ADAMCKAK JACOB | 4911 BURKEWOOD | | | | TOLEDO | OH | 43623 | |
| 4447873 | ADAMCZAK, SHARON | Redacted | | | | | | | |
| 4309166 | ADAMCZEWSKI, BRIAN W | Redacted | | | | | | | |
| 4684654 | ADAMCZYJ, EDWARD | Redacted | | | | | | | |
| 4610605 | ADAMCZYK, DIAN | Redacted | | | | | | | |
| 4279273 | ADAMCZYK, EDWARD J | Redacted | | | | | | | |
| 4352086 | ADAMCZYK, NIKOLAAS | Redacted | | | | | | | |
| 4352087 | ADAMCZYK, NIKOLAAS | Redacted | | | | | | | |
| 4433121 | ADAMCZYK, RAFAL K | Redacted | | | | | | | |
| 4342297 | ADAMCZYK, RUTH L | Redacted | | | | | | | |
| 4578908 | ADAMCZYK, TARA | Redacted | | | | | | | |
| 4284492 | ADAMCZYK, WESLEY R | Redacted | | | | | | | |
| 4209507 | ADAME FLORES, SILVIA A | Redacted | | | | | | | |
| 4355278 | ADAME RODRIGUEZ, DEBRA L | Redacted | | | | | | | |
| 4543620 | ADAME, ADIEL | Redacted | | | | | | | |
| 4205945 | ADAME, ALEXANDRIA I | Redacted | | | | | | | |
| 4685687 | ADAME, ANDELIA G | Redacted | | | | | | | |
| 4629149 | ADAME, ANGELICA | Redacted | | | | | | | |
| 4163978 | ADAME, ANTHONY | Redacted | | | | | | | |
| 4155131 | ADAME, CINTHIA | Redacted | | | | | | | |
| 4713123 | ADAME, CYNTHIA L | Redacted | | | | | | | |
| 4214120 | ADAME, DAHLIA | Redacted | | | | | | | |
| 4188238 | ADAME, DESIREA M | Redacted | | | | | | | |
| 4216147 | ADAME, DOMONIQUE T | Redacted | | | | | | | |
| 4544676 | ADAME, HUGO | Redacted | | | | | | | |
| 4185662 | ADAME, ISAIAH H | Redacted | | | | | | | |
| 4237070 | ADAME, MARGARITA | Redacted | | | | | | | |
| 4603345 | ADAME, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408682 | ADAME, MARIA | Redacted | | | | | | | |
| 4541415 | ADAME, MARIA D | Redacted | | | | | | | |
| 4546314 | ADAME, MARIACARMEN | Redacted | | | | | | | |
| 4159965 | ADAME, MELVA D | Redacted | | | | | | | |
| 4624957 | ADAME, NOEL | Redacted | | | | | | | |
| 4200339 | ADAME, RAUL | Redacted | | | | | | | |
| 4283197 | ADAME, SONIA J | Redacted | | | | | | | |
| 4296372 | ADAME, STEPHANIE D | Redacted | | | | | | | |
| 4169893 | ADAME, STEVEN L | Redacted | | | | | | | |
| 4185762 | ADAME, TERESA | Redacted | | | | | | | |
| 4704630 | ADAME, VIANEY | Redacted | | | | | | | |
| 4769554 | ADAME, VIOLA | Redacted | | | | | | | |
| 4464121 | ADAMEK, JAMES R | Redacted | | | | | | | |
| 4206991 | ADAME-LOPEZ, ESTEBAN G | Redacted | | | | | | | |
| 4276631 | ADAME-LOPEZ, JASMINE M | Redacted | | | | | | | |
| 4499337 | ADAMES PADILLA, ARMANDO | Redacted | | | | | | | |
| 4500642 | ADAMES SOTO, IAN | Redacted | | | | | | | |
| 4329384 | ADAMES, ANNIE | Redacted | | | | | | | |
| 4418595 | ADAMES, ASHLEY V | Redacted | | | | | | | |
| 4330200 | ADAMES, CALVIN | Redacted | | | | | | | |
| 4745615 | ADAMES, CLAUDINE | Redacted | | | | | | | |
| 4436533 | ADAMES, DANIEL | Redacted | | | | | | | |
| 4504464 | ADAMES, GUADALUPE C | Redacted | | | | | | | |
| 4534121 | ADAMES, JESS W | Redacted | | | | | | | |
| 4424323 | ADAMES, JOHN | Redacted | | | | | | | |
| 4254435 | ADAMES, JOSHUA | Redacted | | | | | | | |
| 4584316 | ADAMES, LESA | Redacted | | | | | | | |
| 4434218 | ADAMES, MOISES | Redacted | | | | | | | |
| 4332530 | ADAMES, SAMUEL | Redacted | | | | | | | |
| 4395757 | ADAMES, YAMILEX A | Redacted | | | | | | | |
| 4557519 | ADAMI, BERNADETTE | Redacted | | | | | | | |
| 4257519 | ADAMIDENYO, JEQUETTA T | Redacted | | | | | | | |
| 4716947 | ADAMIK, ADRIAN | Redacted | | | | | | | |
| 4593263 | ADAMIK, FANNIE | Redacted | | | | | | | |
| 4425599 | ADAMITA, DOMENICO A | Redacted | | | | | | | |
| 4740965 | ADAMITUS, FRANK | Redacted | | | | | | | |
| 4295511 | ADAMJI, TAAHA A | Redacted | | | | | | | |
| 4568440 | ADAMKIEWICZ, SABRYNA | Redacted | | | | | | | |
| 4488699 | ADAMO, ANNABELLA M | Redacted | | | | | | | |
| 4291593 | ADAMO, CARA B | Redacted | | | | | | | |
| 4662812 | ADAMO, JOHN B | Redacted | | | | | | | |
| 4482381 | ADAMO, JOYCE M | Redacted | | | | | | | |
| 4330143 | ADAMOPOULOS, MATTHEW A | Redacted | | | | | | | |
| 4245114 | ADAMOU, YAYA | Redacted | | | | | | | |
| 4194741 | ADAMOVIC, STOJANKA | Redacted | | | | | | | |
| 4413209 | ADAMOVICH, ALEEAH R | Redacted | | | | | | | |
| 4673955 | ADAMOVICH, VADIM | Redacted | | | | | | | |
| 4811835 | ADAMOW, KRISSY | Redacted | | | | | | | |
| 4657420 | ADAMOWICH, KELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221873 | ADAMOWICZ, GREGORY | Redacted | | | | | | | |
| 4665918 | ADAMS  CHERRY, JUDITH | Redacted | | | | | | | |
| 4872191 | ADAMS & GARTH INC | ADAMS & GARTH STAFFING | 5361 GATEWAY CTR STE A | | | FLINT | MI | 48507-3944 | |
| 4869296 | ADAMS & RUXTON CONSTRUCTION CO | 600 UNION ST PO BOX 390 | | | | WEST SPRINGFIELD | MA | 01089 | |
| 5524631 | ADAMS AMY | 4400 WANAMASSA DR | | | | CHARLOTTE | NC | 28269 | |
| 4883778 | ADAMS AND BROOKS INC | P O BOX 9940 | | | | SAN BERNARDINO | CA | 92427 | |
| 4864743 | ADAMS AUTOMATED DOOR INC | 2800 HWY 16 SOUTH | | | | CARROLTON | GA | 30116 | |
| 5404768 | ADAMS BENJI L | 2014 CORAL REEF RD | | | | PENSACOLA | FL | 32506 | |
| 4865586 | ADAMS BEVERAGES | 316 JOHN D ODOM ROAD | | | | DOTHAN | AL | 36303 | |
| 4870557 | ADAMS BEVERAGES OF NC LLC | 7505 STATES VILLE ROAD | | | | CHARLOTTE | NC | 28269 | |
| 5524654 | ADAMS BRIDGETT | 60 CLYDE TAYLOR | | | | NEWNAN | GA | 30263 | |
| 4772662 | ADAMS BROWN, ARNETTA | Redacted | | | | | | | |
| 4811836 | ADAMS CONSTRUCTION | Redacted | | | | | | | |
| 5483943 | ADAMS COUNTY | ADAMS COUNTY COURTHOUSE | | | | QUINCY | IL | 62301-2998 | |
| 5787616 | ADAMS COUNTY HEALTHDEPT | 330 VERMONT STREET | | | | QUINCY | IL | 62301 | |
| 4782319 | Adams County HealthDept. | 330 Vermont Street | | | | Quincy | IL | 62301 | |
| 4780202 | Adams County Tax Collector | 115 S. Wall St. | | | | Natchez | MS | 39120 | |
| 4779947 | Adams County Treasurer | 313 W Jefferson St | | | | Decatur | IN | 46733 | |
| 4779704 | Adams County Treasurer | 4430 South Adams County Pkwy | 2nd Floor, Ste C2436 | | | Brighton | CO | 80601-8219 | |
| 4780275 | Adams County Treasurer | 500 W 4th St | | | | Hastings | NE | 68901 | |
| 4779941 | Adams County Treasurer | Adams County Courthouse | 507 Vermont Street, Suite G12 | | | Quincy | IL | 62301-2998 | |
| 4779705 | Adams County Treasurer | PO Box 869 | | | | Brighton | CO | 80601-0869 | |
| 4871325 | ADAMS ELECTRIC INC | 870 31 ST STREET | | | | ALTOONA | PA | 16603 | |
| 5524709 | ADAMS FRANCES | 7363 N 6TH STREET | | | | NAMPA | ID | 83605 | |
| 4898611 | ADAMS HEATING AND AIR CONDITIONING | STEPHEN ADAMS | 2511 CARVER ST | | | DURHAM | NC | 27705 | |
| 4849624 | ADAMS HOME EXTERIORS INC | 3804 GREYHOUND CT | | | | Midlothian | VA | 23112 | |
| 4325261 | ADAMS II, DONALD | Redacted | | | | | | | |
| 4322791 | ADAMS III, EURDIS | Redacted | | | | | | | |
| 4859853 | ADAMS ISC LLC | 12905 HIGHWAY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| 4439279 | ADAMS JR, ALEXAC | Redacted | | | | | | | |
| 4381313 | ADAMS JR, ANDRE D | Redacted | | | | | | | |
| 4637262 | ADAMS JR, HAROLD S | Redacted | | | | | | | |
| 4648379 | ADAMS JR, JOHN | Redacted | | | | | | | |
| 4898844 | ADAMS JR, JOHN R | Redacted | | | | | | | |
| 4538377 | ADAMS JR, LEONARD | Redacted | | | | | | | |
| 4380245 | ADAMS JR, MICHAEL F | Redacted | | | | | | | |
| 4703780 | ADAMS JR, OSCEOLA | Redacted | | | | | | | |
| 4151321 | ADAMS JR, ROBERT | Redacted | | | | | | | |
| 4532334 | ADAMS JR, ROBERT | Redacted | | | | | | | |
| 4327410 | ADAMS JR, TERRY | Redacted | | | | | | | |
| 4615688 | ADAMS JR., CARL EUGENE | Redacted | | | | | | | |
| 4615653 | ADAMS JR., WILLIAM | Redacted | | | | | | | |
| 5524756 | ADAMS KEN | 8274 WINDSOR DRIVE | | | | NORTH ROYALTO | OH | 44133 | |
| 5524764 | ADAMS KOTAMDA | 99 TIFTON ELDORALDO | | | | TIFTON | GA | 31794 | |
| 4804964 | ADAMS LAND LIQUIDATING TRUST | C/O GARY PETTUS | 7645 E 63RD STREET SUITE 201 | | | TULSA | OK | 74133 | |
| 4872192 | ADAMS LOCK | ADAMS LOCK & SAFE CO INC | 130 HALL STREET | | | CONCORD | NH | 03301 | |
| 4868052 | ADAMS LOCK & SECURITY | 497 MAIN ST | | | | BENNINGTON | VT | 05201 | |
| 4883049 | ADAMS MFG | P O BOX 76701 | | | | CLEVELAND | OH | 44101 | |
| 5524807 | ADAMS MONICA | 2708 DEL ORO CIR | | | | ANTIOCH | CA | 94509 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 104 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5524808 | ADAMS MONTINE | PO BOX 67 NONE | | | | OAKWOOD | GA | 30566 | |
| 5404769 | ADAMS PATRICK R | 3447 BYERS | | | | BURTON | MI | 48519 | |
| 4869466 | ADAMS PLUMBING & HEATING INC | 614 EAST SUPERIOR STREET | | | | ALMA | MI | 48801 | |
| 4860680 | ADAMS PLUMBING CO INC | 1434 10TH AVE | | | | COLUMBUS | GA | 31901 | |
| 4871921 | ADAMS PLUMBING INC | 970 HWY 261 | | | | BOONVILLE | IN | 47601 | |
| 4868583 | ADAMS PRESSURE WASH | 527 STONE EDGE ROAD | | | | MACON | GA | 31210 | |
| 5524853 | ADAMS SHAQUITA | 534 E LATIMER | | | | TULSA | OK | 74106 | |
| 5524900 | ADAMS VERONICA | 1423 WOOD TERRECE CIRCLE | | | | DORAVILLE | GA | 30340 | |
| 4866458 | ADAMS WINDOW TINTING LLC | 3700 N ROCKWELL AVE | | | | BETHANY | OK | 73008 | |
| 4529809 | ADAMS, AARON | Redacted | | | | | | | |
| 4728298 | ADAMS, AARON | Redacted | | | | | | | |
| 4699574 | ADAMS, AARON | Redacted | | | | | | | |
| 4207121 | ADAMS, AARON | Redacted | | | | | | | |
| 4277644 | ADAMS, ABBY L | Redacted | | | | | | | |
| 4433943 | ADAMS, ABIGAIL | Redacted | | | | | | | |
| 4277015 | ADAMS, ABIGAIL G | Redacted | | | | | | | |
| 4551802 | ADAMS, ADARA | Redacted | | | | | | | |
| 4709243 | ADAMS, ADRIAN | Redacted | | | | | | | |
| 4831533 | ADAMS, ADRIENNE | Redacted | | | | | | | |
| 5845936 | Adams, Aerin-Leigh | Redacted | | | | | | | |
| 4380882 | ADAMS, AHVONNA | Redacted | | | | | | | |
| 4426012 | ADAMS, AIRIANNA | Redacted | | | | | | | |
| 4556878 | ADAMS, AJGEANA | Redacted | | | | | | | |
| 4455425 | ADAMS, ALAN W | Redacted | | | | | | | |
| 4621565 | ADAMS, ALBERT | Redacted | | | | | | | |
| 4212612 | ADAMS, ALEXANDER I | Redacted | | | | | | | |
| 4455897 | ADAMS, ALEXANDRA | Redacted | | | | | | | |
| 4462383 | ADAMS, ALEXANDREA D | Redacted | | | | | | | |
| 4207879 | ADAMS, ALEXANDRIA M | Redacted | | | | | | | |
| 4312765 | ADAMS, ALEXANDRIA T | Redacted | | | | | | | |
| 4173033 | ADAMS, ALEXUS Z | Redacted | | | | | | | |
| 4646177 | ADAMS, ALFRED | Redacted | | | | | | | |
| 4627567 | ADAMS, ALFRED | Redacted | | | | | | | |
| 4647598 | ADAMS, ALICE | Redacted | | | | | | | |
| 4668827 | ADAMS, ALICIA | Redacted | | | | | | | |
| 4383489 | ADAMS, ALISHA | Redacted | | | | | | | |
| 4152921 | ADAMS, ALISHA A | Redacted | | | | | | | |
| 4273244 | ADAMS, ALISHA A | Redacted | | | | | | | |
| 4262784 | ADAMS, ALIYA L | Redacted | | | | | | | |
| 4342972 | ADAMS, ALLISON M | Redacted | | | | | | | |
| 4609985 | ADAMS, ALMA | Redacted | | | | | | | |
| 4154331 | ADAMS, ALPHFREDA | Redacted | | | | | | | |
| 4474273 | ADAMS, ALYIA | Redacted | | | | | | | |
| 4194287 | ADAMS, ALYSSA L | Redacted | | | | | | | |
| 4310653 | ADAMS, ALYSSA M | Redacted | | | | | | | |
| 4164540 | ADAMS, ALYSSA N | Redacted | | | | | | | |
| 4514399 | ADAMS, AMANDA | Redacted | | | | | | | |
| 4309629 | ADAMS, AMANDA | Redacted | | | | | | | |
| 4615423 | ADAMS, AMY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 105 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391689 | ADAMS, AMY | Redacted | | | | | | | |
| 4437637 | ADAMS, ANASTASIA | Redacted | | | | | | | |
| 4352806 | ADAMS, ANASTASIA M | Redacted | | | | | | | |
| 4305231 | ADAMS, ANBREA | Redacted | | | | | | | |
| 4696774 | ADAMS, ANDREA | Redacted | | | | | | | |
| 4682563 | ADAMS, ANDREA | Redacted | | | | | | | |
| 4157485 | ADAMS, ANDREA L | Redacted | | | | | | | |
| 4451777 | ADAMS, ANDREA L | Redacted | | | | | | | |
| 4319984 | ADAMS, ANDREW C | Redacted | | | | | | | |
| 4465339 | ADAMS, ANDREW W | Redacted | | | | | | | |
| 4723789 | ADAMS, ANGELA | Redacted | | | | | | | |
| 4453996 | ADAMS, ANGELA | Redacted | | | | | | | |
| 4521193 | ADAMS, ANGELA S | Redacted | | | | | | | |
| 4412838 | ADAMS, ANISHA N | Redacted | | | | | | | |
| 4388700 | ADAMS, ANITA L | Redacted | | | | | | | |
| 4605741 | ADAMS, ANNA | Redacted | | | | | | | |
| 4215961 | ADAMS, ANNA M | Redacted | | | | | | | |
| 4724573 | ADAMS, ANNE | Redacted | | | | | | | |
| 4686022 | ADAMS, ANNETTE | Redacted | | | | | | | |
| 4278958 | ADAMS, ANNIE | Redacted | | | | | | | |
| 4760993 | ADAMS, ANNIE | Redacted | | | | | | | |
| 4746934 | ADAMS, ANNIE | Redacted | | | | | | | |
| 4754450 | ADAMS, ANNIE M | Redacted | | | | | | | |
| 4682313 | ADAMS, ANTHONY | Redacted | | | | | | | |
| 4463864 | ADAMS, ANTONIA L | Redacted | | | | | | | |
| 4264884 | ADAMS, APRIL | Redacted | | | | | | | |
| 4586802 | ADAMS, ARDRA | Redacted | | | | | | | |
| 4467185 | ADAMS, ARIES E | Redacted | | | | | | | |
| 4584606 | ADAMS, ARINE | Redacted | | | | | | | |
| 4545365 | ADAMS, ARMONI | Redacted | | | | | | | |
| 4615444 | ADAMS, ARNOLD | Redacted | | | | | | | |
| 4736118 | ADAMS, ARTHUR | Redacted | | | | | | | |
| 4727995 | ADAMS, ARTHUR | Redacted | | | | | | | |
| 4230057 | ADAMS, ARTISHA L | Redacted | | | | | | | |
| 4346540 | ADAMS, ASHAD | Redacted | | | | | | | |
| 4429121 | ADAMS, ASHLEE | Redacted | | | | | | | |
| 4171221 | ADAMS, ASHLEIGH T | Redacted | | | | | | | |
| 4400481 | ADAMS, ASHLEY | Redacted | | | | | | | |
| 4619838 | ADAMS, ASHLEY | Redacted | | | | | | | |
| 4544729 | ADAMS, ASHLEY | Redacted | | | | | | | |
| 4445862 | ADAMS, ASHLEY | Redacted | | | | | | | |
| 4162796 | ADAMS, ASHLEY | Redacted | | | | | | | |
| 4315914 | ADAMS, ASHLEY M | Redacted | | | | | | | |
| 4256461 | ADAMS, ASHLEY S | Redacted | | | | | | | |
| 4391983 | ADAMS, ASHLIE | Redacted | | | | | | | |
| 4236306 | ADAMS, ASIA | Redacted | | | | | | | |
| 4824860 | ADAMS, ATOYA | Redacted | | | | | | | |
| 4667175 | ADAMS, AUDELL | Redacted | | | | | | | |
| 4770389 | ADAMS, AUDREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282762 | ADAMS, AUDREY L | Redacted | | | | | | | |
| 4678913 | ADAMS, AUGUSTINE | Redacted | | | | | | | |
| 4208096 | ADAMS, AURIANA C | Redacted | | | | | | | |
| 4263354 | ADAMS, AUSTIN D | Redacted | | | | | | | |
| 4577925 | ADAMS, AUSTIN N | Redacted | | | | | | | |
| 4515638 | ADAMS, AUSTIN T | Redacted | | | | | | | |
| 4429824 | ADAMS, AVERI D | Redacted | | | | | | | |
| 4533314 | ADAMS, AYIANA C | Redacted | | | | | | | |
| 4316211 | ADAMS, BAILEE N | Redacted | | | | | | | |
| 4662069 | ADAMS, BARBARA | Redacted | | | | | | | |
| 4700067 | ADAMS, BARBARA | Redacted | | | | | | | |
| 4146281 | ADAMS, BARBARA | Redacted | | | | | | | |
| 4548782 | ADAMS, BARBARA J | Redacted | | | | | | | |
| 4697252 | ADAMS, BARBARA J. | Redacted | | | | | | | |
| 4301653 | ADAMS, BARBARA L | Redacted | | | | | | | |
| 4596932 | ADAMS, BARBARA M | Redacted | | | | | | | |
| 4530911 | ADAMS, BARTON E | Redacted | | | | | | | |
| 4470608 | ADAMS, BASIL | Redacted | | | | | | | |
| 4492395 | ADAMS, BECKY | Redacted | | | | | | | |
| 4359325 | ADAMS, BENJAMIN D | Redacted | | | | | | | |
| 4242875 | ADAMS, BENJI L | Redacted | | | | | | | |
| 4691485 | ADAMS, BERESFORD | Redacted | | | | | | | |
| 4608285 | ADAMS, BERWICK | Redacted | | | | | | | |
| 4233767 | ADAMS, BETH | Redacted | | | | | | | |
| 4692164 | ADAMS, BETTY | Redacted | | | | | | | |
| 4638648 | ADAMS, BETTY | Redacted | | | | | | | |
| 4703149 | ADAMS, BETTY | Redacted | | | | | | | |
| 4680058 | ADAMS, BETTY ANN | Redacted | | | | | | | |
| 4231298 | ADAMS, BETTY J | Redacted | | | | | | | |
| 4552398 | ADAMS, BETTY L | Redacted | | | | | | | |
| 4534130 | ADAMS, BEVERLY A | Redacted | | | | | | | |
| 4741208 | ADAMS, BEVERLY J J | Redacted | | | | | | | |
| 4495132 | ADAMS, BIANCA | Redacted | | | | | | | |
| 4349059 | ADAMS, BIANCA | Redacted | | | | | | | |
| 4676932 | ADAMS, BILLIE | Redacted | | | | | | | |
| 4522945 | ADAMS, BILLIE G | Redacted | | | | | | | |
| 4638577 | ADAMS, BIRDIE | Redacted | | | | | | | |
| 4361582 | ADAMS, BLAKE | Redacted | | | | | | | |
| 4649190 | ADAMS, BLANCA | Redacted | | | | | | | |
| 4611889 | ADAMS, BOB | Redacted | | | | | | | |
| 4722792 | ADAMS, BRANDI | Redacted | | | | | | | |
| 4488982 | ADAMS, BRANDON | Redacted | | | | | | | |
| 4344589 | ADAMS, BRANDON | Redacted | | | | | | | |
| 4259928 | ADAMS, BRANDON | Redacted | | | | | | | |
| 4719174 | ADAMS, BRENDA | Redacted | | | | | | | |
| 4759973 | ADAMS, BRENDA | Redacted | | | | | | | |
| 4199215 | ADAMS, BRENDA | Redacted | | | | | | | |
| 4457228 | ADAMS, BRENDA L | Redacted | | | | | | | |
| 4476548 | ADAMS, BRENDA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230250 | ADAMS, BRET S | Redacted | | | | | | | |
| 4203232 | ADAMS, BREUNNA | Redacted | | | | | | | |
| 4244985 | ADAMS, BRIAN | Redacted | | | | | | | |
| 4250362 | ADAMS, BRIAN | Redacted | | | | | | | |
| 4633452 | ADAMS, BRIAN | Redacted | | | | | | | |
| 4310014 | ADAMS, BRIAN | Redacted | | | | | | | |
| 4413840 | ADAMS, BRIAN | Redacted | | | | | | | |
| 4474806 | ADAMS, BRIAN C | Redacted | | | | | | | |
| 4348949 | ADAMS, BRIAN D | Redacted | | | | | | | |
| 4303529 | ADAMS, BRIAN I | Redacted | | | | | | | |
| 4257628 | ADAMS, BRIAN W | Redacted | | | | | | | |
| 4219009 | ADAMS, BRIANA | Redacted | | | | | | | |
| 4551196 | ADAMS, BRIANA M | Redacted | | | | | | | |
| 4168066 | ADAMS, BRIANNA | Redacted | | | | | | | |
| 4492352 | ADAMS, BRIANNA N | Redacted | | | | | | | |
| 4347528 | ADAMS, BRIANNA N | Redacted | | | | | | | |
| 4529292 | ADAMS, BRIANNE | Redacted | | | | | | | |
| 4399974 | ADAMS, BRIDGET M | Redacted | | | | | | | |
| 4304251 | ADAMS, BRIDGETTE | Redacted | | | | | | | |
| 4643109 | ADAMS, BRIDGETTE | Redacted | | | | | | | |
| 4373567 | ADAMS, BRITTANY C | Redacted | | | | | | | |
| 4229619 | ADAMS, BRITTANY S | Redacted | | | | | | | |
| 4545432 | ADAMS, BRITTNEY | Redacted | | | | | | | |
| 4449419 | ADAMS, BRITTON D | Redacted | | | | | | | |
| 4378618 | ADAMS, BROCK | Redacted | | | | | | | |
| 4513178 | ADAMS, BROCKFORD E | Redacted | | | | | | | |
| 4556668 | ADAMS, BRONTE | Redacted | | | | | | | |
| 4372331 | ADAMS, BROOK L | Redacted | | | | | | | |
| 4546649 | ADAMS, BROOKE | Redacted | | | | | | | |
| 4185388 | ADAMS, BRYAN E | Redacted | | | | | | | |
| 4370402 | ADAMS, BRYANNA L | Redacted | | | | | | | |
| 4349297 | ADAMS, BRYCE J | Redacted | | | | | | | |
| 4715970 | ADAMS, BURT | Redacted | | | | | | | |
| 4366788 | ADAMS, BYRON | Redacted | | | | | | | |
| 4239998 | ADAMS, CAESAR L | Redacted | | | | | | | |
| 4357340 | ADAMS, CAILEE A | Redacted | | | | | | | |
| 4380108 | ADAMS, CALI | Redacted | | | | | | | |
| 4199473 | ADAMS, CALIE | Redacted | | | | | | | |
| 4318887 | ADAMS, CAMERON | Redacted | | | | | | | |
| 4517561 | ADAMS, CAMISHAA M | Redacted | | | | | | | |
| 4197918 | ADAMS, CANDACE | Redacted | | | | | | | |
| 4422001 | ADAMS, CANDICE | Redacted | | | | | | | |
| 4656939 | ADAMS, CARLA | Redacted | | | | | | | |
| 4612037 | ADAMS, CARLOS | Redacted | | | | | | | |
| 4689861 | ADAMS, CARLOS | Redacted | | | | | | | |
| 4824861 | ADAMS, CAROL | Redacted | | | | | | | |
| 4736521 | ADAMS, CAROL | Redacted | | | | | | | |
| 4311983 | ADAMS, CAROL D | Redacted | | | | | | | |
| 4598339 | ADAMS, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439739 | ADAMS, CAROLYN J | Redacted | | | | | | | |
| 4644862 | ADAMS, CASITA | Redacted | | | | | | | |
| 4598876 | ADAMS, CASSANDRA C | Redacted | | | | | | | |
| 4761751 | ADAMS, CATHERINE | Redacted | | | | | | | |
| 4632756 | ADAMS, CATHERINE | Redacted | | | | | | | |
| 4563554 | ADAMS, CATHERINE S | Redacted | | | | | | | |
| 4737610 | ADAMS, CATHLEEN | Redacted | | | | | | | |
| 4147608 | ADAMS, CELESTE | Redacted | | | | | | | |
| 4640980 | ADAMS, CHAD | Redacted | | | | | | | |
| 4708987 | ADAMS, CHANTAY | Redacted | | | | | | | |
| 4460683 | ADAMS, CHAREL J | Redacted | | | | | | | |
| 4185921 | ADAMS, CHARITY J | Redacted | | | | | | | |
| 4590926 | ADAMS, CHARLES | Redacted | | | | | | | |
| 4646016 | ADAMS, CHARLES | Redacted | | | | | | | |
| 4642852 | ADAMS, CHARLES | Redacted | | | | | | | |
| 4257736 | ADAMS, CHARLES | Redacted | | | | | | | |
| 4655288 | ADAMS, CHARLES | Redacted | | | | | | | |
| 4588022 | ADAMS, CHARLES | Redacted | | | | | | | |
| 4772160 | ADAMS, CHARLES H. | Redacted | | | | | | | |
| 4383537 | ADAMS, CHARLES K | Redacted | | | | | | | |
| 4700785 | ADAMS, CHAUNDEA | Redacted | | | | | | | |
| 4318035 | ADAMS, CHELSEY A | Redacted | | | | | | | |
| 4395599 | ADAMS, CHERYL | Redacted | | | | | | | |
| 4306164 | ADAMS, CHEYENNE R | Redacted | | | | | | | |
| 4472528 | ADAMS, CHRIS | Redacted | | | | | | | |
| 4516667 | ADAMS, CHRIS | Redacted | | | | | | | |
| 4374088 | ADAMS, CHRISTINA | Redacted | | | | | | | |
| 4427284 | ADAMS, CHRISTINA | Redacted | | | | | | | |
| 4736941 | ADAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4612142 | ADAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4456134 | ADAMS, CHRISTOPHER | Redacted | | | | | | | |
| 4213671 | ADAMS, CHRISTOPHER A | Redacted | | | | | | | |
| 4492927 | ADAMS, CHRISTOPHER C | Redacted | | | | | | | |
| 4512575 | ADAMS, CHRISTOPHER D | Redacted | | | | | | | |
| 4530830 | ADAMS, CHRISTOPHER L | Redacted | | | | | | | |
| 4506827 | ADAMS, CHRISTOPHER M | Redacted | | | | | | | |
| 4200010 | ADAMS, CHRISTOPHER T | Redacted | | | | | | | |
| 4415410 | ADAMS, CHRISTY | Redacted | | | | | | | |
| 4366575 | ADAMS, CIERRA | Redacted | | | | | | | |
| 4351121 | ADAMS, CIERRA M | Redacted | | | | | | | |
| 4715750 | ADAMS, CLARA | Redacted | | | | | | | |
| 4726790 | ADAMS, CLARISSA | Redacted | | | | | | | |
| 4239531 | ADAMS, CLAY M | Redacted | | | | | | | |
| 4626213 | ADAMS, CODY | Redacted | | | | | | | |
| 4243991 | ADAMS, CODY | Redacted | | | | | | | |
| 4327071 | ADAMS, CODY | Redacted | | | | | | | |
| 4718495 | ADAMS, CONNIE | Redacted | | | | | | | |
| 4361257 | ADAMS, CONNIE M | Redacted | | | | | | | |
| 4151928 | ADAMS, CORENTAY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473896 | ADAMS, COREY | Redacted | | | | | | | |
| 4509887 | ADAMS, COREY A | Redacted | | | | | | | |
| 4488474 | ADAMS, COREY B | Redacted | | | | | | | |
| 4338829 | ADAMS, COREY D | Redacted | | | | | | | |
| 4231199 | ADAMS, CORLEY | Redacted | | | | | | | |
| 4311990 | ADAMS, CORY | Redacted | | | | | | | |
| 4494513 | ADAMS, CORY | Redacted | | | | | | | |
| 4448000 | ADAMS, CORY R | Redacted | | | | | | | |
| 4322168 | ADAMS, COURTNEY | Redacted | | | | | | | |
| 4386781 | ADAMS, COURTNEY | Redacted | | | | | | | |
| 4320004 | ADAMS, COURTNEY L | Redacted | | | | | | | |
| 4463200 | ADAMS, COY | Redacted | | | | | | | |
| 4474113 | ADAMS, CRAIG | Redacted | | | | | | | |
| 4717353 | ADAMS, CRAIG | Redacted | | | | | | | |
| 4641840 | ADAMS, CRISPIN B | Redacted | | | | | | | |
| 4713869 | ADAMS, CRYSTAL | Redacted | | | | | | | |
| 4430230 | ADAMS, CYDNEY L | Redacted | | | | | | | |
| 4553214 | ADAMS, CYNTHIA | Redacted | | | | | | | |
| 4671311 | ADAMS, CYNTHIA | Redacted | | | | | | | |
| 4749007 | ADAMS, CYNTHIA | Redacted | | | | | | | |
| 4474354 | ADAMS, CYNTHIA | Redacted | | | | | | | |
| 4524620 | ADAMS, DAIZYA | Redacted | | | | | | | |
| 4573179 | ADAMS, DALLAS | Redacted | | | | | | | |
| 4573655 | ADAMS, DALLAS J | Redacted | | | | | | | |
| 4263219 | ADAMS, DALTON K | Redacted | | | | | | | |
| 4150857 | ADAMS, DALTON L | Redacted | | | | | | | |
| 4353994 | ADAMS, DAMON | Redacted | | | | | | | |
| 4557532 | ADAMS, DAMON | Redacted | | | | | | | |
| 4553940 | ADAMS, DANIEL | Redacted | | | | | | | |
| 4722575 | ADAMS, DANIEL | Redacted | | | | | | | |
| 4313053 | ADAMS, DANIEL | Redacted | | | | | | | |
| 4378516 | ADAMS, DANIELLE S | Redacted | | | | | | | |
| 4384490 | ADAMS, DANIKA | Redacted | | | | | | | |
| 4547594 | ADAMS, DANYAHLE | Redacted | | | | | | | |
| 4148513 | ADAMS, DANYELLE E | Redacted | | | | | | | |
| 4413427 | ADAMS, DARLEEN | Redacted | | | | | | | |
| 4582666 | ADAMS, DARRYL J | Redacted | | | | | | | |
| 4454541 | ADAMS, DARRYN | Redacted | | | | | | | |
| 4174358 | ADAMS, DARYLE J | Redacted | | | | | | | |
| 4557706 | ADAMS, DAVID | Redacted | | | | | | | |
| 4215645 | ADAMS, DAVID | Redacted | | | | | | | |
| 4440023 | ADAMS, DAVID | Redacted | | | | | | | |
| 4361700 | ADAMS, DAVID | Redacted | | | | | | | |
| 4742088 | ADAMS, DAVID | Redacted | | | | | | | |
| 4793329 | Adams, David & Mary | Redacted | | | | | | | |
| 4491046 | ADAMS, DAVID C | Redacted | | | | | | | |
| 4151027 | ADAMS, DAVID E | Redacted | | | | | | | |
| 4358612 | ADAMS, DAVID E | Redacted | | | | | | | |
| 4234343 | ADAMS, DAVID E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596668 | ADAMS, DAVID J | Redacted | | | | | | | |
| 4599874 | ADAMS, DAVID W | Redacted | | | | | | | |
| 4356064 | ADAMS, DAVONTAE M | Redacted | | | | | | | |
| 4523325 | ADAMS, DAWN | Redacted | | | | | | | |
| 4428438 | ADAMS, DAWN A | Redacted | | | | | | | |
| 4277612 | ADAMS, DAWNETTA | Redacted | | | | | | | |
| 4252408 | ADAMS, DAYNA S | Redacted | | | | | | | |
| 4508079 | ADAMS, DEANDRA | Redacted | | | | | | | |
| 4516900 | ADAMS, DEANDRE | Redacted | | | | | | | |
| 4559040 | ADAMS, DEANIS | Redacted | | | | | | | |
| 4251221 | ADAMS, DEBORAH | Redacted | | | | | | | |
| 4263957 | ADAMS, DEBORAH K | Redacted | | | | | | | |
| 4340838 | ADAMS, DEBORAH M | Redacted | | | | | | | |
| 4735628 | ADAMS, DEBRA | Redacted | | | | | | | |
| 4444754 | ADAMS, DEBRA J | Redacted | | | | | | | |
| 4466567 | ADAMS, DEDRICK | Redacted | | | | | | | |
| 4260494 | ADAMS, DEDRUA | Redacted | | | | | | | |
| 4360260 | ADAMS, DEGINALD | Redacted | | | | | | | |
| 4188553 | ADAMS, DEIDRA | Redacted | | | | | | | |
| 4368446 | ADAMS, DEIDRA | Redacted | | | | | | | |
| 4382258 | ADAMS, DEIDRE | Redacted | | | | | | | |
| 4237026 | ADAMS, DEIDRE A | Redacted | | | | | | | |
| 4170873 | ADAMS, DEION | Redacted | | | | | | | |
| 4540619 | ADAMS, DEJA A | Redacted | | | | | | | |
| 4339384 | ADAMS, DEJA P | Redacted | | | | | | | |
| 4385477 | ADAMS, DELANIA | Redacted | | | | | | | |
| 4286602 | ADAMS, DELLA L | Redacted | | | | | | | |
| 4360306 | ADAMS, DELONGA S | Redacted | | | | | | | |
| 4641486 | ADAMS, DELORIS | Redacted | | | | | | | |
| 4637399 | ADAMS, DELORIS | Redacted | | | | | | | |
| 4570270 | ADAMS, DELVAN L | Redacted | | | | | | | |
| 4350846 | ADAMS, DEMEA M | Redacted | | | | | | | |
| 4425263 | ADAMS, DENEEN | Redacted | | | | | | | |
| 4670356 | ADAMS, DENIS | Redacted | | | | | | | |
| 4700732 | ADAMS, DENISE | Redacted | | | | | | | |
| 4584610 | ADAMS, DENISE | Redacted | | | | | | | |
| 4516908 | ADAMS, DENISE A | Redacted | | | | | | | |
| 4597526 | ADAMS, DENNIS | Redacted | | | | | | | |
| 4725359 | ADAMS, DENNIS | Redacted | | | | | | | |
| 4525628 | ADAMS, DEREK G | Redacted | | | | | | | |
| 4258066 | ADAMS, DERRICK M | Redacted | | | | | | | |
| 4550670 | ADAMS, DESTANIE | Redacted | | | | | | | |
| 4464287 | ADAMS, DESTINEE D | Redacted | | | | | | | |
| 4361732 | ADAMS, DESTINY L | Redacted | | | | | | | |
| 4493030 | ADAMS, DHAMIERE N | Redacted | | | | | | | |
| 4762582 | ADAMS, DIANA | Redacted | | | | | | | |
| 4666906 | ADAMS, DIANE | Redacted | | | | | | | |
| 4199662 | ADAMS, DIANNA L | Redacted | | | | | | | |
| 4262458 | ADAMS, DIANNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714909 | ADAMS, DIANNA N | Redacted | | | | | | | |
| 4563784 | ADAMS, DIONE | Redacted | | | | | | | |
| 4249637 | ADAMS, DIQUANNA | Redacted | | | | | | | |
| 4285762 | ADAMS, DISHYA | Redacted | | | | | | | |
| 4349394 | ADAMS, DOMINIQUE | Redacted | | | | | | | |
| 4632402 | ADAMS, DONALD | Redacted | | | | | | | |
| 4392788 | ADAMS, DONALD | Redacted | | | | | | | |
| 4615927 | ADAMS, DONALD | Redacted | | | | | | | |
| 4629388 | ADAMS, DONNA | Redacted | | | | | | | |
| 4508216 | ADAMS, DONTAYVIOUS K | Redacted | | | | | | | |
| 4253576 | ADAMS, DONTE | Redacted | | | | | | | |
| 4381656 | ADAMS, DORICE | Redacted | | | | | | | |
| 4640658 | ADAMS, DORIS | Redacted | | | | | | | |
| 4711453 | ADAMS, DOROTHY | Redacted | | | | | | | |
| 4373619 | ADAMS, DOROTHY | Redacted | | | | | | | |
| 4811837 | ADAMS, DOUG & CHRIS | Redacted | | | | | | | |
| 4298562 | ADAMS, DRAGINA | Redacted | | | | | | | |
| 4290899 | ADAMS, DUANE H | Redacted | | | | | | | |
| 4228536 | ADAMS, DWAYNE | Redacted | | | | | | | |
| 4150970 | ADAMS, DYLON | Redacted | | | | | | | |
| 4768165 | ADAMS, EARL | Redacted | | | | | | | |
| 4643438 | ADAMS, EARNESTINE | Redacted | | | | | | | |
| 4264099 | ADAMS, EBONY | Redacted | | | | | | | |
| 4751982 | ADAMS, EDDIE | Redacted | | | | | | | |
| 4290567 | ADAMS, EDWARD | Redacted | | | | | | | |
| 4492844 | ADAMS, EDWARD | Redacted | | | | | | | |
| 4595253 | ADAMS, EDWARD J. | Redacted | | | | | | | |
| 4665602 | ADAMS, EDWARD L | Redacted | | | | | | | |
| 4555003 | ADAMS, EDWARD W | Redacted | | | | | | | |
| 4491446 | ADAMS, ELI | Redacted | | | | | | | |
| 4262875 | ADAMS, ELISSA M | Redacted | | | | | | | |
| 4602183 | ADAMS, ELIZABETH | Redacted | | | | | | | |
| 4580775 | ADAMS, ELIZABETH | Redacted | | | | | | | |
| 4512204 | ADAMS, ELIZABETH | Redacted | | | | | | | |
| 4751996 | ADAMS, ELIZABETH | Redacted | | | | | | | |
| 4195515 | ADAMS, ELIZABETH A | Redacted | | | | | | | |
| 4231389 | ADAMS, ELLERY J | Redacted | | | | | | | |
| 4455428 | ADAMS, ELMA M | Redacted | | | | | | | |
| 4715305 | ADAMS, ELOISE | Redacted | | | | | | | |
| 4715306 | ADAMS, ELOISE | Redacted | | | | | | | |
| 4744831 | ADAMS, ELSA C | Redacted | | | | | | | |
| 4757556 | ADAMS, ELSIE | Redacted | | | | | | | |
| 4287508 | ADAMS, EMERSON | Redacted | | | | | | | |
| 4811838 | ADAMS, EMILY | Redacted | | | | | | | |
| 4598059 | ADAMS, EMMA | Redacted | | | | | | | |
| 4550038 | ADAMS, ERIC | Redacted | | | | | | | |
| 4489112 | ADAMS, ERIC | Redacted | | | | | | | |
| 4761178 | ADAMS, ERIC M | Redacted | | | | | | | |
| 4304081 | ADAMS, ERIC M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448020 | ADAMS, ERICA | Redacted | | | | | | | |
| 4545416 | ADAMS, ERICA | Redacted | | | | | | | |
| 4656899 | ADAMS, ERIN | Redacted | | | | | | | |
| 4369586 | ADAMS, ERIN | Redacted | | | | | | | |
| 4695249 | ADAMS, ERNEST | Redacted | | | | | | | |
| 4145485 | ADAMS, ESSENCE | Redacted | | | | | | | |
| 4216636 | ADAMS, ETHAN C | Redacted | | | | | | | |
| 4681074 | ADAMS, ETTA | Redacted | | | | | | | |
| 4354644 | ADAMS, EUGENE G | Redacted | | | | | | | |
| 4593428 | ADAMS, EUGENE S | Redacted | | | | | | | |
| 4680435 | ADAMS, EUGENIA | Redacted | | | | | | | |
| 4570432 | ADAMS, EVAN | Redacted | | | | | | | |
| 4401794 | ADAMS, EZROY | Redacted | | | | | | | |
| 4518157 | ADAMS, FAITH | Redacted | | | | | | | |
| 4407792 | ADAMS, FATIMAH | Redacted | | | | | | | |
| 4352838 | ADAMS, FELICIA M | Redacted | | | | | | | |
| 4350833 | ADAMS, FINIS | Redacted | | | | | | | |
| 4584817 | ADAMS, FOSTER | Redacted | | | | | | | |
| 4587901 | ADAMS, FRANCES | Redacted | | | | | | | |
| 4702731 | ADAMS, FRANCINE | Redacted | | | | | | | |
| 4495846 | ADAMS, FRANK | Redacted | | | | | | | |
| 4144774 | ADAMS, GABRIELLA L | Redacted | | | | | | | |
| 4238391 | ADAMS, GABRIELLE | Redacted | | | | | | | |
| 4731873 | ADAMS, GAIL | Redacted | | | | | | | |
| 4429626 | ADAMS, GARRETT | Redacted | | | | | | | |
| 4452773 | ADAMS, GARRETT M | Redacted | | | | | | | |
| 4326484 | ADAMS, GARY P | Redacted | | | | | | | |
| 4651869 | ADAMS, GERALD | Redacted | | | | | | | |
| 4327546 | ADAMS, GERMAINE | Redacted | | | | | | | |
| 4311139 | ADAMS, GINGER | Redacted | | | | | | | |
| 4432090 | ADAMS, GISSELLE | Redacted | | | | | | | |
| 4707673 | ADAMS, GLADYS H. | Redacted | | | | | | | |
| 4607338 | ADAMS, GLENDA | Redacted | | | | | | | |
| 4608251 | ADAMS, GLENN | Redacted | | | | | | | |
| 4740744 | ADAMS, GLENN | Redacted | | | | | | | |
| 4643915 | ADAMS, GOTTFRIED | Redacted | | | | | | | |
| 4653187 | ADAMS, GRACIE | Redacted | | | | | | | |
| 4610129 | ADAMS, GRANVILLE | Redacted | | | | | | | |
| 4749831 | ADAMS, GREG | Redacted | | | | | | | |
| 4426838 | ADAMS, GREGORY | Redacted | | | | | | | |
| 4554150 | ADAMS, GWENDOLYNN L | Redacted | | | | | | | |
| 4452552 | ADAMS, HALIE | Redacted | | | | | | | |
| 4811839 | ADAMS, HANK | Redacted | | | | | | | |
| 4445190 | ADAMS, HANNAH | Redacted | | | | | | | |
| 4159444 | ADAMS, HANNAH | Redacted | | | | | | | |
| 4579208 | ADAMS, HANNAH S | Redacted | | | | | | | |
| 4422280 | ADAMS, HARRY | Redacted | | | | | | | |
| 4327398 | ADAMS, HEATHER | Redacted | | | | | | | |
| 4372771 | ADAMS, HEATHER A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 113 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145065 | ADAMS, HEATHER M | Redacted | | | | | | | |
| 4241653 | ADAMS, HEATHER M | Redacted | | | | | | | |
| 4335768 | ADAMS, HEIDI | Redacted | | | | | | | |
| 4335685 | ADAMS, HEIDI L | Redacted | | | | | | | |
| 4624005 | ADAMS, HENRY | Redacted | | | | | | | |
| 4652707 | ADAMS, HENRY | Redacted | | | | | | | |
| 4663888 | ADAMS, HENRY | Redacted | | | | | | | |
| 4422327 | ADAMS, HERB | Redacted | | | | | | | |
| 4344315 | ADAMS, HERBERT A | Redacted | | | | | | | |
| 4344314 | ADAMS, HERBERT A | Redacted | | | | | | | |
| 4486475 | ADAMS, HOLLY | Redacted | | | | | | | |
| 4326098 | ADAMS, HOLLY | Redacted | | | | | | | |
| 4454597 | ADAMS, HOLLY C | Redacted | | | | | | | |
| 4602003 | ADAMS, HOWARD | Redacted | | | | | | | |
| 4599590 | ADAMS, IMOGENE | Redacted | | | | | | | |
| 4407535 | ADAMS, INDYKA | Redacted | | | | | | | |
| 4687092 | ADAMS, INES | Redacted | | | | | | | |
| 4206523 | ADAMS, INEZ | Redacted | | | | | | | |
| 4751716 | ADAMS, INGRID | Redacted | | | | | | | |
| 4518970 | ADAMS, IRESHA | Redacted | | | | | | | |
| 4329697 | ADAMS, ISIS | Redacted | | | | | | | |
| 4709212 | ADAMS, IVA E | Redacted | | | | | | | |
| 4755169 | ADAMS, IZOLA | Redacted | | | | | | | |
| 4328211 | ADAMS, JABAR H | Redacted | | | | | | | |
| 4667142 | ADAMS, JACOB | Redacted | | | | | | | |
| 4389759 | ADAMS, JACOB | Redacted | | | | | | | |
| 4577315 | ADAMS, JACOB | Redacted | | | | | | | |
| 4160466 | ADAMS, JACOB D | Redacted | | | | | | | |
| 4520886 | ADAMS, JACOB E | Redacted | | | | | | | |
| 4190535 | ADAMS, JACOB W | Redacted | | | | | | | |
| 4774782 | ADAMS, JACQUELINE | Redacted | | | | | | | |
| 4720054 | ADAMS, JACQUELINE | Redacted | | | | | | | |
| 4568204 | ADAMS, JAKOB D | Redacted | | | | | | | |
| 4419052 | ADAMS, JAMAUNI | Redacted | | | | | | | |
| 4638519 | ADAMS, JAMES | Redacted | | | | | | | |
| 4222231 | ADAMS, JAMES | Redacted | | | | | | | |
| 4690993 | ADAMS, JAMES | Redacted | | | | | | | |
| 4729314 | ADAMS, JAMES | Redacted | | | | | | | |
| 4451936 | ADAMS, JAMES | Redacted | | | | | | | |
| 4448290 | ADAMS, JAMES | Redacted | | | | | | | |
| 4618381 | ADAMS, JAMES | Redacted | | | | | | | |
| 4670570 | ADAMS, JAMES | Redacted | | | | | | | |
| 4576533 | ADAMS, JAMES E | Redacted | | | | | | | |
| 4520679 | ADAMS, JAMES S | Redacted | | | | | | | |
| 4172851 | ADAMS, JAMIE D | Redacted | | | | | | | |
| 4320488 | ADAMS, JAMIE L | Redacted | | | | | | | |
| 4255140 | ADAMS, JAMIE M | Redacted | | | | | | | |
| 4720922 | ADAMS, JAN | Redacted | | | | | | | |
| 4462986 | ADAMS, JANAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4260275 | ADAMS, JANAE | Redacted | | | | | | | |
| 4439934 | ADAMS, JANAYA | Redacted | | | | | | | |
| 4278110 | ADAMS, JANELLE | Redacted | | | | | | | |
| 4591638 | ADAMS, JANET | Redacted | | | | | | | |
| 4664889 | ADAMS, JANICE | Redacted | | | | | | | |
| 4186580 | ADAMS, JANIS | Redacted | | | | | | | |
| 4678929 | ADAMS, JANNA | Redacted | | | | | | | |
| 4723838 | ADAMS, JARED ALLEN | Redacted | | | | | | | |
| 4565474 | ADAMS, JARED W | Redacted | | | | | | | |
| 4316707 | ADAMS, JASAMINE M | Redacted | | | | | | | |
| 4523308 | ADAMS, JASMINE | Redacted | | | | | | | |
| 4289842 | ADAMS, JASON | Redacted | | | | | | | |
| 4361872 | ADAMS, JASON L | Redacted | | | | | | | |
| 4539575 | ADAMS, JAY W | Redacted | | | | | | | |
| 4831534 | ADAMS, JAYE | Redacted | | | | | | | |
| 4764071 | ADAMS, JAYNE | Redacted | | | | | | | |
| 4650958 | ADAMS, JEANETTA | Redacted | | | | | | | |
| 4352014 | ADAMS, JEANETTE | Redacted | | | | | | | |
| 4811840 | ADAMS, JEFF AND AMY | Redacted | | | | | | | |
| 4654097 | ADAMS, JEFFERY L | Redacted | | | | | | | |
| 4322479 | ADAMS, JEFFERY LOUIS | Redacted | | | | | | | |
| 4771099 | ADAMS, JEFFREY | Redacted | | | | | | | |
| 4160773 | ADAMS, JEFFREY | Redacted | | | | | | | |
| 4355415 | ADAMS, JEFFREY M | Redacted | | | | | | | |
| 4445598 | ADAMS, JENNA | Redacted | | | | | | | |
| 4303431 | ADAMS, JENNIFER | Redacted | | | | | | | |
| 4363571 | ADAMS, JENNIFER A | Redacted | | | | | | | |
| 4288085 | ADAMS, JENNIFER A | Redacted | | | | | | | |
| 4379183 | ADAMS, JENNIFER L | Redacted | | | | | | | |
| 4645112 | ADAMS, JENNIFER S | Redacted | | | | | | | |
| 4677774 | ADAMS, JEPHPHA | Redacted | | | | | | | |
| 4238176 | ADAMS, JERED | Redacted | | | | | | | |
| 4544290 | ADAMS, JEREMIAH J | Redacted | | | | | | | |
| 4211289 | ADAMS, JEREMY K | Redacted | | | | | | | |
| 4548867 | ADAMS, JEREMY R | Redacted | | | | | | | |
| 4376982 | ADAMS, JERIKA L | Redacted | | | | | | | |
| 4315038 | ADAMS, JERMONTO L | Redacted | | | | | | | |
| 4325038 | ADAMS, JERNA | Redacted | | | | | | | |
| 4732584 | ADAMS, JEROME | Redacted | | | | | | | |
| 4448385 | ADAMS, JERRED | Redacted | | | | | | | |
| 4662422 | ADAMS, JERRY | Redacted | | | | | | | |
| 4275551 | ADAMS, JESSE | Redacted | | | | | | | |
| 4482091 | ADAMS, JESSE L | Redacted | | | | | | | |
| 4344366 | ADAMS, JESSICA | Redacted | | | | | | | |
| 4333647 | ADAMS, JESSICA A | Redacted | | | | | | | |
| 4521405 | ADAMS, JESSICA L | Redacted | | | | | | | |
| 4899388 | ADAMS, JESSIE | Redacted | | | | | | | |
| 4831535 | ADAMS, JIM | Redacted | | | | | | | |
| 4709172 | ADAMS, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412638 | ADAMS, JOANNE | Redacted | | | | | | | |
| 4587550 | ADAMS, JOAQUIN | Redacted | | | | | | | |
| 4485415 | ADAMS, JOE M | Redacted | | | | | | | |
| 4766246 | ADAMS, JOEL | Redacted | | | | | | | |
| 4611393 | ADAMS, JOHN | Redacted | | | | | | | |
| 4748704 | ADAMS, JOHN | Redacted | | | | | | | |
| 4184992 | ADAMS, JOHN | Redacted | | | | | | | |
| 4339076 | ADAMS, JOHN | Redacted | | | | | | | |
| 4626863 | ADAMS, JOHN | Redacted | | | | | | | |
| 4318742 | ADAMS, JOHN | Redacted | | | | | | | |
| 4223661 | ADAMS, JOHN | Redacted | | | | | | | |
| 4218119 | ADAMS, JOHN G | Redacted | | | | | | | |
| 4566172 | ADAMS, JOHN J | Redacted | | | | | | | |
| 4599635 | ADAMS, JOHN M. | Redacted | | | | | | | |
| 4317011 | ADAMS, JOHN W | Redacted | | | | | | | |
| 4376862 | ADAMS, JOHNATHAN | Redacted | | | | | | | |
| 4770546 | ADAMS, JOHNNY | Redacted | | | | | | | |
| 4467105 | ADAMS, JONA T | Redacted | | | | | | | |
| 4254406 | ADAMS, JONATHAN A | Redacted | | | | | | | |
| 4259188 | ADAMS, JONI M | Redacted | | | | | | | |
| 4183085 | ADAMS, JORDAN | Redacted | | | | | | | |
| 4601179 | ADAMS, JORDAN | Redacted | | | | | | | |
| 4670862 | ADAMS, JOSEPH | Redacted | | | | | | | |
| 4596115 | ADAMS, JOSEPH | Redacted | | | | | | | |
| 4626089 | ADAMS, JOSEPH | Redacted | | | | | | | |
| 4724390 | ADAMS, JOSEPH | Redacted | | | | | | | |
| 4473694 | ADAMS, JOSEPH W | Redacted | | | | | | | |
| 4413975 | ADAMS, JOSHUA | Redacted | | | | | | | |
| 4149946 | ADAMS, JOSHUA A | Redacted | | | | | | | |
| 4249027 | ADAMS, JOSHUA C | Redacted | | | | | | | |
| 4419076 | ADAMS, JOSSIAH B | Redacted | | | | | | | |
| 4260727 | ADAMS, JOYCE | Redacted | | | | | | | |
| 4559262 | ADAMS, JOYCE | Redacted | | | | | | | |
| 4748841 | ADAMS, JOYCE | Redacted | | | | | | | |
| 4691834 | ADAMS, JUDGE | Redacted | | | | | | | |
| 4297300 | ADAMS, JUDIA M | Redacted | | | | | | | |
| 4254576 | ADAMS, JUDITH L | Redacted | | | | | | | |
| 4637810 | ADAMS, JUDY | Redacted | | | | | | | |
| 4369748 | ADAMS, JUDY | Redacted | | | | | | | |
| 4260245 | ADAMS, JUDY | Redacted | | | | | | | |
| 4513960 | ADAMS, JULIA | Redacted | | | | | | | |
| 4371547 | ADAMS, JULIE L | Redacted | | | | | | | |
| 4353567 | ADAMS, JUSTIN | Redacted | | | | | | | |
| 4313982 | ADAMS, KACY L | Redacted | | | | | | | |
| 4162198 | ADAMS, KADON | Redacted | | | | | | | |
| 4393430 | ADAMS, KAISI | Redacted | | | | | | | |
| 4265456 | ADAMS, KAITLIN | Redacted | | | | | | | |
| 4275791 | ADAMS, KAITLIN C | Redacted | | | | | | | |
| 4451581 | ADAMS, KAITLYNN E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 116 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338438 | ADAMS, KALEE | Redacted | | | | | | | |
| 4318968 | ADAMS, KALYNN D | Redacted | | | | | | | |
| 4307891 | ADAMS, KANITA | Redacted | | | | | | | |
| 4363440 | ADAMS, KAO N | Redacted | | | | | | | |
| 4693760 | ADAMS, KAREN | Redacted | | | | | | | |
| 4685773 | ADAMS, KAREN | Redacted | | | | | | | |
| 4699424 | ADAMS, KAREN | Redacted | | | | | | | |
| 4372514 | ADAMS, KAREN | Redacted | | | | | | | |
| 4487838 | ADAMS, KAREN A | Redacted | | | | | | | |
| 4521168 | ADAMS, KARON | Redacted | | | | | | | |
| 4567466 | ADAMS, KASEY R | Redacted | | | | | | | |
| 4338295 | ADAMS, KASHA LYNETTE | Redacted | | | | | | | |
| 4527755 | ADAMS, KASSIDY | Redacted | | | | | | | |
| 4474227 | ADAMS, KATHERINE | Redacted | | | | | | | |
| 4748700 | ADAMS, KATHERINE | Redacted | | | | | | | |
| 4224541 | ADAMS, KATHERINE | Redacted | | | | | | | |
| 4312871 | ADAMS, KATHY D | Redacted | | | | | | | |
| 4449680 | ADAMS, KAYLA M | Redacted | | | | | | | |
| 4452985 | ADAMS, KAYLA M | Redacted | | | | | | | |
| 4734107 | ADAMS, KEITH | Redacted | | | | | | | |
| 4310571 | ADAMS, KEITH | Redacted | | | | | | | |
| 4811841 | Adams, Kellee | Redacted | | | | | | | |
| 4556689 | ADAMS, KELLY | Redacted | | | | | | | |
| 4654282 | ADAMS, KELLY | Redacted | | | | | | | |
| 4791072 | Adams, Kelly | Redacted | | | | | | | |
| 4344758 | ADAMS, KELLY E | Redacted | | | | | | | |
| 4272010 | ADAMS, KELSEE | Redacted | | | | | | | |
| 4516285 | ADAMS, KELSEY S | Redacted | | | | | | | |
| 4361116 | ADAMS, KENDRA A | Redacted | | | | | | | |
| 4749916 | ADAMS, KENNETH | Redacted | | | | | | | |
| 4687879 | ADAMS, KENNETH | Redacted | | | | | | | |
| 4710493 | ADAMS, KENNETH | Redacted | | | | | | | |
| 4400759 | ADAMS, KEVIN | Redacted | | | | | | | |
| 4463761 | ADAMS, KEVIN | Redacted | | | | | | | |
| 4350396 | ADAMS, KEVIN D | Redacted | | | | | | | |
| 4313141 | ADAMS, KEVIN D | Redacted | | | | | | | |
| 4467152 | ADAMS, KEVIN L | Redacted | | | | | | | |
| 4145346 | ADAMS, KEYANA | Redacted | | | | | | | |
| 4351584 | ADAMS, KHADIJAH S | Redacted | | | | | | | |
| 4494466 | ADAMS, KHALIL J | Redacted | | | | | | | |
| 4349561 | ADAMS, KIANNA | Redacted | | | | | | | |
| 4342415 | ADAMS, KIARA | Redacted | | | | | | | |
| 4557349 | ADAMS, KIM | Redacted | | | | | | | |
| 4773990 | ADAMS, KIM | Redacted | | | | | | | |
| 4375757 | ADAMS, KIMBERLY | Redacted | | | | | | | |
| 4579401 | ADAMS, KIMBERLY B | Redacted | | | | | | | |
| 4578863 | ADAMS, KIMBERLY D | Redacted | | | | | | | |
| 4358883 | ADAMS, KIMBERLY MICHELLE | Redacted | | | | | | | |
| 4727795 | ADAMS, KIMM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234509 | ADAMS, KIRK | Redacted | | | | | | | |
| 4388767 | ADAMS, KIRK D | Redacted | | | | | | | |
| 4250659 | ADAMS, KRISTI | Redacted | | | | | | | |
| 4390559 | ADAMS, KRISTI L | Redacted | | | | | | | |
| 4156668 | ADAMS, KRISTY S | Redacted | | | | | | | |
| 4416839 | ADAMS, KRYSTAL | Redacted | | | | | | | |
| 4541920 | ADAMS, KRYSTAL | Redacted | | | | | | | |
| 4257658 | ADAMS, KRYSTAL L | Redacted | | | | | | | |
| 4207494 | ADAMS, KYERA D | Redacted | | | | | | | |
| 4751015 | ADAMS, KYLE | Redacted | | | | | | | |
| 4175920 | ADAMS, KYLIE | Redacted | | | | | | | |
| 4181153 | ADAMS, LACHELLE | Redacted | | | | | | | |
| 4326149 | ADAMS, LADEIDRE R | Redacted | | | | | | | |
| 4593590 | ADAMS, LANE | Redacted | | | | | | | |
| 4477353 | ADAMS, LARRY | Redacted | | | | | | | |
| 4637511 | ADAMS, LARRY | Redacted | | | | | | | |
| 4761246 | ADAMS, LARRY | Redacted | | | | | | | |
| 4458254 | ADAMS, LARRY | Redacted | | | | | | | |
| 4769186 | ADAMS, LARRY | Redacted | | | | | | | |
| 4612169 | ADAMS, LARRY | Redacted | | | | | | | |
| 4831536 | ADAMS, LARRY & NANCY | Redacted | | | | | | | |
| 4388662 | ADAMS, LARRY A | Redacted | | | | | | | |
| 4541911 | ADAMS, LATOYA A | Redacted | | | | | | | |
| 4557998 | ADAMS, LATOYA S | Redacted | | | | | | | |
| 4318203 | ADAMS, LAURA A | Redacted | | | | | | | |
| 4155638 | ADAMS, LAURA G | Redacted | | | | | | | |
| 4268136 | ADAMS, LAUREN | Redacted | | | | | | | |
| 4706297 | ADAMS, LAVERNE | Redacted | | | | | | | |
| 4464618 | ADAMS, LEATRICE | Redacted | | | | | | | |
| 4259932 | ADAMS, LELIA | Redacted | | | | | | | |
| 4307638 | ADAMS, LENIA | Redacted | | | | | | | |
| 4610258 | ADAMS, LEON | Redacted | | | | | | | |
| 4370686 | ADAMS, LESLIE D | Redacted | | | | | | | |
| 4361103 | ADAMS, LETAVIS | Redacted | | | | | | | |
| 4758964 | ADAMS, LETISHA J | Redacted | | | | | | | |
| 4726438 | ADAMS, LINDA | Redacted | | | | | | | |
| 4768228 | ADAMS, LINDA | Redacted | | | | | | | |
| 4732218 | ADAMS, LINDA | Redacted | | | | | | | |
| 4253032 | ADAMS, LINDSEY | Redacted | | | | | | | |
| 4613778 | ADAMS, LISA | Redacted | | | | | | | |
| 4246096 | ADAMS, LISA RENEE | Redacted | | | | | | | |
| 4760376 | ADAMS, LONNIE D | Redacted | | | | | | | |
| 4673630 | ADAMS, LORANCE | Redacted | | | | | | | |
| 4348969 | ADAMS, LORI L | Redacted | | | | | | | |
| 4194444 | ADAMS, LORITA | Redacted | | | | | | | |
| 4689491 | ADAMS, LORN | Redacted | | | | | | | |
| 4665383 | ADAMS, LOU | Redacted | | | | | | | |
| 4612522 | ADAMS, LOUIS | Redacted | | | | | | | |
| 4774998 | ADAMS, LOUISE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516381 | ADAMS, LUANA E | Redacted | | | | | | | |
| 4661943 | ADAMS, LUCY | Redacted | | | | | | | |
| 4738750 | ADAMS, LUIZ L | Redacted | | | | | | | |
| 4510057 | ADAMS, LUKE R | Redacted | | | | | | | |
| 4664537 | ADAMS, MACAIRE | Redacted | | | | | | | |
| 4312323 | ADAMS, MADELINE | Redacted | | | | | | | |
| 4345350 | ADAMS, MADISON E | Redacted | | | | | | | |
| 4336472 | ADAMS, MADISON L | Redacted | | | | | | | |
| 4426066 | ADAMS, MALEESA C | Redacted | | | | | | | |
| 4461875 | ADAMS, MALIK | Redacted | | | | | | | |
| 4457633 | ADAMS, MALIK T | Redacted | | | | | | | |
| 4305443 | ADAMS, MANYA | Redacted | | | | | | | |
| 4496910 | ADAMS, MARCOS ANDRES | Redacted | | | | | | | |
| 4380841 | ADAMS, MARCUS | Redacted | | | | | | | |
| 4416228 | ADAMS, MARGARITA | Redacted | | | | | | | |
| 4305692 | ADAMS, MARGRET | Redacted | | | | | | | |
| 4696264 | ADAMS, MARIA | Redacted | | | | | | | |
| 4355095 | ADAMS, MARIAH | Redacted | | | | | | | |
| 4575760 | ADAMS, MARIAM A | Redacted | | | | | | | |
| 4680692 | ADAMS, MARIANNE E | Redacted | | | | | | | |
| 4790978 | Adams, Marie | Redacted | | | | | | | |
| 4761162 | ADAMS, MARK | Redacted | | | | | | | |
| 4191327 | ADAMS, MARK | Redacted | | | | | | | |
| 4301491 | ADAMS, MARK B | Redacted | | | | | | | |
| 4320300 | ADAMS, MARLEE H | Redacted | | | | | | | |
| 4597043 | ADAMS, MARLENE | Redacted | | | | | | | |
| 4336740 | ADAMS, MARQUISE P | Redacted | | | | | | | |
| 4534516 | ADAMS, MARRISA N | Redacted | | | | | | | |
| 4740492 | ADAMS, MARSHA | Redacted | | | | | | | |
| 4477123 | ADAMS, MARSHA | Redacted | | | | | | | |
| 4531062 | ADAMS, MARTHA | Redacted | | | | | | | |
| 4751344 | ADAMS, MARTHA | Redacted | | | | | | | |
| 4748811 | ADAMS, MARTHA | Redacted | | | | | | | |
| 4666105 | ADAMS, MARVIN T | Redacted | | | | | | | |
| 4733669 | ADAMS, MARY | Redacted | | | | | | | |
| 4268122 | ADAMS, MARY | Redacted | | | | | | | |
| 4145550 | ADAMS, MARY A | Redacted | | | | | | | |
| 4460541 | ADAMS, MATTHEW R | Redacted | | | | | | | |
| 4468698 | ADAMS, MATTHEW R | Redacted | | | | | | | |
| 4631822 | ADAMS, MAURICE | Redacted | | | | | | | |
| 4553782 | ADAMS, MAURICE A | Redacted | | | | | | | |
| 4763526 | ADAMS, MAYRA T | Redacted | | | | | | | |
| 4478877 | ADAMS, MEGAN N | Redacted | | | | | | | |
| 4609310 | ADAMS, MEGHAN | Redacted | | | | | | | |
| 4341903 | ADAMS, MEISHA M | Redacted | | | | | | | |
| 4792113 | Adams, Melanie | Redacted | | | | | | | |
| 4684862 | ADAMS, MELISSA | Redacted | | | | | | | |
| 4711358 | ADAMS, MELVIN | Redacted | | | | | | | |
| 4811842 | ADAMS, MERIDIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4220317 | ADAMS, MERRICK K | Redacted | | | | | | | |
| 4638409 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4368543 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4475825 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4592204 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4689697 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4216356 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4259846 | ADAMS, MICHAEL | Redacted | | | | | | | |
| 4190748 | ADAMS, MICHAEL B | Redacted | | | | | | | |
| 4415808 | ADAMS, MICHAEL R | Redacted | | | | | | | |
| 4255987 | ADAMS, MICHAEL W | Redacted | | | | | | | |
| 4570582 | ADAMS, MICHAELA R | Redacted | | | | | | | |
| 4346735 | ADAMS, MICHELLE | Redacted | | | | | | | |
| 4431741 | ADAMS, MICHELLE C | Redacted | | | | | | | |
| 4388488 | ADAMS, MIKAIL | Redacted | | | | | | | |
| 4166780 | ADAMS, MIKE | Redacted | | | | | | | |
| 4540536 | ADAMS, MIKKEL | Redacted | | | | | | | |
| 4525332 | ADAMS, MIKKI | Redacted | | | | | | | |
| 4637333 | ADAMS, MILDRED | Redacted | | | | | | | |
| 4595578 | ADAMS, MILLARD | Redacted | | | | | | | |
| 4630837 | ADAMS, MILLARD | Redacted | | | | | | | |
| 4277196 | ADAMS, MITCHELL | Redacted | | | | | | | |
| 4575545 | ADAMS, MITCHELL M | Redacted | | | | | | | |
| 4419545 | ADAMS, MOLLY | Redacted | | | | | | | |
| 4339709 | ADAMS, MONICA | Redacted | | | | | | | |
| 4555769 | ADAMS, MONICA | Redacted | | | | | | | |
| 4363305 | ADAMS, MONIQUE A | Redacted | | | | | | | |
| 4608238 | ADAMS, MONROE | Redacted | | | | | | | |
| 4478228 | ADAMS, MORGAN L | Redacted | | | | | | | |
| 4756791 | ADAMS, MURIAL | Redacted | | | | | | | |
| 4283376 | ADAMS, MYCHELLE | Redacted | | | | | | | |
| 4495532 | ADAMS, NAJEEMAH S | Redacted | | | | | | | |
| 4259729 | ADAMS, NAKIA D | Redacted | | | | | | | |
| 4307280 | ADAMS, NANCY | Redacted | | | | | | | |
| 4617889 | ADAMS, NANCY | Redacted | | | | | | | |
| 4656518 | ADAMS, NATASHA | Redacted | | | | | | | |
| 4560830 | ADAMS, NATEKA | Redacted | | | | | | | |
| 4515981 | ADAMS, NATHAN B | Redacted | | | | | | | |
| 4535601 | ADAMS, NATHAN J | Redacted | | | | | | | |
| 4398685 | ADAMS, NAZIAH A | Redacted | | | | | | | |
| 4684072 | ADAMS, NEAL A | Redacted | | | | | | | |
| 4251270 | ADAMS, NEASHA | Redacted | | | | | | | |
| 4731868 | ADAMS, NELLIE | Redacted | | | | | | | |
| 4491425 | ADAMS, NICHOLAS | Redacted | | | | | | | |
| 4290042 | ADAMS, NICHOLAS A | Redacted | | | | | | | |
| 4522473 | ADAMS, NICHOLE | Redacted | | | | | | | |
| 4347090 | ADAMS, NICHOLE E | Redacted | | | | | | | |
| 4314597 | ADAMS, NICK | Redacted | | | | | | | |
| 4723433 | ADAMS, NICKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461239 | ADAMS, NICOLETTE | Redacted | | | | | | | |
| 4196289 | ADAMS, NICOLI C | Redacted | | | | | | | |
| 4343327 | ADAMS, NIHYA | Redacted | | | | | | | |
| 4694164 | ADAMS, NIKKI | Redacted | | | | | | | |
| 4183123 | ADAMS, NIKOLAJS | Redacted | | | | | | | |
| 4361958 | ADAMS, NOAH G | Redacted | | | | | | | |
| 4381850 | ADAMS, NYASIA | Redacted | | | | | | | |
| 4350664 | ADAMS, OCTAVIA | Redacted | | | | | | | |
| 4745617 | ADAMS, OLDEN | Redacted | | | | | | | |
| 4635772 | ADAMS, OLIVIA | Redacted | | | | | | | |
| 4443144 | ADAMS, ONEIL | Redacted | | | | | | | |
| 4332176 | ADAMS, OTIS R | Redacted | | | | | | | |
| 4176184 | ADAMS, OZJALAI | Redacted | | | | | | | |
| 4389058 | ADAMS, PACOLA | Redacted | | | | | | | |
| 4682405 | ADAMS, PAM | Redacted | | | | | | | |
| 4457337 | ADAMS, PAMELA | Redacted | | | | | | | |
| 4236946 | ADAMS, PAMELA K | Redacted | | | | | | | |
| 4731810 | ADAMS, PATRICE | Redacted | | | | | | | |
| 4659709 | ADAMS, PATRICIA | Redacted | | | | | | | |
| 4681333 | ADAMS, PATRICIA | Redacted | | | | | | | |
| 4595848 | ADAMS, PATRICIA | Redacted | | | | | | | |
| 4510527 | ADAMS, PATRICIA L | Redacted | | | | | | | |
| 4683187 | ADAMS, PATRICK J | Redacted | | | | | | | |
| 4353396 | ADAMS, PATRICK R | Redacted | | | | | | | |
| 4639915 | ADAMS, PATSY | Redacted | | | | | | | |
| 4676399 | ADAMS, PAUL | Redacted | | | | | | | |
| 4515280 | ADAMS, PAUL M | Redacted | | | | | | | |
| 4182798 | ADAMS, PAUL R | Redacted | | | | | | | |
| 4631377 | ADAMS, PAULA | Redacted | | | | | | | |
| 4691621 | ADAMS, PAULA | Redacted | | | | | | | |
| 4727341 | ADAMS, PAULA | Redacted | | | | | | | |
| 4218886 | ADAMS, PAULA M | Redacted | | | | | | | |
| 4641939 | ADAMS, PEARL | Redacted | | | | | | | |
| 4181421 | ADAMS, PHILLIP | Redacted | | | | | | | |
| 4360033 | ADAMS, PHILLIP E | Redacted | | | | | | | |
| 4749993 | ADAMS, PIEDRE | Redacted | | | | | | | |
| 4449699 | ADAMS, PRECIOUS R | Redacted | | | | | | | |
| 4320843 | ADAMS, PRESLEY D | Redacted | | | | | | | |
| 4748348 | ADAMS, PRESTON | Redacted | | | | | | | |
| 4428571 | ADAMS, PRICILLA | Redacted | | | | | | | |
| 4288211 | ADAMS, PRINCESS | Redacted | | | | | | | |
| 4546025 | ADAMS, PRISCILLA A | Redacted | | | | | | | |
| 4337314 | ADAMS, QUENTIN M | Redacted | | | | | | | |
| 4257865 | ADAMS, QUINCI | Redacted | | | | | | | |
| 4232262 | ADAMS, RACHEL B | Redacted | | | | | | | |
| 4258148 | ADAMS, RAENISHA | Redacted | | | | | | | |
| 4613024 | ADAMS, RAFRICA | Redacted | | | | | | | |
| 4748265 | ADAMS, RALPH | Redacted | | | | | | | |
| 4510994 | ADAMS, RANDOM J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407750 | ADAMS, RAQUAN A | Redacted | | | | | | | |
| 4228996 | ADAMS, RAYANNA | Redacted | | | | | | | |
| 4152922 | ADAMS, REBECCA | Redacted | | | | | | | |
| 4276137 | ADAMS, REBECCA A | Redacted | | | | | | | |
| 4482280 | ADAMS, REBEKAH E | Redacted | | | | | | | |
| 4727571 | ADAMS, REGINA J | Redacted | | | | | | | |
| 4521612 | ADAMS, REGINALD | Redacted | | | | | | | |
| 4768809 | ADAMS, REMA | Redacted | | | | | | | |
| 4359632 | ADAMS, RENEE | Redacted | | | | | | | |
| 4453466 | ADAMS, RHEA | Redacted | | | | | | | |
| 4751727 | ADAMS, RHUNELL D | Redacted | | | | | | | |
| 4653735 | ADAMS, RICHARD | Redacted | | | | | | | |
| 4608037 | ADAMS, RICHARD | Redacted | | | | | | | |
| 4340884 | ADAMS, RICHARD | Redacted | | | | | | | |
| 4318149 | ADAMS, RICHARD J | Redacted | | | | | | | |
| 4721373 | ADAMS, RICHARD M | Redacted | | | | | | | |
| 4746773 | ADAMS, RICKY | Redacted | | | | | | | |
| 4471218 | ADAMS, RILEY E | Redacted | | | | | | | |
| 4564411 | ADAMS, RINA-DAWN K | Redacted | | | | | | | |
| 4786165 | Adams, Rita and James | Redacted | | | | | | | |
| 4758138 | ADAMS, RITA G | Redacted | | | | | | | |
| 4606484 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4586913 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4627254 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4413221 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4774310 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4371719 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4446676 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4551864 | ADAMS, ROBERT | Redacted | | | | | | | |
| 4575920 | ADAMS, ROBERT A | Redacted | | | | | | | |
| 4246790 | ADAMS, ROBERT L | Redacted | | | | | | | |
| 4360010 | ADAMS, ROBERT S | Redacted | | | | | | | |
| 4462643 | ADAMS, ROBERT S | Redacted | | | | | | | |
| 4499446 | ADAMS, ROBERTO A | Redacted | | | | | | | |
| 4616350 | ADAMS, ROBIN | Redacted | | | | | | | |
| 4500100 | ADAMS, ROBINSON | Redacted | | | | | | | |
| 4728399 | ADAMS, RODNEY | Redacted | | | | | | | |
| 4322834 | ADAMS, ROME | Redacted | | | | | | | |
| 4363933 | ADAMS, ROMEL I | Redacted | | | | | | | |
| 4609331 | ADAMS, RON | Redacted | | | | | | | |
| 4645100 | ADAMS, RONALD | Redacted | | | | | | | |
| 4368958 | ADAMS, RONELL | Redacted | | | | | | | |
| 4568718 | ADAMS, RONNIE | Redacted | | | | | | | |
| 4338582 | ADAMS, ROOSEVELT | Redacted | | | | | | | |
| 4735636 | ADAMS, ROSALIE | Redacted | | | | | | | |
| 4389122 | ADAMS, ROSETTA A | Redacted | | | | | | | |
| 4670553 | ADAMS, ROY | Redacted | | | | | | | |
| 4207318 | ADAMS, ROY | Redacted | | | | | | | |
| 4811843 | Adams, Roy | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749078 | ADAMS, RUDY | Redacted | | | | | | | |
| 4746495 | ADAMS, RUSS | Redacted | | | | | | | |
| 4314006 | ADAMS, RYAN | Redacted | | | | | | | |
| 4207824 | ADAMS, RYAN | Redacted | | | | | | | |
| 4344865 | ADAMS, RYAN E | Redacted | | | | | | | |
| 4565031 | ADAMS, SABINE | Redacted | | | | | | | |
| 4703136 | ADAMS, SABRINA | Redacted | | | | | | | |
| 4492268 | ADAMS, SABRINA D | Redacted | | | | | | | |
| 4349388 | ADAMS, SADE | Redacted | | | | | | | |
| 4772449 | ADAMS, SAM | Redacted | | | | | | | |
| 4406497 | ADAMS, SAMANTHA | Redacted | | | | | | | |
| 4424832 | ADAMS, SAMANTHA J | Redacted | | | | | | | |
| 4330487 | ADAMS, SAMANTHA L | Redacted | | | | | | | |
| 4319373 | ADAMS, SAMSON | Redacted | | | | | | | |
| 4324436 | ADAMS, SAMUEL | Redacted | | | | | | | |
| 4811844 | ADAMS, SANDRA | Redacted | | | | | | | |
| 4321477 | ADAMS, SANDRA | Redacted | | | | | | | |
| 4664090 | ADAMS, SANDRA | Redacted | | | | | | | |
| 4486667 | ADAMS, SANDRA L | Redacted | | | | | | | |
| 4147171 | ADAMS, SARA | Redacted | | | | | | | |
| 4382555 | ADAMS, SARAH | Redacted | | | | | | | |
| 4512030 | ADAMS, SARAH | Redacted | | | | | | | |
| 4323638 | ADAMS, SARAH R | Redacted | | | | | | | |
| 4680160 | ADAMS, SASHA | Redacted | | | | | | | |
| 4656639 | ADAMS, SCOTT | Redacted | | | | | | | |
| 4371948 | ADAMS, SCOTT | Redacted | | | | | | | |
| 4179941 | ADAMS, SCOTT | Redacted | | | | | | | |
| 4336587 | ADAMS, SHAKIRA D | Redacted | | | | | | | |
| 4385745 | ADAMS, SHALAAM | Redacted | | | | | | | |
| 4406398 | ADAMS, SHAMIERA | Redacted | | | | | | | |
| 4149534 | ADAMS, SHANAVIA D | Redacted | | | | | | | |
| 4459464 | ADAMS, SHANE | Redacted | | | | | | | |
| 4448904 | ADAMS, SHANIAH | Redacted | | | | | | | |
| 4339127 | ADAMS, SHANIECE | Redacted | | | | | | | |
| 4512843 | ADAMS, SHANIKQA | Redacted | | | | | | | |
| 4264865 | ADAMS, SHANNON | Redacted | | | | | | | |
| 4687768 | ADAMS, SHANQUNIC | Redacted | | | | | | | |
| 4701816 | ADAMS, SHAREIKA | Redacted | | | | | | | |
| 4616703 | ADAMS, SHARON | Redacted | | | | | | | |
| 4793147 | Adams, Sharon | Redacted | | | | | | | |
| 4652884 | ADAMS, SHARON | Redacted | | | | | | | |
| 4340072 | ADAMS, SHAUNA | Redacted | | | | | | | |
| 4688353 | ADAMS, SHEILA | Redacted | | | | | | | |
| 4387993 | ADAMS, SHELBY | Redacted | | | | | | | |
| 4323258 | ADAMS, SHELIA | Redacted | | | | | | | |
| 4156310 | ADAMS, SHELLY | Redacted | | | | | | | |
| 4356370 | ADAMS, SHERESE R | Redacted | | | | | | | |
| 4231620 | ADAMS, SHERIKA | Redacted | | | | | | | |
| 4456628 | ADAMS, SHERRI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165726 | ADAMS, SHERRY L | Redacted | | | | | | | |
| 4372337 | ADAMS, SHERRY L | Redacted | | | | | | | |
| 4359697 | ADAMS, SHIANN N | Redacted | | | | | | | |
| 4408149 | ADAMS, SHIKYRA | Redacted | | | | | | | |
| 4182702 | ADAMS, SHILO | Redacted | | | | | | | |
| 4652829 | ADAMS, SHIRLEY | Redacted | | | | | | | |
| 4236500 | ADAMS, SHREE | Redacted | | | | | | | |
| 4220380 | ADAMS, SHYLOE | Redacted | | | | | | | |
| 4273540 | ADAMS, SKYLAR | Redacted | | | | | | | |
| 4341338 | ADAMS, SONYA | Redacted | | | | | | | |
| 4756515 | ADAMS, SONYA L | Redacted | | | | | | | |
| 4317306 | ADAMS, SPENCER | Redacted | | | | | | | |
| 4200482 | ADAMS, STACEY L | Redacted | | | | | | | |
| 4551293 | ADAMS, STACY | Redacted | | | | | | | |
| 4260857 | ADAMS, STACY L | Redacted | | | | | | | |
| 4321251 | ADAMS, STEPHANIE A | Redacted | | | | | | | |
| 4553325 | ADAMS, STEPHANIE L | Redacted | | | | | | | |
| 4600305 | ADAMS, STEPHANIE L | Redacted | | | | | | | |
| 4399264 | ADAMS, STEPHEN J | Redacted | | | | | | | |
| 4639080 | ADAMS, STEVE | Redacted | | | | | | | |
| 4750285 | ADAMS, STEVEN | Redacted | | | | | | | |
| 4281848 | ADAMS, STEVEN D | Redacted | | | | | | | |
| 4418968 | ADAMS, STEVEN R | Redacted | | | | | | | |
| 4397824 | ADAMS, STUART | Redacted | | | | | | | |
| 4524670 | ADAMS, SUMMER | Redacted | | | | | | | |
| 4407385 | ADAMS, SUSAN | Redacted | | | | | | | |
| 4729865 | ADAMS, SUSAN | Redacted | | | | | | | |
| 4761239 | ADAMS, SUSAN | Redacted | | | | | | | |
| 4302005 | ADAMS, SUSAN J | Redacted | | | | | | | |
| 4770502 | ADAMS, SUZANNE | Redacted | | | | | | | |
| 4385025 | ADAMS, SUZANNE LINDSEY | Redacted | | | | | | | |
| 4355240 | ADAMS, SUZETTE | Redacted | | | | | | | |
| 4232777 | ADAMS, SYDNEY M | Redacted | | | | | | | |
| 4669240 | ADAMS, SYLVIA | Redacted | | | | | | | |
| 4550097 | ADAMS, SYLVIA E | Redacted | | | | | | | |
| 4155582 | ADAMS, TABITHA | Redacted | | | | | | | |
| 4631712 | ADAMS, TAKEISHA | Redacted | | | | | | | |
| 4243426 | ADAMS, TALONDA S | Redacted | | | | | | | |
| 4159902 | ADAMS, TAMARA | Redacted | | | | | | | |
| 4322330 | ADAMS, TAMIKA | Redacted | | | | | | | |
| 4193692 | ADAMS, TAMMIE L | Redacted | | | | | | | |
| 4734068 | ADAMS, TAMMY | Redacted | | | | | | | |
| 4147911 | ADAMS, TAMMY | Redacted | | | | | | | |
| 4767352 | ADAMS, TAMMY R | Redacted | | | | | | | |
| 4692064 | ADAMS, TAMRA | Redacted | | | | | | | |
| 4543248 | ADAMS, TAQUERIA L | Redacted | | | | | | | |
| 4693624 | ADAMS, TARA | Redacted | | | | | | | |
| 4262692 | ADAMS, TARRETTA | Redacted | | | | | | | |
| 4365125 | ADAMS, TASHALON M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247909 | ADAMS, TAVARIS A | Redacted | | | | | | | |
| 4220429 | ADAMS, TAYLOR | Redacted | | | | | | | |
| 4563421 | ADAMS, TAYLOR | Redacted | | | | | | | |
| 4759035 | ADAMS, TED | Redacted | | | | | | | |
| 4322222 | ADAMS, TEIRENE | Redacted | | | | | | | |
| 4381254 | ADAMS, TENESHA N | Redacted | | | | | | | |
| 4248349 | ADAMS, TENISHA | Redacted | | | | | | | |
| 4262850 | ADAMS, TERESA | Redacted | | | | | | | |
| 4707012 | ADAMS, TERESA | Redacted | | | | | | | |
| 4677791 | ADAMS, TERESA | Redacted | | | | | | | |
| 4522095 | ADAMS, TERESA D | Redacted | | | | | | | |
| 4339032 | ADAMS, TERISHA | Redacted | | | | | | | |
| 4764817 | ADAMS, TERRY | Redacted | | | | | | | |
| 4707210 | ADAMS, TERRY | Redacted | | | | | | | |
| 4562572 | ADAMS, TESHAWN | Redacted | | | | | | | |
| 4274911 | ADAMS, TESSA | Redacted | | | | | | | |
| 4681871 | ADAMS, THELMA | Redacted | | | | | | | |
| 4259637 | ADAMS, THOMAS | Redacted | | | | | | | |
| 4300799 | ADAMS, THOMAS | Redacted | | | | | | | |
| 4653431 | ADAMS, THOMAS | Redacted | | | | | | | |
| 4739093 | ADAMS, THOMAS | Redacted | | | | | | | |
| 4230566 | ADAMS, TIERRA | Redacted | | | | | | | |
| 4475262 | ADAMS, TIFFANY A | Redacted | | | | | | | |
| 4174707 | ADAMS, TIFFANY A | Redacted | | | | | | | |
| 4811845 | ADAMS, TIM & DARCY | Redacted | | | | | | | |
| 4389925 | ADAMS, TIMOTHY | Redacted | | | | | | | |
| 4170453 | ADAMS, TIMOTHY J | Redacted | | | | | | | |
| 4455040 | ADAMS, TIMOTHY M | Redacted | | | | | | | |
| 4741895 | ADAMS, TISHIA | Redacted | | | | | | | |
| 4304287 | ADAMS, TIYONNA | Redacted | | | | | | | |
| 4667153 | ADAMS, TODD | Redacted | | | | | | | |
| 4645288 | ADAMS, TODD | Redacted | | | | | | | |
| 4811846 | ADAMS, TODD | Redacted | | | | | | | |
| 4626960 | ADAMS, TOMMY | Redacted | | | | | | | |
| 4302755 | ADAMS, TONI | Redacted | | | | | | | |
| 4688866 | ADAMS, TONY | Redacted | | | | | | | |
| 4375471 | ADAMS, TONY A | Redacted | | | | | | | |
| 4556087 | ADAMS, TORYA | Redacted | | | | | | | |
| 4418398 | ADAMS, TRACEY | Redacted | | | | | | | |
| 4346343 | ADAMS, TRACY A | Redacted | | | | | | | |
| 4413306 | ADAMS, TRAYNISHA D | Redacted | | | | | | | |
| 4456223 | ADAMS, TRENT B | Redacted | | | | | | | |
| 4558440 | ADAMS, TREVA L | Redacted | | | | | | | |
| 4289754 | ADAMS, TREVOR | Redacted | | | | | | | |
| 4313556 | ADAMS, TREVOR | Redacted | | | | | | | |
| 4216267 | ADAMS, TRISHA D | Redacted | | | | | | | |
| 4854233 | ADAMS, TRUSTEE, JOHN C. | Redacted | | | | | | | |
| 4509859 | ADAMS, TUMEKA | Redacted | | | | | | | |
| 4302754 | ADAMS, TYLER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636812 | ADAMS, TYRONE | Redacted | | | | | | | |
| 4261299 | ADAMS, VALERIA Y | Redacted | | | | | | | |
| 4711947 | ADAMS, VALRYE | Redacted | | | | | | | |
| 4161509 | ADAMS, VANESSA | Redacted | | | | | | | |
| 4370764 | ADAMS, VELDA | Redacted | | | | | | | |
| 4346166 | ADAMS, VERA | Redacted | | | | | | | |
| 4767512 | ADAMS, VERONICA | Redacted | | | | | | | |
| 4378493 | ADAMS, VERONICA L | Redacted | | | | | | | |
| 4363517 | ADAMS, VERSHAY J | Redacted | | | | | | | |
| 4691679 | ADAMS, VICKEY | Redacted | | | | | | | |
| 4454016 | ADAMS, VICKI | Redacted | | | | | | | |
| 4706797 | ADAMS, VICTORIA | Redacted | | | | | | | |
| 4339470 | ADAMS, VIDAL M | Redacted | | | | | | | |
| 4512973 | ADAMS, VIRGINIA L | Redacted | | | | | | | |
| 4672414 | ADAMS, VIVIAN | Redacted | | | | | | | |
| 4598939 | ADAMS, WALALMER | Redacted | | | | | | | |
| 4711702 | ADAMS, WALTER | Redacted | | | | | | | |
| 4641496 | ADAMS, WALTER | Redacted | | | | | | | |
| 4323707 | ADAMS, WARREN | Redacted | | | | | | | |
| 4629068 | ADAMS, WAYNE | Redacted | | | | | | | |
| 4766266 | ADAMS, WENDELL | Redacted | | | | | | | |
| 4328686 | ADAMS, WENDY | Redacted | | | | | | | |
| 4249329 | ADAMS, WHITNEY | Redacted | | | | | | | |
| 4546071 | ADAMS, WHITNEY | Redacted | | | | | | | |
| 4258691 | ADAMS, WHITTLEY | Redacted | | | | | | | |
| 4299181 | ADAMS, WILBERT | Redacted | | | | | | | |
| 4259155 | ADAMS, WILLEM | Redacted | | | | | | | |
| 4690575 | ADAMS, WILLIAM | Redacted | | | | | | | |
| 4423142 | ADAMS, WILLIAM | Redacted | | | | | | | |
| 4831537 | ADAMS, WILLIAM | Redacted | | | | | | | |
| 4417445 | ADAMS, WILLIAM | Redacted | | | | | | | |
| 4597024 | ADAMS, WILLIAM | Redacted | | | | | | | |
| 4755074 | ADAMS, WILLIAM C | Redacted | | | | | | | |
| 4403409 | ADAMS, WILLIAM C | Redacted | | | | | | | |
| 4236686 | ADAMS, WILLIAM G | Redacted | | | | | | | |
| 4238817 | ADAMS, WILLIAM P | Redacted | | | | | | | |
| 4469152 | ADAMS, WILLIAM R | Redacted | | | | | | | |
| 4645810 | ADAMS, WYLINE | Redacted | | | | | | | |
| 4497237 | ADAMS, YESENIA | Redacted | | | | | | | |
| 4774696 | ADAMS, YOLANDA | Redacted | | | | | | | |
| 4351964 | ADAMS, YOLANDA M | Redacted | | | | | | | |
| 4745824 | ADAMS, YVONNE | Redacted | | | | | | | |
| 4481224 | ADAMS, ZACHARY | Redacted | | | | | | | |
| 4426676 | ADAMS, ZACHARY D | Redacted | | | | | | | |
| 4235964 | ADAMS, ZACHARY S | Redacted | | | | | | | |
| 4239583 | ADAMS, ZAIN | Redacted | | | | | | | |
| 4445566 | ADAMS, ZAIRA D | Redacted | | | | | | | |
| 4351576 | ADAMS, ZED A | Redacted | | | | | | | |
| 4692787 | ADAMS, ZELMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162209 | ADAMS, ZOE N | Redacted | | | | | | | |
| 4353694 | ADAMS-BLACKMAN, TAMARA | Redacted | | | | | | | |
| 4723580 | ADAMS-BOMAR, CATHY | Redacted | | | | | | | |
| 4831538 | ADAMS-CAMBLIN, JEANNIE | Redacted | | | | | | | |
| 4270445 | ADAMS-CIONTEA, BRITTANY-ANN M | Redacted | | | | | | | |
| 4291118 | ADAMS-COLLINS, TAKYLA | Redacted | | | | | | | |
| 4397924 | ADAMS-DARBY, TIFFANY | Redacted | | | | | | | |
| 4285497 | ADAMS-DIXON, INDIA | Redacted | | | | | | | |
| 4290311 | ADAMSKI, CYNTHIA A | Redacted | | | | | | | |
| 4592845 | ADAMSKI, GLORIA | Redacted | | | | | | | |
| 4523188 | ADAMSKI, JOANNA M | Redacted | | | | | | | |
| 4635857 | ADAMSKI, JOSEPH | Redacted | | | | | | | |
| 4290334 | ADAMSKI, KIRSTEN | Redacted | | | | | | | |
| 4600163 | ADAMSKI, LORI | Redacted | | | | | | | |
| 4682717 | ADAMSKI, STAN | Redacted | | | | | | | |
| 4289929 | ADAMSKI, VICTOR | Redacted | | | | | | | |
| 4694840 | ADAMS-LEAVITT, WARREN | Redacted | | | | | | | |
| 4558375 | ADAMS-LOVELACE, VICKIE L | Redacted | | | | | | | |
| 4474376 | ADAMS-MCCOY, ADELLA | Redacted | | | | | | | |
| 4738577 | ADAMSON, ADAM X | Redacted | | | | | | | |
| 4223774 | ADAMSON, ALYSSA M | Redacted | | | | | | | |
| 4453901 | ADAMSON, AMY R | Redacted | | | | | | | |
| 4663189 | ADAMSON, BARBARA | Redacted | | | | | | | |
| 4601578 | ADAMSON, BERTHA | Redacted | | | | | | | |
| 4275245 | ADAMSON, BOBBI | Redacted | | | | | | | |
| 4368819 | ADAMSON, BON T | Redacted | | | | | | | |
| 4471764 | ADAMSON, BONNIE | Redacted | | | | | | | |
| 4674639 | ADAMSON, CHRISTOPHER | Redacted | | | | | | | |
| 4571122 | ADAMSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4436295 | ADAMSON, DAN | Redacted | | | | | | | |
| 4329809 | ADAMSON, DAVID | Redacted | | | | | | | |
| 4672126 | ADAMSON, DELMAR D. | Redacted | | | | | | | |
| 4150321 | ADAMSON, ESTHER E | Redacted | | | | | | | |
| 4587824 | ADAMSON, GEORGE | Redacted | | | | | | | |
| 4811847 | ADAMSON, JANET | Redacted | | | | | | | |
| 4148193 | ADAMSON, JODI- F | Redacted | | | | | | | |
| 4607530 | ADAMSON, JUDITH | Redacted | | | | | | | |
| 4549195 | ADAMSON, KATHLEEN | Redacted | | | | | | | |
| 4550343 | ADAMSON, KEADON | Redacted | | | | | | | |
| 4736847 | ADAMSON, KENNETH | Redacted | | | | | | | |
| 4673228 | ADAMSON, KRISTI | Redacted | | | | | | | |
| 4667557 | ADAMSON, LAJUANTA | Redacted | | | | | | | |
| 4623200 | ADAMSON, LINDA | Redacted | | | | | | | |
| 4729838 | ADAMSON, LORETTA | Redacted | | | | | | | |
| 4197391 | ADAMSON, MALINDA M | Redacted | | | | | | | |
| 4603787 | ADAMSON, MARGARET | Redacted | | | | | | | |
| 4603788 | ADAMSON, MARGARET | Redacted | | | | | | | |
| 4414338 | ADAMSON, MARSHATTA | Redacted | | | | | | | |
| 4517101 | ADAMSON, MARY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 127 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621651 | ADAMSON, MATTHEW J. | Redacted | | | | | | | |
| 4330045 | ADAMSON, MICHAEL J | Redacted | | | | | | | |
| 4549806 | ADAMSON, MICHAEL S | Redacted | | | | | | | |
| 4308252 | ADAMSON, MONTIE A | Redacted | | | | | | | |
| 4544829 | ADAMSON, NICHOLAS C | Redacted | | | | | | | |
| 4667179 | ADAMSON, PATRICIA | Redacted | | | | | | | |
| 4263240 | ADAMSON, RENEE | Redacted | | | | | | | |
| 4334908 | ADAMSON, RUSSELL J | Redacted | | | | | | | |
| 4613974 | ADAMSON, SHARON | Redacted | | | | | | | |
| 4394857 | ADAMSON, SPENCER | Redacted | | | | | | | |
| 4459225 | ADAMSON, STEPHEN M | Redacted | | | | | | | |
| 4313117 | ADAMSON, TANYA | Redacted | | | | | | | |
| 4304054 | ADAMSON, THERESA A | Redacted | | | | | | | |
| 4669115 | ADAMSON, TIMOTHY | Redacted | | | | | | | |
| 4495692 | ADAMSON, TONITTI | Redacted | | | | | | | |
| 4336330 | ADAMSON, WILLIAM | Redacted | | | | | | | |
| 4305091 | ADAMSON-WILLIAMS, JANICE L | Redacted | | | | | | | |
| 4372517 | ADAMS-ROMIREO, DOTY J | Redacted | | | | | | | |
| 4315487 | ADAMS-STONE, CHRISTOPHER | Redacted | | | | | | | |
| 4574868 | ADAMS-STREIFF, DAVION | Redacted | | | | | | | |
| 4631985 | ADAMU, SOLOMON | Redacted | | | | | | | |
| 4366613 | ADAN AQUINO, JOSUE | Redacted | | | | | | | |
| 5524923 | ADAN MEDRANO JR | 501 AMUNITION RD APT 29 | | | | FALLBROOK | CA | 92028 | |
| 4849494 | ADAN PEREZ | 1111E E PARK DR | | | | Gastonia | NC | 28054 | |
| 4367652 | ADAN, ALEJANDRA | Redacted | | | | | | | |
| 4392459 | ADAN, BINTO | Redacted | | | | | | | |
| 4364451 | ADAN, FADHI | Redacted | | | | | | | |
| 4347093 | ADAN, FIHIYA A | Redacted | | | | | | | |
| 4229205 | ADAN, JULIO | Redacted | | | | | | | |
| 4366340 | ADAN, MARWA AHMED | Redacted | | | | | | | |
| 4238188 | ADAN, MICHELLE | Redacted | | | | | | | |
| 4367196 | ADAN, NAJMA A | Redacted | | | | | | | |
| 4391382 | ADAN, NURIA A | Redacted | | | | | | | |
| 4364834 | ADAN, SAMIRA A | Redacted | | | | | | | |
| 4363908 | ADAN, SUAD | Redacted | | | | | | | |
| 4392661 | ADAN, VANESSA | Redacted | | | | | | | |
| 4366757 | ADANENE, VINCENT O | Redacted | | | | | | | |
| 4549951 | ADANG, SHARON | Redacted | | | | | | | |
| 4367436 | ADANI, KHADIJA | Redacted | | | | | | | |
| 4476303 | ADANITSCH, BRIANNA N | Redacted | | | | | | | |
| 4769389 | ADANK, LUANNE | Redacted | | | | | | | |
| 4831539 | ADANSER QUOTE | Redacted | | | | | | | |
| 4759798 | ADAO, CYNTHIA | Redacted | | | | | | | |
| 4627580 | ADAOAG, ALBERT | Redacted | | | | | | | |
| 4872823 | ADAPT INC | AUTOMATED DATA PROCESSING TECHNICIA | 5610 ROWLAND ROAD SUITE 160 | | | MINNETONKA | MN | 55343 | |
| 4875184 | ADAPTIVE INSIGHTS INC | DEPT LA 23246 | | | | PASADENA | CA | 91185 | |
| 4800841 | ADAPTIVE SPORTS EQUIPMENT | DBA COAST ATHLETIC | 66 ELM AVE | | | LARCHMONT | NY | 10538 | |
| 5789838 | ADAPTLY | MADELINE RYAN | 22 WEST, 19TH STREET | 3RD FLOOR | | NEW YORK | NY | 10011 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789839 | ADAPTLY | MADELINE RYAN | 386 PARK AVENUE S 17 | | | NEW YORK | NY | 10016 | |
| 4863274 | ADAPTLY INC | 22 W 19TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 4796538 | ADAR EDUCATIONAL TECHNOLOGIES LLC | 316 W. ENGLEWOOD AVE | | | | TEANECK | NJ | 07666 | |
| 4446158 | ADARKWAH, JENNIFER B | Redacted | | | | | | | |
| 4271493 | ADARME, JUANA | Redacted | | | | | | | |
| 4847648 | ADAS RESTORATION GROUP LLC | 3477 E 112TH PL | | | | THORNTON | CO | 80233-2405 | |
| 4293792 | ADAS, AHMAD | Redacted | | | | | | | |
| 4362107 | ADAS, RITA A | Redacted | | | | | | | |
| 4793667 | Adashek, Lawrence/Karen | Redacted | | | | | | | |
| 4831540 | ADASI DEVELOPERS INC | Redacted | | | | | | | |
| 4479192 | ADASONLA, STEPHEN F | Redacted | | | | | | | |
| 4195051 | ADATO, DOLORES S | Redacted | | | | | | | |
| 4191301 | ADAUTO, FRANCISCO | Redacted | | | | | | | |
| 4713467 | ADAUTO, GILBERT C | Redacted | | | | | | | |
| 4824862 | ADAVEN - CANYON VIEW | Redacted | | | | | | | |
| 4824863 | ADAVEN - CANYON VIEW ADD ON | Redacted | | | | | | | |
| 4824864 | ADAVEN - CANYON VIEW ADD ON II | Redacted | | | | | | | |
| 4824865 | ADAVEN - FORD RANCH | Redacted | | | | | | | |
| 4824866 | ADAVEN - HAZELWOOD | Redacted | | | | | | | |
| 4824867 | ADAVEN - MONTCLAIR | Redacted | | | | | | | |
| 4824868 | ADAVEN - MOUNTAIN TERRACE | Redacted | | | | | | | |
| 4824869 | ADAVEN - PIEDMONT | Redacted | | | | | | | |
| 4824870 | ADAVEN - SHADOW POINTE | Redacted | | | | | | | |
| 4824871 | ADAVEN - VALONA | Redacted | | | | | | | |
| 4824872 | ADAVEN - WILLOW RIDGE | Redacted | | | | | | | |
| 4824873 | Adaven- Duneville Meadows | Redacted | | | | | | | |
| 4824874 | ADAVEN HOMES LLC PARENT | Redacted | | | | | | | |
| 4661371 | ADAY, ANGELA M | Redacted | | | | | | | |
| 4148599 | ADAY, ERNEST | Redacted | | | | | | | |
| 4755004 | ADAY, ROGER A | Redacted | | | | | | | |
| 4831541 | ADB HOMES, LLC | Redacted | | | | | | | |
| 4851614 | ADCO DESIGN LLC | 8601 W CROSS DR NO F5-101 | | | | Littleton | CO | 80123 | |
| 4796033 | ADCO PRODUCTS INC | DBA PATIOFURNITURE COVERS | 28623 INDUSTRY DR. | | | VALENCIA | CA | 91355 | |
| 4554426 | ADCOCK II, CARL J | Redacted | | | | | | | |
| 5524943 | ADCOCK KIMBERLY | 21055 EVANS TRAIL | | | | FARIBAULT | MN | 55021 | |
| 4738186 | ADCOCK, CHARLES | Redacted | | | | | | | |
| 4731464 | ADCOCK, DAFNEY | Redacted | | | | | | | |
| 4757010 | ADCOCK, DONNA | Redacted | | | | | | | |
| 4381421 | ADCOCK, JAMES R | Redacted | | | | | | | |
| 4325007 | ADCOCK, JASON | Redacted | | | | | | | |
| 4368314 | ADCOCK, JAYMI R | Redacted | | | | | | | |
| 4620960 | ADCOCK, JULISSA | Redacted | | | | | | | |
| 4541619 | ADCOCK, LANDON | Redacted | | | | | | | |
| 4674004 | ADCOCK, LAURA | Redacted | | | | | | | |
| 4730863 | ADCOCK, NICOLE | Redacted | | | | | | | |
| 4152478 | ADCOCK, PATRICIA M | Redacted | | | | | | | |
| 4744429 | ADCOCK, SANDRA | Redacted | | | | | | | |
| 4245670 | ADCOCK, SARAH B | Redacted | | | | | | | |
| 4668142 | ADCOCK, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723133 | ADCOCK, YENNY | Redacted | | | | | | | |
| 4143352 | Adcolor Inc. | 620 Adcolor Dr. | | | | Lexington | KY | 40511 | |
| 4314891 | ADCOX, ABIGAIL | Redacted | | | | | | | |
| 4520091 | ADCOX, AMANDA | Redacted | | | | | | | |
| 4477119 | ADCOX, CAROL | Redacted | | | | | | | |
| 4652317 | ADCOX, CINDY | Redacted | | | | | | | |
| 4218753 | ADCOX, ERICA | Redacted | | | | | | | |
| 4575633 | ADCOX, MELISSA K | Redacted | | | | | | | |
| 4872195 | ADD A LOCK INC | ADD-A-LOCK INC | 46080 PRIVATE SHORE DRIVE | | | CHESTERFIELD | MI | 48047 | |
| 4860449 | ADD ON POOLS INC | 1400 HWY 35 | | | | MIDDLETOWN | NJ | 07748 | |
| 4889553 | ADD SILK INDUSTRIES LTD | YA YAO TOWN HE SHAN | | | | JIANGMEN | GUANGDONG | | CHINA |
| 4394380 | ADDAE BAAH, CHARITY | Redacted | | | | | | | |
| 4408456 | ADDAI POKU, PERPETUAL | Redacted | | | | | | | |
| 4436047 | ADDANE, LISA | Redacted | | | | | | | |
| 5524945 | ADDARIO MICHAEL D | 110 DOOR OF FAITH RD | | | | HAIKU | HI | 96708 | |
| 4193991 | ADDARIO, OLIVIA M | Redacted | | | | | | | |
| 4860227 | ADDED EXTRAS LLC | 1359 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4764839 | ADDEN, TONY | Redacted | | | | | | | |
| 4416510 | ADDEO, JAN R | Redacted | | | | | | | |
| 4507585 | ADDERLEY, BRANDON | Redacted | | | | | | | |
| 4231263 | ADDERLEY, FELICIA | Redacted | | | | | | | |
| 4405578 | ADDERLEY, NAJADAH | Redacted | | | | | | | |
| 4255618 | ADDERLEY, QUANTRALL S | Redacted | | | | | | | |
| 4239369 | ADDERLEY, SAMANTHA | Redacted | | | | | | | |
| 4517383 | ADDERLEY, SHAVANIA | Redacted | | | | | | | |
| 4626695 | ADDERLY, MARLENE | Redacted | | | | | | | |
| 4483408 | ADDERLY, MORGAN | Redacted | | | | | | | |
| 4762765 | ADDERLY, SHARON | Redacted | | | | | | | |
| 4379539 | ADDERLY, SUMMER | Redacted | | | | | | | |
| 4617465 | ADDERTON, PHYLLIS | Redacted | | | | | | | |
| 4578468 | ADDESA, MARK J | Redacted | | | | | | | |
| 4170469 | ADDI, GABRIELA | Redacted | | | | | | | |
| 4811848 | ADDIE LANIER | Redacted | | | | | | | |
| 5524959 | ADDIE ROY | 3315 N 17TH ST | | | | PHILADELPHIA | PA | 19140 | |
| 4495902 | ADDIE, JACQUELYNNE Y | Redacted | | | | | | | |
| 4871329 | ADDINGTON TRANSPORTATION INC | 870 WEST PARK ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4744779 | ADDINGTON, CAROL | Redacted | | | | | | | |
| 4389284 | ADDINGTON, DEBORAH L | Redacted | | | | | | | |
| 4389463 | ADDINGTON, ERICKA P | Redacted | | | | | | | |
| 4183139 | ADDINGTON, JARED B | Redacted | | | | | | | |
| 4721461 | ADDINGTON, JIM | Redacted | | | | | | | |
| 4273241 | ADDINGTON, JOSHUA | Redacted | | | | | | | |
| 4390807 | ADDINGTON, MARCUS | Redacted | | | | | | | |
| 4539384 | ADDINGTON, MEGAN | Redacted | | | | | | | |
| 4681371 | ADDINGTON, ROY | Redacted | | | | | | | |
| 4179479 | ADDINGTON, SHARON E | Redacted | | | | | | | |
| 4646420 | ADDINGTON, SHIRLEY | Redacted | | | | | | | |
| 4308894 | ADDIS II, GREGORY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 130 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767582 | ADDIS, DEANNA | Redacted | | | | | | | |
| 4651490 | ADDIS, JAMES | Redacted | | | | | | | |
| 4461330 | ADDIS, JESSICA L | Redacted | | | | | | | |
| 4265503 | ADDIS, JOAN E | Redacted | | | | | | | |
| 4473482 | ADDIS, NICOLE | Redacted | | | | | | | |
| 4383810 | ADDIS, STEFANI D | Redacted | | | | | | | |
| 5524975 | ADDISON FRANCES | BOX 85 | | | | ST STEPHENS | WY | 82524 | |
| 4872628 | ADDISON GROUP | APFS LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4824875 | ADDISON INC | Redacted | | | | | | | |
| 4811849 | ADDISON RANCH APARTMENTS LLC | Redacted | | | | | | | |
| 5791471 | ADDISON RANCH APARTMENTS LLC. | ATTN: OWNER | 23622 CALABASAS ROAD | SUITE 200 | | CALABASAS | CA | 91302 | |
| 4516147 | ADDISON, ALKISHA | Redacted | | | | | | | |
| 4360993 | ADDISON, ANDREA MICHELE | Redacted | | | | | | | |
| 4692214 | ADDISON, BENJAMIN | Redacted | | | | | | | |
| 4250521 | ADDISON, BRIANNA | Redacted | | | | | | | |
| 4533063 | ADDISON, CARMEN | Redacted | | | | | | | |
| 4739897 | ADDISON, CLARINDA | Redacted | | | | | | | |
| 4337213 | ADDISON, DAJA | Redacted | | | | | | | |
| 4407998 | ADDISON, DAWN | Redacted | | | | | | | |
| 4774431 | ADDISON, DENISE | Redacted | | | | | | | |
| 4509946 | ADDISON, EMMA L | Redacted | | | | | | | |
| 4639958 | ADDISON, EVERHELINA | Redacted | | | | | | | |
| 4388150 | ADDISON, GERALD | Redacted | | | | | | | |
| 4345950 | ADDISON, JADA C | Redacted | | | | | | | |
| 4404202 | ADDISON, JADE | Redacted | | | | | | | |
| 4360060 | ADDISON, JALEIGHA | Redacted | | | | | | | |
| 4194608 | ADDISON, JAMES | Redacted | | | | | | | |
| 4379506 | ADDISON, JANAE | Redacted | | | | | | | |
| 4188940 | ADDISON, JENNIFER | Redacted | | | | | | | |
| 4402622 | ADDISON, JOANN | Redacted | | | | | | | |
| 4737193 | ADDISON, JOSEPH | Redacted | | | | | | | |
| 4710088 | ADDISON, JOSEPH | Redacted | | | | | | | |
| 4419117 | ADDISON, JOSEPH | Redacted | | | | | | | |
| 4774893 | ADDISON, JOSEPH K | Redacted | | | | | | | |
| 4492374 | ADDISON, JOSHUA | Redacted | | | | | | | |
| 4248354 | ADDISON, JOSHUA | Redacted | | | | | | | |
| 4340610 | ADDISON, JUWAN | Redacted | | | | | | | |
| 4325330 | ADDISON, KATHERINE A | Redacted | | | | | | | |
| 4686583 | ADDISON, KAYOKA | Redacted | | | | | | | |
| 4511466 | ADDISON, KEIRA | Redacted | | | | | | | |
| 4635808 | ADDISON, KESSIE M | Redacted | | | | | | | |
| 4403933 | ADDISON, KYLA | Redacted | | | | | | | |
| 4716095 | ADDISON, LATASHA | Redacted | | | | | | | |
| 4508987 | ADDISON, LYNYETTE | Redacted | | | | | | | |
| 4707802 | ADDISON, MAE | Redacted | | | | | | | |
| 4708072 | ADDISON, MICHAEL | Redacted | | | | | | | |
| 4346412 | ADDISON, MICHAEL L | Redacted | | | | | | | |
| 4340237 | ADDISON, MICHELE R | Redacted | | | | | | | |
| 4709867 | ADDISON, MOREEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 131 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644990 | ADDISON, NOVA M | Redacted | | | | | | | |
| 4724238 | ADDISON, PATRICIA | Redacted | | | | | | | |
| 4678072 | ADDISON, PATRICIA H | Redacted | | | | | | | |
| 4556867 | ADDISON, RACHEL N | Redacted | | | | | | | |
| 4680064 | ADDISON, RAELINDA | Redacted | | | | | | | |
| 4711395 | ADDISON, RAY M | Redacted | | | | | | | |
| 4330010 | ADDISON, SABRINA | Redacted | | | | | | | |
| 4380562 | ADDISON, SHEDRICK D | Redacted | | | | | | | |
| 4518992 | ADDISON, SHELBY B | Redacted | | | | | | | |
| 4581603 | ADDISON, SHERIDAN | Redacted | | | | | | | |
| 4727122 | ADDISON, SHIRLENE | Redacted | | | | | | | |
| 4612330 | ADDISON, SHIRLEY | Redacted | | | | | | | |
| 4168877 | ADDISON, SINA R | Redacted | | | | | | | |
| 4434791 | ADDISON, TAMMY L | Redacted | | | | | | | |
| 4668707 | ADDISON, THOMAS | Redacted | | | | | | | |
| 4383508 | ADDISON, TREVON | Redacted | | | | | | | |
| 4632063 | ADDISON, WAYNE | Redacted | | | | | | | |
| 4250375 | ADDISON, WILLIESHA | Redacted | | | | | | | |
| 4700636 | ADDISON-ADAMS, BRICCA | Redacted | | | | | | | |
| 4365313 | ADDISON-ALLEN, HOPE A | Redacted | | | | | | | |
| 4359910 | ADDISON-ASHTON, ANTHONY | Redacted | | | | | | | |
| 4754125 | ADDISON-RICKS, GERALDINE | Redacted | | | | | | | |
| 4253537 | ADDISON-STINSON, MONIQUE | Redacted | | | | | | | |
| 4773085 | ADDLEMAN, DAVID | Redacted | | | | | | | |
| 4811850 | ADDLEMAN, JEFF & SUSAN | Redacted | | | | | | | |
| 4479218 | ADDLEMAN, RENEE | Redacted | | | | | | | |
| 4552037 | ADDLER, MICHELE D | Redacted | | | | | | | |
| 4525531 | ADDLER, WILLIAM | Redacted | | | | | | | |
| 4803664 | ADDMOTOR TECH | DBA ADDMOTOR | 4467 ROWLAND AVE | | | EL MONTE | CA | 91731 | |
| 4617850 | ADDO, ABENA | Redacted | | | | | | | |
| 4720686 | ADDO, ENOCH | Redacted | | | | | | | |
| 4586860 | ADDO, JEFFREY | Redacted | | | | | | | |
| 4604631 | ADDO, JOSHUA | Redacted | | | | | | | |
| 4333927 | ADDO, LINFORD | Redacted | | | | | | | |
| 4433299 | ADDO, NIMAKO B | Redacted | | | | | | | |
| 4643242 | ADDO, PEARL | Redacted | | | | | | | |
| 4617959 | ADDO-BAMPOH, CHRISTINA | Redacted | | | | | | | |
| 4291921 | ADDOH, CARLOS | Redacted | | | | | | | |
| 4148927 | ADDOH-KONDI, TAMAKA C | Redacted | | | | | | | |
| 4223335 | ADDONIZIO, ANTOINETTE | Redacted | | | | | | | |
| 4712357 | ADDONIZIO, CHRISTINE | Redacted | | | | | | | |
| 4558751 | ADDOW, JEFFREY | Redacted | | | | | | | |
| 4811851 | ADDRESS DEVELOPMENTS | Redacted | | | | | | | |
| 4798892 | ADDRESSES OF DISTINCTION | 125 HILLWOOD CIRCLE | | | | NEWNAN | GA | 30263 | |
| 4279451 | ADDUCCI, ANTHONY F | Redacted | | | | | | | |
| 4811852 | ADDUCCI, CAROLYN | Redacted | | | | | | | |
| 4851244 | ADDY SOLORIO | 3004 HANNA ST | | | | Fort Wayne | IN | 46806 | |
| 4452277 | ADDY, ISAAC | Redacted | | | | | | | |
| 4699108 | ADDY, TETTIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438568 | ADDY, VICTOR R | Redacted | | | | | | | |
| 4655707 | ADE, CHARLES | Redacted | | | | | | | |
| 4432296 | ADE, SEBASTIEN | Redacted | | | | | | | |
| 4295827 | ADE, SHIREESHA | Redacted | | | | | | | |
| 4662353 | ADEAGBO, FEMI | Redacted | | | | | | | |
| 4327511 | ADEBAMIJI, SHOLA | Redacted | | | | | | | |
| 4707265 | ADEBANJO, ADERONKE | Redacted | | | | | | | |
| 4535902 | ADEBANJO, BABY | Redacted | | | | | | | |
| 4540800 | ADEBANJO, OPEOLUWA | Redacted | | | | | | | |
| 4464444 | ADEBARA, AFEEZ | Redacted | | | | | | | |
| 5525005 | ADEBAYO DELANE | 8704 OLD STATION DR | | | | RALEIGH | NC | 27615 | |
| 4286454 | ADEBAYO, ADEBIYI I | Redacted | | | | | | | |
| 4289546 | ADEBAYO, ELIZABETH O | Redacted | | | | | | | |
| 4438138 | ADEBAYO, EUNICE B | Redacted | | | | | | | |
| 4149453 | ADEBAYO, FREDRICK | Redacted | | | | | | | |
| 4287796 | ADEBAYO, JAMAAL | Redacted | | | | | | | |
| 4396890 | ADEBAYO, OLADUNNI | Redacted | | | | | | | |
| 4486701 | ADEBAYO, TOLUWALASHE | Redacted | | | | | | | |
| 4536837 | ADEBAYO, VICTOR O | Redacted | | | | | | | |
| 4638125 | ADEBAYO, VICTORIA | Redacted | | | | | | | |
| 4281203 | ADEBIMPE, NADIA N | Redacted | | | | | | | |
| 4338653 | ADEBISI, BADEJI C | Redacted | | | | | | | |
| 4683168 | ADEBITE, OLA | Redacted | | | | | | | |
| 4264363 | ADEBIYI, ADETOLA O | Redacted | | | | | | | |
| 4364884 | ADEBIYI, OMOSHALEWA | Redacted | | | | | | | |
| 4726174 | ADEBO, SEGUN | Redacted | | | | | | | |
| 4537182 | ADEBODUN, OLUWATOSIN S | Redacted | | | | | | | |
| 4470204 | ADEBOWALE, GLORIA | Redacted | | | | | | | |
| 4311209 | ADEBOWALE, OLUWAFEMI | Redacted | | | | | | | |
| 4440690 | ADEBOWALE, QUDUS | Redacted | | | | | | | |
| 4666992 | ADEBOYE, BUMI | Redacted | | | | | | | |
| 4713004 | ADEBUSUYI, ADEKEMI | Redacted | | | | | | | |
| 4811853 | ADECCO | Redacted | | | | | | | |
| 4884798 | ADECCO EMPLOYMENT SERV | PO BOX 371084 | | | | PITTSBURGH | PA | 15250 | |
| 4875127 | ADECCO EMPLOYMENT SERVICES | DEPT CH 14091 | | | | PALATINE | IL | 60055 | |
| 5794252 | Adecco Engineering and Technology | 10151 Deerwood Park Blvd | Building 200, Suite 400 | | | Jacksonville | FL | 32256 | |
| 5791472 | ADECO ENGINEERING AND TECHNOLOGY | GENERAL COUNSEL | 10151 DEERWOOD PARK BLVD | BUILDING 200, SUITE 400 | | JACKSONVILLE | FL | 32256 | |
| 4636060 | ADECHOKAH GOGOYI, ROSALINE | Redacted | | | | | | | |
| 4800345 | ADECO TRADING USA CO LTD | DBA ADECO TRADING | 1669 PUDDINGSTONE DR | | | LA VERNE | CA | 91750 | |
| 4364348 | ADED, ABDIHAKIM A | Redacted | | | | | | | |
| 4367039 | ADED, ABDULLAHI A | Redacted | | | | | | | |
| 4313597 | ADEDAYO, JOSEPH | Redacted | | | | | | | |
| 4336419 | ADEDEJI, DANIEL | Redacted | | | | | | | |
| 4747408 | ADEDEJI, KENNY | Redacted | | | | | | | |
| 4322511 | ADEDEJI-GREEN, OREALIA A | Redacted | | | | | | | |
| 4804307 | ADEDIPO OLOFINTUYI | DBA THEELECTRONICDEPOT | 2930 SPRINGSWEET LN APT 38 | | | RALEIGH | NC | 27612 | |
| 4717770 | ADEDOKUN, OLUREMI | Redacted | | | | | | | |
| 4660614 | ADEDURO, KINGSLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 133 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472464 | ADEE, BRENDA | Redacted | | | | | | | |
| 4384803 | ADEE, ELIZABETH N | Redacted | | | | | | | |
| 4553815 | ADEEBUDDIN, MOHAMMED | Redacted | | | | | | | |
| 4845908 | ADEESHA SMITH | 2526 ANASTASIA WAY S | | | | Saint Petersburg | FL | 33712 | |
| 4775417 | ADEFRIS, WOLANSA | Redacted | | | | | | | |
| 4539395 | ADEFUYE, DEJESUS A | Redacted | | | | | | | |
| 4464878 | ADEGBAMIGBE, TOSIN | Redacted | | | | | | | |
| 4336534 | ADEGBE, ASABE | Redacted | | | | | | | |
| 4776876 | ADEGBENJO, SUSANAH | Redacted | | | | | | | |
| 4405072 | ADEGBITE, CLEMENCE | Redacted | | | | | | | |
| 4176225 | ADEGOR, OGHENETCHOUWE | Redacted | | | | | | | |
| 4683998 | ADEJARE, ADEBOYE | Redacted | | | | | | | |
| 4683778 | ADEJUMO, WALE | Redacted | | | | | | | |
| 4681524 | ADEJUMO, WALEA | Redacted | | | | | | | |
| 4664415 | ADEKANMBI, ADEBOLA | Redacted | | | | | | | |
| 4728473 | ADEKEYE, ADENIKE | Redacted | | | | | | | |
| 4339451 | ADEKOLA, MANUELA | Redacted | | | | | | | |
| 4713598 | ADEKOLA, SHAKIRAT | Redacted | | | | | | | |
| 4672144 | ADEKOLU, AMOS | Redacted | | | | | | | |
| 4775850 | ADEKOYA, BOLANLE | Redacted | | | | | | | |
| 4224298 | ADEKOYA, COMFORT | Redacted | | | | | | | |
| 4851897 | ADEL B EROLSKY | 1600 KENDALL CT | | | | Cedar Park | TX | 78613 | |
| 4831542 | ADEL SARNOFF | Redacted | | | | | | | |
| 4363909 | ADEL, ALWAN T | Redacted | | | | | | | |
| 4556160 | ADEL, WAHIDULLAH | Redacted | | | | | | | |
| 5525028 | ADELA ESPERANZA | 1143 SW 5TH ST APT 6 | | | | MIAMI | FL | 33130 | |
| 4718933 | ADELAKUN, COMFORT | Redacted | | | | | | | |
| 4184651 | ADELAKUN, MOHAMMED | Redacted | | | | | | | |
| 4528318 | ADELAN, AMY | Redacted | | | | | | | |
| 4682527 | ADELANI, TAIWO | Redacted | | | | | | | |
| 4485781 | ADELANWA, ABISOLA | Redacted | | | | | | | |
| 4429808 | ADELEKE, ADEBAREWA | Redacted | | | | | | | |
| 4525131 | ADELEKE, ADEKUNLE M | Redacted | | | | | | | |
| 4553204 | ADELEKE, ADEMOLA E | Redacted | | | | | | | |
| 4340289 | ADELEKE, GANIYAT | Redacted | | | | | | | |
| 4872198 | ADELES KIDS MODEL MANAGEMENT | ADELE SHARF | 33 RUPERT AVENUE | | | STATEN ISLAND | NY | 10314 | |
| 4421683 | ADELGREN, ZEANNA | Redacted | | | | | | | |
| 5525065 | ADELINE CROSBY | 35086 MOONLIGHT DR | | | | CUSHING | MN | 56443 | |
| 4755658 | ADELINE, FYFFE | Redacted | | | | | | | |
| 4177837 | ADELL, JOEL | Redacted | | | | | | | |
| 4710401 | ADELL, MIKE | Redacted | | | | | | | |
| 4809203 | ADELMA L. VISSER | ALL ABOUT KITCHENS & MORE | 2715 14TH ST | | | SACRAMENTO | CA | 95818 | |
| 4483600 | ADELMAN, BENJAMIN J | Redacted | | | | | | | |
| 4365425 | ADELMAN, MARY J | Redacted | | | | | | | |
| 4302866 | ADELMAN, MICHAEL | Redacted | | | | | | | |
| 4811854 | ADELMAN, SCOTT | Redacted | | | | | | | |
| 4368175 | ADELMAN, SKIP | Redacted | | | | | | | |
| 4603771 | ADELOYE, KEHINDE | Redacted | | | | | | | |
| 4873947 | ADELPHIA CABLE COMMUNICATIONS OF | CHARLOTTESVILLE | 324 WEST MAIN ST | | | CHARLOTTESVILLE | VA | 22903 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878840 | ADELPHIA CABLE COMMUNICATIONS OF | MARTINSVILLE | 390 W COMMONWEALTH BOULEVARD | | | MARTINSVILLE | VA | 24112 | |
| 4868923 | ADELPHIA OF DANVILLE | 560 PATTON ST | | | | DANVILLE | VA | 24541 | |
| 4339433 | ADELSON, ANGELA | Redacted | | | | | | | |
| 4430194 | ADELSON, ROTCHILD G | Redacted | | | | | | | |
| 4824876 | ADELSON, SHELLEY | Redacted | | | | | | | |
| 4747636 | ADELSON, WILLIAM | Redacted | | | | | | | |
| 4466264 | ADELUNG, ELAINE | Redacted | | | | | | | |
| 4690786 | ADELUNG, KENNETH | Redacted | | | | | | | |
| 4174266 | ADELUNG, YURIY N | Redacted | | | | | | | |
| 4625565 | ADEM, MUMENA | Redacted | | | | | | | |
| 4363847 | ADEM, SHAMSI | Redacted | | | | | | | |
| 4367804 | ADEMA, BILSUMA | Redacted | | | | | | | |
| 4360752 | ADEMA, CHRISTINA | Redacted | | | | | | | |
| 4695515 | ADEMOLU, BARBARA | Redacted | | | | | | | |
| 4274955 | ADEMOVIC, HARIS | Redacted | | | | | | | |
| 4341219 | ADEMUWAGUN, KAYODE | Redacted | | | | | | | |
| 4279009 | ADEMUYIWA, SUNDAY | Redacted | | | | | | | |
| 5794253 | ADEN & ANAIS INC | 20 JAY STREET SUITE 600 | | | | BROOKLYN | NY | 11201 | |
| 4365814 | ADEN, AHMED I | Redacted | | | | | | | |
| 4313793 | ADEN, ASHA I | Redacted | | | | | | | |
| 4367567 | ADEN, AYAHYE A | Redacted | | | | | | | |
| 4665250 | ADEN, BARRY | Redacted | | | | | | | |
| 4348357 | ADEN, FARDOWSA | Redacted | | | | | | | |
| 4162231 | ADEN, HANAD | Redacted | | | | | | | |
| 4456831 | ADEN, HUBOR | Redacted | | | | | | | |
| 4317372 | ADEN, MAGANAY A | Redacted | | | | | | | |
| 4390266 | ADEN, MUNIRA M | Redacted | | | | | | | |
| 4161627 | ADEN, TIMEREE C | Redacted | | | | | | | |
| 4379173 | ADENAIKE, DAVID O | Redacted | | | | | | | |
| 4463366 | ADENEKAN, AALIYAH L | Redacted | | | | | | | |
| 4398946 | ADENEKAN, EBUN | Redacted | | | | | | | |
| 4329051 | ADENEKAN, TIMILEHIN | Redacted | | | | | | | |
| 4364762 | ADENEKE, ONESHIORONA S | Redacted | | | | | | | |
| 4707372 | ADENIJI, BISI W | Redacted | | | | | | | |
| 4354455 | ADENIJI, EMMANUEL A | Redacted | | | | | | | |
| 4652163 | ADENIJI, FOLASHADE S | Redacted | | | | | | | |
| 4724552 | ADENIJI, SAMUEL | Redacted | | | | | | | |
| 4555600 | ADENIJI, VINCENT O | Redacted | | | | | | | |
| 4330120 | ADENIJI-AKINFENWA, BOLANLE | Redacted | | | | | | | |
| 4603554 | ADENIKA, THELMA | Redacted | | | | | | | |
| 4339590 | ADENIRAN, BOLUWATIFE | Redacted | | | | | | | |
| 4695013 | ADENIYI, FOLAKE | Redacted | | | | | | | |
| 4280191 | ADENIYI, JONATHAN A | Redacted | | | | | | | |
| 4290043 | ADENIYI, MICHAEL | Redacted | | | | | | | |
| 4343260 | ADENUPEBI, OLUBUSAYO | Redacted | | | | | | | |
| 4405755 | ADEOLA, JAMES | Redacted | | | | | | | |
| 4345007 | ADEOYE, ADEOLA E | Redacted | | | | | | | |
| 4417610 | ADEOYE, CAROLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733328 | ADEOYE, KEHINDE | Redacted | | | | | | | |
| 4340055 | ADEOYE, OLUWATOSIN O | Redacted | | | | | | | |
| 4324010 | ADEOYE, RIDWAN | Redacted | | | | | | | |
| 4658616 | ADEOYE, SAMUEL A | Redacted | | | | | | | |
| 4346294 | ADEOYE, STEPHEN | Redacted | | | | | | | |
| 4343352 | ADEPEGBA, OLALEKAN | Redacted | | | | | | | |
| 4797353 | ADEPT SHOP INC | DBA ADEPTSHOP USA | 189 GENTRY ST | | | POMONA | CA | 91767 | |
| 4359577 | ADEPU, NARESH C | Redacted | | | | | | | |
| 4293069 | ADEPU, SUSHMA M | Redacted | | | | | | | |
| 4674003 | ADERA, ALEM | Redacted | | | | | | | |
| 4187585 | ADERE, NEHMYA F | Redacted | | | | | | | |
| 4164509 | ADERHOLD, CHELSEA K | Redacted | | | | | | | |
| 4525225 | ADERHOLD, JACQUELINNE | Redacted | | | | | | | |
| 4658596 | ADERHOLT, STEVEN | Redacted | | | | | | | |
| 4727576 | ADERIN, BUKOLA | Redacted | | | | | | | |
| 4268907 | ADERKROI, ROLMII | Redacted | | | | | | | |
| 4276900 | ADERS, KYLE J | Redacted | | | | | | | |
| 4722766 | ADERS, NOLAN  D | Redacted | | | | | | | |
| 4275764 | ADES, DAVID T | Redacted | | | | | | | |
| 4727634 | ADES, SCOTT | Redacted | | | | | | | |
| 4763848 | ADESANYA, ABDUL | Redacted | | | | | | | |
| 4342855 | ADESANYA, CHRISTOPHER B | Redacted | | | | | | | |
| 4433384 | ADESANYA, FATIMAT | Redacted | | | | | | | |
| 4533913 | ADESANYA, OLUDAMILOLA O | Redacted | | | | | | | |
| 4447888 | ADESEHA, LANREWAJU B | Redacted | | | | | | | |
| 4608085 | ADESHEILA, ADEYINKA | Redacted | | | | | | | |
| 4343594 | ADESHOAKN, ABIOLA T | Redacted | | | | | | | |
| 4425790 | ADESINA, ADEJUMOKE | Redacted | | | | | | | |
| 4363413 | ADESINA, FOLASADE E | Redacted | | | | | | | |
| 4224554 | ADESINA, HEPHZIBAH | Redacted | | | | | | | |
| 4465744 | ADES-LEVINZON, MARY J | Redacted | | | | | | | |
| 4435402 | ADESOGAN, JANET | Redacted | | | | | | | |
| 4422673 | ADESORO, MICHAEL O | Redacted | | | | | | | |
| 4797721 | ADESSE GLOBAL COSMETICS LLC | DBA ADESSE NEW YORK | 16217 E KEYMAR DR | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4806821 | ADESSO INC | 21 PENN PLAZA SUITE 909 | | | | NEW YORK | NY | 10001 | |
| 4831543 | ADESUNLOYE, KUUMBA | Redacted | | | | | | | |
| 4720918 | ADESUPO, LITA C | Redacted | | | | | | | |
| 4172006 | ADETOLA, ADETAYO | Redacted | | | | | | | |
| 4220874 | ADETOMIWA, STEVEN | Redacted | | | | | | | |
| 4255680 | ADETULA, OPEYEMI C | Redacted | | | | | | | |
| 4207662 | ADEVA, CHARLENE M | Redacted | | | | | | | |
| 4751825 | ADEWALE, ADEKUNLE | Redacted | | | | | | | |
| 4406855 | ADEWALE, ANTHONY | Redacted | | | | | | | |
| 4693512 | ADEWOLE, OLAJUMOKE | Redacted | | | | | | | |
| 4337431 | ADEWUMI, ABEEB | Redacted | | | | | | | |
| 4599449 | ADEWUMI, ADEKEYE | Redacted | | | | | | | |
| 4341937 | ADEWUMI, SIMBIAT | Redacted | | | | | | | |
| 4706915 | ADEWUNMI, KEHINDE O | Redacted | | | | | | | |
| 4533057 | ADEWUSI, IBUKUN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 136 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301120 | ADEWUSI, ZYNAB M | Redacted | | | | | | | |
| 4758849 | ADEYANJU, EMMANUEL | Redacted | | | | | | | |
| 4538040 | ADEYANJU, OLUWASEGUN | Redacted | | | | | | | |
| 4544785 | ADEYEMI, ADEDOYIN | Redacted | | | | | | | |
| 4338572 | ADEYEMI, ADEKEMI J | Redacted | | | | | | | |
| 4713454 | ADEYEMI, BAYO | Redacted | | | | | | | |
| 4418959 | ADEYEMI, CHRISTOPHER | Redacted | | | | | | | |
| 4437875 | ADEYEMI, DEBORAH | Redacted | | | | | | | |
| 4433388 | ADEYEMI, MOSES D | Redacted | | | | | | | |
| 4685947 | ADEYEMI-BAJO, OLABISI | Redacted | | | | | | | |
| 4300366 | ADEYEMO, AMEENA A | Redacted | | | | | | | |
| 4418720 | ADEYEYE, ASHLEY | Redacted | | | | | | | |
| 4345488 | ADEYEYE, MELISSA | Redacted | | | | | | | |
| 4470337 | ADEYIGA, ADEDEJI | Redacted | | | | | | | |
| 4554840 | ADEYOKUNNU, ADEDAMOLA | Redacted | | | | | | | |
| 4193300 | ADEYOKUNNU, VICTOR | Redacted | | | | | | | |
| 4254124 | ADGAR, MALYA R | Redacted | | | | | | | |
| 4872189 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 1660 COMMERCE COURT | | | RIVER FALLS | WI | 54022 | |
| 4872187 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2521 A HILS COURT | | | MENOMONIE | WI | 54751 | |
| 4872186 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 275 W 33RD ST STE C | | | HASTINGS | MN | 55033 | |
| 4872188 | ADGER CORPORATION | ADAM JAMES WAMBOLDT | 2800 COLLEGE DRIVE | | | RICE LAKE | WI | 54868 | |
| 4863370 | ADGER CORPORATION | Adger Corporation and Adger Manageme | | | | MENOMONIE | WI | 54752-4075 | |
| 4704145 | ADGER, BARON | Redacted | | | | | | | |
| 4513045 | ADGER, DESHAWN | Redacted | | | | | | | |
| 4380970 | ADGER, JAQUAN | Redacted | | | | | | | |
| 4684637 | ADGER, JASSEN | Redacted | | | | | | | |
| 4508983 | ADGER, JESSICA E | Redacted | | | | | | | |
| 4662686 | ADGER, MITCHELL | Redacted | | | | | | | |
| 4588937 | ADGERSON, RUBELLE | Redacted | | | | | | | |
| 4872199 | ADGIANTS | ADGIANTS LLC | 8117 PRESTON RD STE 260W | | | DALLAS | TX | 75225 | |
| 4794799 | ADGLO ENTERPRISES LLC | DBA POSTER FAVORITES | 7260 W AZURE DR #140-19 | LAS VEGAS NV 89130 | | LAS VEGAS | NV | 89147 | |
| 4806084 | ADH GUARDIAN USA LLC | 122 PENN ST | | | | EL SEGUNDO | CA | 90245-3907 | |
| 5794254 | ADH GUARDIAN USA LLC | 9732 ALBURTIS AVE | | | | Santa Fe Springs | CA | 90670 | |
| 5789840 | ADH GUARDIAN USA LLC | BRIAN A. STRZALKA | 9732 ALBURTIS AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4806907 | ADH GUARDIAN USA LLC | SCOTT DOWNING, MARY BETH | 122 PENN ST | | | EL SEGUNDO | CA | 90245 | |
| 4872808 | ADH PROPERTIES LLC | AUDRA DEFEE HUDSON | 140 W COMMERCE ST | | | GREENVILLE | AL | 36037 | |
| 4680682 | ADHAMI, SAHAR | Redacted | | | | | | | |
| 4698270 | ADHAMI, SHARIM | Redacted | | | | | | | |
| 4343229 | ADHANOM, TEWODROS | Redacted | | | | | | | |
| 4552664 | ADHANOM, ZAID K | Redacted | | | | | | | |
| 4848489 | ADHC INC | 14754 LAKEVIEW DR | | | | Orland Park | IL | 60462 | |
| 4811855 | ADHIA, ABHISHEK | Redacted | | | | | | | |
| 4567320 | ADHIKARI, DAMBER B | Redacted | | | | | | | |
| 4651751 | ADHIKARI, DOL | Redacted | | | | | | | |
| 4450652 | ADHIKARI, GOPAL | Redacted | | | | | | | |
| 4552153 | ADHIKARI, RAKCHYA | Redacted | | | | | | | |
| 4449811 | ADHIKARI, SABINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552980 | ADHIKARI, SACHIT | Redacted | | | | | | | |
| 4553654 | ADHIKARI, SHAILAZA | Redacted | | | | | | | |
| 4550974 | ADHIKARI, SHRIJANA | Redacted | | | | | | | |
| 4341055 | ADHIKARI, SWAGAT | Redacted | | | | | | | |
| 4291978 | ADHIKARY, DILIP | Redacted | | | | | | | |
| 4491698 | ADHITAMA, LILIANA | Redacted | | | | | | | |
| 4692814 | ADHUDER, EDNA | Redacted | | | | | | | |
| 4297874 | ADHYAPAKA, YADUSHRI M | Redacted | | | | | | | |
| 4289649 | ADHYARU, DHRUVIL | Redacted | | | | | | | |
| 4850177 | ADI AZAR | 4733 TORRANCE BLVD # 762 | | | | Torrance | CA | 90503 | |
| 4811856 | ADI BERMAN | Redacted | | | | | | | |
| 4865638 | ADI CONTRACTING LLC | 32 MARY LANE | | | | BETHPAGE | NY | 11714 | |
| 5525105 | ADI MIRANDA | 36356 CINZIA LN | | | | WINCHESTER | CA | 92596 | |
| 4797827 | ADI MUSIC COMPANY | DBA ADI MUSIC CO | 20276 CARREY RD | | | WALNUT | CA | 91789 | |
| 4852084 | ADI PAINTING INC | 7759 HILSDALE HARBOR CT | | | | Jacksonville | FL | 32216 | |
| 4778801 | Adi, Yuval | Redacted | | | | | | | |
| 4778910 | Adi, Yuval | Redacted | | | | | | | |
| 4778864 | Adi, Yuval | Redacted | | | | | | | |
| 4778877 | Adi, Yuval | Redacted | | | | | | | |
| 4355977 | ADIBA, HOMAYRA | Redacted | | | | | | | |
| 4366244 | ADIBI MOGHADAM, FOAD | Redacted | | | | | | | |
| 4523927 | ADIBI, ESFANDIAR | Redacted | | | | | | | |
| 4880115 | ADIDAS SALES INC | P O BOX 100384 | | | | ATLANTA | GA | 30384 | |
| 4559755 | ADIE, RAVI | Redacted | | | | | | | |
| 4457844 | ADIE, SHELBY | Redacted | | | | | | | |
| 4395157 | ADIELE JR, JOSEPH | Redacted | | | | | | | |
| 4396472 | ADIELE, JOSEPH K | Redacted | | | | | | | |
| 4759386 | ADIELE, MOSES | Redacted | | | | | | | |
| 4266783 | ADIELE-NZENWA, PRINCESS | Redacted | | | | | | | |
| 4337856 | ADIGHIBE, NDU | Redacted | | | | | | | |
| 4800733 | ADIL FARRAJ | DBA FH OULET | 14007 S BELL RD 237 | | | HOMER GLEN | IL | 60491 | |
| 4795551 | ADIL FARRAJ | DBA THE CONNECTION DEPOT | 9654 W 131ST ST 308 | | | PALOS PARK | IL | 60464 | |
| 4424210 | ADIL, AMIR | Redacted | | | | | | | |
| 4887078 | ADILEY AGUILA | SEARS OPTICAL 1365 | 20701 SW 112TH AVENUE | | | MIAMI | FL | 33189 | |
| 4845272 | ADILIA CORDOVA | 2096 W 31ST ST | | | | Los Angeles | CA | 90018 | |
| 4289506 | ADIMADO, MAURICE T | Redacted | | | | | | | |
| 4693277 | ADIMU, MICHELE | Redacted | | | | | | | |
| 4871227 | ADINA INC | 85 MORSE ST | | | | NORWOOD | MA | 02062 | |
| 4646842 | ADINA, ANWAR | Redacted | | | | | | | |
| 4161710 | ADINA, JASON B | Redacted | | | | | | | |
| 4342830 | ADINLEWA, JULIE | Redacted | | | | | | | |
| 4181779 | ADINO, SHARON T | Redacted | | | | | | | |
| 4397959 | ADINOLFI, ANDREA M | Redacted | | | | | | | |
| 4594263 | ADINOLFI, THOMAS | Redacted | | | | | | | |
| 4267056 | ADIO, ODUNAYO | Redacted | | | | | | | |
| 4281934 | ADIRAJU, BINDUPRIYA | Redacted | | | | | | | |
| 4872200 | ADIRONDACK DAILY ENTERPRISE | ADIRONDACK PUBLISHING CO INC | P O BOX 318 | | | SARANAC LAKE | NY | 12983 | |
| 5791473 | ADIRONDACK EQUIPMENT REPAIR | 87 OLD SCHUYLERVILLE ROAD | | | | SARATOGA SPRINGS | NY | 12866 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794255 | ADIRONDACK EQUIPMENT REPAIR | 87 Old Schuylerville Road | | | | Saratoga Springs | NY | 12866 | |
| 4579999 | ADISA, SHOMARI | Redacted | | | | | | | |
| 4728169 | ADISKA, STEVE | Redacted | | | | | | | |
| 4261399 | ADISON, BENYAMIYN E | Redacted | | | | | | | |
| 4165461 | ADISSI, CHRISTIAN C | Redacted | | | | | | | |
| 4698445 | ADISSON, LORRETA C | Redacted | | | | | | | |
| 5525128 | ADITYA POKURI | 102 GRANT LOGAN DR | | | | SAINT JOHNS | FL | 32259 | |
| 4811857 | ADITYA UMRANI | Redacted | | | | | | | |
| 4855420 | Aditya, Pialy | Redacted | | | | | | | |
| 4439677 | ADITYA, PIALY | Redacted | | | | | | | |
| 4232078 | ADIX, DANIEL T | Redacted | | | | | | | |
| 4799522 | ADJ INC | 860 PINELLAS BAYWAY SOUTH | | | | TIERRA VERDE | FL | 33715 | |
| 4619852 | ADJABENG, THEOPHLUS | Redacted | | | | | | | |
| 4579720 | ADJAOTTOR, EVELYN L | Redacted | | | | | | | |
| 5525133 | ADJEI BAFFOUR | 12917 LAUREL BOWIE RD | | | | LAUREL | MD | 20708 | |
| 4408109 | ADJEI, CHRISTIAN J | Redacted | | | | | | | |
| 4398115 | ADJEI, EDWARD K | Redacted | | | | | | | |
| 4748000 | ADJEI, ELLA | Redacted | | | | | | | |
| 4329278 | ADJEI, EMMANUEL | Redacted | | | | | | | |
| 4620438 | ADJEI, JANET | Redacted | | | | | | | |
| 4793494 | Adjei, Jualisha | Redacted | | | | | | | |
| 4332531 | ADJEI, KOFI | Redacted | | | | | | | |
| 4150724 | ADJEI, LILY | Redacted | | | | | | | |
| 4332888 | ADJEI-AKOSAH, KELVIN Y | Redacted | | | | | | | |
| 4339171 | ADJEI-MEEKS, KO'AJAH E | Redacted | | | | | | | |
| 4441642 | ADJEKUGHELE, KESIENA | Redacted | | | | | | | |
| 4788436 | Adjemian, Lyliane | Redacted | | | | | | | |
| 4342643 | ADJERID, AMIRA | Redacted | | | | | | | |
| 4341600 | ADJERID, FELLA | Redacted | | | | | | | |
| 4491985 | ADJIBABA, BAMI-DAYE | Redacted | | | | | | | |
| 4748904 | ADJIN-TETTEY, MANFRED | Redacted | | | | | | | |
| 4867734 | ADJMI CH BRANDS LLC | 463 7TH AVE 4TH FLR | | | | NEWYORK | NY | 10018 | |
| 4797300 | ADJOA A SAMPSON | DBA QUEENDA | 5702 CHARITON AVE | | | LOS ANGELES | CA | 90056 | |
| 4866380 | ADJUNCT TRADING HK LIMITED | 3630 CORPORATE TRAIL DRIVE | CANADA - RM2103 FUTRA PLAZA, HK | | | EARTH CITY | MO | 63045 | |
| 4806908 | ADJUNCT TRADING HK LIMITED | JENNIFER I2K PROJECT | 3630 CORPORATE TRAIL DRIVE | | | EARTH CITY | MO | 63045 | |
| 4384665 | ADJUNTAS, EZEQUIEL | Redacted | | | | | | | |
| 4799361 | ADJUSTABLE CLAMP CO | BOX 70502 | | | | CHICAGO | IL | 60673-0502 | |
| 4811858 | ADKAR, BHARATI | Redacted | | | | | | | |
| 4811859 | ADKAR, INC. | Redacted | | | | | | | |
| 5525142 | ADKINS BELINDA C | 5416 KENTUCKY ST 6 | | | | S CHARLESTON | WV | 25309 | |
| 5525144 | ADKINS BILL | 487 STANFORD RD | | | | BECKLEY | WV | 25801 | |
| 4858500 | ADKINS ELECTRIC INC | 10477 NEW KINGS ROAD | | | | JACKSONVILLE | FL | 32219 | |
| 5525160 | ADKINS FELICIA | 36 MAPLE VIEW DRIVE | | | | MOREHEAD | KY | 40351 | |
| 4463827 | ADKINS II, TROY L | Redacted | | | | | | | |
| 5525186 | ADKINS MARY MRS | 9245 CUANDET ROAD 203 | | | | GULFPORT | MS | 39503 | |
| 5525188 | ADKINS MICHELLE | 169 GUINEVERE LN | | | | LA GRANGE | NC | 28551 | |
| 5525200 | ADKINS TERESA | 7778 BOGART DRIVE | | | | NORTH FORT MYERS | FL | 33917 | |
| 5525201 | ADKINS THEO | 125 LOCUST LANE | | | | DANVILLE | VA | 24540 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445223 | ADKINS, ADRIAN | Redacted | | | | | | | |
| 4317223 | ADKINS, ALLISON | Redacted | | | | | | | |
| 4581144 | ADKINS, ALLISON R | Redacted | | | | | | | |
| 4545316 | ADKINS, ALLIYAH A | Redacted | | | | | | | |
| 4317890 | ADKINS, ALYSSA M | Redacted | | | | | | | |
| 4236339 | ADKINS, ALYSSIA | Redacted | | | | | | | |
| 4637051 | ADKINS, AMBER | Redacted | | | | | | | |
| 4222486 | ADKINS, ANDREA A | Redacted | | | | | | | |
| 4459224 | ADKINS, ANN T | Redacted | | | | | | | |
| 4639836 | ADKINS, ANTHONY | Redacted | | | | | | | |
| 4159011 | ADKINS, ASHLEY A | Redacted | | | | | | | |
| 4580272 | ADKINS, AUBREY M | Redacted | | | | | | | |
| 4454723 | ADKINS, AUSTIN A | Redacted | | | | | | | |
| 4715575 | ADKINS, AVION | Redacted | | | | | | | |
| 4460961 | ADKINS, BANE R | Redacted | | | | | | | |
| 4649695 | ADKINS, BARRY E. | Redacted | | | | | | | |
| 4612960 | ADKINS, BETSY | Redacted | | | | | | | |
| 4581315 | ADKINS, BOBBIE S | Redacted | | | | | | | |
| 4258291 | ADKINS, BRIANNA L | Redacted | | | | | | | |
| 4456814 | ADKINS, BRIANNA L | Redacted | | | | | | | |
| 4313932 | ADKINS, BRITTANY | Redacted | | | | | | | |
| 4221670 | ADKINS, BRITTNEY M | Redacted | | | | | | | |
| 4449224 | ADKINS, BROOKE | Redacted | | | | | | | |
| 4381886 | ADKINS, BRYAN D | Redacted | | | | | | | |
| 4277101 | ADKINS, CARMEN R | Redacted | | | | | | | |
| 4487800 | ADKINS, CAROL | Redacted | | | | | | | |
| 4580781 | ADKINS, CASSANDRA J | Redacted | | | | | | | |
| 4578633 | ADKINS, CATHERINE D | Redacted | | | | | | | |
| 4692742 | ADKINS, CATHY | Redacted | | | | | | | |
| 4604934 | ADKINS, CHAD | Redacted | | | | | | | |
| 4577972 | ADKINS, CHASITY | Redacted | | | | | | | |
| 4578200 | ADKINS, CHELSEY | Redacted | | | | | | | |
| 4579723 | ADKINS, CHELSEY N | Redacted | | | | | | | |
| 4522269 | ADKINS, CHRIS | Redacted | | | | | | | |
| 4515626 | ADKINS, CHRISOPTHER E | Redacted | | | | | | | |
| 4346156 | ADKINS, CHRISTY L | Redacted | | | | | | | |
| 4461893 | ADKINS, CODY D | Redacted | | | | | | | |
| 4324192 | ADKINS, CORY D | Redacted | | | | | | | |
| 4316406 | ADKINS, DAKODAH | Redacted | | | | | | | |
| 4567303 | ADKINS, DAKOTA | Redacted | | | | | | | |
| 4511532 | ADKINS, DANA S | Redacted | | | | | | | |
| 4191962 | ADKINS, DANIELLE M | Redacted | | | | | | | |
| 4663003 | ADKINS, DANNIE | Redacted | | | | | | | |
| 4461228 | ADKINS, DANNY | Redacted | | | | | | | |
| 4706285 | ADKINS, DARLA | Redacted | | | | | | | |
| 4616779 | ADKINS, DARLENE | Redacted | | | | | | | |
| 4680596 | ADKINS, DAVID | Redacted | | | | | | | |
| 4444924 | ADKINS, DAVID | Redacted | | | | | | | |
| 4581057 | ADKINS, DEREK D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151952 | ADKINS, DIAMOND A | Redacted | | | | | | | |
| 4643310 | ADKINS, DIANA | Redacted | | | | | | | |
| 4439123 | ADKINS, DIANA L | Redacted | | | | | | | |
| 4230767 | ADKINS, DOMINIQUE | Redacted | | | | | | | |
| 4319509 | ADKINS, DONNA | Redacted | | | | | | | |
| 4406883 | ADKINS, DOUGLAS B | Redacted | | | | | | | |
| 4318781 | ADKINS, DOVETTA R | Redacted | | | | | | | |
| 4252644 | ADKINS, DUANE | Redacted | | | | | | | |
| 4580050 | ADKINS, ELIZABETH A | Redacted | | | | | | | |
| 4709547 | ADKINS, ELLA | Redacted | | | | | | | |
| 4748634 | ADKINS, ELLA | Redacted | | | | | | | |
| 4704613 | ADKINS, ERNIE | Redacted | | | | | | | |
| 4315756 | ADKINS, FRIEDA J | Redacted | | | | | | | |
| 4733173 | ADKINS, GARY | Redacted | | | | | | | |
| 4698753 | ADKINS, GLORIA | Redacted | | | | | | | |
| 4710017 | ADKINS, GLORIA | Redacted | | | | | | | |
| 4215637 | ADKINS, GRANT | Redacted | | | | | | | |
| 4350078 | ADKINS, GRIFFIN A | Redacted | | | | | | | |
| 4654797 | ADKINS, HAZEL | Redacted | | | | | | | |
| 4577902 | ADKINS, HOWARD | Redacted | | | | | | | |
| 4387982 | ADKINS, HUNTER | Redacted | | | | | | | |
| 4580098 | ADKINS, INEZ V | Redacted | | | | | | | |
| 4318635 | ADKINS, JACOB | Redacted | | | | | | | |
| 4446297 | ADKINS, JACQUELYN | Redacted | | | | | | | |
| 4302922 | ADKINS, JAELA T | Redacted | | | | | | | |
| 4556881 | ADKINS, JAMES | Redacted | | | | | | | |
| 4220048 | ADKINS, JARED | Redacted | | | | | | | |
| 4265451 | ADKINS, JASMINE | Redacted | | | | | | | |
| 4291348 | ADKINS, JASMINE S | Redacted | | | | | | | |
| 4320589 | ADKINS, JEFFREY R | Redacted | | | | | | | |
| 4714902 | ADKINS, JENNIE | Redacted | | | | | | | |
| 4203130 | ADKINS, JENNIFER D | Redacted | | | | | | | |
| 4382817 | ADKINS, JERRY | Redacted | | | | | | | |
| 4638991 | ADKINS, JOE | Redacted | | | | | | | |
| 4383740 | ADKINS, JOELL | Redacted | | | | | | | |
| 4660496 | ADKINS, JOHN | Redacted | | | | | | | |
| 4523539 | ADKINS, JOHN | Redacted | | | | | | | |
| 4580096 | ADKINS, JOHN M | Redacted | | | | | | | |
| 4149587 | ADKINS, JONDAVID W | Redacted | | | | | | | |
| 4382039 | ADKINS, JOSEPH A | Redacted | | | | | | | |
| 4445146 | ADKINS, JOSEPH D | Redacted | | | | | | | |
| 4352626 | ADKINS, JOSHUA O | Redacted | | | | | | | |
| 4824877 | ADKINS, JUDY | Redacted | | | | | | | |
| 4225449 | ADKINS, JUNE M | Redacted | | | | | | | |
| 4321573 | ADKINS, KAITLYN | Redacted | | | | | | | |
| 4731001 | ADKINS, KATHERINE | Redacted | | | | | | | |
| 4577527 | ADKINS, KATIE M | Redacted | | | | | | | |
| 4578080 | ADKINS, KATIE M | Redacted | | | | | | | |
| 4649017 | ADKINS, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319854 | ADKINS, KAYLIN L | Redacted | | | | | | | |
| 4620514 | ADKINS, KELLEY | Redacted | | | | | | | |
| 4681915 | ADKINS, KELLY | Redacted | | | | | | | |
| 4452528 | ADKINS, KELLY | Redacted | | | | | | | |
| 4581086 | ADKINS, KELSEY N | Redacted | | | | | | | |
| 4579997 | ADKINS, KELSIE B | Redacted | | | | | | | |
| 4733423 | ADKINS, KEVIN | Redacted | | | | | | | |
| 4696199 | ADKINS, KIMBERLY | Redacted | | | | | | | |
| 4387636 | ADKINS, KIMBERLY | Redacted | | | | | | | |
| 4577665 | ADKINS, KRISTIN L | Redacted | | | | | | | |
| 4266813 | ADKINS, KYAZIA | Redacted | | | | | | | |
| 4370477 | ADKINS, LACIE E | Redacted | | | | | | | |
| 4224933 | ADKINS, LAKEISHA R | Redacted | | | | | | | |
| 4315452 | ADKINS, LEAISHA | Redacted | | | | | | | |
| 4657548 | ADKINS, LORNA | Redacted | | | | | | | |
| 4710089 | ADKINS, MARIAN | Redacted | | | | | | | |
| 4632520 | ADKINS, MARJORIE | Redacted | | | | | | | |
| 4635265 | ADKINS, MARTHA | Redacted | | | | | | | |
| 4460929 | ADKINS, MEGYN | Redacted | | | | | | | |
| 4354279 | ADKINS, MELISSA L | Redacted | | | | | | | |
| 4277720 | ADKINS, MICHAEL K | Redacted | | | | | | | |
| 4577926 | ADKINS, MICHAELA D | Redacted | | | | | | | |
| 4585705 | ADKINS, MIKE | Redacted | | | | | | | |
| 4580776 | ADKINS, MISTIA L | Redacted | | | | | | | |
| 4461448 | ADKINS, MONICA | Redacted | | | | | | | |
| 4523472 | ADKINS, NICHOLAS | Redacted | | | | | | | |
| 4561355 | ADKINS, OANIJAH JOYA ASYJAH | Redacted | | | | | | | |
| 4787405 | Adkins, Patti | Redacted | | | | | | | |
| 4787406 | Adkins, Patti | Redacted | | | | | | | |
| 4205561 | ADKINS, PAUL D | Redacted | | | | | | | |
| 4660191 | ADKINS, PEGGY | Redacted | | | | | | | |
| 4599825 | ADKINS, PHYLLIS | Redacted | | | | | | | |
| 4353765 | ADKINS, PHYLLIS | Redacted | | | | | | | |
| 4669665 | ADKINS, POCAHONTAS | Redacted | | | | | | | |
| 4551887 | ADKINS, PRECIOUS | Redacted | | | | | | | |
| 4321091 | ADKINS, RACHEL R | Redacted | | | | | | | |
| 4202556 | ADKINS, RAMIE L | Redacted | | | | | | | |
| 4722126 | ADKINS, RANESHA | Redacted | | | | | | | |
| 4688102 | ADKINS, REBECCA | Redacted | | | | | | | |
| 4741792 | ADKINS, RENAE | Redacted | | | | | | | |
| 4731128 | ADKINS, REX | Redacted | | | | | | | |
| 4321433 | ADKINS, ROBIN K | Redacted | | | | | | | |
| 4580664 | ADKINS, ROBIN L | Redacted | | | | | | | |
| 4712615 | ADKINS, ROCHELLE C | Redacted | | | | | | | |
| 4451453 | ADKINS, RONALD | Redacted | | | | | | | |
| 4161863 | ADKINS, ROSALIE | Redacted | | | | | | | |
| 4337988 | ADKINS, ROSS | Redacted | | | | | | | |
| 4345484 | ADKINS, SAMANTHA | Redacted | | | | | | | |
| 4320402 | ADKINS, SHELBY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4856590 | ADKINS, SHERRI LEE | Redacted | | | | | | | |
| 4588300 | ADKINS, SHIRLEY | Redacted | | | | | | | |
| 4247819 | ADKINS, STEVE | Redacted | | | | | | | |
| 4317548 | ADKINS, SUMMER L | Redacted | | | | | | | |
| 4644427 | ADKINS, TALMAGE | Redacted | | | | | | | |
| 4640879 | ADKINS, TEENA | Redacted | | | | | | | |
| 4559555 | ADKINS, TERRI J | Redacted | | | | | | | |
| 4558298 | ADKINS, THEO G | Redacted | | | | | | | |
| 4314550 | ADKINS, TIARA | Redacted | | | | | | | |
| 4533736 | ADKINS, TIMOTHY E | Redacted | | | | | | | |
| 4219803 | ADKINS, TONI J | Redacted | | | | | | | |
| 4579915 | ADKINS, TY D | Redacted | | | | | | | |
| 4250955 | ADKINS, TYLER | Redacted | | | | | | | |
| 4355074 | ADKINS, TYLER A | Redacted | | | | | | | |
| 4253015 | ADKINS, TYNESE | Redacted | | | | | | | |
| 4260389 | ADKINS, VALLON | Redacted | | | | | | | |
| 4342968 | ADKINS, VICKI | Redacted | | | | | | | |
| 4579209 | ADKINS, WHITNEY | Redacted | | | | | | | |
| 4589600 | ADKINS, WILLIAM | Redacted | | | | | | | |
| 4342953 | ADKINS, WILLIAM | Redacted | | | | | | | |
| 4529819 | ADKINS, WILLIAM A | Redacted | | | | | | | |
| 4389471 | ADKINS, WILLIAM M | Redacted | | | | | | | |
| 4453798 | ADKINS, WILLIAM T | Redacted | | | | | | | |
| 4440701 | ADKINS, YOLANDA | Redacted | | | | | | | |
| 4458291 | ADKINS, ZACHARY S | Redacted | | | | | | | |
| 4510814 | ADKINS-COLVARD, ASHLEY H | Redacted | | | | | | | |
| 4363005 | ADKINS-HARDEMON, NATHAN | Redacted | | | | | | | |
| 4632871 | ADKINSON, ADA | Redacted | | | | | | | |
| 4552256 | ADKINSON, JERNITA N | Redacted | | | | | | | |
| 4587838 | ADKINSON, TOM | Redacted | | | | | | | |
| 4358364 | ADKISON, ASHLEY | Redacted | | | | | | | |
| 4529934 | ADKISON, DEMARCUS | Redacted | | | | | | | |
| 4452004 | ADKISON, JAMES E | Redacted | | | | | | | |
| 4811860 | ADKISSON, ANNE | Redacted | | | | | | | |
| 4168236 | ADKISSON, MICHAEL | Redacted | | | | | | | |
| 4564559 | ADKISSON, MICHAEL G | Redacted | | | | | | | |
| 4267292 | ADKISSON, NATHAN R | Redacted | | | | | | | |
| 4522315 | ADKISSON, SHAUN D | Redacted | | | | | | | |
| 4522554 | ADKISSON, TAYLOR A | Redacted | | | | | | | |
| 4294261 | ADKISSON, TIMOTHY R | Redacted | | | | | | | |
| 4645327 | ADKISSON, W DUNCAN D | Redacted | | | | | | | |
| 5794256 | ADL Construction | 2109 Newton Rd | | | | Hampton | VA | 23670 | |
| 5794257 | ADL Construction | 332 Lee Hwy #309 | | | | Warrenton | VA | 20186 | |
| 5794258 | ADL Construction | 3850 Guilder Lane | | | | Richmond | VA | 23234 | |
| 5794259 | ADL Construction | 5846 Westover Dr | | | | Richmond | VA | 23225 | |
| 5791474 | ADL CONSTRUCTION | 8655 GREEN ROAD | | | | WARRENTON | VA | 20187 | |
| 5791476 | ADL CONSTRUCTION | 8655 Green Road | | | | Warrenton | VA | 20187 | |
| 5789123 | ADL CONSTRUCTION | Brian Selfe | 332 Lee Hwy #309 | | | Warrenton | VA | 20186 | |
| 4898570 | ADL HOME IMPROVEMENT | ADAM LAWRUSZKIEWICZ | 5 CHEROKEE DR | | | PENNINGTON | NJ | 08534 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869962 | ADL MOBILITY LLC | 1717 BELMONT AVE | | | | PUEBLO | CO | 81004-2617 | |
| 5794260 | ADL Sunrise Apartments | 705 Pool Road | | | | Chesterfield | VA | 23236 | |
| 5791477 | ADL SUNRISE APARTMENTS | LORI ANN | 705 POOL ROAD | | | CHESTERFIELD | VA | 23236 | |
| 4236499 | ADLAM, KIMLOY | Redacted | | | | | | | |
| 4863378 | ADLAN CONCOURSE LLC | 2211 NW MILITARY HWY STE 220 | | | | SAN ANTONIO | TX | 78213 | |
| 4802672 | ADLE INTERNATIONAL | 1022 SW STARK ST | | | | PORTLAND | OR | 97205 | |
| 4797987 | ADLE INTERNATIONAL | DBA ALEX ESGUERRA | 1022 SW STARK ST | | | PORTLAND | OR | 97205 | |
| 5525217 | ADLEAN JONES | 636 BELLE GROVE DR | | | | JONESBORO | GA | 30238 | |
| 4533959 | ADLEAN, REBECCA I | Redacted | | | | | | | |
| 4831544 | ADLER COMPANIES | Redacted | | | | | | | |
| 4831545 | ADLER SUSAN | Redacted | | | | | | | |
| 4407933 | ADLER, ALYSSA G | Redacted | | | | | | | |
| 4290525 | ADLER, AMANDA L | Redacted | | | | | | | |
| 4486500 | ADLER, ARRILLA M | Redacted | | | | | | | |
| 4413709 | ADLER, BELINDA | Redacted | | | | | | | |
| 4621721 | ADLER, BEVERLEY | Redacted | | | | | | | |
| 4743525 | ADLER, BOB | Redacted | | | | | | | |
| 4392613 | ADLER, CADE | Redacted | | | | | | | |
| 4486270 | ADLER, CHRISTIAN | Redacted | | | | | | | |
| 4153628 | ADLER, CRYSTAL | Redacted | | | | | | | |
| 4677953 | ADLER, CYNTHIA | Redacted | | | | | | | |
| 4831546 | ADLER, JAY | Redacted | | | | | | | |
| 4397097 | ADLER, JOCELYN G | Redacted | | | | | | | |
| 4637532 | ADLER, JOHN | Redacted | | | | | | | |
| 4205463 | ADLER, JOSHUA N | Redacted | | | | | | | |
| 4411484 | ADLER, JUSTICE | Redacted | | | | | | | |
| 4702927 | ADLER, LISA | Redacted | | | | | | | |
| 4713088 | ADLER, MICHAEL | Redacted | | | | | | | |
| 4226520 | ADLER, MICHAEL | Redacted | | | | | | | |
| 4811861 | ADLER, MICHAEL | Redacted | | | | | | | |
| 4333071 | ADLER, NICOLE | Redacted | | | | | | | |
| 4854982 | ADLER, NORMAN | Redacted | | | | | | | |
| 4732464 | ADLER, REBECCA | Redacted | | | | | | | |
| 4777100 | ADLER, ROBERT | Redacted | | | | | | | |
| 4748627 | ADLER, ROGER | Redacted | | | | | | | |
| 4831547 | ADLER, SAM | Redacted | | | | | | | |
| 4699717 | ADLER, SUSAN | Redacted | | | | | | | |
| 4253236 | ADLER, VERONICA | Redacted | | | | | | | |
| 4327953 | ADLER, VERONICA L | Redacted | | | | | | | |
| 4159862 | ADLER-WHEELER, CARRIE | Redacted | | | | | | | |
| 4766210 | ADLESICH, JOE | Redacted | | | | | | | |
| 4359663 | ADLEY, ROYLONDA | Redacted | | | | | | | |
| 5525223 | ADLINE WALKER | 35380 WESTLAND ESTATES | | | | WESTLAND | MI | 48185 | |
| 4735670 | ADLOUNI, SOURIA | Redacted | | | | | | | |
| 4417669 | ADLY, MINA | Redacted | | | | | | | |
| 4845279 | ADM CONSTRUCTION | 912 LACEY ST | | | | Clanton | AL | 35045 | |
| 5525224 | ADM LISA | 28 LARUL LOOP | | | | ASHEVILLE | NC | 28806 | |
| 4440591 | ADMAN, KIRK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794261 | adMarketplace Inc | 1250 BROADWAY | 31ST FLOOR | | | NY | NY | 10001 | |
| 5794262 | adMarketplace, Inc | 1250 BROADWAY 31ST FLOOR | | | | NEW YORK | NY | 10001 | |
| 5789124 | ADMARKETPLACE, INC | ADAM EPSTEIN, PRESIDIENT & COO | 1250 BROADWAY | 31ST FLOOR | | NY | NY | 10001 | |
| 4870128 | ADMIRAL BEVERAGE CORP | 701 COMANCHE NE | | | | ALBUQUERQUE | NM | 87107 | |
| 4867166 | ADMIRAL HEATING & VENTILATING INC | 4150 LITT DRIVE | | | | HILLSIDE | IL | 60162 | |
| 4831548 | ADMIRAL INVEST INC. | Redacted | | | | | | | |
| 4495895 | ADMIRE, ANDREA | Redacted | | | | | | | |
| 4845638 | ADNA TEBEJE | 6714 16TH AVE SW | | | | Seattle | WA | 98106 | |
| 4765709 | ADNAN, ABDUL | Redacted | | | | | | | |
| 4869215 | ADNET INFOSYSTEM INDIA PVT LTD | 5A ADVANI CHAMBERS A K MARG | KEMPS CORNR | | | MUMBAI | | 400036 | INDIA |
| 4564659 | ADNEY, DEAN | Redacted | | | | | | | |
| 4631936 | ADNEY, DORIS | Redacted | | | | | | | |
| 4128760 | Adobe Inc | 345 Park Avenue | | | | San Jose | CA | 95110 | |
| 5794263 | Adobe Systems Incorporated | 345 Park Avenue | | | | San Jose | CA | 95110-2704 | |
| 5794264 | Adobe Systems Incorporated | 3900 ADOBE WAY | | | | LEHI | UT | 84043 | |
| 5789841 | ADOBE SYSTEMS INCORPORATED | 420 N. Wabash Ave, Suite 700 | | | | CHICAGO | IL | 60611 | |
| 5789125 | ADOBE SYSTEMS INCORPORATED | CONTRACT OPERATIONS GRP | 3900 ADOBE WAY | | | LEHI | UT | 84043 | |
| 4881419 | ADOBEAIR INC | P O BOX 29661 DEPT 2091 | | | | PHOENIX | AZ | 85034 | |
| 4445679 | ADOCHIM, PRISCILLA | Redacted | | | | | | | |
| 4484950 | ADODOADJI, LINDA A | Redacted | | | | | | | |
| 4811862 | ADOI LLC | Redacted | | | | | | | |
| 4306133 | ADOLPH, ASHLEY | Redacted | | | | | | | |
| 4856404 | ADOLPH, JENNIFER M | Redacted | | | | | | | |
| 4350889 | ADOLPH, KEVIN | Redacted | | | | | | | |
| 4566224 | ADOLPH, LECOLE V | Redacted | | | | | | | |
| 4677989 | ADOLPH, LINDEN | Redacted | | | | | | | |
| 4644281 | ADOLPH, SUE A | Redacted | | | | | | | |
| 4721408 | ADOLPHE, ROSELINE | Redacted | | | | | | | |
| 4470407 | ADOLPHE, SHAMICHCA | Redacted | | | | | | | |
| 4562208 | ADOLPHE, SHENEQUE | Redacted | | | | | | | |
| 4329037 | ADOLPHS, EMIL | Redacted | | | | | | | |
| 4372830 | ADOLPHSEN, MARIAH N | Redacted | | | | | | | |
| 4695869 | ADOLPHSON, HARVEY | Redacted | | | | | | | |
| 5525247 | ADOLPHUS ROCHELLE | 3709 S WESTERN AVE | | | | LOS ANGELES | CA | 90018 | |
| 4418019 | ADOLPHUS, IMANI | Redacted | | | | | | | |
| 4676578 | ADOMAH, COMFORT | Redacted | | | | | | | |
| 4614206 | ADOMAITIS, RUSSELL | Redacted | | | | | | | |
| 4217614 | ADOMAKO, EUNICE | Redacted | | | | | | | |
| 4438736 | ADOMAKO, PRINCE | Redacted | | | | | | | |
| 4401551 | ADOMILLI, DANIEL | Redacted | | | | | | | |
| 4656284 | ADONIS, CAROL | Redacted | | | | | | | |
| 4233610 | ADONIS, CHADENSKY | Redacted | | | | | | | |
| 4669961 | ADONIS, MARYSE | Redacted | | | | | | | |
| 4660280 | ADONIZIO, KATHLEEN M | Redacted | | | | | | | |
| 4334163 | ADONOO, RANDY | Redacted | | | | | | | |
| 4848741 | ADONYS GLASS DESIGN AND MIRRORS LLC | ADONYS RODRIGUEZ | 5408 ALDANA DR | | | TAMPA | FL | 33614 | |
| 4721504 | ADORAM, ISRAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801282 | ADORE CURIOSITY INC | DBA BEAUTY AND LIFESTYLE | 10699 HICKSON ST. #22 | | | EL MONTE | CA | 91731 | |
| 4867943 | ADOREME INC | 485 7TH AVENUE SUITE 505 | | | | NEW YORK | NY | 10018 | |
| 4361704 | ADORJANI, LINDA | Redacted | | | | | | | |
| 4811863 | ADORN DESIGNS | Redacted | | | | | | | |
| 4824878 | ADORN INTERIOR DESIGN | Redacted | | | | | | | |
| 4824879 | ADORN Interiors LLC | Redacted | | | | | | | |
| 4249635 | ADORNA, CHRISTOPHER | Redacted | | | | | | | |
| 4632928 | ADORNO ANDINO, HECTOR | Redacted | | | | | | | |
| 4503627 | ADORNO BAEZ, JORGE | Redacted | | | | | | | |
| 4743930 | ADORNO GONZALEZ, IVONE C | Redacted | | | | | | | |
| 5525280 | ADORNO LUZ E | URB BONNEVILLE GARDEN C9 | | | | CAGUAS | PR | 00725 | |
| 4505128 | ADORNO MARTINEZ, ISAMAR | Redacted | | | | | | | |
| 4505011 | ADORNO SANTIAGO, YAMILYS | Redacted | | | | | | | |
| 4505294 | ADORNO, ALEXANDRA | Redacted | | | | | | | |
| 4424861 | ADORNO, BRIAN | Redacted | | | | | | | |
| 4763704 | ADORNO, CARMEN | Redacted | | | | | | | |
| 4585717 | ADORNO, CARMEN M | Redacted | | | | | | | |
| 4505487 | ADORNO, DIANE | Redacted | | | | | | | |
| 4667509 | ADORNO, EDEN | Redacted | | | | | | | |
| 4255401 | ADORNO, EDWIN | Redacted | | | | | | | |
| 4503397 | ADORNO, ELIENID | Redacted | | | | | | | |
| 4757914 | ADORNO, FERNANDO | Redacted | | | | | | | |
| 4498778 | ADORNO, GENESIS | Redacted | | | | | | | |
| 4505909 | ADORNO, JANICE | Redacted | | | | | | | |
| 4286347 | ADORNO, JAVIER | Redacted | | | | | | | |
| 4336341 | ADORNO, JAVIER | Redacted | | | | | | | |
| 4419976 | ADORNO, JESSICA | Redacted | | | | | | | |
| 4233408 | ADORNO, JORDAN M | Redacted | | | | | | | |
| 4405507 | ADORNO, JUSTIN | Redacted | | | | | | | |
| 4503000 | ADORNO, KARLA | Redacted | | | | | | | |
| 4505550 | ADORNO, LUIS | Redacted | | | | | | | |
| 4498091 | ADORNO, MARILU | Redacted | | | | | | | |
| 4502051 | ADORNO, MIGUEL ANGEL | Redacted | | | | | | | |
| 4244416 | ADORNO, NATALY | Redacted | | | | | | | |
| 4336056 | ADORNO, SHEILA | Redacted | | | | | | | |
| 4499211 | ADORNO, VICTOR R | Redacted | | | | | | | |
| 4497829 | ADORNO, VIVIAN | Redacted | | | | | | | |
| 4497138 | ADORNO, WANDA I | Redacted | | | | | | | |
| 4542450 | ADOSSI, MIKE | Redacted | | | | | | | |
| 4740219 | ADOSSI, PATRICIA | Redacted | | | | | | | |
| 4767805 | ADOUAKHADRAH, SAMY | Redacted | | | | | | | |
| 4460499 | ADOVASIO, EDWARD J | Redacted | | | | | | | |
| 4513985 | ADOW, FARTUUN | Redacted | | | | | | | |
| 4347105 | ADOW, KHADRO A | Redacted | | | | | | | |
| 4602841 | ADOYI, SIMON | Redacted | | | | | | | |
| 4880070 | ADP INC | P O BOX 0500 | | | | CAROL STREAM | IL | 60132 | |
| 4872826 | ADP LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 842875 | | | BOSTON | MA | 02284 | |
| 4854114 | ADP Payroll Deposit | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794265 | ADP RPO LLC | 3401 Technology Drive | | | | Findlay | OH | 45840 | |
| 4872827 | ADP RPO LLC | AUTOMATIC DATA PROCESSING INC | PO BOX 674050 | | | DETROIT | MI | 48267 | |
| 5789842 | ADP RPO LLC | GENERAL MANAGER | 3401 TECHNOLOGY DRIVE | | | FINDLAY | OH | 45840 | |
| 4866385 | ADP SCREENING & SELECTION SERVICES | 36307 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| 5794266 | ADP, Inc. | 400 Covina Blvd | | | | San Dimas | CA | 91773 | |
| 5789126 | ADP, INC. | Legal Dept. | 400 W. Covina Boulevard | | | San Dimas | CA | 91773 | |
| 5789032 | ADP, Inc. | Robert J. Lewis | 400 Covina Blvd | | | San Dimas | CA | 91773 | |
| 5794267 | ADP, LLC | 400 W. Covina Boulevard | | | | San Dimas | CA | 91773 | |
| 4862506 | ADR SYSTEMS OF AMERICA LLC | 20 N CLARK STREET 29TH FLOOR | | | | CHICAGO | IL | 60602 | |
| 4400692 | ADRAGNA, VITO C | Redacted | | | | | | | |
| 4614183 | ADRASSE, ROSEMARY | Redacted | | | | | | | |
| 5525297 | ADREA WINSTONN | 41323 HUBBLE ST | | | | DETROIT | MI | 48235 | |
| 4872203 | ADRENALINE ENTERPRISES LLC | ADRENALINE HEALTH LLC | 311 1ST AVENUE N SUITE 505 | | | MINNEAPOLIS | MN | 55401 | |
| 4604855 | ADREON, JULIE | Redacted | | | | | | | |
| 5525309 | ADRESHA MCILWAIN | 4401 LAKESIDE WAY | | | | NEWNAN | GA | 30265 | |
| 5525310 | ADRI HEGNER | 3085 GREENBRIER ST | | | | ST PAUL | MN | 55117 | |
| 4831549 | ADRIAN & MARK NEMET | Redacted | | | | | | | |
| 5794268 | ADRIAN & SON ENGINE & REPAIR | 7686 Rte. 53 | | | | Kanona | NY | 14856 | |
| 5791478 | ADRIAN & SON ENGINE & REPAIR | ADRIAN M. PERKINS | 7686 RTE. 53 | | | KANONA | NY | 14856 | |
| 5525316 | ADRIAN ARTHUR | 19803 DAHLIN RD | | | | ESCALON | CA | 95320 | |
| 4852512 | ADRIAN BALTER | 23825 CLAYMORE WAY | | | | VALENCIA | CA | 91354 | |
| 4850140 | ADRIAN BLOCKER | 1629 8TH AVE W | | | | Seattle | WA | 98119 | |
| 4872204 | ADRIAN BUYZE | ADRIAN C BUYZE | 5750 CHERRY HEIGHTS RD | | | THE DALLES | OR | 97058 | |
| 5525325 | ADRIAN CHAVEZ | 106 SAINT ALBANS ST | | | | SANTA BARBARA | CA | 93103 | |
| 4780176 | Adrian City Treasurer | 135 East Maumee Street | | | | Adrian | MI | 49221 | |
| 4831550 | Adrian D. Treasure | Redacted | | | | | | | |
| 4849033 | ADRIAN FALCON | 62 BELL WOOD RD | | | | Jefferson | GA | 30549 | |
| 4850589 | ADRIAN HARRIS | 3914 WESLEY WAY | | | | El Sobrante | CA | 94803 | |
| 5525344 | ADRIAN KLADIS | 13112 KICKAPOO DR | | | | LAREDO | TX | 78045 | |
| 4862639 | ADRIAN LEE MUSQUEZ | 2001 NORTH ST MARYS STREET | | | | BEEVILLE | TX | 78102 | |
| 5525352 | ADRIAN MITCHELL | 10025 HAMPDEN | | | | CLEVELAND | OH | 44108 | |
| 4831551 | ADRIAN NOVAK | Redacted | | | | | | | |
| 4811864 | ADRIAN RIDNER | Redacted | | | | | | | |
| 4848891 | ADRIAN ROSE | 1225 MARVIN AVE | | | | Charleston | SC | 29407 | |
| 5794269 | Adrian Steel Company | 906 James Street | | | | Adrian | MI | 49221 | |
| 5791479 | ADRIAN STEEL COMPANY | ATTN : PRESIDENT | 906 JAMES STREET | | | ADRIAN | MI | 49221 | |
| 4801606 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 248 ELWOOD AVE | | | NEWARK | NJ | 07104 | |
| 4796792 | ADRIAN UNGUREANU | DBA FASHIONSCRUBS4U | 300 WINSTON DR | | | CLIFFSIDE PARK | NJ | 07010 | |
| 4845458 | ADRIAN VAALER | 2610 BAKER BLVD | | | | Eugene | OR | 97403 | |
| 4490164 | ADRIAN, DEVAN | Redacted | | | | | | | |
| 4313847 | ADRIAN, ERIC T | Redacted | | | | | | | |
| 4674450 | ADRIAN, JOEL | Redacted | | | | | | | |
| 4811865 | ADRIAN, MARTY AND DIANA | Redacted | | | | | | | |
| 4482390 | ADRIAN, STEVEN J | Redacted | | | | | | | |
| 4762888 | ADRIAN, THOMAS | Redacted | | | | | | | |
| 4831552 | ADRIANA ALCALA | Redacted | | | | | | | |
| 4831553 | ADRIANA CUENCA | Redacted | | | | | | | |
| 4831554 | ADRIANA DE CASTRO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831555 | ADRIANA MARINHO | Redacted | | | | | | | |
| 5525421 | ADRIANA PINA | 6713 MALALBA ST APT A | | | | HUNTINGTON PARK | CA | 90255 | |
| 4848367 | ADRIANA ROJAS | 3618 S 243RD ST | | | | Kent | WA | 98032 | |
| 5525436 | ADRIANA TRULILLO | 3680 SAN CARLOS AVE | | | | LAS VEGAS | NV | 89115 | |
| 4810755 | ADRIANA USANDIVARAS | 55 OCEAN LANE DR APT 2029 | | | | KEY BISCAYNE | FL | 33149 | |
| 4831556 | ADRIANA,LIMA | Redacted | | | | | | | |
| 4417933 | ADRIANCE, KYLE J | Redacted | | | | | | | |
| 4338360 | ADRIANI, ALEXIS M | Redacted | | | | | | | |
| 5525456 | ADRIANN MIRABUENO | 2065 ROYALE DR | | | | ST PAUL | MN | 55122 | |
| 4811866 | ADRIANNA AGUIRRE | Redacted | | | | | | | |
| 5525466 | ADRIANNA MARIN | 5125 E LANE APT 137 | | | | FRESNO | CA | 93727 | |
| 4864735 | ADRIANNA PAPELL INC | 280 CENTRAL AVENUE | | | | KEARNY | NJ | 07032 | |
| 5525469 | ADRIANNA RIOS | 3868 CHEROKEE AVE | | | | SAN DIEGO | CA | 92104 | |
| 5525479 | ADRIANNE PEARSON | 824 HEMSDALE ST | | | | CLEVELAND HEIGHT | OH | 44112 | |
| 4617498 | ADRIANO, ARIES | Redacted | | | | | | | |
| 4591364 | ADRIANO, ARMANDO | Redacted | | | | | | | |
| 4211059 | ADRIANO, MARION D | Redacted | | | | | | | |
| 4330766 | ADRIANO, MIKAYLA | Redacted | | | | | | | |
| 4203542 | ADRIANO, RAYMUND | Redacted | | | | | | | |
| 4188932 | ADRIANO, SHANE MAY | Redacted | | | | | | | |
| 5525486 | ADRIEL MENARD | 1225 POLK PL | | | | COLUMBIA HTS | MN | 55421 | |
| 4442940 | ADRIEN, EDWINNE | Redacted | | | | | | | |
| 4420724 | ADRIEN, KENNY | Redacted | | | | | | | |
| 4678342 | ADRIEN, MARISE | Redacted | | | | | | | |
| 4425618 | ADRIEN, MARLON | Redacted | | | | | | | |
| 4244196 | ADRIEN, MARTHA | Redacted | | | | | | | |
| 4831557 | ADRIENNE & JERRY BARRACK | Redacted | | | | | | | |
| 5525503 | ADRIENNE CROWLEY | 7025 GARDENIA CT | | | | APPLE VALLEY | MN | 55124 | |
| 5525507 | ADRIENNE ENERSEN | 17400 FORT ST | | | | RIVERVIEW | MI | 48193 | |
| 5525508 | ADRIENNE FORD | 6000 SHENANDOAH LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 4852043 | ADRIENNE JONES | 2907 MONET CT | | | | Richmond | VA | 23224 | |
| 4811867 | ADRIENNE KEENE & GENE KUEHNEMON | Redacted | | | | | | | |
| 5525519 | ADRIENNE MCKINNEY | 5 LITTLE VALLEY COURT | | | | DURHAM | NC | 27704 | |
| 4811868 | ADRIENNE MOMI | Redacted | | | | | | | |
| 4848465 | ADRIENNE MORELAND | 9719 AVENIDA COLINO | | | | Spring Valley | CA | 91977 | |
| 4850000 | ADRIENNE PEEK | 509 REDFIELD AVE | | | | Modesto | CA | 95357 | |
| 4850232 | ADRIENNE PENNA | 10 DOGWOOD DR | | | | Barnegat | NJ | 08005 | |
| 4801713 | ADRIENNE R BROWN | DBA HEALING MORINGA TREE | 1002 WEST 30TH STREET | | | SAN BERNARDINO | CA | 92405 | |
| 4849701 | ADRIENNE ROSENFELDT | 2923 S BEVERLY DR | | | | Los Angeles | CA | 90034 | |
| 5525525 | ADRIENNE SILVERNAIL | 31349 STATE HWY 11 | | | | BADGER | MN | 56714 | |
| 5525529 | ADRIENNE VASSLOU | 5 TRUMBULL COURT | | | | JACKSON | NJ | 08527 | |
| 5525531 | ADRIENNE WILSON | 4608 PENHURT STREEDT | | | | PHILADELPHIA | PA | 19124 | |
| 4877532 | ADRIONDACK EQUIPMENT REPAIR | JERRY M PATIERSON | 87 OLD SCHUYLERVILLE ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| 4872205 | ADROIT DS LLC | ADROIT DIGITAL | PO BOX 200927 | | | PITTSBURGH | PA | 15251 | |
| 4230670 | ADROVER, FRANCISCO A | Redacted | | | | | | | |
| 4495919 | ADROVER, MARGARITA | Redacted | | | | | | | |
| 4872655 | ADS LOGISTICS CO LLC | AREA TRANSPORTATION | 39848 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4872656 | ADS SECURITY & CONTROL SYSTEMS | APS SECURITY LP | 3001 ARMORY DR STE 100 | | | NASHVILLE | TN | 37204 | |
| 4794398 | ADS, Inc | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794399 | ADS, Inc | Redacted | | | | | | | |
| 4794400 | ADS, Inc | Redacted | | | | | | | |
| 4880625 | ADSEMBLE INC | P O BOX 154 | | | | LOS GATOS | CA | 95054 | |
| 4846623 | ADSEMBLE INC | PO BOX 154 | | | | Los Gatos | CA | 95031 | |
| 5525542 | ADSETT ANTHONY P | 3626 SEDGEWICK PL | | | | ORLANDO | FL | 32806 | |
| 4224868 | ADSHADE, GORDON A | Redacted | | | | | | | |
| 4236722 | ADSIDE, KIMBERLY | Redacted | | | | | | | |
| 4160150 | ADSIT, BARBARA R | Redacted | | | | | | | |
| 4582634 | ADSIT, DIANN | Redacted | | | | | | | |
| 4661890 | ADSIT, ROBERTA | Redacted | | | | | | | |
| 4581734 | ADSIT, SHEILA | Redacted | | | | | | | |
| 4865404 | ADSORBION LLC | 309 ANTHONY DRIVE | | | | PORT ORANGE | FL | 32127 | |
| 4885350 | ADSPACE NETWORKS INC | PO BOX 8454 | | | | PASADENA | CA | 91109 | |
| 4589380 | ADSUAR, CARMEN E | Redacted | | | | | | | |
| 4878815 | ADSUM INC | MARK STEVEN NUTTING | 900 NORTH AUSTIN AVE #123 | | | GEORGETOWN | TX | 78626 | |
| 4872211 | ADT ADVANCED INTEGRATION | ADT SECURITY SERVICES INC | P O BOX 371878 | | | PITTSBURGH | PA | 15250 | |
| 5839108 | ADT LLC d/b/a Protection One | Andrew J. Baker | NAS Resolution Shared Services Manager | 4221 W. John Carpenter Frwy | | Irving | TX | 75063 | |
| 5839219 | ADT LLC d/b/a Protection One | Redacted | | | | | | | |
| 5838400 | ADT LLC d/b/a Protection one | 4221 W. John Carpenter Frwy. | | | | Irving | TX | 75063 | |
| 4809921 | ADT SECURITY SERVICES, INC | PO BOX 371878 | | | | PITTSBURGH | PA | 15250-7878 | |
| 4878970 | ADTAXI | MEDIANEWS GROUP INC | P O BOX 17930 | | | DENVER | CO | 80217 | |
| 4871834 | ADTN INTERNATIONAL LTD | 95 GINCE | | | | ST LAURANT | QC | H4N 1J7 | CANADA |
| 4224115 | ADU, ABIGAIL | Redacted | | | | | | | |
| 4261604 | ADU, AMANDA | Redacted | | | | | | | |
| 4301239 | ADU, BAFFOUR O | Redacted | | | | | | | |
| 4617993 | ADU, JOHN | Redacted | | | | | | | |
| 4223479 | ADU, JOHN O | Redacted | | | | | | | |
| 4569870 | ADU, LORETTA | Redacted | | | | | | | |
| 4662119 | ADU, MICHAEL  O. | Redacted | | | | | | | |
| 4739541 | ADU, SUNDAY | Redacted | | | | | | | |
| 4397980 | ADUBATO, BRYAN | Redacted | | | | | | | |
| 4333797 | ADUBI, DAVID M | Redacted | | | | | | | |
| 4486679 | ADUBIFA, BUKAYO | Redacted | | | | | | | |
| 4428310 | ADU-BOAHEN, EMMANUEL K | Redacted | | | | | | | |
| 4389813 | ADUDDELL, JONATHAN | Redacted | | | | | | | |
| 4710868 | ADUDU, ABIANDA | Redacted | | | | | | | |
| 4715275 | ADUE, ARIEL | Redacted | | | | | | | |
| 4600077 | ADUFUTSE, ADRIANNE | Redacted | | | | | | | |
| 4325794 | ADUN, ESOHE | Redacted | | | | | | | |
| 4175653 | ADUNA, MONICA G | Redacted | | | | | | | |
| 4723162 | ADU-PEASAH, PATRICK | Redacted | | | | | | | |
| 4864176 | ADURO PRODUCTS LLC | 250 LIBERTY STREET | | | | METUCHEN | NJ | 08840 | |
| 4460861 | ADURTHI, SILPA | Redacted | | | | | | | |
| 4715448 | ADUSKY, TERRY | Redacted | | | | | | | |
| 4558857 | ADUTWUM, KOFI | Redacted | | | | | | | |
| 4807473 | ADVANCE AM CASH CENTERS | Redacted | | | | | | | |
| 4807544 | ADVANCE AMERICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 149 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861256 | ADVANCE AMERICA #943 | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | 135 NORTH CHURCH STREET | ATTN: ACCOUNTS RECEIVABLE/CEN TER 303 | | SPARTANBURG | SC | 29306 | |
| 4807507 | ADVANCE AMERICA CASH | Redacted | | | | | | | |
| 4857390 | Advance America Cash #713 | Andy Lancaster | Attn: Lease Admin. #713 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 5794271 | Advance America, Cash Advance Centers of California LLC | 135 North Church Street | | | | Spartanburg | SC | 29306 | |
| 4857420 | Advance America, Cash Advance Centers of California LLC | Advance America #943 | Lease Administration #943 | 135 North Church Street | | Spartanburg | SC | 29306 | |
| 5791481 | ADVANCE AMERICA, CASH ADVANCE CENTERS OF CALIFORNIA LLC | LEASE ADMINISTRATION #943 | 135 NORTH CHURCH STREET | | | SPARTANBURG | SC | 29306 | |
| 4811869 | ADVANCE APPLIANCE SERVICE | Redacted | | | | | | | |
| 4809830 | ADVANCE APPLIANCE SERVICES, INC. | 1007B W. COLLEGE AVE #482 | | | | SANTA ROSA | CA | 95401 | |
| 4883672 | ADVANCE BEVERAGE COMPANY | CATHY LYNN GEORGE | 5200 DISTRICT BLVD | | | BAKERSFIELD | CA | 93313 | |
| 4797753 | ADVANCE CENTURY INC SUPERVIEWVISIO | DBA LED DEPOT | 114 S 6TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4866794 | ADVANCE CONCEPT LIMITED | 3F POR YEN BUILDING | 478 CASTLE PEAK ROAD | | | KOWLOON | | | HONG KONG |
| 4867660 | ADVANCE DOOR CO INC | 4555 WILLOW PARKWAY | | | | CUYAHOGAHTS | OH | 44125 | |
| 4858531 | ADVANCE ELECTRIC CO INC | 10500 HIGHWAY 178 | | | | OLIVE BRANCH | MS | 38654 | |
| 4850988 | ADVANCE FLOORING LLC | 12714 NE 116TH WAY | | | | Vancouver | WA | 98682 | |
| 4142904 | Advance Local Media LLC dba Advance Ohio | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143139 | Advance Local Media LLC dba Alabama Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143149 | Advance Local Media LLC dba Mlive Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143171 | Advance Local Media LLC dba NJ Advance Media | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143163 | Advance Local Media LLC dba Nola Media Group | Dept 7751 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143167 | Advance Local Media LLC dba Oregonian Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4143135 | Advance Local Media LLC dba PA Media Group | Dept 77571 | PO Box 77000 | | | Detroit | MI | 48277 | |
| 4143129 | Advance Local Media LLC dba Staten Island Advance | Dept. 77571 | PO Box 77000 | | | Detroit | MI | 48277-0571 | |
| 4872556 | ADVANCE LOCK SERVICE INC | ANDREW VANCE | 7357 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| 4870748 | ADVANCE MACHINE & HYDRAULIC | 787 ELLISTON LANE | | | | VERSAILLES | KY | 40383 | |
| 5789844 | ADVANCE MANAGEMENT, INC. | JIM MCFERRAN | 198 SANCHEZ ST., STE 3 | | | BARRIGADA | GU | 96913 | GUAM |
| 5794272 | Advance Management, Inc. | 198 Sanchez St., Ste 3 | | | | Barrigada | GU | 96913 | |
| 4851468 | ADVANCE MECHANICAL SOLUTIONS INC | 45 ESSEX ST | | | | Hackensack | NJ | 07601 | |
| 4876846 | ADVANCE MEDIA NEW YORK | HERALD PUBLISHING COMPANY LLC | DEPT 77571 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4872215 | ADVANCE OHIO MEDIA LLC | ADVANCE DIGITAL INC | P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4870089 | ADVANCE PLUMBING & HEATING INC | 700 D NORTH MOUNTAIN RD | | | | NEWINGTON | CT | 06111 | |
| 4876613 | ADVANCE PUBLISHING COMPANY | GREGG B WENDORF | 217 W PARK | | | PHARR | TX | 78577 | |
| 4886770 | ADVANCE RETAIL LLC | SEARS HOMETOWN | 19 LITCHFIELD PLAZA | | | LITCHFIELD | IL | 62056 | |
| 4868617 | ADVANCE SAFE & LOCK INC | 53 SHERMAN DR | | | | BEAUFORT | SC | 29907 | |
| 4866286 | ADVANCE SOLUTIONS OF NEW YORK INC | 3548 EAST TREMONT AVE | | | | THRONGS NECK | NY | 10465 | |
| 4885726 | ADVANCE STAFFING | Q A SALES CORPORATION | 35245 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| 5791482 | ADVANCE STORES COMPANY, INCORPORATED | VICE PRESIDENT, STRATEGIC ACCOUNTS | 2635 E. MILLBROOK RD | | | RALEIGH | NC | 27604 | |
| 4862555 | ADVANCE TABCO | 200 HEARTLAND BLVD | | | | EDGEWOOD | NY | 11717 | |
| 4863850 | ADVANCE WATCH CO LTD | 23834 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4806105 | ADVANCE WATCH CO LTD | 25800 SHERWOOD AVENUE | | | | WARREN | MI | 48092 | |
| 4847280 | ADVANCED AC SOLUTIONS LLC | 12005 COLONIAL ESTATES LN | | | | RIVERVIEW | FL | 33579 | |
| 4852413 | ADVANCED AIR CONDITIONING AND HEATING COMPANY | 629 W COVINA BLVD | | | | San Dimas | CA | 91773 | |
| 4868847 | ADVANCED BEAUTY SYSTEMS INC | 6445 CEDAR SPRINGS RD STE 204 | | | | DALLAS | TX | 75235-5837 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794274 | Advanced Building Controls Inc | 339 Changebridge road Suite 2G | | | | Pine Brook | NJ | 07058 | |
| 5789001 | Advanced Building Controls Inc. | Jerry Tiernan | 339 Changebridge Road | Suite 2G | | Pine Brook | NJ | 07058 | |
| 4811870 | ADVANCED BUILDING SOLUTIONS | Redacted | | | | | | | |
| 4849433 | ADVANCED BUSINESS SOLUTIONS | 2908 BROWNSBORO RD STE 206 | | | | Louisville | KY | 40206 | |
| 4797153 | ADVANCED BUSINESS SYSTEMS/ABS | DBA ABS AUTO SECURITY RV | 1040 W 23RD ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4801074 | ADVANCED BUSINESS TECHNOLOGY INC | DBA PCSUPPLY | 3547 OLD CONEJO RD STE 101 | | | NEWBURY PARK | CA | 91320-6327 | |
| 4898341 | ADVANCED COMFORT INC | HARALABOS VIDAKIS | 104 JOY CT | | | YORKTOWN | VA | 23693 | |
| 4845447 | ADVANCED COMMERCIAL DOORS INC | 25876 THE OLD RD NO 115 | | | | Stevenson Ranch | CA | 91381 | |
| 4796041 | ADVANCED COMPONENT SERVICES INC | DBA OCSPARTS.COM | 8146 304TH AVE SE | | | ISSAQUAH | WA | 98027 | |
| 4811671 | ADVANCED CONSTRUCTION | Redacted | | | | | | | |
| 4831558 | ADVANCED CONSTRUCTION & ENGINEERING,INC | Redacted | | | | | | | |
| 4864378 | ADVANCED CUSTOM ENG SYSTEMS | 25W 102 RAMM DR | | | | NAPERVILLE | IL | 60564 | |
| 4811871 | ADVANCED DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4884740 | ADVANCED DISCOVERY INC | PO BOX 3173 | | | | WICHITA | KS | 67201 | |
| 4806360 | ADVANCED DISTRIBUTION SERVICES | 5675 ARLYNE LANE | | | | MEDINA | OH | 44256 | |
| 4875397 | ADVANCED DOOR AUTOMATION | DOOR SERVICES CORPORATION | P O BOX 61678 | | | DURHAM | NC | 27715 | |
| 4875398 | ADVANCED DOOR SERVICE INC | DOOR SERVICES CORPORATION | PO BOX 861 | | | LANSDALE | PA | 19446 | |
| 4882368 | ADVANCED DOOR SOLUTIONS & GLASS INC | P O BOX 5650 | | | | VIRGINIA BEACH | VA | 23471 | |
| 5789845 | ADVANCED ELECTRIC INC & GLOBAL TECH COMMUNICATIONS | BRIAN MACE | PO BOX 858 | | | ELKVIEW | WV | 25071 | |
| 5794275 | Advanced Electric Inc & Global Tech Communications | P.O. Box 2221 | | | | Fond du Lac | WI | 54936 | |
| 4884542 | ADVANCED ELECTRICAL & COMMUNICATION | PO BOX 205 | | | | BEAR CREEK | PA | 18602 | |
| 4880446 | ADVANCED EMISSION CONTROL SOLUTIONS | P O BOX 12907 | | | | FRESNO | CA | 93779 | |
| 4877330 | ADVANCED ENERGY GROUP | JAMES QUINN | 26 DEER PARK DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| 4810076 | ADVANCED FIRE & SAFETY, INC | 1597 PNIE RIDGE ROAD  BOX E | | | | NAPLES | FL | 34109 | |
| 4810223 | ADVANCED FIRE EQUIPMENT | 115 S LAUREL AVE | | | | SANFORD | FL | 32771 | |
| 4801986 | ADVANCED GLOBAL SALES LLC | DBA THE OTHER STORE | 5 SOUTHBORO LANE | | | GLEN ROCK | NJ | 07452 | |
| 4866093 | ADVANCED GRAPHICS INC | 342 WILLIAMS PT BLVD | | | | COCOA | FL | 32927 | |
| 4870745 | ADVANCED H2O LLC | 7853 SE 27TH STREET SUITE 283 | | | | MERCER ISLAND | WA | 98040 | |
| 5794276 | ADVANCED INTEGRATED SERVICES | 4700 SW 51 ST | STE 206 | | | DAVIE | FL | 33314 | |
| 5789846 | ADVANCED INTEGRATED SERVICES | KENNETH DANIELS, OWNER | 4700 SW 51 ST | STE 206 | | DAVIE | FL | 33314 | |
| 4804554 | ADVANCED LAMPS | DBA ADVANCEDLAMPS | 824 DIXWELL AVENUE 2ND FLOOR | | | HAMDEN | CT | 06514 | |
| 4888119 | ADVANCED LANDSCAPING | STEPHEN GORE | 1420 HWY 182 EAST | | | STARKVILLE | MS | 39759 | |
| 5789847 | ADVANCED LIGHTING INC | BRYAN KOSSIN | 3099 SOUTH 1030 WEST | | | SALT LAKE CITY, | UT | 84119 | |
| 5789848 | ADVANCED LIGHTING, INC | BRYAN KOSSIN | 2560 SOUTH 900 WEST | | | SALT LAKE CITY | UT | 84119-2414 | |
| 4863399 | ADVANCED LOCK & SECURITY | 222 3RD AVENUE | | | | PHOENIXVILLE | PA | 19460 | |
| 4802797 | ADVANCED MACHINERY | PO BOX 430 | | | | NEW CASTLE | DE | 19720 | |
| 4862083 | ADVANCED MECHANICAL CONTRACTORS | 18504 POTOMAC DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| 4862862 | ADVANCED MECHANICAL PLUS INC | 206 N CENTRAL AVE | | | | LIMA | OH | 45801 | |
| 4806909 | ADVANCED MERCHANDISING IND CO LTD | NINA LEE\PENNY WU | FLAT C 23/F LUCKY PLAZA | 315-321 LOCKHART RD | | WANCHAI | | | HONG KONG |
| 5814113 | Advanced Merchandising Industry Co., Limited | Nina Lee | FLAT C23/F LUCKY PLAZA 315-321 LOCKHART RD WANCHAI | | | HONG KONG | | | CHINA |
| 5814162 | Advanced Merchandising Industry Co.,Limited | Nina Lee | Flat C 23/F Lucky Plaza 315-321 | Lockhart Rd Wanchai | | Hong Kong | | | Hong Kong |
| 4877158 | ADVANCED MOBILITY SOLUTIONS | ITS OVER INDEPENDENCE MOBILITY CTR | 11395 66TH STREET | | | LARGO | FL | 33773 | |
| 4863385 | ADVANCED MOWER | 2212 MORGAN ROAD | | | | BESSEMER | AL | 35022 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801723 | ADVANCED NATURAL SOLUTIONS INC | DBA CLEARLICE | 6401 EAST ROGERS CIRCLE SUITE 6 | | | BOCA RATON | FL | 33487 | |
| 4886566 | ADVANCED OVERHEAD DOOR | SCAN ASSOCIATES | 29 FLAX MILL RD | | | BRANFORD | CT | 06405 | |
| 4872223 | ADVANCED OVERHEAD LLC | ADVANCED OVERHEAD DOOR | PO BOX 72 | | | LEBANON | CT | 06249 | |
| 4882320 | ADVANCED OVERHEAD SYSTEMS INC | P O BOX 5498 | | | | LAKELAND | FL | 33807 | |
| 4810244 | ADVANCED PAINTING SYSTEMS, INC | 8573 NW 2 STREET | | | | CORAL SPRINGS | FL | 33071 | |
| 4882113 | ADVANCED PERSONNEL RESOURCES INC | P O BOX 4923 | | | | GREENSBORO | NC | 27404 | |
| 4880978 | ADVANCED PLUMBING & DRAIN CLEANING | P O BOX 2056 | | | | WEST PATERSON | NJ | 07424 | |
| 4877476 | ADVANCED PLUMBING & ELECTRIC | JEFFREY LYNN BRADFORD | 13447 OLD OREGON TRAIL | | | REDDING | CA | 96003 | |
| 4870999 | ADVANCED PLUMBING SERVICES INC | 8116 GREENS MILL WAY | | | | LOGANVILLE | GA | 30052 | |
| 4871808 | ADVANCED PLUMBING SYSTEMS INC | 9420 LAZY LANE B 2 | | | | TAMPA | FL | 33614 | |
| 4868581 | ADVANCED PLUMBING SYSTEMS LLC | 527 KANE | | | | LACROSSE | WI | 54603 | |
| 4882637 | ADVANCED POWER SWEEP | P O BOX 6493 | | | | LUBBOCK | TX | 79493 | |
| 4860945 | ADVANCED POWER TECHNOLOGIES LLC | 1500 N POWERLINE ROAD | | | | POMPANO BEACH | FL | 33069 | |
| 4802182 | ADVANCED PRODUCT DESIGN | 42 VALLEY LANEO | | | | ONTARIO | OR | 97914 | |
| 4872280 | ADVANCED REFRIGERATION HEATING & | AIR OF WESTERN COLORADO LLC | P O BOX 4877 | | | GRAND JUNCTION | CO | 81502 | |
| 5794278 | Advanced Refrigeration Htg. & Air of Western Colorado LLC | 1801 I-70 BUSINESS LOOP C-3 | | | | GRAND JUNCTION | CO | 81501 | |
| 5791484 | ADVANCED REFRIGERATION HTG. & AIR OF WESTERN COLORADO LLC | DON PLUMMIER, PRESIDENT | 1801 I-70 BUSINESS LOOP C-3 | | | GRAND JUNCTION | CO | 81501 | |
| 4886195 | ADVANCED RESIDENTIAL CONTRACTING | ROBERT MISHLER | 56 EAST LONG AVE | | | DU BOIS | PA | 15801 | |
| 4872224 | ADVANCED RESOURCES | ADVANCED PERSONNEL LLC | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5803971 | Advanced Resources LLC | 8057 Solutions Center | | | | Chicago | IL | 60677-8000 | |
| 4874201 | ADVANCED RETAIL LLC | CLIFFORD LEONARD GLENN | 19 LITCHFIELD PLZ | | | LITCHFIELD | IL | 62056 | |
| 5794279 | Advanced Retail Solutions | 19 Litchfield Plaza | | | | Litchfield | IL | 62056 | |
| 4866139 | ADVANCED SAFE & LOCK | 34646 CARTER ST RD | | | | LAFARGEVILLE | NY | 13656 | |
| 4860767 | ADVANCED SAFE & LOCK INC | 1077 NORTON ST | | | | ROCHESTER | NY | 14621-3866 | |
| 5789849 | ADVANCED SERVICE SOLLUTIONS LLC | JACK MANSFIELD | TUNIES PROPERTIES | PO BOX 573 | | HAMMONTON | NJ | 08037 | |
| 5794280 | Advanced Service Sollutions LLC | PO Box 573 | | | | Hammonton | NJ | 08037 | |
| 5789850 | ADVANCED SERVICE SOLUTIONS, INC. | JACK MANSFIELD | 11 SOUTH THIRD ST. | | | HAMMONTON | NJ | 08037 | |
| 4873400 | ADVANCED SOLAR CONTROL TINTING | BRUCE SLAVICH | 1746F S VICTORIA AVE 405 | | | VENTURA | CA | 93003 | |
| 4797121 | ADVANCED SPORTS TECHNOLOGY | DBA ADVANCED SPORTS TECH | 110 EAST BROWARD BLVD SUITE 1700 | | | SELECT ONE | FL | 33301 | |
| 4898453 | ADVANCED SURFACES INCORPORATED | PEDRO MEDINA | 1563 W EMBASSY ST | | | ANAHEIM | CA | 92802 | |
| 4882378 | ADVANCED SYSTEMS INC | P O BOX 219 | | | | CEDAR FALLS | IA | 50613-0017 | |
| 4803962 | ADVANCED TECHNOLOGY GEAR INC. | DBA ALUMINUM SUNGLASSES ANDSCOOTER | 27702 CROWN VALLEY PKWY | D4427 | | LADERA RANCH | CA | 92694 | |
| 4851094 | ADVANCED TECHNOLOGY HEATING & COOLING | 9911 E LACROSSE LN | | | | Spokane | WA | 99206 | |
| 5789851 | ADVANCED TECHNOLOGY SERVICES | CHIEF FINANCIAL OFFICER | 8201 NORTH UNIVERSITY | | | PEORIA | IL | 61615 | |
| 4863195 | ADVANCED TECHNOLOGY SERVICES INC | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60676 | |
| 4796397 | ADVANCED TEXTILES, LLC | DBA POLLENTEC | 2103 W PARKSIDE LANE SUITE 103 | | | PHOENIX | AZ | 85027 | |
| 4876577 | ADVANCED TV | GREAT DANE ENT INC | 5211 ROGUE RIVER HYWY | | | GRANTS PASS | OR | 97527 | |
| 4860259 | ADVANCED VISUAL TECHNOLOGY LTD | 137 NORTH LARCHMONT BLVD #525 | | | | LOS ANGELES | CA | 90004 | |
| 4863695 | ADVANCED WASTE SOLUTIONS MANAGEMENT | 231 E ALESSANDRO BLVD A421 | | | | RIVERSIDE | CA | 92508 | |
| 4299983 | ADVANI, RAVEEN | Redacted | | | | | | | |
| 4797611 | ADVANING LLC | DBA ADVANING | 12282 KNOTT STREET | | | GARDEN GROVE | CA | 92841 | |
| 4801768 | ADVANSELL LLC | DBA KITCHEN FILTERS | 618 COMMERCE CT | | | MANTECA | CA | 95336 | |
| 4873098 | ADVANTAGE 1 DISTRIBUTING INC | BIN NO 53066 | | | | MILWAUKEE | WI | 53288 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 152 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860857 | ADVANTAGE APPLIANCE REPAIR INC | 149 WAYSIDE AVE | | | | WEST SPRINGFIELD | MA | 01089 | |
| 4807425 | ADVANTAGE CARPET INC | Redacted | | | | | | | |
| 4882204 | ADVANTAGE ELECTRIC | P O BOX 5119 | | | | TRAVERSE CITY | MI | 49696 | |
| 4811872 | ADVANTAGE EQUIPMENT SALES | Redacted | | | | | | | |
| 4794570 | ADVANTAGE FREIGHT NETWORK | 1435 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| 4877677 | ADVANTAGE INSTALLATIONS LLC | JOHN KLEBART | 43 FALLING LEAF LANE | | | MAGNOLIA | DE | 19962 | |
| 4889145 | ADVANTAGE MAINTENANCE MANAGEMENT | VIRENDRA C BEHARI | 112 MAPLE COURT | | | HERCULES | CA | 94547 | |
| 4864497 | ADVANTAGE MOVING & STORAGE INC | 2641 CORPORATE PARKWAY | | | | ALGONQUIN | IL | 60102 | |
| 4872229 | ADVANTAGE PAVING | ADVANTAGE PAVING SOLUTIONS INC | 20502 S CHERRY HILL RD | | | JOLIET | IL | 60433-9761 | |
| 4861420 | ADVANTAGE REFRIGERATION LLC | 16200 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| 4872228 | ADVANTAGE RESOURCING | ADVANTAGE HUMAN RESOURCING INC | P O BOX 277534 | | | ATLANTA | GA | 30384 | |
| 4864090 | ADVANTAGE ROOFING AND RESTORATION | 2460 NW 17 LANE #2 | | | | POMPANO BEACH | FL | 33064 | |
| 5794282 | Advantage Roofing and Restoration | 2460 NW 17th Lane #2 | | | | Pompano Beach | FL | 33064 | |
| 4794963 | ADVANTAGE SALES LTD | DBA JUST DEALS ONLINE | 141 3RD AVE | | | LOCK HAVEN | PA | 17745 | |
| 4881222 | ADVANTAGE STORAGE TRAILERS INC | P O BOX 250928 | | | | PLANO | TX | 75025 | |
| 4806363 | ADVANTAGE TRUCK ACCESSORIES | 5400 S. STATE RD | | | | ANN ARBOR | MI | 48108 | |
| 4796448 | ADVANTAGE URINAL SYSTEMS | DBA ADVANTAGE UNINAL SYSTEMS LLC | 782 EAST 1050 NORTH | | | BOUNTIFUL | UT | 84010 | |
| 5791486 | ADVENT COMNPANIES | 33302 VALLE ROAD SUITE 125 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 5794283 | Advent Comnpanies | 33302 Valle Road Suite 125 | | | | San Juan Capistrano | CA | 92675 | |
| 5794284 | Advent Construction | 26522 La Alamedia | | | | Mission Viejo | CA | 92691 | |
| 4872234 | ADVENTIST ST HELENA CLEAR LAKE | ADVENTIST HEALTH CLEARLAKE HOSPITAL | 15630 18TH AVENUE P O BOX 6710 | | | CLEARLAKE | CA | 95422 | |
| 4859970 | ADVENTURE OUTDOORS INC | 1308 E BEST AVE | | | | COEUR D ALENE | ID | 83814 | |
| 4811873 | Adventures In Production | Redacted | | | | | | | |
| 4621919 | ADVERSALO, BEVERLY | Redacted | | | | | | | |
| 5830276 | ADVERTAINMENT MEDIA LLC | 15759 Strathern St | Suite 1 | | | Van Nuys | CA | 91406 | |
| 4890236 | Advertainment Media LLC | Attn: Boris Kofsman | 15759 Strathern | Unit1 | | Van Nuys | CA | 91406 | |
| 4888435 | ADVERTISER GLEAM | TENNESSEE VALLEY PRINTING CO | P O BOX 2213 | | | DECATOR | AL | 35069 | |
| 4883078 | ADVERTISER TRIBUNE | P O BOX 778 | | | | TIFFIN | OH | 44883 | |
| 4858831 | ADVERTISING DIGITAL IDENTIFICATION | 11020 DAVID TAYLOR DR STE 305 | | | | CHARLOTTE | NC | 28262 | |
| 4869947 | ADVERTISING PRODUCTS INC | 680 FARGO AVENUE | | | | ELK GROVE | IL | 60007 | |
| 4192638 | ADVINCULA, JOSEPH | Redacted | | | | | | | |
| 4687782 | ADVINCULA, MARIACLARA | Redacted | | | | | | | |
| 4655593 | ADVITIA, JOSE | Redacted | | | | | | | |
| 4874447 | ADVOCATE & DEMOCRAT | COUNTY PUBLISHERS LLC | P O BOX 389 609 EAST NORTH ST | | | SWEETWATER | TN | 37874 | |
| 4872236 | ADVOCATE MESSENGER | ADVOCATE COMMUNICATIONS INC | P O BOX 149 | | | DANVILLE | KY | 40422 | |
| 4876280 | ADVOCATE TRIBUNE | GATE HOUSE MEDIA | 713 PRENTICE ST PO BOX 99 | | | GRANITE FALLS | MN | 56241 | |
| 4831559 | ADVOCATE, STEVE | Redacted | | | | | | | |
| 4577280 | ADWELL, CRYSTAL | Redacted | | | | | | | |
| 4768942 | ADWELL, DORIS | Redacted | | | | | | | |
| 5793907 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | BC | V0R 1R0 | Canada |
| 4873258 | ADWOOD MANUFACTURING LTD | BOX 563 | | | | CROFTON | MD | 21037 | |
| 4156390 | ADY, ANDRIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831560 | ADZ HOMES INCORPORATED | Redacted | | | | | | | |
| 4272628 | ADZUARA, IRIS | Redacted | | | | | | | |
| 4658031 | ADZUARA, RUTH C | Redacted | | | | | | | |
| 4864012 | AE FARMS INC | 2420E UNIVERSITY AVE | | | | DES MOINES | IA | 50317 | |
| 4877820 | AE SUPPLY | JOSEY THOMAS AARON | PO BOX 8061 | | | OMAHA | NE | 68108 | |
| 4864259 | AEARO COMPANY | 2519 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4308814 | AEBERSOLD, KYLE | Redacted | | | | | | | |
| 4418860 | AEBLY, RYAN F | Redacted | | | | | | | |
| 5791488 | AECOM HUNT CONSTRUCTION | 7720 N 16TH ST | STE 100 | | | PHOENIX | AZ | 85020 | |
| 4419096 | AEDAPURATH KOMALAM, LATHIKA | Redacted | | | | | | | |
| 4872727 | AEE RETAIL CORP | ASHLEY ENFINGER | 112 NEWCOMBE CT | | | DOTHAN | AL | 36305 | |
| 4870767 | AEGEAN APPAREL INC | 7900 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| 4824880 | AEGERTER, MAURICE | Redacted | | | | | | | |
| 4461868 | AEH, AMBER | Redacted | | | | | | | |
| 4615765 | AEHLE, ELAINE | Redacted | | | | | | | |
| 4810825 | AEI CORPORATION | PO BOX 16097 | | | | IRVINE | CA | 92623-6097 | |
| 6029138 | Aekema, Dean | Redacted | | | | | | | |
| 4604803 | AELLO, LAURIE | Redacted | | | | | | | |
| 4200752 | AEM KHON, JENNY C | Redacted | | | | | | | |
| 4286796 | AENCHBACHER, BENJAMIN H | Redacted | | | | | | | |
| 4811874 | AENI LEE | Redacted | | | | | | | |
| 4860492 | AEOLUS DOWN INC | 14050 NORTON AVENUE | | | | CHINO | CA | 91710 | |
| 4783241 | AEP - Appalachian Power | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 5789402 | AEP ENERGY SERVICES, IN | 225 W Wacker Dr #700 | | | | Chicago | IL | 60606 | |
| 4859693 | AEP INDUSTRIES INC | 125 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4797338 | AER WORLDWIDE | DBA AER DBA LAPTOP PARTS EXPERT | 42744 BOSCELL RD | | | FREMONT | CA | 94538 | |
| 4866123 | AERCON CORPORATION | 345 HIGHLAND AVENUE STE 201 | | | | CHESHIRE | CT | 06410 | |
| 4866133 | AERCOR WIRELESS INC | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 5794285 | AERCOR WIRELESS INC-517987 | 3459 WASHINGTON DRIVE STE 205 | | | | EAGAN | MN | 55122 | |
| 5794286 | Aerial Builders | 1930 Stonegate Drive | | | | Birmingham | AL | 35242 | |
| 5791489 | AERIAL BUILDERS | 521 5TH AVE S. | | | | NASHVILLE | TN | 37203 | |
| 5791490 | AERIAL BUILDERS | BRITNIE TURNER | 521 5TH AVE S | | | NASVILLE | TN | 37203 | |
| 4831561 | AERIAL COMPANIES, INC. | Redacted | | | | | | | |
| 5794287 | Aerial Development Group | 521 5th Ave S | | | | Nasville | TN | 37203 | |
| 4864248 | AERIAL PHOTOGRAPHY SERVICES INC | 2511 S TRYON ST | | | | CHARLOTTE | NC | 28203 | |
| 4865567 | AERO ALL GAS CO | 3150 MAIN ST | | | | HARTFORD | CT | 06120 | |
| 4881641 | AERO COMPRESSED GASES | P O BOX 340137 | | | | MILWAUKEE | WI | 53234 | |
| 4879185 | AERO ENERGY | MID ATLANTIC COOPERATIVE SOLUTIONS | 230 LINCOLN WAY EAST | | | NEW OXFORD | PA | 17350 | |
| 4861348 | AERO FILTER INC | 1604 EAST AVIS DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4899276 | AERO RESIDENTIAL CONTRACTORS INC | THEODORE RYDER JR | 2014 OREMS RD | | | BALTIMORE | MD | 21220 | |
| 4803350 | AERO ROAD LLC | C/O DYNAMIC ASSET MANAGEMENT LLC | 3370 N HAYDEN RD SUITE #123-309 | | | SCOTTSDALE | AZ | 85251 | |
| 4798682 | AERO STREAM LLC | W300 N7706 CHRISTINE LANE | | | | HARTLAND | WI | 53029 | |
| 4870478 | AEROBIE INC | 744 SAN ANTONIO RD #15 | | | | PALO ALTO | CA | 94301 | |
| 4798196 | AEROFUND FINANCIAL | RE JUMP USA INC | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806763 | AEROGROUP INTERNATIONAL LLC | 75 REMITTANCE DRIVE DEPT 1232 | | | | CHICAGO | IL | 60675 | |
| 4800791 | AEROSHIPSHAPE USA | DBA AEROSHIPSHAPE | 9 BARTLET STREET # 180 | | | ANDOVER | MA | 01810 | |
| 4880902 | AEROTEK INC | P O BOX 198531 | | | | ATLANTA | GA | 30384 | |
| 4847464 | AES HVAC INC | 1360 CLIFTON AVE STE 84 | | | | Clifton | NJ | 07012 | |
| 4831562 | AES INTERIORS & ASSOCIATES,INC. | Redacted | | | | | | | |
| 4872241 | AES MECHANICAL SERVICES INC | AES MECHANICAL SERVICES GROUP INC | 2171 AL HWY 229 S | | | TALLASSEE | AL | 36078 | |
| 4566158 | AESCHLIMAN, CAROL J | Redacted | | | | | | | |
| 4706132 | AESCHLIMAN, DANIEL | Redacted | | | | | | | |
| 4303718 | AESCHLIMAN, MIA J | Redacted | | | | | | | |
| 4366988 | AESOPH, WILL | Redacted | | | | | | | |
| 4808486 | AESTRUST-MILTON FLA, LLC | C/O ROBERT P. HOLD,AS AGENT FOR RECEIVER | SUITE 200 | 301 S. NEW YORK AVENUE | | WINTER PARK | FL | 32789 | |
| 4779272 | AESTrust-Milton FLA, LLC (In Receivership) | c/o Robert P. Hold, as Agent for Receiver | 301 S. New York Avenue | Suite 200 | | Winter Park | FL | 32789 | |
| 4854414 | AESTRUST-MILTON, FLA, LLC | AESTRUST-MILTON FLA, LLC (IN RECEIVERSHIP) | C/O ROBERT P. HOLD, AS AGENT FOR RECEIVER | 301 S. NEW YORK AVENUE | SUITE 200 | WINTER PARK | FL | 32789 | |
| 4873708 | AETNA | CAMBRIDGE LIFE INSURANCE COMPANY | 151 FARMINGTON AVE RT 21 | | | HARTFORD | CT | 06156 | |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 4872242 | AETNA BEHAVIORAL HEALTH LLC | AETNA INC | P O BOX 783791 | | | PHILADELPHIA | PA | 19178 | |
| 5789852 | AETNA BEHAVIORAL HEALTH, LLC | HEAD OF EAP AND CHIEF PSYCHIATRIC OFFICER | 151 FARMINGTON AVE. | MAIL CODE RSSA | | HARTFORD | CT | 06156 | |
| 5789127 | AETNA BEHAVIORAL HEALTH, LLC PREVIOUSLY HORIZON BEHAVIORAL SERVICES, LLC | 151 Farmington Ave. | Mail Code RSSA | | | Hartford | CT | 06156 | |
| 4853245 | AETNA Count | Redacted | | | | | | | |
| 5794289 | Aetna Life Insurance Company | 151 Farmington Ave. | | | | Hartford | CT | 06156 | |
| 5791492 | AETNA LIFE INSURANCE COMPANY | MICHAEL E. FOURNIER | 151 FARMINGTON AVE. | | | HARTFORD | CT | 06156 | |
| 4854843 | AETNA REALTY / US REALTY | 136 MONMOUTH ROAD HOLDING LLC AND THE BOULEVARD CORPORATION | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5794290 | Aetna Realty / US Realty | 3003 English Creek Avenue | Suite D-13A | | | Egg Harbor Twp | NJ | 08234 | |
| 5791335 | AETNA REALTY / US REALTY | ATTN: VALERIE GENTILE | 3003 ENGLISH CREEK AVENUE | SUITE D-13A | | EGG HARBOR TWP | NJ | 08234 | |
| 5794291 | Aetna Resources for Living | 10260 Meanley Drive | | | | San Diego | CA | 92131 | |
| 5791493 | AETNA RESOURCES FOR LIVING | ATTN : PRESIDENT | 10260 MEANLEY DRIVE | | | SAN DIEGO | CA | 92131 | |
| 4803384 | AEW CORE PROPERTY TRUST (US) INC | DBA SW COMMERCE RENO LLC | PO BOX 82552 | C/O SOUTHWEST COMMERCE - HHV004 | | GOLETA | CA | 93118 | |
| 4873629 | AF COMPANY LLC | C/P GOTTLIEB CORP | P O BOX 1565 | | | FAYETTEVILLE | AR | 72702 | |
| 4824881 | AF STERLING (MAIN) | Redacted | | | | | | | |
| 4269120 | AFA, ELISA | Redacted | | | | | | | |
| 4167695 | AFABLE, ASHLEY | Redacted | | | | | | | |
| 4192157 | AFABLE, MICHAEL F | Redacted | | | | | | | |
| 4270679 | AFAGA, ESTRELLA R | Redacted | | | | | | | |
| 4268732 | AFAISEN, CHRISTINA M | Redacted | | | | | | | |
| 4269227 | AFAISEN, SAGE | Redacted | | | | | | | |
| 4566078 | AFALLA, CHRISTIAN | Redacted | | | | | | | |
| 4474111 | AFANADOR, ALEXANDER | Redacted | | | | | | | |
| 4499680 | AFANADOR, ANGEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 155 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201583 | AFANASYEV, ALEX | Redacted | | | | | | | |
| 4343607 | AFANYIAKOSSOU-GBAGBA, MEYEVI C | Redacted | | | | | | | |
| 4526518 | AFARA, DEBRA A | Redacted | | | | | | | |
| 4161316 | AFARIN, SANDRA | Redacted | | | | | | | |
| 4595787 | AFASAR, MAHNAZ S | Redacted | | | | | | | |
| 4677462 | AFATSAWO, ABLA | Redacted | | | | | | | |
| 4872434 | AFB ENTERPRISE LLC | AMBER ALWAY | 17364 US HIGHWAY 34 | | | FORT MORGAN | CO | 80701 | |
| 4778260 | AFCO Credit Corp. | Attn: Lisa P Walter, AFCO's Regional Manager/VP – Relationship Manger | 1133 AVENUE OF THE AMERICAS STE 2725 | | | NEW YORK | NY | 10036-6725 | |
| 4778259 | AFCO Credit Corp. | Attn: Marc R. Milano, Senior VP, General Counsel | AFCO/CAFO/Prime Rate | BB&T Legal Department | 1133 Avenue of the Americas – Suite 2735 - 39 | New York | NY | 10036 | |
| 4870434 | AFCO HOME APPLIANCE CORP | 74 ATLANTIC AVE | | | | LYNBROOK | NY | 11563 | |
| 4447000 | AFDAL, ISMAHAN | Redacted | | | | | | | |
| 4452549 | AFDAL, ZAHRA O | Redacted | | | | | | | |
| 4232227 | AFDJEINIA, MINA | Redacted | | | | | | | |
| 4455178 | AFECH, JOY M | Redacted | | | | | | | |
| 4294231 | AFEEF, TARIQ | Redacted | | | | | | | |
| 4742362 | AFERE, SHANIMIE | Redacted | | | | | | | |
| 5794292 | Afero, Inc. | 4790 El Camino Real | | | | Los Altos | CA | 94022 | |
| 5789853 | AFERO, INC. | JOE BRITT | 4790 EL CAMINO REAL | | | LOS ALTOS | CA | 94022 | |
| 4553746 | AFEWERKI, SEMHAR | Redacted | | | | | | | |
| 4281200 | AFFANEH, ILIYAN H | Redacted | | | | | | | |
| 4303338 | AFFANEH, ISLAM H | Redacted | | | | | | | |
| 4293939 | AFFANEH, NAWAL A | Redacted | | | | | | | |
| 4296804 | AFFANEH, NUHA | Redacted | | | | | | | |
| 4301383 | AFFANEH, SAMERA | Redacted | | | | | | | |
| 4329515 | AFFANNATO, GREGORY P | Redacted | | | | | | | |
| 4471553 | AFFELDT, MICHAEL W | Redacted | | | | | | | |
| 4226785 | AFFIA, EDIDIONG | Redacted | | | | | | | |
| 4871587 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRIVE | | | | DALLAS | TX | 75237 | |
| 4871588 | AFFILIATED BUSINESS GROUP INC | 9050 AUTOBAHN DRVIE | | | | DALLAS | TX | 75237 | |
| 4890718 | Affiliated Foods Midwest | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4831563 | AFFILICATED MANAGERS GROUP, INC | Redacted | | | | | | | |
| 4866617 | AFFINE INC | 38350 FREMONT BLVD SUITE 203 | | | | FREMONT | CA | 94536 | |
| 4831564 | AFFINITECH, DUQUE | Redacted | | | | | | | |
| 4250699 | AFFINITO, OSWALD | Redacted | | | | | | | |
| 4831565 | AFFINITY CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4846782 | AFFINITY COUNTERTOPS INC | 6111 CARNEGIE DR | | | | North Little Rock | AR | 72117 | |
| 4811098 | AFFINITY KITCHEN DESIGN GROUP | 7848 E. REDFIELD RD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4810169 | AFFINITY KITCHENS | 7848 EAST REDFIELD ROAD #10 | | | | SCOTTSDALE | AZ | 85260 | |
| 4824882 | AFFINITY KITCHENS | Redacted | | | | | | | |
| 4824883 | AFFINITY KITCHENS - NORMAN MCLASH | Redacted | | | | | | | |
| 4824884 | AFFINITY KITCHENS - TIM HUEBER | Redacted | | | | | | | |
| 4831566 | AFFINITY KITCHENS & BATH | Redacted | | | | | | | |
| 4796290 | AFFINITY LINENS LLC | DBA AFFINITY HOME FASHION | 11 TYALOR ROAD | | | EDISON | NJ | 08817 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794293 | Affinity Living Group | 328 1st Ave | | | | Hickory | NC | 28603 | |
| 4859249 | AFFINITY SOLUTIONS INC | 1180AVE OF THE AMEICANS 3RDFL | | | | NEW YORK | NY | 10036 | |
| 4805220 | AFFINITY TOOL WORKS LLC (MI) | 1161 RANKIN DR | | | | TROY | MI | 48083 | |
| 4874094 | AFFIRMEND MEDICAL INC | CINTAS FIRST AID & SAFETY | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| 4811298 | AFFIRMING KITCHEN CLARITY INC | 3845 MAPLEVIEW CT | | | | LAS VEGAS | NV | 89147 | |
| 4209606 | AFFLECK, ANA V | Redacted | | | | | | | |
| 4743743 | AFFLECK, DONNA J | Redacted | | | | | | | |
| 4335806 | AFFLECK, WAYNE G | Redacted | | | | | | | |
| 4741350 | AFFOLTER, ANDREA | Redacted | | | | | | | |
| 4579211 | AFFOLTER, STACY | Redacted | | | | | | | |
| 4898683 | AFFORADABLE HOME IMPROVEMENT BY PAUL INC | PAUL PANASYUK | 533 ELM ST | | | WEST SPRINGFIELD | MA | 01089 | |
| 4888893 | AFFORDABLE ABATEMENT AND DEMO | TYRONE FULLER | 730 ORLEANDER COURT | | | VIRGINIA BEACH | VA | 23464 | |
| 4866029 | AFFORDABLE APPLIANCE LLC | 339 MAIN ST | | | | DELTA | CO | 81416 | |
| 4879515 | AFFORDABLE APPLIANCE REPAIR | NEIL EDWARD SUMMERS | 1049 KEEGAN LANE | | | TWIN FALLS | ID | 83301 | |
| 5794294 | Affordable Asphalt Sealing | 218 Verbena Dr | | | | Corbin | KY | 40701 | |
| 5791495 | AFFORDABLE ASPHALT SEALING | JAMES NICHOLSON | 218 VERBENA DR | | | CORBIN | KY | 40701 | |
| 4883536 | AFFORDABLE ASSOCIATE INC | P O BOX 916 | | | | BROOKHAVEN | PA | 19016 | |
| 4797800 | AFFORDABLE BRANDS LLC | 7076 PCK IND BLVD STE 100 | | | | PEACHTREE COR | GA | 30071-1029 | |
| 4802450 | AFFORDABLE BRANDS LLC | 7076 PEACHTREE INDUSTRIAL BLVD | SUITE 100 | | | NORCROSS | GA | 30071 | |
| 4899107 | AFFORDABLE CUSTOM WINDOWS | MICHAEL ROSS | 1909 N 29TH ST | | | VAN BUREN | AR | 72956 | |
| 4851420 | AFFORDABLE ELECTRIC OF TWIN CITIES INC | 7524 BROOKLYN PARK DR | | | | BROOKLYN PARK | MN | 55444 | |
| 4845433 | AFFORDABLE FLOORING SOLUTIONS | 2101 SAINT XAVIER ST | | | | Louisville | KY | 40212 | |
| 4797349 | AFFORDABLE FUNERAL SUPPLY | DBA WHOLESALE SUPPLY | 128 BRICKYARD RD | | | MARS | PA | 16046 | |
| 4869404 | AFFORDABLE GRAND INC | 608 NATALIE LANE | | | | LEBANON | OH | 45036 | |
| 4809910 | Affordable Granite Concepts | 1025 Miller Drive #139 | | | | Altamonte Springs | FL | 32701 | |
| 4848504 | AFFORDABLE GRANITE CONCEPTS | WALTER PIANTA | 1025 MILLER DR | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4873937 | AFFORDABLE HEATING | CHARLES W GUYNN | 3995 RED FOX PLACE SE | | | PORT ORCHAD | WA | 98366 | |
| 4877266 | AFFORDABLE HEATING & AIR CONDTIONIN | JAMES D ORTIZ | 1911 N YOUNG | | | FORT STOCKTON | TX | 79735 | |
| 4863156 | AFFORDABLE HEATING & AIR LLC | 215 ANTIQUE CITY DR PO BOX 771 | | | | WAINUT | IA | 51577 | |
| 4871875 | AFFORDABLE INSTALLATION INC | 1626 REGANS WAY | | | | JEFFERSONVILLE | IN | 47130-5198 | |
| 4898942 | AFFORDABLE INSULATION | MARK FISHER | 5901 ROSEBUD LN STE 130 | | | SACRAMENTO | CA | 95841 | |
| 4811875 | AFFORDABLE KITCHEN & BATH | Redacted | | | | | | | |
| 4887688 | AFFORDABLE LOCK & SECURITY SOLUTION | SECURITY SERVICES OF TAMPA INC | P O BOX 17944 | | | TAMPA | FL | 33682 | |
| 4871189 | AFFORDABLE MEDICAL EQUIPMENT INC | 8415 TWIN LAKES BLVD | | | | TAMPA | FL | 33164 | |
| 4888552 | AFFORDABLE PLUMBING & HEATING | THOMAS A HAGAN | P O BOX 1764 | | | LEONARDTOWN | MD | 20650 | |
| 4885808 | AFFORDABLE PLUMBING OF UTAH | RANGERS HOLDING LLC | 641 W 6960 S | | | MIDVALE | UT | 84047 | |
| 4878660 | AFFORDABLE PLUMBING PROS | M S F G INC | P O BOX 5043 | | | OXNARD | CA | 93031 | |
| 4875584 | AFFORDABLE PLUMBING SOLUTIONS LLC | EDDIE WELLS | PO BOX 535 | | | DECATUR | AR | 72722 | |
| 5794295 | Affordable Property Svcs Tools & Equip Rentals | 65 Forest St. | | | | Woodville | NH | 03785 | |
| 4898954 | AFFORDABLE QUALITY CABINETRY | JOSE TORRES | 854 SANTIATO DR | | | FAYETTEVILLE | NC | 28314 | |
| 4811876 | AFFORDABLE QUALITY CABINETS & COUNTERTOP | Redacted | | | | | | | |
| 4852946 | AFFORDABLE RAINGUTTERS | 12424 LAKESHORE DR | | | | Lakeside | CA | 92040 | |
| 5794296 | Affordable Rehabilitation Experts | 4407 Bee Caves Road | Suite 320 | | | Austin | TX | 78746 | |
| 5794297 | AFFORDABLE REHABILITATION EXPERTS | 4407 Bee Coves Rd | Suite 320 | | | Austin | TX | 78746 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794298 | Affordable Rehabilitation Experts LLC | 4407 Bee Caves Rd Suite#30 | | | | Austin | Tx | 78746 | |
| 5791497 | AFFORDABLE REHABILITATION EXPERTS LLC | BRAD YOUNG | 4407 BEE CAVE ROAD, SUITE 320 | | | AUSTIN | TX | 78746 | |
| 5791496 | AFFORDABLE REHABILITATION EXPERTS LLC | SCOTT SIMPER, PROJECT MANAGER | 4407 BEE CAVE ROAD | SUITE 320 | | AUSTIN | TX | 78746 | |
| 5791498 | AFFORDABLE REHABILITATION EXPERTS, LLC | 4407 BEE CAVE RD | STE 320 | | | AUSTIN | TX | 78746 | |
| 4872246 | AFFORDABLE RENT TO OWN LLC | AFFORDABLE REPAIR SERVICE LLC | 3118 WEST PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| 4858187 | AFFORDABLE SERVICE PLUMBING & DRAIN | 1005 COURT ST # 4 | | | | PUEBLO | CO | 81003 | |
| 4876108 | AFFORDABLE SERVICES | FRANK M LEGGENS | 204 LEON DRIVE | | | GREENVILLE | NC | 27858 | |
| 4877165 | AFFORDABLE SHOPPING CART SERVICE | IVAN R PINTO | 11024 BALBOA ST STE 265 | | | GRANADA HILLS | CA | 91344 | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | | Westland | MI | 48185 | |
| 5791499 | AFFORDABLE SPRINKLER | ROBERT WILL MISCH III | 35191 MELTON | | | WESTLAND | MI | 48185 | |
| 4884497 | AFFORDABLE SPRINKLERS INC | PO BOX 1963 | | | | BELLEVILLE | MI | 48112 | |
| 5859472 | AFFORDABLE SPRINKLERS, INC | PO BOX 851417 | | | | WESTLAND | MI | 48185 | |
| 5859472 | AFFORDABLE SPRINKLERS, INC | ROBERT A. MUCHA | ATTERNEY AT LAW | 30555 SOUTHFIELD ROAD SUITE 440 | | SOUTHFIELD | MI | 48076 | |
| 4831567 | AFFORDABLE STYLE | Redacted | | | | | | | |
| 4799968 | AFFORDABLE TOOLS LLC | DBA CRAIGS AFFORDABLE TOOLS | 6385 S DIXIE HWY | | | ERIE | MI | 48133 | |
| 4800922 | AFFORDABLE UPGRADES INC | DBA THINK GREEN PC | 8091 PRODUCTION DRIVE | | | FLORENCE | KY | 41042 | |
| 4866941 | AFFORDABLE WATER HEATER SERVICE | 402 N EASTON RD | | | | GLENSIDE | PA | 19038 | |
| 4898370 | AFFORDABLE WINDOWS & SIDING INC | ALES STEFANCIK | 360 SUNDANCE DR | | | BARTLETT | IL | 60103 | |
| 4888012 | AFFORDABLEBUTTONS.COM | SPRINGBOARD DEVELOPMENT COMPANY INC | 3269 19ST NW # 6 | | | ROCHESTER | MN | 55901 | |
| 4567499 | AFFRASA, TIGIST Y | Redacted | | | | | | | |
| 4234605 | AFFRUNTI, THOMAS E | Redacted | | | | | | | |
| 4806910 | AFG MEDIA LTD | ALI SMEATON | DUNSLAW | 8A HALL CRESCENT,GULLANE | | EAST LOTHIAN | | EH31 2HA | UNITED KINGDOM |
| 4567363 | AFI, KEISHA A | Redacted | | | | | | | |
| 4242528 | AFIFI, TAREK | Redacted | | | | | | | |
| 4773847 | AFIFY, AHMED | Redacted | | | | | | | |
| 4560718 | AFIFY, RIHAM | Redacted | | | | | | | |
| 4300784 | AFIRIYIE, DEBORAH O | Redacted | | | | | | | |
| 4872172 | AFL DISPLAY GROUP | ACRYLIC FABRICATORS LIMITED | 89 A CONNIE CRES UNIT 4&5 | | | CONCORD | ON | L4K 1L3 | CANADA |
| 4808630 | AFLAC | 640 CEDAR LANE | CHARLES BERRIER | D/B/A AFLAC | | CANA | VA | 24317 | |
| 4870321 | AFN LLC | 7230 N CALDWELL AVENUE | | | | NILES | IL | 60714 | |
| 5794300 | AFN, LLC. | 1435 Lake Cook Road | | | | Deerfield | IL | 60015 | |
| 5789855 | AFN, LLC. | KEVIN FRAWLEY | 1435 LAKE COOK ROAD | | | DEERFIELD | IL | 60015 | |
| 4889609 | AFO OFA INVESTMENT GROUP INC | ZOLTAN M CONNOR | 4270 SW 105 AVE | | | DAVIE | FL | 33328 | |
| 4144110 | AFOA, ALEXANDER R | Redacted | | | | | | | |
| 4554278 | AFOAKWA, ROSEMARY | Redacted | | | | | | | |
| 4605838 | AFOLABI, AYO | Redacted | | | | | | | |
| 4341493 | AFOLABI, STEPHEN | Redacted | | | | | | | |
| 4654537 | AFOLABI, TUNDE | Redacted | | | | | | | |
| 4384723 | AFOLAJU, WASIU A | Redacted | | | | | | | |
| 4394116 | AFOLAYAN, TOLUWASE | Redacted | | | | | | | |
| 4270056 | AFONG, BRANDON E | Redacted | | | | | | | |
| 4788448 | Afonso, Maria | Redacted | | | | | | | |
| 4788449 | Afonso, Maria | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605859 | AFONSO, TONY | Redacted | | | | | | | |
| 4866942 | AFP ADVANCED FOOD PRODUCTS LLC | 402 SOUTH CUSTER AVENUE | | | | NEW HOLLAND | PA | 17557 | |
| 5404039 | AFP FIFTY CORP | 1441 ST ANTOINE ST 102 | | | | DETROIT | MI | 48226 | |
| 5827826 | AFP Fifty Corp. | Olshan Frome Wolosky LLP | Lauren Brittany Irby, Associate | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4808814 | AFP SEVENTY ONE CORP | 9 PARK PLACE, 4TH FLOOR | | | | GREAT NECK | NY | 11021 | |
| 4779273 | AFP Seventy One Corp. | c/o United Capital Corp. | 9 Park Place, 4th Floor | United Capital Building | | Great Neck | NY | 11021 | |
| 5818279 | AFP Seventy One Corp. | Olshan Frome Wolosky LLP | Lauren B. Irby / Associate | 1325 Avenue of the Americas | | New York | NY | 10019 | |
| 4288251 | AFRA, SARDAR | Redacted | | | | | | | |
| 4680926 | AFRAH, AHMED | Redacted | | | | | | | |
| 5804508 | AFRANJI COMPANY | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4869646 | AFRANJI INC | 6334 27TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 5804455 | AFRANJI, INC. | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4471965 | AFRASSA, SHOA T | Redacted | | | | | | | |
| 4298847 | AFREEN, FAHMINA | Redacted | | | | | | | |
| 4288005 | AFREEN, NIMRA | Redacted | | | | | | | |
| 4343476 | AFREH, JOSEPH | Redacted | | | | | | | |
| 5525616 | AFRICA WILLIAMS | 8779 MOHAWK WAY | | | | FAIR OAKS | CA | 95628 | |
| 4715181 | AFRICA, ROMAN | Redacted | | | | | | | |
| 4647543 | AFRICANO, CATHIE | Redacted | | | | | | | |
| 4168351 | AFRIDI, MALALAI | Redacted | | | | | | | |
| 4168249 | AFRIDI, MASOUDA | Redacted | | | | | | | |
| 4358897 | AFRIDI, NASREEN | Redacted | | | | | | | |
| 4420240 | AFRIDI, SHAAN K | Redacted | | | | | | | |
| 4538953 | AFRIN, FAHMIDA | Redacted | | | | | | | |
| 4338152 | AFRIN, SHAJIA | Redacted | | | | | | | |
| 4437643 | AFRIYIE, AKWASI | Redacted | | | | | | | |
| 4386954 | AFRIYIE, EDDIE | Redacted | | | | | | | |
| 4489959 | AFROG, ROKHSHANA | Redacted | | | | | | | |
| 4437487 | AFROZ, AFSONA | Redacted | | | | | | | |
| 4884165 | AFROZE TEXTILES INDUSTRIES PVT LTD | PLOT C-8 SCHEME 33 SUPER HIGWAY | SITE KARACHI | | | KARACHI | SINDH | 75850 | PAKISTAN |
| 4824885 | AFS BUILDING GROUP | Redacted | | | | | | | |
| 4824886 | AFS CABINETS & WOODWORKING | Redacted | | | | | | | |
| 4873336 | AFS SMALL ENGINE REPAIR | BRIAN GLADE | 3615 INDUSTRIAL AVE | | | MARION | IA | 52302 | |
| 4236696 | AFSHAN, NOOR | Redacted | | | | | | | |
| 4755817 | AFSHAR, MAHNAZ | Redacted | | | | | | | |
| 4552888 | AFSHARESHTEHARNEJAD, FATEMEH | Redacted | | | | | | | |
| 4794712 | AFTAB AHMAD | DBA NOTEBOOK AVENUE | 1560 N HARMONY CIRLCE | | | ANAHEIM | CA | 92807 | |
| 4255937 | AFTAB, FAUZIA | Redacted | | | | | | | |
| 4331066 | AFTAB, SHANJIL | Redacted | | | | | | | |
| 4831568 | AFTER 5 APPLIANCE SERVICE | Redacted | | | | | | | |
| 4898591 | AFTER HOURS AC & HEAT LLC | KENNETH BROUSSAND | 284 KINGS DR | | | BREAUX BRIDGE | LA | 70517 | |
| 4888172 | AFTER HOURS TV REPAIR | STEVE SOWELL | 126 N MAPLE RIDGE LN | | | GOODLETTSVILLE | TN | 37072 | |
| 4885650 | AFTER THE WARRANTY | PRIMITIVO NAVARRO | 2108 N SUNFLOWER ST | | | GARDEN CITY | KS | 67846 | |
| 4868813 | AFTERBURNER INC | 3525 PIEDMONT RD NE BLDG 5-435 | | | | ATLANTA | GA | 30305-1586 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795712 | AFTERHOURTRADES.COM INC DBA VALUE | DBA VALUEMAILERS.COM | 6255 HESSLER FARM PATH | | | CICERO | NY | 13039 | |
| 4852705 | AFTERMATH POST CLEANING | 4824 E 5TH ST | | | | Vancouver | WA | 98661 | |
| 4870503 | AFTERMATH SERVICES LLC | 75 EXECUTIVE DR SUITE 200 | | | | AURORA | IL | 60504 | |
| 4831569 | AFTIMOS, ASMA | Redacted | | | | | | | |
| 4412993 | AFTOORA, GARY G | Redacted | | | | | | | |
| 4272569 | AFU, LEITU | Redacted | | | | | | | |
| 4430682 | AFUM, AMIDATOU | Redacted | | | | | | | |
| 4416422 | AFUNGIA, ALEXIS N | Redacted | | | | | | | |
| 4664221 | AFUTITI, SALAMINA T | Redacted | | | | | | | |
| 4408235 | AFZAAL, SAIRA | Redacted | | | | | | | |
| 4619219 | AFZAL, AKIFA | Redacted | | | | | | | |
| 4621327 | AFZAL, DURE | Redacted | | | | | | | |
| 4294959 | AFZAL, HUSNA | Redacted | | | | | | | |
| 4179213 | AFZAL, MASSOUD | Redacted | | | | | | | |
| 4441233 | AFZAL, MOHMMED | Redacted | | | | | | | |
| 4172003 | AFZAL, MUHAMMAD F | Redacted | | | | | | | |
| 4431251 | AFZAL, SALMAN | Redacted | | | | | | | |
| 4299889 | AFZALI, HAZHIR | Redacted | | | | | | | |
| 4164437 | AFZALI, NAHIM | Redacted | | | | | | | |
| 4190769 | AFZILI, RAHANNA | Redacted | | | | | | | |
| 4864630 | AG APPLIANCE REPAIR INC | 2716 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4831570 | AG BUILDERS | Redacted | | | | | | | |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | 1540 DEKALB AVE | | | | BROOKLYN | NY | 11237 | |
| 4794739 | AG DISTRIBUTORS & SUPPLIES CORP | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4135821 | AG DISTRIBUTORS & SUPPLIES CORP | PO BOX 370707 | | | | BROOKLYN | NY | 11237 | |
| 4799902 | AG DISTRIBUTORS AND SUPPLIES CORPO | DBA LIFEANDHOME.COM-LIFE AND HOME | 1540 DE KALB AVE | | | BROOKLYN | NY | 11237 | |
| 4872250 | AG GRIFFIN PARTNERS PLANO OWNER LLC | AG GRIFFIN PARTNERS | P O BOX 203944 | | | DALLAS | TX | 75320 | |
| 4850159 | AG HARDWOOD FLOORS LLC | 31014 48TH AVE SW | | | | Federal Way | WA | 98023 | |
| 4135849 | AG Industrial Supply LLC | Angelo Grasso, Managing Member | 291 Wolf Road | | | Latham | NY | 12110 | |
| 4794797 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | 45 INDUSTRIAL PARK RD | STE 1 | | ALBANY | NY | 12206 | |
| 4799975 | AG INDUSTRIAL SUPPLY LLC | DBA TOOL BOX SUPPLY | PO BOX 629 | TROY NY 12181 | | ALBANY | NY | 12206 | |
| 4135849 | AG Industrial Supply LLC | PO BOX 629 | | | | Troy | NY | 12181 | |
| 4824887 | AG INTERIORS | Redacted | | | | | | | |
| 4887644 | AG OPTOMETRY LLC | SEARS OPTICAL LOCATION OFF PREMISE | 7141 WINDY HILL CT | | | LEWIS CENTER | OH | 43035 | |
| 4872256 | AG PRO COMPANIES | AG-PRO LLC | 1695 NW 63RD STREET | | | OCALA | FL | 34475 | |
| 5525636 | AG SUMAN | 10644 DABNEY DR | | | | SAN DIEGO | CA | 92126 | |
| 4870305 | AGA ELECTRONICS CORP | 7209 NW 41ST STREET | | | | MIAMI | FL | 33166 | |
| 4864239 | AGA ENTERPRISES LTD INC | 251 LALO PLACE #K-1 | | | | KAHULUI | HI | 96732 | |
| 4884785 | AGA GENERAL GAS | PO BOX 363868 | | | | SAN JUAN | PR | 00725 | |
| 4299972 | AGABA ALIMI, ASSISAT | Redacted | | | | | | | |
| 4286390 | AGABI, BENJAMIN I | Redacted | | | | | | | |
| 4271541 | AGABIN, JO ANN F | Redacted | | | | | | | |
| 4279347 | AGABIN, TERENCE C | Redacted | | | | | | | |
| 4177667 | AGABO, DIANA | Redacted | | | | | | | |
| 4271400 | AGACER, LUZVIMINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581579 | AGACHEV, DMITRY | Redacted | | | | | | | |
| 4428974 | AGADA, TOKANDJI V | Redacted | | | | | | | |
| 4698674 | AGADIER, JOSEPHINE | Redacted | | | | | | | |
| 4529415 | AGADO, AMANDA | Redacted | | | | | | | |
| 4865272 | AGAIA INC | 3020 NE 32ND AVENUE SUITE 226 | | | | FORT LAUDERDALE | FL | 33308 | |
| 4809042 | AGAINST THE GRAIN | 1716 STONE AVE #G | | | | SAN JOSE | CA | 95125 | |
| 4694744 | AGAJANIAN, PAUL | Redacted | | | | | | | |
| 4155795 | AGALLO ESQUIVEL, ARIANA | Redacted | | | | | | | |
| 4321819 | AGAN, BRANDI | Redacted | | | | | | | |
| 5525639 | AGANON MELISSA | 883 SUMMIT ST | | | | NEWSALISBURY | IN | 47161 | |
| 4680566 | AGANON, MYRNALOU | Redacted | | | | | | | |
| 4234729 | AGANOVIC, SANDRO | Redacted | | | | | | | |
| 4339641 | AGANOVIC, SARA | Redacted | | | | | | | |
| 4170557 | AGANZA, SERIAH M | Redacted | | | | | | | |
| 4196426 | AGAPAY, TIFFANIE | Redacted | | | | | | | |
| 4487416 | AGAR, MARY E | Redacted | | | | | | | |
| 4174161 | AGARAN, MELMAR F | Redacted | | | | | | | |
| 4269381 | AGARAN, MYRNA | Redacted | | | | | | | |
| 4378861 | AGARD, DARIUS | Redacted | | | | | | | |
| 4699921 | AGARD, ELIZABETH | Redacted | | | | | | | |
| 4181961 | AGARD, ERIKA | Redacted | | | | | | | |
| 4713254 | AGARD, IAN | Redacted | | | | | | | |
| 4683711 | AGARD, JANET J | Redacted | | | | | | | |
| 4433691 | AGARD, JANICE D | Redacted | | | | | | | |
| 4270491 | AGARPAO, THANNIE A | Redacted | | | | | | | |
| 4287654 | AGARWAL, AMIT | Redacted | | | | | | | |
| 4539006 | AGARWAL, AMITA | Redacted | | | | | | | |
| 4632531 | AGARWAL, ANJALI | Redacted | | | | | | | |
| 4300115 | AGARWAL, ANKIT | Redacted | | | | | | | |
| 4487372 | AGARWAL, ARUN | Redacted | | | | | | | |
| 4291827 | AGARWAL, DILEK | Redacted | | | | | | | |
| 4294676 | AGARWAL, DIPTI | Redacted | | | | | | | |
| 4208060 | AGARWAL, HEENA | Redacted | | | | | | | |
| 4739692 | AGARWAL, ISABELL | Redacted | | | | | | | |
| 4667356 | AGARWAL, KIRAN | Redacted | | | | | | | |
| 4651504 | AGARWAL, NAVAL K | Redacted | | | | | | | |
| 4176557 | AGARWAL, NEHA | Redacted | | | | | | | |
| 4330182 | AGARWAL, RUCHI | Redacted | | | | | | | |
| 4274901 | AGARWAL, VARSHA | Redacted | | | | | | | |
| 4302874 | AGARWAL, VINAY | Redacted | | | | | | | |
| 4279543 | AGASTI, VARUN REDDY | Redacted | | | | | | | |
| 4223564 | AGATAKO, AU LIONNE N | Redacted | | | | | | | |
| 4291933 | AGATE, ALISON J | Redacted | | | | | | | |
| 4542801 | AGATEP, ABIGAIL | Redacted | | | | | | | |
| 4612174 | AGATEP, ERLIINDA | Redacted | | | | | | | |
| 4831571 | AGATSTON, SARI | Redacted | | | | | | | |
| 4824888 | AGAVE BUILDERS, LLC | Redacted | | | | | | | |
| 4824889 | AGAVE CONSTRUCTION, INC. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 161 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188152 | AGAWIN, ADRIENNE M | Redacted | | | | | | | |
| 4174464 | AGAWIN, ORLANDO | Redacted | | | | | | | |
| 4313850 | AGAYEV, CHINGIZ S | Redacted | | | | | | | |
| 4202547 | AGBALOG, ARCELI | Redacted | | | | | | | |
| 4427205 | AGBAMU, ALLEN | Redacted | | | | | | | |
| 4664376 | AGBAOILI, SHIRLEY | Redacted | | | | | | | |
| 4664463 | AGBAOSI, MATHEW | Redacted | | | | | | | |
| 4714343 | AGBARHA, ANTHONY | Redacted | | | | | | | |
| 5525649 | AGBAY ASHLEY | 1908 W BERTEAU | | | | APPLE VALLEY | MN | 55124 | |
| 4188111 | AGBAYANI, DON | Redacted | | | | | | | |
| 4272612 | AGBAYANI, FRANCES YVONNE S | Redacted | | | | | | | |
| 4811877 | AGBAYANI, HOLLY | Redacted | | | | | | | |
| 4415869 | AGBAYANI, KAYLA | Redacted | | | | | | | |
| 4270536 | AGBAYANI, SHANNEL | Redacted | | | | | | | |
| 4527594 | AGBEBAKU, MARYANNE | Redacted | | | | | | | |
| 4546856 | AGBEBI, OLUSOLA L | Redacted | | | | | | | |
| 4343481 | AGBEBUNMI, LISA F | Redacted | | | | | | | |
| 4534650 | AGBENORHEVI, STEPHANIE O | Redacted | | | | | | | |
| 4247653 | AGBENU, MAVIS | Redacted | | | | | | | |
| 4531652 | AGBESANWA, AYOTOMIWA | Redacted | | | | | | | |
| 4343818 | AGBETTOR, ABRAHAM K | Redacted | | | | | | | |
| 4310410 | AGBETUYI, ADURAGBEMI O | Redacted | | | | | | | |
| 4678368 | AGBI, EMMANUEL | Redacted | | | | | | | |
| 4430258 | AGBLEVOR, MEGHAN | Redacted | | | | | | | |
| 4336806 | AGBO, PAUL K | Redacted | | | | | | | |
| 4198829 | AGBOBU, CHRISTOPHER | Redacted | | | | | | | |
| 4422260 | AGBODOH, GERALDO-CHRISTOPHER | Redacted | | | | | | | |
| 4339447 | AGBODZA, AUGUSTINA E | Redacted | | | | | | | |
| 4280788 | AGBOGUN, IZEHINOMEN | Redacted | | | | | | | |
| 4615709 | AGBONENI, EROMOSELE | Redacted | | | | | | | |
| 4595570 | AGBONGHAE, GODWIN | Redacted | | | | | | | |
| 4761368 | AGBONKHESE, MOSES | Redacted | | | | | | | |
| 4417487 | AGBONTAEN, HUTCHINSON I | Redacted | | | | | | | |
| 4731842 | AGBONYITOR, ALBERTO | Redacted | | | | | | | |
| 4692302 | AGBOOLA, AFIZ | Redacted | | | | | | | |
| 4407826 | AGBOOLA, GLORIA | Redacted | | | | | | | |
| 4391160 | AGBORO, DEBORAH | Redacted | | | | | | | |
| 4337508 | AGBOSSOU, KOMLAN | Redacted | | | | | | | |
| 4255995 | AGBOTON, KOFFI H | Redacted | | | | | | | |
| 4601651 | AGBOZO, KOFFI | Redacted | | | | | | | |
| 4483685 | AGBUGUI, AMANOSI | Redacted | | | | | | | |
| 4710031 | AGBULOS, BEVENCIA | Redacted | | | | | | | |
| 4764115 | AGBUNAG, CHRISTOPHER P. | Redacted | | | | | | | |
| 4545361 | AGBUYA, MAELANI | Redacted | | | | | | | |
| 4879348 | AGC | MORGAN SPAKE | 170 DENNIS DR | | | DALY CITY | CA | 94015 | |
| 4808928 | AGC ADDISON OWNER LLC | C/O CENTRUM PARTNERS LLC | ATTN: PHIL MASTRANGELO | 4TH FLOOR | 225 WEST HUBBARD ST | CHICAGO | IL | 60654 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854520 | AGC ADDISON OWNER, LLC | AGC ADDISON, LLC DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO., L.P. | 245 PARK AVENUE, 24TH FLOOR | | NEW YORK | NY | 10167 | |
| 5788513 | AGC ADDISON OWNER, LLC | ATTN: RYAN KLENOVICH | 245 PARK AVENUE, 24TH FLOOR | | | NEW YORK | NY | 10167 | |
| 4857401 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | 245 Park Ave 24th Floor | | | New York | NY | 10167 | |
| 4853415 | AGC Addison Owner, LLC | c/o Angelo, Gordon & Co LP | Attn: Olive Garden | 245 Park Ave; 24th Floor | | New York | NY | 10167 | |
| 5794301 | AGC Addison Owner, LLC | c/o CP2 Management LLC | 225 W. Hubbard St, Ste 501 | | | Chicago | IL | 60654 | |
| 4779540 | AGC Addison Owner, LLC | Lockbox #6189 | 75 Remittance Drive Dept. 6189 | | | Chicago | IL | 60675 | |
| 4808929 | AGC ADDISON, LLC | DBA AGC ADDISON OWNER, LLC | C/O ANGELO, GORDON & CO LP | ATTN RYAN KLENOVICH | 245 PARK AVE, 24TH FLOOR | NEW YORK | NY | 10167 | |
| 4853392 | AGC Addison, LLC dba AGC Addison Owner, LLC | c/o Angelo, Gordon & Co., L.P. | 245 Park Avenue, 24th Floor | | | New York | NY | 10167 | |
| 4613764 | AGCAMARAN, SALVADOR | Redacted | | | | | | | |
| 4613763 | AGCAMARAN, SALVADOR | Redacted | | | | | | | |
| 4271040 | AGCANAS, HONEY ANGEL | Redacted | | | | | | | |
| 4270355 | AGCAOILI, CARMENCHITA | Redacted | | | | | | | |
| 4291752 | AGCAOILI, CLARITO R | Redacted | | | | | | | |
| 4271851 | AGCAOILI, MANUEL G | Redacted | | | | | | | |
| 4270828 | AGCOLICOL, FROILAN | Redacted | | | | | | | |
| 4513563 | AGDACA, KENDRIC N | Redacted | | | | | | | |
| 4271391 | AGDEPPA, MARIANNE NICOLE | Redacted | | | | | | | |
| 4862472 | AGE GROUP LTD | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 4322412 | AGE, ANGELA L | Redacted | | | | | | | |
| 4324624 | AGE, PHYLISHA | Redacted | | | | | | | |
| 5525656 | AGEE CACHITA | 5451 SOMERSBY PWY | | | | PINSON | AL | 35126 | |
| 4494655 | AGEE, AARON | Redacted | | | | | | | |
| 4572067 | AGEE, ANTHONY L | Redacted | | | | | | | |
| 4811878 | AGEE, BILL & LEE | Redacted | | | | | | | |
| 4747362 | AGEE, CARLISA Y. | Redacted | | | | | | | |
| 4391915 | AGEE, CAROLYN | Redacted | | | | | | | |
| 4695440 | AGEE, CHRISHANA | Redacted | | | | | | | |
| 4510176 | AGEE, CHRISTOPHER | Redacted | | | | | | | |
| 4340333 | AGEE, DAVID F | Redacted | | | | | | | |
| 4722769 | AGEE, DESHEA | Redacted | | | | | | | |
| 4464256 | AGEE, DOMINIC A | Redacted | | | | | | | |
| 4165359 | AGEE, DWAYNE D | Redacted | | | | | | | |
| 4560890 | AGEE, EDWARD L | Redacted | | | | | | | |
| 4645315 | AGEE, ELIZABETH | Redacted | | | | | | | |
| 4415763 | AGEE, EMILY D | Redacted | | | | | | | |
| 4703532 | AGEE, ERICA | Redacted | | | | | | | |
| 4722554 | AGEE, FELICIA | Redacted | | | | | | | |
| 4375963 | AGEE, FLORENCE J | Redacted | | | | | | | |
| 4188856 | AGEE, HEATH O | Redacted | | | | | | | |
| 4363026 | AGEE, JESSICA M | Redacted | | | | | | | |
| 4653860 | AGEE, JOY F | Redacted | | | | | | | |
| 4339478 | AGEE, JUWAN | Redacted | | | | | | | |
| 4279491 | AGEE, LORETTA | Redacted | | | | | | | |
| 4629096 | AGEE, MATTHEW | Redacted | | | | | | | |
| 4148620 | AGEE, NICOLE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659396 | AGEE, RICHARD | Redacted | | | | | | | |
| 4567433 | AGEE, RICHARD E | Redacted | | | | | | | |
| 4768282 | AGEE, RONALD | Redacted | | | | | | | |
| 4658314 | AGEE, WILLIAM | Redacted | | | | | | | |
| 5525659 | AGEE-MILLER LIESHA | 501 29TH ST | | | | GULFPORT | MS | 39501 | |
| 4688380 | AGEGE, CHARLES O. O | Redacted | | | | | | | |
| 4555041 | AGEGNEHU, DAWIT G | Redacted | | | | | | | |
| 4619151 | AGELATOS, ALEXANDER | Redacted | | | | | | | |
| 4859105 | AGELITY INC | 115 BROAD HOLLOW ROAD STE 325 | | | | MELVILLE | NY | 11747 | |
| 4295313 | AGEMA, DANA M | Redacted | | | | | | | |
| 4523243 | AGEMASU, DAWIT T | Redacted | | | | | | | |
| 4591798 | AGENBROAD, FRANK | Redacted | | | | | | | |
| 4664884 | AGENBROAD, JEAN | Redacted | | | | | | | |
| 4806911 | AGENCIA COMERCIAL WAI YUEN | KRITIN/JUN | AVENIDA DE VENCESLAU DE MORAIS, 221 | NAMFONGKONGI P TAI HA BLC5 ANDAR B(F | | MACAU | | | MACAU |
| 5794302 | AGENCY VACUUM SHOP | 1802 S. Havana | | | | Aurora | CO | 80012 | |
| 4879245 | AGENCY VACUUM SHOP | MIKROM CORP | 1802 S HAVANA STREET | | | AURORA | CO | 80012 | |
| 5794303 | Agency Within LLC | 36-12 48TH AVE | #3F | | | LONG ISLAND CITY | NY | 11101 | |
| 5791500 | AGENCY WITHIN LLC | JOE YAKUEL | 43-01 22ND ST | SUITE 503 | | LONG ISLAND CITY | NY | 11101 | |
| 4859843 | AGENCY WORX LLC | 129 WEST 29TH STREET 3RD FL | | | | NEW YORK | NY | 10001 | |
| 4705799 | AGENOR, ROSELINE | Redacted | | | | | | | |
| 4375132 | AGENT, ASHLEE T | Redacted | | | | | | | |
| 4618864 | AGENT, CORNELIA | Redacted | | | | | | | |
| 4237952 | AGENT, DASHIRA | Redacted | | | | | | | |
| 4374890 | AGENT, DENISE V | Redacted | | | | | | | |
| 4252250 | AGER, ANNE M | Redacted | | | | | | | |
| 4685476 | AGER, KATHRYN | Redacted | | | | | | | |
| 4749952 | AGER, SARAH | Redacted | | | | | | | |
| 4403965 | AGESILAS, CASSANDRA | Redacted | | | | | | | |
| 4653677 | AGEY, WARREN H | Redacted | | | | | | | |
| 4796124 | AGF INC | DBA FRAMES BY MAIL | 11440 SCHENK | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4884146 | AGFA CORPORATION | PITMAN COMPANY | P O BOX 2123 | | | CAROL STREAM | IL | 60132 | |
| 4868822 | AGFINITY INCORPORATED | 55 WEST BROMLEY LANE | | | | BRIGHTON | CO | 80601 | |
| 4861812 | AGGA B BIG LTD | 175 N ADA STREET # 308 | | | | CHICAGO | IL | 60607 | |
| 4269696 | AGGABAO, PAUL ANTONIO Z | Redacted | | | | | | | |
| 4647247 | AGGARWAL, AJAY | Redacted | | | | | | | |
| 4340605 | AGGARWAL, AVNISH | Redacted | | | | | | | |
| 4564996 | AGGARWAL, DEEPTI | Redacted | | | | | | | |
| 4296851 | AGGARWAL, KAPIL | Redacted | | | | | | | |
| 4526511 | AGGARWAL, MUKESH K | Redacted | | | | | | | |
| 4857210 | AGGARWAL, NITIN | Redacted | | | | | | | |
| 4394293 | AGGARWAL, PAWAN | Redacted | | | | | | | |
| 4648984 | AGGARWAL, PRAMOD | Redacted | | | | | | | |
| 4364820 | AGGARWAL, PRANAV | Redacted | | | | | | | |
| 4776437 | AGGARWAL, RAVINDER | Redacted | | | | | | | |
| 4670103 | AGGARWAL, ROMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398581 | AGGARWAL, SANDEEP | Redacted | | | | | | | |
| 4399122 | AGGARWAL, SHAMMI | Redacted | | | | | | | |
| 4633233 | AGGEN, CHERYL | Redacted | | | | | | | |
| 4459592 | AGGERS, PETER | Redacted | | | | | | | |
| 4680071 | AGGIE JR, JAMES H | Redacted | | | | | | | |
| 4731481 | AGGISON, MARY | Redacted | | | | | | | |
| 5794007 | AGGLO CORP LTD | 3/F. | Hody Commercial Bldg. | 6-6A Hart Avenue | Tsimshatsui | Kowloon | | | Hong Kong |
| 4876899 | AGGLO CORP LTD | HODY COMMERICAL BLDG, 3RD FLOOR | 6-6A HART AVENUE, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4806912 | AGGLO CORPORATION LTD | ANGEL MUI | HODY COMMERICAL BLDG, 3RD FLOOR | 6-6A HART AVENUE, TSIM SHA TSUI | | KOWLOON | | | HONG KONG |
| 4245477 | AGGOR, CHELSEA | Redacted | | | | | | | |
| 4685469 | AGGOR, KOFFI | Redacted | | | | | | | |
| 4864771 | AGGREGATE INDUSTRIES | 28098 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4885526 | AGGREKO INC | PO BOX 972562 | | | | DALLAS | TX | 75397 | |
| 4850083 | AGGRESSIVE TREE SERVICE INC | 131 VALENCIA RD | | | | DEBARY | FL | 32713-3426 | |
| 4221149 | AGGREY, DAVID | Redacted | | | | | | | |
| 4529234 | AGGREY, ISABELL | Redacted | | | | | | | |
| 4216151 | AGGREY, MICHELLE | Redacted | | | | | | | |
| 4794944 | AG-GRIFFIN PARTNERS PLANO PARENT L | DBA AG-GRIFFIN PARTNERS PLANO OWNE | C/O GRIFFIN PARTNERS INC | PO BOX 203944 | | DALLAS | TX | 75320-3944 | |
| 4800133 | AG-GRIFFIN PRTNRS PLANO PARENT LLC | DBA AG-GRIFFIN PRTNRS PLANO OWNER | PO BOX 203944 | C/O GRIFFIN PARTNERS INC | | DALLAS | TX | 75320 | |
| 4442467 | AGHA, ALI Y | Redacted | | | | | | | |
| 4397511 | AGHA, MOHAMMAD | Redacted | | | | | | | |
| 4407172 | AGHA, MOHAMMAD S | Redacted | | | | | | | |
| 4768773 | AGHA, YASMIN S S | Redacted | | | | | | | |
| 4292484 | AGHA, ZARA S | Redacted | | | | | | | |
| 4224246 | AGHABAEI, BEHROUZ | Redacted | | | | | | | |
| 4211556 | AGHAJANI, ANASHE A | Redacted | | | | | | | |
| 4169980 | AGHAKHANI, LAVINIA | Redacted | | | | | | | |
| 4208732 | AGHAKIAN, LONIA | Redacted | | | | | | | |
| 4600649 | AGHAYAN ., KHORRAMSIMA | Redacted | | | | | | | |
| 4442899 | AGHEDO, EGBEBEMWEN | Redacted | | | | | | | |
| 4631679 | AGHEDO, OSARO | Redacted | | | | | | | |
| 4222306 | AGHERA, MAANSI V | Redacted | | | | | | | |
| 4613100 | AGHO, EBE | Redacted | | | | | | | |
| 4627870 | AGHOLOR, IFEOMA | Redacted | | | | | | | |
| 4537013 | AGHOLU, VICTORIA N | Redacted | | | | | | | |
| 4705705 | AGIATO, FRANK | Redacted | | | | | | | |
| 4728303 | AGIC, ERMIN | Redacted | | | | | | | |
| 5853835 | Agic, Ermin | Redacted | | | | | | | |
| 4425646 | AGIC, MELIS | Redacted | | | | | | | |
| 4272618 | AGIGA, JERRICA P | Redacted | | | | | | | |
| 5830857 | AGILANT SOLUTIONS INC. | ATTN: LEGAL | 3 SEAVIEW BOULEVARD | | | PORT WASHINGTON | NY | 11050 | |
| 5791501 | AGILE CONSTRUCTION COMPANY | 5300 OAKBROOK PWY BLDG 300, SUITE 375 | | | | NORCROSS | GA | 30093 | |
| 5794304 | Agile Construction Company | 5300 Oakbrook Pwy Bldg 300, Suite 375 | | | | Norcross | GA | 30093 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798913 | AGILE MOBILE LLC | DBA AMERMEDIA | 11752 GRANT ROAD | | | CYPRESS | TX | 77429 | |
| 5794305 | AGILENCE INC | 1020 Briggs Road | none | | | Mt. Laurel | NJ | 08054 | |
| 5789857 | AGILENCE, INC | 1020 BRIGGS ROAD, SUITE 110 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4798678 | AGILETEK CORPORATION | DBA AGILETEK | 9521 BUSINESS CENTER DR SUITE 103 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4372621 | AGIN, ROBERT A | Redacted | | | | | | | |
| 4703237 | AGINA, CHIKA | Redacted | | | | | | | |
| 4690985 | AGINA, DENNIS O | Redacted | | | | | | | |
| 4160194 | AGINS, DAVID | Redacted | | | | | | | |
| 4831572 | AGIUS, DAN | Redacted | | | | | | | |
| 4217513 | AGIUS, JESSICA | Redacted | | | | | | | |
| 4550257 | AGLA, BRAYDEN | Redacted | | | | | | | |
| 4811879 | AGLER PROPERTIES | Redacted | | | | | | | |
| 4230296 | AGLER, BRETT | Redacted | | | | | | | |
| 4354951 | AGLER, RYAN T | Redacted | | | | | | | |
| 4391794 | AGLER-MOSS, COLTON D | Redacted | | | | | | | |
| 4746512 | AGLIANO, DEENA | Redacted | | | | | | | |
| 4535039 | AGLIARDO, NICOLE | Redacted | | | | | | | |
| 4636977 | AGLIORI, SANDRA | Redacted | | | | | | | |
| 4165338 | AGLUBAT-BAXTER, CARRIE A | Redacted | | | | | | | |
| 4878147 | AGM CALIFORNIA INC | KKJG | 3620 SACRAMENTO DRIVE STE 204 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4831573 | AGM REAL ESTATE GROUP | Redacted | | | | | | | |
| 4332644 | AGNANT, CHRISTENSEN | Redacted | | | | | | | |
| 4238959 | AGNANT, ELISE | Redacted | | | | | | | |
| 4688258 | AGNANT, FRANTZIE | Redacted | | | | | | | |
| 4382396 | AGNAONAO, MARCUS S | Redacted | | | | | | | |
| 4263216 | AGNE, KAITLYN | Redacted | | | | | | | |
| 4277174 | AGNE, ROBERT T | Redacted | | | | | | | |
| 5525682 | AGNELE MENSAH | 20464 IBERIA AVE APT 305 | | | | LAKEVILLE | MN | 55044-7230 | |
| 4332962 | AGNELLI, DAMICA | Redacted | | | | | | | |
| 4714058 | AGNELLO, JAMIE | Redacted | | | | | | | |
| 4457235 | AGNELLO, SALLY A | Redacted | | | | | | | |
| 4676665 | AGNER, TONDA | Redacted | | | | | | | |
| 4845825 | AGNES CELIS | 2261 HIGHLANDS RD | | | | San Pablo | CA | 94806 | |
| 4811880 | AGNES FAUGHNAN | Redacted | | | | | | | |
| 4811881 | AGNES MELCHIN | Redacted | | | | | | | |
| 4811882 | AGNES PAI | Redacted | | | | | | | |
| 4831574 | AGNES WESSLES | Redacted | | | | | | | |
| 4539243 | AGNES, KEVIN | Redacted | | | | | | | |
| 4448508 | AGNESI, ROSE | Redacted | | | | | | | |
| 5789858 | AGNEW POWER EQUIPMENT | 7700 MARKET ST | | | | YOUNGSTOWN | OH | 44515 | |
| 5794306 | Agnew Power Equipment | 7700 Market St | | | | Youngstown | OH | 44515 | |
| 4852211 | AGNEW RENOVATIONS LLC | 1917 SW 9TH ST | | | | Newcastle | OK | 73065 | |
| 4880571 | AGNEW SIGN SERVICE | P O BOX 1475 | | | | WEST MONROE | LA | 71294 | |
| 4547501 | AGNEW, ADAM | Redacted | | | | | | | |
| 4776070 | AGNEW, ANTIONE | Redacted | | | | | | | |
| 4476759 | AGNEW, ASHLEY | Redacted | | | | | | | |
| 4157447 | AGNEW, BRENDA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289836 | AGNEW, CHARISSE D | Redacted | | | | | | | |
| 4465010 | AGNEW, DAVON | Redacted | | | | | | | |
| 4666417 | AGNEW, DEBBIE | Redacted | | | | | | | |
| 4523278 | AGNEW, DERONDA R | Redacted | | | | | | | |
| 4634668 | AGNEW, EVELYN | Redacted | | | | | | | |
| 4509742 | AGNEW, GARRETT O | Redacted | | | | | | | |
| 4776729 | AGNEW, HEATHER | Redacted | | | | | | | |
| 4464347 | AGNEW, HELEN V | Redacted | | | | | | | |
| 4437851 | AGNEW, HUNTER | Redacted | | | | | | | |
| 4635481 | AGNEW, JANET | Redacted | | | | | | | |
| 4421427 | AGNEW, JANICE D | Redacted | | | | | | | |
| 4280160 | AGNEW, JASMINE | Redacted | | | | | | | |
| 4748614 | AGNEW, JULIUS | Redacted | | | | | | | |
| 4475311 | AGNEW, KAITLIN | Redacted | | | | | | | |
| 4478774 | AGNEW, KELSEY I | Redacted | | | | | | | |
| 4577720 | AGNEW, LYNN M | Redacted | | | | | | | |
| 4756067 | AGNEW, MARY | Redacted | | | | | | | |
| 4454661 | AGNEW, MKENZIE | Redacted | | | | | | | |
| 4374527 | AGNEW, MORIAH M | Redacted | | | | | | | |
| 4522402 | AGNEW, MYRA | Redacted | | | | | | | |
| 4290944 | AGNEW, NICOLE | Redacted | | | | | | | |
| 4563157 | AGNEW, REBEKAH | Redacted | | | | | | | |
| 4419343 | AGNEW, SHAWN A | Redacted | | | | | | | |
| 4533753 | AGNEW, TIFFANI N | Redacted | | | | | | | |
| 4367295 | AGNEW, UMECUA | Redacted | | | | | | | |
| 4460066 | AGNEW, WADE | Redacted | | | | | | | |
| 4288903 | AGNEY, JARRED | Redacted | | | | | | | |
| 4272489 | AGNI, ESTELITA | Redacted | | | | | | | |
| 4831575 | AGNIESZKA TARNAWSKA | Redacted | | | | | | | |
| 4280170 | AGNIHOTRI, SAMVEDANA | Redacted | | | | | | | |
| 4336665 | AGNIHOTRI, TRUPTI | Redacted | | | | | | | |
| 4257192 | AGNITTI, CHRISTOPHER | Redacted | | | | | | | |
| 4718567 | AGNONE, KATHY E | Redacted | | | | | | | |
| 4723475 | AGNOR, JACK H | Redacted | | | | | | | |
| 5525719 | AGNOS JAMES | 1265 KNOWLES AVE | | | | CARLSBAD | CA | 92008 | |
| 4657866 | AGOBERT, ERIN L | Redacted | | | | | | | |
| 4595212 | AGOCS-HOLLER, ELIZABETH J | Redacted | | | | | | | |
| 4751995 | AGOGBUA, JOHNSON L | Redacted | | | | | | | |
| 4645597 | AGOK, APOUT | Redacted | | | | | | | |
| 4276008 | AGOK, JOLIA A | Redacted | | | | | | | |
| 4479106 | AGOLLA, PAIGE P | Redacted | | | | | | | |
| 4283907 | AGOLLI, ROMARIO | Redacted | | | | | | | |
| 4749064 | AGOMUOH, BETHELS | Redacted | | | | | | | |
| 4270485 | AGONOY, CHELSEA ANNE | Redacted | | | | | | | |
| 4408933 | AGOODIE, HEATHER | Redacted | | | | | | | |
| 4271217 | AGOOT, BERNADETTE | Redacted | | | | | | | |
| 4560118 | AGOPCSA, GHEORGHE C | Redacted | | | | | | | |
| 4470118 | AGOSTA, GREGORY V | Redacted | | | | | | | |
| 4488632 | AGOSTINELLI, CARRIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476178 | AGOSTINELLI, KENDALL | Redacted | | | | | | | |
| 4332253 | AGOSTINELLI, MICHAEL J | Redacted | | | | | | | |
| 4420574 | AGOSTINELLI, ROBERT J | Redacted | | | | | | | |
| 4713374 | AGOSTINELLI, SANDRA | Redacted | | | | | | | |
| 4502890 | AGOSTINI ORTIZ, GABRIEL G | Redacted | | | | | | | |
| 4688458 | AGOSTINI, ESTHER | Redacted | | | | | | | |
| 4398902 | AGOSTINI, JAHYA S | Redacted | | | | | | | |
| 4342786 | AGOSTINI, JEAN-PIERRE | Redacted | | | | | | | |
| 5832604 | Agostini, Joevanny | Redacted | | | | | | | |
| 4654081 | AGOSTINI, MARTIN | Redacted | | | | | | | |
| 4498333 | AGOSTINI, MIGDALIA | Redacted | | | | | | | |
| 4249882 | AGOSTINI, SHANTE M | Redacted | | | | | | | |
| 4469097 | AGOSTINO, DANIELLE L | Redacted | | | | | | | |
| 4769472 | AGOSTINO, DAVID | Redacted | | | | | | | |
| 4705002 | AGOSTINO, JOSEPH | Redacted | | | | | | | |
| 4432027 | AGOSTINO, MICHAEL | Redacted | | | | | | | |
| 4831576 | AGOSTINO'S | Redacted | | | | | | | |
| 4750462 | AGOSTO ARROYO, JANET | Redacted | | | | | | | |
| 4188200 | AGOSTO BORIA, FRANK D | Redacted | | | | | | | |
| 4505098 | AGOSTO COLON, HECTOR L | Redacted | | | | | | | |
| 4686887 | AGOSTO CRUZ, NAYDA M | Redacted | | | | | | | |
| 4500875 | AGOSTO GARCIA, JEAN E | Redacted | | | | | | | |
| 5525741 | AGOSTO JACQUELINE | CALLE LA PAZ 153 ALTO | | | | MAYAGUEZ | PR | 00680 | |
| 5525743 | AGOSTO JASMIN | C-QUINTILLO 626 URB FDO GARDE | | | | FAJARDO | PR | 00738 | |
| 5525753 | AGOSTO LYNNETTE | 202EAST ARBOR AVE | | | | LANDISVILLE | NJ | 08326 | |
| 5525757 | AGOSTO OMAYRA | PO BOX 34 | | | | LUQUILLO | PR | 00773 | |
| 4498346 | AGOSTO ORTEGA, ROLANDO | Redacted | | | | | | | |
| 5525759 | AGOSTO PAULA | CALLE 14 122 | | | | SALINAS | PR | 00751 | |
| 4430770 | AGOSTO SANCHEZ, RAUL M | Redacted | | | | | | | |
| 4331164 | AGOSTO, ALEXIA | Redacted | | | | | | | |
| 4496976 | AGOSTO, ALEXIS | Redacted | | | | | | | |
| 4154232 | AGOSTO, ALONDRA | Redacted | | | | | | | |
| 4506180 | AGOSTO, AMBAR | Redacted | | | | | | | |
| 4683748 | AGOSTO, ARMONDO | Redacted | | | | | | | |
| 4238150 | AGOSTO, CRYSTAL M | Redacted | | | | | | | |
| 4496636 | AGOSTO, DALIA | Redacted | | | | | | | |
| 4740174 | AGOSTO, ELIAS | Redacted | | | | | | | |
| 4287991 | AGOSTO, ERNESTO | Redacted | | | | | | | |
| 4744692 | AGOSTO, EVA | Redacted | | | | | | | |
| 4460956 | AGOSTO, FRANK I | Redacted | | | | | | | |
| 4695420 | AGOSTO, HECTOR | Redacted | | | | | | | |
| 4231370 | AGOSTO, HECTOR J | Redacted | | | | | | | |
| 4447564 | AGOSTO, ILESHKA | Redacted | | | | | | | |
| 4501722 | AGOSTO, ILIANA | Redacted | | | | | | | |
| 4404860 | AGOSTO, ILYASAH | Redacted | | | | | | | |
| 4223654 | AGOSTO, JANET | Redacted | | | | | | | |
| 4421122 | AGOSTO, JAZMIN E | Redacted | | | | | | | |
| 4423790 | AGOSTO, JENNIFER E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503477 | AGOSTO, JESSICA | Redacted | | | | | | | |
| 4506194 | AGOSTO, JESUS | Redacted | | | | | | | |
| 4498592 | AGOSTO, JOSE L | Redacted | | | | | | | |
| 4404814 | AGOSTO, JUSTIN | Redacted | | | | | | | |
| 4403813 | AGOSTO, KEVIN E | Redacted | | | | | | | |
| 4611726 | AGOSTO, MARIA | Redacted | | | | | | | |
| 4706530 | AGOSTO, MARIA D | Redacted | | | | | | | |
| 4706529 | AGOSTO, MARIA D | Redacted | | | | | | | |
| 4690874 | AGOSTO, MARIAN | Redacted | | | | | | | |
| 4506645 | AGOSTO, MARISOL | Redacted | | | | | | | |
| 4738994 | AGOSTO, MAYRA L | Redacted | | | | | | | |
| 4429594 | AGOSTO, MEGAN | Redacted | | | | | | | |
| 4402937 | AGOSTO, MIRANDA A | Redacted | | | | | | | |
| 4504443 | AGOSTO, NAIBORIS | Redacted | | | | | | | |
| 4504913 | AGOSTO, NAYDA | Redacted | | | | | | | |
| 4503470 | AGOSTO, NIUSKA | Redacted | | | | | | | |
| 4769836 | AGOSTO, NOEL | Redacted | | | | | | | |
| 4501552 | AGOSTO, NOELIA | Redacted | | | | | | | |
| 4237833 | AGOSTO, RAFAEL | Redacted | | | | | | | |
| 4325636 | AGOSTO, TAYLOR | Redacted | | | | | | | |
| 4427735 | AGOSTO, THERESA | Redacted | | | | | | | |
| 4423024 | AGOSTO, VIRGINIA | Redacted | | | | | | | |
| 4773676 | AGOSTO, WANDA | Redacted | | | | | | | |
| 4497268 | AGOSTO, XAVIER | Redacted | | | | | | | |
| 4503166 | AGOSTO, ZAIDA | Redacted | | | | | | | |
| 4868679 | AGOSTON FOOD EQUIPMENT | 534 SYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| 4728078 | AGOSU, TOLU | Redacted | | | | | | | |
| 4548717 | AGOVIC, REJHAN | Redacted | | | | | | | |
| 4898670 | AGP | ANNA WOJTOWICZ | 2517 N EAST BROOK RD | | | ELMWOOD PARK | IL | 60707 | |
| 4412496 | AGPAOA, ALICIA | Redacted | | | | | | | |
| 4272980 | AGPAOA, JELLECA A | Redacted | | | | | | | |
| 4270087 | AGPAOA, JUSTIN K | Redacted | | | | | | | |
| 4177653 | AGPOON, JOSHUA | Redacted | | | | | | | |
| 4872257 | AGR FUNDING INC | AGR ADVISORS INC | P O BOX 52235 | | | NEWARK | NJ | 07101 | |
| 4810119 | AGR FUNDING, INC. | PO BOX 52235 | ALLIANCE WORKFORCE SOLUTIONS, LLC | | | EDISON | NJ | 07101-0220 | |
| 4661684 | AGRA, HERMIE | Redacted | | | | | | | |
| 4424850 | AGRAMONTE, ENGER | Redacted | | | | | | | |
| 4629807 | AGRAMONTE, JEFFREY | Redacted | | | | | | | |
| 4762945 | AGRAPIDES, DANNY  G | Redacted | | | | | | | |
| 4269853 | AGRAVANTE, ALEXANDER | Redacted | | | | | | | |
| 5525766 | AGRAWAL JYOTI | 11901 GREY SQUIRREL ROAD | | | | CLARKSBURG | MD | 20871 | |
| 4281314 | AGRAWAL, ADITI | Redacted | | | | | | | |
| 4291938 | AGRAWAL, GAURAV R | Redacted | | | | | | | |
| 4793425 | Agrawal, Rahul | Redacted | | | | | | | |
| 4599045 | AGRAWAL, RAJESH | Redacted | | | | | | | |
| 4296123 | AGRAWAL, SAKSHI | Redacted | | | | | | | |
| 4294550 | AGRAWAL, SAURABH | Redacted | | | | | | | |
| 4564740 | AGRAWAL, SAURABH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647544 | AGRAWAL, SUDESH | Redacted | | | | | | | |
| 4364491 | AGRAWAL, SURYA | Redacted | | | | | | | |
| 4200596 | AGRAZ, CARLA | Redacted | | | | | | | |
| 4407799 | AGRE, NSON S | Redacted | | | | | | | |
| 4652051 | AGREDA, CINIA | Redacted | | | | | | | |
| 4560063 | AGREDA, FILOMENA T | Redacted | | | | | | | |
| 4790829 | Agredano, Lydia | Redacted | | | | | | | |
| 4184575 | AGREDANO, SOCORRO A | Redacted | | | | | | | |
| 4854684 | AGREE LIMITED PARTNERSHIP | 70 EAST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 5794307 | Agree Limited Partnership | 70 East Long Lake Road | | | | Bloomfield Hills | MI | 48304 | |
| 5791395 | AGREE LIMITED PARTNERSHIP | ATTN: JOEL N. AGREE, PRESIDENT | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4807837 | AGREE LIMITED PARTNERSHIP | ATTN: ROBERT COHON | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854559 | AGREE LIMITED PARTNERSHIP | HARTMAN REALTY ASSOCIATES | ATTN: RICHARD AGREE | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4854695 | AGREE LIMITED PARTNERSHIP | KC HOLDING CORPORATION | C/O CAM COMMERCIAL PROPERTIES, INC. | P.O. BOX 722253 | | SAN DIEGO | CA | 92172 | |
| 4854558 | AGREE REALTY / RICHARD AGREE OWNS 100% PERSONALLY | WEST FRANKFORT PLAZA | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4831577 | AGREE RICHARD | Redacted | | | | | | | |
| 4720864 | AGREGAARD, HENRY | Redacted | | | | | | | |
| 4758717 | AGRELA, STEVEN | Redacted | | | | | | | |
| 4292837 | AGRELO, FAVIO | Redacted | | | | | | | |
| 4647545 | AGREST, ALLA | Redacted | | | | | | | |
| 4763307 | AGRESTI, JOSEPH | Redacted | | | | | | | |
| 4393326 | AGRESTI, MICHAEL A | Redacted | | | | | | | |
| 4868231 | AGRI FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4890237 | Agri Industries, Inc. dba Ft. Noel | Attn: President / General Counsel | 3405 NW Garden Ave. | | | Corvallis | OR | 97330 | |
| 4335039 | AGRI, JANICE M | Redacted | | | | | | | |
| 5787941 | AGRICULTURAL COMMISSIONER'S OFFICE - WEIGHTS AND MEASURES | 133 AVIATION BLVD SUITE 110 | | | | ROSA | CA | 95403-1077 | |
| 5794308 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60644 | |
| 4806172 | AGRI-FAB INC | 5007 EAGLE WAY | | | | CHICAGO | IL | 60678-1050 | |
| 5843279 | Agri-Fab, Inc. | Attn: Jane Inman | 809 South Hamilton Street | | | Sullivan | IL | 61951 | |
| 4824890 | AGRILLO, SUZIE | Redacted | | | | | | | |
| 4610690 | AGRILLO+DALBEC, ROSE | Redacted | | | | | | | |
| 4440725 | AGRINZONIS, MARITSABEL | Redacted | | | | | | | |
| 4275956 | AGRIPPINE, AMNAZO M | Redacted | | | | | | | |
| 4795024 | AGRITURA US LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4800214 | AGRITURA US LLC | 1910 THOMES AVE | | | | CHEYENNE | WY | 82001 | |
| 4794655 | AGRIVESTMENT LTD | DBA THE DIRTY GARDENER | 2330 PORT OF TACOMA ROAD | | | TACOMA | WA | 98421 | |
| 4872259 | AGRO PRODUCTS OF PUERTO RICO | AGRO PRODUCTS AND PET SUPPLY INC | P O BOX 1930 | | | CAGUAS | PR | 00726 | |
| 4793985 | Agromaq Maquinas e Equipamentos LTDA | Redacted | | | | | | | |
| 4793986 | Agromaq Maquinas e Equipamentos LTDA | Redacted | | | | | | | |
| 4864048 | AGRON INC | 2440 S SEPULVEDA BLVD STE 201 | | | | LOS ANGELES | CA | 90064 | |
| 4643709 | AGRON RIVERA, FRANCHESCA | Redacted | | | | | | | |
| 4299850 | AGRON, DELIA | Redacted | | | | | | | |
| 4638828 | AGRON, REYNALDO | Redacted | | | | | | | |
| 4505881 | AGRONT ABOLAFIA, LIZ M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 170 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587130 | AGRONT, MIGUEL | Redacted | | | | | | | |
| 4847745 | AGRO-URBAN PEST MANAGEMENT SERVICES INC | PO BOX 269 | | | | GURABO | PR | 00778 | |
| 4797008 | AGRUPPE LLC | DBA FURRYPAL | 18011 S TAMIAMI TR STE 16-132 | | | FORT MYERS | FL | 33908 | |
| 4271135 | AGSALDA, SHEYLA | Redacted | | | | | | | |
| 4270095 | AGTARAP, SHELLA | Redacted | | | | | | | |
| 4543095 | AGU, SALLY C | Redacted | | | | | | | |
| 4886225 | AGUA FRIA PLUMBING | ROBERTO RIVERA | 3960 AGUA FRIA STREET | | | SANT FE | NM | 87505 | |
| 4796712 | AGUA VIVA LLC | DBA AGUAVIVA SWIMWEAR | 1111 LINCOLN ROAD SUITE 400 | | | MIAMI BEACH | FL | 33139 | |
| 4678967 | AGUADA, JIM | Redacted | | | | | | | |
| 4270758 | AGUADA, JOY | Redacted | | | | | | | |
| 4628142 | AGUADO, BARBARA | Redacted | | | | | | | |
| 4296960 | AGUADO, EDGAR | Redacted | | | | | | | |
| 4761263 | AGUADO, EVA MARIA | Redacted | | | | | | | |
| 4549673 | AGUADO, MONSERRAT | Redacted | | | | | | | |
| 4760389 | AGUAILAR, HEATHER | Redacted | | | | | | | |
| 4512663 | AGUAS, CARLOS | Redacted | | | | | | | |
| 4746504 | AGUAS, JOSE | Redacted | | | | | | | |
| 4549773 | AGUAS, MANUEL I | Redacted | | | | | | | |
| 4740864 | AGUASVIVAS, LUIS M | Redacted | | | | | | | |
| 4824891 | AGUAYO BUILDERS | Redacted | | | | | | | |
| 4182232 | AGUAYO GUTIERREZ, ROBERT | Redacted | | | | | | | |
| 5525782 | AGUAYO IRMA | 1751 W ADAMS AV APT 150 | | | | EL CENTRO | CA | 92243 | |
| 4248372 | AGUAYO LOOR, OSCAR E | Redacted | | | | | | | |
| 4634845 | AGUAYO ROSARIO, ROBERTO | Redacted | | | | | | | |
| 4175196 | AGUAYO, ANGEL | Redacted | | | | | | | |
| 4824892 | AGUAYO, ANGEL | Redacted | | | | | | | |
| 4604667 | AGUAYO, AUDRY | Redacted | | | | | | | |
| 4683273 | AGUAYO, CANDACE | Redacted | | | | | | | |
| 4307132 | AGUAYO, CESAR O | Redacted | | | | | | | |
| 4710794 | AGUAYO, D | Redacted | | | | | | | |
| 4303842 | AGUAYO, DENITA | Redacted | | | | | | | |
| 4744572 | AGUAYO, EDITH | Redacted | | | | | | | |
| 4712676 | AGUAYO, ELIZABETH A | Redacted | | | | | | | |
| 4505239 | AGUAYO, GLORIA | Redacted | | | | | | | |
| 4528527 | AGUAYO, HERALDO | Redacted | | | | | | | |
| 4632941 | AGUAYO, LINA | Redacted | | | | | | | |
| 4791731 | Aguayo, Lorena | Redacted | | | | | | | |
| 4694360 | AGUAYO, MARIA | Redacted | | | | | | | |
| 4773694 | AGUAYO, MARIA DEL C | Redacted | | | | | | | |
| 4189836 | AGUAYO, MARIA G | Redacted | | | | | | | |
| 4290405 | AGUAYO, MATEO | Redacted | | | | | | | |
| 4212838 | AGUAYO, MICHELLE | Redacted | | | | | | | |
| 4679962 | AGUAYO, OSCAR | Redacted | | | | | | | |
| 4160283 | AGUAYO, ROMAN | Redacted | | | | | | | |
| 4755183 | AGUAYO, ROSA | Redacted | | | | | | | |
| 4283237 | AGUAYO, SHANTAL | Redacted | | | | | | | |
| 4188008 | AGUAYO, SIRENA A | Redacted | | | | | | | |
| 4465761 | AGUAYO, STACEY | Redacted | | | | | | | |
| 4256982 | AGUAYO, THALIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198202 | AGUAYO, ULYSES | Redacted | | | | | | | |
| 4209079 | AGUAYO-JUAREZ, ANDRE | Redacted | | | | | | | |
| 4595828 | AGUAYOSANTIAGO, JOSE | Redacted | | | | | | | |
| 4497636 | AGUDELO FIGUEROA, RICARDO G | Redacted | | | | | | | |
| 4435001 | AGUDELO, ANDRE | Redacted | | | | | | | |
| 4589789 | AGUDELO, CESAR | Redacted | | | | | | | |
| 4191219 | AGUDELO, GERMAN | Redacted | | | | | | | |
| 4442828 | AGUDELO, HUMBERTO | Redacted | | | | | | | |
| 4424900 | AGUDELO, MARCELA | Redacted | | | | | | | |
| 4593868 | AGUDELO, MONICA | Redacted | | | | | | | |
| 4173393 | AGUDO, SHERYL | Redacted | | | | | | | |
| 4764759 | AGUDOSI, EDITH | Redacted | | | | | | | |
| 4853549 | Agudosi, Ify | Redacted | | | | | | | |
| 4726426 | AGUEBOR, LINDA | Redacted | | | | | | | |
| 4634582 | AGUEBOR, VICTORIA | Redacted | | | | | | | |
| 4328975 | AGUEDA, INDIANA | Redacted | | | | | | | |
| 4668498 | AGUEDA, SHARON | Redacted | | | | | | | |
| 4540571 | AGUERO, AMBER L | Redacted | | | | | | | |
| 4548215 | AGUERO, ANA P | Redacted | | | | | | | |
| 4254690 | AGUERO, ANGEL | Redacted | | | | | | | |
| 4250808 | AGUERO, CAMERON | Redacted | | | | | | | |
| 4432764 | AGUERO, CARLOS D | Redacted | | | | | | | |
| 4602609 | AGUERO, CARMEN A | Redacted | | | | | | | |
| 4711705 | AGUERO, DEBORAH | Redacted | | | | | | | |
| 4534408 | AGUERO, ERICK A | Redacted | | | | | | | |
| 4269948 | AGUERO, FRANCINE | Redacted | | | | | | | |
| 4546496 | AGUERO, JENNIFER L | Redacted | | | | | | | |
| 4524693 | AGUERO, LEVI C | Redacted | | | | | | | |
| 4526094 | AGUERO, LUCIANO E | Redacted | | | | | | | |
| 4529438 | AGUERO, MATTHEW A | Redacted | | | | | | | |
| 4533559 | AGUERO, OFELIA I | Redacted | | | | | | | |
| 4269966 | AGUERO, RODNEY | Redacted | | | | | | | |
| 4543117 | AGUERO, STEPHEN | Redacted | | | | | | | |
| 4268998 | AGUERO, TIFFANY-JOY | Redacted | | | | | | | |
| 4550377 | AGUERO, VANESSA | Redacted | | | | | | | |
| 4831578 | AGUERREBERE, JUAN & MARLENE | Redacted | | | | | | | |
| 4421934 | AGUGBO, HILLARY | Redacted | | | | | | | |
| 4479572 | AGUGLIA, CASSANDRA | Redacted | | | | | | | |
| 4417154 | AGUI, FRANCISCO J | Redacted | | | | | | | |
| 5525807 | AGUIAR MEREDITH | 30 MAITLAND STREET | | | | EAST FAIRHAVEN | MA | 02740 | |
| 4335306 | AGUIAR, AMBER | Redacted | | | | | | | |
| 4502319 | AGUIAR, CHARMARIE | Redacted | | | | | | | |
| 4598383 | AGUIAR, CRUZ | Redacted | | | | | | | |
| 4831579 | AGUIAR, DANIELLE | Redacted | | | | | | | |
| 4296746 | AGUIAR, DEVIN A | Redacted | | | | | | | |
| 4670284 | AGUIAR, DOUG | Redacted | | | | | | | |
| 4434158 | AGUIAR, ERICK | Redacted | | | | | | | |
| 4549887 | AGUIAR, ESTHER | Redacted | | | | | | | |
| 4811883 | AGUIAR, JOHN & JILL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250564 | AGUIAR, LUCIA | Redacted | | | | | | | |
| 4510573 | AGUIAR, LUCILLE L | Redacted | | | | | | | |
| 4564989 | AGUIAR, MAIRA A | Redacted | | | | | | | |
| 4239468 | AGUIAR, PETER A | Redacted | | | | | | | |
| 4334084 | AGUIAR, RICARDO N | Redacted | | | | | | | |
| 4269395 | AGUIGUI, MEAGAN | Redacted | | | | | | | |
| 4869016 | AGUILA ELECTRICAL SERVICES INC | 5708 N 56TH STREET | | | | TAMPA | FL | 33610 | |
| 5525812 | AGUILA ROSA E | 5411 W 5TH AVE | | | | HIALEAH | FL | 33012 | |
| 4207936 | AGUILA, ASHLEY | Redacted | | | | | | | |
| 4156444 | AGUILA, CARLOS | Redacted | | | | | | | |
| 4203205 | AGUILA, CLAUDINE | Redacted | | | | | | | |
| 4270308 | AGUILA, DESIREE | Redacted | | | | | | | |
| 4152914 | AGUILA, EDUARDO | Redacted | | | | | | | |
| 4303567 | AGUILA, GEOVANNI | Redacted | | | | | | | |
| 4541674 | AGUILA, NEISYS | Redacted | | | | | | | |
| 4174630 | AGUILA, OSCAR D | Redacted | | | | | | | |
| 4463167 | AGUILA, RAUL | Redacted | | | | | | | |
| 4498375 | AGUILA, VIVIAN | Redacted | | | | | | | |
| 4494006 | AGUILA, ZANA | Redacted | | | | | | | |
| 4300530 | AGUILAN, MARIA NINA L | Redacted | | | | | | | |
| 5525817 | AGUILAR ALICIA | 5200 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| 4499699 | AGUILAR ARROYO, SAIDY J | Redacted | | | | | | | |
| 4191769 | AGUILAR- AYALA, MELISSA | Redacted | | | | | | | |
| 5404770 | AGUILAR BRIAN A | 304 S WYMORE RD | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4193218 | AGUILAR CASTILLO, VIRGINIA | Redacted | | | | | | | |
| 4189669 | AGUILAR DE ANDA, JOSE | Redacted | | | | | | | |
| 4173145 | AGUILAR GONZALEZ, DIEGO | Redacted | | | | | | | |
| 5525845 | AGUILAR GREG | 3850 T STREET | | | | SAN DIEGO | CA | 92113 | |
| 4410377 | AGUILAR GRIEGO, MANUEL | Redacted | | | | | | | |
| 4368138 | AGUILAR GUEVARA, OSCAR | Redacted | | | | | | | |
| 4346386 | AGUILAR HERNANDEZ, ITZEL J | Redacted | | | | | | | |
| 4773339 | AGUILAR IZAGUIRRE, CARIDAD | Redacted | | | | | | | |
| 4183495 | AGUILAR JAIMES, YURIANA | Redacted | | | | | | | |
| 4159759 | AGUILAR JR, ALFREDO | Redacted | | | | | | | |
| 4155005 | AGUILAR JR, GILBERT | Redacted | | | | | | | |
| 4241860 | AGUILAR MEDEROS, FABIEN | Redacted | | | | | | | |
| 4636769 | AGUILAR MENDEZ, JOSE E | Redacted | | | | | | | |
| 5525872 | AGUILAR MIGUEL A | 831 GIBBONS CT | | | | ELIZABETH | NJ | 07202 | |
| 4427560 | AGUILAR MORALES, PAOLA | Redacted | | | | | | | |
| 4859887 | AGUILAR PARK CORPORATION | 13 GOLLO CT PEREZ ACRES | | | | YIGO | GU | 96929 | |
| 4178742 | AGUILAR PEREZ, YADIRA V | Redacted | | | | | | | |
| 5404040 | AGUILAR RAMSEY | 100 DOLOROSA 306 | | | | SAN ANTONIO | TX | 78205 | |
| 4172657 | AGUILAR RAZO, EDWIN | Redacted | | | | | | | |
| 4154221 | AGUILAR RUIZ, JOSE L | Redacted | | | | | | | |
| 5525893 | AGUILAR TRACY | 727 S COY | | | | KANSAS CITY | KS | 66105 | |
| 4466121 | AGUILAR VEGA, OSCAR J | Redacted | | | | | | | |
| 4535755 | AGUILAR, AARON | Redacted | | | | | | | |
| 4534218 | AGUILAR, ABRIL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197730 | AGUILAR, ADRIANA R | Redacted | | | | | | | |
| 4608190 | AGUILAR, AGUSTIN | Redacted | | | | | | | |
| 4180619 | AGUILAR, ALBERT | Redacted | | | | | | | |
| 4205415 | AGUILAR, ALBINA | Redacted | | | | | | | |
| 4246748 | AGUILAR, ALDO | Redacted | | | | | | | |
| 4530910 | AGUILAR, ALEJANDRA | Redacted | | | | | | | |
| 4295746 | AGUILAR, ALEXANDER | Redacted | | | | | | | |
| 4547798 | AGUILAR, ALEXANDRIA | Redacted | | | | | | | |
| 4526854 | AGUILAR, ALFONSO | Redacted | | | | | | | |
| 4253261 | AGUILAR, ALITZA J | Redacted | | | | | | | |
| 4551489 | AGUILAR, ALMA | Redacted | | | | | | | |
| 4537324 | AGUILAR, ALONDRA | Redacted | | | | | | | |
| 4184016 | AGUILAR, ALYSSA | Redacted | | | | | | | |
| 4856438 | AGUILAR, AMANDA | Redacted | | | | | | | |
| 4733043 | AGUILAR, AMANDA | Redacted | | | | | | | |
| 4544955 | AGUILAR, AMY | Redacted | | | | | | | |
| 4155888 | AGUILAR, AMY | Redacted | | | | | | | |
| 4277118 | AGUILAR, ANAYSA | Redacted | | | | | | | |
| 4541830 | AGUILAR, ANDREA | Redacted | | | | | | | |
| 4529541 | AGUILAR, ANDREA V | Redacted | | | | | | | |
| 4542922 | AGUILAR, ANDREW | Redacted | | | | | | | |
| 4412593 | AGUILAR, ANDREW A | Redacted | | | | | | | |
| 4165427 | AGUILAR, ANGEL | Redacted | | | | | | | |
| 4534208 | AGUILAR, ANGELA | Redacted | | | | | | | |
| 4176654 | AGUILAR, ANGELICA | Redacted | | | | | | | |
| 4547993 | AGUILAR, ANNA J | Redacted | | | | | | | |
| 4174803 | AGUILAR, ANTHONY | Redacted | | | | | | | |
| 4531647 | AGUILAR, ANTONIO | Redacted | | | | | | | |
| 4681410 | AGUILAR, ANTONIO | Redacted | | | | | | | |
| 4189858 | AGUILAR, APOLINAR F | Redacted | | | | | | | |
| 4218116 | AGUILAR, ARACELI | Redacted | | | | | | | |
| 4210142 | AGUILAR, ARELI | Redacted | | | | | | | |
| 4538919 | AGUILAR, ARMANDO | Redacted | | | | | | | |
| 4408721 | AGUILAR, ASHLEY | Redacted | | | | | | | |
| 4528376 | AGUILAR, ASHLEY | Redacted | | | | | | | |
| 4186547 | AGUILAR, ASHLEY T | Redacted | | | | | | | |
| 4217904 | AGUILAR, ASHLEY V | Redacted | | | | | | | |
| 4540105 | AGUILAR, ASHLY E | Redacted | | | | | | | |
| 4537130 | AGUILAR, AUTUMN | Redacted | | | | | | | |
| 4429579 | AGUILAR, AZUCENA | Redacted | | | | | | | |
| 4425387 | AGUILAR, BARBARA | Redacted | | | | | | | |
| 4537726 | AGUILAR, BENESIA | Redacted | | | | | | | |
| 4824893 | AGUILAR, BENJAMIN | Redacted | | | | | | | |
| 4184445 | AGUILAR, BERNADETTE | Redacted | | | | | | | |
| 4192906 | AGUILAR, BETSABE | Redacted | | | | | | | |
| 4543124 | AGUILAR, BIANCA N | Redacted | | | | | | | |
| 4662378 | AGUILAR, BONNIE | Redacted | | | | | | | |
| 4542579 | AGUILAR, BRAIZEL | Redacted | | | | | | | |
| 4404925 | AGUILAR, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160552 | AGUILAR, BRIAN | Redacted | | | | | | | |
| 4245974 | AGUILAR, BRIAN A | Redacted | | | | | | | |
| 4386178 | AGUILAR, BRITTANY | Redacted | | | | | | | |
| 4182288 | AGUILAR, BRITTANY D | Redacted | | | | | | | |
| 4531936 | AGUILAR, BRYAN A | Redacted | | | | | | | |
| 4468251 | AGUILAR, CAITLIN | Redacted | | | | | | | |
| 4544156 | AGUILAR, CAMERON E | Redacted | | | | | | | |
| 4698104 | AGUILAR, CANDICE | Redacted | | | | | | | |
| 4539459 | AGUILAR, CARLOS | Redacted | | | | | | | |
| 4205758 | AGUILAR, CARLOS E | Redacted | | | | | | | |
| 4545824 | AGUILAR, CARMEN | Redacted | | | | | | | |
| 4166666 | AGUILAR, CAROLINA | Redacted | | | | | | | |
| 4181338 | AGUILAR, CASSANDRA | Redacted | | | | | | | |
| 4295281 | AGUILAR, CECILIA | Redacted | | | | | | | |
| 4267602 | AGUILAR, CECILIA | Redacted | | | | | | | |
| 4165940 | AGUILAR, CHANIA | Redacted | | | | | | | |
| 4541236 | AGUILAR, CHRISTINA | Redacted | | | | | | | |
| 4544057 | AGUILAR, CHRISTINE A | Redacted | | | | | | | |
| 4177713 | AGUILAR, CHRISTOPHER M | Redacted | | | | | | | |
| 4718146 | AGUILAR, CINDY | Redacted | | | | | | | |
| 4652623 | AGUILAR, CINTHIA | Redacted | | | | | | | |
| 4302392 | AGUILAR, CIRILO | Redacted | | | | | | | |
| 4215266 | AGUILAR, CLARIBELL | Redacted | | | | | | | |
| 4540245 | AGUILAR, CLARISSA | Redacted | | | | | | | |
| 4286681 | AGUILAR, CLAUDIA | Redacted | | | | | | | |
| 4721501 | AGUILAR, CORINNE | Redacted | | | | | | | |
| 4415166 | AGUILAR, COURTNEY | Redacted | | | | | | | |
| 4186704 | AGUILAR, CYNDIA L | Redacted | | | | | | | |
| 4519917 | AGUILAR, CYNTHIA B | Redacted | | | | | | | |
| 4204579 | AGUILAR, DANIA | Redacted | | | | | | | |
| 4253818 | AGUILAR, DANIEL | Redacted | | | | | | | |
| 4413461 | AGUILAR, DANIEL | Redacted | | | | | | | |
| 4214159 | AGUILAR, DANIELLA D | Redacted | | | | | | | |
| 4268261 | AGUILAR, DARLA A | Redacted | | | | | | | |
| 4651231 | AGUILAR, DAVID F | Redacted | | | | | | | |
| 4212447 | AGUILAR, DEBBIE | Redacted | | | | | | | |
| 4230612 | AGUILAR, DEBORAH L | Redacted | | | | | | | |
| 4539223 | AGUILAR, DEBRA | Redacted | | | | | | | |
| 4600841 | AGUILAR, DELIA | Redacted | | | | | | | |
| 4419264 | AGUILAR, DELMY | Redacted | | | | | | | |
| 4603977 | AGUILAR, DELORES | Redacted | | | | | | | |
| 4528621 | AGUILAR, DIANA | Redacted | | | | | | | |
| 4410297 | AGUILAR, DIANA | Redacted | | | | | | | |
| 4201479 | AGUILAR, DIANE | Redacted | | | | | | | |
| 4709327 | AGUILAR, DINA E | Redacted | | | | | | | |
| 4607501 | AGUILAR, DIONICIA | Redacted | | | | | | | |
| 4358826 | AGUILAR, DOMINIQUE A | Redacted | | | | | | | |
| 4736609 | AGUILAR, DONALD | Redacted | | | | | | | |
| 4211367 | AGUILAR, EDDIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268295 | AGUILAR, EDDIE | Redacted | | | | | | | |
| 4314085 | AGUILAR, EDGAR D | Redacted | | | | | | | |
| 4703422 | AGUILAR, EDWARD | Redacted | | | | | | | |
| 4548257 | AGUILAR, EDWARD J | Redacted | | | | | | | |
| 4169947 | AGUILAR, EFRAIN | Redacted | | | | | | | |
| 4428098 | AGUILAR, EFRAIN A | Redacted | | | | | | | |
| 4170271 | AGUILAR, ELADIO | Redacted | | | | | | | |
| 4185237 | AGUILAR, ELENA | Redacted | | | | | | | |
| 4790388 | Aguilar, Elia | Redacted | | | | | | | |
| 4377509 | AGUILAR, ELIAB | Redacted | | | | | | | |
| 4199797 | AGUILAR, ELIZABETH | Redacted | | | | | | | |
| 4527867 | AGUILAR, ELIZBETH | Redacted | | | | | | | |
| 4763404 | AGUILAR, ELMA M | Redacted | | | | | | | |
| 4255765 | AGUILAR, ELVIN A | Redacted | | | | | | | |
| 4541876 | AGUILAR, ELZA | Redacted | | | | | | | |
| 4186428 | AGUILAR, EMILY | Redacted | | | | | | | |
| 4300025 | AGUILAR, EMMANUEL | Redacted | | | | | | | |
| 4412336 | AGUILAR, EMMELINE M | Redacted | | | | | | | |
| 4536112 | AGUILAR, ENRIQUE | Redacted | | | | | | | |
| 4208187 | AGUILAR, ERIC | Redacted | | | | | | | |
| 4177956 | AGUILAR, ESMERALDA | Redacted | | | | | | | |
| 4193679 | AGUILAR, ESTEFANIA | Redacted | | | | | | | |
| 4171172 | AGUILAR, FABIAN R | Redacted | | | | | | | |
| 4540836 | AGUILAR, FERNANDO J | Redacted | | | | | | | |
| 4696263 | AGUILAR, FRANCISCA | Redacted | | | | | | | |
| 4776625 | AGUILAR, FRANCISCA | Redacted | | | | | | | |
| 4220078 | AGUILAR, FRANCISCO | Redacted | | | | | | | |
| 4503242 | AGUILAR, FRANCISCO E | Redacted | | | | | | | |
| 4269782 | AGUILAR, FRANCISCO X | Redacted | | | | | | | |
| 4405599 | AGUILAR, FREDDY | Redacted | | | | | | | |
| 4184871 | AGUILAR, GABRIEL | Redacted | | | | | | | |
| 4566909 | AGUILAR, GABRIEL | Redacted | | | | | | | |
| 4773455 | AGUILAR, GABRIEL | Redacted | | | | | | | |
| 4727092 | AGUILAR, GABRIEL | Redacted | | | | | | | |
| 4193348 | AGUILAR, GEIDHY | Redacted | | | | | | | |
| 4187546 | AGUILAR, GENESIS | Redacted | | | | | | | |
| 4172953 | AGUILAR, GENESIS | Redacted | | | | | | | |
| 4663147 | AGUILAR, GERARDO | Redacted | | | | | | | |
| 4407132 | AGUILAR, GISSEL | Redacted | | | | | | | |
| 4169055 | AGUILAR, GLADIS Y | Redacted | | | | | | | |
| 4405109 | AGUILAR, GLORIA | Redacted | | | | | | | |
| 4638598 | AGUILAR, GLORIA | Redacted | | | | | | | |
| 4766638 | AGUILAR, GLORIA | Redacted | | | | | | | |
| 4287918 | AGUILAR, GONZALO | Redacted | | | | | | | |
| 4740811 | AGUILAR, GREGORIO | Redacted | | | | | | | |
| 4150653 | AGUILAR, GREISY J | Redacted | | | | | | | |
| 4217714 | AGUILAR, GUADALUPE S | Redacted | | | | | | | |
| 4284462 | AGUILAR, GUSTAVO | Redacted | | | | | | | |
| 4172879 | AGUILAR, HALEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263269 | AGUILAR, HANA S | Redacted | | | | | | | |
| 4156040 | AGUILAR, HENRY | Redacted | | | | | | | |
| 4569498 | AGUILAR, HILDA | Redacted | | | | | | | |
| 4704362 | AGUILAR, HILDA | Redacted | | | | | | | |
| 4655436 | AGUILAR, HOLLY A. A | Redacted | | | | | | | |
| 4625691 | AGUILAR, HORACIO | Redacted | | | | | | | |
| 4532340 | AGUILAR, IGNACIO | Redacted | | | | | | | |
| 4163336 | AGUILAR, ISAAC | Redacted | | | | | | | |
| 4711380 | AGUILAR, ISABEL J | Redacted | | | | | | | |
| 4167206 | AGUILAR, ISMAEL E | Redacted | | | | | | | |
| 4215179 | AGUILAR, IVANA | Redacted | | | | | | | |
| 4270868 | AGUILAR, IVETTE | Redacted | | | | | | | |
| 4734488 | AGUILAR, IVONNE | Redacted | | | | | | | |
| 4368030 | AGUILAR, JAIME | Redacted | | | | | | | |
| 4529297 | AGUILAR, JAIME | Redacted | | | | | | | |
| 4653984 | AGUILAR, JANETH | Redacted | | | | | | | |
| 4170149 | AGUILAR, JANETTE A | Redacted | | | | | | | |
| 4201341 | AGUILAR, JANIKKA C | Redacted | | | | | | | |
| 4301278 | AGUILAR, JAZLINE | Redacted | | | | | | | |
| 4338043 | AGUILAR, JAZMINE | Redacted | | | | | | | |
| 4195706 | AGUILAR, JEFFREY J | Redacted | | | | | | | |
| 4505605 | AGUILAR, JELITZA | Redacted | | | | | | | |
| 4576394 | AGUILAR, JENNIREE D | Redacted | | | | | | | |
| 4211090 | AGUILAR, JERALY | Redacted | | | | | | | |
| 4169621 | AGUILAR, JESSENIA | Redacted | | | | | | | |
| 4163922 | AGUILAR, JESSICA S | Redacted | | | | | | | |
| 4793485 | Aguilar, Joe | Redacted | | | | | | | |
| 4696052 | AGUILAR, JOHN | Redacted | | | | | | | |
| 4545502 | AGUILAR, JOHN | Redacted | | | | | | | |
| 4394661 | AGUILAR, JONATHAN | Redacted | | | | | | | |
| 4308888 | AGUILAR, JONI C | Redacted | | | | | | | |
| 4417102 | AGUILAR, JORGE | Redacted | | | | | | | |
| 4760147 | AGUILAR, JORGE | Redacted | | | | | | | |
| 4533381 | AGUILAR, JORGE L | Redacted | | | | | | | |
| 4211658 | AGUILAR, JOSE | Redacted | | | | | | | |
| 4545420 | AGUILAR, JOSE | Redacted | | | | | | | |
| 4152486 | AGUILAR, JOSE | Redacted | | | | | | | |
| 4339418 | AGUILAR, JOSE D | Redacted | | | | | | | |
| 4163730 | AGUILAR, JOSE DE JESUS | Redacted | | | | | | | |
| 4169121 | AGUILAR, JOSE E | Redacted | | | | | | | |
| 4622303 | AGUILAR, JOSHUA M | Redacted | | | | | | | |
| 4416716 | AGUILAR, JUAN | Redacted | | | | | | | |
| 4196137 | AGUILAR, JUAN C | Redacted | | | | | | | |
| 4171591 | AGUILAR, JUAN D | Redacted | | | | | | | |
| 4205882 | AGUILAR, JUAN M | Redacted | | | | | | | |
| 4550901 | AGUILAR, JUAN M | Redacted | | | | | | | |
| 4176917 | AGUILAR, KAREN | Redacted | | | | | | | |
| 4549424 | AGUILAR, KAREN D | Redacted | | | | | | | |
| 4178140 | AGUILAR, KARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198191 | AGUILAR, KATHERINE | Redacted | | | | | | | |
| 4277479 | AGUILAR, KESHIA | Redacted | | | | | | | |
| 4159963 | AGUILAR, KIMBERLY | Redacted | | | | | | | |
| 4171400 | AGUILAR, LA FAE A | Redacted | | | | | | | |
| 4547783 | AGUILAR, LEONARDO | Redacted | | | | | | | |
| 4283958 | AGUILAR, LESLIE | Redacted | | | | | | | |
| 4556309 | AGUILAR, LETICIA | Redacted | | | | | | | |
| 4278080 | AGUILAR, LILIANA | Redacted | | | | | | | |
| 4493177 | AGUILAR, LINO | Redacted | | | | | | | |
| 4184964 | AGUILAR, LISBETH | Redacted | | | | | | | |
| 4206539 | AGUILAR, LISETH | Redacted | | | | | | | |
| 4183559 | AGUILAR, LIZBETH Y | Redacted | | | | | | | |
| 4790108 | Aguilar, Lizette | Redacted | | | | | | | |
| 4167713 | AGUILAR, LIZZBETH | Redacted | | | | | | | |
| 4199849 | AGUILAR, LORENA | Redacted | | | | | | | |
| 4530136 | AGUILAR, LORI D | Redacted | | | | | | | |
| 4184815 | AGUILAR, LOURDES | Redacted | | | | | | | |
| 4170272 | AGUILAR, LUIS | Redacted | | | | | | | |
| 4753046 | AGUILAR, LUIS | Redacted | | | | | | | |
| 4166778 | AGUILAR, LUIS | Redacted | | | | | | | |
| 4332667 | AGUILAR, LUIS | Redacted | | | | | | | |
| 4181536 | AGUILAR, LUIS D | Redacted | | | | | | | |
| 4188779 | AGUILAR, LUIS F | Redacted | | | | | | | |
| 4200616 | AGUILAR, LYDIA | Redacted | | | | | | | |
| 4170176 | AGUILAR, LYZETTE | Redacted | | | | | | | |
| 4408905 | AGUILAR, MADELIN | Redacted | | | | | | | |
| 4409999 | AGUILAR, MANUEL | Redacted | | | | | | | |
| 4165608 | AGUILAR, MANUEL | Redacted | | | | | | | |
| 4525593 | AGUILAR, MARC A | Redacted | | | | | | | |
| 4670950 | AGUILAR, MARCELA F | Redacted | | | | | | | |
| 4275035 | AGUILAR, MARCO | Redacted | | | | | | | |
| 4529388 | AGUILAR, MARCUS A | Redacted | | | | | | | |
| 4568543 | AGUILAR, MARIA | Redacted | | | | | | | |
| 4170081 | AGUILAR, MARIA | Redacted | | | | | | | |
| 4152062 | AGUILAR, MARIA C | Redacted | | | | | | | |
| 4409100 | AGUILAR, MARIA D | Redacted | | | | | | | |
| 4175157 | AGUILAR, MARIA E | Redacted | | | | | | | |
| 4539066 | AGUILAR, MARIA G | Redacted | | | | | | | |
| 4181705 | AGUILAR, MARIA G | Redacted | | | | | | | |
| 4543581 | AGUILAR, MARIA G | Redacted | | | | | | | |
| 4432413 | AGUILAR, MARIA GUADALUPE C | Redacted | | | | | | | |
| 4181148 | AGUILAR, MARIA I | Redacted | | | | | | | |
| 4218564 | AGUILAR, MARIA O | Redacted | | | | | | | |
| 4532599 | AGUILAR, MARIAH F | Redacted | | | | | | | |
| 4545686 | AGUILAR, MARIEL E | Redacted | | | | | | | |
| 4530003 | AGUILAR, MARIELA | Redacted | | | | | | | |
| 4179304 | AGUILAR, MARINA | Redacted | | | | | | | |
| 4176134 | AGUILAR, MARIO | Redacted | | | | | | | |
| 4290328 | AGUILAR, MARIO A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695118 | AGUILAR, MARLENE | Redacted | | | | | | | |
| 4789623 | Aguilar, Martha | Redacted | | | | | | | |
| 4205118 | AGUILAR, MARTHA | Redacted | | | | | | | |
| 4194544 | AGUILAR, MARTHA | Redacted | | | | | | | |
| 4736868 | AGUILAR, MARTHA | Redacted | | | | | | | |
| 4151938 | AGUILAR, MARTIN | Redacted | | | | | | | |
| 4301003 | AGUILAR, MARTIN | Redacted | | | | | | | |
| 4526384 | AGUILAR, MARY | Redacted | | | | | | | |
| 4528588 | AGUILAR, MARY E | Redacted | | | | | | | |
| 4536408 | AGUILAR, MARY L | Redacted | | | | | | | |
| 4204939 | AGUILAR, MATTHEW | Redacted | | | | | | | |
| 4207489 | AGUILAR, MAYRA A | Redacted | | | | | | | |
| 4243669 | AGUILAR, MELANY | Redacted | | | | | | | |
| 4193553 | AGUILAR, MELINA | Redacted | | | | | | | |
| 4568133 | AGUILAR, MELISSA R | Redacted | | | | | | | |
| 4389959 | AGUILAR, MICHAEL | Redacted | | | | | | | |
| 4207534 | AGUILAR, MICHAEL | Redacted | | | | | | | |
| 4401672 | AGUILAR, MICHAEL A | Redacted | | | | | | | |
| 4204853 | AGUILAR, MICHAEL A | Redacted | | | | | | | |
| 4216918 | AGUILAR, MICHELLE | Redacted | | | | | | | |
| 4408969 | AGUILAR, MIGUEL | Redacted | | | | | | | |
| 4215033 | AGUILAR, MIGUEL A | Redacted | | | | | | | |
| 4169525 | AGUILAR, MIGUEL A | Redacted | | | | | | | |
| 4739260 | AGUILAR, MIGUEL L | Redacted | | | | | | | |
| 4162659 | AGUILAR, MIKAYLA | Redacted | | | | | | | |
| 4186301 | AGUILAR, MIRIAM | Redacted | | | | | | | |
| 4201989 | AGUILAR, MONICA E | Redacted | | | | | | | |
| 4362789 | AGUILAR, MONICA P | Redacted | | | | | | | |
| 4555492 | AGUILAR, MONIQUE | Redacted | | | | | | | |
| 4334107 | AGUILAR, NANCY A | Redacted | | | | | | | |
| 4412319 | AGUILAR, NATALI | Redacted | | | | | | | |
| 4169613 | AGUILAR, NATALIA | Redacted | | | | | | | |
| 4540423 | AGUILAR, NATALIA G | Redacted | | | | | | | |
| 4213676 | AGUILAR, NATALIE C | Redacted | | | | | | | |
| 4175988 | AGUILAR, NATALIE D | Redacted | | | | | | | |
| 4535389 | AGUILAR, NATHANIEL | Redacted | | | | | | | |
| 4831580 | AGUILAR, NELSON | Redacted | | | | | | | |
| 4408452 | AGUILAR, NICHOLAS J | Redacted | | | | | | | |
| 4283708 | AGUILAR, NICHOLE M | Redacted | | | | | | | |
| 4288289 | AGUILAR, NICOLE | Redacted | | | | | | | |
| 4506062 | AGUILAR, NICOLE | Redacted | | | | | | | |
| 4157339 | AGUILAR, NOE | Redacted | | | | | | | |
| 4158742 | AGUILAR, OFELIA | Redacted | | | | | | | |
| 4392846 | AGUILAR, OLGA | Redacted | | | | | | | |
| 4609732 | AGUILAR, OLGA | Redacted | | | | | | | |
| 4661135 | AGUILAR, OSCAR | Redacted | | | | | | | |
| 4607623 | AGUILAR, PABLO | Redacted | | | | | | | |
| 4742528 | AGUILAR, PAM | Redacted | | | | | | | |
| 4181772 | AGUILAR, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661781 | AGUILAR, PATRICK | Redacted | | | | | | | |
| 4176478 | AGUILAR, PAUBLIN | Redacted | | | | | | | |
| 4199035 | AGUILAR, PRISCILA | Redacted | | | | | | | |
| 4202656 | AGUILAR, RACHEL | Redacted | | | | | | | |
| 4626734 | AGUILAR, RAFAEL | Redacted | | | | | | | |
| 4178302 | AGUILAR, RAFDELY | Redacted | | | | | | | |
| 4531494 | AGUILAR, RAMIRO A | Redacted | | | | | | | |
| 4544410 | AGUILAR, RAMON | Redacted | | | | | | | |
| 4786755 | Aguilar, Ramsey | Redacted | | | | | | | |
| 4786756 | Aguilar, Ramsey | Redacted | | | | | | | |
| 4695073 | AGUILAR, RAUL | Redacted | | | | | | | |
| 4738159 | AGUILAR, RAUL | Redacted | | | | | | | |
| 4723297 | AGUILAR, RAUL A | Redacted | | | | | | | |
| 4190693 | AGUILAR, RAYLENA | Redacted | | | | | | | |
| 4231053 | AGUILAR, REYNA M | Redacted | | | | | | | |
| 4613042 | AGUILAR, RICARDO | Redacted | | | | | | | |
| 4538269 | AGUILAR, ROBERTO | Redacted | | | | | | | |
| 4395150 | AGUILAR, ROBERTO | Redacted | | | | | | | |
| 4257940 | AGUILAR, ROCSANA | Redacted | | | | | | | |
| 4675108 | AGUILAR, RODOLFO | Redacted | | | | | | | |
| 4271844 | AGUILAR, ROMMEL D | Redacted | | | | | | | |
| 4201474 | AGUILAR, RONI A | Redacted | | | | | | | |
| 4662249 | AGUILAR, ROSALILIA | Redacted | | | | | | | |
| 4725705 | AGUILAR, ROSARIO | Redacted | | | | | | | |
| 4196656 | AGUILAR, ROSIE | Redacted | | | | | | | |
| 4573995 | AGUILAR, RUBEN | Redacted | | | | | | | |
| 4679392 | AGUILAR, RUBEN | Redacted | | | | | | | |
| 4531857 | AGUILAR, RUBY | Redacted | | | | | | | |
| 4168071 | AGUILAR, SAIRAM | Redacted | | | | | | | |
| 4523906 | AGUILAR, SAMMY | Redacted | | | | | | | |
| 4671517 | AGUILAR, SANDRA | Redacted | | | | | | | |
| 4167630 | AGUILAR, SANDRA | Redacted | | | | | | | |
| 4707288 | AGUILAR, SARAH | Redacted | | | | | | | |
| 4566831 | AGUILAR, SARAI | Redacted | | | | | | | |
| 4463385 | AGUILAR, SHAENA | Redacted | | | | | | | |
| 4532495 | AGUILAR, SHEILA | Redacted | | | | | | | |
| 4178522 | AGUILAR, SILVIA | Redacted | | | | | | | |
| 4658756 | AGUILAR, SIMON | Redacted | | | | | | | |
| 4684469 | AGUILAR, SIPRIANO | Redacted | | | | | | | |
| 4411004 | AGUILAR, STACY | Redacted | | | | | | | |
| 4209883 | AGUILAR, STEPHANIE | Redacted | | | | | | | |
| 4161606 | AGUILAR, STEPHANIE | Redacted | | | | | | | |
| 4162758 | AGUILAR, STEVEN | Redacted | | | | | | | |
| 4544566 | AGUILAR, SUSAN | Redacted | | | | | | | |
| 4158159 | AGUILAR, SYLVIA | Redacted | | | | | | | |
| 4550492 | AGUILAR, TASHINA | Redacted | | | | | | | |
| 4203313 | AGUILAR, TEOFILO | Redacted | | | | | | | |
| 4405709 | AGUILAR, THALIA Y | Redacted | | | | | | | |
| 4547462 | AGUILAR, THELMA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 180 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592099 | AGUILAR, THERESA R | Redacted | | | | | | | |
| 4735822 | AGUILAR, TOM | Redacted | | | | | | | |
| 4642197 | AGUILAR, TOMAS G | Redacted | | | | | | | |
| 4682929 | AGUILAR, TONY | Redacted | | | | | | | |
| 4534363 | AGUILAR, VANESSA | Redacted | | | | | | | |
| 4749163 | AGUILAR, VENTURA | Redacted | | | | | | | |
| 4181996 | AGUILAR, VERONICA | Redacted | | | | | | | |
| 4246702 | AGUILAR, VERONICA D | Redacted | | | | | | | |
| 4592127 | AGUILAR, VICENTA | Redacted | | | | | | | |
| 4167220 | AGUILAR, VICENTE | Redacted | | | | | | | |
| 4414103 | AGUILAR, VICKY | Redacted | | | | | | | |
| 4290347 | AGUILAR, VIVIANA | Redacted | | | | | | | |
| 4303743 | AGUILAR, WENDOLYNE | Redacted | | | | | | | |
| 4542683 | AGUILAR, WILFREDO | Redacted | | | | | | | |
| 4166804 | AGUILAR, XAVIER S | Redacted | | | | | | | |
| 4335211 | AGUILAR, XERGIO A | Redacted | | | | | | | |
| 4179854 | AGUILAR, XOCHITL G | Redacted | | | | | | | |
| 4211136 | AGUILAR, YANET | Redacted | | | | | | | |
| 4204134 | AGUILAR, YESENIA | Redacted | | | | | | | |
| 4213304 | AGUILAR, YEZZIKA | Redacted | | | | | | | |
| 4410613 | AGUILAR, YOCELYNE | Redacted | | | | | | | |
| 4296942 | AGUILAR, YOLANDA | Redacted | | | | | | | |
| 4547026 | AGUILAR, YOLANDA M | Redacted | | | | | | | |
| 4534439 | AGUILAR, YVONNE | Redacted | | | | | | | |
| 4516998 | AGUILAR, ZULMA | Redacted | | | | | | | |
| 4158532 | AGUILAR-ALVAREZ, ANDREA L | Redacted | | | | | | | |
| 4157359 | AGUILAR-ALVAREZ, DESIRE | Redacted | | | | | | | |
| 4505063 | AGUILAR-CAMACHO, RAYMUNDO | Redacted | | | | | | | |
| 4716393 | AGUILAR-COKER, IRMA G | Redacted | | | | | | | |
| 4313903 | AGUILAR-GARCIA, JOSE W | Redacted | | | | | | | |
| 4203208 | AGUILAR-GARCIA, VANESSA L | Redacted | | | | | | | |
| 4144222 | AGUILAR-LOPEZ, ESWIN A | Redacted | | | | | | | |
| 4542820 | AGUILAR-MERCADO, LILIA M | Redacted | | | | | | | |
| 4199763 | AGUILAR-REYES, GUILLERMINA | Redacted | | | | | | | |
| 4229426 | AGUILAR-RIVERA, ELAINE | Redacted | | | | | | | |
| 4771546 | AGUILAS, GRISELDA ROCIO DEL | Redacted | | | | | | | |
| 4500772 | AGUILERA SALINAS, JOSE A | Redacted | | | | | | | |
| 4202065 | AGUILERA, ADRIAN | Redacted | | | | | | | |
| 4541505 | AGUILERA, ADRIANA | Redacted | | | | | | | |
| 4751694 | AGUILERA, AGUSTIN | Redacted | | | | | | | |
| 4173439 | AGUILERA, AGUSTIN | Redacted | | | | | | | |
| 4303230 | AGUILERA, AIYANA | Redacted | | | | | | | |
| 4316993 | AGUILERA, ALEJANDRA | Redacted | | | | | | | |
| 4583189 | AGUILERA, ALEJANDRO | Redacted | | | | | | | |
| 4247396 | AGUILERA, ALEJANDRO | Redacted | | | | | | | |
| 4188178 | AGUILERA, AMERICA | Redacted | | | | | | | |
| 4541566 | AGUILERA, ANABELLE | Redacted | | | | | | | |
| 4550546 | AGUILERA, ANDRES | Redacted | | | | | | | |
| 4295448 | AGUILERA, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319930 | AGUILERA, ASHLEY | Redacted | | | | | | | |
| 4598153 | AGUILERA, BALVIE | Redacted | | | | | | | |
| 4254358 | AGUILERA, BARBARA M | Redacted | | | | | | | |
| 4171717 | AGUILERA, CARINA | Redacted | | | | | | | |
| 4228138 | AGUILERA, CARLOS | Redacted | | | | | | | |
| 4735748 | AGUILERA, CAROLINA | Redacted | | | | | | | |
| 4161272 | AGUILERA, CHRISTOPHER J | Redacted | | | | | | | |
| 4729248 | AGUILERA, CRAIG | Redacted | | | | | | | |
| 4182235 | AGUILERA, CRUZ B | Redacted | | | | | | | |
| 4544325 | AGUILERA, CYNTHIA | Redacted | | | | | | | |
| 4510279 | AGUILERA, DAGOBERTO G | Redacted | | | | | | | |
| 4193830 | AGUILERA, DANIEL | Redacted | | | | | | | |
| 4164193 | AGUILERA, DANIEL J | Redacted | | | | | | | |
| 4183690 | AGUILERA, DANIEL L | Redacted | | | | | | | |
| 4366773 | AGUILERA, DAVID | Redacted | | | | | | | |
| 4387048 | AGUILERA, DAVID D | Redacted | | | | | | | |
| 4736135 | AGUILERA, DEBBIE | Redacted | | | | | | | |
| 4543050 | AGUILERA, DEISY | Redacted | | | | | | | |
| 4187411 | AGUILERA, DEISY | Redacted | | | | | | | |
| 4238281 | AGUILERA, DENISSE | Redacted | | | | | | | |
| 4219275 | AGUILERA, DESTINY | Redacted | | | | | | | |
| 4201722 | AGUILERA, DIANA J | Redacted | | | | | | | |
| 4659701 | AGUILERA, EDUARDO | Redacted | | | | | | | |
| 4183054 | AGUILERA, EDUARDO | Redacted | | | | | | | |
| 4196358 | AGUILERA, ERIC | Redacted | | | | | | | |
| 4669412 | AGUILERA, ERICA & FRANCISCO | Redacted | | | | | | | |
| 4527297 | AGUILERA, EVELY V | Redacted | | | | | | | |
| 4667709 | AGUILERA, FELICIA | Redacted | | | | | | | |
| 4189608 | AGUILERA, FILEMON H | Redacted | | | | | | | |
| 4733670 | AGUILERA, FRANK  D | Redacted | | | | | | | |
| 4508512 | AGUILERA, GERARDO | Redacted | | | | | | | |
| 4192765 | AGUILERA, IRENE | Redacted | | | | | | | |
| 4283629 | AGUILERA, IRIRIAN J | Redacted | | | | | | | |
| 4210710 | AGUILERA, ISOLDA | Redacted | | | | | | | |
| 4167503 | AGUILERA, IVAN | Redacted | | | | | | | |
| 4294520 | AGUILERA, JAIME | Redacted | | | | | | | |
| 4532952 | AGUILERA, JASMINE | Redacted | | | | | | | |
| 4215233 | AGUILERA, JASMINE | Redacted | | | | | | | |
| 4537853 | AGUILERA, JAVIER | Redacted | | | | | | | |
| 4708273 | AGUILERA, JAVIER | Redacted | | | | | | | |
| 4283056 | AGUILERA, JENNIFER | Redacted | | | | | | | |
| 4213050 | AGUILERA, JESSE | Redacted | | | | | | | |
| 4273377 | AGUILERA, JOSE | Redacted | | | | | | | |
| 4598563 | AGUILERA, JOSE | Redacted | | | | | | | |
| 4544517 | AGUILERA, JUDITH | Redacted | | | | | | | |
| 4524704 | AGUILERA, KASSANDRA | Redacted | | | | | | | |
| 4215228 | AGUILERA, KASSANDRA E | Redacted | | | | | | | |
| 4166754 | AGUILERA, KIMBERLY | Redacted | | | | | | | |
| 4286251 | AGUILERA, LILIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773056 | AGUILERA, LUPE  V. | Redacted | | | | | | | |
| 4747089 | AGUILERA, MARC | Redacted | | | | | | | |
| 4185789 | AGUILERA, MARIA | Redacted | | | | | | | |
| 4540311 | AGUILERA, MARIA DE JESUS | Redacted | | | | | | | |
| 4170800 | AGUILERA, MARISELA B | Redacted | | | | | | | |
| 4185549 | AGUILERA, MARTHA P | Redacted | | | | | | | |
| 4697158 | AGUILERA, MICHAEL | Redacted | | | | | | | |
| 4545735 | AGUILERA, MICHAEL | Redacted | | | | | | | |
| 4302882 | AGUILERA, MICHAEL A | Redacted | | | | | | | |
| 4164880 | AGUILERA, MIKAYLA | Redacted | | | | | | | |
| 4529749 | AGUILERA, MONIQUE E | Redacted | | | | | | | |
| 4211260 | AGUILERA, OLIMPIA E | Redacted | | | | | | | |
| 4467081 | AGUILERA, OSVALDO | Redacted | | | | | | | |
| 4467727 | AGUILERA, PRISCILLA L | Redacted | | | | | | | |
| 4342475 | AGUILERA, RINA M | Redacted | | | | | | | |
| 4655260 | AGUILERA, ROGELIO | Redacted | | | | | | | |
| 4615667 | AGUILERA, ROGELIO | Redacted | | | | | | | |
| 4545667 | AGUILERA, ROLANDO | Redacted | | | | | | | |
| 4166140 | AGUILERA, SANDRA | Redacted | | | | | | | |
| 4256466 | AGUILERA, SELENA B | Redacted | | | | | | | |
| 4537400 | AGUILERA, SELENE | Redacted | | | | | | | |
| 4280584 | AGUILERA, SERGIO | Redacted | | | | | | | |
| 4207580 | AGUILERA, SOCORRO | Redacted | | | | | | | |
| 4661884 | AGUILERA, TIFFANY | Redacted | | | | | | | |
| 4279687 | AGUILERA, VICTORIA | Redacted | | | | | | | |
| 4161169 | AGUILERA, WENDY | Redacted | | | | | | | |
| 4412553 | AGUILERA, WILFREDO | Redacted | | | | | | | |
| 4336198 | AGUILERA, YARANGELIS S | Redacted | | | | | | | |
| 4172633 | AGUILERA, YARITZA | Redacted | | | | | | | |
| 4675741 | AGUILERA, YOLEXI | Redacted | | | | | | | |
| 4169492 | AGUILERA, YUSEMI | Redacted | | | | | | | |
| 4345274 | AGUILERA-VELASQUEZ, JESSLY | Redacted | | | | | | | |
| 4326179 | AGUILLARD JR, RENE M | Redacted | | | | | | | |
| 4325841 | AGUILLARD, JUSTIN | Redacted | | | | | | | |
| 4661932 | AGUILLARD, MICHAEL | Redacted | | | | | | | |
| 4679815 | AGUILLEN, GABRIEL | Redacted | | | | | | | |
| 4693461 | AGUILLIARD, LAWANA | Redacted | | | | | | | |
| 4547047 | AGUILLON, ALVARO | Redacted | | | | | | | |
| 4249009 | AGUILLON, ANGEL R | Redacted | | | | | | | |
| 4297160 | AGUILLON, FELICIA | Redacted | | | | | | | |
| 4410621 | AGUILLON, LEONARDO | Redacted | | | | | | | |
| 4177759 | AGUILLON, YESENIA G | Redacted | | | | | | | |
| 4498383 | AGUILU, JEAN C | Redacted | | | | | | | |
| 4335521 | AGUILUZ, JOSUE | Redacted | | | | | | | |
| 4416648 | AGUINA, AARON R | Redacted | | | | | | | |
| 4283928 | AGUINAGA, ANTONIO | Redacted | | | | | | | |
| 4531170 | AGUINAGA, ANTONIO | Redacted | | | | | | | |
| 4196167 | AGUINAGA, CHARLES J | Redacted | | | | | | | |
| 4544977 | AGUINAGA, EDUARDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 183 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174918 | AGUINAGA, GERARDO | Redacted | | | | | | | |
| 4183485 | AGUINAGA, JOHNNY A | Redacted | | | | | | | |
| 4183485 | AGUINAGA, JOHNNY A | Redacted | | | | | | | |
| 4543940 | AGUINAGA, JONATHON A | Redacted | | | | | | | |
| 4661548 | AGUINAGA, MICHEL | Redacted | | | | | | | |
| 4272629 | AGUINALDO, MICHAEL JAMES T | Redacted | | | | | | | |
| 4220482 | AGUINALDO, ONDRAYA M | Redacted | | | | | | | |
| 4196466 | AGUINALDO, ROEL J | Redacted | | | | | | | |
| 4270972 | AGUINALDO, SHANE | Redacted | | | | | | | |
| 4203240 | AGUINIGA, FERNANDA C | Redacted | | | | | | | |
| 4180150 | AGUINIGA, GENESIS S | Redacted | | | | | | | |
| 4190853 | AGUINIGA, ROMAN R | Redacted | | | | | | | |
| 4180868 | AGUINIGA, RUTH | Redacted | | | | | | | |
| 4297061 | AGUINIGA, SHAWN | Redacted | | | | | | | |
| 4206957 | AGUINIGA, VANESSA | Redacted | | | | | | | |
| 4506469 | AGUIRE, DEBORAH | Redacted | | | | | | | |
| 4249366 | AGUIRRE DE ROCHA, MICHEL | Redacted | | | | | | | |
| 4157035 | AGUIRRE DE WIRICHAGA, RAMONA | Redacted | | | | | | | |
| 4503096 | AGUIRRE ESTRELLA, ISRAEL J | Redacted | | | | | | | |
| 5787459 | AGUIRRE GEORGE | 3020 GARFIELD | | | | LAREDO | TX | 78043 | |
| 4873783 | AGUIRRE HOLDINGS LLC | CAROUSEL CANDLES | 1551 W SKYLINE | | | OZARK | MO | 65721 | |
| 5525941 | AGUIRRE LISA | 822 CENTRAL AVE | | | | SALINAS | CA | 93901 | |
| 4207068 | AGUIRRE QUINONES, ALEJANDRO | Redacted | | | | | | | |
| 4502299 | AGUIRRE RODRIGUEZ, VANESSA | Redacted | | | | | | | |
| 4500987 | AGUIRRE TORRES, IDALEE | Redacted | | | | | | | |
| 4200714 | AGUIRRE, ADRIAN A | Redacted | | | | | | | |
| 4532426 | AGUIRRE, ALEXANDER | Redacted | | | | | | | |
| 4412101 | AGUIRRE, ALEXANDRA | Redacted | | | | | | | |
| 4657626 | AGUIRRE, ALFONZO | Redacted | | | | | | | |
| 4410062 | AGUIRRE, ALICE | Redacted | | | | | | | |
| 4524498 | AGUIRRE, ANDREA | Redacted | | | | | | | |
| 4610368 | AGUIRRE, ANDRES | Redacted | | | | | | | |
| 4160308 | AGUIRRE, ANDREW J | Redacted | | | | | | | |
| 4330869 | AGUIRRE, ANGEL M | Redacted | | | | | | | |
| 4250605 | AGUIRRE, ANGIE | Redacted | | | | | | | |
| 4220045 | AGUIRRE, ANTHONY D | Redacted | | | | | | | |
| 4629711 | AGUIRRE, ARACELI | Redacted | | | | | | | |
| 4145138 | AGUIRRE, ARIEL K | Redacted | | | | | | | |
| 4546666 | AGUIRRE, ARMANDO G | Redacted | | | | | | | |
| 4409631 | AGUIRRE, ARON | Redacted | | | | | | | |
| 4587196 | AGUIRRE, AURORA | Redacted | | | | | | | |
| 4523923 | AGUIRRE, AYDALINA | Redacted | | | | | | | |
| 4524239 | AGUIRRE, BIANCA G | Redacted | | | | | | | |
| 4542349 | AGUIRRE, BLANCA E | Redacted | | | | | | | |
| 4542039 | AGUIRRE, BRISA R | Redacted | | | | | | | |
| 4170733 | AGUIRRE, BRITNY | Redacted | | | | | | | |
| 4209569 | AGUIRRE, BRYAN | Redacted | | | | | | | |
| 4155810 | AGUIRRE, CARINA | Redacted | | | | | | | |
| 4707911 | AGUIRRE, CARLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 184 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602761 | AGUIRRE, CARLOS | Redacted | | | | | | | |
| 4410891 | AGUIRRE, CARLOS A | Redacted | | | | | | | |
| 4203090 | AGUIRRE, CAYMEN A | Redacted | | | | | | | |
| 4178975 | AGUIRRE, CESAR | Redacted | | | | | | | |
| 4400110 | AGUIRRE, CHRISTIAN M | Redacted | | | | | | | |
| 4299304 | AGUIRRE, CHRISTOPHER M | Redacted | | | | | | | |
| 4198129 | AGUIRRE, CRYSTAL D | Redacted | | | | | | | |
| 4194681 | AGUIRRE, CYNTHIA | Redacted | | | | | | | |
| 4527781 | AGUIRRE, DAISY B | Redacted | | | | | | | |
| 4340269 | AGUIRRE, DANIDZA | Redacted | | | | | | | |
| 4163991 | AGUIRRE, DANIEL R | Redacted | | | | | | | |
| 4194318 | AGUIRRE, DANIELA | Redacted | | | | | | | |
| 4189276 | AGUIRRE, DANIELLE U | Redacted | | | | | | | |
| 4437830 | AGUIRRE, DANTE J | Redacted | | | | | | | |
| 4220393 | AGUIRRE, DARHIEN J | Redacted | | | | | | | |
| 4732201 | AGUIRRE, DAVID | Redacted | | | | | | | |
| 4219417 | AGUIRRE, DAVID | Redacted | | | | | | | |
| 4294136 | AGUIRRE, DENISE | Redacted | | | | | | | |
| 4177363 | AGUIRRE, DESTINY | Redacted | | | | | | | |
| 4564385 | AGUIRRE, DIANA | Redacted | | | | | | | |
| 4409561 | AGUIRRE, DOMONIQUE | Redacted | | | | | | | |
| 4419067 | AGUIRRE, DULCE M | Redacted | | | | | | | |
| 4295599 | AGUIRRE, EDGAR J | Redacted | | | | | | | |
| 4232534 | AGUIRRE, EDUARDO J | Redacted | | | | | | | |
| 4413712 | AGUIRRE, EDWIN A | Redacted | | | | | | | |
| 4157752 | AGUIRRE, EDWIN O | Redacted | | | | | | | |
| 4174840 | AGUIRRE, ELISE | Redacted | | | | | | | |
| 4410517 | AGUIRRE, ELYNA M | Redacted | | | | | | | |
| 4164106 | AGUIRRE, ERIC | Redacted | | | | | | | |
| 4170834 | AGUIRRE, ERIK | Redacted | | | | | | | |
| 4174355 | AGUIRRE, ERIKA | Redacted | | | | | | | |
| 4824894 | AGUIRRE, ERNEST | Redacted | | | | | | | |
| 4211029 | AGUIRRE, ESMERALDA | Redacted | | | | | | | |
| 4771265 | AGUIRRE, ESPERANZA | Redacted | | | | | | | |
| 4530743 | AGUIRRE, EVELYN | Redacted | | | | | | | |
| 4298235 | AGUIRRE, EVELYN I | Redacted | | | | | | | |
| 4203827 | AGUIRRE, EZEQUIEL | Redacted | | | | | | | |
| 4536067 | AGUIRRE, FELIPE D | Redacted | | | | | | | |
| 4411426 | AGUIRRE, GABRIEL | Redacted | | | | | | | |
| 4179662 | AGUIRRE, GABRIEL | Redacted | | | | | | | |
| 4660144 | AGUIRRE, GABRIELA | Redacted | | | | | | | |
| 4565494 | AGUIRRE, GABRIELLE | Redacted | | | | | | | |
| 4531553 | AGUIRRE, GEORGE | Redacted | | | | | | | |
| 4685544 | AGUIRRE, GRACIE G | Redacted | | | | | | | |
| 4763699 | AGUIRRE, GUS P | Redacted | | | | | | | |
| 4733467 | AGUIRRE, GUSTAVO | Redacted | | | | | | | |
| 4494983 | AGUIRRE, GUSTAVO | Redacted | | | | | | | |
| 4528701 | AGUIRRE, HECTOR | Redacted | | | | | | | |
| 4623116 | AGUIRRE, HELEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541166 | AGUIRRE, HERMINIO | Redacted | | | | | | | |
| 4179465 | AGUIRRE, HILDA | Redacted | | | | | | | |
| 4739539 | AGUIRRE, HILDA | Redacted | | | | | | | |
| 4524171 | AGUIRRE, IAN J | Redacted | | | | | | | |
| 4721691 | AGUIRRE, IMELDA | Redacted | | | | | | | |
| 4505437 | AGUIRRE, IRIS | Redacted | | | | | | | |
| 4546291 | AGUIRRE, IRMA D | Redacted | | | | | | | |
| 4377689 | AGUIRRE, ISABEL M | Redacted | | | | | | | |
| 4175950 | AGUIRRE, JACOB | Redacted | | | | | | | |
| 4546296 | AGUIRRE, JACOB | Redacted | | | | | | | |
| 4173110 | AGUIRRE, JAMES | Redacted | | | | | | | |
| 4169478 | AGUIRRE, JAMES | Redacted | | | | | | | |
| 4212489 | AGUIRRE, JASMINE L | Redacted | | | | | | | |
| 4199600 | AGUIRRE, JAZLYN | Redacted | | | | | | | |
| 4193718 | AGUIRRE, JAZMIN P | Redacted | | | | | | | |
| 4198281 | AGUIRRE, JESSICA | Redacted | | | | | | | |
| 4187701 | AGUIRRE, JESSICA | Redacted | | | | | | | |
| 4571823 | AGUIRRE, JESSICA | Redacted | | | | | | | |
| 4546099 | AGUIRRE, JESSICA | Redacted | | | | | | | |
| 4210062 | AGUIRRE, JESUS | Redacted | | | | | | | |
| 4539665 | AGUIRRE, JOHN A | Redacted | | | | | | | |
| 4415135 | AGUIRRE, JORGE | Redacted | | | | | | | |
| 4299427 | AGUIRRE, JORGE G | Redacted | | | | | | | |
| 4642028 | AGUIRRE, JOSE | Redacted | | | | | | | |
| 4169842 | AGUIRRE, JOSE | Redacted | | | | | | | |
| 4776248 | AGUIRRE, JOSE | Redacted | | | | | | | |
| 4601062 | AGUIRRE, JOSE | Redacted | | | | | | | |
| 4176536 | AGUIRRE, JOSE A | Redacted | | | | | | | |
| 4211174 | AGUIRRE, JOSE A | Redacted | | | | | | | |
| 4198919 | AGUIRRE, JOSEPH A | Redacted | | | | | | | |
| 4188790 | AGUIRRE, JOSHUA I | Redacted | | | | | | | |
| 4414871 | AGUIRRE, JOY | Redacted | | | | | | | |
| 4655173 | AGUIRRE, JUAN | Redacted | | | | | | | |
| 4659178 | AGUIRRE, JUANA | Redacted | | | | | | | |
| 4640990 | AGUIRRE, JUANA | Redacted | | | | | | | |
| 4677265 | AGUIRRE, JUANITA | Redacted | | | | | | | |
| 4271251 | AGUIRRE, JULIET M | Redacted | | | | | | | |
| 4285106 | AGUIRRE, KATHERINE C | Redacted | | | | | | | |
| 4211961 | AGUIRRE, KEVIN | Redacted | | | | | | | |
| 4183211 | AGUIRRE, LILIANA | Redacted | | | | | | | |
| 4621352 | AGUIRRE, LINDA | Redacted | | | | | | | |
| 4567221 | AGUIRRE, LIZBETH | Redacted | | | | | | | |
| 4163443 | AGUIRRE, LUCIA | Redacted | | | | | | | |
| 4411639 | AGUIRRE, LUCIA E | Redacted | | | | | | | |
| 4213949 | AGUIRRE, LUIS | Redacted | | | | | | | |
| 4214760 | AGUIRRE, MANUEL J | Redacted | | | | | | | |
| 4200640 | AGUIRRE, MARCELLA | Redacted | | | | | | | |
| 4624785 | AGUIRRE, MARCOS | Redacted | | | | | | | |
| 4682386 | AGUIRRE, MARGARITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4212321 | AGUIRRE, MARIA | Redacted | | | | | | | |
| 4349558 | AGUIRRE, MARIA | Redacted | | | | | | | |
| 4705432 | AGUIRRE, MARIA | Redacted | | | | | | | |
| 4278102 | AGUIRRE, MARIA A | Redacted | | | | | | | |
| 4206426 | AGUIRRE, MARIA A | Redacted | | | | | | | |
| 4529106 | AGUIRRE, MARIA C | Redacted | | | | | | | |
| 4530548 | AGUIRRE, MARIAH A | Redacted | | | | | | | |
| 4530320 | AGUIRRE, MARIELA E | Redacted | | | | | | | |
| 4252419 | AGUIRRE, MARILINA | Redacted | | | | | | | |
| 4177147 | AGUIRRE, MARIO | Redacted | | | | | | | |
| 4542247 | AGUIRRE, MARIO | Redacted | | | | | | | |
| 4242548 | AGUIRRE, MERY F | Redacted | | | | | | | |
| 4651723 | AGUIRRE, MICHAEL | Redacted | | | | | | | |
| 4164250 | AGUIRRE, MICHAEL B | Redacted | | | | | | | |
| 4159979 | AGUIRRE, MIGUEL | Redacted | | | | | | | |
| 4768504 | AGUIRRE, MINDY | Redacted | | | | | | | |
| 4536808 | AGUIRRE, MIRANDA D | Redacted | | | | | | | |
| 4414559 | AGUIRRE, MIRSHA | Redacted | | | | | | | |
| 4175162 | AGUIRRE, MONICA | Redacted | | | | | | | |
| 4213936 | AGUIRRE, MONIQUE V | Redacted | | | | | | | |
| 4725345 | AGUIRRE, NANCY | Redacted | | | | | | | |
| 4173223 | AGUIRRE, NESTOR | Redacted | | | | | | | |
| 4182268 | AGUIRRE, NICHOLE C | Redacted | | | | | | | |
| 4411927 | AGUIRRE, NICOLE R | Redacted | | | | | | | |
| 4207366 | AGUIRRE, NOE | Redacted | | | | | | | |
| 4297831 | AGUIRRE, NOEL | Redacted | | | | | | | |
| 4205172 | AGUIRRE, NORMA | Redacted | | | | | | | |
| 4210772 | AGUIRRE, OLGA | Redacted | | | | | | | |
| 4741945 | AGUIRRE, PATRICIA | Redacted | | | | | | | |
| 4205886 | AGUIRRE, PRICILA B | Redacted | | | | | | | |
| 4544842 | AGUIRRE, RAMII J | Redacted | | | | | | | |
| 4213115 | AGUIRRE, RAUL | Redacted | | | | | | | |
| 4209225 | AGUIRRE, REBEKAH | Redacted | | | | | | | |
| 4636372 | AGUIRRE, REGULO | Redacted | | | | | | | |
| 4636316 | AGUIRRE, RENE | Redacted | | | | | | | |
| 4150298 | AGUIRRE, REYNA A | Redacted | | | | | | | |
| 4294967 | AGUIRRE, REYNALDO | Redacted | | | | | | | |
| 4296248 | AGUIRRE, RICARDO | Redacted | | | | | | | |
| 4824895 | AGUIRRE, RICHARD | Redacted | | | | | | | |
| 4164371 | AGUIRRE, RICHARD J | Redacted | | | | | | | |
| 4527855 | AGUIRRE, ROGELIO | Redacted | | | | | | | |
| 4706556 | AGUIRRE, ROSA | Redacted | | | | | | | |
| 4195621 | AGUIRRE, RUBEN C | Redacted | | | | | | | |
| 4187420 | AGUIRRE, SALVADOR | Redacted | | | | | | | |
| 4498841 | AGUIRRE, SAMUEL | Redacted | | | | | | | |
| 4709252 | AGUIRRE, SAN JUANITA | Redacted | | | | | | | |
| 4220177 | AGUIRRE, SANDRA | Redacted | | | | | | | |
| 4154472 | AGUIRRE, SARINA | Redacted | | | | | | | |
| 4292888 | AGUIRRE, SAUL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564147 | AGUIRRE, SAUL | Redacted | | | | | | | |
| 4647017 | AGUIRRE, SERGIO | Redacted | | | | | | | |
| 4398222 | AGUIRRE, SHELLY | Redacted | | | | | | | |
| 4217984 | AGUIRRE, SILVIA M | Redacted | | | | | | | |
| 4732143 | AGUIRRE, SONYA | Redacted | | | | | | | |
| 4286766 | AGUIRRE, SONYA C | Redacted | | | | | | | |
| 4191848 | AGUIRRE, TANYA | Redacted | | | | | | | |
| 4153412 | AGUIRRE, TARA | Redacted | | | | | | | |
| 4639735 | AGUIRRE, TERESA | Redacted | | | | | | | |
| 4213056 | AGUIRRE, TERRY | Redacted | | | | | | | |
| 4207714 | AGUIRRE, TIANA-BRE M | Redacted | | | | | | | |
| 4569689 | AGUIRRE, TYLER | Redacted | | | | | | | |
| 4337230 | AGUIRRE, VALERIA | Redacted | | | | | | | |
| 4206171 | AGUIRRE, VICTOR A | Redacted | | | | | | | |
| 4659041 | AGUIRRE, VICTORIA | Redacted | | | | | | | |
| 4180660 | AGUIRRE, VICTORIA | Redacted | | | | | | | |
| 4168626 | AGUIRRE, VINCENT R | Redacted | | | | | | | |
| 4217925 | AGUIRRE, YESENIA | Redacted | | | | | | | |
| 4187352 | AGUIRRE-ALBARRAN, DAISY | Redacted | | | | | | | |
| 4196509 | AGUIRRE-GARCIA, ABIGAIL C | Redacted | | | | | | | |
| 4703453 | AGUIRREMADRANO, MARTIN | Redacted | | | | | | | |
| 4183006 | AGUISANDA, TERESA L | Redacted | | | | | | | |
| 4680998 | AGUIZE, HAPPINESS | Redacted | | | | | | | |
| 4595045 | AGUJA, MARC | Redacted | | | | | | | |
| 4269297 | AGULTO, AUSTIN M | Redacted | | | | | | | |
| 4741794 | AGUNBIADE, JIDE | Redacted | | | | | | | |
| 4811884 | AGUNDES, LEONARD | Redacted | | | | | | | |
| 4416340 | AGUNDEZ, ARTURO | Redacted | | | | | | | |
| 4416189 | AGUNDEZ, GABRIELA | Redacted | | | | | | | |
| 4258129 | AGUNDIZ, ESTRELLA | Redacted | | | | | | | |
| 4270324 | AGUNOY, MELVENE | Redacted | | | | | | | |
| 4716361 | AGUNYEGO, BRENDA | Redacted | | | | | | | |
| 4269405 | AGUON, ALEANDRA | Redacted | | | | | | | |
| 4268840 | AGUON, ALEXIS | Redacted | | | | | | | |
| 4169192 | AGUON, ANTHONY S | Redacted | | | | | | | |
| 4269725 | AGUON, AUSTIN | Redacted | | | | | | | |
| 4730946 | AGUON, BALBINA | Redacted | | | | | | | |
| 4268764 | AGUON, BRANDY | Redacted | | | | | | | |
| 4269753 | AGUON, JASON | Redacted | | | | | | | |
| 4558715 | AGUON, JOHN A | Redacted | | | | | | | |
| 4564564 | AGUON, JOHN B | Redacted | | | | | | | |
| 4269497 | AGUON, JOSEPHINE ANNETTE BENAVENTE | Redacted | | | | | | | |
| 4268281 | AGUON, JOSHAWN | Redacted | | | | | | | |
| 4268922 | AGUON, JUDY C | Redacted | | | | | | | |
| 4268911 | AGUON, KAELIANA MARLEEN S | Redacted | | | | | | | |
| 4210145 | AGUON, KIANNA R | Redacted | | | | | | | |
| 4268788 | AGUON, LINDA | Redacted | | | | | | | |
| 4268937 | AGUON, MARCELINO | Redacted | | | | | | | |
| 4268497 | AGUON, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269153 | AGUON, NEOLA R | Redacted | | | | | | | |
| 4268696 | AGUON, RHEAMAE | Redacted | | | | | | | |
| 4269657 | AGUON, TIMOTHY C | Redacted | | | | | | | |
| 4268628 | AGUON, VINCENT | Redacted | | | | | | | |
| 4268451 | AGUON, WALTER GEORGE F | Redacted | | | | | | | |
| 4567044 | AGUON, YVONNE L | Redacted | | | | | | | |
| 4389992 | AGUON-MCDANIEL-PHAM, LOCRIA TORAE K | Redacted | | | | | | | |
| 4169698 | AGURCIA, LUCY | Redacted | | | | | | | |
| 4300923 | AGUS, KIMBERLY | Redacted | | | | | | | |
| 4725032 | AGUS, SUPRIATNO | Redacted | | | | | | | |
| 4412137 | AGUSHI, RAM | Redacted | | | | | | | |
| 4153777 | AGUST, VICTORIA | Redacted | | | | | | | |
| 4422710 | AGUSTI, ORLANDO | Redacted | | | | | | | |
| 4586917 | AGUSTIN CASTRO, GABRIEL | Redacted | | | | | | | |
| 4860717 | AGUSTIN GARCIA | 1445 49TH STREET | | | | MARION | IA | 52302 | |
| 4471300 | AGUSTIN MARTINEZ, ESMERALDA | Redacted | | | | | | | |
| 4847276 | AGUSTIN MITI | 17 SCHEID DR | | | | Parlin | NJ | 08859 | |
| 4852983 | AGUSTIN PAZ | 51-911 CALLE CAMACHO | | | | Coachella | CA | 92236 | |
| 4220152 | AGUSTIN VALLE, AMALIA | Redacted | | | | | | | |
| 4271681 | AGUSTIN, CRISTINA S | Redacted | | | | | | | |
| 4270595 | AGUSTIN, ELIZABETH | Redacted | | | | | | | |
| 4272186 | AGUSTIN, EUFROCINA | Redacted | | | | | | | |
| 4271959 | AGUSTIN, HEATHERLEI | Redacted | | | | | | | |
| 4271502 | AGUSTIN, HELEN | Redacted | | | | | | | |
| 4231951 | AGUSTIN, ISIDRO | Redacted | | | | | | | |
| 4655800 | AGUSTIN, JOE | Redacted | | | | | | | |
| 4283992 | AGUSTIN, JOVANNI | Redacted | | | | | | | |
| 4678071 | AGUSTIN, LOLITA | Redacted | | | | | | | |
| 4725380 | AGUSTIN, LUZ | Redacted | | | | | | | |
| 4645965 | AGUSTIN, MARIA | Redacted | | | | | | | |
| 4595918 | AGUSTIN, MIMI | Redacted | | | | | | | |
| 4271075 | AGUSTIN, REIZEL S | Redacted | | | | | | | |
| 4613794 | AGUSTIN, REYNALDO | Redacted | | | | | | | |
| 4271980 | AGUSTIN, ROLANDO | Redacted | | | | | | | |
| 4616569 | AGUSTIN, SEQUIEL | Redacted | | | | | | | |
| 4159102 | AGUSTIN, TONYA | Redacted | | | | | | | |
| 4619655 | AGUSTIN-CRUZ, ROSE | Redacted | | | | | | | |
| 4857151 | AGUSTINI, RIKA | Redacted | | | | | | | |
| 4214041 | AGUSTN, ANWAR | Redacted | | | | | | | |
| 4638435 | AGUSTO, ELAINE | Redacted | | | | | | | |
| 4727343 | AGUSTUS, SANDY | Redacted | | | | | | | |
| 4686720 | AGUUILAR DE GARZA, MARIA | Redacted | | | | | | | |
| 4300926 | AGUZAR, KATHLEEN | Redacted | | | | | | | |
| 4876649 | AGVANTAGE FS INC | GROWMARK INC | P O BOX 828 | | | WAVERLY | IA | 50677 | |
| 4627562 | AGWARAMGBO, LOVELL EDWIN | Redacted | | | | | | | |
| 4581781 | AGWU, MICHAEL N | Redacted | | | | | | | |
| 4529717 | AGWUNCHA, CRYSTAL N | Redacted | | | | | | | |
| 4866694 | AGX CORP | 390 FIFTH AVENUE | | | | NEW YORK | NY | 10018 | |
| 4418055 | AGY, JENNIFER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 189 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506765 | AGYAPONG, KELVIN | Redacted | | | | | | | |
| 4683688 | AGYAPONG, YAW | Redacted | | | | | | | |
| 4649007 | AGYARE, DOREEN | Redacted | | | | | | | |
| 4288564 | AGYARKO, BRIGHT | Redacted | | | | | | | |
| 4333269 | AGYEI OBESSEY, FRED | Redacted | | | | | | | |
| 4365832 | AGYEI, ABDULAI K | Redacted | | | | | | | |
| 4430594 | AGYEI, AKUA | Redacted | | | | | | | |
| 4664136 | AGYEI, JOHN | Redacted | | | | | | | |
| 4608242 | AGYEI, NANA | Redacted | | | | | | | |
| 4714315 | AGYEI, SUSANA N | Redacted | | | | | | | |
| 4554623 | AGYEMAN, BENARD T | Redacted | | | | | | | |
| 4441139 | AGYEMAN, DANIEL | Redacted | | | | | | | |
| 4444489 | AGYEMAN, SERAPH | Redacted | | | | | | | |
| 4342019 | AGYEMANG, LISA | Redacted | | | | | | | |
| 4636118 | AGYEMANG, MARY | Redacted | | | | | | | |
| 4296970 | AGYEMANG, NICHOLAS K | Redacted | | | | | | | |
| 4553639 | AGYEMANG, RENEE A | Redacted | | | | | | | |
| 4554903 | AGYEMANG, SAMUEL | Redacted | | | | | | | |
| 4694004 | AGYIN, JOSEPH | Redacted | | | | | | | |
| 4628030 | AGYIRI, NEIL | Redacted | | | | | | | |
| 5526009 | AH EM EH BE SHEELY | MI CASA ES TU CASA | | | | KANNAPOLIS | NC | 28083 | |
| 4270742 | AH HING, SINA | Redacted | | | | | | | |
| 4796649 | AH LAMPSONE INC | DBA LAMPS ONE | 2442 HUNTER ST | | | LOS ANGELES | CA | 90021 | |
| 4272580 | AH MOOK SANG, POMAIKAI | Redacted | | | | | | | |
| 4272036 | AH NEE, CAROL | Redacted | | | | | | | |
| 4272994 | AH NEE, LAWRENCE W | Redacted | | | | | | | |
| 4271452 | AH NEE, SHATRES V | Redacted | | | | | | | |
| 4144921 | AH SAN, JUBILEE | Redacted | | | | | | | |
| 4270129 | AH SING, JOANNE M | Redacted | | | | | | | |
| 4270266 | AH YO, IKOA | Redacted | | | | | | | |
| 4160362 | AH YOUNG, ANTHONY | Redacted | | | | | | | |
| 4271459 | AH YUEN, JORDYN K | Redacted | | | | | | | |
| 4866846 | AHA MECHANICAL CONTRACTORS | 40 WINDGROVE COVE | | | | PIPERTON | TN | 38017 | |
| 4432700 | AHAD, AQSA | Redacted | | | | | | | |
| 4176664 | AHADI, MARIAM | Redacted | | | | | | | |
| 4163224 | AHADJI, EYRAM | Redacted | | | | | | | |
| 4402731 | AHADO, EDEM K | Redacted | | | | | | | |
| 4595363 | AHADZIE, JULIE | Redacted | | | | | | | |
| 4663378 | AHALT, LYNNE | Redacted | | | | | | | |
| 4401731 | AHAMED, AKRAM | Redacted | | | | | | | |
| 4442788 | AHAMED, SAMERA | Redacted | | | | | | | |
| 4171749 | AHAMEFULE, CHINONSO | Redacted | | | | | | | |
| 4470038 | AHAMMAD, ZAMSHED | Redacted | | | | | | | |
| 4261088 | AHANOTU, NGOZI I | Redacted | | | | | | | |
| 4532448 | AHANTE, EDIRI D | Redacted | | | | | | | |
| 4450854 | AHART, ABBY | Redacted | | | | | | | |
| 4595556 | AHART, DAWNDRA | Redacted | | | | | | | |
| 5526015 | AHAUS PARA | 1605 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 190 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797144 | AHAVA LLC | DBA AHAVA | 330 7TH AVENUE 10TH FLOOR AHAVA | | | NEW YORK | NY | 10001 | |
| 4824896 | AHC METRO CITI LLC | Redacted | | | | | | | |
| 4721595 | AHCHING, MAREKO | Redacted | | | | | | | |
| 4649418 | AHDI, MAYNA | Redacted | | | | | | | |
| 4633918 | AHDOOT, BEHROOZ | Redacted | | | | | | | |
| 4323169 | AHEAD, MARX | Redacted | | | | | | | |
| 4831581 | AHEARN , KIM & JEFF | Redacted | | | | | | | |
| 4394724 | AHEARN, KATHLEEN | Redacted | | | | | | | |
| 4811885 | AHEARN, MICHELLE | Redacted | | | | | | | |
| 4399854 | AHEARN, PATRICK | Redacted | | | | | | | |
| 4404037 | AHEARN, SEAN J | Redacted | | | | | | | |
| 4156793 | AHEDO, ANA A | Redacted | | | | | | | |
| 4188301 | AHEDO, LOURDES | Redacted | | | | | | | |
| 4409415 | AHEDO, RAFAEL | Redacted | | | | | | | |
| 4689446 | AHENKAN, RITA | Redacted | | | | | | | |
| 4444101 | AHENKORA, DANIEL | Redacted | | | | | | | |
| 4373442 | AHERN, ALEXUS K | Redacted | | | | | | | |
| 4671273 | AHERN, ALICE | Redacted | | | | | | | |
| 4161628 | AHERN, BRENDAN | Redacted | | | | | | | |
| 4333436 | AHERN, CHERIE | Redacted | | | | | | | |
| 4206289 | AHERN, CHRISTIAN K | Redacted | | | | | | | |
| 4328776 | AHERN, ELLEN | Redacted | | | | | | | |
| 4742855 | AHERN, GAIL | Redacted | | | | | | | |
| 4335967 | AHERN, JOSEPH | Redacted | | | | | | | |
| 4284658 | AHERN, KEVIN T | Redacted | | | | | | | |
| 4742505 | AHERN, LAURIE | Redacted | | | | | | | |
| 4465321 | AHERN, MEGAN M | Redacted | | | | | | | |
| 4335195 | AHERN, MICHAEL P | Redacted | | | | | | | |
| 4333517 | AHERN, PATRICK G | Redacted | | | | | | | |
| 4278996 | AHERN, ROBIN R | Redacted | | | | | | | |
| 4831582 | AHERN, RON | Redacted | | | | | | | |
| 4417966 | AHERN, VANESSA | Redacted | | | | | | | |
| 4234223 | AHERN, WENDY A | Redacted | | | | | | | |
| 4796580 | AHHA PRODUCTS LLC | DBA 2020 SUPPLY CO | 6650 N BASIN AVE | | | PORTLAND | OR | 97217 | |
| 4646289 | AHIANOR, AMAVI | Redacted | | | | | | | |
| 4560709 | AHIDI, AGNES E | Redacted | | | | | | | |
| 4247656 | AHIER, MERCEDES | Redacted | | | | | | | |
| 4594682 | AHIMON, GUTENBERG | Redacted | | | | | | | |
| 4272755 | AHINA, ABCD M | Redacted | | | | | | | |
| 4558357 | AHIR, MANISH | Redacted | | | | | | | |
| 4554431 | AHIR, SUNITA K | Redacted | | | | | | | |
| 4282444 | AHIRE, ROHAN | Redacted | | | | | | | |
| 4702404 | AHIRE, SANJAY | Redacted | | | | | | | |
| 4641915 | AHISHAKIYE, CASSILDE | Redacted | | | | | | | |
| 4847313 | AHL GROUP INC | 14300 CHERRY LANE CT STE 210 | | | | Laurel | MD | 20707 | |
| 4660455 | AHL, JAMES | Redacted | | | | | | | |
| 4392073 | AHL, MAX T | Redacted | | | | | | | |
| 4324159 | AHLBERG, DAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296110 | AHLBERG, RYAN | Redacted | | | | | | | |
| 4286688 | AHLDEN, CONNIE J | Redacted | | | | | | | |
| 4751080 | AHLE, DENNIS | Redacted | | | | | | | |
| 4322839 | AHLEMEYER, JEFFREY S | Redacted | | | | | | | |
| 4311666 | AHLEMIER, BRIAN P | Redacted | | | | | | | |
| 4671894 | AHLER, TIMOTHY | Redacted | | | | | | | |
| 4811886 | AHLERS, DOUGLAS | Redacted | | | | | | | |
| 4527893 | AHLES, THOMAS J | Redacted | | | | | | | |
| 4663258 | AHLF, PAM | Redacted | | | | | | | |
| 4460013 | AHLFELD, SARA | Redacted | | | | | | | |
| 4670145 | AHLGRIM, MICHAEL | Redacted | | | | | | | |
| 4620203 | AHLGRIM, RUSSELL | Redacted | | | | | | | |
| 4702241 | AHLMANN, JANET | Redacted | | | | | | | |
| 4329658 | AHLQUIST, MICHELLE R | Redacted | | | | | | | |
| 4479304 | AHLSCHLAGER, MEGHAN | Redacted | | | | | | | |
| 4621899 | AHLSTEDT, DOUGLAS | Redacted | | | | | | | |
| 4867694 | AHLSTROM SCHAEFFER ELECTRIC CORP | 46 HOPKINS AVENUE | | | | JAMESTOWN | NY | 14701 | |
| 4721199 | AHLSTROM, KELLY | Redacted | | | | | | | |
| 4176180 | AHLSTROM, WILLIAM | Redacted | | | | | | | |
| 4206258 | AHLSTROMER, NANCEY | Redacted | | | | | | | |
| 4592432 | AHLUWALIA, ANUJ | Redacted | | | | | | | |
| 4169289 | AHLWARDT, KITTY | Redacted | | | | | | | |
| 4795376 | AHMAD AWAD | DBA QUTAINLINEN.COM | 93 HARRISON ST | | | PATERSON | NJ | 07501 | |
| 4851747 | AHMAD DAHMAS | 4711 KIERNAN RD | | | | College Park | MD | 20740 | |
| 4673475 | AHMAD DAUD, NORLIA | Redacted | | | | | | | |
| 4772006 | AHMAD INTESAR, AHMAD INTESAR | Redacted | | | | | | | |
| 4811887 | AHMAD NEJAD | Redacted | | | | | | | |
| 4358913 | AHMAD, ALI | Redacted | | | | | | | |
| 4241473 | AHMAD, AMIR | Redacted | | | | | | | |
| 4554172 | AHMAD, AMMAR | Redacted | | | | | | | |
| 4756775 | AHMAD, AMTHUR | Redacted | | | | | | | |
| 4557330 | AHMAD, ANEES | Redacted | | | | | | | |
| 4724559 | AHMAD, ANGELA | Redacted | | | | | | | |
| 4288609 | AHMAD, AYA | Redacted | | | | | | | |
| 4535810 | AHMAD, AYAS | Redacted | | | | | | | |
| 4831583 | AHMAD, BARAA | Redacted | | | | | | | |
| 4288443 | AHMAD, FARZA | Redacted | | | | | | | |
| 4555140 | AHMAD, FEROZ | Redacted | | | | | | | |
| 4343561 | AHMAD, GHAZALA | Redacted | | | | | | | |
| 4542480 | AHMAD, HIRA | Redacted | | | | | | | |
| 4363427 | AHMAD, JAZMIN | Redacted | | | | | | | |
| 4185541 | AHMAD, JIBRAN | Redacted | | | | | | | |
| 4423904 | AHMAD, KANZA | Redacted | | | | | | | |
| 4747808 | AHMAD, KARAN | Redacted | | | | | | | |
| 4700320 | AHMAD, LINDA | Redacted | | | | | | | |
| 4675678 | AHMAD, MAHTAB U. | Redacted | | | | | | | |
| 4284676 | AHMAD, MARIAM | Redacted | | | | | | | |
| 4650973 | AHMAD, MICHELLE | Redacted | | | | | | | |
| 4330134 | AHMAD, MOBEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336146 | AHMAD, MUHAMMAD | Redacted | | | | | | | |
| 4558631 | AHMAD, MURTAZA A | Redacted | | | | | | | |
| 4547029 | AHMAD, MUSTAFA | Redacted | | | | | | | |
| 4596557 | AHMAD, NAEEM | Redacted | | | | | | | |
| 4596982 | AHMAD, NAIMAT | Redacted | | | | | | | |
| 4303598 | AHMAD, NANCY | Redacted | | | | | | | |
| 4292115 | AHMAD, NAZIA | Redacted | | | | | | | |
| 4716026 | AHMAD, NAZIR | Redacted | | | | | | | |
| 4383990 | AHMAD, NAZLI | Redacted | | | | | | | |
| 4553741 | AHMAD, NIDA | Redacted | | | | | | | |
| 4555195 | AHMAD, NISAR | Redacted | | | | | | | |
| 4290415 | AHMAD, OMER | Redacted | | | | | | | |
| 4403607 | AHMAD, QAZI | Redacted | | | | | | | |
| 4629138 | AHMAD, RAAFAT | Redacted | | | | | | | |
| 4149425 | AHMAD, RAED A | Redacted | | | | | | | |
| 4395614 | AHMAD, RHYANA A | Redacted | | | | | | | |
| 4553455 | AHMAD, RIZWANA | Redacted | | | | | | | |
| 4775888 | AHMAD, ROBERT | Redacted | | | | | | | |
| 4440462 | AHMAD, RUHUL | Redacted | | | | | | | |
| 4407994 | AHMAD, SAAD | Redacted | | | | | | | |
| 4442385 | AHMAD, SAIF | Redacted | | | | | | | |
| 4404681 | AHMAD, SAJIDA | Redacted | | | | | | | |
| 4598008 | AHMAD, SAJIDA | Redacted | | | | | | | |
| 4297044 | AHMAD, SARAH A | Redacted | | | | | | | |
| 4397158 | AHMAD, SARIM | Redacted | | | | | | | |
| 4699500 | AHMAD, SHAFIUDDIN | Redacted | | | | | | | |
| 4430002 | AHMAD, SHAKEELA | Redacted | | | | | | | |
| 4793123 | Ahmad, Shamshad | Redacted | | | | | | | |
| 4330231 | AHMAD, SOBIA N | Redacted | | | | | | | |
| 4717062 | AHMAD, SYED | Redacted | | | | | | | |
| 4279402 | AHMAD, SYED | Redacted | | | | | | | |
| 4718206 | AHMAD, SYED | Redacted | | | | | | | |
| 4758560 | AHMAD, SYED | Redacted | | | | | | | |
| 4605947 | AHMAD, TAHIRA | Redacted | | | | | | | |
| 4254764 | AHMAD, TARIQ | Redacted | | | | | | | |
| 4792414 | Ahmad, Tausif & Huma | Redacted | | | | | | | |
| 5860304 | Ahmad, Tausif and Huma | Redacted | | | | | | | |
| 4568548 | AHMAD, USEIR M | Redacted | | | | | | | |
| 4233877 | AHMAD, YASMEEN | Redacted | | | | | | | |
| 4573874 | AHMAD, YASMEEN | Redacted | | | | | | | |
| 4299939 | AHMAD, YUSUF | Redacted | | | | | | | |
| 4289260 | AHMAD, ZAHOOR | Redacted | | | | | | | |
| 4429776 | AHMAD, ZEB UL NISA | Redacted | | | | | | | |
| 4191575 | AHMAD, ZEHRA | Redacted | | | | | | | |
| 4418575 | AHMADI, ABDUL S | Redacted | | | | | | | |
| 4210649 | AHMADI, ANGELA | Redacted | | | | | | | |
| 4555536 | AHMADI, BARBARA L | Redacted | | | | | | | |
| 4255392 | AHMADI, BEHROUZ | Redacted | | | | | | | |
| 4208063 | AHMADI, JAVIED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558263 | AHMADI, KHALIDA | Redacted | | | | | | | |
| 4397737 | AHMADI, LATIFA | Redacted | | | | | | | |
| 4209121 | AHMADI, MINOOCHEHR | Redacted | | | | | | | |
| 4167047 | AHMADI, SHOGOFA | Redacted | | | | | | | |
| 4171632 | AHMADIAN, ADEL | Redacted | | | | | | | |
| 4367728 | AHMAD-SPATES, JAMILLAH | Redacted | | | | | | | |
| 4178320 | AHMADYAR, SHIBA | Redacted | | | | | | | |
| 4198019 | AHMADZAI, MASHAL | Redacted | | | | | | | |
| 4209769 | AHMADZAI, NABILA | Redacted | | | | | | | |
| 4203244 | AHMADZAI, ROOMAL | Redacted | | | | | | | |
| 4392809 | AHMADZAI, WANA | Redacted | | | | | | | |
| 4762946 | AHMANN, BEVERLY | Redacted | | | | | | | |
| 4433176 | AHMATAJ, ALMA | Redacted | | | | | | | |
| 4808910 | AHMED ALAMSI | C/O ALAMCO, INC. | 237 ACADEMY AVENUE | | | SANGER | CA | 93657 | |
| 4808896 | AHMED ALAMSI | C/O ALAMCO, INC. | ATTN: MUFID ALAMSI, PROPERTY MANAGER | 237 ACADEMY AVE | | SANGER | CA | 93657 | |
| 4797282 | AHMED EL IDRISSI | DBA ATOM ADHESIVES LLC | 200 ALLENS AVENUE ENTRY#1 2ND FLO | | | PROVIDENCE | RI | 02903 | |
| 4790283 | Ahmed Elsayed & Shai, ma Amer | Redacted | | | | | | | |
| 5526052 | AHMED GHONEIMY | 1615 20TH ST APT 17 | | | | MOORHEAD | MN | 56560 | |
| 4796650 | AHMED HILAL | DBA FOUR BROS | 1241 E CHESNUT AVE STE I | | | SANTA ANA | CA | 92701-6437 | |
| 4804781 | AHMED INVESTMENTS | DBA SHOETA | 18 SOUTH MAIN STREET | | | KAYSVILLE | UT | 84037 | |
| 5526058 | AHMED LOTFY | 104 HAYNES ST | | | | MANKATO | MN | 56001 | |
| 4401799 | AHMED, ABDALLAH | Redacted | | | | | | | |
| 4390349 | AHMED, ABDIAZIZE | Redacted | | | | | | | |
| 4364879 | AHMED, ABDILADIF M | Redacted | | | | | | | |
| 4569756 | AHMED, ABDIRAHMAN H | Redacted | | | | | | | |
| 4363842 | AHMED, ABDIRAHMAN J | Redacted | | | | | | | |
| 4649909 | AHMED, ABDISALAM | Redacted | | | | | | | |
| 4755895 | AHMED, ABDUKADAR | Redacted | | | | | | | |
| 4435867 | AHMED, ABDULLAH | Redacted | | | | | | | |
| 4569361 | AHMED, ABDULLAHI H | Redacted | | | | | | | |
| 4368287 | AHMED, ABDULLAHI I | Redacted | | | | | | | |
| 4366739 | AHMED, ABDULLAHI J | Redacted | | | | | | | |
| 4430636 | AHMED, ABDULWAHAB | Redacted | | | | | | | |
| 4427064 | AHMED, ADIBA | Redacted | | | | | | | |
| 4395313 | AHMED, AHMED F | Redacted | | | | | | | |
| 4439547 | AHMED, ALI | Redacted | | | | | | | |
| 4553894 | AHMED, AMAL | Redacted | | | | | | | |
| 4364364 | AHMED, AMAL | Redacted | | | | | | | |
| 4566663 | AHMED, AMAL I | Redacted | | | | | | | |
| 4559676 | AHMED, AMAL M | Redacted | | | | | | | |
| 4465812 | AHMED, AMANI S | Redacted | | | | | | | |
| 4262112 | AHMED, AMIN | Redacted | | | | | | | |
| 4568416 | AHMED, AMUN | Redacted | | | | | | | |
| 4427758 | AHMED, ANAS M | Redacted | | | | | | | |
| 4463443 | AHMED, ANEESA | Redacted | | | | | | | |
| 4295212 | AHMED, AQEEL | Redacted | | | | | | | |
| 4544585 | AHMED, ASAD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 194 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365390 | AHMED, ASHA | Redacted | | | | | | | |
| 4340853 | AHMED, ASHFAQUDDIN A | Redacted | | | | | | | |
| 4747068 | AHMED, ASHRAF | Redacted | | | | | | | |
| 4288752 | AHMED, ASIMA | Redacted | | | | | | | |
| 4648861 | AHMED, ASMA | Redacted | | | | | | | |
| 4756211 | AHMED, ASMA | Redacted | | | | | | | |
| 4154177 | AHMED, ASMA | Redacted | | | | | | | |
| 4619575 | AHMED, ASSIA | Redacted | | | | | | | |
| 4310263 | AHMED, ATHER | Redacted | | | | | | | |
| 4856785 | AHMED, AWAIS A | Redacted | | | | | | | |
| 4229001 | AHMED, AZA | Redacted | | | | | | | |
| 4484440 | AHMED, B PATRICK | Redacted | | | | | | | |
| 4569260 | AHMED, BARENTO A | Redacted | | | | | | | |
| 4432685 | AHMED, BINA | Redacted | | | | | | | |
| 4458562 | AHMED, BULHAN | Redacted | | | | | | | |
| 4475481 | AHMED, BURHAN | Redacted | | | | | | | |
| 4767776 | AHMED, BUSHRA | Redacted | | | | | | | |
| 4746953 | AHMED, DAVID | Redacted | | | | | | | |
| 4680067 | AHMED, EHTESHAM | Redacted | | | | | | | |
| 4339231 | AHMED, EMAD U | Redacted | | | | | | | |
| 4177527 | AHMED, ENAAM | Redacted | | | | | | | |
| 4189959 | AHMED, FADUMA | Redacted | | | | | | | |
| 4465386 | AHMED, FADUMA | Redacted | | | | | | | |
| 4458402 | AHMED, FAHEEM S | Redacted | | | | | | | |
| 4753254 | AHMED, FAIZ | Redacted | | | | | | | |
| 4565254 | AHMED, FARHIYAKADIR M | Redacted | | | | | | | |
| 4482140 | AHMED, FARZANA | Redacted | | | | | | | |
| 4397976 | AHMED, FARZANA | Redacted | | | | | | | |
| 4544451 | AHMED, FARZANA | Redacted | | | | | | | |
| 4539509 | AHMED, FERUZ | Redacted | | | | | | | |
| 4556656 | AHMED, FETHY M | Redacted | | | | | | | |
| 4435579 | AHMED, FURQAN | Redacted | | | | | | | |
| 4418650 | AHMED, HAMIDA | Redacted | | | | | | | |
| 4465446 | AHMED, HAMZA S | Redacted | | | | | | | |
| 4372587 | AHMED, HANA | Redacted | | | | | | | |
| 4532742 | AHMED, HAYAT | Redacted | | | | | | | |
| 4407706 | AHMED, HIRA | Redacted | | | | | | | |
| 4364408 | AHMED, HUSSEIN | Redacted | | | | | | | |
| 4347545 | AHMED, IBRAHIM A | Redacted | | | | | | | |
| 4465891 | AHMED, IBRAHIM A | Redacted | | | | | | | |
| 4667697 | AHMED, IFTIKHAR | Redacted | | | | | | | |
| 4554157 | AHMED, ILHAN | Redacted | | | | | | | |
| 4339905 | AHMED, IMRAN | Redacted | | | | | | | |
| 4286763 | AHMED, IMTIAZ | Redacted | | | | | | | |
| 4192934 | AHMED, IQBAL | Redacted | | | | | | | |
| 4363978 | AHMED, IQRA A | Redacted | | | | | | | |
| 4365320 | AHMED, ISAACK | Redacted | | | | | | | |
| 4423456 | AHMED, ISMAIL | Redacted | | | | | | | |
| 4532027 | AHMED, ISMAIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213990 | AHMED, JAHIN | Redacted | | | | | | | |
| 4172317 | AHMED, JAWAD | Redacted | | | | | | | |
| 4560414 | AHMED, JOYNAL | Redacted | | | | | | | |
| 4811888 | Ahmed, Julie | Redacted | | | | | | | |
| 4284677 | AHMED, JUWAYRIYAH F | Redacted | | | | | | | |
| 4454639 | AHMED, KADRA-AYAN | Redacted | | | | | | | |
| 4401035 | AHMED, KAFILAT A | Redacted | | | | | | | |
| 4334680 | AHMED, KAMIL | Redacted | | | | | | | |
| 4442558 | AHMED, KAZI | Redacted | | | | | | | |
| 4713762 | AHMED, KHURSHID | Redacted | | | | | | | |
| 4282283 | AHMED, KHWAJA I | Redacted | | | | | | | |
| 4742790 | AHMED, KOHSHER | Redacted | | | | | | | |
| 4607126 | AHMED, LAKILIA | Redacted | | | | | | | |
| 4278109 | AHMED, LEJILA A | Redacted | | | | | | | |
| 4554078 | AHMED, LIBAN H | Redacted | | | | | | | |
| 4363825 | AHMED, LIBIN | Redacted | | | | | | | |
| 4363878 | AHMED, MADINA A | Redacted | | | | | | | |
| 4365189 | AHMED, MAHDI A | Redacted | | | | | | | |
| 4339856 | AHMED, MAHMUDA | Redacted | | | | | | | |
| 4421506 | AHMED, MAISHA | Redacted | | | | | | | |
| 4365856 | AHMED, MALYUN | Redacted | | | | | | | |
| 4621004 | AHMED, MARCIA | Redacted | | | | | | | |
| 4560720 | AHMED, MARIJ | Redacted | | | | | | | |
| 4366851 | AHMED, MARYAM | Redacted | | | | | | | |
| 4776544 | AHMED, MASUM | Redacted | | | | | | | |
| 4398330 | AHMED, MD S | Redacted | | | | | | | |
| 4564646 | AHMED, MIR J | Redacted | | | | | | | |
| 4484569 | AHMED, MOHAMED | Redacted | | | | | | | |
| 4366769 | AHMED, MOHAMED | Redacted | | | | | | | |
| 4367786 | AHMED, MOHAMED | Redacted | | | | | | | |
| 4456829 | AHMED, MOHAMED | Redacted | | | | | | | |
| 4368020 | AHMED, MOHAMED A | Redacted | | | | | | | |
| 4366693 | AHMED, MOHAMED H | Redacted | | | | | | | |
| 4366810 | AHMED, MOHAMED H | Redacted | | | | | | | |
| 4285731 | AHMED, MOHAMED N | Redacted | | | | | | | |
| 4335831 | AHMED, MOHAMMAD | Redacted | | | | | | | |
| 4355492 | AHMED, MOHAMMAD | Redacted | | | | | | | |
| 4592565 | AHMED, MOHAMMAD | Redacted | | | | | | | |
| 4231581 | AHMED, MOHAMMAD H | Redacted | | | | | | | |
| 4705602 | AHMED, MOHAMMED | Redacted | | | | | | | |
| 4288124 | AHMED, MOHAMMED | Redacted | | | | | | | |
| 4661699 | AHMED, MOHAMMED | Redacted | | | | | | | |
| 4227572 | AHMED, MOHAMMED A | Redacted | | | | | | | |
| 4402497 | AHMED, MOHAMMED N | Redacted | | | | | | | |
| 4429771 | AHMED, MOHD F | Redacted | | | | | | | |
| 4362906 | AHMED, MONZUR B | Redacted | | | | | | | |
| 4598682 | AHMED, MUHAMMAD | Redacted | | | | | | | |
| 4396805 | AHMED, MUHAMMAD A | Redacted | | | | | | | |
| 4153519 | AHMED, MUHAMMAD T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438912 | AHMED, MUJAHID | Redacted | | | | | | | |
| 4459362 | AHMED, MUNA | Redacted | | | | | | | |
| 4363560 | AHMED, MUNA I | Redacted | | | | | | | |
| 4528595 | AHMED, MURAD | Redacted | | | | | | | |
| 4344470 | AHMED, MURIAM | Redacted | | | | | | | |
| 4222032 | AHMED, NABILAH | Redacted | | | | | | | |
| 4791539 | Ahmed, Naeem & Mahreen | Redacted | | | | | | | |
| 4400855 | AHMED, NAHID | Redacted | | | | | | | |
| 4366138 | AHMED, NAJMA A | Redacted | | | | | | | |
| 4288506 | AHMED, NASAH | Redacted | | | | | | | |
| 4221540 | AHMED, NAVEED | Redacted | | | | | | | |
| 4765878 | AHMED, NAYEEM | Redacted | | | | | | | |
| 4428246 | AHMED, NAZIM U | Redacted | | | | | | | |
| 4160387 | AHMED, NAZNEEM | Redacted | | | | | | | |
| 4553944 | AHMED, NEHRUMA | Redacted | | | | | | | |
| 4392538 | AHMED, NEWEL | Redacted | | | | | | | |
| 4532305 | AHMED, NIGHAT | Redacted | | | | | | | |
| 4552425 | AHMED, NIRUN | Redacted | | | | | | | |
| 4194336 | AHMED, NISAR | Redacted | | | | | | | |
| 4395988 | AHMED, NOREEN | Redacted | | | | | | | |
| 4218430 | AHMED, NORIN | Redacted | | | | | | | |
| 4188061 | AHMED, OMAIR T | Redacted | | | | | | | |
| 4283084 | AHMED, OMAR | Redacted | | | | | | | |
| 4249718 | AHMED, OSAMA | Redacted | | | | | | | |
| 4769662 | AHMED, OSMAN | Redacted | | | | | | | |
| 4559496 | AHMED, OSMAN A | Redacted | | | | | | | |
| 4450685 | AHMED, OSMAN O | Redacted | | | | | | | |
| 4737913 | AHMED, PARUL | Redacted | | | | | | | |
| 4655783 | AHMED, RAFAT | Redacted | | | | | | | |
| 4655784 | AHMED, RAFAT | Redacted | | | | | | | |
| 4443666 | AHMED, RAHIN | Redacted | | | | | | | |
| 4183946 | AHMED, RAMIZ K | Redacted | | | | | | | |
| 4515703 | AHMED, RAYYAN | Redacted | | | | | | | |
| 4344447 | AHMED, RIAZ | Redacted | | | | | | | |
| 4363983 | AHMED, RODA | Redacted | | | | | | | |
| 4352734 | AHMED, ROHEL | Redacted | | | | | | | |
| 4595044 | AHMED, RUBABA | Redacted | | | | | | | |
| 4222497 | AHMED, RUBINA | Redacted | | | | | | | |
| 4206427 | AHMED, RUBINA | Redacted | | | | | | | |
| 4554166 | AHMED, RUQIYA | Redacted | | | | | | | |
| 4556162 | AHMED, SAARA | Redacted | | | | | | | |
| 4553893 | AHMED, SABBIR | Redacted | | | | | | | |
| 4401655 | AHMED, SABEEN | Redacted | | | | | | | |
| 4366151 | AHMED, SABIRA | Redacted | | | | | | | |
| 4366026 | AHMED, SABRINA M | Redacted | | | | | | | |
| 4281367 | AHMED, SADAF | Redacted | | | | | | | |
| 4458692 | AHMED, SADE | Redacted | | | | | | | |
| 4624696 | AHMED, SADEQUE | Redacted | | | | | | | |
| 4365575 | AHMED, SAED | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365262 | AHMED, SAFIA M | Redacted | | | | | | | |
| 4706869 | AHMED, SAFIYA A | Redacted | | | | | | | |
| 4534656 | AHMED, SAHAR | Redacted | | | | | | | |
| 4396046 | AHMED, SAKIB | Redacted | | | | | | | |
| 4428116 | AHMED, SAKIL | Redacted | | | | | | | |
| 4396096 | AHMED, SALAH | Redacted | | | | | | | |
| 4722921 | AHMED, SALIM | Redacted | | | | | | | |
| 4486160 | AHMED, SAMAA | Redacted | | | | | | | |
| 4407238 | AHMED, SAMEENA T | Redacted | | | | | | | |
| 4349281 | AHMED, SARAH | Redacted | | | | | | | |
| 4433334 | AHMED, SAZID | Redacted | | | | | | | |
| 4396871 | AHMED, SHABBIR | Redacted | | | | | | | |
| 4273714 | AHMED, SHAHID | Redacted | | | | | | | |
| 4532146 | AHMED, SHAHIR | Redacted | | | | | | | |
| 4401586 | AHMED, SHAHMIR | Redacted | | | | | | | |
| 4330721 | AHMED, SHANITA | Redacted | | | | | | | |
| 4708209 | AHMED, SHARIF | Redacted | | | | | | | |
| 4443223 | AHMED, SHARIFAH | Redacted | | | | | | | |
| 4546051 | AHMED, SHERI | Redacted | | | | | | | |
| 4444163 | AHMED, SHOPNA | Redacted | | | | | | | |
| 4552481 | AHMED, SIKANDAR | Redacted | | | | | | | |
| 4529856 | AHMED, SOHAIL | Redacted | | | | | | | |
| 4765159 | AHMED, SOHAIL | Redacted | | | | | | | |
| 4287469 | AHMED, SOHAIL M | Redacted | | | | | | | |
| 4408196 | AHMED, SOMIA | Redacted | | | | | | | |
| 4363942 | AHMED, SUAD | Redacted | | | | | | | |
| 4339390 | AHMED, SUFYAN | Redacted | | | | | | | |
| 4703701 | AHMED, SULTANA | Redacted | | | | | | | |
| 4170093 | AHMED, SUMAIRA | Redacted | | | | | | | |
| 4283649 | AHMED, SUNDUS | Redacted | | | | | | | |
| 4396728 | AHMED, SYED | Redacted | | | | | | | |
| 4398777 | AHMED, SYED | Redacted | | | | | | | |
| 4637509 | AHMED, SYED | Redacted | | | | | | | |
| 4433496 | AHMED, SYED A | Redacted | | | | | | | |
| 4259311 | AHMED, SYED A | Redacted | | | | | | | |
| 4279920 | AHMED, SYED ALI | Redacted | | | | | | | |
| 4287205 | AHMED, SYED IMRAN | Redacted | | | | | | | |
| 4457456 | AHMED, SYED K | Redacted | | | | | | | |
| 4279746 | AHMED, SYED S | Redacted | | | | | | | |
| 4773867 | AHMED, SYEDA | Redacted | | | | | | | |
| 4245920 | AHMED, SYEDA J | Redacted | | | | | | | |
| 4404487 | AHMED, SYEDMIR | Redacted | | | | | | | |
| 4670988 | AHMED, TAHIR | Redacted | | | | | | | |
| 4395468 | AHMED, TANVIR | Redacted | | | | | | | |
| 4651085 | AHMED, TARANNUM | Redacted | | | | | | | |
| 4555763 | AHMED, TIRSAAY | Redacted | | | | | | | |
| 4354540 | AHMED, TUFAIL | Redacted | | | | | | | |
| 4423457 | AHMED, UNSHA | Redacted | | | | | | | |
| 4211008 | AHMED, USMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337307 | AHMED, VAQAR | Redacted | | | | | | | |
| 4365892 | AHMED, WAJIHA | Redacted | | | | | | | |
| 4647053 | AHMED, YOUSUF | Redacted | | | | | | | |
| 4575231 | AHMED, YOUSUFUDDIN | Redacted | | | | | | | |
| 4363680 | AHMED, YUSUF A | Redacted | | | | | | | |
| 4365104 | AHMED, YUSUF O | Redacted | | | | | | | |
| 4283210 | AHMED, ZAINAB | Redacted | | | | | | | |
| 4406226 | AHMED, ZARIN | Redacted | | | | | | | |
| 4514975 | AHMED, ZUHAIB | Redacted | | | | | | | |
| 4367655 | AHMED, ZUHAYB | Redacted | | | | | | | |
| 4152682 | AHMED, ZUNAIR | Redacted | | | | | | | |
| 4246909 | AHMEDI, ANNIKA | Redacted | | | | | | | |
| 4428801 | AHMEDI, FLORIJE | Redacted | | | | | | | |
| 4317579 | AHMEDOV, SHERRY L | Redacted | | | | | | | |
| 4831584 | AHMES, CHARLES | Redacted | | | | | | | |
| 4218369 | AHMETASEVIC, AMELA | Redacted | | | | | | | |
| 4302399 | AHMETI, LAVDRIM | Redacted | | | | | | | |
| 4357380 | AHMETI, LORESA | Redacted | | | | | | | |
| 4149607 | AHMETOVIC, IRMA | Redacted | | | | | | | |
| 4267204 | AHMIC, LJUBICA | Redacted | | | | | | | |
| 4358525 | AHMMED, SHAKHER | Redacted | | | | | | | |
| 4364620 | AHMOD, IKRAN F | Redacted | | | | | | | |
| 4525139 | AHMUTY, ANDREW J | Redacted | | | | | | | |
| 4428815 | AHN, CAROLINE | Redacted | | | | | | | |
| 4440153 | AHN, ERIC | Redacted | | | | | | | |
| 4824897 | AHN, LOURDES | Redacted | | | | | | | |
| 4692636 | AHN, NATALIA | Redacted | | | | | | | |
| 4281465 | AHN, SAM | Redacted | | | | | | | |
| 4565239 | AHN, SUBIN | Redacted | | | | | | | |
| 4717424 | AHNBERG, LOREN A A | Redacted | | | | | | | |
| 4287063 | AHNELL, ERICK R | Redacted | | | | | | | |
| 4294718 | AHNELL, NANCY | Redacted | | | | | | | |
| 4575596 | AHNEN, HOLLY L | Redacted | | | | | | | |
| 4492489 | AHNER, DANIEL J | Redacted | | | | | | | |
| 4474175 | AHNER, EMMA L | Redacted | | | | | | | |
| 4490942 | AHNER, VERA | Redacted | | | | | | | |
| 4377799 | AHO, DANNIEL | Redacted | | | | | | | |
| 4811889 | AHO, DENNIS | Redacted | | | | | | | |
| 4516077 | AHO, JAMES O | Redacted | | | | | | | |
| 4327692 | AHO, JAMES R | Redacted | | | | | | | |
| 4690372 | AHO, JOHN | Redacted | | | | | | | |
| 4568746 | AHO, JONATHAN | Redacted | | | | | | | |
| 4271669 | AHO, JONELLE | Redacted | | | | | | | |
| 4701144 | AHO, MALONI | Redacted | | | | | | | |
| 4186344 | AHOLA, KORI | Redacted | | | | | | | |
| 4872265 | AHOLD FINANCIAL SERVICES | AHOLD USA INC | 3213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4805019 | AHOLD FINANCIAL SERVICES LLC | PO BOX 3797 | | | | BOSTON | MA | 02241-3797 | |
| 4192401 | AHOLELEI, UINISE | Redacted | | | | | | | |
| 4419069 | AHORRIO, SHYARA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560198 | AHOTONDJI, DANIEL | Redacted | | | | | | | |
| 4739643 | AHOUA, AGATHE | Redacted | | | | | | | |
| 4201910 | AHOUANSOU, OLAWOLEDENANKPO J | Redacted | | | | | | | |
| 4303451 | AHOUANSOU, SHANICE U | Redacted | | | | | | | |
| 4261721 | AHOUNOU, SEGBEGNON V | Redacted | | | | | | | |
| 5791502 | AHP CONSTRUCTION LLC | 249 CENTRAL PARK AVE | SUITE 300 | | | VIRGINIA BEACH | VA | 23462 | |
| 4799700 | AHP TOOLS INC | 331 LITTLEFIELD AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4806697 | AHP TOOLS INC | ESFIR GLADSHTEYN | 331 LITTLEFIELD AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4857993 | AHQ LLC | 10 W 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4560109 | AHRARIAN, ZOHREH | Redacted | | | | | | | |
| 4752225 | AHREM, WALTER | Redacted | | | | | | | |
| 4567942 | AHRENS, BRIAN P | Redacted | | | | | | | |
| 4364714 | AHRENS, COLE | Redacted | | | | | | | |
| 4710645 | AHRENS, CONNY | Redacted | | | | | | | |
| 4567117 | AHRENS, DANIELLE | Redacted | | | | | | | |
| 4281596 | AHRENS, DEREK A | Redacted | | | | | | | |
| 4297007 | AHRENS, JANET M | Redacted | | | | | | | |
| 4739631 | AHRENS, JOHN | Redacted | | | | | | | |
| 4458670 | AHRENS, LAURA | Redacted | | | | | | | |
| 4386675 | AHRENS, LESLIE C | Redacted | | | | | | | |
| 4263987 | AHRENS, LYNN | Redacted | | | | | | | |
| 4455047 | AHRENS, MICHAEL | Redacted | | | | | | | |
| 4281613 | AHRENS, MICHAEL F | Redacted | | | | | | | |
| 4362237 | AHRENS, MICHELLE R | Redacted | | | | | | | |
| 4652282 | AHRENS, MILES | Redacted | | | | | | | |
| 4433876 | AHRENS, SHAWN | Redacted | | | | | | | |
| 4674035 | AHRENS, SHIRLEY | Redacted | | | | | | | |
| 4157943 | AHRENS, WYATT | Redacted | | | | | | | |
| 4415402 | AHRENSTEIN, JILL | Redacted | | | | | | | |
| 4585691 | AHRONOV, JOSEF | Redacted | | | | | | | |
| 4805271 | AHRS CORPORATION | C/O EVAN GILDER | 40 PRESCOTT AVE STE 1L | | | WHITE PLAINS | NY | 10605 | |
| 5794309 | AHS Development/ The villages @Lkworth | 12895 SW 132nd St Ste 202 | | | | Miami | Fl | 33186 | |
| 5791503 | AHS DEVELOPMENT/ THE VILLAGES @LKWORTH | JAVIER PORTOCARRERO | 12895 SW 132ND ST STE 202 | | | MIAMI | FL | 33186 | |
| 5794310 | AHS PHARMSTAT LLC | 3501 WILLOWOOD RD | | | | EDMOND | OK | 73034 | |
| 4872270 | AHS PHARMSTAT LLC | AHS STAFFING LLC | 3501 WILLOWOOD RD | | | EDMOND | OK | 73034 | |
| 4802436 | AHSAN R CHOUDHRY | DBA TOM CARRY | 41 HAMLIN CT | | | FAIR LAWN | NJ | 07410 | |
| 4605619 | AHSAN, ABU | Redacted | | | | | | | |
| 4628453 | AHSAN, ABUL | Redacted | | | | | | | |
| 4628081 | AHSAN, ABUL | Redacted | | | | | | | |
| 4569933 | AHSAN, AREEB | Redacted | | | | | | | |
| 4343132 | AHSAN, ASIF | Redacted | | | | | | | |
| 4476031 | AHSAN, CASSIOPEIA | Redacted | | | | | | | |
| 4763776 | AHSAN, FRIAC F | Redacted | | | | | | | |
| 4286124 | AHSAN, MUHAMMAD | Redacted | | | | | | | |
| 4345291 | AHSAN, NABILA | Redacted | | | | | | | |
| 4198365 | AHSAN, ROUDRO | Redacted | | | | | | | |
| 4337392 | AHSAN, SAKEEB K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649130 | AHSAN, SHAHEEN | Redacted | | | | | | | |
| 4688337 | AHSAN, SUNDUS | Redacted | | | | | | | |
| 4239607 | AHSAN, ZAHID M | Redacted | | | | | | | |
| 4126778 | AHS-PharmStat, LLC | PO Box 671714 | | | | Dallas | TX | 75267 | |
| 4298949 | AHTEN, SANDRA K | Redacted | | | | | | | |
| 4299544 | AHUJA, MADHURI | Redacted | | | | | | | |
| 4294789 | AHUJA, MOHNEETSINGH | Redacted | | | | | | | |
| 4708547 | AHUJA, PRAMOD | Redacted | | | | | | | |
| 4282070 | AHUJA, VIVEK | Redacted | | | | | | | |
| 4271827 | AHULAU, APRIL L | Redacted | | | | | | | |
| 4194207 | AHUMADA, ALONDRA | Redacted | | | | | | | |
| 4158023 | AHUMADA, APRIL R | Redacted | | | | | | | |
| 4159610 | AHUMADA, CHRISTINA | Redacted | | | | | | | |
| 4528603 | AHUMADA, JOSIAS | Redacted | | | | | | | |
| 4634715 | AHUMADA, JULIO | Redacted | | | | | | | |
| 4194310 | AHUMADA, MONIKA | Redacted | | | | | | | |
| 4202269 | AHUMADA, OMAR | Redacted | | | | | | | |
| 4690320 | AHUMADA, ROSALVA | Redacted | | | | | | | |
| 4185013 | AHUMADA, SYLVIA | Redacted | | | | | | | |
| 4591438 | AHUMADA, VICTOR | Redacted | | | | | | | |
| 4581625 | AHUMUZA, MISTY | Redacted | | | | | | | |
| 4247549 | AHWESH, JACOB B | Redacted | | | | | | | |
| 4549381 | AHWIRENG, DESMOND | Redacted | | | | | | | |
| 4692829 | AHYOUNG, WILFRED | Redacted | | | | | | | |
| 4614350 | AI, HSIAOYUN | Redacted | | | | | | | |
| 4809691 | AIA CALIFORNIA COUNCIL | 1303 J STREET, STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4810135 | AIA FLORIDA | 12600 DEERFIELD PARKWAY STE 350 | | | | ALPHARETTA | GA | 30004-6130 | |
| 4809803 | AIA REDWOOD EMPIRE | P.O. BOX  4178 | | | | SANTA ROSA | CA | 95492 | |
| 4809109 | AIA SILICON VALLEY | 325 SOUTH FIRST STREET, | SUITE 100 | | | SAN JOSE | CA | 95124 | |
| 4403247 | AIAAD, NADIA | Redacted | | | | | | | |
| 4269446 | AIASHY, DAISARENETA | Redacted | | | | | | | |
| 4768887 | AIBANGBEE, CHARLES | Redacted | | | | | | | |
| 5861265 | AIC LONGWOOD, LLC | AMERICAN INDUSTRIAL CENTER, LTD. | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 4748965 | AICH, WILLIAM | Redacted | | | | | | | |
| 4185491 | AICHELE, BREE | Redacted | | | | | | | |
| 4756578 | AICHELE, VIVIAN | Redacted | | | | | | | |
| 4299167 | AICHER, ANNA B | Redacted | | | | | | | |
| 4482137 | AICHER, SUMMER | Redacted | | | | | | | |
| 4790823 | Aicken, Kara | Redacted | | | | | | | |
| 5406406 | AIDA CAMACHO AYALA | PO BOX 1734 | | | | RINCON | PR | 00677 | |
| 5404700 | AIDA DE JESUS VALDES | AV 65 DE INFATERIA | | | | CAROLINA | PR | 00987 | |
| 4849691 | AIDA FERNANDEZ | 4173 BAYCHESTER AVE | | | | Bronx | NY | 10466 | |
| 5403643 | AIDA MARTINEZ YAZMIN JESUSA BONILLA ORTIZ ASTRID MILAGROS ORTIZ HERNANDEZ SAUL SANTIAGO FIGUEROA ELINOR PEREZ RUIZ | AV 65 DE INFATERIA | | | | CAROLINA | PR | 00987 | |
| 4797235 | AIDA SOUSA | DBA MYCAROLSHOP | 9788 COATBRIDGE DR | | | CHARLOTTE | NC | 28269 | |
| 4811890 | AIDAN COLLINS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810997 | AIDANT FIRE PROTECTION CO. | 15836 NORTH 77TH STREET | | | | SCOTTSDALE | AZ | 85260-1700 | |
| 4391188 | AIDARA, ABDOUL A | Redacted | | | | | | | |
| 4872852 | AIDER COMPANY LTD | AVON WANG | 9/F XINGHU COMMERICAL | BLDG NO 46 OF HU LI DA DAO | | XIAMEN | FUJIAN | 361006 | CHINA |
| 4254091 | AIDIE, CHRISTOPHER D | Redacted | | | | | | | |
| 4552559 | AIDLAID, NASSIMA | Redacted | | | | | | | |
| 4333868 | AIDOO, NYELAH F | Redacted | | | | | | | |
| 4311649 | AIDT, BRENDA J | Redacted | | | | | | | |
| 4856504 | AIELLO, ALEA | Redacted | | | | | | | |
| 4856505 | AIELLO, ALEA | Redacted | | | | | | | |
| 4248711 | AIELLO, ARTHUR | Redacted | | | | | | | |
| 4824898 | AIELLO, DR. PETER AND JESS | Redacted | | | | | | | |
| 4163927 | AIELLO, JACK D | Redacted | | | | | | | |
| 4433706 | AIELLO, JOSEPH | Redacted | | | | | | | |
| 4203684 | AIELLO, JOSEPH S | Redacted | | | | | | | |
| 4249049 | AIELLO, LAUREN | Redacted | | | | | | | |
| 4429471 | AIELLO, LUIS A | Redacted | | | | | | | |
| 4591570 | AIELLO, MARCELA | Redacted | | | | | | | |
| 4663835 | AIELLO, MARGARET | Redacted | | | | | | | |
| 4756256 | AIELLO, MICHAEL | Redacted | | | | | | | |
| 4824899 | AIELLO, PETER | Redacted | | | | | | | |
| 4572849 | AIELLO, ROSE | Redacted | | | | | | | |
| 4353212 | AIELLO, TAWN | Redacted | | | | | | | |
| 4764853 | AIELLO, VINCENT | Redacted | | | | | | | |
| 4576538 | AIELLO, VINCENT | Redacted | | | | | | | |
| 4179780 | AIETA, DAWN | Redacted | | | | | | | |
| 4284535 | AIETA, MICHAEL | Redacted | | | | | | | |
| 5789128 | AIG | Ben Leach | The AIG Building, 58 Fenchurch Street | | | London | | EC3M 4AB | UNITED KINGDOM |
| 4778243 | AIG Europe Limited | Attn: Ben Leach | The AIG Building | 58 Fenchurch Street | | London | | EC3M 4AB | United Kingdom |
| 5794088 | AIG Europe Limited | The AIG Building, 58 Fenchurch Street | | | | London | | EC3M 4AB | UNITED KINGDOM |
| 5791505 | AIG WARRANTY & SERVICE NET WARRANTY, LLC | 650 MISSOURI AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| 4570042 | AIGBE, EZRA | Redacted | | | | | | | |
| 4179176 | AIGNER, CHERYL K | Redacted | | | | | | | |
| 4468849 | AIGNER, DIANE J | Redacted | | | | | | | |
| 4367905 | AIJALA, WILLIAM C | Redacted | | | | | | | |
| 4284410 | AIJAZ, SHOAIB | Redacted | | | | | | | |
| 5526135 | AIKEN CANDICE J | 707 CHEROKEE TRL | | | | EASLEY | SC | 29640 | |
| 4881303 | AIKEN CHEMICAL COMPANY INC | P O BOX 27147 | | | | GREENVILLE | SC | 29616 | |
| 5483944 | AIKEN COUNTY - RE | PO BOX 63014 | | | | NORTH AUGUSTA | SC | 29841 | |
| 4780477 | Aiken County Treasurer | PO Box 63014 | | | | Charlotte | NC | 28263-3014 | |
| 4713835 | AIKEN MCDONALD, ANGELA | Redacted | | | | | | | |
| 4859059 | AIKEN OVERHEAD DOOR INC | 114 WALNUT LANE | | | | NORTH AUGUSTA | SC | 29841 | |
| 4872272 | AIKEN STANDARD | AIKEN COMMUNICATIONS INC | P O BOX 456 | | | AIKEN | SC | 29802 | |
| 5526147 | AIKEN TAURUS | 307 LAFAYETTE ST | | | | CALHOUN FALLS | SC | 29628 | |
| 4253562 | AIKEN, AMANDA | Redacted | | | | | | | |
| 4427004 | AIKEN, ANAYAH J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541606 | AIKEN, BERNARD | Redacted | | | | | | | |
| 4495757 | AIKEN, DAMEQ M | Redacted | | | | | | | |
| 4539140 | AIKEN, DELAINE | Redacted | | | | | | | |
| 4711989 | AIKEN, EZEKIEL | Redacted | | | | | | | |
| 4443536 | AIKEN, HYUNG K | Redacted | | | | | | | |
| 4246520 | AIKEN, JACOBI | Redacted | | | | | | | |
| 4660730 | AIKEN, JANE L | Redacted | | | | | | | |
| 4703014 | AIKEN, JEFFREY | Redacted | | | | | | | |
| 4249897 | AIKEN, JOSHUA | Redacted | | | | | | | |
| 4227537 | AIKEN, KISHA S | Redacted | | | | | | | |
| 4228023 | AIKEN, LISA | Redacted | | | | | | | |
| 4432949 | AIKEN, MATTHEW R | Redacted | | | | | | | |
| 4239053 | AIKEN, MEGAN | Redacted | | | | | | | |
| 4268710 | AIKEN, MELINDA | Redacted | | | | | | | |
| 4353967 | AIKEN, MICHELLE | Redacted | | | | | | | |
| 4379957 | AIKEN, MYKALA | Redacted | | | | | | | |
| 4478285 | AIKEN, NANCY E | Redacted | | | | | | | |
| 4452132 | AIKEN, NATASHA | Redacted | | | | | | | |
| 4227765 | AIKEN, PAMELA | Redacted | | | | | | | |
| 4586694 | AIKEN, PAMELA | Redacted | | | | | | | |
| 4510738 | AIKEN, RADCLIFFE W | Redacted | | | | | | | |
| 4441551 | AIKEN, RAMONE D | Redacted | | | | | | | |
| 4269471 | AIKEN, RISING S | Redacted | | | | | | | |
| 4715827 | AIKEN, ROSS | Redacted | | | | | | | |
| 4510177 | AIKEN, TABITHA C | Redacted | | | | | | | |
| 4389279 | AIKEN, TRACE M | Redacted | | | | | | | |
| 4227163 | AIKEN, TREVAUGHN | Redacted | | | | | | | |
| 4702892 | AIKEN, VERNA | Redacted | | | | | | | |
| 4606329 | AIKEN, WILLIE | Redacted | | | | | | | |
| 4352396 | AIKENS, ABIGAIL A | Redacted | | | | | | | |
| 4226239 | AIKENS, ASIA | Redacted | | | | | | | |
| 4630455 | AIKENS, BERNARD | Redacted | | | | | | | |
| 4630454 | AIKENS, BERNARD | Redacted | | | | | | | |
| 4323414 | AIKENS, BRITTANY | Redacted | | | | | | | |
| 4758895 | AIKENS, CLEMENT | Redacted | | | | | | | |
| 4604583 | AIKENS, CRYSTAL | Redacted | | | | | | | |
| 4412552 | AIKENS, GERALD C | Redacted | | | | | | | |
| 4647721 | AIKENS, GLENN | Redacted | | | | | | | |
| 4647907 | AIKENS, HELEN | Redacted | | | | | | | |
| 4639291 | AIKENS, JANICE | Redacted | | | | | | | |
| 4769129 | AIKENS, JOANNE | Redacted | | | | | | | |
| 4350921 | AIKENS, MAIJA | Redacted | | | | | | | |
| 4384612 | AIKENS, PAIGE J | Redacted | | | | | | | |
| 4697928 | AIKENS, ROMELL | Redacted | | | | | | | |
| 4364995 | AIKEY, ANTHONY J | Redacted | | | | | | | |
| 4721228 | AIKIN, ART | Redacted | | | | | | | |
| 4811891 | Aikin, Brent & Kelle | Redacted | | | | | | | |
| 4341474 | AIKIN, BRIAN | Redacted | | | | | | | |
| 4456390 | AIKINS, HEATHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 203 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262377 | AIKINS, REGINALD | Redacted | | | | | | | |
| 4642351 | AIKINS, ROBERT | Redacted | | | | | | | |
| 4709765 | AIKMAN SIMMONS, JENNIFER | Redacted | | | | | | | |
| 4645980 | AIKMAN, CHRISTINE A | Redacted | | | | | | | |
| 4706286 | AIKMAN, WENDY | Redacted | | | | | | | |
| 4494179 | AIKMAN-SIMMONS, JENNIFER | Redacted | | | | | | | |
| 4463866 | AIKUJ, SAMUEL R | Redacted | | | | | | | |
| 5526161 | AILEEN GORMLEY | 7721 WARBLER LANE | | | | DERWOOD | MD | 20855 | |
| 4797722 | AILEEN OSPINA | DBA COMMERICAL WARMERS | 1045 SE 9TH CT | | | HIALEAH | FL | 33010 | |
| 5526166 | AILEEN VELAZQUEZ | 6 SAINT JEROME AVE | | | | HOLYOKE | MA | 01040 | |
| 4495793 | AILES, ADAM J | Redacted | | | | | | | |
| 4148938 | AILES, HAILEE | Redacted | | | | | | | |
| 4772767 | AILES, JAMES | Redacted | | | | | | | |
| 4294216 | AILES, TIM S | Redacted | | | | | | | |
| 4569514 | AILES, WILLIAM B | Redacted | | | | | | | |
| 4361158 | AILING, THERESA M | Redacted | | | | | | | |
| 4690964 | AILLON, JOHNATHAN | Redacted | | | | | | | |
| 4155938 | AILPORT, KIMBERLY A | Redacted | | | | | | | |
| 4599924 | AILSWORTH, SHARON | Redacted | | | | | | | |
| 4885209 | AIM CONSULTING GROUP LLC | PO BOX 739 | | | | SPOKANE | WA | 99210 | |
| 4872277 | AIM HIGH ENTERPRISES LLC | AIM-HIGH ENTERPRISES LLC | 1445 HAWK PARKWAY | | | MONTROSE | CO | 81401 | |
| 4872275 | AIM MEDIA TEXAS | AIM MEDIA TEXAS OPERATING LLC | P O BOX 3267 | | | MCALLEN | TX | 78502 | |
| 4853171 | AIM SEAMLESS GUTTER LLC | 655 10TH ST | | | | Lyndhurst | NJ | 07071 | |
| 4810308 | AIM SECURITY GROUP, LLC | 11519 MEADOWRUN CIRCLE | | | | FT. MYERS | FL | 33913 | |
| 4394836 | AIMAKHU, AYOMIDE | Redacted | | | | | | | |
| 4756407 | AIME, CHRISTEL | Redacted | | | | | | | |
| 4418877 | AIME, DAYODA | Redacted | | | | | | | |
| 4235310 | AIME, FRITZ | Redacted | | | | | | | |
| 4393851 | AIME, JOSEPH | Redacted | | | | | | | |
| 4329313 | AIME, JOSHUA | Redacted | | | | | | | |
| 4605379 | AIME, MARIE C | Redacted | | | | | | | |
| 4710860 | AIME, STEVEN | Redacted | | | | | | | |
| 4811892 | AIMEE AND GROVER SMITH | Redacted | | | | | | | |
| 5526189 | AIMEE HOCKING | 1220 S STOCKON ST APT 24 | | | | LODI | CA | 95240 | |
| 5526192 | AIMEE LLOYD | 8035 PINEHURST | | | | DETROIT | MI | 48228 | |
| 4887123 | AIMEE MILLER | SEARS OPTICAL 1504 | 4545 TRANSIT ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5526197 | AIMEE RADMAN | 11475 250TH ST E | | | | HAMPTON | MN | 55031 | |
| 4811893 | Aimee Vorhaus | Redacted | | | | | | | |
| 4189023 | AIMEN, ARIYANNA | Redacted | | | | | | | |
| 4552496 | AIMEN, SAHAR | Redacted | | | | | | | |
| 4768296 | AIMERS, CAROL | Redacted | | | | | | | |
| 4596838 | AIMI, MARY | Redacted | | | | | | | |
| 4800716 | AIMKON OUTDOORS LLC | DBA AIMKON OUTDOORS | 1920 NC HWY 54 | | | DURHAM | NC | 27713 | |
| 5526207 | AIMMEE YOREK | 8536 100TH AVE | | | | LITTLE FALLS | MN | 56345 | |
| 4291388 | AIMONE, JEANETTE M | Redacted | | | | | | | |
| 4292950 | AIMONE, NICOLE | Redacted | | | | | | | |
| 4667869 | AIMONE, PAUL | Redacted | | | | | | | |
| 4824900 | AIMS CONSTRUCTION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199961 | AIN, MICHAEL J | Redacted | | | | | | | |
| 4468566 | AINA, VERONICA F | Redacted | | | | | | | |
| 4559304 | AINAIRE, BRIAN A | Redacted | | | | | | | |
| 4831585 | AINBINDER, NADINE | Redacted | | | | | | | |
| 4194358 | AINER, LEON J | Redacted | | | | | | | |
| 4277240 | AINES, RANDY | Redacted | | | | | | | |
| 4419571 | AINETTE, SHELLIE | Redacted | | | | | | | |
| 4173070 | AINGE, TERRI | Redacted | | | | | | | |
| 4163213 | AINSA II, ALBERT S | Redacted | | | | | | | |
| 4867459 | AINSLEY OIL CO | 440 S MECCA ST | | | | CORTLAND | OH | 44410 | |
| 4232507 | AINSLEY, DONAY | Redacted | | | | | | | |
| 4176054 | AINSLIE, EVAN | Redacted | | | | | | | |
| 4630586 | AINSLIE, RHONDA | Redacted | | | | | | | |
| 4333834 | AINSLIE, RYAN | Redacted | | | | | | | |
| 5526219 | AINSWORT DEBORAH | 12476 WEST 8TH PLACE | | | | GOLDEN | CO | 80401 | |
| 4865668 | AINSWORTH ELECTRIC INC | 3200 DOVE RD SUITE A | | | | PORT HURON | MI | 48060 | |
| 5403117 | AINSWORTH JULIE A | 905 PINE TREE LANE | | | | WINNETKA | IL | 60093 | |
| 4872278 | AINSWORTH PET NUTRITION | AINSWORTH PET NUTRITION INC | BOX 200575 | | | PITTSBURGH | PA | 15251 | |
| 5794311 | AINSWORTH PET NUTRITION LLC | 984 WATER STREET | | | | MEADVILLE | PA | 16335 | |
| 4908955 | Ainsworth Pet Nutrition LLC | The J.M. Smucker Company | Matt Peters | One Strawberry Lane | | Orrville | OH | 44667 | |
| 4473571 | AINSWORTH, CATHERINE | Redacted | | | | | | | |
| 4464534 | AINSWORTH, CHARLENE | Redacted | | | | | | | |
| 4476675 | AINSWORTH, CHARLINE L | Redacted | | | | | | | |
| 4520991 | AINSWORTH, CODY | Redacted | | | | | | | |
| 4151003 | AINSWORTH, IRENE | Redacted | | | | | | | |
| 4330444 | AINSWORTH, JAMES | Redacted | | | | | | | |
| 4565600 | AINSWORTH, JANNA | Redacted | | | | | | | |
| 4855405 | Ainsworth, Julie | Redacted | | | | | | | |
| 4293339 | AINSWORTH, JULIE A | Redacted | | | | | | | |
| 4811894 | AINSWORTH, KENT | Redacted | | | | | | | |
| 4419996 | AINSWORTH, LYNNE M | Redacted | | | | | | | |
| 4733206 | AINSWORTH, MICHAEL | Redacted | | | | | | | |
| 4529741 | AINSWORTH, NINA M | Redacted | | | | | | | |
| 4624914 | AINSWORTH, OLIVIA | Redacted | | | | | | | |
| 4356737 | AINSWORTH, RAYMOND | Redacted | | | | | | | |
| 4175256 | AINSWORTH, SHANE A | Redacted | | | | | | | |
| 4173213 | AINSWORTH, SHYANNE | Redacted | | | | | | | |
| 4560388 | AINTE, ZAKARIA | Redacted | | | | | | | |
| 4569809 | AINUU, FILI | Redacted | | | | | | | |
| 4180871 | AINZA, DAISY | Redacted | | | | | | | |
| 4144263 | AIOSO, RUBY T | Redacted | | | | | | | |
| 4400123 | AIOUB, HADEEL | Redacted | | | | | | | |
| 4798695 | AIP ELECTRONICS | 2304 PERSEUS CT | | | | BAKERSFIELD | CA | 93308 | |
| 4794904 | AIPING WANG | DBA NJ INVESTMENT INC | 14321 FRANKLIN AVE UNIT B | | | TUSTIN | CA | 92780 | |
| 4800281 | AIR & WATER INC | DBA AIR & WATER INC | 6600 KATELLA AVE | | | CYPRESS | CA | 90630 | |
| 4797335 | AIR 1 SUPPLY | DBA AIR1SUPPLY | 3100 BREARD ST | | | MONROE | LA | 71201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858940 | AIR ACTION | 11150 RESEARCH BOULEVARD #106 | | | | AUSTIN | TX | 78759 | |
| 4884525 | AIR AD PROMOTIONS INC | PO BOX 202066 | | | | ARLINGTON | TX | 76006 | |
| 4850393 | AIR CARE TODAY | PO BOX 44 | | | | Martindale | TX | 78655 | |
| 4876042 | AIR CHILLER MECHANICAL CONSTRUCTOR | FOR PARTS | PMB 435 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 5830326 | AIR CHILLER MECHANICCAL CONTRACTOR INC | Urb 435 | HC-01 Box 29030 | | | Cagaus | PR | 00725 | |
| 4852396 | AIR CONDITIONING HEATING AND REFRIGERATION LLC | 318 OAK BEND DR | | | | La Vernia | TX | 78121 | |
| 4881586 | AIR CONDITIONING INNOV SOLUTION INC | P O BOX 3274 | | | | MCKINNEY | TX | 75070 | |
| 4874570 | AIR CONDITIONING SYSTEMS | D JENKINS ENTERPRISES INC | 1073 ELM STREET | | | SAN JOSE | CA | 95126 | |
| 4898379 | AIR CONTROL | EARL SWAN | 207 BELL BOTTOM RD | | | REDWOOD | MS | 39156 | |
| 4875762 | AIR COOLED | ERNEST HOLOWELL | 2816 OLIVE HWY | | | OROVILLE | CA | 95966 | |
| 4858947 | AIR DELIGHTS INC | 11170 SW 5TH ST SUITE 100 | | | | BEAVERTON | OR | 97005 | |
| 4898425 | AIR DESIGN AC & HEAT LLC | DRAGOS BADRAGAN | 2324 W APACHE RAIN RD | | | PHOENIX | AZ | 85085 | |
| 4899113 | AIR DOCTORS HEATING AND COOLING LLC | BRYNN COOKSEY | 13753 ARLENE LN | | | BELLEVILLE | MI | 48111 | |
| 4898346 | AIR EXPERTS INC | THOMAS STERN | 7159 HARLAN LANE | | | SYKESVILLE | MD | 21784 | |
| 4869102 | AIR FORCE ONE INC | 5810 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016 | |
| 4805589 | AIR FORTE INC | DBA FUTURO FUTURO | 2201 JOHN P LYONS LANE | | | HALLANDALE | FL | 33009 | |
| 4851458 | AIR GOOD HEATING AND AIR CONDITIONING | 193 STADIUM OAKS DR | | | | Clemmons | NC | 27012 | |
| 4804319 | AIR KING AMERICA | P O BOX 60514 | | | | CHARLOTTE | NC | 28260-0514 | |
| 4849072 | AIR KINGS HEATING AND AIR | 6343 SLOPESIDE CT | | | | Raleigh | NC | 27610 | |
| 4872444 | AIR LIQUIDE AMERICA LP | AMERICAN AIR LIQUIDE HOLDINGS INC | 6510 ARCTIC SPUR ROAD | | | ANCHORAGE | AK | 99518 | |
| 4850118 | AIR LOGIX LLC | 2426 46th Street | | | | Astoria | NY | 11103 | |
| 4899022 | AIR MASTERS LLC | KURT SCHWADER | 940 WEST 7TH STREET | | | LOVELAND | CO | 80537 | |
| 4871858 | AIR MASTERS OF CITRUS COUNTY INC | 9515 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428 | |
| 4845446 | AIR NOW HEATING & AIR CONDITIONING INC | 3941 PARK DR STE 20-491 | | | | El Dorado Hills | CA | 95762 | |
| 4887781 | AIR PLUS HEATING AND AIR CONDITIONING | SHEETMETAL AIR PLUS | 4016 JOHNSON | | | EL PASO | TX | 79930 | |
| 4851031 | AIR PLUS MECHANICAL INC | 9484 CHESAPEAKE DR STE 806 | | | | San Diego | CA | 92123 | |
| 4898537 | AIR PRO HEATING & COOLING | ROCCO FLORIO | 931 3RD ST | | | OAKMONT | PA | 15139 | |
| 4847588 | AIR PROFESSIONALS PLUS | 5940 ROSEBUD LN | | | | Sacramento | CA | 95841 | |
| 4850572 | AIR PROS HVAC CONTRACTING LLC | KODY LINDE | 501 S FALKENBURG RD | STE E12 | | TAMPA | FL | 33619 | |
| 4847437 | AIR REPAIR SERVICES INC | 5503 FOXGRAPE DR | | | | Riegelwood | NC | 28456 | |
| 4849165 | AIR REY SERVICES | 11140 PETAL ST | | | | Dallas | TX | 75238 | |
| 4793915 | Air Sciences Inc. | Redacted | | | | | | | |
| 4899186 | AIR SERVICE CO | MICHAEL DYER | 474425 E 1120 RD | | | MULDROW | OK | 74948 | |
| 4898639 | AIR SERVICES HVAC | JEFF LANTRIP | 630 BUCKEYE CIRCLE SE | | | CONYERS | GA | 30094 | |
| 4866773 | AIR SOURCE INDUSTRIES INC | 3976 CHERRY AVENUE | | | | LONG BEACH | CA | 90807 | |
| 4898374 | AIR SPECIALIST INC | KURT GUNTHER | 18 MILL PLAIN RD | | | DANBURY | CT | 06811 | |
| 4898613 | AIR SPECIALITIES OF OK LLC | LELAND COOK | 728 OAK HILL COURT | | | MOBILE | AL | 36609 | |
| 4850730 | AIR STREAMS LLC | 6731 S 110TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4871789 | AIR SYSTEMS INC | 940 REMILLARD COURT | | | | SAN JOSE | CA | 95122 | |
| 4859451 | AIR SYSTEMS LLC | 1208 JEFFERSON ST | | | | COLUMBIA | MO | 65203 | |
| 4886265 | AIR TECH | ROGER E STOCK | PO BOX 3224 | | | CARBONDALE | IL | 62901 | |
| 4868362 | AIR TECH SERVICES INC | 510 CHARITY WAY | | | | MODESTO | CA | 95356 | |
| 4868818 | AIR TEMP HEATING LLC | 55 SOUTH 600 EAST | | | | PRICE | UT | 84501 | |
| 5794312 | Air Temp Mechanical | 3013 Payne Ave | | | | Cleveland | OH | 44114 | |
| 5789860 | AIR TEMP MECHANICAL | JOHN SOLE | 3013 PAYNE AVE | | | CLEVELAND | OH | 44114 | |
| 5794313 | AIR VAL INTERNATIONAL | 1840 NW 95TH STREET | | | | DORAL | FL | 33172 | |
| 4848629 | AIR VENT MASTER | 6331 WELFORD RD | | | | Charlotte | NC | 28211 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869252 | AIR WAYS & HOME TV SERVICE INC | 60 E 3750 SO | | | | SALT LAKE CITY | UT | 84115 | |
| 4811895 | AIR, MAMIE | Redacted | | | | | | | |
| 4206553 | AIRA, DALLAS D | Redacted | | | | | | | |
| 4241728 | AIRA, DAYVER | Redacted | | | | | | | |
| 4249125 | AIRALDI, LUCIANO | Redacted | | | | | | | |
| 4425441 | AIRALL, JEYMYS | Redacted | | | | | | | |
| 4875563 | AIRBASE INDUSTRIES | EATON MAX INC | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4805540 | AIRBASE INDUSTRIES | EMAX COMPRESSOR | 1000 CASS DRIVE | | | CLAYTON | OH | 45315 | |
| 4850086 | AIRBORNE CONSTRUCTION | 64 RINES RD APT 1 | | | | Sanbornville | NH | 03872 | |
| 4806048 | AIRBOX TELEVISION INC | 601 CLEARWATER PARK RD | | | | WEST PALM BEACH | FL | 33401 | |
| 4885470 | AIRCAP INDUSTRIES CORP | PO BOX 931112 | | | | CLEVELAND | OH | 44193 | |
| 5789861 | AIRCHILLER MECHANICAL CONSTRUCTOR INC | JAMES H. RAMNATH | PMB 435 HC-01 | BOX 29030 | | CAGAUS | PR | 00725 | |
| 5794314 | Airchiller Mechanical Constructor Inc | PMB 435 HC-01 | Box 29030 | | | Cagaus | PR | 00725 | |
| 4875465 | AIRCO RETAIL OPERATIONS | DRAWER 98574 | | | | CHICAGO | IL | 60693 | |
| 4859038 | AIRCO SERVICE INC | 11331 EAST 58TH STREET | | | | TULSA | OK | 74146 | |
| 5789862 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | CURTIS RIPPEE, CFO | PO BOX 3274 | | | MCKINNEY | TX | 75070 | |
| 5794315 | AIR-CONDITIONING INNOVATIVE SOLUTIONS (ACIS) | PO BOX 3274 | | | | MCKINNEY | TX | 75070-3274 | |
| 5794316 | Air-conditioning, heating and refrigeration institute | 2111, Wilson BLVD. Suite 500 | | | | Arlington | VA | 22201 | |
| 4651645 | AIRD, ALEXANDER | Redacted | | | | | | | |
| 4881880 | AIRE MASTER OF EASTERN IDAHO | P O BOX 4056 | | | | POCATELLO | ID | 82205 | |
| 4886570 | AIRE MASTER OF PHOENIX | SCENTS AND SERVICE OF ARIZONA LLC | P O BOX 43258 | | | PHOENIX | AZ | 85080 | |
| 4881831 | AIRE MASTER OF THE EMERALD COAST | P O BOX 400 | | | | MILTON | FL | 32572 | |
| 4877260 | AIRE MASTER OF WESTERN NEW YORK | JAMES C SCHWARTZ | P O BOX 557 | | | HORNELL | NY | 14843 | |
| 4884855 | AIRECO SUPPLY INC | PO BOX 414 | | | | SAVAGE | MD | 20763 | |
| 4893180 | Aireco Supply Inc. | 10231 Southhard Drive | | | | Beltsville | MD | 20705 | |
| 5794317 | AIReS | 6 Penn Center West | | | | Pittsburgh | PA | 15276 | |
| 4872468 | AIRES | AMERICAN INTERNATIONAL RELOCATION | 500 ROSS STREET 154-0455 | | | PITTSBURGH | PA | 15250 | |
| 5789863 | AIRES | DIRECTOR OF CONTRACTS AND GLOBAL COMPLIANCE | 6 PENN CENTER WEST | | | PITTSBURGH | PA | 15276 | |
| 4853000 | AIRESERV OF KANKAKEE | 341 KATHY DRIVE | | | | Bourbonnais | IL | 60914 | |
| 4796081 | AIREX FILTER CORPORATION | 17 EXECUTIVE DR | | | | HUDSON | NH | 03051-4903 | |
| 4616545 | AIREY, SUSAN | Redacted | | | | | | | |
| 4899116 | AIRFAST HEATING & COOLING INC | ALEX SHTEIN | 1701 EASTGATE PARKWAY | | | COLUMBUS | OH | 43230 | |
| 4872286 | AIRGAS | AIRGAS WEST INC | P O BOX 7423 | | | PASADENA | CA | 91109 | |
| 4884199 | AIRGAS GULF STATES INC | PNC BANK | P O BOX 532625 | | | ATLANTA | GA | 30353 | |
| 4872284 | AIRGAS INC | AIRGAS INTERMOUNTAIN INC | PO BOX 676015 | | | DALLAS | TX | 75267 | |
| 4883675 | AIRGAS LYONS | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4868066 | AIRGAS MIDATLANTIC INC | 4995 FAIRVIEW AVENUE | | | | LINTHICUM | MD | 21090 | |
| 4880424 | AIRGAS MOUNTAIN STATES | P O BOX 1268 | | | | CHARLESTON | WV | 25325 | |
| 4885293 | AIRGAS NORTH CENTRAL INC | PO BOX 802588 | | | | CHICAGO | IL | 60680 | |
| 4885886 | AIRGAS REFRIGERANTS INC | REFRON INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 4870459 | AIRGAS RETAIL SOLUTIONS | 7401 114TH AVE STE 501 | | | | LARGO | FL | 33773 | |
| 4883676 | AIRGAS SAFETY INC | P O BOX 951884 | | | | DALLAS | TX | 75395 | |
| 4872283 | AIRGAS USA LLC | AIRGAS INC | 2000 PENN AVE | | | JEANNETTE | PA | 15644 | |
| 4872281 | AIRGAS USA LLC | AIRGAS INC | PO BOX 532609 | | | ATLANTA | GA | 30353 | |
| 4872282 | AIRGAS USA LLC | AIRGAS INC | PO BOX 802576 | | | CHICAGO | IL | 60680 | |
| 5794318 | AIRGOODS ADVANCE PLUMBING LLC | PO BOX 2391 | | | | SHOW LOW | AZ | 85902-2391 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877670 | AIRGOODS ADVANCED PLUMBING LLC | JOHN J AIRGOOD | P O BOX 2391 | | | SHOW LOW | AZ | 85902 | |
| 5791506 | AIRGOOD'S ADVANCED PLUMBING LLC | JENNY AIRGOOD | PO BOX 2391 | | | SHOW LOW | AZ | 85902-2391 | |
| 5794319 | Airgood's Advanced Plumbing LLC | PO Box 2391 | | | | Show Low | AZ | 85902-2391 | |
| 4216430 | AIRHART, ANNABELLE | Redacted | | | | | | | |
| 4683587 | AIRHART, YUDIMAR | Redacted | | | | | | | |
| 5526239 | AIRIANNA STONER | 129 FOREST PARK | | | | WALLKILL | NY | 12589 | |
| 4667527 | AIRING, RICK E | Redacted | | | | | | | |
| 4679320 | AIRINGTON, CAROL D D | Redacted | | | | | | | |
| 4651943 | AIRINGTON, WILMA DARLENE | Redacted | | | | | | | |
| 4661110 | AIRIOHUODION, CHARLES | Redacted | | | | | | | |
| 4858736 | AIRJET TECHNOLOGIES INC | 11 FOREST STREET | | | | GLOVERSVILLE | NY | 12078 | |
| 4868515 | AIRLINE CAR RENTAL INC | 5207 MONKHOUSE DRIVE | | | | SHREVEPORT | LA | 71109 | |
| 4693286 | AIRO, JIM | Redacted | | | | | | | |
| 4219590 | AIROLA, JARED R | Redacted | | | | | | | |
| 4799161 | AIRPARK SQUARE LLC | C/O HORNGREN MANAGEMENT | 332 WEST SUPERIOR ST SUITE 204 | | | DULUTH | MN | 55802 | |
| 4858210 | AIRPORT SAFE & LOCK INC | 1009 4TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 4899248 | AIRPRO HEATING & COOLIING LLC | CHRISTOPHER DANSBY | 1709 KINGHILL DR | | | COMMERCE TWP | MI | 48382 | |
| 4851800 | AIRSLINGER INC | 5345 BRIDGE RD | | | | New Port Richey | FL | 34652 | |
| 4795695 | AIRSOFT HOLDINGS LLC | DBA AIRSOFT MEGASTORE | 5012 4TH STREET | | | IRWINDALE | CA | 91706 | |
| 4796918 | AIRSOFT N MORE | DBA VIDA SPORTS | 1923 GLENWOOD RD | | | GLENDALE | CA | 91201 | |
| 4848940 | AIRSTREAM HVAC SERVICES LLC | 1410 BREINING ST | | | | Pittsburgh | PA | 15226 | |
| 4868975 | AIRSTREAM PLUMBING & HEATING INC | 568 32 1/2 RD | | | | CLIFTON | CO | 81520 | |
| 4861176 | AIRSTRON INC | 1559 SW 21 AV | | | | FORT LAUDERDALE | FL | 33312 | |
| 5789864 | AIRSTRON, INC. | 1551 SW 21 AVENUE | | | | FT. LAUDERDALE | FL | 33312 | |
| 5794320 | Airstron, Inc. | 1551 SW 21 Avenue | | | | Ft. Lauderdale | FL | 33312 | |
| 4868790 | AIRTECH SERVICE | 5466 E LAMONA | | | | FRESNO | CA | 93727 | |
| 4847254 | AIRTIME CLIMATE CONTROL LLC | 3400 FERNANDINA RD | | | | Columbia | SC | 29210 | |
| 4798697 | AIRVENT INC | DBA US SUNLIGHT CORP | 923 TAHOE BLVD SUITE 110 | | | INCLINE VILLAGE | NV | 89451 | |
| 4859150 | AIRWATCH | 1155 PERIMETER CNTR W STE100 | | | | ATLANTA | GA | 30338 | |
| 5794322 | AIRWATCH-696562 | 1155 PERIMETER CNTR W STE100 | | | | Atlanta | GA | 30338 | |
| 4858563 | AIRWAYS SYSTEMS INC | 106 GATEWAY ROAD | | | | BENSENVILLE | IL | 60106 | |
| 4871784 | AIRWELD INC | 94 MARINE STREET | | | | FARMINGDALE | NY | 11735 | |
| 4796006 | AIRWELD INC | DBA AIRWELDONLINE | 94 MARINE STREET | | | FARMINGDALE | NY | 11735 | |
| 4866431 | AIRX FERGUSON INC | 3686 CERRITOS AVE | | | | LOS ALAMITOS | CA | 90720 | |
| 4809439 | AIS INC | 539 MIDWAY RD | | | | TRACY | CA | 95391 | |
| 4862047 | AIS MARKETING INC | 18333 MORROW STREET | | | | GREEN BAY | WI | 54302 | |
| 4481426 | AIS, JAYDEN R | Redacted | | | | | | | |
| 4270430 | AISEK, WEILIN | Redacted | | | | | | | |
| 5526253 | AISHA BASHIR | 23755 BANBURY CIR | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5526273 | AISHA SWAIN | 7129 GREENWOOD AVE | | | | UPPER DARBY | PA | 19082 | |
| 5526279 | AISHATU MUSA | 11299 ROBINSON DR NW 304 | | | | MINNEAPOLIS | MN | 55433 | |
| 4800566 | AISLES GROUP LLC | DBA WIG AISLE | 1491 POLARIS PARKWAY STE 281 | | | COLUMBUS | OH | 43240 | |
| 4795362 | AISLES GROUP LLC | DBA WIG AISLE | PO BOX 7427 | | | RIVERSIDE | CA | 92513 | |
| 4330099 | AISMONDO, JOSEPH B | Redacted | | | | | | | |
| 4443425 | AISOGUN, EMMANUEL | Redacted | | | | | | | |
| 4440555 | AISOGUN, VICTOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752260 | AISPURO, BRAULIA | Redacted | | | | | | | |
| 4634263 | AISPURO, HELIBERTO | Redacted | | | | | | | |
| 4199449 | AISPURO, INGRID N | Redacted | | | | | | | |
| 4466089 | AISPURO, JESSECK L | Redacted | | | | | | | |
| 4173565 | AISPURO, YOSEL G | Redacted | | | | | | | |
| 4465831 | AISPURO-LOPEZ, MARIA | Redacted | | | | | | | |
| 4587769 | AISSA, JOHN R | Redacted | | | | | | | |
| 4475245 | AISSET, MOHAMED | Redacted | | | | | | | |
| 4491485 | AISSET, YUSSUF | Redacted | | | | | | | |
| 4342709 | AIST, DEBORAH LEE | Redacted | | | | | | | |
| 4442650 | AISTON, KELLY K | Redacted | | | | | | | |
| 4164362 | AIT BELLA, MARIA A | Redacted | | | | | | | |
| 4335385 | AITBAYEV, ARYSLAN | Redacted | | | | | | | |
| 4443532 | AITCHESON, EVERETTE | Redacted | | | | | | | |
| 4410946 | AITCHESON, THOMAS D | Redacted | | | | | | | |
| 4526428 | AITCHISON, DENNIS P | Redacted | | | | | | | |
| 4811896 | AITCHISON, JOY | Redacted | | | | | | | |
| 4606794 | AITHALA, VASU | Redacted | | | | | | | |
| 4347610 | AITKEN, AMY L | Redacted | | | | | | | |
| 4720198 | AITKEN, HANNAH | Redacted | | | | | | | |
| 4186470 | AITKEN, LYDIA | Redacted | | | | | | | |
| 4623106 | AITKEN, RONALD | Redacted | | | | | | | |
| 4370713 | AITKEN, SEAN | Redacted | | | | | | | |
| 4322131 | AITKEN, TYLER P | Redacted | | | | | | | |
| 4672011 | AITKENS, DAVID | Redacted | | | | | | | |
| 4872631 | AITKIN INDEPENDENT AGE | APG MEDIA OF SOUTHERN MINNESOTA LLC | P O BOX 259 | | | AITKIN | MN | 56431 | |
| 4462782 | AITTCHAKCHT, ABDELALI | Redacted | | | | | | | |
| 4416740 | AITU-KAOLULO, BREANN | Redacted | | | | | | | |
| 4272584 | AIU, KANOE | Redacted | | | | | | | |
| 4381061 | AIUPPY, CHARLES R | Redacted | | | | | | | |
| 4182139 | AIVALIOTIS, ALEXANDER | Redacted | | | | | | | |
| 4720546 | AIVAZIAN, VALERIE | Redacted | | | | | | | |
| 4272653 | AIWOHI, RUSTY S | Redacted | | | | | | | |
| 4831586 | AIXA ROVERSI | Redacted | | | | | | | |
| 4799890 | AIYA MEDIA GROUP INC | DBA MOTORHELMETS.COM | 1871 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| 4296570 | AIYANYOR, NOSAYABA M | Redacted | | | | | | | |
| 4667379 | AIYASH, DIYAZAN | Redacted | | | | | | | |
| 4294953 | AIYASH, EIMAN | Redacted | | | | | | | |
| 4645105 | AIYER, USHA | Redacted | | | | | | | |
| 4264617 | AIYETORO, AYANNA | Redacted | | | | | | | |
| 5526301 | AIYSHA NIAZI | 9633 MARYNISSEN WAY | | | | ELK GROVE | CA | 95757 | |
| 5526302 | AIZA CATZIM | 9209 SAN CARLOS AVE APT A | | | | SOUTH GATE | CA | 90280 | |
| 4824901 | AIZIER , BRUNO | Redacted | | | | | | | |
| 4216391 | AIZPURUA, JOSE | Redacted | | | | | | | |
| 4743289 | AIZUSS, ROBERT S | Redacted | | | | | | | |
| 4860522 | AJ BLUE NY LLC | 1407 BROADWAY SUITE 2004 | | | | NEW YORK | NY | 10018 | |
| 4799983 | AJ BROTHERS | DBA OHS MOTORSPORTS | 13825 ALTON PKWY UNIT B | | | IRVINE | CA | 92618 | |
| 4811897 | AJ GOLDMAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881929 | AJ JERSEY | P O BOX 416261 | | | | BOSTON | MA | 02241 | |
| 4810056 | AJ MADISON | 1416 38th STREET | | | | BROOKLYN | NY | 11218-3614 | |
| 4899087 | AJ S PLUMBING | JUSTINO LOPEZ | 2313 PASSAGE PLACE | | | EL PASO | TX | 79936 | |
| 4850500 | AJ SERVICES RESTORATION & REMODELING LLC | 11962 S HIDDEN VALLEY DR | | | | Sandy | UT | 84094 | |
| 4795674 | AJ SPADEA | DBA TONERKITS | PO BOX 132 | | | SHAWNEE ON DELAWARE | PA | 18356 | |
| 4806916 | AJ SUPER GARMENTS LTD | MR.NAZRUL ISLAM MAZUMDER | GOSHBAG, ZIRABO, SAVAR, DHAKA | | | DHAKA | | 1341 | BANGLADESH |
| 4831263 | AJ35 LLC. / AIXA ROVERSI | Redacted | | | | | | | |
| 4651600 | AJA, JOSE | Redacted | | | | | | | |
| 4877855 | AJACKS LLC | JROYB LLC | 15225 WEST ROGERS DRIVE | | | NEW BERLIN | WI | 53151 | |
| 4688792 | AJAERO, FRANCIS | Redacted | | | | | | | |
| 4263465 | AJAGBE, MICHELLE | Redacted | | | | | | | |
| 4582969 | AJAGBE, TOHEEB S | Redacted | | | | | | | |
| 4357888 | AJAJ, NAJWA | Redacted | | | | | | | |
| 4547807 | AJAKAIYE, ROWLAND | Redacted | | | | | | | |
| 4274387 | AJANEE, ISAAK D | Redacted | | | | | | | |
| 4534209 | AJANI, ALIF | Redacted | | | | | | | |
| 4539177 | AJANI, KAVIN | Redacted | | | | | | | |
| 4337225 | AJAO, MONISOLA E | Redacted | | | | | | | |
| 4763799 | AJARO, TIGIST | Redacted | | | | | | | |
| 5526317 | AJAS VON | 6112 SUGARTREE AVE | | | | LAS VEGAS | NV | 89141 | |
| 4767734 | AJASA, SUNDAY | Redacted | | | | | | | |
| 4865874 | AJAX DISTRIBUTING COMPANY INC | 330 WARFIELD BLVD | | | | CLARKSVILLE | TN | 37043 | |
| 4795732 | AJAX INDUSTRIES | DBA AJAX TOOL SUPPLY | 575 N HAGUE AVE | | | COLUMBUS | OH | 43204 | |
| 5828028 | Ajax Tool Works, Inc. | PO Box 1129 | | | | Glenview | IL | 60025 | |
| 4858489 | AJAX TURNER CO INC | 1045 VISCO DRIVE | | | | NASHVILLE | TN | 37210 | |
| 4437175 | AJAX, DANICA | Redacted | | | | | | | |
| 4203457 | AJAX, KYLIE | Redacted | | | | | | | |
| 4414019 | AJAX, TIFFANY | Redacted | | | | | | | |
| 4811898 | AJAY JAIN | Redacted | | | | | | | |
| 4801196 | AJAY SINGH | DBA OSO PERFUME | 2501 NW 34TH PL SUITE 23 | | | POMPANO BEACH | FL | 33069 | |
| 4466624 | AJAYE-CHISHOLM, STARR | Redacted | | | | | | | |
| 4644835 | AJAYI, ADEBOWALE | Redacted | | | | | | | |
| 4299635 | AJAYI, BEN | Redacted | | | | | | | |
| 4333478 | AJAYI, FOLUKE | Redacted | | | | | | | |
| 4343958 | AJAYI, HENRY | Redacted | | | | | | | |
| 4330730 | AJAYI, ISAIAH | Redacted | | | | | | | |
| 4622520 | AJAYI, JACOBY | Redacted | | | | | | | |
| 4486328 | AJAYI, ODAISHA | Redacted | | | | | | | |
| 4292818 | AJAYI, OLAITAN | Redacted | | | | | | | |
| 4303797 | AJAYI, OLAOLUWA O | Redacted | | | | | | | |
| 4722157 | AJAYI, OLASEBIKAN | Redacted | | | | | | | |
| 4400360 | AJAYI, OLUSEGUN P | Redacted | | | | | | | |
| 4428848 | AJAYI, PETER | Redacted | | | | | | | |
| 4699153 | AJAYI-SCOTT, JOANN | Redacted | | | | | | | |
| 4404753 | AJAZ, KHURRAM | Redacted | | | | | | | |
| 4398649 | AJAZ, NIDA | Redacted | | | | | | | |
| 4880278 | AJB HOLDINGS LLC | P O BOX 111 | | | | PRICE | UT | 84501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793908 | AJB SOFTWARE DESIGN INC | 185 THE WEST MALL | STE 1100 | | | TORONTO | ON | M9C 5L6 | Canada |
| 4868576 | AJB SOFTWARE DESIGN INC | 5255 SOLAR DRIVE | | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 5791507 | AJB SOFTWARE DESIGN INC | MR NARESH BANGIA | 5255 SOLAR DRIVE | | | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| 4863277 | AJC II LLC | 18 East 48th Street Room 1201 | | | | New York | NY | 10017 | |
| 4886418 | AJCK INC | RUSSELL AARON ANDERSON | 703 W MAIN STREET | | | OLNEY | IL | 62450 | |
| 4178509 | AJCU, ELIAS I | Redacted | | | | | | | |
| 4802828 | AJD INTL TRADING LLC | DBA MAGG SHOP | 1113 AVE J | | | BROOKLYN | NY | 11230 | |
| 4461982 | AJDINAJ, FLAVIO | Redacted | | | | | | | |
| 4702898 | AJDINAJ, SILVANA | Redacted | | | | | | | |
| 4446628 | AJDINAJ, SILVANA N | Redacted | | | | | | | |
| 4329967 | AJDINI, GLEDIS | Redacted | | | | | | | |
| 4332592 | AJDINI, IGLI | Redacted | | | | | | | |
| 4380907 | AJDINI, YLLZA | Redacted | | | | | | | |
| 4824902 | AJE CONSTRUCTION & RENOVATIONS, LLC | Redacted | | | | | | | |
| 5526323 | AJEH CELITIA | 5126 S DELAWARE PL APT | | | | TULSA | OK | 74110 | |
| 4714389 | AJEIGBE, KUNLEE | Redacted | | | | | | | |
| 4718993 | AJELABI, EVELYN | Redacted | | | | | | | |
| 4824903 | AJER, LAURA | Redacted | | | | | | | |
| 4565896 | AJEZ, LINA K | Redacted | | | | | | | |
| 4811899 | AJF BUILDERS INC. | Redacted | | | | | | | |
| 4824904 | AJF CUSTOM HOMES | Redacted | | | | | | | |
| 4881990 | AJG EDWARDS LOCK CO INC | P O BOX 436 | | | | LYNNFIELD | MA | 01940 | |
| 4559856 | AJGHIOUAN, AHMED | Redacted | | | | | | | |
| 4217981 | AJIBADE, PRINCESS | Redacted | | | | | | | |
| 4545528 | AJIBOLADE, OLUWATOBI A | Redacted | | | | | | | |
| 4533132 | AJIBOLADE, RAYNA | Redacted | | | | | | | |
| 4343519 | AJIBOYE, OLUGBENGA I | Redacted | | | | | | | |
| 4223462 | AJIDE, NEBOLISA | Redacted | | | | | | | |
| 4162097 | AJIDURO, OLAWALE A | Redacted | | | | | | | |
| 4338377 | AJILEYE, ABIDEMI | Redacted | | | | | | | |
| 4774036 | AJILORE, HOPE | Redacted | | | | | | | |
| 4272120 | AJIMINE, LAURA A | Redacted | | | | | | | |
| 4706054 | AJIROBA, MOSUNMOLA | Redacted | | | | | | | |
| 4727237 | AJIROTUTU, OLAIDE | Redacted | | | | | | | |
| 4802583 | AJIT &MANISHA DAMLE | DBA ENAPY | 6371 LA COSTA DRIVE # 106 | | | BOCA RATON | FL | 33433 | |
| 4802845 | AJIT JOSHI | DBA THE BOUTIQUE | 2760 HIGHLAND DR | | | LAS VEGAS | NV | 89109 | |
| 4811900 | AJITH, KRISHNA | Redacted | | | | | | | |
| 4899162 | AJJ CACHO ROOFING AND CONSTRUCTION | SOCORRO GONZALEZ | 3305 WYOMING AVE | | | EL PASO | TX | 79903 | |
| 4722260 | AJJAMPUR, ARJUN | Redacted | | | | | | | |
| 4295360 | AJJARAPU, SRI RAM | Redacted | | | | | | | |
| 4770448 | AJJEGOWDA, CHARU | Redacted | | | | | | | |
| 4880991 | AJLE 4 LLC | P O BOX 2077 | | | | CEDAR PARK | TX | 78630 | |
| 4872551 | AJLIR ENTERPRISES LLC | ANDREW LAPINE JR | 1046 PASEO DEL PUEBLO | | | TAOS | NM | 87571 | |
| 4719550 | AJLOUNI, SOL | Redacted | | | | | | | |
| 4799367 | AJM PACKAGING CORPORATION | #774508 | 4508 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4005 | |
| 4266530 | AJMERI, ARSHEEN | Redacted | | | | | | | |
| 4831587 | AJMO, JAY | Redacted | | | | | | | |
| 4328338 | AJOKU, KEVIN | Redacted | | | | | | | |
| 4438461 | AJOKU, UZOMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342571 | AJOSE, TAOFEEKAT | Redacted | | | | | | | |
| 4422591 | AJREDINI, MUDZELJ | Redacted | | | | | | | |
| 4872289 | AJS LANDSCAPE | AJS LANDSCAPE OF THE PALM BEACHES | P O BOX 3262 | | | LANTANA | FL | 33465 | |
| 5791508 | AJ'S LANDSCAPING INC | ANTHONY BELTRAN | PO BOX 3267 | | | LANLENA | FL | 33465 | |
| 5794324 | AJ's Landscaping Inc | PO Box 3267 | | | | Lanlena | FL | 33465 | |
| 4867398 | AJS TECHNOLOGY INC | 4340 COLUMNS DRIVE | | | | MARIETTA | GA | 30067 | |
| 4741439 | AJTAI, MIKLOS | Redacted | | | | | | | |
| 4565864 | AJTUN VICENTE, GRACIELA | Redacted | | | | | | | |
| 4811901 | AJU ASAR | Redacted | | | | | | | |
| 4316563 | AJUNWA, UCHE | Redacted | | | | | | | |
| 4802051 | AJUSTCO | 99 MADISON AVE SUITE 620 | | | | NEW YORK | NY | 10016 | |
| 4798612 | AJW GROUP | DBA AJWATCHES.COM | PO BOX 502 | | | REGO PARK | NY | 11374 | |
| 4645725 | AJWANI, RAMESH | Redacted | | | | | | | |
| 4811902 | AK CONSTRUCTION ENTERPRISE INC. | Redacted | | | | | | | |
| 4831588 | AK DESIGN INC | Redacted | | | | | | | |
| 4872323 | AK PAINTING | ALASTAR BLANDING | 1959 EUCLID AVE | | | LINCOLN | NE | 68502 | |
| 4872296 | AK SAR BEN PIPE & SEWER CLEANING CO | AKSARBEN PIPE & SEWER CLEANING CO | 2230 SOUTH 27TH STREET | | | OMAHA | NE | 68105 | |
| 4811463 | AK STUDIO | 1729 E OSBORN RD | | | | PHOENIX | AZ | 85016 | |
| 4811477 | AK STUDIO | 1729 E OSBORN RD STE 100 | | | | PHOENIX | AZ | 05016-7184 | |
| 4824905 | AK STUDIO | Redacted | | | | | | | |
| 4801062 | AK TRADING CO. | DBA AK TRADING CO | 21751 LOS ALIMOS STREET | | | CHATSWORTH | CA | 91311 | |
| 4861270 | AKA SPORT INC | 16 PRINCETON DRIVE | | | | DIX HILLS | NY | 11746 | |
| 4723658 | AKAAH, ELIZABETH | Redacted | | | | | | | |
| 4174665 | AKABA, FATAH | Redacted | | | | | | | |
| 4811903 | AKABAR, MUHAMMAD | Redacted | | | | | | | |
| 4811904 | AKA-BASHORUN, DIANE | Redacted | | | | | | | |
| 4385932 | AKAGBOBI, MIRACLE J | Redacted | | | | | | | |
| 4272752 | AKAGI, CHRISTINE | Redacted | | | | | | | |
| 4271433 | AKAGI, JULIETTE L | Redacted | | | | | | | |
| 4271722 | AKAHI, AESHA-SHANYS K | Redacted | | | | | | | |
| 4349889 | AKAIC, SILVIA | Redacted | | | | | | | |
| 4249106 | AKAKPO, ATSOU D | Redacted | | | | | | | |
| 4450360 | AKAKPO, KOFI | Redacted | | | | | | | |
| 4738591 | AKAKPO, MICHAEL | Redacted | | | | | | | |
| 4624765 | AKALI, KATHERINE | Redacted | | | | | | | |
| 4397947 | AKALONU, MAXWELL O | Redacted | | | | | | | |
| 4607218 | AKALU, LIYA WELDESENBET | Redacted | | | | | | | |
| 4858366 | AKAMAI GLASS COMPANY INC | 1024 B KIKOWAENA PLACE | | | | HONOLULU | HI | 96819 | |
| 4871971 | AKAMAI PACIFIC LLC | 98-1277 KAAHUMANU ST STE 321 | | | | AIEA | HI | 96701 | |
| 4881474 | AKAMAI PAINTING | PO BOX 29962 | | | | HONOLULU | HI | 96820-2362 | |
| 5794325 | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER | | | | CAMBRIDGE | MA | 02142 | |
| 5789865 | AKAMAI TECHNOLOGIES INC | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 5789129 | AKAMAI TECHNOLOGIES INC-580217 | GENERAL COUNSEL | 8 CAMBRIDGE CENTER | | | CAMBRIDGE | MA | 02142 | |
| 5788975 | AKAMAI TECHNOLOGIES INC | P O BOX 26590 | | | | NEW YORK | NY | 10087 | |
| 5794326 | AKAMAI TECHNOLOGIES INC-580217 | P O BOX 26590 | none | | | NEW YORK | NY | 10087 | |
| 4272005 | AKAMINE, ALYSSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 212 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165341 | AKAMIRO, IKECHUKWU | Redacted | | | | | | | |
| 4270292 | AKANA, ELEANOR L | Redacted | | | | | | | |
| 4467411 | AKANA, JORDAN | Redacted | | | | | | | |
| 4202038 | AKANA, LAURA | Redacted | | | | | | | |
| 4548755 | AKANA, TYSON | Redacted | | | | | | | |
| 4427767 | AKANAGA, CHIOMA J | Redacted | | | | | | | |
| 4213695 | AKANBI, RICHARD T | Redacted | | | | | | | |
| 4475048 | AKANDA, NISA | Redacted | | | | | | | |
| 4644526 | AKANDE, OLUKAYODE | Redacted | | | | | | | |
| 4626346 | AKANLE, OLUWATOYIN | Redacted | | | | | | | |
| 4671214 | AKANNI, EMMANUEL | Redacted | | | | | | | |
| 4432294 | AKANNI, OLUWASEUN | Redacted | | | | | | | |
| 4173619 | AKANNO, CHRISTABEL | Redacted | | | | | | | |
| 4495233 | AKANO, AYOMIDE | Redacted | | | | | | | |
| 4348857 | AKANS, JANICE F | Redacted | | | | | | | |
| 4582150 | AKAO, BRANDON | Redacted | | | | | | | |
| 4649807 | AKAPOLAWAL, FATIMO | Redacted | | | | | | | |
| 4298631 | AKAR, NAVID | Redacted | | | | | | | |
| 4485795 | AKARD, ANDY | Redacted | | | | | | | |
| 4199575 | AKARD, LISA | Redacted | | | | | | | |
| 4495342 | AKARMAN, JONATHAN D | Redacted | | | | | | | |
| 4831589 | Akash Patel | Redacted | | | | | | | |
| 4858237 | AKASHA US INC | 101 N MAIN ST SUITE 300 | | | | ANN ARBOR | MI | 48104 | |
| 4272277 | AKAU, CHELSEY A | Redacted | | | | | | | |
| 4272957 | AKAU, KAHOEA K | Redacted | | | | | | | |
| 4272178 | AKAU, KUUIPO | Redacted | | | | | | | |
| 4435126 | AKBAL, RYAN | Redacted | | | | | | | |
| 5526350 | AKBAR JABRIEL | 2155 MARK TRL | | | | DECATUR | GA | 30032 | |
| 5789171 | AKBAR TRAVELS OF INDIA PVT. LTD. | SHAILENDRA PURANDARE | 1st Floor, 62 Janjikar Street | | | Mumbai | | 400003 | India |
| 4365468 | AKBAR, AMRAIZ | Redacted | | | | | | | |
| 4333173 | AKBAR, EMANUEL | Redacted | | | | | | | |
| 4558098 | AKBAR, HIRA | Redacted | | | | | | | |
| 4551655 | AKBAR, MOHAMMAD | Redacted | | | | | | | |
| 4194017 | AKBAR, QURAN | Redacted | | | | | | | |
| 4723932 | AKBAR, RACHAEL | Redacted | | | | | | | |
| 4472407 | AKBAR, RAFAL | Redacted | | | | | | | |
| 4776356 | AKBAR, SALEEM | Redacted | | | | | | | |
| 4418294 | AKBAR, SHEIKH | Redacted | | | | | | | |
| 4145110 | AKBAR, SHEKINAH A | Redacted | | | | | | | |
| 4542047 | AKBAR, SUBHAN | Redacted | | | | | | | |
| 4672601 | AKBAR, TONYA | Redacted | | | | | | | |
| 4797727 | AKBARALI HIMANI | DBA LARSON COMPUTER SOLUTION | 24 PATH PLAZA | | | JERSEY CITY | NJ | 07306 | |
| 4177437 | AKBARI, FARIBA | Redacted | | | | | | | |
| 4415641 | AKBARI, ZAHRA | Redacted | | | | | | | |
| 4553030 | AKBARULLAH, KHAJA | Redacted | | | | | | | |
| 4524300 | AKBARZADEH, SOUDABEH | Redacted | | | | | | | |
| 4831590 | AKBAY, ALI | Redacted | | | | | | | |
| 4806162 | AKDY IMPORTS LLC | 10912 WEAVER AVE | | | | SOUTH EL MONTE | CA | 91733 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 213 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794845 | AKDY IMPORTS LLC | DBA AKDY APPLIANCES | 10912 WEAVER AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4210982 | AKE, AMANDA L | Redacted | | | | | | | |
| 4158948 | AKE, LYANNE | Redacted | | | | | | | |
| 4482251 | AKE, THOMAS | Redacted | | | | | | | |
| 5526353 | AKEAY WOOD | 5711 FROLONA RD | | | | FRANKLIN | GA | 30217 | |
| 4831591 | AKEL, PABLO & NATALIA | Redacted | | | | | | | |
| 4393682 | AKEL, SABRINA | Redacted | | | | | | | |
| 4329978 | AKELEY, BRITTNEY | Redacted | | | | | | | |
| 4282101 | AKELLA, LAKSHMI MANOHAR | Redacted | | | | | | | |
| 4269306 | AKEMIJ, LILIWOKALANI K | Redacted | | | | | | | |
| 4598102 | AKEMON, BOBBY | Redacted | | | | | | | |
| 4543700 | AKEN, ERCILIA M | Redacted | | | | | | | |
| 4144894 | AKEN, LORIE | Redacted | | | | | | | |
| 4270193 | AKEO, FRANCES L | Redacted | | | | | | | |
| 4207873 | AKEO, XENA | Redacted | | | | | | | |
| 4624781 | AKER, ALAN | Redacted | | | | | | | |
| 4559859 | AKER, BRANDON D | Redacted | | | | | | | |
| 4703684 | AKER, CLINT | Redacted | | | | | | | |
| 4153970 | AKER, DEBORAH | Redacted | | | | | | | |
| 4604947 | AKER, G  VERNON | Redacted | | | | | | | |
| 4397790 | AKER, IAN D | Redacted | | | | | | | |
| 4265707 | AKER, JORDAN | Redacted | | | | | | | |
| 4669971 | AKER, PAULA | Redacted | | | | | | | |
| 4308279 | AKER, REUBEN R | Redacted | | | | | | | |
| 4248552 | AKER, SARAH D | Redacted | | | | | | | |
| 4552806 | AKERLEY, MATTHEW P | Redacted | | | | | | | |
| 4824906 | AKERLIND,JUDY | Redacted | | | | | | | |
| 4854143 | Akerman LLP | Raye Elliott | 401 E. Jackson St., Ste. 1700 | | | Tampa | FL | 33602 | |
| 5791509 | AKERMAN SENTERFITT | 50 N. LAURA STREET, SUITE 3100 | | | | JACKSONVILLE | FL | 32202 | |
| 4884924 | AKERMAN SENTERFITT & EIDSON P A | PO BOX 4906 | | | | ORLANDO | FL | 32802 | |
| 4303883 | AKERMAN, ADRIANNE | Redacted | | | | | | | |
| 4390389 | AKERMAN, ANGELA | Redacted | | | | | | | |
| 4147661 | AKERMAN, MARK | Redacted | | | | | | | |
| 4390306 | AKERMAN, RASHAD | Redacted | | | | | | | |
| 4378197 | AKERS JR., ROY D | Redacted | | | | | | | |
| 5526376 | AKERS LORENDA | 12451 NORMA LN | | | | SAINT LOUIS | MO | 63138 | |
| 5526380 | AKERS TAMARA L | 4920 SOUTHWOOD DR | | | | SHEFFIELD | OH | 44054 | |
| 4373602 | AKERS, AMBER | Redacted | | | | | | | |
| 4214660 | AKERS, ANGELA | Redacted | | | | | | | |
| 4621652 | AKERS, ANGIE K | Redacted | | | | | | | |
| 4511335 | AKERS, ASHLEY | Redacted | | | | | | | |
| 4518688 | AKERS, AUSTIN | Redacted | | | | | | | |
| 4603389 | AKERS, BARBARA | Redacted | | | | | | | |
| 4318584 | AKERS, BRITTANY | Redacted | | | | | | | |
| 4256056 | AKERS, CATHERINE | Redacted | | | | | | | |
| 4744936 | AKERS, CHRIS | Redacted | | | | | | | |
| 4381611 | AKERS, CRYSTAL | Redacted | | | | | | | |
| 4684921 | AKERS, CRYSTIAL | Redacted | | | | | | | |
| 4670841 | AKERS, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4385593 | AKERS, DONNIE E | Redacted | | | | | | | |
| 4457126 | AKERS, ELIZABETH | Redacted | | | | | | | |
| 4626748 | AKERS, GREGORY | Redacted | | | | | | | |
| 4714105 | AKERS, JC | Redacted | | | | | | | |
| 4683257 | AKERS, JEFFREY | Redacted | | | | | | | |
| 4388826 | AKERS, JOHN D | Redacted | | | | | | | |
| 4544054 | AKERS, JOSHUA T | Redacted | | | | | | | |
| 4351063 | AKERS, KAILEY J | Redacted | | | | | | | |
| 4158222 | AKERS, KASSANDRA | Redacted | | | | | | | |
| 4577782 | AKERS, KAYLA D | Redacted | | | | | | | |
| 4298915 | AKERS, KIM D | Redacted | | | | | | | |
| 4569803 | AKERS, LESLEY | Redacted | | | | | | | |
| 4520157 | AKERS, LISA D | Redacted | | | | | | | |
| 4744454 | AKERS, LLOYD | Redacted | | | | | | | |
| 4512220 | AKERS, MADISON H | Redacted | | | | | | | |
| 4144333 | AKERS, MARISSA | Redacted | | | | | | | |
| 4580620 | AKERS, MARY | Redacted | | | | | | | |
| 4149302 | AKERS, MICHAEL | Redacted | | | | | | | |
| 4571083 | AKERS, MICHAEL A | Redacted | | | | | | | |
| 4489303 | AKERS, MICHAEL S | Redacted | | | | | | | |
| 4283728 | AKERS, PAIGE | Redacted | | | | | | | |
| 4565135 | AKERS, PATTY A | Redacted | | | | | | | |
| 4448453 | AKERS, PHILLIP R | Redacted | | | | | | | |
| 4381511 | AKERS, REVA W | Redacted | | | | | | | |
| 4362734 | AKERS, RUBY M | Redacted | | | | | | | |
| 4453759 | AKERS, RUSSELL A | Redacted | | | | | | | |
| 4291788 | AKERS, RYAN J | Redacted | | | | | | | |
| 4365489 | AKERS, SAMUEL | Redacted | | | | | | | |
| 4409715 | AKERS, SARA E | Redacted | | | | | | | |
| 4314168 | AKERS, TINA L | Redacted | | | | | | | |
| 4689189 | AKERS, TOMAS | Redacted | | | | | | | |
| 4517741 | AKERS, TONI Y | Redacted | | | | | | | |
| 4320558 | AKERS, TORRIE L | Redacted | | | | | | | |
| 4764346 | AKERS, TREZOR V | Redacted | | | | | | | |
| 4811905 | AKERSON, ASHLEY | Redacted | | | | | | | |
| 4811906 | AKERT, ANITA | Redacted | | | | | | | |
| 4397101 | AKESST, AISAN | Redacted | | | | | | | |
| 4736340 | AKEY, DOLORES | Redacted | | | | | | | |
| 4806917 | AKH ECO APPARELS LTD | MD. ABUL KASHEM | 495, BALITHA, SHAH-BELISHWER | | | DHAKA | | 1800 | BANGLADESH |
| 4576901 | AKHAHON, SABRINA | Redacted | | | | | | | |
| 4219425 | AKHAZZAN, MAHA | Redacted | | | | | | | |
| 4397567 | AKHDAR, MUHAMMAD | Redacted | | | | | | | |
| 4328336 | AKHLAQI, HABIBULLAH | Redacted | | | | | | | |
| 4332483 | AKHLAS, SOHA | Redacted | | | | | | | |
| 4447987 | AKHMEDOVA, LILYA | Redacted | | | | | | | |
| 4331855 | AKHMET, ZAMIRA | Redacted | | | | | | | |
| 4613712 | AKHOON, RABIA | Redacted | | | | | | | |
| 4663693 | AKHTAR, ADNAN | Redacted | | | | | | | |
| 4256876 | AKHTAR, ELNARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276822 | AKHTAR, FARZANA | Redacted | | | | | | | |
| 4408569 | AKHTAR, HAEMAH | Redacted | | | | | | | |
| 4152204 | AKHTAR, JASMINE E | Redacted | | | | | | | |
| 4707534 | AKHTAR, MASYOOD | Redacted | | | | | | | |
| 4762982 | AKHTAR, MOHAMMAD | Redacted | | | | | | | |
| 4753932 | AKHTAR, NAEEM | Redacted | | | | | | | |
| 4339596 | AKHTAR, NAHEED | Redacted | | | | | | | |
| 4424755 | AKHTAR, NASIM | Redacted | | | | | | | |
| 4276988 | AKHTAR, NAVEED | Redacted | | | | | | | |
| 4554227 | AKHTAR, RASHEED | Redacted | | | | | | | |
| 4460638 | AKHTAR, REHANA | Redacted | | | | | | | |
| 4227653 | AKHTAR, SALMAN | Redacted | | | | | | | |
| 4708319 | AKHTAR, SHAMIM | Redacted | | | | | | | |
| 4559861 | AKHTAR, SHAMIM | Redacted | | | | | | | |
| 4293779 | AKHTAR, UROOS | Redacted | | | | | | | |
| 4337943 | AKHTAR, WAJEEHAH | Redacted | | | | | | | |
| 4555426 | AKHTARI, SOOMA | Redacted | | | | | | | |
| 4560180 | AKHTER, FAHMIDA | Redacted | | | | | | | |
| 4788355 | Akhter, Iqbal | Redacted | | | | | | | |
| 4239245 | AKHTER, NABILA | Redacted | | | | | | | |
| 4751343 | AKHTER, NAEEM | Redacted | | | | | | | |
| 4559386 | AKHTER, NAZNIN | Redacted | | | | | | | |
| 4529012 | AKHTER, ROSHNE A | Redacted | | | | | | | |
| 4417452 | AKHTER, SHAMEEM | Redacted | | | | | | | |
| 4218218 | AKHTER, SHAMEMA | Redacted | | | | | | | |
| 4728544 | AKHTER, SHUCKY | Redacted | | | | | | | |
| 4393695 | AKHTER, SULTAN | Redacted | | | | | | | |
| 4525404 | AKHTER, SYED M | Redacted | | | | | | | |
| 4219288 | AKHUNDZADA, NASSER | Redacted | | | | | | | |
| 4811907 | AKI & MANISH GOYAL | Redacted | | | | | | | |
| 4798765 | AKI ENTERPRISES INC DBA MARINELOCK | DBA MARINELOCK | 625 ONTARIO ST | | | DETOUR VILLAGE | MI | 49725 | |
| 4811908 | AKI ICHIZUKA | Redacted | | | | | | | |
| 4811909 | AKI INOUE | Redacted | | | | | | | |
| 4796720 | AKI SOLUTIONS INC | DBA ICE PURE | 800 COMMERICAL DRIVE | | | SAN GABRIEL | CA | 91707 | |
| 4270840 | AKI, DRAYTON K | Redacted | | | | | | | |
| 4330171 | AKIL, BOCHRA | Redacted | | | | | | | |
| 4220361 | AKILLI, TINA | Redacted | | | | | | | |
| 4556307 | AKIMANIMPAYE, HAWA | Redacted | | | | | | | |
| 5526413 | AKIN FRED | 622 MICHIGAN AVE | | | | SCHENECTADY | NY | 12303 | |
| 4615592 | AKIN, DANIEL | Redacted | | | | | | | |
| 4657744 | AKIN, DENNIS P | Redacted | | | | | | | |
| 4697593 | AKIN, FAITH | Redacted | | | | | | | |
| 4429287 | AKIN, HANNAH P | Redacted | | | | | | | |
| 4321357 | AKIN, LISA A | Redacted | | | | | | | |
| 4298944 | AKIN, PAULA J | Redacted | | | | | | | |
| 4774396 | AKIN, REBECCA | Redacted | | | | | | | |
| 4702532 | AKIN, RITA | Redacted | | | | | | | |
| 4401132 | AKIN, RONALD | Redacted | | | | | | | |
| 4641616 | AKIN, SALLY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444063 | AKIN, SAM | Redacted | | | | | | | |
| 4422577 | AKIN, STEPHANIE L | Redacted | | | | | | | |
| 4628544 | AKIN, WILLIAM  K | Redacted | | | | | | | |
| 4272721 | AKINA, LACI | Redacted | | | | | | | |
| 4165154 | AKINA, MELODY U | Redacted | | | | | | | |
| 4300927 | AKINBIYI, ANTONIO | Redacted | | | | | | | |
| 4294818 | AKINBIYI, FOLARIN | Redacted | | | | | | | |
| 4594639 | AKINBIYI, RAOLAT A | Redacted | | | | | | | |
| 4693973 | AKINBOLA, OLUYEMI | Redacted | | | | | | | |
| 4342514 | AKINBOYEWA, BERNARD | Redacted | | | | | | | |
| 4261382 | AKINDE, AYOMIDE O | Redacted | | | | | | | |
| 4558933 | AKINEPALLI, SRAVANTHI | Redacted | | | | | | | |
| 4363411 | AKINES, PRISCILLA | Redacted | | | | | | | |
| 4421609 | AKINFELEYE, OLUDAMOLA P | Redacted | | | | | | | |
| 4351988 | AKINFENWA, OLUTOYIN T | Redacted | | | | | | | |
| 4354139 | AKINFOLARIN, NAZEEM | Redacted | | | | | | | |
| 4431658 | AKINGBADE, ADEDAMOLA | Redacted | | | | | | | |
| 4442749 | AKINGBADE, ADEDOYIN | Redacted | | | | | | | |
| 4768898 | AKINGBADE, ATINUKE | Redacted | | | | | | | |
| 4538654 | AKINKUGBE, ROSA | Redacted | | | | | | | |
| 4340530 | AKINKUOLIE, DAVID O | Redacted | | | | | | | |
| 4627822 | AKINLABI, FATAI | Redacted | | | | | | | |
| 4238306 | AKINLEYE, SIMEON | Redacted | | | | | | | |
| 4336668 | AKINLOTAN, JULIANAH B | Redacted | | | | | | | |
| 5526419 | AKINLOYE TUNDE | 10990 HIGHLAND MEADOW VIL | | | | HOUSTON | TX | 77089 | |
| 4338625 | AKINMADE, ABIDEMI A | Redacted | | | | | | | |
| 4341389 | AKINMOLAYAN, ELIZABETH | Redacted | | | | | | | |
| 4202572 | AKINMURELE, MARY O | Redacted | | | | | | | |
| 4654613 | AKINNIBOSUN, MOBLADE O | Redacted | | | | | | | |
| 4728014 | AKINODE, CLARA O | Redacted | | | | | | | |
| 4640761 | AKINOLA, SHAWANDA | Redacted | | | | | | | |
| 4339290 | AKINPELU, OLUKAYODE | Redacted | | | | | | | |
| 4613708 | AKINPETIDE, OLUKAYODE | Redacted | | | | | | | |
| 4690569 | AKINRINADE, PAULINE | Redacted | | | | | | | |
| 4623641 | AKINROLABU, ADEDAYO | Redacted | | | | | | | |
| 5526431 | AKINS CYNTHIA | 2310 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052 | |
| 4516353 | AKINS, ALEXIS M | Redacted | | | | | | | |
| 4527548 | AKINS, AMANDA G | Redacted | | | | | | | |
| 4691451 | AKINS, ANITA | Redacted | | | | | | | |
| 4266158 | AKINS, BARBARA C | Redacted | | | | | | | |
| 4220439 | AKINS, BENJAMIN F | Redacted | | | | | | | |
| 4205941 | AKINS, BREE A | Redacted | | | | | | | |
| 4628157 | AKINS, CAROLYN | Redacted | | | | | | | |
| 4374415 | AKINS, CONNOR | Redacted | | | | | | | |
| 4258422 | AKINS, DEYNIN | Redacted | | | | | | | |
| 4441890 | AKINS, DONALD M | Redacted | | | | | | | |
| 4229096 | AKINS, EVA | Redacted | | | | | | | |
| 4694192 | AKINS, FOREST | Redacted | | | | | | | |
| 4673498 | AKINS, GINA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605031 | AKINS, HILTON | Redacted | | | | | | | |
| 4309954 | AKINS, JACQUELINE | Redacted | | | | | | | |
| 4831592 | AKINS, JANET | Redacted | | | | | | | |
| 4359227 | AKINS, JAPTHEA D | Redacted | | | | | | | |
| 4415368 | AKINS, JORDAN E | Redacted | | | | | | | |
| 4239051 | AKINS, JUSTIN | Redacted | | | | | | | |
| 4180829 | AKINS, KAITLYN | Redacted | | | | | | | |
| 4560806 | AKINS, KELSIE | Redacted | | | | | | | |
| 4234909 | AKINS, KIMBERLY E | Redacted | | | | | | | |
| 4641854 | AKINS, LILLIE | Redacted | | | | | | | |
| 4520103 | AKINS, LISHA | Redacted | | | | | | | |
| 4527972 | AKINS, LORI A | Redacted | | | | | | | |
| 4769219 | AKINS, MARK | Redacted | | | | | | | |
| 4454804 | AKINS, NANCY | Redacted | | | | | | | |
| 4178680 | AKINS, NIKEA | Redacted | | | | | | | |
| 4535283 | AKINS, NOAH E | Redacted | | | | | | | |
| 4603898 | AKINS, RICHARD | Redacted | | | | | | | |
| 4620721 | AKINS, ROBERT | Redacted | | | | | | | |
| 4462967 | AKINS, ROBERT | Redacted | | | | | | | |
| 4612171 | AKINS, RONDA | Redacted | | | | | | | |
| 4643829 | AKINS, ROSA | Redacted | | | | | | | |
| 4159309 | AKINS, SARA L | Redacted | | | | | | | |
| 4265235 | AKINS, SONYA Y | Redacted | | | | | | | |
| 4753730 | AKINS, STEVE | Redacted | | | | | | | |
| 4454747 | AKINS, TALISA | Redacted | | | | | | | |
| 4353997 | AKINS, TAMIKA E | Redacted | | | | | | | |
| 4856659 | AKINS, TAMIKA EUGENA | Redacted | | | | | | | |
| 4434981 | AKINS, TIMIA | Redacted | | | | | | | |
| 4312661 | AKINS, TRACI L | Redacted | | | | | | | |
| 4459458 | AKINS, TREYVON | Redacted | | | | | | | |
| 4707481 | AKINS, WINFRED | Redacted | | | | | | | |
| 4337562 | AKINSANYA, ADEBOLA E | Redacted | | | | | | | |
| 4217854 | AKINSANYA, PORCHA | Redacted | | | | | | | |
| 4539898 | AKINSEINDE, OLUWAPELUMI | Redacted | | | | | | | |
| 4707174 | AKINSHEYE, ADDAE | Redacted | | | | | | | |
| 4737295 | AKINSO, REMY | Redacted | | | | | | | |
| 4775006 | AKINTAYO, JOHN | Redacted | | | | | | | |
| 4353461 | AKINTOROYE, FUNSO D | Redacted | | | | | | | |
| 4696523 | AKINTUNDE, FOLAKE | Redacted | | | | | | | |
| 4622209 | AKINTUNGE, FONAKE | Redacted | | | | | | | |
| 4535372 | AKINWANDE, TUNJI L | Redacted | | | | | | | |
| 4709886 | AKINWUMI, STEPHEN TEMITAYO | Redacted | | | | | | | |
| 4687392 | AKINWUMI, YVONNE | Redacted | | | | | | | |
| 4560541 | AKINYANJU, TENECIA | Redacted | | | | | | | |
| 4718067 | AKINYODE, TJ | Redacted | | | | | | | |
| 4514204 | AKIONA-LOTERBAUER, TRINA | Redacted | | | | | | | |
| 4560938 | AKISO, YIDIDYA | Redacted | | | | | | | |
| 4314650 | AKISREED, RUJQUAYLAH K | Redacted | | | | | | | |
| 4272647 | AKITO, JAYREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801655 | AKIVA HALPERIN | DBA THE SLIPPER SHOPPE | 200 COLONY CIRCLE | | | LAKEWOOD | NJ | 08701 | |
| 4250803 | AKI-WRIGHT, CAMINO D | Redacted | | | | | | | |
| 5526454 | AKIYA TEMPLE | 1728 MANAKO LN | | | | WAHIAWA | HI | 96786 | |
| 4728835 | AKIYAMA, KAORU | Redacted | | | | | | | |
| 4831593 | AKJ GENERAL CONTRACTING | Redacted | | | | | | | |
| 4646389 | AKKASH, AASEM | Redacted | | | | | | | |
| 4300813 | AKKINENI, SRIDEVI | Redacted | | | | | | | |
| 4598527 | AKL, EMAN J | Redacted | | | | | | | |
| 4694674 | AKLE, FLORE A | Redacted | | | | | | | |
| 4445733 | AKLILU, HEMEN | Redacted | | | | | | | |
| 4899083 | AKLIMA CONFORT | JIMMY GALARZA | 16 BIVONA UNIT 95 | | | NEW WINDSOR | NY | 12553 | |
| 4638550 | AKLIN, HOYTE | Redacted | | | | | | | |
| 4557104 | AKLIN, JAMARA E | Redacted | | | | | | | |
| 4691316 | AKMEEMANA, NILESH | Redacted | | | | | | | |
| 4808331 | AKMS LP | 10982 ROEBLING AVE NO 107 | ATTN: A E ROBBINS | | | LOS ANGELES | CA | 90024 | |
| 4808248 | AKMS LP | 10982 ROEBLING AVE, | PARCEL BOX D | | | LOS ANGELES | CA | 90024 | |
| 4808544 | AKMS, L.P. | 10982 ROEBLING AVENUE, UNIT 107 | | | | LOS ANGELES | CA | 90024 | |
| 4779274 | AKMS, LP | 10982 Roebling Avenue | Suite 107 | | | Los Angeles | CA | 90024 | |
| 4779275 | AKMS, LP | Attn: Alan E Robbins | 10982 Roebling Avenue | Suite 107 | | Los Angeles | CA | 90024 | |
| 5856060 | AKMS, LP (Martinsburg) | c/o Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5852894 | AKMS, LP (ShowLow) | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4811672 | AKOASARE, HENRIETTE AND KOJO | Redacted | | | | | | | |
| 4554204 | AKOBUNDU, CHIDERAH | Redacted | | | | | | | |
| 4253863 | AKOI, DAVID | Redacted | | | | | | | |
| 4432155 | AKOI, LASSANA | Redacted | | | | | | | |
| 4284787 | AKOLKAR, ALOK | Redacted | | | | | | | |
| 4343193 | AKOLO, GEORGES | Redacted | | | | | | | |
| 4527785 | AKO-MBO, LESLIE | Redacted | | | | | | | |
| 4390646 | AKOMEA, RICHARD | Redacted | | | | | | | |
| 4286695 | AKONG, BAYNE | Redacted | | | | | | | |
| 4175604 | AKONOR, EMMANUEL | Redacted | | | | | | | |
| 4186012 | AKOPIAN, AZATOUI | Redacted | | | | | | | |
| 4164408 | AKOPIAN, MANIK | Redacted | | | | | | | |
| 4180552 | AKOPIAN, MARIAM | Redacted | | | | | | | |
| 4177379 | AKOPIAN, NAZIK | Redacted | | | | | | | |
| 4198479 | AKOPIAN, SYUZANNA | Redacted | | | | | | | |
| 4180066 | AKOPIAN, YEGISAPET | Redacted | | | | | | | |
| 4183775 | AKOPYAN, GRANT | Redacted | | | | | | | |
| 5794327 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| 4872227 | AKORN CONSUMER HEALTH | ADVANCED VISION RESEARCH INC | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | |
| 4700889 | AKOTEU, ALAN | Redacted | | | | | | | |
| 4339007 | AKOTO, PATRICIA N | Redacted | | | | | | | |
| 4710197 | AKOTO, SYLVIA | Redacted | | | | | | | |
| 4532653 | AKPA, MONIQUE U | Redacted | | | | | | | |
| 4405210 | AKPADAGO, GODWIN | Redacted | | | | | | | |
| 4344059 | AKPAK-DIMKPA, JOSEPHINE | Redacted | | | | | | | |
| 4637592 | AKPAN, AKPAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373825 | AKPAN, COURTNEY E | Redacted | | | | | | | |
| 4685852 | AKPAN, DAVID | Redacted | | | | | | | |
| 4345513 | AKPAN, EDIKAN | Redacted | | | | | | | |
| 4702896 | AKPAN, EFFIONG | Redacted | | | | | | | |
| 4437639 | AKPAN, INI I | Redacted | | | | | | | |
| 4644529 | AKPAN, JIM | Redacted | | | | | | | |
| 4648757 | AKPAN, KENNY | Redacted | | | | | | | |
| 4259914 | AKPAN, MAURICE J | Redacted | | | | | | | |
| 4625857 | AKPAN, PATRICK | Redacted | | | | | | | |
| 4440768 | AKPARANTA, JORDAN | Redacted | | | | | | | |
| 4530245 | AKPAUDO, ZOE | Redacted | | | | | | | |
| 4417965 | AKPOGHORIE, ERHIME | Redacted | | | | | | | |
| 4396017 | AKPOR, ENEBI C | Redacted | | | | | | | |
| 4659355 | AKPOR-MENSAH, SOLOMON | Redacted | | | | | | | |
| 4286045 | AKPULONU, NIGEL | Redacted | | | | | | | |
| 4472753 | AKPUNONU, CHIBUIFEM | Redacted | | | | | | | |
| 4343918 | AKRAM, ABUUL H | Redacted | | | | | | | |
| 4329094 | AKRAM, BASMA | Redacted | | | | | | | |
| 5404066 | AKRAM, FARAHMAND | Redacted | | | | | | | |
| 4555224 | AKRAM, FATIMA | Redacted | | | | | | | |
| 4556157 | AKRAM, MAMOONA | Redacted | | | | | | | |
| 4552115 | AKRAM, ROZI | Redacted | | | | | | | |
| 4303687 | AKRAM, SANDRA | Redacted | | | | | | | |
| 4403475 | AKRAM, ZUNAIR | Redacted | | | | | | | |
| 4556269 | AKRAMI, AMANULLAH | Redacted | | | | | | | |
| 4199610 | AKRAMI, SHAMIEM | Redacted | | | | | | | |
| 4202622 | AKRAMI, SITARA | Redacted | | | | | | | |
| 4168075 | AKRAMI, TAMMIM | Redacted | | | | | | | |
| 4176837 | AKRAMIAN, OMID | Redacted | | | | | | | |
| 4775795 | AKRAWI, FAWZI | Redacted | | | | | | | |
| 4278702 | AKRE, BRITTANI L | Redacted | | | | | | | |
| 4707753 | AKRIDGE, BISHEBA | Redacted | | | | | | | |
| 4320355 | AKRIDGE, BRITTANY R | Redacted | | | | | | | |
| 4160021 | AKRIDGE, BRYCE M | Redacted | | | | | | | |
| 4547763 | AKRIDGE, DAKOTA | Redacted | | | | | | | |
| 4824907 | AKRIDGE, DALE | Redacted | | | | | | | |
| 4320682 | AKRIDGE, TIFFANY L | Redacted | | | | | | | |
| 4552435 | AKRIDGE, TONY C | Redacted | | | | | | | |
| 4204692 | AKRIDGEFOY, BRIAN | Redacted | | | | | | | |
| 4804933 | AKRO MILLS INC | 24293 NETWORK PLACE | | 8 | | CHICAGO | IL | 60673-1242 | |
| 4798961 | AKRO MILLS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673-1242 | |
| 4864028 | AKRO MILS INC | 24293 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4329306 | AKROFI, THEODORA | Redacted | | | | | | | |
| 5830336 | AKRON BEACON JOURNAL | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4872967 | AKRON BEACON JOURNAL | BEACON JOURNAL PUBLISHING CO | 44 EAST EXCHANGE ST | | | AKRON | OH | 44308 | |
| 4859192 | AKRON CANTON COMM EQUIP SERV INC | 1169 WEST WATERLOO ROAD | | | | AKRON | OH | 44314 | |
| 4880700 | AKRON OXYGEN AND SUPPLY CO INC | P O BOX 1664 | | | | AKRON | OH | 44309 | |
| 4665137 | AKRONG, SANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526473 | AKRONJ EMMANUEL | 953 HAWK CREEK TRL | | | | LAWRENCEVILLE | GA | 30043 | |
| 4831594 | AKROUK, OMAR | Redacted | | | | | | | |
| 4182528 | AKSABANOVIC, OSMAN | Redacted | | | | | | | |
| 4592111 | AKSEN, IRINA | Redacted | | | | | | | |
| 4565830 | AKSNES, KARIN E | Redacted | | | | | | | |
| 4381091 | AKSOMITAS, RION | Redacted | | | | | | | |
| 4582803 | AKSOY, MERT C | Redacted | | | | | | | |
| 4652215 | AKSU, ENGIN | Redacted | | | | | | | |
| 4898800 | AKT PLUMBING LLC | MICHAEL KING | 45 A Barber Pond Road | | | Bloomfield | CT | 06002 | |
| 4824908 | AKTAN,GEORGIA | Redacted | | | | | | | |
| 4349953 | AKTAR, FARJANA | Redacted | | | | | | | |
| 4395623 | AKTAR, SHIMA | Redacted | | | | | | | |
| 4558363 | AKTER, ARMILA | Redacted | | | | | | | |
| 4756682 | AKTER, LIPI | Redacted | | | | | | | |
| 4395696 | AKTER, SAMARA | Redacted | | | | | | | |
| 4241268 | AKTER, SAUDIA | Redacted | | | | | | | |
| 4441009 | AKTER, TAMANNA | Redacted | | | | | | | |
| 4360223 | AKTHAR, ZAHEDA | Redacted | | | | | | | |
| 4556527 | AKTHER, NARGIS | Redacted | | | | | | | |
| 4360494 | AKTHER, SHAHADA | Redacted | | | | | | | |
| 4479644 | AKTHER, SHAMEMA | Redacted | | | | | | | |
| 4480298 | AKTHER, SHEBLI | Redacted | | | | | | | |
| 4245669 | AKTIMUR, GULNUR | Redacted | | | | | | | |
| 4636755 | AKU, SMITH | Redacted | | | | | | | |
| 4259286 | AKUDINOBI, ULISA S | Redacted | | | | | | | |
| 4483488 | AKUE GEDU, ADOUDE E | Redacted | | | | | | | |
| 4365074 | AKUEI, PACH A | Redacted | | | | | | | |
| 4738380 | AKUESON, ROSINA | Redacted | | | | | | | |
| 4672122 | AKUETE -GBOLO, AMIVI | Redacted | | | | | | | |
| 4659393 | AKUFFO, ELIZABETH | Redacted | | | | | | | |
| 4398317 | AKUFFO, GODFRED | Redacted | | | | | | | |
| 4657823 | AKUILA, APISAKI | Redacted | | | | | | | |
| 4697014 | AKUJOBI, DANIEL | Redacted | | | | | | | |
| 4335664 | AKUM TOH, ANKINIMBOM | Redacted | | | | | | | |
| 4578645 | AKUMAWAH, DORINE | Redacted | | | | | | | |
| 4558690 | AKUMIAH, CHADWICK | Redacted | | | | | | | |
| 4271194 | AKUNA, ROBERT | Redacted | | | | | | | |
| 4271982 | AKUNA-PUU, FANTASIAJEAN L | Redacted | | | | | | | |
| 4209828 | AKUNE, CONNER H | Redacted | | | | | | | |
| 4848164 | AKUNNA ELEGALAM | 25 LONGFELLOW ST NE | | | | Washington | DC | 20011 | |
| 4438236 | AKUOKO, TRACY | Redacted | | | | | | | |
| 4775309 | AKURKUCH, MARTHA | Redacted | | | | | | | |
| 4556775 | AKWANKA, EDWIN T | Redacted | | | | | | | |
| 4622143 | AKWARA, ISAAC | Redacted | | | | | | | |
| 4339412 | AKWEN, EMMANUELLA G | Redacted | | | | | | | |
| 4431312 | AKYAA, NANA | Redacted | | | | | | | |
| 4339855 | AKYEA, DAVID K | Redacted | | | | | | | |
| 4174052 | AKYIANU, EDWARD V | Redacted | | | | | | | |
| 4582173 | AKYOL, MESUT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 221 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831595 | AL & CAROL LEIPNITZ | Redacted | | | | | | | |
| 4831596 | AL & SANDY OSWALD | Redacted | | | | | | | |
| 4214499 | AL ABOOSI, MOHAMED | Redacted | | | | | | | |
| 4387145 | AL ALI, YUSUR | Redacted | | | | | | | |
| 4889275 | AL AMIN GARMENT INDUSTRIES LTD | WAZEDIA PANCHLAISH | | | | CHITTAGONG | | 4213 | BANGLADESH |
| 4831597 | AL AND LOURDES GONZALEZ | Redacted | | | | | | | |
| 4188402 | AL ANI, MAWJ | Redacted | | | | | | | |
| 4418401 | AL ARAJI, ZAED | Redacted | | | | | | | |
| 4520834 | AL ASSI, MONA I | Redacted | | | | | | | |
| 4558436 | AL ATIYA, ALAA | Redacted | | | | | | | |
| 4603461 | AL AWAR, GHAZI | Redacted | | | | | | | |
| 4196690 | AL AZZAWI, KHALID | Redacted | | | | | | | |
| 4290581 | AL BAHARNAH, MOHAMMED | Redacted | | | | | | | |
| 4529113 | AL BANI, ABDULAZIZ A | Redacted | | | | | | | |
| 4898410 | AL BARON | ALEKSANDR CHERNYY | 5006 EDDYSTONE LN | | | MONROE | NC | 28110 | |
| 4551599 | AL BAYAA, WADDAH M | Redacted | | | | | | | |
| 4552564 | AL BITTAR, ALAA | Redacted | | | | | | | |
| 4851551 | AL BRAUN | 8 BLUE RIDGE DR | | | | Glendale Heights | IL | 60139 | |
| 4831598 | AL CALCIANO | Redacted | | | | | | | |
| 5404041 | AL CAREY | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 4898965 | AL CONSTRUCTION | RICHARD LANE | 2877 LAMON CHAPEL RD | | | JASPER | AL | 35503 | |
| 4781846 | AL Department of Revenue | Individual & Corporate Tax Section | Corporate Income Tax | PO Box 327430 | | Montgomery | AL | 36132-7430 | |
| 4782344 | AL DEPT OF AGRICULTURE/FOOD SAFETY | 1445 FEDERAL DRIVE | FOOD SAFETY SECTION | | | Montgomery | AL | 36107-1123 | |
| 4781532 | AL Dept. of Revenue | Motor Fuels Section | P.O. Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 4292423 | AL DULAIMI, EBTEHAL A | Redacted | | | | | | | |
| 4872326 | AL FALKOWSKI GENERAL CONTRACTING | ALBERT FALKOWSKI | 606 WEST BROAD ST | | | HORSEHEADS | NY | 14845 | |
| 4468606 | AL FARTOSI, AMANDA | Redacted | | | | | | | |
| 4390857 | AL FATLAWI, HINDA | Redacted | | | | | | | |
| 4183779 | AL GHAZAWI, YOUSIF | Redacted | | | | | | | |
| 4543120 | AL GHRAOWI, MHD YAZN | Redacted | | | | | | | |
| 4244580 | AL HABBAL, HANA | Redacted | | | | | | | |
| 4548006 | AL HACHAMY, HAGER | Redacted | | | | | | | |
| 4447665 | AL HAMWI, YOUSEF | Redacted | | | | | | | |
| 4629077 | AL HASAN, MAJDI | Redacted | | | | | | | |
| 4527423 | AL HILALI, HUMAM | Redacted | | | | | | | |
| 5526485 | AL HUGHES | 228 MAPLE DR | | | | OXFORD | NC | 27565 | |
| 4881392 | AL II FIRE PROTECTION CO LTD | P O BOX 29057 | | | | HONOLULU | HI | 96820 | |
| 4174673 | AL JAF HAMEED, ASMAA | Redacted | | | | | | | |
| 4211346 | AL JAF HAMEED, SHAYMAA | Redacted | | | | | | | |
| 4196479 | AL JAF, ALI | Redacted | | | | | | | |
| 4178790 | AL JANABI, MAYTHAM | Redacted | | | | | | | |
| 4578944 | AL JAROODI, IBRAHIM Q | Redacted | | | | | | | |
| 4193631 | AL JASIM, AWS I | Redacted | | | | | | | |
| 4852364 | AL JOHNSON | 4511 HARVARD RD | | | | Detroit | MI | 48224 | |
| 4277768 | AL JUBOURI, ADHAM | Redacted | | | | | | | |
| 4569599 | AL JUBOURI, MOHAMMED Y | Redacted | | | | | | | |
| 4194048 | AL KHADRA, YAZAN | Redacted | | | | | | | |
| 4762009 | AL KHAFAJI, ZAINAB ADNAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556979 | AL KHALEDY, ALI | Redacted | | | | | | | |
| 4882031 | AL LOPEZ GARDENING | P O BOX 4563 | | | | COVINA | CA | 91723 | |
| 4391520 | AL MANSOURI, GHUFRAN | Redacted | | | | | | | |
| 4881001 | AL MARINO INC | P O BOX 209 | | | | CHARLESTON | WV | 25321 | |
| 4348445 | AL MOHAMMED, SURA A | Redacted | | | | | | | |
| 4387729 | AL MOSAWI, SONDOS | Redacted | | | | | | | |
| 4884167 | AL MUNAF CORPORATION | PLOT NO F-442 METROVILL SITE | INDUSTRIAL AREA | | | KARACHI | SINDH | 75700 | PAKISTAN |
| 4532289 | AL NASIR ALAH, ZAINAB D | Redacted | | | | | | | |
| 4463039 | AL OBAIDI, NAHLAH A | Redacted | | | | | | | |
| 4560892 | AL OBAIDI, NOOR A | Redacted | | | | | | | |
| 4365327 | AL OBAIDI, RANA S | Redacted | | | | | | | |
| 4831599 | Al Portugal | Redacted | | | | | | | |
| 4339964 | AL QAISI, AHMED Q | Redacted | | | | | | | |
| 4803998 | AL RAHIM INC | DBA MAXIMUS DEALS | 1700 LOMAR DRIVE | | | CARROLLTON | TX | 75007 | |
| 4199534 | AL ROBIAI, AMAD AL DEN | Redacted | | | | | | | |
| 4567649 | AL SAEDY, SALSABEAL A | Redacted | | | | | | | |
| 4339244 | AL SAEEDI, KANAR N | Redacted | | | | | | | |
| 4542414 | AL SAKI, ABDALKAREEM | Redacted | | | | | | | |
| 4568375 | AL SALIHI, NOOR EL DIN A | Redacted | | | | | | | |
| 4178626 | AL SAMMARRAIE, RUAA | Redacted | | | | | | | |
| 4391637 | AL SAMMOUR, FIRAS | Redacted | | | | | | | |
| 4811910 | AL V INC | Redacted | | | | | | | |
| 4811911 | AL VOIGT | Redacted | | | | | | | |
| 4831600 | AL YOUNG | Redacted | | | | | | | |
| 4392523 | AL ZAIDI, HASAN B | Redacted | | | | | | | |
| 4579952 | AL ZAIDI, LUMA | Redacted | | | | | | | |
| 4180260 | AL ZEIDAN, SALLY R | Redacted | | | | | | | |
| 4810934 | ALA CARTE INTERIORS | 9732 E SHARON DR | | | | SCOTTSDALE | AZ | 85260 | |
| 4803323 | ALA MOANA HOLDING LLC | DBA KAPIOLANI RETAIL LLC | PO BOX 860269 | | | MINNEAPOLIS | MN | 55486 | |
| 4278865 | ALA, DIANA | Redacted | | | | | | | |
| 4261687 | ALA, NAKIB | Redacted | | | | | | | |
| 4831601 | ALAA E ALRUBAIY | Redacted | | | | | | | |
| 4329698 | ALAANI, RANEEN R | Redacted | | | | | | | |
| 5794328 | ALABAMA APARTMENT PARTNERS, LLC | 901 OLD FOREST RD | | | | BIRMINGHAM | AL | 35243 | |
| 4873052 | ALABAMA COMMUNITY NEWSPAPERS | BH MEDIA GROUP HOLDINGS INC | P O BOX 25818 | | | RICHMOND | VA | 23260 | |
| 4793828 | Alabama Department of Labor | Attn: Mary Jorgensen | 649 Monroe St. | | | Montgomery | AL | 36131 | |
| 4850249 | ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY ST | | | | Montgomery | AL | 36104 | |
| 4781847 | Alabama Department of Revenue | Business Privilege Tax Section | P.O. Box 327431 | | | Montgomery | AL | 36132-7431 | |
| 4781533 | Alabama Department of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4781534 | Alabama Department of Revenue | Motor Fuels Section | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| 5787961 | ALABAMA DEPARTMENT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 | |
| 4782561 | ALABAMA DEPT. OF AGRICULTURE & IND. | 1445 Federal Drive | PLANT PROTECTION UNIT | | | Montgomery | AL | 36107-1123 | |
| 4781531 | Alabama Dept. of Revenue | EFT Unit | P. O. Box 327790 | | | Montgomery | AL | 36132-7790 | |
| 4884394 | ALABAMA FORKLIFT INC | PO BOX 1507 | | | | CLANTON | AL | 35046 | |
| 4876446 | ALABAMA GEORGIA CROWN | GEORGIA CROWN DISTRIBUTING CO | 1330 CORPORATE WOODS DRIVE | | | ALABASTER | AL | 35007 | |
| 4880220 | ALABAMA LOCK & KEY | P O BOX 1056 | | | | BIRMINGHAM | AL | 35201 | |
| 4872212 | ALABAMA MEDIA GROUP BIRMINGHAM | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 223 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872213 | ALABAMA MEDIA GROUP HUNTSVILLE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHARLOTTE | NC | 28290 | |
| 4872214 | ALABAMA MEDIA GROUP MOBILE | ADVANCE ALABAMA MEDIA LLC | P O BOX 905924 | | | CHAROLTTE | NC | 28290 | |
| 4853246 | Alabama Medicaid | Redacted | | | | | | | |
| 4858753 | ALABAMA PLUMBERS AND GAS FITTERS | 216 AQUARIUS DR | STE 319 | | | BIRMINGHAM | AL | 35209-5858 | |
| 4783389 | Alabama Power | P.O. Box 242 | | | | Birmingham | AL | 35292 | |
| 4881170 | ALABAMA RETAIL ASSOCIATION | P O BOX 240669 | | | | MONTGOMERY | AL | 36124 | |
| 4867977 | ALABAMAS PREMIERE SERVICE COMPANY | 49 FORMAN STREET | | | | SPRINGVILLE | AL | 35146 | |
| 4144879 | ALABANZAS, STINGO E | Redacted | | | | | | | |
| 4304394 | ALABED, SEHAM | Redacted | | | | | | | |
| 4300104 | ALABI, ILISHA | Redacted | | | | | | | |
| 4358980 | ALABI, OPEOLUWA | Redacted | | | | | | | |
| 4422244 | ALABISI, DANIELLE | Redacted | | | | | | | |
| 4439313 | ALABISI, DEBORAH | Redacted | | | | | | | |
| 4354587 | ALABOODY, ALI S | Redacted | | | | | | | |
| 4570832 | AL-ABOUDY, FARRIS K | Redacted | | | | | | | |
| 4492993 | ALABRAN, TRACY | Redacted | | | | | | | |
| 4738993 | ALABRE, FLORE | Redacted | | | | | | | |
| 4333238 | ALABY, SABINE | Redacted | | | | | | | |
| 4444007 | ALACHAN, ALEXANDER | Redacted | | | | | | | |
| 5787962 | ALACHUA COUNTY | 12 SOUTH EAST 1ST STREET | | | | GAINESVILLE | FL | 32601 | |
| 4781663 | Alachua County | Board of County Commissioners | 201 East University Ave. | | | Gainesville | FL | 32601 | |
| 4875866 | ALACHUA COUNTY SHERIFFS OFFICE | FALSE ALARM REDUCTION UNIT | PO BOX 1210 | | | GAINESVILLE | FL | 32602 | |
| 4779733 | Alachua County Tax Collector | 12 South East 1st Street | | | | Gainesville | FL | 32601 | |
| 4779734 | Alachua County Tax Collector | 5830 NW 34th Blvd | | | | Gainesville | FL | 35263-2115 | |
| 5787963 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | GAINSVILLE | FL | 32614 | |
| 4782520 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 142340 | | | | Gainesville | FL | 32614 | |
| 4795850 | ALACK REFRIGERATION | DBA ISHOPCULINARYSUPPLIES | 17420 HWY 190 | | | HAMMOND | LA | 70401 | |
| 4884195 | ALADDIN A DIVISION OF | PMI | ALADDIN A DIVISION OF | 5301 VIRGINIA WAY SUITE 350 | | BRENTWOOD | TN | 37027 | |
| 4852866 | ALADDIN HEATING AND AIR CONDITIONING | 1924 SW 32ND ST | | | | Gresham | OR | 97080 | |
| 4847726 | ALADDIN INSULATION INC | 8920 BROWNS BRIDGE RD | | | | Gainesville | GA | 30506 | |
| 4797129 | ALADDIN SURFACES INC | DBA ALADDIN OUTLET | 7404 LINDBERGH DRIVE | | | GAITHERSBURG | MD | 20879 | |
| 4612394 | ALADE, TEMITOPE | Redacted | | | | | | | |
| 4791356 | Alade, Victor | Redacted | | | | | | | |
| 4607552 | ALADEJOBI, DAVID | Redacted | | | | | | | |
| 4431532 | ALADI, HENRY | Redacted | | | | | | | |
| 4458292 | ALADIMI, NADIA | Redacted | | | | | | | |
| 4871028 | ALADIN WATCH AND JEWELRY REPAIR | 8150 LA PALMA AVE @ SEARS | | | | BUENA PARK | CA | 90620 | |
| 4286767 | ALADIN, HUSSEIN | Redacted | | | | | | | |
| 4611091 | ALAEFULA, CHARLES | Redacted | | | | | | | |
| 4811912 | ALAEI, KAMBIZ | Redacted | | | | | | | |
| 4187196 | ALAFA, CANDICE | Redacted | | | | | | | |
| 4603630 | ALAFA, RAQUEL O | Redacted | | | | | | | |
| 4220706 | ALAFA, RENE G | Redacted | | | | | | | |
| 4596570 | ALAFAN, UFAA A | Redacted | | | | | | | |
| 5804540 | ALAFRANJI COMPANY | ATTN: RAPH ALAFRANJI | 6334 27TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4778810 | Alafranji, Raph | Redacted | | | | | | | |
| 4778750 | Alafranji, Raph | Redacted | | | | | | | |
| 4778757 | Alafranji, Raph | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778846 | Alafranji, Raph | Redacted | | | | | | | |
| 4778781 | Alafranji, Raph | Redacted | | | | | | | |
| 4762264 | ALAG, URVINDER | Redacted | | | | | | | |
| 4272760 | ALAGANO, MYRLA | Redacted | | | | | | | |
| 4183655 | ALAGIYAWANNA, PRADEEPIKA S | Redacted | | | | | | | |
| 4444275 | ALAGNA, ROBERT J | Redacted | | | | | | | |
| 4699651 | ALAGONA, ELISEO  RUBEN | Redacted | | | | | | | |
| 4620040 | ALAGOZ, IOLY | Redacted | | | | | | | |
| 4700253 | ALAI, BRIDGET | Redacted | | | | | | | |
| 4400599 | ALAIA, ANGELO J | Redacted | | | | | | | |
| 5526505 | ALAIKENS ALFREDA | 509 STUART CT | | | | SAVANNAH | GA | 31405 | |
| 4196084 | ALAILEFALEULA, ELIANA | Redacted | | | | | | | |
| 4301742 | ALAILEFALEULA-GERALDS, NANCY S | Redacted | | | | | | | |
| 4335181 | ALAIMO, DAVID P | Redacted | | | | | | | |
| 4785135 | Alaimo, Hannah | Redacted | | | | | | | |
| 4831602 | ALAIMO, JULIE & NICOLO | Redacted | | | | | | | |
| 4650403 | ALAIMO, LAWRENCE | Redacted | | | | | | | |
| 5526508 | ALAIN MORTHA | 420 LEMON ST | | | | ELIZABETHTOWN | PA | 17022 | |
| 4831603 | ALAIR HOMES | Redacted | | | | | | | |
| 4824909 | ALAIR HOMES 817 | Redacted | | | | | | | |
| 4290507 | ALAIWI, NOOR S | Redacted | | | | | | | |
| 4285751 | ALAIWI, ZENAH | Redacted | | | | | | | |
| 4739454 | ALAJ, ARIANA | Redacted | | | | | | | |
| 4577056 | ALAJIL, MUSA | Redacted | | | | | | | |
| 4223099 | ALAJJAN, MARIAM | Redacted | | | | | | | |
| 4425990 | ALAJJI, AFRAH | Redacted | | | | | | | |
| 4164394 | ALAJJI, AHMED | Redacted | | | | | | | |
| 4449289 | ALAJLOUNI, HANA | Redacted | | | | | | | |
| 4688988 | ALAKA, SUHA | Redacted | | | | | | | |
| 4795450 | ALAKE SALES LLC | DBA BUYERSCHOICE | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |
| 4706441 | ALAKIJA, ADEYEMO | Redacted | | | | | | | |
| 4279898 | ALAKKE, GHANASHYAM | Redacted | | | | | | | |
| 4485806 | ALAKSIN, SCOTT | Redacted | | | | | | | |
| 4158589 | AL-ALAWNEH, NISREEN | Redacted | | | | | | | |
| 4392493 | ALALO, ABDULLAH | Redacted | | | | | | | |
| 4405504 | AL-ALWI, EBTIHAL | Redacted | | | | | | | |
| 4182049 | ALAM, AMENA | Redacted | | | | | | | |
| 4574450 | ALAM, AMINA | Redacted | | | | | | | |
| 4225872 | ALAM, AROOB | Redacted | | | | | | | |
| 4425079 | ALAM, ERAM | Redacted | | | | | | | |
| 4544603 | ALAM, FAHIM | Redacted | | | | | | | |
| 4257111 | ALAM, FARHANA | Redacted | | | | | | | |
| 4701123 | ALAM, GULSHAN A | Redacted | | | | | | | |
| 4282164 | ALAM, JESSICA D | Redacted | | | | | | | |
| 4346345 | ALAM, KHORSHED | Redacted | | | | | | | |
| 4491611 | ALAM, MARIYA | Redacted | | | | | | | |
| 4542111 | ALAM, MASFIKA | Redacted | | | | | | | |
| 4636804 | ALAM, MD | Redacted | | | | | | | |
| 4398068 | ALAM, MD F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494809 | ALAM, MD S | Redacted | | | | | | | |
| 4524268 | ALAM, MD S | Redacted | | | | | | | |
| 4335530 | ALAM, MD SAHIDUL | Redacted | | | | | | | |
| 4469832 | ALAM, MELODY | Redacted | | | | | | | |
| 4313872 | ALAM, MELVIN | Redacted | | | | | | | |
| 4759757 | ALAM, MOHAMED | Redacted | | | | | | | |
| 4287367 | ALAM, MOHAMMAD M | Redacted | | | | | | | |
| 4396537 | ALAM, MOHAMMED J | Redacted | | | | | | | |
| 4472765 | ALAM, NAFIS | Redacted | | | | | | | |
| 4243252 | ALAM, NAHAR | Redacted | | | | | | | |
| 4546676 | ALAM, NASIMA | Redacted | | | | | | | |
| 4551993 | ALAM, NUR | Redacted | | | | | | | |
| 4744012 | ALAM, NURUL | Redacted | | | | | | | |
| 4297847 | ALAM, OMAR S | Redacted | | | | | | | |
| 4708144 | ALAM, PERVIN | Redacted | | | | | | | |
| 4554718 | ALAM, QUAZI S | Redacted | | | | | | | |
| 4361224 | ALAM, SABER | Redacted | | | | | | | |
| 4500394 | ALAM, SADIE | Redacted | | | | | | | |
| 4400998 | ALAM, SALMAN | Redacted | | | | | | | |
| 4560847 | ALAM, SAPPHIRE N | Redacted | | | | | | | |
| 4397307 | ALAM, SARFARAZ | Redacted | | | | | | | |
| 4760081 | ALAM, SHAH | Redacted | | | | | | | |
| 4647219 | ALAM, SHARIFUL | Redacted | | | | | | | |
| 4298291 | ALAM, SUMERA | Redacted | | | | | | | |
| 4401798 | ALAM, SYED MUHAMMAD IBRAHIM | Redacted | | | | | | | |
| 4441384 | ALAM, SYEDA | Redacted | | | | | | | |
| 4356646 | ALAM, TABASSUM | Redacted | | | | | | | |
| 4582922 | ALAM, TAYLER | Redacted | | | | | | | |
| 4326603 | ALAM, WASIM M | Redacted | | | | | | | |
| 4874440 | ALAMANCE CNTY TAX COLLECTOR | COUNTY OF ALAMANCE | 124 WEST ELM ST | | | GRAHAM | NC | 27253 | |
| 5483947 | ALAMANCE COUNTY | 124 W ELM STREET | | | | GRAHAM | NC | 27253-2802 | |
| 4779884 | Alamance County Tax Collector | 124 W Elm Street | | | | Graham | NC | 27253-2802 | |
| 4881845 | ALAMANCE FOODS INC | P O BOX 402048 | | | | ATLANTA | GA | 30384 | |
| 4859064 | ALAMANCE NEWS | 114 WEST ELM ST | | | | GRAHAM | NC | 27253 | |
| 5794329 | ALAMANCE OUTDOOR EQUIPMENT | 260 N Church St | | | | Burlington | NC | 27217 | |
| 4876702 | ALAMANCE OUTDOOR EQUIPMENT | HAMMOCK EQUIPMENT INC | 250 NORTH CHURCH ST | | | BURLINGTON | NC | 27408 | |
| 5791511 | ALAMANCE OUTDOOR EQUIPMENT | JUSTIN HAMMOCK | 2203 N CHURCH ST | | | GREENSBORO | NC | 27405 | |
| 4552111 | ALAMARA, SYEDA S | Redacted | | | | | | | |
| 4599835 | ALAMARES, JOANNE | Redacted | | | | | | | |
| 4680764 | ALAMARI, SULTANA | Redacted | | | | | | | |
| 4543896 | ALAMBAR, HEIDI | Redacted | | | | | | | |
| 4782035 | ALAMEDA COUNTY | 224 W. WINTON AVE. ROOM 184 | | | | Hayward | CA | 94544 | |
| 4782563 | ALAMEDA COUNTY | P O BOX N | ENVIRONMENTAL HEALTH | | | Alameda | CA | 94501-0108 | |
| 5787964 | ALAMEDA COUNTY | THE HONORABLE NANCY O'MALLEY | 1225 FALLON STREET ROOM 900 | | | OAKLAND | CA | 94612 | |
| 4883805 | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | P O BOX N | | | | ALAMEDA | CA | 94501 | |
| 4809258 | ALAMEDA COUNTY PROPERTY TAX | HENRY C LEVY TAX COLLECTOR | 1221 OAK STREET RM 131 | | | OAKLAND | CA | 94612 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 226 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809232 | ALAMEDA COUNTY SHERIFF'S OFFICE | PARKING ENFORCEMENT CENTER | P.O. BOX 6010 | | | INGLEWOOD | CA | 90312-6010 | |
| 4779681 | Alameda County Treasurer | 1221 Oak St Rm 131 | | | | Oakland | CA | 94612 | |
| 4783749 | Alameda County Water District | P.O. Box 45676 | | | | San Francisco | CA | 94145-0676 | |
| 4696571 | ALAMEDA SANTOS, MARIA E. | Redacted | | | | | | | |
| 4595237 | ALAMEDA TORRES, SARA E | Redacted | | | | | | | |
| 4168722 | ALAMEDA, FARRAH | Redacted | | | | | | | |
| 4480414 | ALAMEDA, JACQUELINE | Redacted | | | | | | | |
| 4233038 | ALAMEDA, MIGUEL | Redacted | | | | | | | |
| 4500070 | ALAMEDA, WALTER | Redacted | | | | | | | |
| 4170044 | ALAMEDDINE, DYALA | Redacted | | | | | | | |
| 4562625 | AL-AMEEN, OMAR S | Redacted | | | | | | | |
| 4201840 | ALAMERI, DINA | Redacted | | | | | | | |
| 4365063 | ALAMERI, THAER | Redacted | | | | | | | |
| 4717263 | ALAMGIR, NOORUVDIN | Redacted | | | | | | | |
| 4768803 | ALAMI CHANTOUFI, LOUBNA | Redacted | | | | | | | |
| 4795387 | ALAMIA INC | DBA ALAMIA INC OUTDOOR POWER EQWIP | 2212 S WABASH ST | | | DENVER | CO | 80231 | |
| 4727282 | ALAMILLA, ARMANDO | Redacted | | | | | | | |
| 4172297 | ALAMILLA, KAREN L | Redacted | | | | | | | |
| 4811913 | ALAMILLA, MONICA & GABRIEL | Redacted | | | | | | | |
| 4208623 | ALAMILLO, ALFREDO | Redacted | | | | | | | |
| 4211589 | ALAMILLO, BRIANNA | Redacted | | | | | | | |
| 4205966 | ALAMILLO, ESPERANZA H | Redacted | | | | | | | |
| 4172405 | ALAMILLO, FRANCISCO | Redacted | | | | | | | |
| 4738642 | ALAMILLO, JOSE | Redacted | | | | | | | |
| 4173616 | ALAMILLO, PAOLA M | Redacted | | | | | | | |
| 4644132 | ALAMILLO, RICARDO S | Redacted | | | | | | | |
| 4201988 | ALAMILLO, SOCORRO | Redacted | | | | | | | |
| 4696645 | AL-AMIN, ARDELLA | Redacted | | | | | | | |
| 4811914 | ALAMIN, STEPHANIE | Redacted | | | | | | | |
| 4496978 | ALAMO BONILLA, RIGOBERTO | Redacted | | | | | | | |
| 5804555 | ALAMO BROS HOME SERVICES, LLC | ATTN: CARLOS ALAMO | 11341 SANTIAGO ROQUE DR. | | | EL PASO | TX | 79934 | |
| 4432474 | ALAMO CRUZ, YAMARIS A | Redacted | | | | | | | |
| 4792260 | Alamo Flores, Bernarda | Redacted | | | | | | | |
| 4882039 | ALAMO LOT MAINTENANCE INC | P O BOX 460368 | | | | SAN ANTONIO | TX | 78246 | |
| 4811915 | ALAMO PARK ASSOCIATION | Redacted | | | | | | | |
| 4497456 | ALAMO RODRIGUEZ, GERARDO | Redacted | | | | | | | |
| 4621049 | ALAMO ROMAN, CARIDAD | Redacted | | | | | | | |
| 4632150 | ALAMO ROSA, AIDA L | Redacted | | | | | | | |
| 4562221 | ALAMO, ALISANDRA A | Redacted | | | | | | | |
| 4586739 | ALAMO, ANTONIO | Redacted | | | | | | | |
| 4778865 | Alamo, Carlos | Redacted | | | | | | | |
| 4502924 | ALAMO, CARMEN | Redacted | | | | | | | |
| 4399013 | ALAMO, DALIANA A | Redacted | | | | | | | |
| 4402251 | ALAMO, DARLENE | Redacted | | | | | | | |
| 4505860 | ALAMO, FERNANDO A | Redacted | | | | | | | |
| 4441462 | ALAMO, HERIBELTO J | Redacted | | | | | | | |
| 4280283 | ALAMO, INGRID M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368269 | ALAMO, JASHEI | Redacted | | | | | | | |
| 4351993 | ALAMO, JOANNE | Redacted | | | | | | | |
| 4498983 | ALAMO, JULISSA | Redacted | | | | | | | |
| 4479586 | ALAMO, KARYLENE | Redacted | | | | | | | |
| 4503233 | ALAMO, LYNETTE | Redacted | | | | | | | |
| 4831604 | ALAMO, NECTARIA | Redacted | | | | | | | |
| 4505641 | ALAMO, OMAR | Redacted | | | | | | | |
| 4498131 | ALAMO, OSCAR A | Redacted | | | | | | | |
| 4715091 | ALAMO, REINALDO | Redacted | | | | | | | |
| 4585252 | ALAMO, TEOTISTA | Redacted | | | | | | | |
| 4678256 | ALAMO, VICTOR | Redacted | | | | | | | |
| 4750534 | ALAMO, YOLANDA | Redacted | | | | | | | |
| 4769050 | ALAMO, ZACARIAS | Redacted | | | | | | | |
| 4769049 | ALAMO, ZACARIAS | Redacted | | | | | | | |
| 4492425 | ALAMO-ESTRICH, SHANICE S | Redacted | | | | | | | |
| 4277217 | ALAMOS, DIANA C | Redacted | | | | | | | |
| 4540490 | ALAMOS, JAZMIN | Redacted | | | | | | | |
| 4824910 | ALAMSJAH,HANDY | Redacted | | | | | | | |
| 4776599 | ALAN  HIGBY, JAMES | Redacted | | | | | | | |
| 4831605 | ALAN & FRAN STADT | Redacted | | | | | | | |
| 4811917 | ALAN & KATHY LAROCQUE | Redacted | | | | | | | |
| 4811918 | ALAN & LINDA LYNCH | Redacted | | | | | | | |
| 4831606 | ALAN AND TERI SWANSON | Redacted | | | | | | | |
| 4882771 | ALAN ANSPACH REFRIGERATION AIR | P O BOX 689 | | | | BRIDGEPORT | MI | 48722 | |
| 4831607 | ALAN AUFZIEN | Redacted | | | | | | | |
| 4831608 | ALAN BARNETT | Redacted | | | | | | | |
| 4811919 | ALAN BIEN | Redacted | | | | | | | |
| 4811920 | ALAN BOGOMILSKY | Redacted | | | | | | | |
| 4831609 | ALAN BRAINERD INC | Redacted | | | | | | | |
| 4831610 | ALAN BURDICK | Redacted | | | | | | | |
| 4811921 | ALAN CHOW | Redacted | | | | | | | |
| 4831611 | ALAN DORKIN | Redacted | | | | | | | |
| 5794330 | Alan E. Robbins | 10982 Roebling Avenue | Parcel Box D | | | Los Angeles | CA | 90024 | |
| 5794331 | Alan E. Robbins | 10982 Roebling Avenue | Unit #203a / Box D | | | Los Angeles | CA | 90024 | |
| 5791364 | ALAN E. ROBBINS | ATTN: ALAN E ROBBINS | 10982 ROEBLING AVENUE | PARCEL BOX D | | LOS ANGELES | CA | 90024 | |
| 5791341 | ALAN E. ROBBINS | ATTN: ALAN E. ROBBINS | 10982 ROEBLING AVENUE | UNIT #203A / BOX D | | LOS ANGELES | CA | 90024 | |
| 4831612 | ALAN EBERSOLE | Redacted | | | | | | | |
| 5526563 | ALAN FAULKNER | 1794 NORTHSTAR DR NONE | | | | PETALUMA | CA | 94954 | |
| 5526565 | ALAN FRYDENLUND | 113 4TH AVE SE | | | | SPRING GROVE | MN | 55974 | |
| 4831613 | ALAN GINSBURG | Redacted | | | | | | | |
| 4800020 | ALAN HIRT | DBA HIRTS GARDENS | 4943 RIDGE RD | | | WADSWORTH | OH | 44281 | |
| 4811922 | ALAN HYNES | Redacted | | | | | | | |
| 4810038 | ALAN JAMES (Custom Appliance Install) | 11706 LEDA LN | | | | NEW PORT RICHEY | FL | 34654 | |
| 4867302 | ALAN KILMAN SALES INC | 4-25 DOROTHY STREET | | | | FAIRLAWN | NJ | 07410 | |
| 4800590 | ALAN KUBE | DBA HVUSAAMAZING | 3697 SO NATCHES CT UNIT A | | | ENGLEWOOD | CO | 80110 | |
| 4801224 | ALAN KUBE | DBA LIFEANDMOM INC | 1000 GARDENIA | | | COLLEGE STATION | TX | 77845 | |
| 4846593 | ALAN L LITTLETON | 33326 GORDY RD | | | | Laurel | DE | 19956 | |
| 4831614 | ALAN L. ULCH, INC. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845255 | ALAN LAWS | 12812 YOUNGSTOWN SALEM RD | | | | Salem | OH | 44460 | |
| 4831615 | Alan Lessner | Redacted | | | | | | | |
| 4852650 | ALAN MARR | 3517 RED OAK CT | | | | New Orleans | LA | 70131 | |
| 4811923 | ALAN MC CANDLESS | Redacted | | | | | | | |
| 4796488 | ALAN MCLOUTH | DBA MILITARY UNIFORM SUPPLY INC | 3212 VETERANS DR | | | PEKIN | IL | 61554 | |
| 5526575 | ALAN MELBY | 709 MADISON ST S | | | | SHAKOPEE | MN | 55379 | |
| 4831616 | ALAN MILLER | Redacted | | | | | | | |
| 4796575 | ALAN MIZRAHI | DBA ALAN MIZRAHI LIGHTING DESIGNS | 2050 STEMMONS FREEWAY | 10TH FLOOR SHOWROOM #10020 | | DALLAS | TX | 75207 | |
| 4845799 | ALAN MORETH | 323 BOWER HILL RD | | | | Pittsburgh | PA | 15228 | |
| 4811916 | ALAN MORRIS | Redacted | | | | | | | |
| 4846777 | ALAN NIES | 4625 NE CLEVELAND AVE | | | | Portland | OR | 97211 | |
| 5526578 | ALAN PAGE | PO BOX 4268 | | | | WENATCHEE | WA | 98807 | |
| 4831617 | ALAN PRYOR | Redacted | | | | | | | |
| 4824911 | ALAN RAY | Redacted | | | | | | | |
| 4847267 | ALAN REINECKE | 826 DUNLEWY ST | | | | Asbury Park | NJ | 07712 | |
| 4831618 | ALAN REMBOS | Redacted | | | | | | | |
| 4811924 | ALAN ROSEN | Redacted | | | | | | | |
| 4831619 | ALAN ROTHBERG | Redacted | | | | | | | |
| 4831620 | ALAN RUBIN | Redacted | | | | | | | |
| 4831621 | ALAN SAVITCH | Redacted | | | | | | | |
| 4811925 | ALAN STEIER | Redacted | | | | | | | |
| 4831622 | ALAN TOWN | Redacted | | | | | | | |
| 4850714 | ALAN VERSER | 25038 W PAWNEE LN | | | | Channahon | IL | 60410 | |
| 4870013 | ALAN VIEAUX | 6972 TONAWANDA CREED ROAD NO | | | | LOCKPORT | NY | 14094 | |
| 4801702 | ALAN WONG | DBA AJ AUTO COMPANY | 13450 BROOKS DR #D | | | BALDWIN PARK | CA | 91706 | |
| 4798384 | ALAN WOZNIAK | DBA BUILDING HEALTH CHECK LLC | 4911 CREEKSIDE DR | | | CLEARWATER | FL | 33760 | |
| 4845951 | ALAN WULF | 907 WEST ST | | | | Reinbeck | IA | 50669 | |
| 4831623 | ALAN YOUNG | Redacted | | | | | | | |
| 4678547 | ALAN, GLORIA | Redacted | | | | | | | |
| 4532312 | ALAN, TERRY | Redacted | | | | | | | |
| 4508108 | ALAN, TRACEY | Redacted | | | | | | | |
| 5526601 | ALANA JOHNSON | 111 1ST AVE | | | | RED OAK | IA | 51566 | |
| 5526602 | ALANA KEE | 4131 E 99TH ST | | | | CLEVELAND | OH | 44105 | |
| 4419981 | ALANA, JONATHAN O | Redacted | | | | | | | |
| 4495996 | ALANCASTRO, WALESKA | Redacted | | | | | | | |
| 5526613 | ALANDA WALLS | 3225 STATE ST | | | | EAST ST LOUIS | IL | 62205 | |
| 4195289 | ALANDER, DANIEL | Redacted | | | | | | | |
| 4540706 | ALANGHAT, KRISHNALATHA | Redacted | | | | | | | |
| 4726572 | ALANGUILAN, MARIA | Redacted | | | | | | | |
| 4232772 | ALANI, AYA | Redacted | | | | | | | |
| 4476463 | ALANI, MARIAM R | Redacted | | | | | | | |
| 4768434 | ALANI, ROBERT | Redacted | | | | | | | |
| 5526618 | ALANIS BEAVER | 16903 FIELDING | | | | DETROIT | MI | 48219 | |
| 4205797 | ALANIS JR, ROGELIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5526622 | ALANIS ROY | 13435 AMIGO | | | | PARLIER | CA | 93648 | |
| 4611160 | ALANIS, ANA MARIA | Redacted | | | | | | | |
| 4413543 | ALANIS, CAROLINA | Redacted | | | | | | | |
| 4363648 | ALANIS, DANIEL | Redacted | | | | | | | |
| 4541817 | ALANIS, JOASH | Redacted | | | | | | | |
| 4576343 | ALANIS, JONATHAN | Redacted | | | | | | | |
| 4689211 | ALANIS, JUAN | Redacted | | | | | | | |
| 4634874 | ALANIS, MANUEL | Redacted | | | | | | | |
| 4623131 | ALANIS, MARIA | Redacted | | | | | | | |
| 4170122 | ALANIS, OSCAR | Redacted | | | | | | | |
| 4524835 | ALANIS, ROXANNA | Redacted | | | | | | | |
| 4301218 | ALANIS, SAMANTHA M | Redacted | | | | | | | |
| 4542368 | ALANIS, YAMILEX D | Redacted | | | | | | | |
| 4388118 | ALANIS-AYALA, JENNIFER | Redacted | | | | | | | |
| 4183373 | ALANIZ IV, EUGENE O | Redacted | | | | | | | |
| 4609894 | ALANIZ JR, ARMANDO | Redacted | | | | | | | |
| 4640482 | ALANIZ JR., RAMON | Redacted | | | | | | | |
| 4811926 | ALANIZ, ALBERT | Redacted | | | | | | | |
| 4191184 | ALANIZ, AMADEUS A | Redacted | | | | | | | |
| 4168443 | ALANIZ, ANA | Redacted | | | | | | | |
| 4468405 | ALANIZ, ANDREA R | Redacted | | | | | | | |
| 4386782 | ALANIZ, CHRISTINA | Redacted | | | | | | | |
| 4714066 | ALANIZ, CHRISTINA M | Redacted | | | | | | | |
| 4535199 | ALANIZ, DESIREE J | Redacted | | | | | | | |
| 4175020 | ALANIZ, DIANE M | Redacted | | | | | | | |
| 4634781 | ALANIZ, DULCE | Redacted | | | | | | | |
| 4566256 | ALANIZ, ELIZABETH D | Redacted | | | | | | | |
| 4639189 | ALANIZ, EMILY C | Redacted | | | | | | | |
| 4682733 | ALANIZ, ESTEBAN | Redacted | | | | | | | |
| 4213827 | ALANIZ, EVELIN L | Redacted | | | | | | | |
| 4233614 | ALANIZ, GREAFFCHEN M | Redacted | | | | | | | |
| 4219099 | ALANIZ, HECTOR | Redacted | | | | | | | |
| 4542447 | ALANIZ, JACOB M | Redacted | | | | | | | |
| 4535571 | ALANIZ, JAKOB J | Redacted | | | | | | | |
| 4531695 | ALANIZ, LETICIA | Redacted | | | | | | | |
| 4645651 | ALANIZ, LINDA | Redacted | | | | | | | |
| 4271875 | ALANIZ, LUIS A | Redacted | | | | | | | |
| 4457001 | ALANIZ, MARCUS | Redacted | | | | | | | |
| 4204326 | ALANIZ, MARIA G | Redacted | | | | | | | |
| 4709605 | ALANIZ, MELANIE | Redacted | | | | | | | |
| 4466122 | ALANIZ, MICHAEL | Redacted | | | | | | | |
| 4202930 | ALANIZ, NATALY | Redacted | | | | | | | |
| 4662100 | ALANIZ, ROSALINDA | Redacted | | | | | | | |
| 4462153 | ALANIZ, RUBEN | Redacted | | | | | | | |
| 4215268 | ALANIZ, SEBASTIAN | Redacted | | | | | | | |
| 4525878 | ALANIZ, WENDY A | Redacted | | | | | | | |
| 4176443 | ALANJIAN-ROSENBERY, JACOB S | Redacted | | | | | | | |
| 4269177 | ALANO, STEPHANIE | Redacted | | | | | | | |
| 4872307 | ALANS CARPET & FLOORS | ALAN ENTERPRISES LTD | 1110 AVENUE D | | | COUNCIL BLUFFS | IA | 51501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872318 | ALANS LAWNMOWER & GARDEN CENTER | ALANS LAWNMOWER CENTER | 4621 W 1ST STREET | | | SANTA ANA | CA | 92703 | |
| 5789866 | ALAN'S LAWNMOWER & GARDEN CENTER | 12194 FIRESTONE BLVD | | | | NORWALK | CA | 90650 | |
| 5794332 | ALAN'S LAWNMOWER & GARDEN CENTER | 12194 Firestone Blvd | | | | Norwalk | CA | 90650 | |
| 4872317 | ALANS LAWNMOWER CENTER 90650 | ALANS LAWNMOWER | 12194 FIRESTONE BLVD | | | NORWALK | CA | 90650 | |
| 4872316 | ALANS LAWNMOWER CENTER 92703 | ALANS LAWN AND GARDEN CENTER INC | 4621 WEST 1ST ST | | | SANTA ANA | CA | 92703 | |
| 4549001 | ALANSARI, SHAHAD | Redacted | | | | | | | |
| 4145667 | ALANSI, RAWAN A | Redacted | | | | | | | |
| 4589771 | ALAO, ADEBO | Redacted | | | | | | | |
| 4553242 | ALAO, ALIYU | Redacted | | | | | | | |
| 4737772 | ALAO, BISI | Redacted | | | | | | | |
| 4402705 | ALAO, KHADIJAT T | Redacted | | | | | | | |
| 4758476 | ALAO, SOLOMON | Redacted | | | | | | | |
| 4648894 | ALAO, TEMI | Redacted | | | | | | | |
| 4205555 | ALAOUI, ISMAIL E | Redacted | | | | | | | |
| 4712214 | ALAOUIE, NAZIRA H | Redacted | | | | | | | |
| 4270079 | ALAPA, CONNOR K | Redacted | | | | | | | |
| 4271709 | ALAPAI, GABRIELLE K | Redacted | | | | | | | |
| 4395260 | ALAPATT, JOSENTO | Redacted | | | | | | | |
| 4238734 | ALAPISCO-ALONZO, GRACIELLA | Redacted | | | | | | | |
| 4593002 | ALAPO, OLUREMI | Redacted | | | | | | | |
| 4535066 | ALAQUINEZ, MARIA L | Redacted | | | | | | | |
| 4628565 | ALAR, SARAH | Redacted | | | | | | | |
| 4145099 | ALARAJ, MAHMOUD | Redacted | | | | | | | |
| 4339651 | ALARAPON, FANTA | Redacted | | | | | | | |
| 4564311 | ALARCON RIGGLES, CASSANDRA JOYCE | Redacted | | | | | | | |
| 4524394 | ALARCON, ABRAHAM | Redacted | | | | | | | |
| 4566424 | ALARCON, ADRIANA T | Redacted | | | | | | | |
| 4171115 | ALARCON, ALEXIS | Redacted | | | | | | | |
| 4215313 | ALARCON, ANGEL | Redacted | | | | | | | |
| 4219960 | ALARCON, ARAEL | Redacted | | | | | | | |
| 4524584 | ALARCON, BRENDA | Redacted | | | | | | | |
| 4185984 | ALARCON, CAMILA | Redacted | | | | | | | |
| 4531587 | ALARCON, CHRISTINA M | Redacted | | | | | | | |
| 4218352 | ALARCON, CLARA | Redacted | | | | | | | |
| 4208736 | ALARCON, DANIELA | Redacted | | | | | | | |
| 4689503 | ALARCON, DAVID | Redacted | | | | | | | |
| 4278719 | ALARCON, DOUGLAS | Redacted | | | | | | | |
| 4264519 | ALARCON, EFREN | Redacted | | | | | | | |
| 4188980 | ALARCON, ELIETTE | Redacted | | | | | | | |
| 4205944 | ALARCON, ESTHER | Redacted | | | | | | | |
| 4538220 | ALARCON, EVA A | Redacted | | | | | | | |
| 4771318 | ALARCON, FLORINA | Redacted | | | | | | | |
| 4161631 | ALARCON, FRANCISCO | Redacted | | | | | | | |
| 4621083 | ALARCON, JOHAN | Redacted | | | | | | | |
| 4471468 | ALARCON, JON | Redacted | | | | | | | |
| 4365395 | ALARCON, JOSE | Redacted | | | | | | | |
| 4437609 | ALARCON, JOSE | Redacted | | | | | | | |
| 4215828 | ALARCON, LAURA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 231 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191869 | ALARCON, MICHAEL | Redacted | | | | | | | |
| 4172686 | ALARCON, MICHAEL | Redacted | | | | | | | |
| 4410591 | ALARCON, NOEL | Redacted | | | | | | | |
| 4202333 | ALARCON, PAUL M | Redacted | | | | | | | |
| 4412443 | ALARCON, RAQUEL | Redacted | | | | | | | |
| 4173820 | ALARCON, RAUL | Redacted | | | | | | | |
| 4194452 | ALARCON, RAYMOND | Redacted | | | | | | | |
| 4219598 | ALARCON, ROCIO | Redacted | | | | | | | |
| 4277662 | ALARCON, ROSA | Redacted | | | | | | | |
| 4752592 | ALARCON, STEPHANIE | Redacted | | | | | | | |
| 4191887 | ALARCON, STEPHANIE L | Redacted | | | | | | | |
| 4378968 | ALARCON, TOMMY | Redacted | | | | | | | |
| 4412438 | ALARCON, TRAVIS | Redacted | | | | | | | |
| 4538991 | ALARCON, VANESSA | Redacted | | | | | | | |
| 4414572 | ALARCON, VIVIANA | Redacted | | | | | | | |
| 4692434 | ALARCON-YOUNG, DAMIAN | Redacted | | | | | | | |
| 4792270 | Alarico, Melphia | Redacted | | | | | | | |
| 4623992 | ALARID, ANGELO | Redacted | | | | | | | |
| 4219419 | ALARID, ANTHONY | Redacted | | | | | | | |
| 4582044 | ALARID, DANIELLE | Redacted | | | | | | | |
| 4773957 | ALARID, DOROTHY | Redacted | | | | | | | |
| 4299854 | ALARIO, DOMINIC J | Redacted | | | | | | | |
| 4888137 | ALARM DATACOM COMPANY | STEPHEN SHAPIRO | 401 ROCKAFELLOW WAY | | | ORLANDO | FL | 32828 | |
| 4858788 | ALARM DETECTION SYSTEMS INC | 1100 CHURCH ROAD | | | | AURORA | IL | 60505 | |
| 4292577 | ALAROKER, MARIA | Redacted | | | | | | | |
| 4482293 | ALARZAKI, RODOLFO | Redacted | | | | | | | |
| 4436107 | ALAS RAMIREZ, JAIME | Redacted | | | | | | | |
| 4413341 | ALAS, ANGELICA M | Redacted | | | | | | | |
| 4429408 | ALAS, BENJAMIN | Redacted | | | | | | | |
| 4302274 | ALAS, CARLOS | Redacted | | | | | | | |
| 4180703 | ALAS, CHRISTINA M | Redacted | | | | | | | |
| 4201450 | ALAS, DANIEL A | Redacted | | | | | | | |
| 4335441 | ALAS, EDSON A | Redacted | | | | | | | |
| 4183919 | ALAS, ELIZABETH | Redacted | | | | | | | |
| 4257886 | ALAS, GLADYS | Redacted | | | | | | | |
| 4206731 | ALAS, MARYROBYN | Redacted | | | | | | | |
| 4270387 | ALAS, MIYA | Redacted | | | | | | | |
| 4657910 | ALAS, SANDRA | Redacted | | | | | | | |
| 4770649 | ALASAD, AMJAD | Redacted | | | | | | | |
| 4347720 | AL-ASADI, TUQA | Redacted | | | | | | | |
| 4351169 | AL-ASADY, FANAR | Redacted | | | | | | | |
| 4293045 | AL-ASFAR, ALIA | Redacted | | | | | | | |
| 4301767 | AL-ASFAR, LAELA | Redacted | | | | | | | |
| 4298289 | ALASHE, BRADLEY | Redacted | | | | | | | |
| 4739876 | ALASIN, KAREN | Redacted | | | | | | | |
| 4863835 | ALASKA AUTO RENTAL INC | 2375 UNIVERSITY AVENUE SOUTH | | | | FAIRBANKS | AK | 99709 | |
| 4866287 | ALASKA COMMERCIAL CO | 355 76TH AVE STE 102 | | | | ANCHORAGE | AK | 99518 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 232 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780898 | Alaska Department of Commerce, Community, and Economic Development | Division of Corporations, Business and Professional Licensing | P.O. Box 110806 | | | Juneau | AL | 99811-0806 | |
| 5787968 | ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | | | JUNEAU | AK | 99811-0420 | |
| 4781848 | Alaska Department of Revenue | Tax Division | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| 5017155 | Alaska Department of Revenue - Treasury Division | 333 Willoughby Ave | 11th Floor | | | Juneau | AK | 99801 | |
| 4780947 | ALASKA DEPT COMMERCE | P.O. BOX 110806 | BUSINESS LICENSE SECTION | | | Juneau | AK | 99811-0806 | |
| 5787969 | ALASKA DEPT COMMERCE | PO BOX 110807 | | | | JUNEAU | AK | 99811-0806 | |
| 4872525 | ALASKA DISPATCH NEWS | ANCHORAGE DAILY NEWS LLC | P O BOX 140147 | | | ANCHORAGE | AK | 99514 | |
| 4796891 | ALASKA INC | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4794571 | ALASKA MARINE LINES | 5615 W MARGINAL WAY S.W. | P.O. BOX 24348 | | | SEATTLE | WA | 98124 | |
| 4878642 | ALASKA MARINE LINES INC | LYNDEN INCORPORATED | P O BOX 24348 | | | SEATTLE | WA | 98124 | |
| 5789867 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FAIRBANKS | AK | 99708 | |
| 4872305 | ALASKA NORTH STAR BUILDERS | ALAN COMPARE | PO BOX 81481 | | | FRAIRBANKS | AK | 99708 | |
| 5794333 | ALASKA NORTH STAR BUILDERS | PO Box 81481 | | | | Fairbanks | AK | 99708 | |
| 4798307 | ALASKA NORTHERN LIGHTS INC | DBA ALASKA NORTHERN LIGHTS | 59 DAMONTE RANCH PARKWAY #B262 | | | RENO | NV | 89521 | |
| 4801661 | ALASKA OF BROWARD | DBA LSK MEDIA STORE | 3008 NW 72ND AVE | | | MIAMI | FL | 33122 | |
| 4872658 | ALASKA PURE WATER PRODUCTS | APWP INC | 301 E INTERNATIONAL AIRPORT RD | | | ANCHORAGE | AK | 99518 | |
| 4802258 | ALASKA WILD COUNTRY GARY WISTHOFF | DBA ALASKA WILD COUNTRY | 1665 E SCOTWOOD DR | | | WASILLA | AK | 99654 | |
| 4664311 | ALASKER, ISSA | Redacted | | | | | | | |
| 4886009 | ALASKO COMPANY | RICHARD RAYMOND ALASKO | 833 W WASHINGTON BLVD STE 102 | | | CHICAGO | IL | 60607 | |
| 4575815 | AL-ASMAR, LEILA | Redacted | | | | | | | |
| 4366243 | ALASOW, ABDALLAH O | Redacted | | | | | | | |
| 4742633 | ALASRI, SALEH | Redacted | | | | | | | |
| 4441548 | ALASSAF, MATT | Redacted | | | | | | | |
| 4600138 | ALASTAIR HUNTER, TYREL | Redacted | | | | | | | |
| 4636694 | ALASTY, PETER | Redacted | | | | | | | |
| 4639891 | ALATALO, KAREN M | Redacted | | | | | | | |
| 4550959 | ALATASI, MAFATUA N | Redacted | | | | | | | |
| 4677243 | AL-ATASSI, NIJAD | Redacted | | | | | | | |
| 5847336 | Alatex-Tenn, Ltd | C&W Manhattan Associates | Attn: Corey Walters | 222 Sidney  Baker South, Suite 305 | | Kerrville | TX | 78028 | |
| 4456371 | ALATI, DEAIRRE | Redacted | | | | | | | |
| 4881411 | ALATINI LANDSCAPE INC | PO BOX 2270 | | | | EWA BEACH | HI | 96706-0270 | |
| 4367171 | ALATOMA, MARIAN MICHELLE | Redacted | | | | | | | |
| 4204389 | ALATORRE BARAJAS, JOAQUIN Z | Redacted | | | | | | | |
| 4274940 | ALATORRE PEREZ, GABRIEL | Redacted | | | | | | | |
| 4174810 | ALATORRE, ANGELICA M | Redacted | | | | | | | |
| 4187905 | ALATORRE, CHRISTIAN | Redacted | | | | | | | |
| 4618782 | ALATORRE, CHRISTIEANNE | Redacted | | | | | | | |
| 4193792 | ALATORRE, ELIDE F | Redacted | | | | | | | |
| 4274527 | ALATORRE, GEORGE A | Redacted | | | | | | | |
| 4201235 | ALATORRE, HECTOR | Redacted | | | | | | | |
| 4188456 | ALATORRE, JOHANN | Redacted | | | | | | | |
| 4195114 | ALATORRE, JUAN M | Redacted | | | | | | | |
| 4644764 | ALATORRE, MANUEL A | Redacted | | | | | | | |
| 4208485 | ALATORRE, MAYRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214022 | ALATORRE, NOAH A | Redacted | | | | | | | |
| 4177833 | ALATORRE, RODOLFO | Redacted | | | | | | | |
| 4196892 | ALATORRE-DE LIRA, MIGUEL A | Redacted | | | | | | | |
| 4608338 | ALATOUR, SHERRI | Redacted | | | | | | | |
| 4625956 | ALATRISTA, ENRIQUE | Redacted | | | | | | | |
| 4165109 | ALATRISTE, ERIK | Redacted | | | | | | | |
| 4356384 | AL-ATTAR, SHAHD S | Redacted | | | | | | | |
| 4419728 | ALAUDDIN, ROKEYA | Redacted | | | | | | | |
| 4215323 | ALAVA, ALICIA | Redacted | | | | | | | |
| 4399683 | ALAVA, JEREMY | Redacted | | | | | | | |
| 4865339 | ALAVEN CORP | 3050 VILLAGE PARK DRIVE | | | | PLOVER | WI | 54467 | |
| 4688320 | ALAVEZ, JUANA | Redacted | | | | | | | |
| 4192579 | ALAVEZ, MARIA | Redacted | | | | | | | |
| 4220099 | ALAVI, ABOTALEB S | Redacted | | | | | | | |
| 4831624 | ALAVI, SIMA | Redacted | | | | | | | |
| 4171843 | ALAWA, EMAD MOHAMAD | Redacted | | | | | | | |
| 4196765 | ALAWA, RANA | Redacted | | | | | | | |
| 4676572 | ALAWAD, BASHAR | Redacted | | | | | | | |
| 4745484 | ALAWAID, ASKAR | Redacted | | | | | | | |
| 4570560 | ALAWAR, SAMANTHA | Redacted | | | | | | | |
| 4364149 | ALAY, NIRAJ | Redacted | | | | | | | |
| 4831625 | ALAYNA GOSSAN | Redacted | | | | | | | |
| 4752555 | ALAYOF, ABRAHAM A | Redacted | | | | | | | |
| 4246617 | ALAYON, ADRIAN | Redacted | | | | | | | |
| 4407022 | ALAZAMI, AZIZA D | Redacted | | | | | | | |
| 4559684 | ALAZAWI, BASMA | Redacted | | | | | | | |
| 4288112 | ALAZMAH, MALAKE | Redacted | | | | | | | |
| 4285735 | ALAZMAH, RIDA | Redacted | | | | | | | |
| 4467101 | ALAZRI, TAMARA | Redacted | | | | | | | |
| 4178260 | ALAZZAM, CHERIE | Redacted | | | | | | | |
| 4177678 | ALAZZAWI, ABDUL | Redacted | | | | | | | |
| 4526788 | AL-AZZAWI, AMEERAH | Redacted | | | | | | | |
| 4674993 | ALAZZAWI, ASHRAF | Redacted | | | | | | | |
| 4169878 | ALAZZAWI, LAITH | Redacted | | | | | | | |
| 4536767 | ALAZZAWI, MAYADA R | Redacted | | | | | | | |
| 4811927 | ALB DESIGNS | Redacted | | | | | | | |
| 4181074 | ALBA NEVADO, PEDRO J | Redacted | | | | | | | |
| 4811928 | ALBA ORELLANA | Redacted | | | | | | | |
| 4245098 | ALBA, ALEXANDRA | Redacted | | | | | | | |
| 4641407 | ALBA, ANITA | Redacted | | | | | | | |
| 4742329 | ALBA, CARLOS | Redacted | | | | | | | |
| 4176283 | ALBA, CHRISTINA | Redacted | | | | | | | |
| 4282525 | ALBA, EDGAR | Redacted | | | | | | | |
| 4672894 | ALBA, ELSA | Redacted | | | | | | | |
| 4491259 | ALBA, FATIMA M | Redacted | | | | | | | |
| 4524088 | ALBA, GABRIEL | Redacted | | | | | | | |
| 4755124 | ALBA, IRENE | Redacted | | | | | | | |
| 4528930 | ALBA, JANIE G | Redacted | | | | | | | |
| 4531381 | ALBA, JOAQUIN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547999 | ALBA, JONATHAN | Redacted | | | | | | | |
| 4179519 | ALBA, JOSE A | Redacted | | | | | | | |
| 4177144 | ALBA, JOSE F | Redacted | | | | | | | |
| 4540835 | ALBA, MARCO | Redacted | | | | | | | |
| 4498353 | ALBA, MAURICIO | Redacted | | | | | | | |
| 4539454 | ALBA, MIGUEL | Redacted | | | | | | | |
| 4526899 | ALBA, PAMELA J | Redacted | | | | | | | |
| 4566629 | ALBA, PERCY | Redacted | | | | | | | |
| 4771464 | ALBA, RAQUEL | Redacted | | | | | | | |
| 4299382 | ALBA, SAUL | Redacted | | | | | | | |
| 4557672 | ALBA, TIFFANY F | Redacted | | | | | | | |
| 4425920 | ALBA, ZACHARY J | Redacted | | | | | | | |
| 5794334 | ALBAAD USA INC | 129 TECHNOLOGY DRIVE SOUTH | | | | REIDSVILLE | NC | 27320 | |
| 4354094 | ALBAAJ, AHMED H | Redacted | | | | | | | |
| 4811929 | ALBABESE, CHARLENE | Redacted | | | | | | | |
| 4758914 | ALBADAWI, BASHIR | Redacted | | | | | | | |
| 4556571 | ALBADRI, WUROOD | Redacted | | | | | | | |
| 4522841 | ALBAKRI, GHAZI S | Redacted | | | | | | | |
| 4240005 | ALBAKRI, RAFAELA | Redacted | | | | | | | |
| 4502604 | ALBALADEJO PACHECO, VANESSA | Redacted | | | | | | | |
| 4497510 | ALBALADEJO RAMOS, VALERIE | Redacted | | | | | | | |
| 4497000 | ALBALADEJO VAZQUEZ, SONIA | Redacted | | | | | | | |
| 4403205 | ALBALADEJO, CARMEN | Redacted | | | | | | | |
| 4500902 | ALBALADEJO, CORALIZ | Redacted | | | | | | | |
| 4491954 | ALBALADEJO, JULISSA E | Redacted | | | | | | | |
| 4576713 | ALBALADEJO, MILLARY R | Redacted | | | | | | | |
| 4222273 | ALBALATE, LEONARDO | Redacted | | | | | | | |
| 4898486 | ALBAN GABA INC | ALBAN GABA | 60 CENTER CT | | | GARFIELD | NJ | 07026 | |
| 4269939 | ALBAN, DALENA R | Redacted | | | | | | | |
| 4747168 | ALBAN, SANDRO | Redacted | | | | | | | |
| 4356641 | ALBAND, RUTH | Redacted | | | | | | | |
| 4237179 | ALBANES, BELKYS | Redacted | | | | | | | |
| 4736383 | ALBANES, CARMEN | Redacted | | | | | | | |
| 4831626 | ALBANESE, CAROL | Redacted | | | | | | | |
| 4221323 | ALBANESE, DAMARIS | Redacted | | | | | | | |
| 4677389 | ALBANESE, DAVID | Redacted | | | | | | | |
| 4831627 | ALBANESE, DULCINEIA | Redacted | | | | | | | |
| 4776504 | ALBANESE, FRANK | Redacted | | | | | | | |
| 4453558 | ALBANESE, KELLY C | Redacted | | | | | | | |
| 4402903 | ALBANESE, LAURIE | Redacted | | | | | | | |
| 4613781 | ALBANESE, LINDA | Redacted | | | | | | | |
| 4668811 | ALBANESE, RICHARD | Redacted | | | | | | | |
| 4685105 | ALBANESE, ROSA | Redacted | | | | | | | |
| 4506641 | ALBANESE, SAMANTHA | Redacted | | | | | | | |
| 4235802 | ALBANESE, VICTORIA L | Redacted | | | | | | | |
| 4340983 | ALBANEZ, ABRAHAM O | Redacted | | | | | | | |
| 4676797 | ALBANO, ANN MARIE | Redacted | | | | | | | |
| 4546696 | ALBANO, BRANDY | Redacted | | | | | | | |
| 4659460 | ALBANO, FRANK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419333 | ALBANO, JAYONNA | Redacted | | | | | | | |
| 4710921 | ALBANO, JOSE | Redacted | | | | | | | |
| 4791425 | Albano, Sue | Redacted | | | | | | | |
| 4606550 | ALBANS, RUSSELL | Redacted | | | | | | | |
| 4565555 | ALBANS, RYAN | Redacted | | | | | | | |
| 4859453 | ALBANY BEVERAGE | 1208 MOULTRIE ROAD 31705 | | | | ALBANY | GA | 31702 | |
| 4809896 | ALBANY CABINETS & DESIGN | 920 SAN PABLO AVE. | | | | ALBANY | CA | 94706 | |
| 5483949 | ALBANY COUNTY | 525 E GRAND AVE STE 205 | | | | LARAMIE | WY | 82070 | |
| 4780895 | Albany County Treasurer | 525 E Grand Ave Ste 205 | | | | Laramie | WY | 82070 | |
| 4831628 | ALBANY DEVELOPERS LTD | Redacted | | | | | | | |
| 5526709 | ALBANY FRAN | 3522 4TH ST SW | | | | LEHIGH ACRES | FL | 33976 | |
| 4876571 | ALBANY HERALD PUBLISHING CO INC | GRAY PUBLISHING LLC | P O BOX 48 | | | ALBANY | GA | 31703 | |
| 4831629 | ALBANY HOMES CONSTRUCTION | Redacted | | | | | | | |
| 4878841 | ALBANY LOCK & KEY SERVICE | MARTINVEST INC | 217 MAIN SE | | | ALBANY | OR | 97321 | |
| 4804955 | ALBANY MALL LLC | P O BOX 235021 | | | | MONTGOMERY | AL | 36123-5021 | |
| 4779276 | Albany Road - Springfield Plaza, LLC | 10 High Street, 11th Floor | | | | Boston | MA | 02116 | |
| 4854636 | ALBANY ROAD REAL ESTATE PARTNERS | ALBANY ROAD - SPRINGFIELD PLAZA, LLC | 10 HIGH STREET, 11TH FLOOR | | | BOSTON | MA | 02116 | |
| 4808671 | ALBANY ROAD-SPRINGFIELD PLAZA, LLC | 10 HIGH STREET 11TH FLOOR | | | | BOSTON | MA | 02116 | |
| 4783939 | Albany Utilities - GA | P.O. Box 1788 | | | | Albany | GA | 31702-1788 | |
| 4471875 | ALBANY, TROY | Redacted | | | | | | | |
| 6028638 | Albany-Pacific LLC | Charles R. Markley | 1515 SW Fifth Avenue, Suite 600 | | | Portland | OR | 97201 | |
| 5788533 | ALBANY-PACIFIC, LLC | ATTN: DARREN DICKERHOOF | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 4854996 | ALBANY-PACIFIC, LLC | C/O DICKERHOOF PROPERTIES, LLC | P O BOX 1583 | | | CORVALLIS | OR | 97339 | |
| 4808695 | ALBANY-PACIFIC, LLC | P.O. BOX 1583 | | | | CORVALLIS | OR | 97339 | |
| 4173950 | ALBAO JR, EDWARD A | Redacted | | | | | | | |
| 4571936 | ALBARADO, CLAUDIA | Redacted | | | | | | | |
| 4773532 | ALBARADO, SANTOS | Redacted | | | | | | | |
| 4547418 | ALBARATI, ISMAEL A | Redacted | | | | | | | |
| 4420488 | ALBARELLA, CAITLIN R | Redacted | | | | | | | |
| 4562881 | ALBARELLI, NICOLE | Redacted | | | | | | | |
| 4410724 | ALBAREZ, DANIEL | Redacted | | | | | | | |
| 4361415 | ALBAREZ, KARLA G | Redacted | | | | | | | |
| 4204871 | ALBARRA, CHRISTOPHER | Redacted | | | | | | | |
| 4723260 | ALBARRACIN, EDMUNDO | Redacted | | | | | | | |
| 4242898 | ALBARRACIN, MILAGROS | Redacted | | | | | | | |
| 4718521 | ALBARRACIN, NORMA | Redacted | | | | | | | |
| 4287931 | ALBARRACIN, RICARDO | Redacted | | | | | | | |
| 4290576 | ALBARRAN JR, UBALDO | Redacted | | | | | | | |
| 4787538 | Albarran Mendez, Rosa | Redacted | | | | | | | |
| 4287134 | ALBARRAN, AARON M | Redacted | | | | | | | |
| 4495992 | ALBARRAN, ALEIDA | Redacted | | | | | | | |
| 4831630 | ALBARRAN, CARLA | Redacted | | | | | | | |
| 4150589 | ALBARRAN, CARLOS G | Redacted | | | | | | | |
| 4428903 | ALBARRAN, DYLIA A | Redacted | | | | | | | |
| 4183520 | ALBARRAN, EMILY G | Redacted | | | | | | | |
| 4163106 | ALBARRAN, HECTOR | Redacted | | | | | | | |
| 4702163 | ALBARRAN, JAIME | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145414 | ALBARRAN, JOSIE E | Redacted | | | | | | | |
| 4169563 | ALBARRAN, JUANITA | Redacted | | | | | | | |
| 4735160 | ALBARRAN, LUIS | Redacted | | | | | | | |
| 4498078 | ALBARRAN, MIGDALIA | Redacted | | | | | | | |
| 4764267 | ALBARRAN, RICARDO | Redacted | | | | | | | |
| 4700098 | ALBARRAN, SALOMON | Redacted | | | | | | | |
| 4191485 | ALBARRAN, URIEL | Redacted | | | | | | | |
| 4499667 | ALBARRAN, WEADALETH | Redacted | | | | | | | |
| 4281190 | ALBARRAN, YOLANDA M | Redacted | | | | | | | |
| 4501163 | ALBARRAN, YVONNE | Redacted | | | | | | | |
| 4419000 | ALBARRAN-SUAREZ, ADRIENNE | Redacted | | | | | | | |
| 4546708 | ALBARWANI, TAMADHER | Redacted | | | | | | | |
| 4655969 | ALBASEL, AMEER | Redacted | | | | | | | |
| 4795971 | ALBATROSS USA INC | DBA SUPERKLEEN DIRECT | 36-41 36TH ST | | | LONG ISLAND CITY | NY | 11106 | |
| 4680792 | ALBAUGH, ALVICE | Redacted | | | | | | | |
| 4664027 | ALBAUGH, ELEASE | Redacted | | | | | | | |
| 4166103 | ALBAUGH, KURT S | Redacted | | | | | | | |
| 4718911 | ALBAUGH, RONALD | Redacted | | | | | | | |
| 4387384 | ALBAUGH, TERRI | Redacted | | | | | | | |
| 4199679 | ALBAUGH, VICENTA A A | Redacted | | | | | | | |
| 4756221 | ALBAUM, MARIA | Redacted | | | | | | | |
| 4166929 | ALBAVERA, CHRISTIAN | Redacted | | | | | | | |
| 4483517 | ALBAYATI, ALI | Redacted | | | | | | | |
| 4533438 | ALBAYATI, AYA | Redacted | | | | | | | |
| 4574829 | ALBAYATI, MUSTAFA | Redacted | | | | | | | |
| 4631367 | ALBAYATI, RAED | Redacted | | | | | | | |
| 4521886 | ALBEA, DMETRIC | Redacted | | | | | | | |
| 4520305 | ALBEA, SHUNDRA | Redacted | | | | | | | |
| 4741429 | ALBEDYLL, JESSE | Redacted | | | | | | | |
| 4274658 | ALBEE, WILMA M | Redacted | | | | | | | |
| 4188390 | ALBEER, MARWAN | Redacted | | | | | | | |
| 4342048 | ALBEJEE, DENA J | Redacted | | | | | | | |
| 4503479 | ALBELO WASSERMAN, ALEXIS | Redacted | | | | | | | |
| 4784544 | Albemarle County Service Authority | 168 SPOTNAP RD | | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| 4867174 | ALBEN RIVERA | 4156 RICE ST # 410 | | | | LIHUE | HI | 96766 | |
| 4700261 | ALBENBERGER, CHERYL | Redacted | | | | | | | |
| 4667702 | ALBENESIUS, ROBERT | Redacted | | | | | | | |
| 4872877 | ALBER & LEFF FOODS COMPANY | B L CREAM COMPANY INC | 3115 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 | |
| 4737406 | ALBER, ALOMA | Redacted | | | | | | | |
| 4514810 | ALBERDA, BOBBI | Redacted | | | | | | | |
| 4168047 | ALBERDIN, MARTHA | Redacted | | | | | | | |
| 4406664 | ALBERGA, RAYNON | Redacted | | | | | | | |
| 4603064 | ALBERGHINI, ERIC A | Redacted | | | | | | | |
| 4256853 | ALBERGOTTIE, DESIREE | Redacted | | | | | | | |
| 4693234 | ALBERICI, RAYMOND | Redacted | | | | | | | |
| 4479621 | ALBERICO, TYLER | Redacted | | | | | | | |
| 4481142 | ALBERIGI, DAVID L | Redacted | | | | | | | |
| 4811930 | ALBERIGI, JENNY | Redacted | | | | | | | |
| 4135764 | Alberigi, Richard | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 237 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336387 | ALBERIGI, RICK | Redacted | | | | | | | |
| 4864534 | ALBERN ENTERPRISES LLC | 267 MAIN STREET SUITE 1A | | | | BLAKELY | PA | 18447 | |
| 4223074 | ALBERO, KENDELL D | Redacted | | | | | | | |
| 4234496 | ALBERRO, ANGELIQUE R | Redacted | | | | | | | |
| 4427054 | ALBERRY, JACKIE L | Redacted | | | | | | | |
| 4869814 | ALBERS MECHANICAL SERVICES INC | 655 FAIRVIEW AVE | | | | ST PAUL | MN | 55104 | |
| 4587798 | ALBERS, ANGELO A | Redacted | | | | | | | |
| 4448042 | ALBERS, CODY | Redacted | | | | | | | |
| 4394196 | ALBERS, DUSTIN A | Redacted | | | | | | | |
| 4489396 | ALBERS, ERIC M | Redacted | | | | | | | |
| 4286188 | ALBERS, JACOB R | Redacted | | | | | | | |
| 4608443 | ALBERS, JANICE | Redacted | | | | | | | |
| 4514819 | ALBERS, MISTI R | Redacted | | | | | | | |
| 4362739 | ALBERS, PATRICIA S | Redacted | | | | | | | |
| 4236586 | ALBERS, TIMOTHY C | Redacted | | | | | | | |
| 4739777 | ALBERSE, PETER | Redacted | | | | | | | |
| 4303929 | ALBERSHARDT, DONALD G | Redacted | | | | | | | |
| 4162798 | ALBERSON, DEANA M | Redacted | | | | | | | |
| 4353622 | ALBERSON, RANA | Redacted | | | | | | | |
| 4193764 | ALBERSTEIN, MARK | Redacted | | | | | | | |
| 4811931 | ALBERT & AYNNA SAE | Redacted | | | | | | | |
| 4851518 | ALBERT A STEPHENS | 1146 E 90TH ST | | | | Los Angeles | CA | 90002 | |
| 5526741 | ALBERT ALEJANDRO | 353 PATTERSON | | | | OGDEN | UT | 84403 | |
| 4798074 | ALBERT BEYERLE | DBA GREEN BREEZE IMPORTS | 7606 HOLLISTER AVE #208 | | | GOLETA | CA | 93117 | |
| 4796023 | ALBERT BURGOS | DBA EURI LIGHTING | 635 HAWAII AVE | | | TORRANCE | CA | 90503 | |
| 4795110 | ALBERT CRUZ | DBA V LINE CLAMP | 1151 N RICHMOND | | | WICHITA | KS | 67203 | |
| 4811932 | ALBERT D SEENO CONSTRUCTION,CO | Redacted | | | | | | | |
| 5791512 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 PORT CHICAGO HIGHWAY | SUITE H | | | CONCORD | CA | 94520 | |
| 5791513 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 PORT CHICAGO HIGHWAY | | | | CONCORD | CA | 94520-1122 | |
| 5789130 | ALBERT D. SEENO CONSTRUCTION CO. | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 5794336 | Albert D. Seeno Construction Co. | 4021 Port Chicago Hwy | PO Box 4113 | | | Concord | CA | 94520 | |
| 4831631 | ALBERT DE ARMAS | Redacted | | | | | | | |
| 4831632 | ALBERT DOTTAVIO | Redacted | | | | | | | |
| 4852317 | ALBERT FISHER | 810 CENTENNIAL BLVD | | | | Springfield | OR | 97477 | |
| 5526765 | ALBERT GRAVELLE | 907 CRAGMONT AVE | | | | BERKELEY | CA | 94708 | |
| 4811933 | ALBERT HANDELMAN | Redacted | | | | | | | |
| 5526772 | ALBERT JOELETTA | 24 BUTLER ST SW | | | | ROME | GA | 30161 | |
| 4736218 | ALBERT JR, JONATHAN | Redacted | | | | | | | |
| 4868722 | ALBERT K NEWLIN INC | 540 ELEVENTH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4824912 | Albert Laguna Beach Ice Maker Rplcmt | Redacted | | | | | | | |
| 4798529 | ALBERT LAMMENS | DBA EVERVUE USA INC | 1181 S ROGERS CIR | UNIT 20 | | BOCA RATON | FL | 33487 | |
| 4845821 | ALBERT LANGLEY | 955 STORMONT CIR | | | | HALETHORPE | MD | 21227 | |
| 4887207 | ALBERT LAVSKY | SEARS OPTICAL 2020 WOODVILLE MALL | 3725 WILLISTON ROAD | | | TOLEDO | OH | 43619 | |
| 4870964 | ALBERT LEA NEWSPAPERS INC | 808 WEST FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| 5526787 | ALBERT LUTGENS | 295 5TH ST SW | | | | COKATO | MN | 55321 | |
| 5526788 | ALBERT MA | 3 SOUTH CT | | | | OAKLAND | CA | 94608 | |
| 5526801 | ALBERT PETERSON | 1708 PINE STREET | | | | BRAINERD | MN | 56401 | |
| 4880009 | ALBERT RAYMOND LAMOTTE | 1050 MARSH ST UNIT 123 | | | | MANKATO | MN | 56001-1126 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811934 | ALBERT RODRIGUEZ | Redacted | | | | | | | |
| 4850276 | ALBERT RUIZ | 143 ROCKWOOD CT | | | | San Antonio | TX | 78210 | |
| 4849790 | ALBERT SIMON | 2918 GREENLOW CT | | | | Ellicott City | MD | 21042 | |
| 5526813 | ALBERT SIMONS | 69 TENTH AVENUE | | | | HUNNINGTON | NY | 11746 | |
| 4848048 | ALBERT SMITH | 14595 HENRICI RD | | | | Oregon City | OR | 97045 | |
| 4811935 | ALBERT SONG | Redacted | | | | | | | |
| 4811936 | ALBERT TJOENG | Redacted | | | | | | | |
| 4886901 | ALBERT VELASCO JR | SEARS OPTIC 1255 | 7902 CITRUS PK TOWN CENTER | | | TAMPA | FL | 33625 | |
| 4845884 | ALBERT WAYNE RAINEY | 5237 BORREGO DRIVE | | | | Colorado Springs | CO | 80918 | |
| 4331703 | ALBERT, ALEXANDER | Redacted | | | | | | | |
| 4411500 | ALBERT, ANNALEE M | Redacted | | | | | | | |
| 4481927 | ALBERT, ASHLEY | Redacted | | | | | | | |
| 4602540 | ALBERT, BEN | Redacted | | | | | | | |
| 4633780 | ALBERT, BERNICE | Redacted | | | | | | | |
| 4269855 | ALBERT, BERRY | Redacted | | | | | | | |
| 4674171 | ALBERT, CAROLYN | Redacted | | | | | | | |
| 4733497 | ALBERT, CAROLYN A | Redacted | | | | | | | |
| 4658088 | ALBERT, CECILIA | Redacted | | | | | | | |
| 4551329 | ALBERT, CHARLES | Redacted | | | | | | | |
| 4275247 | ALBERT, DALTON J | Redacted | | | | | | | |
| 4280605 | ALBERT, DARIAN | Redacted | | | | | | | |
| 4603745 | ALBERT, DAWAYNE | Redacted | | | | | | | |
| 4675137 | ALBERT, DION | Redacted | | | | | | | |
| 4772671 | ALBERT, DONALD | Redacted | | | | | | | |
| 4476915 | ALBERT, DONALD A | Redacted | | | | | | | |
| 4630632 | ALBERT, ELZIE | Redacted | | | | | | | |
| 4269604 | ALBERT, ENDI RUN | Redacted | | | | | | | |
| 4215393 | ALBERT, ERICA R | Redacted | | | | | | | |
| 4377136 | ALBERT, GARY | Redacted | | | | | | | |
| 4268270 | ALBERT, GERANEMO | Redacted | | | | | | | |
| 4270782 | ALBERT, GOLANDA | Redacted | | | | | | | |
| 4487754 | ALBERT, HANNAH | Redacted | | | | | | | |
| 4755410 | ALBERT, HARRY E | Redacted | | | | | | | |
| 4520367 | ALBERT, HAYLEY N | Redacted | | | | | | | |
| 4456316 | ALBERT, JAMAR R | Redacted | | | | | | | |
| 4436355 | ALBERT, JAMES W | Redacted | | | | | | | |
| 4235061 | ALBERT, JESON L | Redacted | | | | | | | |
| 4746301 | ALBERT, JOHN | Redacted | | | | | | | |
| 4153709 | ALBERT, JOHN P | Redacted | | | | | | | |
| 4326463 | ALBERT, JUDY V | Redacted | | | | | | | |
| 4543850 | ALBERT, JULIA L | Redacted | | | | | | | |
| 4811937 | ALBERT, JULIENNE | Redacted | | | | | | | |
| 4374241 | ALBERT, KATIE | Redacted | | | | | | | |
| 4217901 | ALBERT, KOREY | Redacted | | | | | | | |
| 4342930 | ALBERT, KRISTI L | Redacted | | | | | | | |
| 4831633 | ALBERT, LONNY | Redacted | | | | | | | |
| 4392567 | ALBERT, LORI | Redacted | | | | | | | |
| 4291757 | ALBERT, LOUIS A | Redacted | | | | | | | |
| 4697463 | ALBERT, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282949 | ALBERT, LUKAS C | Redacted | | | | | | | |
| 4729456 | ALBERT, LUTHER W | Redacted | | | | | | | |
| 4213891 | ALBERT, MADELINE | Redacted | | | | | | | |
| 4374835 | ALBERT, MARCIA D | Redacted | | | | | | | |
| 4739185 | ALBERT, MARIE | Redacted | | | | | | | |
| 4509881 | ALBERT, MARK | Redacted | | | | | | | |
| 4595309 | ALBERT, MARK A | Redacted | | | | | | | |
| 4434403 | ALBERT, MEGAN | Redacted | | | | | | | |
| 4495139 | ALBERT, MEGHAN | Redacted | | | | | | | |
| 4537715 | ALBERT, MELISSA | Redacted | | | | | | | |
| 4218290 | ALBERT, MIKE | Redacted | | | | | | | |
| 4237699 | ALBERT, MIRIAM | Redacted | | | | | | | |
| 4273524 | ALBERT, MISTY S | Redacted | | | | | | | |
| 4767286 | ALBERT, NEAL | Redacted | | | | | | | |
| 4333475 | ALBERT, NIAH T | Redacted | | | | | | | |
| 4417921 | ALBERT, NOLAN | Redacted | | | | | | | |
| 4275354 | ALBERT, NORMA | Redacted | | | | | | | |
| 4602905 | ALBERT, PAMELA | Redacted | | | | | | | |
| 4672034 | ALBERT, PATRICIA | Redacted | | | | | | | |
| 4446336 | ALBERT, PATRICIA L | Redacted | | | | | | | |
| 4632479 | ALBERT, ROLAND | Redacted | | | | | | | |
| 4811938 | ALBERT, RON | Redacted | | | | | | | |
| 4322482 | ALBERT, SAMUEL V | Redacted | | | | | | | |
| 4612279 | ALBERT, SANDRA M. | Redacted | | | | | | | |
| 4374574 | ALBERT, SHELBY | Redacted | | | | | | | |
| 4725041 | ALBERT, SILVIA | Redacted | | | | | | | |
| 4669176 | ALBERT, SMILEY B | Redacted | | | | | | | |
| 4335103 | ALBERT, SPENCER J | Redacted | | | | | | | |
| 4490004 | ALBERT, TRISTAN W | Redacted | | | | | | | |
| 5526831 | ALBERTA J SPEARS | 13915 HWY 89 | | | | REDLAKE | MN | 56671 | |
| 4847927 | ALBERTA JONES | 701 FRANKLIN ST | | | | Darien | GA | 31305 | |
| 5791514 | ALBERTA NEWSPRINT SALES | DALE BAND, PRESIDENT | STE 2900 | 650 W GEORGIA ST | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 5793909 | ALBERTA NEWSPRINT SALES | STE 2900 | 650 W GEORGIA ST | | | VANCOUVER | BC | V6B 1N8 | CANADA |
| 4861166 | ALBERTA NEWSPRINT SALES | 15521 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4850574 | ALBERTA SMITH | 8508 E PINE VALLEY DR | | | | Tucson | AZ | 85710 | |
| 5794337 | Albertalli Construction | 208 N Laura St, Suite 900 | | | | Jacksonville | FL | 32202 | |
| 5791515 | ALBERTALLI CONSTRUCTION | MICHAEL SMITH | 208 N LAURA ST, SUITE 900 | | | JACKSONVILLE | FL | 32202 | |
| 4230260 | ALBERTI, CHRISTIAN | Redacted | | | | | | | |
| 4717858 | ALBERTI, DEBORAH | Redacted | | | | | | | |
| 5526854 | ALBERTIE GERMIKLE | 473 S CHERRY ST | | | | KINGSLAND | GA | 31548 | |
| 4261236 | ALBERTIE, JARMOND | Redacted | | | | | | | |
| 4264805 | ALBERTIE, NIKERYIA | Redacted | | | | | | | |
| 4741241 | ALBERTIE, SIMON | Redacted | | | | | | | |
| 4831634 | ALBERTINA ACENA | Redacted | | | | | | | |
| 5526861 | ALBERTINA REZA | 905 CHIRICAHUA DR | | | | EL PASO | TX | 79912 | |
| 4304436 | ALBERTINI, TINA | Redacted | | | | | | | |
| 4872330 | ALBERTO CULVER CO | ALBURTO CULVER USA INC | PO BOX 905504 | | | CHARLOTTE | NC | 28290 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 240 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811939 | ALBERTO D | Redacted | | | | | | | |
| 5526876 | ALBERTO DAY | 906 S 7TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| 4811940 | ALBERTO DOMINQUEZ | Redacted | | | | | | | |
| 4502063 | ALBERTO HENRIQUEZ, ZAIRA A | Redacted | | | | | | | |
| 4344759 | ALBERTO JR, LUCRECIO L | Redacted | | | | | | | |
| 4851312 | ALBERTO OREGON | 494 N ECCLES AVE | | | | Ogden | UT | 84404 | |
| 5526906 | ALBERTO SHAUNA | 696 POWDERHORN ROAD | | | | SAINT MARYS | GA | 31558 | |
| 4796273 | ALBERTO ZALTZBERG | DBA ESSENCE SPORTSWEAR | 2824 A MICHIGAN AVENUE | | | KISSIMMEE | FL | 34744 | |
| 4801899 | ALBERTO ZALTZBERG | DBA FULL GADGETS | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4222048 | ALBERTO, ANNMARIE | Redacted | | | | | | | |
| 4255712 | ALBERTO, ARACELI | Redacted | | | | | | | |
| 4556319 | ALBERTO, CESAR | Redacted | | | | | | | |
| 4274601 | ALBERTO, DEE ETTA | Redacted | | | | | | | |
| 4221751 | ALBERTO, JAMES M | Redacted | | | | | | | |
| 4673056 | ALBERTO, JOSEPH | Redacted | | | | | | | |
| 4605245 | ALBERTO, JOSEPH | Redacted | | | | | | | |
| 4831635 | ALBERTO, JUAN | Redacted | | | | | | | |
| 4424436 | ALBERTO, LEONARDO | Redacted | | | | | | | |
| 4202706 | ALBERTO, MARDEN P | Redacted | | | | | | | |
| 4729767 | ALBERTO, MARIA | Redacted | | | | | | | |
| 4226665 | ALBERTO, RECHEL A | Redacted | | | | | | | |
| 4215132 | ALBERTO, RON | Redacted | | | | | | | |
| 4890567 | Alberton, Lisa | c/o Cafferty Clobes Meriwether & Sprengel LLP | Attn: Daniel O. Herrera, Brian P. O'Connell | 150 South Wacker Drive | Suite 3000 | Chicago | IL | 60606 | |
| 4485637 | ALBERTON, SYLVIA | Redacted | | | | | | | |
| 4641484 | ALBERTORIO, ANNA | Redacted | | | | | | | |
| 4502331 | ALBERTORIO, JORGE M | Redacted | | | | | | | |
| 4849189 | ALBERTOS ENTERPRISES INC | 12916 HOLDRIDGE RD | | | | Silver Spring | MD | 20906 | |
| 4672348 | ALBERTS, BRUCE | Redacted | | | | | | | |
| 4452317 | ALBERTS, CARSSON E | Redacted | | | | | | | |
| 4791945 | Alberts, Christopher & Shanne | Redacted | | | | | | | |
| 4240390 | ALBERTS, CRAIG | Redacted | | | | | | | |
| 4668720 | ALBERTS, DENISE | Redacted | | | | | | | |
| 4200154 | ALBERTS, ENRICO | Redacted | | | | | | | |
| 4659411 | ALBERTS, GARY L | Redacted | | | | | | | |
| 4747763 | ALBERTS, GENE | Redacted | | | | | | | |
| 4711831 | ALBERTS, HOWARD | Redacted | | | | | | | |
| 4217408 | ALBERTS, JENNIE | Redacted | | | | | | | |
| 4324090 | ALBERTS, LANIA | Redacted | | | | | | | |
| 4390377 | ALBERTS, LEANN | Redacted | | | | | | | |
| 4322529 | ALBERTS, MALKA A | Redacted | | | | | | | |
| 4310924 | ALBERTS, MONICA A | Redacted | | | | | | | |
| 4831636 | ALBERTS, PIERRE | Redacted | | | | | | | |
| 4761885 | ALBERTS, RON | Redacted | | | | | | | |
| 4613011 | ALBERTS, RONALD | Redacted | | | | | | | |
| 4463775 | ALBERTS, SAMUEL | Redacted | | | | | | | |
| 4368470 | ALBERTS, STEPHEN | Redacted | | | | | | | |
| 4625069 | ALBERTS, STEPHEN J | Redacted | | | | | | | |
| 4392243 | ALBERTS, SYDNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 241 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170538 | ALBERTS, TERESA A | Redacted | | | | | | | |
| 4311885 | ALBERTS, TIFFANY | Redacted | | | | | | | |
| 4220236 | ALBERTS, TRISTA S | Redacted | | | | | | | |
| 4390935 | ALBERTS, TRISTEN | Redacted | | | | | | | |
| 4335138 | ALBERT-SILVIA, KRYSTL | Redacted | | | | | | | |
| 5403185 | ALBERTSON J D | 107 W THOMPSON ST | | | | HARVARD | IL | 60033 | |
| 4457507 | ALBERTSON, CHRISTINA L | Redacted | | | | | | | |
| 4728436 | ALBERTSON, ERIK | Redacted | | | | | | | |
| 4287314 | ALBERTSON, J D | Redacted | | | | | | | |
| 4367380 | ALBERTSON, JACQUELINE R | Redacted | | | | | | | |
| 4512057 | ALBERTSON, JENEE L | Redacted | | | | | | | |
| 4193915 | ALBERTSON, JENNIFER M | Redacted | | | | | | | |
| 4310221 | ALBERTSON, JEREMIAH | Redacted | | | | | | | |
| 4304754 | ALBERTSON, LUKE | Redacted | | | | | | | |
| 4487289 | ALBERTSON, MARYANN E | Redacted | | | | | | | |
| 4161987 | ALBERTSON, MICHAEL | Redacted | | | | | | | |
| 4252475 | ALBERTSON, NANCY | Redacted | | | | | | | |
| 4308427 | ALBERTSON, RACHAEL M | Redacted | | | | | | | |
| 4470281 | ALBERTSON, RANDY | Redacted | | | | | | | |
| 4292593 | ALBERTSON, TYLER K | Redacted | | | | | | | |
| 4362596 | ALBERTSON, WILLIAM | Redacted | | | | | | | |
| 4424626 | ALBERT-TURNER, ASIM | Redacted | | | | | | | |
| 4522251 | ALBERT-WADE, DENITA | Redacted | | | | | | | |
| 4676511 | ALBERTY, CARL | Redacted | | | | | | | |
| 4662091 | ALBERTY, JOYCE | Redacted | | | | | | | |
| 4766459 | ALBICOCCO, SALVATORE | Redacted | | | | | | | |
| 4750784 | ALBIETZ, JUDY | Redacted | | | | | | | |
| 4191686 | ALBILLAR, NICOLE E | Redacted | | | | | | | |
| 4221213 | ALBILLAR, RIKKI | Redacted | | | | | | | |
| 4149937 | ALBIN, GARY K | Redacted | | | | | | | |
| 4324453 | ALBIN, HEATHER | Redacted | | | | | | | |
| 4736752 | ALBIN, JOSHUA | Redacted | | | | | | | |
| 4701470 | ALBIN, JUDITH | Redacted | | | | | | | |
| 4481757 | ALBIN, MARANDA M | Redacted | | | | | | | |
| 4317909 | ALBIN, MIRANDA | Redacted | | | | | | | |
| 4831637 | ALBINA LEONZIO KITCHEN | Redacted | | | | | | | |
| 4811941 | ALBINA PARKS | Redacted | | | | | | | |
| 4488306 | ALBINGER, JEFFREY | Redacted | | | | | | | |
| 4711496 | ALBINO - IRIZARRY, LUIS M | Redacted | | | | | | | |
| 4573415 | ALBINO HERNANDEZ, MARTIN | Redacted | | | | | | | |
| 4710624 | ALBINO IRIZARRY, RAMON | Redacted | | | | | | | |
| 4501739 | ALBINO JR, NELSON | Redacted | | | | | | | |
| 4773522 | ALBINO, ALBERTO | Redacted | | | | | | | |
| 4633155 | ALBINO, CARMEN | Redacted | | | | | | | |
| 4506092 | ALBINO, CHRISTIAN O | Redacted | | | | | | | |
| 4336159 | ALBINO, CHRISTOPHER | Redacted | | | | | | | |
| 4497050 | ALBINO, EDNA | Redacted | | | | | | | |
| 4718639 | ALBINO, HELEN | Redacted | | | | | | | |
| 4282519 | ALBINO, JASON E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752256 | ALBINO, MARIA | Redacted | | | | | | | |
| 4430130 | ALBINO, NELMARIE | Redacted | | | | | | | |
| 4811942 | ALBINSON, CHRIS | Redacted | | | | | | | |
| 4811943 | ALBINSON, DEB | Redacted | | | | | | | |
| 4744336 | ALBINTO, ANN | Redacted | | | | | | | |
| 4811944 | ALBION TERRACE APTS VII | Redacted | | | | | | | |
| 4626290 | ALBISTUR, IDANIS | Redacted | | | | | | | |
| 4768991 | ALBITRE, BRENDA | Redacted | | | | | | | |
| 4328409 | ALBIZU, DEMETRI | Redacted | | | | | | | |
| 4587136 | ALBIZU, GUSTAVO | Redacted | | | | | | | |
| 4228781 | ALBIZU, STEPHANIE | Redacted | | | | | | | |
| 4575839 | ALBIZURES, MARGIE A | Redacted | | | | | | | |
| 4279321 | ALBL, TERRY A | Redacted | | | | | | | |
| 4216816 | ALBO, AUDREY | Redacted | | | | | | | |
| 4217251 | ALBO, BRENDA L | Redacted | | | | | | | |
| 4175680 | ALBO, GUADALUPE | Redacted | | | | | | | |
| 4568074 | ALBO, MILAN | Redacted | | | | | | | |
| 4604962 | ALBO, ORESTES L | Redacted | | | | | | | |
| 4553069 | AL-BOARAB, MOSTAFA | Redacted | | | | | | | |
| 4437628 | ALBOFRADI, AHMID S | Redacted | | | | | | | |
| 4423877 | ALBOFRADI, ANWER | Redacted | | | | | | | |
| 4424880 | ALBOFRADI, SARAH S | Redacted | | | | | | | |
| 4444286 | ALBOFRADI, ZAINAB S | Redacted | | | | | | | |
| 4626189 | ALBOGAST, JULIE | Redacted | | | | | | | |
| 4484082 | ALBOLINO, JONATHAN | Redacted | | | | | | | |
| 4478670 | ALBOLINO, MATT C | Redacted | | | | | | | |
| 4347466 | ALBONICO BURNELL, TERRI | Redacted | | | | | | | |
| 4159247 | ALBOR JR, SAUL | Redacted | | | | | | | |
| 4551327 | ALBOR JUAREZ, GEMA | Redacted | | | | | | | |
| 4807809 | ALBOR RESTAURANT GROUP | Redacted | | | | | | | |
| 5791516 | ALBOR RESTAURANT GROUP, LLC | 231 OLDE HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 5794338 | Albor Restaurant Group, LLC | 231 Olde Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 4857379 | Albor Restaurant Group, LLC | Taco Bell #19016 | c/o NJB Operations Inc, Albor Restaurant Group LLC | A Franchisee of Taco Bell | 231 Olde Half Day Road | Lincolnshire | IL | 60069 | |
| 4209644 | ALBOR RUEDA, MAYRA A | Redacted | | | | | | | |
| 4200941 | ALBOR, GIOVANNI | Redacted | | | | | | | |
| 4395029 | ALBORANO, PETER E | Redacted | | | | | | | |
| 4279008 | ALBORN, ARIC D | Redacted | | | | | | | |
| 4678358 | ALBORN, JAY | Redacted | | | | | | | |
| 4228966 | ALBORNOZ, JESUS A | Redacted | | | | | | | |
| 4246364 | ALBORS, STEPHANIE | Redacted | | | | | | | |
| 4353752 | ALBOSARIJ, NADA | Redacted | | | | | | | |
| 4518999 | ALBOSHABA, HAIDER E | Redacted | | | | | | | |
| 4275977 | ALBRANT, SCOTT M | Redacted | | | | | | | |
| 5406536 | ALBRECHT WILLIAM AND DORIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4236422 | ALBRECHT, AUSTIN | Redacted | | | | | | | |
| 4330899 | ALBRECHT, BENJAMIN W | Redacted | | | | | | | |
| 4174465 | ALBRECHT, CATRINICA R | Redacted | | | | | | | |
| 4363688 | ALBRECHT, DANA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 243 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273629 | ALBRECHT, DAVID | Redacted | | | | | | | |
| 4391493 | ALBRECHT, DELLISE J | Redacted | | | | | | | |
| 4391561 | ALBRECHT, DENNIS | Redacted | | | | | | | |
| 4776561 | ALBRECHT, EUGENE | Redacted | | | | | | | |
| 4421352 | ALBRECHT, GARY | Redacted | | | | | | | |
| 4728433 | ALBRECHT, HEIDI | Redacted | | | | | | | |
| 4514252 | ALBRECHT, JESSE | Redacted | | | | | | | |
| 4301264 | ALBRECHT, JUSTIN | Redacted | | | | | | | |
| 4373998 | ALBRECHT, KATHRYN A | Redacted | | | | | | | |
| 4361372 | ALBRECHT, KURT M | Redacted | | | | | | | |
| 4645279 | ALBRECHT, LESLIE | Redacted | | | | | | | |
| 4286703 | ALBRECHT, LOUIS J | Redacted | | | | | | | |
| 4831638 | ALBRECHT, NATALIE | Redacted | | | | | | | |
| 4455434 | ALBRECHT, PATRICIA S | Redacted | | | | | | | |
| 4421883 | ALBRECHT, RYAN | Redacted | | | | | | | |
| 4406272 | ALBRECHT, SIDNEY G | Redacted | | | | | | | |
| 4639084 | ALBRECHT, STEVEN | Redacted | | | | | | | |
| 4524337 | ALBRECHT, STEVEN W | Redacted | | | | | | | |
| 4758639 | ALBRECHT, TAMMY | Redacted | | | | | | | |
| 4612645 | ALBRECHT, THOMAS | Redacted | | | | | | | |
| 4379166 | ALBRECHTSEN, JOHN P | Redacted | | | | | | | |
| 4628717 | ALBRESKI, ROSS L | Redacted | | | | | | | |
| 4863485 | ALBRIGHT ELECTRIC INC | 2245 E MCKINLEY | | | | FRESNO | CA | 93703 | |
| 4407144 | ALBRIGHT JR., KEVIN J | Redacted | | | | | | | |
| 4495435 | ALBRIGHT, ALEXANDRIA | Redacted | | | | | | | |
| 4557401 | ALBRIGHT, ANDRE | Redacted | | | | | | | |
| 4317593 | ALBRIGHT, ANGELA | Redacted | | | | | | | |
| 4767382 | ALBRIGHT, ANTHONY | Redacted | | | | | | | |
| 4473658 | ALBRIGHT, ASHLEY | Redacted | | | | | | | |
| 4478159 | ALBRIGHT, BRANDI | Redacted | | | | | | | |
| 4287784 | ALBRIGHT, CARISSA | Redacted | | | | | | | |
| 4336770 | ALBRIGHT, CASEY | Redacted | | | | | | | |
| 4399612 | ALBRIGHT, CATHERINE | Redacted | | | | | | | |
| 4218029 | ALBRIGHT, CATLYN G | Redacted | | | | | | | |
| 4483784 | ALBRIGHT, CHAD | Redacted | | | | | | | |
| 4429072 | ALBRIGHT, CHELSEY A | Redacted | | | | | | | |
| 4369969 | ALBRIGHT, CIARA J | Redacted | | | | | | | |
| 4787552 | Albright, Claudia | Redacted | | | | | | | |
| 4614943 | ALBRIGHT, DANIEL | Redacted | | | | | | | |
| 4522613 | ALBRIGHT, DANIELLE L | Redacted | | | | | | | |
| 4577725 | ALBRIGHT, DANIELLE M | Redacted | | | | | | | |
| 4594185 | ALBRIGHT, DAVID | Redacted | | | | | | | |
| 4216447 | ALBRIGHT, DENISHIA | Redacted | | | | | | | |
| 4285039 | ALBRIGHT, DESIREE N | Redacted | | | | | | | |
| 4731927 | ALBRIGHT, ELIZABETH | Redacted | | | | | | | |
| 4306729 | ALBRIGHT, JACOB | Redacted | | | | | | | |
| 4616308 | ALBRIGHT, JAMES | Redacted | | | | | | | |
| 4632155 | ALBRIGHT, JAMES | Redacted | | | | | | | |
| 4737436 | ALBRIGHT, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337399 | ALBRIGHT, JOHN J | Redacted | | | | | | | |
| 4494275 | ALBRIGHT, KATLYN | Redacted | | | | | | | |
| 4626175 | ALBRIGHT, KYRA LEE | Redacted | | | | | | | |
| 4682904 | ALBRIGHT, LAVERN | Redacted | | | | | | | |
| 4234152 | ALBRIGHT, LINDA M | Redacted | | | | | | | |
| 4602149 | ALBRIGHT, LYTLE | Redacted | | | | | | | |
| 4770767 | ALBRIGHT, MADELINE | Redacted | | | | | | | |
| 4287891 | ALBRIGHT, MALIK L | Redacted | | | | | | | |
| 4565167 | ALBRIGHT, MARGAUX N | Redacted | | | | | | | |
| 4218600 | ALBRIGHT, MARINA | Redacted | | | | | | | |
| 4527817 | ALBRIGHT, MELANIE | Redacted | | | | | | | |
| 4292861 | ALBRIGHT, MIKAEL L | Redacted | | | | | | | |
| 4831639 | ALBRIGHT, MOLLY | Redacted | | | | | | | |
| 4615328 | ALBRIGHT, NATHAN | Redacted | | | | | | | |
| 4297733 | ALBRIGHT, NICHOLAS | Redacted | | | | | | | |
| 4690056 | ALBRIGHT, PAUL | Redacted | | | | | | | |
| 4463058 | ALBRIGHT, REBECCA L | Redacted | | | | | | | |
| 4406087 | ALBRIGHT, ROBERT C | Redacted | | | | | | | |
| 4515552 | ALBRIGHT, SCOTT E | Redacted | | | | | | | |
| 4725333 | ALBRIGHT, SEAN | Redacted | | | | | | | |
| 4339464 | ALBRIGHT, STACI A | Redacted | | | | | | | |
| 4856539 | ALBRIGHT, TARA | Redacted | | | | | | | |
| 4856538 | ALBRIGHT, TARA | Redacted | | | | | | | |
| 4686081 | ALBRIGHT, TARA | Redacted | | | | | | | |
| 4856542 | ALBRIGHT, TARA | Redacted | | | | | | | |
| 4856543 | ALBRIGHT, TARA | Redacted | | | | | | | |
| 4856258 | ALBRIGHT, TARA C. | Redacted | | | | | | | |
| 4127084 | Albright, Tara Chaunise | Redacted | | | | | | | |
| 4580980 | ALBRIGHT, TYLER W | Redacted | | | | | | | |
| 4768548 | ALBRIGHT, VIVIAN | Redacted | | | | | | | |
| 4858745 | ALBRIGHTS MECHANICAL SERVICES INC | 11 S MARILYN AVENUE | | | | BALTIMORE | MD | 21221 | |
| 4566173 | ALBRIKTSEN, ROGER W | Redacted | | | | | | | |
| 4339044 | ALBRITTAIN, THOMAS | Redacted | | | | | | | |
| 4651194 | ALBRITTEN, OTHA | Redacted | | | | | | | |
| 5526973 | ALBRITTON DOROTHY | 9710 W RIDGE TERR | | | | CRYSTAL RIVER | FL | 34428 | |
| 4628719 | ALBRITTON, ANDRE | Redacted | | | | | | | |
| 4167743 | ALBRITTON, ANNE M | Redacted | | | | | | | |
| 4760329 | ALBRITTON, ARTHUR | Redacted | | | | | | | |
| 4381820 | ALBRITTON, ASHLEY | Redacted | | | | | | | |
| 4740958 | ALBRITTON, CHARLES | Redacted | | | | | | | |
| 4253640 | ALBRITTON, FELISE L | Redacted | | | | | | | |
| 4343024 | ALBRITTON, GRACE | Redacted | | | | | | | |
| 4640304 | ALBRITTON, MICHAEL ALBRITTON | Redacted | | | | | | | |
| 4246996 | ALBRITTON, MICHELLE | Redacted | | | | | | | |
| 4231704 | ALBRITTON, MORGAN A | Redacted | | | | | | | |
| 4230845 | ALBRITTON, PAUL S | Redacted | | | | | | | |
| 4254617 | ALBRITTON, SABRINA L | Redacted | | | | | | | |
| 4387461 | ALBRITTONSTRANGE, AMANDA J | Redacted | | | | | | | |
| 4644546 | ALBRO, KAY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611129 | ALBRO, RYAN A | Redacted | | | | | | | |
| 4394692 | ALBRO-MCMAHON, DEBORAH J | Redacted | | | | | | | |
| 4760967 | ALBROW, MICHAEL | Redacted | | | | | | | |
| 4427344 | ALBTOUSH, KHADIJH S | Redacted | | | | | | | |
| 5407166 | ALBU DAVID | 1995 VIMY AVENUE | | | | WINDSOR | ON | | CANADA |
| 4416613 | ALBU, MARIE | Redacted | | | | | | | |
| 4452367 | ALBU, RYAN J | Redacted | | | | | | | |
| 4285239 | ALBUADEM, ZEINAB | Redacted | | | | | | | |
| 4678039 | ALBUJA, VLADIMIR | Redacted | | | | | | | |
| 5830449 | ALBUQUERQUE JOURNAL | ATTN: RYANN HOFFMAN | P.O. DRAWER J-T | | | ALBUQUERQUE | NM | 87103 | |
| 4853452 | Albuquerque Moving & Storage Co., Inc. | Attn: Notah Howe | 5001 Paseo del Norte Blvd., NE | | | Albuquerque | NM | 87113 | |
| 4860313 | ALBUQUERQUE TELEPHONE & TECHNOLOGY | 1380 RIO RANCHO DR SE 333 | | | | RIO RANCHO | NM | 87124 | |
| 4246041 | ALBUQUERQUE, CARMEN B | Redacted | | | | | | | |
| 4401204 | ALBUQUERQUE, MONICA | Redacted | | | | | | | |
| 4831640 | ALBUQUERQUE, PHILLIP & KAROLINA | Redacted | | | | | | | |
| 4294973 | ALBUREI, AMIRA | Redacted | | | | | | | |
| 4423476 | ALBURG, LAUREN M | Redacted | | | | | | | |
| 4471867 | ALBURGER, GERALDINE | Redacted | | | | | | | |
| 4271221 | ALBURO, ANALIZA | Redacted | | | | | | | |
| 4435561 | ALBURQUERQUE, BRANDON O | Redacted | | | | | | | |
| 4831641 | ALBURY, CHRISTOPHER | Redacted | | | | | | | |
| 4230868 | ALBURY, JOHN W | Redacted | | | | | | | |
| 4395241 | ALBURY, LEONARD T | Redacted | | | | | | | |
| 4235100 | ALBURY, LINORIA | Redacted | | | | | | | |
| 4426380 | ALBUS, CHRISTOPHER | Redacted | | | | | | | |
| 4455866 | ALBUS, JOSEPH E | Redacted | | | | | | | |
| 4831642 | ALBUSTO, MARCIO & LUCIANA | Redacted | | | | | | | |
| 4687451 | ALBUZZ, AMMAR J | Redacted | | | | | | | |
| 4723550 | ALCAFARAS, ESTHER D. D | Redacted | | | | | | | |
| 4354263 | ALCALA, ABELINA M | Redacted | | | | | | | |
| 4295237 | ALCALA, ANAHI | Redacted | | | | | | | |
| 4672329 | ALCALA, ANGEL | Redacted | | | | | | | |
| 4524017 | ALCALA, ANTHONY G | Redacted | | | | | | | |
| 4242209 | ALCALA, ARMANDO | Redacted | | | | | | | |
| 4565209 | ALCALA, AYDED | Redacted | | | | | | | |
| 4215623 | ALCALA, CAROLYN | Redacted | | | | | | | |
| 4498647 | ALCALA, CHARLEEN | Redacted | | | | | | | |
| 4566422 | ALCALA, CLEMENCIA A | Redacted | | | | | | | |
| 4527227 | ALCALA, COREENA M | Redacted | | | | | | | |
| 4207396 | ALCALA, COURTNEY L | Redacted | | | | | | | |
| 4203138 | ALCALA, DEICY | Redacted | | | | | | | |
| 4565093 | ALCALA, ELISEO S | Redacted | | | | | | | |
| 4273003 | ALCALA, ERNESTO | Redacted | | | | | | | |
| 4277619 | ALCALA, EZEKIEL | Redacted | | | | | | | |
| 4180665 | ALCALA, FRANCINE M | Redacted | | | | | | | |
| 4278465 | ALCALA, FRANCISCO | Redacted | | | | | | | |
| 4403548 | ALCALA, GABRIEL | Redacted | | | | | | | |
| 4312206 | ALCALA, HANNAH M | Redacted | | | | | | | |
| 4172426 | ALCALA, HILARY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171223 | ALCALA, IRWIN A | Redacted | | | | | | | |
| 4526052 | ALCALA, JANET | Redacted | | | | | | | |
| 4538518 | ALCALA, JANIE G | Redacted | | | | | | | |
| 4531635 | ALCALA, JAQUELINE | Redacted | | | | | | | |
| 4387285 | ALCALA, JAVIER | Redacted | | | | | | | |
| 4170836 | ALCALA, JEZELLE D | Redacted | | | | | | | |
| 4179440 | ALCALA, JOSE L | Redacted | | | | | | | |
| 4499445 | ALCALA, JOSE L | Redacted | | | | | | | |
| 4532015 | ALCALA, JOSUE | Redacted | | | | | | | |
| 4170767 | ALCALA, JULIE | Redacted | | | | | | | |
| 4381781 | ALCALA, KYLE L | Redacted | | | | | | | |
| 4171076 | ALCALA, LORENA | Redacted | | | | | | | |
| 4543065 | ALCALA, LUISA M | Redacted | | | | | | | |
| 4184502 | ALCALA, MANUEL J | Redacted | | | | | | | |
| 4529596 | ALCALA, MARGARITA A | Redacted | | | | | | | |
| 4602174 | ALCALA, MARIA E | Redacted | | | | | | | |
| 4219536 | ALCALA, MARTHA M | Redacted | | | | | | | |
| 4283971 | ALCALA, MAYTE | Redacted | | | | | | | |
| 4190741 | ALCALA, MONIQUE M | Redacted | | | | | | | |
| 4180930 | ALCALA, NATALIE | Redacted | | | | | | | |
| 4213386 | ALCALA, OMAR | Redacted | | | | | | | |
| 4733141 | ALCALA, RAMON | Redacted | | | | | | | |
| 4195450 | ALCALA, SANDRA | Redacted | | | | | | | |
| 4541388 | ALCALA, TAYLOR N | Redacted | | | | | | | |
| 4185348 | ALCALA, VANESSA M | Redacted | | | | | | | |
| 4198954 | ALCALA, VIRGINIA M | Redacted | | | | | | | |
| 4616193 | ALCALAY, ELISABETH | Redacted | | | | | | | |
| 4498501 | ALCALDE LORA, LILIANA | Redacted | | | | | | | |
| 4791374 | Alcalde, Patricia | Redacted | | | | | | | |
| 4811945 | Alcamo, Rick | Redacted | | | | | | | |
| 4883532 | ALCAN ELECTRICAL & ENG INC | P O BOX 91499 | | | | ANCHORAGE | AK | 99509 | |
| 5527004 | ALCANTAR ANA | 3440 HAWTHORNE NE | | | | SALEM | OR | 97301 | |
| 4207780 | ALCANTAR II, JESSE D | Redacted | | | | | | | |
| 4466192 | ALCANTAR RAMIREZ, ANA L | Redacted | | | | | | | |
| 4299773 | ALCANTAR VILLAGOMEZ, MARIELA | Redacted | | | | | | | |
| 4526796 | ALCANTAR, ALEXIS V | Redacted | | | | | | | |
| 4467777 | ALCANTAR, ANA | Redacted | | | | | | | |
| 4164527 | ALCANTAR, CARLOS R | Redacted | | | | | | | |
| 4164212 | ALCANTAR, CELE H | Redacted | | | | | | | |
| 4428894 | ALCANTAR, CHARLIE | Redacted | | | | | | | |
| 4233582 | ALCANTAR, CINDY | Redacted | | | | | | | |
| 4178769 | ALCANTAR, CLARA | Redacted | | | | | | | |
| 4185324 | ALCANTAR, CRYSTAL J | Redacted | | | | | | | |
| 4190167 | ALCANTAR, CYNTHIA | Redacted | | | | | | | |
| 4189082 | ALCANTAR, DENISE | Redacted | | | | | | | |
| 4824913 | ALCANTAR, ESTEBAN | Redacted | | | | | | | |
| 4161217 | ALCANTAR, GEORGINA | Redacted | | | | | | | |
| 4772725 | ALCANTAR, HARRY | Redacted | | | | | | | |
| 4526593 | ALCANTAR, JENNIFER D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811946 | ALCANTAR, JEWEL | Redacted | | | | | | | |
| 4191856 | ALCANTAR, JHONNI R | Redacted | | | | | | | |
| 4166956 | ALCANTAR, JOCELYN M | Redacted | | | | | | | |
| 4181621 | ALCANTAR, JORGE | Redacted | | | | | | | |
| 4540559 | ALCANTAR, JORGE I | Redacted | | | | | | | |
| 4633081 | ALCANTAR, LILLIAN | Redacted | | | | | | | |
| 4163287 | ALCANTAR, MANUEL A | Redacted | | | | | | | |
| 4613485 | ALCANTAR, MARIA | Redacted | | | | | | | |
| 4204137 | ALCANTAR, MARLEN | Redacted | | | | | | | |
| 4167213 | ALCANTAR, MELISSA L | Redacted | | | | | | | |
| 4197196 | ALCANTAR, MICHAEL A | Redacted | | | | | | | |
| 4692101 | ALCANTAR, RAMON | Redacted | | | | | | | |
| 4536642 | ALCANTAR, ROSANNA | Redacted | | | | | | | |
| 4189479 | ALCANTAR, SANDRA | Redacted | | | | | | | |
| 4538190 | ALCANTAR, SUSAN A | Redacted | | | | | | | |
| 4170470 | ALCANTARA GONZAGA, JEANETTE | Redacted | | | | | | | |
| 4492513 | ALCANTARA, ANGELIQUE | Redacted | | | | | | | |
| 4399128 | ALCANTARA, BARBARA A | Redacted | | | | | | | |
| 4200930 | ALCANTARA, BRANDON | Redacted | | | | | | | |
| 4493082 | ALCANTARA, BRENDA E | Redacted | | | | | | | |
| 4289101 | ALCANTARA, CARLOS H | Redacted | | | | | | | |
| 4334086 | ALCANTARA, CARLOS J | Redacted | | | | | | | |
| 4201337 | ALCANTARA, CARLYLE | Redacted | | | | | | | |
| 4268285 | ALCANTARA, CHRISTIAN L | Redacted | | | | | | | |
| 4187925 | ALCANTARA, CONSUELO | Redacted | | | | | | | |
| 4198851 | ALCANTARA, CYNDY | Redacted | | | | | | | |
| 4468062 | ALCANTARA, DAYANARA I | Redacted | | | | | | | |
| 4764723 | ALCANTARA, ERICK | Redacted | | | | | | | |
| 4288701 | ALCANTARA, EZEQUIEL | Redacted | | | | | | | |
| 4589329 | ALCANTARA, FE | Redacted | | | | | | | |
| 4209987 | ALCANTARA, ISRAEL | Redacted | | | | | | | |
| 4269093 | ALCANTARA, JANICA | Redacted | | | | | | | |
| 4179685 | ALCANTARA, JANN A | Redacted | | | | | | | |
| 4269320 | ALCANTARA, JARETTE R | Redacted | | | | | | | |
| 4297524 | ALCANTARA, JENNIFER | Redacted | | | | | | | |
| 4608078 | ALCANTARA, JESUS | Redacted | | | | | | | |
| 4292005 | ALCANTARA, JESUS A | Redacted | | | | | | | |
| 4776415 | ALCANTARA, MARIA | Redacted | | | | | | | |
| 4198743 | ALCANTARA, MATTHEW | Redacted | | | | | | | |
| 4327797 | ALCANTARA, MELVIN E | Redacted | | | | | | | |
| 4564252 | ALCANTARA, PEDRO E | Redacted | | | | | | | |
| 4184357 | ALCANTARA, WILSON H | Redacted | | | | | | | |
| 4721538 | ALCANTARA, YAJAIRA | Redacted | | | | | | | |
| 4402276 | ALCANTARA, YULEISSY M | Redacted | | | | | | | |
| 4436909 | ALCANTARA-ABREU, JACQUELINE D | Redacted | | | | | | | |
| 4193903 | ALCANTAR-LOPEZ, JOSEPH D | Redacted | | | | | | | |
| 4296226 | ALCARAZ AVALOS, GUADALUPE | Redacted | | | | | | | |
| 4210050 | ALCARAZ CAZARES, LILIANA | Redacted | | | | | | | |
| 4153538 | ALCARAZ REYES, KARINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215040 | ALCARAZ, ALEXSANDRA | Redacted | | | | | | | |
| 4501097 | ALCARAZ, ANA | Redacted | | | | | | | |
| 4214264 | ALCARAZ, ANDREA H | Redacted | | | | | | | |
| 4172078 | ALCARAZ, ARLENE | Redacted | | | | | | | |
| 4193342 | ALCARAZ, BRENDA | Redacted | | | | | | | |
| 4198969 | ALCARAZ, BRIANNA | Redacted | | | | | | | |
| 4201353 | ALCARAZ, DANIEL A | Redacted | | | | | | | |
| 4205011 | ALCARAZ, DANIEL M | Redacted | | | | | | | |
| 4582561 | ALCARAZ, DARIANA | Redacted | | | | | | | |
| 4198355 | ALCARAZ, ELIZABETH M | Redacted | | | | | | | |
| 4205123 | ALCARAZ, FRANCISCO | Redacted | | | | | | | |
| 4412549 | ALCARAZ, GABRIEL T | Redacted | | | | | | | |
| 4166578 | ALCARAZ, ISAAC | Redacted | | | | | | | |
| 4298048 | ALCARAZ, JASMIN | Redacted | | | | | | | |
| 4773270 | ALCARAZ, JOE | Redacted | | | | | | | |
| 4467178 | ALCARAZ, KIMBERLY A | Redacted | | | | | | | |
| 4544338 | ALCARAZ, PATRICIA | Redacted | | | | | | | |
| 4193229 | ALCARAZ, PAULINE | Redacted | | | | | | | |
| 4160413 | ALCARAZ, RAMIRO | Redacted | | | | | | | |
| 4620839 | ALCARAZ, RITA | Redacted | | | | | | | |
| 4695264 | ALCARAZ, ROGELIO | Redacted | | | | | | | |
| 4623965 | ALCARAZ, ROSSANA Y | Redacted | | | | | | | |
| 4466513 | ALCARAZ, RUBEN S | Redacted | | | | | | | |
| 4177951 | ALCARAZ, SAMANTHA C | Redacted | | | | | | | |
| 4734692 | ALCARAZ, SANDRA | Redacted | | | | | | | |
| 4206080 | ALCARAZ, SHAUN N | Redacted | | | | | | | |
| 4234624 | ALCARAZO, YESMYN S | Redacted | | | | | | | |
| 4806406 | ALCAT DISTRIBUTORS INC | P O BOX 6929 | | | | CAGUAS | PR | 00726 | |
| 4340422 | ALCAYAGA, MARISOL A | Redacted | | | | | | | |
| 4831643 | ALCAZAR DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4626893 | ALCAZAR OLIVARES, GILDARDO | Redacted | | | | | | | |
| 4215711 | ALCAZAR, ADDISON J | Redacted | | | | | | | |
| 4156056 | ALCAZAR, ALBERTO G | Redacted | | | | | | | |
| 4567712 | ALCAZAR, CHRISTOPHER | Redacted | | | | | | | |
| 4527874 | ALCAZAR, DAVID G | Redacted | | | | | | | |
| 4596899 | ALCAZAR, GUADALUPE | Redacted | | | | | | | |
| 4530668 | ALCAZAR, GUILLERMO | Redacted | | | | | | | |
| 4541023 | ALCAZAR, JOHN E | Redacted | | | | | | | |
| 4167732 | ALCAZAR, KATE | Redacted | | | | | | | |
| 4525448 | ALCAZAR, MARIA M | Redacted | | | | | | | |
| 4606594 | ALCAZAR, MARICELA | Redacted | | | | | | | |
| 4211325 | ALCAZAR, NADINE | Redacted | | | | | | | |
| 4217637 | ALCAZAR, STEPHANY | Redacted | | | | | | | |
| 4165806 | ALCAZAR, YARITZA | Redacted | | | | | | | |
| 4400064 | ALCAZAR, YESENIA | Redacted | | | | | | | |
| 4328221 | ALCE, NAKANIE | Redacted | | | | | | | |
| 4679579 | ALCEDO, JORGE L. | Redacted | | | | | | | |
| 4345438 | ALCEGAIRE, MOZART | Redacted | | | | | | | |
| 4240350 | ALCENAT, SHEDLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 249 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561627 | ALCENDOR, SAMERA A | Redacted | | | | | | | |
| 4238667 | ALCENE, MIRLANDE | Redacted | | | | | | | |
| 4243224 | ALCENOR, EVENS | Redacted | | | | | | | |
| 4674511 | ALCERA, LLOYD | Redacted | | | | | | | |
| 4208945 | ALCERRO, CANDY | Redacted | | | | | | | |
| 4831644 | ALCHARIF, LEIGH | Redacted | | | | | | | |
| 4803617 | ALCHEMY HOUR | DBA ALCHEMY HOUR LLC | 2806 SUNBROOK DR | | | HUDSONVILLE | MI | 49426 | |
| 4862230 | ALCHEMY VALINES INC | 1904 14TH ST SUITE 110 | | | | SANTA MONICA | CA | 90404 | |
| 4811947 | ALCIATI, MARC | Redacted | | | | | | | |
| 4293061 | ALCIBAR, JENNIFER B | Redacted | | | | | | | |
| 4693540 | ALCID, JONATHAN | Redacted | | | | | | | |
| 4242962 | ALCIDE, JEFFREY | Redacted | | | | | | | |
| 4231760 | ALCIDE, OMAR | Redacted | | | | | | | |
| 4237910 | ALCIME, JESSICA | Redacted | | | | | | | |
| 4264694 | ALCIME, RICARDO | Redacted | | | | | | | |
| 4232061 | ALCIN, ANNIE | Redacted | | | | | | | |
| 4633982 | ALCINA, EVELYN | Redacted | | | | | | | |
| 4442098 | ALCINDOR, ANTHONY N | Redacted | | | | | | | |
| 4630822 | ALCINDOR, FITZGERALD | Redacted | | | | | | | |
| 4630821 | ALCINDOR, FITZGERALD | Redacted | | | | | | | |
| 4532352 | ALCINDOR, JANESHA | Redacted | | | | | | | |
| 4718597 | ALCINDOR, LOUIS F | Redacted | | | | | | | |
| 4232451 | ALCINDOR, MONICA P | Redacted | | | | | | | |
| 4254431 | ALCIUS, LOUIS | Redacted | | | | | | | |
| 4433729 | ALCIVAR, DELMY | Redacted | | | | | | | |
| 4397341 | ALCIVAR, INDI P | Redacted | | | | | | | |
| 4831645 | ALCIVAR, NATASHA | Redacted | | | | | | | |
| 4858881 | ALCO CONSUMER PRODUCTS INC | 111 MELRICH ROAD | | | | CRANBURY | NJ | 08512 | |
| 4890573 | Alco Industries, Inc. | c/o Bolognese & Associates, LLC | Attn: Anthony J. Bolognese, Joshua H. Grabar | One Penn Center | 1617 JFK Blvd - Ste 650 | Philadelphia | PA | 19103 | |
| 4890574 | Alco Industries, Inc. | c/o Hoffman & Edelson | Attn: Marc H. Edelson | 45 West Court Street | | Doylestown | PA | 18901 | |
| 4890578 | Alco Industries, Inc. | c/o Law Offices of Myroslaw Smorodsky | Attn: Myroslaw Smorodsky | 47 Orient Way | Suite LL-C | Rutherford | NY | 07070 | |
| 4890575 | Alco Industries, Inc. | c/o Meredith, Cohen Greenfogel & Skirnick, PC | Attn: Steven J. Greenfogel | Architects Building - 22nd Floor | 117 South 17th Street | Philadelphia | PA | 19103 | |
| 4890576 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Rex A. Sharp, PA | Attn: Rex A. Sharp | 5301 W. 75th Street | | Prairie Village | KS | 66208 | |
| 4890577 | Alco Industries, Inc., Arctic-Temp, Inc., Belting Industries Company, Inc., Beynon Sports Surfaces, Inc., Building Material Distributors, Inc., Coating Resource Corporation, Creative Urethanes, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | |
| 5527045 | ALCOCER JUAN A | 954 N MCCUE STREET 96 | | | | LARAMIE | WY | 82072 | |
| 4168526 | ALCOCER PEDRAZA, KARLA M | Redacted | | | | | | | |
| 4528521 | ALCOCER RUBIO, JORGE B | Redacted | | | | | | | |
| 4541753 | ALCOCER, ANGELICCA | Redacted | | | | | | | |
| 4363577 | ALCOCER, ANTHONY VILLARREAL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536524 | ALCOCER, AURELIO | Redacted | | | | | | | |
| 4235192 | ALCOCER, JOSE M | Redacted | | | | | | | |
| 4547974 | ALCOCER, MARTHA | Redacted | | | | | | | |
| 4171487 | ALCOCER, SONIA M | Redacted | | | | | | | |
| 4384555 | ALCOCER, YULIANA | Redacted | | | | | | | |
| 4175258 | ALCOCER-CARRANZA, NANCY | Redacted | | | | | | | |
| 4387695 | ALCOCK, CLIFTON | Redacted | | | | | | | |
| 4709502 | ALCOCK, RALPH | Redacted | | | | | | | |
| 5787975 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINNCINNATI | OH | 45202-5215 | |
| 4780948 | ALCOHOL & TOBACCO TAX AND TRADE BUREAU | 550 MAIN STREET SUITE 8002 | | | | CINCINNATI | OH | 45202-5215 | |
| 4831646 | ALCOM LLC | Redacted | | | | | | | |
| 5794339 | ALCON LABORATORIES INC | P O BOX 951125 | | | | DALLASTTE | TX | 75395 | |
| 4220724 | ALCON, ANDREA Y | Redacted | | | | | | | |
| 4177476 | ALCON, DAVID | Redacted | | | | | | | |
| 4220141 | ALCON, ELIZABETH | Redacted | | | | | | | |
| 4774435 | ALCORAN, CARMENCITA | Redacted | | | | | | | |
| 4154448 | ALCORCHA, ANGEL | Redacted | | | | | | | |
| 4201060 | ALCORCHA, JESUSITA | Redacted | | | | | | | |
| 5483950 | ALCORN COUNTY | PO BOX 190 | | | | CORINTH | MS | 38835 | |
| 4779821 | Alcorn County Tax Collector | PO Box 190 | | | | Corinth | MS | 38835 | |
| 4422914 | ALCORN, ARALIA | Redacted | | | | | | | |
| 4491666 | ALCORN, CHAD J | Redacted | | | | | | | |
| 4474821 | ALCORN, CHRISTIAN | Redacted | | | | | | | |
| 4294938 | ALCORN, DANIEL R | Redacted | | | | | | | |
| 4663963 | ALCORN, IOULIA | Redacted | | | | | | | |
| 4320012 | ALCORN, JEAN A | Redacted | | | | | | | |
| 4445377 | ALCORN, JENNIFER | Redacted | | | | | | | |
| 4315094 | ALCORN, JESSE L | Redacted | | | | | | | |
| 4615138 | ALCORN, KERRY | Redacted | | | | | | | |
| 4609838 | ALCORN, LEE | Redacted | | | | | | | |
| 4458634 | ALCORN, MEGAN | Redacted | | | | | | | |
| 4201359 | ALCORN, MICHAEL | Redacted | | | | | | | |
| 4451029 | ALCORN, MICHAEL E | Redacted | | | | | | | |
| 4705465 | ALCORN, MICHELLE | Redacted | | | | | | | |
| 4749132 | ALCORN, R | Redacted | | | | | | | |
| 4370055 | ALCORN, SHAKUANA | Redacted | | | | | | | |
| 4326477 | ALCORN, STEVEN C | Redacted | | | | | | | |
| 4713732 | ALCORN, TIMOTHY | Redacted | | | | | | | |
| 4611845 | ALCORTA, ANITA | Redacted | | | | | | | |
| 4741843 | ALCOS, ALELI | Redacted | | | | | | | |
| 4211214 | ALCOS, CARLO | Redacted | | | | | | | |
| 4544471 | ALCOSER, AUSTIN M | Redacted | | | | | | | |
| 4811948 | ALCOTA, HERNAN | Redacted | | | | | | | |
| 4182851 | ALCOTA, HERNAN | Redacted | | | | | | | |
| 4622245 | ALCOVERDE, IVONNE | Redacted | | | | | | | |
| 4777448 | ALCOY, RICHARD | Redacted | | | | | | | |
| 4159645 | ALCOZAR, VERONIKA | Redacted | | | | | | | |
| 4675636 | ALCOZE, DAVID | Redacted | | | | | | | |
| 4539134 | ALCOZER, ANDREW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 251 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831647 | ALCURE, JOSEPH | Redacted | | | | | | | |
| 4777724 | ALCUTT, EUGENIA | Redacted | | | | | | | |
| 4433229 | ALCY, MILINDA | Redacted | | | | | | | |
| 4273626 | ALDABA, AURORA | Redacted | | | | | | | |
| 4234465 | ALDACO, GLORIA E | Redacted | | | | | | | |
| 4542687 | ALDACO, JENNIFER | Redacted | | | | | | | |
| 4409501 | ALDACO, JESSE A | Redacted | | | | | | | |
| 4167092 | ALDACO, JUAN | Redacted | | | | | | | |
| 4171240 | ALDACO, ORALIA | Redacted | | | | | | | |
| 4666183 | ALDACO, PEDRO | Redacted | | | | | | | |
| 4426053 | ALDAFARI, FAISAL | Redacted | | | | | | | |
| 4341852 | ALDAG, ROBERT JOHN | Redacted | | | | | | | |
| 4498270 | ALDAHONDO, GERARDO | Redacted | | | | | | | |
| 4793278 | Aldahondo, Marta | Redacted | | | | | | | |
| 4601423 | ALDAHONDO, MIGUEL | Redacted | | | | | | | |
| 4334574 | AL-DAJANI, DINA | Redacted | | | | | | | |
| 4335547 | ALDAKHLALLAH, HANI | Redacted | | | | | | | |
| 4775298 | ALDALALY, AZIZ | Redacted | | | | | | | |
| 4300301 | ALDAMA, DANIELA | Redacted | | | | | | | |
| 4466899 | ALDAMA, ELIZABETH-ITZEL | Redacted | | | | | | | |
| 4231117 | ALDAMA, KENLLA | Redacted | | | | | | | |
| 4218671 | ALDAMA, MANUEL | Redacted | | | | | | | |
| 4219828 | ALDAMA, MARIA M | Redacted | | | | | | | |
| 4170823 | ALDAMA, MIGUEL A | Redacted | | | | | | | |
| 4203187 | ALDAMA, SAMUEL | Redacted | | | | | | | |
| 4303298 | ALDAMA, VALENTIN | Redacted | | | | | | | |
| 4425252 | ALDAMLOUJI, SUNA | Redacted | | | | | | | |
| 4498109 | ALDAMUY, RAFAEL L | Redacted | | | | | | | |
| 4268332 | ALDAN, CHELSIE | Redacted | | | | | | | |
| 4269422 | ALDAN, HIRAM D | Redacted | | | | | | | |
| 4268830 | ALDAN, NOREEN RENAE D | Redacted | | | | | | | |
| 4269770 | ALDAN, NORMAN | Redacted | | | | | | | |
| 4146895 | ALDANA ARTEAGA, FELICIA F | Redacted | | | | | | | |
| 4303446 | ALDANA RIVERA, JONATHAN S | Redacted | | | | | | | |
| 4543855 | ALDANA, ABIGAIL M | Redacted | | | | | | | |
| 4535256 | ALDANA, ALAN | Redacted | | | | | | | |
| 4329343 | ALDANA, ALEIDA | Redacted | | | | | | | |
| 4524644 | ALDANA, ANTHONY | Redacted | | | | | | | |
| 4607406 | ALDANA, BRENDA | Redacted | | | | | | | |
| 4186156 | ALDANA, BRIE N | Redacted | | | | | | | |
| 4213266 | ALDANA, CYNTHIA S | Redacted | | | | | | | |
| 4180736 | ALDANA, EDGAR | Redacted | | | | | | | |
| 4191214 | ALDANA, EDGAR M | Redacted | | | | | | | |
| 4831648 | ALDANA, ESPERANZA | Redacted | | | | | | | |
| 4210477 | ALDANA, FERNANDO | Redacted | | | | | | | |
| 4199584 | ALDANA, GERARDO | Redacted | | | | | | | |
| 4537835 | ALDANA, JAIR | Redacted | | | | | | | |
| 4464913 | ALDANA, JENNIFER | Redacted | | | | | | | |
| 4683846 | ALDANA, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 252 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200391 | ALDANA, JUAN A | Redacted | | | | | | | |
| 4215851 | ALDANA, LLARICXE J | Redacted | | | | | | | |
| 4281054 | ALDANA, MARY JANE R | Redacted | | | | | | | |
| 4576762 | ALDANA, MAYRA T | Redacted | | | | | | | |
| 4274338 | ALDANA, MELISSA | Redacted | | | | | | | |
| 4196079 | ALDANA, MELISSA N | Redacted | | | | | | | |
| 4409265 | ALDANA, MICHAEL | Redacted | | | | | | | |
| 4752070 | ALDANA, MIGUEL A | Redacted | | | | | | | |
| 4636922 | ALDANA, NIDIA | Redacted | | | | | | | |
| 4623631 | ALDANA, RIZALINO | Redacted | | | | | | | |
| 4659792 | ALDANA, TANIA | Redacted | | | | | | | |
| 4194951 | ALDANA, VILMA | Redacted | | | | | | | |
| 4722764 | ALDANA, YESSICA | Redacted | | | | | | | |
| 4655455 | ALDAPE, ALFREDO V | Redacted | | | | | | | |
| 4560127 | ALDAPE, CHRISTOPHER J | Redacted | | | | | | | |
| 4535764 | ALDAPE, LUCIO A | Redacted | | | | | | | |
| 4273720 | ALDAPE, MARGUERITA | Redacted | | | | | | | |
| 4708750 | ALDAPE, PEDRO | Redacted | | | | | | | |
| 4344575 | ALDARONDO PEREZ, DANITZA E | Redacted | | | | | | | |
| 4341422 | ALDARONDO PEREZ, YALITZA A | Redacted | | | | | | | |
| 4503696 | ALDARONDO, AMY C | Redacted | | | | | | | |
| 4330304 | ALDARONDO, KIARRA M | Redacted | | | | | | | |
| 4202173 | ALDARONDO, MIRIAM | Redacted | | | | | | | |
| 4531218 | ALDAVA, ANA L | Redacted | | | | | | | |
| 4285356 | ALDAW, ROAA | Redacted | | | | | | | |
| 4409385 | ALDAY, FABIAN | Redacted | | | | | | | |
| 4216897 | ALDAY, JAVIER | Redacted | | | | | | | |
| 4637886 | ALDAY, JORGE | Redacted | | | | | | | |
| 4153183 | ALDAY, MARC A | Redacted | | | | | | | |
| 4144945 | ALDAY, SARAI | Redacted | | | | | | | |
| 4548217 | ALDAZ OLGUIN, GUADALUPE | Redacted | | | | | | | |
| 4182041 | ALDAZ, ALEX | Redacted | | | | | | | |
| 4220381 | ALDAZ, CANDICE S | Redacted | | | | | | | |
| 4529008 | ALDAZ, HASSAN N | Redacted | | | | | | | |
| 4741365 | ALDAZ, JORGE | Redacted | | | | | | | |
| 4215286 | ALDAZ, KARINA E | Redacted | | | | | | | |
| 4179246 | ALDAZ, SUSANA E | Redacted | | | | | | | |
| 4506750 | ALDCROFT, NICHOLAS M | Redacted | | | | | | | |
| 4789305 | Aldea Balaguer, Monserrate | Redacted | | | | | | | |
| 4632787 | ALDEA, GLADYS | Redacted | | | | | | | |
| 4585526 | ALDEA, GLADYS | Redacted | | | | | | | |
| 4206882 | ALDEA, JAY | Redacted | | | | | | | |
| 4499731 | ALDEA, OSCAR J | Redacted | | | | | | | |
| 4498363 | ALDEA, PAULA M | Redacted | | | | | | | |
| 4500872 | ALDECOA, GIOVANNI | Redacted | | | | | | | |
| 4492058 | ALDELFI, SHAMS A | Redacted | | | | | | | |
| 4285186 | ALDEMAN, CRYSTAL | Redacted | | | | | | | |
| 4806648 | ALDEN CORPORATION | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |
| 5794340 | ALDEN CORPORATION (EMP) | P O BOX 6262 | | | | WOLCOTT | CT | 06716 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808053 | ALDEN HAROLD AND GERALDINE ACCT #002926 | C/O PAGE & M.A. BUSINESS MANAGEMENT,INC. | ATTN: FRANK PAGE | 11661 SAN VICENTE BLVD STE 600 | | LOS ANGELES | CA | 90049 | |
| 4811949 | ALDEN HEINTZ | Redacted | | | | | | | |
| 5527095 | ALDEN ZACH | 695 CHESTNUT ST | | | | MANCHESTER | NH | 03103 | |
| 4347764 | ALDEN, ANDREA | Redacted | | | | | | | |
| 4831649 | ALDEN, BRIAN | Redacted | | | | | | | |
| 4718194 | ALDEN, BRIAN A | Redacted | | | | | | | |
| 4899573 | ALDEN, CHRISTINE | Redacted | | | | | | | |
| 4673149 | ALDEN, CRISTA | Redacted | | | | | | | |
| 4289732 | ALDEN, KELLIE | Redacted | | | | | | | |
| 4471062 | ALDEN, NICOLE J | Redacted | | | | | | | |
| 4221445 | ALDEN, PAUL | Redacted | | | | | | | |
| 4648085 | ALDEN, THEODORE | Redacted | | | | | | | |
| 4651486 | ALDER, ALAN | Redacted | | | | | | | |
| 4342423 | ALDER, JAMES A | Redacted | | | | | | | |
| 4597246 | ALDER, JOYCE A | Redacted | | | | | | | |
| 4260973 | ALDER, SANDRA | Redacted | | | | | | | |
| 4580794 | ALDER, WILLIAM B | Redacted | | | | | | | |
| 4720078 | ALDERATE, JOSE | Redacted | | | | | | | |
| 4708958 | ALDERDYCE, JESSICA | Redacted | | | | | | | |
| 4244194 | ALDERETE SANCHEZ, LISSETTE | Redacted | | | | | | | |
| 4539669 | ALDERETE, AMANDA L | Redacted | | | | | | | |
| 4542118 | ALDERETE, ASHLEY N | Redacted | | | | | | | |
| 4543842 | ALDERETE, MARIA I | Redacted | | | | | | | |
| 4176795 | ALDERETE, MARINA | Redacted | | | | | | | |
| 4189383 | ALDERETE, SULEMA | Redacted | | | | | | | |
| 4205801 | ALDERETE, TINA C | Redacted | | | | | | | |
| 4195936 | ALDERETE, TYLER | Redacted | | | | | | | |
| 4276130 | ALDERIN, BRADY D | Redacted | | | | | | | |
| 4385223 | ALDERINK, JAMES J | Redacted | | | | | | | |
| 4874480 | ALDERMAN ENTERPRISES | CRAIG ALDERMAN | 114 SPRING RUN RD EXT | | | CORAOPOLIS | PA | 15108 | |
| 4232749 | ALDERMAN JR, CLYDE | Redacted | | | | | | | |
| 4579950 | ALDERMAN, BRADLEE T | Redacted | | | | | | | |
| 4271339 | ALDERMAN, DAVID | Redacted | | | | | | | |
| 4357598 | ALDERMAN, DMAI | Redacted | | | | | | | |
| 4336304 | ALDERMAN, EDWARD W | Redacted | | | | | | | |
| 4513572 | ALDERMAN, EMILY | Redacted | | | | | | | |
| 4670516 | ALDERMAN, JACKIE | Redacted | | | | | | | |
| 4348650 | ALDERMAN, JEFF | Redacted | | | | | | | |
| 4566149 | ALDERMAN, JOANNA M | Redacted | | | | | | | |
| 4747602 | ALDERMAN, KEITH | Redacted | | | | | | | |
| 4258389 | ALDERMAN, KETURAH | Redacted | | | | | | | |
| 4563297 | ALDERMAN, KITTY | Redacted | | | | | | | |
| 4824914 | ALDERMAN, MARY | Redacted | | | | | | | |
| 4768004 | ALDERMAN, RICK | Redacted | | | | | | | |
| 4189642 | ALDERMAN, RONALD L | Redacted | | | | | | | |
| 4233935 | ALDERMAN, TIFFANY N | Redacted | | | | | | | |
| 4371885 | ALDERMAN, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248564 | ALDERMAN, VALERIE A | Redacted | | | | | | | |
| 4575582 | ALDERMAN, VICKI | Redacted | | | | | | | |
| 4161940 | ALDERMAN, ZAYNE | Redacted | | | | | | | |
| 4314546 | ALDERSHOF, TINA | Redacted | | | | | | | |
| 4221411 | ALDERSHOF, WESLEY D | Redacted | | | | | | | |
| 4888058 | ALDERSHOT OF NEW MEXICO INC | STAR ROUTE BOX 4 | | | | MESILLA PARK | NM | 88047 | |
| 4811950 | ALDERSON CONSTRUCTION | Redacted | | | | | | | |
| 5527104 | ALDERSON LYNN | 72 MONICA BLVD | | | | REEDS SPRING | MO | 65737 | |
| 4582074 | ALDERSON, DONNA | Redacted | | | | | | | |
| 4585071 | ALDERSON, DONNA | Redacted | | | | | | | |
| 4371866 | ALDERSON, JACOB | Redacted | | | | | | | |
| 4556326 | ALDERSON, JANET | Redacted | | | | | | | |
| 4312712 | ALDERSON, JOSH | Redacted | | | | | | | |
| 4310655 | ALDERSON, KATHY | Redacted | | | | | | | |
| 4558506 | ALDERSON, KEANU | Redacted | | | | | | | |
| 4664233 | ALDERSON, MARK | Redacted | | | | | | | |
| 4241509 | ALDERSON, SUSAN M | Redacted | | | | | | | |
| 4421947 | ALDERWISH, RASHAD | Redacted | | | | | | | |
| 5404653 | ALDHAHER HANADI S | 140 ADAMS AVE 106 | | | | MEMPHIS | TN | 38103 | |
| 4392545 | AL-DHARY, FUAD | Redacted | | | | | | | |
| 4807706 | ALDI | Redacted | | | | | | | |
| 4807703 | ALDI | Redacted | | | | | | | |
| 4864507 | ALDI FLORIDA LLC | 2651 STATE ROAD 17 SOUTH | | | | HAINES CITY | FL | 33844 | |
| 4779343 | Aldi Inc | 475 Pearl Dr | | | | O'Fallon | MO | 63366 | |
| 4853440 | Aldi Inc | Attn: General Counsel | 475 Pearl Dr | | | O'Fallon | MO | 63366 | |
| 4808111 | ALDI INC | PO BOX 8800 | | | | O'FALLON | MO | 63366 | |
| 5794341 | ALDI Inc (Pennsylvania) | 2700 Saucon Valley Road | | | | Center Valley | PA | 18034 | |
| 5791517 | ALDI INC (PENNSYLVANIA) | JENNIFER HEENAN | 2700 SAUCON VALLEY ROAD | | | CENTER VALLEY | PA | 18034 | |
| 4857307 | ALDI Inc (Pennsylvania) | Jennifer Heenan | 2700 Saucon Valley Road | | | Center Valley | PA | 18034 | |
| 4475575 | ALDI, IZABELLA E | Redacted | | | | | | | |
| 4473550 | ALDI, JADAN M | Redacted | | | | | | | |
| 4692630 | ALDILA, NIDELL | Redacted | | | | | | | |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | 14909 ALDINE WESTFIELD RD.- TAX DEPT. | | | | HOUSTON | TX | 77032 | |
| 4134477 | ALDINE INDEPENDENT SCHOOL DISTRICT | Julie Ann Gazelas | Tax Assessor/Collector | 14909 Aldine Westfield Road | | Houston | TX | 77032 | |
| 4780697 | Aldine ISD | 14909 Aldine Westfield Rd | | | | Houston | TX | 77032-3027 | |
| 4780698 | Aldine ISD | P O Box 203989 | | | | Houston | TX | 77216-3989 | |
| 4860703 | ALDINGER COMPANY | 1440 PRUDENTIAL DRIVE | | | | DALLAS | TX | 75235 | |
| 4518912 | ALDINGER, AUTUMN C | Redacted | | | | | | | |
| 4697229 | ALDINGER, AZALEA D | Redacted | | | | | | | |
| 4747459 | ALDINGER, KATHYRN | Redacted | | | | | | | |
| 4214427 | ALDIS, KRYSTAL N | Redacted | | | | | | | |
| 4648036 | ALDIS, PAM | Redacted | | | | | | | |
| 4289116 | ALDIS, STANLEY R | Redacted | | | | | | | |
| 4831650 | ALDO PUSCHENDORF INTERIORS | Redacted | | | | | | | |
| 4799378 | ALDO ROSSI AND IRENE A ROSSI LP | C/O TED DURANT & ASSOCIATES INC | 7035 SW HAMPTON STREET | | | TIGARD | OR | 97223 | |
| 4831651 | ALDO SPAGNOLI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335389 | ALDO, ALYSSA R | Redacted | | | | | | | |
| 4223933 | ALDO, ANDREW T | Redacted | | | | | | | |
| 4334313 | ALDO, RONALD | Redacted | | | | | | | |
| 4237647 | ALDOPHE, BEATRICE | Redacted | | | | | | | |
| 4255447 | ALDOPHE, NATACHA | Redacted | | | | | | | |
| 4436472 | ALDOUS, CHRISTINE A | Redacted | | | | | | | |
| 4811951 | ALDOUS, JENNIFER | Redacted | | | | | | | |
| 4674361 | ALDREDGE, WILLIAM | Redacted | | | | | | | |
| 4169231 | ALDRETE, ADRIANA V | Redacted | | | | | | | |
| 4180393 | ALDRETE, APRIL L | Redacted | | | | | | | |
| 4154566 | ALDRETE, MARIANA A | Redacted | | | | | | | |
| 4547772 | ALDRETE, MARK | Redacted | | | | | | | |
| 4207924 | ALDRETTE, MARY E | Redacted | | | | | | | |
| 4717793 | ALDREZ, PHILLIP | Redacted | | | | | | | |
| 4670702 | ALDRICH II, ROBERT | Redacted | | | | | | | |
| 4351723 | ALDRICH, ANN M | Redacted | | | | | | | |
| 4357438 | ALDRICH, AUSTIN | Redacted | | | | | | | |
| 4423326 | ALDRICH, AVERY | Redacted | | | | | | | |
| 4204192 | ALDRICH, CHAD | Redacted | | | | | | | |
| 4398151 | ALDRICH, DIANE H | Redacted | | | | | | | |
| 4444231 | ALDRICH, ERICA M | Redacted | | | | | | | |
| 4355025 | ALDRICH, ERICKA | Redacted | | | | | | | |
| 4546178 | ALDRICH, JAMES B | Redacted | | | | | | | |
| 4578963 | ALDRICH, JAMIE D | Redacted | | | | | | | |
| 4508127 | ALDRICH, JEFFREY | Redacted | | | | | | | |
| 4236197 | ALDRICH, JENNIFER | Redacted | | | | | | | |
| 4193062 | ALDRICH, JOHNNY L | Redacted | | | | | | | |
| 4301679 | ALDRICH, LANI | Redacted | | | | | | | |
| 4213402 | ALDRICH, LEE A | Redacted | | | | | | | |
| 4223417 | ALDRICH, PATRICIA C | Redacted | | | | | | | |
| 4745440 | ALDRICH, PAUL | Redacted | | | | | | | |
| 4334285 | ALDRICH, RANDY L | Redacted | | | | | | | |
| 4449928 | ALDRICH, ROBIN | Redacted | | | | | | | |
| 4453288 | ALDRICH, SKYLYNN | Redacted | | | | | | | |
| 4269882 | ALDRICH, STEVE | Redacted | | | | | | | |
| 5832854 | Aldrich, Steven K | Redacted | | | | | | | |
| 4440715 | ALDRICH, TAMI L | Redacted | | | | | | | |
| 4416875 | ALDRICH, TAYLOR M | Redacted | | | | | | | |
| 4383086 | ALDRICH, TIMOTHY J | Redacted | | | | | | | |
| 4189667 | ALDRICH, TUYET Y | Redacted | | | | | | | |
| 4630323 | ALDRICH, TYRRELL | Redacted | | | | | | | |
| 4585947 | ALDRICHE, BONNIE | Redacted | | | | | | | |
| 4888113 | ALDRIDGE BROS REPAIR | STEPHEN E ALDRIDGE | 7598 S 175 W | | | MILROY | IN | 46156 | |
| 5794342 | ALDRIDGE BROTHERS REPAIR | 7598 South 175 West | | | | Milroy | IN | 46156 | |
| 5527130 | ALDRIDGE JANET | 210 KNOX ST | | | | CLOVER | SC | 29710 | |
| 5404773 | ALDRIDGE MATTHEW A | 2009 DODDRIDGE AVE | | | | CLOQUET | MN | 55720 | |
| 5527134 | ALDRIDGE MICHELLE | 823 BLANDY AVE | | | | RICHMOND | VA | 23225 | |
| 4368984 | ALDRIDGE, ALEX | Redacted | | | | | | | |
| 4305264 | ALDRIDGE, ALLENA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732300 | ALDRIDGE, AMY A | Redacted | | | | | | | |
| 4285890 | ALDRIDGE, ASHIA A | Redacted | | | | | | | |
| 4769631 | ALDRIDGE, BELINDA | Redacted | | | | | | | |
| 4361642 | ALDRIDGE, BRENDEN M | Redacted | | | | | | | |
| 4735519 | ALDRIDGE, CALVIN | Redacted | | | | | | | |
| 4725155 | ALDRIDGE, CARMEN | Redacted | | | | | | | |
| 4745386 | ALDRIDGE, CHRIS | Redacted | | | | | | | |
| 4514950 | ALDRIDGE, DALLAS | Redacted | | | | | | | |
| 4308803 | ALDRIDGE, DANARRIYAH | Redacted | | | | | | | |
| 4369626 | ALDRIDGE, EARL R | Redacted | | | | | | | |
| 4662323 | ALDRIDGE, ELIZABETH | Redacted | | | | | | | |
| 4274625 | ALDRIDGE, ELIZABETH J | Redacted | | | | | | | |
| 4536298 | ALDRIDGE, ELLEN W | Redacted | | | | | | | |
| 4723462 | ALDRIDGE, EVELYN W | Redacted | | | | | | | |
| 4413699 | ALDRIDGE, FELICIA J | Redacted | | | | | | | |
| 4739905 | ALDRIDGE, FRANK | Redacted | | | | | | | |
| 4384252 | ALDRIDGE, HOLLY R | Redacted | | | | | | | |
| 4275517 | ALDRIDGE, HUNTER L | Redacted | | | | | | | |
| 4353477 | ALDRIDGE, JAZMINE | Redacted | | | | | | | |
| 4575380 | ALDRIDGE, JAZZMEN K | Redacted | | | | | | | |
| 4655366 | ALDRIDGE, JEANNIE M | Redacted | | | | | | | |
| 4691186 | ALDRIDGE, JONATHAN | Redacted | | | | | | | |
| 4174805 | ALDRIDGE, JORGE M | Redacted | | | | | | | |
| 4312171 | ALDRIDGE, KARALYNE R | Redacted | | | | | | | |
| 4373838 | ALDRIDGE, KEITH | Redacted | | | | | | | |
| 4678531 | ALDRIDGE, KEITH | Redacted | | | | | | | |
| 4147754 | ALDRIDGE, KENYETTA | Redacted | | | | | | | |
| 4313123 | ALDRIDGE, KILEY N | Redacted | | | | | | | |
| 4616129 | ALDRIDGE, LINDA | Redacted | | | | | | | |
| 4299019 | ALDRIDGE, MARI E | Redacted | | | | | | | |
| 4616237 | ALDRIDGE, MARVIN | Redacted | | | | | | | |
| 4625624 | ALDRIDGE, MATTHEW | Redacted | | | | | | | |
| 4364468 | ALDRIDGE, MATTHEW A | Redacted | | | | | | | |
| 4617679 | ALDRIDGE, MICHELLE | Redacted | | | | | | | |
| 4463501 | ALDRIDGE, MICHELLE | Redacted | | | | | | | |
| 4770310 | ALDRIDGE, NORMA | Redacted | | | | | | | |
| 4370228 | ALDRIDGE, RASHA L | Redacted | | | | | | | |
| 4149237 | ALDRIDGE, ROBIN F | Redacted | | | | | | | |
| 4379888 | ALDRIDGE, SALLY A | Redacted | | | | | | | |
| 4181209 | ALDRIDGE, SAMANTHA | Redacted | | | | | | | |
| 4721917 | ALDRIDGE, SCOTT | Redacted | | | | | | | |
| 4246478 | ALDRIDGE, SHANICE | Redacted | | | | | | | |
| 4287465 | ALDRIDGE, SHELBY C | Redacted | | | | | | | |
| 4774176 | ALDRIDGE, STEPHANIE | Redacted | | | | | | | |
| 4194876 | ALDRIDGE, SUE A | Redacted | | | | | | | |
| 4633712 | ALDRIDGE, SYLVESTER | Redacted | | | | | | | |
| 4351336 | ALDRIDGE, TAMMY R | Redacted | | | | | | | |
| 4370840 | ALDRIDGE, TRUMAN T | Redacted | | | | | | | |
| 4159763 | ALDRIDGE, TYLER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704486 | ALDRIDGE, TYRONE | Redacted | | | | | | | |
| 4609099 | ALDRIDGE, VICTOR A | Redacted | | | | | | | |
| 4449347 | ALDRIDGE, ZOE C | Redacted | | | | | | | |
| 4811952 | ALDRIN MABANTA | Redacted | | | | | | | |
| 4663113 | ALDROUBI, KANARI | Redacted | | | | | | | |
| 4155178 | ALDSTADT, ERIC | Redacted | | | | | | | |
| 4173012 | ALDUENDA ESQUIVEL, DAISY P | Redacted | | | | | | | |
| 4554427 | ALDUENDE, MELISSA | Redacted | | | | | | | |
| 4290349 | ALDUGOM, AYMAN | Redacted | | | | | | | |
| 4804095 | ALE & WANG INC | DBA ALE WANG | 12 LOWER SALEM ROAD | | | SOUTH SALEM | NY | 10590 | |
| 4272697 | ALE, FUSIPALA K | Redacted | | | | | | | |
| 4272146 | ALEAGA, ERICA S | Redacted | | | | | | | |
| 4330308 | ALEANKOUA, FABRICE E | Redacted | | | | | | | |
| 4435199 | ALEBA, KATURAH E | Redacted | | | | | | | |
| 5527154 | ALEC WILLIAMS | 3601 PARK CENTER BLVD | | | | MINNEAPOLIS | MN | 55416 | |
| 4690408 | ALEC, BARBARA | Redacted | | | | | | | |
| 5527160 | ALECIAN WALLS | 15845 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111 | |
| 5830264 | ALEDDRA, INC. | 2210 Lind Ave SW Ste 109 | | | | Renton | WA | 98057 | |
| 4678139 | ALEDIA, MICHAEL | Redacted | | | | | | | |
| 4831652 | ALEDINA, MOHAMED | Redacted | | | | | | | |
| 4678245 | ALEDO, CRESENCIANA | Redacted | | | | | | | |
| 4271774 | ALEE, MORINA | Redacted | | | | | | | |
| 4801388 | ALEEM LODHI | DBA FACTORY OUTLET INC | 1205 E 22ND ST APT 615 | | | MARYSVILLE | CA | 95901 | |
| 4796451 | ALEEM LODHI | DBA TRADING PORT | 112-1 101 AVE | | | SOUTH RICHMOND HILL | NY | 11419 | |
| 4795057 | ALEEM P LODHI | DBA DISCOUNTSTORE24/7 | 1770 MCCHARTHY AVE | | | OLIVEHURST | CA | 95961 | |
| 4440799 | ALEEM, BIBI F | Redacted | | | | | | | |
| 4540302 | ALEEM, HAKEEM A | Redacted | | | | | | | |
| 4296949 | ALEEM, MOHAMMED A | Redacted | | | | | | | |
| 4672298 | ALEEM, MUHAMMAD | Redacted | | | | | | | |
| 5527166 | ALEESE WATERS | 4799 WALFORD APT 20 | | | | WARRENSVILLE HGT | OH | 44128 | |
| 4802101 | ALEF MANAGEMENT LLC | DBA 3D PUZZLE | 4111 18TH AVENUE | | | BROOKLYN | NY | 11218 | |
| 4354472 | ALEFNAIN, ANWAR | Redacted | | | | | | | |
| 4407569 | ALEGE, BASHIR | Redacted | | | | | | | |
| 4881174 | ALEGENT HEALTH OHS EAP | P O BOX 241467 | | | | OMAHA | NE | 68124 | |
| 4796875 | ALEGORY RACKS LLC | DBA BYALEGORY | 30 KARNER ROAD | | | ALBANY | NY | 12212 | |
| 4753149 | ALEGRE, ALEXANDRE | Redacted | | | | | | | |
| 4547282 | ALEGRE, BIANCA | Redacted | | | | | | | |
| 4695169 | ALEGRE, DAVID | Redacted | | | | | | | |
| 4249440 | ALEGRE, HILDA | Redacted | | | | | | | |
| 4675567 | ALEGRIA DEL CID, JUAN ANTONIO | Redacted | | | | | | | |
| 4191142 | ALEGRIA, BRUNELLA | Redacted | | | | | | | |
| 4694295 | ALEGRIA, CARLOS | Redacted | | | | | | | |
| 4708171 | ALEGRIA, DAVID | Redacted | | | | | | | |
| 4569147 | ALEGRIA, GABRIEL | Redacted | | | | | | | |
| 4181216 | ALEGRIA, HUGO | Redacted | | | | | | | |
| 4767377 | ALEGRIA, JAMES | Redacted | | | | | | | |
| 4345551 | ALEGRIA, JOCELYN A | Redacted | | | | | | | |
| 4612463 | ALEGRIA, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475898 | ALEGRIA, KIMBERLY | Redacted | | | | | | | |
| 4336503 | ALEGRIA, MELANNIE | Redacted | | | | | | | |
| 4692010 | ALEGRIA, REBECCA | Redacted | | | | | | | |
| 4766001 | ALEGRIA, RUBEN C | Redacted | | | | | | | |
| 4729669 | ALEGRIA, SORAYA E | Redacted | | | | | | | |
| 4208653 | ALEGRIA, VANESSA | Redacted | | | | | | | |
| 4655978 | ALEGRIA, VICTORIA | Redacted | | | | | | | |
| 4649153 | ALEGRIA, VIOLET | Redacted | | | | | | | |
| 4164484 | ALEGRIA, WILSON | Redacted | | | | | | | |
| 4412025 | ALEGRIA-AICHE, SHERLY | Redacted | | | | | | | |
| 4698332 | ALEJAGA, JAY RYAN | Redacted | | | | | | | |
| 5527192 | ALEJANDRA BAUTISTA | 7665 18TH STREET | | | | SACRAMENTO | CA | 95832 | |
| 5527195 | ALEJANDRA CORTINEZ | 17830 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 4202740 | ALEJANDRE, ADOLFO A | Redacted | | | | | | | |
| 4705763 | ALEJANDRE, ALBERTO | Redacted | | | | | | | |
| 4188555 | ALEJANDRE, ALICIA | Redacted | | | | | | | |
| 4617299 | ALEJANDRE, ANNA-LIISA | Redacted | | | | | | | |
| 4467506 | ALEJANDRE, BRIAN | Redacted | | | | | | | |
| 4182639 | ALEJANDRE, CYNTHIA | Redacted | | | | | | | |
| 4474630 | ALEJANDRE, DEBRA A | Redacted | | | | | | | |
| 4543884 | ALEJANDRE, JOVANY | Redacted | | | | | | | |
| 4767554 | ALEJANDRE, JUAN | Redacted | | | | | | | |
| 4792109 | Alejandre, Maria | Redacted | | | | | | | |
| 4205443 | ALEJANDRE, MICHELLE | Redacted | | | | | | | |
| 4607561 | ALEJANDRE, RIGO | Redacted | | | | | | | |
| 4214369 | ALEJANDRE, SELENE L | Redacted | | | | | | | |
| 4274878 | ALEJANDRE-ALCALA, LEONOR | Redacted | | | | | | | |
| 4584263 | ALEJANDRES, RAFAEL | Redacted | | | | | | | |
| 4196940 | ALEJANDREZ, ALEX | Redacted | | | | | | | |
| 4195894 | ALEJANDREZ, CINDY | Redacted | | | | | | | |
| 4184760 | ALEJANDREZ, SAMUEL J | Redacted | | | | | | | |
| 5527234 | ALEJANDRINO VALDEZ | 566 S R ST | | | | TULARE | CA | 93274 | |
| 4710817 | ALEJANDRINO, BETH | Redacted | | | | | | | |
| 4498218 | ALEJANDRO CABRERA, FELIPE J | Redacted | | | | | | | |
| 4500876 | ALEJANDRO COWAN, YIRELIA | Redacted | | | | | | | |
| 4500090 | ALEJANDRO DIAZ, SANDRA I | Redacted | | | | | | | |
| 4831653 | ALEJANDRO DUENAS | Redacted | | | | | | | |
| 4851880 | ALEJANDRO MARTINEZ | 3708 MATNEY AVE | | | | Kansas City | KS | 66106 | |
| 5527265 | ALEJANDRO MENDEZ | 10501 E BLOOMINGTON FWY | | | | BLOOMINGTON | MN | 55420 | |
| 4831654 | ALEJANDRO ORTIZ | Redacted | | | | | | | |
| 4658961 | ALEJANDRO, ALBERTO | Redacted | | | | | | | |
| 4501562 | ALEJANDRO, ALVIN | Redacted | | | | | | | |
| 4532035 | ALEJANDRO, ANDREA | Redacted | | | | | | | |
| 4401853 | ALEJANDRO, APRIL | Redacted | | | | | | | |
| 4735386 | ALEJANDRO, ARNOLD | Redacted | | | | | | | |
| 4443279 | ALEJANDRO, ASHLEY | Redacted | | | | | | | |
| 4541643 | ALEJANDRO, CHRISTOPHER | Redacted | | | | | | | |
| 4239311 | ALEJANDRO, DANNY | Redacted | | | | | | | |
| 4280675 | ALEJANDRO, DESTINY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202473 | ALEJANDRO, DRYDEN | Redacted | | | | | | | |
| 4587891 | ALEJANDRO, ELIEZER | Redacted | | | | | | | |
| 4504376 | ALEJANDRO, ELUBER | Redacted | | | | | | | |
| 4545111 | ALEJANDRO, EMILY | Redacted | | | | | | | |
| 4505537 | ALEJANDRO, HECMARIE | Redacted | | | | | | | |
| 4535646 | ALEJANDRO, HUMBERTO T | Redacted | | | | | | | |
| 4529826 | ALEJANDRO, JANEL | Redacted | | | | | | | |
| 4498634 | ALEJANDRO, JENELYS | Redacted | | | | | | | |
| 4507006 | ALEJANDRO, JESSE O | Redacted | | | | | | | |
| 4589878 | ALEJANDRO, JOSE | Redacted | | | | | | | |
| 4219832 | ALEJANDRO, JOSHUA A | Redacted | | | | | | | |
| 4528998 | ALEJANDRO, JUAN F | Redacted | | | | | | | |
| 4286659 | ALEJANDRO, KATHLEEN M | Redacted | | | | | | | |
| 4207497 | ALEJANDRO, LESLI Y | Redacted | | | | | | | |
| 4212951 | ALEJANDRO, NELITZA | Redacted | | | | | | | |
| 4497302 | ALEJANDRO, PABLO M | Redacted | | | | | | | |
| 4433235 | ALEJANDRO, RACHEL | Redacted | | | | | | | |
| 4545355 | ALEJANDRO, RUBEN G | Redacted | | | | | | | |
| 4540223 | ALEJANDRO, SACOYA | Redacted | | | | | | | |
| 4454184 | ALEJANDRO, SELENA | Redacted | | | | | | | |
| 4547862 | ALEJANDRO, THALIA M | Redacted | | | | | | | |
| 4629872 | ALEJANDRO, YRELIA | Redacted | | | | | | | |
| 4295864 | ALEJEYAN, NASSER | Redacted | | | | | | | |
| 4424426 | ALEJILAT, RAMIZ | Redacted | | | | | | | |
| 4184244 | ALEJO, ADORACION | Redacted | | | | | | | |
| 4237169 | ALEJO, CARLOS E | Redacted | | | | | | | |
| 4393479 | ALEJO, DANELIS | Redacted | | | | | | | |
| 4272216 | ALEJO, DEEJAY | Redacted | | | | | | | |
| 4669100 | ALEJO, ELIZABETH | Redacted | | | | | | | |
| 4182164 | ALEJO, ERIKA | Redacted | | | | | | | |
| 4696772 | ALEJO, FILIBERTO | Redacted | | | | | | | |
| 4195067 | ALEJO, HENRY | Redacted | | | | | | | |
| 4289274 | ALEJO, JESSICA E | Redacted | | | | | | | |
| 4635200 | ALEJO, JOSE | Redacted | | | | | | | |
| 4180792 | ALEJO, RAMIRO | Redacted | | | | | | | |
| 4544111 | ALEJO, ROWEILY CHRISTINE F | Redacted | | | | | | | |
| 4525602 | ALEJO, TANIA I | Redacted | | | | | | | |
| 4552329 | ALEJO, TERRIE | Redacted | | | | | | | |
| 4170307 | ALEJO, VIRGINIA | Redacted | | | | | | | |
| 4232663 | ALEJO, YANSAY | Redacted | | | | | | | |
| 4529139 | ALEJOS, BRENDA M | Redacted | | | | | | | |
| 4294770 | ALEJOS, JESUS ERNESTO | Redacted | | | | | | | |
| 4768917 | ALEJOS, LAURO | Redacted | | | | | | | |
| 4655005 | ALEJOS, MARTA | Redacted | | | | | | | |
| 4296489 | ALEJOS, PATRICIA | Redacted | | | | | | | |
| 4547839 | ALEJOS, SAUL O | Redacted | | | | | | | |
| 4272190 | ALEKA JR, JAIRUS N | Redacted | | | | | | | |
| 4272109 | ALEKA, SYREETA | Redacted | | | | | | | |
| 4600663 | ALEKHUOGIE, PAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528814 | ALEKSA, WESLEY R | Redacted | | | | | | | |
| 4188035 | ALEKSANDROVA, SIMONA | Redacted | | | | | | | |
| 4187295 | ALEKSANDROVA, TODORKA | Redacted | | | | | | | |
| 4570410 | ALEKSANDROVA, VELIZARA B | Redacted | | | | | | | |
| 4163321 | ALEKSANIAN, LOLITA | Redacted | | | | | | | |
| 4174108 | ALEKSANIANSPOUR, SATENIK | Redacted | | | | | | | |
| 4171810 | ALEKSANYAN, ARAM | Redacted | | | | | | | |
| 4203604 | ALEKSANYAN, ROBERT P | Redacted | | | | | | | |
| 4438508 | ALEKSEITSEVA, MARIIA S | Redacted | | | | | | | |
| 4293680 | ALEKSIEVA, VIOLETA | Redacted | | | | | | | |
| 4221329 | ALEKSON, RICHARD J | Redacted | | | | | | | |
| 5527297 | ALEM PRESTON | 8263 COOK RD | | | | MERIDIAN | MS | 39305 | |
| 4571741 | ALEM, RAHAIL S | Redacted | | | | | | | |
| 4185092 | ALEMAN GUTIERREZ, PEDRO L | Redacted | | | | | | | |
| 4555658 | ALEMAN II, ALEJANDRO | Redacted | | | | | | | |
| 4175494 | ALEMAN MADRID, JOCELYNN | Redacted | | | | | | | |
| 4503677 | ALEMAN RIVERA, JOSE M | Redacted | | | | | | | |
| 4198175 | ALEMAN, AARON | Redacted | | | | | | | |
| 4164621 | ALEMAN, AARON A | Redacted | | | | | | | |
| 4282928 | ALEMAN, AILEEN | Redacted | | | | | | | |
| 4567196 | ALEMAN, ANDRES A | Redacted | | | | | | | |
| 4472269 | ALEMAN, ANGEL N | Redacted | | | | | | | |
| 4501803 | ALEMAN, ANIBAL | Redacted | | | | | | | |
| 4245810 | ALEMAN, ARTURO | Redacted | | | | | | | |
| 4193263 | ALEMAN, BENJAMIN M | Redacted | | | | | | | |
| 4753790 | ALEMAN, BLANCA D | Redacted | | | | | | | |
| 4232705 | ALEMAN, BRANDON T | Redacted | | | | | | | |
| 4169414 | ALEMAN, CANDY | Redacted | | | | | | | |
| 4723846 | ALEMAN, CARLOS R | Redacted | | | | | | | |
| 4273965 | ALEMAN, CAROLINE | Redacted | | | | | | | |
| 4156160 | ALEMAN, CINDY | Redacted | | | | | | | |
| 4773970 | ALEMAN, CRISTINA MAE | Redacted | | | | | | | |
| 4314634 | ALEMAN, DAVID | Redacted | | | | | | | |
| 4164351 | ALEMAN, DENISE M | Redacted | | | | | | | |
| 4648057 | ALEMAN, DIANE | Redacted | | | | | | | |
| 4269968 | ALEMAN, DOLORES | Redacted | | | | | | | |
| 4217457 | ALEMAN, EDUARDO | Redacted | | | | | | | |
| 4685665 | ALEMAN, GLADYS | Redacted | | | | | | | |
| 4211341 | ALEMAN, GLENDI | Redacted | | | | | | | |
| 4500469 | ALEMAN, GRACE A | Redacted | | | | | | | |
| 4301899 | ALEMAN, GRACIELA | Redacted | | | | | | | |
| 4230225 | ALEMAN, GRETA | Redacted | | | | | | | |
| 4183469 | ALEMAN, GUADALUPE | Redacted | | | | | | | |
| 4501126 | ALEMAN, HECTOR | Redacted | | | | | | | |
| 4688608 | ALEMAN, IRMA Y Y | Redacted | | | | | | | |
| 4574618 | ALEMAN, IZNEIDA | Redacted | | | | | | | |
| 4535207 | ALEMAN, JAQUELINE | Redacted | | | | | | | |
| 4542908 | ALEMAN, JASMINE | Redacted | | | | | | | |
| 4499819 | ALEMAN, JAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295032 | ALEMAN, JESSICA | Redacted | | | | | | | |
| 4536474 | ALEMAN, JOHN PAUL | Redacted | | | | | | | |
| 4709569 | ALEMAN, JOSEPH | Redacted | | | | | | | |
| 4501531 | ALEMAN, JOSSIE | Redacted | | | | | | | |
| 4471777 | ALEMAN, JUAN | Redacted | | | | | | | |
| 4190160 | ALEMAN, KEVIN | Redacted | | | | | | | |
| 4541688 | ALEMAN, LILY C | Redacted | | | | | | | |
| 4734789 | ALEMAN, LUCIANA | Redacted | | | | | | | |
| 4380044 | ALEMAN, MARGARITA | Redacted | | | | | | | |
| 4218942 | ALEMAN, MARIA | Redacted | | | | | | | |
| 4673342 | ALEMAN, MARIA | Redacted | | | | | | | |
| 4503216 | ALEMAN, MARIA | Redacted | | | | | | | |
| 4680979 | ALEMAN, MONA | Redacted | | | | | | | |
| 4756088 | ALEMAN, NILDA L | Redacted | | | | | | | |
| 4664133 | ALEMAN, NORA M | Redacted | | | | | | | |
| 4790854 | Aleman, Oscar | Redacted | | | | | | | |
| 4745183 | ALEMAN, PHILLIP | Redacted | | | | | | | |
| 4632672 | ALEMAN, RICHARD J | Redacted | | | | | | | |
| 4285894 | ALEMAN, RICKY | Redacted | | | | | | | |
| 4250085 | ALEMAN, ROBERTO | Redacted | | | | | | | |
| 4290506 | ALEMAN, ROBERTO | Redacted | | | | | | | |
| 4498120 | ALEMAN, ROBERTO | Redacted | | | | | | | |
| 4664524 | ALEMAN, ROSA | Redacted | | | | | | | |
| 4668744 | ALEMAN, SANDRA | Redacted | | | | | | | |
| 4220028 | ALEMAN, SARAI | Redacted | | | | | | | |
| 4346196 | ALEMAN, SHAUN M | Redacted | | | | | | | |
| 4535501 | ALEMAN, STEPHANIE | Redacted | | | | | | | |
| 4554360 | ALEMAN, SUSANA | Redacted | | | | | | | |
| 4680265 | ALEMAN, TINO | Redacted | | | | | | | |
| 4707122 | ALEMAN, VERONICA | Redacted | | | | | | | |
| 4693761 | ALEMAN, WILFREDO | Redacted | | | | | | | |
| 4641035 | ALEMAN, WILLIAM | Redacted | | | | | | | |
| 4254300 | ALEMAN, XOTCHIL R | Redacted | | | | | | | |
| 4248255 | ALEMAN, YELIAN | Redacted | | | | | | | |
| 4286293 | ALEMAN-PACHECO, CHRISTOPHER J | Redacted | | | | | | | |
| 4504610 | ALEMANY VALENTIN, LUIS C | Redacted | | | | | | | |
| 4441656 | ALEMANY, CHRISTINE | Redacted | | | | | | | |
| 4426856 | ALEMANY, DESTINY | Redacted | | | | | | | |
| 4437448 | ALEMANY, TYLER J | Redacted | | | | | | | |
| 4710285 | ALEMAR FERRER, PEDRO | Redacted | | | | | | | |
| 4751831 | ALEMAYEHU, AWETAH | Redacted | | | | | | | |
| 4627037 | ALEMAYEHU, BIRUK | Redacted | | | | | | | |
| 4513693 | ALEMAYEHU, ELENY T | Redacted | | | | | | | |
| 4555919 | ALEMAYEHU, HAREGEWOYNE K | Redacted | | | | | | | |
| 4586752 | ALEMAYEHU, ZENEBE | Redacted | | | | | | | |
| 4831655 | ALEMDAR, PATRICIA | Redacted | | | | | | | |
| 4420128 | ALEMIC, MIRSADA | Redacted | | | | | | | |
| 4707912 | ALEMIDA, LUIS | Redacted | | | | | | | |
| 4867142 | ALEMKO INC | 4134 GALWAY CIRCLE | | | | BROOKLYN HTS | OH | 44131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4394268 | ALEMRAN, BASHAR | Redacted | | | | | | | |
| 4628758 | ALEMU, ABUYE | Redacted | | | | | | | |
| 4340985 | ALEMU, ADDIS K | Redacted | | | | | | | |
| 4174154 | ALEMU, ALGANESH A | Redacted | | | | | | | |
| 4340970 | ALEMU, DEREJE | Redacted | | | | | | | |
| 4555358 | ALEMU, KIFLE | Redacted | | | | | | | |
| 4544669 | ALEMU, NUHAMIN | Redacted | | | | | | | |
| 4556088 | ALEMY, DIBA | Redacted | | | | | | | |
| 4597857 | ALEMY, SHAHNAZ | Redacted | | | | | | | |
| 4801294 | ALEN CORPORATION | 9200 WATERFORD CENTRE BLVD STE 600 | | | | AUSTIN | TX | 78758 | |
| 4860843 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | | HOUSTON | TX | 77040 | |
| 5527323 | ALENA BASISTY | 1214 SOUTH HILL STREET | | | | SILVERDALE | WA | 98383 | |
| 5527324 | ALENA GONIKMAN | 19178 GALLOWAY CIR | | | | CORCORAN | MN | 55340-3401 | |
| 4831656 | ALENA ZAPOROZHETS | Redacted | | | | | | | |
| 4890238 | Alena, John P. OD | Attn: President / General Counsel | 11260 Terrace Ridge | | | Moorpark | CA | 93021 | |
| 4831657 | ALENE WORKMAN INTERIOR DESIGN | Redacted | | | | | | | |
| 4724132 | ALEOBUA, PAUL | Redacted | | | | | | | |
| 4555816 | ALEONG, COLETTE | Redacted | | | | | | | |
| 4443478 | ALEQUIN, MARK | Redacted | | | | | | | |
| 4400225 | ALEQUIN, TRE R | Redacted | | | | | | | |
| 4560883 | ALEQUIN, YARETT R | Redacted | | | | | | | |
| 4711579 | ALERE, LATISHA | Redacted | | | | | | | |
| 4870331 | ALERION DOOR & GLASS INC | 725 CLEARLAKE ROAD | | | | COCOA | FL | 32922 | |
| 4497349 | ALERS, ANTHONY | Redacted | | | | | | | |
| 4743020 | ALERS, CRISTOBAL | Redacted | | | | | | | |
| 4489125 | ALERS, FRANKIE | Redacted | | | | | | | |
| 4506200 | ALERS, GONZALO RAFAEL | Redacted | | | | | | | |
| 4150640 | ALERS, JAVIER | Redacted | | | | | | | |
| 4595414 | ALERS, MARCEL | Redacted | | | | | | | |
| 4497507 | ALERS, TANIA | Redacted | | | | | | | |
| 4805745 | ALERT STAMPING & MFG CO INC | C/O NATIONAL CITY BANK | P O BOX 643583 | | | CINCINNATI | OH | 45264-3583 | |
| 4806918 | ALERT STAMPING & MFG CO INC | SUZY BERGER | 24500 SOLON ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 5794343 | ALERT STAMPING & MFG CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4864076 | ALERT STAMPING & MGF CO INC | 24500 SOLON ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4739220 | ALERTE, ERNO | Redacted | | | | | | | |
| 4256175 | ALERTE, FALINE | Redacted | | | | | | | |
| 4797472 | ALERYN INC | DBA ADA CENTRAL SIGNS | 312 THEBE ST | | | CAIRO | NE | 68824 | |
| 4222412 | ALES, VICTORIA M | Redacted | | | | | | | |
| 4213330 | ALESANA, ABIEL C | Redacted | | | | | | | |
| 4713138 | ALESHIRE, DEBBIE | Redacted | | | | | | | |
| 4382775 | ALESHIRE, WILLIAM D | Redacted | | | | | | | |
| 4292315 | ALESI, GABRIEL N | Redacted | | | | | | | |
| 5527351 | ALESIA COLE | 8469 LONON | | | | ORANGEVALE | CA | 95662 | |
| 4411022 | ALESIO, MICHAEL J | Redacted | | | | | | | |
| 4803825 | ALESKY GROUP INC | DBA ALESKY GROUP INC | 1101 BRICKELL AVE STE G0 310367 | | | MIAMI | FL | 33231 | |
| 4439309 | ALESNA, ADRIAN D | Redacted | | | | | | | |
| 4728230 | ALESSANDRIA, FLORIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876989 | ALESSANDRINI INCORPORATED | HUMBERTO ALEESSANDRINI | 721 WEST BEDFORD RD WEST HWY 6 | | | MORRIS | IL | 60450 | |
| 4876990 | ALESSANDRINI INCORPORATED | HUMBERTO ALESSANDRINI | 721 WEST BEDFORD ROAD | | | MORRIS | IL | 60450 | |
| 4421868 | ALESSANDRO, NICOLINO | Redacted | | | | | | | |
| 4689620 | ALESSE, JUDITH | Redacted | | | | | | | |
| 4248891 | ALESSI, IRENE | Redacted | | | | | | | |
| 4671790 | ALESSI, LORI | Redacted | | | | | | | |
| 4492167 | ALESSI, ROSA A | Redacted | | | | | | | |
| 4417284 | ALESSI, TERESA | Redacted | | | | | | | |
| 4620669 | ALESSIA, CARMELA | Redacted | | | | | | | |
| 4831658 | ALETHA PLAYER | Redacted | | | | | | | |
| 4811953 | ALETHEA PATTON DESIGN | Redacted | | | | | | | |
| 4846894 | ALETHIA MCCORMICK | 3324 GREENWAY CT | | | | Augusta | GA | 30909 | |
| 4627595 | ALETHIA, TRACY A | Redacted | | | | | | | |
| 4505413 | ALETRIZ FELICIANO, YESENIA | Redacted | | | | | | | |
| 4672526 | ALEVRAS, PERRY | Redacted | | | | | | | |
| 4701308 | ALEVROFAS, GEORGE | Redacted | | | | | | | |
| 5527386 | ALEWINE CHARLES | 3016 CRYSTAL RIDGE RD | | | | LOUISVILLE | MS | 39339 | |
| 5527389 | ALEWINE TINA | 4236 MINERAL SPRINGS RD | | | | LEX | SC | 29073 | |
| 4765199 | ALEWINE, STEFANIE | Redacted | | | | | | | |
| 4831659 | ALEX & DANIELLE EXPOSITO | Redacted | | | | | | | |
| 4831660 | ALEX & DANITZA PEREIRA | Redacted | | | | | | | |
| 4831661 | ALEX & ISA RODRIGUEZ | Redacted | | | | | | | |
| 4831663 | ALEX AND CRISTINA AZCURRA | Redacted | | | | | | | |
| 4898529 | ALEX AND SONS CARPET SERVICE CORP | ALEJANDRO ALVAREZ | 2544 PRAIRIE CROSSING DR | | | MONTGOMERY | IL | 60538 | |
| 4864509 | ALEX APPLIANCE PARTS INC | 2653 8TH STREET | | | | MUSKEGON HTS | MI | 49444 | |
| 5527395 | ALEX ARROIAL | 712 LINWOOD ST | | | | VACAVILLE | CA | 95688 | |
| 4799819 | ALEX BARAZ DIRTCHEAP LIQUIDATORS | DBA WWW.LAPTOPSFACTORY.COM | 189 HAGUE CT | | | SPRING HILL | FL | 34606 | |
| 4883933 | ALEX BRANDS BUZZ BEE TOYS HK LTD | PAUL TSANG | UNITS 1206-1208,TWR B,NEW MANDARIN | PLAZA,14 SCIENCE MUSEUM RD,TST EAST | | KOWLOON | | | HONG KONG |
| 5794008 | ALEX BRANDS BUZZ BEE TOYS HK LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | KOWLOON | | | HONG KONG |
| 4802166 | ALEX CANALES | DBA FFD JEWELRY | 4021 WATSON AVE NE | | | SALEM | OR | 97305 | |
| 4810336 | ALEX GIRADO | 14300 CYPRESS CT. | | | | MIAMI LAKES | FL | 33014 | |
| 5527421 | ALEX HAMMOURI | 11717 SOUTH HAGAN STREET | | | | OLATHE | KS | 66062 | |
| 4849581 | ALEX HARDIN | 7805 BARBARA ANN DR | | | | Arvada | CO | 80004 | |
| 5527431 | ALEX KIRICHENKO | 36722 12TH AVE S | | | | FEDERAL WAY | WA | 98003 | |
| 4811954 | ALEX LAU | Redacted | | | | | | | |
| 5794344 | Alex Levin | 126 Whitman Avenue | | | | Staten Island | NY | 10308 | |
| 5789587 | Alex Levin | Attn: Alex Levin | 126 Whitman Avenue | | | Staten Island | NY | 10308 | |
| 4797038 | ALEX LEVITSKY | DBA TECHFORCE | 1578 SUNNYVALE AVE #43 | | | WALNUT CREEK | CA | 94597 | |
| 4811955 | ALEX LIANG | Redacted | | | | | | | |
| 4845663 | ALEX LOBKOV | 8339 RUGE CT | | | | ANTELOPE | CA | 95843 | |
| 4847933 | ALEX MAISONETTE | 1 WALDRON TER | | | | Sloatsburg | NY | 10974 | |
| 4831664 | ALEX MAS & AISHA RAMOS | Redacted | | | | | | | |
| 4811956 | ALEX MOUNTJOY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 264 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801149 | ALEX NORTON | DBA TOGGLEGUY | 778 E 10 TH ST | | | BROOKLYN | NY | 11230 | |
| 4831665 | ALEX OSBUN | Redacted | | | | | | | |
| 4801377 | ALEX REVZIN | DBA FASTDELIVERYONLINE | 5 CIRCUIT LANE | | | WATERTOWN | MA | 02472 | |
| 4811957 | ALEX SHTERN | Redacted | | | | | | | |
| 4847676 | ALEX STEPHENS | 2910 ARDEN FOREST LN | | | | Bowie | MD | 20716 | |
| 5527472 | ALEX TO | 16 HAYNES ST | | | | WORCESTER | MA | 01603 | |
| 4866835 | ALEX TOYS LLC | 40 LANE ROAD | | | | FAIRFIELD | NJ | 07004 | |
| 4811958 | ALEX VARUM | Redacted | | | | | | | |
| 4811959 | ALEX WAIZMAN | Redacted | | | | | | | |
| 4608858 | ALEX, ALFRED | Redacted | | | | | | | |
| 4279704 | ALEX, DERRICK L | Redacted | | | | | | | |
| 4288808 | ALEX, JAHEEM K | Redacted | | | | | | | |
| 4542124 | ALEX, JAMES L | Redacted | | | | | | | |
| 4325128 | ALEX, KEITH | Redacted | | | | | | | |
| 4300857 | ALEX, KEVIN | Redacted | | | | | | | |
| 4243407 | ALEX, KEVIN | Redacted | | | | | | | |
| 4284457 | ALEX, MICHELLE L | Redacted | | | | | | | |
| 4824915 | ALEX, PETER | Redacted | | | | | | | |
| 4667794 | ALEX, SHAUN | Redacted | | | | | | | |
| 4427477 | ALEX, ZION J | Redacted | | | | | | | |
| 4811960 | ALEXA & DAVE WATROUS | Redacted | | | | | | | |
| 5527481 | ALEXA BATES | 5131 BUNDY RD APT BB10 | | | | NEW ORLEANS | LA | 70127 | |
| 5527489 | ALEXA LAKOSKEY | 505 N 3RD ST | | | | TOWER | MN | 55790 | |
| 4887519 | ALEXA MARTIN | SEARS OPTICAL LOCATION 1640 | 235 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 4797327 | ALEXA REYES-COLON | DBA ALL4ALOTLESS | 8803 PITKIN AVE | | | OZONE PARK | NY | 11417 | |
| 4667990 | ALEXA, MICHELE | Redacted | | | | | | | |
| 4847204 | ALEXANDER BALOGI | 709 CARPENTER WAY | | | | Wheatland | CA | 95692 | |
| 4811961 | ALEXANDER BEILIN | Redacted | | | | | | | |
| 5404774 | ALEXANDER BEVERLY J | 168 E OXFORD | | | | CHULA VISTA | CA | 91911-3531 | |
| 4824916 | ALEXANDER BUILDING CO. | Redacted | | | | | | | |
| 4831667 | ALEXANDER BUILDING CORPORATION | Redacted | | | | | | | |
| 4810762 | ALEXANDER CARABALLO | 170SE 14 STREET SUITE 2603 | | | | MIAMI | FL | 33131 | |
| 5527523 | ALEXANDER CARRON | 625 HONEYRIDGE LN | | | | HINESVILLE | GA | 31313 | |
| 5404043 | ALEXANDER CATHERINE M | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 4851779 | ALEXANDER CHAMBERS | 3115 TRACY ST | | | | Beaumont | TX | 77703 | |
| 5527528 | ALEXANDER CHRISTINA R | 2002 LASALLE DR | | | | VALDOSTA | GA | 31602 | |
| 4831668 | ALEXANDER CONSTRUCTION | Redacted | | | | | | | |
| 5527540 | ALEXANDER DARRELL | 3803 E 36TH ST | | | | TULSA | OK | 74135 | |
| 5527555 | ALEXANDER DYNESHA | 478 BRENFORD STATION RD | | | | SMYRNA | DE | 19977-4614 | |
| 4824917 | ALEXANDER ENTERPRISES* | Redacted | | | | | | | |
| 4861032 | ALEXANDER EQUIPMENT RENTAL INC | 1511 COMMERCE DR | | | | BOURBONNAIS | IL | 60914 | |
| 4851689 | ALEXANDER FRANDEEN | 160 SALADA AVE | | | | Pacifica | CA | 94044 | |
| 4295762 | ALEXANDER GARCIA, LINDA | Redacted | | | | | | | |
| 5527572 | ALEXANDER GERENA | 1590 E NEW YORK AVE APT 2A | | | | BROOKLYN | NY | 11212-6855 | |
| 5527580 | ALEXANDER GUY | 323 MARTIN AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| 5406615 | ALEXANDER HERBERT T AND LAURA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4811962 | ALEXANDER HERMAN | Redacted | | | | | | | |
| 4898814 | ALEXANDER HOME IMPROVEMENT | NERY MUNOZ ENRIQUEZ | 25 HOOPES RD | | | NEWPORT NEWS | VA | 23602 | |
| 4341808 | ALEXANDER III, HOWARD D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527604 | ALEXANDER JOHN | 4459 PENNIMAN AVE | | | | OAKLAND | CA | 94619 | |
| 4405486 | ALEXANDER JR, DANIEL M | Redacted | | | | | | | |
| 4772128 | ALEXANDER JR, ERROL | Redacted | | | | | | | |
| 4514245 | ALEXANDER JR, JERALD L | Redacted | | | | | | | |
| 4761546 | ALEXANDER JR, LESTER | Redacted | | | | | | | |
| 5527605 | ALEXANDER JUNE | 66 CUSTER ST | | | | BUFFALO | NY | 14214 | |
| 5527615 | ALEXANDER KOWALESKI | 1170 SUSSEX DRIVE | | | | NORTH LAUDERDALE | FL | 33068 | |
| 4831666 | ALEXANDER LAWRENCE | Redacted | | | | | | | |
| 4881124 | ALEXANDER LUMBER CO | P O BOX 2307 | | | | CRYSTAL LAKE | IL | 60039 | |
| 5527624 | ALEXANDER MALINDA | 1645 N 29TH ST LOWER | | | | MILWAUKEE | WI | 53208 | |
| 4831669 | ALEXANDER MENENDEZ | Redacted | | | | | | | |
| 5527647 | ALEXANDER NICHELLE | 124 TRUNKO RD | | | | FAIRLAWN | OH | 44333 | |
| 4867499 | ALEXANDER PLUMBING COMPANY LLC | 4430 THIRD AVENUE | | | | COLUMBUS | GA | 31904 | |
| 4876713 | ALEXANDER ROBERTS & ASSOCIATES | HANDYMAN MATTERS LA | 19619 SHADOW SPRINGS WAY | | | PORTER RANCH | CA | 91326 | |
| 5527693 | ALEXANDER SHIRLEY J | 3318 E 24TH ST | | | | KANSAS CITY | MO | 64127 | |
| 4795687 | ALEXANDER SINGER | DBA CHANTEUR | 621 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 4518525 | ALEXANDER SR, LUTHER L | Redacted | | | | | | | |
| 4326691 | ALEXANDER SR, TYRONE | Redacted | | | | | | | |
| 4800094 | ALEXANDER STEWART | DBA AKS MARKETING LLC | 5042 WILSHIRE BLVD STE #24096 | | | CENTURY CITY | CA | 90036 | |
| 5527721 | ALEXANDER VARGAS | 15615 N 35TH AVE | | | | GLENDALE | AZ | 85304 | |
| 5406621 | ALEXANDER VERNON | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4848379 | ALEXANDER WALSH | PO BOX 789 | | | | Killingworth | CT | 06419 | |
| 4666690 | ALEXANDER WARE, IDA | Redacted | | | | | | | |
| 4848172 | ALEXANDER WATTS | 9200 S RICHMOND AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 4802709 | ALEXANDER ZELVYANSKY | DBA DEALZ FRENZY | 1580 EAST 12TH STREET APT 101 | | | BROOKLYN | NY | 11230 | |
| 4532050 | ALEXANDER, AALIYAH | Redacted | | | | | | | |
| 4322196 | ALEXANDER, ABENI | Redacted | | | | | | | |
| 4670084 | ALEXANDER, ABRAHAM | Redacted | | | | | | | |
| 4151236 | ALEXANDER, ABRIELLE F | Redacted | | | | | | | |
| 4245210 | ALEXANDER, ACCARI | Redacted | | | | | | | |
| 4323711 | ALEXANDER, ADAM | Redacted | | | | | | | |
| 4171493 | ALEXANDER, ADDISON C | Redacted | | | | | | | |
| 4265987 | ALEXANDER, AJA | Redacted | | | | | | | |
| 4213488 | ALEXANDER, AJAI M | Redacted | | | | | | | |
| 4288188 | ALEXANDER, ALAN | Redacted | | | | | | | |
| 4194142 | ALEXANDER, ALBERT A | Redacted | | | | | | | |
| 4462817 | ALEXANDER, ALETA | Redacted | | | | | | | |
| 4569515 | ALEXANDER, ALEXANDRA | Redacted | | | | | | | |
| 4259350 | ALEXANDER, ALEXSIES D | Redacted | | | | | | | |
| 4341608 | ALEXANDER, ALFONSO | Redacted | | | | | | | |
| 4628289 | ALEXANDER, ALICIA | Redacted | | | | | | | |
| 4811963 | ALEXANDER, ALICIA | Redacted | | | | | | | |
| 4457911 | ALEXANDER, ALISA | Redacted | | | | | | | |
| 4293596 | ALEXANDER, ALISHA | Redacted | | | | | | | |
| 4262917 | ALEXANDER, ALLICIA M | Redacted | | | | | | | |
| 4596350 | ALEXANDER, ALLIE | Redacted | | | | | | | |
| 4322641 | ALEXANDER, ALMETRA | Redacted | | | | | | | |
| 4172458 | ALEXANDER, AMANI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511374 | ALEXANDER, AMBER | Redacted | | | | | | | |
| 4563941 | ALEXANDER, ANDREW | Redacted | | | | | | | |
| 4231237 | ALEXANDER, ANDREW A | Redacted | | | | | | | |
| 4274270 | ALEXANDER, ANDREW A | Redacted | | | | | | | |
| 4306395 | ALEXANDER, ANDREW S | Redacted | | | | | | | |
| 4169882 | ALEXANDER, ANDY E | Redacted | | | | | | | |
| 4285521 | ALEXANDER, ANGEL | Redacted | | | | | | | |
| 4709044 | ALEXANDER, ANGELA | Redacted | | | | | | | |
| 4282301 | ALEXANDER, ANGELA | Redacted | | | | | | | |
| 4715052 | ALEXANDER, ANGELA | Redacted | | | | | | | |
| 4648756 | ALEXANDER, ANGELA | Redacted | | | | | | | |
| 4160425 | ALEXANDER, ANGELA | Redacted | | | | | | | |
| 4466690 | ALEXANDER, ANGIE | Redacted | | | | | | | |
| 4389150 | ALEXANDER, ANJANETTE M | Redacted | | | | | | | |
| 4562369 | ALEXANDER, ANNAZAR | Redacted | | | | | | | |
| 4811964 | ALEXANDER, ANNE | Redacted | | | | | | | |
| 4256285 | ALEXANDER, ANNEIL S | Redacted | | | | | | | |
| 4563486 | ALEXANDER, ANNIE | Redacted | | | | | | | |
| 4532259 | ALEXANDER, ANTHONY | Redacted | | | | | | | |
| 4675018 | ALEXANDER, ANTOINETTE | Redacted | | | | | | | |
| 4513550 | ALEXANDER, ANTONESHA | Redacted | | | | | | | |
| 4510623 | ALEXANDER, APRIL L | Redacted | | | | | | | |
| 4417822 | ALEXANDER, ARCHIE | Redacted | | | | | | | |
| 4344439 | ALEXANDER, AREE | Redacted | | | | | | | |
| 4640344 | ALEXANDER, ARLENE | Redacted | | | | | | | |
| 4247697 | ALEXANDER, ASHLEY | Redacted | | | | | | | |
| 4430528 | ALEXANDER, ASHLEY E | Redacted | | | | | | | |
| 4193525 | ALEXANDER, ASHLY | Redacted | | | | | | | |
| 4341306 | ALEXANDER, ASIA | Redacted | | | | | | | |
| 4343544 | ALEXANDER, AYANNI | Redacted | | | | | | | |
| 4445043 | ALEXANDER, AZIA | Redacted | | | | | | | |
| 4616617 | ALEXANDER, AZIZA | Redacted | | | | | | | |
| 4639515 | ALEXANDER, BARBARA | Redacted | | | | | | | |
| 4733840 | ALEXANDER, BARBARA | Redacted | | | | | | | |
| 4594654 | ALEXANDER, BARBARA | Redacted | | | | | | | |
| 4368367 | ALEXANDER, BARBARA A | Redacted | | | | | | | |
| 4552622 | ALEXANDER, BARBARA J | Redacted | | | | | | | |
| 4602148 | ALEXANDER, BARBARA M | Redacted | | | | | | | |
| 4777319 | ALEXANDER, BARNETTE | Redacted | | | | | | | |
| 4710215 | ALEXANDER, BELINDA | Redacted | | | | | | | |
| 4774391 | ALEXANDER, BEN | Redacted | | | | | | | |
| 4709055 | ALEXANDER, BETTY | Redacted | | | | | | | |
| 4205222 | ALEXANDER, BEVERLY J | Redacted | | | | | | | |
| 4811965 | ALEXANDER, BILL | Redacted | | | | | | | |
| 4371356 | ALEXANDER, BILLY | Redacted | | | | | | | |
| 4513551 | ALEXANDER, BODIE L | Redacted | | | | | | | |
| 4824918 | ALEXANDER, BONNIE | Redacted | | | | | | | |
| 4754224 | ALEXANDER, BRAD | Redacted | | | | | | | |
| 4296095 | ALEXANDER, BRANDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270718 | ALEXANDER, BRANDILEE K | Redacted | | | | | | | |
| 4609772 | ALEXANDER, BRANDON | Redacted | | | | | | | |
| 4437510 | ALEXANDER, BRENDA | Redacted | | | | | | | |
| 4244215 | ALEXANDER, BRIA | Redacted | | | | | | | |
| 4477162 | ALEXANDER, BRIAN | Redacted | | | | | | | |
| 4446097 | ALEXANDER, BRIAN | Redacted | | | | | | | |
| 4274289 | ALEXANDER, BRIANNA M | Redacted | | | | | | | |
| 4744602 | ALEXANDER, BRIGITTE | Redacted | | | | | | | |
| 4571597 | ALEXANDER, BROOKE M | Redacted | | | | | | | |
| 4577300 | ALEXANDER, BROOKE M | Redacted | | | | | | | |
| 4530399 | ALEXANDER, BROOKE S | Redacted | | | | | | | |
| 4463980 | ALEXANDER, BRYAN | Redacted | | | | | | | |
| 4261086 | ALEXANDER, BRYANA | Redacted | | | | | | | |
| 4236335 | ALEXANDER, CAITLYN A | Redacted | | | | | | | |
| 4306169 | ALEXANDER, CALEB L | Redacted | | | | | | | |
| 4511786 | ALEXANDER, CALISHA A | Redacted | | | | | | | |
| 4239239 | ALEXANDER, CALVIN C | Redacted | | | | | | | |
| 4695692 | ALEXANDER, CAMILLA | Redacted | | | | | | | |
| 4631820 | ALEXANDER, CARINA | Redacted | | | | | | | |
| 4620022 | ALEXANDER, CARISSA | Redacted | | | | | | | |
| 4615950 | ALEXANDER, CARL | Redacted | | | | | | | |
| 4165954 | ALEXANDER, CARLOS | Redacted | | | | | | | |
| 4653753 | ALEXANDER, CAROL | Redacted | | | | | | | |
| 4703845 | ALEXANDER, CAROLYN | Redacted | | | | | | | |
| 4586535 | ALEXANDER, CASSIE | Redacted | | | | | | | |
| 4758986 | ALEXANDER, CATHERINE | Redacted | | | | | | | |
| 4610386 | ALEXANDER, CATHY | Redacted | | | | | | | |
| 4547600 | ALEXANDER, CHANDREA | Redacted | | | | | | | |
| 4639556 | ALEXANDER, CHARLES | Redacted | | | | | | | |
| 4658689 | ALEXANDER, CHARLES | Redacted | | | | | | | |
| 4546882 | ALEXANDER, CHASITY | Redacted | | | | | | | |
| 4831670 | ALEXANDER, CHERRIE AND MICHAEL | Redacted | | | | | | | |
| 4638629 | ALEXANDER, CHERYL | Redacted | | | | | | | |
| 4422645 | ALEXANDER, CHEYENNE | Redacted | | | | | | | |
| 4250243 | ALEXANDER, CHINA | Redacted | | | | | | | |
| 4238956 | ALEXANDER, CHRASHAD | Redacted | | | | | | | |
| 4553608 | ALEXANDER, CHRISTOPHER L | Redacted | | | | | | | |
| 4387944 | ALEXANDER, CHRYSTAL | Redacted | | | | | | | |
| 4431191 | ALEXANDER, CLADY R | Redacted | | | | | | | |
| 4769171 | ALEXANDER, CLARENCE | Redacted | | | | | | | |
| 4756561 | ALEXANDER, CLARENCE | Redacted | | | | | | | |
| 4324679 | ALEXANDER, CLARINDA | Redacted | | | | | | | |
| 4223649 | ALEXANDER, CLAYTON | Redacted | | | | | | | |
| 4454744 | ALEXANDER, CLIFFORD | Redacted | | | | | | | |
| 4521031 | ALEXANDER, COLBY | Redacted | | | | | | | |
| 4704522 | ALEXANDER, CORA | Redacted | | | | | | | |
| 4473129 | ALEXANDER, COREY L | Redacted | | | | | | | |
| 4625851 | ALEXANDER, CORTNEY | Redacted | | | | | | | |
| 4572661 | ALEXANDER, COURTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175967 | ALEXANDER, CRYSTANA L | Redacted | | | | | | | |
| 4710632 | ALEXANDER, CURLIE | Redacted | | | | | | | |
| 4283935 | ALEXANDER, DALE | Redacted | | | | | | | |
| 4322045 | ALEXANDER, DANASHA | Redacted | | | | | | | |
| 4174624 | ALEXANDER, DANIEL | Redacted | | | | | | | |
| 4701905 | ALEXANDER, DANIELLE | Redacted | | | | | | | |
| 4552219 | ALEXANDER, DANNY | Redacted | | | | | | | |
| 4831671 | ALEXANDER, DANNY | Redacted | | | | | | | |
| 4388426 | ALEXANDER, DARIUS | Redacted | | | | | | | |
| 4515827 | ALEXANDER, DARRIEN D | Redacted | | | | | | | |
| 4734640 | ALEXANDER, DARYL | Redacted | | | | | | | |
| 4414590 | ALEXANDER, DAVA | Redacted | | | | | | | |
| 4463968 | ALEXANDER, DAVID | Redacted | | | | | | | |
| 4740143 | ALEXANDER, DAVID | Redacted | | | | | | | |
| 4575310 | ALEXANDER, DAVID M | Redacted | | | | | | | |
| 4175520 | ALEXANDER, DAVID S | Redacted | | | | | | | |
| 4255812 | ALEXANDER, DEANDREA N | Redacted | | | | | | | |
| 4457526 | ALEXANDER, DEBORAH | Redacted | | | | | | | |
| 4408637 | ALEXANDER, DEJUANNA | Redacted | | | | | | | |
| 4233060 | ALEXANDER, DEMAIYA | Redacted | | | | | | | |
| 4606326 | ALEXANDER, DENISE | Redacted | | | | | | | |
| 4234912 | ALEXANDER, DENISE E | Redacted | | | | | | | |
| 4447464 | ALEXANDER, DERION | Redacted | | | | | | | |
| 4614207 | ALEXANDER, DERRON ROBERT | Redacted | | | | | | | |
| 4535074 | ALEXANDER, DIAMOND E | Redacted | | | | | | | |
| 4650586 | ALEXANDER, DIANNE | Redacted | | | | | | | |
| 4321763 | ALEXANDER, DILLON | Redacted | | | | | | | |
| 4416896 | ALEXANDER, DLYLA H | Redacted | | | | | | | |
| 4168617 | ALEXANDER, DOMINA | Redacted | | | | | | | |
| 4792715 | Alexander, Donald | Redacted | | | | | | | |
| 4661623 | ALEXANDER, DONALD | Redacted | | | | | | | |
| 4709489 | ALEXANDER, DONALD L | Redacted | | | | | | | |
| 4533696 | ALEXANDER, DONALD P | Redacted | | | | | | | |
| 4471836 | ALEXANDER, DONNA | Redacted | | | | | | | |
| 4396328 | ALEXANDER, DONNA | Redacted | | | | | | | |
| 4479044 | ALEXANDER, DONNA E | Redacted | | | | | | | |
| 4535748 | ALEXANDER, DONTA | Redacted | | | | | | | |
| 4748676 | ALEXANDER, DOROTHY | Redacted | | | | | | | |
| 4630014 | ALEXANDER, DOROTHY | Redacted | | | | | | | |
| 4488450 | ALEXANDER, DOUGLAS R | Redacted | | | | | | | |
| 4332300 | ALEXANDER, DUANE C | Redacted | | | | | | | |
| 4406719 | ALEXANDER, DYMOND | Redacted | | | | | | | |
| 4745253 | ALEXANDER, EARLINE | Redacted | | | | | | | |
| 4597533 | ALEXANDER, EDGAR | Redacted | | | | | | | |
| 4770734 | ALEXANDER, ELIZABETH | Redacted | | | | | | | |
| 4460632 | ALEXANDER, ELIZABETH | Redacted | | | | | | | |
| 4769590 | ALEXANDER, ELLEN | Redacted | | | | | | | |
| 4453900 | ALEXANDER, ERIC | Redacted | | | | | | | |
| 4693135 | ALEXANDER, ERIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245932 | ALEXANDER, ERICA | Redacted | | | | | | | |
| 4756839 | ALEXANDER, ETHEL | Redacted | | | | | | | |
| 4694034 | ALEXANDER, EUGENE | Redacted | | | | | | | |
| 4376755 | ALEXANDER, EVAN | Redacted | | | | | | | |
| 4626376 | ALEXANDER, FANNIE | Redacted | | | | | | | |
| 4788572 | Alexander, Felicia | Redacted | | | | | | | |
| 4415471 | ALEXANDER, FESSY | Redacted | | | | | | | |
| 4632642 | ALEXANDER, FLORENCE | Redacted | | | | | | | |
| 4285452 | ALEXANDER, FRANK | Redacted | | | | | | | |
| 4648870 | ALEXANDER, FRANK E | Redacted | | | | | | | |
| 4155016 | ALEXANDER, FRANK P | Redacted | | | | | | | |
| 4616357 | ALEXANDER, GARY | Redacted | | | | | | | |
| 4831672 | ALEXANDER, GARY | Redacted | | | | | | | |
| 4286994 | ALEXANDER, GAYLE I | Redacted | | | | | | | |
| 4684235 | ALEXANDER, GENEVIEVE | Redacted | | | | | | | |
| 4361124 | ALEXANDER, GEORGE | Redacted | | | | | | | |
| 4322960 | ALEXANDER, GEORGE | Redacted | | | | | | | |
| 4431068 | ALEXANDER, GINELLE | Redacted | | | | | | | |
| 4758781 | ALEXANDER, GLENDA | Redacted | | | | | | | |
| 4560987 | ALEXANDER, GLORIA | Redacted | | | | | | | |
| 4434281 | ALEXANDER, GREGORY | Redacted | | | | | | | |
| 4685229 | ALEXANDER, GREGORY | Redacted | | | | | | | |
| 4600365 | ALEXANDER, GWENDOLYN | Redacted | | | | | | | |
| 4480518 | ALEXANDER, HARLOW | Redacted | | | | | | | |
| 4604439 | ALEXANDER, HARRY | Redacted | | | | | | | |
| 4431198 | ALEXANDER, HELENE A | Redacted | | | | | | | |
| 4588693 | ALEXANDER, HERCULES | Redacted | | | | | | | |
| 4355815 | ALEXANDER, HOLLY J | Redacted | | | | | | | |
| 4712135 | ALEXANDER, HOPE | Redacted | | | | | | | |
| 4534023 | ALEXANDER, IAN | Redacted | | | | | | | |
| 4536261 | ALEXANDER, ILONKA | Redacted | | | | | | | |
| 4641473 | ALEXANDER, ISABEL | Redacted | | | | | | | |
| 4225326 | ALEXANDER, ITIVIS A | Redacted | | | | | | | |
| 4162941 | ALEXANDER, IZZLY | Redacted | | | | | | | |
| 4607352 | ALEXANDER, JACKQUELINE | Redacted | | | | | | | |
| 4456594 | ALEXANDER, JACOB T | Redacted | | | | | | | |
| 4420365 | ALEXANDER, JAHLISA A | Redacted | | | | | | | |
| 4306134 | ALEXANDER, JAILYN | Redacted | | | | | | | |
| 4425265 | ALEXANDER, JAMES | Redacted | | | | | | | |
| 4831673 | ALEXANDER, JAMES | Redacted | | | | | | | |
| 4711652 | ALEXANDER, JAMES | Redacted | | | | | | | |
| 4605244 | ALEXANDER, JAMES L | Redacted | | | | | | | |
| 4380414 | ALEXANDER, JAMES M | Redacted | | | | | | | |
| 4480629 | ALEXANDER, JAMIE L | Redacted | | | | | | | |
| 4434204 | ALEXANDER, JAMILA | Redacted | | | | | | | |
| 4475618 | ALEXANDER, JANAY | Redacted | | | | | | | |
| 4765626 | ALEXANDER, JANE | Redacted | | | | | | | |
| 4380417 | ALEXANDER, JANELLE | Redacted | | | | | | | |
| 4331845 | ALEXANDER, JARED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325485 | ALEXANDER, JARIAN | Redacted | | | | | | | |
| 4368889 | ALEXANDER, JARON | Redacted | | | | | | | |
| 4324826 | ALEXANDER, JA'SHION | Redacted | | | | | | | |
| 4421120 | ALEXANDER, JASMINE | Redacted | | | | | | | |
| 4196978 | ALEXANDER, JASMINE | Redacted | | | | | | | |
| 4326668 | ALEXANDER, JASON C | Redacted | | | | | | | |
| 4436263 | ALEXANDER, JASON D | Redacted | | | | | | | |
| 4146302 | ALEXANDER, JATISA B | Redacted | | | | | | | |
| 4208778 | ALEXANDER, JAYCOB S | Redacted | | | | | | | |
| 4304498 | ALEXANDER, JAYLA | Redacted | | | | | | | |
| 4149042 | ALEXANDER, JAZLYNN L | Redacted | | | | | | | |
| 4249727 | ALEXANDER, JAZMYNE | Redacted | | | | | | | |
| 4630747 | ALEXANDER, JEANETTE | Redacted | | | | | | | |
| 4661318 | ALEXANDER, JEFFERY L | Redacted | | | | | | | |
| 4165924 | ALEXANDER, JEFFREY B | Redacted | | | | | | | |
| 4374035 | ALEXANDER, JENNIFER | Redacted | | | | | | | |
| 4392429 | ALEXANDER, JENNIFER | Redacted | | | | | | | |
| 4427048 | ALEXANDER, JENNIFER S | Redacted | | | | | | | |
| 4221857 | ALEXANDER, JEREMY J | Redacted | | | | | | | |
| 4674994 | ALEXANDER, JEROME | Redacted | | | | | | | |
| 4423852 | ALEXANDER, JESSICA | Redacted | | | | | | | |
| 4364138 | ALEXANDER, JESSICA F | Redacted | | | | | | | |
| 4162649 | ALEXANDER, JESSTON | Redacted | | | | | | | |
| 4273929 | ALEXANDER, JILL | Redacted | | | | | | | |
| 4591252 | ALEXANDER, JIM | Redacted | | | | | | | |
| 4162677 | ALEXANDER, JIMMIE | Redacted | | | | | | | |
| 4649004 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4278651 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4755435 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4645003 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4706573 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4425384 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4824919 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4728794 | ALEXANDER, JOHN | Redacted | | | | | | | |
| 4659007 | ALEXANDER, JOHN J | Redacted | | | | | | | |
| 4144105 | ALEXANDER, JOHN T | Redacted | | | | | | | |
| 4256027 | ALEXANDER, JOHN T | Redacted | | | | | | | |
| 4683934 | ALEXANDER, JOHNNIE | Redacted | | | | | | | |
| 4690609 | ALEXANDER, JOHNNIE | Redacted | | | | | | | |
| 4604119 | ALEXANDER, JON | Redacted | | | | | | | |
| 4214337 | ALEXANDER, JONATHAN C | Redacted | | | | | | | |
| 4177145 | ALEXANDER, JORDAN | Redacted | | | | | | | |
| 4387803 | ALEXANDER, JORDAN P | Redacted | | | | | | | |
| 4778764 | Alexander, Josee | Redacted | | | | | | | |
| 4778763 | Alexander, Josee | Redacted | | | | | | | |
| 4262417 | ALEXANDER, JOSEPH C | Redacted | | | | | | | |
| 4410340 | ALEXANDER, JOSH | Redacted | | | | | | | |
| 4279316 | ALEXANDER, JOSHUA | Redacted | | | | | | | |
| 4527342 | ALEXANDER, JOSHUA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673705 | ALEXANDER, JUANITA | Redacted | | | | | | | |
| 4540286 | ALEXANDER, JUDY | Redacted | | | | | | | |
| 4602765 | ALEXANDER, JUDY | Redacted | | | | | | | |
| 4613567 | ALEXANDER, JULIA | Redacted | | | | | | | |
| 4709651 | ALEXANDER, JULIO | Redacted | | | | | | | |
| 4739143 | ALEXANDER, JUNE | Redacted | | | | | | | |
| 4169943 | ALEXANDER, JUSTICE A | Redacted | | | | | | | |
| 4634905 | ALEXANDER, JUSTIN | Redacted | | | | | | | |
| 4217612 | ALEXANDER, KALEA | Redacted | | | | | | | |
| 4304495 | ALEXANDER, KALEI N | Redacted | | | | | | | |
| 4480717 | ALEXANDER, KALEY M | Redacted | | | | | | | |
| 4455613 | ALEXANDER, KAMERON | Redacted | | | | | | | |
| 4733833 | ALEXANDER, KARA O | Redacted | | | | | | | |
| 4455331 | ALEXANDER, KAREN | Redacted | | | | | | | |
| 4304963 | ALEXANDER, KARISSA | Redacted | | | | | | | |
| 4295425 | ALEXANDER, KASHAE | Redacted | | | | | | | |
| 4734261 | ALEXANDER, KATHERINE | Redacted | | | | | | | |
| 4347795 | ALEXANDER, KATHLEEN | Redacted | | | | | | | |
| 4661057 | ALEXANDER, KATHY | Redacted | | | | | | | |
| 4464492 | ALEXANDER, KATRINA | Redacted | | | | | | | |
| 4445485 | ALEXANDER, KAYLEE J | Redacted | | | | | | | |
| 4469721 | ALEXANDER, KEANA M | Redacted | | | | | | | |
| 4548263 | ALEXANDER, KELLI | Redacted | | | | | | | |
| 4512885 | ALEXANDER, KENYA | Redacted | | | | | | | |
| 4506427 | ALEXANDER, KERRIE | Redacted | | | | | | | |
| 4394013 | ALEXANDER, KEVIN | Redacted | | | | | | | |
| 4371139 | ALEXANDER, KEVIN | Redacted | | | | | | | |
| 4440358 | ALEXANDER, KEYONTA T | Redacted | | | | | | | |
| 4669847 | ALEXANDER, KIMBERLY | Redacted | | | | | | | |
| 4599521 | ALEXANDER, KINA | Redacted | | | | | | | |
| 4674590 | ALEXANDER, KINA D | Redacted | | | | | | | |
| 4309440 | ALEXANDER, KINISHIA S | Redacted | | | | | | | |
| 4831674 | ALEXANDER, KIRK | Redacted | | | | | | | |
| 4376393 | ALEXANDER, KODY W | Redacted | | | | | | | |
| 4476433 | ALEXANDER, KOURTNAY N | Redacted | | | | | | | |
| 4736397 | ALEXANDER, KURT | Redacted | | | | | | | |
| 4561546 | ALEXANDER, KWAMI | Redacted | | | | | | | |
| 4252508 | ALEXANDER, KWANTEARRIA R | Redacted | | | | | | | |
| 4182421 | ALEXANDER, KYLE | Redacted | | | | | | | |
| 4493961 | ALEXANDER, KYLEE | Redacted | | | | | | | |
| 4760526 | ALEXANDER, L | Redacted | | | | | | | |
| 4532600 | ALEXANDER, LACORSHA C | Redacted | | | | | | | |
| 4456062 | ALEXANDER, LANITA | Redacted | | | | | | | |
| 4156802 | ALEXANDER, LASHANDA | Redacted | | | | | | | |
| 4327334 | ALEXANDER, LASHONDA | Redacted | | | | | | | |
| 4612684 | ALEXANDER, LATANDRIA | Redacted | | | | | | | |
| 4723958 | ALEXANDER, LAURA | Redacted | | | | | | | |
| 4607049 | ALEXANDER, LAUREN | Redacted | | | | | | | |
| 4472352 | ALEXANDER, LAUREN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339179 | ALEXANDER, LAURYN | Redacted | | | | | | | |
| 4694086 | ALEXANDER, LAWRENCE | Redacted | | | | | | | |
| 4709932 | ALEXANDER, LAWRENCE | Redacted | | | | | | | |
| 4242894 | ALEXANDER, LEILANI L | Redacted | | | | | | | |
| 4248245 | ALEXANDER, LENNANN | Redacted | | | | | | | |
| 4596300 | ALEXANDER, LEROY | Redacted | | | | | | | |
| 4721650 | ALEXANDER, LETITIA | Redacted | | | | | | | |
| 4721651 | ALEXANDER, LETITIA | Redacted | | | | | | | |
| 4146706 | ALEXANDER, LETITIA S | Redacted | | | | | | | |
| 4361239 | ALEXANDER, LEVI | Redacted | | | | | | | |
| 4756498 | ALEXANDER, LEWIS | Redacted | | | | | | | |
| 4426768 | ALEXANDER, LINDSAY | Redacted | | | | | | | |
| 4721893 | ALEXANDER, LISA | Redacted | | | | | | | |
| 4276409 | ALEXANDER, LOGAN | Redacted | | | | | | | |
| 4746317 | ALEXANDER, LOIS | Redacted | | | | | | | |
| 4417987 | ALEXANDER, LORENZO | Redacted | | | | | | | |
| 4717884 | ALEXANDER, LORRAINE | Redacted | | | | | | | |
| 4709908 | ALEXANDER, LOUIE | Redacted | | | | | | | |
| 4679309 | ALEXANDER, LUCY | Redacted | | | | | | | |
| 4634815 | ALEXANDER, MABEL C | Redacted | | | | | | | |
| 4292588 | ALEXANDER, MACEY | Redacted | | | | | | | |
| 4648062 | ALEXANDER, MACIE | Redacted | | | | | | | |
| 4528042 | ALEXANDER, MACKENZIE L | Redacted | | | | | | | |
| 4372324 | ALEXANDER, MAGNOLIA E | Redacted | | | | | | | |
| 4461891 | ALEXANDER, MAKAYLA | Redacted | | | | | | | |
| 4361968 | ALEXANDER, MAKAYLA M | Redacted | | | | | | | |
| 4680956 | ALEXANDER, MAMIE | Redacted | | | | | | | |
| 4487130 | ALEXANDER, MARAYE | Redacted | | | | | | | |
| 4604181 | ALEXANDER, MARCUS | Redacted | | | | | | | |
| 4560567 | ALEXANDER, MARCUS J | Redacted | | | | | | | |
| 4762325 | ALEXANDER, MARCUS R | Redacted | | | | | | | |
| 4221697 | ALEXANDER, MARGO E | Redacted | | | | | | | |
| 4776340 | ALEXANDER, MARIA | Redacted | | | | | | | |
| 4669693 | ALEXANDER, MARILYN | Redacted | | | | | | | |
| 4477481 | ALEXANDER, MARISSA | Redacted | | | | | | | |
| 4675756 | ALEXANDER, MARK | Redacted | | | | | | | |
| 4622312 | ALEXANDER, MARK | Redacted | | | | | | | |
| 4387682 | ALEXANDER, MARK | Redacted | | | | | | | |
| 4291108 | ALEXANDER, MARKITA D | Redacted | | | | | | | |
| 4492070 | ALEXANDER, MARSHA A | Redacted | | | | | | | |
| 4488696 | ALEXANDER, MARTIN J | Redacted | | | | | | | |
| 4756796 | ALEXANDER, MARY | Redacted | | | | | | | |
| 4763226 | ALEXANDER, MARY | Redacted | | | | | | | |
| 4359067 | ALEXANDER, MARY J | Redacted | | | | | | | |
| 4279975 | ALEXANDER, MARY L | Redacted | | | | | | | |
| 4593931 | ALEXANDER, MATT | Redacted | | | | | | | |
| 4469715 | ALEXANDER, MATTHEW | Redacted | | | | | | | |
| 4285877 | ALEXANDER, MCKENSIE I | Redacted | | | | | | | |
| 4603317 | ALEXANDER, MEENATHETHI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725560 | ALEXANDER, MEGAN | Redacted | | | | | | | |
| 4493275 | ALEXANDER, MELISSA A | Redacted | | | | | | | |
| 4357072 | ALEXANDER, MERCEDES | Redacted | | | | | | | |
| 4831675 | ALEXANDER, MICHAEL | Redacted | | | | | | | |
| 4201871 | ALEXANDER, MICHAEL | Redacted | | | | | | | |
| 4285903 | ALEXANDER, MICHAEL | Redacted | | | | | | | |
| 4517347 | ALEXANDER, MICHAEL L | Redacted | | | | | | | |
| 4205390 | ALEXANDER, MICHAEL R | Redacted | | | | | | | |
| 4224664 | ALEXANDER, MICHAEL S | Redacted | | | | | | | |
| 4671601 | ALEXANDER, MICHELLE | Redacted | | | | | | | |
| 4727251 | ALEXANDER, MICHELLE | Redacted | | | | | | | |
| 4596128 | ALEXANDER, MICHELLE | Redacted | | | | | | | |
| 4230921 | ALEXANDER, MICHELLE M | Redacted | | | | | | | |
| 4527332 | ALEXANDER, MIKAYLA M | Redacted | | | | | | | |
| 4755489 | ALEXANDER, MILLIE | Redacted | | | | | | | |
| 4676092 | ALEXANDER, MINNIE | Redacted | | | | | | | |
| 4650865 | ALEXANDER, MIRIAN | Redacted | | | | | | | |
| 4561037 | ALEXANDER, MIRLE | Redacted | | | | | | | |
| 4405384 | ALEXANDER, MYA M | Redacted | | | | | | | |
| 4312483 | ALEXANDER, NAKESHA | Redacted | | | | | | | |
| 4398631 | ALEXANDER, NASHUA T | Redacted | | | | | | | |
| 4490477 | ALEXANDER, NATHANIEL EMMETT | Redacted | | | | | | | |
| 4390314 | ALEXANDER, NICHOLAS | Redacted | | | | | | | |
| 4539743 | ALEXANDER, NICHOLAS M | Redacted | | | | | | | |
| 4676948 | ALEXANDER, NICKOLAS | Redacted | | | | | | | |
| 4440897 | ALEXANDER, NICOLAS R | Redacted | | | | | | | |
| 4644343 | ALEXANDER, NORMAN | Redacted | | | | | | | |
| 4615101 | ALEXANDER, OPAL L | Redacted | | | | | | | |
| 4159884 | ALEXANDER, PAIGE M | Redacted | | | | | | | |
| 4637061 | ALEXANDER, PAM J. | Redacted | | | | | | | |
| 4831676 | ALEXANDER, PAMELA | Redacted | | | | | | | |
| 4216694 | ALEXANDER, PAMELA A | Redacted | | | | | | | |
| 4284358 | ALEXANDER, PAMELA J | Redacted | | | | | | | |
| 4575746 | ALEXANDER, PAMELA S | Redacted | | | | | | | |
| 4360371 | ALEXANDER, PARIS J | Redacted | | | | | | | |
| 4274518 | ALEXANDER, PARISHA K | Redacted | | | | | | | |
| 4831677 | ALEXANDER, PAT | Redacted | | | | | | | |
| 4764228 | ALEXANDER, PATRICIA | Redacted | | | | | | | |
| 4543556 | ALEXANDER, PATRICIA A | Redacted | | | | | | | |
| 4776467 | ALEXANDER, PAUL | Redacted | | | | | | | |
| 4557954 | ALEXANDER, PAUL | Redacted | | | | | | | |
| 4200805 | ALEXANDER, PAUL U | Redacted | | | | | | | |
| 4777003 | ALEXANDER, PEGGY  A | Redacted | | | | | | | |
| 4316810 | ALEXANDER, PENNY | Redacted | | | | | | | |
| 4355956 | ALEXANDER, PERU | Redacted | | | | | | | |
| 4680278 | ALEXANDER, PHILIPPA | Redacted | | | | | | | |
| 4694235 | ALEXANDER, PHILLIP | Redacted | | | | | | | |
| 4522421 | ALEXANDER, PLURIA L | Redacted | | | | | | | |
| 4637094 | ALEXANDER, PRISCILLA P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 274 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740066 | ALEXANDER, PULIKOTTU | Redacted | | | | | | | |
| 4537632 | ALEXANDER, QUINTECEIA | Redacted | | | | | | | |
| 4431195 | ALEXANDER, RAEANN E | Redacted | | | | | | | |
| 4481010 | ALEXANDER, RAEMI | Redacted | | | | | | | |
| 4639507 | ALEXANDER, RALPH W | Redacted | | | | | | | |
| 4572500 | ALEXANDER, RANDALL | Redacted | | | | | | | |
| 4282342 | ALEXANDER, RANDY E | Redacted | | | | | | | |
| 4460169 | ALEXANDER, RASHAN T | Redacted | | | | | | | |
| 4281105 | ALEXANDER, RAYNARD H | Redacted | | | | | | | |
| 4339057 | ALEXANDER, RAYVEN | Redacted | | | | | | | |
| 4196796 | ALEXANDER, RAYVEN M | Redacted | | | | | | | |
| 4709981 | ALEXANDER, REBECCA | Redacted | | | | | | | |
| 4326908 | ALEXANDER, REED | Redacted | | | | | | | |
| 4727520 | ALEXANDER, REGINA | Redacted | | | | | | | |
| 4640009 | ALEXANDER, REGINA | Redacted | | | | | | | |
| 4199759 | ALEXANDER, REGINALD | Redacted | | | | | | | |
| 4622567 | ALEXANDER, RENEE J. | Redacted | | | | | | | |
| 4711637 | ALEXANDER, REYNALD | Redacted | | | | | | | |
| 4488079 | ALEXANDER, RICHARD | Redacted | | | | | | | |
| 4388442 | ALEXANDER, RICHARD A | Redacted | | | | | | | |
| 4811966 | ALEXANDER, RICHELLE | Redacted | | | | | | | |
| 4312685 | ALEXANDER, RICKY C | Redacted | | | | | | | |
| 4451592 | ALEXANDER, RICOLE M | Redacted | | | | | | | |
| 4360963 | ALEXANDER, RINGGO | Redacted | | | | | | | |
| 4658842 | ALEXANDER, ROBERT | Redacted | | | | | | | |
| 4793136 | Alexander, Robert | Redacted | | | | | | | |
| 4736430 | ALEXANDER, ROBERT | Redacted | | | | | | | |
| 4543730 | ALEXANDER, ROBERT L | Redacted | | | | | | | |
| 4289306 | ALEXANDER, ROBYN L | Redacted | | | | | | | |
| 4378130 | ALEXANDER, ROGER E | Redacted | | | | | | | |
| 4790927 | Alexander, Roland | Redacted | | | | | | | |
| 4429114 | ALEXANDER, ROMAINE C | Redacted | | | | | | | |
| 4594290 | ALEXANDER, RONALD | Redacted | | | | | | | |
| 4259285 | ALEXANDER, RONREIQUS | Redacted | | | | | | | |
| 5838998 | Alexander, Rose L. | Redacted | | | | | | | |
| 4517180 | ALEXANDER, ROSHEKA D | Redacted | | | | | | | |
| 4744770 | ALEXANDER, ROSIA | Redacted | | | | | | | |
| 4640704 | ALEXANDER, ROY | Redacted | | | | | | | |
| 4239887 | ALEXANDER, ROY | Redacted | | | | | | | |
| 4670709 | ALEXANDER, RUSSELL W | Redacted | | | | | | | |
| 4306613 | ALEXANDER, SAMANTHA | Redacted | | | | | | | |
| 4756801 | ALEXANDER, SAMUEL | Redacted | | | | | | | |
| 4738233 | ALEXANDER, SAMUEL | Redacted | | | | | | | |
| 4430063 | ALEXANDER, SAMUEL | Redacted | | | | | | | |
| 4580158 | ALEXANDER, SAMUELLA D | Redacted | | | | | | | |
| 4356747 | ALEXANDER, SARAH | Redacted | | | | | | | |
| 4824920 | ALEXANDER, SCOTT | Redacted | | | | | | | |
| 4645882 | ALEXANDER, SEAN | Redacted | | | | | | | |
| 4539321 | ALEXANDER, SHADARRIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415534 | ALEXANDER, SHAKEEMA | Redacted | | | | | | | |
| 4562536 | ALEXANDER, SHAKITA | Redacted | | | | | | | |
| 4561058 | ALEXANDER, SHAKYLA | Redacted | | | | | | | |
| 4325456 | ALEXANDER, SHANEQUA | Redacted | | | | | | | |
| 4295753 | ALEXANDER, SHANIKA | Redacted | | | | | | | |
| 4652161 | ALEXANDER, SHARON M | Redacted | | | | | | | |
| 4356636 | ALEXANDER, SHAZELL M | Redacted | | | | | | | |
| 4657772 | ALEXANDER, SHEILA | Redacted | | | | | | | |
| 4561743 | ALEXANDER, SHERRIE | Redacted | | | | | | | |
| 4777803 | ALEXANDER, SHIMETIA | Redacted | | | | | | | |
| 4696126 | ALEXANDER, SHIRLEY | Redacted | | | | | | | |
| 4449102 | ALEXANDER, STEFANY | Redacted | | | | | | | |
| 4756604 | ALEXANDER, STELLA | Redacted | | | | | | | |
| 4325902 | ALEXANDER, STEPHANIE J | Redacted | | | | | | | |
| 4296801 | ALEXANDER, STEPHEN J | Redacted | | | | | | | |
| 4541037 | ALEXANDER, STEPHEN P | Redacted | | | | | | | |
| 4163530 | ALEXANDER, STEVE | Redacted | | | | | | | |
| 4760920 | ALEXANDER, SUSIE | Redacted | | | | | | | |
| 4568954 | ALEXANDER, SUZETTE J | Redacted | | | | | | | |
| 4770185 | ALEXANDER, SYBIL Y | Redacted | | | | | | | |
| 4145525 | ALEXANDER, TAHCERE A | Redacted | | | | | | | |
| 4324625 | ALEXANDER, TAMARA | Redacted | | | | | | | |
| 4604528 | ALEXANDER, TAMI | Redacted | | | | | | | |
| 4469007 | ALEXANDER, TAMMY | Redacted | | | | | | | |
| 4615706 | ALEXANDER, TANYA | Redacted | | | | | | | |
| 4211409 | ALEXANDER, TASHA | Redacted | | | | | | | |
| 4517997 | ALEXANDER, TASHAIA I | Redacted | | | | | | | |
| 4426511 | ALEXANDER, TASIA | Redacted | | | | | | | |
| 4242385 | ALEXANDER, TATIANNA N | Redacted | | | | | | | |
| 4298674 | ALEXANDER, TATYANNA | Redacted | | | | | | | |
| 4384569 | ALEXANDER, TAYEKA | Redacted | | | | | | | |
| 4290623 | ALEXANDER, TEENA | Redacted | | | | | | | |
| 4668428 | ALEXANDER, TERI | Redacted | | | | | | | |
| 4302889 | ALEXANDER, TERRANCE | Redacted | | | | | | | |
| 4262768 | ALEXANDER, TERRENCE J | Redacted | | | | | | | |
| 4714156 | ALEXANDER, TERRI | Redacted | | | | | | | |
| 4562461 | ALEXANDER, TERRIKIA J | Redacted | | | | | | | |
| 4629173 | ALEXANDER, THERESA | Redacted | | | | | | | |
| 4769881 | ALEXANDER, THOMAS | Redacted | | | | | | | |
| 4491375 | ALEXANDER, THOMAS | Redacted | | | | | | | |
| 4715841 | ALEXANDER, THOMASINA | Redacted | | | | | | | |
| 4510915 | ALEXANDER, TIFFANY | Redacted | | | | | | | |
| 4332767 | ALEXANDER, TIM | Redacted | | | | | | | |
| 4611714 | ALEXANDER, TIM | Redacted | | | | | | | |
| 4304421 | ALEXANDER, TIMOTHY P | Redacted | | | | | | | |
| 4628986 | ALEXANDER, TOBINA | Redacted | | | | | | | |
| 4193654 | ALEXANDER, TODD | Redacted | | | | | | | |
| 4645342 | ALEXANDER, TOM | Redacted | | | | | | | |
| 4362680 | ALEXANDER, TONIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325994 | ALEXANDER, TONI-LEE | Redacted | | | | | | | |
| 4529098 | ALEXANDER, TRAVON | Redacted | | | | | | | |
| 4455080 | ALEXANDER, TREMAINE | Redacted | | | | | | | |
| 4772542 | ALEXANDER, TREVOR | Redacted | | | | | | | |
| 4515786 | ALEXANDER, TRISTIANA | Redacted | | | | | | | |
| 4714622 | ALEXANDER, TROY J | Redacted | | | | | | | |
| 4463422 | ALEXANDER, TY | Redacted | | | | | | | |
| 4509454 | ALEXANDER, TYLER | Redacted | | | | | | | |
| 4576545 | ALEXANDER, TYLER J | Redacted | | | | | | | |
| 4356618 | ALEXANDER, TYLER J | Redacted | | | | | | | |
| 4145805 | ALEXANDER, TYNESHIA | Redacted | | | | | | | |
| 4562840 | ALEXANDER, ULISSA | Redacted | | | | | | | |
| 4562467 | ALEXANDER, USHER A | Redacted | | | | | | | |
| 4620242 | ALEXANDER, VANASSA | Redacted | | | | | | | |
| 4298584 | ALEXANDER, VARSHAREE | Redacted | | | | | | | |
| 4597497 | ALEXANDER, VIRGINIA | Redacted | | | | | | | |
| 4695187 | ALEXANDER, WALTERINE | Redacted | | | | | | | |
| 4853550 | Alexander, Wanda | Redacted | | | | | | | |
| 4570315 | ALEXANDER, WENDY M | Redacted | | | | | | | |
| 4664308 | ALEXANDER, WILLIAM | Redacted | | | | | | | |
| 4209715 | ALEXANDER, WILLIAM | Redacted | | | | | | | |
| 4597085 | ALEXANDER, WILLIAM | Redacted | | | | | | | |
| 4707717 | ALEXANDER, WILLIAM D | Redacted | | | | | | | |
| 4384242 | ALEXANDER, WILLIAM J | Redacted | | | | | | | |
| 4699902 | ALEXANDER, YANCY D | Redacted | | | | | | | |
| 4268630 | ALEXANDER, YOLYNN | Redacted | | | | | | | |
| 4712108 | ALEXANDER, YOMIKA | Redacted | | | | | | | |
| 4472462 | ALEXANDER, YVETTE | Redacted | | | | | | | |
| 4743721 | ALEXANDER, YVONNE | Redacted | | | | | | | |
| 4345407 | ALEXANDER, ZACHARY | Redacted | | | | | | | |
| 4824921 | ALEXANDER,STEVE | Redacted | | | | | | | |
| 4585596 | ALEXANDER-BELL, ANGEL | Redacted | | | | | | | |
| 4605861 | ALEXANDER-CROSSAN, ANDREW | Redacted | | | | | | | |
| 4742070 | ALEXANDER-GRAY, CADINE | Redacted | | | | | | | |
| 4742206 | ALEXANDER-LEE, FRANCINA | Redacted | | | | | | | |
| 4736972 | ALEXANDER-LEWIS, CHERYL | Redacted | | | | | | | |
| 4177831 | ALEXANDER-LOPEZ, DAWN L | Redacted | | | | | | | |
| 4675441 | ALEXANDER-MATTHEWS, LAARONIA | Redacted | | | | | | | |
| 4574177 | ALEXANDER-MCMURRY, DEAARON S | Redacted | | | | | | | |
| 4372246 | ALEXANDER-PARTAIN, DORRINA | Redacted | | | | | | | |
| 4689587 | ALEXANDER-PETERS, MARGARET | Redacted | | | | | | | |
| 4804904 | ALEXANDER'S REGO SHOPPING CTR INC | P O BOX 10243 | | | | NEWARK | NJ | 07193-0243 | |
| 4779277 | ALEXANDER'S REGO SHOPPING CTR INC | VORNADO REALTY TRUST MANGT AGENT | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | |
| 4607723 | ALEXANDER-SMITH, ROSALIND | Redacted | | | | | | | |
| 4185113 | ALEXANDERSON, JONATHAN F | Redacted | | | | | | | |
| 4596872 | ALEXANDER-WILSON, CRYSTAL | Redacted | | | | | | | |
| 5527734 | ALEXANDRA AGUILAR | PO BOX 187 PLAYA PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 4831678 | ALEXANDRA ALONSO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849605 | ALEXANDRA LORD AND BENJAMIN APT | 608 S 5TH AVE | | | | Denton | MD | 21629 | |
| 4811967 | ALEXANDRA LUHRS | Redacted | | | | | | | |
| 5527753 | ALEXANDRA M ZARATE | 661 VILLA ST APT 2 | | | | DALY CITY | CA | 94014 | |
| 4831679 | ALEXANDRA MILLER | Redacted | | | | | | | |
| 5527762 | ALEXANDRA NNURUO | 2204 MAPLE LANE EAST | | | | ST PAUL | MN | 55109 | |
| 5527766 | ALEXANDRA PETERSON | 5386 QUINCY ST | | | | SAINT PAUL | MN | 55112 | |
| 5527769 | ALEXANDRA PRECIADO | 1167 TOLKIEN LN | | | | JACKSONVILLE | FL | 32225 | |
| 4811968 | ALEXANDRA RUTHERFORD | Redacted | | | | | | | |
| 5527778 | ALEXANDRA SULLIVAN | 6511 SANTA RITA AVE | | | | GARDEN GROVE | CA | 92845 | |
| 5527781 | ALEXANDRA TSO | 7 COUNTY ROAD 6117 | | | | KIRTLAND | NM | 87417 | |
| 5527782 | ALEXANDRA TURNER | 141 MCBOAL ST | | | | SAINT PAUL | MN | 55102 | |
| 4703270 | ALEXANDRA, DEBORAH | Redacted | | | | | | | |
| 4289326 | ALEXANDRA, LINDA C | Redacted | | | | | | | |
| 4439999 | ALEXANDRE, ARIELLE | Redacted | | | | | | | |
| 4249059 | ALEXANDRE, FRANTZDY | Redacted | | | | | | | |
| 4649196 | ALEXANDRE, GEORGE | Redacted | | | | | | | |
| 4480010 | ALEXANDRE, JACOB J | Redacted | | | | | | | |
| 4720457 | ALEXANDRE, JOHANA | Redacted | | | | | | | |
| 4715682 | ALEXANDRE, MARIE | Redacted | | | | | | | |
| 4240214 | ALEXANDRE, MARILYN | Redacted | | | | | | | |
| 4236365 | ALEXANDRE, MONICA | Redacted | | | | | | | |
| 4236903 | ALEXANDRE, PAUL F | Redacted | | | | | | | |
| 4398395 | ALEXANDRE, RALFT | Redacted | | | | | | | |
| 4332388 | ALEXANDRE, ROODLINE Y | Redacted | | | | | | | |
| 4254281 | ALEXANDRE, SAMUEL | Redacted | | | | | | | |
| 4430353 | ALEXANDRE, SYDNEY | Redacted | | | | | | | |
| 4561193 | ALEXANDRE, TERRELL | Redacted | | | | | | | |
| 4428938 | ALEXANDRE, TERRENCE | Redacted | | | | | | | |
| 4425443 | ALEXANDRE, VENUS | Redacted | | | | | | | |
| 4203071 | ALEXANDRE, VIVIANE D | Redacted | | | | | | | |
| 4235660 | ALEXANDRE, YVENANTE | Redacted | | | | | | | |
| 4289785 | ALEXANDRESCU, CAMELIA | Redacted | | | | | | | |
| 4861962 | ALEXANDRETTA TRANSPORTATION CONSULT | 18032 LEMON DR STE C365 | | | | YORBA LINDA | CA | 92886 | |
| 4780025 | Alexandria City Tax Collector | 625 Murray St | | | | Alexandria | LA | 71309-0071 | |
| 4780026 | Alexandria City Tax Collector | PO Box 71 | | | | Alexandria | LA | 71309-0071 | |
| 4876227 | ALEXANDRIA DAILY TOWN TALK | GANNETTE NEWSPAPERS OF LOUISINA | P O BOX 677326 | | | DALLAS | TX | 75267 | |
| 5527803 | ALEXANDRIA DOBBINS | 455 BRIMMER RD | | | | MERCED | CA | 95341 | |
| 4782658 | Alexandria Fire Department | 900 Second Street | | | | Alexandria | VA | 22314 | |
| 5854472 | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexmall Sub-Radiant LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5854472 | Alexandria Main Mall LLC By Alexandria Mall Partners LLC By Alexmall Sub-Radiant LLC | Radiant Partners | Attn: Donald Craven | Vice President Asset Management | 159 Larimar Dr. | Willowick | OH | 44095 | |
| 4805383 | ALEXANDRIA MALL RADIANT LLC | C/O ALEXANDRIA MAIN MALL | PO BOX 54233 | | | NEW ORLEANS | LA | 70154 | |
| 4811969 | ALEXANDRIA PHILLIPS | Redacted | | | | | | | |
| 4783675 | Alexandria Renew Enterprises | PO Box 26428 | | | | Alexandria | VA | 22313-6428 | |
| 4166020 | ALEXANDRIAN, ADRIAN | Redacted | | | | | | | |
| 4171202 | ALEXANDRIAN, ADRIANNA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5527828 | ALEXANDRINO RAMONA | C 26 1010 R METRO | | | | SAN JUAN | PR | 00921 | |
| 4606914 | ALEXANDROS, DORIS | Redacted | | | | | | | |
| 4404007 | ALEXANER, TRECIA | Redacted | | | | | | | |
| 4588310 | ALEXANIAN, ANDRE | Redacted | | | | | | | |
| 5527830 | ALEXBADASS KENEMORE | 4230 NORTH RD | | | | MOOSE LAKE | MN | 55767 | |
| 4645812 | ALEXENDRE, GUILANDE | Redacted | | | | | | | |
| 4811970 | ALEXEY POLYUDOV | Redacted | | | | | | | |
| 4824922 | ALEXEY VLADIMIROV | Redacted | | | | | | | |
| 4211078 | ALEXEYEV, TATYANA | Redacted | | | | | | | |
| 5527837 | ALEXIA HANSEN | 18541 DUNBURY KNOLL | | | | FARMINGTON | MN | 55024 | |
| 5527845 | ALEXIA WILLIAMS | 74 CAMERON AVE | | | | HEMPSTEAD | NY | 11550 | |
| 4872340 | ALEXIAN BROTHERS OCCUPATIONAL | ALEXIAN BROTHERS CORP HEALTH SVCES | 1515 W LAKE | | | HANOVER PARK | IL | 60133 | |
| 4362749 | ALEXIOU, BETTY | Redacted | | | | | | | |
| 5527855 | ALEXIS BARTON | 1617 10TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 5527861 | ALEXIS CHAVEZ | 22 MEADOW LANE | | | | NEW ROCHELLE | NY | 10805 | |
| 4851628 | ALEXIS CLARK | 6104 OAKCLAIRE DR | | | | Austin | TX | 78735 | |
| 5527864 | ALEXIS COLLADO | 1403 FERRY ST | | | | EASTON | PA | 18042 | |
| 5527866 | ALEXIS CORDE | 2627 NW 49TH AVE | | | | MIAMI | FL | 33142 | |
| 5527876 | ALEXIS ELLIS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 5527885 | ALEXIS GONZALEZ | 236 GUARD PL | | | | PLEASANTVILLE | NJ | 08232 | |
| 5527894 | ALEXIS JACOBSON | 34 EDWARDS DR | | | | SILVER BAY | MN | 55614 | |
| 5527895 | ALEXIS JEVNICK | 2506 18TH ST | | | | PLANO | TX | 75074 | |
| 5527897 | ALEXIS JOINTER | 5346 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254 | |
| 5527925 | ALEXIS N JONES | 2253 EAST AVE | | | | AKRON | OH | 44314 | |
| 5527928 | ALEXIS P ROBERTS | 117 26TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5527944 | ALEXIS SCHNEIDER | 4811 STURGEON DR | | | | SEBRING | FL | 33870 | |
| 4397060 | ALEXIS, ALEXANDRA | Redacted | | | | | | | |
| 4229651 | ALEXIS, CANDACE | Redacted | | | | | | | |
| 4697038 | ALEXIS, CARMELLE | Redacted | | | | | | | |
| 4392783 | ALEXIS, CHEYENNE | Redacted | | | | | | | |
| 4619100 | ALEXIS, CHRISTIAN | Redacted | | | | | | | |
| 4230103 | ALEXIS, CHRISTOPHER | Redacted | | | | | | | |
| 4605767 | ALEXIS, CINDY | Redacted | | | | | | | |
| 4435888 | ALEXIS, CLIVENTZ | Redacted | | | | | | | |
| 4421227 | ALEXIS, CORYNNE B | Redacted | | | | | | | |
| 4651059 | ALEXIS, DALTON | Redacted | | | | | | | |
| 4585623 | ALEXIS, EGLADIE | Redacted | | | | | | | |
| 4231890 | ALEXIS, ERIC | Redacted | | | | | | | |
| 4235161 | ALEXIS, GEORGE | Redacted | | | | | | | |
| 4438183 | ALEXIS, GESSIKA | Redacted | | | | | | | |
| 4379167 | ALEXIS, INGRID E | Redacted | | | | | | | |
| 4775645 | ALEXIS, JAMES | Redacted | | | | | | | |
| 4776485 | ALEXIS, JEAN | Redacted | | | | | | | |
| 4236844 | ALEXIS, JEAN E | Redacted | | | | | | | |
| 4249399 | ALEXIS, JEAN-MICHEL | Redacted | | | | | | | |
| 4340164 | ALEXIS, JOANNE | Redacted | | | | | | | |
| 4418063 | ALEXIS, JUNIOR R | Redacted | | | | | | | |
| 4239567 | ALEXIS, KATIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251108 | ALEXIS, KELLY | Redacted | | | | | | | |
| 4251318 | ALEXIS, MADONNA | Redacted | | | | | | | |
| 4611643 | ALEXIS, MARGO | Redacted | | | | | | | |
| 4651336 | ALEXIS, MARIE | Redacted | | | | | | | |
| 4680654 | ALEXIS, MARIE | Redacted | | | | | | | |
| 4700606 | ALEXIS, NERLIE | Redacted | | | | | | | |
| 4420096 | ALEXIS, NIXON | Redacted | | | | | | | |
| 4231873 | ALEXIS, RICHARD | Redacted | | | | | | | |
| 4324261 | ALEXIS, TYRELL T | Redacted | | | | | | | |
| 4581403 | ALEXIS, YOSHI | Redacted | | | | | | | |
| 4717880 | ALEXIS-THEODAT, SUZE | Redacted | | | | | | | |
| 4373725 | ALEXNADER, AALIJSHA L | Redacted | | | | | | | |
| 4869403 | ALEXTRONICS INC | 608 BROADWAY | | | | ALEXANDRIA | MN | 56308 | |
| 5527992 | ALEXUS SMITH | 1041 EVE SHAM AVENUE | | | | BALTIMORE | MD | 21212 | |
| 4755601 | ALEXY, ALICE | Redacted | | | | | | | |
| 5527996 | ALEXZANDER GLORIA | 508 ORCHARD STREET | | | | LYNCHBURG | VA | 24501 | |
| 4317763 | ALEY, ANGELA R | Redacted | | | | | | | |
| 4811971 | ALEY, SUSAN | Redacted | | | | | | | |
| 4850905 | ALEYDA FLORES | 44 COUNTY ROAD 703 | | | | Jemison | AL | 35085 | |
| 4236043 | ALEZI, ADELENE | Redacted | | | | | | | |
| 4803744 | ALFA JF LLC | DBA ALFA HEATING STORE | 7529 STANDISH PL STE 348 | | | DERWOOD | MD | 20855 | |
| 4613866 | ALFA, THOMAS | Redacted | | | | | | | |
| 4621118 | ALFAJORA, FE | Redacted | | | | | | | |
| 4152731 | ALFANO, MICHAEL | Redacted | | | | | | | |
| 4853942 | Alfano, Vince | Redacted | | | | | | | |
| 4303070 | ALFANO, VINCE A | Redacted | | | | | | | |
| 4566804 | ALFAOURI, ENAD | Redacted | | | | | | | |
| 4197118 | ALFAREKH, MOHAMMAD A | Redacted | | | | | | | |
| 4382413 | ALFARES, HEBA | Redacted | | | | | | | |
| 4705427 | ALFARINO, GERALDINE | Redacted | | | | | | | |
| 4680478 | ALFARO CUELLAR, JUAN | Redacted | | | | | | | |
| 4194832 | ALFARO DELGADO, RICARDO | Redacted | | | | | | | |
| 5528002 | ALFARO EDUMENIA | 2020 JERRY MURPHY RD | | | | PUEBLO | CO | 81001 | |
| 4848980 | ALFARO HOME BUSINESS CONSTRUCTION CORP | 143 SAMDIN BLVD | | | | HAMILTON | NJ | 08610 | |
| 4548181 | ALFARO III, ARSENIO | Redacted | | | | | | | |
| 4200601 | ALFARO III, PAUL U | Redacted | | | | | | | |
| 4227009 | ALFARO, AALIYAH | Redacted | | | | | | | |
| 4282079 | ALFARO, ABDON | Redacted | | | | | | | |
| 4565489 | ALFARO, ADILENE | Redacted | | | | | | | |
| 4166516 | ALFARO, ALEJANDRA | Redacted | | | | | | | |
| 4707347 | ALFARO, ALEX | Redacted | | | | | | | |
| 4176444 | ALFARO, ALICIA | Redacted | | | | | | | |
| 4399317 | ALFARO, ALISANDRA | Redacted | | | | | | | |
| 4717975 | ALFARO, ANA T | Redacted | | | | | | | |
| 4762411 | ALFARO, ANGEL | Redacted | | | | | | | |
| 4543740 | ALFARO, ANITA M | Redacted | | | | | | | |
| 4204254 | ALFARO, ASTRID | Redacted | | | | | | | |
| 4188784 | ALFARO, AYLIN C | Redacted | | | | | | | |
| 4611363 | ALFARO, BESY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206953 | ALFARO, BRIANNA | Redacted | | | | | | | |
| 4689944 | ALFARO, CARLOS | Redacted | | | | | | | |
| 4178096 | ALFARO, CAROLINA | Redacted | | | | | | | |
| 4505500 | ALFARO, CATALINA | Redacted | | | | | | | |
| 4592503 | ALFARO, CESAR | Redacted | | | | | | | |
| 4352106 | ALFARO, CHERYL | Redacted | | | | | | | |
| 4455636 | ALFARO, CHRISTINE | Redacted | | | | | | | |
| 4767898 | ALFARO, CLEMENTINA | Redacted | | | | | | | |
| 4166768 | ALFARO, DELIA | Redacted | | | | | | | |
| 4601002 | ALFARO, EFRAIN | Redacted | | | | | | | |
| 4172148 | ALFARO, ELIDA | Redacted | | | | | | | |
| 4203583 | ALFARO, ERICK J | Redacted | | | | | | | |
| 4219283 | ALFARO, EVATZEL | Redacted | | | | | | | |
| 4580742 | ALFARO, EVY | Redacted | | | | | | | |
| 4209238 | ALFARO, GABRIEL P | Redacted | | | | | | | |
| 4183912 | ALFARO, GUSTAVO | Redacted | | | | | | | |
| 4338353 | ALFARO, HENRY A | Redacted | | | | | | | |
| 4201441 | ALFARO, ISAAC | Redacted | | | | | | | |
| 4211003 | ALFARO, JAMI | Redacted | | | | | | | |
| 4529995 | ALFARO, JAVIER | Redacted | | | | | | | |
| 4183607 | ALFARO, JAZLIN | Redacted | | | | | | | |
| 4398454 | ALFARO, JEFFRY | Redacted | | | | | | | |
| 4549060 | ALFARO, JENNIFER | Redacted | | | | | | | |
| 4181724 | ALFARO, JENNIFER | Redacted | | | | | | | |
| 4499045 | ALFARO, JOANN | Redacted | | | | | | | |
| 4193558 | ALFARO, JOANNA | Redacted | | | | | | | |
| 4429621 | ALFARO, JOEL | Redacted | | | | | | | |
| 4283507 | ALFARO, JONATHAN S | Redacted | | | | | | | |
| 4197346 | ALFARO, JOSE | Redacted | | | | | | | |
| 4707730 | ALFARO, JOSE | Redacted | | | | | | | |
| 4205261 | ALFARO, JOSE L | Redacted | | | | | | | |
| 4599293 | ALFARO, JOSE L | Redacted | | | | | | | |
| 4539930 | ALFARO, JOSEFINA | Redacted | | | | | | | |
| 4189758 | ALFARO, LILIA P | Redacted | | | | | | | |
| 4689244 | ALFARO, LUIS | Redacted | | | | | | | |
| 4171805 | ALFARO, LUIS | Redacted | | | | | | | |
| 4646620 | ALFARO, MARCO | Redacted | | | | | | | |
| 4185340 | ALFARO, MARGARITA | Redacted | | | | | | | |
| 4338804 | ALFARO, MARIA D | Redacted | | | | | | | |
| 4208474 | ALFARO, MARICELA | Redacted | | | | | | | |
| 4574364 | ALFARO, MELVIN G | Redacted | | | | | | | |
| 4188966 | ALFARO, NADINE | Redacted | | | | | | | |
| 4195902 | ALFARO, NURY | Redacted | | | | | | | |
| 4411001 | ALFARO, ORLANDO R | Redacted | | | | | | | |
| 4497322 | ALFARO, PABLO A | Redacted | | | | | | | |
| 4198578 | ALFARO, PEDRO | Redacted | | | | | | | |
| 4237613 | ALFARO, REINIER | Redacted | | | | | | | |
| 4284341 | ALFARO, ROBERTO | Redacted | | | | | | | |
| 4664196 | ALFARO, SAMARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288957 | ALFARO, SHARON A | Redacted | | | | | | | |
| 4164959 | ALFARO, STEFANIE | Redacted | | | | | | | |
| 4176391 | ALFARO, STEPHANIE J | Redacted | | | | | | | |
| 4186593 | ALFARO, VALERIE D | Redacted | | | | | | | |
| 4898555 | ALFARO, VINCENT | Redacted | | | | | | | |
| 4430339 | ALFARO, WALTER | Redacted | | | | | | | |
| 4172318 | ALFARO, YARITZA | Redacted | | | | | | | |
| 4738353 | ALFARO, YOLANDA J | Redacted | | | | | | | |
| 4609043 | ALFARO-MORAWSKI, CARMEN | Redacted | | | | | | | |
| 4729670 | AL-FARRAJ, YACOUB | Redacted | | | | | | | |
| 4428990 | ALFARUQUE, TASKIN T | Redacted | | | | | | | |
| 4203108 | ALFAZEMA, JANILLE M | Redacted | | | | | | | |
| 4492902 | ALFERA, EMILY R | Redacted | | | | | | | |
| 4738873 | ALFERES, PATRICIA | Redacted | | | | | | | |
| 4174815 | ALFEREZ, MARICRUZ | Redacted | | | | | | | |
| 4461532 | ALFERINK, ROSEMARY M | Redacted | | | | | | | |
| 4659824 | ALFERINK, SIERRA | Redacted | | | | | | | |
| 4658541 | ALFEROS, PACITA | Redacted | | | | | | | |
| 4831680 | ALFIE & PATTIE HAMILTON | Redacted | | | | | | | |
| 4703979 | ALFIERI, CARMINE | Redacted | | | | | | | |
| 4707980 | ALFIERI, JEFFERY | Redacted | | | | | | | |
| 4224893 | ALFIERI, JESSICA | Redacted | | | | | | | |
| 4254622 | ALFIERI, JOSEPHINE | Redacted | | | | | | | |
| 4234172 | ALFIERI, MICHAEL D | Redacted | | | | | | | |
| 4687688 | ALFINO, JOEY | Redacted | | | | | | | |
| 4606273 | ALFISI, JOE | Redacted | | | | | | | |
| 4584185 | ALFLALO, HERMINA | Redacted | | | | | | | |
| 4775764 | ALFLEN, REBECCA | Redacted | | | | | | | |
| 4660687 | ALFOLDY, DERRICK | Redacted | | | | | | | |
| 4753079 | ALFONS, RON E | Redacted | | | | | | | |
| 4616897 | ALFONSE, ANTOINETTE | Redacted | | | | | | | |
| 4472288 | ALFONSE, VINCENT T | Redacted | | | | | | | |
| 4247401 | ALFONSECA, SYLVIA | Redacted | | | | | | | |
| 4874908 | ALFONSI CONSTRUCTION | DEAN M ALFONSI | 10642 PEARL BERRY LOOP | | | LAND O LAKES | FL | 34638 | |
| 4351663 | ALFONSI, CHRISTINE | Redacted | | | | | | | |
| 4499729 | ALFONSO - RAMOS, EVELYN | Redacted | | | | | | | |
| 4506205 | ALFONSO COLON, KEVIN | Redacted | | | | | | | |
| 5528040 | ALFONSO LEYVA | 116 OLD SALUDA DAM RD | | | | GREENVILLE | SC | 29611 | |
| 5528042 | ALFONSO LPZALFONSO | 4424 INDIAN EARTH AVE NE | | | | SALEM | OR | 97305 | |
| 4886982 | ALFONSO MONTEMAYOR OD | SEARS OPTICAL 1097 | 2310 SW MILITARY DR | | | SAN ANTONIO | TX | 78224 | |
| 4798514 | ALFONSO RODRIGUEZ | DBA BESTUSEDCELLPHONES.COM | 11011 RESEARCH BLVD #320 | | | AUSTIN | TX | 78759 | |
| 4642763 | ALFONSO, ALEJANDRINA | Redacted | | | | | | | |
| 4831681 | ALFONSO, ANTONIO E. | Redacted | | | | | | | |
| 4646833 | ALFONSO, CARLOS | Redacted | | | | | | | |
| 4198074 | ALFONSO, CHARIS | Redacted | | | | | | | |
| 4253219 | ALFONSO, DAVID | Redacted | | | | | | | |
| 4760642 | ALFONSO, EDWARD | Redacted | | | | | | | |
| 4232423 | ALFONSO, EMANUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248708 | ALFONSO, GRISEL T | Redacted | | | | | | | |
| 4268350 | ALFONSO, JOHN ALDRIN L | Redacted | | | | | | | |
| 4268349 | ALFONSO, JOHN ALDRIN L | Redacted | | | | | | | |
| 4231899 | ALFONSO, JUAN A | Redacted | | | | | | | |
| 4236005 | ALFONSO, KATHERINE M | Redacted | | | | | | | |
| 4239330 | ALFONSO, KEITH A | Redacted | | | | | | | |
| 4766133 | ALFONSO, LIDIA | Redacted | | | | | | | |
| 4245884 | ALFONSO, LUISA M | Redacted | | | | | | | |
| 4227849 | ALFONSO, MAYRA | Redacted | | | | | | | |
| 4236704 | ALFONSO, NORMA | Redacted | | | | | | | |
| 4249468 | ALFONSO, RAMON | Redacted | | | | | | | |
| 4431272 | ALFONSO, RANDY | Redacted | | | | | | | |
| 4635467 | ALFONSO, SUSAN | Redacted | | | | | | | |
| 4251643 | ALFONSO, YLEANA R | Redacted | | | | | | | |
| 4237850 | ALFONSO, YUNEXI | Redacted | | | | | | | |
| 4497967 | ALFONZO, CARLOS M M | Redacted | | | | | | | |
| 4520757 | ALFORD MASSEY, CARLEEN Y | Redacted | | | | | | | |
| 4675151 | ALFORD, AL | Redacted | | | | | | | |
| 4341265 | ALFORD, ALANNA | Redacted | | | | | | | |
| 4265845 | ALFORD, ALOIS | Redacted | | | | | | | |
| 4684755 | ALFORD, ALTON | Redacted | | | | | | | |
| 4315964 | ALFORD, AMBER M | Redacted | | | | | | | |
| 4374808 | ALFORD, AMY | Redacted | | | | | | | |
| 4619610 | ALFORD, ANTHONY | Redacted | | | | | | | |
| 4189948 | ALFORD, ANTHONY A | Redacted | | | | | | | |
| 4736281 | ALFORD, ATIYA | Redacted | | | | | | | |
| 4548600 | ALFORD, AUSTIN | Redacted | | | | | | | |
| 4585195 | ALFORD, BILLIE | Redacted | | | | | | | |
| 4713143 | ALFORD, BONNIE SUE S | Redacted | | | | | | | |
| 4596331 | ALFORD, BRETT | Redacted | | | | | | | |
| 4345210 | ALFORD, CALVIN | Redacted | | | | | | | |
| 4539435 | ALFORD, CHEYENNE | Redacted | | | | | | | |
| 4262406 | ALFORD, CHRISTIONNA D | Redacted | | | | | | | |
| 4353853 | ALFORD, CHRISTOPHER P | Redacted | | | | | | | |
| 4634959 | ALFORD, COSTELLA | Redacted | | | | | | | |
| 4742406 | ALFORD, CYNTHIA | Redacted | | | | | | | |
| 4537128 | ALFORD, DALE A | Redacted | | | | | | | |
| 4183128 | ALFORD, DANAY | Redacted | | | | | | | |
| 4458488 | ALFORD, DARELL C | Redacted | | | | | | | |
| 4525934 | ALFORD, DARIUS | Redacted | | | | | | | |
| 4603071 | ALFORD, DENNIS | Redacted | | | | | | | |
| 4353832 | ALFORD, DESTINY | Redacted | | | | | | | |
| 4577705 | ALFORD, EMILY | Redacted | | | | | | | |
| 4687328 | ALFORD, EMMA JEAN | Redacted | | | | | | | |
| 4346071 | ALFORD, ERIC | Redacted | | | | | | | |
| 4370159 | ALFORD, FAYE L | Redacted | | | | | | | |
| 4641146 | ALFORD, FRANCIS W | Redacted | | | | | | | |
| 4447672 | ALFORD, HALEY R | Redacted | | | | | | | |
| 4899569 | ALFORD, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618269 | ALFORD, JACQUELINE | Redacted | | | | | | | |
| 4304580 | ALFORD, JADAIJA | Redacted | | | | | | | |
| 4343763 | ALFORD, JAMES D | Redacted | | | | | | | |
| 4572611 | ALFORD, JASHONDA | Redacted | | | | | | | |
| 4556062 | ALFORD, JASON | Redacted | | | | | | | |
| 4514681 | ALFORD, JENA M | Redacted | | | | | | | |
| 4612359 | ALFORD, JOHNNY | Redacted | | | | | | | |
| 4674992 | ALFORD, JOYCE | Redacted | | | | | | | |
| 4298074 | ALFORD, KAREN R | Redacted | | | | | | | |
| 4824923 | ALFORD, KATHERINE | Redacted | | | | | | | |
| 4547058 | ALFORD, KEDRECA | Redacted | | | | | | | |
| 4620358 | ALFORD, KYLE | Redacted | | | | | | | |
| 4579103 | ALFORD, KYLE A | Redacted | | | | | | | |
| 4253055 | ALFORD, LACEY R | Redacted | | | | | | | |
| 4773174 | ALFORD, LAURA | Redacted | | | | | | | |
| 4610479 | ALFORD, MARCUS | Redacted | | | | | | | |
| 4236402 | ALFORD, MARSHALL T | Redacted | | | | | | | |
| 4391551 | ALFORD, MARY | Redacted | | | | | | | |
| 4790365 | Alford, Mary | Redacted | | | | | | | |
| 4371729 | ALFORD, MICAH | Redacted | | | | | | | |
| 4374651 | ALFORD, MICHAEL | Redacted | | | | | | | |
| 4734869 | ALFORD, MICHAEL R | Redacted | | | | | | | |
| 4572641 | ALFORD, MIRANDA | Redacted | | | | | | | |
| 4319325 | ALFORD, MIRANDA | Redacted | | | | | | | |
| 4250976 | ALFORD, NATHANIEL N | Redacted | | | | | | | |
| 4385146 | ALFORD, OLIVIA B | Redacted | | | | | | | |
| 4681638 | ALFORD, OWEN | Redacted | | | | | | | |
| 4659088 | ALFORD, PATRICIA | Redacted | | | | | | | |
| 4706681 | ALFORD, PATRICIA A | Redacted | | | | | | | |
| 4311615 | ALFORD, RAKEEM A | Redacted | | | | | | | |
| 4514033 | ALFORD, RANDY L | Redacted | | | | | | | |
| 4542978 | ALFORD, RENELL | Redacted | | | | | | | |
| 4608924 | ALFORD, ROZETTA | Redacted | | | | | | | |
| 4311884 | ALFORD, RYANE | Redacted | | | | | | | |
| 4715347 | ALFORD, SAUNDRA L | Redacted | | | | | | | |
| 4357421 | ALFORD, SHATAVIAN | Redacted | | | | | | | |
| 4594216 | ALFORD, STACY | Redacted | | | | | | | |
| 4746001 | ALFORD, STEVEN | Redacted | | | | | | | |
| 4238721 | ALFORD, THOMAS | Redacted | | | | | | | |
| 4325179 | ALFORD, TRAVIS | Redacted | | | | | | | |
| 4324020 | ALFORD, TRAVIS C | Redacted | | | | | | | |
| 4404657 | ALFORD, TYSHAWN A | Redacted | | | | | | | |
| 4768461 | ALFORD, WEDIA | Redacted | | | | | | | |
| 4751722 | ALFORD, WILLE E | Redacted | | | | | | | |
| 4510486 | ALFORD, WILLIE R | Redacted | | | | | | | |
| 4261103 | ALFORD, ZAHYRA C | Redacted | | | | | | | |
| 4341735 | ALFORD-EICHELBERGER, JENNIFER | Redacted | | | | | | | |
| 4557871 | AL-FRAJI, NASAM B | Redacted | | | | | | | |
| 4831682 | ALFRED CHETRAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 284 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887214 | ALFRED DODD CARR OD | SEARS OPTICAL 2048 | 848 PEARMAN COURT | | | CHICO | CA | 95926 | |
| 4849808 | ALFRED PELUSO | 372 EWINGVILLE RD | | | | Ewing | NJ | 08638 | |
| 4872342 | ALFRED R CALABRESE | ALFRED CALABRESE | 4474 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066 | |
| 4851588 | ALFRED STRICKLAND | 10418 S PEORIA ST | | | | Chicago | IL | 60643 | |
| 4191742 | ALFRED, ALYSSA N | Redacted | | | | | | | |
| 4188180 | ALFRED, ANDRE | Redacted | | | | | | | |
| 4323720 | ALFRED, ANTOINETTE P | Redacted | | | | | | | |
| 4596215 | ALFRED, BARBARA | Redacted | | | | | | | |
| 4616920 | ALFRED, BART | Redacted | | | | | | | |
| 4768032 | ALFRED, DEATRIA | Redacted | | | | | | | |
| 4661710 | ALFRED, DEE | Redacted | | | | | | | |
| 4425675 | ALFRED, DESIREE | Redacted | | | | | | | |
| 4326804 | ALFRED, DESMOND | Redacted | | | | | | | |
| 4648091 | ALFRED, FLORENTINE | Redacted | | | | | | | |
| 4424298 | ALFRED, GARY JR | Redacted | | | | | | | |
| 4772039 | ALFRED, HEATHER | Redacted | | | | | | | |
| 4545026 | ALFRED, JAMMELL V | Redacted | | | | | | | |
| 4711638 | ALFRED, KENNETH | Redacted | | | | | | | |
| 4280661 | ALFRED, KIARA | Redacted | | | | | | | |
| 4640442 | ALFRED, KIRBY | Redacted | | | | | | | |
| 4423293 | ALFRED, KYANNA M | Redacted | | | | | | | |
| 4250428 | ALFRED, MARIE | Redacted | | | | | | | |
| 4736995 | ALFRED, MAX | Redacted | | | | | | | |
| 4722802 | ALFRED, PHILOMEN A | Redacted | | | | | | | |
| 4604594 | ALFRED, QAESAR | Redacted | | | | | | | |
| 4530978 | ALFRED, RICKY | Redacted | | | | | | | |
| 4562618 | ALFRED, RIDLEY ANN R | Redacted | | | | | | | |
| 4256263 | ALFRED, RIGENST | Redacted | | | | | | | |
| 4736604 | ALFRED, WANDA | Redacted | | | | | | | |
| 4410989 | ALFRED, WENDY | Redacted | | | | | | | |
| 4700284 | ALFRED-JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4249471 | ALFRED-JOSEPH, EVELYNE | Redacted | | | | | | | |
| 4853053 | ALFREDO & VICTORIA ROBLES | 41963 MCKAY ST | | | | Fremont | CA | 94539 | |
| 4831683 | ALFREDO CORREA | Redacted | | | | | | | |
| 5794345 | ALFREDO FLORES | 825 W BASELINE RD | #8 | | | TEMPE | AZ | 85283 | |
| 4889614 | Alfredo Flores | Attn: Alfredo Flores | 825 W Baseline Rd | #8 | | Tempe | AZ | 85283 | |
| 5789869 | ALFREDO FLORES | ATTN: OWNER | 825 W BASELINE RD | #8 | | TEMPE | AZ | 85283 | |
| 4890239 | Alfredo Flores | Attn: President / General Counsel | 825 W BASELINE RD #B | | | TEMPE | AZ | 85283 | |
| 4886783 | ALFREDO FLORES | SEARS LOCATION 1078 | 825 W BASELINE RD #8 | | | TEMPE | AZ | 85283 | |
| 4848575 | ALFREDO GALANG | 575 GELLERT BLVD | | | | Daly City | CA | 94015 | |
| 5528153 | ALFREDO HERNANDEZ | 4714 GALWAY DR | | | | CRP CHRISTI | TX | 78413 | |
| 4831684 | ALFREDO ORDONEZ | Redacted | | | | | | | |
| 4811972 | ALFREDO PATRON | Redacted | | | | | | | |
| 4831685 | ALFREDO RONCA | Redacted | | | | | | | |
| 4852824 | ALFREDO SOCA PAINTING | 229 S ESSEX AVE | | | | Orange | NJ | 07050 | |
| 4588957 | ALFREE, GREGORY | Redacted | | | | | | | |
| 5789131 | ALFRESCO | PARK HOUSE PARK STREET | | | | MAIDENHEAD | BERKSHIRE | SL6 1SD | UNITED KINGDOM |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883881 | ALFRESCO SOFTWARE LIMITED | PARK HOUSE PARK STREET | | | | MAIDENHEAD | | SL6 1SL | UNITED KINGDOM |
| 5794089 | ALFRESCO SOFTWARE LIMITED-522578 | PARK HOUSE  PARK STREET | | | | MAIDENHEAD | Berkshire | SL6 1SD | UNITED KINGDOM |
| 4304837 | ALFREY, ANNIE | Redacted | | | | | | | |
| 4669504 | ALFREY, BUDDY | Redacted | | | | | | | |
| 4514293 | ALFREY, COLTON | Redacted | | | | | | | |
| 4157123 | ALFREY, TREVOR | Redacted | | | | | | | |
| 4811973 | ALFSON, JEN | Redacted | | | | | | | |
| 4573719 | ALFT, AUSTIN H | Redacted | | | | | | | |
| 4870757 | ALG DRAPERY CLEANING & INSTALLATION | 7895 S CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| 4526916 | AL-GAGHBEIR, MAJD | Redacted | | | | | | | |
| 4192862 | ALGAHEIM, ALI | Redacted | | | | | | | |
| 4680503 | ALGAIER, DONNA | Redacted | | | | | | | |
| 4734526 | ALGALHAM, EDRES | Redacted | | | | | | | |
| 4722141 | ALGARANAZ, ADAN | Redacted | | | | | | | |
| 4708435 | ALGARIN ALLEN, ANTONIO | Redacted | | | | | | | |
| 4496462 | ALGARIN ROQUE, SYBETTE M | Redacted | | | | | | | |
| 4423128 | ALGARIN SUCO, MARILYN | Redacted | | | | | | | |
| 4426168 | ALGARIN, BRIAN | Redacted | | | | | | | |
| 4233751 | ALGARIN, CARMEN | Redacted | | | | | | | |
| 4588855 | ALGARIN, CARMEN | Redacted | | | | | | | |
| 4480353 | ALGARIN, DAVID | Redacted | | | | | | | |
| 4499207 | ALGARIN, FIDEL | Redacted | | | | | | | |
| 4238575 | ALGARIN, IZA | Redacted | | | | | | | |
| 4332041 | ALGARIN, JACQUELINE M | Redacted | | | | | | | |
| 4420444 | ALGARIN, JAVIER | Redacted | | | | | | | |
| 4590956 | ALGARIN, KAREN | Redacted | | | | | | | |
| 4629852 | ALGARIN, OSCAR | Redacted | | | | | | | |
| 4232284 | ALGARIN, PATRICIA | Redacted | | | | | | | |
| 4661202 | ALGARIN, SONIA | Redacted | | | | | | | |
| 4354906 | AL-GAYLANI, SURAR | Redacted | | | | | | | |
| 4623141 | ALGE, NEIL | Redacted | | | | | | | |
| 4496141 | ALGEA, ORIESTELA | Redacted | | | | | | | |
| 4452639 | ALGEE, MADAYA Y | Redacted | | | | | | | |
| 4239336 | ALGENE, ROGELSON | Redacted | | | | | | | |
| 4167352 | ALGEO, JAMES | Redacted | | | | | | | |
| 4215539 | ALGER, ANDREW | Redacted | | | | | | | |
| 4654565 | ALGER, ANGELA | Redacted | | | | | | | |
| 4811974 | ALGER, BRIAN | Redacted | | | | | | | |
| 4354159 | ALGER, CAMERON M | Redacted | | | | | | | |
| 4156961 | ALGER, CAROL R | Redacted | | | | | | | |
| 4437425 | ALGER, ELIZABETH | Redacted | | | | | | | |
| 4223673 | ALGER, HARRY W | Redacted | | | | | | | |
| 4411314 | ALGER, JULIE | Redacted | | | | | | | |
| 4714085 | ALGER, KENT | Redacted | | | | | | | |
| 4562908 | ALGER, KRISTIAN L | Redacted | | | | | | | |
| 4618845 | ALGER, LISA | Redacted | | | | | | | |
| 4221754 | ALGER, LOUISE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697633 | ALGER, MIKE | Redacted | | | | | | | |
| 4755682 | ALGER, SUSAN | Redacted | | | | | | | |
| 4543202 | ALGER, WILHELM T | Redacted | | | | | | | |
| 4535886 | ALGERE, DWAYNE | Redacted | | | | | | | |
| 4164851 | ALGERI, JULIE | Redacted | | | | | | | |
| 4439507 | ALGERIA, CHARLES D | Redacted | | | | | | | |
| 4414670 | ALGERIO, CERISE M | Redacted | | | | | | | |
| 5789437 | Algert Co Inc Japan | Teresa Rooney | 2337 East Del Amo Blvd | | | Compton | CA | 90220 | |
| 5789438 | Algert Co Inc Taiwan | Teresa Rooney | 2337 East Del Amo Blvd | | | Compton | CA | 90220 | |
| 4794476 | Algert Co.Inc. - Japan | Redacted | | | | | | | |
| 4794477 | Algert Co.Inc. - Taiwan | Redacted | | | | | | | |
| 5794346 | Algert Company | 2337 East Del Amo Blvd. | | | | Compton | CA | 90220 | |
| 5788846 | Algert Company | Aziz Banayan | 2337 East Del Amo Blvd. | | | Compton | CA | 90220 | |
| 4287182 | AL-GERTANI, IMAN | Redacted | | | | | | | |
| 4406831 | ALGHALI, SORFIEU | Redacted | | | | | | | |
| 4505984 | ALGHAMDI, SHAJARASAD | Redacted | | | | | | | |
| 4237418 | ALGHARIB, KHALED | Redacted | | | | | | | |
| 4208666 | ALGHAWAS, SABREEN | Redacted | | | | | | | |
| 4454822 | ALGHAWI, AARON | Redacted | | | | | | | |
| 4298581 | ALGHAZWI, SANDRA | Redacted | | | | | | | |
| 4831686 | ALGHEIRE LEXANDRE | Redacted | | | | | | | |
| 4351508 | ALGHURABI, AYAH | Redacted | | | | | | | |
| 5794347 | ALGI | 8201 Peters Road, Suite 1000 | | | | Plantation | FL | 33324 | |
| 5791518 | ALGI | ANGELO VALDEVITT | 8201 PETERS ROAD, SUITE 1000 | | | PLANTATION | FL | 33324 | |
| 4286802 | ALGIE, SARAH A | Redacted | | | | | | | |
| 4217411 | ALGIEN, MARIAH | Redacted | | | | | | | |
| 4611551 | ALGIENE, CHRISTOPHER | Redacted | | | | | | | |
| 4353443 | ALGIERE TROUP, CATHY J | Redacted | | | | | | | |
| 4783968 | Algona Municipal Utilities, IA | P.O. Box 10 | | | | Algona | IA | 50511 | |
| 4859233 | ALGONA PLUMBING & HEATING | 118 N DODGE ST | | | | ALGONA | IA | 50511 | |
| 4845944 | ALGONQUIN PLUMBING SOLUTIONS INC | 514 N HARRISON ST APT A | | | | Algonquin | IL | 60102 | |
| 4696389 | ALGOOD, LEONARD E | Redacted | | | | | | | |
| 4746215 | ALGOUFI, RATEEBA | Redacted | | | | | | | |
| 4799653 | ALGREEN PRODUCTS INC | 100 PINEBUSH ROAD | | | | CAMBRIDGE | ON | N1R 8J8 | CANADA |
| 4296030 | ALGUIRE, HOLLY | Redacted | | | | | | | |
| 4354050 | ALGUIRE, SARA A | Redacted | | | | | | | |
| 4429962 | ALGUMAI, ARMANI A | Redacted | | | | | | | |
| 4559726 | ALHABBAL, WALAA | Redacted | | | | | | | |
| 4358547 | AL-HABIB, AHMED | Redacted | | | | | | | |
| 4419373 | ALHADDAD, AMIR | Redacted | | | | | | | |
| 4660721 | ALHADIDI, MUNA | Redacted | | | | | | | |
| 4709504 | ALHADITH, HAJJI | Redacted | | | | | | | |
| 4762150 | ALHADY, ALI | Redacted | | | | | | | |
| 4748728 | ALHAERI, AHMAD | Redacted | | | | | | | |
| 4786508 | AlHag, Ahmed | Redacted | | | | | | | |
| 4786509 | AlHag, Ahmed | Redacted | | | | | | | |
| 4811975 | ALHAIDARI, AMJAD | Redacted | | | | | | | |
| 4700033 | ALHAIDARY, SAMEER | Redacted | | | | | | | |
| 4548336 | AL-HAJAMI, ALI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177661 | ALHAKIM, KAISAR M | Redacted | | | | | | | |
| 4194362 | AL-HALWI, MUSTAFA | Redacted | | | | | | | |
| 4874575 | ALHAMBRA & SIERRA SPRINGS | D S WATERS OF AMERICA INC | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 4809491 | ALHAMBRA & SIERRA SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 4734632 | ALHAMDANI, JASSEM | Redacted | | | | | | | |
| 4340811 | ALHAMEDY, LAYLA J | Redacted | | | | | | | |
| 4593090 | ALHAMISI, JUDY | Redacted | | | | | | | |
| 4362435 | ALHAMMAMI, LUBNA M | Redacted | | | | | | | |
| 4582351 | ALHAN, UGUR | Redacted | | | | | | | |
| 5528210 | ALHANOUF ALSOLAMI | 420 KULA GULF WAY | | | | ALBANY | CA | 94706 | |
| 4651148 | AL-HARAZI, RABIHA | Redacted | | | | | | | |
| 4682910 | ALHARAZIM, SAFIATU S | Redacted | | | | | | | |
| 4692333 | ALHARRADH, ALI | Redacted | | | | | | | |
| 4438015 | ALHASAN, DIANA | Redacted | | | | | | | |
| 4391700 | ALHASAN, HUSSEIN S | Redacted | | | | | | | |
| 4793975 | AL-HASAWI GENERAL TRADING | Redacted | | | | | | | |
| 4793976 | AL-HASAWI GENERAL TRADING | Redacted | | | | | | | |
| 4353730 | ALHASHIDI, MOHAMED | Redacted | | | | | | | |
| 4354177 | ALHASSAN, OMRAN | Redacted | | | | | | | |
| 4794429 | Alhaswi General Trading | Redacted | | | | | | | |
| 4457284 | ALHAWAZ, LAURIE E | Redacted | | | | | | | |
| 4287797 | ALHELO, RUA | Redacted | | | | | | | |
| 4169880 | ALHIHI, RAWAN | Redacted | | | | | | | |
| 4359597 | ALHIN, DAMETRI | Redacted | | | | | | | |
| 4288182 | ALHISNAWI, ABBAS J | Redacted | | | | | | | |
| 4748199 | ALHUSSAIN, ALI | Redacted | | | | | | | |
| 4220300 | ALHUSSAIN, MARIAM | Redacted | | | | | | | |
| 4540866 | AL-HUSSAYNI, SALEM | Redacted | | | | | | | |
| 4824924 | ALI , KARI | Redacted | | | | | | | |
| 4881601 | ALI A MOHEBBI | P O BOX 3326 | | | | MISSION VIEJO | CA | 92690 | |
| 4886792 | ALI ALIZADEH | SEARS LOCATION 1156 | 1541 DEER HOLLOW WAY | | | ROSEVILLE | CA | 95661 | |
| 4887669 | ALI ALIZADEH | SEARS WATCH REPAIR | 1191 GALLERIA BLVD | | | ROSEVILLE | CA | 95678 | |
| 4800017 | ALI ALKADI | DBA DSP SKIN CARE PRODUCTS | 1930 WILSHIRE BLVD STE 509 | | | LOS ANGELES | CA | 90057 | |
| 4851522 | ALI ALSAFFAR | 2803 CHIPPEWA DR | | | | TROY | MI | 48085 | |
| 4854862 | ALI BUBBA, INC. DBA:  THE EQUITY GROUP | 4343 N. RANCHO DRIVE, LLC DBA RANCHO SIERRA | 4401 SOUTH DOWNEY ROAD | | | VERNON | CA | 90059 | |
| 4795164 | ALI CIVLAK DBA SERBAGS | DBA SERBAGS | 13112 SIRIUS AVE | | | ORANGE | CA | 92868 | |
| 4799936 | ALI HADI | DBA AH12345 | 7339 BROOKMOOR CT | | | MOBILE | AL | 36695-4395 | |
| 4691238 | ALI MUHAMMAD, JAFARU | Redacted | | | | | | | |
| 4337969 | ALI MUHAMMAD, QAHIR H | Redacted | | | | | | | |
| 4800337 | ALI ORAL | DBA ELEYLA | 366 N BROADWAY SUITE 410 | | | JERICHO | NY | 11753 | |
| 5528235 | ALI PREMKUMARI | 3925 NOKOMIS AVE | | | | MINNEAPOLIS | MN | 55406 | |
| 4801741 | ALI R FARES | DBA DELUXE DISCOUNTS | 2421 WILLIAM ST | | | CHEEKOTWAGA | NY | 14206 | |
| 4852249 | ALI SADOUGHI | 118 REMINGTON | | | | Irvine | CA | 92620 | |
| 4176518 | ALI SHAH, SYED H | Redacted | | | | | | | |
| 4796471 | ALI SHAHRBABAKI | DBA KIANGEMS | 1099 SCALES ROAD | | | SUWANEE | GA | 30024 | |
| 4255360 | ALI SIMMONS, KENYATTA M | Redacted | | | | | | | |
| 4347316 | ALI, ABDI A | Redacted | | | | | | | |
| 4365859 | ALI, ABDI A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193217 | ALI, ABDIBASID M | Redacted | | | | | | | |
| 4365162 | ALI, ABDULAHI | Redacted | | | | | | | |
| 4406061 | ALI, ABDULLAH | Redacted | | | | | | | |
| 4639286 | ALI, ABDULLAH A | Redacted | | | | | | | |
| 4367808 | ALI, ABDULLAHI I | Redacted | | | | | | | |
| 4247405 | ALI, ABDULQAFAR | Redacted | | | | | | | |
| 4221177 | ALI, ABDULRAHMAN | Redacted | | | | | | | |
| 4375184 | ALI, ABDULSALAM | Redacted | | | | | | | |
| 4769963 | ALI, ABEER A | Redacted | | | | | | | |
| 4784869 | Ali, Adam | Redacted | | | | | | | |
| 4784870 | Ali, Adam | Redacted | | | | | | | |
| 4425944 | ALI, ADIL | Redacted | | | | | | | |
| 4288820 | ALI, ADIL | Redacted | | | | | | | |
| 4222342 | ALI, ADIL | Redacted | | | | | | | |
| 4559419 | ALI, AHLAM | Redacted | | | | | | | |
| 4649081 | ALI, AHMED | Redacted | | | | | | | |
| 4432341 | ALI, AHMED M | Redacted | | | | | | | |
| 4555790 | ALI, AHMED M | Redacted | | | | | | | |
| 4556514 | ALI, AHMED M | Redacted | | | | | | | |
| 4422489 | ALI, AHTASHAM | Redacted | | | | | | | |
| 4554722 | ALI, ALAA K | Redacted | | | | | | | |
| 4492512 | ALI, ALFARDY N | Redacted | | | | | | | |
| 4671941 | ALI, ALIENA | Redacted | | | | | | | |
| 4174270 | ALI, ALVIN A | Redacted | | | | | | | |
| 4405086 | ALI, AMAD | Redacted | | | | | | | |
| 4551642 | ALI, AMAL | Redacted | | | | | | | |
| 4570474 | ALI, AMANEE G | Redacted | | | | | | | |
| 4566673 | ALI, AMINA A | Redacted | | | | | | | |
| 4369638 | ALI, AMINAH | Redacted | | | | | | | |
| 4767169 | ALI, AMIR | Redacted | | | | | | | |
| 4366354 | ALI, AMIRA M | Redacted | | | | | | | |
| 4384194 | ALI, AMJAD | Redacted | | | | | | | |
| 4683943 | ALI, ANAH | Redacted | | | | | | | |
| 4397926 | ALI, ANEES | Redacted | | | | | | | |
| 4611426 | ALI, ANWAR | Redacted | | | | | | | |
| 4296976 | ALI, ARIF | Redacted | | | | | | | |
| 4282239 | ALI, ARSALAN | Redacted | | | | | | | |
| 4366129 | ALI, ASHA | Redacted | | | | | | | |
| 4218138 | ALI, ASMAHAN A | Redacted | | | | | | | |
| 4366691 | ALI, AYAN A | Redacted | | | | | | | |
| 4366307 | ALI, AYAN A | Redacted | | | | | | | |
| 4677338 | ALI, AYESHA M | Redacted | | | | | | | |
| 4291020 | ALI, AYESHIA S | Redacted | | | | | | | |
| 4172219 | ALI, BASHIR | Redacted | | | | | | | |
| 4692468 | ALI, BATULA | Redacted | | | | | | | |
| 4176548 | ALI, BEZAIT | Redacted | | | | | | | |
| 4441194 | ALI, BRANDON | Redacted | | | | | | | |
| 4382451 | ALI, BRANDON W | Redacted | | | | | | | |
| 4401177 | ALI, BREIANA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717308 | ALI, BRENDA | Redacted | | | | | | | |
| 4785119 | Ali, Carl | Redacted | | | | | | | |
| 4228321 | ALI, CARL | Redacted | | | | | | | |
| 4627437 | ALI, CAROL | Redacted | | | | | | | |
| 4743457 | ALI, CHRISTOPHER | Redacted | | | | | | | |
| 4439391 | ALI, DANISH | Redacted | | | | | | | |
| 4199890 | ALI, DEE | Redacted | | | | | | | |
| 4366834 | ALI, DEEQA | Redacted | | | | | | | |
| 4691546 | ALI, DIAMOND | Redacted | | | | | | | |
| 4466665 | ALI, ELEMA | Redacted | | | | | | | |
| 4282692 | ALI, ERAM | Redacted | | | | | | | |
| 4446002 | ALI, FADUMA | Redacted | | | | | | | |
| 4591064 | ALI, FAHSAL | Redacted | | | | | | | |
| 4364763 | ALI, FAISA | Redacted | | | | | | | |
| 4573779 | ALI, FAMO | Redacted | | | | | | | |
| 4540636 | ALI, FARAH I | Redacted | | | | | | | |
| 4241478 | ALI, FARISHA | Redacted | | | | | | | |
| 4354408 | ALI, FATIMA | Redacted | | | | | | | |
| 4387773 | ALI, FAWZI | Redacted | | | | | | | |
| 4675693 | ALI, FEHMIDA | Redacted | | | | | | | |
| 4345764 | ALI, FELICIA D | Redacted | | | | | | | |
| 4697079 | ALI, FIFI | Redacted | | | | | | | |
| 4366828 | ALI, FOOS S | Redacted | | | | | | | |
| 4738105 | ALI, GHAZANFAR | Redacted | | | | | | | |
| 4267237 | ALI, GLORIA M | Redacted | | | | | | | |
| 4366630 | ALI, HAFSA M | Redacted | | | | | | | |
| 4368234 | ALI, HALIMO | Redacted | | | | | | | |
| 4791237 | Ali, Hana | Redacted | | | | | | | |
| 4395125 | ALI, HANEEF | Redacted | | | | | | | |
| 4348378 | ALI, HANI | Redacted | | | | | | | |
| 4403364 | ALI, HAZRAT | Redacted | | | | | | | |
| 4275639 | ALI, HIBA | Redacted | | | | | | | |
| 4364657 | ALI, HIBO H | Redacted | | | | | | | |
| 4452937 | ALI, HODAN O | Redacted | | | | | | | |
| 4293417 | ALI, HUBIBA | Redacted | | | | | | | |
| 4335319 | ALI, HUMAIRA | Redacted | | | | | | | |
| 4455554 | ALI, HUSSEIN A | Redacted | | | | | | | |
| 4185598 | ALI, HYTHEM | Redacted | | | | | | | |
| 4725080 | ALI, IMAN | Redacted | | | | | | | |
| 4416715 | ALI, IMANI | Redacted | | | | | | | |
| 4477687 | ALI, IMANI N | Redacted | | | | | | | |
| 4551528 | ALI, IQRA | Redacted | | | | | | | |
| 4295577 | ALI, ISBAH | Redacted | | | | | | | |
| 4420506 | ALI, ISHMAEL | Redacted | | | | | | | |
| 4367789 | ALI, ISMAIL | Redacted | | | | | | | |
| 4556697 | ALI, ISSRA | Redacted | | | | | | | |
| 4335632 | ALI, IYAA | Redacted | | | | | | | |
| 4565442 | ALI, JAMA | Redacted | | | | | | | |
| 4697875 | ALI, JAMAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295667 | ALI, JESSICA | Redacted | | | | | | | |
| 4492923 | ALI, JIBRIL A | Redacted | | | | | | | |
| 4720050 | ALI, JOAN | Redacted | | | | | | | |
| 4553068 | ALI, JUNAID R | Redacted | | | | | | | |
| 4553928 | ALI, KADIJA | Redacted | | | | | | | |
| 4421186 | ALI, KAICE | Redacted | | | | | | | |
| 4831687 | ALI, KAMAL | Redacted | | | | | | | |
| 4647777 | ALI, KARIMA | Redacted | | | | | | | |
| 4540106 | ALI, KASHAF | Redacted | | | | | | | |
| 4599173 | ALI, LIAQAT | Redacted | | | | | | | |
| 4398868 | ALI, LINA | Redacted | | | | | | | |
| 4148164 | ALI, LUTFUDDIN J | Redacted | | | | | | | |
| 4570871 | ALI, MAHAD L | Redacted | | | | | | | |
| 4390528 | ALI, MAHRUKH | Redacted | | | | | | | |
| 4532171 | ALI, MAJEED H | Redacted | | | | | | | |
| 4211894 | ALI, MARIAH M | Redacted | | | | | | | |
| 4531649 | ALI, MARIAM S | Redacted | | | | | | | |
| 4789689 | Ali, Marwan | Redacted | | | | | | | |
| 4401116 | ALI, MARYAM | Redacted | | | | | | | |
| 4366239 | ALI, MARYAN M | Redacted | | | | | | | |
| 4407693 | ALI, MASHHOOD | Redacted | | | | | | | |
| 4366546 | ALI, MASLAH | Redacted | | | | | | | |
| 4367138 | ALI, MASLAH M | Redacted | | | | | | | |
| 4199364 | ALI, MATTHEW | Redacted | | | | | | | |
| 4593273 | ALI, MEHBOOB | Redacted | | | | | | | |
| 4166368 | ALI, MEHER | Redacted | | | | | | | |
| 4708087 | ALI, MIR | Redacted | | | | | | | |
| 4291346 | ALI, MIR | Redacted | | | | | | | |
| 4758872 | ALI, MIR | Redacted | | | | | | | |
| 4778815 | Ali, Mir Siraj | Redacted | | | | | | | |
| 4219691 | ALI, MOHAMED | Redacted | | | | | | | |
| 4456698 | ALI, MOHAMED | Redacted | | | | | | | |
| 4553058 | ALI, MOHAMED | Redacted | | | | | | | |
| 4367478 | ALI, MOHAMED I | Redacted | | | | | | | |
| 4719244 | ALI, MOHAMMAD | Redacted | | | | | | | |
| 4337778 | ALI, MOHAMMAD B | Redacted | | | | | | | |
| 4638083 | ALI, MOHAMMED | Redacted | | | | | | | |
| 4531723 | ALI, MOHAMMED J | Redacted | | | | | | | |
| 4767209 | ALI, MOHOMAND | Redacted | | | | | | | |
| 4669822 | ALI, MOHSAN | Redacted | | | | | | | |
| 4552857 | ALI, MUAZAM | Redacted | | | | | | | |
| 4386888 | ALI, MUHAMMAD | Redacted | | | | | | | |
| 4348542 | ALI, MUKTAR S | Redacted | | | | | | | |
| 4474094 | ALI, MUKUFU | Redacted | | | | | | | |
| 4225263 | ALI, MULUSEW K | Redacted | | | | | | | |
| 4149056 | ALI, MUMTAZ | Redacted | | | | | | | |
| 4421360 | ALI, MUMTAZ | Redacted | | | | | | | |
| 4292385 | ALI, MUNAUWAR | Redacted | | | | | | | |
| 4631459 | ALI, MUNIR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298678 | ALI, MUNTASIR | Redacted | | | | | | | |
| 4702865 | ALI, MUNTAZ | Redacted | | | | | | | |
| 4361524 | ALI, MURFIQ B | Redacted | | | | | | | |
| 4575790 | ALI, MURSAL | Redacted | | | | | | | |
| 4398083 | ALI, MUSAH A | Redacted | | | | | | | |
| 4438705 | ALI, MUSLIMO | Redacted | | | | | | | |
| 4440999 | ALI, MUSTAFA | Redacted | | | | | | | |
| 4280068 | ALI, MUSTAFA A | Redacted | | | | | | | |
| 4506387 | ALI, MUTADA | Redacted | | | | | | | |
| 4437807 | ALI, MUZAMMAL | Redacted | | | | | | | |
| 4458125 | ALI, NADIA S | Redacted | | | | | | | |
| 4283055 | ALI, NAIM | Redacted | | | | | | | |
| 4365153 | ALI, NAJMA | Redacted | | | | | | | |
| 4363946 | ALI, NAJMA | Redacted | | | | | | | |
| 4557978 | ALI, NASIR | Redacted | | | | | | | |
| 4366544 | ALI, NASRA M | Redacted | | | | | | | |
| 4365356 | ALI, NASRO A | Redacted | | | | | | | |
| 4684658 | ALI, NAYAR | Redacted | | | | | | | |
| 4682510 | ALI, NAYEEM | Redacted | | | | | | | |
| 4188857 | ALI, NAZEEFAH | Redacted | | | | | | | |
| 4605842 | ALI, NAZIR | Redacted | | | | | | | |
| 4275315 | ALI, NICOLE | Redacted | | | | | | | |
| 4363879 | ALI, NIMO W | Redacted | | | | | | | |
| 4280577 | ALI, NISHAT M | Redacted | | | | | | | |
| 4699473 | ALI, NIZAR | Redacted | | | | | | | |
| 4326079 | ALI, NOUREEN | Redacted | | | | | | | |
| 4567323 | ALI, NURA | Redacted | | | | | | | |
| 4470168 | ALI, NUZHAT | Redacted | | | | | | | |
| 4722938 | ALI, PAMELA | Redacted | | | | | | | |
| 4223563 | ALI, RABIA | Redacted | | | | | | | |
| 4367098 | ALI, RASHID M | Redacted | | | | | | | |
| 4252059 | ALI, RICHARD | Redacted | | | | | | | |
| 4282437 | ALI, ROSHAN | Redacted | | | | | | | |
| 4737852 | ALI, SABA | Redacted | | | | | | | |
| 4560953 | ALI, SABRINA | Redacted | | | | | | | |
| 4393048 | ALI, SADEER K | Redacted | | | | | | | |
| 4449537 | ALI, SADIYA | Redacted | | | | | | | |
| 4456554 | ALI, SAHRA M | Redacted | | | | | | | |
| 4347529 | ALI, SAID A | Redacted | | | | | | | |
| 4434774 | ALI, SAIYAD | Redacted | | | | | | | |
| 4347792 | ALI, SALAH | Redacted | | | | | | | |
| 4366774 | ALI, SALMA | Redacted | | | | | | | |
| 4365586 | ALI, SALMA | Redacted | | | | | | | |
| 4462036 | ALI, SAMATAR I | Redacted | | | | | | | |
| 4201468 | ALI, SAMEENA | Redacted | | | | | | | |
| 4303311 | ALI, SAMRA A | Redacted | | | | | | | |
| 4593857 | ALI, SAMSEER | Redacted | | | | | | | |
| 4205190 | ALI, SARA S | Redacted | | | | | | | |
| 4720953 | ALI, SASDAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545098 | ALI, SHABANA | Redacted | | | | | | | |
| 4345592 | ALI, SHAHZAD | Redacted | | | | | | | |
| 4430937 | ALI, SHAMEENA S | Redacted | | | | | | | |
| 4196639 | ALI, SHAMIR | Redacted | | | | | | | |
| 4288216 | ALI, SHAMROSE | Redacted | | | | | | | |
| 4670952 | ALI, SHARIFA | Redacted | | | | | | | |
| 4695889 | ALI, SHAUKAT | Redacted | | | | | | | |
| 4671358 | ALI, SHAWN | Redacted | | | | | | | |
| 4611312 | ALI, SHAZEELA | Redacted | | | | | | | |
| 4429711 | ALI, SHEBA | Redacted | | | | | | | |
| 4306833 | ALI, SHEHNAZ | Redacted | | | | | | | |
| 4249212 | ALI, SHERENA | Redacted | | | | | | | |
| 4366611 | ALI, SHUKRI O | Redacted | | | | | | | |
| 4476752 | ALI, SIBAL H | Redacted | | | | | | | |
| 4365849 | ALI, SIHAM | Redacted | | | | | | | |
| 4661607 | ALI, SIKANDER | Redacted | | | | | | | |
| 4347677 | ALI, SUBAN | Redacted | | | | | | | |
| 4449681 | ALI, SUMAIYAH | Redacted | | | | | | | |
| 4740155 | ALI, SYED | Redacted | | | | | | | |
| 4335209 | ALI, SYED | Redacted | | | | | | | |
| 4714652 | ALI, SYED | Redacted | | | | | | | |
| 4643689 | ALI, SYED | Redacted | | | | | | | |
| 4331576 | ALI, SYED | Redacted | | | | | | | |
| 4526366 | ALI, SYED A | Redacted | | | | | | | |
| 4565351 | ALI, SYED F | Redacted | | | | | | | |
| 4556370 | ALI, SYED M | Redacted | | | | | | | |
| 4440594 | ALI, SYED M | Redacted | | | | | | | |
| 4297928 | ALI, SYED M | Redacted | | | | | | | |
| 4355553 | ALI, SYED OWAIS | Redacted | | | | | | | |
| 4652430 | ALI, SYED W. W | Redacted | | | | | | | |
| 4421747 | ALI, TASNEEM | Redacted | | | | | | | |
| 4459801 | ALI, TAWFIQ H | Redacted | | | | | | | |
| 4418651 | ALI, TEBYAN | Redacted | | | | | | | |
| 4347730 | ALI, USIRA A | Redacted | | | | | | | |
| 4733133 | ALI, VIYAN | Redacted | | | | | | | |
| 4647282 | ALI, WADE | Redacted | | | | | | | |
| 4232264 | ALI, WESLEY | Redacted | | | | | | | |
| 4248012 | ALI, YASMIN | Redacted | | | | | | | |
| 4524007 | ALI, YASMINA S | Redacted | | | | | | | |
| 4229787 | ALI, YASSER | Redacted | | | | | | | |
| 4408312 | ALI, YEASMIN | Redacted | | | | | | | |
| 4444078 | ALI, ZAHOOR A | Redacted | | | | | | | |
| 4202446 | ALI, ZAINAB | Redacted | | | | | | | |
| 4548067 | ALI, ZAINAB | Redacted | | | | | | | |
| 4570185 | ALI, ZAINB H | Redacted | | | | | | | |
| 4438610 | ALI, ZAKARIA | Redacted | | | | | | | |
| 4484624 | ALI, ZANDREA | Redacted | | | | | | | |
| 4336694 | ALI, ZAREIDA R | Redacted | | | | | | | |
| 4480344 | ALI, ZEESHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 293 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569662 | ALI, ZIBRAAN | Redacted | | | | | | | |
| 4435897 | ALI, ZOHAIB | Redacted | | | | | | | |
| 5528243 | ALIA A ALADHAM | 9812 CASTELLI WAY | | | | ELK GROVE | CA | 95757 | |
| 4433807 | ALIA, BARBARA | Redacted | | | | | | | |
| 4599063 | ALIABADI, CYNTHIA E | Redacted | | | | | | | |
| 4589835 | ALIAGA, DANIEL J | Redacted | | | | | | | |
| 4673696 | ALIAGA, RAUL | Redacted | | | | | | | |
| 4335139 | ALIAGA, ROSANA P | Redacted | | | | | | | |
| 4406128 | ALIAJ, OLIADA | Redacted | | | | | | | |
| 4535177 | ALIALI, ANNE MARIE D | Redacted | | | | | | | |
| 4442939 | ALIANELL, SHAUN | Redacted | | | | | | | |
| 4412121 | ALIANI, MOHAMMAD | Redacted | | | | | | | |
| 5528248 | ALIANIS ALICEA BATISTA | PO BOX 3000 PMB 411 | | | | CANOVANAS | PR | 00729 | |
| 4170444 | ALIASAS, GEORGE F | Redacted | | | | | | | |
| 4514449 | ALIBADI, ZAYNEB I | Redacted | | | | | | | |
| 4249771 | ALIBAYEVA, ASSEL | Redacted | | | | | | | |
| 4619230 | ALIBERTI, ANTONIA | Redacted | | | | | | | |
| 4654505 | ALIBERTI, ANTONIO | Redacted | | | | | | | |
| 4242887 | ALIBERTI, CONSUELO I | Redacted | | | | | | | |
| 4328393 | ALIBERTI, DIANE M | Redacted | | | | | | | |
| 4478488 | ALIBHAI, NAUSHINA | Redacted | | | | | | | |
| 4430122 | ALIBOCAS, DEBORAH | Redacted | | | | | | | |
| 4831688 | ALIBRANDI,LORETTA | Redacted | | | | | | | |
| 4275478 | ALIC, DENIS | Redacted | | | | | | | |
| 4436773 | ALIC, ELMA | Redacted | | | | | | | |
| 4627797 | ALIC, ELVIR | Redacted | | | | | | | |
| 4260397 | ALIC, RASHAWNY M | Redacted | | | | | | | |
| 4372837 | ALIC, SEMIR | Redacted | | | | | | | |
| 4370863 | ALIC, SEMIRA | Redacted | | | | | | | |
| 5528260 | ALICE ALOGBA | PO BOX 2110 | | | | MONTGOMERY VL | MD | 20886 | |
| 4851317 | ALICE ANAYA | 7851 WHITE TAIL WAY | | | | Sacramento | CA | 95823 | |
| 4851740 | ALICE BLUFORD | 930 SUFFOLK AVE | | | | Westchester | IL | 60154 | |
| 4848479 | ALICE BRYANT | 7327 FARM DALE WAY | | | | Sacramento | CA | 95831 | |
| 4811976 | ALICE CARRILLO - AZEVEDO | Redacted | | | | | | | |
| 4811977 | ALICE CHEZAR | Redacted | | | | | | | |
| 4824925 | ALICE DONOHOE INTERIORS | Redacted | | | | | | | |
| 4831689 | Alice Ellman | Redacted | | | | | | | |
| 5528291 | ALICE FOX | 630 WEST TRI COUNTY BLVD | | | | OLIVER SPRINGS | TN | 37840 | |
| 4849319 | ALICE FREY | 2836 GASLIGHT LN W | | | | Mobile | AL | 36695 | |
| 4847538 | ALICE HAMILTON | 143 CORNERSTONE CT | | | | Vacaville | CA | 95687 | |
| 4866202 | ALICE INK INC | 350 SOUTHEAST 1ST STREET | | | | DELRAY BEACH | FL | 33483 | |
| 5528306 | ALICE J COX | 101 N JESSICA AVE | | | | TUCSON | AZ | 85719 | |
| 5528315 | ALICE LE | 10041 WINGED FOOT DR | | | | SACRAMENTO | CA | 95829 | |
| 4847446 | ALICE LEWIS | 106 MEADOWCREEK DR | | | | Brandon | MS | 39042 | |
| 4887339 | ALICE LYNNE WILLIAMS | SEARS OPTICAL LOC 1254/1853/2654 | 321 S 13TH ST APT 3R | | | PHILADELPHIA | PA | 19107 | |
| 5528321 | ALICE MARKS | 255 KELLOGG BLVD E APT 50 | | | | SAINT PAUL | MN | 55101 | |
| 5528328 | ALICE MEZA | 2317 SW A AVE | | | | LAWTON | OK | 73505 | |
| 4852085 | ALICE MOORE | 5712 SAN MARCOS WAY | | | | North Highlands | CA | 95660 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876367 | ALICE NEWSPAPERS INC | GATEHOUSE MEDIA TEXAS HOLDINGS II | P O BOX 1610 | | | ALICE | TX | 78333 | |
| 4845303 | ALICE SAJDAK | 99 SOUTHWEST PKWY | | | | Lancaster | NY | 14086 | |
| 4824926 | ALICE SCHULTZ | Redacted | | | | | | | |
| 4851754 | ALICE STILES | 248 CALLE FRONTE | | | | Camarillo | CA | 93012 | |
| 5528357 | ALICE TAYLOR | 4426 A ATHLONE AVENUE | | | | SAINT LOUIS | MO | 63115 | |
| 5528359 | ALICE TORRES | 211 E SANTIAGO ST | | | | REFUGIO | TX | 78377 | |
| 4849576 | ALICE TORRIENTE | 10 E LEE ST #707 | | | | Baltimore | MD | 21202 | |
| 4463711 | ALICE, LOWELL | Redacted | | | | | | | |
| 4505678 | ALICEA BATISTA, ALIANIS M | Redacted | | | | | | | |
| 4504709 | ALICEA BRITO, MAX | Redacted | | | | | | | |
| 4498478 | ALICEA CESAREO, GABRIEL | Redacted | | | | | | | |
| 4503539 | ALICEA DIAZ, KEISHLA | Redacted | | | | | | | |
| 4172589 | ALICEA FIGUEROA, ANGELIE | Redacted | | | | | | | |
| 4497693 | ALICEA HERNANDEZ, ELIAS O | Redacted | | | | | | | |
| 4500651 | ALICEA JURADO, RICKY | Redacted | | | | | | | |
| 4598348 | ALICEA LEON, IRIS | Redacted | | | | | | | |
| 4347959 | ALICEA ORTIZ, WINDA I | Redacted | | | | | | | |
| 4471400 | ALICEA RIOS, CARLOS J | Redacted | | | | | | | |
| 4752922 | ALICEA RIVERA, TEODORO | Redacted | | | | | | | |
| 4497428 | ALICEA TORRES, KEILA M | Redacted | | | | | | | |
| 4504267 | ALICEA TORRES, NILZA I | Redacted | | | | | | | |
| 4624688 | ALICEA, AIDA | Redacted | | | | | | | |
| 4224165 | ALICEA, ALBERTO A | Redacted | | | | | | | |
| 4333772 | ALICEA, ALEXIS | Redacted | | | | | | | |
| 4431670 | ALICEA, AMANDA | Redacted | | | | | | | |
| 4246345 | ALICEA, ANABEL | Redacted | | | | | | | |
| 4736701 | ALICEA, ANGEL | Redacted | | | | | | | |
| 4588465 | ALICEA, ANGELA | Redacted | | | | | | | |
| 4588466 | ALICEA, ANGELA | Redacted | | | | | | | |
| 4497291 | ALICEA, ANTHONY | Redacted | | | | | | | |
| 4669667 | ALICEA, ANTONIO | Redacted | | | | | | | |
| 4400285 | ALICEA, ARIEL | Redacted | | | | | | | |
| 4232398 | ALICEA, ARISBEL | Redacted | | | | | | | |
| 4505720 | ALICEA, ASDRUBAL | Redacted | | | | | | | |
| 4474844 | ALICEA, ASHLEY M | Redacted | | | | | | | |
| 4408391 | ALICEA, BRANDON | Redacted | | | | | | | |
| 4161865 | ALICEA, BRENDAN D | Redacted | | | | | | | |
| 4396147 | ALICEA, BRIANNA M | Redacted | | | | | | | |
| 4399379 | ALICEA, CARMEN | Redacted | | | | | | | |
| 4398737 | ALICEA, CHRISTOPHER | Redacted | | | | | | | |
| 4289496 | ALICEA, CRISTINA | Redacted | | | | | | | |
| 4280009 | ALICEA, DESIREE A | Redacted | | | | | | | |
| 4501752 | ALICEA, EDDIE | Redacted | | | | | | | |
| 4703052 | ALICEA, EDGARDO | Redacted | | | | | | | |
| 4629956 | ALICEA, EDNA | Redacted | | | | | | | |
| 4594415 | ALICEA, EDWIN | Redacted | | | | | | | |
| 4497951 | ALICEA, EDWIN | Redacted | | | | | | | |
| 4585222 | ALICEA, ELISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 295 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484474 | ALICEA, ELSIE | Redacted | | | | | | | |
| 4498238 | ALICEA, EMANUEL | Redacted | | | | | | | |
| 4562516 | ALICEA, EMMA | Redacted | | | | | | | |
| 4303777 | ALICEA, ERIANNA Y | Redacted | | | | | | | |
| 4690304 | ALICEA, EUGENIA | Redacted | | | | | | | |
| 4246503 | ALICEA, FERNANDO J | Redacted | | | | | | | |
| 4228650 | ALICEA, FRANK | Redacted | | | | | | | |
| 4504877 | ALICEA, GIOMAR | Redacted | | | | | | | |
| 4502023 | ALICEA, GIOVANNI | Redacted | | | | | | | |
| 4335955 | ALICEA, GUILLERMINA E | Redacted | | | | | | | |
| 4503410 | ALICEA, HARRY E | Redacted | | | | | | | |
| 4238957 | ALICEA, ISRAEL | Redacted | | | | | | | |
| 4191245 | ALICEA, JANELLE | Redacted | | | | | | | |
| 4434962 | ALICEA, JASON | Redacted | | | | | | | |
| 4506000 | ALICEA, JEAN M | Redacted | | | | | | | |
| 4230353 | ALICEA, JENSEN | Redacted | | | | | | | |
| 4402428 | ALICEA, JESSE G | Redacted | | | | | | | |
| 4401400 | ALICEA, JESSICA | Redacted | | | | | | | |
| 4481496 | ALICEA, JONATHAN | Redacted | | | | | | | |
| 4756610 | ALICEA, JOSE | Redacted | | | | | | | |
| 4774247 | ALICEA, JOSE | Redacted | | | | | | | |
| 4439675 | ALICEA, JOSEPH O | Redacted | | | | | | | |
| 4505597 | ALICEA, JUAN J | Redacted | | | | | | | |
| 4223849 | ALICEA, KARENA | Redacted | | | | | | | |
| 4334929 | ALICEA, LINDA M | Redacted | | | | | | | |
| 4452839 | ALICEA, LIZANDRA | Redacted | | | | | | | |
| 4499386 | ALICEA, LORALAINE | Redacted | | | | | | | |
| 4625419 | ALICEA, LUDUVINA | Redacted | | | | | | | |
| 4504747 | ALICEA, LUIS | Redacted | | | | | | | |
| 4689539 | ALICEA, LUIS | Redacted | | | | | | | |
| 4472870 | ALICEA, MARIA E | Redacted | | | | | | | |
| 4757727 | ALICEA, MARIA ROSA R | Redacted | | | | | | | |
| 4399704 | ALICEA, MARISOL Y | Redacted | | | | | | | |
| 4432790 | ALICEA, MATTHEW | Redacted | | | | | | | |
| 4644126 | ALICEA, MILTON | Redacted | | | | | | | |
| 4636385 | ALICEA, MIRIAM | Redacted | | | | | | | |
| 4472393 | ALICEA, MYRIAM | Redacted | | | | | | | |
| 4506122 | ALICEA, NAHOMY | Redacted | | | | | | | |
| 4406502 | ALICEA, NASHALIE M | Redacted | | | | | | | |
| 4334947 | ALICEA, NELLY | Redacted | | | | | | | |
| 4502237 | ALICEA, NEYSHLA DE J | Redacted | | | | | | | |
| 4590030 | ALICEA, NORA | Redacted | | | | | | | |
| 4657176 | ALICEA, NORMA | Redacted | | | | | | | |
| 4332096 | ALICEA, PAULA Z | Redacted | | | | | | | |
| 4505920 | ALICEA, PEDRO | Redacted | | | | | | | |
| 4237240 | ALICEA, PETER A | Redacted | | | | | | | |
| 4222169 | ALICEA, ROCIO K | Redacted | | | | | | | |
| 4395095 | ALICEA, SANDRA C | Redacted | | | | | | | |
| 4499239 | ALICEA, SANTOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4407916 | ALICEA, SAVANNAH | Redacted | | | | | | | |
| 4427887 | ALICEA, SAVANNAH R | Redacted | | | | | | | |
| 4496562 | ALICEA, SHEILY | Redacted | | | | | | | |
| 4496607 | ALICEA, STEPHANIE | Redacted | | | | | | | |
| 4357585 | ALICEA, VANESSA | Redacted | | | | | | | |
| 4503824 | ALICEA, WALESKA | Redacted | | | | | | | |
| 4499257 | ALICEA, WILFREDO | Redacted | | | | | | | |
| 4441391 | ALICEA, WILLIAM | Redacted | | | | | | | |
| 4499823 | ALICEA, WILMARIE | Redacted | | | | | | | |
| 4502162 | ALICEA, YAMILET | Redacted | | | | | | | |
| 4572136 | ALICEA-REED JR, GUY | Redacted | | | | | | | |
| 4800550 | ALICEN BOYER | DBA TREASUREHUNTER | 25232 DEL RIO | | | LAGUNA NIGUEL | CA | 92677 | |
| 4399946 | ALICER, ZORAIDAH | Redacted | | | | | | | |
| 4647623 | ALICES, EDWIN | Redacted | | | | | | | |
| 4333798 | ALICI, GURCAN | Redacted | | | | | | | |
| 5528435 | ALICIA AMUNDSON | 17787 224TH AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5528436 | ALICIA ANTHONY | 5110 GARRARD AVE | | | | SAVANNAH | GA | 31405 | |
| 4795753 | ALICIA BLANDING CEO | DBA HISOYTODAYTWO | 865 SAINT PAUL CHURCH CIR | | | CAMDEN | SC | 29020 | |
| 5528449 | ALICIA BOND | 1877 FORT HALL PLACE | | | | STOCKTON | CA | 95206 | |
| 5528451 | ALICIA BOONE | 500 2ND AVE SE | | | | LITTLE FALLS | MN | 56345 | |
| 5528458 | ALICIA BURY | 5143 CAREY | | | | HAZELWOOD | MO | 63042 | |
| 5528466 | ALICIA CARTER | 8461 OLD WESTOVER RD | | | | WESTOVER | MD | 21871 | |
| 4811978 | ALICIA CHA | Redacted | | | | | | | |
| 5528484 | ALICIA CRISS | 294 KINGSWOD TRAIL DR | | | | TOLEDO | OH | 43615-5445 | |
| 4811979 | Alicia Esterkamp | Redacted | | | | | | | |
| 5528496 | ALICIA FORTUNE | 4057A N 19TH ST | | | | MILWAUKEE | WI | 53209 | |
| 5528502 | ALICIA GROTH | 507 2ND ST S | | | | MONTROSE | MN | 55363 | |
| 5528509 | ALICIA HATLEY | 55 DEER HAVEN CT | | | | FLORENCE | KY | 41042 | |
| 4870409 | ALICIA INTERNATIONAL INC | 7354 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 5528525 | ALICIA JENKINS | 5111 JEWEL FLOWER RD | | | | CHARLOTTE | NC | 28227-1606 | |
| 5528544 | ALICIA LOCKE | 8416 CAMELOT TRACE | | | | STURTEVANT | WI | 53177 | |
| 4887138 | ALICIA M BACK | SEARS OPTICAL 1610 | 9505 COLERAIN AVE | | | CINCINNATI | OH | 45251 | |
| 5528569 | ALICIA MEISSNER | 16475 COUNTY ROAD 5 NW | | | | EVANSVILLE | MN | 56326 | |
| 5528570 | ALICIA MELGOZA | 257 CONKEY ST | | | | HAMMOND | IN | 46320 | |
| 5528573 | ALICIA MEYER | 3765 HAYWARD COURT | | | | MONTICELLO | MN | 55362 | |
| 5528575 | ALICIA MILLER | 2938 MATTHEW DR | | | | ROCKLEDGE | FL | 32955 | |
| 4831690 | ALICIA PISULA | Redacted | | | | | | | |
| 4845270 | ALICIA RAMIREZ | 3644 E 99TH ST | | | | Chicago | IL | 60617 | |
| 5528620 | ALICIA SCHLOESSER | 1212 HALL STREET | | | | ARBUCKLE | CA | 95912 | |
| 4849278 | ALICIA SHEPPARD | 9031 PETITE SIRAH WAY | | | | Sacramento | CA | 95829 | |
| 4850530 | ALICIA SILVA | 243 SW 14TH AVE | | | | Boynton Beach | FL | 33435 | |
| 5528630 | ALICIA STEADMAN | 1154 SHEIFIELD | | | | PITTSBURGH | PA | 15233 | |
| 5528637 | ALICIA THOMAS | 1054 ANNA KNAPP BLVD NONE | | | | MT PLEASANT | SC | 29464 | |
| 5528653 | ALICIA WALLACE | NA | | | | BALTIMORE | MD | 21226 | |
| 4848112 | ALICIA YUNKER | 16639 GANNON AVE W | | | | Rosemount | MN | 55068 | |
| 4307825 | ALICIA, ALICIA | Redacted | | | | | | | |
| 4238591 | ALICIA, DEBORAH | Redacted | | | | | | | |
| 4330908 | ALICIN, WILNISE | Redacted | | | | | | | |
| 4861735 | ALICKS HOME MEDICAL | 17187 STATE ROAD 23 | | | | SOUTH BEND | IN | 46635 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551841 | ALICUDO, ROBERT | Redacted | | | | | | | |
| 4831691 | ALIDA GUEDES & HELEN COSTA | Redacted | | | | | | | |
| 4803244 | ALIDADE CAPITAL FUND III LP | DBA ALIDADE GATEWAY II LLC | 3020 CARRINGTON MILL BLVD STE 425 | C/O TRINITY PARTNERS LLC | | MORRISVILLE | NC | 27560 | |
| 4742023 | ALIE, GEETA | Redacted | | | | | | | |
| 5404775 | ALIEF ISD | 14051 BELLAIRE BLVD STE 100 | | | | HOUSTON | TX | 77083 | |
| 4780695 | Alief ISD Tax Office | 14051 Bellaire Blvd, Ste 100 | | | | Houston | TX | 77083 | |
| 4780696 | Alief ISD Tax Office | PO Box 368 | | | | Alief | TX | 77411 | |
| 4430024 | ALIER, MARC ANTHONY | Redacted | | | | | | | |
| 4622018 | ALIES, ADENIS | Redacted | | | | | | | |
| 4554943 | ALIFF, BROOKE | Redacted | | | | | | | |
| 4486992 | ALIFF, BROOKE A | Redacted | | | | | | | |
| 4792365 | Aliff, Dale | Redacted | | | | | | | |
| 4233738 | ALIFF, FAITH M | Redacted | | | | | | | |
| 4211753 | ALIFF, JEFF | Redacted | | | | | | | |
| 4581249 | ALIFF, LEVI | Redacted | | | | | | | |
| 4436551 | ALIFFI, NICHOLAS A | Redacted | | | | | | | |
| 4755783 | ALIFONSO, MIRTA | Redacted | | | | | | | |
| 4268633 | ALIG, ASHLEY | Redacted | | | | | | | |
| 4762132 | ALIGAZ, MICHAEL | Redacted | | | | | | | |
| 5794348 | Alight Solutions LLC | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5789616 | ALIGHT SOLUTIONS LLC | Diane Dove | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| 5788925 | Alight Solutions LLC | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 4888427 | ALIGHT SOLUTIONS LLC | TEMPO HOLDING COMPANY LLC | P O BOX 95135 | | | CHICAGO | IL | 60694 | |
| 5794349 | ALIGHT SOLUTIONS LLC-853044 | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5789870 | ALIGHT SOLUTIONS LLC-853044 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 5801629 | Alight Solutions, LLC | Brian Fern | 4 Overlook Point | | | Lincolnshire | IL | 60069 | |
| 4797198 | ALIGNMENT SIMPLE SOLUTIONS | DBA QUICKTRICK ALIGNMENT ALSS | 106 DAVID GREEN RD | | | BIRMINGHAM | AL | 35244 | |
| 4373999 | ALIHODZIC, SAMRA | Redacted | | | | | | | |
| 4869678 | ALII ENTERPRISES INC | 6362 KALAMA RD | | | | KAPAA | HI | 96746 | |
| 4196752 | ALIIFUA, FAAMAMATA | Redacted | | | | | | | |
| 5528674 | ALIKHAN SAKEENA J AND SYED M | 161 HIGH ST NW | | | | WARREN | OH | 44481 | |
| 4787034 | Alikhan, Sakeena | Redacted | | | | | | | |
| 4339402 | ALIKHANI, MOHAMMAD M | Redacted | | | | | | | |
| 4407536 | ALIKHASHKINA, NATALIA | Redacted | | | | | | | |
| 4557510 | ALIKHEL, MUHAMMAD H | Redacted | | | | | | | |
| 4802827 | ALILANG LLC | DBA ALILANG | 11082 WINNERS CIRCLE | | | LOS ALAMITOS | CA | 90720 | |
| 4344600 | ALIM, AMIR A | Redacted | | | | | | | |
| 4333859 | ALIMAGNO, AYANN | Redacted | | | | | | | |
| 4536744 | ALIMARIO, MICHAEL | Redacted | | | | | | | |
| 4194414 | ALIMBOYOGUEN, HAVEN | Redacted | | | | | | | |
| 4869075 | ALIMENTS ORIGINAL DIVISION QUEBEC | 580 AVENUE BECHARD | | | | VANIER | QC | G1M 2E9 | CANADA |
| 4208463 | ALIMI, AIDA | Redacted | | | | | | | |
| 4405894 | ALIMI, AMDIJE | Redacted | | | | | | | |
| 4605069 | ALIMJACO, AUREA B | Redacted | | | | | | | |
| 5406712 | ALIMO VINCENT | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4596201 | ALIMONE, KATIE T | Redacted | | | | | | | |
| 4724940 | ALIMOSSY, ANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 298 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764614 | ALIMOSSY, ANNAMARIA | Redacted | | | | | | | |
| 4567901 | ALIMOV, ARTEM | Redacted | | | | | | | |
| 4268363 | ALIMURONG, GAVIN D | Redacted | | | | | | | |
| 4268353 | ALIMURONG, JEFFREY | Redacted | | | | | | | |
| 4246828 | ALIN, KETHIA B | Redacted | | | | | | | |
| 5528678 | ALINA ERHART | 938 SPRING VALLEY PARKY | | | | SPRING CREEK | NV | 89815 | |
| 4800563 | ALINA MYROSHNYCHENKO | DBA FRAGRANCE US | 301 LINCOLN AVE | | | SAUGUS | MA | 01906 | |
| 4173634 | ALINA, FNU | Redacted | | | | | | | |
| 4247616 | ALINCY, WACHABIE | Redacted | | | | | | | |
| 4208780 | ALINDAJAO, DAVID | Redacted | | | | | | | |
| 4480550 | ALINDOGAN, LYN C | Redacted | | | | | | | |
| 4440611 | ALINE, JOHN | Redacted | | | | | | | |
| 4559992 | ALINEJHAD, DONNA M | Redacted | | | | | | | |
| 4200498 | ALINGAS, DANIEL A | Redacted | | | | | | | |
| 4344940 | ALINGWA, AFAH T | Redacted | | | | | | | |
| 4668567 | ALINNOR, CHIDUBEM | Redacted | | | | | | | |
| 4749081 | ALIOTH, JOHN | Redacted | | | | | | | |
| 4811980 | ALIOTO, JOANNE | Redacted | | | | | | | |
| 4811981 | ALIOTO, JUDY | Redacted | | | | | | | |
| 4811982 | ALIOTO, PATRICIA & CHRIS | Redacted | | | | | | | |
| 4811983 | ALIOTO, ROSEANNE | Redacted | | | | | | | |
| 4509171 | ALIP, JEREMY E | Redacted | | | | | | | |
| 4667983 | ALIPIO, GRACIELLE T | Redacted | | | | | | | |
| 4729486 | ALIPIO, MARRIETTA | Redacted | | | | | | | |
| 4246298 | ALIPOOR, SIMIN | Redacted | | | | | | | |
| 4279383 | ALIPPO, MARK D | Redacted | | | | | | | |
| 4862302 | ALIQUANTUM INTERNATIONAL INC | 2009 S PARCO AVE | | | | ONTARIO | CA | 91761-5700 | |
| 4198651 | ALIRE, BRIANA J | Redacted | | | | | | | |
| 4217079 | ALIRE, MELISSA J | Redacted | | | | | | | |
| 5528694 | ALIRES RAEANN M | 919 E ABRIENDO AVE | | | | PUEBLO | CO | 81001 | |
| 4850392 | ALIS HOMES LLC | 18205 106TH ST E | | | | BONNEY LAKE | WA | 98391 | |
| 4831692 | ALISA BEHNE | Redacted | | | | | | | |
| 5528697 | ALISA BLOW | 2111 ROANOAKE AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4850102 | ALISA COUNCIL | 8022 HIBISCUS DR | | | | Temple Terrace | FL | 33637 | |
| 4848163 | ALISA DIXON | 8097 WOODLAKE DR | | | | Riverdale | GA | 30274 | |
| 4846183 | ALISA GREENE | 1208 RENFREW ST | | | | Virginia Beach | VA | 23464 | |
| 4811984 | ALISA HOFMANN | Redacted | | | | | | | |
| 4848066 | ALISA SMITH | 6838 OLD MYRTLE RD | | | | Suffolk | VA | 23434 | |
| 4873562 | ALISAN LLC | C/O KIN PROPERTIES INC | 185 NW SPANISH RVR BLD STE 100 | | | BOCA RATON | FL | 33431 | |
| 4245291 | ALISANDRELLI, AMBER N | Redacted | | | | | | | |
| 4269220 | ALISASIS, EDWIN V | Redacted | | | | | | | |
| 4229934 | ALISEO, NICOLE | Redacted | | | | | | | |
| 5528733 | ALISHA BLAKE | 9817 CIMARRONTRAIL DR | | | | BAKERSFIELD | CA | 93311 | |
| 5528737 | ALISHA DELEON | 153 BEACON AVE | | | | LAWRENCE | MA | 01841 | |
| 4799988 | ALISHA LARSON | DBA TABLET SUPERSTORE | 3317 S HIGLEY ROAD | SUITE 114-229 | | GILBERT | AZ | 85297 | |
| 5528760 | ALISHA MEDINA | 815 ANNA LANE | | | | MILLERSVILLE | MD | 23453 | |
| 4646760 | ALI-SHARIF, OUMAYAH | Redacted | | | | | | | |
| 5528790 | ALISHIA TATE | 218 CLOVER ST | | | | SALISBURY | MD | 21804 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5528800 | ALISON BEAU REGARD | 434 ANDOVER | | | | HOYT LAKES | MN | 55750 | |
| 4872353 | ALISON BROD PUBLIC RELATIONS | ALISON BROD | 373 PARK AVE SOUTH 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4811985 | ALISON C. REED | Redacted | | | | | | | |
| 5528802 | ALISON CHEUNG | 9 DUNHILL DR | | | | SOMERS | NY | 10589 | |
| 4800745 | ALISON DIBBERN | DBA DECOR AND MORE DIRECT | 500 N ESTRELLA PKWY | STE B2-129 | | GOODYEAR | AZ | 85338 | |
| 5528806 | ALISON FRENCH | 8616 40TH AVE N | | | | MINNEAPOLIS | MN | 55427 | |
| 4831693 | ALISON HITT | Redacted | | | | | | | |
| 4811986 | ALISON LEBLANC | Redacted | | | | | | | |
| 4811987 | ALISON LOVE | Redacted | | | | | | | |
| 4847441 | ALISON MAEHRLEIN | 10124 GROH RD | | | | Grosse Ile | MI | 48138 | |
| 4801081 | ALISON MCLEAN | DBA PLAYGROUND USA | 10 DIVISION ST | | | NEW ROCHELLE | NY | 10801 | |
| 5528815 | ALISON MISTI | PO BOX 244 | | | | NEW HAVEN | WV | 25265 | |
| 4811988 | ALISON PICKART LLC | Redacted | | | | | | | |
| 4831694 | ALISON PROBST | Redacted | | | | | | | |
| 4831695 | ALISON SELZLER | Redacted | | | | | | | |
| 5528823 | ALISON SKELLY | 17793 HICKORY TR | | | | LAKEVILLE | MN | 55044 | |
| 5528827 | ALISON TOBIAS | 814 N 3RD ST | | | | MONTEVIDEO | MN | 56265 | |
| 4434846 | ALISON, RACHELLE | Redacted | | | | | | | |
| 4156643 | ALISPAHIC, MELISA | Redacted | | | | | | | |
| 5528830 | ALISSA BARBER | 205 17TH AVE B | | | | HOPKINS | MN | 55343 | |
| 5528834 | ALISSA GEARHEART | 566 WREXHAM AVE APT A | | | | COLUMBUS | OH | 43204 | |
| 4824927 | ALISSA LEASON | Redacted | | | | | | | |
| 4798459 | ALISSA SCHAIBLE | DBA SNOWMOBILESTUD | 6800 OTTER LAKE RD | | | LINO LAKES | MN | 55038 | |
| 4569793 | ALISSA, HANEEN | Redacted | | | | | | | |
| 4566066 | ALISSA, YASIN T | Redacted | | | | | | | |
| 4174094 | ALISSE, CEROMENE | Redacted | | | | | | | |
| 5528840 | ALISSIA HARRELL | 1500 CRESCENT CIR APT14 | | | | LAKE PARK | FL | 33403 | |
| 4811989 | ALITA DAVIS | Redacted | | | | | | | |
| 5528846 | ALITA STEWART | 124 ROSS STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4147505 | ALITA, SABREENA | Redacted | | | | | | | |
| 4852694 | ALITAS ROOFING | 20530 BUDLONG AVE | | | | Torrance | CA | 90502 | |
| 4730177 | ALIU, THEODORA | Redacted | | | | | | | |
| 4419166 | ALIX, GISELL | Redacted | | | | | | | |
| 5528856 | ALIXANDRIA TURNER | 4425 N MARKET ST | | | | WILMINGTON | DE | 19802 | |
| 5528861 | ALIYAH P MAHA | 5026 23RD AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4143072 | ALIZAI ENTERPRISE INC | 2 E 22ND ST STE 120 | | | | LOMBARD | IL | 60148 | |
| 4802389 | ALIZAI ENTERPRISE INC | DBA THE WIRELESS CIRCLE | 2 E 22ND ST STE 120 | | | LOMBARD | IL | 60148 | |
| 4340965 | ALJABERI, AMMAR | Redacted | | | | | | | |
| 4147281 | ALJABI, ANAS | Redacted | | | | | | | |
| 4576367 | ALJALOUS, NAGHAM | Redacted | | | | | | | |
| 4161201 | ALJAMMAL, SUHER | Redacted | | | | | | | |
| 4353549 | ALJAMMASI, SHAMS | Redacted | | | | | | | |
| 4527570 | ALJARYAN, OLA | Redacted | | | | | | | |
| 4743346 | ALJEBORI, ENTEDAR | Redacted | | | | | | | |
| 4361098 | ALJIBORY, ZAHRA | Redacted | | | | | | | |
| 4488431 | ALJITI-RUFATI, ALIJIE | Redacted | | | | | | | |
| 4161087 | ALJUAID, RAKAN | Redacted | | | | | | | |
| 4341026 | ALJUBOORI, ALI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344016 | ALJUBOORI, NOOR | Redacted | | | | | | | |
| 4578328 | ALJUNDI, MODAR | Redacted | | | | | | | |
| 4408141 | ALJURHANNI, SANA B | Redacted | | | | | | | |
| 4618519 | ALKABSH, MOHAMED | Redacted | | | | | | | |
| 4744787 | ALKADIS, CHRIS | Redacted | | | | | | | |
| 4349644 | ALKAFTANI, HASHEM M | Redacted | | | | | | | |
| 4557096 | ALKAHFAH, ZAID | Redacted | | | | | | | |
| 4438764 | ALKAIFI, LAYLA N | Redacted | | | | | | | |
| 4430473 | ALKAIFI, SAWSAN | Redacted | | | | | | | |
| 4327961 | ALKAM, AMANDA | Redacted | | | | | | | |
| 4453383 | ALKANAWI, SALIH | Redacted | | | | | | | |
| 4204209 | ALKANO, BENJAMIN P | Redacted | | | | | | | |
| 4831696 | ALKARI, OMAR | Redacted | | | | | | | |
| 4164703 | ALKAS, ALYDIA | Redacted | | | | | | | |
| 4190405 | ALKAS, AMANDA | Redacted | | | | | | | |
| 4647761 | ALKASIM, AMMAR | Redacted | | | | | | | |
| 4258910 | ALKATHERI, SHARI E | Redacted | | | | | | | |
| 4379447 | ALKATIRI, ELIZABETH A | Redacted | | | | | | | |
| 4342957 | ALKAYAL, AHMAD | Redacted | | | | | | | |
| 4338917 | ALKAYAL, MOHAMAD M | Redacted | | | | | | | |
| 4328003 | ALKEDEH, OMAR | Redacted | | | | | | | |
| 4679157 | ALKENANI, HAIDER | Redacted | | | | | | | |
| 4246812 | ALKENANI, MARDI | Redacted | | | | | | | |
| 4560820 | ALKENANI, NAGHAM | Redacted | | | | | | | |
| 4626621 | ALKER, FRIEDA | Redacted | | | | | | | |
| 4390177 | ALKHAFAJI, ADAM | Redacted | | | | | | | |
| 4355201 | AL-KHAFAJI, ALI | Redacted | | | | | | | |
| 4263809 | AL-KHAFAJI, HUSSAIN A | Redacted | | | | | | | |
| 4153781 | ALKHAFAJI, SAYEFADDIN | Redacted | | | | | | | |
| 5528876 | ALKHALAF RHODA | 1729 E WALL ST | | | | FORT SCOTT | KS | 66701 | |
| 4559876 | ALKHALEDY, MOHAMMAD | Redacted | | | | | | | |
| 4288007 | AL-KHALIDI, KHAYLA S | Redacted | | | | | | | |
| 4330799 | ALKHATATBEH, MUSTAFA | Redacted | | | | | | | |
| 4381676 | AL-KHATEEB, DAWN C | Redacted | | | | | | | |
| 4174625 | ALKHATIB, JEHAD | Redacted | | | | | | | |
| 4360992 | ALKHATIB, ZAKARIYA A | Redacted | | | | | | | |
| 4442982 | ALKHAWAJA, MOHAMMAD M | Redacted | | | | | | | |
| 4775897 | ALKHAYAB, DENISE | Redacted | | | | | | | |
| 4824928 | ALKHAYAT, SAM | Redacted | | | | | | | |
| 4179274 | ALKHIMOVA, VALENTINA | Redacted | | | | | | | |
| 4765489 | ALKHOUDAIRY, AHMAD | Redacted | | | | | | | |
| 4303158 | ALKHUARI, AMY | Redacted | | | | | | | |
| 4280101 | ALKHUDARI, MARK | Redacted | | | | | | | |
| 4373475 | ALKIER, LAUREN N | Redacted | | | | | | | |
| 4545658 | ALKIRE, DAVID M | Redacted | | | | | | | |
| 4764008 | ALKIRE, RICHARD | Redacted | | | | | | | |
| 4359158 | ALKIRE, TAMMY L | Redacted | | | | | | | |
| 4178452 | ALKIZWINI, HAWRA R | Redacted | | | | | | | |
| 4567051 | ALKOFER, TERRY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182430 | ALKOLLA, DARIUS | Redacted | | | | | | | |
| 4876466 | ALKRAM ENTERPRISES INC | GHULAM I QURESHI | 68 HEATHER LANE 1 | | | PERRYVILLE | MD | 21903 | |
| 4302777 | ALKSNIS, DONNA | Redacted | | | | | | | |
| 4649521 | ALKSNIS, SUSAN | Redacted | | | | | | | |
| 5528883 | ALKURDI RACHA | 4 CAPTAINS CT | | | | GREER | SC | 29650 | |
| 4851247 | ALL ABOUT CONSTRUCTION LLC | 22001 NE 50TH AVE | | | | Battle Ground | WA | 98604 | |
| 4867339 | ALL ABOUT DELIVERIES INC | 43 BUTLER DR | | | | WOODWORTH | LA | 71485 | |
| 4849412 | ALL ABOUT HEATING & AIR | 3939 LAVISTA RD | SUITE E 204 | | | Tucker | GA | 30084 | |
| 4795940 | ALL ABOUT UNIFORMS INC | DBA BEST TUXEDO | 20095 SILVER HORN LANE | | | MONUMENT | CO | 80132 | |
| 4811391 | ALL ABOUT YOU CUSTOM CABINET CO LLC | 4280 W WINDMILL LANE STE 102 | | | | LAS VEGAS | NV | 89139 | |
| 4848131 | ALL AC & HEATING INC | 249 HILLMAN AVE | | | | Staten Island | NY | 10314 | |
| 4861046 | ALL ACCESS APPAREL INC | 1515 GAGE RD | | | | MONTEBELLO | CA | 90640 | |
| 4882651 | ALL AFFORDABLE PLUMBING LLC | P O BOX 6562 | | | | YUMA | AZ | 85366 | |
| 4852465 | ALL ALLOY ROOFING | 3120 MOUNT ALBAN RD | | | | Vicksburg | MS | 39180 | |
| 4868994 | ALL AMERICAN APPAREL | 570 SEVENTH AVE SUITE 1700 | | | | NEW YORK | NY | 10018 | |
| 4809052 | ALL AMERICAN APPLIANCE REPAIR INC | 152 OAK AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4824929 | ALL AMERICAN BUILDERS | Redacted | | | | | | | |
| 4128720 | All American Building Products | 11915 E 51st Street Unit 25 | | | | Tulsa | OK | 74146 | |
| 5791519 | ALL AMERICAN CONTRACTORS, INC | 5606 S EASTERN AVE STE A | | | | LAS VEGAS | NV | 89119 | |
| 5794350 | All American Contractors, Inc | 5606 S Eastern Ave Ste A | | | | Las Vegas | NV | 89119 | |
| 4886314 | ALL AMERICAN DOCUMENT DESTRUCTION | RONNIE SMITH | P O BOX 291824 | | | NASHVILLE | TN | 37229 | |
| 5794351 | All American Door | 520 S NICHOL AVE | | | | MUNCIE | IN | 47303 | |
| 4868499 | ALL AMERICAN DOOR | 520 S NICHOLS AVE SUITE Q | | | | MUNCIE | IN | 47303 | |
| 5791520 | ALL AMERICAN DOOR | ATTN : PRESIDENT | 520 S NICHOL AVE | | | MUNCIE | IN | 47303 | |
| 4810633 | All American Eagle Services | 22172 Waterside Dr | | | | Boca Raton | FL | 33428-3718 | |
| 4848033 | ALL AMERICAN FLOORS LLC | 524 ADELINE AVE | | | | Vandalia | OH | 45377 | |
| 4876248 | ALL AMERICAN LAWN CARE SERVICES LLC | GARRETT CHRISTOPHER CUMMINGS | 17 RIDGEMOOR DR | | | FENTON | MO | 63026 | |
| 4878099 | ALL AMERICAN MEDICAL EQUIPMENT & SU | KEVIN S JONES INC | 2704 SW 44TH ST | | | OKLAHOMA CITY | OK | 73119 | |
| 4879514 | ALL AMERICAN PLUMBING | NEIL B ROSS | 6 CHARLES STREET | | | PEABODY | MA | 01960 | |
| 4884786 | ALL AMERICAN PLUMBING HEATING & AIR | PO BOX 364 | | | | LO BANOS | CA | 93635 | |
| 4848917 | ALL AMERICAN PLUMBING LLC | 81289 HIGHWAY 21 | | | | Bush | LA | 70431 | |
| 4872371 | ALL AMERICAN RECYCLING INC | ALL-AMERICAN RECYCLING INC | PO BOX 157 | | | MIDLAND | GA | 31820 | |
| 4876525 | ALL AMERICAN SWEEPING | GODWIN ENTERPRISES LLC | P O BOX 2382 | | | DUNEDIN | FL | 34698 | |
| 4877435 | ALL AMERICAN TREE & LAWN | JEFF A OLIPHANT | 481 W MESA # 13 | | | CLOVIS | CA | 93612 | |
| 4877648 | ALL AMERICANS LAWN MASTER | JOHN DUSTIN HUGHES | 221 SHAW RD | | | HONEA PATH | SC | 29654 | |
| 4873351 | ALL APPLIANCE MASTERS LLC | BRIAN MCKNIGHT | 12100 PARK BLVD N UNIT 2005 | | | SEMINOLE | FL | 33772 | |
| 4867256 | ALL AREA NU FLOW HAWAII | 421 NAHUA ST 159 | | | | HONOLULU | HI | 96815 | |
| 4898714 | ALL AROUND HEATING AND AIR CONDITIONING | JUAN FARIAS | 558 GRAND SMOKEY CT | | | CHICO | CA | 95973 | |
| 4851265 | ALL AROUND HEATING AND COOLING LLC | PO BOX 36026 | | | | Birmingham | AL | 35236 | |
| 4802657 | ALL BABY STORE | DBA ALL BABY HOME STORE | 2744 HYLAN BLVD #119 | | | STATEN SILAND | NY | 10306 | |
| 4802217 | ALL BACKYARD FUN | 2450 CENTRAL AVE SUITE D1 | | | | BOULDER | CO | 80301 | |
| 4859634 | ALL BALERS & HYDRAULIC REPAIR INC | 124 ELIZABETH LN | | | | TRAVELERS REST | SC | 29690 | |
| 4877124 | ALL BATTERY SALES & SERVICE | INTERSTATE BATTERIES OF SEATTLE | 727 134TH STREET SW | | | EVERETT | WA | 98204 | |
| 4811990 | ALL BAY ANIMAL HOSPITAL | Redacted | | | | | | | |
| 4871642 | ALL BRANDS APPLIANCE INC | 911 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868233 | ALL BRANDS APPLIANCE REPAIR INC | 5008 W LINEBAUGH AVE STE 8 | | | | TAMPA | FL | 33624 | |
| 4866810 | ALL BRITE ELECTRIC INC | 4 INDUSTRY DRV PO BOX 26004 | | | | WEST HAVEN | CT | 06516 | |
| 4849416 | ALL BROTHERS ROOFING AND CHIMNEY | 366 RAILROAD AVE | | | | Center Moriches | NY | 11934 | |
| 4898578 | ALL CARE MAINTENANCE & REPAIR INC | TIM SHIRLEY | 2305 URBAN ROAD | | | JACKSONVILLE BEACH | FL | 32210 | |
| 4851853 | ALL CIRCUIT ELECTRIC LLC | 12 ARCADIA CT | | | | Sloatsburg | NY | 10974 | |
| 4848050 | ALL CITIES FLOORING | 3300 PLYMOUTH BLVD 47211 | | | | MINNESOTA | MN | 55547 | |
| 4810891 | ALL CITY TOWING | 2031 W 1ST STREET | | | | TEMPE | AZ | 85281 | |
| 4863440 | ALL CITY TRAILER REPAIR INC | 2225 HINTON DRIVE | | | | IRVING | TX | 75061 | |
| 4805887 | ALL CLAD METALCRAFTERS LLC | GROUPE SEB USA | PO BOX 414431 | | | BOSTON | MA | 02241-4431 | |
| 4880283 | ALL CLEAN BUILDING SERVICES INC | P O BOX 11152 | | | | PITTSBURGH | PA | 15237 | |
| 4872356 | ALL CLEAN USA | ALL CLEAN USA OF JONESBORO INC | P O BOX 496 | | | JONESBORO | AR | 72403 | |
| 4898984 | ALL CLIMATE HEATING AND COOLING | ALAN SCHORNAK | 38 BROADWAY STREET | | | OXFORD | MI | 48371 | |
| 4872357 | ALL COUNTRY ROOTER & REPAIR | ALL COUNTRY ROOTER | PO BOX 1013 | | | CENTRALIA | WA | 98531 | |
| 4898660 | ALL COUNTY INSTALLERS LLC | JOHANN BYER | 1338 MADISON IVY CIRCLE | | | APOPKA | FL | 32712 | |
| 4848759 | ALL COUNTY JOBS COM LLC | 535 CONNECTICUT AVE STE 202 | | | | Norwalk | CT | 06854 | |
| 4876255 | ALL COUNTY LOCKSMITH | GARY ELMER TRAMMEL | 5544 W EMERY RD | | | PRUDENILLE | MI | 48651 | |
| 4853147 | ALL COUNTY MECHANICAL CONTRACTING | 56 MCKINLEY ST | | | | Hackensack | NJ | 07601 | |
| 4831264 | ALL COUNTY PAVING | Redacted | | | | | | | |
| 4857946 | ALL COUNTY SEWER & DRAIN SERVICE | 10 BONNELL ST | | | | CHATHAM | NJ | 07928 | |
| 4811991 | ALL CUSTOM WOODWORKS | Redacted | | | | | | | |
| 4831697 | ALL DADE LAWNMOWER | Redacted | | | | | | | |
| 4867804 | ALL DIMENSIONAL ELECTRONICS INC | 4705 AVENUE D | | | | BROOKLYN | NY | 11203 | |
| 4888190 | ALL DO LAWN CARE | STEVEN L SAFSTROM | 6211 E TERRACE AVE | | | INDIANAPOLIS | IN | 46203 | |
| 4858869 | ALL DOOR SALES INC | 1109 MAIN STREET | | | | SWOYERSVILLE | PA | 18704 | |
| 4873715 | ALL DOORS LLC | ALL DOORS LLC | 21 NORTH 226TH LANE | | | BUCKEYE | AZ | 85326 | |
| 4779278 | All Dreams Realty, LLC | 6499 Powerline Road | Suite 101 | | | Ft. Lauderdale | FL | 33309 | |
| 4808745 | ALL DREAMS REALTY, LLC | ATTN: ROMEU PRADINES | 6499 POWERLINE RD STE 101 | | | FT. LAUDERDALE | FL | 33309 | |
| 6017247 | All Dreams Realty, LLC | Romeu Pradines | 19575 Collins Ave, Unit 10 | | | Sunny Isles Beach | FL | 33160 | |
| 4807831 | ALL DREAMS REALTY, LLC | Redacted | | | | | | | |
| 4854419 | ALL DREAMS REALTY, LLC (ROMEU PRADINES) | ALL DREAMS REALTY, LLC | 6499 POWERLINE ROAD | SUITE 101 | | FT. LAUDERDALE | FL | 33309 | |
| 4865057 | ALL ELECTRONICS SERVICE CTR INC | 3 8TH AVENUE WEST | | | | KALISPELL | MT | 59901 | |
| 4804035 | ALL ESSENTIALS INC | DBA HAIRPRODUCTS.COM | 7069 1/2 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4884488 | ALL FILTERS INC | PO BOX 19144 | | | | RENO | NV | 89511 | |
| 4872388 | ALL FLO PLUMBING LLC | ALL-FLO PLUMBING LLC | 2130 3 MILE RD NE | | | GRAND RAPIDS | MI | 49505 | |
| 4831698 | All Florida Properties | Redacted | | | | | | | |
| 4831699 | ALL FLORIDA STRUCTURES, INC | Redacted | | | | | | | |
| 4883733 | ALL GARAGE DOORS INC | P O BOX 97 | | | | MEDFORD | OR | 97501 | |
| 4872126 | ALL GLASS SERVICES | AB ROBINSON VENTURES LLC | 1618 WHITE MOUNTAIN RD | | | SHOW LOW | AZ | 88901 | |
| 4850478 | ALL HOME IMPROVEMENTS LLC | 612 BIRDIE LN | | | | Poynette | WI | 53955 | |
| 4886513 | ALL HOURS APPLIANCE REPAIR | SAMUEL ALVARADO | 802 EAST CO ROAD 135 | | | MIDLAND | TX | 79706 | |
| 4852006 | ALL IN MECHANICAL LTD | 6094 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4120 | |
| 4869937 | ALL IN ONE CONSTRUCTION LLC | 679 S KIHEI RD UNIT D 201 | | | | KIHEI | HI | 96753 | |
| 4850596 | ALL IN ONE PLUMBING AND CONSTRUCTION | 3075 MELANIE LN | | | | Eugene | OR | 97404 | |
| 4877745 | ALL IN ONE PR MULTISERVICES | JONATHAN RIVERA LOPEZ | CAGUAS MILENIO IL 30 LA FUENTE | | | CAGUAS | PR | 00725 | |
| 5794352 | ALL IN ONE RENTAL | 1120 S Pacific Hwy | | | | Talent | OR | 97540 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789872 | ALL IN ONE RENTALS | 2095 E JERICHO TURNPIKE | | | | EAST NORTHPORT | NY | 11731 | |
| 5794353 | ALL IN ONE RENTALS | 2095 E Jericho Turnpike | | | | East Northport | NY | 11731 | |
| 4872725 | ALL IN ONE SERVICE 97540 | ASHLAND RENTALS | 1120 S PACIFIC HWY | | | TALENT | OR | 97540 | |
| 4862933 | ALL IN ONE RENTALS INC | 2095 E JERICHO TRNPIKE | | | | EAST NORTHPORT | NY | 11731 | |
| 4869803 | ALL IN ONE SERVICE GROUP INC | 6521 COMMERCE DR | | | | WESTLAND | MI | 48185 | |
| 4824930 | ALL INCLUSIVE CONSTRUCTION | Redacted | | | | | | | |
| 4850101 | ALL INCLUSIVE MAINTENANCE & CONSTRUCTION INC | 2515 S LINCOLN AVE | | | | Lakeland | FL | 33803 | |
| 4804853 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4798886 | ALL INDUSTRIAL TOOL SUPPLY | 5482 COMMERCIAL DR | | | | HUNTINGTON BCH | CA | 92649-1232 | |
| 4877678 | ALL INSTALLED | JOHN KNEAPE | 2700 HORSESHOE DR | | | CHESAPEAKE | VA | 23322 | |
| 4884929 | ALL INSTALLS AND REPAIR INC | PO BOX 49802 | | | | GREENSBORO | NC | 27419 | |
| 4132636 | All Interiors | 184 Rockingham Road | | | | Londonderry | NH | 03053 | |
| 4134039 | All Interiors | All Interiors, Inc. | 184 Rockingham Road | | | Londonderry | NH | 03053 | |
| 5830609 | ALL INTERIORS, INC | ATTN: PAUL MIRISOLA | 184 ROCKINGHAM ROAD | | | LONDONDERRY | NH | 03053 | |
| 4896984 | All Interiors, Inc. | 184 Rockingham Road | | | | Londonderry | NH | 03053 | |
| 4872361 | ALL ISLAND MEDIA | ALL ISLAND MEDIA INC | 1 RODEO DR | | | EDGEWOOD | NY | 11717 | |
| 4862168 | ALL JERSEY APPLIANCE REPAIR LLC | 19 TIMBERLINE RAOD | | | | BUDD LAKE | NJ | 07828 | |
| 4860787 | ALL KEYS APPLIANCE SERVICE 2 LLC | 14601 SW 297TH STREET | | | | HOMESTEAD | FL | 33033 | |
| 4881983 | ALL KEYS GAS DISTRIBUTION LLC | P O BOX 431555 | | | | BIG PINE KEY | FL | 33043 | |
| 4882693 | ALL MAINTENANCE | P O BOX 67 | | | | RUFFIN | NC | 27326 | |
| 4884906 | ALL MARKET INC | PO BOX 4711 | | | | NEW YORK | NY | 10163 | |
| 4869011 | ALL MED OF EAST TENNESSEE | 5703 NORTH BROADWAY ST | | | | KNOXVILLE | TN | 37918 | |
| 4800774 | ALL MERCHANDISE INC | DBA ALL MERCHANDISE INC | 5431 AVENIDA ENCINAS SUITE B | | | CARLSBAD | CA | 92008 | |
| 4898938 | ALL MOUNTAIN MECHANICAL PLUMBING & HEATING | DWAYNE REED | 435 DODGE ST | | | DELTA | CO | 81416 | |
| 4865535 | ALL NIGHT LONG INC | 3138 W POST RD | | | | LAS VEGAS | NV | 89118 | |
| 4867493 | ALL OHIO LOCK & ALARM | 4425 MEMPHIS AVE | | | | CLEVELAND | OH | 44109 | |
| 4804680 | ALL OVER BEAUTY | DBA SPORTS & CAMO | 3806 BAY GROVE WAY | | | LOGANVILLE | GA | 30052 | |
| 4846671 | ALL PHASE HOME SOLUTIONS LLC | 2572 LIMERICK CIR | | | | Grand Island | FL | 32735 | |
| 4849143 | ALL PHASE QUALITY CONSTRUCTION LLC | 11925 ALEXANDER RD APT B | | | | Everett | WA | 98204 | |
| 4852466 | ALL PHASE REMODELING & MECHANICALS INC | 14842 RIDGE RD | | | | NORTH ROYALTON | OH | 44133 | |
| 4870064 | ALL PHASE VIDEO SECURITY INC | 70 CAIN DRIVE | | | | BRENTWOOD | NY | 11717 | |
| 4851939 | ALL PHASES REPORTS LLC | LOUIS ELIZONDO | 1430 2ND ST N | STE A | | WISCONSIN RAPIDS | WI | 54494 | |
| 4883794 | ALL PLUMBING REPAIR INC | P O BOX BOX 853 | | | | TOLLAND | CT | 06084 | |
| 4870373 | ALL POWER AMERICA LLC | 730 S EPPERSON DR | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4878687 | ALL POWER EQUIPMENT | MAGDLEN NOFFKE | 2019 W RT 17 | | | KANKAKEE | IL | 60901 | |
| 4889439 | ALL PRO APPLIANCE | WILLIAM TAYLOR | 2050 BEAVERCREEK RD 101 328 | | | OREGON CITY | OR | 97045 | |
| 4860043 | ALL PRO APPLIANCE INSTALLATION INC | 13160 SUMMIT GROVE PARKWAY | | | | THORNTON | CO | 80241 | |
| 4888090 | ALL PRO BLIND CLEANERS LLC | STE 103 505 | 16420 SE MCGILLIVRAY ST | | | VANCOUVER | WA | 98683 | |
| 4854013 | All Pro Floors | 132 National Drive | | | | Columbus | OH | 43207 | |
| 4872669 | ALL PRO LAWN MOWER SALES & SERVICE | ARCHIE KETTLER | 555 SANTA FE DRIVE | | | DENVER | CO | 80204 | |
| 4824931 | ALL PRO MAINTENANCE SERVICES | Redacted | | | | | | | |
| 4848746 | ALL PRO MARBLE & GRANITE | 2037 DEPEW ST | | | | EDGEWATER | CO | 80214 | |
| 4877771 | ALL PRO OF SARASOTA | JOSE L ZEVALLOS | 3108 BAYSHORE GARDENS PRKWY | | | BRADENTON | FL | 34207 | |
| 4800632 | ALL PRO OPTICS | 5137 CAROL DR | | | | TORRANCE | CA | 90505 | |
| 4878264 | ALL PRO PLUMBING | LARRY D WALKER | P O BOX 587 | | | SPENCER | IN | 47460 | |
| 4868332 | ALL PRO PLUMBING CORP | 5001 ONTARIO MILLS PKWY | | | | ONTARIO | CA | 91764-5123 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872367 | ALL PRO PLUMBING HEATING & AIR | ALL PRO PLUMBING CORP | 5075 EAST AIRPOT DR | | | ONTARIO | CA | 91761 | |
| 4859840 | ALL PRO PROPERTY MANAGEMENT SERVICE | 129 S LITCHFIELD ST | | | | FRANKFORT | NY | 13340 | |
| 4877305 | ALL PRO SERVICES | JAMES LAVERDE | 608 BAYVIEW DRIVE | | | OLD HICKORY | TN | 37138 | |
| 4850190 | ALL PRO SERVICES OF TEXAS | 9901 W IH 10 STE 800 | | | | San Antonio | TX | 78230 | |
| 4882503 | ALL PRO TRANSPORTATION INC | P O BOX 614 | | | | CRYSTAL LAKE | IL | 60039 | |
| 4859774 | ALL PRO UNLIMITED SERVICES LLC | 127 S LITCHFIELD STREET | | | | FRANKFORT | NY | 13340 | |
| 4847874 | ALL PROJECT CONSTRUCTION LLC | 102 TITAN DR | | | | Davenport | FL | 33837 | |
| 4898625 | ALL PURPOSE CONSTRUCTION | NOAH MANNINEN | 6220 SPICE ST | | | LANCASTER | CA | 93536 | |
| 4881108 | ALL PURPOSE INC | P O BOX 2267 | | | | DACULA | GA | 30019 | |
| 5794354 | ALL PURPOSE RENTAL & SALES | 2406 W 10TH ST | | | | Greeley | CO | 80634 | |
| 4885917 | ALL PURPOSE RENTALS & SALES | RENTAL VENTURES LLC | 2406 W 10TH ST | | | GREELEY | CO | 80634 | |
| 4851620 | ALL RENOVATIONS AND CONSTRUCTION LLC | 29615 24TH AVE S | | | | Federal Way | WA | 98003 | |
| 4886306 | ALL SAFE MINI STORAGE | RONALD O KNOTT | 4070 NE HWY 101 | | | LINCOLN CITY | OR | 97367 | |
| 4885540 | ALL SAFE SECURITY INC | PO BOX 99004 | | | | RALEIGH | NC | 27624 | |
| 4874219 | ALL SEASON ENGINES | CLUECO ENTERPRISES | 2310 W CHURCH ST | | | CARLSBAD | NM | 88220 | |
| 4866859 | ALL SEASON PROPERTY MANAGEMENT GROU | 400 FRITZSCHE ROAD UNIT B | | | | LAKEMOOR | IL | 60051 | |
| 4899247 | ALL SEASON REMODELING LLC | JOSE MANUEL GONZALEZ LOPEZ | 7428 36TH AVE N | | | SAINT PETERSBURG | FL | 33710 | |
| 4880420 | ALL SEASONS GROUNDS MAINTENANCE LLC | P O BOX 1265 | | | | LOVELAND | CO | 80539 | |
| 4848754 | ALL SEASONS OF INDIANA | 5110 NASSAU DR | | | | Fort Wayne | IN | 46815 | |
| 4885880 | ALL SEASONS PLUMBING HTG & A C | REECE PICHT | 5004 38TH ST | | | LUBBOCK | TX | 79414 | |
| 4886550 | ALL SEASONS RENT ALL | SARE ENTERPRISES INC | 2157 S HAVANA ST | | | AURORA | CO | 80014 | |
| 4887715 | ALL SEASONS SERVICE NETWORK | SERVICE BY ALL SEASON | PO BOX 13469 | | | PESACOLA | FL | 32591 | |
| 4861454 | ALL SEASONS WINDOW CLEANING CO INC | 1635 BROOKS AVENUE SUITE 5 | | | | ROCHESTER | NY | 14624 | |
| 4866545 | ALL SECURE ALERT SYSTEMS INC | 378 WINDY RIDGE DRIVE | | | | DAWSONVILLE | GA | 30534 | |
| 4883262 | ALL SECURED SECURITY SERVICES LLC | P O BOX 8398 | | | | COLUMBUS | OH | 43201 | |
| 4851383 | ALL SERVICE MAINTENANCE & REMODELING | 7440 SAN PEDRO AVE | | | | San Antonio | TX | 78216 | |
| 4845483 | ALL SERVICES GROUP INC | 900 CUMMINGS CTR STE 404S | | | | Beverly | MA | 01915 | |
| 4880010 | ALL SHRED DOCUMENT DESTRUCTION | ORA ENTERPRISES INC | 3102 S MERIDIAN ST SUITE N | | | INDIANAPOLIS | IN | 46217 | |
| 4831700 | ALL SITE CONSTRUCTION | Redacted | | | | | | | |
| 4862828 | ALL SIZE TRAILER RENTAL | 205 ROCKY FORD RD | | | | ROSSVILLE | GA | 30741 | |
| 4867207 | ALL SOUTH HEATING & COOLING INC | 4198 ALDEN DRIVE | | | | MOBILE | AL | 36693 | |
| 4879098 | ALL STAR ASSEMBLY | MICHAEL J VIFIAN | 3525 WATER PONIT ROAD SW | | | CEDAR RAPIDS | IA | 52404 | |
| 4796200 | ALL STAR CHILD ENRICHMENT | DBA ALL STAR CHILD | 4 JAY ST. | | | TEWKSBURY | MA | 01876 | |
| 4860648 | ALL STAR CORRUGATED | 1425 FORUM WAY SOUTH | | | | FORT WORTH | TX | 76140 | |
| 4807477 | ALL STAR PERSONNEL, INC. | Redacted | | | | | | | |
| 4863909 | ALL STAR PLUMBING | 2401 HILLER RIDGE RD #F | | | | JOHNSBURG | IL | 60051 | |
| 4872369 | ALL STAR PLUMBING & RESTORATION | ALL STAR PLUMBING | 4511 N GLENWOOD ST | | | BOISE | ID | 83704 | |
| 4877282 | ALL STAR PLUMBING CO | JAMES H FLOWERS III INC | PO BOX 20518 | | | BEAUMONT | TX | 77720 | |
| 4858635 | ALL STAR PLUMBING INC | 1074 HIGHLAND DR | | | | TWIN LAKES | WI | 53181 | |
| 4898952 | ALL STATE HEATING AND AIR | RUSSELL WEBBER | 3819 OWEN ST | | | VAN BUREN | AR | 72956 | |
| 4880158 | ALL STATE LANDSCAPE SERVICES LLC | P O BOX 1024 | | | | NEW BRITAIN | CT | 06050 | |
| 4846534 | ALL STATE SERVICES INC | 3201 BALTIMORE BLVD NO B | | | | Finksburg | MD | 21048 | |
| 4886045 | ALL STATE STRIPING | RICK RYCRAFT | 10007 WEST 53RD STREET | | | MERRIAM | KS | 66203 | |
| 4848976 | ALL STATES FLOORING | 2700 ROLIDO DR APT 255 | | | | Houston | TX | 77063 | |
| 4875419 | ALL STRIPE LLC | DOUGLAS E LOCK | P O BOX 25292 | | | HONOLULU | HI | 96825 | |
| 4860304 | ALL SYSTEMS AUDIO & VIDEO | 138 S YORK RD | | | | HATBORO | PA | 19040 | |
| 4811992 | ALL TEMP | Redacted | | | | | | | |
| 4845828 | ALL TEMP HEATING & AC | 3719 S 88TH ST | | | | Milwaukee | WI | 53228 | |
| 4864618 | ALL TEMP REFRIGERATION INC | 271 HIGHWAY 1085 | | | | MADISONVILLE | LA | 70447 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877555 | ALL TEMP REFRIGERATION SERVICES | JH REFRIGERATION LLC | PO BOX 6795 | | | METAIRIE | LA | 70009 | |
| 4879436 | ALL TEMPERATURE SYSTEMS INC | N 2505 STATE RD 22 | | | | WAUPACA | WI | 54981 | |
| 4806157 | ALL THE RAGES INC | 355 EISENHOWER PARKWAY SUITE 101 | | | | LIVINGSTON | NJ | 07039 | |
| 4874180 | ALL THINGS DELIVERED | CLAYTON RUUSKA | 329 S MAIN ST APT 1 | | | RUSSELLVILLE | KY | 42276 | |
| 4861564 | ALL THINGS EQUAL INC | 1680 MICHIGAN AVE STE 733 | | | | MIAMI BEACH | FL | 33139 | |
| 4867359 | ALL THINGS IDENTIFICATION | 4301 WASHINGTON PIKE | | | | KNOXVILLE | TN | 37917 | |
| 4872123 | ALL TRADE MECHANICAL & CONSTRUCTION | AARON P JACOBS | 213 DW HWY | | | BOSCAWEN | NH | 03303 | |
| 4878088 | ALL TREASURE COAST SERVICE INC | KEVIN KEOUGH | 7937 S E CONTINENTAL DR | | | HOBE SOUND | FL | 33455 | |
| 4866992 | ALL TYPE PROFESSIONAL DOOR SERVICE | 405 NORTH PEARL ST | | | | ALBANY | NY | 12207 | |
| 4880266 | ALL VALLEY ENVIRONMENTAL INC | P O BOX 11006 | | | | FRESNO | CA | 93771 | |
| 4865991 | ALL VALLEY PLUMBING INC | 3345 SELDON CT | | | | FREMONT | CA | 94539 | |
| 4883136 | ALL WAYS CONTRACTORS INC | P O BOX 798 | | | | ELM GROVE | WI | 53122 | |
| 4858330 | ALL WELD PRODUCTS CORP | 102 FAIRVIEW PARK DR | | | | ELMSFORD | NY | 10523 | |
| 4872401 | ALL WET WATER COMPANY | ALL-WET WATER COMPANY | P O BOX 117532 | | | CARROLLTON | TX | 75011 | |
| 4802192 | ALL WORLD COMMERCE | DBA BARGAINHOUSES | 6853 LONGMONT AVE | | | SAN GABRIEL | CA | 91775 | |
| 4773611 | ALL, FLORENCE | Redacted | | | | | | | |
| 4751741 | ALL, JON | Redacted | | | | | | | |
| 4299097 | ALLA WIRDI, NABIL Y | Redacted | | | | | | | |
| 4737814 | ALLABADI, GHSOUB | Redacted | | | | | | | |
| 4484852 | ALLABAUGH, DESTINY M | Redacted | | | | | | | |
| 4736299 | ALLADA, KARTHIKEYA | Redacted | | | | | | | |
| 4294608 | ALLADA, PURNA SATYA GOWRI SHANKAR | Redacted | | | | | | | |
| 4444726 | ALLADEEN, BIBI | Redacted | | | | | | | |
| 4440805 | ALLADICE, CYNTHIA M | Redacted | | | | | | | |
| 4751157 | ALLADIN, YVONNE | Redacted | | | | | | | |
| 4563871 | ALLAGONEZ, SHANTEL | Redacted | | | | | | | |
| 4156706 | ALLAH, PRINCEMALIK | Redacted | | | | | | | |
| 4303835 | ALLAHAM, SALI | Redacted | | | | | | | |
| 4440494 | ALLAH-BYRD, IDONUS | Redacted | | | | | | | |
| 4679338 | ALLAHDAD, REETA | Redacted | | | | | | | |
| 4679337 | ALLAHDAD, REETA | Redacted | | | | | | | |
| 4208233 | ALLAHVERDI, ARMINEH | Redacted | | | | | | | |
| 4200516 | ALLAHVERDI, JULIET | Redacted | | | | | | | |
| 4177384 | ALLAHVERDI, REMIK | Redacted | | | | | | | |
| 4689848 | ALLAHVERDIAN, SUREEWAN | Redacted | | | | | | | |
| 4567549 | ALLAIN, COLE | Redacted | | | | | | | |
| 4330473 | ALLAIN, DANIEL | Redacted | | | | | | | |
| 4736602 | ALLAIN, JUDITH | Redacted | | | | | | | |
| 4608809 | ALLAIN, KENT | Redacted | | | | | | | |
| 4401338 | ALLAIN, PETER S | Redacted | | | | | | | |
| 4507333 | ALLAIRE, ALEC | Redacted | | | | | | | |
| 4252291 | ALLAIRE, CHARI | Redacted | | | | | | | |
| 4415050 | ALLAM, ALAA | Redacted | | | | | | | |
| 4657850 | ALLAM, BHARAT | Redacted | | | | | | | |
| 4302646 | ALLAM, LEVI R | Redacted | | | | | | | |
| 4399715 | ALLAMAN, MADISON | Redacted | | | | | | | |
| 4811993 | ALLAMANCHE, ERIC | Redacted | | | | | | | |
| 4613131 | ALLAMANI, RICH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565243 | ALLAMEY, SHAHAD S | Redacted | | | | | | | |
| 4480334 | ALLAMON, MICHAEL | Redacted | | | | | | | |
| 4657945 | ALLAMON, PATRICIA | Redacted | | | | | | | |
| 4361465 | ALLAMY, BASHEER ALLAMY | Redacted | | | | | | | |
| 4831701 | ALLAN & PAM MACFARLANE | Redacted | | | | | | | |
| 4845797 | ALLAN CARLOS | 1724 N PHEASANT ST | | | | Anaheim | CA | 92806 | |
| 4860651 | ALLAN COMPANIES INC | 1425 S ENTERPRISE | | | | SPRINGFIELD | MO | 65804 | |
| 4864742 | ALLAN D SHIELDS | 2800 HIGHLAND DR | | | | FALLON | NV | 89406 | |
| 4886925 | ALLAN DAVIS | SEARS OPTICAL | 1111 FRANKLIN AVENUE | | | GARDEN CITY | NY | 11530 | |
| 4859198 | ALLAN FICKAU | 117 S CENTER ST | | | | PLANO | IL | 60545 | |
| 4851117 | ALLAN HARLE | 104 WELLS AVE | | | | Baltimore | MD | 21222 | |
| 5528914 | ALLAN HOLMGREN | 11715 CARTIER AVE S | | | | BURNSVILLE | MN | 55337 | |
| 4886959 | ALLAN I MARCUS OD | SEARS OPTICAL 1044 | 50 MALL DR W SEARS OPTIC 1044 | | | JERSEY CITY | NJ | 07310 | |
| 4887028 | ALLAN I MARCUS OD | SEARS OPTICAL 1204 | 3710 RT 9 | | | FREEHOLD | NJ | 07728 | |
| 4487636 | ALLAN III, KENNETH A | Redacted | | | | | | | |
| 4811994 | ALLAN L. GOULDING CONSTRUCTION, INC | Redacted | | | | | | | |
| 4849241 | ALLAN SAFERIGHT | 8735 FULP RD | | | | Stokesdale | NC | 27357 | |
| 5528922 | ALLAN SKURICH | 264 101ST CT NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5528923 | ALLAN WILLIE | 1710 PALNER ST | | | | DURHAM | NC | 27704 | |
| 4659246 | ALLAN, CHAKA | Redacted | | | | | | | |
| 4729899 | ALLAN, CLARK L | Redacted | | | | | | | |
| 4614345 | ALLAN, CLARK LEE | Redacted | | | | | | | |
| 4280249 | ALLAN, DANIA | Redacted | | | | | | | |
| 4283113 | ALLAN, DUAA A | Redacted | | | | | | | |
| 4361548 | ALLAN, GABRIELLE L | Redacted | | | | | | | |
| 4753849 | ALLAN, GARY | Redacted | | | | | | | |
| 4571320 | ALLAN, HALEY | Redacted | | | | | | | |
| 4298434 | ALLAN, HANEEN | Redacted | | | | | | | |
| 4481934 | ALLAN, JANIS M | Redacted | | | | | | | |
| 4215458 | ALLAN, JEFF G | Redacted | | | | | | | |
| 4236805 | ALLAN, MARJORIE A | Redacted | | | | | | | |
| 4718127 | ALLAN, NAMEER | Redacted | | | | | | | |
| 4276821 | ALLAN, PATRICIA | Redacted | | | | | | | |
| 4767115 | ALLAN, ROBERT E | Redacted | | | | | | | |
| 4190228 | ALLAN, ROSE | Redacted | | | | | | | |
| 4831703 | ALLAN, SANDY | Redacted | | | | | | | |
| 4461217 | ALLAN, SEAN | Redacted | | | | | | | |
| 4667969 | ALLAN, WILLIAM | Redacted | | | | | | | |
| 4720920 | ALLANDE, ADRIANA | Redacted | | | | | | | |
| 4276182 | ALLAN-JENSEN, DENICE L | Redacted | | | | | | | |
| 4435645 | ALLAR, SHANNON R | Redacted | | | | | | | |
| 4574478 | ALLARD, ASHLEY | Redacted | | | | | | | |
| 4333705 | ALLARD, DEBORAH | Redacted | | | | | | | |
| 4734812 | ALLARD, ELAINE S | Redacted | | | | | | | |
| 4330344 | ALLARD, JILLIAN M | Redacted | | | | | | | |
| 4687617 | ALLARD, KARLA | Redacted | | | | | | | |
| 4516935 | ALLARD, KARLI | Redacted | | | | | | | |
| 4394074 | ALLARD, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332950 | ALLARD, LACEY C | Redacted | | | | | | | |
| 4332645 | ALLARD, MARCELLA | Redacted | | | | | | | |
| 4144104 | ALLARD, MATTHEW | Redacted | | | | | | | |
| 4758955 | ALLARD, MICHAEL P | Redacted | | | | | | | |
| 4645877 | ALLARD, MICHELLE | Redacted | | | | | | | |
| 4356402 | ALLARD, RAYMOND T | Redacted | | | | | | | |
| 4768201 | ALLARD, VALERIE | Redacted | | | | | | | |
| 4632118 | ALLARDYCE, JANE | Redacted | | | | | | | |
| 4242912 | ALLATIN, TARA A | Redacted | | | | | | | |
| 4239858 | ALLAVERDI, DOLORES M | Redacted | | | | | | | |
| 4263316 | ALLBAUGH, WILLIAM | Redacted | | | | | | | |
| 4180515 | ALLBEE JR., JOHN E | Redacted | | | | | | | |
| 4860852 | ALLBRAND SERVICE & REPAIR INC | 14882 ELEANOR | | | | WARREN | MI | 48089 | |
| 5528929 | ALLBRIGHT LINDA | 410 N LAWRENCE ST | | | | BEDFORD | IN | 47421 | |
| 4391434 | ALLBRIGHT, CALLIE | Redacted | | | | | | | |
| 4428002 | ALLBRIGHT, DALANA | Redacted | | | | | | | |
| 4464737 | ALLBRIGHT, MARK | Redacted | | | | | | | |
| 4703010 | ALLBRITTEN, CINDY L | Redacted | | | | | | | |
| 4811995 | Allbritten, George & Emily | Redacted | | | | | | | |
| 4207187 | ALLBRITTON, AARON | Redacted | | | | | | | |
| 4824932 | ALLBRITTON, GLENN | Redacted | | | | | | | |
| 4428601 | ALLBRITTON, JASON | Redacted | | | | | | | |
| 4258443 | ALLBROOKS, JOSEPH | Redacted | | | | | | | |
| 4382315 | ALLBROOKS, TIQUELL D | Redacted | | | | | | | |
| 5791522 | ALLCO CONSTRUCTION INC | 205 S SIERRA STREET APTS | Q/C 2000 KIRMAN AVE | | | RENO | NV | 89502 | |
| 5794355 | Allco Construction Inc | 205 S Sierra Street Apts | Q/C 2000 Kirman Ave | | | Reno | NV | 89502 | |
| 4175519 | ALLCOCK, BRIANNA | Redacted | | | | | | | |
| 4535111 | ALLCOCK, VICTORIA | Redacted | | | | | | | |
| 4535451 | ALLCORN, CHRIS | Redacted | | | | | | | |
| 4191149 | ALLCORN, KAREN | Redacted | | | | | | | |
| 4177094 | ALLCORN, PRESTON R | Redacted | | | | | | | |
| 4543999 | ALLCORN, RICH | Redacted | | | | | | | |
| 4853218 | ALLCOUNTY MECHANICAL | 1010 KNOLLWOOD DR | | | | Tobyhanna | PA | 18466 | |
| 4151563 | ALLCROFT, COURTNEY | Redacted | | | | | | | |
| 4453290 | ALLDAFFER, TRACY P | Redacted | | | | | | | |
| 4871905 | ALLDATA LLC | 9650 W TARON DR | | | | ELK GROVE | CA | 95757 | |
| 4643695 | ALLDAY, GEORGE | Redacted | | | | | | | |
| 5528932 | ALLDER LISA | 277 VINE LN | | | | WINCHESTER | VA | 22601 | |
| 4613642 | ALLDERDICE, DEBORAH | Redacted | | | | | | | |
| 4559838 | ALLDREDGE, ANGELA | Redacted | | | | | | | |
| 5528937 | ALLEE SKYE | 822 N QUAIL VALLEY LOOP 3 | | | | JOPLIN | MO | 64801 | |
| 4575684 | ALLEE, JAY | Redacted | | | | | | | |
| 4390455 | ALLEE, MADISON | Redacted | | | | | | | |
| 4582037 | ALLEE, SADI L | Redacted | | | | | | | |
| 4304673 | ALLEGA, DAVID B | Redacted | | | | | | | |
| 4881744 | ALLEGANY BEVERAGE CORP | P O BOX 367 | | | | OLEAN | NY | 14760 | |
| 4782224 | ALLEGANY COUNTY CLERK | 30 WASHINGTON STREET | | | | CUMBERLAND | MD | 21502 | |
| 4905505 | Allegany County District Attorney's Office | 7 Court Street Room 333 | | | | Belmont | NY | 14813 | |
| 5483951 | ALLEGANY TOWN AND COUNTY | 52 W MAIN ST | | | | ALLEGANY | NY | 14706 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 308 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780149 | Allegany Town Tax Collector | 52 W Main St | | | | Allegany | NY | 14706 | |
| 4780150 | Allegany-Limestone Central School District | 3131 5 Mile Rd | | | | Allegany | NY | 14706 | |
| 4780151 | Allegany-Limestone Central School District | PO Box 89 | | | | Warsaw | NY | 14569 | |
| 5483952 | ALLEGANY-LIMESTONE SCHOOL | 3131 5 MILE RD | | | | ALLEGANY | NY | 14706 | |
| 4739554 | ALLEGERA, MARISA | Redacted | | | | | | | |
| 5483953 | ALLEGHENY COUNTY | PO BOX 643385 | | | | PITTSBURGH | PA | 15264-3385 | |
| 5402940 | ALLEGHENY COUNTY HEALTH DEPT | 542 4TH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 4780949 | ALLEGHENY COUNTY HEALTH DEPT | 542 4th Avenue FEE & PERMITS SECTION | | | | Pittsburgh | PA | 15219 | |
| 4780381 | Allegheny County Treasurer | 436 Grant Street, Room 108 | | | | Pittsburgh | PA | 15219 | |
| 4780607 | Allegheny County Treasurer | PO Box 643385 | | | | Pittsburgh | PA | 15264-3385 | |
| 4869778 | ALLEGHENY GLASS & MIRROR SERVICE IN | 650 FREDERICK STREET | | | | HAGERSTOWN | MD | 21740 | |
| 4885774 | ALLEGHENY REFRIGERATION SERVICE | RADZEVICH HEISLER | 1228 BRIGHTON ROAD | | | PITTSBURGH | PA | 15233 | |
| 4865274 | ALLEGHENY SAFE & LOCK | 3020 UNIONVILLE ROAD STE 101 | | | | CRANBERRY TWP | PA | 16066 | |
| 4780562 | Allegheny Township Collector-Westmoreland | 1001S Leechburg Hill Road | | | | Leechburg | PA | 15656 | |
| 4872374 | ALLEGIS PARTNERS | ALLEGIS GROUP HOLDINGS INC | 15208 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4704673 | ALLEGO, MARK | Redacted | | | | | | | |
| 4259176 | ALLEGOOD, VICTORIA | Redacted | | | | | | | |
| 4888497 | ALLEGRA COAL CITY | TGRV LLC | 273 S BROADWAY | | | COAL CITY | IL | 60416 | |
| 4831704 | ALLEGRA HOMES | Redacted | | | | | | | |
| 4888339 | ALLEGRA PRINT & IMAGINE | T & K HEINS CORP | 1326 BRANDYWINE BLVD | | | ZANESVILLE | OH | 43701 | |
| 4867703 | ALLEGRA PRINT & IMAGING | 460 MARION AVE A | | | | SPARTANBURG | SC | 29306 | |
| 4742407 | ALLEGRETTI, MICHELLE | Redacted | | | | | | | |
| 4760871 | ALLEGRETTI, SUSAN | Redacted | | | | | | | |
| 4430640 | ALLEGUE, BRITTANY R | Redacted | | | | | | | |
| 4441756 | ALLEIN, ROBERT W | Redacted | | | | | | | |
| 4572814 | ALLEMAN, AUTUMN S | Redacted | | | | | | | |
| 4701954 | ALLEMAN, CAROLE | Redacted | | | | | | | |
| 4653733 | ALLEMAN, CODY | Redacted | | | | | | | |
| 4322304 | ALLEMAN, GAGE A | Redacted | | | | | | | |
| 4363995 | ALLEMAN, KELLY J | Redacted | | | | | | | |
| 4601372 | ALLEMAN, LEEROY | Redacted | | | | | | | |
| 4629562 | ALLEMAN, LISA | Redacted | | | | | | | |
| 4245969 | ALLEMAN, SCOTT S | Redacted | | | | | | | |
| 4364553 | ALLEMAN, TANYA | Redacted | | | | | | | |
| 4461378 | ALLEMAN, TIA | Redacted | | | | | | | |
| 4724472 | ALLEMAN, TOMMAS | Redacted | | | | | | | |
| 4700778 | ALLEMANG, TINA | Redacted | | | | | | | |
| 4446341 | ALLEMANN, DOUGLAS W | Redacted | | | | | | | |
| 4329953 | ALLEMAO, ANA | Redacted | | | | | | | |
| 4799996 | ALLEN | DBA DISCOUNTDEALS | 17031 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4873612 | ALLEN & LOUCKS VENTURE LP | C/O THE TOM DAY COMPANY | 105 N BENGE STREET | | | MCKINNEY | TX | 75069 | |
| 4811996 | ALLEN & MICHELLE MIRA | Redacted | | | | | | | |
| 4824933 | ALLEN & PHILP ARCHITECTS | Redacted | | | | | | | |
| 4824934 | ALLEN , GLORIA | Redacted | | | | | | | |
| 4845335 | ALLEN ANDREW CARTER | 121 RIOJAS DR | | | | Kerrville | TX | 78028 | |
| 5528960 | ALLEN ANNE | 1624 JEFFERSON ST | | | | LAPLACE | LA | 70068 | |
| 5403644 | ALLEN BELINDA | 100 PUBLIC SQUARE | | | | BENTON | IL | 62812 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847897 | ALLEN BRYZEK | 2227 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876 | |
| 4861572 | ALLEN BUILT INC | 1684 BOMI CIRCLE | | | | WINTER PARK | FL | 32792 | |
| 4861816 | ALLEN COMMUNICATION LEARNING SERVIC | 175 WEST 200 SOUTH STE 100 | | | | SALT LAKE CITY | UT | 84101 | |
| 4824935 | ALLEN COMPANIES | Redacted | | | | | | | |
| 4868559 | ALLEN COMPANY INC | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4868560 | ALLEN COMPANY INC SBT | 525 BURBANK ST P O BOX 445 | | | | BROOMFIELD | CO | 80020 | |
| 4846149 | ALLEN CONSULTING INC | 89 MIDDLETOWN RD | | | | Holmdel | NJ | 07733 | |
| 4852526 | ALLEN CONTRACTING INC | 1126 RUTLEDGE CT | | | | NOBLESVILLE | IN | 46062 | |
| 4847187 | ALLEN COULTER | 4825 PORTO PINO WAY | | | | ANTELOPE | CA | 95843 | |
| 5529004 | ALLEN COULTER | 7510 OJIBWAY | | | | WOODBURY | MN | 55125 | |
| 5483954 | ALLEN COUNTY | PO BOX 123 | | | | LIMA | OH | 45802 | |
| 4857884 | ALLEN COUNTY BOARD OF HEALTH | 1 EAST MAIN STREET | | | | FT WAYNE | IN | 46802 | |
| 4779948 | Allen County Treasurer | 1 E Main St Rm 100 | | | | Fort Wayne | IN | 46802 | |
| 4780229 | Allen County Treasurer | PO Box 123 | | | | Lima | OH | 45802 | |
| 4779949 | Allen County Treasurer | PO Box 2540 | | | | Fort Wayne | IN | 46801-2540 | |
| 5529007 | ALLEN CRAWFORD | 3497 BOYNTON RD | | | | CLEVELAND | OH | 44121 | |
| 4824936 | ALLEN CUSTOM BUILDERS | Redacted | | | | | | | |
| 5529013 | ALLEN DANIELLA | 104 DANA PL | | | | ENGLEWOOD | NJ | 07631 | |
| 4214291 | ALLEN DAVIS, TIFFANYE P | Redacted | | | | | | | |
| 5529035 | ALLEN DOLLBERG | 52 IOLANTHUS AVE | | | | NOVATO | CA | 94945 | |
| 5529040 | ALLEN DORIS | 502 C ST | | | | NLR | AR | 72114 | |
| 4850874 | ALLEN EDENSO | 661 LACTRUP SPUR LN | | | | Camano Island | WA | 98282 | |
| 4863955 | ALLEN EDWIN HOME BUILDERS LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5529048 | ALLEN ELLESON | 1465 HOOKSETT RD | | | | HOOKSETT | NH | 03106 | |
| 4831705 | ALLEN GARY | Redacted | | | | | | | |
| 5529063 | ALLEN GLADYS L | 1713 PIEDMONT WAY | | | | BURLINGTON | NC | 27217 | |
| 5529065 | ALLEN GRACIE | 4171 N 44TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5529066 | ALLEN GREEN | 648 COVENTRY PKWY | | | | EAGAN | MN | 55123 | |
| 5529067 | ALLEN GREG | 240 CHILD DR NW | | | | ATLANTA | GA | 30314 | |
| 4866540 | ALLEN GROUP INTL INC | 377 SOUTH LEMON AVE, SUITE A | | | | WALNUT | CA | 91789 | |
| 4619956 | ALLEN GUNTER, UDA | Redacted | | | | | | | |
| 4798425 | ALLEN HILDER | DBA SEATS AND STOOLS INCORPORATED | PO BOX 577706 | | | CHICAGO | IL | 60657 | |
| 4824937 | ALLEN HOMES LLC | Redacted | | | | | | | |
| 4229731 | ALLEN II, TREVOR C | Redacted | | | | | | | |
| 5529081 | ALLEN JACQUELINE | 12254 LA MARGIE AVE | | | | BATON ROUGH | LA | 70815 | |
| 5529096 | ALLEN JEREMY | 47 W 7TH ST | | | | SANTA ROSA | CA | 95401 | |
| 4849486 | ALLEN JONES | 5211 LAKEDALE DR | | | | Durham | NC | 27713 | |
| 4292860 | ALLEN JR, AUBREY G | Redacted | | | | | | | |
| 4186765 | ALLEN JR, DARRYL B | Redacted | | | | | | | |
| 4433642 | ALLEN JR, JASPER | Redacted | | | | | | | |
| 4441674 | ALLEN JR, MARK | Redacted | | | | | | | |
| 4751459 | ALLEN JR, ROLAND LEON | Redacted | | | | | | | |
| 4648173 | ALLEN JR, RONALD E | Redacted | | | | | | | |
| 4334972 | ALLEN JR, WALTER T | Redacted | | | | | | | |
| 4446706 | ALLEN JR., ANTOINE | Redacted | | | | | | | |
| 4180455 | ALLEN JR., MICHAEL L | Redacted | | | | | | | |
| 4429948 | ALLEN JR., OSCAR | Redacted | | | | | | | |
| 5529120 | ALLEN KIM | 271 FERN CT | | | | HAMPTON | GA | 30228 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529129 | ALLEN KUEBELBECK | 24495 JEWEL RD | | | | LITTLE FALLS | MN | 56345 | |
| 5529130 | ALLEN KWOK | 14647B BAYSIDE AVENUE | | | | FLUSHING | NY | 11354 | |
| 5403645 | ALLEN KYLA | 315 PASEO DE ONATE | | | | ESPANOLA | NM | 87532 | |
| 5529132 | ALLEN LAKESHIA | 4707 ROBINHOOD DR | | | | PASCAGOULA | MS | 39581 | |
| 4863130 | ALLEN LANDSBERGER | 214 E KNOB HILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4831706 | ALLEN LEVITT | Redacted | | | | | | | |
| 4617456 | ALLEN LEWIS, ROBERT | Redacted | | | | | | | |
| 5529150 | ALLEN LORA | 1658 WOODLAND ST | | | | WICHITA | KS | 67203 | |
| 4882199 | ALLEN LUND COMPANY LLC | P O BOX 51083 | | | | LOS ANGELES | CA | 90051 | |
| 5529169 | ALLEN MARY L | 7234 HARTFORD AVENUE | | | | KANSAS CITY | KS | 66111 | |
| 5529170 | ALLEN MARY V | 3615 SAWYER STREET | | | | MACON | GA | 31217 | |
| 5860241 | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | Attn: Michael S. Greger & Ivan M. Gold | 1900 Main Street | Fifth Floor | | Irvine | CA | 92614-7321 | |
| 4858838 | ALLEN MECHANICAL | 11030 SUMMIT AVE | | | | SANTEE | CA | 92071 | |
| 5529178 | ALLEN MERIT | 1903W NASSAU ST APT A | | | | TAMPA | FL | 33607 | |
| 4852212 | ALLEN MEYER | 631 S RACHEL AVE | | | | Milliken | CO | 80543 | |
| 4801690 | ALLEN MOON | DBA A & S BEAUTY ONLINE | 4344 RIDGECREST | | | AMARILLO | TX | 79109 | |
| 4639059 | ALLEN MURDOCK, LINDA | Redacted | | | | | | | |
| 4430866 | ALLEN NEE MIGNOTTE, DELSIE | Redacted | | | | | | | |
| 5529188 | ALLEN NELLIE FRANCES | 100 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| 4887489 | ALLEN NEUHAUS | SEARS OPTICAL LOCATION 1404 | 4 JUDITH ST | | | PLAINVIEW | NY | 11803 | |
| 4887343 | ALLEN NEUHAUS OD | SEARS OPTICAL LOC 1364 | 4 JUDITH STREET | | | PLAINVIEW | NY | 11803 | |
| 5787289 | ALLEN PARISH SCHOOL BOARD | PO DRAWER190 | | | | OBERLIN | LA | 70655 | |
| 4781703 | Allen Parish School Board | S/U Tax Dept. | P. O. Drawer190 | | | Oberlin | LA | 70655 | |
| 5529198 | ALLEN PATRICE | 402 FAIRBURY RD | | | | HIGHLAND SPRINGS | VA | 23075 | |
| 4852973 | ALLEN PORTER | 19 GLORIA LN | | | | Willingboro | NJ | 08046 | |
| 4867529 | ALLEN R KLEIN COMPANY INC | 445 NORTHERN BLVD SUITE 25 | | | | GREAT NECK | NY | 11021 | |
| 5529211 | ALLEN R WENDORF | 201 JEFFERSON AVE NW | | | | WATERTOWN | MN | 55388 | |
| 4824938 | ALLEN REICH | Redacted | | | | | | | |
| 4831707 | ALLEN RICHARD | Redacted | | | | | | | |
| 5406771 | ALLEN ROBERT B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5529223 | ALLEN ROCHELLE | 2008 N 34TH ST | | | | MILWAUKEE | WI | 53208 | |
| 5529229 | ALLEN ROSIE | 314 GLOVER STREET | | | | HENDERSONVILLE | NC | 28792 | |
| 5403646 | ALLEN RUTH ANN | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 4831708 | ALLEN SAUNDERS INC. | Redacted | | | | | | | |
| 5529248 | ALLEN SHANTEL I | 11010 SW 167 ST | | | | MIAMI | FL | 33157 | |
| 5529251 | ALLEN SHATARRA | 517 MASNOR DR | | | | CASA GRANDE | AZ | 85122 | |
| 5529255 | ALLEN SHERITA A | 2514 TIDEWATER DRIVE | | | | NORFOLK | VA | 23504 | |
| 4831709 | ALLEN SIMUNOVIC | Redacted | | | | | | | |
| 4425716 | ALLEN SR, GLENN J | Redacted | | | | | | | |
| 4881064 | ALLEN SYSTEMS GROUP | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 5794356 | ALLEN SYSTEMS GROUP-852061 | 1333 Bird (or Third) Ave South | none | | | Naples | FL | 34102 | |
| 5789132 | ALLEN SYSTEMS GROUP-852061 | Contract Admin | 1333 Bird (or Third) Ave South | | | Naples | FL | 34102 | |
| 5794357 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | none | | | CAROL STREAM | IL | 60132 | |
| 5794358 | ALLEN SYSTEMS GROUP-852061 | P O BOX 2197 | | | | CAROL STREAM | IL | 60132 | |
| 5529272 | ALLEN TAMETRIUS | 189 CLINTON RD | | | | MACON | GA | 31211 | |
| 5529280 | ALLEN TERESA | 6748 BROOKFIELD WAY | | | | DOUGLASVILLE | GA | 30134 | |
| 5529292 | ALLEN TONYA | 1144 TAYLOR ST NW | | | | WARREN | OH | 44485 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483956 | ALLEN TOWN CITY | ROOM 110 | | | | ALLENTOWN | PA | 18101-1685 | |
| 5529306 | ALLEN WHARTON | 818 4 TH ST W | | | | WABASHA | MN | 55981 | |
| 4831710 | ALLEN WOOD | Redacted | | | | | | | |
| 4673508 | ALLEN WOOD, JEFFREY | Redacted | | | | | | | |
| 4489294 | ALLEN, AALIYAH | Redacted | | | | | | | |
| 4198678 | ALLEN, AARON | Redacted | | | | | | | |
| 4333574 | ALLEN, ABIGAIL | Redacted | | | | | | | |
| 4347171 | ALLEN, ADAM | Redacted | | | | | | | |
| 4612661 | ALLEN, ADRIA | Redacted | | | | | | | |
| 4306336 | ALLEN, ADRIAN | Redacted | | | | | | | |
| 4229994 | ALLEN, ADRIAN | Redacted | | | | | | | |
| 4339557 | ALLEN, ADRIAN D | Redacted | | | | | | | |
| 4245000 | ALLEN, AJAMI | Redacted | | | | | | | |
| 4537563 | ALLEN, AKAYLA | Redacted | | | | | | | |
| 4147904 | ALLEN, ALANTRA N | Redacted | | | | | | | |
| 4346037 | ALLEN, ALAYA | Redacted | | | | | | | |
| 4702228 | ALLEN, ALBENOUS | Redacted | | | | | | | |
| 4736505 | ALLEN, ALBERT | Redacted | | | | | | | |
| 4732490 | ALLEN, ALBERT | Redacted | | | | | | | |
| 4637895 | ALLEN, ALEXANDER | Redacted | | | | | | | |
| 4355386 | ALLEN, ALEXANDER P | Redacted | | | | | | | |
| 4256445 | ALLEN, ALEXIA J | Redacted | | | | | | | |
| 4515308 | ALLEN, ALEXIO E | Redacted | | | | | | | |
| 4261099 | ALLEN, ALEXIS | Redacted | | | | | | | |
| 4494036 | ALLEN, ALEXIS | Redacted | | | | | | | |
| 4255757 | ALLEN, ALFRED | Redacted | | | | | | | |
| 4339698 | ALLEN, ALICE F | Redacted | | | | | | | |
| 4398448 | ALLEN, ALICIA | Redacted | | | | | | | |
| 4441790 | ALLEN, ALISHA | Redacted | | | | | | | |
| 4453064 | ALLEN, ALLANTE V | Redacted | | | | | | | |
| 4449565 | ALLEN, ALLEEYAH | Redacted | | | | | | | |
| 4509630 | ALLEN, ALLISON | Redacted | | | | | | | |
| 4509562 | ALLEN, ALLISON M | Redacted | | | | | | | |
| 4313116 | ALLEN, ALONTRUA | Redacted | | | | | | | |
| 4586511 | ALLEN, ALONZO | Redacted | | | | | | | |
| 4617683 | ALLEN, ALTON | Redacted | | | | | | | |
| 4481296 | ALLEN, ALVIN | Redacted | | | | | | | |
| 4743924 | ALLEN, ALVINA | Redacted | | | | | | | |
| 4365537 | ALLEN, ALYSSA | Redacted | | | | | | | |
| 4516053 | ALLEN, AMANDA | Redacted | | | | | | | |
| 4446413 | ALLEN, AMANDA | Redacted | | | | | | | |
| 4373915 | ALLEN, AMANDA J | Redacted | | | | | | | |
| 4384467 | ALLEN, AMANDA N | Redacted | | | | | | | |
| 4520644 | ALLEN, AMBER | Redacted | | | | | | | |
| 4295024 | ALLEN, AMBER | Redacted | | | | | | | |
| 4389994 | ALLEN, AMBER J | Redacted | | | | | | | |
| 4145026 | ALLEN, AMELIA L | Redacted | | | | | | | |
| 4639220 | ALLEN, AMY | Redacted | | | | | | | |
| 4257021 | ALLEN, ANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610056 | ALLEN, ANASTASIA | Redacted | | | | | | | |
| 4351479 | ALLEN, ANASTASIA C | Redacted | | | | | | | |
| 4474517 | ALLEN, ANDRE | Redacted | | | | | | | |
| 4675923 | ALLEN, ANDREA | Redacted | | | | | | | |
| 4736228 | ALLEN, ANDREA | Redacted | | | | | | | |
| 4290421 | ALLEN, ANDREA | Redacted | | | | | | | |
| 4249255 | ALLEN, ANDREA | Redacted | | | | | | | |
| 4320245 | ALLEN, ANDREA B | Redacted | | | | | | | |
| 4454346 | ALLEN, ANDREA R | Redacted | | | | | | | |
| 4243274 | ALLEN, ANDREW | Redacted | | | | | | | |
| 4563949 | ALLEN, ANDREW W | Redacted | | | | | | | |
| 4337595 | ALLEN, ANDROY | Redacted | | | | | | | |
| 4520085 | ALLEN, ANGEL R | Redacted | | | | | | | |
| 4593371 | ALLEN, ANGELA | Redacted | | | | | | | |
| 4689247 | ALLEN, ANGELA | Redacted | | | | | | | |
| 4528210 | ALLEN, ANGELIC R | Redacted | | | | | | | |
| 4597182 | ALLEN, ANGELIKA B | Redacted | | | | | | | |
| 4710780 | ALLEN, ANNA | Redacted | | | | | | | |
| 4745767 | ALLEN, ANNA | Redacted | | | | | | | |
| 4442456 | ALLEN, ANNA-KAY A | Redacted | | | | | | | |
| 4831711 | ALLEN, ANNE & DOUGLAS | Redacted | | | | | | | |
| 4320681 | ALLEN, ANNE M | Redacted | | | | | | | |
| 4249087 | ALLEN, ANNETTE KATHERINE | Redacted | | | | | | | |
| 4724982 | ALLEN, ANNIE | Redacted | | | | | | | |
| 4747852 | ALLEN, ANNIE | Redacted | | | | | | | |
| 4300869 | ALLEN, ANNMARIE E | Redacted | | | | | | | |
| 4459615 | ALLEN, ANTAIA | Redacted | | | | | | | |
| 4682553 | ALLEN, ANTHONY J | Redacted | | | | | | | |
| 4240194 | ALLEN, ANTHONY T | Redacted | | | | | | | |
| 4315323 | ALLEN, ANTHONY W | Redacted | | | | | | | |
| 4634225 | ALLEN, ANTOINETTE | Redacted | | | | | | | |
| 4493741 | ALLEN, APRIL | Redacted | | | | | | | |
| 4340657 | ALLEN, APRIL A | Redacted | | | | | | | |
| 4298499 | ALLEN, ARAYA | Redacted | | | | | | | |
| 4294207 | ALLEN, ARCY | Redacted | | | | | | | |
| 4193914 | ALLEN, ARIANA S | Redacted | | | | | | | |
| 4412807 | ALLEN, ARIC | Redacted | | | | | | | |
| 4708528 | ALLEN, ARLENE | Redacted | | | | | | | |
| 4177516 | ALLEN, ARMOND | Redacted | | | | | | | |
| 4360067 | ALLEN, ARNOLD C | Redacted | | | | | | | |
| 4649702 | ALLEN, ARRIETTA D | Redacted | | | | | | | |
| 4550993 | ALLEN, ARYANA | Redacted | | | | | | | |
| 4461886 | ALLEN, ASHALEAH N | Redacted | | | | | | | |
| 4307654 | ALLEN, ASHLEY | Redacted | | | | | | | |
| 4265509 | ALLEN, ASHLEY | Redacted | | | | | | | |
| 4356915 | ALLEN, ASHLEY N | Redacted | | | | | | | |
| 4217159 | ALLEN, ASPYN | Redacted | | | | | | | |
| 4668816 | ALLEN, AUDIA | Redacted | | | | | | | |
| 4571296 | ALLEN, AVERY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716615 | ALLEN, BABARA A | Redacted | | | | | | | |
| 4451440 | ALLEN, BAILEY | Redacted | | | | | | | |
| 4712378 | ALLEN, BARBARA | Redacted | | | | | | | |
| 4511982 | ALLEN, BARBARA | Redacted | | | | | | | |
| 4790843 | Allen, Barbara | Redacted | | | | | | | |
| 4232274 | ALLEN, BARBARA | Redacted | | | | | | | |
| 4791813 | Allen, Barbara | Redacted | | | | | | | |
| 4236779 | ALLEN, BARBARA A | Redacted | | | | | | | |
| 4301629 | ALLEN, BARBARA J | Redacted | | | | | | | |
| 4346566 | ALLEN, BELINDA | Redacted | | | | | | | |
| 4787138 | Allen, Belinda | Redacted | | | | | | | |
| 4787139 | Allen, Belinda | Redacted | | | | | | | |
| 4207919 | ALLEN, BERITH A | Redacted | | | | | | | |
| 4243594 | ALLEN, BERNADETTE H | Redacted | | | | | | | |
| 4726793 | ALLEN, BERNICE | Redacted | | | | | | | |
| 4717352 | ALLEN, BERTRAM | Redacted | | | | | | | |
| 4772587 | ALLEN, BESSIE | Redacted | | | | | | | |
| 4739937 | ALLEN, BESSIE | Redacted | | | | | | | |
| 4771924 | ALLEN, BETH | Redacted | | | | | | | |
| 4211365 | ALLEN, BETHANNE | Redacted | | | | | | | |
| 4638508 | ALLEN, BETTY | Redacted | | | | | | | |
| 4670326 | ALLEN, BETTY | Redacted | | | | | | | |
| 4784834 | Allen, Betty | Redacted | | | | | | | |
| 4610452 | ALLEN, BEVERLY | Redacted | | | | | | | |
| 4304384 | ALLEN, BEVERLY J | Redacted | | | | | | | |
| 4655799 | ALLEN, BEVERLY U | Redacted | | | | | | | |
| 4628866 | ALLEN, BILL | Redacted | | | | | | | |
| 4736861 | ALLEN, BILLY | Redacted | | | | | | | |
| 4831712 | ALLEN, BOB & MARCY | Redacted | | | | | | | |
| 4676305 | ALLEN, BOBBIE | Redacted | | | | | | | |
| 4310569 | ALLEN, BOBBIEL | Redacted | | | | | | | |
| 4675161 | ALLEN, BOBBY | Redacted | | | | | | | |
| 4626242 | ALLEN, BONILLA | Redacted | | | | | | | |
| 4452359 | ALLEN, BONNIE L | Redacted | | | | | | | |
| 4831713 | ALLEN, BRAD | Redacted | | | | | | | |
| 4277464 | ALLEN, BRADY L | Redacted | | | | | | | |
| 4511931 | ALLEN, BRANDI D | Redacted | | | | | | | |
| 4720222 | ALLEN, BRANDON | Redacted | | | | | | | |
| 4552142 | ALLEN, BRANDON | Redacted | | | | | | | |
| 4383421 | ALLEN, BRANDON S | Redacted | | | | | | | |
| 4338657 | ALLEN, BRANDON-OMIA | Redacted | | | | | | | |
| 4144999 | ALLEN, BRENDA | Redacted | | | | | | | |
| 4750133 | ALLEN, BRENDA | Redacted | | | | | | | |
| 4566308 | ALLEN, BRENT | Redacted | | | | | | | |
| 4676625 | ALLEN, BRETT | Redacted | | | | | | | |
| 4260625 | ALLEN, BREYANA | Redacted | | | | | | | |
| 4509772 | ALLEN, BRIAJAH | Redacted | | | | | | | |
| 4276214 | ALLEN, BRIAN | Redacted | | | | | | | |
| 4744329 | ALLEN, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767029 | ALLEN, BRIAN | Redacted | | | | | | | |
| 4508273 | ALLEN, BRIAN D | Redacted | | | | | | | |
| 4308766 | ALLEN, BRIAN E | Redacted | | | | | | | |
| 4159682 | ALLEN, BRIANNA | Redacted | | | | | | | |
| 4464898 | ALLEN, BRIANNA | Redacted | | | | | | | |
| 4322257 | ALLEN, BRIESHA | Redacted | | | | | | | |
| 4259352 | ALLEN, BRITANY | Redacted | | | | | | | |
| 4443365 | ALLEN, BRITTANY A | Redacted | | | | | | | |
| 4243122 | ALLEN, BRITTANY N | Redacted | | | | | | | |
| 4212096 | ALLEN, BRITTNEY | Redacted | | | | | | | |
| 4542394 | ALLEN, BRITTNEY S | Redacted | | | | | | | |
| 4160929 | ALLEN, BROOKE E | Redacted | | | | | | | |
| 4438860 | ALLEN, BROOKE E | Redacted | | | | | | | |
| 4703578 | ALLEN, BRUCE | Redacted | | | | | | | |
| 4399993 | ALLEN, BRYAN | Redacted | | | | | | | |
| 4179253 | ALLEN, BRYAN J | Redacted | | | | | | | |
| 4357863 | ALLEN, BRYCE G | Redacted | | | | | | | |
| 4326092 | ALLEN, BRYSON J | Redacted | | | | | | | |
| 4153539 | ALLEN, CADIJAH C | Redacted | | | | | | | |
| 4419559 | ALLEN, CAMALA | Redacted | | | | | | | |
| 4451023 | ALLEN, CAMERON | Redacted | | | | | | | |
| 4688432 | ALLEN, CAMILLE | Redacted | | | | | | | |
| 4557288 | ALLEN, CANDACE S | Redacted | | | | | | | |
| 4688565 | ALLEN, CANDY | Redacted | | | | | | | |
| 4436684 | ALLEN, CANDY A | Redacted | | | | | | | |
| 4697461 | ALLEN, CARL | Redacted | | | | | | | |
| 4751481 | ALLEN, CARL | Redacted | | | | | | | |
| 4218934 | ALLEN, CARLA R R | Redacted | | | | | | | |
| 4752000 | ALLEN, CARLETTE | Redacted | | | | | | | |
| 4425854 | ALLEN, CARLY L | Redacted | | | | | | | |
| 4559197 | ALLEN, CARMEN K | Redacted | | | | | | | |
| 4597613 | ALLEN, CAROL | Redacted | | | | | | | |
| 4752020 | ALLEN, CAROL | Redacted | | | | | | | |
| 4148677 | ALLEN, CAROL D | Redacted | | | | | | | |
| 4414517 | ALLEN, CAROLYN | Redacted | | | | | | | |
| 4624126 | ALLEN, CASEY | Redacted | | | | | | | |
| 4390982 | ALLEN, CASEY | Redacted | | | | | | | |
| 4680226 | ALLEN, CASSANDRA | Redacted | | | | | | | |
| 4620746 | ALLEN, CASSIE | Redacted | | | | | | | |
| 4146779 | ALLEN, CATHERINE | Redacted | | | | | | | |
| 4659939 | ALLEN, CECILLA | Redacted | | | | | | | |
| 4543296 | ALLEN, CEDRIC C | Redacted | | | | | | | |
| 4575431 | ALLEN, CELENA M | Redacted | | | | | | | |
| 4325652 | ALLEN, CELETHIA D | Redacted | | | | | | | |
| 4207403 | ALLEN, CELISA M | Redacted | | | | | | | |
| 4301942 | ALLEN, CHANDRA | Redacted | | | | | | | |
| 4654259 | ALLEN, CHARLES | Redacted | | | | | | | |
| 4777550 | ALLEN, CHARLES | Redacted | | | | | | | |
| 4770419 | ALLEN, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665921 | ALLEN, CHARLES | Redacted | | | | | | | |
| 4776923 | ALLEN, CHARLES | Redacted | | | | | | | |
| 4475325 | ALLEN, CHARLES | Redacted | | | | | | | |
| 4716111 | ALLEN, CHARLES DAMONTE | Redacted | | | | | | | |
| 4417411 | ALLEN, CHARLES E | Redacted | | | | | | | |
| 4423286 | ALLEN, CHARLES K | Redacted | | | | | | | |
| 4417040 | ALLEN, CHARLESWORTH | Redacted | | | | | | | |
| 4158738 | ALLEN, CHARLIE S | Redacted | | | | | | | |
| 4528440 | ALLEN, CHARMAINE Y | Redacted | | | | | | | |
| 4440395 | ALLEN, CHASARE T | Redacted | | | | | | | |
| 4154353 | ALLEN, CHASE J | Redacted | | | | | | | |
| 4558614 | ALLEN, CHASSITI | Redacted | | | | | | | |
| 4424773 | ALLEN, CHAZEMAN | Redacted | | | | | | | |
| 4267680 | ALLEN, CHELSEY L | Redacted | | | | | | | |
| 4315991 | ALLEN, CHERYL A | Redacted | | | | | | | |
| 4584400 | ALLEN, CHET | Redacted | | | | | | | |
| 4584399 | ALLEN, CHET | Redacted | | | | | | | |
| 4304043 | ALLEN, CHLOE R | Redacted | | | | | | | |
| 4176151 | ALLEN, CHRIS | Redacted | | | | | | | |
| 4559668 | ALLEN, CHRIS E | Redacted | | | | | | | |
| 4593143 | ALLEN, CHRISTIANA | Redacted | | | | | | | |
| 4408220 | ALLEN, CHRISTINA | Redacted | | | | | | | |
| 4655798 | ALLEN, CHRISTINA | Redacted | | | | | | | |
| 4188583 | ALLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4324671 | ALLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4510426 | ALLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4444316 | ALLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4542881 | ALLEN, CHRISTOPHER L | Redacted | | | | | | | |
| 4556688 | ALLEN, CHRISTOPHER N | Redacted | | | | | | | |
| 4242323 | ALLEN, CHRISTOPHER P | Redacted | | | | | | | |
| 4510368 | ALLEN, CHRISTOPHER S | Redacted | | | | | | | |
| 4427225 | ALLEN, CHRISTOPHER S | Redacted | | | | | | | |
| 4571624 | ALLEN, CHRISTOPHER T | Redacted | | | | | | | |
| 4449668 | ALLEN, CHRYSTAL | Redacted | | | | | | | |
| 4158396 | ALLEN, CIERRA N | Redacted | | | | | | | |
| 4719119 | ALLEN, CLAIREED | Redacted | | | | | | | |
| 4711750 | ALLEN, CLARENCE | Redacted | | | | | | | |
| 4751723 | ALLEN, CLAUDETTE | Redacted | | | | | | | |
| 4538734 | ALLEN, CLIFF E | Redacted | | | | | | | |
| 4773527 | ALLEN, CLINTON | Redacted | | | | | | | |
| 4481509 | ALLEN, CLORISSA D | Redacted | | | | | | | |
| 4579603 | ALLEN, CODY | Redacted | | | | | | | |
| 4375710 | ALLEN, COLBY A | Redacted | | | | | | | |
| 4676675 | ALLEN, CONNIE | Redacted | | | | | | | |
| 4582006 | ALLEN, CONNIE S | Redacted | | | | | | | |
| 4344998 | ALLEN, CONNOR J | Redacted | | | | | | | |
| 4346220 | ALLEN, CORDERO | Redacted | | | | | | | |
| 4597101 | ALLEN, CORETTA | Redacted | | | | | | | |
| 4267102 | ALLEN, CORY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 316 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566847 | ALLEN, CORY J | Redacted | | | | | | | |
| 4585657 | ALLEN, COSTELLA R | Redacted | | | | | | | |
| 4194180 | ALLEN, COURTNEY | Redacted | | | | | | | |
| 4262093 | ALLEN, COURTNEY | Redacted | | | | | | | |
| 4372235 | ALLEN, COURTNEY | Redacted | | | | | | | |
| 4256267 | ALLEN, COURTNEY K | Redacted | | | | | | | |
| 4507841 | ALLEN, COURTNEY L | Redacted | | | | | | | |
| 4389037 | ALLEN, CRISSA J | Redacted | | | | | | | |
| 4244429 | ALLEN, CRYSTAL | Redacted | | | | | | | |
| 4317122 | ALLEN, CRYSTAL | Redacted | | | | | | | |
| 4163478 | ALLEN, CRYSTAL | Redacted | | | | | | | |
| 4180574 | ALLEN, CRYSTAL | Redacted | | | | | | | |
| 4258663 | ALLEN, CRYSTAL L | Redacted | | | | | | | |
| 4507506 | ALLEN, CRYSTAL M | Redacted | | | | | | | |
| 4252273 | ALLEN, CYNTAVIA | Redacted | | | | | | | |
| 4606976 | ALLEN, CYNTHIA | Redacted | | | | | | | |
| 4229948 | ALLEN, CYNTHIA | Redacted | | | | | | | |
| 4698800 | ALLEN, CYNTHIA B | Redacted | | | | | | | |
| 4278396 | ALLEN, CYNTHIA S | Redacted | | | | | | | |
| 4288910 | ALLEN, DAESHAWN E | Redacted | | | | | | | |
| 4366292 | ALLEN, DAIJAH | Redacted | | | | | | | |
| 4384135 | ALLEN, DAKOTA | Redacted | | | | | | | |
| 4462152 | ALLEN, DALAIJA | Redacted | | | | | | | |
| 4474211 | ALLEN, DAMARIS | Redacted | | | | | | | |
| 4726422 | ALLEN, DAN | Redacted | | | | | | | |
| 4657488 | ALLEN, DAN L | Redacted | | | | | | | |
| 4508251 | ALLEN, DAN M | Redacted | | | | | | | |
| 4369669 | ALLEN, DANA | Redacted | | | | | | | |
| 4831714 | ALLEN, DANA | Redacted | | | | | | | |
| 4640134 | ALLEN, DANIEL | Redacted | | | | | | | |
| 4622730 | ALLEN, DANIEL | Redacted | | | | | | | |
| 4621362 | ALLEN, DANIEL | Redacted | | | | | | | |
| 4488339 | ALLEN, DANIEL L | Redacted | | | | | | | |
| 4435405 | ALLEN, DANIELLE | Redacted | | | | | | | |
| 4401504 | ALLEN, DANIJA C | Redacted | | | | | | | |
| 4662168 | ALLEN, DANITA | Redacted | | | | | | | |
| 4680557 | ALLEN, DAPHNE | Redacted | | | | | | | |
| 4506678 | ALLEN, DARIA | Redacted | | | | | | | |
| 4350131 | ALLEN, DARRELL | Redacted | | | | | | | |
| 4305188 | ALLEN, DARWIN | Redacted | | | | | | | |
| 4439098 | ALLEN, DARYL L | Redacted | | | | | | | |
| 4443668 | ALLEN, DAVIAN | Redacted | | | | | | | |
| 4670719 | ALLEN, DAVID | Redacted | | | | | | | |
| 4196227 | ALLEN, DAVID | Redacted | | | | | | | |
| 4621311 | ALLEN, DAVID | Redacted | | | | | | | |
| 4705336 | ALLEN, DAVID | Redacted | | | | | | | |
| 4628404 | ALLEN, DAVID | Redacted | | | | | | | |
| 4679781 | ALLEN, DAVID C | Redacted | | | | | | | |
| 4465120 | ALLEN, DAVID K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703126 | ALLEN, DAVIE | Redacted | | | | | | | |
| 4613158 | ALLEN, DAWN | Redacted | | | | | | | |
| 4373324 | ALLEN, DAWN | Redacted | | | | | | | |
| 4244992 | ALLEN, DAWN | Redacted | | | | | | | |
| 4233862 | ALLEN, DAWN M | Redacted | | | | | | | |
| 4527904 | ALLEN, DEAN | Redacted | | | | | | | |
| 4530147 | ALLEN, DEANGELO | Redacted | | | | | | | |
| 4301921 | ALLEN, DEANTE L | Redacted | | | | | | | |
| 4723746 | ALLEN, DEB | Redacted | | | | | | | |
| 4643823 | ALLEN, DEBBIE | Redacted | | | | | | | |
| 4751742 | ALLEN, DEBBIE | Redacted | | | | | | | |
| 4707167 | ALLEN, DEBORAH | Redacted | | | | | | | |
| 4605123 | ALLEN, DEBORAH | Redacted | | | | | | | |
| 4747066 | ALLEN, DEBORAH | Redacted | | | | | | | |
| 4483169 | ALLEN, DEBORAH A | Redacted | | | | | | | |
| 4257563 | ALLEN, DEBORAH D | Redacted | | | | | | | |
| 4589513 | ALLEN, DEBRA | Redacted | | | | | | | |
| 4598983 | ALLEN, DEBRA A | Redacted | | | | | | | |
| 4346707 | ALLEN, DELANEO T | Redacted | | | | | | | |
| 4527228 | ALLEN, DEMETRIUS | Redacted | | | | | | | |
| 4733996 | ALLEN, DEMETRIUS | Redacted | | | | | | | |
| 4461618 | ALLEN, DENARIA M | Redacted | | | | | | | |
| 4707682 | ALLEN, DENESE | Redacted | | | | | | | |
| 4691746 | ALLEN, DENISE | Redacted | | | | | | | |
| 4762243 | ALLEN, DENISE N | Redacted | | | | | | | |
| 4714070 | ALLEN, DENNIS | Redacted | | | | | | | |
| 4219597 | ALLEN, DENTON S | Redacted | | | | | | | |
| 4216461 | ALLEN, DERELL | Redacted | | | | | | | |
| 4462691 | ALLEN, DERICO M | Redacted | | | | | | | |
| 4279592 | ALLEN, DERRICK | Redacted | | | | | | | |
| 4536355 | ALLEN, DESHAYLA E | Redacted | | | | | | | |
| 4679993 | ALLEN, DESIREE | Redacted | | | | | | | |
| 4508506 | ALLEN, DESMOND D | Redacted | | | | | | | |
| 4148979 | ALLEN, DESTINY | Redacted | | | | | | | |
| 4572265 | ALLEN, DESTINY | Redacted | | | | | | | |
| 4564597 | ALLEN, DESYREE | Redacted | | | | | | | |
| 4439455 | ALLEN, DEVAUN P | Redacted | | | | | | | |
| 4565152 | ALLEN, DEVIN R | Redacted | | | | | | | |
| 4288385 | ALLEN, DEVYN | Redacted | | | | | | | |
| 4469594 | ALLEN, DEZIRAE | Redacted | | | | | | | |
| 4772459 | ALLEN, DIANA | Redacted | | | | | | | |
| 4259780 | ALLEN, DIANE M | Redacted | | | | | | | |
| 4362244 | ALLEN, DIANNE I | Redacted | | | | | | | |
| 4449698 | ALLEN, DINASTIE T | Redacted | | | | | | | |
| 4264434 | ALLEN, DINIESHA | Redacted | | | | | | | |
| 4206055 | ALLEN, DOMINIQUE M | Redacted | | | | | | | |
| 4610098 | ALLEN, DON | Redacted | | | | | | | |
| 4549069 | ALLEN, DON T | Redacted | | | | | | | |
| 4656206 | ALLEN, DONALD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616373 | ALLEN, DONALD | Redacted | | | | | | | |
| 4758901 | ALLEN, DONALD | Redacted | | | | | | | |
| 4651655 | ALLEN, DONALD WAIN | Redacted | | | | | | | |
| 4792830 | Allen, Donna | Redacted | | | | | | | |
| 4609142 | ALLEN, DONNA | Redacted | | | | | | | |
| 4425583 | ALLEN, DONNELL | Redacted | | | | | | | |
| 4662995 | ALLEN, DORA | Redacted | | | | | | | |
| 4325170 | ALLEN, DORAINE | Redacted | | | | | | | |
| 4737066 | ALLEN, DORIS | Redacted | | | | | | | |
| 4764399 | ALLEN, DORIS L | Redacted | | | | | | | |
| 4654026 | ALLEN, DORIS M | Redacted | | | | | | | |
| 4524211 | ALLEN, DORMENTRIA D | Redacted | | | | | | | |
| 4769029 | ALLEN, DOROTHENE | Redacted | | | | | | | |
| 4652566 | ALLEN, DOROTHY | Redacted | | | | | | | |
| 4383928 | ALLEN, DOROTHY | Redacted | | | | | | | |
| 4699552 | ALLEN, DOUGLAS | Redacted | | | | | | | |
| 4325242 | ALLEN, DREAMA | Redacted | | | | | | | |
| 4768913 | ALLEN, DUVAL | Redacted | | | | | | | |
| 4433650 | ALLEN, DWAYNE | Redacted | | | | | | | |
| 4303139 | ALLEN, DYAMOND N | Redacted | | | | | | | |
| 4291182 | ALLEN, DYLON | Redacted | | | | | | | |
| 4569302 | ALLEN, EARVIN T | Redacted | | | | | | | |
| 4743268 | ALLEN, EDWARD | Redacted | | | | | | | |
| 4400010 | ALLEN, EDWARD | Redacted | | | | | | | |
| 4412485 | ALLEN, EDWARD J | Redacted | | | | | | | |
| 4246797 | ALLEN, EDWARD L | Redacted | | | | | | | |
| 4326780 | ALLEN, ELEXA | Redacted | | | | | | | |
| 4333017 | ALLEN, ELIJAH | Redacted | | | | | | | |
| 4372748 | ALLEN, ELIJAH K | Redacted | | | | | | | |
| 4442210 | ALLEN, ELIZABETH | Redacted | | | | | | | |
| 4573616 | ALLEN, ELIZABETH J | Redacted | | | | | | | |
| 4589159 | ALLEN, ELLIS | Redacted | | | | | | | |
| 4539259 | ALLEN, ELLOITT | Redacted | | | | | | | |
| 4765088 | ALLEN, ELMER | Redacted | | | | | | | |
| 4761648 | ALLEN, EMANUEL B | Redacted | | | | | | | |
| 4637546 | ALLEN, EMILE J | Redacted | | | | | | | |
| 4454217 | ALLEN, EMILY | Redacted | | | | | | | |
| 4446132 | ALLEN, EMMA K | Redacted | | | | | | | |
| 4187575 | ALLEN, EMMANUEL | Redacted | | | | | | | |
| 4630204 | ALLEN, ENOLA | Redacted | | | | | | | |
| 4599816 | ALLEN, EQUILLA | Redacted | | | | | | | |
| 4582257 | ALLEN, ERIC | Redacted | | | | | | | |
| 4549537 | ALLEN, ERIC | Redacted | | | | | | | |
| 4219994 | ALLEN, ERIC A | Redacted | | | | | | | |
| 4665513 | ALLEN, ERICA | Redacted | | | | | | | |
| 4616648 | ALLEN, ERICA | Redacted | | | | | | | |
| 4213430 | ALLEN, ERICK | Redacted | | | | | | | |
| 4156843 | ALLEN, ERIN | Redacted | | | | | | | |
| 4378226 | ALLEN, ERIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519397 | ALLEN, ERMA | Redacted | | | | | | | |
| 4422347 | ALLEN, ERRICK | Redacted | | | | | | | |
| 4711640 | ALLEN, ERSOLINE | Redacted | | | | | | | |
| 4691773 | ALLEN, ERTHA | Redacted | | | | | | | |
| 4635213 | ALLEN, ESTER | Redacted | | | | | | | |
| 4627670 | ALLEN, ETHAN | Redacted | | | | | | | |
| 4463660 | ALLEN, ETHAN | Redacted | | | | | | | |
| 4751297 | ALLEN, EUGENE | Redacted | | | | | | | |
| 4488134 | ALLEN, EUGENE J | Redacted | | | | | | | |
| 4537060 | ALLEN, EULLA | Redacted | | | | | | | |
| 4602430 | ALLEN, FAITH | Redacted | | | | | | | |
| 4389748 | ALLEN, FAITH B | Redacted | | | | | | | |
| 4748201 | ALLEN, FAYE | Redacted | | | | | | | |
| 4685508 | ALLEN, FLORETTA | Redacted | | | | | | | |
| 4763426 | ALLEN, FRANCES | Redacted | | | | | | | |
| 4320292 | ALLEN, FRANCES J | Redacted | | | | | | | |
| 4325898 | ALLEN, FRANCES M | Redacted | | | | | | | |
| 4664735 | ALLEN, FRANK | Redacted | | | | | | | |
| 4599065 | ALLEN, FRANK | Redacted | | | | | | | |
| 4603279 | ALLEN, FREDDIE | Redacted | | | | | | | |
| 4249215 | ALLEN, FREDERICK | Redacted | | | | | | | |
| 4548289 | ALLEN, FREDRICK | Redacted | | | | | | | |
| 4615752 | ALLEN, FRITZ | Redacted | | | | | | | |
| 4748117 | ALLEN, GAIL | Redacted | | | | | | | |
| 4710315 | ALLEN, GALE | Redacted | | | | | | | |
| 4153867 | ALLEN, GARRIE G | Redacted | | | | | | | |
| 4267241 | ALLEN, GARY | Redacted | | | | | | | |
| 4606962 | ALLEN, GARY | Redacted | | | | | | | |
| 4773149 | ALLEN, GARY | Redacted | | | | | | | |
| 4588104 | ALLEN, GARY | Redacted | | | | | | | |
| 4693824 | ALLEN, GEORGE | Redacted | | | | | | | |
| 4248352 | ALLEN, GEORGE T | Redacted | | | | | | | |
| 4582234 | ALLEN, GEORGETTA V | Redacted | | | | | | | |
| 4811997 | ALLEN, GERALD | Redacted | | | | | | | |
| 4737011 | ALLEN, GERALD | Redacted | | | | | | | |
| 4661426 | ALLEN, GERALDINE | Redacted | | | | | | | |
| 4242855 | ALLEN, GERAULD | Redacted | | | | | | | |
| 4397913 | ALLEN, GERTRUDE | Redacted | | | | | | | |
| 4707138 | ALLEN, GIL | Redacted | | | | | | | |
| 4336820 | ALLEN, GINA | Redacted | | | | | | | |
| 4682461 | ALLEN, GLENDA | Redacted | | | | | | | |
| 4651370 | ALLEN, GLENDA | Redacted | | | | | | | |
| 4344409 | ALLEN, GLENDA D | Redacted | | | | | | | |
| 4736021 | ALLEN, GLORIA | Redacted | | | | | | | |
| 4577796 | ALLEN, GRACE P | Redacted | | | | | | | |
| 4267716 | ALLEN, GREGORY | Redacted | | | | | | | |
| 4751010 | ALLEN, GREGORY | Redacted | | | | | | | |
| 4424222 | ALLEN, GREGORY A | Redacted | | | | | | | |
| 4680790 | ALLEN, GWENDOLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455427 | ALLEN, HABIBAH | Redacted | | | | | | | |
| 4547675 | ALLEN, HAILEY E | Redacted | | | | | | | |
| 4412586 | ALLEN, HALEIGH | Redacted | | | | | | | |
| 4182875 | ALLEN, HALEIGH M | Redacted | | | | | | | |
| 4283270 | ALLEN, HANA | Redacted | | | | | | | |
| 4557857 | ALLEN, HANNAH | Redacted | | | | | | | |
| 4659010 | ALLEN, HANSOME | Redacted | | | | | | | |
| 4636225 | ALLEN, HARLOD | Redacted | | | | | | | |
| 4537481 | ALLEN, HAROLD W | Redacted | | | | | | | |
| 4669966 | ALLEN, HARRIET | Redacted | | | | | | | |
| 4710081 | ALLEN, HATHAWAY | Redacted | | | | | | | |
| 4480069 | ALLEN, HEATHER | Redacted | | | | | | | |
| 4234851 | ALLEN, HEIDEE | Redacted | | | | | | | |
| 4507556 | ALLEN, HELENOR | Redacted | | | | | | | |
| 4466084 | ALLEN, HELIA | Redacted | | | | | | | |
| 4442056 | ALLEN, HENRY | Redacted | | | | | | | |
| 4773408 | ALLEN, HILDA | Redacted | | | | | | | |
| 4674236 | ALLEN, HUIE | Redacted | | | | | | | |
| 4393206 | ALLEN, HUNTER G | Redacted | | | | | | | |
| 4478037 | ALLEN, IMAANI | Redacted | | | | | | | |
| 4298494 | ALLEN, IMANI | Redacted | | | | | | | |
| 4234437 | ALLEN, IMARI | Redacted | | | | | | | |
| 4354409 | ALLEN, INDIA I | Redacted | | | | | | | |
| 4506476 | ALLEN, INFINITI L | Redacted | | | | | | | |
| 4597998 | ALLEN, IRIS | Redacted | | | | | | | |
| 4267223 | ALLEN, IRMA B | Redacted | | | | | | | |
| 4714189 | ALLEN, ISABELLA | Redacted | | | | | | | |
| 4576912 | ALLEN, ISABELLA | Redacted | | | | | | | |
| 4476065 | ALLEN, ISAIAH | Redacted | | | | | | | |
| 4484187 | ALLEN, ISAIAH | Redacted | | | | | | | |
| 4490184 | ALLEN, ISAIAH J | Redacted | | | | | | | |
| 4625476 | ALLEN, IVORY | Redacted | | | | | | | |
| 4146851 | ALLEN, IYONNA | Redacted | | | | | | | |
| 4731057 | ALLEN, JACKIE | Redacted | | | | | | | |
| 4181363 | ALLEN, JACKIE L | Redacted | | | | | | | |
| 4646597 | ALLEN, JACKLYN | Redacted | | | | | | | |
| 4254625 | ALLEN, JACOB | Redacted | | | | | | | |
| 4312731 | ALLEN, JACOB | Redacted | | | | | | | |
| 4182545 | ALLEN, JACOB C | Redacted | | | | | | | |
| 4207716 | ALLEN, JACQUELEN F | Redacted | | | | | | | |
| 4734218 | ALLEN, JACQUELINE | Redacted | | | | | | | |
| 4315935 | ALLEN, JACQUELINE | Redacted | | | | | | | |
| 4740938 | ALLEN, JACQUELINE | Redacted | | | | | | | |
| 4452809 | ALLEN, JACQUELINE D | Redacted | | | | | | | |
| 4253515 | ALLEN, JACQUELYN L | Redacted | | | | | | | |
| 4441154 | ALLEN, JAEDYN | Redacted | | | | | | | |
| 4569950 | ALLEN, JAEL D | Redacted | | | | | | | |
| 4561161 | ALLEN, JAHLEEM | Redacted | | | | | | | |
| 4312673 | ALLEN, JALEN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225503 | ALLEN, JAMAR S | Redacted | | | | | | | |
| 4495481 | ALLEN, JAMEL R | Redacted | | | | | | | |
| 4674560 | ALLEN, JAMES | Redacted | | | | | | | |
| 4758260 | ALLEN, JAMES | Redacted | | | | | | | |
| 4425989 | ALLEN, JAMES | Redacted | | | | | | | |
| 4748939 | ALLEN, JAMES | Redacted | | | | | | | |
| 4721618 | ALLEN, JAMES | Redacted | | | | | | | |
| 4726525 | ALLEN, JAMES | Redacted | | | | | | | |
| 4769121 | ALLEN, JAMES A | Redacted | | | | | | | |
| 4297781 | ALLEN, JAMES E | Redacted | | | | | | | |
| 4415339 | ALLEN, JAMES G | Redacted | | | | | | | |
| 4387381 | ALLEN, JAMES S | Redacted | | | | | | | |
| 4267876 | ALLEN, JAMIE D | Redacted | | | | | | | |
| 4367648 | ALLEN, JAMISON | Redacted | | | | | | | |
| 4260180 | ALLEN, JAMOND A | Redacted | | | | | | | |
| 4252716 | ALLEN, JANAY | Redacted | | | | | | | |
| 4353488 | ALLEN, JANE C | Redacted | | | | | | | |
| 4573814 | ALLEN, JANELL | Redacted | | | | | | | |
| 4297522 | ALLEN, JANIA | Redacted | | | | | | | |
| 4749148 | ALLEN, JANICE | Redacted | | | | | | | |
| 4583296 | ALLEN, JANICE | Redacted | | | | | | | |
| 4749173 | ALLEN, JANICE S | Redacted | | | | | | | |
| 4744331 | ALLEN, JANIS C | Redacted | | | | | | | |
| 4378169 | ALLEN, JAROM | Redacted | | | | | | | |
| 4325613 | ALLEN, JARRAD R | Redacted | | | | | | | |
| 4553261 | ALLEN, JASMINE | Redacted | | | | | | | |
| 4341482 | ALLEN, JASMINE D | Redacted | | | | | | | |
| 4160610 | ALLEN, JASMINE N | Redacted | | | | | | | |
| 4267537 | ALLEN, JASMINE R | Redacted | | | | | | | |
| 4216454 | ALLEN, JASON | Redacted | | | | | | | |
| 4729485 | ALLEN, JASON | Redacted | | | | | | | |
| 4698204 | ALLEN, JASON | Redacted | | | | | | | |
| 4260816 | ALLEN, JASON E | Redacted | | | | | | | |
| 4713701 | ALLEN, JAY | Redacted | | | | | | | |
| 4767251 | ALLEN, JAY | Redacted | | | | | | | |
| 4286162 | ALLEN, JAYLA C | Redacted | | | | | | | |
| 4321029 | ALLEN, JAYQUANN M | Redacted | | | | | | | |
| 4539104 | ALLEN, JAZMINE | Redacted | | | | | | | |
| 4771142 | ALLEN, JEANETTE | Redacted | | | | | | | |
| 4615564 | ALLEN, JEFFERY | Redacted | | | | | | | |
| 4658956 | ALLEN, JEFFIE | Redacted | | | | | | | |
| 4449470 | ALLEN, JEFFREY | Redacted | | | | | | | |
| 4651753 | ALLEN, JEFFREY | Redacted | | | | | | | |
| 4336072 | ALLEN, JEFFREY R | Redacted | | | | | | | |
| 4510510 | ALLEN, JEFFREY W | Redacted | | | | | | | |
| 4198115 | ALLEN, JENIECE | Redacted | | | | | | | |
| 4335057 | ALLEN, JENNA M | Redacted | | | | | | | |
| 4694637 | ALLEN, JENNIE M | Redacted | | | | | | | |
| 4221420 | ALLEN, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571183 | ALLEN, JENNIFER L | Redacted | | | | | | | |
| 4401613 | ALLEN, JENNIFER N | Redacted | | | | | | | |
| 4342094 | ALLEN, JENNY L | Redacted | | | | | | | |
| 4747216 | ALLEN, JEREMY | Redacted | | | | | | | |
| 4171912 | ALLEN, JEREMY | Redacted | | | | | | | |
| 4629587 | ALLEN, JEROME | Redacted | | | | | | | |
| 4725400 | ALLEN, JERRY | Redacted | | | | | | | |
| 4718374 | ALLEN, JERRY | Redacted | | | | | | | |
| 4612923 | ALLEN, JERRY L | Redacted | | | | | | | |
| 4421082 | ALLEN, JESSICA | Redacted | | | | | | | |
| 4264821 | ALLEN, JESSICA | Redacted | | | | | | | |
| 4282601 | ALLEN, JESSICA | Redacted | | | | | | | |
| 4515583 | ALLEN, JESSICA L | Redacted | | | | | | | |
| 4589295 | ALLEN, JESSIE | Redacted | | | | | | | |
| 4258960 | ALLEN, JETERIA | Redacted | | | | | | | |
| 4765234 | ALLEN, JILLIAN | Redacted | | | | | | | |
| 4824939 | ALLEN, JIM | Redacted | | | | | | | |
| 4602911 | ALLEN, JIMMIE | Redacted | | | | | | | |
| 4466262 | ALLEN, JIMMIE D | Redacted | | | | | | | |
| 4726930 | ALLEN, JIMMIE D. | Redacted | | | | | | | |
| 4522379 | ALLEN, JIMMY | Redacted | | | | | | | |
| 4722379 | ALLEN, JIMMY | Redacted | | | | | | | |
| 4685535 | ALLEN, JIMMY | Redacted | | | | | | | |
| 4657395 | ALLEN, JIMMY | Redacted | | | | | | | |
| 4749608 | ALLEN, JIMMY R. | Redacted | | | | | | | |
| 4699524 | ALLEN, JOAN | Redacted | | | | | | | |
| 4373891 | ALLEN, JOANNE A | Redacted | | | | | | | |
| 4811998 | ALLEN, JOE | Redacted | | | | | | | |
| 4772479 | ALLEN, JOE | Redacted | | | | | | | |
| 4716893 | ALLEN, JOEL P | Redacted | | | | | | | |
| 4570009 | ALLEN, JOEY | Redacted | | | | | | | |
| 4706275 | ALLEN, JOHN | Redacted | | | | | | | |
| 4338915 | ALLEN, JOHN | Redacted | | | | | | | |
| 4643205 | ALLEN, JOHN | Redacted | | | | | | | |
| 4636542 | ALLEN, JOHN | Redacted | | | | | | | |
| 4811691 | ALLEN, JOHN | Redacted | | | | | | | |
| 4348849 | ALLEN, JOHN F | Redacted | | | | | | | |
| 4237271 | ALLEN, JOHN L | Redacted | | | | | | | |
| 4595452 | ALLEN, JON ARDEN | Redacted | | | | | | | |
| 4621146 | ALLEN, JONATHAN | Redacted | | | | | | | |
| 4219378 | ALLEN, JONATHAN | Redacted | | | | | | | |
| 4409810 | ALLEN, JONATHAN T | Redacted | | | | | | | |
| 4390663 | ALLEN, JONATHON | Redacted | | | | | | | |
| 4553580 | ALLEN, JORDAN | Redacted | | | | | | | |
| 4265616 | ALLEN, JORDAN | Redacted | | | | | | | |
| 4285795 | ALLEN, JORDAN | Redacted | | | | | | | |
| 4728723 | ALLEN, JOSE | Redacted | | | | | | | |
| 4625193 | ALLEN, JOSEPH | Redacted | | | | | | | |
| 4587916 | ALLEN, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626058 | ALLEN, JOSEPH | Redacted | | | | | | | |
| 4639029 | ALLEN, JOSEPH | Redacted | | | | | | | |
| 4631880 | ALLEN, JOSEPH | Redacted | | | | | | | |
| 4757362 | ALLEN, JOSEPHINE | Redacted | | | | | | | |
| 4635248 | ALLEN, JOSEPHINE | Redacted | | | | | | | |
| 4148703 | ALLEN, JOSEPHINE | Redacted | | | | | | | |
| 4608780 | ALLEN, JOSH | Redacted | | | | | | | |
| 4692924 | ALLEN, JOSHUA | Redacted | | | | | | | |
| 4472452 | ALLEN, JOSHUA R | Redacted | | | | | | | |
| 4215878 | ALLEN, JOSIAH N | Redacted | | | | | | | |
| 4564375 | ALLEN, JOYCE | Redacted | | | | | | | |
| 4713934 | ALLEN, JOYCE | Redacted | | | | | | | |
| 4552783 | ALLEN, JOYCE | Redacted | | | | | | | |
| 4529451 | ALLEN, JUANITA | Redacted | | | | | | | |
| 4831715 | ALLEN, JUDITH | Redacted | | | | | | | |
| 4831716 | ALLEN, JUDY | Redacted | | | | | | | |
| 4296404 | ALLEN, JUDY | Redacted | | | | | | | |
| 4642930 | ALLEN, JULIA | Redacted | | | | | | | |
| 4523701 | ALLEN, JULIA A | Redacted | | | | | | | |
| 4324876 | ALLEN, JULIA R | Redacted | | | | | | | |
| 4657196 | ALLEN, JULIE | Redacted | | | | | | | |
| 4769266 | ALLEN, JULIE | Redacted | | | | | | | |
| 4657729 | ALLEN, JULIUS | Redacted | | | | | | | |
| 4621028 | ALLEN, JUNE | Redacted | | | | | | | |
| 4383103 | ALLEN, JUSTIN | Redacted | | | | | | | |
| 4744410 | ALLEN, JUSTIN | Redacted | | | | | | | |
| 4420816 | ALLEN, JUSTIN | Redacted | | | | | | | |
| 4308490 | ALLEN, JUSTIN | Redacted | | | | | | | |
| 4221570 | ALLEN, JUSTIN | Redacted | | | | | | | |
| 4577243 | ALLEN, JUSTIN | Redacted | | | | | | | |
| 4246025 | ALLEN, JUSTIN G | Redacted | | | | | | | |
| 4253030 | ALLEN, JUSTIN L | Redacted | | | | | | | |
| 4422388 | ALLEN, JUSTIN S | Redacted | | | | | | | |
| 4471129 | ALLEN, JUWAN | Redacted | | | | | | | |
| 4375569 | ALLEN, KAELIN A | Redacted | | | | | | | |
| 4442075 | ALLEN, KAITLIN | Redacted | | | | | | | |
| 4548437 | ALLEN, KAITLIN E | Redacted | | | | | | | |
| 4582412 | ALLEN, KALEB | Redacted | | | | | | | |
| 4324986 | ALLEN, KAMARIAH | Redacted | | | | | | | |
| 4544613 | ALLEN, KAMRON V | Redacted | | | | | | | |
| 4359929 | ALLEN, KAMRYN N | Redacted | | | | | | | |
| 4358263 | ALLEN, KANEESHA | Redacted | | | | | | | |
| 4786422 | Allen, Karen | Redacted | | | | | | | |
| 4759420 | ALLEN, KAREN | Redacted | | | | | | | |
| 4466522 | ALLEN, KAREN | Redacted | | | | | | | |
| 4786423 | Allen, Karen | Redacted | | | | | | | |
| 4347022 | ALLEN, KAREN | Redacted | | | | | | | |
| 4336766 | ALLEN, KAREN C | Redacted | | | | | | | |
| 4236433 | ALLEN, KAREN V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579022 | ALLEN, KARI | Redacted | | | | | | | |
| 4580718 | ALLEN, KARI | Redacted | | | | | | | |
| 4348590 | ALLEN, KARISSA D | Redacted | | | | | | | |
| 4609634 | ALLEN, KATHERINE | Redacted | | | | | | | |
| 4767004 | ALLEN, KATHERINE | Redacted | | | | | | | |
| 4607171 | ALLEN, KATHERINE | Redacted | | | | | | | |
| 4639488 | ALLEN, KATHERNE | Redacted | | | | | | | |
| 4731228 | ALLEN, KATHLEEN | Redacted | | | | | | | |
| 4652389 | ALLEN, KATHLEEN A | Redacted | | | | | | | |
| 4291648 | ALLEN, KATHLEEN F | Redacted | | | | | | | |
| 4218348 | ALLEN, KATHLEEN H | Redacted | | | | | | | |
| 4685649 | ALLEN, KATHRYN | Redacted | | | | | | | |
| 4630715 | ALLEN, KATHY | Redacted | | | | | | | |
| 4479856 | ALLEN, KATHY | Redacted | | | | | | | |
| 4824940 | ALLEN, KATHYE | Redacted | | | | | | | |
| 4730140 | ALLEN, KATIE | Redacted | | | | | | | |
| 4371464 | ALLEN, KATIE | Redacted | | | | | | | |
| 4314013 | ALLEN, KATRINA A | Redacted | | | | | | | |
| 4398687 | ALLEN, KAYHLA | Redacted | | | | | | | |
| 4316626 | ALLEN, KAYLA | Redacted | | | | | | | |
| 4579138 | ALLEN, KAYLEEN | Redacted | | | | | | | |
| 4597874 | ALLEN, KEIA | Redacted | | | | | | | |
| 4415743 | ALLEN, KEITH | Redacted | | | | | | | |
| 4762126 | ALLEN, KEITH | Redacted | | | | | | | |
| 4275952 | ALLEN, KEITH A | Redacted | | | | | | | |
| 4442243 | ALLEN, KEITH J | Redacted | | | | | | | |
| 4660634 | ALLEN, KELLY | Redacted | | | | | | | |
| 4290081 | ALLEN, KELSEY | Redacted | | | | | | | |
| 4358763 | ALLEN, KENNEDY | Redacted | | | | | | | |
| 4251778 | ALLEN, KENNETH R | Redacted | | | | | | | |
| 4323255 | ALLEN, KENYATTA M | Redacted | | | | | | | |
| 4443760 | ALLEN, KEONA I | Redacted | | | | | | | |
| 4436069 | ALLEN, KEVIN | Redacted | | | | | | | |
| 4295991 | ALLEN, KEVIN | Redacted | | | | | | | |
| 4713500 | ALLEN, KEVIN | Redacted | | | | | | | |
| 4772668 | ALLEN, KEVIN | Redacted | | | | | | | |
| 4761392 | ALLEN, KEVIN  SAMUEL | Redacted | | | | | | | |
| 4356485 | ALLEN, KEYOMI D | Redacted | | | | | | | |
| 4426378 | ALLEN, KHADIJA | Redacted | | | | | | | |
| 4166086 | ALLEN, KHRIZIA | Redacted | | | | | | | |
| 4402857 | ALLEN, KHYE D | Redacted | | | | | | | |
| 4370965 | ALLEN, KHYLEIGH | Redacted | | | | | | | |
| 4419114 | ALLEN, KIARA | Redacted | | | | | | | |
| 4266313 | ALLEN, KIEV T | Redacted | | | | | | | |
| 4540539 | ALLEN, KIM | Redacted | | | | | | | |
| 4762182 | ALLEN, KIMBERLY | Redacted | | | | | | | |
| 4321236 | ALLEN, KIMBERLY M | Redacted | | | | | | | |
| 4259504 | ALLEN, KIRK D | Redacted | | | | | | | |
| 4183962 | ALLEN, KIRK J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478969 | ALLEN, KIRSTEN | Redacted | | | | | | | |
| 4197582 | ALLEN, KORYAN M | Redacted | | | | | | | |
| 4484855 | ALLEN, KRISTA D | Redacted | | | | | | | |
| 4400463 | ALLEN, KRYSTAL | Redacted | | | | | | | |
| 4346404 | ALLEN, KRYSTAL | Redacted | | | | | | | |
| 4380781 | ALLEN, KYETHA | Redacted | | | | | | | |
| 4410489 | ALLEN, KYLA M | Redacted | | | | | | | |
| 4152189 | ALLEN, KYNNEDI | Redacted | | | | | | | |
| 4513537 | ALLEN, KYTIONNE N | Redacted | | | | | | | |
| 4176727 | ALLEN, LACEY | Redacted | | | | | | | |
| 4444995 | ALLEN, LACEY | Redacted | | | | | | | |
| 4454256 | ALLEN, LACOY ANTHONY | Redacted | | | | | | | |
| 4378683 | ALLEN, LADAIZA | Redacted | | | | | | | |
| 4207948 | ALLEN, LADANA | Redacted | | | | | | | |
| 4376230 | ALLEN, LADAYSHA | Redacted | | | | | | | |
| 4334228 | ALLEN, LADEIDRA | Redacted | | | | | | | |
| 4663708 | ALLEN, LADONNA | Redacted | | | | | | | |
| 4454229 | ALLEN, LADONNA M | Redacted | | | | | | | |
| 4535584 | ALLEN, LAFRANK S | Redacted | | | | | | | |
| 4405680 | ALLEN, LAKRISHA | Redacted | | | | | | | |
| 4384710 | ALLEN, LAMONDAY | Redacted | | | | | | | |
| 4223095 | ALLEN, LANCE | Redacted | | | | | | | |
| 4350410 | ALLEN, LANCE T | Redacted | | | | | | | |
| 4620397 | ALLEN, LAQUETIA | Redacted | | | | | | | |
| 4724443 | ALLEN, LAQUITA | Redacted | | | | | | | |
| 4573673 | ALLEN, LAQUITA M | Redacted | | | | | | | |
| 4523136 | ALLEN, LASHEKEA S | Redacted | | | | | | | |
| 4523353 | ALLEN, LASHUNDRA N | Redacted | | | | | | | |
| 4262678 | ALLEN, LASONYA | Redacted | | | | | | | |
| 4186630 | ALLEN, LATEANNA | Redacted | | | | | | | |
| 4345449 | ALLEN, LATONYA | Redacted | | | | | | | |
| 4281022 | ALLEN, LATONYA C | Redacted | | | | | | | |
| 4161837 | ALLEN, LATONYA J | Redacted | | | | | | | |
| 4560856 | ALLEN, LA-TOYNA | Redacted | | | | | | | |
| 4297662 | ALLEN, LATRICE | Redacted | | | | | | | |
| 4386732 | ALLEN, LAURA | Redacted | | | | | | | |
| 4374080 | ALLEN, LAURA | Redacted | | | | | | | |
| 4762419 | ALLEN, LAURA | Redacted | | | | | | | |
| 4662837 | ALLEN, LAURA | Redacted | | | | | | | |
| 4435397 | ALLEN, LAUREN | Redacted | | | | | | | |
| 4314725 | ALLEN, LAWANDA J | Redacted | | | | | | | |
| 4669795 | ALLEN, LAWRENCE | Redacted | | | | | | | |
| 4678225 | ALLEN, LAWRENCE  LEE | Redacted | | | | | | | |
| 4345456 | ALLEN, LEA | Redacted | | | | | | | |
| 4332773 | ALLEN, LEANNE N | Redacted | | | | | | | |
| 4638499 | ALLEN, LEE | Redacted | | | | | | | |
| 4831717 | ALLEN, LEEDA | Redacted | | | | | | | |
| 4571208 | ALLEN, LEIGH A | Redacted | | | | | | | |
| 4523460 | ALLEN, LEISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 326 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754098 | ALLEN, LELA | Redacted | | | | | | | |
| 4702346 | ALLEN, LELAND | Redacted | | | | | | | |
| 4762909 | ALLEN, LENELL | Redacted | | | | | | | |
| 4724812 | ALLEN, LEON | Redacted | | | | | | | |
| 4635392 | ALLEN, LEONARD | Redacted | | | | | | | |
| 4713508 | ALLEN, LEROY | Redacted | | | | | | | |
| 4811999 | ALLEN, LESLIE | Redacted | | | | | | | |
| 4295041 | ALLEN, LILLETHA | Redacted | | | | | | | |
| 4707996 | ALLEN, LILLIAN | Redacted | | | | | | | |
| 4593548 | ALLEN, LILLIE | Redacted | | | | | | | |
| 4654002 | ALLEN, LINDA | Redacted | | | | | | | |
| 4667129 | ALLEN, LINDA | Redacted | | | | | | | |
| 4425249 | ALLEN, LINDA | Redacted | | | | | | | |
| 4338971 | ALLEN, LINDA A | Redacted | | | | | | | |
| 4670025 | ALLEN, LINDA G | Redacted | | | | | | | |
| 4549799 | ALLEN, LINDSEY | Redacted | | | | | | | |
| 4232472 | ALLEN, LINDSEY | Redacted | | | | | | | |
| 4149176 | ALLEN, LINDSEY R | Redacted | | | | | | | |
| 4739682 | ALLEN, LISA | Redacted | | | | | | | |
| 4671188 | ALLEN, LISA | Redacted | | | | | | | |
| 4812000 | ALLEN, LISA | Redacted | | | | | | | |
| 4457543 | ALLEN, LISA | Redacted | | | | | | | |
| 4382713 | ALLEN, LISA P | Redacted | | | | | | | |
| 4730121 | ALLEN, LOICE | Redacted | | | | | | | |
| 4638533 | ALLEN, LOLA | Redacted | | | | | | | |
| 4636749 | ALLEN, LORA | Redacted | | | | | | | |
| 4443022 | ALLEN, LORI A | Redacted | | | | | | | |
| 4288346 | ALLEN, LOU B | Redacted | | | | | | | |
| 4756090 | ALLEN, LOUNIA | Redacted | | | | | | | |
| 4439505 | ALLEN, LUCINDA | Redacted | | | | | | | |
| 4711288 | ALLEN, LUEVERA | Redacted | | | | | | | |
| 4484148 | ALLEN, LUKAS M | Redacted | | | | | | | |
| 4277008 | ALLEN, LUKE S | Redacted | | | | | | | |
| 4374119 | ALLEN, LUKE T | Redacted | | | | | | | |
| 4321945 | ALLEN, LUVERSA | Redacted | | | | | | | |
| 4353026 | ALLEN, LYNN | Redacted | | | | | | | |
| 4614976 | ALLEN, LYNNE | Redacted | | | | | | | |
| 4149993 | ALLEN, LYQUESHA | Redacted | | | | | | | |
| 4561242 | ALLEN, LYROY | Redacted | | | | | | | |
| 4752319 | ALLEN, MACK | Redacted | | | | | | | |
| 4392621 | ALLEN, MACKENZIE D | Redacted | | | | | | | |
| 4339204 | ALLEN, MAGNOLIA | Redacted | | | | | | | |
| 4696918 | ALLEN, MALCOLM | Redacted | | | | | | | |
| 4155540 | ALLEN, MALIK J | Redacted | | | | | | | |
| 4387307 | ALLEN, MALINDA J | Redacted | | | | | | | |
| 4255947 | ALLEN, MALIQUE | Redacted | | | | | | | |
| 4706081 | ALLEN, MALISHA | Redacted | | | | | | | |
| 4387036 | ALLEN, MARCIA | Redacted | | | | | | | |
| 4264437 | ALLEN, MARCUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308728 | ALLEN, MARCUS | Redacted | | | | | | | |
| 4524913 | ALLEN, MARCUS | Redacted | | | | | | | |
| 4358915 | ALLEN, MARCUS L | Redacted | | | | | | | |
| 4543872 | ALLEN, MARGARET | Redacted | | | | | | | |
| 4350088 | ALLEN, MARGARET | Redacted | | | | | | | |
| 4677514 | ALLEN, MARGARETTE D | Redacted | | | | | | | |
| 4600523 | ALLEN, MARGIE | Redacted | | | | | | | |
| 4377141 | ALLEN, MARGO | Redacted | | | | | | | |
| 4196634 | ALLEN, MARIAH | Redacted | | | | | | | |
| 4232328 | ALLEN, MARIANNE A | Redacted | | | | | | | |
| 4597855 | ALLEN, MARICELA | Redacted | | | | | | | |
| 4638525 | ALLEN, MARIE | Redacted | | | | | | | |
| 4438961 | ALLEN, MARIE | Redacted | | | | | | | |
| 4749550 | ALLEN, MARIE | Redacted | | | | | | | |
| 4708948 | ALLEN, MARILYN | Redacted | | | | | | | |
| 4619703 | ALLEN, MARILYNN | Redacted | | | | | | | |
| 4352390 | ALLEN, MARI-LYNN | Redacted | | | | | | | |
| 4241513 | ALLEN, MARIYHA | Redacted | | | | | | | |
| 4156386 | ALLEN, MARJA | Redacted | | | | | | | |
| 4560035 | ALLEN, MARJURIE | Redacted | | | | | | | |
| 4772873 | ALLEN, MARK | Redacted | | | | | | | |
| 4714491 | ALLEN, MARK | Redacted | | | | | | | |
| 4763164 | ALLEN, MARK  B | Redacted | | | | | | | |
| 4714297 | ALLEN, MARK C | Redacted | | | | | | | |
| 4345136 | ALLEN, MARKITA | Redacted | | | | | | | |
| 4265760 | ALLEN, MARKITA | Redacted | | | | | | | |
| 4621592 | ALLEN, MARLYN | Redacted | | | | | | | |
| 4618163 | ALLEN, MARY | Redacted | | | | | | | |
| 4664805 | ALLEN, MARY | Redacted | | | | | | | |
| 4145617 | ALLEN, MARY | Redacted | | | | | | | |
| 4719733 | ALLEN, MARY | Redacted | | | | | | | |
| 4831718 | ALLEN, MARY | Redacted | | | | | | | |
| 4661492 | ALLEN, MARY | Redacted | | | | | | | |
| 4210928 | ALLEN, MARY V | Redacted | | | | | | | |
| 4191601 | ALLEN, MATHEW | Redacted | | | | | | | |
| 4510039 | ALLEN, MATTHEW | Redacted | | | | | | | |
| 4418561 | ALLEN, MATTHEW | Redacted | | | | | | | |
| 4637003 | ALLEN, MATTHEW | Redacted | | | | | | | |
| 4515977 | ALLEN, MATTHEW B | Redacted | | | | | | | |
| 4614323 | ALLEN, MATTIE | Redacted | | | | | | | |
| 4715506 | ALLEN, MAXINE | Redacted | | | | | | | |
| 4550135 | ALLEN, MAY B | Redacted | | | | | | | |
| 4531577 | ALLEN, MAYA R | Redacted | | | | | | | |
| 4538745 | ALLEN, MEGEN V | Redacted | | | | | | | |
| 4404099 | ALLEN, MEGHAN N | Redacted | | | | | | | |
| 4676568 | ALLEN, MELANIE | Redacted | | | | | | | |
| 4415592 | ALLEN, MELISA M | Redacted | | | | | | | |
| 4476659 | ALLEN, MELISSA | Redacted | | | | | | | |
| 4324990 | ALLEN, MELISSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 328 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424837 | ALLEN, MERANDA | Redacted | | | | | | | |
| 4466173 | ALLEN, MERCEDEZ D | Redacted | | | | | | | |
| 4765328 | ALLEN, MERI | Redacted | | | | | | | |
| 4304537 | ALLEN, MERRI B | Redacted | | | | | | | |
| 4610857 | ALLEN, MICHAEL | Redacted | | | | | | | |
| 4697305 | ALLEN, MICHAEL | Redacted | | | | | | | |
| 4666633 | ALLEN, MICHAEL | Redacted | | | | | | | |
| 4626955 | ALLEN, MICHAEL | Redacted | | | | | | | |
| 4413938 | ALLEN, MICHAEL | Redacted | | | | | | | |
| 4744819 | ALLEN, MICHAEL | Redacted | | | | | | | |
| 4513084 | ALLEN, MICHAEL D | Redacted | | | | | | | |
| 4443320 | ALLEN, MICHAEL D | Redacted | | | | | | | |
| 4558494 | ALLEN, MICHAEL D | Redacted | | | | | | | |
| 4158288 | ALLEN, MICHAEL G | Redacted | | | | | | | |
| 4360251 | ALLEN, MICHAEL R | Redacted | | | | | | | |
| 4179378 | ALLEN, MICHAEL T | Redacted | | | | | | | |
| 4855519 | Allen, Michael T. | Redacted | | | | | | | |
| 4447273 | ALLEN, MICHELE | Redacted | | | | | | | |
| 4255049 | ALLEN, MICHELE R | Redacted | | | | | | | |
| 4452573 | ALLEN, MICHELLE | Redacted | | | | | | | |
| 4427701 | ALLEN, MICHELLE | Redacted | | | | | | | |
| 4151923 | ALLEN, MICHELLE L | Redacted | | | | | | | |
| 4145374 | ALLEN, MICHELLE M | Redacted | | | | | | | |
| 4617775 | ALLEN, MICHELLE R | Redacted | | | | | | | |
| 4459065 | ALLEN, MICHELLE Y | Redacted | | | | | | | |
| 4522305 | ALLEN, MIKAAL | Redacted | | | | | | | |
| 4717855 | ALLEN, MILDRED J | Redacted | | | | | | | |
| 4179022 | ALLEN, MITCH | Redacted | | | | | | | |
| 4730486 | ALLEN, MITZY | Redacted | | | | | | | |
| 4222252 | ALLEN, MIYA T | Redacted | | | | | | | |
| 4434390 | ALLEN, MONA L | Redacted | | | | | | | |
| 4719152 | ALLEN, MONETTE | Redacted | | | | | | | |
| 4793639 | Allen, Monica & Jeffrey | Redacted | | | | | | | |
| 4703348 | ALLEN, MONIQUE | Redacted | | | | | | | |
| 4427844 | ALLEN, MONIQUE | Redacted | | | | | | | |
| 4526508 | ALLEN, MONIQUE S | Redacted | | | | | | | |
| 4352960 | ALLEN, MORGAN | Redacted | | | | | | | |
| 4467503 | ALLEN, MYKAYLA | Redacted | | | | | | | |
| 4622536 | ALLEN, MYREON | Redacted | | | | | | | |
| 4687205 | ALLEN, MYRON | Redacted | | | | | | | |
| 4251467 | ALLEN, NAFEE H | Redacted | | | | | | | |
| 4406659 | ALLEN, NAIMAH | Redacted | | | | | | | |
| 4257416 | ALLEN, NAQUAN | Redacted | | | | | | | |
| 4250478 | ALLEN, NARINE | Redacted | | | | | | | |
| 4560381 | ALLEN, NASHERA | Redacted | | | | | | | |
| 4163409 | ALLEN, NATALIE | Redacted | | | | | | | |
| 4700408 | ALLEN, NATHAN | Redacted | | | | | | | |
| 4373552 | ALLEN, NATHAN J | Redacted | | | | | | | |
| 4314630 | ALLEN, NATHANIEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719772 | ALLEN, NEHMIA | Redacted | | | | | | | |
| 4331350 | ALLEN, NELIA M | Redacted | | | | | | | |
| 4698004 | ALLEN, NELSON | Redacted | | | | | | | |
| 4233488 | ALLEN, NEREEN | Redacted | | | | | | | |
| 4466422 | ALLEN, NICHOLAS | Redacted | | | | | | | |
| 4397528 | ALLEN, NICHOLAS | Redacted | | | | | | | |
| 4374711 | ALLEN, NICHOLAS B | Redacted | | | | | | | |
| 4337071 | ALLEN, NICHOLAS J | Redacted | | | | | | | |
| 4279737 | ALLEN, NICHOLAS T | Redacted | | | | | | | |
| 4322179 | ALLEN, NICHOLETTE L | Redacted | | | | | | | |
| 4725053 | ALLEN, NICOLE | Redacted | | | | | | | |
| 4230826 | ALLEN, NICOLE | Redacted | | | | | | | |
| 4252707 | ALLEN, NICOLE L | Redacted | | | | | | | |
| 4454330 | ALLEN, NOAH J | Redacted | | | | | | | |
| 4204855 | ALLEN, NOAHISAIAH D | Redacted | | | | | | | |
| 4516452 | ALLEN, NOLA | Redacted | | | | | | | |
| 4327406 | ALLEN, NOLAN R | Redacted | | | | | | | |
| 4738156 | ALLEN, NORMA | Redacted | | | | | | | |
| 4773231 | ALLEN, NORMA | Redacted | | | | | | | |
| 4371518 | ALLEN, NORMA J | Redacted | | | | | | | |
| 4467082 | ALLEN, NORMAN R | Redacted | | | | | | | |
| 4470784 | ALLEN, NYAIRA A | Redacted | | | | | | | |
| 4611798 | ALLEN, ODELIA | Redacted | | | | | | | |
| 4612233 | ALLEN, ODELL  JOHNSON | Redacted | | | | | | | |
| 4651429 | ALLEN, ODIS | Redacted | | | | | | | |
| 4592841 | ALLEN, OLGA | Redacted | | | | | | | |
| 4774552 | ALLEN, ORLANDO | Redacted | | | | | | | |
| 4610497 | ALLEN, ORVILLE | Redacted | | | | | | | |
| 4165416 | ALLEN, PAISLEY M | Redacted | | | | | | | |
| 4339847 | ALLEN, PAJON | Redacted | | | | | | | |
| 4748955 | ALLEN, PAMELA | Redacted | | | | | | | |
| 4650700 | ALLEN, PAMELA | Redacted | | | | | | | |
| 4595769 | ALLEN, PAMELA | Redacted | | | | | | | |
| 4160267 | ALLEN, PAMELA | Redacted | | | | | | | |
| 4744529 | ALLEN, PAMELA | Redacted | | | | | | | |
| 4773689 | ALLEN, PAMELA | Redacted | | | | | | | |
| 4316940 | ALLEN, PAMELA L | Redacted | | | | | | | |
| 4283398 | ALLEN, PARKER | Redacted | | | | | | | |
| 4444117 | ALLEN, PASSION | Redacted | | | | | | | |
| 4752359 | ALLEN, PAT | Redacted | | | | | | | |
| 4441427 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4490634 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4314051 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4679119 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4265547 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4679982 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4712313 | ALLEN, PATRICIA | Redacted | | | | | | | |
| 4664418 | ALLEN, PATRICK | Redacted | | | | | | | |
| 4758723 | ALLEN, PATRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318833 | ALLEN, PATTY | Redacted | | | | | | | |
| 4710873 | ALLEN, PAUL | Redacted | | | | | | | |
| 4898769 | ALLEN, PAUL | Redacted | | | | | | | |
| 4686977 | ALLEN, PAUL | Redacted | | | | | | | |
| 4373903 | ALLEN, PAUL M | Redacted | | | | | | | |
| 4632669 | ALLEN, PAULA | Redacted | | | | | | | |
| 4686760 | ALLEN, PAULA | Redacted | | | | | | | |
| 4250260 | ALLEN, PAULA M | Redacted | | | | | | | |
| 4369163 | ALLEN, PAULETTE | Redacted | | | | | | | |
| 4337067 | ALLEN, PAULETTE | Redacted | | | | | | | |
| 4435185 | ALLEN, PAULETTE P | Redacted | | | | | | | |
| 4757074 | ALLEN, PAULINE | Redacted | | | | | | | |
| 4242453 | ALLEN, PAYTON | Redacted | | | | | | | |
| 4604633 | ALLEN, PEGGIE | Redacted | | | | | | | |
| 4621818 | ALLEN, PEGGY | Redacted | | | | | | | |
| 4705215 | ALLEN, PENNY | Redacted | | | | | | | |
| 4812001 | ALLEN, PETER & MARILYN | Redacted | | | | | | | |
| 4290766 | ALLEN, PEYTON | Redacted | | | | | | | |
| 4812002 | ALLEN, PHILIP & YOUNG | Redacted | | | | | | | |
| 4745344 | ALLEN, PHILLIP | Redacted | | | | | | | |
| 4458372 | ALLEN, PHYLICIA | Redacted | | | | | | | |
| 4548396 | ALLEN, PRESTON | Redacted | | | | | | | |
| 4632602 | ALLEN, PRIMONA S | Redacted | | | | | | | |
| 4513413 | ALLEN, QUADAJAH A | Redacted | | | | | | | |
| 4148146 | ALLEN, QUINECIA C | Redacted | | | | | | | |
| 4258003 | ALLEN, QUINNTON | Redacted | | | | | | | |
| 4467764 | ALLEN, RACHAEL | Redacted | | | | | | | |
| 4358605 | ALLEN, RACHEL | Redacted | | | | | | | |
| 4332561 | ALLEN, RACHEL A | Redacted | | | | | | | |
| 4216613 | ALLEN, RACHEL M | Redacted | | | | | | | |
| 4630342 | ALLEN, RAE N | Redacted | | | | | | | |
| 4591278 | ALLEN, RAEJEAN | Redacted | | | | | | | |
| 4560483 | ALLEN, RAHEEM A | Redacted | | | | | | | |
| 4385276 | ALLEN, RANDAL | Redacted | | | | | | | |
| 4373761 | ALLEN, RANDY L | Redacted | | | | | | | |
| 4288738 | ALLEN, RASHIDA | Redacted | | | | | | | |
| 4232361 | ALLEN, RAVEN S | Redacted | | | | | | | |
| 4148342 | ALLEN, RAVEN S | Redacted | | | | | | | |
| 4733181 | ALLEN, RAY | Redacted | | | | | | | |
| 4580290 | ALLEN, RAY | Redacted | | | | | | | |
| 4777049 | ALLEN, RAYLYNN | Redacted | | | | | | | |
| 4539831 | ALLEN, RAYMOND M | Redacted | | | | | | | |
| 4205793 | ALLEN, RAYMOND P | Redacted | | | | | | | |
| 4757787 | ALLEN, RAYNESS | Redacted | | | | | | | |
| 4380558 | ALLEN, REGINA | Redacted | | | | | | | |
| 4618046 | ALLEN, REGINALD | Redacted | | | | | | | |
| 4459035 | ALLEN, RENA | Redacted | | | | | | | |
| 4557432 | ALLEN, RENEE | Redacted | | | | | | | |
| 4745333 | ALLEN, RENERI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 331 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773981 | ALLEN, REUBEN | Redacted | | | | | | | |
| 4555558 | ALLEN, REYONA L | Redacted | | | | | | | |
| 4184323 | ALLEN, RHONDA | Redacted | | | | | | | |
| 4485187 | ALLEN, RHONDA L | Redacted | | | | | | | |
| 4300682 | ALLEN, RHONDA M | Redacted | | | | | | | |
| 4660656 | ALLEN, RIC | Redacted | | | | | | | |
| 4404956 | ALLEN, RICARDO | Redacted | | | | | | | |
| 4649258 | ALLEN, RICHARD | Redacted | | | | | | | |
| 4551722 | ALLEN, RICHARD | Redacted | | | | | | | |
| 4650343 | ALLEN, RICHARD | Redacted | | | | | | | |
| 4751854 | ALLEN, RICHARD D | Redacted | | | | | | | |
| 4516602 | ALLEN, RICHARD D | Redacted | | | | | | | |
| 4294224 | ALLEN, RICHARD J | Redacted | | | | | | | |
| 4318246 | ALLEN, RICHARD R | Redacted | | | | | | | |
| 4812003 | ALLEN, RICK | Redacted | | | | | | | |
| 4368843 | ALLEN, RICKY | Redacted | | | | | | | |
| 4584878 | ALLEN, RITA | Redacted | | | | | | | |
| 4543953 | ALLEN, RITA L | Redacted | | | | | | | |
| 4544274 | ALLEN, ROBBIN A | Redacted | | | | | | | |
| 4631711 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4711216 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4542965 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4812004 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4646678 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4463309 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4649796 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4584807 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4551592 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4584148 | ALLEN, ROBERT | Redacted | | | | | | | |
| 4674340 | ALLEN, ROBERT E. | Redacted | | | | | | | |
| 4702191 | ALLEN, ROBERT H | Redacted | | | | | | | |
| 4556387 | ALLEN, ROBERT J | Redacted | | | | | | | |
| 4262609 | ALLEN, ROBERT L | Redacted | | | | | | | |
| 4764627 | ALLEN, ROBERT S | Redacted | | | | | | | |
| 4294168 | ALLEN, ROBERT S | Redacted | | | | | | | |
| 4824941 | ALLEN, ROBI & MIKE | Redacted | | | | | | | |
| 4750142 | ALLEN, ROBIN | Redacted | | | | | | | |
| 4702688 | ALLEN, ROD | Redacted | | | | | | | |
| 4198494 | ALLEN, RODNEY P | Redacted | | | | | | | |
| 4647919 | ALLEN, ROGER | Redacted | | | | | | | |
| 4721897 | ALLEN, RONALD | Redacted | | | | | | | |
| 4631385 | ALLEN, RONALD | Redacted | | | | | | | |
| 4301396 | ALLEN, RONDA | Redacted | | | | | | | |
| 4253610 | ALLEN, RONEKA | Redacted | | | | | | | |
| 4589182 | ALLEN, ROSIE | Redacted | | | | | | | |
| 4608818 | ALLEN, ROY | Redacted | | | | | | | |
| 4532929 | ALLEN, ROY R | Redacted | | | | | | | |
| 4515951 | ALLEN, ROY T | Redacted | | | | | | | |
| 4747539 | ALLEN, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786625 | Allen, Ruth Ann | Redacted | | | | | | | |
| 4216285 | ALLEN, RYAN B | Redacted | | | | | | | |
| 4493881 | ALLEN, RYAN J | Redacted | | | | | | | |
| 4410317 | ALLEN, RYAN T | Redacted | | | | | | | |
| 4449613 | ALLEN, SABRINA R | Redacted | | | | | | | |
| 4602629 | ALLEN, SABRINA R | Redacted | | | | | | | |
| 4264305 | ALLEN, SADE | Redacted | | | | | | | |
| 4397522 | ALLEN, SAFA C | Redacted | | | | | | | |
| 4484811 | ALLEN, SALEEM | Redacted | | | | | | | |
| 4298327 | ALLEN, SAMANTHA B | Redacted | | | | | | | |
| 4441274 | ALLEN, SAMANTHA M | Redacted | | | | | | | |
| 4262802 | ALLEN, SAMANTHA R | Redacted | | | | | | | |
| 4752429 | ALLEN, SAMUEL | Redacted | | | | | | | |
| 4466297 | ALLEN, SAMUEL | Redacted | | | | | | | |
| 4645823 | ALLEN, SANDRA | Redacted | | | | | | | |
| 4626143 | ALLEN, SANDRA | Redacted | | | | | | | |
| 4628262 | ALLEN, SANDRA | Redacted | | | | | | | |
| 4344165 | ALLEN, SANDRA M | Redacted | | | | | | | |
| 4702491 | ALLEN, SANTORI | Redacted | | | | | | | |
| 4191113 | ALLEN, SARAH | Redacted | | | | | | | |
| 4254446 | ALLEN, SARAH | Redacted | | | | | | | |
| 4349398 | ALLEN, SARAH E | Redacted | | | | | | | |
| 4407375 | ALLEN, SARAH M | Redacted | | | | | | | |
| 4620550 | ALLEN, SCOTT | Redacted | | | | | | | |
| 4717737 | ALLEN, SCOTT | Redacted | | | | | | | |
| 4824942 | ALLEN, SCOTT | Redacted | | | | | | | |
| 4370238 | ALLEN, SCOTT | Redacted | | | | | | | |
| 4450827 | ALLEN, SEAN D | Redacted | | | | | | | |
| 4495784 | ALLEN, SELENA E | Redacted | | | | | | | |
| 4577880 | ALLEN, SELINA | Redacted | | | | | | | |
| 4531946 | ALLEN, SERENA | Redacted | | | | | | | |
| 4242955 | ALLEN, SERENA S | Redacted | | | | | | | |
| 4334585 | ALLEN, SETH M | Redacted | | | | | | | |
| 4450661 | ALLEN, SHAKEILA | Redacted | | | | | | | |
| 4764557 | ALLEN, SHALONDA | Redacted | | | | | | | |
| 4282696 | ALLEN, SHAMMAREE | Redacted | | | | | | | |
| 4202734 | ALLEN, SHANA N | Redacted | | | | | | | |
| 4539081 | ALLEN, SHANE | Redacted | | | | | | | |
| 4691064 | ALLEN, SHANE | Redacted | | | | | | | |
| 4706897 | ALLEN, SHANEKA | Redacted | | | | | | | |
| 4306992 | ALLEN, SHANIA | Redacted | | | | | | | |
| 4626085 | ALLEN, SHANN | Redacted | | | | | | | |
| 4432348 | ALLEN, SHANOY S | Redacted | | | | | | | |
| 4402221 | ALLEN, SHANTAL | Redacted | | | | | | | |
| 4413900 | ALLEN, SHANTEL | Redacted | | | | | | | |
| 4519621 | ALLEN, SHANTORIA D | Redacted | | | | | | | |
| 4396365 | ALLEN, SHANYA | Redacted | | | | | | | |
| 4561511 | ALLEN, SHAQUI SHYHIEM | Redacted | | | | | | | |
| 4355566 | ALLEN, SHARAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414862 | ALLEN, SHARIE | Redacted | | | | | | | |
| 4448458 | ALLEN, SHARLA L | Redacted | | | | | | | |
| 4699138 | ALLEN, SHARLENA | Redacted | | | | | | | |
| 4585804 | ALLEN, SHARON | Redacted | | | | | | | |
| 4698038 | ALLEN, SHARON | Redacted | | | | | | | |
| 4831719 | ALLEN, SHARON | Redacted | | | | | | | |
| 4684485 | ALLEN, SHARON | Redacted | | | | | | | |
| 4317339 | ALLEN, SHARRESSE | Redacted | | | | | | | |
| 4161524 | ALLEN, SHATARRA S | Redacted | | | | | | | |
| 4460148 | ALLEN, SHAWNTEA | Redacted | | | | | | | |
| 4219005 | ALLEN, SHAYNA | Redacted | | | | | | | |
| 4737375 | ALLEN, SHEILA | Redacted | | | | | | | |
| 4382967 | ALLEN, SHEILA F | Redacted | | | | | | | |
| 4530243 | ALLEN, SHEKIAYA | Redacted | | | | | | | |
| 4515504 | ALLEN, SHELBY | Redacted | | | | | | | |
| 4549240 | ALLEN, SHELBY L | Redacted | | | | | | | |
| 4492003 | ALLEN, SHELBY N | Redacted | | | | | | | |
| 4240967 | ALLEN, SHELDON | Redacted | | | | | | | |
| 4575991 | ALLEN, SHELLI | Redacted | | | | | | | |
| 4435749 | ALLEN, SHEMAR A | Redacted | | | | | | | |
| 4210624 | ALLEN, SHERIDAN | Redacted | | | | | | | |
| 4541076 | ALLEN, SHERMAN L | Redacted | | | | | | | |
| 4441755 | ALLEN, SHERRY L | Redacted | | | | | | | |
| 4231004 | ALLEN, SHERRYL | Redacted | | | | | | | |
| 4510166 | ALLEN, SHEVISA | Redacted | | | | | | | |
| 4164424 | ALLEN, SHINET D | Redacted | | | | | | | |
| 4651406 | ALLEN, SHIRLEY | Redacted | | | | | | | |
| 4388398 | ALLEN, SHIRLEY | Redacted | | | | | | | |
| 4591599 | ALLEN, SHIRLEY T | Redacted | | | | | | | |
| 4255771 | ALLEN, SHYNIECE | Redacted | | | | | | | |
| 4611261 | ALLEN, SIDNEY | Redacted | | | | | | | |
| 4265769 | ALLEN, SIEJJA | Redacted | | | | | | | |
| 4421945 | ALLEN, SIERRA | Redacted | | | | | | | |
| 4363368 | ALLEN, SIMONE R | Redacted | | | | | | | |
| 4755924 | ALLEN, SOBEYDA | Redacted | | | | | | | |
| 4387609 | ALLEN, SONYA R | Redacted | | | | | | | |
| 4621718 | ALLEN, SOPHIA | Redacted | | | | | | | |
| 4646108 | ALLEN, STACEY | Redacted | | | | | | | |
| 4812005 | ALLEN, STACEY | Redacted | | | | | | | |
| 4267159 | ALLEN, STACY | Redacted | | | | | | | |
| 4323928 | ALLEN, STACY | Redacted | | | | | | | |
| 4586911 | ALLEN, STANLEY | Redacted | | | | | | | |
| 4762739 | ALLEN, STEPFONZA | Redacted | | | | | | | |
| 4734339 | ALLEN, STEVE | Redacted | | | | | | | |
| 4714594 | ALLEN, STEVEN | Redacted | | | | | | | |
| 4161176 | ALLEN, STEVEN L | Redacted | | | | | | | |
| 4569491 | ALLEN, SUBRINA M | Redacted | | | | | | | |
| 4755544 | ALLEN, SUSAN | Redacted | | | | | | | |
| 4743339 | ALLEN, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146318 | ALLEN, SYLCELIA | Redacted | | | | | | | |
| 4404530 | ALLEN, SYLVIA A | Redacted | | | | | | | |
| 4561466 | ALLEN, TAMARA | Redacted | | | | | | | |
| 4469419 | ALLEN, TAMARA M | Redacted | | | | | | | |
| 4322683 | ALLEN, TAMEKA | Redacted | | | | | | | |
| 4474358 | ALLEN, TAMMY | Redacted | | | | | | | |
| 4616832 | ALLEN, TAMPER | Redacted | | | | | | | |
| 4296061 | ALLEN, TANIAH | Redacted | | | | | | | |
| 4541110 | ALLEN, TANYMA | Redacted | | | | | | | |
| 4202123 | ALLEN, TARA M | Redacted | | | | | | | |
| 4148891 | ALLEN, TARA R | Redacted | | | | | | | |
| 4423727 | ALLEN, TASHA | Redacted | | | | | | | |
| 4479540 | ALLEN, TASHA | Redacted | | | | | | | |
| 4388343 | ALLEN, TASHAWN | Redacted | | | | | | | |
| 4682809 | ALLEN, TASHIA | Redacted | | | | | | | |
| 4388484 | ALLEN, TATYANA | Redacted | | | | | | | |
| 4812006 | ALLEN, TAUNI | Redacted | | | | | | | |
| 4388459 | ALLEN, TAYARI | Redacted | | | | | | | |
| 4187806 | ALLEN, TAYLA T | Redacted | | | | | | | |
| 4569790 | ALLEN, TAYLAR | Redacted | | | | | | | |
| 4570836 | ALLEN, TAYLOR | Redacted | | | | | | | |
| 4530962 | ALLEN, TAYLOR B | Redacted | | | | | | | |
| 4232036 | ALLEN, TAYLOR R | Redacted | | | | | | | |
| 4225133 | ALLEN, TEKEESA | Redacted | | | | | | | |
| 4323038 | ALLEN, TERRELL | Redacted | | | | | | | |
| 4180472 | ALLEN, TERRENCE | Redacted | | | | | | | |
| 4252631 | ALLEN, TERRI M | Redacted | | | | | | | |
| 4684826 | ALLEN, TERRY | Redacted | | | | | | | |
| 4493474 | ALLEN, TERY | Redacted | | | | | | | |
| 4198679 | ALLEN, TEVIN | Redacted | | | | | | | |
| 4700451 | ALLEN, THELMA L. | Redacted | | | | | | | |
| 4490866 | ALLEN, THERESA | Redacted | | | | | | | |
| 4152865 | ALLEN, THERESA A | Redacted | | | | | | | |
| 4606470 | ALLEN, THOMAS | Redacted | | | | | | | |
| 4744128 | ALLEN, THOMAS | Redacted | | | | | | | |
| 4511279 | ALLEN, THOMAS | Redacted | | | | | | | |
| 4767489 | ALLEN, THOMAS | Redacted | | | | | | | |
| 4205912 | ALLEN, THOMAS J | Redacted | | | | | | | |
| 4416274 | ALLEN, THOMAS R | Redacted | | | | | | | |
| 4616988 | ALLEN, THOMASINA | Redacted | | | | | | | |
| 4726663 | ALLEN, THOMASINA D | Redacted | | | | | | | |
| 4554637 | ALLEN, TIA V | Redacted | | | | | | | |
| 4274445 | ALLEN, TIFFANY | Redacted | | | | | | | |
| 4614020 | ALLEN, TIFFANY Y | Redacted | | | | | | | |
| 4245719 | ALLEN, TIKETHA | Redacted | | | | | | | |
| 4617489 | ALLEN, TIM | Redacted | | | | | | | |
| 4600825 | ALLEN, TIM | Redacted | | | | | | | |
| 4509316 | ALLEN, TIMOTHY | Redacted | | | | | | | |
| 4363380 | ALLEN, TIMOTHY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596391 | ALLEN, TIMOTHY L | Redacted | | | | | | | |
| 4576253 | ALLEN, TINA | Redacted | | | | | | | |
| 4529063 | ALLEN, TISSHA M | Redacted | | | | | | | |
| 4485683 | ALLEN, TOBY A | Redacted | | | | | | | |
| 4353562 | ALLEN, TODD | Redacted | | | | | | | |
| 4812007 | ALLEN, TODD & LORI | Redacted | | | | | | | |
| 4465615 | ALLEN, TODD G | Redacted | | | | | | | |
| 4354351 | ALLEN, TOLEDA | Redacted | | | | | | | |
| 4738306 | ALLEN, TOMMIE | Redacted | | | | | | | |
| 4743631 | ALLEN, TOMMIE L | Redacted | | | | | | | |
| 4620410 | ALLEN, TOMMY | Redacted | | | | | | | |
| 4765135 | ALLEN, TONI | Redacted | | | | | | | |
| 4280934 | ALLEN, TONI S | Redacted | | | | | | | |
| 4612540 | ALLEN, TONY | Redacted | | | | | | | |
| 4585112 | ALLEN, TONYA | Redacted | | | | | | | |
| 4260541 | ALLEN, TORI D | Redacted | | | | | | | |
| 4259632 | ALLEN, TORI R | Redacted | | | | | | | |
| 4341461 | ALLEN, TORRANCE L | Redacted | | | | | | | |
| 4472362 | ALLEN, TRACEY L | Redacted | | | | | | | |
| 4263467 | ALLEN, TRACI | Redacted | | | | | | | |
| 4291453 | ALLEN, TRACY A | Redacted | | | | | | | |
| 4286661 | ALLEN, TRACY M | Redacted | | | | | | | |
| 4447615 | ALLEN, TRAVANTI | Redacted | | | | | | | |
| 4645819 | ALLEN, TRAVIS | Redacted | | | | | | | |
| 4589482 | ALLEN, TRENICE | Redacted | | | | | | | |
| 4541968 | ALLEN, TRENT | Redacted | | | | | | | |
| 4563282 | ALLEN, TRENTON J | Redacted | | | | | | | |
| 4156371 | ALLEN, TREVIN J | Redacted | | | | | | | |
| 4373120 | ALLEN, TREVONTE T | Redacted | | | | | | | |
| 4321046 | ALLEN, TRINITEE T | Redacted | | | | | | | |
| 4812008 | ALLEN, TRISH | Redacted | | | | | | | |
| 4278960 | ALLEN, TRISTEN T | Redacted | | | | | | | |
| 4356056 | ALLEN, TY | Redacted | | | | | | | |
| 4324784 | ALLEN, TYANA | Redacted | | | | | | | |
| 4367083 | ALLEN, TYESHIA | Redacted | | | | | | | |
| 4532921 | ALLEN, TYKEIA | Redacted | | | | | | | |
| 4454668 | ALLEN, TYLER | Redacted | | | | | | | |
| 4535426 | ALLEN, TYLER A | Redacted | | | | | | | |
| 4300876 | ALLEN, TYLISHA C | Redacted | | | | | | | |
| 4385901 | ALLEN, TYRA T | Redacted | | | | | | | |
| 4509061 | ALLEN, TYRECE | Redacted | | | | | | | |
| 4430246 | ALLEN, TYREKE R | Redacted | | | | | | | |
| 4322597 | ALLEN, TYRONE | Redacted | | | | | | | |
| 4654283 | ALLEN, UKANA | Redacted | | | | | | | |
| 4301913 | ALLEN, VALENCIA A | Redacted | | | | | | | |
| 4292303 | ALLEN, VANESSA M | Redacted | | | | | | | |
| 4275234 | ALLEN, VANESSA N | Redacted | | | | | | | |
| 4725764 | ALLEN, VELETA S | Redacted | | | | | | | |
| 4653120 | ALLEN, VERONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 336 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738387 | ALLEN, VESTER | Redacted | | | | | | | |
| 4766377 | ALLEN, VEVETTE | Redacted | | | | | | | |
| 4673209 | ALLEN, VICKE | Redacted | | | | | | | |
| 4624639 | ALLEN, VICKIE | Redacted | | | | | | | |
| 4589034 | ALLEN, VICTORIA | Redacted | | | | | | | |
| 4689198 | ALLEN, VINCE | Redacted | | | | | | | |
| 4812009 | ALLEN, VINIT | Redacted | | | | | | | |
| 4657769 | ALLEN, VIRGIE | Redacted | | | | | | | |
| 4726096 | ALLEN, VIRGINIA | Redacted | | | | | | | |
| 4732818 | ALLEN, VON | Redacted | | | | | | | |
| 4607904 | ALLEN, WALTER | Redacted | | | | | | | |
| 4824943 | ALLEN, WARD AND CATHY | Redacted | | | | | | | |
| 4151188 | ALLEN, WARNER C | Redacted | | | | | | | |
| 4375408 | ALLEN, WARREN P | Redacted | | | | | | | |
| 4645702 | ALLEN, WAYNE | Redacted | | | | | | | |
| 4405345 | ALLEN, WAYNE | Redacted | | | | | | | |
| 4459152 | ALLEN, WENDY A | Redacted | | | | | | | |
| 4362038 | ALLEN, WENDY M | Redacted | | | | | | | |
| 4302867 | ALLEN, WESLEY L | Redacted | | | | | | | |
| 4581284 | ALLEN, WESLEY R | Redacted | | | | | | | |
| 4671592 | ALLEN, WILIA | Redacted | | | | | | | |
| 4682948 | ALLEN, WILLIAM | Redacted | | | | | | | |
| 4205522 | ALLEN, WILLIAM C | Redacted | | | | | | | |
| 4700659 | ALLEN, WILLIAM E. | Redacted | | | | | | | |
| 4529260 | ALLEN, WILLIAM Z | Redacted | | | | | | | |
| 4762931 | ALLEN, WILLIE | Redacted | | | | | | | |
| 4689459 | ALLEN, WILLIE | Redacted | | | | | | | |
| 4213678 | ALLEN, WILLIE G | Redacted | | | | | | | |
| 4686743 | ALLEN, WINDY | Redacted | | | | | | | |
| 4478194 | ALLEN, XEANE G | Redacted | | | | | | | |
| 4688210 | ALLEN, YOANNA | Redacted | | | | | | | |
| 4262194 | ALLEN, YOLANDA | Redacted | | | | | | | |
| 4649749 | ALLEN, YVONNE F | Redacted | | | | | | | |
| 4216663 | ALLEN, ZACH | Redacted | | | | | | | |
| 4556410 | ALLEN, ZACHARY | Redacted | | | | | | | |
| 4172009 | ALLEN, ZACHARY T | Redacted | | | | | | | |
| 4160733 | ALLEN, ZACKARY P | Redacted | | | | | | | |
| 4226544 | ALLEN, ZAHIR E | Redacted | | | | | | | |
| 4753775 | ALLEN, ZELMA | Redacted | | | | | | | |
| 4423897 | ALLEN, ZJONNAYE | Redacted | | | | | | | |
| 4491654 | ALLEN, ZOE J | Redacted | | | | | | | |
| 4717498 | ALLEN, ZORA | Redacted | | | | | | | |
| 4381935 | ALLEN, ZYNAUTICA T | Redacted | | | | | | | |
| 4410589 | ALLENBAUGH, WARREN M | Redacted | | | | | | | |
| 4745718 | ALLEN-BENTON, LINDA | Redacted | | | | | | | |
| 4255018 | ALLEN-BLYTHE, PAIGE | Redacted | | | | | | | |
| 4680125 | ALLEN-COLEMAN, DELPHA | Redacted | | | | | | | |
| 4496678 | ALLENDE MALDONADO, ABIMAEL | Redacted | | | | | | | |
| 4709763 | ALLENDE MARTINEZ, ESTHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756814 | ALLENDE SEDA, MARTA | Redacted | | | | | | | |
| 4653691 | ALLENDE, ARMANDO | Redacted | | | | | | | |
| 4675869 | ALLENDE, CLAUDIO | Redacted | | | | | | | |
| 4694401 | ALLENDE, DENNIS | Redacted | | | | | | | |
| 4424781 | ALLENDE, GENESIS | Redacted | | | | | | | |
| 4193089 | ALLENDE, JESSICA S | Redacted | | | | | | | |
| 4189748 | ALLENDE, JESUS | Redacted | | | | | | | |
| 4498550 | ALLENDE, JONATHAN | Redacted | | | | | | | |
| 4504676 | ALLENDE, JORGE | Redacted | | | | | | | |
| 4191685 | ALLENDE, LUCY | Redacted | | | | | | | |
| 4655844 | ALLENDE, MARIA | Redacted | | | | | | | |
| 4500688 | ALLENDE, NASHALEE Y | Redacted | | | | | | | |
| 5529325 | ALLENDER JENNIE | 2966 ROCK CREEK DR | | | | PORT CHARLOTTE | FL | 33948 | |
| 4457531 | ALLENDER, CHRISTIAN W | Redacted | | | | | | | |
| 4408418 | ALLENDER, TINA M | Redacted | | | | | | | |
| 4591242 | ALLENDER-BROWN, GENEVIEVE | Redacted | | | | | | | |
| 4370454 | ALLEN-FOWLER, KHIARA | Redacted | | | | | | | |
| 4246554 | ALLEN-HARDNETT, PAULINE | Redacted | | | | | | | |
| 4283201 | ALLEN-HILL, JAYLA D | Redacted | | | | | | | |
| 4599907 | ALLEN-HUNTER, PATRICIA | Redacted | | | | | | | |
| 4364764 | ALLEN-KNIGHT, SAVIOR T | Redacted | | | | | | | |
| 4349560 | ALLEN-KOSS, LISA L | Redacted | | | | | | | |
| 4746401 | ALLEN-MCGOUGAIN, BETTY A. | Redacted | | | | | | | |
| 4676502 | ALLEN-MPYISI, ANGELINA | Redacted | | | | | | | |
| 4144815 | ALLEN-PADFIELD, KIRA L | Redacted | | | | | | | |
| 4748095 | ALLEN-PAGOU, SONYIA | Redacted | | | | | | | |
| 4207655 | ALLEN-PAYTON, JAIME D | Redacted | | | | | | | |
| 4676468 | ALLEN-POWELL, REBECCA | Redacted | | | | | | | |
| 4670722 | ALLEN-RICE, EARNESTINE | Redacted | | | | | | | |
| 4865212 | ALLENS ELECTRIC SERVICE INC | 3004 STANLEY AVE | | | | INDIANAPOLIS | IN | 46227 | |
| 4872921 | ALLENS ELECTRICAL & PLUMBING | BARNEY ALLEN ENTERPRISE | P O BOX 172 | | | STATESBORO | GA | 30459 | |
| 4865327 | ALLENS INC | 305 E MAIN ST | | | | SILOAM SPRINGS | AR | 72762 | |
| 4875632 | ALLENS SEED | EH TURF SUPPLY INC | 693 SOUTH COUNTY TRAIL | | | EXETER | RI | 02822 | |
| 5794359 | ALLEN'S SEED | 693 So. County Trail | | | | Exeter | RI | 02822 | |
| 5791523 | ALLEN'S SEED | ERIK HAGENSTEIN, EH TURK SUPPLY INC. | DBA ALLEN'S SEE | 693 SO. COUNTY TRAIL | | EXETER | RI | 02822 | |
| 4466182 | ALLENSIS, GRIFFIN | Redacted | | | | | | | |
| 4655723 | ALLENSON, SUE | Redacted | | | | | | | |
| 4476784 | ALLEN-STILLS, NAEEM | Redacted | | | | | | | |
| 4274710 | ALLENSWORTH, ALLEN | Redacted | | | | | | | |
| 4288372 | ALLENSWORTH, SHELBY | Redacted | | | | | | | |
| 4462223 | ALLENSWORTH, SHERRY K | Redacted | | | | | | | |
| 4873511 | ALLENTEX LP | C/O CALIFCO LLC ATN ELIAS SHOKRIAN | 319 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4780588 | Allentown City School District Treasurer | 435 Hamilton St Rm 110 | | | | Allentown | PA | 18101 | |
| 4780589 | Allentown City School District Treasurer | HAB-RET | PO Box 25144 | | | Lehigh Valley | PA | 18002-5144 | |
| 4780591 | Allentown City Tax Collector | 435 Hamilton Street | Room 110 | | | Allentown | PA | 18101-1685 | |
| 4780590 | Allentown City Tax Collector | Room 110 | 435 Hamilton Street | | | Allentown | PA | 18101-1685 | |
| 5830337 | ALLENTOWN MORNING CALL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 338 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483957 | ALLENTOWN SCHOOL | 435 HAMILTON ST RM 110 | | | | ALLENTOWN | PA | 18101 | |
| 4779279 | Allentown Towne Center Allentown, PA, LP | c/o  First Allied Corporation | 270 Commerce Drive | | | Rochester | NY | 14623 | |
| 4641360 | ALLEN-TYSON, MARTHA | Redacted | | | | | | | |
| 4244393 | ALLENVELEZ, MEGHAN | Redacted | | | | | | | |
| 4155628 | ALLEN-WILLIAMS, ETHAN E | Redacted | | | | | | | |
| 4460932 | ALLEN-WOODS, KARA E | Redacted | | | | | | | |
| 4493645 | ALLER, DEBORAH | Redacted | | | | | | | |
| 4682074 | ALLER, GUMERSINDA | Redacted | | | | | | | |
| 4489006 | ALLER, ROY W | Redacted | | | | | | | |
| 4549977 | ALLER, TIFFANY | Redacted | | | | | | | |
| 4713440 | ALLERDICE, JAMES | Redacted | | | | | | | |
| 4872387 | ALLERGAN PHARMACEUTICALS | ALLERGAN SALES INC | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 4872386 | ALLERGAN USA INC | ALLERGAN PHARMA | P O BOX 740901 | | | LOS ANGELES | CA | 90074 | |
| 5794360 | ALLERGAN USA INC | P O BOX 740901 | | | | LOS ANGELES | CA | 90074 | |
| 4797678 | ALLERGY BUYERS GROUP LLC | DBA ALLERGYBUYERSCLUB | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| 4800432 | ALLERGY STORE LLC | DBA THE ALLERGY STORE | 96 ATLANTIC AVE 2ND FLOOR | | | LYNBROOK | NY | 11563 | |
| 4548974 | ALLERHAND, DAVID S | Redacted | | | | | | | |
| 4661931 | ALLERY, KIRSTIE | Redacted | | | | | | | |
| 4675981 | ALLES, LINDA | Redacted | | | | | | | |
| 4171436 | ALLESCH, DARIUS | Redacted | | | | | | | |
| 4622162 | ALLESHOUSE, DAVE | Redacted | | | | | | | |
| 4426956 | ALLESHOUSE, LEIGHA | Redacted | | | | | | | |
| 4643814 | ALLESHOUSE, SHIRLEY | Redacted | | | | | | | |
| 4812010 | ALLESSIO, ALLISON | Redacted | | | | | | | |
| 4269319 | ALLET, ENTAVINNA | Redacted | | | | | | | |
| 4796106 | ALLETT INC | 302 WASHINGTON ST. | | | | SAN DIEGO | CA | 92103 | |
| 4434744 | ALLEVA, DEBRA | Redacted | | | | | | | |
| 4220308 | ALLEVATO, MATT J | Redacted | | | | | | | |
| 4303090 | ALLEVEN, KAILYN M | Redacted | | | | | | | |
| 4628190 | ALLEX, LYNN F. | Redacted | | | | | | | |
| 4831720 | ALLEY DESIGN TO BUILD | Redacted | | | | | | | |
| 4546421 | ALLEY JR, RICHARD W | Redacted | | | | | | | |
| 5529343 | ALLEY KERRI | 3323 MACSHANE WAY | | | | BALTIMORE | MD | 21222 | |
| 4377575 | ALLEY, AARON | Redacted | | | | | | | |
| 4677317 | ALLEY, ADAM | Redacted | | | | | | | |
| 4241332 | ALLEY, ALLEY | Redacted | | | | | | | |
| 4152015 | ALLEY, ASHLYN | Redacted | | | | | | | |
| 4743340 | ALLEY, CHERIE | Redacted | | | | | | | |
| 4332148 | ALLEY, CHRISTIAN | Redacted | | | | | | | |
| 4558806 | ALLEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4563731 | ALLEY, DANIEL | Redacted | | | | | | | |
| 4330503 | ALLEY, DANIEL | Redacted | | | | | | | |
| 4412731 | ALLEY, DARREN | Redacted | | | | | | | |
| 4699105 | ALLEY, DEBORAH | Redacted | | | | | | | |
| 4723413 | ALLEY, EARLENE | Redacted | | | | | | | |
| 4612332 | ALLEY, ERNEST | Redacted | | | | | | | |
| 4248236 | ALLEY, HASSAN | Redacted | | | | | | | |
| 4647655 | ALLEY, HERMAN L | Redacted | | | | | | | |
| 4727574 | ALLEY, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356901 | ALLEY, JAQUELINE L | Redacted | | | | | | | |
| 4357393 | ALLEY, JINA M | Redacted | | | | | | | |
| 4557538 | ALLEY, JOSH C | Redacted | | | | | | | |
| 4554645 | ALLEY, JUSTIN D | Redacted | | | | | | | |
| 4407081 | ALLEY, KUNYEPA | Redacted | | | | | | | |
| 4682272 | ALLEY, LINDA | Redacted | | | | | | | |
| 4286734 | ALLEY, MARCUS L | Redacted | | | | | | | |
| 4729580 | ALLEY, MARK | Redacted | | | | | | | |
| 4600065 | ALLEY, MARY | Redacted | | | | | | | |
| 4337039 | ALLEY, MICHELE | Redacted | | | | | | | |
| 4559628 | ALLEY, NANCY | Redacted | | | | | | | |
| 4678836 | ALLEY, NORVALEAN M | Redacted | | | | | | | |
| 4320796 | ALLEY, THELMA | Redacted | | | | | | | |
| 4446056 | ALLEY, TINA A | Redacted | | | | | | | |
| 4668399 | ALLEY, VICKIE | Redacted | | | | | | | |
| 4372288 | ALLEY, WILLIAM D | Redacted | | | | | | | |
| 4553500 | ALLEY, WILLIAM H | Redacted | | | | | | | |
| 4445575 | ALLEY, ZACH D | Redacted | | | | | | | |
| 4253118 | ALLEY, ZACHARY | Redacted | | | | | | | |
| 4730263 | ALLEYME, SAMUEL | Redacted | | | | | | | |
| 4291828 | ALLEYNE PERRY, CAROLYN L | Redacted | | | | | | | |
| 4641256 | ALLEYNE, ARTHUR S | Redacted | | | | | | | |
| 4342798 | ALLEYNE, BRIAN A | Redacted | | | | | | | |
| 4399690 | ALLEYNE, DAVISON | Redacted | | | | | | | |
| 4395833 | ALLEYNE, DAWAYNE | Redacted | | | | | | | |
| 4608286 | ALLEYNE, DENISE | Redacted | | | | | | | |
| 4538058 | ALLEYNE, DOMINIQUE | Redacted | | | | | | | |
| 4453069 | ALLEYNE, DONA P | Redacted | | | | | | | |
| 4482314 | ALLEYNE, GREGORY | Redacted | | | | | | | |
| 4203969 | ALLEYNE, JAHEEM | Redacted | | | | | | | |
| 4399560 | ALLEYNE, JAMES | Redacted | | | | | | | |
| 4455793 | ALLEYNE, JENILYN S | Redacted | | | | | | | |
| 4642982 | ALLEYNE, JENNIFER | Redacted | | | | | | | |
| 4437075 | ALLEYNE, KHALAQA J | Redacted | | | | | | | |
| 4555952 | ALLEYNE, KIMBERLY | Redacted | | | | | | | |
| 4611432 | ALLEYNE, LORNA O | Redacted | | | | | | | |
| 4423277 | ALLEYNE, MICHAEL | Redacted | | | | | | | |
| 4239264 | ALLEYNE, SAMORA S | Redacted | | | | | | | |
| 4740486 | ALLEYNE, SHAKEEL | Redacted | | | | | | | |
| 4412702 | ALLEYNE, SHAVON T | Redacted | | | | | | | |
| 4432221 | ALLEYNE, SIARA | Redacted | | | | | | | |
| 4674589 | ALLEYNE, SONJA | Redacted | | | | | | | |
| 4245416 | ALLEYNE, TAYLOR | Redacted | | | | | | | |
| 4225370 | ALLEYNE, WINSTON F | Redacted | | | | | | | |
| 4639398 | ALLEYNE, YVONNE | Redacted | | | | | | | |
| 4870949 | ALLFASTENERS MIDWEST LLC | 806 8TH STREET | | | | GOTHENBURG | NE | 69138 | |
| 4550306 | ALLFREY, JAMES | Redacted | | | | | | | |
| 4858206 | ALLGAS INC | 10070 US HWY 431 | | | | BOAZ | AL | 35956 | |
| 4869898 | ALLGAS INC | 6700 OLD HIGHWAY 31 NORTH | | | | GARDENDALE | AL | 35071 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4238491 | ALLGAUER JR, JASON M | Redacted | | | | | | | |
| 4470523 | ALLGEIER, HOPE E | Redacted | | | | | | | |
| 4299282 | ALLGEIER, STACEY N | Redacted | | | | | | | |
| 4514080 | ALLGIER, KEITH | Redacted | | | | | | | |
| 4898949 | ALLGOOD MECHANICAL SOLUTIONS LLC | JODY ANDERSON | 7588 WOODROW ST STE 9 | | | IRMO | SC | 29063 | |
| 4659249 | ALLGOOD, ADAM D. D | Redacted | | | | | | | |
| 4213644 | ALLGOOD, CHELSEA | Redacted | | | | | | | |
| 4257504 | ALLGOOD, FRANCES | Redacted | | | | | | | |
| 4509109 | ALLGOOD, JAQUASHA | Redacted | | | | | | | |
| 4423363 | ALLGOOD, JOE T. | Redacted | | | | | | | |
| 4423363 | ALLGOOD, JOE T. | Redacted | | | | | | | |
| 4346102 | ALLGOOD, KARLEE J | Redacted | | | | | | | |
| 4342523 | ALLGOOD, LATANYA S | Redacted | | | | | | | |
| 4634985 | ALLGOOD, ROSE | Redacted | | | | | | | |
| 4549407 | ALLGOOD, SIERRA D | Redacted | | | | | | | |
| 4520993 | ALLGOOD, TIERRA | Redacted | | | | | | | |
| 4451321 | ALLGOOD, TYMIKA | Redacted | | | | | | | |
| 4703712 | ALLHANDS, FRANK | Redacted | | | | | | | |
| 4576008 | ALLHANDS, JENNIFER A | Redacted | | | | | | | |
| 4725499 | ALLHOFF, SUSAN | Redacted | | | | | | | |
| 4337994 | ALLI, ALEXANDER | Redacted | | | | | | | |
| 4418231 | ALLI, BIBI S | Redacted | | | | | | | |
| 4789649 | Alli, Mohamed and Bebe | Redacted | | | | | | | |
| 4755528 | ALLI, RADHA | Redacted | | | | | | | |
| 4444004 | ALLI, RAYMAN | Redacted | | | | | | | |
| 4237332 | ALLI, SARAH | Redacted | | | | | | | |
| 4417272 | ALLI, ZAMAN | Redacted | | | | | | | |
| 4341401 | ALLIA, VINCENT A | Redacted | | | | | | | |
| 4858936 | ALLIANCE BEVERAGE DIST CO LLC | 1115 N 47TH | | | | PHOENIX | AZ | 85043 | |
| 4866474 | ALLIANCE BEVERAGE DISTRIBUTING | 3710 ROGER B CHAFFEE MEM DR SE | | | | WYOMING | MI | 49548 | |
| 5794361 | ALLIANCE COMFORT SYSTEMS INC (ACS) | 3336 W. Thomas Rd. | | | | Phoenix | AZ | 85017 | |
| 5789133 | ALLIANCE COMFORT SYSTEMS INC (ACS) | Lori Rhodes President | 7200 DISTRIBUTION DR | STE 100 | | LOUISVILLE | KY | 40258-2827 | |
| 4851119 | ALLIANCE CONSTRUCTION LLC | 190 AUBURN ST | | | | Cranston | RI | 02910 | |
| 4831721 | ALLIANCE CORP CONTRACTING | Redacted | | | | | | | |
| 4812011 | ALLIANCE CUSTOM BUILDERS, INC | Redacted | | | | | | | |
| 4868806 | ALLIANCE DOOR & HARDWARE INC | 55 ALLIANCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 5794362 | ALLIANCE ENTERTAINME | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |
| 4882018 | ALLIANCE ENTERTAINMENT CORPORATION | P O BOX 451239 | | | | FORT LAUDERDALE | FL | 33345 | |
| 4798644 | ALLIANCE ENTERTAINMENT HOLDING COR | DBA DEEPDISCOUNT | 1401 NW 136TH AVE SUITE 100 | | | SUNRISE | FL | 33323 | |
| 4869438 | ALLIANCE FIRE PROTECTION SERVCS INC | 6100 GA HWY 20 P O BOX 1798 | | | | LOGANVILLE | GA | 30052 | |
| 4810298 | ALLIANCE FIRE PROTECTION SERVICES | 1932 CALADIUM PLACE | | | | LONGWOOD | FL | 32750 | |
| 4875038 | Alliance for Audited Media | Dept 208026 | Po Box 5998 | | | Carol Stream | IL | 60197 | |
| 4861805 | ALLIANCE FOR BANGLADESH WORKER SAFE | 1747 PA AVE NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| 4898996 | ALLIANCE HOME IMPROVEMENT INC | SERGIY SUPRUNCHUK | 375 CHICOPEE ST | | | CHICOPEE | MA | 01013 | |
| 4887792 | ALLIANCE LAUNDRY SYSTEM LLC | SHEPARD STREET P O BOX 990 | | | | RIPON | WI | 54971 | |
| 4824944 | ALLIANCE MATERIAL HANDLING | Redacted | | | | | | | |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | | FARMINGTON | MI | 48335 | |
| 5794363 | ALLIANCE MATERIAL HANDLING CORP | 34000 West Nine Mile Rd. | | | | Farmington | MI | 48335 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789873 | ALLIANCE MATERIAL HANDLING CORP | GEORGE V. CASSAR, JR. | 34000 WEST NINE MILE RD. | | | FARMINGTON | MI | 48335 | |
| 4142942 | Alliance Material Handling Corp. | Aaron J. Scheinfield | Attorney | 4000 Town Center, Suite 1200 | | Southfield | MI | 48075 | |
| 4885069 | ALLIANCE MATERIAL HANDLING INC | PO BOX 62050 | | | | BALTIMORE | MD | 21264 | |
| 4858056 | ALLIANCE MECHANICAL | 100 FRONTIER WAY | | | | BENSENVILLE | IL | 60106 | |
| 4859779 | ALLIANCE MEDIA HOLDINGS INC | 127 WEST 26TH STREET STE 904 | | | | NEW YORK | NY | 10001 | |
| 4888586 | ALLIANCE OF WISCONSIN RETAILERS | THOMAS R ZAPF | W146 N8360 SCHLAFER DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| 4885187 | ALLIANCE PUBLISHING CO INC | PO BOX 719 | | | | WOOSTER | OH | 44691 | |
| 4874287 | ALLIANCE PUBLISHING GROUP INC | COMIC IMAGES | 85 CHESTNUT RIDGE | | | MONTVALE | NJ | 07645 | |
| 4863956 | ALLIANCE PURCHASING NETWORK | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5794364 | Alliance Residential Builders | 820 Gessner, # 1000 | | | | Houston | TX | 77024 | |
| 5791524 | ALLIANCE RESIDENTIAL BUILDERS | WILL ORELLANA | 820 GESSNER, # 1000 | | | HOUSTON | TX | 77024 | |
| 4831722 | ALLIANCE RESIDENTIAL BUILDERS,SO.FL.LLC | Redacted | | | | | | | |
| 4812012 | ALLIANCE RESIDENTIAL COMPANY 680 INDIANA | Redacted | | | | | | | |
| 4859706 | ALLIANCE ROOFING CO INC | 1250 CAMPBELL AVENUE | | | | SAN JOSE | CA | 95126 | |
| 4873196 | ALLIANCE SPORTS GROUP LP | BOLLINGER INDUSTRIES | P O BOX 203246 | | | DALLAS | TX | 75320 | |
| 4123607 | Alliance Sports Group, LP | PO Box 203246 | | | | Dallas | TX | 75320 | |
| 4883800 | ALLIANCE TIMES HERALD | P O BOX G | | | | ALLIANCE | NE | 69301 | |
| 4875850 | ALLIANCE TRADEHOUSE LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4875851 | ALLIANCE TRADEHOUSE PVT LTD | F-63, PARK LANE,BLOCK 5 | CLIFTON | | | KARACHI | SINDH | 75600 | PAKISTAN |
| 4881156 | ALLIANCE WELDING SUPPLY INC | P O BOX 23804 | | | | OAKLAND | CA | 94623 | |
| 4858012 | ALLIANCE WHOLESALE CORP | 10 WEST 33RD STREET STE 1002 | | | | NEW YORK | NY | 10001 | |
| 4861323 | ALLIANCE WINDOW CLEANING INC | 23131 E PARKSIDE DR | | | | QUEEN CREEK | AZ | 85142-8778 | |
| 4881189 | ALLIANCEONE RECEIVABLES MGMT INC | P O BOX 2449 | | | | GIG HARBOR | WA | 98335 | |
| 4688409 | ALLIANIC-KEPANO, ERIC | Redacted | | | | | | | |
| 4783291 | Alliant Energy/IPL | PO BOX 3060 | | | | CEDAR RAPIDS | IA | 52406-3060 | |
| 4783381 | Alliant Energy/WP&L | PO BOX 3062 | | | | CEDAR RAPIDS | IA | 52406-3062 | |
| 5794365 | Allianz Global Risks US Insurance Company | 225 W. Washington Street, 21st Floor | | | | Chicago | IL | 60606 | |
| 4778203 | Allianz Global Risks US Insurance Company | Attn: Beth Kavanagh | 225 W. Washington Street, 21st Floor | | | Chicago | IL | 60606 | |
| 5791525 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | BETH KAVANAGH | 225 W. WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 4442747 | ALLIAUME, FERNANDO RODRIGUEZ | Redacted | | | | | | | |
| 4775468 | ALLIBALOGUN, MONSURAT | Redacted | | | | | | | |
| 4653685 | ALLIBONE, HARRY | Redacted | | | | | | | |
| 5529368 | ALLICIA WAUKAU | 4506 34TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4339445 | ALLICK, IAN | Redacted | | | | | | | |
| 4562344 | ALLICK, SHERINA | Redacted | | | | | | | |
| 4231219 | ALLICK, WAYNE | Redacted | | | | | | | |
| 4681948 | ALLIDRI, ARDIAN | Redacted | | | | | | | |
| 5529373 | ALLIE NINAS | 38632 GLACIER DR | | | | NORTH BRANCH | MN | 55056 | |
| 5529376 | ALLIE SEVERSON | 423 9TH ST | | | | RED WING | MN | 55066 | |
| 5529377 | ALLIE STEVENS | 3340 INTERLACHEN DR NE | | | | HAM LAKE | MN | 55304 | |
| 4494417 | ALLIE, TEENA M | Redacted | | | | | | | |
| 4688729 | ALLIE, TOMMY | Redacted | | | | | | | |
| 4872238 | ALLIED 100 LLC | AED SUPERSTORE.COM | 1800 US HWY 51 N | | | WOODRUFF | WI | 54568 | |
| 4862709 | ALLIED ASSEMBLY INC | 2016 N AUSTIN #313 | | | | CHICAGO | IL | 60639 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860093 | ALLIED BEVERAGES INC | 13287 RALSTON AVE | | | | SYLMAR | CA | 91342 | |
| 4858125 | ALLIED BOILER REPAIR CORPORTION | 1000 INDUSTRIAL WAY NORTH | | | | TOMS RIVER | NJ | 08754 | |
| 4886193 | ALLIED CHEMICAL | ROBERT M FIELDS | P O BOX 481 | | | LOCKPORT | IL | 60441 | |
| 4812013 | ALLIED CONSTRUCTION BUILDERS, INC parent | Redacted | | | | | | | |
| 4812014 | ALLIED CONSTRUCTION BUILDERS, INC. PARC | Redacted | | | | | | | |
| 5794366 | Allied Construction Svcs | 240 New York Dr Suite 1 | | | | Fort Washington | PA | 19034 | |
| 5791526 | ALLIED CONSTRUCTION SVCS | ROB ROBBINS | 240 NEW YORK DR SUITE 1 | | | FORT WASHINGTON | PA | 19034 | |
| 4859690 | ALLIED DOOR & MAINTENANCE INC | 125 N WARREN STREET SUITE A | | | | WEST HAZLETON | PA | 18202 | |
| 4863688 | ALLIED DOOR SYSTEMS | 23050 MILES ROAD | | | | BEDFORD HEIGHTS | OH | 44128 | |
| 4861021 | ALLIED DOORS INC | 151 SW 5TH CT | | | | POMPANO BEACH | FL | 33060 | |
| 4881140 | ALLIED ELECTRONIC INC | P O BOX 2325 | | | | FT WORTH | TX | 76113 | |
| 4881210 | ALLIED EQUIPMENT | P O BOX 2489 | | | | INDIANAPOLIS | IN | 46206 | |
| 4864525 | ALLIED FENCE CO OF DALLAS | 266 W COMMERCE STREET | | | | DALLAS | TX | 75208 | |
| 4862725 | ALLIED FENCE CO OF GREENSBORO INC | 202 STAGECOACH TRAIL | | | | GREENSBORO | NC | 27409 | |
| 4865734 | ALLIED FIRE PROTECTION INC | 3231 4TH AVE UNIT C | | | | FARGO | ND | 58103 | |
| 4811323 | ALLIED FORCES | PO BOX 1205 | | | | CHANDLER | AZ | 85244-1205 | |
| 4861001 | ALLIED GLASS AND MIRROR CO INC | 1505 HODGES ST | | | | LAKE CHARLES | LA | 70601 | |
| 4806455 | ALLIED IMEX INC | 1530 W EL SEGUNDO BLVD | | | | GARDENA | CA | 90249-2112 | |
| 5794367 | ALLIED INDUSTRIES | 1606 COMMERCE DR | | | | SUN PRAIRIE | WI | 53590 | |
| 4831723 | ALLIED KITCHEN & BATH | Redacted | | | | | | | |
| 4802197 | ALLIED MERCHANT MATCHING LLC | DBA MERCHANT MATCHING | 31 GLEN RIDDLE RD | | | MEDIA | PA | 19063 | |
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | | Minneapolis | MN | 55430 | |
| 5789874 | ALLIED NATIONAL SERVICES | RICK MCKINNON | 6066 SHINGLE CREEK PARKWAY | SUITE 1105 | | MINNEAPOLIS | MN | 55430 | |
| 4872487 | ALLIED NATIONAL SERVIES | AMERICLEAN JANITORIAL SERVICES CORP | 6066 SHINGLE CREEK PKY STE1105 | | | BROOKLYN CENTER | MN | 55430 | |
| 4879616 | ALLIED NEWSPAPERS | NEWSPAPER HOLDINGS INC | P O BOX 51 | | | SHARON | PA | 16146 | |
| 4864793 | ALLIED PAINTS | 2818 SW GAGE BLVD | | | | TOPEKA | KS | 66614 | |
| 4869000 | ALLIED PAPER COMPANY | 5700 PLAUCHE COURT | | | | HARAHAN | LA | 70123 | |
| 4863021 | ALLIED PLATE GLASS CO | 2109 MAIN STREET | | | | WHEELING | WV | 26003 | |
| 4796515 | ALLIED PRODUCTS CORPORATION | DBA US FLAG STORE | 1420 KANSAS AVE | | | KANSAS CITY | MO | 64127 | |
| 4870404 | ALLIED REFRIGERATION OF TULSA | 735 EAST ADMIRAL BLVD | | | | TULSA | OK | 74120 | |
| 4872392 | ALLIED RENTAL CENTER | ALLIED CONSTRUCTION RENTAL | P O BOX 302824 | | | ST THOMAS | VI | 00803 | |
| 4862377 | ALLIED ROOFING INC | 1960 INTEGRITY DR.S | | | | COLUMBUS | OH | 43209 | |
| 4871043 | ALLIED SIGN COMPANY INC | 818 MARION ROAD P O BOX 07760 | | | | COLUMBUS | OH | 43207 | |
| 4859190 | ALLIED SYSTEMS INC | 11680 S HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 4794313 | Allied Tools Inc. | Redacted | | | | | | | |
| 4794314 | Allied Tools Inc. | Redacted | | | | | | | |
| 4794315 | Allied Tools Inc. | Redacted | | | | | | | |
| 4804272 | ALLIED TRADE GROUP INC | DBA ALLIED TRADE GROUP | 11410 122ND WAY NE SUITE 200 | | | KIRKLAND | WA | 98034 | |
| 4889002 | ALLIED UNIVERSAL SECURITY SERVICES | UNIVERSAL PROTECTION SERVICES LLC | P O BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| 5793890 | Allied World Assurance Co. Ltd. | 27 Richmond Road | | | | Pembroke | | HM 08 | Bermuda |
| 4778189 | Allied World Assurance Co. Ltd. | Attn: Jaquita Ingham | 27 Richmond Road | | | Pembroke | HM | 08 | Bermuda |
| 4778230 | Allied World Assurance Company | Attn: Henry Felix | Allied World Assurance Company, Ltd. | 27 Richmond Road | | Pembroke | HM | 08 | Bermuda |
| 5794369 | Allied World Assurance Company | 311 S. Wacker Dr., Suite 1100 | | | | Chicago | IL | 60606 | |
| 4778225 | Allied World Assurance Company | Attn: Lisa Pancrazio | 311 S. Wacker Dr., Suite 1100 | | | Chicago | IL | 60606 | |
| 5791528 | ALLIED WORLD ASSURANCE COMPANY | LISA PANCRAZIO | 311 S. WACKER DR., SUITE 1100 | | | CHICAGO | IL | 60606 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831724 | ALLIKRISTE FINE CABINETRY | Redacted | | | | | | | |
| 4225981 | ALLIN, TAYLOR | Redacted | | | | | | | |
| 4804773 | ALLINA | DBA MY PINK PLANET | 122 MILLBROOK ROAD | | | BLAIRSTOWN | NJ | 07825 | |
| 4624219 | ALLINDER, DEBRA | Redacted | | | | | | | |
| 4182429 | ALLINDER, SEBASTIAN | Redacted | | | | | | | |
| 4205391 | ALLINGER, BRUCE A | Redacted | | | | | | | |
| 4764585 | ALLINGER, EDWARD | Redacted | | | | | | | |
| 4313079 | ALLINGTON, JERRY R | Redacted | | | | | | | |
| 4426984 | ALLINGTON, RYANNA | Redacted | | | | | | | |
| 4872397 | ALLION USA LLC | ALLION TEST LABS N A | 1365 NW AMBERGLEN PKWY | | | BEAVERTON | OR | 97006 | |
| 4552282 | ALLIOUI, SALOUA | Redacted | | | | | | | |
| 4483979 | ALLIS, EMILEE | Redacted | | | | | | | |
| 4481589 | ALLIS, NICHOLAS C | Redacted | | | | | | | |
| 4470089 | ALLIS, RACHAEL | Redacted | | | | | | | |
| 4632494 | ALLIS, ROBERT | Redacted | | | | | | | |
| 5529386 | ALLISHA CRAIG DAVIS | 1413 LOWE AVE APT 2 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4600706 | ALLISHAW, ALLADIN | Redacted | | | | | | | |
| 4344555 | ALLISHE, ARCHANA V | Redacted | | | | | | | |
| 4812015 | ALLISON / DANA ROUSE / DUNCAN | Redacted | | | | | | | |
| 4800773 | ALLISON CHANDRA | DBA HEXIR | 9022 COTTER STREET | | | LEWIS CENTER | OH | 43035 | |
| 4831725 | ALLISON COCHRAN | Redacted | | | | | | | |
| 5529412 | ALLISON DOHLMANN | 1205 S KNISS AVE | | | | LUVERNE | MN | 56156 | |
| 4812016 | ALLISON FRISBIE | Redacted | | | | | | | |
| 5529418 | ALLISON GARY | 14 EATON PL | | | | BEAR | DE | 19701 | |
| 5529420 | ALLISON GEARY | 244 PLYMOUTH AVE | | | | EAST WAREHAM | MA | 02538 | |
| 4399758 | ALLISON JR, RICHARD | Redacted | | | | | | | |
| 5529433 | ALLISON KIRSCH | 114 CRISTE RD | | | | LORETTO | PA | 15940 | |
| 5529438 | ALLISON LLSTRUP | 16560 3RD PL N MAPLE | | | | GROVE | MN | 55311 | |
| 5529447 | ALLISON NIEMAN | 2130 QUARRY AVE S | | | | LAKELAND | MN | 55043 | |
| 4851584 | ALLISON NILSON | 2250 CAMINO DE LA REINA UNIT 112 | | | | San Diego | CA | 92108 | |
| 4812017 | ALLISON OROPALLO | Redacted | | | | | | | |
| 5529453 | ALLISON RAPP | 21848 OAK HEIGHTS CIRCLE | | | | COLD SPRING | MN | 56320 | |
| 5529455 | ALLISON RISSER | 246 OCEAN PARKWAY | | | | BERLIN | MD | 21811 | |
| 4872399 | ALLISON ROSSETT | ALLISON ROSSETT & ASSOCISTES | 3683 ALBATROSS STREET | | | SAN DIEGO | CA | 92103 | |
| 5529460 | ALLISON SCHWANBERG | 236 TANAGER PATH | | | | MANKATO | MN | 56001 | |
| 4795015 | ALLISON SHUMILINSKI | DBA A2ZID | 114 BARRINGTON TOWN SQ STE 317 | | | AURORA | OH | 44202 | |
| 4797275 | ALLISON SUPPLY LLC | DBA ALLISON SUPPLY | 7300 CESSNA DR | | | GREENSBORO | NC | 27409 | |
| 5529480 | ALLISON WALKER | 38076 NORTHSIDE DR APT1308 | | | | MACON | GA | 31210 | |
| 5529483 | ALLISON ZEHERER | 119 STADIUM RD | | | | MANKATO | MN | 56001 | |
| 5529484 | ALLISON ZIEGLER | 16870 91ST AVE N APT 221 | | | | MAPLE GROVE | MN | 55311 | |
| 4656988 | ALLISON, ADRIENNE A | Redacted | | | | | | | |
| 4308489 | ALLISON, ANTHONY J | Redacted | | | | | | | |
| 4179827 | ALLISON, ANTONIO | Redacted | | | | | | | |
| 4517423 | ALLISON, ASHTON D | Redacted | | | | | | | |
| 4577572 | ALLISON, BEVERLY | Redacted | | | | | | | |
| 4485498 | ALLISON, BONITA A | Redacted | | | | | | | |
| 4377971 | ALLISON, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493006 | ALLISON, BRENDON | Redacted | | | | | | | |
| 4288772 | ALLISON, BRIANNA | Redacted | | | | | | | |
| 4452567 | ALLISON, BRIANNA S | Redacted | | | | | | | |
| 4326966 | ALLISON, BROOKLYNN J | Redacted | | | | | | | |
| 4630259 | ALLISON, CHERYL | Redacted | | | | | | | |
| 4757400 | ALLISON, CHESTER | Redacted | | | | | | | |
| 4410498 | ALLISON, CHRISTI D | Redacted | | | | | | | |
| 4289042 | ALLISON, CHRISTI R | Redacted | | | | | | | |
| 4217909 | ALLISON, CHRISTYNE | Redacted | | | | | | | |
| 4470764 | ALLISON, CINDY | Redacted | | | | | | | |
| 4463469 | ALLISON, CLAYTON J | Redacted | | | | | | | |
| 4372856 | ALLISON, CRYSTAL L | Redacted | | | | | | | |
| 4517309 | ALLISON, DANIEL L | Redacted | | | | | | | |
| 4235600 | ALLISON, DASHAUN | Redacted | | | | | | | |
| 4214687 | ALLISON, DAYSHANAY | Redacted | | | | | | | |
| 4752400 | ALLISON, DEAN | Redacted | | | | | | | |
| 4639780 | ALLISON, DELORES | Redacted | | | | | | | |
| 4629621 | ALLISON, DENNIS | Redacted | | | | | | | |
| 4521169 | ALLISON, DUSTON S | Redacted | | | | | | | |
| 4584952 | ALLISON, EDITH | Redacted | | | | | | | |
| 4584953 | ALLISON, EDITH | Redacted | | | | | | | |
| 4584953 | ALLISON, EDITH | Redacted | | | | | | | |
| 4731701 | ALLISON, EMAGENE | Redacted | | | | | | | |
| 4174713 | ALLISON, EMILY | Redacted | | | | | | | |
| 4518701 | ALLISON, EMILY | Redacted | | | | | | | |
| 4527308 | ALLISON, ERICA | Redacted | | | | | | | |
| 4150002 | ALLISON, ESSENCE | Redacted | | | | | | | |
| 4749763 | ALLISON, GEORGE | Redacted | | | | | | | |
| 4386635 | ALLISON, GERAME | Redacted | | | | | | | |
| 4208349 | ALLISON, GLENN R | Redacted | | | | | | | |
| 4338732 | ALLISON, GLORIA J | Redacted | | | | | | | |
| 4612869 | ALLISON, HEATHER | Redacted | | | | | | | |
| 4246515 | ALLISON, ISAIAH | Redacted | | | | | | | |
| 4218459 | ALLISON, JACKSON R | Redacted | | | | | | | |
| 4229823 | ALLISON, JACQUELINE L | Redacted | | | | | | | |
| 4637137 | ALLISON, JAMES | Redacted | | | | | | | |
| 4363633 | ALLISON, JAMES | Redacted | | | | | | | |
| 4723711 | ALLISON, JANET | Redacted | | | | | | | |
| 4468072 | ALLISON, JASON M | Redacted | | | | | | | |
| 4294499 | ALLISON, JEFFREY D | Redacted | | | | | | | |
| 4279539 | ALLISON, JENNIFER S | Redacted | | | | | | | |
| 4726956 | ALLISON, JEREMY | Redacted | | | | | | | |
| 4824945 | ALLISON, JERRY & REBECCA | Redacted | | | | | | | |
| 4777665 | ALLISON, JILL | Redacted | | | | | | | |
| 4831726 | ALLISON, JOANNE | Redacted | | | | | | | |
| 4694303 | ALLISON, JOHN | Redacted | | | | | | | |
| 4732672 | ALLISON, JOHN | Redacted | | | | | | | |
| 4607037 | ALLISON, JOHN | Redacted | | | | | | | |
| 4642684 | ALLISON, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831727 | ALLISON, JULIE | Redacted | | | | | | | |
| 4586762 | ALLISON, KATHERINE | Redacted | | | | | | | |
| 4485401 | ALLISON, KATHY | Redacted | | | | | | | |
| 4446260 | ALLISON, KAYLEA N | Redacted | | | | | | | |
| 4455504 | ALLISON, KEVIN L | Redacted | | | | | | | |
| 4378564 | ALLISON, KYRSTEN | Redacted | | | | | | | |
| 4683901 | ALLISON, LAQUITA | Redacted | | | | | | | |
| 4557327 | ALLISON, LARRY | Redacted | | | | | | | |
| 4592413 | ALLISON, LAVONNE | Redacted | | | | | | | |
| 4734976 | ALLISON, LAWRENCE | Redacted | | | | | | | |
| 4710954 | ALLISON, LEA | Redacted | | | | | | | |
| 4709535 | ALLISON, LELAND B | Redacted | | | | | | | |
| 4295061 | ALLISON, LINDSAY | Redacted | | | | | | | |
| 4151883 | ALLISON, LINZY | Redacted | | | | | | | |
| 4598223 | ALLISON, MACK | Redacted | | | | | | | |
| 4380922 | ALLISON, MALINDA M | Redacted | | | | | | | |
| 4409761 | ALLISON, MARY | Redacted | | | | | | | |
| 4296448 | ALLISON, MATTIE L | Redacted | | | | | | | |
| 4345255 | ALLISON, MAYA S | Redacted | | | | | | | |
| 4290278 | ALLISON, MEGAN B | Redacted | | | | | | | |
| 4296324 | ALLISON, MELISSA | Redacted | | | | | | | |
| 4514483 | ALLISON, MELISSA | Redacted | | | | | | | |
| 4289252 | ALLISON, MICHAEL S | Redacted | | | | | | | |
| 4571115 | ALLISON, MICHELLE | Redacted | | | | | | | |
| 4623071 | ALLISON, NANCY | Redacted | | | | | | | |
| 4604404 | ALLISON, NATHAN | Redacted | | | | | | | |
| 4363646 | ALLISON, NATHANIEL R | Redacted | | | | | | | |
| 4721720 | ALLISON, NGA | Redacted | | | | | | | |
| 4352736 | ALLISON, NICOLLE | Redacted | | | | | | | |
| 4701784 | ALLISON, NINA | Redacted | | | | | | | |
| 4622411 | ALLISON, ORWELL | Redacted | | | | | | | |
| 4718002 | ALLISON, PATRICIA | Redacted | | | | | | | |
| 4718105 | ALLISON, PAUL | Redacted | | | | | | | |
| 4380505 | ALLISON, PAUL B | Redacted | | | | | | | |
| 4664038 | ALLISON, PAULA | Redacted | | | | | | | |
| 4278547 | ALLISON, PAULA | Redacted | | | | | | | |
| 4462496 | ALLISON, PERRY | Redacted | | | | | | | |
| 4622690 | ALLISON, PHIL | Redacted | | | | | | | |
| 4551754 | ALLISON, PHILLIP | Redacted | | | | | | | |
| 4465941 | ALLISON, RACHAEL J | Redacted | | | | | | | |
| 4388525 | ALLISON, RACHEL | Redacted | | | | | | | |
| 4533741 | ALLISON, RACHEL N | Redacted | | | | | | | |
| 4682972 | ALLISON, RAMONA | Redacted | | | | | | | |
| 4715183 | ALLISON, REGINAL | Redacted | | | | | | | |
| 4736879 | ALLISON, REGINALD | Redacted | | | | | | | |
| 4330800 | ALLISON, RITA | Redacted | | | | | | | |
| 4720424 | ALLISON, ROBERT | Redacted | | | | | | | |
| 4372158 | ALLISON, ROBERT | Redacted | | | | | | | |
| 4271328 | ALLISON, ROBERT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722509 | ALLISON, RONALD | Redacted | | | | | | | |
| 4731411 | ALLISON, ROSEMARIE | Redacted | | | | | | | |
| 4276218 | ALLISON, SARA | Redacted | | | | | | | |
| 4521595 | ALLISON, SARAH B | Redacted | | | | | | | |
| 4351906 | ALLISON, SCOTT J | Redacted | | | | | | | |
| 4546966 | ALLISON, SHAMETRA D | Redacted | | | | | | | |
| 4474676 | ALLISON, SHANE A | Redacted | | | | | | | |
| 4460721 | ALLISON, SHAUN N | Redacted | | | | | | | |
| 4526019 | ALLISON, SHELTON | Redacted | | | | | | | |
| 4595617 | ALLISON, SUSAN | Redacted | | | | | | | |
| 4216959 | ALLISON, TAIRYCE M | Redacted | | | | | | | |
| 4378617 | ALLISON, TAMMY | Redacted | | | | | | | |
| 4704797 | ALLISON, TAMMY | Redacted | | | | | | | |
| 4285873 | ALLISON, TIERRA | Redacted | | | | | | | |
| 4688089 | ALLISON, TOM | Redacted | | | | | | | |
| 4265857 | ALLISON, TRACIE | Redacted | | | | | | | |
| 4407928 | ALLISON, TRICIA M | Redacted | | | | | | | |
| 4587457 | ALLISON, TRULYMAY | Redacted | | | | | | | |
| 4370573 | ALLISON, VERONICA L | Redacted | | | | | | | |
| 4705344 | ALLISON, WILFRED | Redacted | | | | | | | |
| 4744888 | ALLISON, WILLIAM | Redacted | | | | | | | |
| 4589800 | ALLISON, WILLIAM | Redacted | | | | | | | |
| 4654665 | ALLISON, WILLIAM | Redacted | | | | | | | |
| 4359847 | ALLISON, WILLIAM J | Redacted | | | | | | | |
| 4824946 | ALLISON,MARIA | Redacted | | | | | | | |
| 4758809 | ALLISON-NEAL, JAZMAR | Redacted | | | | | | | |
| 4740560 | ALLISON-OGBULI, NNEKA | Redacted | | | | | | | |
| 4562462 | ALLISTER, KADEJHA | Redacted | | | | | | | |
| 4767039 | ALLISTON, RICHARD W | Redacted | | | | | | | |
| 4308877 | ALLIY, DESTINY | Redacted | | | | | | | |
| 4877331 | ALLMAN S SWEEP A LOT | JAMES R ALLMAN | PO BOX 5437 | | | VIENNA | WV | 26105 | |
| 4168258 | ALLMAN, AUTUMN R | Redacted | | | | | | | |
| 4305056 | ALLMAN, BRYANNA | Redacted | | | | | | | |
| 4468673 | ALLMAN, DAIDRA C | Redacted | | | | | | | |
| 4714003 | ALLMAN, DOROTHY C | Redacted | | | | | | | |
| 4227473 | ALLMAN, JEREMY | Redacted | | | | | | | |
| 4643753 | ALLMAN, JOAN | Redacted | | | | | | | |
| 4446325 | ALLMAN, KATELYN | Redacted | | | | | | | |
| 4536289 | ALLMAN, LAUREN E | Redacted | | | | | | | |
| 4309297 | ALLMAN, MATTHEW BRYAN | Redacted | | | | | | | |
| 4208328 | ALLMAN, NATHAN | Redacted | | | | | | | |
| 4670305 | ALLMAN, RICHARD | Redacted | | | | | | | |
| 4755339 | ALLMAN, RICHARD | Redacted | | | | | | | |
| 4647928 | ALLMAN, ROGER | Redacted | | | | | | | |
| 4689708 | ALLMAN, RYAN | Redacted | | | | | | | |
| 4580841 | ALLMAN, SETH A | Redacted | | | | | | | |
| 4680793 | ALLMAN, THOMAS | Redacted | | | | | | | |
| 4355365 | ALLMAN-KNIEPER, LAURA E | Redacted | | | | | | | |
| 4759303 | ALLMANN, AILSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478675 | ALLMENDINGER, CAMERON | Redacted | | | | | | | |
| 4675318 | ALLMENDINGER, JANIE | Redacted | | | | | | | |
| 4408449 | ALLMENDINGER, KAREN | Redacted | | | | | | | |
| 4602877 | ALLMER, KENNETH F | Redacted | | | | | | | |
| 4802426 | ALLMET SOLUTIONS INC | DBA ALLMET YOURS | 13769 DOGWOOD CT | | | CHINO | CA | 91710 | |
| 5529492 | ALLMON LATRICE | 3948 ARAPAHO | | | | LITTLE ROCK | AR | 72209 | |
| 4694859 | ALLMON, BREE | Redacted | | | | | | | |
| 4389111 | ALLMON, CODY | Redacted | | | | | | | |
| 4531971 | ALLMON, JUSTIN | Redacted | | | | | | | |
| 4754783 | ALLMON, RICHARD | Redacted | | | | | | | |
| 4586536 | ALLMON, VERNA | Redacted | | | | | | | |
| 4407274 | ALLMOND, DAVID T | Redacted | | | | | | | |
| 4703439 | ALLMOND, GAYLEN | Redacted | | | | | | | |
| 4555830 | ALLMOND, ROBERT | Redacted | | | | | | | |
| 4585932 | ALLMOND, VERNA | Redacted | | | | | | | |
| 4323587 | ALLNET JR, LARRY J | Redacted | | | | | | | |
| 4869422 | ALLO COMMUNICATIONS LLC | 610 BROADWAY | | | | IMPERIAL | NE | 69033 | |
| 4884274 | ALLO COMMUNICATIONS LLC | PO BOX 1123 | | | | IMPERIAL | NE | 69033 | |
| 4333236 | ALLOCCA, CHRISTOPHER | Redacted | | | | | | | |
| 4430883 | ALLOCCA, PAT T | Redacted | | | | | | | |
| 4520724 | ALLOCCO, JACOB A | Redacted | | | | | | | |
| 4430810 | ALLOCCO, TERESA | Redacted | | | | | | | |
| 4803871 | ALLOFA LIMITED | DBA COCOBABY | 1146 4TH AVE | | | DEER TRAIL | CO | 80105 | |
| 4402148 | ALLOGIO, MARY E | Redacted | | | | | | | |
| 4744952 | ALLONE, ANTHONY | Redacted | | | | | | | |
| 4587782 | ALLOR, MARIA | Redacted | | | | | | | |
| 4353959 | ALLOR, RYAN | Redacted | | | | | | | |
| 4257274 | ALLOR, VALERIE V | Redacted | | | | | | | |
| 4310240 | ALLORE, CHRISTOPHER | Redacted | | | | | | | |
| 4360305 | ALLORE, COLLEEN | Redacted | | | | | | | |
| 4299429 | ALLORI, RAYMOND M | Redacted | | | | | | | |
| 4190575 | ALLOS, KIMBERLY R | Redacted | | | | | | | |
| 4350861 | ALLOS, RANEEN | Redacted | | | | | | | |
| 4661715 | ALLOTEY, BENJAMIN | Redacted | | | | | | | |
| 4528038 | ALLOTEY, BRAXTON | Redacted | | | | | | | |
| 4471855 | ALLOTEY, JERRY | Redacted | | | | | | | |
| 4658672 | ALLOTEY, MIMI | Redacted | | | | | | | |
| 4579020 | ALLOWATT, NICHOLAS C | Redacted | | | | | | | |
| 4868264 | ALLOWAY ELECTRIC CO | 502 E 45TH STREET | | | | GARDEN CITY | ID | 83714 | |
| 4776969 | ALLOWAY, ANITA | Redacted | | | | | | | |
| 4446463 | ALLOWAY, JENNIFER | Redacted | | | | | | | |
| 4824947 | ALLOWAY, MELANIE | Redacted | | | | | | | |
| 4353378 | ALLOWAY, SUSAN K | Redacted | | | | | | | |
| 4869266 | ALLOY OXYGEN & WELDING SUPPLY CO | 60 SOUTH 24TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 4871804 | ALLOY WHEEL REPAIR SPECIALISTS | 94-1388 MOANIANI ST UNIT 322 | | | | WAIPAHU | HI | 96797 | |
| 4715952 | ALLOY, RENEE | Redacted | | | | | | | |
| 4850354 | ALLPHIN COMMUNICATIONS INC | 23220 SW BOSKY DELL LN | | | | West Linn | OR | 97068 | |
| 4543304 | ALLPHIN, CHRISTY | Redacted | | | | | | | |
| 5789875 | ALL-PRO LAWNMOWER SALES & SERVICES | 555 SANTA FE DRIVE | | | | DENVER | CO | 80204 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794370 | ALL-PRO LAWNMOWER SALES & SERVICES | 555 Santa Fe Drive | | | | Denver | CO | 80204 | |
| 4253906 | ALLRED, AMANDA M | Redacted | | | | | | | |
| 4278684 | ALLRED, BRANDON | Redacted | | | | | | | |
| 4381569 | ALLRED, CHARLES L | Redacted | | | | | | | |
| 4391042 | ALLRED, CHLOE | Redacted | | | | | | | |
| 4727366 | ALLRED, CLYDE | Redacted | | | | | | | |
| 4600774 | ALLRED, DAVID | Redacted | | | | | | | |
| 4731440 | ALLRED, GLENN | Redacted | | | | | | | |
| 4379904 | ALLRED, JOHN B | Redacted | | | | | | | |
| 4570168 | ALLRED, KATELYN N | Redacted | | | | | | | |
| 4384002 | ALLRED, KATHY B | Redacted | | | | | | | |
| 4551112 | ALLRED, KATIE L | Redacted | | | | | | | |
| 4581450 | ALLRED, KYLEI D | Redacted | | | | | | | |
| 4721664 | ALLRED, MARY | Redacted | | | | | | | |
| 4385772 | ALLRED, MICHEAL | Redacted | | | | | | | |
| 4384805 | ALLRED, NATALIE | Redacted | | | | | | | |
| 4160983 | ALLRED, NICHOLAS R | Redacted | | | | | | | |
| 4824948 | ALLRED, NICK | Redacted | | | | | | | |
| 4774813 | ALLRED, PATRICIA | Redacted | | | | | | | |
| 4550063 | ALLRED, PAUL R | Redacted | | | | | | | |
| 4169369 | ALLRED, RENEE S | Redacted | | | | | | | |
| 4532770 | ALLRED, SHERYL D | Redacted | | | | | | | |
| 4740331 | ALLRED, STEVE | Redacted | | | | | | | |
| 4741024 | ALLRED, TERRY | Redacted | | | | | | | |
| 4607948 | ALLRED, WILLIAM | Redacted | | | | | | | |
| 4552317 | ALLRED-OWENS, REBECCA L | Redacted | | | | | | | |
| 4872117 | ALLRIGHT PLUMBING & HEATING | A-ALLRIGHT PLUMBING INC | 5625 APALOOSA DR | | | COLORADO SPRINGS | CO | 80923 | |
| 4810839 | ALL-RITE LEASING COMPANY INC | 950 S COAST DR STE 110 | | | | COSTA MESA | CA | 92626 | |
| 4210942 | ALLRUNNER, YVETTE | Redacted | | | | | | | |
| 5529509 | ALLS PAT | 777 ROANOKE BLV | | | | SALEM | VA | 24153 | |
| 4531708 | ALLS, BETH | Redacted | | | | | | | |
| 4357735 | ALLS, CHANITA | Redacted | | | | | | | |
| 4711799 | ALLS, MINNIE | Redacted | | | | | | | |
| 4877203 | ALLSAFE | JACK JONES | 6708 LANKERSHIM BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4759238 | ALLSEBOOK, ROBERT | Redacted | | | | | | | |
| 4869842 | ALLSEEN ALLIANCE INC | 660 YORK STREET SUITE 102 | | | | SAN FRANCISCO | CA | 94110 | |
| 4666084 | ALLSHOUSE, HARRY | Redacted | | | | | | | |
| 4367386 | ALLSHOUSE, SHAWN C | Redacted | | | | | | | |
| 4476925 | ALLSHOUSE, SUE | Redacted | | | | | | | |
| 4716277 | ALLSION, DARLENE | Redacted | | | | | | | |
| 4831728 | ALLSOPP, ANNA | Redacted | | | | | | | |
| 4717848 | ALLSOPP, MARJORIE | Redacted | | | | | | | |
| 4150067 | ALLSOPP, TIMOTHY | Redacted | | | | | | | |
| 4824949 | ALLSOURCE REMODELING | Redacted | | | | | | | |
| 4831729 | ALLSTAR COACHES LLC | Redacted | | | | | | | |
| 4847379 | ALLSTAR CONSTRUCTION & MAINTENANCE LC | 5145 INDUSTRIAL ST STE 103 | | | | Maple Plain | MN | 55359 | |
| 5794371 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4801486 | ALLSTAR PLASTIC INDUSTRIES | DBA ALLSTARCO USA | 2330 CHAMPLAIN STREET | | | MOOERS | NY | 12958 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865294 | ALLSTAR WATER HEATERS INC | 30300 PUERTO VALLARTA WAY | | | | MENIFEE | CA | 92584 | |
| 4879700 | ALLSTATE BEVERAGE COMPANY LLC | NLDB - NO ACTIVITY FOUND | 130 6TH STREET | | | MONTGOMERY | AL | 36104 | |
| 4867764 | ALLSTATE BROKERAGE INC | 4663 EXECUTIVE DR SUITE 12 | | | | COLUMBUS | OH | 43220 | |
| 4851099 | ALLSTATE ELECTRIC INC | 1016 CASTLE DR | | | | Glenview | IL | 60025 | |
| 4853993 | Allstate Insurance | 510 S State St | | | | Westerville | OH | 43081 | |
| 5848919 | Allstate Insurance Company | Armour Law Firm | Tinashe Eugene Chimwaza | 1744 Jackson Street | | Alexandria | LA | 71301 | |
| 4513130 | ALLSTON, DEIDRA | Redacted | | | | | | | |
| 4423824 | ALLSTON, JERMAINE | Redacted | | | | | | | |
| 4639547 | ALLSTON, JUANITA | Redacted | | | | | | | |
| 4179212 | ALLSTOT, ELAINE J | Redacted | | | | | | | |
| 4595411 | ALLSUP, ARLEEN | Redacted | | | | | | | |
| 4323307 | ALLSUP, CHRISTOPHER | Redacted | | | | | | | |
| 4455163 | ALLSUP, ROY | Redacted | | | | | | | |
| 4147967 | ALLSUP-HELMRICH, AMANDA | Redacted | | | | | | | |
| 4796640 | ALLTECH DEVICES LLC | DBA ALLTECH DEVICES | 548 ZENITH DR | | | GLENVIEW | IL | 60025 | |
| 4869064 | ALLTECH ELECTRIC INC | 1355 W ROCK SPRINGS RD | | | | DECATUR | IL | 62521 | |
| 4794638 | ALLTIMATE MOVING LLC | DBA DIRECT BOOKS & DVDS | 1641 41ST ST SW | | | NAPLES | FL | 34116 | |
| 4445115 | ALLTON, NORMA | Redacted | | | | | | | |
| 4212569 | ALLTOP, ALEXANDER | Redacted | | | | | | | |
| 4163630 | ALLTOP, LESLEY R | Redacted | | | | | | | |
| 4447332 | ALLTOP, REBECCA | Redacted | | | | | | | |
| 4805970 | ALLTRADE TOOL LLC | 1431 VIA PLAZA | | | | LONG BEACH | CA | 90810 | |
| 4860676 | ALLTRADE TOOLS LLC | 1431 W VIA PLATA ST | | | | LONG BEACH | CA | 90810 | |
| 4824950 | ALLTUCKER, KEVIN | Redacted | | | | | | | |
| 4831730 | ALLULA DESIGN GROUP | Redacted | | | | | | | |
| 4417405 | ALLUMS, ALONNA M | Redacted | | | | | | | |
| 4682795 | ALLUMS, BETTY | Redacted | | | | | | | |
| 4530638 | ALLUMS, KEVIN | Redacted | | | | | | | |
| 4530279 | ALLUMS, LLOYD B | Redacted | | | | | | | |
| 4356884 | ALLUMS, ROBIN | Redacted | | | | | | | |
| 4482962 | ALLUMS, TERIKA B | Redacted | | | | | | | |
| 4831731 | ALLURE CABINETRY | Redacted | | | | | | | |
| 4824951 | ALLURE DESIGNS | Redacted | | | | | | | |
| 4867885 | ALLURE EYEWEAR LLC | 48 WEST 37TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4859497 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOO | | | | NEW YORK | NY | 10036 | |
| 5794373 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4859498 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 5529513 | ALLURE GEMS LLC | 1212 AVE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 4797622 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS | STE 1600 | | | NEW YORK | NY | 10036 | |
| 4799716 | ALLURE GEMS LLC | 1212 AVENUE OF AMERICAS RM 1600 | | | | NEW YORK | NY | 10036 | |
| 5794374 | ALLURE GEMS LLC EMP | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794375 | ALLURE GEMS LLC SBT EMP | 1212 AVE OF AMERICAS 14TH FLR | | | | NEW YORK | NY | 10036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4909211 | Allure Gems, LLC | c/o Morrison Cohen LLP | Attn: Joseph T. Moldovan, Esq., | Sally Siconolfi, Esq. | 909 Third Ave | New York | NY | 10022 | |
| 4909172 | Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan and Sally Siconolfi | 909 Third Ave | | New York | NY | 10022 | |
| 4909211 | Allure Gems, LLC | Ravi Krishman, CFO | 1212 Avenue of Americas | 14th Floor | | New York | NY | 10036 | |
| 5794376 | ALLURE HOME CREATION CO INC | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| 4824952 | ALLURE HOME, LAJUANA HARRIS | Redacted | | | | | | | |
| 4831732 | ALLURE TRADING LLC. | Redacted | | | | | | | |
| 4799492 | ALLUREZ COM | SKY 26 ENTERPRISE INC | 175 GREAT NECK ROAD STE 309 | | | GREAT NECK | NY | 11021 | |
| 4804235 | ALLUREZ.COM | 36 W 47TH STREET | | | | NEW YORK | NY | 10036 | |
| 4883214 | ALLUVION INC | P O BOX 820 | | | | HALEIWA | HI | 96712 | |
| 4734322 | ALLVINE, DOUG | Redacted | | | | | | | |
| 4384576 | ALLWARDT, CHRISTY | Redacted | | | | | | | |
| 4733072 | ALLWARDT, PEGGY | Redacted | | | | | | | |
| 5794377 | ALLWAY TOOLS INC | 1255 SEABURY AVE | | | | BRONX | NY | 10462 | |
| 4805654 | ALLWAY TOOLS INC | 1255 SEABURY AVE | P O BOX 777 | | | BRONX | NY | 10462 | |
| 4809527 | ALL-WAYS GREEN SERVICES | 1569 SOLANO AVE STE 224 | | | | BERKELEY | CA | 94707 | |
| 4145720 | ALLWELL-BROWN, IDA-ALA | Redacted | | | | | | | |
| 4853247 | ALLWIN DATA Count | Redacted | | | | | | | |
| 4559384 | ALLWOOD, CHAD T | Redacted | | | | | | | |
| 4369575 | ALLWOOD, JERRY J | Redacted | | | | | | | |
| 4431813 | ALLWOOD, JESSICA L | Redacted | | | | | | | |
| 4251147 | ALLWOOD, NIGEL N | Redacted | | | | | | | |
| 4558184 | ALLWOOD, SELENE | Redacted | | | | | | | |
| 4567430 | ALLY, AMIN | Redacted | | | | | | | |
| 4232823 | ALLY, ARAAF | Redacted | | | | | | | |
| 4365301 | ALLY, FAREEZA | Redacted | | | | | | | |
| 4224895 | ALLY, SAMEER | Redacted | | | | | | | |
| 4256302 | ALLYENE, KAREN | Redacted | | | | | | | |
| 4851896 | ALLYN ANDERSON | 1051 LIMMER LOOP | | | | Hutto | TX | 78634 | |
| 4812018 | ALLYN CAMPBELL | Redacted | | | | | | | |
| 4594858 | ALLYN, JESSICA L | Redacted | | | | | | | |
| 4455686 | ALLYN, NATHAN | Redacted | | | | | | | |
| 4852254 | ALLYSON BURGES | 1514 TARLETON ST | | | | Spring Valley | CA | 91977 | |
| 4812019 | ALLYSON CHINN | Redacted | | | | | | | |
| 4812020 | Allyson Laeng | Redacted | | | | | | | |
| 5843182 | Alm Distributing New York, Inc | Redacted | | | | | | | |
| 4775502 | ALM, LANCE K | Redacted | | | | | | | |
| 4215503 | ALM, LISA | Redacted | | | | | | | |
| 4222798 | ALM, MELISSA M | Redacted | | | | | | | |
| 4665806 | ALM, RON | Redacted | | | | | | | |
| 4849791 | ALMA  RANCE BLANCHARD | 3216 MICKLE AVE | | | | Bronx | NY | 10469 | |
| 5787371 | ALMA CITY SUMMER | 525 E SUPERIOR | | | | ALMA | MI | 48801 | |
| 4779674 | Alma City Treasurer-Gratiot | 525 E Superior | | | | Alma | MI | 48801 | |
| 4779675 | Alma City Treasurer-Gratiot | PO Box 278 | | | | Alma | MI | 48801 | |
| 5787372 | ALMA CITY WINTER | 525 E SUPERIOR | | | | ALMA | MI | 48801 | |
| 4812021 | ALMA GUIMARIN | Redacted | | | | | | | |
| 4831733 | ALMA LUISA GONZALEZ | Redacted | | | | | | | |
| 5529599 | ALMA NEGRETE | 1201 40TH STREET | | | | BAKERSFIELD | CA | 93301 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5529604 | ALMA PAYUMO | 730 S BEACH BLVD APT 25 | | | | ANAHEIM | CA | 92804 | |
| 4847547 | ALMA SANCHEZ-DEMEJIA | 39 CAMP ST | | | | Waterbury | CT | 06704 | |
| 5529619 | ALMA STARKEY | 24350 EASY STREET | | | | CORNING | CA | 96021 | |
| 5529625 | ALMA VARGAS | 9543 VEACON ST | | | | PALMDALE | CA | 93551 | |
| 4812022 | ALMA VIA OF SAN RAFAEL | Redacted | | | | | | | |
| 4237459 | ALMA, MIGUEL | Redacted | | | | | | | |
| 4334283 | ALMA, MIGUEL | Redacted | | | | | | | |
| 4229630 | ALMA, SAMANTHA | Redacted | | | | | | | |
| 4724795 | ALMAALOUF, RASHA | Redacted | | | | | | | |
| 4248078 | ALMADI, IBRAHIM | Redacted | | | | | | | |
| 4831734 | ALMAGOR, DAVID | Redacted | | | | | | | |
| 4298475 | ALMAGUER JR., RICKY A | Redacted | | | | | | | |
| 4196260 | ALMAGUER, ARMANDO J | Redacted | | | | | | | |
| 4529446 | ALMAGUER, ARTURO | Redacted | | | | | | | |
| 4688376 | ALMAGUER, BARBARA ANNE | Redacted | | | | | | | |
| 4690383 | ALMAGUER, DAVID | Redacted | | | | | | | |
| 4898626 | ALMAGUER, GERARDO | Redacted | | | | | | | |
| 4534452 | ALMAGUER, ILIAN G | Redacted | | | | | | | |
| 4536473 | ALMAGUER, LYDIA | Redacted | | | | | | | |
| 4545003 | ALMAGUER, NOEMI | Redacted | | | | | | | |
| 4177480 | ALMAGUER, PAIGE J | Redacted | | | | | | | |
| 4262750 | ALMAGUER, RUDY | Redacted | | | | | | | |
| 4206231 | ALMAGUER, VANESSA N | Redacted | | | | | | | |
| 4352242 | ALMAHASNA, MARLANA | Redacted | | | | | | | |
| 4149605 | ALMAJOR, KIMBERLY | Redacted | | | | | | | |
| 4466596 | ALMALEKI, AMANDA R | Redacted | | | | | | | |
| 4763069 | ALMALIKI, ADEL | Redacted | | | | | | | |
| 4341175 | ALMALIKI, ALI | Redacted | | | | | | | |
| 4441022 | ALMAN, SANDRA | Redacted | | | | | | | |
| 4586342 | ALMAN, WILLIAM | Redacted | | | | | | | |
| 4688768 | ALMANACH, BERTUDE | Redacted | | | | | | | |
| 4250449 | ALMANASREH, SIREEN | Redacted | | | | | | | |
| 4623155 | ALMAND, WINIFRED | Redacted | | | | | | | |
| 4193847 | ALMANDEEL, DANA | Redacted | | | | | | | |
| 4737225 | ALMANSOUB, ABDULLAH | Redacted | | | | | | | |
| 4185773 | ALMANSUR, IRENE | Redacted | | | | | | | |
| 4645131 | AL-MANSURI, MOHAMMED | Redacted | | | | | | | |
| 4378086 | ALMANY, LAUREN E | Redacted | | | | | | | |
| 4371275 | ALMANZA MEZA, MERI | Redacted | | | | | | | |
| 4218447 | ALMANZA NEUMANN, CAMILA A | Redacted | | | | | | | |
| 4290630 | ALMANZA, ABIGAIL M | Redacted | | | | | | | |
| 4526562 | ALMANZA, ALEJANDRA | Redacted | | | | | | | |
| 4536908 | ALMANZA, ALEXA D | Redacted | | | | | | | |
| 4358413 | ALMANZA, ANGELICA | Redacted | | | | | | | |
| 4687769 | ALMANZA, ARTURO | Redacted | | | | | | | |
| 4214889 | ALMANZA, ASHLEY A | Redacted | | | | | | | |
| 4546140 | ALMANZA, BLANCA L | Redacted | | | | | | | |
| 4534634 | ALMANZA, CASSANDRA | Redacted | | | | | | | |
| 4541816 | ALMANZA, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298743 | ALMANZA, EMILIANO | Redacted | | | | | | | |
| 4606081 | ALMANZA, GARY P. | Redacted | | | | | | | |
| 4298554 | ALMANZA, JESSICA | Redacted | | | | | | | |
| 4812023 | ALMANZA, JORGE | Redacted | | | | | | | |
| 4611853 | ALMANZA, JOSE | Redacted | | | | | | | |
| 4524917 | ALMANZA, LAURA | Redacted | | | | | | | |
| 4248728 | ALMANZA, LUIS M | Redacted | | | | | | | |
| 4168470 | ALMANZA, MIGUEL | Redacted | | | | | | | |
| 4195313 | ALMANZA, PATRICIA C | Redacted | | | | | | | |
| 4191607 | ALMANZA, RANDY | Redacted | | | | | | | |
| 4416374 | ALMANZA, REYNALDO | Redacted | | | | | | | |
| 4812024 | ALMANZA, RICARDO | Redacted | | | | | | | |
| 4653198 | ALMANZA, SILVIA | Redacted | | | | | | | |
| 4208523 | ALMANZA, STEPHANIE | Redacted | | | | | | | |
| 4529560 | ALMANZA, TERESA | Redacted | | | | | | | |
| 4687215 | ALMANZA, VICENTE | Redacted | | | | | | | |
| 4695125 | ALMANZA, YOLANDA | Redacted | | | | | | | |
| 4300987 | ALMANZA, YUVIA | Redacted | | | | | | | |
| 4356063 | ALMANZA-CORONA, DIANA | Redacted | | | | | | | |
| 4731982 | ALMANZAN, RAMON | Redacted | | | | | | | |
| 4157964 | ALMANZAR, ANGELA | Redacted | | | | | | | |
| 4437105 | ALMANZAR, JUAN | Redacted | | | | | | | |
| 4332539 | ALMANZAR, JUDELPIS J | Redacted | | | | | | | |
| 4427331 | ALMANZAR, KELVIN | Redacted | | | | | | | |
| 4179643 | ALMANZAR, LEEANN M | Redacted | | | | | | | |
| 4417800 | ALMANZAR, MARIA | Redacted | | | | | | | |
| 4551799 | ALMANZAR, MARYANN | Redacted | | | | | | | |
| 4625405 | ALMANZAR, NIULKA | Redacted | | | | | | | |
| 4600955 | ALMANZAR, RAMON | Redacted | | | | | | | |
| 4437707 | ALMANZAR, VICTOR R | Redacted | | | | | | | |
| 4624813 | ALMANZOR, TRINIDAD | Redacted | | | | | | | |
| 4865645 | ALMAR SALES CO INC | 320 5TH AVE 3RD FLOOR | | | | NEW YORK | NY | 10001 | |
| 4172468 | ALMARAL, FAUSTO E | Redacted | | | | | | | |
| 4503816 | ALMARANTE, RICARDO | Redacted | | | | | | | |
| 4575309 | ALMARAZ, ALEJANDRO | Redacted | | | | | | | |
| 4531819 | ALMARAZ, ANGEL | Redacted | | | | | | | |
| 4538314 | ALMARAZ, ARIES J | Redacted | | | | | | | |
| 4677043 | ALMARAZ, CARMEN | Redacted | | | | | | | |
| 4154090 | ALMARAZ, ENRIQUE D | Redacted | | | | | | | |
| 4198504 | ALMARAZ, FRANCISCA M | Redacted | | | | | | | |
| 4181957 | ALMARAZ, HOPE S | Redacted | | | | | | | |
| 4202648 | ALMARAZ, JOANNA | Redacted | | | | | | | |
| 4202174 | ALMARAZ, JUAN | Redacted | | | | | | | |
| 4749585 | ALMARAZ, JULIAN | Redacted | | | | | | | |
| 4673592 | ALMARAZ, JULIAN | Redacted | | | | | | | |
| 4165103 | ALMARAZ, KAREN | Redacted | | | | | | | |
| 4533225 | ALMARAZ, MARIA D | Redacted | | | | | | | |
| 4618096 | ALMARAZ, MARIA H | Redacted | | | | | | | |
| 4738048 | ALMARAZ, MAURO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162508 | ALMARAZ, SARA I | Redacted | | | | | | | |
| 4362223 | ALMARAZ, WILLIAM | Redacted | | | | | | | |
| 4524866 | ALMARAZ, YESICA | Redacted | | | | | | | |
| 4409849 | ALMARAZTRUJILLO, ANDY | Redacted | | | | | | | |
| 4785543 | Almarez, David | Redacted | | | | | | | |
| 4272285 | ALMAREZ, JONNA MAE | Redacted | | | | | | | |
| 4529232 | ALMARSOOMI, AHMED | Redacted | | | | | | | |
| 4295086 | ALMARU, MARWAN | Redacted | | | | | | | |
| 4285647 | ALMARU, RANDA | Redacted | | | | | | | |
| 4796994 | ALMAS CHUNAWALA | DBA CELL FLOOR | 249 ELM PLACE SUITE 200 | | | MINEOLA | NY | 11501 | |
| 4857928 | ALMAS HOUSE OF FLOWERS | 1 SOUTH UNION STREET | | | | MIDDLETOWN | PA | 17057 | |
| 4514964 | ALMAS, BOULOS | Redacted | | | | | | | |
| 4358453 | ALMAS, NICOLE | Redacted | | | | | | | |
| 4476310 | ALMAS, YETIVE | Redacted | | | | | | | |
| 4199319 | ALMASHARF, RIYAD | Redacted | | | | | | | |
| 5529661 | ALMASHY ANGELA | 249 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 | |
| 4233269 | ALMASRI, HEATHER | Redacted | | | | | | | |
| 4527343 | ALMASRI, SAFAA | Redacted | | | | | | | |
| 4471737 | ALMASY, JENNIFER | Redacted | | | | | | | |
| 4542886 | ALMAZAN, CARLOS | Redacted | | | | | | | |
| 4619444 | ALMAZAN, CATALINO | Redacted | | | | | | | |
| 4273876 | ALMAZAN, EUTIMIO | Redacted | | | | | | | |
| 4170769 | ALMAZAN, HERIBERTO | Redacted | | | | | | | |
| 4213660 | ALMAZAN, JACQUELINE | Redacted | | | | | | | |
| 4272538 | ALMAZAN, LUMEN | Redacted | | | | | | | |
| 4764061 | ALMAZAN, MARIA | Redacted | | | | | | | |
| 4670623 | ALMAZAN, RODOLFO | Redacted | | | | | | | |
| 4530583 | ALMAZAN, VICENT | Redacted | | | | | | | |
| 4181244 | ALMAZAN, XIOMARA | Redacted | | | | | | | |
| 4192294 | ALMAZAR, LILIAN | Redacted | | | | | | | |
| 4337104 | ALMAZLOUM, NASER | Redacted | | | | | | | |
| 4275182 | ALMBERG, JUSTAN | Redacted | | | | | | | |
| 4600812 | ALMBERG, SHANNON | Redacted | | | | | | | |
| 4866996 | ALMCOE REFRIGERATION COMPANY LLC | 4050 CREST HILL RD | | | | DALLAS | TX | 75227 | |
| 4366763 | ALMDHI, ASMAHAN E | Redacted | | | | | | | |
| 4761086 | ALMEDA, DORA | Redacted | | | | | | | |
| 4582359 | ALMEDA, JUDY | Redacted | | | | | | | |
| 4509568 | ALMEDA, YAMALIN | Redacted | | | | | | | |
| 4705647 | ALMEDINA, ALETHEA | Redacted | | | | | | | |
| 5529670 | ALMEIDA ARMANDO | 145 SE ANKENY CIR | | | | PORTLAND | OR | 97233 | |
| 4534261 | ALMEIDA GONZALEZ, ILSE Y | Redacted | | | | | | | |
| 4598344 | ALMEIDA PEREZ, EVELYN | Redacted | | | | | | | |
| 4163262 | ALMEIDA SOLIS, YASMIN | Redacted | | | | | | | |
| 4165014 | ALMEIDA, ABRAHAM | Redacted | | | | | | | |
| 4506284 | ALMEIDA, ADAM J | Redacted | | | | | | | |
| 4831735 | ALMEIDA, ALVIN | Redacted | | | | | | | |
| 4625037 | ALMEIDA, AMADAIR | Redacted | | | | | | | |
| 4760905 | ALMEIDA, AMINA | Redacted | | | | | | | |
| 4333243 | ALMEIDA, ANN MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530626 | ALMEIDA, APRIL A | Redacted | | | | | | | |
| 4692121 | ALMEIDA, CARLOS | Redacted | | | | | | | |
| 4247176 | ALMEIDA, DANIA | Redacted | | | | | | | |
| 4176352 | ALMEIDA, DAVID | Redacted | | | | | | | |
| 4831736 | ALMEIDA, DIANA | Redacted | | | | | | | |
| 4328022 | ALMEIDA, EDMUND P | Redacted | | | | | | | |
| 4276957 | ALMEIDA, GABRIELLE | Redacted | | | | | | | |
| 4607621 | ALMEIDA, GENE | Redacted | | | | | | | |
| 4289595 | ALMEIDA, HARRY D | Redacted | | | | | | | |
| 4592740 | ALMEIDA, JAMES E | Redacted | | | | | | | |
| 4336614 | ALMEIDA, JEREMY | Redacted | | | | | | | |
| 4411763 | ALMEIDA, JESUS A | Redacted | | | | | | | |
| 4388793 | ALMEIDA, JOHN | Redacted | | | | | | | |
| 4299464 | ALMEIDA, KELI M | Redacted | | | | | | | |
| 4330954 | ALMEIDA, KIMBERLY F | Redacted | | | | | | | |
| 4231027 | ALMEIDA, MARGARITA | Redacted | | | | | | | |
| 4767116 | ALMEIDA, NOEMIA | Redacted | | | | | | | |
| 4422926 | ALMEIDA, OLGA | Redacted | | | | | | | |
| 4710018 | ALMEIDA, PEDRO | Redacted | | | | | | | |
| 4613447 | ALMEIDA, PETE | Redacted | | | | | | | |
| 4272258 | ALMEIDA, PONO | Redacted | | | | | | | |
| 4506702 | ALMEIDA, RAQUEL | Redacted | | | | | | | |
| 4211190 | ALMEIDA, RAYAN A | Redacted | | | | | | | |
| 4613113 | ALMEIDA, ROB | Redacted | | | | | | | |
| 4515677 | ALMEIDA, ROBERT A | Redacted | | | | | | | |
| 4327681 | ALMEIDA, RYAN J | Redacted | | | | | | | |
| 4335514 | ALMEIDA, SHANE M | Redacted | | | | | | | |
| 4507307 | ALMEIDA, SHIRLEY | Redacted | | | | | | | |
| 4272571 | ALMEIDA, STACEY | Redacted | | | | | | | |
| 4499504 | ALMEIDA, STEPHANIE M | Redacted | | | | | | | |
| 4586795 | ALMEIDA, SUNILDA E | Redacted | | | | | | | |
| 4238897 | ALMEIDA, YCARO G | Redacted | | | | | | | |
| 4831737 | ALMEIDA,JOSE | Redacted | | | | | | | |
| 4648898 | ALMEIDA-SILVA, SONIA M | Redacted | | | | | | | |
| 4210188 | ALMEJO, JOSE | Redacted | | | | | | | |
| 4776685 | ALMEJO, PATRICIA | Redacted | | | | | | | |
| 4685028 | ALMEKINDERS, GERARD | Redacted | | | | | | | |
| 4582185 | ALMEN, LARYSSA A | Redacted | | | | | | | |
| 4256518 | ALMENDARES, JEFFREY | Redacted | | | | | | | |
| 4181337 | ALMENDARES, REYNA P | Redacted | | | | | | | |
| 4560307 | ALMENDARES, ROXANA M | Redacted | | | | | | | |
| 4190456 | ALMENDAREZ SANCHEZ, ALFREDO | Redacted | | | | | | | |
| 4185241 | ALMENDAREZ, ANGELA | Redacted | | | | | | | |
| 4251616 | ALMENDAREZ, GEORGINA | Redacted | | | | | | | |
| 4196871 | ALMENDAREZ, JANET | Redacted | | | | | | | |
| 4775476 | ALMENDAREZ, KARINA | Redacted | | | | | | | |
| 4534242 | ALMENDAREZ, KENNETH A | Redacted | | | | | | | |
| 4532397 | ALMENDAREZ, NICOLETTE | Redacted | | | | | | | |
| 4144892 | ALMENDAREZ, SANDRO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529060 | ALMENDARIZ, MARIA M | Redacted | | | | | | | |
| 4670657 | ALMENDARIZ, MILTON | Redacted | | | | | | | |
| 4386857 | ALMENDINGER, DANA | Redacted | | | | | | | |
| 4724183 | ALMENDRALO, RAMON | Redacted | | | | | | | |
| 4497200 | ALMENDRO, WANDA I | Redacted | | | | | | | |
| 4206758 | ALMERCO, JORGE L | Redacted | | | | | | | |
| 4739287 | ALMEROL, AMIHAN | Redacted | | | | | | | |
| 5529687 | ALMESTICA ANA | CALLE MINARES 512 | | | | RIO PIEDRAS | PR | 00923 | |
| 4575358 | ALMESTICA, AALIYAH | Redacted | | | | | | | |
| 4547892 | ALMESTICA, ALEXANDRIA | Redacted | | | | | | | |
| 4749777 | ALMESTICA, AWILDA | Redacted | | | | | | | |
| 4749776 | ALMESTICA, AWILDA | Redacted | | | | | | | |
| 4329987 | ALMESTICA, NASHIA | Redacted | | | | | | | |
| 4561381 | ALMESTICA, STACY | Redacted | | | | | | | |
| 4617527 | ALMESTICA, WILLIAM | Redacted | | | | | | | |
| 4439622 | ALMETER, DESIREE | Redacted | | | | | | | |
| 4553568 | ALMETWALLY, MOHAMMED A | Redacted | | | | | | | |
| 4222168 | ALMEYDA, DAVID Z | Redacted | | | | | | | |
| 4587393 | ALMEYDA, LYDIA E | Redacted | | | | | | | |
| 4497033 | ALMEYDA, RAQUEL | Redacted | | | | | | | |
| 4847701 | ALMINDA JUSTINIANO | 2 ELEANOR PLACE | | | | Monsey | NY | 10952 | |
| 4483263 | ALMIR, RACHEL M | Redacted | | | | | | | |
| 4324623 | ALMIRALL, KELLEY A | Redacted | | | | | | | |
| 4404167 | ALMIRANEZ, CHRISTIAN DANIEL | Redacted | | | | | | | |
| 4404171 | ALMIRANEZ, JOSEPH ANDREW | Redacted | | | | | | | |
| 4737900 | ALMIROL, SHEILA | Redacted | | | | | | | |
| 4685745 | ALMLI, BRANDA | Redacted | | | | | | | |
| 4160188 | ALMLI, KATHY D | Redacted | | | | | | | |
| 4810402 | ALMO  CORPORATION | P.O. BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 4809513 | ALMO DISTRIBUTING | PO BOX 536251 | | | | PITTSBURG | PA | 15253-5904 | |
| 5843524 | Almo Distributing New York, Inc | Attn: Bill Littlestone | 2709 Commerce Way | | | Philadelphia | PA | 19154 | |
| 4806434 | ALMO DISTRIBUTING PENNSYLVANIA INC | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154 | |
| 4881666 | ALMO FULFILLMENT SERVICES LLC | P O BOX 347761 | | | | PITTSBURGH | PA | 15251 | |
| 4812025 | ALMO SERVICE | Redacted | | | | | | | |
| 4809546 | ALMO SPECIALTY PRODUCTS (CAPITAL) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809654 | ALMO SPECIALTY PRODUCTS (FABER) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809623 | ALMO SPECIALTY PRODUCTS (LIEBHERR) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809561 | ALMO SPECIALTY PRODUCTS (SAMSUNG/LG) | PO BOX 535251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4809657 | ALMO SPECIALTY PRODUCTS (SHARP) | PO BOX 536251 | | | | PITTSBURGH | PA | 15253-5904 | |
| 4615575 | ALMODHAFIR, QASSIM | Redacted | | | | | | | |
| 4157144 | ALMODOBAR, ROSANNA | Redacted | | | | | | | |
| 4504778 | ALMODOVAR CRUZ, STEVEN | Redacted | | | | | | | |
| 4497459 | ALMODOVAR MILLAN, MARANGELI | Redacted | | | | | | | |
| 4224304 | ALMODOVAR, ADELY J | Redacted | | | | | | | |
| 4503413 | ALMODOVAR, ALEXANDER | Redacted | | | | | | | |
| 4623824 | ALMODOVAR, ALVIN A | Redacted | | | | | | | |
| 4200592 | ALMODOVAR, ANDRES A | Redacted | | | | | | | |
| 4578037 | ALMODOVAR, BETZAIDA | Redacted | | | | | | | |
| 4503676 | ALMODOVAR, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196674 | ALMODOVAR, DIZION | Redacted | | | | | | | |
| 4775071 | ALMODOVAR, EMMANUEL | Redacted | | | | | | | |
| 4441632 | ALMODOVAR, FRANCISCO | Redacted | | | | | | | |
| 4503269 | ALMODOVAR, IRICELIS | Redacted | | | | | | | |
| 4395959 | ALMODOVAR, ISAIAH M | Redacted | | | | | | | |
| 4491489 | ALMODOVAR, JEANETTE | Redacted | | | | | | | |
| 4440085 | ALMODOVAR, JENNIFER | Redacted | | | | | | | |
| 4665168 | ALMODOVAR, JUDITH | Redacted | | | | | | | |
| 4694450 | ALMODOVAR, KATHY | Redacted | | | | | | | |
| 4496679 | ALMODOVAR, LUIS | Redacted | | | | | | | |
| 4434424 | ALMODOVAR, MARIBEL M | Redacted | | | | | | | |
| 4503880 | ALMODOVAR, MATTHEW | Redacted | | | | | | | |
| 4180129 | ALMODOVAR, MINDY L | Redacted | | | | | | | |
| 4726566 | ALMODOVAR, MOISES | Redacted | | | | | | | |
| 4253053 | ALMODOVAR, NICOLE | Redacted | | | | | | | |
| 4504594 | ALMODOVAR, NICOLE | Redacted | | | | | | | |
| 4502434 | ALMODOVAR, VIANETTE | Redacted | | | | | | | |
| 4644092 | ALMODOVAR, VIDALINA | Redacted | | | | | | | |
| 4247568 | ALMODOVAR, VINCENTE | Redacted | | | | | | | |
| 4212415 | ALMODOVAR, YVONNE | Redacted | | | | | | | |
| 4706962 | ALMOGABAR, ALAN | Redacted | | | | | | | |
| 4708816 | ALMOHADI, NAJLAA H | Redacted | | | | | | | |
| 4606476 | ALMOHAMMADI, HISHAM | Redacted | | | | | | | |
| 4367155 | AL-MOHAMMEDAWI, ALI | Redacted | | | | | | | |
| 4367031 | ALMOHAMMEDAWI, SHUMOOS | Redacted | | | | | | | |
| 4538761 | ALMOHSEN, IBRAHIM J | Redacted | | | | | | | |
| 4358775 | ALMON, ANDREA | Redacted | | | | | | | |
| 4144399 | ALMON, ASHLEY A | Redacted | | | | | | | |
| 4687814 | ALMON, CARMEN | Redacted | | | | | | | |
| 4393113 | ALMON, JUSTIN | Redacted | | | | | | | |
| 4717545 | ALMON, SANDRA G | Redacted | | | | | | | |
| 4565402 | ALMOND, ANGELA C | Redacted | | | | | | | |
| 4644190 | ALMOND, ANN E. E | Redacted | | | | | | | |
| 4607344 | ALMOND, CHRISTINA | Redacted | | | | | | | |
| 4146203 | ALMOND, CHRISTY L | Redacted | | | | | | | |
| 4587451 | ALMOND, DALLAS | Redacted | | | | | | | |
| 4636378 | ALMOND, DOROTHY | Redacted | | | | | | | |
| 4263613 | ALMOND, ESSIE Y | Redacted | | | | | | | |
| 4244046 | ALMOND, FAYE | Redacted | | | | | | | |
| 4181575 | ALMOND, GEORGE | Redacted | | | | | | | |
| 4759382 | ALMOND, LISA | Redacted | | | | | | | |
| 4585158 | ALMOND, MARY | Redacted | | | | | | | |
| 4687844 | ALMOND, MICHELLE | Redacted | | | | | | | |
| 4397486 | ALMOND, ORELANDO | Redacted | | | | | | | |
| 4745761 | ALMOND, SALLY A | Redacted | | | | | | | |
| 4727000 | ALMOND, TODD | Redacted | | | | | | | |
| 4294085 | ALMOND-WALLACE, PRISCILLA D | Redacted | | | | | | | |
| 4479274 | ALMONEY, SHALANA | Redacted | | | | | | | |
| 4674982 | ALMONOR, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773923 | ALMONOR, MARIE | Redacted | | | | | | | |
| 4734541 | ALMONOR, MARIE | Redacted | | | | | | | |
| 4257335 | ALMONOR, REGINALD | Redacted | | | | | | | |
| 4267860 | ALMONORD, EDILAINE | Redacted | | | | | | | |
| 4421336 | ALMONTASER, GAMDAN G | Redacted | | | | | | | |
| 4288046 | ALMONTE, ALEXIS | Redacted | | | | | | | |
| 4506988 | ALMONTE, ANGEL L | Redacted | | | | | | | |
| 4208044 | ALMONTE, CARLOS B | Redacted | | | | | | | |
| 4473516 | ALMONTE, CATHERINE | Redacted | | | | | | | |
| 4256327 | ALMONTE, CLARA | Redacted | | | | | | | |
| 4431098 | ALMONTE, CLARISA | Redacted | | | | | | | |
| 4481748 | ALMONTE, DIANA | Redacted | | | | | | | |
| 4437973 | ALMONTE, DOMILY | Redacted | | | | | | | |
| 4336504 | ALMONTE, EMELYMARY | Redacted | | | | | | | |
| 4236153 | ALMONTE, FRANCESCA | Redacted | | | | | | | |
| 4768159 | ALMONTE, GILBERT | Redacted | | | | | | | |
| 4222463 | ALMONTE, GINA | Redacted | | | | | | | |
| 4399770 | ALMONTE, HASLYN | Redacted | | | | | | | |
| 4501477 | ALMONTE, ISAMARY | Redacted | | | | | | | |
| 4627187 | ALMONTE, ISMAEL | Redacted | | | | | | | |
| 4438893 | ALMONTE, JAMIE | Redacted | | | | | | | |
| 4397029 | ALMONTE, KARLI | Redacted | | | | | | | |
| 4228329 | ALMONTE, KATHERINE M | Redacted | | | | | | | |
| 4202661 | ALMONTE, LEOBARDO | Redacted | | | | | | | |
| 4504684 | ALMONTE, LILLIAM | Redacted | | | | | | | |
| 4417098 | ALMONTE, LISA B | Redacted | | | | | | | |
| 4332469 | ALMONTE, LISMEL | Redacted | | | | | | | |
| 4144645 | ALMONTE, LUCAS | Redacted | | | | | | | |
| 4759570 | ALMONTE, LUIS | Redacted | | | | | | | |
| 4754234 | ALMONTE, MARGARITA | Redacted | | | | | | | |
| 4506485 | ALMONTE, MONICA | Redacted | | | | | | | |
| 4733015 | ALMONTE, NARCISA | Redacted | | | | | | | |
| 4401315 | ALMONTE, NATALIE | Redacted | | | | | | | |
| 4507106 | ALMONTE, NICOLASA | Redacted | | | | | | | |
| 4619973 | ALMONTE, ORLANDO | Redacted | | | | | | | |
| 4651968 | ALMONTE, SHANNON | Redacted | | | | | | | |
| 4721804 | ALMONTE, TOMAS | Redacted | | | | | | | |
| 4426386 | ALMONTE, WILDALIS | Redacted | | | | | | | |
| 4400152 | ALMONTE, YOLANDA | Redacted | | | | | | | |
| 4328821 | ALMONTE, YOLANDA | Redacted | | | | | | | |
| 4337617 | ALMONY, PATRICK R | Redacted | | | | | | | |
| 4525071 | ALMOREJO, JOSE L | Redacted | | | | | | | |
| 4350027 | ALMOSAWI, ABBAS | Redacted | | | | | | | |
| 4350113 | ALMOSAWI, ZAHRA H | Redacted | | | | | | | |
| 4701433 | ALMOTEIE, SAMIR | Redacted | | | | | | | |
| 4697627 | ALMOUNAYIR, MOHAMMED K | Redacted | | | | | | | |
| 4824953 | ALMQUIST, GRANT | Redacted | | | | | | | |
| 4824954 | ALMQUIST, JOHN & LAURA | Redacted | | | | | | | |
| 4273855 | ALMQUIST, RICHARD J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311730 | ALMS, DONALD | Redacted | | | | | | | |
| 4598037 | ALMS, MAURICE | Redacted | | | | | | | |
| 4283836 | ALMS, STEPHANIE | Redacted | | | | | | | |
| 4746932 | ALMSTED, JEFF | Redacted | | | | | | | |
| 4587692 | ALMSTEDT, ANN L | Redacted | | | | | | | |
| 4633202 | ALMSTRONG, WARREN | Redacted | | | | | | | |
| 4344475 | ALMUALLA, DEBORAH | Redacted | | | | | | | |
| 4672990 | ALMUBARAK, GHADA | Redacted | | | | | | | |
| 4614308 | ALMUDARIS, MUTAZ A | Redacted | | | | | | | |
| 4437441 | ALMUGANAHI, SADEK A | Redacted | | | | | | | |
| 4260390 | ALMUSHAHI, ALI | Redacted | | | | | | | |
| 4190608 | ALMY III, RICHARD V | Redacted | | | | | | | |
| 4333371 | ALNAAL, ALAA | Redacted | | | | | | | |
| 4333743 | ALNAAL, RWIDA | Redacted | | | | | | | |
| 4331084 | ALNAAL, ZINAH | Redacted | | | | | | | |
| 4626731 | ALNABHAN, GHASSAN | Redacted | | | | | | | |
| 4301079 | AL-NAHHAS, MOHAMMAD H | Redacted | | | | | | | |
| 4568269 | ALNAJEM, MONA Q | Redacted | | | | | | | |
| 4352571 | ALNAJJAR, ANWAR M | Redacted | | | | | | | |
| 4364182 | ALNAJJAR, YAZAN J | Redacted | | | | | | | |
| 4300686 | ALNASUR, ISLAM | Redacted | | | | | | | |
| 4601173 | ALNEIDA, PETERS | Redacted | | | | | | | |
| 4452079 | ALNEMER, SARAH | Redacted | | | | | | | |
| 4468080 | ALNGOG, KATE | Redacted | | | | | | | |
| 4426098 | ALNOAMY, ABDULLAH | Redacted | | | | | | | |
| 4648931 | ALNOOR, GHATOOL | Redacted | | | | | | | |
| 4234878 | ALNORD, RONEIGE | Redacted | | | | | | | |
| 4232145 | ALNORD, RONY | Redacted | | | | | | | |
| 4668059 | ALO, APOLINAR | Redacted | | | | | | | |
| 4144250 | ALO, AVALITA T | Redacted | | | | | | | |
| 4398680 | ALO, KAYLA M | Redacted | | | | | | | |
| 4550535 | ALO, NUUFOU | Redacted | | | | | | | |
| 4545788 | ALO, OLUWAYEMISI | Redacted | | | | | | | |
| 4537941 | ALO, SUNEMA | Redacted | | | | | | | |
| 4270156 | ALOB, NENITA | Redacted | | | | | | | |
| 4547870 | ALOBAIDI, ABDULLAH A | Redacted | | | | | | | |
| 4261291 | ALOBWEDE, VICNUEL | Redacted | | | | | | | |
| 4272274 | ALODINO, DIANA | Redacted | | | | | | | |
| 4824955 | ALOE, MICHELE | Redacted | | | | | | | |
| 4852682 | ALOFT HOTEL TULSA | 6716 S 104TH EAST AVE | | | | Tulsa | OK | 74133 | |
| 4439330 | ALOG, DWINE C | Redacted | | | | | | | |
| 5529757 | ALOGBA ALICE | 19909 DREXEL HILL CIR | | | | MONTGOMRY VLG | MD | 20886 | |
| 4338900 | ALOGBA, AMINA O | Redacted | | | | | | | |
| 4249185 | ALOGNA, DEBORAH J | Redacted | | | | | | | |
| 4634411 | ALOH, PRINCE | Redacted | | | | | | | |
| 4824956 | ALOHA ANIMAL HOSPITAL | Redacted | | | | | | | |
| 4795982 | ALOHA BEVERAGES | DBA CHOOSE TO INFUSE | 337 HOLLY HILL ROAD | | | RICHBORO | PA | 18954 | |
| 4878614 | ALOHA CLEANING SYSTEMS | LUCAS NOLL | 3083 PUALEI CIRCLE | | | HONOLULU | HI | 96815 | |
| 4881760 | ALOHA GOURMET PRODUCTS INC | P O BOX 37007 | | | | HONOLULU | HI | 96837 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888098 | ALOHA HOOD & DUCT SPECIALISTS | STEAMASTER FLUE CLEANING INC | P O BOX 970845 | | | WAIPAHU | HI | 96797 | |
| 4882359 | ALOHA HOUSEWARES INC | P O BOX 5627 | | | | ARLINGTON | TX | 76005 | |
| 4865496 | ALOHA ISLE MOVING INC | 3116 PELEKE STREET | | | | LIHUE | HI | 96766 | |
| 4867712 | ALOHA PEARLS INC | 46-036 KAMEHAMEHA HWY 5089 | | | | KANEOHE | HI | 96744 | |
| 4890719 | Aloha Petroleum, LTD | c/o Jackson Walker LLP | Attn: Edwin M. Buffwire | 2323 Ross Avenue | Suite 600 | Dallas | TX | 75201 | |
| 4890720 | Aloha Petroleum, LTD | c/o Pepper Hamilton, LLP | Attn: Robert Hicock, Jessica S. Russell | 3000 Two Logan Square | 18th and Arch Streets | Philadelphia | PA | 19103 | |
| 4871635 | ALOHA SHOYU CO LTD | 91-041 MALAKOLE ST BLDG B | | | | KAPOLEI | HI | 96707 | |
| 4858154 | ALOHA STATE BROKERAGE INC | 1001 DILLINGHAM BLVD SUITE 212 | | | | HONOLULU | HI | 96817 | |
| 4870433 | ALOHA WASTE SYSTEMS INC | 74 5610 ALAPA ST | | | | KAILUA KONA | HI | 96740 | |
| 4759831 | ALOHAN, HELEN | Redacted | | | | | | | |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 5180 | | | | KEAAU | HI | 96749 | |
| 4170679 | ALOIAN, TADEH | Redacted | | | | | | | |
| 4429371 | ALOIS, NICHOLAS F | Redacted | | | | | | | |
| 5529760 | ALOISE HAUGE | 408 GRANT AVE SE | | | | HUTCHINSON | MN | 55350 | |
| 4568350 | ALOISE, FRANK | Redacted | | | | | | | |
| 4859596 | ALOK INTERNATIONAL INC | 123 OAK LAWN AVE | | | | DALLAS | TX | 75207 | |
| 4272766 | ALOKOA, ELIZABETH | Redacted | | | | | | | |
| 4268697 | ALOKOA, ELVY | Redacted | | | | | | | |
| 4272368 | ALOKOA, MAIKA I | Redacted | | | | | | | |
| 4872380 | ALOLA INC | ALLEN HARLESS | 2476 MEMORIAL DRIVE | | | WAYCROSS | GA | 31503 | |
| 4254283 | ALOMA, ADISLEY | Redacted | | | | | | | |
| 4732153 | ALOMAL, JAY | Redacted | | | | | | | |
| 4144792 | ALOMAR, ANDREA | Redacted | | | | | | | |
| 4695397 | ALOMAR, LUZ | Redacted | | | | | | | |
| 4497215 | ALOMAR, MANUEL A | Redacted | | | | | | | |
| 4686999 | ALOMAR, RICHARD | Redacted | | | | | | | |
| 4281448 | ALOMARI, MERJAN | Redacted | | | | | | | |
| 4812026 | ALON BERNSTEIN | Redacted | | | | | | | |
| 5529770 | ALONDIA MONTGOMERY | PO BOX 5472 | | | | SAV | GA | 31414 | |
| 5529783 | ALONDRA VAZQUEZ | 16 CAROLINE ST | | | | SPRINGFIELD | MA | 01104 | |
| 4359079 | ALONEN, PATRICIA L | Redacted | | | | | | | |
| 4669030 | ALONGI, PHILLIIP | Redacted | | | | | | | |
| 4512666 | ALONGIO, ALLMAN | Redacted | | | | | | | |
| 4346773 | ALONGISA, AMINATA N | Redacted | | | | | | | |
| 4256447 | ALONSO ALBERTOS, EDUARDO | Redacted | | | | | | | |
| 4239175 | ALONSO ALFONSO, CARLOS M | Redacted | | | | | | | |
| 5403647 | ALONSO CARLOS A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4246674 | ALONSO FERNANDEZ, MARIA A | Redacted | | | | | | | |
| 4546556 | ALONSO JR, RAUL | Redacted | | | | | | | |
| 4810369 | ALONSO PEREIRA CORP | 3781 NW 46 STREET | | | | MIAMI | FL | 33142 | |
| 4831738 | ALONSO PEREIRA CORP. | Redacted | | | | | | | |
| 4589125 | ALONSO PULLU, ARTURO | Redacted | | | | | | | |
| 4433372 | ALONSO, ADRIAN | Redacted | | | | | | | |
| 4280790 | ALONSO, ADRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525697 | ALONSO, ALEJANDRO | Redacted | | | | | | | |
| 4467688 | ALONSO, ALLEN | Redacted | | | | | | | |
| 4545283 | ALONSO, AMANDA M | Redacted | | | | | | | |
| 4242235 | ALONSO, ANDREA STEFANIA | Redacted | | | | | | | |
| 4723386 | ALONSO, ANGELITA | Redacted | | | | | | | |
| 4675194 | ALONSO, BENIGNA | Redacted | | | | | | | |
| 4190099 | ALONSO, BERTHA A | Redacted | | | | | | | |
| 4788048 | Alonso, Carlos | Redacted | | | | | | | |
| 4831739 | ALONSO, CARLOS | Redacted | | | | | | | |
| 4788049 | Alonso, Carlos | Redacted | | | | | | | |
| 4238920 | ALONSO, CRISTIAN | Redacted | | | | | | | |
| 4529735 | ALONSO, CYNTHIA | Redacted | | | | | | | |
| 4530841 | ALONSO, DANIELA G | Redacted | | | | | | | |
| 4199530 | ALONSO, DAVID | Redacted | | | | | | | |
| 4246288 | ALONSO, DAYAMI | Redacted | | | | | | | |
| 4207036 | ALONSO, DESIREE | Redacted | | | | | | | |
| 4177649 | ALONSO, DIEGO | Redacted | | | | | | | |
| 4251234 | ALONSO, GEANET | Redacted | | | | | | | |
| 4831740 | ALONSO, HILDA | Redacted | | | | | | | |
| 4539239 | ALONSO, JACKELYN | Redacted | | | | | | | |
| 4296120 | ALONSO, JANA | Redacted | | | | | | | |
| 4257136 | ALONSO, JANESSA | Redacted | | | | | | | |
| 4473305 | ALONSO, JASMINE | Redacted | | | | | | | |
| 4693264 | ALONSO, JORGE | Redacted | | | | | | | |
| 4831741 | ALONSO, JOSE | Redacted | | | | | | | |
| 4812027 | ALONSO, JOSE | Redacted | | | | | | | |
| 4468269 | ALONSO, JOSEPH | Redacted | | | | | | | |
| 4178264 | ALONSO, JULISSA L | Redacted | | | | | | | |
| 4738124 | ALONSO, KAROL | Redacted | | | | | | | |
| 4598715 | ALONSO, LAURIE | Redacted | | | | | | | |
| 4831742 | ALONSO, LEYDS | Redacted | | | | | | | |
| 4233493 | ALONSO, MARIA | Redacted | | | | | | | |
| 4701844 | ALONSO, MARINA | Redacted | | | | | | | |
| 4169137 | ALONSO, MARIO A | Redacted | | | | | | | |
| 4239134 | ALONSO, MAYRA L | Redacted | | | | | | | |
| 4436060 | ALONSO, MIRIAM | Redacted | | | | | | | |
| 4198025 | ALONSO, NATALIE | Redacted | | | | | | | |
| 4682933 | ALONSO, RAFAEL | Redacted | | | | | | | |
| 4244996 | ALONSO, RAFAEL A | Redacted | | | | | | | |
| 4606929 | ALONSO, ROBERT | Redacted | | | | | | | |
| 4238223 | ALONSO, RONNY | Redacted | | | | | | | |
| 4179539 | ALONSO, RUTH | Redacted | | | | | | | |
| 4744768 | ALONSO, RUTH | Redacted | | | | | | | |
| 4540936 | ALONSO, SILVIA | Redacted | | | | | | | |
| 4754641 | ALONSO, SILVIO | Redacted | | | | | | | |
| 4179146 | ALONSO, SONYA M | Redacted | | | | | | | |
| 4229099 | ALONSO, STEPHANIE | Redacted | | | | | | | |
| 4289104 | ALONSO, SYLVIA | Redacted | | | | | | | |
| 4198898 | ALONSO, TRACEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255790 | ALONSO, YANELIS | Redacted | | | | | | | |
| 4504604 | ALONSO, ZULMARIE | Redacted | | | | | | | |
| 4756029 | ALONSO-CABALLERO, RAMON | Redacted | | | | | | | |
| 4467256 | ALONSO-LOPEZ, ALONDRA | Redacted | | | | | | | |
| 4878624 | ALONSOS IRON WORKS & WELDING | LUIS A ALONZO | 6890 HILLSIDE AVE | | | RIVERSIDE | CA | 92504 | |
| 4174264 | ALONTO, ROXANA | Redacted | | | | | | | |
| 4248504 | ALONZI, KIMBERLY K | Redacted | | | | | | | |
| 4539263 | ALONZO III, JOSE | Redacted | | | | | | | |
| 4207247 | ALONZO JR, LORENZO L | Redacted | | | | | | | |
| 4647308 | ALONZO SANCHES, CARLOS | Redacted | | | | | | | |
| 4530359 | ALONZO, ABBY | Redacted | | | | | | | |
| 4170527 | ALONZO, ADRIAN | Redacted | | | | | | | |
| 4165722 | ALONZO, ALEJANDRO M | Redacted | | | | | | | |
| 4205279 | ALONZO, ALICE | Redacted | | | | | | | |
| 4163054 | ALONZO, AMBER N | Redacted | | | | | | | |
| 4191605 | ALONZO, ANDREA J | Redacted | | | | | | | |
| 4288638 | ALONZO, ANDRES | Redacted | | | | | | | |
| 4328712 | ALONZO, ANGEL | Redacted | | | | | | | |
| 4533224 | ALONZO, ANGELA | Redacted | | | | | | | |
| 4739497 | ALONZO, ANGELA | Redacted | | | | | | | |
| 4761860 | ALONZO, ANTOINETTE | Redacted | | | | | | | |
| 4190963 | ALONZO, APRIL | Redacted | | | | | | | |
| 4532251 | ALONZO, ARTURO G | Redacted | | | | | | | |
| 4596294 | ALONZO, BEVERLY | Redacted | | | | | | | |
| 4404021 | ALONZO, BRANDON A | Redacted | | | | | | | |
| 4270440 | ALONZO, CEDRIC | Redacted | | | | | | | |
| 4179498 | ALONZO, CLEOFAS A | Redacted | | | | | | | |
| 4703041 | ALONZO, DEBBIE | Redacted | | | | | | | |
| 4543181 | ALONZO, ERNESTO R | Redacted | | | | | | | |
| 4161315 | ALONZO, FRANCISCO J | Redacted | | | | | | | |
| 4474239 | ALONZO, FRANKELY | Redacted | | | | | | | |
| 4476797 | ALONZO, FRANKLIN M | Redacted | | | | | | | |
| 4853702 | Alonzo, Jamie | Redacted | | | | | | | |
| 4350004 | ALONZO, JAMYCE A | Redacted | | | | | | | |
| 4530215 | ALONZO, JANYSSE A | Redacted | | | | | | | |
| 4401393 | ALONZO, JAVONNE | Redacted | | | | | | | |
| 4743661 | ALONZO, JEREMIAH | Redacted | | | | | | | |
| 4242671 | ALONZO, JOHANNE | Redacted | | | | | | | |
| 4193167 | ALONZO, JORGE L | Redacted | | | | | | | |
| 4672065 | ALONZO, JOSE | Redacted | | | | | | | |
| 4707925 | ALONZO, JOSE | Redacted | | | | | | | |
| 4727196 | ALONZO, JOSEPH | Redacted | | | | | | | |
| 4545993 | ALONZO, JOSEPH E | Redacted | | | | | | | |
| 4194491 | ALONZO, KEVIN | Redacted | | | | | | | |
| 4199037 | ALONZO, LESLIE A | Redacted | | | | | | | |
| 4277600 | ALONZO, LORENZO | Redacted | | | | | | | |
| 4643624 | ALONZO, LUIS | Redacted | | | | | | | |
| 4426119 | ALONZO, LUISINA | Redacted | | | | | | | |
| 4630277 | ALONZO, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411138 | ALONZO, MARIAH | Redacted | | | | | | | |
| 4198069 | ALONZO, MARIANO | Redacted | | | | | | | |
| 4712710 | ALONZO, MARY | Redacted | | | | | | | |
| 4627218 | ALONZO, MELISSA | Redacted | | | | | | | |
| 4169695 | ALONZO, MONIQUE | Redacted | | | | | | | |
| 4205193 | ALONZO, PATRICIA | Redacted | | | | | | | |
| 4714997 | ALONZO, PAULA | Redacted | | | | | | | |
| 4610313 | ALONZO, RAQUEL | Redacted | | | | | | | |
| 4541484 | ALONZO, ROLANDO | Redacted | | | | | | | |
| 4737445 | ALONZO, ROMEO  D. | Redacted | | | | | | | |
| 4743181 | ALONZO, ROSA STELLA | Redacted | | | | | | | |
| 4547079 | ALONZO, SAMANTHA | Redacted | | | | | | | |
| 4216034 | ALONZO, SANTINA | Redacted | | | | | | | |
| 4654745 | ALONZO, SIMEON | Redacted | | | | | | | |
| 4338935 | ALONZO, TIANA | Redacted | | | | | | | |
| 4525891 | ALONZO, VANESSA R | Redacted | | | | | | | |
| 4193646 | ALONZO, VERONICA | Redacted | | | | | | | |
| 4305707 | ALONZO-PONCE, PAMELA S | Redacted | | | | | | | |
| 4170187 | ALOR, BLANCA | Redacted | | | | | | | |
| 5529826 | ALORA ROSS | 1572 PELICAN POINT DRIVE | | | | CANTONMENT | FL | 32533 | |
| 4643517 | ALORAIBI, ALI | Redacted | | | | | | | |
| 4298751 | ALORE, GARY L | Redacted | | | | | | | |
| 4537986 | ALORIBA, ROWLAND M | Redacted | | | | | | | |
| 4765457 | ALOS BRIGANTTI, JUDITH | Redacted | | | | | | | |
| 4156655 | ALOS, EDWARD | Redacted | | | | | | | |
| 4400430 | ALOSI, CHERYL | Redacted | | | | | | | |
| 4652216 | ALOSTON, LANNIE R | Redacted | | | | | | | |
| 4350744 | ALOTHMANI, RAKAN | Redacted | | | | | | | |
| 4240581 | ALOUIDOR, JOOHLIAN | Redacted | | | | | | | |
| 4441125 | ALOUISA, JOHN A | Redacted | | | | | | | |
| 4871644 | ALOUN FARMS INC | 91-1440 FARRINGTON HWY | | | | KAPOLEI | HI | 96707 | |
| 4771716 | ALOZIE, IFEYINWA | Redacted | | | | | | | |
| 4784175 | ALP Utilities | P.O. Box 609 | | | | Alexandria | MN | 56308 | |
| 4831743 | ALPAROLU MIAMI LLC. | Redacted | | | | | | | |
| 4686812 | ALPAS, JOSEPH | Redacted | | | | | | | |
| 4483416 | ALPAUGH, KAYLA | Redacted | | | | | | | |
| 4422412 | ALPERIN, ROBERT | Redacted | | | | | | | |
| 4643203 | ALPERS, MICHAEL | Redacted | | | | | | | |
| 4251694 | ALPERT, BENJAMIN I | Redacted | | | | | | | |
| 4627108 | ALPERT, HAROLD | Redacted | | | | | | | |
| 4812028 | ALPERT, JEFF | Redacted | | | | | | | |
| 4831744 | ALPERT, SUSAN | Redacted | | | | | | | |
| 4812029 | ALPERT, SUSAN | Redacted | | | | | | | |
| 4268361 | ALPET, MERSIHNER | Redacted | | | | | | | |
| 4426761 | ALPETER, HEATHER | Redacted | | | | | | | |
| 4739966 | ALPETER, OLGA | Redacted | | | | | | | |
| 4846194 | ALPHA & OMEGA MANAGEMENT COMPANY LLC | PO BOX 1291 | | | | CLINTON | TN | 37717-1291 | |
| 5804435 | ALPHA CLEAN LLC | ATTN: DELMER(TOM) SMITH | 106 WOODCLIFF CT | | | SPRINGDALE | AR | 72764 | |
| 4886654 | ALPHA CLEAN LLC | SEARS CARPET & DUCT SERVICES | PO BOX 538 | | | LOWELL | AR | 72745 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791530 | ALPHA CONSTRUCTION | 14601 AETNA STREET | | | | VAN NUYS | CA | 91411 | |
| 5794379 | Alpha Construction | 14601 Aetna Street | | | | VAN NUYS | CA | 91411 | |
| 4883191 | ALPHA ELECTRONICS | P O BOX 810198 | | | | CAROLINA | PR | 00981 | |
| 4885784 | ALPHA FENCE SYSTEMS | RAMCO CONTRACTING LLC | 7 GOVERNOR DRIVE | | | ST CHARLES | MO | 63301 | |
| 4899187 | ALPHA GARAGE DOORS LLC | MATTHEW LEAHU | 9340 SE EMMERT VIEW CT | | | HAPPY VALLEY | OR | 97086 | |
| 4860332 | ALPHA GARMENT INC | 1385 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4872811 | ALPHA GROUP CO LTD | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4806919 | ALPHA GROUP CO LTD | KASA XIA | AULDEY INDUSTRIAL AREA, WENGUAN RD, | CHENGHAI, | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4900179 | ALPHA HOME IMPROVEMENT LLC | JULIO SERGIO DASILVA | 3300 CONNECTICUT AVE | | | KENNER | LA | 70065 | |
| 4867632 | ALPHA INTERNATIONAL | 4520 20TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4872410 | ALPHA LANDSCAPE MAINETENANCE | ALPHA SCAPES INC | 42529 8 TH STREET EAST | | | LANCASTER | CA | 93535 | |
| 4870298 | ALPHA MECHANICAL SERVICE INC | 7200 DISTRIBUTION DRIVE | | | | LOUISVILLE | KY | 40258 | |
| 4858343 | ALPHA MEDIA | 102.3 LA GRAND | 2722 S REDWOOD RD #1 | | | SALT LAKE CITY | UT | 84119 | |
| 4872408 | ALPHA MEDIA USA | ALPHA MEDIA LLC | 25 PENNCRAFT AVE 4TH FLOOR | | | CHAMBERSBURG | PA | 17201 | |
| 4798499 | ALPHA MEDICAL BRACE LLC | DBA ALPHABRACE.COM | 303 CHURCH STREET STE 111 | | | ROCK HILL | SC | 29730 | |
| 4879732 | ALPHA MILLS CORP DC & JIT | NO BUSINESS | 122 MARGARETTA ST | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 4864953 | ALPHA OMEGA DISTRIBUTORS LTD | 2910 LATHAM DRIVE | | | | MADISON | WI | 53713 | |
| 4872406 | ALPHA OMEGA SHELVING INC | ALPHA - OMEGA SHELVING INC | 800 HOPE HOLLOW RD | | | CARNEGIE | PA | 15106 | |
| 4872407 | ALPHA PAVING | ALPHA ASPHALT & PARKING LOT CONTRAC | 1520 HONEYSUCKLE DR | | | EL PASO | TX | 79925 | |
| 4885113 | ALPHA PAVING INDUSTRIES LLC | PO BOX 6565 | | | | ROUND ROCK | TX | 78683 | |
| 4871391 | ALPHA PLUMBING LIMITED INC | 8813 FORT SMALLWOOD RD | | | | PASADENA | MD | 21122 | |
| 4872409 | ALPHA PRIME COMMUNICATIONS INC | ALPHA PRIME WIRELESS COMMUNICATIONS | 5646 W MONEE MANHATTAN ROAD | | | MONEE | IL | 60449 | |
| 4866102 | ALPHA SUPPLY LLC | 343 KEA STREET | | | | KAHULUI | HI | 96732 | |
| 4845639 | ALPHA WOODWORX INC | 2856 CREEKWOOD DR | | | | Cantonment | FL | 32533 | |
| 4870611 | ALPHA Y LA OMEGA LANDSCAPING | 760 MARYLAND AVE | | | | CHEHALIS | WA | 98532 | |
| 4607515 | ALPHA, CYRUS | Redacted | | | | | | | |
| 4125155 | AlphaCard | Samantha Jo Olson, Accounting Assistant | 17858 SW Upper Boones Ferry Road | | | Portland | OR | 97224 | |
| 4878723 | ALPHAGRAPHICS | MALLIE CORPORATION | 8555 WHITE OAK AVE | | | RANCHO CUCAMONGA | CA | 91730-5146 | |
| 4615536 | ALPHANSO - DAWKINS, GEORGE | Redacted | | | | | | | |
| 4794951 | ALPHANSO BENNETT | DBA ISLAND INSPIRED FURNITURE.COM | 11176 SPARKLEBERRY DR | | | FORT MYERS | FL | 33913 | |
| 5404782 | ALPHARETTA CITY | P O BOX 349 | | | | ALPHARETTA | GA | 30009-0349 | |
| 4779816 | Alpharetta City Finance Dept-Tax | P O BOX 349 | | | | Alpharetta | GA | 30009-0349 | |
| 4779817 | Alpharetta City Finance Dept-Tax | PO Box 117022 | | | | Alpharetta | GA | 30368-7022 | |
| 4824957 | ALPHASTONE LLC | Redacted | | | | | | | |
| 4639127 | ALPHIN, LINDA W | Redacted | | | | | | | |
| 4637737 | ALPHONSE, CHENET | Redacted | | | | | | | |
| 4324087 | ALPHONSE, CHRIS M | Redacted | | | | | | | |
| 4655482 | ALPHONSE, GINA | Redacted | | | | | | | |
| 4327875 | ALPHONSE, JAMES A | Redacted | | | | | | | |
| 4788863 | Alphonse, Julia | Redacted | | | | | | | |
| 4788862 | Alphonse, Julia | Redacted | | | | | | | |
| 4490007 | ALPHONSE, MARLON D | Redacted | | | | | | | |
| 4421973 | ALPHONSE, MELISSA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432332 | ALPHONSE, PATRICIA | Redacted | | | | | | | |
| 4273579 | ALPHONSE, YOHANA | Redacted | | | | | | | |
| 4336029 | ALPHONSE, YVENANTE | Redacted | | | | | | | |
| 4701715 | ALPHONSO, FAY | Redacted | | | | | | | |
| 4322090 | ALPHONSO, RANDY | Redacted | | | | | | | |
| 4737091 | ALPHONSO, SHAKERA | Redacted | | | | | | | |
| 4883990 | ALPINE AVALANCHE | PEAK PUBLICATIONS INC | 118 N 5TH STREET P O BOX 719 | | | ALPINE | TX | 79831 | |
| 4872411 | ALPINE BATTERY CO INC | ALPINE POWER SYSTEMS | DEPT 77783 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4869308 | ALPINE CORPORATION | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4890689 | ALPINE CORPORATION | C/O DENTONS US LLP | ATTN MARC S. FRIEDMAN | 1221 Avenue of the Americas | | New York | NY | 10020-1089 | |
| 4890690 | ALPINE CORPORATION | C/O VERIZON | ATTN ANDREW MARC GRODIN | 1 Verizon Way | VS52S476 | Basking Ride | NJ | 07920 | |
| 5794380 | ALPINE CREATION LTD | 2nd Floor, Building B. | Henghaofeng Industrial Zone, | | | Guangdong Province | | | China |
| 4869309 | ALPINE CREATION LTD | 6000 RICKENBACKER RD | | | | COMMERCE | CA | 90040 | |
| 4125712 | ALPINE CREATIONS LTD | Tarter Krinsky & Drogin LLP | Attn: Rocco A. Cavaliere | 1350 Broadway, 11th Floor | | New York | NY | 10018 | |
| 4812030 | ALPINE CUSTOM INTERIORS | Redacted | | | | | | | |
| 4812031 | ALPINE HOMES DESIGN & CONSTR. | Redacted | | | | | | | |
| 4898616 | ALPINE INSULATION CO INC | MONICA GOSSE | 1941 ASHLAND AVE | | | SHEBOYGAN | WI | 53081 | |
| 4798482 | ALPINE NET CORP | DBA AS SEEN ON TV GENUINE STORE | 150 MAPLE AVE STE 240 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 5794381 | ALPINE POWER EQUIPMENT | P O Box 18 | | | | Tahoe City | CA | 98145 | |
| 4883640 | ALPINE WATER SYSTEMS LLC | P O Box 94436 | | | | LAS VEGAS | NV | 89193 | |
| 4869143 | ALPINE WINDOW CLEANING & PRESSURE | 5890 MYERS RD | | | | AKRON | OH | 44319 | |
| 4626515 | ALPINE, JERRY | Redacted | | | | | | | |
| 4235648 | ALPIZAR, ALEXANDRA N | Redacted | | | | | | | |
| 4675333 | ALPNER, JIM | Redacted | | | | | | | |
| 5529856 | ALPOLONIA ALLISON | 1722 APT 22 | | | | EUNICE | LA | 70535 | |
| 4307359 | ALPORT, LAWRENCE | Redacted | | | | | | | |
| 4545488 | ALPOUGH, LUKE T | Redacted | | | | | | | |
| 4684586 | ALPRECHT, NARCISA | Redacted | | | | | | | |
| 4806920 | ALPS INDUSTRIES LTD | 57/2 CMT UNIT ,SITE IV INDUSTRIAL | AREA, SAHIBABAD | | | GHAZIABAD | UTTAR PRADESH | 201010 | INDIA |
| 4873338 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU | RM 1101 TOWER A HUNG HOM COMM CTRE | 37-41 MA TAU WAI RD, HUNG HOM | | KOWLOON | | | HONG KONG |
| 4873339 | ALPSIGHT INDUSTRIAL LTD | BRIAN HSU /ANNE LIAO / AMY CHEN | ROOM 1101 TWR A HUNG HOM COMM CTR | 37-41 MA TAU WAI ROAD | | HUNG HOM | KOWLOON | | HONG KONG |
| 4241376 | ALPUENTE-ROS, AROA | Redacted | | | | | | | |
| 4334171 | ALQADHI, SINAN | Redacted | | | | | | | |
| 4460140 | ALQAM, TAMARA | Redacted | | | | | | | |
| 4293802 | ALQASHMI, MOHAMED | Redacted | | | | | | | |
| 4459289 | ALQAWASMI | Redacted | | | | | | | |
| 4394625 | ALQAYSI, SARA | Redacted | | | | | | | |
| 4398743 | AL-QUDAH, HANI | Redacted | | | | | | | |
| 4329014 | ALQUDAH, WISAM | Redacted | | | | | | | |
| 4153275 | ALQUIST, JEREMIAH T | Redacted | | | | | | | |
| 4705368 | ALQUIZA, TIMI | Redacted | | | | | | | |
| 4877505 | ALR ENTERPRISES | JENNIFER ROWELL | 75 SHELLEY HINES LOOP | | | MONROEVILLE | AL | 36460 | |
| 4678143 | ALRABADI, MOYAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754757 | ALRAFATI, ARWA | Redacted | | | | | | | |
| 4558790 | ALRAWAZIK, TAMARAH | Redacted | | | | | | | |
| 4299647 | ALRAZZAQ, BAHA | Redacted | | | | | | | |
| 4709776 | ALRED, NICK | Redacted | | | | | | | |
| 4290904 | ALRED, RYAN E | Redacted | | | | | | | |
| 4337575 | ALREICHAN, KAMAL | Redacted | | | | | | | |
| 5812676 | Alrich, Peter M | Redacted | | | | | | | |
| 4756735 | ALRIDGE, BARBARA | Redacted | | | | | | | |
| 4684887 | ALRIDGE, DAVID | Redacted | | | | | | | |
| 4324212 | ALRIDGE, LEO J | Redacted | | | | | | | |
| 4585348 | ALRIDGE, NATHANIEL | Redacted | | | | | | | |
| 4871347 | ALRIGHT PLUMBING INC | 873 VILLA DRIVE | | | | MELBOURNE | FL | 32940 | |
| 4794109 | Alro Industrial Supply | Redacted | | | | | | | |
| 4794110 | Alro Industrial Supply | Redacted | | | | | | | |
| 4794111 | Alro Industrial Supply | Redacted | | | | | | | |
| 4794112 | Alro Industrial Supply | Redacted | | | | | | | |
| 4347008 | AL-ROBAEE, AISHAH S | Redacted | | | | | | | |
| 4390765 | ALROBAEI, ABDALLA | Redacted | | | | | | | |
| 4625485 | ALRUBAYE BARRIES, HADEEL | Redacted | | | | | | | |
| 4876986 | ALS APPLIANCE | 2525 BEARTOOTH DR | | | | CODY | WY | 82414-4017 | |
| 4864326 | ALS ASPHALT PAVING CO INC | 25500 BREST ROAD | | | | TAYLOR | MI | 48180 | |
| 5794382 | AL'S CYCLE CENTER | 256 Briadway Rte 110 | | | | Amityville | NY | 11701 | |
| 4872412 | ALS ELECTRIC | ALS ELECTRIC OF ST CLOUD INC | 2616 NORTH COOPER AVENUE | | | ST CLOUD | MN | 56303 | |
| 4872309 | ALS ELECTRICAL SERVICE | ALAN L NEFF | 73658 OLD 21 ROAD | | | KIMBOLTON | OH | 43749 | |
| 4886569 | ALS ENTERPRISES INC | SCENT LOK TECHNOLOGIES | 1731 WIERENGO DRIVE | | | MUSKEGON | MI | 49442 | |
| 4802237 | ALS GROUP INC | DBA AUTOTOOLGUYS | 1788 W 2ND ST | | | POMONA | CA | 91766 | |
| 4831745 | ALS MARINE | Redacted | | | | | | | |
| 5789876 | ALS MOBILE SMALL ENGINE REPAIR | 2414 BLANCO ROAD | | | | SAN ANTONIO | TX | 78212 | |
| 5794383 | ALS MOBILE SMALL ENGINE REPAIR | 2414 Blanco Road | | | | San Antonio | TX | 78212 | |
| 4872327 | ALS MOBILE SMALL ENGINE REPAIR | ALBERT O SMITH | 2414 BLANCE ROAD | | | SAN ANTONIO | TX | 78212 | |
| 5794384 | AL'S MOWER REPAIR | 2414 Blanco Rd | | | | San Antonio | TX | 78212 | |
| 4831746 | ALSA PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4289390 | ALSABAGH, NAWAR | Redacted | | | | | | | |
| 4564823 | ALSABER, HANEEN M | Redacted | | | | | | | |
| 4349625 | AL-SABRI, MOHAMMED A | Redacted | | | | | | | |
| 5791535 | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | LEGAL OFFICER | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 5791534 | ALSAC/ST. JUDE CHILDREN'S RESEARCH HOSPITAL | THAD CAPERTON | 501 ST JUDE PL | | | MEMPHIS | TN | 38105 | |
| 4519196 | ALSADOUN, KADA | Redacted | | | | | | | |
| 4670136 | ALSAEDE, MAHER | Redacted | | | | | | | |
| 4309870 | ALSAEDI, ZAMAN H | Redacted | | | | | | | |
| 4569269 | ALSAEDY, IBRAHIM A | Redacted | | | | | | | |
| 4456882 | AL-SAEED, ABIR | Redacted | | | | | | | |
| 4335982 | ALSAEEDI, AHMED | Redacted | | | | | | | |
| 4297517 | AL-SAFFAR, AHMED | Redacted | | | | | | | |
| 4287278 | AL-SAFFAR, HAMZA | Redacted | | | | | | | |
| 4629926 | ALSAGER, DALE | Redacted | | | | | | | |
| 4535813 | ALSAID, FAROUQ | Redacted | | | | | | | |
| 4184996 | ALSAID, NILLY N | Redacted | | | | | | | |
| 4342067 | AL-SAIDI, INDIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 366 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449877 | ALSAIGH, MOHAMMAD L | Redacted | | | | | | | |
| 4172366 | AL-SALAHUDDIN, TUNISIA I | Redacted | | | | | | | |
| 4148691 | ALSALAMI, FATIMA | Redacted | | | | | | | |
| 4699715 | ALSALAMI, ZUHAIR | Redacted | | | | | | | |
| 4555660 | ALSALIM, AMINEH | Redacted | | | | | | | |
| 4396698 | ALSALMAN, OMAR | Redacted | | | | | | | |
| 4437350 | ALSALMAN, TEBA H | Redacted | | | | | | | |
| 4548791 | ALSAMARRAI, DENA | Redacted | | | | | | | |
| 4565867 | ALSAMERRAEY, KAMAR S | Redacted | | | | | | | |
| 4551308 | ALSAMRAEE, ROAA | Redacted | | | | | | | |
| 4164099 | ALSANDOR, ANTOINETTE | Redacted | | | | | | | |
| 4753763 | ALSANDOR-WILEY, DENISE G | Redacted | | | | | | | |
| 4801266 | ALSANGEST INTERNATIONAL LLC | DBA STOCK4LESS.COM | 17412 VENTURA BLVD 171 | | | ENCINO | CA | 91316 | |
| 4429369 | ALSARRAF, AMEER B | Redacted | | | | | | | |
| 4207049 | AL-SARRAJ, SHERRINE | Redacted | | | | | | | |
| 4506638 | ALSASA, AHMED | Redacted | | | | | | | |
| 4153036 | ALSAY, MONAESHA | Redacted | | | | | | | |
| 4510736 | ALSBERRY, DAVID | Redacted | | | | | | | |
| 4861106 | ALSBRIDGE INC | 15303 DALLAS PARKWAY STE 200 | | | | ADDISON | TX | 75001 | |
| 4866272 | ALSBRIDGE INC | 3535 TRAVIS ST STE 105 | | | | DALLAS | TX | 75204 | |
| 4344160 | ALSBROOKS, THOMAS | Redacted | | | | | | | |
| 4851358 | ALSCO ALUMINUM CORP | PO BOX 364206 | | | | SAN JUAN | PR | 00936 | |
| 4862296 | ALSCO AMERICAN LINEN DIVISION | 1923 N WATERWORKS ST | | | | SPOKANE | WA | 99212 | |
| 4150980 | ALSEIN, ZAIN | Redacted | | | | | | | |
| 4432190 | ALSEN, MIKE A | Redacted | | | | | | | |
| 4353968 | ALSENAD, SAIF A | Redacted | | | | | | | |
| 4674549 | ALSEP, JOHNNY | Redacted | | | | | | | |
| 4591105 | ALSERRI, FAISAL | Redacted | | | | | | | |
| 4514777 | ALSGAARD, PATRICIA | Redacted | | | | | | | |
| 4246392 | ALSHABAZZ, LATASHA N | Redacted | | | | | | | |
| 4202472 | ALSHAER, SAID | Redacted | | | | | | | |
| 4744960 | ALSHAHROUR, ADEEB | Redacted | | | | | | | |
| 4207016 | ALSHALALDEH, JENNEEN | Redacted | | | | | | | |
| 4344962 | ALSHAMI, HAIDER | Redacted | | | | | | | |
| 4157535 | AL-SHAMIRI, REHAB | Redacted | | | | | | | |
| 4355121 | ALSHAMMAS, BAN | Redacted | | | | | | | |
| 5529886 | ALSHANTA WEBSTER | 5204 RONWOOD DRIVE | | | | LOUISVILLE | KY | 40219 | |
| 4178729 | ALSHANTI, YAHYA B | Redacted | | | | | | | |
| 5529888 | ALSHARIF FADI | 16W505 MOCKINGBIRD LN | | | | WILLOWBROOK | IL | 60527 | |
| 4534032 | ALSHATHER, NAJWA | Redacted | | | | | | | |
| 4314077 | ALSHAWI, IHAB N | Redacted | | | | | | | |
| 4336966 | ALSHEIKH HANNA, MIREILLE | Redacted | | | | | | | |
| 4193410 | ALSHEIKH, SALWAN S | Redacted | | | | | | | |
| 4168113 | ALSHELEH, MUNA O | Redacted | | | | | | | |
| 4191384 | ALSHIBLI, RAMI | Redacted | | | | | | | |
| 4300365 | ALSHURAFA, MUHAMMAD | Redacted | | | | | | | |
| 4517452 | ALSHUWAILI, SAFAA M | Redacted | | | | | | | |
| 4387022 | ALSIBAI, DIANA | Redacted | | | | | | | |
| 4527805 | ALSIDES, CAMILLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503232 | ALSINA, DHALIA | Redacted | | | | | | | |
| 4831747 | ALSINA, JORGE | Redacted | | | | | | | |
| 4824958 | ALSLEBEN , WALTER | Redacted | | | | | | | |
| 4247245 | ALSOBROOK, BARRY | Redacted | | | | | | | |
| 4698837 | ALSOBROOK, SAMUEL | Redacted | | | | | | | |
| 4199140 | ALSONBUL, BALSAM | Redacted | | | | | | | |
| 4417630 | ALSOP, ARIANNA | Redacted | | | | | | | |
| 4285402 | ALSOP, DANIELLE L | Redacted | | | | | | | |
| 4701173 | ALSOP, JIMMY | Redacted | | | | | | | |
| 4473596 | ALSOUD, ZIYAD | Redacted | | | | | | | |
| 4220813 | ALSOUS, SHAHD | Redacted | | | | | | | |
| 4450402 | ALSPACH, JERRY L | Redacted | | | | | | | |
| 4463078 | ALSPACH, RAI | Redacted | | | | | | | |
| 4706353 | ALSPAUGH III, JESSE | Redacted | | | | | | | |
| 4666738 | ALSPAUGH, LEWIS | Redacted | | | | | | | |
| 4362355 | ALSPAUGH, MARION D | Redacted | | | | | | | |
| 4293746 | ALSPAW, SYNDIE D | Redacted | | | | | | | |
| 4363783 | ALSTAD, KALIA S | Redacted | | | | | | | |
| 4650275 | ALSTADT, KEN | Redacted | | | | | | | |
| 4297843 | ALSTAT, ROBERT L | Redacted | | | | | | | |
| 4812032 | ALSTEAD, LISA | Redacted | | | | | | | |
| 4737084 | ALSTEEN II, MIKE | Redacted | | | | | | | |
| 4467874 | ALSTER, MICHELLE | Redacted | | | | | | | |
| 4243806 | ALSTER, ROBERT W | Redacted | | | | | | | |
| 4749768 | ALSTO, JANICE | Redacted | | | | | | | |
| 5789877 | ALSTON & BIRD LLP | 950 F STREET, NW | | | | WASHINGTON | DC | 20004 | |
| 5794385 | Alston & Bird LLP | 950 F Street, NW | | | | Washington DC | DC | 20004 | |
| 5841993 | Alston & Bird LLP | Kendall L. Houghton | Partner | 950 F. Street, NW | | Washington | DC | 20004 | |
| 4854144 | Alston & Bird, LLP | Attn: Kendall Houghton | The Atlantic Building | 950 F Street NW | | Washington | DC | 20004-1404 | |
| 5791536 | ALSTON CONSTRUCTION | 8775 FOLSOM BLVD | SUITE 201 | | | SACRAMENTO | CA | 95826 | |
| 4812033 | ALSTON CONSTRUCTION COMPANY INC. | Redacted | | | | | | | |
| 4513127 | ALSTON EDWARDS, CEMELA L | Redacted | | | | | | | |
| 4858151 | ALSTON HUNT FLOYD AND ING | 1001 BISHOP STREET SUITE 1800 | | | | HONOLULU | HI | 96813 | |
| 4480124 | ALSTON JR, CLARENCE C | Redacted | | | | | | | |
| 5529926 | ALSTON LAUREL | 169 PARRISH CT | | | | ROCKY MOUNT | NC | 27803 | |
| 5406859 | ALSTON LAWRENCE AND ALSTON IRIS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4871202 | ALSTON REFRIGERATION | 845 LAKESIDE DRIVE | | | | MOBILE | AL | 36693 | |
| 5529941 | ALSTON SHANNON | 240 INDUSTRIAL BLVD | | | | VILLARICA | GA | 30180 | |
| 5529944 | ALSTON SHELIA | 2644 VINCENT AVE | | | | NORFOLK | VA | 23509 | |
| 4396615 | ALSTON, AISHA H | Redacted | | | | | | | |
| 4264924 | ALSTON, AKIRA D | Redacted | | | | | | | |
| 4439767 | ALSTON, ALICIA A | Redacted | | | | | | | |
| 4708730 | ALSTON, ALVIN | Redacted | | | | | | | |
| 4353520 | ALSTON, AMANDA R | Redacted | | | | | | | |
| 4389031 | ALSTON, AMBRIA C | Redacted | | | | | | | |
| 4479548 | ALSTON, ANASTASIA | Redacted | | | | | | | |
| 4593022 | ALSTON, ANGELA | Redacted | | | | | | | |
| 4653701 | ALSTON, ANNA | Redacted | | | | | | | |
| 4389301 | ALSTON, ARTAYQUINTIS D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 368 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396662 | ALSTON, ASHA | Redacted | | | | | | | |
| 4383387 | ALSTON, AYSIA | Redacted | | | | | | | |
| 4511147 | ALSTON, BENJAMIN | Redacted | | | | | | | |
| 4217363 | ALSTON, BGREG | Redacted | | | | | | | |
| 4541756 | ALSTON, BRENDA F | Redacted | | | | | | | |
| 4273063 | ALSTON, BRIAN | Redacted | | | | | | | |
| 4398901 | ALSTON, BRIANNA C | Redacted | | | | | | | |
| 4152942 | ALSTON, CARLA | Redacted | | | | | | | |
| 4647968 | ALSTON, CAROL M | Redacted | | | | | | | |
| 4604464 | ALSTON, CAROLYN R | Redacted | | | | | | | |
| 4391209 | ALSTON, CELESTINE | Redacted | | | | | | | |
| 4388500 | ALSTON, CHAUNCEY | Redacted | | | | | | | |
| 4522491 | ALSTON, DACIA | Redacted | | | | | | | |
| 4608142 | ALSTON, DANA | Redacted | | | | | | | |
| 4244343 | ALSTON, DANIEL | Redacted | | | | | | | |
| 4221772 | ALSTON, DAVEZIA | Redacted | | | | | | | |
| 4768166 | ALSTON, DAVID | Redacted | | | | | | | |
| 4679014 | ALSTON, DAVID | Redacted | | | | | | | |
| 4593172 | ALSTON, DAWN | Redacted | | | | | | | |
| 4640909 | ALSTON, DEKESA | Redacted | | | | | | | |
| 4348968 | ALSTON, DELL | Redacted | | | | | | | |
| 4595075 | ALSTON, DELL | Redacted | | | | | | | |
| 4508075 | ALSTON, DEMETRIA | Redacted | | | | | | | |
| 4343564 | ALSTON, DENEAN | Redacted | | | | | | | |
| 4685375 | ALSTON, DENISE | Redacted | | | | | | | |
| 4223177 | ALSTON, DIOR | Redacted | | | | | | | |
| 4730332 | ALSTON, DONNA | Redacted | | | | | | | |
| 4535570 | ALSTON, DUSTIN | Redacted | | | | | | | |
| 4480216 | ALSTON, EMMA | Redacted | | | | | | | |
| 4735844 | ALSTON, ERICA | Redacted | | | | | | | |
| 4511277 | ALSTON, ERICK | Redacted | | | | | | | |
| 4719799 | ALSTON, ERWIN | Redacted | | | | | | | |
| 4612027 | ALSTON, EUGENE | Redacted | | | | | | | |
| 4721496 | ALSTON, FELICIA | Redacted | | | | | | | |
| 4387444 | ALSTON, FRANCES P | Redacted | | | | | | | |
| 4643323 | ALSTON, GEORGE | Redacted | | | | | | | |
| 4650697 | ALSTON, GERALD | Redacted | | | | | | | |
| 4668327 | ALSTON, GERALD | Redacted | | | | | | | |
| 4661550 | ALSTON, GILDA L | Redacted | | | | | | | |
| 4388979 | ALSTON, GIOVANNA | Redacted | | | | | | | |
| 4663806 | ALSTON, GLORIA L. | Redacted | | | | | | | |
| 4314396 | ALSTON, GWENDOLYN | Redacted | | | | | | | |
| 4664168 | ALSTON, HENRY | Redacted | | | | | | | |
| 4750873 | ALSTON, HERBERT | Redacted | | | | | | | |
| 4752039 | ALSTON, JACKIE | Redacted | | | | | | | |
| 4734199 | ALSTON, JAMES | Redacted | | | | | | | |
| 4611155 | ALSTON, JAMES | Redacted | | | | | | | |
| 4615995 | ALSTON, JAMES | Redacted | | | | | | | |
| 4638904 | ALSTON, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622939 | ALSTON, JARVIS | Redacted | | | | | | | |
| 4387691 | ALSTON, JASMINE | Redacted | | | | | | | |
| 4345115 | ALSTON, JASMINE M | Redacted | | | | | | | |
| 4150516 | ALSTON, JAYLON L | Redacted | | | | | | | |
| 4677587 | ALSTON, JEFFERY | Redacted | | | | | | | |
| 4646337 | ALSTON, JEFFERY A | Redacted | | | | | | | |
| 4714091 | ALSTON, JOHN | Redacted | | | | | | | |
| 4772236 | ALSTON, JOHNNY | Redacted | | | | | | | |
| 4328767 | ALSTON, JOSEPH | Redacted | | | | | | | |
| 4757513 | ALSTON, JULIA | Redacted | | | | | | | |
| 4477842 | ALSTON, JUSTIN | Redacted | | | | | | | |
| 4145466 | ALSTON, KADIJAH | Redacted | | | | | | | |
| 4476137 | ALSTON, KALIL | Redacted | | | | | | | |
| 4596235 | ALSTON, KAREN | Redacted | | | | | | | |
| 4730464 | ALSTON, KARL F | Redacted | | | | | | | |
| 4723769 | ALSTON, KATHE | Redacted | | | | | | | |
| 4478611 | ALSTON, KEITH T | Redacted | | | | | | | |
| 4555143 | ALSTON, KELCIE N | Redacted | | | | | | | |
| 4772123 | ALSTON, KENNETH | Redacted | | | | | | | |
| 4394328 | ALSTON, KEONA | Redacted | | | | | | | |
| 4329666 | ALSTON, KIARA A | Redacted | | | | | | | |
| 4726540 | ALSTON, KIM | Redacted | | | | | | | |
| 4344227 | ALSTON, KIMBERLY L | Redacted | | | | | | | |
| 4261518 | ALSTON, KIONNA | Redacted | | | | | | | |
| 4269907 | ALSTON, KUUMOMI M | Redacted | | | | | | | |
| 4378601 | ALSTON, LATIFAH | Redacted | | | | | | | |
| 4594457 | ALSTON, LAVERNE | Redacted | | | | | | | |
| 4620804 | ALSTON, LAWRENCE | Redacted | | | | | | | |
| 4382585 | ALSTON, LEIGHIA S | Redacted | | | | | | | |
| 4687008 | ALSTON, LENORA | Redacted | | | | | | | |
| 4225822 | ALSTON, LESA R | Redacted | | | | | | | |
| 4633297 | ALSTON, LILIAN | Redacted | | | | | | | |
| 4724516 | ALSTON, LONNIE | Redacted | | | | | | | |
| 4667227 | ALSTON, LORIE | Redacted | | | | | | | |
| 4509019 | ALSTON, MALAJAH | Redacted | | | | | | | |
| 4338512 | ALSTON, MARCUS | Redacted | | | | | | | |
| 4164627 | ALSTON, MELODY | Redacted | | | | | | | |
| 4380475 | ALSTON, MICHAEL W | Redacted | | | | | | | |
| 4240097 | ALSTON, MICHELE | Redacted | | | | | | | |
| 4681569 | ALSTON, MOSES D | Redacted | | | | | | | |
| 4165032 | ALSTON, NADYA | Redacted | | | | | | | |
| 4640819 | ALSTON, NAOMI | Redacted | | | | | | | |
| 4225124 | ALSTON, NATASHA | Redacted | | | | | | | |
| 4613652 | ALSTON, NATHANIEL | Redacted | | | | | | | |
| 4159808 | ALSTON, NICHELLE S | Redacted | | | | | | | |
| 4489657 | ALSTON, OCTAVIA | Redacted | | | | | | | |
| 4390543 | ALSTON, PAMELA | Redacted | | | | | | | |
| 4342994 | ALSTON, PRECIOUS | Redacted | | | | | | | |
| 4587402 | ALSTON, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654466 | ALSTON, ROBERT | Redacted | | | | | | | |
| 4712124 | ALSTON, ROBERT | Redacted | | | | | | | |
| 4600346 | ALSTON, ROBERT | Redacted | | | | | | | |
| 4225991 | ALSTON, ROBERT D | Redacted | | | | | | | |
| 4395304 | ALSTON, ROBYN | Redacted | | | | | | | |
| 4343872 | ALSTON, RODNEY | Redacted | | | | | | | |
| 4340672 | ALSTON, RUBY | Redacted | | | | | | | |
| 4444333 | ALSTON, RUSSELL | Redacted | | | | | | | |
| 4717776 | ALSTON, SAMANTHA G | Redacted | | | | | | | |
| 4341668 | ALSTON, SARAH G | Redacted | | | | | | | |
| 4343030 | ALSTON, SASHA B | Redacted | | | | | | | |
| 4379533 | ALSTON, SHANNON | Redacted | | | | | | | |
| 4607877 | ALSTON, SHARON | Redacted | | | | | | | |
| 4342173 | ALSTON, SHAWNIKA | Redacted | | | | | | | |
| 4552213 | ALSTON, TAYONA L | Redacted | | | | | | | |
| 4379097 | ALSTON, TAZZARA | Redacted | | | | | | | |
| 4646308 | ALSTON, TYRONE L | Redacted | | | | | | | |
| 4432975 | ALSTON, WANDA L | Redacted | | | | | | | |
| 4665807 | ALSTON, WARREN | Redacted | | | | | | | |
| 4695761 | ALSTON, WENDY | Redacted | | | | | | | |
| 4695762 | ALSTON, WENDY | Redacted | | | | | | | |
| 4380863 | ALSTON, WILLIAM | Redacted | | | | | | | |
| 4382757 | ALSTON-FLANAGAN, LATONYA | Redacted | | | | | | | |
| 4475795 | ALSTON-SMITH, AJA | Redacted | | | | | | | |
| 4289740 | ALSTON-YOUNG, JASMINE A | Redacted | | | | | | | |
| 4598404 | ALSTRIN, FREDRICK | Redacted | | | | | | | |
| 4144712 | ALSTROM, JOAN M | Redacted | | | | | | | |
| 4606190 | ALSTROM, SVEN E | Redacted | | | | | | | |
| 4636455 | ALSUFYANI, TAHA | Redacted | | | | | | | |
| 4716560 | ALSULAIM, JAMAL | Redacted | | | | | | | |
| 4451084 | AL-SULTAN, ANWAR | Redacted | | | | | | | |
| 4725107 | ALSULTANI, ALEX | Redacted | | | | | | | |
| 4184619 | ALSUP, ALICIA | Redacted | | | | | | | |
| 4318585 | ALSUP, ALISHA | Redacted | | | | | | | |
| 4298075 | ALSUP, AMBER | Redacted | | | | | | | |
| 4332201 | ALSUP, CYNTHIA | Redacted | | | | | | | |
| 4279748 | ALSUP, ELIZABETH A | Redacted | | | | | | | |
| 4633921 | ALSUP, JANET | Redacted | | | | | | | |
| 4467603 | ALSUP, KATRINA | Redacted | | | | | | | |
| 4660760 | ALSUP, SARAH | Redacted | | | | | | | |
| 4746033 | ALSUP, ZENAIDA | Redacted | | | | | | | |
| 4280067 | ALSWEIS, FADI | Redacted | | | | | | | |
| 4292318 | ALSWEIS, SALAMEH | Redacted | | | | | | | |
| 4342904 | ALT, ANDREW R | Redacted | | | | | | | |
| 4457024 | ALT, DAVID M | Redacted | | | | | | | |
| 4527200 | ALT, JACOB | Redacted | | | | | | | |
| 4492912 | ALT, JUDY | Redacted | | | | | | | |
| 4725185 | ALT, JUDY | Redacted | | | | | | | |
| 4627485 | ALT, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 371 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351593 | ALT, MASON C | Redacted | | | | | | | |
| 4812034 | ALT, RACHEL | Redacted | | | | | | | |
| 4743483 | ALT, RICHARD D. | Redacted | | | | | | | |
| 4867927 | ALTA CONSTRUCTION & DESIGN INC | 4844 Pasarobles DR | | | | SACRAMENTO | CA | 95841-3433 | |
| 4824959 | ALTA CONSTRUCTORS, INC | Redacted | | | | | | | |
| 4861847 | ALTA DENA CERTIFIED DAIRY INC | 17637 EAST VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4873936 | ALTA ENGINEERING | CHARLES S REISING | 470 BENNETT ROAD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4812035 | ALTA ENGINEERING | Redacted | | | | | | | |
| 5791538 | ALTA ENGINEERING GROUP INC. | 1485 BAYSHORE BLVD. | # 191 | | | SAN FRANCISCO | CA | 94124 | |
| 5791539 | ALTA ENGINEERING GROUP INC. | 23622 CALABASAS ROAD | SUITE #200 | | | CALABASAS | CA | 91302 | |
| 5791537 | ALTA ENGINEERING GROUP INC. | 410 CHINA BASIN STREET | | | | SAN FRANCISCO | CA | 94158 | |
| 5791540 | ALTA GREEN MOUNTAIN | 4600 SOUTH SYRACUSE SUITE 210 | | | | DENVER | CO | 80237 | |
| 5794386 | Alta Green Mountain | 4600 South Syracuse Suite 210 | | | | Denver | CO | 80237 | |
| 5483958 | ALTA IRRIGATION DISTRICT | 289 NORTH L STREET | | | | DINUBA | CA | 93618 | |
| 4779448 | Alta Irrigation District Tax Collector | 289 North L Street | Po Box 715 | | | Dinuba | CA | 93618 | |
| 4885741 | ALTA LIFT | QUINN COMPANY | DEPARTMENT 9665 | | | LOS ANGELES | CA | 90084 | |
| 4802781 | ALTA SALES INC | DBA GRCOSMETICS | 31 SCHRIEFFER ST | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4283823 | ALTABAKHI, ABRAHAM | Redacted | | | | | | | |
| 4606669 | ALTACHODAVIS, JANE | Redacted | | | | | | | |
| 4698540 | ALTAF, SIMON | Redacted | | | | | | | |
| 5529967 | ALTAGRACIA DESSUS | CALLE VIVES 104 | | | | PONCE | PR | 00730 | |
| 4848353 | ALTAGRACIA RODRIGUEZ | 4036 97TH ST | | | | CORONA | NY | 11368 | |
| 4552766 | ALTAHIR, NSREEN | Redacted | | | | | | | |
| 4431076 | ALTAHONA CABARCAS, RONNY A | Redacted | | | | | | | |
| 4175841 | ALTAIE, QADEER | Redacted | | | | | | | |
| 4790339 | Altaiy / Abdulkareem, Noor & Ammar | Redacted | | | | | | | |
| 4805814 | ALTAMA DELTA CORP | C/O TACTICAL HOLDINGS OPERATIONS | 5968 COMMERCE BLVD | | | MORRISTOWN | TN | 37814 | |
| 4242213 | ALTAMAR, EMMANUEL | Redacted | | | | | | | |
| 4565038 | ALTAMEEMI, JAAFAR | Redacted | | | | | | | |
| 5529977 | ALTAMIRANO MARIA | PO BOX 73090 | | | | METAIRIE | LA | 70033 | |
| 4410375 | ALTAMIRANO, ALEXANDRA Y | Redacted | | | | | | | |
| 4200902 | ALTAMIRANO, AMY | Redacted | | | | | | | |
| 4287371 | ALTAMIRANO, BELEN | Redacted | | | | | | | |
| 4548674 | ALTAMIRANO, BEVERLIN D | Redacted | | | | | | | |
| 4169314 | ALTAMIRANO, CLEMENTINA | Redacted | | | | | | | |
| 4556954 | ALTAMIRANO, CYNTHIA L | Redacted | | | | | | | |
| 4202483 | ALTAMIRANO, ENOC | Redacted | | | | | | | |
| 4776864 | ALTAMIRANO, GUADALUPE | Redacted | | | | | | | |
| 4543283 | ALTAMIRANO, JENNIFER | Redacted | | | | | | | |
| 4570642 | ALTAMIRANO, JESSICA | Redacted | | | | | | | |
| 4201496 | ALTAMIRANO, JESSICA | Redacted | | | | | | | |
| 4663897 | ALTAMIRANO, JOANNA | Redacted | | | | | | | |
| 4235462 | ALTAMIRANO, JULIAN | Redacted | | | | | | | |
| 4153637 | ALTAMIRANO, KIMBERLY L | Redacted | | | | | | | |
| 4536714 | ALTAMIRANO, LESLEY A | Redacted | | | | | | | |
| 4569337 | ALTAMIRANO, LILIBETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203314 | ALTAMIRANO, MARIA D | Redacted | | | | | | | |
| 4213188 | ALTAMIRANO, NICHOLAS J | Redacted | | | | | | | |
| 4690427 | ALTAMIRANO, SAUL | Redacted | | | | | | | |
| 4755338 | ALTAMIRANO, SERGIO | Redacted | | | | | | | |
| 4559771 | ALTAMIRANO, STEPHANIE | Redacted | | | | | | | |
| 4200847 | ALTAMIRANO, TERESA V | Redacted | | | | | | | |
| 4585304 | ALTAMIRANO, VICTOR G | Redacted | | | | | | | |
| 4798927 | ALTAMONTE MALL VENTURE | PO BOX 860251 | | | | MINNEAPOLIS | MN | 55486-0251 | |
| 4900010 | Altamonte Mall, LLC | Altamonte Mall, LLC | Altamonte Mall LLC | Altamonte Mall GSPH 2017 | 350 N. Orleans St., Suite 300 | Chicago | IL | 60654 | |
| 4292863 | ALTAMURA, JOHN | Redacted | | | | | | | |
| 4694704 | ALTAMURA, LEONARD J | Redacted | | | | | | | |
| 4824960 | ALTAMURA, PEGGY | Redacted | | | | | | | |
| 4192852 | ALTANKOV, KEN | Redacted | | | | | | | |
| 4858927 | ALTAQUIP | 11135 ASHBURN RD | | | | CINCINNATI | OH | 45240 | |
| 6028477 | Altaquip, LLC | c/o Jones Day | T. Daniel Reynolds | 901 Lakeside Ave. E. | | Cleveland | OH | 44114 | |
| 6028477 | Altaquip, LLC | David Lamb | 2800 Clemens Road | | | Westlake | OH | 44115 | |
| 4618689 | ALTARAC, ERIC | Redacted | | | | | | | |
| 4283731 | ALTARAWNEH, ALA | Redacted | | | | | | | |
| 4560050 | ALTARES, FLOREPIS | Redacted | | | | | | | |
| 4852935 | ALTARPH MOHAMMED | 430 SCOTLAND RD | | | | Orange | NJ | 07050 | |
| 4802121 | ALTAS INTERNATIONAL INC | DBA STEAM SHOWERS INC | 500 W WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4799963 | ALTATAC INC | DBA ALTATAC | 532 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4831748 | ALTAVILLA ENTERPRISE INC | Redacted | | | | | | | |
| 4329479 | ALTAVILLA, MAUREEN | Redacted | | | | | | | |
| 4324933 | ALTAZIN, KELLY | Redacted | | | | | | | |
| 4831749 | ALTE & HEGE STAFF | Redacted | | | | | | | |
| 4848615 | ALTE STORE | 330 CODMAN HILL RD | | | | Boxboro | MA | 01719 | |
| 4464773 | ALTEBAUMER, FRANKLIN A | Redacted | | | | | | | |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | | LAGUNA HILLS | CA | 92653 | |
| 4242441 | ALTEMA, ANTHONY J | Redacted | | | | | | | |
| 4337626 | ALTEMA, DJYMS | Redacted | | | | | | | |
| 4230624 | ALTEME, GENNICA | Redacted | | | | | | | |
| 4273349 | ALTEMEIER, CHRISTOPHER W | Redacted | | | | | | | |
| 4464041 | ALTEMOSE, JONATHAN A | Redacted | | | | | | | |
| 4812036 | ALTEMUS, DEBORAH | Redacted | | | | | | | |
| 4475535 | ALTEMUS, JONATHAN P | Redacted | | | | | | | |
| 4649382 | ALTEN, EDWARD | Redacted | | | | | | | |
| 4601816 | ALTEN, TOM | Redacted | | | | | | | |
| 4255672 | ALTENOR, NATAIKA | Redacted | | | | | | | |
| 4481212 | ALTENOR, PATRICIA | Redacted | | | | | | | |
| 4574068 | ALTEPETER, DANIEL M | Redacted | | | | | | | |
| 4870136 | ALTER & PEARSON LLC | 701 HEBRON AVE P O BOX 1530 | | | | GLASTONBURY | CT | 06033 | |
| 4877227 | ALTER EGO GRAFFIX | JACQUELIN DELA CRUZ | 1325 N ARTHUR BURCH DR A22 | | | BOURBONNAIS | IL | 60914 | |
| 4848053 | ALTER WINDOWS AND DOORS INC | 1004 WILLSON DR | | | | Des Plaines | IL | 60016 | |
| 4831750 | ALTER, BARRY | Redacted | | | | | | | |
| 4742936 | ALTER, JACK L | Redacted | | | | | | | |
| 4669286 | ALTER, PERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812037 | ALTER, PERRY & CIARA | Redacted | | | | | | | |
| 4330546 | ALTER, ROGER | Redacted | | | | | | | |
| 4831751 | ALTER, STEVEN | Redacted | | | | | | | |
| 4388967 | ALTER, SUMMER R | Redacted | | | | | | | |
| 4812038 | ALTERA DESIGN & REMODELING INC | Redacted | | | | | | | |
| 4809901 | ALTERA DESIGN KITCHEN & BATH, INC. | 1079 BOULEVARD WAY SUITE 201 | | | | WALNUT CREEK | CA | 94595 | |
| 4565492 | ALTERAN, SHARLAINE MAE | Redacted | | | | | | | |
| 4812039 | ALTERESCU | Redacted | | | | | | | |
| 4570694 | ALTERGOTT, KIRK | Redacted | | | | | | | |
| 4229646 | ALTERIZIO, TRACIE | Redacted | | | | | | | |
| 4631634 | ALTERMAN, DOUGLAS | Redacted | | | | | | | |
| 4620668 | ALTERMAN, ELLEN | Redacted | | | | | | | |
| 4831752 | ALTERMAN, JOSEPH | Redacted | | | | | | | |
| 4243221 | ALTERMAN, JOSEPH H | Redacted | | | | | | | |
| 4585300 | ALTERMAN, MARTINE | Redacted | | | | | | | |
| 4544332 | ALTERMAN, RACHAEL | Redacted | | | | | | | |
| 4850464 | ALTERNATIVE CARBON ENERGY SYSTEMS INC | 7288 RUSH LIMA RD | | | | Honeoye Falls | NY | 14472 | |
| 4874701 | ALTERNATIVE DETAIL | DARIN C PHILLIPS | 7204 HIDEAWAY TRAIL | | | NEW PORT RICHEY | FL | 34655 | |
| 4831753 | Alternative Exports | Redacted | | | | | | | |
| 4797673 | ALTERNATIVE PARTS INC | 7 SAWGRASS DRIVE | | | | BELLPORT | NY | 11713 | |
| 4872506 | ALTERNATIVE PRESSURE WASHING & WIND | AMY DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4877390 | ALTERNATIVE PRESSURE WASHING & WIND | JASON DAVIS | 317 AMARYLLIS AVE | | | SUMMERVILLE | SC | 29483 | |
| 4764362 | ALTEROS, NICASIO | Redacted | | | | | | | |
| 4806921 | ALTERRA TOOLS LTD | SHIRLEY | ROOM 05, 18/F, TELFORD HOUSE | 16 WANG HOI ROAD | | KOWLOON BAY | | | HONG KONG |
| 4775375 | ALTES, ALICE | Redacted | | | | | | | |
| 4331431 | ALTEUS, MIDLY | Redacted | | | | | | | |
| 4831754 | ALTFIELD, WILLIAM & SHARON | Redacted | | | | | | | |
| 4574590 | ALTFILLISCH, JENNY | Redacted | | | | | | | |
| 4608887 | ALTGILBERS, JERRY | Redacted | | | | | | | |
| 4855805 | Althans Insurance Agency | Redacted | | | | | | | |
| 4736655 | ALTHAUS, RHONDA | Redacted | | | | | | | |
| 4739701 | ALTHAUSER, MICHAEL | Redacted | | | | | | | |
| 5530000 | ALTHEA JOHNSON | 711 MARTHA ST | | | | COLUMBIA | SC | 29203 | |
| 4309165 | ALTHEIDE, ROBERT W | Redacted | | | | | | | |
| 4295756 | ALTHEIDE, TRACY | Redacted | | | | | | | |
| 4747198 | ALTHEIDE, VICTORIA | Redacted | | | | | | | |
| 4722801 | ALTHEIM, JUDITH R | Redacted | | | | | | | |
| 4557368 | ALTHER, JOSHUA D | Redacted | | | | | | | |
| 4308472 | ALTHERR, NICHOLAS | Redacted | | | | | | | |
| 4724477 | ALTHERR, PAULA | Redacted | | | | | | | |
| 4612299 | ALTHISER, REX | Redacted | | | | | | | |
| 4186391 | ALTHOF, HOLLY | Redacted | | | | | | | |
| 4474433 | ALTHOUSE, JAMES | Redacted | | | | | | | |
| 4492682 | ALTHOUSE, LYNETTE | Redacted | | | | | | | |
| 4461584 | ALTHOUSE, TIFFANI R | Redacted | | | | | | | |
| 4574038 | ALTICE, IRENE | Redacted | | | | | | | |
| 4486917 | ALTICE, JORDAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718277 | ALTICK, STEVE | Redacted | | | | | | | |
| 4677448 | ALTIDOR, MARIE | Redacted | | | | | | | |
| 4253982 | ALTIDOR, MICKAELLE | Redacted | | | | | | | |
| 4671604 | ALTIDOR, OWEN | Redacted | | | | | | | |
| 4229146 | ALTIDOR, ROSELINE | Redacted | | | | | | | |
| 4694805 | ALTIDOR, YVES | Redacted | | | | | | | |
| 4229528 | ALTIDORT, EMMANIA | Redacted | | | | | | | |
| 4773169 | ALTIDORT, MIREILLE | Redacted | | | | | | | |
| 4597478 | ALTIER, JOHN | Redacted | | | | | | | |
| 4342003 | ALTIERE, MICHAEL | Redacted | | | | | | | |
| 4328833 | ALTIERI, ANGELA C | Redacted | | | | | | | |
| 4437861 | ALTIERI, CHRISTINE R | Redacted | | | | | | | |
| 4225702 | ALTIERI, JOSEPH A | Redacted | | | | | | | |
| 4812040 | ALTIERI, IAURA | Redacted | | | | | | | |
| 5406874 | ALTIERO ROBERT AND JOANN ALTIERO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4506003 | ALTIERY GONZALEZ, BRYAN | Redacted | | | | | | | |
| 4502290 | ALTIERY, JULIO C | Redacted | | | | | | | |
| 4850898 | ALTIMAN GORDON | 200 ONTARIO PL | | | | West Palm Beach | FL | 33409 | |
| 4336886 | ALTIMUS, TRAVIS | Redacted | | | | | | | |
| 4614705 | ALTINBAS, LYDIA | Redacted | | | | | | | |
| 4644822 | ALTINE, CARLINE | Redacted | | | | | | | |
| 4831755 | ALTIORA PLASTIC SURGERY & MEDSPA | Redacted | | | | | | | |
| 4679506 | ALTIS, JEAN | Redacted | | | | | | | |
| 4872419 | ALTITUDE 24 7 PLUMBING HEATING & CO | ALTITUDE 24 7 PLUMBING HEATING | 751 HORIZON CT # 123 | | | GRAND JUNCTION | CO | 81506 | |
| 4671219 | ALTIUS, CHRISTAL | Redacted | | | | | | | |
| 4721680 | ALTIZER, THOMAS | Redacted | | | | | | | |
| 4235037 | ALTLAND, MARLENE | Redacted | | | | | | | |
| 4802675 | ALTMAN | DBA BENEFICIAL SOLUTIONS LLC | 900 S MEADOWS PKY SUITE 2822 | | | RENO | NV | 89521 | |
| 4831756 | Altman - Glenewinkel Construction | Redacted | | | | | | | |
| 4824961 | ALTMAN CHARTER COMPANY | Redacted | | | | | | | |
| 4831757 | ALTMAN DEVELOPMENT CORP. | Redacted | | | | | | | |
| 5404752 | ALTMAN GERALD P | 108 JOYCE DR | | | | MCMURRAY | PA | 15317 | |
| 4872420 | ALTMAN SPECIALTY PLANTS | ALTMAN PLANTS INC | 3742 BLUEBIRD CANYON RD | | | VISTA | CA | 92084 | |
| 4479629 | ALTMAN, ALYVIA R | Redacted | | | | | | | |
| 4483098 | ALTMAN, ASHLEY | Redacted | | | | | | | |
| 4355588 | ALTMAN, BAILEY | Redacted | | | | | | | |
| 4379844 | ALTMAN, BLAKE E | Redacted | | | | | | | |
| 4490736 | ALTMAN, BRYAN G | Redacted | | | | | | | |
| 4458324 | ALTMAN, CHINYA | Redacted | | | | | | | |
| 4509380 | ALTMAN, CHRISTINA | Redacted | | | | | | | |
| 4162131 | ALTMAN, DOUG | Redacted | | | | | | | |
| 4277036 | ALTMAN, DUSTIN | Redacted | | | | | | | |
| 4698958 | ALTMAN, ERIC | Redacted | | | | | | | |
| 4353373 | ALTMAN, GARY | Redacted | | | | | | | |
| 4488046 | ALTMAN, GERALD P | Redacted | | | | | | | |
| 4761972 | ALTMAN, JERRY | Redacted | | | | | | | |
| 4631831 | ALTMAN, JOAN | Redacted | | | | | | | |
| 4775065 | ALTMAN, JUDITH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 375 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340687 | ALTMAN, KATHLEEN D | Redacted | | | | | | | |
| 4475456 | ALTMAN, KILEY | Redacted | | | | | | | |
| 4754402 | ALTMAN, LASHUNDRA | Redacted | | | | | | | |
| 4512933 | ALTMAN, MATTHEW | Redacted | | | | | | | |
| 4290338 | ALTMAN, MICHAEL D | Redacted | | | | | | | |
| 4645221 | ALTMAN, MILDRED J | Redacted | | | | | | | |
| 4628633 | ALTMAN, PAMELA | Redacted | | | | | | | |
| 4230167 | ALTMAN, PETER M | Redacted | | | | | | | |
| 4242657 | ALTMAN, REBECCA | Redacted | | | | | | | |
| 4824962 | ALTMAN, SUSANNAH | Redacted | | | | | | | |
| 4747382 | ALTMAN, TRACY | Redacted | | | | | | | |
| 4478975 | ALTMAN, VIRGINIA K | Redacted | | | | | | | |
| 4744800 | ALTMANN, ARETIN | Redacted | | | | | | | |
| 4413727 | ALTMANN, ASHTON | Redacted | | | | | | | |
| 4770540 | ALTMANN, TIMOTHY J | Redacted | | | | | | | |
| 4811046 | ALTMANS DISTRIBUTION, INC   closed | PO BOX 671120 | | | | DALLAS | TX | 75267-1120 | |
| 4643486 | ALTMAYER, KATHLEEN | Redacted | | | | | | | |
| 4871111 | ALTMEYER ELECTRIC INC | 827 S 21ST ST | | | | SHEBOYGAN | WI | 53081 | |
| 4747928 | ALTMEYER, SHANNON SAVIN | Redacted | | | | | | | |
| 4297333 | ALTMIX, AMBER | Redacted | | | | | | | |
| 4289840 | ALTMIX, BRIANNA | Redacted | | | | | | | |
| 4710990 | ALTMON, PAM | Redacted | | | | | | | |
| 4288110 | ALTNETHER, ABBI | Redacted | | | | | | | |
| 4804766 | ALTO MUSIC OF ORANGE COUNTY INC | DBA ALTO MUSIC | 180 CARPENTER AVE | | | MIDDLETOWN | NY | 10940 | |
| 4867960 | ALTO SERVICES LLC | 4875 PHEASANT RUN | | | | MIDDLEVILLE | MI | 49333 | |
| 4364195 | ALTO, CODY L | Redacted | | | | | | | |
| 4296217 | ALTO, EDWARD N | Redacted | | | | | | | |
| 4284928 | ALTO, HANNAH M | Redacted | | | | | | | |
| 4301511 | ALTO, MAUREEN E | Redacted | | | | | | | |
| 4803714 | ALTOM INTERNATIONAL INC | DBA GREENCYCLE | 9638 RUSH ST STE E | | | SOUTH EL MONTE | CA | 91733 | |
| 4462588 | ALTOM, JESSICA D | Redacted | | | | | | | |
| 4658784 | ALTOM, MIKE  LANE | Redacted | | | | | | | |
| 4690750 | ALTOMARE, GRANT | Redacted | | | | | | | |
| 4850133 | ALTON BENJAMIN | 55 PINE EDGE AVE | | | | Central Islip | NY | 11722 | |
| 5530028 | ALTON CARL | 403 NOBLE ST | | | | HURLOCK | MD | 21643 | |
| 4803641 | ALTON FURNITURE | 433 BALDWIN PARK BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4806382 | ALTON INDUSTRY LTD GROUP | 1031 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| 4866662 | ALTON INDUSTRY LTD GROUP | 3875 COMMERCE DRIVE | | | | ST CHARLES | IL | 60174 | |
| 5530031 | ALTON NAPPS | PO BOX 546 | | | | BULLARD | TX | 75757 | |
| 4849695 | ALTON NORTON | 307 JUNIOR WILLIAMS RD | | | | WESLEY | ME | 04686 | |
| 4795434 | ALTON PEART | DBA EXTRAVAGANTSHEETS | 36 SAFFRON DRIVE | | | LUMBERTON | NJ | 08048 | |
| 4831758 | ALTON RD SUPREME SVC-SUAREZ,MARIO&SARA | Redacted | | | | | | | |
| 4831759 | ALTON, AMY | Redacted | | | | | | | |
| 4474265 | ALTON, JULIA C | Redacted | | | | | | | |
| 4347718 | ALTON, KYLEE M | Redacted | | | | | | | |
| 4751740 | ALTON, LISA | Redacted | | | | | | | |
| 4185605 | ALTON, LUCAS | Redacted | | | | | | | |
| 4572617 | ALTON, RHONDA | Redacted | | | | | | | |
| 4373578 | ALTON, TAYLOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518056 | ALTON, WILLIAM T | Redacted | | | | | | | |
| 4722718 | ALTONA, JOHANN | Redacted | | | | | | | |
| 4581742 | ALTON-BRUNK, MELISSA K. | Redacted | | | | | | | |
| 4453999 | ALTONEN, REBEKAH | Redacted | | | | | | | |
| 5402951 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE | | | | ALTOONA | PA | 16602-5248 | |
| 4780950 | ALTOONA AREA SCHOOL DIST TAX OFFICE | 200R E CRAWFORD AVE STEVENS BUILDING | | | | Altoona | PA | 16602-5248 | |
| 4778533 | Altoona City Solicitor | Larry C. Clapper, Esquire | 414 North Logan Boulevard | | | Altoona | PA | 16602 | |
| 4873851 | ALTOONA MIRROR | CENTRAL PENNSYLVANIA NEWSPAPERS LLC | 301 CAYUGA AVEPO BOX 2008 | | | ALTOONA | PA | 16603 | |
| 5483959 | ALTOONA SCHOOL | 800 39TH STREET | | | | ALTOONA | PA | 16602 | |
| 4784417 | Altoona Water Authority | P.O. Box 3150 | | | | Altoona | PA | 16603 | |
| 4224765 | ALTOTT, MICHAEL J | Redacted | | | | | | | |
| 4408264 | ALTOUMA, VALERI | Redacted | | | | | | | |
| 5530035 | ALTOVIS WILLIAMS | 108 GOVERNORS BLVD | | | | HINESVILLE | GA | 31313 | |
| 4228878 | ALTRECHE, JUSTIN | Redacted | | | | | | | |
| 4650225 | ALTRECHE, PETER | Redacted | | | | | | | |
| 4824963 | ALTREE, REX AND DEBBIE | Redacted | | | | | | | |
| 4872421 | ALTROL HEATING & COOLING | ALTROL INC | 2295A VAN HORN ROAD | | | FAIRBANKS | AK | 99701 | |
| 5530038 | ALTROSTUS JACKSON | 1131 WEBB ST | | | | DETROIT | MI | 48202 | |
| 4174534 | ALTSHULER, ARLENE D | Redacted | | | | | | | |
| 4746536 | ALTSHULER, ELIAZAR | Redacted | | | | | | | |
| 4831760 | ALTSTADI, ELAINE | Redacted | | | | | | | |
| 4439488 | ALTUBE, MELISSA A | Redacted | | | | | | | |
| 4268592 | ALTUNA, GEORGE | Redacted | | | | | | | |
| 4714955 | ALTUNA, GRICELIA | Redacted | | | | | | | |
| 4879922 | ALTUS ATHLETIC MFG CO | OK-1 SAFETY | 709 S VETERANS DRIVE | | | ALTUS | OK | 73521 | |
| 4307225 | ALTVATER, KIMBERLY D | Redacted | | | | | | | |
| 4766563 | ALTY, RACHEL | Redacted | | | | | | | |
| 4863886 | ALU INC | 240 ANDERSON AVE | | | | MOONACHIE | NJ | 07074 | |
| 4303189 | ALUBAIDY, BOUSHRA M | Redacted | | | | | | | |
| 4288248 | ALUBAIDY, HUDA | Redacted | | | | | | | |
| 4227841 | ALUC, FANICHA | Redacted | | | | | | | |
| 4365491 | ALUGO, FEMI | Redacted | | | | | | | |
| 4722171 | ALUISE, NANCY | Redacted | | | | | | | |
| 4244703 | ALUM, INGRID M. | Redacted | | | | | | | |
| 4666785 | ALUMA, MARIA T | Redacted | | | | | | | |
| 4831761 | ALUMA-PRO ENTERPRISES INCE | Redacted | | | | | | | |
| 4149095 | ALUMBAUGH, JOHNATHAN D | Redacted | | | | | | | |
| 4745945 | ALUMBAUGH, NICHOLE | Redacted | | | | | | | |
| 4831762 | ALUMINUM CLOSETS | Redacted | | | | | | | |
| 4845777 | ALUMINUM DISTRIBUTORS INC | 706 E 2ND ST | | | | Des Moines | IA | 50309 | |
| 4222634 | ALUNGBE, OGAR | Redacted | | | | | | | |
| 4690460 | ALUPAY, MARITES | Redacted | | | | | | | |
| 4495093 | ALUQDAH, INDIGO | Redacted | | | | | | | |
| 4294705 | ALUR, ATITH | Redacted | | | | | | | |
| 4694566 | ALUR, LAXMI | Redacted | | | | | | | |
| 4796924 | ALURATEK INC | DBA ALURATEK | 15241 BARRANCA PARKWAY | | | IRVINE | CA | 92618 | |
| 4594106 | ALUZA, JOHN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 377 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794387 | ALVA AMCO PHARMACAL CO INC | 7711 MERRIMAC AVENUE | | | | NILES | IL | 60714 | |
| 4476576 | ALVA FLORES, MARIA | Redacted | | | | | | | |
| 4182426 | ALVA, DESIREY | Redacted | | | | | | | |
| 4352383 | ALVA, HANNAH | Redacted | | | | | | | |
| 4676379 | ALVA, IRENE | Redacted | | | | | | | |
| 4165713 | ALVA, JESSICA | Redacted | | | | | | | |
| 4179807 | ALVA, JOANNA | Redacted | | | | | | | |
| 4183541 | ALVA, JOAQUIN J | Redacted | | | | | | | |
| 4648395 | ALVA, MARY | Redacted | | | | | | | |
| 4534858 | ALVA, MARY J | Redacted | | | | | | | |
| 4718037 | ALVA, MARY STELLA | Redacted | | | | | | | |
| 4205698 | ALVA, MONICA L | Redacted | | | | | | | |
| 4160843 | ALVA, PRESTEN C | Redacted | | | | | | | |
| 4812041 | ALVA, ROBERT | Redacted | | | | | | | |
| 4164425 | ALVA, ROBERT P | Redacted | | | | | | | |
| 4689931 | ALVA, TAMARA | Redacted | | | | | | | |
| 4186706 | ALVA, TERESA M | Redacted | | | | | | | |
| 4186703 | ALVA, VANESSA E | Redacted | | | | | | | |
| 4797480 | ALVANTOR INDUSTRY CO LTD | DBA ALVANTOR | 7220 N ROSEMEAD BLVD SUITE #210 | | | SAN GABRIEL | CA | 91775 | |
| 4560797 | ALVAR, JAVIER | Redacted | | | | | | | |
| 4186966 | ALVARA, VANESSA C | Redacted | | | | | | | |
| 5404783 | ALVARADO ALEXIS | 2374 LAKE HELEN OSTEEN ROAD | | | | DELTONA | FL | 32738 | |
| 4503714 | ALVARADO ANGULO, GENESIS N | Redacted | | | | | | | |
| 4184781 | ALVARADO ARAGON, MARIA | Redacted | | | | | | | |
| 4467539 | ALVARADO ARIAS, KATIE I | Redacted | | | | | | | |
| 4403105 | ALVARADO C., ASLY | Redacted | | | | | | | |
| 4529236 | ALVARADO CALDERON, ROCIO | Redacted | | | | | | | |
| 4496706 | ALVARADO CARDONA, ELVIN O | Redacted | | | | | | | |
| 4268141 | ALVARADO CARMONA, ARIANNA | Redacted | | | | | | | |
| 4291997 | ALVARADO CARMONA, GUSTAVO | Redacted | | | | | | | |
| 4217692 | ALVARADO CASTELLON, MARCO | Redacted | | | | | | | |
| 4566026 | ALVARADO CHAVEZ, AMERICA | Redacted | | | | | | | |
| 4214557 | ALVARADO DE CASTELLANOS, ROSSANA A | Redacted | | | | | | | |
| 4366690 | ALVARADO DIAZ JR, NOE | Redacted | | | | | | | |
| 4767446 | ALVARADO GONZALES, JOSE F | Redacted | | | | | | | |
| 4187956 | ALVARADO HERNANDEZ, JESSICA | Redacted | | | | | | | |
| 5403067 | ALVARADO JOSEPH E | 9310 S WINCHESTER | | | | CHICAGO | IL | 60643 | |
| 4204360 | ALVARADO JR, JAVIER | Redacted | | | | | | | |
| 4696189 | ALVARADO JUAREZ, LEDA | Redacted | | | | | | | |
| 5791541 | ALVARADO MANUFACTURING CO INC | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 5794388 | ALVARADO MFG CO INC-150661346 | 12660 COLONY ST | | | | CHINO | CA | 91708 | |
| 4403901 | ALVARADO ORTIZ, YASMARIE | Redacted | | | | | | | |
| 4496839 | ALVARADO PADRO, CHARLIE | Redacted | | | | | | | |
| 4199010 | ALVARADO RENTERIA, MARISOL | Redacted | | | | | | | |
| 4496895 | ALVARADO RODRIGUEZ, MATTHEW | Redacted | | | | | | | |
| 4777095 | ALVARADO, ABIGAIL | Redacted | | | | | | | |
| 4402742 | ALVARADO, ADA | Redacted | | | | | | | |
| 4192847 | ALVARADO, ADRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 378 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235321 | ALVARADO, AIZA | Redacted | | | | | | | |
| 4201981 | ALVARADO, ALACIEL | Redacted | | | | | | | |
| 4241430 | ALVARADO, ALEJANDRO | Redacted | | | | | | | |
| 4320628 | ALVARADO, ALEJANDRO J | Redacted | | | | | | | |
| 4234410 | ALVARADO, ALEXIS | Redacted | | | | | | | |
| 4524770 | ALVARADO, ALEYDA | Redacted | | | | | | | |
| 4542316 | ALVARADO, ALFREDO | Redacted | | | | | | | |
| 4642443 | ALVARADO, ALICIA | Redacted | | | | | | | |
| 4220962 | ALVARADO, ALISIA | Redacted | | | | | | | |
| 4409513 | ALVARADO, ALIXA | Redacted | | | | | | | |
| 4533861 | ALVARADO, ALONZO | Redacted | | | | | | | |
| 4170324 | ALVARADO, ALYSHIA CRAIG | Redacted | | | | | | | |
| 4662309 | ALVARADO, AMALIA | Redacted | | | | | | | |
| 4683809 | ALVARADO, AMELIA | Redacted | | | | | | | |
| 4549881 | ALVARADO, AMY | Redacted | | | | | | | |
| 4204968 | ALVARADO, ANA | Redacted | | | | | | | |
| 4725687 | ALVARADO, ANA | Redacted | | | | | | | |
| 4173138 | ALVARADO, ANA K | Redacted | | | | | | | |
| 4395081 | ALVARADO, ANA M | Redacted | | | | | | | |
| 4550847 | ALVARADO, ANDRES | Redacted | | | | | | | |
| 4380489 | ALVARADO, ANDRES R | Redacted | | | | | | | |
| 4414359 | ALVARADO, ANGEL | Redacted | | | | | | | |
| 4406230 | ALVARADO, ANGELA | Redacted | | | | | | | |
| 4157629 | ALVARADO, ANGELICA | Redacted | | | | | | | |
| 4756724 | ALVARADO, ANGELITA | Redacted | | | | | | | |
| 4399717 | ALVARADO, ANTHONY | Redacted | | | | | | | |
| 4187923 | ALVARADO, ANTHONY | Redacted | | | | | | | |
| 4172432 | ALVARADO, ANTHONY | Redacted | | | | | | | |
| 4242102 | ALVARADO, ANTONIO | Redacted | | | | | | | |
| 4298116 | ALVARADO, ANTONIO | Redacted | | | | | | | |
| 4490342 | ALVARADO, APOLONIA A | Redacted | | | | | | | |
| 4189712 | ALVARADO, ARACELI | Redacted | | | | | | | |
| 4504420 | ALVARADO, ARELIS | Redacted | | | | | | | |
| 4261087 | ALVARADO, ARIEL J | Redacted | | | | | | | |
| 4694467 | ALVARADO, ARMANDO | Redacted | | | | | | | |
| 4540101 | ALVARADO, ASHLEY N | Redacted | | | | | | | |
| 4523894 | ALVARADO, AUGUSTINE | Redacted | | | | | | | |
| 4757784 | ALVARADO, BERNADETTE | Redacted | | | | | | | |
| 4303346 | ALVARADO, BERTHA | Redacted | | | | | | | |
| 4528713 | ALVARADO, BERTIN | Redacted | | | | | | | |
| 4498784 | ALVARADO, BETZAIDA Y | Redacted | | | | | | | |
| 4167435 | ALVARADO, BLANCA | Redacted | | | | | | | |
| 4611099 | ALVARADO, BOBBIE J | Redacted | | | | | | | |
| 4680482 | ALVARADO, BRINDA | Redacted | | | | | | | |
| 4546356 | ALVARADO, BRITTNEY | Redacted | | | | | | | |
| 4345842 | ALVARADO, BRYANT | Redacted | | | | | | | |
| 4277207 | ALVARADO, BRYANT | Redacted | | | | | | | |
| 4831763 | ALVARADO, CAMILO | Redacted | | | | | | | |
| 4812042 | ALVARADO, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 379 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691077 | ALVARADO, CARLOS | Redacted | | | | | | | |
| 4151823 | ALVARADO, CARLOS S | Redacted | | | | | | | |
| 4777396 | ALVARADO, CARMEN | Redacted | | | | | | | |
| 4416481 | ALVARADO, CARMINA | Redacted | | | | | | | |
| 4634589 | ALVARADO, CATALINA | Redacted | | | | | | | |
| 4658904 | ALVARADO, CECILIA | Redacted | | | | | | | |
| 4499252 | ALVARADO, CELIA J | Redacted | | | | | | | |
| 4660058 | ALVARADO, CESAR H | Redacted | | | | | | | |
| 4203286 | ALVARADO, CHELSEA | Redacted | | | | | | | |
| 4237281 | ALVARADO, CHESTER A | Redacted | | | | | | | |
| 4179650 | ALVARADO, CHRISTOPHER | Redacted | | | | | | | |
| 4221458 | ALVARADO, CHRISTOPHER | Redacted | | | | | | | |
| 4164998 | ALVARADO, CHRISTOPHER A | Redacted | | | | | | | |
| 4159890 | ALVARADO, CHRISTOPHER C | Redacted | | | | | | | |
| 4425971 | ALVARADO, CLAUDIA | Redacted | | | | | | | |
| 4496360 | ALVARADO, CORELIS E | Redacted | | | | | | | |
| 4176006 | ALVARADO, CRISEYDA E | Redacted | | | | | | | |
| 4553364 | ALVARADO, CRUZ | Redacted | | | | | | | |
| 4516256 | ALVARADO, CYDMARIE | Redacted | | | | | | | |
| 4523853 | ALVARADO, DAHLIA A | Redacted | | | | | | | |
| 4408865 | ALVARADO, DAKOTA | Redacted | | | | | | | |
| 4529423 | ALVARADO, DALILA | Redacted | | | | | | | |
| 4404594 | ALVARADO, DALMARIE | Redacted | | | | | | | |
| 4235147 | ALVARADO, DANIEL | Redacted | | | | | | | |
| 4501590 | ALVARADO, DARIANA | Redacted | | | | | | | |
| 4341622 | ALVARADO, DAVID | Redacted | | | | | | | |
| 4473410 | ALVARADO, DAYNA M | Redacted | | | | | | | |
| 4644871 | ALVARADO, DEBORAH | Redacted | | | | | | | |
| 4176057 | ALVARADO, DENISE | Redacted | | | | | | | |
| 4285289 | ALVARADO, DENISE | Redacted | | | | | | | |
| 4213406 | ALVARADO, DEREK S | Redacted | | | | | | | |
| 4392349 | ALVARADO, DESIREE D | Redacted | | | | | | | |
| 4252503 | ALVARADO, DIANA | Redacted | | | | | | | |
| 4527958 | ALVARADO, DIANA R | Redacted | | | | | | | |
| 4501623 | ALVARADO, DONNA L | Redacted | | | | | | | |
| 4634141 | ALVARADO, EDMA I | Redacted | | | | | | | |
| 4723878 | ALVARADO, EDUARDO | Redacted | | | | | | | |
| 4533468 | ALVARADO, ELIZABETH | Redacted | | | | | | | |
| 4157058 | ALVARADO, ELIZABETH | Redacted | | | | | | | |
| 4500766 | ALVARADO, ELIZAIMA | Redacted | | | | | | | |
| 4705337 | ALVARADO, ELSY | Redacted | | | | | | | |
| 4530850 | ALVARADO, EMILY | Redacted | | | | | | | |
| 4544804 | ALVARADO, ERIC | Redacted | | | | | | | |
| 4528173 | ALVARADO, ERIC | Redacted | | | | | | | |
| 4427229 | ALVARADO, ERIC | Redacted | | | | | | | |
| 4530532 | ALVARADO, ESTEBAN | Redacted | | | | | | | |
| 4183581 | ALVARADO, ESTEBAN | Redacted | | | | | | | |
| 4251934 | ALVARADO, EVER A | Redacted | | | | | | | |
| 4698964 | ALVARADO, FELINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181327 | ALVARADO, FELIX | Redacted | | | | | | | |
| 4589674 | ALVARADO, FERNANDO | Redacted | | | | | | | |
| 4756960 | ALVARADO, FRANCES | Redacted | | | | | | | |
| 4412891 | ALVARADO, FRANCISCO | Redacted | | | | | | | |
| 4217558 | ALVARADO, FRANCISCO | Redacted | | | | | | | |
| 4214406 | ALVARADO, FRANCISCO | Redacted | | | | | | | |
| 4607769 | ALVARADO, FRANCISCO | Redacted | | | | | | | |
| 4824964 | Alvarado, Geonna | Redacted | | | | | | | |
| 4748522 | ALVARADO, GEORGE | Redacted | | | | | | | |
| 4237906 | ALVARADO, GEORGE L | Redacted | | | | | | | |
| 4163766 | ALVARADO, GEORGE S | Redacted | | | | | | | |
| 4548132 | ALVARADO, GERARDO | Redacted | | | | | | | |
| 4496281 | ALVARADO, GERMAINE | Redacted | | | | | | | |
| 4184508 | ALVARADO, GILBERT R | Redacted | | | | | | | |
| 4531456 | ALVARADO, GILBERTO | Redacted | | | | | | | |
| 4483959 | ALVARADO, GLENNY | Redacted | | | | | | | |
| 4626248 | ALVARADO, GLORIA | Redacted | | | | | | | |
| 4396432 | ALVARADO, GLORIA G | Redacted | | | | | | | |
| 4500077 | ALVARADO, GLORIVEE | Redacted | | | | | | | |
| 4524636 | ALVARADO, GUADALUPE | Redacted | | | | | | | |
| 4212939 | ALVARADO, GUADALUPE | Redacted | | | | | | | |
| 4185963 | ALVARADO, GUILLERMO | Redacted | | | | | | | |
| 4824965 | ALVARADO, HAILEY | Redacted | | | | | | | |
| 4545384 | ALVARADO, HAYDEE | Redacted | | | | | | | |
| 4491603 | ALVARADO, HEATHER | Redacted | | | | | | | |
| 4210683 | ALVARADO, HOWARD A | Redacted | | | | | | | |
| 4179568 | ALVARADO, HUGO F | Redacted | | | | | | | |
| 4608295 | ALVARADO, ISABEL | Redacted | | | | | | | |
| 4238283 | ALVARADO, ISBELA | Redacted | | | | | | | |
| 4638739 | ALVARADO, ISRAEL | Redacted | | | | | | | |
| 4400249 | ALVARADO, ITZEL | Redacted | | | | | | | |
| 4280940 | ALVARADO, JAILENE | Redacted | | | | | | | |
| 4400761 | ALVARADO, JAMES | Redacted | | | | | | | |
| 4718583 | ALVARADO, JANICE | Redacted | | | | | | | |
| 4198951 | ALVARADO, JASMIN A | Redacted | | | | | | | |
| 4533289 | ALVARADO, JASON | Redacted | | | | | | | |
| 4496293 | ALVARADO, JASON | Redacted | | | | | | | |
| 4187543 | ALVARADO, JAZMINE L | Redacted | | | | | | | |
| 4192008 | ALVARADO, JESSE | Redacted | | | | | | | |
| 4540069 | ALVARADO, JESSE E | Redacted | | | | | | | |
| 4530310 | ALVARADO, JESSICA | Redacted | | | | | | | |
| 4416877 | ALVARADO, JESSICA | Redacted | | | | | | | |
| 4552236 | ALVARADO, JESSY R | Redacted | | | | | | | |
| 4213709 | ALVARADO, JIMMY A | Redacted | | | | | | | |
| 4300471 | ALVARADO, JOCELYN | Redacted | | | | | | | |
| 4282588 | ALVARADO, JOCELYN | Redacted | | | | | | | |
| 4198158 | ALVARADO, JOEL | Redacted | | | | | | | |
| 4199423 | ALVARADO, JOHANNA | Redacted | | | | | | | |
| 4716338 | ALVARADO, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 381 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272052 | ALVARADO, JONATHAN | Redacted | | | | | | | |
| 4310439 | ALVARADO, JONATHAN R | Redacted | | | | | | | |
| 4190472 | ALVARADO, JORGE | Redacted | | | | | | | |
| 4177257 | ALVARADO, JORGE | Redacted | | | | | | | |
| 4211165 | ALVARADO, JORGE | Redacted | | | | | | | |
| 4504988 | ALVARADO, JORGE A | Redacted | | | | | | | |
| 4736446 | ALVARADO, JOSE | Redacted | | | | | | | |
| 4166186 | ALVARADO, JOSE | Redacted | | | | | | | |
| 4526108 | ALVARADO, JOSE | Redacted | | | | | | | |
| 4395311 | ALVARADO, JOSE | Redacted | | | | | | | |
| 4622994 | ALVARADO, JOSE | Redacted | | | | | | | |
| 4743762 | ALVARADO, JOSE | Redacted | | | | | | | |
| 4641951 | ALVARADO, JOSE A | Redacted | | | | | | | |
| 4152627 | ALVARADO, JOSE C | Redacted | | | | | | | |
| 4535488 | ALVARADO, JOSE F | Redacted | | | | | | | |
| 4176381 | ALVARADO, JOSE L | Redacted | | | | | | | |
| 4223772 | ALVARADO, JOSEPH | Redacted | | | | | | | |
| 4143958 | Alvarado, Joseph  E. | Redacted | | | | | | | |
| 4187773 | ALVARADO, JOSEPH A | Redacted | | | | | | | |
| 4284810 | ALVARADO, JOSEPH E | Redacted | | | | | | | |
| 4393955 | ALVARADO, JOSIE | Redacted | | | | | | | |
| 4247080 | ALVARADO, JOSLYN M | Redacted | | | | | | | |
| 4529619 | ALVARADO, JUAN | Redacted | | | | | | | |
| 4436459 | ALVARADO, JUAN B | Redacted | | | | | | | |
| 4267095 | ALVARADO, JUAN P | Redacted | | | | | | | |
| 4278299 | ALVARADO, JUANA E | Redacted | | | | | | | |
| 4751166 | ALVARADO, JULIA | Redacted | | | | | | | |
| 4537443 | ALVARADO, JULIA M | Redacted | | | | | | | |
| 4157423 | ALVARADO, JULIANNA | Redacted | | | | | | | |
| 4163997 | ALVARADO, JUNIOR | Redacted | | | | | | | |
| 4190284 | ALVARADO, JUSTIN | Redacted | | | | | | | |
| 4198481 | ALVARADO, JUSTIN | Redacted | | | | | | | |
| 4407646 | ALVARADO, KARIN R | Redacted | | | | | | | |
| 4523990 | ALVARADO, KARINA A | Redacted | | | | | | | |
| 4609813 | ALVARADO, KATHERINE | Redacted | | | | | | | |
| 4387632 | ALVARADO, KATHERINE M | Redacted | | | | | | | |
| 4407100 | ALVARADO, KATHERINNE F | Redacted | | | | | | | |
| 4618031 | ALVARADO, KATHIE | Redacted | | | | | | | |
| 4548131 | ALVARADO, KATHY O | Redacted | | | | | | | |
| 4665869 | ALVARADO, KELLY | Redacted | | | | | | | |
| 4481053 | ALVARADO, KEVAN A | Redacted | | | | | | | |
| 4214167 | ALVARADO, KEVIN | Redacted | | | | | | | |
| 4464886 | ALVARADO, KEVIN | Redacted | | | | | | | |
| 4370564 | ALVARADO, LANETTE | Redacted | | | | | | | |
| 4442841 | ALVARADO, LESLIE ANN | Redacted | | | | | | | |
| 4546768 | ALVARADO, LETICIA D | Redacted | | | | | | | |
| 4235897 | ALVARADO, LIANNA V | Redacted | | | | | | | |
| 4201680 | ALVARADO, LILIANA | Redacted | | | | | | | |
| 4278386 | ALVARADO, LILIANA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247801 | ALVARADO, LILLIAM | Redacted | | | | | | | |
| 4535523 | ALVARADO, LILLY P | Redacted | | | | | | | |
| 4422552 | ALVARADO, LINDA R | Redacted | | | | | | | |
| 4278125 | ALVARADO, LISA M | Redacted | | | | | | | |
| 4240115 | ALVARADO, LOUIE | Redacted | | | | | | | |
| 4725516 | ALVARADO, LOUIS | Redacted | | | | | | | |
| 4750802 | ALVARADO, LOURDES M | Redacted | | | | | | | |
| 4165859 | ALVARADO, LUCY R | Redacted | | | | | | | |
| 4585248 | ALVARADO, LUIS | Redacted | | | | | | | |
| 4739197 | ALVARADO, LUIS | Redacted | | | | | | | |
| 4203939 | ALVARADO, LUIS A | Redacted | | | | | | | |
| 4493162 | ALVARADO, LUIS F | Redacted | | | | | | | |
| 4214959 | ALVARADO, LUSINDA | Redacted | | | | | | | |
| 4191305 | ALVARADO, LUZ M | Redacted | | | | | | | |
| 4777881 | ALVARADO, MANUEL | Redacted | | | | | | | |
| 4499773 | ALVARADO, MARCOS | Redacted | | | | | | | |
| 4329204 | ALVARADO, MARCUS | Redacted | | | | | | | |
| 4193937 | ALVARADO, MARGARET | Redacted | | | | | | | |
| 4750163 | ALVARADO, MARGARITA | Redacted | | | | | | | |
| 4737492 | ALVARADO, MARIA | Redacted | | | | | | | |
| 4748448 | ALVARADO, MARIA | Redacted | | | | | | | |
| 4695261 | ALVARADO, MARIA | Redacted | | | | | | | |
| 4584616 | ALVARADO, MARIA | Redacted | | | | | | | |
| 4468112 | ALVARADO, MARIA A | Redacted | | | | | | | |
| 4292108 | ALVARADO, MARIA I | Redacted | | | | | | | |
| 4168670 | ALVARADO, MARIA VALENCIA | Redacted | | | | | | | |
| 4426529 | ALVARADO, MARIAH | Redacted | | | | | | | |
| 4205403 | ALVARADO, MARIANA | Redacted | | | | | | | |
| 4198476 | ALVARADO, MARIANO | Redacted | | | | | | | |
| 4289168 | ALVARADO, MARIBEL | Redacted | | | | | | | |
| 4612731 | ALVARADO, MARIBEL | Redacted | | | | | | | |
| 4501628 | ALVARADO, MARIECARMEN | Redacted | | | | | | | |
| 4554860 | ALVARADO, MARIELA | Redacted | | | | | | | |
| 4382411 | ALVARADO, MARISOL | Redacted | | | | | | | |
| 4159146 | ALVARADO, MARK A | Redacted | | | | | | | |
| 4412729 | ALVARADO, MARLENE J | Redacted | | | | | | | |
| 4736584 | ALVARADO, MARTHA | Redacted | | | | | | | |
| 4585280 | ALVARADO, MARY | Redacted | | | | | | | |
| 4342086 | ALVARADO, MELANIE | Redacted | | | | | | | |
| 4812043 | ALVARADO, MELISSA | Redacted | | | | | | | |
| 4753483 | ALVARADO, MELVIN | Redacted | | | | | | | |
| 4202895 | ALVARADO, MICHAEL G | Redacted | | | | | | | |
| 4737945 | ALVARADO, MICHELLE | Redacted | | | | | | | |
| 4588071 | ALVARADO, MIGUEL | Redacted | | | | | | | |
| 4678620 | ALVARADO, MIGUEL A. | Redacted | | | | | | | |
| 4664809 | ALVARADO, MIGUEL E | Redacted | | | | | | | |
| 4304946 | ALVARADO, MIRIAM | Redacted | | | | | | | |
| 4498776 | ALVARADO, MIRIAM | Redacted | | | | | | | |
| 4504353 | ALVARADO, MIRIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268185 | ALVARADO, MISAEL J | Redacted | | | | | | | |
| 4438606 | ALVARADO, NADIA S | Redacted | | | | | | | |
| 4215695 | ALVARADO, NANCY | Redacted | | | | | | | |
| 4768663 | ALVARADO, NICHOLAS | Redacted | | | | | | | |
| 4194702 | ALVARADO, OLIVIA | Redacted | | | | | | | |
| 4411903 | ALVARADO, ORALIA | Redacted | | | | | | | |
| 4654403 | ALVARADO, ORLANDO | Redacted | | | | | | | |
| 4812044 | ALVARADO, PAT & ANDREA | Redacted | | | | | | | |
| 4218754 | ALVARADO, PAUL J | Redacted | | | | | | | |
| 4195387 | ALVARADO, PEDRO | Redacted | | | | | | | |
| 4281358 | ALVARADO, PEDRO | Redacted | | | | | | | |
| 4668174 | ALVARADO, PETER | Redacted | | | | | | | |
| 4682394 | ALVARADO, PETER | Redacted | | | | | | | |
| 4539953 | ALVARADO, RACHEL N | Redacted | | | | | | | |
| 4504902 | ALVARADO, RAFAEL | Redacted | | | | | | | |
| 4653942 | ALVARADO, RAMON C | Redacted | | | | | | | |
| 4692777 | ALVARADO, RAUL | Redacted | | | | | | | |
| 4157824 | ALVARADO, RAYANA A | Redacted | | | | | | | |
| 4597714 | ALVARADO, RENE | Redacted | | | | | | | |
| 4367133 | ALVARADO, REY D | Redacted | | | | | | | |
| 4824966 | ALVARADO, ROBERT | Redacted | | | | | | | |
| 4231864 | ALVARADO, ROBERT | Redacted | | | | | | | |
| 4496658 | ALVARADO, ROBERTO | Redacted | | | | | | | |
| 4496121 | ALVARADO, ROBERTO | Redacted | | | | | | | |
| 4424556 | ALVARADO, ROBERTO B | Redacted | | | | | | | |
| 4717043 | ALVARADO, ROCIO S. | Redacted | | | | | | | |
| 4732245 | ALVARADO, ROGER | Redacted | | | | | | | |
| 4537572 | ALVARADO, ROGER | Redacted | | | | | | | |
| 4192464 | ALVARADO, ROLANDO | Redacted | | | | | | | |
| 4681344 | ALVARADO, ROSA | Redacted | | | | | | | |
| 4625560 | ALVARADO, ROSA | Redacted | | | | | | | |
| 4672419 | ALVARADO, ROSALINDA | Redacted | | | | | | | |
| 4227961 | ALVARADO, ROSARIO | Redacted | | | | | | | |
| 4174779 | ALVARADO, ROSE | Redacted | | | | | | | |
| 4498789 | ALVARADO, ROSELADY | Redacted | | | | | | | |
| 4787985 | Alvarado, Rossanne | Redacted | | | | | | | |
| 4543893 | ALVARADO, ROXSAND E | Redacted | | | | | | | |
| 4163916 | ALVARADO, RUBEN | Redacted | | | | | | | |
| 4501193 | ALVARADO, RUBEN | Redacted | | | | | | | |
| 4411700 | ALVARADO, RUVI | Redacted | | | | | | | |
| 4410341 | ALVARADO, SAMANTHA | Redacted | | | | | | | |
| 4296210 | ALVARADO, SAMUEL | Redacted | | | | | | | |
| 4499299 | ALVARADO, SANDRA | Redacted | | | | | | | |
| 4205620 | ALVARADO, SANDRA G | Redacted | | | | | | | |
| 4689749 | ALVARADO, SANDRA LUS | Redacted | | | | | | | |
| 4162022 | ALVARADO, SARA M | Redacted | | | | | | | |
| 4427733 | ALVARADO, SARAH | Redacted | | | | | | | |
| 4530368 | ALVARADO, SARAI | Redacted | | | | | | | |
| 4721335 | ALVARADO, SASKIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186812 | ALVARADO, SAUL A | Redacted | | | | | | | |
| 4329021 | ALVARADO, SCARLETTE | Redacted | | | | | | | |
| 4172893 | ALVARADO, SHEILA | Redacted | | | | | | | |
| 4769663 | ALVARADO, SOL | Redacted | | | | | | | |
| 4538339 | ALVARADO, STEPHANIE | Redacted | | | | | | | |
| 4294993 | ALVARADO, STIVEN | Redacted | | | | | | | |
| 4183908 | ALVARADO, SUSANNA | Redacted | | | | | | | |
| 4501646 | ALVARADO, SWANMARIE | Redacted | | | | | | | |
| 4210758 | ALVARADO, TANA | Redacted | | | | | | | |
| 4544256 | ALVARADO, TAYLOR | Redacted | | | | | | | |
| 4388730 | ALVARADO, TIFFANY | Redacted | | | | | | | |
| 4653863 | ALVARADO, TOMAS | Redacted | | | | | | | |
| 4532814 | ALVARADO, TYANN | Redacted | | | | | | | |
| 4186007 | ALVARADO, VALERIA | Redacted | | | | | | | |
| 4223066 | ALVARADO, VANESSA | Redacted | | | | | | | |
| 4543819 | ALVARADO, VIRGINIA | Redacted | | | | | | | |
| 4536682 | ALVARADO, WENDY | Redacted | | | | | | | |
| 4177468 | ALVARADO, XENIA | Redacted | | | | | | | |
| 4458113 | ALVARADO, XIOMARA M | Redacted | | | | | | | |
| 4506332 | ALVARADO, YAJAIRA L | Redacted | | | | | | | |
| 4757524 | ALVARADO, YANIRA | Redacted | | | | | | | |
| 4502092 | ALVARADO, YELMARIE | Redacted | | | | | | | |
| 4255889 | ALVARADO, ZORYMAR | Redacted | | | | | | | |
| 4437715 | ALVARADO-AMAYA, PAOLA | Redacted | | | | | | | |
| 4404083 | ALVARADO-BROOKS, JEREMY | Redacted | | | | | | | |
| 4534792 | ALVARADO-ESPINOLA, MARIA | Redacted | | | | | | | |
| 4499936 | ALVARADO-FRET, EDWIN | Redacted | | | | | | | |
| 4573710 | ALVARADO-GOMEZ, LIZET | Redacted | | | | | | | |
| 4644117 | ALVARADO-LOPEZ, CARMEN G | Redacted | | | | | | | |
| 4771131 | ALVARADO-LOPEZ, CRISTINE | Redacted | | | | | | | |
| 4315010 | ALVARADO-ORTEGA, GEOVANY ALEXANDER | Redacted | | | | | | | |
| 4410961 | ALVARADO-ORTIZ, JOAQUIN F | Redacted | | | | | | | |
| 4256138 | ALVARADO-SANTIAGO, NORELIS | Redacted | | | | | | | |
| 4193612 | ALVARE, ALEXIS | Redacted | | | | | | | |
| 4706954 | ALVAREC, GEORGE | Redacted | | | | | | | |
| 5403648 | ALVAREDO CECELIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4789177 | Alvaredo, Cecelia | Redacted | | | | | | | |
| 4541958 | ALVARENGA, ADAMS J | Redacted | | | | | | | |
| 4437432 | ALVARENGA, ALEXANDRA | Redacted | | | | | | | |
| 4209873 | ALVARENGA, ASHLEY C | Redacted | | | | | | | |
| 4211310 | ALVARENGA, ASHLEY K | Redacted | | | | | | | |
| 4537363 | ALVARENGA, CARLOS G | Redacted | | | | | | | |
| 4696216 | ALVARENGA, CECILIA | Redacted | | | | | | | |
| 4415954 | ALVARENGA, CRISTAL J | Redacted | | | | | | | |
| 4167365 | ALVARENGA, FRANK | Redacted | | | | | | | |
| 4345212 | ALVARENGA, GEYSON R | Redacted | | | | | | | |
| 4523369 | ALVARENGA, JASON | Redacted | | | | | | | |
| 4547759 | ALVARENGA, JOSE | Redacted | | | | | | | |
| 4251227 | ALVARENGA, JOSE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411875 | ALVARENGA, JULIO | Redacted | | | | | | | |
| 4700548 | ALVARENGA, LEONEL | Redacted | | | | | | | |
| 4426477 | ALVARENGA, LOURDES B | Redacted | | | | | | | |
| 4718967 | ALVARENGA, MARIA ANGELA | Redacted | | | | | | | |
| 4205490 | ALVARENGA, MARIA L | Redacted | | | | | | | |
| 4559905 | ALVARENGA, ROSA C | Redacted | | | | | | | |
| 5530175 | ALVARES ERIKA | 605 W DOVE AVE | | | | PHARR | TX | 78577 | |
| 4450949 | ALVARES, ANTHONY S | Redacted | | | | | | | |
| 4197109 | ALVARES, JAVIER A | Redacted | | | | | | | |
| 4425302 | ALVARES, SYOMARA | Redacted | | | | | | | |
| 4413638 | ALVAREZ AGUILAR, ETNA L | Redacted | | | | | | | |
| 4574976 | ALVAREZ ALVIDREZ, KARINA A | Redacted | | | | | | | |
| 4750104 | ALVAREZ ANDINO, CARMEN S | Redacted | | | | | | | |
| 4611492 | ALVAREZ AZPURUA, HILDA | Redacted | | | | | | | |
| 4613659 | ALVAREZ CAMACHO, ANGELA | Redacted | | | | | | | |
| 4244663 | ALVAREZ CAMACHO, ROSANGELA | Redacted | | | | | | | |
| 4555487 | ALVAREZ CASTRO, LIZBETH | Redacted | | | | | | | |
| 4473598 | ALVAREZ CASTRO, SOLMARI | Redacted | | | | | | | |
| 5530211 | ALVAREZ CHERI L | 104 BLUERIDGE CT | | | | STAFFORD | VA | 22554 | |
| 4208856 | ALVAREZ CORDERO, MANUEL | Redacted | | | | | | | |
| 4699416 | ALVAREZ CORTEZ, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4605387 | ALVAREZ CRUZ, CARMEN A | Redacted | | | | | | | |
| 4499940 | ALVAREZ DE JESUS, NANCY | Redacted | | | | | | | |
| 4496883 | ALVAREZ DEL ROSARIO, YANJER | Redacted | | | | | | | |
| 4788585 | Alvarez Diaz, Irene | Redacted | | | | | | | |
| 5530223 | ALVAREZ DONA | PO BOX 1079 | | | | BOQUERON | PR | 00622 | |
| 4758240 | ALVAREZ FELICIANO, MARISEL | Redacted | | | | | | | |
| 4770288 | ALVAREZ FIGAROA, LEORNARDO | Redacted | | | | | | | |
| 4786445 | Alvarez Flores, Ana | Redacted | | | | | | | |
| 4786444 | Alvarez Flores, Ana | Redacted | | | | | | | |
| 4465482 | ALVAREZ GARCIA, MELISSA | Redacted | | | | | | | |
| 4181309 | ALVAREZ GONZALES, VICTORIA C | Redacted | | | | | | | |
| 4675174 | ALVAREZ GONZALEZ, GABRIELA | Redacted | | | | | | | |
| 4416263 | ALVAREZ GUTIERREZ, WILLIAN | Redacted | | | | | | | |
| 4206252 | ALVAREZ HERNANDEZ, CINTHIA E | Redacted | | | | | | | |
| 4479819 | ALVAREZ I, MIGUEL | Redacted | | | | | | | |
| 4543791 | ALVAREZ JR, HENRY | Redacted | | | | | | | |
| 4539359 | ALVAREZ JR, RONALD E | Redacted | | | | | | | |
| 4495469 | ALVAREZ LAO, BERNARDO | Redacted | | | | | | | |
| 4193805 | ALVAREZ MARCIAL, ALICIA | Redacted | | | | | | | |
| 5404044 | ALVAREZ MARIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4505886 | ALVAREZ MARQUEZ, KEVIN J | Redacted | | | | | | | |
| 4641382 | ALVAREZ MULERO, RAFAEL | Redacted | | | | | | | |
| 5530292 | ALVAREZ NARCIZA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 5530297 | ALVAREZ NORBERTO | 820 8TH ST | | | | SAN BENITO | TX | 78586 | |
| 5530300 | ALVAREZ OLGA | P O BOX 126721 | | | | HIALEAH | FL | 33012 | |
| 4632086 | ALVAREZ OTERO, ELIZABETH | Redacted | | | | | | | |
| 4642515 | ALVAREZ PARIS, MARIA | Redacted | | | | | | | |
| 4250850 | ALVAREZ PEREZ, PABLO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530304 | ALVAREZ PRISCILLA | 9760 SW 210 ST | | | | CUTLER BAY | FL | 33189 | |
| 4668914 | ALVAREZ ROCA, DANIEL | Redacted | | | | | | | |
| 5404701 | ALVAREZ RODRIGUEZ DONNA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4499634 | ALVAREZ RODRIGUEZ, BIANCA | Redacted | | | | | | | |
| 5530323 | ALVAREZ SILVIA | 1415 CAMINO ESTORNINO | | | | RIO RICO | AZ | 85621 | |
| 4606319 | ALVAREZ TORRES, MARIAN B | Redacted | | | | | | | |
| 4496171 | ALVAREZ VAZQUEZ, RUBEN | Redacted | | | | | | | |
| 4657157 | ALVAREZ VERDUZCO, FRANCISCO | Redacted | | | | | | | |
| 4831764 | ALVAREZ VITALE, NOBERTO | Redacted | | | | | | | |
| 4607806 | ALVAREZ VIVES, NANCY | Redacted | | | | | | | |
| 4543307 | ALVAREZ, AARON | Redacted | | | | | | | |
| 4206496 | ALVAREZ, ABIGAIL G | Redacted | | | | | | | |
| 4754023 | ALVAREZ, ADA | Redacted | | | | | | | |
| 4535162 | ALVAREZ, ADAM | Redacted | | | | | | | |
| 4695744 | ALVAREZ, ADDIEL | Redacted | | | | | | | |
| 4166278 | ALVAREZ, ADELA N | Redacted | | | | | | | |
| 4674746 | ALVAREZ, ADRIAN | Redacted | | | | | | | |
| 4153011 | ALVAREZ, ADRIAN | Redacted | | | | | | | |
| 4166514 | ALVAREZ, ADRIANA | Redacted | | | | | | | |
| 4182072 | ALVAREZ, AILEEN | Redacted | | | | | | | |
| 4559662 | ALVAREZ, AISHA A | Redacted | | | | | | | |
| 4412207 | ALVAREZ, AISSEAH | Redacted | | | | | | | |
| 4161804 | ALVAREZ, ALAN | Redacted | | | | | | | |
| 4703577 | ALVAREZ, ALBERT | Redacted | | | | | | | |
| 4313036 | ALVAREZ, ALBERTO | Redacted | | | | | | | |
| 4190359 | ALVAREZ, ALDO | Redacted | | | | | | | |
| 4166890 | ALVAREZ, ALEJANDRO | Redacted | | | | | | | |
| 4207618 | ALVAREZ, ALEJANDRO | Redacted | | | | | | | |
| 4303014 | ALVAREZ, ALEXANDER | Redacted | | | | | | | |
| 4194868 | ALVAREZ, ALEXANDER | Redacted | | | | | | | |
| 4193983 | ALVAREZ, ALEXANDRA | Redacted | | | | | | | |
| 4405294 | ALVAREZ, ALEXANDRA | Redacted | | | | | | | |
| 4593118 | ALVAREZ, ALFREDO | Redacted | | | | | | | |
| 4773772 | ALVAREZ, ALICIA | Redacted | | | | | | | |
| 4507536 | ALVAREZ, ALICIA | Redacted | | | | | | | |
| 4174829 | ALVAREZ, ALONDRA | Redacted | | | | | | | |
| 4280026 | ALVAREZ, ALONDRA | Redacted | | | | | | | |
| 4441450 | ALVAREZ, ALONDRA M | Redacted | | | | | | | |
| 4158810 | ALVAREZ, ALONZO | Redacted | | | | | | | |
| 4400130 | ALVAREZ, ALVARO L | Redacted | | | | | | | |
| 4172854 | ALVAREZ, AMANDA | Redacted | | | | | | | |
| 4540156 | ALVAREZ, AMELIA | Redacted | | | | | | | |
| 4725049 | ALVAREZ, AMERICO | Redacted | | | | | | | |
| 4768868 | ALVAREZ, ANA | Redacted | | | | | | | |
| 4398404 | ALVAREZ, ANA | Redacted | | | | | | | |
| 4174350 | ALVAREZ, ANA L | Redacted | | | | | | | |
| 4708505 | ALVAREZ, ANA M | Redacted | | | | | | | |
| 4163735 | ALVAREZ, ANA M | Redacted | | | | | | | |
| 4480957 | ALVAREZ, ANALYSE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 387 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233571 | ALVAREZ, ANDRES | Redacted | | | | | | | |
| 4197112 | ALVAREZ, ANDREW A | Redacted | | | | | | | |
| 4639829 | ALVAREZ, ANGEL | Redacted | | | | | | | |
| 4450281 | ALVAREZ, ANGELA | Redacted | | | | | | | |
| 4717514 | ALVAREZ, ANGELICA | Redacted | | | | | | | |
| 4178750 | ALVAREZ, ANGELICA | Redacted | | | | | | | |
| 4756513 | ALVAREZ, ANGELICA | Redacted | | | | | | | |
| 4328295 | ALVAREZ, ANGELICA E | Redacted | | | | | | | |
| 4496307 | ALVAREZ, ANGELICA M | Redacted | | | | | | | |
| 4181924 | ALVAREZ, ANGELO I | Redacted | | | | | | | |
| 4640589 | ALVAREZ, ANITA | Redacted | | | | | | | |
| 4160756 | ALVAREZ, ANJELICA D | Redacted | | | | | | | |
| 4314648 | ALVAREZ, ANNEL | Redacted | | | | | | | |
| 4184392 | ALVAREZ, ANNETTE J | Redacted | | | | | | | |
| 4542128 | ALVAREZ, ANNIE | Redacted | | | | | | | |
| 4268387 | ALVAREZ, ANTHONY | Redacted | | | | | | | |
| 4248489 | ALVAREZ, ANTHONY B | Redacted | | | | | | | |
| 4192526 | ALVAREZ, ANTHONY G | Redacted | | | | | | | |
| 4756338 | ALVAREZ, ANTOLINO | Redacted | | | | | | | |
| 4404046 | ALVAREZ, ANTONIO | Redacted | | | | | | | |
| 4584915 | ALVAREZ, ARCELI | Redacted | | | | | | | |
| 4455467 | ALVAREZ, ARCIRO | Redacted | | | | | | | |
| 4213271 | ALVAREZ, ARELI | Redacted | | | | | | | |
| 4232349 | ALVAREZ, ARMANDO | Redacted | | | | | | | |
| 4158554 | ALVAREZ, ARMANDO | Redacted | | | | | | | |
| 4498038 | ALVAREZ, ARMANDO | Redacted | | | | | | | |
| 4193356 | ALVAREZ, ARNOLD J | Redacted | | | | | | | |
| 4388996 | ALVAREZ, ARTURO A | Redacted | | | | | | | |
| 4762185 | ALVAREZ, ARTURO C | Redacted | | | | | | | |
| 4171432 | ALVAREZ, ASAEL | Redacted | | | | | | | |
| 4202458 | ALVAREZ, ASHLEY | Redacted | | | | | | | |
| 4176541 | ALVAREZ, AUSTIN | Redacted | | | | | | | |
| 4723328 | ALVAREZ, BARBARA | Redacted | | | | | | | |
| 4723329 | ALVAREZ, BARBARA | Redacted | | | | | | | |
| 4152816 | ALVAREZ, BECKY | Redacted | | | | | | | |
| 4625801 | ALVAREZ, BELINDA | Redacted | | | | | | | |
| 4294808 | ALVAREZ, BENITO | Redacted | | | | | | | |
| 4204410 | ALVAREZ, BLANCA S | Redacted | | | | | | | |
| 4161975 | ALVAREZ, BRANDAN M | Redacted | | | | | | | |
| 4186419 | ALVAREZ, BREANNA C | Redacted | | | | | | | |
| 4262462 | ALVAREZ, BRENDA | Redacted | | | | | | | |
| 4206337 | ALVAREZ, BRENDA G | Redacted | | | | | | | |
| 4201301 | ALVAREZ, BRENDA J | Redacted | | | | | | | |
| 4248865 | ALVAREZ, BRIAN | Redacted | | | | | | | |
| 4211210 | ALVAREZ, BRIANA M | Redacted | | | | | | | |
| 4497787 | ALVAREZ, BRYAN C | Redacted | | | | | | | |
| 4239058 | ALVAREZ, BRYANT | Redacted | | | | | | | |
| 4831765 | ALVAREZ, CAMILO | Redacted | | | | | | | |
| 4165104 | ALVAREZ, CARINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189279 | ALVAREZ, CARINA G | Redacted | | | | | | | |
| 4690207 | ALVAREZ, CARLOS | Redacted | | | | | | | |
| 4620446 | ALVAREZ, CARLOS | Redacted | | | | | | | |
| 4471473 | ALVAREZ, CARLOS | Redacted | | | | | | | |
| 4412867 | ALVAREZ, CARLOS A | Redacted | | | | | | | |
| 4772348 | ALVAREZ, CARMELITA | Redacted | | | | | | | |
| 4655423 | ALVAREZ, CARMEN | Redacted | | | | | | | |
| 4638233 | ALVAREZ, CARMEN J | Redacted | | | | | | | |
| 4190871 | ALVAREZ, CAROLINA | Redacted | | | | | | | |
| 4753801 | ALVAREZ, CELESTINA | Redacted | | | | | | | |
| 4855389 | Alvarez, Cesar L. | Redacted | | | | | | | |
| 4398353 | ALVAREZ, CHELSEA N | Redacted | | | | | | | |
| 4401590 | ALVAREZ, CHRISTIAN | Redacted | | | | | | | |
| 4547160 | ALVAREZ, CHRISTIAN G | Redacted | | | | | | | |
| 4221904 | ALVAREZ, CHRISTIAN N | Redacted | | | | | | | |
| 4167962 | ALVAREZ, CHRISTINA L | Redacted | | | | | | | |
| 4228951 | ALVAREZ, CHRISTOPHER | Redacted | | | | | | | |
| 4157577 | ALVAREZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4649394 | ALVAREZ, CIANELLA | Redacted | | | | | | | |
| 4726184 | ALVAREZ, CLAUDIA | Redacted | | | | | | | |
| 4640189 | ALVAREZ, CLAUDIO | Redacted | | | | | | | |
| 4656922 | ALVAREZ, CONSTANCIO C | Redacted | | | | | | | |
| 4175829 | ALVAREZ, CRISTINA | Redacted | | | | | | | |
| 4462345 | ALVAREZ, CRISTOPHER | Redacted | | | | | | | |
| 4435370 | ALVAREZ, CRUZ ARMIDA | Redacted | | | | | | | |
| 4198374 | ALVAREZ, CYNTHIA A | Redacted | | | | | | | |
| 4535785 | ALVAREZ, DAELYNN J | Redacted | | | | | | | |
| 4504004 | ALVAREZ, DANIEL | Redacted | | | | | | | |
| 4527662 | ALVAREZ, DANIEL | Redacted | | | | | | | |
| 4182208 | ALVAREZ, DANIEL J | Redacted | | | | | | | |
| 4178907 | ALVAREZ, DANIELLE | Redacted | | | | | | | |
| 4547008 | ALVAREZ, DANTE G | Redacted | | | | | | | |
| 4499666 | ALVAREZ, DARALY | Redacted | | | | | | | |
| 4166783 | ALVAREZ, DARLEEN W | Redacted | | | | | | | |
| 4180281 | ALVAREZ, DAVID | Redacted | | | | | | | |
| 4596051 | ALVAREZ, DAVID | Redacted | | | | | | | |
| 4161062 | ALVAREZ, DAVID | Redacted | | | | | | | |
| 4772610 | ALVAREZ, DAVID | Redacted | | | | | | | |
| 4298104 | ALVAREZ, DAVID | Redacted | | | | | | | |
| 4546863 | ALVAREZ, DAVID A | Redacted | | | | | | | |
| 4197431 | ALVAREZ, DAVID A | Redacted | | | | | | | |
| 4147552 | ALVAREZ, DEMI M | Redacted | | | | | | | |
| 4547440 | ALVAREZ, DENISE D | Redacted | | | | | | | |
| 4500061 | ALVAREZ, DENNISSE M | Redacted | | | | | | | |
| 4529624 | ALVAREZ, DESIREE D | Redacted | | | | | | | |
| 4202116 | ALVAREZ, DIANA | Redacted | | | | | | | |
| 4506687 | ALVAREZ, DIANA | Redacted | | | | | | | |
| 4185567 | ALVAREZ, DIANA L | Redacted | | | | | | | |
| 4219074 | ALVAREZ, DIOSDADO C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 389 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775330 | ALVAREZ, DIVIER | Redacted | | | | | | | |
| 4667719 | ALVAREZ, DOLORES | Redacted | | | | | | | |
| 4793277 | Alvarez, Donis | Redacted | | | | | | | |
| 4179536 | ALVAREZ, DONNA | Redacted | | | | | | | |
| 4499197 | ALVAREZ, DONNA | Redacted | | | | | | | |
| 4460048 | ALVAREZ, DREW A | Redacted | | | | | | | |
| 4391180 | ALVAREZ, EDEL M | Redacted | | | | | | | |
| 4298698 | ALVAREZ, EDGAR | Redacted | | | | | | | |
| 4184302 | ALVAREZ, EDNA | Redacted | | | | | | | |
| 4194695 | ALVAREZ, EDUARDO | Redacted | | | | | | | |
| 4281058 | ALVAREZ, EDUARDO | Redacted | | | | | | | |
| 4177193 | ALVAREZ, EDUARDO | Redacted | | | | | | | |
| 4753963 | ALVAREZ, EDWIN | Redacted | | | | | | | |
| 4175796 | ALVAREZ, ELAINE | Redacted | | | | | | | |
| 4424685 | ALVAREZ, ELISHA A | Redacted | | | | | | | |
| 4194641 | ALVAREZ, ELIZABETH | Redacted | | | | | | | |
| 4203669 | ALVAREZ, ELIZABETH | Redacted | | | | | | | |
| 4253424 | ALVAREZ, ELIZABETH | Redacted | | | | | | | |
| 4235883 | ALVAREZ, ELIZABETH | Redacted | | | | | | | |
| 4503066 | ALVAREZ, ELIZABETH | Redacted | | | | | | | |
| 4719827 | ALVAREZ, ELSA | Redacted | | | | | | | |
| 4221831 | ALVAREZ, ELSIE | Redacted | | | | | | | |
| 4388766 | ALVAREZ, ELSIE | Redacted | | | | | | | |
| 4665994 | ALVAREZ, ELVIN | Redacted | | | | | | | |
| 4484350 | ALVAREZ, EMAJEAN | Redacted | | | | | | | |
| 4502701 | ALVAREZ, EMMANUEL J | Redacted | | | | | | | |
| 4713633 | ALVAREZ, ENRIQUE | Redacted | | | | | | | |
| 4224881 | ALVAREZ, ENRIQUE S | Redacted | | | | | | | |
| 4547777 | ALVAREZ, ERIC C | Redacted | | | | | | | |
| 4537349 | ALVAREZ, ERICA | Redacted | | | | | | | |
| 4205062 | ALVAREZ, ERIK | Redacted | | | | | | | |
| 4301102 | ALVAREZ, ERIKA | Redacted | | | | | | | |
| 4662036 | ALVAREZ, ERIKA | Redacted | | | | | | | |
| 4527093 | ALVAREZ, ERNESTO | Redacted | | | | | | | |
| 4169053 | ALVAREZ, ERNIE | Redacted | | | | | | | |
| 4812045 | ALVAREZ, ERNIE | Redacted | | | | | | | |
| 4640629 | ALVAREZ, ERNZLO | Redacted | | | | | | | |
| 4301269 | ALVAREZ, ESMERALDA | Redacted | | | | | | | |
| 4638966 | ALVAREZ, ESPERANZA | Redacted | | | | | | | |
| 4182853 | ALVAREZ, ESTEBAN | Redacted | | | | | | | |
| 4655889 | ALVAREZ, ESTHER | Redacted | | | | | | | |
| 4426972 | ALVAREZ, ESTHERLYN | Redacted | | | | | | | |
| 4526393 | ALVAREZ, EVA T | Redacted | | | | | | | |
| 4186759 | ALVAREZ, EVELYN | Redacted | | | | | | | |
| 4497526 | ALVAREZ, EVELYN | Redacted | | | | | | | |
| 4194499 | ALVAREZ, EZEKIEL E | Redacted | | | | | | | |
| 4535311 | ALVAREZ, EZMERALDA M | Redacted | | | | | | | |
| 4210460 | ALVAREZ, FABIOLA | Redacted | | | | | | | |
| 4173810 | ALVAREZ, FAVIOLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242559 | ALVAREZ, FERNANDO | Redacted | | | | | | | |
| 4251809 | ALVAREZ, FERNANDO | Redacted | | | | | | | |
| 4170162 | ALVAREZ, FERNANDO | Redacted | | | | | | | |
| 4538708 | ALVAREZ, FERNANDO F | Redacted | | | | | | | |
| 4372653 | ALVAREZ, FLAVIA N | Redacted | | | | | | | |
| 4273725 | ALVAREZ, FRANCISCO | Redacted | | | | | | | |
| 4705815 | ALVAREZ, FRANCISCO | Redacted | | | | | | | |
| 4642423 | ALVAREZ, FRANCISCO J | Redacted | | | | | | | |
| 4187545 | ALVAREZ, GABRIEL | Redacted | | | | | | | |
| 4174681 | ALVAREZ, GABRIEL | Redacted | | | | | | | |
| 4241178 | ALVAREZ, GABRIEL | Redacted | | | | | | | |
| 4444233 | ALVAREZ, GABRIEL O | Redacted | | | | | | | |
| 4542733 | ALVAREZ, GABRIELA | Redacted | | | | | | | |
| 4202024 | ALVAREZ, GEMA M | Redacted | | | | | | | |
| 4251099 | ALVAREZ, GEORGE | Redacted | | | | | | | |
| 4633243 | ALVAREZ, GEORGE | Redacted | | | | | | | |
| 4170443 | ALVAREZ, GEORGE A | Redacted | | | | | | | |
| 4214338 | ALVAREZ, GERARDO | Redacted | | | | | | | |
| 4414751 | ALVAREZ, GERARDO P | Redacted | | | | | | | |
| 4643027 | ALVAREZ, GILBERTO | Redacted | | | | | | | |
| 4268855 | ALVAREZ, GILINA M | Redacted | | | | | | | |
| 4558513 | ALVAREZ, GLORIMAR | Redacted | | | | | | | |
| 4699513 | ALVAREZ, GRACE | Redacted | | | | | | | |
| 4179961 | ALVAREZ, GREGORY | Redacted | | | | | | | |
| 4579059 | ALVAREZ, GRETEL | Redacted | | | | | | | |
| 4566432 | ALVAREZ, GRISELDA S | Redacted | | | | | | | |
| 4417959 | ALVAREZ, GUADALUPE | Redacted | | | | | | | |
| 4285746 | ALVAREZ, GUADALUPE | Redacted | | | | | | | |
| 4211686 | ALVAREZ, HAYDEE E | Redacted | | | | | | | |
| 4359897 | ALVAREZ, HAYLEY M | Redacted | | | | | | | |
| 4504294 | ALVAREZ, HELVIA | Redacted | | | | | | | |
| 4531655 | ALVAREZ, HIRAM N | Redacted | | | | | | | |
| 4745169 | ALVAREZ, IGNACIO | Redacted | | | | | | | |
| 4561916 | ALVAREZ, ILIANA I | Redacted | | | | | | | |
| 4159560 | ALVAREZ, IRANIA | Redacted | | | | | | | |
| 4498217 | ALVAREZ, IRIS X | Redacted | | | | | | | |
| 4709844 | ALVAREZ, IRMA | Redacted | | | | | | | |
| 4772021 | ALVAREZ, IRMA | Redacted | | | | | | | |
| 4502233 | ALVAREZ, IRVIN | Redacted | | | | | | | |
| 4295407 | ALVAREZ, ISAAC | Redacted | | | | | | | |
| 4186785 | ALVAREZ, ISAAC | Redacted | | | | | | | |
| 4216578 | ALVAREZ, ISABEL | Redacted | | | | | | | |
| 4505705 | ALVAREZ, ISABEL | Redacted | | | | | | | |
| 4241956 | ALVAREZ, ISABEL M | Redacted | | | | | | | |
| 4537724 | ALVAREZ, ISAI | Redacted | | | | | | | |
| 4476705 | ALVAREZ, ISAMAR | Redacted | | | | | | | |
| 4168768 | ALVAREZ, ISAURA | Redacted | | | | | | | |
| 4159662 | ALVAREZ, ISIS T | Redacted | | | | | | | |
| 4525570 | ALVAREZ, ISSAC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170148 | ALVAREZ, IVAN | Redacted | | | | | | | |
| 4656848 | ALVAREZ, IVAR | Redacted | | | | | | | |
| 4711306 | ALVAREZ, JACKIE | Redacted | | | | | | | |
| 4546808 | ALVAREZ, JACKSON | Redacted | | | | | | | |
| 4308845 | ALVAREZ, JACQUELINE A | Redacted | | | | | | | |
| 4169738 | ALVAREZ, JANAE | Redacted | | | | | | | |
| 4507108 | ALVAREZ, JANKELVIN | Redacted | | | | | | | |
| 4167771 | ALVAREZ, JAQUELINE G | Redacted | | | | | | | |
| 4329801 | ALVAREZ, JASMIN | Redacted | | | | | | | |
| 4543076 | ALVAREZ, JASON | Redacted | | | | | | | |
| 4438546 | ALVAREZ, JAYDA | Redacted | | | | | | | |
| 4170929 | ALVAREZ, JAZMIN | Redacted | | | | | | | |
| 4770544 | ALVAREZ, JEANETH | Redacted | | | | | | | |
| 4477820 | ALVAREZ, JEANETTE | Redacted | | | | | | | |
| 4526527 | ALVAREZ, JEFREE | Redacted | | | | | | | |
| 4203699 | ALVAREZ, JENIFFER | Redacted | | | | | | | |
| 4178778 | ALVAREZ, JENNIFER | Redacted | | | | | | | |
| 4542919 | ALVAREZ, JENNIFER A | Redacted | | | | | | | |
| 4204869 | ALVAREZ, JENNIFER R | Redacted | | | | | | | |
| 4708532 | ALVAREZ, JERRY | Redacted | | | | | | | |
| 4190852 | ALVAREZ, JESSY | Redacted | | | | | | | |
| 4530935 | ALVAREZ, JESUS | Redacted | | | | | | | |
| 4427676 | ALVAREZ, JESUS | Redacted | | | | | | | |
| 4535712 | ALVAREZ, JESUS | Redacted | | | | | | | |
| 4542129 | ALVAREZ, JESUS | Redacted | | | | | | | |
| 4211191 | ALVAREZ, JESUS J | Redacted | | | | | | | |
| 4742278 | ALVAREZ, JILL | Redacted | | | | | | | |
| 4257399 | ALVAREZ, JOCELYN | Redacted | | | | | | | |
| 4365562 | ALVAREZ, JOCELYN | Redacted | | | | | | | |
| 4272649 | ALVAREZ, JODACIE | Redacted | | | | | | | |
| 4494374 | ALVAREZ, JOELYS | Redacted | | | | | | | |
| 4247751 | ALVAREZ, JOHEL | Redacted | | | | | | | |
| 4767698 | ALVAREZ, JOHN | Redacted | | | | | | | |
| 4280655 | ALVAREZ, JONATHAN | Redacted | | | | | | | |
| 4174367 | ALVAREZ, JONATHAN A | Redacted | | | | | | | |
| 4164866 | ALVAREZ, JONATHAN V | Redacted | | | | | | | |
| 4222145 | ALVAREZ, JONATHAN X | Redacted | | | | | | | |
| 4722337 | ALVAREZ, JORGE | Redacted | | | | | | | |
| 4765634 | ALVAREZ, JORGE | Redacted | | | | | | | |
| 4831766 | ALVAREZ, JORGE | Redacted | | | | | | | |
| 4163747 | ALVAREZ, JORGE R | Redacted | | | | | | | |
| 4192609 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4736454 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4194226 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4411303 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4710530 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4693550 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4741323 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4631085 | ALVAREZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763467 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4232301 | ALVAREZ, JOSE | Redacted | | | | | | | |
| 4208978 | ALVAREZ, JOSE A | Redacted | | | | | | | |
| 4251902 | ALVAREZ, JOSE A | Redacted | | | | | | | |
| 4535607 | ALVAREZ, JOSE A | Redacted | | | | | | | |
| 4501004 | ALVAREZ, JOSE E | Redacted | | | | | | | |
| 4697711 | ALVAREZ, JOSEPH J | Redacted | | | | | | | |
| 4286363 | ALVAREZ, JOSHUA M | Redacted | | | | | | | |
| 4605713 | ALVAREZ, JUAN | Redacted | | | | | | | |
| 4547354 | ALVAREZ, JUAN | Redacted | | | | | | | |
| 4546192 | ALVAREZ, JUAN | Redacted | | | | | | | |
| 4175612 | ALVAREZ, JUAN | Redacted | | | | | | | |
| 4754984 | ALVAREZ, JUAN A | Redacted | | | | | | | |
| 4710182 | ALVAREZ, JUANITA | Redacted | | | | | | | |
| 4737799 | ALVAREZ, JUDITH S | Redacted | | | | | | | |
| 4501277 | ALVAREZ, JULIA | Redacted | | | | | | | |
| 4824967 | ALVAREZ, JULIO | Redacted | | | | | | | |
| 4275094 | ALVAREZ, JULIO C | Redacted | | | | | | | |
| 4645207 | ALVAREZ, JULIO J | Redacted | | | | | | | |
| 4248486 | ALVAREZ, JUSTIN | Redacted | | | | | | | |
| 4254205 | ALVAREZ, KAITLYN R | Redacted | | | | | | | |
| 4190630 | ALVAREZ, KARINA | Redacted | | | | | | | |
| 4188360 | ALVAREZ, KARINNA A | Redacted | | | | | | | |
| 4500563 | ALVAREZ, KARL | Redacted | | | | | | | |
| 4542334 | ALVAREZ, KARYME A | Redacted | | | | | | | |
| 4462214 | ALVAREZ, KASANDRA M | Redacted | | | | | | | |
| 4542107 | ALVAREZ, KATHERINE V | Redacted | | | | | | | |
| 4230062 | ALVAREZ, KATHERYNE | Redacted | | | | | | | |
| 4168182 | ALVAREZ, KATTIE | Redacted | | | | | | | |
| 4247295 | ALVAREZ, KEISHLA M | Redacted | | | | | | | |
| 4307198 | ALVAREZ, KELLI R | Redacted | | | | | | | |
| 4432634 | ALVAREZ, KELVIN | Redacted | | | | | | | |
| 4154315 | ALVAREZ, KEVIN | Redacted | | | | | | | |
| 4577021 | ALVAREZ, KEVIN | Redacted | | | | | | | |
| 4374057 | ALVAREZ, KEVIN | Redacted | | | | | | | |
| 4533078 | ALVAREZ, KEVIN A | Redacted | | | | | | | |
| 4183594 | ALVAREZ, KEVIN A | Redacted | | | | | | | |
| 4269978 | ALVAREZ, KEVIN LANCE | Redacted | | | | | | | |
| 4506166 | ALVAREZ, KEYSHLA MARIE | Redacted | | | | | | | |
| 4328926 | ALVAREZ, KIARA N | Redacted | | | | | | | |
| 4191194 | ALVAREZ, KIMBERLEY M | Redacted | | | | | | | |
| 4175415 | ALVAREZ, KIMBERLY | Redacted | | | | | | | |
| 4195322 | ALVAREZ, KRISTA | Redacted | | | | | | | |
| 4215183 | ALVAREZ, KRISTOPHER | Redacted | | | | | | | |
| 4254067 | ALVAREZ, KRYSTAL | Redacted | | | | | | | |
| 4466834 | ALVAREZ, KYEESHA | Redacted | | | | | | | |
| 4740205 | ALVAREZ, LATANYA | Redacted | | | | | | | |
| 4384369 | ALVAREZ, LAURA J | Redacted | | | | | | | |
| 4243603 | ALVAREZ, LAZARO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 393 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256888 | ALVAREZ, LESLIE | Redacted | | | | | | | |
| 4500502 | ALVAREZ, LIL D | Redacted | | | | | | | |
| 4503156 | ALVAREZ, LILLIAN | Redacted | | | | | | | |
| 4171199 | ALVAREZ, LINDA | Redacted | | | | | | | |
| 4213073 | ALVAREZ, LINDA A | Redacted | | | | | | | |
| 4421857 | ALVAREZ, LISA A | Redacted | | | | | | | |
| 4466359 | ALVAREZ, LORI A | Redacted | | | | | | | |
| 4731155 | ALVAREZ, LUIS | Redacted | | | | | | | |
| 4497346 | ALVAREZ, LUIS A | Redacted | | | | | | | |
| 4492227 | ALVAREZ, LUIS M | Redacted | | | | | | | |
| 4831767 | ALVAREZ, LUIS ORLANDO | Redacted | | | | | | | |
| 4201217 | ALVAREZ, LUIS R | Redacted | | | | | | | |
| 4189929 | ALVAREZ, LUPITA | Redacted | | | | | | | |
| 4503995 | ALVAREZ, MABEL I | Redacted | | | | | | | |
| 4770025 | ALVAREZ, MADELINE M | Redacted | | | | | | | |
| 4425139 | ALVAREZ, MALENA | Redacted | | | | | | | |
| 4853551 | Alvarez, Manny | Redacted | | | | | | | |
| 4468327 | ALVAREZ, MANUEL A | Redacted | | | | | | | |
| 4216852 | ALVAREZ, MARC | Redacted | | | | | | | |
| 4824968 | ALVAREZ, MARCELLA & RUBIN | Redacted | | | | | | | |
| 4766159 | ALVAREZ, MARCO A | Redacted | | | | | | | |
| 4535860 | ALVAREZ, MARGARET | Redacted | | | | | | | |
| 4344687 | ALVAREZ, MARGARET | Redacted | | | | | | | |
| 4204982 | ALVAREZ, MARGARET | Redacted | | | | | | | |
| 4717393 | ALVAREZ, MARGARITA | Redacted | | | | | | | |
| 4173264 | ALVAREZ, MARGARITA | Redacted | | | | | | | |
| 4586433 | ALVAREZ, MARGARITA | Redacted | | | | | | | |
| 4458186 | ALVAREZ, MARIA | Redacted | | | | | | | |
| 4194752 | ALVAREZ, MARIA | Redacted | | | | | | | |
| 4654801 | ALVAREZ, MARIA | Redacted | | | | | | | |
| 4793156 | Alvarez, Maria | Redacted | | | | | | | |
| 4231251 | ALVAREZ, MARIA C | Redacted | | | | | | | |
| 4205748 | ALVAREZ, MARIA C | Redacted | | | | | | | |
| 4205739 | ALVAREZ, MARIA C | Redacted | | | | | | | |
| 4175464 | ALVAREZ, MARIA I | Redacted | | | | | | | |
| 4410936 | ALVAREZ, MARIA L | Redacted | | | | | | | |
| 4599551 | ALVAREZ, MARIA M | Redacted | | | | | | | |
| 4594950 | ALVAREZ, MARIA M | Redacted | | | | | | | |
| 4184469 | ALVAREZ, MARIA S | Redacted | | | | | | | |
| 4217064 | ALVAREZ, MARICEL | Redacted | | | | | | | |
| 4675236 | ALVAREZ, MARICELA | Redacted | | | | | | | |
| 4184751 | ALVAREZ, MARICSA A | Redacted | | | | | | | |
| 4235224 | ALVAREZ, MARIO N | Redacted | | | | | | | |
| 4653287 | ALVAREZ, MARISOL | Redacted | | | | | | | |
| 4532718 | ALVAREZ, MARISSA | Redacted | | | | | | | |
| 4503208 | ALVAREZ, MARITZA | Redacted | | | | | | | |
| 4228561 | ALVAREZ, MARJORIE | Redacted | | | | | | | |
| 4196454 | ALVAREZ, MARK A | Redacted | | | | | | | |
| 4759566 | ALVAREZ, MARTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286486 | ALVAREZ, MARTHA | Redacted | | | | | | | |
| 4166643 | ALVAREZ, MARTHA A | Redacted | | | | | | | |
| 4236838 | ALVAREZ, MARTHA B | Redacted | | | | | | | |
| 4203382 | ALVAREZ, MARTHA R | Redacted | | | | | | | |
| 4674915 | ALVAREZ, MARTIN | Redacted | | | | | | | |
| 4190599 | ALVAREZ, MARTIN | Redacted | | | | | | | |
| 4181372 | ALVAREZ, MARTINA | Redacted | | | | | | | |
| 4632762 | ALVAREZ, MARYLUZ | Redacted | | | | | | | |
| 4210392 | ALVAREZ, MATILDE | Redacted | | | | | | | |
| 4831768 | ALVAREZ, MAYDEL | Redacted | | | | | | | |
| 4224122 | ALVAREZ, MAYRA P | Redacted | | | | | | | |
| 4190371 | ALVAREZ, MAYTE Y | Redacted | | | | | | | |
| 4283284 | ALVAREZ, MELISSA | Redacted | | | | | | | |
| 4219877 | ALVAREZ, MELISSA J | Redacted | | | | | | | |
| 4543985 | ALVAREZ, MICHAEL | Redacted | | | | | | | |
| 4415893 | ALVAREZ, MICHAEL A | Redacted | | | | | | | |
| 4333465 | ALVAREZ, MICHELLE | Redacted | | | | | | | |
| 4236847 | ALVAREZ, MIGDALIA B | Redacted | | | | | | | |
| 4474137 | ALVAREZ, MIGUEL A | Redacted | | | | | | | |
| 4404048 | ALVAREZ, MIGUEL A | Redacted | | | | | | | |
| 4224612 | ALVAREZ, MIGUEL A | Redacted | | | | | | | |
| 4527259 | ALVAREZ, MIGUEL A | Redacted | | | | | | | |
| 4601462 | ALVAREZ, MIKE | Redacted | | | | | | | |
| 4695023 | ALVAREZ, MIRIAM | Redacted | | | | | | | |
| 4242795 | ALVAREZ, MOISES | Redacted | | | | | | | |
| 4240509 | ALVAREZ, MONICA C | Redacted | | | | | | | |
| 4163291 | ALVAREZ, MONICA Y | Redacted | | | | | | | |
| 4498083 | ALVAREZ, MORAIMA | Redacted | | | | | | | |
| 4170883 | ALVAREZ, MOSES | Redacted | | | | | | | |
| 4409296 | ALVAREZ, MYLYN J | Redacted | | | | | | | |
| 4705905 | ALVAREZ, NADYA | Redacted | | | | | | | |
| 4812046 | ALVAREZ, NANCY | Redacted | | | | | | | |
| 4171477 | ALVAREZ, NANCY | Redacted | | | | | | | |
| 4295512 | ALVAREZ, NANCY | Redacted | | | | | | | |
| 4785226 | Alvarez, Narciza | Redacted | | | | | | | |
| 4785227 | Alvarez, Narciza | Redacted | | | | | | | |
| 4498719 | ALVAREZ, NATALIA | Redacted | | | | | | | |
| 4502791 | ALVAREZ, NATALIA A | Redacted | | | | | | | |
| 4160960 | ALVAREZ, NATALIE | Redacted | | | | | | | |
| 4250996 | ALVAREZ, NATHANIEL | Redacted | | | | | | | |
| 4235540 | ALVAREZ, NATHANIEL | Redacted | | | | | | | |
| 4726420 | ALVAREZ, NELL | Redacted | | | | | | | |
| 4228136 | ALVAREZ, NELLIE | Redacted | | | | | | | |
| 4189795 | ALVAREZ, NELLIE L | Redacted | | | | | | | |
| 4724278 | ALVAREZ, NELSON | Redacted | | | | | | | |
| 4188735 | ALVAREZ, NELY | Redacted | | | | | | | |
| 4250739 | ALVAREZ, NESTOR C | Redacted | | | | | | | |
| 4447606 | ALVAREZ, NICHOLETTE R | Redacted | | | | | | | |
| 4258183 | ALVAREZ, NICOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654457 | ALVAREZ, NICOLE | Redacted | | | | | | | |
| 4669370 | ALVAREZ, NILSA | Redacted | | | | | | | |
| 4532075 | ALVAREZ, NORMA | Redacted | | | | | | | |
| 4505757 | ALVAREZ, NORMAN | Redacted | | | | | | | |
| 4593112 | ALVAREZ, OCTAVIO | Redacted | | | | | | | |
| 4684473 | ALVAREZ, ODRIS | Redacted | | | | | | | |
| 4242767 | ALVAREZ, OLGA | Redacted | | | | | | | |
| 4665133 | ALVAREZ, OLGA | Redacted | | | | | | | |
| 4201424 | ALVAREZ, OLIVIA | Redacted | | | | | | | |
| 4411370 | ALVAREZ, ORLANDO A | Redacted | | | | | | | |
| 4400789 | ALVAREZ, OSVALDO | Redacted | | | | | | | |
| 4538972 | ALVAREZ, PAMELA | Redacted | | | | | | | |
| 4169675 | ALVAREZ, PATRICIA | Redacted | | | | | | | |
| 4545700 | ALVAREZ, PATRICIA M | Redacted | | | | | | | |
| 4749765 | ALVAREZ, PAULA | Redacted | | | | | | | |
| 4755668 | ALVAREZ, PAZ | Redacted | | | | | | | |
| 4284923 | ALVAREZ, PEDRO | Redacted | | | | | | | |
| 4468017 | ALVAREZ, PEDRO | Redacted | | | | | | | |
| 4176293 | ALVAREZ, PETER | Redacted | | | | | | | |
| 4154988 | ALVAREZ, PETER | Redacted | | | | | | | |
| 4388935 | ALVAREZ, PETER A | Redacted | | | | | | | |
| 4899444 | ALVAREZ, PHILLIP | Redacted | | | | | | | |
| 4180543 | ALVAREZ, PRISCILA I | Redacted | | | | | | | |
| 4501481 | ALVAREZ, RAFAEL | Redacted | | | | | | | |
| 4248889 | ALVAREZ, RALPH | Redacted | | | | | | | |
| 4460583 | ALVAREZ, RAMON F | Redacted | | | | | | | |
| 4673911 | ALVAREZ, RAUL | Redacted | | | | | | | |
| 4633871 | ALVAREZ, RAUL | Redacted | | | | | | | |
| 4523966 | ALVAREZ, RAYMOND | Redacted | | | | | | | |
| 4497723 | ALVAREZ, RAYMOND | Redacted | | | | | | | |
| 4189776 | ALVAREZ, RAYMOND L | Redacted | | | | | | | |
| 4690354 | ALVAREZ, REBECCA | Redacted | | | | | | | |
| 4478115 | ALVAREZ, REBECCA | Redacted | | | | | | | |
| 4183059 | ALVAREZ, REY S | Redacted | | | | | | | |
| 4853552 | Alvarez, Reyna | Redacted | | | | | | | |
| 4285559 | ALVAREZ, RICARDO | Redacted | | | | | | | |
| 4595947 | ALVAREZ, RICARDO | Redacted | | | | | | | |
| 4791385 | Alvarez, Ricardo | Redacted | | | | | | | |
| 4153049 | ALVAREZ, RICARDO | Redacted | | | | | | | |
| 4190995 | ALVAREZ, RICHARD J | Redacted | | | | | | | |
| 4831769 | ALVAREZ, RITA | Redacted | | | | | | | |
| 4186862 | ALVAREZ, ROBERT | Redacted | | | | | | | |
| 4538071 | ALVAREZ, ROBERT | Redacted | | | | | | | |
| 4743567 | ALVAREZ, ROBERT | Redacted | | | | | | | |
| 4245833 | ALVAREZ, ROBERT L | Redacted | | | | | | | |
| 4184452 | ALVAREZ, ROBERT M | Redacted | | | | | | | |
| 4673006 | ALVAREZ, ROBERTO | Redacted | | | | | | | |
| 4549555 | ALVAREZ, ROBERTO | Redacted | | | | | | | |
| 4705484 | ALVAREZ, ROBERTO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153257 | ALVAREZ, ROBERTO M | Redacted | | | | | | | |
| 4391784 | ALVAREZ, ROCIO M | Redacted | | | | | | | |
| 4209266 | ALVAREZ, ROGELIO | Redacted | | | | | | | |
| 4249754 | ALVAREZ, RONALD | Redacted | | | | | | | |
| 4651914 | ALVAREZ, ROSA | Redacted | | | | | | | |
| 4193638 | ALVAREZ, ROSICELA | Redacted | | | | | | | |
| 4661039 | ALVAREZ, ROXANA | Redacted | | | | | | | |
| 4421987 | ALVAREZ, ROY | Redacted | | | | | | | |
| 4414301 | ALVAREZ, RUBEN | Redacted | | | | | | | |
| 4193144 | ALVAREZ, RUBY L | Redacted | | | | | | | |
| 4506900 | ALVAREZ, RYAN F | Redacted | | | | | | | |
| 4266517 | ALVAREZ, SALVADOR | Redacted | | | | | | | |
| 4306480 | ALVAREZ, SALVADOR L | Redacted | | | | | | | |
| 4422883 | ALVAREZ, SAMANTHA D | Redacted | | | | | | | |
| 4722435 | ALVAREZ, SANDRA | Redacted | | | | | | | |
| 4200197 | ALVAREZ, SANDRA M | Redacted | | | | | | | |
| 4303773 | ALVAREZ, SELENE | Redacted | | | | | | | |
| 4157432 | ALVAREZ, SELINA G | Redacted | | | | | | | |
| 4416590 | ALVAREZ, SERGIO A | Redacted | | | | | | | |
| 4249759 | ALVAREZ, SHAMMIRA J | Redacted | | | | | | | |
| 4406277 | ALVAREZ, SHANEN N | Redacted | | | | | | | |
| 4166559 | ALVAREZ, SHAUN S | Redacted | | | | | | | |
| 4173343 | ALVAREZ, SHYANNE L | Redacted | | | | | | | |
| 4597523 | ALVAREZ, SILVESTER | Redacted | | | | | | | |
| 4644321 | ALVAREZ, SILVIA | Redacted | | | | | | | |
| 4638139 | ALVAREZ, SILVIA | Redacted | | | | | | | |
| 4182514 | ALVAREZ, SKYLER | Redacted | | | | | | | |
| 4392872 | ALVAREZ, SMIRNA | Redacted | | | | | | | |
| 4541115 | ALVAREZ, SOL DELGADO | Redacted | | | | | | | |
| 4762869 | ALVAREZ, SONIA | Redacted | | | | | | | |
| 4540954 | ALVAREZ, SONIA D | Redacted | | | | | | | |
| 4768091 | ALVAREZ, SONNY | Redacted | | | | | | | |
| 4177581 | ALVAREZ, STEPHANIE | Redacted | | | | | | | |
| 4497824 | ALVAREZ, STEPHANIE | Redacted | | | | | | | |
| 4532504 | ALVAREZ, STEPHANIE M | Redacted | | | | | | | |
| 4704379 | ALVAREZ, STEVEN | Redacted | | | | | | | |
| 4162583 | ALVAREZ, SUZHANNA D | Redacted | | | | | | | |
| 4195276 | ALVAREZ, TERRI | Redacted | | | | | | | |
| 4677123 | ALVAREZ, THERESA | Redacted | | | | | | | |
| 4146065 | ALVAREZ, THERESA A | Redacted | | | | | | | |
| 4649071 | ALVAREZ, TIFFANY | Redacted | | | | | | | |
| 4231170 | ALVAREZ, TIFFANY D | Redacted | | | | | | | |
| 4734884 | ALVAREZ, TIMOTHY | Redacted | | | | | | | |
| 4218732 | ALVAREZ, TYRA | Redacted | | | | | | | |
| 4413951 | ALVAREZ, VANESA | Redacted | | | | | | | |
| 4213337 | ALVAREZ, VANESSA | Redacted | | | | | | | |
| 4571386 | ALVAREZ, VANESSA C | Redacted | | | | | | | |
| 4220644 | ALVAREZ, VANESSA E | Redacted | | | | | | | |
| 4287826 | ALVAREZ, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161797 | ALVAREZ, VERONICA | Redacted | | | | | | | |
| 4177966 | ALVAREZ, VERONICA | Redacted | | | | | | | |
| 4530819 | ALVAREZ, VERONICA M | Redacted | | | | | | | |
| 4144756 | ALVAREZ, VERSAYER | Redacted | | | | | | | |
| 4628292 | ALVAREZ, VICKY | Redacted | | | | | | | |
| 4498970 | ALVAREZ, VICTOR | Redacted | | | | | | | |
| 4543312 | ALVAREZ, VICTOR M | Redacted | | | | | | | |
| 4542329 | ALVAREZ, VICTORIA A | Redacted | | | | | | | |
| 4250543 | ALVAREZ, VICTORIA I | Redacted | | | | | | | |
| 4419626 | ALVAREZ, VINCENT | Redacted | | | | | | | |
| 4831770 | ALVAREZ, VIVIAN | Redacted | | | | | | | |
| 4163484 | ALVAREZ, VIVIANA E | Redacted | | | | | | | |
| 4725607 | ALVAREZ, WAYNE | Redacted | | | | | | | |
| 4191639 | ALVAREZ, WILLIAM | Redacted | | | | | | | |
| 4503054 | ALVAREZ, XAVIER | Redacted | | | | | | | |
| 4542655 | ALVAREZ, YADIRA N | Redacted | | | | | | | |
| 4427773 | ALVAREZ, YAMILET | Redacted | | | | | | | |
| 4230322 | ALVAREZ, YANIRA | Redacted | | | | | | | |
| 4537564 | ALVAREZ, YAZMIN C | Redacted | | | | | | | |
| 4246397 | ALVAREZ, YEILAN | Redacted | | | | | | | |
| 4237800 | ALVAREZ, YEISY | Redacted | | | | | | | |
| 4501780 | ALVAREZ, YENITZA | Redacted | | | | | | | |
| 4416463 | ALVAREZ, YESSENIA M | Redacted | | | | | | | |
| 4774994 | ALVAREZ, YESSICA | Redacted | | | | | | | |
| 4831771 | ALVAREZ, YIGANY | Redacted | | | | | | | |
| 4211434 | ALVAREZ, YOANNA Y | Redacted | | | | | | | |
| 4243793 | ALVAREZ, YORDANKA | Redacted | | | | | | | |
| 4241913 | ALVAREZ, YUNET | Redacted | | | | | | | |
| 4193685 | ALVAREZ, YVETTE | Redacted | | | | | | | |
| 4188640 | ALVAREZ, YVONNE | Redacted | | | | | | | |
| 4584627 | ALVAREZ-ALEMAN, CATALINO | Redacted | | | | | | | |
| 4175982 | ALVAREZ-CARDENAS, ALEJANDRA Y | Redacted | | | | | | | |
| 4187371 | ALVAREZ-CHAVEZ, ELIZABETH B | Redacted | | | | | | | |
| 4498428 | ALVAREZ-FRANK, FEDERICO G | Redacted | | | | | | | |
| 4831772 | ALVAREZ-GIL, ALICIA & FRANK | Redacted | | | | | | | |
| 4430830 | ALVAREZ-LASALA, DIANA | Redacted | | | | | | | |
| 4158406 | ALVAREZ-LOPEZ, NUBIA A | Redacted | | | | | | | |
| 4638990 | ALVAREZ-MALAVE, FERNANDO | Redacted | | | | | | | |
| 4180379 | ALVAREZ-MONCADA, DIANA | Redacted | | | | | | | |
| 4167121 | ALVAREZ-NAVARRO, DAVID A | Redacted | | | | | | | |
| 4575751 | ALVAREZ-NUNEZ, JOSE | Redacted | | | | | | | |
| 4192177 | ALVAREZ-PEREZ, JULIO C | Redacted | | | | | | | |
| 4569887 | ALVAREZ-PEREZ, RONALDO | Redacted | | | | | | | |
| 4174703 | ALVAREZSOTELO, MELISSA | Redacted | | | | | | | |
| 4324895 | ALVAREZ-TORRES, NATALIA E | Redacted | | | | | | | |
| 4553044 | ALVAREZ-TORREZ, THEISKA B | Redacted | | | | | | | |
| 4831773 | ALVARO VELASQUEZ | Redacted | | | | | | | |
| 4727674 | ALVARO, CARMEN | Redacted | | | | | | | |
| 4204594 | ALVARO, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162999 | ALVARO, DEE-ANNA M | Redacted | | | | | | | |
| 4741948 | ALVARO, MARCOS | Redacted | | | | | | | |
| 4831774 | ALVARODIAZ CAMILA | Redacted | | | | | | | |
| 4212366 | ALVARRAN, VICTOR | Redacted | | | | | | | |
| 4182144 | ALVARRAN, WENDY | Redacted | | | | | | | |
| 4831775 | ALVAS, DAVID | Redacted | | | | | | | |
| 4203675 | ALVAYERO, MIGUEL | Redacted | | | | | | | |
| 4183578 | ALVEAR, ANDREW | Redacted | | | | | | | |
| 4774937 | ALVEAR, CESAR | Redacted | | | | | | | |
| 4546501 | ALVEAR, JAQUELYNE | Redacted | | | | | | | |
| 4699389 | ALVEAR, JEANNETTE C | Redacted | | | | | | | |
| 4753538 | ALVEAR, JORGE | Redacted | | | | | | | |
| 4440949 | ALVEAR, TANIA | Redacted | | | | | | | |
| 4504708 | ALVELO, STEPHANIE | Redacted | | | | | | | |
| 4331974 | ALVELO, VERONICA | Redacted | | | | | | | |
| 4324213 | ALVENDIA, ERNESTO M | Redacted | | | | | | | |
| 4586135 | ALVERADO, WESTON | Redacted | | | | | | | |
| 4638246 | ALVEREZ, ISMAEL | Redacted | | | | | | | |
| 4244640 | ALVEREZ, JOSEPH | Redacted | | | | | | | |
| 4719852 | ALVEREZ, RUBY | Redacted | | | | | | | |
| 4669508 | ALVEREZ-MEDINA, CARMELO | Redacted | | | | | | | |
| 4405371 | ALVERIO COTTO, YORELIZ | Redacted | | | | | | | |
| 4633244 | ALVERIO GALARZA, ALMA L | Redacted | | | | | | | |
| 4744048 | ALVERIO, AMARILIS | Redacted | | | | | | | |
| 4489381 | ALVERIO, CYNTHIA | Redacted | | | | | | | |
| 4771492 | ALVERIO, DAISY & NANCY | Redacted | | | | | | | |
| 4338709 | ALVERIO, DANIEL | Redacted | | | | | | | |
| 4589841 | ALVERIO, LUZ | Redacted | | | | | | | |
| 4629483 | ALVERIO, NANCY | Redacted | | | | | | | |
| 4576313 | ALVERIO, NICOLE A | Redacted | | | | | | | |
| 4228191 | ALVERIO, RAFAEL E | Redacted | | | | | | | |
| 4858502 | ALVERN KOLSCHEFSKI | 1048 45TH AVE NE | | | | MINOT | ND | 58703 | |
| 4737851 | ALVERNAZ, MARILYN | Redacted | | | | | | | |
| 4214993 | ALVERNAZ, SERAFIM | Redacted | | | | | | | |
| 5530381 | ALVERSON DAVID | 14910 STATE ROAD 54 | | | | ODESSA | FL | 33556 | |
| 4691848 | ALVERSON, ANDREW | Redacted | | | | | | | |
| 4734313 | ALVERSON, BARBARA | Redacted | | | | | | | |
| 4364116 | ALVERSON, BRENDA | Redacted | | | | | | | |
| 4551947 | ALVERSON, HUNTER | Redacted | | | | | | | |
| 4150500 | ALVERSON, KELDON | Redacted | | | | | | | |
| 4151036 | ALVERSON, ORIN N | Redacted | | | | | | | |
| 4812047 | ALVERSON, STEVE AND PATTI | Redacted | | | | | | | |
| 4402436 | ALVES DE SOUZA, FILIPE W | Redacted | | | | | | | |
| 4831776 | ALVES DESIGN CONCEPTS, LLC | Redacted | | | | | | | |
| 4391548 | ALVES FONSECA, KRYSNEY | Redacted | | | | | | | |
| 4898664 | ALVES FUELS INC | JOSE SALVADOR | 1020 EAST ST | | | LUDLOW | MA | 01056 | |
| 4330841 | ALVES LIMA, GABRIEL | Redacted | | | | | | | |
| 4433013 | ALVES, ANDREW | Redacted | | | | | | | |
| 4329627 | ALVES, ASHLEY R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 399 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406089 | ALVES, AUSTIN | Redacted | | | | | | | |
| 4445270 | ALVES, BRANDON | Redacted | | | | | | | |
| 4507069 | ALVES, BRENT | Redacted | | | | | | | |
| 4691812 | ALVES, CARLOS | Redacted | | | | | | | |
| 4224815 | ALVES, CELESTE | Redacted | | | | | | | |
| 4247386 | ALVES, CHANAN | Redacted | | | | | | | |
| 4386290 | ALVES, COREY | Redacted | | | | | | | |
| 4327905 | ALVES, DOUGLAS P | Redacted | | | | | | | |
| 4558904 | ALVES, JAMEIA | Redacted | | | | | | | |
| 4415751 | ALVES, JAMIE | Redacted | | | | | | | |
| 4506333 | ALVES, JEFFREY | Redacted | | | | | | | |
| 4270835 | ALVES, JEYLYN | Redacted | | | | | | | |
| 4179960 | ALVES, KAREN M | Redacted | | | | | | | |
| 4328773 | ALVES, KLEIVA | Redacted | | | | | | | |
| 4507188 | ALVES, LINDA M | Redacted | | | | | | | |
| 4481638 | ALVES, LORI | Redacted | | | | | | | |
| 4736772 | ALVES, LUIS | Redacted | | | | | | | |
| 4641150 | ALVES, MARCELINO | Redacted | | | | | | | |
| 4719161 | ALVES, MICHAEL J | Redacted | | | | | | | |
| 4741468 | ALVES, MONICA | Redacted | | | | | | | |
| 4725385 | ALVES, RICK | Redacted | | | | | | | |
| 4603710 | ALVES, SHARON | Redacted | | | | | | | |
| 4335715 | ALVES, WEVERTON | Redacted | | | | | | | |
| 4245573 | ALVES, WYLIE | Redacted | | | | | | | |
| 4489687 | ALVES-GREEN, NANCY | Redacted | | | | | | | |
| 4372166 | ALVESTED, TODD | Redacted | | | | | | | |
| 4316489 | ALVEY, ANDREW L | Redacted | | | | | | | |
| 4548512 | ALVEY, BRADY L | Redacted | | | | | | | |
| 4475833 | ALVEY, CHELSEY | Redacted | | | | | | | |
| 4315714 | ALVEY, DEBRA | Redacted | | | | | | | |
| 4245160 | ALVEY, EDWARD R | Redacted | | | | | | | |
| 4812048 | ALVEY, GARY & MARCI | Redacted | | | | | | | |
| 4550069 | ALVEY, JENNAFER E | Redacted | | | | | | | |
| 4487265 | ALVEY, KELSEY | Redacted | | | | | | | |
| 4321397 | ALVEY, MARY D | Redacted | | | | | | | |
| 4316089 | ALVEY, MEGAN | Redacted | | | | | | | |
| 4321814 | ALVEY, REBEKAH | Redacted | | | | | | | |
| 4319224 | ALVEY, THERESA | Redacted | | | | | | | |
| 4328296 | ALVEZ, ALICIA L | Redacted | | | | | | | |
| 4772029 | ALVEZ, LAURA | Redacted | | | | | | | |
| 4611065 | ALVIA, MARIA | Redacted | | | | | | | |
| 4283856 | ALVIAR, DANIEL | Redacted | | | | | | | |
| 4208604 | ALVIDREZ, ADAM | Redacted | | | | | | | |
| 4160372 | ALVIDREZ, ALEJANDRO | Redacted | | | | | | | |
| 4413300 | ALVIDREZ, ANA | Redacted | | | | | | | |
| 4221232 | ALVIDREZ, CASSANDRA | Redacted | | | | | | | |
| 4413119 | ALVIDREZ, CRISTINA | Redacted | | | | | | | |
| 4214787 | ALVIDREZ, ELENA | Redacted | | | | | | | |
| 4414174 | ALVIDREZ, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276811 | ALVIDREZ, MARISSA | Redacted | | | | | | | |
| 4612168 | ALVIDREZ, TINA | Redacted | | | | | | | |
| 4763727 | ALVIDREZ, YVONNE | Redacted | | | | | | | |
| 4272100 | ALVIEDO, NIMFA A | Redacted | | | | | | | |
| 4868077 | ALVIN B CHAN INC | 5 BEACONSFIELD COURT | | | | ORINDA | CA | 94563 | |
| 5530402 | ALVIN BAXLEY | 5807 ROBINSON STREET | | | | CHARLESTON | SC | 29410 | |
| 4812049 | ALVIN CHAN | Redacted | | | | | | | |
| 4887477 | ALVIN E WILLINGHAM INC | SEARS OPTICAL LOCATION 1315 | 5211 HWY 153 SUITE A | | | HIXSON | TN | 37343 | |
| 5530415 | ALVIN L STANTON | 5424 W HADDON | | | | CHICAGO | IL | 60651 | |
| 4876750 | ALVIN SUN AND ADVERTISER | HARTMAN NEWSPAPERS LP | 570 DULA STREET | | | ALVIN | TX | 77511 | |
| 4852151 | ALVIN T LIPSCOMB | 8470 MENKAR RD | | | | San Diego | CA | 92126 | |
| 4846156 | ALVIN WYNN | 10106 S INDIANA AVE | | | | Chicago | IL | 60628 | |
| 4258989 | ALVIN, TINEKA | Redacted | | | | | | | |
| 4824969 | ALVIN,TOM | Redacted | | | | | | | |
| 5530432 | ALVINA WILLIAMS | 2535 OXFORD WAY | | | | STOCKTON | CA | 95204 | |
| 4571161 | ALVINEZ, RIA | Redacted | | | | | | | |
| 4719250 | ALVINO, ARLEEN | Redacted | | | | | | | |
| 4751604 | ALVINO, CIRO | Redacted | | | | | | | |
| 4443447 | ALVINO, KENNETH | Redacted | | | | | | | |
| 4723316 | ALVINO, REBEKAH | Redacted | | | | | | | |
| 4403257 | ALVINO, RITA C | Redacted | | | | | | | |
| 4764793 | ALVIR, JOSE MA. | Redacted | | | | | | | |
| 4502422 | ALVIRA, BERNARDO J | Redacted | | | | | | | |
| 4626558 | ALVIRA, GLORYANN | Redacted | | | | | | | |
| 4424400 | ALVIRA, JACOB | Redacted | | | | | | | |
| 4337419 | ALVIRA, KARGINABEL J | Redacted | | | | | | | |
| 4609929 | ALVIS, CARLA | Redacted | | | | | | | |
| 4311950 | ALVIS, KOREY | Redacted | | | | | | | |
| 4305859 | ALVIS, KORIA | Redacted | | | | | | | |
| 4792546 | Alvis, Micah & Diana | Redacted | | | | | | | |
| 4770588 | ALVIS, MICHAEL | Redacted | | | | | | | |
| 4589737 | ALVIS, RICHARD | Redacted | | | | | | | |
| 4318916 | ALVIS, SHANTA M | Redacted | | | | | | | |
| 4609502 | ALVIS, TERESA | Redacted | | | | | | | |
| 4202582 | ALVISO, GENE | Redacted | | | | | | | |
| 4203254 | ALVISO, KRYSTAL | Redacted | | | | | | | |
| 4545286 | ALVISO, SAMANTHA | Redacted | | | | | | | |
| 4777053 | ALVISU, UBALDO | Redacted | | | | | | | |
| 4188775 | ALVITES, EVELYN | Redacted | | | | | | | |
| 4657441 | ALVIVCO, MARISOL | Redacted | | | | | | | |
| 4189876 | ALVIZO, LILIANA | Redacted | | | | | | | |
| 4736955 | ALVIZO, MANUEL | Redacted | | | | | | | |
| 4715003 | ALVIZU, TONY | Redacted | | | | | | | |
| 4468637 | ALVOR, YICEL | Redacted | | | | | | | |
| 4189980 | ALVORD IV, CHARLES E | Redacted | | | | | | | |
| 4144201 | ALVORD, DEAN S | Redacted | | | | | | | |
| 4634897 | ALVORD, KURT S | Redacted | | | | | | | |
| 4479929 | ALVORD, MARIE L | Redacted | | | | | | | |
| 4575424 | ALVORD, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421783 | ALVUT, MICHAEL J | Redacted | | | | | | | |
| 4157807 | ALWAELI, KARAR R | Redacted | | | | | | | |
| 4424337 | ALWAJIH, SHARAFADDIN | Redacted | | | | | | | |
| 4831777 | ALWAKEL, FATIMA | Redacted | | | | | | | |
| 4288353 | ALWAN, TESSA | Redacted | | | | | | | |
| 4468847 | ALWARD, KAREN J | Redacted | | | | | | | |
| 4724678 | ALWARD, RONALD | Redacted | | | | | | | |
| 4492180 | ALWARD, ZOREE M | Redacted | | | | | | | |
| 4524397 | ALWARDT, KENNETH | Redacted | | | | | | | |
| 4298515 | ALWARDT, LORI A | Redacted | | | | | | | |
| 4289676 | ALWARSAMY, DINESH | Redacted | | | | | | | |
| 4535096 | ALWATTAR, LILLIAN A | Redacted | | | | | | | |
| 4590416 | ALWAWI, JAMAL | Redacted | | | | | | | |
| 4255635 | ALWAWI, SHAHD | Redacted | | | | | | | |
| 4874892 | ALWAY INC | DC & JIT - NLDB PER VENDOR | 440 ROUTE 202 NORTH | | | FLEMINGTON | NJ | 08822 | |
| 4885079 | ALWAYS ENTERPRISE INC | PO BOX 632 | | | | ROUND LAKE | IL | 60073 | |
| 4854014 | Always Open & Shut Garage Door Svc LLC | 8090 E 8th St | | | | Tucson | AZ | 85710 | |
| 4831778 | ALWAYS PROFESSIONAL SERVICES | Redacted | | | | | | | |
| 4850051 | ALWAYS REMODELING LLC | 2908 NORTHWOODS LN | | | | Saint Peters | MO | 63376 | |
| 4871020 | ALWAYS SAFE & LOCK INC | 815 FOURTH AVENUE E | | | | OLYMPIA | WA | 98506 | |
| 4804156 | ALWAYSLOWEST.COM | 8130 REMMET AVE | | | | CANOGA PARK | CA | 91304 | |
| 4846660 | ALWAYZ ROOFING | 20219 WYNNEWOOD PL | | | | STRONGSVILLE | OH | 44149 | |
| 4708712 | ALWAZAIFI, NEVEEN | Redacted | | | | | | | |
| 4320155 | ALWES, AUSTIN | Redacted | | | | | | | |
| 4483064 | ALWILL, HEIDI L | Redacted | | | | | | | |
| 4655159 | ALWIN, SHWEIN | Redacted | | | | | | | |
| 4443687 | ALWINE, CYNTHIA | Redacted | | | | | | | |
| 4479736 | ALWINE, JOHN | Redacted | | | | | | | |
| 4222365 | AL-WOHAIBI, MOHANNAD | Redacted | | | | | | | |
| 4351741 | ALWOOD, BEVERLY J | Redacted | | | | | | | |
| 4658529 | ALWOOD, KATRINA | Redacted | | | | | | | |
| 4831779 | ALWORLD HARDWARE & LUMBER CO. | Redacted | | | | | | | |
| 4831780 | Aly Sorrels | Redacted | | | | | | | |
| 4532706 | ALY, JEROMHIA | Redacted | | | | | | | |
| 4644439 | ALY, LAILA | Redacted | | | | | | | |
| 4638215 | ALY, MOHAMED | Redacted | | | | | | | |
| 4797983 | ALYA STUDIO INC | DBA ALYA STUDIO | 12851 WESTERN AVENUE SUITE G | | | GARDEN GROVE | CA | 92841 | |
| 4802666 | ALYA USA | 6941 CARLA CIRCLE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 4297369 | ALYASIRY, HAIDR | Redacted | | | | | | | |
| 4549557 | ALYEA, SARA | Redacted | | | | | | | |
| 5530465 | ALYSA ROZAS | 6504 DITTMAN ST | | | | PHILA | PA | 19135 | |
| 4853185 | ALYSIA LUKE | 8279 BARNESBURG RD | | | | Cincinnati | OH | 45247 | |
| 5530486 | ALYSON FLICK | 914 CROCKER AVE S | | | | THF RIVER FLS | MN | 56701 | |
| 4831781 | ALYSON GINSBURG | Redacted | | | | | | | |
| 5530487 | ALYSON SCHROEDER | 8810 CAIN RD | | | | CORCORAN | MN | 55340 | |
| 5530501 | ALYSSA CONTI | 60 HICKORY ST | | | | ETNA | PA | 15223 | |
| 4812050 | ALYSSA FILTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530519 | ALYSSA NINO | 1145 PALMWOOD AVE | | | | TOLEDO | OH | 43607 | |
| 4872424 | ALYSSA PIZER MANAGEMENT | ALYSSA PIZER | 13121 GARDEN LAND ROAD | | | LOS ANGELES | CA | 90049 | |
| 5530530 | ALYSSA RUIS | 25468 E CLARK LAKE RD | | | | NISSWA | MN | 56468 | |
| 5530542 | ALYSSIA M PEYTON | 209B HIDDEN VALLEY RD | | | | WASTONVILLE | CA | 95076 | |
| 4333719 | ALYZEE, LOUBENS | Redacted | | | | | | | |
| 4411195 | ALZAIDY, FADI | Redacted | | | | | | | |
| 4585746 | ALZAMORA, MATTHEW | Redacted | | | | | | | |
| 4466154 | ALZANGANA, NOOR | Redacted | | | | | | | |
| 4335684 | ALZATE RINCON, MATEO | Redacted | | | | | | | |
| 4598707 | ALZATE, GUILLERMO | Redacted | | | | | | | |
| 4700770 | ALZATE, LUIS | Redacted | | | | | | | |
| 4254727 | ALZATE, MARITZA | Redacted | | | | | | | |
| 4190930 | ALZAYAADY, SONYA | Redacted | | | | | | | |
| 4550506 | ALZAYYAT, JAVANNI | Redacted | | | | | | | |
| 4281125 | ALZEIN, REEM | Redacted | | | | | | | |
| 4797365 | ALZERINA LLC | DBA ALZERINA JEWELRY | 225 EAST 95 STREET | | | NEW YORK | NY | 10128 | |
| 4831782 | ALZETTA, HELENA | Redacted | | | | | | | |
| 4364591 | ALZIEBLER, MICHAEL | Redacted | | | | | | | |
| 4352149 | ALZNER, ROY | Redacted | | | | | | | |
| 4545393 | ALZUABIDI, ABEER | Redacted | | | | | | | |
| 4750301 | ALZUAGA, ANA M | Redacted | | | | | | | |
| 4791687 | Alzubaidi, Sarmed | Redacted | | | | | | | |
| 4216478 | ALZUBAIDY, ABDUL | Redacted | | | | | | | |
| 4189957 | ALZUQ, NOUR EDDIN A | Redacted | | | | | | | |
| 4812051 | AM Construction | Redacted | | | | | | | |
| 4864277 | AM HOME TEXTILES LLC | 2526 MOUNT VERNON RD | | | | ATLANTA | GA | 30338 | |
| 4806793 | AM HOME TEXTILES LLC | 510 WHARTON CIRCLE SW | | | | ATLANTA | GA | 30336 | |
| 4865314 | AM PM PREMIUM CAR CARRIER INC | 304 S HALSTED ST STE 207 | | | | CHICAGO | IL | 60661 | |
| 4802228 | AM RETAIL GROUP INC | DBA WILSONS LEATHER | 7401 BOONE AVE N | | | BROOKLYN PARK | MN | 55014 | |
| 4847865 | AM TRADE CO | 303 MONTE VIS | | | | IRVINE | CA | 92602 | |
| 4330644 | AM, CHANSENG | Redacted | | | | | | | |
| 4213530 | AM, DARLENE C | Redacted | | | | | | | |
| 4184379 | AM, NAY | Redacted | | | | | | | |
| 4771386 | AM, SOVANN | Redacted | | | | | | | |
| 4802173 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9516 S HIGH MEADOW DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4797586 | AM6 DISTRIBUTING INC | DBA MASSAGE CHAIR RELIEF | 9571 SWEET BLOSSOM DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| 4824970 | AMA BUILDERS dba RED ROCK CUSTOM HOMES | Redacted | | | | | | | |
| 4867798 | AMA INTERNATIONAL GROUP | 4700 S LAPEER | | | | ORION TOWNSHIP | MI | 48359 | |
| 4746452 | AMA, FIALELEI | Redacted | | | | | | | |
| 4354229 | AMA, KHADIJAH | Redacted | | | | | | | |
| 4608885 | AMA-ACHIAA, ELIZABETH | Redacted | | | | | | | |
| 4804741 | AMABAY LLC | DBA AMERICAN LIVING ONLINE | 1209 BEAUDRY BLVD | | | HUDSON | WI | 54016 | |
| 4404400 | AMABILE, ANGELA M | Redacted | | | | | | | |
| 4252500 | AMABLE, ANNARELLA | Redacted | | | | | | | |
| 4389967 | AMACHER, SARAH | Redacted | | | | | | | |
| 4226866 | AMACHI, ADANNA | Redacted | | | | | | | |
| 4326286 | AMACKER, SCOTT C | Redacted | | | | | | | |
| 4649169 | AMADEO, EDIE | Redacted | | | | | | | |
| 4831783 | AMADEO, LOUIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775388 | AMADEO, MIGUEL A | Redacted | | | | | | | |
| 4852828 | AMADEUS MNG FURNITURE INC | 1101 NW 52 ND STREET BAY 3 | | | | Fort Lauderdale | FL | 33309 | |
| 4899004 | AMADEUS MNG FURNITURE INC | JORGE ARISTIZABAL | 1101 NW 52ND ST | BAY3 | | FORT LAUDERDALE | FL | 33309 | |
| 4535459 | AMADI, DEBRA | Redacted | | | | | | | |
| 4327642 | AMADI, KELECHI | Redacted | | | | | | | |
| 4353076 | AMADI, MERIT | Redacted | | | | | | | |
| 4765855 | AMADIO, JOHN BRUCE | Redacted | | | | | | | |
| 4472443 | AMADIO, KIMBERLEY | Redacted | | | | | | | |
| 4432300 | AMADIS, KIMBERLEY | Redacted | | | | | | | |
| 4614175 | AMADO JR, CHARLES | Redacted | | | | | | | |
| 4331127 | AMADO, ALISHA | Redacted | | | | | | | |
| 4212746 | AMADO, ALONDRA | Redacted | | | | | | | |
| 4212663 | AMADO, ERIC | Redacted | | | | | | | |
| 4771838 | AMADO, MICHAEL | Redacted | | | | | | | |
| 4254505 | AMADO, OLIVIA | Redacted | | | | | | | |
| 4208810 | AMADO, ROBERT M | Redacted | | | | | | | |
| 4160980 | AMADO, TEMPYST | Redacted | | | | | | | |
| 5483960 | AMADOR COUNTY | 810 COURT STREET | | | | JACKSON | CA | 95642-2132 | |
| 4874441 | AMADOR COUNTY ENVIRONMENTAL HEALTH | COUNTY OF AMADOR ENVIRONMENTAL HEAL | 810 COURT STREET | | | JACKSON | CA | 95642 | |
| 4779652 | Amador County Treasurer | 810 Court Street | | | | Jackson | CA | 95642-2132 | |
| 4810358 | AMADOR LANDSCAPING LLC | 8374 SW 163 PL | | | | MIAMI | FL | 33193 | |
| 4872425 | AMADOR LEDGER DISPATCH | AMADOR HOMETOWN MEDIA LLC | PO BOX 1328 | | | JACKSON | CA | 95642 | |
| 4662620 | AMADOR RAMOS, DOLORES | Redacted | | | | | | | |
| 4783485 | Amador Water Agency, CA | PO Box 611450 | | | | San Jose | CA | 95161-1450 | |
| 4156592 | AMADOR, ADAN M | Redacted | | | | | | | |
| 4212899 | AMADOR, ALBERT | Redacted | | | | | | | |
| 4175474 | AMADOR, ALEJANDRO | Redacted | | | | | | | |
| 4400568 | AMADOR, ALEXANDER | Redacted | | | | | | | |
| 4166290 | AMADOR, ALEXANDRIA | Redacted | | | | | | | |
| 4548047 | AMADOR, ALMA J | Redacted | | | | | | | |
| 4531354 | AMADOR, ANGELITA J | Redacted | | | | | | | |
| 4524978 | AMADOR, ANNA D | Redacted | | | | | | | |
| 4278313 | AMADOR, ARIANA | Redacted | | | | | | | |
| 4191988 | AMADOR, ARTURO | Redacted | | | | | | | |
| 4679231 | AMADOR, BENJAMIN | Redacted | | | | | | | |
| 4640536 | AMADOR, BLADIMIR | Redacted | | | | | | | |
| 4166808 | AMADOR, BRIANNA E | Redacted | | | | | | | |
| 4420775 | AMADOR, DANIELLE | Redacted | | | | | | | |
| 4426420 | AMADOR, DAVID | Redacted | | | | | | | |
| 4202698 | AMADOR, DESTINY | Redacted | | | | | | | |
| 4713328 | AMADOR, EDUARDO D | Redacted | | | | | | | |
| 4650432 | AMADOR, ELLEN | Redacted | | | | | | | |
| 4638995 | AMADOR, EUGENE | Redacted | | | | | | | |
| 4171087 | AMADOR, EVANGELINA | Redacted | | | | | | | |
| 4531251 | AMADOR, IRIS S | Redacted | | | | | | | |
| 4286257 | AMADOR, ISELA | Redacted | | | | | | | |
| 4740873 | AMADOR, JANET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740872 | AMADOR, JANET | Redacted | | | | | | | |
| 4214360 | AMADOR, JASON | Redacted | | | | | | | |
| 4539396 | AMADOR, JASON | Redacted | | | | | | | |
| 4331805 | AMADOR, JASON | Redacted | | | | | | | |
| 4339831 | AMADOR, JENNIFER | Redacted | | | | | | | |
| 4248402 | AMADOR, JENNIFER I | Redacted | | | | | | | |
| 4279604 | AMADOR, JORGE L | Redacted | | | | | | | |
| 4384992 | AMADOR, JOSE A | Redacted | | | | | | | |
| 4185074 | AMADOR, JOSE M | Redacted | | | | | | | |
| 4773618 | AMADOR, JULIA | Redacted | | | | | | | |
| 4185218 | AMADOR, KAREN | Redacted | | | | | | | |
| 4625220 | AMADOR, KATHRYN | Redacted | | | | | | | |
| 4311388 | AMADOR, KEVIN | Redacted | | | | | | | |
| 4560670 | AMADOR, KIA | Redacted | | | | | | | |
| 4196731 | AMADOR, LORENA | Redacted | | | | | | | |
| 4554428 | AMADOR, MARTHA | Redacted | | | | | | | |
| 4158102 | AMADOR, MAYRA L | Redacted | | | | | | | |
| 4737164 | AMADOR, NINOLIA | Redacted | | | | | | | |
| 4173381 | AMADOR, OKSANA V | Redacted | | | | | | | |
| 4544168 | AMADOR, OLGA | Redacted | | | | | | | |
| 4379239 | AMADOR, RENE J | Redacted | | | | | | | |
| 4250614 | AMADOR, RITA Y | Redacted | | | | | | | |
| 4205498 | AMADOR, SALVADOR | Redacted | | | | | | | |
| 4190997 | AMADOR, STEVEN | Redacted | | | | | | | |
| 4639519 | AMADOR, TONY | Redacted | | | | | | | |
| 4761752 | AMADOR, VALERIA | Redacted | | | | | | | |
| 4432648 | AMADOR, VICTOR M | Redacted | | | | | | | |
| 4501072 | AMADOR, WANDA | Redacted | | | | | | | |
| 4163099 | AMADOR, YESSENIA | Redacted | | | | | | | |
| 4160006 | AMADOR, YVONNE | Redacted | | | | | | | |
| 4493598 | AMADOR, ZINNIA | Redacted | | | | | | | |
| 4394211 | AMADOR-LERMA, FELIPE D | Redacted | | | | | | | |
| 4739253 | AMADOR-SEGOVIA, CLAUDIA | Redacted | | | | | | | |
| 4226362 | AMADOUNI, VERGINE G | Redacted | | | | | | | |
| 4176078 | AMADUDDIN, SYED | Redacted | | | | | | | |
| 4674853 | AMAECHI, ANGELA | Redacted | | | | | | | |
| 4397554 | AMAECHI, UGONNA | Redacted | | | | | | | |
| 4559985 | AMAH, GRACE C | Redacted | | | | | | | |
| 5530588 | AMAHUTA LOPEZ | PO BOX 362 | | | | LLANO | CA | 93544 | |
| 4604760 | AMAIHE, PATIENCE | Redacted | | | | | | | |
| 4669853 | AMAIO, KATHY | Redacted | | | | | | | |
| 4467158 | AMAITSA, AISHA | Redacted | | | | | | | |
| 4359876 | AMAKER JR., ANTONIO B | Redacted | | | | | | | |
| 4386368 | AMAKER, ERIC C | Redacted | | | | | | | |
| 4645082 | AMAKER, HERBERT | Redacted | | | | | | | |
| 4642277 | AMAKER, JAMES | Redacted | | | | | | | |
| 4645667 | AMAKER, LIN | Redacted | | | | | | | |
| 4803927 | AMAL INTERNATIONAL INC | 13111 N CENTRAL EXPY STE 150 | | | | DALLAS | TX | 75243 | |
| 5530593 | AMAL YASEEN | 2350 CRESTBROOK DR | | | | CRESCENT SPRI | KY | 41017 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498582 | AMALBERT -PEREZ, BRYAN O | Redacted | | | | | | | |
| 4237383 | AMALBERT, AMILCAR | Redacted | | | | | | | |
| 4831784 | AMALFI GROUP | Redacted | | | | | | | |
| 4797638 | AMALFI INC | DBA 9 99 BRAS | 634 S LALUNA | | | OJAI | CA | 93023 | |
| 4779280 | AMALGAMATED BANK OF CHICAGO TRUST NO. 5738 | C/O NATIONAL SHOPPING PLAZAS INC | 200 WEST MADISON STREET, SUITE 4200 | | | CHICAGO | IL | 60606-3465 | |
| 4704241 | AMALI, NEZAM | Redacted | | | | | | | |
| 4845271 | AMALIO JAMES | 6410 SPRAGUE ST | | | | Philadelphia | PA | 19119 | |
| 4514708 | AMAN, BRITTANY J | Redacted | | | | | | | |
| 4215499 | AMAN, JACOB | Redacted | | | | | | | |
| 4831785 | AMAN, JOSE | Redacted | | | | | | | |
| 4196922 | AMAN, NAGIA | Redacted | | | | | | | |
| 4286480 | AMAN, PAUL D | Redacted | | | | | | | |
| 4651964 | AMAN, SANDRA | Redacted | | | | | | | |
| 4251810 | AMAN, STEPHEN C | Redacted | | | | | | | |
| 4778265 | AMANA COMPANY LP DBA AMANA APPLIANCES | 2800 220TH TRAIL | | | | AMANA | IA | 52204 | |
| 4524428 | AMANCHARLA, SANDEEP | Redacted | | | | | | | |
| 4851436 | AMANDA AGUILAR | 9 BAYVIEW AVE | | | | Hopatcong | NJ | 07843 | |
| 4812052 | AMANDA ANDERSON | Redacted | | | | | | | |
| 5530641 | AMANDA BAINBRIDGE | 1110 NORTHWOOD DR APT212 | | | | ST PAUL | MN | 55121 | |
| 5530645 | AMANDA BALLANCE | 8217 RUSSELL AVE N | | | | MINNEAPOLIS | MN | 55444 | |
| 5530651 | AMANDA BEAMON | 5145 RIVERVIEW RD | | | | WILLIAMSBURG | VA | 23188 | |
| 5530654 | AMANDA BELLACQUA | 270 CHURCH ST | | | | WHITINSVILLE | MA | 01588 | |
| 5530656 | AMANDA BENEFIELD | 104 POTTS RD | | | | LAGRANGE | GA | 30240 | |
| 5530661 | AMANDA BLAKE | 2 E 8TH ST | | | | CHICAGO | IL | 60605 | |
| 5530667 | AMANDA BRADLEY | 1009 E FOX | | | | SB | IN | 46613 | |
| 5530668 | AMANDA BRANDT | 12401 OAK PARK BLVD 116 | | | | MINNEAPOLIS | MN | 55434 | |
| 4824971 | AMANDA BROOKS | Redacted | | | | | | | |
| 5530683 | AMANDA C KORTUM | 6219 CHOWEN AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5530691 | AMANDA CASSIDY | 803 S 13TH | | | | PEKIN | IL | 61554 | |
| 5530705 | AMANDA COLEMAN | 9011 LIBERTY LN | | | | JONESBORO | GA | 30238 | |
| 5530724 | AMANDA D LILJA | 10706 MADISON ST NE | | | | MINNEAPOLIS | MN | 55434 | |
| 5530728 | AMANDA DARWIN | 7575 387TH ST | | | | NORTH BRANCH | MN | 55056 | |
| 5530736 | AMANDA DROSSOS | 9249 EAGLE CIR | | | | TACOMA | WA | 98433 | |
| 5530739 | AMANDA DUNLAP | 2445 SLEEPY HOLLOW RD | | | | NEWARK | OH | 43056 | |
| 5530744 | AMANDA E DILTZ | PO BOX 422 | | | | GOTHENBURG | NE | 69138 | |
| 4744302 | AMANDA EGGER, JOEL CARVALO | Redacted | | | | | | | |
| 5530755 | AMANDA FANNON | 419 EDELWEISS LN NW | | | | SAINT MICHAEL | MN | 55376 | |
| 4809621 | AMANDA FOSSUM DESIGN | 452 PALA WAY | | | | SACRAMENTO | CA | 95819 | |
| 5530769 | AMANDA FOXWORTH | 30 HAWTHORNE AVENUE | | | | METHUEN | MA | 01844 | |
| 5530780 | AMANDA GAMMON | 21 KINCHELOE DRIVE | | | | KINCHELOE | MI | 49788 | |
| 5530787 | AMANDA GILLIAM | 8909 COLEMAN LAKE ROAD | | | | FORD | VA | 23850 | |
| 4831786 | AMANDA GILLIAN | Redacted | | | | | | | |
| 5530791 | AMANDA GOOD | 1226 9TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 4831787 | AMANDA GOTTLIEB | Redacted | | | | | | | |
| 5530833 | AMANDA K MERRIAM | 5740 W BARN RD APT 2-401 | | | | HERRIMAN | UT | 84096 | |
| 5530834 | AMANDA KAPPES | 209 2ND AVE SE | | | | MEDFORD | MN | 55049 | |
| 4860622 | AMANDA KELLY DESIGN STUDIO | 142 SOUTHWARK BRIDGE ROAD | | | | LONDON | | SE1 0DG | UNITED KINGDOM |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 406 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5530860 | AMANDA LAACK | 2009 W OAKLAND AVE | | | | AUSTIN | MN | 55912 | |
| 5530884 | AMANDA M ASFELD | 50 HILLTOP LN APT 212 | | | | MANKATO | MN | 56001 | |
| 5530890 | AMANDA M VANHAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | |
| 5530893 | AMANDA MAHAFFEY | 655 LAUREL VIEW DR | | | | MANHEIM | PA | 17545-9791 | |
| 5530899 | AMANDA MARCINIAK | 124 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225 | |
| 5530916 | AMANDA MEDINA | 6309 BARRIE RD | | | | MINNEAPOLIS | MN | 55435 | |
| 5530924 | AMANDA MITCHELL | 6206 PRIDGEN ST | | | | PANAMA CITY | FL | 32404 | |
| 5530936 | AMANDA NICHOLSON | 1821 CHRISTIAN AVE APT 518 | | | | TOLEDO | OH | 43613 | |
| 5530937 | AMANDA NICOLE CONARD | 112 GRAYSTONE DR | | | | BEECH ISLAND | SC | 29842 | |
| 5530952 | AMANDA PARKER | 4010 PAGE BLVD | | | | STLOUYIS | MO | 63114 | |
| 5530967 | AMANDA PIZANA-BALCOM | 217 E SOUTH ST | | | | LANSING | MI | 48910 | |
| 5530971 | AMANDA PRESTON | 7221 169TH ST E | | | | PRIOR LAKE | MN | 55372 | |
| 5530974 | AMANDA QUINCEY | 5600 GRANDVIEW BLVD APT 2 | | | | MOUND | MN | 55364 | |
| 5531012 | AMANDA SENAY | 150 HARRIET ST | | | | ELMIRA | NY | 14901 | |
| 4831788 | AMANDA SIMMONS | Redacted | | | | | | | |
| 5531033 | AMANDA SPINLER | 358 6TH AVE N | | | | SO ST PAUL | MN | 55075 | |
| 5531038 | AMANDA SUMERIX | 8553 S SHIREL RD | | | | VANDERBILT | MI | 49795 | |
| 4887442 | AMANDA TRAN | SEARS OPTICAL LOCATION 1188 | 2632 S 83RD AVE # 100-150 | | | PHOENIX | AZ | 85043 | |
| 5531060 | AMANDA VAN HAVERMAET | 11340 AMARYLLIS RD | | | | GREY EAGLE | MN | 56336 | |
| 5531062 | AMANDA VEGT | 50491 ARBOR AVE W | | | | STANCHFIELD | MN | 55080 | |
| 4831789 | AMANDA VINCENT | Redacted | | | | | | | |
| 5531072 | AMANDA WATSON | 1127 PERKINS MILL RD | | | | CLAXTON | GA | 30417 | |
| 5531077 | AMANDA WEBER | 4707 E 88TH | | | | CLEVELAND | OH | 44125 | |
| 5531088 | AMANDA WOLFSON | 2310 COMO AVE APT 1 | | | | SCHAUMBURG | IL | 60195 | |
| 5531093 | AMANDA WYCKOFF | 2232 SYCAMORE ST | | | | QUINCY | IL | 62301 | |
| 4332937 | AMANDA, MAILLET | Redacted | | | | | | | |
| 5531106 | AMANDAJOE WILSON | 108 ALDRIDGE | | | | BUFFALO | NY | 14220 | |
| 4801714 | AMANDIO RUA | DBA ARUA | PO BOX 118 | | | AMESBURY | MA | 01913 | |
| 4733101 | AMANDUS, HARLAN | Redacted | | | | | | | |
| 4824972 | AMANHEIMER, STEVE | Redacted | | | | | | | |
| 4167561 | AMANI, JAWAID | Redacted | | | | | | | |
| 4346428 | AMANI, SAEIDEH | Redacted | | | | | | | |
| 4335566 | AMANIAMPONG, RICHARD | Redacted | | | | | | | |
| 4247304 | AMANIERA, JOELLA | Redacted | | | | | | | |
| 4303790 | AMANING, MICHELLE | Redacted | | | | | | | |
| 4666000 | AMANING, YAW | Redacted | | | | | | | |
| 4422013 | AMANKWAH, ALEX | Redacted | | | | | | | |
| 4398543 | AMANKWAH, BARBARA | Redacted | | | | | | | |
| 4444425 | AMANKWAH, BRITTANY | Redacted | | | | | | | |
| 4296219 | AMANKWAH, KWASI | Redacted | | | | | | | |
| 4329122 | AMANKWAH, NANCY | Redacted | | | | | | | |
| 4345524 | AMANKWAH, SHALOM A | Redacted | | | | | | | |
| 4576742 | AMANN, JACQUELINE | Redacted | | | | | | | |
| 4460962 | AMANN, JOHN K | Redacted | | | | | | | |
| 4687780 | AMANN, LEE | Redacted | | | | | | | |
| 4451483 | AMANN, TIANNA | Redacted | | | | | | | |
| 4324537 | AMANOUA, KOFFI J | Redacted | | | | | | | |
| 4741601 | AMANOWICZ, VOYT | Redacted | | | | | | | |
| 4158679 | AMANS, LORAINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163207 | AMANS, NADIA N | Redacted | | | | | | | |
| 4628279 | AMANTE, ANGELA | Redacted | | | | | | | |
| 4387495 | AMANTE, MAITE | Redacted | | | | | | | |
| 4445396 | AMANTEA, DOMINIC A | Redacted | | | | | | | |
| 4201495 | AMANTE-LEDESMA, BRIANNA M | Redacted | | | | | | | |
| 4437392 | AMANTI, JOSEPH L | Redacted | | | | | | | |
| 4754773 | AMANTI, MICHEAL | Redacted | | | | | | | |
| 5531122 | AMANUEL ADGEHE | 1321CRESTRIGE LANE | | | | EAGAN | MN | 55123 | |
| 5531123 | AMANULLAH NAZHAND | 11215 OAK LEAF DR APT 160 | | | | SILVER SPRING | MD | 20901 | |
| 4302573 | AMANULLAH, SHEIKH | Redacted | | | | | | | |
| 4551677 | AMANZAI, MOHAMMAD F | Redacted | | | | | | | |
| 4702412 | AMANZE, MARJEANNE | Redacted | | | | | | | |
| 4491386 | AMAO, DEBORAH | Redacted | | | | | | | |
| 5789617 | AMAR V. RAUT, ADVOCATE & ASSOCAITES | MR. AMAR V. RAUT | OFFICE NO.3 &4, P.J. MARKET SOCIETY | HOTEL STAFI BUILDING | | CHICHWAD, PUNE | MAHARASHTRA | 411033 | INDIA |
| 5789259 | AMAR V. RAUT, ADVOCATE & ASSOCIATES | OFFICE NO.3 & 4 | P.J. MARKET SOCIETY | HOTEL STAFI BUILDING | CHINCHWAD | PUNE | | 411033 | INDIA |
| 4438000 | AMAR, ALEX D | Redacted | | | | | | | |
| 4810134 | AMARA CAY RESORT | 80001 OVERSEAS HIGHWAY | | | | ISLAMORADA | FL | 33036 | |
| 4811202 | AMARA RESORT & SPA | 100 AMARA LANE | | | | SEDONA | AZ | 86336 | |
| 4525643 | AMARA, AMADU | Redacted | | | | | | | |
| 4332550 | AMARA, JOHN C | Redacted | | | | | | | |
| 4769089 | AMARA, TERESA | Redacted | | | | | | | |
| 4399425 | AMARAKONE, DINALI | Redacted | | | | | | | |
| 4670850 | AMARAL, DURVAL | Redacted | | | | | | | |
| 4329240 | AMARAL, GLORIA | Redacted | | | | | | | |
| 4575795 | AMARAL, HOLLIE | Redacted | | | | | | | |
| 4569223 | AMARAL, JAMES D | Redacted | | | | | | | |
| 4270013 | AMARAL, JEAN M | Redacted | | | | | | | |
| 4330118 | AMARAL, JULIE | Redacted | | | | | | | |
| 4331565 | AMARAL, KURTIS | Redacted | | | | | | | |
| 4775813 | AMARAL, MARIA | Redacted | | | | | | | |
| 4271455 | AMARAL, MATTHEW T | Redacted | | | | | | | |
| 4211750 | AMARAL, NANCY | Redacted | | | | | | | |
| 4831790 | AMARAL, NOARA | Redacted | | | | | | | |
| 4336040 | AMARAL, ROBERT | Redacted | | | | | | | |
| 4705406 | AMARAL, ROSE | Redacted | | | | | | | |
| 4613151 | AMARAL, TERRY | Redacted | | | | | | | |
| 4208614 | AMARAL, YVETTE | Redacted | | | | | | | |
| 4232741 | AMARANDEI, OTILIA E | Redacted | | | | | | | |
| 4734504 | AMARANENI, KUMAR | Redacted | | | | | | | |
| 4812053 | AMARANT CONSTRUCTION | Redacted | | | | | | | |
| 4223741 | AMARANTE, STEPHANIE | Redacted | | | | | | | |
| 4334655 | AMARANTES, TARA | Redacted | | | | | | | |
| 4800769 | AMARANTH DISTRIBUTION | DBA 1 SHOESMART | 6307 BUSCH BLVD | | | COLUMBUS | OH | 43229 | |
| 4553486 | AMARANTO, EMIL BRYAN M | Redacted | | | | | | | |
| 4739225 | AMARAVADI, RAVI | Redacted | | | | | | | |
| 4611475 | AMARE, FEKADE | Redacted | | | | | | | |
| 4729632 | AMARE, SHIMELIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4824973 | AMARESCU, ERIC | Redacted | | | | | | | |
| 4402143 | AMARH, JONATHAN | Redacted | | | | | | | |
| 4350135 | AMARI, LYNN | Redacted | | | | | | | |
| 4630002 | AMARI, VERONICA | Redacted | | | | | | | |
| 4876368 | AMARILLO GLOBE NEWS | GATEHOUSE MEDIA TEXAS HOLDINGS II | DEPT 1277 P O BOX 121277 | | | DALLAS | TX | 75312 | |
| 5825302 | Amarillo Mall LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5794389 | AMARILLO OUTDOOR POWER EQUIPMENT | 7160 Canyon Dr | | | | Amarillo | TX | 79109 | |
| 4418751 | AMARKYE, FRANK | Redacted | | | | | | | |
| 4423119 | AMARNAUTH, JANACK S | Redacted | | | | | | | |
| 4229959 | AMARO NODARSE, MARQUIEL | Redacted | | | | | | | |
| 4159727 | AMARO, ALEJANDRA | Redacted | | | | | | | |
| 4184087 | AMARO, ARIANNA | Redacted | | | | | | | |
| 4224286 | AMARO, CHERYL | Redacted | | | | | | | |
| 4247072 | AMARO, CRISTIAN G | Redacted | | | | | | | |
| 4222081 | AMARO, DANIEL | Redacted | | | | | | | |
| 4743399 | AMARO, DAVID | Redacted | | | | | | | |
| 4535820 | AMARO, DIEGO | Redacted | | | | | | | |
| 4440036 | AMARO, EMMANUEL | Redacted | | | | | | | |
| 4619624 | AMARO, FRANCISCO | Redacted | | | | | | | |
| 4170656 | AMARO, HEIDY | Redacted | | | | | | | |
| 4569672 | AMARO, IAN M | Redacted | | | | | | | |
| 4754979 | AMARO, JENNIFER | Redacted | | | | | | | |
| 4265579 | AMARO, JONATHAN L | Redacted | | | | | | | |
| 4497540 | AMARO, KEISHLA M | Redacted | | | | | | | |
| 4614534 | AMARO, LISA | Redacted | | | | | | | |
| 4505648 | AMARO, LOURDES F | Redacted | | | | | | | |
| 4703505 | AMARO, MARCUS | Redacted | | | | | | | |
| 4749387 | AMARO, MARIA D | Redacted | | | | | | | |
| 4831791 | AMARO, MAURICIO & GABRIELLE | Redacted | | | | | | | |
| 4192701 | AMARO, MIA | Redacted | | | | | | | |
| 4190656 | AMARO, RICHARD J | Redacted | | | | | | | |
| 4334512 | AMARO, SAMANTHA | Redacted | | | | | | | |
| 4767215 | AMARO, SERGIO | Redacted | | | | | | | |
| 4792241 | Amaro, Sergio | Redacted | | | | | | | |
| 4562570 | AMARO, SYLVIA E | Redacted | | | | | | | |
| 4502720 | AMARO, VIDALIZ | Redacted | | | | | | | |
| 4496362 | AMARO, WESLIE I | Redacted | | | | | | | |
| 4332800 | AMARO, ZAMARY | Redacted | | | | | | | |
| 4199179 | AMARO-FLORES, GUILLERMINA | Redacted | | | | | | | |
| 4727135 | AMAROSA, LLOYD | Redacted | | | | | | | |
| 5794390 | Amarr Company | 165 Carriage Court | | | | Winston-Salem | NC | 27195 | |
| 5856931 | Amarr Company | Lisa Scales, National Account Analyst | 165 Carriage Court | | | Winston-Salem | NC | 27105 | |
| 5794391 | Amarr Company | P O BOX 75092 | | | | CHARLOTTE | NC | 28275 | |
| 5789086 | Amarr Company | Val Sigmon | 165 Carriage Court | | | Winston-Salem | NC | 27195 | |
| 5789134 | AMARR COMPANY | Val Sigmon | P O BOX 75092 | | | CHARLOTTE | NC | 28275 | |
| 4872429 | AMARR GARAGE DOORS | AMARR COMPANY | P O BOX 75092 | | | CHARLOTTE | NC | 28275 | |
| 4855806 | Amarr Garage Doors | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 409 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596460 | AMARRAH, ATHEIR | Redacted | | | | | | | |
| 4423534 | AMARTEIFIO, RICHELLE | Redacted | | | | | | | |
| 4557017 | AMARTEIFIO, SAMUEL A | Redacted | | | | | | | |
| 4405442 | AMARTEY, MICHELLE | Redacted | | | | | | | |
| 4547674 | AMATA, NATALIYA I | Redacted | | | | | | | |
| 4392851 | AMATEIS, JASON | Redacted | | | | | | | |
| 4373599 | AMATEY, FRANCIS A | Redacted | | | | | | | |
| 4215454 | AMATO, ALICIA S | Redacted | | | | | | | |
| 4719146 | AMATO, ANGELINA | Redacted | | | | | | | |
| 4400686 | AMATO, ANTHONY | Redacted | | | | | | | |
| 4414156 | AMATO, BRIAN | Redacted | | | | | | | |
| 4607202 | AMATO, DANIEL | Redacted | | | | | | | |
| 4442171 | AMATO, DOLORES A | Redacted | | | | | | | |
| 4739377 | AMATO, JOEL | Redacted | | | | | | | |
| 4478217 | AMATO, JOSEPH C | Redacted | | | | | | | |
| 4393127 | AMATO, JOSHUA M | Redacted | | | | | | | |
| 4417918 | AMATO, JULI A | Redacted | | | | | | | |
| 4165542 | AMATO, JULIE | Redacted | | | | | | | |
| 4455455 | AMATO, KAREN L | Redacted | | | | | | | |
| 4356870 | AMATO, KATHERINE | Redacted | | | | | | | |
| 4578382 | AMATO, KAYLEEN | Redacted | | | | | | | |
| 4713503 | AMATO, MARJORIE | Redacted | | | | | | | |
| 4436470 | AMATO, MATTHEW J | Redacted | | | | | | | |
| 4452603 | AMATO, MAUREEN | Redacted | | | | | | | |
| 4446909 | AMATO, MICHAELA D | Redacted | | | | | | | |
| 4601316 | AMATO, PAUL | Redacted | | | | | | | |
| 4831792 | AMATO, PAULA | Redacted | | | | | | | |
| 4159770 | AMATO, REBA M | Redacted | | | | | | | |
| 4696989 | AMATO, ROBERT | Redacted | | | | | | | |
| 4175446 | AMATON, ALEJANDRO A | Redacted | | | | | | | |
| 4745235 | AMATORE, JOSEPH | Redacted | | | | | | | |
| 4631082 | AMATORI, VICTOR | Redacted | | | | | | | |
| 4603115 | AMATRUDA, FRANCIS | Redacted | | | | | | | |
| 4403453 | AMATUCCI, MARILYN J | Redacted | | | | | | | |
| 4831793 | AMATULLI, JOHN | Redacted | | | | | | | |
| 4831794 | AMATURO,JOSEPH | Redacted | | | | | | | |
| 4222816 | AMATUZZIBRANCH, GIUSEPPINA | Redacted | | | | | | | |
| 4770286 | AMAUWAH, BENJAMIN | Redacted | | | | | | | |
| 5794392 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | | BATAVIA | IL | 60510 | |
| 4666461 | AMAWHE, KESSIENA M | Redacted | | | | | | | |
| 4647549 | AMAWI, AHMAD | Redacted | | | | | | | |
| 4297308 | AMAXAL, LUIS F | Redacted | | | | | | | |
| 4338170 | AMAYA DE AMAYA, SANTOS | Redacted | | | | | | | |
| 4792013 | Amaya Gallegos, Alexander | Redacted | | | | | | | |
| 5404784 | AMAYA JULIO C | 101 WHITE ST | | | | UNION GAP | WA | 98903 | |
| 5531194 | AMAYA MARIBEL | 213 N SALDANO AVE | | | | AZUSA | CA | 91702 | |
| 4556158 | AMAYA VEGA, SANDRA W | Redacted | | | | | | | |
| 4686277 | AMAYA, ALEXANDRA | Redacted | | | | | | | |
| 4163013 | AMAYA, ALEXANDRIA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595487 | AMAYA, ALICIA | Redacted | | | | | | | |
| 4162386 | AMAYA, ANA L | Redacted | | | | | | | |
| 4536293 | AMAYA, ANA Y | Redacted | | | | | | | |
| 4188503 | AMAYA, ANDREA Y | Redacted | | | | | | | |
| 4144971 | AMAYA, ANGEL A | Redacted | | | | | | | |
| 4174744 | AMAYA, ANGELINA R | Redacted | | | | | | | |
| 4413208 | AMAYA, BAILY R | Redacted | | | | | | | |
| 4340973 | AMAYA, BRIAN | Redacted | | | | | | | |
| 4337616 | AMAYA, BRIANNA | Redacted | | | | | | | |
| 4540329 | AMAYA, CARLOS | Redacted | | | | | | | |
| 4338213 | AMAYA, CHRISTIAN | Redacted | | | | | | | |
| 4234714 | AMAYA, CLAUDIA E | Redacted | | | | | | | |
| 4158706 | AMAYA, CRISTINA | Redacted | | | | | | | |
| 4185494 | AMAYA, DANIELA | Redacted | | | | | | | |
| 4506642 | AMAYA, DAVID | Redacted | | | | | | | |
| 4560704 | AMAYA, EDIN D | Redacted | | | | | | | |
| 4520752 | AMAYA, ELIZABETH | Redacted | | | | | | | |
| 4565775 | AMAYA, ELIZABETH | Redacted | | | | | | | |
| 4644146 | AMAYA, EMILIA | Redacted | | | | | | | |
| 4409348 | AMAYA, EMMANUEL | Redacted | | | | | | | |
| 4551143 | AMAYA, ENRIQUE | Redacted | | | | | | | |
| 4697428 | AMAYA, ERGUIN | Redacted | | | | | | | |
| 4340282 | AMAYA, ERNESTO A | Redacted | | | | | | | |
| 4466048 | AMAYA, FAMIA | Redacted | | | | | | | |
| 4185138 | AMAYA, FRANCISCO J | Redacted | | | | | | | |
| 4773115 | AMAYA, FUMIKO | Redacted | | | | | | | |
| 4157151 | AMAYA, IRIS | Redacted | | | | | | | |
| 4556643 | AMAYA, JAQUELIN | Redacted | | | | | | | |
| 4300922 | AMAYA, JEANETTE K | Redacted | | | | | | | |
| 4215349 | AMAYA, JEFFREY L | Redacted | | | | | | | |
| 4219625 | AMAYA, JESSICA | Redacted | | | | | | | |
| 4666629 | AMAYA, JOSE | Redacted | | | | | | | |
| 4745770 | AMAYA, JOSE | Redacted | | | | | | | |
| 4200677 | AMAYA, JOSE L | Redacted | | | | | | | |
| 4560741 | AMAYA, JOSE M | Redacted | | | | | | | |
| 4771780 | AMAYA, JUAN | Redacted | | | | | | | |
| 4564672 | AMAYA, JULIO C | Redacted | | | | | | | |
| 4491917 | AMAYA, KARLA | Redacted | | | | | | | |
| 4164920 | AMAYA, KATIRIA | Redacted | | | | | | | |
| 4534694 | AMAYA, KRISTEN | Redacted | | | | | | | |
| 4557885 | AMAYA, LUIS | Redacted | | | | | | | |
| 4395044 | AMAYA, MARIA | Redacted | | | | | | | |
| 4195111 | AMAYA, MARIA D | Redacted | | | | | | | |
| 4534508 | AMAYA, MARK A | Redacted | | | | | | | |
| 4212019 | AMAYA, MARLON D | Redacted | | | | | | | |
| 4240238 | AMAYA, MIRNA S | Redacted | | | | | | | |
| 4429168 | AMAYA, NATALIE | Redacted | | | | | | | |
| 4188998 | AMAYA, NATALY Y | Redacted | | | | | | | |
| 4181320 | AMAYA, NIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591422 | AMAYA, NOEMY | Redacted | | | | | | | |
| 4162994 | AMAYA, OMAR L | Redacted | | | | | | | |
| 4198935 | AMAYA, PERLA R | Redacted | | | | | | | |
| 4620568 | AMAYA, PIERRE | Redacted | | | | | | | |
| 4536051 | AMAYA, RAFAELA R | Redacted | | | | | | | |
| 4631718 | AMAYA, RAUL | Redacted | | | | | | | |
| 4687948 | AMAYA, RAYNALDO | Redacted | | | | | | | |
| 4163657 | AMAYA, RICARDO | Redacted | | | | | | | |
| 4281378 | AMAYA, ROBERT | Redacted | | | | | | | |
| 4758927 | AMAYA, ROBERTO | Redacted | | | | | | | |
| 4176604 | AMAYA, ROBERTO A | Redacted | | | | | | | |
| 4411773 | AMAYA, ROBERTO I | Redacted | | | | | | | |
| 4767301 | AMAYA, ROSA | Redacted | | | | | | | |
| 4528079 | AMAYA, SALVADOR | Redacted | | | | | | | |
| 4166782 | AMAYA, SARA A | Redacted | | | | | | | |
| 4521438 | AMAYA, SARAH | Redacted | | | | | | | |
| 4531405 | AMAYA, SERGIO | Redacted | | | | | | | |
| 4177714 | AMAYA, SOCORRO | Redacted | | | | | | | |
| 4199389 | AMAYA, TATIANA C | Redacted | | | | | | | |
| 4333350 | AMAYA, TOMMY A | Redacted | | | | | | | |
| 4300320 | AMAYA, VALERIA | Redacted | | | | | | | |
| 4468587 | AMAYA, VANESSA H | Redacted | | | | | | | |
| 4152642 | AMAYA, VANESSA L | Redacted | | | | | | | |
| 4532135 | AMAYA, VICTORIA P | Redacted | | | | | | | |
| 4182605 | AMAYA, VITO L | Redacted | | | | | | | |
| 4283345 | AMAYA, VIVIANA | Redacted | | | | | | | |
| 4196660 | AMAYA, YASMIN L | Redacted | | | | | | | |
| 4256611 | AMAYA, YAUDEL | Redacted | | | | | | | |
| 4339099 | AMAYA, YESSICA | Redacted | | | | | | | |
| 4535280 | AMAYA-ESCOBAR, IRWIN E | Redacted | | | | | | | |
| 4543775 | AMAYAHESKE, GUSTAVO A | Redacted | | | | | | | |
| 4414637 | AMAYA-RUIZ, BRANDON J | Redacted | | | | | | | |
| 4443204 | AMAYE-OBU, TATIANA | Redacted | | | | | | | |
| 4766878 | AMAZAN, JR, ERIBERTO P. | Redacted | | | | | | | |
| 4847084 | AMAZING AIR SOLUTION | 10434 ARISTOCRAT ST | | | | San Antonio | TX | 78245 | |
| 4884805 | AMAZING ANIMALS LLC | PO BOX 376 | | | | BROOKS | GA | 30205 | |
| 4796211 | AMAZING DEALS INC | DBA AMAZING DEALS INC | 919 STATE 33 UNIT 27 | | | FREEHOLD | NJ | 07728 | |
| 4797208 | AMAZING DKL | DBA 365 BEAUTY | 4911 BLEECKER ST | | | BALDWIN PARK | CA | 91706 | |
| 4801075 | AMAZING DRAPERY HARDWARE | 1305 NW 155TH DR UNIT B | | | | MIAMI | FL | 33169 | |
| 4797724 | AMAZING LIGHT INC | DBA SILICONE DESIGNS | 1604 DAISY LANE | | | FLOWER MOUND | TX | 75028 | |
| 4856367 | AMAZING MAGNOLIAS, LLC | 16 PARK CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| 4803747 | AMAZING SNEAKERS LLC | DBA AMAZING SNEAKERS | 2809 W ASHURST DR | | | PHOENIX | AZ | 85045 | |
| 4866970 | AMAZING WINDOW SOLUTIONS LLC | 404 NAPLES COURT | | | | SLIDELL | LA | 70458 | |
| 4856381 | AMAZING WL LTD. | 400 GALLERIA PKY SE #1500 | | | | ATLANTA | GA | 30339 | |
| 4797630 | AMAZON ACCOUNT | DBA CLARKE COUNTY DISCOUNTS | 401 S JACKSON ST | | | GROVE HILL | AL | 36451 | |
| 4793921 | Amazon DieHard | Redacted | | | | | | | |
| 4793922 | Amazon DieHard | Redacted | | | | | | | |
| 4850588 | AMAZON FLOORING INC | 10337 FAIRCHILD RD | | | | Spring Hill | FL | 34608 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 412 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794393 | Amazon Fulfillment Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789878 | AMAZON FULFILLMENT SERVICES, INC. | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 5789137 | AMAZON FULFILLMENT SERVICES, INC. | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5789049 | Amazon Fulfillment Services, Inc. | James Adkins | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 4793923 | Amazon Kenmore | Redacted | | | | | | | |
| 4831795 | Amazon Marketplace | Redacted | | | | | | | |
| 4872431 | AMAZON MEDIA GROUP LLC | AMAZON SERVICES LLC | PO BOX 24651 | | | SEATTLE | WA | 98124 | |
| 5794394 | Amazon Payments, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789136 | AMAZON PAYMENTS, INC. | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 5794395 | Amazon Services LLC | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789135 | AMAZON SERVICES LLC | Darci Kleindl | 410 Terry Avenue North | | | Seattle | WA | 98109-5210 | |
| 4810421 | AMAZON WEB SERVICES, INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | |
| 5789880 | AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH | | | | SEATTLE | WA | 98109-5210 | |
| 5794396 | Amazon Web Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 5789879 | AMAZON WEB SERVICES, INC. | DARCI KLEINDL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4794465 | Amazon.com | Redacted | | | | | | | |
| 4794564 | Amazon.com | Redacted | | | | | | | |
| 4794565 | Amazon.com Kitchen | Redacted | | | | | | | |
| 5794397 | Amazon.com Services, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98108-1226 | |
| 5789881 | AMAZON.COM SERVICES, INC. | AKASH CHAUHAN | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | |
| 5830331 | AMAZON.COM SERVICES, INC. | JAMES ADKINS, VP - AUTOMOTIVE | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 5850271 | Amazon.com Services, Inc. | Redacted | | | | | | | |
| 5794398 | Amazon.com, Inc. | 410 Terry Avenue North | | | | Seattle | WA | 98109-5210 | |
| 4890692 | AMAZON.COM, INC. | C/O 1300 MOUNT KEMBLE AVENUE | ATTN MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | PO BOX 2075 | | MORRISTOWN | NJ | 07962-2075 | |
| 4890691 | AMAZON.COM, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | |
| 5789882 | AMAZON.COM, INC. | MATT FURLONG | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 4872432 | AMAZON.COM.KYDC LLC | AMAZON.COM INC | PO BOX 94753 | | | SEATTLE | WA | 98124 | |
| 4806831 | AMAZON.COM.KYDC LLC | PO BOX 94753 | | | | SEATTLE | WA | 98124 | |
| 4794566 | Amazon.Direct Fulfillment | Redacted | | | | | | | |
| 4270611 | AMAZONA-SCHMIDT, KATHLEEN | Redacted | | | | | | | |
| 4795915 | AMAZONENEMY INC | DBA PRICEJUNKYS INC | 2835 HOLLYWOOD BLVD FLR 2 | | | HOLLYWOOD | FL | 33020 | |
| 4801275 | AMAZONLOT | DBA RIALTO DEALS | 13336 RUSTY FIG CIR | | | CERRITOS | CA | 90703 | |
| 5832120 | AMAZONLOT LLC | 13336 RUSTY FIG CIR | | | | CERRITOS | CA | 90703 | |
| 4128450 | Amazzonlot | 13336 Rusty Fig Cir | | | | Cerritos | CA | 90703 | |
| 4355499 | AMBABO, JAYSON K | Redacted | | | | | | | |
| 4241078 | AMBACH, CHRISTOPHER | Redacted | | | | | | | |
| 4657848 | AMBAKISYE, MUTAKADDIM W | Redacted | | | | | | | |
| 4206779 | AMBARD, ANDROMEDA | Redacted | | | | | | | |
| 4559805 | AMBARDAR, SUMEDH S | Redacted | | | | | | | |
| 4415072 | AMBARIO PENA, BRIANNA | Redacted | | | | | | | |
| 4874709 | AMBASSADOR ALARMS INC | DARREN BEETS | 1304 SW 160TH AVE STE 297 | | | SUNRISE | FL | 33326 | |
| 5789883 | AMBASSADOR ALARMS INC | DARREN WILKESON, PRESIDENT | 6231 PGA BLVD | STE 104-157 | | PALM BEACH GARDENS | FL | 33418 | |
| 5794399 | Ambassador Alarms, Inc. | 6231 PGA Blvd Suite 104-157 | | | | Palm Beach Gardens | FL | 33418 | |
| 4878344 | AMBASSADOR CARPET & WINDOW CARE | LEE ARMBRUSTER | P O BOX 3061 | | | GREENVILLE | NC | 27826 | |
| 4810465 | AMBASSADOR KITCHENS | 12940 METRO PKWY | | | | FT. MYERS | FL | 33966 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607945 | AMBAYE, ALMAZ | Redacted | | | | | | | |
| 4593079 | AMBEAU, HELEN | Redacted | | | | | | | |
| 4450894 | AMBEAU, RAYSHAWN M | Redacted | | | | | | | |
| 4863778 | AMBEETEC LLC | 23401 FOSTER ROAD | | | | LITCHFIELD | OH | 44253 | |
| 4768033 | AMBEGAOKER, TUSHAR | Redacted | | | | | | | |
| 4335288 | AMBEL, ALEMITU | Redacted | | | | | | | |
| 4570198 | AMBELANG, TRISH K | Redacted | | | | | | | |
| 5531214 | AMBER ARNOKD | 455 RIDGEFIELDS RD | | | | KINGSPORT | TN | 37660 | |
| 4847045 | AMBER CAVE | 241 OXFORD CT | | | | Bloomingdale | IL | 60108 | |
| 5531252 | AMBER CORRIN | 2538 FLETCHER AVE NE | | | | CANTON | OH | 44705 | |
| 5531258 | AMBER DARDEN | 3912 SABINE AVE | | | | TEXARKANA | TX | 75503 | |
| 5531267 | AMBER DUNHAM | 20682 ATLANTIC PUFFIN DR | | | | GRAND RAPIDS | MN | 55744 | |
| 4804593 | AMBER FOSTER | DBA LIQUIDATION KINGZ | 5210 EDGEWATER CT | | | PARKER | TX | 75094 | |
| 5531305 | AMBER HAMEL | 6769 MAGNOILA POINTE CIR | | | | ORLANDO | FL | 32810 | |
| 5531315 | AMBER HOLZMER | 1811 BUSH AVE E | | | | ST PAUL | MN | 55119 | |
| 5531317 | AMBER IANNUCCI | 3011 SOUTH WAPITI LANE | | | | PINETOP | AZ | 85935 | |
| 4812054 | AMBER JOHNSEN | Redacted | | | | | | | |
| 4887889 | AMBER LEA PALMER | SKYEWOLFE DESIGNS & PHOTOGRAPHY | PO BOX 2076 | | | MCKINNEY | TX | 75070 | |
| 4803841 | AMBER LIMITED | DBA GREATDEAL365 | 2310 S GIBRALTAR WAY | | | AURORA | CO | 80013 | |
| 5531342 | AMBER LIND | 2200 HOPE AVE | | | | LESTER PR | MN | 55354 | |
| 5531343 | AMBER LORENZEN | 2322 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406 | |
| 4809761 | AMBER LYNN GARCIA | 3280 LAUREL ST. | | | | NAPA | CA | 94558 | |
| 5531386 | AMBER NELSON | 25733 JADE AVE | | | | WABASSO | MN | 56293 | |
| 5531394 | AMBER PARK | 3391 WEST 60TH | | | | CLEVELAND | OH | 44102 | |
| 4846191 | AMBER PENDARVIS | 902 SAINT GREGORY ST | | | | Corpus Christi | TX | 78418 | |
| 5531399 | AMBER POZNIK | 5536 14TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4831796 | AMBER RICKERT | Redacted | | | | | | | |
| 5531437 | AMBER SPEEGLE | 207 NORTH MULBERRY | | | | TUSCUMBIA | AL | 35674 | |
| 5531446 | AMBER THORNSBERRY | 1747 PARKFORD LANE | | | | COLUMBUS | OH | 43229 | |
| 5531466 | AMBER WILFAHRT | 345 EVANS AVE NW APT 208 | | | | ELK RIVER | MN | 55330 | |
| 5531477 | AMBER YOUNG | 966 LESTER ST APT 5 | | | | POPLAR BLUFF | MO | 63901 | |
| 5531478 | AMBER YUSHTA | 1709 RED IRON LN | | | | SAINT PETER | MN | 56082 | |
| 4757296 | AMBER, MARY JANE | Redacted | | | | | | | |
| 4735662 | AMBERG, ELEANOR M | Redacted | | | | | | | |
| 4824974 | AMBERG, NICOLE | Redacted | | | | | | | |
| 4470272 | AMBERGER, MELANIE | Redacted | | | | | | | |
| 5531482 | AMBER-JASON STEPIC-BATES | 6174 Ferndale RD | | | | Bavenna | OH | 44266-8841 | |
| 4249998 | AMBERMAN, NICHOLAS S | Redacted | | | | | | | |
| 4874358 | AMBERS GARDEN INC | CONNIE J HENDERSON | 6062 CORTE DEL CEDRO | | | CARLSBAD | CA | 92008 | |
| 4363492 | AMBERS, JOLENE | Redacted | | | | | | | |
| 5531489 | AMBERT CAROL | 1030 MELVIN LANE | | | | ELYRIA | OH | 44035 | |
| 4720046 | AMBERT CRUZ, LOURDES M | Redacted | | | | | | | |
| 4321921 | AMBERT, JUAN C | Redacted | | | | | | | |
| 4585852 | AMBERT, OLGA D | Redacted | | | | | | | |
| 4504225 | AMBERT, ROSE MARY | Redacted | | | | | | | |
| 4809518 | AMBIANCE | 6 SOUTH CENTRAL CT | | | | STOCKTON | CA | 95204 | |
| 4862452 | AMBIANCE BY ROMANCING PROVENCE LLC | 2 CHANNEL DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 4796338 | AMBIANCE DESIGN | PO BOX 170221 | | | | MIAMI | FL | 33017 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800084 | AMBIANCE LINEN INC | DBA AMBIANCE | PO BOX 0079 | | | EDISON | NJ | 08818 | |
| 4865810 | AMBIENT EDGE HEATING AIR CONDITION | 3270 KINO AVE | | | | KINGMAN | AZ | 86409 | |
| 4898440 | AMBIENT HEATING & AIR CONDITIONING-SOLE PROPRIETOR | RIBWAR BUSTANI | 3507 MERRIMAC AVE | | | SAN DIEGO | CA | 92117 | |
| 4794634 | AMBITRONIC | DBA AMBITRONIC.COM | 4700 MILLER DRIVE UNIT B4 | | | TEMPLE CITY | CA | 91780 | |
| 5794400 | AMBIUS INC-197863 | 2050 Clearwater Drive | | | | Des Plaines | IL | 60018 | |
| 5789884 | AMBIUS INC-197863 | PAM FLEMS | 2050 CLEARWATER DRIVE | | | DES PLAINES | IL | 60018 | |
| 4144032 | AMBLER, MARQUEL | Redacted | | | | | | | |
| 4806426 | AMBO CONSULTING LLC | 82 NORWOOD AVE STE 7 | | | | DEAL | NJ | 07723 | |
| 4326745 | AMBO, SHANICE | Redacted | | | | | | | |
| 4623970 | AMBOREE, BERNICE | Redacted | | | | | | | |
| 4745880 | AMBOREE, MELANNIE | Redacted | | | | | | | |
| 4209161 | AMBOS, CHALSIE | Redacted | | | | | | | |
| 4881890 | AMBRANDS | P O BOX 409253 | | | | ATLANTA | GA | 30384 | |
| 4805216 | AMBRAS FINE JEWELRY CO | 31-00 47TH AVE 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4434903 | AMBRECHT, TERESSA V | Redacted | | | | | | | |
| 4801335 | AMBREEN ABID | DBA E TRADE | 422 SAND CREEK ROAD APPT 404 | | | ALBANY | NY | 12205 | |
| 4831797 | AMBREEN JAWAID | Redacted | | | | | | | |
| 4229571 | AMBRESENA, JUDYANIE | Redacted | | | | | | | |
| 4594309 | AMBRIOLE, DENNIS | Redacted | | | | | | | |
| 5531499 | AMBRIS ALINA | 214 BUENA VISTA | | | | MODESTO | CA | 95354 | |
| 4187894 | AMBRIZ, AARON | Redacted | | | | | | | |
| 4278672 | AMBRIZ, ADILENE | Redacted | | | | | | | |
| 4209178 | AMBRIZ, ALEXANDRA | Redacted | | | | | | | |
| 4549003 | AMBRIZ, ARIANNA | Redacted | | | | | | | |
| 4179509 | AMBRIZ, ARMANDO | Redacted | | | | | | | |
| 4203163 | AMBRIZ, BERNICE | Redacted | | | | | | | |
| 4207623 | AMBRIZ, CHRISTIAN S | Redacted | | | | | | | |
| 4182312 | AMBRIZ, CRISTINA | Redacted | | | | | | | |
| 4176117 | AMBRIZ, DIANA | Redacted | | | | | | | |
| 4187302 | AMBRIZ, EDGAR M | Redacted | | | | | | | |
| 4201955 | AMBRIZ, EDUARDO | Redacted | | | | | | | |
| 4154680 | AMBRIZ, ERIC C | Redacted | | | | | | | |
| 4169495 | AMBRIZ, JORGE | Redacted | | | | | | | |
| 4182535 | AMBRIZ, LETICIA | Redacted | | | | | | | |
| 4204064 | AMBRIZ, LUIS | Redacted | | | | | | | |
| 4524160 | AMBRIZ, MARIO | Redacted | | | | | | | |
| 4198659 | AMBRIZ, VANESSA | Redacted | | | | | | | |
| 4166917 | AMBRIZ-RUIZ, SIGIFREDO | Redacted | | | | | | | |
| 4888199 | AMBRO INDUSTRIES LLC | STEVEN SLIFE | 700 E BLACKHAWK AVE STE 15 | | | PRAIRIE DU CHIEN | WI | 53821 | |
| 4222473 | AMBRO, RACHAEL | Redacted | | | | | | | |
| 4695230 | AMBROCIO GRAMAJO, MIRIHAM A | Redacted | | | | | | | |
| 4272096 | AMBROCIO LUCAS, JOSEPHINE | Redacted | | | | | | | |
| 4180097 | AMBROCIO, GERARDO | Redacted | | | | | | | |
| 4766969 | AMBROCIO, GRACIELA | Redacted | | | | | | | |
| 4244901 | AMBROCIO, JOSHUA | Redacted | | | | | | | |
| 4329844 | AMBROISE, ALEX | Redacted | | | | | | | |
| 4145784 | AMBROISE, EMMANUELLA | Redacted | | | | | | | |
| 4598504 | AMBROISE, JEAN | Redacted | | | | | | | |
| 4402872 | AMBROISE, MACELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230550 | AMBROISE, YNANDE | Redacted | | | | | | | |
| 5794401 | AMBROS INC | P O BOX A | | | | AGANA | GU | 96910 | |
| 4852715 | AMBROSE BRODUS | 8410 NOELINE LN | | | | San Diego | CA | 92114 | |
| 4882346 | AMBROSE SIGNS INC | P O BOX 56 | | | | CAMDEN | NC | 27921 | |
| 4222401 | AMBROSE, AMBER | Redacted | | | | | | | |
| 4182188 | AMBROSE, BAILEY A | Redacted | | | | | | | |
| 4670299 | AMBROSE, BELINDA | Redacted | | | | | | | |
| 4306981 | AMBROSE, BETH A | Redacted | | | | | | | |
| 4291527 | AMBROSE, CARLA L | Redacted | | | | | | | |
| 4255838 | AMBROSE, CEDERICK | Redacted | | | | | | | |
| 4390351 | AMBROSE, CORY | Redacted | | | | | | | |
| 4671652 | AMBROSE, DAVID | Redacted | | | | | | | |
| 4393877 | AMBROSE, DAVID P | Redacted | | | | | | | |
| 4548868 | AMBROSE, ERIC R | Redacted | | | | | | | |
| 4520443 | AMBROSE, ERICKA M | Redacted | | | | | | | |
| 4595664 | AMBROSE, EVA | Redacted | | | | | | | |
| 4650236 | AMBROSE, FRANKLIN | Redacted | | | | | | | |
| 4708770 | AMBROSE, GEORGE | Redacted | | | | | | | |
| 4737073 | AMBROSE, JOHN W | Redacted | | | | | | | |
| 4812055 | AMBROSE, KEN | Redacted | | | | | | | |
| 4831798 | AMBROSE, KRISTINE AND GERRY | Redacted | | | | | | | |
| 4701733 | AMBROSE, MERLINE | Redacted | | | | | | | |
| 4229524 | AMBROSE, MICHELLE | Redacted | | | | | | | |
| 4627429 | AMBROSE, OTIS | Redacted | | | | | | | |
| 4718060 | AMBROSE, RICKY | Redacted | | | | | | | |
| 4620366 | AMBROSE, RUPERT B | Redacted | | | | | | | |
| 4165315 | AMBROSE, SARAH | Redacted | | | | | | | |
| 4148231 | AMBROSE, SHARON D | Redacted | | | | | | | |
| 4338616 | AMBROSE, TROY A | Redacted | | | | | | | |
| 4562251 | AMBROSE, TYRIQUE A | Redacted | | | | | | | |
| 4337012 | AMBROSE, WILLIAM | Redacted | | | | | | | |
| 4364428 | AMBROSEN, JOYCE E | Redacted | | | | | | | |
| 4256310 | AMBROSI, MADISON | Redacted | | | | | | | |
| 4354687 | AMBROSIA, JEFFREY L | Redacted | | | | | | | |
| 4492588 | AMBROSIA-DIXON, ANGELA L | Redacted | | | | | | | |
| 4345939 | AMBROSINI JR, MARK | Redacted | | | | | | | |
| 4195155 | AMBROSINI, CHRISTINE E | Redacted | | | | | | | |
| 4386868 | AMBROSINI, SCOTT M | Redacted | | | | | | | |
| 4188161 | AMBROSINI, VERONICA AILEEN S | Redacted | | | | | | | |
| 4155238 | AMBROSINO, ROBIN | Redacted | | | | | | | |
| 4770974 | AMBROSINO, SENECA | Redacted | | | | | | | |
| 4293703 | AMBROSIO, CHRISTIAN | Redacted | | | | | | | |
| 4527398 | AMBROSIO, DANIEL | Redacted | | | | | | | |
| 4352661 | AMBROSIO, GRACIE | Redacted | | | | | | | |
| 4711150 | AMBROSIO, HERMELINDA | Redacted | | | | | | | |
| 4745302 | AMBROSIO, JOSEPH | Redacted | | | | | | | |
| 4424628 | AMBROSIO, KIMBERLEY A | Redacted | | | | | | | |
| 4682743 | AMBROSIO, LORRAINE | Redacted | | | | | | | |
| 4205965 | AMBROSIO, LUIS M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207600 | AMBROSIO, MARVIN | Redacted | | | | | | | |
| 4294129 | AMBROSIO, OLGA C | Redacted | | | | | | | |
| 4734777 | AMBROSIO, VALERIE | Redacted | | | | | | | |
| 4416696 | AMBROUSO-ANDERSON, GUY L | Redacted | | | | | | | |
| 4576532 | AMBROZIAK, JESSICA A | Redacted | | | | | | | |
| 4495074 | AMBRUSO, ALEXANDER G | Redacted | | | | | | | |
| 4740543 | AMBS, DEAN | Redacted | | | | | | | |
| 4670399 | AMBS, JENNIFER | Redacted | | | | | | | |
| 4490273 | AMBS, JUSTICE | Redacted | | | | | | | |
| 4485577 | AMBS, MELISSA | Redacted | | | | | | | |
| 4706222 | AMBUEHL, RANDY | Redacted | | | | | | | |
| 4798289 | AMBURGER LLC | 720 RUSSELL PLACE | | | | PLAINFIELD | NJ | 07062 | |
| 5531521 | AMBURGEY JOHN | 806 MALVERN ST | | | | MIDDLETOWN | OH | 45042 | |
| 4458911 | AMBURGEY, PHILIP W | Redacted | | | | | | | |
| 4615963 | AMBURGEY, PHILLIP TODD | Redacted | | | | | | | |
| 4701382 | AMBURGEY, SUZANNE | Redacted | | | | | | | |
| 4604298 | AMBURGEY, TERRY | Redacted | | | | | | | |
| 4608764 | AMBURN, AMANDA | Redacted | | | | | | | |
| 4370336 | AMBUS, PARIS M | Redacted | | | | | | | |
| 4713260 | AMBUSH, ERNEST | Redacted | | | | | | | |
| 4667118 | AMBUSH, FRANKLIN C. | Redacted | | | | | | | |
| 4338547 | AMBUSH, SHAYLA M | Redacted | | | | | | | |
| 4217201 | AMBUUL, MARK | Redacted | | | | | | | |
| 4899235 | AMC CONTRACTING GROUP LIMITED | DAVID ABRAHAM | 46837 BURSLEY RD | | | WELLINGTON | OH | 44090 | |
| 4831799 | AMC CUSTOM BUILDERS, LLC | Redacted | | | | | | | |
| 4899165 | AMC PLUMBING HEATING & COLLING INC | ARTHUR ESTUPINIAN | 121 DECKER STREET | | | VALLEY STREAM | NY | 11582 | |
| 4885817 | AMC RENTALS LLC | RAUL T ESPINO | 1208 WEST DICKINSON | | | FORT STOCKTON | TX | 79735 | |
| 5791545 | AMCAL GENERAL CONTRACTORS | 2417 REGENCY BLVD SUITE 6 | | | | AUGUSTA | GA | 30904 | |
| 5794402 | Amcal General Contractors | 2417 Regency Blvd Suite 6 | | | | Augusta | GA | 30904 | |
| 4869522 | AMCAN CHARTER IMPORTS LTD | 6200 TRANSCANADA HIGHWAY | | | | ST LAURENT | QC | H4T 1X9 | CANADA |
| 4799215 | AMCAP CLAYTON (SRCO) LLC | C/O AMCAP INC | 1281 EAST MAIN STREET STE #200 | | | STAMFORD | CT | 06902 | |
| 5794403 | AmCap, Inc. | 333 Ludlow Street | 8th Floor | | | Stamford | CT | 06902 | |
| 5788588 | AMCAP, INC. | ATTN: LEASE ADMINISTRATOR | 333 LUDLOW STREET | 8TH FLOOR | | STAMFORD | CT | 06902 | |
| 4854544 | AMCAP, INC. | WILSON NORRIDGE, LLC | C/O AMCAP, INC. | 333 LUDLOW STREET | 8TH FLOOR | STAMFORD | CT | 06902 | |
| 4859751 | AMCAR FREIGHT INC | 12600 N W 25TH STREET STE 107 | | | | MIAMI | FL | 33182 | |
| 4831800 | AMCO CONSTRUCTION AND REMODELING | Redacted | | | | | | | |
| 4863818 | AMCO DISTRIBUTION SERVICES INC | 23610 S BANNING BLVD | | | | CARSON | CA | 90745 | |
| 4867716 | AMCO METAL INDUSTRIAL CORP | 461 SOUTH 7TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4831801 | AMCO PRH 801 S MIAMI AVE LLC/SLS LUX HOT | Redacted | | | | | | | |
| 4831802 | AMCO PRH 801 S MIAMI AVE,LLC/SLS LUX CON | Redacted | | | | | | | |
| 4794847 | AMCOR DESIGN | 46 WEST 46 STREET SUITE 5E | | | | NEW YORK | NY | 10036 | |
| 4800036 | AMCOR DESIGN | 48 WEST 48 STREET SUITE 301 | | | | NEW YORK | NY | 10036 | |
| 4867782 | AMCOR DESIGN INC | 46W 46TH STREET STE 5E | | | | NEW YORK | NY | 11214 | |
| 4802457 | AMCREST INDUSTRIES LLC | 16727 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 4587993 | AMDINO BERMUDEZ, YASHIRA M | Redacted | | | | | | | |
| 4564193 | AMDOR, SOPHIA D | Redacted | | | | | | | |
| 4722288 | AMDUKA, MOHAMMED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 417 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864040 | AMEC ENVIRONMENT & INFRASTRUCTURE | 24376 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5789138 | AMEC FOSTER WHEELER | Attn: Craig T. Cabrera | 8745 W. Higgins Road, Suite 300 | | | Chicago | IL | 60631 | |
| 5794404 | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | 8745 W. Higgins Road, Suite 300 | | | | Chicago | IL | 60631 | |
| 5791546 | AMEC FOSTER WHEELER ENVIRONMENT & INFRASTRUCTURE INC | ATTN: CRAIG T. CABRERA | 8745 W. HIGGINS ROAD, SUITE 300 | | | CHICAGO | IL | 60631 | |
| 4872364 | AMEC PUERTO RICO | ALL METAL EQUIPMENT CONTAINERS PR | P O BOX 141087 | | | ARECIBO | PR | 00614 | |
| 4701568 | AMECHAND, RAMESH | Redacted | | | | | | | |
| 4622305 | AMED, SAHRA | Redacted | | | | | | | |
| 4227337 | AMEDEE JOSEPH, AMEY N | Redacted | | | | | | | |
| 4739364 | AMEDEE, ANDREW P | Redacted | | | | | | | |
| 4229462 | AMEDEE, BRITNEY D | Redacted | | | | | | | |
| 4421401 | AMEDEE, NATASHA | Redacted | | | | | | | |
| 4557025 | AMEDEO, PAUL J | Redacted | | | | | | | |
| 4263185 | AMEDI, HELAN | Redacted | | | | | | | |
| 4422786 | AMEDSON, JOSEPH K | Redacted | | | | | | | |
| 4395248 | AMEDU, DAVIS J | Redacted | | | | | | | |
| 4334177 | AMEEN, GABRIELLE M | Redacted | | | | | | | |
| 4369726 | AMEEN, SABAT | Redacted | | | | | | | |
| 4395266 | AMEEN, SADEQUL | Redacted | | | | | | | |
| 4856843 | AMEGASHIE, SENAM | Redacted | | | | | | | |
| 4466837 | AMEGBLENKE, CHIMENE | Redacted | | | | | | | |
| 4685387 | AMEH, ABOJE | Redacted | | | | | | | |
| 4144430 | AMEIJEIRAS, GENESIS | Redacted | | | | | | | |
| 4309443 | AMEIR, YASMIN | Redacted | | | | | | | |
| 4200994 | AMEIREH, NEHAD F | Redacted | | | | | | | |
| 5531538 | AMELIA CARTAGENA | 4 KIMERTON DR | | | | NEWARK | DE | 19713 | |
| 5531540 | AMELIA COLE | 4101 272ND LN NE | | | | ISANTI | MN | 55040 | |
| 4865002 | AMELIA ROBINSON | 295 5TH AVENUE #4R | | | | BROOKLYN | NY | 11215 | |
| 5531569 | AMELIA TYSON | 10 SOUTH ST SUITE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| 4796073 | AMELIA WORLD CORPORATION | DBA LINSAY | 16340 WEST DIXIE HWY | | | MIAMI | FL | 33160 | |
| 5794405 | Amelia's LLC | 43 Graybill Road | | | | Leola | PA | 17540 | |
| 5791547 | AMELIA'S LLC | KEN GROFF | 43 GRAYBILL ROAD | | | LEOLA | PA | 17540 | |
| 4857385 | Amelia's LLC | Ken Groff | 43 Graybill Road | | | Leola | PA | 17540 | |
| 4664375 | AMELIDA, VENTURA | Redacted | | | | | | | |
| 4846160 | AMELIE PARRY | 141 WRIGHTS MILL WAY | | | | Canton | GA | 30115 | |
| 4307060 | AMELING, KARISSA | Redacted | | | | | | | |
| 4390143 | AMELL, BENJAMIN | Redacted | | | | | | | |
| 4612253 | AMELL, ROBERT | Redacted | | | | | | | |
| 4768574 | AMELLER, RICARDO | Redacted | | | | | | | |
| 4501310 | AMELY, VANESSA | Redacted | | | | | | | |
| 4429377 | AMEN, ANTHONY | Redacted | | | | | | | |
| 4390284 | AMEN, BRIANNA | Redacted | | | | | | | |
| 4430943 | AMEN, LOUIS | Redacted | | | | | | | |
| 4581398 | AMEN, SHAWN | Redacted | | | | | | | |
| 4606488 | AMEN, SHOSHANNA | Redacted | | | | | | | |
| 4797283 | AMENA WILLIAMS | DBA REVELATION 1 /UNIQUELY CREATED | PO BOX 1111 | | | RED OAK | TX | 75154 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469012 | AMENA, MARIA JULIETA | Redacted | | | | | | | |
| 4176744 | AMENAGHAWON, JESSICA O | Redacted | | | | | | | |
| 4718351 | AMEND, BRIAN | Redacted | | | | | | | |
| 4575390 | AMEND, JAKOB | Redacted | | | | | | | |
| 4312592 | AMEND, LAURA | Redacted | | | | | | | |
| 4252381 | AMEND, MICHAEL | Redacted | | | | | | | |
| 4354722 | AMENDA, SUSANNE M | Redacted | | | | | | | |
| 5403503 | AMENDED-BOYLE BRANDON AND LUCIA | 56 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 | |
| 4381373 | AMENDOLA, DENILLE N | Redacted | | | | | | | |
| 4598889 | AMENDOLA, DUILIO | Redacted | | | | | | | |
| 4167814 | AMENDOLA, JERI | Redacted | | | | | | | |
| 4689893 | AMENDOLA, PAMELA | Redacted | | | | | | | |
| 4831803 | AMENG, ANGEL | Redacted | | | | | | | |
| 4501382 | AMENGUAL, ALEJANDRO | Redacted | | | | | | | |
| 4860290 | AMENITIES CO LLC | 13750 SO CHATHAM STREET | | | | BLUE ISLAND | IL | 60406 | |
| 4650572 | AMENO, GENNARO A | Redacted | | | | | | | |
| 4356072 | AMEN-RA, CHARNETTA | Redacted | | | | | | | |
| 4251624 | AMEN-RA, DEVATER | Redacted | | | | | | | |
| 4680703 | AMENRUD, STEVEN | Redacted | | | | | | | |
| 5406970 | AMENT RICHARD A AND PATRICIA AMENT HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4158986 | AMENT, MARCUS | Redacted | | | | | | | |
| 4491298 | AMENT, MICHAEL L | Redacted | | | | | | | |
| 4483329 | AMENT, TIMOTHY E | Redacted | | | | | | | |
| 4494410 | AMENTA, NICOLE | Redacted | | | | | | | |
| 4796722 | AMER MGMT SYSTEMS D/B/A THE SHEET | DBA THE SHEET PEOPLE | 5490 VICTORIA PLACE | | | CROWN POINT | IN | 46307 | |
| 4795475 | AMER RX INC | DBA OMIERA LABS | 191 WEST BURTON MESA BLVD | | | LOMPOC | CA | 93436 | |
| 4303836 | AMER, ALAA S | Redacted | | | | | | | |
| 4181527 | AMER, KHADEDJA | Redacted | | | | | | | |
| 4801929 | AMER.COM CORP | DBA MONUMENTAL | 4500 140TH AVENUE N | | | CLEARWATER | FL | 33762 | |
| 4169477 | AMERAL, ANGELA M | Redacted | | | | | | | |
| 4397289 | AMERALLY, JADA A | Redacted | | | | | | | |
| 5794406 | AMERCO Real Estate Company | 2727 N. Central Avenue | Suite 500 | | | Phoenix | AZ | 85004 | |
| 5788726 | AMERCO REAL ESTATE COMPANY | ALLISON LUNSFORD, LEASING | 2727 N. CENTRAL AVENUE | SUITE 500 | | PHOENIX | AZ | 85004 | |
| 4808940 | AMERCO REAL ESTATE COMPANY | ATTN: ALLISON LUNSFORD | SUITE 500 | 2727 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| 4808965 | AMERCO REAL ESTATE COMPANY | C/O LEASING DEPARTMENT | SUITE 500 | 2727 N. CENTRAL AVENUE | | PHOENIX | AZ | 85004 | |
| 4808948 | AMERCO REAL ESTATE COMPANY | SUITE 500 | 2727 N CENTRAL AVENUE | | | PHOENIX | AZ | 85004 | |
| 4403846 | AMEREIHN, EVAN C | Redacted | | | | | | | |
| 4868403 | AMEREX GROUP LLC | 512 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| 4875168 | AMERGAS PROPANE LP | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 4867581 | AMERI SERV WATER TECHNOLOGY LLC | 450 106 STATE RD 13 N 190 | | | | ST JOHNS | FL | 32259 | |
| 4681284 | AMERI, FATHEIH L | Redacted | | | | | | | |
| 4766089 | AMERIAN, BRUCE | Redacted | | | | | | | |
| 4848376 | AMERICA CONTRACTOR | 1504 JASPER ST | | | | Silver Spring | MD | 20902 | |
| 4795569 | AMERICA DIGITAL ACCESSORIES CORP | DBA AMERICA DIGITAL ACCESSORIES | 16031 ARROW HWY | | | IRWINDALE | CA | 91706 | |
| 4795280 | AMERICA GALINDEZ INC | 71650 SAHARA RD | | | | RANCHO MIRAGE | CA | 92270 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871458 | AMERICA GW LLC | 8F FUCHUN BLDG, 509 QINGTAI ST | | | | HANGZHOU | ZHEJIANG | | CHINA |
| 4802869 | AMERICA INTERNATIONAL AUTOMOTIVE P | DBA STOCKAIG | 10430 NW 29TH TER | | | DORAL | FL | 33172 | |
| 4798421 | AMERICA INVESTMENT AND PRODUCTS | DBA AC PARTS MIAMI | 4804 NW 167TH ST | | | MIAMI GARDENS | FL | 33014 | |
| 4831804 | AMERICA ORGANIC SOLUTIONS CORP. | Redacted | | | | | | | |
| 4860605 | AMERICA TUNG LING CORPORATION | 14150 MYFORD ROAD | | | | IRVINE | CA | 92606 | |
| 5531597 | AMERICA VELASQUEZ | 439 TIDEWIND | | | | SAN ANTONIO | TX | 78221 | |
| 4232298 | AMERICAIN, MATTHANIA | Redacted | | | | | | | |
| 4880529 | AMERICAL CORP | P O BOX 1419 | | | | HENDERSON | NC | 27536 | |
| 4872249 | AMERICAN | AFTON FAIRLAND AMERICAN | P O BOX 339 | | | FAIRLAND | OK | 74343 | |
| 4877897 | AMERICAN 24 HOUR DOOR SERVICE | JUST4DOORS COM INC | 4116 BENT ROAD SUITE 2A | | | KODAK | TN | 37764 | |
| 4884732 | AMERICAN ACCESSORIES INC | PO BOX 31001-2258 | | | | PASADENA | CA | 91110 | |
| 4898886 | AMERICAN AIR HVAC | NOEL MARRERO | 11129 ASBEE ST | | | PEYTON | CO | 80831 | |
| 5794407 | AMERICAN AIRLINES | 425 Amon Carter Blvd. | | | | Ft. Worth | TX | 76155 | |
| 5791548 | AMERICAN AIRLINES | ATTN: CORPORATE PROGRAM MANAGER | 425 AMON CARTER BLVD. | | | FT. WORTH | TX | 76155 | |
| 4824975 | AMERICAN AIRLINES, DARWYN HARP | Redacted | | | | | | | |
| 4876566 | AMERICAN APPAREL AND PROMOTIONS | GRAPHIC SOURCE GROUP INC | 1119 W ALGONQUIN STE B | | | LAKE IN THE HILLS | IL | 60156 | |
| 4874875 | AMERICAN APPAREL TRADING CORP | DBA VERTICAL APPAREL | 560 JEFFERSON AVENUE | | | SECAUCUS | NJ | 07094 | |
| 4812056 | AMERICAN APPLIANCE | Redacted | | | | | | | |
| 4882027 | AMERICAN APPLIANCE INSTALLERS LLC | P O BOX 455 | | | | LUDLOW | VT | 05149 | |
| 4886163 | AMERICAN APPLIANCE REPAIR | ROBERT DAVID BACON | 4343 WALNUT DRIVE | | | EUREKA | CA | 95503 | |
| 4871847 | AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVENUE | | | | EAST PROVIDENCE | RI | 02914 | |
| 4868170 | AMERICAN ASPHALT PAVING COMPANY | 500 CHASE ROAD | | | | SHAVERTOWN | PA | 18708 | |
| 4881616 | AMERICAN ASPHALT REPAIR | P O BOX 3367 | | | | HAYWARD | CA | 94540 | |
| 4872470 | AMERICAN ATLAS LOCKSMITH | AMERICAN LOCKSMITH & SECURITY INC | 51105 WASHINGTON ST | | | NEW BALTIMORE | MI | 48047 | |
| 4863840 | AMERICAN AWARDS INC | 2380 HARRISBURG PIKE PO BOX 70 | | | | GROVE CITY | OH | 43123 | |
| 4877506 | AMERICAN BACKFLOW & PLUMBING | JENNIFER WRIGHT | 1515 N TOWN E BLVD STE 138 350 | | | MESQUITE | TX | 75150 | |
| 4885308 | AMERICAN BACKFLOW SOLUTIONS LLC | PO BOX 823 | | | | HURRICANE | WV | 25526 | |
| 4876599 | AMERICAN BAKERY | GREENHILL INC | P O BOX CM | | | AGANA | GU | 96932 | |
| 4809923 | AMERICAN BATTERY COMPANY | 2800 SW 4TH AVE. BAY 20 | | | | Fort Lauderdale | FL | 33315 | |
| 4876785 | AMERICAN BEER CO | HC71 BOX 152-A | | | | MEADOW BLUFF | WV | 24977 | |
| 4860967 | AMERICAN BENEFITS COUNCIL | 1501 M ST NW STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4882626 | AMERICAN BEVERAGE CORP | P O BOX 644822 | | | | PITTSBURGH | PA | 15264 | |
| 4806661 | AMERICAN BIOPHYSICS CORP | P O BOX 3273 | | | | BOSTON | MA | 02241-3273 | |
| 4859807 | AMERICAN BOILER INSPECTION SERVICE | 12800 SADDLESEAT PLACE | | | | RICHMOND | VA | 23233 | |
| 5794408 | AMERICAN BOOK COMPANY | PO BOX 306245 | | | | NASHVILLE | TN | 37230 | |
| 4863149 | AMERICAN BOTTLING COMPANY | 21431 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4899618 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | 200 RANDOLPH AVENUE, SUITE 200 | | | | HUNTSVILLE | AL | 35801 | |
| 4893232 | American Builders & Contractors Supply Co., Inc. | ABC Supply Co. Inc. | Attn: President | One ABC Parkway | | Beloit | WI | 53511 | |
| 4899617 | AMERICAN BUILDERS & CONTRACTORS SUPPLY CO., INC. | ABC SUPPLY CO., INC | ATTN: PRESIDENT, KARL W LEO, VP CHIEF LEGAL OFFICE | ONE ABC PARKWAY | | BELOIT | WI | 53511 | |
| 4893231 | American Builders & Contractors Supply Co., Inc. | Karl W. Leo | 200 Randolph Avenue | Suite 200 | | Huntsville | AL | 35801 | |
| 5794409 | American Builders & Contractors Supply Co.Inc. | One ABC Parkway | | | | Beloit | WI | 53511 | |
| 4867683 | AMERICAN BUILDERS INC | 4585 A US HWY 13 SOUTH | | | | GREENVILLE | NC | 27834 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 420 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810736 | AMERICAN BUILDERS MARKETING GROUP, INC. | 1022 GRANDIFLORA DRIVE | SUITE 230 | | | LELAND | NC | 28451 | |
| 4898891 | AMERICAN BUILDING AND KITCHEN PRODUCTS | DUSTIN VANDERVOORT | 34015 BEACH PARK AVE | | | EASTLAKE | OH | 44095 | |
| 4851483 | AMERICAN BUILDING SYSTEMS - MID ATLANTIC | 270 BUELL RD STE D | | | | Rochester | NY | 14624 | |
| 4831805 | AMERICAN BUILDING SYSTEMS, INC | Redacted | | | | | | | |
| 4900458 | American Business Forms, DBA: American Solutions for Business | Shelly R Anderson | Credit Risk Manager | 31 East MN Ave | | Glenwood | MN | 56334 | |
| 4871846 | AMERICAN CAMERA SURVEILLANCE INC | 950 WADSWORTH BLVD 306 | | | | LAKEWOOD | CO | 80214 | |
| 4868348 | AMERICAN CASTING & MANUFACTURING CO | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5794410 | AMERICAN CASTING & MANUFACTURING CO-424072 | 51 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| 5837733 | American Casting & Manufacturing Corp. | Colleran, O'Hara & Mills, L.L.P. | 100 Crossways Park Drive West | Suite 200 | | Woodbury | NY | 11797 | |
| 4796051 | AMERICAN CENTURION INC | DBA A&A SHOES | 4062 ANTIEM ST | | | SAN DIEGO | CA | 92111 | |
| 4864627 | AMERICAN CHILLER MECHANICAL SERVICE | 2714 N LAKE RD | | | | GEONOLA | UT | 84655 | |
| 4810722 | AMERICAN CLASSIC BUILDERS, INC | 4506 LAKE FOX PLACE | | | | PARRISH | FL | 34219 | |
| 4898903 | AMERICAN CLASSIC CONSTRUCTION | MARK ROUECHE | 807 KAREN DR | | | KINGSVILLE | MD | 21087 | |
| 4870760 | AMERICAN CLASSIC TOY INC | 79 VENTNOR D | | | | DEERFIELD BEACH | FL | 33442 | |
| 4889228 | AMERICAN CLASSIFIEDS | WANT ADS OF GREENSBORO INC | PO BOX 8529 | | | GREENSBORO | NC | 27419 | |
| 5794411 | AMERICAN CLEANING SUPPLY INC | 8602 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78045 | |
| 4880891 | AMERICAN COATINGS & INSULATION SYST | P O BOX 19706 | | | | GREENSBORO | NC | 27419 | |
| 4886452 | AMERICAN COLOR INC | RYAN VAN HOVEN | 22495 THORNHILL ROAD | | | ORANGE | VA | 22960 | |
| 4869227 | AMERICAN COMFORT WORLDWIDE LLC | 6 CAESAR PLACE | | | | MOONACHIE | NJ | 07074 | |
| 4865748 | AMERICAN COMMERCIAL REALTY CORP | 324 DATURA STREET STE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| 4868226 | AMERICAN COMMERCIAL SERVICES INC | 5003 MERRIAM DRIVE | | | | MERRIAM | KS | 66203 | |
| 4865669 | AMERICAN COMPUTER TELECOM INC | 3200 EAST BAY DRIVE | | | | LARGO | FL | 33771 | |
| 4847827 | AMERICAN CONTRACTING | 1140 CEDAR CREST DR | | | | Huntington | WV | 25705 | |
| 4799098 | AMERICAN COVERS INC | 675 WEST 14600 SOUTH | | | | BLUFFDALE | UT | 84020 | |
| 4876711 | AMERICAN COVERS INC | HAND STANDS | 675 W 14600 S | | | BLUFFDALE | UT | 84065 | |
| 4794735 | AMERICAN COVERS INC DBA HANDSTAND | 1770 S 5350 W # 100 | | | | SLC | UT | 84104-4730 | |
| 4869139 | AMERICAN CRAFTS L C | 588 WEST 400 SOUTH SUITE 300 | | | | LINDON | UT | 84042 | |
| 5794412 | AMERICAN DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | Los Angeles | CA | 90040 | |
| 5848306 | American De Rosa Lamparts, LLC | 1945 S Tubeway Ave | | | | Los Angeles | CA | 90040 | |
| 4795468 | AMERICAN DIAMONDS UNLIMITED | DBA AMERICAN DIAMONDS JEWELRY | 580 5TH AVENUE #821 | | | NEW YORK | NY | 10036 | |
| 5794413 | AMERICAN DIGITAL CORP | 25 Northwest Point Blvd. | Suite 200 | | | Elk Grove Village | IL | 60007 | |
| 5791549 | AMERICAN DIGITAL CORP | BOB PANOS | 25 NORTHWEST POINT BLVD. | SUITE 200 | | ELK GROVE VILLAGE | IL | 60007 | |
| 4864150 | AMERICAN DIGITAL CORPORATION | 25 NW POINT BLVD STE 200 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4861113 | AMERICAN DISCOUNT OFFICE SUPPLY INC | 15342 SOUTH KEELER | | | | OLATHE | KS | 66062 | |
| 4863101 | AMERICAN DOOR AND DOCK | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4872461 | AMERICAN DOOR SERVICE OF FLORIDA | AMERICAN DOOR SERVICE INC | PO BOX 2548 | | | DELAND | FL | 32721 | |
| 4801560 | AMERICAN DURABLE PRODUCTS | DBA AMERICAN SPORTS PRODUCTS | 1350 W 3350 S | | | OGDEN | UT | 84401 | |
| 4866564 | AMERICAN EAGLE DISTRIBUTING CO | 3800 CLYDESDALE PKWY | | | | LOVELAND | CO | 80538 | |
| 4865561 | AMERICAN ELECTRIC CO LLC | 315 SAND ISLAND ACCESS ROAD | | | | HONOLULU | HI | 96819 | |
| 4884829 | AMERICAN ELECTRIC EQUIPMENT CO INC | PO BOX 40006 | | | | BAY VILLAGE | OH | 44140 | |
| 4884611 | AMERICAN ELECTRIC POWER | PO BOX 24002 | | | | CANTON | OH | 44701 | |
| 4783442 | American Electric Power/24002 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4783220 | American Electric Power/24418 | PO Box 371496 | | | | Pittsburgh | PA | 15250-7496 | |
| 4847375 | AMERICAN ENERGY HEATING & AIR LLC | 2107 N DECATUR RD STE 291 | | | | Decatur | GA | 30033 | |
| 4877524 | AMERICAN EQUIPMENT | JERRY CHANDLER | 1636 WOODVALE DR | | | CHARLESTON | WV | 25314 | |
| 4867620 | AMERICAN EQUIPMENT INC | 451 WEST 3440 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| 4861750 | AMERICAN EQUIPMENT SALES INC | 1723 EAST 1500 ROAD | | | | LAWRENCE | KS | 66044 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866313 | AMERICAN ESSENTIALS INC | 358 FIFTH AVENUE SUITE 202 | | | | NEW YORK | NY | 10001 | |
| 5794414 | AMERICAN EXCHANGE | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 5794415 | AMERICAN EXCHANGE TI | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | | NEW YORK | NY | 10018 | |
| 4870905 | AMERICAN EXPEDITING CO INC | 801 N PRIMOS AVENUE | | | | FOLCROFT | PA | 19032 | |
| 5794417 | AMERICAN EXPRESS BUSINESS TRAVEL | 5000 Atrium Way | | | | Mount Laurel | NJ | 08054 | |
| 5789440 | AMERICAN EXPRESS BUSINESS TRAVEL | ATTN CONTRACTS DEPT | 101 HUDSON STREET | 34TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| 5794416 | AMERICAN EXPRESS BUSINESS TRAVEL | PO Box 299051 | Department 17 | | | Ft. Lauderdale | FL | 33329 | |
| 5794419 | American Express Travel Related Services Company, Inc. | 3 World Financial Center | 200 Vesey St. | | | New York | NY | 10285 | |
| 5789441 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | P.O. BOX 299051 | DEPARTMENT 87 | | | FT. LAUDERDALE | FL | 33329 | |
| 5794418 | American Express Travel Related Services Company, Inc. | P.O. Box 299051 | | | | Ft. Lauderdale | FL | 33329 | |
| 4866089 | AMERICAN FACILITY SERVICES INC | 3416 SHADER ROAD SUITE 100 | | | | ORLANDO | FL | 32808 | |
| 4797446 | AMERICAN FAMILY PLACE LLC | DBA AFP POWER | 13757 AMIOT DR | | | ST LOUIS | MO | 63146 | |
| 4858556 | AMERICAN FARMER BRANDS LLC | 1059 E 9TH ST | | | | BROOKLYN | NY | 11230 | |
| 4811072 | AMERICAN FAUCET & COATING CORP | 3280 CORPORATE VIEW | | | | VISTA | CA | 92081 | |
| 4880851 | AMERICAN FENCE COMPANY | P O BOX 19040 | | | | PHOENIX | AZ | 85005 | |
| 4864658 | AMERICAN FENCE INC | 2738 EBERHART ROAD | | | | WHITEHALL | PA | 18052 | |
| 4874928 | AMERICAN FIRE & SAFETY LLC | DEFENDGUARD FIRE & SAFETY | P O BOX 1967 | | | OPELIKA | AL | 36803 | |
| 4810202 | AMERICAN FIRE SYSTEMS | 811 EYRIE DRIVE | | | | OVIEDO | FL | 32765 | |
| 4870738 | AMERICAN FIRST AID SERVICES INC | 784 CHURCH ROAD | | | | ELGIN | IL | 60123 | |
| 4898340 | AMERICAN FIRST CONTRACTORS INC | GERALD MILES | 828 FREELS LN | | | KNOXVILLE | TN | 37922 | |
| 4864729 | AMERICAN FLAG & BANNER COMPANY | 28 SOUTH MAIN ST | | | | CLAWSON | MI | 48017 | |
| 4845985 | AMERICAN FLOORING EXPERTS INC | 8612 VINE VALLEY DR | | | | Sun Valley | CA | 91352 | |
| 4865947 | AMERICAN FLORAL SOLUTIONS LLC | PO BOX 472 | | | | SYOSSET | NY | 11791-0472 | |
| 4799078 | AMERICAN FLOURESCENT CORPORATION | PO BOX 83078 | | | | CHICAGO | IL | 60691-3010 | |
| 4861790 | AMERICAN FLUORESCENT CORPORATION | 1740 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4872464 | AMERICAN FORK VISION CENTER | AMERICAN FORKS VISION | 2 WEST MAIN | | | AMERICAN FORK | UT | 84003 | |
| 4884842 | AMERICAN FORMS LLC | PO BOX 406305 | | | | ATLANTA | GA | 30384 | |
| 4870741 | AMERICAN FURNITURE ALLIANCE INC | 1249 S DIAMOND BAR BLVD #67 | | | | DIAMOND | CA | 91765-4122 | |
| 4831806 | AMERICAN GALLERY HOMES | Redacted | | | | | | | |
| 4872255 | AMERICAN GAS PRODUCTS | AGP LLC | Attn: Sean Kelly | Controller | 24 VINE STREET | EVERETT | MA | 02149 | |
| 4872260 | AMERICAN GASKET TECHNOLOGIES INC | AGT PRODUCTS INC | 10 LAURA DRIVE | | | ADDISON | IL | 60101 | |
| 5794420 | AMERICAN GASKET TECHNOLOGIES INC-700694 | 10 LAURA DRIVE | | | | ADDISON | IL | 60101 | |
| 4798450 | AMERICAN GIFT FACTORY | 1684 DECOTO RD RECEIVING DEPT #198 | | | | UNION CITY | CA | 94587 | |
| 4866081 | AMERICAN GLASS | 3407 EAST HAMILTON AVE | | | | EAU CLAIRE | WI | 54701 | |
| 4871270 | AMERICAN GOLF CARS | 855 SOUTH LOOP 12 | | | | IRVING | TX | 75060 | |
| 4885093 | AMERICAN GREETINGS | PO BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4805727 | AMERICAN GREETINGS CORPORATION | CHAIN 46 STORE 5000 | P O BOX 640782 | | | PITTSBURGH | PA | 15264-0782 | |
| 5789139 | AMERICAN GREETINGS CORPORATION | Michael J. Merriam and Steven S. Willensky | One American Rd | | | CLEVELAND | OH | 44144-2393 | |
| 5789887 | AMERICAN GREETINGS CORPORATION | MORRY WEISS | ONE AMERICAN RD | | | CLEVELAND | OH | 44144-2393 | |
| 4778351 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN BOULEVARD | | | | CLEVELAND | OH | 44145 | |
| 4778266 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN RAOD | | | | CLEVELAND | OH | 44144 | |
| 5794421 | American Greetings Corporation | One American Rd | | | | CLEVELAND | OH | 44144-2393 | |
| 4778371 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44145 | |
| 4778370 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | | | CLEVELAND | OH | 44144 | |
| 5794422 | American Greetings Corporation | P O BOX 640782 | | | | PITTSBURGH | PA | 15264 | |
| 4860918 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 08820 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806662 | AMERICAN HAWKS LLC | 150 MAPLE AVE #166 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4794723 | AMERICAN HAWKS LLC | DBA GOOD DEAL | 150 MAPLE AVE #166 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4867411 | AMERICAN HEALTH KENNELS INC | 4351 NE 11TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4853248 | American Healthcare | Redacted | | | | | | | |
| 6030864 | AMERICAN HOME | c/o Legal Dept. | 180 Maiden Ln | | | New York | NY | 10038 | |
| 6030850 | AMERICAN HOME ASSURANCE COMPANY | Artie Rodrigues, Excess WC Claims-AIG Claims | c/o Legal Dept. | 100 Connell Drive | 4th Floor | Berkeley Heights | NJ | 07922 | |
| 4824976 | AMERICAN HOME SERVICE | Redacted | | | | | | | |
| 4862668 | AMERICAN HOME SERVICES | 201 DAVIS DRIVE UNIT F | | | | STERLING | VA | 20164 | |
| 4887677 | AMERICAN HOME SERVICES | SEAWAY INC | 21905 S 158TH ST | | | CHANDLER | AZ | 85249 | |
| 5791551 | AMERICAN HOME SHIELD | 1524 HWY 30 E | | | | CARROLL | IA | 51401 | |
| 5791550 | AMERICAN HOME SHIELD | 1524 US HIGHWAY 30 EAST | | | | CARROLL | IA | 51401 | |
| 4824977 | AMERICAN HOME SHIELD | Redacted | | | | | | | |
| 5794423 | American Home Shield Corporation | 150 Peabody Place | | | | Memphis | TN | 38103 | |
| 5788942 | American Home Shield Corporation | David Brandenburg | 150 Peabody Place | | | Memphis | TN | 38103 | |
| 5830858 | AMERICAN HOMES 4 RENT MANAGEMENT HOLDINGS, LLC | 30601 AGOURA ROAD | SUITE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4824978 | AMERICAN HOMES 4 RENT, LP - LAS VEGAS | Redacted | | | | | | | |
| 4824979 | AMERICAN HOMES 4 RENT, LP - TEMPE | Redacted | | | | | | | |
| 4824980 | AMERICAN HOMES 4 RENT, LP - TUCSON | Redacted | | | | | | | |
| 4863957 | AMERICAN HOMESMITH LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4882768 | AMERICAN HOSE & FITTING INC | P O BOX 688 | | | | KENT | WA | 98035 | |
| 4874747 | AMERICAN HOUSEHOLD PRODUCTS LLC | DAVID CHARLES FARRELL | 17531 ROAD 27 7 | | | DOLORES | CO | 81323 | |
| 4805241 | AMERICAN HUNTER INCORPORATED | DBA AMERICAN HUNTER INC | PO BOX 14799 | | | TALLAHASSEE | FL | 32317 | |
| 4849471 | AMERICAN HVAC SERVICES LLC | 25654 KIMBRO RD | | | | Hockley | TX | 77447 | |
| 4824981 | AMERICAN ICE MACHINE COMPANY | Redacted | | | | | | | |
| 4810912 | AMERICAN ICE MACHINE SERVICE | 6142 W DETROIT ST STE 2 | | | | CHANDLER | AZ | 85226 | |
| 4868830 | AMERICAN IMPORTING CO INC | 550 KASOTA AVENUE | | | | MINNEAPOLIS | MN | 55414 | |
| 4870027 | AMERICAN IMPORTS INCORPORATED | 7 AUTRY | | | | IRVINE | CA | 92618 | |
| 5794424 | American Industrial Center | 830 S CR 427 #162 | | | | LONGWOOD | FL | 32750 | |
| 4854377 | AMERICAN INDUSTRIAL CENTER | AMERICAN INDUSTRIAL CENTER LTD | 830 S CR 427 #162 | | | LONGWOOD | FL | 32750 | |
| 4794153 | American Industrial Direct | Redacted | | | | | | | |
| 4795108 | AMERICAN INDUSTRIAL DIRECT LLC | DBA AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | ELGIN | IL | 60124 | |
| 4794154 | American Industrial Direct LLC dba Auto | Redacted | | | | | | | |
| 4794155 | American Industrial Direct LLC dba Auto | Redacted | | | | | | | |
| 4794156 | American Industrial Direct LLC dba Auto | Redacted | | | | | | | |
| 4794157 | American Industrial Direct LLC dba Auto | Redacted | | | | | | | |
| 4794158 | American Industrial Direct LLC dba Auto | Redacted | | | | | | | |
| 4885289 | AMERICAN INDUSTRIAL SOURCE | PO BOX 8011 | | | | VAN NUYS | CA | 91409 | |
| 4811112 | AMERICAN INSTALLATION & STAINLESS INC | 4300 S STATION MASTER DRIVE | | | | TUCSON | AZ | 85714 | |
| 4885097 | AMERICAN INSTITUTE OF ARCHITECTS | PO BOX 64185 | | | | BALTIMORE | MD | 21264 | |
| 4812057 | AMERICAN INSULATION, INC | Redacted | | | | | | | |
| 4824982 | AMERICAN INTERIORS | Redacted | | | | | | | |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | | COMMERCE | CA | 90040 | |
| 4798664 | AMERICAN INTIMATES INTL LLC | DBA AMERICAN INTIMATES | 1109 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 5794426 | AMERICAN IT RESOURCE GROUP INC | 2500 West Higgins Road | STE 1273 | | | HOFFMAN ESTATES | IL | 60169 | |
| 5791552 | AMERICAN IT RESOURCE GROUP INC | RAJESH THANGARAJAN, VP | 2500 WEST HIGGINS ROAD | STE 1273 | | HOFFMAN ESTATES | IL | 60169 | |
| 4858820 | AMERICAN JANITOR AND PAPER SUPPLY | 1101 SANDERSON AVENUE | | | | SCRANTON | PA | 18509 | |
| 4858873 | AMERICAN KEY & LOCK OF ALEXANDRIA | 110A TEXAS AVE | | | | ALEXANDRIA | LA | 71301 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812058 | AMERICAN KITCHEN & BATH | Redacted | | | | | | | |
| 4809027 | AMERICAN KITCHEN & BATH INC | 1758 JUNCTION AVE #D | | | | SAN JOSE | CA | 95112 | |
| 4812059 | AMERICAN KITCHEN & BATH/NANCY EVANS | Redacted | | | | | | | |
| 4809194 | AMERICAN KITCHEN CABINETS | 386 PLACERVILLE DRIVE | | | | PLACERVILLE | CA | 95667 | |
| 4812060 | AMERICAN KITCHEN CABINETS - MARK VOJTECH | Redacted | | | | | | | |
| 4880550 | AMERICAN LANDSCAPE MAINTENANCE INC | P O BOX 145 | | | | ALBANY | OR | 97321 | |
| 4797342 | AMERICAN LASER CRAFTS | 1301 W 635 S | | | | OREM | UT | 84058 | |
| 4876560 | AMERICAN LAWNSCAPE & SW SNOWPLOWING | GRANITE ENTERPRISES LLC | 214 S FARM ROAD 205 | | | SPRINGFIELD | MO | 65802 | |
| 4885259 | AMERICAN LEAK DETECTION | PO BOX 7696 | | | | PENSACOLA | FL | 32534 | |
| 4862207 | AMERICAN LICORICE CO | 1900 WHIRLPOOL DR SOUTH | | | | LA PORTE | IN | 46350 | |
| 4875927 | AMERICAN LICORICE CO VATS ONLY | FILE #51568 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| 4872415 | AMERICAN LINEN DIVISION | ALSCO INC | PO BOX 240048 | | | ANCHORAGE | AK | 99524 | |
| 4868831 | AMERICAN LINEN SUPPLY | 550 NORTH CHURCH STREET | | | | LAS CRUCES | NM | 88001 | |
| 4875072 | AMERICAN LITHO INC | DEPT 4106 | | | | CAROL STREAM | IL | 60122 | |
| 4860687 | AMERICAN LOCK & KEY | 14366 EUREKA RD | | | | SOUTHGATE | MI | 48195 | |
| 4872597 | AMERICAN LOCK & KEY | ANTHONY L NORRIS | 903 ROSE ST | | | LACROSSE | WI | 54603 | |
| 4863043 | AMERICAN LOCK & KEY CO INC | 2110 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| 4878823 | AMERICAN LOCKSMITH SERVICE | MARKLE SMITH INC | 52 FREDERICK STREET | | | HANOVER | PA | 17331 | |
| 4880853 | AMERICAN LOCKSMITH SERVICES LLC | P O BOX 190952 | | | | MOBILE | AL | 36619 | |
| 4871756 | AMERICAN LOCKSMITHS | 9325 DURAND AVE HWY 11 | | | | STURTEVANT | WI | 53177 | |
| 4800845 | AMERICAN LONGRAY LLC | DBA PESTGOAWAY | 1227 HAMPSHIRE ST. SUITE 37 | | | SAN FRANCISCO | CA | 94110 | |
| 5794427 | AMERICAN MARKETING ENTERPRISES INC | 1359 BROADWAY 16TH ST | | | | NEW YORK | NY | 10018 | |
| 4876376 | AMERICAN MARKETING ENTERPRISES INC | GBG USA INC | 1359 BROADWAY 16TH ST | | | NEW YORK | NY | 10018 | |
| 4862859 | AMERICAN MATERIAL SPECIALIST INC | 206 FAYETTEVILLE ROAD | | | | PALMETTO | GA | 30268 | |
| 4875019 | AMERICAN MECHANICAL INC | DEPT 1068 | | | | DENVER | CO | 80291 | |
| 4883496 | AMERICAN MEDIA INC | P O BOX 905387 | | | | CHARLOTTE | NC | 28290 | |
| 4784616 | AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 | |
| 4879012 | AMERICAN METAL MARKET LLC | METAL BULLETIN HOLDINGS CORP | PO BOX 15127 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 4872471 | AMERICAN MINUTEMEN | AMERICAN MINUTEMAN SEWER | PO BOX 2005 | | | NEW CITY | NY | 10956 | |
| 4796156 | AMERICAN MOM, LLC | DBA DOLL COLLECTORS GALLERY | 4614 RED FOX RD. | | | OSHKOSH | WI | 54904 | |
| 4805370 | AMERICAN NATIONAL INSURANCE CO | C/O JIM WILSON & ASSOCIATES INC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| 5794428 | American National Insurance Company | Attn:  Lease Administration | 2660 EastChase Lane, Suite 100 | | | Montgomery | AL | 36117-7024 | |
| 4854744 | AMERICAN NATIONAL INSURANCE COMPANY | C/O JIM WILSON & ASSOCIATES, LLC | ATTN:  LEASE ADMINISTRATION | 2660 EASTCHASE LANE, SUITE 100 | | MONTGOMERY | AL | 36117-7024 | |
| 5789551 | American National Insurance Company | Leslie Eagerton, Lease Administrator | Attn: Lease Administration | 2660 EastChase Lane, Suite 100 | | Montgomery | AL | 36117-7024 | |
| 5794429 | AMERICAN NUTRITION INC | 2813 WALL AVENUE | | | | OGDEN | UT | 84402 | |
| 4799362 | AMERICAN OAK PRESERVING CO | 601 MULBERRY ST | | | | NORTH JUDSON | IN | 46366 | |
| 5794430 | AMERICAN OAK PRESERVING CO INC | P O BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4131996 | AMERICAN OAK PRESERVING COMPANY, INC | PO BOX 187 | | | | NORTH JUDSON | IN | 46366 | |
| 4808984 | AMERICAN OLEAN / MARAZZI | PO BOX 845051 | | | | LOS ANGELES | CA | 90084 | |
| 4863102 | AMERICAN OVERHEAD DOOR | 2125 HAMMOND DRIVE | | | | SCHAUMBURG | IL | 60173 | |
| 4883638 | AMERICAN OVERHEAD DOOR & DOCK INC | P O BOX 942 | | | | LANGHORNE | PA | 19047 | |
| 4799550 | AMERICAN OVERSEAS CO INC | DBA GALAXY PRODUCTS | 8833 SHIRLEY AVENUE | | | NORTHRIDGE | CA | 91324 | |
| 4812061 | AMERICAN PACIFIC BUILDERS, INC. | Redacted | | | | | | | |
| 5794431 | American Pacific International Capital | 11700 Princeton Pike | | | | Springdale | OH | 45246 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854975 | AMERICAN PACIFIC INTERNATIONAL CAPITAL | TRI-COUNTY MALL LLC | ATTN: JASON MAO, PRESIDENT | 11700 PRINCETON PIKE | | SPRINGDALE | OH | 45246 | |
| 4857846 | AMERICAN PACIFIC ISLAND DIST | #7 CHALAN SUETE ASPAC WAREHOUS | | | | HARMON | GU | 96921 | |
| 4880456 | AMERICAN PAVEMENT SOLUTIONS | P O BOX 13007 | | | | GREEN BAY | WI | 54307 | |
| 4872445 | AMERICAN PAVING | AMERICAN ASPHALT INC | 9297 ST HWY 56 | | | MASSENA | NY | 13662 | |
| 4854015 | American Pet Association | Approval Department | 14 NE First Ave | 10th Flr | | Miami | FL | 33132 | |
| 4882714 | AMERICAN PETROLEUM SALES & SERVICE | P O BOX 674 | | | | SOUTHAVEN | MS | 38671 | |
| 4872637 | AMERICAN PHARMACISTS ASSOCIATION | APHA | 2215 CONSTITUTION AVE N W | | | WASHINGTON | DC | 20037 | |
| 4870799 | AMERICAN PLASTIC TOYS INC | 799 LADD ROAD | | | | WALLED LAKE | MI | 48390 | |
| 4859606 | AMERICAN PLUMBING & ROOTER CORP | 1231 ROCK SPRINGS AVE | | | | NORCO | CA | 92860 | |
| 4867145 | AMERICAN PLUMBING COMPANY | 414 G STREET | | | | ANTIOCH | CA | 94509 | |
| 4872393 | AMERICAN PLUMBING PROFESSIONALS | ALLIED INVESTMENT PROPERTIES INC | PO BOX 511 | | | POWELL | TN | 37849 | |
| 4871663 | AMERICAN PLUMBING SERVICES | 9141 MERCER CIRCLE | | | | DALLAS | TX | 75228 | |
| 5794432 | AMERICAN PLUSH TEXTILE MILLS LLC | 2054 ROWAN RD | | | | LUMBERTON | NC | 28358 | |
| 4860321 | AMERICAN POWER SWEEPING | 2604 ELM DR | | | | GIRARD | OH | 44420-3109 | |
| 4868553 | AMERICAN PREMIUM BEVERAGE | 5241 NATIONAL CENTER DRIVE | | | | COLFAX | NC | 27235 | |
| 4882815 | AMERICAN PRESIDENT LINES | 3501 JAMBOREE ROAD | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| 5830599 | AMERICAN PRESIDENT LINES LTD. | APL CO. PTE LTD. IN ITS CAPACITY AS AGENT FOR AMERICAN PRESIDENT LINES LTD. | 16220 NORTH SCOTTSDALE RD | SUITE 300 | | SCOTTSDALE | AZ | 85254 | |
| 5789888 | AMERICAN PRIDE MECHANICAL INC | BOB ADAM, VP | PO BOX 52560 | | | MESA | AZ | 85208 | |
| 5794433 | AMERICAN PRIDE MECHANICAL INC | DIANE SUE ADAM, OFFICE MANAGER | 9307 E. NANCE ST | | | MESA | AZ | 85207 | |
| 4794647 | AMERICAN PRINCE CORP | 9-7 SEATTLE CT | | | | FREEHOLD | NJ | 07728-3650 | |
| 4867625 | AMERICAN PROMOTIONAL EVENTS INC | 4511 HELTON DR | | | | FLORENCE | AL | 35630 | |
| 4880539 | AMERICAN PROMOTIONAL EVENTS INC | P O BOX 1436 | | | | TACOMA | WA | 98401 | |
| 4870326 | AMERICAN PROMOTIONAL PRODUCTS CO | 7240 CROSS PARK DRIVE | | | | NORTH CHARLESTON | SC | 29418 | |
| 4831807 | AMERICAN PROPERTIES MANAGMENT | Redacted | | | | | | | |
| 5791553 | AMERICAN PROPERTIES OF MD, LLC | 7361 CALHOUN PLACE, SUITE 340 | | | | ROCKVILLE | MD | 20855 | |
| 5794434 | AMERICAN PROPERTIES OF MD, LLC | 7361 Calhoun Place, Suite 340 | | | | Rockville | MD | 20855 | |
| 4867945 | AMERICAN PUBLIC COMPANY | 485 SEVENTH AVE STE 800 | | | | NEW YORK | NY | 10018 | |
| 4801896 | AMERICAN PUMPKINS | DBA AMERICANPUMPKINS | 7220 HOPEWELL STREET | | | DUBLIN | OH | 43017 | |
| 4849869 | AMERICAN PURCHASING CORP | 930 NW 175TH ST | | | | MIAMI GARDENS | FL | 33169 | |
| 4801728 | AMERICAN RATTAN & WICKER | 1254 NW 34TH AVE | | | | CAPE CORAL | FL | 33993 | |
| 4808717 | AMERICAN REALTY CAPITAL OPERATING RETAIL | DBA ARC CTCHRNC001,LLC | 405 PARK AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| 4865117 | AMERICAN RECREATION PRODUCTS | 300 AMERICAN BLVD | | | | HALEYVILLE | AL | 35565 | |
| 4806421 | AMERICAN RECREATION PRODUCTS INC | 300 AMERICAN BLVD | | | | HALEYFILLE | AL | 35565 | |
| 4881017 | AMERICAN REFRIGERATION SUPPLIES | P O BOX 21127 | | | | PHOENIX | AZ | 85036 | |
| 4846701 | AMERICAN REGISTRY FOR INTERNET NUMBERS LTD | 3635 CONCORDE PKWY STE 200 | | | | CHANTILLY | VA | 20151 | |
| 4885253 | AMERICAN REGISTRY INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275 | |
| 4846867 | AMERICAN RENOVATION PRO LLC | 1101 JULIAN DR | | | | Watkinsville | GA | 30677 | |
| 4872295 | AMERICAN RESIDENTIAL SERVICES LLC | AKSARBEN HEATING A/C & PLUMBING | 7070 S 108TH ST | | | OMAHA | NE | 68128 | |
| 4885929 | AMERICAN RESIDENTIAL SERVICES LLC | RESCUE ROOTER 8103 | 965 RIDGE LAKE BLVD STE 201 | | | MEMPHIS | TN | 38120 | |
| 4802658 | AMERICAN RETAIL LLC | DBA BLUESTORENOW.COM | PO BOX 527388 | | | FLUSHING | NY | 11352 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797979 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | FLUSHING | NY | 11352 | |
| 4797980 | AMERICAN RETAIL LLC | DBA NATIONAL SALES | PO BOX 527388 | | | MARLTON | NJ | 08053 | |
| 4886603 | AMERICAN RETAIL SERVICES | SCOTT WAGNER LLC | 127 W 10TH STREET NUMBER 806 | | | KANSAS CITY | MO | 64105 | |
| 4862163 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 5794435 | AMERICAN RING CO INC | 19 GROSVENOR AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| 5794436 | AMERICAN RING CO INC (EMP) | 19 GROSVENOR AVE | | | | PROVIDENCE | RI | 02914 | |
| 4804091 | AMERICAN ROCKIES LOGISTICS INC | DBA USTAR BEAUTY | 7026 MARCELLE ST | | | PARAMOUNT | CA | 90723 | |
| 4863035 | AMERICAN ROLL UP DOOR CO | 211 PRIDE ROAD | | | | TAMPA | FL | 33619 | |
| 4845768 | AMERICAN ROOFING SERVICES INC | 298 W FALLBROOK AVE STE 101 | | | | Fresno | CA | 93711 | |
| 4805840 | AMERICAN S&M CO | PO BOX 15533 | | | | PLANTATION | FL | 33318 | |
| 4882833 | AMERICAN SAFETY RAZOR COMPANY | P O BOX 70747 | | | | CHICAGO | IL | 60673 | |
| 4866631 | AMERICAN SCISSOR LIFT INC | 3847 DUCK CREEK DRIVE | | | | STOCKTON | CA | 95215 | |
| 4858801 | AMERICAN SECURITY DOORS INC | 1100 WILLIAM BRENNAN GUANAJIBO | PMB 352 ADUANA 257 STE 2 | | | MAYAGUEZ | PR | 00682 | |
| 4868734 | AMERICAN SECURITY FORCE | 5400 E OLYMPIC BLVD SUITE 225 | | | | COMMERCE | CA | 90022 | |
| 4876610 | AMERICAN SEWER CLEANERS | GREG STALEY | P O BOX 430 | | | FLINT | MI | 48501 | |
| 4798294 | AMERICAN SHOE FACTORY INC | 580 NW 26TH STREET | | | | MIAMI | FL | 33127 | |
| 4803464 | AMERICAN SHOE FACTORY INC | 7200 NW 7TH AVENUE UNIT 4 | | | | MIAMI | FL | 33150 | |
| 4850318 | AMERICAN SIDE HOME IMPROVEMENT | 1667 PINE GROVE BLVD | | | | Bay Shore | NY | 11706 | |
| 4886229 | AMERICAN SIGN & ENGRAVING | ROBIN JACKSON | 128 ELM ST | | | CORTLAND | NY | 13045 | |
| 4859415 | AMERICAN SNOW REMOVAL INC | 1202 EXPRESSWAY DR SOUTH | | | | TOLEDO | OH | 43608 | |
| 4871092 | AMERICAN SNOW REMOVAL INCORPORATED | 825 SEEGERS RD | | | | DES PLAINES | IL | 60016 | |
| 4583695 | American Snow Removal, Inc. | 825 Seegers Road | Ste A | | | Des Plaines | IL | 60016 | |
| 4872817 | AMERICAN SOCIETY OF COMPOSERS | AUTHORS AND PUBLISHERS | P O BOX 331608-7515 | | | NASHVILLE | TN | 37203 | |
| 4809100 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 1346 THE ALAMEDA, SUITE 7-195 | | | | SAN JOSE | CA | 95126 | |
| 4808998 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | 295 ALTA LOMA AVENUE | ATTN: GUS VOUCHILAS | | | DALY CITY | CA | 94015 | |
| 4810847 | AMERICAN SOCIETY OF INTERIOR DESIGNERS | CA ORANGE COUNTY CHAPTER | 23807 ALISO CREEK RD STE 205 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4809487 | AMERICAN SOLUTIONS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4871211 | AMERICAN SOLUTIONS FOR BUSINES INC | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4811224 | AMERICAN SOLUTIONS FOR BUSINESS | 8479 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8004 | |
| 4798725 | AMERICAN SPORTS APPAREL | 914 HOPE STREET | | | | DURYEA | PA | 18642 | |
| 4804644 | AMERICAN SPORTS APPAREL | DBA INSULATED GEAR | 914 HOPE STREET | | | DURYEA | PA | 18642 | |
| 4890721 | American Sportsman Holdings Co. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4869721 | AMERICAN STAMP WORKS INC | 6431 N W 32ND AVENUE | | | | MIAMI | FL | 33147 | |
| 4872338 | AMERICAN STANDARD APPLIANCES LLC | ALEXANDER PLAWMAN | 2445 NW KINGS BLVD | | | CORVALLIS | OR | 97330 | |
| 4872481 | AMERICAN STAR PRIVATE SECURITY | AMERICAN STAR SECURITY CORP | 922 E STREET STE A PO BOX 349 | | | EUREKA | CA | 95502 | |
| 4880315 | AMERICAN STEAM INC | P O BOX 1149 | | | | WYLIE | TX | 75098 | |
| 4882755 | AMERICAN STORAGE TRAILER LEASING | P O BOX 68 | | | | DUPONT | CO | 80024 | |
| 5819765 | American Strategic Insurance Corp | National Subrogations Services, LLP as agent for A | Lockbox 11136 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| 4872482 | AMERICAN STUDIO INTL DIV BILLION | AMERICAN STUDIO DESIGNS LTD | 9111 E HAVASUPAI DR | | | SCOTTSDALE | AZ | 85255 | |
| 4805158 | AMERICAN TACK & HARDWARE | SADDLE RIVER EXECUTIVE CENTRE | ONE ROUTE 17 SOUTH | | | SADDLE RIVER | NJ | 07458 | |
| 5794437 | AMERICAN TACK & HARDWARE CO | ONE ROUTE 17 SOUTH | | | | SADDLE RIVER | NJ | 07458 | |
| 4824983 | AMERICAN TECHNOLOGIES, INC. | Redacted | | | | | | | |
| 4805864 | AMERICAN TELECAST PRODUCTS LLC | 1230 AMERICAN BLVD | | | | WEST CHESTER | PA | 19380 | |
| 4784617 | AMERICAN TELEPHONE | PO BOX 1465 | | | | MELVILLE | NY | 11747-0265 | |
| 4884385 | AMERICAN TELEPHONE COMPANY LLC | PO BOX 1465 | | | | MELVILLE | NY | 11747 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794438 | AMERICAN TEXTILE CO | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4857980 | AMERICAN TEXTILE CO INC | 10 NORTH LINDEN ST | | | | DUQUESNE | PA | 15110 | |
| 4805742 | AMERICAN TEXTILE COMPANY | 10 NORTH LINDEN STREET | | | | DUQUESNE | PA | 15110 | |
| 4798455 | AMERICAN TIME GROUP | 320 ROEBLING STREET 629 | | | | BROOKLYN | NY | 11211 | |
| 4805717 | AMERICAN TIRE DISTRIBUTORS INC | PO BOX 889 | | | | HUNTERSVILLE | NC | 28070 | |
| 4143102 | American Tire Distributors, Inc. | Attn: Gail Sharps Meyers, General Counsel | 12200 Herbert Wayne Court, Suite 150 | | | Huntersville | NC | 28078 | |
| 4143102 | American Tire Distributors, Inc. | PO Box 889 | | | | Huntersville | NC | 28070 | |
| 4795764 | AMERICAN TITANTIRE INC | DBA AMERICAN TITANTIRE INC | ONE COMMERCE CENTER 1201 ORANGE S | | | WILMINGTON | DE | 19899 | |
| 4795013 | AMERICAN TONER & INK CORPORATION | DBA AMERTONER | 2401 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33498 | |
| 4885413 | AMERICAN TOWING PRODUCTS | PO BOX 89 | | | | BETHEL | OH | 45106 | |
| 4796152 | AMERICAN TRADING INTERNATIONAL | DBA HOOKAH4YA | 121 WOODWARD PKY | | | FARMINGDALE | NY | 11735 | |
| 4824984 | AMERICAN TRADITION BUILDERS, INC | Redacted | | | | | | | |
| 4898815 | AMERICAN TRADITIONAL ROOFING & REMODELING | JOE SHOPP | 13821 LONG HOLLOW LOOP | | | LEANDER | TX | 78641 | |
| 4869982 | AMERICAN TRAILER & STORAGE | 6900 E 39TH ST | | | | KANSAS CITY | MO | 64129 | |
| 4806795 | AMERICAN TRAVELER INC | 9520 7TH STREET STE E | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809666 | AMERICAN TRUCK & TRAILER | REPAIR, INC. | 1550 MARIETTA WAY | | | SPARKS | NV | 89431 | |
| 4824985 | AMERICAN VISION PARTNERS | Redacted | | | | | | | |
| 4784339 | American Water & Energy Savers | 4431 North Dixie Highway | | | | Boca Raton | FL | 33431 | |
| 4874527 | AMERICAN WATER TECHNOLOGIES | CULLIGAN DIV | 134 REGAL ST | | | BILLINGS | MT | 59101 | |
| 4885210 | AMERICAN WELDING & GAS INC | PO BOX 74008003 | | | | CHICAGO | IL | 60674 | |
| 5794439 | AMERICAN WELL | 75 State Street | | | | Boston | MA | 02109 | |
| 5791554 | AMERICAN WELL | GENERAL COUNSEL | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| 4867976 | AMERICAN WELL & IRRIGATION INC | 49 ARDELLA ROAD | | | | ATLANTIC BEACH | FL | 32233 | |
| 4824986 | AMERICAN WEST - JONES CROSSING | Redacted | | | | | | | |
| 4824987 | AMERICAN WEST - RESERVE | Redacted | | | | | | | |
| 4824988 | AMERICAN WEST - SOUTHBROOK | Redacted | | | | | | | |
| 4824989 | AMERICAN WEST - WOODBRIDGE | Redacted | | | | | | | |
| 4859724 | AMERICAN WEST BOOKS INC | 1254 COMMERCE WAY | | | | SANGER | CA | 93657 | |
| 4824990 | AMERICAN WEST DEVELOPMENT | Redacted | | | | | | | |
| 4824991 | American West- Estates | Redacted | | | | | | | |
| 4824793 | AMERICAN WEST- LUXURY SERIES | Redacted | | | | | | | |
| 5794440 | AMERICAN WHISTLE CORPORATION | 6540 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 4872376 | AMERICAN WIRE TERMINAL | ALLEGRO WORLD ENTERPRISES INC | PO BOX 522195 | | | LONGWOOD | FL | 32752 | |
| 5794441 | AMERICAN WOOD FIBERS INC | P O BOX 64388 | | | | BALTIMORE | MD | 21264 | |
| 5794442 | AMERICAN-DE ROSA LAMPARTS LLC | 1945 S TUBEWAY AVE | | | | COMMERCE | CA | 90040 | |
| 5789889 | AMERICAN-DE ROSA LAMPARTS LLC | GENERAL COUNSEL | 1945 S TUBEWAY AVE | | | COMMERCE | CA | 90040 | |
| 4864882 | AMERICARE APPLIANCE REPAIR LLC | 2861 ELY AVE 3RD FL | | | | BRONX | NY | 10469 | |
| 4831808 | AMERICARIBE MORIARTY JV | Redacted | | | | | | | |
| 4871371 | AMERICAS BEST FURNITURE INC | 879 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| 4810671 | AMERICA'S BEST HOME SERVICE | 7499 N.W. 49TH LANE | | | | POMPANO BEACH | FL | 33073 | |
| 4874658 | AMERICAS CONSOLIDATED MERCHANTS E | DANIEL JACOBS | HALE HANA CT 745583 LUHIA ST B | | | KAILUA-KONA | HI | 96740 | |
| 4850028 | AMERICAS FLOOR SOURCE LLC | 3442 MILLENNIUM CT | | | | Columbus | OH | 43219 | |
| 4852514 | AMERICAS FREEDOM FESTIVAL AT PRORO | 4626 N 300 W STE 300 | | | | Provo | UT | 84604 | |
| 4889011 | AMERICAS LOCKS & KEYS INC (LABOR) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889012 | AMERICAS LOCKS & KEYS INC (PARTS) | URB BUENA VISTA 2842 | | | | PONCE | PR | 00717 | |
| 4854978 | AMERICA'S REALTY LLC (CARL VERSTANDIG) | ST. MARY'S SQUARE - OHIO ASSOCIATES, LLC | ATTN: CARL J. VERSTANDIG, MANAGING MEMBER | C/O AMERICA'S REALTY LLC | 678 REISTERTOWN ROAD, 2ND FLOOR | BALTIMORE | MD | 21208 | |
| 4797823 | AMERICAS TOYS PROJECT LLC | 3292 N 29TH CT | | | | HOLLYWOOD | FL | 33020-1320 | |
| 4857528 | Americash | Tennessee Cash Collection, Llc | Attn: Janice Byrd | 176 Posey Lane | | Jacksboro | TN | 37757 | |
| 4807558 | AMERICASH | Redacted | | | | | | | |
| 4877125 | AMERICINN | INTERSTATE MANAGEMENT CORPORATION | 600 HIGHWAY 18 WEST | | | ALGONA | IA | 50511 | |
| 4853102 | AMERICOOL HEATING AND AIR CONDITIONING LLC | 17929 IRWIN ST SW | | | | Rochester | WA | 98579 | |
| 4812062 | AMERI-DANSK CONSTRUCTION CO. | Redacted | | | | | | | |
| 4868397 | AMERIGAS | 5117 AUGUSTA RD | | | | GARDEN CITY | GA | 31408 | |
| 4872492 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| 4872493 | AMERIGAS | AMERIGAS PROPANE LP | P O BOX 660288 | | | DALLAS | TX | 75266 | |
| 4875169 | AMERIGAS | DEPT CH# 10525 | | | | PALATINE | IL | 60055 | |
| 5789890 | AMERIGAS | NATIONAL ACCOUNT SALE MANGER | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | |
| 4809347 | AMERIGAS | P.O. BOX 7155 | | | | PASADENA | CA | 91109 7155 | |
| 4810107 | AMERIGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 5794443 | AMERIGAS | PO Box 965 | | | | Valley Forge | PA | 19482 | |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4872441 | AMERIGAS MISSOULA | AMERGAS PROPANE LP | P O BOX 7155 | | | PASADENA | CA | 91109 | |
| 4885522 | AmeriGas Propane | AmeriGas National Accounts | Dept Ch - PO Box 10525 | | | Palatine | IL | 60055-0525 | |
| 4885522 | AmeriGas Propane | AMERIGAS NATIONAL ACCOUNTS | DEPT CH | PO BOX 10525 | | PALATINE | IL | 60105-0525 | |
| 4885522 | AmeriGas Propane | Jonathan DeAngelis | AR Analyst | 1150 1st Ave. Suite 500 | | King of Prussia | PA | 19406 | |
| 4804219 | AMERIMAX ADVANCE LLC | 11 MIDDLEBURY BLVD. STE 2 | | | | RANDOLPH | NJ | 07869 | |
| 4183990 | AMERIND, ALEXANDRA | Redacted | | | | | | | |
| 5531628 | AMERINE BILLY | 409 OVERLOOK POINT | | | | ROME | GA | 30165 | |
| 4728549 | AMERINE, BEVERLY J | Redacted | | | | | | | |
| 4868171 | AMERINET INC | 500 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| 4888877 | AMERINET INC | TWO CITYPLACE DRIVE STE 400 | | | | ST LOUIS | MO | 63141 | |
| 4469838 | AMERIO, BRANDON M | Redacted | | | | | | | |
| 4477811 | AMERIO, DEBRA A | Redacted | | | | | | | |
| 5794444 | AMERIPLUS INC | 535 S HERCULES AVE STE 201 | | | | CLEARWATER | FL | 33764 | |
| 4872494 | AMERIPRIDE SERVICES INC | AMERIPRIDE LINEN & UNIFORM SERVICES | PO BOX 308 | | | BEMIDJI | MN | 56619 | |
| 4865996 | AMERIPRIDE VALLEY UNIFORM | 335 W WASHINGTON STREET | | | | BAKERSFIELD | CA | 93307 | |
| 4901627 | Ameriprise Auto & Home | Jill M De Beck | Senior Subrogation Representative | 3500 Packerland Dr | | De Pere | WI | 54115 | |
| 5799963 | Ameriprise Auto & Home Insurance | Attn: Claims Dept/Claim # 2580514K111 | P.O. Box 19018 | | | Green Bay | WI | 54307-9018 | |
| 5828514 | Ameriprise Auto & Home Insurance | Brenda Eisenmann | Subrogation Representative | 3500 Packerland Dr | | De Pere | WI | 54115 | |
| 4893223 | AmeriSpec L.L.C. | Attn: Legal Department | 150 Peabody Pl | | | Memphis | TN | 38103 | |
| 5794445 | AMERISPEC LLC | 150 PEABODY PL STE 100 | | | | MEMPHIS | TN | 38103-3728 | |
| 4866231 | AMERISUN INC | 351 N HASTINGS DRIVE | | | | BUFFALO GROVE | IL | 60089 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869439 | AMERITEMPS AZ LLC | 6100 ROCKSIDE WOODS BLVD #447 | | | | INDEPENDENCE | OH | 44131 | |
| 4898474 | AMERITOPS INC | DAN MORROW | 4140 EHLMANN RD | | | SAINT PETERS | MO | 63376 | |
| 4824992 | AMERITRUST | Redacted | | | | | | | |
| 4867057 | AMERIWOOD INDUSTRIES | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5794447 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5794446 | AMERIWOOD INDUSTRIES INC | 410 E FIRST ST SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4772717 | AMERMAN, MELISSA | Redacted | | | | | | | |
| 4398480 | AMERMAN, PAUL H | Redacted | | | | | | | |
| 4393822 | AMERO, DAVID | Redacted | | | | | | | |
| 4806170 | AMEROCK LLC | NOVA WILDCAT | 10115 KINCEY AVE STE 210 | | | HUNTERSVILLE | NC | 28078-6483 | |
| 4898872 | AMERSON VENTURES LLC DBA ENERGY ATTIC | RYAN AMERSON | 4500 MERCANTILE PLAZA | SUITE 314 | | FORTH WORTH | TX | 76137 | |
| 4525008 | AMERSON, ANNETTE | Redacted | | | | | | | |
| 4576460 | AMERSON, BYLAHNA K | Redacted | | | | | | | |
| 4638683 | AMERSON, CHARLENE | Redacted | | | | | | | |
| 4543093 | AMERSON, CIRIAH L | Redacted | | | | | | | |
| 4573099 | AMERSON, GINA | Redacted | | | | | | | |
| 4540130 | AMERSON, MARCO L | Redacted | | | | | | | |
| 4756931 | AMERSON, RICK | Redacted | | | | | | | |
| 4654203 | AMERSON, SANDRA | Redacted | | | | | | | |
| 4514083 | AMERT, DANIEL P | Redacted | | | | | | | |
| 4887706 | AMERY FREE PRESS | SENTINEL PUBLICATIONS LLC | 215 KELLER AVE S | | | AMERY | WI | 54001 | |
| 4471926 | AMES ANDERSON, SHANTAE R | Redacted | | | | | | | |
| 4810620 | AMES DESIGN GROUP | 203 DIXIE BLVD. | | | | DELRAY BEACH | FL | 33444 | |
| 4846883 | AMES GLASS WINDOW AND DOORS | 33 N KEEBLE AVE APT 3 | | | | San Jose | CA | 95126 | |
| 4341320 | AMES JR, ANDRE | Redacted | | | | | | | |
| 4681690 | AMES JR, JAMES | Redacted | | | | | | | |
| 4783972 | Ames Municipal Utilities | P.O. Box 811 | | | | Ames | IA | 50010 | |
| 4874819 | AMES TRIBUNE | DB LOWA HOLDINGS INC | PO BOX 1270 | | | LAS VEGAS | NV | 89125 | |
| 4881703 | AMES TRUE TEMPER | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4881704 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 4799353 | AMES TRUE TEMPER INC | P O BOX 360460M | | | | PITTSBURGH | PA | 15251 | |
| 5531651 | AMES VANESSA | 6810 BETHANY ST | | | | SHREVEPORT | LA | 71106 | |
| 4831809 | AMES, ANN | Redacted | | | | | | | |
| 4349472 | AMES, ARLENE | Redacted | | | | | | | |
| 4514502 | AMES, BARBARA J | Redacted | | | | | | | |
| 4442519 | AMES, BRIANA | Redacted | | | | | | | |
| 4342745 | AMES, CHARLES | Redacted | | | | | | | |
| 4168185 | AMES, CORTLANDT F | Redacted | | | | | | | |
| 4417407 | AMES, DANIELLE K | Redacted | | | | | | | |
| 4570277 | AMES, DARYL C | Redacted | | | | | | | |
| 4340652 | AMES, DIANA | Redacted | | | | | | | |
| 4148437 | AMES, DUSTIN T | Redacted | | | | | | | |
| 4717497 | AMES, EDWARD | Redacted | | | | | | | |
| 4174484 | AMES, ELIZABETH A | Redacted | | | | | | | |
| 4726034 | AMES, FLOSSIE | Redacted | | | | | | | |
| 4483621 | AMES, FREDERICK | Redacted | | | | | | | |
| 4578810 | AMES, GAILINA A | Redacted | | | | | | | |
| 4812063 | AMES, GENEVIEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748157 | AMES, GREGORY | Redacted | | | | | | | |
| 4159242 | AMES, GUADALUPE | Redacted | | | | | | | |
| 4338494 | AMES, JALEH | Redacted | | | | | | | |
| 4630970 | AMES, JANET | Redacted | | | | | | | |
| 4397581 | AMES, JEANETTE | Redacted | | | | | | | |
| 4763916 | AMES, JOHN | Redacted | | | | | | | |
| 4713554 | AMES, JOSEPHINE | Redacted | | | | | | | |
| 4423782 | AMES, JOSHUA J | Redacted | | | | | | | |
| 4456068 | AMES, JUSTIN R | Redacted | | | | | | | |
| 4424981 | AMES, KAYLA | Redacted | | | | | | | |
| 4337082 | AMES, KEANDRA J | Redacted | | | | | | | |
| 4313186 | AMES, KRISTA M | Redacted | | | | | | | |
| 4360751 | AMES, MARIE | Redacted | | | | | | | |
| 4162458 | AMES, MARY | Redacted | | | | | | | |
| 4755949 | AMES, MARY | Redacted | | | | | | | |
| 4605353 | AMES, MICHELE | Redacted | | | | | | | |
| 4678101 | AMES, PHOEBE | Redacted | | | | | | | |
| 4487653 | AMES, PHYLLIS | Redacted | | | | | | | |
| 4548998 | AMES, RALEIGH | Redacted | | | | | | | |
| 4716643 | AMES, RICHARD M | Redacted | | | | | | | |
| 4453911 | AMES, RONELL G | Redacted | | | | | | | |
| 4314806 | AMES, RUSSELL | Redacted | | | | | | | |
| 4553490 | AMES, STEVE W | Redacted | | | | | | | |
| 4754511 | AMES, SYLVIA M | Redacted | | | | | | | |
| 4442554 | AMES, TYLER | Redacted | | | | | | | |
| 4406146 | AMES, YVETTE | Redacted | | | | | | | |
| 4581604 | AMES, ZACHARY H | Redacted | | | | | | | |
| 4175883 | AMES, ZACHARY M | Redacted | | | | | | | |
| 4196090 | AMESQUITA, ASHLEY A | Redacted | | | | | | | |
| 4585349 | AMESQUITA, VIRGEN | Redacted | | | | | | | |
| 4735963 | AMESQUITA-ARGUEDAS, JOSE LUIS | Redacted | | | | | | | |
| 4262990 | AMEST, RONALD | Redacted | | | | | | | |
| 4883134 | AMETEK PROGRAMMABLE POWER INC | P O BOX 79686 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4328978 | AMETI, MENTOR | Redacted | | | | | | | |
| 4398607 | AMETI, MIRLINDA | Redacted | | | | | | | |
| 4514307 | AMETI, RAHIM | Redacted | | | | | | | |
| 4399099 | AMETSO, KOSSI N | Redacted | | | | | | | |
| 4606327 | AMEVINYA, GODKNOWS | Redacted | | | | | | | |
| 4863743 | AMEX DISTRIBUTION CO | 23285 EICHLER ST UNIT A | | | | HAYWARD | CA | 94545 | |
| 4866069 | AMEXX LEASING LLC | 3400 EAST LAFAYETTE | | | | DETROIT | MI | 48207 | |
| 4476506 | AMEY, BRI-SHA E | Redacted | | | | | | | |
| 4706101 | AMEY, CHRISTINE | Redacted | | | | | | | |
| 4562438 | AMEY, LYNELLE E | Redacted | | | | | | | |
| 4243118 | AMEY, MAGDALENE | Redacted | | | | | | | |
| 4487644 | AMEYAW, JOHN | Redacted | | | | | | | |
| 4535842 | AMEZAGA, ERNESTO | Redacted | | | | | | | |
| 4670099 | AMEZCUA, ALANA | Redacted | | | | | | | |
| 4193160 | AMEZCUA, ALEX | Redacted | | | | | | | |
| 4526701 | AMEZCUA, ALYSIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 430 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167834 | AMEZCUA, BRANDON | Redacted | | | | | | | |
| 4539227 | AMEZCUA, BRENDA D | Redacted | | | | | | | |
| 4192918 | AMEZCUA, HUGO A | Redacted | | | | | | | |
| 4206592 | AMEZCUA, JAZMINE | Redacted | | | | | | | |
| 4729730 | AMEZCUA, JESUS | Redacted | | | | | | | |
| 4789926 | Amezcua, Jesus | Redacted | | | | | | | |
| 4193964 | AMEZCUA, JONATHAN | Redacted | | | | | | | |
| 4549207 | AMEZCUA, JOSE M | Redacted | | | | | | | |
| 4532229 | AMEZCUA, KARIM | Redacted | | | | | | | |
| 4184239 | AMEZCUA, LUZ | Redacted | | | | | | | |
| 4189416 | AMEZCUA, MARIA | Redacted | | | | | | | |
| 4535375 | AMEZCUA, MIGUEL | Redacted | | | | | | | |
| 4171317 | AMEZCUA, MONICA | Redacted | | | | | | | |
| 4181552 | AMEZCUA, OSCAR | Redacted | | | | | | | |
| 4169097 | AMEZCUA, SANTIAGO | Redacted | | | | | | | |
| 4566608 | AMEZOLA, DULCE A | Redacted | | | | | | | |
| 4250326 | AMEZQUITA, CAROLINA | Redacted | | | | | | | |
| 4387228 | AMEZQUITA, CINDY | Redacted | | | | | | | |
| 4537538 | AMEZQUITA, DANIA | Redacted | | | | | | | |
| 4167408 | AMEZQUITA, DENISE | Redacted | | | | | | | |
| 4746840 | AMEZQUITA, EDWARD | Redacted | | | | | | | |
| 4387246 | AMEZQUITA, JUAN F | Redacted | | | | | | | |
| 4508879 | AMEZQUITA, JUANA | Redacted | | | | | | | |
| 4209447 | AMEZQUITA, JULIAN | Redacted | | | | | | | |
| 4525692 | AMEZQUITA, NATALIE | Redacted | | | | | | | |
| 4292463 | AMEZQUITA, VANESA | Redacted | | | | | | | |
| 5794448 | AMF Industrial | 10303 NW 62nd St. | | | | Doral | FL | 33178 | |
| 5791555 | AMF INDUSTRIAL | CARLOS AROCHA | 10303 NW 62ND ST. | | | DORAL | FL | 33178 | |
| 4807828 | AMFOODS LLC | Redacted | | | | | | | |
| 5794449 | AmFoods LLLC | 2801 SW 149th Ave., Suite 295 | | | | Miramar | FL | 33027 | |
| 5791556 | AMFOODS LLLC | JOHN ELIAS | 2801 SW 149TH AVE., SUITE 295 | | | MIRAMAR | FL | 33027 | |
| 4857374 | AmFoods LLLC | John Elias | 2801 SW 149th Ave., Suite 295 | | | Miramar | FL | 33027 | |
| 4850886 | AMG TRADEMARK PROPERTIES LLC | 24120 LAING RD | | | | BEDFORD HTS | OH | 44146 | |
| 5791557 | AMH REPAIR LLC | 2782 N ANDY WAY | | | | BLOOMIGNTON | IN | 47404-1394 | |
| 5794450 | AMH REPAIR LLC | 2782 N Andy Way | | | | Bloomington | IN | 47404-1394 | |
| 4863394 | AMH REPAIR LLC | 2782 N. ANDY WAY | | | | BLOOMINGTON | IN | 47404 | |
| 4458161 | AMHEISER, MATTHEW D | Redacted | | | | | | | |
| 5531672 | AMI HELMBRECHT | 722 VILLAGE GREEN LN | | | | MORA | MN | 55051 | |
| 4809234 | AMI INC | 1346 JUNIPER BEACH RD | | | | CAMANO IS | WA | 98282 | |
| 4812064 | AMI PATEL | Redacted | | | | | | | |
| 4831810 | AMI TRADING USA INC | Redacted | | | | | | | |
| 4804237 | AMI VENTURES | DBA AMI VENTURES INC | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4800271 | AMI VENTURES | DBA ERGODE | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4799971 | AMI VENTURES | DBA FASTMEDIA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 4802287 | AMI VENTURES | DBA ZABIVA | 25547 CANYON CROSSING DR | | | RICHMOND | TX | 77406 | |
| 5016280 | AMI Ventures INc | Rupesh Sanghavi | 25547 Canyon Crossing DR | | | Richmond | TX | 77406-7278 | |
| 4789969 | Amian, Victor & Gilda | Redacted | | | | | | | |
| 4426631 | AMIAR, ABDELHAMID | Redacted | | | | | | | |
| 4800344 | AMICA | DBA AMICA ELECTRONICS | 19625 62ND AVENUE S C-110 | | | KENT | WA | 98032 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4860433 | AMICA APPAREL CORP | 1400 BROADWAY 28TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5531679 | AMICA BETTYE | 4167 BRIARWOOD DR | | | | MACON | GA | 31204 | |
| 4741050 | AMICA, JOYCE | Redacted | | | | | | | |
| 4598917 | AMICAN, IRENE M | Redacted | | | | | | | |
| 4465614 | AMICCI, LUCIO M | Redacted | | | | | | | |
| 4866688 | AMICI ACCESSORIES LTD | 68 FEDERAL TWIST RD | | | | STOCKTON | NJ | 08559 | |
| 4581217 | AMICK, AMANDA | Redacted | | | | | | | |
| 4579152 | AMICK, BARRY | Redacted | | | | | | | |
| 4554499 | AMICK, BENNY L | Redacted | | | | | | | |
| 4767190 | AMICK, BILLY | Redacted | | | | | | | |
| 4369574 | AMICK, BRYAN E | Redacted | | | | | | | |
| 4149390 | AMICK, CHRISTY D | Redacted | | | | | | | |
| 4275484 | AMICK, HANNAH S | Redacted | | | | | | | |
| 4509430 | AMICK, HOLLY | Redacted | | | | | | | |
| 4381545 | AMICK, JEFFREY W | Redacted | | | | | | | |
| 4824993 | AMICK, MARY | Redacted | | | | | | | |
| 4392269 | AMICK, QUINSONYA N | Redacted | | | | | | | |
| 4824994 | AMICK, ROBERT | Redacted | | | | | | | |
| 4179342 | AMICK, RONDA | Redacted | | | | | | | |
| 4596182 | AMICK, SANDRA K | Redacted | | | | | | | |
| 4531351 | AMICO, JULIE B | Redacted | | | | | | | |
| 4563006 | AMICO, MATTHEW A | Redacted | | | | | | | |
| 4831811 | AMICON CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4679748 | AMICY, ANDREW | Redacted | | | | | | | |
| 4812065 | AMIDEI, NEIL | Redacted | | | | | | | |
| 4430904 | AMIDEO, LISA A | Redacted | | | | | | | |
| 4418625 | AMIDON, KALEB | Redacted | | | | | | | |
| 4563079 | AMIDON, TATUM M | Redacted | | | | | | | |
| 4831265 | AMIE & HEATHER TODD | Redacted | | | | | | | |
| 5531688 | AMIE BECK | 5026 RADIO DR | | | | ST PAUL | MN | 55129 | |
| 5531694 | AMIE SHELL | 2016 HUNTER AVENUE | | | | HICKORY | NC | 28601 | |
| 5531696 | AMIE SWANSON | 33 LANDAU ALCOVE | | | | WOODBURY | MN | 55125 | |
| 5531697 | AMIE TATOSIAN | 12802 COUNTRY VIEW LN | | | | BURNSVILLE | MN | 55337 | |
| 4866409 | AMIEE LYNN INC | 366 5TH AVE STE 714 | | | | NEW YORK | NY | 10001 | |
| 4432322 | AMIEKHAME, ELIJAH | Redacted | | | | | | | |
| 4809098 | AMIEL PATERNO | 432 LAKESHIRE DR | | | | DALY CITY | CA | 94015 | |
| 4831812 | AMIEL, JACQUELINE | Redacted | | | | | | | |
| 4322464 | AMIEWALAN, STEPHEN | Redacted | | | | | | | |
| 4869890 | AMIGO MOBILITY CENTER | 6693 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| 5794451 | Amigo Mobility International Inc | 6693 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722 | |
| 5789891 | AMIGO MOBILITY INTERNATIONAL INC | P O BOX 633728 | | | | CINCINNATI | OH | 45263 | |
| 4889605 | AMIGO MOBILITY SERVICE | ZIMMERMAN & ASSOCIATES | 2304 WILCOX DRIVE | | | GREENSBORO | NC | 27405 | |
| 4399520 | AMIGON JR., ARTURO | Redacted | | | | | | | |
| 4185555 | AMIGON, BRIANA C | Redacted | | | | | | | |
| 4408553 | AMIGON, INGRID | Redacted | | | | | | | |
| 4433994 | AMIGON, JACQUELINE | Redacted | | | | | | | |
| 4341310 | AMIGON, ORLANDO | Redacted | | | | | | | |
| 4480015 | AMIGON, SALVADOR | Redacted | | | | | | | |
| 4723246 | AMIGON-VEGA, FIDENCIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831813 | AMIGUET, LILIAN | Redacted | | | | | | | |
| 4617357 | AMILCAR, MARIE | Redacted | | | | | | | |
| 5531706 | AMILL MARILYN J | URB BONEVILLE VALLEY | | | | CAGUAS | PR | 00725 | |
| 4425637 | AMILL, GRIMILDA | Redacted | | | | | | | |
| 4509602 | AMILL, MARISOL | Redacted | | | | | | | |
| 5531708 | AMIN KHAIRUL | 285 AMPERE PKWY | | | | BLOOMFIELD | NJ | 07003 | |
| 4848043 | AMIN VENJARA | 28 HEMLOCK RD | | | | Livingston | NJ | 07039 | |
| 4281482 | AMIN, AASHIN | Redacted | | | | | | | |
| 4366526 | AMIN, ABDULKADIR | Redacted | | | | | | | |
| 4356614 | AMIN, ALPESH | Redacted | | | | | | | |
| 4648596 | AMIN, ATEF | Redacted | | | | | | | |
| 4399132 | AMIN, BHASKARBHAI V | Redacted | | | | | | | |
| 4291728 | AMIN, BHRUGEN C | Redacted | | | | | | | |
| 4538837 | AMIN, CHINTAN | Redacted | | | | | | | |
| 4626666 | AMIN, DADE | Redacted | | | | | | | |
| 4283417 | AMIN, DEEP | Redacted | | | | | | | |
| 4396545 | AMIN, DINBANDHU A | Redacted | | | | | | | |
| 4585315 | AMIN, ETOSHA | Redacted | | | | | | | |
| 4579501 | AMIN, FADI | Redacted | | | | | | | |
| 4745384 | AMIN, FERDOUS | Redacted | | | | | | | |
| 4648436 | AMIN, GUNJAN | Redacted | | | | | | | |
| 4402738 | AMIN, HARSHKUMAR | Redacted | | | | | | | |
| 4292102 | AMIN, KARTIK | Redacted | | | | | | | |
| 4329510 | AMIN, KIRIT K | Redacted | | | | | | | |
| 4570541 | AMIN, LAYLA | Redacted | | | | | | | |
| 4661947 | AMIN, MANISHA | Redacted | | | | | | | |
| 4167920 | AMIN, MARIA | Redacted | | | | | | | |
| 4568113 | AMIN, MARYAM | Redacted | | | | | | | |
| 4427285 | AMIN, MASRINA | Redacted | | | | | | | |
| 4358852 | AMIN, MD A | Redacted | | | | | | | |
| 4188466 | AMIN, MERWAIS Y | Redacted | | | | | | | |
| 4668403 | AMIN, MIAN | Redacted | | | | | | | |
| 4552942 | AMIN, MOHAMMAD T | Redacted | | | | | | | |
| 4556610 | AMIN, MUSHARRAT | Redacted | | | | | | | |
| 4401868 | AMIN, NADIRA | Redacted | | | | | | | |
| 4831814 | AMIN, NEEL | Redacted | | | | | | | |
| 4407176 | AMIN, PRAVINBHAI | Redacted | | | | | | | |
| 4723588 | AMIN, RALLY | Redacted | | | | | | | |
| 4345805 | AMIN, SUFIA | Redacted | | | | | | | |
| 4397945 | AMIN, VINODINI K | Redacted | | | | | | | |
| 4167201 | AMIN, ZARINA | Redacted | | | | | | | |
| 5531711 | AMINA ABDI | 4242 46TH AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 4831815 | AMINA ASHE | Redacted | | | | | | | |
| 5531715 | AMINA MACHKOUR | 140 ABBEY TERRACE | | | | DREXEL HILL | PA | 19026 | |
| 4797003 | AMINA SHABBIR | DBA LONG VIEW GRIOUP | 1 WEST 34TH STREET | SUITE 603 | | NEW YORK | NY | 10001 | |
| 5531717 | AMINA WRIGHT | 5059 STRINGHAM CT | | | | DETROIT | MI | 48213 | |
| 4760581 | AMINEE, MONA | Redacted | | | | | | | |
| 4194088 | AMINI, MONIRA | Redacted | | | | | | | |
| 4194206 | AMINI, NABILA H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658165 | AMINI, NOORIA | Redacted | | | | | | | |
| 4812066 | AMINIFARD, NASREEN | Redacted | | | | | | | |
| 4337134 | AMINKENG, ANYINKIA | Redacted | | | | | | | |
| 4567896 | AMINMANSOUR, NASRIN | Redacted | | | | | | | |
| 4769165 | AMINU, ANTHONY | Redacted | | | | | | | |
| 4641834 | AMINU, MANSURU | Redacted | | | | | | | |
| 4448625 | AMINU, RUTH | Redacted | | | | | | | |
| 4581063 | AMINZADEH-JOUOMI, KAMRON | Redacted | | | | | | | |
| 4794658 | AMIR AZIZ & SON | 1641 BROADHOLLOW RD | | | | FARMINGDALE | NY | 11735-1711 | |
| 4801591 | AMIR FAAL | DBA STARSUN DEPOT | 2202 S FIGUEROA ST | | | LOS ANGELES | CA | 90025 | |
| 4800936 | AMIR HAIDER | DBA HTC INC | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 4795792 | AMIR HAIDER | DBA WIGSPLACE | 7540 PEACH BLOSSOM PLACE | | | INDIANAPOLIS | IN | 46254 | |
| 5531728 | AMIR IBRAHIM | LAKE CHABOT RD 20066 APT | | | | CASTRO VALLEY | CA | 94546 | |
| 4831816 | AMIR PAMBECHY | Redacted | | | | | | | |
| 4364082 | AMIR, ASHA | Redacted | | | | | | | |
| 4729577 | AMIR, BADIYAH | Redacted | | | | | | | |
| 4744841 | AMIR, JIHAN | Redacted | | | | | | | |
| 4552299 | AMIR, SHAN | Redacted | | | | | | | |
| 4168329 | AMIR, SHOHRE | Redacted | | | | | | | |
| 4303184 | AMIR, TAHREEM | Redacted | | | | | | | |
| 5531737 | AMIRAH ROMO | 15578 MOJAVE DR | | | | VICTORVILLE | CA | 92394 | |
| 4332473 | AMIRAULT, JUNE M | Redacted | | | | | | | |
| 4622247 | AMIREH, AZIZA | Redacted | | | | | | | |
| 4689574 | AMIRGHAHARI, NAZILA | Redacted | | | | | | | |
| 4528882 | AMIRGHOLIZADEH, NATALIE L | Redacted | | | | | | | |
| 4628856 | AMIRI, DOROTHY | Redacted | | | | | | | |
| 4672945 | AMIRI, FRED | Redacted | | | | | | | |
| 4717512 | AMIRI, MARY | Redacted | | | | | | | |
| 4256041 | AMIRI, ROSHANAK | Redacted | | | | | | | |
| 4194214 | AMIRI, ZAHRA | Redacted | | | | | | | |
| 4711552 | AMIRIAN, ELENA | Redacted | | | | | | | |
| 4189046 | AMIRIAN, GOORIS | Redacted | | | | | | | |
| 4568917 | AMIRI-SEFAT, ABDOLREZA | Redacted | | | | | | | |
| 4183582 | AMIRIYAN, ALEX | Redacted | | | | | | | |
| 4812067 | AMIRKHAS | Redacted | | | | | | | |
| 4293992 | AMIRSOLTANI, KAREN L | Redacted | | | | | | | |
| 4536668 | AMIRY, SHAWN A | Redacted | | | | | | | |
| 4178501 | AMIRZADA, MOHD | Redacted | | | | | | | |
| 4194097 | AMIRZADA, MUSTAFAKAMAL M | Redacted | | | | | | | |
| 4824995 | AMIS, HEATHER | Redacted | | | | | | | |
| 4246380 | AMISIAL, SAM | Redacted | | | | | | | |
| 4645916 | AMISOM, GEORGIA | Redacted | | | | | | | |
| 5531745 | AMISON DIANA L | 4909 ANDREW RD | | | | COLUMBUS | OH | 43227 | |
| 4324802 | AMISON, KAVONNE | Redacted | | | | | | | |
| 4641921 | AMISSAH, JOE | Redacted | | | | | | | |
| 4660444 | AMISSAH, KENNETH | Redacted | | | | | | | |
| 4751768 | AMISSAH, MANFRED K | Redacted | | | | | | | |
| 4331281 | AMISSAH, STACY | Redacted | | | | | | | |
| 4652605 | AMISSAH-OCRAN, FRANCESCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202981 | AMISTOSO, BIENVENIDO | Redacted | | | | | | | |
| 4887402 | AMIT BHAMBRI | SEARS OPTICAL LOCATION 1090 | 1601 N HARLEM AVENUE | | | CHICAGO | IL | 60707 | |
| 4812068 | AMIT HASMUKH | Redacted | | | | | | | |
| 5531751 | AMIT JAIN | 5408 QUEBEC COMMON | | | | FREMONT | CA | 94555 | |
| 5531752 | AMIT KUMAR CHNBOUK | 2508 SILVER LANE NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4812069 | AMIT WALIA | Redacted | | | | | | | |
| 4831817 | AMIT, ALON | Redacted | | | | | | | |
| 4205022 | AMITA, ANNIE | Redacted | | | | | | | |
| 4205057 | AMITA, FE | Redacted | | | | | | | |
| 4640732 | AMITON, EDWARD | Redacted | | | | | | | |
| 4254856 | AMITRONE, JOHN J | Redacted | | | | | | | |
| 4824996 | AMITY AIR | Redacted | | | | | | | |
| 4872496 | AMITY SAFE & LOCK CO | AMITY SAFE & LOCK INC | 1336 WHALLEY AVE | | | NEW HAVEN | CT | 06515 | |
| 4886967 | AMJ OPTOMETRIC SERVICES PSC | SEARS OPTICAL 1070 | 1850 ADAMS ST 5 | | | MANKATO | MN | 56001 | |
| 4169066 | AMJAD, WALEED | Redacted | | | | | | | |
| 4779281 | AMJB, LLC | c/o Greenberg Real Estate Advisors | 30100 Chagrin Blvd. | Suite 120 | | Pepper Pike | OH | 44124 | |
| 4808626 | AMJB, LLC | C/O JOSEPH GREENBERG | 30100 CHAGRIN BLVD | SUITE 120 | | PEPPER PIKE | OH | 44124 | |
| 4854971 | AMJB, LLC (C/O JOSEPH GREENBERG) | AMJB, LLC | C/O GREENBERG REAL ESTATE ADVISORS | 30100 CHAGRIN BLVD. | SUITE 120 | PEPPER PIKE | OH | 44124 | |
| 4747674 | AMKRAUT, SHARON | Redacted | | | | | | | |
| 4864923 | AML GROUP LTD | 29/F, NANYANG PLAZA | 57 HUNG TO ROAD, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4831818 | AMLING, CYNDY | Redacted | | | | | | | |
| 5794452 | AMLOID CORPORATION | 7 RIDGEDALE AVENUE STE 1 A | | | | CEDAR KNOLLS | NJ | 07927 | |
| 4806924 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4806923 | AMLOID CORPORATION | MICHAEL ALBARELLI/TAMMY HSING/RIVER | 7 RIDGEDALE AVENUE, SUITE 1A | CEDAR KNOLLS | | CEDAR KNOLLS | NJ | 07927 | |
| 4852384 | AMM EXTERIORS LLC | 509 STATE PARK RD | | | | Dillon | SC | 29536 | |
| 4484945 | AMMAH, CINDY | Redacted | | | | | | | |
| 4397456 | AMMAH, JUSTICE | Redacted | | | | | | | |
| 4358084 | AMMAN, CAMERON | Redacted | | | | | | | |
| 4802603 | AMMANA | DBA ESOFASTORE | 21490 BAKER PARKWAY | | | CITY OF INDUSTRY | CA | 91789 | |
| 4804604 | AMMANUEL TSEGAYE | DBA AAVI | P.O.BOX 616 | | | ANTIOCH | TN | 37086 | |
| 4554188 | AMMARA, UMMAY | Redacted | | | | | | | |
| 4695279 | AMMATATHONGCHAI, VARAPHOL | Redacted | | | | | | | |
| 4559109 | AMMATURO, MARY A | Redacted | | | | | | | |
| 4465770 | AMMEL, DANIELLE | Redacted | | | | | | | |
| 4642594 | AMMEN, LORETA | Redacted | | | | | | | |
| 4831819 | AMMENDOLA, BARBARA & RICH | Redacted | | | | | | | |
| 4332941 | AMMENDOLIA, AMANDA | Redacted | | | | | | | |
| 4273129 | AMMERMAN, AMY | Redacted | | | | | | | |
| 4181990 | AMMERMAN, ANTHONY N | Redacted | | | | | | | |
| 4469008 | AMMERMAN, DENZIL E | Redacted | | | | | | | |
| 4360996 | AMMERMAN, DIANA | Redacted | | | | | | | |
| 4472584 | AMMERMAN, KERIGAN | Redacted | | | | | | | |
| 4798635 | AMMEX CORPORATION | 1019 W JAMES STREET SUITE 200 | | | | KENT | WA | 98032 | |
| 4400671 | AMMIANO, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 435 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692343 | AMMIRATI, LORI | Redacted | | | | | | | |
| 4812070 | AMMIRATO CONSTRUCTION | Redacted | | | | | | | |
| 4721355 | AMMIRATO, SOPHIA | Redacted | | | | | | | |
| 5531766 | AMMON CANDY | 16128 CANNONS MILL ROAD | | | | EAST LIVERPOOL | OH | 43920 | |
| 4381351 | AMMON, AHSHON | Redacted | | | | | | | |
| 4474750 | AMMON, JEFF | Redacted | | | | | | | |
| 4720707 | AMMON, JOHN | Redacted | | | | | | | |
| 4448585 | AMMON, MAKAYLA | Redacted | | | | | | | |
| 4490807 | AMMON, RICKY | Redacted | | | | | | | |
| 4156494 | AMMON, SABRINA M | Redacted | | | | | | | |
| 4246653 | AMMON, SARAH | Redacted | | | | | | | |
| 4507600 | AMMONDS, JAQUILLE | Redacted | | | | | | | |
| 4144694 | AMMONS, AARON | Redacted | | | | | | | |
| 4322661 | AMMONS, AMIE | Redacted | | | | | | | |
| 4289805 | AMMONS, ANDRIA | Redacted | | | | | | | |
| 4708375 | AMMONS, ASHEL | Redacted | | | | | | | |
| 4812071 | AMMONS, CAROL & RICHARD | Redacted | | | | | | | |
| 4251894 | AMMONS, DANNY J | Redacted | | | | | | | |
| 4264721 | AMMONS, JAMEL | Redacted | | | | | | | |
| 4558501 | AMMONS, JONATHAN E | Redacted | | | | | | | |
| 4473338 | AMMONS, JOSEPH | Redacted | | | | | | | |
| 4377875 | AMMONS, JUDY | Redacted | | | | | | | |
| 4145125 | AMMONS, KEVIN | Redacted | | | | | | | |
| 4445689 | AMMONS, KIRSTEN | Redacted | | | | | | | |
| 4644904 | AMMONS, LENORE | Redacted | | | | | | | |
| 4812072 | AMMONS, MARIE | Redacted | | | | | | | |
| 4572937 | AMMONS, MICHAEL L | Redacted | | | | | | | |
| 4266714 | AMMONS, NATHAN | Redacted | | | | | | | |
| 4703223 | AMMONS, RACHELLE | Redacted | | | | | | | |
| 4560609 | AMMONS, RAYMOND | Redacted | | | | | | | |
| 4144499 | AMMONS, RELOYI J | Redacted | | | | | | | |
| 4592572 | AMMONS, ROBERT | Redacted | | | | | | | |
| 4765758 | AMMONS, SANDRA | Redacted | | | | | | | |
| 4695109 | AMMONS, STERLING | Redacted | | | | | | | |
| 4557202 | AMMONS, TANYA | Redacted | | | | | | | |
| 4387016 | AMMONS, TRISHA M | Redacted | | | | | | | |
| 4487997 | AMMOUNI, RIMA | Redacted | | | | | | | |
| 4469862 | AMMOUS, JESSICA | Redacted | | | | | | | |
| 4797991 | AMNA FAROOQUEE DBA AMNA FAROOQUEE | DBA BILLY AUSTINS | 714 SANTA MARIA | | | IRVINE | CA | 92606 | |
| 5531776 | AMNA RIAZ | 1066 VICAR CLOSE | | | | ROCKFORD | IL | 61108 | |
| 4872497 | AMNET | AMNET GROUP INC | 2700 PENNSYLVANIA AVENUE | | | SANTA MONICA | CA | 90404 | |
| 5794453 | AMO SALES AND SERVICE INC | 1700 E SAINT ANDREW PI | | | | SANTA ANA | CA | 92705 | |
| 4657611 | AMO, ED | Redacted | | | | | | | |
| 4623802 | AMO, GABRIEL | Redacted | | | | | | | |
| 4776581 | AMOA, CONSTANT | Redacted | | | | | | | |
| 4400968 | AMOAH OTI AKENTEN, VANESSA | Redacted | | | | | | | |
| 4461090 | AMOAH, DORCAS | Redacted | | | | | | | |
| 4220295 | AMOAH, FREDA | Redacted | | | | | | | |
| 4422472 | AMOAH, HELINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724604 | AMOAH, KWAME | Redacted | | | | | | | |
| 4677074 | AMOAH, MAVIS S | Redacted | | | | | | | |
| 4521467 | AMOAKO, DANIEL | Redacted | | | | | | | |
| 4346413 | AMOAKO, EBENEZER O | Redacted | | | | | | | |
| 4327876 | AMOAKO, EMMANUEL | Redacted | | | | | | | |
| 4649066 | AMOAKO, PATRICIA | Redacted | | | | | | | |
| 4432849 | AMOATENG, ELIZABETH | Redacted | | | | | | | |
| 4885418 | AMOBEE INC | PO BOX 894908 | | | | LOS ANGELES | CA | 90189 | |
| 4541672 | AMOBI, JESSICA C | Redacted | | | | | | | |
| 4360719 | AMODEI, ANTHONY | Redacted | | | | | | | |
| 4234679 | AMODEI, NICOLE L | Redacted | | | | | | | |
| 4483846 | AMODEO, ANTONIO | Redacted | | | | | | | |
| 4421202 | AMODEO, GERARD | Redacted | | | | | | | |
| 4744125 | AMODEO, HEATHER | Redacted | | | | | | | |
| 4686492 | AMODEO, JOSEPH ANTHONY | Redacted | | | | | | | |
| 4621398 | AMODEO, TINA | Redacted | | | | | | | |
| 4621399 | AMODEO, TINA | Redacted | | | | | | | |
| 4419849 | AMODEO, VICTOR | Redacted | | | | | | | |
| 4831820 | AMODIE, CHRISTINE | Redacted | | | | | | | |
| 4421676 | AMODIO, ANDREA A | Redacted | | | | | | | |
| 4395037 | AMODIO, ANGELINA | Redacted | | | | | | | |
| 4472473 | AMODIO, TRICIA | Redacted | | | | | | | |
| 4290554 | AMOFA, EMMANUEL | Redacted | | | | | | | |
| 4344162 | AMO-GOTTFRIED, STEPHEN | Redacted | | | | | | | |
| 4417467 | AMOH, BEATRICE D | Redacted | | | | | | | |
| 4699432 | AMOH, FAANIMO | Redacted | | | | | | | |
| 4437194 | AMOH, NATHANIEL | Redacted | | | | | | | |
| 4740471 | AMOH, ROSE | Redacted | | | | | | | |
| 4652440 | AMOKOMOWO, DONNETHA | Redacted | | | | | | | |
| 4362787 | AMOLE, ADELOWO | Redacted | | | | | | | |
| 4444629 | AMOLINE, BERT E | Redacted | | | | | | | |
| 4644600 | AMOLO, SANGO | Redacted | | | | | | | |
| 4339579 | AMO-MENSAH, ANITA | Redacted | | | | | | | |
| 4346580 | AMO-MENSAH, CLARA | Redacted | | | | | | | |
| 4624733 | AMON, ANGIE | Redacted | | | | | | | |
| 4565415 | AMON, FARAH | Redacted | | | | | | | |
| 4481610 | AMON, SAMANTHA | Redacted | | | | | | | |
| 4228667 | AMON, VICTOR | Redacted | | | | | | | |
| 4571109 | AMON, ZOHRA | Redacted | | | | | | | |
| 5531794 | AMONETT RYAN | 826 S 20TH ST | | | | NEW CASTLE | IN | 47362 | |
| 4515288 | AMONETTE, ANDREA C | Redacted | | | | | | | |
| 4333787 | AMONKAR, GAURANG M | Redacted | | | | | | | |
| 4315437 | AMONS, JOSEPH M | Redacted | | | | | | | |
| 4315414 | AMONS, ZACHARY | Redacted | | | | | | | |
| 4770842 | AMOO, DORIS | Redacted | | | | | | | |
| 4516401 | AMOO-AYENSU, FRANK | Redacted | | | | | | | |
| 4376583 | AMOR, DEAN | Redacted | | | | | | | |
| 4271421 | AMOR, DOREEN | Redacted | | | | | | | |
| 4269103 | AMOR, LAUJUANA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695341 | AMOR, LEE | Redacted | | | | | | | |
| 4532862 | AMOR, ROBERTO S | Redacted | | | | | | | |
| 4198027 | AMORA, NOEMI S | Redacted | | | | | | | |
| 4652220 | AMORANTO, MEL | Redacted | | | | | | | |
| 4713588 | AMORANTO, NELSON | Redacted | | | | | | | |
| 4616080 | AMORE, ANTHONY | Redacted | | | | | | | |
| 4658598 | AMORE, CHERIE | Redacted | | | | | | | |
| 4604540 | AMORE, FRANK | Redacted | | | | | | | |
| 4282293 | AMORE, KRISTAN | Redacted | | | | | | | |
| 4845995 | AMORES BUILDERS SERVICES LLC | 3307 W NASSAU ST | | | | Tampa | FL | 33607 | |
| 4415136 | AMORES, KELLY | Redacted | | | | | | | |
| 4604564 | AMORES, MELISSA | Redacted | | | | | | | |
| 4401148 | AMORIM, THULIO F | Redacted | | | | | | | |
| 4271220 | AMORIN, AMBER | Redacted | | | | | | | |
| 4271852 | AMORIN, EMERSON | Redacted | | | | | | | |
| 4407599 | AMORINO, CODY | Redacted | | | | | | | |
| 4558489 | AMORMINO, AMBERLEA | Redacted | | | | | | | |
| 4470465 | AMORO, MARINA | Redacted | | | | | | | |
| 4242490 | AMOROS, ALWIN | Redacted | | | | | | | |
| 4717546 | AMOROS, IVIS | Redacted | | | | | | | |
| 4561708 | AMOROS, JUANITA L | Redacted | | | | | | | |
| 4734958 | AMOROS, LISA M | Redacted | | | | | | | |
| 4496129 | AMOROS, MYRIAM | Redacted | | | | | | | |
| 4596074 | AMOROSA, SHARON A | Redacted | | | | | | | |
| 4761065 | AMOROSANO, DENNIS B | Redacted | | | | | | | |
| 4653526 | AMOROSO, CHRISTOPHER J | Redacted | | | | | | | |
| 4649056 | AMOROSO, EULITA | Redacted | | | | | | | |
| 4487950 | AMOROSO, JOHN V | Redacted | | | | | | | |
| 4482992 | AMOROSO, JOSEPH | Redacted | | | | | | | |
| 4400726 | AMOROSO, LAURA | Redacted | | | | | | | |
| 4664856 | AMOROSO, RON | Redacted | | | | | | | |
| 4777516 | AMOROSO, TONY | Redacted | | | | | | | |
| 4867498 | AMORSIGN | 443 WATER STREET P O BOX 433 | | | | MANISTEE | MI | 49660 | |
| 4740709 | AMORTEGUI, EDGAR | Redacted | | | | | | | |
| 4418406 | AMORTEGUI, FRANCIA L | Redacted | | | | | | | |
| 4596482 | AMORT-ESPINOZA, JACQUELINE | Redacted | | | | | | | |
| 4872499 | AMOS EXTERIORS INC | AMOS GUTTERING INC | 7301 E 46TH STREET | | | INDIANAPOLIS | IN | 46226 | |
| 4806925 | AMOS INTL TRADE (HONG KONG) LTD | XIUYU WANG | DISTRICT MANAGER | F/6 XINRUIKE BUILDING #32 | TAOHUA RD | SHENZHEN | | 518000 | CHINA |
| 5794454 | AMOS INT'L TRADE (HONG KONG) LTD | A7-A9, Block A, 2/F Merit Industrial Centre | 94 To Kwa Wan Road | | | Kowloon | | | Hong Kong |
| 5531827 | AMOS TANYANIKA | 800 LINDEN AVE APT 14 | | | | LONG BEACH | CA | 90813 | |
| 5531829 | AMOS WANDA | 1614 E 7TH ST | | | | PINE BLUFF | AR | 71601 | |
| 4545471 | AMOS, AALIYAH | Redacted | | | | | | | |
| 4426109 | AMOS, AJJADA D | Redacted | | | | | | | |
| 4359622 | AMOS, AKELA | Redacted | | | | | | | |
| 4518378 | AMOS, ALBERT R | Redacted | | | | | | | |
| 4522295 | AMOS, ALLENDRIA | Redacted | | | | | | | |
| 4741032 | AMOS, ALLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352382 | AMOS, ANITA | Redacted | | | | | | | |
| 4673371 | AMOS, ANTHONY | Redacted | | | | | | | |
| 4283319 | AMOS, ASIA N | Redacted | | | | | | | |
| 4731572 | AMOS, BARBARA | Redacted | | | | | | | |
| 4457232 | AMOS, BEVERLY A | Redacted | | | | | | | |
| 4266809 | AMOS, BLAKE | Redacted | | | | | | | |
| 4558610 | AMOS, BREANNA | Redacted | | | | | | | |
| 4812073 | AMOS, BRUCE | Redacted | | | | | | | |
| 4322269 | AMOS, CARRIE | Redacted | | | | | | | |
| 4376048 | AMOS, CHARMAINE S | Redacted | | | | | | | |
| 4256536 | AMOS, CHELSEA A | Redacted | | | | | | | |
| 4646655 | AMOS, CHESTER | Redacted | | | | | | | |
| 4179486 | AMOS, CHRISTOPHER D | Redacted | | | | | | | |
| 4212943 | AMOS, DAELONTE D | Redacted | | | | | | | |
| 4235315 | AMOS, ERIC | Redacted | | | | | | | |
| 4667299 | AMOS, GLADYS | Redacted | | | | | | | |
| 4689979 | AMOS, GREG | Redacted | | | | | | | |
| 4665581 | AMOS, ISAAC | Redacted | | | | | | | |
| 4365047 | AMOS, JAQUN | Redacted | | | | | | | |
| 4758486 | AMOS, JEREMY | Redacted | | | | | | | |
| 4507155 | AMOS, JOAN M | Redacted | | | | | | | |
| 4297050 | AMOS, KRISTINA S | Redacted | | | | | | | |
| 4353436 | AMOS, LAQITTA | Redacted | | | | | | | |
| 4416578 | AMOS, LEE | Redacted | | | | | | | |
| 4678736 | AMOS, LYNN | Redacted | | | | | | | |
| 4651824 | AMOS, MARCIA | Redacted | | | | | | | |
| 4443674 | AMOS, MARGARETTE H | Redacted | | | | | | | |
| 4715999 | AMOS, MARY C | Redacted | | | | | | | |
| 4673472 | AMOS, MATTHEW | Redacted | | | | | | | |
| 4507485 | AMOS, MONIQUE | Redacted | | | | | | | |
| 4831821 | AMOS, NADIA | Redacted | | | | | | | |
| 4438108 | AMOS, NATASHA | Redacted | | | | | | | |
| 4320451 | AMOS, QUIZEDA | Redacted | | | | | | | |
| 4569882 | AMOS, RAJANIQUE | Redacted | | | | | | | |
| 4557259 | AMOS, ROBERT A | Redacted | | | | | | | |
| 4667905 | AMOS, ROLAND | Redacted | | | | | | | |
| 4449787 | AMOS, RYAN | Redacted | | | | | | | |
| 4464914 | AMOS, SHANNON M | Redacted | | | | | | | |
| 4263379 | AMOS, SHERRI | Redacted | | | | | | | |
| 4484414 | AMOS, SIERRA | Redacted | | | | | | | |
| 4146663 | AMOS, TAMMY E | Redacted | | | | | | | |
| 4440519 | AMOS, TASHIQUE | Redacted | | | | | | | |
| 4371032 | AMOS, TAYLOR M | Redacted | | | | | | | |
| 4643719 | AMOS, VERONICA | Redacted | | | | | | | |
| 4224377 | AMOS, WILLIAM F | Redacted | | | | | | | |
| 4271163 | AMOSA, MIZPAH | Redacted | | | | | | | |
| 4880313 | AMOSKEAG BEVERAGES LLC | P O BOX 1148 | | | | CONCORD | NH | 03302 | |
| 4681172 | AMOSON, RUSSELL | Redacted | | | | | | | |
| 4686575 | AMOSS, CHAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601134 | AMOSS, CLIFTON | Redacted | | | | | | | |
| 4666425 | AMOSS, ELIZABETH | Redacted | | | | | | | |
| 4226180 | AMOSS, JAYME | Redacted | | | | | | | |
| 4653396 | AMOSS, LAURA | Redacted | | | | | | | |
| 4493642 | AMOSS, SEAN S | Redacted | | | | | | | |
| 4390984 | AMOSU, ELLIS | Redacted | | | | | | | |
| 4343671 | AMOS-UHEGBU, CHIBUEZE E | Redacted | | | | | | | |
| 4204878 | AMOTT, BRAHM | Redacted | | | | | | | |
| 4595521 | AMOUR, AMY | Redacted | | | | | | | |
| 4694776 | AMOUS, REGINA | Redacted | | | | | | | |
| 4243927 | AMOUZOU, BEBE | Redacted | | | | | | | |
| 4363630 | AMOUZOU, TCHOTCHO N | Redacted | | | | | | | |
| 4860354 | AMP ELECTRIC INC | 1390 GATEWAY BLVD | | | | BELOIT | WI | 53511 | |
| 4868209 | AMP ELECTRIC INC | 500 W SOUTH ST | | | | FREEPORT | IL | 61032 | |
| 4802662 | AMP INDUSTRIES LLC | DBA AMP COLLECTIONS | 922 HAWTHORN AVE | | | ST CHARLES | MO | 63301 | |
| 5794456 | AMPAC | 12025 Tricon Road | | | | Cincinnati | OH | 45246 | |
| 5794455 | AMPAC | 319 US-70 | PO BOX 21077 | | | Durham | NC | 27703 | |
| 5789892 | AMPAC | TRACY SWORDS | 12025 TRICON ROAD | | | CINCINNATI | OH | 45246 | |
| 4865618 | AMPAC MACHINERY LLC | 319 HIGHWAY 70 EAST BYPASS | | | | DURHAM | NC | 27703 | |
| 5794457 | AMPAC MACHINERY LLC | 319 US-70 | PO BOX 21077 | | | Durham | NC | 27703 | |
| 5794458 | AMPAC MACHINERY LLC | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 4872500 | AMPAC SECURITY PRODUCTS | AMPAC HOLDINGS LLC | PO BOX 905349 | | | CHARLOTTE | NC | 28290 | |
| 5794460 | AMPAC SECURITY PRODUCTS-519249 | 12025 Tricon Road | | | | Cincinnati | OH | 45246 | |
| 5794459 | AMPAC SECURITY PRODUCTS-519249 | PO BOX 905349 | | | | CHARLOTTE | NC | 28290 | |
| 4437770 | AMPAH, JASON | Redacted | | | | | | | |
| 4804732 | AMPAQ | DBA GIGASONIC | 260 EAST GISH ROAD | | | SAN JOSE | CA | 95112 | |
| 4171862 | AMPARAN, JOCELYN | Redacted | | | | | | | |
| 4301430 | AMPARAN, SANDRA | Redacted | | | | | | | |
| 5531842 | AMPARO RODRIGUEZ | PO BOX 902 2655 | | | | SAN JUAN | PR | 00902 | |
| 4329308 | AMPARO, ASIA | Redacted | | | | | | | |
| 4685616 | AMPARO, BENJAMIN | Redacted | | | | | | | |
| 4333875 | AMPARO, JONATHAN | Redacted | | | | | | | |
| 4330932 | AMPARO, MIGUEL | Redacted | | | | | | | |
| 4402590 | AMPARO, ROCIO | Redacted | | | | | | | |
| 4688681 | AMPARO, ROMANA | Redacted | | | | | | | |
| 4733885 | AMPEH, WILLIAM | Redacted | | | | | | | |
| 4270082 | AMPER, HAVEN J | Redacted | | | | | | | |
| 4320719 | AMPER, SHANNA | Redacted | | | | | | | |
| 4187123 | AMPERANO, CHRISTIAN A | Redacted | | | | | | | |
| 4262714 | AMPHY, DIVA | Redacted | | | | | | | |
| 4575682 | AMPHY, KRISTINA L | Redacted | | | | | | | |
| 4260574 | AMPHY, MATTHEWUAN | Redacted | | | | | | | |
| 4253520 | AMPIE, BRANDON | Redacted | | | | | | | |
| 4244726 | AMPIE, NORMA S | Redacted | | | | | | | |
| 4793807 | Amplex Corporation | Attn: Tammy Wright | 1100 Fountain Parkway | | | Grand Prairie | TX | 75050 | |
| 4354586 | AMPOFO, KATRINA | Redacted | | | | | | | |
| 4283344 | AMPOFO, KWABENA | Redacted | | | | | | | |
| 4765178 | AMPOFO, WILLIAM | Redacted | | | | | | | |
| 4333126 | AMPONG, JAMES K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166435 | AMPONIN, KENNETH | Redacted | | | | | | | |
| 4671552 | AMPONSA, PHILIP | Redacted | | | | | | | |
| 4401694 | AMPONSAH, GRACE | Redacted | | | | | | | |
| 4407460 | AMPONSAH, JOHN | Redacted | | | | | | | |
| 4435684 | AMPONSAH, JOSEPH | Redacted | | | | | | | |
| 4427478 | AMPONSAH, LISA | Redacted | | | | | | | |
| 4373685 | AMPONSAH, OSEI K | Redacted | | | | | | | |
| 4302297 | AMPONSAH, RUTH A | Redacted | | | | | | | |
| 4657614 | AMPONSAH, VIVIEN | Redacted | | | | | | | |
| 4330287 | AMPRATWUM, RANDY | Redacted | | | | | | | |
| 4872372 | AMPRO | ALLBRIGHT MANAGEMENT PROFESSIONALS | 7818 PROFESSIONAL PLACE | | | TAMPA | FL | 33637 | |
| 4271926 | AMPS, ANDREW A | Redacted | | | | | | | |
| 4270006 | AMPUAN, EURIE | Redacted | | | | | | | |
| 4377857 | AMPUDIA, PETER C | Redacted | | | | | | | |
| 4849947 | AMPV HEATING & AIR CONDITIONING | ADRIAN MARTINEZ PAZ | 2830 ATLAS AVE | | | SACRAMENTO | CA | 95820 | |
| 4551709 | AMPY, RUTH | Redacted | | | | | | | |
| 4831822 | AMR INTERIORS, INC. | Redacted | | | | | | | |
| 4872832 | AMRA MAP | 3321 HOBSON RD | STE A | | | WOODRIDGE | IL | 60517-1774 | |
| 5531848 | AMRADI SWAPNA | 15416 NE 17TH ST | | | | BELLEVUE | WA | 98007 | |
| 4859757 | AMRAPUR OVERSEAS INCORPORATED | 1560 E 6TH ST STE 101 | | | | CORONA | CA | 92879-1712 | |
| 4292982 | AMRAY, MUHAMMAD HAMAS | Redacted | | | | | | | |
| 4874878 | AMREP INC | DBA ZEP COMMERCIAL SALES & SERVICE | 12118 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5794461 | AMREP INC | P O BOX 945896 | | | | Atlanta | GA | 30394 | |
| 5794462 | AMREP INC-1051010429 | P O BOX 945896 | | | | Atlanta | GA | 30394 | |
| 4473101 | AMRHEIN, AMANDA M | Redacted | | | | | | | |
| 4184467 | AMRHEIN, DIANE M | Redacted | | | | | | | |
| 4368313 | AMRHEIN, EUGENE | Redacted | | | | | | | |
| 4558868 | AMRHEIN, JILLIAN M | Redacted | | | | | | | |
| 4340704 | AMRHEIN, JOHN J | Redacted | | | | | | | |
| 4472639 | AMRHEIN, RONDA | Redacted | | | | | | | |
| 4458550 | AMRI, FAWZIA | Redacted | | | | | | | |
| 4187131 | AMRI, YASSINE | Redacted | | | | | | | |
| 4453522 | AMRICH, PAULA J | Redacted | | | | | | | |
| 4236800 | AMRICH, RHONDA F | Redacted | | | | | | | |
| 4812074 | AMRIKHAS, JACQUELINE | Redacted | | | | | | | |
| 4204282 | AMRIN, ZAINA | Redacted | | | | | | | |
| 4605035 | AMRINE, DANIEL | Redacted | | | | | | | |
| 4869603 | AMRISH KALLOE | 6298 SW 131ST STREET RD | | | | OCALA | FL | 34473 | |
| 4236846 | AMRITT, FREDERICK D | Redacted | | | | | | | |
| 4395770 | AMRO, AMIR Y | Redacted | | | | | | | |
| 4560945 | AMRO, LILLIAN | Redacted | | | | | | | |
| 4485354 | AMROWSKI, MARTIN | Redacted | | | | | | | |
| 4277566 | AMROZOWICZ, MARK | Redacted | | | | | | | |
| 4806726 | AMS ASSOCIATES INC | SHAPIRO PACKAGING | 25 JEFFERSON AVE SE SUITE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 4887753 | AMS ASSOCIATES INC | SHAPIRO PACKAGING INC | 25 JEFFERSON AVE SE STE 300 | | | GRAND RAPIDS | MI | 49503 | |
| 5789894 | AMS INC | DAVE ABERMAN | 3814 WILLIAM P. DOOLEY BY-PASS | | | CINNCINATI | OH | 45223 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858459 | AMS PAVING | 10400 BANANA AVE | | | | FONTANA | CA | 92337 | |
| 5794463 | AMS, INC | 3814 WILLIAM P DOOLEY BYPASS | | | | CINNCINNATI | OH | 45223 | |
| 5789895 | AMS, INC | ATTN : PRESIDENT | 3814 WILLIAM P DOOLEY BYPASS | | | CINNCINNATI | OH | 45223 | |
| 4831823 | AMSALEM, ISAAC | Redacted | | | | | | | |
| 4860362 | AMSAN | 13924 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4806926 | AMSCAN ASIA LIMITED | CAMUS WONG | 36/F, SAXON TOWER, | CHEUNG SHUN STREET, LAI CHI KOK | | KOWLOON | | | HONG KONG |
| 4373344 | AMSDEN, ALEXANDRA | Redacted | | | | | | | |
| 4630336 | AMSDEN, FRANK | Redacted | | | | | | | |
| 4365251 | AMSDEN, RAYMOND M | Redacted | | | | | | | |
| 4532012 | AMSDEN, TYLER | Redacted | | | | | | | |
| 4193900 | AMSELLEM, LAURA | Redacted | | | | | | | |
| 4272169 | AMSIC, JEANNE | Redacted | | | | | | | |
| 4683931 | AMSLER, TOM | Redacted | | | | | | | |
| 4345127 | AMSPACHER, RACHEL M | Redacted | | | | | | | |
| 4491266 | AMSPACKER, KANE M | Redacted | | | | | | | |
| 4364807 | AMSRUD, GARY | Redacted | | | | | | | |
| 4391194 | AMSTADT, WILLIAM | Redacted | | | | | | | |
| 4681152 | AMSTER, RONALD | Redacted | | | | | | | |
| 4831824 | AMSTER, SUSAN | Redacted | | | | | | | |
| 4870385 | AMSTORE CORPORATION | 7315 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4727621 | AMSTUTZ, WALTER | Redacted | | | | | | | |
| 4800459 | AMT ASSOCATES | DBA KTOOL | SUITE 3B-364 | 680 ROUTE 211 EAST | | MIDDLETOWN | NY | 10941 | |
| 4810343 | AMT COMMUNICATIONS, INC | 20778 SONRISA WAY | | | | BOCA RATON | FL | 33433 | |
| 4857903 | AMTEX LIMITED | 1 KM KHURRIANWALA | JARANWALA ROAD | | | FAISALABAD | | | PAKISTAN |
| 4857904 | AMTEX LIMITED | 1 KM KHURRIANWALA JARANWALA RD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 4348981 | AMTHOR, ALISON K | Redacted | | | | | | | |
| 4801867 | AMTIFY ECOMMERCE LLC | 252 BROOKDALE ROAD | | | | STAMFORD | CT | 06903 | |
| 4872093 | AMTRANET GROUP | A.K.M BADIUL ALAM | MAA TOWER, K.B.M. ROAD | TONGI INDUSTRIAL AREA | | GAZIPUR | | 1710 | BANGLADESH |
| 5794464 | AMTURF ENTERPRISES LLC | 13963 WESTSIDE LANE S | | | | JEFFERSON | OR | 97352 | |
| 4269130 | AMUAN, ATHEA KAY O | Redacted | | | | | | | |
| 4767192 | AMUBIEYA, SINABU | Redacted | | | | | | | |
| 4271389 | AMUCHUN, SILVIA | Redacted | | | | | | | |
| 4379816 | AMUDA, MODINATU | Redacted | | | | | | | |
| 4697630 | AMUIMUIA, SAIVATIA | Redacted | | | | | | | |
| 4553377 | AMULONG, CELESTINA | Redacted | | | | | | | |
| 4731554 | AMUNDSEN, DARLENE | Redacted | | | | | | | |
| 4246679 | AMUNDSEN, KAYLA M | Redacted | | | | | | | |
| 4361262 | AMUNDSEN, MAKAYLA A | Redacted | | | | | | | |
| 4824997 | AMUNDSON , JOHN | Redacted | | | | | | | |
| 4229115 | AMUNDSON, DEREK M | Redacted | | | | | | | |
| 4566523 | AMUNDSON, EVERETT A | Redacted | | | | | | | |
| 4423190 | AMUNDSON, JACOB | Redacted | | | | | | | |
| 4275998 | AMUNDSON, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730045 | AMUNDSON, KELVIN | Redacted | | | | | | | |
| 4389972 | AMUNDSON, MARCUS | Redacted | | | | | | | |
| 4377538 | AMUNDSON, MIKE | Redacted | | | | | | | |
| 4276556 | AMUNDSON, SOLOMON G | Redacted | | | | | | | |
| 4367856 | AMUNRUD, MATT J | Redacted | | | | | | | |
| 4287588 | AMURE, MIKAYLA | Redacted | | | | | | | |
| 4557788 | AMURRIO, VANESSA R | Redacted | | | | | | | |
| 4330129 | AMUSO JR, PATRICK | Redacted | | | | | | | |
| 4738804 | AMUSO, JOSEPH | Redacted | | | | | | | |
| 4336411 | AMUSO, ROBBIN | Redacted | | | | | | | |
| 4804303 | AMVENSYS TECHNOLOGIES INC | DBA CHANGE FOR GREEN | 7500 SAN FELIPE SUITE 600 | | | HOUSTON | TX | 77063 | |
| 4860705 | AMW APPAREL INC | 14401 S. MAIN STREET | | | | GARDENA | CA | 90248 | |
| 4806927 | AMW VIETNAM CO LTD | THANH DOAN | B33/II -B34/II , 2B STREET, | VINH LOC IND PARK,BINH TAN DISTRICT | | HO CHI MINH CITY | | 700000 | VIETNAM |
| 4853249 | AMWINS RX Count | Redacted | | | | | | | |
| 4217836 | AMWOZA, ANDREW J | Redacted | | | | | | | |
| 4812075 | AMY | Redacted | | | | | | | |
| 4812076 | AMY & JIM HARWOOD | Redacted | | | | | | | |
| 4812077 | AMY & MICHAEL ZANFAGNA | Redacted | | | | | | | |
| 5531865 | AMY A SCHOMER | 17624 RIVERWOOD DR | | | | LITTLE FALLS | MN | 56345 | |
| 5531869 | AMY AHO | 2325 PLEASON AVE NW | | | | COKATO | MN | 55321 | |
| 4824998 | AMY ALLEN | Redacted | | | | | | | |
| 5531874 | AMY ANAYA | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4812078 | AMY ANNE GRAY | Redacted | | | | | | | |
| 4831825 | AMY ARDMAN SHEA | Redacted | | | | | | | |
| 4831826 | AMY ARNBERG | Redacted | | | | | | | |
| 5531883 | AMY BASS | 12197 CR 168 | | | | FLINT | TX | 75762 | |
| 5531888 | AMY BERCZYK | 1800 MCKINLEY DR | | | | NORTHFIELD | MN | 55057 | |
| 4824999 | Amy Bowman | Redacted | | | | | | | |
| 5531904 | AMY BRETTO | 78 10TH ST E 1410 | | | | SAINT PAUL | MN | 55101 | |
| 5531905 | AMY BRINK | 706 W HOWARD ST | | | | WINONA | MN | 55987 | |
| 4831827 | AMY C HAFNER | Redacted | | | | | | | |
| 4831828 | Amy Campbell | Redacted | | | | | | | |
| 4809881 | AMY CARPENTER | 676 West I Street | | | | BENICIA | CA | 94510 | |
| 4809839 | AMY CARPENTER INTERIOR DESIGN | 464 MILLS DRIVE | | | | BENICIA | CA | 94510 | |
| 5531923 | AMY CHANTRY | 295 86TH ST NW | | | | RICE | MN | 56367 | |
| 4812079 | AMY CLAUSING | Redacted | | | | | | | |
| 4872511 | AMY DIXON KOLAR | AMY M DIXON KOLAR | 512 LINCOLN AVE | | | FOX RIVER GROVE | IL | 60021 | |
| 5531952 | AMY DRAPER | 124 HAWKEYE LN | | | | CONYERS | GA | 30012 | |
| 5531954 | AMY DUPAY | 10110 45TH PL NE | | | | SAINT MICHAEL | MN | 55376 | |
| 5531956 | AMY E BOLDUC | 38013 450TH AVE NW | | | | STEPHEN | MN | 56757 | |
| 5531957 | AMY E MELLIUM | 1137 SEMINARY AVE | | | | SAINT PAUL | MN | 55104 | |
| 4852289 | AMY ENGELMAN | 1314 N MAY ST | | | | Joliet | IL | 60435 | |
| 5531958 | AMY ERICKSON | 1875 HWY 59 S | | | | THF RIVER FLS | MN | 56701 | |
| 5531959 | AMY EVAVOLD | 5528 LANDMARK CIR | | | | MOUNDS VIEW | MN | 55112 | |
| 5531961 | AMY FARLAND | 15111 GREENHAVEN DR | | | | BURNSVILLE | MN | 55306 | |
| 4886910 | AMY FORESTE | SEARS OPTICAL | 3400 GATEWAY BLVD | | | PRESCOTT | AZ | 86301 | |
| 4831829 | AMY FRIEDMAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 443 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831830 | AMY GOGUEN | Redacted | | | | | | | |
| 4812080 | AMY GURVITZ | Redacted | | | | | | | |
| 5531981 | AMY HAYES | 5313 MONTANA CIR NW | | | | CONCORD | NC | 28027 | |
| 5531986 | AMY HILTNER | 23273 JANETTE CT | | | | PAYNESVILLE | MN | 56362 | |
| 5531992 | AMY HUBERTY | 4221 WINNETKA AVE N | | | | NEW HOPE | MN | 55428 | |
| 5531996 | AMY J KLAWITTER | 450 4TH ST E | | | | HECTOR | MN | 55342 | |
| 5531997 | AMY J MAIN | 16111 BIRCH LN | | | | BRAINERD | MN | 56401 | |
| 5531998 | AMY J SCHOEN | LANDER AV NE | | | | ST MICHEAL | MN | 55376 | |
| 4812081 | AMY KEROES | Redacted | | | | | | | |
| 5532009 | AMY KESSLER | 2117 KENNESAW CT | | | | ELKHART | IN | 46516 | |
| 4812082 | AMY KIM | Redacted | | | | | | | |
| 5532014 | AMY KNUTH | 905 NEAL AVE SW | | | | HUTCHINSON | MN | 55350 | |
| 4887417 | AMY L DUBROW | SEARS OPTICAL LOCATION 1123 | 20 LINCOLN RD | | | SHARON | MA | 02067 | |
| 5532017 | AMY L RIVELAND | 311 FOSS AVE N | | | | FOSSTON | MN | 56542 | |
| 4887298 | AMY L RUTH SPOTTS | SEARS OPTICAL 2624 | 3595 CAPITAL CITY MALL | | | CAMP HILL | PA | 17011 | |
| 5532018 | AMY LABAT | 802 ELAINE AVE | | | | MARSHALL | MN | 56258 | |
| 4812083 | AMY LARSON | Redacted | | | | | | | |
| 5532025 | AMY LEHTO | 2961 CTY RD 7 | | | | GRAND MARAIS | MN | 55604 | |
| 5532032 | AMY LUUKKONEN | 1757 COUNTRYSIDE DR | | | | SHAKOPEE | MN | 55379 | |
| 5532034 | AMY M DUFFY | 22222 E BETHEL BLVD NE | | | | CEDAR | MN | 55011 | |
| 5532036 | AMY M HUTCHISON | 4481 W 137TH ST | | | | SAVAGE | MN | 55378 | |
| 5532038 | AMY M MANZELLA | 242 NEWELL AVE | | | | TONAWANDA | NY | 14150 | |
| 5532043 | AMY MARIANO | 1647 WILLOW PASS RD UNIT | | | | CONCORD | CA | 94520 | |
| 5532050 | AMY MCINTOSH | 6782 HARRISON AVE 95 | | | | CINCINNATI | OH | 45247 | |
| 5532053 | AMY MEYER | 2020 BELMONT DR NONE | | | | MARYSVILLE | OH | 43040 | |
| 4831831 | AMY MOSES | Redacted | | | | | | | |
| 5532063 | AMY MOSS | 100 CANTERBURY COURT | | | | MOYOCK | NC | 27958 | |
| 4845389 | AMY NALLE | 1919 DOE RUN DR APT 9 | | | | MT STERLING | KY | 40353 | |
| 4848003 | AMY NOLET | 423 KEMP RD | | | | Hampton | CT | 06247 | |
| 4812084 | AMY ONG | Redacted | | | | | | | |
| 4812085 | AMY O'SHEA | Redacted | | | | | | | |
| 5407086 | AMY PATTERSON | 205 BONIFAY DR | | | | SMYRNA | TN | 37167 | |
| 4641451 | AMY RIVERA, EDNA | Redacted | | | | | | | |
| 5532105 | AMY ROSSINI | 12033 COREY TRACTS RD | | | | HIBBING | MN | 55746 | |
| 5532109 | AMY SANDERS | 540 N 400 E | | | | RICHFIELD | UT | 84701 | |
| 5532112 | AMY SAUTER | 1815 KIRKWOOD LN N | | | | PLYMOUTH | MN | 55441 | |
| 4887324 | AMY SEAVERS | SEARS OPTICAL 2950 | 5000 FREDICA STREET | | | OWENSBORO | KY | 42301 | |
| 4825000 | AMY SMITH | Redacted | | | | | | | |
| 4825001 | AMY SMITH | Redacted | | | | | | | |
| 4812086 | AMY SMITH & FRANK MEWBORN | Redacted | | | | | | | |
| 4812087 | AMY STEIN | Redacted | | | | | | | |
| 5532138 | AMY TANK | 142 LORETTA LANBE | | | | ST PAUL | MN | 55115 | |
| 5532143 | AMY THOMPSON | 2766 JACKSON | | | | ST JOSEPH | MO | 64507 | |
| 4847273 | AMY TIEMANN | 265 CEDAR BLVD | | | | Pittsburgh | PA | 15228 | |
| 5532150 | AMY UBL | 1510 N MINNESOTA ST | | | | NEW ULM | MN | 56073 | |
| 5532151 | AMY ULRICH | 126 3RD ST NW | | | | ORTONVILLE | MN | 56278 | |
| 5532154 | AMY VOSS | 1300 SPRINGFIELD PKWY | | | | JACKSON | MN | 56143 | |
| 5532158 | AMY WHEELER | 200 BUNTING LANE | | | | MANKATO | MN | 56001 | |
| 4847196 | AMY WHEELER | 2919 BULL NECK RD | | | | Caret | VA | 22436 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532164 | AMY WINK | 5061 WESTMILL RD | | | | MINNETONKA | MN | 55345 | |
| 5532167 | AMY ZIEGLER | 622 ANGLE AVE | | | | SANDSTONE | MN | 55072 | |
| 4756165 | AMY, BRIDGET | Redacted | | | | | | | |
| 4588549 | AMY, DOLLY | Redacted | | | | | | | |
| 4370603 | AMY, NICHOLAS A | Redacted | | | | | | | |
| 4277408 | AMY, SIERRA | Redacted | | | | | | | |
| 4812088 | AMYES, BEN | Redacted | | | | | | | |
| 4641158 | AMYETT, LARRY | Redacted | | | | | | | |
| 4563428 | AMYOT, MORGAN | Redacted | | | | | | | |
| 4860173 | AMYS FLOWERS | 1349 BARING BLVD | | | | SPARKS | NV | 89434 | |
| 4797415 | AMYS TOP STITCHING | DBA AC ASHWORTH & COMPANY | 117 SW WIND RIDGE DRIVE | | | LEES SUMMIT | MO | 64081 | |
| 4387818 | AMYX, LAURA G | Redacted | | | | | | | |
| 4898573 | AMZ REMODELERS INC | ZENON ALESZCZYK | 15419 S PINTO ST | | | HOMER GLEN | IL | 60491 | |
| 4456435 | AMZAZI, ALI | Redacted | | | | | | | |
| 4798018 | AN 365 INC | DBA AN365BABY | 41-27 150TH ST 2FL | | | FLUSHING | NY | 11355 | |
| 4886877 | AN AID TO LIFE INC | SEARS NON OPTICAL LOC 1844 | 5100 BUCKEYSTOWN PIKE #182 | | | FREDERICK | MD | 21704 | |
| 4868114 | AN SENG ENTERPRISES LIMITED | 5/F GRAND MARINE IND BLDG | NO 3 YUE FUNG ST, TINWAN ABERDEEN | | | HONGKONG | | | HONG KONG |
| 4796545 | AN TAI CHIEN | DBA BUILDERS SHOPPE | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 4801441 | AN TAI CHIEN | DBA LAGUNA BRASS | 23422 PERALTA DR STE H | | | LAGUNA HILLS | CA | 92653 | |
| 5532177 | AN VU | 5111 CANNES ST | | | | NEW ORLEANS | LA | 70129 | |
| 4872515 | AN WG AUSTIN LP | AN WC HOLDINGS LP | P O BOX 204737 | | | DALLAS | TX | 75320 | |
| 4331828 | AN, DEBBIE | Redacted | | | | | | | |
| 4728114 | AN, KWANG | Redacted | | | | | | | |
| 4734305 | AN, KYUNGJIN | Redacted | | | | | | | |
| 4890240 | An, Milan OD | Attn: President / General Counsel | 866 Oxford Ct. | | | Yuba City | CA | 95991 | |
| 4717953 | AN, RAYMOND | Redacted | | | | | | | |
| 4719540 | AN, YI YUAN | Redacted | | | | | | | |
| 4831832 | ANA & NABIL RHAZI | Redacted | | | | | | | |
| 4846379 | ANA ALBERTY | 1407 TWIN RIVERS BLVD | | | | Oviedo | FL | 32766 | |
| 4831833 | ANA ALVAREZ | Redacted | | | | | | | |
| 4802460 | ANA AND FA SERVICE LLC | DBA CRAFT FOR YOU | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 4797809 | ANA AND FA SERVICE LLC | DBA KNIT KNITS YARN | 24800 I 45 SUITE 107 | | | SPRING | TX | 77386 | |
| 5532189 | ANA APONTE | CALLE TORONTO C 38 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 4798467 | ANA BATH INC | 20507 E WALNUT DR NORTH | | | | WALNUT | CA | 91789 | |
| 4831834 | ANA BRU | Redacted | | | | | | | |
| 4853005 | ANA CASTRO | 15809 NE 85TH ST | | | | Vancouver | WA | 98682 | |
| 4831835 | ANA CONLEY | Redacted | | | | | | | |
| 4847395 | ANA CONTRERAS | URB ALTURAS DE BUCARABONES 3J22 CALLE 47 | | | | TOA ALTA | PR | 00953 | |
| 4831836 | ANA CORDERO | Redacted | | | | | | | |
| 4802620 | ANA E SUERO | DBA AESTHETIC STUFF | 3608 BARHAM BLVD # U-135 | | | LOS ANGELES | CA | 90068 | |
| 5532241 | ANA ECHEVERRIA | 1016 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5532249 | ANA FERNANDEZ | 1012 NW 133RD CT | | | | MIAMI | FL | 33182 | |
| 5532250 | ANA FREGOSO | 107 MAPLE BRANCH ST | | | | THE WOODLANDS | TX | 77380 | |
| 4851521 | ANA GONZALES | 44515 OLIVE AVE | | | | Hemet | CA | 92544 | |
| 5532259 | ANA GUERRERO | 13602 SARANAC DR | | | | WHITTIER | CA | 90605 | |
| 4831837 | ANA HABENSCHUSS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532263 | ANA HAMMOND | 308 CRIPPLECREEK | | | | POWDERLY | TX | 75473 | |
| 4812089 | ANA JAOJOCO | Redacted | | | | | | | |
| 5532280 | ANA JENCKINS | 703 E 41ST | | | | HOUSTON | TX | 77022 | |
| 4831838 | ANA LAURA ARELLANO | Redacted | | | | | | | |
| 5532323 | ANA MARRERO | EL COTTO 120 APT 1 CALLE 2 | | | | DORADO | PR | 00646 | |
| 5532335 | ANA MOJICA | 61 CHESTNUT ST | | | | LOWELL | MA | 01852 | |
| 5532340 | ANA MOYA | 728 SOUTH 33RD ST | | | | SAN DIEGO | CA | 92113 | |
| 5532358 | ANA ORTIZ | 3305 CORPUS CHRISTI | | | | LAREDO | TX | 78043 | |
| 4831839 | ANA PEREDA | Redacted | | | | | | | |
| 5532386 | ANA ROSA | 565 SOUTH CANAL | | | | HOLYOKE | MA | 01040 | |
| 4853063 | ANA S CONTRACTING | 3114 BURGUNDY RD | | | | Alexandria | VA | 22303 | |
| 4846127 | ANA SANCHEZ | 25 VENDOME AVE | | | | Daly City | CA | 94014 | |
| 4831840 | ANA SUAREZ-BURGOS INT. DESIGN | Redacted | | | | | | | |
| 5532408 | ANA VALENZUELA | 700 TERRACE HTS 1338 | | | | WINONA | MN | 55987 | |
| 4270757 | ANA, KAINELLE L | Redacted | | | | | | | |
| 4804611 | ANAA INC | DBA DIECASTMODELSWHOLESALE.COM | 1907 E 7TH ST | | | LOS ANGELES | CA | 90021 | |
| 5532444 | ANABEL VEGA | APT 428 | | | | AGUADA | PR | 00602 | |
| 4556716 | ANABO, SOLOMON Z | Redacted | | | | | | | |
| 4422360 | ANACACY, HAILEY E | Redacted | | | | | | | |
| 4489529 | ANACHUNA, BILL W | Redacted | | | | | | | |
| 4591197 | ANACLETO, NANCY | Redacted | | | | | | | |
| 4877804 | ANACONDA DRAIN CLEANING & REPAIR | JOSEPH LEANNAIS | 11391 WILLIMA | | | TAYLOR | MI | 48180 | |
| 4394545 | ANACREON, JEAN C | Redacted | | | | | | | |
| 4720240 | ANACREONTE, MICHAEL | Redacted | | | | | | | |
| 4447409 | ANADELL, BRIANA M | Redacted | | | | | | | |
| 5861031 | Anaejionu, Larena | Redacted | | | | | | | |
| 4706875 | ANAGAR, SHIHAB | Redacted | | | | | | | |
| 4415020 | ANAGARAN, REYNALANE R | Redacted | | | | | | | |
| 4407861 | ANAGBO, GERALD K | Redacted | | | | | | | |
| 4438427 | ANAGBOGU, NICOLE | Redacted | | | | | | | |
| 4899176 | ANAGNOS CONSTRUCTION | JAMES ANAGNOS | PO BOX 2695 | | | SAN RAMON | CA | 94583 | |
| 4623616 | ANAGNOSTIS, CHRISTINE | Redacted | | | | | | | |
| 4731888 | ANAGNOSTOPOULOS, ALEXANDRA | Redacted | | | | | | | |
| 4636265 | ANAGNOSTOPOULOS, COSTAS | Redacted | | | | | | | |
| 4584658 | ANAGNOSTOPOULOS, IOANNIS | Redacted | | | | | | | |
| 4362811 | ANAGNOSTOPULOS, ANDREW | Redacted | | | | | | | |
| 4693371 | ANAGONYE, CHRISTINA | Redacted | | | | | | | |
| 4302180 | ANAGUANO, ANGEL | Redacted | | | | | | | |
| 4752325 | ANAGUANO, SILVANA | Redacted | | | | | | | |
| 5532467 | ANAHI MARTINEZ | 1600 E 48TH ST NONE | | | | LOS ANGELES | CA | 90011 | |
| 4618761 | ANAHORY, ADELE | Redacted | | | | | | | |
| 4716058 | ANAI-KUR, AYAK | Redacted | | | | | | | |
| 4444033 | ANAIN, JOSEPH | Redacted | | | | | | | |
| 5532485 | ANAKALEA IKENA K | 87 1879 MOHIHI ST | | | | WAIANAE | HI | 96786 | |
| 4390124 | ANAKALEA, ADAM | Redacted | | | | | | | |
| 4272361 | ANAKALEA, CHARDONNAYE | Redacted | | | | | | | |
| 4270389 | ANAKALEA, VIRGINIA P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5532489 | ANAKAPALII RAJESWARI | 3125 BLUFF OAK DR | | | | CARY | NC | 27519 | |
| 5532490 | ANAKAPALII RAJESWARI | 300 GOLDEN HORSESHOE CIR | | | | MORRISVILLE | NC | 27560 | |
| 4746590 | ANALLA, EUGENE I | Redacted | | | | | | | |
| 4408848 | ANALLA, SANTIANNA M | Redacted | | | | | | | |
| 4271078 | ANAMA, FATIMA | Redacted | | | | | | | |
| 4831841 | ANA-MARI CALLEJA | Redacted | | | | | | | |
| 4831842 | ANAMARIA ATIAS RESIDENTIAL & COMMERCIAL | Redacted | | | | | | | |
| 5532504 | ANAMARIA BAILEY | 880 TEASEL LN | | | | AURORA | IL | 60504 | |
| 4422748 | ANAMIER, KIMBERLEE | Redacted | | | | | | | |
| 5532509 | ANAMIKA ANAMIKA | 15162 CIMARRON CT | | | | ROSEMOUNT | MN | 55068 | |
| 4568520 | ANAMIKA, ANAMIKA | Redacted | | | | | | | |
| 5532511 | ANAND ASHISH | 3356 N CHATHAM ROAD APT C HOWARD027 | | | | ELLICOTT CITY | MD | 21042 | |
| 4812090 | ANAND BIRJE | Redacted | | | | | | | |
| 4256066 | ANAND, ABHISHEK | Redacted | | | | | | | |
| 4812091 | ANAND, AJAY | Redacted | | | | | | | |
| 4184628 | ANAND, AVINESH | Redacted | | | | | | | |
| 4707001 | ANAND, MANPREET | Redacted | | | | | | | |
| 4812092 | ANAND, MITA | Redacted | | | | | | | |
| 4294931 | ANAND, NAVDEEP | Redacted | | | | | | | |
| 4287433 | ANAND, NEHANG | Redacted | | | | | | | |
| 4812093 | ANAND, RAJ | Redacted | | | | | | | |
| 4675201 | ANAND, SANDEEP | Redacted | | | | | | | |
| 4185103 | ANAND, SMEETA V | Redacted | | | | | | | |
| 4299506 | ANAND, SUMIT | Redacted | | | | | | | |
| 4671631 | ANAND, SUNIL | Redacted | | | | | | | |
| 4615400 | ANAND, SURAJ | Redacted | | | | | | | |
| 4421585 | ANAND, VIJAY | Redacted | | | | | | | |
| 4812094 | ANAND, VIJI | Redacted | | | | | | | |
| 5532513 | ANANDA MCGOVERN | 20131 MADISON WAY NE | | | | CEDAR | MN | 55011 | |
| 4340433 | ANANE, GEORGE | Redacted | | | | | | | |
| 4339836 | ANANNA, SUMAIYA C | Redacted | | | | | | | |
| 4812095 | ANANNY, JOHN | Redacted | | | | | | | |
| 4467917 | ANANOUKO, AKOUVI J | Redacted | | | | | | | |
| 4661675 | ANANTH, LAKSHMI | Redacted | | | | | | | |
| 4730331 | ANANTHA, AHILAN | Redacted | | | | | | | |
| 4737048 | ANANTHANARAYANAN, SUBHA | Redacted | | | | | | | |
| 4867773 | ANAPRISE INC | 4685 CONVOY ST #210 | | | | SAN DIEGO | CA | 92111 | |
| 4168150 | ANARIBA, KEVIN | Redacted | | | | | | | |
| 4669252 | ANAS, JERRY | Redacted | | | | | | | |
| 4380899 | ANASIEWICZ, JOHN | Redacted | | | | | | | |
| 4598658 | ANASO, EMEKA | Redacted | | | | | | | |
| 5532522 | ANASTACIA HAWLEY | 139 AUTUMN RIDGE DR | | | | KNIGHTDALE | NC | 27545 | |
| 4613706 | ANASTACIO, DIVINA | Redacted | | | | | | | |
| 4272709 | ANASTACIO, QUIANA L | Redacted | | | | | | | |
| 4196160 | ANASTAS, JULISSA | Redacted | | | | | | | |
| 4831843 | ANASTASI, FELICIA | Redacted | | | | | | | |
| 5532530 | ANASTASIA JOHNSON | 5520 58TH STREET APT 125 | | | | LUBBOCK | TX | 79414 | |
| 4870368 | ANASTASIA LTD | 73 KIBBUTZ GALUYOT ST | | | | TEL AVIV | | 66536 | ISRAEL |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812096 | ANASTASIA SCHUSTER | Redacted | | | | | | | |
| 4716065 | ANASTASIA, ANNETTE | Redacted | | | | | | | |
| 4473384 | ANASTASIA, ARRON | Redacted | | | | | | | |
| 4333234 | ANASTASIA, JOAN | Redacted | | | | | | | |
| 4176304 | ANASTASIO, JACK L | Redacted | | | | | | | |
| 4478252 | ANASTASIO, ROBERT W | Redacted | | | | | | | |
| 4201837 | ANASTASIO, THOMAS C | Redacted | | | | | | | |
| 4626247 | ANASTHA, JACQUELINE | Redacted | | | | | | | |
| 4493625 | ANASTOS, DEBBIE M | Redacted | | | | | | | |
| 4812097 | ANASUA GUPTA | Redacted | | | | | | | |
| 4831844 | ANAT MALLER | Redacted | | | | | | | |
| 4230982 | ANATALA, JAMES | Redacted | | | | | | | |
| 4796382 | ANATOL MOHUTAU | DBA ROYAL CARE COSMETICS | 6301 DE SOTO AVE UNIT 267 | | | WOODLAND HLS | CA | 91367-2749 | |
| 4749260 | ANATOL, ULRIC | Redacted | | | | | | | |
| 4429489 | ANATOLE, GABRIELLE A | Redacted | | | | | | | |
| 4898549 | ANATOLIA REMODELING | ANATOLII GOLODNEAC | 2231 APPLE ORCHARD CT | | | RANCHO CORDOVA | CA | 95670 | |
| 4517070 | ANAVI, YIGAEL | Redacted | | | | | | | |
| 4482198 | ANAVITATE, ALIZE M | Redacted | | | | | | | |
| 4297926 | ANAYA CRISTOBAL, MIRZAH J | Redacted | | | | | | | |
| 5532552 | ANAYA CYNTHIA | 1504 S ADAMS AVE | | | | ROSWELL | NM | 88203 | |
| 4589039 | ANAYA DE LEON, BENJAMIN | Redacted | | | | | | | |
| 4806764 | ANAYA GEMS INC | 115 SOUTH MACQUESTEN PARKWAY | | | | MOUNT VERNON | NY | 10550 | |
| 4799723 | ANAYA GEMS INC | 31-00 47TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5404785 | ANAYA JORGE L | 7447 PACFIC AVE | | | | TACOMA | WA | 98408 | |
| 4182267 | ANAYA MENDOZA, JUAN A | Redacted | | | | | | | |
| 4156892 | ANAYA PINEDA, ANDREA | Redacted | | | | | | | |
| 4501901 | ANAYA VICENTE, SHERLY | Redacted | | | | | | | |
| 5532571 | ANAYA WADHWA | 449 CLAIREMONT AVEAPT L1 | | | | DECATUR | GA | 30030 | |
| 4188473 | ANAYA, ADRIAN | Redacted | | | | | | | |
| 4154821 | ANAYA, ALEX | Redacted | | | | | | | |
| 4160008 | ANAYA, ALEXA M | Redacted | | | | | | | |
| 4716197 | ANAYA, ALICE | Redacted | | | | | | | |
| 4421051 | ANAYA, ANA-LUISA | Redacted | | | | | | | |
| 4208670 | ANAYA, BRIANT R | Redacted | | | | | | | |
| 4161166 | ANAYA, BRITTNEY L | Redacted | | | | | | | |
| 4186493 | ANAYA, CARLOS | Redacted | | | | | | | |
| 4470062 | ANAYA, CHRISTIAN L | Redacted | | | | | | | |
| 4181253 | ANAYA, DANIEL R | Redacted | | | | | | | |
| 4711098 | ANAYA, DAVID | Redacted | | | | | | | |
| 4247558 | ANAYA, DESIREE | Redacted | | | | | | | |
| 4750240 | ANAYA, EDWARD | Redacted | | | | | | | |
| 4679782 | ANAYA, EFRAIN | Redacted | | | | | | | |
| 4408644 | ANAYA, ELIZABETH | Redacted | | | | | | | |
| 4744530 | ANAYA, ELIZABETH | Redacted | | | | | | | |
| 4411815 | ANAYA, ESTEVAN | Redacted | | | | | | | |
| 4621727 | ANAYA, EVAN | Redacted | | | | | | | |
| 4528320 | ANAYA, GRISELDA | Redacted | | | | | | | |
| 4825002 | ANAYA, GUILLERMO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581652 | ANAYA, JAMES | Redacted | | | | | | | |
| 4462778 | ANAYA, JASON | Redacted | | | | | | | |
| 4624174 | ANAYA, JAVIER | Redacted | | | | | | | |
| 4675070 | ANAYA, JAVIER | Redacted | | | | | | | |
| 4333033 | ANAYA, JOEL | Redacted | | | | | | | |
| 4565659 | ANAYA, JORGE | Redacted | | | | | | | |
| 4566221 | ANAYA, JORGE L | Redacted | | | | | | | |
| 4738222 | ANAYA, JULIA | Redacted | | | | | | | |
| 4465706 | ANAYA, JUSTINE | Redacted | | | | | | | |
| 4165151 | ANAYA, KIM | Redacted | | | | | | | |
| 4770562 | ANAYA, LUCILA | Redacted | | | | | | | |
| 4597014 | ANAYA, LUISA | Redacted | | | | | | | |
| 4409268 | ANAYA, MERCEDES E | Redacted | | | | | | | |
| 4471277 | ANAYA, MIRNA | Redacted | | | | | | | |
| 4171452 | ANAYA, NATALIE | Redacted | | | | | | | |
| 4511859 | ANAYA, RAMONA N | Redacted | | | | | | | |
| 4162111 | ANAYA, RAYMUNDO E | Redacted | | | | | | | |
| 4174747 | ANAYA, RICARDO | Redacted | | | | | | | |
| 4158743 | ANAYA, SABRINA R | Redacted | | | | | | | |
| 4314154 | ANAYA, SHEILA | Redacted | | | | | | | |
| 4411222 | ANAYA, STEVEN G | Redacted | | | | | | | |
| 4733488 | ANAYA, TERESA | Redacted | | | | | | | |
| 4259309 | ANAYA, VANESSA | Redacted | | | | | | | |
| 4598374 | ANAYA, VICTOR | Redacted | | | | | | | |
| 4689173 | ANAYA, VICTOR | Redacted | | | | | | | |
| 4164391 | ANAYA, VIVIANA | Redacted | | | | | | | |
| 4175993 | ANAYA-JIMENEZ, ROBERTO C | Redacted | | | | | | | |
| 4330628 | ANAYA-RIVERA, AYLA-ANN | Redacted | | | | | | | |
| 4831845 | ANC BUILDERS INC. | Redacted | | | | | | | |
| 4853033 | ANC INC | 7550 N BROADWAY | | | | Saint Louis | MO | 63147 | |
| 4611766 | ANCAR, MILLEN | Redacted | | | | | | | |
| 4647115 | ANCEL, MARC | Redacted | | | | | | | |
| 4558419 | ANCELL, ERIK | Redacted | | | | | | | |
| 4455269 | ANCELL, MARK N | Redacted | | | | | | | |
| 4458505 | ANCELL, ROBIN | Redacted | | | | | | | |
| 4244739 | ANCENE, PAUL S | Redacted | | | | | | | |
| 4289792 | ANCHALKAR, BHARATH | Redacted | | | | | | | |
| 4281037 | ANCHAN, RAMESH | Redacted | | | | | | | |
| 4774939 | ANCHETA, ALBINO C | Redacted | | | | | | | |
| 4174042 | ANCHETA, EDDIE | Redacted | | | | | | | |
| 4240029 | ANCHETA, GEORGE | Redacted | | | | | | | |
| 4192059 | ANCHETA, JESSICA | Redacted | | | | | | | |
| 4175709 | ANCHETA, KAREN | Redacted | | | | | | | |
| 4415187 | ANCHETA, LUIS | Redacted | | | | | | | |
| 4272151 | ANCHETA, MA LECELY FAUSTINO | Redacted | | | | | | | |
| 4271338 | ANCHETA, MHAR | Redacted | | | | | | | |
| 4681362 | ANCHETA, ROBERT | Redacted | | | | | | | |
| 4519039 | ANCHEYTA, ALICIA | Redacted | | | | | | | |
| 4674390 | ANCHO, ROMULO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 449 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219645 | ANCHONDO WEGENER, DANIEL J | Redacted | | | | | | | |
| 4528980 | ANCHONDO, CARLOS T | Redacted | | | | | | | |
| 4202776 | ANCHONDO, EDDY | Redacted | | | | | | | |
| 4770460 | ANCHONDO, ISABEL | Redacted | | | | | | | |
| 4162480 | ANCHONDO, JULIO C | Redacted | | | | | | | |
| 4219128 | ANCHONDO, KRISTA R | Redacted | | | | | | | |
| 4528222 | ANCHONDO, LISA M | Redacted | | | | | | | |
| 4874643 | ANCHOR 1 PLUMBING & HEATING | DANIEL CORTES | 2 WILSTAN AVE | | | PATCHOGUE | NY | 11772 | |
| 5794465 | ANCHOR ACQUISITION LLC | 2630 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4872524 | ANCHOR ACQUISITION LLC | ANCHOR HOCKING COMPANY | 2630 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 4803729 | ANCHOR DISTRIBUTING INC | DBA USATOOLDEPOT | 2522 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4880173 | ANCHOR DISTRIBUTING LLC | P O BOX 10286 | | | | ATLANTA | GA | 30368 | |
| 4803560 | ANCHOR EXPRESS | DBA MARINE BARGAINS | 1 CABOT PLACE SUITE 7 | | | STOUGHTON | MA | 02072 | |
| 4865393 | ANCHOR INSTALLATIONS | 308 CORINTH RD | | | | QUEENSBURY | NY | 12804 | |
| 5794466 | Anchor Investments, LLC | 2926 Foster Creighton Drive | | | | Nashville | TN | 37204 | |
| 5791376 | ANCHOR INVESTMENTS, LLC | ATTN: MATT HARRIS, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 5788601 | ANCHOR INVESTMENTS, LLC | ATTN: RICH COTTON, PROPERTY MANAGER | 2926 FOSTER CREIGHTON DRIVE | | | NASHVILLE | TN | 37204 | |
| 4854961 | ANCHOR INVESTMENTS, LLC | HARRISON OH PARTNERS LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4855163 | ANCHOR INVESTMENTS, LLC | SEVIERVILLE FORKS PARTNERS, LLC | C/O ANCHOR INVESTMENTS, LLC | 2926 FOSTER CREIGHTON DRIVE | | NASHVILLE | TN | 37204 | |
| 4899224 | ANCHOR KITCHEN & BATH | JEFFREY DUGAS | 114 HARRIS POND RD | | | BLACKSTONE | MA | 01504 | |
| 4874739 | ANCHOR RETAIL LLC | DAVID BARNEY PRATT | 411 SOUTH SECOND STREET | | | LARAMIE | WY | 82070 | |
| 4879096 | ANCHOR RIVER APPLIANCE REPAIR | MICHAEL J SHADLEY | 4053 PENNOCK ST | | | HOMER | AK | 99603 | |
| 4858565 | ANCHOR SALES & SERVICE | 106 W 31ST ST | | | | INDEPENDENCE | MO | 64055 | |
| 4845537 | ANCHOR SINGH PAINTING | 3030 BUCHMAN ST | | | | Sacramento | CA | 95833 | |
| 4574947 | ANCHOR, ALEXIS | Redacted | | | | | | | |
| 5404786 | ANCHORAGE BOROUGH | 632 W 6TH AVE | | | | ANCHORAGE | AK | 99519 | |
| 4880520 | ANCHORAGE DAILY NEWS | P O BOX 140147 | | | | ANCHORAGE | AK | 99514 | |
| 4873797 | ANCHORAGE SHOPPING CENTER LLC | CARR GOTTSTEIN PROPERTIES LP | 4000 W DIAMOND BLVD STE 240 | | | ANCHORAGE | AK | 99502 | |
| 4807743 | ANCHORAGE SHOPPING CENTER LLC | Redacted | | | | | | | |
| 4783701 | Anchorage Water & Wastewater Utility | P.O. Box 196626 | | | | Anchorage | AK | 99519-6626 | |
| 4645685 | ANCHORS, JUSTIN | Redacted | | | | | | | |
| 4576814 | ANCIANI, BRANDON J | Redacted | | | | | | | |
| 4334853 | ANCIELLO, ROCCO P | Redacted | | | | | | | |
| 4541401 | ANCIRA, JILLIAN G | Redacted | | | | | | | |
| 4176510 | ANCISO, MERRAY | Redacted | | | | | | | |
| 4197189 | ANCKAER-KELLY, LYNNETTE A | Redacted | | | | | | | |
| 4797840 | ANCL TRADING LLC | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4802489 | ANCL US BANK | DBA WATCH COVE | 732 MATAGUAL DR | | | VISTA | CA | 92081 | |
| 4866105 | ANCO SANITATION SYSTEMS INC | 3430 E ILLINI ST | | | | PHOENIX | AZ | 85040 | |
| 4399261 | ANCONA, CHRISTOPHER D | Redacted | | | | | | | |
| 4558256 | ANCONA, JOHN | Redacted | | | | | | | |
| 4855521 | Ancona, John R. | Redacted | | | | | | | |
| 4705224 | ANCONA, SUSANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 450 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705225 | ANCONA, SUSANNA | Redacted | | | | | | | |
| 4492725 | ANCONE, CHRISTOPHER L | Redacted | | | | | | | |
| 4867259 | ANCONNECT LLC | 421 S E 34TH STREET | | | | AMARILLO | TX | 79103 | |
| 4875629 | ANCOR PROFESSIONAL UPHOLSTERY INC | EFRAIN PADILLA | 4514 S WESTERN AVE | | | CHICAGO | IL | 60609 | |
| 4654928 | ANCORA, MATTHEW M | Redacted | | | | | | | |
| 4876821 | ANCRA INTERNATIONAL LLC | HEICO COMPANIES LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4512245 | ANCRUM, ALEXIS | Redacted | | | | | | | |
| 4512878 | ANCRUM, ANIA | Redacted | | | | | | | |
| 4509644 | ANCRUM, DEMETRIA R | Redacted | | | | | | | |
| 4443196 | ANCRUM, QUALIQUE | Redacted | | | | | | | |
| 4261214 | ANCRUM, TIFFANY B | Redacted | | | | | | | |
| 5532600 | ANCTIL TRACY | 46 COON ST | | | | SOUTHBRIDGE | MA | 01550 | |
| 4393455 | ANCTIL, DAVID | Redacted | | | | | | | |
| 4796658 | AND INNOVATIONS INC | DBA ALLYOUCANSTAMP | 1072 S DE ANZA BLVD | | | SAN JOSE | CA | 95129 | |
| 5791558 | ANDA INC | Vicki Mangus | 2915 Weston Rd | | | Weston | FL | 33331 | |
| 4199724 | ANDA, CHRISTINE | Redacted | | | | | | | |
| 4211582 | ANDA, DAVID DE | Redacted | | | | | | | |
| 4584018 | Anda, Inc. | Ryan Millan | 2915 Weston Rd | | | Weston | FL | 33331 | |
| 4703190 | ANDA, KIRK | Redacted | | | | | | | |
| 4195671 | ANDA, LUCY L | Redacted | | | | | | | |
| 4282632 | ANDA, MONICA DE | Redacted | | | | | | | |
| 4307453 | ANDABLO, TANYA | Redacted | | | | | | | |
| 4727619 | ANDAHL, CLAUDIA | Redacted | | | | | | | |
| 4689993 | ANDAL, MELODY | Redacted | | | | | | | |
| 4621274 | ANDALCIO, ANTONIO | Redacted | | | | | | | |
| 4227099 | ANDALL-BENNETT, CHRISTINE | Redacted | | | | | | | |
| 4191815 | ANDALON, JANET | Redacted | | | | | | | |
| 4872528 | ANDALUSIA STAR NEWS | ANDALUSIA NEWSPAPERS INC | PO BOX 2080 | | | SELMA | AL | 36702 | |
| 4381072 | ANDALUZ, ISABEL | Redacted | | | | | | | |
| 4405028 | ANDALUZ, NOELLE | Redacted | | | | | | | |
| 4345186 | ANDARA, JOSE A | Redacted | | | | | | | |
| 4765084 | ANDARAGE, ADDISALEM | Redacted | | | | | | | |
| 4360753 | ANDARY-FEHNIGER, BONNIE | Redacted | | | | | | | |
| 4416043 | ANDASOL, ANDRES | Redacted | | | | | | | |
| 4603307 | ANDAY, MYRNA T | Redacted | | | | | | | |
| 4697811 | ANDAYA, ANITA | Redacted | | | | | | | |
| 4661028 | ANDAYA, ELIEZL | Redacted | | | | | | | |
| 4189918 | ANDAYA, FERDINAND E | Redacted | | | | | | | |
| 4172969 | ANDAYA, ISAIAH J | Redacted | | | | | | | |
| 4726997 | ANDAZOLA LUGO, HERIBERTO | Redacted | | | | | | | |
| 4409888 | ANDAZOLA, ALICIA | Redacted | | | | | | | |
| 4581329 | ANDAZOLA, GRETA M | Redacted | | | | | | | |
| 4581477 | ANDAZOLA, JORDAN | Redacted | | | | | | | |
| 4879421 | ANDEE BOILER & WELDING CO | MURPHY BROTHERS ENTERPRISES INC | 7649 S STATE ST | | | CHICAGO | IL | 60619 | |
| 4333053 | ANDELKOVIC, NATASA | Redacted | | | | | | | |
| 4601154 | ANDEMARIAM, TESFAGIORGIS | Redacted | | | | | | | |
| 4555777 | ANDER, HAROON | Redacted | | | | | | | |
| 4514068 | ANDERA, NICOLE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301665 | ANDEREGG, ROBERT G | Redacted | | | | | | | |
| 4647659 | ANDERESON, NAOMI J | Redacted | | | | | | | |
| 5532616 | ANDEREW HASBARGEN | 408 MILL CT | | | | BRECKENRIDGE | MN | 56520 | |
| 4869324 | ANDERIES & GOMES LLP | 601 MONTGOMERY STREET STE 888 | | | | SAN FRANCISCO | CA | 94111 | |
| 4770417 | ANDERKIN, WILLIAM | Redacted | | | | | | | |
| 4484904 | ANDERKO, ADAM D | Redacted | | | | | | | |
| 4286614 | ANDERKO, SUSAN A | Redacted | | | | | | | |
| 4812098 | ANDERLE, DANIELLE | Redacted | | | | | | | |
| 4713154 | ANDERLE, DICK | Redacted | | | | | | | |
| 4812099 | Anders 1031 | Redacted | | | | | | | |
| 4387000 | ANDERS JR, BILLY | Redacted | | | | | | | |
| 4147139 | ANDERS, CATHY | Redacted | | | | | | | |
| 4215762 | ANDERS, CHANCE | Redacted | | | | | | | |
| 4664508 | ANDERS, CHARLES | Redacted | | | | | | | |
| 4582141 | ANDERS, CHELSEA | Redacted | | | | | | | |
| 4631812 | ANDERS, CHERYL | Redacted | | | | | | | |
| 4374504 | ANDERS, CHRISTOPHER | Redacted | | | | | | | |
| 4170763 | ANDERS, DANIELLE | Redacted | | | | | | | |
| 4462369 | ANDERS, DIANNA L | Redacted | | | | | | | |
| 4287400 | ANDERS, ERIC A | Redacted | | | | | | | |
| 4756139 | ANDERS, FRANCIS | Redacted | | | | | | | |
| 4551554 | ANDERS, JAMES | Redacted | | | | | | | |
| 4612946 | ANDERS, JANET | Redacted | | | | | | | |
| 4707384 | ANDERS, JOHN | Redacted | | | | | | | |
| 4617800 | ANDERS, LAMAR | Redacted | | | | | | | |
| 4337387 | ANDERS, MICHAEL | Redacted | | | | | | | |
| 4175966 | ANDERS, NANCY | Redacted | | | | | | | |
| 4383849 | ANDERS, ROBERT | Redacted | | | | | | | |
| 4597418 | ANDERS, ROSE | Redacted | | | | | | | |
| 4538821 | ANDERS, ROZARION | Redacted | | | | | | | |
| 4546519 | ANDERS, STEVE C | Redacted | | | | | | | |
| 4256240 | ANDERS, STEVEN W | Redacted | | | | | | | |
| 4765748 | ANDERS, SUE | Redacted | | | | | | | |
| 4451972 | ANDERS, THERESA L | Redacted | | | | | | | |
| 4324560 | ANDERS, TYEISHIA L | Redacted | | | | | | | |
| 4281839 | ANDERS, WILMA | Redacted | | | | | | | |
| 4525727 | ANDERS, WILSON P | Redacted | | | | | | | |
| 4825003 | ANDERSEN , ANN | Redacted | | | | | | | |
| 4831846 | ANDERSEN BUILDERS, INC. | Redacted | | | | | | | |
| 4872530 | ANDERSEN LOCK & KEYS | ANDERSEN FAMILY ENTERPRISES INC | PO BOX 917 | | | WINTER HAVEN | FL | 33882 | |
| 5857263 | Andersen Material Handling | 30575 Andersen Court | | | | Wixom | MI | 48393 | |
| 4810385 | ANDERSEN MATERIAL HANDLING | 30575 ANDERSEN COURT | | | | WIXOM | MI | 48393 | |
| 4575156 | ANDERSEN, AARON | Redacted | | | | | | | |
| 4313939 | ANDERSEN, ADAM L | Redacted | | | | | | | |
| 4263170 | ANDERSEN, ALICIA | Redacted | | | | | | | |
| 4309982 | ANDERSEN, ALLAN S | Redacted | | | | | | | |
| 4159787 | ANDERSEN, BECKY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710618 | ANDERSEN, BEVERLY | Redacted | | | | | | | |
| 4549256 | ANDERSEN, BLAKE | Redacted | | | | | | | |
| 4514564 | ANDERSEN, BRANDEN | Redacted | | | | | | | |
| 4377375 | ANDERSEN, BREANNA | Redacted | | | | | | | |
| 4282715 | ANDERSEN, BRIAN | Redacted | | | | | | | |
| 4377703 | ANDERSEN, BRITTNEY A | Redacted | | | | | | | |
| 4275646 | ANDERSEN, CHARLES | Redacted | | | | | | | |
| 4675672 | ANDERSEN, CHRIS | Redacted | | | | | | | |
| 4273472 | ANDERSEN, CHRIS M | Redacted | | | | | | | |
| 4175857 | ANDERSEN, CHRISTOPHER J | Redacted | | | | | | | |
| 4164766 | ANDERSEN, CHRISTY A | Redacted | | | | | | | |
| 4678109 | ANDERSEN, CORKY | Redacted | | | | | | | |
| 4304786 | ANDERSEN, CYNTHIA J | Redacted | | | | | | | |
| 4449363 | ANDERSEN, DANIEL R | Redacted | | | | | | | |
| 4550940 | ANDERSEN, DANNY K | Redacted | | | | | | | |
| 4303911 | ANDERSEN, DARRYL J | Redacted | | | | | | | |
| 4408870 | ANDERSEN, DONALD | Redacted | | | | | | | |
| 4391236 | ANDERSEN, DONNA | Redacted | | | | | | | |
| 4219076 | ANDERSEN, DONNA J | Redacted | | | | | | | |
| 4178083 | ANDERSEN, DONOVON C | Redacted | | | | | | | |
| 4704646 | ANDERSEN, DOROTHY | Redacted | | | | | | | |
| 4646594 | ANDERSEN, DOUGLAS M | Redacted | | | | | | | |
| 4738892 | ANDERSEN, EILEEN | Redacted | | | | | | | |
| 4675589 | ANDERSEN, ELI | Redacted | | | | | | | |
| 4434439 | ANDERSEN, ERIC | Redacted | | | | | | | |
| 4167286 | ANDERSEN, HANNAH | Redacted | | | | | | | |
| 4692340 | ANDERSEN, HAROLD | Redacted | | | | | | | |
| 4467276 | ANDERSEN, IAN | Redacted | | | | | | | |
| 4648627 | ANDERSEN, JANET | Redacted | | | | | | | |
| 4722335 | ANDERSEN, JANICE | Redacted | | | | | | | |
| 4271542 | ANDERSEN, JEFFERY J | Redacted | | | | | | | |
| 4615406 | ANDERSEN, JEFFREY | Redacted | | | | | | | |
| 4644631 | ANDERSEN, JENNIFER | Redacted | | | | | | | |
| 4216120 | ANDERSEN, JESSICA | Redacted | | | | | | | |
| 4548582 | ANDERSEN, JULIE | Redacted | | | | | | | |
| 4812100 | ANDERSEN, KAREN | Redacted | | | | | | | |
| 4335003 | ANDERSEN, KAREN S | Redacted | | | | | | | |
| 4650680 | ANDERSEN, LARS | Redacted | | | | | | | |
| 4418998 | ANDERSEN, LIANA M | Redacted | | | | | | | |
| 4165897 | ANDERSEN, MARILYN | Redacted | | | | | | | |
| 4355583 | ANDERSEN, MEGAN J | Redacted | | | | | | | |
| 4282713 | ANDERSEN, MICHAEL C | Redacted | | | | | | | |
| 4281822 | ANDERSEN, MICHAEL W | Redacted | | | | | | | |
| 4480270 | ANDERSEN, OLIVIA | Redacted | | | | | | | |
| 4575121 | ANDERSEN, PAUL J | Redacted | | | | | | | |
| 4812101 | ANDERSEN, RAY | Redacted | | | | | | | |
| 4812102 | ANDERSEN, ROB | Redacted | | | | | | | |
| 4762208 | ANDERSEN, ROBERT | Redacted | | | | | | | |
| 4322729 | ANDERSEN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625783 | ANDERSEN, ROY | Redacted | | | | | | | |
| 4565980 | ANDERSEN, RYAN L | Redacted | | | | | | | |
| 4415000 | ANDERSEN, SANDRA | Redacted | | | | | | | |
| 4282768 | ANDERSEN, SANDRA | Redacted | | | | | | | |
| 4366552 | ANDERSEN, SARAH | Redacted | | | | | | | |
| 4627685 | ANDERSEN, SCOTT | Redacted | | | | | | | |
| 4681748 | ANDERSEN, SOREN | Redacted | | | | | | | |
| 4397652 | ANDERSEN, STEPHANIE | Redacted | | | | | | | |
| 4274215 | ANDERSEN, TERESA | Redacted | | | | | | | |
| 4560685 | ANDERSEN, TORI-ANNE | Redacted | | | | | | | |
| 4364098 | ANDERSEN, TRENT | Redacted | | | | | | | |
| 4295724 | ANDERSEN, WHITNEY D | Redacted | | | | | | | |
| 4681572 | ANDERSEN, ZI | Redacted | | | | | | | |
| 4812103 | ANDERSEN.RICHARD | Redacted | | | | | | | |
| 4879210 | ANDERSENS LOCK & SAFE | MIGUEL MILLA | 1471 N DAVIS RD | | | SALINAS | CA | 93907 | |
| 4825004 | ANDERSON , DONNA | Redacted | | | | | | | |
| 4295303 | ANDERSON BAIZE, AMBER | Redacted | | | | | | | |
| 5532671 | ANDERSON BLAKELY | 509 CHESTNUT ST | | | | LAFAYETTE | GA | 30728 | |
| 5403649 | ANDERSON BRENT | 800 SMITHE ST | | | | VANCOUVER | BC | V6Z2E1 | CANADA |
| 4884416 | ANDERSON BROS ELECTRIC PLUMBING | PO BOX 159 | | | | KEARNEY | NE | 68848 | |
| 4858779 | ANDERSON CALL & WILKINSON PC | 110 S REGENT ST STE 200 | | | | SALT LAKE CITY | UT | 84111 | |
| 5532682 | ANDERSON CAROLYN | 1108 MATTERHORN ST | | | | MOBILE | AL | 36608 | |
| 4784035 | Anderson City Utilities, IN | PO Box 2100 | | | | Anderson | IN | 46018-2100 | |
| 4812104 | ANDERSON CONSTRUCTION | Redacted | | | | | | | |
| 5791559 | ANDERSON CONSTRUCTONS | 12552 W EXECUTIVE DR | | | | BOISE | ID | 83712 | |
| 5794467 | Anderson Constructons | 12552 W Executive Dr | | | | Boise | ID | 83712 | |
| 5403650 | ANDERSON CORESTINE AND NATHANIEL | 71 MONUMENT ST | | | | FREEHOLD | NJ | 07728 | |
| 5483961 | ANDERSON COUNTY | 100 N MAIN ST | | | | CLINTON | TN | 37716 | |
| 4780631 | Anderson County Treasurer | PO Box  1658 | | | | Anderson | SC | 29622-1658 | |
| 4780572 | Anderson County Trustee | 100 N Main St | | | | Clinton | TN | 37716 | |
| 4780573 | Anderson County Trustee | PO Box 25 | | | | Clinton | TN | 37717-0025 | |
| 4905242 | Anderson County, Texas | The County of Anderson, Texas | PO Drawer 1990 | | | Palestine | TX | 75802-1990 | |
| 5404045 | ANDERSON DERRICK | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94142 | |
| 4860699 | ANDERSON DISTRIBUTING COMPANY | 144 W PORTER | | | | JACKSON | MI | 49202 | |
| 5532760 | ANDERSON EDNA | 614 BELCHER RD | | | | ELKVIEW | WV | 25071 | |
| 4866221 | ANDERSON ELECTRIC INC | 3501 S 6TH ST HWY W | | | | SPRINGFIELD | IL | 62703 | |
| 4811294 | ANDERSON ENVIRONMENTAL DESIGN | 3726 LAS VEGAS BLVD # 3402 | | | | LAS VEGAS | NV | 89158 | |
| 4864008 | ANDERSON ERICKSON DAIRY CO | 2420 E UNIVERSITY | | | | DES MOINES | IA | 50317 | |
| 4866957 | ANDERSON FERRY INC | 4030 RIVER ROAD | | | | HEBRON | KY | 41048 | |
| 5532771 | ANDERSON FLORA | 4260 NC HIGHWAY 33W | | | | GREENVILLE | NC | 27834 | |
| 5403651 | ANDERSON FRANK J | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 5532774 | ANDERSON GABBRIEL | 6648 NW 100TH | | | | OKLACITY | OK | 73114 | |
| 5532783 | ANDERSON GUY | 3900 E 12TH | | | | CASPER | WY | 82609 | |
| 4898373 | ANDERSON HEATING & COOLING | MICHAEL ANDERSON | 1067 S WHISKEY RUN RANCH RD | | | MILLTOWN | IN | 47145 | |
| 4580231 | ANDERSON II, BILLY R | Redacted | | | | | | | |
| 4253737 | ANDERSON III, JOSEPH | Redacted | | | | | | | |
| 4346216 | ANDERSON III, THEODORE R | Redacted | | | | | | | |
| 4886615 | ANDERSON INDEPENDENT MAIL | SCRIPPS NEWSPAPER OPERATING CO | P O BOX 1411 | | | CHARLOTTE | NC | 28201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384218 | ANDERSON IV, THOMAS C | Redacted | | | | | | | |
| 5532793 | ANDERSON JAMICA | 926 DRUMMOND DR | | | | ST LOUIS | MO | 63135 | |
| 5532818 | ANDERSON JOHNNY | 5109 CLAXTON | | | | MABLETON | GA | 30126 | |
| 4288598 | ANDERSON JR, ALFRED L | Redacted | | | | | | | |
| 4376358 | ANDERSON JR, KEN | Redacted | | | | | | | |
| 4411622 | ANDERSON JR, KEN E | Redacted | | | | | | | |
| 4453353 | ANDERSON JR, MARIO R | Redacted | | | | | | | |
| 4276763 | ANDERSON JR, MARTIZA L | Redacted | | | | | | | |
| 4553813 | ANDERSON JR, MARVIN | Redacted | | | | | | | |
| 4467102 | ANDERSON JR, NEIL | Redacted | | | | | | | |
| 4583237 | ANDERSON JR, THOMAS R | Redacted | | | | | | | |
| 4464772 | ANDERSON JR., BYRON D | Redacted | | | | | | | |
| 5532848 | ANDERSON KIMARO | 8841 GERREN CT | | | | CHARLOTTE | NC | 28217 | |
| 5532852 | ANDERSON KRISTIE D | 4147 N 39TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5532854 | ANDERSON LAJUANA | 1015 BALLARD PL | | | | FORT MYERS | FL | 33916 | |
| 4611830 | ANDERSON MCLANEY, KATHRINE | Redacted | | | | | | | |
| 5532907 | ANDERSON MICHELLE | 820 COLGATE AVE APT 9F | | | | BRONX | NY | 85349 | |
| 4239983 | ANDERSON MILFORT, CAROL M | Redacted | | | | | | | |
| 4831847 | ANDERSON MOORE CONSTRUCTION | Redacted | | | | | | | |
| 4880329 | ANDERSON NEWS CO | P O BOX 116427 | | | | ATLANTA | GA | 30368 | |
| 5532928 | ANDERSON NICOLE K | 803 15TH STREET | | | | ALTAVISTA | VA | 24517 | |
| 5532945 | ANDERSON PEARL | 2 315 CHURCH AVENUE SOUTHWEST | | | | ROANOKE | VA | 24016 | |
| 5794468 | ANDERSON PEST CONTROL | 65 Century Drive | | | | Wheeling | IL | 60090 | |
| 4872533 | ANDERSON PEST CONTROL | ANDEX CO | 501 W LAKE STREET STE 204 | | | ELMHURST | IL | 60126 | |
| 5789896 | ANDERSON PEST CONTROL | MARK MCCLEARY DISTRICT MANAGER | 65 CENTURY DRIVE | | | WHEELING | IL | 60090 | |
| 4872532 | ANDERSON PEST SOLUTIONS | ANDERSON PEST CONTROL | 501 W LAKE STREET SUITE 204 | | | ELMHURST | IL | 60126 | |
| 4808087 | ANDERSON PLAZA ASSOCIATES | ANDERSON PLAZA | ATTN: RICHARD AGREEOAD | 70 EAST LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | |
| 4878318 | ANDERSON PRODUCTS INC | LB 2840 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 4799331 | ANDERSON PRODUCTS INC | P O BOX 8500 - (S-2840) | | | | PHILADELPHIA | PA | 19178-2840 | |
| 4898430 | ANDERSON PROFESSIONAL HEATING & COOLING | RANDY ANDERSON | 46300 WEST PARK DR | | | NOVI | MI | 48377 | |
| 4860018 | ANDERSON RENTALS INC | 1312 WEST 6TH STREET | | | | LAWRENCE | KS | 66044 | |
| 4825005 | Anderson Res. | Redacted | | | | | | | |
| 4831848 | ANDERSON RESIDENCE | Redacted | | | | | | | |
| 5532964 | ANDERSON ROMONA | 1327 18TH ST | | | | LAKE CHARLES | LA | 70601 | |
| 4869093 | ANDERSON SERVICE CENTER | 5803 MULDOON RD | | | | PENSACOLA | FL | 32526 | |
| 5532992 | ANDERSON SHERE | 5940 STUBBLEFIELD WAY | | | | SACRAMENTO | CA | 95823 | |
| 4869485 | ANDERSON SHORTELL INC | 616 W STATE ST | | | | OLEAN | NY | 14760 | |
| 4322983 | ANDERSON SMITH, DENISE | Redacted | | | | | | | |
| 5533009 | ANDERSON SUSAN | 308 N PEARL ST | | | | JANESVILLE | WI | 53545 | |
| 4809925 | ANDERSON TELECOM, LLC | 3878 PROSPECT AVE #21 | | | | RIVIERA BCH | FL | 33404 | |
| 5408722 | ANDERSON TERESA | 630 N DICKSON ST | | | | MICHIGAN | IN | 46360-2513 | |
| 5533060 | ANDERSON WYKETA | 6632 PILOT AVE | | | | NOFOLK | VA | 23513 | |
| 4644781 | ANDERSON, A | Redacted | | | | | | | |
| 4171382 | ANDERSON, AARIN K | Redacted | | | | | | | |
| 4579523 | ANDERSON, AARON | Redacted | | | | | | | |
| 4346158 | ANDERSON, AARON F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573163 | ANDERSON, AARON S | Redacted | | | | | | | |
| 4519170 | ANDERSON, ABBYGALE V | Redacted | | | | | | | |
| 4300233 | ANDERSON, ABIGAIL M | Redacted | | | | | | | |
| 4411295 | ANDERSON, ABIGAIL M | Redacted | | | | | | | |
| 4675474 | ANDERSON, ABRAHAM | Redacted | | | | | | | |
| 4492710 | ANDERSON, ADASHA D | Redacted | | | | | | | |
| 4326805 | ANDERSON, ADRIAANNA | Redacted | | | | | | | |
| 4513214 | ANDERSON, ADRIAN | Redacted | | | | | | | |
| 4638035 | ANDERSON, AGNES | Redacted | | | | | | | |
| 4188143 | ANDERSON, AHMARI K | Redacted | | | | | | | |
| 4164505 | ANDERSON, AISHA J | Redacted | | | | | | | |
| 4420721 | ANDERSON, AKELIA | Redacted | | | | | | | |
| 4390257 | ANDERSON, ALAINA | Redacted | | | | | | | |
| 4220504 | ANDERSON, ALAN | Redacted | | | | | | | |
| 4755537 | ANDERSON, ALAN | Redacted | | | | | | | |
| 4486824 | ANDERSON, ALAN E | Redacted | | | | | | | |
| 4247809 | ANDERSON, ALAN K | Redacted | | | | | | | |
| 4216658 | ANDERSON, ALANA C | Redacted | | | | | | | |
| 4545408 | ANDERSON, ALANTIS L | Redacted | | | | | | | |
| 4685263 | ANDERSON, ALBA | Redacted | | | | | | | |
| 4643981 | ANDERSON, ALBERT | Redacted | | | | | | | |
| 4744194 | ANDERSON, ALBERT | Redacted | | | | | | | |
| 4590215 | ANDERSON, ALBERT | Redacted | | | | | | | |
| 4776266 | ANDERSON, ALBERTA | Redacted | | | | | | | |
| 4762057 | ANDERSON, ALBERTEEN | Redacted | | | | | | | |
| 4573079 | ANDERSON, ALEIGHA | Redacted | | | | | | | |
| 4294798 | ANDERSON, ALEX | Redacted | | | | | | | |
| 4378896 | ANDERSON, ALEXIS | Redacted | | | | | | | |
| 4487594 | ANDERSON, ALEXIS | Redacted | | | | | | | |
| 4418228 | ANDERSON, ALEXIS | Redacted | | | | | | | |
| 4299652 | ANDERSON, ALEXIS | Redacted | | | | | | | |
| 4358425 | ANDERSON, ALEXIS L | Redacted | | | | | | | |
| 4557825 | ANDERSON, ALEXIS N | Redacted | | | | | | | |
| 4369435 | ANDERSON, ALEXIS T | Redacted | | | | | | | |
| 4637903 | ANDERSON, ALFONSO | Redacted | | | | | | | |
| 4342419 | ANDERSON, ALHANA N | Redacted | | | | | | | |
| 4762740 | ANDERSON, ALICE L | Redacted | | | | | | | |
| 4196117 | ANDERSON, ALICIA L | Redacted | | | | | | | |
| 4204043 | ANDERSON, ALICIA M | Redacted | | | | | | | |
| 4671238 | ANDERSON, ALISON | Redacted | | | | | | | |
| 4558470 | ANDERSON, ALLANNA J | Redacted | | | | | | | |
| 4144739 | ANDERSON, ALLISHA P | Redacted | | | | | | | |
| 4549741 | ANDERSON, ALLISON | Redacted | | | | | | | |
| 4387031 | ANDERSON, ALLYAH | Redacted | | | | | | | |
| 4723950 | ANDERSON, ALLYN R | Redacted | | | | | | | |
| 4529996 | ANDERSON, ALVIN | Redacted | | | | | | | |
| 4553688 | ANDERSON, ALYCIA M | Redacted | | | | | | | |
| 4714462 | ANDERSON, ALYSIA M | Redacted | | | | | | | |
| 4350693 | ANDERSON, ALYSON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147076 | ANDERSON, AMANDA | Redacted | | | | | | | |
| 4352486 | ANDERSON, AMANDA | Redacted | | | | | | | |
| 4700471 | ANDERSON, AMANDA | Redacted | | | | | | | |
| 4422276 | ANDERSON, AMANDA F | Redacted | | | | | | | |
| 4237595 | ANDERSON, AMANDA L | Redacted | | | | | | | |
| 4647200 | ANDERSON, AMANDA L. | Redacted | | | | | | | |
| 4160660 | ANDERSON, AMANDA R | Redacted | | | | | | | |
| 4279895 | ANDERSON, AMARI C | Redacted | | | | | | | |
| 4457931 | ANDERSON, AMBER | Redacted | | | | | | | |
| 4463903 | ANDERSON, AMBER D | Redacted | | | | | | | |
| 4205122 | ANDERSON, AMBER L | Redacted | | | | | | | |
| 4145830 | ANDERSON, AMEISHA L | Redacted | | | | | | | |
| 4150518 | ANDERSON, AMIEE A | Redacted | | | | | | | |
| 4677836 | ANDERSON, AMY | Redacted | | | | | | | |
| 4155409 | ANDERSON, AMY V | Redacted | | | | | | | |
| 4521848 | ANDERSON, AMYA M | Redacted | | | | | | | |
| 4476711 | ANDERSON, ANA M | Redacted | | | | | | | |
| 4426332 | ANDERSON, ANACIA | Redacted | | | | | | | |
| 4207595 | ANDERSON, ANAIS | Redacted | | | | | | | |
| 4153322 | ANDERSON, ANDRE | Redacted | | | | | | | |
| 4161107 | ANDERSON, ANDRE L | Redacted | | | | | | | |
| 4294218 | ANDERSON, ANDREA | Redacted | | | | | | | |
| 4265358 | ANDERSON, ANDREA | Redacted | | | | | | | |
| 4589239 | ANDERSON, ANDREA | Redacted | | | | | | | |
| 4700483 | ANDERSON, ANDREA | Redacted | | | | | | | |
| 4461351 | ANDERSON, ANDREA | Redacted | | | | | | | |
| 4342708 | ANDERSON, ANDREA | Redacted | | | | | | | |
| 4692330 | ANDERSON, ANDREW | Redacted | | | | | | | |
| 4305565 | ANDERSON, ANDREW | Redacted | | | | | | | |
| 4521158 | ANDERSON, ANDREW | Redacted | | | | | | | |
| 4625478 | ANDERSON, ANDREW | Redacted | | | | | | | |
| 4603926 | ANDERSON, ANGELA | Redacted | | | | | | | |
| 4768901 | ANDERSON, ANGELA J J | Redacted | | | | | | | |
| 4713895 | ANDERSON, ANGELA R | Redacted | | | | | | | |
| 4327127 | ANDERSON, ANGELA W | Redacted | | | | | | | |
| 4330005 | ANDERSON, ANGELINE | Redacted | | | | | | | |
| 4465719 | ANDERSON, ANGELIQUE J | Redacted | | | | | | | |
| 4522196 | ANDERSON, ANITA L | Redacted | | | | | | | |
| 4356815 | ANDERSON, ANITA L | Redacted | | | | | | | |
| 4234849 | ANDERSON, ANITA Y | Redacted | | | | | | | |
| 4640368 | ANDERSON, ANNDENA | Redacted | | | | | | | |
| 4732207 | ANDERSON, ANNE | Redacted | | | | | | | |
| 4671322 | ANDERSON, ANNEMMARIE | Redacted | | | | | | | |
| 4532261 | ANDERSON, ANNETTE | Redacted | | | | | | | |
| 4690332 | ANDERSON, ANNETTE | Redacted | | | | | | | |
| 4697785 | ANDERSON, ANNIE | Redacted | | | | | | | |
| 4663534 | ANDERSON, ANNIE | Redacted | | | | | | | |
| 4737019 | ANDERSON, ANNIE J | Redacted | | | | | | | |
| 4231840 | ANDERSON, ANNIE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603355 | ANDERSON, ANNMARIE | Redacted | | | | | | | |
| 4352173 | ANDERSON, ANTHONY | Redacted | | | | | | | |
| 4412233 | ANDERSON, ANTHONY | Redacted | | | | | | | |
| 4452619 | ANDERSON, ANTHONY | Redacted | | | | | | | |
| 4369376 | ANDERSON, ANTHONY J | Redacted | | | | | | | |
| 4240637 | ANDERSON, ANTHONY M | Redacted | | | | | | | |
| 4538976 | ANDERSON, ANTONETTE | Redacted | | | | | | | |
| 4258643 | ANDERSON, ANTONETTE S | Redacted | | | | | | | |
| 4167719 | ANDERSON, APRIL | Redacted | | | | | | | |
| 4209751 | ANDERSON, ARELLE N | Redacted | | | | | | | |
| 4314724 | ANDERSON, ARIANE | Redacted | | | | | | | |
| 4282704 | ANDERSON, ARIC | Redacted | | | | | | | |
| 4375061 | ANDERSON, ARIEL | Redacted | | | | | | | |
| 4245220 | ANDERSON, ARIEL | Redacted | | | | | | | |
| 4336164 | ANDERSON, ARIYANNA T | Redacted | | | | | | | |
| 4648021 | ANDERSON, ARLIE | Redacted | | | | | | | |
| 4825006 | ANDERSON, ARTHUR | Redacted | | | | | | | |
| 4620943 | ANDERSON, ARTHUR | Redacted | | | | | | | |
| 4522382 | ANDERSON, ARTRISHA L | Redacted | | | | | | | |
| 4349597 | ANDERSON, ASHLEI | Redacted | | | | | | | |
| 4369352 | ANDERSON, ASHLEIGH | Redacted | | | | | | | |
| 4305453 | ANDERSON, ASHLEY | Redacted | | | | | | | |
| 4185561 | ANDERSON, ASHLEY | Redacted | | | | | | | |
| 4336758 | ANDERSON, ASHLEY | Redacted | | | | | | | |
| 4351552 | ANDERSON, ASHLEY | Redacted | | | | | | | |
| 4606403 | ANDERSON, ASHLEY | Redacted | | | | | | | |
| 4338862 | ANDERSON, ASHLEY | Redacted | | | | | | | |
| 4327353 | ANDERSON, ASHLEY L | Redacted | | | | | | | |
| 4255319 | ANDERSON, ASHLEY L | Redacted | | | | | | | |
| 4282058 | ANDERSON, ASHLEY L | Redacted | | | | | | | |
| 4240414 | ANDERSON, ASHLEY L | Redacted | | | | | | | |
| 4244282 | ANDERSON, ASHLEY N | Redacted | | | | | | | |
| 4335113 | ANDERSON, ASHTON T | Redacted | | | | | | | |
| 4297604 | ANDERSON, ASIA S | Redacted | | | | | | | |
| 4522768 | ANDERSON, ASIA X | Redacted | | | | | | | |
| 4461802 | ANDERSON, ASIYAH | Redacted | | | | | | | |
| 4541642 | ANDERSON, ASPEN | Redacted | | | | | | | |
| 4493154 | ANDERSON, ATHENA P | Redacted | | | | | | | |
| 4569591 | ANDERSON, AUBREAUNNA M | Redacted | | | | | | | |
| 4345010 | ANDERSON, AUBREY | Redacted | | | | | | | |
| 4567978 | ANDERSON, AUBREY C | Redacted | | | | | | | |
| 4514438 | ANDERSON, AUBREY M | Redacted | | | | | | | |
| 4567768 | ANDERSON, AUBREY-ANNE | Redacted | | | | | | | |
| 4624981 | ANDERSON, AUDLEY | Redacted | | | | | | | |
| 4657391 | ANDERSON, AUDREY | Redacted | | | | | | | |
| 4715395 | ANDERSON, AURORA M | Redacted | | | | | | | |
| 4478873 | ANDERSON, AUSTIN | Redacted | | | | | | | |
| 4209711 | ANDERSON, AUSTIN | Redacted | | | | | | | |
| 4388085 | ANDERSON, AUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371244 | ANDERSON, AUSTIN MICHAEL M | Redacted | | | | | | | |
| 4154432 | ANDERSON, AUTUMN | Redacted | | | | | | | |
| 4214437 | ANDERSON, AUTUMN | Redacted | | | | | | | |
| 4560132 | ANDERSON, AVIS B | Redacted | | | | | | | |
| 4197392 | ANDERSON, AYNIESA | Redacted | | | | | | | |
| 4292384 | ANDERSON, BARBARA | Redacted | | | | | | | |
| 4589883 | ANDERSON, BARBARA | Redacted | | | | | | | |
| 4739326 | ANDERSON, BARBARA | Redacted | | | | | | | |
| 4630435 | ANDERSON, BARBARA | Redacted | | | | | | | |
| 4776251 | ANDERSON, BARBARA | Redacted | | | | | | | |
| 4473632 | ANDERSON, BARBARA M | Redacted | | | | | | | |
| 4680803 | ANDERSON, BARRY | Redacted | | | | | | | |
| 4145167 | ANDERSON, BEAPEEP L | Redacted | | | | | | | |
| 4175343 | ANDERSON, BEATRIZ A | Redacted | | | | | | | |
| 4258091 | ANDERSON, BEN | Redacted | | | | | | | |
| 4523135 | ANDERSON, BEN I | Redacted | | | | | | | |
| 4331040 | ANDERSON, BENETTA C | Redacted | | | | | | | |
| 4648035 | ANDERSON, BENJAMIN | Redacted | | | | | | | |
| 4382384 | ANDERSON, BENJAMIN | Redacted | | | | | | | |
| 4224942 | ANDERSON, BENJAMIN L | Redacted | | | | | | | |
| 4356727 | ANDERSON, BENJAMIN M | Redacted | | | | | | | |
| 4259403 | ANDERSON, BENJAMIN M | Redacted | | | | | | | |
| 4510149 | ANDERSON, BERNA | Redacted | | | | | | | |
| 4698579 | ANDERSON, BERNADETTE | Redacted | | | | | | | |
| 4282378 | ANDERSON, BERNADETTE | Redacted | | | | | | | |
| 4560172 | ANDERSON, BERNICE | Redacted | | | | | | | |
| 4634108 | ANDERSON, BERTHA | Redacted | | | | | | | |
| 4610162 | ANDERSON, BETH | Redacted | | | | | | | |
| 4687122 | ANDERSON, BETHANY | Redacted | | | | | | | |
| 4669623 | ANDERSON, BETTY | Redacted | | | | | | | |
| 4633533 | ANDERSON, BETTY | Redacted | | | | | | | |
| 4765114 | ANDERSON, BETTY | Redacted | | | | | | | |
| 4233661 | ANDERSON, BETTY | Redacted | | | | | | | |
| 4749746 | ANDERSON, BETTY | Redacted | | | | | | | |
| 4236075 | ANDERSON, BIANCA | Redacted | | | | | | | |
| 4812105 | ANDERSON, BILL | Redacted | | | | | | | |
| 4613324 | ANDERSON, BILL | Redacted | | | | | | | |
| 4655127 | ANDERSON, BILL H | Redacted | | | | | | | |
| 4610771 | ANDERSON, BILLY | Redacted | | | | | | | |
| 4327686 | ANDERSON, BILLY M | Redacted | | | | | | | |
| 4210585 | ANDERSON, BOBBIE J | Redacted | | | | | | | |
| 4508154 | ANDERSON, BOBBY R | Redacted | | | | | | | |
| 4273437 | ANDERSON, BONNIE | Redacted | | | | | | | |
| 4246730 | ANDERSON, BONNIE J | Redacted | | | | | | | |
| 4415686 | ANDERSON, BONNIE R | Redacted | | | | | | | |
| 4651983 | ANDERSON, BRAD | Redacted | | | | | | | |
| 4687944 | ANDERSON, BRADLEY | Redacted | | | | | | | |
| 4520806 | ANDERSON, BRADYN L | Redacted | | | | | | | |
| 4427677 | ANDERSON, BRANDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701688 | ANDERSON, BRANDI | Redacted | | | | | | | |
| 4519206 | ANDERSON, BRANDI | Redacted | | | | | | | |
| 4568443 | ANDERSON, BRANDI | Redacted | | | | | | | |
| 4146088 | ANDERSON, BRANDI E | Redacted | | | | | | | |
| 4229012 | ANDERSON, BRANDICE | Redacted | | | | | | | |
| 4548619 | ANDERSON, BRANDON | Redacted | | | | | | | |
| 4659013 | ANDERSON, BRANDY | Redacted | | | | | | | |
| 4380548 | ANDERSON, BRANDY | Redacted | | | | | | | |
| 4164931 | ANDERSON, BREANNA L | Redacted | | | | | | | |
| 4250597 | ANDERSON, BRENDA | Redacted | | | | | | | |
| 4436506 | ANDERSON, BRENDA | Redacted | | | | | | | |
| 4751979 | ANDERSON, BRENDA | Redacted | | | | | | | |
| 4697700 | ANDERSON, BRENDA | Redacted | | | | | | | |
| 4161683 | ANDERSON, BRENDA L | Redacted | | | | | | | |
| 4172579 | ANDERSON, BRENDON M | Redacted | | | | | | | |
| 4706569 | ANDERSON, BRENTLEY | Redacted | | | | | | | |
| 4756189 | ANDERSON, BRETH | Redacted | | | | | | | |
| 4567902 | ANDERSON, BRETT T | Redacted | | | | | | | |
| 4204480 | ANDERSON, BREYONNA S | Redacted | | | | | | | |
| 4610465 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4579696 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4764269 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4652443 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4566885 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4831849 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4684111 | ANDERSON, BRIAN | Redacted | | | | | | | |
| 4145910 | ANDERSON, BRIAN D | Redacted | | | | | | | |
| 4554471 | ANDERSON, BRIAN K | Redacted | | | | | | | |
| 4569507 | ANDERSON, BRIAN P | Redacted | | | | | | | |
| 4299149 | ANDERSON, BRIAN P | Redacted | | | | | | | |
| 4303888 | ANDERSON, BRIAN W | Redacted | | | | | | | |
| 4168393 | ANDERSON, BRIANA | Redacted | | | | | | | |
| 4358758 | ANDERSON, BRIANA | Redacted | | | | | | | |
| 4537819 | ANDERSON, BRIANNA | Redacted | | | | | | | |
| 4280792 | ANDERSON, BRIANNA | Redacted | | | | | | | |
| 4320860 | ANDERSON, BRIANNA M | Redacted | | | | | | | |
| 4316178 | ANDERSON, BRIDGET | Redacted | | | | | | | |
| 4623741 | ANDERSON, BRIDGETT | Redacted | | | | | | | |
| 4145866 | ANDERSON, BRITNEY N | Redacted | | | | | | | |
| 4564688 | ANDERSON, BRITTANI | Redacted | | | | | | | |
| 4487193 | ANDERSON, BRITTANY | Redacted | | | | | | | |
| 4226205 | ANDERSON, BRITTANY | Redacted | | | | | | | |
| 4519062 | ANDERSON, BRITTANY Z | Redacted | | | | | | | |
| 4259357 | ANDERSON, BRITTNEY | Redacted | | | | | | | |
| 4365534 | ANDERSON, BROOKE | Redacted | | | | | | | |
| 4447346 | ANDERSON, BROOKE N | Redacted | | | | | | | |
| 4596498 | ANDERSON, BRUCE | Redacted | | | | | | | |
| 4661021 | ANDERSON, BRUCE | Redacted | | | | | | | |
| 4221341 | ANDERSON, BRUCE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 460 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144232 | ANDERSON, BRUNO A | Redacted | | | | | | | |
| 4369439 | ANDERSON, BRYAN | Redacted | | | | | | | |
| 4690730 | ANDERSON, BRYCE | Redacted | | | | | | | |
| 4171215 | ANDERSON, BYRON | Redacted | | | | | | | |
| 4215225 | ANDERSON, CAINE | Redacted | | | | | | | |
| 4388367 | ANDERSON, CAITLIN | Redacted | | | | | | | |
| 4366931 | ANDERSON, CALEB J | Redacted | | | | | | | |
| 4693813 | ANDERSON, CALLIE M | Redacted | | | | | | | |
| 4644163 | ANDERSON, CALVIN | Redacted | | | | | | | |
| 4467236 | ANDERSON, CAMIKA L | Redacted | | | | | | | |
| 4364787 | ANDERSON, CAMILLE | Redacted | | | | | | | |
| 4199512 | ANDERSON, CANDACE D | Redacted | | | | | | | |
| 4184795 | ANDERSON, CANDIDA M | Redacted | | | | | | | |
| 4752762 | ANDERSON, CAPRIIS | Redacted | | | | | | | |
| 4312711 | ANDERSON, CARL | Redacted | | | | | | | |
| 4478958 | ANDERSON, CARL | Redacted | | | | | | | |
| 4653039 | ANDERSON, CARL | Redacted | | | | | | | |
| 4423002 | ANDERSON, CARL T | Redacted | | | | | | | |
| 4389951 | ANDERSON, CARLA | Redacted | | | | | | | |
| 4545249 | ANDERSON, CARLA | Redacted | | | | | | | |
| 4688041 | ANDERSON, CARLEE | Redacted | | | | | | | |
| 4509310 | ANDERSON, CARLINEANN | Redacted | | | | | | | |
| 4265942 | ANDERSON, CARLOS D | Redacted | | | | | | | |
| 4673387 | ANDERSON, CARMELITA | Redacted | | | | | | | |
| 4443894 | ANDERSON, CARMEN M | Redacted | | | | | | | |
| 4255832 | ANDERSON, CARMINA | Redacted | | | | | | | |
| 4615146 | ANDERSON, CAROL | Redacted | | | | | | | |
| 4831850 | ANDERSON, CAROL | Redacted | | | | | | | |
| 4584164 | ANDERSON, CAROLYN | Redacted | | | | | | | |
| 4683627 | ANDERSON, CAROLYN | Redacted | | | | | | | |
| 4728443 | ANDERSON, CAROLYN M | Redacted | | | | | | | |
| 4551644 | ANDERSON, CARRIE | Redacted | | | | | | | |
| 4347755 | ANDERSON, CARRIE A | Redacted | | | | | | | |
| 4305170 | ANDERSON, CARRINGTON | Redacted | | | | | | | |
| 4276414 | ANDERSON, CARSON D | Redacted | | | | | | | |
| 4472202 | ANDERSON, CASEY | Redacted | | | | | | | |
| 4274700 | ANDERSON, CASEYLEE L | Redacted | | | | | | | |
| 4690381 | ANDERSON, CASSANDRA | Redacted | | | | | | | |
| 4309581 | ANDERSON, CASSANDRA | Redacted | | | | | | | |
| 4156402 | ANDERSON, CASSANDRA D | Redacted | | | | | | | |
| 4686074 | ANDERSON, CATHERINE | Redacted | | | | | | | |
| 4390773 | ANDERSON, CATHERINE A | Redacted | | | | | | | |
| 4352690 | ANDERSON, CATHERINE T | Redacted | | | | | | | |
| 4812106 | ANDERSON, CATHIE | Redacted | | | | | | | |
| 4511862 | ANDERSON, CATHY | Redacted | | | | | | | |
| 4831851 | ANDERSON, CATHY & JIM | Redacted | | | | | | | |
| 4344725 | ANDERSON, CEDRIC D | Redacted | | | | | | | |
| 4233391 | ANDERSON, CELESTE | Redacted | | | | | | | |
| 4508852 | ANDERSON, CHAKA KHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701906 | ANDERSON, CHANTEL | Redacted | | | | | | | |
| 4152701 | ANDERSON, CHANWILL | Redacted | | | | | | | |
| 4488662 | ANDERSON, CHARISSE | Redacted | | | | | | | |
| 4690082 | ANDERSON, CHARLENE | Redacted | | | | | | | |
| 4343259 | ANDERSON, CHARLENE | Redacted | | | | | | | |
| 4694290 | ANDERSON, CHARLENE | Redacted | | | | | | | |
| 4393472 | ANDERSON, CHARLES | Redacted | | | | | | | |
| 4598574 | ANDERSON, CHARLES | Redacted | | | | | | | |
| 4609301 | ANDERSON, CHARLES | Redacted | | | | | | | |
| 4464973 | ANDERSON, CHARLES | Redacted | | | | | | | |
| 4703109 | ANDERSON, CHARLES | Redacted | | | | | | | |
| 4513305 | ANDERSON, CHARLES C | Redacted | | | | | | | |
| 4379323 | ANDERSON, CHARLES K | Redacted | | | | | | | |
| 4581883 | ANDERSON, CHARLOTTE | Redacted | | | | | | | |
| 4545209 | ANDERSON, CHASE | Redacted | | | | | | | |
| 4333935 | ANDERSON, CHASITY L | Redacted | | | | | | | |
| 4337072 | ANDERSON, CHASITY V | Redacted | | | | | | | |
| 4523645 | ANDERSON, CHELSEA | Redacted | | | | | | | |
| 4689900 | ANDERSON, CHELSEA | Redacted | | | | | | | |
| 4306352 | ANDERSON, CHELSEA | Redacted | | | | | | | |
| 4615003 | ANDERSON, CHERIE | Redacted | | | | | | | |
| 4402316 | ANDERSON, CHERYL | Redacted | | | | | | | |
| 4853553 | Anderson, Cheryl | Redacted | | | | | | | |
| 4412504 | ANDERSON, CHERYL | Redacted | | | | | | | |
| 4653720 | ANDERSON, CHERYL | Redacted | | | | | | | |
| 4239362 | ANDERSON, CHERYL | Redacted | | | | | | | |
| 4765494 | ANDERSON, CHERYL L | Redacted | | | | | | | |
| 4365244 | ANDERSON, CHEYENNE | Redacted | | | | | | | |
| 4354194 | ANDERSON, CHEYENNE M | Redacted | | | | | | | |
| 4356881 | ANDERSON, CHEYENNE N | Redacted | | | | | | | |
| 4240407 | ANDERSON, CHIQUETA | Redacted | | | | | | | |
| 4658911 | ANDERSON, CHRIS | Redacted | | | | | | | |
| 4341979 | ANDERSON, CHRISTIAN | Redacted | | | | | | | |
| 4454314 | ANDERSON, CHRISTIAN | Redacted | | | | | | | |
| 4426846 | ANDERSON, CHRISTIAN | Redacted | | | | | | | |
| 4416661 | ANDERSON, CHRISTIAN | Redacted | | | | | | | |
| 4792902 | Anderson, Christie | Redacted | | | | | | | |
| 4789191 | Anderson, Christie | Redacted | | | | | | | |
| 4789192 | Anderson, Christie | Redacted | | | | | | | |
| 4374567 | ANDERSON, CHRISTIN N | Redacted | | | | | | | |
| 4368983 | ANDERSON, CHRISTINA J | Redacted | | | | | | | |
| 4592121 | ANDERSON, CHRISTINE | Redacted | | | | | | | |
| 4632609 | ANDERSON, CHRISTINE E | Redacted | | | | | | | |
| 4380577 | ANDERSON, CHRISTINE M | Redacted | | | | | | | |
| 4417171 | ANDERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4554752 | ANDERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4183236 | ANDERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4217888 | ANDERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4474812 | ANDERSON, CHRISTOPHER B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559635 | ANDERSON, CHRISTOPHER B | Redacted | | | | | | | |
| 4565468 | ANDERSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4185353 | ANDERSON, CHRISTOPHER J | Redacted | | | | | | | |
| 4331069 | ANDERSON, CHRISTOPHER K | Redacted | | | | | | | |
| 4377535 | ANDERSON, CHRISTOPHER M | Redacted | | | | | | | |
| 4312692 | ANDERSON, CHRISTOPHER S | Redacted | | | | | | | |
| 4772032 | ANDERSON, CHRISTOPHER W | Redacted | | | | | | | |
| 4554812 | ANDERSON, CHRISTY Y | Redacted | | | | | | | |
| 4464556 | ANDERSON, CHYNA | Redacted | | | | | | | |
| 4366491 | ANDERSON, CIARA | Redacted | | | | | | | |
| 4308792 | ANDERSON, CIEARRA D | Redacted | | | | | | | |
| 4259968 | ANDERSON, CIERA | Redacted | | | | | | | |
| 4365441 | ANDERSON, CINDY | Redacted | | | | | | | |
| 4812107 | ANDERSON, CINDY | Redacted | | | | | | | |
| 4792452 | Anderson, Cindy and Tom | Redacted | | | | | | | |
| 4338689 | ANDERSON, CINDY LOU | Redacted | | | | | | | |
| 4754348 | ANDERSON, CLARENCE | Redacted | | | | | | | |
| 4556600 | ANDERSON, CLARINDA D | Redacted | | | | | | | |
| 4831852 | ANDERSON, CLAUDIA & CLARENCE | Redacted | | | | | | | |
| 4442294 | ANDERSON, CLAY E | Redacted | | | | | | | |
| 4391495 | ANDERSON, CLAYTON | Redacted | | | | | | | |
| 4548737 | ANDERSON, CLAYTON F | Redacted | | | | | | | |
| 4831853 | ANDERSON, CLIFF | Redacted | | | | | | | |
| 4697553 | ANDERSON, CLIFFORD | Redacted | | | | | | | |
| 4625983 | ANDERSON, CLIFTON | Redacted | | | | | | | |
| 4475036 | ANDERSON, CODY J | Redacted | | | | | | | |
| 4390502 | ANDERSON, COLE | Redacted | | | | | | | |
| 4610906 | ANDERSON, COLEMAN | Redacted | | | | | | | |
| 4571737 | ANDERSON, COLETON | Redacted | | | | | | | |
| 4406198 | ANDERSON, COLLEEN | Redacted | | | | | | | |
| 4530174 | ANDERSON, COLLIN | Redacted | | | | | | | |
| 4384203 | ANDERSON, CONNAR | Redacted | | | | | | | |
| 4605348 | ANDERSON, CONSUELO | Redacted | | | | | | | |
| 4711847 | ANDERSON, CORA L | Redacted | | | | | | | |
| 4405829 | ANDERSON, CORESTINE | Redacted | | | | | | | |
| 4354605 | ANDERSON, COREY | Redacted | | | | | | | |
| 4366113 | ANDERSON, COREY | Redacted | | | | | | | |
| 4360171 | ANDERSON, COREY A | Redacted | | | | | | | |
| 4303809 | ANDERSON, COREY B | Redacted | | | | | | | |
| 4577289 | ANDERSON, COREY D | Redacted | | | | | | | |
| 4567885 | ANDERSON, COREY M | Redacted | | | | | | | |
| 4232369 | ANDERSON, CORINNE | Redacted | | | | | | | |
| 4736802 | ANDERSON, CORNELIOUS | Redacted | | | | | | | |
| 4339805 | ANDERSON, CORNELIUS | Redacted | | | | | | | |
| 4589935 | ANDERSON, CORNELL | Redacted | | | | | | | |
| 4512988 | ANDERSON, CORNESHA | Redacted | | | | | | | |
| 4359995 | ANDERSON, CORRINA R | Redacted | | | | | | | |
| 4367425 | ANDERSON, CORY G | Redacted | | | | | | | |
| 4283576 | ANDERSON, CORY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479746 | ANDERSON, CRAIG | Redacted | | | | | | | |
| 4296887 | ANDERSON, CRAIG D | Redacted | | | | | | | |
| 4509624 | ANDERSON, CRYSTAL | Redacted | | | | | | | |
| 4188772 | ANDERSON, CRYSTAL | Redacted | | | | | | | |
| 4375211 | ANDERSON, CRYSTAL C | Redacted | | | | | | | |
| 4547325 | ANDERSON, CURTIS | Redacted | | | | | | | |
| 4607055 | ANDERSON, CURTIS D | Redacted | | | | | | | |
| 4182680 | ANDERSON, CYNTHIA | Redacted | | | | | | | |
| 4659347 | ANDERSON, CYNTHIA | Redacted | | | | | | | |
| 4792561 | Anderson, Cynthia | Redacted | | | | | | | |
| 4163935 | ANDERSON, CYNTHIA L | Redacted | | | | | | | |
| 4277280 | ANDERSON, CYNTHIA L | Redacted | | | | | | | |
| 4855421 | Anderson, D. Michael | Redacted | | | | | | | |
| 4547431 | ANDERSON, DAEJA | Redacted | | | | | | | |
| 4427160 | ANDERSON, DAEJOUNAE | Redacted | | | | | | | |
| 4196518 | ANDERSON, DAFINA | Redacted | | | | | | | |
| 4516394 | ANDERSON, DAJON D | Redacted | | | | | | | |
| 4565723 | ANDERSON, DAKOTA | Redacted | | | | | | | |
| 4549313 | ANDERSON, DAKOTA D | Redacted | | | | | | | |
| 4571245 | ANDERSON, DALE | Redacted | | | | | | | |
| 4646741 | ANDERSON, DALE | Redacted | | | | | | | |
| 4707061 | ANDERSON, DALLAS | Redacted | | | | | | | |
| 4456559 | ANDERSON, DALLAS M | Redacted | | | | | | | |
| 4667167 | ANDERSON, DAMION | Redacted | | | | | | | |
| 4692174 | ANDERSON, DAMON | Redacted | | | | | | | |
| 4744559 | ANDERSON, DANA | Redacted | | | | | | | |
| 4201027 | ANDERSON, DANE | Redacted | | | | | | | |
| 4765915 | ANDERSON, DANIEL | Redacted | | | | | | | |
| 4604190 | ANDERSON, DANIEL | Redacted | | | | | | | |
| 4383708 | ANDERSON, DANIEL | Redacted | | | | | | | |
| 4679293 | ANDERSON, DANIEL | Redacted | | | | | | | |
| 4152912 | ANDERSON, DANIEL A | Redacted | | | | | | | |
| 4284560 | ANDERSON, DANIEL F | Redacted | | | | | | | |
| 4365918 | ANDERSON, DANIEL J | Redacted | | | | | | | |
| 4475858 | ANDERSON, DANIEL J | Redacted | | | | | | | |
| 4243090 | ANDERSON, DANIEL J | Redacted | | | | | | | |
| 4351161 | ANDERSON, DANIEL R | Redacted | | | | | | | |
| 4725462 | ANDERSON, DANIEL R | Redacted | | | | | | | |
| 4465462 | ANDERSON, DANIELLE A | Redacted | | | | | | | |
| 4726568 | ANDERSON, DANITA | Redacted | | | | | | | |
| 4725029 | ANDERSON, DAPHNE | Redacted | | | | | | | |
| 4337517 | ANDERSON, DARIEN T | Redacted | | | | | | | |
| 4267152 | ANDERSON, DARIN | Redacted | | | | | | | |
| 4547611 | ANDERSON, DARIUS | Redacted | | | | | | | |
| 4405052 | ANDERSON, DARIUS | Redacted | | | | | | | |
| 4596690 | ANDERSON, DARLEAN | Redacted | | | | | | | |
| 4638534 | ANDERSON, DARLENE | Redacted | | | | | | | |
| 4742274 | ANDERSON, DARLENE | Redacted | | | | | | | |
| 4451174 | ANDERSON, DARLENE B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606733 | ANDERSON, DARLENE P | Redacted | | | | | | | |
| 4749356 | ANDERSON, DARRELL | Redacted | | | | | | | |
| 4663943 | ANDERSON, DARRELL | Redacted | | | | | | | |
| 4704283 | ANDERSON, DARREN | Redacted | | | | | | | |
| 4539875 | ANDERSON, DARRION | Redacted | | | | | | | |
| 4734495 | ANDERSON, DAVE | Redacted | | | | | | | |
| 4264735 | ANDERSON, DAVIA S | Redacted | | | | | | | |
| 4831854 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4622810 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4399320 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4362176 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4206099 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4591180 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4544857 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4698690 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4290215 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4706565 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4736064 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4684046 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4812108 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4361528 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4825007 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4649503 | ANDERSON, DAVID | Redacted | | | | | | | |
| 4477709 | ANDERSON, DAVID J | Redacted | | | | | | | |
| 4348089 | ANDERSON, DAVID J | Redacted | | | | | | | |
| 4190547 | ANDERSON, DAVID L | Redacted | | | | | | | |
| 4279617 | ANDERSON, DAVID M | Redacted | | | | | | | |
| 4328884 | ANDERSON, DAVID P | Redacted | | | | | | | |
| 4352313 | ANDERSON, DAVID R | Redacted | | | | | | | |
| 4307908 | ANDERSON, DAVINAE A | Redacted | | | | | | | |
| 4811339 | ANDERSON, DAWN R | 8 VIA PARADISO ST | | | | HENDERSON | NV | 89011 | |
| 4687074 | ANDERSON, DAWN ROGERS | Redacted | | | | | | | |
| 4462071 | ANDERSON, DAYONNA C | Redacted | | | | | | | |
| 4232752 | ANDERSON, DEANDRE | Redacted | | | | | | | |
| 4514840 | ANDERSON, DEANNA G | Redacted | | | | | | | |
| 4386528 | ANDERSON, DEARA | Redacted | | | | | | | |
| 4539596 | ANDERSON, DEASIA M | Redacted | | | | | | | |
| 4576619 | ANDERSON, DEBORAH | Redacted | | | | | | | |
| 4731257 | ANDERSON, DEBORAH | Redacted | | | | | | | |
| 4665092 | ANDERSON, DEBORAH | Redacted | | | | | | | |
| 4719235 | ANDERSON, DEBORAH | Redacted | | | | | | | |
| 4683614 | ANDERSON, DEBORAH | Redacted | | | | | | | |
| 4680243 | ANDERSON, DEBRA | Redacted | | | | | | | |
| 4513791 | ANDERSON, DEBRA | Redacted | | | | | | | |
| 4335736 | ANDERSON, DEBRA | Redacted | | | | | | | |
| 4511563 | ANDERSON, DEBRA L | Redacted | | | | | | | |
| 4466371 | ANDERSON, DEBRA S | Redacted | | | | | | | |
| 4527331 | ANDERSON, DEIDRE | Redacted | | | | | | | |
| 4812109 | ANDERSON, DEIRDRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224155 | ANDERSON, DELICIA A | Redacted | | | | | | | |
| 4149535 | ANDERSON, DELISHA | Redacted | | | | | | | |
| 4427621 | ANDERSON, DELNESHA | Redacted | | | | | | | |
| 4634786 | ANDERSON, DELORES | Redacted | | | | | | | |
| 4226904 | ANDERSON, DELORES | Redacted | | | | | | | |
| 4682088 | ANDERSON, DELORIA | Redacted | | | | | | | |
| 4687430 | ANDERSON, DENISE | Redacted | | | | | | | |
| 4177020 | ANDERSON, DENISE | Redacted | | | | | | | |
| 4187132 | ANDERSON, DENISE A | Redacted | | | | | | | |
| 4596102 | ANDERSON, DENISE P | Redacted | | | | | | | |
| 4358790 | ANDERSON, DENITA | Redacted | | | | | | | |
| 4731368 | ANDERSON, DENNIS | Redacted | | | | | | | |
| 4348638 | ANDERSON, DENNIS J | Redacted | | | | | | | |
| 4398542 | ANDERSON, DEREK | Redacted | | | | | | | |
| 4671461 | ANDERSON, DEREK | Redacted | | | | | | | |
| 4464694 | ANDERSON, DEREK | Redacted | | | | | | | |
| 4348307 | ANDERSON, DEREK | Redacted | | | | | | | |
| 4542757 | ANDERSON, DEREK L | Redacted | | | | | | | |
| 4357346 | ANDERSON, DESHAWN Q | Redacted | | | | | | | |
| 4750840 | ANDERSON, DESHERIA L | Redacted | | | | | | | |
| 4376013 | ANDERSON, DESMOND | Redacted | | | | | | | |
| 4293135 | ANDERSON, DESTINI | Redacted | | | | | | | |
| 4460019 | ANDERSON, DESTINY E | Redacted | | | | | | | |
| 4484555 | ANDERSON, DESTINY J | Redacted | | | | | | | |
| 4561601 | ANDERSON, DESTINY S | Redacted | | | | | | | |
| 4482923 | ANDERSON, DEVANTAE T | Redacted | | | | | | | |
| 4475864 | ANDERSON, DEVIONA | Redacted | | | | | | | |
| 4690064 | ANDERSON, DEVON | Redacted | | | | | | | |
| 4185825 | ANDERSON, DEVONTE J | Redacted | | | | | | | |
| 4741518 | ANDERSON, DEXTER | Redacted | | | | | | | |
| 4622676 | ANDERSON, DIANA | Redacted | | | | | | | |
| 4536315 | ANDERSON, DIANA B | Redacted | | | | | | | |
| 4825008 | ANDERSON, DIANE | Redacted | | | | | | | |
| 4393804 | ANDERSON, DIANE L | Redacted | | | | | | | |
| 4302717 | ANDERSON, DIGIVONNA | Redacted | | | | | | | |
| 4364668 | ANDERSON, DIRK D | Redacted | | | | | | | |
| 4197998 | ANDERSON, DOMINIC | Redacted | | | | | | | |
| 4454190 | ANDERSON, DOMINIC A | Redacted | | | | | | | |
| 4342219 | ANDERSON, DOMINIQUE | Redacted | | | | | | | |
| 4342032 | ANDERSON, DOMINIQUE | Redacted | | | | | | | |
| 4167593 | ANDERSON, DOMINIQUE | Redacted | | | | | | | |
| 4307603 | ANDERSON, DOMINIQUE | Redacted | | | | | | | |
| 4605845 | ANDERSON, DONALD | Redacted | | | | | | | |
| 4618428 | ANDERSON, DONALD | Redacted | | | | | | | |
| 4674421 | ANDERSON, DONALD | Redacted | | | | | | | |
| 4436826 | ANDERSON, DONALD | Redacted | | | | | | | |
| 4573975 | ANDERSON, DONALD | Redacted | | | | | | | |
| 4764465 | ANDERSON, DONALD | Redacted | | | | | | | |
| 4608805 | ANDERSON, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742218 | ANDERSON, DONALD  G | Redacted | | | | | | | |
| 4557236 | ANDERSON, DONALD T | Redacted | | | | | | | |
| 4642116 | ANDERSON, DONNA | Redacted | | | | | | | |
| 4468851 | ANDERSON, DONNA | Redacted | | | | | | | |
| 4487797 | ANDERSON, DONNA | Redacted | | | | | | | |
| 4172184 | ANDERSON, DONNA A | Redacted | | | | | | | |
| 4412951 | ANDERSON, DONNA J | Redacted | | | | | | | |
| 4663853 | ANDERSON, DONTOJA | Redacted | | | | | | | |
| 4784981 | Anderson, Dora | Redacted | | | | | | | |
| 4323568 | ANDERSON, DORETHA | Redacted | | | | | | | |
| 4633448 | ANDERSON, DORIS | Redacted | | | | | | | |
| 4252810 | ANDERSON, DORMARIE L | Redacted | | | | | | | |
| 4695735 | ANDERSON, DOROTHY | Redacted | | | | | | | |
| 4666562 | ANDERSON, DOROTHY | Redacted | | | | | | | |
| 4683866 | ANDERSON, DOROTHY | Redacted | | | | | | | |
| 4661058 | ANDERSON, DOROTHY | Redacted | | | | | | | |
| 4736687 | ANDERSON, DOROTHY | Redacted | | | | | | | |
| 4646512 | ANDERSON, DOUG | Redacted | | | | | | | |
| 4719205 | ANDERSON, DOUGLAS | Redacted | | | | | | | |
| 4210844 | ANDERSON, DOUGLAS A | Redacted | | | | | | | |
| 4430523 | ANDERSON, DOUGLAS J | Redacted | | | | | | | |
| 4576205 | ANDERSON, DOUGLAS L | Redacted | | | | | | | |
| 4542674 | ANDERSON, DRAKE | Redacted | | | | | | | |
| 4156170 | ANDERSON, DUSTIN J | Redacted | | | | | | | |
| 4307957 | ANDERSON, DUSTIN T | Redacted | | | | | | | |
| 4767864 | ANDERSON, DWAYNE | Redacted | | | | | | | |
| 4533106 | ANDERSON, DYARGUENEE | Redacted | | | | | | | |
| 4416429 | ANDERSON, DYCHELL | Redacted | | | | | | | |
| 4316500 | ANDERSON, DYLAN | Redacted | | | | | | | |
| 4209736 | ANDERSON, DYLAN | Redacted | | | | | | | |
| 4483421 | ANDERSON, DYLAN G | Redacted | | | | | | | |
| 4751750 | ANDERSON, EARL | Redacted | | | | | | | |
| 4639839 | ANDERSON, EARL | Redacted | | | | | | | |
| 4639840 | ANDERSON, EARL | Redacted | | | | | | | |
| 4148915 | ANDERSON, EBONY N | Redacted | | | | | | | |
| 4241135 | ANDERSON, EDDICIA T | Redacted | | | | | | | |
| 4588460 | ANDERSON, EDNA I I | Redacted | | | | | | | |
| 4752108 | ANDERSON, EDWARD | Redacted | | | | | | | |
| 4633291 | ANDERSON, EDWARD | Redacted | | | | | | | |
| 4471094 | ANDERSON, EDWIN D | Redacted | | | | | | | |
| 4221220 | ANDERSON, EGAN W | Redacted | | | | | | | |
| 4698735 | ANDERSON, ELANA | Redacted | | | | | | | |
| 4305599 | ANDERSON, ELEANOR J | Redacted | | | | | | | |
| 4240144 | ANDERSON, ELISABETH C | Redacted | | | | | | | |
| 4318673 | ANDERSON, ELISE | Redacted | | | | | | | |
| 4249879 | ANDERSON, ELISHA M | Redacted | | | | | | | |
| 4623115 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4646374 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4151973 | ANDERSON, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686279 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4522474 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4328730 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4589982 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4586510 | ANDERSON, ELIZABETH | Redacted | | | | | | | |
| 4417484 | ANDERSON, ELIZABETH I | Redacted | | | | | | | |
| 4311360 | ANDERSON, ELIZABETH K | Redacted | | | | | | | |
| 4512753 | ANDERSON, ELIZABETH N | Redacted | | | | | | | |
| 4637221 | ANDERSON, ELIZABETH S | Redacted | | | | | | | |
| 4247124 | ANDERSON, ELIZABETH V | Redacted | | | | | | | |
| 4666787 | ANDERSON, ELIZBETH | Redacted | | | | | | | |
| 4641397 | ANDERSON, ELLA | Redacted | | | | | | | |
| 4560518 | ANDERSON, ELLE | Redacted | | | | | | | |
| 4600085 | ANDERSON, ELLEN | Redacted | | | | | | | |
| 4247709 | ANDERSON, EMANI | Redacted | | | | | | | |
| 4791077 | Anderson, Emberlee | Redacted | | | | | | | |
| 4144259 | ANDERSON, EMILIE | Redacted | | | | | | | |
| 4278511 | ANDERSON, EMILY | Redacted | | | | | | | |
| 4373157 | ANDERSON, EMILY A | Redacted | | | | | | | |
| 4722172 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4436065 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4688677 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4743618 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4371963 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4741121 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4365833 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4564245 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4712777 | ANDERSON, ERIC | Redacted | | | | | | | |
| 4284456 | ANDERSON, ERIC J | Redacted | | | | | | | |
| 4575186 | ANDERSON, ERIC J | Redacted | | | | | | | |
| 4220245 | ANDERSON, ERIK | Redacted | | | | | | | |
| 4389069 | ANDERSON, ERIKA | Redacted | | | | | | | |
| 4191067 | ANDERSON, ERIKA | Redacted | | | | | | | |
| 4454835 | ANDERSON, ERIKA | Redacted | | | | | | | |
| 4720131 | ANDERSON, ERNEST C | Redacted | | | | | | | |
| 4751104 | ANDERSON, ERNESTINE | Redacted | | | | | | | |
| 4546919 | ANDERSON, EUREN | Redacted | | | | | | | |
| 4756736 | ANDERSON, EVELYN | Redacted | | | | | | | |
| 4518908 | ANDERSON, EVERETT | Redacted | | | | | | | |
| 4766799 | ANDERSON, EVETT | Redacted | | | | | | | |
| 4438819 | ANDERSON, EZRA | Redacted | | | | | | | |
| 4559743 | ANDERSON, EZRA D | Redacted | | | | | | | |
| 4198572 | ANDERSON, FAITH | Redacted | | | | | | | |
| 4812110 | ANDERSON, FARRA | Redacted | | | | | | | |
| 4603476 | ANDERSON, FELICIA | Redacted | | | | | | | |
| 4226680 | ANDERSON, FELICIA | Redacted | | | | | | | |
| 4740333 | ANDERSON, FLOYD | Redacted | | | | | | | |
| 4254861 | ANDERSON, FORN | Redacted | | | | | | | |
| 4727372 | ANDERSON, FRANCIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812111 | ANDERSON, FRANK | Redacted | | | | | | | |
| 4701555 | ANDERSON, FRANK | Redacted | | | | | | | |
| 4680426 | ANDERSON, FRANK | Redacted | | | | | | | |
| 4775736 | ANDERSON, FRANK | Redacted | | | | | | | |
| 4785970 | Anderson, Frank and Rosemarie | Redacted | | | | | | | |
| 4766857 | ANDERSON, FRED A | Redacted | | | | | | | |
| 4601285 | ANDERSON, FREDDIE G | Redacted | | | | | | | |
| 4701219 | ANDERSON, GAIL | Redacted | | | | | | | |
| 4694971 | ANDERSON, GARTH | Redacted | | | | | | | |
| 4232452 | ANDERSON, GARY | Redacted | | | | | | | |
| 4705653 | ANDERSON, GARY | Redacted | | | | | | | |
| 4306527 | ANDERSON, GARY | Redacted | | | | | | | |
| 4612800 | ANDERSON, GARY | Redacted | | | | | | | |
| 4812112 | Anderson, Gary | Redacted | | | | | | | |
| 4274997 | ANDERSON, GARY A | Redacted | | | | | | | |
| 4393893 | ANDERSON, GARY A | Redacted | | | | | | | |
| 4378547 | ANDERSON, GARY G | Redacted | | | | | | | |
| 4295122 | ANDERSON, GARY R | Redacted | | | | | | | |
| 4551580 | ANDERSON, GAYLE | Redacted | | | | | | | |
| 4831855 | ANDERSON, GEG | Redacted | | | | | | | |
| 4303574 | ANDERSON, GENESIS K | Redacted | | | | | | | |
| 4717660 | ANDERSON, GEORGE | Redacted | | | | | | | |
| 4721311 | ANDERSON, GEORGE | Redacted | | | | | | | |
| 4625619 | ANDERSON, GEORGE | Redacted | | | | | | | |
| 4206654 | ANDERSON, GEORGE V | Redacted | | | | | | | |
| 4605177 | ANDERSON, GEORGIANN | Redacted | | | | | | | |
| 4756311 | ANDERSON, GERALD | Redacted | | | | | | | |
| 4144674 | ANDERSON, GILLIAN S | Redacted | | | | | | | |
| 4232129 | ANDERSON, GILLY | Redacted | | | | | | | |
| 4663649 | ANDERSON, GINCIE | Redacted | | | | | | | |
| 4459399 | ANDERSON, GLACIA | Redacted | | | | | | | |
| 4757916 | ANDERSON, GLADYS | Redacted | | | | | | | |
| 4720933 | ANDERSON, GLENN W | Redacted | | | | | | | |
| 4635667 | ANDERSON, GLORIA | Redacted | | | | | | | |
| 4719581 | ANDERSON, GLORIA | Redacted | | | | | | | |
| 4295916 | ANDERSON, GLORIA | Redacted | | | | | | | |
| 4718611 | ANDERSON, GLORIA | Redacted | | | | | | | |
| 4278132 | ANDERSON, GORDON L | Redacted | | | | | | | |
| 4598808 | ANDERSON, GRAHAM A | Redacted | | | | | | | |
| 4567378 | ANDERSON, GRANT | Redacted | | | | | | | |
| 4184612 | ANDERSON, GRAYSON C | Redacted | | | | | | | |
| 4624698 | ANDERSON, GREGORY | Redacted | | | | | | | |
| 4686116 | ANDERSON, GREGORY | Redacted | | | | | | | |
| 4615668 | ANDERSON, GREGORY L L | Redacted | | | | | | | |
| 4772238 | ANDERSON, GREGORY L. | Redacted | | | | | | | |
| 4365163 | ANDERSON, GREGREY | Redacted | | | | | | | |
| 4350985 | ANDERSON, GRETCHEN M | Redacted | | | | | | | |
| 4586024 | ANDERSON, GUSSIE | Redacted | | | | | | | |
| 4670749 | ANDERSON, GWENDOLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353982 | ANDERSON, HAILEY | Redacted | | | | | | | |
| 4564711 | ANDERSON, HALEY | Redacted | | | | | | | |
| 4519036 | ANDERSON, HALEY A | Redacted | | | | | | | |
| 4175669 | ANDERSON, HANNAH | Redacted | | | | | | | |
| 4549411 | ANDERSON, HANNAH | Redacted | | | | | | | |
| 4579566 | ANDERSON, HANNAH C | Redacted | | | | | | | |
| 4579567 | ANDERSON, HANNAH C | Redacted | | | | | | | |
| 4394669 | ANDERSON, HANNAH J | Redacted | | | | | | | |
| 4319061 | ANDERSON, HANNAH R | Redacted | | | | | | | |
| 4703721 | ANDERSON, HANNELORE B | Redacted | | | | | | | |
| 4494742 | ANDERSON, HARMONY | Redacted | | | | | | | |
| 4683963 | ANDERSON, HAROLD | Redacted | | | | | | | |
| 4601064 | ANDERSON, HARRIET E. | Redacted | | | | | | | |
| 4643772 | ANDERSON, HARVEY | Redacted | | | | | | | |
| 4769608 | ANDERSON, HARVEY | Redacted | | | | | | | |
| 4588981 | ANDERSON, HATTIE | Redacted | | | | | | | |
| 4260402 | ANDERSON, HAYLEY Q | Redacted | | | | | | | |
| 4753571 | ANDERSON, HAZEL | Redacted | | | | | | | |
| 4775226 | ANDERSON, HEATHER | Redacted | | | | | | | |
| 4812113 | ANDERSON, HEATHER | Redacted | | | | | | | |
| 4359946 | ANDERSON, HEATHER A | Redacted | | | | | | | |
| 4682791 | ANDERSON, HECTOR | Redacted | | | | | | | |
| 4773129 | ANDERSON, HELEN | Redacted | | | | | | | |
| 4197498 | ANDERSON, HERLINDA | Redacted | | | | | | | |
| 4311292 | ANDERSON, HOPE L | Redacted | | | | | | | |
| 4425642 | ANDERSON, HORACE A | Redacted | | | | | | | |
| 4302791 | ANDERSON, IAN | Redacted | | | | | | | |
| 4159344 | ANDERSON, IAN B | Redacted | | | | | | | |
| 4554381 | ANDERSON, IDEAN P | Redacted | | | | | | | |
| 4229667 | ANDERSON, IDENCIA | Redacted | | | | | | | |
| 4435665 | ANDERSON, IESIAH C | Redacted | | | | | | | |
| 4318361 | ANDERSON, IMA | Redacted | | | | | | | |
| 4512729 | ANDERSON, IMANI | Redacted | | | | | | | |
| 4435092 | ANDERSON, IMANI | Redacted | | | | | | | |
| 4382542 | ANDERSON, IMANI M | Redacted | | | | | | | |
| 4399911 | ANDERSON, IRAYA N | Redacted | | | | | | | |
| 4610158 | ANDERSON, ISAAC | Redacted | | | | | | | |
| 4214411 | ANDERSON, ISAAC T | Redacted | | | | | | | |
| 4167330 | ANDERSON, ISAIAH A | Redacted | | | | | | | |
| 4419132 | ANDERSON, ISAIAH J | Redacted | | | | | | | |
| 4318975 | ANDERSON, ISIAH | Redacted | | | | | | | |
| 4482074 | ANDERSON, ISSAC | Redacted | | | | | | | |
| 4561019 | ANDERSON, IYIBIAH | Redacted | | | | | | | |
| 4726885 | ANDERSON, JACOB | Redacted | | | | | | | |
| 4571303 | ANDERSON, JACOB | Redacted | | | | | | | |
| 4273970 | ANDERSON, JACOB A | Redacted | | | | | | | |
| 4215694 | ANDERSON, JACOB W | Redacted | | | | | | | |
| 4151593 | ANDERSON, JACQ-KEL D | Redacted | | | | | | | |
| 4698189 | ANDERSON, JACQUELINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652584 | ANDERSON, JACQUELINE | Redacted | | | | | | | |
| 4486860 | ANDERSON, JACQUELINE | Redacted | | | | | | | |
| 4257650 | ANDERSON, JACQUELYN | Redacted | | | | | | | |
| 4354683 | ANDERSON, JACREIA | Redacted | | | | | | | |
| 4517570 | ANDERSON, JADA R | Redacted | | | | | | | |
| 4366825 | ANDERSON, JAHKIYA E | Redacted | | | | | | | |
| 4509352 | ANDERSON, JAKEISHA | Redacted | | | | | | | |
| 4351473 | ANDERSON, JAKIYA M | Redacted | | | | | | | |
| 4355925 | ANDERSON, JAKYLA M | Redacted | | | | | | | |
| 4288682 | ANDERSON, JALEN L | Redacted | | | | | | | |
| 4401616 | ANDERSON, JAMAR | Redacted | | | | | | | |
| 4507639 | ANDERSON, JAMAR | Redacted | | | | | | | |
| 4311548 | ANDERSON, JAMECA | Redacted | | | | | | | |
| 4703379 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4547606 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4617090 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4721692 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4414118 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4597448 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4403580 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4483491 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4364809 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4636556 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4703123 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4812114 | Anderson, James | Redacted | | | | | | | |
| 4405828 | ANDERSON, JAMES | Redacted | | | | | | | |
| 4318640 | ANDERSON, JAMES A | Redacted | | | | | | | |
| 4489339 | ANDERSON, JAMES A | Redacted | | | | | | | |
| 4268173 | ANDERSON, JAMES A | Redacted | | | | | | | |
| 4160251 | ANDERSON, JAMES A | Redacted | | | | | | | |
| 4715396 | ANDERSON, JAMES A | Redacted | | | | | | | |
| 4466011 | ANDERSON, JAMES C | Redacted | | | | | | | |
| 4515656 | ANDERSON, JAMES F | Redacted | | | | | | | |
| 4718150 | ANDERSON, JAMES G | Redacted | | | | | | | |
| 4398443 | ANDERSON, JAMES H | Redacted | | | | | | | |
| 4283781 | ANDERSON, JAMES M | Redacted | | | | | | | |
| 4484612 | ANDERSON, JAMES W | Redacted | | | | | | | |
| 4451654 | ANDERSON, JAMIE D | Redacted | | | | | | | |
| 4258369 | ANDERSON, JAMIRA J | Redacted | | | | | | | |
| 4825009 | ANDERSON, JANE | Redacted | | | | | | | |
| 4451676 | ANDERSON, JANELLE T | Redacted | | | | | | | |
| 4744889 | ANDERSON, JANET | Redacted | | | | | | | |
| 4624442 | ANDERSON, JANIE | Redacted | | | | | | | |
| 4719040 | ANDERSON, JANILELA | Redacted | | | | | | | |
| 4747261 | ANDERSON, JANINE | Redacted | | | | | | | |
| 4468391 | ANDERSON, JARED | Redacted | | | | | | | |
| 4364087 | ANDERSON, JARED | Redacted | | | | | | | |
| 4855522 | Anderson, Jared | Redacted | | | | | | | |
| 4347383 | ANDERSON, JASELYNN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160860 | ANDERSON, JASMINE | Redacted | | | | | | | |
| 4454357 | ANDERSON, JASMINE M | Redacted | | | | | | | |
| 4337900 | ANDERSON, JASON | Redacted | | | | | | | |
| 4580113 | ANDERSON, JASON | Redacted | | | | | | | |
| 4812115 | ANDERSON, JASON | Redacted | | | | | | | |
| 4419301 | ANDERSON, JASON M | Redacted | | | | | | | |
| 4480719 | ANDERSON, JASON S | Redacted | | | | | | | |
| 4354360 | ANDERSON, JATORIE | Redacted | | | | | | | |
| 4532034 | ANDERSON, JAVARSHA | Redacted | | | | | | | |
| 4664211 | ANDERSON, JAY | Redacted | | | | | | | |
| 4685741 | ANDERSON, JAY | Redacted | | | | | | | |
| 4357067 | ANDERSON, JAYLIN | Redacted | | | | | | | |
| 4710376 | ANDERSON, JAYSON | Redacted | | | | | | | |
| 4352415 | ANDERSON, JAZMINE | Redacted | | | | | | | |
| 4329877 | ANDERSON, JAZZMYN K | Redacted | | | | | | | |
| 4364343 | ANDERSON, JEAN | Redacted | | | | | | | |
| 4150016 | ANDERSON, JEANETTA | Redacted | | | | | | | |
| 4329211 | ANDERSON, JEANETTE | Redacted | | | | | | | |
| 4711387 | ANDERSON, JEANETTE | Redacted | | | | | | | |
| 4337904 | ANDERSON, JEANIE | Redacted | | | | | | | |
| 4467445 | ANDERSON, JEANINE | Redacted | | | | | | | |
| 4778774 | Anderson, Jeff | Redacted | | | | | | | |
| 4812116 | ANDERSON, JEFF & JOAN | Redacted | | | | | | | |
| 4773025 | ANDERSON, JEFFERY | Redacted | | | | | | | |
| 4262804 | ANDERSON, JEFFREY | Redacted | | | | | | | |
| 4673880 | ANDERSON, JEHREE | Redacted | | | | | | | |
| 4574098 | ANDERSON, JENNA | Redacted | | | | | | | |
| 4377335 | ANDERSON, JENNIFER | Redacted | | | | | | | |
| 4899309 | ANDERSON, JENNIFER | Redacted | | | | | | | |
| 4693315 | ANDERSON, JENNIFER | Redacted | | | | | | | |
| 4193797 | ANDERSON, JENNIFER | Redacted | | | | | | | |
| 4357681 | ANDERSON, JENNIFER | Redacted | | | | | | | |
| 4609655 | ANDERSON, JERALD | Redacted | | | | | | | |
| 4258089 | ANDERSON, JEREMIAH | Redacted | | | | | | | |
| 4189123 | ANDERSON, JEREMIAH D | Redacted | | | | | | | |
| 4703287 | ANDERSON, JEREMY | Redacted | | | | | | | |
| 4656035 | ANDERSON, JERIS | Redacted | | | | | | | |
| 4560557 | ANDERSON, JERMEASHA S | Redacted | | | | | | | |
| 4776816 | ANDERSON, JEROME | Redacted | | | | | | | |
| 4537857 | ANDERSON, JEROME | Redacted | | | | | | | |
| 4246967 | ANDERSON, JEROME R | Redacted | | | | | | | |
| 4603688 | ANDERSON, JERRY | Redacted | | | | | | | |
| 4534519 | ANDERSON, JESSICA | Redacted | | | | | | | |
| 4201698 | ANDERSON, JESSICA | Redacted | | | | | | | |
| 4325669 | ANDERSON, JESSICA M | Redacted | | | | | | | |
| 4244377 | ANDERSON, JESSICA M | Redacted | | | | | | | |
| 4584339 | ANDERSON, JEWEL A | Redacted | | | | | | | |
| 4606961 | ANDERSON, JIM | Redacted | | | | | | | |
| 4567917 | ANDERSON, JIMIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4330054 | ANDERSON, JING X | Redacted | | | | | | | |
| 4644112 | ANDERSON, JOAN | Redacted | | | | | | | |
| 4739271 | ANDERSON, JOANN | Redacted | | | | | | | |
| 4700012 | ANDERSON, JOANN | Redacted | | | | | | | |
| 4754182 | ANDERSON, JOE | Redacted | | | | | | | |
| 4696069 | ANDERSON, JOE | Redacted | | | | | | | |
| 4220695 | ANDERSON, JOE | Redacted | | | | | | | |
| 4777052 | ANDERSON, JOE | Redacted | | | | | | | |
| 4741526 | ANDERSON, JOHANNAH | Redacted | | | | | | | |
| 4812117 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4647798 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4691888 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4615756 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4591094 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4693320 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4666909 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4648041 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4712145 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4770998 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4736395 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4656856 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4695956 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4532919 | ANDERSON, JOHN | Redacted | | | | | | | |
| 4514900 | ANDERSON, JOHN A | Redacted | | | | | | | |
| 4717697 | ANDERSON, JOHN B | Redacted | | | | | | | |
| 4333664 | ANDERSON, JOHN L | Redacted | | | | | | | |
| 4256166 | ANDERSON, JOHN M | Redacted | | | | | | | |
| 4292151 | ANDERSON, JOHN M | Redacted | | | | | | | |
| 4248261 | ANDERSON, JOHN S | Redacted | | | | | | | |
| 4455956 | ANDERSON, JOHNATHAN M | Redacted | | | | | | | |
| 4204575 | ANDERSON, JON | Redacted | | | | | | | |
| 4649267 | ANDERSON, JON C | Redacted | | | | | | | |
| 4679023 | ANDERSON, JONATHAN | Redacted | | | | | | | |
| 4302348 | ANDERSON, JONATHAN P | Redacted | | | | | | | |
| 4532061 | ANDERSON, JONATHAN R | Redacted | | | | | | | |
| 4216871 | ANDERSON, JONATHEN R | Redacted | | | | | | | |
| 4171858 | ANDERSON, JONEAL | Redacted | | | | | | | |
| 4548399 | ANDERSON, JORDAN | Redacted | | | | | | | |
| 4535496 | ANDERSON, JORDAN E | Redacted | | | | | | | |
| 4517076 | ANDERSON, JORDAN S | Redacted | | | | | | | |
| 4292122 | ANDERSON, JORDAN T | Redacted | | | | | | | |
| 4265913 | ANDERSON, JORDAN T | Redacted | | | | | | | |
| 4215432 | ANDERSON, JORDON M | Redacted | | | | | | | |
| 4429790 | ANDERSON, JOSEPH | Redacted | | | | | | | |
| 4754972 | ANDERSON, JOSEPH | Redacted | | | | | | | |
| 4664938 | ANDERSON, JOSEPH | Redacted | | | | | | | |
| 4777263 | ANDERSON, JOSEPH | Redacted | | | | | | | |
| 4163044 | ANDERSON, JOSEPH L | Redacted | | | | | | | |
| 4761230 | ANDERSON, JOSEPH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268575 | ANDERSON, JOSETTE | Redacted | | | | | | | |
| 4272621 | ANDERSON, JOSH W | Redacted | | | | | | | |
| 4495121 | ANDERSON, JOSHUA | Redacted | | | | | | | |
| 4628623 | ANDERSON, JOSHUA | Redacted | | | | | | | |
| 4386402 | ANDERSON, JOSHUA | Redacted | | | | | | | |
| 4308938 | ANDERSON, JOSHUA G | Redacted | | | | | | | |
| 4454869 | ANDERSON, JOSUHA A | Redacted | | | | | | | |
| 4455579 | ANDERSON, JOYCE | Redacted | | | | | | | |
| 4292907 | ANDERSON, JOYCE | Redacted | | | | | | | |
| 4694831 | ANDERSON, JOYCE | Redacted | | | | | | | |
| 4482404 | ANDERSON, JUDITH | Redacted | | | | | | | |
| 4175889 | ANDERSON, JUDITH L | Redacted | | | | | | | |
| 4652514 | ANDERSON, JUDY | Redacted | | | | | | | |
| 4687057 | ANDERSON, JUDY C | Redacted | | | | | | | |
| 4321655 | ANDERSON, JUDY M | Redacted | | | | | | | |
| 4649694 | ANDERSON, JUDY N | Redacted | | | | | | | |
| 4745111 | ANDERSON, JULIA | Redacted | | | | | | | |
| 4656910 | ANDERSON, JULIA A | Redacted | | | | | | | |
| 4251720 | ANDERSON, JULIA A | Redacted | | | | | | | |
| 4578016 | ANDERSON, JULIE | Redacted | | | | | | | |
| 4825010 | ANDERSON, JULIE | Redacted | | | | | | | |
| 4569444 | ANDERSON, JULIE A | Redacted | | | | | | | |
| 4329497 | ANDERSON, JULIE A | Redacted | | | | | | | |
| 4261699 | ANDERSON, JUSTEN L | Redacted | | | | | | | |
| 4288978 | ANDERSON, JUSTIN | Redacted | | | | | | | |
| 4831856 | ANDERSON, JUSTINE | Redacted | | | | | | | |
| 4665379 | ANDERSON, JVANTE W | Redacted | | | | | | | |
| 4341926 | ANDERSON, KADISHA | Redacted | | | | | | | |
| 4370569 | ANDERSON, KAELEE L | Redacted | | | | | | | |
| 4185954 | ANDERSON, KAELEN K | Redacted | | | | | | | |
| 4145203 | ANDERSON, KALIYAH N | Redacted | | | | | | | |
| 4152328 | ANDERSON, KAMARIE | Redacted | | | | | | | |
| 4365696 | ANDERSON, KAMREN | Redacted | | | | | | | |
| 4390761 | ANDERSON, KANDRA P | Redacted | | | | | | | |
| 4727361 | ANDERSON, KAREN | Redacted | | | | | | | |
| 4429997 | ANDERSON, KAREN | Redacted | | | | | | | |
| 4718720 | ANDERSON, KAREN | Redacted | | | | | | | |
| 4606171 | ANDERSON, KAREN | Redacted | | | | | | | |
| 4468846 | ANDERSON, KAREN | Redacted | | | | | | | |
| 4351376 | ANDERSON, KAREN E | Redacted | | | | | | | |
| 4424705 | ANDERSON, KAREN E | Redacted | | | | | | | |
| 4603740 | ANDERSON, KARL | Redacted | | | | | | | |
| 4719665 | ANDERSON, KARLA | Redacted | | | | | | | |
| 4366213 | ANDERSON, KARLA | Redacted | | | | | | | |
| 4522681 | ANDERSON, KASEY | Redacted | | | | | | | |
| 4344044 | ANDERSON, KASHIA C | Redacted | | | | | | | |
| 4356898 | ANDERSON, KASSIE L | Redacted | | | | | | | |
| 4683838 | ANDERSON, KATARA | Redacted | | | | | | | |
| 4229864 | ANDERSON, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699074 | ANDERSON, KATHERINE | Redacted | | | | | | | |
| 4316454 | ANDERSON, KATHERINE C | Redacted | | | | | | | |
| 4316431 | ANDERSON, KATHERINE E | Redacted | | | | | | | |
| 4831857 | ANDERSON, KATHLEEN | Redacted | | | | | | | |
| 4350448 | ANDERSON, KATHLEEN | Redacted | | | | | | | |
| 4660428 | ANDERSON, KATHLEEN | Redacted | | | | | | | |
| 4703183 | ANDERSON, KATHLEEN | Redacted | | | | | | | |
| 4446532 | ANDERSON, KATHLEEN | Redacted | | | | | | | |
| 4308142 | ANDERSON, KATHLEEN A | Redacted | | | | | | | |
| 4573478 | ANDERSON, KATHLEEN A | Redacted | | | | | | | |
| 4361791 | ANDERSON, KATHRYN A | Redacted | | | | | | | |
| 4677248 | ANDERSON, KATHY | Redacted | | | | | | | |
| 4273394 | ANDERSON, KATHY | Redacted | | | | | | | |
| 4627970 | ANDERSON, KATHY | Redacted | | | | | | | |
| 4449860 | ANDERSON, KATIE | Redacted | | | | | | | |
| 4367740 | ANDERSON, KATIE | Redacted | | | | | | | |
| 4360460 | ANDERSON, KATLYN M | Redacted | | | | | | | |
| 4812118 | ANDERSON, KATY | Redacted | | | | | | | |
| 4570468 | ANDERSON, KAYBEN C | Redacted | | | | | | | |
| 4550189 | ANDERSON, KAYDEN L | Redacted | | | | | | | |
| 4166609 | ANDERSON, KAYENA L | Redacted | | | | | | | |
| 4149001 | ANDERSON, KAYLA | Redacted | | | | | | | |
| 4373086 | ANDERSON, KAYLA | Redacted | | | | | | | |
| 4341062 | ANDERSON, KAYLA S | Redacted | | | | | | | |
| 4517090 | ANDERSON, KE NOSHA A | Redacted | | | | | | | |
| 4518112 | ANDERSON, KEAIOSHA | Redacted | | | | | | | |
| 4384431 | ANDERSON, KEIRSTAN M | Redacted | | | | | | | |
| 4577696 | ANDERSON, KEIRSTEN | Redacted | | | | | | | |
| 4344585 | ANDERSON, KEITH | Redacted | | | | | | | |
| 4681293 | ANDERSON, KEITH | Redacted | | | | | | | |
| 4694452 | ANDERSON, KEITH | Redacted | | | | | | | |
| 4415167 | ANDERSON, KEJUAN | Redacted | | | | | | | |
| 4590654 | ANDERSON, KELLEE | Redacted | | | | | | | |
| 4717284 | ANDERSON, KELLY | Redacted | | | | | | | |
| 4493792 | ANDERSON, KELLY J | Redacted | | | | | | | |
| 4168744 | ANDERSON, KELSEY | Redacted | | | | | | | |
| 4351275 | ANDERSON, KELSEY | Redacted | | | | | | | |
| 4291060 | ANDERSON, KELU S | Redacted | | | | | | | |
| 4650279 | ANDERSON, KELVIN | Redacted | | | | | | | |
| 4399608 | ANDERSON, KEMBA N | Redacted | | | | | | | |
| 4324602 | ANDERSON, KENDELL | Redacted | | | | | | | |
| 4181349 | ANDERSON, KENDRA | Redacted | | | | | | | |
| 4776601 | ANDERSON, KENDRA | Redacted | | | | | | | |
| 4350989 | ANDERSON, KENDRA | Redacted | | | | | | | |
| 4159176 | ANDERSON, KENDRA D | Redacted | | | | | | | |
| 4144218 | ANDERSON, KENNADY E | Redacted | | | | | | | |
| 4669716 | ANDERSON, KENNETH | Redacted | | | | | | | |
| 4628239 | ANDERSON, KENNETH | Redacted | | | | | | | |
| 4695298 | ANDERSON, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706119 | ANDERSON, KENNETH | Redacted | | | | | | | |
| 4606870 | ANDERSON, KENNETH W | Redacted | | | | | | | |
| 4584772 | ANDERSON, KENT | Redacted | | | | | | | |
| 4516228 | ANDERSON, KERRIE R | Redacted | | | | | | | |
| 4439985 | ANDERSON, KERRYANN | Redacted | | | | | | | |
| 4531939 | ANDERSON, KERSTIN | Redacted | | | | | | | |
| 4226478 | ANDERSON, KESHALL | Redacted | | | | | | | |
| 4161575 | ANDERSON, KESHIA L | Redacted | | | | | | | |
| 4714593 | ANDERSON, KEVIN | Redacted | | | | | | | |
| 4260435 | ANDERSON, KEVIN | Redacted | | | | | | | |
| 4769701 | ANDERSON, KEVIN | Redacted | | | | | | | |
| 4188385 | ANDERSON, KEVIN T | Redacted | | | | | | | |
| 4316906 | ANDERSON, KHAJONNA A | Redacted | | | | | | | |
| 4232578 | ANDERSON, KHAYLA | Redacted | | | | | | | |
| 4168064 | ANDERSON, KHYRON G | Redacted | | | | | | | |
| 4355418 | ANDERSON, KIAH K | Redacted | | | | | | | |
| 4342468 | ANDERSON, KIARA | Redacted | | | | | | | |
| 4569428 | ANDERSON, KIAUNA | Redacted | | | | | | | |
| 4658090 | ANDERSON, KIM | Redacted | | | | | | | |
| 4825011 | ANDERSON, KIM | Redacted | | | | | | | |
| 4648345 | ANDERSON, KIM H | Redacted | | | | | | | |
| 4540628 | ANDERSON, KIMBERLY | Redacted | | | | | | | |
| 4559674 | ANDERSON, KIMBERLY | Redacted | | | | | | | |
| 4639007 | ANDERSON, KIMBERLY | Redacted | | | | | | | |
| 4363564 | ANDERSON, KIMBERLY A | Redacted | | | | | | | |
| 4187690 | ANDERSON, KIMBERLY A | Redacted | | | | | | | |
| 4275969 | ANDERSON, KIMBERLY M | Redacted | | | | | | | |
| 4764387 | ANDERSON, KINSEY | Redacted | | | | | | | |
| 4299330 | ANDERSON, KORAH | Redacted | | | | | | | |
| 4528585 | ANDERSON, KOURTNEI | Redacted | | | | | | | |
| 4412566 | ANDERSON, KRESHAVA | Redacted | | | | | | | |
| 4199256 | ANDERSON, KRISHONDA L | Redacted | | | | | | | |
| 4661338 | ANDERSON, KRISTAL | Redacted | | | | | | | |
| 4370247 | ANDERSON, KRISTIN | Redacted | | | | | | | |
| 4765112 | ANDERSON, KYLE | Redacted | | | | | | | |
| 4696893 | ANDERSON, KYLE | Redacted | | | | | | | |
| 4371721 | ANDERSON, KYLE G | Redacted | | | | | | | |
| 4169630 | ANDERSON, KYLE T | Redacted | | | | | | | |
| 4264125 | ANDERSON, LADONTA M | Redacted | | | | | | | |
| 4443739 | ANDERSON, LAKIA M | Redacted | | | | | | | |
| 4787082 | Anderson, Lance | Redacted | | | | | | | |
| 4344621 | ANDERSON, LANDRA | Redacted | | | | | | | |
| 4433106 | ANDERSON, LANEE | Redacted | | | | | | | |
| 4769292 | ANDERSON, LANETTE | Redacted | | | | | | | |
| 4265577 | ANDERSON, LAQUAN | Redacted | | | | | | | |
| 4699918 | ANDERSON, LARRY | Redacted | | | | | | | |
| 4727781 | ANDERSON, LARRY | Redacted | | | | | | | |
| 4763472 | ANDERSON, LARRY | Redacted | | | | | | | |
| 4609851 | ANDERSON, LARRY D. D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4488331 | ANDERSON, LASHA | Redacted | | | | | | | |
| 4516235 | ANDERSON, LATERIO | Redacted | | | | | | | |
| 4558693 | ANDERSON, LATISHA D | Redacted | | | | | | | |
| 4322818 | ANDERSON, LATOYA | Redacted | | | | | | | |
| 4547689 | ANDERSON, LATOYA M | Redacted | | | | | | | |
| 4401922 | ANDERSON, LAURA E | Redacted | | | | | | | |
| 4374208 | ANDERSON, LAUREL C | Redacted | | | | | | | |
| 4160628 | ANDERSON, LAURI K | Redacted | | | | | | | |
| 4486499 | ANDERSON, LAVENDER | Redacted | | | | | | | |
| 4693153 | ANDERSON, LAWRENCE | Redacted | | | | | | | |
| 4641709 | ANDERSON, LEAH | Redacted | | | | | | | |
| 4292753 | ANDERSON, LEATHA | Redacted | | | | | | | |
| 4676345 | ANDERSON, LEE | Redacted | | | | | | | |
| 4534426 | ANDERSON, LEE A | Redacted | | | | | | | |
| 4291929 | ANDERSON, LEIF G | Redacted | | | | | | | |
| 4765833 | ANDERSON, LEO | Redacted | | | | | | | |
| 4513877 | ANDERSON, LEONISA A | Redacted | | | | | | | |
| 4609909 | ANDERSON, LEROY | Redacted | | | | | | | |
| 4665968 | ANDERSON, LEROY | Redacted | | | | | | | |
| 4236681 | ANDERSON, LESLIE | Redacted | | | | | | | |
| 4382084 | ANDERSON, LESLIE | Redacted | | | | | | | |
| 4308046 | ANDERSON, LESLIE | Redacted | | | | | | | |
| 4626929 | ANDERSON, LEVIE | Redacted | | | | | | | |
| 4491518 | ANDERSON, LEWIS | Redacted | | | | | | | |
| 4312986 | ANDERSON, LEXIE A | Redacted | | | | | | | |
| 4211300 | ANDERSON, LILLIE | Redacted | | | | | | | |
| 4674441 | ANDERSON, LILLIE  M. | Redacted | | | | | | | |
| 4831858 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4771092 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4634152 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4371401 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4736544 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4195253 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4302793 | ANDERSON, LINDA | Redacted | | | | | | | |
| 4556672 | ANDERSON, LINDA F | Redacted | | | | | | | |
| 4200536 | ANDERSON, LINDA J | Redacted | | | | | | | |
| 4484729 | ANDERSON, LINDSEY M | Redacted | | | | | | | |
| 4695376 | ANDERSON, LISA | Redacted | | | | | | | |
| 4439899 | ANDERSON, LISA | Redacted | | | | | | | |
| 4469053 | ANDERSON, LISA | Redacted | | | | | | | |
| 4381446 | ANDERSON, LISA | Redacted | | | | | | | |
| 4491033 | ANDERSON, LISA | Redacted | | | | | | | |
| 4568034 | ANDERSON, LISA | Redacted | | | | | | | |
| 4741141 | ANDERSON, LISA /RYAN | Redacted | | | | | | | |
| 4289149 | ANDERSON, LISA B | Redacted | | | | | | | |
| 4514494 | ANDERSON, LOGAN | Redacted | | | | | | | |
| 4188242 | ANDERSON, LOGAN P | Redacted | | | | | | | |
| 4812119 | ANDERSON, LOIS | Redacted | | | | | | | |
| 4619339 | ANDERSON, LON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570931 | ANDERSON, LORI L | Redacted | | | | | | | |
| 4491313 | ANDERSON, LORIE | Redacted | | | | | | | |
| 4668248 | ANDERSON, LORRAINE | Redacted | | | | | | | |
| 4543650 | ANDERSON, LORRAINE M | Redacted | | | | | | | |
| 4407828 | ANDERSON, LOUELLA | Redacted | | | | | | | |
| 4567609 | ANDERSON, LOUISE L | Redacted | | | | | | | |
| 4584565 | ANDERSON, LUCILLE | Redacted | | | | | | | |
| 4546126 | ANDERSON, LUCINDA | Redacted | | | | | | | |
| 4678064 | ANDERSON, LUTHER | Redacted | | | | | | | |
| 4664089 | ANDERSON, LYLE | Redacted | | | | | | | |
| 4560577 | ANDERSON, LYNETTE | Redacted | | | | | | | |
| 4613903 | ANDERSON, LYNETTE | Redacted | | | | | | | |
| 4613479 | ANDERSON, LYNN | Redacted | | | | | | | |
| 4662557 | ANDERSON, LYNN | Redacted | | | | | | | |
| 4694286 | ANDERSON, LYNNE | Redacted | | | | | | | |
| 4364230 | ANDERSON, MACKENZIE | Redacted | | | | | | | |
| 4292980 | ANDERSON, MACY E | Redacted | | | | | | | |
| 4476710 | ANDERSON, MAI A | Redacted | | | | | | | |
| 4476709 | ANDERSON, MAI A | Redacted | | | | | | | |
| 4577524 | ANDERSON, MAKAYLA N | Redacted | | | | | | | |
| 4276934 | ANDERSON, MAKENZIE L | Redacted | | | | | | | |
| 4371642 | ANDERSON, MAKOTA | Redacted | | | | | | | |
| 4426709 | ANDERSON, MALIK | Redacted | | | | | | | |
| 4356925 | ANDERSON, MALIKA N | Redacted | | | | | | | |
| 4351030 | ANDERSON, MANDISHA | Redacted | | | | | | | |
| 4535186 | ANDERSON, MARCIA | Redacted | | | | | | | |
| 4682541 | ANDERSON, MARCIE | Redacted | | | | | | | |
| 4739816 | ANDERSON, MARCUS | Redacted | | | | | | | |
| 4305110 | ANDERSON, MARCUS | Redacted | | | | | | | |
| 4677395 | ANDERSON, MARGARET | Redacted | | | | | | | |
| 4712870 | ANDERSON, MARGARET | Redacted | | | | | | | |
| 4758317 | ANDERSON, MARGARET GENTILE | Redacted | | | | | | | |
| 4651709 | ANDERSON, MARIA | Redacted | | | | | | | |
| 4632212 | ANDERSON, MARIA | Redacted | | | | | | | |
| 4619275 | ANDERSON, MARIA F | Redacted | | | | | | | |
| 4300481 | ANDERSON, MARIAH | Redacted | | | | | | | |
| 4618444 | ANDERSON, MARIAN E A | Redacted | | | | | | | |
| 4675776 | ANDERSON, MARIE | Redacted | | | | | | | |
| 4254546 | ANDERSON, MARIE E | Redacted | | | | | | | |
| 4725440 | ANDERSON, MARILYN | Redacted | | | | | | | |
| 4439818 | ANDERSON, MARILYN | Redacted | | | | | | | |
| 4713839 | ANDERSON, MARILYN | Redacted | | | | | | | |
| 4668928 | ANDERSON, MARION | Redacted | | | | | | | |
| 4668294 | ANDERSON, MARION | Redacted | | | | | | | |
| 4663742 | ANDERSON, MARION | Redacted | | | | | | | |
| 4409683 | ANDERSON, MARISELA | Redacted | | | | | | | |
| 4416079 | ANDERSON, MARJETTE | Redacted | | | | | | | |
| 4637433 | ANDERSON, MARJORIE | Redacted | | | | | | | |
| 4242642 | ANDERSON, MARJORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400667 | ANDERSON, MARK | Redacted | | | | | | | |
| 4636913 | ANDERSON, MARK | Redacted | | | | | | | |
| 4672346 | ANDERSON, MARK | Redacted | | | | | | | |
| 4221042 | ANDERSON, MARK E | Redacted | | | | | | | |
| 4331398 | ANDERSON, MARK G | Redacted | | | | | | | |
| 4277075 | ANDERSON, MARK G | Redacted | | | | | | | |
| 4284624 | ANDERSON, MARK J | Redacted | | | | | | | |
| 4312846 | ANDERSON, MARK L | Redacted | | | | | | | |
| 4456828 | ANDERSON, MARKEISHA | Redacted | | | | | | | |
| 4562114 | ANDERSON, MARKIA | Redacted | | | | | | | |
| 4378018 | ANDERSON, MARKUS D | Redacted | | | | | | | |
| 4344870 | ANDERSON, MARLON M | Redacted | | | | | | | |
| 4708269 | ANDERSON, MARNE | Redacted | | | | | | | |
| 4225108 | ANDERSON, MARQUES | Redacted | | | | | | | |
| 4238037 | ANDERSON, MARQUITA | Redacted | | | | | | | |
| 4230708 | ANDERSON, MARSHA | Redacted | | | | | | | |
| 4680293 | ANDERSON, MARSHALL | Redacted | | | | | | | |
| 4413928 | ANDERSON, MARSHALL | Redacted | | | | | | | |
| 4362812 | ANDERSON, MARSHON L | Redacted | | | | | | | |
| 4569281 | ANDERSON, MARTA D | Redacted | | | | | | | |
| 4716132 | ANDERSON, MARTHA | Redacted | | | | | | | |
| 4686979 | ANDERSON, MARTY | Redacted | | | | | | | |
| 4550472 | ANDERSON, MARTY R | Redacted | | | | | | | |
| 4705042 | ANDERSON, MARVIN | Redacted | | | | | | | |
| 4681935 | ANDERSON, MARY | Redacted | | | | | | | |
| 4634427 | ANDERSON, MARY | Redacted | | | | | | | |
| 4635511 | ANDERSON, MARY | Redacted | | | | | | | |
| 4635726 | ANDERSON, MARY | Redacted | | | | | | | |
| 4704796 | ANDERSON, MARY | Redacted | | | | | | | |
| 4757852 | ANDERSON, MARY | Redacted | | | | | | | |
| 4341693 | ANDERSON, MARY | Redacted | | | | | | | |
| 4736136 | ANDERSON, MARY | Redacted | | | | | | | |
| 4439172 | ANDERSON, MARY A | Redacted | | | | | | | |
| 4668625 | ANDERSON, MARY ANNE | Redacted | | | | | | | |
| 4567936 | ANDERSON, MARY E | Redacted | | | | | | | |
| 4393118 | ANDERSON, MARY E | Redacted | | | | | | | |
| 4707196 | ANDERSON, MARY JO | Redacted | | | | | | | |
| 4475585 | ANDERSON, MATTHEW | Redacted | | | | | | | |
| 4405251 | ANDERSON, MATTHEW | Redacted | | | | | | | |
| 4535531 | ANDERSON, MATTHEW D | Redacted | | | | | | | |
| 4219013 | ANDERSON, MATTHEW W | Redacted | | | | | | | |
| 4544731 | ANDERSON, MATTHIAS | Redacted | | | | | | | |
| 4519892 | ANDERSON, MAUREEN I | Redacted | | | | | | | |
| 4757712 | ANDERSON, MAXINE | Redacted | | | | | | | |
| 4565610 | ANDERSON, MCKAYLA | Redacted | | | | | | | |
| 4670830 | ANDERSON, MCKELL | Redacted | | | | | | | |
| 4177548 | ANDERSON, MCKENZIE C | Redacted | | | | | | | |
| 4166090 | ANDERSON, MCKINLEY L | Redacted | | | | | | | |
| 4549266 | ANDERSON, MEGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275343 | ANDERSON, MEGAN M | Redacted | | | | | | | |
| 4683452 | ANDERSON, MELAINE | Redacted | | | | | | | |
| 4825012 | ANDERSON, MELANIE | Redacted | | | | | | | |
| 4458514 | ANDERSON, MELANIE | Redacted | | | | | | | |
| 4233627 | ANDERSON, MELANIE | Redacted | | | | | | | |
| 4567956 | ANDERSON, MELANIE K | Redacted | | | | | | | |
| 4615160 | ANDERSON, MELINDA | Redacted | | | | | | | |
| 4447817 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4655100 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4186229 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4205033 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4628714 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4356534 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4581766 | ANDERSON, MELISSA | Redacted | | | | | | | |
| 4232838 | ANDERSON, MELISSA D | Redacted | | | | | | | |
| 4162518 | ANDERSON, MELODY C | Redacted | | | | | | | |
| 4380342 | ANDERSON, MELVIN M | Redacted | | | | | | | |
| 4212014 | ANDERSON, MERCEDES | Redacted | | | | | | | |
| 4638659 | ANDERSON, MERINDA | Redacted | | | | | | | |
| 4595956 | ANDERSON, MERRILEE | Redacted | | | | | | | |
| 4533009 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4665567 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4672251 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4291236 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4641351 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4334707 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4623471 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4158503 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4612659 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4293211 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4166260 | ANDERSON, MICHAEL | Redacted | | | | | | | |
| 4831859 | ANDERSON, MICHAEL & DEBRA | Redacted | | | | | | | |
| 4313752 | ANDERSON, MICHAEL A | Redacted | | | | | | | |
| 4531871 | ANDERSON, MICHAEL C | Redacted | | | | | | | |
| 4487772 | ANDERSON, MICHAEL D | Redacted | | | | | | | |
| 4264740 | ANDERSON, MICHAEL D | Redacted | | | | | | | |
| 4289587 | ANDERSON, MICHAEL E | Redacted | | | | | | | |
| 4521276 | ANDERSON, MICHAEL P | Redacted | | | | | | | |
| 4290513 | ANDERSON, MICHAEL R | Redacted | | | | | | | |
| 4145373 | ANDERSON, MICHAEL S | Redacted | | | | | | | |
| 4453371 | ANDERSON, MICHAEL S | Redacted | | | | | | | |
| 4296536 | ANDERSON, MICHAEL W | Redacted | | | | | | | |
| 4700989 | ANDERSON, MICHAEL W | Redacted | | | | | | | |
| 4452791 | ANDERSON, MICHAELA | Redacted | | | | | | | |
| 4605739 | ANDERSON, MICHAELA | Redacted | | | | | | | |
| 4765601 | ANDERSON, MICHELE | Redacted | | | | | | | |
| 4323539 | ANDERSON, MICHELE | Redacted | | | | | | | |
| 4455610 | ANDERSON, MICHELLE | Redacted | | | | | | | |
| 4754070 | ANDERSON, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369763 | ANDERSON, MICHELLE D | Redacted | | | | | | | |
| 4672627 | ANDERSON, MICHELLE L | Redacted | | | | | | | |
| 4522592 | ANDERSON, MICHELLE M | Redacted | | | | | | | |
| 4274081 | ANDERSON, MIKAELA M | Redacted | | | | | | | |
| 4306915 | ANDERSON, MIKAYLA B | Redacted | | | | | | | |
| 4633261 | ANDERSON, MIKE | Redacted | | | | | | | |
| 4812120 | ANDERSON, MIKE | Redacted | | | | | | | |
| 4831860 | ANDERSON, MIKE | Redacted | | | | | | | |
| 4517273 | ANDERSON, MIKHAIL | Redacted | | | | | | | |
| 4291107 | ANDERSON, MIKOLE | Redacted | | | | | | | |
| 4616818 | ANDERSON, MILTON | Redacted | | | | | | | |
| 4713433 | ANDERSON, MINNIE | Redacted | | | | | | | |
| 4417906 | ANDERSON, MIQUON | Redacted | | | | | | | |
| 4328174 | ANDERSON, MIRANDA | Redacted | | | | | | | |
| 4211083 | ANDERSON, MIRANDA | Redacted | | | | | | | |
| 4417558 | ANDERSON, MISTY | Redacted | | | | | | | |
| 4441033 | ANDERSON, MISTY D | Redacted | | | | | | | |
| 4473154 | ANDERSON, MITCHEL | Redacted | | | | | | | |
| 4444859 | ANDERSON, MONICA | Redacted | | | | | | | |
| 4354260 | ANDERSON, MONIQUE | Redacted | | | | | | | |
| 4152130 | ANDERSON, MORGAN | Redacted | | | | | | | |
| 4246822 | ANDERSON, MORRIS T | Redacted | | | | | | | |
| 4281004 | ANDERSON, MYLES X | Redacted | | | | | | | |
| 4382175 | ANDERSON, NAKEJIA | Redacted | | | | | | | |
| 4825013 | ANDERSON, NANCY | Redacted | | | | | | | |
| 4291510 | ANDERSON, NANCY | Redacted | | | | | | | |
| 4792101 | Anderson, Nancy | Redacted | | | | | | | |
| 4595230 | ANDERSON, NANCY | Redacted | | | | | | | |
| 4299462 | ANDERSON, NANCY J | Redacted | | | | | | | |
| 4193831 | ANDERSON, NATASHA | Redacted | | | | | | | |
| 4855523 | Anderson, Nate | Redacted | | | | | | | |
| 4450372 | ANDERSON, NATHAN | Redacted | | | | | | | |
| 4199585 | ANDERSON, NATHAN | Redacted | | | | | | | |
| 4301875 | ANDERSON, NATHAN A | Redacted | | | | | | | |
| 4470587 | ANDERSON, NATHANIEL | Redacted | | | | | | | |
| 4363699 | ANDERSON, NATHANIEL G | Redacted | | | | | | | |
| 4389920 | ANDERSON, NATHANIEL RONALD | Redacted | | | | | | | |
| 4638017 | ANDERSON, NENA | Redacted | | | | | | | |
| 4494801 | ANDERSON, NICAL | Redacted | | | | | | | |
| 4612403 | ANDERSON, NICEY | Redacted | | | | | | | |
| 4276047 | ANDERSON, NICHOLAS | Redacted | | | | | | | |
| 4341929 | ANDERSON, NICHOLAS | Redacted | | | | | | | |
| 4172779 | ANDERSON, NICHOLAS | Redacted | | | | | | | |
| 4527952 | ANDERSON, NICHOLAS | Redacted | | | | | | | |
| 4261537 | ANDERSON, NICHOLAS I | Redacted | | | | | | | |
| 4356738 | ANDERSON, NICHOLAS J | Redacted | | | | | | | |
| 4217807 | ANDERSON, NICHOLAS S | Redacted | | | | | | | |
| 4227675 | ANDERSON, NICHOLE | Redacted | | | | | | | |
| 4392466 | ANDERSON, NICHOLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 481 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237087 | ANDERSON, NICHOLE L | Redacted | | | | | | | |
| 4367896 | ANDERSON, NICK | Redacted | | | | | | | |
| 4264309 | ANDERSON, NICOLE L | Redacted | | | | | | | |
| 4525312 | ANDERSON, NICOLE M | Redacted | | | | | | | |
| 4330578 | ANDERSON, NICOLE M | Redacted | | | | | | | |
| 4364344 | ANDERSON, NOAH | Redacted | | | | | | | |
| 4571795 | ANDERSON, NOAH J | Redacted | | | | | | | |
| 4605261 | ANDERSON, NOREEN | Redacted | | | | | | | |
| 4265744 | ANDERSON, NORGAN B | Redacted | | | | | | | |
| 4632996 | ANDERSON, NORMA | Redacted | | | | | | | |
| 4373105 | ANDERSON, NORMA | Redacted | | | | | | | |
| 4612573 | ANDERSON, NORMA J | Redacted | | | | | | | |
| 4764520 | ANDERSON, NORMAN | Redacted | | | | | | | |
| 4610033 | ANDERSON, NORMAN | Redacted | | | | | | | |
| 4672978 | ANDERSON, NORMAN C | Redacted | | | | | | | |
| 4490423 | ANDERSON, NYSHIMAH | Redacted | | | | | | | |
| 4671421 | ANDERSON, OFELIA | Redacted | | | | | | | |
| 4259030 | ANDERSON, OGENIA | Redacted | | | | | | | |
| 4308921 | ANDERSON, OINANGYI | Redacted | | | | | | | |
| 4149701 | ANDERSON, OLIVIA I | Redacted | | | | | | | |
| 4235307 | ANDERSON, OLYMPIA N | Redacted | | | | | | | |
| 4455804 | ANDERSON, ONDREA D | Redacted | | | | | | | |
| 4271485 | ANDERSON, OREN T | Redacted | | | | | | | |
| 4739458 | ANDERSON, OSCAR | Redacted | | | | | | | |
| 4611059 | ANDERSON, OTIS | Redacted | | | | | | | |
| 4624175 | ANDERSON, OTTAWANA | Redacted | | | | | | | |
| 4362850 | ANDERSON, OWEN N | Redacted | | | | | | | |
| 4534061 | ANDERSON, PAGE E | Redacted | | | | | | | |
| 4621759 | ANDERSON, PAMELA | Redacted | | | | | | | |
| 4706886 | ANDERSON, PAMELA | Redacted | | | | | | | |
| 4358835 | ANDERSON, PAMELA J | Redacted | | | | | | | |
| 4227690 | ANDERSON, PAMELA M | Redacted | | | | | | | |
| 4734699 | ANDERSON, PAMELLA S. | Redacted | | | | | | | |
| 4180803 | ANDERSON, PARADISE E | Redacted | | | | | | | |
| 4711773 | ANDERSON, PAT | Redacted | | | | | | | |
| 4376952 | ANDERSON, PAT | Redacted | | | | | | | |
| 4659044 | ANDERSON, PATRICE | Redacted | | | | | | | |
| 4275806 | ANDERSON, PATRICIA | Redacted | | | | | | | |
| 4515171 | ANDERSON, PATRICIA | Redacted | | | | | | | |
| 4715161 | ANDERSON, PATRICIA | Redacted | | | | | | | |
| 4682652 | ANDERSON, PATRICIA | Redacted | | | | | | | |
| 4417223 | ANDERSON, PATRICIA E | Redacted | | | | | | | |
| 4148320 | ANDERSON, PATRICIA M | Redacted | | | | | | | |
| 4625541 | ANDERSON, PATRICK | Redacted | | | | | | | |
| 4611586 | ANDERSON, PATTI | Redacted | | | | | | | |
| 4736723 | ANDERSON, PATTI | Redacted | | | | | | | |
| 4607548 | ANDERSON, PAUL | Redacted | | | | | | | |
| 4648594 | ANDERSON, PAUL | Redacted | | | | | | | |
| 4349732 | ANDERSON, PAUL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312928 | ANDERSON, PAUL L | Redacted | | | | | | | |
| 4169098 | ANDERSON, PAUL R | Redacted | | | | | | | |
| 4556233 | ANDERSON, PAULA | Redacted | | | | | | | |
| 4417371 | ANDERSON, PAULA | Redacted | | | | | | | |
| 4248663 | ANDERSON, PAULA | Redacted | | | | | | | |
| 4715031 | ANDERSON, PAULINE | Redacted | | | | | | | |
| 4464538 | ANDERSON, PAULINE | Redacted | | | | | | | |
| 4719171 | ANDERSON, PAULINE | Redacted | | | | | | | |
| 4787234 | Anderson, Pearl | Redacted | | | | | | | |
| 4787235 | Anderson, Pearl | Redacted | | | | | | | |
| 4741874 | ANDERSON, PEARLIE | Redacted | | | | | | | |
| 4741329 | ANDERSON, PEARLINE | Redacted | | | | | | | |
| 4244074 | ANDERSON, PENELOPE | Redacted | | | | | | | |
| 4715005 | ANDERSON, PENNY | Redacted | | | | | | | |
| 4293429 | ANDERSON, PETER A | Redacted | | | | | | | |
| 4291605 | ANDERSON, PETER J | Redacted | | | | | | | |
| 4582477 | ANDERSON, PHAEDRA | Redacted | | | | | | | |
| 4361363 | ANDERSON, PHILIP | Redacted | | | | | | | |
| 4731215 | ANDERSON, PHILLIP | Redacted | | | | | | | |
| 4280571 | ANDERSON, PHILLIP L | Redacted | | | | | | | |
| 4351819 | ANDERSON, PHILLIP W | Redacted | | | | | | | |
| 4590081 | ANDERSON, PHYLLIS A | Redacted | | | | | | | |
| 4406908 | ANDERSON, PRECIOUS BLESSING C | Redacted | | | | | | | |
| 4165189 | ANDERSON, PRENSENA R | Redacted | | | | | | | |
| 4622147 | ANDERSON, QUIDA | Redacted | | | | | | | |
| 4320991 | ANDERSON, QUINTEN | Redacted | | | | | | | |
| 4375901 | ANDERSON, QUINTINE B | Redacted | | | | | | | |
| 4295576 | ANDERSON, RACHAL A | Redacted | | | | | | | |
| 4632062 | ANDERSON, RACHEL | Redacted | | | | | | | |
| 4596758 | ANDERSON, RACHEL | Redacted | | | | | | | |
| 4625130 | ANDERSON, RACHEL | Redacted | | | | | | | |
| 4432840 | ANDERSON, RACHEL | Redacted | | | | | | | |
| 4812121 | ANDERSON, RACHEL | Redacted | | | | | | | |
| 4354306 | ANDERSON, RACHEL M | Redacted | | | | | | | |
| 4315606 | ANDERSON, RACHEL V | Redacted | | | | | | | |
| 4650902 | ANDERSON, RACHELLE | Redacted | | | | | | | |
| 4608518 | ANDERSON, RACINE | Redacted | | | | | | | |
| 4230443 | ANDERSON, RAEGENE | Redacted | | | | | | | |
| 4511177 | ANDERSON, RALPH J | Redacted | | | | | | | |
| 4700936 | ANDERSON, RANDY | Redacted | | | | | | | |
| 4682400 | ANDERSON, RANDY | Redacted | | | | | | | |
| 4644438 | ANDERSON, RANDY E | Redacted | | | | | | | |
| 4443733 | ANDERSON, RANDY L | Redacted | | | | | | | |
| 4162812 | ANDERSON, RANEE | Redacted | | | | | | | |
| 4552720 | ANDERSON, RASHANNA | Redacted | | | | | | | |
| 4241206 | ANDERSON, RASHIDA T | Redacted | | | | | | | |
| 4709377 | ANDERSON, RAY | Redacted | | | | | | | |
| 4282223 | ANDERSON, RAYMOND C | Redacted | | | | | | | |
| 4381704 | ANDERSON, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206694 | ANDERSON, REBECCA | Redacted | | | | | | | |
| 4255741 | ANDERSON, REBECCA | Redacted | | | | | | | |
| 4483679 | ANDERSON, REBECCA | Redacted | | | | | | | |
| 4373927 | ANDERSON, REBECCA A | Redacted | | | | | | | |
| 4280436 | ANDERSON, REBECCA L | Redacted | | | | | | | |
| 4730602 | ANDERSON, RED | Redacted | | | | | | | |
| 4812122 | ANDERSON, REED | Redacted | | | | | | | |
| 4192524 | ANDERSON, REGINALD | Redacted | | | | | | | |
| 4267279 | ANDERSON, REX | Redacted | | | | | | | |
| 4825014 | ANDERSON, REX | Redacted | | | | | | | |
| 4486987 | ANDERSON, RHIAN | Redacted | | | | | | | |
| 4410342 | ANDERSON, RHONDA | Redacted | | | | | | | |
| 4602027 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4662873 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4404875 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4579360 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4589433 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4157906 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4630289 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4269519 | ANDERSON, RICHARD | Redacted | | | | | | | |
| 4449042 | ANDERSON, RICHARD F | Redacted | | | | | | | |
| 4438781 | ANDERSON, RICKARDO | Redacted | | | | | | | |
| 4585848 | ANDERSON, RICKY | Redacted | | | | | | | |
| 4493202 | ANDERSON, RIKESHA M | Redacted | | | | | | | |
| 4515524 | ANDERSON, RILEY J | Redacted | | | | | | | |
| 4617323 | ANDERSON, RITA | Redacted | | | | | | | |
| 4825015 | Anderson, RJ | Redacted | | | | | | | |
| 4604271 | ANDERSON, ROBBIN G | Redacted | | | | | | | |
| 4329546 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4687461 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4669055 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4681032 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4592003 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4761646 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4399323 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4622338 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4659504 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4621046 | ANDERSON, ROBERT | Redacted | | | | | | | |
| 4149445 | ANDERSON, ROBERT A | Redacted | | | | | | | |
| 4320513 | ANDERSON, ROBERT A | Redacted | | | | | | | |
| 4465550 | ANDERSON, ROBERT D | Redacted | | | | | | | |
| 4292237 | ANDERSON, ROBERT E | Redacted | | | | | | | |
| 4200072 | ANDERSON, ROBERT H | Redacted | | | | | | | |
| 4195044 | ANDERSON, ROBERT J | Redacted | | | | | | | |
| 4570264 | ANDERSON, ROBERT L | Redacted | | | | | | | |
| 4266378 | ANDERSON, ROBERT L | Redacted | | | | | | | |
| 4825016 | ANDERSON, ROBERTA | Redacted | | | | | | | |
| 4736329 | ANDERSON, ROBIN | Redacted | | | | | | | |
| 4596709 | ANDERSON, ROBIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 484 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655278 | ANDERSON, ROBYN | Redacted | | | | | | | |
| 4642100 | ANDERSON, ROCHELLE | Redacted | | | | | | | |
| 4274222 | ANDERSON, ROCKFORD | Redacted | | | | | | | |
| 4761709 | ANDERSON, ROCKZAL | Redacted | | | | | | | |
| 4491670 | ANDERSON, RODANE D | Redacted | | | | | | | |
| 4699535 | ANDERSON, RODEAN M | Redacted | | | | | | | |
| 4246527 | ANDERSON, RODNEY | Redacted | | | | | | | |
| 4658336 | ANDERSON, RODNEY L | Redacted | | | | | | | |
| 4456087 | ANDERSON, RODRANEIA | Redacted | | | | | | | |
| 4432363 | ANDERSON, ROMAINE | Redacted | | | | | | | |
| 4198668 | ANDERSON, ROMEO A | Redacted | | | | | | | |
| 4763886 | ANDERSON, RONALD | Redacted | | | | | | | |
| 4674553 | ANDERSON, RONALD | Redacted | | | | | | | |
| 4704501 | ANDERSON, RONALD | Redacted | | | | | | | |
| 4594489 | ANDERSON, ROOSEVELT | Redacted | | | | | | | |
| 4731433 | ANDERSON, ROOSEVELT | Redacted | | | | | | | |
| 4772912 | ANDERSON, ROSE | Redacted | | | | | | | |
| 4688709 | ANDERSON, ROSE M. | Redacted | | | | | | | |
| 4744013 | ANDERSON, ROSHANDA | Redacted | | | | | | | |
| 4757921 | ANDERSON, ROSIE M | Redacted | | | | | | | |
| 4514986 | ANDERSON, ROSS J | Redacted | | | | | | | |
| 4158420 | ANDERSON, ROXANNE R | Redacted | | | | | | | |
| 4655176 | ANDERSON, ROY | Redacted | | | | | | | |
| 4662465 | ANDERSON, ROY | Redacted | | | | | | | |
| 4637210 | ANDERSON, RUSSELL | Redacted | | | | | | | |
| 4711330 | ANDERSON, RUTH A | Redacted | | | | | | | |
| 4209909 | ANDERSON, RYAN | Redacted | | | | | | | |
| 4678932 | ANDERSON, RYAN | Redacted | | | | | | | |
| 4427031 | ANDERSON, RYAN | Redacted | | | | | | | |
| 4389873 | ANDERSON, RYAN | Redacted | | | | | | | |
| 4460825 | ANDERSON, RYAN | Redacted | | | | | | | |
| 4380631 | ANDERSON, RYAN L | Redacted | | | | | | | |
| 4573162 | ANDERSON, RYLEE C | Redacted | | | | | | | |
| 4527060 | ANDERSON, SABRINA C | Redacted | | | | | | | |
| 4633695 | ANDERSON, SADIE | Redacted | | | | | | | |
| 4610736 | ANDERSON, SADIKI | Redacted | | | | | | | |
| 4330708 | ANDERSON, SALINA | Redacted | | | | | | | |
| 4694074 | ANDERSON, SALLY | Redacted | | | | | | | |
| 4222173 | ANDERSON, SAMANTHA | Redacted | | | | | | | |
| 4469717 | ANDERSON, SAMANTHA N | Redacted | | | | | | | |
| 4375512 | ANDERSON, SAMARA | Redacted | | | | | | | |
| 4328894 | ANDERSON, SAMARAH | Redacted | | | | | | | |
| 4160577 | ANDERSON, SAMATHA | Redacted | | | | | | | |
| 4725225 | ANDERSON, SAMMIE | Redacted | | | | | | | |
| 4515279 | ANDERSON, SAMONE | Redacted | | | | | | | |
| 4359636 | ANDERSON, SAMUEL E | Redacted | | | | | | | |
| 4571078 | ANDERSON, SAMUEL L | Redacted | | | | | | | |
| 4713979 | ANDERSON, SANDRA | Redacted | | | | | | | |
| 4453606 | ANDERSON, SANDRA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385133 | ANDERSON, SANDRA C | Redacted | | | | | | | |
| 4345140 | ANDERSON, SANDRA D | Redacted | | | | | | | |
| 4359149 | ANDERSON, SANDRA J | Redacted | | | | | | | |
| 4351465 | ANDERSON, SANDRA J | Redacted | | | | | | | |
| 4145679 | ANDERSON, SANDRA S | Redacted | | | | | | | |
| 4332070 | ANDERSON, SANDY | Redacted | | | | | | | |
| 4831861 | ANDERSON, SANDY | Redacted | | | | | | | |
| 4398835 | ANDERSON, SANIYYAH | Redacted | | | | | | | |
| 4308745 | ANDERSON, SARA | Redacted | | | | | | | |
| 4731457 | ANDERSON, SARA | Redacted | | | | | | | |
| 4669397 | ANDERSON, SARA | Redacted | | | | | | | |
| 4695941 | ANDERSON, SARA | Redacted | | | | | | | |
| 4339198 | ANDERSON, SARA | Redacted | | | | | | | |
| 4159833 | ANDERSON, SARAH | Redacted | | | | | | | |
| 4435489 | ANDERSON, SARAH | Redacted | | | | | | | |
| 4587525 | ANDERSON, SARAH | Redacted | | | | | | | |
| 4563992 | ANDERSON, SARAH | Redacted | | | | | | | |
| 4707147 | ANDERSON, SARAH E | Redacted | | | | | | | |
| 4535528 | ANDERSON, SARAYA A | Redacted | | | | | | | |
| 4687300 | ANDERSON, SARENA | Redacted | | | | | | | |
| 4155905 | ANDERSON, SARIN | Redacted | | | | | | | |
| 4180183 | ANDERSON, SAVANNAH | Redacted | | | | | | | |
| 4245856 | ANDERSON, SCIOTA W | Redacted | | | | | | | |
| 4825017 | ANDERSON, SCOTT | Redacted | | | | | | | |
| 4350602 | ANDERSON, SCOTT | Redacted | | | | | | | |
| 4787828 | Anderson, Scott | Redacted | | | | | | | |
| 4241059 | ANDERSON, SCOTT | Redacted | | | | | | | |
| 4825018 | ANDERSON, SCOTT | Redacted | | | | | | | |
| 4461675 | ANDERSON, SCOTT P | Redacted | | | | | | | |
| 4387103 | ANDERSON, SEAIRA | Redacted | | | | | | | |
| 4212028 | ANDERSON, SEAN | Redacted | | | | | | | |
| 4491471 | ANDERSON, SEAN | Redacted | | | | | | | |
| 4512319 | ANDERSON, SERENA | Redacted | | | | | | | |
| 4444110 | ANDERSON, SHAAYLA | Redacted | | | | | | | |
| 4146679 | ANDERSON, SHACONDRA | Redacted | | | | | | | |
| 4476461 | ANDERSON, SHADIAH | Redacted | | | | | | | |
| 4429843 | ANDERSON, SHAIANNE | Redacted | | | | | | | |
| 4484804 | ANDERSON, SHAKYAH | Redacted | | | | | | | |
| 4481190 | ANDERSON, SHAKYRA | Redacted | | | | | | | |
| 4624041 | ANDERSON, SHALIEZAR | Redacted | | | | | | | |
| 4295497 | ANDERSON, SHANE | Redacted | | | | | | | |
| 4447357 | ANDERSON, SHANE M | Redacted | | | | | | | |
| 4144204 | ANDERSON, SHANI | Redacted | | | | | | | |
| 4219344 | ANDERSON, SHANNON | Redacted | | | | | | | |
| 4443169 | ANDERSON, SHANNON E | Redacted | | | | | | | |
| 4351403 | ANDERSON, SHANTANIEK | Redacted | | | | | | | |
| 4477848 | ANDERSON, SHANTEL V | Redacted | | | | | | | |
| 4146948 | ANDERSON, SHANTERRIA D | Redacted | | | | | | | |
| 4319173 | ANDERSON, SHARIKA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738188 | ANDERSON, SHARON | Redacted | | | | | | | |
| 4276511 | ANDERSON, SHARON | Redacted | | | | | | | |
| 4751763 | ANDERSON, SHARON | Redacted | | | | | | | |
| 4427634 | ANDERSON, SHARON P | Redacted | | | | | | | |
| 4306360 | ANDERSON, SHARON S | Redacted | | | | | | | |
| 4375075 | ANDERSON, SHATANA B | Redacted | | | | | | | |
| 4444021 | ANDERSON, SHAUNTEL | Redacted | | | | | | | |
| 4302954 | ANDERSON, SHAVONTA | Redacted | | | | | | | |
| 4257899 | ANDERSON, SHAWANA | Redacted | | | | | | | |
| 4825019 | ANDERSON, SHAWN AND MAGGIE | Redacted | | | | | | | |
| 4388316 | ANDERSON, SHAWN L | Redacted | | | | | | | |
| 4297250 | ANDERSON, SHAWNDARRIUS W | Redacted | | | | | | | |
| 4282636 | ANDERSON, SHAWNTA | Redacted | | | | | | | |
| 4433081 | ANDERSON, SHAWONA | Redacted | | | | | | | |
| 4248147 | ANDERSON, SHEENA | Redacted | | | | | | | |
| 4235585 | ANDERSON, SHEENA | Redacted | | | | | | | |
| 4745156 | ANDERSON, SHEILA | Redacted | | | | | | | |
| 4693573 | ANDERSON, SHEILA K | Redacted | | | | | | | |
| 4305212 | ANDERSON, SHELBY R | Redacted | | | | | | | |
| 4566782 | ANDERSON, SHELLEY | Redacted | | | | | | | |
| 4165691 | ANDERSON, SHERE | Redacted | | | | | | | |
| 4706913 | ANDERSON, SHERON | Redacted | | | | | | | |
| 4785670 | Anderson, Sherry | Redacted | | | | | | | |
| 4755965 | ANDERSON, SHERYL | Redacted | | | | | | | |
| 4585261 | ANDERSON, SHERYL R | Redacted | | | | | | | |
| 4524436 | ANDERSON, SHIRLEY | Redacted | | | | | | | |
| 4675954 | ANDERSON, SHIRLEY | Redacted | | | | | | | |
| 4276865 | ANDERSON, SHIRLEY | Redacted | | | | | | | |
| 4513475 | ANDERSON, SHONTA D | Redacted | | | | | | | |
| 4244357 | ANDERSON, SHONTAE | Redacted | | | | | | | |
| 4382703 | ANDERSON, SHURRICCA L | Redacted | | | | | | | |
| 4403027 | ANDERSON, SHYANN | Redacted | | | | | | | |
| 4204339 | ANDERSON, SHYHEAM | Redacted | | | | | | | |
| 4398507 | ANDERSON, SID S | Redacted | | | | | | | |
| 4307868 | ANDERSON, SISSY A | Redacted | | | | | | | |
| 4742533 | ANDERSON, SKYLOR | Redacted | | | | | | | |
| 4623652 | ANDERSON, SLAVIA | Redacted | | | | | | | |
| 4600705 | ANDERSON, SOFIA | Redacted | | | | | | | |
| 4258474 | ANDERSON, SONALI | Redacted | | | | | | | |
| 4494401 | ANDERSON, SONIA | Redacted | | | | | | | |
| 4689803 | ANDERSON, SONJI | Redacted | | | | | | | |
| 4539178 | ANDERSON, SONYA L | Redacted | | | | | | | |
| 4224476 | ANDERSON, SPENCER R | Redacted | | | | | | | |
| 4185651 | ANDERSON, STACY | Redacted | | | | | | | |
| 4637811 | ANDERSON, STACY | Redacted | | | | | | | |
| 4281935 | ANDERSON, STACY R | Redacted | | | | | | | |
| 4417239 | ANDERSON, STACY S | Redacted | | | | | | | |
| 4693649 | ANDERSON, STAN | Redacted | | | | | | | |
| 4695030 | ANDERSON, STANLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147020 | ANDERSON, STAYNESHIA | Redacted | | | | | | | |
| 4739091 | ANDERSON, STELLA | Redacted | | | | | | | |
| 4551486 | ANDERSON, STELLA C | Redacted | | | | | | | |
| 4356081 | ANDERSON, STEPHAN T | Redacted | | | | | | | |
| 4685386 | ANDERSON, STEPHANIE | Redacted | | | | | | | |
| 4528272 | ANDERSON, STEPHANIE E | Redacted | | | | | | | |
| 4673816 | ANDERSON, STEPHEN P | Redacted | | | | | | | |
| 4519848 | ANDERSON, STEPHEN S | Redacted | | | | | | | |
| 4231655 | ANDERSON, STEVANNA | Redacted | | | | | | | |
| 4766013 | ANDERSON, STEVE | Redacted | | | | | | | |
| 4687343 | ANDERSON, STEVE | Redacted | | | | | | | |
| 4774457 | ANDERSON, STEVEN | Redacted | | | | | | | |
| 4459869 | ANDERSON, STEVEN | Redacted | | | | | | | |
| 4623019 | ANDERSON, STEVEN | Redacted | | | | | | | |
| 4746808 | ANDERSON, STEVEN | Redacted | | | | | | | |
| 4514546 | ANDERSON, STEVEN A | Redacted | | | | | | | |
| 4231823 | ANDERSON, STEVEN J | Redacted | | | | | | | |
| 4672609 | ANDERSON, STEVEN M | Redacted | | | | | | | |
| 4200934 | ANDERSON, STEVEN P | Redacted | | | | | | | |
| 4491150 | ANDERSON, STEVEN T | Redacted | | | | | | | |
| 4358228 | ANDERSON, STORM | Redacted | | | | | | | |
| 4322449 | ANDERSON, SUBRANIA L | Redacted | | | | | | | |
| 4320408 | ANDERSON, SUCOIYAH | Redacted | | | | | | | |
| 4607299 | ANDERSON, SUSAN | Redacted | | | | | | | |
| 4788596 | Anderson, Susan | Redacted | | | | | | | |
| 4788597 | Anderson, Susan | Redacted | | | | | | | |
| 4248642 | ANDERSON, SUSAN D | Redacted | | | | | | | |
| 4419893 | ANDERSON, SUSAN K | Redacted | | | | | | | |
| 4787457 | Anderson, Su-Tia | Redacted | | | | | | | |
| 4786135 | Anderson, Svetlana | Redacted | | | | | | | |
| 4786136 | Anderson, Svetlana | Redacted | | | | | | | |
| 5849888 | Anderson, Svetlana | Redacted | | | | | | | |
| 4314393 | ANDERSON, SYDNEY | Redacted | | | | | | | |
| 4573617 | ANDERSON, SYDNEY M | Redacted | | | | | | | |
| 4719296 | ANDERSON, SYLVIA | Redacted | | | | | | | |
| 4325906 | ANDERSON, SYLVIA | Redacted | | | | | | | |
| 4174656 | ANDERSON, TABBITHA A | Redacted | | | | | | | |
| 4563140 | ANDERSON, TAIWANA T | Redacted | | | | | | | |
| 4355710 | ANDERSON, TAMARA L | Redacted | | | | | | | |
| 4554234 | ANDERSON, TAMELA | Redacted | | | | | | | |
| 4582097 | ANDERSON, TAMI | Redacted | | | | | | | |
| 4306115 | ANDERSON, TAMIA | Redacted | | | | | | | |
| 4363316 | ANDERSON, TAMIKO A | Redacted | | | | | | | |
| 4712383 | ANDERSON, TAMMIE | Redacted | | | | | | | |
| 4567209 | ANDERSON, TAMMY R | Redacted | | | | | | | |
| 4604286 | ANDERSON, TANGERIA | Redacted | | | | | | | |
| 4560415 | ANDERSON, TANIA | Redacted | | | | | | | |
| 4357911 | ANDERSON, TANYA | Redacted | | | | | | | |
| 4672905 | ANDERSON, TANYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 488 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565397 | ANDERSON, TANYA D | Redacted | | | | | | | |
| 4576666 | ANDERSON, TARA | Redacted | | | | | | | |
| 4226035 | ANDERSON, TAREN | Redacted | | | | | | | |
| 4181845 | ANDERSON, TARIK | Redacted | | | | | | | |
| 4199591 | ANDERSON, TARIN M | Redacted | | | | | | | |
| 4320043 | ANDERSON, TASHAURA | Redacted | | | | | | | |
| 4354264 | ANDERSON, TASHAYE M | Redacted | | | | | | | |
| 4729371 | ANDERSON, TASHEMA | Redacted | | | | | | | |
| 4326214 | ANDERSON, TATIANA A | Redacted | | | | | | | |
| 4185573 | ANDERSON, TATIANA R | Redacted | | | | | | | |
| 4744982 | ANDERSON, TAWANNA | Redacted | | | | | | | |
| 4305580 | ANDERSON, TAWNY | Redacted | | | | | | | |
| 4317955 | ANDERSON, TAYA | Redacted | | | | | | | |
| 4303586 | ANDERSON, TAYLOR | Redacted | | | | | | | |
| 4555098 | ANDERSON, TAYLOR | Redacted | | | | | | | |
| 4567268 | ANDERSON, TAYLOR D | Redacted | | | | | | | |
| 4508435 | ANDERSON, TAYLOR R | Redacted | | | | | | | |
| 4693487 | ANDERSON, TERESA | Redacted | | | | | | | |
| 4362807 | ANDERSON, TERESA | Redacted | | | | | | | |
| 4831862 | ANDERSON, TERRANCE | Redacted | | | | | | | |
| 4147741 | ANDERSON, TERRIKA | Redacted | | | | | | | |
| 4419380 | ANDERSON, TERRY | Redacted | | | | | | | |
| 4745980 | ANDERSON, TERRY | Redacted | | | | | | | |
| 4648650 | ANDERSON, TERRY A | Redacted | | | | | | | |
| 4163073 | ANDERSON, TERRY C | Redacted | | | | | | | |
| 4213858 | ANDERSON, TESSA M | Redacted | | | | | | | |
| 4417799 | ANDERSON, THEA | Redacted | | | | | | | |
| 4755462 | ANDERSON, THELMA | Redacted | | | | | | | |
| 4604879 | ANDERSON, THELMA | Redacted | | | | | | | |
| 4337677 | ANDERSON, THEODORE R | Redacted | | | | | | | |
| 4774028 | ANDERSON, THERESA J J | Redacted | | | | | | | |
| 4468970 | ANDERSON, THERESA L | Redacted | | | | | | | |
| 4604057 | ANDERSON, THERESA L. | Redacted | | | | | | | |
| 4759041 | ANDERSON, THERESE | Redacted | | | | | | | |
| 4164313 | ANDERSON, THERON | Redacted | | | | | | | |
| 4642742 | ANDERSON, THOMAS | Redacted | | | | | | | |
| 4191202 | ANDERSON, THOMAS R | Redacted | | | | | | | |
| 4307790 | ANDERSON, TIA | Redacted | | | | | | | |
| 4542971 | ANDERSON, TIANA | Redacted | | | | | | | |
| 4457987 | ANDERSON, TIERA M | Redacted | | | | | | | |
| 4372268 | ANDERSON, TIERA T | Redacted | | | | | | | |
| 4575661 | ANDERSON, TIFFANY | Redacted | | | | | | | |
| 4453823 | ANDERSON, TIFFANY | Redacted | | | | | | | |
| 4282877 | ANDERSON, TIFFANY | Redacted | | | | | | | |
| 4224878 | ANDERSON, TIFFANY D | Redacted | | | | | | | |
| 4314158 | ANDERSON, TIFFANY F. | Redacted | | | | | | | |
| 4358659 | ANDERSON, TIFFANY M | Redacted | | | | | | | |
| 4208491 | ANDERSON, TIM S | Redacted | | | | | | | |
| 4312274 | ANDERSON, TIMITRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421807 | ANDERSON, TIMNASHIA | Redacted | | | | | | | |
| 4693568 | ANDERSON, TIMOTHEA | Redacted | | | | | | | |
| 4319751 | ANDERSON, TIMOTHY | Redacted | | | | | | | |
| 4296885 | ANDERSON, TIMOTHY | Redacted | | | | | | | |
| 4571345 | ANDERSON, TIMOTHY J | Redacted | | | | | | | |
| 4379340 | ANDERSON, TIMOTHY S | Redacted | | | | | | | |
| 4609450 | ANDERSON, TINA | Redacted | | | | | | | |
| 4290903 | ANDERSON, TINESHA | Redacted | | | | | | | |
| 4298699 | ANDERSON, TIONNE N | Redacted | | | | | | | |
| 4705458 | ANDERSON, TODD | Redacted | | | | | | | |
| 4563964 | ANDERSON, TODD | Redacted | | | | | | | |
| 4700453 | ANDERSON, TODD | Redacted | | | | | | | |
| 4219637 | ANDERSON, TODD | Redacted | | | | | | | |
| 4294090 | ANDERSON, TODD C | Redacted | | | | | | | |
| 4543540 | ANDERSON, TODD F | Redacted | | | | | | | |
| 4831863 | ANDERSON, TOM & BARB | Redacted | | | | | | | |
| 4775482 | ANDERSON, TOMMY | Redacted | | | | | | | |
| 4722477 | ANDERSON, TONSIA | Redacted | | | | | | | |
| 4652020 | ANDERSON, TONY | Redacted | | | | | | | |
| 4380854 | ANDERSON, TONY | Redacted | | | | | | | |
| 4461195 | ANDERSON, TONYA K | Redacted | | | | | | | |
| 4314925 | ANDERSON, TORI D | Redacted | | | | | | | |
| 4234474 | ANDERSON, TORNEKA L | Redacted | | | | | | | |
| 4381643 | ANDERSON, TOWANDA M | Redacted | | | | | | | |
| 4251536 | ANDERSON, TRACI A | Redacted | | | | | | | |
| 4427954 | ANDERSON, TRACY | Redacted | | | | | | | |
| 4183354 | ANDERSON, TRAVIS | Redacted | | | | | | | |
| 4510448 | ANDERSON, TRAVIS | Redacted | | | | | | | |
| 4593426 | ANDERSON, TREVA | Redacted | | | | | | | |
| 4545147 | ANDERSON, TRINITY K | Redacted | | | | | | | |
| 4713544 | ANDERSON, TROY | Redacted | | | | | | | |
| 4556660 | ANDERSON, TUVONTE | Redacted | | | | | | | |
| 4689302 | ANDERSON, TYESEN | Redacted | | | | | | | |
| 4367117 | ANDERSON, TYKEIVEA | Redacted | | | | | | | |
| 4274356 | ANDERSON, TYLASIA | Redacted | | | | | | | |
| 4361877 | ANDERSON, TYLENA | Redacted | | | | | | | |
| 4211618 | ANDERSON, TYLER | Redacted | | | | | | | |
| 4331873 | ANDERSON, TYLER | Redacted | | | | | | | |
| 4341392 | ANDERSON, TYLER | Redacted | | | | | | | |
| 4160576 | ANDERSON, TYLER S | Redacted | | | | | | | |
| 4520151 | ANDERSON, TYMECIA | Redacted | | | | | | | |
| 4568748 | ANDERSON, TYRELL | Redacted | | | | | | | |
| 4376247 | ANDERSON, TYSHANNA | Redacted | | | | | | | |
| 4158398 | ANDERSON, UHURU J | Redacted | | | | | | | |
| 4279465 | ANDERSON, ULSEN L | Redacted | | | | | | | |
| 4241992 | ANDERSON, UNIQUE | Redacted | | | | | | | |
| 4486608 | ANDERSON, URI | Redacted | | | | | | | |
| 4244481 | ANDERSON, VALENCIA T | Redacted | | | | | | | |
| 4645331 | ANDERSON, VALERIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353780 | ANDERSON, VALERIE | Redacted | | | | | | | |
| 4254719 | ANDERSON, VANILLA | Redacted | | | | | | | |
| 4725183 | ANDERSON, VARRIA-JEAN | Redacted | | | | | | | |
| 4408738 | ANDERSON, VELMA | Redacted | | | | | | | |
| 4714683 | ANDERSON, VENITA | Redacted | | | | | | | |
| 4731142 | ANDERSON, VENNIE | Redacted | | | | | | | |
| 4728912 | ANDERSON, VERAANN | Redacted | | | | | | | |
| 4690086 | ANDERSON, VERN | Redacted | | | | | | | |
| 4427524 | ANDERSON, VERNON R | Redacted | | | | | | | |
| 4740345 | ANDERSON, VERONICA | Redacted | | | | | | | |
| 4341846 | ANDERSON, VERONICA N | Redacted | | | | | | | |
| 4365868 | ANDERSON, VICKI | Redacted | | | | | | | |
| 4755554 | ANDERSON, VICKI L | Redacted | | | | | | | |
| 4217150 | ANDERSON, VICKI L | Redacted | | | | | | | |
| 4674867 | ANDERSON, VICKIE | Redacted | | | | | | | |
| 4356799 | ANDERSON, VICTOR | Redacted | | | | | | | |
| 4431979 | ANDERSON, VICTORIA | Redacted | | | | | | | |
| 4766251 | ANDERSON, VICTORIA | Redacted | | | | | | | |
| 4236912 | ANDERSON, VINCENT | Redacted | | | | | | | |
| 4715614 | ANDERSON, VINNETTE | Redacted | | | | | | | |
| 4368366 | ANDERSON, VIRGINIA M | Redacted | | | | | | | |
| 4545616 | ANDERSON, VITALANE B | Redacted | | | | | | | |
| 4634648 | ANDERSON, VIVIENNE | Redacted | | | | | | | |
| 4831864 | ANDERSON, WADE | Redacted | | | | | | | |
| 4762548 | ANDERSON, WALLACE | Redacted | | | | | | | |
| 4766005 | ANDERSON, WANDA | Redacted | | | | | | | |
| 4722474 | ANDERSON, WANDA | Redacted | | | | | | | |
| 4358286 | ANDERSON, WANDA R | Redacted | | | | | | | |
| 4526273 | ANDERSON, WARNER C | Redacted | | | | | | | |
| 4545872 | ANDERSON, WENDE L | Redacted | | | | | | | |
| 4295015 | ANDERSON, WENDY | Redacted | | | | | | | |
| 4647388 | ANDERSON, WESLEY | Redacted | | | | | | | |
| 4448762 | ANDERSON, WHITNEY | Redacted | | | | | | | |
| 4545729 | ANDERSON, WHITNEY | Redacted | | | | | | | |
| 4650587 | ANDERSON, WILLEAN | Redacted | | | | | | | |
| 4760937 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4720148 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4657556 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4713750 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4681952 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4426678 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4698258 | ANDERSON, WILLIAM | Redacted | | | | | | | |
| 4384105 | ANDERSON, WILLIAM A | Redacted | | | | | | | |
| 4374293 | ANDERSON, WILLIAM R | Redacted | | | | | | | |
| 4724603 | ANDERSON, WILLIAM T | Redacted | | | | | | | |
| 4597208 | ANDERSON, WILLIE | Redacted | | | | | | | |
| 4576975 | ANDERSON, WILLIE | Redacted | | | | | | | |
| 4760236 | ANDERSON, WILLIE | Redacted | | | | | | | |
| 4627196 | ANDERSON, WILLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723157 | ANDERSON, WILLIE | Redacted | | | | | | | |
| 4627169 | ANDERSON, WILLIE | Redacted | | | | | | | |
| 4625031 | ANDERSON, WILLIE J | Redacted | | | | | | | |
| 4398050 | ANDERSON, WINA | Redacted | | | | | | | |
| 4398122 | ANDERSON, YASHEEKA | Redacted | | | | | | | |
| 4773526 | ANDERSON, YOLANDA | Redacted | | | | | | | |
| 4469078 | ANDERSON, YOLANDA E | Redacted | | | | | | | |
| 4238405 | ANDERSON, YSHEIKA | Redacted | | | | | | | |
| 4644748 | ANDERSON, YVETTE S | Redacted | | | | | | | |
| 4667954 | ANDERSON, YVONNE | Redacted | | | | | | | |
| 4229264 | ANDERSON, ZACHARY D | Redacted | | | | | | | |
| 4307455 | ANDERSON, ZACHARY K | Redacted | | | | | | | |
| 4295862 | ANDERSON, ZACHARY T | Redacted | | | | | | | |
| 4221999 | ANDERSON, ZARIA | Redacted | | | | | | | |
| 4632174 | ANDERSON, ZELLE | Redacted | | | | | | | |
| 4442751 | ANDERSON, ZENEEN | Redacted | | | | | | | |
| 4443175 | ANDERSON, ZHADEL | Redacted | | | | | | | |
| 4812123 | ANDERSON,JIM | Redacted | | | | | | | |
| 4825020 | ANDERSON,JON | Redacted | | | | | | | |
| 4824794 | ANDERSON,LIANA | Redacted | | | | | | | |
| 4774787 | ANDERSON_CHARLES, ANDREA | Redacted | | | | | | | |
| 4174711 | ANDERSON-BAKER, MONICA C | Redacted | | | | | | | |
| 4398998 | ANDERSON-BERZLEY, JASMIN E | Redacted | | | | | | | |
| 4293509 | ANDERSON-BEY, ARIYAH C | Redacted | | | | | | | |
| 4529592 | ANDERSON-BUSBY, JAMEESIA | Redacted | | | | | | | |
| 4208932 | ANDERSON-CLYBURN, MAXINE | Redacted | | | | | | | |
| 4354124 | ANDERSON-COLE, CHILION | Redacted | | | | | | | |
| 4297334 | ANDERSON-CURRY, KIM | Redacted | | | | | | | |
| 4240977 | ANDERSON-HART, HANNAH C | Redacted | | | | | | | |
| 4656607 | ANDERSON-HAWKINS, DOROTHY L | Redacted | | | | | | | |
| 4316752 | ANDERSON-HENDRIX, KATESHA | Redacted | | | | | | | |
| 4699999 | ANDERSON-MARLOW, MEGAN E. E | Redacted | | | | | | | |
| 4371509 | ANDERSON-MIKE, ASHLEY R | Redacted | | | | | | | |
| 4425308 | ANDERSON-MITCHELL, SHANIKA A | Redacted | | | | | | | |
| 4419149 | ANDERSON-MOSER, DEVIN | Redacted | | | | | | | |
| 4645185 | ANDERSON-MYLES, BARBARA | Redacted | | | | | | | |
| 4315903 | ANDERSON-NEFF, ALEC L | Redacted | | | | | | | |
| 4849399 | ANDERSONS ELECTRICAL | PO BOX 142 | | | | Spring Lake | NC | 28390 | |
| 4888454 | ANDERSONS MEDICAL PRODUCTS | TERRE HAUTE HOME HEALTH CARE PROD | 4411 SOUTH 7TH STREET | | | TERRE HAUTE | IN | 47802 | |
| 4848540 | ANDERSONS RESIDENTIAL HEATING & AC INC | 1628 COUNTY HIGHWAY 10 STE 34 | | | | SPRING LAKE PARK | MN | 55432 | |
| 4864959 | ANDERSONS SALES & SERVICE INC | 2914 CLIFTY DR | | | | MADISON | IN | 47250 | |
| 4796535 | ANDERSONS SEED AND GARDEN | 69 W CENTER STREET | | | | LOGAN | UT | 84321 | |
| 4197676 | ANDERSON-SCHAEFER, NOAH | Redacted | | | | | | | |
| 4464889 | ANDERSON-SHELTON, DEANNA | Redacted | | | | | | | |
| 4617672 | ANDERSON-SOMMONS, SHERYL | Redacted | | | | | | | |
| 4699952 | ANDERSON-WILLIAMS, YOLANDA | Redacted | | | | | | | |
| 4209246 | ANDERSON-YADAO, RENEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653606 | ANDERSSON, KEN | Redacted | | | | | | | |
| 4812124 | ANDERSSON, SUSANNE | Redacted | | | | | | | |
| 4241682 | ANDERSSON, TINA | Redacted | | | | | | | |
| 4145291 | ANDERTON, BRAYLAH | Redacted | | | | | | | |
| 4551203 | ANDERTON, CORBIN R | Redacted | | | | | | | |
| 4230043 | ANDERTON, EMILY | Redacted | | | | | | | |
| 4831865 | ANDERTON, GLORIA | Redacted | | | | | | | |
| 4602489 | ANDERTON, KORTNEY | Redacted | | | | | | | |
| 4624144 | ANDERTON, LEA | Redacted | | | | | | | |
| 4362831 | ANDERZ, JAMIE | Redacted | | | | | | | |
| 4228537 | ANDES II, THOMAS W | Redacted | | | | | | | |
| 4875906 | ANDES PLUMBING LLC | FELIX VASQUEZ | 2296 HANSFORD PASS | | | BUFORD | GA | 30519 | |
| 4202906 | ANDES, ALLEN | Redacted | | | | | | | |
| 4209763 | ANDES, CHLOE | Redacted | | | | | | | |
| 4689948 | ANDES, GARY LEE | Redacted | | | | | | | |
| 4677328 | ANDES, LEILANI    SONNY | Redacted | | | | | | | |
| 4570375 | ANDES, SANDRA K | Redacted | | | | | | | |
| 4545828 | ANDFIELD, SHAYAN | Redacted | | | | | | | |
| 4609359 | ANDHAVARAPU, MADHAVI | Redacted | | | | | | | |
| 4851763 | ANDI SERVICES LLC | 60 JAMES AVE | | | | Agawam | MA | 01001 | |
| 4812125 | ANDI WANG | Redacted | | | | | | | |
| 4560116 | ANDIA, SARA J | Redacted | | | | | | | |
| 4553614 | ANDIA, STEFANN | Redacted | | | | | | | |
| 4469424 | ANDIDORA, NICOLE E | Redacted | | | | | | | |
| 5794469 | ANDINA INC | 48 WEST 37TH STREET 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4489007 | ANDING, EARL | Redacted | | | | | | | |
| 4321987 | ANDING, TAERICKA L | Redacted | | | | | | | |
| 4498433 | ANDINO CHRISTIAN, ANTONIO | Redacted | | | | | | | |
| 4505080 | ANDINO CRUZ, ASHLEY M | Redacted | | | | | | | |
| 4634467 | ANDINO CRUZ, ELISABETH M | Redacted | | | | | | | |
| 5533088 | ANDINO JANITZA | HC02 BOX 14339 | | | | CAROLINA | PR | 00987 | |
| 4753413 | ANDINO LLANOS, ROSA M | Redacted | | | | | | | |
| 4756323 | ANDINO MORALES, SALOME | Redacted | | | | | | | |
| 4503502 | ANDINO RUIZ, BETSY A | Redacted | | | | | | | |
| 4698910 | ANDINO VILLEGAS, FREDDIE | Redacted | | | | | | | |
| 4499869 | ANDINO, ALBERT K | Redacted | | | | | | | |
| 4501719 | ANDINO, ALONDRA | Redacted | | | | | | | |
| 4792912 | Andino, Billi | Redacted | | | | | | | |
| 4497048 | ANDINO, CHRISTIE | Redacted | | | | | | | |
| 4231787 | ANDINO, DAVID | Redacted | | | | | | | |
| 4237431 | ANDINO, DAWN M | Redacted | | | | | | | |
| 4250366 | ANDINO, ERIC | Redacted | | | | | | | |
| 4753382 | ANDINO, FIDELA | Redacted | | | | | | | |
| 4499566 | ANDINO, IRISMEE | Redacted | | | | | | | |
| 4424663 | ANDINO, JAIELIN I | Redacted | | | | | | | |
| 4444417 | ANDINO, JOAN J | Redacted | | | | | | | |
| 4503533 | ANDINO, JONATHAN M | Redacted | | | | | | | |
| 4500452 | ANDINO, KAREN L | Redacted | | | | | | | |
| 4237148 | ANDINO, KIMBERLY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502447 | ANDINO, LOUFREISLY | Redacted | | | | | | | |
| 4198308 | ANDINO, LOURDES D | Redacted | | | | | | | |
| 4630898 | ANDINO, MAGDA | Redacted | | | | | | | |
| 4501797 | ANDINO, MARIA Y | Redacted | | | | | | | |
| 4470123 | ANDINO, MELANIE M | Redacted | | | | | | | |
| 4224162 | ANDINO, MIKAYLA | Redacted | | | | | | | |
| 4639881 | ANDINO, OSCAR | Redacted | | | | | | | |
| 4498364 | ANDINO, PATRICIA M | Redacted | | | | | | | |
| 4505999 | ANDINO, RAMON L | Redacted | | | | | | | |
| 4710193 | ANDINO, RAMONITA | Redacted | | | | | | | |
| 4498466 | ANDINO, SORELYS | Redacted | | | | | | | |
| 4439035 | ANDINO-RODRIGUEZ, YVONNE | Redacted | | | | | | | |
| 4805802 | ANDIS COMPANY | 1800 RENAISSANCE BLVD | | | | STURTEVANT | WI | 53177 | |
| 4883427 | ANDIS COMPANY | P O BOX 88819 | | | | MILWAUKEE | WI | 53288 | |
| 4831866 | ANDO BUILDING CORPORATION | Redacted | | | | | | | |
| 4398292 | ANDO, DILLON | Redacted | | | | | | | |
| 4468136 | ANDO, KEVIN D | Redacted | | | | | | | |
| 4436461 | ANDOCS, JOHN | Redacted | | | | | | | |
| 4668746 | ANDOH, ARKO | Redacted | | | | | | | |
| 4727890 | ANDOH, PAUL | Redacted | | | | | | | |
| 4366183 | ANDOL, RITA | Redacted | | | | | | | |
| 4609486 | ANDOLFI, PAT | Redacted | | | | | | | |
| 4553393 | ANDOLINA, CRAIG J | Redacted | | | | | | | |
| 4240566 | ANDOLINA, LELANA | Redacted | | | | | | | |
| 4792528 | Andolino, Peter & Michelle | Redacted | | | | | | | |
| 4268341 | ANDON, ANSINA | Redacted | | | | | | | |
| 4167872 | ANDON, DEBORAH A | Redacted | | | | | | | |
| 4196697 | ANDONIAN, MICHAEL A | Redacted | | | | | | | |
| 4831867 | ANDONIAN, SCOTT | Redacted | | | | | | | |
| 4373590 | ANDONIE, ALEXIS | Redacted | | | | | | | |
| 4825021 | ANDONYAN, ANN | Redacted | | | | | | | |
| 4212092 | ANDORF, BONNIE C | Redacted | | | | | | | |
| 4279146 | ANDORF, CRAIG S | Redacted | | | | | | | |
| 4274503 | ANDORF, TAMI C | Redacted | | | | | | | |
| 5533105 | ANDORIA ADDONIZIO | 49 SOUTH MAIN ST APT 306 | | | | PLEASANTVILLE | NJ | 08232 | |
| 4704655 | ANDOSEH, LINDA | Redacted | | | | | | | |
| 4593519 | ANDOY, MERZA | Redacted | | | | | | | |
| 4800867 | ANDRA GROUP LP | DBA HIS/HER ROOM.COM | 1295 MAJESTY DRIVE | | | DALLAS | TX | 75247 | |
| 4825022 | ANDRA MILLER DESIGN, LLC | Redacted | | | | | | | |
| 5533113 | ANDRA TIMMS | 2500 MANN RD | | | | PONTIAC | MI | 48346 | |
| 4599941 | ANDRA, JON M | Redacted | | | | | | | |
| 4315401 | ANDRA, JONATHAN E | Redacted | | | | | | | |
| 4700371 | ANDRACA, HOMERO | Redacted | | | | | | | |
| 5407179 | ANDRACCHIO FEDERICO AND CARMELA HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4525027 | ANDRADA, ADONIS | Redacted | | | | | | | |
| 4900042 | Andrada, Joe | Redacted | | | | | | | |
| 4812126 | ANDRADA, KATHY | Redacted | | | | | | | |
| 4182493 | ANDRADA, REBECCA | Redacted | | | | | | | |
| 4551476 | ANDRADA, ROMEO Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668530 | ANDRADA, VINCENT | Redacted | | | | | | | |
| 4333684 | ANDRADE AYALA, MAYENCI | Redacted | | | | | | | |
| 5533123 | ANDRADE CLADIA | 7 HORIZON RD | | | | LOVINGTON | NM | 88260 | |
| 4167998 | ANDRADE CONTRERAS, ERIBERTO | Redacted | | | | | | | |
| 4708032 | ANDRADE CRUZ, JOSE | Redacted | | | | | | | |
| 4162140 | ANDRADE HERNANDEZ, ADRIANA | Redacted | | | | | | | |
| 4831868 | ANDRADE HOMES DEVELOPMENT,INC | Redacted | | | | | | | |
| 5533133 | ANDRADE JENNY | 808 JUNE DR | | | | FAIRBORN | OH | 45324 | |
| 5533136 | ANDRADE JOHANNA | 6214 3RD AVE | | | | LOS ANGELES | CA | 90043 | |
| 4251067 | ANDRADE LOPEZ, MARIA | Redacted | | | | | | | |
| 4156473 | ANDRADE, ADRIANA TORRES | Redacted | | | | | | | |
| 4642097 | ANDRADE, AGUSTIN | Redacted | | | | | | | |
| 4180397 | ANDRADE, ALICIA F | Redacted | | | | | | | |
| 4615314 | ANDRADE, ALMA | Redacted | | | | | | | |
| 4158421 | ANDRADE, AMANDA J | Redacted | | | | | | | |
| 4533062 | ANDRADE, AMBER | Redacted | | | | | | | |
| 4197066 | ANDRADE, AMBER | Redacted | | | | | | | |
| 4412430 | ANDRADE, ANA D | Redacted | | | | | | | |
| 4256677 | ANDRADE, ANDRE D | Redacted | | | | | | | |
| 4157632 | ANDRADE, ANNA | Redacted | | | | | | | |
| 4541493 | ANDRADE, APRIL | Redacted | | | | | | | |
| 4617950 | ANDRADE, ARLENE | Redacted | | | | | | | |
| 4602661 | ANDRADE, AUDRA | Redacted | | | | | | | |
| 4525290 | ANDRADE, BRENDA | Redacted | | | | | | | |
| 4183088 | ANDRADE, BRIAN I | Redacted | | | | | | | |
| 4291162 | ANDRADE, BRITTNEY N | Redacted | | | | | | | |
| 4336428 | ANDRADE, CAMERON | Redacted | | | | | | | |
| 4525914 | ANDRADE, CARLOS | Redacted | | | | | | | |
| 4502646 | ANDRADE, CARLOS | Redacted | | | | | | | |
| 4292409 | ANDRADE, CARYN | Redacted | | | | | | | |
| 4188446 | ANDRADE, CHRISTOPHER J | Redacted | | | | | | | |
| 4180324 | ANDRADE, CLAUDIA | Redacted | | | | | | | |
| 4468245 | ANDRADE, COOPER L | Redacted | | | | | | | |
| 4329622 | ANDRADE, COURTNEY E | Redacted | | | | | | | |
| 4525118 | ANDRADE, CRYSTAL | Redacted | | | | | | | |
| 4568245 | ANDRADE, CRYSTAL R | Redacted | | | | | | | |
| 4251217 | ANDRADE, CYNTHIA | Redacted | | | | | | | |
| 4192017 | ANDRADE, DANIEL | Redacted | | | | | | | |
| 4187217 | ANDRADE, DANIELA | Redacted | | | | | | | |
| 4284108 | ANDRADE, DAVID | Redacted | | | | | | | |
| 4793363 | Andrade, Deanna | Redacted | | | | | | | |
| 4653148 | ANDRADE, DELFINO | Redacted | | | | | | | |
| 4190941 | ANDRADE, DELIA | Redacted | | | | | | | |
| 4157749 | ANDRADE, DESIREE A | Redacted | | | | | | | |
| 4467481 | ANDRADE, DEYSI | Redacted | | | | | | | |
| 4289535 | ANDRADE, DIANE | Redacted | | | | | | | |
| 4400400 | ANDRADE, DIEGO A | Redacted | | | | | | | |
| 4731178 | ANDRADE, DOMENICA | Redacted | | | | | | | |
| 4302379 | ANDRADE, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606150 | ANDRADE, EDISON | Redacted | | | | | | | |
| 4157720 | ANDRADE, ELIGIO J | Redacted | | | | | | | |
| 4180788 | ANDRADE, ELVIRA G | Redacted | | | | | | | |
| 4333679 | ANDRADE, EMELY | Redacted | | | | | | | |
| 4334307 | ANDRADE, ENDERSON | Redacted | | | | | | | |
| 4529593 | ANDRADE, ERIK | Redacted | | | | | | | |
| 4538199 | ANDRADE, ERWIN | Redacted | | | | | | | |
| 4282011 | ANDRADE, FERNANDO | Redacted | | | | | | | |
| 4178381 | ANDRADE, FLOR M | Redacted | | | | | | | |
| 4634257 | ANDRADE, FRANCISCA | Redacted | | | | | | | |
| 4717549 | ANDRADE, FRANCISCO | Redacted | | | | | | | |
| 4170195 | ANDRADE, FRANCISCO | Redacted | | | | | | | |
| 4629272 | ANDRADE, FRANCISCO | Redacted | | | | | | | |
| 4426587 | ANDRADE, FRANK N | Redacted | | | | | | | |
| 4535279 | ANDRADE, GABRIELLE | Redacted | | | | | | | |
| 4707623 | ANDRADE, GEORGE | Redacted | | | | | | | |
| 4196465 | ANDRADE, GERARDO | Redacted | | | | | | | |
| 4208493 | ANDRADE, GLADYS | Redacted | | | | | | | |
| 4412908 | ANDRADE, GUSTAVO | Redacted | | | | | | | |
| 4432714 | ANDRADE, HAZEL N | Redacted | | | | | | | |
| 4211430 | ANDRADE, HECTOR H | Redacted | | | | | | | |
| 4675943 | ANDRADE, HERLINDA | Redacted | | | | | | | |
| 4182599 | ANDRADE, HUMBERTO | Redacted | | | | | | | |
| 4203629 | ANDRADE, JANET | Redacted | | | | | | | |
| 4549954 | ANDRADE, JAVIERA I | Redacted | | | | | | | |
| 4272744 | ANDRADE, JAYNEEN L | Redacted | | | | | | | |
| 4430103 | ANDRADE, JESSY | Redacted | | | | | | | |
| 4410849 | ANDRADE, JOAQUIN J | Redacted | | | | | | | |
| 4172973 | ANDRADE, JOCELIN | Redacted | | | | | | | |
| 4168799 | ANDRADE, JOE JESSE | Redacted | | | | | | | |
| 4295363 | ANDRADE, JOHANNA | Redacted | | | | | | | |
| 4215267 | ANDRADE, JOHN D | Redacted | | | | | | | |
| 4507249 | ANDRADE, JOHN J | Redacted | | | | | | | |
| 4270567 | ANDRADE, JOHN K | Redacted | | | | | | | |
| 4434820 | ANDRADE, JONATHAN J | Redacted | | | | | | | |
| 4655803 | ANDRADE, JOSE | Redacted | | | | | | | |
| 4774608 | ANDRADE, JOSE | Redacted | | | | | | | |
| 4192666 | ANDRADE, JOSE D | Redacted | | | | | | | |
| 4197718 | ANDRADE, JOSE I | Redacted | | | | | | | |
| 4569671 | ANDRADE, JOSE L | Redacted | | | | | | | |
| 4467677 | ANDRADE, JOSE M | Redacted | | | | | | | |
| 4165904 | ANDRADE, JOSHUA | Redacted | | | | | | | |
| 4283786 | ANDRADE, JOSLIN | Redacted | | | | | | | |
| 4184848 | ANDRADE, JULIANA | Redacted | | | | | | | |
| 4208318 | ANDRADE, JULIANNA G | Redacted | | | | | | | |
| 4162347 | ANDRADE, JULIO | Redacted | | | | | | | |
| 4165307 | ANDRADE, JUVENCIO | Redacted | | | | | | | |
| 4186112 | ANDRADE, KARINA | Redacted | | | | | | | |
| 4408762 | ANDRADE, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 496 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300369 | ANDRADE, KEVIN | Redacted | | | | | | | |
| 4170398 | ANDRADE, KRISTINA | Redacted | | | | | | | |
| 4214827 | ANDRADE, KYLE T | Redacted | | | | | | | |
| 4330951 | ANDRADE, LARA | Redacted | | | | | | | |
| 4294119 | ANDRADE, LAURA | Redacted | | | | | | | |
| 4252793 | ANDRADE, LAURA | Redacted | | | | | | | |
| 4365509 | ANDRADE, LESLIE A | Redacted | | | | | | | |
| 4329872 | ANDRADE, LEXUS E | Redacted | | | | | | | |
| 4612654 | ANDRADE, LIZ | Redacted | | | | | | | |
| 4278535 | ANDRADE, LLUVIA | Redacted | | | | | | | |
| 4210831 | ANDRADE, LUPE | Redacted | | | | | | | |
| 4738716 | ANDRADE, MANUEL | Redacted | | | | | | | |
| 4171269 | ANDRADE, MANUELA A | Redacted | | | | | | | |
| 4199804 | ANDRADE, MARGARITA | Redacted | | | | | | | |
| 4531153 | ANDRADE, MARIA | Redacted | | | | | | | |
| 4173991 | ANDRADE, MARISA | Redacted | | | | | | | |
| 4812127 | ANDRADE, MELANIE AND LUIS | Redacted | | | | | | | |
| 4199085 | ANDRADE, MELISSA | Redacted | | | | | | | |
| 4390504 | ANDRADE, MEMORIE | Redacted | | | | | | | |
| 4523740 | ANDRADE, MERCEDES | Redacted | | | | | | | |
| 4410495 | ANDRADE, MERCEDES | Redacted | | | | | | | |
| 4691960 | ANDRADE, MICHAEL | Redacted | | | | | | | |
| 4206491 | ANDRADE, MICHAELA L | Redacted | | | | | | | |
| 4155558 | ANDRADE, MICHELLE | Redacted | | | | | | | |
| 4556494 | ANDRADE, MIGUEL | Redacted | | | | | | | |
| 4289870 | ANDRADE, MIGUEL | Redacted | | | | | | | |
| 4175321 | ANDRADE, MONICA | Redacted | | | | | | | |
| 4301581 | ANDRADE, NADIA J | Redacted | | | | | | | |
| 4157862 | ANDRADE, NORMA A | Redacted | | | | | | | |
| 4668229 | ANDRADE, NUNO | Redacted | | | | | | | |
| 4708104 | ANDRADE, OLGA | Redacted | | | | | | | |
| 4431007 | ANDRADE, PABLO | Redacted | | | | | | | |
| 4172923 | ANDRADE, PATRICIA | Redacted | | | | | | | |
| 4725223 | ANDRADE, PAULA | Redacted | | | | | | | |
| 4276747 | ANDRADE, PEDRO A | Redacted | | | | | | | |
| 4223379 | ANDRADE, RACHEL M | Redacted | | | | | | | |
| 4164688 | ANDRADE, RANDY S | Redacted | | | | | | | |
| 4747435 | ANDRADE, REY | Redacted | | | | | | | |
| 4547293 | ANDRADE, ROBERT | Redacted | | | | | | | |
| 4616857 | ANDRADE, ROBERTO | Redacted | | | | | | | |
| 4156658 | ANDRADE, ROMAN R | Redacted | | | | | | | |
| 4742755 | ANDRADE, RON | Redacted | | | | | | | |
| 4367546 | ANDRADE, RUBEN | Redacted | | | | | | | |
| 4167895 | ANDRADE, RYLEIGH E | Redacted | | | | | | | |
| 4170402 | ANDRADE, SABRINA R | Redacted | | | | | | | |
| 4812128 | ANDRADE, SANCHEZ | Redacted | | | | | | | |
| 4532062 | ANDRADE, SANDRA | Redacted | | | | | | | |
| 4270626 | ANDRADE, SANDRA L | Redacted | | | | | | | |
| 4171254 | ANDRADE, SAVANNAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194007 | ANDRADE, SERGIO | Redacted | | | | | | | |
| 4208826 | ANDRADE, SERGIO | Redacted | | | | | | | |
| 4154614 | ANDRADE, SERGIO | Redacted | | | | | | | |
| 4158749 | ANDRADE, SHAUN | Redacted | | | | | | | |
| 4175837 | ANDRADE, SIERRA | Redacted | | | | | | | |
| 4278708 | ANDRADE, STEPHANIE | Redacted | | | | | | | |
| 4287655 | ANDRADE, STEPHANIE | Redacted | | | | | | | |
| 4831869 | ANDRADE, TONINHO | Redacted | | | | | | | |
| 4199259 | ANDRADE, VALERIE | Redacted | | | | | | | |
| 4187728 | ANDRADE, WENDY L | Redacted | | | | | | | |
| 4649300 | ANDRADE, WINONA | Redacted | | | | | | | |
| 4181736 | ANDRADE, YVONNE | Redacted | | | | | | | |
| 4270891 | ANDRADE, ZACHARY K | Redacted | | | | | | | |
| 4277994 | ANDRADE-CRUZ, CLAUDIA | Redacted | | | | | | | |
| 4185846 | ANDRADE-GUEVARA, PAULO | Redacted | | | | | | | |
| 4886528 | ANDRADES CART SERVICE | SANDRA ANDRADE | 438 POCATELLO DRIVE | | | SAN JOSE | CA | 95111 | |
| 4329291 | ANDRADES, ANGEL L | Redacted | | | | | | | |
| 4467662 | ANDRADES, CRISTIAN D | Redacted | | | | | | | |
| 4335156 | ANDRADES, ERIKA | Redacted | | | | | | | |
| 4506111 | ANDRADES, KEIDILYZ | Redacted | | | | | | | |
| 4223785 | ANDRADES, LILIANA | Redacted | | | | | | | |
| 4226433 | ANDRADES, PATRICIA | Redacted | | | | | | | |
| 4257299 | ANDRADES, SHARON | Redacted | | | | | | | |
| 4538495 | ANDRADO, JOE | Redacted | | | | | | | |
| 4846732 | ANDRAE ALEXANDER | 53 MONROE AVE | | | | Cuyahoga Falls | OH | 44221 | |
| 4285923 | ANDRAE, ANNA BEATA S | Redacted | | | | | | | |
| 4712845 | ANDRAE, SCOTT | Redacted | | | | | | | |
| 4702568 | ANDRALLANO, MARY | Redacted | | | | | | | |
| 4626767 | ANDRANDE, TEO | Redacted | | | | | | | |
| 4444500 | ANDRANGO, ERICK | Redacted | | | | | | | |
| 5533154 | ANDRANITA BRYANT | 12259 SOUTH SANGAMON STREET | | | | CHIICAGO | IL | 60643 | |
| 4324903 | ANDRAS, CANDY | Redacted | | | | | | | |
| 4322097 | ANDRAS, TAYLOR | Redacted | | | | | | | |
| 4153882 | ANDRASCHKO, JAY | Redacted | | | | | | | |
| 4339997 | ANDRAWOS, OMAR | Redacted | | | | | | | |
| 4812129 | ANDRE & ROBERTA KNABBEN | Redacted | | | | | | | |
| 5533159 | ANDRE BENJAMIN | 815 N HOUSTON LAKE BLVD | | | | CENTERVILLE | GA | 31028-1117 | |
| 4831871 | Andre Favreau & Monique Guay | Redacted | | | | | | | |
| 4812130 | ANDRE GABANY | Redacted | | | | | | | |
| 4831872 | ANDRE GIRARD | Redacted | | | | | | | |
| 4831873 | ANDRE GOUMOND | Redacted | | | | | | | |
| 4812131 | ANDRE GRISALIN | Redacted | | | | | | | |
| 4802746 | ANDRE JANSEN | DBA BLOCKWELL | 4119 ROSE LAKE DR STE D | | | CHARLOTTE | NC | 28217 | |
| 4800216 | ANDRE JOURAN | DBA STUDIOLX | 109 SCHELTER RD | | | LINCOLNSHIRE | IL | 60047 | |
| 4852887 | ANDRE LEWIS | 165 LENOIR DR | | | | Spring Lake | NC | 28390 | |
| 4804717 | ANDRE MAISONETTE DBA BEST PET CRAT | DBA BEST SALON EQUIPMENT | 1011 CARLISLE RD | | | STONE MOUNTAIN | GA | 30083 | |
| 5533191 | ANDRE MARK | 1394 DORSH ROAD | | | | CLEVELAND | OH | 44121 | |
| 4254129 | ANDRE NAPOLEON, VERMIE ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404196 | ANDRE NKOKWO | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 4831874 | ANDRE TORRES | Redacted | | | | | | | |
| 4851773 | ANDRE WHITE | 164 PATIO RD | | | | Middletown | NY | 10941 | |
| 4385741 | ANDRE, ANGELA | Redacted | | | | | | | |
| 4562271 | ANDRE, ANGELA C | Redacted | | | | | | | |
| 4245065 | ANDRE, BRITTANY | Redacted | | | | | | | |
| 4674748 | ANDRE, DIAMOND-DESIRE | Redacted | | | | | | | |
| 4291749 | ANDRE, DON | Redacted | | | | | | | |
| 4401286 | ANDRE, DORCAS A | Redacted | | | | | | | |
| 4402135 | ANDRE, EDENS S | Redacted | | | | | | | |
| 4330051 | ANDRE, GUSTON | Redacted | | | | | | | |
| 4365633 | ANDRE, JASON T | Redacted | | | | | | | |
| 4231299 | ANDRE, JEANPHILIPPE | Redacted | | | | | | | |
| 4330098 | ANDRE, JIMMY | Redacted | | | | | | | |
| 4540841 | ANDRE, JOSHUA | Redacted | | | | | | | |
| 4831875 | ANDRE, LANNA | Redacted | | | | | | | |
| 4697681 | ANDRE, LILLIAN | Redacted | | | | | | | |
| 4748341 | ANDRE, MARIE | Redacted | | | | | | | |
| 4331417 | ANDRE, MARK | Redacted | | | | | | | |
| 4406768 | ANDRE, MICAH | Redacted | | | | | | | |
| 4488796 | ANDRE, MICHAEL | Redacted | | | | | | | |
| 4330151 | ANDRE, NATHAN | Redacted | | | | | | | |
| 4621517 | ANDRE, PAUL | Redacted | | | | | | | |
| 4243617 | ANDRE, RENDELL | Redacted | | | | | | | |
| 4634413 | ANDRE, REYNOLD | Redacted | | | | | | | |
| 4429643 | ANDRE, SARILIA P | Redacted | | | | | | | |
| 4421851 | ANDRE, SASHRA | Redacted | | | | | | | |
| 4478757 | ANDRE, STEPHON T | Redacted | | | | | | | |
| 4437682 | ANDRE, TAMARA | Redacted | | | | | | | |
| 4232482 | ANDRE, TAYLOR A | Redacted | | | | | | | |
| 4444279 | ANDRE, TIFFANY | Redacted | | | | | | | |
| 4610532 | ANDRE, WAYNE R | Redacted | | | | | | | |
| 4257204 | ANDRE, WOOD | Redacted | | | | | | | |
| 4253736 | ANDRE, YAJAIRA | Redacted | | | | | | | |
| 5533211 | ANDREA A MERDAN | 1128 LEEDS ST | | | | UTICA | NY | 13501 | |
| 5533212 | ANDREA ADAMS | 624 GARFIELD AVE | | | | MANKATO | MN | 56003 | |
| 5533216 | ANDREA ALLIS | 360 SPRING ST APT 423 | | | | SAINT PAUL | MN | 55102 | |
| 5533218 | ANDREA AQUINO ROJAS | 3722 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5533220 | ANDREA ASHE | 222 162ND AVE | | | | PORTLAND | OR | 97230 | |
| 4812132 | ANDREA BALF | Redacted | | | | | | | |
| 4802007 | ANDREA BATTIE | DBA HEAVEN02 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 5533233 | ANDREA BIRD | 96 LORENE ST | | | | WILLIAMSBURG | KY | 40769 | |
| 5533235 | ANDREA BOEDIGHEIMER | 829 JUNO AVE | | | | SAINT PAUL | MN | 55102 | |
| 4869283 | ANDREA BRITVAN | 600 LEE BLVD SEARS OPTIC 1944 | | | | YORKTOWN HTS | NY | 10598 | |
| 4887019 | ANDREA C HUYN OD INC | SEARS OPTICAL 1178 | 1621 LOMA ROAD | | | MONTEBELLO | CA | 90640 | |
| 5533251 | ANDREA CHACON | 528 NW 16TH COURT | | | | BOCA RATON | FL | 33486 | |
| 4812133 | ANDREA CONCANNON | Redacted | | | | | | | |
| 5533265 | ANDREA CUMMINGS | 20960 LASALLE BLVD | | | | WARREN | MI | 48089 | |
| 4831876 | ANDREA DAVIDSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5533275 | ANDREA DONNELLY | 20545 ANNA DR | | | | EMILY | MN | 56447 | |
| 4812134 | ANDREA DRUMMOND | Redacted | | | | | | | |
| 4851707 | ANDREA DUFRENNE | 111 CONLEY DR | | | | Annapolis | MD | 21403 | |
| 4831877 | ANDREA FRANCESCHI | Redacted | | | | | | | |
| 5533304 | ANDREA GOVAN | 401BLUEJASMINELANE | | | | CHAS | SC | 29414 | |
| 4831878 | ANDREA GRAY | Redacted | | | | | | | |
| 4812135 | ANDREA HALKOVICH | Redacted | | | | | | | |
| 4797346 | ANDREA HOWELL | Howell 2850 Taito ST | | | | Eugene | OR | 97404-4411 | |
| 4850213 | ANDREA JENEREAUX | 23945 STRAWBERRY LN NE | | | | Kingston | WA | 98346 | |
| 4831266 | Andrea Kreisal | Redacted | | | | | | | |
| 4852750 | ANDREA LEHRER | 1610 KENILWORTH AVE | | | | Pasadena | CA | 91103 | |
| 4887387 | ANDREA LI MING LIEM | SEARS OPTICAL LOCATION 1059 | 19010 12TH PL NW | | | SHORELINE | WA | 98177 | |
| 5533349 | ANDREA LIGHTNER | 1362 S WEBB AVE | | | | ALLIANCE | OH | 44601 | |
| 5533351 | ANDREA LIPETZKY | 16892 605TH AVE | | | | JANESVILLE | MN | 56048 | |
| 4831879 | ANDREA MARTINEZ | Redacted | | | | | | | |
| 4872538 | ANDREA METCALF INC | ANDREA METCALF | 1800 W DIVERSEY PARKWAY UNIT B | | | CHICAGO | IL | 60614 | |
| 5533372 | ANDREA MILLIGAN | 805 N BUCHANAN | | | | LITTLE ROCK | AR | 72205 | |
| 5533375 | ANDREA MOLINA | 8300 SANDS POINT DRIVE APT 611 | | | | HOUSTON | TX | 77036-2733 | |
| 5533378 | ANDREA MORALES | 42 VINE AT APT 1 | | | | LYNN | MA | 01905 | |
| 4812136 | ANDREA MUCHIN | Redacted | | | | | | | |
| 5533392 | ANDREA ORMAN | 12420 HOLLY CIR NW | | | | COON RAPIDS | MN | 55448 | |
| 5533395 | ANDREA OWENS | 2401 2ND ST NW APT 3 | | | | WINTER HAVEN | FL | 33881 | |
| 4812137 | ANDREA PARKS | Redacted | | | | | | | |
| 4858989 | ANDREA PURVIS KEATING | 1124 INDEPENDENCE AVE | | | | KENNETT | MO | 63857 | |
| 5533409 | ANDREA R ONEAL | 3524 WYMORE PL | | | | COLUMBUS | OH | 43232 | |
| 5533421 | ANDREA ROARK | 1507 YORK AVE | | | | ST PAUL | MN | 55106 | |
| 4801165 | ANDREA SEBUNG | DBA POSH URBAN FURNISHINGS | 8700 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| 4812138 | ANDREA SEEBAUM | Redacted | | | | | | | |
| 5533449 | ANDREA T BIXBY | 405 1ST AVE | | | | BUFFALO | MN | 55313 | |
| 4825023 | ANDREA WACHS INTERIOR DESIGN | Redacted | | | | | | | |
| 5533466 | ANDREA WARD | 6560 ARTHUR ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5533476 | ANDREA WILKEY | 118 S MITCHELL | | | | CADILLAC | MI | 49601 | |
| 5533479 | ANDREA WILLOWS | 9376 JAREAU AVE | | | | COTTAGE GROVE | MN | 55016 | |
| 5533480 | ANDREA WRIGHT | 12690 GRIGGS ST | | | | DETROIT | MI | 48238 | |
| 4506722 | ANDREA, BRIAN | Redacted | | | | | | | |
| 4510069 | ANDREA, COLLEEN K | Redacted | | | | | | | |
| 4356736 | ANDREA, KEVIN | Redacted | | | | | | | |
| 4523901 | ANDREA, MITCH | Redacted | | | | | | | |
| 5533486 | ANDREAAAA A PEREZ | 7711 DAVMOR AVE | | | | STANTON | CA | 90680 | |
| 4418378 | ANDREACCHI, MARK | Redacted | | | | | | | |
| 4489803 | ANDREACCHIO, KYLA D | Redacted | | | | | | | |
| 4405321 | ANDREACCHIO, NINA R | Redacted | | | | | | | |
| 4626500 | ANDREACOLA, JOHN | Redacted | | | | | | | |
| 5533487 | ANDREA-DANIE DAY | 1006 BOYER | | | | RICHMOND | IN | 47374 | |
| 4287312 | ANDREAKOS, DAVID C | Redacted | | | | | | | |
| 5533496 | ANDREANA WILSON | 33017 GROTH DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 4812139 | ANDREANI, DAPHNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524030 | ANDREANI, JOSEPH S | Redacted | | | | | | | |
| 4457342 | ANDREANO, ANTHONY A | Redacted | | | | | | | |
| 5794470 | ANDREAS A PLEITEZ MORALES | 5627 E AVE R11 | | | | PALMDALE | CA | 93582 | |
| 5789897 | ANDREAS A PLEITEZ MORALES | ATTN: OWNER | 5627 E AVE R11 | | | PALMDALE | CA | 93582 | |
| 4804345 | ANDREAS GEORGIOU | DBA ANDREAS INC | 36181 EAST LAKE RD SUITE 28 | | | PALM HARBOR | FL | 34685 | |
| 4886902 | ANDREAS GOUNARIS | SEARS OPTIC 1303 | 7 BACKUS AVE DANBURY FAIR MALL | | | DANBURY | CT | 06810 | |
| 4812140 | ANDREAS HOEPFNER | Redacted | | | | | | | |
| 4858525 | ANDREAS JORDANOPOULOS | 1050 S BABCOCK ST OPTIC 2245 | | | | MELBOURNE | FL | 32901 | |
| 4887242 | ANDREAS JORDANOPOULOS | SEARS OPTICAL 2195 | 1573 S WICKHAM RD | | | W MELBOURNE | FL | 32904 | |
| 4801176 | ANDREAS KYRIAKOU | DBA FLIGYS | 6863 PALOS DR | | | RIVERSIDE | CA | 92503 | |
| 4629172 | ANDREAS, BETTY | Redacted | | | | | | | |
| 4831880 | ANDREAS, DAVID | Redacted | | | | | | | |
| 4249110 | ANDREAS, JEFFREY W | Redacted | | | | | | | |
| 4831881 | ANDREAS, JENNIFER | Redacted | | | | | | | |
| 4187144 | ANDREAS, TIARNEY R | Redacted | | | | | | | |
| 4563937 | ANDREASEN, JESSICA | Redacted | | | | | | | |
| 4693279 | ANDREASEN, MICHAEL | Redacted | | | | | | | |
| 4706725 | ANDREASEN, PHYLLIS | Redacted | | | | | | | |
| 4277794 | ANDREASEN, WENDY M | Redacted | | | | | | | |
| 4831882 | ANDREASSEN, SUSAN | Redacted | | | | | | | |
| 4208761 | ANDREASYAN, GARIK D | Redacted | | | | | | | |
| 4736022 | ANDREE, BARBARA E | Redacted | | | | | | | |
| 4772067 | ANDREEN, ELSIE | Redacted | | | | | | | |
| 4629798 | ANDREEV, ANDREI | Redacted | | | | | | | |
| 4848857 | ANDREI DOS SANTOS NAZARIO | 4882 E KENTUCKY AVE UNIT F | | | | GLENDALE | CO | 80246 | |
| 4582112 | ANDREI, VIOREL | Redacted | | | | | | | |
| 4652721 | ANDREINI, MARK | Redacted | | | | | | | |
| 4588531 | ANDREK, GEORGE | Redacted | | | | | | | |
| 4585414 | ANDREKOVIC, EVA | Redacted | | | | | | | |
| 4279620 | ANDREKUS, KEITH | Redacted | | | | | | | |
| 4400832 | ANDRELLA, DOROTHEA L | Redacted | | | | | | | |
| 4490786 | ANDREN, HARRY J | Redacted | | | | | | | |
| 5533508 | ANDRENA ANDERSEN | PO BOX 9 | | | | KARLSTAD | MN | 56732 | |
| 4490465 | ANDREOLI, DOMENICO | Redacted | | | | | | | |
| 4433539 | ANDREOLI, EMMA | Redacted | | | | | | | |
| 4735947 | ANDREONE, PATRICK | Redacted | | | | | | | |
| 4831883 | ANDREOTTA, NANCY | Redacted | | | | | | | |
| 4401075 | ANDREOTTA, ROBERT J | Redacted | | | | | | | |
| 4642818 | ANDREOZZI, JUDEE A | Redacted | | | | | | | |
| 4325334 | ANDREPONT, DAIMON B | Redacted | | | | | | | |
| 4324603 | ANDREPONT, JANET | Redacted | | | | | | | |
| 4886782 | ANDRES A MORALES PLEITEZ | SEARS LOCATION 1068 | 1345 W AVENUE P | | | PALMDALE | CA | 93551 | |
| 4890241 | Andres A. Morales Pleitez | Attn: Tony Morales | 1345 W. AVENUE P | | | PALMDALE | CA | 93551 | |
| 5533536 | ANDRES MEDINA | 605 RAVOUX RD APT 101 | | | | CHASKA | MN | 55318 | |
| 4520464 | ANDRES SANTOS, ANTONIO | Redacted | | | | | | | |
| 4831884 | ANDRES SILVA DESIGN | Redacted | | | | | | | |
| 4270675 | ANDRES, ALEXANDER B | Redacted | | | | | | | |
| 4271122 | ANDRES, ANGEL MAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178789 | ANDRES, EDGAR | Redacted | | | | | | | |
| 4660534 | ANDRES, ERNESTINE | Redacted | | | | | | | |
| 4264441 | ANDRES, GASPAR | Redacted | | | | | | | |
| 4706351 | ANDRES, HERBIE | Redacted | | | | | | | |
| 4368422 | ANDRES, JESSICA | Redacted | | | | | | | |
| 4372074 | ANDRES, JILLENA | Redacted | | | | | | | |
| 4166912 | ANDRES, JONTUE J | Redacted | | | | | | | |
| 4268708 | ANDRES, KAI L | Redacted | | | | | | | |
| 4204230 | ANDRES, LILIANA | Redacted | | | | | | | |
| 4291896 | ANDRES, LORI | Redacted | | | | | | | |
| 4812141 | ANDRES, LYNN | Redacted | | | | | | | |
| 4450176 | ANDRES, MELISSA S | Redacted | | | | | | | |
| 4149480 | ANDRES, MIGUEL | Redacted | | | | | | | |
| 4831885 | ANDRES, PAUL & KATHY | Redacted | | | | | | | |
| 4205702 | ANDRES, PRISCILA | Redacted | | | | | | | |
| 4270480 | ANDRES, REMY | Redacted | | | | | | | |
| 4777478 | ANDRES, SERGIO | Redacted | | | | | | | |
| 4441016 | ANDRES, THOMAS | Redacted | | | | | | | |
| 4647620 | ANDRES, URSULA | Redacted | | | | | | | |
| 4364643 | ANDRES, WENDY | Redacted | | | | | | | |
| 4439913 | ANDRES, YADIRA | Redacted | | | | | | | |
| 4831886 | ANDRES,ANDY & JACKIE | Redacted | | | | | | | |
| 4146351 | ANDRESEN, JESSIKA | Redacted | | | | | | | |
| 4275137 | ANDRESEN, PATIENCE | Redacted | | | | | | | |
| 4291363 | ANDRESEN, RANDALL B | Redacted | | | | | | | |
| 4855524 | Andresen, Randall B. | Redacted | | | | | | | |
| 4371143 | ANDRESEN, STEPHEN R | Redacted | | | | | | | |
| 4616927 | ANDRESEN, TROY | Redacted | | | | | | | |
| 4442540 | ANDRESKI, JOEY-LYN | Redacted | | | | | | | |
| 4656363 | ANDRESON, BEVERLEY | Redacted | | | | | | | |
| 4236905 | ANDRESS, AMY | Redacted | | | | | | | |
| 4257000 | ANDRESS, JAELYN | Redacted | | | | | | | |
| 4469331 | ANDRESS, LEANNE | Redacted | | | | | | | |
| 4739096 | ANDRESS, MICHAEL | Redacted | | | | | | | |
| 4492165 | ANDRESS, NICHOLE E | Redacted | | | | | | | |
| 4236910 | ANDRESS, STEVE A | Redacted | | | | | | | |
| 5533550 | ANDRETTA JAMES | 3223 JORNS | | | | HOUSTON | TX | 77045 | |
| 4183210 | ANDRETTA, ANA L | Redacted | | | | | | | |
| 4397875 | ANDRETTA, STEVEN | Redacted | | | | | | | |
| 4606884 | ANDRETTA, THERESA | Redacted | | | | | | | |
| 4831887 | ANDREU, ALFRED | Redacted | | | | | | | |
| 4584276 | ANDREU, ESTHER | Redacted | | | | | | | |
| 4529374 | ANDREU, FERNANDO | Redacted | | | | | | | |
| 4724297 | ANDREU, HELENE | Redacted | | | | | | | |
| 4270270 | ANDREU, JAMES T | Redacted | | | | | | | |
| 4812142 | ANDREW & MANDI EICHACKER | Redacted | | | | | | | |
| 4812143 | ANDREW & RIA J LEE | Redacted | | | | | | | |
| 4812144 | ANDREW & STEPHANIE TOWELL | Redacted | | | | | | | |
| 4798523 | ANDREW ALTSCHULER | DBA EXP | 1835 NE MIAMI GARDENS DRIVE | | | MIAMI | FL | 33179 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825024 | ANDREW APODACA | Redacted | | | | | | | |
| 4801807 | ANDREW BACKERRMAN | DBA ZEBAWOOD | 1458 E 13TH ST | | | BROOKLYN | NY | 11230 | |
| 4812145 | ANDREW BAILEY | Redacted | | | | | | | |
| 5533560 | ANDREW BARNES | 4550 HAZELTON LN | | | | WELLINGTON | FL | 33449 | |
| 4831888 | ANDREW BAUMANN BUILDER, INC. | Redacted | | | | | | | |
| 5533562 | ANDREW BENTLEY | 7883 STILLMIST DR | | | | FAIRBURN | GA | 30213 | |
| 4858741 | ANDREW BUCKLER | 11 MOONLIGHT CT | | | | STATEN ISLAND | NY | 10314 | |
| 4831889 | ANDREW BURSKY | Redacted | | | | | | | |
| 4812146 | Andrew Chen | Redacted | | | | | | | |
| 4812147 | ANDREW CHU | Redacted | | | | | | | |
| 4879761 | ANDREW CLARKE | NOB HILL TWR PH A1 1221 JONES | | | | SAN FRANCISCO | CA | 94109 | |
| 4810582 | ANDREW CLICHE | 7090 NW  TURTLE WALK | | | | BOCA RATON | FL | 33487 | |
| 5533578 | ANDREW CONNOLLY | 27886 336TH ST | | | | LE SUEUR | MN | 56058 | |
| 4886899 | ANDREW COOK | SEARS OPTIC | BROOKFIELD SQ 115 S MOORLAND | | | BROOKFIELD | WI | 53005 | |
| 4849679 | ANDREW CURTIS WRIGHT | PO BOX 1651 | | | | Los Gatos | CA | 95031 | |
| 5533581 | ANDREW D SHEELY | 5905 GROVE ST | | | | EDINA | MN | 55436 | |
| 4851478 | ANDREW DARBY | 3820 US HIGHWAY 33 W | | | | Weston | WV | 26452 | |
| 5533593 | ANDREW ELLIOTT | 300 DARBY CREEK LN | | | | MORRISVILLE | NC | 27560 | |
| 4831890 | ANDREW FLEISIG INTERIOR DESIGNS | Redacted | | | | | | | |
| 5533598 | ANDREW FRISBIE | 4116 COPPER VALLEY DRIVE | | | | LAFAYETTE | IN | 47909 | |
| 4845565 | ANDREW GABRIEL N DE MAN | 4640 GORDON ST | | | | Fairburn | GA | 30213 | |
| 4848248 | ANDREW GARNER | 1423 GESNA DR | | | | Hanover | MD | 21076 | |
| 5533601 | ANDREW GARNETT | 4658 PELLO CIR | | | | EAGAN | MN | 55122 | |
| 4812148 | Andrew Govan-Smith | Redacted | | | | | | | |
| 4561794 | ANDREW GRELL, SHERMA V | Redacted | | | | | | | |
| 4831891 | ANDREW HALL | Redacted | | | | | | | |
| 5533608 | ANDREW HALVORSON | 707 N 4TH ST | | | | BRICELYN | MN | 56014 | |
| 5533611 | ANDREW HECTOR | 6694 QUINN AVE NW | | | | SOUTH HAVEN | MN | 55382 | |
| 4846129 | ANDREW HENSHALL | 130 N GARDNER ST | | | | Los Angeles | CA | 90036 | |
| 5533613 | ANDREW HOFFMAN | 2214 MILTON ST N | | | | ROSEVILLE | MN | 55113 | |
| 4796653 | ANDREW HUMPHREY | DBA SPRINKLER SUPPLY | 571 BLUE STAR CT | | | TRAVERSE CITY | MI | 49685 | |
| 4314192 | ANDREW IV, CHARLES | Redacted | | | | | | | |
| 5794471 | Andrew J Consulting, Inc. | 1933 South Broadway | Suite 1107a | | | Los Angeles | CA | 90007 | |
| 5791560 | ANDREW J CONSULTING, INC. | ANDREW IACOVOU | 1933 SOUTH BROADWAY | SUITE 1107A | | LOS ANGELES | CA | 90007 | |
| 4796440 | ANDREW J KOHN | DBA GREAT COLOR DESIGNS | 34 DUNBARTON ROAD 1C | | | MANCHESTER | NH | 03102 | |
| 5533621 | ANDREW JENKINS | 156 POPLAR MILL RD | | | | DEMOREST | GA | 30535 | |
| 4798940 | ANDREW KINDER | DBA PRINTS ON PICKS | 44 COMMERCIAL STREET SUITE 1 | | | RAYNHAM | MA | 02767 | |
| 4812149 | ANDREW KIRK | Redacted | | | | | | | |
| 4872550 | ANDREW KIRK PAINTERS INC | ANDREW KIRKS PAINTERS INC | 1204 MAIN STREET #288 | | | BRANFORD | CT | 06405 | |
| 4860997 | ANDREW L MEADS | 1503 WEST EHRINGHAUS ST | | | | ELIZABETH CITY | NC | 27909 | |
| 4796034 | ANDREW LAINE | DBA TURN UP | 7551 183RD ST | | | FRESH MEADOWS | NY | 11366 | |
| 4851564 | ANDREW LASHLEY | 5025 MAGNOLIA CREEK DR | | | | Cumming | GA | 30028 | |
| 4811520 | ANDREW LAUREN GRANITE LLC | 1450 EAST APACHE PARK PLACE | | | | TUCSON | AZ | 85714 | |
| 4851676 | ANDREW LAUREN SURFACES INC | 13220 CAMBRIDGE ST | | | | Santa Fe Springs | CA | 90670 | |
| 4887556 | ANDREW M BURKHART | SEARS OPTICAL LOCATION 1980 | 2415 SAGAMORE PKWY | | | LAFAYETTE | IN | 47905 | |
| 4802191 | ANDREW M LAKE | DBA VINTAGE GAMES | 11626 SYMMES CREEK DR | | | LOVELAND | OH | 45140 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887655 | ANDREW M MOSCHITTA | SEARS ROEBUCK & CO 1884 | 160 N GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| 4852113 | ANDREW MARSHALL JENKINS | 3612 BREVARD ST | | | | GREENSBORO | NC | 27407-1804 | |
| 4812150 | ANDREW MASSIE | Redacted | | | | | | | |
| 4831892 | Andrew McCurdy | Redacted | | | | | | | |
| 4812151 | ANDREW MCLENNAN | Redacted | | | | | | | |
| 5533642 | ANDREW MILLS | 2915 SOMERSET LANE | | | | LONG LAKE | MN | 55356 | |
| 4886969 | ANDREW MOSCHITTA OD | SEARS OPTICAL 1073 | 222 EXTON SQUARE MALL | | | EXTON | PA | 19341 | |
| 4887379 | ANDREW PALM | SEARS OPTICAL LOCATION 1040 | 3800 STATE ROAD 16 SUITE #112 | | | LACROSSE | WI | 54601 | |
| 4831893 | ANDREW PETERS | Redacted | | | | | | | |
| 4825025 | ANDREW PHIRI | Redacted | | | | | | | |
| 4800776 | ANDREW PLAKS | DBA AMPCO20 | 2915 MESA AVE | | | CLOVIS | CA | 93611 | |
| 4871710 | ANDREW POOLER | 921 HILLCREST PARKWAY | | | | DUBLIN | GA | 31021 | |
| 4797226 | ANDREW PORTUKALIAN | DBA WEST COAST UNWIRED | 6400 NE HWY 99 STE G | | | VANCOUVER | WA | 98665 | |
| 5533655 | ANDREW PRIES | 434 JOREN TRAIL | | | | ANTIOCH | IL | 60002 | |
| 4831894 | ANDREW ROBINS | Redacted | | | | | | | |
| 4887140 | ANDREW RULA | SEARS OPTICAL 1615 & 1575 | 3812 MARLIN BAY CT | | | VIRGINIA BEACH | VA | 23455 | |
| 4847223 | ANDREW S BESZNYAK | 109 CHANDLER RD | | | | CHADDS FORD | PA | 19317-9371 | |
| 5533664 | ANDREW SAKRY | 2778 RIDGEVIEW LANE | | | | RED WING | MN | 55066 | |
| 4812152 | ANDREW SELLE | Redacted | | | | | | | |
| 4798087 | ANDREW SETIOADHI | DBA GADGET UPGRADE | 2528 CALLAHAN AVE | | | SIMI VALLEY | CA | 93065 | |
| 4831895 | ANDREW SMITH | Redacted | | | | | | | |
| 5533674 | ANDREW SOUTHERN | 2030 VANCE TANK ROAD | | | | BLUFF CITY | TN | 37618 | |
| 4879696 | ANDREW SPORTSCLUB INC | NLDB | 5 EMPIRE BLVD | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4795176 | ANDREW STOLTMAN | DBA ANDREWSTOLTMAN | 60 UNIVERSITY BLVD E | | | SILVER SPRING | MD | 20901 | |
| 4804866 | ANDREW VARNER | DBA FANATICAL SPORTS INC | 5001 KIERNAN AVE | | | SALIDA | CA | 95368 | |
| 4885904 | ANDREW VITALE | REMOLLO | 1531 N BELL AVE | | | CHICAGO | IL | 60622 | |
| 5533686 | ANDREW WESTBROCK | 316 TOWER RD | | | | BURTRUM | MN | 56318 | |
| 5533689 | ANDREW WILLIS | 4863 WELLBORN DR | | | | COLUMBUS | GA | 31907 | |
| 4846535 | ANDREW WOMACK | 100 ALCOTT PL APT 8D | | | | Bronx | NY | 10475-4111 | |
| 4868340 | ANDREW ZUCKERMAN STUDIO INC | 508 WEST 26 STREET 7A | | | | NEW YORK | NY | 10001 | |
| 4506513 | ANDREW, ALICIA M | Redacted | | | | | | | |
| 4853554 | Andrew, Allan | Redacted | | | | | | | |
| 4268889 | ANDREW, ANSY | Redacted | | | | | | | |
| 4271801 | ANDREW, ARMILA | Redacted | | | | | | | |
| 4444116 | ANDREW, ASHLEYANN M | Redacted | | | | | | | |
| 4638574 | ANDREW, BETTY | Redacted | | | | | | | |
| 4713287 | ANDREW, CHANTAL | Redacted | | | | | | | |
| 4562696 | ANDREW, CHERYL | Redacted | | | | | | | |
| 4378755 | ANDREW, DANIEL | Redacted | | | | | | | |
| 4268706 | ANDREW, DASON | Redacted | | | | | | | |
| 4743797 | ANDREW, IFELE | Redacted | | | | | | | |
| 4663250 | ANDREW, JAMES | Redacted | | | | | | | |
| 4302898 | ANDREW, JAMES P | Redacted | | | | | | | |
| 4534157 | ANDREW, JAMESIA L | Redacted | | | | | | | |
| 4418560 | ANDREW, JESSICA P | Redacted | | | | | | | |
| 4728022 | ANDREW, JOHN | Redacted | | | | | | | |
| 4562427 | ANDREW, JOSINIO | Redacted | | | | | | | |
| 4246367 | ANDREW, LESLIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749601 | ANDREW, LUIS | Redacted | | | | | | | |
| 4595955 | ANDREW, MARJORIE | Redacted | | | | | | | |
| 4416619 | ANDREW, MATTHEW | Redacted | | | | | | | |
| 4282503 | ANDREW, NICOLE | Redacted | | | | | | | |
| 4614213 | ANDREW, PAMELA | Redacted | | | | | | | |
| 4383839 | ANDREW, ROXANNE D | Redacted | | | | | | | |
| 4562160 | ANDREW, RUTHINIA | Redacted | | | | | | | |
| 4287330 | ANDREW, SYDNEY | Redacted | | | | | | | |
| 4460202 | ANDREW, TAYA E | Redacted | | | | | | | |
| 4669056 | ANDREW, TINA | Redacted | | | | | | | |
| 4549316 | ANDREW, TYLER | Redacted | | | | | | | |
| 4566244 | ANDREW, VIRGINIA R | Redacted | | | | | | | |
| 4825027 | ANDREW, WILLIAM V | Redacted | | | | | | | |
| 4804153 | ANDREWS & SON TRADINGS INC | DBA BESTON SHOES | 18965 SAN JOSE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5533698 | ANDREWS AMANDA | 1686 NW 19TH LN | | | | GAINESVILLE | FL | 32605 | |
| 4889385 | ANDREWS APPLNCE SRVC & INSTALL | WILLIAM A HUNT | 14 PEACH BLOSSOM ROAD N | | | HILTON | NY | 14465 | |
| 4562254 | ANDREWS BROWN, ANTHONY | Redacted | | | | | | | |
| 4449446 | ANDREWS BRYANT, THERESA | Redacted | | | | | | | |
| 4864293 | ANDREWS DISTRIBUTING COMPANY INC | 254 JUNIOR BECK DRIVE | | | | CORPUS CHRISTI | TX | 78405 | |
| 4161693 | ANDREWS II, ANDREW M | Redacted | | | | | | | |
| 5847850 | Andrews International, LLC | Allied Universal Securities Services | John Harrison, SVP National Accounts | 387 Shuman Boulevard, Suite 200E | | Naperville | IL | 60563 | |
| 5852385 | Andrews International, LLC | Allied Universal Security Services | Attn: John Harrison, Senior VP - National Accounts | 387 Shuman Boulevard, Suite 200E | | Naperville | IL | 60563 | |
| 5851227 | Andrews International, LLC | Allied Universal Security Services | John Harrison | Senior Vice President - National Accounts | 387 Shuman Boulevard, Suite 200E | Naperville | IL | 60563 | |
| 5851739 | Andrews International, LLC | Allied Universal Security Services | John Harrison | 387 Shuman Boulevard, Suite 200E | | Naperville | IL | 60563 | |
| 5852385 | Andrews International, LLC | c/o Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 5851227 | Andrews International, LLC | Morgan, Lewis & Bockius LLP | Attn: Rachel Jaffe Mauceri | 1701 Market Street | | Philadelphia | PA | 19103 | |
| 5533721 | ANDREWS JIMUSHA | 6881 PARC BRITTANY | | | | NEW ORLEANS | LA | 70126 | |
| 4408199 | ANDREWS JR, SHAUN K | Redacted | | | | | | | |
| 4257688 | ANDREWS JR., CARL E | Redacted | | | | | | | |
| 5533726 | ANDREWS KENIA | 9319 S WOODLAWN | | | | CHICAGO | IL | 60619 | |
| 4884522 | ANDREWS KURTH LLP | PO BOX 201785 | | | | HOUSTON | TX | 77216 | |
| 5403652 | ANDREWS RHONDA | 601 MULBERRY ST | | | | MACON | GA | 31201 | |
| 4641010 | ANDREWS SR., LYNN | Redacted | | | | | | | |
| 4603842 | ANDREWS, A L | Redacted | | | | | | | |
| 4507607 | ANDREWS, AILEEN | Redacted | | | | | | | |
| 4324810 | ANDREWS, ALETHA H | Redacted | | | | | | | |
| 4340407 | ANDREWS, ALEXUS P | Redacted | | | | | | | |
| 4375912 | ANDREWS, ALICIA EVELYN | Redacted | | | | | | | |
| 4744033 | ANDREWS, ALLENE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302129 | ANDREWS, ALLISON | Redacted | | | | | | | |
| 4634878 | ANDREWS, ALMA | Redacted | | | | | | | |
| 4320550 | ANDREWS, AMBER K | Redacted | | | | | | | |
| 4358430 | ANDREWS, AMY | Redacted | | | | | | | |
| 4584131 | ANDREWS, ANDY | Redacted | | | | | | | |
| 4831896 | ANDREWS, ANGEL | Redacted | | | | | | | |
| 4333741 | ANDREWS, ANNA R | Redacted | | | | | | | |
| 4195251 | ANDREWS, ANTHONY | Redacted | | | | | | | |
| 4447482 | ANDREWS, ANTHONY | Redacted | | | | | | | |
| 4676139 | ANDREWS, ANTOINE | Redacted | | | | | | | |
| 4650804 | ANDREWS, ANTOINE A. | Redacted | | | | | | | |
| 4546604 | ANDREWS, ASHLEY | Redacted | | | | | | | |
| 4447829 | ANDREWS, ASHLEY | Redacted | | | | | | | |
| 4452411 | ANDREWS, ASHTON | Redacted | | | | | | | |
| 4472570 | ANDREWS, ASIA L | Redacted | | | | | | | |
| 4684757 | ANDREWS, AUGUSTIN | Redacted | | | | | | | |
| 4208428 | ANDREWS, AUTUMN | Redacted | | | | | | | |
| 4385284 | ANDREWS, AYANNA M | Redacted | | | | | | | |
| 4358309 | ANDREWS, BARBARA L | Redacted | | | | | | | |
| 4598977 | ANDREWS, BELINDA D | Redacted | | | | | | | |
| 4633430 | ANDREWS, BERTRAND | Redacted | | | | | | | |
| 4644525 | ANDREWS, BETTY | Redacted | | | | | | | |
| 4451886 | ANDREWS, BEVERLY J | Redacted | | | | | | | |
| 4749743 | ANDREWS, BOB | Redacted | | | | | | | |
| 4766536 | ANDREWS, BONNIE | Redacted | | | | | | | |
| 4171967 | ANDREWS, BRANDI M | Redacted | | | | | | | |
| 4293567 | ANDREWS, BRANDI R | Redacted | | | | | | | |
| 4257729 | ANDREWS, BRANDON | Redacted | | | | | | | |
| 4359518 | ANDREWS, BREA N | Redacted | | | | | | | |
| 4506597 | ANDREWS, BRITNEY | Redacted | | | | | | | |
| 4150775 | ANDREWS, BRITTANY D | Redacted | | | | | | | |
| 4315295 | ANDREWS, CALLINE | Redacted | | | | | | | |
| 4558418 | ANDREWS, CARL | Redacted | | | | | | | |
| 4155350 | ANDREWS, CARL | Redacted | | | | | | | |
| 4375639 | ANDREWS, CARL V | Redacted | | | | | | | |
| 4336977 | ANDREWS, CARLI | Redacted | | | | | | | |
| 4687526 | ANDREWS, CAROLYN S | Redacted | | | | | | | |
| 4613332 | ANDREWS, CARRIE | Redacted | | | | | | | |
| 4303676 | ANDREWS, CATHERINE | Redacted | | | | | | | |
| 4855653 | Andrews, Catherine | Redacted | | | | | | | |
| 4322521 | ANDREWS, CATHERINE | Redacted | | | | | | | |
| 4604413 | ANDREWS, CATHY | Redacted | | | | | | | |
| 4154021 | ANDREWS, CHANDLER M | Redacted | | | | | | | |
| 4713355 | ANDREWS, CHERYL | Redacted | | | | | | | |
| 4659702 | ANDREWS, CHRIS | Redacted | | | | | | | |
| 4315117 | ANDREWS, CHRISTEN K | Redacted | | | | | | | |
| 4384383 | ANDREWS, CHRISTIAN | Redacted | | | | | | | |
| 4654088 | ANDREWS, CHRISTINA G | Redacted | | | | | | | |
| 4437722 | ANDREWS, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479957 | ANDREWS, CHRISTOPHER | Redacted | | | | | | | |
| 4747887 | ANDREWS, CINDY | Redacted | | | | | | | |
| 4728462 | ANDREWS, CLARA | Redacted | | | | | | | |
| 4627688 | ANDREWS, CLIFFORD | Redacted | | | | | | | |
| 4514181 | ANDREWS, CODY | Redacted | | | | | | | |
| 4148985 | ANDREWS, COLLIN | Redacted | | | | | | | |
| 4521797 | ANDREWS, COREY | Redacted | | | | | | | |
| 4380062 | ANDREWS, CORINNA C | Redacted | | | | | | | |
| 4235380 | ANDREWS, CORNESHA | Redacted | | | | | | | |
| 4479463 | ANDREWS, CORY | Redacted | | | | | | | |
| 4528112 | ANDREWS, CRISTIAN G | Redacted | | | | | | | |
| 4507156 | ANDREWS, CYNTHIA | Redacted | | | | | | | |
| 4682926 | ANDREWS, CYNTHIA | Redacted | | | | | | | |
| 4687534 | ANDREWS, DAN | Redacted | | | | | | | |
| 4589499 | ANDREWS, DANNY | Redacted | | | | | | | |
| 4300236 | ANDREWS, DAVID | Redacted | | | | | | | |
| 4493668 | ANDREWS, DAVID | Redacted | | | | | | | |
| 4689713 | ANDREWS, DAVID | Redacted | | | | | | | |
| 4735584 | ANDREWS, DAVID | Redacted | | | | | | | |
| 4664041 | ANDREWS, DAVID | Redacted | | | | | | | |
| 4770109 | ANDREWS, DAVID | Redacted | | | | | | | |
| 4180846 | ANDREWS, DAYSHA C | Redacted | | | | | | | |
| 4461045 | ANDREWS, DEBRA | Redacted | | | | | | | |
| 4428589 | ANDREWS, DENNIS | Redacted | | | | | | | |
| 4761594 | ANDREWS, DERNISE | Redacted | | | | | | | |
| 4327271 | ANDREWS, DESIREE | Redacted | | | | | | | |
| 4437592 | ANDREWS, DOMENIQUE S | Redacted | | | | | | | |
| 4625803 | ANDREWS, DONALD | Redacted | | | | | | | |
| 4716407 | ANDREWS, DONALD F. F | Redacted | | | | | | | |
| 4176262 | ANDREWS, DONIVAN J | Redacted | | | | | | | |
| 4682013 | ANDREWS, DONNA | Redacted | | | | | | | |
| 4640204 | ANDREWS, DOROTHY | Redacted | | | | | | | |
| 4437071 | ANDREWS, DRUCILLA | Redacted | | | | | | | |
| 4708578 | ANDREWS, EDDISON S | Redacted | | | | | | | |
| 4443042 | ANDREWS, EDMOND | Redacted | | | | | | | |
| 4583026 | ANDREWS, EDWARD | Redacted | | | | | | | |
| 4679767 | ANDREWS, ELIZABETH | Redacted | | | | | | | |
| 4322366 | ANDREWS, ELIZABETH R | Redacted | | | | | | | |
| 4560297 | ANDREWS, ELNORA L | Redacted | | | | | | | |
| 4756538 | ANDREWS, EMELIA | Redacted | | | | | | | |
| 4448740 | ANDREWS, EMILY E | Redacted | | | | | | | |
| 4331225 | ANDREWS, ERIC R | Redacted | | | | | | | |
| 4713962 | ANDREWS, ERICA | Redacted | | | | | | | |
| 4474714 | ANDREWS, ERICA E | Redacted | | | | | | | |
| 4415657 | ANDREWS, ERIN | Redacted | | | | | | | |
| 4378822 | ANDREWS, ERNEST | Redacted | | | | | | | |
| 4192832 | ANDREWS, FALEESHA M | Redacted | | | | | | | |
| 4658329 | ANDREWS, FRANCES | Redacted | | | | | | | |
| 4437488 | ANDREWS, FRANK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298145 | ANDREWS, FREDERICK | Redacted | | | | | | | |
| 4365150 | ANDREWS, GABRIEL | Redacted | | | | | | | |
| 4238289 | ANDREWS, GABRIELLE N | Redacted | | | | | | | |
| 4369535 | ANDREWS, GARY | Redacted | | | | | | | |
| 4360793 | ANDREWS, GARY L | Redacted | | | | | | | |
| 4616092 | ANDREWS, GAYLON | Redacted | | | | | | | |
| 4246394 | ANDREWS, GENE C | Redacted | | | | | | | |
| 4362196 | ANDREWS, GENE L | Redacted | | | | | | | |
| 4772041 | ANDREWS, GERALD | Redacted | | | | | | | |
| 4753601 | ANDREWS, GERALDINE | Redacted | | | | | | | |
| 4718915 | ANDREWS, GINA | Redacted | | | | | | | |
| 4659065 | ANDREWS, GLADYS | Redacted | | | | | | | |
| 4776066 | ANDREWS, GLORIOUS | Redacted | | | | | | | |
| 4709284 | ANDREWS, GREGORY | Redacted | | | | | | | |
| 4641985 | ANDREWS, GWENDOLYN | Redacted | | | | | | | |
| 4638382 | ANDREWS, HAZEL | Redacted | | | | | | | |
| 4767223 | ANDREWS, ILENE | Redacted | | | | | | | |
| 4421417 | ANDREWS, IMARI | Redacted | | | | | | | |
| 4288946 | ANDREWS, IRENE | Redacted | | | | | | | |
| 4257754 | ANDREWS, IRIS | Redacted | | | | | | | |
| 4511024 | ANDREWS, ISAAC | Redacted | | | | | | | |
| 4323210 | ANDREWS, JACI R | Redacted | | | | | | | |
| 4280784 | ANDREWS, JACQUELINE | Redacted | | | | | | | |
| 4764044 | ANDREWS, JACQUELYN R | Redacted | | | | | | | |
| 4686134 | ANDREWS, JACQULINE | Redacted | | | | | | | |
| 4231502 | ANDREWS, JAMEL | Redacted | | | | | | | |
| 4710245 | ANDREWS, JAMES | Redacted | | | | | | | |
| 4206360 | ANDREWS, JAMES | Redacted | | | | | | | |
| 4812153 | ANDREWS, JAMES | Redacted | | | | | | | |
| 4630016 | ANDREWS, JAMES | Redacted | | | | | | | |
| 4383234 | ANDREWS, JAMES E | Redacted | | | | | | | |
| 4291758 | ANDREWS, JAMES E | Redacted | | | | | | | |
| 4447743 | ANDREWS, JAMIE | Redacted | | | | | | | |
| 4307399 | ANDREWS, JANAE | Redacted | | | | | | | |
| 4609485 | ANDREWS, JANET | Redacted | | | | | | | |
| 4723607 | ANDREWS, JANET | Redacted | | | | | | | |
| 4388633 | ANDREWS, JANICE | Redacted | | | | | | | |
| 4240651 | ANDREWS, JARRETT | Redacted | | | | | | | |
| 4696014 | ANDREWS, JAY | Redacted | | | | | | | |
| 4831897 | ANDREWS, JEFF | Redacted | | | | | | | |
| 4235349 | ANDREWS, JENESHA | Redacted | | | | | | | |
| 4240679 | ANDREWS, JERON | Redacted | | | | | | | |
| 4749273 | ANDREWS, JESSICA | Redacted | | | | | | | |
| 4211990 | ANDREWS, JESSICA N | Redacted | | | | | | | |
| 4749393 | ANDREWS, JOANNE | Redacted | | | | | | | |
| 4749394 | ANDREWS, JOANNE | Redacted | | | | | | | |
| 4646395 | ANDREWS, JOHN | Redacted | | | | | | | |
| 4623216 | ANDREWS, JOHNNY | Redacted | | | | | | | |
| 4313530 | ANDREWS, JONATHAN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150635 | ANDREWS, JORDAN | Redacted | | | | | | | |
| 4480995 | ANDREWS, JOSEPH E | Redacted | | | | | | | |
| 4683884 | ANDREWS, JULIA | Redacted | | | | | | | |
| 4492668 | ANDREWS, JUSTIN | Redacted | | | | | | | |
| 4352574 | ANDREWS, JUSTIN | Redacted | | | | | | | |
| 4458693 | ANDREWS, JUSTIN C | Redacted | | | | | | | |
| 4254005 | ANDREWS, KAILEY | Redacted | | | | | | | |
| 4264749 | ANDREWS, KAMERIA | Redacted | | | | | | | |
| 4252422 | ANDREWS, KAREEM M | Redacted | | | | | | | |
| 4681900 | ANDREWS, KATHY | Redacted | | | | | | | |
| 4592730 | ANDREWS, KATRINA | Redacted | | | | | | | |
| 4573878 | ANDREWS, KAYLA K | Redacted | | | | | | | |
| 4476865 | ANDREWS, KAYLAH D | Redacted | | | | | | | |
| 4636919 | ANDREWS, KEVIN | Redacted | | | | | | | |
| 4266433 | ANDREWS, KIERRA | Redacted | | | | | | | |
| 4341400 | ANDREWS, KIMBERLY A | Redacted | | | | | | | |
| 4569233 | ANDREWS, KIMBERLY S | Redacted | | | | | | | |
| 4261864 | ANDREWS, KRYSTAL | Redacted | | | | | | | |
| 4378531 | ANDREWS, KURIYA | Redacted | | | | | | | |
| 4476248 | ANDREWS, KYLE M | Redacted | | | | | | | |
| 4598611 | ANDREWS, LARRY | Redacted | | | | | | | |
| 4562334 | ANDREWS, LATOYA | Redacted | | | | | | | |
| 4726519 | ANDREWS, LATRICIA | Redacted | | | | | | | |
| 4812154 | ANDREWS, LAURIE | Redacted | | | | | | | |
| 4721983 | ANDREWS, LAWRENCE | Redacted | | | | | | | |
| 4431057 | ANDREWS, LEONARD | Redacted | | | | | | | |
| 4760733 | ANDREWS, LETHA | Redacted | | | | | | | |
| 4741293 | ANDREWS, LETITIA | Redacted | | | | | | | |
| 4591953 | ANDREWS, LEVAUER | Redacted | | | | | | | |
| 4662550 | ANDREWS, LEWIS | Redacted | | | | | | | |
| 4774970 | ANDREWS, LILLIE | Redacted | | | | | | | |
| 4727234 | ANDREWS, LINDA | Redacted | | | | | | | |
| 4316470 | ANDREWS, LINDA | Redacted | | | | | | | |
| 4309232 | ANDREWS, LINDEY | Redacted | | | | | | | |
| 4382251 | ANDREWS, LIRIEL R | Redacted | | | | | | | |
| 4160998 | ANDREWS, LUCAS M | Redacted | | | | | | | |
| 4245704 | ANDREWS, LYDIA M | Redacted | | | | | | | |
| 4342632 | ANDREWS, MALIK | Redacted | | | | | | | |
| 4414565 | ANDREWS, MARCARAH M | Redacted | | | | | | | |
| 4557642 | ANDREWS, MARCELLA | Redacted | | | | | | | |
| 4462855 | ANDREWS, MARIA | Redacted | | | | | | | |
| 4463803 | ANDREWS, MARION | Redacted | | | | | | | |
| 4705421 | ANDREWS, MARK | Redacted | | | | | | | |
| 4680995 | ANDREWS, MARTHA | Redacted | | | | | | | |
| 4604358 | ANDREWS, MARTHA | Redacted | | | | | | | |
| 4250893 | ANDREWS, MARTINIQUE | Redacted | | | | | | | |
| 4757278 | ANDREWS, MARY | Redacted | | | | | | | |
| 4643703 | ANDREWS, MARY  A | Redacted | | | | | | | |
| 4257553 | ANDREWS, MARY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543434 | ANDREWS, MARY L | Redacted | | | | | | | |
| 4756223 | ANDREWS, MARY M | Redacted | | | | | | | |
| 4593400 | ANDREWS, MATTHEW | Redacted | | | | | | | |
| 4202220 | ANDREWS, MAXTON | Redacted | | | | | | | |
| 4545315 | ANDREWS, MAYIA | Redacted | | | | | | | |
| 4492515 | ANDREWS, MELANIE | Redacted | | | | | | | |
| 4597409 | ANDREWS, MELVIN | Redacted | | | | | | | |
| 4273306 | ANDREWS, MICHAEL | Redacted | | | | | | | |
| 4342474 | ANDREWS, MICHAEL | Redacted | | | | | | | |
| 4472836 | ANDREWS, MICHAEL | Redacted | | | | | | | |
| 4201205 | ANDREWS, MICHAEL B | Redacted | | | | | | | |
| 4306191 | ANDREWS, MICHAEL J | Redacted | | | | | | | |
| 4831898 | ANDREWS, MICHELLE & KAMINSKI, NANCY | Redacted | | | | | | | |
| 4825028 | ANDREWS, MIKE AND RUTH | Redacted | | | | | | | |
| 4532451 | ANDREWS, MIKE J | Redacted | | | | | | | |
| 4570711 | ANDREWS, MONTANA S | Redacted | | | | | | | |
| 4671616 | ANDREWS, MONTE | Redacted | | | | | | | |
| 4144064 | ANDREWS, MORGAN | Redacted | | | | | | | |
| 4745450 | ANDREWS, MURLEAN | Redacted | | | | | | | |
| 4687966 | ANDREWS, MYRA | Redacted | | | | | | | |
| 4310806 | ANDREWS, NAKIA | Redacted | | | | | | | |
| 4812155 | ANDREWS, NANCY | Redacted | | | | | | | |
| 4330781 | ANDREWS, NATASHA | Redacted | | | | | | | |
| 4478635 | ANDREWS, NATHEN A | Redacted | | | | | | | |
| 4437963 | ANDREWS, NATORI T | Redacted | | | | | | | |
| 4825029 | ANDREWS, NATOSHA | Redacted | | | | | | | |
| 4295260 | ANDREWS, NICOLE | Redacted | | | | | | | |
| 4354635 | ANDREWS, NICOLE L | Redacted | | | | | | | |
| 4397510 | ANDREWS, OLEN | Redacted | | | | | | | |
| 4352977 | ANDREWS, PAMELA A | Redacted | | | | | | | |
| 4258490 | ANDREWS, PARIS M | Redacted | | | | | | | |
| 4308589 | ANDREWS, PATRICK L | Redacted | | | | | | | |
| 4164200 | ANDREWS, PETER T | Redacted | | | | | | | |
| 4353318 | ANDREWS, PHILLIP R | Redacted | | | | | | | |
| 4481227 | ANDREWS, PRINCESS | Redacted | | | | | | | |
| 4314596 | ANDREWS, QUEENA | Redacted | | | | | | | |
| 4520538 | ANDREWS, QUONTAURUS D | Redacted | | | | | | | |
| 4423007 | ANDREWS, RACHEL A | Redacted | | | | | | | |
| 4151574 | ANDREWS, RACHEL B | Redacted | | | | | | | |
| 4146573 | ANDREWS, RAKIERRA | Redacted | | | | | | | |
| 4545132 | ANDREWS, REECE | Redacted | | | | | | | |
| 4470238 | ANDREWS, RHASHAUN M | Redacted | | | | | | | |
| 4786027 | Andrews, Rhonda | Redacted | | | | | | | |
| 4786028 | Andrews, Rhonda | Redacted | | | | | | | |
| 4672635 | ANDREWS, RHONDA J | Redacted | | | | | | | |
| 4680874 | ANDREWS, RICHARD | Redacted | | | | | | | |
| 4586269 | ANDREWS, RICHARD J | Redacted | | | | | | | |
| 4747743 | ANDREWS, RITA | Redacted | | | | | | | |
| 4254914 | ANDREWS, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 510 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243828 | ANDREWS, ROBERT A | Redacted | | | | | | | |
| 4513161 | ANDREWS, ROBERT W | Redacted | | | | | | | |
| 4339895 | ANDREWS, ROBIN | Redacted | | | | | | | |
| 4372952 | ANDREWS, ROY | Redacted | | | | | | | |
| 4232934 | ANDREWS, RUBEN | Redacted | | | | | | | |
| 4458492 | ANDREWS, RYAN P | Redacted | | | | | | | |
| 4251127 | ANDREWS, SADE | Redacted | | | | | | | |
| 4728928 | ANDREWS, SANDRA | Redacted | | | | | | | |
| 4665800 | ANDREWS, SANDRA | Redacted | | | | | | | |
| 4404097 | ANDREWS, SAPPHIRE C | Redacted | | | | | | | |
| 4771739 | ANDREWS, SARAH | Redacted | | | | | | | |
| 4492808 | ANDREWS, SCOT A | Redacted | | | | | | | |
| 4159464 | ANDREWS, SERENA | Redacted | | | | | | | |
| 4521807 | ANDREWS, SERENA M | Redacted | | | | | | | |
| 4602677 | ANDREWS, SETH | Redacted | | | | | | | |
| 4511100 | ANDREWS, SHAIKIEL | Redacted | | | | | | | |
| 4557591 | ANDREWS, SHAKAYLA | Redacted | | | | | | | |
| 4439977 | ANDREWS, SHAMEEKA | Redacted | | | | | | | |
| 4831899 | ANDREWS, SHANNON & GLENN | Redacted | | | | | | | |
| 4278094 | ANDREWS, SHANNON D | Redacted | | | | | | | |
| 4435171 | ANDREWS, SHANTELL E | Redacted | | | | | | | |
| 4211462 | ANDREWS, SHELBY MARIE | Redacted | | | | | | | |
| 4372851 | ANDREWS, SHELLIE | Redacted | | | | | | | |
| 4490974 | ANDREWS, SHERRI | Redacted | | | | | | | |
| 4237567 | ANDREWS, SHERRY | Redacted | | | | | | | |
| 4403380 | ANDREWS, SHERRY | Redacted | | | | | | | |
| 4324314 | ANDREWS, SHONTAE L | Redacted | | | | | | | |
| 4252983 | ANDREWS, SONDRA E | Redacted | | | | | | | |
| 4751049 | ANDREWS, STACEY | Redacted | | | | | | | |
| 4414881 | ANDREWS, STACY K | Redacted | | | | | | | |
| 4144450 | ANDREWS, STEFAN | Redacted | | | | | | | |
| 4243699 | ANDREWS, STEPHANIE | Redacted | | | | | | | |
| 4605416 | ANDREWS, STEPHANIE/BRANDY | Redacted | | | | | | | |
| 4663628 | ANDREWS, STEVEN | Redacted | | | | | | | |
| 4748569 | ANDREWS, SUSAN | Redacted | | | | | | | |
| 4617915 | ANDREWS, SYLVESTER | Redacted | | | | | | | |
| 4203740 | ANDREWS, SYMONA J | Redacted | | | | | | | |
| 4157746 | ANDREWS, TAHANII A | Redacted | | | | | | | |
| 4260935 | ANDREWS, TAMYRIK | Redacted | | | | | | | |
| 4526986 | ANDREWS, TANNER D | Redacted | | | | | | | |
| 4306793 | ANDREWS, TASHIKA | Redacted | | | | | | | |
| 4223848 | ANDREWS, TAVOKIA | Redacted | | | | | | | |
| 4553733 | ANDREWS, TAYLOR | Redacted | | | | | | | |
| 4245577 | ANDREWS, TAYLOR | Redacted | | | | | | | |
| 4262108 | ANDREWS, TERENCE | Redacted | | | | | | | |
| 4208682 | ANDREWS, TERESA | Redacted | | | | | | | |
| 4604898 | ANDREWS, TERRY | Redacted | | | | | | | |
| 4393705 | ANDREWS, THOMAS | Redacted | | | | | | | |
| 4679905 | ANDREWS, THOMAS EARL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339942 | ANDREWS, TIFFANY M | Redacted | | | | | | | |
| 4613414 | ANDREWS, TIMMY | Redacted | | | | | | | |
| 4585127 | ANDREWS, TIMOTHY | Redacted | | | | | | | |
| 4419786 | ANDREWS, TIMOTHY D | Redacted | | | | | | | |
| 4721820 | ANDREWS, TINA B | Redacted | | | | | | | |
| 4541254 | ANDREWS, TRACY | Redacted | | | | | | | |
| 4495168 | ANDREWS, TYLER S | Redacted | | | | | | | |
| 4361854 | ANDREWS, TYLYNN | Redacted | | | | | | | |
| 4146126 | ANDREWS, VAN L | Redacted | | | | | | | |
| 4621196 | ANDREWS, VELMA | Redacted | | | | | | | |
| 4471831 | ANDREWS, VIRGINIA | Redacted | | | | | | | |
| 4682290 | ANDREWS, WENDY | Redacted | | | | | | | |
| 4457268 | ANDREWS, WENDY | Redacted | | | | | | | |
| 4563411 | ANDREWS, WHITNEY | Redacted | | | | | | | |
| 4147156 | ANDREWS, WILLIAM H | Redacted | | | | | | | |
| 4641776 | ANDREWS, WILLIE | Redacted | | | | | | | |
| 4716908 | ANDREWS, WILLIE | Redacted | | | | | | | |
| 4325520 | ANDREWS, XAVIER D | Redacted | | | | | | | |
| 4765941 | ANDREWS, ZACHARY | Redacted | | | | | | | |
| 4471002 | ANDREWS, ZANAJHA E | Redacted | | | | | | | |
| 4358426 | ANDREWS, ZHANE N | Redacted | | | | | | | |
| 4831900 | ANDREWS,RICHARD | Redacted | | | | | | | |
| 4233889 | ANDREWS-BRANCH, TRACIE | Redacted | | | | | | | |
| 4693870 | ANDREWS-NOEL, NATASHA | Redacted | | | | | | | |
| 4285729 | ANDREWSON, KRISTINE M | Redacted | | | | | | | |
| 4240669 | ANDREWSON, MARIE E | Redacted | | | | | | | |
| 4402399 | ANDREWS-POTTILLO, AMY | Redacted | | | | | | | |
| 4261534 | ANDREWS-RISON, CHANEL | Redacted | | | | | | | |
| 5533773 | ANDREY NONYAK | 10922 TAMARACK ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4812156 | ANDREY SUKHACHEV | Redacted | | | | | | | |
| 4482350 | ANDREY, KENNETH | Redacted | | | | | | | |
| 4485033 | ANDREYO, JOHN R | Redacted | | | | | | | |
| 4585876 | ANDRIANO, DOROTHY A | Redacted | | | | | | | |
| 5533786 | ANDRICA JONES | 1408 TEASLEY LANE APT 131 | | | | DENTON | TX | 76205 | |
| 4831901 | ANDRICA, JOHN | Redacted | | | | | | | |
| 4582921 | ANDRICCI, KARMA | Redacted | | | | | | | |
| 4525938 | ANDRICH, RYAN | Redacted | | | | | | | |
| 4600423 | ANDRICHUK, GUY C | Redacted | | | | | | | |
| 4364222 | ANDRICK, KRISTIN | Redacted | | | | | | | |
| 4450569 | ANDRICK, TESSA R | Redacted | | | | | | | |
| 4845942 | ANDRICO ZENIOU | 2396 RICHMOND RD | | | | Staten Island | NY | 10306 | |
| 4633816 | ANDRIES, KEVIN L. | Redacted | | | | | | | |
| 4713949 | ANDRIES, LINCOLN LENNOX RILEY | Redacted | | | | | | | |
| 4522958 | ANDRIES, RODNEY | Redacted | | | | | | | |
| 4658430 | ANDRIESSE, ROSEMARY | Redacted | | | | | | | |
| 4400391 | ANDRIEUX, KERNST | Redacted | | | | | | | |
| 4271678 | ANDRIKE, LORETTA | Redacted | | | | | | | |
| 4503009 | ANDRILLON, OSCAR | Redacted | | | | | | | |
| 4751761 | ANDRING, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528448 | ANDRINO, CARLOS | Redacted | | | | | | | |
| 4228184 | ANDRISANI, RUTH | Redacted | | | | | | | |
| 4619554 | ANDRISEK, DANNY | Redacted | | | | | | | |
| 4443155 | ANDRIX, AMY | Redacted | | | | | | | |
| 4564015 | ANDRIYENKO, ARTEM | Redacted | | | | | | | |
| 4621628 | ANDRIZZI, MARK | Redacted | | | | | | | |
| 4616480 | ANDRO, CHRISTOPHER | Redacted | | | | | | | |
| 4154473 | ANDRO, PATRICIA D | Redacted | | | | | | | |
| 4810693 | ANDROIT DESIGNS INC | 3450 N LAKE SHORE DR | #3702 | | | CHICAGO | IL | 60657 | |
| 4812157 | ANDRONICO, MARK | Redacted | | | | | | | |
| 4492892 | ANDRONICO-LIBBY, SEAN A | Redacted | | | | | | | |
| 4659514 | ANDROPOLI, THOMAS | Redacted | | | | | | | |
| 4747475 | ANDROSKAUT, CONSOLACION | Redacted | | | | | | | |
| 4451710 | ANDROSKO, BRENDA L | Redacted | | | | | | | |
| 4448292 | ANDROSKO, STORMMY G | Redacted | | | | | | | |
| 4575298 | ANDROSKY, JEFFREY A | Redacted | | | | | | | |
| 4459527 | ANDROSKY, KATLYN M | Redacted | | | | | | | |
| 4366702 | ANDROSKY, ROSE L | Redacted | | | | | | | |
| 4825030 | ANDROSS, JOHN | Redacted | | | | | | | |
| 4688599 | ANDROUS, MICHELLE | Redacted | | | | | | | |
| 4398609 | ANDROVETT, CURTIS | Redacted | | | | | | | |
| 4727779 | ANDRUKOV, VITALIY | Redacted | | | | | | | |
| 4825031 | ANDRUS PROPERTIES, INC. | Redacted | | | | | | | |
| 4528010 | ANDRUS, AJA A | Redacted | | | | | | | |
| 4389845 | ANDRUS, AMANI | Redacted | | | | | | | |
| 4358559 | ANDRUS, ASHLEY | Redacted | | | | | | | |
| 4341998 | ANDRUS, BRIANNA | Redacted | | | | | | | |
| 4603472 | ANDRUS, CARROLL | Redacted | | | | | | | |
| 4549649 | ANDRUS, CHRISTINE M | Redacted | | | | | | | |
| 4357175 | ANDRUS, COLLEEN E | Redacted | | | | | | | |
| 4278177 | ANDRUS, ERIN L | Redacted | | | | | | | |
| 4747799 | ANDRUS, GERALD | Redacted | | | | | | | |
| 4774613 | ANDRUS, IRVIN | Redacted | | | | | | | |
| 4539532 | ANDRUS, JASMINE D | Redacted | | | | | | | |
| 4615581 | ANDRUS, JEANINE | Redacted | | | | | | | |
| 4667736 | ANDRUS, KAREN R | Redacted | | | | | | | |
| 4328604 | ANDRUS, LISA M | Redacted | | | | | | | |
| 4372573 | ANDRUS, MADISON K | Redacted | | | | | | | |
| 4673620 | ANDRUS, MARK | Redacted | | | | | | | |
| 4727204 | ANDRUS, MARY E. | Redacted | | | | | | | |
| 4703148 | ANDRUS, PATRICE | Redacted | | | | | | | |
| 4361855 | ANDRUS, STEFFANIE | Redacted | | | | | | | |
| 4446418 | ANDRUS, STEPHANIE M | Redacted | | | | | | | |
| 4478661 | ANDRUS, SUMMER | Redacted | | | | | | | |
| 4323524 | ANDRUS, TROY | Redacted | | | | | | | |
| 4581978 | ANDRUSENKO, LEONID | Redacted | | | | | | | |
| 4467737 | ANDRUSHKO, OLENA | Redacted | | | | | | | |
| 4333177 | ANDRUSKEVICAGWA, BOZENA | Redacted | | | | | | | |
| 4629816 | ANDRUSKIEWICZ, RAYMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155153 | ANDRUSZKA, KAREN R | Redacted | | | | | | | |
| 4305796 | ANDRUSZKIEWICZ, MATTHEW C | Redacted | | | | | | | |
| 4762696 | ANDRUZZI, KATHLEEN | Redacted | | | | | | | |
| 4852195 | ANDRY CONSTRUCTION LLC | 1500 TARREYTON DR | | | | Mobile | AL | 36618 | |
| 4714217 | ANDRY, DEBRA | Redacted | | | | | | | |
| 4742305 | ANDRY, LORI | Redacted | | | | | | | |
| 4594557 | ANDRY, TIAWAN | Redacted | | | | | | | |
| 4770957 | ANDRY, VICKI | Redacted | | | | | | | |
| 4511776 | ANDRYCHOWSKI, EDWARD | Redacted | | | | | | | |
| 4812158 | ANDRYEYEV, ANTON | Redacted | | | | | | | |
| 4233005 | ANDRYS, WINELIE | Redacted | | | | | | | |
| 4276858 | ANDRYSIAK, CARRIE | Redacted | | | | | | | |
| 4283044 | ANDRYSIAK, SHELDON | Redacted | | | | | | | |
| 4513967 | ANDRZEJEK, BOBBI | Redacted | | | | | | | |
| 4440429 | ANDRZEJEWSKI, BRETT | Redacted | | | | | | | |
| 4449431 | ANDRZEJEWSKI, COLEEN | Redacted | | | | | | | |
| 4477059 | ANDRZEJEWSKI, DOROTHY | Redacted | | | | | | | |
| 4282332 | ANDRZEJEWSKI, LAUREN L | Redacted | | | | | | | |
| 4756354 | ANDUCE, LUZ | Redacted | | | | | | | |
| 4496059 | ANDUJAR BERMUDEZ, MARISA | Redacted | | | | | | | |
| 4499651 | ANDUJAR COSTAS, YANARIS | Redacted | | | | | | | |
| 5533812 | ANDUJAR LISSETTE | 124 MOSS BLUFF OAD | | | | KISS | FL | 34746 | |
| 4499975 | ANDUJAR RODRIGUEZ, PEDRO LEMUEL | Redacted | | | | | | | |
| 4492847 | ANDUJAR SANCHEZ, YAMIL K | Redacted | | | | | | | |
| 4585479 | ANDUJAR SANTIGIO, ANGEL M | Redacted | | | | | | | |
| 4236716 | ANDUJAR, ADA L | Redacted | | | | | | | |
| 4330022 | ANDUJAR, CATHERINE | Redacted | | | | | | | |
| 4652749 | ANDUJAR, EDWIN | Redacted | | | | | | | |
| 4443521 | ANDUJAR, ERICA N | Redacted | | | | | | | |
| 4489047 | ANDUJAR, EVAN M | Redacted | | | | | | | |
| 4241047 | ANDUJAR, FELIX | Redacted | | | | | | | |
| 4244776 | ANDUJAR, FRANCES A | Redacted | | | | | | | |
| 4498241 | ANDUJAR, JEANNEETTE | Redacted | | | | | | | |
| 4697164 | ANDUJAR, JOSE | Redacted | | | | | | | |
| 4223503 | ANDUJAR, JOSE | Redacted | | | | | | | |
| 4637313 | ANDUJAR, LAURA E | Redacted | | | | | | | |
| 4629370 | ANDUJAR, LINDA | Redacted | | | | | | | |
| 4644359 | ANDUJAR, LUCILA | Redacted | | | | | | | |
| 4508027 | ANDUJAR, MILNA | Redacted | | | | | | | |
| 4499390 | ANDUJAR, NINOSHCA | Redacted | | | | | | | |
| 4434121 | ANDUJAR, ONEIDA | Redacted | | | | | | | |
| 4429615 | ANDUJAR, RICARDO | Redacted | | | | | | | |
| 4491724 | ANDUJAR, SAMANTHA | Redacted | | | | | | | |
| 4469380 | ANDUJAR, TEQUIA A | Redacted | | | | | | | |
| 4200348 | ANDUJAR, TYLER | Redacted | | | | | | | |
| 4504223 | ANDUJAR, WANDA | Redacted | | | | | | | |
| 4711404 | ANDUJAR-ORTIZ, ZORAIDA | Redacted | | | | | | | |
| 4155310 | ANDUJO, MARTHA | Redacted | | | | | | | |
| 4233132 | ANDURAY, HORACIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622484 | ANDUREAL, AIREAN | Redacted | | | | | | | |
| 4600312 | ANDUZE, ROBERT H | Redacted | | | | | | | |
| 4872540 | ANDY & LAZ LLC | ANDRES R GARCIA JR | 811 E MAIN STREET | | | ALICE | TX | 78332 | |
| 4812159 | ANDY & TIFFANY COAN | Redacted | | | | | | | |
| 4812160 | ANDY & TRISH BAXTER | Redacted | | | | | | | |
| 4812161 | ANDY AND DARLENE BURSCH | Redacted | | | | | | | |
| 4812162 | ANDY AND TINA TU | Redacted | | | | | | | |
| 4825032 | ANDY ANDERSON LLC | Redacted | | | | | | | |
| 5533826 | ANDY BAIN | 1622 FERNWOOD ST | | | | ST PAUL | MN | 55108 | |
| 4798483 | ANDY BIRKEL | DBA GOV GROUP | 3220 EXECUTIVE RIDGE DR SUITE 101 | | | VISTA | CA | 92081 | |
| 4803673 | ANDY BLAIR | 113 Bessmer Rd | | | | WILDER | KY | 41094-9601 | |
| 4796688 | ANDY CHAN | DBA ALL INSTORE | 2620 CONCORD AVE SUIT #112 | | | ALHAMBRA | CA | 91803 | |
| 4831902 | ANDY DECTOR | Redacted | | | | | | | |
| 4851638 | ANDY EDWARDS | 2048 OLD APPLE GROVE RD | | | | Mineral | VA | 23117 | |
| 4870330 | ANDY HILFIGER ENTERTAINMENT | 725 5TH AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| 4831903 | ANDY HORTA | Redacted | | | | | | | |
| 5533842 | ANDY INCZAUSKIS | 10300 | | | | ELKHART | IN | 46516 | |
| 5533843 | ANDY IVEY | 1903 S NOGALES | | | | TULSA | OK | 74107 | |
| 4886698 | ANDY K MELWANI | SEARS FORMAL | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904 | |
| 4890242 | Andy K. Melwani (f/k/a Melco Int'l) | Attn: Andy Melwani | 11255 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20904-2628 | |
| 4812163 | ANDY LAW | Redacted | | | | | | | |
| 4849354 | ANDY LUNT | 129 E MILL ST | | | | Rochester | IL | 62563 | |
| 4886956 | ANDY MONTALVO OD | SEARS OPTICAL 1039 | 1351 ISABELLE CIRCLE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4876958 | ANDY ONCALL | HPC ENTERPRISES LLC | 1526 W ENGLISH RD | | | HIGH POINT | NC | 27262 | |
| 4886527 | ANDY ONCALL | SANDPIPER ENTERPRISES INC | 233 GREENWICH DR SUITE 140 | | | LEES SUMMIT | MO | 64082 | |
| 4812164 | ANDY RYAN | Redacted | | | | | | | |
| 4812165 | ANDY SCURTO | Redacted | | | | | | | |
| 4851919 | ANDY SMITH | 2516 S 42ND ST | | | | Kansas City | KS | 66106 | |
| 4812166 | ANDY STILL | Redacted | | | | | | | |
| 5533856 | ANDY SWAGMASTER | 2615 COURT ST | | | | SIOUX CITY | IA | 51104 | |
| 4812167 | ANDY THOMPSON | Redacted | | | | | | | |
| 4812168 | ANDY VELLA | Redacted | | | | | | | |
| 5533861 | ANDY WANDA EXLINE | 67 DANA CR | | | | CHILLICOTHE | OH | 45601 | |
| 5533863 | ANDY ZMESKAL | 4584 PRIOR CT | | | | ARDEN HILLS | MN | 55112 | |
| 4678641 | ANDY, BARBARA | Redacted | | | | | | | |
| 4172293 | ANDY, JOHN | Redacted | | | | | | | |
| 4488085 | ANDY, PAUL | Redacted | | | | | | | |
| 4864986 | ANDYS DOOR AND LOCK SERVICE | 2930 N STONE AVE | | | | TUCSON | AZ | 85705 | |
| 5794472 | ANDYS LAWN MOWER REPAIR | 5025 Ogeechee Rd | | | | Savannah | GA | 31405 | |
| 5791561 | ANDYS LAWN MOWER REPAIR | 5126 BROADWAY AVE | STE F | | | HALTOM CITY | TX | 76117 | |
| 4873895 | ANDYS LAWN MOWER REPAIR | CHARLES ANDREW FLANERY | 3000 8TH STREET | | | WOODWARD | OK | 73801 | |
| 4876501 | ANDYS PLUMBING | GLENN W DEVINE | 208 N W EUCLID | | | LAWTON | OK | 73507 | |
| 4888227 | ANDYS REPAIRS | STRYKER OUTDOOR SERVICES | 303 ELM ST | | | NEW BRAUNELS | TX | 79109 | |
| 5794473 | ANDY'S SMALL ENGINE REPAIRS | 119 Mullins Dr. | | | | Duffield | VA | 24244 | |
| 4399941 | ANEES, MARIAM L | Redacted | | | | | | | |
| 4797579 | ANEKAA LLC | DBA ROCOCOLIFE | 847 S RANDALL ROAD | | | ELGIN | IL | 60123 | |
| 4184292 | ANELLO, BRIANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223677 | ANELLO, GABRIELLE | Redacted | | | | | | | |
| 4425197 | ANELLO, LINDA | Redacted | | | | | | | |
| 4422145 | ANELLO, ROBERT | Redacted | | | | | | | |
| 4479556 | ANELLO, RYAN | Redacted | | | | | | | |
| 4425849 | ANELLO, RYAN J | Redacted | | | | | | | |
| 4747734 | ANELLO-COPPIN, ROSEMARIE | Redacted | | | | | | | |
| 4665086 | ANELUNDI, MICHELLE | Redacted | | | | | | | |
| 4378631 | ANEMA, KANDICE L | Redacted | | | | | | | |
| 4625632 | ANEMONE, KATHY | Redacted | | | | | | | |
| 4432639 | ANEMY, CHRISTELE S | Redacted | | | | | | | |
| 4485126 | ANEN, MICHAEL | Redacted | | | | | | | |
| 4487864 | ANEN, RICHARD C | Redacted | | | | | | | |
| 5794474 | ANERI JEWELS LLC DBA SUMIT DIA SBT | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794476 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 5794475 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 5012965 | Aneri Jewels, L.L.C | 592 5th Avenue, 4th Floor | | | | New York | NY | 10036 | |
| 4778396 | ANERI JEWELS, L.L.C. | 592 5th Ave 4th Floor | | | | New York | NY | 10036 | |
| 4617525 | ANEROBI, FRED | Redacted | | | | | | | |
| 4473930 | ANES, MADLEEN | Redacted | | | | | | | |
| 4270119 | ANESI, CHARLES H | Redacted | | | | | | | |
| 4766410 | ANESSI, THOMAS | Redacted | | | | | | | |
| 4224312 | ANETRELLA, TYLER | Redacted | | | | | | | |
| 4623714 | ANETSBERGER, MARION | Redacted | | | | | | | |
| 5794477 | ANEW ELECTRONICS LLC | 800 Industrial Blvd. | Suite 100 | | | Grapevine | TX | 76051 | |
| 5789899 | ANEW ELECTRONICS LLC | VIRGINIA BESHIRS | 800 INDUSTRIAL BLVD. | SUITE 100 | | GRAPEVINE | TX | 76051 | |
| 4802711 | ANEW RENEW | DBA ANEW & RENEW GADGETS | 809 N EASTON RD | | | GLENSIDE | PA | 19038 | |
| 4757323 | ANEWENTER, SUSAN | Redacted | | | | | | | |
| 4244966 | ANEXIL, REGENAL | Redacted | | | | | | | |
| 4236405 | ANEZ, ALEXANDER | Redacted | | | | | | | |
| 5794478 | ANF Group | 14981 SW 283rd St | | | | Leisure City | FL | 33033 | |
| 5533901 | ANFIELD IRMA | 5005 LAWRENCE CT | | | | BAKERSIFLED | CA | 93309 | |
| 4147799 | ANFIELD, IMARI | Redacted | | | | | | | |
| 4664496 | ANFIELD, JAXSON | Redacted | | | | | | | |
| 4678888 | ANFIELD, REGINA | Redacted | | | | | | | |
| 4523887 | ANFINSEN, KAREN P | Redacted | | | | | | | |
| 5533902 | ANFISA SCHAMS | 14520 SHANNON PKWY | | | | ROSEMOUNT | MN | 55068 | |
| 4611445 | ANG, BERT-EMERSON | Redacted | | | | | | | |
| 4731527 | ANG, ELIZABETH | Redacted | | | | | | | |
| 4196044 | ANG, EXEQUIEL | Redacted | | | | | | | |
| 4674877 | ANG, LLOYD | Redacted | | | | | | | |
| 4741228 | ANG, MANNY A | Redacted | | | | | | | |
| 4197383 | ANG, SOCORRO | Redacted | | | | | | | |
| 4712749 | ANGAIN, EULA M | Redacted | | | | | | | |
| 4677176 | ANGALA, ED | Redacted | | | | | | | |
| 4237672 | ANGALL, OLIVIA | Redacted | | | | | | | |
| 4674671 | ANGAMARCA, LOUISE | Redacted | | | | | | | |
| 4619752 | ANGAN, JUSTUS | Redacted | | | | | | | |
| 4586001 | ANGANU, RENUKA | Redacted | | | | | | | |
| 4771027 | ANGARA, NEERAJA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715737 | ANGCO, RAMON | Redacted | | | | | | | |
| 4635456 | ANGE, KATHERINE K | Redacted | | | | | | | |
| 4711018 | ANGE, ROSANNE | Redacted | | | | | | | |
| 4831904 | ANGEL & NADELIA CARRASCO | Redacted | | | | | | | |
| 5533912 | ANGEL ALBAN | 4851 HEATH TRAILS RD | | | | HILLIARD | OH | 43026 | |
| 5533922 | ANGEL BANKSTON | 1815 NORWOOD | | | | TOLEDO | OH | 43607 | |
| 5533943 | ANGEL CHANZA | 2717 S 108TH DR | | | | AVONDALE | AZ | 85323 | |
| 5533945 | ANGEL CHRISTIE | 824 PENDLEY RD SE | | | | CALHOUN | GA | 30701 | |
| 4787752 | Angel De Guevara, Anayel | Redacted | | | | | | | |
| 4787753 | Angel De Guevara, Anayel | Redacted | | | | | | | |
| 5533967 | ANGEL DELGADO CARABALLO | CALLE ESPIGA DE AMOR | | | | TOA BAJA | PR | 00949 | |
| 5533978 | ANGEL FARRAR | 321 COUNTRY LANE | | | | LENIOR CITY | TN | 37771 | |
| 5533979 | ANGEL FAVILA | 5419 CROSS VIEW LANE | | | | LAKE IN THE H | IL | 60156 | |
| 4845439 | ANGEL FLOORS INC | 10741 HELLEBORE RD | | | | Charlotte | NC | 28213 | |
| 5533988 | ANGEL GARNER | 3001 VIRGINIA AVE | | | | DICKINSON | TX | 77539 | |
| 5533990 | ANGEL GINN | 26 PENNSYLVANIA AVE | | | | MILL HALL | PA | 17751 | |
| 4849246 | ANGEL GOMEZ | 5546 CRYSTAL VALLEY ST | | | | San Antonio | TX | 78242 | |
| 4850493 | ANGEL HOUSEKEEPING LLC | 316 W ROSE AVE | | | | Foley | AL | 36535 | |
| 5534008 | ANGEL IBARRA | 3008 E ILLINOIS AVE | | | | FRESNO | CA | 93701 | |
| 4862656 | ANGEL INTIMATES INC | 2008 WHITLEY AVE | | | | LOS ANGELES | CA | 90068 | |
| 4850597 | ANGEL L CARDONA | 1960 WALL ST APT 4 | | | | Memphis | TN | 38134 | |
| 4852071 | ANGEL L DE LEON CUADRA | PO BOX 417 | | | | LAS PIEDRAS | PR | 00771 | |
| 4898741 | ANGEL L GONZALEZ CONTRATISTA | ANGEL GONZALEZ VILLANUEVA | PO BOX 3712 | | | GUAYNABO | PR | 00970 | |
| 4860130 | ANGEL LEGWEAR LLC | 13351 RIVERSIDE DR #658 | | | | SHERMAN OAKS | CA | 91423 | |
| 4831905 | ANGEL LUPI | Redacted | | | | | | | |
| 5534042 | ANGEL MADER | 702 WEST VELCO DROVE | | | | MONTGOMERY | MN | 56069 | |
| 4852457 | ANGEL MARTINEZ | 16166 FORT HAMPTON RD | | | | Elkmont | AL | 35620 | |
| 5534067 | ANGEL NEI | 737 BEACH AVE SE | | | | HURON | SD | 57350 | |
| 5534069 | ANGEL NICOLE | 1049 THORNHIL DR | | | | CLEVELAND | OH | 44112 | |
| 4194392 | ANGEL OCHOA, FLOR | Redacted | | | | | | | |
| 4845955 | ANGEL RICHARDS | 19723 SHADOW GLEN CIR | | | | PORTER RANCH | CA | 91326 | |
| 5534112 | ANGEL SALINAS | 1302 SAN ANTONIO | | | | DINUBA | CA | 93618 | |
| 4849479 | ANGEL SCOTT | 3654 LONGFELLOW AVE | | | | Minneapolis | MN | 55407 | |
| 5534133 | ANGEL TENNAR | 141 REED AVENUE | | | | MARION | OH | 43302-4322 | |
| 5534140 | ANGEL TYUS | PO BOX 21252 | | | | LITTLE ROCK | AR | 72221 | |
| 4304966 | ANGEL, ALEXIS | Redacted | | | | | | | |
| 4199716 | ANGEL, ALIDA V | Redacted | | | | | | | |
| 4581001 | ANGEL, ALISHA | Redacted | | | | | | | |
| 4618629 | ANGEL, ARNULFO | Redacted | | | | | | | |
| 4252653 | ANGEL, CESAR | Redacted | | | | | | | |
| 4263532 | ANGEL, CHRISTY | Redacted | | | | | | | |
| 4254442 | ANGEL, CRYSTAL | Redacted | | | | | | | |
| 4333449 | ANGEL, DAISY | Redacted | | | | | | | |
| 4181578 | ANGEL, DAVID | Redacted | | | | | | | |
| 4739132 | ANGEL, DAVID | Redacted | | | | | | | |
| 4747391 | ANGEL, DAVID | Redacted | | | | | | | |
| 4300702 | ANGEL, DEEANA | Redacted | | | | | | | |
| 4484870 | ANGEL, DWAYNE | Redacted | | | | | | | |
| 4217927 | ANGEL, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666995 | ANGEL, JENNIFER | Redacted | | | | | | | |
| 4396497 | ANGEL, JENNY J | Redacted | | | | | | | |
| 4540463 | ANGEL, JESSIE | Redacted | | | | | | | |
| 4313592 | ANGEL, JOHN R | Redacted | | | | | | | |
| 4270539 | ANGEL, JOSHUA | Redacted | | | | | | | |
| 4163823 | ANGEL, JUAN | Redacted | | | | | | | |
| 4210724 | ANGEL, JUAN R | Redacted | | | | | | | |
| 4609033 | ANGEL, KAREN | Redacted | | | | | | | |
| 4588665 | ANGEL, KAREN | Redacted | | | | | | | |
| 4626266 | ANGEL, KIMBERLY | Redacted | | | | | | | |
| 4381878 | ANGEL, LARA | Redacted | | | | | | | |
| 4579885 | ANGEL, LAURA | Redacted | | | | | | | |
| 4749819 | ANGEL, LAWRENCE | Redacted | | | | | | | |
| 4419036 | ANGEL, LINA M | Redacted | | | | | | | |
| 4542685 | ANGEL, LINDA | Redacted | | | | | | | |
| 4424548 | ANGEL, LUIS | Redacted | | | | | | | |
| 4634857 | ANGEL, MAITE | Redacted | | | | | | | |
| 4592074 | ANGEL, MARIA | Redacted | | | | | | | |
| 4432814 | ANGEL, MARIA F | Redacted | | | | | | | |
| 4280994 | ANGEL, MARY | Redacted | | | | | | | |
| 4546660 | ANGEL, MIA L | Redacted | | | | | | | |
| 4525619 | ANGEL, MICHAEL | Redacted | | | | | | | |
| 4276120 | ANGEL, NATHAN D | Redacted | | | | | | | |
| 4403872 | ANGEL, OTNIEL | Redacted | | | | | | | |
| 4531442 | ANGEL, RAYMOND H | Redacted | | | | | | | |
| 4321540 | ANGEL, SAMUEL L | Redacted | | | | | | | |
| 4169554 | ANGEL, SEAN J | Redacted | | | | | | | |
| 4414801 | ANGEL, TEOFILA | Redacted | | | | | | | |
| 4812169 | ANGELA & MARK LUSSIER | Redacted | | | | | | | |
| 4812170 | ANGELA & SEAN JOHNSON | Redacted | | | | | | | |
| 5534197 | ANGELA BENTON | PO BOX2163 | | | | TOFTE | MN | 55615 | |
| 5534213 | ANGELA BOWERS | 11 MARIO DR | | | | DAYTON | OH | 45426 | |
| 5534233 | ANGELA CAPPS | 1712 KERR ST | | | | NEW CASTLE | PA | 16101 | |
| 4812171 | ANGELA CHO | Redacted | | | | | | | |
| 4852503 | ANGELA COSTELLO | 5377 HUNTS MILL RD | | | | Chesterfield | SC | 29709 | |
| 4848341 | ANGELA D CORDOVANO | 411 BROWN ST | | | | Philadelphia | PA | 19123 | |
| 5534269 | ANGELA D MANIS | 191 BORING CHAPEL RD | | | | GRAY | TN | 37615 | |
| 5534280 | ANGELA DIAZ | 3560 HARLOW RD | | | | EUGENE | OR | 97401 | |
| 5534281 | ANGELA DICKSON | 6160 QUINWOOD LANE N APT | | | | MINNEAPOLIS | MN | 55442 | |
| 4866815 | ANGELA DOUGLASS | 4 STONEGATE CT | | | | ALGONQUIN | IL | 60102 | |
| 4845980 | ANGELA FALCIONI | 15801 KIPLING AVE | | | | Cleveland | OH | 44110 | |
| 5534301 | ANGELA FAROOQUI | 9975 CHATEAU ROI CT | | | | ST LOUIS | MO | 63123 | |
| 5534303 | ANGELA FELICIANO | 35 JOURNAL SQUARE | | | | JERSEY CITY | NJ | 07306 | |
| 5534309 | ANGELA FISCHER | 100 ELM ST | | | | TRACY | MN | 56175-1533 | |
| 5534322 | ANGELA FRISBIE | 597 LINN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4875444 | ANGELA FU | DR ANGELA FU A PROFESSIONAL OD CORP | PO BOX 70028 | | | RIVERSIDE | CA | 92513 | |
| 4890243 | Angela Fu OD | Attn: President / General Counsel | P.O. Box 70028 | | | Riverside | CA | 92513 | |
| 5789900 | ANGELA FU, O.D. | PO BOX 70028 | | | | Riverside | CA | 92513 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794479 | ANGELA FU, O.D. | Post Office Box 70028 | | | | Riverside | CA | 92513 | |
| 5534324 | ANGELA GANSER | 1626 S 64TH ST | | | | WEST ALLIS | WI | 53214 | |
| 4831906 | ANGELA GARGIN | Redacted | | | | | | | |
| 4850063 | ANGELA GOODNER | 1197 SEQUOIA TRL | | | | CANYON LAKE | TX | 78133 | |
| 4887031 | ANGELA GREENSLAIT OD | SEARS OPTICAL 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 5534348 | ANGELA HALL | 910 GREENRIDGE DRIVE | | | | ARLINGTON | TX | 76017 | |
| 4851691 | ANGELA HANKINS | 6320 N PARK AVE | | | | Philadelphia | PA | 19141 | |
| 5534366 | ANGELA HOGAN | 1753 LUCY GRADE RD | | | | ASHFORD | AL | 36312-2508 | |
| 5534370 | ANGELA HOSKINS | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4872569 | ANGELA J BEAL OD LLC | ANGELA J BEAL | 1527 COTTONWOOD DRIVE | | | LEWIS CENTER | OH | 43035 | |
| 5534380 | ANGELA J FRECHETTE | 8734 241ST AVE NE | | | | STACY | MN | 55079 | |
| 5534389 | ANGELA JENNINGS | 4520 STCLAIR | | | | NEWPORT | MI | 48166 | |
| 4850037 | ANGELA JOHNSON | 9909 CALTOR LN | | | | Fort Washington | MD | 20744 | |
| 5534407 | ANGELA LACOMBE | 1002 E 4TH ST | | | | MONROE | MI | 48161 | |
| 4812172 | ANGELA LEE | Redacted | | | | | | | |
| 5534415 | ANGELA LEMAY | 211 EWALLISVILLE RD | | | | HIGHLANDS | TX | 77562 | |
| 5534417 | ANGELA LENART | 2549 MAHAN DENMAN RD | | | | COURTLAND | OH | 44410 | |
| 5534444 | ANGELA MACIK | 19830 KANDIRENVILLE LN S | | | | HECTOR | MN | 55342 | |
| 5534447 | ANGELA MAKI | 960 DELAWARE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4831907 | ANGELA MARIE FLAVELL | Redacted | | | | | | | |
| 5534466 | ANGELA MCFADDEN | 2500 MARKHAM LN | | | | HYATTSVILLE | MD | 20785 | |
| 4812173 | ANGELA MCKILLEN AND ROSS SAKAMOTO | Redacted | | | | | | | |
| 5534493 | ANGELA MUMAW | 184 W PARK ST | | | | RITTMAN | OH | 44203 | |
| 4798596 | ANGELA N KIM | DBA SMASH VINTAGE | 2748 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| 4812174 | ANGELA NILSEN | Redacted | | | | | | | |
| 5534510 | ANGELA OSGOOD | 2819 GLENWOOD AVE | | | | MINNEAPOLIS | MN | 55405 | |
| 5534514 | ANGELA PARKER | 1206 EAST MCINTOSH RD | | | | GRIFFIN | GA | 30223 | |
| 5534515 | ANGELA PARLOW | 1007 GARRISON | | | | FREMONT | OH | 43420 | |
| 4801025 | ANGELA PARRISH | DBA FASTMODZ | 102 AMBERGLOW PL | | | CARY | NC | 27513 | |
| 4795910 | ANGELA PARRISH | DBA FASTMODZ | 963 N HARRISON AVE #102 | | | CARY | NC | 27513 | |
| 5534530 | ANGELA POWELL | 4000 NW 21ST STREET | | | | GAINESVILLE | FL | 32605 | |
| 4812175 | ANGELA QUIGLEY | Redacted | | | | | | | |
| 4831908 | ANGELA RODRIGUEZ | Redacted | | | | | | | |
| 4849833 | ANGELA ROSCOE | 4117 MAYFAIR WAY | | | | Portsmouth | VA | 23703 | |
| 4846652 | ANGELA SCIANCALEPORE | 31 PRISCILLA ST | | | | Clifton | NJ | 07013 | |
| 5534587 | ANGELA SHADE | 18986 ENGLEWOOD WAY | | | | FARMINGTON | MN | 55024 | |
| 4852352 | ANGELA SHEETS | 11187 SCULLERS RUN CT | | | | TEGA CAY | SC | 29708 | |
| 5534603 | ANGELA SPRAKER | 15845 SMITH ROAD | | | | THURMONT | MD | 21788 | |
| 5534627 | ANGELA TOLEDO | 11900 | | | | BROOKEVILLE | MD | 20833 | |
| 5534644 | ANGELA WAHIDI | 78 TODD CT | | | | HUNTINGTN STA | NY | 11746 | |
| 5534645 | ANGELA WAKEFIELD | 6132 EDGEWOOD AVE | | | | WOODBURY | MN | 55125 | |
| 5534651 | ANGELA WARR | 912 NE 11TH AVE 35 | | | | GRAND RAPIDS | MN | 55744 | |
| 4831909 | ANGELA WARSHEFSKI | Redacted | | | | | | | |
| 4812176 | ANGELA WILLIAMS | Redacted | | | | | | | |
| 5534667 | ANGELA WOLVERT | 2810 NORTHWAY DR APT 3 | | | | MINNEAPOLIS | MN | 55430 | |
| 5534668 | ANGELA WOMACK | 9400 STAGECOACH RD APT 822 | | | | LITTLE ROCK | AR | 72210 | |
| 5534673 | ANGELA WORTH | 2885 BEECHWOOD DRIVE | | | | JESUP | GA | 31545 | |
| 5534676 | ANGELA Y DANIEL MILES | 6 F PENN CIRCLE | | | | NEWPORT NEWS | VA | 23606 | |
| 4851042 | ANGELA YANEZ | 14539 HEREFORD LN | | | | Polk City | FL | 33868 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812177 | ANGELA YEE & CHUCK JOHNSON | Redacted | | | | | | | |
| 4696440 | ANGELASTRO, YVONNE | Redacted | | | | | | | |
| 5534683 | ANGELE DHOSSOU | 1625 MINNEHAHA AVE W | | | | SAINT PAUL | MN | 55104 | |
| 4851388 | ANGELEKE LEVY | 21413 RIVERVIEW CT | | | | Salinas | CA | 93908 | |
| 5534692 | ANGELES ARTURO | 745 W UNIVERSITY AVE | | | | FRESNO | CA | 93705 | |
| 4586792 | ANGELES BENCOSME, BERNABE A | Redacted | | | | | | | |
| 5534696 | ANGELES FRANCO | 500 E DUNNAM ST | | | | HOBBS | NM | 88240 | |
| 5534698 | ANGELES MADRID | 3480 RISING SUN | | | | EL PASO | TX | 79936 | |
| 4720463 | ANGELES, ABRAHAM | Redacted | | | | | | | |
| 4439550 | ANGELES, ADRIAN | Redacted | | | | | | | |
| 4409511 | ANGELES, ARIANA | Redacted | | | | | | | |
| 4204729 | ANGELES, ARTURO | Redacted | | | | | | | |
| 4529270 | ANGELES, BRIANNA | Redacted | | | | | | | |
| 4170622 | ANGELES, CLAUDIA C | Redacted | | | | | | | |
| 4179999 | ANGELES, CRISTIAN | Redacted | | | | | | | |
| 4185697 | ANGELES, DAVID | Redacted | | | | | | | |
| 4640983 | ANGELES, DEAN | Redacted | | | | | | | |
| 4164775 | ANGELES, EDIT A | Redacted | | | | | | | |
| 4586292 | ANGELES, FLORDELIS | Redacted | | | | | | | |
| 4589502 | ANGELES, JAMES S | Redacted | | | | | | | |
| 4630748 | ANGELES, JESUS | Redacted | | | | | | | |
| 4616329 | ANGELES, JOEHL | Redacted | | | | | | | |
| 4684160 | ANGELES, JOSEFINA | Redacted | | | | | | | |
| 4371146 | ANGELES, JOSHUA A | Redacted | | | | | | | |
| 4437626 | ANGELES, JULIANA | Redacted | | | | | | | |
| 4311759 | ANGELES, KATINA | Redacted | | | | | | | |
| 4777043 | ANGELES, KENT | Redacted | | | | | | | |
| 4775480 | ANGELES, MANUEL | Redacted | | | | | | | |
| 4298243 | ANGELES, MELISSA | Redacted | | | | | | | |
| 4430362 | ANGELES, MILAGRITOS | Redacted | | | | | | | |
| 4435178 | ANGELES, NICOLE | Redacted | | | | | | | |
| 4427009 | ANGELES, NORA | Redacted | | | | | | | |
| 4160825 | ANGELES, NORA | Redacted | | | | | | | |
| 4272107 | ANGELES, ORLANDO | Redacted | | | | | | | |
| 4205977 | ANGELES, ROBERT R | Redacted | | | | | | | |
| 4723064 | ANGELES, THERESA | Redacted | | | | | | | |
| 4762021 | ANGELES, TRINIDAD S. | Redacted | | | | | | | |
| 4277846 | ANGELETTI, DANIEL | Redacted | | | | | | | |
| 4744791 | ANGELETTI, LORI | Redacted | | | | | | | |
| 4411394 | ANGELI STONE, CODY | Redacted | | | | | | | |
| 4412436 | ANGELI, CHRIS L | Redacted | | | | | | | |
| 4390640 | ANGELI, JILLIAN | Redacted | | | | | | | |
| 4290031 | ANGELI, MANDY | Redacted | | | | | | | |
| 4655429 | ANGELI, ROSEMARY | Redacted | | | | | | | |
| 5534718 | ANGELIA KAR PACHECO MCCARTHY | 11 HOLLEY ST | | | | BROCKPORT | NY | 14420 | |
| 5534724 | ANGELIA XIONG | 534 CALIFORNIA AVE E | | | | SAINT PAUL | MN | 55130 | |
| 4812178 | ANGELICA DIAZ | Redacted | | | | | | | |
| 5534780 | ANGELICA HERNANDEZ | PO BOX 394 | | | | FUNKSTOWN | MD | 21740 | |
| 5534786 | ANGELICA KIBLER | 17554 305TH LN | | | | SHAFER | MN | 55074 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 520 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5534789 | ANGELICA LUTFY | 6403 W CARON ST | | | | GLENDALE | AZ | 85302 | |
| 5534801 | ANGELICA MCKAY | 11510 STEWART LANE | | | | SILVER SPRING | MD | 20705 | |
| 5534802 | ANGELICA MEDINA | 10926 SAGECANYON DR | | | | HOUSTON | TX | 77089 | |
| 5534812 | ANGELICA PANDURO | 4027 N BELT LINE ROAD APT | | | | IRVING | TX | 75038 | |
| 5534821 | ANGELICA RIVERA GAVILAN | 6627 15TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5534850 | ANGELICCHI ONEIDA | P O BOX 22556 | | | | CLEVELAND | OH | 44122 | |
| 4548604 | ANGELICH, AMIE | Redacted | | | | | | | |
| 4230369 | ANGELICOLA, VITO V | Redacted | | | | | | | |
| 4288819 | ANGELILLI, BRITTANY L | Redacted | | | | | | | |
| 4491511 | ANGELILLI, MARK | Redacted | | | | | | | |
| 4475841 | ANGELILLI, MICHAEL | Redacted | | | | | | | |
| 4234264 | ANGELILLO, CODIE L | Redacted | | | | | | | |
| 4130284 | Angelina County | Clayton E. Mayfield | 1148 Park Street | | | Beaumont | TX | 77701-3614 | |
| 4130284 | Angelina County | PO Box 1344 | | | | Lufkin | TX | 75902-1344 | |
| 4846322 | ANGELINA GAINEY | 329 MITCHELL ST | | | | Westwego | LA | 70094 | |
| 5534870 | ANGELINA GARCIA | 171 GREENHILL PASS | | | | SAN ANTONIO | TX | 78213 | |
| 5534898 | ANGELINA PENKERT | 39814 40TH ST SW | | | | WAVERLY | MN | 55390 | |
| 4612762 | ANGELINI, DOROTHY | Redacted | | | | | | | |
| 4318487 | ANGELINI, EVAN | Redacted | | | | | | | |
| 4281888 | ANGELINI, MARY | Redacted | | | | | | | |
| 4812179 | ANGELIQUE BORGES | Redacted | | | | | | | |
| 4771772 | ANGELIS, GIANNI JEAN | Redacted | | | | | | | |
| 4169648 | ANGELITO, PRISCILLA | Redacted | | | | | | | |
| 4872590 | ANGELL ENTERPRISES LLC | ANNIE ANGELL | 2301 10 TH ST | | | FLORESVILLE | TX | 78114 | |
| 4340780 | ANGELL II, RICHARD S | Redacted | | | | | | | |
| 4420102 | ANGELL, BARRON | Redacted | | | | | | | |
| 4657916 | ANGELL, BRUCE | Redacted | | | | | | | |
| 4459160 | ANGELL, JAMES C | Redacted | | | | | | | |
| 4538660 | ANGELL, MADELYN | Redacted | | | | | | | |
| 4428114 | ANGELL, MARY F | Redacted | | | | | | | |
| 4418023 | ANGELL, REGINA | Redacted | | | | | | | |
| 4433888 | ANGELL, SEAN M | Redacted | | | | | | | |
| 4812180 | ANGELLA CONSTRUCTION CORP. | Redacted | | | | | | | |
| 4642868 | ANGELLE, ETHEL | Redacted | | | | | | | |
| 4533223 | ANGELLE, JAZLYN | Redacted | | | | | | | |
| 4672188 | ANGELLE, VERNA | Redacted | | | | | | | |
| 4625217 | ANGELLO, CHARLES | Redacted | | | | | | | |
| 4850050 | ANGELLS FLOORING | 1820 HILLROSE PL | | | | Fairborn | OH | 45324 | |
| 4812181 | ANGELO ALOISIO | Redacted | | | | | | | |
| 4887662 | ANGELO CHERTA & SALVADOR CHERTA | SEARS WATCH & JEWERLY | 3886 CRESCENT COVE PL | | | TARPON SPRINGS | FL | 34688 | |
| 4797782 | ANGELO DE SIMONE | DBA TRUE COMPANY | MILLION DOLLAR SMILE LLC | 881 KUHN DRIVE SUITE #205 | | CHULA VISTA | CA | 91914 | |
| 4886928 | ANGELO GAGLIANI | SEARS OPTICAL | 8251 DAY DR | | | PARMA | OH | 44129 | |
| 4831910 | ANGELO PAO | Redacted | | | | | | | |
| 4831911 | ANGELO POU | Redacted | | | | | | | |
| 4486445 | ANGELO, ALICIA N | Redacted | | | | | | | |
| 4235057 | ANGELO, ANTHONY D | Redacted | | | | | | | |
| 4825033 | ANGELO, BOB & SHARON | Redacted | | | | | | | |
| 4495533 | ANGELO, CAITLYN P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188209 | ANGELO, CYRIL | Redacted | | | | | | | |
| 4467108 | ANGELO, GABRIEL A | Redacted | | | | | | | |
| 4489782 | ANGELO, HAYLEY | Redacted | | | | | | | |
| 4598212 | ANGELO, LOUISE | Redacted | | | | | | | |
| 4694424 | ANGELO, MARJORIE | Redacted | | | | | | | |
| 4716672 | ANGELO, MARY J | Redacted | | | | | | | |
| 4423823 | ANGELO, MATTHEW | Redacted | | | | | | | |
| 4427474 | ANGELO, MICHAEL P | Redacted | | | | | | | |
| 4700000 | ANGELO, PATRICIA | Redacted | | | | | | | |
| 4320866 | ANGELO, TAMARA K | Redacted | | | | | | | |
| 4812182 | ANGELO, TOM & GINA | Redacted | | | | | | | |
| 4607782 | ANGELO, TROY | Redacted | | | | | | | |
| 4483088 | ANGELO, VICKIE | Redacted | | | | | | | |
| 4458949 | ANGELOFF, CHERYL LYNN | Redacted | | | | | | | |
| 4459832 | ANGELOFF, CLARA | Redacted | | | | | | | |
| 4250100 | ANGELONE, ATEA | Redacted | | | | | | | |
| 4890621 | ANGELONE, FRANCIS | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890619 | ANGELONE, FRANCIS | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890620 | ANGELONE, FRANCIS | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890622 | ANGELONE, FRANCIS | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890623 | ANGELONE, FRANCIS | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890624 | ANGELONE, FRANCIS | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4211333 | ANGELONE, JOSEPH D | Redacted | | | | | | | |
| 4445856 | ANGELORI, RALPH | Redacted | | | | | | | |
| 4885392 | ANGELOS LAWN SCAPE OF LA INC | PO BOX 86715 | | | | BATON ROUGE | LA | 70879 | |
| 4700735 | ANGELOS, JIM | Redacted | | | | | | | |
| 4290065 | ANGELOS, NICHOLAS S | Redacted | | | | | | | |
| 4471124 | ANGELOTTE, DAVID M | Redacted | | | | | | | |
| 4667442 | ANGELOV, VLADISLAV | Redacted | | | | | | | |
| 4743207 | ANGELOVA, YULIYA | Redacted | | | | | | | |
| 4622886 | ANGELOVA, ZOIA | Redacted | | | | | | | |
| 4872562 | ANGELS FOREVER CONSTRUCTION COMPANY | ANGEL MOLINA | 229 MAIN ST | | | EASTCHESTER | NY | 10709 | |
| 4806420 | ANGELS LANDING INC | DBA COMPASS | L-2668 | | | COLUMBUS | OH | 43260 | |
| 5794480 | ANGEL'S POWER EQUIPMENT LLC | 11 Citation Dr | | | | Wappingers Falls | NY | 12590 | |
| 4899240 | ANGELS RESIDENTIAL | BRICIO LOPEZ | 741 W MAYBERRY AVE APT F | | | HEMET | CA | 92543 | |
| 4800076 | ANGELS TRANSMISSION | DBA SURPLUSDIRECTUSA | 22512 AVENIDA EMPRESA | | | RSM | CA | 92688 | |
| 4800269 | ANGELS TRANSMISSION INC | DBA ONLINEWHOLESALE | 22512 AVENIDA EMPRESA | | | RANCHO SANTA MARGARITA | CA | 92679 | |
| 4872563 | ANGELS YARD CARE | ANGEL TORRES | P O BOX 2012 | | | DELANO | CA | 93216 | |
| 4881713 | ANGELSHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| 5407340 | ANGELUCCI ANTHONY AND MARY LOU ANGELUCCI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4880612 | ANGELUZ PACKAGING SOLUTION INC | P O BOX 1521 | | | | SABANA HOYOS | PR | 00688 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240372 | ANGER, ANTHONY | Redacted | | | | | | | |
| 4433164 | ANGER, HALEY E | Redacted | | | | | | | |
| 4361601 | ANGER, HANNAH | Redacted | | | | | | | |
| 4448462 | ANGER, LINDA C | Redacted | | | | | | | |
| 4164196 | ANGER, MEGAN | Redacted | | | | | | | |
| 4370093 | ANGER, WAVERLY | Redacted | | | | | | | |
| 4726106 | ANGERMAN, GEORGE ( GARY) | Redacted | | | | | | | |
| 4253944 | ANGERVIL, MAX | Redacted | | | | | | | |
| 4760945 | ANGEVIN, IONA | Redacted | | | | | | | |
| 4215573 | ANGEVINE, CRYSTAL | Redacted | | | | | | | |
| 4742057 | ANGEVINE, MARCI | Redacted | | | | | | | |
| 4450489 | ANGHEL, LOU ANN | Redacted | | | | | | | |
| 4582560 | ANGHELUS, ANDREI B | Redacted | | | | | | | |
| 4441035 | ANGIBEAU, SAMY | Redacted | | | | | | | |
| 5534994 | ANGIE ANDERSON | 516 S GERMAN ST | | | | NEW ULM | MN | 56073 | |
| 5535002 | ANGIE BLIZIL | 100 KENMYR CTS | | | | MAPLE LAKE | MN | 55358 | |
| 5535008 | ANGIE CAVAZOS | 5651 HUNTERS BREAK | | | | BROWNSVILLE | TX | 78526 | |
| 5535009 | ANGIE CHADWICK | 214 SANDS ST | | | | RIDGELY | TN | 38080 | |
| 4812183 | ANGIE CHEN | Redacted | | | | | | | |
| 5535014 | ANGIE D ANDERSON | 2765 MAPLE DR S | | | | CAMBRIDGE | MN | 55008 | |
| 4850925 | ANGIE GONZALES | 268 E 4TH ST | | | | San Bernardino | CA | 92410 | |
| 5535032 | ANGIE HOLM | 9775 PICKET DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 5535034 | ANGIE JOHNSON | 2004 140TH ST W | | | | BURNSVILLE | MN | 55337 | |
| 4810467 | ANGIE KEYES | 1315 MARIPOSA CIRCLE #204 | | | | NAPLES | FL | 34105 | |
| 5535037 | ANGIE L FLIPP | 41065 190TH AVE | | | | ZUMBROTA | MN | 55992 | |
| 4831912 | ANGIE MUNOZ | Redacted | | | | | | | |
| 5535047 | ANGIE MURRAY | 110 ALVIEW TERR | | | | GLEN BURNIE | MD | 21060 | |
| 5535076 | ANGIE THOMPSON | 2527 AVE G | | | | COUNCIL BLUFFS | IA | 51501 | |
| 5535079 | ANGIE VAN RISSEGHEM | 21317 MORRISON LINE RD | | | | SWANVILLE | MN | 56382 | |
| 5535085 | ANGIE Y ARMWOOD | 208 NEW YORK AVE | | | | SALISBURY | MD | 21801 | |
| 4260802 | ANGIE, FRANKLYN P | Redacted | | | | | | | |
| 4862276 | ANGIES ARTISAN TREATS LLC | 1918 LOOKOUT DRIVE | | | | NORTH MANKATO | MN | 56003 | |
| 4869501 | ANGIES SHOES & LEATHER GOODS INC | 619 MADISON ST | | | | PALMYRA | NJ | 08065 | |
| 4630329 | ANGILLETTA, NOELIA | Redacted | | | | | | | |
| 4419798 | ANGIONE, ANTHONY | Redacted | | | | | | | |
| 5852304 | Angione, Emilia I | Redacted | | | | | | | |
| 4251879 | ANGIONE, EMILIA I | Redacted | | | | | | | |
| 4595096 | ANGIULLI, KIM M | Redacted | | | | | | | |
| 4579693 | ANGIUS, DEREK L | Redacted | | | | | | | |
| 4812184 | ANGIUS, JACQUE & DAN | Redacted | | | | | | | |
| 4182651 | ANGKIANGCO, ROCHELLE B | Redacted | | | | | | | |
| 4672702 | ANGLABE, LUCIENNE | Redacted | | | | | | | |
| 4244951 | ANGLADA, JOSHUA M | Redacted | | | | | | | |
| 4672102 | ANGLADE, NADEGE B | Redacted | | | | | | | |
| 4229739 | ANGLADE, SAMANTHA | Redacted | | | | | | | |
| 4451125 | ANGLE, BETTY S | Redacted | | | | | | | |
| 4477347 | ANGLE, CYNTHIA L | Redacted | | | | | | | |
| 4160229 | ANGLE, JESSICA A | Redacted | | | | | | | |
| 4495448 | ANGLE, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716435 | ANGLE, NOLA | Redacted | | | | | | | |
| 4753178 | ANGLE, ODEN | Redacted | | | | | | | |
| 4595267 | ANGLE, PETER | Redacted | | | | | | | |
| 4343773 | ANGLE, SHARON | Redacted | | | | | | | |
| 4812185 | ANGLE, TANYA | Redacted | | | | | | | |
| 5535112 | ANGLEA HUNTLEY | 119 EGALS PT DR APT 208 | | | | BRUNSWICK | GA | 31523 | |
| 4266320 | ANGLEA, CHASITY A | Redacted | | | | | | | |
| 4342250 | ANGLEA, KRISTEN M | Redacted | | | | | | | |
| 4358091 | ANGLEBRANDT, KAITLYN | Redacted | | | | | | | |
| 4812186 | ANGLEMAN, PAULINE | Redacted | | | | | | | |
| 4717813 | ANGLEMAN, VAN | Redacted | | | | | | | |
| 4745946 | ANGLEMAN, WENDY S | Redacted | | | | | | | |
| 5535117 | ANGLEN COLLEEN | 800 E TWIGGS ST | | | | TAMPA | FL | 33602 | |
| 4590005 | ANGLEN, CINTIA | Redacted | | | | | | | |
| 4788078 | Anglen, Colleen | Redacted | | | | | | | |
| 4788079 | Anglen, Colleen | Redacted | | | | | | | |
| 4796008 | ANGLER SOLUTIONS LLC | DBA TACKLEPOINT | 1948 NE123 STREET | | | NORTH MIAMI | FL | 33181 | |
| 4587636 | ANGLERO GONZALEZ, ALFONSO | Redacted | | | | | | | |
| 4496739 | ANGLERO, SONIA | Redacted | | | | | | | |
| 4831913 | ANGLES CONSTRUCTION | Redacted | | | | | | | |
| 4881714 | ANGLESHELF OF PUERTO RICO | ANNA GABRIELA PEREZ, ACCOUNTING CLERK | CAROLINA INDUSTRIAL PARK, STREET A, BUILDING #5 | | | CAROLINA | PR | 00985 | |
| 4831914 | ANGLESTAD, JANE | Redacted | | | | | | | |
| 4162366 | ANGLETON-HALSEY, JAMES ZACK | Redacted | | | | | | | |
| 4770936 | ANGLEY, ROBERT | Redacted | | | | | | | |
| 4558439 | ANGLIN SR, JAMES E | Redacted | | | | | | | |
| 4322738 | ANGLIN, BENJAMIN | Redacted | | | | | | | |
| 4277773 | ANGLIN, CHRISSIE | Redacted | | | | | | | |
| 4539578 | ANGLIN, CYNTHIA | Redacted | | | | | | | |
| 4424742 | ANGLIN, DANIELLEA | Redacted | | | | | | | |
| 4757181 | ANGLIN, DAVID | Redacted | | | | | | | |
| 4149555 | ANGLIN, JALORIS | Redacted | | | | | | | |
| 4825034 | ANGLIN, JOHN | Redacted | | | | | | | |
| 4263869 | ANGLIN, JONATHAN | Redacted | | | | | | | |
| 4148176 | ANGLIN, JULIA | Redacted | | | | | | | |
| 4425779 | ANGLIN, KIMBERLY A | Redacted | | | | | | | |
| 4673834 | ANGLIN, KIMIKAWA | Redacted | | | | | | | |
| 4812187 | ANGLIN, MARK & JENNIFER | Redacted | | | | | | | |
| 4647314 | ANGLIN, MARY | Redacted | | | | | | | |
| 4681686 | ANGLIN, OLIVE  A | Redacted | | | | | | | |
| 4726248 | ANGLIN, OTEDIA | Redacted | | | | | | | |
| 4591792 | ANGLIN, PAULA K | Redacted | | | | | | | |
| 4760619 | ANGLIN, RONNIE | Redacted | | | | | | | |
| 4387186 | ANGLIN, SUEL | Redacted | | | | | | | |
| 4145649 | ANGLIN, TANIKA N | Redacted | | | | | | | |
| 4237696 | ANGLIN, TIFFANY | Redacted | | | | | | | |
| 4739585 | ANGLIN, TOMMY | Redacted | | | | | | | |
| 4831915 | ANGLIN, VAN & TONDA | Redacted | | | | | | | |
| 4866953 | ANGLO AMERICAN ENT CORP | 403 KENNEDY BLVD P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806308 | ANGLO-AMERICAN ENTERPRISES CORP | P O BOX 10 | | | | SOMERDALE | NJ | 08083 | |
| 4486952 | ANGLON, ADRIANA L | Redacted | | | | | | | |
| 4788271 | Angly, Beverly | Redacted | | | | | | | |
| 4788272 | Angly, Beverly | Redacted | | | | | | | |
| 4536650 | ANGO, HADIZA | Redacted | | | | | | | |
| 4268561 | ANGOCO, ANASTACIA | Redacted | | | | | | | |
| 4559212 | ANGOK, GABRIEL G | Redacted | | | | | | | |
| 5844505 | ANGOL, LESTER K | Redacted | | | | | | | |
| 4248974 | ANGOL, MICAH | Redacted | | | | | | | |
| 4440501 | ANGOL, TYRICK | Redacted | | | | | | | |
| 4562447 | ANGOL, ZIANNA F | Redacted | | | | | | | |
| 4741441 | ANGOLA, BIBI | Redacted | | | | | | | |
| 4292023 | ANGONE, ROBERT S | Redacted | | | | | | | |
| 4694198 | ANGOTTA, ANTHONY | Redacted | | | | | | | |
| 4825035 | ANGOTTI, HOLLY | Redacted | | | | | | | |
| 4586333 | ANGOTTI, JEREMY | Redacted | | | | | | | |
| 4248376 | ANGOVE, GAVIN A | Redacted | | | | | | | |
| 4754113 | ANGOVE, HENRY | Redacted | | | | | | | |
| 4234771 | ANGOVE, MICHAEL | Redacted | | | | | | | |
| 4265747 | ANGOY-AIYETORO, ANTONI | Redacted | | | | | | | |
| 4493555 | ANGRADI, DAMIAN | Redacted | | | | | | | |
| 4630276 | ANGRAND, JEAN | Redacted | | | | | | | |
| 4417222 | ANGRISANO, JEREMIAH | Redacted | | | | | | | |
| 4477134 | ANGST, DANIEL A | Redacted | | | | | | | |
| 4416913 | ANGSTADT, CODY H | Redacted | | | | | | | |
| 4713965 | ANGSTADT, KARYN | Redacted | | | | | | | |
| 4577538 | ANGSTADT, MICHAEL | Redacted | | | | | | | |
| 4405918 | ANGSTADT, THOMAS P | Redacted | | | | | | | |
| 4201367 | ANGSTADT, TIFFANY | Redacted | | | | | | | |
| 4447966 | ANGSTMANN, ERIKA | Redacted | | | | | | | |
| 4460483 | ANGSTMANN, MARYLOU | Redacted | | | | | | | |
| 4769620 | ANGUAY, BO | Redacted | | | | | | | |
| 4271528 | ANGUAY, GUILLERMO | Redacted | | | | | | | |
| 4270705 | ANGUAY, JANELL R | Redacted | | | | | | | |
| 4410772 | ANGUE ABAA, ELLA D | Redacted | | | | | | | |
| 4221671 | ANGUEIRA, ALEELIZE N | Redacted | | | | | | | |
| 4755238 | ANGUELLA, NOEMI | Redacted | | | | | | | |
| 4162673 | ANGUELSKY, MINKO | Redacted | | | | | | | |
| 4708788 | ANGUIANO, ADELA | Redacted | | | | | | | |
| 4737729 | ANGUIANO, AMERICA | Redacted | | | | | | | |
| 4182210 | ANGUIANO, ANDREA | Redacted | | | | | | | |
| 4181321 | ANGUIANO, ANGEL | Redacted | | | | | | | |
| 4307927 | ANGUIANO, ANTHONY | Redacted | | | | | | | |
| 4542678 | ANGUIANO, DELILAH J | Redacted | | | | | | | |
| 4409694 | ANGUIANO, DOROTHY | Redacted | | | | | | | |
| 4198640 | ANGUIANO, EDWARD | Redacted | | | | | | | |
| 4199228 | ANGUIANO, ELIZABETH | Redacted | | | | | | | |
| 4523942 | ANGUIANO, EUDELIA R | Redacted | | | | | | | |
| 4174412 | ANGUIANO, FERNANDO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180159 | ANGUIANO, FERNANDO J | Redacted | | | | | | | |
| 4295422 | ANGUIANO, GENESIS | Redacted | | | | | | | |
| 4568841 | ANGUIANO, GLADYS | Redacted | | | | | | | |
| 4204081 | ANGUIANO, GLORIA A | Redacted | | | | | | | |
| 4377428 | ANGUIANO, GREG K | Redacted | | | | | | | |
| 4192953 | ANGUIANO, GUADALUPE A | Redacted | | | | | | | |
| 4304656 | ANGUIANO, JAIME | Redacted | | | | | | | |
| 4282682 | ANGUIANO, JANETTE | Redacted | | | | | | | |
| 4414697 | ANGUIANO, JENNIFER | Redacted | | | | | | | |
| 4414041 | ANGUIANO, JOHN D | Redacted | | | | | | | |
| 4355957 | ANGUIANO, JORDAN | Redacted | | | | | | | |
| 4190829 | ANGUIANO, JOSE A | Redacted | | | | | | | |
| 4547414 | ANGUIANO, JOSEPH | Redacted | | | | | | | |
| 4458017 | ANGUIANO, JUAN | Redacted | | | | | | | |
| 4179341 | ANGUIANO, LEONSO | Redacted | | | | | | | |
| 4527946 | ANGUIANO, LORENZO M | Redacted | | | | | | | |
| 4300311 | ANGUIANO, LUIS G | Redacted | | | | | | | |
| 4666559 | ANGUIANO, MARK | Redacted | | | | | | | |
| 4176914 | ANGUIANO, MARLINE S | Redacted | | | | | | | |
| 4185623 | ANGUIANO, NAYELI Y | Redacted | | | | | | | |
| 4207630 | ANGUIANO, NORBY U | Redacted | | | | | | | |
| 4519843 | ANGUIANO, RANDY | Redacted | | | | | | | |
| 4413141 | ANGUIANO, SERGIO | Redacted | | | | | | | |
| 4412743 | ANGUIANO, TRINIDAD STEPHEN H | Redacted | | | | | | | |
| 4616051 | ANGUIANO, VICTOR | Redacted | | | | | | | |
| 4629480 | ANGUIANO-MORAN, ARTURO | Redacted | | | | | | | |
| 4200276 | ANGUIANO-RODRIGUEZ, AMELIA | Redacted | | | | | | | |
| 4632807 | ANGUIERA, RAUL | Redacted | | | | | | | |
| 4632808 | ANGUIERA, RAUL | Redacted | | | | | | | |
| 4522366 | ANGUIN, MICHELLE | Redacted | | | | | | | |
| 4437311 | ANGUISACA LAZO, MAYRA V | Redacted | | | | | | | |
| 4443150 | ANGUISACA, CHRISTIAN | Redacted | | | | | | | |
| 4429801 | ANGUISACA, DAISY | Redacted | | | | | | | |
| 4426589 | ANGUISACA, NEIDA S | Redacted | | | | | | | |
| 4455253 | ANGUISH, JOHN W | Redacted | | | | | | | |
| 4411918 | ANGUISH-ABBOTT, EVA MARIE | Redacted | | | | | | | |
| 4176211 | ANGULO HERRERA, IVONE G | Redacted | | | | | | | |
| 4488418 | ANGULO JR, ELIAM | Redacted | | | | | | | |
| 4183034 | ANGULO JR, GELACIO | Redacted | | | | | | | |
| 4550098 | ANGULO JR., RAYMOND | Redacted | | | | | | | |
| 4198080 | ANGULO LOPEZ, DANIA L | Redacted | | | | | | | |
| 4466096 | ANGULO NUNEZ, CINTYA C | Redacted | | | | | | | |
| 4156450 | ANGULO, ALEX | Redacted | | | | | | | |
| 4831916 | ANGULO, ANA M. | Redacted | | | | | | | |
| 4652398 | ANGULO, ANDRES | Redacted | | | | | | | |
| 4396064 | ANGULO, CINDY | Redacted | | | | | | | |
| 4699452 | ANGULO, CLAUDIA | Redacted | | | | | | | |
| 4159231 | ANGULO, CORNELIA | Redacted | | | | | | | |
| 4544678 | ANGULO, DAMARYS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 526 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531303 | ANGULO, DEBORAH S | Redacted | | | | | | | |
| 4158846 | ANGULO, DIANA L | Redacted | | | | | | | |
| 4161977 | ANGULO, DIANETH A | Redacted | | | | | | | |
| 4615134 | ANGULO, DOUG | Redacted | | | | | | | |
| 4831917 | ANGULO, EDMUNDO | Redacted | | | | | | | |
| 4207709 | ANGULO, ELMER | Redacted | | | | | | | |
| 4185683 | ANGULO, GUSTAVO | Redacted | | | | | | | |
| 4758746 | ANGULO, HECTOR G | Redacted | | | | | | | |
| 4778886 | Angulo, Hugo | Redacted | | | | | | | |
| 4491143 | ANGULO, JALEESA M | Redacted | | | | | | | |
| 4199124 | ANGULO, JASMINE | Redacted | | | | | | | |
| 4161594 | ANGULO, JORGE | Redacted | | | | | | | |
| 4703054 | ANGULO, JOSEPHINE | Redacted | | | | | | | |
| 4144727 | ANGULO, JOSHUA | Redacted | | | | | | | |
| 4204911 | ANGULO, KARINA | Redacted | | | | | | | |
| 4715042 | ANGULO, LIDIA | Redacted | | | | | | | |
| 4181323 | ANGULO, MABY | Redacted | | | | | | | |
| 4619875 | ANGULO, MARIA | Redacted | | | | | | | |
| 4199117 | ANGULO, PRINCE | Redacted | | | | | | | |
| 4568679 | ANGULO, RICARDO R | Redacted | | | | | | | |
| 4153042 | ANGULO, SAVANNAH M | Redacted | | | | | | | |
| 4175636 | ANGULO, SOCORRO | Redacted | | | | | | | |
| 4215129 | ANGULO, VANESSA | Redacted | | | | | | | |
| 4329039 | ANGULO, WOLFGANG E | Redacted | | | | | | | |
| 4720722 | ANGULO, YESENIA | Redacted | | | | | | | |
| 4465653 | ANGULO, ZEFERINO | Redacted | | | | | | | |
| 4241486 | ANGUS JR, JULIAN G | Redacted | | | | | | | |
| 4812188 | ANGUS MACCAFFREY INTERIOR DESIGN INC | Redacted | | | | | | | |
| 4812189 | ANGUS MCCARTHY | Redacted | | | | | | | |
| 4519750 | ANGUS, AMANDA K | Redacted | | | | | | | |
| 4760622 | ANGUS, JIM | Redacted | | | | | | | |
| 4463776 | ANGUS, MARRINETTE K | Redacted | | | | | | | |
| 4733981 | ANGUS, MATTHEW | Redacted | | | | | | | |
| 4299234 | ANGUS, MICHAEL | Redacted | | | | | | | |
| 4245492 | ANGUS, ONIQUE | Redacted | | | | | | | |
| 4220708 | ANGUS, PHILLIP | Redacted | | | | | | | |
| 4793046 | Angus, Robert | Redacted | | | | | | | |
| 4538961 | ANGUS, SHAUN | Redacted | | | | | | | |
| 4627666 | ANGUS, TERRY | Redacted | | | | | | | |
| 4419364 | ANGUS, TRAVIS O | Redacted | | | | | | | |
| 4407028 | ANGUS, TYLER A | Redacted | | | | | | | |
| 4650782 | ANGUZZA, ALESANDRO | Redacted | | | | | | | |
| 4599938 | ANGVALL, JUDY | Redacted | | | | | | | |
| 4770597 | ANGVIRE, BARBARA | Redacted | | | | | | | |
| 4800996 | ANH DAO T NGUYEN | DBA CODNER STORE | 12265 W INDIANTOWN RD | | | JUPITER | FL | 33478 | |
| 5535161 | ANH VU | 2788 ASHCROFT AVE | | | | CLOVIS | CA | 93611 | |
| 4861126 | ANHAEUSER ELECTRIC | 154 W FOOTHILL BLVD A291 | | | | UPLAND | CA | 91786 | |
| 4181523 | ANHALT, SELESTE A | Redacted | | | | | | | |
| 4872575 | ANHEUSAR BUSCH SALES OF SAN DIEGO | ANHEUSAR BUSCH INC | 5959 SANTA FE STREET | | | SAN DIEGO | CA | 92109 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875929 | ANHEUSER BUSCH COMPANIES INC | FILE #54848 | | | | LOS ANGELES | CA | 90047 | |
| 4860758 | ANHEUSER BUSCH INC | 1455 E 62ND AVENUE | | | | DENVER | CO | 80216 | |
| 4881692 | ANHEUSER BUSCH INC | P O BOX 35950 | | | | LOUISVILLE | KY | 40232 | |
| 4881478 | ANHEUSER BUSCH SALES OF HAWAII INC | P O BOX 30588 | | | | HONOLULU | HI | 96720 | |
| 4861639 | ANHEUSER BUSCH SALES OF OKLAHOMA | 1700 BEECHWOOD AVE | | | | OKLAHOMA CITY | OK | 73149 | |
| 4872127 | ANHEUSER BUSCH SALES OF WASHINGTON | AB SALES OF WASHINGTON | 3215 LIND AVENUE SW | | | RENTON | WA | 98055 | |
| 4864981 | ANHEUSER BUSCH TULSA | 2929 N FLORENCE | | | | TULSA | OK | 74110 | |
| 4572493 | ANHOLD, REBECCA | Redacted | | | | | | | |
| 4527985 | ANI, CHUKWUALDA | Redacted | | | | | | | |
| 4699569 | ANIAGBA, PATRICIA | Redacted | | | | | | | |
| 4346129 | ANIAGU, ULOAKU J | Redacted | | | | | | | |
| 4419201 | ANIANWU, CASSANDRA C | Redacted | | | | | | | |
| 4394974 | ANIAS, KAREN | Redacted | | | | | | | |
| 4630192 | ANIBABA, OMOWUNMI | Redacted | | | | | | | |
| 5535175 | ANIBAL QUILES | HC 02 BOX 8185 | | | | JAYUYA | PR | 00664 | |
| 4710057 | ANIBARRO, MORAIMA | Redacted | | | | | | | |
| 4244687 | ANICET, SANDY S | Redacted | | | | | | | |
| 4689837 | ANICETE, GILBERTO | Redacted | | | | | | | |
| 4730216 | ANICETTI, SHARON | Redacted | | | | | | | |
| 4759116 | ANICH, CHRIS | Redacted | | | | | | | |
| 4831918 | ANIDJAR, ELIE & LINDSAY | Redacted | | | | | | | |
| 4631710 | ANIDO, NANCY | Redacted | | | | | | | |
| 5535185 | ANIE ANIE UMPIERRE | CALLE YUNQUE 603 SUMMIT | | | | SAN JUAN | PR | 00920 | |
| 4345275 | ANIE, IRENE | Redacted | | | | | | | |
| 4265429 | ANIEKWU, CHINELO | Redacted | | | | | | | |
| 4348621 | ANIEL, CAROLE L | Redacted | | | | | | | |
| 4209012 | ANIEL, JESSIE | Redacted | | | | | | | |
| 4825036 | ANIELLO, PJ | Redacted | | | | | | | |
| 4191924 | ANIELSKI, MIKAYLA A | Redacted | | | | | | | |
| 4847787 | ANIES MENOTHUMALIL | 39 SPRINGDALE AVE | | | | WEST HARRISON | NY | 10604 | |
| 4717652 | ANIES, KYLE | Redacted | | | | | | | |
| 4287125 | ANIFER, ANDREW | Redacted | | | | | | | |
| 5535190 | ANIKA GERMAN | 210LOGAN AVE | | | | FORT BENNING | GA | 31905 | |
| 4886987 | ANIKA RAMOLIA O D | SEARS OPTICAL 1108 | 6637 SURFCREST STREET | | | CARLSBAD | CA | 92011 | |
| 4368153 | ANIKA, AMA S | Redacted | | | | | | | |
| 4128178 | Aniket Metals Pvt Ltd | 305 Ready Money Terrace | 167 Dr A. B. Road | Worli | | Mumbai | | 400018 | India |
| 4123843 | Aniket Metals Pvt Ltd | 305 Ready Money Terrace | 167 Dr A.B. Road, Worli | | | Mumbai | MH | 400018 | India |
| 4123839 | Aniket Metals PVT LTD | 305 Ready Money Terrace, 167 Dr A.B. Road, Worli | | | | Mumbai | | 400018 | India |
| 4879461 | ANIKET METALS PVT LTD | NACHIKET SHAH | 305 READY MONEY TERRACE, | DR.A.B. ROAD, WORLI | | MUMBAI | MAHARASHTRA | 400018 | INDIA |
| 4831919 | ANIL & PARI PATEL | Redacted | | | | | | | |
| 5535194 | ANIL KUMAROU | 3241 SAINT AUGUSTINE COURT | | | | OLNEY | MD | 20832 | |
| 4850986 | ANIL TYAGI | 737 WESTMINSTER WAY | | | | Coppell | TX | 75019 | |
| 4812190 | Anil Wilson | Redacted | | | | | | | |
| 4355371 | ANIL, SEEMA | Redacted | | | | | | | |
| 4800019 | ANILTA CORPORATION | DBA COSTUMES4LESS | 4171 BALL ROAD #250 | | | CYPRESS | CA | 90630 | |
| 4794831 | ANILTA CORPORATION | DBA COSTUMES4LESS | 7625 ROSECRANS AVENUE #3 | | | PARAMOUNT | CA | 90723 | |
| 4597997 | ANIM, ROSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864087 | ANIMA INTERNATIONAL CORP | 246 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4218744 | ANIMA, PAULA | Redacted | | | | | | | |
| 5794482 | ANIMAL ADVENTURE LLC | 1114 SOUTH 5TH STREET | | | | HOPKINS | MN | 55343 | |
| 4806929 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | HOPKINS | | HOPKINS | MN | 55343 | |
| 4806928 | ANIMAL ADVENTURE LLC | MICHAEL KOHN | 1114 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | |
| 4797185 | ANIMAL LOVERS HOUSE LLC | 10360 SW 186 STREET UNIT 972287 | | | | MIAMI | FL | 33197 | |
| 4852401 | ANIMAL RESCUE FOUNDATION INC | PO BOX 1129 | | | | Beacon | NY | 12508 | |
| 4889417 | ANIMAL TALENT OF CHICAGO INC | WILLIAM J CASEY JR | P O BOX 353 | | | HINSDALE | IL | 60522 | |
| 4861487 | ANIMAL TRACKERS WILDLIFE COMPANY | 165 BRADLEY LANE | | | | HOFFMAN ESTATES | IL | 60169 | |
| 4871307 | ANIMAL WILDFIRE TRAPPERS INC | 865 TILDENVILLE SCHOOL ROAD | | | | WINTER GARDEN | FL | 34787 | |
| 4803431 | ANIMAS VALLEY MALL LLC | DBA C/O ROUSE PROPERTIES LLC | PO BOX 86 - SDS-12-2826 | | | MINNEAPOLIS | MN | 55486-2826 | |
| 4527530 | ANIMAS, CINTHIA | Redacted | | | | | | | |
| 4338633 | ANIMASAHUN, ABISOLA | Redacted | | | | | | | |
| 4340241 | ANIMASAHUN, ADEOLA | Redacted | | | | | | | |
| 4525016 | ANIMASHAUN, ASHLEY | Redacted | | | | | | | |
| 4798732 | ANIMETRONIX INC | DBA ICYDEALS | 414 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| 4269991 | ANINAG, MARIBEL Q | Redacted | | | | | | | |
| 4352898 | ANINDO, ISTIAQUE H | Redacted | | | | | | | |
| 4613959 | ANING, JUDE | Redacted | | | | | | | |
| 4449626 | ANING, PRINCE | Redacted | | | | | | | |
| 4737463 | ANING, SAMUEL | Redacted | | | | | | | |
| 4205367 | ANINION, GEDEON | Redacted | | | | | | | |
| 4548197 | ANIOL, ADAM A | Redacted | | | | | | | |
| 5535207 | ANIRMA SERRANO | C8 H 41 HERMANAS DAVILA | | | | BAYAMON | PR | 00959 | |
| 4667853 | ANIRUDHAN, PREMKUMAR | Redacted | | | | | | | |
| 4768197 | ANIS DESIRE, GERTRUDE | Redacted | | | | | | | |
| 4301652 | ANIS, DEBRA | Redacted | | | | | | | |
| 4209263 | ANIS, RIFAT | Redacted | | | | | | | |
| 4283788 | ANIS, TAHIRA | Redacted | | | | | | | |
| 4235998 | ANISIMOVA, LYUDMILA | Redacted | | | | | | | |
| 4801742 | ANISSA JOYNER | DBA U ARE FASHIONS | PO BOX 950144 | | | LAKE MARY | FL | 32795 | |
| 4737509 | ANISSA, ATHER | Redacted | | | | | | | |
| 4424331 | ANISSI, CAROLINA | Redacted | | | | | | | |
| 4679402 | ANISZFELD, ROBERT | Redacted | | | | | | | |
| 5535239 | ANITA CRAWFORD | OR SHANQUANITA CRAWFORD OR KELLEY | | | | ARTESIA | MS | 39736 | |
| 4850587 | ANITA GLASGOW | 1972 MELROSE AVE | | | | Columbus | OH | 43224 | |
| 5535270 | ANITA JACOBS | 3922 WORRILOW ROAD | | | | BROOKHAVEN | PA | 19015 | |
| 4831920 | ANITA KURZ | Redacted | | | | | | | |
| 4887195 | ANITA LEE | SEARS OPTICAL 1868 | 3090 E FRONTERA ST 206 | | | ANAHEIM | CA | 92806 | |
| 5535292 | ANITA MCINTOSH | 1641 20TH AVE | | | | INTL FALLS | MN | 56649 | |
| 5535294 | ANITA MEREDITH | 5152 E 114TH | | | | GARFIELD HTS | OH | 44125 | |
| 4850863 | ANITA MILLER | 5598 DONEGAL DR | | | | SHOREVIEW | MN | 55126 | |
| 5535309 | ANITA PRATT | 3404 FOREST CREEK DR | | | | FORT WORTH | TX | 76123 | |
| 4852227 | ANITA ROEDER | 216 BLESSING RANCH RD | | | | Liberty Hill | TX | 78642 | |
| 5535315 | ANITA S CONNELL | 275 S POINTE DR NONE | | | | LINCOLN | AL | 35096 | |
| 5535325 | ANITA STOPKA | 2675 S MACARTHUR DR | | | | TRACY | CA | 95376 | |
| 5535328 | ANITA THIES | 4032 OAKLAND AVE S | | | | MINNEAPOLIS | MN | 55407 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535331 | ANITA URBAN | 1614 E 37TH ST | | | | KANSAS CITY | MO | 64109 | |
| 4851084 | ANITA VEGA | 968 CHABLIS LN | | | | Vista | CA | 92083 | |
| 4849349 | ANITA VIGIL | 125 S FORREST ST | | | | Douglass | KS | 67039 | |
| 4831921 | ANITA WILSON | Redacted | | | | | | | |
| 4853098 | ANITA YANG | 5012 71ST AVE N | | | | Brooklyn Center | MN | 55429 | |
| 4198484 | ANITELEA, SESILIA | Redacted | | | | | | | |
| 4166238 | ANITHA JAYAKUMAR, SARATH | Redacted | | | | | | | |
| 5535349 | ANITRA KROGMAN | 2040 E IDAHO AVE | | | | ST PAUL | MN | 55119 | |
| 4272172 | ANIU, HEATHER H | Redacted | | | | | | | |
| 4272326 | ANIU, LUCILLE K | Redacted | | | | | | | |
| 4811545 | ANIUSILA & WILBERTO BOUZA | HC 2 BOX 278 | | | | NOGALES | AZ | 85621 | |
| 4741017 | ANIWETA, ANNA | Redacted | | | | | | | |
| 4883309 | ANIXTER INC | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 4810897 | ANIXTER INC | PO BOX 842591 | | | | DALLAS | TX | 75284-2591 | |
| 5794483 | ANIXTER INC-47583851 | P O BOX 847428 | | | | DALLAS | TX | 75284 | |
| 4812191 | ANJA MICHALS DESIGN | Redacted | | | | | | | |
| 4849299 | ANJI PARRECO | 1251 HOLLYBERRY CT | | | | HUNTINGTOWN | MD | 20639 | |
| 4666666 | ANJI, RAMESH | Redacted | | | | | | | |
| 4666667 | ANJI, RAMESH | Redacted | | | | | | | |
| 4768795 | ANJORIN, ENIOLA | Redacted | | | | | | | |
| 4328144 | ANJOS, IVAN | Redacted | | | | | | | |
| 4432443 | ANJUM, AROOJ | Redacted | | | | | | | |
| 4349253 | ANJUM, FAIZA | Redacted | | | | | | | |
| 4258285 | ANJUM, WAJEHA | Redacted | | | | | | | |
| 4231345 | ANJUM, WAJIHA | Redacted | | | | | | | |
| 4714076 | ANJUN, KHALID | Redacted | | | | | | | |
| 5535387 | ANKA KO | 17 BARNSTABLE ROAD | | | | NEW YORK | NY | 10009 | |
| 4731430 | ANKENBAUER, JAMES | Redacted | | | | | | | |
| 4276727 | ANKENBAUER, MIKAYLA M | Redacted | | | | | | | |
| 4335128 | ANKENER, JOSEPH P | Redacted | | | | | | | |
| 4466886 | ANKENEY, APRIL | Redacted | | | | | | | |
| 4737014 | ANKENEY, JOHN G | Redacted | | | | | | | |
| 4189249 | ANKENMAN, MAEGAN | Redacted | | | | | | | |
| 4518599 | ANKENY, MISTY L | Redacted | | | | | | | |
| 4622751 | ANKENY, RANDY | Redacted | | | | | | | |
| 4772943 | ANKENY, TODD | Redacted | | | | | | | |
| 4352458 | ANKER, MEGAN | Redacted | | | | | | | |
| 4495082 | ANKER, WILLIAM T | Redacted | | | | | | | |
| 4232931 | ANKERSMIT, DANIEL | Redacted | | | | | | | |
| 4149730 | ANKESHEILN, SHELBY M | Redacted | | | | | | | |
| 4665054 | ANKHU-RA, AN- HER | Redacted | | | | | | | |
| 4516838 | ANKI, CHRISTINA H | Redacted | | | | | | | |
| 4153341 | ANKNEY, DAVID R | Redacted | | | | | | | |
| 4155751 | ANKNEY, JOSEPHINE | Redacted | | | | | | | |
| 4220118 | ANKNEY, TERRI | Redacted | | | | | | | |
| 4488076 | ANKNEY, THOMAS E | Redacted | | | | | | | |
| 4149372 | ANKOM, JASMINE A | Redacted | | | | | | | |
| 4435050 | ANKOMAHJR, PRINCE O | Redacted | | | | | | | |
| 4342394 | ANKRAH, ALVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747436 | ANKRAH, BEATRICE | Redacted | | | | | | | |
| 4343305 | ANKRAH, ELIZABETH | Redacted | | | | | | | |
| 4397154 | ANKRAH, JOSHAU A | Redacted | | | | | | | |
| 4652561 | ANKRAH, KRISTINA | Redacted | | | | | | | |
| 4553579 | ANKRAH, SARAH | Redacted | | | | | | | |
| 4476789 | ANKROM, PATRICK | Redacted | | | | | | | |
| 4722164 | ANKRUM, PATRICIA | Redacted | | | | | | | |
| 4750646 | ANKRUN, CAROLYN | Redacted | | | | | | | |
| 4363083 | ANKTON, DERRICK | Redacted | | | | | | | |
| 4352596 | ANKTON, DEVINE | Redacted | | | | | | | |
| 4354170 | ANKTON, DYNASTY L | Redacted | | | | | | | |
| 4563545 | ANKUDA, MICHELLE M | Redacted | | | | | | | |
| 4663545 | ANKUM, ELNORA | Redacted | | | | | | | |
| 4800852 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1015 | | | LOS ANGELES | CA | 90013 | |
| 4795688 | ANKUR DAGA | DBA ANGARA.COM | 550 SOUTH HILL ROAD SUITE 1625 | | | LOS ANGELES | CA | 90013 | |
| 4333210 | ANLAS, PATRICIA | Redacted | | | | | | | |
| 4668965 | ANLEU, MAUDY | Redacted | | | | | | | |
| 5830338 | ANN ARBOR NEWS | ATTN: TANYA FAIR | ADVANCE LOCAL, 3102 WALKER RIDGE DRIVE NW | | | GRAND RAPID | MI | 49544 | |
| 4865818 | ANN ARBOR ROOFING CO | 328 SIX MILE RD P O BOX 347 | | | | WHITEMORE LAKE | MI | 48189 | |
| 4804885 | ANN ARBOR T SHIRT COMPANY LLC | DBA ANN ARBOR T SHIRT COMPANY | 2275 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| 4867908 | ANN ARBOR WELDING SUPPLY | 4811 CARPENTER ROAD | | | | YPSILANTI | MI | 48197 | |
| 5535404 | ANN B SPAIN | 2511 PUNCH DE LEON PKY | | | | AVON PARK | FL | 33825 | |
| 5535408 | ANN BALMER | 1350 CROSS CREEK | | | | BRUNSWICK | OH | 44212 | |
| 4812192 | ANN BARTHOLOW | Redacted | | | | | | | |
| 4831922 | ANN BATES | Redacted | | | | | | | |
| 4812193 | ANN BENSON& IRIS HARRELL | Redacted | | | | | | | |
| 4848382 | ANN BIRCH | 10805 MALDEN DR | | | | New Port Richey | FL | 34654 | |
| 4812194 | ANN BOOL DESIGN & PLANNING | Redacted | | | | | | | |
| 4812195 | ANN BROAD | Redacted | | | | | | | |
| 5535418 | ANN BURNS | 444 HINENOAKS COURT | | | | ST PAUL | MN | 55115 | |
| 4812196 | ANN CAHILL | Redacted | | | | | | | |
| 5535422 | ANN CHAO | 22316 BIRDS EYE DRIVE | | | | DIAMOND BAR | CA | 91765 | |
| 4812197 | ANN CHRISTENSEN | Redacted | | | | | | | |
| 4629569 | ANN CONTI, TERESA | Redacted | | | | | | | |
| 4831924 | ANN COPELAND | Redacted | | | | | | | |
| 4831923 | ANN COPELAND | Redacted | | | | | | | |
| 4797677 | ANN CREEK LTD | DBA ANN CREEK | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4802282 | ANN CREEK LTD | DBA ROSEWAND | 1199 US HIGHWAY 22 | | | MOUNTAINSIDE | NJ | 07092 | |
| 4812198 | ANN DA SAN MARTINO | Redacted | | | | | | | |
| 5535430 | ANN DENTON | 507 SYCAMORE ST W | | | | STILLWATER | MN | 55082 | |
| 4825037 | ANN DESIGNS | Redacted | | | | | | | |
| 5535431 | ANN EDLUND | 11025 SPRING DR NW | | | | BEMIDJI | MN | 56601 | |
| 4809026 | ANN ELIZABETH HILL | 140 TUSCALOOSA AVE | | | | ATHERTON | CA | 94027 | |
| 4831925 | ANN FOSTOCK | Redacted | | | | | | | |
| 4795019 | ANN FOX | DBA ALLTHINGSFANCIFUL | 829 MARILLA AVE | | | SANTA BARBARA | CA | 93101 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535439 | ANN GARCIA | 1101 MCMILLAN ST | | | | WORTHINGTON | MN | 56187 | |
| 5535440 | ANN GODDEN | 2329 LAKEAIRES BLVD | | | | WHITE BEAR LK | MN | 55110 | |
| 5535442 | ANN GONZALES | 4716 RICHARDSON AVE | | | | BRONX | NY | 10470 | |
| 5535443 | ANN GOSS | 11232 ARROWHEAD ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4812199 | ANN GRAVES | Redacted | | | | | | | |
| 4812200 | ANN GREEN | Redacted | | | | | | | |
| 5535451 | ANN HENNEN | 2730 ANN DR | | | | SHAKOPEE | MN | 55379 | |
| 5535452 | ANN HICKMAN | 17764 KETTLE RIVER BLVD N | | | | FOREST LAKE | MN | 55025 | |
| 4851186 | ANN HINKSON | 1602 W 109TH ST | | | | Los Angeles | CA | 90047 | |
| 4831926 | ANN HUNTER | Redacted | | | | | | | |
| 4831927 | ANN HYMA | Redacted | | | | | | | |
| 5535458 | ANN JENSEN | 708 3RD ST | | | | FARMINGTON | MN | 55024 | |
| 5535459 | ANN JODEIT | 8500 ALDRICH AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5535461 | ANN KEEFE | 545 BOULDER DR 205 | | | | DULUTH | MN | 55811 | |
| 4880006 | ANN KURZER | OPTICAL 2060 | 9505 COLERAIN AVENUE | | | CINCINNATI | OH | 45251 | |
| 4811370 | ANN LALLI | 3560 RIDGE MEADOW ST | | | | LAS VEGAS | NV | 89135 | |
| 5017052 | ANN LOWENGART INTERIORS | 223 SAN ANSELMO AVENUE | #7 | | | SAN ANSELMO | CA | 94960 | |
| 5535480 | ANN M KOBLER | 191 EDITH DR | | | | SAINT PAUL | MN | 55118 | |
| 4810057 | ANN M.MORRIS | 2100 SOUTH OCEAN DRIVE  UNIT 8B | | | | FT. LAUDERDALE | FL | 33316 | |
| 4812202 | ANN MANGIARACINA | Redacted | | | | | | | |
| 4812203 | ANN MARIE BURGER | Redacted | | | | | | | |
| 5535489 | ANN MARIE JOHNSON | 11811 CROCUS ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4859803 | ANN MARIE LINK | 128 OAKLAWN AVE | | | | CRANSTON | RI | 02920 | |
| 5535498 | ANN MC FARLAND | 1790 BIRGINGHAM ST | | | | ST PAUL | MN | 55109 | |
| 4848292 | ANN MCCLUSKEY | 3602 SPANISH CT | | | | Hephzibah | GA | 30815 | |
| 4812204 | ANN MCDONALD | Redacted | | | | | | | |
| 4812205 | ANN MCDONALD | Redacted | | | | | | | |
| 4812206 | ANN MCPHERSON | Redacted | | | | | | | |
| 5535504 | ANN MILLER | 2250 6TH ST 104 | | | | ST PAUL | MN | 55110 | |
| 5535506 | ANN MONROE J | 6231 CLAUDEHART RD | | | | RICHMOND | VA | 23234 | |
| 4812207 | ANN MORRICAL | Redacted | | | | | | | |
| 5535510 | ANN MUELLER | 3540 RUM RIVER DR | | | | ANOKA | MN | 55303 | |
| 4812208 | ANN MUNOZ | Redacted | | | | | | | |
| 5535515 | ANN NEWBY | 3332 BARADA HEIGHTD AVE | | | | LAS VEGAS | NV | 89131 | |
| 5535516 | ANN NGUYEN | 6704 TAMARRON LN | | | | PLANO | TX | 75024 | |
| 4806871 | ANN PAGE LLC | 16000 BARKERS POINT LANE STE 255 | | | | HOUSTON | TX | 77079 | |
| 5535523 | ANN PELTO | 10401 CEDAR LAKE RD 516 | | | | MINNETONKA | MN | 55305 | |
| 4831928 | Ann Perlow | Redacted | | | | | | | |
| 4831929 | ANN RUSSELL | Redacted | | | | | | | |
| 5535541 | ANN SCHOBER | 2175 100TH AVE | | | | TRIMONT | MN | 56176 | |
| 5535542 | ANN SCHOFIELD | 5206 WRIGHT AVE | | | | BALTIMORE | MD | 21205 | |
| 4846081 | ANN SMALL | 770 ABERCORN DR SW | | | | Atlanta | GA | 30331 | |
| 4831930 | ANN STEMBER | Redacted | | | | | | | |
| 5535549 | ANN STIEBNER | 8007 CHEYENNE AVE | | | | CHANHASSEN | MN | 55317 | |
| 5535553 | ANN TERRY | 43558 S COUNTY ROAD 202 LOT 11 | | | | WOODWARD | OK | 73801-5967 | |
| 5535556 | ANN THOMPSON | 204 VALLEY VIEW RD | | | | KARLSTAD | MN | 56732 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850295 | ANN TIGLER | 4818 BELCOURT DR | | | | Dayton | OH | 45417 | |
| 5535562 | ANN TRUE | 20871 GRANADA AVENUE CT N | | | | FOREST LAKE | MN | 55025 | |
| 5535563 | ANN TRUSSO | 5901 GRIMES AVE | | | | MINNEAPOLIS | MN | 55424 | |
| 4872581 | ANN UCHIDA | ANN A UCHIDA | 2123 METCALF STREET | | | HONOLULU | HI | 96822 | |
| 4772835 | ANN VAN OMEN, THERESA | Redacted | | | | | | | |
| 4831931 | ANN WALSH | Redacted | | | | | | | |
| 4870739 | ANN WILLIAMS GROUP LLC | 784 INDUSTRIAL COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 5535572 | ANN ZEISEL | 335 HARRISON ST | | | | LEWISTON | MN | 55952 | |
| 4812209 | ANNA ARMSTRONG | Redacted | | | | | | | |
| 5535588 | ANNA BENTON | 1815 MOORE ST APT 11 | | | | FREMONT | OH | 43420 | |
| 4845618 | ANNA CARAPINHA | 1021 APPALOSA WAY | | | | Tracy | CA | 95376 | |
| 5535595 | ANNA CARLSON | 4202 W 4TH | | | | DULUTH | MN | 55811 | |
| 5535598 | ANNA CAZARIN | 1524 CHANNELWOOD DR | | | | WHITTIER | CA | 90601 | |
| 4810575 | ANNA COLLINS | 9561 SUNRISE LAKES BOULEVARD | | | | SUNRISE | FL | 33322 | |
| 5535617 | ANNA ESCOBAR | 346 E 156ST | | | | BRONX | NY | 10452 | |
| 4800071 | ANNA EVERS | DBA PACIFICPLEX | 1541 7TH STREET | | | RIVERSIDE | CA | 92507 | |
| 4812210 | ANNA FASTENKO | Redacted | | | | | | | |
| 4847984 | ANNA FISHER | 404 DUSHANE AVE | | | | Connellsville | PA | 15425 | |
| 4812211 | ANNA FOX | Redacted | | | | | | | |
| 4812212 | ANNA FRIESEN | Redacted | | | | | | | |
| 4812213 | Anna Gehriger | Redacted | | | | | | | |
| 4851920 | ANNA GREENE | 10528 RAGTIME CIR | | | | Rancho Cordova | CA | 95670 | |
| 5535638 | ANNA GRIGSBY | 317 MEADOW LN | | | | HARRISBURG | PA | 17104 | |
| 4852303 | ANNA HOLMES | 237 N KILBOURNE ST | | | | Republic | OH | 44867 | |
| 4801281 | ANNA KAMMERZELT | DBA FLEAMARKETDEALS.COM | 37 INDIAN FIELD RD | | | WILMINGTON | DE | 19810 | |
| 4812214 | ANNA KANG | Redacted | | | | | | | |
| 4872586 | ANNA KOLADO LENGE | ANNA KOLADO-LENGE | 3400 W STONEGATE BLVD APT 913 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4858416 | ANNA M HELMS | 10302 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351 | |
| 5535673 | ANNA MANN | 446 TANK FARM RD | | | | ALIQUIPPA | PA | 15001 | |
| 5535689 | ANNA MONTEZ | 14240 DESERT SAGE | | | | EL PASO | TX | 79928 | |
| 4849519 | ANNA NADOLSKI | 8520 BLAKEPOINTE WAY | | | | ANTELOPE | CA | 95843 | |
| 5535696 | ANNA NGUYEN | 829 S SIERRA VISTA AVE C | | | | ALHAMBRA | CA | 91801 | |
| 5535697 | ANNA NICHOLAS | 423 WESTCREST ESTATES | | | | HUEYTOWN | AL | 35323 | |
| 4865421 | ANNA OUKOLOVA | 31 PRESIDENTIAL DRIVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4812215 | ANNA QUISISEM | Redacted | | | | | | | |
| 5535722 | ANNA RAKOVSHIK | 15740 ROCKFORD RD | | | | PLYMOUTH | MN | 55446 | |
| 5535739 | ANNA SCHOEN | 10865 165TH AVE SE | | | | BECKER | MN | 55308 | |
| 4846313 | ANNA TAYLOR | 8114 WINONA ST SW | | | | LAKEWOOD | WA | 98498 | |
| 4812216 | ANNA TRACEY | Redacted | | | | | | | |
| 5535764 | ANNA WARNER | 5413 AUSTRALIAN AVE | | | | LAS VEGAS | NV | 89142 | |
| 4851639 | ANNA WHITE | 6024 ROCKEFELLER AVE | | | | Everett | WA | 98203 | |
| 5535767 | ANNA WOODS | 87 TUDOR AVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4812217 | ANNA YOUNG | Redacted | | | | | | | |
| 4720163 | ANNAB, SAMAR G | Redacted | | | | | | | |
| 4430567 | ANNABI, ALEXIS | Redacted | | | | | | | |
| 4646857 | ANNABLE, KEVIN | Redacted | | | | | | | |
| 4197478 | ANNALA, JACK E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581746 | ANNALA, KATHERINE | Redacted | | | | | | | |
| 4572566 | ANNALA, SHAWNA R | Redacted | | | | | | | |
| 4812218 | ANNALISA THARAKAN | Redacted | | | | | | | |
| 4245681 | ANNALORE, STEVE | Redacted | | | | | | | |
| 5535797 | ANNAMAY PIERCE | 139 S EAGLE RD | | | | HAVERTOWN | PA | 19083 | |
| 4331866 | ANNAN, DENNISE V | Redacted | | | | | | | |
| 4706843 | ANNAN, MARY | Redacted | | | | | | | |
| 4424553 | ANNAN, NAA DEI | Redacted | | | | | | | |
| 4785947 | Annan, Trinity | Redacted | | | | | | | |
| 4347578 | ANNAN, VANESSA N | Redacted | | | | | | | |
| 4651704 | ANNAN, WINSTON | Redacted | | | | | | | |
| 4344077 | ANNAN, ZAKIA E | Redacted | | | | | | | |
| 4432065 | ANNAND, JASMIN | Redacted | | | | | | | |
| 4870370 | ANNANDALE ADVOCATE | 73 OAK AVE S P O BOX D | | | | ANNANDALE | MN | 55302 | |
| 4465200 | ANNANE, CHARONN S | Redacted | | | | | | | |
| 5830339 | ANNAPOLIS CAPITAL | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4804897 | ANNAPOLIS MALL OWNER LLC | C/O BANK OF AMERICA | LOCK BOX #54730 | | | LOS ANGELES | CA | 90074-4730 | |
| 5535800 | ANNA-RAYMOND NAULT-DUBREY | 49 FOREST VIEW RD | | | | NEWPORT NEWS | VA | 23608 | |
| 4671970 | ANNARUMMA, JOHN S | Redacted | | | | | | | |
| 4474388 | ANNARUMO, SANDRA | Redacted | | | | | | | |
| 4379766 | ANNAS, TIMOTHY | Redacted | | | | | | | |
| 4734222 | ANNAU, PATRICIA M | Redacted | | | | | | | |
| 4667800 | ANN-BENNETT, ELIZABETH | Redacted | | | | | | | |
| 4831932 | ANNE & ALEX SMITH | Redacted | | | | | | | |
| 4831933 | ANNE & JAMES WHITE | Redacted | | | | | | | |
| 4812219 | ANNE & PETER STEINER | Redacted | | | | | | | |
| 5535806 | ANNE ADELMANN | 11020 E 280TH ST | | | | WEBSTER | MN | 55088 | |
| 4812220 | ANNE ALLEN | Redacted | | | | | | | |
| 4782041 | ANNE ARUNDEL CO HEALTH DEPT | THREE HARRY S TRUMAN PKWY | | | | ANNAPOLIS | MD | 21401 | |
| 5787522 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | | | | ANNAPOLIS | MD | 21401 | |
| 4782650 | ANNE ARUNDEL CO PUBLIC WORKS | 2662 RIVA ROAD WWD MS 7408 | HERITAGE OFFICE COMPLEX | | | Annapolis | MD | 21401 | |
| 5787523 | ANNE ARUNDEL COUNTY | OFFICE OF FINANCE | | | | ANNAPOLIS | MD | 21404-0427 | |
| 4780064 | Anne Arundel County | Office of Finance | PO Box 427 | | | Annapolis | MD | 21404-0427 | |
| 4780951 | Anne Arundel County | P O BOX 71 CLERK OF THE CIRCUIT COURT | | | | Annapolis | MD | 21404 | |
| 4872589 | ANNE ARUNDEL COUNTY FARP | ANNE ARUNDEL COUNTY | PO BOX 418669 | | | BOSTON | MA | 02241 | |
| 4784109 | Anne Arundel County Water and Wastewater | P.O. Box 427 | | | | Annapolis | MD | 21404 | |
| 4831934 | ANNE BYARD | Redacted | | | | | | | |
| 5535811 | ANNE C DAVIDSON | 411 HARRISON AVE S | | | | HOPKINS | MN | 55343 | |
| 4812221 | ANNE CAO | Redacted | | | | | | | |
| 4831935 | ANNE CRAIG | Redacted | | | | | | | |
| 4847668 | ANNE DA VIGO | 2500 9TH AVE | | | | Sacramento | CA | 95818 | |
| 4845408 | ANNE DAVIS | 15110 STARR PL SE | | | | Olalla | WA | 98359 | |
| 5535821 | ANNE E PAUSE | 17290 33RD AVE N | | | | PLYMOUTH | MN | 55447 | |
| 4812222 | ANNE ENEA | Redacted | | | | | | | |
| 4812223 | ANNE ENGSTROM | Redacted | | | | | | | |
| 4831936 | Anne Faber | Redacted | | | | | | | |
| 5535828 | ANNE GUEINZIUS | 1230 6TH ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| 5535829 | ANNE HANSON | 2116 3RD AVE SE | | | | AUSTIN | MN | 55912 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 534 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812224 | ANNE HARTLEY-WILLIS | Redacted | | | | | | | |
| 5535832 | ANNE JACKSON | 1382 WHITE OAK DR | | | | CHASKA | MN | 55318 | |
| 4847776 | ANNE KHOURY | 773 S 3RD ST | | | | Philadelphia | PA | 19147 | |
| 5535837 | ANNE L RYG | 61953 252ND AVE | | | | MANTORVILLE | MN | 55955 | |
| 4849026 | ANNE LAMPE | 2422 CHEIM BLVD | | | | MARYSVILLE | CA | 95901 | |
| 5535838 | ANNE LEE | 6333 CLINTON AVE | | | | RICHFIELD | MN | 55423 | |
| 4812225 | ANNE LOUIS | Redacted | | | | | | | |
| 4831937 | ANNE LOW | Redacted | | | | | | | |
| 4883699 | ANNE M MENDEZ | P O BOX 957 | | | | SLIDELL | LA | 70459 | |
| 5535839 | ANNE M SEMENAK | 1405 E 44TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| 5535840 | ANNE MACK | 3715 EVERGREEN LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 5535842 | ANNE MARIE MRNAK | 6950 COUNTY RD 36 NE | | | | MILTONA | MN | 56354 | |
| 5535843 | ANNE MARTIN | 9874 HEMLOCK WAY | | | | MAPLE GROVE | MN | 55369 | |
| 4803971 | ANNE MATUTE | DBA CROMWELL | 4348 WAIALAE AVE. #940 | | | HONOLULU | HI | 96816 | |
| 5535844 | ANNE MCCOLLUM | 47999 129TH AVE | | | | BECIDA | MN | 56678 | |
| 4778536 | ANNE MORGAN, CITY ATTORNEY | 301 W. 2nd Street | | | | Austin | TX | 78701 | |
| 4778537 | ANNE MORGAN, CITY ATTORNEY | P.O. Box 1088 | | | | Austin | TX | 78767-1088 | |
| 4812226 | ANNE MUNEMITSU | Redacted | | | | | | | |
| 4812227 | ANNE MUNEMITSU CID | Redacted | | | | | | | |
| 4887052 | ANNE NGUYEN | SEARS OPTICAL 1278 | 17052 AVENIDA SUENOS | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4846532 | ANNE NOBLE | 1643 2ND AVE NE | | | | Rochester | MN | 55906 | |
| 5535850 | ANNE OURADNIK | 14802 320TH ST | | | | NEW PRAGUE | MN | 56071 | |
| 4810599 | ANNE PORTA | 4903 MIDTOWN LANE #3407 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4831938 | ANNE POTTER | Redacted | | | | | | | |
| 5535854 | ANNE RAFFAELLE | 6915 FOXGLOVE CIRCLE | | | | MAPLE GROVE | MN | 55331 | |
| 4852165 | ANNE RIETZ | 1118 STOUGHTON CT | | | | Schaumburg | IL | 60194 | |
| 4851816 | ANNE RISHEIM | 11274 N 138TH PL | | | | Scottsdale | AZ | 85259 | |
| 4845839 | ANNE ROBERDS | 224 OAKRIDGE DR | | | | Langhorne | PA | 19047 | |
| 4847947 | ANNE RYAN | 3483 ELPRADO AVE | | | | Spring Hill | FL | 34609 | |
| 5535857 | ANNE SCHUCK | 23060 COUNTY HIGHWAY 24 | | | | WEST CONCORD | MN | 55985 | |
| 4886900 | ANNE T GOUDANIS | SEARS OPTIC 1212 | N RIVERSIDE ML 7503 W CERMARK | | | RIVERSIDE | IL | 60546 | |
| 4887056 | ANNE T GOUDANIS | SEARS OPTICAL 1290 | 9440 N MILWAUKEE AVE | | | NILES | IL | 60714 | |
| 4812228 | ANNE URBAN | Redacted | | | | | | | |
| 4831939 | ANNE WEGGE | Redacted | | | | | | | |
| 4234033 | ANNEAUD, MELES | Redacted | | | | | | | |
| 4287814 | ANNECCA, GIA | Redacted | | | | | | | |
| 4419317 | ANNECHINO, LAURALEE | Redacted | | | | | | | |
| 4851213 | ANNELIESE THELEMANN | 3701 W MC NAB RD APT 109 | | | | Pompano Beach | FL | 33069 | |
| 4847506 | ANNELL KING | 104 KENTWOOD CIR | | | | Daphne | AL | 36526 | |
| 5535868 | ANNEMARIE AARNESS | 2177 COMMONWEALTH AVE | | | | ST PAUL | MN | 55108 | |
| 5535870 | ANNEMARIE LUNDELL | 14685 IODINE CT NW | | | | RAMSEY | MN | 55303 | |
| 4397828 | ANNESE, RITA A | Redacted | | | | | | | |
| 4812229 | ANNESS, CHRIS | Redacted | | | | | | | |
| 4856128 | ANNESSA, CHRISTINA | Redacted | | | | | | | |
| 4748752 | ANNETT, RONALD | Redacted | | | | | | | |
| 4630392 | ANNETT, TAMRA | Redacted | | | | | | | |
| 4831940 | ANNETTE & JOE CORMIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5535894 | ANNETTE BENNY | 4144 W KRALL ST | | | | PHOENIX | AZ | 85019 | |
| 5535897 | ANNETTE BOONE | 6607 FAIROAKS AVE | | | | BALTIMORE | MD | 21214 | |
| 4862923 | ANNETTE FARABAUGH | 2090 RT 286 SO /SEARS OPT 2674 | | | | INDIANA | PA | 15701 | |
| 4852972 | ANNETTE JESSOP | 27528 BLOSSOM BLVD | | | | North Olmsted | OH | 44070 | |
| 4887272 | ANNETTE KAHLE | SEARS OPTICAL 2353 | 904 HILL AVENUE | | | PINE BUSH | NY | 12566 | |
| 5535945 | ANNETTE KEYS | 2906 23RD ST E | | | | BRADENTON | FL | 34208 | |
| 4809825 | ANNETTE M STARKEY | LIVING ENVIRONMENT DESIGN | P.O. BOX 1651 | | | ORANGEVALE | CA | 95662 | |
| 5535952 | ANNETTE M VETSE | 6390 URBANDALE LN N | | | | MAPLE GROVE | MN | 55311 | |
| 5535956 | ANNETTE MAXWELL | 561 ROCKSTORE RD | | | | DALLAS | GA | 30132 | |
| 4887546 | ANNETTE PAULASKAS | SEARS OPTICAL LOCATION 1831 | 16395 WASHINGTON ST | | | THORNTON | CO | 80020 | |
| 4811372 | ANNETTE STEWART | 1712 ELSINORE AVE | | | | HENDERSON | NV | 89074 | |
| 5535990 | ANNETTE TAYLOR | 707 OLD WAGNER RD | | | | PETERSBURG | VA | 23805 | |
| 4795768 | ANNETTE ZILVERBERG-RUSSELL | DBA COOL HOT FASHIONS | 34460 US HIGHWAY 169 | | | AITKIN | MN | 56431 | |
| 4526633 | ANNETTE, STEPHANIE | Redacted | | | | | | | |
| 4801222 | ANNEXS LLC | DBA EZ VACUUM | 8645 PHOENIX DR | | | MANASSAS | VA | 20110 | |
| 4271974 | ANNI, JOELEE L | Redacted | | | | | | | |
| 4198723 | ANNIBALLI, BRITTANY L | Redacted | | | | | | | |
| 5536007 | ANNICE MILLER | 2913 2ND AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4512133 | ANNICHINO, JOSEPH | Redacted | | | | | | | |
| 4812230 | ANNIE & HOLGER SCHMIDT | Redacted | | | | | | | |
| 4846367 | ANNIE ACREE | 1633 E 84TH ST | | | | Cleveland | OH | 44103 | |
| 5536012 | ANNIE ASSPLEN | 1038 RICE ST | | | | ST PAUL | MN | 55117 | |
| 5536025 | ANNIE CARPENTER | 13136 WALNUT DR | | | | BURNSVILLE | MN | 55337 | |
| 4801618 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 3072 OAKWOOD RD | | | CAMERON PARK | CA | 95682 | |
| 4796809 | ANNIE FAYE SHAFFER | DBA LOTUS TRADERS CLOTHING | 448 25TH ST UNIT B | | | OAKLAND | CA | 94612 | |
| 4849763 | ANNIE GIBSON | 414 WINSLOW AVE | | | | Buffalo | NY | 14211 | |
| 5536040 | ANNIE HAUGAN | 6532 ANNAPOLIS LN N | | | | MINNEAPOLIS | MN | 55311 | |
| 4851022 | ANNIE JOHNSON | 12121 CREEK TURN DR | | | | Charlotte | NC | 28278 | |
| 4825038 | ANNIE MILLER FAUX PAINTING | Redacted | | | | | | | |
| 5536064 | ANNIE MIMS | 2683 PEA RIDGE RD | | | | JULIETTE | GA | 31046 | |
| 5536066 | ANNIE MOSS | 5410 OCMULGEE EAST | | | | MACON | GA | 31217 | |
| 4851143 | ANNIE PITTS | 613 LYNDHURST ST | | | | Baltimore | MD | 21229 | |
| 4846600 | ANNIE SUMMERS | 4927 PINE ST | | | | Philadelphia | PA | 19143 | |
| 4812231 | ANNIE WACHOB | Redacted | | | | | | | |
| 4811387 | ANNIES GOURMET | PO BOX 777644 | | | | HENDERSON | NV | 89077 | |
| 4866169 | ANNIES ICE INC | 35 HERMAN AVE | | | | WELLSVILLE | NY | 14895 | |
| 4407459 | ANNIGEW, AKEEM | Redacted | | | | | | | |
| 4469241 | ANNILLO, JOSEPH | Redacted | | | | | | | |
| 4884857 | ANNIN & CO | PO BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4805698 | ANNIN & CO INC | P O BOX 415837 | | | | BOSTON | MA | 02241 | |
| 4656144 | ANNING, EMMANUEL | Redacted | | | | | | | |
| 4159051 | ANNINO, DOUGLAS E | Redacted | | | | | | | |
| 4221566 | ANNINO, MADISON V | Redacted | | | | | | | |
| 5536099 | ANNIS M RAMOS | 1548 SW 186TH TER | | | | HOLLYWOOD | FL | 33029 | |
| 4882663 | ANNIS PETROLEUM PRODUCTS INC | P O BOX 66 | | | | WATERLOO | IA | 50704 | |
| 4285727 | ANNIS, BRAD A | Redacted | | | | | | | |
| 4394279 | ANNIS, DOROTHY M | Redacted | | | | | | | |
| 4148813 | ANNIS, KATHERINE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4252836 | ANNIS, NICHOLAS W | Redacted | | | | | | | |
| 4267487 | ANNIS, RICHARD | Redacted | | | | | | | |
| 4379846 | ANNIS, SADIE A | Redacted | | | | | | | |
| 4831941 | ANNISCHKA HOLMES-MONCUR | Redacted | | | | | | | |
| 4874372 | ANNISTON STAR | CONSOLIDATED PUBLISHING CO INC | P O BOX 2234 | | | ANNISTON | AL | 36202 | |
| 4404613 | ANNITTI, SCOTT N | Redacted | | | | | | | |
| 4561201 | ANNIUS, FRANCIS | Redacted | | | | | | | |
| 4805590 | ANNKE SECURITY TECHNOLOGY INC | 18401 ARENTH AVE UNIT C | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4847260 | ANNMARIE FLEMING | 1116 CHEYENNE DR | | | | Aubrey | TX | 76227 | |
| 4847235 | ANN-MARIE VILLICANA | 790 N PASADENA AVE | | | | Pasadena | CA | 91103 | |
| 4812232 | ANNNE LIU | Redacted | | | | | | | |
| 4671427 | ANNOH, COLLINS | Redacted | | | | | | | |
| 4450514 | ANNONE, SHYANNE | Redacted | | | | | | | |
| 4734623 | AN-NOOR, NADINE | Redacted | | | | | | | |
| 4478013 | ANNOOR, SUFI | Redacted | | | | | | | |
| 4343343 | ANNOR, AZRIEL | Redacted | | | | | | | |
| 4634132 | ANNOR, GRACE | Redacted | | | | | | | |
| 4611535 | ANNOTICO, SHERI | Redacted | | | | | | | |
| 4796337 | ANNS FACTORY OUTLET | DBA ANNS FACTORY OULET | 4800 GARY AVE | | | FAIRFIELD | AL | 35064 | |
| 4871713 | ANNS HOUSE OF NUTS INC | 9212 BERGER ROAD #300 | | | | COLUMBIA | MD | 21046 | |
| 4633064 | ANNUINZIATA, LYNDA | Redacted | | | | | | | |
| 4850765 | ANNUNZIAT IUELE | 202 COPELAND AVE | | | | Lyndhurst | NJ | 07071 | |
| 4731936 | ANNUNZIATA, FRANK | Redacted | | | | | | | |
| 4334119 | ANNUNZIATA, GINA | Redacted | | | | | | | |
| 4515903 | ANNUNZIATA, LAWRENCE V | Redacted | | | | | | | |
| 4747115 | ANNUNZIATA, ROBERT | Redacted | | | | | | | |
| 4435439 | ANNUTTO, SARA R | Redacted | | | | | | | |
| 4151698 | ANO, BROOK | Redacted | | | | | | | |
| 4269264 | ANO, RENATO JR. | Redacted | | | | | | | |
| 4765496 | ANO, RENE | Redacted | | | | | | | |
| 4419066 | ANOAMY, HALA | Redacted | | | | | | | |
| 4480420 | ANOIA, JEROME | Redacted | | | | | | | |
| 4779779 | Anoka County Tax Collector | 2100 3rd Avenue | | | | Anoka | MN | 55303 | |
| 4831942 | ANOLA PONCE | Redacted | | | | | | | |
| 4461566 | ANOMAKOH, PRISCILLA | Redacted | | | | | | | |
| 4456460 | ANOMAKOH, YOSHUA K | Redacted | | | | | | | |
| 4812233 | ANON, JUAN | Redacted | | | | | | | |
| 4559495 | ANONAS, AILEEN | Redacted | | | | | | | |
| 4368005 | ANORGA, LESLIE A | Redacted | | | | | | | |
| 4421713 | ANORMALIZA, JUSTIN M | Redacted | | | | | | | |
| 4510661 | ANORUO, NNENNA H | Redacted | | | | | | | |
| 4181418 | ANOTA, SANDRA J | Redacted | | | | | | | |
| 4805209 | ANOTHER PRODUCTION CORPORATION | MONEY PURCHASE PENSION PLAN | PO BOX 4339 | | | LAGO VISTA | TX | 78645 | |
| 5536145 | ANOUAR KACEM | 1449 10TH ST NW APT 306 | | | | NEW BRIGHTON | MN | 55112 | |
| 4735453 | ANOUCHIAN, VASKEN | Redacted | | | | | | | |
| 4872696 | ANOUKI BROWNLOW | ARNHEM 25 CARNES DR SURBITON | | | | SURREY | | KT6 5JF | UNITED KINGDOM |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 537 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887180 | ANOUSHEH MORTAZA VI | SEARS OPTICAL 1788 | 1616 CLINTON AVE | | | ALAMEDA | CA | 94501 | |
| 4418829 | ANOWAI, BRYANT | Redacted | | | | | | | |
| 4417939 | ANOWAI, JAMES | Redacted | | | | | | | |
| 4614297 | ANOZIER, SHEIMA | Redacted | | | | | | | |
| 4852979 | ANRILL TUITT | 7311 BELL BLVD APT 4E | | | | OAKLAND GARDENS | NY | 11364 | |
| 5794484 | Ansa McAl | 11403 NW 39th Street | | | | Doral | FL | 33178 | |
| 5791563 | ANSA MCAL | WENDELL BECKLES | 11403 NW 39TH STREET | | | DORAL | FL | 33178 | |
| 4794473 | ANSA MCAL (US) Inc. | Redacted | | | | | | | |
| 4793965 | ANSA MCAL (US) Inc. | Redacted | | | | | | | |
| 4398583 | ANSAH, ERIC | Redacted | | | | | | | |
| 4560126 | ANSAH, HUMPHREY | Redacted | | | | | | | |
| 4757695 | ANSAH, JOHN | Redacted | | | | | | | |
| 4316994 | ANSAH, LAWRENCE | Redacted | | | | | | | |
| 4436619 | ANSAH, RICHARD O | Redacted | | | | | | | |
| 4691423 | ANSAH-YIADOM, TAMMY | Redacted | | | | | | | |
| 4626077 | ANSALDO, JOHN | Redacted | | | | | | | |
| 4831267 | ANSALDO, LUANNE | Redacted | | | | | | | |
| 4596880 | ANSALDO, MARITA | Redacted | | | | | | | |
| 4825039 | ANSANI, AC | Redacted | | | | | | | |
| 4289237 | ANSANI, ELSA B | Redacted | | | | | | | |
| 4484978 | ANSANI, KATHRYN S | Redacted | | | | | | | |
| 4474250 | ANSANI, SONDRA N | Redacted | | | | | | | |
| 4807766 | ANSARA SIX INVESTMENT | Redacted | | | | | | | |
| 5791564 | ANSARI & SANI DENTAL GROUP, INC., | MOHSEN M. ANSARI, DMD | 660 WEST WINTON AVENUE | | | HAYWARD | CA | 94545 | |
| 4220652 | ANSARI JOVINI, MAHYA | Redacted | | | | | | | |
| 4435936 | ANSARI, BILAL | Redacted | | | | | | | |
| 4468394 | ANSARI, ELHAM | Redacted | | | | | | | |
| 4472749 | ANSARI, ISHRATH | Redacted | | | | | | | |
| 4224142 | ANSARI, LATAVIA C | Redacted | | | | | | | |
| 4702953 | ANSARI, MARISA | Redacted | | | | | | | |
| 4412897 | ANSARI, MOHAMMAD A | Redacted | | | | | | | |
| 4281984 | ANSARI, MOHAMMED N | Redacted | | | | | | | |
| 4182843 | ANSARI, OMAR | Redacted | | | | | | | |
| 4694495 | ANSARI, RUBINA | Redacted | | | | | | | |
| 4586890 | ANSARI, SHAHED | Redacted | | | | | | | |
| 4279328 | ANSARI, SHAISTA | Redacted | | | | | | | |
| 4758437 | ANSARI, SHIRLEY M | Redacted | | | | | | | |
| 4760780 | ANSARI, TAUHID H | Redacted | | | | | | | |
| 4659517 | ANSARI, ZEESHAN | Redacted | | | | | | | |
| 4201770 | ANSARY, BASSIR | Redacted | | | | | | | |
| 4340342 | ANSBACH, TAYLOR | Redacted | | | | | | | |
| 4242724 | ANSBAUGH, ANDREW G | Redacted | | | | | | | |
| 4710665 | ANSBERRY, GLORIA | Redacted | | | | | | | |
| 4291561 | ANSBERRY, GREGG M | Redacted | | | | | | | |
| 4299343 | ANSBURG, GEORGIANNA | Redacted | | | | | | | |
| 4831943 | ANSCA HOMES | Redacted | | | | | | | |
| 4649569 | ANSCHUTZ, BRUCE R | Redacted | | | | | | | |
| 4812234 | ANSEL SHAW | Redacted | | | | | | | |
| 4453354 | ANSEL, BRIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482311 | ANSEL, MARIE | Redacted | | | | | | | |
| 4470948 | ANSEL, RAINER P | Redacted | | | | | | | |
| 4446672 | ANSEL, SANDRA | Redacted | | | | | | | |
| 4883834 | ANSELL HEALTHCARE PRODUCTS LLC | PACIFIC DUNLOP INDUSTRIES USA INC | DEPT CH 17373 | | | PALATINE | IL | 50055 | |
| 5536156 | ANSELL WILLIAM | 1807 GOLDENEYE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| 4488248 | ANSELL, BRENDA | Redacted | | | | | | | |
| 4238294 | ANSELL, JAMES | Redacted | | | | | | | |
| 4494629 | ANSELL, MORGAN M | Redacted | | | | | | | |
| 4192346 | ANSELL, WILLIAM F | Redacted | | | | | | | |
| 4189681 | ANSELM, FLORENCIA F | Redacted | | | | | | | |
| 4584452 | ANSELMO, CLARENCE | Redacted | | | | | | | |
| 4797012 | ANSET CORP | DBA ANSET | 84 MAPLE AVE C2 PO BOX 867 | | | HUNTER | NY | 12442-0867 | |
| 4360087 | ANSFIELD, CYNTHIA | Redacted | | | | | | | |
| 4611500 | ANSLEY, BRIAN | Redacted | | | | | | | |
| 4684194 | ANSLEY, CHRIS | Redacted | | | | | | | |
| 4184734 | ANSLEY, DERRICK R | Redacted | | | | | | | |
| 4727816 | ANSLEY, GERALD | Redacted | | | | | | | |
| 4545917 | ANSLEY, JAMES F | Redacted | | | | | | | |
| 4185198 | ANSLEY, JEFF L | Redacted | | | | | | | |
| 4552531 | ANSLEY, JONATHAN S | Redacted | | | | | | | |
| 4236377 | ANSLEY, KENYETTA | Redacted | | | | | | | |
| 4262769 | ANSLEY, MICHELLE R | Redacted | | | | | | | |
| 4738977 | ANSLEY, ROBERT L | Redacted | | | | | | | |
| 4812235 | ANSLINGER, ERIK | Redacted | | | | | | | |
| 4353474 | ANSLOW, ROBERT A | Redacted | | | | | | | |
| 4610958 | ANSOATEGUI, CARLOS | Redacted | | | | | | | |
| 4717591 | ANSOHN, CATHY | Redacted | | | | | | | |
| 4797394 | ANSON CHHOUY CHAO | PO BOX 2795 | | | | WEST COVINA | CA | 91793-2795 | |
| 4749408 | ANSON, PHYLLIS | Redacted | | | | | | | |
| 4429478 | ANSONG, DERRICK | Redacted | | | | | | | |
| 4590042 | ANSONG, EMMANUEL | Redacted | | | | | | | |
| 4706941 | ANSONS, HARALD | Redacted | | | | | | | |
| 4721518 | ANSPACH, MARGARET | Redacted | | | | | | | |
| 4227963 | ANSPACH, TIMOTHY E | Redacted | | | | | | | |
| 4320578 | ANSPACH, TYLER S | Redacted | | | | | | | |
| 4811532 | ANSTAR PRODUCTIONS GROUP | 12384 N FALLEN SHADOWS DR | | | | MARANA | AZ | 85658 | |
| 4464001 | ANSTEAD, KAREN | Redacted | | | | | | | |
| 4355666 | ANSTED, JULYA | Redacted | | | | | | | |
| 4825040 | ANSTETT, APRIL | Redacted | | | | | | | |
| 4456006 | ANSTINE, KAELEIGH J | Redacted | | | | | | | |
| 4403381 | ANSU-GYEABOR, LYDIA | Redacted | | | | | | | |
| 4878237 | ANSWER QUEST EXECUTIVE SEARCH | LAKE SOUTH INC | 1055 SOUTH FEDERAL HWY | | | HOLLYWOOD | FL | 33020 | |
| 4858181 | ANT GROUP | 10038 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4804849 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 1020 HOLLAND DRIVE SUITE 123 | | | BOCA RATON | FL | 33487 | |
| 4798884 | ANT HILL MUSIC INC | DBA ANT HILL MUSIC | 6890 N POWERLINE RD | | | FORT LAUDERDALE | FL | 33309 | |
| 4831944 | ANTA,BARBARA & ALEX | Redacted | | | | | | | |
| 4864038 | ANTAEUS INC | 2435 E BROWNING PLACE | | | | CHANDLER | AZ | 85286 | |
| 4825041 | ANTAK, JAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158029 | ANTAK, JANIS L | Redacted | | | | | | | |
| 4396708 | ANTAKI, JOSEPH N | Redacted | | | | | | | |
| 4447565 | ANTAL, CINDY | Redacted | | | | | | | |
| 4339283 | ANTAL, HALEY | Redacted | | | | | | | |
| 4516076 | ANTAL, JASON | Redacted | | | | | | | |
| 4416929 | ANTALIK, JEFFREY | Redacted | | | | | | | |
| 4270929 | ANTALLAN, LEODELFA | Redacted | | | | | | | |
| 5794485 | ANTANACIO ERICES | 5457 ELLEN ST | | | | RIVERSIDE | CA | 92503 | |
| 5789902 | ANTANACIO ERICES | ATANACIO FORTUNATTI ERICES, VP | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 4831945 | ANTAPASIS, PEGGY | Redacted | | | | | | | |
| 4147286 | ANTAR, EMAN | Redacted | | | | | | | |
| 4615548 | ANTARAN, BENJAMIN | Redacted | | | | | | | |
| 4440271 | ANTAYA, ADRIANA | Redacted | | | | | | | |
| 4290153 | ANTAZO, EMMANUEL JOHN E | Redacted | | | | | | | |
| 4162777 | ANTCZAK, SALLY A | Redacted | | | | | | | |
| 4284796 | ANTCZAK, SAMANTHA M | Redacted | | | | | | | |
| 4167495 | ANTE JR, MICHAEL G | Redacted | | | | | | | |
| 5483963 | ANTE SHARON T | 4265 HANAMAULU ROAD | | | | LIHUE | HI | 96766 | |
| 4175937 | ANTE, JAVIER | Redacted | | | | | | | |
| 4270672 | ANTE, JOEFREY | Redacted | | | | | | | |
| 4270604 | ANTE, SHARON T | Redacted | | | | | | | |
| 5794486 | Antea USA, Inc. | 5910 Rice Creek Parkway, Suite 100 | | | | Shoreview | MN | 55126 | |
| 5791565 | ANTEA USA, INC. | MARK R. VARGO, GENERAL COUNSEL ASSISTANT SECRETARY | 5910 RICE CREEK PARKWAY SUITE 100 | | | ST.PAUL | MN | 55126 | |
| 4656198 | ANTEBI, GAILA | Redacted | | | | | | | |
| 4776191 | ANTEBI, NICOLE | Redacted | | | | | | | |
| 4871761 | ANTECH APPLIANCES INC | 934 S ANDREASEN DR SUITE D | | | | ESCONDIDO | CA | 92029 | |
| 4245490 | ANTELO CONFESSORI, AMIRA E | Redacted | | | | | | | |
| 4397106 | ANTELO, SELENA | Redacted | | | | | | | |
| 4867431 | ANTELOPE VALLEY DIST CO | 43851 N DIVISION ST | | | | LANCASTER | CA | 93535 | |
| 5791566 | ANTELOPE VALLEY MALL DEVELOPERS | C/O FOREST CITY MANAGEMENT INC | 700 TERMINAL TOWER | | | CLEVELAND | OH | 44113 | |
| 4857301 | Antelope Valley Mall Developers | c/o Forest City Management Inc | 700 Terminal Tower | | | Cleveland | OH | 44113 | |
| 5794487 | Antelope Valley Mall Developers | c/o Forest City Management Inc; 700 Terminal Tower | | | | Cleveland | OH | 44113 | |
| 4803419 | ANTELOPE VALLEY MALL LLC | PO BOX 72468 | | | | CLEVELAND | OH | 44192 | |
| 4887388 | ANTELOPE VALLEY OPTOMETRIC CENTER | SEARS OPTICAL LOCATION 1068 | SUITE A 1745 W AVENUE K | | | LANCASTER | CA | 93534 | |
| 4872594 | ANTELOPE VALLEY PRESS | ANTELOPE VALLEY NEWSPAPERS INC | P O BOX 4050 | | | PALMDALE | CA | 93590 | |
| 5830450 | ANTELOPE VALLEY PRESS | ATTN: JUSTIN COPELAND | 37404 SIERRA HIGHWAY | | | PALMDALE | CA | 93550 | |
| 4571575 | ANTELOPE-TULEE, CHARMAINE | Redacted | | | | | | | |
| 4288246 | ANTEMATE-PATRICIO, BRENDA J | Redacted | | | | | | | |
| 4825042 | ANTEN LLC | Redacted | | | | | | | |
| 4638707 | ANTENOD, NERIE | Redacted | | | | | | | |
| 4249548 | ANTENOR, BELANDIE | Redacted | | | | | | | |
| 4585203 | ANTENOR, MARIE | Redacted | | | | | | | |
| 4329146 | ANTENOR, MARYDON | Redacted | | | | | | | |
| 4229658 | ANTENUCCI, ANTHONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655386 | ANTEOLA, ANASTACIO | Redacted | | | | | | | |
| 4194391 | ANTEPARA, VICTORIA | Redacted | | | | | | | |
| 4762342 | ANTER- ZIDAN, GHADA | Redacted | | | | | | | |
| 4559328 | ANTES-LEE, SARA | Redacted | | | | | | | |
| 4831946 | ANTEVY, JON MELANIE | Redacted | | | | | | | |
| 4831947 | ANTEVY, RACHEL & RON | Redacted | | | | | | | |
| 4124779 | Antex (Deqing) Fashion CO LTD | Ting Ting Wang | Sales Manager | Antex(Deqing)Fashion CO LTD | 778 Linxi Street | Huzhou,Deqing,Wukang | ZJ | 313200 | CHINA |
| 4124779 | Antex (Deqing) Fashion CO LTD | Yang Ke | 778 Linxi Street | | | Huzhou,Deqing,Wukang, Zhejiang | | 313200 | China |
| 4806930 | ANTEX(DEQING) FASHION CO LTD | JANE | NO.778 LINXI ROAD, | DEQING ZHEJIANG CHINA | | HUZHOU | ZHEJIANG | 313200 | CHINA |
| 4128380 | Antex(Deqing)Fashion CO LTD | Yang Ke | 778 Linxi Street | Huzhou,Deqing, Wukang | | Zhejiang | | 313200 | China |
| 4250903 | ANTEZANA, ISABEL L | Redacted | | | | | | | |
| 4536483 | ANTHAMATTEN, TIMOTHY D | Redacted | | | | | | | |
| 4853250 | Anthem Prescription Management | Redacted | | | | | | | |
| 4880031 | ANTHEM PROPANE EXCHANGE LLC | OSTERMAN PROPANE LLC | P O BOX 1078 | | | HIGHLAND PARK | IL | 30035 | |
| 4831948 | ANTHI INVESTMENT CORPORATION | Redacted | | | | | | | |
| 4550787 | ANTHIAN, CAROL D | Redacted | | | | | | | |
| 4607575 | ANTHIS, DANDA | Redacted | | | | | | | |
| 4869243 | ANTHM DESIGN CO | 6 WHITE TAIL LANE | | | | BEDMINSTER | NJ | 07921 | |
| 5536191 | ANTHNETTE MINTER | 1119 LAFAYETTE SE | | | | GRAND RAPIDS | MI | 49507 | |
| 4273362 | ANTHOFER, NIKOLE E | Redacted | | | | | | | |
| 4715409 | ANTHOINE, MARGARITA | Redacted | | | | | | | |
| 4831949 | ANTHONY AND SUSAN MASTROLIA | Redacted | | | | | | | |
| 4812236 | ANTHONY ANDRE | Redacted | | | | | | | |
| 4887375 | ANTHONY B KOUCHAK | SEARS OPTICAL LOCATION 1024 | 6211 LEESBURG PIKE | | | FALLS CHURCH | VA | 22044 | |
| 4898801 | ANTHONY BACK SERVICES | ANTHONY BACK | 10 N WILDER RD | | | LAPEER | MI | 48446 | |
| 4831950 | ANTHONY BACKOS | Redacted | | | | | | | |
| 5536218 | ANTHONY BENOIT | 1886 BARCLAY ST | | | | MAPLEWOOD | MN | 55109 | |
| 4876478 | ANTHONY BRIAN GILMORE | GILMORES HOME SOLUTIONS | 1027 BRANDON RD | | | CLOVER | SC | 29710 | |
| 5536238 | ANTHONY BRUNO | 526 N FULTON AVE | | | | VILLA PARK | IL | 60181 | |
| 4850476 | ANTHONY BRYAN SAMS | 403 DEER TRACE DR | | | | Lebanon | TN | 37087 | |
| 4831951 | ANTHONY C. CARTER | Redacted | | | | | | | |
| 5794488 | Anthony Cafaro (52.50%) & CBL (47.50%) | Attn:  Legal Department | 5577 Youngstown-Warren Road | | | Niles | OH | 04446 | |
| 4855141 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | GOVERNOR'S SQUARE COMPANY | C/O THE CAFARO COMPANY | ATTN:  LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | NILES | OH | 44446 | |
| 5788480 | ANTHONY CAFARO (52.50%) & CBL (47.50%) | ROBERT L. MACKALL III, ESQ. | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | NILES | OH | 44446 | |
| 4845476 | ANTHONY CALABRESE | 10700 HAMLIN CIR | | | | Chester | VA | 23831 | |
| 4831952 | ANTHONY CAPIZZI | Redacted | | | | | | | |
| 4795356 | ANTHONY CARLUCCI | DBA TLC HEALTH | 111 STONY POINT DRIVE | | | SEBASTIAN | FL | 32958 | |
| 4849898 | ANTHONY CASTER | 3901 39TH CT N | | | | Birmingham | AL | 35217 | |
| 5536252 | ANTHONY CATE | 12015 SHOOTING STAR CT | | | | JACKSONVILLE | FL | 32246 | |
| 5794489 | Anthony Chanin | 15250 VENTURA BLVD | SUITE 1014 | | | SHERMAN OAKS | CA | 91403 | |
| 4831953 | ANTHONY COLANDREA | Redacted | | | | | | | |
| 4845818 | ANTHONY CORNEJO | PO BOX 92 | | | | Oregon House | CA | 95962 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847095 | ANTHONY CRAIK | 747 HILLMAN ST | | | | Montgomery | AL | 36109 | |
| 4849119 | ANTHONY CREIGHTON | 80 CAMBRIA RD | | | | Rochester | NY | 14617 | |
| 4831268 | ANTHONY CRESPI | Redacted | | | | | | | |
| 5536267 | ANTHONY DANIELS | 2610 N RAWHIDE RIDGE RD | | | | COEUR D ALENE | ID | 83815 | |
| 4831955 | Anthony Darpino | Redacted | | | | | | | |
| 4831954 | ANTHONY DARPINO | Redacted | | | | | | | |
| 4851500 | ANTHONY DAVIS | 810 91ST PL SE | | | | Everett | WA | 98208 | |
| 5536280 | ANTHONY DEVRI | 416 SILVER ST | | | | NEW IBERIA | LA | 70560 | |
| 4831269 | ANTHONY DINORCIA, JR. | Redacted | | | | | | | |
| 5403653 | ANTHONY FERREIRO | 9595 WILSHIRE BLVD SUITE 900 | | | | BEVERLY HILLS | CA | 90212 | |
| 4849442 | ANTHONY FERRELL | 12982 OAKWOOD WAY NW | | | | Baltimore | OH | 43105 | |
| 4795035 | ANTHONY FICK DAVID KANNER | DBA R B I | 1195 LINDA VISTA DR STE A | | | SAN MARCOS | CA | 92078 | |
| 4804238 | ANTHONY FONTANA | 2 STRATHMORE MAY | | | | EAST WINDSOR | NJ | 08520-2953 | |
| 5794490 | Anthony Fusco | 200 Airport Road | | | | New Castle | DE | 19720 | |
| 5789596 | Anthony Fusco | Attn: Frank J. Vassallo IV - Vice President | 200 Airport Road | | | New Castle | DE | 19720 | |
| 4851036 | ANTHONY GERARD QUINTINO | 2048 WINDWARD PT | | | | DISCOVERY BAY | CA | 94505 | |
| 5536310 | ANTHONY GERTHA B | 1345 HILTON ST APT 101 | | | | NORFOLK | VA | 23518 | |
| 4848638 | ANTHONY GOLDEN | 14500 WOODHILL DR | | | | Newalla | OK | 74857 | |
| 4448308 | ANTHONY GUDEL, CATHERINE E | Redacted | | | | | | | |
| 4850895 | ANTHONY HANSES | 14624 125TH AVE NE | | | | Woodinville | WA | 98072 | |
| 4863855 | ANTHONY INTERNATIONAL | 2388 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4845562 | ANTHONY JAMES | 107 SWATARA CIR | | | | Douglassville | PA | 19518 | |
| 4846579 | ANTHONY JAMES | 6 JOYCE CT | | | | IRVINE | CA | 92617 | |
| 4812237 | ANTHONY KAO | Redacted | | | | | | | |
| 4872595 | ANTHONY KERRIGAN | ANTHONY C KERRIGAN | 1127 GRAHAM DR | | | BRANDON | FL | 33511-5832 | |
| 5794491 | Anthony L Terharz | TONY TERHAAR | 1401 E BELMONT STREET | | | PENSACOLA | FL | 32501 | |
| 4864885 | ANTHONY L&S DIRECT LLC | 287 BOWMAN AVENUE | | | | PURCHASE | NY | 10577 | |
| 5536364 | ANTHONY LABROZZI | 2010 NORTH 34TH STREET | | | | ST JOSEPH | MO | 64506 | |
| 5536365 | ANTHONY LACEY | 15 RONALD ROAD | | | | WOLFEBORO | NH | 03894 | |
| 4812238 | ANTHONY LACHOWICZ | Redacted | | | | | | | |
| 4810631 | ANTHONY LOCK AND SAFE | 1280 S POWERLINE RD. #9 | | | | POMPANO BEACH | FL | 33069 | |
| 4853089 | ANTHONY LUNDERVOLD | 4553 FRAZER RD SE | | | | Sublimity | OR | 97385 | |
| 4849908 | ANTHONY M MASCIARELLI SR | 1208 E 9TH ST | | | | EDDYSTONE | PA | 19022 | |
| 4872600 | ANTHONY M MINOTTI | ANTHONY M MINOTTI ASSET RECOVERY | 1701 BROADWAY # 167 | | | VANCOUVER | WA | 98663 | |
| 4852272 | ANTHONY M WILSON | 9609 MIDLAND TURN | | | | Upper Marlboro | MD | 20772 | |
| 4812239 | ANTHONY MAKAIWI | Redacted | | | | | | | |
| 4802472 | ANTHONY MASIELLO | DBA MASS VISION | 315 HALVERN COVE | | | ROCHESTER | NY | 14622 | |
| 4850284 | ANTHONY MESSINA | 498 WHITFIELD RD | | | | Accord | NY | 12404 | |
| 5536393 | ANTHONY MILLER | 198 A MILLER LN | | | | GRAYSVILLE | TN | 37338 | |
| 4849775 | ANTHONY MONTOYA | 1301 MARNE DR | | | | Hollister | CA | 95023 | |
| 4846167 | ANTHONY MORENO | 12430 ROYAL RD | | | | El Cajon | CA | 92021 | |
| 4796797 | ANTHONY NIGEL | DBA MILANN | 5750 CLAUDE DR 2304 | | | PLANO | TX | 75024 | |
| 4801500 | ANTHONY P ROBINSON | DBA CHRISMAN MILL FARMS | 2700 CHRISMAN MILL RD | | | NICHOLASVILLE | KY | 40356 | |
| 4831956 | ANTHONY P. GUILIANO | Redacted | | | | | | | |
| 5536409 | ANTHONY PEIL | 330 QUINCY STREET NE | | | | MINNEAPOLIS | MN | 55413 | |
| 4831270 | Anthony Pontarelli | Redacted | | | | | | | |
| 4846301 | ANTHONY PROVENZANO | 24 WEST ST | | | | Farmingdale | NY | 11735 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863813 | ANTHONY R DANNA | 23592 MARY KAY CIR | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4850418 | ANTHONY RILEY | 1353 KELLY DRIVE | | | | Barstow | CA | 92311 | |
| 4850670 | ANTHONY RIZIO | 111 TEVIS TRL | | | | Hollister | CA | 95023 | |
| 4798570 | ANTHONY ROBERTS | DBA BILLS HARDWARE | 511 ROUTE 168 | | | TURNERSVILLE | NJ | 08012 | |
| 4846032 | ANTHONY ROBINSON | 13817 CHESTNUT OAK LN | | | | Brandywine | MD | 20613 | |
| 4831957 | ANTHONY RUBINO | Redacted | | | | | | | |
| 5536444 | ANTHONY SALAS | 316 E 2ND | | | | PUEBLO | CO | 81003 | |
| 4831958 | ANTHONY SERRA | Redacted | | | | | | | |
| 4803586 | ANTHONY SON | DBA INTOVUS | 2372 MORSE AVE STE 295 | | | IRVINE | CA | 92614 | |
| 5536460 | ANTHONY SUGAR | 658 FAIRWAY BLVD | | | | WHITEHALL | OH | 43213 | |
| 4812240 | ANTHONY TARANTINO | Redacted | | | | | | | |
| 5536472 | ANTHONY THEA | 107-55 REMINGTON STREET | | | | JAMAICA | NY | 11435 | |
| 4850839 | ANTHONY THORNTON | 9850 DRUMS BOTTOM RD NE | | | | Thornville | OH | 43076 | |
| 4812241 | ANTHONY THORTON | Redacted | | | | | | | |
| 5536474 | ANTHONY TIMMONS | 2927 TRACE AVE | | | | FAYETTEVILLE | NC | 28306 | |
| 4848669 | ANTHONY TUCKER | 982 E MAIN ST | | | | El Cajon | CA | 92021 | |
| 4831959 | ANTHONY VERDEJO | Redacted | | | | | | | |
| 4795976 | ANTHONY VINING JR | DBA BALLAHOLIC CLOTHING CO | P O BOX 20751 | | | OXNARD | CA | 93034 | |
| 5536487 | ANTHONY VITALE | 68 GERMAN CHAPL RD | | | | PRINCE FREDERICK | MD | 20678 | |
| 4831960 | ANTHONY W. GIRARD SPECIALTIES, INC. | Redacted | | | | | | | |
| 4804477 | ANTHONY WAAGE | DBA FRANKS DISCOUNTED ELECTRONICS | 1812 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| 5536489 | ANTHONY WARD | 614 S OAK FOREST RD | | | | GOLDSBORO | NC | 27534 | |
| 4831961 | ANTHONY WERNHARDT | Redacted | | | | | | | |
| 5536499 | ANTHONY WHEELER | 411 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| 4846445 | ANTHONY WICKS | 9 CHIPMUNK CHASE | | | | Saratoga Springs | NY | 12866 | |
| 4852636 | ANTHONY YANCY | 555 MARLOW RD | | | | Bells | TX | 75414 | |
| 4850035 | ANTHONY YOUNG | 7902 DESEN DR | | | | Lanham | MD | 20706 | |
| 4424415 | ANTHONY, ABBY | Redacted | | | | | | | |
| 4278881 | ANTHONY, ADAM | Redacted | | | | | | | |
| 4531620 | ANTHONY, AILLIA G | Redacted | | | | | | | |
| 4352511 | ANTHONY, AJAY | Redacted | | | | | | | |
| 4655169 | ANTHONY, ALAN R | Redacted | | | | | | | |
| 4340491 | ANTHONY, ALEX S | Redacted | | | | | | | |
| 4308890 | ANTHONY, ALEXANDER | Redacted | | | | | | | |
| 4473116 | ANTHONY, ALEXIS C | Redacted | | | | | | | |
| 4444975 | ANTHONY, ALFREDA L | Redacted | | | | | | | |
| 4760553 | ANTHONY, ALICIA      R | Redacted | | | | | | | |
| 4158872 | ANTHONY, ALLINA M | Redacted | | | | | | | |
| 4266041 | ANTHONY, ALLIYAH | Redacted | | | | | | | |
| 4400317 | ANTHONY, AMAISHA | Redacted | | | | | | | |
| 4825043 | Anthony, Amber | Redacted | | | | | | | |
| 4204247 | ANTHONY, ANDRES I | Redacted | | | | | | | |
| 4173815 | ANTHONY, ANDREW | Redacted | | | | | | | |
| 4338393 | ANTHONY, ANGELA | Redacted | | | | | | | |
| 4658615 | ANTHONY, ANNETTE | Redacted | | | | | | | |
| 4333732 | ANTHONY, ARZIMUT D | Redacted | | | | | | | |
| 4232532 | ANTHONY, AZIREE M | Redacted | | | | | | | |
| 4704340 | ANTHONY, BETTY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 543 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665020 | ANTHONY, BEVERLY | Redacted | | | | | | | |
| 4626794 | ANTHONY, BONNIE | Redacted | | | | | | | |
| 4524040 | ANTHONY, BRANDI S | Redacted | | | | | | | |
| 4474615 | ANTHONY, BRANDON J | Redacted | | | | | | | |
| 4515484 | ANTHONY, BRIANNA | Redacted | | | | | | | |
| 4531589 | ANTHONY, BRIEONA | Redacted | | | | | | | |
| 4511359 | ANTHONY, CALVIN | Redacted | | | | | | | |
| 4536566 | ANTHONY, CALVIN | Redacted | | | | | | | |
| 4458742 | ANTHONY, CARLEE | Redacted | | | | | | | |
| 4765729 | ANTHONY, CAROLYN | Redacted | | | | | | | |
| 4524143 | ANTHONY, CAROLYN L | Redacted | | | | | | | |
| 4489164 | ANTHONY, CARRIE | Redacted | | | | | | | |
| 4340475 | ANTHONY, CHAD | Redacted | | | | | | | |
| 4189038 | ANTHONY, CHASE P | Redacted | | | | | | | |
| 4420132 | ANTHONY, CHELSEA N | Redacted | | | | | | | |
| 4413037 | ANTHONY, CHERISSE | Redacted | | | | | | | |
| 4609631 | ANTHONY, CHERYL | Redacted | | | | | | | |
| 4390826 | ANTHONY, CHEYENNE | Redacted | | | | | | | |
| 4831962 | ANTHONY, CHRIS & KATHY | Redacted | | | | | | | |
| 4462753 | ANTHONY, CHRISTIAN | Redacted | | | | | | | |
| 4599549 | ANTHONY, CHRISTOPHER | Redacted | | | | | | | |
| 4467338 | ANTHONY, CHRISTOPHER J | Redacted | | | | | | | |
| 4853555 | Anthony, Colleen | Redacted | | | | | | | |
| 4524029 | ANTHONY, CORNELIUS J | Redacted | | | | | | | |
| 4455200 | ANTHONY, CORTLYN J | Redacted | | | | | | | |
| 4528031 | ANTHONY, CYNTHIA | Redacted | | | | | | | |
| 4615730 | ANTHONY, DANA SCHAURICE | Redacted | | | | | | | |
| 4171469 | ANTHONY, D'ANDRE T | Redacted | | | | | | | |
| 4400143 | ANTHONY, DAQUASHA | Redacted | | | | | | | |
| 4344351 | ANTHONY, DAQUON W | Redacted | | | | | | | |
| 4319950 | ANTHONY, DARREONA | Redacted | | | | | | | |
| 4592090 | ANTHONY, DEBRA | Redacted | | | | | | | |
| 4602343 | ANTHONY, DEBRA R | Redacted | | | | | | | |
| 4774605 | ANTHONY, DELORES | Redacted | | | | | | | |
| 4398769 | ANTHONY, DIAMOND | Redacted | | | | | | | |
| 4244847 | ANTHONY, DONTAY L | Redacted | | | | | | | |
| 4681416 | ANTHONY, EDITH | Redacted | | | | | | | |
| 4640145 | ANTHONY, FAIRY | Redacted | | | | | | | |
| 4374417 | ANTHONY, FAITH | Redacted | | | | | | | |
| 4561883 | ANTHONY, FRANCIA T | Redacted | | | | | | | |
| 4679843 | ANTHONY, GARY | Redacted | | | | | | | |
| 4638925 | ANTHONY, GEORGE | Redacted | | | | | | | |
| 4183271 | ANTHONY, GRANT | Redacted | | | | | | | |
| 4252929 | ANTHONY, GREGORY | Redacted | | | | | | | |
| 4473769 | ANTHONY, HALLIE B | Redacted | | | | | | | |
| 4254774 | ANTHONY, HARVEY G | Redacted | | | | | | | |
| 4710164 | ANTHONY, HEATHER | Redacted | | | | | | | |
| 4210347 | ANTHONY, HEATHER R | Redacted | | | | | | | |
| 4309834 | ANTHONY, HUNTER T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737126 | ANTHONY, JAMES | Redacted | | | | | | | |
| 4352329 | ANTHONY, JAMILAH | Redacted | | | | | | | |
| 4492691 | ANTHONY, JAQUESE J | Redacted | | | | | | | |
| 4661407 | ANTHONY, JEANETTE | Redacted | | | | | | | |
| 4785796 | Anthony, Jill | Redacted | | | | | | | |
| 4831963 | ANTHONY, JOE | Redacted | | | | | | | |
| 4775598 | ANTHONY, JOHN | Redacted | | | | | | | |
| 4148371 | ANTHONY, JOHNNY | Redacted | | | | | | | |
| 4683806 | ANTHONY, JONATHAN | Redacted | | | | | | | |
| 4532519 | ANTHONY, JONATHON | Redacted | | | | | | | |
| 4812242 | ANTHONY, JOSEPH | Redacted | | | | | | | |
| 4362161 | ANTHONY, JUSTA | Redacted | | | | | | | |
| 4538813 | ANTHONY, KASSIDY L | Redacted | | | | | | | |
| 4495163 | ANTHONY, KAYLA B | Redacted | | | | | | | |
| 4371514 | ANTHONY, KESHAWNDA | Redacted | | | | | | | |
| 4308837 | ANTHONY, KEVIN J | Redacted | | | | | | | |
| 4544833 | ANTHONY, KYRIN | Redacted | | | | | | | |
| 4595638 | ANTHONY, LARRY R | Redacted | | | | | | | |
| 4387490 | ANTHONY, LATISHA | Redacted | | | | | | | |
| 4163342 | ANTHONY, LINDA | Redacted | | | | | | | |
| 4702846 | ANTHONY, LINDA | Redacted | | | | | | | |
| 4645272 | ANTHONY, LINDA | Redacted | | | | | | | |
| 4379063 | ANTHONY, LINDA K | Redacted | | | | | | | |
| 4381736 | ANTHONY, LUCILLE | Redacted | | | | | | | |
| 4180801 | ANTHONY, LYNDY | Redacted | | | | | | | |
| 4487282 | ANTHONY, MADISON | Redacted | | | | | | | |
| 4292338 | ANTHONY, MARK | Redacted | | | | | | | |
| 4238000 | ANTHONY, MARK | Redacted | | | | | | | |
| 4676746 | ANTHONY, MARTHA | Redacted | | | | | | | |
| 4638217 | ANTHONY, MARY | Redacted | | | | | | | |
| 4718003 | ANTHONY, MARY | Redacted | | | | | | | |
| 4625954 | ANTHONY, MATT | Redacted | | | | | | | |
| 4417761 | ANTHONY, MAXWELL T | Redacted | | | | | | | |
| 4555412 | ANTHONY, MILTON T | Redacted | | | | | | | |
| 4177974 | ANTHONY, NAJOHN | Redacted | | | | | | | |
| 4242482 | ANTHONY, NATHANIEL | Redacted | | | | | | | |
| 4174409 | ANTHONY, NECOLE R | Redacted | | | | | | | |
| 4522434 | ANTHONY, NICHOLAS J | Redacted | | | | | | | |
| 4388451 | ANTHONY, NYKIYAH J | Redacted | | | | | | | |
| 4753067 | ANTHONY, OLAMAY | Redacted | | | | | | | |
| 4741475 | ANTHONY, PAMELA | Redacted | | | | | | | |
| 4769512 | ANTHONY, PATRICIA | Redacted | | | | | | | |
| 4241802 | ANTHONY, QUANISHA | Redacted | | | | | | | |
| 4249911 | ANTHONY, QUENTELLA | Redacted | | | | | | | |
| 4236457 | ANTHONY, RAYKWON | Redacted | | | | | | | |
| 4632480 | ANTHONY, RITA | Redacted | | | | | | | |
| 4635387 | ANTHONY, ROBERT | Redacted | | | | | | | |
| 4204001 | ANTHONY, ROSALYN S | Redacted | | | | | | | |
| 4680881 | ANTHONY, RUNELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623668 | ANTHONY, SALLY | Redacted | | | | | | | |
| 4274708 | ANTHONY, SAMUEL A | Redacted | | | | | | | |
| 4741034 | ANTHONY, SARAH | Redacted | | | | | | | |
| 4512185 | ANTHONY, SHAMOD | Redacted | | | | | | | |
| 4561097 | ANTHONY, SHAMONICA N | Redacted | | | | | | | |
| 4307227 | ANTHONY, SHERMAN | Redacted | | | | | | | |
| 4362881 | ANTHONY, STEPHON | Redacted | | | | | | | |
| 4693118 | ANTHONY, SYLVIA | Redacted | | | | | | | |
| 4460345 | ANTHONY, TAKYRA Z | Redacted | | | | | | | |
| 4418190 | ANTHONY, THEA T | Redacted | | | | | | | |
| 4831964 | ANTHONY, THOMAS | Redacted | | | | | | | |
| 4591295 | ANTHONY, THOMAS | Redacted | | | | | | | |
| 4528767 | ANTHONY, THOMAS M | Redacted | | | | | | | |
| 4293990 | ANTHONY, TINA M | Redacted | | | | | | | |
| 4285753 | ANTHONY, TORIAN | Redacted | | | | | | | |
| 4258027 | ANTHONY, TORIE | Redacted | | | | | | | |
| 4812243 | ANTHONY, TRACY | Redacted | | | | | | | |
| 4526298 | ANTHONY, TRACY M | Redacted | | | | | | | |
| 4651471 | ANTHONY, TRAVIS | Redacted | | | | | | | |
| 4244994 | ANTHONY, TYISAH | Redacted | | | | | | | |
| 4379769 | ANTHONY, VAN E | Redacted | | | | | | | |
| 4445639 | ANTHONY, VICTORIA R | Redacted | | | | | | | |
| 4426486 | ANTHONY, VIRGINIA | Redacted | | | | | | | |
| 4750604 | ANTHONY, WANDA | Redacted | | | | | | | |
| 4311655 | ANTHONY, WANDA | Redacted | | | | | | | |
| 4645405 | ANTHONY, YOLANDA R | Redacted | | | | | | | |
| 4486808 | ANTHONY, ZACHARY J | Redacted | | | | | | | |
| 4552177 | ANTHONY, ZAMIYA | Redacted | | | | | | | |
| 4534233 | ANTHONY-HALL, JACQUELINE E | Redacted | | | | | | | |
| 4516332 | ANTHONY-HUNTER, AMENAH | Redacted | | | | | | | |
| 4535289 | ANTHONY-JOHNSON, MICHELLE | Redacted | | | | | | | |
| 4421912 | ANTHONY-JONES, CAED | Redacted | | | | | | | |
| 4146162 | ANTHONYMOSQUEDA, RACHEL | Redacted | | | | | | | |
| 4864668 | ANTHONYS APPLIANCES & REPAIR INC | 2744 BURNING TREE LANE | | | | SUFFOLK | VA | 23435 | |
| 4893256 | ANTHONYS HEATING AND COOLING INC | 3940 S PINE AVE | | | | Milwaukee | WI | 53207 | |
| 4869003 | ANTHONYS TV & APPLIANCE INC | 5701 E RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| 5536509 | ANTHONYSHA DAVIS | 2008 MARLAND ST | | | | SPRINGFIELD | IL | 62702 | |
| 4657841 | ANTHONY-TAYLOR, LAKISHA R | Redacted | | | | | | | |
| 4235889 | ANTICH, HALEY | Redacted | | | | | | | |
| 4255188 | ANTICI, MARCY C | Redacted | | | | | | | |
| 4462640 | ANTICO, LAURA | Redacted | | | | | | | |
| 4775808 | ANTICONA, ANA | Redacted | | | | | | | |
| 4679746 | ANTIG, FRANCISCO | Redacted | | | | | | | |
| 4628862 | ANTIGNANO, SALVATORE | Redacted | | | | | | | |
| 4873009 | ANTIGO DAILY JOURNAL | BERNER BROS PUBLISHING | 612 SUPERIOR STREET | | | ANTIGO | WI | 54409 | |
| 4801369 | ANTIGRAVITY BATTERIES | 15622 BROADWAY CENTER ST | | | | GARDENA | CA | 90248 | |
| 4505733 | ANTIGUA ARIAS, MIGUEL A | Redacted | | | | | | | |
| 4230990 | ANTIGUA, EVA M | Redacted | | | | | | | |
| 4267975 | ANTIGUA, FELIX E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635840 | ANTILL, CHARLES | Redacted | | | | | | | |
| 4659515 | ANTILL, KATHRYN | Redacted | | | | | | | |
| 4382098 | ANTILL, ROBIN | Redacted | | | | | | | |
| 5794492 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00915 | |
| 4806247 | ANTILLAS SHOE CORP | P O BOX 6559 | | | | SAN JUAN | PR | 00914 | |
| 4883190 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | | SAN JUAN | PR | 00981 | |
| 4301276 | ANTILLON, AILEEN | Redacted | | | | | | | |
| 4409497 | ANTILLON, EMMANUEL | Redacted | | | | | | | |
| 4284006 | ANTILLON, GLADYSS E | Redacted | | | | | | | |
| 4290288 | ANTILLON, JAIME | Redacted | | | | | | | |
| 4412183 | ANTILLON, LYDIA | Redacted | | | | | | | |
| 4541824 | ANTILLON, VANESSA M | Redacted | | | | | | | |
| 4871812 | ANTIMATTER RESEARCH INC | 943 BRYANT STREET | | | | PALO ALTO | CA | 94301 | |
| 4530030 | ANTIMO, JAMIE L | Redacted | | | | | | | |
| 4524681 | ANTIMO, ROBERT A | Redacted | | | | | | | |
| 4614299 | ANTIN SR, STEPHEN | Redacted | | | | | | | |
| 4747091 | ANTIN, MARK | Redacted | | | | | | | |
| 4252740 | ANTINARELLA, ANTHONY | Redacted | | | | | | | |
| 4442332 | ANTINI, DONNA L | Redacted | | | | | | | |
| 4483176 | ANTINNES, KEVIN | Redacted | | | | | | | |
| 4151295 | ANTINORI JR, PHILIP J | Redacted | | | | | | | |
| 4465557 | ANTINORO, JASMINE P | Redacted | | | | | | | |
| 4831965 | ANTINOZZI, SUSAN | Redacted | | | | | | | |
| 4601278 | ANTINUCCI, MADELYN | Redacted | | | | | | | |
| 4254468 | ANTINUCHE, ARIANNA C | Redacted | | | | | | | |
| 4805474 | ANTIOCH REDEVELOPMENT PARTNERS LLC | 4240 BLUE RIDGE BLVD SUITE 900 | | | | KANSAS CITY | MO | 64133 | |
| 4867039 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 HWY 83 | | | | ANTIOCH | IL | 60002 | |
| 5794493 | ANTIOCH SMALL ENGINE REPAIR INC | 40930 N. ILLINOIS RT. 173 | | | | Antioch | IL | 60002 | |
| 4700503 | ANTIONE, FREDERIC | Redacted | | | | | | | |
| 4812244 | ANTIPA, RON | Redacted | | | | | | | |
| 4269598 | ANTIPOLO, CLARISSE L | Redacted | | | | | | | |
| 4564670 | ANTIPOV, OLGA | Redacted | | | | | | | |
| 4710678 | ANTIPUESTO, DANIEL | Redacted | | | | | | | |
| 4347146 | ANTIQUA-PARLEE, MARK J | Redacted | | | | | | | |
| 4796444 | ANTIQUEKITCHEN.COM LLC | 909 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4220 | |
| 4384119 | ANTIQUINA, TARA | Redacted | | | | | | | |
| 4613841 | ANTIS, BRIAN | Redacted | | | | | | | |
| 4603431 | ANTISTA, JULIANA | Redacted | | | | | | | |
| 4370778 | ANTKOWICZ, EDWARD T | Redacted | | | | | | | |
| 4154039 | ANTLE, CRISTINA L | Redacted | | | | | | | |
| 4319408 | ANTLE, HANNAH M | Redacted | | | | | | | |
| 4831966 | ANTLE, WEEGIE | Redacted | | | | | | | |
| 4876960 | ANTLERS AMERICAN | HPC OF OKLAHOMA INC | P O BOX 578 | | | ANTLERS | OK | 74523 | |
| 4570665 | ANTLES, ARIANA | Redacted | | | | | | | |
| 4300060 | ANTLEY, ASHLEY | Redacted | | | | | | | |
| 4592313 | ANTLEY, ROBERT | Redacted | | | | | | | |
| 4752582 | ANTLEY, RUSSELL E | Redacted | | | | | | | |
| 4662591 | ANTLEY, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293591 | ANTLITZ, LAUREL | Redacted | | | | | | | |
| 4796080 | ANTNYC INC | DBA THEGRABITSTORE.COM | 26 4TH ST | | | BROOKLYN | NY | 11231-4587 | |
| 4451905 | ANTOGNAZZI, DONALD R | Redacted | | | | | | | |
| 4602385 | ANTOGNAZZI, ROBIN | Redacted | | | | | | | |
| 5536566 | ANTOINE R RUCKER | 5759EAST139 ST | | | | GARFELD | OH | 44125 | |
| 4810484 | Antoine Testard | 1304 milano dr | | | | naples | FL | 34103 | |
| 5403654 | Antoine WEDY | 601 MARKET ST 2609 | | | | PHILADELPHIA | PA | 19106 | |
| 4222149 | ANTOINE, AGUEROLD | Redacted | | | | | | | |
| 4323544 | ANTOINE, ANNA B | Redacted | | | | | | | |
| 4774451 | ANTOINE, BERTHOLINE | Redacted | | | | | | | |
| 4706688 | ANTOINE, BRENDA | Redacted | | | | | | | |
| 4693028 | ANTOINE, CHERYLANN | Redacted | | | | | | | |
| 4561123 | ANTOINE, DANDRE | Redacted | | | | | | | |
| 4284322 | ANTOINE, DEBBRA K | Redacted | | | | | | | |
| 4421871 | ANTOINE, ELLIOT | Redacted | | | | | | | |
| 4601166 | ANTOINE, ERIC | Redacted | | | | | | | |
| 4325161 | ANTOINE, ESTHER | Redacted | | | | | | | |
| 4728451 | ANTOINE, FLORENCE | Redacted | | | | | | | |
| 4598732 | ANTOINE, GEORGIA | Redacted | | | | | | | |
| 4231367 | ANTOINE, GIVENCHY | Redacted | | | | | | | |
| 4594831 | ANTOINE, GREGORY | Redacted | | | | | | | |
| 4324387 | ANTOINE, INDIA N | Redacted | | | | | | | |
| 4430307 | ANTOINE, JACQUELINE | Redacted | | | | | | | |
| 4551000 | ANTOINE, JAZMEN | Redacted | | | | | | | |
| 4525823 | ANTOINE, JEHKYRIAN | Redacted | | | | | | | |
| 4428019 | ANTOINE, JENNIE | Redacted | | | | | | | |
| 4692319 | ANTOINE, JENNIFER | Redacted | | | | | | | |
| 4420280 | ANTOINE, JERRY | Redacted | | | | | | | |
| 4248725 | ANTOINE, JOCELYNE | Redacted | | | | | | | |
| 4538678 | ANTOINE, JOEL L | Redacted | | | | | | | |
| 4511989 | ANTOINE, JONATHAN | Redacted | | | | | | | |
| 4423316 | ANTOINE, JOSEPH | Redacted | | | | | | | |
| 4417516 | ANTOINE, JUBITANA F | Redacted | | | | | | | |
| 4434828 | ANTOINE, JUDE | Redacted | | | | | | | |
| 4432974 | ANTOINE, KAITLIN | Redacted | | | | | | | |
| 4607234 | ANTOINE, KATHERINE | Redacted | | | | | | | |
| 4435555 | ANTOINE, KAYLEA | Redacted | | | | | | | |
| 4562370 | ANTOINE, KHALIFA | Redacted | | | | | | | |
| 4712915 | ANTOINE, LUCHENE | Redacted | | | | | | | |
| 4653279 | ANTOINE, LUCY | Redacted | | | | | | | |
| 4595871 | ANTOINE, LUCY | Redacted | | | | | | | |
| 4238026 | ANTOINE, LYSA | Redacted | | | | | | | |
| 4771491 | ANTOINE, MARIE | Redacted | | | | | | | |
| 4240703 | ANTOINE, MARIE R | Redacted | | | | | | | |
| 4424567 | ANTOINE, MARSCHLY | Redacted | | | | | | | |
| 4391221 | ANTOINE, MCKINLEY | Redacted | | | | | | | |
| 4749836 | ANTOINE, MICHELLE | Redacted | | | | | | | |
| 4382099 | ANTOINE, MONELLE | Redacted | | | | | | | |
| 4435569 | ANTOINE, NICHOLAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252602 | ANTOINE, NORCHLINE | Redacted | | | | | | | |
| 4561169 | ANTOINE, PATRIAM | Redacted | | | | | | | |
| 4327297 | ANTOINE, QUINN | Redacted | | | | | | | |
| 4553672 | ANTOINE, RAFAEL | Redacted | | | | | | | |
| 4616929 | ANTOINE, RUBIE | Redacted | | | | | | | |
| 4436000 | ANTOINE, SHINEECE A | Redacted | | | | | | | |
| 4640173 | ANTOINE, ST PIERRE | Redacted | | | | | | | |
| 4742804 | ANTOINE, TAMLIN | Redacted | | | | | | | |
| 4437307 | ANTOINE, TEMETRA K | Redacted | | | | | | | |
| 4746328 | ANTOINE, TERRY | Redacted | | | | | | | |
| 4211348 | ANTOINE, TONYA L | Redacted | | | | | | | |
| 4891138 | Antoine, Wedy | c/o Derek Smith Law Group PLLC | Attn: Seth Carson, Caroline Miller | 1845 Walnut Street | Suite 1600 | Philadelphia | PA | 19103 | |
| 4480308 | ANTOINE, WEDY | Redacted | | | | | | | |
| 4590722 | ANTOINE, WONDA | Redacted | | | | | | | |
| 4772264 | ANTOINE-ROBERTSON-DORMEVI, MEPRIZANE | Redacted | | | | | | | |
| 4849410 | ANTOINETTE ALEXANDER | 6519 RENATE RD | | | | Louisville | KY | 40291 | |
| 5536592 | ANTOINETTE FORBES | 120 EINSTEIN LOOP APT11C | | | | BRONX | NY | 10475 | |
| 5536593 | ANTOINETTE FUSSNER | 1950 HUTCHINSON RIVER PKW APT 3F | | | | BRONX | NY | 10461 | |
| 4805836 | ANTOINETTE GUERRINI-MARALDI | 160 EAST 72 STREET | | | | NEW YORK | NY | 10021 | |
| 4858212 | ANTOINETTE J LEYBA HAWLEY | 1009 ARIZONA AVE | | | | PARKER | AZ | 85344 | |
| 4863507 | ANTOINETTE J LEYBA HAWLEY | 225 EUNICE CIRCLE | | | | BLYTHE | CA | 92225 | |
| 4831967 | ANTOINETTE JAMES | Redacted | | | | | | | |
| 5536604 | ANTOINETTE KIMBER | 3511 MEADOWBROOK | | | | CLEVELAND HTS | OH | 44118 | |
| 5536605 | ANTOINETTE LANEY | 17703 LIBBY RD | | | | MAPLE HTS | OH | 44137 | |
| 5536606 | ANTOINETTE LAWLER | 9385 SCEPTER AVENUE | | | | BROOKSVILLE | FL | 34613 | |
| 4851154 | ANTOINETTE OSBORNE | 16044 HALBERT RD | | | | Hammond | LA | 70403 | |
| 5536617 | ANTOINETTE RICHTER | 7916 TIMBER COMMONS LN | | | | CHARLOTTE | NC | 28212 | |
| 4812245 | ANTOINETTE TOY | Redacted | | | | | | | |
| 4849485 | ANTOINETTE UWANYIUGIRA | 10339 S 2420 E | | | | Sandy | UT | 84092 | |
| 4393475 | ANTOINE-WATTLEY, ANICA | Redacted | | | | | | | |
| 4890244 | Antojos Locos Food Truck | Attn: Antojos Locos | 1262 Arrezo Dr. | | | Sedro Wooley | WA | 98284 | |
| 4217700 | ANTOKHIN, TSIGE | Redacted | | | | | | | |
| 4744172 | ANTOKU, BERNARD | Redacted | | | | | | | |
| 4749305 | ANTOL, KIM | Redacted | | | | | | | |
| 4380467 | ANTOLEC, EDRICK E | Redacted | | | | | | | |
| 4668727 | ANTOLIC, JOHN | Redacted | | | | | | | |
| 4367364 | ANTOLIK, BEATRICE | Redacted | | | | | | | |
| 4270784 | ANTOLIN, ANDREW | Redacted | | | | | | | |
| 4268759 | ANTOLIN, HEROLEEN | Redacted | | | | | | | |
| 4341176 | ANTOLIN, JAN KYLE R | Redacted | | | | | | | |
| 4541660 | ANTOLIN, LESLIE | Redacted | | | | | | | |
| 4491275 | ANTOLINE, JOHN | Redacted | | | | | | | |
| 4525493 | ANTOLINE, KOARUM M | Redacted | | | | | | | |
| 4615777 | ANTOLINI, PETER | Redacted | | | | | | | |
| 4481078 | ANTOLINO, GINA A | Redacted | | | | | | | |
| 4608900 | ANTOMATTEI, LUIS A | Redacted | | | | | | | |
| 5536628 | ANTON ACKLEY | 2924 STONE PARK DR NE | | | | ROCHESTER | MN | 55906 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879659 | ANTON ENTERPRISES INC | NICK ANTON SEARS OPTIC 1415 | 27001 US 19 NORTH STE 8520 | | | CLEARWATER | FL | 33761 | |
| 4796629 | ANTON J BAUMANN | DBA HINGE OUTLET INC | 10769 BROADWAY #176 | | | CROWN POINT | IN | 46307 | |
| 5536636 | ANTON PERRY | 1421 BELLCREEK DRIVE | | | | FLINT | MI | 48505 | |
| 4582129 | ANTON, ALEXANDRU | Redacted | | | | | | | |
| 4278066 | ANTON, AMANDA | Redacted | | | | | | | |
| 4307238 | ANTON, ASHLEE A | Redacted | | | | | | | |
| 4482881 | ANTON, BEVERLY | Redacted | | | | | | | |
| 4600067 | ANTON, CHARLES | Redacted | | | | | | | |
| 4856279 | ANTON, FERNANDA | Redacted | | | | | | | |
| 4674247 | ANTON, GEORGE | Redacted | | | | | | | |
| 4279719 | ANTON, IOAN C | Redacted | | | | | | | |
| 4825044 | ANTON, LENNART | Redacted | | | | | | | |
| 4482999 | ANTON, QUEEN ELIZABETH | Redacted | | | | | | | |
| 4272106 | ANTON, SUSANA | Redacted | | | | | | | |
| 4297271 | ANTON, TIFFANY | Redacted | | | | | | | |
| 4831968 | ANTONACCI DESIGN GROUP | Redacted | | | | | | | |
| 4747240 | ANTONAIOS, GEORGE | Redacted | | | | | | | |
| 4403947 | ANTONATOS, RICHARD J | Redacted | | | | | | | |
| 4858688 | ANTONE BEATRIZ | 1090 KINGS HIGHWAY 150 | | | | NEW BEDFORD | MA | 02745 | |
| 4812246 | ANTONE VICARI | Redacted | | | | | | | |
| 4481150 | ANTONE, DESHAUN | Redacted | | | | | | | |
| 4451748 | ANTONELL, JO ANN A | Redacted | | | | | | | |
| 4417941 | ANTONELLI, CAMERON T | Redacted | | | | | | | |
| 4491086 | ANTONELLI, DARIN P | Redacted | | | | | | | |
| 4506982 | ANTONELLI, JORDAN M | Redacted | | | | | | | |
| 4764815 | ANTONELLI, LOIS | Redacted | | | | | | | |
| 4293943 | ANTONELLI, STEPHEN A | Redacted | | | | | | | |
| 4737710 | ANTONELLI, YVETTE | Redacted | | | | | | | |
| 4717011 | ANTONEN, LOIS | Redacted | | | | | | | |
| 4812247 | ANTONETTI, LOU & TRISH | Redacted | | | | | | | |
| 4171780 | ANTONETTI, MICHELLE | Redacted | | | | | | | |
| 4393098 | ANTONETTY, JUAN M | Redacted | | | | | | | |
| 4775485 | ANTONGIORGI, EDWIN A | Redacted | | | | | | | |
| 4480521 | ANTONGIORGI, NORILIZ | Redacted | | | | | | | |
| 5536661 | ANTONIA D PHILLIPS | 1512 NW 47TH ST | | | | LAWTON | OK | 73505 | |
| 4812248 | ANTONIA EDWARDSON | Redacted | | | | | | | |
| 5536671 | ANTONIA HOWELL | 1384 TALLAC LN | | | | LINCOLN | CA | 95648 | |
| 4812249 | ANTONIA NICOSIA | Redacted | | | | | | | |
| 4887280 | ANTONIA TAYLOR PHIPPS | SEARS OPTICAL 2415 | 2930 WATSON BLVD | | | CENTERVILLE | GA | 31028 | |
| 4454321 | ANTONIA, COURTNEY J | Redacted | | | | | | | |
| 4244473 | ANTONIADIS, ANTON K | Redacted | | | | | | | |
| 4211881 | ANTONICCHIO, AMANDA M | Redacted | | | | | | | |
| 4746447 | ANTONICH, LUCIA | Redacted | | | | | | | |
| 4197914 | ANTONICH, RICHARD | Redacted | | | | | | | |
| 4187561 | ANTONICIC, MARISA R | Redacted | | | | | | | |
| 4743494 | ANTONIDES, MIKE | Redacted | | | | | | | |
| 4588198 | ANTONIEWICZ, DARLENE | Redacted | | | | | | | |
| 4851864 | ANTONINE VERNET | 129 NICHOLS ST | | | | Everett | MA | 02149 | |
| 4759589 | ANTONINI, ALICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 550 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577447 | ANTONINI, JOSEPH B | Redacted | | | | | | | |
| 4831969 | ANTONINI, TONI AND JOHN | Redacted | | | | | | | |
| 4649359 | ANTONINO, JOSE H | Redacted | | | | | | | |
| 4831970 | ANTONIO & MYRA DUGARTE | Redacted | | | | | | | |
| 5536713 | ANTONIO ANGEL | 820 EAST MARKET STREET | | | | YORK | PA | 17403 | |
| 5536726 | ANTONIO CHAVEZ | 1078 SOUTH B STREET | | | | STOCKTON | CA | 95206 | |
| 4845858 | ANTONIO CLAUDIO | URB TURABO GARDENS CALLE 1 CASA NO 31 | | | | CAGUAS | PR | 00725 | |
| 4166517 | ANTONIO CONSTANTINO, DENISE F | Redacted | | | | | | | |
| 4202465 | ANTONIO CONSTANTINO, LUIS F | Redacted | | | | | | | |
| 4851508 | ANTONIO DAVEIGA | 30 ANSEL AVE | | | | Providence | RI | 02907 | |
| 4796533 | ANTONIO DOMINGUEZ | DBA ESTREAM | 14915 SW 80 ST APT 101 | | | MIAMI | FL | 33193 | |
| 4849405 | ANTONIO FABELA | 3231 ANZIO DR | | | | Dallas | TX | 75224 | |
| 4831971 | ANTONIO FERNANDEZ | Redacted | | | | | | | |
| 4846145 | ANTONIO FERRAO ELECTRIC | 313 HIGHRIDGE CT | | | | Peekskill | NY | 10566 | |
| 5536742 | ANTONIO FIGUEROA | 9202 ASHLEE LN APT 2 | | | | TEMPLE TER | FL | 33617 | |
| 4850341 | ANTONIO GALINDO | PO BOX 1372 | | | | Aptos | CA | 95001 | |
| 4850440 | ANTONIO GERACI | 271 KENNEDY CIR | | | | Rochester | NY | 14609 | |
| 4797360 | ANTONIO HEREDIA/AMERICAN AXXESS PL | DBA KNOCKOUT FIGHT WEAR BRAND | 7145 BERMUDA RD | | | LAS VEGAS | NV | 89119 | |
| 5536760 | ANTONIO LAM | 9303 PITKIN ST | | | | ROSEMEAD | CA | 91770 | |
| 5536775 | ANTONIO MEDINA | 2030 S AVE | | | | YUMA | AZ | 85364 | |
| 4795493 | ANTONIO MELERO | DBA GLOBAL INDUSTRIAL SLP | 524 BLOOMFIELD AVE | | | VERONA | NJ | 07044 | |
| 5536792 | ANTONIO PAYRO | 1108 WABASH CT | | | | FORT WORTH | TX | 76131 | |
| 5536811 | ANTONIO S DUNNING | 1085 REVERE LN | | | | KALAMAZOO | MI | 49009 | |
| 4608794 | ANTONIO SANCHEZ SANTIAGO, JOSE | Redacted | | | | | | | |
| 4852045 | ANTONIO TORRES | 3 HAY ST | | | | New Brunswick | NJ | 08901 | |
| 4812250 | ANTONIO VARGAS | Redacted | | | | | | | |
| 4845710 | ANTONIO VERSACI | 1 HOWELL PL | | | | Eastchester | NY | 10709 | |
| 4872617 | ANTONIO WILLIAMS ELECTRICAL | ANTONIO E WILLIAMS | 4605 WEDGEWOOD DRIVE | | | RALEIGH | NC | 27604 | |
| 4851725 | ANTONIO ZAMARRON | 708 FIR LN | | | | Lockhart | TX | 78644 | |
| 4825045 | ANTONIO, ALFRED | Redacted | | | | | | | |
| 4202855 | ANTONIO, ANDREA | Redacted | | | | | | | |
| 4169258 | ANTONIO, BONIDA | Redacted | | | | | | | |
| 4410049 | ANTONIO, BRENDA | Redacted | | | | | | | |
| 4208269 | ANTONIO, BRISEIDA | Redacted | | | | | | | |
| 4257251 | ANTONIO, CARLA R | Redacted | | | | | | | |
| 4727323 | ANTONIO, CELSO    S. | Redacted | | | | | | | |
| 4210687 | ANTONIO, DANILO | Redacted | | | | | | | |
| 4192929 | ANTONIO, ERIC | Redacted | | | | | | | |
| 4640546 | ANTONIO, ERMA | Redacted | | | | | | | |
| 4686349 | ANTONIO, EUSEBIO | Redacted | | | | | | | |
| 4514983 | ANTONIO, GLENA C | Redacted | | | | | | | |
| 4269999 | ANTONIO, GLORIA V | Redacted | | | | | | | |
| 4295367 | ANTONIO, HERMELINDA | Redacted | | | | | | | |
| 4576501 | ANTONIO, INOCENCIA | Redacted | | | | | | | |
| 4284898 | ANTONIO, JOCELYN | Redacted | | | | | | | |
| 4536463 | ANTONIO, JORGE | Redacted | | | | | | | |
| 4633224 | ANTONIO, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446271 | ANTONIO, KATRINA | Redacted | | | | | | | |
| 4287858 | ANTONIO, MARIA LYNETTE T | Redacted | | | | | | | |
| 4272812 | ANTONIO, MARLYN | Redacted | | | | | | | |
| 4203383 | ANTONIO, MOSES CARLOS S | Redacted | | | | | | | |
| 4607846 | ANTONIO, ORVAL | Redacted | | | | | | | |
| 4202290 | ANTONIO, ROSALINDA | Redacted | | | | | | | |
| 4543906 | ANTONIO, SUJEI | Redacted | | | | | | | |
| 4411353 | ANTONIO, TABATHA | Redacted | | | | | | | |
| 4557268 | ANTONIO, VALENTIN | Redacted | | | | | | | |
| 5536830 | ANTONIOBARTHOLOME ANGELITA | 38 KEASLER AVE | | | | LODI | NJ | 07644 | |
| 4560705 | ANTONIO-SALOME, ROSA C | Redacted | | | | | | | |
| 4831972 | ANTONIOU, THERESA | Redacted | | | | | | | |
| 4812251 | ANTONIS CONSTRUCTION | Redacted | | | | | | | |
| 4742373 | ANTONISZYN, GLENN | Redacted | | | | | | | |
| 4165567 | ANTONIW, BRITTANY N | Redacted | | | | | | | |
| 4286906 | ANTONIZIO, CORRYN D | Redacted | | | | | | | |
| 4639194 | ANTONMATTEI, NANETTE | Redacted | | | | | | | |
| 4575003 | ANTONNEAU, MACKENNA | Redacted | | | | | | | |
| 4812252 | ANTONOFF, SHERRY | Redacted | | | | | | | |
| 4263586 | ANTONOVICH, ALEXEI G | Redacted | | | | | | | |
| 4477370 | ANTONOWICH, BRUCE J | Redacted | | | | | | | |
| 4466239 | ANTONS, DYLAN | Redacted | | | | | | | |
| 4500127 | ANTONSANTI, LYDIA | Redacted | | | | | | | |
| 4228306 | ANTONUCCI, ANGELA J | Redacted | | | | | | | |
| 4428079 | ANTONUCCI, ANTHONY | Redacted | | | | | | | |
| 4607558 | ANTONUCCI, LORAINE | Redacted | | | | | | | |
| 4493899 | ANTONUCCI, NICOLE M | Redacted | | | | | | | |
| 4613370 | ANTONUCCI, RUSSELL | Redacted | | | | | | | |
| 4481297 | ANTONUCCI, SILVIA | Redacted | | | | | | | |
| 4333240 | ANTONUCCIO, RACHEL | Redacted | | | | | | | |
| 4338527 | ANTONUCCIO, TRACY | Redacted | | | | | | | |
| 4229221 | ANTONY, AMISHA | Redacted | | | | | | | |
| 4532371 | ANTONY, DONA | Redacted | | | | | | | |
| 4856791 | ANTONY, JIBIN VADAKKETHALAKKAL | Redacted | | | | | | | |
| 4856793 | ANTONY, JIBIN VADAKKETHALAKKAL | Redacted | | | | | | | |
| 4439238 | ANTONY, MARTIN | Redacted | | | | | | | |
| 4289708 | ANTONY, MARY | Redacted | | | | | | | |
| 4283269 | ANTONY, ROHAN | Redacted | | | | | | | |
| 4699086 | ANTONY, ZACHARIA | Redacted | | | | | | | |
| 4528539 | ANTOPIA, JUSTIN | Redacted | | | | | | | |
| 4530818 | ANTOPIA, MARISSA | Redacted | | | | | | | |
| 4831973 | ANTORCHA, ANNETTE | Redacted | | | | | | | |
| 4237810 | ANTOS, KENNETH J | Redacted | | | | | | | |
| 4660243 | ANTOSCO, RON | Redacted | | | | | | | |
| 4521104 | ANTOSH, MARY | Redacted | | | | | | | |
| 4470359 | ANTOSH, SUSAN | Redacted | | | | | | | |
| 4472328 | ANTOSH, TIMOTHY A | Redacted | | | | | | | |
| 4288310 | ANTOSIAK, MARISA K | Redacted | | | | | | | |
| 4349845 | ANTOSIK, NATHANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455578 | ANTOSKIEWICZ, LARRY J | Redacted | | | | | | | |
| 4476227 | ANTOSZEWSKI, JENNIFER | Redacted | | | | | | | |
| 4720037 | ANTOUN, AYMAN | Redacted | | | | | | | |
| 4211123 | ANTOUN, YOUSSEF F | Redacted | | | | | | | |
| 4204958 | ANTRAM, RICHARD P | Redacted | | | | | | | |
| 4203460 | ANTRANIK, ANTRANIK | Redacted | | | | | | | |
| 5536842 | ANTRELNETTA ARMSTRONG | 758 JENKS | | | | ST PAUL | MN | 55106 | |
| 4344929 | ANTRICAN, WANDA | Redacted | | | | | | | |
| 4564556 | ANTRIM, DEBRA S | Redacted | | | | | | | |
| 4753284 | ANTRIM, JANET F | Redacted | | | | | | | |
| 4684874 | ANTRIM, PATRICK | Redacted | | | | | | | |
| 4831974 | ANTROBUS RAMIREZ CORP | Redacted | | | | | | | |
| 4198730 | ANTROBUS, DANIEL L | Redacted | | | | | | | |
| 4748317 | ANTROBUS, LENNOX | Redacted | | | | | | | |
| 4608750 | ANTROM, SHYREL | Redacted | | | | | | | |
| 5536849 | ANTRONETTE SIMS | 509 BROOKSIE LN | | | | PINEVILLE | LA | 71360-8842 | |
| 4621456 | ANTTILA, LORI | Redacted | | | | | | | |
| 4545519 | ANTU, DAPHNE | Redacted | | | | | | | |
| 4532008 | ANTU, MICHAEL R | Redacted | | | | | | | |
| 4253224 | ANTUNA, JOSHUA L | Redacted | | | | | | | |
| 4214910 | ANTUNA, KEVIN | Redacted | | | | | | | |
| 4660031 | ANTUNA, MARIA | Redacted | | | | | | | |
| 4603179 | ANTUNEF, LINDA | Redacted | | | | | | | |
| 4467326 | ANTUNES MORALES, NOEMY | Redacted | | | | | | | |
| 4749868 | ANTUNES QUELES, GLADYS D | Redacted | | | | | | | |
| 4243319 | ANTUNES, ANA M | Redacted | | | | | | | |
| 4336117 | ANTUNES, EMILY | Redacted | | | | | | | |
| 4873788 | ANTUNEZ & SONS PRODUCE INC | CARR 2 KM 20 5 BO CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| 5536851 | ANTUNEZ BERTHA | 2741 W TUCKEY LN 4 | | | | PHX | AZ | 85017 | |
| 4196506 | ANTUNEZ CALIXTO, KARLA L | Redacted | | | | | | | |
| 4501597 | ANTUNEZ MORILLO, AVA | Redacted | | | | | | | |
| 4522243 | ANTUNEZ, ADAN M | Redacted | | | | | | | |
| 4726785 | ANTUNEZ, ARMANDO | Redacted | | | | | | | |
| 4591621 | ANTUNEZ, BEATRICE | Redacted | | | | | | | |
| 4543956 | ANTUNEZ, FRANCISCO | Redacted | | | | | | | |
| 4546531 | ANTUNEZ, KAYLA N | Redacted | | | | | | | |
| 4298529 | ANTUNEZ, LESLY | Redacted | | | | | | | |
| 4158351 | ANTUNEZ, MARCO ANTONIO | Redacted | | | | | | | |
| 4231284 | ANTUNEZ, NURIS | Redacted | | | | | | | |
| 4173734 | ANTUNEZ, ROBIN M | Redacted | | | | | | | |
| 4185650 | ANTUNEZ, VERONICA | Redacted | | | | | | | |
| 4694880 | ANTUONO, AYSHEH | Redacted | | | | | | | |
| 4425487 | ANTURI, DAVID | Redacted | | | | | | | |
| 4188641 | ANTWAN, DIANA | Redacted | | | | | | | |
| 5536865 | ANTWANETTE TURNER | 3939 S LAKE PARK AVE | | | | CHICAGO | IL | 60653 | |
| 5536866 | ANTWANISHA SMITH | 3501 FRANKLIN | | | | STLOUIS | MO | 63106 | |
| 4343061 | ANTWI, DANIEL | Redacted | | | | | | | |
| 4558598 | ANTWI, EPHRAIM | Redacted | | | | | | | |
| 4420358 | ANTWI, EUGENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441327 | ANTWI, ISAAC O | Redacted | | | | | | | |
| 4144033 | ANTWI, JENNIFER | Redacted | | | | | | | |
| 4768549 | ANTWI, KWAME | Redacted | | | | | | | |
| 4551454 | ANTWI, NANA | Redacted | | | | | | | |
| 4420617 | ANTWI, NANA O | Redacted | | | | | | | |
| 4338579 | ANTWI, PANFORD | Redacted | | | | | | | |
| 4555549 | ANTWI, VANES | Redacted | | | | | | | |
| 4705439 | ANTWI, VIDA | Redacted | | | | | | | |
| 4464421 | ANTWINE, KEVIN M | Redacted | | | | | | | |
| 5536870 | ANTWIONETTE TOWNSEND | 1934CLARENDON DR | | | | TOLEDO | OH | 43607 | |
| 4346407 | ANTWIWAA, GRACE A | Redacted | | | | | | | |
| 4850173 | ANTWON BLAKENEY | 2 BRUIN CT | | | | Greensboro | NC | 27405 | |
| 4656209 | ANTY, RUTHMARIE | Redacted | | | | | | | |
| 4197467 | ANTZOULATOS, ALEXANDER | Redacted | | | | | | | |
| 5536878 | ANU NAG | 4270 WILLIAMSBURG DR APT | | | | HARRISBURG | PA | 17109 | |
| 4330021 | ANUFORO, ROBERT | Redacted | | | | | | | |
| 4703951 | ANUFORO, VIVIAN | Redacted | | | | | | | |
| 4812253 | ANUKRITI LAL | Redacted | | | | | | | |
| 4383146 | ANUKWUEM, JUSTICE C | Redacted | | | | | | | |
| 4338376 | ANUMAH, CYNTHIA M | Redacted | | | | | | | |
| 4340307 | ANUMGBA, ADELAIDE R | Redacted | | | | | | | |
| 4687219 | ANUNWA, ANTHONY | Redacted | | | | | | | |
| 4436908 | ANUNZIATTA, PATRICK P | Redacted | | | | | | | |
| 5536885 | ANUOLUWAPO OLAGBAJU | 2220 RANCHVIEW LN N UNIT | | | | MINNEAPOLIS | MN | 55447 | |
| 4804296 | ANURAG MINOCHA | DBA INDIAN SELECTIONS | 17 LONGVIEW PL | | | GREAT NECK | NY | 11021 | |
| 5789618 | ANUSHKA FOOD AND WATER TESTING LABORATORIES | USHA PALWANKAR | AMAN 'B', FLAT NO.1, LANE NO. 1, DAHANUKAR COLONY | | | KOTHRUD, PUNE | MAHARASHT RA | 411029 | INDIA |
| 4637674 | ANUSZEWSKI, COLLEEN | Redacted | | | | | | | |
| 4349093 | ANUTA, NICOLE L | Redacted | | | | | | | |
| 4805902 | ANVID PRODUCTS | 1401 GREENVILLE ROAD | | | | LIVERMORE | CA | 94550 | |
| 4860471 | ANVID PRODUCTS INC | 1401 GREENVILLE RD | | | | LIVERMORE | CA | 94550 | |
| 4182509 | ANWAR, ALEXANDER | Redacted | | | | | | | |
| 4518878 | ANWAR, ARAZ F | Redacted | | | | | | | |
| 4559733 | ANWAR, AROOJ | Redacted | | | | | | | |
| 4544860 | ANWAR, BAKTASH | Redacted | | | | | | | |
| 4556253 | ANWAR, CHAUDHRY M | Redacted | | | | | | | |
| 4420759 | ANWAR, CHOYON | Redacted | | | | | | | |
| 4559269 | ANWAR, FARHANA | Redacted | | | | | | | |
| 4853556 | Anwar, Farzen | Redacted | | | | | | | |
| 4295815 | ANWAR, FATIMA | Redacted | | | | | | | |
| 4394618 | ANWAR, GOHAR | Redacted | | | | | | | |
| 4240539 | ANWAR, NIDA | Redacted | | | | | | | |
| 4559897 | ANWAR, REDWAN | Redacted | | | | | | | |
| 4455580 | ANWAR, SHEHLA | Redacted | | | | | | | |
| 4398310 | ANWAR, TANVEER | Redacted | | | | | | | |
| 4565318 | ANWAR, TOQUEER | Redacted | | | | | | | |
| 4397177 | ANWAR, UMAIR | Redacted | | | | | | | |
| 4738498 | ANWARI, GUL | Redacted | | | | | | | |
| 4552677 | ANWARY, ABDUL FARID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 554 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788180 | Anwarzai, Masoud | Redacted | | | | | | | |
| 4667815 | ANWAY, SUSAN | Redacted | | | | | | | |
| 4170931 | ANWER, ALEXANDER | Redacted | | | | | | | |
| 4664677 | ANWER, SALMAN | Redacted | | | | | | | |
| 4868120 | ANY HOUR ANYTIME PLUMBING | 50 DUTCHMILL LN | | | | WILLIAMSVILLE | NY | 14221 | |
| 4812254 | ANYA EL-WATTAR | Redacted | | | | | | | |
| 4667587 | ANYACHEBELU, ROLAND | Redacted | | | | | | | |
| 4686514 | ANYADIKE, KENNETH O | Redacted | | | | | | | |
| 4526574 | ANYAEGBU, OZOEMENA C | Redacted | | | | | | | |
| 4182407 | ANYAETO, CALLISTUS O | Redacted | | | | | | | |
| 4192874 | ANYAETO, IFEANYI | Redacted | | | | | | | |
| 4540002 | ANYAIKE, CHIDINMA A | Redacted | | | | | | | |
| 4674567 | ANYAKTOR, EMI | Redacted | | | | | | | |
| 4422141 | ANYAKWO, MARY I | Redacted | | | | | | | |
| 4419023 | ANYAKWO, VANESSA | Redacted | | | | | | | |
| 4687670 | ANYALEBECHI, SUNNY | Redacted | | | | | | | |
| 4762174 | ANYAMA, UCHE | Redacted | | | | | | | |
| 4436405 | ANYANE-YEBOA, KWESI | Redacted | | | | | | | |
| 4770459 | ANYANWU, IKECHUKWU | Redacted | | | | | | | |
| 4670115 | ANYANWU, OKECHUKWU | Redacted | | | | | | | |
| 4311602 | ANYANWU, RICHARD A | Redacted | | | | | | | |
| 4541102 | ANYAOHA, CHINWE A | Redacted | | | | | | | |
| 4513497 | ANYASODOR, KENNEDY | Redacted | | | | | | | |
| 4542508 | ANYATONWU, JESSICA | Redacted | | | | | | | |
| 4539427 | ANYATONWU, MATTHEW | Redacted | | | | | | | |
| 4595801 | ANYATONWU, NGOZI | Redacted | | | | | | | |
| 4886186 | ANYTHING GOES DELIVERY SERVICE | ROBERT L JAMES | 1060 TIMBER ROCK ROAD | | | ANDERSON | SC | 29621 | |
| 4825046 | ANYTHING WOOD INC | Redacted | | | | | | | |
| 4852925 | ANYTIME AIR CONDITIONING AND HEATING | 202 ARNOLD BLVD TRLR 304 | | | | ABILENE | TX | 79602-1252 | |
| 4868869 | ANYTIME ELECTRIC LLC | 5543 OPELOUSAS ST | | | | LAKE CHARLES | LA | 70615 | |
| 4861514 | ANYTIME ICE CO | 1654 MARTHALER LANE | | | | WEST ST PAUL | MN | 55118 | |
| 4869542 | ANYTIME LOCK & KEY INC | 6216 FAIRVIEW AVE | | | | BOISE | ID | 83704 | |
| 4845848 | ANYTIME PLUMBER | 175 W AIRPORT BLVD | | | | PENSACOLA | FL | 32505-2245 | |
| 4886591 | ANYTIME PLUMBING | SCOTT CUNNINGHAM | 523 N TUCKER | | | SHAWNEE | OK | 74801 | |
| 4208833 | ANZ, JOSEPH | Redacted | | | | | | | |
| 4270761 | ANZAI, NEIL H | Redacted | | | | | | | |
| 4205084 | ANZALDO, MARTIN | Redacted | | | | | | | |
| 4528936 | ANZALDO-BOURNE, ARELI K | Redacted | | | | | | | |
| 4528154 | ANZALDUA, CYNTHIA | Redacted | | | | | | | |
| 4770473 | ANZALDUA, EFRAIN | Redacted | | | | | | | |
| 4645851 | ANZALDUA, LUCIA | Redacted | | | | | | | |
| 4194589 | ANZALDUAS, CYNTHIA | Redacted | | | | | | | |
| 4434339 | ANZALONE, BRENDAN S | Redacted | | | | | | | |
| 4677740 | ANZALONE, CARMELLA | Redacted | | | | | | | |
| 4587392 | ANZALONE, JOHN | Redacted | | | | | | | |
| 4413336 | ANZALONE, NICHOLAS N | Redacted | | | | | | | |
| 4435369 | ANZALONE, ROSEANN | Redacted | | | | | | | |
| 4437315 | ANZALONE, SARA | Redacted | | | | | | | |
| 4295174 | ANZALONE, SUZANNE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435123 | ANZEL, BRIAN A | Redacted | | | | | | | |
| 4831975 | ANZELMO, ANDREA | Redacted | | | | | | | |
| 4413032 | ANZELMO, ROSE M | Redacted | | | | | | | |
| 4200181 | ANZELON, LAURI | Redacted | | | | | | | |
| 4559346 | ANZENGRUBER, MARIA DE BELEN | Redacted | | | | | | | |
| 4475781 | ANZEVINO, LISA M | Redacted | | | | | | | |
| 4469866 | ANZIANI, ASHLEY | Redacted | | | | | | | |
| 4336316 | ANZIANI, DENISE | Redacted | | | | | | | |
| 4335551 | ANZIANI, ELIZA | Redacted | | | | | | | |
| 4586008 | ANZIANI, MARIA E | Redacted | | | | | | | |
| 4193980 | ANZIVINO, MIKE | Redacted | | | | | | | |
| 4566306 | ANZORA, ANDREA S | Redacted | | | | | | | |
| 4171895 | ANZU, ANGELINA E | Redacted | | | | | | | |
| 4567528 | ANZURES FLORES, MARTIN | Redacted | | | | | | | |
| 4410713 | ANZURES, ALLISON | Redacted | | | | | | | |
| 4206138 | ANZURES, GARRETT | Redacted | | | | | | | |
| 4764706 | ANZURES, RICHARD | Redacted | | | | | | | |
| 4188054 | ANZURES, SAMANTHA | Redacted | | | | | | | |
| 4173484 | ANZURES, SAMANTHA S | Redacted | | | | | | | |
| 4872350 | AO JIE PLASTIC TOYS FACTORY LTD | ALICE WONG | 13/F, ASSUN PACIFIC CENTRE | 41 TSUN YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4757226 | AOAD, JAKLIN | Redacted | | | | | | | |
| 4800823 | AOD RETAIL LLC | DBA ADVANCED ONLINE DISTRIBUTIONS | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4795647 | AOD RETAIL LLC | DBA AOD RETAIL LLC | 1885 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 4798616 | AOIFE COMPANY LLC | DBA KITCHENSOURCE | 1136 STRATFORD AVE | | | STRATFORD | CT | 06615 | |
| 4800436 | AOK GROUP INC | DBA LUXOROUTLET | 19224 E WALNUT DRIVE NORTH UNIT G | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795239 | AOK GROUP INC | DBA LUXOROUTLET | 382 N LEMON AVE #122 | | | WALNUT | CA | 91789 | |
| 4272797 | AOKI, ANALIZA | Redacted | | | | | | | |
| 4533972 | AOKI, PAULINE T | Redacted | | | | | | | |
| 4876407 | AOL ADVERTISING INC | GENERAL POST OFFICE POBOX 5696 | | | | NEW YORK | NY | 10087 | |
| 4778256 | Aon | Attn: Tim Routhieaux , Managing Director | Commercial Risk Solutions | 200 East Randolph, 9S21D | | Chicago | IL | 60601 | |
| 4884212 | AON CONSULTING | PO BOX 100137 | | | | PASADENA | CA | 91189 | |
| 5794494 | Aon Consulting Inc. | 4 Overlook Point | | | | Lincolnshire | IL | 60069-4302 | |
| 5789904 | AON CONSULTING INC. | CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 5789141 | AON CONSULTING INC. | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 5794495 | AON CONSULTING-1000709386 | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794496 | AON CONSULTING-1000709386 | 4 Overlook Pint | | | | Lincolnshire | IL | 60069 | |
| 5789905 | AON CONSULTING-1000709386 | CHIEF COUNSEL | 4 OVERLOOK PINT | | | LINCOLNSHIRE | IL | 60069 | |
| 5789906 | AON CONSULTING-1000709386 | GENERAL COUNSEL | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | |
| 5794497 | AON CORPORATION | 200 E. Randolph, 13th Floor | | | | Chicago | IL | 60601 | |
| 5794498 | AON CORPORATION | 29695 NETWORK PLACE | | | | Chicago | IL | 60673 | |
| 5789907 | AON CORPORATION | TIM ROUTHIEAUX, MANAGING DIRECTOR | 200 E. RANDOLPH, 13TH FLOOR | | | CHICAGO | IL | 60601 | |
| 5794499 | AON HEWITT | 100 Half Day Road | | | | Lincolnshire | IL | 60069 | |
| 5794500 | AON HEWITT | 4 Overlook Point | | | | Lincolnshire | IL | 60609 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 556 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789909 | AON HEWITT | CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60609 | |
| 5789140 | AON HEWITT | General Counsel | 100 Half Day Road | | | Lincolnshire | IL | 60069 | |
| 4864223 | AON PROPERTY RISK CONSULTING INC | 25032 NERWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5794501 | AON Risk Services Central Inc | 200 East Randolph | | | | Chicago | IL | 60601 | |
| 4870517 | AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1926 | | | | CHICAGO | IL | 60675 | |
| 5789910 | AON RISK SERVICES CENTRAL, INC. | 200 EAST RANDOLPH | | | | CHICAGO | IL | 60601 | |
| 4800425 | AONEJEWELRY INC | DBA AONEJEWELRY | 15W 47TH ST SUITE # 1811 | | | NEW YORK | NY | 10036 | |
| 4804597 | AOSOM LLC | DBA AOSOM | 27150 SW KINSMAN ROAD | | | WILSONVILLE | OR | 97070 | |
| 4875813 | AOTMP | EVOTEM LLC | PO BOX 173704 | | | DENVER | CO | 80217 | |
| 4670277 | AOUCHICHE, HAKIMA | Redacted | | | | | | | |
| 4647517 | AOUISSI, ZAKARIA | Redacted | | | | | | | |
| 4538257 | AOURANI, MOHAMMED | Redacted | | | | | | | |
| 4705570 | AOUSSI, YAO | Redacted | | | | | | | |
| 5794502 | AOW ASSOCIATES | 30 ESSEX ST | | | | Albany | NY | 12206 | |
| 5791567 | AOW ASSOCIATES | RICHARD OLIVER, OWNER | 30 ESSEX ST | | | ALBANY | NY | 12206 | |
| 4801805 | AP COMMERCIAL TRADING 2014 INC | DBA TERRE MERE ORGANIC VEGAN | 1048 14TH ST SUITE 103 | | | SANTA MONICA | CA | 90403 | |
| 4872623 | AP ENTERPRISE | AP PROPERTY SERVICE OF WEBSTER LLC | 1653 WOODARD ROAD | | | WEBSTER | NY | 14580 | |
| 4812255 | AP THOMAS CONSTRUCTION INC. | Redacted | | | | | | | |
| 5791568 | AP THOMAS CONSTRUCTION, INC | PAUL THOMAS, PRESIDENT | 2330 BUTANO DR | | | SACRAMENTO | CA | 95825 | |
| 4831976 | APA MANAGEMENT | Redacted | | | | | | | |
| 4444162 | APA, LAURA M | Redacted | | | | | | | |
| 4864124 | APAC CUSTOMER SERVICES INC | 24892 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5536924 | APACHE EVANGELINA | HC 69 BOX 167 | | | | MESCALERO | NM | 88340 | |
| 4805924 | APACHE HOSE & BELTING COMPANY INC | PO BOX 1093 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4799718 | APACHE MILLS INC | PO BOX 907 | | | | CALHOUN | GA | 30703-0907 | |
| 5536929 | APACHITO LANICELIA | HYW 169 MM CAMP GROUND | | | | MAGDALENA | NM | 87825 | |
| 4410044 | APACHITO, SHOSHANNA | Redacted | | | | | | | |
| 4658663 | APAEZ, COREE | Redacted | | | | | | | |
| 4217273 | APANTENCO, PENIEL | Redacted | | | | | | | |
| 4559449 | APAPE, RENE BOY S | Redacted | | | | | | | |
| 4383525 | APARA, VICTORIA | Redacted | | | | | | | |
| 4591258 | APARICIO SANTIAGO, LEOBARDO | Redacted | | | | | | | |
| 4260595 | APARICIO, ABIGAIL | Redacted | | | | | | | |
| 4588069 | APARICIO, AGUSTIN | Redacted | | | | | | | |
| 4212721 | APARICIO, ANGEL | Redacted | | | | | | | |
| 4184731 | APARICIO, ANGELICA B | Redacted | | | | | | | |
| 4241003 | APARICIO, BELKIS | Redacted | | | | | | | |
| 4184813 | APARICIO, BONNIE | Redacted | | | | | | | |
| 4776395 | APARICIO, CAROLYN | Redacted | | | | | | | |
| 4341807 | APARICIO, CINTIA | Redacted | | | | | | | |
| 4697929 | APARICIO, CLARA | Redacted | | | | | | | |
| 4426691 | APARICIO, DANIEL | Redacted | | | | | | | |
| 4402193 | APARICIO, DANNY | Redacted | | | | | | | |
| 4692935 | APARICIO, EVELINA | Redacted | | | | | | | |
| 4200360 | APARICIO, JAIME | Redacted | | | | | | | |
| 4165629 | APARICIO, JENNIFER Y | Redacted | | | | | | | |
| 4172022 | APARICIO, JOSE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406940 | APARICIO, KARINA | Redacted | | | | | | | |
| 4703661 | APARICIO, MARIA | Redacted | | | | | | | |
| 4723204 | APARICIO, MARIA | Redacted | | | | | | | |
| 4544219 | APARICIO, MICHELLE | Redacted | | | | | | | |
| 4194529 | APARICIO, RICHARD | Redacted | | | | | | | |
| 4757538 | APARICIO, SOCORRO | Redacted | | | | | | | |
| 4484352 | APARICIO, STEFEN F | Redacted | | | | | | | |
| 4338492 | APARICIO, VINCENTE | Redacted | | | | | | | |
| 4309874 | APARICIO, VIRGINIA | Redacted | | | | | | | |
| 4628403 | APARICIO, WILBERG | Redacted | | | | | | | |
| 4441047 | APARICIO, WILLIAM | Redacted | | | | | | | |
| 4517468 | APARICIO, WUILMER M | Redacted | | | | | | | |
| 4177081 | APARICIO-AVALOS, DANIEL | Redacted | | | | | | | |
| 4569708 | APARICIO-CHAGOLLA, ADRI | Redacted | | | | | | | |
| 4167659 | APARICIO-MENDOZA, ADRIANA | Redacted | | | | | | | |
| 4395853 | APARICIO-PAZ, SAUL | Redacted | | | | | | | |
| 5536936 | APARNA GURRAM | 36000 FREMONT BLVD | | | | FREMONT | CA | 94536 | |
| 4865471 | APARTMENT ASSOCIATION OF FORT WAYNE | 3106 LAKE AVENUE | | | | FORT WAYNE | IN | 46805 | |
| 4866061 | APARTMENT ASSOCIATION OF GREATER OR | 340 N MAITLAND AVE | | | | MAITLAND | FL | 32751 | |
| 4203099 | APASEO CASTILLO, SANDRA | Redacted | | | | | | | |
| 4770488 | APASU, YAO | Redacted | | | | | | | |
| 4329285 | APATOW, JOHN | Redacted | | | | | | | |
| 4461144 | APATZKY, ANDREW R | Redacted | | | | | | | |
| 4531390 | APAV, GABRIEL T | Redacted | | | | | | | |
| 4658759 | APAW, JUSTINA | Redacted | | | | | | | |
| 4867923 | APAX OTC BUSINESS DEVELOPMENT LLC | 4833 FRONT ST UNIT B 415 | | | | CASTLE ROCK | CO | 80104 | |
| 4285738 | APAYART, TAMARA JEMIMA | Redacted | | | | | | | |
| 4872647 | APDA | APPLIANCE PARTS DISTRIBUTORS ASSCO | 3621 N OAKLEY AVENUE | | | CHICAGO | IL | 60618 | |
| 4802424 | APEDES LLC | 326 UPAS AVE | | | | GALLOWAY | NJ | 08205 | |
| 4300083 | APEL, JEREMIAH A | Redacted | | | | | | | |
| 4825047 | APEL, KATIE | Redacted | | | | | | | |
| 4831977 | APEL, TIMOTHY | Redacted | | | | | | | |
| 4500313 | APELLANIZ, ADRIANALICE | Redacted | | | | | | | |
| 4419130 | APELLANIZ, ELENA A | Redacted | | | | | | | |
| 4731509 | APELO, RENE | Redacted | | | | | | | |
| 4587949 | APELO, ROMEO | Redacted | | | | | | | |
| 4661193 | APEL-TUFTS, CAROL | Redacted | | | | | | | |
| 4429063 | APENTENG, ENEZ | Redacted | | | | | | | |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | | CAROL STREAN | IL | 60188 | |
| 4783907 | Apex Billing Solutions | PO Box 84077 | | | | COLUMBUS | GA | 31908 | |
| 4807603 | APEX BRANDS | Redacted | | | | | | | |
| 4880810 | APEX CONTAINER INC | P O BOX 1861 | | | | TWIN FALLS | ID | 83303 | |
| 4812256 | APEX CONTRACTORS INC | Redacted | | | | | | | |
| 4806931 | APEX FOOTWEAR LIMITED | HOUSE NO. 06, ROAD NO. 137 | BLOCK SE(D), GULSHAN 1 | | | DHAKA | | 1212 | BANGLADESH |
| 4797915 | APEX FURNITURE LLC | DBA APEXDESK | 18467 RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4803784 | APEX GOGO INC | DBA APEX GOGO | 9466 GEORGIA AVENUE #15 | | | SILVER SPRING | MD | 20910 | |
| 4893257 | APEX MARBLE & GRANITE INC | PO BOX 1338 | | | | Morrisville | NC | 27560 | |
| 4866725 | APEX MATERIAL HANDLING CORPORATION | 391 CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861265 | APEX SALES GROUP INC | 16 CARROLL LANE | | | | HALIFAX | NS | B3M 0C2 | CANADA |
| 4871341 | APEX SEWER & DRAIN CLEANING SRVS IN | 872 ALBANY SHAKER ROAD | | | | LATHAM | NY | 12110 | |
| 4887987 | APEX SIGN GROUP | SOUTHWEST SIGN GROUP INC | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4865237 | APEX STEEL CORP | 301 PETFINDER LANE | | | | RALEIGH | NC | 27603 | |
| 5794503 | APEX SYSTEMS INC | 4400 COX RD | STE 200 | | | GLEN ALLEN | VA | 23060 | |
| 5789911 | APEX SYSTEMS INC | LEGAL DEPT | 4400 COX RD | STE 200 | | GLEN ALLEN | VA | 23060 | |
| 5826702 | Apex Systems, LLC | Brenna Newman | Director, Assistant General Counsel | 4400 Cox Road, Suite 200 | | Glen Allen | VA | 23060 | |
| 5826702 | Apex Systems, LLC | c/o Credit & Collections | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 5789912 | APEX SYSTEMS, LLC | LEGAL DEPT | 4400 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| 5789913 | APEX TOOL (HK) LIMITED | STEVE LEE BRERTZKA | 910 RIDGEROOK ROAD | SUITE 200 | | SPARKS | MD | 21152 | |
| 4801383 | APEX TOOL COMPANY | DBA APEX TOOL COMPANY INC | 10957 E STATE ROAD 7 | | | COLUMBUS | IN | 47203 | |
| 5794504 | APEX TOOL GROUP LLC | 14600 YORK ROAD SUITE A | | | | SPARKS | MD | 21152 | |
| 4869587 | APEX TOOL GROUP LLC | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4805201 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | 62661 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0626 | |
| 4799095 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIV | PO BOX 98703 | | | CHICAGO | IL | 60693 | |
| 4805616 | APEX TOOL GROUP LLC | PROFESSIONAL TOOL DIVISION | 1250 24TH ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| 5789914 | APEX TOOL GROUP, LLC | STEVE LEE BRERTZKA | 910 RIDGEBROOK ROAD | SUITE 200 | | SPARKS | MD | 21152 | |
| 5794505 | APEX TOOL INTERNATIONAL LLC | 10957 E STATE ROAD 7 | | | | COLUMBUS | IN | 47203 | |
| 4860785 | APEX TOOL INTERNATIONAL LLC | 14600 YORK ROAD | SUITE A | | | SPARKS | MD | 21152 | |
| 4778936 | Apex Tool International LLC | Attn: Jessica Chang | 14600 York Road, Suite A | | | Sparks | MD | 21152 | |
| 4800217 | APEX WATER FILTERS INC | DBA APEX WATER FILTERS | 125 W VICTORIA STREET | | | GARDENA | CA | 90248 | |
| 4872176 | APF FBO ACTION STAFFING | ACTIONS TEMPS LLC | DEPT 34401 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4872473 | APFC | AMERICAN PREDATOR FIGHTING CHAMPION | 34 STONE RIDGE DR | | | SOUTH BARRINGTON | IL | 60010 | |
| 5536945 | APFEL MARILYN | 1228 CHESAPEAKE DR | | | | CHURCHTON | MD | 20733 | |
| 4622151 | APFEL, DENNIS | Redacted | | | | | | | |
| 4316358 | APFEL, SUSAN | Redacted | | | | | | | |
| 4802401 | APG MANAGEMENT INC | DBA SERENECOMFORT | 2 GWEN DRIVE | | | AUBURN | MA | 01501 | |
| 4140692 | APG Media of MN, LLC | 701 S Farwell St | | | | Eau Claie | WI | 54701 | |
| 4882431 | APG MEDIA OF OHIO LLC | P O BOX 600 | | | | EASTON | MD | 21601 | |
| 4143348 | APG Media of WI LLC | Kenneth J Jansky, Credit Manager | 701 S Farwell St | | | Eau Claire | WI | 54701 | |
| 4143509 | APG Media of Wisconsin LLC | Kenneth J Jansky, Credit Manager | 701 S Farwell St | | | Eau Claire | WI | 54701 | |
| 4583519 | APG MEDIA OF WISCONSIN LLC | KENNETH J JANSKY, CREDIT MANAGER | 701 S FARWELL ST | | | EAU CLAIRE | WI | 54701 | |
| 5536947 | APGAR MICHELE | 637 RTE 17 C LOT 11 | | | | WAVERLY | NY | 14892 | |
| 4423556 | APGAR, BRENDA S | Redacted | | | | | | | |
| 4293658 | APGAR, KASSIDY | Redacted | | | | | | | |
| 4188512 | APGAR, SKYLER | Redacted | | | | | | | |
| 4703843 | APGAR, TERESA | Redacted | | | | | | | |
| 4454127 | APGER, SAMANTHA D | Redacted | | | | | | | |
| 4564474 | APHAIYARATH, ALLISON | Redacted | | | | | | | |
| 5794506 | APHENA PHARMA SOLUTIONS NEW YO | 7978 INDUSTRIAL PARK ROAD | | | | EASTON | MD | 21601 | |
| 4796635 | API AMERICA INC | DBA API | 13 TRADE ZONE DRIVE | | | RONKONKOMA | NY | 11779 | |
| 4831978 | API CONSTRUCTION, INC | Redacted | | | | | | | |
| 4858795 | API NATIONAL SERVICE GROUP | 1100 OLD HIGHWAY 8 NW | | | | NEW BRIGHTON | MN | 55112 | |
| 4472255 | APICE, GINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723442 | APICELLA, JOSEPH | Redacted | | | | | | | |
| 4393968 | APICELLA, RUTH E | Redacted | | | | | | | |
| 4863842 | APIGEE CORPORATION | 2380 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 4738571 | APIGO, GRACE | Redacted | | | | | | | |
| 4203987 | APIKIAN, APRAHAM | Redacted | | | | | | | |
| 4269850 | APILADO, MICHELLE | Redacted | | | | | | | |
| 4812257 | APKER, MIKE & GINA | Redacted | | | | | | | |
| 4350862 | APKER, TAYLOR | Redacted | | | | | | | |
| 5791569 | APL CO. PTE LTD | 16220 N SCOTTSDALE RD STE 400 | | | | SCOTTSDALE | AZ | 85254-1799 | |
| 5794507 | APL Co. Pte Ltd | 16220 North Scottsdale Road, Suite 400 | | | | Scottsdale | AZ | 85254-1799 | |
| 4621650 | APLACA-SHORB, DAMON | Redacted | | | | | | | |
| 4376858 | APLAND, AIYANNA J | Redacted | | | | | | | |
| 4747746 | APLAND, GARRETT | Redacted | | | | | | | |
| 4513913 | APLAND-OTTENBACHER, SHEILA | Redacted | | | | | | | |
| 4369370 | APLEY, MELISSA | Redacted | | | | | | | |
| 4729340 | APLIN, ALVIN B | Redacted | | | | | | | |
| 4619577 | APLIN, GEORGE | Redacted | | | | | | | |
| 4831979 | APLIN, SANDRA | Redacted | | | | | | | |
| 4639694 | APLINGTON, LEWIS VVGGYY | Redacted | | | | | | | |
| 4847132 | A-PLUS COMFORT LLC | 214 BEL AIR RD SE | | | | Huntsville | AL | 35802 | |
| 4812258 | APLUS CONSTRUCTORS | Redacted | | | | | | | |
| 4812259 | APM HOMES, INC | Redacted | | | | | | | |
| 4812260 | APM HOMES, INC SKYHAWK | Redacted | | | | | | | |
| 4869241 | APM MODEL MANAGEMENT | 6 WEST 37 TH ST 6TH FL | | | | NEW YORK | NY | 10018 | |
| 4803885 | APMEX | 226 DEAN A MCGEE AVENUE | | | | OKLAHOMA CITY | OK | 73102 | |
| 5794508 | APMEX Inc. | 226 Dean A. McGee Ave. | | | | Oklahoma City | OK | 73102 | |
| 5789915 | APMEX INC. | PATRICK YIP | 226 DEAN A. MCGEE AVE. | | | OKLAHOMA CITY | OK | 73102 | |
| 4872641 | APO PUMPS & COMPRESSORS INC | APO HOLDINGS INC | P O BOX 634968 | | | CINCINNATI | OH | 45263 | |
| 4270623 | APO, LEONA | Redacted | | | | | | | |
| 4825048 | APODAC, COLLIN | Redacted | | | | | | | |
| 5536972 | APODACA SOPHIA | 402 S ELIZABETH | | | | SANTA MARIA | CA | 93454 | |
| 4512749 | APODACA, ADRIAN D | Redacted | | | | | | | |
| 4337138 | APODACA, ALEXANDER R | Redacted | | | | | | | |
| 4216289 | APODACA, ALEXIS A | Redacted | | | | | | | |
| 4219405 | APODACA, ALYSSA | Redacted | | | | | | | |
| 4415957 | APODACA, ANALEIGHA | Redacted | | | | | | | |
| 4219438 | APODACA, ASHLEY | Redacted | | | | | | | |
| 4545830 | APODACA, BETTY | Redacted | | | | | | | |
| 4765168 | APODACA, CHARLES ROBERT | Redacted | | | | | | | |
| 4530409 | APODACA, CINTIA | Redacted | | | | | | | |
| 4411838 | APODACA, DEANDRA M | Redacted | | | | | | | |
| 4183230 | APODACA, DESTINY D | Redacted | | | | | | | |
| 4198789 | APODACA, EDWARD L | Redacted | | | | | | | |
| 4610201 | APODACA, FELIX | Redacted | | | | | | | |
| 4692326 | APODACA, GENEVIEVE | Redacted | | | | | | | |
| 4411072 | APODACA, JENNIFER A | Redacted | | | | | | | |
| 4411189 | APODACA, JOE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193038 | APODACA, JOSE | Redacted | | | | | | | |
| 4825049 | APODACA, JOSEPH | Redacted | | | | | | | |
| 4211150 | APODACA, JOSEPH A | Redacted | | | | | | | |
| 4155068 | APODACA, JOSEPH M | Redacted | | | | | | | |
| 4311132 | APODACA, JUNE | Redacted | | | | | | | |
| 4707460 | APODACA, KATHLEEN | Redacted | | | | | | | |
| 4735040 | APODACA, LORENZO | Redacted | | | | | | | |
| 4201593 | APODACA, LORLENE S | Redacted | | | | | | | |
| 4211915 | APODACA, LYNNEA M | Redacted | | | | | | | |
| 4409005 | APODACA, MARY LOU | Redacted | | | | | | | |
| 4531754 | APODACA, NATHANIEL | Redacted | | | | | | | |
| 4215421 | APODACA, RITA | Redacted | | | | | | | |
| 4409556 | APODACA, SANTIAGO | Redacted | | | | | | | |
| 4152839 | APODACA, VIRGINIA | Redacted | | | | | | | |
| 4876605 | APOGEE AGENCY LLC | GREG HOFFMAN CONSULTING LLC | 10055 FAIRWAY VILLAGE DR | | | ROSWELL | GA | 30076 | |
| 4812261 | APOGEE CONSTRUCTION | Redacted | | | | | | | |
| 4809245 | APOGEE DELIVERY & INSTALLATION | 2225 CEMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 4872642 | APOGEE DELIVERY & INSTALLATION INC | APOGEE DELIVERY | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 5789916 | APOGEE DELIVERY AND INSTALLATION INC | 2225 CERMAK WAY | | | | ELK GROVE | CA | 95758 | |
| 5794509 | Apogee Delivery and Installation Inc | 2225 Cermak Way | | | | Elk Grove | Ca | 95758 | |
| 5789917 | APOGEE DELIVERYAND INSTALLATION INC., APOGEE HOME DELIVERY SHUTTLE | DEREK JONES, CEO | 2225 CERMAK WAY | | | ELK GROVE | CA | 95758 | |
| 4884033 | APOGEE INC | PER OBU TERM PROCESS | 1405 PIONEER STREET | | | BREA | CA | 92821 | |
| 4421749 | APOH, DIVINE | Redacted | | | | | | | |
| 4602032 | APOIAN, MARK | Redacted | | | | | | | |
| 4569856 | APOL, JANELLE | Redacted | | | | | | | |
| 4203248 | APOLDO, KYLE | Redacted | | | | | | | |
| 4191835 | APOLINAR, JANETH | Redacted | | | | | | | |
| 4180674 | APOLINAR, ROLANDO | Redacted | | | | | | | |
| 4522403 | APOLINAR, SARA | Redacted | | | | | | | |
| 4194268 | APOLINARIO, ARYANNA | Redacted | | | | | | | |
| 4680960 | APOLINARIO, KATHRYN | Redacted | | | | | | | |
| 4504633 | APOLINARIS, NINOSHKA | Redacted | | | | | | | |
| 4860498 | APOLLO APPAREL GROUP LLC | 1407 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4853251 | Apollo Enterprises | Redacted | | | | | | | |
| 4883595 | APOLLO HEALTH AND BEAUTY CARE CORP | P O BOX 932486 | | | | ATLANTA | GA | 31193 | |
| 4847285 | APOLLO RESOURCE GROUP | 402 E PENNSYLVANIA BLVD | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 5818907 | Apollo Retail Specialist, LLC | Sarah S Mattingly, Esq. | Dinsmore & Shohl LLP | 101 South Fifth Street, Suite 2500 | | Louisville | KY | 40202 | |
| 4874516 | APOLLO RETAIL SPECIALISTS | CSA LLC | PO BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4872963 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | DEPT 275 P.O. BOX 509015 | | | SAN DIEGO | CA | 92150 | |
| 4872964 | APOLLO RETAIL SPECIALISTS LLC | BDS SOLUTIONS GROUP LLC | P O BOX 637975 | | | CINCINNATI | OH | 45263 | |
| 4874517 | APOLLO RETAIL SPECIALISTS LLC | CSA LLC | P O BOX 63-7975 | | | CINCINNATI | OH | 45263 | |
| 5794510 | APOLLO RETAIL SPECIALISTS LLC-692117 | 1234 Tech Blvd. | | | | TAMPA | FL | 33619 | |
| 5789619 | APOLLO RETAIL SPECIALISTS LLC-692117 | 4450 E ADAMO DR | #501 | | | TAMPA | FL | 33605 | |
| 4857939 | APOLLO SEWING & GARMENTS LTD | 1&4,CDA MONIN RD 2ND TO 5TH FLOOR | JAMAL KHAN | | | CHITTAGONG | | | BANGLADESH |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872643 | APOLLO SHEET METAL INC | APOLLO SOLUTIONS GROUP | 1207 W COLUMBIA DRIVE | | | KENNEWICK | WA | 99336 | |
| 4244526 | APOLLON, FALANCA | Redacted | | | | | | | |
| 4229822 | APOLLON, LAURIANNE | Redacted | | | | | | | |
| 4331921 | APOLLON, REGGIANI | Redacted | | | | | | | |
| 4562198 | APOLLON, SHANISE | Redacted | | | | | | | |
| 5791570 | APOLO PROPERTY MANAGEMENT, | PAUL KIEBLER, OWNER | 1200 PRINCE OF WALES, SUITE D | | | OTTAWA | ON | K2C 3Y4 | CANADA |
| 5794511 | APOLO PROPERTY MANAGEMENT, | 30195 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | |
| 4627380 | APOLONIO, SUSAN | Redacted | | | | | | | |
| 4348874 | APOLZAN, MICHAEL L | Redacted | | | | | | | |
| 4639041 | APONCE, LUIS | Redacted | | | | | | | |
| 4379349 | APONIK, KIMBERLY | Redacted | | | | | | | |
| 4497139 | APONTE AGOSTO, JORGE A | Redacted | | | | | | | |
| 4610459 | APONTE AYALA, ABRAHAM | Redacted | | | | | | | |
| 4471405 | APONTE CARABALLO, JORGE L. | Redacted | | | | | | | |
| 4624440 | APONTE FUENTES, IVONNE | Redacted | | | | | | | |
| 4642802 | APONTE GONZALES, DIOMEDES | Redacted | | | | | | | |
| 4502859 | APONTE GONZALEZ, GLADIELYS J | Redacted | | | | | | | |
| 4498506 | APONTE GONZALEZ, RHAIZA N | Redacted | | | | | | | |
| 4767650 | APONTE HERNANDEZ, IVAN R | Redacted | | | | | | | |
| 4397359 | APONTE III, HECTOR L | Redacted | | | | | | | |
| 4497301 | APONTE LAABES, GLORIA | Redacted | | | | | | | |
| 4664676 | APONTE LABRADOR, CARMELO | Redacted | | | | | | | |
| 4498684 | APONTE MORALES, ROSELY G | Redacted | | | | | | | |
| 4589535 | APONTE ORTIZ, RAISA | Redacted | | | | | | | |
| 4504467 | APONTE PEREZ, JERIELIZ | Redacted | | | | | | | |
| 4504507 | APONTE PEREZ, LUIS A | Redacted | | | | | | | |
| 4498920 | APONTE RAMOS, DERICK G | Redacted | | | | | | | |
| 4497644 | APONTE RIVERA, FABIOLA | Redacted | | | | | | | |
| 4496077 | APONTE ROSARIO, MILDRED | Redacted | | | | | | | |
| 4500963 | APONTE RUIZ, EDWIN | Redacted | | | | | | | |
| 4720038 | APONTE SANTIAGO, SANDRA | Redacted | | | | | | | |
| 4503506 | APONTE TORRES, ANGELIE M | Redacted | | | | | | | |
| 4500269 | APONTE, ADA I | Redacted | | | | | | | |
| 4558237 | APONTE, ADALGISA R | Redacted | | | | | | | |
| 4251595 | APONTE, AIDA | Redacted | | | | | | | |
| 4501412 | APONTE, ALBERTO | Redacted | | | | | | | |
| 4505106 | APONTE, ALEXANDRA | Redacted | | | | | | | |
| 4497111 | APONTE, ANABELL | Redacted | | | | | | | |
| 4749095 | APONTE, ANAIRIS | Redacted | | | | | | | |
| 4488186 | APONTE, ANGEL R | Redacted | | | | | | | |
| 4590848 | APONTE, ANGELIQUE | Redacted | | | | | | | |
| 4503165 | APONTE, ARACELIS | Redacted | | | | | | | |
| 4473479 | APONTE, BLANCA Y | Redacted | | | | | | | |
| 4253734 | APONTE, BRENDA | Redacted | | | | | | | |
| 4588958 | APONTE, CARMEN | Redacted | | | | | | | |
| 4588959 | APONTE, CARMEN | Redacted | | | | | | | |
| 4434616 | APONTE, CATHERINE | Redacted | | | | | | | |
| 4244499 | APONTE, CELYNA M | Redacted | | | | | | | |
| 4353557 | APONTE, CHRISTOPHER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609856 | APONTE, DELYS N | Redacted | | | | | | | |
| 4234815 | APONTE, DESIREE | Redacted | | | | | | | |
| 4502167 | APONTE, DIANA | Redacted | | | | | | | |
| 4505346 | APONTE, EDGARDO L | Redacted | | | | | | | |
| 4631161 | APONTE, EDWARD | Redacted | | | | | | | |
| 4644065 | APONTE, ELEIDA | Redacted | | | | | | | |
| 4753971 | APONTE, EPIFANIA | Redacted | | | | | | | |
| 4336469 | APONTE, ERICA | Redacted | | | | | | | |
| 4497503 | APONTE, GENESIS | Redacted | | | | | | | |
| 4401124 | APONTE, GIOVANNI | Redacted | | | | | | | |
| 4758080 | APONTE, GREGG | Redacted | | | | | | | |
| 4584937 | APONTE, GRISEL | Redacted | | | | | | | |
| 4624917 | APONTE, HERNAN | Redacted | | | | | | | |
| 4496456 | APONTE, HIRAM O | Redacted | | | | | | | |
| 4496629 | APONTE, HUGO | Redacted | | | | | | | |
| 4588807 | APONTE, IRIS M | Redacted | | | | | | | |
| 4499155 | APONTE, IVETTE | Redacted | | | | | | | |
| 4750724 | APONTE, IVETTE | Redacted | | | | | | | |
| 4388056 | APONTE, JASMIN M | Redacted | | | | | | | |
| 4435607 | APONTE, JASMINE | Redacted | | | | | | | |
| 4504571 | APONTE, JEANNETTE M | Redacted | | | | | | | |
| 4497365 | APONTE, JOHANN A | Redacted | | | | | | | |
| 4219565 | APONTE, JONATHAN D | Redacted | | | | | | | |
| 4224978 | APONTE, JORGE J | Redacted | | | | | | | |
| 4496424 | APONTE, JOSE | Redacted | | | | | | | |
| 4330697 | APONTE, JOSE | Redacted | | | | | | | |
| 4243137 | APONTE, JOSE | Redacted | | | | | | | |
| 4753044 | APONTE, JOSE | Redacted | | | | | | | |
| 4504397 | APONTE, JOSE I | Redacted | | | | | | | |
| 4498150 | APONTE, JOSEFA | Redacted | | | | | | | |
| 4328140 | APONTE, JOSELINE | Redacted | | | | | | | |
| 4431789 | APONTE, JOSHIEL E | Redacted | | | | | | | |
| 4396632 | APONTE, JUAN M | Redacted | | | | | | | |
| 4501705 | APONTE, JULIO O | Redacted | | | | | | | |
| 4406948 | APONTE, KATE | Redacted | | | | | | | |
| 4257401 | APONTE, KAYLA | Redacted | | | | | | | |
| 4497585 | APONTE, KEYLA J | Redacted | | | | | | | |
| 4505719 | APONTE, KRYSTINA | Redacted | | | | | | | |
| 4231072 | APONTE, LILLIAN | Redacted | | | | | | | |
| 4504177 | APONTE, LUIS | Redacted | | | | | | | |
| 4501238 | APONTE, LUIS D | Redacted | | | | | | | |
| 4497890 | APONTE, LUIS O | Redacted | | | | | | | |
| 4499581 | APONTE, LYNNETTE M | Redacted | | | | | | | |
| 4227940 | APONTE, MARIA L | Redacted | | | | | | | |
| 4480168 | APONTE, MARISOL | Redacted | | | | | | | |
| 4502586 | APONTE, MARTA M | Redacted | | | | | | | |
| 4153920 | APONTE, MATTHEW J | Redacted | | | | | | | |
| 4488686 | APONTE, MELISSA E | Redacted | | | | | | | |
| 4856097 | APONTE, MELISSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 563 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232857 | APONTE, MICHAEL | Redacted | | | | | | | |
| 4637135 | APONTE, MIGUEL | Redacted | | | | | | | |
| 4432519 | APONTE, MONIQUE R | Redacted | | | | | | | |
| 4504379 | APONTE, MYRNA R | Redacted | | | | | | | |
| 4298545 | APONTE, NATALIE | Redacted | | | | | | | |
| 4503064 | APONTE, NATHALIA | Redacted | | | | | | | |
| 4754483 | APONTE, PEDRO | Redacted | | | | | | | |
| 4655804 | APONTE, RAMON | Redacted | | | | | | | |
| 4638725 | APONTE, RAQUEL | Redacted | | | | | | | |
| 4231017 | APONTE, REINA L | Redacted | | | | | | | |
| 4634787 | APONTE, REYNALDO | Redacted | | | | | | | |
| 4756083 | APONTE, RICARDO | Redacted | | | | | | | |
| 4404170 | APONTE, RICHARD | Redacted | | | | | | | |
| 4497973 | APONTE, ROSA E | Redacted | | | | | | | |
| 4502242 | APONTE, SARAI | Redacted | | | | | | | |
| 4327678 | APONTE, SONIA | Redacted | | | | | | | |
| 4586449 | APONTE, SONIA | Redacted | | | | | | | |
| 4329152 | APONTE, VALERIE | Redacted | | | | | | | |
| 4504458 | APONTE, VANESHKA | Redacted | | | | | | | |
| 4505107 | APONTE, YAMIL ANTONIO | Redacted | | | | | | | |
| 4331240 | APONTE, YOMARIS | Redacted | | | | | | | |
| 4223530 | APONTE-ROBLES, CARLOS | Redacted | | | | | | | |
| 4801456 | APONTUS LLC | DBA SOURCEPLUS | 2038 DURFEE AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4769335 | APOSTAL, ANGELA T | Redacted | | | | | | | |
| 4812262 | APOSTLES LUTHERAN CHURCH | Redacted | | | | | | | |
| 4590853 | APOSTOL, GLENDA | Redacted | | | | | | | |
| 4574171 | APOSTOL, JOSE GABRIEL | Redacted | | | | | | | |
| 4651637 | APOSTOL, MARIE | Redacted | | | | | | | |
| 4250151 | APOSTOLA, MICHAEL | Redacted | | | | | | | |
| 4292439 | APOSTOLOPOULOS, NIKOLAS | Redacted | | | | | | | |
| 4397185 | APOSTOLOU, CHRISTINA M | Redacted | | | | | | | |
| 5794512 | APOTHECARY PRODUCTS LLC | 11750 12TH AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 4863307 | APOTHECUS PHARMACEUTICAL CORP | 220 TOWNSEND SQUARE | | | | OYSTER BAY | NY | 11771 | |
| 5789172 | APP (INDIA) PAPER PVT. LTD. | SUSHIL TRILOKCHANDANI | Time Tower 308, 3rd Floor, DLF Phase-2 | Mehrauli-Gurgaon Rd, Sushant Lok Phase 1, Sectr 28 | | Gurugram | HARYANA | 122001 | India |
| 4806174 | APP ACCESSORY CORP | 3960 HOWARD HUGHES PKWY STE 500 | | | | LAS VEGAS | NV | 89169 | |
| 4869223 | APP ANNIE EUROPE LIMITED | 5TH FLOOR 13-14 MARGARET ST | | | | LONDON | | W1W 8RN | UNITED KINGDOM |
| 5794513 | App Nexus Resources, Inc | PO BOX 392329 | | | | PITTSBURGH | PA | 15251 | |
| 5537053 | APPAH THOMASINA | PO BOX 34 | | | | FORT DUCHESNE | UT | 84026 | |
| 4707392 | APPALA, SARMA | Redacted | | | | | | | |
| 4886647 | APPALACHIAN CARPET CLEANING | SEARS AUTH CARPET CLEANING | 128 KEVIN RIDGE DRIVE | | | BECKLEY | WV | 25801 | |
| 5804503 | APPALACHIAN CARPET CLEANING, INC. | ATTN: KEN & MARIA FLY | 128 KEVIN RIDGE DRIVE | | | BECKLEY | WV | 25801 | |
| 4807700 | APPALACHIAN TIRE PRODUCTS | Redacted | | | | | | | |
| 4812263 | APPARATUS ARCHITECTURE | Redacted | | | | | | | |
| 4703107 | APPARBAL, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796299 | APPAREL CANDY INC | DBA APPARELGLAM.COM | 3022 S. GRAND AVE | | | LOS ANGELES | CA | 90007 | |
| 4800675 | APPAREL HOUSE USA | DBA STANZINOINC | 16325 S AVALON BLVD | | | GARDENA | CA | 90248 | |
| 4795485 | APPAREL HOUSE USA | DBA STANZINOINC | 1820 E 48TH PLACE UNIT A | | | LOS ANGELES | CA | 90058 | |
| 4879686 | APPAREL LIMITED INC | NLDB | 3011 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| 4861337 | APPAREL MANUFACTURING SOURCING INC | 16014 ADELANTE STREET UNIT D | | | | IRWINDALE | CA | 91706 | |
| 4882798 | APPAREL RESOURCE GROUP LLC | P O BOX 700200 | | | | PLYMOUTH | MI | 48170 | |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | | DHAKA | | | BANGLADESH |
| 4878956 | APPAREL SOURCING (HK) LIMITED | MD. IQBAL HOSSAIN | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | DHAKA | | | BANGLADESH |
| 4865643 | APPAREL TRADING SERVICES | 32/8 STREET NUMBER 6 | MUSLIMABAD | | | KARACHI | | | PAKISTAN |
| 4872521 | APPAREL UNITED | ANANT SADANA | E222 EAST OF KAILASH 1ST FLOOR | | | NEW DELHI | | 110065 | INDIA |
| 4804756 | APPARLENBAGS.COM | DBA APPARELNBAGS.COM | 3030 N ROCKY POINT DR | SUITE 150 | | TAMPA | FL | 33607 | |
| 4797060 | APPATH INC | DBA APPATH | 17424 W GRAND PKWY S | | | SUGAR LAND | TX | 77479 | |
| 4430617 | APPAU, STEPHANIE K | Redacted | | | | | | | |
| 4889154 | APPEAL DEMOCRAT INC | VISTA CALIFORNIA NEWS MEDIA INC | 1530 ELLIS LAKE DRIVE | | | MARYSVILLE | CA | 95901 | |
| 4308510 | APPEL, ALANNA J | Redacted | | | | | | | |
| 4447252 | APPEL, ASHLEY K | Redacted | | | | | | | |
| 4483085 | APPEL, BRIAN J | Redacted | | | | | | | |
| 4657080 | APPEL, CHARLES | Redacted | | | | | | | |
| 4568491 | APPEL, CHRISTOPHER A | Redacted | | | | | | | |
| 4402770 | APPEL, DANIEL C | Redacted | | | | | | | |
| 4291337 | APPEL, EMMALEE J | Redacted | | | | | | | |
| 4831980 | APPEL, ESTHER | Redacted | | | | | | | |
| 4598756 | APPEL, GREG | Redacted | | | | | | | |
| 4275786 | APPEL, JOSHUA S | Redacted | | | | | | | |
| 4625866 | APPEL, KAYLA | Redacted | | | | | | | |
| 4488627 | APPEL, KEVIN S | Redacted | | | | | | | |
| 4196151 | APPEL, SYDNEE C | Redacted | | | | | | | |
| 4290246 | APPELBAUM, COLE | Redacted | | | | | | | |
| 4831981 | APPELBERG, JACKIE AND MARK | Redacted | | | | | | | |
| 4356567 | APPELGREEN, TISHA | Redacted | | | | | | | |
| 4285807 | APPELHANS, KENNETH | Redacted | | | | | | | |
| 4314900 | APPELHANZ, BRADLEY J | Redacted | | | | | | | |
| 4513980 | APPELHAUS, JASMINE | Redacted | | | | | | | |
| 4444361 | APPELL, CASEY | Redacted | | | | | | | |
| 4425498 | APPELL, KYLE T | Redacted | | | | | | | |
| 4669421 | APPELL, STELLA | Redacted | | | | | | | |
| 4831982 | APPELMAN, LOUISE | Redacted | | | | | | | |
| 4294106 | APPEL-ROSALES, STEPHANIE | Redacted | | | | | | | |
| 4613216 | APPELT, KENNETH | Redacted | | | | | | | |
| 4158014 | APPENFELDT, BECKY | Redacted | | | | | | | |
| 4726899 | APPENZELLER, MARSHALL | Redacted | | | | | | | |
| 4479832 | APPENZELLER, PHILIP | Redacted | | | | | | | |
| 4517973 | APPERSON, LYNN | Redacted | | | | | | | |
| 4773698 | APPERSON, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812264 | APPERSON/HOOG & ASSOC INC | Redacted | | | | | | | |
| 4831983 | APPERT,WILLIAM | Redacted | | | | | | | |
| 4266810 | APPIAH, ABIGAIL | Redacted | | | | | | | |
| 4653135 | APPIAH, BRITTNEY | Redacted | | | | | | | |
| 4703286 | APPIAH, CHRISTIAN | Redacted | | | | | | | |
| 4421358 | APPIAH, EDMUND F | Redacted | | | | | | | |
| 4337633 | APPIAH, FRANKLINA | Redacted | | | | | | | |
| 4266756 | APPIAH, GIFTY | Redacted | | | | | | | |
| 4449758 | APPIAH, GIFTY | Redacted | | | | | | | |
| 4520676 | APPIAH, HENRY | Redacted | | | | | | | |
| 4670163 | APPIAH, JACOB | Redacted | | | | | | | |
| 4632220 | APPIAH, JOHN | Redacted | | | | | | | |
| 4483127 | APPIAH, KINGSLEY A | Redacted | | | | | | | |
| 4365060 | APPIAH, LINDA | Redacted | | | | | | | |
| 4489185 | APPIAH, MARIAM | Redacted | | | | | | | |
| 4440709 | APPIAH, RICHARD | Redacted | | | | | | | |
| 4220234 | APPIAH, SANDRA | Redacted | | | | | | | |
| 4674401 | APPIAH, SARAH | Redacted | | | | | | | |
| 4430244 | APPIAH, STACEY | Redacted | | | | | | | |
| 4479417 | APPIAH, STACY A | Redacted | | | | | | | |
| 4390300 | APPIAH, STEPHEN | Redacted | | | | | | | |
| 4419551 | APPIAH, TARYN A | Redacted | | | | | | | |
| 4338091 | APPIAH-KUBI, ESTHER | Redacted | | | | | | | |
| 4719067 | APPIAH-MENDS, REGINA | Redacted | | | | | | | |
| 4395221 | APPICE, CINDY M | Redacted | | | | | | | |
| 4402364 | APPICE, CRISTAL A | Redacted | | | | | | | |
| 4335594 | APPIGNANI, CHRISTINA E | Redacted | | | | | | | |
| 5789173 | APPLAUSE | Tina Roesslein | 100 PENSYLVANIA AVE | | | FRAMINGHAM | MA | 01701 | |
| 5794514 | Applause App Quality, Inc. | 100 Pennsylvania Ave | Suite 500 | | | Framingham | MA | 01701 | |
| 5789142 | APPLAUSE APP QUALITY, INC. | Greg Truckenmiller/Hamish Sherlock | 100 Pennsylvania Ave | Suite 500 | | Framingham | MA | 01701 | |
| 5794515 | Applause App Quality, Inc. | PO BOX 347435 | | | | PITTSBURGH | PA | 15251 | |
| 5794516 | Applause AppQuality Inc. | 100 PENSYLVANIA AVE | | | | FRAMINGHAM | MA | 01701 | |
| 5789918 | APPLAUSE APPQUALITY INC. | ATTN: CEO | 100 PENSYLVANIA AVE | SUITE 500 | | FRAMINGHAM | MA | 01701 | |
| 4811461 | APPLAUSE PRODUCTIONS & ENT INC | 6848 E ASTER DRIVE | | | | SCOTTSDALE | AZ | 85254 | |
| 4883302 | APPLE COMPUTERS INC | P O BOX 846095 | | | | DALLAS | TX | 75284 | |
| 4808212 | APPLE FARM LLC | 3003 ENGLISH CREEK AVENUE SUITE D-13A | C/O US REALTY MANAGEMENT CORP | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| 4869892 | APPLE GRAPHICS INC | 67 BUCK RD SUITE 26 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 4797150 | APPLE LEVY | DBA APPLELETICS.COM INC | 25876 THE OLD RD 335 | | | STEVENSON RANCH | CA | 91381 | |
| 4868428 | APPLE NOTARIES INC | 5145 MAIN ST STE B | | | | ZACHARY | LA | 70791 | |
| 4876955 | APPLE ONE EMPLOYMENT SERVICES | HOWROYD-WRIGHT EMPLOYMENT AGENCY | P O BOX 29048 | | | GLENDALE | CA | 91209 | |
| 4881530 | APPLE ROOFING CORP | 124 PICKARD DR E | | | | SYRACUSE | NY | 13211-2102 | |
| 4797822 | APPLE TREE INTERNATIONAL CORP | DBA ZENY PRODUCTS | 1900 PROFORMA AVE STE | | | ONTARIO | CA | 91761 | |
| 4885276 | APPLE VALLEY COMMUNICATIONS INC | PO BOX 787 | | | | APPLE VALLEY | CA | 92307 | |
| 4808561 | APPLE VENTURES, LLC | PO BOX 6406 | | | | GRAND RAPIDS | MI | 49516-6406 | |
| 4757514 | APPLE, AIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379085 | APPLE, CYNTHIA L | Redacted | | | | | | | |
| 4650091 | APPLE, DALE E | Redacted | | | | | | | |
| 4665412 | APPLE, DENISE | Redacted | | | | | | | |
| 4659767 | APPLE, JAMES | Redacted | | | | | | | |
| 4676644 | APPLE, JANICE | Redacted | | | | | | | |
| 4700370 | APPLE, JOHN H | Redacted | | | | | | | |
| 4408428 | APPLE, KATIESHA L | Redacted | | | | | | | |
| 4313092 | APPLE, MICAH A | Redacted | | | | | | | |
| 4738721 | APPLE, PHILLIP | Redacted | | | | | | | |
| 4518168 | APPLE, STEPHANIE | Redacted | | | | | | | |
| 4278745 | APPLE, TIFFANY | Redacted | | | | | | | |
| 4422807 | APPLE, WAVELL | Redacted | | | | | | | |
| 4164325 | APPLEBAUM, AMY K | Redacted | | | | | | | |
| 4831984 | APPLEBAUM, LESLIE | Redacted | | | | | | | |
| 4349521 | APPLEBAUM, YITZHAK N | Redacted | | | | | | | |
| 4831985 | APPLEBAUM. FREDRICA | Redacted | | | | | | | |
| 4825050 | Applebee, Ben | Redacted | | | | | | | |
| 4698981 | APPLEBEE, LUKE | Redacted | | | | | | | |
| 4808820 | APPLEBEE'S | BOZEMAN APPLE INC | 2038 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| 4808572 | APPLEBEE'S RESTAURANTS NORTH LLC | ATTN: JUDY BELLOMA | C/O APPLE AMERICAN GROUP LLC | 6200 OAK TREE BLVD. SUITE 250 | | INDEPENDENCE | OH | 44131 | |
| 4149187 | APPLEBERRY, AUDREONA A | Redacted | | | | | | | |
| 4360199 | APPLEBERRY, DANRENCE A | Redacted | | | | | | | |
| 4170186 | APPLEBERRY, JON | Redacted | | | | | | | |
| 4412831 | APPLEBURY, ANDREA M | Redacted | | | | | | | |
| 5537066 | APPLEBY RODNEY | 174 DOGWOOD CIR | | | | SAINT MARYS | GA | 31558 | |
| 4659438 | APPLEBY, ADAM | Redacted | | | | | | | |
| 4151449 | APPLEBY, AMBER | Redacted | | | | | | | |
| 4279762 | APPLEBY, JENNIFER L | Redacted | | | | | | | |
| 4764764 | APPLEBY, ROBERT | Redacted | | | | | | | |
| 4625819 | APPLEBY, SHELBY | Redacted | | | | | | | |
| 4481266 | APPLEGARTH, ASHLEY J | Redacted | | | | | | | |
| 4787842 | Applegarth, Chantal | Redacted | | | | | | | |
| 4869685 | APPLEGATE COMPANY INC | 6393 HAPPY VALLEY LANE | | | | APPLING | GA | 30802 | |
| 4888479 | APPLEGATE CORPORATION | TERRY SAM STEGEMILLER JR | 1533 NE F ST | | | GRANTS PASS | OR | 37055 | |
| 4226807 | APPLEGATE JR, JAMES | Redacted | | | | | | | |
| 4400217 | APPLEGATE, CARLEIGH R | Redacted | | | | | | | |
| 4460935 | APPLEGATE, CASSIDY A | Redacted | | | | | | | |
| 4570588 | APPLEGATE, DANIELLE | Redacted | | | | | | | |
| 4588659 | APPLEGATE, EDWARD | Redacted | | | | | | | |
| 4698227 | APPLEGATE, ESTHER | Redacted | | | | | | | |
| 4376745 | APPLEGATE, HOWARD | Redacted | | | | | | | |
| 4522264 | APPLEGATE, JACK | Redacted | | | | | | | |
| 4457205 | APPLEGATE, JARASSRI A | Redacted | | | | | | | |
| 4308673 | APPLEGATE, LINDSAY N | Redacted | | | | | | | |
| 4404529 | APPLEGATE, OLIVER B | Redacted | | | | | | | |
| 4539156 | APPLEGATE, PAULA E | Redacted | | | | | | | |
| 4812265 | APPLEGATE, STEVE | Redacted | | | | | | | |
| 4193540 | APPLEHANS, ALEXANDRIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 567 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684753 | APPLEHANS, BRENDA | Redacted | | | | | | | |
| 4455016 | APPLEMAN, TRINITY | Redacted | | | | | | | |
| 4811388 | APPLEONE EMPLOYMENT SERVICES | PO BOX 29048 | ACCOUNTS RECEIVABLES | | | GLENDALE | CA | 91209-9048 | |
| 4798839 | APPLES OF GOLD | DBA APPLESOFGOLD.COM | 606 S HILL ST | SUITE 717 | | LOS ANGELES | CA | 90014 | |
| 4240758 | APPLETON, ASHERAH | Redacted | | | | | | | |
| 4571652 | APPLETON, JAKESHA T | Redacted | | | | | | | |
| 4258829 | APPLETON, LILY K | Redacted | | | | | | | |
| 4391536 | APPLETON, MACIN K | Redacted | | | | | | | |
| 4414241 | APPLETON, NYLA | Redacted | | | | | | | |
| 4812266 | APPLETON, PAUL | Redacted | | | | | | | |
| 4831271 | APPLETON, PHIL | Redacted | | | | | | | |
| 4666266 | APPLEWHITE, AARON | Redacted | | | | | | | |
| 4288686 | APPLEWHITE, ANTWAN | Redacted | | | | | | | |
| 4264615 | APPLEWHITE, CHELSEA | Redacted | | | | | | | |
| 4432025 | APPLEWHITE, DESTINY | Redacted | | | | | | | |
| 4402701 | APPLEWHITE, JAYLEN | Redacted | | | | | | | |
| 4812267 | APPLEWHITE, LINDA | Redacted | | | | | | | |
| 4556173 | APPLEWHITE, MABLE HARRIS | Redacted | | | | | | | |
| 4612563 | APPLEWHITE, MARVIS | Redacted | | | | | | | |
| 4587529 | APPLEWHITE, MARY | Redacted | | | | | | | |
| 4711967 | APPLEWHITE, PAUL | Redacted | | | | | | | |
| 4285078 | APPLEWHITE, STELLA | Redacted | | | | | | | |
| 4812268 | APPLEWOOD INVESTMENTS, LLC. | Redacted | | | | | | | |
| 4808375 | APPLEWOOD SHOPPING CENTER, LLC | C/O PROVIDENCE GROUP MANAGEMENT SERVICES | 1616 CAMDEN RD, SUITE 550 | | | CHARLOTTE | NC | 28203 | |
| 5794517 | Appley Valley Smoke Shop | 20783 Bear Valley Road #D | | | | Apple Valley | CA | 92308 | |
| 5791571 | APPLEY VALLEY SMOKE SHOP | MINA PATEL | 20783 BEAR VALLEY ROAD #D | | | APPLE VALLEY | CA | 92308 | |
| 4857414 | Appley Valley Smoke Shop | Mina Patel | Mina Patel | 20783 Bear Valley Road #D | | Apple Valley | CA | 92308 | |
| 4576277 | APPLEYARD, JULIE | Redacted | | | | | | | |
| 4831986 | APPLIANCE ALLIANCE | Redacted | | | | | | | |
| 4870714 | APPLIANCE ALLIANCE INC | 78 SCHULTZ HILL RD | | | | STATSBURG | NY | 12580 | |
| 4831987 | APPLIANCE ALLIANCE INSTALLATIONS (AAI) | Redacted | | | | | | | |
| 4869500 | APPLIANCE ALLIANCE LLC | 6186 RETAIL ROAD SUITE 200 | | | | DALLAS | TX | 75231 | |
| 4873322 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | 2150 N JOSEY LANE | | | CAROLLTON | TX | 75006 | |
| 4873323 | APPLIANCE ALLIANCE LLC | BRENT TURLEY | P O BOX 891008 | | | HOUSTON | TX | 77289 | |
| 4889048 | APPLIANCE ALLIANCE LLC | VALERIE MARIE BUDNICK | 13212 N SAGUARO BLVD | | | FOUNTAIN HILLS | AZ | 85268 | |
| 4875902 | APPLIANCE APPOINTMENT COM | FELIX CALLS LLC | 14023 DENVER WEST PARKWAY | | | GOLDEN | CO | 80401 | |
| 4888241 | APPLIANCE CENTER | SUBURBAN SERVICE CENTER INC | 213 S BROADWAY CENTER | | | SALINA | KS | 67401 | |
| 4831988 | APPLIANCE CONCIERGE INC | Redacted | | | | | | | |
| 4874579 | APPLIANCE CONNECTION | D&R APPLIANCE CO INC | P O BOX 1893 | | | BIRMINGHAM | AL | 35201 | |
| 4886283 | APPLIANCE CONNECTION | RON SMITH | 101 SOUTH MAIN | | | ROSWELL | NM | 88203 | |
| 4859824 | APPLIANCE CONNECTIONS INC | 12850 CHESTNUT BLVD | | | | SHAKOPEE | MN | 55379 | |
| 4860020 | APPLIANCE CONNECTIONS INC | 1313 DANITA | | | | SHAKOPEE | MN | 55379 | |
| 4800270 | APPLIANCE COVE | DBA AWP | 1018 AIRPORT RD STE 106-172 | | | HOT SPRINGS | AR | 71913 | |
| 4873076 | APPLIANCE EXPRESS | BILL F FORTENBERRY | 6880 GOLDFIELD DR | | | WIDEFIELD | CO | 80911 | |
| 4879780 | APPLIANCE GALLERIA | NORMAN & SON LLC | 1056 N MARINE CORPS DRIVE | | | TAMUNING | GU | 96913 | |
| 4865627 | APPLIANCE INSTALLATION & SERVICE | 3190 GENESEE STREET | | | | BUFFALO | NY | 14225 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871967 | APPLIANCE INSTALLATION COMPANY | 98025 HEKANA ST BLDG 4 UNIT II | | | | AIEA | HI | 96701 | |
| 4879065 | APPLIANCE INSTALLATION SERVICE | MICHAEL DEAN GIERKE | 4135 CAMELLIA ST | | | SPRINGFIELD | OR | 97478 | |
| 4878422 | APPLIANCE INSTALLATION SERVICES | LEVI SPERI | 351 EAST 19TH ST | | | IDAHO FALLS | ID | 83404 | |
| 4809927 | APPLIANCE INSTALLATIONS BY ROB | P.O. BOX 220450 | | | | HOLLYWOOD | FL | 33020 | |
| 4882939 | APPLIANCE INSTALLATIONS BY SPECIAL | P O BOX 7338 | | | | HOUSTON | TX | 77248 | |
| 4867323 | APPLIANCE INSTALLATIONS INC | 42722 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48314 | |
| 4866607 | APPLIANCE INSTALLERS INC | 3823 INDUSTRY AVE | | | | LAKEWOOD | CA | 90712 | |
| 4879301 | APPLIANCE INSTALLERS OF MN INC | MN PLUMBING & APPLIACNCE INC | 14105 RUTGERS ST NE | | | PRIOR LAKE | MN | 55372 | |
| 4885957 | APPLIANCE INSTALLERS OF N BAY | RICARDO F DIAZ | 923 TRANQUILO CALLE | | | SANTA ROSA | CA | 95407 | |
| 4812269 | APPLIANCE LEADERS | Redacted | | | | | | | |
| 4825051 | APPLIANCE LUXE LLC | Redacted | | | | | | | |
| 4864231 | APPLIANCE MD INC | 2508 ARTHUR STREET | | | | HOLLYWOOD | FL | 33023 | |
| 4831989 | APPLIANCE MD, INC. | Redacted | | | | | | | |
| 4866818 | APPLIANCE MEDIC INC | 4 WILSHER DR | | | | MONSEY | NY | 10952 | |
| 5794518 | APPLIANCE OUTLET | 3849 W. Clarendon Ave | | | | Phoenix | AZ | 85019 | |
| 5791572 | APPLIANCE OUTLET | LUIS & MICHELLE TORRES | 3849 W. CLARENDON AVE | | | PHOENIX | AZ | 85019 | |
| 4811067 | APPLIANCE PARTS COMPANY | 6825 S. KYRENE ROAD | | | | TEMPE | AZ | 85283 | |
| 4888354 | APPLIANCE PARTS COMPANY | TA APPLIANCE | 6825 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| 4867853 | APPLIANCE PARTS DEPOT | 4754 ALMOND | | | | DALLAS | TX | 75247 | |
| 5794519 | Appliance Parts Depot | 4754 Almond Ave | | | | Dallas | TX | 75247 | |
| 4811058 | APPLIANCE PARTS DEPOT | 4754 ALMOND ST | | | | DALLAS | TX | 75247 | |
| 5789919 | APPLIANCE PARTS DEPOT | SHAWN CONNELY | 4754 ALMOND AVE | | | DALLAS | TX | 75247 | |
| 4905321 | Appliance Parts Imports, INC. | Attn: Juan Figueroa | GQ-11 Campo Rico Ave. | | | Carolina | PR | 00982 | |
| 4876668 | APPLIANCE PARTS TODAY | GUSTAVO PACO | 1213 N GRAND AVE | | | NOGALES | AZ | 85621 | |
| 4888505 | APPLIANCE PLACE | THE APPLIANCE PLACE INC | 3213 BOULEVARD | | | COLONIAL HEIGHTS | VA | 23384 | |
| 4874911 | APPLIANCE PRO | DEAN READ | 240 LILY LAKE RD | | | HIGHLAND | NY | 12528 | |
| 4865510 | APPLIANCE PROS | 3120 25TH STREET S | | | | FARGO | ND | 58103 | |
| 4810296 | APPLIANCE PROS INC | 13301 SW 132 AVE SUITE 220 | | | | MIAMI | FL | 33186 | |
| 4888712 | APPLIANCE PROS LLC | TODD REFFITT | 6820 WINCHESTER AVE | | | KANSAS CITY | MO | 64133 | |
| 4888806 | APPLIANCE PROS PLUS INC | TRENT M BARNEY | P O BOX 646 | | | RIVERTON | UT | 84065 | |
| 4872649 | APPLIANCE RECYCLING CENTERS OF AMER | APPLIANCE RECYCLING INC | PO BOX 31001-1526 | | | PASADENA | CA | 91110 | |
| 5794520 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | 175 JACKSON AVE N | STE 102 | | | MINNEAPOLIS | MN | 55343 | |
| 5791573 | APPLIANCE RECYCLING CENTERS OF AMERICA INC | RACHEL L HOLMES | 175 JACKSON AVE N | STE 102 | | MINNEAPOLIS | MN | 55343 | |
| 5794521 | Appliance Recycling Outlet | 10105 Airport Way | | | | Snohomish | WA | 98296 | |
| 5791574 | APPLIANCE RECYCLING OUTLET | TERRY JACOBSEN | 10105 AIRPORT WAY | | | SNOHOMISH | WA | 98296 | |
| 4877443 | APPLIANCE REPAIR & MORE | JEFF WERNER | 2509 4TH TERR | | | DODGE CITY | KS | 67801 | |
| 4888469 | APPLIANCE REPAIR COMPANY | TERRY LEE FRITZLER | 1545 N RIVERBEND | | | GREEN RIVER | WY | 82935 | |
| 4871301 | APPLIANCE REPAIR EXPERTS INC | 8620 RICHMOND HWY | | | | ALEXANDRIA | VA | 22309 | |
| 4861209 | APPLIANCE REPAIR SERVICE | 1575 DOUGLAS RD | | | | CARLTON | MN | 55718 | |
| 4802589 | APPLIANCE RESCUE SERVICE | DBA GENUINE APPLIANCE PARTS | 672 N PROGRESS DRIVE | | | SAUKVILLE | WI | 53217 | |
| 4861539 | APPLIANCE RESOURCE & RESCUE LLC | 16631 NORTH 170TH LANE | | | | SURPRISE | AZ | 85338 | |
| 4870083 | APPLIANCE SERVICE COMPANY INC | 700 23 RD AVE | | | | FAILBANKS | AK | 99701 | |
| 4825052 | APPLIANCE SERVICE TODAY | Redacted | | | | | | | |
| 4810049 | APPLIANCE SERVICES OF LEE COUNTY, INC | 9950 ORANGE RIVER BLVD. | ATTN: ACCOUNTS PAYABLE | | | FORT MYERS | FL | 33905 | |
| 4884078 | APPLIANCE SERVICES PLUS | PETER P PATRIQUIN | 360 BEDFORD AVE 107 | | | FRESNO | CA | 93711 | |
| 4879316 | APPLIANCE SHOWROOM OF SOUTHFIELD | MOHAMED CHRARA | 220066 CHERRYWOOD RD | | | WOODHAVEND | MI | 48183 | |
| 4887766 | APPLIANCE SOLUTION | SHAUN MILLER | 4226 FM 603 LOT 130 | | | CLYDE | TX | 79510 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889033 | APPLIANCE TECH NOW | UVEN VAN NGUYEN | 1009 E CAPITOL EXPY STE 413 | | | SAN JOSE | CA | 95121 | |
| 5791575 | APPLIANCE WAREHOUSE INC | 20 S 6TH ST | | | | PITTSBURGH | PA | 15203-1038 | |
| 5794522 | APPLIANCE WAREHOUSE INC | PO Box 42355 | | | | Pittsburgh | PA | 15203-0355 | |
| 4879131 | APPLIANCE WORKS | MICHAEL S BRUDELIE | 100 WARREN ST STE 336 | | | MANKATO | MN | 56001-2887 | |
| 4875349 | APPLIANCES & MORE | DONALD DUANE DUNN JR | 1275 KICKAPOO TRAIL | | | YUCCA CALLEY | CA | 92284 | |
| 4861547 | APPLIANCES PLUS INC | 1671 MONONGAHELA AVE | | | | PITTSBURGH | PA | 15218 | |
| 5794523 | APPLICA CONSUMER PRODUCTS INC | 3633 FLAMING ROAD | | | | MIRAMAR | FL | 33027 | |
| 5794524 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 30359 | |
| 4805963 | APPLICA CONSUMER PRODUCTS INC | P O BOX 98403 | | | | CHICAGO | IL | 60693 | |
| 4859483 | APPLIED ENVIRONMENTAL LLC | 1210 NORTH MAPLE ROAD | | | | ANN ARBOR | MI | 48103 | |
| 4884218 | APPLIED INDUSTRIAL TECHNOLOGIES | PO BOX 100538 | | | | PASADENA | CA | 91189 | |
| 4794009 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794003 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794004 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794005 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794006 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794007 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794002 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4794008 | Applied Industrial Technologies | Redacted | | | | | | | |
| 4802264 | APPLIED MAGNETS INC | DBA APPLIED MAGNETS | 1111 SUMMIT AVE STE 8 | | | PLANO | TX | 75074 | |
| 4872652 | APPLIED MAINTENANCE SUPPLIES AND SO | APPLIED INDUSTRIAL TECHNOLOGIES INC | 14790 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-4723 | |
| 5794525 | APPLIED PREDICTIVE TECHNOLOGIES | 230 CALIFORNIA ST | STE 601 | | | SAN FRANCISCO | CA | 94111 | |
| 4871548 | APPLIED PREDICTIVE TECHNOLOGIES | 901 N STUART ST STE 1100 | | | | ARLINGTON | VA | 22203 | |
| 5789920 | APPLIED PREDICTIVE TECHNOLOGIES | SCOTT SETRAKIAN, MANAGING DIR | 230 CALIFORNIA ST | STE 601 | | SAN FRANCISCO | CA | 94111 | |
| 5841799 | Applied Predictive Technologies, Inc. | Attn:  Finance Dept | 4250 North Fairfax Drive, 11th Floor | | | Arlington | VA | 22203 | |
| 4806111 | APPLIED SUNSHINE LLC | 707 FROOME AVE | | | | CINCINNATI | OH | 45232 | |
| 4654674 | APPLIN, WILLIAM | Redacted | | | | | | | |
| 4242735 | APPLING JR, ARTIS | Redacted | | | | | | | |
| 5537082 | APPLING WILL | 4233 ALLENDORF DR | | | | CINCINNATI | OH | 45209 | |
| 4238112 | APPLING, ALICIA L | Redacted | | | | | | | |
| 4515935 | APPLING, ANGELO | Redacted | | | | | | | |
| 4227789 | APPLING, BEVERLY | Redacted | | | | | | | |
| 4758731 | APPLING, CAROL | Redacted | | | | | | | |
| 4390527 | APPLING, CEOLA | Redacted | | | | | | | |
| 4710997 | APPLING, CYNTHIA | Redacted | | | | | | | |
| 4257915 | APPLING, CYNTHIA M | Redacted | | | | | | | |
| 4263023 | APPLING, DEMONICA R | Redacted | | | | | | | |
| 4600870 | APPLING, ELAINE | Redacted | | | | | | | |
| 4645524 | APPLING, KEVIN | Redacted | | | | | | | |
| 4650993 | APPLING, LINDSEY | Redacted | | | | | | | |
| 4718553 | APPLING, MIKE | Redacted | | | | | | | |
| 4211303 | APPLING, NATHAN J | Redacted | | | | | | | |
| 4759343 | APPLING, RONALD | Redacted | | | | | | | |
| 4776728 | APPLING, VIVIAN | Redacted | | | | | | | |
| 4176269 | APPLON, MARY | Redacted | | | | | | | |
| 4492727 | APPNEL, MARIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232081 | APPO, PATRICK | Redacted | | | | | | | |
| 4272686 | APPOH, FREDERICK B | Redacted | | | | | | | |
| 4590789 | APPOLD, DON | Redacted | | | | | | | |
| 4346243 | APPOLD, RACHAEL A | Redacted | | | | | | | |
| 4339853 | APPOLLOS, FLORENCE | Redacted | | | | | | | |
| 4247676 | APPOLON, JONNECE A | Redacted | | | | | | | |
| 4426102 | APPOLON, STOOGE | Redacted | | | | | | | |
| 4243071 | APPOLON, TRACINA D | Redacted | | | | | | | |
| 5794526 | APPRISS INC | 10401 LINN STATION RD | | | | LOUISVILLE | KY | 40223 | |
| 5789921 | APPRISS INC | ROBERT COHEN, PRESIDENT APPRISS HEALTH | 10401 LINN STATION RD | | | LOUISVILLE | KY | 40223 | |
| 5845212 | Appriss Inc. | A.J. Webb, Frost Brown Todd LLC | 301 East Fourth Street | | | Cincinnati | OH | 45202 | |
| 4235022 | APPROBATO, JASON J | Redacted | | | | | | | |
| 4868050 | APPROVE PLUMBING | 4961 VERMILION TRAIL | | | | GILBERT | MN | 55741 | |
| 4858540 | APPROVED PAVING LLC | 10548 SEDGEWICK RD | | | | ATCHISON | KS | 66002 | |
| 4872077 | APPROVED PROTECTION SYSTEMS | A F P INC | 2513 N BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| 4871226 | APPSFLYER LTD | 85 MEDINAT HAYEHUDIM ST | POB 12371 | | | HERTZELIA | | 4673314 | ISRAEL |
| 4893191 | APR Supply Co. | 505 Keystone Rd. | | | | Southhampton | PA | 18966 | |
| 4203287 | APRAHAMIAN, CHRISTIAN | Redacted | | | | | | | |
| 4434858 | APRAKU, RAPHAEL | Redacted | | | | | | | |
| 4636461 | APRESA, BRIGIDA | Redacted | | | | | | | |
| 4812270 | APRIL & TIM WATSON | Redacted | | | | | | | |
| 4831990 | April Anderson | Redacted | | | | | | | |
| 5537093 | APRIL BANGERT | 5509 26TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4795389 | APRIL BAXTER | DBA FRENCH TIP DIP | 1717 PARK MESA LN | | | LAS VEGAS | NV | 89128 | |
| 5537129 | APRIL DEITZ | 1 BENNETT AVE | | | | SUMMERSVILLE | WV | 26651 | |
| 4801767 | APRIL FASHION ISLAND INC | DBA APRIL FASHIONS | 10875 SAN SEVAINE WAY | | | JOROPA VALLEY | CA | 91752-3287 | |
| 5537147 | APRIL FLOWERS | 400 N CATHERINE ST | | | | MIDDLETOWN | DE | 19701 | |
| 4810707 | APRIL FRANCIOSI | 4452 SAWYER ROAD | | | | SARASOTA | FL | 34233 | |
| 5537150 | APRIL FRANKLIN | 112 WHITETAIL LANE | | | | FORESTON | MN | 56330 | |
| 5537156 | APRIL GOOD | 16007 CURTIS ST | | | | DETROIT | MI | 48235 | |
| 5537165 | APRIL HAWKER | 2166 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| 5537166 | APRIL HAZLETT | 1650 HOMESTEAD ST | | | | TOLEDO | OH | 43605-3717 | |
| 5537199 | APRIL M KOLARI | 314 S 64TH AVE | | | | DULUTH | MN | 55807 | |
| 5537206 | APRIL MATHISON | 118 SCHOOL ST | | | | FORESTON | MN | 56330 | |
| 4810675 | APRIL NOLAN | 4431 NE 16TH AVE | | | | FT. LAUDERDALE | FL | 33334 | |
| 4831991 | APRIL NOLAN DESIGN | Redacted | | | | | | | |
| 5537241 | APRIL PETERSEN | 202 N 4TH AVE | | | | ALBERT LEA | MN | 56007 | |
| 5537255 | APRIL ROETTGER | 33 HAYES AVE | | | | SO ST PAUL | MN | 55076 | |
| 5537256 | APRIL ROSS | 1900 WILSON AVE APT11 | | | | CALUMET CITY | IL | 60409 | |
| 5537264 | APRIL SCALES | 14 HILLCREST RD | | | | MAPLEWOOD | NJ | 07040 | |
| 5537274 | APRIL SPRINGS | 626 S 25TH ST | | | | HARRISBURG | PA | 17104 | |
| 4804215 | APRIL WASHINGTON | DBA WOMENS BODY SHAPER | 17315 GLENDALE AVENUE | | | CLEVELAND | OH | 44128 | |
| 4804193 | APRIL WILSON | DBA THE ULTRA CUDDLE COMPANY | 4102 BROOKSIDE OAKS RD | | | OWINGS MILLS | MD | 21117 | |
| 4294166 | APRIL, JENNIFER A | Redacted | | | | | | | |
| 4720177 | APRILL, JUSTIN | Redacted | | | | | | | |
| 5794527 | APRIMO INC | 135 N Pennsylvania Street | Suite 2300 | | | INDIANAPOLIS | IN | 46204 | |
| 5791576 | APRIMO INC | MICHAEL W NELSON, CFO | 135 N PENN | SUITE 2300 | | INDIANAPOLIS | IN | 46204 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885214 | APRIMO US LLC | PO BOX 74008478 | | | | CHICAGO | IL | 60674 | |
| 4825053 | APRON , JOYCE | Redacted | | | | | | | |
| 4881618 | APRONS ETC INC | P O BOX 337 | | | | MEAD | WA | 99021 | |
| 4442103 | APRONTI, ERIC | Redacted | | | | | | | |
| 4795739 | APROPOS STYLE CORPORATION | DBA APROPOS | 212 OLIVIA CT | | | SAN RAMON | CA | 94582 | |
| 4872217 | APS | ADVANCE PAPER SYSTEMS | 499 PARROTT ST | | | SAN JOSE | CA | 95112 | |
| 4783147 | APS | P.O. BOX 2906 | | | | Phoenix | AZ | 85062-2906 | |
| 4800909 | APS AUTO PARTS SPECIALIST INC | DBA AUTOMAX STYLING | 100 E MAIN STREET | | | ONTARIO | CA | 91761 | |
| 5016419 | APS AUTO PARTS SPECIALIST INC. | Wendy Shen | APS AUTO PARTS SPECIALIST INC | 100 E. Main St, Unit A | | Ontario | CA | 91761 | |
| 5403655 | APS EXPRESS | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 4890531 | APS Express, Inc. | c/o Crewse Law Firm PLLC | Attn: James Owen Crewse | 5546 Goodwin Ave. | | Dallas | TX | 75206 | |
| 4778383 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4890532 | APS Express, Inc. | c/o Figliulo & Silverman | Attn: James R. Figliulo, Thomas Daniel Warman | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4890534 | APS Express, Inc. | c/o Gensburg Calandriello & Kanter, PC | Attn: Norman Benjamin Berger | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4890535 | APS Express, Inc. | c/o Husch Blackwell LLP | Attn: Michael D Hayes | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 4778384 | APS Express, Inc. | c/o Palter Stokley Sims Pllc | Nathanial Lee Martinez, William Craig Stokley | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4890533 | APS Express, Inc. | c/o Palter Stokley Sims PLLC | Attn: Nathanial Lee Martinez, William C Stokley | 8115 Preston Rd. | Suite 600 | Dallas | TX | 75225 | |
| 5841977 | APS Express, Inc. | Figliulo & Silverman, P.C. | Michael K. Desmond | 10 S. LaSalle St. Suite 3600 | | Chicago | IL | 60603 | |
| 5843005 | APS Express, Inc. | Figliulo & Silverman, P.C. | Michael K. Desmond, Attorney | 10 S. LaSalle St. Suite 3600 | Suite 3600 | Chicago | IL | 60603 | |
| 4779212 | APS Express, Inc. | James Owen Crewse | Crewse Law Firm PLLC | 5546 Goodwin Ave | | Dallas | TX | 75206 | |
| 4779209 | APS Express, Inc. | James R. Figliulo | Figliulo & Silverman | Ten South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779215 | APS Express, Inc. | Michael D Hayes | Husch Blackwell LLP | 120 South Riverside Plaza | Suite 2200 | Chicago | IL | 60606-4473 | |
| 5843050 | APS Express, Inc. | Michael K. Desmond | Figliulo & Silverman, P.C. | 10 S. LaSalle St. Suite 3600 | | Chicago | IL | 60603 | |
| 4779213 | APS Express, Inc. | Nathanial Lee Martinez | Palter Stokley Sims Pllc | 8115 Preston Rd | Suite 600 | Dallas | TX | 75225 | |
| 4779211 | APS Express, Inc. | Norman Benjamin Berger | Gensburg Calandriello & Kanter, PC | 200 West Adams Street | Suite 2425 | Chicago | IL | 60606 | |
| 4779210 | APS Express, Inc. | Thomas Daniel Warman | Figliulo & Silverman, P.C. | 10 South LaSalle Street | Suite 3600 | Chicago | IL | 60603 | |
| 4779214 | APS Express, Inc. | William Craig Stokley | Palter Stokley Sims Pllc | 8115 Preston Ro | Suite 600 | Dallas | TX | 75225 | |
| 4812271 | APS GROUP,INC. | Redacted | | | | | | | |
| 4648387 | APSEY, LEO W | Redacted | | | | | | | |
| 4443131 | APSEY, RON J | Redacted | | | | | | | |
| 4871404 | APT POWERSPORT AND UTILITY PRODUCT | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4871405 | APT POWERSPORT&UTILITY PRODUCTS LLC | 8844 HILLCREST RD | | | | KANSAS CITY | MO | 64138 | |
| 4260780 | APT, MICHAEL W | Redacted | | | | | | | |
| 4872657 | APTARIS PROFESSIONAL SERVICES LLC | APTARIS LLC | P O BOX 2201 | | | DECATUR | AL | 35609 | |
| 4811088 | APTATIONS INC | 6368 CLARK AVE | | | | DUBLIN | CA | 94568 | |
| 4806523 | APTATIONS INC | KIMBALL & YOUNG INC | 6368 CLARK AVE | | | DUBLIN | CA | 94568 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288107 | APTE, AKSHADA | Redacted | | | | | | | |
| 4831992 | APTEKAR, LORI | Redacted | | | | | | | |
| 4685073 | APTER, MARC T. | Redacted | | | | | | | |
| 4693087 | APUAKEHAU, ANNE | Redacted | | | | | | | |
| 4552991 | APURADA, GIRIDHARI | Redacted | | | | | | | |
| 4672156 | APUYOD, EUGENE | Redacted | | | | | | | |
| 4402928 | APUZZIO, JACQUELINE M | Redacted | | | | | | | |
| 4733523 | APUZZO, JOSEPHINE | Redacted | | | | | | | |
| 4881577 | APW TOOLS AND SUPPLIES INC | P O BOX 3241 | | | | MILWAUKEE | WI | 53201 | |
| 4295173 | AQEEL, ANAS A | Redacted | | | | | | | |
| 4515119 | AQQAD, JAMILEH M | Redacted | | | | | | | |
| 4795507 | AQUA ART ENTERPRISES | DBA AQUA TEAK | 2570 KIRBY CIRCLE NE | | | PALM BAY | FL | 32905 | |
| 4831993 | AQUA Construction & Development | Redacted | | | | | | | |
| 4797078 | AQUA DESIGN | 511 BROADWAY AVE | | | | MELBA | ID | 83641-6023 | |
| 4802057 | AQUA EDGE INC | DBA SCUBA CHOICE | 14020 CENTRAL AVE SUITE #530 | | | CHINO | CA | 91710 | |
| 4804684 | AQUA ELECTRONICS INC | DBA AQUA ELECTRONICS ONE COMMERCE DR P O BOX 14128 | 1550 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879946 | AQUA FILTER FRESH INC | | | | | PITTSBURGH | PA | 15239 | |
| 4865296 | AQUA FREEZE REFRIGERATION | 3031 GILBERT DRIVE | | | | BENSALEM | PA | 19020 | |
| 4784022 | AQUA IL | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4868558 | AQUA LEISURE IND | 525 BODWELL ST EXTENSION | | | | AVON | MA | 02322 | |
| 4882232 | AQUA LUNG AMERICA INC | P O BOX 51819 | | | | LOS ANGELES | CA | 90051 | |
| 4783591 | Aqua New Jersey/1229 | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784344 | Aqua OH | PO BOX 1229 | | | | Newark | NJ | 07101-1229 | |
| 4784434 | Aqua Pennsylvania/1229 | P.O. Box 1229 | | | | Newark | NJ | 07101-1229 | |
| 4882917 | AQUA PLUMBING HEAT AC & REFRIG LLC | P O BOX 73 | | | | GALWAY | NY | 12074 | |
| 4858539 | AQUA PRO | 1054 NORTH 1903RD LANE | | | | MENDON | IL | 62351 | |
| 4881918 | AQUA PURE BOTTLED WATER CO | P O BOX 415 | | | | RITTMAN | OH | 44270 | |
| 4863281 | AQUA PURE OF SW FL | 220 24TH AVE NE | | | | NAPLES | FL | 34120 | |
| 4878648 | AQUA PURE WATER SOLUTIONS | M & J NOLAND INC | 416 GATEWAY DR | | | GRAND FORKS | ND | 58203 | |
| 4810933 | AQUA SCIENCE SERVICES INC | 1923 E 5TH ST | | | | TEMPE | AZ | 85281 | |
| 4879541 | AQUA SYSTEMS | NEW AQUA LLC | 7785 EAST US HIGHWAY 36 | | | AVON | IN | 46123 | |
| 4876517 | AQUA TEST LABORATORIES INC | GMJ INC | 9165 HIGHLAND ROAD | | | WHITE LAKE | MI | 48386 | |
| 4888498 | AQUA TRADING GLOBAL (PRIVATE) LIMIT | THANAHENPITIYA ESTATE, GIRIDARA | | | | KAPUGODA | | | SRI LANKA |
| 4806932 | AQUA TRADING GLOBAL PRIVATE LIMITED | MERCH PROD - LE | THANAHENPITIYA ESTATE, GIRIDARA | | | KAPUGODA | | | SRI LANKA |
| 4870621 | AQUA WASTEWATER MANAGEMENT INC | 762 W LANCASTER AVENUE | | | | BRYN MAWR | PA | 19010 | |
| 4727767 | AQUA, ARIT | Redacted | | | | | | | |
| 4859986 | AQUAAID LLC | 131 INDUSTRIAL ROAD UNIT 13 | | | | BELMONT | CA | 94002 | |
| 4870283 | AQUALON INC | 7180B AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| 4803444 | AQUALUTIO CORP | DBA FRIDGE FILTER | 12 PRAG BLVD 203 | | | MONROE | NY | 10950 | |
| 4812272 | AQUAMAISON INC. | Redacted | | | | | | | |
| 4831994 | AQUAMARE MARINE USA | Redacted | | | | | | | |
| 4809790 | AQUARIUS APPLIANCE SERVICE | 2179 HARBOR ST | | | | PITTSBURG | CA | 94565 | |
| 4708217 | AQUART, GERALDINE | Redacted | | | | | | | |
| 4803233 | AQUASANA INC | DBA AQUASANA WATER FILTERS | 6310 MIDWAY ROAD | | | HALTOM CITY | TX | 76117 | |
| 4797462 | AQUASCAPE DESIGN INC | DBA AQUASCAPE | 901 AQUALAND WAY | | | ST CHARLES | IL | 60174 | |
| 4862315 | AQUAWAVE WATER FILTRATION SYSTEMS | 1931 WOODBURY AVE #258 | | | | PORTSMOUTH | NH | 03801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4893834 | Aquent LLC | 90503 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 4811190 | AQUENT LLC | 90503 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4881915 | AQUENT LLC | P O BOX 414552 | | | | BOSTON | MA | 02241 | |
| 4674875 | AQUIL, ABBAS | Redacted | | | | | | | |
| 4399327 | AQUILA, AMANDA J | Redacted | | | | | | | |
| 4345476 | AQUILA, CHRISTOPHER | Redacted | | | | | | | |
| 4679180 | AQUILA, LUIS | Redacted | | | | | | | |
| 4662125 | AQUILA, ROBERT | Redacted | | | | | | | |
| 4192626 | AQUILA, VINCENZO G | Redacted | | | | | | | |
| 4594884 | AQUILINA, CYNDIE | Redacted | | | | | | | |
| 4637073 | AQUILINA, RONALD A | Redacted | | | | | | | |
| 4491152 | AQUILINO, ANTHONY | Redacted | | | | | | | |
| 4337306 | AQUILINO, CATRINA C | Redacted | | | | | | | |
| 4318235 | AQUILINO, NANCY M | Redacted | | | | | | | |
| 4203126 | AQUILIZAN, MARIA | Redacted | | | | | | | |
| 4666001 | AQUILIZAN, MARICARR | Redacted | | | | | | | |
| 4469795 | AQUILLANO, KERI A | Redacted | | | | | | | |
| 4404696 | AQUINA, MATTHEW J | Redacted | | | | | | | |
| 4269749 | AQUININGOC, BREEANA J | Redacted | | | | | | | |
| 4652588 | AQUININGOC, JACQUELINE A | Redacted | | | | | | | |
| 4268721 | AQUININGOC, KENNETH | Redacted | | | | | | | |
| 4268605 | AQUININGOC, MARION A | Redacted | | | | | | | |
| 4268391 | AQUININGOC, ROCHELLE | Redacted | | | | | | | |
| 4501569 | AQUINO ALERS, KEISHLA | Redacted | | | | | | | |
| 4589099 | AQUINO BARRETO, CARLOS A | Redacted | | | | | | | |
| 4639371 | AQUINO CRUZ, HECTOR F | Redacted | | | | | | | |
| 4394727 | AQUINO DE FLORES, ZOILA D | Redacted | | | | | | | |
| 4165652 | AQUINO MORENO, ALFREDO | Redacted | | | | | | | |
| 4504549 | AQUINO PAZ, GABRIEL | Redacted | | | | | | | |
| 4504901 | AQUINO PEREZ, JEYSHA S | Redacted | | | | | | | |
| 4500640 | AQUINO ROSADO, KEVIN | Redacted | | | | | | | |
| 4496068 | AQUINO TORRES, ANGEL R | Redacted | | | | | | | |
| 4878766 | AQUINO TRANSPORT LLC | MARIO AQUINO | 6945 SACRED CR | | | SPARKS | NV | 89436 | |
| 4500584 | AQUINO, ALBERTO J | Redacted | | | | | | | |
| 4777811 | AQUINO, ALMA | Redacted | | | | | | | |
| 4269798 | AQUINO, AMY | Redacted | | | | | | | |
| 4271802 | AQUINO, AMY H | Redacted | | | | | | | |
| 4289041 | AQUINO, AMY T | Redacted | | | | | | | |
| 4156517 | AQUINO, ANGELICA S | Redacted | | | | | | | |
| 4437589 | AQUINO, AZALIA | Redacted | | | | | | | |
| 4272987 | AQUINO, BRANDON | Redacted | | | | | | | |
| 4270683 | AQUINO, BRANDON JAY | Redacted | | | | | | | |
| 4612030 | AQUINO, CASTALIA | Redacted | | | | | | | |
| 4665374 | AQUINO, CRYSTAL | Redacted | | | | | | | |
| 4209329 | AQUINO, CRYSTAL M | Redacted | | | | | | | |
| 4165840 | AQUINO, CYNTHIA R | Redacted | | | | | | | |
| 4274407 | AQUINO, DANIEL | Redacted | | | | | | | |
| 4268607 | AQUINO, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618561 | AQUINO, DANIEL | Redacted | | | | | | | |
| 4218086 | AQUINO, DESTINEY K | Redacted | | | | | | | |
| 4234904 | AQUINO, DIANA | Redacted | | | | | | | |
| 4187642 | AQUINO, DIANNE | Redacted | | | | | | | |
| 4217495 | AQUINO, DIANNE K | Redacted | | | | | | | |
| 4546135 | AQUINO, DOUGLAS | Redacted | | | | | | | |
| 4259732 | AQUINO, ELIZABETH E | Redacted | | | | | | | |
| 4269683 | AQUINO, ELMA | Redacted | | | | | | | |
| 4396580 | AQUINO, ERICA M | Redacted | | | | | | | |
| 4497674 | AQUINO, ESTEBAN J | Redacted | | | | | | | |
| 4626455 | AQUINO, FLOR | Redacted | | | | | | | |
| 4756216 | AQUINO, HILDA | Redacted | | | | | | | |
| 4271292 | AQUINO, ISAAC MICHAEL RANDY | Redacted | | | | | | | |
| 4484561 | AQUINO, JASMINE | Redacted | | | | | | | |
| 4215069 | AQUINO, JENNIFER | Redacted | | | | | | | |
| 4541413 | AQUINO, JENNIFER A | Redacted | | | | | | | |
| 4253256 | AQUINO, JOEL N | Redacted | | | | | | | |
| 4577903 | AQUINO, JOHN | Redacted | | | | | | | |
| 4163633 | AQUINO, JOSE E | Redacted | | | | | | | |
| 4154049 | AQUINO, JUAN | Redacted | | | | | | | |
| 4439720 | AQUINO, JUAN C | Redacted | | | | | | | |
| 4365280 | AQUINO, JUAN P | Redacted | | | | | | | |
| 4572700 | AQUINO, JUAN PAOLO | Redacted | | | | | | | |
| 4417510 | AQUINO, KIARA | Redacted | | | | | | | |
| 4418359 | AQUINO, LEISHA | Redacted | | | | | | | |
| 4644960 | AQUINO, LIZ D | Redacted | | | | | | | |
| 4173729 | AQUINO, LORENA | Redacted | | | | | | | |
| 4543133 | AQUINO, LUCIA S | Redacted | | | | | | | |
| 4717075 | AQUINO, MANOEL | Redacted | | | | | | | |
| 4184560 | AQUINO, MARCELINO | Redacted | | | | | | | |
| 4406496 | AQUINO, MARCOS | Redacted | | | | | | | |
| 4665433 | AQUINO, MEYNOR | Redacted | | | | | | | |
| 4217432 | AQUINO, MICHELLE | Redacted | | | | | | | |
| 4207099 | AQUINO, NANCY E | Redacted | | | | | | | |
| 4196451 | AQUINO, NATHALIE | Redacted | | | | | | | |
| 4279967 | AQUINO, NELLY L | Redacted | | | | | | | |
| 4296124 | AQUINO, NICHOLAS | Redacted | | | | | | | |
| 4404165 | AQUINO, NORIS | Redacted | | | | | | | |
| 5861888 | Aquino, Noris | Redacted | | | | | | | |
| 4700388 | AQUINO, PEDRO | Redacted | | | | | | | |
| 4744961 | AQUINO, REGINALDO | Redacted | | | | | | | |
| 4183284 | AQUINO, RELINA E | Redacted | | | | | | | |
| 4730996 | AQUINO, ROMI | Redacted | | | | | | | |
| 4739438 | AQUINO, RONNIE | Redacted | | | | | | | |
| 4437324 | AQUINO, SAMANTHA | Redacted | | | | | | | |
| 4505026 | AQUINO, SAMUEL | Redacted | | | | | | | |
| 4649940 | AQUINO, SERGIO | Redacted | | | | | | | |
| 4417289 | AQUINO, SHEILA M | Redacted | | | | | | | |
| 4641900 | AQUINO, SIXTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229312 | AQUINO, STEPHANIE | Redacted | | | | | | | |
| 4270213 | AQUINO, TAMMY LEE L | Redacted | | | | | | | |
| 4329200 | AQUINO, THERESA M | Redacted | | | | | | | |
| 4500094 | AQUINO, WANDA L | Redacted | | | | | | | |
| 4501847 | AQUINO, WILFREDO | Redacted | | | | | | | |
| 4242973 | AQUINO, XIOMARA | Redacted | | | | | | | |
| 4408231 | AQUINO, YUDERKA | Redacted | | | | | | | |
| 4506128 | AQUINO-CARRERO, GILBERTO | Redacted | | | | | | | |
| 4588654 | AQUINO-LOPEZ, ZORAIDA | Redacted | | | | | | | |
| 4794709 | AQUIOS LLC | 9421 FM 2920 RD #5L | | | | TOMBALL | TX | 77375-8947 | |
| 4799869 | AQUIOS LLC | DBA AQUIOS | 9421 FM2920 RD BLDG 5L | | | TOMBALL | TX | 77375 | |
| 4596230 | AQUITANIA, WILFRED | Redacted | | | | | | | |
| 5820002 | AR & EM RETAIL GROUP CORP | 12341 NW 35TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| 4802409 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 12341 NW 35TH ST BUILDING B | | | CORAL SPRINGS | FL | 33065 | |
| 4797762 | AR & EM RETAIL GROUP CORP | DBA RENNDE | 6299 HIATUS RD BUILDING B | | | SUNRISE | FL | 33321 | |
| 4798653 | AR IMPORTERS LLC | DBA BORN TOUGH TOOLS | PO BOX 8966 | | | TRENTON | NJ | 08650 | |
| 4825054 | AR MAYS RESIDENTIAL LLC | Redacted | | | | | | | |
| 5537364 | AR NORTH AMERICA INC | 140 81 ST AVE NE | | | | FRIDLEY | MN | 55432 | |
| 5794529 | AR NORTH AMERICA INC | 140 81ST AVE NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4806933 | AR NORTH AMERICA INC | MICHAEL SCHALLER | 140 81 ST AVE NE | | | FRIDLEY | MN | 55432 | |
| 4911215 | AR North America, Inc | Redacted | | | | | | | |
| 4809157 | A-R SMIT & ASSOCIATES | 2510 MUIRFIELD CT | | | | LINCOLN | CA | 95648 | |
| 4798864 | AR SQUARE LLC | DBA ARSQUARE | 86 PERSHING AVE | | | ISELIN | NJ | 08830 | |
| 4798338 | AR&MR PHARMACY INC | DBA ABC WHOLESALE | 1942 86TH STREET | | | BROOKLYN | NY | 11214 | |
| 4199194 | ARA, FERNANDO L | Redacted | | | | | | | |
| 4544525 | ARA, ZINNAT | Redacted | | | | | | | |
| 4567276 | ARAB GHANNAD, HAMED | Redacted | | | | | | | |
| 4364904 | ARAB, RODA | Redacted | | | | | | | |
| 4516163 | ARAB, SEYED A | Redacted | | | | | | | |
| 4173793 | ARABACA, JONATHAN G | Redacted | | | | | | | |
| 4330263 | ARABIAN, MICHAEL | Redacted | | | | | | | |
| 4764111 | ARABIE, ARLENE | Redacted | | | | | | | |
| 4325778 | ARABIE, COLIN | Redacted | | | | | | | |
| 4234596 | ARABIE, JENNIFER | Redacted | | | | | | | |
| 4321888 | ARABIE, MELISSA M | Redacted | | | | | | | |
| 4176326 | ARABIT, ANA ELIZA T | Redacted | | | | | | | |
| 4616221 | ARABITG, MARIA | Redacted | | | | | | | |
| 4797386 | ARACCI US DEPARTMENT INC | DBA ARACCI US DEPARTMENT | 1401 S MAIN ST STE 101-B | | | LOS ANGELES | CA | 90015 | |
| 4847723 | ARACELI BECERRA | 8907 COTTONVALLEY RD | | | | Dallas | TX | 75232 | |
| 5537380 | ARACELI HAMILTON | 8580 ABLE ST NE | | | | BLAINE | MN | 55434 | |
| 4803588 | ARACELI TORRES | DBA SINGLE TREASURES | 623 N DITMAR ST APT 5 | | | OCEANSIDE | CA | 92054 | |
| 5537402 | ARACELI TURUBIARTES | 9003 LAKESIDE FOREST DR NONE | | | | HOUSTON | TX | 77088 | |
| 5537404 | ARACELI VASQUEZ | 1305 CASHEW AVE | | | | LAREDO | TX | 78046 | |
| 5537413 | ARACELIS ROSAS | 2393 CALLE CANEY | | | | RINCON | PR | 00677 | |
| 5537419 | ARACELY GARCIA | 20824 74TH ST | | | | CALIFORNIA CI | CA | 93505 | |
| 4825055 | ARACELY YANEZ & DANIEL CARDENAS | Redacted | | | | | | | |
| 5537432 | ARACELYS RODRIGUEZ | PO BOX 179 | | | | VILLALBA | PR | 00766 | |
| 4248016 | ARACENA CAMBERO, JOSE | Redacted | | | | | | | |
| 4438342 | ARACENA, JESSI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245555 | ARACENA, YAJAIRA | Redacted | | | | | | | |
| 4418446 | ARACHE, PALOMA | Redacted | | | | | | | |
| 4228995 | ARADO, ALEXIS | Redacted | | | | | | | |
| 4188179 | ARADOZ, ALEX | Redacted | | | | | | | |
| 4560575 | ARAFAT, FNU | Redacted | | | | | | | |
| 4412557 | ARAFAT, KHALED | Redacted | | | | | | | |
| 4582306 | ARAFAT, NASIM | Redacted | | | | | | | |
| 5537439 | ARAGON ARDERA M | 5523 BENSON CT NW | | | | ALBUQUERQUE | NM | 87120 | |
| 5537452 | ARAGON JOHANNA | 2621 EMILIA ST | | | | PUEBLO | CO | 81005 | |
| 4593875 | ARAGON SR, JAMES | Redacted | | | | | | | |
| 4176070 | ARAGON, ADRIANA | Redacted | | | | | | | |
| 4217649 | ARAGON, ALAZHA | Redacted | | | | | | | |
| 4550090 | ARAGON, ALLISSA D | Redacted | | | | | | | |
| 4277598 | ARAGON, ALYSSA | Redacted | | | | | | | |
| 4165787 | ARAGON, ANDREW | Redacted | | | | | | | |
| 4216659 | ARAGON, ANTHONY | Redacted | | | | | | | |
| 4218958 | ARAGON, ANTHONY V | Redacted | | | | | | | |
| 4210219 | ARAGON, BLANCA A | Redacted | | | | | | | |
| 4438164 | ARAGON, BRENDA | Redacted | | | | | | | |
| 4546762 | ARAGON, BRIANA | Redacted | | | | | | | |
| 4532014 | ARAGON, CAROLINA | Redacted | | | | | | | |
| 4158326 | ARAGON, CESAR | Redacted | | | | | | | |
| 4634527 | ARAGON, CINDY | Redacted | | | | | | | |
| 4527547 | ARAGON, CRESENCIO | Redacted | | | | | | | |
| 4365756 | ARAGON, CURTIS L | Redacted | | | | | | | |
| 4164221 | ARAGON, DARREN C | Redacted | | | | | | | |
| 4410912 | ARAGON, DAYSHA R | Redacted | | | | | | | |
| 4410816 | ARAGON, DEANA | Redacted | | | | | | | |
| 4220138 | ARAGON, DELFIE T | Redacted | | | | | | | |
| 4182942 | ARAGON, DENISE | Redacted | | | | | | | |
| 4364519 | ARAGON, DENY | Redacted | | | | | | | |
| 4157130 | ARAGON, FRANCISCO | Redacted | | | | | | | |
| 4776588 | ARAGON, GUISELA | Redacted | | | | | | | |
| 4297961 | ARAGON, ISABEL A | Redacted | | | | | | | |
| 4654004 | ARAGON, JANICE | Redacted | | | | | | | |
| 4167239 | ARAGON, JAZMIN A | Redacted | | | | | | | |
| 4524940 | ARAGON, JESSICA | Redacted | | | | | | | |
| 4181451 | ARAGON, JIMMY | Redacted | | | | | | | |
| 4774035 | ARAGON, JOHN | Redacted | | | | | | | |
| 4710721 | ARAGON, JOSE | Redacted | | | | | | | |
| 4214625 | ARAGON, JUDY | Redacted | | | | | | | |
| 4244521 | ARAGON, KANIAH | Redacted | | | | | | | |
| 4550412 | ARAGON, KATHERINE S | Redacted | | | | | | | |
| 4216095 | ARAGON, KEVIN | Redacted | | | | | | | |
| 4550087 | ARAGON, KJERSTEN A | Redacted | | | | | | | |
| 4163302 | ARAGON, KRISTIN N | Redacted | | | | | | | |
| 4196640 | ARAGON, KYLAN J | Redacted | | | | | | | |
| 4684708 | ARAGON, LUCIANO | Redacted | | | | | | | |
| 4158708 | ARAGON, LUZ E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530775 | ARAGON, MARIANA | Redacted | | | | | | | |
| 4692944 | ARAGON, MARTIN | Redacted | | | | | | | |
| 4655885 | ARAGON, MAY | Redacted | | | | | | | |
| 4411988 | ARAGON, MERCED | Redacted | | | | | | | |
| 4209680 | ARAGON, MONA | Redacted | | | | | | | |
| 4189546 | ARAGON, MONICA | Redacted | | | | | | | |
| 4197516 | ARAGON, NATHANIEL | Redacted | | | | | | | |
| 4200798 | ARAGON, NISA M | Redacted | | | | | | | |
| 4411824 | ARAGON, RALPH | Redacted | | | | | | | |
| 4410897 | ARAGON, RAUL | Redacted | | | | | | | |
| 4412177 | ARAGON, RICHARD L | Redacted | | | | | | | |
| 4411728 | ARAGON, RODNEY C | Redacted | | | | | | | |
| 4177547 | ARAGON, RUTH | Redacted | | | | | | | |
| 4583133 | ARAGON, SALOME M | Redacted | | | | | | | |
| 4219987 | ARAGON, SHANTAY R | Redacted | | | | | | | |
| 4812273 | ARAGON, STEPHANIE | Redacted | | | | | | | |
| 4163583 | ARAGON, STEPHEN J | Redacted | | | | | | | |
| 4243230 | ARAGON, SUYEN | Redacted | | | | | | | |
| 4704992 | ARAGON, TRAVIS | Redacted | | | | | | | |
| 4594339 | ARAGONA, IRMINIA | Redacted | | | | | | | |
| 4694743 | ARAGONA, MALLORY | Redacted | | | | | | | |
| 4671591 | ARAGONA, MICHAEL | Redacted | | | | | | | |
| 4491686 | ARAGONES, LUIS | Redacted | | | | | | | |
| 4409673 | ARAGONEZ, CAROLYN L | Redacted | | | | | | | |
| 4681944 | ARAGONEZ, JESUS | Redacted | | | | | | | |
| 4302634 | ARAGONEZ, RAUL | Redacted | | | | | | | |
| 4212533 | ARAGON-MONROY, CHRISTOPHER L | Redacted | | | | | | | |
| 4314103 | ARAGON-PAGE, KERISSA M | Redacted | | | | | | | |
| 4196644 | ARAGON-RAMIREZ, ALYSSA | Redacted | | | | | | | |
| 4847110 | ARAGONS CUSTOM CONSTRUCTION | PO BOX 41121 | | | | Sacramento | CA | 95841 | |
| 4158667 | ARAGUNDE, MICHAEL D | Redacted | | | | | | | |
| 4364518 | ARAI, JOHN A | Redacted | | | | | | | |
| 4628376 | ARAICO, SONJA | Redacted | | | | | | | |
| 4417127 | ARAIN, RIZWANA W | Redacted | | | | | | | |
| 4309846 | ARAISA, MARIA J | Redacted | | | | | | | |
| 4414766 | ARAISHI, GERI M | Redacted | | | | | | | |
| 5537472 | ARAIZA DEIDRA | 12422 BROMWICH ST | | | | PACOIMA | CA | 91331 | |
| 4303807 | ARAIZA JR, FERNANDO | Redacted | | | | | | | |
| 5537474 | ARAIZA RACHEL | 4836 W DESERT THORN DR | | | | TUCSON | AZ | 85756 | |
| 4189171 | ARAIZA ZEPEDA, BRYAN | Redacted | | | | | | | |
| 4169264 | ARAIZA, ANTONIO | Redacted | | | | | | | |
| 4185135 | ARAIZA, BREANNA M | Redacted | | | | | | | |
| 4165051 | ARAIZA, CHRISTIAN X | Redacted | | | | | | | |
| 4192046 | ARAIZA, CYNTHIA | Redacted | | | | | | | |
| 4164498 | ARAIZA, DEIDRA | Redacted | | | | | | | |
| 4279106 | ARAIZA, FILOMENO | Redacted | | | | | | | |
| 4214154 | ARAIZA, HECTOR S | Redacted | | | | | | | |
| 4576718 | ARAIZA, JAVIER | Redacted | | | | | | | |
| 4211464 | ARAIZA, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 578 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299384 | ARAIZA, LUZ M | Redacted | | | | | | | |
| 4282811 | ARAIZA, MARCO | Redacted | | | | | | | |
| 4176560 | ARAIZA, NOE R | Redacted | | | | | | | |
| 4543291 | ARAIZA, RAQUEL | Redacted | | | | | | | |
| 4209740 | ARAIZA, ROSAMARIA | Redacted | | | | | | | |
| 4196508 | ARAIZA, YOLANDA | Redacted | | | | | | | |
| 4861865 | ARAIZAS SMALL ENGINE SERVICE | 1778 AUSTIN HWY | | | | SAN ANTONIO | TX | 78218 | |
| 5794530 | ARAIZA'S SMALL ENGINE SERVICE | 1778 Austin Hwy | | | | San Antonio | TX | 98218 | |
| 4209362 | ARAIZA-VALLEJO, AARON | Redacted | | | | | | | |
| 4272974 | ARAKAKI, KYLE-JOSHUA N | Redacted | | | | | | | |
| 4296721 | ARAKAKI, WARREN | Redacted | | | | | | | |
| 4272135 | ARAKAWA, EILEEN M | Redacted | | | | | | | |
| 4518964 | ARAKAWA, EVA M | Redacted | | | | | | | |
| 4767758 | ARAKAWA, TSUTOMU | Redacted | | | | | | | |
| 4205000 | ARAKEL, OFELIA | Redacted | | | | | | | |
| 4288464 | ARAKELIAN, ALEXA A | Redacted | | | | | | | |
| 4831995 | ARAKELIAN, BRUCE & TOM | Redacted | | | | | | | |
| 4182181 | ARAKELYAN, ARMAN | Redacted | | | | | | | |
| 4570385 | ARAKI, DIANE J | Redacted | | | | | | | |
| 4887592 | ARAM RAHIMIMANESH | SEARS OPTICAL LOCATION 2308 | 4485 ILLSLEY COURT | | | SAN JOSE | CA | 95136 | |
| 4172871 | ARAM, AVEDES | Redacted | | | | | | | |
| 5794531 | ARAMARK | 1101 Market Street | | | | Philadelphia | PA | 19107 | |
| 5789923 | ARAMARK | BUSINESS SERVICES, CFO | 1101 MARKET ST. | | | PHILADELPHIA | PA | 19107 | |
| 5789922 | ARAMARK | CFO BUSINESS DINING DIVISION | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 4881470 | ARAMARK | P O BOX 30445 | | | | ST LOUIS | MO | 63160 | |
| 5789924 | ARAMARK CORP | ELIZABETH JOHNSON | 2000 WEST SBC CENTER DRIVE, | | | HOFFMAN ESTATES, | IL | 60192 | |
| 4866685 | ARAMARK CORPORATION | 39 S LASALLE STE 1222 | | | | CHICAGO | IL | 60603 | |
| 4904154 | Aramark Management Services Limited Partnership | 1101 Market Street, 29th Floor | | | | Philadelphia | PA | 19107 | |
| 4904154 | Aramark Management Services Limited Partnership | Legal Department | Attn: Deirdre Attea | 1101 Market Street, 29th Floor | | Philadelphia | PA | 19107 | |
| 4877854 | ARAMARK MANAGEMENT SERVICES LP | JPMC LOCKBOX | 24774 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4872664 | ARAMARK NATIONAL EVENTS | ARAMARK CORPORATION | 1020 PUTNAM PI | | | TURNERSVILLE | NJ | 08012 | |
| 4868331 | ARAMARK REFRESHMENT SERVICES | 5073 MARTIN LUTHER KING FRWY | | | | FT WORTH | TX | 76119 | |
| 4863078 | ARAMARK REFRESHMENTS | 2120 HUTTON DR | | | | CARROLLTON | TX | 75006 | |
| 5794532 | ARAMARK SERVICE MASTER FACILITY SERVICES | 1101 Market St. | | | | Philadelphia | PA | 19107 | |
| 5789925 | ARAMARK SERVICE MASTER FACILITY SERVICES | PRESIDENT, B AND I FACILITIES SERVICES | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 5853699 | ARAMARK SERVICES (C3) | CFO BUSINESS DINING DIVISION | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 5853708 | ARAMARK SERVICES (JAVA CITY) | PRESIDENT, B AND I FACILITIES SERVICES | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 | |
| 4904131 | Aramark Services, Inc. | Attn: Deirdre Attea, Legal Department | 1101 Market Street, 29th Floor | | | Philadelphia | PA | 19107 | |
| 5794533 | ARAMARK UNIFORM CORP | 115 North First Street | | | | Burbank | CA | 91502 | |
| 5789926 | ARAMARK UNIFORM CORP | DIRECTOR OF SERVICE, NATIONAL ACCOUNTS | 115 NORTH FIRST STREET | | | BURBANK | CA | 91502 | |
| 4872665 | ARAMARK UNIFORM CORP ACCTS | ARAMARK UNIFORM SERVICES | P O BOX 731676 | | | DALLAS | TX | 75373 | |
| 4671236 | ARAMAYO, CARLOS | Redacted | | | | | | | |
| 4685762 | ARAMBOLES, CARMEN | Redacted | | | | | | | |
| 4404484 | ARAMBOLO, FRANCISCO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761824 | ARAMBUL, CARLOS A | Redacted | | | | | | | |
| 4531431 | ARAMBUL, MONIKA | Redacted | | | | | | | |
| 4179587 | ARAMBULA NUNEZ, MARILU | Redacted | | | | | | | |
| 4197415 | ARAMBULA VALENZUELA, CINTHIA | Redacted | | | | | | | |
| 4532789 | ARAMBULA, ALEXANDRA J | Redacted | | | | | | | |
| 4176126 | ARAMBULA, ARIELLE M | Redacted | | | | | | | |
| 4534407 | ARAMBULA, EFREN J | Redacted | | | | | | | |
| 4172859 | ARAMBULA, MARTHA | Redacted | | | | | | | |
| 4182330 | ARAMBULA, MONIQUE | Redacted | | | | | | | |
| 4376659 | ARAMBULA, RENEE | Redacted | | | | | | | |
| 4205432 | ARAMBULA, ROBERT R | Redacted | | | | | | | |
| 4363340 | ARAMBULA, STARLYNN M | Redacted | | | | | | | |
| 4220917 | ARAMBULA, STEPHANIE | Redacted | | | | | | | |
| 4541967 | ARAMBULA-GARZA, GLORIA | Redacted | | | | | | | |
| 4300954 | ARAMBULA-REYES, YESSICA | Redacted | | | | | | | |
| 4396586 | ARAMBULO, WASHINGTON E | Redacted | | | | | | | |
| 4601034 | ARAMBURO, ALDEN | Redacted | | | | | | | |
| 4160948 | ARAMBURO, GEORGE L | Redacted | | | | | | | |
| 4677716 | ARAMBURO-RANKIN, MARIA | Redacted | | | | | | | |
| 4392311 | ARAMBURU, LIZA | Redacted | | | | | | | |
| 4869720 | ARAMCO IMPORTS INC | 6431 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4186544 | ARAMI, ERIC | Redacted | | | | | | | |
| 4253040 | ARAMI, STEVEN | Redacted | | | | | | | |
| 4671518 | ARAMIDE, OLAYINKA | Redacted | | | | | | | |
| 4642845 | ARAN, MARTA L | Redacted | | | | | | | |
| 4701656 | ARAN, MARTIN | Redacted | | | | | | | |
| 5537494 | ARANA JOHANA | 204 SNAPPER PLACE | | | | KISSIMMEE | FL | 34759 | |
| 4346356 | ARANA NAVA, DIANA | Redacted | | | | | | | |
| 4733515 | ARANA SANCHES, JOSEPHINE | Redacted | | | | | | | |
| 4409589 | ARANA SAPONE, ALLISON | Redacted | | | | | | | |
| 4199380 | ARANA TOBAR DE ARGUETA, AURA | Redacted | | | | | | | |
| 4214071 | ARANA, ANA | Redacted | | | | | | | |
| 4184910 | ARANA, ANDRE A | Redacted | | | | | | | |
| 4421874 | ARANA, APRIL | Redacted | | | | | | | |
| 4227795 | ARANA, BLANNERY | Redacted | | | | | | | |
| 4198629 | ARANA, FRANCISCO | Redacted | | | | | | | |
| 4354649 | ARANA, GABRIELLA | Redacted | | | | | | | |
| 4600186 | ARANA, GUILLERMO | Redacted | | | | | | | |
| 4163577 | ARANA, HECTOR M | Redacted | | | | | | | |
| 4424381 | ARANA, IVAN | Redacted | | | | | | | |
| 4475740 | ARANA, JANEACE | Redacted | | | | | | | |
| 4252878 | ARANA, JOHN C | Redacted | | | | | | | |
| 4623518 | ARANA, JOSE | Redacted | | | | | | | |
| 4497444 | ARANA, JOSEPH L | Redacted | | | | | | | |
| 4235212 | ARANA, KIMBERLY | Redacted | | | | | | | |
| 4215321 | ARANA, LETICIA | Redacted | | | | | | | |
| 4503779 | ARANA, NICOLE M | Redacted | | | | | | | |
| 4546684 | ARANA, NOEMI | Redacted | | | | | | | |
| 4161899 | ARANA, PERLA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642231 | ARANA, RICARDO | Redacted | | | | | | | |
| 4426191 | ARANA, ROBERTO G | Redacted | | | | | | | |
| 4247526 | ARANA, ROLANDO | Redacted | | | | | | | |
| 4202984 | ARANAYDO, TRINA | Redacted | | | | | | | |
| 4179694 | ARANCIBIA, PAULA | Redacted | | | | | | | |
| 5794534 | ARANCO INC | 5670 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4745255 | ARAND, VICKI | Redacted | | | | | | | |
| 4165085 | ARANDA DE MUNOZ, ISABEL | Redacted | | | | | | | |
| 4477690 | ARANDA JR., TONY P | Redacted | | | | | | | |
| 5537508 | ARANDA LECRISHA A | 4801S MAIN SPC 118 | | | | MESILLA PARK | NM | 88047 | |
| 4725343 | ARANDA ORNELAS, EMIGDIO | Redacted | | | | | | | |
| 4464212 | ARANDA TORRES, LI Y | Redacted | | | | | | | |
| 4193495 | ARANDA, AARON D | Redacted | | | | | | | |
| 4701467 | ARANDA, ALEJANDRO | Redacted | | | | | | | |
| 4180447 | ARANDA, ANA K | Redacted | | | | | | | |
| 4538477 | ARANDA, ANDREW | Redacted | | | | | | | |
| 4167428 | ARANDA, ARIADNA | Redacted | | | | | | | |
| 4211244 | ARANDA, BRENDA L | Redacted | | | | | | | |
| 4747542 | ARANDA, CARMEN | Redacted | | | | | | | |
| 4486018 | ARANDA, CHRISTINE M | Redacted | | | | | | | |
| 4181057 | ARANDA, CHRISTOPHER D | Redacted | | | | | | | |
| 4411854 | ARANDA, DARAY A | Redacted | | | | | | | |
| 4184073 | ARANDA, DELILAH | Redacted | | | | | | | |
| 4214199 | ARANDA, ESTEBAN | Redacted | | | | | | | |
| 4156885 | ARANDA, FRANCISCO U | Redacted | | | | | | | |
| 4216877 | ARANDA, FRANSICOS | Redacted | | | | | | | |
| 4163205 | ARANDA, HUMBERTO | Redacted | | | | | | | |
| 4541795 | ARANDA, IRMA | Redacted | | | | | | | |
| 4186413 | ARANDA, JAIME | Redacted | | | | | | | |
| 4529178 | ARANDA, JANETT | Redacted | | | | | | | |
| 4218499 | ARANDA, JESSICA V | Redacted | | | | | | | |
| 4153143 | ARANDA, JESSIE | Redacted | | | | | | | |
| 4195292 | ARANDA, JESUS A | Redacted | | | | | | | |
| 4613654 | ARANDA, JOSE | Redacted | | | | | | | |
| 4691794 | ARANDA, JULIANNE | Redacted | | | | | | | |
| 4199243 | ARANDA, KAREN J | Redacted | | | | | | | |
| 4397493 | ARANDA, KEVIN | Redacted | | | | | | | |
| 4217418 | ARANDA, LLOYD R | Redacted | | | | | | | |
| 4196714 | ARANDA, LOURDES | Redacted | | | | | | | |
| 4196406 | ARANDA, MAGGIE | Redacted | | | | | | | |
| 4220720 | ARANDA, MARIA D | Redacted | | | | | | | |
| 4364671 | ARANDA, MARIO A | Redacted | | | | | | | |
| 4166129 | ARANDA, MARISSA | Redacted | | | | | | | |
| 4724702 | ARANDA, MARTHA | Redacted | | | | | | | |
| 4302372 | ARANDA, MICHEL M | Redacted | | | | | | | |
| 4163556 | ARANDA, MONICA | Redacted | | | | | | | |
| 4508091 | ARANDA, NAOMI A | Redacted | | | | | | | |
| 4161346 | ARANDA, NESTOR A | Redacted | | | | | | | |
| 4411275 | ARANDA, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606968 | ARANDA, RAMONA | Redacted | | | | | | | |
| 4292205 | ARANDA, RAUL | Redacted | | | | | | | |
| 4629866 | ARANDA, RODOLFO | Redacted | | | | | | | |
| 4763240 | ARANDA, RUTH | Redacted | | | | | | | |
| 4564418 | ARANDA, SANDRA | Redacted | | | | | | | |
| 4157573 | ARANDA, SARA | Redacted | | | | | | | |
| 4525401 | ARANDA, SARAI | Redacted | | | | | | | |
| 4408970 | ARANDA, TANYA | Redacted | | | | | | | |
| 4582432 | ARANDA-PINA, VIDAL | Redacted | | | | | | | |
| 4184019 | ARANDAS, AMIRA | Redacted | | | | | | | |
| 4169180 | ARANDIA, CARLA G | Redacted | | | | | | | |
| 4657643 | ARANDULES, ARNOLD J | Redacted | | | | | | | |
| 4654776 | ARANEO, VINNY | Redacted | | | | | | | |
| 4195557 | ARANETA, PAUL M | Redacted | | | | | | | |
| 4667408 | ARANGO, CONSUELO | Redacted | | | | | | | |
| 4213133 | ARANGO, CRYSTAL | Redacted | | | | | | | |
| 4189166 | ARANGO, ERICK | Redacted | | | | | | | |
| 4831996 | ARANGO, ERMELANDO & LUZ | Redacted | | | | | | | |
| 4607567 | ARANGO, FERNANDO | Redacted | | | | | | | |
| 4650876 | ARANGO, GLORIA | Redacted | | | | | | | |
| 4166485 | ARANGO, JOHANNA L | Redacted | | | | | | | |
| 4234253 | ARANGO, JORDAN | Redacted | | | | | | | |
| 4810534 | ARANGO, JOSE | 3325 GRIFFIN ROAD  #173 | | | | FT LAUDERDALE | FL | 33312 | |
| 4466917 | ARANGO, JUAN S | Redacted | | | | | | | |
| 4232323 | ARANGO, JUAN S | Redacted | | | | | | | |
| 4570682 | ARANGO, KARLA | Redacted | | | | | | | |
| 4581062 | ARANGO, KATHLEEN | Redacted | | | | | | | |
| 4405453 | ARANGO, MICHELL | Redacted | | | | | | | |
| 4248034 | ARANGO, NATHALIE | Redacted | | | | | | | |
| 4174581 | ARANGON MARTINEZ, JELISA NICOLE | Redacted | | | | | | | |
| 4726553 | ARANGUA, ADRIAN | Redacted | | | | | | | |
| 4707851 | ARANGURE, JULISSA | Redacted | | | | | | | |
| 4564874 | ARANGURE, KENYA | Redacted | | | | | | | |
| 4831997 | ARANGUREN, LISETTE | Redacted | | | | | | | |
| 4301954 | ARANHA, PETER J | Redacted | | | | | | | |
| 4649161 | ARANHA, RENITHA | Redacted | | | | | | | |
| 4163341 | ARANIBAR, EDGAR M | Redacted | | | | | | | |
| 4550346 | ARANO VARGAS, BRANDON | Redacted | | | | | | | |
| 4197129 | ARANO, CLEOTILDE | Redacted | | | | | | | |
| 4601007 | ARANOW, NANCY | Redacted | | | | | | | |
| 4379142 | ARANT, ADRIENE L | Redacted | | | | | | | |
| 4179040 | ARANT, DEBBIE | Redacted | | | | | | | |
| 4167899 | ARANT, TREVOR D | Redacted | | | | | | | |
| 4325641 | ARANYOSI, LARRY | Redacted | | | | | | | |
| 4408970 | ARANZAMENDI, SUGEYRIS L | Redacted | | | | | | | |
| 4174832 | ARANZAZU, MARIANA | Redacted | | | | | | | |
| 4552171 | ARAOZ, SHIRLEY V | Redacted | | | | | | | |
| 4549953 | ARAOZ, SILVIA | Redacted | | | | | | | |
| 5483964 | ARAPAHOE COUNTY | 5334 S PRINCE ST | | | | LITTLETON | CO | 80166 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 582 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779697 | Arapahoe County Treasurer | 5334 S Prince St | | | | Littleton | CO | 80166 | |
| 4779698 | Arapahoe County Treasurer | PO Box 571 | | | | Littleton | CO | 80160 | |
| 4336457 | ARAPBAY, UMIT | Redacted | | | | | | | |
| 4301946 | ARAPOVIC, ALEN | Redacted | | | | | | | |
| 4288807 | ARAPOVIC, ANELA | Redacted | | | | | | | |
| 4236074 | ARAPOVIC, EDDY | Redacted | | | | | | | |
| 4276313 | ARAPOVIC, ELVEDINA | Redacted | | | | | | | |
| 4484844 | ARAQUE, AMANDA | Redacted | | | | | | | |
| 4539109 | ARAQUE, JOSE | Redacted | | | | | | | |
| 4739289 | ARAQUE, SCARLET | Redacted | | | | | | | |
| 4179117 | ARARACAP, ELIZABETH | Redacted | | | | | | | |
| 4426824 | ARARAT, MARCENY | Redacted | | | | | | | |
| 4797582 | ARAS BADEMCI | 159 JACKSON AVE APT A | | | | WINEOLA | NY | 11501-2461 | |
| 4802167 | ARAS BADEMCI | DBA FASTONLINEDIRECT | 159 JACKSON AVENUE SIDE DOOR | | | MINEOLA | NY | 11501 | |
| 4471817 | ARAS, SMITA A | Redacted | | | | | | | |
| 4701765 | ARASE, RANDAL | Redacted | | | | | | | |
| 4728996 | ARASHADNEJAD, SHAHRAM | Redacted | | | | | | | |
| 4397389 | ARASIM, BRIAN P | Redacted | | | | | | | |
| 4485601 | ARASIN, GERARDINA R | Redacted | | | | | | | |
| 4175110 | ARASTEH, NICOLE R | Redacted | | | | | | | |
| 4617903 | ARASTU, KHUSRO | Redacted | | | | | | | |
| 4612274 | ARASU, MR. PONNUSAMY | Redacted | | | | | | | |
| 4271707 | ARATA, JESSICA K | Redacted | | | | | | | |
| 4178113 | ARATA, PAUL A | Redacted | | | | | | | |
| 4159316 | ARATA-THOMAS, MICAYLA K | Redacted | | | | | | | |
| 4626600 | ARATOON, KELLY ROBERTS | Redacted | | | | | | | |
| 4703417 | ARATYN, LIDIA | Redacted | | | | | | | |
| 4437913 | ARAU, ASHLEY M | Redacted | | | | | | | |
| 4406898 | ARAUJIO, MATTHEW | Redacted | | | | | | | |
| 4232540 | ARAUJO GARCIA, LIANET | Redacted | | | | | | | |
| 4731831 | ARAUJO JR, ARCADIO G G | Redacted | | | | | | | |
| 4235508 | ARAUJO VIDAL, ROLANDO | Redacted | | | | | | | |
| 4457996 | ARAUJO, ANNA | Redacted | | | | | | | |
| 4740998 | ARAUJO, ANNABELLA | Redacted | | | | | | | |
| 4598481 | ARAUJO, BETHANY | Redacted | | | | | | | |
| 4507243 | ARAUJO, CARLOS | Redacted | | | | | | | |
| 4472389 | ARAUJO, CAROLINA M | Redacted | | | | | | | |
| 4211518 | ARAUJO, DAYANARA | Redacted | | | | | | | |
| 4539583 | ARAUJO, EDGAR R | Redacted | | | | | | | |
| 4151867 | ARAUJO, FEDERICO F | Redacted | | | | | | | |
| 4747332 | ARAUJO, FRANCISCO M | Redacted | | | | | | | |
| 4468804 | ARAUJO, ISABEL A | Redacted | | | | | | | |
| 4471037 | ARAUJO, JEFF A | Redacted | | | | | | | |
| 4200587 | ARAUJO, JOHN P | Redacted | | | | | | | |
| 4716854 | ARAUJO, JOSE | Redacted | | | | | | | |
| 4700124 | ARAUJO, JOSEPHINE | Redacted | | | | | | | |
| 4527691 | ARAUJO, KEVEN | Redacted | | | | | | | |
| 4392517 | ARAUJO, LETICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333975 | ARAUJO, LUIS | Redacted | | | | | | | |
| 4276659 | ARAUJO, MAELINA | Redacted | | | | | | | |
| 4207411 | ARAUJO, MANUEL E | Redacted | | | | | | | |
| 4199776 | ARAUJO, MARCO A | Redacted | | | | | | | |
| 4534559 | ARAUJO, MARIA I | Redacted | | | | | | | |
| 4630716 | ARAUJO, MARTA | Redacted | | | | | | | |
| 4640736 | ARAUJO, MARY | Redacted | | | | | | | |
| 4209516 | ARAUJO, MARYBELLE A | Redacted | | | | | | | |
| 4152378 | ARAUJO, MAYRA V | Redacted | | | | | | | |
| 4215586 | ARAUJO, MYRA C | Redacted | | | | | | | |
| 4526491 | ARAUJO, NANCY | Redacted | | | | | | | |
| 4181778 | ARAUJO, NATHALIE N | Redacted | | | | | | | |
| 4151229 | ARAUJO, NAYELI L | Redacted | | | | | | | |
| 4245896 | ARAUJO, RODOLPHO N | Redacted | | | | | | | |
| 4767858 | ARAUJO, SALVADOR | Redacted | | | | | | | |
| 4495836 | ARAUJO, SANTOS | Redacted | | | | | | | |
| 4406429 | ARAUJO, TIFFANY A | Redacted | | | | | | | |
| 4412257 | ARAUJO, YOLANDA | Redacted | | | | | | | |
| 4200065 | ARAUJO, YOLANDA D | Redacted | | | | | | | |
| 4186211 | ARAUJO, ZAIRA L | Redacted | | | | | | | |
| 4151124 | ARAUJO-AGUILAR, CARLOS A | Redacted | | | | | | | |
| 4256366 | ARAUJO-SWANSON, LAUREN | Redacted | | | | | | | |
| 4615256 | ARAUZ, ALEJANDRO | Redacted | | | | | | | |
| 4212948 | ARAUZ, ASHLEY | Redacted | | | | | | | |
| 4697446 | ARAUZ, MARTA | Redacted | | | | | | | |
| 4431937 | ARAUZ, MATTHEW | Redacted | | | | | | | |
| 4607854 | ARAVAPALLI, KANCHANA | Redacted | | | | | | | |
| 4276902 | ARAVE, CANDACE | Redacted | | | | | | | |
| 4777660 | ARAVE, LANCE R | Redacted | | | | | | | |
| 4549540 | ARAVE, MICHAEL P | Redacted | | | | | | | |
| 4812274 | ARAVIND BALAKRISHNAN | Redacted | | | | | | | |
| 4379485 | ARAYA SEAS, JURGUEN A | Redacted | | | | | | | |
| 4365542 | ARAYA, AXUMAWIT | Redacted | | | | | | | |
| 4181081 | ARAYA, EPHREM | Redacted | | | | | | | |
| 4746879 | ARAYA, IVAN | Redacted | | | | | | | |
| 4367177 | ARAYA, MAKDA | Redacted | | | | | | | |
| 4552227 | ARAYA, SAMSON N | Redacted | | | | | | | |
| 4825056 | ARAYA, ZEWDU | Redacted | | | | | | | |
| 4492398 | ARAYANPARAMBIL CHINTAMANI, MANU | Redacted | | | | | | | |
| 4649467 | ARAYBAR, ALBERTO | Redacted | | | | | | | |
| 4799801 | ARAYIK KHACHIKYAN | DBA SHOEDEPOT | 524 E ACACIA AVE #3 | | | GLENDALE | CA | 91205 | |
| 4642442 | ARAZA, MYRA N | Redacted | | | | | | | |
| 4454498 | ARBACH, MIRANDA K | Redacted | | | | | | | |
| 4676458 | ARBAIZA, EDWIEN | Redacted | | | | | | | |
| 4589825 | ARBAIZA, SARA | Redacted | | | | | | | |
| 4206824 | ARBALLO, CHEYENNE T | Redacted | | | | | | | |
| 4159866 | ARBALLO, CRISTIAN | Redacted | | | | | | | |
| 4789023 | Arballo, Gloria | Redacted | | | | | | | |
| 5537542 | ARBAUGH BARBARA A | 1452 MANDOLIN AVE | | | | GROTTOES | VA | 24441-2576 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630983 | ARBAUGH, KRISTI | Redacted | | | | | | | |
| 4812275 | ARBAUGH, LINDA & DANA | Redacted | | | | | | | |
| 4760423 | ARBAUGH, MICHAEL | Redacted | | | | | | | |
| 4194212 | ARBEA, JESSICA M | Redacted | | | | | | | |
| 4422545 | ARBEITER, CYNTHIA J | Redacted | | | | | | | |
| 4609661 | ARBELAEZ, CLAUDIA | Redacted | | | | | | | |
| 4245581 | ARBELAEZ, STEVEN | Redacted | | | | | | | |
| 4248169 | ARBELO, DUNIA | Redacted | | | | | | | |
| 4502132 | ARBELO, ELBA | Redacted | | | | | | | |
| 4615654 | ARBER-BARTH, CAROLINE | Redacted | | | | | | | |
| 4471669 | ARBERG, PATRICIA | Redacted | | | | | | | |
| 4416821 | ARBET, TREVOR | Redacted | | | | | | | |
| 4193380 | ARBETMAN, JODI | Redacted | | | | | | | |
| 4174453 | ARBINI, MORGAN L | Redacted | | | | | | | |
| 4189637 | ARBIOS, MATT J | Redacted | | | | | | | |
| 4294159 | ARBIR, KAREN | Redacted | | | | | | | |
| 4627304 | ARBIS, MANUEL | Redacted | | | | | | | |
| 4583218 | ARBIT, MATTHEW D | Redacted | | | | | | | |
| 4796853 | ARBITRAGE LLC | DBA PARTS CENTER | 177 WELDON PKWY PO BOX | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4726944 | ARBIZO, ELAINE | Redacted | | | | | | | |
| 4366567 | ARBIZO, KAMIA R | Redacted | | | | | | | |
| 4179405 | ARBIZO, RICHARD J | Redacted | | | | | | | |
| 4159694 | ARBIZO-SMITH, CHRISTOPHER | Redacted | | | | | | | |
| 4173008 | ARBIZU, JASON S | Redacted | | | | | | | |
| 4548460 | ARBIZU, JON | Redacted | | | | | | | |
| 4694818 | ARBIZU, RICHARD | Redacted | | | | | | | |
| 4753869 | ARBIZU, WILLIAM A | Redacted | | | | | | | |
| 4369534 | ARBO, LYNNETTE | Redacted | | | | | | | |
| 4581141 | ARBOGAST JR., WILLIAM H | Redacted | | | | | | | |
| 4578073 | ARBOGAST, ALLISON L | Redacted | | | | | | | |
| 4624386 | ARBOGAST, DAVID | Redacted | | | | | | | |
| 4831998 | ARBOGAST, DEBBIE | Redacted | | | | | | | |
| 4578814 | ARBOGAST, EAN S | Redacted | | | | | | | |
| 4319631 | ARBOGAST, ERIC | Redacted | | | | | | | |
| 4488731 | ARBOGAST, ERIC | Redacted | | | | | | | |
| 4681391 | ARBOGAST, JOHN | Redacted | | | | | | | |
| 4487907 | ARBOGAST, PATRICIA A | Redacted | | | | | | | |
| 4446445 | ARBOGAST, PHYLLIS L | Redacted | | | | | | | |
| 4706907 | ARBOGAST, RONDA | Redacted | | | | | | | |
| 4232549 | ARBOITE, MARKENS | Redacted | | | | | | | |
| 4663132 | ARBOLEDA, CHRISTOPHER | Redacted | | | | | | | |
| 4229788 | ARBOLEDA, KAMILA | Redacted | | | | | | | |
| 4886076 | ARBON EQUIPMENT CORP | RITE HITE CORPORATION | 25464 NETWORK PL | | | CHICAGO | IL | 60673 | |
| 4742954 | Arbon, Jana | Redacted | | | | | | | |
| 4244732 | ARBONA, KEVIN | Redacted | | | | | | | |
| 4735737 | ARBONA, LAVIANA | Redacted | | | | | | | |
| 4860693 | ARBOR BEVERAGE CO | 144 JACKSON PLAZA | | | | ANN ARBOR | MI | 48103 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789143 | ARBOR BUILDING GROUP INC | GREG BENNETT, LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 4872667 | ARBOR MEDIC TREE SERVICE | ARBOR MEDIC INC | PO BOX 10305 | | | BOZEMAN | MT | 59719 | |
| 5848289 | Arbor Place II, by CBL & Associates Management, Inc., its managing agent | Gary Roddy, VP of Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4871269 | ARBOR SPRINGS WATER CO INC | PO BOX 701760 | | | | PLYMOUTH | MI | 48170-0970 | |
| 4704463 | ARBOR, MELVIN | Redacted | | | | | | | |
| 4808796 | ARBOREAL REAL ESTATE LLC | ATTN: TIMOTHY SLIKE - PRESIDENT | 2039 NORTH SUSQUEHANNA TRAIL | | | HUMMELS WHARF | PA | 17831 | |
| 4855075 | ARBOREAL REAL ESTATE, LLC | 2039 NORTH SUSQUEHANNA TRAIL | | | | HUMMELS WHARF | PA | 17831 | |
| 4756531 | ARBOUR, PATRICIA | Redacted | | | | | | | |
| 4347399 | ARBOUR, QUINTON T | Redacted | | | | | | | |
| 4394161 | ARBOUR, THOMAS J | Redacted | | | | | | | |
| 4860178 | ARBUCCI ENTERPRISES INC | 135 FOWLER ST | | | | EAST ELLIJAY | GA | 30539 | |
| 5537559 | ARBUCKLE ANGEL | 3400 GARDEN OAKS DR APT 828 | | | | NEW ORLEANS | LA | 70114 | |
| 4523046 | ARBUCKLE, AMELIA C | Redacted | | | | | | | |
| 4376890 | ARBUCKLE, ASHLEY | Redacted | | | | | | | |
| 4495473 | ARBUCKLE, LEISA | Redacted | | | | | | | |
| 4586620 | ARBUCKLE, LEONITA | Redacted | | | | | | | |
| 4581561 | ARBUCKLE, PATRICIA A | Redacted | | | | | | | |
| 4492762 | ARBUCKLE, RYSTEENA A | Redacted | | | | | | | |
| 4305447 | ARBUCKLE, STEFANIE | Redacted | | | | | | | |
| 4653545 | ARBUCKLE, THERESA | Redacted | | | | | | | |
| 4470119 | ARBUISO, JOHN B | Redacted | | | | | | | |
| 5537562 | ARBUTHNOT JOSES | 355 GLENDELLA DRIVE | | | | WESTWEGO | LA | 70094 | |
| 4376229 | ARBUTHNOT, RASHAD O | Redacted | | | | | | | |
| 4346049 | ARBUTHNOT, STACIA N | Redacted | | | | | | | |
| 4807712 | ARBY'S RESTAURANT GROUP, INC. | Redacted | | | | | | | |
| 4886070 | ARC | RIDGWAYS LLC | P O BOX 470524 | | | TULSA | OK | 74147 | |
| 4875768 | ARC CENTRAL | ERS DIGITAL INC | 1009 W MAPLE RD | | | CLAWSON | MI | 48017 | |
| 4825057 | ARC CONSTRUCTION | Redacted | | | | | | | |
| 4859382 | ARC DEVICES USA INC | 1200 N FEDERAL HGHWY STE 200 | | | | BOCA RATON | FL | 33432 | |
| 4867670 | ARC FRESNO | 4567 N MARTY AVE | | | | FRESNO | CA | 93722 | |
| 4867665 | ARC GAS & SUPPLY LLC | 4560 NICKY BLVD | | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| 5794535 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | | PHILADELPHIA | PA | 19195 | |
| 4889489 | ARC LOGICS | WOLTERS KLUWER FINANCIAL SERVICES | P O BOX 842014 | | | BOSTON | MA | 02284 | |
| 4885197 | ARC MECHANICAL CONTRACTORS INC | PO BOX 724 | | | | BRADFORD | VT | 05033 | |
| 4872047 | ARC MID CITIES | ASSOCIATION FOR RETARDED CITIZENS | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | |
| 4825058 | ARC TEC INC | Redacted | | | | | | | |
| 4845292 | ARC TIK ENTERPRISES LLC | 5460 BABCOCK RD STE 120 | | | | San Antonio | TX | 78240 | |
| 4806934 | ARCA INDUSTRIAL (NJ) INC | JERRY HUANG | 3 KELLOGG COURT | SUITE #2 | | EDISON | NJ | 08817 | |
| 4135999 | Arca Industrial (NJ), Inc. | 3 Kellogg Ct. | Suite 2 | | | Edison | NJ | 08817 | |
| 4136043 | Arca Industrial (NJ), Inc. | c/o Miller Goler Faeges Lapine LLP | Attn: Deborah J. Michelson, Esq. | 1301 East 9th Street, Suite 2700 | | Cleveland | OH | 44114-1835 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 586 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794536 | ARCA INDUSTRIAL CORP | 3 KELLOGG COURT | SUITE # 2 | | | EDISON | NJ | 08817 | |
| 4872016 | ARCA INDUSTRIAL CORP | 6 ANDREW CT | | | | WOODBURY | NY | 11797-1109 | |
| 4809344 | ARCA, INC | P.O. BOX 855995 | | | | MINNEAPOLIS | MN | 55485-5995 | |
| 4470448 | ARCA, LAURIE-ANN | Redacted | | | | | | | |
| 4209171 | ARCADIA CHAVEZ, JOSE | Redacted | | | | | | | |
| 4799140 | ARCADIA CROSSING LLC | WELLS FARGO BANK NA/#4122066624 | P O BOX 843083 | | | LOS ANGELES | CA | 90084-3083 | |
| 4825059 | ARCADIA DESIGN & BUILD | Redacted | | | | | | | |
| 4825060 | ARCADIA GENERAL INC. | Redacted | | | | | | | |
| 4875994 | ARCADIA HOLDING CO LTD | FLAT 7/F SOUTH SEA APRTMENT NO 81 | CHATHAM ROAD SOUTH TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4853444 | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4414100 | ARCADIA, BRIAN | Redacted | | | | | | | |
| 4244350 | ARCADIA, XIOMARA | Redacted | | | | | | | |
| 4795706 | ARCADIAN LIGHTING INC | DBA ARCADIAN HOME | 14820 CENTRAL AVE | | | CHINO | CA | 91710 | |
| 4802298 | ARCADIAN SPA INC | DBA THE BEAUTY DRAWER | 34208 AURORA RD STE 210 | | | SOLON | OH | 44139 | |
| 4850767 | ARCADIO MADRIGAL | 11682 S EAGLE BEND CIR | | | | Sandy | UT | 84094 | |
| 4869585 | ARCADIS US INC | 62638 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4620362 | ARCADY, LISA | Redacted | | | | | | | |
| 4268978 | ARCAINA, REMEDIOS B | Redacted | | | | | | | |
| 4601652 | ARCALA, LLORENTE | Redacted | | | | | | | |
| 4825061 | ARCANA, DANA | Redacted | | | | | | | |
| 4389890 | ARCAND, ALEXIS | Redacted | | | | | | | |
| 4280373 | ARCAND, JILL J | Redacted | | | | | | | |
| 4271393 | ARCANGEL, MICHAEL G | Redacted | | | | | | | |
| 4767575 | ARCANGEL, TIMANA | Redacted | | | | | | | |
| 4336450 | ARCANGELI, ALEXANDER J | Redacted | | | | | | | |
| 4489787 | ARCARESE, NICK D | Redacted | | | | | | | |
| 4608060 | ARCARIS, DAVID | Redacted | | | | | | | |
| 4831999 | ARCARO, MARK | Redacted | | | | | | | |
| 4472950 | ARCARO, NOELLE C | Redacted | | | | | | | |
| 4810904 | ARCBEST | 5215 W LOWER BUCKEYE RD | | | | PHOENIX | AR | 85043-8011 | |
| 4592883 | ARCE - GOMEZ, WALTER EMIDIO | Redacted | | | | | | | |
| 4244639 | ARCE CANALES, GINA M | Redacted | | | | | | | |
| 4232185 | ARCE CANALES, GIREIMI I | Redacted | | | | | | | |
| 4525512 | ARCE DE OLIVARES, ELVIA M | Redacted | | | | | | | |
| 4390937 | ARCE DURAN, STEVEN | Redacted | | | | | | | |
| 4888091 | ARCE ELECTRIC LLC | STE 1106 | 38365 INNOVATION CT BLG K | | | MURRIETA | CA | 92563 | |
| 4426992 | ARCE GONZALEZ, JOMAR | Redacted | | | | | | | |
| 5537588 | ARCE HECTOR | GUAYANILLA | | | | GUAYANILLA | PR | 00656 | |
| 4526730 | ARCE JR, REYNALDO | Redacted | | | | | | | |
| 4206225 | ARCE PEREA, FERNANDO P | Redacted | | | | | | | |
| 4601865 | ARCE RAMOS, ASTRID L | Redacted | | | | | | | |
| 4731938 | ARCE TIRADO, OLGA LUZ | Redacted | | | | | | | |
| 4396065 | ARCE, ADRIAN | Redacted | | | | | | | |
| 4398033 | ARCE, ADRIAN J | Redacted | | | | | | | |
| 4812276 | ARCE, ALBERT | Redacted | | | | | | | |
| 4202544 | ARCE, ALEX | Redacted | | | | | | | |
| 4242178 | ARCE, ALEXANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240792 | ARCE, ALINA | Redacted | | | | | | | |
| 4496723 | ARCE, ARMANDO | Redacted | | | | | | | |
| 4899455 | ARCE, AUREA | Redacted | | | | | | | |
| 4495831 | ARCE, BARBARA E | Redacted | | | | | | | |
| 4525204 | ARCE, BRIANNA | Redacted | | | | | | | |
| 4405947 | ARCE, CARLOS | Redacted | | | | | | | |
| 4498746 | ARCE, CAROLYN J | Redacted | | | | | | | |
| 4503123 | ARCE, CESAR | Redacted | | | | | | | |
| 4223538 | ARCE, CHRIS | Redacted | | | | | | | |
| 4413607 | ARCE, CHRISTOPHER | Redacted | | | | | | | |
| 4231826 | ARCE, CHRISTOPHER | Redacted | | | | | | | |
| 4255414 | ARCE, CLAUDIA | Redacted | | | | | | | |
| 4200215 | ARCE, DANIEL R | Redacted | | | | | | | |
| 4435400 | ARCE, DESHANEL R | Redacted | | | | | | | |
| 4736648 | ARCE, EDUARDO | Redacted | | | | | | | |
| 4226951 | ARCE, ELIZANDRO | Redacted | | | | | | | |
| 4624520 | ARCE, ENGELINE | Redacted | | | | | | | |
| 4463286 | ARCE, ENRIQUE M | Redacted | | | | | | | |
| 4219371 | ARCE, FERNANDO J | Redacted | | | | | | | |
| 4156882 | ARCE, HERIBERTO | Redacted | | | | | | | |
| 4327409 | ARCE, IRION D | Redacted | | | | | | | |
| 4404011 | ARCE, JASMINE | Redacted | | | | | | | |
| 4194049 | ARCE, JENNIFER L | Redacted | | | | | | | |
| 4402643 | ARCE, JESSIKA | Redacted | | | | | | | |
| 4283454 | ARCE, JESUS | Redacted | | | | | | | |
| 4256423 | ARCE, JONATHAN | Redacted | | | | | | | |
| 4400339 | ARCE, JORGE J | Redacted | | | | | | | |
| 4696245 | ARCE, KATHRYN | Redacted | | | | | | | |
| 4857123 | ARCE, LAUREN | Redacted | | | | | | | |
| 4181972 | ARCE, LEAZETTE | Redacted | | | | | | | |
| 4668222 | ARCE, LUCY | Redacted | | | | | | | |
| 4174772 | ARCE, MARCELINO C | Redacted | | | | | | | |
| 4699391 | ARCE, MARGARITA | Redacted | | | | | | | |
| 4710397 | ARCE, MARIA | Redacted | | | | | | | |
| 4431020 | ARCE, MICHAEL A | Redacted | | | | | | | |
| 4273179 | ARCE, MICHAELA D | Redacted | | | | | | | |
| 4196533 | ARCE, NIKKI | Redacted | | | | | | | |
| 4229663 | ARCE, REBEKAH D | Redacted | | | | | | | |
| 4608185 | ARCE, ROBYN V | Redacted | | | | | | | |
| 4760297 | ARCE, ROSAURA | Redacted | | | | | | | |
| 4730861 | ARCE, RUBI | Redacted | | | | | | | |
| 4537506 | ARCE, RUBY | Redacted | | | | | | | |
| 4504870 | ARCE, SOAMMY D | Redacted | | | | | | | |
| 4176935 | ARCE, STEPHANIE | Redacted | | | | | | | |
| 4548048 | ARCE, VERONICA | Redacted | | | | | | | |
| 4744783 | ARCE, VICTOR | Redacted | | | | | | | |
| 4545603 | ARCE, WALTER | Redacted | | | | | | | |
| 4462354 | ARCE, WANDA | Redacted | | | | | | | |
| 4420484 | ARCE, WILLIAM E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254378 | ARCEBIDO, CARLO ZHITTO L | Redacted | | | | | | | |
| 4196957 | ARCEGA, JESUS | Redacted | | | | | | | |
| 4496770 | ARCELAY FELICIANO, LESLEY | Redacted | | | | | | | |
| 4489255 | ARCELAY, JANILIZ | Redacted | | | | | | | |
| 4246262 | ARCELO, REBECCA J | Redacted | | | | | | | |
| 4204227 | ARCELONA, ILEANA | Redacted | | | | | | | |
| 4594947 | ARCELONA, KIM R | Redacted | | | | | | | |
| 5483965 | ARCENEAUX BONNIE S | PO BOX 305 | | | | HAYES | LA | 70646 | |
| 4739657 | ARCENEAUX, ALBERT | Redacted | | | | | | | |
| 4770605 | ARCENEAUX, AMANDA | Redacted | | | | | | | |
| 4325151 | ARCENEAUX, ANDREA | Redacted | | | | | | | |
| 4324266 | ARCENEAUX, ANTHONY | Redacted | | | | | | | |
| 4538863 | ARCENEAUX, ASHLEE | Redacted | | | | | | | |
| 4327103 | ARCENEAUX, BONNIE | Redacted | | | | | | | |
| 4322811 | ARCENEAUX, BRIAN J | Redacted | | | | | | | |
| 4681623 | ARCENEAUX, DIRK | Redacted | | | | | | | |
| 4614399 | ARCENEAUX, EDGAR J | Redacted | | | | | | | |
| 4197082 | ARCENEAUX, ERIN N | Redacted | | | | | | | |
| 4262621 | ARCENEAUX, GLENDA | Redacted | | | | | | | |
| 4617209 | ARCENEAUX, HENRY | Redacted | | | | | | | |
| 4748549 | ARCENEAUX, KATHERINE | Redacted | | | | | | | |
| 4662779 | ARCENEAUX, LAWERENCE | Redacted | | | | | | | |
| 4323904 | ARCENEAUX, MARY | Redacted | | | | | | | |
| 4325447 | ARCENEAUX, RONIKA | Redacted | | | | | | | |
| 4626973 | ARCENEAUX, SCOTT | Redacted | | | | | | | |
| 4569992 | ARCENO, JASON | Redacted | | | | | | | |
| 4614225 | ARCENTALES, MONICA P | Redacted | | | | | | | |
| 4269444 | ARCEO JR, MICHAEL | Redacted | | | | | | | |
| 4167335 | ARCEO, CESAR A | Redacted | | | | | | | |
| 4771836 | ARCEO, CRISTINA | Redacted | | | | | | | |
| 4288187 | ARCEO, ELIZABETH | Redacted | | | | | | | |
| 4307140 | ARCEO, ELIZABETH A | Redacted | | | | | | | |
| 4296033 | ARCEO, JASON | Redacted | | | | | | | |
| 4333237 | ARCEO, JONATHAN S | Redacted | | | | | | | |
| 4171208 | ARCEO, JOSHUA T | Redacted | | | | | | | |
| 4263411 | ARCEO, MARIA | Redacted | | | | | | | |
| 4213956 | ARCEO, NICHOLAS | Redacted | | | | | | | |
| 4189037 | ARCEO, ZACHERY | Redacted | | | | | | | |
| 4880235 | ARCET EQUIPMENT CO INC | P O BOX 10699 | | | | LYNCHBURG | VA | 24501 | |
| 4898803 | ARCH AIR SERVICES LC DBA ARCH AIR SERVICES | IAN RUTHERFORD | 3582 ADIE RD | | | SAINT ANN | MO | 63074 | |
| 4883647 | ARCH CHEMICALS INC | P O BOX 945582 | | | | ATLANTA | GA | 30394 | |
| 4850235 | ARCH CONSTRUCTION LLC | 5504 BANDERA RD STE 201 | | | | San Antonio | TX | 78238 | |
| 4846053 | ARCH GENERAL CONTRACTORS INC | 1147 W GRONDAHL ST | | | | Covina | CA | 91722 | |
| 4617191 | ARCH, DORIS | Redacted | | | | | | | |
| 4306210 | ARCH, JORDON | Redacted | | | | | | | |
| 4750226 | ARCH, KENNETH | Redacted | | | | | | | |
| 4350080 | ARCHABLE, MARGAREE | Redacted | | | | | | | |
| 4456966 | ARCHACKI, BAILEY | Redacted | | | | | | | |
| 4335154 | ARCHAMBAULT, AHMED Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548551 | ARCHAMBAULT, CARLYSE | Redacted | | | | | | | |
| 4766169 | ARCHAMBAULT, CLAIRE | Redacted | | | | | | | |
| 4771279 | ARCHAMBAULT, DEBORAH | Redacted | | | | | | | |
| 4372974 | ARCHAMBAULT, DESTINY N | Redacted | | | | | | | |
| 4721425 | ARCHAMBAULT, JOANNE | Redacted | | | | | | | |
| 4390981 | ARCHAMBAULT, KELLY | Redacted | | | | | | | |
| 4701383 | ARCHAMBAULT, MARGARET | Redacted | | | | | | | |
| 4624739 | ARCHAMBAULT, ROSE | Redacted | | | | | | | |
| 4335084 | ARCHAMBAULT, STEPHEN E | Redacted | | | | | | | |
| 4710963 | ARCHAMBEAU, JOHN | Redacted | | | | | | | |
| 4360513 | ARCHAMBEAU, WILLIAM J | Redacted | | | | | | | |
| 4323752 | ARCHANGEL, STEPHEN | Redacted | | | | | | | |
| 4564751 | ARCHANGELSKY, ALEKSANDER | Redacted | | | | | | | |
| 4565509 | ARCHANGELSKY, DMITRY | Redacted | | | | | | | |
| 4832000 | ARCHARD, PAM | Redacted | | | | | | | |
| 4419465 | ARCHBALD, RASHID J | Redacted | | | | | | | |
| 4439745 | ARCHBOLD MOLYNEUX, IAN H | Redacted | | | | | | | |
| 4493170 | ARCHBOLD, BRITTANY | Redacted | | | | | | | |
| 4601131 | ARCHBOLD, ENEIDA | Redacted | | | | | | | |
| 4866203 | ARCHBROOK LAGUNA LLC | 350 STARKE ROAD SUITE 400 | | | | CARLSTADT | NJ | 07072 | |
| 4859124 | ARCHDALE OFFICE SUPPLY | 115 TRINDALE RD | | | | ARCHDALE | NC | 27263 | |
| 4301250 | ARCHDALE, CLAYTON | Redacted | | | | | | | |
| 4678744 | ARCHDEACON, ALICE | Redacted | | | | | | | |
| 4632566 | ARCHDEACON, MICHAEL | Redacted | | | | | | | |
| 4229949 | ARCHE, DAVID A | Redacted | | | | | | | |
| 4597725 | ARCHELUS, RACHELL | Redacted | | | | | | | |
| 5794537 | Archer Air | 2503 West Beaver Creek Drive | | | | Powell | TN | 37849 | |
| 5789013 | Archer Air | John Butler | 2503 West Beaver Creek Drive | | | Powell | TN | 37849 | |
| 4795547 | ARCHER COMPANY USA INC | DBA ARCHER COMPANY USA INC / DEXPA | 2031 APPALOOSA DRIVE | | | SUNLAND PARK | NM | 88063 | |
| 4877409 | ARCHER CONSTRUCTION COMPANY | JAWS CONSTRUCTION LLC | 917 REDBUD RD | | | BURLESON | TX | 76028 | |
| 4799953 | ARCHER FULL THROTTLE LLC | DBA ARCHER FULL THROTTLE | 1030 S STATE ROAD | STE 10F | | HARBOR SPRINGS | MI | 49740 | |
| 4759176 | ARCHER GOODE, CORLIS | Redacted | | | | | | | |
| 5537643 | ARCHER PETER | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 5791578 | ARCHER WESTERN CONSTRUCTION | 2410 PACES FERRY ROAD SUITE 600 | | | | ATLANTA | GA | 30339 | |
| 5791579 | ARCHER WESTERN CONSTRUCTION | 2500 CENTER ST NW | | | | ATLANTA | GA | 30318 | |
| 5794538 | Archer Western Construction | 2500 Center St NW | | | | Atlanta | GA | 30318 | |
| 5791580 | ARCHER WESTERN CONSTRUCTION | 4 PENN CENTER BLVD, SUITE 100 | | | | PITTSBURG | PA | 15276 | |
| 5794539 | Archer Western Construction | 4 Penn Center Blvd, Suite 100 | | | | Pittsburg | PA | 15276 | |
| 5794540 | Archer Western Construction, LLC, | 2410 PACES FERRY RD SE STE 600 | | | | Atlanta | GA | 30339 | |
| 5791581 | ARCHER WESTERN CONSTRUCTION, LLC, JOB# 218038 | MATTHEW GASKIN | 2410 PACES FERRY RD SE STE 600 | | | ATLANTA | GA | 30339 | |
| 4582107 | ARCHER, ADAM | Redacted | | | | | | | |
| 4466039 | ARCHER, AMANDA | Redacted | | | | | | | |
| 4240289 | ARCHER, ANTOINE J | Redacted | | | | | | | |
| 4435869 | ARCHER, ARIELLE A | Redacted | | | | | | | |
| 4292055 | ARCHER, BETH E | Redacted | | | | | | | |
| 4750205 | ARCHER, BOBBY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700313 | ARCHER, BRAD | Redacted | | | | | | | |
| 4165221 | ARCHER, BREANNA | Redacted | | | | | | | |
| 4258716 | ARCHER, BRIAN C | Redacted | | | | | | | |
| 4401893 | ARCHER, BRYAN P | Redacted | | | | | | | |
| 4231635 | ARCHER, CAFFINA C | Redacted | | | | | | | |
| 4621102 | ARCHER, CAROL | Redacted | | | | | | | |
| 4518517 | ARCHER, CHAD J | Redacted | | | | | | | |
| 4150554 | ARCHER, CHARLES A | Redacted | | | | | | | |
| 4543874 | ARCHER, CHRIS | Redacted | | | | | | | |
| 4235073 | ARCHER, CHRYSTAL K | Redacted | | | | | | | |
| 4458044 | ARCHER, CLAYTON | Redacted | | | | | | | |
| 4517107 | ARCHER, CONNIE | Redacted | | | | | | | |
| 4383069 | ARCHER, CORY | Redacted | | | | | | | |
| 4390756 | ARCHER, CRYSTAL | Redacted | | | | | | | |
| 4766423 | ARCHER, CYNTHIA | Redacted | | | | | | | |
| 4646520 | ARCHER, DARNETTE | Redacted | | | | | | | |
| 4689227 | ARCHER, DAVID | Redacted | | | | | | | |
| 4617893 | ARCHER, DAVID | Redacted | | | | | | | |
| 4562714 | ARCHER, DENISE M | Redacted | | | | | | | |
| 4423063 | ARCHER, DEVONNE A | Redacted | | | | | | | |
| 4607512 | ARCHER, DONNA | Redacted | | | | | | | |
| 4562775 | ARCHER, DONNA | Redacted | | | | | | | |
| 4462809 | ARCHER, DONYA | Redacted | | | | | | | |
| 4759682 | ARCHER, EDMOND | Redacted | | | | | | | |
| 4626932 | ARCHER, EDWARD | Redacted | | | | | | | |
| 4453284 | ARCHER, ELI E | Redacted | | | | | | | |
| 4521544 | ARCHER, HALEY | Redacted | | | | | | | |
| 4450690 | ARCHER, JACOB | Redacted | | | | | | | |
| 4825062 | ARCHER, JAMES | Redacted | | | | | | | |
| 4520549 | ARCHER, JAMES S | Redacted | | | | | | | |
| 4379024 | ARCHER, JASMINE M | Redacted | | | | | | | |
| 4489639 | ARCHER, JASON A | Redacted | | | | | | | |
| 4444934 | ARCHER, JASON T | Redacted | | | | | | | |
| 4260861 | ARCHER, JELANI | Redacted | | | | | | | |
| 4385089 | ARCHER, JENNIFER L | Redacted | | | | | | | |
| 4442896 | ARCHER, JOHN | Redacted | | | | | | | |
| 4757716 | ARCHER, JOHN | Redacted | | | | | | | |
| 4614347 | ARCHER, JOHN R R | Redacted | | | | | | | |
| 4390561 | ARCHER, JONATHAN | Redacted | | | | | | | |
| 4654219 | ARCHER, JOSEPHINE | Redacted | | | | | | | |
| 4305247 | ARCHER, KAELI E | Redacted | | | | | | | |
| 4431787 | ARCHER, KATELYND M | Redacted | | | | | | | |
| 4528065 | ARCHER, KATLYN T | Redacted | | | | | | | |
| 4526268 | ARCHER, KENNETH W | Redacted | | | | | | | |
| 4333152 | ARCHER, KENT M | Redacted | | | | | | | |
| 4442334 | ARCHER, KIANA | Redacted | | | | | | | |
| 4644531 | ARCHER, KIRKWOOD | Redacted | | | | | | | |
| 4341845 | ARCHER, KRISTIN | Redacted | | | | | | | |
| 4443888 | ARCHER, KRISTINAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777333 | ARCHER, MABELLE A | Redacted | | | | | | | |
| 4515294 | ARCHER, MADELINE | Redacted | | | | | | | |
| 4429028 | ARCHER, MALIK | Redacted | | | | | | | |
| 4401288 | ARCHER, MARY M | Redacted | | | | | | | |
| 4687838 | ARCHER, MICHAEL | Redacted | | | | | | | |
| 4683607 | ARCHER, MICHEAL | Redacted | | | | | | | |
| 4445482 | ARCHER, MICHELE | Redacted | | | | | | | |
| 4408590 | ARCHER, NATASI | Redacted | | | | | | | |
| 4731847 | ARCHER, NATHAN | Redacted | | | | | | | |
| 4191886 | ARCHER, NELLIE | Redacted | | | | | | | |
| 4378281 | ARCHER, NICKIELIA R | Redacted | | | | | | | |
| 4595706 | ARCHER, PATRICIA D | Redacted | | | | | | | |
| 4775015 | ARCHER, PEGGY | Redacted | | | | | | | |
| 4786250 | Archer, Peter | Redacted | | | | | | | |
| 4262437 | ARCHER, PHYLLIS J | Redacted | | | | | | | |
| 4343206 | ARCHER, RACHEL | Redacted | | | | | | | |
| 4764755 | ARCHER, RAY | Redacted | | | | | | | |
| 4590429 | ARCHER, RICHARD | Redacted | | | | | | | |
| 4279072 | ARCHER, ROBERTA M | Redacted | | | | | | | |
| 4700203 | ARCHER, RON | Redacted | | | | | | | |
| 4760020 | ARCHER, ROSEANNE W | Redacted | | | | | | | |
| 4745187 | ARCHER, SALLY | Redacted | | | | | | | |
| 4710611 | ARCHER, SANDRA T | Redacted | | | | | | | |
| 4425047 | ARCHER, SHANEKE | Redacted | | | | | | | |
| 4647815 | ARCHER, SHARETH | Redacted | | | | | | | |
| 4727159 | ARCHER, SHININGEYES | Redacted | | | | | | | |
| 4440019 | ARCHER, SIERRA | Redacted | | | | | | | |
| 4521157 | ARCHER, STEPHANIE S | Redacted | | | | | | | |
| 4232587 | ARCHER, STEVEN R | Redacted | | | | | | | |
| 4650682 | ARCHER, TAMARA D | Redacted | | | | | | | |
| 4200998 | ARCHER, TREVOR M | Redacted | | | | | | | |
| 4654013 | ARCHER, TUWANA | Redacted | | | | | | | |
| 4775278 | ARCHER, WAYNE | Redacted | | | | | | | |
| 4659351 | ARCHER, WILLIAM | Redacted | | | | | | | |
| 4562730 | ARCHER, WILLIAM J | Redacted | | | | | | | |
| 4692487 | ARCHER, WILMA | Redacted | | | | | | | |
| 4481173 | ARCHER-BARONE, JENNA | Redacted | | | | | | | |
| 4825063 | ARCHERLAND, LLC | Redacted | | | | | | | |
| 4812277 | ARCHETYPE DESIGN BUILD | Redacted | | | | | | | |
| 4476263 | ARCHEVAL, QUINN | Redacted | | | | | | | |
| 4712046 | ARCHEY, CHARLES | Redacted | | | | | | | |
| 4363198 | ARCHEY, COLIN R | Redacted | | | | | | | |
| 4603519 | ARCHEY, JAMES I | Redacted | | | | | | | |
| 4625282 | ARCHEY, JANET | Redacted | | | | | | | |
| 4477418 | ARCHEY, MATTHEW | Redacted | | | | | | | |
| 4882819 | ARCHIBALD CANDY CORP | P O BOX 70339 | | | | CHICAGO | IL | 60673 | |
| 4488433 | ARCHIBALD II, JAMES | Redacted | | | | | | | |
| 4562361 | ARCHIBALD, AKILAH | Redacted | | | | | | | |
| 4313029 | ARCHIBALD, DALTON L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425466 | ARCHIBALD, DARNELL A | Redacted | | | | | | | |
| 4668604 | ARCHIBALD, GWEN | Redacted | | | | | | | |
| 4560981 | ARCHIBALD, JAHKESHA I | Redacted | | | | | | | |
| 4569878 | ARCHIBALD, JASMINE J | Redacted | | | | | | | |
| 4530789 | ARCHIBALD, JERRIKA T | Redacted | | | | | | | |
| 4734371 | ARCHIBALD, JOHN | Redacted | | | | | | | |
| 4531588 | ARCHIBALD, JOSHUA C | Redacted | | | | | | | |
| 4277746 | ARCHIBALD, KRYSTLE | Redacted | | | | | | | |
| 4515088 | ARCHIBALD, LATONJI | Redacted | | | | | | | |
| 4657298 | ARCHIBALD, LINDA | Redacted | | | | | | | |
| 4773688 | ARCHIBALD, MARY | Redacted | | | | | | | |
| 4201608 | ARCHIBALD, MATTHEW G | Redacted | | | | | | | |
| 4249830 | ARCHIBALD, NYOKA | Redacted | | | | | | | |
| 4483439 | ARCHIBALD, PAUL G | Redacted | | | | | | | |
| 4812278 | ARCHIBALD, REBECCA | Redacted | | | | | | | |
| 4649620 | ARCHIBALD, ROBERT | Redacted | | | | | | | |
| 4480705 | ARCHIBALD, SAM | Redacted | | | | | | | |
| 4312572 | ARCHIBALD, SAUNDRA | Redacted | | | | | | | |
| 4616817 | ARCHIBALD, SHARON | Redacted | | | | | | | |
| 4170232 | ARCHIBALD, STEPHANIE | Redacted | | | | | | | |
| 4562023 | ARCHIBALD, ZHANEL C | Redacted | | | | | | | |
| 4550819 | ARCHIBEQUE, ADRIAN | Redacted | | | | | | | |
| 4411260 | ARCHIBEQUE, ANTONIO A | Redacted | | | | | | | |
| 4598600 | ARCHIBEQUE, HILARIO | Redacted | | | | | | | |
| 4410947 | ARCHIBEQUE, ITA M | Redacted | | | | | | | |
| 4687621 | ARCHIBEQUE, RALPH | Redacted | | | | | | | |
| 4313055 | ARCHIBOLD, JAMESON M | Redacted | | | | | | | |
| 4693352 | ARCHIBOLD, JORGE BERNARDO | Redacted | | | | | | | |
| 4876001 | ARCHID GARMENT FACTORY LTD | FLAT B3 ,15 / FL ., PO YIP BLDG | 62-70 TEXACO RD ,TSUEN WAN | | | NEW TERRITORIES | | | HONG KONG |
| 4259591 | ARCHIE GREEN, TARA | Redacted | | | | | | | |
| 4832001 | ARCHIE MOORE | Redacted | | | | | | | |
| 4291081 | ARCHIE, ADRIEL P | Redacted | | | | | | | |
| 4607663 | ARCHIE, AMOS | Redacted | | | | | | | |
| 4728057 | ARCHIE, ANNIE | Redacted | | | | | | | |
| 4296822 | ARCHIE, ANTOINE C | Redacted | | | | | | | |
| 4161842 | ARCHIE, BERLISHA | Redacted | | | | | | | |
| 4293620 | ARCHIE, BRENDA J | Redacted | | | | | | | |
| 4149691 | ARCHIE, BRITTNI | Redacted | | | | | | | |
| 4392534 | ARCHIE, CHAMPAYNE | Redacted | | | | | | | |
| 4149142 | ARCHIE, COURTNEY | Redacted | | | | | | | |
| 4383347 | ARCHIE, DALE | Redacted | | | | | | | |
| 4696542 | ARCHIE, DARCEL | Redacted | | | | | | | |
| 4631499 | ARCHIE, EARLENE | Redacted | | | | | | | |
| 4341007 | ARCHIE, EIANTE | Redacted | | | | | | | |
| 4456092 | ARCHIE, ELIJAH J | Redacted | | | | | | | |
| 4660054 | ARCHIE, ESTHER R | Redacted | | | | | | | |
| 4630234 | ARCHIE, EZEKEL | Redacted | | | | | | | |
| 4345162 | ARCHIE, ISAIAH | Redacted | | | | | | | |
| 4453698 | ARCHIE, JACQUELYN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699607 | ARCHIE, JAMES | Redacted | | | | | | | |
| 4761112 | ARCHIE, JASON | Redacted | | | | | | | |
| 4226954 | ARCHIE, JORDAN | Redacted | | | | | | | |
| 4316119 | ARCHIE, JOURDAN M | Redacted | | | | | | | |
| 4512723 | ARCHIE, JUSTICE M | Redacted | | | | | | | |
| 4723118 | ARCHIE, KIMBERLEE | Redacted | | | | | | | |
| 4641953 | ARCHIE, LEROY | Redacted | | | | | | | |
| 4223915 | ARCHIE, LISA | Redacted | | | | | | | |
| 4590233 | ARCHIE, MAE | Redacted | | | | | | | |
| 4593481 | ARCHIE, MELVIN J | Redacted | | | | | | | |
| 4572088 | ARCHIE, MIKE S | Redacted | | | | | | | |
| 4190960 | ARCHIE, NAOMI L | Redacted | | | | | | | |
| 4226788 | ARCHIE, NIAJAI | Redacted | | | | | | | |
| 4636410 | ARCHIE, OCTAVIA | Redacted | | | | | | | |
| 4444221 | ARCHIE, OCTAYVIA | Redacted | | | | | | | |
| 4225388 | ARCHIE, PAMLA | Redacted | | | | | | | |
| 4225337 | ARCHIE, PENNY | Redacted | | | | | | | |
| 4729597 | ARCHIE, RAY | Redacted | | | | | | | |
| 4598476 | ARCHIE, ROSA | Redacted | | | | | | | |
| 4378306 | ARCHIE, SADE R | Redacted | | | | | | | |
| 4652162 | ARCHIE, SARAH | Redacted | | | | | | | |
| 4397008 | ARCHIE, SHAVON | Redacted | | | | | | | |
| 4386044 | ARCHIE, STEPHEN | Redacted | | | | | | | |
| 4674179 | ARCHIE, TRUDIE M | Redacted | | | | | | | |
| 4255072 | ARCHIE, YOLANDA | Redacted | | | | | | | |
| 4249311 | ARCHILA, ANGEL | Redacted | | | | | | | |
| 4220419 | ARCHILA, PLACIDO | Redacted | | | | | | | |
| 5791582 | ARCHILL BEG CONSTRUCTIONS INC | JAMES GALLAGHER | 865 DUNCAN ST | | | SAN FRANCISCO | CA | 94131 | |
| 4427907 | ARCHILLA, GABRIEL K | Redacted | | | | | | | |
| 4333818 | ARCHILLA, NIKOLAS D | Redacted | | | | | | | |
| 4499478 | ARCHILLA, SAMUEL L | Redacted | | | | | | | |
| 4403343 | ARCHINAL, CHRISTOPHER A | Redacted | | | | | | | |
| 4458530 | ARCHINAL, PAIGE X | Redacted | | | | | | | |
| 4832002 | ARCHITECTURAL BUILDERS | Redacted | | | | | | | |
| 4883930 | ARCHITECTURAL CONSULTING SERVICES | PAUL SIEBEN | 870 W HILLSIDE ST | | | PALATINE | IL | 60067 | |
| 4825064 | ARCHITECTURAL DESIGN CONCEPTS, LLC | Redacted | | | | | | | |
| 4869647 | ARCHITECTURAL GLASS & METAL CO INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 5789927 | ARCHITECTURAL GRAPHICS INCORPORATED | DAVID C. CLOWER, VP | 2655 INTERNATIONAL PARKWAY | | | VIRGINIA BEACH | VA | 23452 | |
| 4832003 | ARCHITECTURAL INVESTMENTS | Redacted | | | | | | | |
| 4866427 | ARCHITECTURAL MILL WORK & FURNITURE | 3680 GRAYHAWX DR | | | | ALGONQUIN | IL | 60102 | |
| 4804861 | ARCHITECTURALDEPOT.COM | DBA ARCHITECTURALDEPOT | 505 W LAMBERT ROAD | | | BREA | CA | 92821 | |
| 4812279 | ARCHITECTURE STUDIO | Redacted | | | | | | | |
| 4859465 | ARCHITEXT | 121 INTERPARK BLVD STE 208 | | | | SAN ANTONIO | TX | 78216 | |
| 6030851 | ARCHITEXT, INC. | 121 Interpak Boulevard | Suite 208 | | | San Antonio | TX | 78216 | |
| 4832004 | ARCHITEXTURE DESIGN INC | Redacted | | | | | | | |
| 4872605 | ARCHIVE COLLECTION | ANTIKTEX LTD | 325 W38TH ST STE 1008 | | | NEW YORK | NY | 10018 | |
| 4556061 | ARCHOG, CARRIE S | Redacted | | | | | | | |
| 4635039 | ARCHUAL, DAVID | Redacted | | | | | | | |
| 4411682 | ARCHULETA, ADAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217975 | ARCHULETA, ALEXIS | Redacted | | | | | | | |
| 4278124 | ARCHULETA, ANDREA M | Redacted | | | | | | | |
| 4157813 | ARCHULETA, AUTUMN | Redacted | | | | | | | |
| 4409424 | ARCHULETA, BRANDON | Redacted | | | | | | | |
| 4812280 | ARCHULETA, BUTCH | Redacted | | | | | | | |
| 4215954 | ARCHULETA, CATHERINE L | Redacted | | | | | | | |
| 4171997 | ARCHULETA, CHRISTOPHER R | Redacted | | | | | | | |
| 4752872 | ARCHULETA, DAVID | Redacted | | | | | | | |
| 4706063 | ARCHULETA, DAVID | Redacted | | | | | | | |
| 4635071 | ARCHULETA, DELMER E | Redacted | | | | | | | |
| 4219533 | ARCHULETA, EDDIE M | Redacted | | | | | | | |
| 4190487 | ARCHULETA, FELIX | Redacted | | | | | | | |
| 4745989 | ARCHULETA, GERARDO | Redacted | | | | | | | |
| 4198264 | ARCHULETA, GLORIA | Redacted | | | | | | | |
| 4409410 | ARCHULETA, GUADALUPE | Redacted | | | | | | | |
| 4219286 | ARCHULETA, HOPE M | Redacted | | | | | | | |
| 4409333 | ARCHULETA, ISAIAH | Redacted | | | | | | | |
| 4220235 | ARCHULETA, JASON T | Redacted | | | | | | | |
| 4760930 | ARCHULETA, JOSEPH | Redacted | | | | | | | |
| 4696297 | ARCHULETA, KEITH | Redacted | | | | | | | |
| 4217962 | ARCHULETA, MONIQUE L | Redacted | | | | | | | |
| 4546662 | ARCHULETA, SANTANA | Redacted | | | | | | | |
| 4446010 | ARCHULETA, TYLER | Redacted | | | | | | | |
| 4411069 | ARCHULETA, VALERIE | Redacted | | | | | | | |
| 4533482 | ARCHULETA, VIRGINIA | Redacted | | | | | | | |
| 4583163 | ARCHULETA, WHITNEY | Redacted | | | | | | | |
| 5537695 | ARCHULETTA MELISSA A | 1109 E 5TH ST | | | | PUEBLO | CO | 81001 | |
| 4184818 | ARCHULETTA, VERONICA T | Redacted | | | | | | | |
| 4413617 | ARCHUNDIA, PAOLA J | Redacted | | | | | | | |
| 4416940 | ARCHUNDIA, RENATA | Redacted | | | | | | | |
| 4616020 | ARCHUNG, RALPH | Redacted | | | | | | | |
| 4480810 | ARCHUT, LISA | Redacted | | | | | | | |
| 4863711 | ARCHWAY COOKIES INC | 231291 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4137232 | ARCHWAY INC. | PO BOX 25867 | | | | BARRIGADA | GU | 96921 | |
| 4662780 | ARCIA IBARRA, SANDRA | Redacted | | | | | | | |
| 4229832 | ARCIA, DIANA | Redacted | | | | | | | |
| 4597098 | ARCIDIACONO, JASON | Redacted | | | | | | | |
| 4592148 | ARCIDIACONO, ROBERT J | Redacted | | | | | | | |
| 4812281 | ARCIERI, ANITA | Redacted | | | | | | | |
| 4299612 | ARCIERI, MIA N | Redacted | | | | | | | |
| 4172461 | ARCIGA LOPEZ, EDILSON | Redacted | | | | | | | |
| 4567611 | ARCIGA, ANGEL L | Redacted | | | | | | | |
| 4183568 | ARCIGA, ASHLEY | Redacted | | | | | | | |
| 4174750 | ARCIGA, CESAR J | Redacted | | | | | | | |
| 4186236 | ARCIGA, FRANCISCO J | Redacted | | | | | | | |
| 4189983 | ARCIGA, GABRIEL | Redacted | | | | | | | |
| 4250556 | ARCIGA, IRWIN | Redacted | | | | | | | |
| 4195799 | ARCIGA, LESLIE E | Redacted | | | | | | | |
| 4186728 | ARCIGA, YURITZI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535125 | ARCIGA, ZULEMA | Redacted | | | | | | | |
| 4468460 | ARCIGA-CHAVEZ, LILIA | Redacted | | | | | | | |
| 4216350 | ARCILA, ALEXANDRA | Redacted | | | | | | | |
| 4189491 | ARCILA, CLAUDIA | Redacted | | | | | | | |
| 4613988 | ARCILA, JOSE | Redacted | | | | | | | |
| 4416665 | ARCILA, OSCAR M | Redacted | | | | | | | |
| 4600820 | ARCILLA, DEANNA | Redacted | | | | | | | |
| 4339625 | ARCILLA, JENNALYN R | Redacted | | | | | | | |
| 4336771 | ARCILLA, JHEROMELL O | Redacted | | | | | | | |
| 4476745 | ARCILLA, NICOLE | Redacted | | | | | | | |
| 4197773 | ARCINIEGA, AMARA | Redacted | | | | | | | |
| 4733919 | ARCINIEGA, JESSICA | Redacted | | | | | | | |
| 4213733 | ARCINIEGA, KENNETH S | Redacted | | | | | | | |
| 4632298 | ARCINIEGA, LUIS | Redacted | | | | | | | |
| 4194430 | ARCINIEGA, MARIA E | Redacted | | | | | | | |
| 4391761 | ARCINIEGA-RAMIREZ, JESSE | Redacted | | | | | | | |
| 4208635 | ARCINIEGAS, GABRIEL | Redacted | | | | | | | |
| 4889299 | ARCITERRA MICHIGAN RD INDIANAPOLIS | WELLS FARGO C/O ARCITERRA REIT MEM | 75 REMITTANCE DR DEPT 6930 | | | CHICAGO | IL | 60675 | |
| 4709329 | ARCLESE, RUBY N | Redacted | | | | | | | |
| 4797542 | ARCLYTE TECHNOLOGIES INC | DBA APELPI | 953 S MERIDIAN AVE | | | ALHAMBRA | CA | 91803 | |
| 4800723 | ARCMATE MANUFACTURING CORPORATION | DBA ARCMATE | 911 S ANDREASEN DR | | | ESCONDIDO | CA | 92029 | |
| 4899275 | ARCO NJ LLC | ARVYDAS STOCKUNAS | 72 WINDING WOOD DR APT 2B | | | SAYREVILLE | NJ | 08872 | |
| 4859374 | ARCO WELDING SUPPLY CO INC | 1200 EASTERN AVE | | | | MALDEDN | MA | 02148 | |
| 4805405 | ARCOLO L P | C/O KIN PRPTY INC/TNT #100003362 | 185 NW SPANISH RIVER BLVD STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 5848348 | Arcolo Limited Partnership; Sugensteve LLC; Sugencole LLC; and Sugengran LLC | Redacted | | | | | | | |
| 4527319 | ARCOS, FIDENCIO | Redacted | | | | | | | |
| 4620087 | ARCOS, JESSICA | Redacted | | | | | | | |
| 4174530 | ARCOS, JIM A | Redacted | | | | | | | |
| 4190562 | ARCOS, KEVIN | Redacted | | | | | | | |
| 4276932 | ARCOS, TONY | Redacted | | | | | | | |
| 4807751 | ARCP RL PORTFOLIO I LLC | Redacted | | | | | | | |
| 4864232 | ARCTIC AIR REFRIGERATION INC | 2508 WAYNE ST | | | | STEVENS POINT | WI | 54481 | |
| 4883732 | ARCTIC ENTERPRISES LLC | P O BOX 97 | | | | COOS BAY | OR | 97420 | |
| 4861515 | ARCTIC GLACIER PREMIUM ICE | Arctic Glacier U.S.A Inc | Debra R Rodd | 625 Henry Ave | | Winnipeg | MB | R3A 0V1 | Canada |
| 4884350 | ARCTIC ICE | PO BOX 1336 | | | | MONROE | MI | 48161 | |
| 4879694 | ARCTIC ICE INC | NLDB | 1090 S VICTORY DR | | | MANKATO | MN | 56001 | |
| 4872674 | ARCTIC OFFICE MACHINES INC | ARCTIC OFFICE PRODUCTS | PO BOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4872673 | ARCTIC OFFICE PRODUCTS | ARCTIC OFFICE MACHINES INC | 100 W FIREWEED LN POBOX 100083 | | | ANCHORAGE | AK | 99510 | |
| 4905605 | Arctic Services LLC | Jarrod Johnson | Operation Manager | 1218 Wigwam Parkway | | Henderson | NV | 89074 | |
| 4890581 | Arctic-Temp, Inc. | c/o Stueve Siegel Hanson LLP - KC | Attn: Norman Eli Siegel | 460 Nichols Road | Suite 200 | Kansas City | MO | 64112 | |
| 4890579 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff & Asher, LLC - PA | Attn: Steven A. Asher, David H. Weinstein | 1845 Walnut Street | Suite 1100 | Philadelphia | PA | 19103 | |
| 4890580 | Arctic-Temp, Inc. | c/o Weinstein Kitchenoff Scarlato Karon Goldman | Attn: Daniel R. Karon | Suite 1500 - 55 Public Square | | Cleveland | OH | 44113 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495392 | ARCUDI, PENNY | Redacted | | | | | | | |
| 4408327 | ARCURE, MARK | Redacted | | | | | | | |
| 4778751 | Arcuri, Chris | Redacted | | | | | | | |
| 4778897 | Arcuri, Chris | Redacted | | | | | | | |
| 4778821 | Arcuri, Chris | Redacted | | | | | | | |
| 4832005 | ARCURI, JENNIFER & PAUL | Redacted | | | | | | | |
| 4221309 | ARCURI, MARY F | Redacted | | | | | | | |
| 4382285 | ARCURI, WHITNEY | Redacted | | | | | | | |
| 4808893 | ARD MACARTHUR LLC | ATTN: JASON ABRAMS | 310 YORKTOWN PLAZA | | | ELKINS PARK | PA | 19027 | |
| 4688088 | ARD, AILEEN | Redacted | | | | | | | |
| 4682270 | ARD, CINDY | Redacted | | | | | | | |
| 4322582 | ARD, JULIA H | Redacted | | | | | | | |
| 4787206 | Ard, Kerry | Redacted | | | | | | | |
| 4719090 | ARD, KIMBERLY A | Redacted | | | | | | | |
| 4697895 | ARD, SHARON | Redacted | | | | | | | |
| 4467067 | ARD, TINA | Redacted | | | | | | | |
| 4607960 | ARDA, YOEL | Redacted | | | | | | | |
| 4793069 | Ardagh, Curt & Phyllis | Redacted | | | | | | | |
| 4396229 | ARDAGNA, NICHOLAS M | Redacted | | | | | | | |
| 4689838 | ARDALAN, BIJAN | Redacted | | | | | | | |
| 4185361 | ARDALAN, BIJAN A | Redacted | | | | | | | |
| 4739367 | ARDALIC, DJURDJICA | Redacted | | | | | | | |
| 4832006 | ARDAN PROPERTIES MANAGEMENT | Redacted | | | | | | | |
| 4333159 | ARDAN, MINE K | Redacted | | | | | | | |
| 4741624 | ARDAYA, HUGO P. | Redacted | | | | | | | |
| 4825065 | ARDECO, INC. | Redacted | | | | | | | |
| 5537715 | ARDEL LUCHT | 15719 STATE HIGHWAY 18 | | | | FINLAYSON | MN | 55735 | |
| 4507466 | ARDELEAN, ALIN | Redacted | | | | | | | |
| 4356742 | ARDELEAN, EMILY | Redacted | | | | | | | |
| 4478535 | ARDELEAN, KAITLYN E | Redacted | | | | | | | |
| 4468140 | ARDELEANU, FLORIN B | Redacted | | | | | | | |
| 4792750 | Ardeljan, Manuel | Redacted | | | | | | | |
| 4812282 | ARDELYX | Redacted | | | | | | | |
| 4865318 | ARDEN COMPANIES | 30400 TELEGRAPH ROAD SUITE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| 4885368 | ARDEN FAIR ASSOCIATES | PO BOX 849473 | | | | LOS ANGELES | CA | 90084 | |
| 4804983 | ARDEN FAIR ASSOCIATES LP | MACERICH MGMT CO/ARDEN FAIR MALL | DEPT 2596-7000 | | | LOS ANGELES | CA | 90084 | |
| 4832007 | ARDEN KARSON | Redacted | | | | | | | |
| 4805822 | ARDEN PARADISE CORP | DEPT #82001 | P O BOX 67000 | | | DETROIT | MI | 48267-0820 | |
| 4458907 | ARDEN, DANIEL N | Redacted | | | | | | | |
| 4566538 | ARDEN, ROBERT | Redacted | | | | | | | |
| 4560170 | ARDEN, SALLIE | Redacted | | | | | | | |
| 4577582 | ARDENO, LISA L | Redacted | | | | | | | |
| 4852677 | ARDENT HOLDING GROUP LLC | 162-13 46TH AVE | | | | Flushing | NY | 11358 | |
| 4555113 | ARDERY, BRITTANY N | Redacted | | | | | | | |
| 4466077 | ARDESTANI, ALI | Redacted | | | | | | | |
| 4832008 | ARDID,PAOLA | Redacted | | | | | | | |
| 4184739 | ARDIENTE, HAYDEE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344003 | ARDINGER, DYLAN | Redacted | | | | | | | |
| 4336700 | ARDINGER, RICK L | Redacted | | | | | | | |
| 4252996 | ARDIRE, VINCENT J | Redacted | | | | | | | |
| 4718416 | ARDIS, ANTOINETTE | Redacted | | | | | | | |
| 4509365 | ARDIS, CAROLYN L | Redacted | | | | | | | |
| 4359943 | ARDIS, KYISHAUN | Redacted | | | | | | | |
| 4227999 | ARDIS, LARRIE W | Redacted | | | | | | | |
| 4794458 | Ardisam | Redacted | | | | | | | |
| 4805820 | ARDISAM INC | 1160 EIGHTH AVE | POB 666 | | | CUMBERLAND | WI | 54829 | |
| 4751786 | ARDISI, HILARY CNEDZEL | Redacted | | | | | | | |
| 4336827 | ARDISTER, MASHANDA | Redacted | | | | | | | |
| 4604694 | ARDITI, NANCY | Redacted | | | | | | | |
| 4863837 | ARDITO BUSINESS MACHINES INC | 71 HEISSER CT | | | | FARMINGDALE | NY | 11735-3310 | |
| 4474213 | ARDITO, SHANE | Redacted | | | | | | | |
| 4374798 | ARD-KUFFNER, AMANDA LEE | Redacted | | | | | | | |
| 4666683 | ARDMAN, IDA | Redacted | | | | | | | |
| 4539408 | ARDOIN, AUSTIN J | Redacted | | | | | | | |
| 4532832 | ARDOIN, AUTUMN | Redacted | | | | | | | |
| 4326336 | ARDOIN, JAKENZY | Redacted | | | | | | | |
| 4760834 | ARDOIN, JOAN | Redacted | | | | | | | |
| 4190051 | ARDOIN, LAURA A | Redacted | | | | | | | |
| 4640875 | ARDOIN, LEVY | Redacted | | | | | | | |
| 4324295 | ARDOIN, RAYNEISHA | Redacted | | | | | | | |
| 4689951 | ARDOIN, RUBY | Redacted | | | | | | | |
| 4375767 | ARDOIN, SADONNA | Redacted | | | | | | | |
| 4322750 | ARDOIN, STACEY | Redacted | | | | | | | |
| 4626186 | ARDOIN, STACY | Redacted | | | | | | | |
| 4726318 | ARDOIN, TANYA | Redacted | | | | | | | |
| 4672131 | ARDOIN, TERRY | Redacted | | | | | | | |
| 4648558 | ARDOLINA, XIOMARA | Redacted | | | | | | | |
| 4334644 | ARDOLINO, RIKU | Redacted | | | | | | | |
| 4210126 | ARDON, DIEGO | Redacted | | | | | | | |
| 4169008 | ARDON, JORGE G | Redacted | | | | | | | |
| 4213749 | ARDON, SANDRA | Redacted | | | | | | | |
| 4718403 | ARDON, STEVEN | Redacted | | | | | | | |
| 4380798 | ARDREY, CORTNEY | Redacted | | | | | | | |
| 4476491 | ARDREY, MACKENZIE | Redacted | | | | | | | |
| 4726447 | ARDREY, TONYA | Redacted | | | | | | | |
| 4552810 | ARDUCA, CAMRYN P | Redacted | | | | | | | |
| 4559408 | ARDUCA, ZACHARY T | Redacted | | | | | | | |
| 4360989 | ARDUCANT, JAMES E | Redacted | | | | | | | |
| 4224954 | ARDUIZ, SAMANTHA | Redacted | | | | | | | |
| 4857206 | ARDUO, STEPHANIE | Redacted | | | | | | | |
| 4846868 | AREA DATA SYSTEMS AND DATAON STORAGE | 1247 N LAKEVIEW AVE SUITE C | | | | Anaheim | CA | 92807 | |
| 4872898 | AREA RECYCLERS INC | BAKER COMMODITIES INC | PO BOX 58368 | | | SEATTLE | WA | 98138 | |
| 4878464 | AREA RENT ALLS INC | LINDA JONES | 7900 N FEDERAL BLVD | | | WESTMINSTER | CO | 80030 | |
| 4867189 | AREA SHOPPER | 4177 PERRY HWY | | | | COCHRANTON | PA | 16314 | |
| 4883926 | AREA WIDE PAVING | PAUL POGUE | 723 CR 2301 | | | SULPHUR SPRINGS | TX | 75482 | |
| 4866064 | AREA WIDE SERVICES INC | 340 NORTH MAIN STREET | | | | ENGLEWOOD | OH | 45322 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415379 | AREBALO, DEBORAH | Redacted | | | | | | | |
| 4207112 | AREBALOS, JOE P | Redacted | | | | | | | |
| 4537994 | AREBALOS, LIZETTE | Redacted | | | | | | | |
| 4412305 | AREBALOS, PATRICIA | Redacted | | | | | | | |
| 4532797 | ARECHAR, NALLELY | Redacted | | | | | | | |
| 4532048 | ARECHIGA, ANDREA A | Redacted | | | | | | | |
| 4174343 | ARECHIGA, ANTONIO | Redacted | | | | | | | |
| 4713769 | ARECHIGA, CHRISTINA | Redacted | | | | | | | |
| 4192933 | ARECHIGA, DESIREE | Redacted | | | | | | | |
| 4200937 | ARECHIGA, GRACIA | Redacted | | | | | | | |
| 4209406 | ARECHIGA, JONATHAN | Redacted | | | | | | | |
| 4199036 | ARECHIGA, KARISSA E | Redacted | | | | | | | |
| 4462761 | ARECHIGA, LEXIA L | Redacted | | | | | | | |
| 4269169 | ARECHY, LUCIO | Redacted | | | | | | | |
| 4268966 | ARECHY, YUMITA | Redacted | | | | | | | |
| 4678005 | AREDDIA, LOUISE | Redacted | | | | | | | |
| 4255529 | AREF, ADAM | Redacted | | | | | | | |
| 4751584 | AREGWAI, ERMIAS | Redacted | | | | | | | |
| 4724292 | AREIZAGA, HECTOR | Redacted | | | | | | | |
| 4401523 | AREIZAGA, SABRINA | Redacted | | | | | | | |
| 4150989 | AREL, CHANDLER | Redacted | | | | | | | |
| 4292833 | AREL, MARY | Redacted | | | | | | | |
| 4638517 | ARELLAN, CRISTINA | Redacted | | | | | | | |
| 4682346 | ARELLANES, DAVID | Redacted | | | | | | | |
| 4165653 | ARELLANES, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4709222 | ARELLANES, OFELIA | Redacted | | | | | | | |
| 4796064 | ARELLANO & ASSOCIATES CORP | DBA DOUBLETAKE SHOPS | 7 MEADOWRIDGE PL | | | SPRING | TX | 77381 | |
| 4187074 | ARELLANO SERRATO, MAYRA | Redacted | | | | | | | |
| 4540799 | ARELLANO TORRES, BRENDA | Redacted | | | | | | | |
| 5537777 | ARELLANO VICTOR | 4402 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012 | |
| 4754033 | ARELLANO, ADALBERTO | Redacted | | | | | | | |
| 4167109 | ARELLANO, ADALID | Redacted | | | | | | | |
| 4170425 | ARELLANO, ALEXANDRA | Redacted | | | | | | | |
| 4144902 | ARELLANO, ALEXIS | Redacted | | | | | | | |
| 4550397 | ARELLANO, ALLISON D | Redacted | | | | | | | |
| 4209232 | ARELLANO, ALYSSA D | Redacted | | | | | | | |
| 4254367 | ARELLANO, ANABEL L | Redacted | | | | | | | |
| 4210965 | ARELLANO, ANTHONY R | Redacted | | | | | | | |
| 4601836 | ARELLANO, ANTONIO | Redacted | | | | | | | |
| 4749734 | ARELLANO, APOLINAR | Redacted | | | | | | | |
| 4186354 | ARELLANO, ARTURO | Redacted | | | | | | | |
| 4171999 | ARELLANO, BALERIE | Redacted | | | | | | | |
| 4746649 | ARELLANO, CAESAR | Redacted | | | | | | | |
| 4709453 | ARELLANO, CARLOS | Redacted | | | | | | | |
| 4672412 | ARELLANO, CASSANDRA | Redacted | | | | | | | |
| 4196836 | ARELLANO, CECILIA | Redacted | | | | | | | |
| 4263677 | ARELLANO, CESAR A | Redacted | | | | | | | |
| 4610424 | ARELLANO, CHARLES | Redacted | | | | | | | |
| 4534124 | ARELLANO, CHRISTOPHER I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 599 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198688 | ARELLANO, CLAIRE | Redacted | | | | | | | |
| 4279682 | ARELLANO, DANA G | Redacted | | | | | | | |
| 4208420 | ARELLANO, DAVID M | Redacted | | | | | | | |
| 4220745 | ARELLANO, EDDIE R | Redacted | | | | | | | |
| 4243088 | ARELLANO, EFREN | Redacted | | | | | | | |
| 4613936 | ARELLANO, GABINO | Redacted | | | | | | | |
| 4171861 | ARELLANO, GERARDO G | Redacted | | | | | | | |
| 4181567 | ARELLANO, GINA C | Redacted | | | | | | | |
| 4582132 | ARELLANO, GLENDA | Redacted | | | | | | | |
| 4703488 | ARELLANO, GLORIA | Redacted | | | | | | | |
| 4832009 | ARELLANO, GRACIELA | Redacted | | | | | | | |
| 4195404 | ARELLANO, GUADALUPE C | Redacted | | | | | | | |
| 4301710 | ARELLANO, HEATHER | Redacted | | | | | | | |
| 4188645 | ARELLANO, HECTOR | Redacted | | | | | | | |
| 4740430 | ARELLANO, HELLY | Redacted | | | | | | | |
| 4226169 | ARELLANO, HUGO | Redacted | | | | | | | |
| 4212933 | ARELLANO, ISABEL | Redacted | | | | | | | |
| 4565072 | ARELLANO, ISABEL E | Redacted | | | | | | | |
| 4286419 | ARELLANO, JAIME | Redacted | | | | | | | |
| 4286367 | ARELLANO, JAVIER | Redacted | | | | | | | |
| 4528570 | ARELLANO, JENIFER R | Redacted | | | | | | | |
| 4182741 | ARELLANO, JENNIFER S | Redacted | | | | | | | |
| 4165213 | ARELLANO, JESSA | Redacted | | | | | | | |
| 4625596 | ARELLANO, JESSICA R | Redacted | | | | | | | |
| 4643100 | ARELLANO, JESUS | Redacted | | | | | | | |
| 4163789 | ARELLANO, JESUS | Redacted | | | | | | | |
| 4194398 | ARELLANO, JORGE | Redacted | | | | | | | |
| 4153080 | ARELLANO, JORGE | Redacted | | | | | | | |
| 4538465 | ARELLANO, JOSE A | Redacted | | | | | | | |
| 4183675 | ARELLANO, JOSHUA A | Redacted | | | | | | | |
| 4211115 | ARELLANO, JUAN | Redacted | | | | | | | |
| 4296761 | ARELLANO, JULIE A | Redacted | | | | | | | |
| 4530836 | ARELLANO, JULISSA | Redacted | | | | | | | |
| 4208692 | ARELLANO, KATY B | Redacted | | | | | | | |
| 4751100 | ARELLANO, LEONARD | Redacted | | | | | | | |
| 4564956 | ARELLANO, LETTICIA | Redacted | | | | | | | |
| 4693982 | ARELLANO, LILIANA | Redacted | | | | | | | |
| 4298018 | ARELLANO, MARCANTHONY J | Redacted | | | | | | | |
| 4769110 | ARELLANO, MARCO | Redacted | | | | | | | |
| 4286928 | ARELLANO, MARGARITO | Redacted | | | | | | | |
| 4212968 | ARELLANO, MARIAH L | Redacted | | | | | | | |
| 4358955 | ARELLANO, MARISSA | Redacted | | | | | | | |
| 4297995 | ARELLANO, MARLEN | Redacted | | | | | | | |
| 4298394 | ARELLANO, MARTIN | Redacted | | | | | | | |
| 4526645 | ARELLANO, MARTIN | Redacted | | | | | | | |
| 4467383 | ARELLANO, MAURICIO NUNEZ | Redacted | | | | | | | |
| 4311169 | ARELLANO, MAYRA | Redacted | | | | | | | |
| 4693402 | ARELLANO, MAYRA L | Redacted | | | | | | | |
| 4277230 | ARELLANO, MIRANDA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191291 | ARELLANO, MOISES | Redacted | | | | | | | |
| 4566419 | ARELLANO, MONICA | Redacted | | | | | | | |
| 4204226 | ARELLANO, MONICA | Redacted | | | | | | | |
| 4209315 | ARELLANO, NAYAN L | Redacted | | | | | | | |
| 4174209 | ARELLANO, NESTOR U | Redacted | | | | | | | |
| 4199751 | ARELLANO, NORMA M | Redacted | | | | | | | |
| 4225514 | ARELLANO, OSVALDO | Redacted | | | | | | | |
| 4172294 | ARELLANO, PAULA E | Redacted | | | | | | | |
| 4191318 | ARELLANO, PAULINA | Redacted | | | | | | | |
| 4693992 | ARELLANO, PIERRE | Redacted | | | | | | | |
| 4175586 | ARELLANO, REMIGIO | Redacted | | | | | | | |
| 4218904 | ARELLANO, RICHARD | Redacted | | | | | | | |
| 4158070 | ARELLANO, ROBERTO | Redacted | | | | | | | |
| 4199593 | ARELLANO, ROBERTO C | Redacted | | | | | | | |
| 4533963 | ARELLANO, ROEL | Redacted | | | | | | | |
| 4270592 | ARELLANO, ROSITA | Redacted | | | | | | | |
| 4188829 | ARELLANO, RUBY | Redacted | | | | | | | |
| 4569343 | ARELLANO, RYCHLUCK NYNH | Redacted | | | | | | | |
| 4271907 | ARELLANO, SHARMINE | Redacted | | | | | | | |
| 4566803 | ARELLANO, STEPHANIE | Redacted | | | | | | | |
| 4531284 | ARELLANO, SUE | Redacted | | | | | | | |
| 4217188 | ARELLANO, VICTOR | Redacted | | | | | | | |
| 4627771 | ARELLANO, VONNIE | Redacted | | | | | | | |
| 4270991 | ARELLANO, WAYNE O | Redacted | | | | | | | |
| 4277237 | ARELLANO, XAVIER | Redacted | | | | | | | |
| 4199352 | ARELLANO-ESQUERRA, JOSE A | Redacted | | | | | | | |
| 4284919 | ARELLANO-FITTING, KATHLEEN M | Redacted | | | | | | | |
| 4860328 | ARELLE APPAREL GROUP LLC | 1384 BROADWAY 24TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5537784 | ARELYZ TORRES | PO BOX 924 | | | | CIDRA | PR | 00739 | |
| 4752110 | AREMU, ADEROUNKE | Redacted | | | | | | | |
| 4342984 | AREMU, OLUTUNJI | Redacted | | | | | | | |
| 4230859 | ARENA, ANNE P | Redacted | | | | | | | |
| 4832010 | ARENA, ANTHONY | Redacted | | | | | | | |
| 4832011 | ARENA, CLAUDIO & KAREN | Redacted | | | | | | | |
| 4853557 | Arena, Daniela | Redacted | | | | | | | |
| 4297048 | ARENA, DANIELA C | Redacted | | | | | | | |
| 4331378 | ARENA, FRANK J | Redacted | | | | | | | |
| 4472125 | ARENA, JAMES N | Redacted | | | | | | | |
| 4447651 | ARENA, LOUIS P | Redacted | | | | | | | |
| 4684767 | ARENA, MARGARET | Redacted | | | | | | | |
| 4757215 | ARENA, MIKE A | Redacted | | | | | | | |
| 4601584 | ARENA, NICHOLAS J | Redacted | | | | | | | |
| 4626897 | ARENA, THOMAS | Redacted | | | | | | | |
| 5537791 | ARENAS FORNESHA | 207 S RALPH ST | | | | CLAXTON | GA | 30417 | |
| 4176658 | ARENAS MARMOLEJO, LUIS P | Redacted | | | | | | | |
| 5537794 | ARENAS TANYA | 2963 W WAPOOT ST | | | | MERIDIAN | ID | 83646 | |
| 4168765 | ARENAS, ANA L | Redacted | | | | | | | |
| 4395467 | ARENAS, ANDRES | Redacted | | | | | | | |
| 4675936 | ARENAS, ARTURO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495572 | ARENAS, AZELYN | Redacted | | | | | | | |
| 4201754 | ARENAS, CANDICE | Redacted | | | | | | | |
| 4528155 | ARENAS, CARLOS W | Redacted | | | | | | | |
| 4586530 | ARENAS, CHRISTINA | Redacted | | | | | | | |
| 4244679 | ARENAS, CINDY | Redacted | | | | | | | |
| 4155385 | ARENAS, DANIELLA | Redacted | | | | | | | |
| 4532166 | ARENAS, DAYANA A | Redacted | | | | | | | |
| 4198957 | ARENAS, DEAYSI | Redacted | | | | | | | |
| 4405937 | ARENAS, ENID | Redacted | | | | | | | |
| 4256915 | ARENAS, ERNESTO E | Redacted | | | | | | | |
| 4215076 | ARENAS, FERNANDO | Redacted | | | | | | | |
| 4264352 | ARENAS, JAIME | Redacted | | | | | | | |
| 4592839 | ARENAS, JOSEFA | Redacted | | | | | | | |
| 4190297 | ARENAS, MANUELA | Redacted | | | | | | | |
| 4255336 | ARENAS, MAYRA E | Redacted | | | | | | | |
| 4629837 | ARENAS, NYDIA B | Redacted | | | | | | | |
| 4416453 | ARENAS, OMAR | Redacted | | | | | | | |
| 4532828 | ARENAS, PRICILLA R | Redacted | | | | | | | |
| 4157514 | ARENAS, RAFAEL | Redacted | | | | | | | |
| 4475871 | ARENAS, RICARDO | Redacted | | | | | | | |
| 4523994 | ARENAS, ROBERTO | Redacted | | | | | | | |
| 4412756 | ARENAS, SARAY J | Redacted | | | | | | | |
| 4201363 | ARENAS, SARINA | Redacted | | | | | | | |
| 4334639 | ARENAS, SULYKA | Redacted | | | | | | | |
| 4666262 | ARENAS-CADENAS, JOSE | Redacted | | | | | | | |
| 4249276 | ARENAS-GARCIA, MARIA C | Redacted | | | | | | | |
| 4222653 | ARENAS-OROZCO, CAROLINA | Redacted | | | | | | | |
| 4548655 | ARENAZ, JOLENA | Redacted | | | | | | | |
| 4832012 | ARENCIBIA, ALEXANDER | Redacted | | | | | | | |
| 4255022 | ARENCIBIA, LIZZETTE | Redacted | | | | | | | |
| 4770874 | ARENCIBIA, MARIA | Redacted | | | | | | | |
| 4232963 | ARENCIBIA, NEREIDA S | Redacted | | | | | | | |
| 4245590 | ARENCIBIA-SARDINA, MABEL | Redacted | | | | | | | |
| 4350634 | AREND, KIMBERLY M | Redacted | | | | | | | |
| 4356688 | AREND, MERANDA N | Redacted | | | | | | | |
| 4684074 | AREND, PRANEE | Redacted | | | | | | | |
| 4676858 | AREND, ROGER | Redacted | | | | | | | |
| 4324566 | ARENDER, BRANDON L | Redacted | | | | | | | |
| 4699322 | ARENDS, BEULLAH | Redacted | | | | | | | |
| 4364050 | ARENDS, BRENDA J | Redacted | | | | | | | |
| 4765103 | ARENDS, DONALD | Redacted | | | | | | | |
| 4514091 | ARENDS, HELEN | Redacted | | | | | | | |
| 4283106 | ARENDS, ROBERT L | Redacted | | | | | | | |
| 4175610 | ARENDSE, GERALD | Redacted | | | | | | | |
| 4365003 | ARENDT, AARON M | Redacted | | | | | | | |
| 4649723 | ARENDT, DEBBIE | Redacted | | | | | | | |
| 4601758 | ARENDT, DIANE | Redacted | | | | | | | |
| 5537798 | ARENEZ RHONDA | 443 ASHLAND DRIVE | | | | HOUMA | LA | 70363 | |
| 4409646 | ARENIVAR, SUGEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 602 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372724 | ARENIVAS, ARTURO E | Redacted | | | | | | | |
| 4409440 | ARENS, CHRISTOPHER | Redacted | | | | | | | |
| 4600292 | ARENS, BRAD G | Redacted | | | | | | | |
| 4622657 | ARENS, DANIEL | Redacted | | | | | | | |
| 4408641 | ARENS, JEANETTE L | Redacted | | | | | | | |
| 4194916 | ARENS, YAA | Redacted | | | | | | | |
| 4211554 | ARENSON, JENNA M | Redacted | | | | | | | |
| 5819607 | Arent Fox LLP (f/k/a Posternak Blankstein & Lund LLP) | P.O. Box 644672 | | | | Pittsburgh | PA | 15264-4672 | |
| 4549219 | ARENTS, MARK R | Redacted | | | | | | | |
| 4476070 | ARENTZEN, DANIELLA | Redacted | | | | | | | |
| 4283222 | ARENZ, RACHAEL M | Redacted | | | | | | | |
| 4705915 | ARENZANA, MARINO | Redacted | | | | | | | |
| 4179318 | AREOLA, LAURENCE | Redacted | | | | | | | |
| 4588013 | AREOLA, MELECIO | Redacted | | | | | | | |
| 4685366 | AREOLA, ROSENDO | Redacted | | | | | | | |
| 4832013 | AREOSTATICO, RICHARD | Redacted | | | | | | | |
| 4499882 | ARES, GLADIANNE M | Redacted | | | | | | | |
| 4298483 | ARES, KHENEAHM | Redacted | | | | | | | |
| 4352169 | ARES, MARIA | Redacted | | | | | | | |
| 4221847 | ARESTI, ROBERT L | Redacted | | | | | | | |
| 4496399 | ARESTIGUETA, OMAYRA | Redacted | | | | | | | |
| 4812283 | Aresty, Pat | Redacted | | | | | | | |
| 4805889 | ARETT SALES CORP | 9285 COMMERCE HWY | | | | PENNSAUKEN | NJ | 08110 | |
| 4883339 | ARETT SALES CORP | P O BOX 8500 S 41720 | | | | PHILADELPHIA | PA | 19178 | |
| 4470938 | ARETTA, ROBERT R | Redacted | | | | | | | |
| 4243587 | ARETZ, AUSTIN F | Redacted | | | | | | | |
| 4165724 | AREVALO DE CASTILLO, MARIA L | Redacted | | | | | | | |
| 4427378 | AREVALO HENRIQUEZ, MADELYN | Redacted | | | | | | | |
| 4207622 | AREVALO SAENZ, MONICA A A | Redacted | | | | | | | |
| 4171753 | AREVALO VEGA, IRIDIAN G | Redacted | | | | | | | |
| 4644498 | AREVALO, ALFREDO | Redacted | | | | | | | |
| 4198210 | AREVALO, ANA KAREN | Redacted | | | | | | | |
| 4793406 | Arevalo, Andrei | Redacted | | | | | | | |
| 4396368 | AREVALO, ANGELITA | Redacted | | | | | | | |
| 4391645 | AREVALO, ASAEL | Redacted | | | | | | | |
| 4196990 | AREVALO, BEATRIZ | Redacted | | | | | | | |
| 4156182 | AREVALO, CARLOS | Redacted | | | | | | | |
| 4190660 | AREVALO, CARMEN | Redacted | | | | | | | |
| 4667087 | AREVALO, CLEVER | Redacted | | | | | | | |
| 4207304 | AREVALO, CRYSTAL | Redacted | | | | | | | |
| 4214183 | AREVALO, CYANN | Redacted | | | | | | | |
| 4188208 | AREVALO, DAN | Redacted | | | | | | | |
| 4613337 | AREVALO, DORIAN | Redacted | | | | | | | |
| 4421768 | AREVALO, DORIS | Redacted | | | | | | | |
| 4720311 | AREVALO, EDWARDO | Redacted | | | | | | | |
| 4594936 | AREVALO, EFRAIN V | Redacted | | | | | | | |
| 4221299 | AREVALO, ELISA J | Redacted | | | | | | | |
| 4197899 | AREVALO, ELSY | Redacted | | | | | | | |
| 4174181 | AREVALO, ELVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332972 | AREVALO, ELVIS | Redacted | | | | | | | |
| 4664360 | AREVALO, EMMA | Redacted | | | | | | | |
| 4329432 | AREVALO, ERICA | Redacted | | | | | | | |
| 4441090 | AREVALO, ERIKA | Redacted | | | | | | | |
| 4207767 | AREVALO, ERNESTO G | Redacted | | | | | | | |
| 4423003 | AREVALO, FAUSTO R | Redacted | | | | | | | |
| 4280519 | AREVALO, FAVIOLA | Redacted | | | | | | | |
| 4189679 | AREVALO, HENRY C | Redacted | | | | | | | |
| 4179940 | AREVALO, HENRY R | Redacted | | | | | | | |
| 4176036 | AREVALO, IVETTE | Redacted | | | | | | | |
| 4438800 | AREVALO, JACK R | Redacted | | | | | | | |
| 4285187 | AREVALO, JENNIFER L | Redacted | | | | | | | |
| 4434826 | AREVALO, JENNIFER M | Redacted | | | | | | | |
| 4184820 | AREVALO, JEREMIAH | Redacted | | | | | | | |
| 4408195 | AREVALO, JHEHOVANNY A | Redacted | | | | | | | |
| 4771503 | AREVALO, JOSE | Redacted | | | | | | | |
| 4706385 | AREVALO, JOSE | Redacted | | | | | | | |
| 4339534 | AREVALO, JOSELINE | Redacted | | | | | | | |
| 4385682 | AREVALO, JOSSELINE | Redacted | | | | | | | |
| 4547065 | AREVALO, JUAN R | Redacted | | | | | | | |
| 4506654 | AREVALO, KARLA N | Redacted | | | | | | | |
| 4332181 | AREVALO, KEVIN N | Redacted | | | | | | | |
| 4168459 | AREVALO, LAURA | Redacted | | | | | | | |
| 4465405 | AREVALO, MARCIA | Redacted | | | | | | | |
| 4162491 | AREVALO, MARIA H | Redacted | | | | | | | |
| 4215261 | AREVALO, MARLYN | Redacted | | | | | | | |
| 4167737 | AREVALO, MICHAEL | Redacted | | | | | | | |
| 4544592 | AREVALO, NATALIA | Redacted | | | | | | | |
| 4624287 | AREVALO, RAFAEL | Redacted | | | | | | | |
| 4742947 | AREVALO, RICARDO | Redacted | | | | | | | |
| 4165725 | AREVALO, RICHARD A | Redacted | | | | | | | |
| 4168567 | AREVALO, RUBIELA | Redacted | | | | | | | |
| 4657972 | AREVALO, SALVADOR | Redacted | | | | | | | |
| 4168755 | AREVALO, SARA | Redacted | | | | | | | |
| 4195892 | AREVALO, SUSSAN | Redacted | | | | | | | |
| 4546646 | AREVALO, VANESSA Y | Redacted | | | | | | | |
| 4200779 | AREVALO, ZOILA E | Redacted | | | | | | | |
| 4740684 | AREVALO-CASTRENCE, GRACE | Redacted | | | | | | | |
| 4271987 | AREVALO-PERRY, BAILEY | Redacted | | | | | | | |
| 4215303 | AREVALOS, ALMA R | Redacted | | | | | | | |
| 4540986 | AREVALOS, SHEILA M | Redacted | | | | | | | |
| 4546873 | AREVALOS, TIVIANA | Redacted | | | | | | | |
| 4581670 | AREY, KATIE | Redacted | | | | | | | |
| 4560475 | AREY, WILLOW | Redacted | | | | | | | |
| 4862768 | AREYOUGAME.COM | 2030 HARRISON ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4432468 | AREZZO, MARK | Redacted | | | | | | | |
| 4800302 | ARF GROCERS LLS | DBA MIDWEST JEWELRY AND APPARELS | 11830 QUIVIRA RD | | | OVERLAND PARK | KS | 66210 | |
| 4389874 | ARFAOUI, SLIMENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635043 | ARFINENGO, DANTE | Redacted | | | | | | | |
| 4569965 | ARFMAN, DALTON E | Redacted | | | | | | | |
| 4359172 | ARFORD, JONATHON | Redacted | | | | | | | |
| 4858521 | ARG MANUFACTURING INC | 1050 BETHLEHEM PIKE | | | | NORTH WALES | PA | 19454 | |
| 4309363 | ARGABRIGHT, RYAN D | Redacted | | | | | | | |
| 4797361 | ARGAM MATOUSIYAN | DBA NATIONWIDEDISTRIBUTOR | 465 E TUJUNGA AVE | | | BURBANK | CA | 91501 | |
| 4752569 | ARGANO, EILEEN | Redacted | | | | | | | |
| 4345743 | ARGAW, BIREDA B | Redacted | | | | | | | |
| 4437359 | ARGAY, MELISSA ANN | Redacted | | | | | | | |
| 4404266 | ARGAYOSO, NINA A | Redacted | | | | | | | |
| 4152956 | ARGEL, BRANDI | Redacted | | | | | | | |
| 4617174 | ARGEL, BRIAN | Redacted | | | | | | | |
| 5537839 | ARGENA HOLLIS | 2328 CHATFIELD DTIVE | | | | LAS VEGAS | NV | 89128 | |
| 4395145 | ARGENAL, VERA L | Redacted | | | | | | | |
| 4721582 | ARGENBRIGHT, DAWN | Redacted | | | | | | | |
| 4213262 | ARGENBRIGHT, RONALD | Redacted | | | | | | | |
| 4578352 | ARGENT, AVERY M | Redacted | | | | | | | |
| 4795141 | ARGENTINA MOISE | DBA ROVER STORE | 4307 HENNINGER CT | | | CHANTILLY | VA | 20151 | |
| 4700695 | ARGENTINO, CYNTHIA | Redacted | | | | | | | |
| 4403333 | ARGENTINO, DEBRA | Redacted | | | | | | | |
| 4574030 | ARGENZIO, JAMES | Redacted | | | | | | | |
| 4574507 | ARGENZIO, KIM | Redacted | | | | | | | |
| 4467376 | ARGETSINGER, JUDY | Redacted | | | | | | | |
| 4581797 | ARGHIRA, DELIA | Redacted | | | | | | | |
| 4419321 | ARGILAGOS, SAMANTHA | Redacted | | | | | | | |
| 4832014 | ARGIMON, ANA | Redacted | | | | | | | |
| 4796309 | ARGIN GERIGORIAN | DBA JERANAMO | 4509 EAGLE ROCK BLVD #A | | | LOS ANGELES | CA | 90041 | |
| 4281803 | ARGIRIS, PATRICIA | Redacted | | | | | | | |
| 4404985 | ARGITIS, FROSO | Redacted | | | | | | | |
| 4812284 | Argo Construction, Inc | Redacted | | | | | | | |
| 5793892 | Argo Re Ltd. | Argo House 110 Pitts Bay Road | | | | Pembroke | | HM 08 | Bermuda |
| 4778210 | Argo Re Ltd. | Attn: Donita Stevens | Argo Re | Argo House 110 Pitts Bay Road | | Pembroke | HM | 08 | Bermuda |
| 4887657 | ARGO TEA INC | SEARS STORE 1200 | 16 W RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 4548784 | ARGO, CAROLINA | Redacted | | | | | | | |
| 4738389 | ARGO, FRANCES | Redacted | | | | | | | |
| 4238049 | ARGO, JEFFREY W | Redacted | | | | | | | |
| 4735007 | ARGO, JERRY | Redacted | | | | | | | |
| 4227802 | ARGO, LISA D | Redacted | | | | | | | |
| 4514006 | ARGO, WUBINESH U | Redacted | | | | | | | |
| 4825066 | ARGOKUMARA SA DE CV | Redacted | | | | | | | |
| 4204351 | ARGOMANIZ, DESTINEE A | Redacted | | | | | | | |
| 5789620 | ARGON HOTELS PVT. LTD. | MUKUND KARPE/ANIL TRIPATHI | KHARADI MUNDHWA BYPASS ROAD | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5832944 | Argonaut Insurance Company | Argo Surety | Attn: Robert G. Lavitt, Esq. | P.O. Box 469011 | | San Antonio | TX | 78246 | |
| 5832944 | Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Esq. | 200 Liberty Street | | New York | NY | 10281 | |
| 4330939 | ARGOTE, CIMAR A | Redacted | | | | | | | |
| 4732354 | ARGOTSINGER, RON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542879 | ARGOTTI, GIOVANNI G | Redacted | | | | | | | |
| 4471271 | ARGRO, KEYONNA | Redacted | | | | | | | |
| 4665354 | ARGUDIN, GINETTE | Redacted | | | | | | | |
| 4825067 | ARGUE CUSTOM HOMES | Redacted | | | | | | | |
| 4723514 | ARGUE, DOUGLAS W | Redacted | | | | | | | |
| 4167314 | ARGUELLES R, LORENA E | Redacted | | | | | | | |
| 4775691 | ARGUELLES, ADRIAN | Redacted | | | | | | | |
| 4751729 | ARGUELLES, ARNOLD | Redacted | | | | | | | |
| 4180520 | ARGUELLES, DAVID | Redacted | | | | | | | |
| 4179478 | ARGUELLES, EVANGELINE B | Redacted | | | | | | | |
| 4722643 | ARGUELLES, JOSE | Redacted | | | | | | | |
| 4321997 | ARGUELLES, JULIA | Redacted | | | | | | | |
| 4534502 | ARGUELLES, LUCERO | Redacted | | | | | | | |
| 4168571 | ARGUELLES, MERCEDES | Redacted | | | | | | | |
| 4192239 | ARGUELLES, RACHAEL | Redacted | | | | | | | |
| 4202443 | ARGUELLO RAMOS, JEANETTE | Redacted | | | | | | | |
| 4568789 | ARGUELLO, AILYNNE Y | Redacted | | | | | | | |
| 4408770 | ARGUELLO, AMALIA | Redacted | | | | | | | |
| 4165827 | ARGUELLO, ANGELICA | Redacted | | | | | | | |
| 4411979 | ARGUELLO, ANNISSA | Redacted | | | | | | | |
| 4184347 | ARGUELLO, BIANCA | Redacted | | | | | | | |
| 4410023 | ARGUELLO, BRITTANY R | Redacted | | | | | | | |
| 4290414 | ARGUELLO, DARWIN | Redacted | | | | | | | |
| 4188091 | ARGUELLO, DAVID | Redacted | | | | | | | |
| 4408918 | ARGUELLO, DAWNRAE | Redacted | | | | | | | |
| 4618738 | ARGUELLO, DEANA | Redacted | | | | | | | |
| 4346225 | ARGUELLO, DELIA | Redacted | | | | | | | |
| 4542555 | ARGUELLO, EDUARDO L | Redacted | | | | | | | |
| 4587209 | ARGUELLO, ELOY | Redacted | | | | | | | |
| 4698402 | ARGUELLO, ERIKA | Redacted | | | | | | | |
| 4208727 | ARGUELLO, GABINO | Redacted | | | | | | | |
| 4219829 | ARGUELLO, GAYLENE | Redacted | | | | | | | |
| 4412275 | ARGUELLO, GERALDINE | Redacted | | | | | | | |
| 4750373 | ARGUELLO, GUSTAVO | Redacted | | | | | | | |
| 4614195 | ARGUELLO, JULIO | Redacted | | | | | | | |
| 4236983 | ARGUELLO, KAREN G | Redacted | | | | | | | |
| 4832015 | ARGUELLO, LUIS JR. | Redacted | | | | | | | |
| 4302188 | ARGUELLO, MARIELA | Redacted | | | | | | | |
| 4176503 | ARGUELLO, MARTHA | Redacted | | | | | | | |
| 4745120 | ARGUELLO, MARY J. | Redacted | | | | | | | |
| 4547770 | ARGUELLO, MERCEDES | Redacted | | | | | | | |
| 4284686 | ARGUELLO, NORMA J | Redacted | | | | | | | |
| 4250538 | ARGUELLO, OSCAR A | Redacted | | | | | | | |
| 4290383 | ARGUELLO, SEBASTIAN M | Redacted | | | | | | | |
| 4514158 | ARGUELLO, SEFERINA | Redacted | | | | | | | |
| 4217815 | ARGUELLO, STEPHANIE J | Redacted | | | | | | | |
| 4337428 | ARGUETA GUTIERREZ, FLOR N | Redacted | | | | | | | |
| 4441406 | ARGUETA MARTINEZ, EMELI | Redacted | | | | | | | |
| 4340207 | ARGUETA ORELLANA, ANGEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553053 | ARGUETA VASQUEZ, EVELIN | Redacted | | | | | | | |
| 4559832 | ARGUETA VEGA, LUIZ | Redacted | | | | | | | |
| 4444066 | ARGUETA, ALEJANDRO | Redacted | | | | | | | |
| 4614679 | ARGUETA, CARLOS | Redacted | | | | | | | |
| 4181140 | ARGUETA, CESAR | Redacted | | | | | | | |
| 4152044 | ARGUETA, CHRISURIEL | Redacted | | | | | | | |
| 4342533 | ARGUETA, EDWIN S | Redacted | | | | | | | |
| 4191379 | ARGUETA, ERWINA | Redacted | | | | | | | |
| 4213981 | ARGUETA, FABYAN A | Redacted | | | | | | | |
| 4212182 | ARGUETA, GUADALUPE | Redacted | | | | | | | |
| 4286388 | ARGUETA, JACQUELINE E | Redacted | | | | | | | |
| 4423168 | ARGUETA, JAIME | Redacted | | | | | | | |
| 4539456 | ARGUETA, JEFFREY S | Redacted | | | | | | | |
| 4396641 | ARGUETA, JESSICA | Redacted | | | | | | | |
| 4540412 | ARGUETA, JESSICA L | Redacted | | | | | | | |
| 4150614 | ARGUETA, JOCELINE A | Redacted | | | | | | | |
| 4180239 | ARGUETA, JOHNNY | Redacted | | | | | | | |
| 4660424 | ARGUETA, JONATHAN | Redacted | | | | | | | |
| 4669828 | ARGUETA, JOSE | Redacted | | | | | | | |
| 4407855 | ARGUETA, KARINA | Redacted | | | | | | | |
| 4515983 | ARGUETA, LINDA | Redacted | | | | | | | |
| 4287937 | ARGUETA, LIZETTE | Redacted | | | | | | | |
| 4683287 | ARGUETA, LORENA | Redacted | | | | | | | |
| 4588583 | ARGUETA, MARIA | Redacted | | | | | | | |
| 4558875 | ARGUETA, MARIA C | Redacted | | | | | | | |
| 4188192 | ARGUETA, MAYDA | Redacted | | | | | | | |
| 4406372 | ARGUETA, MICHAEL | Redacted | | | | | | | |
| 4187216 | ARGUETA, ODALI I | Redacted | | | | | | | |
| 4633563 | ARGUETA, ROSA | Redacted | | | | | | | |
| 4284510 | ARGUETA, RUBEN | Redacted | | | | | | | |
| 4406507 | ARGUETA, SAMANTHA | Redacted | | | | | | | |
| 4495064 | ARGUETA, SELENA S | Redacted | | | | | | | |
| 4750665 | ARGUETA, SHERRY | Redacted | | | | | | | |
| 4206400 | ARGUETA, TALY | Redacted | | | | | | | |
| 4555976 | ARGUETA, TRIXIE | Redacted | | | | | | | |
| 4533259 | ARGUETA, VICTOR J | Redacted | | | | | | | |
| 4338478 | ARGUETA, YULIZA | Redacted | | | | | | | |
| 4287097 | ARGUETA, YVETTE | Redacted | | | | | | | |
| 4391910 | ARGUETA-LOPEZ, ALONDRA | Redacted | | | | | | | |
| 4774903 | ARGUETA-SOSA, JOSE | Redacted | | | | | | | |
| 4544379 | ARGUMEDO, JACKUELINE | Redacted | | | | | | | |
| 4176159 | ARGUMEDO, JULISSA J | Redacted | | | | | | | |
| 4167255 | ARGUMEDO, MERCY A | Redacted | | | | | | | |
| 4772524 | ARGUMEDO, REINA | Redacted | | | | | | | |
| 4853252 | ARGUS HEALTH SYSTEMS aka DST Count | Redacted | | | | | | | |
| 4879415 | ARGUS LEADER | MULTIMEDIA HOLDINGS INC | P O BOX 677349 | | | DALLAS | TX | 75267 | |
| 4832016 | ARGUS, BALLARD & SARAH | Redacted | | | | | | | |
| 4882770 | ARGYLE WELDING SUPPLY INC | P O BOX 6889 | | | | ALBUQUERQUE | NM | 87197 | |
| 4812285 | Argyris Adrian | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584444 | ARGYROS, CHRIS | Redacted | | | | | | | |
| 4295169 | ARHAB, YOUCEF | Redacted | | | | | | | |
| 4669927 | ARHOLEKAS, NIKOLAOS | Redacted | | | | | | | |
| 4804674 | ARI FRANKEL | DBA SALON AND BEAUTY SHOP | 463 LIVINGSTON ST 102-9 | | | NORWOOD | NJ | 07648 | |
| 4866674 | ARI MERKIN LLC | 3890 N 40TH AVE | | | | HOLLYWOOD | CA | 33021 | |
| 4796503 | ARI ZANDMAN-ZEMAN | DBA FUNCTIONAL FITNESS OUTLET | 8916 HARGIS ST | | | LOS ANGELES | CA | 90034 | |
| 4702103 | ARI, AUSETENAUNGKH | Redacted | | | | | | | |
| 4885866 | ARIA CHILD | REBECCA OLLES, SETH ESTES | TWO CHINACHEM EXCHANGE SQUARE | 338 KINGS RD,STE01,20F,NORTH POINT | | HONGKONG | | | HONG KONG |
| 4832017 | ARIA DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4802594 | ARIA MOMENI | DBA HOMEBRANDSUSA | 193 PARK AVE | | | EAST RUTHERFORD | NJ | 07073 | |
| 4803792 | ARIA STARR BEAUTY INC | DBA ARIA STARR BEAUTY | 14063 COMFORT COVE LN | | | CORONA | CA | 92880 | |
| 4711900 | ARIA, ANA | Redacted | | | | | | | |
| 4558097 | ARIA, HASEEBULLAH | Redacted | | | | | | | |
| 4552275 | ARIA, MOHAMMAD | Redacted | | | | | | | |
| 4380812 | ARIA, STEFANIE S | Redacted | | | | | | | |
| 4802717 | ARIADNA ARNOLD | DBA INDULGE BEAUTY BOUTIQUE | 18172 SW PRAIRIE RIDGE RD | | | ROSE HILL | KS | 67133 | |
| 5537880 | ARIANA GARMENDIA | 11 WEYBOSSETT | | | | FRAMINGHAM | MA | 01702 | |
| 5537886 | ARIANA JONES | 49 HILL VALLEY DR | | | | BUFFALO | NY | 14086 | |
| 5537890 | ARIANA REYES | 32 SIMS RD | | | | EDISON | NJ | 08817 | |
| 4849654 | ARIANNA SUBER | 1505 E CLIVEDEN ST | | | | Philadelphia | PA | 19150 | |
| 4742907 | ARIAS  DE TORRES, MARIA | Redacted | | | | | | | |
| 4329198 | ARIAS ALFARO, ELIZABETH J | Redacted | | | | | | | |
| 4734750 | ARIAS ESPADAS, MARIA | Redacted | | | | | | | |
| 4668593 | ARIAS FUENTES, CRISTINA | Redacted | | | | | | | |
| 4499221 | ARIAS PENA, ALADINERYS | Redacted | | | | | | | |
| 4503423 | ARIAS PENA, LISBETH | Redacted | | | | | | | |
| 4208061 | ARIAS PEREZ, PALOMA | Redacted | | | | | | | |
| 4172943 | ARIAS REYES, LEO | Redacted | | | | | | | |
| 4176559 | ARIAS RODRIGUEZ, PERLA M | Redacted | | | | | | | |
| 4757445 | ARIAS, ADELAIDA | Redacted | | | | | | | |
| 4403290 | ARIAS, ADOLFO D | Redacted | | | | | | | |
| 4395943 | ARIAS, ADRIAN | Redacted | | | | | | | |
| 4199027 | ARIAS, ALEJANDRO | Redacted | | | | | | | |
| 4591723 | ARIAS, ALEJANDRO | Redacted | | | | | | | |
| 4168088 | ARIAS, ALFREDO | Redacted | | | | | | | |
| 4409013 | ARIAS, ALMA | Redacted | | | | | | | |
| 4244243 | ARIAS, AMANDA E | Redacted | | | | | | | |
| 4724266 | ARIAS, ANA | Redacted | | | | | | | |
| 4730400 | ARIAS, ANA | Redacted | | | | | | | |
| 4615747 | ARIAS, ANA | Redacted | | | | | | | |
| 4173862 | ARIAS, ANA | Redacted | | | | | | | |
| 4294966 | ARIAS, ANGELO L | Redacted | | | | | | | |
| 4157138 | ARIAS, ANNA | Redacted | | | | | | | |
| 4380669 | ARIAS, ANNALISA | Redacted | | | | | | | |
| 4191488 | ARIAS, ANTONIO R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160430 | ARIAS, ASHLEE N | Redacted | | | | | | | |
| 4167481 | ARIAS, ASHLEY | Redacted | | | | | | | |
| 4655427 | ARIAS, BESSY | Redacted | | | | | | | |
| 4177235 | ARIAS, BIANCA | Redacted | | | | | | | |
| 4522863 | ARIAS, BRENDA | Redacted | | | | | | | |
| 4397431 | ARIAS, BYBYANA | Redacted | | | | | | | |
| 4402783 | ARIAS, CAMILLA | Redacted | | | | | | | |
| 4674584 | ARIAS, CARLOS | Redacted | | | | | | | |
| 4202026 | ARIAS, CESAR | Redacted | | | | | | | |
| 4479409 | ARIAS, CHRISTIE M | Redacted | | | | | | | |
| 4175793 | ARIAS, CINDY | Redacted | | | | | | | |
| 4403176 | ARIAS, CRISTIAN R | Redacted | | | | | | | |
| 4400626 | ARIAS, CRISTINA | Redacted | | | | | | | |
| 4155340 | ARIAS, CRISTOBAL | Redacted | | | | | | | |
| 4189109 | ARIAS, DAISY J | Redacted | | | | | | | |
| 4495962 | ARIAS, DAMARIS | Redacted | | | | | | | |
| 4186478 | ARIAS, DANNY J | Redacted | | | | | | | |
| 4192145 | ARIAS, DENISE A | Redacted | | | | | | | |
| 4505529 | ARIAS, DENNYS | Redacted | | | | | | | |
| 4478659 | ARIAS, DIANA | Redacted | | | | | | | |
| 4208446 | ARIAS, DOMINIC | Redacted | | | | | | | |
| 4172594 | ARIAS, DONNA J | Redacted | | | | | | | |
| 4171420 | ARIAS, EDUARDO | Redacted | | | | | | | |
| 4204997 | ARIAS, EFREN | Redacted | | | | | | | |
| 4224891 | ARIAS, EILEEN | Redacted | | | | | | | |
| 4856509 | ARIAS, ELIZABETH | Redacted | | | | | | | |
| 4423982 | ARIAS, EMELY G | Redacted | | | | | | | |
| 4605659 | ARIAS, ERNESTO | Redacted | | | | | | | |
| 4246535 | ARIAS, ERNESTO | Redacted | | | | | | | |
| 4312785 | ARIAS, FERNANDA | Redacted | | | | | | | |
| 4197569 | ARIAS, FRANK N | Redacted | | | | | | | |
| 4832018 | ARIAS, FREDY | Redacted | | | | | | | |
| 4174174 | ARIAS, GERARDO | Redacted | | | | | | | |
| 4210144 | ARIAS, HECTOR | Redacted | | | | | | | |
| 4674925 | ARIAS, HECTOR | Redacted | | | | | | | |
| 4153980 | ARIAS, HILDA | Redacted | | | | | | | |
| 4426454 | ARIAS, IRINA | Redacted | | | | | | | |
| 4529145 | ARIAS, ISRAEL A | Redacted | | | | | | | |
| 4441386 | ARIAS, JAQUELINE | Redacted | | | | | | | |
| 4184372 | ARIAS, JAVIER | Redacted | | | | | | | |
| 4407863 | ARIAS, JENEFFER M | Redacted | | | | | | | |
| 4183124 | ARIAS, JOE A | Redacted | | | | | | | |
| 4538075 | ARIAS, JOHNNY | Redacted | | | | | | | |
| 4178240 | ARIAS, JOSE A | Redacted | | | | | | | |
| 4212145 | ARIAS, JUAN | Redacted | | | | | | | |
| 4336702 | ARIAS, JUAN F | Redacted | | | | | | | |
| 4186036 | ARIAS, JUSTIN | Redacted | | | | | | | |
| 4432524 | ARIAS, KAILEY | Redacted | | | | | | | |
| 4248407 | ARIAS, KATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249122 | ARIAS, KEVIN | Redacted | | | | | | | |
| 4437073 | ARIAS, LEIDY D | Redacted | | | | | | | |
| 4604752 | ARIAS, LILLIAN | Redacted | | | | | | | |
| 4175558 | ARIAS, LINDA | Redacted | | | | | | | |
| 4565835 | ARIAS, LUIS E | Redacted | | | | | | | |
| 4286789 | ARIAS, LUIS M | Redacted | | | | | | | |
| 4329645 | ARIAS, LUZ | Redacted | | | | | | | |
| 4471331 | ARIAS, LUZ C | Redacted | | | | | | | |
| 4165828 | ARIAS, MANNY | Redacted | | | | | | | |
| 4292883 | ARIAS, MARCO A | Redacted | | | | | | | |
| 4670318 | ARIAS, MARIA I | Redacted | | | | | | | |
| 4400054 | ARIAS, MARIAH | Redacted | | | | | | | |
| 4240383 | ARIAS, MARLEY | Redacted | | | | | | | |
| 4759876 | ARIAS, MARTHA | Redacted | | | | | | | |
| 4637567 | ARIAS, MARY | Redacted | | | | | | | |
| 4207149 | ARIAS, MAYRA G | Redacted | | | | | | | |
| 4221003 | ARIAS, MELANIE | Redacted | | | | | | | |
| 4169522 | ARIAS, MELISSA | Redacted | | | | | | | |
| 4336911 | ARIAS, MERY | Redacted | | | | | | | |
| 4212684 | ARIAS, MIRANDA H | Redacted | | | | | | | |
| 4214806 | ARIAS, MOISES | Redacted | | | | | | | |
| 4245637 | ARIAS, NANCY | Redacted | | | | | | | |
| 4255369 | ARIAS, NARJARA | Redacted | | | | | | | |
| 4295622 | ARIAS, NENETZY | Redacted | | | | | | | |
| 4691693 | ARIAS, ORLANDO | Redacted | | | | | | | |
| 4243264 | ARIAS, OTREBOR | Redacted | | | | | | | |
| 4437261 | ARIAS, PAMELA | Redacted | | | | | | | |
| 4718883 | ARIAS, PATRICIA | Redacted | | | | | | | |
| 4490456 | ARIAS, PRISCILA | Redacted | | | | | | | |
| 4177268 | ARIAS, RAMONA T | Redacted | | | | | | | |
| 4328139 | ARIAS, RAULINA O | Redacted | | | | | | | |
| 4722229 | ARIAS, RIGOBERTO | Redacted | | | | | | | |
| 4411021 | ARIAS, RUTH N | Redacted | | | | | | | |
| 4542319 | ARIAS, SAMANTHA | Redacted | | | | | | | |
| 4160367 | ARIAS, SANDRA G | Redacted | | | | | | | |
| 4421949 | ARIAS, SEBASTIAN | Redacted | | | | | | | |
| 4433236 | ARIAS, SHANTI L | Redacted | | | | | | | |
| 4199615 | ARIAS, STEVEN | Redacted | | | | | | | |
| 4652050 | ARIAS, SUSAN | Redacted | | | | | | | |
| 4210926 | ARIAS, TERESA | Redacted | | | | | | | |
| 4729638 | ARIAS, THOMAS S | Redacted | | | | | | | |
| 4719828 | ARIAS, WILL | Redacted | | | | | | | |
| 4191945 | ARIAS, YARISSA N | Redacted | | | | | | | |
| 4547542 | ARIAS, YUNISDELSIS | Redacted | | | | | | | |
| 4516275 | ARIAS, ZACHARY A | Redacted | | | | | | | |
| 4201724 | ARIAS-CHAIDEZ, ZAIRA | Redacted | | | | | | | |
| 4465474 | ARIAS-MONTERO, GEORGE I | Redacted | | | | | | | |
| 4754376 | ARIATE, NORMA | Redacted | | | | | | | |
| 4777242 | ARIAZ, LARRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794542 | ARIBA INC | 3420 Hillview Ave | BLDG 3 | | | PALO ALTO | CA | 94304 | |
| 5789929 | ARIBA INC | GREG BENNETT, LEGAL CONTRACTS | 3420 HILLVIEW AVE | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 5789928 | ARIBA INC | LANDON EDMOND, GEN COUNSEL | PO BOX 642962 | | | PITTSBURGH | PA | 15264 | |
| 5794543 | ARIBA INC | PO BOX 642962 | | | | PITTSBURGH | PA | 15264 | |
| 5794544 | ARIBA INC-545962 | 3420 Hillview Ave, Bldg 3 | | | | Palo Alto | CA | 94304 | |
| 5789930 | ARIBA INC-545962 | ARIBA, INC. | 3420 HILLVIEW AVE, BLDG 3 | | | PALO ALTO | CA | 94304 | |
| 5789931 | ARIBA TEST SUPPLIER | 3420 HILLVIEW AVE | BUILDING 3 | | | PALO ALTO | CA | 94304 | |
| 5794545 | Ariba Test Supplier | 501 E Depot St | | | | Fremont | ID | 46737 | |
| 5789144 | ARIBA TEST SUPPLIER | GREG BENNETT, LEGAL CONTRACTS | 3420 Hillview Ave | BLDG 3 | | PALO ALTO | CA | 94304 | |
| 5794546 | Ariba Test Supplier | PO Box 4468 | | | | Portland | OR | 97208 | |
| 4177077 | ARIBUABO, RAFAEL M | Redacted | | | | | | | |
| 4571028 | ARIBUK, SHAQUIL | Redacted | | | | | | | |
| 4735471 | ARICAYOS HERNANDEZ, SESILY | Redacted | | | | | | | |
| 4256819 | ARICE, JUSTIN L | Redacted | | | | | | | |
| 4548624 | ARICEAGA, LEHI | Redacted | | | | | | | |
| 4797818 | ARICO LLC | 788 COLUMBUS AVE 3P | | | | NEW YORK | NY | 10025 | |
| 4859107 | ARICO PLUMBING INC | 115 E PLATA ST | | | | TUCSON | AZ | 85705 | |
| 4219537 | ARICO, KYLE C | Redacted | | | | | | | |
| 4726937 | ARICO, TEENA | Redacted | | | | | | | |
| 4480596 | ARIDA, CALLISTA | Redacted | | | | | | | |
| 4627120 | ARIDA, GUSTAVO | Redacted | | | | | | | |
| 4735829 | ARIDA, PETER A | Redacted | | | | | | | |
| 4804087 | ARIE GAD | DBA AMERICANELECTRICCO | 20210 NE 15TH CT | | | MIAMI | FL | 33179 | |
| 4244047 | ARIE, AMANDA I | Redacted | | | | | | | |
| 4206441 | ARIE, CHAD | Redacted | | | | | | | |
| 5537951 | ARIEL BAIR | 9543 MILL CREEK HOLLOW RD | | | | MILL CREEK | PA | 17060 | |
| 4779654 | Ari-El Enterprises | 29355 Northwestern Hwy | Suite 301 | | | Southfield | MI | 48034 | |
| 4848350 | ARIEL SOTO | 87 LUDWIG LN | | | | Staten Island | NY | 10303 | |
| 5537985 | ARIEL WATTS | 1512 MARINE | | | | SOUTH BEND | IN | 46613 | |
| 4865240 | ARIELA AND ASSOCIATES INTL LLC | 301 S MARGARETTA ST | | | | SCHUYLKILL HAVEN | PA | 17972 | |
| 5537998 | ARIEN PIERRE | 20904 ZION RD | | | | GAITHERSBURG | MD | 20882 | |
| 4886281 | ARIES INSTALL LLC | RON BARNINGHAM | 486 NORTH 850 EAST | | | LAYTON | UT | 84041 | |
| 4198083 | ARIETTA, SABRINA | Redacted | | | | | | | |
| 4589778 | ARIETTA, STEVEN | Redacted | | | | | | | |
| 4812286 | ARIF & CRISTEN FAZAL | Redacted | | | | | | | |
| 4812287 | ARIF MASKATIA | Redacted | | | | | | | |
| 4530938 | ARIF, ASRA | Redacted | | | | | | | |
| 4282432 | ARIF, DARECIA A | Redacted | | | | | | | |
| 4286820 | ARIF, RUBINA | Redacted | | | | | | | |
| 4440819 | ARIF, SAJIDA | Redacted | | | | | | | |
| 4289317 | ARIFIN, YANTI | Redacted | | | | | | | |
| 4452029 | ARIGONI, CHASITY | Redacted | | | | | | | |
| 4812288 | ARIHANT JAIN | Redacted | | | | | | | |
| 4306433 | ARIHOOD, MARGARET | Redacted | | | | | | | |
| 4288890 | ARIKKALA, RAMYA | Redacted | | | | | | | |
| 4328458 | ARILLOTTA, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156990 | ARIMBORGO, PATRICIA J | Redacted | | | | | | | |
| 4418091 | ARIMENTO, LISA E | Redacted | | | | | | | |
| 4498144 | ARIMONT, YAHAIRA | Redacted | | | | | | | |
| 5538005 | ARIN HARRIS | 2708 WAYMEN PALMER DR | | | | TOLEDO | OH | 43607 | |
| 4825068 | ARIN, DOROTHEA | Redacted | | | | | | | |
| 4812289 | ARINDAM CHATTERJEE | Redacted | | | | | | | |
| 4513146 | ARINI, REBECCA L | Redacted | | | | | | | |
| 4434376 | ARIOLA, ALLISON R | Redacted | | | | | | | |
| 4577831 | ARIOLA, LOGAN M | Redacted | | | | | | | |
| 4737325 | ARIOLA, NANCY M. | Redacted | | | | | | | |
| 4270931 | ARIOS, NENA | Redacted | | | | | | | |
| 4646667 | ARIPOV, AVAZ | Redacted | | | | | | | |
| 5538013 | ARIS SUTTON | 850 MORNINGBREEZE CIR | | | | BARBERTON | OH | 44203 | |
| 4712709 | ARIS, ALFREDO L | Redacted | | | | | | | |
| 4424697 | ARIS, JOAN | Redacted | | | | | | | |
| 4350209 | ARIS, JUDITH | Redacted | | | | | | | |
| 5794547 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | 3450 Lakeside Drive | | | | Miramar | FL | 33027 | |
| 5789932 | ARISE VIRTUAL SOLUTIONS INC-1967003948 | GENERAL COUNSEL | 3450 LAKESIDE DRIVE | | | MIRAMAR | FL | 33027 | |
| 4493139 | ARISME, EMMANUEL | Redacted | | | | | | | |
| 4588904 | ARISMENDEZ, FLORA | Redacted | | | | | | | |
| 4278597 | ARISMENDIZ, REBECA | Redacted | | | | | | | |
| 4491989 | ARISON, MIRANDA | Redacted | | | | | | | |
| 4531091 | ARISPE, DORA | Redacted | | | | | | | |
| 4775081 | ARISPE, MANUEL | Redacted | | | | | | | |
| 4672775 | ARISPE, MARCEL M | Redacted | | | | | | | |
| 4169323 | ARISPE, RHONDA L | Redacted | | | | | | | |
| 4294213 | ARISS, ROBERT E | Redacted | | | | | | | |
| 4271994 | ARISTA, JAYKE | Redacted | | | | | | | |
| 4272503 | ARISTA, JAYLYN | Redacted | | | | | | | |
| 4627786 | ARISTA, NARCISO P | Redacted | | | | | | | |
| 4294869 | ARISTA, TRACY | Redacted | | | | | | | |
| 4228373 | ARISTEGUI, LAYNE | Redacted | | | | | | | |
| 4484820 | ARISTEGUIETA, LEANDRO | Redacted | | | | | | | |
| 4181551 | ARISTEO, ANA P | Redacted | | | | | | | |
| 4418384 | ARISTIDE, ALETHEA M | Redacted | | | | | | | |
| 4421654 | ARISTIDE, KEISHA | Redacted | | | | | | | |
| 4825069 | ARISTIDES, GEORGE AND DIANA | Redacted | | | | | | | |
| 4244502 | ARISTIL, JANESHA | Redacted | | | | | | | |
| 4252146 | ARISTIL, ROSELENE | Redacted | | | | | | | |
| 4832019 | ARISTIVES PONJUAN | Redacted | | | | | | | |
| 4255125 | ARISTIZABAL, ANDREA | Redacted | | | | | | | |
| 4245467 | ARISTIZABAL, JUAN | Redacted | | | | | | | |
| 4825070 | ARISTOCRAT, STUDIO 54 | Redacted | | | | | | | |
| 4176258 | ARISTONDO, CRISTIAN | Redacted | | | | | | | |
| 4210410 | ARISTONDO, THELMA | Redacted | | | | | | | |
| 4165680 | ARISTORENA, JORGE | Redacted | | | | | | | |
| 4731147 | ARISTUD, TOMAS | Redacted | | | | | | | |
| 4705217 | ARISUMI, STEVEN K | Redacted | | | | | | | |
| 4197961 | ARITA DE MARTINEZ, TANIA G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247892 | ARITA PAZ, ANYI | Redacted | | | | | | | |
| 4495338 | ARITA, KRISTY S | Redacted | | | | | | | |
| 4377884 | ARITA, ROSA | Redacted | | | | | | | |
| 4382975 | ARITA, TIFFANY K | Redacted | | | | | | | |
| 4832020 | ARITAL REMODELING INC | Redacted | | | | | | | |
| 5791584 | ARIUM CHASTAIN | 240 E BELLE ISLE ROAD NE | | | | ATLANTA | GA | 30342 | |
| 5794548 | Arium Chastain | 240 E Belle Isle Road NE | | | | Atlanta | GA | 30342 | |
| 5794549 | ARIUM NORTH POINT, LLC | 11251 ALPARETTA HWY | | | | ROSWELL | GA | 30076 | |
| 5791585 | ARIUM NORTH POINT, LLC | KEITH CONNER | 11251 ALPARETTA HWY | | | ROSWELL | GA | 30076 | |
| 4507198 | ARIYO, DAYO | Redacted | | | | | | | |
| 4729534 | ARIYO, OLUGSEGUN | Redacted | | | | | | | |
| 4811127 | ARIZ. SOUTH CHAPTER ASID | PO BOX 57155 | | | | TUCSON | AZ | 85732 | |
| 4719202 | ARIZA, ANA | Redacted | | | | | | | |
| 4626322 | ARIZA, DAISY | Redacted | | | | | | | |
| 4246408 | ARIZA, LAURA | Redacted | | | | | | | |
| 4155555 | ARIZA, LOROAMA Y | Redacted | | | | | | | |
| 5538034 | ARIZAGA CINDY | 3181 HOWE AVE 27 | | | | SACRAMENTO | CA | 95821 | |
| 4295484 | ARIZAGA PUMA, PATRICIA M | Redacted | | | | | | | |
| 4742509 | ARIZAGA, WILFREDO | Redacted | | | | | | | |
| 4459800 | ARIZAGA, ZACARIAS P | Redacted | | | | | | | |
| 4336506 | ARIZANDIETA GUTIERREZ, DANIELA C | Redacted | | | | | | | |
| 4330167 | ARIZANDIETA, JONATHAN G | Redacted | | | | | | | |
| 4532242 | ARIZMENDEZ, THOMAS A | Redacted | | | | | | | |
| 4530662 | ARIZMENDI ESCOBAR, OMAR | Redacted | | | | | | | |
| 4502111 | ARIZMENDI MORALES, LUIS M | Redacted | | | | | | | |
| 4286765 | ARIZMENDI, ANNA | Redacted | | | | | | | |
| 4525996 | ARIZMENDI, JORGE | Redacted | | | | | | | |
| 4547572 | ARIZMENDI, JUAN | Redacted | | | | | | | |
| 4167756 | ARIZMENDI, LAISHA F | Redacted | | | | | | | |
| 4224489 | ARIZMENDI, MADELINE | Redacted | | | | | | | |
| 4250205 | ARIZMENDI, MAYRA F | Redacted | | | | | | | |
| 4276916 | ARIZMENDI, RAQUEL J | Redacted | | | | | | | |
| 4166458 | ARIZMENDI, REYNA | Redacted | | | | | | | |
| 4748737 | ARIZMENDI, VERONICA | Redacted | | | | | | | |
| 4529756 | ARIZOLA, AMY D | Redacted | | | | | | | |
| 4538461 | ARIZOLA, RAFAEL | Redacted | | | | | | | |
| 4720887 | ARIZOLA, TARA | Redacted | | | | | | | |
| 4811099 | ARIZONA  DIAMONDBACKS | PO BOX 52847 | | | | PHOENIX | AZ | 85072-2847 | |
| 4825071 | ARIZONA CABINET & COUNTERTOP CO, LLC | Redacted | | | | | | | |
| 4859342 | ARIZONA CART SERVICES | 120 E PIERCE STREET | | | | PHOENIX | AZ | 85004 | |
| 4867676 | ARIZONA COMMUNICATION EXPERTS INC | 4575 S PALO VERDE RD STE 321 | | | | TUCSON | AZ | 85714 | |
| 4780900 | Arizona Corporation Commission | 1300 W. Washington St. | | | | Phoenix | AZ | 85007 | |
| 4825072 | ARIZONA CUSTOM BUILDERS | Redacted | | | | | | | |
| 4875989 | ARIZONA DAILY SUN | FLAGSTAFF PUBLISHING COMPANY | PO BOX 2907 | | | BLOOMINGTON | IL | 61702 | |
| 5538043 | ARIZONA DAILY SUN | JENNIFER MARIE RIVERA | FLAGSTAFF PUBLISHING CO. A DIV. OF LEE ENTERPRISES | 205 NORTH MAIN STREET | | BLOOMINGTON | IL | 60171 | |
| 5787563 | ARIZONA DEPARTMENT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FL | | | | PHOENIX | AZ | 85007 | |
| 5017156 | Arizona Department of Revenue | 1600 West Monroe Division | Code 10 | | | Phoenix | AZ | 85007 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781580 | Arizona Department of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4781850 | Arizona Department of Revenue | P.O. Box 29079 | | | | Phoenix | AZ | 85038-9079 | |
| 5483966 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9079 | |
| 4811000 | ARIZONA DEPARTMENT OF REVENUE(sales tax) | PO BOX 29010 | LICENCE #20054550 | | | PHOENIX | AZ | 85038-9010 | |
| 5787565 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS | | | | PHOENIX | AZ | 85007 | |
| 4780952 | ARIZONA DEPT OF AGRICULTURE | 1688 W ADAMS REG & LICENSING SECTION | | | | Phoenix | AZ | 85007 | |
| 4781943 | ARIZONA DEPT OF WEIGHTS & MEASURES | 1688 W. Adams Street | | | | Phoenix | AZ | 85007 | |
| 4781581 | Arizona Dept. of Revenue | P. O. Box 29010 | | | | Phoenix | AZ | 85038-9010 | |
| 4898905 | ARIZONA DESERT CEDARS FLOORING | JAMES MCCARTY | 1701 UINTA ST | | | DENVER | CO | 80220 | |
| 4858528 | ARIZONA DESERT DESIGNS LLC | 1050 WEST ROCHIN RD | | | | DOUGLAS | AZ | 85607 | |
| 4825073 | ARIZONA DESIGN | Redacted | | | | | | | |
| 4825074 | ARIZONA DESIGNS (TUCSON-PPD) | Redacted | | | | | | | |
| 4811492 | ARIZONA DESIGNS KITCHENS AND BATHS | 2425 EAST FORT LOWELL RD | | | | TUCSON | AZ | 85719-2416 | |
| 4825075 | ARIZONA DIAMONDBACKS | Redacted | | | | | | | |
| 4825076 | ARIZONA FLOORING AND INTERIORS, LLC | Redacted | | | | | | | |
| 5787566 | ARIZONA GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY | | | | PHOENIX | AZ | 85086 | |
| 4825077 | ARIZONA GREEN CONTRACTING, LLC | Redacted | | | | | | | |
| 4825078 | ARIZONA HERITAGE CUSTOM CABINETRY | Redacted | | | | | | | |
| 4825079 | ARIZONA HOMETOWN PROPERTIES, LLC | Redacted | | | | | | | |
| 4810932 | ARIZONA KITCHEN AND REFACING INC | 1420 EAST NORTHERN AVE | | | | PHOENIX | AZ | 85020 | |
| 4825080 | ARIZONA KITCHENS & REFACING INC. DBA | Redacted | | | | | | | |
| 4867829 | ARIZONA LOTTERY | 4740 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| 4793809 | Arizona Lottery | Attn: Holly Gordon | 4740 E. University Dr. | | | Phoenix | AZ | 85034 | |
| 4853254 | Arizona Medicaid | Redacted | | | | | | | |
| 4881847 | ARIZONA MILLS LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4881848 | ARIZONA MILLS MALL LLC | P O BOX 402298 | | | | ATLANTA | GA | 30384 | |
| 4811130 | ARIZONA MULTIHOUSING ASSOC | 818 NORTH FIRST STREET | | | | PHOENIX | AZ | 85004 | |
| 4825081 | ARIZONA NEW IMAGE CONSTRUCTION | Redacted | | | | | | | |
| 4798641 | ARIZONA PARTSMASTER INC | DBA AZ PARTSMASTER | PO BOX 23169 | | | PHOENIX | AZ | 85063-3169 | |
| 4866371 | ARIZONA PLUMBING CONTRACTORS LTD | 137 W PALMDALE ST | | | | TUCSON | AZ | 85714-1438 | |
| 5794550 | Arizona Plumbing Services Inc | 3112 W. Virginia Ave | | | | Phoenix | AZ | 85009-1505 | |
| 5789933 | ARIZONA PLUMBING SERVICES INC | ROBERT KARP, VP | 3112 W VIRGINIA AVE | | | PHOENIX | AZ | 85902 | |
| 4811092 | ARIZONA REGISTRAR OF CONTRACTORS | 1700 W WASHINGTON ST | STE 105 | | | PHOENIX | AZ | 85007 | |
| 4825082 | ARIZONA RENAISSANCE FESTIVAL | Redacted | | | | | | | |
| 4884127 | ARIZONA REPUBLIC PHOENIX GAZETTE | PHOENIX NEWSPAPERS INC | P O BOX 677595 | | | DALLAS | TX | 75267 | |
| 4811431 | ARIZONA RESIDENTIAL ARCHITECTS LLC | 9430 E PRESIDIO RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4825083 | ARIZONA RESTAURANT SUPPLY TEMPE | Redacted | | | | | | | |
| 4863478 | ARIZONA RETAILERS ASSOCIATION | 224 W 2ND STREET | | | | MESA | AZ | 85201 | |
| 4872682 | ARIZONA SELECT DISTRIBUTION | ARIZONA SELECT DISTRIBUTING | PO BOX 46297 | | | PHOENIX | AZ | 85063 | |
| 4780953 | ARIZONA STATE BOARD OF PHARMACY | P O BOX 18520 | | | | PHOENIX | AZ | 85005 | |
| 4825084 | ARIZONA STRUCTURES LLC | Redacted | | | | | | | |
| 4811105 | ARIZONA TILE | 8829 S. PRIEST DR | | | | TEMPE | AZ | 85284 | |
| 4825085 | ARIZONA TILE | Redacted | | | | | | | |
| 4809150 | ARIZONA TILE (ANAHEIM) | ATTENTION: ACCOUNTS RECEIVABLE | 1620 S LEWIS ST | | | ANAHEIM | CA | 92805 | |
| 4825086 | ARIZONA TILE SUPPLY (TUCSON ACCT) | Redacted | | | | | | | |
| 4873280 | ARIZONA WATER COND I LP | BOYETTS RAYNE WATER | 38 EAST 5TH AVENUE | | | MESA | AZ | 85210 | |
| 4860624 | ARIZONA WHOLESALE CLEANERS | 1420 N MONDEL DR | | | | GILBERT | AZ | 85233 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811042 | ARIZONA WHOLESALE SUPPLY COMPANY | P.O. BOX 2979 | | | | PHOENIX | AZ | 85062 | |
| 4164253 | ARIZONA, JACKIE S | Redacted | | | | | | | |
| 5787462 | ARIZPE MARIA A | 1133 PASEO DE TIBER | | | | LAREDO | TX | 78046 | |
| 4542811 | ARIZPE, DAVID | Redacted | | | | | | | |
| 4536695 | ARIZPE, NAHARA | Redacted | | | | | | | |
| 5538046 | ARJAN LALCHANDNAI | 1200 WILDWOOD RD NONE | | | | BOULDER | CO | 80305 | |
| 4854793 | ARJMAND, RAYMOND | Redacted | | | | | | | |
| 4186592 | ARJON RAMOS, EVELIN J | Redacted | | | | | | | |
| 4345526 | ARJONA, CAESAR | Redacted | | | | | | | |
| 4165607 | ARJOON, ACHYSAH N | Redacted | | | | | | | |
| 4419643 | ARJOON, DEVIKA | Redacted | | | | | | | |
| 4255009 | ARJOON, VIRGINIA | Redacted | | | | | | | |
| 4850536 | ARJUN DIWAN | 69 HIGHLAND AVE | | | | Mansfield | MA | 02048 | |
| 4639239 | ARJUNE, ROOKMIN | Redacted | | | | | | | |
| 4436447 | ARJUNE, SHEILA C | Redacted | | | | | | | |
| 4898433 | ARK CONSTRUCTION LLC | OLEG GORLACHEV | 17705 SE 17TH DR | | | VANCOUVER | WA | 98683 | |
| 4850360 | ARK HEATING AND COOLING | 109 W ADAMS ST | | | | Trimble | MO | 64492 | |
| 4804723 | ARK ORA LLC | DBA NATIONWIDE SURGICAL | 28888 CONEJO VIEW DR | | | AGOURA HILLS | CA | 91301 | |
| 4832021 | ARK RESIDENTIAL | Redacted | | | | | | | |
| 5794551 | ARKANOFF PAINTING | 10566 State Road 267 N | | | | Brownsburg | IN | 46112 | |
| 5789934 | ARKANOFF PAINTING | FRED ARKANOFF | 10566 STATE ROAD 267 N | | | BROWNSBURG | IN | 46112 | |
| 5017157 | Arkansa Auditor of State Unclaimed Property Division | 1401 W Capitol Avenue | Suite 325 | | | Little Rock | AR | 72201 | |
| 4857848 | ARKANSAS AUTOMATIC DOORS & GLASS | #9 FREEDOM LANE | | | | LITTLE ROCK | AR | 72206 | |
| 4884296 | ARKANSAS BACKFLOW AND PLUMBING INC | PO BOX 11763 | | | | FORT SMITH | AR | 72917 | |
| 4889459 | ARKANSAS CITY TRAVELER | WINFIELD PUBLISHING INC | P O BOX 988 | | | ARKANSAS CITY | KS | 67005 | |
| 4879809 | ARKANSAS DEMOCRAT GAZETTE INC | NORTHWEST ARKANSAS DEMOCRAT GAZETTE | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| 4875657 | ARKANSAS DEPARTMENT OF LABOR | ELEVATOR SAFETY DIVSION | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| 5483967 | ARKANSAS DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 4800985 | ARKANSAS FLAG AND BANNER | DBA FLAG AND BANNER | 800 W 9TH STREET | | | LITTLE ROCK | AR | 72201 | |
| 4858987 | ARKANSAS GROCERS & RETAIL MERCHANTS | 1123 S UNIVERSITY STE 718 | | | | LITTLE ROCK | AR | 72204 | |
| 4889646 | Arkansas Lottery | Attn: Mitch Chandler | 124 W. Capitol Ave | 1st Floor | | Little Rock | AR | 72201 | |
| 4853253 | Arkansas Medicaid | Redacted | | | | | | | |
| 4783281 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | | | Tupelo | MS | 38803-3488 | |
| 4780899 | Arkansas Secretary of State | Business & Commercial Services | Executive Office State Capitol, Suite 256 | 500 Woodlane Avenue | | Little Rock | AR | 72201 | |
| 4782608 | ARKANSAS STATE PLANT BOARD | P O BOX 1069 | | | | Little Rock | AR | 72203 | |
| 4782300 | ARKANSAS TOBACCO CONTROL BOARD | 101 EAST CAPITOL AVE., STE 401 | | | | Little Rock | AR | 72201-3826 | |
| 4872686 | ARKANSAS WELDING & INDUSTRIAL SUPPL | ARKANSAS WELDING SUPPLY INC | P O BOX 1329 | | | HOT SPRINGS | AR | 71902 | |
| 4793829 | Arkansas Workers' Compensation Commission | Attn: Sheila Clark | 324 South Spring Street | P.O. Box 950 | | Little Rock | AR | 72203-0950 | |
| 5538055 | ARKEITHIA JOHNSON | 2850 ENA WAY | | | | ANTIOCH | CA | 94509 | |
| 4740413 | ARKEKETA, W.W. | Redacted | | | | | | | |
| 4198805 | ARKIAN, ARIGA | Redacted | | | | | | | |
| 4832022 | ARKIN GROUP | Redacted | | | | | | | |
| 4252191 | ARKIN, DESIREE | Redacted | | | | | | | |
| 4158419 | ARKIN, JAMES | Redacted | | | | | | | |
| 4188367 | ARKIN, JAS | Redacted | | | | | | | |
| 4252469 | ARKIN, JOSHUA | Redacted | | | | | | | |
| 4651164 | ARKINS, CAROLYN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832023 | ARKINTEX DESIGN | Redacted | | | | | | | |
| 4862935 | ARKLATEX MECHANICAL SERVICE LLC | 20958 COUNTRY RD 3315 | | | | BROWNSBORO | TX | 75756 | |
| 4460819 | ARKLEY, BRITTANY | Redacted | | | | | | | |
| 4244065 | ARKLISS, SANDRA M | Redacted | | | | | | | |
| 4727891 | ARKOI, CECELIA | Redacted | | | | | | | |
| 5789935 | ARKOWL LLC | 6585 COUNTY RD. 50 | | | | CARVER | MN | 55315 | |
| 5794552 | ARKOWL LLC | 6585 County Rd. 50 | none | | | Carver | MN | 55315 | |
| 4736511 | ARKU, TSEGAYE | Redacted | | | | | | | |
| 4825087 | ARKULES INTERIOR DESIGN LLC | Redacted | | | | | | | |
| 4337276 | ARKWARD, ALLANA | Redacted | | | | | | | |
| 4473947 | ARKWARD, EUGENIA | Redacted | | | | | | | |
| 4792251 | Arkwright, Joy | Redacted | | | | | | | |
| 5538065 | ARLANA STEPHANIE | 2102 RHAWWN ST APT 1 | | | | PHILADELPHIA | PA | 19152 | |
| 5538070 | ARLE CHAMBERS | 9627 430TH ST | | | | HARRIS | MN | 55032 | |
| 4453301 | ARLEDGE, CAITLYN E | Redacted | | | | | | | |
| 4145464 | ARLEDGE, DANIEL T | Redacted | | | | | | | |
| 4457334 | ARLEDGE, DUSTIN D | Redacted | | | | | | | |
| 4513637 | ARLEDGE, JUNASIAH | Redacted | | | | | | | |
| 4757958 | ARLEDGE, PATSEY | Redacted | | | | | | | |
| 4508664 | ARLEDGE, SHEILA | Redacted | | | | | | | |
| 4885166 | ARLEE HOME FASHIONS INC | PO BOX 711550 | | | | CINCINNATI | OH | 45271 | |
| 4832024 | ARLEEN ARTREPALEK | Redacted | | | | | | | |
| 5538080 | ARLEEN SPANEK | 3820 W 55TH ST | | | | EDINA | MN | 55410 | |
| 4832025 | ARLEN FISCHLOWITZ | Redacted | | | | | | | |
| 4832026 | ARLENE & BOB WEBB | Redacted | | | | | | | |
| 4812290 | ARLENE & JASON BUTLER | Redacted | | | | | | | |
| 5538090 | ARLENE BRODSHAUG | 302 STATE AVE S | | | | WARROAD | MN | 56763 | |
| 4849608 | ARLENE CAMPBELL-MOORE | 8 HANK BECKER LN | | | | Bridgewater | CT | 06752 | |
| 4832027 | ARLENE CHEEK | Redacted | | | | | | | |
| 5538103 | ARLENE F URBAN | 2811 LEGEND ST | | | | MORA | MN | 55051 | |
| 4848564 | ARLENE FU | 135 LUBEN LN | | | | Arcadia | CA | 91006 | |
| 4849759 | ARLENE HOSACK | 222 N GRANT AVE | | | | Fort Collins | CO | 80521 | |
| 4846688 | ARLENE LILJEBERG | 24 FREEMAN CT | | | | Walnut Creek | CA | 94595 | |
| 5538124 | ARLENE P CUNNINGHAM | 11360 245TH AVE | | | | ZIMMERMAN | MN | 55398 | |
| 4797994 | ARLENE SHARON | DBA ARGAN WOMAN | 1048 NW 1ST CT | | | HALLANDALE BEACH | FL | 33009 | |
| 4851421 | ARLENE WOODS | 312 MIDDLETON CT | | | | Moore | SC | 29369 | |
| 5538140 | ARLENE YUNK | PO BOX 43 | | | | MARBLE | MN | 55764 | |
| 4548303 | ARLEQUIN, EVELYN | Redacted | | | | | | | |
| 4236283 | ARLEQUIN, MARIA | Redacted | | | | | | | |
| 4173758 | ARLET, DANNY C | Redacted | | | | | | | |
| 4662631 | ARLETH, JOSEPH | Redacted | | | | | | | |
| 4607496 | ARLIA, PAULA | Redacted | | | | | | | |
| 4853213 | ARLIE ANDERSON | 307 THURSTON ST | | | | Lake City | SC | 29560 | |
| 4355682 | ARLINE II, RODDIE L | Redacted | | | | | | | |
| 4543278 | ARLINE, LATAVIA R | Redacted | | | | | | | |
| 4618242 | ARLINE, WILLIE | Redacted | | | | | | | |
| 4393178 | ARLING, CONNOR | Redacted | | | | | | | |
| 4290634 | ARLING, MATTHEW | Redacted | | | | | | | |
| 4291428 | ARLING, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320282 | ARLINGHAUS, CAMBERLEY B | Redacted | | | | | | | |
| 5794553 | Arlington Construction Service | 2117 2nd Ave | | | | Birmingham | AL | 35203 | |
| 5787567 | ARLINGTON COUNTY | PO BOX 1757 | | | | MERRIFIELD | VA | 22116-1757 | |
| 4780954 | ARLINGTON COUNTY | PO BOX 1757 BUSINESS LICENSE | | | | Merrifield | VA | 22116-1757 | |
| 4871279 | ARLINGTON DEVELOPERS CONSTRUCTION | 858 HILLSIDE | | | | PALATINE | IL | 60067 | |
| 5830451 | ARLINGTON HEIGHTS DAILY HERALD | ATTN: BOB SMITH | 155 EAST ALGONQUIN | P.O. BOX 28 | | ARLINGTON HEIGHTS | IL | 60006 | |
| 4812291 | ARLINGTON McCRUM | Redacted | | | | | | | |
| 4784492 | Arlington Utilities | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 | |
| 4641148 | ARLINGTON, PATRICIA | Redacted | | | | | | | |
| 4850629 | ARLISHA KENNEDY | 10100 S TORRENCE AVE | | | | Chicago | IL | 60617 | |
| 4495908 | ARLISS, ABBI J | Redacted | | | | | | | |
| 4666980 | ARLISS, MARTHA B B | Redacted | | | | | | | |
| 4872687 | ARLOTT OFFICE PRODUCTS INC | ARLOTT DUPLICATOR & SUPPLY COMPANY | 820 CHARLOTTE ST PO BOX 29 | | | UTICA | NY | 13503 | |
| 4742031 | ARLOTTA, CARMINE J | Redacted | | | | | | | |
| 4661194 | ARLT, STEPHEN | Redacted | | | | | | | |
| 4699841 | ARLUNA, GEORGE | Redacted | | | | | | | |
| 4825088 | ARLUND DESIGN | Redacted | | | | | | | |
| 5538178 | ARLYS MATSON | 13531 210TH ST N | | | | ULEN | MN | 56585 | |
| 5538179 | ARLYSS JOHNSON | 15637 110TH AVE | | | | MILACA | MN | 56353 | |
| 4848433 | ARM FLOOR COVERING INC | 2311 WALNUT GROVE AVE | | | | San Jose | CA | 95128 | |
| 4887842 | ARM LOGISTIC LLC | SIDNEY F ROBERTS | 2202 N YOUNG BLVD UNIT 150 | | | CHIEFLAND | FL | 32626 | |
| 4775196 | ARM, FRED | Redacted | | | | | | | |
| 4620608 | ARMACHUELO, JULIANA | Redacted | | | | | | | |
| 4132340 | Armacost Trane Service Company | PO Box 2642 | | | | Great Falls | MT | 59403 | |
| 4132340 | Armacost Trane Service Company | Sherrie Carlstrom, Accounting Dept Specialist | 422 9th St. South, PO Box 2642 | | | Great Falls | MT | 59403 | |
| 4879683 | ARMADA DEL SALVACION | NLDB | 169 RADIO ROAD | | | CORONA | CA | 92883 | |
| 5791586 | ARMADA HOFFLER CONSTRUCTION | 249 CENTRAL PARK AVE | SUITE 300 | | | VA BEACH | VA | 23462 | |
| 5794554 | ARMADA HOFFLER CONSTRUCTION | 249 Central Park Ave | Suite 300 | | | VA BEACH | VA | 23462 | |
| 4754338 | ARMADA, ANTONIO | Redacted | | | | | | | |
| 4438329 | ARMAGNO, HEATHER | Redacted | | | | | | | |
| 4471759 | ARMAGOST, BRENDA | Redacted | | | | | | | |
| 4417069 | ARMAGOST, STEVEN C | Redacted | | | | | | | |
| 4386741 | ARMAH, ADRIANNE | Redacted | | | | | | | |
| 4705283 | ARMAH, BARTHOLOMEW | Redacted | | | | | | | |
| 4673864 | ARMAH, MICHAEL | Redacted | | | | | | | |
| 4340997 | ARMAH, NII C | Redacted | | | | | | | |
| 4673748 | ARMAH, PAUL | Redacted | | | | | | | |
| 4706424 | ARMAH, PHILIP | Redacted | | | | | | | |
| 4885059 | ARMALY SPONGE COMPANY | PO BOX 611 | | | | WALLED LAKE | MI | 48390 | |
| 4803862 | ARMAN VANESSIAN | DBA FINESSE | 11921 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| 4281166 | ARMAN, ABEDAL | Redacted | | | | | | | |
| 4353516 | ARMAN, KAREN | Redacted | | | | | | | |
| 4212250 | ARMAN, MUSTAFA A | Redacted | | | | | | | |
| 4606707 | ARMAN, RICHATD | Redacted | | | | | | | |
| 4812292 | ARMAND & ELAINE BENGLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286317 | ARMAND, AMARI J | Redacted | | | | | | | |
| 4668287 | ARMAND, CAROLINE | Redacted | | | | | | | |
| 4751409 | ARMAND, CAROLINE J | Redacted | | | | | | | |
| 4250636 | ARMAND, CHELSEY | Redacted | | | | | | | |
| 4329768 | ARMAND, DANIEL | Redacted | | | | | | | |
| 4506331 | ARMAND, EMMA | Redacted | | | | | | | |
| 4597960 | ARMAND, YOLENE | Redacted | | | | | | | |
| 5538186 | ARMANDA CALDWELL | 38 PERGOLA AVE | | | | JAMESBURG | NJ | 08831 | |
| 5791587 | ARMANDA HOFFLER CONSTRUCTIONS | 530 MEETING ST | | | | CHARLESTON | SC | 29401 | |
| 5791588 | ARMANDA HOFFLER CONSTRUCTIONS | 595 KING STREET | | | | CHARLESTON | SC | 29401 | |
| 5794555 | Armanda Hoffler Constructions | 595 King Street | | | | Charleston | SC | 29401 | |
| 4810737 | ARMANDO FERNANDEZ PAINTING SERVICES | 9909 LAUREL VALLEY CIR | | | | BRADENTON | FL | 34202 | |
| 4832028 | ARMANDO GOENAGA | Redacted | | | | | | | |
| 4825089 | ARMANDO GONZALEZ VALDEZ | Redacted | | | | | | | |
| 4860655 | ARMANDO MARROQUIN JR | 1428 OZARK AVENUE | | | | MCALLEN | TX | 78504 | |
| 4848160 | ARMANDO REYES | 235 S RIDGE ST | | | | Rye Brook | NY | 10573 | |
| 4850549 | ARMANDO RODRIGUEZ | 10818 S AVENUE L | | | | Chicago | IL | 60617 | |
| 5538229 | ARMANDO SARLAT | 3122 QUARTET LN NONE | | | | SILVER SPRING | MD | 20904 | |
| 5538230 | ARMANDO SOLIZ | 15858 SAN JOSE AVE | | | | LA PUENTE | CA | 91744 | |
| 4224376 | ARMANN, JENNIFER | Redacted | | | | | | | |
| 4649408 | ARMANN, MICHAEL T | Redacted | | | | | | | |
| 4624185 | ARMANNI, GABRIELLA | Redacted | | | | | | | |
| 4362455 | ARMANO-SMIRALIA, DEVAN A | Redacted | | | | | | | |
| 4524322 | ARMANT, SHANIQUA | Redacted | | | | | | | |
| 4515148 | ARMANTROUT, STEVEN J | Redacted | | | | | | | |
| 4825090 | ARMAO, LISA & JOE | Redacted | | | | | | | |
| 5538242 | ARMAS ALFONSO | 1281 SAN BENITO DR | | | | PITTSBURG | CA | 94565 | |
| 5538243 | ARMAS FELICIA | 42 EUCLID AVE | | | | SPRINGFIELD | MA | 01108 | |
| 4253400 | ARMAS HERNANDEZ, MARIA M | Redacted | | | | | | | |
| 5538245 | ARMAS MONICA | 1281 SAN BENITO DRIVE | | | | PITTSBURG | CA | 94565 | |
| 4246043 | ARMAS, ADRIAN | Redacted | | | | | | | |
| 4695204 | ARMAS, ADRIANA | Redacted | | | | | | | |
| 4164312 | ARMAS, BLANCA E | Redacted | | | | | | | |
| 4206218 | ARMAS, CRYSTAL M | Redacted | | | | | | | |
| 4744263 | ARMAS, EDWARD | Redacted | | | | | | | |
| 4172195 | ARMAS, JASMINE | Redacted | | | | | | | |
| 4565506 | ARMAS, JUAN | Redacted | | | | | | | |
| 4252562 | ARMAS, MARIA | Redacted | | | | | | | |
| 4167130 | ARMAS, NATHAN | Redacted | | | | | | | |
| 4235468 | ARMAS, YISELL | Redacted | | | | | | | |
| 4832029 | ARMATO, MICHAEL | Redacted | | | | | | | |
| 4431589 | ARMATO, SERGIO | Redacted | | | | | | | |
| 5791589 | ARMATRON INTERNATIONAL INC | 15 HIGHLAND AVENUE | | | | MALDEN | MA | 02148 | |
| 5794556 | Armatron International Inc | 15 Highland Avenue | | | | Malden | MA | 02148 | |
| 4344735 | ARMATTOE, ANDRE M | Redacted | | | | | | | |
| 4340866 | ARMATTOE, REBECCA | Redacted | | | | | | | |
| 4247069 | ARMAZA, KAREN L | Redacted | | | | | | | |
| 4394747 | ARMBRICHT, RACHEL E | Redacted | | | | | | | |
| 4558624 | ARMBRISTER, JESSYCA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 618 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581894 | ARMBRUST, MARINA | Redacted | | | | | | | |
| 4471173 | ARMBRUSTER, MARYBETH M | Redacted | | | | | | | |
| 4449064 | ARMBRUSTER, NICHOLAS | Redacted | | | | | | | |
| 4182524 | ARMBRUSTER, OLGA | Redacted | | | | | | | |
| 4634793 | ARMBRUSTER, PATSY | Redacted | | | | | | | |
| 4753116 | ARMBRUSTER, VICTORIA | Redacted | | | | | | | |
| 4762969 | ARMBRUSTER, WILLIAM | Redacted | | | | | | | |
| 4825091 | AR-ME BUILDING & DESIGN LLC | Redacted | | | | | | | |
| 4693173 | ARMEAN, MARIA | Redacted | | | | | | | |
| 4335773 | ARMEEN, KATHERINE M | Redacted | | | | | | | |
| 4641423 | ARMELIN, RUBIE | Redacted | | | | | | | |
| 4190957 | ARMELLINO, JEFFERY A | Redacted | | | | | | | |
| 4284128 | ARMELLINO, ROBIN | Redacted | | | | | | | |
| 4852024 | ARMEN GRIGORIAN | 9949 SATICOY ST | | | | Burbank | CA | 91504 | |
| 4847935 | ARMEN KALOYAN | 1173 CRYSTAL DOWNS DR | | | | Chula Vista | CA | 91915 | |
| 4610023 | ARMENDAREZ, JOHN | Redacted | | | | | | | |
| 4771197 | ARMENDAREZ-STEWART, NINA | Redacted | | | | | | | |
| 5538266 | ARMENDARIZ SARA | 3351 BALTAMORE AVE | | | | KANSAS CITY | MO | 64111 | |
| 4188564 | ARMENDARIZ, ABIGAIL | Redacted | | | | | | | |
| 4261709 | ARMENDARIZ, ABIGAIL | Redacted | | | | | | | |
| 4541554 | ARMENDARIZ, ALEX | Redacted | | | | | | | |
| 4527169 | ARMENDARIZ, ALEXIS | Redacted | | | | | | | |
| 4194431 | ARMENDARIZ, ALEXISS V | Redacted | | | | | | | |
| 4204714 | ARMENDARIZ, ALONZO | Redacted | | | | | | | |
| 4531054 | ARMENDARIZ, ANGEL | Redacted | | | | | | | |
| 4165200 | ARMENDARIZ, ANGELA | Redacted | | | | | | | |
| 4712047 | ARMENDARIZ, CECILIA L | Redacted | | | | | | | |
| 4184928 | ARMENDARIZ, ERASTO | Redacted | | | | | | | |
| 4532489 | ARMENDARIZ, ERIC | Redacted | | | | | | | |
| 4696343 | ARMENDARIZ, ISABEL | Redacted | | | | | | | |
| 4156956 | ARMENDARIZ, JESSICA | Redacted | | | | | | | |
| 4173221 | ARMENDARIZ, JOSE G | Redacted | | | | | | | |
| 4183610 | ARMENDARIZ, JOSHUA | Redacted | | | | | | | |
| 4199428 | ARMENDARIZ, KAREN | Redacted | | | | | | | |
| 4743689 | ARMENDARIZ, MARICELA | Redacted | | | | | | | |
| 4196094 | ARMENDARIZ, MARINA | Redacted | | | | | | | |
| 4531636 | ARMENDARIZ, MELISSA | Redacted | | | | | | | |
| 4409776 | ARMENDARIZ, RENEE M | Redacted | | | | | | | |
| 4172981 | ARMENDARIZ, REYNALDA | Redacted | | | | | | | |
| 4691194 | ARMENDARIZ, ROBERT H | Redacted | | | | | | | |
| 4768777 | ARMENDARIZ, ROY | Redacted | | | | | | | |
| 4201470 | ARMENDARIZ, SOFIA M | Redacted | | | | | | | |
| 4727549 | ARMENDOREC, JOSE | Redacted | | | | | | | |
| 4193390 | ARMENGOLPEREZ, JOSE L | Redacted | | | | | | | |
| 4764469 | ARMENIA, JOANNE | Redacted | | | | | | | |
| 4467206 | ARMENT, KEVIN | Redacted | | | | | | | |
| 4154131 | ARMENT, SHANNON R | Redacted | | | | | | | |
| 5538275 | ARMENTA CHRISTINA R | 1010 JOY DR | | | | ANTHONY | NM | 88021 | |
| 4707669 | ARMENTA CORONA, JORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175668 | ARMENTA LEMUS, ELIAZAR | Redacted | | | | | | | |
| 4197985 | ARMENTA, ABIGAIL | Redacted | | | | | | | |
| 4726103 | ARMENTA, ALBERT | Redacted | | | | | | | |
| 4165712 | ARMENTA, ALEXIS B | Redacted | | | | | | | |
| 4153826 | ARMENTA, AMPARO | Redacted | | | | | | | |
| 4551111 | ARMENTA, ANTHONY L | Redacted | | | | | | | |
| 4172796 | ARMENTA, BEATRIZ | Redacted | | | | | | | |
| 4156757 | ARMENTA, CARLOS | Redacted | | | | | | | |
| 4177890 | ARMENTA, CRIS Y | Redacted | | | | | | | |
| 4536787 | ARMENTA, DAISY | Redacted | | | | | | | |
| 4312566 | ARMENTA, DANA | Redacted | | | | | | | |
| 4275200 | ARMENTA, EDGAR | Redacted | | | | | | | |
| 4165740 | ARMENTA, ERIC | Redacted | | | | | | | |
| 4175341 | ARMENTA, ERNEST | Redacted | | | | | | | |
| 4345063 | ARMENTA, GABRIELA J | Redacted | | | | | | | |
| 4178749 | ARMENTA, JACQUELINE | Redacted | | | | | | | |
| 4215098 | ARMENTA, JENNIFER | Redacted | | | | | | | |
| 4698696 | ARMENTA, KAREN | Redacted | | | | | | | |
| 4289661 | ARMENTA, KARLA | Redacted | | | | | | | |
| 4175557 | ARMENTA, KARLA Y | Redacted | | | | | | | |
| 4185433 | ARMENTA, KEILA | Redacted | | | | | | | |
| 4284363 | ARMENTA, KRYSTAL | Redacted | | | | | | | |
| 4507499 | ARMENTA, LARRY M | Redacted | | | | | | | |
| 4657961 | ARMENTA, LEONARDO | Redacted | | | | | | | |
| 4812293 | ARMENTA, LISA | Redacted | | | | | | | |
| 4153841 | ARMENTA, MARGARITA | Redacted | | | | | | | |
| 4412061 | ARMENTA, MARIA | Redacted | | | | | | | |
| 4636318 | ARMENTA, MARJORIE | Redacted | | | | | | | |
| 4178310 | ARMENTA, MARY | Redacted | | | | | | | |
| 4160580 | ARMENTA, MARY LOU | Redacted | | | | | | | |
| 4163051 | ARMENTA, MEIRA J | Redacted | | | | | | | |
| 4410523 | ARMENTA, MIRNA I | Redacted | | | | | | | |
| 4567986 | ARMENTA, MONICA | Redacted | | | | | | | |
| 4205817 | ARMENTA, NADINE B | Redacted | | | | | | | |
| 4162355 | ARMENTA, REBECCA | Redacted | | | | | | | |
| 4156451 | ARMENTA, ROXANNA | Redacted | | | | | | | |
| 4172171 | ARMENTA, SABRINA A | Redacted | | | | | | | |
| 4757765 | ARMENTA, TOMIE | Redacted | | | | | | | |
| 4397360 | ARMENTANI, ANTOINETTE M | Redacted | | | | | | | |
| 4229597 | ARMENTEROS, EDUARDO | Redacted | | | | | | | |
| 4238949 | ARMENTEROS, HUGO L | Redacted | | | | | | | |
| 4832030 | ARMENTEROS, MANUEL J | Redacted | | | | | | | |
| 4240286 | ARMENTEROS, MARIA | Redacted | | | | | | | |
| 4812294 | ARMENTO RESIDANCE | Redacted | | | | | | | |
| 4627025 | ARMENTO, CASSANDRA | Redacted | | | | | | | |
| 4161146 | ARMENTROUT, COURTNEY A | Redacted | | | | | | | |
| 4451808 | ARMENTROUT, DEBRA | Redacted | | | | | | | |
| 4455284 | ARMENTROUT, DELLA | Redacted | | | | | | | |
| 4654583 | ARMENTROUT, JORETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698428 | ARMENTROUT, RICHARD P | Redacted | | | | | | | |
| 4580916 | ARMENTROUT, TERRY L | Redacted | | | | | | | |
| 4229141 | ARMENTROUT, TIMOTHY L | Redacted | | | | | | | |
| 4383013 | ARMER, ARIC J | Redacted | | | | | | | |
| 4149174 | ARMER, DARRENDER | Redacted | | | | | | | |
| 4484224 | ARMER, LANCE M | Redacted | | | | | | | |
| 4812295 | ARMER, MIKE | Redacted | | | | | | | |
| 4156196 | ARMER, SADIE R | Redacted | | | | | | | |
| 4369164 | ARMER, TRISTON J | Redacted | | | | | | | |
| 4314896 | ARMES JR, RONALD | Redacted | | | | | | | |
| 4321169 | ARMES, AMY | Redacted | | | | | | | |
| 4574754 | ARMES, BRITTANY R | Redacted | | | | | | | |
| 4295147 | ARMES, CARA D | Redacted | | | | | | | |
| 4324764 | ARMES, CARL A | Redacted | | | | | | | |
| 4303217 | ARMES, COURTNEY N | Redacted | | | | | | | |
| 4687807 | ARMES, DENNIS | Redacted | | | | | | | |
| 4215998 | ARMES, GARY C | Redacted | | | | | | | |
| 4577984 | ARMES, GEORGE M | Redacted | | | | | | | |
| 4359269 | ARMES, LINDA | Redacted | | | | | | | |
| 4369670 | ARMES, MIRANDA L | Redacted | | | | | | | |
| 4512104 | ARMETTA, MARIA | Redacted | | | | | | | |
| 4442007 | ARMFIELD, DAWN A | Redacted | | | | | | | |
| 4306677 | ARMFIELD, JONATHAN T | Redacted | | | | | | | |
| 4662612 | ARMFIELD, SHEVELL | Redacted | | | | | | | |
| 4845763 | ARMIDA DOOH | 7803 E VIA DE LA ENTRADA | | | | Scottsdale | AZ | 85258 | |
| 4732784 | ARMIER, MAYBELLE | Redacted | | | | | | | |
| 4288799 | ARMIJO, ABRAHAM | Redacted | | | | | | | |
| 4408802 | ARMIJO, ADAN | Redacted | | | | | | | |
| 4410311 | ARMIJO, ALEXZANDRA D | Redacted | | | | | | | |
| 4775548 | ARMIJO, ANGELICA | Redacted | | | | | | | |
| 4211916 | ARMIJO, CASSANDRA M | Redacted | | | | | | | |
| 4664515 | ARMIJO, CHRISTINE | Redacted | | | | | | | |
| 4411381 | ARMIJO, CHRISTOPHER | Redacted | | | | | | | |
| 4468489 | ARMIJO, DENISE M | Redacted | | | | | | | |
| 4192880 | ARMIJO, DESIREE | Redacted | | | | | | | |
| 4630521 | ARMIJO, EDWARD | Redacted | | | | | | | |
| 4205759 | ARMIJO, ERIKA | Redacted | | | | | | | |
| 4159308 | ARMIJO, GABRIEL L | Redacted | | | | | | | |
| 4409702 | ARMIJO, HEATHER M | Redacted | | | | | | | |
| 4411897 | ARMIJO, ISAAC F | Redacted | | | | | | | |
| 4156431 | ARMIJO, JADE | Redacted | | | | | | | |
| 4411217 | ARMIJO, JOSIAH | Redacted | | | | | | | |
| 4464216 | ARMIJO, JUDY | Redacted | | | | | | | |
| 4409176 | ARMIJO, JUSTIN | Redacted | | | | | | | |
| 4410253 | ARMIJO, LAWERANCE J | Redacted | | | | | | | |
| 4216414 | ARMIJO, LAZERUTH | Redacted | | | | | | | |
| 4196277 | ARMIJO, MICHAELIN I | Redacted | | | | | | | |
| 4565591 | ARMIJO, ROBIN | Redacted | | | | | | | |
| 4412038 | ARMIJO, ROXANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408626 | ARMIJO, TANYA | Redacted | | | | | | | |
| 4548713 | ARMIJO, TOMMY | Redacted | | | | | | | |
| 4411820 | ARMIJO-SETH, CYANN | Redacted | | | | | | | |
| 4797074 | ARMINE PETROSIAN | DBA BOSINO | 9635 VIA TORINO | | | BURBANK | CA | 91504 | |
| 4852928 | ARMINEH JOHANNES | 1018 E WINDSOR RD | | | | Glendale | CA | 91204 | |
| 4700773 | ARMINGTON, DAVID | Redacted | | | | | | | |
| 4724408 | ARMINTROUT, JOVIE | Redacted | | | | | | | |
| 4556154 | ARMISTEAD, ALEXUS E | Redacted | | | | | | | |
| 4362890 | ARMISTEAD, AMANDA | Redacted | | | | | | | |
| 4557080 | ARMISTEAD, KAMRYN | Redacted | | | | | | | |
| 4149580 | ARMISTEAD, SABRINA | Redacted | | | | | | | |
| 4186061 | ARMISTEAD, VANESSA | Redacted | | | | | | | |
| 4315157 | ARMITAGE, ALICIA | Redacted | | | | | | | |
| 4566341 | ARMITAGE, DANIEL K | Redacted | | | | | | | |
| 4686274 | ARMITAGE, DAVE | Redacted | | | | | | | |
| 4400869 | ARMITAGE, DENNIE | Redacted | | | | | | | |
| 4601408 | ARMITAGE, DONALD | Redacted | | | | | | | |
| 4371881 | ARMITAGE, DRU F | Redacted | | | | | | | |
| 4481265 | ARMITAGE, HEATHER J | Redacted | | | | | | | |
| 4570616 | ARMITAGE, JENNIFER | Redacted | | | | | | | |
| 4396881 | ARMITAGE, MISTY | Redacted | | | | | | | |
| 4348344 | ARMITAGE, SASHA | Redacted | | | | | | | |
| 4529352 | ARMITAGE, TARYN | Redacted | | | | | | | |
| 4726312 | ARMITAGE, TERRYE | Redacted | | | | | | | |
| 5794557 | ARMITRON CORPORATION | 29-10 Thomson Avenue | 6th Floor | | | Long Island City | NY | 11101 | |
| 4614929 | ARMOGAN, PERMAUL | Redacted | | | | | | | |
| 4768387 | ARMOGAN, RANAL | Redacted | | | | | | | |
| 4477069 | ARMOLT JR., MELVIN | Redacted | | | | | | | |
| 4479160 | ARMOLT, NATHAN | Redacted | | | | | | | |
| 4773995 | ARMOLT, PATRICIA | Redacted | | | | | | | |
| 5538314 | ARMOND SHANIQUE | 324 AIKEN AVE | | | | CREEDMOOR | NC | 27522 | |
| 4179893 | ARMOND, CORDERO | Redacted | | | | | | | |
| 4642789 | ARMOND, DONALD R. | Redacted | | | | | | | |
| 4846874 | ARMOR BUILDING CORP | 909 E TELEGRAPH RD | | | | Carson City | NV | 89701 | |
| 4866933 | ARMOR DOOR AND KEY LLC | 4014 CHOUTEAU | | | | ST LOUIS | MO | 63110 | |
| 4872692 | ARMOR FIRE | ARMOR FIRE PROTECTION INC | 4136 SW 109TH PL | | | OCALA | FL | 34476 | |
| 4872693 | ARMOR LOCKSMITH SERVICES | ARMOR SECURITY SYSTEMS | 620 SAN PABLO AVE SUITE M | | | PINOLE | CA | 94564 | |
| 4882350 | ARMOR SAFE TECHNOLOGIES LLC | P O BOX 560275 | | | | THE COLONY | TX | 75056 | |
| 4655458 | ARMOR, CATHY | Redacted | | | | | | | |
| 5794558 | ARMORED AUTOGROUP | 25679 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4880155 | ARMORED PROTECTIVE SERV | P O BOX 1022 | | | | HIGH POINT | NC | 27261 | |
| 4680925 | ARMOSILLA, FRANCISCO | Redacted | | | | | | | |
| 5538327 | ARMOUR MILRED | 5743 TERSA ST | | | | COLUMBUS | GA | 31907 | |
| 4684937 | ARMOUR ROSE, BERNICE | Redacted | | | | | | | |
| 4391543 | ARMOUR, BARBARA J | Redacted | | | | | | | |
| 4662364 | ARMOUR, CARL | Redacted | | | | | | | |
| 4589456 | ARMOUR, EARLEAN | Redacted | | | | | | | |
| 4672157 | ARMOUR, GEOFFREY | Redacted | | | | | | | |
| 4632098 | ARMOUR, GEORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711163 | ARMOUR, JASON | Redacted | | | | | | | |
| 4602102 | ARMOUR, JOHN W | Redacted | | | | | | | |
| 4263421 | ARMOUR, JUSTIN | Redacted | | | | | | | |
| 4261972 | ARMOUR, KIMBERLY | Redacted | | | | | | | |
| 4351706 | ARMOUR, KORI D | Redacted | | | | | | | |
| 4507496 | ARMOUR, LEKISHA V | Redacted | | | | | | | |
| 4445359 | ARMOUR, MUHAMMADI | Redacted | | | | | | | |
| 4146134 | ARMOUR, SHAMIKA | Redacted | | | | | | | |
| 4604846 | ARMOUR, TIKIA | Redacted | | | | | | | |
| 4265597 | ARMOUR, TYANA | Redacted | | | | | | | |
| 4221920 | ARMOUR, VALINCIA Y | Redacted | | | | | | | |
| 4576074 | ARMOUR, VANESSA L | Redacted | | | | | | | |
| 4425212 | ARMOUR-HOELLE, NORAH P | Redacted | | | | | | | |
| 5794559 | ARMOUTH INTERNATIONAL INC | 18 W 33RD ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| 5794560 | ARMOUTH INTERNATIONAL INC | 18 WEST 33 RD ST 5TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4724098 | ARMPRIESTER, SHIRLEY | Redacted | | | | | | | |
| 4832031 | ARMS REACH | Redacted | | | | | | | |
| 4805918 | ARMS REACH CONCEPTS INC | 2221 CELSIUS AVE STE D | | | | OXNARD | CA | 93030 | |
| 4697809 | ARMS, BRUCE | Redacted | | | | | | | |
| 4705691 | ARMS, MICHAEL | Redacted | | | | | | | |
| 4671266 | ARMS, NATHAN | Redacted | | | | | | | |
| 4517106 | ARMS, TAYLOR | Redacted | | | | | | | |
| 4432623 | ARMSTEAD SR., GERMAINE | Redacted | | | | | | | |
| 5538351 | ARMSTEAD YOLANDA | 211 CHOCTA | | | | LAFAYETTE | LA | 70501 | |
| 4540795 | ARMSTEAD, ARIAN E | Redacted | | | | | | | |
| 4700345 | ARMSTEAD, BARBARA | Redacted | | | | | | | |
| 4445308 | ARMSTEAD, BREONNA L | Redacted | | | | | | | |
| 4303098 | ARMSTEAD, CHANEL P | Redacted | | | | | | | |
| 4529141 | ARMSTEAD, CLEO J | Redacted | | | | | | | |
| 4716679 | ARMSTEAD, DAPHNE | Redacted | | | | | | | |
| 4241738 | ARMSTEAD, DENZEL | Redacted | | | | | | | |
| 4747491 | ARMSTEAD, DONALD | Redacted | | | | | | | |
| 4618384 | ARMSTEAD, DORA C | Redacted | | | | | | | |
| 4619385 | ARMSTEAD, FURNESS | Redacted | | | | | | | |
| 4435376 | ARMSTEAD, GERMAINE | Redacted | | | | | | | |
| 4323826 | ARMSTEAD, IANTHA | Redacted | | | | | | | |
| 4595584 | ARMSTEAD, JAMES | Redacted | | | | | | | |
| 4825092 | ARMSTEAD, JANICE | Redacted | | | | | | | |
| 4705732 | ARMSTEAD, JOSEPH | Redacted | | | | | | | |
| 4202077 | ARMSTEAD, JOYCE | Redacted | | | | | | | |
| 4324820 | ARMSTEAD, JULIAN D | Redacted | | | | | | | |
| 4696138 | ARMSTEAD, KEEVIN | Redacted | | | | | | | |
| 4710943 | ARMSTEAD, LUCY | Redacted | | | | | | | |
| 4152327 | ARMSTEAD, MAKESHA | Redacted | | | | | | | |
| 4648181 | ARMSTEAD, MARGARET P. | Redacted | | | | | | | |
| 4226548 | ARMSTEAD, MEGAN | Redacted | | | | | | | |
| 4758588 | ARMSTEAD, PATRICIA | Redacted | | | | | | | |
| 4527704 | ARMSTEAD, SHANNON R | Redacted | | | | | | | |
| 4558903 | ARMSTEAD, TAYLOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421523 | ARMSTEAD, TEORIA | Redacted | | | | | | | |
| 4418440 | ARMSTEAD, TERRANCE | Redacted | | | | | | | |
| 4455603 | ARMSTEAD, THADDEUS J | Redacted | | | | | | | |
| 4662530 | ARMSTEAD, TRINA | Redacted | | | | | | | |
| 4155361 | ARMSTEAD, URIAH C | Redacted | | | | | | | |
| 4685198 | ARMSTEAD, VICKIE | Redacted | | | | | | | |
| 4748474 | ARMSTEAD-BROWN, QUINTINA | Redacted | | | | | | | |
| 4180737 | ARMSTONE, MARIETTA | Redacted | | | | | | | |
| 4872695 | ARMSTRONG | ARMSTRONG UTILITIES | P O BOX 37749 | | | PHLIADELPHIA | PA | 19101 | |
| 4784618 | ARMSTRONG | P.O. BOX 37749 | | | | Philadelphia | PA | 19101-5049 | |
| 4861295 | ARMSTRONG CABLE SERVICE | 160 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| 4859294 | ARMSTRONG CAROLERS | 11935 ABERCORN STREET | | | | SAVANNAH | GA | 31419 | |
| 4881455 | ARMSTRONG FLOORING INC | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 5794561 | ARMSTRONG FLOORING INC-795844 | P O BOX 3025 | | | | LANCASTER | PA | 17603 | |
| 4251960 | ARMSTRONG III, GERALD | Redacted | | | | | | | |
| 5407740 | ARMSTRONG JOSEPH JR AND BRENDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4276952 | ARMSTRONG JR, JAMES | Redacted | | | | | | | |
| 4650151 | ARMSTRONG JR, JIMMIE L | Redacted | | | | | | | |
| 4562396 | ARMSTRONG JR, NEAL | Redacted | | | | | | | |
| 4237477 | ARMSTRONG JR., EDWARD | Redacted | | | | | | | |
| 4810196 | ARMSTRONG LOCK & SECURITY PRODUCTS, INC. | 1120 N MILLS AVE. | | | | ORLANDO | FL | 32803 | |
| 4200064 | ARMSTRONG ORTIZ JR, CHESTER | Redacted | | | | | | | |
| 5403656 | ARMSTRONG PEGGY | 1100 UNION ST | | | | SAN DIEGO | CA | 92101 | |
| 4848129 | ARMSTRONG RELOCATION COMPANY NEW ORLEANS LLC | 755 AIRLINE DR STE C | | | | Kenner | LA | 70062 | |
| 5538418 | ARMSTRONG TAMMY | 283 SADDLE RD | | | | LANCASTER | SC | 29720 | |
| 5538421 | ARMSTRONG TERESA | 1128 KEATS ST | | | | CHESAPEAKE | VA | 23320 | |
| 4860804 | ARMSTRONG WORLD INDUSTRIES INC | 14696 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4356719 | ARMSTRONG, AARON | Redacted | | | | | | | |
| 4386343 | ARMSTRONG, ADDISON | Redacted | | | | | | | |
| 4566016 | ARMSTRONG, ADRIANE N | Redacted | | | | | | | |
| 4399398 | ARMSTRONG, ADRIENNE | Redacted | | | | | | | |
| 4542804 | ARMSTRONG, ALEX | Redacted | | | | | | | |
| 4268213 | ARMSTRONG, ALEXANDER | Redacted | | | | | | | |
| 4207162 | ARMSTRONG, ALEXANDER | Redacted | | | | | | | |
| 4196437 | ARMSTRONG, ALEXANDER D | Redacted | | | | | | | |
| 4573399 | ARMSTRONG, ALEXIS | Redacted | | | | | | | |
| 4580233 | ARMSTRONG, ALEXIS L | Redacted | | | | | | | |
| 4560404 | ARMSTRONG, ALISHA | Redacted | | | | | | | |
| 4613559 | ARMSTRONG, ALTHEA | Redacted | | | | | | | |
| 4318899 | ARMSTRONG, AMBER L | Redacted | | | | | | | |
| 4522151 | ARMSTRONG, AMELIA M | Redacted | | | | | | | |
| 4714610 | ARMSTRONG, AMY | Redacted | | | | | | | |
| 4748667 | ARMSTRONG, ANDRE | Redacted | | | | | | | |
| 4509918 | ARMSTRONG, ANGELA M | Redacted | | | | | | | |
| 4437944 | ARMSTRONG, ANIECE M | Redacted | | | | | | | |
| 4371546 | ARMSTRONG, ANNA M | Redacted | | | | | | | |
| 4457859 | ARMSTRONG, ANN-TACHI | Redacted | | | | | | | |
| 4415022 | ARMSTRONG, ANTHONY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431590 | ARMSTRONG, ANTHONY G | Redacted | | | | | | | |
| 4414315 | ARMSTRONG, ANTTONY D | Redacted | | | | | | | |
| 4237649 | ARMSTRONG, APRYL | Redacted | | | | | | | |
| 4467129 | ARMSTRONG, ARON | Redacted | | | | | | | |
| 4465109 | ARMSTRONG, ASHLEE | Redacted | | | | | | | |
| 4188476 | ARMSTRONG, ASHLEY | Redacted | | | | | | | |
| 4322815 | ARMSTRONG, ASIA | Redacted | | | | | | | |
| 4720416 | ARMSTRONG, AUTUMN | Redacted | | | | | | | |
| 4419512 | ARMSTRONG, AYANNA | Redacted | | | | | | | |
| 4527444 | ARMSTRONG, BENJAMIN C | Redacted | | | | | | | |
| 4728347 | ARMSTRONG, BOBBY | Redacted | | | | | | | |
| 4161974 | ARMSTRONG, BREANNA | Redacted | | | | | | | |
| 4486074 | ARMSTRONG, BRITTANY A | Redacted | | | | | | | |
| 4579857 | ARMSTRONG, BROOKE | Redacted | | | | | | | |
| 4699696 | ARMSTRONG, BRYAN | Redacted | | | | | | | |
| 4618955 | ARMSTRONG, CAMERON | Redacted | | | | | | | |
| 4463725 | ARMSTRONG, CAMERON C | Redacted | | | | | | | |
| 4653885 | ARMSTRONG, CAMILLE | Redacted | | | | | | | |
| 4532571 | ARMSTRONG, CARLA | Redacted | | | | | | | |
| 4339758 | ARMSTRONG, CAROLYN E | Redacted | | | | | | | |
| 4744519 | ARMSTRONG, CARROL | Redacted | | | | | | | |
| 4186817 | ARMSTRONG, CASEY | Redacted | | | | | | | |
| 4593237 | ARMSTRONG, CEDRIC | Redacted | | | | | | | |
| 4620268 | ARMSTRONG, CHARLES | Redacted | | | | | | | |
| 4171883 | ARMSTRONG, CHERISH M | Redacted | | | | | | | |
| 4737142 | ARMSTRONG, CHESLEY | Redacted | | | | | | | |
| 4273478 | ARMSTRONG, CHRISTOPHER A | Redacted | | | | | | | |
| 4471090 | ARMSTRONG, CHRISTOPHER C | Redacted | | | | | | | |
| 4448591 | ARMSTRONG, CHRISTOPHER L | Redacted | | | | | | | |
| 4302846 | ARMSTRONG, CHRISTOPHER S | Redacted | | | | | | | |
| 4370379 | ARMSTRONG, CHRSHONNA | Redacted | | | | | | | |
| 4436008 | ARMSTRONG, CIARRA P | Redacted | | | | | | | |
| 4475890 | ARMSTRONG, CORAZON CLARISSA C | Redacted | | | | | | | |
| 4666993 | ARMSTRONG, CORBIN | Redacted | | | | | | | |
| 4443978 | ARMSTRONG, COREY | Redacted | | | | | | | |
| 4743242 | ARMSTRONG, COREY | Redacted | | | | | | | |
| 4656892 | ARMSTRONG, CRAIG | Redacted | | | | | | | |
| 4261581 | ARMSTRONG, CRYSTAL A | Redacted | | | | | | | |
| 4324945 | ARMSTRONG, CYERIA | Redacted | | | | | | | |
| 4646986 | ARMSTRONG, CYNTHIA | Redacted | | | | | | | |
| 4241020 | ARMSTRONG, DALEECIA C | Redacted | | | | | | | |
| 4519121 | ARMSTRONG, DANIEL P | Redacted | | | | | | | |
| 4254763 | ARMSTRONG, DAVID A | Redacted | | | | | | | |
| 4453771 | ARMSTRONG, DAVID M | Redacted | | | | | | | |
| 4608775 | ARMSTRONG, DAWN G | Redacted | | | | | | | |
| 4247885 | ARMSTRONG, DEJOUR | Redacted | | | | | | | |
| 4706133 | ARMSTRONG, DELORES | Redacted | | | | | | | |
| 4593825 | ARMSTRONG, DEMETRIUS | Redacted | | | | | | | |
| 4260419 | ARMSTRONG, DENNIS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534886 | ARMSTRONG, DESTINY | Redacted | | | | | | | |
| 4355970 | ARMSTRONG, DEVOUN F | Redacted | | | | | | | |
| 4693388 | ARMSTRONG, DONNA | Redacted | | | | | | | |
| 4620711 | ARMSTRONG, DOROTHEA | Redacted | | | | | | | |
| 4156908 | ARMSTRONG, DOUGLAS | Redacted | | | | | | | |
| 4258738 | ARMSTRONG, EBONY | Redacted | | | | | | | |
| 4759276 | ARMSTRONG, EDDYE | Redacted | | | | | | | |
| 4714378 | ARMSTRONG, EDWARD | Redacted | | | | | | | |
| 4652072 | ARMSTRONG, ELISABETH | Redacted | | | | | | | |
| 4675092 | ARMSTRONG, ELIZABETH R | Redacted | | | | | | | |
| 4528455 | ARMSTRONG, EMILY R | Redacted | | | | | | | |
| 4375270 | ARMSTRONG, EMONIE M | Redacted | | | | | | | |
| 4347585 | ARMSTRONG, ERIKA C | Redacted | | | | | | | |
| 4717825 | ARMSTRONG, ERMA | Redacted | | | | | | | |
| 4407003 | ARMSTRONG, ERYC N | Redacted | | | | | | | |
| 4263323 | ARMSTRONG, EVELYN | Redacted | | | | | | | |
| 4599966 | ARMSTRONG, EVITA | Redacted | | | | | | | |
| 4422037 | ARMSTRONG, FAITH | Redacted | | | | | | | |
| 4726367 | ARMSTRONG, FRANK | Redacted | | | | | | | |
| 4745965 | ARMSTRONG, FRANKLIN | Redacted | | | | | | | |
| 4742999 | ARMSTRONG, FREDA | Redacted | | | | | | | |
| 4742998 | ARMSTRONG, FREDA | Redacted | | | | | | | |
| 4366951 | ARMSTRONG, GARRETT D | Redacted | | | | | | | |
| 4405301 | ARMSTRONG, GENINA | Redacted | | | | | | | |
| 4619648 | ARMSTRONG, GWENDOLYN | Redacted | | | | | | | |
| 4439469 | ARMSTRONG, HAKIM | Redacted | | | | | | | |
| 4254029 | ARMSTRONG, HALEY E | Redacted | | | | | | | |
| 4521795 | ARMSTRONG, HANANIAH D | Redacted | | | | | | | |
| 4374340 | ARMSTRONG, HANNAH N | Redacted | | | | | | | |
| 4510076 | ARMSTRONG, HARRY | Redacted | | | | | | | |
| 4509642 | ARMSTRONG, HEAVEN D | Redacted | | | | | | | |
| 4147358 | ARMSTRONG, HENRY | Redacted | | | | | | | |
| 4262975 | ARMSTRONG, HESTER | Redacted | | | | | | | |
| 4620803 | ARMSTRONG, HOLLY | Redacted | | | | | | | |
| 4673926 | ARMSTRONG, JACK | Redacted | | | | | | | |
| 4459963 | ARMSTRONG, JACOB L | Redacted | | | | | | | |
| 4539114 | ARMSTRONG, JACOB W | Redacted | | | | | | | |
| 4557786 | ARMSTRONG, JACQUELYN S | Redacted | | | | | | | |
| 4422042 | ARMSTRONG, JADA | Redacted | | | | | | | |
| 4564025 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4608792 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4541522 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4557714 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4825093 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4774057 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4394925 | ARMSTRONG, JAMES | Redacted | | | | | | | |
| 4297949 | ARMSTRONG, JAMES E | Redacted | | | | | | | |
| 4279240 | ARMSTRONG, JAMES H | Redacted | | | | | | | |
| 4533538 | ARMSTRONG, JAMES R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262066 | ARMSTRONG, JARED | Redacted | | | | | | | |
| 4324239 | ARMSTRONG, JAROD L | Redacted | | | | | | | |
| 4376187 | ARMSTRONG, JASMINE M | Redacted | | | | | | | |
| 4751132 | ARMSTRONG, JASON | Redacted | | | | | | | |
| 4499477 | ARMSTRONG, JAVIER | Redacted | | | | | | | |
| 4675661 | ARMSTRONG, JEANIA | Redacted | | | | | | | |
| 4561039 | ARMSTRONG, JENNEL | Redacted | | | | | | | |
| 4466957 | ARMSTRONG, JEREMY | Redacted | | | | | | | |
| 4610924 | ARMSTRONG, JERRY | Redacted | | | | | | | |
| 4475204 | ARMSTRONG, JESSICA | Redacted | | | | | | | |
| 4237925 | ARMSTRONG, JESSICA N | Redacted | | | | | | | |
| 4774067 | ARMSTRONG, JIMMIE | Redacted | | | | | | | |
| 4751502 | ARMSTRONG, JO A | Redacted | | | | | | | |
| 4297133 | ARMSTRONG, JOHN A | Redacted | | | | | | | |
| 4421546 | ARMSTRONG, JOHN E | Redacted | | | | | | | |
| 4201174 | ARMSTRONG, JOHNATHAN A | Redacted | | | | | | | |
| 4565508 | ARMSTRONG, JONATHAN P | Redacted | | | | | | | |
| 4726122 | ARMSTRONG, JOSEPH | Redacted | | | | | | | |
| 4495907 | ARMSTRONG, JOSEPH R | Redacted | | | | | | | |
| 4752851 | ARMSTRONG, JOSEPH STEPHEN | Redacted | | | | | | | |
| 4159353 | ARMSTRONG, JOSHUA | Redacted | | | | | | | |
| 4177911 | ARMSTRONG, JOSHUA J | Redacted | | | | | | | |
| 4694384 | ARMSTRONG, JOY | Redacted | | | | | | | |
| 4656045 | ARMSTRONG, JUANITA | Redacted | | | | | | | |
| 4597884 | ARMSTRONG, JUDY M | Redacted | | | | | | | |
| 4442471 | ARMSTRONG, JUSTIN D | Redacted | | | | | | | |
| 4187304 | ARMSTRONG, JUSTINE | Redacted | | | | | | | |
| 4300744 | ARMSTRONG, KATHIE J | Redacted | | | | | | | |
| 4151043 | ARMSTRONG, KATIE R | Redacted | | | | | | | |
| 4609639 | ARMSTRONG, KEITH | Redacted | | | | | | | |
| 4380511 | ARMSTRONG, KEITH | Redacted | | | | | | | |
| 4243807 | ARMSTRONG, KENDALL N | Redacted | | | | | | | |
| 4520071 | ARMSTRONG, KENIJA | Redacted | | | | | | | |
| 4757409 | ARMSTRONG, KENNETH | Redacted | | | | | | | |
| 4517455 | ARMSTRONG, KERRION | Redacted | | | | | | | |
| 4522946 | ARMSTRONG, KEVIN | Redacted | | | | | | | |
| 4342387 | ARMSTRONG, KIARA C | Redacted | | | | | | | |
| 4661963 | ARMSTRONG, KIMBERLY | Redacted | | | | | | | |
| 4583293 | ARMSTRONG, KIMBERLY A | Redacted | | | | | | | |
| 4241633 | ARMSTRONG, LAMIYAH C | Redacted | | | | | | | |
| 4211247 | ARMSTRONG, LEESA A | Redacted | | | | | | | |
| 4261752 | ARMSTRONG, LEROY | Redacted | | | | | | | |
| 4747294 | ARMSTRONG, LESLIE | Redacted | | | | | | | |
| 4764310 | ARMSTRONG, LESTER | Redacted | | | | | | | |
| 4159212 | ARMSTRONG, LESTER C | Redacted | | | | | | | |
| 4405876 | ARMSTRONG, LEWIN | Redacted | | | | | | | |
| 4638689 | ARMSTRONG, LILLIE | Redacted | | | | | | | |
| 4251855 | ARMSTRONG, LISA | Redacted | | | | | | | |
| 4529200 | ARMSTRONG, LUDWIG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380896 | ARMSTRONG, LUSHUANA | Redacted | | | | | | | |
| 4632423 | ARMSTRONG, MARCUS | Redacted | | | | | | | |
| 4350172 | ARMSTRONG, MARGO A | Redacted | | | | | | | |
| 4210256 | ARMSTRONG, MARGOT C | Redacted | | | | | | | |
| 4251733 | ARMSTRONG, MARJORIE C | Redacted | | | | | | | |
| 4283646 | ARMSTRONG, MARK | Redacted | | | | | | | |
| 4812296 | ARMSTRONG, MARK | Redacted | | | | | | | |
| 4707581 | ARMSTRONG, MARK A | Redacted | | | | | | | |
| 4281147 | ARMSTRONG, MARK F | Redacted | | | | | | | |
| 4616323 | ARMSTRONG, MARY | Redacted | | | | | | | |
| 4463139 | ARMSTRONG, MARY A | Redacted | | | | | | | |
| 4579814 | ARMSTRONG, MARY E | Redacted | | | | | | | |
| 4698527 | ARMSTRONG, MAYNARD | Redacted | | | | | | | |
| 4313334 | ARMSTRONG, MEGHAN E | Redacted | | | | | | | |
| 4446627 | ARMSTRONG, MELANIE | Redacted | | | | | | | |
| 4776275 | ARMSTRONG, MICHAEL | Redacted | | | | | | | |
| 4656434 | ARMSTRONG, MICHAEL | Redacted | | | | | | | |
| 4711078 | ARMSTRONG, MICHAEL | Redacted | | | | | | | |
| 4565326 | ARMSTRONG, MICHAEL D | Redacted | | | | | | | |
| 4499398 | ARMSTRONG, MIGUEL J | Redacted | | | | | | | |
| 4619412 | ARMSTRONG, MITCHELL | Redacted | | | | | | | |
| 4434203 | ARMSTRONG, MONA | Redacted | | | | | | | |
| 4296204 | ARMSTRONG, MYIESHA | Redacted | | | | | | | |
| 4692257 | ARMSTRONG, MYRTLE | Redacted | | | | | | | |
| 4681743 | ARMSTRONG, NANCY | Redacted | | | | | | | |
| 4427263 | ARMSTRONG, NATHANIEL | Redacted | | | | | | | |
| 4644973 | ARMSTRONG, NICOLE | Redacted | | | | | | | |
| 4305513 | ARMSTRONG, NICOLE A | Redacted | | | | | | | |
| 4342005 | ARMSTRONG, NICOLE M | Redacted | | | | | | | |
| 4454994 | ARMSTRONG, NIKOLE J | Redacted | | | | | | | |
| 4751078 | ARMSTRONG, OLIVER | Redacted | | | | | | | |
| 4464947 | ARMSTRONG, OTAH S | Redacted | | | | | | | |
| 4352983 | ARMSTRONG, PALACE L | Redacted | | | | | | | |
| 4168778 | ARMSTRONG, PATRICIA | Redacted | | | | | | | |
| 4713650 | ARMSTRONG, PATRICIA | Redacted | | | | | | | |
| 4458264 | ARMSTRONG, PAULA | Redacted | | | | | | | |
| 4619245 | ARMSTRONG, PENNY | Redacted | | | | | | | |
| 4468843 | ARMSTRONG, PRISCILLA M | Redacted | | | | | | | |
| 4262732 | ARMSTRONG, QUANTAVIOUS T | Redacted | | | | | | | |
| 4160668 | ARMSTRONG, QUIARA M | Redacted | | | | | | | |
| 4712402 | ARMSTRONG, QUINTON L | Redacted | | | | | | | |
| 4326469 | ARMSTRONG, RACHEL | Redacted | | | | | | | |
| 4201212 | ARMSTRONG, RANDALL L | Redacted | | | | | | | |
| 4538226 | ARMSTRONG, RAYMONDA | Redacted | | | | | | | |
| 4215634 | ARMSTRONG, REBEKAH | Redacted | | | | | | | |
| 4216048 | ARMSTRONG, REBEKAH | Redacted | | | | | | | |
| 4172499 | ARMSTRONG, REGINALD J | Redacted | | | | | | | |
| 4562567 | ARMSTRONG, RENYCE | Redacted | | | | | | | |
| 4773473 | ARMSTRONG, RETHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711022 | ARMSTRONG, RHONDA | Redacted | | | | | | | |
| 4338562 | ARMSTRONG, RHONDA W | Redacted | | | | | | | |
| 4162238 | ARMSTRONG, RICHARD D | Redacted | | | | | | | |
| 4442549 | ARMSTRONG, RICHARD D | Redacted | | | | | | | |
| 4453502 | ARMSTRONG, RICK E | Redacted | | | | | | | |
| 4719795 | ARMSTRONG, ROBERT | Redacted | | | | | | | |
| 4307255 | ARMSTRONG, ROBIN | Redacted | | | | | | | |
| 4750457 | ARMSTRONG, ROBIN | Redacted | | | | | | | |
| 4198595 | ARMSTRONG, RONISHA | Redacted | | | | | | | |
| 4539119 | ARMSTRONG, RONNIE | Redacted | | | | | | | |
| 4696167 | ARMSTRONG, ROSCOE | Redacted | | | | | | | |
| 4205492 | ARMSTRONG, ROXANNE | Redacted | | | | | | | |
| 4193114 | ARMSTRONG, RUSTY A | Redacted | | | | | | | |
| 4481437 | ARMSTRONG, RYAN | Redacted | | | | | | | |
| 4812297 | ARMSTRONG, SALLY | Redacted | | | | | | | |
| 4359528 | ARMSTRONG, SALLY M | Redacted | | | | | | | |
| 4777747 | ARMSTRONG, SAMANTHA A | Redacted | | | | | | | |
| 4685220 | ARMSTRONG, SANDRA | Redacted | | | | | | | |
| 4481850 | ARMSTRONG, SARA | Redacted | | | | | | | |
| 4251432 | ARMSTRONG, SCOTT | Redacted | | | | | | | |
| 4255191 | ARMSTRONG, SHAKEYA G | Redacted | | | | | | | |
| 4726439 | ARMSTRONG, SHANNON | Redacted | | | | | | | |
| 4532910 | ARMSTRONG, SHANTAVIA L | Redacted | | | | | | | |
| 4238955 | ARMSTRONG, SHAQUONDA | Redacted | | | | | | | |
| 4529969 | ARMSTRONG, SHELLY | Redacted | | | | | | | |
| 4657316 | ARMSTRONG, SHEVEETA L | Redacted | | | | | | | |
| 4283748 | ARMSTRONG, SHNEEKA K | Redacted | | | | | | | |
| 4475849 | ARMSTRONG, SIOBHAN | Redacted | | | | | | | |
| 4198444 | ARMSTRONG, SIQUOYA | Redacted | | | | | | | |
| 4402142 | ARMSTRONG, STACEY M | Redacted | | | | | | | |
| 4265173 | ARMSTRONG, STACY L | Redacted | | | | | | | |
| 4395625 | ARMSTRONG, STARDASIA | Redacted | | | | | | | |
| 4670770 | ARMSTRONG, STEPHANIE | Redacted | | | | | | | |
| 4317213 | ARMSTRONG, STEPHEN M | Redacted | | | | | | | |
| 4367849 | ARMSTRONG, STEVE | Redacted | | | | | | | |
| 4585504 | ARMSTRONG, SUNNY | Redacted | | | | | | | |
| 4491346 | ARMSTRONG, SUSAN B | Redacted | | | | | | | |
| 4812298 | ARMSTRONG, SYLVIA | Redacted | | | | | | | |
| 4856134 | ARMSTRONG, TAMARA | Redacted | | | | | | | |
| 4785377 | Armstrong, Tamela | Redacted | | | | | | | |
| 4482244 | ARMSTRONG, TAMIA | Redacted | | | | | | | |
| 4631966 | ARMSTRONG, TAMMY | Redacted | | | | | | | |
| 4592028 | ARMSTRONG, TANEEKA | Redacted | | | | | | | |
| 4184062 | ARMSTRONG, TANIA C | Redacted | | | | | | | |
| 4531977 | ARMSTRONG, TANYA | Redacted | | | | | | | |
| 4853558 | Armstrong, Tanya | Redacted | | | | | | | |
| 4231952 | ARMSTRONG, TARA C | Redacted | | | | | | | |
| 4613622 | ARMSTRONG, TERRY | Redacted | | | | | | | |
| 4471877 | ARMSTRONG, TIFFANY Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730244 | ARMSTRONG, TIM | Redacted | | | | | | | |
| 4379331 | ARMSTRONG, TIMOTHY | Redacted | | | | | | | |
| 4475608 | ARMSTRONG, TINA | Redacted | | | | | | | |
| 4458195 | ARMSTRONG, TONYA | Redacted | | | | | | | |
| 4274615 | ARMSTRONG, TRAVIS | Redacted | | | | | | | |
| 4509840 | ARMSTRONG, TRINITY | Redacted | | | | | | | |
| 4731728 | ARMSTRONG, TYRONE | Redacted | | | | | | | |
| 4146783 | ARMSTRONG, VETAYNA | Redacted | | | | | | | |
| 4741411 | ARMSTRONG, WALTER P P | Redacted | | | | | | | |
| 4603694 | ARMSTRONG, WAYNE | Redacted | | | | | | | |
| 4612472 | ARMSTRONG, WESLEY | Redacted | | | | | | | |
| 4562093 | ARMSTRONG, WILLIAM | Redacted | | | | | | | |
| 4605528 | ARMSTRONG, WILLIAM | Redacted | | | | | | | |
| 4455481 | ARMSTRONG, WILLIAM H | Redacted | | | | | | | |
| 4739887 | ARMSTRONG, WILLIE | Redacted | | | | | | | |
| 4398378 | ARMSTRONG, ZACHARY B | Redacted | | | | | | | |
| 4270216 | ARMSTRONG, ZAIRE | Redacted | | | | | | | |
| 4492636 | ARMSTRONG, ZHANASIA | Redacted | | | | | | | |
| 4540186 | ARMSTRONG-CAMPBELL, JEMARC | Redacted | | | | | | | |
| 4747605 | ARMSTRONG-RICE, TERESA | Redacted | | | | | | | |
| 4385304 | ARMSTRONG-TWITTY, RICKEY A | Redacted | | | | | | | |
| 4517811 | ARMTRONG, SHANDELIR | Redacted | | | | | | | |
| 4397081 | ARMUTLIEV-HILLS, JAZEL | Redacted | | | | | | | |
| 4720258 | ARMWOOD, BOBBY | Redacted | | | | | | | |
| 4339946 | ARMWOOD, CHANTAL | Redacted | | | | | | | |
| 4225322 | ARMWOOD, DARRIUS | Redacted | | | | | | | |
| 4382858 | ARMWOOD, KEVIN D | Redacted | | | | | | | |
| 4530576 | ARMWOOD, LAUREN | Redacted | | | | | | | |
| 4677293 | ARMWOOD, ROBIN | Redacted | | | | | | | |
| 4613293 | ARMWOOD, TERRIC | Redacted | | | | | | | |
| 4872779 | ARMY & AIR FORCE EXCHANGE SERV | ATTN FA-C/CA P O BOX 660792 | | | | DALLAS | TX | 75266 | |
| 5794563 | Army & Air Force Exchange Service | 3911 S. Walton Walker Blvd. | | | | Dallas | TX | 75236-1598 | |
| 5791590 | ARMY & AIR FORCE EXCHANGE SERVICE | DEMESHIA BOOKER | 3911 S. WALTON WALKER BLVD. | | | DALLAS | TX | 75236 | |
| 5791591 | ARMY & AIR FORCE EXCHANGE SERVICE | JEFF WAKER | 3911 S. WALTON WALKER BLVD. | | | DALLAS | TX | 75236 | |
| 5407743 | ARMY UNIVERSE | 951 REMSEN AVE | | | | BROOKLYN | NY | 11236 | |
| 4799927 | ARMY UNIVERSE | PO BOX 230515 | | | | BROOKLYN | NY | 11223 | |
| 4482640 | ARN, CHARLES | Redacted | | | | | | | |
| 4490953 | ARN, EUGENE | Redacted | | | | | | | |
| 4733490 | ARN, NANCY | Redacted | | | | | | | |
| 4231532 | ARNAEZ, EMANUEL | Redacted | | | | | | | |
| 5538432 | ARNAL MARISSA | 2693 CASEY WAY | | | | SAN JOSE | CA | 95121 | |
| 4237244 | ARNAL, VANESSA | Redacted | | | | | | | |
| 4675524 | ARNALL, ROBERT K | Redacted | | | | | | | |
| 4368493 | ARNALL, SUMMER | Redacted | | | | | | | |
| 4696292 | ARNAO, PAULA | Redacted | | | | | | | |
| 4296445 | ARNAOUT, ANDREW S | Redacted | | | | | | | |
| 4287715 | ARNAOUT, SIRENA K | Redacted | | | | | | | |
| 4417226 | ARNAUD, NIGIE C | Redacted | | | | | | | |
| 4294268 | ARNAUT, LEJLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 630 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758555 | ARNBRECHT, ADELE B | Redacted | | | | | | | |
| 4294212 | ARNDORFER, RANDALL L | Redacted | | | | | | | |
| 5538443 | ARNDT CATHY AND RICHARD | 300 MAIN ST | | | | HILLSBORO | MO | 63050 | |
| 4376291 | ARNDT, ASHLEE | Redacted | | | | | | | |
| 4307468 | ARNDT, AUSTIN | Redacted | | | | | | | |
| 4825094 | ARNDT, CAROLINE & STEVE | Redacted | | | | | | | |
| 4825095 | ARNDT, CAROLYN | Redacted | | | | | | | |
| 4785575 | Arndt, Cathy | Redacted | | | | | | | |
| 4785576 | Arndt, Cathy | Redacted | | | | | | | |
| 4231092 | ARNDT, CHRISTIAN T | Redacted | | | | | | | |
| 4721536 | ARNDT, DALE | Redacted | | | | | | | |
| 4365605 | ARNDT, DEANA L | Redacted | | | | | | | |
| 4723918 | ARNDT, DOUGLAS | Redacted | | | | | | | |
| 4577091 | ARNDT, JACOB T | Redacted | | | | | | | |
| 4653927 | ARNDT, JIM | Redacted | | | | | | | |
| 4584638 | ARNDT, KATHLEEN | Redacted | | | | | | | |
| 4773146 | ARNDT, KEVIN | Redacted | | | | | | | |
| 4413138 | ARNDT, LISA | Redacted | | | | | | | |
| 4775626 | ARNDT, LORI | Redacted | | | | | | | |
| 4246680 | ARNDT, MITCHELL | Redacted | | | | | | | |
| 4492008 | ARNDT, NICOLE | Redacted | | | | | | | |
| 4548232 | ARNDT, PATSY | Redacted | | | | | | | |
| 4536225 | ARNDT, SARAH E | Redacted | | | | | | | |
| 4259528 | ARNE, DAYAA | Redacted | | | | | | | |
| 4514525 | ARNE, PARRIS A | Redacted | | | | | | | |
| 5794564 | Arneel, LLC | 11701 San Rafael Avenue NE | | | | Albuquerque | NM | 87122 | |
| 4854849 | ARNEEL, LLC | ATTN:  PRASHANT SAWANT, CEO & MANAGING MEMBER | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 5788680 | ARNEEL, LLC | PRASHANT SAWART | 11701 SAN RAFAEL AVENUE NE | | | ALBUQUERQUE | NM | 87122 | |
| 4812299 | ARNEL RALLETA | Redacted | | | | | | | |
| 5538453 | ARNEL WALTON-WADE | 910 PINE RD | | | | SHARON HILL | PA | 19079 | |
| 4664287 | ARNELL, DENNIS | Redacted | | | | | | | |
| 4770616 | ARNELL, JACK | Redacted | | | | | | | |
| 4519300 | ARNELL, SHELIA | Redacted | | | | | | | |
| 4311236 | ARNELL, TANNER S | Redacted | | | | | | | |
| 4812300 | ARNEMANN, ROGER | Redacted | | | | | | | |
| 4235004 | ARNER, AMBER R | Redacted | | | | | | | |
| 4785808 | Arner, Kevin | Redacted | | | | | | | |
| 4179730 | ARNER, MICHAEL E | Redacted | | | | | | | |
| 4759971 | ARNER, NANCY E | Redacted | | | | | | | |
| 4544292 | ARNER, STEFANIE | Redacted | | | | | | | |
| 4309287 | ARNES, BRITTNEY | Redacted | | | | | | | |
| 5538463 | ARNESA HARPER | 6539 SAINT LOUIS ST | | | | FAYETTEVILLE | NC | 28314 | |
| 4254036 | ARNESEN, MICHAEL | Redacted | | | | | | | |
| 5538465 | ARNESIA WALKER | 647 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| 5538466 | ARNESON KATIE | 1416 DOUSMAN ST | | | | GREEN BAY | WI | 54303 | |
| 4221134 | ARNESON, ELIZABETH | Redacted | | | | | | | |
| 4746170 | ARNESON, ERIC | Redacted | | | | | | | |
| 4437060 | ARNESON, GENO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 631 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788918 | Arneson, James | Redacted | | | | | | | |
| 4788919 | Arneson, James | Redacted | | | | | | | |
| 4568135 | ARNESON, JANELL F | Redacted | | | | | | | |
| 4576135 | ARNESON, MAEVE S | Redacted | | | | | | | |
| 4572060 | ARNESON, SAMANTHA R | Redacted | | | | | | | |
| 4441552 | ARNET, COLE | Redacted | | | | | | | |
| 4298914 | ARNET, DONALD J | Redacted | | | | | | | |
| 4846598 | ARNETHA CRITTENDON | 5923 TAFT PL | | | | MERRILLVILLE | IN | 46410 | |
| 5538473 | ARNETT DARLA | 346 HAYMOND HIGHWAY | | | | CLARKSBURG | WV | 26301 | |
| 5538476 | ARNETT JOYCE | 964 88AVE W | | | | DULUTH | MN | 55808 | |
| 4180302 | ARNETT, AARON D | Redacted | | | | | | | |
| 4492313 | ARNETT, ANGELA | Redacted | | | | | | | |
| 4665075 | ARNETT, ANGIE | Redacted | | | | | | | |
| 4158335 | ARNETT, ANNA | Redacted | | | | | | | |
| 4699845 | ARNETT, BARBARA | Redacted | | | | | | | |
| 4447285 | ARNETT, CAYLEE | Redacted | | | | | | | |
| 4773041 | ARNETT, CHRISTOPHER | Redacted | | | | | | | |
| 4456511 | ARNETT, CODY | Redacted | | | | | | | |
| 4237917 | ARNETT, DELACIA D | Redacted | | | | | | | |
| 4151944 | ARNETT, DEMARKEON D | Redacted | | | | | | | |
| 4212890 | ARNETT, DEON | Redacted | | | | | | | |
| 4598109 | ARNETT, EDDIE | Redacted | | | | | | | |
| 4369954 | ARNETT, JACOB | Redacted | | | | | | | |
| 4148732 | ARNETT, JEANIE | Redacted | | | | | | | |
| 4532200 | ARNETT, JEFFREY S | Redacted | | | | | | | |
| 4605905 | ARNETT, JOHN N | Redacted | | | | | | | |
| 4385606 | ARNETT, JOSLYN | Redacted | | | | | | | |
| 4309504 | ARNETT, KABRIAH | Redacted | | | | | | | |
| 4446185 | ARNETT, KELSEY L | Redacted | | | | | | | |
| 4637628 | ARNETT, MARIE W | Redacted | | | | | | | |
| 4312328 | ARNETT, MEGAN D | Redacted | | | | | | | |
| 4588345 | ARNETT, MICHAEL | Redacted | | | | | | | |
| 4173798 | ARNETT, MICHELLE | Redacted | | | | | | | |
| 4636949 | ARNETT, PATRICIA | Redacted | | | | | | | |
| 4167718 | ARNETT, SAMI J | Redacted | | | | | | | |
| 4261688 | ARNETT, SARIYAH | Redacted | | | | | | | |
| 4300722 | ARNETT, SCOTT | Redacted | | | | | | | |
| 4707107 | ARNETT, SCOTT | Redacted | | | | | | | |
| 4370056 | ARNETT, SHELBY L | Redacted | | | | | | | |
| 4766997 | ARNETT, STACEY | Redacted | | | | | | | |
| 4585701 | ARNETT, TIMOTHY | Redacted | | | | | | | |
| 4609936 | ARNETT, VERNICE | Redacted | | | | | | | |
| 4602933 | ARNETTE, CYNTHIA M | Redacted | | | | | | | |
| 4608840 | ARNETTE, GLENN | Redacted | | | | | | | |
| 4451620 | ARNETTE, MATTHEW S | Redacted | | | | | | | |
| 4318980 | ARNEY, AUSTIN | Redacted | | | | | | | |
| 4746043 | ARNEY, ELGN | Redacted | | | | | | | |
| 4466921 | ARNEY, SAMUEL | Redacted | | | | | | | |
| 4671231 | ARNEY, SEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 632 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606282 | ARNEY, SUSANNE | Redacted | | | | | | | |
| 4825096 | ARNEY, WILLIAM | Redacted | | | | | | | |
| 4769299 | ARNEZ, ALBERTO | Redacted | | | | | | | |
| 4206023 | ARNHART, DALTON V | Redacted | | | | | | | |
| 4286083 | ARNHEIM, MARY H | Redacted | | | | | | | |
| 4239164 | ARNHOLD, CRYSTAL L | Redacted | | | | | | | |
| 4832032 | ARNHOLS, BILL & LINDA | Redacted | | | | | | | |
| 4377668 | ARNHOLT, NATHAN | Redacted | | | | | | | |
| 4812301 | ARNIE KAMRIN | Redacted | | | | | | | |
| 4759895 | ARNING, CHERYL | Redacted | | | | | | | |
| 4832033 | ARNO & BARBARA MANDRISCH | Redacted | | | | | | | |
| 4602014 | ARNO, ALAN | Redacted | | | | | | | |
| 4397223 | ARNO, ALEXANDER | Redacted | | | | | | | |
| 4347832 | ARNO, EILEEN E | Redacted | | | | | | | |
| 4879405 | ARNOLD | MTD PRODUCTS COMPANY | P O BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4804677 | ARNOLD | MTD PRODUCTS COMPANY | BOX 73490 | | | CLEVELAND | OH | 44193 | |
| 4868887 | ARNOLD & PORTER LLP | 555 TWELFTH ST NW | | | | WASHINGTON | DC | 20004 | |
| 5538523 | ARNOLD CIARA | 1912 WALTRIP RD | | | | ROCKY MOUNT | NC | 27803 | |
| 4879406 | ARNOLD CORPORATION | MTD PRODUCTS COMPANY | P O BOX 360950 | | | CLEVELAND | OH | 44136 | |
| 5794565 | ARNOLD CORPORATION | P O BOX 360950 | | | | CLEVELAND | OH | 44136 | |
| 5538526 | ARNOLD DANA | 1008 FAIRLAWN AVE | | | | VIRGINIA BCH | VA | 23455 | |
| 4241674 | ARNOLD DORELUS, URIAH W | Redacted | | | | | | | |
| 4832034 | ARNOLD DRESBACH | Redacted | | | | | | | |
| 4873930 | ARNOLD ELECTRIC | CHARLES R ARNOLD | 851 JIM BRAY ROAD | | | DONALDSON | AR | 71941 | |
| 5538540 | ARNOLD FRANCIS | 3763 S 78TH ST | | | | OMAHA | NE | 68124 | |
| 4809524 | ARNOLD J. STEINLAGE | STAR CONSTRUCTION SALES | 4870 GALLUP ROAD | | | RENO | NV | 89511 | |
| 5483968 | ARNOLD JACQUELINE | 101 CIVIC CENTER DRIVE NE | | | | ROCHESTER | MN | 55906 | |
| 4466162 | ARNOLD JR, JONATHAN B | Redacted | | | | | | | |
| 4358653 | ARNOLD JR, MONTE A | Redacted | | | | | | | |
| 4703186 | ARNOLD MURDOCK, JACQUELINE | Redacted | | | | | | | |
| 4858147 | ARNOLD PROPERTIES LLC | 1001 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| 4808636 | ARNOLD SCHLESINGER | DBA 32ND ST. PORT HURON, LLC | 9595 WILSHIRE BLVD STE 710 | | | BEVERLY HILLS | CA | 90212 | |
| 4832035 | ARNOLD SCHULMAN DESIGN GROUP INC | Redacted | | | | | | | |
| 4794572 | ARNOLD TRANSPORTATION SERVICES | P O BOX 935678 | | | | ATLANTA | GA | 30300 | |
| 4885491 | ARNOLD TRANSPORTATION SERVICES INC | PO BOX 935678 | | | | ATLANTA | GA | 31193 | |
| 5794566 | Arnold Transportation Services, Inc | 9523 Florida Mining Boulevard | | | | Jacksonville | FL | 32257 | |
| 5789937 | ARNOLD TRANSPORTATION SERVICES, INC | MIKE DRIGGERS | 9523 FLORIDA MINING BOULEVARD | | | JACKSONVILLE | FL | 32257 | |
| 5538596 | ARNOLD VICTOR | 6353 RIVER RD | | | | BISMARCK | ND | 58503 | |
| 4694258 | ARNOLD, AARON | Redacted | | | | | | | |
| 4327549 | ARNOLD, AARON K | Redacted | | | | | | | |
| 4263929 | ARNOLD, ALECIA | Redacted | | | | | | | |
| 4288644 | ARNOLD, ALICIA M | Redacted | | | | | | | |
| 4447192 | ARNOLD, ALISSA K | Redacted | | | | | | | |
| 4624042 | ARNOLD, ALLAN | Redacted | | | | | | | |
| 4649068 | ARNOLD, ALLAN J | Redacted | | | | | | | |
| 4753743 | ARNOLD, ALVIN | Redacted | | | | | | | |
| 4275401 | ARNOLD, AMANDA K | Redacted | | | | | | | |
| 4303233 | ARNOLD, AMANDA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516790 | ARNOLD, AMY J | Redacted | | | | | | | |
| 4293605 | ARNOLD, ANDREA | Redacted | | | | | | | |
| 4442727 | ARNOLD, ANDREW | Redacted | | | | | | | |
| 4559286 | ARNOLD, ANGELA | Redacted | | | | | | | |
| 4643135 | ARNOLD, ANTHONY L | Redacted | | | | | | | |
| 4386815 | ARNOLD, ANTIONETTE | Redacted | | | | | | | |
| 4311556 | ARNOLD, APRIL M | Redacted | | | | | | | |
| 4197606 | ARNOLD, ARKELL A | Redacted | | | | | | | |
| 4388936 | ARNOLD, ASHLEE D | Redacted | | | | | | | |
| 4563253 | ARNOLD, ASHLEY E | Redacted | | | | | | | |
| 4358723 | ARNOLD, ASHLEY L | Redacted | | | | | | | |
| 4167909 | ARNOLD, AYLA | Redacted | | | | | | | |
| 4484827 | ARNOLD, AYSIA | Redacted | | | | | | | |
| 4775617 | ARNOLD, BARBARA | Redacted | | | | | | | |
| 4574305 | ARNOLD, BENJAMIN J | Redacted | | | | | | | |
| 4462122 | ARNOLD, BETHANY | Redacted | | | | | | | |
| 4709117 | ARNOLD, BETTY | Redacted | | | | | | | |
| 4581132 | ARNOLD, BETTY M | Redacted | | | | | | | |
| 4314961 | ARNOLD, BILLIE J | Redacted | | | | | | | |
| 4354773 | ARNOLD, BONNIE | Redacted | | | | | | | |
| 4530010 | ARNOLD, BRANDON G | Redacted | | | | | | | |
| 4733052 | ARNOLD, BRIAN | Redacted | | | | | | | |
| 4372218 | ARNOLD, BRIAN J | Redacted | | | | | | | |
| 4345759 | ARNOLD, BRIAN T | Redacted | | | | | | | |
| 4599576 | ARNOLD, BRIDGETT T | Redacted | | | | | | | |
| 4320443 | ARNOLD, BRIGITTE | Redacted | | | | | | | |
| 4541251 | ARNOLD, BRITTNEY | Redacted | | | | | | | |
| 4525585 | ARNOLD, BROOKLYN | Redacted | | | | | | | |
| 4237270 | ARNOLD, BRUCE S | Redacted | | | | | | | |
| 4423739 | ARNOLD, CAITLIN | Redacted | | | | | | | |
| 4509079 | ARNOLD, CAITLYN M | Redacted | | | | | | | |
| 4195957 | ARNOLD, CARISSA N | Redacted | | | | | | | |
| 4722097 | ARNOLD, CARLENE AND ROBERT | Redacted | | | | | | | |
| 4489271 | ARNOLD, CARLOS A | Redacted | | | | | | | |
| 4825097 | ARNOLD, CAROL | Redacted | | | | | | | |
| 4470657 | ARNOLD, CARRIEANN | Redacted | | | | | | | |
| 4311064 | ARNOLD, CATHERINE | Redacted | | | | | | | |
| 4298041 | ARNOLD, CECIL | Redacted | | | | | | | |
| 4765143 | ARNOLD, CHANELL L | Redacted | | | | | | | |
| 4388276 | ARNOLD, CHARLIE R | Redacted | | | | | | | |
| 4856667 | ARNOLD, CHAVEZ | Redacted | | | | | | | |
| 4825098 | ARNOLD, CHERYL | Redacted | | | | | | | |
| 4539441 | ARNOLD, CHRISTIAN | Redacted | | | | | | | |
| 4224767 | ARNOLD, CHRISTINA M | Redacted | | | | | | | |
| 4461779 | ARNOLD, CHRISTOPHER | Redacted | | | | | | | |
| 4184683 | ARNOLD, CHRISTOPHER C | Redacted | | | | | | | |
| 4579146 | ARNOLD, CHRISTOPHER S | Redacted | | | | | | | |
| 4508452 | ARNOLD, CHRISTOPHER W | Redacted | | | | | | | |
| 4768977 | ARNOLD, CLIFTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300718 | ARNOLD, COURTNEY S | Redacted | | | | | | | |
| 4319719 | ARNOLD, CRISS | Redacted | | | | | | | |
| 4221145 | ARNOLD, CURRAN A | Redacted | | | | | | | |
| 4303944 | ARNOLD, CYNTHIA M | Redacted | | | | | | | |
| 4441502 | ARNOLD, DANA | Redacted | | | | | | | |
| 4622317 | ARNOLD, DANIEL | Redacted | | | | | | | |
| 4433287 | ARNOLD, DANIELLE | Redacted | | | | | | | |
| 4261994 | ARNOLD, DANIELLE | Redacted | | | | | | | |
| 4423006 | ARNOLD, DARLENE R | Redacted | | | | | | | |
| 4366948 | ARNOLD, DARYL A | Redacted | | | | | | | |
| 4176469 | ARNOLD, DAVID | Redacted | | | | | | | |
| 4638914 | ARNOLD, DAVID | Redacted | | | | | | | |
| 4622113 | ARNOLD, DAVID P | Redacted | | | | | | | |
| 4308959 | ARNOLD, DAVILINE | Redacted | | | | | | | |
| 4617097 | ARNOLD, DAWN | Redacted | | | | | | | |
| 4598975 | ARNOLD, DEBORAH | Redacted | | | | | | | |
| 4224993 | ARNOLD, DEBRA M | Redacted | | | | | | | |
| 4274950 | ARNOLD, DEVON | Redacted | | | | | | | |
| 4145268 | ARNOLD, DIAMOND | Redacted | | | | | | | |
| 4689359 | ARNOLD, DOLORES | Redacted | | | | | | | |
| 4762111 | ARNOLD, DONNA L | Redacted | | | | | | | |
| 4506786 | ARNOLD, DONNA R | Redacted | | | | | | | |
| 4586209 | ARNOLD, DORIS | Redacted | | | | | | | |
| 4571978 | ARNOLD, DOUGLAS | Redacted | | | | | | | |
| 4207026 | ARNOLD, DOUGLAS M | Redacted | | | | | | | |
| 4519953 | ARNOLD, DUSTIN M | Redacted | | | | | | | |
| 4311854 | ARNOLD, DYLAN | Redacted | | | | | | | |
| 4311803 | ARNOLD, DYLAN R | Redacted | | | | | | | |
| 4469507 | ARNOLD, EAN L | Redacted | | | | | | | |
| 4476632 | ARNOLD, ELEXAS D | Redacted | | | | | | | |
| 4341931 | ARNOLD, ELIZABETH | Redacted | | | | | | | |
| 4756452 | ARNOLD, ELOIS | Redacted | | | | | | | |
| 4225502 | ARNOLD, ERIC C | Redacted | | | | | | | |
| 4832036 | ARNOLD, ESTRELLA | Redacted | | | | | | | |
| 4454629 | ARNOLD, ETHAN | Redacted | | | | | | | |
| 4494174 | ARNOLD, EVAN P | Redacted | | | | | | | |
| 4164239 | ARNOLD, FLOYD | Redacted | | | | | | | |
| 4652468 | ARNOLD, FRANK | Redacted | | | | | | | |
| 4761825 | ARNOLD, FRANK | Redacted | | | | | | | |
| 4251761 | ARNOLD, GABRIELLE R | Redacted | | | | | | | |
| 4376438 | ARNOLD, GARY R | Redacted | | | | | | | |
| 4460392 | ARNOLD, GEORGE | Redacted | | | | | | | |
| 4612943 | ARNOLD, HENRY | Redacted | | | | | | | |
| 4523172 | ARNOLD, HOLLY A | Redacted | | | | | | | |
| 4383554 | ARNOLD, IVANA | Redacted | | | | | | | |
| 4367918 | ARNOLD, JACQUELINE | Redacted | | | | | | | |
| 4242516 | ARNOLD, JACQUELINE M | Redacted | | | | | | | |
| 4309174 | ARNOLD, JAIME L | Redacted | | | | | | | |
| 4363055 | ARNOLD, JALYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680950 | ARNOLD, JAMES | Redacted | | | | | | | |
| 4349688 | ARNOLD, JAMES | Redacted | | | | | | | |
| 4717533 | ARNOLD, JAMES | Redacted | | | | | | | |
| 4150569 | ARNOLD, JAMES | Redacted | | | | | | | |
| 4247329 | ARNOLD, JAMIE | Redacted | | | | | | | |
| 4522093 | ARNOLD, JAMIN C | Redacted | | | | | | | |
| 4460247 | ARNOLD, JAMONICA L | Redacted | | | | | | | |
| 4565812 | ARNOLD, JARROD | Redacted | | | | | | | |
| 4309463 | ARNOLD, JASMINE | Redacted | | | | | | | |
| 4667201 | ARNOLD, JASON | Redacted | | | | | | | |
| 4394458 | ARNOLD, JASON | Redacted | | | | | | | |
| 4256659 | ARNOLD, JASON | Redacted | | | | | | | |
| 4677502 | ARNOLD, JASON | Redacted | | | | | | | |
| 4528823 | ARNOLD, JASON L | Redacted | | | | | | | |
| 4276435 | ARNOLD, JAYDYN E | Redacted | | | | | | | |
| 4746722 | ARNOLD, JEANETTE | Redacted | | | | | | | |
| 4207491 | ARNOLD, JELANI J | Redacted | | | | | | | |
| 4702905 | ARNOLD, JENILLA | Redacted | | | | | | | |
| 4471838 | ARNOLD, JENNIFER L | Redacted | | | | | | | |
| 4306401 | ARNOLD, JEREMIAH C | Redacted | | | | | | | |
| 4191145 | ARNOLD, JEREMY W | Redacted | | | | | | | |
| 4771141 | ARNOLD, JERRY | Redacted | | | | | | | |
| 4368853 | ARNOLD, JESSE | Redacted | | | | | | | |
| 4150073 | ARNOLD, JESSE W | Redacted | | | | | | | |
| 4684938 | ARNOLD, JIM | Redacted | | | | | | | |
| 4777832 | ARNOLD, JIMMY | Redacted | | | | | | | |
| 4571392 | ARNOLD, JOLENE M | Redacted | | | | | | | |
| 4383198 | ARNOLD, JONATHAN G | Redacted | | | | | | | |
| 4353103 | ARNOLD, JORDAN I | Redacted | | | | | | | |
| 4585624 | ARNOLD, JOSEPH | Redacted | | | | | | | |
| 4367032 | ARNOLD, JOSH | Redacted | | | | | | | |
| 4748706 | ARNOLD, JOSH | Redacted | | | | | | | |
| 4482243 | ARNOLD, JOSHUA | Redacted | | | | | | | |
| 4155694 | ARNOLD, JOSHUA Z | Redacted | | | | | | | |
| 4299255 | ARNOLD, JUDITH | Redacted | | | | | | | |
| 4367532 | ARNOLD, JULIE | Redacted | | | | | | | |
| 4762995 | ARNOLD, JUNE | Redacted | | | | | | | |
| 4262089 | ARNOLD, JUSTIN D | Redacted | | | | | | | |
| 4483537 | ARNOLD, KACIE | Redacted | | | | | | | |
| 4467006 | ARNOLD, KAITLYN | Redacted | | | | | | | |
| 4351402 | ARNOLD, KAMI R | Redacted | | | | | | | |
| 4304027 | ARNOLD, KAMRON | Redacted | | | | | | | |
| 4592161 | ARNOLD, KAREN | Redacted | | | | | | | |
| 4449956 | ARNOLD, KATHLEEN A | Redacted | | | | | | | |
| 4578247 | ARNOLD, KATIE | Redacted | | | | | | | |
| 4495403 | ARNOLD, KATRINA | Redacted | | | | | | | |
| 4457683 | ARNOLD, KAYLA L | Redacted | | | | | | | |
| 4320183 | ARNOLD, KEEGAN | Redacted | | | | | | | |
| 4348335 | ARNOLD, KEELEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280083 | ARNOLD, KEVIN E | Redacted | | | | | | | |
| 4667440 | ARNOLD, KIM | Redacted | | | | | | | |
| 4224618 | ARNOLD, KIM D | Redacted | | | | | | | |
| 4724291 | ARNOLD, KRISTIE | Redacted | | | | | | | |
| 4750158 | ARNOLD, KRISTY | Redacted | | | | | | | |
| 4378500 | ARNOLD, KRYSTA | Redacted | | | | | | | |
| 4272887 | ARNOLD, KUULEI | Redacted | | | | | | | |
| 4302939 | ARNOLD, KYRA C | Redacted | | | | | | | |
| 4696147 | ARNOLD, LA'RONDA | Redacted | | | | | | | |
| 4249131 | ARNOLD, LATOYIA | Redacted | | | | | | | |
| 4574494 | ARNOLD, LEANN | Redacted | | | | | | | |
| 4557203 | ARNOLD, LENA S | Redacted | | | | | | | |
| 4713997 | ARNOLD, LENORRIS | Redacted | | | | | | | |
| 4737157 | ARNOLD, LEONA A | Redacted | | | | | | | |
| 4249404 | ARNOLD, LEROY | Redacted | | | | | | | |
| 4341802 | ARNOLD, LESLIE | Redacted | | | | | | | |
| 4170616 | ARNOLD, LESLIE S | Redacted | | | | | | | |
| 4482494 | ARNOLD, LINDA | Redacted | | | | | | | |
| 4528285 | ARNOLD, LINDEE | Redacted | | | | | | | |
| 4588600 | ARNOLD, LOWELL | Redacted | | | | | | | |
| 4319359 | ARNOLD, LUCAS S | Redacted | | | | | | | |
| 4484203 | ARNOLD, LUKAS J | Redacted | | | | | | | |
| 4342093 | ARNOLD, LYDIA E | Redacted | | | | | | | |
| 4762942 | ARNOLD, MAELYNN C | Redacted | | | | | | | |
| 4733615 | ARNOLD, MAEYLNN | Redacted | | | | | | | |
| 4566435 | ARNOLD, MALACHI C | Redacted | | | | | | | |
| 4291293 | ARNOLD, MARCUS J | Redacted | | | | | | | |
| 4661474 | ARNOLD, MARILYN C | Redacted | | | | | | | |
| 4412345 | ARNOLD, MARISSA R | Redacted | | | | | | | |
| 4150976 | ARNOLD, MARK E | Redacted | | | | | | | |
| 4354664 | ARNOLD, MARY | Redacted | | | | | | | |
| 4312934 | ARNOLD, MATTHEW | Redacted | | | | | | | |
| 4343346 | ARNOLD, MATTHEW | Redacted | | | | | | | |
| 4301948 | ARNOLD, MATTHEW | Redacted | | | | | | | |
| 4172447 | ARNOLD, MATTHEW B | Redacted | | | | | | | |
| 4595026 | ARNOLD, MAUREEN | Redacted | | | | | | | |
| 4465787 | ARNOLD, MEGAN | Redacted | | | | | | | |
| 4206916 | ARNOLD, MEGAN M | Redacted | | | | | | | |
| 4343976 | ARNOLD, MELISSA | Redacted | | | | | | | |
| 4258356 | ARNOLD, MICAH | Redacted | | | | | | | |
| 4351303 | ARNOLD, MICHAEL | Redacted | | | | | | | |
| 4369042 | ARNOLD, MICHAEL P | Redacted | | | | | | | |
| 4725994 | ARNOLD, MICHELLE | Redacted | | | | | | | |
| 4449638 | ARNOLD, MICHELLE B | Redacted | | | | | | | |
| 4714083 | ARNOLD, MIDRISE | Redacted | | | | | | | |
| 4264653 | ARNOLD, MIKE W | Redacted | | | | | | | |
| 4262054 | ARNOLD, MISTY | Redacted | | | | | | | |
| 4832037 | ARNOLD, MITZI | Redacted | | | | | | | |
| 4448729 | ARNOLD, MONA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 637 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825099 | ARNOLD, NANCY | Redacted | | | | | | | |
| 4346723 | ARNOLD, NANCY E | Redacted | | | | | | | |
| 4632868 | ARNOLD, NETTIE P | Redacted | | | | | | | |
| 4436595 | ARNOLD, NICHOLE | Redacted | | | | | | | |
| 4310685 | ARNOLD, OLIVIA G | Redacted | | | | | | | |
| 4381460 | ARNOLD, OVEDA | Redacted | | | | | | | |
| 4391154 | ARNOLD, PAMELA | Redacted | | | | | | | |
| 4589454 | ARNOLD, PATRICIA | Redacted | | | | | | | |
| 4732401 | ARNOLD, PATRICIA G | Redacted | | | | | | | |
| 4493288 | ARNOLD, PATRICK | Redacted | | | | | | | |
| 4681470 | ARNOLD, PATRICK D | Redacted | | | | | | | |
| 4603234 | ARNOLD, PAULA | Redacted | | | | | | | |
| 4702820 | ARNOLD, PAULETTA | Redacted | | | | | | | |
| 4630424 | ARNOLD, PETER | Redacted | | | | | | | |
| 4417482 | ARNOLD, PETER A | Redacted | | | | | | | |
| 4172858 | ARNOLD, REBECCA R | Redacted | | | | | | | |
| 4307776 | ARNOLD, REGINALD | Redacted | | | | | | | |
| 4541292 | ARNOLD, RHODA | Redacted | | | | | | | |
| 4444816 | ARNOLD, RHONDA J | Redacted | | | | | | | |
| 4724366 | ARNOLD, RICKY | Redacted | | | | | | | |
| 4753865 | ARNOLD, RITA | Redacted | | | | | | | |
| 4449022 | ARNOLD, RITA M | Redacted | | | | | | | |
| 4699773 | ARNOLD, ROBERT  M | Redacted | | | | | | | |
| 4670154 | ARNOLD, ROBIN | Redacted | | | | | | | |
| 4254674 | ARNOLD, ROLAND B | Redacted | | | | | | | |
| 4256599 | ARNOLD, RONTERIA V | Redacted | | | | | | | |
| 4382059 | ARNOLD, ROY | Redacted | | | | | | | |
| 4691652 | ARNOLD, RUSSELL | Redacted | | | | | | | |
| 4177606 | ARNOLD, SABRINA | Redacted | | | | | | | |
| 4688092 | ARNOLD, SALLY | Redacted | | | | | | | |
| 4149440 | ARNOLD, SAMANTHA | Redacted | | | | | | | |
| 4812302 | ARNOLD, SCOTT | Redacted | | | | | | | |
| 4406382 | ARNOLD, SEAN M | Redacted | | | | | | | |
| 4469459 | ARNOLD, SETH A | Redacted | | | | | | | |
| 4379860 | ARNOLD, SHAMMRA N | Redacted | | | | | | | |
| 4175495 | ARNOLD, SHANTEE | Redacted | | | | | | | |
| 4258908 | ARNOLD, SHAQUERIA | Redacted | | | | | | | |
| 4647859 | ARNOLD, SHARON | Redacted | | | | | | | |
| 4627736 | ARNOLD, SHARON | Redacted | | | | | | | |
| 4482958 | ARNOLD, SHARON M | Redacted | | | | | | | |
| 4172837 | ARNOLD, SHAWNYCE | Redacted | | | | | | | |
| 4660536 | ARNOLD, SHELLEY | Redacted | | | | | | | |
| 4286675 | ARNOLD, SHELLY R | Redacted | | | | | | | |
| 4773747 | ARNOLD, SHELROL | Redacted | | | | | | | |
| 4621115 | ARNOLD, SHERI | Redacted | | | | | | | |
| 4755048 | ARNOLD, SHERRI | Redacted | | | | | | | |
| 4617522 | ARNOLD, SHIRLEY | Redacted | | | | | | | |
| 4731709 | ARNOLD, SIDNEY | Redacted | | | | | | | |
| 4221803 | ARNOLD, SPENCER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4575388 | ARNOLD, STEPHANIE A | Redacted | | | | | | | |
| 4509696 | ARNOLD, STEPHEN | Redacted | | | | | | | |
| 4764312 | ARNOLD, STEPHEN | Redacted | | | | | | | |
| 4718210 | ARNOLD, STEVEN | Redacted | | | | | | | |
| 4272173 | ARNOLD, SUELLEN N | Redacted | | | | | | | |
| 4636137 | ARNOLD, SUSAN | Redacted | | | | | | | |
| 4190377 | ARNOLD, SUSAN | Redacted | | | | | | | |
| 4603482 | ARNOLD, SUSAN | Redacted | | | | | | | |
| 4309940 | ARNOLD, SUSAN | Redacted | | | | | | | |
| 4177117 | ARNOLD, TAMIA D | Redacted | | | | | | | |
| 4523176 | ARNOLD, TAMMY | Redacted | | | | | | | |
| 4260347 | ARNOLD, TANISHA N | Redacted | | | | | | | |
| 4452504 | ARNOLD, TEAL C | Redacted | | | | | | | |
| 4147536 | ARNOLD, TENISHA | Redacted | | | | | | | |
| 4576999 | ARNOLD, TERRY | Redacted | | | | | | | |
| 4832038 | ARNOLD, TERRY & DENISE | Redacted | | | | | | | |
| 4343310 | ARNOLD, THOMAS E | Redacted | | | | | | | |
| 4695225 | ARNOLD, THOMAS M. | Redacted | | | | | | | |
| 4654492 | ARNOLD, TIM | Redacted | | | | | | | |
| 4579284 | ARNOLD, TIMOTHY A | Redacted | | | | | | | |
| 4333959 | ARNOLD, TINA | Redacted | | | | | | | |
| 4767341 | ARNOLD, TIRA L | Redacted | | | | | | | |
| 4460331 | ARNOLD, TOI | Redacted | | | | | | | |
| 4444770 | ARNOLD, TONY L | Redacted | | | | | | | |
| 4263507 | ARNOLD, TYMIA | Redacted | | | | | | | |
| 4415057 | ARNOLD, VANETTE T | Redacted | | | | | | | |
| 4742546 | ARNOLD, VARRIS | Redacted | | | | | | | |
| 4677994 | ARNOLD, VERNON | Redacted | | | | | | | |
| 4360850 | ARNOLD, VICKI | Redacted | | | | | | | |
| 4254501 | ARNOLD, VICTORIA A | Redacted | | | | | | | |
| 4760279 | ARNOLD, VIRGIL K | Redacted | | | | | | | |
| 4376937 | ARNOLD, WENDY E | Redacted | | | | | | | |
| 4589788 | ARNOLD, WESLEY | Redacted | | | | | | | |
| 4665895 | ARNOLD, WILDA | Redacted | | | | | | | |
| 4720080 | ARNOLD, WILLIAM | Redacted | | | | | | | |
| 4749882 | ARNOLD, WILLIAM | Redacted | | | | | | | |
| 4153937 | ARNOLD, WILLIAM S | Redacted | | | | | | | |
| 4696908 | ARNOLD, WINFORD D. | Redacted | | | | | | | |
| 4485872 | ARNOLD, ZACHARY | Redacted | | | | | | | |
| 4308848 | ARNOLD, ZACHARY G | Redacted | | | | | | | |
| 4345634 | ARNOLD, ZACHARY H | Redacted | | | | | | | |
| 4825100 | ARNOLD,AIMEE | Redacted | | | | | | | |
| 4454098 | ARNOLDI, ELIZABETH | Redacted | | | | | | | |
| 4177079 | ARNOLDINI, AUSTIN | Redacted | | | | | | | |
| 4489976 | ARNOLD-SWEET, AAMARA | Redacted | | | | | | | |
| 4488817 | ARNOLD-TOPPER, DESTINY H | Redacted | | | | | | | |
| 4574996 | ARNOLDUSSEN, ALEXIS | Redacted | | | | | | | |
| 4739302 | ARNOLD-WRIGHT, BEVERLY | Redacted | | | | | | | |
| 4438432 | ARNONE, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736108 | ARNONE, DONNA | Redacted | | | | | | | |
| 4751455 | ARNONE, JAMES | Redacted | | | | | | | |
| 4856126 | ARNONE, LAURA | Redacted | | | | | | | |
| 4298229 | ARNONE, PAUL | Redacted | | | | | | | |
| 5791264 | ARNOT REALTY | 230 COLONIAL DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 5794567 | Arnot Realty | 230 Colonial Drive | | | | Horseheads | NY | 14845 | |
| 4854892 | ARNOT REALTY | ARNOT REALTY CORPORATION | C/O PETER DUGO, PRESIDENT | 230 COLONIAL DRIVE | | HORSEHEADS | NY | 14845 | |
| 4804702 | ARNOT REALTY CORPORATION | DEPARTMENT 794 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| 4719547 | ARNOT, NANCY | Redacted | | | | | | | |
| 4255311 | ARNOTT, ALYSON E | Redacted | | | | | | | |
| 4416351 | ARNOTT, ANGELA | Redacted | | | | | | | |
| 4155923 | ARNOTT, TINA | Redacted | | | | | | | |
| 4662637 | ARNOUX, JUDITH | Redacted | | | | | | | |
| 4240761 | ARNOUX, VALENCIA F | Redacted | | | | | | | |
| 4281534 | ARNS, SHERRI L | Redacted | | | | | | | |
| 4316389 | ARNSPERGER, CORY | Redacted | | | | | | | |
| 4725932 | ARNST, JON | Redacted | | | | | | | |
| 4859360 | ARNSTEIN & LEHR | 120 S RIVERSIDE PLAZA STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4298565 | ARNSWALD, JON A | Redacted | | | | | | | |
| 4163504 | ARNTSEN, DANIEL | Redacted | | | | | | | |
| 4169238 | ARNTSEN, JULIA | Redacted | | | | | | | |
| 4357859 | ARNTSON, JEFFREY | Redacted | | | | | | | |
| 4772686 | ARNTZ, DAN | Redacted | | | | | | | |
| 4220632 | ARNTZEN, MEGAN T | Redacted | | | | | | | |
| 5538612 | ARNULFO SALAZAR | 1026 BRUNSWICK | | | | SAN ANTONIO | TX | 78211 | |
| 4683353 | ARNUM, ANTHONY | Redacted | | | | | | | |
| 4595614 | ARNWINE, RHONDA L. | Redacted | | | | | | | |
| 4515851 | ARNWINE, TERESA | Redacted | | | | | | | |
| 4801888 | ARO TRADING INC | DBA DASH TOYZ | 138 N EVERETT #6 | | | GLENDALE | CA | 91206 | |
| 4204567 | ARO, JESSICA | Redacted | | | | | | | |
| 4159977 | ARO, JORDAN | Redacted | | | | | | | |
| 4206020 | AROCHA, ANDREA M | Redacted | | | | | | | |
| 4243079 | AROCHA, ANDRES | Redacted | | | | | | | |
| 4537838 | AROCHA, FIDENCIO | Redacted | | | | | | | |
| 4351985 | AROCHA, JENNIFER M | Redacted | | | | | | | |
| 4231523 | AROCHA, MARIA | Redacted | | | | | | | |
| 4179340 | AROCHA, PAUL | Redacted | | | | | | | |
| 4238679 | AROCHA, YANET | Redacted | | | | | | | |
| 4497078 | AROCHO AGUAYO, ERIC | Redacted | | | | | | | |
| 4533344 | AROCHO DIAZ, NASHALY | Redacted | | | | | | | |
| 5538625 | AROCHO MARIA | P O BOX 909 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4749735 | AROCHO RODRIGUEZ, MERCEDES | Redacted | | | | | | | |
| 4502103 | AROCHO SCHMIDT, ROBERTO L | Redacted | | | | | | | |
| 4222989 | AROCHO, CARMEN | Redacted | | | | | | | |
| 4498102 | AROCHO, CARMEN A | Redacted | | | | | | | |
| 4241008 | AROCHO, DANIELA | Redacted | | | | | | | |
| 4632648 | AROCHO, GILBERT | Redacted | | | | | | | |
| 4500185 | AROCHO, ILIA V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 640 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4420685 | AROCHO, JESSICA | Redacted | | | | | | | |
| 4509735 | AROCHO, JUAN | Redacted | | | | | | | |
| 4496597 | AROCHO, JUAN C | Redacted | | | | | | | |
| 4389885 | AROCHO, TOSHA | Redacted | | | | | | | |
| 4612851 | ARODOLPHE, ANDREW | Redacted | | | | | | | |
| 4711634 | AROGETI, PHYLLIS | Redacted | | | | | | | |
| 4652270 | AROKIADAS, AMALANATHAN | Redacted | | | | | | | |
| 4853038 | AROMAZ HOME IMPROVEMENT | 1210 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077 | |
| 4570079 | AROME, LEVEI | Redacted | | | | | | | |
| 4392698 | AROMONA, TOKIE | Redacted | | | | | | | |
| 4812303 | Aron Developers | Redacted | | | | | | | |
| 5538631 | ARON JOHNSON | 2810 WHITE EAGLE DRIVE | | | | ST PAUL | MN | 55129 | |
| 4458744 | ARON, JAKOB | Redacted | | | | | | | |
| 4649240 | ARONCE, MYRA | Redacted | | | | | | | |
| 4469973 | ARONCKES, AUTUMN | Redacted | | | | | | | |
| 4330798 | ARONE, NICHOLAS | Redacted | | | | | | | |
| 4186226 | ARONG, MARY ANN | Redacted | | | | | | | |
| 4664139 | ARONHALT, JOE | Redacted | | | | | | | |
| 4217678 | ARONICA, ELISA | Redacted | | | | | | | |
| 4251548 | ARONOFF, SHARON | Redacted | | | | | | | |
| 4250475 | ARONOFSKY, LYNN | Redacted | | | | | | | |
| 5794568 | Aronov Realty Company | Attn: Legal Department | 3500 Eastern Blvd. | | | Montgomery | AL | 36116 | |
| 5788495 | ARONOV REALTY COMPANY | CINDY WYLIE/STEVE WALLACE | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | | MONTGOMERY | AL | 36116 | |
| 4854167 | ARONOV REALTY COMPANY | UNIVERSITY MALL LLC | C/O ARONOV REALTY MANAGEMENT, INC. | ATTN: LEGAL DEPARTMENT | 3500 EASTERN BLVD. | MONTGOMERY | AL | 36116 | |
| 4720614 | ARONOV, NICOLAY | Redacted | | | | | | | |
| 5538638 | ARONOVITZ ADAM | 637 GALLIER ST | | | | NEW ORLEANS | LA | 70117 | |
| 4211508 | ARONOWITZ, ADAM | Redacted | | | | | | | |
| 4722997 | ARONOWSKY, ERIC | Redacted | | | | | | | |
| 4872698 | ARONS SPOTLESS GLASS CLEANING | ARON M THOMAS | 4266 COUNTY RD 397 | | | NEWBERRY | MI | 49868 | |
| 4639300 | ARONSOHN, DAVID | Redacted | | | | | | | |
| 4403440 | ARONSON, EDWARD M | Redacted | | | | | | | |
| 4221790 | ARONSON, KURT R | Redacted | | | | | | | |
| 4268089 | ARONSON, MARTIN | Redacted | | | | | | | |
| 4651239 | ARONSON, SIDNEY G | Redacted | | | | | | | |
| 4691795 | AROOMOOGAN, SUNDAR | Redacted | | | | | | | |
| 4723578 | AROONTUT, MANA | Redacted | | | | | | | |
| 4868486 | AROOSTOOK BEVERAGE CO | 52 RICE ST | | | | PRESQUE ISLE | ME | 04769 | |
| 4808196 | AROOSTOOK CENTRE LLC | C/O SITT ASSET MANAGEMENT LLC | P O BOX 5077 | | | NEW YORK | NY | 10185 | |
| 4444503 | AROP, AKOLDA M | Redacted | | | | | | | |
| 4797661 | AROPA DESIGNS | DBA CANVAS JACKS | 144 WEST MAIN ST | | | WHITEWATER | WI | 53190 | |
| 5538643 | ARORA VISHAL | 1 PADANARAM RD | | | | DANBURY | CT | 06811 | |
| 4690580 | ARORA, AMIT | Redacted | | | | | | | |
| 4296819 | ARORA, AMIT | Redacted | | | | | | | |
| 4538756 | ARORA, ATUL | Redacted | | | | | | | |
| 4151160 | ARORA, CHEENAM | Redacted | | | | | | | |
| 4664559 | ARORA, INDU | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637933 | ARORA, JUNISH | Redacted | | | | | | | |
| 4574479 | ARORA, MANJU | Redacted | | | | | | | |
| 4649414 | ARORA, PRITHVI | Redacted | | | | | | | |
| 4812304 | ARORA, RINKU | Redacted | | | | | | | |
| 4758411 | ARORA, SEWA | Redacted | | | | | | | |
| 4164646 | ARORA, SIMMI | Redacted | | | | | | | |
| 4297878 | ARORA, SUMEDHA | Redacted | | | | | | | |
| 4636712 | ARORA, TANIA | Redacted | | | | | | | |
| 4724647 | ARORA, VASANTHA | Redacted | | | | | | | |
| 4190764 | ARORA, VISHAL | Redacted | | | | | | | |
| 4825101 | AROS BUILDING & DESIGN INC | Redacted | | | | | | | |
| 4734516 | AROS, ALICE | Redacted | | | | | | | |
| 4587817 | AROSADO, JOSE | Redacted | | | | | | | |
| 4200409 | AROSEMENA, CARMEN | Redacted | | | | | | | |
| 4228879 | AROSTEGUI, ANTONIO | Redacted | | | | | | | |
| 4696521 | AROSTEGUI, MARIA | Redacted | | | | | | | |
| 4618066 | AROSTEGUI, VIRGILIO | Redacted | | | | | | | |
| 4222937 | AROS-TRUHE, MICHAEL A | Redacted | | | | | | | |
| 4163779 | AROUCHANOV, MIKHAIL | Redacted | | | | | | | |
| 4832039 | AROUH, KAREN | Redacted | | | | | | | |
| 4442212 | AROUNA, KIMBERLY D | Redacted | | | | | | | |
| 4849526 | AROUND THE CLOCK CONSTRUCTION & LOGISTICS | PO BOX 453 | | | | Berlin | NJ | 08009 | |
| 4849381 | AROUND THE CLOCK HEATING & AIR LLC | 10769 BROADWAY NO 231 | | | | Crown Point | IN | 46307 | |
| 4860123 | AROUND THE WORLD APPAREL | 1333 WILSON ST | | | | LOS ANGELES | CA | 90021 | |
| 4871377 | AROUNDCAMPUS GROUP LLC | PO BOX 364 | | | | MEBANE | NC | 27302-0364 | |
| 4630703 | AROW, KOLE | Redacted | | | | | | | |
| 4613458 | AROZARENA, CARLOS E | Redacted | | | | | | | |
| 4872555 | ARP RETAIL CORP | ANDREW ROGER PATRY | 505 NORTH PEARL | | | ELLENSBURG | WA | 38926 | |
| 4775981 | ARP, CHANNAH | Redacted | | | | | | | |
| 4682852 | ARP, LEE | Redacted | | | | | | | |
| 4847889 | ARPAD PRESTIGE HOME ENTERPRISES INC | 17 EVERGREEN AVE | | | | Denville | NJ | 07834 | |
| 4513899 | ARPAN, DOMINIQUE L | Redacted | | | | | | | |
| 4378506 | ARPHAI, LATOYA | Redacted | | | | | | | |
| 4277148 | ARPIN, ALFRED K | Redacted | | | | | | | |
| 4437684 | ARPIN, EDWARD M | Redacted | | | | | | | |
| 4778842 | Arpino, Justin | Redacted | | | | | | | |
| 4868726 | ARPOS INC | 540 OAK ST APT A5 | | | | ROYERSFORD | PA | 19468 | |
| 4203356 | ARPS, ALANA J | Redacted | | | | | | | |
| 4522205 | ARPS, ARETHA | Redacted | | | | | | | |
| 4290301 | ARPS, DESTINY | Redacted | | | | | | | |
| 4527195 | ARPS, KYRA D | Redacted | | | | | | | |
| 4751804 | ARQUERO, ALMA E | Redacted | | | | | | | |
| 4638924 | ARQUES, RAFAEL | Redacted | | | | | | | |
| 4362679 | ARQUETTE, ASHLEY | Redacted | | | | | | | |
| 4270041 | ARQUETTE, JESSICA M | Redacted | | | | | | | |
| 4268651 | ARQUETTE, KATELYN M | Redacted | | | | | | | |
| 4347368 | ARQUETTE, NATHANIEL | Redacted | | | | | | | |
| 4351950 | ARQUETTE, NICHOLAS L | Redacted | | | | | | | |
| 4848323 | ARQUIEL MENCIA | 6083 VILLAGE CIR | | | | Orlando | FL | 32822 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291654 | ARQUILLA, JAMES A | Redacted | | | | | | | |
| 4330365 | ARQUINO CRUZ, JESUS | Redacted | | | | | | | |
| 4832040 | ARQUITECTONICA | Redacted | | | | | | | |
| 4847468 | ARQUIVION NORTHWEST LLC | 1001 4TH AVE STE 3200 | | | | Seattle | WA | 98154 | |
| 4699468 | ARQUIZA, LOURDES | Redacted | | | | | | | |
| 4871431 | ARR ROOFING LLC | 8909 WASHINGTON STREET | | | | OMAHA | NE | 68127 | |
| 4526422 | ARRA, DAVID C | Redacted | | | | | | | |
| 4294637 | ARRA, KRISHNA | Redacted | | | | | | | |
| 4693484 | ARRADONDO, BOOKER | Redacted | | | | | | | |
| 4194644 | ARRAGAW, DAWIT | Redacted | | | | | | | |
| 5538659 | ARRAIYA JACKSON | 3949 S ELLIS | | | | CHICAGO | IL | 60653 | |
| 4538857 | ARRAMBIDE, DAVID A | Redacted | | | | | | | |
| 4535652 | ARRAMREDDY, TARA | Redacted | | | | | | | |
| 4601928 | ARRANA, OSCAR | Redacted | | | | | | | |
| 4419439 | ARRANCE, GRACE E | Redacted | | | | | | | |
| 4832041 | ARRAND, LINDA | Redacted | | | | | | | |
| 4825102 | ARRANGE,INC. | Redacted | | | | | | | |
| 4666099 | ARRANS, JENNIFER D | Redacted | | | | | | | |
| 4510146 | ARRANTS, BRANDON | Redacted | | | | | | | |
| 4423971 | ARRANZ, DAVID | Redacted | | | | | | | |
| 4801049 | ARRAS CONSULTING INC | DBA ARRAS CREATIONS | 2675 STONEHILL WAY | | | CUMMING | GA | 30041 | |
| 4527387 | ARRAS, AMANDA | Redacted | | | | | | | |
| 4218976 | ARRAS, CLAUDIA J | Redacted | | | | | | | |
| 4637295 | ARRAS, YESENIA | Redacted | | | | | | | |
| 4232319 | ARRASCAETA, KAYNA | Redacted | | | | | | | |
| 4592352 | ARRASEEF, JASIM | Redacted | | | | | | | |
| 4241095 | ARRASMITH, AARON | Redacted | | | | | | | |
| 4461488 | ARRASMITH, DENIM M | Redacted | | | | | | | |
| 4174935 | ARRASTIA, HANNAH | Redacted | | | | | | | |
| 4236298 | ARRATIA, AIDIA A | Redacted | | | | | | | |
| 4193713 | ARRATIA, ANTON G | Redacted | | | | | | | |
| 4674538 | ARRATIA, DALILA | Redacted | | | | | | | |
| 4590966 | ARRATIA, JOSE G G | Redacted | | | | | | | |
| 4185077 | ARRATIA, LISA | Redacted | | | | | | | |
| 4658470 | ARRATIA, MARY | Redacted | | | | | | | |
| 4857853 | ARRAYENT INC | 017 EI CAMINO REAL 417 | | | | REDWOOD CITY | CA | 94063 | |
| 4207626 | ARRAZATE, STEPHANIE | Redacted | | | | | | | |
| 4245722 | ARRAZOLA, CARMEN | Redacted | | | | | | | |
| 4310267 | ARRAZOLA, NATALIA J | Redacted | | | | | | | |
| 4181680 | ARREAGA, ADRIAN | Redacted | | | | | | | |
| 4536635 | ARREAGA, FRANCIS | Redacted | | | | | | | |
| 4169204 | ARREAGA, KLEBER D | Redacted | | | | | | | |
| 4629327 | ARREAGA, MAXIMO | Redacted | | | | | | | |
| 4435590 | ARRECHEA, DESTINY S | Redacted | | | | | | | |
| 4293271 | ARREDIA, JAMES | Redacted | | | | | | | |
| 4700887 | ARREDONDO JR, RUPERTO O | Redacted | | | | | | | |
| 4298302 | ARREDONDO, ADINA A | Redacted | | | | | | | |
| 4568705 | ARREDONDO, ADRIAN R | Redacted | | | | | | | |
| 4171086 | ARREDONDO, ADRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 643 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277206 | ARREDONDO, ADRIANA | Redacted | | | | | | | |
| 4543892 | ARREDONDO, ALEX | Redacted | | | | | | | |
| 4193071 | ARREDONDO, ALEXANDER | Redacted | | | | | | | |
| 4542904 | ARREDONDO, ALIYA | Redacted | | | | | | | |
| 4523929 | ARREDONDO, ANDREW J | Redacted | | | | | | | |
| 4157472 | ARREDONDO, ANGELICA M | Redacted | | | | | | | |
| 4538423 | ARREDONDO, ANGELMIRA L | Redacted | | | | | | | |
| 4179788 | ARREDONDO, ANTHONY | Redacted | | | | | | | |
| 4548061 | ARREDONDO, ARIEL | Redacted | | | | | | | |
| 4624794 | ARREDONDO, BEATRICE | Redacted | | | | | | | |
| 4533608 | ARREDONDO, CAROLINE P | Redacted | | | | | | | |
| 4166505 | ARREDONDO, CECILIA | Redacted | | | | | | | |
| 4568838 | ARREDONDO, CHRIS A | Redacted | | | | | | | |
| 4711249 | ARREDONDO, CHRISTOPHER | Redacted | | | | | | | |
| 4642025 | ARREDONDO, CHRISTY | Redacted | | | | | | | |
| 4236067 | ARREDONDO, CLAUDIA M | Redacted | | | | | | | |
| 4542700 | ARREDONDO, DAVID R | Redacted | | | | | | | |
| 4314477 | ARREDONDO, DELORES | Redacted | | | | | | | |
| 4248195 | ARREDONDO, DEMETRIO S | Redacted | | | | | | | |
| 4593446 | ARREDONDO, DIANA | Redacted | | | | | | | |
| 4466081 | ARREDONDO, EDWARD | Redacted | | | | | | | |
| 4217107 | ARREDONDO, FAVIAN | Redacted | | | | | | | |
| 4209338 | ARREDONDO, GISELLE D | Redacted | | | | | | | |
| 4749621 | ARREDONDO, IGNACIO | Redacted | | | | | | | |
| 4527908 | ARREDONDO, ISMAEL | Redacted | | | | | | | |
| 4747755 | ARREDONDO, JESSE | Redacted | | | | | | | |
| 4526652 | ARREDONDO, JOE C | Redacted | | | | | | | |
| 4201092 | ARREDONDO, JONATHAN F | Redacted | | | | | | | |
| 4200241 | ARREDONDO, JORGE L | Redacted | | | | | | | |
| 4526579 | ARREDONDO, JOSEFINA | Redacted | | | | | | | |
| 4175211 | ARREDONDO, LILY | Redacted | | | | | | | |
| 4193354 | ARREDONDO, MARCOS | Redacted | | | | | | | |
| 4756594 | ARREDONDO, MARIA | Redacted | | | | | | | |
| 4172344 | ARREDONDO, MARTIN | Redacted | | | | | | | |
| 4178675 | ARREDONDO, MAYRA | Redacted | | | | | | | |
| 4298696 | ARREDONDO, MELISSA | Redacted | | | | | | | |
| 4413362 | ARREDONDO, NATHANIEL | Redacted | | | | | | | |
| 4534185 | ARREDONDO, RACHEL | Redacted | | | | | | | |
| 4187778 | ARREDONDO, RAMONA G | Redacted | | | | | | | |
| 4682638 | ARREDONDO, RUBEN | Redacted | | | | | | | |
| 4727733 | ARREDONDO, SALVADOR | Redacted | | | | | | | |
| 4524880 | ARREDONDO, SAMUEL | Redacted | | | | | | | |
| 4527521 | ARREDONDO, SANJUANA | Redacted | | | | | | | |
| 4297467 | ARREDONDO, SANTIAGO | Redacted | | | | | | | |
| 4277189 | ARREDONDO, SELENA L | Redacted | | | | | | | |
| 4182555 | ARREDONDO, THALIA | Redacted | | | | | | | |
| 4538765 | ARREDONDO, VENUS C | Redacted | | | | | | | |
| 4509594 | ARREDONDO, VICTOR | Redacted | | | | | | | |
| 4669567 | ARREDONDO, VICTOR H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170949 | ARREDONDO, VICTOR M | Redacted | | | | | | | |
| 4166095 | ARREDONDO, YESENIA F | Redacted | | | | | | | |
| 4528702 | ARREDONDO, YOLANDA B | Redacted | | | | | | | |
| 4218490 | ARREDONDO-BARRON, ERICK | Redacted | | | | | | | |
| 4185681 | ARREG, AUTUMN R | Redacted | | | | | | | |
| 4424118 | ARREGOITIA, ANTHONY H | Redacted | | | | | | | |
| 5538681 | ARREGUIN VICKIE | 1723 WISCONSIN AVE | | | | BELOIT | WI | 53511 | |
| 4299259 | ARREGUIN, DIEGO | Redacted | | | | | | | |
| 4179663 | ARREGUIN, IRMA E | Redacted | | | | | | | |
| 4177806 | ARREGUIN, JEANETTE | Redacted | | | | | | | |
| 4189429 | ARREGUIN, LUPE | Redacted | | | | | | | |
| 4677484 | ARREGUIN, MANUEL | Redacted | | | | | | | |
| 4631060 | ARREGUIN, OLGA C. | Redacted | | | | | | | |
| 4739329 | ARREGUIN, OSCAR | Redacted | | | | | | | |
| 4525450 | ARREGUIN, PRISCILLA | Redacted | | | | | | | |
| 4680441 | ARREGUIN, RAUL | Redacted | | | | | | | |
| 4197294 | ARREGUIN, RYAN J | Redacted | | | | | | | |
| 4650484 | ARREGUIN-LOPEZ, ALICIA A | Redacted | | | | | | | |
| 4585472 | ARREILLAGA, FRANCISCO | Redacted | | | | | | | |
| 4165183 | ARRELLANA, MOISES | Redacted | | | | | | | |
| 4200011 | ARRELLANES, CORNELIO F | Redacted | | | | | | | |
| 4155304 | ARRELLIN, JORDAN R | Redacted | | | | | | | |
| 4825103 | ARRENDALE HOMES | Redacted | | | | | | | |
| 4263110 | ARRENDALE, KATY T | Redacted | | | | | | | |
| 4163513 | ARRENDALE, MYRA | Redacted | | | | | | | |
| 4608972 | ARRENDELL, AMY | Redacted | | | | | | | |
| 4658955 | ARRENHOLZ, DAWN | Redacted | | | | | | | |
| 4568266 | ARRENHOLZ, MELODY | Redacted | | | | | | | |
| 4315291 | ARREOLA ESTRADA, CHRISTOPHER | Redacted | | | | | | | |
| 4200980 | ARREOLA GARCIA, BRYAN | Redacted | | | | | | | |
| 4661114 | ARREOLA JR., FERNANDO R. | Redacted | | | | | | | |
| 4160069 | ARREOLA LAGUNA, ALONSO | Redacted | | | | | | | |
| 4532787 | ARREOLA, ABRAHAM | Redacted | | | | | | | |
| 4165739 | ARREOLA, ANGELINA | Redacted | | | | | | | |
| 4173949 | ARREOLA, ANTONIO L | Redacted | | | | | | | |
| 4188576 | ARREOLA, AURELIO | Redacted | | | | | | | |
| 4195761 | ARREOLA, BIBIANA | Redacted | | | | | | | |
| 4199219 | ARREOLA, CHRISTOPHER | Redacted | | | | | | | |
| 4158269 | ARREOLA, CLARA | Redacted | | | | | | | |
| 4204465 | ARREOLA, CRISTIAN A | Redacted | | | | | | | |
| 4154842 | ARREOLA, DANIEL | Redacted | | | | | | | |
| 4292643 | ARREOLA, DENISSE | Redacted | | | | | | | |
| 4265126 | ARREOLA, DIANA | Redacted | | | | | | | |
| 4547579 | ARREOLA, EDDIE G | Redacted | | | | | | | |
| 4315435 | ARREOLA, EDEN M | Redacted | | | | | | | |
| 4202555 | ARREOLA, FABIAN | Redacted | | | | | | | |
| 4300485 | ARREOLA, FABIAN | Redacted | | | | | | | |
| 4697804 | ARREOLA, FELIX | Redacted | | | | | | | |
| 4196867 | ARREOLA, FIDEL A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716150 | ARREOLA, GILBERT | Redacted | | | | | | | |
| 4536579 | ARREOLA, GILBERTO | Redacted | | | | | | | |
| 4212358 | ARREOLA, GLORIA | Redacted | | | | | | | |
| 4287358 | ARREOLA, GUADALUPE | Redacted | | | | | | | |
| 4218199 | ARREOLA, HILDA L | Redacted | | | | | | | |
| 4303409 | ARREOLA, JACQUELYN | Redacted | | | | | | | |
| 4163794 | ARREOLA, JENNIFER L | Redacted | | | | | | | |
| 4200289 | ARREOLA, JOHN W | Redacted | | | | | | | |
| 4181245 | ARREOLA, JUSTIN | Redacted | | | | | | | |
| 4203421 | ARREOLA, KIMBERLY | Redacted | | | | | | | |
| 4581907 | ARREOLA, LESLIE | Redacted | | | | | | | |
| 4691253 | ARREOLA, LUZ | Redacted | | | | | | | |
| 4212251 | ARREOLA, MARIA | Redacted | | | | | | | |
| 4213958 | ARREOLA, MARILU | Redacted | | | | | | | |
| 4188630 | ARREOLA, MIA R | Redacted | | | | | | | |
| 4186550 | ARREOLA, MICHAEL A | Redacted | | | | | | | |
| 4178681 | ARREOLA, MIGUEL A | Redacted | | | | | | | |
| 4191972 | ARREOLA, MIRIAM | Redacted | | | | | | | |
| 4313283 | ARREOLA, MISSAEL | Redacted | | | | | | | |
| 4754042 | ARREOLA, MONICA | Redacted | | | | | | | |
| 4524198 | ARREOLA, NATHALIE | Redacted | | | | | | | |
| 4210323 | ARREOLA, NORMA | Redacted | | | | | | | |
| 4409886 | ARREOLA, SAUL | Redacted | | | | | | | |
| 4172242 | ARREOLA, STEPHANIE Y | Redacted | | | | | | | |
| 4467380 | ARREOLA, SUSAN L | Redacted | | | | | | | |
| 4550560 | ARREOLA, YOLANDA J | Redacted | | | | | | | |
| 4616695 | ARREOLLA, LEOPOLDO | Redacted | | | | | | | |
| 4165716 | ARRESCURRENAGA, SARITA B | Redacted | | | | | | | |
| 5538693 | ARRETHA EVANS | 350 GUS DENMARK RD | | | | STATESBORO | GA | 30458 | |
| 4182660 | ARREZ, ANGELA R | Redacted | | | | | | | |
| 4296002 | ARREZ, JESSICA | Redacted | | | | | | | |
| 4709028 | ARRIAGA  RUIZ, JAVIER | Redacted | | | | | | | |
| 4278534 | ARRIAGA PACHECO, GUADALUPE Y | Redacted | | | | | | | |
| 4169824 | ARRIAGA R, GUSTAVO A | Redacted | | | | | | | |
| 4697513 | ARRIAGA RIVERA, MYRNA | Redacted | | | | | | | |
| 4533582 | ARRIAGA SR, MAX M | Redacted | | | | | | | |
| 4658241 | ARRIAGA, ADRIAN | Redacted | | | | | | | |
| 4538411 | ARRIAGA, ADRIAN S | Redacted | | | | | | | |
| 4168750 | ARRIAGA, ALBA LUZ ARISTONDO | Redacted | | | | | | | |
| 4538123 | ARRIAGA, ALEJANDRO | Redacted | | | | | | | |
| 4516417 | ARRIAGA, ALEJANDRO | Redacted | | | | | | | |
| 4202450 | ARRIAGA, ASHLEY | Redacted | | | | | | | |
| 4540013 | ARRIAGA, BELINDA R | Redacted | | | | | | | |
| 4263597 | ARRIAGA, BRIAN D | Redacted | | | | | | | |
| 4544441 | ARRIAGA, BRIANA | Redacted | | | | | | | |
| 4193473 | ARRIAGA, BRUNO P | Redacted | | | | | | | |
| 4551995 | ARRIAGA, EILEEN M | Redacted | | | | | | | |
| 4216451 | ARRIAGA, ELVER | Redacted | | | | | | | |
| 4636519 | ARRIAGA, ESPERANZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204586 | ARRIAGA, FRANCESCA R | Redacted | | | | | | | |
| 4530261 | ARRIAGA, FRANCISCO D | Redacted | | | | | | | |
| 4331790 | ARRIAGA, HERIBERTO E | Redacted | | | | | | | |
| 4196273 | ARRIAGA, JEOVANY | Redacted | | | | | | | |
| 4734557 | ARRIAGA, JESUS | Redacted | | | | | | | |
| 4395066 | ARRIAGA, JESUS M | Redacted | | | | | | | |
| 4550028 | ARRIAGA, JESUS O | Redacted | | | | | | | |
| 4537386 | ARRIAGA, JOSE | Redacted | | | | | | | |
| 4524490 | ARRIAGA, JOSE G | Redacted | | | | | | | |
| 4532806 | ARRIAGA, JOVANNA | Redacted | | | | | | | |
| 4202118 | ARRIAGA, JUAN | Redacted | | | | | | | |
| 4688712 | ARRIAGA, JUAN ANTONIO | Redacted | | | | | | | |
| 4544926 | ARRIAGA, JUSTIN | Redacted | | | | | | | |
| 4651727 | ARRIAGA, JUSTINO | Redacted | | | | | | | |
| 4498595 | ARRIAGA, KAYLEE A | Redacted | | | | | | | |
| 4187536 | ARRIAGA, KIMBERLY | Redacted | | | | | | | |
| 4523905 | ARRIAGA, LILY D | Redacted | | | | | | | |
| 4162633 | ARRIAGA, LISA | Redacted | | | | | | | |
| 4162895 | ARRIAGA, LORI | Redacted | | | | | | | |
| 4244176 | ARRIAGA, MARIA J | Redacted | | | | | | | |
| 4762108 | ARRIAGA, MARTHA LETICIA | Redacted | | | | | | | |
| 4410764 | ARRIAGA, MATTHEW | Redacted | | | | | | | |
| 4532987 | ARRIAGA, MIRIAM | Redacted | | | | | | | |
| 4545276 | ARRIAGA, MONICA | Redacted | | | | | | | |
| 4515475 | ARRIAGA, NATALY | Redacted | | | | | | | |
| 4524777 | ARRIAGA, NELLY Y | Redacted | | | | | | | |
| 4636962 | ARRIAGA, PEDRO | Redacted | | | | | | | |
| 4261084 | ARRIAGA, TIFFANI N | Redacted | | | | | | | |
| 4196847 | ARRIAGA, YANIRA | Redacted | | | | | | | |
| 4426563 | ARRIAGADA, KATHERINE M | Redacted | | | | | | | |
| 4206589 | ARRIAZA, ELVY L | Redacted | | | | | | | |
| 4555567 | ARRIAZA, JOSUE | Redacted | | | | | | | |
| 4424399 | ARRIAZA, JOSUE | Redacted | | | | | | | |
| 4702884 | ARRIAZA, MARIA | Redacted | | | | | | | |
| 4758603 | ARRIAZA, MARIA | Redacted | | | | | | | |
| 4621936 | ARRIAZA, MARIA ROSARIO | Redacted | | | | | | | |
| 4526459 | ARRIAZA, SILVIA N | Redacted | | | | | | | |
| 4832042 | ARRIBAS, CARLOS & NANCY | Redacted | | | | | | | |
| 4702608 | ARRIBAS, ELLIE | Redacted | | | | | | | |
| 4648310 | ARRIBAS, MARCOS | Redacted | | | | | | | |
| 4336690 | ARRIBAS, MARCOS | Redacted | | | | | | | |
| 4273262 | ARRICK, ARNOLD J | Redacted | | | | | | | |
| 4615817 | ARRICK, CAROLE | Redacted | | | | | | | |
| 4276776 | ARRICK, CODY | Redacted | | | | | | | |
| 4230496 | ARRIENS, CARLOS | Redacted | | | | | | | |
| 4221128 | ARRIETA, ALEJANDRO A | Redacted | | | | | | | |
| 4658655 | ARRIETA, ALEXANDER | Redacted | | | | | | | |
| 4212047 | ARRIETA, AMBER | Redacted | | | | | | | |
| 4661240 | ARRIETA, AMBROSIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202041 | ARRIETA, ANDREA L | Redacted | | | | | | | |
| 4241548 | ARRIETA, ANGELO | Redacted | | | | | | | |
| 4744516 | ARRIETA, BLANCA | Redacted | | | | | | | |
| 4161450 | ARRIETA, CARLOS | Redacted | | | | | | | |
| 4203900 | ARRIETA, DESIREE M | Redacted | | | | | | | |
| 4153794 | ARRIETA, ELVIRA | Redacted | | | | | | | |
| 4191828 | ARRIETA, ENRIKO | Redacted | | | | | | | |
| 4229372 | ARRIETA, ISAIAH | Redacted | | | | | | | |
| 4740121 | ARRIETA, IVAN | Redacted | | | | | | | |
| 4186404 | ARRIETA, JAYNICKA I | Redacted | | | | | | | |
| 4262671 | ARRIETA, JESSICA N | Redacted | | | | | | | |
| 4173364 | ARRIETA, LESLIE | Redacted | | | | | | | |
| 4505451 | ARRIETA, LORNA L | Redacted | | | | | | | |
| 4412131 | ARRIETA, MANUELA | Redacted | | | | | | | |
| 4467602 | ARRIETA, MARISSA | Redacted | | | | | | | |
| 4535629 | ARRIETA, NATHALY | Redacted | | | | | | | |
| 4150848 | ARRIETA, PEARL STEPHANIE | Redacted | | | | | | | |
| 4381046 | ARRIETA, ROBERT M | Redacted | | | | | | | |
| 4724945 | ARRIETA, ROMELIA | Redacted | | | | | | | |
| 4812305 | ARRIGHI, BILL | Redacted | | | | | | | |
| 4552786 | ARRIGNTON JR, GARY | Redacted | | | | | | | |
| 4832043 | ARRIGO, BART | Redacted | | | | | | | |
| 4180345 | ARRIGO, RYAN A | Redacted | | | | | | | |
| 4678952 | ARRIGO, THOMAS | Redacted | | | | | | | |
| 4330500 | ARRIGO, WILLIAM S | Redacted | | | | | | | |
| 4812306 | ARRIGONI, DIANNE | Redacted | | | | | | | |
| 4379876 | ARRINDELL BRIGMAN, ANGELA | Redacted | | | | | | | |
| 4562497 | ARRINDELL, ADRIAN | Redacted | | | | | | | |
| 4773424 | ARRINDELL, GLENROY | Redacted | | | | | | | |
| 4418222 | ARRINDELL-WORKS, MONEE | Redacted | | | | | | | |
| 4277796 | ARRINGDALE, RACHEL N | Redacted | | | | | | | |
| 5538725 | ARRINGTON ATOYAS | 4213 MIDDLE OAKS DR | | | | RALEIGH | NC | 27609 | |
| 5403657 | ARRINGTON GEORGE | 40 W 6TH ST | | | | ERIE | PA | 16501 | |
| 4849152 | ARRINGTON LAUGHLIN | 1204 PATETOWN RD | | | | Goldsboro | NC | 27530 | |
| 5538742 | ARRINGTON SHERRASHA | 513 CANARY DR | | | | ROCKY MOUNT | NC | 27804 | |
| 4335624 | ARRINGTON, ALIYAH L | Redacted | | | | | | | |
| 4267262 | ARRINGTON, ANGELA K | Redacted | | | | | | | |
| 4338133 | ARRINGTON, ANTONIO M | Redacted | | | | | | | |
| 4600243 | ARRINGTON, ARTHUR | Redacted | | | | | | | |
| 4533932 | ARRINGTON, ARTHUR G | Redacted | | | | | | | |
| 4748430 | ARRINGTON, BARTHOLOMER | Redacted | | | | | | | |
| 4552288 | ARRINGTON, BERNARD R | Redacted | | | | | | | |
| 4379509 | ARRINGTON, BRIANA | Redacted | | | | | | | |
| 4623660 | ARRINGTON, CAMERON | Redacted | | | | | | | |
| 4147512 | ARRINGTON, CARLA E | Redacted | | | | | | | |
| 4341179 | ARRINGTON, CAROL L | Redacted | | | | | | | |
| 4670635 | ARRINGTON, CHARLES | Redacted | | | | | | | |
| 4507531 | ARRINGTON, CHRISTINA | Redacted | | | | | | | |
| 4263276 | ARRINGTON, CORAL N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610261 | ARRINGTON, DAMETRA | Redacted | | | | | | | |
| 4556039 | ARRINGTON, DANIEL J | Redacted | | | | | | | |
| 4173593 | ARRINGTON, DANTHONY | Redacted | | | | | | | |
| 4732750 | ARRINGTON, DAVID L | Redacted | | | | | | | |
| 4599921 | ARRINGTON, DEBRA | Redacted | | | | | | | |
| 4583335 | ARRINGTON, DEMETRIUS M | Redacted | | | | | | | |
| 4476655 | ARRINGTON, DESTINY L | Redacted | | | | | | | |
| 4573359 | ARRINGTON, DOMINION | Redacted | | | | | | | |
| 4164848 | ARRINGTON, DOROTHY | Redacted | | | | | | | |
| 4332806 | ARRINGTON, EDWARD | Redacted | | | | | | | |
| 4787240 | Arrington, George | Redacted | | | | | | | |
| 4787241 | Arrington, George | Redacted | | | | | | | |
| 4488945 | ARRINGTON, JADA | Redacted | | | | | | | |
| 4694420 | ARRINGTON, JANAE | Redacted | | | | | | | |
| 4558925 | ARRINGTON, JANUWA | Redacted | | | | | | | |
| 4344354 | ARRINGTON, JEFFERY | Redacted | | | | | | | |
| 4579852 | ARRINGTON, JEFFERY | Redacted | | | | | | | |
| 4382586 | ARRINGTON, JENNY | Redacted | | | | | | | |
| 4149708 | ARRINGTON, JERMERIA D | Redacted | | | | | | | |
| 4312145 | ARRINGTON, KAHLIL | Redacted | | | | | | | |
| 4408521 | ARRINGTON, KASEEN | Redacted | | | | | | | |
| 4355874 | ARRINGTON, KAYLUB | Redacted | | | | | | | |
| 4617820 | ARRINGTON, KEITH | Redacted | | | | | | | |
| 4727222 | ARRINGTON, KEJUANA M | Redacted | | | | | | | |
| 4355622 | ARRINGTON, KENNEDY B | Redacted | | | | | | | |
| 4298033 | ARRINGTON, KENNETH M | Redacted | | | | | | | |
| 4267315 | ARRINGTON, KYLA | Redacted | | | | | | | |
| 4389274 | ARRINGTON, LAKISHA N | Redacted | | | | | | | |
| 4526841 | ARRINGTON, LANA | Redacted | | | | | | | |
| 4720336 | ARRINGTON, LARRY | Redacted | | | | | | | |
| 4724379 | ARRINGTON, LATOYA | Redacted | | | | | | | |
| 4145467 | ARRINGTON, LINDA | Redacted | | | | | | | |
| 4170179 | ARRINGTON, MARGIE | Redacted | | | | | | | |
| 4553534 | ARRINGTON, MARTA L | Redacted | | | | | | | |
| 4268199 | ARRINGTON, MEKHI S | Redacted | | | | | | | |
| 4621694 | ARRINGTON, MELODY | Redacted | | | | | | | |
| 4258487 | ARRINGTON, MERCEDES | Redacted | | | | | | | |
| 4180285 | ARRINGTON, MESHAUNA L | Redacted | | | | | | | |
| 4658555 | ARRINGTON, MICHAEL | Redacted | | | | | | | |
| 4604733 | ARRINGTON, MICHAEL | Redacted | | | | | | | |
| 4245675 | ARRINGTON, MICHAEL A | Redacted | | | | | | | |
| 4698455 | ARRINGTON, PATRICIA | Redacted | | | | | | | |
| 4558954 | ARRINGTON, PAUL | Redacted | | | | | | | |
| 4508860 | ARRINGTON, RAINETTE | Redacted | | | | | | | |
| 4145881 | ARRINGTON, REBEKAH | Redacted | | | | | | | |
| 4379224 | ARRINGTON, RONMICHAEL | Redacted | | | | | | | |
| 4748053 | ARRINGTON, ROSLYN S | Redacted | | | | | | | |
| 4680695 | ARRINGTON, SAMUEL | Redacted | | | | | | | |
| 4286078 | ARRINGTON, SHAMEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414466 | ARRINGTON, SIERRA | Redacted | | | | | | | |
| 4788548 | Arrington, Stephanie | Redacted | | | | | | | |
| 4369214 | ARRINGTON, TAJEE | Redacted | | | | | | | |
| 4386692 | ARRINGTON, TAMIAH | Redacted | | | | | | | |
| 4630075 | ARRINGTON, TERESA | Redacted | | | | | | | |
| 4461863 | ARRINGTON, TERRANCE J | Redacted | | | | | | | |
| 4146794 | ARRINGTON, TRAVIS P | Redacted | | | | | | | |
| 4448050 | ARRINGTON, TREASURE | Redacted | | | | | | | |
| 4383851 | ARRINGTON, WILLIAM M | Redacted | | | | | | | |
| 4552420 | ARRINGTON, YVONNE J | Redacted | | | | | | | |
| 4689862 | ARRINGTON-GREEN, NANCY | Redacted | | | | | | | |
| 4158443 | ARRIOLA VALENZUELA, MARIA | Redacted | | | | | | | |
| 4588278 | ARRIOLA, ALEJANDRA | Redacted | | | | | | | |
| 4207669 | ARRIOLA, ALEXIS M | Redacted | | | | | | | |
| 4205060 | ARRIOLA, ARGIE | Redacted | | | | | | | |
| 4203029 | ARRIOLA, ARREN | Redacted | | | | | | | |
| 4698810 | ARRIOLA, BOYLLY | Redacted | | | | | | | |
| 4243660 | ARRIOLA, DANIEL | Redacted | | | | | | | |
| 4534907 | ARRIOLA, DAVID | Redacted | | | | | | | |
| 4268738 | ARRIOLA, DAVID J | Redacted | | | | | | | |
| 4214567 | ARRIOLA, DIANA | Redacted | | | | | | | |
| 4268600 | ARRIOLA, DOROTHY C | Redacted | | | | | | | |
| 4166953 | ARRIOLA, HELEN P | Redacted | | | | | | | |
| 4527113 | ARRIOLA, JENNIFER N | Redacted | | | | | | | |
| 4268661 | ARRIOLA, JOSEPH | Redacted | | | | | | | |
| 4202322 | ARRIOLA, JOSEPH R | Redacted | | | | | | | |
| 4207410 | ARRIOLA, JOSHUA | Redacted | | | | | | | |
| 4603673 | ARRIOLA, KIMBERLY | Redacted | | | | | | | |
| 4269612 | ARRIOLA, LANIELYN | Redacted | | | | | | | |
| 4396380 | ARRIOLA, LOURDES | Redacted | | | | | | | |
| 4197526 | ARRIOLA, LUIS | Redacted | | | | | | | |
| 4269750 | ARRIOLA, MELANIE | Redacted | | | | | | | |
| 4296778 | ARRIOLA, OMAR | Redacted | | | | | | | |
| 4636667 | ARRIOLA, RAYMOND | Redacted | | | | | | | |
| 4202261 | ARRIOLA, STEPHANIE S | Redacted | | | | | | | |
| 4179658 | ARRIOLA, THERESA A | Redacted | | | | | | | |
| 4604273 | ARRIOLA, TRINIDAD | Redacted | | | | | | | |
| 4728626 | ARRIOLA, WILMA | Redacted | | | | | | | |
| 5794569 | Arris Construction Inc | 5155 Bains Gap Rd | | | | Anniston | AL | 36205 | |
| 5791592 | ARRIS CONSTRUCTION INC | JASON KUJALA | 5155 BAINS GAP RD | | | ANNISTON | AL | 36205 | |
| 4868448 | Arris, Inc. | McBride Law, LLC | Richard L. McBride Jr., Attorney | 1784 Taliaferro Trail, Suite B | | Montgomery | AL | 36117 | |
| 4394532 | ARRIS, NANCY C | Redacted | | | | | | | |
| 4718437 | ARRISOLA, DINA | Redacted | | | | | | | |
| 4406401 | ARRISON, DEVAN | Redacted | | | | | | | |
| 4847386 | ARRISTONE INC | 2509 WASHINGTON BLVD | | | | Belpre | OH | 45714 | |
| 4166112 | ARRISTOS, GARSHA A | Redacted | | | | | | | |
| 4200778 | ARRIZON, DANIEL | Redacted | | | | | | | |
| 4164511 | ARRIZON, MELE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4217582 | ARROLIGA, DANIEL J | Redacted | | | | | | | |
| 4201226 | ARRONA, MANUEL U | Redacted | | | | | | | |
| 4208616 | ARRONA, ROXANA | Redacted | | | | | | | |
| 4755413 | ARRONDALE, EUGEAN | Redacted | | | | | | | |
| 4458102 | ARRONE, VICKIE | Redacted | | | | | | | |
| 4825104 | ARROTTA, RICH | Redacted | | | | | | | |
| 4174004 | ARROUZET, KRIS A | Redacted | | | | | | | |
| 4191532 | ARROUZET, RACHEL M | Redacted | | | | | | | |
| 4794459 | Arrow | Redacted | | | | | | | |
| 4794459 | Arrow | Redacted | | | | | | | |
| 4794459 | Arrow | Redacted | | | | | | | |
| 4872701 | ARROW ACE HARDWARE INC | ARROW HARDWARE INC | 201 S MINNESOTA ST | | | ST PETER | MN | 56082 | |
| 4799603 | ARROW COMPANIES LLC | P O BOX 511083 | | | | NEW BERLIN | WI | 53151 | |
| 4812307 | ARROW CONSTRUCTION | Redacted | | | | | | | |
| 4864942 | ARROW ELECTRIC INC | 2903 NATIONAL DRIVE | | | | GARLAND | TX | 75041 | |
| 4860167 | ARROW ELECTRONICS INC | 13469 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 5789938 | ARROW FASTENER CO | 271 MAYHILL STREET | | | | SADDLEBROOK | NJ | 07663 | |
| 5794570 | Arrow Fastener Co | P O BOX 101058 | | | | Atlanta | GA | 30392 | |
| 5794571 | ARROW FASTENER CO INC | 271 Mayhill Street | | | | Saddlebrook | NJ | 07663 | |
| 4583474 | Arrow Fastener Co, LLC | Attn: Deborah Endresen | 271 Mayhill Street | | | Saddle Brook | NJ | 07663 | |
| 4805672 | ARROW FASTENER COMPANY INC | P O BOX 101058 | | | | ATLANTA | GA | 30392-1058 | |
| 4794778 | ARROW GLOBAL ASSET DISPOSITION | DBA ARROW DIRECT | 9101 BURNET RD STE 203 | | | AUSTIN | CO | 80112 | |
| 5794572 | ARROW HOME PRODUCTS COMPANY | PO BOX 74008436 | | | | CHICAGO | IL | 60674 | |
| 4794351 | Arrow Industrial Supply | Redacted | | | | | | | |
| 4794349 | Arrow Industrial Supply | Redacted | | | | | | | |
| 4794352 | Arrow Industrial Supply | Redacted | | | | | | | |
| 4794350 | Arrow Industrial Supply | Redacted | | | | | | | |
| 4810990 | ARROW INDUSTRIES | 465 N. BERRY STREET | | | | BREA | CA | 92821 | |
| 4875646 | ARROW INDUSTRIES | ELBI OF AMERICA INC | 465 N BERRY STREET | | | BREA | CA | 92821 | |
| 5794573 | Arrow Lawnmower & Power Equipment | 12117 VANOWEN ST | | | | N HOLLYWOOD | CA | 91605-5652 | |
| 5791593 | ARROW LAWNMOWER & POWER EQUIPMENT | 948 E ARROW HWY | | | | COVINA | CA | 91724 | |
| 4887861 | ARROW LAWNMOWER & POWER EQUIPMENT | SIMON & SHARON CHOI | 12117 VANOWEN ST | | | N HOLLYWOOD | CA | 91605-5652 | |
| 4798005 | ARROW MICRO CORP | DBA FUJI LABS INC | 14747 ARTESIA BLVD STE 2G | | | LA MIRADA | CA | 90638 | |
| 4802694 | ARROW MICRO CORP | DBA FUJI LABS INC | 15532 OLIVE BRANCH DR | | | LA MIRADA | CA | 90638 | |
| 4869988 | ARROW MOTOR & PUMP INC | 692 CENTRAL AVE | | | | WYANDOTTE | MI | 48192 | |
| 4881126 | ARROW POWER SWEEPING INC | P O BOX 23076 | | | | SAN BERNARDINO | CA | 92406 | |
| 4878866 | ARROW REFRIGERATION & RV | MATHIAS LEE KALEBAUGH | PO BOX 843 | | | HARRISON | AR | 72602 | |
| 4812308 | ARROW REMODELING | Redacted | | | | | | | |
| 4868501 | ARROW ROOFING & SUPPLY | 520 WELLINGTON | | | | TRAVERSE CITY | MI | 49686 | |
| 4889529 | ARROW RUBBER STAMPS | WORSHAM CORPORATION | P O BOX 336 | | | HURST | TX | 76053 | |
| 5794574 | ARROW SHED LLC | P O BOX 4876 CHURCH STREET STN | | | | NEW YORK | NY | 10261 | |
| 4805291 | ARROW SHED LLC | PO BOX 4876 CHURCH ST STATION | | | | NEW YORK | NY | 10261-4876 | |
| 5794575 | ARROW SHIRT COMPANY | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 4875298 | ARROW SPORTSWEAR | DIV OF PHILLIPS VAN HEUSEN | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 5794576 | ARROW SPORTSWEAR | P O BOX 643156 | | | | PITTSBURGH | PA | 15264 | |
| 5819565 | ARROW SPORTSWEAR | PVH CORP | 1001 FRONTIER RD | S. SOTO MAILSTOP #3 | | BRIDGEWATER | NJ | 08809 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878033 | ARROW SWEEPING SERVICE | KENNETH A MILLER | P O BOX 7452 | | | ORANGE | CA | 92867 | |
| 4796964 | ARROW TRADING LLC | DBA PERFUMEGATOR | 244 RANDOLPH STREET | | | CARTERET | NJ | 07008 | |
| 4883024 | ARROW TRU LINE INC | P O BOX 75639 | | | | CLEVELAND | OH | 44101 | |
| 4611690 | ARROW, VICKY A. | Redacted | | | | | | | |
| 4441731 | ARROWAY, KAREN A | Redacted | | | | | | | |
| 4884300 | ARROWHEAD DISTRIBUTING INC | PO BOX 118 | | | | GERING | NE | 69341 | |
| 4801096 | ARROWHEAD ELECTRICAL PRODUCTS INC | DBA XTREME CLUTCHES | 10034 SPANISH ISLES BLVD | | | BOCA RATON | FL | 33498 | |
| 4872715 | ARROWHEAD HEATING AND AIR CONDITION | ASAP INC | PO BOX 51799 | | | CASPER | WY | 82605 | |
| 4799202 | ARROWHEAD MALL 2005 LLC | PO BOX 944532 | | | | CLEVELAND | OH | 44194-4532 | |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| 4800862 | ARROWHEAD RESELLERS CORP | 415 E ALAMO DR | | | | CHANDLER | AZ | 85225 | |
| 4884451 | ARROWHEAD SERVICES | PO BOX 176176 | | | | FT MITCHELL | KY | 41017 | |
| 4460213 | ARROWOOD, ANDREA | Redacted | | | | | | | |
| 4379809 | ARROWOOD, ASHLEY N | Redacted | | | | | | | |
| 4508410 | ARROWOOD, CASSIDY M | Redacted | | | | | | | |
| 4181089 | ARROWOOD, DAWN M | Redacted | | | | | | | |
| 4383627 | ARROWOOD, TABITHA R | Redacted | | | | | | | |
| 4849801 | ARROWRIDGE ACQUISITIONS LLC | C O CHILDRESS KLEIN | 301 S COLLEGE ST STE 2800 | | | Charlotte | NC | 28202 | |
| 4903086 | Arrowridge Acquisitions, LLC | c/o Childress Klein | 301 S. College St., Suite 2800 | | | Charlotte | NC | 28202 | |
| 5844751 | ARROWRIDGE ACQUISITIONS, LLC | CHILDRESS KLEIN | C/O NADINE KNODLE, PROPERTY MANAGER | 301 SOUTH COLLEGE STREET | SUITE 2800 | CHARLOTTE | NC | 28202 | |
| 4857185 | ARROWSMITH, HEIDI | Redacted | | | | | | | |
| 4765291 | ARROWSMITH, KATHERINE | Redacted | | | | | | | |
| 4519794 | ARROWSMITH, MARK E | Redacted | | | | | | | |
| 4671951 | ARROWSMITH, RONALD G. | Redacted | | | | | | | |
| 4812309 | ArrowTown Construction | Redacted | | | | | | | |
| 4696368 | ARROYAVE, ANDRES | Redacted | | | | | | | |
| 4506049 | ARROYO AGUILA, SOFIA | Redacted | | | | | | | |
| 5538782 | ARROYO ANGELA | CALLE 10 G 42 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 4639129 | ARROYO ARROYO, LUZ A | Redacted | | | | | | | |
| 4496925 | ARROYO AYALA, MAGDA L | Redacted | | | | | | | |
| 4495734 | ARROYO AYALA, ZAIDA E | Redacted | | | | | | | |
| 4587247 | ARROYO BARBOSA, GEORGINA | Redacted | | | | | | | |
| 4500236 | ARROYO CASTRO, EDWIN | Redacted | | | | | | | |
| 4505334 | ARROYO CORTES, EVELYN | Redacted | | | | | | | |
| 4752562 | ARROYO FERNANDEZ, LIDUVINA | Redacted | | | | | | | |
| 5538800 | ARROYO HESEN R | HC 04 BOX 8458 | | | | AGUAS BUENAS | PR | 00703 | |
| 4501487 | ARROYO MONTES, LUCILLE | Redacted | | | | | | | |
| 4499682 | ARROYO MORALES, CARLOS | Redacted | | | | | | | |
| 4770290 | ARROYO PANTOJA, LUIS M | Redacted | | | | | | | |
| 4586437 | ARROYO QUINONES, JORGE | Redacted | | | | | | | |
| 4502681 | ARROYO RAMIREZ, ELLIONELA | Redacted | | | | | | | |
| 4500422 | ARROYO RAMOS, JONATHAN | Redacted | | | | | | | |
| 4585144 | ARROYO RIVERA, JOSE V | Redacted | | | | | | | |
| 4506171 | ARROYO SOTOMAYOR, DANIEL | Redacted | | | | | | | |
| 4497854 | ARROYO TARRAZA, JARED | Redacted | | | | | | | |
| 4270155 | ARROYO VARGAS, ASHLIE | Redacted | | | | | | | |
| 4501687 | ARROYO VAZQUEZ, JOED J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 652 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218822 | ARROYO ZAVALA, JON | Redacted | | | | | | | |
| 4286338 | ARROYO, ADAMARI D | Redacted | | | | | | | |
| 4211544 | ARROYO, ALEJANDRO | Redacted | | | | | | | |
| 4332516 | ARROYO, ALEX | Redacted | | | | | | | |
| 4167238 | ARROYO, ALEX | Redacted | | | | | | | |
| 4640414 | ARROYO, ALEX | Redacted | | | | | | | |
| 4219891 | ARROYO, ALEXANDER J | Redacted | | | | | | | |
| 4342187 | ARROYO, ALEXANDER P | Redacted | | | | | | | |
| 4540760 | ARROYO, ALFONZO | Redacted | | | | | | | |
| 4613972 | ARROYO, ALFREDO | Redacted | | | | | | | |
| 4207420 | ARROYO, ALICIA | Redacted | | | | | | | |
| 4741780 | ARROYO, AMANDA | Redacted | | | | | | | |
| 4448698 | ARROYO, AMANDA C | Redacted | | | | | | | |
| 4382326 | ARROYO, AMY | Redacted | | | | | | | |
| 4497186 | ARROYO, ANA | Redacted | | | | | | | |
| 4201748 | ARROYO, ANA M | Redacted | | | | | | | |
| 4211252 | ARROYO, ANA R | Redacted | | | | | | | |
| 4726280 | ARROYO, ANALYN | Redacted | | | | | | | |
| 4187438 | ARROYO, ANDREA N | Redacted | | | | | | | |
| 4570107 | ARROYO, ANDRES | Redacted | | | | | | | |
| 4431296 | ARROYO, ANGEL | Redacted | | | | | | | |
| 4629859 | ARROYO, ANGEL | Redacted | | | | | | | |
| 4496024 | ARROYO, ANGEL L | Redacted | | | | | | | |
| 4213648 | ARROYO, ANGELICA | Redacted | | | | | | | |
| 4173448 | ARROYO, ANGELICA | Redacted | | | | | | | |
| 4504999 | ARROYO, ANGELIK | Redacted | | | | | | | |
| 4737680 | ARROYO, APRIL | Redacted | | | | | | | |
| 4512398 | ARROYO, ARTURO | Redacted | | | | | | | |
| 4339462 | ARROYO, ASHLEY | Redacted | | | | | | | |
| 4203278 | ARROYO, ATHENA | Redacted | | | | | | | |
| 4480611 | ARROYO, AUSTIN | Redacted | | | | | | | |
| 4511399 | ARROYO, BALDWIN | Redacted | | | | | | | |
| 4209105 | ARROYO, BALTAZAR | Redacted | | | | | | | |
| 4501417 | ARROYO, BARBARA | Redacted | | | | | | | |
| 4436037 | ARROYO, BETHANY C | Redacted | | | | | | | |
| 4600421 | ARROYO, BLANCA | Redacted | | | | | | | |
| 4344582 | ARROYO, BRANDY | Redacted | | | | | | | |
| 4755172 | ARROYO, CARLOS | Redacted | | | | | | | |
| 4633403 | ARROYO, CARLOS | Redacted | | | | | | | |
| 4755411 | ARROYO, CARLOS A | Redacted | | | | | | | |
| 4237238 | ARROYO, CARMEN L | Redacted | | | | | | | |
| 4497986 | ARROYO, CARMEN M | Redacted | | | | | | | |
| 4228729 | ARROYO, CAROL | Redacted | | | | | | | |
| 4190476 | ARROYO, CATHY D | Redacted | | | | | | | |
| 4241106 | ARROYO, CHANTALE | Redacted | | | | | | | |
| 4502091 | ARROYO, CRISTIAN LUIS | Redacted | | | | | | | |
| 4238652 | ARROYO, CRISTIN E | Redacted | | | | | | | |
| 4684690 | ARROYO, CRUZ | Redacted | | | | | | | |
| 4229632 | ARROYO, CRYSTAL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285684 | ARROYO, DAISY | Redacted | | | | | | | |
| 4386941 | ARROYO, DANIEL | Redacted | | | | | | | |
| 4483776 | ARROYO, DANIELIZ E | Redacted | | | | | | | |
| 4164423 | ARROYO, DAVID | Redacted | | | | | | | |
| 4186220 | ARROYO, DAVID | Redacted | | | | | | | |
| 4666016 | ARROYO, DAVID | Redacted | | | | | | | |
| 4589316 | ARROYO, DELORES | Redacted | | | | | | | |
| 4589497 | ARROYO, EDIA | Redacted | | | | | | | |
| 4658062 | ARROYO, EDUARDO | Redacted | | | | | | | |
| 4748230 | ARROYO, EDWARD | Redacted | | | | | | | |
| 4486964 | ARROYO, EDWIN | Redacted | | | | | | | |
| 4729058 | ARROYO, EUGENIO | Redacted | | | | | | | |
| 4527358 | ARROYO, FELIPE | Redacted | | | | | | | |
| 4211091 | ARROYO, FELIPE | Redacted | | | | | | | |
| 4264469 | ARROYO, FERNANDO | Redacted | | | | | | | |
| 4454657 | ARROYO, GABRIEL B | Redacted | | | | | | | |
| 4712022 | ARROYO, GEMMA | Redacted | | | | | | | |
| 4498442 | ARROYO, GEORGE E | Redacted | | | | | | | |
| 4188633 | ARROYO, GERARDO | Redacted | | | | | | | |
| 4605960 | ARROYO, GERARDO | Redacted | | | | | | | |
| 4729984 | ARROYO, GILBERT | Redacted | | | | | | | |
| 4709063 | ARROYO, GLADYS | Redacted | | | | | | | |
| 4298982 | ARROYO, GRISELDA | Redacted | | | | | | | |
| 4411155 | ARROYO, GYSSELLE | Redacted | | | | | | | |
| 4332569 | ARROYO, HARRY | Redacted | | | | | | | |
| 4785501 | Arroyo, Irma | Redacted | | | | | | | |
| 4314502 | ARROYO, IRMA P | Redacted | | | | | | | |
| 4766779 | ARROYO, ISIDRO | Redacted | | | | | | | |
| 4496862 | ARROYO, JACKELINE | Redacted | | | | | | | |
| 4501566 | ARROYO, JACKELINE | Redacted | | | | | | | |
| 4153186 | ARROYO, JACQUELINE | Redacted | | | | | | | |
| 4234695 | ARROYO, JAHIRA L | Redacted | | | | | | | |
| 4475838 | ARROYO, JANNETTE | Redacted | | | | | | | |
| 4539989 | ARROYO, JENNIFER | Redacted | | | | | | | |
| 4540812 | ARROYO, JESSE | Redacted | | | | | | | |
| 4250688 | ARROYO, JESUS | Redacted | | | | | | | |
| 4525980 | ARROYO, JOHN L | Redacted | | | | | | | |
| 4440683 | ARROYO, JONATHAN R | Redacted | | | | | | | |
| 4495988 | ARROYO, JOSE | Redacted | | | | | | | |
| 4504489 | ARROYO, JOSE D | Redacted | | | | | | | |
| 4387289 | ARROYO, JOSE L | Redacted | | | | | | | |
| 4403819 | ARROYO, JOSEPH | Redacted | | | | | | | |
| 4470331 | ARROYO, JOSHUA | Redacted | | | | | | | |
| 4504211 | ARROYO, JUAN | Redacted | | | | | | | |
| 4194616 | ARROYO, JUANA | Redacted | | | | | | | |
| 4247649 | ARROYO, JULIE A | Redacted | | | | | | | |
| 4218763 | ARROYO, JUSTINA J | Redacted | | | | | | | |
| 4490441 | ARROYO, KRISTAL | Redacted | | | | | | | |
| 4506714 | ARROYO, KRISTINA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 654 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416640 | ARROYO, LEEANN | Redacted | | | | | | | |
| 4572859 | ARROYO, LEILA L | Redacted | | | | | | | |
| 4301611 | ARROYO, LENNIE A | Redacted | | | | | | | |
| 4855710 | Arroyo, Lennie A. | Redacted | | | | | | | |
| 4571471 | ARROYO, LESLY | Redacted | | | | | | | |
| 4648900 | ARROYO, LETICIA | Redacted | | | | | | | |
| 4293951 | ARROYO, LIDIA | Redacted | | | | | | | |
| 4496123 | ARROYO, LUCIANNE | Redacted | | | | | | | |
| 4231343 | ARROYO, LUIS | Redacted | | | | | | | |
| 4588286 | ARROYO, LUIS | Redacted | | | | | | | |
| 4503491 | ARROYO, LUIS | Redacted | | | | | | | |
| 4500439 | ARROYO, LYNNETTE | Redacted | | | | | | | |
| 4718460 | ARROYO, MARIA | Redacted | | | | | | | |
| 4670949 | ARROYO, MARIA | Redacted | | | | | | | |
| 4501199 | ARROYO, MARIA | Redacted | | | | | | | |
| 4643098 | ARROYO, MARIA | Redacted | | | | | | | |
| 4193578 | ARROYO, MARIA E | Redacted | | | | | | | |
| 4279461 | ARROYO, MARIA I | Redacted | | | | | | | |
| 4224173 | ARROYO, MARIBEL | Redacted | | | | | | | |
| 4176904 | ARROYO, MARINA A | Redacted | | | | | | | |
| 4500941 | ARROYO, MARJORIE | Redacted | | | | | | | |
| 4574101 | ARROYO, MELISSA | Redacted | | | | | | | |
| 4663822 | ARROYO, MICHELE | Redacted | | | | | | | |
| 4594321 | ARROYO, MIRA | Redacted | | | | | | | |
| 4682670 | ARROYO, MONICA | Redacted | | | | | | | |
| 4202997 | ARROYO, NALLELY D | Redacted | | | | | | | |
| 4335507 | ARROYO, NATALY | Redacted | | | | | | | |
| 4238328 | ARROYO, NELSON | Redacted | | | | | | | |
| 4354181 | ARROYO, NICOLE | Redacted | | | | | | | |
| 4500029 | ARROYO, NICOLE I | Redacted | | | | | | | |
| 4587105 | ARROYO, NOEMI | Redacted | | | | | | | |
| 4313502 | ARROYO, NORMAN | Redacted | | | | | | | |
| 4267265 | ARROYO, ODALIS N | Redacted | | | | | | | |
| 4622859 | ARROYO, ODILIA | Redacted | | | | | | | |
| 4202917 | ARROYO, OSVALDO | Redacted | | | | | | | |
| 4237722 | ARROYO, PABLO | Redacted | | | | | | | |
| 4502940 | ARROYO, PAOLA M | Redacted | | | | | | | |
| 4666091 | ARROYO, PATRICIA | Redacted | | | | | | | |
| 4219103 | ARROYO, PAULO S | Redacted | | | | | | | |
| 4283803 | ARROYO, RACHAEL | Redacted | | | | | | | |
| 4695111 | ARROYO, RAFAELA | Redacted | | | | | | | |
| 4769704 | ARROYO, RAMON | Redacted | | | | | | | |
| 4257332 | ARROYO, RAYANN | Redacted | | | | | | | |
| 4330720 | ARROYO, REINA L | Redacted | | | | | | | |
| 4245363 | ARROYO, REINALDO | Redacted | | | | | | | |
| 4173277 | ARROYO, RICHARD | Redacted | | | | | | | |
| 4414742 | ARROYO, RICK R | Redacted | | | | | | | |
| 4599802 | ARROYO, ROMAN | Redacted | | | | | | | |
| 4298139 | ARROYO, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633025 | ARROYO, ROSE | Redacted | | | | | | | |
| 4654645 | ARROYO, RUFINO | Redacted | | | | | | | |
| 4498640 | ARROYO, RUTH E | Redacted | | | | | | | |
| 4339349 | ARROYO, SADE | Redacted | | | | | | | |
| 4534447 | ARROYO, SAMUEL | Redacted | | | | | | | |
| 4503030 | ARROYO, SERGEI D | Redacted | | | | | | | |
| 4290079 | ARROYO, SERGIO | Redacted | | | | | | | |
| 4531827 | ARROYO, SHANNON | Redacted | | | | | | | |
| 4503674 | ARROYO, SHARIMAR | Redacted | | | | | | | |
| 4230630 | ARROYO, SHARLIN | Redacted | | | | | | | |
| 4504566 | ARROYO, SHARON L | Redacted | | | | | | | |
| 4423796 | ARROYO, SHERNICE | Redacted | | | | | | | |
| 4238493 | ARROYO, SHEYLA | Redacted | | | | | | | |
| 4501221 | ARROYO, SHIARA | Redacted | | | | | | | |
| 4301171 | ARROYO, SILVIA | Redacted | | | | | | | |
| 4776892 | ARROYO, SONIA | Redacted | | | | | | | |
| 4211487 | ARROYO, STACY G | Redacted | | | | | | | |
| 4255715 | ARROYO, STEPHANIE | Redacted | | | | | | | |
| 4567347 | ARROYO, STEVE | Redacted | | | | | | | |
| 4174728 | ARROYO, VERONICA M | Redacted | | | | | | | |
| 4735912 | ARROYO, VICENTE | Redacted | | | | | | | |
| 4202702 | ARROYO, VIRIDIANA | Redacted | | | | | | | |
| 4501107 | ARROYO, WILMA | Redacted | | | | | | | |
| 4342408 | ARROYO, XANEYA | Redacted | | | | | | | |
| 4433543 | ARROYO, YVONNE | Redacted | | | | | | | |
| 4176473 | ARROYO-CARDENAS, STEPHANIE | Redacted | | | | | | | |
| 4649635 | ARROYO-GONZALEZ, YOLANDA | Redacted | | | | | | | |
| 4555702 | ARROYO-PENA, ANNY S | Redacted | | | | | | | |
| 4729054 | ARROYO-SANCHEZ, CONCHITA | Redacted | | | | | | | |
| 4286250 | ARROZAL, ARTHUR | Redacted | | | | | | | |
| 4329216 | ARRUDA, HANNAH M | Redacted | | | | | | | |
| 4206009 | ARRUDA, JOSHUA D | Redacted | | | | | | | |
| 4235589 | ARRUDA, KIM | Redacted | | | | | | | |
| 4160264 | ARRUDA, MATTHEW J | Redacted | | | | | | | |
| 4727247 | ARRUDA, MICHAEL | Redacted | | | | | | | |
| 4334757 | ARRUDA-FERREIRA, SHANTEY | Redacted | | | | | | | |
| 4171045 | ARRUE, DIANA C | Redacted | | | | | | | |
| 4544777 | ARRUE, RUBEN E | Redacted | | | | | | | |
| 4422854 | ARRUEJO PERRELLI, ANABEL | Redacted | | | | | | | |
| 5789939 | ARS ECOMMERCE LLC-405043 | 1001 REEDS LAKE RD | | | | CHATANOOGA | TN | 37415 | |
| 5794577 | ARS ECOMMERCE LLC-405043 | 1001 Reeds Lake Rd | | | | Chatanooga | TN | 37415 | |
| 5789174 | ARS HYDROJET SERVICES | MR. UDAY CHOUGULE | No-4/1, Valluvar Salai, Ramapuram, Ramapuram | | | Chennai | TAMIL NADU | 600089 | India |
| 4872475 | ARS RESCUE ROOTER | AMERICAN RESIDENTIAL SERVICES LLC | 15750 E CENTRETECH CIR | | | AURORA | CO | 80011 | |
| 4872476 | ARS SERVICE EXPRESS HEATING AIR | AMERICAN RESIDENTIAL SERVICES LLC | 25 WOODROW AVENUE | | | INDIANAPOLIS | IN | 46241 | |
| 4198104 | ARSALA, ALI | Redacted | | | | | | | |
| 4265352 | ARSALA, ELAI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 656 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798273 | ARSALAN KHALILI | DBA WW 10 IMPORTS DBA MANHATTAN OR | 7647 HAYVENHURST AVE STE 39 | | | VAN NUYS | CA | 91406 | |
| 4670953 | ARSATE, MELBA | Redacted | | | | | | | |
| 4804366 | ARSEN ARABADZHI | DBA EFURNITURE MART | 1900 TIGERTAIL BLVD BAY 14 | | | DANIA BEACH | FL | 33004 | |
| 4796984 | ARSEN GOLEMI | DBA ONE SHOT SOURCING | 33889 GALLERON STREET | | | TEMECULA | CA | 92592 | |
| 4221725 | ARSEN, SAATHI | Redacted | | | | | | | |
| 4796521 | ARSENAL OFFROAD INC | DBA XTREME4X4 | 22541 ASPAN | | | LAKE FOREST | CA | 92630 | |
| 4333426 | ARSENAULT, AARON | Redacted | | | | | | | |
| 4831272 | ARSENAULT, BEN & DASHITA | Redacted | | | | | | | |
| 4832044 | ARSENAULT, BENOIT | Redacted | | | | | | | |
| 4360515 | ARSENAULT, CHERI L | Redacted | | | | | | | |
| 4658030 | ARSENAULT, CYNTHIA | Redacted | | | | | | | |
| 4346985 | ARSENAULT, FAITH S | Redacted | | | | | | | |
| 4221051 | ARSENAULT, HALEY | Redacted | | | | | | | |
| 4332924 | ARSENAULT, HANNAH E | Redacted | | | | | | | |
| 4328598 | ARSENAULT, JAMES | Redacted | | | | | | | |
| 4335570 | ARSENAULT, JONATHAN | Redacted | | | | | | | |
| 4443618 | ARSENAULT, MAKENZIE | Redacted | | | | | | | |
| 4381309 | ARSENAULT, MARK | Redacted | | | | | | | |
| 4728965 | ARSENAULT, MICHAEL | Redacted | | | | | | | |
| 4348499 | ARSENAULT, MICHAEL | Redacted | | | | | | | |
| 4345822 | ARSENAULT, MICHAEL B | Redacted | | | | | | | |
| 4715205 | ARSENAULT, RICHARD L | Redacted | | | | | | | |
| 4647609 | ARSENAULT, RON | Redacted | | | | | | | |
| 4253885 | ARSENEAU, AMANDA A | Redacted | | | | | | | |
| 4286477 | ARSENEAU, KEVIN | Redacted | | | | | | | |
| 4281595 | ARSENEAU, TENNIS | Redacted | | | | | | | |
| 4720842 | ARSENEAU, VICKI | Redacted | | | | | | | |
| 4612284 | ARSENIO, JULLY FULGENCIO | Redacted | | | | | | | |
| 4790807 | Arsers, Michael & Pnina | Redacted | | | | | | | |
| 4806936 | ARSHAD CORPORATION (PVT) LTD | 1.5 KM, JARANWALA ROAD, | KHURRIANWALA | | | FAISALABAD | PUNJAB | 38000 | PAKISTAN |
| 5794069 | ARSHAD CORPORATION PVT LTD | 15 KM JARANWALA ROAD | | | | FAISALABAD | | 38000 | PAKISTAN |
| 4795060 | ARSHAD DHILLON | DBA MOSHYA HOME FURNISHINGS | 16802 BARKER SPRINGS ROAD #100 | | | HOUSTON | TX | 77084 | |
| 4337758 | ARSHAD, FARIDA | Redacted | | | | | | | |
| 4431648 | ARSHAD, HENNA | Redacted | | | | | | | |
| 4438931 | ARSHAD, HERAA | Redacted | | | | | | | |
| 4286830 | ARSHAD, MOHAMMAD | Redacted | | | | | | | |
| 4557426 | ARSHAD, NASRIN | Redacted | | | | | | | |
| 4832045 | Arshad, Saima | Redacted | | | | | | | |
| 4558122 | ARSHAD, SALMA | Redacted | | | | | | | |
| 4263672 | ARSHAD, ZARNAB | Redacted | | | | | | | |
| 4307260 | ARSHAMI, MIKAEL H | Redacted | | | | | | | |
| 5538872 | ARSIGA GLORIA | 3370 S 13TH ST NONE | | | | MILWAUKEE | WI | 53215 | |
| 4198454 | ARSLAN, JOSEPH G | Redacted | | | | | | | |
| 4742541 | ARSLANCAN, JUDITH | Redacted | | | | | | | |
| 4618172 | ARSLANER, KEN | Redacted | | | | | | | |
| 4169990 | ARSLANIAN, NOUBAR | Redacted | | | | | | | |
| 4149397 | ARSO, JAQUONDA P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757597 | ARSOLA, CHRIS | Redacted | | | | | | | |
| 4279419 | ARSSINOUS, FREIDON W | Redacted | | | | | | | |
| 4448835 | ARSTINGSTALL, HANNAH | Redacted | | | | | | | |
| 4525011 | ARSU, YESIM | Redacted | | | | | | | |
| 4711175 | ARSUAGA, MARIA | Redacted | | | | | | | |
| 4812310 | ART & BETTY SILVA | Redacted | | | | | | | |
| 4825105 | ART & MARYELLEN ANDERSON | Redacted | | | | | | | |
| 4860867 | ART AND COOK INC | 14C 53RD ST | | | | BROOKLYN | NY | 11232 | |
| 4812311 | Art Chapman | Redacted | | | | | | | |
| 4797042 | ART CLAY WORLD USA | DBA ART CLAY WORLD USA INC | 4535 SOUTHWEST HIGHWAY | | | OAK LAWN | IL | 60453-1820 | |
| 4804350 | ART CLEM | DBA WORLD AT PLAY GAMES | 2260 CANDIES LANE NW | | | CLEVELAND | TN | 37312 | |
| 4811233 | ART CULINAIRE | 17721 132nd AVE NE | | | | WOODINVILLE | WA | 98072 | |
| 5538878 | ART FOSTER | 12535 ZEST ST NE | | | | BLAINE | MN | 55449 | |
| 5794578 | Art Monument Company, Inc | 26295 Mission Blvd | | | | Hayward | CA | 94544 | |
| 5791334 | ART MONUMENT COMPANY, INC | ATTN: DAVID P MCLENNAN | 26295 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| 4832046 | ART MURPHY | Redacted | | | | | | | |
| 4796057 | ART OF APPRECIATION | DBA ART OF APPRECIATION GIFT BASKE | 19405 68TH DR NE STE A | | | ARLINGTON | WA | 98223 | |
| 4877195 | ART OF YOUR MIND | J&N ARTS | 433 BROADWAY | | | NEW YORK | NY | 10013 | |
| 4801121 | ART OYSTER LLC | DBA ART MEGAMART | 9825 MARINA BLVD SUITE 100 | | | BOCA RATON | FL | 33428 | |
| 4875880 | ART PALACE EXPORT PVT LTD | FATTUPUR, | MONDH ROAD | | | BHADOHI | UTTAR PRADESH | | INDIA |
| 4797566 | ART PRINT DESIGNS LLC | DBA ART PRINT DESIGNS | 1523 SIENNA COVE | | | SPRINGDALE | AR | 72764 | |
| 4812312 | ART SCHENDEL CONSTRUCTION | Redacted | | | | | | | |
| 4864384 | ART SINGER | 26 GILBERT ST | | | | PLAINVIEW | NY | 11803 | |
| 4864496 | ART SONG INC | 264 W 40TH STREET 12TH FL | | | | NEW YORK | NY | 10018 | |
| 4832047 | ART STONE DESIGN | Redacted | | | | | | | |
| 4866628 | ART SWEENEY | 3845 BAY SHORE RD | | | | NORTH CAPE MAY | NJ | 08204 | |
| 4847872 | ART SYLVER | 2669 DEVONSHIRE | | | | Leonard | MI | 48367 | |
| 4453638 | ART, LOIS A | Redacted | | | | | | | |
| 4210071 | ART, MICHELLE | Redacted | | | | | | | |
| 4801912 | ART.COM INC | DBA POSTER REVOLUTION | 2100 POWELL STREET | 13TH FLOOR | | EMERYVILLE | CA | 94608 | |
| 4427648 | ARTACHE, STEPHANIE M | Redacted | | | | | | | |
| 4733009 | ARTACHE-CEBALLOS, NELSON | Redacted | | | | | | | |
| 4345199 | ARTALE, JON | Redacted | | | | | | | |
| 4449783 | ARTAN, ILYAAS | Redacted | | | | | | | |
| 4621406 | ARTAS, ELSE | Redacted | | | | | | | |
| 4269648 | ARTATIS, TRINITY N | Redacted | | | | | | | |
| 4181221 | ARTAVIA, JUSTINE | Redacted | | | | | | | |
| 4898434 | ARTAXE CONSTRUCTION-SOLE PROPRIETOR | BENJAMIN ARTAXE | 156 CAROLINA AVE | | | HEMPSTEAD | NY | 11550 | |
| 4337577 | ARTAZOVA, NONA | Redacted | | | | | | | |
| 4792043 | Artbaga, Erendira | Redacted | | | | | | | |
| 4868570 | ARTBOXX FRAMING INC | 525 W MANVILLE ST | | | | COMPTON | CA | 90220 | |
| 4812313 | ARTCO CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4347946 | ARTEA, RACHELLE A | Redacted | | | | | | | |
| 4200374 | ARTEAGA CHAVEZ, JUAN I | Redacted | | | | | | | |
| 4194525 | ARTEAGA ROJAS, BIDAL | Redacted | | | | | | | |
| 4704195 | ARTEAGA, ANDREAUS | Redacted | | | | | | | |
| 4188596 | ARTEAGA, ANGELICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170029 | ARTEAGA, BLANCA Y | Redacted | | | | | | | |
| 4416724 | ARTEAGA, BRANDEN A | Redacted | | | | | | | |
| 4405940 | ARTEAGA, CARLOS U | Redacted | | | | | | | |
| 4278446 | ARTEAGA, CRISTAL | Redacted | | | | | | | |
| 4432613 | ARTEAGA, CYNTHIA | Redacted | | | | | | | |
| 4278711 | ARTEAGA, DANIELA | Redacted | | | | | | | |
| 4277850 | ARTEAGA, DAVID | Redacted | | | | | | | |
| 4303793 | ARTEAGA, DENISE | Redacted | | | | | | | |
| 4209255 | ARTEAGA, ELIZABETH | Redacted | | | | | | | |
| 4199940 | ARTEAGA, ERASMO | Redacted | | | | | | | |
| 4494874 | ARTEAGA, ERIC | Redacted | | | | | | | |
| 4300205 | ARTEAGA, FABIAN | Redacted | | | | | | | |
| 4419119 | ARTEAGA, FLOR | Redacted | | | | | | | |
| 4255950 | ARTEAGA, HASSAN | Redacted | | | | | | | |
| 4171062 | ARTEAGA, ISAAC A | Redacted | | | | | | | |
| 4692579 | ARTEAGA, JAIME | Redacted | | | | | | | |
| 4174588 | ARTEAGA, JIMMY J | Redacted | | | | | | | |
| 4413871 | ARTEAGA, JOLLY | Redacted | | | | | | | |
| 4539876 | ARTEAGA, JONATHAN | Redacted | | | | | | | |
| 4300902 | ARTEAGA, JOSE R | Redacted | | | | | | | |
| 4302721 | ARTEAGA, JOSEPH | Redacted | | | | | | | |
| 4775487 | ARTEAGA, JUAN | Redacted | | | | | | | |
| 4413804 | ARTEAGA, LINDSAY | Redacted | | | | | | | |
| 4681738 | ARTEAGA, LOUIS | Redacted | | | | | | | |
| 4168303 | ARTEAGA, MARIA | Redacted | | | | | | | |
| 4215283 | ARTEAGA, MARIA M | Redacted | | | | | | | |
| 4211309 | ARTEAGA, MARIO | Redacted | | | | | | | |
| 4415146 | ARTEAGA, MELISSA | Redacted | | | | | | | |
| 4743624 | ARTEAGA, MIGUEL | Redacted | | | | | | | |
| 4172954 | ARTEAGA, NICOLE | Redacted | | | | | | | |
| 4293936 | ARTEAGA, NORMA | Redacted | | | | | | | |
| 4214718 | ARTEAGA, PAULINA C | Redacted | | | | | | | |
| 4211079 | ARTEAGA, RUBEN | Redacted | | | | | | | |
| 4532342 | ARTEAGA, SARAI C | Redacted | | | | | | | |
| 4771246 | ARTEAGA, SERGIO | Redacted | | | | | | | |
| 4262300 | ARTEAGA, STEVEN A | Redacted | | | | | | | |
| 4670849 | ARTEAGA, ULISES | Redacted | | | | | | | |
| 4429541 | ARTEAGA, VIRGINIA M | Redacted | | | | | | | |
| 4197156 | ARTEAGA, YESICA | Redacted | | | | | | | |
| 4632578 | ARTEAGA-RAGNAND, ALOMA | Redacted | | | | | | | |
| 4832048 | ARTECH BAHAMAS, LTD | Redacted | | | | | | | |
| 4685914 | ARTECHE, WILLIAM | Redacted | | | | | | | |
| 4352473 | ARTECKI, ALEXANDRIA | Redacted | | | | | | | |
| 4354703 | ARTECKI, EARLENE | Redacted | | | | | | | |
| 4545950 | ARTEEN, HARTUON S | Redacted | | | | | | | |
| 4209417 | ARTEEN, SHNORIK | Redacted | | | | | | | |
| 4806123 | ARTEFAMA FURNITURE LLC | 1500 W CYPRESS CREEK RD STE 115 | | | | FORT LAUDERDALE | FL | 33309 | |
| 4851600 | ARTEGIANO CONTRACTING LLC | 6209 BARTRAM VILLAGE DR | | | | Jacksonville | FL | 32258 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868260 | ARTEL ELECTRICAL CONTRACTORS INC | 5018 EXPRESSWAY DR S STE 100 | | | | RONKONKOMA | NY | 11779 | |
| 4377484 | ARTEL, JAMES | Redacted | | | | | | | |
| 4414288 | ARTELLAN, ELIZABETH R | Redacted | | | | | | | |
| 4849903 | ARTEM ARTAMONOV | 5381 BROOKFIELD CIR | | | | Rocklin | CA | 95677 | |
| 4797726 | ARTEM KHVOCHTCHEV | DBA CYA TRADING | 681 RIVER AVE | | | LAKEWOOD | NJ | 08701 | |
| 4800636 | ARTEMIS PROFESSIONAL LLC | 1148 PULASKI HWY 459 | | | | BEAR | DE | 19701 | |
| 4590323 | ARTEMOV, SERGEI | Redacted | | | | | | | |
| 4519901 | ARTER, CRYSTAL | Redacted | | | | | | | |
| 4729193 | ARTER, TORREY | Redacted | | | | | | | |
| 4185658 | ARTERBERRY, ANTHONY C | Redacted | | | | | | | |
| 4695379 | ARTERBERRY, CALVIN | Redacted | | | | | | | |
| 4639687 | ARTERBERRY, LULA | Redacted | | | | | | | |
| 4639688 | ARTERBERRY, LULA | Redacted | | | | | | | |
| 4273930 | ARTERBURN, COURTNEY | Redacted | | | | | | | |
| 4539767 | ARTERBURN, DEBORAH C | Redacted | | | | | | | |
| 4192430 | ARTERBURN, EARL L | Redacted | | | | | | | |
| 4194513 | ARTERBURN, KAREN JOY H | Redacted | | | | | | | |
| 4277694 | ARTERBURY, KAITLYNN | Redacted | | | | | | | |
| 4188651 | ARTERO FLORES, JACQUELINE I | Redacted | | | | | | | |
| 4185222 | ARTERS, RICHARD L | Redacted | | | | | | | |
| 4582755 | ARTERY, MAYA | Redacted | | | | | | | |
| 4224384 | ARTES, CHERYL L | Redacted | | | | | | | |
| 4206815 | ARTESEROS, JOSHUA | Redacted | | | | | | | |
| 4811150 | ARTESIA | 5154 W PATRICK LANE | | | | LAS VEGAS | NV | 89118 | |
| 4889054 | ARTESIA DAILY PRESS | VALLEY NEWSPAPER INC | PO BOX 190 | | | ARTESIA | NM | 88211 | |
| 4825106 | ARTESIA FINE CABINETRY | Redacted | | | | | | | |
| 4811315 | ARTESIA KITCHEN & BATH | 2972 S. RAINBOW BLVD STE B | | | | LAS VEGAS | NV | 89146 | |
| 4871025 | ARTESIA LOCK & KEY | 815 SOUTH FIRST ST | | | | ARTESIA | NM | 88210 | |
| 4783870 | Artesian Water Company, Inc. | PO Box 15069 | | | | Wilmington | DE | 19886-5069 | |
| 4647175 | ARTETA, LUIS | Redacted | | | | | | | |
| 4714256 | ARTEY, PRISCILLA | Redacted | | | | | | | |
| 4810935 | ARTFUL DESIGN | 717 E ROYAL PALM RD | | | | PHOENIX | AZ | 85020 | |
| 4825107 | ARTFUL DESIGN | Redacted | | | | | | | |
| 4874040 | ARTFUL DODGERS | CHRISTOPHER J MILLS | 49 DORCHESTER ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4647926 | ARTH, STEPHANIE | Redacted | | | | | | | |
| 4734766 | ARTHER, CYNTHIA | Redacted | | | | | | | |
| 4442819 | ARTHERHULTS II, RANDALL | Redacted | | | | | | | |
| 4611062 | ARTHERTON, JAMES | Redacted | | | | | | | |
| 4274002 | ARTHOFER, MEAGAN | Redacted | | | | | | | |
| 4729079 | ARTHOFER, RUDY | Redacted | | | | | | | |
| 4326941 | ARTHUBEL, SABRINA | Redacted | | | | | | | |
| 4832049 | ARTHUR & CAROLE DE STEFANO | Redacted | | | | | | | |
| 4832050 | ARTHUR & SHAUNA FINKELSTEIN | Redacted | | | | | | | |
| 4884098 | ARTHUR A BROWN PLUMBING | PHIL RADO INC | 3137 TIGER RUN CT STE 101 | | | CARLSBAD | CA | 92010-6705 | |
| 4832051 | ARTHUR B. LEOPOLD | Redacted | | | | | | | |
| 4832052 | Arthur Beck | Redacted | | | | | | | |
| 4882117 | ARTHUR BROWN | P O BOX 4944 | | | | GREENVILLE | MS | 38703 | |
| 5788549 | ARTHUR CIUFFO | ATTN: ARTHUR CIUFFO | P O BOX 2352 | | | FULTON | TX | 78358 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794579 | Arthur Ciuffo | P O Box 2352 | | | | Fulton | TX | 78358 | |
| 4849255 | ARTHUR CLARK | 902 AUGUSTUS ST | | | | New Caney | TX | 77357 | |
| 4859048 | ARTHUR DOGSWELL LLC | 1224 FERN RIDGE PKWY STE 200 | | | | SAINT LOUIS | MO | 63141-4404 | |
| 4887136 | ARTHUR ERNST | SEARS OPTICAL 1594 | 300 BEAVER VALLEY MALL | | | MONACA | PA | 15061 | |
| 5538927 | ARTHUR FLASHER | 205 HOPE DR | | | | BOILING SPG | PA | 17007 | |
| 4851527 | ARTHUR HAMILTON | 757 WOODLAND AVE | | | | Plainfield | NJ | 07062 | |
| 5538931 | ARTHUR HART | 11012 SEVEN PINES LANE | | | | CHAMPLIN | MN | 55316 | |
| 4846708 | ARTHUR HERRERA | 1963 WHITE STAR DR | | | | Diamond Bar | CA | 91765 | |
| 4825108 | ARTHUR HILL & CO LLC | Redacted | | | | | | | |
| 4845508 | ARTHUR HOVICK | 33541 1800 AVE N | | | | Arlington | IL | 61312 | |
| 4845323 | ARTHUR JOHNSON | 1503 YOUNG ST | | | | Richmond | VA | 23222 | |
| 4809769 | ARTHUR KRIKOR HALAJIAN | 4178 REDWOOD HWY | | | | RAFAEL | CA | 94903 | |
| 4887652 | ARTHUR L NIEBUR | SEARS RESUME SERVICE 1280 | 979 SPRINGBROOK DR | | | CINCINNATI | OH | 45224 | |
| 4795875 | ARTHUR MARC LATTANZI | DBA THE SPLATTER SHIELD | 20555 FM 1488 RD | | | MAGNOLIA | TX | 77355 | |
| 4850641 | ARTHUR MCCONNELL | 9129 W FRIEND PL | | | | LITTLETON | CO | 80128 | |
| 4869233 | ARTHUR MURPHEY FLORIST | 6 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |
| 5538951 | ARTHUR NIKA | 31625 SHIAWASSEE ROAD C22 | | | | FARMINGTON HILLS | MI | 48336 | |
| 4864750 | ARTHUR P O HARA INC | 2801 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| 4797966 | ARTHUR PETER DE JAGER | DBA PRAISESHOP | 3132 ROCKY TOP RD UNIT 403 | | | JOHNSON CITY | TN | 37601 | |
| 4862140 | ARTHUR R GREN CO INC | 1886 MASON DRIVE | | | | JAMESTOWN | NY | 14701 | |
| 4887126 | ARTHUR R NEWMAN O D | SEARS OPTICAL 1530 | 621 RICHMOND RD | | | CLEVELAND | OH | 44143 | |
| 4848427 | ARTHUR ROBERTO | 880 S UNIVERSITY PARK LOOP | | | | Reno | NV | 89512 | |
| 4849861 | ARTHUR STUCKRATH | 9386 SPENCER CT | | | | Lakeside | CA | 92040 | |
| 4846057 | ARTHUR SWINNEY | 5575 S SCARSDALE CIR | | | | Reno | NV | 89502 | |
| 4883073 | ARTHUR TROVEI & SONS INC | P O BOX 777 | | | | SPARROWBUSH | NY | 12780 | |
| 4870035 | ARTHUR W CROOKS PLUMBING | 7 GRAND BOULEVARD | | | | BATTLE CREEK | MI | 49015 | |
| 4859966 | ARTHUR W INMAN | 1307 CHRISTOPHER LANE | | | | LIBERTY | SC | 29657 | |
| 4887238 | ARTHUR WAYNE ERICKSON | SEARS OPTICAL 2152 | DAKOTA SQ MALL 2400 10TH ST SW | | | MINOT | ND | 58701 | |
| 4851531 | ARTHUR WITZEL | 16329 RAVENNA RD | | | | Chagrin Falls | OH | 44023 | |
| 4845677 | ARTHUR ZIMMERMANN | 20531 LONGBAY DR | | | | YORBA LINDA | CA | 92887 | |
| 4250437 | ARTHUR, ADINA D | Redacted | | | | | | | |
| 4320319 | ARTHUR, ADRAIN | Redacted | | | | | | | |
| 4167642 | ARTHUR, AMBER M | Redacted | | | | | | | |
| 4578597 | ARTHUR, ANN M | Redacted | | | | | | | |
| 4384682 | ARTHUR, ASHLEY L | Redacted | | | | | | | |
| 4551832 | ARTHUR, BENJAMIN A | Redacted | | | | | | | |
| 4591749 | ARTHUR, BEVERLY O | Redacted | | | | | | | |
| 4645959 | ARTHUR, BOBBIE | Redacted | | | | | | | |
| 4414609 | ARTHUR, BRYANT K | Redacted | | | | | | | |
| 4577747 | ARTHUR, CHAD A | Redacted | | | | | | | |
| 4308012 | ARTHUR, CHANCE | Redacted | | | | | | | |
| 4375923 | ARTHUR, CHARLES A | Redacted | | | | | | | |
| 4426528 | ARTHUR, CHELSEA | Redacted | | | | | | | |
| 4164278 | ARTHUR, CHRISTOPHER C | Redacted | | | | | | | |
| 4203741 | ARTHUR, CODY M | Redacted | | | | | | | |
| 4726657 | ARTHUR, DAVID | Redacted | | | | | | | |
| 4251615 | ARTHUR, DENISE | Redacted | | | | | | | |
| 4656102 | ARTHUR, DIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370476 | ARTHUR, DONITA | Redacted | | | | | | | |
| 4699943 | ARTHUR, DOUGLAS | Redacted | | | | | | | |
| 4719593 | ARTHUR, FELIX | Redacted | | | | | | | |
| 4341859 | ARTHUR, FRANCIS | Redacted | | | | | | | |
| 4812315 | ARTHUR, GREER | Redacted | | | | | | | |
| 4812314 | ARTHUR, GREER | Redacted | | | | | | | |
| 4477061 | ARTHUR, GREGORY | Redacted | | | | | | | |
| 4765511 | ARTHUR, GREGORY | Redacted | | | | | | | |
| 4561617 | ARTHUR, HENRY | Redacted | | | | | | | |
| 4271195 | ARTHUR, IKAIKA F | Redacted | | | | | | | |
| 4287113 | ARTHUR, JAMES S | Redacted | | | | | | | |
| 4315457 | ARTHUR, JASMIN | Redacted | | | | | | | |
| 4654722 | ARTHUR, JEFF | Redacted | | | | | | | |
| 4578446 | ARTHUR, JENNIFER N | Redacted | | | | | | | |
| 4562859 | ARTHUR, JEREMIAH | Redacted | | | | | | | |
| 4710702 | ARTHUR, JOHN | Redacted | | | | | | | |
| 4723046 | ARTHUR, JOSHUA | Redacted | | | | | | | |
| 4722681 | ARTHUR, KEVIN | Redacted | | | | | | | |
| 4558838 | ARTHUR, LASHAWNDA S | Redacted | | | | | | | |
| 4671783 | ARTHUR, LEONARD | Redacted | | | | | | | |
| 4832053 | ARTHUR, LINDA | Redacted | | | | | | | |
| 4707598 | ARTHUR, LOUISE | Redacted | | | | | | | |
| 4231334 | ARTHUR, MARIA L | Redacted | | | | | | | |
| 4704773 | ARTHUR, MICHAEL | Redacted | | | | | | | |
| 4441131 | ARTHUR, MICHAELA | Redacted | | | | | | | |
| 4559542 | ARTHUR, MICHELLE | Redacted | | | | | | | |
| 4419379 | ARTHUR, MIRANDA | Redacted | | | | | | | |
| 4478265 | ARTHUR, MYA EMMA | Redacted | | | | | | | |
| 4173160 | ARTHUR, NAZARYAN | Redacted | | | | | | | |
| 4604963 | ARTHUR, NEL | Redacted | | | | | | | |
| 4252464 | ARTHUR, OLIVIA | Redacted | | | | | | | |
| 4681223 | ARTHUR, PATRICIA | Redacted | | | | | | | |
| 4342486 | ARTHUR, RANSFORD | Redacted | | | | | | | |
| 4356553 | ARTHUR, REGINALD M | Redacted | | | | | | | |
| 4615700 | ARTHUR, REX | Redacted | | | | | | | |
| 4404268 | ARTHUR, SHAMIA | Redacted | | | | | | | |
| 4418382 | ARTHUR, SHANELLE T | Redacted | | | | | | | |
| 4695568 | ARTHUR, SHARLENE | Redacted | | | | | | | |
| 4664437 | ARTHUR, SHEILA | Redacted | | | | | | | |
| 4243904 | ARTHUR, STEVEN | Redacted | | | | | | | |
| 4510114 | ARTHUR, TERESA L | Redacted | | | | | | | |
| 4304888 | ARTHUR, TIMOTHY R | Redacted | | | | | | | |
| 4598045 | ARTHUR, TRACI | Redacted | | | | | | | |
| 4656255 | ARTHUR, WANDA | Redacted | | | | | | | |
| 4693912 | ARTHUR, WILLIAM | Redacted | | | | | | | |
| 4348489 | ARTHUR, WILLIAM D | Redacted | | | | | | | |
| 4346084 | ARTHUR, ZEQUISHA | Redacted | | | | | | | |
| 4832054 | ARTHUR,ROBERT | Redacted | | | | | | | |
| 4677675 | ARTHUR-ASMAH, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596507 | ARTHUR-ASMAH, RUTH A | Redacted | | | | | | | |
| 4559320 | ARTHUR-GYAMFI, CLAUDIA | Redacted | | | | | | | |
| 4342813 | ARTHUR-MENSAH, KWEKU | Redacted | | | | | | | |
| 4514421 | ARTHURS, CORA | Redacted | | | | | | | |
| 4548504 | ARTHURS, DAWNIE | Redacted | | | | | | | |
| 4465085 | ARTHURS, ORRIN C | Redacted | | | | | | | |
| 4723881 | ARTHURS, TOMMY | Redacted | | | | | | | |
| 4426405 | ARTHUR-SHIM, LICHELLE J | Redacted | | | | | | | |
| 4562426 | ARTHURTON JR, VAUGHN A | Redacted | | | | | | | |
| 4237097 | ARTHURTON, YOLANDA A | Redacted | | | | | | | |
| 4596440 | ARTHUS, KERBY | Redacted | | | | | | | |
| 4271089 | ARTIAGA, JOEL D | Redacted | | | | | | | |
| 4740004 | ARTIAGA, MARIA | Redacted | | | | | | | |
| 4411912 | ARTIAGA, TIFFANY N | Redacted | | | | | | | |
| 4356203 | ARTIBEE, KELLI | Redacted | | | | | | | |
| 4357704 | ARTIBEE, MARY M | Redacted | | | | | | | |
| 4898407 | ARTIC AIR CO HEATING & COOLING | WARREN FEARER | 844 WHITE AVE | | | LINTHICUM | MD | 21090 | |
| 4899222 | ARTIC ZONE LLC | SHERWOOD WEYANT | 703 SHADY DR | | | TRAFFORD | PA | 15085 | |
| 5538990 | ARTICA S RICE | 3012 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135 | |
| 4486296 | ARTICE, ROBERT | Redacted | | | | | | | |
| 4488710 | ARTICE, SARAH | Redacted | | | | | | | |
| 4513844 | ARTICHOKER, KAREN M | Redacted | | | | | | | |
| 4851368 | ARTIEMAE BARNETT | 3324 N 73ED ST | | | | Kansas City | KS | 66109 | |
| 4860809 | ARTIFICIAL ICE EVENTS LLC | 147 SUMMIT ST BUILDING #6 | | | | PEABODY | MA | 01960 | |
| 4214624 | ARTIGA, LEONARDO R | Redacted | | | | | | | |
| 4416535 | ARTIGAS, LUIS E | Redacted | | | | | | | |
| 4657880 | ARTIGAS, MARY | Redacted | | | | | | | |
| 4832055 | ARTIGAS, MONICA | Redacted | | | | | | | |
| 4255354 | ARTIGAS, YANELIS | Redacted | | | | | | | |
| 4590251 | ARTIGLIERE, FIORE | Redacted | | | | | | | |
| 4832056 | ARTIGUES CUBERO BUILDERS LLC | Redacted | | | | | | | |
| 5538995 | ARTIKA JUDD | 6831 BUTTMIERE DR | | | | FAYETTEVILLE | NC | 28306 | |
| 4331449 | ARTIKASLAN, MUSTAFA | Redacted | | | | | | | |
| 4427199 | ARTILES, CARMEN Y | Redacted | | | | | | | |
| 4428887 | ARTILES, ELIZABETH D | Redacted | | | | | | | |
| 4228119 | ARTILES, JUAN R | Redacted | | | | | | | |
| 4613432 | ARTIMA, JAMES | Redacted | | | | | | | |
| 4886345 | ARTIN INTERNATIONAL LIMITED | ROOM 803, 8/F, PENINSULA CENTRE | NO 67 MODY ROAD, TSIM SHA TSUI | | | KOWLOON | | | HONG KONG |
| 4798309 | ARTIN SEPANI | DBA BIG SUR ELEGANCE | PO BOX 10673 | | | MURFREESBORO | TN | 37129 | |
| 4399120 | ARTINIAN, MELINE | Redacted | | | | | | | |
| 4412636 | ARTINO, THERESA | Redacted | | | | | | | |
| 4873331 | ARTINUSE CORP | BRIAN ALVIN HAYWARD | 1621 NE BAKER ST | | | MCMINNVILLE | OR | 97128 | |
| 4810221 | ARTIOS | 2454 NORTH FORSYTH ROAD | | | | ORLANDO | FL | 32807 | |
| 5539001 | ARTIS ANNETTE | 11135 180TH ST | | | | JAMAICA | NY | 11433 | |
| 4300451 | ARTIS J.R, ERIC R | Redacted | | | | | | | |
| 4313227 | ARTIS SR, JERMAINE | Redacted | | | | | | | |
| 4700464 | ARTIS, ALICIA | Redacted | | | | | | | |
| 4224268 | ARTIS, ALVETREIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661751 | ARTIS, ANDREA | Redacted | | | | | | | |
| 4227306 | ARTIS, ASHLEY R | Redacted | | | | | | | |
| 4397143 | ARTIS, BRIANNA A | Redacted | | | | | | | |
| 4493228 | ARTIS, BRIEANNA B | Redacted | | | | | | | |
| 4357184 | ARTIS, BRITTANY R | Redacted | | | | | | | |
| 4291421 | ARTIS, BYRON | Redacted | | | | | | | |
| 4461637 | ARTIS, DARIK L | Redacted | | | | | | | |
| 4262656 | ARTIS, DARIUS | Redacted | | | | | | | |
| 4554769 | ARTIS, DIAMOND | Redacted | | | | | | | |
| 4685367 | ARTIS, ERICIA | Redacted | | | | | | | |
| 4728323 | ARTIS, GENTRY | Redacted | | | | | | | |
| 4224800 | ARTIS, GRACE | Redacted | | | | | | | |
| 4618118 | ARTIS, HARRY | Redacted | | | | | | | |
| 4230956 | ARTIS, JAMES H | Redacted | | | | | | | |
| 4680408 | ARTIS, JEROD | Redacted | | | | | | | |
| 4671541 | ARTIS, KAREN | Redacted | | | | | | | |
| 4590878 | ARTIS, KELVIN M | Redacted | | | | | | | |
| 4357458 | ARTIS, KIAOSHA | Redacted | | | | | | | |
| 4346175 | ARTIS, KIYANI A | Redacted | | | | | | | |
| 4243195 | ARTIS, LAMONT C | Redacted | | | | | | | |
| 4608114 | ARTIS, LATASHA | Redacted | | | | | | | |
| 4392614 | ARTIS, LYNANNE M | Redacted | | | | | | | |
| 4716759 | ARTIS, MARY | Redacted | | | | | | | |
| 4657311 | ARTIS, MICHELLE | Redacted | | | | | | | |
| 4336774 | ARTIS, PHILLIP L | Redacted | | | | | | | |
| 4385917 | ARTIS, QUINTINA | Redacted | | | | | | | |
| 4752479 | ARTIS, REBECCA | Redacted | | | | | | | |
| 4812316 | ARTIS, RICH | Redacted | | | | | | | |
| 4266418 | ARTIS, RICKY | Redacted | | | | | | | |
| 4428215 | ARTIS, ROSA L | Redacted | | | | | | | |
| 4447977 | ARTIS, SHAKEAL B | Redacted | | | | | | | |
| 4221811 | ARTIS, SHAKHARI | Redacted | | | | | | | |
| 4424872 | ARTIS, SHAKIRA | Redacted | | | | | | | |
| 4316576 | ARTIS, SHELBY | Redacted | | | | | | | |
| 4768694 | ARTIS, SHELISA | Redacted | | | | | | | |
| 4727996 | ARTIS, STACY  M. | Redacted | | | | | | | |
| 4642155 | ARTIS, TERESA | Redacted | | | | | | | |
| 4706513 | ARTIS, TIERRA | Redacted | | | | | | | |
| 4310735 | ARTIS, TIFFANY | Redacted | | | | | | | |
| 4705617 | ARTIS, ULYSSES | Redacted | | | | | | | |
| 4225577 | ARTIS, VICKIE A | Redacted | | | | | | | |
| 4832057 | ARTISAN ASSOCIATES, INC | Redacted | | | | | | | |
| 4812317 | ARTISAN BUILDERS | Redacted | | | | | | | |
| 4825109 | ARTISAN BUILDING & REMODELING | Redacted | | | | | | | |
| 4847743 | ARTISAN CONSTRUCTION & REMODEL INC | 1116 EAGLE HILLS WAY | | | | Eagle | ID | 83616 | |
| 4801663 | ARTISAN NETWORK SERVICES INC | DBA CRAFTUTOPIA | 4899 MONTROSE BLVD | | | HOUSTON | TX | 77006 | |
| 4796447 | ARTISAN NORTH AMERICA INC | DBA ARTISAN NORTH AMERICA | 753 VALLEY ROAD | | | WATCHUNG | NJ | 07069-6120 | |
| 4847757 | ARTISAN PLUMBING | 17872 KINNEY RD | | | | Von Ormy | TX | 78073 | |
| 4858033 | ARTISAN RETAIL LTD | 100 BENTLEY STREET | | | | MARKHAM | ON | L3R 3L2 | CANADA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4872913 | ARTISAN SCREEN PRINT LTD | BARBARA CHEUNG | 100 BENTLEY ST | | | MARKHAM | ON | L3R 3L2 | CANADA |
| 4874065 | ARTISAN STAGE AND LIGHTING INC | CHRISTOPHER Z SMITH | 3208 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| 4800829 | ARTISAN STORES LLC | DBA ARTSIHOME | 1721 INDEPENDENCE BLV | | | SARASOTA | FL | 34234 | |
| 4614677 | ARTIS-MARKS, KAREN M | Redacted | | | | | | | |
| 4364827 | ARTISON, DESHANTE D | Redacted | | | | | | | |
| 4225184 | ARTISST, KEVIN | Redacted | | | | | | | |
| 4654007 | ARTIST, WANDA | Redacted | | | | | | | |
| 4825110 | ARTISTIC ALLOYS AND DESIGN LLC | Redacted | | | | | | | |
| 4849032 | ARTISTIC CARPET WAREHOUSE INC | 8109 BROOKPARK RD | | | | PARMA | OH | 44129 | |
| 4825111 | ARTISTIC DESIGN & CONST. INC. | Redacted | | | | | | | |
| 4851917 | ARTISTIC DESIGN CONSTRUCTION | 10130 SW TIGARD ST | | | | TIGARD | OR | 97223 | |
| 4832058 | ARTISTIC DESIGN OF FL. | Redacted | | | | | | | |
| 4832059 | ARTISTIC INTERIORS | Redacted | | | | | | | |
| 5017053 | ARTISTIC KITCHEN & BATH DESIGN | 131 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4809057 | ARTISTIC KITCHEN DESIGN-JULIE BINIK | 133 E EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4877968 | ARTISTIC LAZER ENGRAVING | KATHY R DEFENDERFER | 330 CHERRY LANE DR | | | CHAMBERSBURG | PA | 17202 | |
| 4884171 | ARTISTIC MILLINERS PVT LTD | PLOT NO. 4 & 8,SECTOR 25 | KORANGI INDUSTRIAL AREA | | | KARACHI | | 74400 | PAKISTAN |
| 4869661 | ARTISTIC PLUMBING INC | 6349 QUEBEC AVE NORT | | | | BROOKLYN PARK | MN | 55428 | |
| 4859679 | ARTISTIC PRODUCTS LLC | | 345 oser ave | | | HAUPPAUGE | NY | 11788 | |
| 4867511 | ARTISTIC STUDIOS LTD LLC | 444 SPEAR STREET STE 101 | | | | SAN FRANCISCO | CA | 94105 | |
| 4832060 | ARTISTIC WOODWORKS | Redacted | | | | | | | |
| 4810639 | ARTISTICO CONSTRUCTION INC | 4190 NE 6TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| 4810212 | ARTISTONE | 3754 ARNOLD AVE. | | | | NAPLES | FL | 34104 | |
| 4832061 | ARTISTRY MASTERS OF WOODCRAFT, INC. | Redacted | | | | | | | |
| 4801603 | ARTISTRY PEOPLE LLC | DBA TRENDZART | 2709 152ND AVE NE | | | REDMOND | WA | 98052 | |
| 4810077 | ARTISTRY WOODCRAFT | 951 WEST 13 ST, SUITE #9 | | | | RIVIERA BCH | FL | 33404 | |
| 4859223 | ARTITALIA GROUP INC | 11755 RODOLPHE FORGET | | | | MONTREAL | QC | H1E 7J8 | CANADA |
| 4825112 | ARTITEXTURE - LARAMI SANDLIN | Redacted | | | | | | | |
| 4802143 | ARTIX CLOTHING | DBA TEES BY ARTIX | 12872 VALLEY VIEW ST STE 10 | | | GARDEN GROVE | CA | 92845 | |
| 4626441 | ARTL, DOLORES | Redacted | | | | | | | |
| 4489889 | ARTMAN, JESSICA L | Redacted | | | | | | | |
| 4625982 | ARTMAN, JUDY | Redacted | | | | | | | |
| 4514796 | ARTMANN, YVONNE | Redacted | | | | | | | |
| 4218915 | ARTMEIER, CHARLES B | Redacted | | | | | | | |
| 4294410 | ARTNER, MEGHANN E | Redacted | | | | | | | |
| 4901271 | Arton Investment, Inc. | 570 El Camino Real, Suite #220 | | | | Redwood City | CA | 94063 | |
| 4886882 | ARTONE HEARING AID CENTERS INC | SEARS NON OPTICAL LOCATION 1082 | 6807 N GREEN BAY AVE | | | GLENDALE | WI | 53209 | |
| 4887754 | ARTOY INDUSTRIAL LTD | SHARON CHAN | UNITS B-D.,GEE HING CHANG IND BLDG | 16 CHEUNG YUE STREET | | KOWLOON | | | HONG KONG |
| 4249654 | ARTRECHE, CRYSTAL K | Redacted | | | | | | | |
| 5539027 | ARTRESIA CONNER | 1831 N LUNA AVE | | | | CHICAGO | IL | 60639 | |
| 4701717 | ARTREY, DAWN | Redacted | | | | | | | |
| 4798842 | ARTRIGHT LTD | DBA ARTRIGHT.COM | 708 KILLIAN RD | | | AKRON | OH | 44319 | |
| 4266275 | ARTRIP, ERNIE C | Redacted | | | | | | | |
| 4651783 | ARTRIP, LARRY | Redacted | | | | | | | |
| 4732840 | ARTRIP, LISA | Redacted | | | | | | | |
| 4415355 | ARTRUP, MELISSA L | Redacted | | | | | | | |
| 4416680 | ARTRUP, MERCEDES L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652903 | ARTRY, KEVIN | Redacted | | | | | | | |
| 4604989 | ARTS, GEORGE | Redacted | | | | | | | |
| 4707918 | ARTS, SANDRA L. | Redacted | | | | | | | |
| 4806279 | ARTSCAPE INC | PO BOX 10165 | | | | PORTLAND | OR | 97296-0165 | |
| 4877541 | ARTSELECT INC | JESSICA CIACO | 7660 CENTURION PARKWAY | | | JACKSONVILLE | FL | 32256 | |
| 4832062 | ARTSION BUDYKIN | Redacted | | | | | | | |
| 4229742 | ARTSON, DAVRIN | Redacted | | | | | | | |
| 4864495 | ARTSONG STUDIO INC | 264 W 40TH ST SUITE 402 | | | | NEW YORK | NY | 10018 | |
| 4812319 | ARTTHAUS, INC | Redacted | | | | | | | |
| 4228414 | ARTUNDUAGA, BETTY | Redacted | | | | | | | |
| 4334770 | ARTUNDUAGA, GERALDO | Redacted | | | | | | | |
| 4234157 | ARTUNDUAGA, JULIETH L | Redacted | | | | | | | |
| 4489551 | ARTURE, CLARENCE J | Redacted | | | | | | | |
| 4419872 | ARTURI, ALBERT | Redacted | | | | | | | |
| 4848393 | ARTURO ALONSO PULLU | 1822 NW 68TH ST | | | | Miami | FL | 33147 | |
| 4812320 | ARTURO CASTILLO | Redacted | | | | | | | |
| 4832063 | ARTURO GISMONDI | Redacted | | | | | | | |
| 5539052 | ARTURO ORTIZ | 2721 TOWNHOUSE LN | | | | CHESAPEAKE | VA | 23323 | |
| 4847828 | ARTURO PAEZ | 103 WIKLUND AVE | | | | Stratford | CT | 06614 | |
| 4852926 | ARTURO RAFAEL FERGUSON | PO BOX 515018 | | | | SAINT LOUIS | MO | 63151 | |
| 4247542 | ARTURO, JOHANNA | Redacted | | | | | | | |
| 4574232 | ARTUS, JULIE ANN | Redacted | | | | | | | |
| 4684069 | ARTUS, SHERWIN | Redacted | | | | | | | |
| 4448279 | ARTUSO, JOSEPH A | Redacted | | | | | | | |
| 4415137 | ARTUSO, STEPHANIE R | Redacted | | | | | | | |
| 4673460 | ARTUZ, MERVIC | Redacted | | | | | | | |
| 5843716 | Artz Jeanine Ensunsa, Denise I. | Redacted | | | | | | | |
| 4575512 | ARTZ, CHARITY | Redacted | | | | | | | |
| 4612420 | ARTZ, SUSAN A | Redacted | | | | | | | |
| 4479436 | ARTZ, THERESA A | Redacted | | | | | | | |
| 4725670 | ARUBUOLA, BEN | Redacted | | | | | | | |
| 4649776 | ARUH, AMEKA | Redacted | | | | | | | |
| 5404203 | ARUJO JULIA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4787832 | Arujo, Julia | Redacted | | | | | | | |
| 4787833 | Arujo, Julia | Redacted | | | | | | | |
| 4272084 | ARULONG, K-SI | Redacted | | | | | | | |
| 4364682 | ARULTHAS, LOSANPIRABU | Redacted | | | | | | | |
| 5539066 | ARUMUGAM GNANAPRAKAS | 490 LIBERTY AVE # 1 | | | | JERSEY CITY | NJ | 07307-4022 | |
| 4302502 | ARUMUGAM, KANNAN | Redacted | | | | | | | |
| 4279702 | ARUMUGAM, MUTHUKUMAR | Redacted | | | | | | | |
| 4679428 | ARUMUGAM, SARAVANAKUMAR | Redacted | | | | | | | |
| 4287502 | ARUMUGAM, VASUKI | Redacted | | | | | | | |
| 5539067 | ARUN AGARWAL | 1001 S MAIN ST | | | | MILPITAS | CA | 95035 | |
| 5539070 | ARUN SINGH | 8570 MAGNOLIA TRL | | | | EDEN PRAIRIE | MN | 55344 | |
| 4492652 | ARUN, PREETHI | Redacted | | | | | | | |
| 4812321 | ARUNA & ALAN HARDER | Redacted | | | | | | | |
| 4812322 | ARUNA BATRA | Redacted | | | | | | | |
| 4346459 | ARUNA, DIAMYN | Redacted | | | | | | | |
| 4775450 | ARUNA, REMIGIJUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302143 | ARUNACHALAM, GUNASEKARAN | Redacted | | | | | | | |
| 4903102 | Arundel Crossing II LLC | Attn: Director Real Estate Assets | 275 East Broad Street | | | Columbus | OH | 43215 | |
| 4804915 | ARUNDEL CROSSING II LLC | PO BOX 633864 | | | | CINCINNATI | OH | 45263-3864 | |
| 4870635 | ARUNDEL INSPECTION SERVICES | 7666 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060 | |
| 4849229 | ARUNDEL MILLS LIMITED PARTNERSHIP | 7000 ARUNDEL MILLS CIR | | | | Hanover | MD | 21076 | |
| 4774518 | ARUNY, JOHN | Redacted | | | | | | | |
| 4794992 | ARUS MARKETING INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4800185 | ARUSA INTERNATIONAL INC | 5505 NW 84TH AVE | | | | MIAMI | FL | 33166 | |
| 4473844 | ARUTOFF, JESSE J | Redacted | | | | | | | |
| 4193643 | ARUVIEREH, DESTINY O | Redacted | | | | | | | |
| 4506414 | ARUWAJOYE, RAYMOND O | Redacted | | | | | | | |
| 4156923 | ARVALLO, MANUEL H | Redacted | | | | | | | |
| 4159060 | ARVALLO, NANETTE | Redacted | | | | | | | |
| 4571410 | ARVANDTOOLI, JAVAD | Redacted | | | | | | | |
| 4732041 | ARVAY, JOSEPH | Redacted | | | | | | | |
| 4166241 | ARVAY, LUCAS M | Redacted | | | | | | | |
| 4210184 | ARVAYO, ALEJANDRA | Redacted | | | | | | | |
| 4218726 | ARVAYO, GABRIELA M | Redacted | | | | | | | |
| 4155928 | ARVAYO, HILDA | Redacted | | | | | | | |
| 4643948 | ARVE, LUCY | Redacted | | | | | | | |
| 4832064 | ARVELO DEISY | Redacted | | | | | | | |
| 4433687 | ARVELO, BENITA | Redacted | | | | | | | |
| 4333541 | ARVELO, GARY | Redacted | | | | | | | |
| 4422622 | ARVELO, MARIA | Redacted | | | | | | | |
| 4742693 | ARVELO, RAUL | Redacted | | | | | | | |
| 4733077 | ARVELO, WILFREDO | Redacted | | | | | | | |
| 4331886 | ARVEN, STEVEN | Redacted | | | | | | | |
| 4366066 | ARVESEN, CHRISTOPHER J | Redacted | | | | | | | |
| 4160136 | ARVESON, ERIC D | Redacted | | | | | | | |
| 4887462 | ARVEYETTE ELLIS | SEARS OPTICAL LOCATION 1274 | 724 NORTH PARNHAM ROAD | | | RICHMOND | VA | 23229 | |
| 4293869 | ARVIA, CATHY | Redacted | | | | | | | |
| 4293930 | ARVIA, JULIE N | Redacted | | | | | | | |
| 4855525 | Arvia, Thomas A. | Redacted | | | | | | | |
| 4812323 | ARVID AND SUE LACY | Redacted | | | | | | | |
| 5539077 | ARVID PASCHKE | 17030 WABASHKIKI | | | | ONAMIA | MN | 56359 | |
| 4576738 | ARVIDSON, ANNE T | Redacted | | | | | | | |
| 4274034 | ARVIDSON, COLTON L | Redacted | | | | | | | |
| 4610134 | ARVIDSON, DON | Redacted | | | | | | | |
| 4312104 | ARVIDSON, MEGAN M | Redacted | | | | | | | |
| 5539078 | ARVIE MONICA | 4734 RICE FARM RD | | | | PORT ARTHUR | TX | 77642 | |
| 4323215 | ARVIE, ANTOINE D | Redacted | | | | | | | |
| 4326661 | ARVIE, DIANA | Redacted | | | | | | | |
| 4326872 | ARVIE, GILBERT | Redacted | | | | | | | |
| 4537679 | ARVIE, MONICA | Redacted | | | | | | | |
| 5539080 | ARVIN HARDAWAY | 15614 LA SALLE BLVD | | | | DETROIT | MI | 48238 | |
| 4888470 | ARVIN LEE INC | 312 2ND ST S | | | | SHELBY | MT | 59474-1935 | |
| 4888472 | ARVIN LEE INC | TERRY LEE PARSONS SR | 1753 HWY 2 WEST SUITE# 40A | | | HAVRE | MT | 59501 | |
| 4454538 | ARVIN, BRET M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308382 | ARVIN, CHELSEY L | Redacted | | | | | | | |
| 4345659 | ARVIN, EDGAR L | Redacted | | | | | | | |
| 4343795 | ARVIN, LARRY W | Redacted | | | | | | | |
| 4739230 | ARVIND, AKARSHAN | Redacted | | | | | | | |
| 4727270 | ARVINGER, WALLACE P | Redacted | | | | | | | |
| 4170780 | ARVISO, ANTHONY | Redacted | | | | | | | |
| 4650006 | ARVISO, JENNETTE | Redacted | | | | | | | |
| 4412699 | ARVISO, SUZANNA T | Redacted | | | | | | | |
| 4282139 | ARVIZO, KELLY R | Redacted | | | | | | | |
| 4725322 | ARVIZO, MARIA | Redacted | | | | | | | |
| 4167734 | ARVIZU GARCIA, LESLIE | Redacted | | | | | | | |
| 4155771 | ARVIZU MIRANDA, EVA P | Redacted | | | | | | | |
| 4664045 | ARVIZU, AMBROSE | Redacted | | | | | | | |
| 4260430 | ARVIZU, DANIEL J | Redacted | | | | | | | |
| 4740390 | ARVIZU, ERICCA | Redacted | | | | | | | |
| 4158591 | ARVIZU, IRMA R | Redacted | | | | | | | |
| 4174658 | ARVIZU, JESSE D | Redacted | | | | | | | |
| 4284757 | ARVIZU, MARIA C | Redacted | | | | | | | |
| 4159258 | ARVIZU, MIRANDA | Redacted | | | | | | | |
| 4157653 | ARVIZU, RICHARD A | Redacted | | | | | | | |
| 4200142 | ARVIZU, RIGOBERTO | Redacted | | | | | | | |
| 4414066 | ARVIZU, SANDRA J | Redacted | | | | | | | |
| 4543319 | ARVIZU, SEBASTIAN | Redacted | | | | | | | |
| 4153765 | ARVIZU, VICTORIA | Redacted | | | | | | | |
| 4199246 | ARVIZU, YAHAIRA | Redacted | | | | | | | |
| 4530979 | ARVY, JUDITH M | Redacted | | | | | | | |
| 4451644 | ARWINE, EDWARD R | Redacted | | | | | | | |
| 4520258 | ARWOOD, CHRISTOPHER S | Redacted | | | | | | | |
| 4619273 | ARWOOD, MICHAEL | Redacted | | | | | | | |
| 4682885 | ARWOOD, PAULINE | Redacted | | | | | | | |
| 4874103 | ARXPO INTERNATIONAL INC | CIT COMMERCIAL SERVICES INC | 27-55 JACKSON AVENUE | | | LONG ISLAND CITY | NY | 11101 | |
| 4204770 | ARY, AUHSHAMETRA L | Redacted | | | | | | | |
| 4728039 | ARY, JAMES G | Redacted | | | | | | | |
| 4765092 | ARY, KATHY | Redacted | | | | | | | |
| 4613328 | ARY, LARRY | Redacted | | | | | | | |
| 4260451 | ARY, LORI H | Redacted | | | | | | | |
| 4356262 | ARY, SARAH E | Redacted | | | | | | | |
| 4765738 | ARY, VALERIE J | Redacted | | | | | | | |
| 4872000 | ARYA LLC | 99 HOOK ROAD SECTION 5 | | | | BAYONNE | NJ | 07002 | |
| 5539094 | ARYA NAVEEN | 1435 HAMSHIRE AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4401781 | ARYA, AKHILESH | Redacted | | | | | | | |
| 4245910 | ARYA, MINA R | Redacted | | | | | | | |
| 4825113 | ARYAL, NIRMALA | Redacted | | | | | | | |
| 4557326 | ARYAN, SHAFI MOHAMMAD | Redacted | | | | | | | |
| 4411008 | ARY-HICKS, JOHN | Redacted | | | | | | | |
| 4559437 | ARYOBEE, NASEER | Redacted | | | | | | | |
| 4412365 | ARZABAL, DEEANNA | Redacted | | | | | | | |
| 4715399 | ARZAGA, CLOTILDE | Redacted | | | | | | | |
| 4555561 | ARZAMARSKI, MIRANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4164382 | ARZAMENDI, STEPHANIE D | Redacted | | | | | | | |
| 4369786 | ARZAPALO, EPEFANIO | Redacted | | | | | | | |
| 4203007 | ARZATE SALGADO, ALINA J | Redacted | | | | | | | |
| 4536424 | ARZATE, ANAHI M | Redacted | | | | | | | |
| 4825114 | ARZATE, CARLOS | Redacted | | | | | | | |
| 4160260 | ARZATE, CHEYANNE M | Redacted | | | | | | | |
| 4528124 | ARZATE, ERIC | Redacted | | | | | | | |
| 4207713 | ARZATE, GISSELLE | Redacted | | | | | | | |
| 4734376 | ARZATE, MARIA | Redacted | | | | | | | |
| 4621646 | ARZATE, MARIA | Redacted | | | | | | | |
| 4290676 | ARZATE, MAYRA | Redacted | | | | | | | |
| 4313684 | ARZATE, SARAHI | Redacted | | | | | | | |
| 4415524 | ARZATE, VERONICA | Redacted | | | | | | | |
| 4181913 | ARZATE, VICTORIA G | Redacted | | | | | | | |
| 4296048 | ARZATE, YADIRA | Redacted | | | | | | | |
| 4212130 | ARZATE-ROJAS, ANGELICA | Redacted | | | | | | | |
| 4670941 | ARZAVE, JOEL | Redacted | | | | | | | |
| 4235097 | ARZAYUS-HERNANDEZ, SEBASTIAN | Redacted | | | | | | | |
| 4492284 | ARZBERGER, NATHAN N | Redacted | | | | | | | |
| 4572523 | ARZBERGER, REBECCA L | Redacted | | | | | | | |
| 4343619 | ARZE, GARY | Redacted | | | | | | | |
| 4237258 | ARZENO, ERNESTO | Redacted | | | | | | | |
| 4176893 | ARZETA, DANIEL | Redacted | | | | | | | |
| 4666610 | ARZIMANOGLOU, KONSTATISO | Redacted | | | | | | | |
| 4499659 | ARZOLA GONZALEZ, ANA | Redacted | | | | | | | |
| 5539110 | ARZOLA ROBERTO L | URB VISTA BELLA M15 CALLE 6 | | | | BAYAMON | PR | 00956 | |
| 4193036 | ARZOLA, ANDREW R | Redacted | | | | | | | |
| 4191355 | ARZOLA, ANGELENE | Redacted | | | | | | | |
| 4195744 | ARZOLA, BECZAIDA | Redacted | | | | | | | |
| 4583223 | ARZOLA, BRAULIO | Redacted | | | | | | | |
| 4499146 | ARZOLA, CARMEN M | Redacted | | | | | | | |
| 4726616 | ARZOLA, CHRISTIE | Redacted | | | | | | | |
| 4181402 | ARZOLA, CHRISTINA | Redacted | | | | | | | |
| 4554244 | ARZOLA, CRYSTAL M | Redacted | | | | | | | |
| 4409719 | ARZOLA, DESTINY D | Redacted | | | | | | | |
| 4356900 | ARZOLA, DIANNA M | Redacted | | | | | | | |
| 4170554 | ARZOLA, EDGAR | Redacted | | | | | | | |
| 4221350 | ARZOLA, ELIEZER | Redacted | | | | | | | |
| 4535435 | ARZOLA, FATIMA A | Redacted | | | | | | | |
| 4775784 | ARZOLA, GILBERTO | Redacted | | | | | | | |
| 4154087 | ARZOLA, HAEL | Redacted | | | | | | | |
| 4504528 | ARZOLA, LUIS R | Redacted | | | | | | | |
| 4532300 | ARZOLA, PATRICIA | Redacted | | | | | | | |
| 4467274 | ARZOLA-CORTES, NOEL J | Redacted | | | | | | | |
| 4665164 | ARZU, ALFREDO | Redacted | | | | | | | |
| 4440045 | ARZU, ANDRES | Redacted | | | | | | | |
| 4245808 | ARZU, CORDIA M | Redacted | | | | | | | |
| 4547543 | ARZU, DALLAS W | Redacted | | | | | | | |
| 4417211 | ARZU, DIONNE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442949 | ARZU, ERICK | Redacted | | | | | | | |
| 4173323 | ARZU, JAMAR | Redacted | | | | | | | |
| 4523168 | ARZU, LAURYN M | Redacted | | | | | | | |
| 4430046 | ARZU, MARVIN | Redacted | | | | | | | |
| 4685658 | ARZU, MATTHEW | Redacted | | | | | | | |
| 4505699 | ARZUAGA BENITEZ, EMMANUEL | Redacted | | | | | | | |
| 4504834 | ARZUAGA VELAZQUEZ, ALEX | Redacted | | | | | | | |
| 4653973 | ARZUAGA, ANNETTE | Redacted | | | | | | | |
| 4393151 | ARZUAGA, BRANDON | Redacted | | | | | | | |
| 4554041 | ARZUAGA, BRYANNA A | Redacted | | | | | | | |
| 4298115 | ARZUAGA, JOHNNY | Redacted | | | | | | | |
| 4497213 | ARZUAGA, JONATHAN | Redacted | | | | | | | |
| 4497457 | ARZUAGA, JOSIAS E | Redacted | | | | | | | |
| 4503010 | ARZUAGA, KELYMAR | Redacted | | | | | | | |
| 4501039 | ARZUAGA, KIARELYS NICOLE | Redacted | | | | | | | |
| 4282322 | ARZUAGA, MARCO | Redacted | | | | | | | |
| 4504417 | ARZUAGA, YULIMAR | Redacted | | | | | | | |
| 4549459 | ARZUMANN, SERGE | | | | | | | | |
| 4808818 | A-S 135 HWY 83-BRYAN RD, LP | C/O NEWQUEST PROPERTIES | ATTN: PROPERTY MANAGEMENT | SUITE 200 | 8827 W. SAM HOUSTON PKWY N | HOUSTON | TX | 77040 | |
| 4832065 | AS LAS OLAS PROPERTIES LLC | Redacted | | | | | | | |
| 4794670 | AS SEEN AT THE MALL | DBA ASSEENATTHEMALL.COM | 18653 VENTURA BLVD #433 | | | TARZANA | CA | 91356 | |
| 4796772 | ASA INTERNATIONAL | DBA FIBER OPTIC CHRISTMAS TREES | 1133 NW WALL ST #308 | | | BEND | OR | 97701 | |
| 4872132 | ASA LOGISTICS LLC | ABDUL & SAMI TRUCKING | 1735 DAFFODIL PLACE | | | LEWIS CENTER | OH | 43035 | |
| 4457876 | ASA, ANGELICA | Redacted | | | | | | | |
| 4272461 | ASA, SUSAN | Redacted | | | | | | | |
| 4444172 | ASAAD, AWAL | Redacted | | | | | | | |
| 4165167 | ASAAD, CHADY E | Redacted | | | | | | | |
| 4757933 | ASAAD, MAHMOUD | Redacted | | | | | | | |
| 4661704 | ASAAD, MAMDOUH | Redacted | | | | | | | |
| 4872135 | ASAD GROUP | ABDULELLAH SALEHI | 14711 DARTMOUTH CIRCLE | | | TUSTIN | CA | 92780 | |
| 4454785 | ASAD, MANUEL | Redacted | | | | | | | |
| 4546403 | ASAD, SHAHNAZ M | Redacted | | | | | | | |
| 4617667 | ASADI, MASIH | Redacted | | | | | | | |
| 4176830 | ASADORIAN, MENOOA | Redacted | | | | | | | |
| 4443266 | ASADORIAN, TANNER | Redacted | | | | | | | |
| 4357552 | ASADZADEH, SHEBA | Redacted | | | | | | | |
| 4734344 | ASAELI, SEU | Redacted | | | | | | | |
| 4558674 | ASAFO-ADJEI, SYLVIA | Redacted | | | | | | | |
| 5539125 | ASAHLEE ROBINS | 12757 COURSEY BLVD | | | | NEW ORLEANS | LA | 70186 | |
| 4330147 | ASAIANTE, ANTHONY V | Redacted | | | | | | | |
| 4270131 | ASAIVAO, MUAULU | Redacted | | | | | | | |
| 4659619 | ASAM, YVONNE | Redacted | | | | | | | |
| 4676867 | ASAMA, MASAYOSHI | Redacted | | | | | | | |
| 4344106 | ASAMEYONG, NYENTI E | Redacted | | | | | | | |
| 4340419 | ASAMOAH, AFUA | Redacted | | | | | | | |
| 4692974 | ASAMOAH, ALICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368188 | ASAMOAH, CALVIN | Redacted | | | | | | | |
| 4774531 | ASAMOAH, JOYCE | Redacted | | | | | | | |
| 4553603 | ASAMOAH, KOFI | Redacted | | | | | | | |
| 4758798 | ASAMOAH, OMONO | Redacted | | | | | | | |
| 4448986 | ASAMOAH, YAA | Redacted | | | | | | | |
| 4271068 | ASAN, TOSIME | Redacted | | | | | | | |
| 4832066 | ASANA RANCH | Redacted | | | | | | | |
| 4330831 | ASANI, DIJANA | Redacted | | | | | | | |
| 4704376 | ASANOAH, KWASI | Redacted | | | | | | | |
| 4268853 | ASANOMA, FRANCIS A | Redacted | | | | | | | |
| 4399842 | ASANTE, ADONAI A | Redacted | | | | | | | |
| 4224832 | ASANTE, DAASEBRE N | Redacted | | | | | | | |
| 4689960 | ASANTE, DENNIS | Redacted | | | | | | | |
| 4332501 | ASANTE, ISAAC | Redacted | | | | | | | |
| 4773032 | ASANTE, JACKIE | Redacted | | | | | | | |
| 4418323 | ASANTE, JEFFREY B | Redacted | | | | | | | |
| 4434805 | ASANTE, JESSICA A | Redacted | | | | | | | |
| 4707287 | ASANTE, KWABENA | Redacted | | | | | | | |
| 4342476 | ASANTE, KWAME | Redacted | | | | | | | |
| 4741702 | ASANTE, MARTHA | Redacted | | | | | | | |
| 4165361 | ASANTE, SALLY | Redacted | | | | | | | |
| 4771979 | ASANTE, SAMUEL | Redacted | | | | | | | |
| 4856979 | ASANTE, SARAH | Redacted | | | | | | | |
| 4342564 | ASANTE, SELENA | Redacted | | | | | | | |
| 4401166 | ASANTE, WILLIAM | Redacted | | | | | | | |
| 4344042 | ASANTE-ANSONG, MERCY | Redacted | | | | | | | |
| 4405785 | ASANTE-KOREE, GLORIA | Redacted | | | | | | | |
| 4885295 | ASAP APPLIANCE SERVICE AND SALES IN | PO BOX 80374 | | | | STATEN ISLAND | NY | 10308 | |
| 4868253 | ASAP ASPHALT SEALING AND PAVING CO | 501 VALLEY BROOK ROAD STE 101 | | | | MCMURRAY | PA | 15317 | |
| 4880307 | ASAP DOOR REPAIR & SERVICE INC | P O BOX 11422 | | | | GLENDALE | AZ | 85318 | |
| 4849630 | ASAP PAINTING & TILES | 5619 WATERVIEW DR | | | | Arlington | TX | 76016 | |
| 4872717 | ASAP PLUMBING & ROOTER | ASAP WORKS INC | P O BOX 360 | | | COMMERCE CITY | CO | 80037 | |
| 4832067 | ASAP RESTORATION CORP | Redacted | | | | | | | |
| 4560937 | ASARE, BERNARD | Redacted | | | | | | | |
| 4508162 | ASARE, HENRIETTA | Redacted | | | | | | | |
| 4636700 | ASARE, JULIANA | Redacted | | | | | | | |
| 4429557 | ASARE, MATTHEW D | Redacted | | | | | | | |
| 4760248 | ASARE, NANA | Redacted | | | | | | | |
| 4749632 | ASARE, NICHOALS | Redacted | | | | | | | |
| 4741118 | ASARE, RUTH | Redacted | | | | | | | |
| 4233404 | ASARE, SHEILA | Redacted | | | | | | | |
| 4399137 | ASARIA, GLORIA I | Redacted | | | | | | | |
| 4649665 | ASARIAH, SADRAK | Redacted | | | | | | | |
| 4407234 | ASARO, ANTHONY | Redacted | | | | | | | |
| 4620291 | ASARO, SEMIRA | Redacted | | | | | | | |
| 5539130 | ASATO JAY | 94-1012 OLI LOOP | | | | WAIPAHU | HI | 96797 | |
| 4168808 | ASATO, DONNA H | Redacted | | | | | | | |
| 4627968 | ASATO, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191915 | ASATOORIAN, ARPINEH | Redacted | | | | | | | |
| 4205378 | ASATORI, ANAHID | Redacted | | | | | | | |
| 4506709 | ASATRIAN, DEREK | Redacted | | | | | | | |
| 4173078 | ASATRYAN, LILIT | Redacted | | | | | | | |
| 4269668 | ASAUO, SAMINA | Redacted | | | | | | | |
| 4144008 | ASAY, HAILEY | Redacted | | | | | | | |
| 4681831 | ASAY, KARL BRADLEY | Redacted | | | | | | | |
| 4661278 | ASAY, KATHRYN | Redacted | | | | | | | |
| 4775462 | ASAYAMA, ROSARIO | Redacted | | | | | | | |
| 4280275 | ASAY-PIERCE, ELIZABETH C | Redacted | | | | | | | |
| 4879688 | ASB GREENWORLD INC | NLDB | 4236 HICKORY GROVE RD | | | VALDOSTA | GA | 31606 | |
| 4776475 | ASBAHI, HUNAYDA | Redacted | | | | | | | |
| 4793017 | Asbell, Darrell & Susan | Redacted | | | | | | | |
| 4372852 | ASBELL, KELSEY J | Redacted | | | | | | | |
| 4306627 | ASBELL, TORI S | Redacted | | | | | | | |
| 4227782 | ASBER, SYLVESTER | Redacted | | | | | | | |
| 4775596 | ASBERRY, AGNES | Redacted | | | | | | | |
| 4641870 | ASBERRY, ANNIE | Redacted | | | | | | | |
| 4166243 | ASBERRY, CELESTE L | Redacted | | | | | | | |
| 4680507 | ASBERRY, DENNIS | Redacted | | | | | | | |
| 4709275 | ASBERRY, INELL | Redacted | | | | | | | |
| 4777038 | ASBERRY, LLOYD | Redacted | | | | | | | |
| 4560441 | ASBERRY, MARQUETA M | Redacted | | | | | | | |
| 4369261 | ASBERRY, PATRICK | Redacted | | | | | | | |
| 4722058 | ASBERRY, TYRESE | Redacted | | | | | | | |
| 4785529 | Asbert, Elisa | Redacted | | | | | | | |
| 4201649 | ASBRA, CHELSEA | Redacted | | | | | | | |
| 4762059 | ASBROCK, THOMAS | Redacted | | | | | | | |
| 4806698 | ASBURY FOODSERVICE EQUIPMENT CO | 3355 ENTERPRISE AVENUE STE 160 | | | | FORT LAUDERDALE | FL | 33331 | |
| 4876597 | ASBURY FOODSERVICE EQUIPMENT CO | GREENFIELD WORLD TRADE INC | 3355 ENTERPRISE AVENUE STE 160 | | | FORT LAUDERDALE | FL | 33331 | |
| 5407864 | ASBURY JAMES | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4657920 | ASBURY JR, PAUL | Redacted | | | | | | | |
| 5830340 | ASBURY PARK PRESS | Attn: David Watson | 3600 Highway 66, PO Box 1550 | | | Neptune | NJ | 07754 | |
| 5858721 | Asbury Park Press-29733 | Gannett Co | Shelly Stout, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858721 | Asbury Park Press-29733 | Shelly Stout | PO Box 677599 | | | Dallas | TX | 75267 | |
| 4729737 | ASBURY, AARON | Redacted | | | | | | | |
| 4599592 | ASBURY, ANDREA | Redacted | | | | | | | |
| 4519817 | ASBURY, ARIELLE T | Redacted | | | | | | | |
| 4607237 | ASBURY, BRENDA | Redacted | | | | | | | |
| 4615739 | ASBURY, DENISE | Redacted | | | | | | | |
| 4692587 | ASBURY, EARLINE | Redacted | | | | | | | |
| 4746650 | ASBURY, HELEN | Redacted | | | | | | | |
| 4187186 | ASBURY, KENITH S | Redacted | | | | | | | |
| 4286051 | ASBURY, KYLE K | Redacted | | | | | | | |
| 4556827 | ASBURY, MARK H | Redacted | | | | | | | |
| 4350512 | ASBURY, MARY C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246485 | ASBURY, SARAH | Redacted | | | | | | | |
| 4670613 | ASBURY, STACIE L | Redacted | | | | | | | |
| 4372459 | ASBURY, TAYLER M | Redacted | | | | | | | |
| 4461839 | ASBURY, VICTORIA A | Redacted | | | | | | | |
| 4300821 | ASBURY, VIRGINIA | Redacted | | | | | | | |
| 4642620 | ASBY, HENRY | Redacted | | | | | | | |
| 4867661 | ASC GROUP LTD | 456 JOHNSON AVENUE | | | | BROOKLYN | NY | 11237 | |
| 4298635 | ASCENCIO HERNANDEZ, SEBASTIAN | Redacted | | | | | | | |
| 4302995 | ASCENCIO, ANAHI | Redacted | | | | | | | |
| 4344969 | ASCENCIO, ANDREA | Redacted | | | | | | | |
| 4537629 | ASCENCIO, AZENET | Redacted | | | | | | | |
| 4175359 | ASCENCIO, CESAR | Redacted | | | | | | | |
| 4271024 | ASCENCIO, CHRISTOPHER S | Redacted | | | | | | | |
| 4166607 | ASCENCIO, DENISSE S | Redacted | | | | | | | |
| 4413155 | ASCENCIO, ESMERALDA | Redacted | | | | | | | |
| 4299114 | ASCENCIO, HECTOR | Redacted | | | | | | | |
| 4407717 | ASCENCIO, JONATHAN | Redacted | | | | | | | |
| 4562207 | ASCENCIO, JOSE A | Redacted | | | | | | | |
| 4169683 | ASCENCIO, JUAN J | Redacted | | | | | | | |
| 4182456 | ASCENCIO, KARLA A | Redacted | | | | | | | |
| 4206994 | ASCENCIO, LUIS | Redacted | | | | | | | |
| 4406280 | ASCENCIO, MARIA | Redacted | | | | | | | |
| 4398771 | ASCENCIO, MICHELLE L | Redacted | | | | | | | |
| 4700425 | ASCENCIO, MIGUEL | Redacted | | | | | | | |
| 4206879 | ASCENCIO, OMAR S | Redacted | | | | | | | |
| 4562471 | ASCENCIO, ROSANNA M | Redacted | | | | | | | |
| 4172490 | ASCENCIO, SAVANNAH | Redacted | | | | | | | |
| 4189527 | ASCENCIO, SONIA | Redacted | | | | | | | |
| 4150282 | ASCENCIO, VANESSA | Redacted | | | | | | | |
| 4295878 | ASCENCIO, YAJAIRA | Redacted | | | | | | | |
| 4421787 | ASCENCION, CARLOS | Redacted | | | | | | | |
| 5787589 | ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707 | |
| 4781704 | Ascension Parish | Sales Tax Authority | P. O. Box 1718 | | | Gonzales | LA | 70707 | |
| 4887776 | ASCENSION PRODUCTS GROUP LLC | SHE SAFARI LLC | 1330 LAKE ROBBINS DR STE 250 | | | THE WOODLANDS | TX | 77380 | |
| 5791594 | ASCENT CONSTRUCTION | 310 WEST PATK LANE | | | | FRAMINGTON | UT | 84025 | |
| 5794580 | Ascent Construction | 310 West Patk Lane | | | | Framington | UT | 84025 | |
| 4798044 | ASCENT SOLAR TECHNOLOGIES INC | 12300 GRANT STREET | | | | THORNTON | CO | 80241 | |
| 4832068 | ASCENTIA DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4832069 | ASCH, ARTHUR | Redacted | | | | | | | |
| 4738392 | ASCH, MICHEAL | Redacted | | | | | | | |
| 4157369 | ASCHBRENNER, JOSHUA | Redacted | | | | | | | |
| 4218867 | ASCHE, CAROL | Redacted | | | | | | | |
| 4476702 | ASCHE, DANNY | Redacted | | | | | | | |
| 4220054 | ASCHE, KATIE | Redacted | | | | | | | |
| 4832070 | Aschenbach, Doug | Redacted | | | | | | | |
| 4255882 | ASCHENBACH, THOMAS | Redacted | | | | | | | |
| 4510608 | ASCHENBECK, PATRICIA S | Redacted | | | | | | | |
| 4217777 | ASCHENBRENNER, ANGELA | Redacted | | | | | | | |
| 4594889 | ASCHENBRENNER, KORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284741 | ASCHENBRENNER, MARY | Redacted | | | | | | | |
| 4614138 | ASCHER, ANNIE | Redacted | | | | | | | |
| 4274726 | ASCHER, JAKE W | Redacted | | | | | | | |
| 4533606 | ASCHERL, JOHN T | Redacted | | | | | | | |
| 4555386 | ASCHIERO, JOSEPH | Redacted | | | | | | | |
| 4885266 | ASCHINGER ELECTRIC | PO BOX 775546 | | | | ST LOUIS | MO | 63177 | |
| 4832071 | ASCHLIMAN, MARK | Redacted | | | | | | | |
| 4404625 | ASCHOFF, SARAH | Redacted | | | | | | | |
| 4775146 | ASCHWANDEN, CARLA | Redacted | | | | | | | |
| 4271808 | ASCINO, PATRICIA J | Redacted | | | | | | | |
| 4863141 | ASCO CONSTRUCTION LLC | 2140 BROADWAY #101 | | | | GRAND JUNCTION | CO | 81507 | |
| 4598356 | ASCOLI, MARIO | Redacted | | | | | | | |
| 4883314 | ASD HEALTHCARE | P O BOX 848104 | | | | DALLAS | TX | 75284 | |
| 4832072 | ASD SURFACES, A FRANCOIS & CO COMPANY | Redacted | | | | | | | |
| 4333881 | ASDOT, FREDERICK | Redacted | | | | | | | |
| 4462839 | ASDOURIAN, DENITZA | Redacted | | | | | | | |
| 4873940 | ASDS 6856 LLC | CHARLES WILLIAM DOUTE SR | 2615 EASTERN AVE INSIDE #6856 | | | PLYMOUTH | WI | 53073 | |
| 4873939 | ASDS 7398 LLC | CHARLES WILLIAM DOUTE SR | 1150 SERVICE RD SUITE 2 | | | KIEL | WI | 53042 | |
| 4872833 | ASE AUTO SERVICE EQUIPMENT CO | AUTOQUIP CORP | P O BOX 363594 | | | SAN JUAN | PR | 00936 | |
| 4742618 | ASEBE, EPHREM | Redacted | | | | | | | |
| 4313291 | ASEBEDO, JASON G | Redacted | | | | | | | |
| 4180442 | ASEBEDO, STEPHANIE | Redacted | | | | | | | |
| 4747377 | ASEBROOK, TERESA | Redacted | | | | | | | |
| 4563921 | ASEEF, NILKUND | Redacted | | | | | | | |
| 4767059 | ASEFI, THOMAS | Redacted | | | | | | | |
| 4748067 | ASELTINE, LINDA | Redacted | | | | | | | |
| 4269208 | ASEMCION, MARILEE T | Redacted | | | | | | | |
| 4268525 | ASEMCION, ROSEMARIE S | Redacted | | | | | | | |
| 4761907 | ASEMOTA, HENRY | Redacted | | | | | | | |
| 4328891 | ASEMOTA, UWAIFO M | Redacted | | | | | | | |
| 4237815 | ASENCIO GALVEZ, MARIA E | Redacted | | | | | | | |
| 4418607 | ASENCIO, ANTHONY L | Redacted | | | | | | | |
| 4711813 | ASENCIO, CARLOS | Redacted | | | | | | | |
| 4733814 | ASENCIO, CHRISTOPHER | Redacted | | | | | | | |
| 4499525 | ASENCIO, DIALMA | Redacted | | | | | | | |
| 4501253 | ASENCIO, EDGAR | Redacted | | | | | | | |
| 4478974 | ASENCIO, GABRIELLA N | Redacted | | | | | | | |
| 4501614 | ASENCIO, GENESIS | Redacted | | | | | | | |
| 4513713 | ASENCIO, HUGO | Redacted | | | | | | | |
| 4651526 | ASENCIO, JACKELINE | Redacted | | | | | | | |
| 4435226 | ASENCIO, JACOB | Redacted | | | | | | | |
| 4612338 | ASENCIO, PABLO | Redacted | | | | | | | |
| 4369318 | ASENCIO, TANIA | Redacted | | | | | | | |
| 4496902 | ASENCIO, YADISSE | Redacted | | | | | | | |
| 4622744 | ASENCIOS, FRANK | Redacted | | | | | | | |
| 4727968 | ASENDIO, ANDREA | Redacted | | | | | | | |
| 4776717 | ASENDIO, SHARLENE | Redacted | | | | | | | |
| 4832073 | ASENSI JACOBO | Redacted | | | | | | | |
| 4437871 | ASENSO, ABIGAIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158782 | ASENSO, MARK | Redacted | | | | | | | |
| 4190050 | ASERCION, REYNALDO | Redacted | | | | | | | |
| 4396884 | ASERDZIEV, NOELLE | Redacted | | | | | | | |
| 4272670 | ASERET, JAMES | Redacted | | | | | | | |
| 4271506 | ASERET, MARILOU | Redacted | | | | | | | |
| 4270499 | ASERON, SHIRLENE | Redacted | | | | | | | |
| 4618010 | ASEVEDO, ARMANDO | Redacted | | | | | | | |
| 4878227 | ASF | LADZ GROUP | 12325 WETMORE ROAD | | | SAN ANTONIO | TX | 78247 | |
| 4760676 | ASFAR, NOOR | Redacted | | | | | | | |
| 4559326 | ASFAW, BEZAWIT F | Redacted | | | | | | | |
| 4558406 | ASFAW, ENDALKACHEW Z | Redacted | | | | | | | |
| 4626512 | ASFAW, JOSEPH | Redacted | | | | | | | |
| 4556461 | ASFAW, TADELE A | Redacted | | | | | | | |
| 4340593 | ASFHA, FRESELAM | Redacted | | | | | | | |
| 4346587 | ASFHA, MSGANA | Redacted | | | | | | | |
| 4832074 | ASFOUR, CINDY | Redacted | | | | | | | |
| 4429361 | ASFOUR, SHAFIEQ | Redacted | | | | | | | |
| 4885108 | ASG SECURITY | PO BOX 650837 | | | | DALLAS | TX | 75265 | |
| 4865513 | ASG SERVICES LLC | 3120 MEDLOCK BRIDGE RD BULD D | | | | NORCROSS | GA | 30071 | |
| 4563778 | ASGARI, ASGHAR | Redacted | | | | | | | |
| 4173310 | ASGARISERESHK, SINA | Redacted | | | | | | | |
| 4554223 | ASGHAR, BRISHNA | Redacted | | | | | | | |
| 4395546 | ASGHAR, HUMZA | Redacted | | | | | | | |
| 4409140 | ASGHAR, MARY | Redacted | | | | | | | |
| 4585336 | ASGHAR, PERWAIZ | Redacted | | | | | | | |
| 4398234 | ASGHAR, SADDAF | Redacted | | | | | | | |
| 4812324 | ASH & PARU THIRUMALAI | Redacted | | | | | | | |
| 4802927 | ASH AND SARA | 12970 BRANFORD ST #A/B | | | | ARLETA | CA | 91331 | |
| 4860756 | ASH APPLIANCE REPAIR INC | 1454 E 33RD ST | | | | SIGNAL HILL | CA | 90755 | |
| 4832075 | ASH HALE PROPERTIES LLC | Redacted | | | | | | | |
| 5539182 | ASH SHAHEED WATKINS | 4541 SPRINGVALE DR | | | | WARRENSVILLE HTS | OH | 44128 | |
| 4537064 | ASH, AJEE A | Redacted | | | | | | | |
| 4577640 | ASH, ALISA | Redacted | | | | | | | |
| 4647552 | ASH, AMY J | Redacted | | | | | | | |
| 4580875 | ASH, ANETTA L | Redacted | | | | | | | |
| 4762237 | ASH, ANN | Redacted | | | | | | | |
| 4644709 | ASH, ANN M | Redacted | | | | | | | |
| 4651718 | ASH, ANNE | Redacted | | | | | | | |
| 4413601 | ASH, ANTHONY A | Redacted | | | | | | | |
| 4759544 | ASH, ARIEL | Redacted | | | | | | | |
| 4175532 | ASH, BRYSE D | Redacted | | | | | | | |
| 4644759 | ASH, BYRON P | Redacted | | | | | | | |
| 4338399 | ASH, CHRISTIONA | Redacted | | | | | | | |
| 4349351 | ASH, DANIEL H | Redacted | | | | | | | |
| 4154996 | ASH, DAVID L | Redacted | | | | | | | |
| 4577157 | ASH, DEBORA | Redacted | | | | | | | |
| 4616537 | ASH, DEBORAH | Redacted | | | | | | | |
| 4812325 | ASH, DICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392156 | ASH, DREW M | Redacted | | | | | | | |
| 4596687 | ASH, ERMA | Redacted | | | | | | | |
| 4637703 | ASH, ESTHER | Redacted | | | | | | | |
| 4633832 | ASH, GLADYS | Redacted | | | | | | | |
| 4666077 | ASH, INOLA | Redacted | | | | | | | |
| 4567708 | ASH, JAMES W | Redacted | | | | | | | |
| 4445375 | ASH, JENNIFER | Redacted | | | | | | | |
| 4467088 | ASH, JEREMY L | Redacted | | | | | | | |
| 4468210 | ASH, JESSE | Redacted | | | | | | | |
| 4463412 | ASH, JODAN | Redacted | | | | | | | |
| 4358095 | ASH, JOHN | Redacted | | | | | | | |
| 4266309 | ASH, JOHN | Redacted | | | | | | | |
| 4546354 | ASH, KEVIN | Redacted | | | | | | | |
| 4812326 | ASH, LINDA | Redacted | | | | | | | |
| 4337432 | ASH, LISA M | Redacted | | | | | | | |
| 4690938 | ASH, LORETTA | Redacted | | | | | | | |
| 4761388 | ASH, LYNN | Redacted | | | | | | | |
| 4746492 | ASH, MARILYN | Redacted | | | | | | | |
| 4825115 | ASH, MARION | Redacted | | | | | | | |
| 4529112 | ASH, MARVIN D | Redacted | | | | | | | |
| 4350304 | ASH, MYTRIA E | Redacted | | | | | | | |
| 4454948 | ASH, NICOLE P | Redacted | | | | | | | |
| 4716562 | ASH, OLIVIA | Redacted | | | | | | | |
| 4297771 | ASH, RAVEN M | Redacted | | | | | | | |
| 4579657 | ASH, ROBERT K | Redacted | | | | | | | |
| 4250247 | ASH, SAMANTHA | Redacted | | | | | | | |
| 4406879 | ASH, SHAMMOND | Redacted | | | | | | | |
| 4285898 | ASH, SKYLAR | Redacted | | | | | | | |
| 4626994 | ASH, STACY | Redacted | | | | | | | |
| 4719697 | ASH, TIM | Redacted | | | | | | | |
| 4231724 | ASH, TOINETTE | Redacted | | | | | | | |
| 4422479 | ASH, TYLER | Redacted | | | | | | | |
| 4546528 | ASH, TYRONE | Redacted | | | | | | | |
| 4768745 | ASH, WIL | Redacted | | | | | | | |
| 5539185 | ASHA BAKARI | 205 NORRAN DRIVE | | | | ROCHESTER | NY | 14609 | |
| 4426741 | ASHA, AFSANA | Redacted | | | | | | | |
| 4235996 | ASHAMAI, FARIS | Redacted | | | | | | | |
| 4752515 | ASHANTI, ANGELENNA | Redacted | | | | | | | |
| 4864529 | ASHANTY VALDES | 26603 MEADOW LN | | | | KATY | TX | 77494 | |
| 4210006 | ASHAOLU, MARY | Redacted | | | | | | | |
| 4183890 | ASHAOLU, RUTH K | Redacted | | | | | | | |
| 4363311 | ASHAQA, SIVEN | Redacted | | | | | | | |
| 4714254 | ASHARE, COURTNEY | Redacted | | | | | | | |
| 4378514 | ASHBA, TYLER | Redacted | | | | | | | |
| 4475982 | ASHBAUGH, ADAM M | Redacted | | | | | | | |
| 4305148 | ASHBAUGH, ALEXIS C | Redacted | | | | | | | |
| 4708364 | ASHBAUGH, ELAINE | Redacted | | | | | | | |
| 4723136 | ASHBAUGH, JANET | Redacted | | | | | | | |
| 4385345 | ASHBAUGH, MARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 676 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4765549 | ASHBAUGH, SHAWN | Redacted | | | | | | | |
| 4573217 | ASHBECK, CHERI | Redacted | | | | | | | |
| 4646921 | ASHBOLT, RICKY | Redacted | | | | | | | |
| 4305062 | ASHBROOK, BARBARA | Redacted | | | | | | | |
| 4641669 | ASHBROOK, EDWARD | Redacted | | | | | | | |
| 4721948 | ASHBUGH, HONOR | Redacted | | | | | | | |
| 4517357 | ASHBURN, BROOKELIN | Redacted | | | | | | | |
| 4765853 | ASHBURN, LOUIS | Redacted | | | | | | | |
| 4522679 | ASHBURN, MARK T | Redacted | | | | | | | |
| 4642924 | ASHBURN, MARY | Redacted | | | | | | | |
| 4521972 | ASHBURN, PAUL | Redacted | | | | | | | |
| 4693820 | ASHBURN, YOLANDA CHERISE | Redacted | | | | | | | |
| 5539224 | ASHBY DELONA | 4716 LUCER CT | | | | WINTER PARK | FL | 32792 | |
| 5539227 | ASHBY KARIN | 82 GROVELAND AVE | | | | ABERDEEN | WA | 98520 | |
| 4776016 | ASHBY, ALLISON | Redacted | | | | | | | |
| 4607544 | ASHBY, BEVERLY | Redacted | | | | | | | |
| 4415398 | ASHBY, BRADLEY W | Redacted | | | | | | | |
| 4464535 | ASHBY, BRET | Redacted | | | | | | | |
| 4383001 | ASHBY, BRITTANY | Redacted | | | | | | | |
| 4704949 | ASHBY, CHRISTOPHER | Redacted | | | | | | | |
| 4255371 | ASHBY, CLEON C | Redacted | | | | | | | |
| 4598012 | ASHBY, CRYSTAL | Redacted | | | | | | | |
| 4458503 | ASHBY, CYERRA | Redacted | | | | | | | |
| 4572079 | ASHBY, DAVID E | Redacted | | | | | | | |
| 4769638 | ASHBY, DENNIS | Redacted | | | | | | | |
| 4316117 | ASHBY, DEVIN | Redacted | | | | | | | |
| 4358532 | ASHBY, ELI | Redacted | | | | | | | |
| 4737128 | ASHBY, GENEA | Redacted | | | | | | | |
| 4257948 | ASHBY, GLORIA J | Redacted | | | | | | | |
| 4371372 | ASHBY, GREGORY | Redacted | | | | | | | |
| 4569779 | ASHBY, HAYLEE | Redacted | | | | | | | |
| 4274632 | ASHBY, HEATHER J | Redacted | | | | | | | |
| 4476182 | ASHBY, ISAAC | Redacted | | | | | | | |
| 4551087 | ASHBY, JANNETTE | Redacted | | | | | | | |
| 4724290 | ASHBY, JEFFREY | Redacted | | | | | | | |
| 4574877 | ASHBY, JOHN | Redacted | | | | | | | |
| 4344915 | ASHBY, JONATHAN | Redacted | | | | | | | |
| 4385393 | ASHBY, JUSTIN T | Redacted | | | | | | | |
| 4535059 | ASHBY, KEITH | Redacted | | | | | | | |
| 4455538 | ASHBY, LEE ANN | Redacted | | | | | | | |
| 4686915 | ASHBY, LINDSAY | Redacted | | | | | | | |
| 4555133 | ASHBY, LOGAN C | Redacted | | | | | | | |
| 4687664 | ASHBY, MARIA G | Redacted | | | | | | | |
| 4751818 | ASHBY, MARK E | Redacted | | | | | | | |
| 4625561 | ASHBY, PORTIA | Redacted | | | | | | | |
| 4435016 | ASHBY, RENA | Redacted | | | | | | | |
| 4647260 | ASHBY, ROBIN | Redacted | | | | | | | |
| 4715206 | ASHBY, RUTH L L | Redacted | | | | | | | |
| 4240736 | ASHBY, SAMANTHA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 677 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762341 | ASHBY, STELLA | Redacted | | | | | | | |
| 4369107 | ASHBY, SUZANNE | Redacted | | | | | | | |
| 4667055 | ASHBY, TARA | Redacted | | | | | | | |
| 4429949 | ASHBY, TATYANA M | Redacted | | | | | | | |
| 4446420 | ASHBY, TERA L | Redacted | | | | | | | |
| 4341206 | ASHBY, TIONNA | Redacted | | | | | | | |
| 4812327 | ASHBY,SHERRY | Redacted | | | | | | | |
| 4734564 | ASHCRAFT, ANDREW | Redacted | | | | | | | |
| 4578207 | ASHCRAFT, DANELLE | Redacted | | | | | | | |
| 4604113 | ASHCRAFT, DANIEL | Redacted | | | | | | | |
| 4768899 | ASHCRAFT, FEORAS J | Redacted | | | | | | | |
| 4392997 | ASHCRAFT, HALEE M | Redacted | | | | | | | |
| 4540347 | ASHCRAFT, JESSE M | Redacted | | | | | | | |
| 4294096 | ASHCRAFT, KATHLEEN | Redacted | | | | | | | |
| 4619075 | ASHCRAFT, KATHY | Redacted | | | | | | | |
| 4434534 | ASHCRAFT, LISA | Redacted | | | | | | | |
| 4392484 | ASHCRAFT, MARISSA N | Redacted | | | | | | | |
| 4745307 | ASHCRAFT, SHIRLEY | Redacted | | | | | | | |
| 4723692 | ASHCRAFT, TOM | Redacted | | | | | | | |
| 4151216 | ASHCRAFT, TRACY L | Redacted | | | | | | | |
| 4825116 | ASHCRAFT, WENDI | Redacted | | | | | | | |
| 4294175 | ASHCRAFT, WILLIAM R | Redacted | | | | | | | |
| 4869228 | ASHCRAFTS LOCK & DOOR HARDWARE CO I | 6 D ALFONSO ROAD | | | | NEWBURGH | NY | 12550 | |
| 4872722 | ASHCROFT ELECTRIC LLC | ASHCROFT ELECTRIC INC | 15105 HIGHKNOLL LANE | | | BROOKFIELD | WI | 53005 | |
| 4441072 | ASHCROFT, KARI | Redacted | | | | | | | |
| 4832076 | ASHDENO, ENTERPRISES INC. | Redacted | | | | | | | |
| 4638014 | ASHE, BETTY | Redacted | | | | | | | |
| 4425464 | ASHE, DAFOWOTU J | Redacted | | | | | | | |
| 4226545 | ASHE, DARRAH | Redacted | | | | | | | |
| 4461003 | ASHE, DONOVAN D | Redacted | | | | | | | |
| 4454862 | ASHE, JAKOB M | Redacted | | | | | | | |
| 4825117 | ASHE, JANE | Redacted | | | | | | | |
| 4825118 | Ashe, Mike & Kathy | Redacted | | | | | | | |
| 4263934 | ASHE, ROBERT J | Redacted | | | | | | | |
| 4812328 | ASHE, RONA | Redacted | | | | | | | |
| 4562163 | ASHE, SHELLY | Redacted | | | | | | | |
| 4346177 | ASHE, SIDNEY | Redacted | | | | | | | |
| 4427872 | ASHE, STEPHON | Redacted | | | | | | | |
| 4667345 | ASHE, STEVEN | Redacted | | | | | | | |
| 4649582 | ASHE, SUSAN | Redacted | | | | | | | |
| 4428430 | ASHE, TAYLA | Redacted | | | | | | | |
| 4388066 | ASHE, TIEARRA | Redacted | | | | | | | |
| 4257466 | ASHE, TRISTAN B | Redacted | | | | | | | |
| 4755754 | ASHE, VALERIE | Redacted | | | | | | | |
| 4562324 | ASHE, VICKY | Redacted | | | | | | | |
| 4516101 | ASHE, WHITNEY N | Redacted | | | | | | | |
| 4779282 | Asheboro Mall LLC | c/o Hull Property Group, LLC | Attn:  James M. Hull | 1190 Interstate Parkway | | Augusta | GA | 30909 | |
| 4803264 | ASHEBORO MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273016 | ASHEEL, THALIA | Redacted | | | | | | | |
| 4514643 | ASHEIM, JANET M | Redacted | | | | | | | |
| 4569425 | ASHEIM, RONALD | Redacted | | | | | | | |
| 5539254 | ASHELY BENBOW | 109 WAYNE DR | | | | STATESVILLE | NC | 28677 | |
| 5539255 | ASHELY BRUNO | KMART | | | | FSTED | VI | 00840 | |
| 5539263 | ASHELY THOMPSON | 309 W WASHINGTON ST 312 | | | | HARPERS FERRY | WV | 25425 | |
| 4589723 | ASHELY, FRANCES E | Redacted | | | | | | | |
| 5539271 | ASHER GWEN | 2334 RANDOLPH ST | | | | FLORENCE | AL | 35630 | |
| 4801037 | ASHER SHAHAR | DBA TECHMEMORYSTORE | 20120 NE 10TH PLACE | | | MIAMI | FL | 33179 | |
| 4212833 | ASHER, ALISABETH | Redacted | | | | | | | |
| 4312423 | ASHER, ANDREW | Redacted | | | | | | | |
| 4308876 | ASHER, BREANNA | Redacted | | | | | | | |
| 4368425 | ASHER, BRIAN | Redacted | | | | | | | |
| 4274600 | ASHER, CARLA | Redacted | | | | | | | |
| 4658070 | ASHER, CHARLES | Redacted | | | | | | | |
| 4697590 | ASHER, EVELYN | Redacted | | | | | | | |
| 4298921 | ASHER, GEOFFREY L | Redacted | | | | | | | |
| 4619040 | ASHER, JACOB | Redacted | | | | | | | |
| 4318577 | ASHER, JANE | Redacted | | | | | | | |
| 4318451 | ASHER, JERICHO T | Redacted | | | | | | | |
| 4643252 | ASHER, JOE | Redacted | | | | | | | |
| 4516642 | ASHER, JOHN | Redacted | | | | | | | |
| 4321471 | ASHER, JORDAN W | Redacted | | | | | | | |
| 4575150 | ASHER, JULIE A | Redacted | | | | | | | |
| 4437232 | ASHER, JUMAANE | Redacted | | | | | | | |
| 4468265 | ASHER, KATELYN M | Redacted | | | | | | | |
| 4659895 | ASHER, LOTUS | Redacted | | | | | | | |
| 4725892 | ASHER, MARK | Redacted | | | | | | | |
| 4757552 | ASHER, MICHEAL | Redacted | | | | | | | |
| 4446771 | ASHER, MITCHELL T | Redacted | | | | | | | |
| 4293243 | ASHER, PATRICIA L | Redacted | | | | | | | |
| 4224316 | ASHER, PINAL | Redacted | | | | | | | |
| 4671835 | ASHER, RALPH (MARK) | Redacted | | | | | | | |
| 4662566 | ASHER, RICHARD | Redacted | | | | | | | |
| 4173725 | ASHER, ROSEANN | Redacted | | | | | | | |
| 4439884 | ASHER, SABRINA A | Redacted | | | | | | | |
| 4448913 | ASHER, SHAWNTELL M | Redacted | | | | | | | |
| 4269883 | ASHER, TASHA | Redacted | | | | | | | |
| 4371500 | ASHER, TYLER R | Redacted | | | | | | | |
| 4545742 | ASHER, WILLIAM G | Redacted | | | | | | | |
| 4472179 | ASHER, WILLIAM P | Redacted | | | | | | | |
| 4421056 | ASHER, YARID | Redacted | | | | | | | |
| 4773305 | ASHERS, GEORGE | Redacted | | | | | | | |
| 4700038 | ASHES, NICOLE | Redacted | | | | | | | |
| 4876211 | ASHEVILLE CITIZEN TIMES PUBLISHING | GANNETT PACIFIC CORP | P O BOX 677564 | | | DALLAS | TX | 75267 | |
| 5830341 | ASHEVILLE CITIZEN-TIMES | Attn: David Watson | P.O. Box 2090, | | | Asheville | NC | 28801 | |
| 5844342 | Asheville Mall CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764632 | ASHFAQ, ARSHAD | Redacted | | | | | | | |
| 4421553 | ASHFAQ, ZAIN | Redacted | | | | | | | |
| 4556346 | ASHFAQ, ZEESHAN | Redacted | | | | | | | |
| 4403321 | ASHFIELD, SCOTT | Redacted | | | | | | | |
| 4658313 | ASHFORD JR, LORENZA | Redacted | | | | | | | |
| 4337020 | ASHFORD, ADORA | Redacted | | | | | | | |
| 4297187 | ASHFORD, BRITTANY D | Redacted | | | | | | | |
| 4602600 | ASHFORD, CLARENCE | Redacted | | | | | | | |
| 4518348 | ASHFORD, DERRICK | Redacted | | | | | | | |
| 4717407 | ASHFORD, DEVAUNTA | Redacted | | | | | | | |
| 4584199 | ASHFORD, DONALD | Redacted | | | | | | | |
| 4330506 | ASHFORD, DONALD S | Redacted | | | | | | | |
| 4734534 | ASHFORD, HAYWARD | Redacted | | | | | | | |
| 4375318 | ASHFORD, JENNIFER | Redacted | | | | | | | |
| 4446669 | ASHFORD, JODI | Redacted | | | | | | | |
| 4267426 | ASHFORD, JOHNNIE | Redacted | | | | | | | |
| 4623174 | ASHFORD, JUNE | Redacted | | | | | | | |
| 4719160 | ASHFORD, LARRY | Redacted | | | | | | | |
| 4637564 | ASHFORD, LAURA | Redacted | | | | | | | |
| 4256916 | ASHFORD, LENORA | Redacted | | | | | | | |
| 4426183 | ASHFORD, MARCUS M | Redacted | | | | | | | |
| 4150588 | ASHFORD, MARISSA | Redacted | | | | | | | |
| 4490072 | ASHFORD, MEGHAN | Redacted | | | | | | | |
| 4565881 | ASHFORD, NAOMI O | Redacted | | | | | | | |
| 4355395 | ASHFORD, ROBERT | Redacted | | | | | | | |
| 4641515 | ASHFORD, SHEILA | Redacted | | | | | | | |
| 4766916 | ASHFORD, SHIRLEY | Redacted | | | | | | | |
| 4752734 | ASHFORD, SONNY | Redacted | | | | | | | |
| 4371631 | ASHFORD, SUNEE | Redacted | | | | | | | |
| 4547563 | ASHFORD, TIMAR | Redacted | | | | | | | |
| 4770437 | ASHFORD, TYIKESHA | Redacted | | | | | | | |
| 4689599 | ASHFORD, YVONNE | Redacted | | | | | | | |
| 4444240 | ASHFORD, ZACHARY | Redacted | | | | | | | |
| 4354101 | ASHFORD, ZSAKEYRIAH T | Redacted | | | | | | | |
| 4700263 | ASHIE, JUNE  C | Redacted | | | | | | | |
| 4258635 | ASHIHMIN, SERGEY | Redacted | | | | | | | |
| 4344983 | ASHIOGWU, CHUKWUFUMNANYA S | Redacted | | | | | | | |
| 4368112 | ASHIRO, ABDIRAHIM | Redacted | | | | | | | |
| 4328497 | ASHIROVA, GULMIRA | Redacted | | | | | | | |
| 4336866 | ASHIRU, ADEOLA J | Redacted | | | | | | | |
| 5539302 | ASHISH SINGH | 1002 WESTLYNN WAY | | | | CUPERTINO | CA | 95014 | |
| 4443999 | ASHITEY, ANNALIZA | Redacted | | | | | | | |
| 4628874 | ASHITTU, ADE | Redacted | | | | | | | |
| 4832077 | ASHKANAZY, NORMA | Redacted | | | | | | | |
| 4622315 | ASHKAR, RIM | Redacted | | | | | | | |
| 4725033 | ASHKARIAN, JOHN | Redacted | | | | | | | |
| 4439544 | ASHKIN, ROSLYN | Redacted | | | | | | | |
| 4686423 | ASHKINADZE, ANATOLIY | Redacted | | | | | | | |
| 4745499 | ASHKINAZI, IGOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866055 | ASHKO GROUP LLC | 34 WEST 33RD STREET SUITE 1208 | | | | NEW YORK | NY | 10001 | |
| 4553617 | ASHKRIZ RAHIM, SAFIA | Redacted | | | | | | | |
| 4878699 | ASHLAND DAILY TIDINGS | MAIL TRIBUNE INC | DEPT LA 21598 | | | PASADENA | CA | 91185 | |
| 4850218 | ASHLAND HOME IMPROVEMENT CORP | 673 NEW YORK AVE | | | | NORTH BALDWIN | NY | 11510 | |
| 5791595 | ASHLAND INC C/O VALVOLINE LLC | VALVOLINE LAW DEPT | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 5794581 | ASHLAND INCORPORATED | 100 Valvoline Way | | | | Lexington | KY | 40509 | |
| 5791596 | ASHLAND INCORPORATED | DIRECTOR NATIONAL ACCOUNTS | 100 VALVOLINE WAY | | | LEXINGTON | KY | 40509 | |
| 4870185 | ASHLAND LOCK & KEY | 707 MAIN STREET EAST | | | | ASHLAND | WI | 54806 | |
| 4805398 | ASHLAND POND LIMITED PARTNERSHIP | C/O SAXON PARTNERS LLC G DARMAN | 25 RECREATION PARK DRIVE SUITE 204 | | | HINGHAM | MA | 02043 | |
| 4849721 | ASHLEE G MILLS | 608 LEE ST | | | | Trinidad | TX | 75163 | |
| 5539325 | ASHLEE HOOKS | 50200 | | | | DAYTON | OH | 45410 | |
| 5539356 | ASHLEIGH EVANS | 2638 BRIER CREEK ST SE | | | | KENTWOOD | MI | 49508 | |
| 4853559 | Ashleman, Maryanne | Redacted | | | | | | | |
| 5539376 | ASHLEY APPEL | 17079 SABILLASVILLE RD | | | | SABILLAVILLE | MD | 21780 | |
| 5539377 | ASHLEY ARNDT | 4610 BRYANT | | | | MINNEAPOLIS | MN | 55419 | |
| 5539382 | ASHLEY ASHLEYMCBRIDE | 5125 HIGHWAY 59 | | | | MASON | TN | 38049 | |
| 5539384 | ASHLEY ASPELIN | 35278 350TH AVENUE | | | | AITKIN | MN | 56431 | |
| 5539388 | ASHLEY BAGFORD | 1720 KEVIN CREEK RD | | | | VANCEBURG | KY | 41179 | |
| 5539394 | ASHLEY BARBOUR | 1451 BRUCE PL SE | | | | WASHINGTON | DC | 20020 | |
| 5539409 | ASHLEY BICKMANN | 310 4TH ST SW | | | | COKATO | MN | 55321 | |
| 5539421 | ASHLEY BOSIACKI | 1512 101ST AVE APT 10 | | | | DULUTH | MN | 55808 | |
| 5539443 | ASHLEY BYRD | 11021 ASTOR HILL DRIVE | | | | RALEIGH | NC | 27613 | |
| 4851188 | ASHLEY CALIX | 10918 WOODHEAVEAN DR | | | | Denham Springs | LA | 70726 | |
| 5539457 | ASHLEY CARITHERS | 603 TROUT COVE | | | | KILLEEN | TX | 76542 | |
| 5539469 | ASHLEY CHARLES WILSON | 140 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| 5539478 | ASHLEY CLOSS | 213 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| 4872730 | ASHLEY COUNTY PUBLISHING CO INC | ASHLEY NEWS OBSERVER | P O BOX 798 | | | CROSSETT | AR | 71635 | |
| 5539494 | ASHLEY CROTTS | 78 LACYS LANE | | | | CANA | VA | 24317 | |
| 5539495 | ASHLEY CRUMP | 1360 DAHLGERN | | | | AKRON | OH | 44306 | |
| 5407882 | ASHLEY CRUZ | MICHAEL T. VAN DER VEEN, ATTORNEY | VAN DER VEEN, O'NEILL, HARTSHORN & LEVIN | 1219 Spruce Street | | Philadelphia | PA | 19107 | |
| 5539507 | ASHLEY DEANER | 1125 SNYDER AVE | | | | WESTVILLE | NJ | 08093 | |
| 5539510 | ASHLEY DEMAR | 1817 DULANEY CT | | | | FREDERICK | MD | 21701 | |
| 5539513 | ASHLEY DENTON | 128 RAVINE PARK VILLAGE ST | | | | TOLEDO | OH | 43605 | |
| 4870419 | ASHLEY ENTERTAINMENT CORPORATION | 7 SUNSET WAY STE 140 | | | | HENDERSON | NV | 89014-2405 | |
| 4806021 | ASHLEY ENTERTAINMENT CORPORATION | 7370 EASTGATE RD BLDG M SUITE 155 | | | | HENDERSON | NV | 89011 | |
| 4807769 | ASHLEY FURNITURE INDUSTRIES INC | Redacted | | | | | | | |
| 5539560 | ASHLEY GAIL | 4407 ZENOBIA ST | | | | DENVER | CO | 80212 | |
| 5539569 | ASHLEY GIL | 1028 LEE HALL | | | | SAN ANTONIO | TX | 78201 | |
| 5539578 | ASHLEY GRANT | 1631 WILSON ROAD | | | | MEMPHIS | TN | 38116 | |
| 5539579 | ASHLEY GRAY | 106 E BERRY ST | | | | LINCOLNVILLE | SC | 29485 | |
| 5539622 | ASHLEY HOLZMEISTER | 311 SPRUCE | | | | CENTRALIA | WA | 98531 | |
| 5539623 | ASHLEY HONT | 1220 PINECREST AVE | | | | HAGERSTOWN | MD | 21740 | |
| 4850506 | ASHLEY INGRAM | 5804 RADIANT LN | | | | Amarillo | TX | 79109 | |
| 5017054 | ASHLEY INTERIORS | 5588 CENTRAL AVE. | STE D | | | NEWARK | CA | 94560 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878636 | ASHLEY INVESTMENTS INC | LUZ GENOVEVA HUGHES | 1530 E MANNING AVE | | | REEDLEY | CA | 93654 | |
| 5539635 | ASHLEY J STINSON | 212 WATT ST | | | | RUSHFORD | MN | 55971 | |
| 5539653 | ASHLEY KAUFMAN | 3814 W AMBER LAKE DR | | | | FAIRMONT | MN | 56031 | |
| 5539656 | ASHLEY KIDD | 2049 SAN LUIS ST | | | | FAIRFIELD | CA | 94533 | |
| 5539657 | ASHLEY KIMBERLY | 13004 E 17TH PL | | | | TULSA | OK | 74108 | |
| 4832078 | ASHLEY KIME | Redacted | | | | | | | |
| 5539673 | ASHLEY L LILLIE | 4269 BRADDOCK TRL | | | | EAGAN | MN | 55123 | |
| 5539674 | ASHLEY LANG | 502 LAGRAND BLV | | | | GALLIPOLIS | OH | 45631 | |
| 5539676 | ASHLEY LATCHAW | 60 PEARL AVE | | | | OIL CITY | PA | 16301 | |
| 4812329 | ASHLEY MCBURNEY | Redacted | | | | | | | |
| 5539732 | ASHLEY MCDANIEL | 1828 ASHBERRY DR | | | | PALMDALE | CA | 93551 | |
| 5539736 | ASHLEY MCKENNON | 231 ROSEMARY ST | | | | FAY | NC | 28301 | |
| 5539740 | ASHLEY MENDOZA | 3705 SUNFLOWER ST | | | | LAREDO | TX | 78046 | |
| 5539742 | ASHLEY METCALFE | 10919 FOX HOLLOW LN N | | | | CHAMPLIN | MN | 55316 | |
| 4850143 | ASHLEY MIRLO | 5204 MAXIMILLIAN DR | | | | Salida | CA | 95368 | |
| 5539780 | ASHLEY NICHOLS | 2438 STATE RD APT4 | | | | CUYAHOGA | OH | 44223 | |
| 4825119 | ASHLEY P DESIGN DBA PAULA'S DESIGN | Redacted | | | | | | | |
| 5539803 | ASHLEY PENG | 243 LAKEVILLE CIRCLE | | | | PETALUMA | CA | 94954 | |
| 5539819 | ASHLEY PUCKETT | 1801 WAYNE AVE | | | | PORTSMOUTH | OH | 45662 | |
| 4849694 | ASHLEY RAMIREZ | 15766 MANDAN RD | | | | Apple Valley | CA | 92307 | |
| 5539824 | ASHLEY RAMSEY | 1275 EDWARD L GRANT HIGHW | | | | BRONX | NY | 10452 | |
| 5539834 | ASHLEY RINGOLD | 7446 52ND ST N | | | | OAKDALE | MN | 55128 | |
| 5539841 | ASHLEY ROSS | 207 CADLE AVE | | | | EDGEWATER | MD | 21037 | |
| 5539851 | ASHLEY S WHITE | 3299 COUNTRYSIDE CIR | | | | AUBURN HILLS | MI | 48326 | |
| 5539861 | ASHLEY SETHMAN | 216 PARK WAY | | | | WHITE OAK | PA | 15131 | |
| 5539863 | ASHLEY SHAW | 3066 GENERAL HOWE ROAD | | | | RIEGELWOOD | NC | 28456 | |
| 4796883 | ASHLEY SHINGLEDECKER | DBA THE WONK SHOP | 6415 S TENAYA WAY SUITE 120 | | | LAS VEGAS | NV | 89117 | |
| 5539866 | ASHLEY SHIPPOLI | 5419 WEST ROCKWELL | | | | AUSTINTOWN | OH | 44515 | |
| 5539868 | ASHLEY SIMS CARTER | 45725 LAKEVIEW CT 11206 | | | | NOVI | MI | 48377 | |
| 5539879 | ASHLEY STAHLKE | 934 ASPEN LN | | | | MONTROSE | MN | 55363 | |
| 5539880 | ASHLEY STAINIGER | 7 NE 9 12 ST | | | | CHISHOLM | MN | 55719 | |
| 4809883 | ASHLEY STALT | 2135 HABORAGE WAY | | | | OAKLEY | CA | 94561 | |
| 5539887 | ASHLEY STOCKER | 110 15TH AVE | | | | WAITE PARK | MN | 56387 | |
| 5539906 | ASHLEY TIMMONS | 21315 WKNOX 6 | | | | PORTER | TX | 77365 | |
| 4794844 | ASHLEY VALENCIA | DBA THE PRINTER DEPO | PO BOX 181027 | | | DALLAS | TX | 75218-8027 | |
| 4812330 | ASHLEY VALENTINE | Redacted | | | | | | | |
| 5404794 | ASHLEY VICTOR N | 14109 FRUIT ORCHARD PLACE | | | | OKLAHOMA CITY | OK | 73170 | |
| 5539926 | ASHLEY WALTER | 931 SW MCCALL RD | | | | PORT ST LUCIE | FL | 34953 | |
| 5539958 | ASHLEY ZACH | 170 SUNRISE LN | | | | RINGGOLD | GA | 30736 | |
| 5539961 | ASHLEY ZWIEFEL | 10135 208TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| 4408714 | ASHLEY, ALEXANDRA | Redacted | | | | | | | |
| 4453849 | ASHLEY, ALICIA D | Redacted | | | | | | | |
| 4429052 | ASHLEY, AMANDA T | Redacted | | | | | | | |
| 4679130 | ASHLEY, APRILLE | Redacted | | | | | | | |
| 4167101 | ASHLEY, ARIANA T | Redacted | | | | | | | |
| 4634102 | ASHLEY, AUDREY D. D | Redacted | | | | | | | |
| 4775496 | ASHLEY, BENJAMIN | Redacted | | | | | | | |
| 4734231 | ASHLEY, BILLY | Redacted | | | | | | | |
| 4663055 | ASHLEY, BOBBY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 682 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248252 | ASHLEY, BRENDA | Redacted | | | | | | | |
| 4742354 | ASHLEY, CAROLINE | Redacted | | | | | | | |
| 4234138 | ASHLEY, CASSAIUS I | Redacted | | | | | | | |
| 4203220 | ASHLEY, CASSANDRA E | Redacted | | | | | | | |
| 4742923 | ASHLEY, CHARLENE | Redacted | | | | | | | |
| 4560610 | ASHLEY, CHELSEA | Redacted | | | | | | | |
| 4350631 | ASHLEY, CODY A | Redacted | | | | | | | |
| 4317454 | ASHLEY, CONSTANCE | Redacted | | | | | | | |
| 4219905 | ASHLEY, CORY L | Redacted | | | | | | | |
| 4280141 | ASHLEY, CRITISHA | Redacted | | | | | | | |
| 4659525 | ASHLEY, DANETT | Redacted | | | | | | | |
| 4353767 | ASHLEY, DANYELL | Redacted | | | | | | | |
| 4350393 | ASHLEY, DARIUS M | Redacted | | | | | | | |
| 4316278 | ASHLEY, DARYL | Redacted | | | | | | | |
| 4519241 | ASHLEY, DAVID | Redacted | | | | | | | |
| 4335689 | ASHLEY, DAVID | Redacted | | | | | | | |
| 4295999 | ASHLEY, DAVID E | Redacted | | | | | | | |
| 4316045 | ASHLEY, DESIREE N | Redacted | | | | | | | |
| 4631432 | ASHLEY, DIANE | Redacted | | | | | | | |
| 4229850 | ASHLEY, DOMINIQUE | Redacted | | | | | | | |
| 4292721 | ASHLEY, DONNA | Redacted | | | | | | | |
| 4315803 | ASHLEY, DONNA M | Redacted | | | | | | | |
| 4153121 | ASHLEY, EUGENE A | Redacted | | | | | | | |
| 4554138 | ASHLEY, GAIL | Redacted | | | | | | | |
| 4339079 | ASHLEY, GARY | Redacted | | | | | | | |
| 4748256 | ASHLEY, GEORGE | Redacted | | | | | | | |
| 4544096 | ASHLEY, HENRY B | Redacted | | | | | | | |
| 4704114 | ASHLEY, INAZ | Redacted | | | | | | | |
| 4378696 | ASHLEY, ISAIAH | Redacted | | | | | | | |
| 4741486 | ASHLEY, JACQUELYN | Redacted | | | | | | | |
| 4198997 | ASHLEY, JANET | Redacted | | | | | | | |
| 4152222 | ASHLEY, JASON | Redacted | | | | | | | |
| 4518918 | ASHLEY, JASON S | Redacted | | | | | | | |
| 4324683 | ASHLEY, JAYLON J | Redacted | | | | | | | |
| 4365100 | ASHLEY, JAYLON S | Redacted | | | | | | | |
| 4257533 | ASHLEY, JEANNE | Redacted | | | | | | | |
| 4419065 | ASHLEY, JESSE A | Redacted | | | | | | | |
| 4716125 | ASHLEY, JOEY | Redacted | | | | | | | |
| 4812331 | ASHLEY, JOHN | Redacted | | | | | | | |
| 4585074 | ASHLEY, JOHN | Redacted | | | | | | | |
| 4724010 | ASHLEY, JOHN | Redacted | | | | | | | |
| 4214280 | ASHLEY, JOHN A | Redacted | | | | | | | |
| 4545007 | ASHLEY, JOSEPH D | Redacted | | | | | | | |
| 4742109 | ASHLEY, JOYCE | Redacted | | | | | | | |
| 4668328 | ASHLEY, JW | Redacted | | | | | | | |
| 4223030 | ASHLEY, KASSONDRA A | Redacted | | | | | | | |
| 4591402 | ASHLEY, KEITH | Redacted | | | | | | | |
| 4776078 | ASHLEY, KENNETH | Redacted | | | | | | | |
| 4703466 | ASHLEY, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4578879 | ASHLEY, KYLE E | Redacted | | | | | | | |
| 4543469 | ASHLEY, LARRY G | Redacted | | | | | | | |
| 4329276 | ASHLEY, LAURA M | Redacted | | | | | | | |
| 4723716 | ASHLEY, LISA | Redacted | | | | | | | |
| 4465256 | ASHLEY, LISA D | Redacted | | | | | | | |
| 4460038 | ASHLEY, LYDIA | Redacted | | | | | | | |
| 4440963 | ASHLEY, MARCHELL M | Redacted | | | | | | | |
| 4715705 | ASHLEY, MARILYN | Redacted | | | | | | | |
| 4832079 | ASHLEY, MARK | Redacted | | | | | | | |
| 4228482 | ASHLEY, MARY | Redacted | | | | | | | |
| 4514356 | ASHLEY, MARY E | Redacted | | | | | | | |
| 4374238 | ASHLEY, MATTHEW | Redacted | | | | | | | |
| 4657746 | ASHLEY, MATTHEW | Redacted | | | | | | | |
| 4431283 | ASHLEY, MEGAN | Redacted | | | | | | | |
| 4470117 | ASHLEY, MELODY | Redacted | | | | | | | |
| 4552156 | ASHLEY, MICHELLE | Redacted | | | | | | | |
| 4452708 | ASHLEY, MIKAYLA P | Redacted | | | | | | | |
| 4522705 | ASHLEY, MIKAYLA Q | Redacted | | | | | | | |
| 4488285 | ASHLEY, NINA | Redacted | | | | | | | |
| 4172342 | ASHLEY, OKRISHA M | Redacted | | | | | | | |
| 4770958 | ASHLEY, PERRIE | Redacted | | | | | | | |
| 4601130 | ASHLEY, PHILIP | Redacted | | | | | | | |
| 4215722 | ASHLEY, PHYLLIS | Redacted | | | | | | | |
| 4667766 | ASHLEY, RAFAEL | Redacted | | | | | | | |
| 4748126 | ASHLEY, RAYMOND | Redacted | | | | | | | |
| 4173334 | ASHLEY, RONALD | Redacted | | | | | | | |
| 4211574 | ASHLEY, ROSHELL A | Redacted | | | | | | | |
| 4449272 | ASHLEY, SARAH | Redacted | | | | | | | |
| 4790513 | Ashley, Sheldon | Redacted | | | | | | | |
| 4265544 | ASHLEY, SHERRITTA S | Redacted | | | | | | | |
| 4376491 | ASHLEY, STEPHANIE R | Redacted | | | | | | | |
| 4251564 | ASHLEY, SUSAN T | Redacted | | | | | | | |
| 4668903 | ASHLEY, SUSIE | Redacted | | | | | | | |
| 4508214 | ASHLEY, SUZANNE | Redacted | | | | | | | |
| 4636809 | ASHLEY, SYLVIA | Redacted | | | | | | | |
| 4454989 | ASHLEY, TAEYANA M | Redacted | | | | | | | |
| 4353878 | ASHLEY, TEANNA | Redacted | | | | | | | |
| 4691170 | ASHLEY, TERESA | Redacted | | | | | | | |
| 4734883 | ASHLEY, TIFFANY | Redacted | | | | | | | |
| 4325860 | ASHLEY, TRAVIOUS D | Redacted | | | | | | | |
| 4566282 | ASHLEY, TREVOR A | Redacted | | | | | | | |
| 4316738 | ASHLEY, TYLER | Redacted | | | | | | | |
| 4462240 | ASHLEY, VICTOR N | Redacted | | | | | | | |
| 4435333 | ASHLEY, VICTORIA | Redacted | | | | | | | |
| 4232342 | ASHLEY, WALTER E | Redacted | | | | | | | |
| 4510507 | ASHLEY-RAWL, TERI | Redacted | | | | | | | |
| 4888567 | ASHLEYS INVESTMENTS INC | THOMAS FRANCIS HUGHES | 580 S JAYE STREET | | | PORTERVILLE | CA | 93257 | |
| 4621258 | ASHLEYSR, JERRY | Redacted | | | | | | | |
| 4473061 | ASHLIN, RICKY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 684 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192910 | ASHLOCK, ALANA R | Redacted | | | | | | | |
| 4761325 | ASHLOCK, ALETA | Redacted | | | | | | | |
| 4314360 | ASHLOCK, CASSIE | Redacted | | | | | | | |
| 4668285 | ASHLOCK, EDYTHE | Redacted | | | | | | | |
| 4667197 | ASHLOCK, GERALD BLAKE | Redacted | | | | | | | |
| 4563788 | ASHLOCK, HEIDI M | Redacted | | | | | | | |
| 4227020 | ASHLOCK, JANIYA E | Redacted | | | | | | | |
| 4546719 | ASHLOCK, KALI | Redacted | | | | | | | |
| 4258513 | ASHLOCK, MARY K | Redacted | | | | | | | |
| 4395924 | ASHLOCK, RHONDA | Redacted | | | | | | | |
| 5539991 | ASHLY ROTHENSTINE | 109 AMES DR | | | | DRESDEN | OH | 43821 | |
| 4561053 | ASHLY, JNIQUE D | Redacted | | | | | | | |
| 4825120 | ASHLYN DESIGN | Redacted | | | | | | | |
| 5540000 | ASHLYNNE CORNEJO | 1118 NORTH ROSEMORE AVE | | | | MODESTO | CA | 95358 | |
| 4612125 | ASHMAN, GEORGE | Redacted | | | | | | | |
| 4431661 | ASHMAN, JENNIFER | Redacted | | | | | | | |
| 4678738 | ASHMAN, JOYCE | Redacted | | | | | | | |
| 4792736 | Ashman, Simone | Redacted | | | | | | | |
| 4417520 | ASHMAWI, TONY | Redacted | | | | | | | |
| 4365810 | ASHMEAD, DRENEISHA | Redacted | | | | | | | |
| 4562809 | ASHMEADE, AUBREY T | Redacted | | | | | | | |
| 4233082 | ASHMEADE, BRANDON J | Redacted | | | | | | | |
| 4243164 | ASHMEADE, CLAUDA | Redacted | | | | | | | |
| 4233462 | ASHMEADE, GABRIELLE | Redacted | | | | | | | |
| 4686251 | ASHMEADE, WAYNE | Redacted | | | | | | | |
| 4406281 | ASHMEN, BRANDON A | Redacted | | | | | | | |
| 4772791 | ASHMON, HOWARD | Redacted | | | | | | | |
| 4228363 | ASHMORE, ALAN H | Redacted | | | | | | | |
| 4481704 | ASHMORE, BILLIE | Redacted | | | | | | | |
| 4193902 | ASHMORE, HEIDI M | Redacted | | | | | | | |
| 4294272 | ASHMORE, JAMES | Redacted | | | | | | | |
| 4716325 | ASHMORE, JOHN L | Redacted | | | | | | | |
| 4688134 | ASHMORE, LEONA | Redacted | | | | | | | |
| 4150592 | ASHMORE, REGINA | Redacted | | | | | | | |
| 4812332 | ASHOK CHATWANI | Redacted | | | | | | | |
| 4850825 | ASHOK GANGADEAN | 170 NAVAJO TRL | | | | Sedona | AZ | 86336 | |
| 4286156 | ASHOKKUMAR, MALATHI | Redacted | | | | | | | |
| 4180024 | ASHONG, BELINDA K | Redacted | | | | | | | |
| 4183863 | ASHOO, TAYLOR K | Redacted | | | | | | | |
| 4403093 | ASHOUR, SORAYA | Redacted | | | | | | | |
| 4179244 | ASHOURIAN, ZOYA G | Redacted | | | | | | | |
| 4190158 | ASHPAKHYAN, SIRANUSH | Redacted | | | | | | | |
| 4629701 | ASHRAF, ABU | Redacted | | | | | | | |
| 4183826 | ASHRAF, AKBAR | Redacted | | | | | | | |
| 4565199 | ASHRAF, KARZAN M | Redacted | | | | | | | |
| 4642524 | ASHRAF, KHADER | Redacted | | | | | | | |
| 4404992 | ASHRAF, MAMOONA | Redacted | | | | | | | |
| 4701252 | ASHRAF, MOHAMMAD | Redacted | | | | | | | |
| 4343069 | ASHRAF, MOHAMMAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789954 | Ashraf, Mohammed | Redacted | | | | | | | |
| 4404006 | ASHRAF, MURRIUM | Redacted | | | | | | | |
| 4450191 | ASHRAF, RAFAT | Redacted | | | | | | | |
| 4524606 | ASHRAF, SAMIN | Redacted | | | | | | | |
| 4395168 | ASHRAF, SHAHBAZ | Redacted | | | | | | | |
| 4189807 | ASHRAF, SYED | Redacted | | | | | | | |
| 4364121 | ASHRAF, TANVEER | Redacted | | | | | | | |
| 4223227 | ASHRAF, UMAMAH | Redacted | | | | | | | |
| 4440857 | ASHRAFEE, MD M | Redacted | | | | | | | |
| 4728974 | ASHRAFI, FARIS | Redacted | | | | | | | |
| 4393837 | ASHRAFI, MOHAMMAD | Redacted | | | | | | | |
| 4285598 | ASHRAFI, SYED GHULAM S | Redacted | | | | | | | |
| 4566362 | ASHRAFI, SYED HUSAIN | Redacted | | | | | | | |
| 4179268 | ASHRAFNIA, ASH | Redacted | | | | | | | |
| 5540012 | ASHRAFUL MONIR | 635 CRESCENT STREET APT1 | | | | BROOKLYN | NY | 11208 | |
| 4832080 | ASHREF BANOUB | Redacted | | | | | | | |
| 5540013 | ASHRID HALL | 1600 ROBERTA DR SW 1309 | | | | MARIETTA | GA | 30008 | |
| 4328235 | ASH-ROBINSON, MEGAN E | Redacted | | | | | | | |
| 5483970 | ASHTABULA COUNTY | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| 4780180 | Ashtabula County Treasurer | 25 W Jefferson St | | | | Jefferson | OH | 44047 | |
| 4861378 | ASHTEL STUDIOS INC | 1610 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| 4470297 | ASHTIANI, BRANDON A | Redacted | | | | | | | |
| 4489013 | ASHTIANI, MONICA C | Redacted | | | | | | | |
| 4680646 | ASHTIN, SHARON | Redacted | | | | | | | |
| 5540015 | ASHTON BELKOV | PO BOX 324 | | | | MARBLE | MN | 55764 | |
| 5540016 | ASHTON EFFIE | 1535 ARLINGTON AVE | | | | SHREVEPORT | LA | 71103 | |
| 4337331 | ASHTON JR, REGINALD | Redacted | | | | | | | |
| 4633980 | ASHTON, ALBEREENA | Redacted | | | | | | | |
| 4404698 | ASHTON, ANDY | Redacted | | | | | | | |
| 4715246 | ASHTON, ANNETTE | Redacted | | | | | | | |
| 4476883 | ASHTON, BOBBI J | Redacted | | | | | | | |
| 4576973 | ASHTON, BREANNE R | Redacted | | | | | | | |
| 4742499 | ASHTON, CAROLINE | Redacted | | | | | | | |
| 4224916 | ASHTON, CHRISTINE E | Redacted | | | | | | | |
| 4170152 | ASHTON, CRAIG | Redacted | | | | | | | |
| 4675084 | ASHTON, DORIS | Redacted | | | | | | | |
| 4791243 | Ashton, Eileen | Redacted | | | | | | | |
| 4724289 | ASHTON, JASON | Redacted | | | | | | | |
| 4603272 | ASHTON, JONATHAN | Redacted | | | | | | | |
| 4324031 | ASHTON, KADEDRA | Redacted | | | | | | | |
| 4309059 | ASHTON, KEITH R | Redacted | | | | | | | |
| 4740827 | ASHTON, KERRY | Redacted | | | | | | | |
| 4526978 | ASHTON, LANA | Redacted | | | | | | | |
| 4631989 | ASHTON, LISA | Redacted | | | | | | | |
| 4589281 | ASHTON, MELVIN R | Redacted | | | | | | | |
| 4393097 | ASHTON, REBECCA L | Redacted | | | | | | | |
| 4812333 | ASHTON, SALLIE | Redacted | | | | | | | |
| 4832081 | ASHTON, STEPHANIE D. | Redacted | | | | | | | |
| 4669954 | ASHTON, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322977 | ASHTON, YVETTE | Redacted | | | | | | | |
| 4733806 | ASHTON-MCKINNEY, COLLEEN | Redacted | | | | | | | |
| 5540022 | ASHTYN WALTON | 1717 MILFORD AVE | | | | COLUMBUS | OH | 43224 | |
| 4390206 | ASHU, RICHARD | Redacted | | | | | | | |
| 4303192 | ASHUEV, YURI | Redacted | | | | | | | |
| 4424655 | ASHUN, ANGELINA | Redacted | | | | | | | |
| 4346501 | ASHUNDADZIE, JACQUELINE | Redacted | | | | | | | |
| 4478420 | ASHURST, AUTUMN D | Redacted | | | | | | | |
| 4550920 | ASHURST, CRISTINE | Redacted | | | | | | | |
| 4756689 | ASHURST, SENA | Redacted | | | | | | | |
| 4315127 | ASHURST-THOMAS, SYDNEY | Redacted | | | | | | | |
| 4586961 | ASHURT, SENA | Redacted | | | | | | | |
| 4313712 | ASHWILL, BONNIE | Redacted | | | | | | | |
| 4275320 | ASHWILL, CHERYL W | Redacted | | | | | | | |
| 5794582 | ASHWOOD CONSTRUCTION INC | 57 E KINGS CANYON RD | | | | FRESNO | CA | 99727 | |
| 5791597 | ASHWOOD CONSTRUCTION INC | STEVEN L FROBERG, PRESIDENT | 5755 EAST KINGS CANYON RD | SUITE 110 | | FRESNO | CA | 93727 | |
| 4442920 | ASHWOOD, ELAINA | Redacted | | | | | | | |
| 4432397 | ASHWOOD, KATELIN M | Redacted | | | | | | | |
| 4253993 | ASHWOOD, SHEBA | Redacted | | | | | | | |
| 4277938 | ASHWORTH, AMANDA J | Redacted | | | | | | | |
| 4263734 | ASHWORTH, AUSTIN A | Redacted | | | | | | | |
| 4281097 | ASHWORTH, BEN | Redacted | | | | | | | |
| 4577876 | ASHWORTH, CHRISTOPHER | Redacted | | | | | | | |
| 4144024 | ASHWORTH, DONALD | Redacted | | | | | | | |
| 4260664 | ASHWORTH, FAITH | Redacted | | | | | | | |
| 4640872 | ASHWORTH, JERRY | Redacted | | | | | | | |
| 4510180 | ASHWORTH, KALEE B | Redacted | | | | | | | |
| 4733367 | ASHWORTH, LAURA | Redacted | | | | | | | |
| 4435860 | ASHWORTH, MADELYNN | Redacted | | | | | | | |
| 4607118 | ASHWORTH, MARY ANN | Redacted | | | | | | | |
| 4495283 | ASHWORTH, MICHAEL R | Redacted | | | | | | | |
| 4426463 | ASHWORTH, MOLLY | Redacted | | | | | | | |
| 4684731 | ASHWORTH, REBECCA | Redacted | | | | | | | |
| 4325589 | ASHWORTH, RUSTY | Redacted | | | | | | | |
| 4333617 | ASHWORTH, SCOTT M | Redacted | | | | | | | |
| 4394259 | ASHWORTH, STACEY | Redacted | | | | | | | |
| 4768673 | ASHWORTH, STEVE | Redacted | | | | | | | |
| 4726887 | ASHWORTH, STEVEN | Redacted | | | | | | | |
| 4326834 | ASHWORTH, TAYLOR | Redacted | | | | | | | |
| 4751310 | ASI, ANGELA | Redacted | | | | | | | |
| 4877582 | ASIA 360 INC | JL BAKER STREET | | | | TAMUNING | GU | 96913 | |
| 4867019 | ASIA DIRECT INC | 4070 BUFORD HIGHWAY SUITE 4 | | | | DULUTH | GA | 30096 | |
| 4795260 | ASIA FOCUS INTERNATIONAL GROUP INC | DBA TALLMENSHOES.COM | 9900 HAYWARD WAY | | | SOUTH EL MONTE | CA | 91733 | |
| 5540048 | ASIA JACKSON | 4220 COTE BRILLIANT | | | | STLOUIS | MO | 63113 | |
| 5016208 | Asia Socks Inc | #2386 Hu Qingping Highway | | | | Shanghai | | | China |
| 4806937 | ASIA SOCKS INC | ANNIE YU/LEO MU/VIOLET CHEN | 2400 HU QINGPING ROAD, XUJING TOWN | QINGPU DISRICT | | SHANGHAI | | 201702 | CHINA |
| 4870410 | ASIA TRANS & CO INC | 73-5569 KAUHOLA ST BAYS 1-3 | | | | KAILUA KONA | HI | 96745 | |
| 4439179 | ASIAH, ACHMAD K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 687 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794009 | AsiaInspection LTD | 255-257 Gloucester Road, Sino Plaza, 8F | | | | Causeway Bay | | | Hong Kong |
| 5791598 | ASIAINSPECTION LTD | CHIEF FINANCIAL OFFICER | 255-257 GLOUCESTER ROAD, SINO PLAZA, 8F | | | CAUSEWAY BAY | | | HONG KONG |
| 5794010 | AsiaInspectionLimited | dba QIMA | Sino Plaza | 8th Floor | 255-257 Gloucester Road | Causeway Bay | | | Hong Kong |
| 5791599 | ASIAINSPECTIONLIMITED | QIMA | Sino Plaza | 8th Floor | 255-257 Gloucester Road | Causeway Bay | | | HONG KONG |
| 4221079 | ASIALA, SKYLAR M | Redacted | | | | | | | |
| 4661116 | ASIAMA, ELIZABETH O | Redacted | | | | | | | |
| 4723535 | ASIAMAH, JOSEPH | Redacted | | | | | | | |
| 4435586 | ASIAMAH, KENNY W | Redacted | | | | | | | |
| 4799479 | ASIAN AMERICAN TOP NOVELTIES INC | 8093 GARDEN PARK ST | | | | CHINO | CA | 91708 | |
| 4858086 | ASIAN CREATIVE CORPORATION | 100 READINGTON ROAD SUITE 3 | | | | BRANCHBURG | NJ | 08876 | |
| 4872734 | ASIAN FORTUNE MAGAZINE | ASIAN FORTUNE ENTERPRISES INC | 8070 CRIAZA BRANCH CT | | | VIENNA | VA | 22182 | |
| 4797158 | ASIAN IMPORT STORE INC | DBA PAPER LANTERN STORE | 830 2ND AVE | | | REDWOOD CITY | CA | 94063 | |
| 4870020 | ASIAN INNOVATIVE MERCHANDISING CORP | 6F.-1, NO.300, SEC. 1 | NEIHU RD., NEIHU DIST | | | TAIPEI | | 114 | TAIWAN, REPUBLIC OF CHINA |
| 4329442 | ASIBEY, KOFI O | Redacted | | | | | | | |
| 4806103 | ASICS AMERICA CORPORATION | P O BOX 827483 | | | | PHILADELPHIA | PA | 19182-7483 | |
| 4809293 | ASID CALIFORNIA CENTRAL/NEVADA CHAPTER | P.O. BOX 271141 | | | | LAS VEGAS | NV | 89127-1141 | |
| 4811050 | ASID, ARIZONA NORTH | PO BOX 8190 | | | | PHOENIX | AZ | 85066 | |
| 4272838 | ASIDERA, PAULINA A | Redacted | | | | | | | |
| 4437689 | ASIEDU, LARRY | Redacted | | | | | | | |
| 4255282 | ASIEDU, YVETTE T | Redacted | | | | | | | |
| 4737002 | ASIEDU-MENSAH, PRECIOUS OYE | Redacted | | | | | | | |
| 4265542 | ASIEGBU, REBECCA U | Redacted | | | | | | | |
| 4774602 | ASIELLO, GEORGE | Redacted | | | | | | | |
| 4802676 | ASIF FAROOQUEE | DBA BILLY AUSTINS | 184 MURICA AISLE | | | IRVINE | CA | 92614 | |
| 4795754 | ASIF HUSSAIN | DBA THE HENNA GUYS | 3806 W THISTLE LN | | | DUNLAP | IL | 61525 | |
| 4552992 | ASIF, ABDUL-RAHMAN | Redacted | | | | | | | |
| 4419593 | ASIF, ALIYAN | Redacted | | | | | | | |
| 4559012 | ASIF, KOMAL | Redacted | | | | | | | |
| 4429243 | ASIF, MUSSARAT | Redacted | | | | | | | |
| 4404047 | ASIF, NABILA | Redacted | | | | | | | |
| 4399776 | ASIF, TABASSUM | Redacted | | | | | | | |
| 4551460 | ASIFI, ASSAD | Redacted | | | | | | | |
| 4238305 | ASIFOR-TUOYO, DANTE | Redacted | | | | | | | |
| 4492205 | ASIIMWE, STACY | Redacted | | | | | | | |
| 4696842 | ASIKA, DOMINIC | Redacted | | | | | | | |
| 4849169 | ASIL SERVICES INC | 17873 FRALEY BLVD | | | | Dumfries | VA | 22026 | |
| 4850942 | ASIM MUGHAL | 12119 FOOTHILL LN | | | | LOS ALTOS HILLS | CA | 94022 | |
| 4436005 | ASIM, SIDRA | Redacted | | | | | | | |
| 4402650 | ASIMAMA-DURUAKU, ECHEZONACHI K | Redacted | | | | | | | |
| 4220626 | ASIMUS, PATRICIA J | Redacted | | | | | | | |
| 4813334 | ASING, CHRIS & SARAH | Redacted | | | | | | | |
| 4469593 | ASINOR, OYOMA K | Redacted | | | | | | | |
| 4832082 | ASIR, HELEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872735 | ASIS ILLINOIS NORTH SHORE CHAPTER | ASIS INTERNATIONAL INC | P O BOX 5321 | | | VERNON HILLS | IL | 60061 | |
| 4213693 | ASIS, SHERRY B | Redacted | | | | | | | |
| 4269296 | ASIT, BETSITA | Redacted | | | | | | | |
| 4398510 | ASITIMBAY, EDWIN | Redacted | | | | | | | |
| 4402757 | ASITIMBAY, ROSEMARY | Redacted | | | | | | | |
| 4417324 | ASITIMBAY, WILFRIDO J | Redacted | | | | | | | |
| 4801771 | ASK A FRIEND PUBLISHING COMPANY LL | DBA TRADER RICH | 725 HILL AVE | | | GRAND JUNCTION | CO | 81501 | |
| 4888654 | ASK ABOUT WINDOWS | TIMOTHY H WALLACE | P O BOX 3854 | | | SHAWNEE | OK | 74802 | |
| 4872705 | ASK DATABASE MANAGEMENT | ART S KAGEL | 222 DUNHAMS CORNER RD | | | EAST BRUNSWICK | NJ | 08816 | |
| 4832083 | ASK FLORIDA LLC. | Redacted | | | | | | | |
| 4851259 | ASK PROFESSIONALS AC & HEATING INC | 16927 SUGAR BERRY LN | | | | Montverde | FL | 34756 | |
| 4377435 | ASK, AUSTIN D | Redacted | | | | | | | |
| 4377469 | ASK, MICHEAL D | Redacted | | | | | | | |
| 4423396 | ASKA, ARIELLE | Redacted | | | | | | | |
| 4378020 | ASKA, EMIL B | Redacted | | | | | | | |
| 4562191 | ASKA, EZRIKAH | Redacted | | | | | | | |
| 4561017 | ASKA, KARISAH | Redacted | | | | | | | |
| 4590237 | ASKAR, ADNAN | Redacted | | | | | | | |
| 4832084 | ASKAR, ALEXANDRA | Redacted | | | | | | | |
| 4391843 | ASKAR, BUSHRA | Redacted | | | | | | | |
| 4173252 | ASKARYAR, HOMAYON | Redacted | | | | | | | |
| 4560534 | ASKARYAR, QAIS | Redacted | | | | | | | |
| 4382745 | ASKEA JR, JOHN J | Redacted | | | | | | | |
| 4365057 | ASKEGAARD, KELSEY | Redacted | | | | | | | |
| 4365610 | ASKELSON, KAREN | Redacted | | | | | | | |
| 4374261 | ASKER, NASTEHO A | Redacted | | | | | | | |
| 4832085 | ASKETTLE, RHONDA | Redacted | | | | | | | |
| 5540084 | ASKEW APRIL | 3270 WOODLAND AVE | | | | NORFOLK | VA | 23504 | |
| 5540085 | ASKEW BRENDA | 7456 ROSEFIELD DR | | | | NORFOLK | VA | 23513 | |
| 5540099 | ASKEW RITA | 3229 ELLIEN S LYNS AVENUE | | | | NORFOLK | VA | 23509 | |
| 4410351 | ASKEW, ALEXIS R | Redacted | | | | | | | |
| 4261082 | ASKEW, AMANI | Redacted | | | | | | | |
| 4557417 | ASKEW, ANGELIA L | Redacted | | | | | | | |
| 4607014 | ASKEW, BERNICE | Redacted | | | | | | | |
| 4390670 | ASKEW, BRITTANY | Redacted | | | | | | | |
| 4574355 | ASKEW, CAMILLE | Redacted | | | | | | | |
| 4647563 | ASKEW, CAROLYN M | Redacted | | | | | | | |
| 4742904 | ASKEW, CHARLES | Redacted | | | | | | | |
| 4748061 | ASKEW, DEBORAH | Redacted | | | | | | | |
| 4267925 | ASKEW, DEMETRIA | Redacted | | | | | | | |
| 4692718 | ASKEW, DIANA | Redacted | | | | | | | |
| 4520503 | ASKEW, DREKELL J | Redacted | | | | | | | |
| 4742117 | ASKEW, ELTON | Redacted | | | | | | | |
| 4625921 | ASKEW, GARRICK | Redacted | | | | | | | |
| 4546871 | ASKEW, GREG | Redacted | | | | | | | |
| 4770564 | ASKEW, JACQUELINE | Redacted | | | | | | | |
| 4375845 | ASKEW, JENNA W | Redacted | | | | | | | |
| 4517053 | ASKEW, JOE | Redacted | | | | | | | |
| 4346223 | ASKEW, JONATHAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 689 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765907 | ASKEW, JOYCE E | Redacted | | | | | | | |
| 4714349 | ASKEW, KAY L | Redacted | | | | | | | |
| 4516467 | ASKEW, KEVONTE | Redacted | | | | | | | |
| 4286062 | ASKEW, LEAH | Redacted | | | | | | | |
| 4680467 | ASKEW, MAGELLEAN | Redacted | | | | | | | |
| 4616490 | ASKEW, MARGARET | Redacted | | | | | | | |
| 4638444 | ASKEW, MARIETTA | Redacted | | | | | | | |
| 4458342 | ASKEW, MICHAEL R | Redacted | | | | | | | |
| 4615458 | ASKEW, NORMAN | Redacted | | | | | | | |
| 4643405 | ASKEW, PATRICIA | Redacted | | | | | | | |
| 4632717 | ASKEW, SALLIE | Redacted | | | | | | | |
| 4559956 | ASKEW, SELINA | Redacted | | | | | | | |
| 4362928 | ASKEW, SHANIQUA | Redacted | | | | | | | |
| 4407076 | ASKEW, SHYASIA | Redacted | | | | | | | |
| 4264368 | ASKEW, TERENY | Redacted | | | | | | | |
| 4732713 | ASKEW, TIMOTHY | Redacted | | | | | | | |
| 4643945 | ASKEW, WILLIAM B | Redacted | | | | | | | |
| 4554765 | ASKEW, ZENITA | Redacted | | | | | | | |
| 4891186 | Askey, Randal G. | Redacted | | | | | | | |
| 4733678 | ASKEY, REBECCA | Redacted | | | | | | | |
| 4475617 | ASKEY, RICKI J | Redacted | | | | | | | |
| 4581326 | ASKEY, STEVEN | Redacted | | | | | | | |
| 4891179 | Askey, Susan E. | Redacted | | | | | | | |
| 4245594 | ASKEY, SUSAN H | Redacted | | | | | | | |
| 4402112 | ASKIE, PRECIOUS | Redacted | | | | | | | |
| 4249527 | ASKINAS, MATTHEW B | Redacted | | | | | | | |
| 5540110 | ASKINS JOSHUA | 3311 SPRINGVILLE RD | | | | MARION | SC | 29717 | |
| 4586011 | ASKINS, CYNTHIA C | Redacted | | | | | | | |
| 4634634 | ASKINS, FRED | Redacted | | | | | | | |
| 4376873 | ASKINS, HANNAH L | Redacted | | | | | | | |
| 4217110 | ASKINS, JAMES P | Redacted | | | | | | | |
| 4523125 | ASKINS, LAUREN M | Redacted | | | | | | | |
| 4172046 | ASKINS, MARISSA L | Redacted | | | | | | | |
| 4215060 | ASKINS, SHANNON L | Redacted | | | | | | | |
| 4483909 | ASKINS, TRACEY | Redacted | | | | | | | |
| 4355578 | ASKLER, ANDREW A | Redacted | | | | | | | |
| 4595273 | ASKLUND, CHERIE | Redacted | | | | | | | |
| 4866601 | ASKPATTY COM INC | 38180 DEL WEBB BLVD PMB 157 | | | | PALM DESERT | CA | 92221 | |
| 4303949 | ASKREN, LARRY G | Redacted | | | | | | | |
| 4791673 | Askren, Robert | Redacted | | | | | | | |
| 4696777 | ASLAI, ZARGHONA | Redacted | | | | | | | |
| 4362374 | ASLAKSON, ANDREW | Redacted | | | | | | | |
| 4432775 | ASLAM, AABIR | Redacted | | | | | | | |
| 4553889 | ASLAM, ABDUL | Redacted | | | | | | | |
| 4420211 | ASLAM, ABEERA | Redacted | | | | | | | |
| 4542829 | ASLAM, AISHA | Redacted | | | | | | | |
| 4792376 | Aslam, Aleena | Redacted | | | | | | | |
| 4224508 | ASLAM, AMINA | Redacted | | | | | | | |
| 4380428 | ASLAM, BILAL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 690 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653229 | ASLAM, FAISAL | Redacted | | | | | | | |
| 4558232 | ASLAM, HAJI M | Redacted | | | | | | | |
| 4720958 | ASLAM, IMRAM | Redacted | | | | | | | |
| 4555889 | ASLAM, MUNIBA | Redacted | | | | | | | |
| 4655977 | ASLAM, OSMAN | Redacted | | | | | | | |
| 4556313 | ASLAM, SHABINA S | Redacted | | | | | | | |
| 4739301 | ASLAM, WAQAR | Redacted | | | | | | | |
| 4624949 | ASLAM, ZEESHAN | Redacted | | | | | | | |
| 4215987 | ASLAMI, FAZEELA | Redacted | | | | | | | |
| 4220315 | ASLAMI, SOHEIL | Redacted | | | | | | | |
| 4799266 | ASLAN III STONES RIVER LLC | PO BOX 535267 | | | | ATLANTA | GA | 30353-5267 | |
| 4786482 | Aslanis, Anastasios | Redacted | | | | | | | |
| 4584957 | ASLER, ORA | Redacted | | | | | | | |
| 5791600 | ASLESONS TRUE VALUE HARDWARE | 1415 US HIGHWAY 51 | | | | STOUGHTON | WI | 53589 | |
| 5794583 | ASLESONS TRUE VALUE HARDWARE | 1415 US Highway 51 | | | | Stoughton | WI | 53589 | |
| 4590470 | ASLETT, BONNIE | Redacted | | | | | | | |
| 4812335 | ASLIN, GARY | Redacted | | | | | | | |
| 4211161 | ASLIN, JACOB | Redacted | | | | | | | |
| 4465138 | ASLINGER, HANNAH N | Redacted | | | | | | | |
| 4549148 | ASLLANI, ARLIND | Redacted | | | | | | | |
| 4406760 | ASMAH, JOEY | Redacted | | | | | | | |
| 4302603 | ASMAL, ELIZABETH | Redacted | | | | | | | |
| 5540120 | ASMAMAW MENKIR | 1802 TACONITE TRL | | | | SAINT PAUL | MN | 55122 | |
| 4399448 | ASMAN, HEATHER M | Redacted | | | | | | | |
| 4832086 | ASMAN, JENNIFER | Redacted | | | | | | | |
| 4161809 | ASMAN, ROBERT A | Redacted | | | | | | | |
| 4256031 | ASMANI, PHILIP | Redacted | | | | | | | |
| 4590082 | ASMANN, K | Redacted | | | | | | | |
| 4655577 | ASMAR, QAIS G. | Redacted | | | | | | | |
| 4719694 | ASMARANDEI, ALEXANDRU | Redacted | | | | | | | |
| 4470591 | ASMARO, DANNY | Redacted | | | | | | | |
| 4182926 | ASMELLASH, SABA Y | Redacted | | | | | | | |
| 4567392 | ASMORE, RANADA M | Redacted | | | | | | | |
| 4327324 | ASMORE, YVONNE | Redacted | | | | | | | |
| 4825121 | ASMUNDSON, KIM | Redacted | | | | | | | |
| 4167016 | ASMUS, ANNIE C | Redacted | | | | | | | |
| 4748418 | ASMUS, MARY | Redacted | | | | | | | |
| 4636180 | ASMUS, SHIRLEY | Redacted | | | | | | | |
| 4720451 | ASMUS, STACEY | Redacted | | | | | | | |
| 4667046 | ASMUSSEN, STEVE | Redacted | | | | | | | |
| 4801087 | ASN INC | DBA VACUUMCITI COM | 2845 WINDSOR DRIVE UNIT 204 | | | FALLS CHURCH | VA | 22042 | |
| 4745853 | ASNA ASHARY, SHAHLA | Redacted | | | | | | | |
| 4397021 | ASNE, JAIRUS | Redacted | | | | | | | |
| 5017055 | ASNIS, MELANIE | Redacted | | | | | | | |
| 4625945 | ASNIS, TED | Redacted | | | | | | | |
| 5540124 | ASNTON ANDREA | 2871 W 7000 S | | | | WEST JORDAN | UT | 84084 | |
| 4872737 | ASO CORPORATION | ASO LLC | P O BOX 404906 | | | ATLANTA | GA | 30384 | |
| 4489094 | ASOANAB, BERNADETTE | Redacted | | | | | | | |
| 4881748 | ASOCIACION DE COMERCIO AL DETAL | P O BOX 367367 | | | | SAN JUAN | PR | 00936 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362980 | ASOGWA, UKAMAKA | Redacted | | | | | | | |
| 4382970 | ASOKAN, MADHEVAN | Redacted | | | | | | | |
| 4684598 | ASOLUKANEZE, RUFINA N | Redacted | | | | | | | |
| 4532538 | ASONGANYI ZANZEM, LEKELEFAC | Redacted | | | | | | | |
| 4652242 | ASOPPIAH, ABDUL N | Redacted | | | | | | | |
| 4259231 | ASORO, BRYAN | Redacted | | | | | | | |
| 4655448 | ASORO, DAVID | Redacted | | | | | | | |
| 4281521 | ASOUS, AHMED | Redacted | | | | | | | |
| 4617558 | ASP, CINDA L | Redacted | | | | | | | |
| 4365119 | ASP, DOUGLAS | Redacted | | | | | | | |
| 4364600 | ASP, MARCELLA Y | Redacted | | | | | | | |
| 4565552 | ASPAAS, AMBER L | Redacted | | | | | | | |
| 4138445 | ASPAC Distributors Inc | 174 Kotla Drive | | | | Agana Heights | GU | 96910 | |
| 4890642 | ASPASIA CHRISTY | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890641 | ASPASIA CHRISTY | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4804475 | ASPDOORS | 6726 BRANTLEY GORDON | | | | DENTON | NC | 27239 | |
| 5789621 | ASPECT SOFTWARE | Micheal DiModugno | 5 technology Park Drive | Suite#9 | | West Ford | MA | 01886 | |
| 5794584 | ASPECT SOFTWARE INC | 1310 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| 4865118 | ASPECT SOFTWARE INC | 300 APOLLO DRIVE | | | | CHELMSFORD | MA | 01824 | |
| 5789940 | ASPECT SOFTWARE INC | GENERAL COUNSEL | 1310 RIDDER PK DR | | | SAN JOSE | CA | 95131 | |
| 5789941 | ASPECT SOFTWARE INC | GUIDO M.J. DE KONING, SVP | 5 TECHNOLOGY PARK DRIVE | | | WESTFORD | MA | 01886 | |
| 4799427 | ASPECT TECHNOLOGIES INC OF DELAWAR | 1724 MAJESTIC DRIVE UNIT 103 | | | | LAFAYETTE | CO | 80026 | |
| 4368790 | ASPEGREN, AUSTIN J | Redacted | | | | | | | |
| 4747785 | ASPELUND, JAN | Redacted | | | | | | | |
| 4678082 | ASPELUND, JASON | Redacted | | | | | | | |
| 4858509 | ASPEN BUILDERS INC | 105 EAST E STREET | | | | TEHACHAPI | CA | 93561 | |
| 4889032 | ASPEN DAILY NEWS | UTE CITY TEA PARTY LTD | 625 EAST MAIN SUITE 204 | | | ASPEN | CO | 81611 | |
| 5794585 | Aspen Heights | 1301 S Capatil of TX Hwy B-201 | | | | Austin | TX | 78746 | |
| 4878784 | ASPEN LEAF APPLIANCES | MARK E BRIDGEMAN | 347 SAXONY ROAD | | | JOHNSTOWN | CO | 80534 | |
| 4886766 | ASPEN LEAF HOME IMPROVEMENT | SEARS HANDYMEN SOLUTIONS | 13770 E RICE PLACE | | | AURORA | CO | 80015 | |
| 4812336 | ASPEN LEAF INTERIORS | Redacted | | | | | | | |
| 4803855 | ASPEN LEAF SPECIALTIES | 10164 N 5800 W | | | | HIGHLAND | UT | 84003 | |
| 4872208 | ASPEN MARKETING | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 4872209 | ASPEN MARKETING SERVICES LLC | ADS ALLIANCE DATA SYSTEMS INC | PO BOX 84009 | | | CHICAGO | IL | 60689 | |
| 5789942 | ASPEN REFRIGERANTS | JAY KESTENBAUM, SR VP | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4876983 | ASPEN REFRIGERANTS INC | HUDSON TECHNOLOGIES INC | P O BOX 952182 | | | DALLAS | TX | 75395 | |
| 5789260 | ASPEN REFRIGERANTS, INC | PO BOX 952182 | | | | DALLAS | TX | 75395-2182 | |
| 5794586 | ASPEN REFRIGERANTS, INC. | 38-18 33rd street | | | | Long Island City | NY | 11101 | |
| 5789943 | ASPEN REFRIGERANTS, INC. | JAY KESTENBAUM SENIOR VICE PRESIDENT | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| 4797700 | ASPEN RIDGE PRODUCTS LLC | DBA ASPEN RIDGE SPORTS | 109 E 17TH STREET SUITE 63 | | | CHEYENNE | WY | 82001 | |
| 5794587 | Aspen Specialty Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 4778239 | Aspen Specialty Insurance Company | Attn: Laurie Shoch | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| 5791602 | ASPEN SPECIALTY INSURANCE COMPANY | LAURIE SHOCH | 101 HUDSON STREET | 36TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| 4825122 | ASPEN VALLEY HOMES, INC. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402085 | ASPENBERG, KAREN | Redacted | | | | | | | |
| 4812337 | ASPENWOOD HOMES | Redacted | | | | | | | |
| 4483874 | ASPER, BETTY | Redacted | | | | | | | |
| 4791582 | Asper, Randall Turner & Daw | Redacted | | | | | | | |
| 4210552 | ASPERA, RUBEN P | Redacted | | | | | | | |
| 4364669 | ASPERHEIM, DOUGLAS | Redacted | | | | | | | |
| 4886312 | ASPHALT SEALING & REPAIR | RONBARKER ENTERPRISES INC | 4044 WEST WOODSIDE COURT | | | VISALIA | CA | 93291 | |
| 4880421 | ASPHALT SEALING & STRIPING CO INC | P O BOX 1266 | | | | OCALA | FL | 34478 | |
| 4881654 | ASPHALT SOLUTIONS INC | P O BOX 3434 | | | | YOUNGSTOWN | OH | 44512 | |
| 4884606 | ASPHALT SOLUTIONS OF MICHIGAN LLC | 10422 CADILLAC HWY | | | | THOMPSONVILLE | MI | 49683-9367 | |
| 4875378 | ASPHALT SOLUTIONS PLUS LLC | DONNA A PATRICK | PO BOX 151 | | | MARSHALL | MI | 49068 | |
| 4861869 | ASPHALT SPECIALISTS INC | 1780 E HIGHWOOD | | | | PONTIAC | MI | 48340 | |
| 4859437 | ASPHALT SURFACING COMPANY | 1205 WEST RUSSELL STREET | | | | SIOUX FALLS | SD | 57104 | |
| 4629507 | ASPILAIRE, BEANIE | Redacted | | | | | | | |
| 4235701 | ASPILLAGA, KANET | Redacted | | | | | | | |
| 4200529 | ASPILLERA, CARLOTA N | Redacted | | | | | | | |
| 4229810 | ASPINALL, KATIE | Redacted | | | | | | | |
| 4145661 | ASPINWALL, TREY P | Redacted | | | | | | | |
| 4858196 | ASPIRE BRANDS LLC | 1006 CROCKER ROAD | | | | WESTLAKE | OH | 44145 | |
| 4832087 | ASPIRE GROUP 1, LLC | Redacted | | | | | | | |
| 4797051 | ASPIRE INTERNATIONAL INC | 62 WEST 47 TH ST 1001 | | | | NEW YORK | NY | 10036 | |
| 4832088 | ASPIRE REAL ESTATE DEVELOPMENT | Redacted | | | | | | | |
| 4648043 | ASPLEAF, DEAN   E. | Redacted | | | | | | | |
| 4294341 | ASPLEN, WAYNE | Redacted | | | | | | | |
| 4156129 | ASPLUND, BRIAN D | Redacted | | | | | | | |
| 4507146 | ASPRINIO, MARK E | Redacted | | | | | | | |
| 4832089 | ASR CUSTOM INTERIORS INC | Redacted | | | | | | | |
| 4610696 | ASRES, ALEM | Redacted | | | | | | | |
| 4624007 | ASRES, SURAFEL | Redacted | | | | | | | |
| 4331899 | ASRIH, YOUSSEF | Redacted | | | | | | | |
| 4127122 | ASROTEX | KISLAY SHUKLA | DEPUTY GENERAL MANAGER | HOUSE 85, ROAD 4, BLOCK B, BANANI | | DHAKA | | 1213 | BANGLADESH |
| 4883243 | ASSA ABLOY ENTRANCE SYSTEMS US INC | P O BOX 827375 | | | | PHILADELPHIA | PA | 19182 | |
| 4812338 | ASSA AHMAD | Redacted | | | | | | | |
| 4276681 | ASSA, ALLISSA | Redacted | | | | | | | |
| 4832090 | ASSAAD, WAFAA | Redacted | | | | | | | |
| 4216423 | ASSABIL, KOFI-SAKYI N | Redacted | | | | | | | |
| 4298486 | ASSAD, AMAL | Redacted | | | | | | | |
| 4456985 | ASSAD, BAYAN M | Redacted | | | | | | | |
| 4730213 | ASSAD, BILAL | Redacted | | | | | | | |
| 4454992 | ASSAD, DUAA K | Redacted | | | | | | | |
| 4536332 | ASSAD, ZAID M | Redacted | | | | | | | |
| 4339376 | ASSADI, ALISHA | Redacted | | | | | | | |
| 4599176 | ASSAEL, TONI | Redacted | | | | | | | |
| 4797276 | ASSAF JOSEPH | DBA AMJ DOT LLC | 1726 EAST 7TH STREET | | | BROOKLYN | NY | 11223 | |
| 4398532 | ASSAF, KAITY | Redacted | | | | | | | |
| 4393820 | ASSAF, KATIA | Redacted | | | | | | | |
| 4766223 | ASSAF-HANNA, MARIE CLAIRE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600519 | ASSAGIOLI, GABRIELA | Redacted | | | | | | | |
| 4276733 | ASSANKULOVA, ZHANAT | Redacted | | | | | | | |
| 5540143 | ASSANTE TRUDY | 42 LAKE DR | | | | RANDOLPH | NJ | 07869 | |
| 4748249 | ASSANTE, ANTHONY | Redacted | | | | | | | |
| 4204371 | ASSAR, ARIA | Redacted | | | | | | | |
| 4205425 | ASSAR, HARUN | Redacted | | | | | | | |
| 4140374 | Assar, Harun | Redacted | | | | | | | |
| 4626775 | ASSAR, MIKE | Redacted | | | | | | | |
| 4542504 | ASSAUNTE WILSON, ASSAUNTE E | Redacted | | | | | | | |
| 4427119 | ASSE, JAMESAY | Redacted | | | | | | | |
| 4243710 | ASSE, JEAN | Redacted | | | | | | | |
| 4436825 | ASSE, JENNIFER L | Redacted | | | | | | | |
| 4560985 | ASSEBIAN, AYA | Redacted | | | | | | | |
| 4802216 | ASSEENONPC INC | DBA TOUCH OF ECO | 25 WALLS DRIVE | | | FAIRFIELD | CT | 06824 | |
| 5540145 | ASSEFA SELAM | 5022 CHANTILCAEER | | | | ANNANDALE | VA | 22003 | |
| 4557079 | ASSEFA, ALAZAR | Redacted | | | | | | | |
| 4604714 | ASSEFA, HAILU | Redacted | | | | | | | |
| 4213321 | ASSEFA, MARTA F | Redacted | | | | | | | |
| 4230067 | ASSEFA, PETER | Redacted | | | | | | | |
| 4612630 | ASSEFA, SENDU ESHETE | Redacted | | | | | | | |
| 4792865 | Asselborn, Nicole | Redacted | | | | | | | |
| 4346909 | ASSELIN, BRANDON L | Redacted | | | | | | | |
| 4391880 | ASSELIN, MARK D | Redacted | | | | | | | |
| 4335609 | ASSELIN, NANCY | Redacted | | | | | | | |
| 4832091 | ASSELTA, ASHLEY | Redacted | | | | | | | |
| 4131581 | Assemblers Inc. | Andrea Muhammad El | Accounting/Collection Specialist | 3916 Volunteer Dr | | Chattanooga | TN | 37416 | |
| 5794588 | ASSEMBLERS INCORPORATED | 3916 VOLUNTEER DR | | | | CHATTANOOGA | TN | 37416-3817 | |
| 4874736 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID B CAUSBY | PO BOX 10 | | | CRANDALL | GA | 30711 | |
| 4874746 | ASSEMBLY CONTRACTORS & COMPANY INC | DAVID CAUSBY | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4873126 | ASSEMBLY SERVICES EXPRESS | BLAKE A PAULSON | 536 COLUMBIA PIKE AVE | | | LAS VEGAS | NV | 89183 | |
| 4181838 | ASSEMI, ALEXONDRA | Redacted | | | | | | | |
| 4475167 | ASSENAT, MELANIE | Redacted | | | | | | | |
| 4485764 | ASSENAT, URSULA | Redacted | | | | | | | |
| 4468614 | ASSENBERG, CHRISTINE A | Redacted | | | | | | | |
| 4438125 | ASSENMACHER, KENNY | Redacted | | | | | | | |
| 4419049 | ASSENZA, BARBARA | Redacted | | | | | | | |
| 5804504 | ASSET CONSULTING | ATTN: ASIF SHAH | 22940 COVELLO ST. | | | WEST HILLS | CA | 91307 | |
| 4886705 | ASSET CONSULTING | SEARS GARAGE DOORS | 22940 COVELLO STREET | | | WEST HILLS | CA | 91307 | |
| 4855939 | Asset Consulting Inc. | Redacted | | | | | | | |
| 4877512 | ASSET MANAGEMENT CONSULTANTS | JERALD JACOBS | 12841 FITZWATER DRIVE | | | NOKESVILLE | VA | 20181 | |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4810092 | ASSET RESEARCH SERVICES, INC | PO BOX 7562 | | | | CHANDLER | AZ | 85246-7562 | |
| 5789945 | ASSET TECHNOLOGIES LLC | 3600 CHAMBERLAIN LANE | SUITE 148 | | | LOUISVILLE | KY | 40241 | |
| 4695040 | ASSFALG, MARGO | Redacted | | | | | | | |
| 4792188 | Assi, Ali | Redacted | | | | | | | |
| 4166410 | ASSI, MALEK Y | Redacted | | | | | | | |
| 4183847 | ASSI, NATALI Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 694 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491869 | ASSID, ALLEGRA E | Redacted | | | | | | | |
| 4812339 | ASSID, LAUREN | Redacted | | | | | | | |
| 4429603 | ASSIE, BRYAN | Redacted | | | | | | | |
| 4184266 | ASSIGBA, ESTHER M | Redacted | | | | | | | |
| 4184761 | ASSIM, SHOOKAT | Redacted | | | | | | | |
| 4729990 | ASSING, ELIZABETH | Redacted | | | | | | | |
| 4721391 | ASSING, JEAN | Redacted | | | | | | | |
| 4571053 | ASSINK, ROBIN C | Redacted | | | | | | | |
| 4335442 | ASSIS, KEVIN | Redacted | | | | | | | |
| 4794862 | ASSIST MEDICAL SUPPLIES CORP | DBA ASSIST MEDICAL SUPPLIES | 67 35TH ST 2ND FLOOR | | | BROOKLYN | NY | 11232 | |
| 4795912 | ASSISTIVE TECHNOLOGY SERVICES | 8023 FRANKLIN ROAD | | | | MURFREESBORO | TN | 37128 | |
| 4832092 | ASSMAR, BEVERLY | Redacted | | | | | | | |
| 4825123 | ASSO S.P.A. | Redacted | | | | | | | |
| 4481145 | ASSO, GRACE | Redacted | | | | | | | |
| 4825124 | ASSOCIA | Redacted | | | | | | | |
| 4872602 | ASSOCIATED APPLIANCE | ANTHONY R DIAZ | 113 E MADISON | | | BURNS | OR | 97720 | |
| 4886189 | ASSOCIATED BACKFLOW SERVICES | ROBERT LARSON | P O BOX 6971 | | | LOS OSOS | CA | 93412 | |
| 4809282 | ASSOCIATED BAG COMPANY | PO BOX 3285 | | | | MILWAUKEE | WI | 53201-3285 | |
| 4866757 | ASSOCIATED BRANDS INC | 39538 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4883209 | ASSOCIATED BRANDS INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4871749 | ASSOCIATED CONCRETE INDUSTRIES INC | 9304 NE 5TH AVE | | | | MIAMI | FL | 33138 | |
| 5794589 | Associated Construction | 1010 Weathersfield Ave #304 | | | | Hartford | CT | 06114 | |
| 5791603 | ASSOCIATED CONSTRUCTION | MARGARET SITKOWSKI | 1010 WEATHERSFIELD AVE #304 | | | HARTFORD | CT | 06114 | |
| 4872743 | ASSOCIATED ELECTRICAL CONTRACTORS | ASSOCIATED ELECTRICAL CONTRACTORS O | P O BOX 39 319 LAMB ROAD | | | WOODSTOCK | IL | 60098 | |
| 4862713 | ASSOCIATED ENGINEERING CONSULTANTS | 20179 CHARLANNE DRIVE | | | | REDDING | CA | 96002 | |
| 4872744 | ASSOCIED EQUIP CORP | ASSOCIATED EQUIPMENT CORPOARTION | 5043 FARLIN AVENUE | | | ST LOUIS | MO | 63115 | |
| 4807587 | ASSOCIATED FRESH MARKETS, INC. | Redacted | | | | | | | |
| 4867018 | ASSOCIED GLASS GILLETTE | 407 S DOUGLAS HWY | | | | GILLETTE | WY | 82716 | |
| 4861142 | ASSOCIATED GROUP | 1547 SOUTH STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | |
| 5794590 | ASSOCIATED HYGIENIC PRODUCTS | 8081 ARCO CORPORATE DR SUITE 1 | | | | RALEIGH | NC | 27617 | |
| 4875336 | ASSOCIATED HYGIENIC PRODUCTS | DOMTAR PERSONAL CARE ABSORBENT HYG | 8081 ARCO CORPORATE DR SUITE 1 | | | RALEIGH | NC | 27617 | |
| 4903599 | Associated Hygienic Products | PO Box 53109 | | | | Atlanta | GA | 30353-0109 | |
| 5794591 | Associated Integrated Supply Chain Solutions/Raymond Truck Lift | 133 N Swift Rd | | | | Addison | IL | 60101 | |
| 4810335 | ASSOCIATED KITCHENS AND BATHS | 2522 LANGROVE LANE SW | | | | VERO BEACH | FL | 32962 | |
| 5850694 | Associated Materials, LLC | Attn: Bill Horvath | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 4893220 | Associated Materials, LLC | Attn: General Counsel | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 5794592 | Associated Materials, LLC, | 3773 State Road | | | | Cuyahoga Falls | OH | 44223 | |
| 5788851 | Associated Materials, LLC, | David King | 3773 State Road | | | Cuyahoga Falls | OH | 44223 | |
| 4889265 | ASSOCIATED NEWSPAPERS OF MICHIGAN I | WAYNE EAGLE | P O BOX 6320 | | | PLYMOUTH | MI | 48170 | |
| 4859100 | ASSOCIATED OREGON INDUSTRIES | 1149 COURT STREET NE | | | | SALEM | OR | 97301 | |
| 4884601 | ASSOCIATED PLUMBING CO INC | PO BOX 2314 | | | | BURLINGTON | NC | 27216 | |
| 4858093 | ASSOCIATED RECORDS INC | 100 SE WELLS ST | | | | ROSWELL | NM | 88203 | |
| 4860363 | ASSOCIATED REPRODUCTION SERVICES IN | 9829 Carmenita Rd. #D | | | | Whittier | CA | 90605 | |
| 4809479 | ASSOCIATED SALES & BAG COMPANY | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809345 | ASSOCIATED SERVICES | 553 MARTIN AVE SUITE #2 | | | | ROHNERT PARK | CA | 94928 | |
| 4809460 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | | SAN LEANDRO | CA | 94577-1110 | |
| 4872745 | ASSOCIATED TIME & PARKING CONTROLS | ASSOCIATED TIME INSTRUMENTS CO INC | 9104 DIPLOMACY ROW | | | DALLAS | TX | 75247 | |
| 4877533 | ASSOCIATES GROUP LLC THE | JERRY TOIMBLESON | 1304 BALD HILL ROAD | LESLIE | | FRANKLIN | MO | 63056 | |
| 4555673 | ASSOMO A BIDIAS, THERESE D | Redacted | | | | | | | |
| 4622969 | ASSOUAD, MORGAN | Redacted | | | | | | | |
| 5787598 | ASSUMPTION PARISH | PO DRAWER 920 | | | | NAPOLEONVILLE | LA | 70390 | |
| 4781705 | Assumption Parish | Sales & Use Tax Department | P. O. Drawer 920 | | | Napoleonville | LA | 70390 | |
| 5540155 | ASSUNTA VACCARO | 4224 164TH ST | | | | FLUSHING | NY | 11358 | |
| 4825125 | ASSURANCE BUILDERS | Redacted | | | | | | | |
| 4854016 | Assurance Heating & Air Conditioning Inc. | 760 Hastings Lane | | | | Buffalo Grove | IL | 60089 | |
| 4832093 | ASSURANCE POWER SYSTEMS | Redacted | | | | | | | |
| 4794494 | Assurant | Redacted | | | | | | | |
| 5815905 | Assurant Service Protection, Inc. | Attn: Jeff Unterreiner | 175 West Jackson Boulevard | | | Chicago | IL | 60604 | |
| 4868316 | ASSUREBRANDS INCORPORATED | 510 S 8TH ST | | | | LAS VEGAS | NV | 89101-7003 | |
| 4870947 | ASSURED DOCUMENT DESTRUCTION INC | 8050 S ARVILLE ST STE 105 | | | | LAS VEGAS | NV | 89139 | |
| 5791604 | ASSURON LLC | GENERAL COUNSEL | LEGAL DEPT | | | NASHVILLE | TN | 37211 | |
| 4544921 | AST, SARAH A | Redacted | | | | | | | |
| 4421510 | ASTACIO, ALEXIS | Redacted | | | | | | | |
| 4442763 | ASTACIO, ALIZA | Redacted | | | | | | | |
| 4635693 | ASTACIO, CARMEN | Redacted | | | | | | | |
| 4437090 | ASTACIO, CHARLES | Redacted | | | | | | | |
| 4474828 | ASTACIO, CHELSEA | Redacted | | | | | | | |
| 4502223 | ASTACIO, IRELISA | Redacted | | | | | | | |
| 4497303 | ASTACIO, JANICE | Redacted | | | | | | | |
| 4579992 | ASTACIO, XIOMARA | Redacted | | | | | | | |
| 4476494 | ASTACIO, YAMIL | Redacted | | | | | | | |
| 4501529 | ASTACIO, YESSENIA | Redacted | | | | | | | |
| 4340754 | ASTARB, ANNA C | Redacted | | | | | | | |
| 4643357 | ASTASIO, CARMEN | Redacted | | | | | | | |
| 4353148 | ASTELL, CHARLES | Redacted | | | | | | | |
| 4545768 | ASTELLO, ELIZABETH H | Redacted | | | | | | | |
| 4536375 | ASTELLO, LAURA M | Redacted | | | | | | | |
| 4656316 | ASTER, JEFFREY | Redacted | | | | | | | |
| 4691052 | ASTER, PAUL | Redacted | | | | | | | |
| 4796867 | ASTERIA INC | DBA GETMEDONLINE,COM | 2 NARRAGANSETT AVE | | | MEDFORD | NY | 11763 | |
| 4297192 | ASTERIOU, HEATHER | Redacted | | | | | | | |
| 4252916 | ASTETE, LAURA | Redacted | | | | | | | |
| 4249803 | ASTETE, LEONARDO | Redacted | | | | | | | |
| 4555103 | ASTEWAY, ADAM | Redacted | | | | | | | |
| 4582684 | ASTI, THERESA A | Redacted | | | | | | | |
| 4493974 | ASTIGARRAGA, PATRICIA A | Redacted | | | | | | | |
| 4206669 | ASTILLEROS ARENAS, ALEJANDRA | Redacted | | | | | | | |
| 4207880 | ASTILLEROS, JAZMIN G | Redacted | | | | | | | |
| 4703614 | ASTIN, ALEXANDER | Redacted | | | | | | | |
| 4413858 | ASTIN, PAULA R | Redacted | | | | | | | |
| 4767426 | ASTIN, WADE L | Redacted | | | | | | | |
| 4550358 | ASTLE, ALEXANDER C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696819 | ASTLE, SCOTT | Redacted | | | | | | | |
| 4274239 | ASTLEY, DANIELLE N | Redacted | | | | | | | |
| 4253229 | ASTOCONDOR, HELEN R | Redacted | | | | | | | |
| 4812340 | ASTON CONSTRUCTION | Redacted | | | | | | | |
| 4799438 | ASTON GLOBAL INC | PO BOX 941514 | | | | PLANO | TX | 75094 | |
| 4812341 | ASTON PEREIRA & ASSOCIATES | Redacted | | | | | | | |
| 4560644 | ASTON, ASPEN G | Redacted | | | | | | | |
| 4155348 | ASTON, HAYLEY B | Redacted | | | | | | | |
| 4155347 | ASTON, HAYLEY B | Redacted | | | | | | | |
| 4728396 | ASTON, JAMES | Redacted | | | | | | | |
| 4688707 | ASTON, JON | Redacted | | | | | | | |
| 4477700 | ASTON, KAYLA | Redacted | | | | | | | |
| 4770687 | ASTON, SUE | Redacted | | | | | | | |
| 4183804 | ASTON, TIFFANY | Redacted | | | | | | | |
| 4490141 | ASTON, TYLER A | Redacted | | | | | | | |
| 4249891 | ASTONE, FERNANDO M | Redacted | | | | | | | |
| 4848147 | ASTONISHING FLOORING | 14904 ROLLING SKY DR | | | | Charlotte | NC | 28273 | |
| 4832094 | ASTOR DEVELOPMENT HOLDINGS LLC | Redacted | | | | | | | |
| 4878127 | ASTOR PARTNERS INC | KIMCO REALTY CORPORATION | P O BOX 6203 | | | HICKSVILLE | NY | 11802 | |
| 4501702 | ASTOR, ELIZABETH | Redacted | | | | | | | |
| 5791605 | ASTORA CONSTRUCTION AND DEVELOPMENT | 3909 51ST AVE NE | | | | SEATTLE | WA | 98105 | |
| 5794593 | Astora Construction and Development | 3909 51st Ave NE | | | | Seattle | WA | 98105 | |
| 4168297 | ASTORGA JR, JUAN G | Redacted | | | | | | | |
| 4161889 | ASTORGA, ADAM C | Redacted | | | | | | | |
| 4183045 | ASTORGA, ADRIAN R | Redacted | | | | | | | |
| 4164363 | ASTORGA, ALEXIA | Redacted | | | | | | | |
| 4206306 | ASTORGA, AMALIA | Redacted | | | | | | | |
| 4411788 | ASTORGA, AMBER | Redacted | | | | | | | |
| 4543084 | ASTORGA, ANGELIQUE | Redacted | | | | | | | |
| 4165626 | ASTORGA, BRIAN J | Redacted | | | | | | | |
| 4410492 | ASTORGA, BRIONNA | Redacted | | | | | | | |
| 4430274 | ASTORGA, CATHERINE | Redacted | | | | | | | |
| 4211691 | ASTORGA, CINTHIA A | Redacted | | | | | | | |
| 4184889 | ASTORGA, FIDEL G | Redacted | | | | | | | |
| 4661339 | ASTORGA, JIAME | Redacted | | | | | | | |
| 4791801 | Astorga, John | Redacted | | | | | | | |
| 4412426 | ASTORGA, KATHLEEN | Redacted | | | | | | | |
| 4524984 | ASTORGA, MARIA | Redacted | | | | | | | |
| 4215561 | ASTORGA, MARIO | Redacted | | | | | | | |
| 4166153 | ASTORGA, MIGUEL A | Redacted | | | | | | | |
| 4203054 | ASTORGA, NANCY | Redacted | | | | | | | |
| 4474656 | ASTORINO, CAROLYN | Redacted | | | | | | | |
| 4493539 | ASTORINO, RICHARD | Redacted | | | | | | | |
| 4889106 | ASTOUND LLC | VETERAN RECRUITING SERVICES | 196 WEST ASHLAND ST STE 410 | | | DOYLESTOWN | PA | 18901 | |
| 4812342 | Astra Rodrigues | Redacted | | | | | | | |
| 4743884 | ASTREE, STEVEN | Redacted | | | | | | | |
| 4667008 | ASTRENE, TOM | Redacted | | | | | | | |
| 4270564 | ASTRERO, KRISTOFFER | Redacted | | | | | | | |
| 4731443 | ASTRIDGE, ELLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356495 | ASTRINO, ZACHARY | Redacted | | | | | | | |
| 4870769 | ASTRO INC | 7901 OLD ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| 4802870 | ASTRO TECHNOLOGIES | DBA ELLE JEWELERS | 13700 TAHITI WAY #143 | | | MARINA DEL REY | CA | 90292 | |
| 4439348 | ASTROLOGO, ASHLEY | Redacted | | | | | | | |
| 4426542 | ASTROLOGO, KAREN | Redacted | | | | | | | |
| 4847463 | ASTRONG POINT LLC | 2525 BAYKAL DR | | | | Kissimmee | FL | 34746 | |
| 4825126 | ASTROUSKI, TONY & LISA | Redacted | | | | | | | |
| 4610653 | ASTRUM, DONALD | Redacted | | | | | | | |
| 4812343 | ASTRUP, WAYNE | Redacted | | | | | | | |
| 4230106 | ASTUDILLO, ANAMARIA | Redacted | | | | | | | |
| 4548089 | ASTUDILLO, CARLA G | Redacted | | | | | | | |
| 4205998 | ASTUDILLO, EDUARDO O | Redacted | | | | | | | |
| 4617961 | ASTUDILLO, FABIAN | Redacted | | | | | | | |
| 4280546 | ASTUDILLO, GABRIEL | Redacted | | | | | | | |
| 4832095 | ASTUDILLO, JAIME | Redacted | | | | | | | |
| 4372730 | ASTUDILLO, JENNIFER M | Redacted | | | | | | | |
| 4440198 | ASTUDILLO, MARIA C | Redacted | | | | | | | |
| 4604842 | ASTUDILLO, ZOILA | Redacted | | | | | | | |
| 4788844 | Astugue, Brenda & Tyronne | Redacted | | | | | | | |
| 4176043 | ASTURIAS, JESSE | Redacted | | | | | | | |
| 4610817 | ASTURIAS, JORGE | Redacted | | | | | | | |
| 4231426 | ASTWOOD, ANTONAIA D | Redacted | | | | | | | |
| 4427993 | ASTWOOD, LAKEYA | Redacted | | | | | | | |
| 4172634 | ASTWOOD, STEVEN F | Redacted | | | | | | | |
| 4342521 | ASUBONTEN, JOHN-PAUL | Redacted | | | | | | | |
| 4757183 | ASUBONTENG, VICTORIA | Redacted | | | | | | | |
| 4415337 | ASUELO, JONATHAN | Redacted | | | | | | | |
| 4625723 | ASUELO, MARCIAL | Redacted | | | | | | | |
| 5841285 | Asuelo, Marcial | Redacted | | | | | | | |
| 4216747 | ASUEVA, AYSHA | Redacted | | | | | | | |
| 4640750 | ASUMADU, GRACE | Redacted | | | | | | | |
| 4771060 | ASUMADU, REBECCA | Redacted | | | | | | | |
| 4545224 | ASUMANI, AHADI | Redacted | | | | | | | |
| 5838891 | Asuncion Caldero | Florida Self-Insurers Guaranty Association, Inc | 1427 Piedmont Drive, 2nd Floor | | | Tallahassee | FL | 32308 | |
| 4850299 | ASUNCION SOFFER | 6771 YELLOWSTONE BLVD 1 J | | | | Forest Hills | NY | 11375 | |
| 4607441 | ASUNCION, CRISTINA | Redacted | | | | | | | |
| 4270309 | ASUNCION, DORENE | Redacted | | | | | | | |
| 4746190 | ASUNCION, EDDIE | Redacted | | | | | | | |
| 4269611 | ASUNCION, EDRICK LUIS D | Redacted | | | | | | | |
| 4670283 | ASUNCION, ESTANISLAO | Redacted | | | | | | | |
| 4269879 | ASUNCION, EVANGELINE | Redacted | | | | | | | |
| 4565817 | ASUNCION, GENALYN M | Redacted | | | | | | | |
| 4566655 | ASUNCION, GISELLE | Redacted | | | | | | | |
| 4268569 | ASUNCION, JAN | Redacted | | | | | | | |
| 4268258 | ASUNCION, JAY | Redacted | | | | | | | |
| 4268430 | ASUNCION, JENNIFER | Redacted | | | | | | | |
| 4411316 | ASUNCION, JULIE E | Redacted | | | | | | | |
| 4272429 | ASUNCION, KATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596934 | ASUNCION, MARIA | Redacted | | | | | | | |
| 4588812 | ASUNCION, MARVIN | Redacted | | | | | | | |
| 4760139 | ASUNCION, MARY JO L | Redacted | | | | | | | |
| 4269187 | ASUNCION, ROMEO | Redacted | | | | | | | |
| 4271806 | ASUNCION, RUBY L | Redacted | | | | | | | |
| 4268498 | ASUNCION, TRISHA | Redacted | | | | | | | |
| 4545508 | ASUQUO-ASANG, RITA N | Redacted | | | | | | | |
| 4880974 | ASURE SOFTWARE | P O BOX 205146 | | | | DALLAS | TX | 75320 | |
| 4879542 | ASURION SERVICES LLC | NEW ASURION CORPORATION | P O BOX 110807 | | | NASHVILLE | TN | 37222 | |
| 5794594 | Asurion, LLC. | 22894 Pacific Blvd. | | | | Dulles | VA | 20167 | |
| 5788866 | Asurion, LLC. | James Mormando | 22894 Pacific Blvd. | | | Dulles | VA | 20167 | |
| 4870858 | ASUS COMPUTER INTERNATIONAL | 800 CORPORATE WAY | | | | FREMONT | CA | 94539 | |
| 4243036 | ASUZU, CHARLES O | Redacted | | | | | | | |
| 4257150 | ASUZU, JULIE | Redacted | | | | | | | |
| 5794595 | ASW LLC | 2499 S 600 E #102 | | | | COLUMBIA CITY | IN | 46725-9029 | |
| 4276250 | ASWEGAN, APRIL | Redacted | | | | | | | |
| 4275927 | ASWEGAN, SARAH E | Redacted | | | | | | | |
| 4275874 | ASWEGAN, TAYLOR | Redacted | | | | | | | |
| 4686570 | ASWELL, FREDRICA | Redacted | | | | | | | |
| 4732028 | ASZMANN, DIANNE | Redacted | | | | | | | |
| 4365208 | ASZMANN, HANNA | Redacted | | | | | | | |
| 4872749 | AT & T | AT & T CORP | P O BOX 105107 | | | ATLANTA | GA | 30348 | |
| 4879176 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5094 | | | CAROL STREAM | IL | 60197 | |
| 4879177 | AT & T | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5095 | | | CAROL STREAM | IL | 60197 | |
| 4880217 | AT & T | P O BOX 105414 | | | | ATLANTA | GA | 30348 | |
| 4880219 | AT & T | P O BOX 105503 | | | | ATLANTA | GA | 30348 | |
| 4882126 | AT & T | P O BOX 5001 | | | | CAROL STREAM | IL | 60197 | |
| 4882142 | AT & T | P O BOX 5011 | | | | CAROL STREAM | IL | 60197 | |
| 4882145 | AT & T | P O BOX 5019 | | | | CAROL STREAM | IL | 60197 | |
| 4882176 | AT & T | P O BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4882177 | AT & T | P O BOX 5082 | | | | CAROL STREAM | IL | 60197 | |
| 4883267 | AT & T | P O BOX 840486 | | | | DALLAS | TX | 75284 | |
| 4883472 | AT & T | P O BOX 9013 | | | | CAROL STREAM | IL | 60197 | |
| 4883832 | AT & T | PACIFIC BELL TELEPHONE COMPANY | P O BOX 5025 | | | CAROL STREAM | IL | 60197 | |
| 4885426 | AT & T | PO BOX 9001307 | | | | LOUISVILLE | KY | 40290 | |
| 4885427 | AT & T | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 4809593 | AT & T 707-586-9750 | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 | |
| 4880743 | AT & T CABLE SERVICES | P O BOX 173885 | | | | DENVER | CO | 80217 | |
| 4875674 | AT & T CABLE SERVICES OF | ELIZABETHTOWN | P O BOX 309 | | | ELIZABETHTOWN | PA | 17022 | |
| 4864186 | AT & T CORP | 250 S CLINTON STREET 4TH FLOOR | | | | SYRACUSE | NY | 13202 | |
| 4882183 | AT & T GLOBAL NETWORK SERVICES LLC | P O BOX 5091 | | | | CAROL STREAM | IL | 60197 | |
| 4879486 | AT & T MOBILITY | NATIONAL BUSINESS SERVICES | P O BOX 9004 | | | CAROL STREAM | IL | 60197 | |
| 4879178 | AT & T TELECONFERENCE SERVICES | MICHIGAN BELL TELEPHONE COMPANY | P O BOX 5002 | | | CAROL STREAM | IL | 60197 | |
| 5794598 | AT & T-406371 | 2000 W AT&T CENTER DR - Z1 | | | | HOFFMAN ESTATES | IL | 60192 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794596 | AT & T-406371 | 225 W. Randolph St-Z1 | none | | | Chicago | IL | 60606 | |
| 5794599 | AT & T-406371 | 225 W. Randolph St-Z1 | | | | Chicago | IL | 60606 | |
| 5789946 | AT & T-406371 | DAVID G BINGHAM | 2000 W AT&T CENTER DR - Z1 | | | HOFFMAN ESTATES | IL | 60192 | |
| 5794600 | AT & T-406371 | One AT&T Way | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| 5794601 | AT & T-406371 | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921-0752 | |
| 5789146 | AT & T-406371 | PO BOX 9009 | | | | CAROL STREAM | IL | 60197 | |
| 5794597 | AT & T-406371 | PO BOX 9009 | none | | | CAROL STREAM | IL | 60197 | |
| 5789949 | AT & T-406371 | WENDI WILSON;J;JAMES MELONE/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | | CHICAGO | IL | 60606 | |
| 5789948 | AT & T-406371 | WENDI WILSON;J;MARKMIKESELL/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | | CHICAGO | IL | 60606 | |
| 5789947 | AT & T-406371 | WENDI WILSON;JOHN FINNEGAN/SCVP | JAY MELONE/SALES BRANCH MANAGER | 225 W. RANDOLPH ST-Z1 | | CHICAGO | IL | 60606 | |
| 4808999 | AT APPLIANCE | 1556 SANTA ANA AVE, SUITE A | | | | SACRAMENTO | CA | 95838 | |
| 4866006 | AT APPLIANCES INC | 3357 SHEARWATER DR | | | | SACRAMENTO | CA | 95833 | |
| 4798811 | AT BATTERY CO | 28340 AVENUE CROCKER | STE 201 | | | VALENCIA | CA | 91355-3918 | |
| 4804765 | AT BATTERY CO | DBA ATBATT.COM | 28340 AVE CROCKER UNIT 200 | | | VALENCIA | CA | 91355 | |
| 4865946 | AT BAY APPLIANCE REPAIR INC | 333 GELLERT BLVD STE 138 | | | | DALY CITY | CA | 94015 | |
| 4812344 | AT CONSTRUCTION | Redacted | | | | | | | |
| 5791606 | AT CONSTRUCTION SOLUTIONS LLC | LUIS UZCATEGUI, PRESIDENT | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | CAGUAS | PR | 00725 | |
| 4881025 | AT CONSTRUCTION SOLUTIONS LLC | P O BOX 2128 | | | | SAN JUAN | PR | 00922 | |
| 5794602 | AT Construction Solutions LLC | PO BOX 2128 | CALLE LAS CASAS LOTTE #10 | INDUSTRIAL PARK N. | | CAGUAS | PR | 00725 | |
| 5794603 | At Home Stores LLC | 1600 E. Plano Parkway | | | | Plano | TX | 75074 | |
| 4872750 | AT HOME STORES LLC | AT HOME HOLDINGS III INC | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4857483 | At Home Stores LLC | Attn: VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 5789004 | At Home Stores LLC | Judd T. Nystrom | 1600 E. Plano Parkway | | | Plano | TX | 75074 | |
| 4807786 | AT HOME STORES LLC | Redacted | | | | | | | |
| 5794604 | At Home Stores, LLC | 1600 East Plano Parkway | | | | Plano | TX | 75074 | |
| 4808718 | AT HOME STORES, LLC | ATTN: VP OF REAL ESTATE | 1600 E.PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 5791607 | AT HOME STORES, LLC | VP OF REAL ESTATE | 1600 EAST PLANO PARKWAY | | | PLANO | TX | 75074 | |
| 4889694 | At Home Stores, LLC | VP of Real Estate | 1600 East Plano Parkway | | | Plano | TX | 75074 | |
| 4807726 | AT HOME STORES, LLC | Redacted | | | | | | | |
| 4807790 | AT HOME STORES, LLC | Redacted | | | | | | | |
| 4872751 | AT KLEMENS INC | AT KLEMENS AND SONS | 814 12TH ST N | | | GREAT FALLS | MT | 59401 | |
| 4858769 | AT LAST SPORTSWEAR INC | 110 ENTERPRISE AVENUE SOUTH | | | | SECAUCUS | NJ | 07094 | |
| 5794605 | AT SEA TRADING COMPA | BOX 309540 | | | | ST THOMAS | VI | 00803 | |
| 5540200 | AT SEA TRADING COMPANY | ALISON DRURY | 8525 LINDBERG BAY #6 | | | ST THOMAS | VI | 00802 | |
| 4872752 | AT SEA TRADING COMPANY | AT SEA TRADING COMPANY LLC | BOX 309540 | | | ST THOMAS | VI | 00803 | |
| 4862211 | AT YOUR SERVICE APPLIANCE REPAIR | 1901 CLAY SUITE A | | | | NORTH KS CITY | MO | 64116 | |
| 4898962 | AT YOUR SERVICE PLUMBING AND HEATING LLC | TIMOTHY MCDERMOTT | 21 N WASHINGTON AVE | | | NIANTIC | CT | 06357 | |
| 4872985 | AT&T | BELLSOUTH CORPORATION | PO BOX 105262 | | | ATLANTA | GA | 30348 | |
| 4880206 | AT&T | P O BOX 105068 | | | | ATLANTA | GA | 30348 | |
| 4882143 | AT&T | P O BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| 4883468 | AT&T | P O BOX 9005 | | | | CAROL STREAM | IL | 60197 | |
| 4809401 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | CA | 95887-0001 | |
| 4784620 | AT&T | PO BOX 105107 | | | | ATLANTA | GA | 30348-5107 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784621 | AT&T | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4784619 | AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784622 | AT&T | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4784623 | AT&T | PO BOX 5091 | | | | CAROL STREAM | IL | 60197-5091 | |
| 4784624 | AT&T | PO BOX 5094 | | | | CAROL STREAM | IL | 60197 | |
| 4784625 | AT&T | PO BOX 5095 | | | | CAROL STREAM | IL | 60197 | |
| 4784626 | AT&T | PO BOX 840486 | | | | DALLAS | TX | 75284-0486 | |
| 4784627 | AT&T | PO BOX 9005 | | | | CAROL STREAM | IL | 60197-9005 | |
| 4855345 | AT&T | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4853471 | AT&T #80030800801 | PO Box 5019 | | | | Carol Stream | IL | 60197-5019 | |
| 4784629 | AT&T (AMERITECH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784630 | AT&T (AMERITECH) | PO BOX 5080 | | | | CAROL STREAM | IL | 60197 | |
| 4855354 | AT&T (AMERITECH) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4793761 | AT&T (AMERITECH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784632 | AT&T (BELLSOUTH) | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 4784633 | AT&T (BELLSOUTH) | PO BOX 105373 | | | | ATLANTA | GA | 30348 | |
| 4784634 | AT&T (BELLSOUTH) | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 | |
| 4784635 | AT&T (BELLSOUTH) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4855347 | AT&T (BELLSOUTH) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4793757 | AT&T (BELLSOUTH) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784636 | AT&T (PACIFIC BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 4784637 | AT&T (PACIFIC BELL) | PO BOX 5025 | | | | CAROL STREAM | IL | 60194-5025 | |
| 4793762 | AT&T (PACIFIC BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784638 | AT&T (SNET) | PO BOX 5082 | | | | CAROL STREAM | IL | 60197-5082 | |
| 4855348 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4793755 | AT&T (SOUTHWESTERN BELL) | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |
| 4784639 | AT&T (SW BELL) | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 | |
| 4784640 | AT&T (SW BELL) | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| 4784641 | AT&T (SW BELL) | PO BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 | |
| 5789951 | AT&T CORP. | JAMES HOLCOMB | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 5789950 | AT&T CORP. | MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 5794606 | AT&T Corp. | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 5789622 | AT&T CORP. | WENDI WILSON | 225 W RANDOLPH ST | | | CHICAGO | IL | 60606 | |
| 5789175 | AT&T GLOBAL NETWORK SERVICES INDIA PRIVATE LIMITED | One AT&T Way | | | | Bedminster | NJ | 07921-0752 | |
| 4872753 | AT&T MOBILITY | AT&T MOBILITY NATIONAL ACCOUNTS | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| 4784642 | AT&T MOBILITY | P.O. BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| 4784643 | AT&T MOBILITY | PO BOX 78405 | | | | PHOENIX | AZ | 85062 | |
| 4855355 | AT&T MOBILITY | Wendi Wilson | 225 W Randolph 17C220 | | | Chicago | IL | 60606 | |
| 4778348 | AT&T MOBILITY 11, LLC | 5601 LEGACY DRIVE | MS A-3 | | | PLANO | TX | 75024 | |
| 4901413 | AT&T Mobility II LLC | PO Box 769 | | | | Arlington | TX | 76004 | |
| 4799351 | AT&T MOBILITY LLC | AT&T MOBILITY - NATIONAL ACCOUNTS | 675 WEST PEACHTREE ST MS 35F20 | | | ATLANTA | GA | 30308 | |
| 4793754 | AT&T Southwest Bell | Wendi Wilson | AT&T Global Business--Enterprise Solutions | 225 W Randolph 17C220 | | Chicago | IL | 60606 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811153 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197-5002 | |
| 4853472 | AT&T2 | PO Box 5080 | | | | Carol Stream | IL | 60197-5080 | |
| 4195711 | AT, CHANTHA | Redacted | | | | | | | |
| 4794651 | ATA AZIZ | DBA WORLD TRADE SOLUTION LLC | 21800 TOWNCENTER PLAZA #266A / 216 | | | STERLING | VA | 20165 | |
| 5794607 | ATA RETAIL SERVICES | DEPT 34364 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4252797 | ATA, HANEEN Y | Redacted | | | | | | | |
| 4303552 | ATA, MAYASA | Redacted | | | | | | | |
| 4396682 | ATABAY, RICHARD A | Redacted | | | | | | | |
| 4430502 | ATAGOKSEN, JULIA | Redacted | | | | | | | |
| 4423219 | ATAI, KEVIN | Redacted | | | | | | | |
| 5540203 | ATALAYASTEVE ATALAYASTEVENSON | 50200 | | | | AUSTI | AR | 72015 | |
| 4269889 | ATALIG II, TOMAS M | Redacted | | | | | | | |
| 4269779 | ATALIG JR, MANUEL | Redacted | | | | | | | |
| 4268979 | ATALIG, ALLAN | Redacted | | | | | | | |
| 4268680 | ATALIG, JOELEEN | Redacted | | | | | | | |
| 4269516 | ATALIG, JOSEPH A | Redacted | | | | | | | |
| 4269659 | ATALIG, NATHANIEL | Redacted | | | | | | | |
| 4169687 | ATALIG, PETE O | Redacted | | | | | | | |
| 4567612 | ATALIG, ROANNE | Redacted | | | | | | | |
| 4176018 | ATALIG, YVONNE | Redacted | | | | | | | |
| 4669426 | ATALIK, ERKAN | Redacted | | | | | | | |
| 4702012 | ATALLA, EHAB | Redacted | | | | | | | |
| 4745415 | ATALLA, SAMI | Redacted | | | | | | | |
| 4745416 | ATALLA, SAMI | Redacted | | | | | | | |
| 4825127 | ATALLA,JAMAL | Redacted | | | | | | | |
| 4659056 | ATALLIAN, KENNETH | Redacted | | | | | | | |
| 4281879 | ATAMIAN, MICHAEL J | Redacted | | | | | | | |
| 4268952 | ATAN, SHEETS | Redacted | | | | | | | |
| 4890245 | Atanacio Fortunatti Enrices | Attn: Atanacio Enrices | 5457 ELLEN ST. | | | RIVERSIDE | CA | 92503 | |
| 4886820 | ATANACIO FORTUNATTI ENRICES | SEARS LOCATION 1818 | 5457 ELLEN ST | | | RIVERSIDE | CA | 92503 | |
| 4224193 | ATANACIO, AMY | Redacted | | | | | | | |
| 4499723 | ATANACIO, PEDRO | Redacted | | | | | | | |
| 4685354 | ATANACIO, REY | Redacted | | | | | | | |
| 4405883 | ATANACIO, TANISHA M | Redacted | | | | | | | |
| 4796822 | ATANAS S PETROV | DBA TEMPTATIONS APPAREL | 1711 CORINTH AVE UNIT 308 | | | LOS ANGELES | CA | 90025 | |
| 4550080 | ATANASOVA, VIKTORIA | Redacted | | | | | | | |
| 4331340 | ATANASOVSKI, SLOBOTKA | Redacted | | | | | | | |
| 4758295 | ATANCES, LYDIA | Redacted | | | | | | | |
| 4719430 | ATANDI, EVANS | Redacted | | | | | | | |
| 4182648 | ATANES, TEODIK | Redacted | | | | | | | |
| 4166349 | ATANESYAN, VANUHI | Redacted | | | | | | | |
| 4415459 | ATANGAN, TEOFILO WILFREDO S | Redacted | | | | | | | |
| 4812345 | ATANU PANDA | Redacted | | | | | | | |
| 4270498 | ATAPUAI, TEHBORA | Redacted | | | | | | | |
| 4167754 | ATARA, BERNADETTE | Redacted | | | | | | | |
| 4783812 | Atascadero Mutual Water Co | P.O. Box 6075 | | | | Atascadero | CA | 93423-6075 | |
| 4879790 | ATASCADERO NEWS | NORTH COUNTY NEWSPAPERS | PO BOX 6068 | | | ATASCADERO | CA | 93423 | |
| 4129568 | Atascosa County | 1001 Oak St | | | | Jourdanton | TX | 78026-2849 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343296 | ATATSI, DARLYNE | Redacted | | | | | | | |
| 4243500 | ATAV, EMEL | Redacted | | | | | | | |
| 4527819 | ATAY, SINAN | Redacted | | | | | | | |
| 4685583 | ATAYAN, MADELINE E | Redacted | | | | | | | |
| 4186989 | ATAYDE, ALEJANDRO | Redacted | | | | | | | |
| 4156135 | ATAYDE, ALYSE H | Redacted | | | | | | | |
| 4218907 | ATAYDE, CHARLES V | Redacted | | | | | | | |
| 4154801 | ATAYDE, ELIZABETH R | Redacted | | | | | | | |
| 4728757 | ATAYDE, SERGIO | Redacted | | | | | | | |
| 4846519 | ATC AC & HEATING LLC | 10407 OLEANDER POINT DR | | | | Houston | TX | 77095 | |
| 4875149 | ATC ASSOCIATES INC | DEPT CH 17565 | | | | PALATINE | IL | 60055 | |
| 4899173 | ATC CONSTRUCTION LLC | LETICIA TORRES | 2324 NW SCHMIDT WAY | APT.315 | | BEAVERTON | OR | 97006 | |
| 5794608 | ATC Development | 3206 W WIMBLEDON DR | | | | AUGUSTA | GA | 30909-2732 | |
| 5794609 | ATC GROUP SERVICES INC | 1815 South Meyers Road, Suite 670 | | | | Oakbrook Terrace | IL | 60181 | |
| 5789952 | ATC GROUP SERVICES INC | MR. ASH MEMON | 1815 SOUTH MEYERS ROAD, SUITE 670 | | | OAKBROOK TERRACE | IL | 60181 | |
| 4875047 | ATC GROUP SERVICES LLC | 150 ZACHARY ROAD | | | | MANCHESTER | NH | 03109 | |
| 4280702 | ATCHA, OVAIS | Redacted | | | | | | | |
| 4425160 | ATCHERSON, MARIAH E | Redacted | | | | | | | |
| 4732339 | ATCHINSON, GLORIA | Redacted | | | | | | | |
| 4161506 | ATCHINSON, KORYN L | Redacted | | | | | | | |
| 4567011 | ATCHISON, ALIENE | Redacted | | | | | | | |
| 4410702 | ATCHISON, BRENTT W | Redacted | | | | | | | |
| 4370832 | ATCHISON, CAROL | Redacted | | | | | | | |
| 4148396 | ATCHISON, CLIFFORD | Redacted | | | | | | | |
| 4777490 | ATCHISON, DIANE | Redacted | | | | | | | |
| 4598326 | ATCHISON, DONNIE Y | Redacted | | | | | | | |
| 4376558 | ATCHISON, JENNIFER L | Redacted | | | | | | | |
| 4259551 | ATCHISON, JUNYA S | Redacted | | | | | | | |
| 4573119 | ATCHISON, MOLLY | Redacted | | | | | | | |
| 4260131 | ATCHISON, NADIA | Redacted | | | | | | | |
| 4196864 | ATCHISON, NICOLE R | Redacted | | | | | | | |
| 4642927 | ATCHISON, ROBERT | Redacted | | | | | | | |
| 4465451 | ATCHISON, SAMANTHA G | Redacted | | | | | | | |
| 4218394 | ATCHISON, SEAN | Redacted | | | | | | | |
| 4530267 | ATCHISON, STEFFANIE | Redacted | | | | | | | |
| 4775162 | ATCHISON, TARA | Redacted | | | | | | | |
| 4582597 | ATCHISON, TRISTEN C | Redacted | | | | | | | |
| 4376557 | ATCHISON, TYSEN J | Redacted | | | | | | | |
| 4883927 | ATCHLEY LAWN CARE SERVICE INC | PAUL R ATCHLEY | 11167 DOVE DR | | | MADISON | AL | 35756 | |
| 4369102 | ATCHLEY, ANTHONY | Redacted | | | | | | | |
| 4518557 | ATCHLEY, BARBARA L | Redacted | | | | | | | |
| 4160589 | ATCHLEY, BRANDEN | Redacted | | | | | | | |
| 4730772 | ATCHLEY, DIANE | Redacted | | | | | | | |
| 4598414 | ATCHLEY, JAMES | Redacted | | | | | | | |
| 4355917 | ATCHLEY, KAYLEE D | Redacted | | | | | | | |
| 4397004 | ATCHLEY, MAUREEN | Redacted | | | | | | | |
| 4646463 | ATCHLEY, MILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739385 | ATCHLEY, PATSY | Redacted | | | | | | | |
| 4155526 | ATCITTY, JASMINE | Redacted | | | | | | | |
| 4155189 | ATCITTY, TAWNY R | Redacted | | | | | | | |
| 4801785 | ATD DESING LLC | 904 PINNER PLACE | | | | MYRTLE BEACH | SC | 29577 | |
| 4898682 | ATDR LLC | PHILLIP TANG | 329 S 21ST ST | | | RENTON | WA | 98055 | |
| 5789953 | ATEB, INC. | 4501 ATLANTIC AVE | SUITE 110 | | | RALEIGH | NC | 27614 | |
| 5794610 | Ateb, Inc. | 4501 Atlantic Ave | Suite 110 | | | Raleigh | NC | 27614 | |
| 4872844 | ATEC | AVIATION TECHNICIAN EDUCATION COUNC | 117 NORTH HENRY STREET | | | ALEXANDRIA | VA | 22314 | |
| 4794186 | Atech Motorsports dba Summit Racing Equi | Redacted | | | | | | | |
| 4794187 | Atech Motorsports dba Summit Racing Equi | Redacted | | | | | | | |
| 4794185 | Atech Motorsports dba Summit Racing Equi | Redacted | | | | | | | |
| 4794188 | Atech Motorsports dba Summit Racing Equi | Redacted | | | | | | | |
| 4847445 | ATEF FANEK | 293 SAW MILL RIVER RD | | | | Yonkers | NY | 10701 | |
| 4650176 | ATEM, JOSEPHINE | Redacted | | | | | | | |
| 4846928 | ATEN CONSTRUCTION SERVICES LLC | 13341 NE 134TH PL | | | | Kirkland | WA | 98034 | |
| 4350141 | ATEN, CASSIE | Redacted | | | | | | | |
| 4474525 | ATEN, DIANE | Redacted | | | | | | | |
| 4156094 | ATEN, JONATHAN T | Redacted | | | | | | | |
| 4569377 | ATEN, MARGARITA | Redacted | | | | | | | |
| 4412098 | ATEN, MASON L | Redacted | | | | | | | |
| 4501011 | ATENCIO QUINTERO, CAROLINA JOSE | Redacted | | | | | | | |
| 5540237 | ATENCIO SOFIA | 8043 CHAPMAN AVE | | | | STANTON | CA | 90680 | |
| 4218487 | ATENCIO, ALEXIS R | Redacted | | | | | | | |
| 4203717 | ATENCIO, CYNTHIA | Redacted | | | | | | | |
| 4413042 | ATENCIO, ELAINE | Redacted | | | | | | | |
| 4216728 | ATENCIO, MATTHEW R | Redacted | | | | | | | |
| 4411929 | ATENCIO, VERONICA C | Redacted | | | | | | | |
| 4218551 | ATENCIO-ROMERO, ANTHONIO A | Redacted | | | | | | | |
| 4217589 | ATENCIO-SIMPSON, MONICA F | Redacted | | | | | | | |
| 5540238 | ATENOGENES MARQUEZ | 7861 CERRITOS AVE | | | | STANTON | CA | 90680 | |
| 4214262 | ATENTA, KEVIN | Redacted | | | | | | | |
| 5794611 | ATEQ CORP | 35990 Industrial Rd. | | | | Livonia | MI | 48150 | |
| 5791609 | ATEQ CORP | GENERAL MANAGER | 35990 INDUSTRIAL RD. | | | LIVONIA | MI | 48150 | |
| 4872755 | ATEQ TPMS TOOLS LC | ATEQ CORPORATION | 35980 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| 4430720 | ATER, AKOL J | Redacted | | | | | | | |
| 4287915 | ATER, SARAH D | Redacted | | | | | | | |
| 4726538 | ATERE, CHANTELL | Redacted | | | | | | | |
| 4234068 | ATERRADO, FLYNN M | Redacted | | | | | | | |
| 4373081 | ATERS, JORGIA A | Redacted | | | | | | | |
| 4554059 | ATEW, DANIEL | Redacted | | | | | | | |
| 5794612 | ATEX RESTAURANT SUPPLY | 2008 S BRYANT BLVD | | | | SAN ANGELO | TX | 76903 | |
| 5791610 | ATEX RESTAURANT SUPPLY | DOUG CATER, PRESIDENT | 2008 S BRYANT BLVD | | | SAN ANGELO | TX | 76903 | |
| 4164473 | ATEYEH, NAJAH | Redacted | | | | | | | |
| 4221077 | ATFI, WIJDANE | Redacted | | | | | | | |
| 4330102 | ATH, LEAPHENG | Redacted | | | | | | | |
| 4777204 | ATHA, EVELYN | Redacted | | | | | | | |
| 4716174 | ATHA, FRANCES R | Redacted | | | | | | | |
| 4725651 | ATHAIDE, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540251 | ATHALE SASANKA | 8215 MALLORY TER | | | | GAITHERSBURG | MD | 20879 | |
| 4235364 | ATHANASE, NISHA L | Redacted | | | | | | | |
| 4255540 | ATHANASOPOULOS, ELENI | Redacted | | | | | | | |
| 4293676 | ATHANIKAR, PRASAD M | Redacted | | | | | | | |
| 4165727 | ATHARI, SARAH I | Redacted | | | | | | | |
| 4671885 | ATHARRI, JAY | Redacted | | | | | | | |
| 4801219 | ATHARVA IMPORTS INC | DBA ATHARVA | 8235 NW 64 ST BAY 8 | | | MIAMI | FL | 33166 | |
| 4860241 | ATHENA CORPORATION PREFERRED LLC | 1361 W NEWTON DR | | | | TUCSON | AZ | 85704 | |
| 4802560 | ATHENA EXPRESS CO | 605 W MADISON ST APT 3710 | | | | CHICAGO | IL | 60661 | |
| 4795441 | ATHENA SALES | 901 S WILLOW AVE # 3886 | | | | COOKEVILLE | TN | 38502 | |
| 4808044 | ATHENS ASSOC. LLP | 2140 11TH AVE S STE 405 | | | | BIRMINGHAM | AL | 35205 | |
| 4779283 | Athens Associates, LLP | 2140 11Th Avenue South | Suite 405 | | | Birmingham | AL | 35205 | |
| 5830342 | ATHENS BANNER HERALD | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4876296 | ATHENS BANNER HERALD ONLINEATHENS | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 12161 | | | DALLAS | TX | 75312 | |
| 4873526 | ATHENS CENTER LLC | C/O CONTINENTAL REALY | 150EAST BROAD STREET STE 500 | | | COLUMBUS | OH | 43215 | |
| 4868523 | ATHENS LOCK SMITH & SAFE INC | 521 S JEFFERSON | | | | ATHENS | AL | 35611 | |
| 4872630 | ATHENS NEWS | APG MEDIA OF OHIO LLC | P O BOX 543 | | | ATHENS | OH | 45701 | |
| 4783661 | Athens Township Authority, PA | 2523 Pennsylvania Ave | | | | Sayre | PA | 18840 | |
| 4463596 | ATHENS, ARTHUR C | Redacted | | | | | | | |
| 4231314 | ATHENS, GEORGE T | Redacted | | | | | | | |
| 5787599 | ATHENS-CLARKE COUNTY | P O BOX 1748 | | | | ATHENS | GA | 30603 | |
| 4780955 | ATHENS-CLARKE COUNTY | P O BOX 1748 DEPT OF FINANCE | | | | Athens | GA | 30603 | |
| 4236201 | ATHER, CAITLIN | Redacted | | | | | | | |
| 4724492 | ATHER, NAZIA | Redacted | | | | | | | |
| 4471472 | ATHERHOLT, CASANDRA | Redacted | | | | | | | |
| 4474256 | ATHERHOLT, MARY | Redacted | | | | | | | |
| 4479574 | ATHERHOLT, REBECCA | Redacted | | | | | | | |
| 4724436 | ATHERLEY, CURLENE | Redacted | | | | | | | |
| 4332833 | ATHERLEY, LEXXUS T | Redacted | | | | | | | |
| 4431391 | ATHERLEY, STEPHENIE | Redacted | | | | | | | |
| 4480200 | ATHERTON JR, KELLY | Redacted | | | | | | | |
| 4474465 | ATHERTON, CAROL D | Redacted | | | | | | | |
| 4689418 | ATHERTON, DAVID | Redacted | | | | | | | |
| 4299168 | ATHERTON, DAWN I | Redacted | | | | | | | |
| 4373889 | ATHERTON, FRANCES J | Redacted | | | | | | | |
| 4763662 | ATHERTON, GREGORY | Redacted | | | | | | | |
| 4745667 | ATHERTON, JOHN | Redacted | | | | | | | |
| 4354792 | ATHERTON, LAURA | Redacted | | | | | | | |
| 4190358 | ATHERTON, MICHAEL E | Redacted | | | | | | | |
| 4617039 | ATHERTON, RAPHAEL | Redacted | | | | | | | |
| 4549779 | ATHERTON, ROSEMARY | Redacted | | | | | | | |
| 4484572 | ATHERTON-ELY, TINNINA R | Redacted | | | | | | | |
| 4653822 | ATHEY, DONALD L | Redacted | | | | | | | |
| 4756816 | ATHEY, FLOYD | Redacted | | | | | | | |
| 4315063 | ATHEY, GARY | Redacted | | | | | | | |
| 4632746 | ATHEY, KENNETH | Redacted | | | | | | | |
| 4755419 | ATHEY, ROBERT J | Redacted | | | | | | | |
| 4770964 | ATHIAS, GRETCHEN K. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832096 | ATHIE, JUDITH | Redacted | | | | | | | |
| 4800514 | ATHLETICS4LESS LLC | DBA ATHLETIC DEALS | P O BOX 51191 | | | LIVONIA | MI | 48151 | |
| 4872756 | ATHLON SPORTS COMMUNICATIONS INC | ATHLON MEDIA GROUP | 75 REMITTANCE DRIVE STE 1169 | | | CHICAGO | IL | 60675 | |
| 4622834 | ATHMER, ADAM | Redacted | | | | | | | |
| 4409030 | ATHSOSIE, DARRELL R | Redacted | | | | | | | |
| 4429597 | ATHWAL, CHARAN K | Redacted | | | | | | | |
| 4193044 | ATHWAL, GURSEWAK | Redacted | | | | | | | |
| 4850247 | ATI HOME SOLUTIONS | 145 FLEET ST NO 146 | | | | Oxon Hill | MD | 20745 | |
| 4825128 | ATI RESTORATION | Redacted | | | | | | | |
| 4773008 | ATIA, HANY | Redacted | | | | | | | |
| 4876177 | ATICO INTERNATIONAL ASIA LIMITED | G/F-2/F HUNGHOM BAY CENTRE | 22-24 HUNGHOM WAN STREET | | | HUNGHOM | KOWLOON | | HONG KONG |
| 4606250 | ATIEH, AHMED | Redacted | | | | | | | |
| 4422113 | ATIEMO, TIFFANY A | Redacted | | | | | | | |
| 4639505 | ATIENCIA, WILFREDO F | Redacted | | | | | | | |
| 4666373 | ATIENZA, ANTONIO | Redacted | | | | | | | |
| 4644326 | ATIENZA, CRISTETA | Redacted | | | | | | | |
| 4651691 | ATIENZA, HECTOR | Redacted | | | | | | | |
| 4179697 | ATIENZA, ROSALINDA | Redacted | | | | | | | |
| 4587549 | ATIF, MERYEM | Redacted | | | | | | | |
| 4394346 | ATIGIAN, WALTER S | Redacted | | | | | | | |
| 4364247 | ATIIM, JABARI | Redacted | | | | | | | |
| 4197127 | ATIK, SAFEYA | Redacted | | | | | | | |
| 4196662 | ATIKIAN, GRIGOR G | Redacted | | | | | | | |
| 4172259 | ATIKIAN, VARTAN N | Redacted | | | | | | | |
| 4703716 | ATIKINSON, CHARLES | Redacted | | | | | | | |
| 4431469 | ATILA FLEURINORD, MODELINE | Redacted | | | | | | | |
| 4417297 | ATILA, FAMITA | Redacted | | | | | | | |
| 4422616 | ATILA, HENRILENE | Redacted | | | | | | | |
| 5540275 | ATILANO ANGELICA | BO GUAVATE SECTOR COLON 22902 | | | | CAYEY | PR | 00736 | |
| 4635535 | ATILANO, ALBERTO | Redacted | | | | | | | |
| 4179223 | ATILANO, BARBARA J | Redacted | | | | | | | |
| 4284567 | ATILANO, REFUGIO A | Redacted | | | | | | | |
| 4186730 | ATILANO, SUZETTE N | Redacted | | | | | | | |
| 4406371 | ATILOLA, ABISOLA V | Redacted | | | | | | | |
| 4848449 | ATIM CONSTRUCTION CORP | 272 ASHLAND CT | | | | Buffalo Grove | IL | 60089 | |
| 4294815 | ATIMALALA, CIEAMAUDA | Redacted | | | | | | | |
| 4732224 | ATINGI EGO, MICHAEL | Redacted | | | | | | | |
| 4876120 | ATIPOK ENTERPRISES | FRANK T KOPITA | 3628 ELF WOOD LANE | | | SHINGLE SPRINGS | CA | 95682 | |
| 4346642 | ATIROKO, AYOTUNDE | Redacted | | | | | | | |
| 4872483 | ATIS ELEVATOR INSPECTIONS LLC | AMERICAN TESTING & INSPECTIONS SERV | 1976 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63144 | |
| 4648860 | ATIS, SARAH G | Redacted | | | | | | | |
| 4254991 | ATISANOE VOA, AITOFI | Redacted | | | | | | | |
| 4647828 | ATIYEH, AHMAD | Redacted | | | | | | | |
| 4315318 | ATKERSON, JANIE M | Redacted | | | | | | | |
| 4688178 | ATKESON, JAMES | Redacted | | | | | | | |
| 4548892 | ATKIN, JENN | Redacted | | | | | | | |
| 4726455 | ATKIN, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811550 | Atkin, Winner and Sherrod | Attn: Trevor Atkin | 1117 South Rancho Drive | | | Las Vegas | NV | 89102 | |
| 5540289 | ATKINS ANGELA | 1423 DALE AVE SE | | | | ROANOKE | VA | 24013 | |
| 4884552 | ATKINS ASPHALT PAVING LLC | PO BOX 2075 | | | | FORT MILL | SC | 29716 | |
| 4580601 | ATKINS III, JOE A | Redacted | | | | | | | |
| 4893735 | Atkins Kroll Inc | 443 South Marine Drive | | | | Tamuning | GU | 96921 | |
| 5794613 | ATKINS NUTRITIONALS INC | 1225 17TH STREET STE 1000 | | | | DENVER | CO | 80202 | |
| 5540324 | ATKINS OPHELIA | 14173 JOHN GIN RD | | | | KEITHVILLE | LA | 71047 | |
| 5794614 | ATKINS PAVING LLC | PO BOX 2073 | | | | FORT MILL | SC | 29716-2073 | |
| 5794616 | Atkins Paving LLC | PO Box 2075 | | | | FM | SC | 29716 | |
| 5794615 | Atkins Paving LLC | PO Box 2075 | | | | FM | SC | 29714 | |
| 5791612 | ATKINS PAVING LLC | TONY ATKINS | PO BOX 2075 | | | FORT MILL | SC | 29714 | |
| 5791611 | ATKINS PAVING LLC | TONY ATKINS, VP | PO BOX 2073 | | | FORT MILL | SC | 29715 | |
| 5540329 | ATKINS ROSA | 19183 DAVID HARRIS LANE | | | | HAMMOND | LA | 70403 | |
| 5540334 | ATKINS THOMAS | 2343 FAIRWAY | | | | HIGH RIDGE | MO | 63049 | |
| 4624055 | ATKINS, ALEXANDER | Redacted | | | | | | | |
| 4257337 | ATKINS, ALEXIS | Redacted | | | | | | | |
| 4309482 | ATKINS, ALYSSA N | Redacted | | | | | | | |
| 4357736 | ATKINS, AMELIA | Redacted | | | | | | | |
| 4197500 | ATKINS, ANDREA | Redacted | | | | | | | |
| 4162557 | ATKINS, ANDREW M | Redacted | | | | | | | |
| 4612369 | ATKINS, BARBARA | Redacted | | | | | | | |
| 4239526 | ATKINS, BENJAMIN | Redacted | | | | | | | |
| 4588983 | ATKINS, BEONA  R | Redacted | | | | | | | |
| 4224306 | ATKINS, BERNADETTE | Redacted | | | | | | | |
| 4302374 | ATKINS, BERNARD | Redacted | | | | | | | |
| 4481745 | ATKINS, BRANDI | Redacted | | | | | | | |
| 4608863 | ATKINS, BREEANN | Redacted | | | | | | | |
| 4739294 | ATKINS, BRENDA | Redacted | | | | | | | |
| 4659797 | ATKINS, BRENT | Redacted | | | | | | | |
| 4468508 | ATKINS, BRIAN | Redacted | | | | | | | |
| 4266552 | ATKINS, BRITTANY K | Redacted | | | | | | | |
| 4353435 | ATKINS, BRITTNEY | Redacted | | | | | | | |
| 4515929 | ATKINS, CATHY L | Redacted | | | | | | | |
| 4322850 | ATKINS, CHANEL D | Redacted | | | | | | | |
| 4761715 | ATKINS, CHRIS | Redacted | | | | | | | |
| 4427482 | ATKINS, CHRISTOPHER | Redacted | | | | | | | |
| 4388657 | ATKINS, CHRISTY | Redacted | | | | | | | |
| 4199504 | ATKINS, CRAIG L | Redacted | | | | | | | |
| 4559390 | ATKINS, DACARA | Redacted | | | | | | | |
| 4415241 | ATKINS, DAMIAN | Redacted | | | | | | | |
| 4416227 | ATKINS, DARSHELL | Redacted | | | | | | | |
| 4597318 | ATKINS, DAVID | Redacted | | | | | | | |
| 4636874 | ATKINS, DELOIS | Redacted | | | | | | | |
| 4592564 | ATKINS, DESSIE M | Redacted | | | | | | | |
| 4147022 | ATKINS, DESTINY C | Redacted | | | | | | | |
| 4383270 | ATKINS, DEXTER | Redacted | | | | | | | |
| 4322979 | ATKINS, DIANE | Redacted | | | | | | | |
| 4445234 | ATKINS, EDWARD | Redacted | | | | | | | |
| 4560187 | ATKINS, EDWARD L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586768 | ATKINS, ELVIN | Redacted | | | | | | | |
| 4553143 | ATKINS, ERIC | Redacted | | | | | | | |
| 4517635 | ATKINS, ERIC T | Redacted | | | | | | | |
| 4774129 | ATKINS, ETHEL | Redacted | | | | | | | |
| 4477660 | ATKINS, FALON | Redacted | | | | | | | |
| 4640684 | ATKINS, GERTRUDE | Redacted | | | | | | | |
| 4670010 | ATKINS, GINA | Redacted | | | | | | | |
| 4580031 | ATKINS, HOLLY E | Redacted | | | | | | | |
| 4644328 | ATKINS, IDA C | Redacted | | | | | | | |
| 4145548 | ATKINS, JACQUELINE | Redacted | | | | | | | |
| 4536599 | ATKINS, JALEN | Redacted | | | | | | | |
| 4430318 | ATKINS, JAMAAL | Redacted | | | | | | | |
| 4517260 | ATKINS, JAMECIA M | Redacted | | | | | | | |
| 4518034 | ATKINS, JAMES | Redacted | | | | | | | |
| 4389540 | ATKINS, JAMES | Redacted | | | | | | | |
| 4525286 | ATKINS, JASMINE | Redacted | | | | | | | |
| 4279646 | ATKINS, JASMINE A | Redacted | | | | | | | |
| 4475219 | ATKINS, JASON | Redacted | | | | | | | |
| 4383306 | ATKINS, JASON | Redacted | | | | | | | |
| 4536838 | ATKINS, JAYSON | Redacted | | | | | | | |
| 4145448 | ATKINS, JESSICA | Redacted | | | | | | | |
| 4521122 | ATKINS, JOEL | Redacted | | | | | | | |
| 4688867 | ATKINS, JOHN | Redacted | | | | | | | |
| 4298892 | ATKINS, JOHN S | Redacted | | | | | | | |
| 4477966 | ATKINS, JUSTINE | Redacted | | | | | | | |
| 4832097 | ATKINS, KAREN | Redacted | | | | | | | |
| 4424486 | ATKINS, KARISHA O | Redacted | | | | | | | |
| 4330396 | ATKINS, KATHLEEN | Redacted | | | | | | | |
| 4508097 | ATKINS, KAYLA A | Redacted | | | | | | | |
| 4160653 | ATKINS, KEAIRA L | Redacted | | | | | | | |
| 4588910 | ATKINS, KENNETH | Redacted | | | | | | | |
| 4786396 | Atkins, Kenya | Redacted | | | | | | | |
| 4786397 | Atkins, Kenya | Redacted | | | | | | | |
| 4720176 | ATKINS, KEVIN | Redacted | | | | | | | |
| 4786398 | Atkins, Khalid | Redacted | | | | | | | |
| 4786399 | Atkins, Khalid | Redacted | | | | | | | |
| 4168701 | ATKINS, KIMBERLY | Redacted | | | | | | | |
| 4509131 | ATKINS, KORI D | Redacted | | | | | | | |
| 4464106 | ATKINS, KRYSTE | Redacted | | | | | | | |
| 4324813 | ATKINS, LANIKA S | Redacted | | | | | | | |
| 4662427 | ATKINS, LEON | Redacted | | | | | | | |
| 4680250 | ATKINS, LINDA | Redacted | | | | | | | |
| 4648864 | ATKINS, LINH | Redacted | | | | | | | |
| 4532938 | ATKINS, MAHOGNIE | Redacted | | | | | | | |
| 4812346 | ATKINS, MARIE | Redacted | | | | | | | |
| 4588120 | ATKINS, MARK | Redacted | | | | | | | |
| 4360824 | ATKINS, MARY M | Redacted | | | | | | | |
| 4261795 | ATKINS, MELINDA | Redacted | | | | | | | |
| 4537778 | ATKINS, MELIYAH T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236274 | ATKINS, MICHAEL J | Redacted | | | | | | | |
| 4205373 | ATKINS, MICHAEL R | Redacted | | | | | | | |
| 4259588 | ATKINS, MICHELLE | Redacted | | | | | | | |
| 4219408 | ATKINS, MORGAN M | Redacted | | | | | | | |
| 4700123 | ATKINS, OMBICA | Redacted | | | | | | | |
| 4324761 | ATKINS, OPHELIA | Redacted | | | | | | | |
| 4298922 | ATKINS, PATRICIA F | Redacted | | | | | | | |
| 4689782 | ATKINS, PETER | Redacted | | | | | | | |
| 4236900 | ATKINS, PETRONA C | Redacted | | | | | | | |
| 4771812 | ATKINS, RACHEL | Redacted | | | | | | | |
| 4678823 | ATKINS, RAHSHIDA | Redacted | | | | | | | |
| 4517125 | ATKINS, REBECCA A | Redacted | | | | | | | |
| 4670523 | ATKINS, RICHARD | Redacted | | | | | | | |
| 4610356 | ATKINS, ROBERT | Redacted | | | | | | | |
| 4730801 | ATKINS, ROSE C | Redacted | | | | | | | |
| 4371888 | ATKINS, ROSETTA | Redacted | | | | | | | |
| 4694825 | ATKINS, RUTH | Redacted | | | | | | | |
| 4569840 | ATKINS, RYAN | Redacted | | | | | | | |
| 4202577 | ATKINS, SARINA M | Redacted | | | | | | | |
| 4374221 | ATKINS, SETH D | Redacted | | | | | | | |
| 4433056 | ATKINS, SHANNON | Redacted | | | | | | | |
| 4424478 | ATKINS, SHAWN D | Redacted | | | | | | | |
| 4728390 | ATKINS, SHEILA | Redacted | | | | | | | |
| 4741647 | ATKINS, SHIRLEY | Redacted | | | | | | | |
| 4171659 | ATKINS, SIERRA C | Redacted | | | | | | | |
| 4613872 | ATKINS, STEVEN | Redacted | | | | | | | |
| 4148931 | ATKINS, SYDNEY M | Redacted | | | | | | | |
| 4404220 | ATKINS, TAHLIYAH | Redacted | | | | | | | |
| 4235837 | ATKINS, TAHYSHA | Redacted | | | | | | | |
| 4449210 | ATKINS, TAKASIA T | Redacted | | | | | | | |
| 4240321 | ATKINS, TAKENA | Redacted | | | | | | | |
| 4518439 | ATKINS, TERESA E | Redacted | | | | | | | |
| 4236245 | ATKINS, TERESA L | Redacted | | | | | | | |
| 4564495 | ATKINS, TERRIE L | Redacted | | | | | | | |
| 4679168 | ATKINS, TERRY | Redacted | | | | | | | |
| 4290430 | ATKINS, THOMAS | Redacted | | | | | | | |
| 4260886 | ATKINS, THOMAS L | Redacted | | | | | | | |
| 4148980 | ATKINS, TIANNA | Redacted | | | | | | | |
| 4286508 | ATKINS, TINA | Redacted | | | | | | | |
| 4452038 | ATKINS, TODD | Redacted | | | | | | | |
| 4462190 | ATKINS, TRAVIAN M | Redacted | | | | | | | |
| 4520749 | ATKINS, TYLER M | Redacted | | | | | | | |
| 4812347 | ATKINS, VICTOR | Redacted | | | | | | | |
| 4319883 | ATKINS, VICTORIA F | Redacted | | | | | | | |
| 4605919 | ATKINS, WILLIAM | Redacted | | | | | | | |
| 4265649 | ATKINS, WINSTON | Redacted | | | | | | | |
| 5540343 | ATKINSON CALVIN | 1214 CARRIAGE PARK DR | | | | VALRICO | FL | 33594 | |
| 4880593 | ATKINSON CANDY COMPANY | AMANDA LAUREN PERRY | ACCOUNTS RECEIVABLE | 1608 W FRANK AVE | | LUFKIN | TX | 75904 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4880593 | ATKINSON CANDY COMPANY | PO BOX 150220 | | | | LUFKIN | TX | 75915 | |
| 5540345 | ATKINSON CHRISTOPHER | 275 MILLIGAN CREEK RD | | | | ROOPVILLE | GA | 30170 | |
| 4812348 | ATKINSON CONSTRUCTION AND DEVELOPEMENT | Redacted | | | | | | | |
| 5540350 | ATKINSON JIMMIE | 6398 STAG TRL | | | | KNIGHTDALE | NC | 27545 | |
| 5540364 | ATKINSON WANDA | 125 SOUTHGREEN FEILD CIR | | | | COVINGTON | GA | 30016 | |
| 4530250 | ATKINSON, ABIGAIL A | Redacted | | | | | | | |
| 4553599 | ATKINSON, ADELINA N | Redacted | | | | | | | |
| 4417948 | ATKINSON, ALANIA D | Redacted | | | | | | | |
| 4339361 | ATKINSON, ALYSSA | Redacted | | | | | | | |
| 4520357 | ATKINSON, ANDREA | Redacted | | | | | | | |
| 4535295 | ATKINSON, ANGELA | Redacted | | | | | | | |
| 4674084 | ATKINSON, ANNETTE | Redacted | | | | | | | |
| 4381743 | ATKINSON, ANTONIO D | Redacted | | | | | | | |
| 4351962 | ATKINSON, ASHLEY | Redacted | | | | | | | |
| 4218948 | ATKINSON, BENJAMIN | Redacted | | | | | | | |
| 4638485 | ATKINSON, BLOOMER | Redacted | | | | | | | |
| 4680708 | ATKINSON, BOBBIE | Redacted | | | | | | | |
| 4510122 | ATKINSON, BRANDIE N | Redacted | | | | | | | |
| 4350671 | ATKINSON, BRANDON K | Redacted | | | | | | | |
| 4832098 | ATKINSON, BRETT & BRITANI | Redacted | | | | | | | |
| 4160443 | ATKINSON, BRIYONA | Redacted | | | | | | | |
| 4617563 | ATKINSON, BRUCE | Redacted | | | | | | | |
| 4190301 | ATKINSON, CAMILLA G | Redacted | | | | | | | |
| 4417229 | ATKINSON, CHARLES J | Redacted | | | | | | | |
| 4608492 | ATKINSON, CHERYL | Redacted | | | | | | | |
| 4259763 | ATKINSON, CONSTANCE | Redacted | | | | | | | |
| 4554526 | ATKINSON, DAKOTAH G | Redacted | | | | | | | |
| 4320101 | ATKINSON, DANNY E | Redacted | | | | | | | |
| 4657492 | ATKINSON, DAPHINE | Redacted | | | | | | | |
| 4741153 | ATKINSON, DAWN | Redacted | | | | | | | |
| 4763786 | ATKINSON, DAWN | Redacted | | | | | | | |
| 4507955 | ATKINSON, DEBORAH J | Redacted | | | | | | | |
| 4812349 | ATKINSON, DELIA | Redacted | | | | | | | |
| 4680462 | ATKINSON, DELOISE | Redacted | | | | | | | |
| 4308253 | ATKINSON, DENNIS R | Redacted | | | | | | | |
| 4262398 | ATKINSON, DENSHAYLA | Redacted | | | | | | | |
| 4702835 | ATKINSON, ELIZABETH | Redacted | | | | | | | |
| 4766946 | ATKINSON, EUGENE | Redacted | | | | | | | |
| 4658752 | ATKINSON, EVALENA | Redacted | | | | | | | |
| 4661173 | ATKINSON, GEORGE | Redacted | | | | | | | |
| 4179929 | ATKINSON, GERALD G | Redacted | | | | | | | |
| 4231972 | ATKINSON, GREGORY | Redacted | | | | | | | |
| 4481268 | ATKINSON, HALEY | Redacted | | | | | | | |
| 4195851 | ATKINSON, HAYLEE | Redacted | | | | | | | |
| 4551053 | ATKINSON, HAZEN | Redacted | | | | | | | |
| 4691121 | ATKINSON, HEATHER | Redacted | | | | | | | |
| 4665814 | ATKINSON, HENRY | Redacted | | | | | | | |
| 4341457 | ATKINSON, IAN G | Redacted | | | | | | | |
| 4694777 | ATKINSON, IDA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339251 | ATKINSON, JAHRAYA L | Redacted | | | | | | | |
| 4461592 | ATKINSON, JALESA J | Redacted | | | | | | | |
| 4384033 | ATKINSON, JAMES A | Redacted | | | | | | | |
| 4551245 | ATKINSON, JANET C | Redacted | | | | | | | |
| 4536296 | ATKINSON, JANETTE | Redacted | | | | | | | |
| 4540551 | ATKINSON, JENNIFER E | Redacted | | | | | | | |
| 4427252 | ATKINSON, JERMAINE C | Redacted | | | | | | | |
| 4454237 | ATKINSON, JERRICA L | Redacted | | | | | | | |
| 4561736 | ATKINSON, JERRY | Redacted | | | | | | | |
| 4379245 | ATKINSON, JIMMIE L | Redacted | | | | | | | |
| 4397888 | ATKINSON, JODY | Redacted | | | | | | | |
| 4201093 | ATKINSON, JODY | Redacted | | | | | | | |
| 4670164 | ATKINSON, JOHN | Redacted | | | | | | | |
| 4670610 | ATKINSON, JON | Redacted | | | | | | | |
| 4537399 | ATKINSON, JOYCE M | Redacted | | | | | | | |
| 4487956 | ATKINSON, JUDITH A | Redacted | | | | | | | |
| 4427201 | ATKINSON, JUSTIN | Redacted | | | | | | | |
| 4409194 | ATKINSON, KARLY | Redacted | | | | | | | |
| 4604283 | ATKINSON, KATHY | Redacted | | | | | | | |
| 4152581 | ATKINSON, KEATON D | Redacted | | | | | | | |
| 4349645 | ATKINSON, KRISTINA L | Redacted | | | | | | | |
| 4664726 | ATKINSON, LETICIA | Redacted | | | | | | | |
| 4464269 | ATKINSON, LYLE L | Redacted | | | | | | | |
| 4492371 | ATKINSON, LYRIC | Redacted | | | | | | | |
| 4377687 | ATKINSON, MAKENNA J | Redacted | | | | | | | |
| 4513539 | ATKINSON, MARCIUS G | Redacted | | | | | | | |
| 4754050 | ATKINSON, MARIAN | Redacted | | | | | | | |
| 4456338 | ATKINSON, MARIO R | Redacted | | | | | | | |
| 4609810 | ATKINSON, MARY  M | Redacted | | | | | | | |
| 4696220 | ATKINSON, MAYO | Redacted | | | | | | | |
| 4564517 | ATKINSON, MELINDA | Redacted | | | | | | | |
| 4733007 | ATKINSON, MICHAEL | Redacted | | | | | | | |
| 4675427 | ATKINSON, MICHAEL | Redacted | | | | | | | |
| 4653804 | ATKINSON, MONIC | Redacted | | | | | | | |
| 4386549 | ATKINSON, MORGAN | Redacted | | | | | | | |
| 4535958 | ATKINSON, NANCY | Redacted | | | | | | | |
| 4512646 | ATKINSON, NATHAN | Redacted | | | | | | | |
| 4254356 | ATKINSON, NICOLAS | Redacted | | | | | | | |
| 4261380 | ATKINSON, NICOLE | Redacted | | | | | | | |
| 4387329 | ATKINSON, OTIS J | Redacted | | | | | | | |
| 4315236 | ATKINSON, PARKER L | Redacted | | | | | | | |
| 4417090 | ATKINSON, PATRICIA | Redacted | | | | | | | |
| 4612795 | ATKINSON, PATRICIA | Redacted | | | | | | | |
| 4618459 | ATKINSON, PATRICIA B | Redacted | | | | | | | |
| 4740548 | ATKINSON, PAUL | Redacted | | | | | | | |
| 4677578 | ATKINSON, PEARL | Redacted | | | | | | | |
| 4548278 | ATKINSON, POLLY B | Redacted | | | | | | | |
| 4531877 | ATKINSON, RAUL | Redacted | | | | | | | |
| 4608680 | ATKINSON, RICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659584 | ATKINSON, RICKY G | Redacted | | | | | | | |
| 4620318 | ATKINSON, ROB C | Redacted | | | | | | | |
| 4385221 | ATKINSON, RODOLFO | Redacted | | | | | | | |
| 4513171 | ATKINSON, RODRECUS | Redacted | | | | | | | |
| 4741275 | ATKINSON, ROY | Redacted | | | | | | | |
| 4260776 | ATKINSON, RUSSELL K | Redacted | | | | | | | |
| 4448350 | ATKINSON, RYAN J | Redacted | | | | | | | |
| 4639348 | ATKINSON, SHARON | Redacted | | | | | | | |
| 4542649 | ATKINSON, SHELBY R | Redacted | | | | | | | |
| 4490964 | ATKINSON, SUANNE C | Redacted | | | | | | | |
| 4277607 | ATKINSON, TAYLER | Redacted | | | | | | | |
| 4747150 | ATKINSON, THOMAS | Redacted | | | | | | | |
| 4511894 | ATKINSON, THOMAS R | Redacted | | | | | | | |
| 4619997 | ATKINSON, TIFFANEY | Redacted | | | | | | | |
| 4569788 | ATKINSON, TYLEA | Redacted | | | | | | | |
| 4384456 | ATKINSON, VERONICA L | Redacted | | | | | | | |
| 4638685 | ATKINSON, WILLIAM | Redacted | | | | | | | |
| 4456692 | ATKINSON-TATE, TONYA L | Redacted | | | | | | | |
| 4812351 | Atkins-Patterson, Phil & Wendy | Redacted | | | | | | | |
| 4812350 | ATKINS-PATTERSON, PHIL & WENDY | Redacted | | | | | | | |
| 4148106 | ATKISSON, MEAGHAN | Redacted | | | | | | | |
| 4619359 | ATKISSON, PAUL | Redacted | | | | | | | |
| 4582748 | ATKN, BRANDON M | Redacted | | | | | | | |
| 4868218 | ATLANTA BEVERAGE CO INC | 5000 FULTON IND BLVD SW | | | | ATLANTA | GA | 30336 | |
| 4879796 | ATLANTA CITIZENS JOURNAL | NORTHEAST TEXAS PUBLISHING LP | P O BOX 1188 | | | ATLANTA | TX | 75551 | |
| 4884227 | ATLANTA COCA COLA BTLG CO | PO BOX 102453 | | | | ATLANTA | GA | 30368 | |
| 4868322 | ATLANTA COMMERCIAL TIRE INC | 5067 KENNEDY ROAD | | | | FOREST PARK | GA | 30297 | |
| 4862934 | ATLANTA COMPRESSOR LLC | 2095 HWY 211 NW SUITE 2F-221 | | | | BRASELTON | GA | 30517 | |
| 4877428 | ATLANTA CONTAINER & TRAILERS | JCS ENTERPRISES INC | PO BOX 215 | | | CONLEY | GA | 30288 | |
| 4865401 | ATLANTA CONTRACT GLAZING | 3084-B EMERY CIRCLE SW | | | | AUSTELL | GA | 30168 | |
| 4801554 | ATLANTA ELECTRONICS LLC | 4042 BROOKS MILL DR | | | | LITHONIA | GA | 30038 | |
| 5830452 | ATLANTA JOURNAL CONSTITUTION | ATTN: JON DOWNEY | 223 Perimeter Center Pkwy NE | | | ATLANTA | GA | 30346 | |
| 4874465 | ATLANTA JOURNAL CONSTITUTION | COX ENTERPRISES INC | P O BOX 660297 | | | DALLAS | TX | 75266 | |
| 4880215 | ATLANTA JOURNAL CONSTITUTION | P O BOX 105375 | | | | ATLANTA | GA | 30348 | |
| 5404046 | ATLANTA NETWORK TECHNOLOGIES INC DBA ANTONLINE | 6230 SYLMAR AVE | | | | VAN NUYS | CA | 91410 | |
| 4801006 | ATLANTA NETWORK TECHNOLOGIESANTONL | DBA ANTONLINE.COM | 710 MORGAN FALLS ROAD | | | SANDY SPRINGS | GA | 30350 | |
| 4874776 | ATLANTA PAPER & SUPPLIES | DAVID LUNA | P O BOX 680698 | | | MARIETTA | GA | 30068 | |
| 4898520 | ATLANTA SERVICE TECH | 1650 INTERNATIONAL COURT | | | | NORCROSS | GA | 30093 | |
| 4861674 | ATLANTIC BEVERAGE | 1702 RED ROBIN LN | | | | NEW BERN | NC | 28562 | |
| 4859667 | ATLANTIC BIKERS LLC | 1245 SOUTH HOPE STREET | | | | LOS ANGELES | CA | 90015 | |
| 4796804 | ATLANTIC BIKERS LLC | DBA RAPIDCYCLE | 1245 S HOPE STREET | | | LOS ANGELES | CA | 90015 | |
| 4872761 | ATLANTIC BROADBAND | ATLANTIC BROADBAND FINANCE LLC | P O BOX 371801 | | | PITTSBURGH | PA | 15250 | |
| 4784644 | ATLANTIC BROADBAND | PO BOX 371801 | | | | PITTSBURGH | PA | 15250-7801 | |
| 4879550 | Atlantic Builders Convention | New Jersey Builder's Association | 1 Washington Blvd | Suite 5 | | Robbinsville | NJ | 08691-3162 | |
| 4884898 | ATLANTIC CARRIERS BROKERAGE INC | PO BOX 457 | | | | ATLANTIC | IA | 50022 | |
| 4832099 | ATLANTIC CDC INFRUSTRUCTURE SERIES 1 LLC | Redacted | | | | | | | |
| 4903996 | Atlantic City Electric Company | PO Box 13610 | | | | Philadelphia | PA | 19101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783214 | Atlantic City Electric/13610 | PO Box 13610 | | | | Philadelphia | PA | 19101 | |
| 4883793 | ATLANTIC COAST TOYOTALIFT | P O BOX B | | | | HIGH POINT | NC | 27260 | |
| 4882678 | ATLANTIC COMFORT SYSTEMS INC | P O BOX 665 | | | | BIDDEFORD | ME | 04005 | |
| 4832100 | ATLANTIC CORPORATE TRAVEL | Redacted | | | | | | | |
| 4884854 | ATLANTIC ELECTRIC LLC | PO BOX 41347 | | | | CHARLESTON | SC | 29423 | |
| 4866220 | ATLANTIC LIFT SYSTEMS INC | 3501 PROGRESS ROAD | | | | NORFOLK | VA | 23502 | |
| 4808827 | ATLANTIC MINI- STORAGE OF AMERICA, INC. | 7880 GATE PKWY STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 4864109 | ATLANTIC MOBILE POWERWASH | 2478 N 2750 W RD | | | | KANKAKEE | IL | 60901 | |
| 4783967 | Atlantic Municipal Utilities | P.O. Box 517 | | | | Atlantic | IA | 50022 | |
| 4846742 | ATLANTIC QUALITY HOME IMPROVEMENT | 6304 SHANDA DR APT C | | | | Raleigh | NC | 27609 | |
| 4810216 | ATLANTIC RACK & SHELVING, INC | 5255 NW 163 STREET | | | | MIAMI GARDENS | FL | 33014 | |
| 4858173 | ATLANTIC REPRESENTATIONS INC | 10018 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4832101 | ATLANTIC RESTORATION SERVICES | Redacted | | | | | | | |
| 4846287 | ATLANTIC ROOFING AND EXTERIORS | 4010 W NEWBERRY RD STE B | | | | Gainesville | FL | 32607 | |
| 4882893 | ATLANTIC ROOFING CORPORATION | P O BOX 720 | | | | GREEN LANE | PA | 18054 | |
| 4854397 | ATLANTIC SELF STORAGE | ATLANTIC MINI-STORAGE OF AMERICA, INC. | 7880 GATE PARKWAY | SUITE 300 | | JACKSONVILLE | FL | 32256 | |
| 4872763 | ATLANTIC SEWAGE CONTROL | ATLANTIC OBX INC | P O BOX 2560 | | | KITTY HAWK | NC | 27949 | |
| 4869903 | ATLANTIC SHORES DISTRIBUTORS | 6707 NETHERLANDS DR | | | | WILMINGTON | NC | 28405 | |
| 5794617 | ATLANTIC SOUTHERN PAVING & SEALCOATING | 6301 W SUNRISE BLVD | | | | SUNRISE | FL | 33313 | |
| 4886636 | ATLANTIC SOUTHERN PAVING AND | SEALCOATING | PO BOX 15591 | | | FT LAUDERDALE | FL | 33318 | |
| 4784645 | ATLANTIC TELEPHONE | P.O.BOX 580079 | | | | CHARLOTTE | NC | 28258 | |
| 4832102 | ATLANTIC VILLAS | Redacted | | | | | | | |
| 4793772 | Atlantic Mini-Storage of America, Inc. | Attn: Randall Whitfield | 7880 Gate Parkway Suite 300 | | | Jacksonville | FL | 32256 | |
| 4796698 | ATLANTUS BY THE SEA LLC | DBA APOTHEKAE | 108 GATESIDE CTS | | | MARIETTA | GA | 30067 | |
| 4864821 | ATLAS ACON ELECTRIC SERVICE CORP | 283 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| 4870040 | ATLAS BUILDING COMPANY LLC | 7 MYRTLE ROAD | | | | PORTLAND | CT | 06480 | |
| 4867939 | ATLAS BUTLER MECHANICAL | 4849 EVANSWOOD DR | | | | COLUMBUS | OH | 43229 | |
| 4898923 | ATLAS CONSTRUCTION LLC | RAMIRO RODRIGUEZ | 4917 EVIE JEAN ST NE | | | SALEM | OR | 97305 | |
| 4865185 | ATLAS DISPOSAL INDUSTRIES LLC | 3000 POWER INN RD | | | | SACREMENTO | CA | 95826 | |
| 4872766 | ATLAS DOOR REPAIR INC | ATLAS DOOR REPAIR.COM | 23900 W INDUSTRIAL DR S UNIT 1 | | | PLAINFIELD | IL | 60585 | |
| 4884996 | ATLAS ELECTRIC LLC | PO BOX 5493 | | | | CHEYENNE | WY | 82007 | |
| 4875973 | ATLAS FIRST ACCESS INC | FIRST ACCESS MATERIAL HANDLING | 5050 N RIVER RD | | | SCHILLER PARK | IL | 60176 | |
| 4884315 | ATLAS GAS PRODUCTS | PO BOX 1209 | | | | STUBENVILLE | OH | 43952 | |
| 4898657 | ATLAS HVAC INC | VADIM AVANESOV | 8525 ARJONS DR STE U | | | SAN DIEGO | CA | 92126 | |
| 4867626 | ATLAS INDUSTRIAL CLEANING SUPPLIES | 4511 NEW YORK AVE | | | | UNION CITY | NJ | 07087 | |
| 5794618 | Atlas International | 500 W. Warner Avenue | | | | Santa Ana | CA | 92707 | |
| 5791614 | ATLAS INTERNATIONAL | VICTOR HUYNH | 500 W. WARNER AVENUE | | | SANTA ANA | CA | 92707 | |
| 4857488 | Atlas International | Victor Huynh | 500 W. Warner Avenue | | | Santa Ana | CA | 92707 | |
| 4866991 | ATLAS LOCK AND ALARM INC | 405 N JASPAR | | | | DECATUR | IL | 62521 | |
| 4825129 | ATLAS MARBLE & GRANITE INC. | Redacted | | | | | | | |
| 4811335 | ATLAS MARBLE AND GRANITE INC | 4135 W TECO AVE | | | | LAS VEGAS | NV | 89118 | |
| 4795584 | ATLAS NATIONAL CORP | DBA ATLAS | 6725 JIMMY CARTER BLVD, SUITE B | | | NORCROSS | GA | 30071 | |
| 4864077 | ATLAS OIL COMPANY | 24501 ECORSE RD | | | | TAYLOR | MI | 48180 | |
| 5845958 | Atlas Paper Mills, LLC | Blakeley, LLP | Scott E. Blakeley | Partner | 18500 Von Karman Ave, Suite 530 | Irvine | CA | 92612 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 713 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5845958 | Atlas Paper Mills, LLC | PO Box 865385 | | | | Orlando | FL | 32886-5385 | |
| 4859790 | ATLAS PUMPING SERVICE | 12740 VIGILANTE RD | | | | LAKESIDE | CA | 92040 | |
| 4880317 | ATLAS ROOFING CONTRACTORS INC | P O BOX 11493 | | | | SAN JUAN | PR | 00910 | |
| 4885056 | ATLAS ROOFING CONTRACTORS INC | PO BOX 610 | | | | PADUCAH | KY | 42002 | |
| 4892500 | Atlas Roofing Contractors, Inc. | c/o Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave. | VIG Tower Suite 1406 | | San Juan | PR | 00907 | |
| 4891151 | Atlas Roofing Contractros, Inc. | c/o Luis G. Martinez-Llorens | Attn: Luis G. Martinez-Llorens | 1225 Ponce de Leon Ave | VIG Tower Suite 1406 | San Juan | PR | 00907 | |
| 4860159 | ATLAS SALES & LEASING INC | 1343 SWALLOWS WALK | | | | GRAYSON | GA | 30017 | |
| 4865018 | ATLAS SALES INC | 2955 W COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| 4846451 | ATLAS SHOWROOM REMODELING & CONTRACTING | 1259 MILLS POINTE CT | | | | Batavia | OH | 45103 | |
| 4872767 | ATLAS SIGN INDUSTRIES | ATLAS SIGN INDUSTRIES OF FLA LLC | 1077 W BLUE HERON BLVD | | | WEST PALM BEACH | FL | 33404 | |
| 4832103 | ATLAS SIGN INDUSTRIES | Redacted | | | | | | | |
| 5830263 | ATLAS SIGN INDUSTRIES OF FLODRIDA, LLC. | 1077 West Blue Heron Blvd | | | | West Palm Beach | FL | 33404 | |
| 4799511 | ATLAS SUPPLY CHAIN SERVICES LLC | 35 SAWGRASS DRIVE | | | | BELLPORT | NY | 11779 | |
| 4812352 | ATLAS SYSTEMS, INC | Redacted | | | | | | | |
| 4868307 | ATLAS TOYOTA MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4848973 | ATLAS TOYOTA MATERIAL HANDLING LLC | PO BOX 660926 | | | | Dallas | TX | 75266 | |
| 4868308 | ATLAS TOYOTO MATERIAL HANDLING LLC | 5050 N RIVER RD | | | | SCHILLER PARK | IL | 60176 | |
| 4883684 | ATLAS VAN LINES | P O BOX 952340 | | | | ST LOUIS | MO | 63195 | |
| 4870960 | ATLAS WELDING SUPPLY CO INC | 808 BROOK RD | | | | LAKEWOOD | NJ | 08701 | |
| 4442270 | ATLAS, BRIAN P | Redacted | | | | | | | |
| 4151720 | ATLAS, JACQUELYNN K | Redacted | | | | | | | |
| 4451065 | ATLAS, KAREN | Redacted | | | | | | | |
| 4201604 | ATLAS, KAYLA | Redacted | | | | | | | |
| 4660396 | ATLAS, LOIS | Redacted | | | | | | | |
| 4655416 | ATLAS, SHERYL | Redacted | | | | | | | |
| 4825130 | ATLAS,RHONDDA | Redacted | | | | | | | |
| 4865707 | ATLASSIAN SOFTWARE SYSTEM PTY LTD | 32151 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4884377 | ATLAST MECHANICAL CONTRACTORS | PO BOX 142 | | | | PEQUANNOCK | NJ | 07440 | |
| 4469164 | ATLAW, FETLEWORK | Redacted | | | | | | | |
| 4325768 | ATLOW, KATLYN | Redacted | | | | | | | |
| 4295069 | ATLURI, NAGA VENKATA SUKANYA | Redacted | | | | | | | |
| 4221246 | ATMA, AUBRY | Redacted | | | | | | | |
| 4409207 | ATMA, JORDAN | Redacted | | | | | | | |
| 4804585 | ATMAN INC | DBA PCRUSH | 4232 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |
| 4889381 | ATMB SALES INCORPORATED | WILLIAM A BECKER | 220 BADEN STRASSE | | | JASPER | IN | 47546 | |
| 4872764 | ATMC | ATLANTIC TELEPHONE MEMERSHIP CORPOR | PO BOX 580079 | | | CHARLOTTE | NC | 28258 | |
| 5832569 | ATMF IX, L.L.C. | c/o M.D. Gorge & Co. | 380 N. Old Woodward Avenue, Suite 120 | | | Birmingham | MI | 48009 | |
| 4808130 | ATMF IX, LLC | C/O M.D. GEORGE & CO. | STE 120 | 380 N. OLD WOODWARD AVE | | BIRMINGHAM | MI | 48009 | |
| 4854707 | ATMF IX, LLC | C/O M.D. GORGE & CO. | 380 N. OLD WOODWARD AVENUE | SUITE 120 | | BIRMINGHAM | MI | 48009 | |
| 4808263 | ATMF VI, L.L.C. | 6735 TELEGRAPH ROAD, SUITE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| 4251922 | ATMORE, JACOBY W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783457 | Atmos Energy/790311 | PO Box 790311 | | | | St Louis | MO | 63179-0311 | |
| 4615657 | ATNAFU, AYAL | Redacted | | | | | | | |
| 4542833 | ATNIP, BRITTANY | Redacted | | | | | | | |
| 4201614 | ATNIP, KEVIN | Redacted | | | | | | | |
| 4301089 | ATNIP, MARCUS M | Redacted | | | | | | | |
| 4729012 | ATNIPP, ED | Redacted | | | | | | | |
| 4343272 | ATO, CAZEMBE | Redacted | | | | | | | |
| 4796298 | ATOCHA TREASURE COMPANY LLC | DBA CLUB CHAOS CLOTHING | 9500 CORKSCREW PALMS CIRCLE STE 1 | | | ESTERO | FL | 33928 | |
| 4190272 | ATOIGUE, DUSTIN M | Redacted | | | | | | | |
| 4269863 | ATOIGUE, NACRINA S | Redacted | | | | | | | |
| 4866501 | ATOMATIC MECHANICAL SERVICES INC | 3733 N VENTURA DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 4867405 | ATOMIC DIST CO | 435 7TH AVENUE | | | | HUNTINGTON | WV | 25701 | |
| 4860294 | ATOMIC PLUMBING & DRAIN CLEANING | 1377 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23453 | |
| 4859087 | ATOMIC PLUMBING & HEATING INC | 1145 W FOND DU LAC ST PBOX 388 | | | | RIPON | WI | 54971 | |
| 4876685 | ATOMIC TELEVISION CO OF VA | HAAS MEADE CORP | 2718 WILLIAMSON RD | | | ROANOKE | VA | 24012 | |
| 4158299 | ATONDO, ALANNA | Redacted | | | | | | | |
| 4154404 | ATONDO, ALETA L | Redacted | | | | | | | |
| 4271664 | ATONIO, TAUILOGAMALO | Redacted | | | | | | | |
| 4741349 | ATORIA, JOSEPH | Redacted | | | | | | | |
| 4406886 | ATORKUI, PHYLLIS D | Redacted | | | | | | | |
| 4784646 | Atos | PO BOX 78000 | Dept 781177 | | | Detroit | MI | 48278 | |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | | DETROIT | MI | 48278 | |
| 4809225 | ATOSA CATERING EQUIPMENT INC | 26545 DANTI COURT | | | | HAYWARD | CA | 94545 | |
| 4239117 | ATOURISTE, ANTOINE | Redacted | | | | | | | |
| 4812353 | ATOUSSA MEYER | Redacted | | | | | | | |
| 4178255 | ATOYAN, SASHA | Redacted | | | | | | | |
| 4803156 | ATR CORINTH FOREST LLC | P O BOX 674994 | | | | DETROIT | MI | 48267-4994 | |
| 5794619 | ATR Corinth Partners / Washington Prime-Developer | 4645 N. Central Expressway | 200 Knox Place, Suite 200 | | | Dallas | TX | 75205 | |
| 4855210 | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | ATROCORINTH BELTINE & PLANO, LLC | C/O ATR CORINTH PARTNERS, LLC | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | DALLAS | TX | 75205 | |
| 5788423 | ATR CORINTH PARTNERS / WASHINGTON PRIME-DEVELOPER | ATTN: FRANK MIHALOPOULOS | 4645 N. CENTRAL EXPRESSWAY | 200 KNOX PLACE, SUITE 200 | | DALLAS | TX | 75205 | |
| 4812354 | ATRAYA, KUSUM | Redacted | | | | | | | |
| 4803372 | ATRCORINTH BELTLINE AND PLANO LLC | 4545 N CENTRAL EXPRSSWAY SUITE 200 | | | | DALLAS | TX | 75205 | |
| 4803154 | ATRCORINTH NORTHLAKE LLC | PO BOX 671643 | | | | DALLAS | TX | 75267 | |
| 4597906 | ATRI, MOHAMMAD | Redacted | | | | | | | |
| 4880780 | ATRIAD SERVICE CENTER INC | P O BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| 4200977 | ATRIAN, EDGAR | Redacted | | | | | | | |
| 5791615 | ATRISAN COMMUNITIES | 10630 MATHER BLVD | | | | SACRAMENTO | CA | 96566 | |
| 4200131 | ATRISCO, ANGEL | Redacted | | | | | | | |
| 4870206 | ATRIUM STAFFING LLC | 71 FIFTH AVE 3RD FLOOR | | | | NEW YORK | NY | 10003 | |
| 4805787 | ATRIX INTERNATIONAL INC | 1350 LAKE INDUSTRIAL BLVD | | | | BURNSVILLE | MN | 55337 | |
| 6027909 | Atrocorinth Beltline & Plano, LLC | c/o Brousseau Naftis & Massingill, PC | 4645 N. Central Expressway | Suite 300 | | Dallas | TX | 75205 | |
| 6027909 | Atrocorinth Beltline & Plano, LLC | c/o Corinth Properties | 4645 N. Central Expressway | Suite 200 | | Dallas | TX | 75205 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832104 | ATRON TECHINAL SERVICES | Redacted | | | | | | | |
| 4871175 | ATS ELECTRIC INC | 840 N 52ND AVE | | | | PHOENIX | AZ | 85043 | |
| 4806531 | ATSCO FOOTWEAR | SANTANA BRAND | 755 DEDHAM STREET | | | CANTON | MA | 02021 | |
| 4177725 | ATSHAN, ASMAA | Redacted | | | | | | | |
| 4297803 | ATSHAN, SEEMA | Redacted | | | | | | | |
| 4867756 | ATT SOUTHERN INC | 465 RAILROAD AVENUE | | | | CAMP HILL | PA | 17011 | |
| 4765663 | ATTACHI, MICHAEL | Redacted | | | | | | | |
| 4885335 | ATTACHMATE CORPORATION | PO BOX 84103 | | | | SEATTLE | WA | 98124 | |
| 4547998 | ATTAHIR, ALEXIS N | Redacted | | | | | | | |
| 4860994 | ATTAINIA INC | 1503 GRANT ROAD SUITE 200 | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4857085 | ATTAKAI, BRIDGETTE | Redacted | | | | | | | |
| 4738957 | ATTALLA  KARLIKLI, MONA | Redacted | | | | | | | |
| 4405736 | ATTAMANTE, ALANNA | Redacted | | | | | | | |
| 4268304 | ATTAN, DEVELYN | Redacted | | | | | | | |
| 4711020 | ATTANASIO, RICHARD J | Redacted | | | | | | | |
| 4856777 | ATTANASIO, STEVEN | Redacted | | | | | | | |
| 4856800 | ATTANASIO, STEVEN J | Redacted | | | | | | | |
| 4489219 | ATTANASIO, THOMAS | Redacted | | | | | | | |
| 4675964 | ATTANAYAKE, UPUL | Redacted | | | | | | | |
| 4268554 | ATTAO, INA F | Redacted | | | | | | | |
| 4607385 | ATTAR, RASHID | Redacted | | | | | | | |
| 4429867 | ATTAR, SAMINA | Redacted | | | | | | | |
| 4421655 | ATTAR, SANIYA | Redacted | | | | | | | |
| 4825131 | ATTARIAN, DONNA AND HOWARD | Redacted | | | | | | | |
| 4653084 | ATTAWAY, BOBBY | Redacted | | | | | | | |
| 4227382 | ATTAWAY, CALVIN A | Redacted | | | | | | | |
| 4761815 | ATTAWAY, DWIGHT | Redacted | | | | | | | |
| 4494690 | ATTAWAY, ERNEST L | Redacted | | | | | | | |
| 4374109 | ATTEBERRY, BRANDON M | Redacted | | | | | | | |
| 4598591 | ATTEBERRY, DAVID W | Redacted | | | | | | | |
| 4166494 | ATTEBERRY, JEFFERY C | Redacted | | | | | | | |
| 4190738 | ATTEBERRY, KAYLA | Redacted | | | | | | | |
| 4288330 | ATTEBERRY, ZOE R | Redacted | | | | | | | |
| 4554243 | ATTEEQ, AUJ | Redacted | | | | | | | |
| 4758386 | ATTEH-CHI, SHARON L | Redacted | | | | | | | |
| 4832105 | ATTENASSIO, JOE | Redacted | | | | | | | |
| 4858390 | Attends Healthcare Products | PO Box 200207 | | | | Dallas | TX | 75320-0207 | |
| 5794620 | ATTENDS HEALTHCARE PRODUCTS INC | 1029 OLD CREEK ROAD | | | | GREENVILLE | NC | 27834 | |
| 4861294 | ATTENTION PARTNERS LLC | 160 VARICK ST 5TH FL | | | | NEW YORK | NY | 10013 | |
| 4307918 | ATTERBERRY, KENYA N | Redacted | | | | | | | |
| 4286088 | ATTERBERRY, NICOLE | Redacted | | | | | | | |
| 4375932 | ATTERBERRY, SIERRAH D | Redacted | | | | | | | |
| 4763345 | ATTERBURY, CAROLYN | Redacted | | | | | | | |
| 4205223 | ATTERBURY, PHILIP G | Redacted | | | | | | | |
| 4482612 | ATTIA, ATEF W | Redacted | | | | | | | |
| 4704681 | ATTIA, ENGI | Redacted | | | | | | | |
| 4554926 | ATTIA, HAMZA | Redacted | | | | | | | |
| 4243226 | ATTIA, MICHELLE R | Redacted | | | | | | | |
| 4774118 | ATTIA, NORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400956 | ATTIA, PETER | Redacted | | | | | | | |
| 4176659 | ATTIAS, DAVID E | Redacted | | | | | | | |
| 4602021 | ATTIAS, JOAN | Redacted | | | | | | | |
| 4832106 | ATTIAS, SHIRLEY & ISAAC | Redacted | | | | | | | |
| 4863198 | ATTIC ANTENNA INC | 2160 HANOVER DR | | | | INDIANAPOLIS | IN | 46227 | |
| 4848375 | ATTICARE CORP | 591 MONTAGUE ST | | | | San Leandro | CA | 94577 | |
| 4847830 | ATTICARE LA CORP | 7509 N SAN FERNANDO RD | | | | Burbank | CA | 91505 | |
| 4377879 | ATTICK, GUDRUN-UTE | Redacted | | | | | | | |
| 4484921 | ATTICKS, NOAH | Redacted | | | | | | | |
| 4236003 | ATTIGNOL, MERLINE | Redacted | | | | | | | |
| 5540401 | ATTILA PEGAN | 12629 NATCHEZ | | | | SAVAGE | MN | 55378 | |
| 4846491 | ATTILIA HRACZKY | 252 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 4832107 | ATTIN, KENRICK | Redacted | | | | | | | |
| 4441956 | ATTINA, LOU T | Redacted | | | | | | | |
| 4363371 | ATTINGER, CHRISTOPHER | Redacted | | | | | | | |
| 4738974 | ATTIPOE, GEORGE | Redacted | | | | | | | |
| 4181272 | ATTIPOE, PATIENCE C | Redacted | | | | | | | |
| 4510557 | ATTIPOE, YVONNE | Redacted | | | | | | | |
| 4148698 | ATTISON, BRENDA J | Redacted | | | | | | | |
| 4489811 | ATTLEBERGER, SAMANTHA | Redacted | | | | | | | |
| 5830453 | ATTLEBORO SUN CHRONICLE | ATTN: CARRIE FREEMAN | 34 SOUTH MAIN STREE | | | ATTLEBORO | MA | 02703 | |
| 4242953 | ATTLEE, SHARANDEE | Redacted | | | | | | | |
| 4397566 | ATTLES, ALISA K | Redacted | | | | | | | |
| 4197053 | ATTO, ZINA A | Redacted | | | | | | | |
| 4576616 | ATTOE, SAMANTHA J | Redacted | | | | | | | |
| 4357673 | ATTON, KATHRYN M | Redacted | | | | | | | |
| 4801717 | ATTRACTION DESIGN LLC | DBA YK DECOR | 2005 CENTER PLACE | | | NORCROSS | GA | 30093 | |
| 4443533 | ATTRAM, ANDY-MICHAEL | Redacted | | | | | | | |
| 4190935 | ATTRI, MEENAKSHI | Redacted | | | | | | | |
| 4524604 | ATTRILL, LISA K | Redacted | | | | | | | |
| 4410281 | ATTSON, TANISHA | Redacted | | | | | | | |
| 4418910 | ATTWELL, DAVID | Redacted | | | | | | | |
| 4421037 | ATTWOOD, JANELLE | Redacted | | | | | | | |
| 4430566 | ATUAHENE, ASENSO | Redacted | | | | | | | |
| 4223934 | ATUAHENE, CHRISTOPHER O | Redacted | | | | | | | |
| 4271086 | ATUALEVAO, CHRIS | Redacted | | | | | | | |
| 4438234 | ATUANA, EMMANUEL | Redacted | | | | | | | |
| 4144546 | ATUATASI, AKENESE | Redacted | | | | | | | |
| 4772318 | ATUATASI, UTU | Redacted | | | | | | | |
| 4616010 | ATUD, MARIA | Redacted | | | | | | | |
| 4653472 | ATUEYI, FELICIA | Redacted | | | | | | | |
| 4604282 | ATUKE, ADELEE K | Redacted | | | | | | | |
| 4812355 | ATUL PUROHIT | Redacted | | | | | | | |
| 4804284 | ATUL SHARMA | DBA PERFUMESNOW | P O BOX 272 | | | GREENVALE | NY | 11548 | |
| 4238874 | ATUS, MEDGINE | Redacted | | | | | | | |
| 4565778 | ATUYOTA-EJUGHEMRE, OLUBUKOLA | Redacted | | | | | | | |
| 5794621 | ATVS AND MORE | 1307 W. Main St. | | | | Salem | IL | 62881 | |
| 4859968 | ATVS AND MORE INC | 1307 W MAIN STREET | | | | SALEM | IL | 62881 | |
| 4812356 | ATWAL, AMRIT K. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188316 | ATWAL, NAVRAJ | Redacted | | | | | | | |
| 4566029 | ATWAL, RUBAL | Redacted | | | | | | | |
| 4613196 | ATWATER, ALBERTA | Redacted | | | | | | | |
| 4681725 | ATWATER, ALICIA | Redacted | | | | | | | |
| 4522807 | ATWATER, ANNA | Redacted | | | | | | | |
| 4347724 | ATWATER, CHARLES F | Redacted | | | | | | | |
| 4713145 | ATWATER, HAROLD  A | Redacted | | | | | | | |
| 4657163 | ATWATER, HAZEL | Redacted | | | | | | | |
| 4162975 | ATWATER, JASON | Redacted | | | | | | | |
| 4411668 | ATWATER, JASPER | Redacted | | | | | | | |
| 4263907 | ATWATER, SEAN | Redacted | | | | | | | |
| 4274075 | ATWATER, TANASHA | Redacted | | | | | | | |
| 4295930 | ATWATER, TAYLOR | Redacted | | | | | | | |
| 4592896 | ATWATER, WILLIAM | Redacted | | | | | | | |
| 4202351 | ATWATERS, SANDRA | Redacted | | | | | | | |
| 4709401 | ATWEH, NASRI T | Redacted | | | | | | | |
| 4888884 | ATWELL LLC | TWO TOWNE SQUARE SUITE 700 | | | | SOUTHFIELD | MI | 48076 | |
| 4604865 | ATWELL, BERNICE | Redacted | | | | | | | |
| 4565456 | ATWELL, BREAUNNA | Redacted | | | | | | | |
| 4241372 | ATWELL, FELICIA L | Redacted | | | | | | | |
| 4791471 | Atwell, Greg | Redacted | | | | | | | |
| 4651613 | ATWELL, INGRID | Redacted | | | | | | | |
| 4203663 | ATWELL, JAYLYN | Redacted | | | | | | | |
| 4698120 | ATWELL, JENNIFER | Redacted | | | | | | | |
| 4238569 | ATWELL, JOHNATHAN | Redacted | | | | | | | |
| 4236848 | ATWELL, PAULA ROSE | Redacted | | | | | | | |
| 4709095 | ATWELL, PRISCILLA B | Redacted | | | | | | | |
| 4219557 | ATWELL, SAMUEL R | Redacted | | | | | | | |
| 4510745 | ATWELL, STEPHEN D | Redacted | | | | | | | |
| 4480634 | ATWELL, TIFFANY R | Redacted | | | | | | | |
| 4319213 | ATWELL, TONYA L | Redacted | | | | | | | |
| 4545868 | ATWELL, WILLIAM G | Redacted | | | | | | | |
| 4436917 | ATWELL, WINFIELD D | Redacted | | | | | | | |
| 5403505 | ATWOOD CARL S | 945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 5794622 | ATWOOD DISTRIBUTING L.P | 500 ST GARLAND RD | | | | ENID | OK | 73703-1137 | |
| 5791616 | ATWOOD DISTRIBUTING L.P | JOHN HILL | 500 ST GARLAND RD | | | ENID | OK | 73703-1137 | |
| 4794423 | Atwood Distributing, L.P. | Redacted | | | | | | | |
| 4794424 | Atwood Distributing, L.P. | Redacted | | | | | | | |
| 5540426 | ATWOOD JILL | 143 FOREST GROVE BLVD | | | | PALM HARBOR | FL | 34683 | |
| 5540431 | ATWOOD SAMANTHA | 7591 E CRAYDON LANE | | | | MILLTOWN | IN | 47145 | |
| 4155497 | ATWOOD, AMANDA | Redacted | | | | | | | |
| 4538985 | ATWOOD, AMY | Redacted | | | | | | | |
| 4752394 | ATWOOD, ANDREW | Redacted | | | | | | | |
| 4365075 | ATWOOD, ASHLEY N | Redacted | | | | | | | |
| 4442973 | ATWOOD, BRIAN | Redacted | | | | | | | |
| 4787040 | Atwood, Carl | Redacted | | | | | | | |
| 4787041 | Atwood, Carl | Redacted | | | | | | | |
| 4364534 | ATWOOD, CYNTHIA | Redacted | | | | | | | |
| 4696585 | ATWOOD, ERIK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194768 | ATWOOD, GEORGEANNA L | Redacted | | | | | | | |
| 4507987 | ATWOOD, GEORGIA | Redacted | | | | | | | |
| 4192000 | ATWOOD, GIOVANNA | Redacted | | | | | | | |
| 4322384 | ATWOOD, KENNETH A | Redacted | | | | | | | |
| 4630953 | ATWOOD, KRISTIE | Redacted | | | | | | | |
| 4706750 | ATWOOD, LAURA | Redacted | | | | | | | |
| 4474463 | ATWOOD, LORIEN | Redacted | | | | | | | |
| 4730955 | ATWOOD, MAURICE | Redacted | | | | | | | |
| 4308856 | ATWOOD, MICHAEL | Redacted | | | | | | | |
| 4679550 | ATWOOD, MITCHELL | Redacted | | | | | | | |
| 4759294 | ATWOOD, MONICA S | Redacted | | | | | | | |
| 4753377 | ATWOOD, ROSALIE | Redacted | | | | | | | |
| 4334120 | ATWOOD, SHAQUAN T | Redacted | | | | | | | |
| 4509864 | ATWOOD, SHARMAINE Q | Redacted | | | | | | | |
| 4508244 | ATWOOD, SHELBY | Redacted | | | | | | | |
| 4301539 | ATWOOD, STEPHEN R | Redacted | | | | | | | |
| 4291419 | ATWOOD, SUSAN | Redacted | | | | | | | |
| 4235251 | ATWOOD, TIMOTHY | Redacted | | | | | | | |
| 4393426 | ATWOOD, WARREN | Redacted | | | | | | | |
| 4748082 | ATWOOD, WILLIAM | Redacted | | | | | | | |
| 4388942 | ATWOOD, WILLIAM | Redacted | | | | | | | |
| 4193708 | ATWOOD, ZAGARY | Redacted | | | | | | | |
| 4260845 | ATWOOD-BEATY, TERESA G | Redacted | | | | | | | |
| 4211885 | ATWOOD-VAN HOEK, MICHELLE N | Redacted | | | | | | | |
| 4884530 | ATWORK FRANCHISE INC | PO BOX 202992 | | | | DALLAS | TX | 75320 | |
| 4676279 | ATWY, AMER | Redacted | | | | | | | |
| 4398286 | ATZBI, SARA | Redacted | | | | | | | |
| 4492640 | ATZEFF, SAMUEL | Redacted | | | | | | | |
| 4795725 | AU NATURAL ORGANICS COMPANY | DBA AUNATURALORGANICS | 2048 DAY STREET | | | ALEXANDRIA | LA | 71301 | |
| 4862774 | AU SOME INC | 2031 RTE 130 STE E BLDG A | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4832108 | AU WORLD WIDE HOLDINGS,LLC | Redacted | | | | | | | |
| 4567471 | AU YEUNG, WAN CHOI | Redacted | | | | | | | |
| 4484004 | AU, ALAIA | Redacted | | | | | | | |
| 4182307 | AU, BENJAMIN | Redacted | | | | | | | |
| 4272441 | AU, GLEN | Redacted | | | | | | | |
| 4716604 | AU, GLORIA | Redacted | | | | | | | |
| 4764799 | AU, KING | Redacted | | | | | | | |
| 4214327 | AU, STELLA | Redacted | | | | | | | |
| 4497518 | AUBAIN, JENNIFER | Redacted | | | | | | | |
| 4561781 | AUBAIN, RITA | Redacted | | | | | | | |
| 4246639 | AUBAIN-SANTIAGO, STEVEN | Redacted | | | | | | | |
| 4745772 | AUBE, ELISE | Redacted | | | | | | | |
| 4708390 | AUBE, GREG | Redacted | | | | | | | |
| 4160974 | AUBE, JULIANA M | Redacted | | | | | | | |
| 4347292 | AUBE, NIKITA R | Redacted | | | | | | | |
| 4473865 | AUBEL, JORDAN | Redacted | | | | | | | |
| 4587641 | AUBEL, LAURIE | Redacted | | | | | | | |
| 4483836 | AUBER, HUNTER S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4739156 | AUBERJONOIS, ANNE | Redacted | | | | | | | |
| 4325467 | AUBERT JR, GARY | Redacted | | | | | | | |
| 4624918 | AUBERT, ALVIN | Redacted | | | | | | | |
| 4678741 | AUBERT, CHARLES | Redacted | | | | | | | |
| 4568857 | AUBERT, LUCAS | Redacted | | | | | | | |
| 4166347 | AUBERT, STEPHON | Redacted | | | | | | | |
| 4599376 | AUBERT, TARA | Redacted | | | | | | | |
| 4512424 | AUBIN, DAVIDLEE | Redacted | | | | | | | |
| 4687103 | AUBIN, KAREN | Redacted | | | | | | | |
| 4809162 | AUBLE, JIM | 4008 MCKINLEY BLVD | | | | SACRAMENTO | CA | 95819 | |
| 4198213 | AUBLE, LAUREN M | Redacted | | | | | | | |
| 4887611 | AUBREY S HARLAN | SEARS OPTICAL LOCATION 2546 | 2625 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104 | |
| 4812357 | AUBREY, BETSY | Redacted | | | | | | | |
| 4176973 | AUBREY, CHANTEL | Redacted | | | | | | | |
| 4669728 | AUBREY, CHARLES | Redacted | | | | | | | |
| 4765434 | AUBREY, DONNA | Redacted | | | | | | | |
| 4732971 | AUBREY, JENNIFER | Redacted | | | | | | | |
| 4434200 | AUBREY, JESSICA M | Redacted | | | | | | | |
| 4202125 | AUBREY, KRISTEN | Redacted | | | | | | | |
| 4465219 | AUBREY, LUQUAN C | Redacted | | | | | | | |
| 4321777 | AUBREY, MANDY C | Redacted | | | | | | | |
| 4263053 | AUBREY, RENATE | Redacted | | | | | | | |
| 4662664 | AUBRY, CAROL | Redacted | | | | | | | |
| 4598566 | AUBRY, EDDYSON | Redacted | | | | | | | |
| 4543455 | AUBRY, GLENN E | Redacted | | | | | | | |
| 4467898 | AUBUCHON, ANDREW | Redacted | | | | | | | |
| 4600057 | AUBUCHON, BETH | Redacted | | | | | | | |
| 4371336 | AUBUCHON, DEBRA E | Redacted | | | | | | | |
| 4335534 | AUBUCHON, EMILY A | Redacted | | | | | | | |
| 4216408 | AUBUCHON, JESSE W | Redacted | | | | | | | |
| 4159460 | AUBUCHON, JOSEPH P | Redacted | | | | | | | |
| 4374051 | AUBUCHON, MARIA R | Redacted | | | | | | | |
| 4158943 | AUBUCHON, STEPHEN | Redacted | | | | | | | |
| 4252217 | AUBUCHON, TERRY L | Redacted | | | | | | | |
| 4782831 | AUBURN BOARD OF HEALTH | 104 CENTRAL STREET | | | | AUBURN | MA | 01501 | |
| 4878374 | AUBURN CITIZEN | LEE PUBLICATIONS INC | 25 DILL ST | | | AUBURN | NY | 13021 | |
| 5483972 | AUBURN CITY | 60 COURT ST SUITE 154 | | | | AUBURN | ME | 04210 | |
| 4780067 | Auburn City Tax Collector | 60 Court St, Suite 154 | | | | Auburn | ME | 04210 | |
| 5540456 | AUBURN WATER & SEWER DIST ME | ATTN: TANYA JANE DUNN | 268 COURT STREET | | | AUBURN | ME | 04210 | |
| 4784114 | Auburn Water & Sewer Dist, ME | P.O. Box 414 | | | | Auburn | ME | 04212-0414 | |
| 4784084 | Auburn Water District, MA | 75 Church Street | | | | Auburn | MA | 01501 | |
| 5794623 | Auburndale Properties, Inc | 50 Tice Boulevard | Suite 320 | | | Woodcliff Lake | NJ | 07677 | |
| 5788532 | AUBURNDALE PROPERTIES, INC | ATTN: BENJAMIN DEMPSEY | 50 TICE BOULEVARD | SUITE 320 | | WOODCLIFF LAKE | NJ | 07677 | |
| 4854826 | AUBURNDALE PROPERTIES, INC | SHADRALL MOORESTOWN, LP | C/O AUBURNDALE PROPERTIES, INC | 50 TICE BLVD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4854213 | AUBURNDALE PROPERTIES, INC | STERIK BURBANK, L.P. | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | SUITE 320 | WOODCLIFF LAKE | NJ | 07677 | |
| 5794624 | Auburndale Properties, Inc. | 50 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 720 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854401 | AUBURNDALE PROPERTIES, INC. | KEY PLAZA I, INC., AS TRUSTEE UNDER THE KEY PLAZA LAND TRUST | C/O AUBURNDALE PROPERTIES, INC. | 50 TICE BOULEVARD | | WOODCLIFF LAKE | NJ | 07677 | |
| 4832109 | AUCAMP,JIM | Redacted | | | | | | | |
| 4405020 | AUCAPINA, STEPHANIE | Redacted | | | | | | | |
| 4255081 | AUCAQUIZHPI, HENRY | Redacted | | | | | | | |
| 4514785 | AUCH, NOELLE | Redacted | | | | | | | |
| 4371495 | AUCH, RICK | Redacted | | | | | | | |
| 4221229 | AUCH, SETH M | Redacted | | | | | | | |
| 4161410 | AUCHANA, NINORTA | Redacted | | | | | | | |
| 4602483 | AUCHEY, DESIREE | Redacted | | | | | | | |
| 4252141 | AUCIELLO, JOANNA | Redacted | | | | | | | |
| 4334874 | AUCIELLO, LOUISE | Redacted | | | | | | | |
| 4335069 | AUCK, JERRY L | Redacted | | | | | | | |
| 4176908 | AUCKERMAN, ANDRES F | Redacted | | | | | | | |
| 4799635 | AUCLAIR & MARTINEAU INC | 2277 DE LA FAUNE | | | | QUEBEC | PQ | G3E 1S9 | CANADA |
| 4330585 | AUCLAIR, AARON P | Redacted | | | | | | | |
| 4507280 | AUCLAIR, BENJAMIN | Redacted | | | | | | | |
| 4507319 | AUCLAIR, DENNIS M | Redacted | | | | | | | |
| 4335283 | AUCLAIR, JOAN | Redacted | | | | | | | |
| 4377261 | AUCLAIR, KYLE | Redacted | | | | | | | |
| 4424296 | AUCLAIR, MELISSA | Redacted | | | | | | | |
| 4796053 | AU-CO MAI | DBA EMITATIONS.COM | 3434 UNIVERSITY AVE SUITE A | | | SAN DIEGO | CA | 92104 | |
| 4324460 | AUCOIN JR, STANLEY | Redacted | | | | | | | |
| 4771886 | AUCOIN, CHAD | Redacted | | | | | | | |
| 4775010 | AUCOIN, DEVIN | Redacted | | | | | | | |
| 4740364 | AUCOIN, JACQUELINE | Redacted | | | | | | | |
| 4694663 | AUCOIN, JOAN | Redacted | | | | | | | |
| 4686302 | AUCOIN, JONNA | Redacted | | | | | | | |
| 4862845 | AUCTIONBLOX INC | 2054 KILDAIRE FARM RD #348 | | | | CARY | NC | 27518 | |
| 4800677 | AUCTIONEER EXPRESS | 2570 MISSION STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 4293401 | AUCUTT, ALLISA K | Redacted | | | | | | | |
| 4290515 | AUD, DENA | Redacted | | | | | | | |
| 4604445 | AUD, TOMMY | Redacted | | | | | | | |
| 4562205 | AUDAIN, SHENIQUA G | Redacted | | | | | | | |
| 4623015 | AUDAIN, VERNETIA | Redacted | | | | | | | |
| 4588985 | AUDENAERD, GENEVIEVE | Redacted | | | | | | | |
| 4812358 | AUDENAERT, ANKE | Redacted | | | | | | | |
| 4803883 | AUDEOM SOLUTIONS LLC | DBA AUDEOM | 84 ELSIE DR | | | PLAINSBORO | NJ | 08536 | |
| 4249870 | AUDERS, EMILY J | Redacted | | | | | | | |
| 4251871 | AUDET, GAIL | Redacted | | | | | | | |
| 4393297 | AUDET, JEFFREY M | Redacted | | | | | | | |
| 4348222 | AUDET, JOHN | Redacted | | | | | | | |
| 4832110 | AUDET, JOHN PHILIP | Redacted | | | | | | | |
| 4394766 | AUDET, JOSEPH M | Redacted | | | | | | | |
| 4614514 | AUDET, MICHAEL | Redacted | | | | | | | |
| 4168651 | AUDET, PAUL W | Redacted | | | | | | | |
| 4330007 | AUDETTE, ANDREW | Redacted | | | | | | | |
| 4231844 | AUDETTE, ANNAMARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255736 | AUDETTE, BETHANY | Redacted | | | | | | | |
| 4365001 | AUDETTE, CHRISTINA M | Redacted | | | | | | | |
| 4365375 | AUDETTE, HEIDI | Redacted | | | | | | | |
| 4463225 | AUDETTE, JOHN | Redacted | | | | | | | |
| 4381852 | AUDETTE, JULIE | Redacted | | | | | | | |
| 4563445 | AUDETTE, MARK | Redacted | | | | | | | |
| 4562894 | AUDETTE, PATRICK J | Redacted | | | | | | | |
| 4486158 | AUDETTE, STEVEN | Redacted | | | | | | | |
| 4668156 | AUDETTE-BAUMAN, CLAIRE | Redacted | | | | | | | |
| 4177461 | AUDEVES, ASHLEY J | Redacted | | | | | | | |
| 5540468 | AUDHNAIT FAHY | 835 7TH ST NW | | | | ROCHESTER | MN | 55901 | |
| 4789637 | Audi, Donna | Redacted | | | | | | | |
| 4214114 | AUDIE, NADER | Redacted | | | | | | | |
| 4794552 | Audience Rewards, LLC | Redacted | | | | | | | |
| 4794551 | Audience Rewards, LLC | Redacted | | | | | | | |
| 4430494 | AUDIFFRED, APRIL | Redacted | | | | | | | |
| 4430680 | AUDIFFRED, JEFFREY | Redacted | | | | | | | |
| 4281440 | AUDION, WILLIAM A | Redacted | | | | | | | |
| 4614712 | AUDINOT, MILAGROS | Redacted | | | | | | | |
| 4859994 | AUDIO VIDEO & COMMUNICATION WORKS | 131 SW 62 TERR | | | | PLANTATION | FL | 33317 | |
| 4825132 | AUDIO VIDEO CONTRACTORS | Redacted | | | | | | | |
| 4887938 | AUDIO VIDEO LINK | SOTE CORP | 10300W CHARLESTON BLVD STE13-3 | | | LAS VEGAS | NV | 89135 | |
| 4860402 | AUDIO VIDEO REPAIR CENTERS | 140 FURLONG INDUSTIRAL DRVE | | | | KERNERSVILLE | NC | 27284 | |
| 4883887 | AUDIO VIDEO SOLUTIONS INC | PARQUE DEL SOL #1 APT 361 | | | | BAYAMON | PR | 00959 | |
| 4870982 | AUDIO VIDEO SPECIALIST | 810 CENTRAL AVE | | | | COOS BAY | OR | 97420 | |
| 4877575 | AUDIO VIDEO SPECIALIST | JIMMY JOHNSON | 512 BELTLINE RD SW | | | DECATUR | AL | 35601 | |
| 4888550 | AUDIO VISUAL SERVICES | THOMAS A ALLER | 365 HASSETT COURT | | | SANTA MARIA | CA | 93455 | |
| 4804908 | AUDIOLAB STEREO 7 VIDEO CENTER INC | DBA AUDIOLAB STEREO & HOME THEATER | 492 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | |
| 4798846 | AUDIOTOPIA | DBA AUDIOTOPIA LLC | 90 WOODS RUN | | | ROLLINSFORD | NH | 03869 | |
| 4356560 | AUDISHO, KLARA | Redacted | | | | | | | |
| 4514037 | AUDISS, JASMINE | Redacted | | | | | | | |
| 4514733 | AUDISS, JUSTIN | Redacted | | | | | | | |
| 5794625 | AUDITEC SOLUTIONS | 1548 N. Tech Blvd. | | | | Gilbert | AZ | 89233 | |
| 5789955 | AUDITEC SOLUTIONS | CRAIG BROWN | 1548 N. TECH BLVD. | | | GILBERT | AZ | 89233 | |
| 4718514 | AUDITOR, REMEDIOS A | Redacted | | | | | | | |
| 5540480 | AUDRA BALTAZAR | PO BOX 579 | | | | HAVR DE GRACE | MD | 21078-0579 | |
| 4847614 | AUDREA NELSON | HQRS CSTC A | NSOCC A SOPLE | | | APO | AE | 09356 | |
| 5540506 | AUDREY BOYLE | 2901 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4832111 | AUDREY BROWN | Redacted | | | | | | | |
| 4832112 | AUDREY DESIGN LLC | Redacted | | | | | | | |
| 4886988 | AUDREY FARNSWORTH OD PLLC | SEARS OPTICAL 1110 | 977 CHANBRAY STREET | | | PORTAGE | MI | 49002 | |
| 5540531 | AUDREY L STUMM | 9225 DARTFORD RD | | | | WOODBURY | MN | 55125 | |
| 4812359 | AUDREY MAO | Redacted | | | | | | | |
| 4812360 | AUDREY MILO | Redacted | | | | | | | |
| 5540549 | AUDREY SMITH | 3 CURTIS DRIVE | | | | NEW ORLEANS | LA | 70126 | |
| 4847681 | AUDREY SOLLENBERGER | 559 E 18TH ST | | | | La Center | WA | 98629 | |
| 4832113 | AUDRY GILES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 722 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5540565 | AUDRY SCHALO | 1760 146TH LN NW | | | | ANDOVER | MN | 55304 | |
| 4146538 | AUE, ROBERTA | Redacted | | | | | | | |
| 4167095 | AUELUA, HANIKAH R | Redacted | | | | | | | |
| 4391409 | AUEN, ANNE L | Redacted | | | | | | | |
| 4864991 | AUER STEEL & HEATING SUPPLY CO | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | |
| 4647879 | AUER, JEFFREY | Redacted | | | | | | | |
| 4281533 | AUER, JOANN | Redacted | | | | | | | |
| 4212557 | AUER, KEN | Redacted | | | | | | | |
| 4229393 | AUER, TAYLOR | Redacted | | | | | | | |
| 4228247 | AUERBACH, AMY M | Redacted | | | | | | | |
| 4422661 | AUERBACH, JOAN S | Redacted | | | | | | | |
| 4825133 | AUERBACH, MARC | Redacted | | | | | | | |
| 4832114 | AUERBACH, PAUL & RANDY | Redacted | | | | | | | |
| 4583329 | AUERBACH, URSULA M | Redacted | | | | | | | |
| 4812361 | AUERBACH,WALTER | Redacted | | | | | | | |
| 4399192 | AUERBACHER, JESSE I | Redacted | | | | | | | |
| 4513459 | AUERSWALD, THERESA M | Redacted | | | | | | | |
| 4276582 | AUFDENKAMP, RALPH | Redacted | | | | | | | |
| 5408025 | AUFFARTH VINCENT A AND BELLE AUFFARTH HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4339295 | AUFFARTH, ALEX T | Redacted | | | | | | | |
| 4775773 | AUFFERT, JAMES | Redacted | | | | | | | |
| 4303088 | AUFIERO, AMBER | Redacted | | | | | | | |
| 4449324 | AUFLICK, ALEXUS | Redacted | | | | | | | |
| 4431438 | AUFSEESER, WALTER J | Redacted | | | | | | | |
| 4598090 | AUG, CLARAN | Redacted | | | | | | | |
| 4593314 | AUGE, MARIA | Redacted | | | | | | | |
| 4775842 | AUGELLI, JENNIFER | Redacted | | | | | | | |
| 4286264 | AUGELLO, ANN M | Redacted | | | | | | | |
| 4736593 | AUGELLO, JOHN | Redacted | | | | | | | |
| 4396972 | AUGELLO, VICTORIA H | Redacted | | | | | | | |
| 4864180 | AUGEN ELECTRONICS CORP | 250 N DIXIE HWY UNIT 13 | | | | HOLLYWOOD | FL | 33020 | |
| 4864338 | AUGEO AFFINITY INSURANCE SERVICES I | 2561 TERRITORIAL ROAD | | | | ST PAUL | MN | 55114 | |
| 4832115 | AUGER, CLAUDE | Redacted | | | | | | | |
| 4334728 | AUGER, KARLY L | Redacted | | | | | | | |
| 4347406 | AUGER, NICOLE A | Redacted | | | | | | | |
| 4332824 | AUGER, SAMANTHA | Redacted | | | | | | | |
| 4222626 | AUGERI, EDWARD | Redacted | | | | | | | |
| 4606424 | AUGHE, JOHN | Redacted | | | | | | | |
| 4154114 | AUGHENBAUGH, WENDY | Redacted | | | | | | | |
| 4401972 | AUGHTRY, ARLENE M | Redacted | | | | | | | |
| 4812362 | AUGIE ACUNA | Redacted | | | | | | | |
| 4832116 | AUGIE FABELA,SR | Redacted | | | | | | | |
| 4639638 | AUGILLARD, EMILE | Redacted | | | | | | | |
| 4765603 | AUGILLARD, JOYCELYN | Redacted | | | | | | | |
| 4425492 | AUGINO, PATRICK P | Redacted | | | | | | | |
| 4782250 | AUGLAIZE COUNTY AUDITOR | 209 S BLACKHOOF ST, STE 102 | | | | Wapakoneta | OH | 45895 | |
| 4782025 | AUGLAIZE COUNTY HEALTH DEPARTMENT | 214 S WAGNER STREET | | | | Wapakoneta | OH | 45895 | |
| 4425542 | AUGOSTINI, VINCENT M | Redacted | | | | | | | |
| 4596750 | AUGSBURGER, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 723 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175607 | AUGSBURGER, GENESIS A | Redacted | | | | | | | |
| 4368494 | AUGSPURGER, KAELA | Redacted | | | | | | | |
| 4324548 | AUGUILLARD, OLIVIA | Redacted | | | | | | | |
| 4397508 | AUGUISTE, LIZ M | Redacted | | | | | | | |
| 4419270 | AUGUISTE, MALIK | Redacted | | | | | | | |
| 4562596 | AUGUISTE, WENDELL | Redacted | | | | | | | |
| 4326288 | AUGURSON, TOMIKA | Redacted | | | | | | | |
| 4825134 | AUGUST BUILDING COMPANY LLC | Redacted | | | | | | | |
| 4832117 | AUGUST GENERAL CONTRACTING LLC | Redacted | | | | | | | |
| 4872809 | AUGUST HAT CO INC | 850 CALLE PLANO STE M | | | | CAMARILLO | CA | 93012-8570 | |
| 4246732 | AUGUST, DENISE | Redacted | | | | | | | |
| 4376609 | AUGUST, DUSTIN L | Redacted | | | | | | | |
| 4325775 | AUGUST, HOLLY | Redacted | | | | | | | |
| 4443919 | AUGUST, JAMACYE S | Redacted | | | | | | | |
| 4618526 | AUGUST, JEFFREY | Redacted | | | | | | | |
| 4393593 | AUGUST, KASEY M | Redacted | | | | | | | |
| 4449923 | AUGUST, KATHLEEN | Redacted | | | | | | | |
| 4181963 | AUGUST, MATTHEW S | Redacted | | | | | | | |
| 4163790 | AUGUST, MELVIN | Redacted | | | | | | | |
| 4473079 | AUGUST, MERCEDE | Redacted | | | | | | | |
| 4478525 | AUGUST, NATHANAEL S | Redacted | | | | | | | |
| 4535208 | AUGUST, REBA | Redacted | | | | | | | |
| 4753789 | AUGUST, THERESA | Redacted | | | | | | | |
| 4270901 | AUGUST, THERESA A | Redacted | | | | | | | |
| 4802031 | AUGUSTA ACTIVE | DBA ACTIVE APPAREL AND SPORTSWEAR | 425 PARK WEST DRIVE | | | GROVETOWN | GA | 30813 | |
| 5830343 | AUGUSTA CHRONICLE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4876297 | AUGUSTA CHRONICLE | GATEHOUSE MEDIA GEORGIA HOLDINGS | DEPT 1261 P O BOX 121261 | | | DALLAS | TX | 75312 | |
| 4884281 | AUGUSTA COCA COLA BOTTLING CO | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4878492 | AUGUSTA CORTEZ LLC | LISA LOUISE PIERCE | 2511 GOLF COURSE DR | | | CORTEZ | CO | 81321 | |
| 4884583 | AUGUSTA FUEL COMPANY | PO BOX 2226 | | | | AUGUSTA | ME | 04338 | |
| 5830454 | AUGUSTA KENNEBEC JOURNAL | ATTN: MARK STRAFFIN | 295 GANNETT DRIVE | | | SOUTH PORTLAND | ME | 04106 | |
| 4783068 | AUGUSTA LICENSE AND INSPECTION | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 4807937 | AUGUSTA PLAZA ASSOCIATES LLC | C/O COMMERCIAL PROPERTIES MANAGEMENT,LLC | 4 MILK ST STE 103 | | | PORTLAND | ME | 04101 | |
| 5794626 | Augusta Plaza Associates, LLC | 4 Milk Street | Suite 103 | | | Portland | ME | 04101 | |
| 5791354 | AUGUSTA PLAZA ASSOCIATES, LLC | ATTN: RICHARD J. MCGOLDRICK | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4854667 | AUGUSTA PLAZA ASSOCIATES, LLC | C/O COMMERCIAL PROPERTIES, INC | 4 MILK STREET | SUITE 103 | | PORTLAND | ME | 04101 | |
| 4880816 | AUGUSTA TRAILER RENTAL | P O BOX 1867 | | | | AUGUSTA | GA | 30903 | |
| 4783929 | Augusta Utilities Department | P.O. Box 1457 | | | | Augusta | GA | 30903-1457 | |
| 4311114 | AUGUSTA, CIARA A | Redacted | | | | | | | |
| 4438095 | AUGUSTA, MATTHEW | Redacted | | | | | | | |
| 4227196 | AUGUSTA, ROBERT L | Redacted | | | | | | | |
| 4434605 | AUGUSTA, SAMANTHA | Redacted | | | | | | | |
| 4423089 | AUGUSTA, THOMAS | Redacted | | | | | | | |
| 4424395 | AUGUSTA, TRAVIS | Redacted | | | | | | | |
| 4758926 | AUGUSTA, WALTER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 724 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698090 | AUGUSTAVE, VICTOIRE | Redacted | | | | | | | |
| 4696026 | AUGUSTE, CATHELINE | Redacted | | | | | | | |
| 4432786 | AUGUSTE, EDOUARD | Redacted | | | | | | | |
| 4561867 | AUGUSTE, ERNESON | Redacted | | | | | | | |
| 4752620 | AUGUSTE, FERNAND | Redacted | | | | | | | |
| 4232525 | AUGUSTE, FRANCHESSKA M | Redacted | | | | | | | |
| 4400892 | AUGUSTE, HERMONISE | Redacted | | | | | | | |
| 4561455 | AUGUSTE, KEOSHA | Redacted | | | | | | | |
| 4482995 | AUGUSTE, KESNER P | Redacted | | | | | | | |
| 4247039 | AUGUSTE, LUDWIG M | Redacted | | | | | | | |
| 4634844 | AUGUSTE, MANESSE | Redacted | | | | | | | |
| 4741885 | AUGUSTE, MARIE | Redacted | | | | | | | |
| 4419523 | AUGUSTE, MARIE S | Redacted | | | | | | | |
| 4561721 | AUGUSTE, NADIA | Redacted | | | | | | | |
| 4561530 | AUGUSTE, NATALLIYA M | Redacted | | | | | | | |
| 4715507 | AUGUSTE, PASCAL | Redacted | | | | | | | |
| 4428520 | AUGUSTE, RONALD | Redacted | | | | | | | |
| 4256333 | AUGUSTE, ROSE B | Redacted | | | | | | | |
| 4403995 | AUGUSTE, SHANE | Redacted | | | | | | | |
| 4230560 | AUGUSTE, SIDNEY | Redacted | | | | | | | |
| 4428811 | AUGUSTE, SOPHIE A | Redacted | | | | | | | |
| 4332506 | AUGUSTE, STEPHANIA | Redacted | | | | | | | |
| 4684864 | AUGUSTE, THOMAS | Redacted | | | | | | | |
| 4255702 | AUGUSTE, TRYPHOSE | Redacted | | | | | | | |
| 4185217 | AUGUST-HERNANDEZ, ANDREAS A | Redacted | | | | | | | |
| 4887607 | AUGUSTIN PRUNEDA | SEARS OPTICAL LOCATION 2497 | 1405 TERRACE DR | | | MISSION | TX | 78572 | |
| 4562535 | AUGUSTIN, ALVILDA | Redacted | | | | | | | |
| 4248300 | AUGUSTIN, ARCHIE | Redacted | | | | | | | |
| 4255792 | AUGUSTIN, ASHLEY | Redacted | | | | | | | |
| 4561612 | AUGUSTIN, AVELINA | Redacted | | | | | | | |
| 4601133 | AUGUSTIN, BEATRICE | Redacted | | | | | | | |
| 4514710 | AUGUSTIN, BRUNAU | Redacted | | | | | | | |
| 4742137 | AUGUSTIN, CARNES | Redacted | | | | | | | |
| 4241594 | AUGUSTIN, CHICARA | Redacted | | | | | | | |
| 4729976 | AUGUSTIN, CYRIL | Redacted | | | | | | | |
| 4429716 | AUGUSTIN, DAMIEN | Redacted | | | | | | | |
| 4391073 | AUGUSTIN, DOREEN R | Redacted | | | | | | | |
| 4612997 | AUGUSTIN, GERALD | Redacted | | | | | | | |
| 4612998 | AUGUSTIN, GERALD | Redacted | | | | | | | |
| 4252442 | AUGUSTIN, HULDA | Redacted | | | | | | | |
| 4530449 | AUGUSTIN, JOSH | Redacted | | | | | | | |
| 4419391 | AUGUSTIN, KLISHA | Redacted | | | | | | | |
| 4650361 | AUGUSTIN, LAURIE M | Redacted | | | | | | | |
| 4686206 | AUGUSTIN, MAGDA | Redacted | | | | | | | |
| 4664444 | AUGUSTIN, MAGUSTE | Redacted | | | | | | | |
| 4661782 | AUGUSTIN, MARIE CAROLE | Redacted | | | | | | | |
| 4290205 | AUGUSTIN, MICHELLE E | Redacted | | | | | | | |
| 4230783 | AUGUSTIN, NADERGE | Redacted | | | | | | | |
| 4244549 | AUGUSTIN, ORLANDA ALEXANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564342 | AUGUSTIN, PAULINE D | Redacted | | | | | | | |
| 4231223 | AUGUSTIN, PAULTRE N | Redacted | | | | | | | |
| 4245923 | AUGUSTIN, RICHARD | Redacted | | | | | | | |
| 4717190 | AUGUSTIN, ROSELINE | Redacted | | | | | | | |
| 4333524 | AUGUSTIN, SABRINA | Redacted | | | | | | | |
| 4561392 | AUGUSTIN, SCHNEIDER | Redacted | | | | | | | |
| 4655780 | AUGUSTIN, STANLEY | Redacted | | | | | | | |
| 4682351 | AUGUSTIN, STANLEY | Redacted | | | | | | | |
| 4403462 | AUGUSTIN, SUBIRA S | Redacted | | | | | | | |
| 4407543 | AUGUSTIN, TAURAI T | Redacted | | | | | | | |
| 4401322 | AUGUSTIN, THIERRY | Redacted | | | | | | | |
| 4649456 | AUGUSTIN, YANICK | Redacted | | | | | | | |
| 4214885 | AUGUSTIN, ZACHARY J | Redacted | | | | | | | |
| 5794627 | AUGUSTINE INC | 30 IROQUOIS AVENUE UNIT A | | | | ST AUGUSTINE | FL | 32084 | |
| 5540614 | AUGUSTINE PATRICE | 5725 ELECTRA LANE | | | | CHARLOTTE | NC | 28212 | |
| 4357475 | AUGUSTINE, ALESIA C | Redacted | | | | | | | |
| 4771026 | AUGUSTINE, ALSTEAD S | Redacted | | | | | | | |
| 4728555 | AUGUSTINE, ANTHONY | Redacted | | | | | | | |
| 4399788 | AUGUSTINE, ASHLEY | Redacted | | | | | | | |
| 4280971 | AUGUSTINE, ASHLEY | Redacted | | | | | | | |
| 4793064 | Augustine, Ashly | Redacted | | | | | | | |
| 4639437 | AUGUSTINE, BERNADINE | Redacted | | | | | | | |
| 4304317 | AUGUSTINE, CHELSEA | Redacted | | | | | | | |
| 4323893 | AUGUSTINE, CHERYL | Redacted | | | | | | | |
| 4236591 | AUGUSTINE, CHERYL | Redacted | | | | | | | |
| 4271277 | AUGUSTINE, CLARITA | Redacted | | | | | | | |
| 4357169 | AUGUSTINE, COLLIN | Redacted | | | | | | | |
| 4193832 | AUGUSTINE, CONNIE | Redacted | | | | | | | |
| 4489102 | AUGUSTINE, COURTNEY M | Redacted | | | | | | | |
| 4322520 | AUGUSTINE, DORIAN J | Redacted | | | | | | | |
| 4197284 | AUGUSTINE, DYLAN | Redacted | | | | | | | |
| 4728556 | AUGUSTINE, HEIDI | Redacted | | | | | | | |
| 4481730 | AUGUSTINE, HOLLY | Redacted | | | | | | | |
| 4768441 | AUGUSTINE, IMOGENE | Redacted | | | | | | | |
| 4908771 | Augustine, Inc. | 30 Iroquois Ave Unit A | | | | St Augustine | FL | 32084 | |
| 4729531 | AUGUSTINE, JEFFREY | Redacted | | | | | | | |
| 4479237 | AUGUSTINE, JOE | Redacted | | | | | | | |
| 4375758 | AUGUSTINE, KATINA J | Redacted | | | | | | | |
| 4628803 | AUGUSTINE, KEN | Redacted | | | | | | | |
| 4418097 | AUGUSTINE, LISA M | Redacted | | | | | | | |
| 4812363 | AUGUSTINE, LORI&CAROLINC | Redacted | | | | | | | |
| 4238737 | AUGUSTINE, MACI A | Redacted | | | | | | | |
| 4459140 | AUGUSTINE, MARY J | Redacted | | | | | | | |
| 4414763 | AUGUSTINE, PATRICIA S | Redacted | | | | | | | |
| 4763294 | AUGUSTINE, PAULA | Redacted | | | | | | | |
| 4416121 | AUGUSTINE, RICHARD V | Redacted | | | | | | | |
| 4436076 | AUGUSTINE, SIERRA | Redacted | | | | | | | |
| 4324940 | AUGUSTINE, SIERRA B | Redacted | | | | | | | |
| 4490096 | AUGUSTINE, STACY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396339 | AUGUSTINE, THEA | Redacted | | | | | | | |
| 4663955 | AUGUSTINE, THOMAS | Redacted | | | | | | | |
| 4232175 | AUGUSTINE, VICTOR G | Redacted | | | | | | | |
| 4612651 | AUGUSTINE-DUTRA, SAMANTHA | Redacted | | | | | | | |
| 4561568 | AUGUSTIN-FREGISTE, FRANCES | Redacted | | | | | | | |
| 4571419 | AUGUSTINI, ANDREW A | Redacted | | | | | | | |
| 4612163 | AUGUSTINO, BARBARA | Redacted | | | | | | | |
| 4191854 | AUGUSTO, MARISA | Redacted | | | | | | | |
| 4600301 | AUGUSTO, WILFREDO | Redacted | | | | | | | |
| 4434008 | AUGUSTUS, ANDREW | Redacted | | | | | | | |
| 4586515 | AUGUSTUS, ARRINGTON | Redacted | | | | | | | |
| 4224097 | AUGUSTUS, DEJA | Redacted | | | | | | | |
| 4424162 | AUGUSTUS, JAHQUAN J | Redacted | | | | | | | |
| 4517041 | AUGUSTUS, KAILA | Redacted | | | | | | | |
| 4561156 | AUGUSTUS, KELVIN G | Redacted | | | | | | | |
| 4339181 | AUGUSTUS, KHALIL | Redacted | | | | | | | |
| 4812364 | AUGUSTUS, MELINDA | Redacted | | | | | | | |
| 4654755 | AUGUSTUS, MIRIAN | Redacted | | | | | | | |
| 4325134 | AUGUSTUS, OLANDA | Redacted | | | | | | | |
| 4319150 | AUGUSTUS, PHILECIA | Redacted | | | | | | | |
| 4574709 | AUGUSTUS, TAHJAIE J | Redacted | | | | | | | |
| 4527230 | AUGUSTUS-POLLARD, ASHLEY | Redacted | | | | | | | |
| 5403074 | AUGUSTYN TIMOTHY E | 2336 WOODLAND | | | | ROYAL OAK | MI | 48073 | |
| 4292273 | AUGUSTYN, ANNA M | Redacted | | | | | | | |
| 4371283 | AUGUSTYN, NATALIE G | Redacted | | | | | | | |
| 4350179 | AUGUSTYN, TIMOTHY E | Redacted | | | | | | | |
| 4358168 | AUGUSTYNIAK, JENNIFER | Redacted | | | | | | | |
| 4483103 | AUGUSTYNIAK, THEODORE | Redacted | | | | | | | |
| 4806592 | AUHC (HK) DENIM CLOTHING LTD | ZOE TANG | 12 FL CHEUNG HING IND BLDG | NO 23 TAI YIP ST; KWON TONG | | KOWLOON | | | HONG KONG |
| 4357368 | AUITO, JOSEPH C | Redacted | | | | | | | |
| 4425969 | AUJLA, SUKHDEEP | Redacted | | | | | | | |
| 4812365 | AUKER, KAITLIN | Redacted | | | | | | | |
| 4200311 | AUL, ANDREW | Redacted | | | | | | | |
| 4480930 | AUL, DAVID | Redacted | | | | | | | |
| 4715986 | AULAKH, JAGJEET S | Redacted | | | | | | | |
| 4181091 | AULAKH, SOHRAHB | Redacted | | | | | | | |
| 4220673 | AULAVA, KAREN | Redacted | | | | | | | |
| 4695048 | AULBAUGH, BRYAN | Redacted | | | | | | | |
| 4369769 | AULBUR, BRYCE R | Redacted | | | | | | | |
| 4881584 | AULD SIGNS | P O BOX 326 | | | | HOBBS | NM | 88241 | |
| 4294433 | AULD, DAVID P | Redacted | | | | | | | |
| 4411835 | AULD, JASON D | Redacted | | | | | | | |
| 4825135 | AULD, JEFF | Redacted | | | | | | | |
| 4456081 | AULD, JENNIFER | Redacted | | | | | | | |
| 4812366 | AULD, MARTHA | Redacted | | | | | | | |
| 4717803 | AULD, MICHAEL | Redacted | | | | | | | |
| 4234174 | AULD, MICHELLE | Redacted | | | | | | | |
| 4231304 | AULD, THERESA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794628 | AULDEY TOYS OF NORTH AMERICA L | 1900 CROWN COLONY DR STE 388 | | | | QUINCY | MA | 02169 | |
| 4679209 | AULDRIDGE, AMBER | Redacted | | | | | | | |
| 4832118 | AULENSI, GREG | Redacted | | | | | | | |
| 4307697 | AULER, BRITTANY L | Redacted | | | | | | | |
| 4304177 | AULER, KATHY | Redacted | | | | | | | |
| 4407218 | AULERT, AMELIA D | Redacted | | | | | | | |
| 4481272 | AULESTIA, RICHARD A | Redacted | | | | | | | |
| 5540640 | AULET GENESIS | 180 FRANKLIN CORNER ROAD | | | | LAWRENCEVILLE | NJ | 08648 | |
| 4634193 | AULET, ANTONIO R | Redacted | | | | | | | |
| 4735715 | AULET, RAUL | Redacted | | | | | | | |
| 4503703 | AULI BULTRON, WILFREDO | Redacted | | | | | | | |
| 5540643 | AULI LATCHMIN | 15 BANTA PL | | | | BERGENFIELD | NJ | 07621 | |
| 4588556 | AULI OSORIO, ROSITA | Redacted | | | | | | | |
| 4589382 | AULI, ADAMU | Redacted | | | | | | | |
| 4191423 | AULI, HAJI | Redacted | | | | | | | |
| 4253773 | AULI, JOSHUA D | Redacted | | | | | | | |
| 4825136 | AULICK, SHANE | Redacted | | | | | | | |
| 4712642 | AULIN, J NADINE N | Redacted | | | | | | | |
| 4471792 | AULISIO, MARY | Redacted | | | | | | | |
| 4540142 | AULIVELD, URSULA FUENTES | Redacted | | | | | | | |
| 4757779 | AULSTON, SAM | Redacted | | | | | | | |
| 4309046 | AULT, CHARLES W | Redacted | | | | | | | |
| 4754242 | AULT, GENNETTIE | Redacted | | | | | | | |
| 4742789 | AULT, GEORGE H. | Redacted | | | | | | | |
| 4460225 | AULT, HALEY A | Redacted | | | | | | | |
| 4391929 | AULT, HEATHER R | Redacted | | | | | | | |
| 4341189 | AULT, JOSEPH | Redacted | | | | | | | |
| 4458390 | AULT, KAYLA | Redacted | | | | | | | |
| 4311713 | AULT, KIMBERLY A | Redacted | | | | | | | |
| 4249130 | AULT, LEYLAND | Redacted | | | | | | | |
| 4457120 | AULT, LOIS | Redacted | | | | | | | |
| 4695547 | AULT, MICHAEL | Redacted | | | | | | | |
| 4391365 | AULT, MICHAELA | Redacted | | | | | | | |
| 4521927 | AULT, ROBERT C | Redacted | | | | | | | |
| 4254469 | AULT, SHERI T | Redacted | | | | | | | |
| 4653196 | AULT, SHERYL A | Redacted | | | | | | | |
| 4453111 | AULT, SOLEIL M | Redacted | | | | | | | |
| 4739131 | AULT, WILLIAM | Redacted | | | | | | | |
| 4197978 | AULT-BROWN, KAIAH | Redacted | | | | | | | |
| 4477036 | AULTHOUSE, MICHELE | Redacted | | | | | | | |
| 4872812 | AULTMAN TYNER MCNEESE & RUFFIN LTD | AULTMAN TYNER & RUFFIN LTD | P O BOX 750 | | | HATTIESBURG | MS | 39403 | |
| 4389618 | AULTMAN, DARIUS | Redacted | | | | | | | |
| 4737277 | AULTMAN, JAMES | Redacted | | | | | | | |
| 4570449 | AULTMAN, KATHERINE M | Redacted | | | | | | | |
| 4326635 | AULTMAN, LINDY | Redacted | | | | | | | |
| 4274828 | AULTMAN, PAIGE M | Redacted | | | | | | | |
| 4812367 | Aultman-Hall, Lisa | Redacted | | | | | | | |
| 4424330 | AUMACK, LORI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479849 | AUMAN, BEULAH | Redacted | | | | | | | |
| 4749478 | AUMAN, KYLE | Redacted | | | | | | | |
| 4493550 | AUMAN, PAUL E | Redacted | | | | | | | |
| 4470023 | AUMENT, JACQUELINE | Redacted | | | | | | | |
| 4733648 | AUMICK, DONNA | Redacted | | | | | | | |
| 4638156 | AUMICK, LEONA | Redacted | | | | | | | |
| 4221276 | AUMILLER, BRYCE M | Redacted | | | | | | | |
| 4586224 | AUMILLER, KATHLEEN | Redacted | | | | | | | |
| 4722828 | AUMOEUALOGO-SPRINGER, FITIULAMEA | Redacted | | | | | | | |
| 4731235 | AUMUA, ANA | Redacted | | | | | | | |
| 4286884 | AUNAN, KEVIN | Redacted | | | | | | | |
| 5540662 | AUNDREA PRADO | 11355 JAY ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4714170 | AUNDY, TAERAN | Redacted | | | | | | | |
| 4377812 | AUNE, AMANDA L | Redacted | | | | | | | |
| 4218965 | AUNE, BARBARA J | Redacted | | | | | | | |
| 4724592 | AUNE, GERALDINE C | Redacted | | | | | | | |
| 4773111 | AUNE, JENNIFER | Redacted | | | | | | | |
| 4270275 | AUNESE, KENESARETA | Redacted | | | | | | | |
| 4157656 | AUNESE, TALA | Redacted | | | | | | | |
| 4735821 | AUNG, HTET | Redacted | | | | | | | |
| 4730439 | AUNG, MYO | Redacted | | | | | | | |
| 4544781 | AUNG, SIT | Redacted | | | | | | | |
| 4812368 | AUNG, STANLEY | Redacted | | | | | | | |
| 4682702 | AUNG, WAI | Redacted | | | | | | | |
| 4489397 | AUNGST, LUTHER N | Redacted | | | | | | | |
| 4804842 | AUNT MOLLYS RAIN BARRELS | DBA AUNT MOLLYS BARREL PRODUCTS | 1017 S WEINBACH AVE | | | EVANSVILLE | IN | 47714 | |
| 4393282 | AUPREY, AMBER J | Redacted | | | | | | | |
| 4423812 | AUR, JORDAN | Redacted | | | | | | | |
| 4832119 | AURA BOCA INC | Redacted | | | | | | | |
| 4888934 | AURA INTIL MFG LTD | UNIT 2206 22F STELUX HOUSE | 698 PRINCE EDWARD RD EAST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4860243 | AURA LINE INC | 13620 SATICOY STREET | | | | LOS ANGELES | CA | 91402 | |
| 4803465 | AURA SCREENS INC | DBA BLUETOPAZ | 538 38TH STREET | | | UNION CITY | NJ | 07087 | |
| 4806810 | AURA SOUND INC | 2850 RED HILL AVENUE STE 100 | | | | IRVINE | CA | 92705 | |
| 4825137 | AURA(Assn of Univ for Research in Astro) | Redacted | | | | | | | |
| 4266441 | AURAH, MOHAMMAD | Redacted | | | | | | | |
| 4163708 | AURAN, DEBORAH | Redacted | | | | | | | |
| 4513785 | AURAND, BRANDY S | Redacted | | | | | | | |
| 4446801 | AURAND, DENEEN L | Redacted | | | | | | | |
| 4482717 | AURAND, JOSHUA V | Redacted | | | | | | | |
| 4601509 | AURAND, KAREN | Redacted | | | | | | | |
| 4287590 | AURAND, LINDSEY | Redacted | | | | | | | |
| 4564815 | AURAND, TRINITY | Redacted | | | | | | | |
| 4879966 | AURASMA INC | ONE MKT ST SPEAR TOWER 19THFL | | | | SAN FRANCISCO | CA | 94105 | |
| 4832120 | AURE YASSLIN | Redacted | | | | | | | |
| 4745393 | AURE, REGINA | Redacted | | | | | | | |
| 4361261 | AURE, TIFFANY | Redacted | | | | | | | |
| 4801468 | AUREA INTEGRATED SOLUTIONS INC | DBA VICODIRECT | 14 N FOURTH STREET | | | NEW HYDE PARK | NY | 11040 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 729 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812369 | AUREGUY, DEBORAH | Redacted | | | | | | | |
| 4400604 | AURELI, PETER J | Redacted | | | | | | | |
| 5540688 | AURELIA LARA | 409 N BETH ST APT D | | | | ANAHEIM | CA | 92806 | |
| 4186887 | AURELIO, BRITTANY | Redacted | | | | | | | |
| 4268558 | AURELIO, DARRYL MAVERICK L | Redacted | | | | | | | |
| 4765666 | AURELIO, DAVINNE | Redacted | | | | | | | |
| 4196012 | AURELIO, MARILIZA L | Redacted | | | | | | | |
| 4746546 | AURELIO, TUN_HAU | Redacted | | | | | | | |
| 4522971 | AURELLO, COURTNEY E | Redacted | | | | | | | |
| 4623754 | AURELUS, CHANTEL | Redacted | | | | | | | |
| 4554688 | AURELUS, KATHIA | Redacted | | | | | | | |
| 4874662 | AURIC INVESTMENTS II LLC | DANIEL L JOHNSON | PO BOX 631 | | | ERIE | CO | 80516 | |
| 4874663 | AURIC INVESTMENTS LLC | DANIEL L JOHNSON | 300 CENTER DRIVE SUITE A | | | SUPERIOR | CO | 80027 | |
| 4662339 | AURICH, CLEO | Redacted | | | | | | | |
| 4506294 | AURIEMMA, ZACHARY | Redacted | | | | | | | |
| 4801303 | AURIGA LIMITED | DBA AURIGA DISTRIBUTION | 1326 PROGRESS DRIVE | | | FRONT ROYAL | VA | 22630 | |
| 4715604 | AURIGEMMA, KELLIE | Redacted | | | | | | | |
| 4405936 | AURILIA, TOBIA R | Redacted | | | | | | | |
| 4419765 | AURISANO, DOROTHY | Redacted | | | | | | | |
| 4869242 | AUROHEALTH LLC | 6 WHEELING ROAD | | | | DAYTON | NJ | 08810 | |
| 4876313 | AURORA ADVERTISER | GATEHOUSE MEDIA INC | P O BOX 509 226 W CHURCH ST | | | AURORA | MO | 65605 | |
| 5540719 | AURORA ALLEN | 21804 MT HWY E PMB 99 | | | | SPANAWAY | WA | 98387 | |
| 4131366 | Aurora Business Solutions | 11278 Los Alamitos Blvd, #334 | | | | Los Alamitos | CA | 90720 | |
| 4803991 | AURORA BUSINESS SOLUTIONS INC | DBA KITCHEN EXPRESS | 2707 E VALLEY BLVD 310 | | | WEST COVINA | CA | 91792 | |
| 4880999 | AURORA COOPERATIVE | P O BOX 209 | | | | AURORA | NE | 68818 | |
| 5794629 | AURORA IMPEX CORPORATION | P O BOX 80110 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 4794282 | Aurora Industrial Supplies, Inc. | Redacted | | | | | | | |
| 4794283 | Aurora Industrial Supplies, Inc. | Redacted | | | | | | | |
| 4860670 | AURORA MEDIA GROUP | 14305 E ALAMEDA AVE STE 200 | | | | AURORA | CO | 80012 | |
| 4857522 | Aurora Petroleum, Llc | Timothy Klein | 290 Springfield Dr., Suite 155 | | | Bloomingdale | IL | 60108 | |
| 4807562 | AURORA PETROLEUM, LLC | Redacted | | | | | | | |
| 4783845 | Aurora Water/City of Aurora, CO | PO Box 719117 | | | | Denver | CO | 80271-9117 | |
| 4799447 | AURORA WHOLESALERS LLC | P O BOX 691027 | | | | CINCINNATI | OH | 45269-1027 | |
| 4397638 | AURORA, RAYMOND | Redacted | | | | | | | |
| 5540739 | AURORA-ADAN MENDEZ | 1402 ESTER DR | | | | BOULDER CITY | NV | 89005 | |
| 4289507 | AURRICHIO, VITTA A | Redacted | | | | | | | |
| 4198065 | AUSAN, ABRAHAM N | Redacted | | | | | | | |
| 4408095 | AUSAR, NILE K | Redacted | | | | | | | |
| 4495055 | AUSBERRY, CHERESE | Redacted | | | | | | | |
| 5540744 | AUSBIE CYNTHIA | 14144 MVESCHKE RD 10207 | | | | KATY | TX | 77449 | |
| 4466660 | AUSBIE, DEVIN | Redacted | | | | | | | |
| 4372162 | AUSBON III, ROBERT | Redacted | | | | | | | |
| 4698439 | AUSBON, EDWARD | Redacted | | | | | | | |
| 4413812 | AUSBROOKS, KAYTLIN | Redacted | | | | | | | |
| 4147748 | AUSBROOKS, TERESA | Redacted | | | | | | | |
| 4519806 | AUSBURN, GEENA M | Redacted | | | | | | | |
| 4332125 | AUSE, CHRISTINE M | Redacted | | | | | | | |
| 4218954 | AUSEC, GEORGIANNA | Redacted | | | | | | | |
| 4686460 | AUSIELLO, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593121 | AUSLER, LASHANDA | Redacted | | | | | | | |
| 4683590 | AUSLER, LENAIL | Redacted | | | | | | | |
| 4728951 | AUSLER, QUIN | Redacted | | | | | | | |
| 4726635 | AUSLOOS, PAULA K | Redacted | | | | | | | |
| 4266765 | AUSMUS, PRESTON L | Redacted | | | | | | | |
| 4865969 | AUSSIE INC | 3330 CAHUENGA BLVD WEST 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| 4583058 | AUST, ALEX H | Redacted | | | | | | | |
| 4205154 | AUST, ARTHUR | Redacted | | | | | | | |
| 4595503 | AUST, EDWARD | Redacted | | | | | | | |
| 4554583 | AUST, SAVANNAH L | Redacted | | | | | | | |
| 4352566 | AUSTAD, ALEXZANDRA S | Redacted | | | | | | | |
| 4362386 | AUSTAD, DANIEL | Redacted | | | | | | | |
| 4570346 | AUSTAD, LEEANNE | Redacted | | | | | | | |
| 4470940 | AUSTEL, DERIC | Redacted | | | | | | | |
| 4783289 | Austell Natural Gas System | PO BOX 685 | | | | AUSTELL | GA | 30168-0685 | |
| 4769510 | AUSTELL, JOYCE | Redacted | | | | | | | |
| 4396224 | AUSTELL, RAYSHAWN | Redacted | | | | | | | |
| 4518935 | AUSTEN, JESSE | Redacted | | | | | | | |
| 4630886 | AUSTER, ANNA | Redacted | | | | | | | |
| 4280442 | AUSTER, GORDON S | Redacted | | | | | | | |
| 4812370 | AUSTER, PINKEY | Redacted | | | | | | | |
| 4812371 | AUSTER, REBECCA | Redacted | | | | | | | |
| 4812372 | AUSTERMAN, BOB | Redacted | | | | | | | |
| 4313729 | AUSTERMAN, HEATHER | Redacted | | | | | | | |
| 4519286 | AUSTERMAN, SHARON E | Redacted | | | | | | | |
| 4352869 | AUSTERMANN, LAURA | Redacted | | | | | | | |
| 4832121 | AUSTERMILLER, LARRY & JANIE | Redacted | | | | | | | |
| 4282785 | AUSTERMUEHLE, MATTHEW | Redacted | | | | | | | |
| 4262028 | AUSTILE, COURTNEY | Redacted | | | | | | | |
| 4797299 | AUSTIN ALLGAIER | DBA REDSTONE SUPPLY | 2270 US HIGHWAY 30 | | | OSWEGO | IL | 60543 | |
| 4876558 | AUSTIN AMERICAN STATESMAN | GRAND JUNCTION NEWSPAPER INC | PO BOX 645255 | | | CINCINNATI | OH | 45264 | |
| 4809757 | AUSTIN AMOROSO | 44 MAPLEWOOD DR | | | | SAN RAFAEL | CA | 94901-1471 | |
| 4881285 | AUSTIN ARCHIVES | P O BOX 270006 | | | | AUSTIN | TX | 78727 | |
| 5408060 | AUSTIN BRADLEY AND SONIA AUSTIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5540790 | AUSTIN CHRISTINE | P O BOX 211011 | | | | MILWAUKEE | WI | 53221 | |
| 4881949 | AUSTIN CHRONICLE CORP | P O BOX 4189 | | | | AUSTIN | TX | 78765 | |
| 4865430 | AUSTIN DAILY HERALD | 310 2ND STREET NE | | | | AUSTIN | MN | 55912 | |
| 5540802 | AUSTIN DWAN | 714 E WEST PINSON ST | | | | SYLVESTER | GA | 31791 | |
| 4872290 | AUSTIN ELECTRIC LLC | AK ELECTRIC | 1107 SEDONA | | | LEANDER | TX | 78641 | |
| 4854235 | AUSTIN ENTERPRISES | 2609 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 4802965 | AUSTIN ENTERPRISES A LIMITED PARTN | ERSHIP | 2609 N WINERY AVE | | | FRESNO | CA | 93703 | |
| 5794630 | Austin Enterprises, A Limited Partnership | Austin Enterprises, LP | Magdalena Cuellar, Administration Management | 5108 E. Clinton Way, Suite 109 | | Fresno | CA | 93727 | |
| 4881883 | AUSTIN EQUIPMENT | P O BOX 40651 | | | | HOUSTON | TX | 77240 | |
| 4796516 | AUSTIN FARBER | DBA PHILLY LINENS | 1324 FRIENDSHIP STREET | | | PHILADELPHIA | PA | 19111 | |
| 4796920 | AUSTIN GEORGE | DBA RHINO WRAP | 14626 ALSTONE DRIVE | | | FRISCO | TX | 75035 | |
| 5540810 | AUSTIN GERRI | 2100 SHANE DR | | | | GREENSBORO | NC | 27406 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805958 | AUSTIN GROUP FURNITURE LLC | 441 NORTH CHIMNEY ROCK ROAD | | | | GREENSBORO | NC | 27410 | |
| 4832122 | AUSTIN HARRELSON, LLC | Redacted | | | | | | | |
| 5540813 | AUSTIN HINTON | PO BOX 1416 | | | | WHITERIVER | AZ | 85941 | |
| 4393301 | AUSTIN III, EVERETT R | Redacted | | | | | | | |
| 4878786 | AUSTIN INDUSTRIAL REFRIGERATION | MARK E WILLETT | 13200 POND SPRINGS RD STE D 30 | | | AUSTIN | TX | 78729 | |
| 5540819 | AUSTIN JOANNE | 154 VETERAN HILL ROAD | | | | HORSEHEADS | NY | 14845 | |
| 4187027 | AUSTIN JR, GARY | Redacted | | | | | | | |
| 4226329 | AUSTIN JR., GREGORY | Redacted | | | | | | | |
| 4226488 | AUSTIN JR., SHANE | Redacted | | | | | | | |
| 5540826 | AUSTIN KIRBY | 218 FALLS ST APT G | | | | MORGANTON | NC | 28655 | |
| 4861413 | AUSTIN LOCKSMITHING & SECURITY INC | 1619 WEST STATE STREET | | | | OLEAN | NY | 14760 | |
| 5540840 | AUSTIN MAMIE L | 273 MILL STONE LN SE | | | | CALHOUN | GA | 30701 | |
| 4860601 | AUSTIN MICHAEL LP | 14143 DENVER WEST PARKWAY #100 | | | | GOLDEN | CO | 80401 | |
| 4874118 | AUSTIN POLICE DEPT ALARM UNIT | CITY OF AUSTIN POLICE DEPARTMENT | PO BOX 684279 | | | AUSTIN | TX | 78768 | |
| 5540859 | AUSTIN REBECCA | 12 RUBLE DR | | | | LEICESTER | NC | 28748 | |
| 4850025 | AUSTIN REECE | 914 1/2 N VINITA AVE | | | | Tahlequah | OK | 74464 | |
| 4851512 | AUSTIN SANDOW | 1423 E 124TH ST | | | | Olathe | KS | 66061 | |
| 5540865 | AUSTIN SHANI | 1025 RIDGECLIFF DR | | | | RICHMOND | VA | 23224 | |
| 5540867 | AUSTIN SHARON | 6727 BRADLEY ST | | | | BATON ROUGE | LA | 70805 | |
| 5403658 | AUSTIN TAVESIA | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 | |
| 4556758 | AUSTIN, AARIQUA | Redacted | | | | | | | |
| 4305347 | AUSTIN, AARON | Redacted | | | | | | | |
| 4556785 | AUSTIN, ADAM | Redacted | | | | | | | |
| 4558632 | AUSTIN, ADAM D | Redacted | | | | | | | |
| 4678326 | AUSTIN, AIRIA | Redacted | | | | | | | |
| 4306766 | AUSTIN, ALASKA M | Redacted | | | | | | | |
| 4668350 | AUSTIN, ALBERT | Redacted | | | | | | | |
| 4664086 | AUSTIN, ALBERT E | Redacted | | | | | | | |
| 4242420 | AUSTIN, ALEK | Redacted | | | | | | | |
| 4221602 | AUSTIN, ALESHA | Redacted | | | | | | | |
| 4552966 | AUSTIN, ALEXANDRIA | Redacted | | | | | | | |
| 4475321 | AUSTIN, ALICIA C | Redacted | | | | | | | |
| 4719586 | AUSTIN, ALONZREA | Redacted | | | | | | | |
| 4487246 | AUSTIN, ALYSSA | Redacted | | | | | | | |
| 4463025 | AUSTIN, ALYSSA D | Redacted | | | | | | | |
| 4197784 | AUSTIN, AMANI R | Redacted | | | | | | | |
| 4543957 | AUSTIN, AMBER | Redacted | | | | | | | |
| 4225162 | AUSTIN, AMBER | Redacted | | | | | | | |
| 4314947 | AUSTIN, AMMON | Redacted | | | | | | | |
| 4765933 | AUSTIN, AMY | Redacted | | | | | | | |
| 4548494 | AUSTIN, ANDREA | Redacted | | | | | | | |
| 4262623 | AUSTIN, ANDREW B | Redacted | | | | | | | |
| 4426614 | AUSTIN, ANGELA L | Redacted | | | | | | | |
| 4610998 | AUSTIN, ANNA | Redacted | | | | | | | |
| 4610642 | AUSTIN, ANNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419396 | AUSTIN, ANNE M | Redacted | | | | | | | |
| 4675794 | AUSTIN, ANNETTA | Redacted | | | | | | | |
| 4724661 | AUSTIN, ANNIE | Redacted | | | | | | | |
| 4320063 | AUSTIN, ANTHONY | Redacted | | | | | | | |
| 4601444 | AUSTIN, ANTHONY | Redacted | | | | | | | |
| 4261139 | AUSTIN, ANTHONY D | Redacted | | | | | | | |
| 4683865 | AUSTIN, ARLENE | Redacted | | | | | | | |
| 4673716 | AUSTIN, ARMANI | Redacted | | | | | | | |
| 4289477 | AUSTIN, ARNEZ | Redacted | | | | | | | |
| 4484022 | AUSTIN, ASHLEY M | Redacted | | | | | | | |
| 4508304 | AUSTIN, ATIANNA M | Redacted | | | | | | | |
| 4365014 | AUSTIN, AUDRA L | Redacted | | | | | | | |
| 4401898 | AUSTIN, BARBARA A | Redacted | | | | | | | |
| 4420620 | AUSTIN, BEATRICE Z | Redacted | | | | | | | |
| 4724486 | AUSTIN, BEVERLY W | Redacted | | | | | | | |
| 4711979 | AUSTIN, BOBBIE | Redacted | | | | | | | |
| 4596551 | AUSTIN, BORDEN | Redacted | | | | | | | |
| 4670447 | AUSTIN, BRAMLETT B | Redacted | | | | | | | |
| 4316085 | AUSTIN, BRANDEE D | Redacted | | | | | | | |
| 4324037 | AUSTIN, BRANDI | Redacted | | | | | | | |
| 4558648 | AUSTIN, BRANDON | Redacted | | | | | | | |
| 4146169 | AUSTIN, BRANDON J | Redacted | | | | | | | |
| 4689829 | AUSTIN, BRENDA | Redacted | | | | | | | |
| 4383375 | AUSTIN, BRENDA M | Redacted | | | | | | | |
| 4288543 | AUSTIN, BREONA | Redacted | | | | | | | |
| 4661334 | AUSTIN, BRIANA | Redacted | | | | | | | |
| 4225997 | AUSTIN, BRITTANY | Redacted | | | | | | | |
| 4480809 | AUSTIN, BRITTANY | Redacted | | | | | | | |
| 4320493 | AUSTIN, CALEB | Redacted | | | | | | | |
| 4419086 | AUSTIN, CAMERON M | Redacted | | | | | | | |
| 4701363 | AUSTIN, CARL | Redacted | | | | | | | |
| 4716141 | AUSTIN, CARMEN | Redacted | | | | | | | |
| 4179127 | AUSTIN, CAROL S | Redacted | | | | | | | |
| 4741060 | AUSTIN, CAROLYN | Redacted | | | | | | | |
| 4706685 | AUSTIN, CATHY | Redacted | | | | | | | |
| 4749243 | AUSTIN, CECIL | Redacted | | | | | | | |
| 4507755 | AUSTIN, CHAD | Redacted | | | | | | | |
| 4748980 | AUSTIN, CHAMMIE | Redacted | | | | | | | |
| 4443403 | AUSTIN, CHARLENE N | Redacted | | | | | | | |
| 4162373 | AUSTIN, CHARLES | Redacted | | | | | | | |
| 4653454 | AUSTIN, CHARLES | Redacted | | | | | | | |
| 4315732 | AUSTIN, CHARLES G | Redacted | | | | | | | |
| 4516287 | AUSTIN, CHARVIS M | Redacted | | | | | | | |
| 4229326 | AUSTIN, CHELSEA M | Redacted | | | | | | | |
| 4235506 | AUSTIN, CHELSEA R | Redacted | | | | | | | |
| 4370580 | AUSTIN, CHRIS M | Redacted | | | | | | | |
| 4260427 | AUSTIN, CHRISTINE | Redacted | | | | | | | |
| 4220337 | AUSTIN, CHRISTOPHER | Redacted | | | | | | | |
| 4449587 | AUSTIN, CINAMYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 733 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213311 | AUSTIN, CLARK | Redacted | | | | | | | |
| 4631276 | AUSTIN, CLYDE | Redacted | | | | | | | |
| 4519063 | AUSTIN, CYNTHIA | Redacted | | | | | | | |
| 4443261 | AUSTIN, DAJAE | Redacted | | | | | | | |
| 4567798 | AUSTIN, DALILA J | Redacted | | | | | | | |
| 4607875 | AUSTIN, DAN | Redacted | | | | | | | |
| 4488172 | AUSTIN, DANIEL J | Redacted | | | | | | | |
| 4735637 | AUSTIN, DARRYL | Redacted | | | | | | | |
| 4434002 | AUSTIN, DAVE A | Redacted | | | | | | | |
| 4326039 | AUSTIN, DAVID | Redacted | | | | | | | |
| 4258102 | AUSTIN, DAVID | Redacted | | | | | | | |
| 4577407 | AUSTIN, DAVID A | Redacted | | | | | | | |
| 4358711 | AUSTIN, DAYJANA | Redacted | | | | | | | |
| 4237076 | AUSTIN, DEANA | Redacted | | | | | | | |
| 4486777 | AUSTIN, DEATRICE M | Redacted | | | | | | | |
| 4377877 | AUSTIN, DEBORAH B | Redacted | | | | | | | |
| 4647153 | AUSTIN, DEBORAH M | Redacted | | | | | | | |
| 4610289 | AUSTIN, DEBRA | Redacted | | | | | | | |
| 4464043 | AUSTIN, DELVONTAE | Redacted | | | | | | | |
| 4246735 | AUSTIN, DEMETRE | Redacted | | | | | | | |
| 4255725 | AUSTIN, DENNIS | Redacted | | | | | | | |
| 4522219 | AUSTIN, DEONTAE | Redacted | | | | | | | |
| 4489064 | AUSTIN, DEREK | Redacted | | | | | | | |
| 4229425 | AUSTIN, DESTINEE | Redacted | | | | | | | |
| 4530886 | AUSTIN, DEVON C | Redacted | | | | | | | |
| 4560955 | AUSTIN, DIAMOND | Redacted | | | | | | | |
| 4722239 | AUSTIN, DOMINIC C | Redacted | | | | | | | |
| 4738148 | AUSTIN, DON | Redacted | | | | | | | |
| 4624492 | AUSTIN, DORIS | Redacted | | | | | | | |
| 4592020 | AUSTIN, DOROTHY | Redacted | | | | | | | |
| 4523619 | AUSTIN, DRAKE A | Redacted | | | | | | | |
| 4535158 | AUSTIN, DWAYNE | Redacted | | | | | | | |
| 4408938 | AUSTIN, DYLLON | Redacted | | | | | | | |
| 4257920 | AUSTIN, ELISABETH K | Redacted | | | | | | | |
| 4476688 | AUSTIN, ERIC J | Redacted | | | | | | | |
| 4589532 | AUSTIN, EUNA | Redacted | | | | | | | |
| 4737832 | AUSTIN, EVERICK | Redacted | | | | | | | |
| 4714543 | AUSTIN, FREDERICK | Redacted | | | | | | | |
| 4353419 | AUSTIN, GAIL A | Redacted | | | | | | | |
| 4815898 | AUSTIN, GAVIN | Redacted | | | | | | | |
| 4158087 | AUSTIN, GEORGE | Redacted | | | | | | | |
| 4252453 | AUSTIN, GEORGE H | Redacted | | | | | | | |
| 4416482 | AUSTIN, GERALD A | Redacted | | | | | | | |
| 4832123 | AUSTIN, GRANT | Redacted | | | | | | | |
| 4310894 | AUSTIN, GREG | Redacted | | | | | | | |
| 4707966 | AUSTIN, GREGORY | Redacted | | | | | | | |
| 4419848 | AUSTIN, GWENDOLYN J | Redacted | | | | | | | |
| 4378893 | AUSTIN, HANNAH N | Redacted | | | | | | | |
| 4636648 | AUSTIN, HAZEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396612 | AUSTIN, HEAVEN L | Redacted | | | | | | | |
| 4414908 | AUSTIN, HEIDI L | Redacted | | | | | | | |
| 4589998 | AUSTIN, HENRY | Redacted | | | | | | | |
| 4750336 | AUSTIN, HENRY L | Redacted | | | | | | | |
| 4398346 | AUSTIN, HYDEIA | Redacted | | | | | | | |
| 4348062 | AUSTIN, INA | Redacted | | | | | | | |
| 4162081 | AUSTIN, J.C. | Redacted | | | | | | | |
| 4147787 | AUSTIN, JACLYN K | Redacted | | | | | | | |
| 4225091 | AUSTIN, JACQUELYN | Redacted | | | | | | | |
| 4603583 | AUSTIN, JAMES | Redacted | | | | | | | |
| 4519099 | AUSTIN, JAMES | Redacted | | | | | | | |
| 4563478 | AUSTIN, JAMES J | Redacted | | | | | | | |
| 4579727 | AUSTIN, JANET | Redacted | | | | | | | |
| 4676429 | AUSTIN, JANET | Redacted | | | | | | | |
| 4734494 | AUSTIN, JANICE | Redacted | | | | | | | |
| 4419664 | AUSTIN, JASMINE | Redacted | | | | | | | |
| 4585585 | AUSTIN, JEAN | Redacted | | | | | | | |
| 4720438 | AUSTIN, JEREMIAH | Redacted | | | | | | | |
| 4812373 | AUSTIN, JIM & KAREN | Redacted | | | | | | | |
| 4595492 | AUSTIN, JIMMIE | Redacted | | | | | | | |
| 4580316 | AUSTIN, JIMMIE N | Redacted | | | | | | | |
| 4732497 | AUSTIN, JOHANNA | Redacted | | | | | | | |
| 4607096 | AUSTIN, JOHN | Redacted | | | | | | | |
| 4663227 | AUSTIN, JOHN | Redacted | | | | | | | |
| 4462343 | AUSTIN, JOHNATHAN | Redacted | | | | | | | |
| 4759538 | AUSTIN, JOI L | Redacted | | | | | | | |
| 4192207 | AUSTIN, JOSEPH D | Redacted | | | | | | | |
| 4514642 | AUSTIN, JOSEPH E | Redacted | | | | | | | |
| 4342733 | AUSTIN, JOSEPH W | Redacted | | | | | | | |
| 4614616 | AUSTIN, JOSEPHINE | Redacted | | | | | | | |
| 4459762 | AUSTIN, JOSH | Redacted | | | | | | | |
| 4393114 | AUSTIN, JOSHUA | Redacted | | | | | | | |
| 4451120 | AUSTIN, JOY L | Redacted | | | | | | | |
| 4832124 | AUSTIN, JOYCE | Redacted | | | | | | | |
| 4558782 | AUSTIN, JUDY R | Redacted | | | | | | | |
| 4679393 | AUSTIN, JULIA | Redacted | | | | | | | |
| 4825138 | AUSTIN, JULIE | Redacted | | | | | | | |
| 4520637 | AUSTIN, JULIE A | Redacted | | | | | | | |
| 4667329 | AUSTIN, JUSTIN | Redacted | | | | | | | |
| 4162085 | AUSTIN, KAELLY C | Redacted | | | | | | | |
| 4491149 | AUSTIN, KAITLIN | Redacted | | | | | | | |
| 4349825 | AUSTIN, KAMISHA M | Redacted | | | | | | | |
| 4226901 | AUSTIN, KARENLYNN | Redacted | | | | | | | |
| 4673732 | AUSTIN, KARMON JANIECE | Redacted | | | | | | | |
| 4728850 | AUSTIN, KATHERINE | Redacted | | | | | | | |
| 4522997 | AUSTIN, KAYLEEN R | Redacted | | | | | | | |
| 4512801 | AUSTIN, KAYLYN J | Redacted | | | | | | | |
| 4265405 | AUSTIN, KEANDA | Redacted | | | | | | | |
| 4241523 | AUSTIN, KEENAN I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306449 | AUSTIN, KELLI J | Redacted | | | | | | | |
| 4566373 | AUSTIN, KENNETH | Redacted | | | | | | | |
| 4544129 | AUSTIN, KEYAUNTRA | Redacted | | | | | | | |
| 4292188 | AUSTIN, KHRYSTAL C | Redacted | | | | | | | |
| 4226066 | AUSTIN, KIENNA | Redacted | | | | | | | |
| 4530178 | AUSTIN, KIM W | Redacted | | | | | | | |
| 4327044 | AUSTIN, KIRKLAND | Redacted | | | | | | | |
| 4352241 | AUSTIN, KIRSTI L | Redacted | | | | | | | |
| 4348121 | AUSTIN, KIRSTIE | Redacted | | | | | | | |
| 4263509 | AUSTIN, KYLA | Redacted | | | | | | | |
| 4326958 | AUSTIN, LAKESHIA | Redacted | | | | | | | |
| 4226777 | AUSTIN, LANASHA O | Redacted | | | | | | | |
| 4145494 | AUSTIN, LAPORCHE | Redacted | | | | | | | |
| 4360881 | AUSTIN, LATOYA N | Redacted | | | | | | | |
| 4276698 | AUSTIN, LATRINA | Redacted | | | | | | | |
| 4560254 | AUSTIN, LAUREN N | Redacted | | | | | | | |
| 4788556 | Austin, Lawanda | Redacted | | | | | | | |
| 4788557 | Austin, Lawanda | Redacted | | | | | | | |
| 4641126 | AUSTIN, LEROY | Redacted | | | | | | | |
| 4299851 | AUSTIN, LINCOLN G | Redacted | | | | | | | |
| 4588582 | AUSTIN, LISA | Redacted | | | | | | | |
| 4716815 | AUSTIN, LORAINE | Redacted | | | | | | | |
| 4453574 | AUSTIN, LOUANN | Redacted | | | | | | | |
| 4646744 | AUSTIN, LOUISE MARIE | Redacted | | | | | | | |
| 4617390 | AUSTIN, LUANNE | Redacted | | | | | | | |
| 4757756 | AUSTIN, LUCIENNE | Redacted | | | | | | | |
| 4311136 | AUSTIN, LYNN D | Redacted | | | | | | | |
| 4437485 | AUSTIN, MADASON L | Redacted | | | | | | | |
| 4595725 | AUSTIN, MAE | Redacted | | | | | | | |
| 4540445 | AUSTIN, MARCUS D | Redacted | | | | | | | |
| 4790791 | Austin, Margie | Redacted | | | | | | | |
| 4295141 | AUSTIN, MARIAH | Redacted | | | | | | | |
| 4451532 | AUSTIN, MARIAH | Redacted | | | | | | | |
| 4358957 | AUSTIN, MARQUIS | Redacted | | | | | | | |
| 4323062 | AUSTIN, MATTHEW | Redacted | | | | | | | |
| 4230777 | AUSTIN, MATTHEW W | Redacted | | | | | | | |
| 4169287 | AUSTIN, MAURICE L | Redacted | | | | | | | |
| 4738167 | AUSTIN, MAXINE | Redacted | | | | | | | |
| 4398819 | AUSTIN, MAYA | Redacted | | | | | | | |
| 4256592 | AUSTIN, MEGHAN | Redacted | | | | | | | |
| 4613801 | AUSTIN, MICHAEL | Redacted | | | | | | | |
| 4683047 | AUSTIN, MICHAEL | Redacted | | | | | | | |
| 4151049 | AUSTIN, MICHAEL A | Redacted | | | | | | | |
| 4541221 | AUSTIN, MICHAEL B | Redacted | | | | | | | |
| 4324370 | AUSTIN, MICHELE | Redacted | | | | | | | |
| 4511214 | AUSTIN, MICHELLE | Redacted | | | | | | | |
| 4701448 | AUSTIN, MYRA | Redacted | | | | | | | |
| 4419623 | AUSTIN, NA KAYLA K | Redacted | | | | | | | |
| 4518413 | AUSTIN, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640876 | AUSTIN, NANCY A | Redacted | | | | | | | |
| 4770366 | AUSTIN, NATOYA | Redacted | | | | | | | |
| 4621765 | AUSTIN, NECHELLE | Redacted | | | | | | | |
| 4152605 | AUSTIN, NICHOLAS A | Redacted | | | | | | | |
| 4561170 | AUSTIN, NIYA TENAE | Redacted | | | | | | | |
| 4440192 | AUSTIN, NYASIA A | Redacted | | | | | | | |
| 4632576 | AUSTIN, OLIVIA | Redacted | | | | | | | |
| 4641194 | AUSTIN, PAMELA | Redacted | | | | | | | |
| 4679956 | AUSTIN, PATRICIA | Redacted | | | | | | | |
| 4658706 | AUSTIN, RANDOLPH | Redacted | | | | | | | |
| 4663814 | AUSTIN, RANDY | Redacted | | | | | | | |
| 4345247 | AUSTIN, RAYMOND | Redacted | | | | | | | |
| 4571063 | AUSTIN, REBECCA | Redacted | | | | | | | |
| 4515568 | AUSTIN, REBECCA L | Redacted | | | | | | | |
| 4304637 | AUSTIN, REGINALD | Redacted | | | | | | | |
| 4256632 | AUSTIN, REGINALD I | Redacted | | | | | | | |
| 4695409 | AUSTIN, ROBERT | Redacted | | | | | | | |
| 4701878 | AUSTIN, RODRICK | Redacted | | | | | | | |
| 4265900 | AUSTIN, ROLAND | Redacted | | | | | | | |
| 4635664 | AUSTIN, RONALD | Redacted | | | | | | | |
| 4174783 | AUSTIN, RONALD G | Redacted | | | | | | | |
| 4750088 | AUSTIN, ROOSEVELT | Redacted | | | | | | | |
| 4730649 | AUSTIN, ROSA | Redacted | | | | | | | |
| 4555177 | AUSTIN, RUBY | Redacted | | | | | | | |
| 4550846 | AUSTIN, RUBY L | Redacted | | | | | | | |
| 4693615 | AUSTIN, SARA | Redacted | | | | | | | |
| 4153619 | AUSTIN, SHABREA L | Redacted | | | | | | | |
| 4278584 | AUSTIN, SHANIA J | Redacted | | | | | | | |
| 4323466 | AUSTIN, SHARANDA | Redacted | | | | | | | |
| 4775404 | AUSTIN, SHARON | Redacted | | | | | | | |
| 4683194 | AUSTIN, SHAUNICE | Redacted | | | | | | | |
| 4252688 | AUSTIN, SHEILA | Redacted | | | | | | | |
| 4335122 | AUSTIN, SHEREE | Redacted | | | | | | | |
| 4630194 | AUSTIN, SHIRLEY A | Redacted | | | | | | | |
| 4614585 | AUSTIN, SHIRLEY D | Redacted | | | | | | | |
| 4353924 | AUSTIN, SIMONA D | Redacted | | | | | | | |
| 4460506 | AUSTIN, STELLA | Redacted | | | | | | | |
| 4243999 | AUSTIN, SUSAN E | Redacted | | | | | | | |
| 4556529 | AUSTIN, SUSAN R | Redacted | | | | | | | |
| 4629283 | AUSTIN, SYLVIA | Redacted | | | | | | | |
| 4146701 | AUSTIN, TAQUSHA D | Redacted | | | | | | | |
| 4735318 | AUSTIN, TARSHA | Redacted | | | | | | | |
| 4181754 | AUSTIN, TAUVA | Redacted | | | | | | | |
| 4787580 | Austin, Tavesia | Redacted | | | | | | | |
| 4787581 | Austin, Tavesia | Redacted | | | | | | | |
| 4342821 | AUSTIN, TAVESIA M | Redacted | | | | | | | |
| 4260200 | AUSTIN, TENAYA | Redacted | | | | | | | |
| 4766110 | AUSTIN, TERESA | Redacted | | | | | | | |
| 4697818 | AUSTIN, THEOPOLIS JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 737 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425203 | AUSTIN, THERESA | Redacted | | | | | | | |
| 4322115 | AUSTIN, THERESA M | Redacted | | | | | | | |
| 4581294 | AUSTIN, TIESHA B | Redacted | | | | | | | |
| 4653230 | AUSTIN, TIMOTHY | Redacted | | | | | | | |
| 4300291 | AUSTIN, TIMOTHY | Redacted | | | | | | | |
| 4185533 | AUSTIN, TIMOTHY M | Redacted | | | | | | | |
| 4546507 | AUSTIN, TOMMY E | Redacted | | | | | | | |
| 4490889 | AUSTIN, TONYA | Redacted | | | | | | | |
| 4423819 | AUSTIN, TOSHAUNNA N | Redacted | | | | | | | |
| 4556041 | AUSTIN, TRACY | Redacted | | | | | | | |
| 4548498 | AUSTIN, TRAVIS T | Redacted | | | | | | | |
| 4725316 | AUSTIN, TREVOR | Redacted | | | | | | | |
| 4328013 | AUSTIN, TREVOR | Redacted | | | | | | | |
| 4282143 | AUSTIN, TURHEA C | Redacted | | | | | | | |
| 4557324 | AUSTIN, TYLER | Redacted | | | | | | | |
| 4723512 | AUSTIN, TYRONE | Redacted | | | | | | | |
| 4647370 | AUSTIN, URSULA M | Redacted | | | | | | | |
| 4427865 | AUSTIN, VANESSA | Redacted | | | | | | | |
| 4393165 | AUSTIN, VIOLET | Redacted | | | | | | | |
| 4601983 | AUSTIN, VIRGINIA | Redacted | | | | | | | |
| 4156001 | AUSTIN, VIRGINIA | Redacted | | | | | | | |
| 4631337 | AUSTIN, WALTER | Redacted | | | | | | | |
| 4620848 | AUSTIN, WILLIAM | Redacted | | | | | | | |
| 4740702 | AUSTIN, WILLIAM | Redacted | | | | | | | |
| 4768369 | AUSTIN, YVONNE | Redacted | | | | | | | |
| 4288554 | AUSTIN, ZANE | Redacted | | | | | | | |
| 4812374 | AUSTIN.KIRK | Redacted | | | | | | | |
| 4593707 | AUSTIN-LOWE, BARBARA | Redacted | | | | | | | |
| 5540889 | AUSTINMOORE DIONANTIMOT | 21 CHARLOTTE DRIVE | | | | JACKSON | TN | 38301 | |
| 4858517 | AUSTINS PARTS & HARDWARE | 105 W CUMBERLAND RD | | | | SAINT ELMO | IL | 62458 | |
| 5794631 | AUSTIN'S PARTS & HARDWARE | 105 W Cumberland | | | | Saint | IL | 62458 | |
| 5791617 | AUSTIN'S PARTS & HARDWARE | 105 W. CUMBERLAND TD. | | | | ST. ELMO | IL | 62458 | |
| 5794632 | AUSTIN'S PARTS & HARDWARE | 105 W. Cumberland Td. | | | | St. Elmo | IL | 62458 | |
| 4598516 | AUSTIN-SUDLER, SONIA | Redacted | | | | | | | |
| 4716123 | AUSTION, DWIGHT | Redacted | | | | | | | |
| 4663375 | AUSTODILLO, EDGAR | Redacted | | | | | | | |
| 4825139 | AUSTON, DAVID & NICOLE | Redacted | | | | | | | |
| 4492018 | AUSTRAW, YALANA | Redacted | | | | | | | |
| 4405980 | AUSTRIA, GIL H | Redacted | | | | | | | |
| 4289238 | AUSTRIA, JAIME F | Redacted | | | | | | | |
| 4269175 | AUSTRIA, MARTY N | Redacted | | | | | | | |
| 4300763 | AUSTRIA, STELLA | Redacted | | | | | | | |
| 4248088 | AUSTRICH, MARIA | Redacted | | | | | | | |
| 4247155 | AUSTRIE, BRETT | Redacted | | | | | | | |
| 4561920 | AUSTRIE, DERWYN | Redacted | | | | | | | |
| 4562360 | AUSTRIE, EMELDA | Redacted | | | | | | | |
| 4425788 | AUSTRIE, ERS | Redacted | | | | | | | |
| 4598354 | AUSTRIE, HESFORD | Redacted | | | | | | | |
| 4561344 | AUSTRIE, TKEYJAH G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 738 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663709 | AUSUBEL, HELEN | Redacted | | | | | | | |
| 4224719 | AUSZURA, DOROTHY P | Redacted | | | | | | | |
| 4202295 | AUTAJAY, JESSICA A | Redacted | | | | | | | |
| 4779429 | Autauga County Commissioner | 218 N Court St | | | | Prattville | AL | 36067 | |
| 4805886 | AUTEL US INC | 175 CENTRAL AVE SUITE 200 | | | | FARMINGDALE | NY | 11735 | |
| 4450969 | AUTEN, DANIEL N | Redacted | | | | | | | |
| 4763198 | AUTEN, JAN | Redacted | | | | | | | |
| 4693439 | AUTEN, JANET | Redacted | | | | | | | |
| 4314564 | AUTEN, KENNETH | Redacted | | | | | | | |
| 4722191 | AUTEN, PHILLIPS | Redacted | | | | | | | |
| 4256181 | AUTEN, RYAN | Redacted | | | | | | | |
| 4240533 | AUTENRIETH, MELISSA | Redacted | | | | | | | |
| 4242112 | AUTERI, ISIDORO | Redacted | | | | | | | |
| 5540895 | AUTERSON KAREN M | 1413 DEAUVILLE DR | | | | TAMPA | FL | 33619 | |
| 4700664 | AUTERSON SR., NORMAN | Redacted | | | | | | | |
| 4460860 | AUTH, CAROLYN J | Redacted | | | | | | | |
| 5540898 | AUTHEMENT JASON | 322 HIGHRIDGE DRIVE | | | | HOUMA | LA | 70363 | |
| 4321953 | AUTHEMENT, ANGELA | Redacted | | | | | | | |
| 4322558 | AUTHEMENT, DESIREE | Redacted | | | | | | | |
| 4321989 | AUTHEMENT, JESSE M | Redacted | | | | | | | |
| 4327083 | AUTHEMENT, LYDIA | Redacted | | | | | | | |
| 4620105 | AUTHEMENT, TRAVIS | Redacted | | | | | | | |
| 4858766 | AUTHENTIC APPAREL GROUP LLC | 110 E 9TH STREET STE A875 | | | | LOS ANGELES | CA | 90079 | |
| 4872137 | AUTHENTIC BRANDS GROUP LLC | ABG - SPORTCRAFT LLC | 100 WEST 33RD ST STE 1007 | | | NEW YORK | NY | 10001 | |
| 4832125 | AUTHENTIC CONSTRUCTION | Redacted | | | | | | | |
| 4806213 | AUTHENTIC SPORTS GEAR LLC | 2101 E COAST HWY SUITE 200 | | | | CORONA DEL MAR | CA | 92625 | |
| 4805169 | AUTHENTIC WAREHOUSE LLC | 71 MACDOUGAL STREET SUITE 2 | | | | NEW YORK | NY | 10012 | |
| 4804441 | AUTHENTICWATCHES.COM | 530 E LOS ANGELES AVE #115-338 | | | | MOORPARK | CA | 93021 | |
| 4240237 | AUTHIER, MARILYN J | Redacted | | | | | | | |
| 4869986 | AUTHORITY DOCK & DOOR INC | 6911 NE 79TH CT | | | | PORTLAND | OR | 97218 | |
| 4862938 | AUTHORITY LOCK & SAFE INC | 21 ALBERT DR | | | | OLD BRIDGE | NJ | 08857 | |
| 4861783 | AUTHORIZED APPLIANCE REPAIR CO LLC | 1739 WEST MOHAWK LN | | | | PHOENIX | AZ | 85027 | |
| 4811120 | Authorized Technical Services | 990 E. 18TH STREET | | | | Tucson | AZ | 85719 | |
| 4825140 | AUTHORIZED TECHNICAL SERVICES(TUCSON) | Redacted | | | | | | | |
| 4832126 | AUTHUR, LAURIE | Redacted | | | | | | | |
| 4209975 | AUTIDA, MARILOU | Redacted | | | | | | | |
| 4347360 | AUTIERI, JESSICA | Redacted | | | | | | | |
| 4722386 | AUTIO, ERIC | Redacted | | | | | | | |
| 4416705 | AUTLER, DAVID M | Redacted | | | | | | | |
| 4299966 | AUTMAN, LASHAWNDA M | Redacted | | | | | | | |
| 4361706 | AUTMAN, PREZETTA L | Redacted | | | | | | | |
| 4180986 | AUTMAN, TRACY D | Redacted | | | | | | | |
| 4699913 | AUTMAN, WANDA | Redacted | | | | | | | |
| 4297972 | AUTMAN, YARBROUGH N | Redacted | | | | | | | |
| 5403659 | AUTO - PRODS-RODOLFO RAMIREZ ENEDINO | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 5804410 | Auto Accessories USA | Auto Accessories USA | 35501 Central City Pkwy | | | Westland | MI | 48185 | |
| 4857306 | Auto Accessories USA | Lenny Cudnik | 4641 South Wayne Road | | | Wayne | MI | 48184 | |
| 4808524 | AUTO ACCESSORIES USA, INC. | 199 SOUTH WAYNE ROAD | C/O MR. LEONARD CUDNIK | | | WESTLAND | MI | 48186 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 739 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800309 | AUTO BODY TOOLMART | 2545 MILLENNIUM DR | | | | ELGIN | IL | 60124 | |
| 4884800 | AUTO CARE ASSOCIATION | PO BOX 37167 | | | | BALTIMORE | MD | 21297 | |
| 4801379 | AUTO CHEM DIRECT LLC | DBA AUTO CHEM DIRECT | 3465 W STRAWBERRY ROAN | | | FLAGSTAFF | AZ | 86005 | |
| 4807630 | AUTO CREDIT EXPRESS, LLC | Redacted | | | | | | | |
| 4798849 | AUTO DETAILING SUPPLIES | DBA CHEMICAL GUYS | 14108 S. WESTERN AVE | | | GARDENA | CA | 90249 | |
| 5791618 | AUTO ELECTRIC INC | 600 EAST 19TH STREET | | | | CHEYENNE | WY | 82007 | |
| 5794633 | AUTO ELECTRIC INC | 600 East 19th Street | | | | Cheyenne | WY | 82007 | |
| 4805828 | AUTO EXPRESSION LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 4868294 | AUTO EXPRESSIONS LLC | 505 E EUCLID AVE | | | | COMPTON | CA | 90224 | |
| 5844806 | AUTO INTEGRATE LLC | TERRY BARTLETT | 1000 LAKESIDE PORTSMOUTH | | | PORTSMOUTH | HAMPSHIRE | PO6 3EN | UK |
| 4858129 | AUTO INTEGRATE LLC | 1000 LAKESIDE NORTH HARBOUR | | | | PORTMOUTH HAMPSHIRE | | PO6 3EN | UNITED KINGDOM |
| 4807572 | AUTO LAB | Redacted | | | | | | | |
| 4808569 | AUTO MASTERS | TIM LIZZY ENT INC D/B/A AUTO MASTERS | 1205 DOUGLAS LANE | | | SEDALIA | MO | 65301 | |
| 4802003 | AUTO MATS ZONE INC | DBA PUREMATS | 5628 MCCULLOCH AVE | | | TEMPLE CITY | CA | 91780 | |
| 4798887 | AUTO PARTS AVENUE INC | DBA AUTO PARTS AVENUE | 13265 YORBA AVE STE #C | | | CHINO | CA | 91710 | |
| 4142993 | Auto Service Equipment Co. | Luis A. Soltero, President | 530 Calle A Suite 5, Mario Julia Industrial Park | | | San Juan | PR | 00920 | |
| 5791619 | AUTO SERVICE PLUS LLC | 16 WEST 1ST STREET | | | | CHENEY | WA | 99004 | |
| 5794634 | AUTO SERVICE PLUS LLC | 16 West 1st Street | | | | Cheney | WA | 99004 | |
| 5791620 | AUTO TRUCK GROUP, LLC | 1420 Brewster Creek Blvd | | | | Bartlett | IL | 60103 | |
| 4220884 | AUTOBEE, JASON L | Redacted | | | | | | | |
| 4884573 | AUTODESK INC | PO BOX 2188 | | | | CAROL STREAM | IL | 60132 | |
| 5540912 | AUTO-GARCIA MAGGIE AND JAYDEN EVENINGSTAR | 75 COURT ST | | | | RENO | NV | 89501 | |
| 4872821 | AUTOJOBS COM INC | AUTOJOBS.COM INC | 686 STEP A SIDE | | | GRAND JUNCTION | CO | 81506 | |
| 4807609 | AUTO-LAB | Redacted | | | | | | | |
| 4807627 | AUTO-LAB | Redacted | | | | | | | |
| 4803810 | AUTO-LK TECHNOLOGY INC | DBA BARGAIN STORE | 8825 53RD AVE | | | ELMHURST | NY | 11373 | |
| 4874025 | AUTOM CHURCH SUPPLY | CHRISTIAN BRANDS INC | 5226 S 31ST PLACE | | | PHOENIX | AZ | 85040 | |
| 4861853 | AUTOMATED BUILDING COMPONENTS | 17680 HANSOM CT | | | | SOUTH BEND | IN | 46635 | |
| 4868071 | AUTOMATED BUILDING COMPONENTS | 4T DOOR SYSTEMS INC | 1620 W BRISTOL ST | | | ELKHART | IN | 46514-1613 | |
| 4863623 | AUTOMATED DISTRIBUTION SYSTEMS | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 5794635 | AUTOMATED DISTRIBUTION SYSTEMS LP | 23 MACK DRIVE | | | | EDISON | NJ | 08817 | |
| 4869648 | AUTOMATED DOORS & ACCESS INC | 6334 E 32ND COURT | | | | INDIANAPOLIS | IN | 46226 | |
| 4858396 | AUTOMATED ENTRANCE TECHNOLOGIES | 103 AVONDALE AVENUE | | | | TOLEDO | OH | 43604 | |
| 4880811 | AUTOMATED ENTRANCES INC | P O BOX 18617 | | | | INDIANAPOLIS | IN | 46218 | |
| 4872824 | AUTOMATED LOGIC CORPORATION | AUTOMATED LOGIC CONTRACTING SERVICE | P O BOX 403257 | | | ATLANTA | GA | 30384 | |
| 4882620 | AUTOMATED PACKAGING SYSTEMS | P O BOX 643916 | | | | CINCINNATI | OH | 45264 | |
| 4877102 | AUTOMATED TECHNOLOGIES & INTEGRATION | 6080 NW BEAVER DR STE 102 | | | | JOHNSTON | IA | 50131 | |
| 4882107 | AUTOMATIC ACCESS DOORS INC | P O BOX 489 | | | | SEAGOVILLE | TX | 75159 | |
| 4870698 | AUTOMATIC APPLIANCE PARTS | 7757 W LAWRENCE AVE | | | | NORRIDGE | IL | 60706 | |
| 4872825 | AUTOMATIC BUILDING CONTROL LLC | AUTOMATIC BUILDING CONTROLS LLC | 5 ENGLISH LANE | | | PRINCETON | NJ | 08540 | |
| 4859470 | AUTOMATIC DOOR DOCTOR LLC | 121 N PLAINS INDUSTRIAL RD U-B | | | | WALLINGFORD | CT | 06492 | |
| 4874500 | AUTOMATIC DOOR SALES AND SRVC OF AR | CROSEBERRY INC | 820 PRATT ROAD | | | LITTLE ROCK | AR | 72206 | |
| 4872828 | AUTOMATIC DOOR SERVICE | AUTOMATIC DOOR SERVICE OF GRAND RAP | 4549 40TH STREET SE | | | GRAND RAPIDS | MI | 49512 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871781 | AUTOMATIC DOOR SPECIALIST INC | 94 150 LEOLEO STREET UNIT 114 | | | | WAIPAHU | HI | 96797 | |
| 4868271 | AUTOMATIC DOOR SYSTEM LLC | 5002 HADLEY | | | | OVERLAND PARK | KS | 66203 | |
| 4862095 | AUTOMATIC DOORS OF CHATTANOOGA INC | 1855 CENTRAL AVENUE | | | | CHATTANOOGA | TN | 37408 | |
| 4868394 | AUTOMATIC EQUIPMENT SALES & SERVICE | 5110 WEST RIVER DRIVE NE | | | | COMSTOCK PARK | MI | 49321 | |
| 4800356 | AUTOMATIC GATE DEPOT | 4140 WIMBLEDON DR | | | | FLOWER MOUND | TX | 75028 | |
| 4880268 | AUTOMATIC ICE & BEVERAGE | P O BOX 110159 | | | | BIRMINGHAM | AL | 35211 | |
| 4799514 | AUTOMOTIVE DIST NETWORK LLC | 3085 FOUNTAINSIDE DR SUITE 210 | | | | GERMANTOWN | TN | 38138 | |
| 4798587 | AUTOMOTIVE REALTY CORP | ATTN JOSEPH M ROSE PRESIDENT | 573 EAST FORDHAM ROAD | | | BRONX | NY | 10458 | |
| 5794636 | Automotive Rentals Inc | 9000 Midlantic Drive | | | | Mount Laurel | NJ | 08054 | |
| 4778940 | Automotive Rentals Inc | Attn: Brian S. McGrath and Kristen D. Romano | McGlinchey Stafford | 112 West 34th Street, Suite 1515 | | New York | NY | 10120 | |
| 5789956 | AUTOMOTIVE RENTALS INC | DIRECTOR FINANCIAL SERVICES | 9000 MIDLANTIC DRIVE | | | MOUNT LAUREL | NJ | 08054 | |
| 5404762 | AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 5852847 | Automotive Rentals, Inc and ARI Fleet LT (See attached Addendum) | Daniel F.X. Willard | 4001 Leadenhall Road | | | Mount Laurel | NJ | 08054 | |
| 5853050 | Automotive Rentals, Inc. and ARI Fleet LT | 4001 Leadenhall Road | | | | Mount Laurel | NJ | 08054 | |
| 5850241 | Automotive Rentals, Inc., for itself and as servicer for ARI Fleet LT | Daniel F.X. Willard | Director, Financial Services | 4001 Leadenhall Road | | Mount Laurel | NJ | 08054 | |
| 4811185 | AUTOMOTIVE RENTALS,INC | P.O.BOX 8500-4375 | | | | PHILADELPHIA | PA | 19178-4375 | |
| 4486903 | AUTON, MORGAN | Redacted | | | | | | | |
| 4884537 | AUTONATION | PO BOX 204044 | | | | HOUSTON | TX | 77216 | |
| 4857909 | AUTONOMY INC | 1 MARKET PLZ SPEAR ST TWR 19FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4802547 | AUTONOTIONS LLC | DBA AUTONOTIONS | 1040 RUSTIC LANE | | | LAKELAND | FL | 33811 | |
| 4804887 | AUTOPLICITY LLC | DBA AUTOPLICITY INC | 5631 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | |
| 4872331 | AUTORIDAD DE ACUEDUCTORS Y | ALCANTARILLADOS | P O BOX 14580 | | | SAN JUAN | PR | 00916 | |
| 4794189 | Autosales, Inc dba Summit Racing Equipme | Redacted | | | | | | | |
| 5540922 | AUTO-SCULLARI ANTHONY | 60 CENTRE ST | | | | NEW YORK | NY | 10007 | |
| 4864660 | AUTOSERVE1 INC | 274 RONCESVALLES AVE SUITE 200 | | | | TORONTO | ON | M6R 2M2 | CANADA |
| 5403660 | AUTO-WALTERS KARLA | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4812375 | AUTOX TECHNOLOGIES | Redacted | | | | | | | |
| 5794637 | AutoZone | 123 South Front Street | Dept. 9011 | | | Memphis | TN | 38301 | |
| 5791621 | AUTOZONE | SENIOR VP - COMMERCIAL | 123 SOUTH FRONT STREET | DEPT. 9011 | | MEMPHIS | TN | 38103 | |
| 4807643 | AUTOZONE | Redacted | | | | | | | |
| 4806639 | AUTOZONE PARTS INC | PO BOX 116067 | | | | ATLANTA | GA | 30368 | |
| 5794638 | AutoZone Puerto Rico, Inc. | 123 South Front Street, Dept 8700 | | | | Memphis | TN | 38103 | |
| 4857502 | AutoZone Puerto Rico, Inc. | AutoZone | Property Manager | 123 South Front Street, Dept 8700 | | Memphis | TN | 38103 | |
| 5788941 | AutoZone Puerto Rico, Inc. | Property Manager | 123 South Front Street, Dept 8700 | | | Memphis | TN | 38103 | |
| 4746977 | AUTREY, BRENTON | Redacted | | | | | | | |
| 4513524 | AUTREY, LESA | Redacted | | | | | | | |
| 4425566 | AUTREY, ROBERT | Redacted | | | | | | | |
| 4401376 | AUTREY, TAMMY | Redacted | | | | | | | |
| 4603543 | AUTREY, THURMAN | Redacted | | | | | | | |
| 4381582 | AUTRY, AMANDA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662490 | AUTRY, ANNA | Redacted | | | | | | | |
| 4683391 | AUTRY, ANTHONY | Redacted | | | | | | | |
| 4710301 | AUTRY, ANTHONY T | Redacted | | | | | | | |
| 4547036 | AUTRY, CODY A | Redacted | | | | | | | |
| 4174163 | AUTRY, DERRICK | Redacted | | | | | | | |
| 4752900 | AUTRY, HERBERT | Redacted | | | | | | | |
| 4553241 | AUTRY, JAQUAN | Redacted | | | | | | | |
| 4535219 | AUTRY, JASMINE J | Redacted | | | | | | | |
| 4772857 | AUTRY, JERRY | Redacted | | | | | | | |
| 4645956 | AUTRY, KAREN | Redacted | | | | | | | |
| 4489906 | AUTRY, KATELYN | Redacted | | | | | | | |
| 4254342 | AUTRY, KATHLEEN | Redacted | | | | | | | |
| 4263312 | AUTRY, QUAVIAN | Redacted | | | | | | | |
| 4378670 | AUTRY, REBECCA R | Redacted | | | | | | | |
| 4539413 | AUTRY, RENISHA P | Redacted | | | | | | | |
| 4713036 | AUTRY, RONALD | Redacted | | | | | | | |
| 4520709 | AUTRY, TRADYAL D | Redacted | | | | | | | |
| 4812376 | AUTUMN BRACKENRIDGE | Redacted | | | | | | | |
| 4850550 | AUTUMN CAREY | 221 E 2ND ST | | | | San Jacinto | CA | 92583 | |
| 4864897 | AUTUMN HILL LANDSCAPE DESIGN INC | 2880 LANGHORNE YARDLEY RD | | | | LANGHORNE | PA | 19047 | |
| 5540953 | AUTUMN JACKSON HINES | &AMP; JON JACKSON-HINES | | | | RALEIGH | NC | 27610 | |
| 5540955 | AUTUMN KING | 12118 WALNUT PARK 327 | | | | AUSTIN | TX | 78753 | |
| 5540956 | AUTUMN KLEINER | 158 KINGS HWY | | | | ALTOONA | PA | 16602 | |
| 5540965 | AUTUMN NELSON | 9170 DUCKWOOD TRAIL | | | | ST PAUL | MN | 55125 | |
| 5540966 | AUTUMN PANKONIN | 3710 E50TH ST | | | | MINNEAPOLIS | MN | 55417 | |
| 4873879 | AUTUMN RIDGE LANDSCAPING LLC | CHAD LEVANDOWSKI | P O BOX 937 | | | SHEBOYGA | WI | 53082 | |
| 4846601 | AUTUMNS MIST HOME IMPROVEMENT LLC | 95 BULL AVE | | | | Wallingford | CT | 06492 | |
| 4359647 | AUVENSHINE, DAMAN | Redacted | | | | | | | |
| 4630261 | AUVENSHINE, TERRI | Redacted | | | | | | | |
| 4328785 | AUWARTER, JOSEPH J | Redacted | | | | | | | |
| 4251552 | AUWEMA, ANGELINE | Redacted | | | | | | | |
| 4484857 | AUXIER, ERIN J | Redacted | | | | | | | |
| 4461097 | AUXIER, HEATHER | Redacted | | | | | | | |
| 4318533 | AUXIER, KELSIE S | Redacted | | | | | | | |
| 4317989 | AUXIER, MARISSA B | Redacted | | | | | | | |
| 4369777 | AUXIER, MOIRA L | Redacted | | | | | | | |
| 4368633 | AUXIER, REBECCA N | Redacted | | | | | | | |
| 4578332 | AUXIER, TAYLOR | Redacted | | | | | | | |
| 4712619 | AUXILA, CILOTTE | Redacted | | | | | | | |
| 4863940 | AUXIO TECHNOLOGY SOLUTIONS INC | 2410 PALAZZO DR | | | | BUFFALO GROVE | IL | 60089 | |
| 4875602 | AUXO INTERNATIONAL LTD | EDWARD CHAN | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 4806939 | AUXO INTERNATIONAL LTD | EDWARD CHAN\APRIL PANG | RM 1425, BLK A, HOI LUEN IND. CTR | 55 HOI YUEN RD. | | KWUN TONG | | | HONG KONG |
| 5540981 | AUXTER LEAL | 106 WEST GRANT STREET | | | | CLYDE | OH | 43410 | |
| 4269557 | AUYEUNG, CHI C | Redacted | | | | | | | |
| 4207791 | AUYEUNG, CHIN HUNG | Redacted | | | | | | | |
| 4484744 | AUZ, MARTIN V | Redacted | | | | | | | |
| 4466941 | AUZENNE, BRENT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545669 | AUZENNE, JOSHUA | Redacted | | | | | | | |
| 4675466 | AUZENNE, LEON | Redacted | | | | | | | |
| 4589645 | AUZENNE, SHELIA | Redacted | | | | | | | |
| 4395660 | AUZON MEDINA, MARCELLE | Redacted | | | | | | | |
| 4530895 | AUZSTON, KIMBERLY L | Redacted | | | | | | | |
| 4877576 | AV EVOLUTIONS | JIMMY NGUYEN | 6521 ARLINGTON BLVD | | | FALLS CHURCH | VA | 22042 | |
| 4797412 | AV PRIME INC | 4092 SANTA ANITA LN | | | | YORBA LINDA | CA | 92886 | |
| 4797182 | AVA ENTERPRISES CORP | DBA BOSS AUDIO SYSTEMS | 3451 LUNAR COURT | | | OXNARD | CA | 93030 | |
| 4848095 | AVA GOGGINS | 743 DREW AVE | | | | Fort Mill | SC | 29708 | |
| 4846364 | AVA HAVEL | 35515 COUNTY ROAD 41 | | | | Eaton | CO | 80615 | |
| 4825141 | AVA HOME INVESTMENTS | Redacted | | | | | | | |
| 4853473 | AVA Recycling | 21W301 Lake Street, Unit #3 | | | | Addison | IL | 60101 | |
| 4451202 | AVA, STELLA | Redacted | | | | | | | |
| 4286201 | AVADHANULA, SANGEETHA | Redacted | | | | | | | |
| 4812377 | AVADHANY, NAGESH & GITA | Redacted | | | | | | | |
| 4173101 | AVAKEYANS, BEYOREGH | Redacted | | | | | | | |
| 4168476 | AVAKIAN, ARVIN | Redacted | | | | | | | |
| 4164680 | AVAKIAN, SHANT | Redacted | | | | | | | |
| 4163901 | AVAKIAN, STEVEN R | Redacted | | | | | | | |
| 4888127 | AVALANCHE APPLIANCE | STEPHEN P MORAN II | 94 BRIDGE STREET | | | BRECKENRIDGE | CO | 80424 | |
| 4898658 | AVALANCHE CONSTRUCTION | TROY ERICKSON | 5050 SOUTH 1130 WEST | | | TAYLORSVILLE | UT | 84123 | |
| 4878672 | AVALANCHE MANAGEMENT LLC | MACE JENSEN | 74 SOUTH CARBON AVENUE | | | PRICE | UT | 84501 | |
| 5794639 | Avalara | Dept CH 16781 | | | | Palatine | IL | 60055 | |
| 5791622 | AVALARA | Kim Long | Dept CH 16781 | | | Palatine | IL | 60055 | |
| 4880139 | AVALARA INC | P O BOX 10126 | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| 4810378 | AVALARA, INC. | 255 S KING ST | | | | SEATTLE | WA | 98104-2832 | |
| 4595173 | AVALE, HELGA | Redacted | | | | | | | |
| 4845544 | AVALIONE MECHANICAL COMPANY | 11019 FRANCIS WAY | | | | LAS CRUCES | NM | 88007 | |
| 4866504 | AVALLON GLOBAL LLC | 3736 BEE CAVES RD, SUITE 188 | | | | WEST LAKE HILLS | TX | 78746 | |
| 4418162 | AVALLONE-CLARK, KRISTIN J | Redacted | | | | | | | |
| 4602696 | AVALO, JAVIER | Redacted | | | | | | | |
| 4332330 | AVALO, JESSE I | Redacted | | | | | | | |
| 4849402 | AVALON AIR & HEATING | 12107 WILDBROOK DR | | | | Riverview | FL | 33569 | |
| 4869440 | AVALON APPAREL GROUP LLC | 6100 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4812378 | AVALON ENTERPRISES | Redacted | | | | | | | |
| 4812379 | AVALON INVESTMENTS | Redacted | | | | | | | |
| 4848287 | AVALON REMODELING LLC | 55 KAREN RD | | | | Framingham | MA | 01701 | |
| 5794640 | AVALON WATER | 3988 FLOWERS ST. SUITE 600 | | | | Atlanta | GA | 30360 | |
| 4878228 | AVALON WATER | LAFERLA GROUP LLC | P O BOX 550385 | | | ATLANTA | GA | 30355 | |
| 4466909 | AVALON, JOSH | Redacted | | | | | | | |
| 4533984 | AVALONCAUGHEY, SEBASTIAN M | Redacted | | | | | | | |
| 4630310 | AVALONE, ANTHONY | Redacted | | | | | | | |
| 4630196 | AVALOS GODINEZ, BERTHA | Redacted | | | | | | | |
| 4186631 | AVALOS GONZALEZ, TANYA | Redacted | | | | | | | |
| 4196722 | AVALOS JR, JAVIER | Redacted | | | | | | | |
| 4192677 | AVALOS JR, JOAQUIN | Redacted | | | | | | | |
| 4172349 | AVALOS LUCERO, JENIFER V | Redacted | | | | | | | |
| 4205672 | AVALOS NAVARRO, IRMA | Redacted | | | | | | | |
| 5541019 | AVALOS STELLA | 1011 YOSEMITE DRIVE | | | | LEMOORE | CA | 93245 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742822 | AVALOS VASQUEZ, CARLOS | Redacted | | | | | | | |
| 4295455 | AVALOS ZEPEDA, VALERIA | Redacted | | | | | | | |
| 4532030 | AVALOS, ADRIAN S | Redacted | | | | | | | |
| 4179838 | AVALOS, ALBERT R | Redacted | | | | | | | |
| 4186629 | AVALOS, ALEJANDRO | Redacted | | | | | | | |
| 4564682 | AVALOS, ALINA R | Redacted | | | | | | | |
| 4537884 | AVALOS, AMANDA | Redacted | | | | | | | |
| 4682099 | AVALOS, ANA | Redacted | | | | | | | |
| 4199056 | AVALOS, ANDRES | Redacted | | | | | | | |
| 4172916 | AVALOS, ANDRES | Redacted | | | | | | | |
| 4202112 | AVALOS, ANGEL | Redacted | | | | | | | |
| 4200352 | AVALOS, BEATRIZ | Redacted | | | | | | | |
| 4200621 | AVALOS, BRENDA | Redacted | | | | | | | |
| 4464563 | AVALOS, BRYAN | Redacted | | | | | | | |
| 4677132 | AVALOS, CARLOS | Redacted | | | | | | | |
| 4176055 | AVALOS, CARLOS | Redacted | | | | | | | |
| 4191527 | AVALOS, CARLOS | Redacted | | | | | | | |
| 4628672 | AVALOS, CECILIA | Redacted | | | | | | | |
| 4179538 | AVALOS, CHRISTIE | Redacted | | | | | | | |
| 4200385 | AVALOS, CHRISTINA | Redacted | | | | | | | |
| 4200985 | AVALOS, CLAUDIA | Redacted | | | | | | | |
| 4285756 | AVALOS, CRISTAL | Redacted | | | | | | | |
| 4714213 | AVALOS, CYNTHIA | Redacted | | | | | | | |
| 4541356 | AVALOS, DAVID C | Redacted | | | | | | | |
| 4266832 | AVALOS, DORIAN | Redacted | | | | | | | |
| 4177160 | AVALOS, DYAN | Redacted | | | | | | | |
| 4391777 | AVALOS, EDGAR D | Redacted | | | | | | | |
| 4535352 | AVALOS, EDUARDO | Redacted | | | | | | | |
| 4171868 | AVALOS, ERIC D | Redacted | | | | | | | |
| 4165796 | AVALOS, ERIKA | Redacted | | | | | | | |
| 4544223 | AVALOS, FABIAN A | Redacted | | | | | | | |
| 4696244 | AVALOS, FLOR | Redacted | | | | | | | |
| 4467410 | AVALOS, FRANCISCO J | Redacted | | | | | | | |
| 4674960 | AVALOS, GABRIEL | Redacted | | | | | | | |
| 4374358 | AVALOS, GABRIEL | Redacted | | | | | | | |
| 4467617 | AVALOS, GERARDO | Redacted | | | | | | | |
| 4673191 | AVALOS, GUILLERMINA | Redacted | | | | | | | |
| 4499279 | AVALOS, HECTOR C | Redacted | | | | | | | |
| 4465703 | AVALOS, IRIDIAN | Redacted | | | | | | | |
| 4172396 | AVALOS, ISAMAR | Redacted | | | | | | | |
| 4721159 | AVALOS, ISIDRO | Redacted | | | | | | | |
| 4213457 | AVALOS, JACQUELINE | Redacted | | | | | | | |
| 4190985 | AVALOS, JAZMIN I | Redacted | | | | | | | |
| 4186110 | AVALOS, JENNIFER M | Redacted | | | | | | | |
| 4530088 | AVALOS, JEREMY | Redacted | | | | | | | |
| 4416145 | AVALOS, JESSIE V | Redacted | | | | | | | |
| 4413980 | AVALOS, JESSIKA R | Redacted | | | | | | | |
| 4182837 | AVALOS, JESUS | Redacted | | | | | | | |
| 4410824 | AVALOS, JESUS E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178637 | AVALOS, JOHANNA | Redacted | | | | | | | |
| 4532301 | AVALOS, JOHN C | Redacted | | | | | | | |
| 4546629 | AVALOS, JOSUE A | Redacted | | | | | | | |
| 4738144 | AVALOS, KATHERINE | Redacted | | | | | | | |
| 4568355 | AVALOS, KEVIN | Redacted | | | | | | | |
| 4366694 | AVALOS, KIERRA R | Redacted | | | | | | | |
| 4412685 | AVALOS, KIMBERLY | Redacted | | | | | | | |
| 4293360 | AVALOS, LIZETTE M | Redacted | | | | | | | |
| 4216345 | AVALOS, LOREN M | Redacted | | | | | | | |
| 4170033 | AVALOS, LUCIANO | Redacted | | | | | | | |
| 4205832 | AVALOS, LUCILA | Redacted | | | | | | | |
| 4282542 | AVALOS, LUIS M | Redacted | | | | | | | |
| 4279285 | AVALOS, MAGALY | Redacted | | | | | | | |
| 4183487 | AVALOS, MARCOS | Redacted | | | | | | | |
| 4173785 | AVALOS, MARIA P | Redacted | | | | | | | |
| 4545127 | AVALOS, MARIANA | Redacted | | | | | | | |
| 4282953 | AVALOS, MARIBEL | Redacted | | | | | | | |
| 4212444 | AVALOS, MARTIN | Redacted | | | | | | | |
| 4657234 | AVALOS, MISAEL V | Redacted | | | | | | | |
| 4213761 | AVALOS, MONIQUE | Redacted | | | | | | | |
| 4617424 | AVALOS, OLGA | Redacted | | | | | | | |
| 4291949 | AVALOS, OMAR V | Redacted | | | | | | | |
| 4544301 | AVALOS, OSCAR | Redacted | | | | | | | |
| 4361748 | AVALOS, QUINTIN J | Redacted | | | | | | | |
| 4734314 | AVALOS, RAY | Redacted | | | | | | | |
| 4300699 | AVALOS, RONALDO | Redacted | | | | | | | |
| 4173306 | AVALOS, RYAN | Redacted | | | | | | | |
| 4184478 | AVALOS, SANDRA | Redacted | | | | | | | |
| 4702514 | AVALOS, SONIA | Redacted | | | | | | | |
| 4620890 | AVALOS, TAMARA | Redacted | | | | | | | |
| 4172244 | AVALOS, TINO | Redacted | | | | | | | |
| 4765683 | AVALOS, TORIBIO | Redacted | | | | | | | |
| 4548012 | AVALOS, TRINITY | Redacted | | | | | | | |
| 4180146 | AVALOS, VERONICA L | Redacted | | | | | | | |
| 4166467 | AVALOS, VICTORIA G | Redacted | | | | | | | |
| 4163876 | AVALOS, WENDY E | Redacted | | | | | | | |
| 4171376 | AVALOS, YESICA | Redacted | | | | | | | |
| 4524512 | AVALOS, YOELI | Redacted | | | | | | | |
| 4540868 | AVALOS, YVETTE | Redacted | | | | | | | |
| 4410121 | AVALOS-LOPES, ERIC | Redacted | | | | | | | |
| 4176950 | AVALOS-LUNA, STEPHANIE | Redacted | | | | | | | |
| 4542512 | AVALOS-MEDINA, MARIA G | Redacted | | | | | | | |
| 4603853 | AVALOS-REYES, ELISEA | Redacted | | | | | | | |
| 4874853 | AVAM INC | DBA KIDNIC | 527 EAST 100 NORTH | | | HYDE PARK | UT | 84318 | |
| 4859292 | AVANGARD INNOVATIVE LP | 11906 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| 4868480 | AVANI SALES LLC | 52 ALFRED DRIVE | | | | COLCHESTER | CT | 06415 | |
| 4869929 | AVANI SUPREME INC | 6754 ETON AVE | | | | CANOGA PARK | CA | 91303 | |
| 4832128 | AVANIT DISEGNO, LLC | Redacted | | | | | | | |
| 4745623 | AVANS, DAVID M. M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146827 | AVANS, DORIS | Redacted | | | | | | | |
| 4832129 | AVANT INTERIORS | Redacted | | | | | | | |
| 4803205 | AVANT PRODUCTS INC | 232 S 5TH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4293748 | AVANT, ADAYSHIA | Redacted | | | | | | | |
| 4709528 | AVANT, BESSIE | Redacted | | | | | | | |
| 4516564 | AVANT, DEMARIO | Redacted | | | | | | | |
| 4297255 | AVANT, DIONTE A | Redacted | | | | | | | |
| 4242635 | AVANT, GEORGE | Redacted | | | | | | | |
| 4308802 | AVANT, IYANA A | Redacted | | | | | | | |
| 4405095 | AVANT, JAYMEE | Redacted | | | | | | | |
| 4356866 | AVANT, JHENNE M | Redacted | | | | | | | |
| 4522278 | AVANT, KRISTEN D | Redacted | | | | | | | |
| 4654896 | AVANT, LINDA | Redacted | | | | | | | |
| 4519372 | AVANT, LIZZIE M | Redacted | | | | | | | |
| 4603060 | AVANT, LOUELLA | Redacted | | | | | | | |
| 4227377 | AVANT, MANDY | Redacted | | | | | | | |
| 4165023 | AVANT, MARCEL A | Redacted | | | | | | | |
| 4552535 | AVANT, MICHAEL C | Redacted | | | | | | | |
| 4527384 | AVANT, MONIQUE | Redacted | | | | | | | |
| 4258361 | AVANT, PERRY A | Redacted | | | | | | | |
| 4731042 | AVANT, ROBIN | Redacted | | | | | | | |
| 4370389 | AVANT, SANDRA D | Redacted | | | | | | | |
| 4261123 | AVANT, SHASMON L | Redacted | | | | | | | |
| 4444132 | AVANT, SHERMAN M | Redacted | | | | | | | |
| 4292528 | AVANT, TARASHA | Redacted | | | | | | | |
| 4307869 | AVANT, TAYLOR | Redacted | | | | | | | |
| 4248462 | AVANT, TREY C | Redacted | | | | | | | |
| 4872015 | AVANTGARD TEXTILE DESIGN | 990 AVE OF AMERICAS APT 23G | | | | NEW YORK | NY | 10018 | |
| 4804660 | AVANT-GARDE ORGANICS | DBA AG ORGANICS | 450 BUSINESS PARK DRIVE SUITE 100 | | | PROSPER | TX | 75078 | |
| 4825142 | AVANTI ENTERPRISE, LLC | Redacted | | | | | | | |
| 4832130 | AVANTI INTERNATIONAL HOTEL & REST | Redacted | | | | | | | |
| 4880105 | AVANTI LINENS | P O BOX 10017 | | | | UNIONDALE | NY | 11555 | |
| 4800044 | AVANTI SUPPLIERS | 1000 DELSEA DR | BLDG I UNIT 3 | | | WESTVILLE | NJ | 08093 | |
| 4797000 | AVANTI WEB SHOPS INC | DBA AVANTI BOTTEGA | 241 05 RUSHMORE AVE | | | DOUGLASTON | NY | 11362 | |
| 4508576 | AVANTS, JASMINE | Redacted | | | | | | | |
| 4535050 | AVANTS, KELSEY | Redacted | | | | | | | |
| 4777748 | AVANTS, SIDNEY | Redacted | | | | | | | |
| 4626128 | AVANTSA, SRINIVAS | Redacted | | | | | | | |
| 4678299 | AVANZADO, AARON | Redacted | | | | | | | |
| 4864778 | AVANZAR SALES AND DISTRIBUTION | 281 NORTH PUENTE | | | | BREA | CA | 92821 | |
| 4614185 | AVANZINO, ROBERT | Redacted | | | | | | | |
| 4537863 | AVARA, MICHAEL | Redacted | | | | | | | |
| 4845918 | AVARI PROJECT MANAGEMENT INC | 1930 VETERANS HWY # 135 | | | | ISLANDIA | NY | 11749 | |
| 4729420 | AVAROMA, WALTER | Redacted | | | | | | | |
| 4294447 | AVASTHY, KAPIL | Redacted | | | | | | | |
| 4303138 | AVASTHY, SIDHARTH | Redacted | | | | | | | |
| 4806940 | AVATAAR HOME FASHION PVT LTD | PLOT #B2 ,KARUR TEXTILE PARK | THALAPPATTI [PO] | | | KARUR | TAMIL NADU | | INDIA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 746 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797107 | AVATAR JEWELRY BOX LLC | DBA AVATAR JEWELRY | 8821 SW 136 ST POB 56-0517 | | | MIAMI | FL | 33156 | |
| 4861253 | AVAYA INC | 15926 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4884976 | AVAYA INC | PO BOX 5332 | | | | NEW YORK | NY | 10087 | |
| 5794642 | Avaya Inc. | 211 Mt. Airy Road | | | | Basking Ridge | NJ | 07920 | |
| 5789957 | AVAYA INC. | 2300 CABOT DRIVE | | | | LISLE | IL | 60532 | |
| 5794641 | Avaya Inc. | 2300 Cabot Drive | | | | Lisle | IL | 60532 | |
| 5789147 | AVAYA INC. | Michael Burdsall | 4655 Great America Parkway | | | Santa Clara | CA | 95054 | |
| 5794643 | AVB Construction LLC | 4200 West Centre | | | | Portage | MI | 49024 | |
| 5791624 | AVB CONSTRUCTION LLC | ANDREW SCHIPPER | 4200 WEST CENTRE | | | PORTAGE | MI | 49024 | |
| 4364596 | AVCI, AYNUR | Redacted | | | | | | | |
| 4364115 | AVCI, ISIK | Redacted | | | | | | | |
| 4367078 | AVCI, KAAN | Redacted | | | | | | | |
| 4864280 | AVCOGAS | 253 N BERRY ST | | | | BREA | CA | 92821 | |
| 4404410 | AVDAR, SHOHAM | Redacted | | | | | | | |
| 4315784 | AVDIC, SELMA | Redacted | | | | | | | |
| 4585572 | AVDIU, MEJDI | Redacted | | | | | | | |
| 4792803 | Avdiu, Opala | Redacted | | | | | | | |
| 4397934 | AVDOVIC, JASMIN K | Redacted | | | | | | | |
| 4230770 | AVDULLAHU, TEVIDE | Redacted | | | | | | | |
| 4810617 | AVE MARINA 1414 LLC | 3370 NE 190TH STREET # 303 | | | | AVENTURA | FL | 33180 | |
| 4812380 | AVE SELTSAM | Redacted | | | | | | | |
| 4482713 | AVECILLAS, MATTHEW J | Redacted | | | | | | | |
| 4211094 | AVEDIAN, AVEDIS | Redacted | | | | | | | |
| 4886813 | AVEDIS H OVAYAN | SEARS LOCATION 1568 | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4890246 | Avedis H. Ovayan | Attn: Avedis H. Ovayan | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 5794644 | AVEDIS OVAYAN | 9978 Wheatland Ave. | | | | Shadow Hills | CA | 91040 | |
| 5789148 | AVEDIS OVAYAN | ATTN; Vice President | 9978 Wheatland Ave. | | | Shadow Hills | CA | 91040 | |
| 4873482 | AVEDIS OVAYAN | C O SEARS JEWELRY & WATCH SERVICE | 9978 WHEATLAND AVE | | | SHADOW HILLS | CA | 91040 | |
| 4887131 | AVEHNDIE VISION LLC | SEARS OPTICAL 1554 | 100 BLACKHORSE PIKE | | | MARYS LANDING | NJ | 08330 | |
| 4272507 | AVEINA, ARMANI P | Redacted | | | | | | | |
| 4865290 | AVEKSA INC | c/o Dell EMC | 176 South Street | | | Hopkinton | MA | 01748 | |
| 5794645 | Aveksa, Inc. | 303 Wyman Street | | | | Waltham | MA | 02451 | |
| 5791625 | AVEKSA, INC. | JOHN O'DONNELL | 303 WYMAN STREET | | | WALTHAM | MA | 02451 | |
| 4194408 | AVELAR, ALEX | Redacted | | | | | | | |
| 4259605 | AVELAR, CAROLYN | Redacted | | | | | | | |
| 4291219 | AVELAR, ERIC | Redacted | | | | | | | |
| 4344224 | AVELAR, ERICK R | Redacted | | | | | | | |
| 4414233 | AVELAR, IMELDA | Redacted | | | | | | | |
| 4179458 | AVELAR, JESUS | Redacted | | | | | | | |
| 4793416 | Avelar, Jose | Redacted | | | | | | | |
| 4296189 | AVELAR, MARIA L | Redacted | | | | | | | |
| 4766550 | AVELAR, MATIAS | Redacted | | | | | | | |
| 4654584 | AVELAR, MICHAEL | Redacted | | | | | | | |
| 4416633 | AVELAR, VIOLETA | Redacted | | | | | | | |
| 4420785 | AVELAR, YVETTE J | Redacted | | | | | | | |
| 4210671 | AVELINO, AMBER | Redacted | | | | | | | |
| 4177430 | AVELINO, ANAI | Redacted | | | | | | | |
| 4172687 | AVELINO, HAROLD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 747 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200496 | AVELINO, LISA | Redacted | | | | | | | |
| 4435129 | AVELINO, NORMA | Redacted | | | | | | | |
| 4222747 | AVELLA, NICOLE | Redacted | | | | | | | |
| 4606048 | AVELLA, STEVE | Redacted | | | | | | | |
| 4751815 | AVELLAN, HERBY K | Redacted | | | | | | | |
| 4651038 | AVELLAN, LILIANA | Redacted | | | | | | | |
| 4417145 | AVELLAN, MARCOS | Redacted | | | | | | | |
| 4832131 | AVELLAN, PATRICIA | Redacted | | | | | | | |
| 4233649 | AVELLANEDA, DEBORAH K | Redacted | | | | | | | |
| 4177440 | AVELLANEDA, EDGAR | Redacted | | | | | | | |
| 4533099 | AVELLANEDA, FREDDIE | Redacted | | | | | | | |
| 4242412 | AVELLANEDA, GONSALO | Redacted | | | | | | | |
| 4399087 | AVELLANEDA, NORBERTO | Redacted | | | | | | | |
| 4832132 | AVELLANET, ARLENE | Redacted | | | | | | | |
| 4501325 | AVELLANET, JOSE F | Redacted | | | | | | | |
| 4868285 | AVELLI INC | 5040 MAINWAY DRIVE UNIT 7 | | | | BURLINGTON | ON | L7L 7G5 | CANADA |
| 4832133 | AVELLINO, FRANK | Redacted | | | | | | | |
| 4673491 | AVELLINO, KENNETH | Redacted | | | | | | | |
| 4377691 | AVELSGARD, JUSTIN L | Redacted | | | | | | | |
| 4795996 | AVEN INTERNATIONAL INC | DBA AVEN INC | 4595 PLATT ROAD | | | ANN ARBOR | MI | 48108 | |
| 4722936 | AVENA, JOSE | Redacted | | | | | | | |
| 4710644 | AVENA, NATALIE | Redacted | | | | | | | |
| 4184042 | AVENALL, THOMAS | Redacted | | | | | | | |
| 4297352 | AVENARIUS, SAMANTHA | Redacted | | | | | | | |
| 4280222 | AVENDANO, CHASYA | Redacted | | | | | | | |
| 4179795 | AVENDANO, CHRISTIAN G | Redacted | | | | | | | |
| 4542477 | AVENDANO, EDWARD | Redacted | | | | | | | |
| 4710889 | AVENDANO, LILIA | Redacted | | | | | | | |
| 4544970 | AVENDANO, MARIE C | Redacted | | | | | | | |
| 4154172 | AVENDANO, MONICA S | Redacted | | | | | | | |
| 4167724 | AVENDANO, MONIQUE A | Redacted | | | | | | | |
| 4332526 | AVENDANO, NATALY | Redacted | | | | | | | |
| 4421494 | AVENDANO, SELENE | Redacted | | | | | | | |
| 5794646 | Avenel Realty Associates, LLC | 112 West 34th Street | Suite 2106 | | | New York | NY | 10120 | |
| 5791290 | AVENEL REALTY ASSOCIATES, LLC | ATTN: JACK S. JEMAL | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4854812 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | 112 WEST 34TH STREET | SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4808530 | AVENEL REALTY ASSOCIATES, LLC | C/O JJ OPERATING, INC. | ATTN: JACK S.JEMAL, JR | 112 WEST 34TH STREET SUITE 2106 | | NEW YORK | NY | 10120 | |
| 4729726 | AVENELL, SANDRA | Redacted | | | | | | | |
| 4159901 | AVENETTI, COLE L | Redacted | | | | | | | |
| 4228776 | AVENI, JESSICA | Redacted | | | | | | | |
| 4393674 | AVENIDO, ALEXANDER A | Redacted | | | | | | | |
| 4810567 | AVENIR PUBLISHING, INC. | ONE NORTH STATE STREET | | | | CHICAGO | IL | 60602 | |
| 5791626 | AVENIR TECHNOLOGIES, INC. | 2700 Gateway Centre Blvd # 600 | | | | Morrisville | NC | 27560 | |
| 4624209 | AVENT, FAYMA | Redacted | | | | | | | |
| 4522718 | AVENT, HILLARY B | Redacted | | | | | | | |
| 4680443 | AVENT, JACK | Redacted | | | | | | | |
| 4629768 | AVENT, JERRY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 748 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518224 | AVENT, JUSTIN | Redacted | | | | | | | |
| 4637276 | AVENT, LINDA | Redacted | | | | | | | |
| 4438120 | AVENT, RAYSHELLE D | Redacted | | | | | | | |
| 4378084 | AVENT, SABRINA A | Redacted | | | | | | | |
| 4731065 | AVENTO, NANCY | Redacted | | | | | | | |
| 4478640 | AVENT-TAYLOR, ANDRE A | Redacted | | | | | | | |
| 4804965 | AVENTURA MALL VENTURE | PO BOX 865006 | | | | ORLANDO | FL | 32886-5006 | |
| 5846844 | Avenues Mall, LLC | Redacted | | | | | | | |
| 5846844 | Avenues Mall, LLC | Redacted | | | | | | | |
| 4860084 | AVERA MCKENNAN | 1325 S CLIFF AVE | | | | SIOUX FALLS | SD | 57105 | |
| 4886477 | AVERA SACRED HEART HOSPITAL | SACRED HEART HEALTH SERVICES | 501 SUMMIT | | | YANKTON | SD | 57078 | |
| 4870899 | AVERA ST MARYS HOSPITAL | 801 EAST SIOUX AVENUE | | | | PIERRE | SD | 57501 | |
| 4146568 | AVERA, BARBARA L | Redacted | | | | | | | |
| 4161852 | AVERELL, CRAIG | Redacted | | | | | | | |
| 4475357 | AVERELL, TIMOTHY M | Redacted | | | | | | | |
| 4554852 | AVERETT JR., SHERMAN J | Redacted | | | | | | | |
| 4881270 | AVERETT SEPTIC TANK COMPANY INC | P O BOX 266 | | | | EATON PARK | FL | 33840 | |
| 4549108 | AVERETT, ACACIA P | Redacted | | | | | | | |
| 4812381 | AVERETT, PATRICIA & WILLIAM | Redacted | | | | | | | |
| 4757993 | AVERETT, PERCY | Redacted | | | | | | | |
| 4277848 | AVERETT, PORTER K | Redacted | | | | | | | |
| 4330545 | AVERETT, WILLIAM E | Redacted | | | | | | | |
| 4711761 | AVERETTE, CHARLES | Redacted | | | | | | | |
| 4604993 | AVERETTE, DANNY | Redacted | | | | | | | |
| 4755675 | AVERETTE, SHIRLEY | Redacted | | | | | | | |
| 4247696 | AVERGONZADO, KATRINA | Redacted | | | | | | | |
| 4350712 | AVERHART, AALIYAH | Redacted | | | | | | | |
| 4368777 | AVERHART, CODY J | Redacted | | | | | | | |
| 4666604 | AVERHART, VANDARREN | Redacted | | | | | | | |
| 4231847 | AVERHOFF, ALEXANDER | Redacted | | | | | | | |
| 4662589 | AVERHOFF, ROSE MARIE | Redacted | | | | | | | |
| 5541078 | AVERIETT JOE | 1196 WINTON AVE | | | | AKRON | OH | 44320 | |
| 4226761 | AVERIETT, SHERMAINE | Redacted | | | | | | | |
| 4717725 | AVERIETTE, LOUIS | Redacted | | | | | | | |
| 4388945 | AVERILL JR, ROBERT V | Redacted | | | | | | | |
| 4221093 | AVERILL, CANDICE | Redacted | | | | | | | |
| 4349390 | AVERILL, DEBORAH | Redacted | | | | | | | |
| 4769537 | AVERILL, JOHN | Redacted | | | | | | | |
| 4478773 | AVERILL, SHIRLEY J | Redacted | | | | | | | |
| 4738780 | AVERILL, WILLIAM | Redacted | | | | | | | |
| 4202803 | AVERILLA, NATALIE | Redacted | | | | | | | |
| 4809929 | AVERITT EXPRESS | 1415 NEAL STREET | | | | COOKEVILLE | TN | 38502 | |
| 4903875 | Averitt Express | Marilyn Susanne Hyden | Director of Accounts Receivable | 1415 Neal Street | | Cookeville | TN | 38502 | |
| 4881544 | AVERITT EXPRESS | P O BOX 3145 | | | | COOKEVILLE | TN | 38502 | |
| 4315898 | AVERITT, SHAYLA C | Redacted | | | | | | | |
| 4291239 | AVERKAMP, LOREN | Redacted | | | | | | | |
| 4825143 | AVERMAN, LINDA | Redacted | | | | | | | |
| 4378320 | AVERRE, PHILLIP | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652861 | AVERSA, LINDA | Redacted | | | | | | | |
| 4296446 | AVERSANO SR, DONALD C | Redacted | | | | | | | |
| 4436687 | AVERSANO, NICHOLAS | Redacted | | | | | | | |
| 4832134 | AVERSANO, STEVEN | Redacted | | | | | | | |
| 4672571 | AVERSO, ALAN | Redacted | | | | | | | |
| 4722975 | AVERSON, RICHARD | Redacted | | | | | | | |
| 5793846 | AVERS-PERRY VIRGINIA INDIVIDUALLY AND AS REP OF THE LANCE PERRY AND VIRGINIA AVERS-PERRY ESTATE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4875857 | AVERUS | FACILITEC CENTRAL | 3851 CLEARVIEW COURT STE A | | | GURNEE | IL | 60031 | |
| 5541086 | AVERY ANDREA | PO BOX 454 | | | | GLEN ALPINE | NC | 28628 | |
| 4872842 | AVERY BROTHERS SIGN COMPANY | AVERY BROTHERS LLC | PO BOX 235 | | | SIOUX CITY | IA | 51102 | |
| 5541093 | AVERY CYNTHIA | 645 LAMBETH DR | | | | HIRAM | GA | 30141 | |
| 4859609 | AVERY DENNISON | 12319 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4872843 | AVERY DENNISON | AVERY DENNISON RETAIL INFO SVC LLC | 15178 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5794647 | AVERY DENNISON-4241238 | 101 FEDERAL ST STE 1900 | | | | BOSTON | MA | 02110-1861 | |
| 5789958 | AVERY DENNISON-4241238 | WEST PARK DR. | SUITE 400, | | | WESTBOROUGH | MA | 01581 | |
| 5541109 | AVERY MIA | 3341 OAKDALE | | | | ST LOUIS | MO | 63121 | |
| 5541110 | AVERY MONIQUE | 6467 BROCKSHIRY | | | | FAYETTEVILLE | NC | 28314 | |
| 5794648 | AVERY PRODUCTS CORPORATION | P O BOX 96672 | | | | CHICAGO | IL | 60693 | |
| 4513250 | AVERY, AARON | Redacted | | | | | | | |
| 4510469 | AVERY, AASIYA S | Redacted | | | | | | | |
| 4176072 | AVERY, ALEXIS | Redacted | | | | | | | |
| 4413714 | AVERY, ALYNA M | Redacted | | | | | | | |
| 4445279 | AVERY, AMANDA L | Redacted | | | | | | | |
| 4448064 | AVERY, AMBERLEI D | Redacted | | | | | | | |
| 4572691 | AVERY, ANDREW J | Redacted | | | | | | | |
| 4735655 | AVERY, ANN | Redacted | | | | | | | |
| 4768303 | AVERY, ANNIE | Redacted | | | | | | | |
| 4207939 | AVERY, ANNIE | Redacted | | | | | | | |
| 4394979 | AVERY, ARTHUR E | Redacted | | | | | | | |
| 4147727 | AVERY, AYANA | Redacted | | | | | | | |
| 4304575 | AVERY, AZARIAH G | Redacted | | | | | | | |
| 4384660 | AVERY, AZIYA | Redacted | | | | | | | |
| 4713681 | AVERY, BELINDA | Redacted | | | | | | | |
| 4155967 | AVERY, BOBBIE | Redacted | | | | | | | |
| 4217976 | AVERY, BREANNA N | Redacted | | | | | | | |
| 4655932 | AVERY, BRIAN | Redacted | | | | | | | |
| 4755397 | AVERY, CARRIE | Redacted | | | | | | | |
| 4764900 | AVERY, CHERE | Redacted | | | | | | | |
| 4564929 | AVERY, CHEYENNE R | Redacted | | | | | | | |
| 4269828 | AVERY, CHRISTINE ASHLEY | Redacted | | | | | | | |
| 4718985 | AVERY, CYNTHIA | Redacted | | | | | | | |
| 4580828 | AVERY, CYRINA J | Redacted | | | | | | | |
| 4374254 | AVERY, DARREN | Redacted | | | | | | | |
| 4724808 | AVERY, DAVIDA | Redacted | | | | | | | |
| 4748855 | AVERY, DEBORAH | Redacted | | | | | | | |
| 4557732 | AVERY, DEMONDRE | Redacted | | | | | | | |
| 4181506 | AVERY, DEON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510302 | AVERY, DEVON M | Redacted | | | | | | | |
| 4415799 | AVERY, DIAMOND | Redacted | | | | | | | |
| 4601274 | AVERY, DONNA | Redacted | | | | | | | |
| 4338248 | AVERY, EDEN | Redacted | | | | | | | |
| 4717049 | AVERY, ERIC | Redacted | | | | | | | |
| 4738622 | AVERY, EUGENE J | Redacted | | | | | | | |
| 4754986 | AVERY, FRANCES G | Redacted | | | | | | | |
| 4211541 | AVERY, GIOVONTE | Redacted | | | | | | | |
| 4369935 | AVERY, HALEIGH M | Redacted | | | | | | | |
| 4575112 | AVERY, HALEY C | Redacted | | | | | | | |
| 4664232 | AVERY, HAROLD | Redacted | | | | | | | |
| 4255345 | AVERY, HARRY E | Redacted | | | | | | | |
| 4724750 | AVERY, JACK | Redacted | | | | | | | |
| 4634260 | AVERY, JAMES | Redacted | | | | | | | |
| 4605149 | AVERY, JAY J | Redacted | | | | | | | |
| 4733301 | AVERY, JEFF | Redacted | | | | | | | |
| 4559364 | AVERY, JEFF C | Redacted | | | | | | | |
| 4383170 | AVERY, JEFF G | Redacted | | | | | | | |
| 4731220 | AVERY, JENNIFER | Redacted | | | | | | | |
| 4170032 | AVERY, JOEL J | Redacted | | | | | | | |
| 4237174 | AVERY, JOHN M | Redacted | | | | | | | |
| 4437086 | AVERY, JOSEPH | Redacted | | | | | | | |
| 4509909 | AVERY, JOY | Redacted | | | | | | | |
| 4605612 | AVERY, KAREN | Redacted | | | | | | | |
| 4853560 | Avery, Karlo | Redacted | | | | | | | |
| 4375241 | AVERY, KENZALES | Redacted | | | | | | | |
| 4429548 | AVERY, KEYONA | Redacted | | | | | | | |
| 4650367 | AVERY, LASHOBIE | Redacted | | | | | | | |
| 4283862 | AVERY, LAYLA | Redacted | | | | | | | |
| 4419484 | AVERY, LEMAR | Redacted | | | | | | | |
| 4249714 | AVERY, LETERRICK T | Redacted | | | | | | | |
| 4455527 | AVERY, LINDA | Redacted | | | | | | | |
| 4439769 | AVERY, LINDSAYANN T | Redacted | | | | | | | |
| 4812382 | AVERY, LIONA | Redacted | | | | | | | |
| 4718089 | AVERY, LYNN | Redacted | | | | | | | |
| 4358966 | AVERY, MARGARET A | Redacted | | | | | | | |
| 4258866 | AVERY, MEGAN | Redacted | | | | | | | |
| 4606910 | AVERY, MICHAEL | Redacted | | | | | | | |
| 4476637 | AVERY, MICHAEL | Redacted | | | | | | | |
| 4459209 | AVERY, MONICA | Redacted | | | | | | | |
| 4793218 | Avery, Pamela | Redacted | | | | | | | |
| 4648038 | AVERY, PATRICIA | Redacted | | | | | | | |
| 4455304 | AVERY, PAUL C | Redacted | | | | | | | |
| 4617572 | AVERY, PHYLLIS D | Redacted | | | | | | | |
| 4259837 | AVERY, QUINTAVIOUS | Redacted | | | | | | | |
| 4713637 | AVERY, RAY | Redacted | | | | | | | |
| 4357638 | AVERY, ROBERT E | Redacted | | | | | | | |
| 4177477 | AVERY, SADE | Redacted | | | | | | | |
| 4507400 | AVERY, SANDRA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524082 | AVERY, SAUL | Redacted | | | | | | | |
| 4631245 | AVERY, SCOTT | Redacted | | | | | | | |
| 4419247 | AVERY, SHANIKA | Redacted | | | | | | | |
| 4259631 | AVERY, SHANIKA M | Redacted | | | | | | | |
| 4899372 | AVERY, SHIRLEY | Redacted | | | | | | | |
| 4793619 | Avery, Spencer & Cindy | Redacted | | | | | | | |
| 4766517 | AVERY, STEPHEN T | Redacted | | | | | | | |
| 4371782 | AVERY, SUSAN | Redacted | | | | | | | |
| 4606076 | AVERY, TARIA | Redacted | | | | | | | |
| 4431822 | AVERY, TINIA | Redacted | | | | | | | |
| 4717098 | AVERY, TONYA | Redacted | | | | | | | |
| 4481925 | AVERY, TONYA L | Redacted | | | | | | | |
| 4459323 | AVERY, TYSON | Redacted | | | | | | | |
| 4696186 | AVERY, WHITNEY | Redacted | | | | | | | |
| 4588883 | AVERY, WILLIAM | Redacted | | | | | | | |
| 4172720 | AVERY, WILLIAM D | Redacted | | | | | | | |
| 4629996 | AVERY-AGEE, ROSALINDA | Redacted | | | | | | | |
| 4572952 | AVERYHART, LAURA | Redacted | | | | | | | |
| 4280201 | AVERYHEART, LEEANNE B | Redacted | | | | | | | |
| 4251433 | AVESCA, PIERRE | Redacted | | | | | | | |
| 4144599 | AVESSUK, JESSICA N | Redacted | | | | | | | |
| 4731684 | AVESTRO, ELVINIA S. | Redacted | | | | | | | |
| 4622727 | AVET, STEPHEN | Redacted | | | | | | | |
| 4434959 | AVETA, DENNIS M | Redacted | | | | | | | |
| 4684808 | AVETIAN, ARMEN | Redacted | | | | | | | |
| 4490929 | AVETTA, BARBARA A | Redacted | | | | | | | |
| 4248439 | AVEVOR, SEFAKOR N | Redacted | | | | | | | |
| 4568526 | AVEY, AMELIA | Redacted | | | | | | | |
| 4291500 | AVEY, JOHN F | Redacted | | | | | | | |
| 4454993 | AVEY, MADDIE M | Redacted | | | | | | | |
| 4241889 | AVEY, MICHAEL | Redacted | | | | | | | |
| 4429165 | AVEZ, JULIA | Redacted | | | | | | | |
| 4228932 | AVEZUELA, YANIRA | Redacted | | | | | | | |
| 4441993 | AVEZZANO, ROBERT | Redacted | | | | | | | |
| 4865614 | AVF INC | 3187 CORNERSTONE DRIVE | | | | MIRA LOMA | CA | 91752 | |
| 4854860 | AVG PARTNERS | CAGLV, LLC | C/O AVG PARTNERS | ATTN:  MS. KAMMIE KAY | 9595 WILSHIRE BLVD., SUITE 700 | BEVERLY HILLS | CA | 90212 | |
| 4556227 | AVGOLAUS, JOHN | Redacted | | | | | | | |
| 4868078 | AVI INY | 5 BEER ORA ST | | | | RAMAT GAN | | | ISRAEL |
| 4802337 | AVI MFG CORP | DBA JZJD DEALS | 70 RANDALL AVE #201 | | | ROCKVILLE CENTRE | NY | 11570 | |
| 4879847 | AVI SYSTEMS | NW 8393 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4800859 | AVIA INTERNATIONAL DISTRIBUTORS CO | DBA AIR MATTRESS DIRECT | 1541 NW 165 STREET | | | MIAMI | FL | 33169 | |
| 4845721 | AVIA STAINE | 2108 GREENWOOD DR | | | | La Place | LA | 70068 | |
| 4796755 | AVIAD STARK | DBA HOME ORGANIZATION | 204 DURIE AVENUE | | | CLOSTER | NJ | 07624 | |
| 4164877 | AVIANEDA-MARROQUIN, VICTOR A | Redacted | | | | | | | |
| 4812383 | AVIANI, RICK AND IRENE | Redacted | | | | | | | |
| 4795580 | AVIANWEB LLC | DBA AVIANWEB | 2860 NIGHT HERON DRIVE | | | MIMS | FL | 32754 | |
| 4799246 | AVIATION MALL NEWCO LLC | M & T BANK | PO BOX 8000 DEPT #082 | | | BUFFALO | NY | 14267 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 752 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4910862 | Aviation Mall NewCo, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4910841 | Aviation Mall NewCo, LLC | John D. Cico | Director | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | Syracuse | NY | 13202 | |
| 4910862 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | The Clinton Exchange, 4 Clinton Square | | | Syracuse | NY | 13202 | |
| 4910796 | Aviation Mall NewCo, LLC | Pyramid Management Group, LLC, as managing agent | John D. Cico, Director | The Clinton Exchange, 4 Clinton Square | | Syracuse | NY | 13202 | |
| 4872128 | AVIATOR CASINO | ABA PROPERTIES LLC | 1225 AIRPORT DR | | | DELANO | CA | 93215 | |
| 4863119 | AVID CONSTRUCTION LLC | 21300 MULLIN | | | | WARREN | MI | 48089 | |
| 4771483 | AVIE, FLORA | Redacted | | | | | | | |
| 4637844 | AVIE, RUBY | Redacted | | | | | | | |
| 4467809 | AVIEL, MIRIAM | Redacted | | | | | | | |
| 4793906 | Avigilon | Redacted | | | | | | | |
| 4747263 | AVIGNONE, CRAIG | Redacted | | | | | | | |
| 4292180 | AVIKKAL, SOMIYA | Redacted | | | | | | | |
| 4738337 | AVILA  AYALA, MANUEL | Redacted | | | | | | | |
| 4313753 | AVILA - MUNOZ, PABLO R | Redacted | | | | | | | |
| 4696053 | AVILA  PALOMO, PATTY | Redacted | | | | | | | |
| 4182985 | AVILA BARRAGAN, ESTEVAN U | Redacted | | | | | | | |
| 4287977 | AVILA CERDA, ANA L | Redacted | | | | | | | |
| 4496085 | AVILA CRUZ, JOSE | Redacted | | | | | | | |
| 4431176 | AVILA DE FLORES, FATIMA F | Redacted | | | | | | | |
| 4746230 | AVILA ESPARZA, VANESSA | Redacted | | | | | | | |
| 4192479 | AVILA GALVAN, NAYELI | Redacted | | | | | | | |
| 4165055 | AVILA GARCIA, GILBERTO | Redacted | | | | | | | |
| 4204740 | AVILA GONZALEZ, EMILIA C | Redacted | | | | | | | |
| 4231590 | AVILA HERNANDEZ, GLENIS | Redacted | | | | | | | |
| 4657630 | AVILA JR, THOMAS | Redacted | | | | | | | |
| 4184899 | AVILA LINARES, RAFAEL | Redacted | | | | | | | |
| 4293311 | AVILA LOPEZ, JOVANNA | Redacted | | | | | | | |
| 4188290 | AVILA LOPEZ, OSCAR | Redacted | | | | | | | |
| 4170061 | AVILA MAGDALENO, RAFAEL | Redacted | | | | | | | |
| 4567738 | AVILA MENDOZA, DIANA A | Redacted | | | | | | | |
| 4676795 | AVILA OCASIO, WANDA | Redacted | | | | | | | |
| 4255301 | AVILA RODRIGUEZ, MARISOL | Redacted | | | | | | | |
| 4202365 | AVILA SALAZAR, ALAN | Redacted | | | | | | | |
| 4201699 | AVILA SANROMAN, ALLISON | Redacted | | | | | | | |
| 4391679 | AVILA VASQUEZ, JENNICA | Redacted | | | | | | | |
| 5403661 | AVILA WASHINGTON | 111 CENTRE ST | | | | NEW YORK | NY | 10013 | |
| 4812384 | AVILA WINTERS INTERIOR DESIGN | Redacted | | | | | | | |
| 4232871 | AVILA ZAMORA, MARIA J | Redacted | | | | | | | |
| 4540733 | AVILA, ABIGAIL | Redacted | | | | | | | |
| 4534735 | AVILA, ADAN | Redacted | | | | | | | |
| 4165821 | AVILA, AIMEE M | Redacted | | | | | | | |
| 4221205 | AVILA, ALAN | Redacted | | | | | | | |
| 4253201 | AVILA, ALEX | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 753 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256287 | AVILA, ALEXIS | Redacted | | | | | | | |
| 4313102 | AVILA, ALFREDO | Redacted | | | | | | | |
| 4170095 | AVILA, ALTHEA | Redacted | | | | | | | |
| 4524769 | AVILA, ALYZA | Redacted | | | | | | | |
| 4241209 | AVILA, AMORIS | Redacted | | | | | | | |
| 4249425 | AVILA, ANA D | Redacted | | | | | | | |
| 4205633 | AVILA, ANA L | Redacted | | | | | | | |
| 4384662 | AVILA, ANAMELINA | Redacted | | | | | | | |
| 4209253 | AVILA, ANDREA M | Redacted | | | | | | | |
| 4509237 | AVILA, ANGEL | Redacted | | | | | | | |
| 4545456 | AVILA, ANNA | Redacted | | | | | | | |
| 4221101 | AVILA, ANTONIO G | Redacted | | | | | | | |
| 4408632 | AVILA, ARACELI | Redacted | | | | | | | |
| 4220907 | AVILA, ASHLEIGH N | Redacted | | | | | | | |
| 4205833 | AVILA, ASHLEY N | Redacted | | | | | | | |
| 4647152 | AVILA, BELINDA | Redacted | | | | | | | |
| 4533210 | AVILA, BRANDON | Redacted | | | | | | | |
| 4547185 | AVILA, BRENDA M | Redacted | | | | | | | |
| 4158538 | AVILA, BRYAN | Redacted | | | | | | | |
| 4694001 | AVILA, CARLOS | Redacted | | | | | | | |
| 4395507 | AVILA, CARMEN | Redacted | | | | | | | |
| 4210265 | AVILA, CARMEN M | Redacted | | | | | | | |
| 4200695 | AVILA, CAROLINA | Redacted | | | | | | | |
| 4157589 | AVILA, CASSANDRA | Redacted | | | | | | | |
| 4575028 | AVILA, CASTELIA | Redacted | | | | | | | |
| 4305345 | AVILA, CELESTE | Redacted | | | | | | | |
| 4169611 | AVILA, CELIA | Redacted | | | | | | | |
| 4164481 | AVILA, CHERYL A | Redacted | | | | | | | |
| 4298204 | AVILA, CONNIE D | Redacted | | | | | | | |
| 4432275 | AVILA, COURTNEY N | Redacted | | | | | | | |
| 4167912 | AVILA, DAISY | Redacted | | | | | | | |
| 4168252 | AVILA, DANIEL | Redacted | | | | | | | |
| 4253440 | AVILA, DANIEL J | Redacted | | | | | | | |
| 4199400 | AVILA, DARLENE | Redacted | | | | | | | |
| 4177800 | AVILA, DARWIN | Redacted | | | | | | | |
| 4215320 | AVILA, DEBORAH | Redacted | | | | | | | |
| 4769013 | AVILA, DIANA | Redacted | | | | | | | |
| 4165803 | AVILA, EDITH | Redacted | | | | | | | |
| 4683823 | AVILA, EDWIN A | Redacted | | | | | | | |
| 4363084 | AVILA, ELISABETH D | Redacted | | | | | | | |
| 4285983 | AVILA, ELIZABETH A | Redacted | | | | | | | |
| 4170859 | AVILA, ELLIOT | Redacted | | | | | | | |
| 4282946 | AVILA, ELVIS | Redacted | | | | | | | |
| 4397459 | AVILA, EMANUEL O | Redacted | | | | | | | |
| 4529727 | AVILA, ENRIQUE | Redacted | | | | | | | |
| 4370213 | AVILA, ERIC D | Redacted | | | | | | | |
| 4606448 | AVILA, ERIKA | Redacted | | | | | | | |
| 4287439 | AVILA, ERNESTINA | Redacted | | | | | | | |
| 4339764 | AVILA, ERWIN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526481 | AVILA, ESMERALDA | Redacted | | | | | | | |
| 4638905 | AVILA, ESPERANZA | Redacted | | | | | | | |
| 4535645 | AVILA, EUNICE | Redacted | | | | | | | |
| 4570064 | AVILA, EUNICES | Redacted | | | | | | | |
| 4180964 | AVILA, FABIOLA | Redacted | | | | | | | |
| 4538361 | AVILA, FERNANDO | Redacted | | | | | | | |
| 4169823 | AVILA, FERNANDO | Redacted | | | | | | | |
| 4413786 | AVILA, FRANCISCO D | Redacted | | | | | | | |
| 4247056 | AVILA, FROYLAN A | Redacted | | | | | | | |
| 4456289 | AVILA, GABRIEL J | Redacted | | | | | | | |
| 4204582 | AVILA, GABRIELA | Redacted | | | | | | | |
| 4187500 | AVILA, GABRIELA | Redacted | | | | | | | |
| 4186420 | AVILA, GERARDO A | Redacted | | | | | | | |
| 4182379 | AVILA, GERARDO O | Redacted | | | | | | | |
| 4772205 | AVILA, GILBERT | Redacted | | | | | | | |
| 4189888 | AVILA, GRACIELA | Redacted | | | | | | | |
| 4535131 | AVILA, GRACIELA | Redacted | | | | | | | |
| 4339325 | AVILA, HAROLD J | Redacted | | | | | | | |
| 4812385 | AVILA, HENRY | Redacted | | | | | | | |
| 4615403 | AVILA, HUMBERTO | Redacted | | | | | | | |
| 4544121 | AVILA, IRAIS | Redacted | | | | | | | |
| 4290683 | AVILA, IRVING | Redacted | | | | | | | |
| 4241431 | AVILA, IVAN N | Redacted | | | | | | | |
| 4259722 | AVILA, JACKELYNE A | Redacted | | | | | | | |
| 4169275 | AVILA, JACOB | Redacted | | | | | | | |
| 4179208 | AVILA, JANICE | Redacted | | | | | | | |
| 4525799 | AVILA, JANIE | Redacted | | | | | | | |
| 4785489 | Avila, Javier | Redacted | | | | | | | |
| 4184461 | AVILA, JAVIER | Redacted | | | | | | | |
| 4785490 | Avila, Javier | Redacted | | | | | | | |
| 4206479 | AVILA, JAVIER | Redacted | | | | | | | |
| 4171637 | AVILA, JEANNIE M | Redacted | | | | | | | |
| 4527554 | AVILA, JENAVIE Y | Redacted | | | | | | | |
| 4694742 | AVILA, JERICO | Redacted | | | | | | | |
| 4213834 | AVILA, JESSICA L | Redacted | | | | | | | |
| 4250276 | AVILA, JIMMY | Redacted | | | | | | | |
| 4766443 | AVILA, JOANIE | Redacted | | | | | | | |
| 4213691 | AVILA, JOANNE | Redacted | | | | | | | |
| 4672546 | AVILA, JOE  E. | Redacted | | | | | | | |
| 4211576 | AVILA, JOEL | Redacted | | | | | | | |
| 4186350 | AVILA, JOHANNY | Redacted | | | | | | | |
| 4205775 | AVILA, JONATHAN P | Redacted | | | | | | | |
| 4585870 | AVILA, JORGE | Redacted | | | | | | | |
| 4536876 | AVILA, JORGE I | Redacted | | | | | | | |
| 4626645 | AVILA, JOSE | Redacted | | | | | | | |
| 4679254 | AVILA, JOSE | Redacted | | | | | | | |
| 4565698 | AVILA, JOSE A | Redacted | | | | | | | |
| 4183737 | AVILA, JOSE L | Redacted | | | | | | | |
| 4197259 | AVILA, JOSE S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211501 | AVILA, JOSEPH | Redacted | | | | | | | |
| 4196565 | AVILA, JOSEPH | Redacted | | | | | | | |
| 4218793 | AVILA, JOSHUA | Redacted | | | | | | | |
| 4406835 | AVILA, JOSHUA B | Redacted | | | | | | | |
| 4238147 | AVILA, JOSUE D | Redacted | | | | | | | |
| 4641100 | AVILA, JUAN | Redacted | | | | | | | |
| 4186047 | AVILA, JUAN F | Redacted | | | | | | | |
| 4207982 | AVILA, JULIE A | Redacted | | | | | | | |
| 4523969 | AVILA, JULIETA | Redacted | | | | | | | |
| 4234885 | AVILA, JULIO | Redacted | | | | | | | |
| 4501018 | AVILA, JULYNES | Redacted | | | | | | | |
| 4691261 | AVILA, JUVENTINA | Redacted | | | | | | | |
| 4177944 | AVILA, KAITLYN | Redacted | | | | | | | |
| 4307098 | AVILA, KAMERYN R | Redacted | | | | | | | |
| 4282947 | AVILA, KARINA | Redacted | | | | | | | |
| 4737314 | AVILA, KATHERINE A | Redacted | | | | | | | |
| 4153694 | AVILA, KATIE L | Redacted | | | | | | | |
| 4722187 | AVILA, KATY | Redacted | | | | | | | |
| 4277996 | AVILA, KATY | Redacted | | | | | | | |
| 4335867 | AVILA, KELSEY L | Redacted | | | | | | | |
| 4767720 | AVILA, KRISTIN | Redacted | | | | | | | |
| 4184940 | AVILA, KYLE | Redacted | | | | | | | |
| 4177024 | AVILA, KYRA A | Redacted | | | | | | | |
| 4405728 | AVILA, LADY | Redacted | | | | | | | |
| 4289220 | AVILA, LAKESHA LATRESE | Redacted | | | | | | | |
| 4541288 | AVILA, LAURA L | Redacted | | | | | | | |
| 4199889 | AVILA, LAURA V | Redacted | | | | | | | |
| 4410321 | AVILA, LEIGHA | Redacted | | | | | | | |
| 4209014 | AVILA, LEOPOLDO | Redacted | | | | | | | |
| 4181903 | AVILA, LIDIA | Redacted | | | | | | | |
| 4695103 | AVILA, LILLIAN | Redacted | | | | | | | |
| 4211222 | AVILA, LISET | Redacted | | | | | | | |
| 4416176 | AVILA, LOUIS | Redacted | | | | | | | |
| 4545562 | AVILA, LYNELL | Redacted | | | | | | | |
| 4721444 | AVILA, MANUEL | Redacted | | | | | | | |
| 4293467 | AVILA, MARCELO L | Redacted | | | | | | | |
| 4609809 | AVILA, MARCO | Redacted | | | | | | | |
| 4283580 | AVILA, MARCOS | Redacted | | | | | | | |
| 4700339 | AVILA, MARIA | Redacted | | | | | | | |
| 4235448 | AVILA, MARIA A | Redacted | | | | | | | |
| 4178966 | AVILA, MARIA BARBARA | Redacted | | | | | | | |
| 4466271 | AVILA, MARIBEL | Redacted | | | | | | | |
| 4655639 | AVILA, MARILYN | Redacted | | | | | | | |
| 4765007 | AVILA, MARIO | Redacted | | | | | | | |
| 4207400 | AVILA, MARISELA | Redacted | | | | | | | |
| 4423787 | AVILA, MARITZA V | Redacted | | | | | | | |
| 4526037 | AVILA, MARTIN | Redacted | | | | | | | |
| 4634674 | AVILA, MARTIN | Redacted | | | | | | | |
| 4254020 | AVILA, MELISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269495 | AVILA, MICHAEL JIM | Redacted | | | | | | | |
| 4177672 | AVILA, MICHELLE | Redacted | | | | | | | |
| 4157462 | AVILA, MICHELLE M | Redacted | | | | | | | |
| 4197780 | AVILA, MIGUEL A | Redacted | | | | | | | |
| 4176852 | AVILA, MIKAELA J | Redacted | | | | | | | |
| 4173745 | AVILA, MIREYA | Redacted | | | | | | | |
| 4751817 | AVILA, MONICA | Redacted | | | | | | | |
| 4183015 | AVILA, MONICA | Redacted | | | | | | | |
| 4205671 | AVILA, NICK A | Redacted | | | | | | | |
| 4410950 | AVILA, NOEMI | Redacted | | | | | | | |
| 4283474 | AVILA, NOEMY | Redacted | | | | | | | |
| 4169252 | AVILA, PAULA S | Redacted | | | | | | | |
| 4542661 | AVILA, PAULA T | Redacted | | | | | | | |
| 4680580 | AVILA, PEGGIE | Redacted | | | | | | | |
| 4192907 | AVILA, PRISCILLA | Redacted | | | | | | | |
| 4469946 | AVILA, RAMON A | Redacted | | | | | | | |
| 4738583 | AVILA, RAMONA | Redacted | | | | | | | |
| 4410939 | AVILA, RAMONA B | Redacted | | | | | | | |
| 4643263 | AVILA, RAUL | Redacted | | | | | | | |
| 4198149 | AVILA, RAUL | Redacted | | | | | | | |
| 4638347 | AVILA, RAY | Redacted | | | | | | | |
| 4284376 | AVILA, ROBERT | Redacted | | | | | | | |
| 4825144 | AVILA, ROBERT & VERONICA | Redacted | | | | | | | |
| 4648810 | AVILA, ROBERTO C | Redacted | | | | | | | |
| 4534771 | AVILA, RODRIGO | Redacted | | | | | | | |
| 4204380 | AVILA, ROXANNA | Redacted | | | | | | | |
| 4229371 | AVILA, RUBEN | Redacted | | | | | | | |
| 4773350 | AVILA, RUBEN | Redacted | | | | | | | |
| 4418381 | AVILA, RUPY | Redacted | | | | | | | |
| 4721642 | AVILA, RUTH | Redacted | | | | | | | |
| 4728339 | AVILA, SABRINA | Redacted | | | | | | | |
| 4530432 | AVILA, SABRINA C | Redacted | | | | | | | |
| 4186973 | AVILA, SAMANTHA J | Redacted | | | | | | | |
| 4725836 | AVILA, SAUL | Redacted | | | | | | | |
| 4410425 | AVILA, SERGIO S | Redacted | | | | | | | |
| 4313950 | AVILA, SOFIA | Redacted | | | | | | | |
| 4160327 | AVILA, SOPHIA | Redacted | | | | | | | |
| 4166205 | AVILA, STEPHANIE | Redacted | | | | | | | |
| 4196992 | AVILA, STEPHANIE S | Redacted | | | | | | | |
| 4537980 | AVILA, SUSANA C | Redacted | | | | | | | |
| 4199568 | AVILA, TIFFANIE | Redacted | | | | | | | |
| 4170675 | AVILA, TYRA N | Redacted | | | | | | | |
| 4724905 | AVILA, UBALDO | Redacted | | | | | | | |
| 4545176 | AVILA, VALERIE S | Redacted | | | | | | | |
| 4792842 | Avila, Vanessa | Redacted | | | | | | | |
| 4170057 | AVILA, VERONICA | Redacted | | | | | | | |
| 4158010 | AVILA, VERONICA | Redacted | | | | | | | |
| 4165202 | AVILA, VERONICA Y | Redacted | | | | | | | |
| 4204237 | AVILA, VICKIE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409065 | AVILA, VICTOR | Redacted | | | | | | | |
| 4693948 | AVILA, VICTORIA C | Redacted | | | | | | | |
| 4204118 | AVILA, VINCENTE J | Redacted | | | | | | | |
| 4211429 | AVILA, VIVIAN D | Redacted | | | | | | | |
| 4546630 | AVILA, VIVIANA | Redacted | | | | | | | |
| 4397207 | AVILA, WENDI | Redacted | | | | | | | |
| 4168203 | AVILA, WESTLEY | Redacted | | | | | | | |
| 4224099 | AVILA, WILLIAM | Redacted | | | | | | | |
| 4366590 | AVILA, WILLIAM A | Redacted | | | | | | | |
| 4656058 | AVILA, XAVIER EULID | Redacted | | | | | | | |
| 4244476 | AVILA, YANISLEYDIS | Redacted | | | | | | | |
| 4412703 | AVILA, YESENIA | Redacted | | | | | | | |
| 4329293 | AVILA, YESIRED I | Redacted | | | | | | | |
| 4192909 | AVILA, YULISA | Redacted | | | | | | | |
| 4416706 | AVILA, ZOILA I | Redacted | | | | | | | |
| 5541202 | AVILAACEVEDO ANGIE | 2160 LILLY DR | | | | THORNTON | CO | 80229 | |
| 4740023 | AVILA-FLORES, ANGELA | Redacted | | | | | | | |
| 4702471 | AVILAN, BRYON | Redacted | | | | | | | |
| 4785099 | Avila-Ramirez, Adrianna | Redacted | | | | | | | |
| 4214095 | AVILA-RIOS, JENNIFER | Redacted | | | | | | | |
| 4812386 | AVILAS CONSTRUCTION | Redacted | | | | | | | |
| 4474078 | AVILES ARES, KEISHLA | Redacted | | | | | | | |
| 4248753 | AVILES MERCADO, CARMEN E | Redacted | | | | | | | |
| 4243831 | AVILES MONGE, ADAMYZ S | Redacted | | | | | | | |
| 4497199 | AVILES NIEVES, WILFREDO | Redacted | | | | | | | |
| 4235822 | AVILES PADILLA, IRANIA | Redacted | | | | | | | |
| 4499655 | AVILES RIVERA, DENISSE | Redacted | | | | | | | |
| 4505059 | AVILES RODRIGUEZ, CARMEN M | Redacted | | | | | | | |
| 4500240 | AVILES RODRIGUEZ, JOEL A | Redacted | | | | | | | |
| 4751013 | AVILES RODRIGUEZ, NITZA | Redacted | | | | | | | |
| 4681596 | AVILES SANCHEZ, YOLANDA | Redacted | | | | | | | |
| 4770317 | AVILES VAZQUEZ, IXIA | Redacted | | | | | | | |
| 4216217 | AVILES, ALBA | Redacted | | | | | | | |
| 4280873 | AVILES, ALEJANDRO | Redacted | | | | | | | |
| 4496555 | AVILES, ALEX A | Redacted | | | | | | | |
| 4243250 | AVILES, ALEXANDER | Redacted | | | | | | | |
| 4498786 | AVILES, ALEXANDER | Redacted | | | | | | | |
| 4501878 | AVILES, ALEXANDER L | Redacted | | | | | | | |
| 4182223 | AVILES, ALEXIS | Redacted | | | | | | | |
| 4207728 | AVILES, ALFRED | Redacted | | | | | | | |
| 4634785 | AVILES, ALICIA | Redacted | | | | | | | |
| 4251251 | AVILES, ALIZA I | Redacted | | | | | | | |
| 4507764 | AVILES, AMELIA S | Redacted | | | | | | | |
| 4172220 | AVILES, ANDRES | Redacted | | | | | | | |
| 4662797 | AVILES, ANGEL | Redacted | | | | | | | |
| 4503329 | AVILES, ANGEL L | Redacted | | | | | | | |
| 4192901 | AVILES, ARTURO | Redacted | | | | | | | |
| 4504720 | AVILES, ASHBIEL | Redacted | | | | | | | |
| 4535921 | AVILES, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 758 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4765862 | AVILES, BEATRICE | Redacted | | | | | | | |
| 4543357 | AVILES, CAROLINE | Redacted | | | | | | | |
| 4189090 | AVILES, CHARLES | Redacted | | | | | | | |
| 4407743 | AVILES, CHELSEA R | Redacted | | | | | | | |
| 4172562 | AVILES, CLARISSA | Redacted | | | | | | | |
| 4569325 | AVILES, CORAL | Redacted | | | | | | | |
| 4598881 | AVILES, DEODATO | Redacted | | | | | | | |
| 4539167 | AVILES, DIANA | Redacted | | | | | | | |
| 4700016 | AVILES, DILMA M. | Redacted | | | | | | | |
| 4192229 | AVILES, EDUARDO R | Redacted | | | | | | | |
| 4722673 | AVILES, EDWARD | Redacted | | | | | | | |
| 4179291 | AVILES, ELISEO R | Redacted | | | | | | | |
| 4703096 | AVILES, ELIZABETH | Redacted | | | | | | | |
| 4498325 | AVILES, ELIZABETH | Redacted | | | | | | | |
| 4239946 | AVILES, ELSY S | Redacted | | | | | | | |
| 4557042 | AVILES, ELVA | Redacted | | | | | | | |
| 4546621 | AVILES, ELVIA | Redacted | | | | | | | |
| 4581667 | AVILES, ELVIN | Redacted | | | | | | | |
| 4248625 | AVILES, ENRIQUE M | Redacted | | | | | | | |
| 4378526 | AVILES, FELIPA | Redacted | | | | | | | |
| 4734741 | AVILES, FORTUNATO | Redacted | | | | | | | |
| 4537231 | AVILES, GABRIELA | Redacted | | | | | | | |
| 4676865 | AVILES, GEORGE | Redacted | | | | | | | |
| 4305774 | AVILES, GISELLE G | Redacted | | | | | | | |
| 4261545 | AVILES, GRACIELA | Redacted | | | | | | | |
| 4441025 | AVILES, HALEI | Redacted | | | | | | | |
| 4164157 | AVILES, HIPOLITO M | Redacted | | | | | | | |
| 4525387 | AVILES, IOVANNI | Redacted | | | | | | | |
| 4497144 | AVILES, JAVIER | Redacted | | | | | | | |
| 4574386 | AVILES, JESSICA | Redacted | | | | | | | |
| 4214740 | AVILES, JOSE | Redacted | | | | | | | |
| 4486421 | AVILES, JOSE J | Redacted | | | | | | | |
| 4185606 | AVILES, JUANA | Redacted | | | | | | | |
| 4503094 | AVILES, JULIAN | Redacted | | | | | | | |
| 4505002 | AVILES, KENNETH | Redacted | | | | | | | |
| 4503902 | AVILES, KEVIN | Redacted | | | | | | | |
| 4259431 | AVILES, KHRYSTAL | Redacted | | | | | | | |
| 4248148 | AVILES, KIARA K | Redacted | | | | | | | |
| 4157836 | AVILES, KYANII L | Redacted | | | | | | | |
| 4428796 | AVILES, LISA A | Redacted | | | | | | | |
| 4503145 | AVILES, LUZ | Redacted | | | | | | | |
| 4762510 | AVILES, LYDIA | Redacted | | | | | | | |
| 4358586 | AVILES, MARANDA M | Redacted | | | | | | | |
| 4287239 | AVILES, MARCUS | Redacted | | | | | | | |
| 4761688 | AVILES, MARCY E | Redacted | | | | | | | |
| 4208970 | AVILES, MARGARITA | Redacted | | | | | | | |
| 4189485 | AVILES, MARIA | Redacted | | | | | | | |
| 4706996 | AVILES, MARIA | Redacted | | | | | | | |
| 4748075 | AVILES, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252017 | AVILES, MILAGROS R | Redacted | | | | | | | |
| 4335107 | AVILES, NATASHA D | Redacted | | | | | | | |
| 4727967 | AVILES, NELIDA | Redacted | | | | | | | |
| 4401380 | AVILES, NITZA | Redacted | | | | | | | |
| 4496639 | AVILES, NOEL | Redacted | | | | | | | |
| 4651831 | AVILES, NORCA | Redacted | | | | | | | |
| 4589649 | AVILES, OLGA | Redacted | | | | | | | |
| 4566741 | AVILES, PRISCILLA B | Redacted | | | | | | | |
| 4406111 | AVILES, RAFAEL | Redacted | | | | | | | |
| 4593210 | AVILES, RAFAEL | Redacted | | | | | | | |
| 4722331 | AVILES, RAMON | Redacted | | | | | | | |
| 4410741 | AVILES, RANDY | Redacted | | | | | | | |
| 4587075 | AVILES, REYES MARIA | Redacted | | | | | | | |
| 4669072 | AVILES, RICARDO | Redacted | | | | | | | |
| 4773870 | AVILES, RICARDO | Redacted | | | | | | | |
| 4286561 | AVILES, ROBERTO | Redacted | | | | | | | |
| 4636332 | AVILES, ROMY | Redacted | | | | | | | |
| 4676112 | AVILES, SAMUEL | Redacted | | | | | | | |
| 4602376 | AVILES, SAMUEL | Redacted | | | | | | | |
| 4294969 | AVILES, SAUL | Redacted | | | | | | | |
| 4205288 | AVILES, SONIA I | Redacted | | | | | | | |
| 4253869 | AVILES, STANLEY | Redacted | | | | | | | |
| 4466288 | AVILES, STEPHANIE | Redacted | | | | | | | |
| 4496240 | AVILES, VICTOR M | Redacted | | | | | | | |
| 4505305 | AVILES, VIVIAN | Redacted | | | | | | | |
| 4722923 | AVILES, VONNIE | Redacted | | | | | | | |
| 4327758 | AVILES, WALTER | Redacted | | | | | | | |
| 4496986 | AVILES, YARITZA | Redacted | | | | | | | |
| 4408438 | AVILES, YVETTE | Redacted | | | | | | | |
| 4497523 | AVILES, ZULEIKA | Redacted | | | | | | | |
| 4661352 | AVILES-RDRIGUEZ, EMMA | Redacted | | | | | | | |
| 4188945 | AVILES-WINN, RAMONA T | Redacted | | | | | | | |
| 4709171 | AVILEZ GONZALEZ, GUSTAVO A | Redacted | | | | | | | |
| 4206279 | AVILEZ, ADRIAN R | Redacted | | | | | | | |
| 4748833 | AVILEZ, FLORA | Redacted | | | | | | | |
| 4536863 | AVILEZ, FRANCISCO | Redacted | | | | | | | |
| 4427654 | AVILEZ, HORACIO | Redacted | | | | | | | |
| 4277935 | AVILEZ, JOSE | Redacted | | | | | | | |
| 4185159 | AVILEZ, JUAN C | Redacted | | | | | | | |
| 4279512 | AVILEZ, LETICIA | Redacted | | | | | | | |
| 4710127 | AVILEZ, MAGDABERL | Redacted | | | | | | | |
| 4152737 | AVILEZ, PAULINA | Redacted | | | | | | | |
| 4543367 | AVILEZ-MILLAN, MELISSA | Redacted | | | | | | | |
| 4812387 | AVILLA CONSTRUCTION CO. | Redacted | | | | | | | |
| 4767939 | AVILLA, THOMAS | Redacted | | | | | | | |
| 4585959 | AVILLAN GONZALEZ, CARMEN | Redacted | | | | | | | |
| 4427371 | AVIN, AUSTIN | Redacted | | | | | | | |
| 4506245 | AVIN, MICHAEL | Redacted | | | | | | | |
| 4196519 | AVINA CASTRO, JESUS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 760 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899034 | AVINA PERZABAL, EDUARDO | Redacted | | | | | | | |
| 4606700 | AVINA, ANA | Redacted | | | | | | | |
| 4211819 | AVINA, ARTURO | Redacted | | | | | | | |
| 4812388 | AVINA, BERNICE | Redacted | | | | | | | |
| 4179139 | AVINA, CHRISTINA J | Redacted | | | | | | | |
| 4639904 | AVINA, FILIMON | Redacted | | | | | | | |
| 4687257 | AVINA, GRISELDA | Redacted | | | | | | | |
| 4209332 | AVINA, JESSE | Redacted | | | | | | | |
| 4191793 | AVINA, JOCELYN | Redacted | | | | | | | |
| 4201432 | AVINA, JORGE H | Redacted | | | | | | | |
| 4275983 | AVINA, JOSE M | Redacted | | | | | | | |
| 4547357 | AVINA, JOSHUA | Redacted | | | | | | | |
| 4467868 | AVINA, JUAN | Redacted | | | | | | | |
| 4771009 | AVINA, JUAN | Redacted | | | | | | | |
| 4199608 | AVINA, JUAN E | Redacted | | | | | | | |
| 4524951 | AVINA, JUANA | Redacted | | | | | | | |
| 4209031 | AVINA, LESLIE D | Redacted | | | | | | | |
| 4535527 | AVINA, LORENA E | Redacted | | | | | | | |
| 4705279 | AVINA, MAIRA | Redacted | | | | | | | |
| 4541373 | AVINA, MARIA E | Redacted | | | | | | | |
| 4527435 | AVINA, MAYRA | Redacted | | | | | | | |
| 4180086 | AVINA, MONICA | Redacted | | | | | | | |
| 4185972 | AVINA, MONIQUE E | Redacted | | | | | | | |
| 4200699 | AVINA, RAQUEL | Redacted | | | | | | | |
| 4392993 | AVINA, STEPHANIE | Redacted | | | | | | | |
| 4345671 | AVINANTE, MICHELE | Redacted | | | | | | | |
| 4760233 | AVINA-VALLE, CORINNA | Redacted | | | | | | | |
| 4585332 | AVINGER, VALERIE | Redacted | | | | | | | |
| 4832135 | AVIÑO JORGE & LOURDES | Redacted | | | | | | | |
| 4788578 | Avino, Robyn | Redacted | | | | | | | |
| 4401038 | AVINO-GRIFFIN, CHERYL L | Redacted | | | | | | | |
| 4858239 | AVIONOS LLC | 101 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 5794649 | Avionos, LLC | 101 N. Wacker Drive | Suite 2013 | | | CHICAGO | IL | 60606 | |
| 5791627 | AVIONOS, LLC | CHIEF FINANCIAL OFFICER | 101 N. WACKER DRIVE | SUITE 2013 | | CHICAGO | IL | 60606 | |
| 4793773 | Aviram Properties LLC | Raman K. Patel, dba Aviram Properties | 120 S. 15th Street Suite A | | | Mount Vernon | WA | 98274 | |
| 4217198 | AVIRETT, ANDREW | Redacted | | | | | | | |
| 4890247 | AVIS | Attn: President / General Counsel | 300 Centre Point Dr. | | | Virginia Beach | VA | 23462 | |
| 4794522 | Avis | Redacted | | | | | | | |
| 4794523 | Avis | Redacted | | | | | | | |
| 4889653 | Avis Budget Car Rental LLC | Attn: Beth Kinerk | 7 Sylvan Way | | | Parsippany | NJ | 07054 | |
| 5789151 | AVIS BUDGET CAR RENTAL, LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789154 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5794650 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC;PAYLESS CAR RENTAL SYSTEM, INC. | 6 Sylvan Way | | | | Parsippany | NJ | 07054 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789959 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CAR SYSTEM, INC.;AVISRENT A CAR SYSTEM, LLC;ZIPCAR,, INC.;BUDGET TRUCKRENTAL, LLC;PAYLESS CAR RENTAL SYSTEM, INC. | AVIS BUDGET CAR RENTAL, LLC | ATTN.: EVP- U.S. OPERATIONS | COPY TO ATTN.: GENERAL COUNSEL | 6 SYLVAN WAY | PARSIPPANY | NJ | 07054 | |
| 5789156 | AVIS BUDGET CAR RENTAL, LLC;BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4794524 | Avis Budget Group | Redacted | | | | | | | |
| 4794525 | Avis Budget Group | Redacted | | | | | | | |
| 5794651 | AVIS BUDGET GROUP INC | 6 Slyvan Way | | | | Parsippany | NJ | 07054 | |
| 4872845 | AVIS BUDGET GROUP INC | AVIS BUDGET CAR RENTAL LLC | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 5789960 | AVIS BUDGET GROUP INC | BETH KINERK, SR. VP SALES | 6 SLYVAN WAY | | | PARSIPPANY | NJ | 07054 | |
| 4850783 | AVIS HENDERSON | 3437 EVANSTON AVE | | | | Cincinnati | OH | 45207 | |
| 4718177 | AVIS JR., KEVIN | Redacted | | | | | | | |
| 4803536 | AVIS PROSSER | DBA PAMPER YOURSELF | P O BOX 1492 | | | MERCED | CA | 95341 | |
| 4870750 | AVIS RENT A CAR SYSTEM INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5789150 | AVIS RENT A CAR SYSTEM, INC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4315237 | AVIS, ABBY | Redacted | | | | | | | |
| 4786949 | Avis, Avis | Redacted | | | | | | | |
| 4284329 | AVISO, LORELEI | Redacted | | | | | | | |
| 5789155 | AVISRENT A CAR SYSTEM, LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 5789623 | AVISTA ADVANTAGE INC | Ted Steneer | 1313 North Atlantic | 5th Floor | | Spokane | WA | 99201 | |
| 4851956 | AVISTONE CITYGATE LLC | PO BOX 74007255 | | | | Chicago | CA | 60674-7255 | |
| 5794652 | Avistone, LLC | 28202 Cabot Road | Suite 210 | | | Laguna Niguel | CA | 92677 | |
| 4854948 | AVISTONE, LLC | AVISTONE CITYGATE, LLC | C/O AVISTONE MANAGEMENT, LLC | 28202 CABOT RD., SUITE 210 | | LAGUNA NIGUEL | CA | 92677 | |
| 4730532 | AVITABILE, ALEX | Redacted | | | | | | | |
| 5541270 | AVITIA CHARISMA | 607 NORTH 2ND STREET | | | | TECUMSEH | OK | 74873 | |
| 4647106 | AVITIA, ABELARDO | Redacted | | | | | | | |
| 4411569 | AVITIA, ANA L | Redacted | | | | | | | |
| 4602053 | AVITIA, ARMANDO | Redacted | | | | | | | |
| 4730618 | AVITIA, BRIDGET | Redacted | | | | | | | |
| 4211421 | AVITIA, DANIEL | Redacted | | | | | | | |
| 4535105 | AVITIA, DANIEL | Redacted | | | | | | | |
| 4409874 | AVITIA, DESTINY | Redacted | | | | | | | |
| 4529296 | AVITIA, EMMANUEL I | Redacted | | | | | | | |
| 4162564 | AVITIA, GUSTAVO | Redacted | | | | | | | |
| 4524419 | AVITIA, JESSICA M | Redacted | | | | | | | |
| 4215478 | AVITIA, KENIA | Redacted | | | | | | | |
| 4537504 | AVITIA, LUCILLE P | Redacted | | | | | | | |
| 4167450 | AVITIA, NATALIE M | Redacted | | | | | | | |
| 4411231 | AVITIA, OSBALDO | Redacted | | | | | | | |
| 4155841 | AVITIA, PAOLA | Redacted | | | | | | | |
| 4710664 | AVITIA, ROSALVA | Redacted | | | | | | | |
| 4540247 | AVITIA, SELENE | Redacted | | | | | | | |
| 4286972 | AVITIA-GUZMAN, JAQUELINE | Redacted | | | | | | | |
| 4795777 | AVIV ISRAEL | DBA DINAMIT JEANS | 1407 BROADWAY 717 | | | NEW YORK | NY | 10018 | |
| 4832136 | AVIVA CORAL GABLES | Redacted | | | | | | | |
| 4770164 | AVLORD, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885371 | AVNET INC | PO BOX 849775 | | | | LOS ANGELES | CA | 90084 | |
| 4760277 | AVOLEVAN, DORIS | Redacted | | | | | | | |
| 4563069 | AVOLI, JEREMY C | Redacted | | | | | | | |
| 4865119 | AVON ELECTRIC SERVICES INC | 300 AVON AVE S PO BOX 10 | | | | AVON | MN | 56310 | |
| 4852552 | AVON HERITAGE FESTIVAL | PO BOX 354 | | | | Avon | OH | 44011 | |
| 4870507 | AVON HOME FASHIONS INC | 75 LUNDQUIST DRIVE | | | | BRAINTREE | MA | 02184 | |
| 5791628 | AVON SENIOR LIVING | 33101 HEALTH CAMPUS BLVD | | | | AVON | OH | 44011 | |
| 5794653 | Avon Senior Living | 33101 Health Campus Blvd | | | | Avon | OH | 44011 | |
| 4162765 | AVON, KERRIE-JAYNE | Redacted | | | | | | | |
| 4333594 | AVON, SERENA | Redacted | | | | | | | |
| 4346203 | AVOUDOUFU, KOSSI A | Redacted | | | | | | | |
| 5791629 | AVOYELLES OUTDOORS INC | 822 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 5794654 | AVOYELLES OUTDOORS INC | 822 Tunica Drive West | | | | Marksville | LA | 71351 | |
| 5787614 | AVOYELLES PARISH SALES TAX FUND | 221 TUNICA DRIVE WEST | | | | MARKSVILLE | LA | 71351 | |
| 4781706 | Avoyelles Parish Sales Tax Fund | Sales and UseTax Department | 221 Tunica Drive West | | | Marksville | LA | 71351 | |
| 4877840 | AVOYELLES PUBLISH CO INC | JOURNAL WEEKLY NEWS | PO BOX 36 | | | MARKSVILLE | LA | 71351 | |
| 4872853 | AVPROSTORE | AVPRO GLOBAL HOLDINGS LLC | 3518 N CASCO AVE | | | SIOUX FALLS | SD | 57104 | |
| 4805112 | AVR CPC ASSOCIATES LLC | PO BOX 8000-DEPARTMENT 024 | | | | BUFFALO | NY | 14267 | |
| 4173217 | AVRAM, ISAAC D | Redacted | | | | | | | |
| 4764741 | AVRAMIDIS, EVANGELOS | Redacted | | | | | | | |
| 4419260 | AVRAMOV, RONEN | Redacted | | | | | | | |
| 4832137 | AVRAMOVICH, DANIEL | Redacted | | | | | | | |
| 4863756 | AVRETT PLUMBING CO INC | 2332 A NEW MCDUFFIE ROAD | | | | AUGUSTA | GA | 30906 | |
| 4812389 | AVRIETTE, MICHAEL | Redacted | | | | | | | |
| 4175799 | AVRIGEAN, ELIZABETH | Redacted | | | | | | | |
| 4248130 | AVRIL, ESTHEPHANY S | Redacted | | | | | | | |
| 4340060 | AVRIL, GERARD | Redacted | | | | | | | |
| 4235834 | AVRILIEN, JOANEL | Redacted | | | | | | | |
| 4679900 | AVRIPAS, ADRIENE | Redacted | | | | | | | |
| 4259506 | AVRUTSKY, ALEX | Redacted | | | | | | | |
| 4867714 | AVSAT CONTINENTAL CORP | 4607 48 AVE | | | | WOODSIDE | NY | 11377 | |
| 4880238 | AVTEL TECHNOLOGIES INC | P O BOX 107 | | | | AMARILLO | TX | 79105 | |
| 4795831 | AVTRONIX INC | DBA ALL BRANDS DIGITAL | 2271 W. MALVERN AVE #518 | | | FULLERTON | CA | 92833 | |
| 4397506 | AVUDUFU, AKOSSIWA D | Redacted | | | | | | | |
| 4544241 | AVULA, GANESH | Redacted | | | | | | | |
| 4546659 | AVULA, PRABHUNATH | Redacted | | | | | | | |
| 4536442 | AVULA, ROJARANI | Redacted | | | | | | | |
| 4544660 | AVULA, SHIVANAG | Redacted | | | | | | | |
| 4282750 | AVULA, SRINIVASULU | Redacted | | | | | | | |
| 4569185 | AVVA, PHANI | Redacted | | | | | | | |
| 4284672 | AVVA, SUDHAKAR | Redacted | | | | | | | |
| 4359019 | AWABDEH, CHRISTINE J | Redacted | | | | | | | |
| 4504068 | AWAD CALZADA, YAMILL | Redacted | | | | | | | |
| 4197866 | AWAD, AHMAD | Redacted | | | | | | | |
| 4552448 | AWAD, ALI I | Redacted | | | | | | | |
| 4537530 | AWAD, AYSAR | Redacted | | | | | | | |
| 4427867 | AWAD, AZIZA M | Redacted | | | | | | | |
| 4331777 | AWAD, CARMELLE | Redacted | | | | | | | |
| 4519587 | AWAD, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736044 | AWAD, GOUL | Redacted | | | | | | | |
| 4442017 | AWAD, HODA | Redacted | | | | | | | |
| 4181189 | AWAD, IYAD | Redacted | | | | | | | |
| 4635306 | AWAD, LAMIA | Redacted | | | | | | | |
| 4812390 | AWAD, MAHER | Redacted | | | | | | | |
| 4399875 | AWAD, MINA S | Redacted | | | | | | | |
| 4345888 | AWAD, RANA | Redacted | | | | | | | |
| 4366314 | AWAD, SADO M | Redacted | | | | | | | |
| 4745042 | AWAD, SAMI | Redacted | | | | | | | |
| 5404668 | AWADA ABESS | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| 4792065 | Awada, Abess | Redacted | | | | | | | |
| 4653138 | AWADA, MAHMOUD | Redacted | | | | | | | |
| 4357520 | AWADA, SAIF A | Redacted | | | | | | | |
| 4362135 | AWADA-HIDER, SAMIRA | Redacted | | | | | | | |
| 4252588 | AWADALLA, MADONNA | Redacted | | | | | | | |
| 4342796 | AWADALLA, NADA M | Redacted | | | | | | | |
| 4560284 | AWADALLA, WAFAA | Redacted | | | | | | | |
| 4152849 | AWADALLA, WALID | Redacted | | | | | | | |
| 4420418 | AWADALLAH, BILAL | Redacted | | | | | | | |
| 4738663 | AWADALLAH, JOHN | Redacted | | | | | | | |
| 4523113 | AWADEH, BADRAN | Redacted | | | | | | | |
| 4437704 | AWADH, ABDULRAB | Redacted | | | | | | | |
| 4427637 | AWADH, AHMED | Redacted | | | | | | | |
| 4441376 | AWADH, SHRIFA | Redacted | | | | | | | |
| 4429431 | AWADH, WAFA | Redacted | | | | | | | |
| 4424876 | AWADH, ZAKARIYA | Redacted | | | | | | | |
| 4858622 | AWAKE INC | 10711 WALKER STREET | | | | CYPRESS | CA | 90630 | |
| 4345280 | AWAKIAN, GORUN | Redacted | | | | | | | |
| 4559310 | AWAL, PRAMILA | Redacted | | | | | | | |
| 4364048 | AWALE, FOWSIYO | Redacted | | | | | | | |
| 4364592 | AWALE, MUNA | Redacted | | | | | | | |
| 4292527 | AWALT, EMILY | Redacted | | | | | | | |
| 4755027 | AWAN, AMADA | Redacted | | | | | | | |
| 4394240 | AWAN, AMNA | Redacted | | | | | | | |
| 4407518 | AWAN, ARSHAD | Redacted | | | | | | | |
| 4471996 | AWAN, BADAR | Redacted | | | | | | | |
| 4426189 | AWAN, MISHEL | Redacted | | | | | | | |
| 4395128 | AWAN, MOHAMMAD S | Redacted | | | | | | | |
| 4337741 | AWAN, MUHAMMAD A | Redacted | | | | | | | |
| 4470857 | AWAN, RAEHAAN A | Redacted | | | | | | | |
| 4725014 | AWAN, SAADIA | Redacted | | | | | | | |
| 4345905 | AWAN, SHAHNAZ P | Redacted | | | | | | | |
| 4336246 | AWAN, SHAN | Redacted | | | | | | | |
| 4553725 | AWAN, SHOAIB A | Redacted | | | | | | | |
| 4559848 | AWAN, SIDDIQUE | Redacted | | | | | | | |
| 4543324 | AWAN, SIDRAH | Redacted | | | | | | | |
| 4271179 | AWANA, MELIYAH K | Redacted | | | | | | | |
| 4742444 | AWAOME, ABRA | Redacted | | | | | | | |
| 4388761 | AWAR, HUSSAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825145 | AWARD REALTY | Redacted | | | | | | | |
| 4884418 | AWARD STAFFING SERVICES | PO BOX 160 | | | | HOPKINS | MN | 55343 | |
| 4856210 | AWARDWALLET LLC | 5310 SEIP RD | | | | BETHLEHEM | PA | 18017 | |
| 4711594 | AWASOM, VICTOR | Redacted | | | | | | | |
| 4177021 | AWAZI, PATIENCE | Redacted | | | | | | | |
| 4825146 | AWC CONSTRUCTION | Redacted | | | | | | | |
| 4487400 | AWDE, DALTON | Redacted | | | | | | | |
| 4846215 | AWE & ASSOCIATES INC | 31717 HWY 18 | | | | Lucerne Valley | CA | 92356 | |
| 4569668 | AWE, AMANDA | Redacted | | | | | | | |
| 4296303 | AWE, KEVIN E | Redacted | | | | | | | |
| 4864382 | AWEARABLES LLC | 26 CHESTNUT RIDGE ROAD SUITE 1 | | | | MONTVALE | NJ | 07645 | |
| 4271476 | AWEAU, AARON M | Redacted | | | | | | | |
| 4271694 | AWEAU, JHIANNA | Redacted | | | | | | | |
| 4271737 | AWEAU, SHYLYNN | Redacted | | | | | | | |
| 4786382 | Aweidah, Sameer | Redacted | | | | | | | |
| 4786383 | Aweidah, Sameer | Redacted | | | | | | | |
| 4530162 | AWEINEH, REEMA T | Redacted | | | | | | | |
| 4879073 | AWERKAMP & MCCLAIN PC | MICHAEL F MCCLAIN | PO BOX 250 | | | QUINCY | IL | 62306 | |
| 4268728 | AWES, KAWES | Redacted | | | | | | | |
| 4850939 | AWESOME AUSTINS COOLING & HEATING LLC | 2267 50TH STREET CIR E | | | | Palmetto | FL | 34221 | |
| 4800170 | AWESOME GRAPHICS | DBA AWESOME GRAPHICS | 2205 MAUI SURF AVE | | | NORTH LAS VEGAS | NV | 89031 | |
| 5794655 | AWESOME PRODUCTS INC | 6201 REGIO AVENUE | | | | BUENA PARK | CA | 90620 | |
| 4798770 | AWESOME SERVICES LLC | DBA APPARELBARN | 6508 S. 27TH ST. #157 | | | OAK CREEK | WI | 53154 | |
| 4871793 | AWESOME SIGNS INC | 9401 PLAINVIEW DRIVE | | | | BISMARCK | ND | 58503 | |
| 4796069 | AWESOME TOYZ | 305 PHEASANT RUN | | | | EAST STROUDSBURG | PA | 18302 | |
| 4347075 | AWF, FAEZ G | Redacted | | | | | | | |
| 4635918 | AWHOTU, EJIRO | Redacted | | | | | | | |
| 4517954 | AWIAKA, SAMUEL O | Redacted | | | | | | | |
| 4441381 | AWIDI, LILLIAN | Redacted | | | | | | | |
| 5541306 | AWILDA ROSARIO | 621 W MAPLE ST | | | | MILWAUKEE | WI | 53204 | |
| 5541307 | AWILDA SANTIAGO BARBOSA | URBANIZACION VISTA DEL RI | | | | ANASCO | PR | 00610 | |
| 4790221 | Awimer, Eid | Redacted | | | | | | | |
| 4661618 | AWINYO, HUMPREY | Redacted | | | | | | | |
| 4868804 | AWISCO NY CORP | 55 15 43RD STREET | | | | MASPETH | NY | 11378 | |
| 4187126 | AWKAL, ABRAHAM | Redacted | | | | | | | |
| 4797817 | AWME INVESTMENT LLC | DBA GLOBAL PURIFICATION | 12320 BARKER CYPRESS 600 | | | CYPRESS | TX | 77429 | |
| 4858705 | AWNTECH CORPORATION | 10950 S PIPELINE RD BLDG 1-2 | | | | EULESS | TX | 76040 | |
| 4806429 | AWNTECH CORPORATION | 10950 S PIPELINE RD BUILDING 1-2 | | | | EULESS | TX | 76040 | |
| 4773746 | AWNY, LAILA | Redacted | | | | | | | |
| 4306921 | AWOBIYI, HANNAH | Redacted | | | | | | | |
| 4555494 | AWOJOBI-BEY, AMANDA | Redacted | | | | | | | |
| 4616640 | AWOKANG, MARY | Redacted | | | | | | | |
| 4607437 | AWOLOLA, TITILOPE | Redacted | | | | | | | |
| 4530700 | AWOLOWO, ASE | Redacted | | | | | | | |
| 4267977 | AWOLOWO, MIYONA | Redacted | | | | | | | |
| 4727074 | AWOONOR, JULIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236512 | AWOSEGUN, PROMICENE | Redacted | | | | | | | |
| 5541312 | AWOSIKA LESHAWN | 1504 ANCHORS WAY | | | | SALISBURY | MD | 21801 | |
| 4386767 | AWOSIKA, FUNMILOLA G | Redacted | | | | | | | |
| 4769350 | AWOSIKA, RAYMOND | Redacted | | | | | | | |
| 4365566 | AWOTWI, MARILYN | Redacted | | | | | | | |
| 4786920 | Awoye, Darlene | Redacted | | | | | | | |
| 4405741 | AWOYOMI, ANUOLUWAPO | Redacted | | | | | | | |
| 4453678 | AWROSKI, MARK A | Redacted | | | | | | | |
| 4872854 | AWS COMMUNICATIONS | AWS INC | 8708 SOUTH CONGRESS STE A-120 | | | AUSTIN | TX | 78745 | |
| 4798490 | AWSWIRELESS | DBA A.W.S. WIRELESS | 1601 OSPREY DR STE 105 | | | DESOTO | TX | 75115 | |
| 4437139 | AWUAH, AFUA | Redacted | | | | | | | |
| 4495468 | AWUAH, EVA | Redacted | | | | | | | |
| 4588477 | AWUAH, PRINCE | Redacted | | | | | | | |
| 4556404 | AWUDU, SHERIFA | Redacted | | | | | | | |
| 4405492 | AWUMEY, KOMI | Redacted | | | | | | | |
| 4605648 | AWUNI, ELIZABETH | Redacted | | | | | | | |
| 4662271 | AWUNI, JILL | Redacted | | | | | | | |
| 4804927 | AX PARIS USA LLC | DBA AX PARIS | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | |
| 5794656 | AXA Insurance Company | 125 Broad Street, 5th Floor | | | | New York | NY | 10004 | |
| 4778200 | AXA Insurance Company | Attn: Kathleen Kennedy | 125 Broad Street, 5th Floor | | | New York | NY | 10004 | |
| 5791630 | AXA INSURANCE COMPANY | KATHLEEN KENNEDY | 125 BROAD STREET, 5TH FLOOR | | | NEW YORK CITY | NY | 10004 | |
| 4617137 | AXBERG, PATRICIA | Redacted | | | | | | | |
| 4847259 | AXCESS CONSTRUCTION MANAGEMENT SERVICES INC | 21212 SMITH RD | | | | COVINGTON | LA | 70435 | |
| 4592395 | AXDAHL, DIANA | Redacted | | | | | | | |
| 4444914 | AXE, BENJAMIN C | Redacted | | | | | | | |
| 4316817 | AXE, MICHAEL | Redacted | | | | | | | |
| 4872582 | AXEINC LLC | ANN ACKERMAN | 116 SOUTH FIRST STREET | | | MONTEVIDEO | MN | 56265 | |
| 4832138 | AXEL WEISS | Redacted | | | | | | | |
| 4748353 | AXEL, ANNA | Redacted | | | | | | | |
| 4420435 | AXEL, JARED | Redacted | | | | | | | |
| 4194459 | AXEL, JUANITA M | Redacted | | | | | | | |
| 4713946 | AXELRAD, EDWARD A | Redacted | | | | | | | |
| 4812391 | AXELRAD, MERLE | Redacted | | | | | | | |
| 4812392 | AXELROD, ALEXANDRA | Redacted | | | | | | | |
| 4191002 | AXELROD, DAMON | Redacted | | | | | | | |
| 4594982 | AXELROD, JANICE B | Redacted | | | | | | | |
| 4490935 | AXELROD, MARTIN J | Redacted | | | | | | | |
| 4737302 | AXELROD, MIKE | Redacted | | | | | | | |
| 4396772 | AXELSON, CHARLENE | Redacted | | | | | | | |
| 4372232 | AXELSON, MARY E | Redacted | | | | | | | |
| 4825147 | AXER, MARK | Redacted | | | | | | | |
| 4739911 | AXFORD, CHARLES | Redacted | | | | | | | |
| 4236438 | AXFORD, MARK H | Redacted | | | | | | | |
| 4626925 | AXFORD, WILLIAM C. | Redacted | | | | | | | |
| 4692730 | AXHA, LULZIM | Redacted | | | | | | | |
| 4355538 | AXHAMI, MINE | Redacted | | | | | | | |
| 4873239 | AXIKIT INC | BOX 32321 | | | | BALTIMORE | MD | 21282 | |
| 4860521 | AXIOM APPAREL GROUP INC | 1407 BROADWAY SUITE 1911 | | | | NEW YORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825148 | AXIOM CONSTRUCTION & MANAGEMENT LLP | Redacted | | | | | | | |
| 4883294 | AXIOM GLOBAL INC | P O BOX 8439 | | | | PASADENA | CA | 91109 | |
| 5794657 | AXIOS SYSTEMS INC | 2214 ROCK HILL RD | STE 501 | | | HERNDON | VA | 20170 | |
| 5791631 | AXIOS SYSTEMS INC | ATTN: EXEC VP | 2214 ROCK HILL RD | STE 501 | | HERNDON | VA | 20170 | |
| 4700196 | AXIOTIS, CHRYSANTHY | Redacted | | | | | | | |
| 4792286 | Axiotis, Georgea | Redacted | | | | | | | |
| 4792287 | Axiotis, Georgea | Redacted | | | | | | | |
| 5794658 | AXIS Insurance Company | 111 S. Wacker Drive, Suite 3500 | | | | Chicago | IL | 60606 | |
| 4778209 | AXIS Insurance Company | Attn: Doug Wordekemper | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 4778216 | AXIS Insurance Company | Attn: Jennifer Bollinger | 111 S. Wacker Drive, Suite 3500 | | | Chicago | IL | 60606 | |
| 5791632 | AXIS INSURANCE COMPANY | DOUG WORDEKEMPER | 111 S. WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| 5791633 | AXIS INSURANCE COMPANY | JENNIFER BOLLINGER | 111 S. WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | |
| 4879871 | AXIS INTERNATIONAL MKTG LTC | OBU TERMINATION PROCESS | 1800 S WOLF RD | | | DES PLAINES | IL | 60018 | |
| 4862270 | AXIS SOURCING GROUP | 1915 MARK COURT #110 | | | | CONCORD | CA | 94520 | |
| 4851349 | AXLE NELSON | 508 RUSTIC LN | | | | Friendswood | TX | 77546 | |
| 4320517 | AXLEY, KAREN G | Redacted | | | | | | | |
| 5541325 | AXLINE FRANCES A | 13611 NW 14TH PL | | | | VANCOUVER | WA | 98685 | |
| 4797196 | AXON CORP | DBA CUSCUS | 50 W 47TH ST STE 1806 | | | NEW YORK | NY | 10036-8687 | |
| 4610575 | AXON, TOM | Redacted | | | | | | | |
| 4254307 | AXON, ZARIA M | Redacted | | | | | | | |
| 4598746 | AXSOM, GARY D | Redacted | | | | | | | |
| 4327906 | AXSOM, HAYLEY E | Redacted | | | | | | | |
| 4450908 | AXSON, LUCIAN M | Redacted | | | | | | | |
| 4480121 | AXT, ZACHARY | Redacted | | | | | | | |
| 4378775 | AXTELL, CHARLES M | Redacted | | | | | | | |
| 4739586 | AXTELL, TODD | Redacted | | | | | | | |
| 4717641 | AXTELL, VELMA | Redacted | | | | | | | |
| 4531726 | AXTENS, CHARLES W | Redacted | | | | | | | |
| 4763334 | AXTMAN, MARLYS | Redacted | | | | | | | |
| 4466534 | AXTMAN, MICHAEL P | Redacted | | | | | | | |
| 4329109 | AXTON, MICHAEL | Redacted | | | | | | | |
| 4460301 | AXTON, SCOTT | Redacted | | | | | | | |
| 4875008 | AXWAY INC | DEPT 0469 P O BOX 120469 | | | | DALLAS | TX | 75312 | |
| 4329085 | AXYONOVA, ANNA | Redacted | | | | | | | |
| 4795114 | AY JEWELRY CORP | DBA DIAMONDMIST | 36 W 47TH ST M20 | | | NEW YORK | NY | 10036 | |
| 4794957 | AY JEWELRY CORP | DBA DIAMONDMIST.COM | 36W 47TH STREET #M20 | | | NEW YORK | NY | 10036 | |
| 4776174 | AY, LUCRETIA | Redacted | | | | | | | |
| 4681673 | AYABARRENO RIVERA, CARMEN | Redacted | | | | | | | |
| 4169139 | AYACHI, RACHID | Redacted | | | | | | | |
| 4404243 | AYAD, ENGY | Redacted | | | | | | | |
| 4174244 | AYAD, NERMINE | Redacted | | | | | | | |
| 4211634 | AYALA ALVA, NANCY | Redacted | | | | | | | |
| 4169843 | AYALA BELTRAN, HECTOR D | Redacted | | | | | | | |
| 4186440 | AYALA BELTRAN, MARIA D | Redacted | | | | | | | |
| 4504795 | AYALA CARRION, LAURA C | Redacted | | | | | | | |
| 4504243 | AYALA CONCEPCION, WILLIANA | Redacted | | | | | | | |
| 4788679 | Ayala Correa, Edwin | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501607 | AYALA COURET, CARLINETTE | Redacted | | | | | | | |
| 4503855 | AYALA CRUZ, JOSE L | Redacted | | | | | | | |
| 4498110 | AYALA CRUZ, MARILYN | Redacted | | | | | | | |
| 4504914 | AYALA DE JESUS, JOSE L | Redacted | | | | | | | |
| 4613818 | AYALA FELICIANO, CARLOS A | Redacted | | | | | | | |
| 4235021 | AYALA FELIX, JULISA | Redacted | | | | | | | |
| 4489249 | AYALA FERNANDEZ, EDDIOMAR | Redacted | | | | | | | |
| 4442835 | AYALA FLORES, JESSICA | Redacted | | | | | | | |
| 4604906 | AYALA GONZALEZ, NOELYS | Redacted | | | | | | | |
| 4583140 | AYALA GONZALEZ, SAMUEL | Redacted | | | | | | | |
| 5541376 | AYALA HENRY | 2836 W WELLS ST 202 | | | | MILWAUKEE | WI | 53208 | |
| 4490636 | AYALA III, JOSE | Redacted | | | | | | | |
| 4505618 | AYALA IRIZARRY, NITZAIDA | Redacted | | | | | | | |
| 5410538 | AYALA JOHN | PO Box 752 | | | | Murrieta | CA | 92564-0752 | |
| 4621582 | AYALA LANDRON, TERECITA M | Redacted | | | | | | | |
| 4501013 | AYALA MARI, ANDRES DANIEL | Redacted | | | | | | | |
| 4503718 | AYALA MELENDEZ, ASHLEY | Redacted | | | | | | | |
| 4185053 | AYALA MELGOZA, ADRIANA | Redacted | | | | | | | |
| 4295712 | AYALA MENEZ, VIRGINIA | Redacted | | | | | | | |
| 4496394 | AYALA MONTALVO, KEILA I | Redacted | | | | | | | |
| 4502397 | AYALA NUNEZ, LETICIA | Redacted | | | | | | | |
| 5541427 | AYALA OMAYRA | BOX 161 ANASCO | | | | ANASCO | PR | 00610 | |
| 4504468 | AYALA ORTIZ, MARIA | Redacted | | | | | | | |
| 4506190 | AYALA PARIS, KARLA A | Redacted | | | | | | | |
| 4714038 | AYALA PEREZ, AMARILYS | Redacted | | | | | | | |
| 4413934 | AYALA RAMIREZ, ALEJANDRA I | Redacted | | | | | | | |
| 4789559 | Ayala Reyes, Efrain | Redacted | | | | | | | |
| 4166649 | AYALA ROJAS, VERONICA | Redacted | | | | | | | |
| 4633417 | AYALA ROSADO, CARMEN M | Redacted | | | | | | | |
| 4168324 | AYALA RUEDA, ERNESTO | Redacted | | | | | | | |
| 4214345 | AYALA SANCHEZ, YANCY S | Redacted | | | | | | | |
| 4505710 | AYALA SANTIAGO, KELVIN E | Redacted | | | | | | | |
| 4505044 | AYALA SIERRA, DELIRIS | Redacted | | | | | | | |
| 4503906 | AYALA TORRES, REY E | Redacted | | | | | | | |
| 4255846 | AYALA VAZQUEZ, VICTOR M | Redacted | | | | | | | |
| 5541447 | AYALA VERONICA | 49 MARSHALL AVE | | | | CHICOPEE | MA | 01013 | |
| 4545614 | AYALA, AARON | Redacted | | | | | | | |
| 4188557 | AYALA, ABEL J | Redacted | | | | | | | |
| 4290656 | AYALA, ADRIAN | Redacted | | | | | | | |
| 4314414 | AYALA, ADRIAN J | Redacted | | | | | | | |
| 4536988 | AYALA, ADRIANA | Redacted | | | | | | | |
| 4289340 | AYALA, AGUSTIN O | Redacted | | | | | | | |
| 4297298 | AYALA, AILYN | Redacted | | | | | | | |
| 4832139 | AYALA, AL | Redacted | | | | | | | |
| 4325720 | AYALA, ALAN A | Redacted | | | | | | | |
| 4528043 | AYALA, ALBERT | Redacted | | | | | | | |
| 4500250 | AYALA, ALBERTO | Redacted | | | | | | | |
| 4211073 | AYALA, ALDEN | Redacted | | | | | | | |
| 4210098 | AYALA, ALEX I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 768 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175419 | AYALA, ALEXANDER | Redacted | | | | | | | |
| 4335701 | AYALA, ALEXANDRA L | Redacted | | | | | | | |
| 4569217 | AYALA, ALEXYS K | Redacted | | | | | | | |
| 4179881 | AYALA, ALFONSO | Redacted | | | | | | | |
| 4345395 | AYALA, ALIYAH | Redacted | | | | | | | |
| 4179809 | AYALA, ALMA | Redacted | | | | | | | |
| 4504775 | AYALA, AMARILYS | Redacted | | | | | | | |
| 4501174 | AYALA, AMARILYS | Redacted | | | | | | | |
| 4753557 | AYALA, AMELIA | Redacted | | | | | | | |
| 4228803 | AYALA, AMY | Redacted | | | | | | | |
| 4537851 | AYALA, ANA | Redacted | | | | | | | |
| 4681443 | AYALA, ANA | Redacted | | | | | | | |
| 4497036 | AYALA, ANA | Redacted | | | | | | | |
| 4633294 | AYALA, ANA | Redacted | | | | | | | |
| 4496111 | AYALA, ANA H | Redacted | | | | | | | |
| 4208792 | AYALA, ANDREW S | Redacted | | | | | | | |
| 4332015 | AYALA, ANGEL | Redacted | | | | | | | |
| 4701725 | AYALA, ANGEL | Redacted | | | | | | | |
| 4214038 | AYALA, ANGELA E | Redacted | | | | | | | |
| 4282246 | AYALA, ANITA | Redacted | | | | | | | |
| 4539448 | AYALA, ANNABELLE | Redacted | | | | | | | |
| 4499201 | AYALA, ANNIE | Redacted | | | | | | | |
| 4244756 | AYALA, ANTHONY | Redacted | | | | | | | |
| 4335036 | AYALA, ANTONIO | Redacted | | | | | | | |
| 4742807 | AYALA, ANTONIO | Redacted | | | | | | | |
| 4731050 | AYALA, ARTHUR | Redacted | | | | | | | |
| 4561224 | AYALA, ASHLEY M | Redacted | | | | | | | |
| 4384502 | AYALA, AUSHAUNA | Redacted | | | | | | | |
| 4154811 | AYALA, BAILEE A | Redacted | | | | | | | |
| 4482191 | AYALA, BARBARA S | Redacted | | | | | | | |
| 4196901 | AYALA, BECKY P | Redacted | | | | | | | |
| 4696040 | AYALA, BELEM | Redacted | | | | | | | |
| 4190171 | AYALA, BELEN | Redacted | | | | | | | |
| 4200882 | AYALA, BLANCA | Redacted | | | | | | | |
| 4195210 | AYALA, BLANCA E | Redacted | | | | | | | |
| 4812393 | AYALA, BOBBIE | Redacted | | | | | | | |
| 4221861 | AYALA, BRANDON | Redacted | | | | | | | |
| 4175826 | AYALA, BRENDA | Redacted | | | | | | | |
| 4213477 | AYALA, BRIANA K | Redacted | | | | | | | |
| 4169160 | AYALA, BRITTANY | Redacted | | | | | | | |
| 4167763 | AYALA, BRYANNA | Redacted | | | | | | | |
| 4411119 | AYALA, CARINA M | Redacted | | | | | | | |
| 4433484 | AYALA, CARLOS | Redacted | | | | | | | |
| 4292639 | AYALA, CARLOS A | Redacted | | | | | | | |
| 4168998 | AYALA, CARLOS A | Redacted | | | | | | | |
| 4676015 | AYALA, CARMEN | Redacted | | | | | | | |
| 4468900 | AYALA, CARMEN I | Redacted | | | | | | | |
| 4213616 | AYALA, CAROLINA | Redacted | | | | | | | |
| 4175715 | AYALA, CESAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500884 | AYALA, CHONATHAN | Redacted | | | | | | | |
| 4502954 | AYALA, CHRISMARIE | Redacted | | | | | | | |
| 4235203 | AYALA, CHRISTIAN M | Redacted | | | | | | | |
| 4191672 | AYALA, CHRISTINA | Redacted | | | | | | | |
| 4501091 | AYALA, CLARIBEL | Redacted | | | | | | | |
| 4382981 | AYALA, CLAUDIO | Redacted | | | | | | | |
| 4702829 | AYALA, CLEOTILDE | Redacted | | | | | | | |
| 4504110 | AYALA, CRISTIAN J | Redacted | | | | | | | |
| 4159886 | AYALA, CRYSTAL | Redacted | | | | | | | |
| 4665296 | AYALA, CYNTHIA | Redacted | | | | | | | |
| 4217715 | AYALA, DALINA | Redacted | | | | | | | |
| 4261637 | AYALA, DANIEL | Redacted | | | | | | | |
| 4539423 | AYALA, DANIEL | Redacted | | | | | | | |
| 4500567 | AYALA, DANNY | Redacted | | | | | | | |
| 4287799 | AYALA, DAVID | Redacted | | | | | | | |
| 4428816 | AYALA, DAVID R | Redacted | | | | | | | |
| 4371674 | AYALA, DELMY | Redacted | | | | | | | |
| 4192864 | AYALA, DENISE | Redacted | | | | | | | |
| 4346504 | AYALA, DENNYS | Redacted | | | | | | | |
| 4298388 | AYALA, DESIREE | Redacted | | | | | | | |
| 4556570 | AYALA, DIANE | Redacted | | | | | | | |
| 4412386 | AYALA, DIEGO | Redacted | | | | | | | |
| 4181045 | AYALA, DIEGO A | Redacted | | | | | | | |
| 4457021 | AYALA, EDGARDO H | Redacted | | | | | | | |
| 4742265 | AYALA, EDWIN | Redacted | | | | | | | |
| 4406990 | AYALA, EFRAIN | Redacted | | | | | | | |
| 4642455 | AYALA, ELBA | Redacted | | | | | | | |
| 4653293 | AYALA, ELENA | Redacted | | | | | | | |
| 4295316 | AYALA, ELENA G | Redacted | | | | | | | |
| 4291628 | AYALA, ELIAS | Redacted | | | | | | | |
| 4700727 | AYALA, ELMA | Redacted | | | | | | | |
| 4189914 | AYALA, EMY | Redacted | | | | | | | |
| 4174797 | AYALA, ERIK R | Redacted | | | | | | | |
| 4222314 | AYALA, ERIKA A | Redacted | | | | | | | |
| 4285284 | AYALA, ERNESTO | Redacted | | | | | | | |
| 4154716 | AYALA, FLORA | Redacted | | | | | | | |
| 4164201 | AYALA, FRANCES M | Redacted | | | | | | | |
| 4171939 | AYALA, FRANK | Redacted | | | | | | | |
| 4567778 | AYALA, GARY J | Redacted | | | | | | | |
| 4334811 | AYALA, GISELLE | Redacted | | | | | | | |
| 4242207 | AYALA, GISELLE I | Redacted | | | | | | | |
| 4227821 | AYALA, GLORIA | Redacted | | | | | | | |
| 4253664 | AYALA, GRISELLE | Redacted | | | | | | | |
| 4589409 | AYALA, HECTOR L | Redacted | | | | | | | |
| 4559894 | AYALA, HERMAN | Redacted | | | | | | | |
| 4285090 | AYALA, HUGO | Redacted | | | | | | | |
| 4500086 | AYALA, IRMALIZ | Redacted | | | | | | | |
| 4503438 | AYALA, IRMARIE | Redacted | | | | | | | |
| 4526117 | AYALA, ISAAC R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261578 | AYALA, ISAMAR J | Redacted | | | | | | | |
| 4219813 | AYALA, ISIAH | Redacted | | | | | | | |
| 4144782 | AYALA, JACQUELINE P | Redacted | | | | | | | |
| 4294305 | AYALA, JAIME | Redacted | | | | | | | |
| 4561646 | AYALA, JAMARIE T | Redacted | | | | | | | |
| 4165862 | AYALA, JANELLE E | Redacted | | | | | | | |
| 4152088 | AYALA, JEANETTE | Redacted | | | | | | | |
| 4431965 | AYALA, JEANETTE A | Redacted | | | | | | | |
| 4497374 | AYALA, JEANPIERRE A | Redacted | | | | | | | |
| 4408001 | AYALA, JENNY M | Redacted | | | | | | | |
| 4314907 | AYALA, JESUS | Redacted | | | | | | | |
| 4547705 | AYALA, JESUS | Redacted | | | | | | | |
| 4589191 | AYALA, JOAQUIN | Redacted | | | | | | | |
| 4694079 | AYALA, JOEL | Redacted | | | | | | | |
| 4500445 | AYALA, JOELY E | Redacted | | | | | | | |
| 4165049 | AYALA, JOHNATHAN | Redacted | | | | | | | |
| 4180473 | AYALA, JONATHAN | Redacted | | | | | | | |
| 4497283 | AYALA, JONATHAN | Redacted | | | | | | | |
| 4180440 | AYALA, JORDAN A | Redacted | | | | | | | |
| 4619143 | AYALA, JORGE | Redacted | | | | | | | |
| 4716624 | AYALA, JORGE L | Redacted | | | | | | | |
| 4202404 | AYALA, JORGE R | Redacted | | | | | | | |
| 4712970 | AYALA, JOSE | Redacted | | | | | | | |
| 4208721 | AYALA, JOSE | Redacted | | | | | | | |
| 4594188 | AYALA, JOSE | Redacted | | | | | | | |
| 4597187 | AYALA, JOSE | Redacted | | | | | | | |
| 4756027 | AYALA, JUAN | Redacted | | | | | | | |
| 4640667 | AYALA, JUAN | Redacted | | | | | | | |
| 4615473 | AYALA, JUAN | Redacted | | | | | | | |
| 4217430 | AYALA, JUAN A | Redacted | | | | | | | |
| 4330987 | AYALA, JUAN M | Redacted | | | | | | | |
| 4700155 | AYALA, JUANA | Redacted | | | | | | | |
| 4499263 | AYALA, JUANITA | Redacted | | | | | | | |
| 4528523 | AYALA, JULIA | Redacted | | | | | | | |
| 4165215 | AYALA, JULIANA | Redacted | | | | | | | |
| 4273483 | AYALA, KAREN S | Redacted | | | | | | | |
| 4238496 | AYALA, KARL VALENTIN | Redacted | | | | | | | |
| 4202878 | AYALA, KARLA MARIA | Redacted | | | | | | | |
| 4523395 | AYALA, KAYLIE N | Redacted | | | | | | | |
| 4272859 | AYALA, KEELY-ANN K | Redacted | | | | | | | |
| 4539354 | AYALA, KERRI D | Redacted | | | | | | | |
| 4499407 | AYALA, KEVEN | Redacted | | | | | | | |
| 4274330 | AYALA, KRISTIN H | Redacted | | | | | | | |
| 4477453 | AYALA, KRYSTAL C | Redacted | | | | | | | |
| 4219404 | AYALA, LAWRENCE | Redacted | | | | | | | |
| 4222010 | AYALA, LEA | Redacted | | | | | | | |
| 4687685 | AYALA, LEO Z | Redacted | | | | | | | |
| 4640400 | AYALA, LEOCAIDA | Redacted | | | | | | | |
| 4640401 | AYALA, LEOCAIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640402 | AYALA, LEOCAIDA | Redacted | | | | | | | |
| 4718465 | AYALA, LEONOR L | Redacted | | | | | | | |
| 4497105 | AYALA, LEYDA | Redacted | | | | | | | |
| 4397753 | AYALA, LISSETTE | Redacted | | | | | | | |
| 4388993 | AYALA, LISSETTE | Redacted | | | | | | | |
| 4679975 | AYALA, LITZA | Redacted | | | | | | | |
| 4494077 | AYALA, LIZBETH | Redacted | | | | | | | |
| 4179436 | AYALA, LIZETH J | Redacted | | | | | | | |
| 4812394 | AYALA, LORENA | Redacted | | | | | | | |
| 4181792 | AYALA, LORENA L | Redacted | | | | | | | |
| 4752719 | AYALA, LORENCE | Redacted | | | | | | | |
| 4770183 | AYALA, LORRAINE N | Redacted | | | | | | | |
| 4301573 | AYALA, LUIS | Redacted | | | | | | | |
| 4531938 | AYALA, LUIS | Redacted | | | | | | | |
| 4504894 | AYALA, LUIS E | Redacted | | | | | | | |
| 4590934 | AYALA, LUZ | Redacted | | | | | | | |
| 4497373 | AYALA, LUZ I | Redacted | | | | | | | |
| 4296630 | AYALA, MANUEL | Redacted | | | | | | | |
| 4593751 | AYALA, MANUEL | Redacted | | | | | | | |
| 4712565 | AYALA, MANUEL | Redacted | | | | | | | |
| 4728825 | AYALA, MANUEL | Redacted | | | | | | | |
| 4401948 | AYALA, MANUEL | Redacted | | | | | | | |
| 4590189 | AYALA, MANUEL | Redacted | | | | | | | |
| 4532382 | AYALA, MANUEL J | Redacted | | | | | | | |
| 4681741 | AYALA, MARCARIO | Redacted | | | | | | | |
| 4153905 | AYALA, MARCO | Redacted | | | | | | | |
| 4490352 | AYALA, MARCOS A | Redacted | | | | | | | |
| 4661456 | AYALA, MARGARITA | Redacted | | | | | | | |
| 4638212 | AYALA, MARGARITA | Redacted | | | | | | | |
| 4754047 | AYALA, MARIA | Redacted | | | | | | | |
| 4752502 | AYALA, MARIA | Redacted | | | | | | | |
| 4677041 | AYALA, MARIA | Redacted | | | | | | | |
| 4497567 | AYALA, MARIA | Redacted | | | | | | | |
| 4184816 | AYALA, MARIA A | Redacted | | | | | | | |
| 4170832 | AYALA, MARIA V | Redacted | | | | | | | |
| 4447951 | AYALA, MARIALIS | Redacted | | | | | | | |
| 4832140 | AYALA, MARIANELA | Redacted | | | | | | | |
| 4499719 | AYALA, MARIANGELIE | Redacted | | | | | | | |
| 4695830 | AYALA, MARIO | Redacted | | | | | | | |
| 4185714 | AYALA, MARIO E | Redacted | | | | | | | |
| 4182475 | AYALA, MARISELA C | Redacted | | | | | | | |
| 4295229 | AYALA, MARITZA | Redacted | | | | | | | |
| 4165309 | AYALA, MARLENE | Redacted | | | | | | | |
| 4196927 | AYALA, MARLENE | Redacted | | | | | | | |
| 4547195 | AYALA, MARLENY D | Redacted | | | | | | | |
| 4411490 | AYALA, MARY-LOU C | Redacted | | | | | | | |
| 4560322 | AYALA, MARYOLY | Redacted | | | | | | | |
| 4186925 | AYALA, MATTHEW | Redacted | | | | | | | |
| 4193846 | AYALA, MAURICIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653534 | AYALA, MAXIMO | Redacted | | | | | | | |
| 4364089 | AYALA, MEGAN A | Redacted | | | | | | | |
| 4500673 | AYALA, MELVIN | Redacted | | | | | | | |
| 4775475 | AYALA, MERCEDES | Redacted | | | | | | | |
| 4199410 | AYALA, MIGUEL A | Redacted | | | | | | | |
| 4540791 | AYALA, MONICA R | Redacted | | | | | | | |
| 4381901 | AYALA, NADIUSKA A | Redacted | | | | | | | |
| 4571765 | AYALA, NANCY | Redacted | | | | | | | |
| 4172083 | AYALA, NANCY S | Redacted | | | | | | | |
| 4749556 | AYALA, NEOMI | Redacted | | | | | | | |
| 4520780 | AYALA, NICKOLAS R | Redacted | | | | | | | |
| 4198878 | AYALA, NIKITA | Redacted | | | | | | | |
| 4177534 | AYALA, NOE | Redacted | | | | | | | |
| 4643341 | AYALA, NOEMI | Redacted | | | | | | | |
| 4634405 | AYALA, NOEMI | Redacted | | | | | | | |
| 4413252 | AYALA, OCTAVIO | Redacted | | | | | | | |
| 4240615 | AYALA, ORLANDO | Redacted | | | | | | | |
| 4501806 | AYALA, OSCAR Y | Redacted | | | | | | | |
| 4257445 | AYALA, PAOLA A | Redacted | | | | | | | |
| 4194128 | AYALA, PATRICIA | Redacted | | | | | | | |
| 4236892 | AYALA, PATRICIA | Redacted | | | | | | | |
| 4431446 | AYALA, PAUL A | Redacted | | | | | | | |
| 4752087 | AYALA, PEDRO | Redacted | | | | | | | |
| 4691473 | AYALA, PERRY | Redacted | | | | | | | |
| 4167557 | AYALA, PETER A | Redacted | | | | | | | |
| 4235653 | AYALA, PETER J | Redacted | | | | | | | |
| 4565241 | AYALA, PRISCILLA L | Redacted | | | | | | | |
| 4643226 | AYALA, RADAMES | Redacted | | | | | | | |
| 4181279 | AYALA, RAMIRO J | Redacted | | | | | | | |
| 4540810 | AYALA, RAMON | Redacted | | | | | | | |
| 4185227 | AYALA, RAUL | Redacted | | | | | | | |
| 4702461 | AYALA, RAUL | Redacted | | | | | | | |
| 4585763 | AYALA, RAYMOND | Redacted | | | | | | | |
| 4153148 | AYALA, RAYMUNDO | Redacted | | | | | | | |
| 4549746 | AYALA, RAYMUNDO | Redacted | | | | | | | |
| 4503199 | AYALA, RAYSHA | Redacted | | | | | | | |
| 4171558 | AYALA, REBECA | Redacted | | | | | | | |
| 4561479 | AYALA, RICALDO | Redacted | | | | | | | |
| 4187286 | AYALA, RICARDO | Redacted | | | | | | | |
| 4153238 | AYALA, RICARDO | Redacted | | | | | | | |
| 4332691 | AYALA, RICHARD | Redacted | | | | | | | |
| 4180774 | AYALA, ROBERT | Redacted | | | | | | | |
| 4313627 | AYALA, ROBERTO | Redacted | | | | | | | |
| 4284304 | AYALA, ROBERTO | Redacted | | | | | | | |
| 4598498 | AYALA, ROGELIO | Redacted | | | | | | | |
| 4200049 | AYALA, ROGER G | Redacted | | | | | | | |
| 4714632 | AYALA, ROSA | Redacted | | | | | | | |
| 4505099 | AYALA, ROSA A | Redacted | | | | | | | |
| 4278685 | AYALA, ROSALINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296880 | AYALA, RUBY | Redacted | | | | | | | |
| 4752794 | AYALA, SALVADOR | Redacted | | | | | | | |
| 4825149 | AYALA, SAM | Redacted | | | | | | | |
| 4545116 | AYALA, SAMANTHA N | Redacted | | | | | | | |
| 4502895 | AYALA, SAMUEL | Redacted | | | | | | | |
| 4409399 | AYALA, SANDRA | Redacted | | | | | | | |
| 4498051 | AYALA, SANDRA | Redacted | | | | | | | |
| 4413402 | AYALA, SERVANDO | Redacted | | | | | | | |
| 4502991 | AYALA, SHEILA | Redacted | | | | | | | |
| 4183717 | AYALA, SONIA B | Redacted | | | | | | | |
| 4605503 | AYALA, STEPHENIE M | Redacted | | | | | | | |
| 4484521 | AYALA, TANISA | Redacted | | | | | | | |
| 4756356 | AYALA, TERESA | Redacted | | | | | | | |
| 4422635 | AYALA, THERESA | Redacted | | | | | | | |
| 4222368 | AYALA, TIANA V | Redacted | | | | | | | |
| 4444567 | AYALA, TILONEE L | Redacted | | | | | | | |
| 4196213 | AYALA, TONI M | Redacted | | | | | | | |
| 4206830 | AYALA, VANESSA | Redacted | | | | | | | |
| 4498165 | AYALA, VIVIANA | Redacted | | | | | | | |
| 4171312 | AYALA, WENDY P | Redacted | | | | | | | |
| 4496892 | AYALA, WESLEY | Redacted | | | | | | | |
| 4531760 | AYALA, WILBERT O | Redacted | | | | | | | |
| 4498511 | AYALA, WISBEL | Redacted | | | | | | | |
| 4539901 | AYALA, XAVIER J | Redacted | | | | | | | |
| 4395700 | AYALA, XENA | Redacted | | | | | | | |
| 4762968 | AYALA, YADIRA | Redacted | | | | | | | |
| 4204025 | AYALA, YANELLY | Redacted | | | | | | | |
| 4420872 | AYALA, YASHIRA | Redacted | | | | | | | |
| 4498897 | AYALA, YEIZEL M | Redacted | | | | | | | |
| 4442348 | AYALA, YOLLYCE | Redacted | | | | | | | |
| 4537017 | AYALA, YVONNE | Redacted | | | | | | | |
| 4196592 | AYALA-BELTRAN, WENDY | Redacted | | | | | | | |
| 4283964 | AYALA-DIAZ, RITA E | Redacted | | | | | | | |
| 4622835 | AYALA-GOMEZ, MARIA | Redacted | | | | | | | |
| 4413721 | AYALA-HERNANDEZ, CRISTAL | Redacted | | | | | | | |
| 4601625 | AYALA-MALDONADO, LILLIAN | Redacted | | | | | | | |
| 4167808 | AYALA-MARTINEZ, EDUARDO | Redacted | | | | | | | |
| 4567770 | AYALA-NAVA, MELISSA | Redacted | | | | | | | |
| 4498623 | AYALA-OQUENDO, ABIMAEL | Redacted | | | | | | | |
| 4296432 | AYALA-PIZANO, RAFAEL | Redacted | | | | | | | |
| 4496351 | AYALA-REYES, GEOVANI | Redacted | | | | | | | |
| 4492406 | AYALA-URROZ, ANGELICA O | Redacted | | | | | | | |
| 4288391 | AYALEW, VISION | Redacted | | | | | | | |
| 5410574 | AYAMBIRE, BERNARD | Redacted | | | | | | | |
| 4560344 | AYANAM, SAMUEL | Redacted | | | | | | | |
| 4770255 | AYANDIRAN, MABEL | Redacted | | | | | | | |
| 4596715 | AYANGADE, KWEKU | Redacted | | | | | | | |
| 4269524 | AYANGCO, MILAGROS | Redacted | | | | | | | |
| 5541478 | AYANNA ROBERTS | NONE | | | | LAUREL | MD | 20723 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696149 | AYANRU, MABEL | Redacted | | | | | | | |
| 4763625 | AYAR, MAZEN | Redacted | | | | | | | |
| 5408163 | AYARS MICHAEL AND CAROL AYARS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4777364 | AYARS, DANIEL | Redacted | | | | | | | |
| 4791553 | Ayash, Ted | Redacted | | | | | | | |
| 4525432 | AYAZ, FOUZIA | Redacted | | | | | | | |
| 4225814 | AYBAR GRULLON, DIOJAIDIS | Redacted | | | | | | | |
| 4484761 | AYBAR, ANYI | Redacted | | | | | | | |
| 4342510 | AYBAR, DONOVAN | Redacted | | | | | | | |
| 4707631 | AYBAR, NIULKA | Redacted | | | | | | | |
| 4228818 | AYBAR, RICHARD | Redacted | | | | | | | |
| 4485760 | AYCHEW, NAHUTSEGA | Redacted | | | | | | | |
| 4488297 | AYCOCK JR., RICHARD | Redacted | | | | | | | |
| 5541483 | AYCOCK RACHEL | RT2 BOX 5793 | | | | DONIPHAN | MO | 63935 | |
| 4625497 | AYCOCK, CHERYL | Redacted | | | | | | | |
| 4370458 | AYCOCK, COOPER | Redacted | | | | | | | |
| 4519216 | AYCOCK, DAVID | Redacted | | | | | | | |
| 4261829 | AYCOCK, DAVID B | Redacted | | | | | | | |
| 4386294 | AYCOCK, GERALD L | Redacted | | | | | | | |
| 4832141 | AYCOCK, JAMES & TOBY | Redacted | | | | | | | |
| 4374722 | AYCOCK, KATHY | Redacted | | | | | | | |
| 4383137 | AYCOCK, KEVIN | Redacted | | | | | | | |
| 4266548 | AYCOCK, LACETRIA L | Redacted | | | | | | | |
| 4688492 | AYCOCK, SHARON | Redacted | | | | | | | |
| 5541487 | AYDELOTT MARLLOW | 111 N 23RD ST | | | | WYANDANCH | NY | 11798 | |
| 4812395 | AYDELOTTE, JEFF | Redacted | | | | | | | |
| 4282038 | AYDELOTTE, ROBERT | Redacted | | | | | | | |
| 4491211 | AYDEMIR, ZULFIYE | Redacted | | | | | | | |
| 4152845 | AYDENT, CHERYL | Redacted | | | | | | | |
| 4367076 | AYDID, MOHAMMED A | Redacted | | | | | | | |
| 4563558 | AYDINYAN, INNA | Redacted | | | | | | | |
| 4159844 | AYE, KYILI | Redacted | | | | | | | |
| 4763310 | AYE, YEE | Redacted | | | | | | | |
| 4424943 | AYEBI AWUAH, ASANWAH | Redacted | | | | | | | |
| 4399759 | AYEGBUSI, GRACE O | Redacted | | | | | | | |
| 4555005 | AYELE, NATNAEL N | Redacted | | | | | | | |
| 4171530 | AYELE, SENESERAT | Redacted | | | | | | | |
| 4552065 | AYELE, YODIT N | Redacted | | | | | | | |
| 4812396 | AYELET DESIGNS | Redacted | | | | | | | |
| 4198637 | AYELLO, SHANNON | Redacted | | | | | | | |
| 4571879 | AYEN, CAROL | Redacted | | | | | | | |
| 4757289 | AYENDE, ABRAHAM L | Redacted | | | | | | | |
| 4419318 | AYENDE, KEYLINE | Redacted | | | | | | | |
| 4694404 | AYENDE, MARIA | Redacted | | | | | | | |
| 4342277 | AYENDI, REBECCA | Redacted | | | | | | | |
| 4293387 | AYENGAR DEVANATHAN, KARTHIK SRINIVAASAN | Redacted | | | | | | | |
| 4282442 | AYENGAR DEVANATHAN, SHUBAA JHANANI | Redacted | | | | | | | |
| 4802720 | AYENI MCCOY AFRICA IMPORTS LLC AL | DBA MY AFRICAN GOODS & EXOTIC SCEN | 5408 SHREVE HLS N | | | SHREVEPORT | LA | 71129 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226564 | AYENI, BISOLA | Redacted | | | | | | | |
| 4373564 | AYENI, JAMIE | Redacted | | | | | | | |
| 4614741 | AYENI, OLUWASEAN | Redacted | | | | | | | |
| 4342428 | AYENI, OLUWATOSIN | Redacted | | | | | | | |
| 4719520 | AYENI, TONY | Redacted | | | | | | | |
| 4745555 | AYENSAH, AGNES | Redacted | | | | | | | |
| 4339081 | AYENSU-PETERS, MICHELLE | Redacted | | | | | | | |
| 4680207 | AYENTO, EVA | Redacted | | | | | | | |
| 4426550 | AYER, CANDICE C | Redacted | | | | | | | |
| 4442400 | AYER, DANIKA | Redacted | | | | | | | |
| 4696972 | AYER, DOROTHY | Redacted | | | | | | | |
| 4148010 | AYER, LAURA | Redacted | | | | | | | |
| 4182826 | AYERDI, IVAN E | Redacted | | | | | | | |
| 4746916 | AYEREBY, JACQUELINE | Redacted | | | | | | | |
| 4416305 | AYERS IV, SAMMIE L | Redacted | | | | | | | |
| 5541501 | AYERS JAMESKATHL | 1224 BEACONS REACH CT NONE | | | | VIRGINIA BCH | VA | 23454 | |
| 5541513 | AYERS SHANNON | PO BOX 3 | | | | BUCHANAN | VA | 24066 | |
| 4154269 | AYERS, AHMAD H | Redacted | | | | | | | |
| 4604399 | AYERS, ALYSSA | Redacted | | | | | | | |
| 4202240 | AYERS, AMESHA | Redacted | | | | | | | |
| 4632536 | AYERS, ANDREA | Redacted | | | | | | | |
| 4563377 | AYERS, ANDREW W | Redacted | | | | | | | |
| 4613775 | AYERS, ANN | Redacted | | | | | | | |
| 4520903 | AYERS, ASHLEY M | Redacted | | | | | | | |
| 4433361 | AYERS, BERNADETTE M | Redacted | | | | | | | |
| 4375104 | AYERS, BETH | Redacted | | | | | | | |
| 4540625 | AYERS, BRETT | Redacted | | | | | | | |
| 4368539 | AYERS, BRIAUNA | Redacted | | | | | | | |
| 4211803 | AYERS, CALBRIANA | Redacted | | | | | | | |
| 4638372 | AYERS, CHANDRA | Redacted | | | | | | | |
| 4510534 | AYERS, CHERRIE | Redacted | | | | | | | |
| 4518394 | AYERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4193503 | AYERS, CRYSTAL K | Redacted | | | | | | | |
| 4789631 | Ayers, Cyd and Jimmy | Redacted | | | | | | | |
| 4523101 | AYERS, CYNTHIA | Redacted | | | | | | | |
| 4418668 | AYERS, DAKATO T | Redacted | | | | | | | |
| 4570285 | AYERS, DANIEL J | Redacted | | | | | | | |
| 4181375 | AYERS, DARLA | Redacted | | | | | | | |
| 4722272 | AYERS, DARRYL | Redacted | | | | | | | |
| 4516169 | AYERS, DERRITHEIA | Redacted | | | | | | | |
| 4359794 | AYERS, DOMINIQUE | Redacted | | | | | | | |
| 4189652 | AYERS, DOUGLAS M | Redacted | | | | | | | |
| 4309842 | AYERS, DYLAN C | Redacted | | | | | | | |
| 4723936 | AYERS, EMMANUEL | Redacted | | | | | | | |
| 4758523 | AYERS, ERIC | Redacted | | | | | | | |
| 4756534 | AYERS, FRANK | Redacted | | | | | | | |
| 4566844 | AYERS, GABRIELLE L | Redacted | | | | | | | |
| 4516794 | AYERS, GREGORY K | Redacted | | | | | | | |
| 4304413 | AYERS, JACOB X | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342337 | AYERS, JADA D | Redacted | | | | | | | |
| 4185913 | AYERS, JAMES | Redacted | | | | | | | |
| 4512280 | AYERS, JAMES L | Redacted | | | | | | | |
| 4599957 | AYERS, JANET | Redacted | | | | | | | |
| 4508770 | AYERS, JASMINE | Redacted | | | | | | | |
| 4470580 | AYERS, JEFFERY L | Redacted | | | | | | | |
| 4429642 | AYERS, JENNIFER | Redacted | | | | | | | |
| 4510566 | AYERS, JENNIFER L | Redacted | | | | | | | |
| 4639962 | AYERS, JESSIE | Redacted | | | | | | | |
| 4400904 | AYERS, JOCLYN A | Redacted | | | | | | | |
| 4347321 | AYERS, JORDAN D | Redacted | | | | | | | |
| 4734937 | AYERS, JOYCELYN | Redacted | | | | | | | |
| 4295584 | AYERS, KAILYN V | Redacted | | | | | | | |
| 4673506 | AYERS, KAYLA | Redacted | | | | | | | |
| 4370043 | AYERS, KIMYATTA D | Redacted | | | | | | | |
| 4466932 | AYERS, KINCADE | Redacted | | | | | | | |
| 4382226 | AYERS, KRISTIN L | Redacted | | | | | | | |
| 4675374 | AYERS, LATOYA | Redacted | | | | | | | |
| 4664145 | AYERS, LAWRENCE | Redacted | | | | | | | |
| 4563639 | AYERS, LINDA | Redacted | | | | | | | |
| 4761620 | AYERS, MARGARET | Redacted | | | | | | | |
| 4523075 | AYERS, MARION L | Redacted | | | | | | | |
| 4428320 | AYERS, MARK | Redacted | | | | | | | |
| 4370560 | AYERS, MARQUEL L | Redacted | | | | | | | |
| 4666928 | AYERS, MICHELLE | Redacted | | | | | | | |
| 4556323 | AYERS, MICHELLE | Redacted | | | | | | | |
| 4422082 | AYERS, NATALIE | Redacted | | | | | | | |
| 4276542 | AYERS, NICOLE L | Redacted | | | | | | | |
| 4492821 | AYERS, NICOLETTE H | Redacted | | | | | | | |
| 4405274 | AYERS, OSHEA | Redacted | | | | | | | |
| 4487414 | AYERS, PATRICIA | Redacted | | | | | | | |
| 4523552 | AYERS, PATRICIA | Redacted | | | | | | | |
| 4760335 | AYERS, PATRICK L | Redacted | | | | | | | |
| 4667424 | AYERS, PAULINE | Redacted | | | | | | | |
| 4258197 | AYERS, RAMONA | Redacted | | | | | | | |
| 4711526 | AYERS, RAY | Redacted | | | | | | | |
| 4678989 | AYERS, RAYMOND | Redacted | | | | | | | |
| 4509306 | AYERS, RHONE | Redacted | | | | | | | |
| 4481177 | AYERS, ROBERT | Redacted | | | | | | | |
| 4577432 | AYERS, ROBERT | Redacted | | | | | | | |
| 4594257 | AYERS, ROBERT | Redacted | | | | | | | |
| 4146182 | AYERS, ROSALIND H | Redacted | | | | | | | |
| 4311381 | AYERS, ROY | Redacted | | | | | | | |
| 4226602 | AYERS, SARA | Redacted | | | | | | | |
| 4262695 | AYERS, SECRET | Redacted | | | | | | | |
| 4689568 | AYERS, SHARON | Redacted | | | | | | | |
| 4316955 | AYERS, SHARON L | Redacted | | | | | | | |
| 4221990 | AYERS, SHAUNA | Redacted | | | | | | | |
| 4299206 | AYERS, SHELDON H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4684709 | AYERS, SHERRI | Redacted | | | | | | | |
| 4775262 | AYERS, STACY | Redacted | | | | | | | |
| 4512352 | AYERS, STEPHANIE | Redacted | | | | | | | |
| 4471194 | AYERS, TAKOWA | Redacted | | | | | | | |
| 4533279 | AYERS, TANNER M | Redacted | | | | | | | |
| 4754474 | AYERS, THERESA | Redacted | | | | | | | |
| 4853474 | Ayers, Tom | Redacted | | | | | | | |
| 4520868 | AYERS, TRIDARELL | Redacted | | | | | | | |
| 4642235 | AYERS, VALERIE C | Redacted | | | | | | | |
| 4337642 | AYERS-MUTCHLER, SAWYER | Redacted | | | | | | | |
| 4527544 | AYES, DAVID A | Redacted | | | | | | | |
| 4300819 | AYESHA FATIMA, FNU | Redacted | | | | | | | |
| 5541520 | AYESHA MCELORY | 4429 25TH AVENUE | | | | SACRAMENTO | CA | 95820 | |
| 4229595 | AYESTAS, DELMY G | Redacted | | | | | | | |
| 4336672 | AYESTAS, MARIO | Redacted | | | | | | | |
| 4343653 | AYEWOU, CAROLE | Redacted | | | | | | | |
| 4851928 | AY-GB MILPITAS LLC | 2883 SURVEYOR ST | | | | Pomona | CA | 91768 | |
| 4367771 | AYIGBE, ELOHOR | Redacted | | | | | | | |
| 4741373 | AYILARA, SHAKIRA | Redacted | | | | | | | |
| 4271174 | AYIN, ABRAHAM | Redacted | | | | | | | |
| 4422562 | AYINDE, ADEBOLA | Redacted | | | | | | | |
| 4718207 | AYINLA, HABIBAI | Redacted | | | | | | | |
| 4547101 | AYINLA, OLALEKAN R | Redacted | | | | | | | |
| 4334290 | AYINLA, TENIOLA H | Redacted | | | | | | | |
| 5541531 | AYISHA AYINLA | 75 RUMSEY RD | | | | YONKERS | NY | 10705 | |
| 4338409 | AYISI, EBENEZER | Redacted | | | | | | | |
| 4575134 | AYITE-ATAYI, BERNICE | Redacted | | | | | | | |
| 4587802 | AYITEY, SAMUEL | Redacted | | | | | | | |
| | | | | | | | | | |
| 4802400 | AYKUI KHANDZHARYAN | DBA WORLD OF MOTORCYCLE | 6619 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| 5541535 | AYLA JOHNSON | 4060 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21215 | |
| 5794659 | AYLA NETWORKS | 607 W CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 4869401 | AYLA NETWORKS INC | 607 W CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 5789442 | AYLA NETWORKS INC | MICHAEL MAESO | 607 W CALIFORNIA AVE | | | SUNNYVALE | CA | 94086 | |
| 5794660 | Ayla Networks, Inc. | 607 W. California Ave. | | | | Sunnyvale | CA | 94086 | |
| 4661552 | AYLAIAN, MARLA | Redacted | | | | | | | |
| 4356486 | AYLER VAILS, AKENYA | Redacted | | | | | | | |
| 4353797 | AYLER, ANTHONY | Redacted | | | | | | | |
| 4669396 | AYLER, DEBRA | Redacted | | | | | | | |
| 4632571 | AYLER, DONNA | Redacted | | | | | | | |
| 4558606 | AYLER, SAADIQUAH F | Redacted | | | | | | | |
| 4405632 | AYLER, SHANIYAH | Redacted | | | | | | | |
| 4426706 | AYLES, ANDREA F | Redacted | | | | | | | |
| 4724662 | AYLESWORTH, EDWARD | Redacted | | | | | | | |
| 4883827 | AYLESWORTHS FISH & BAIT INC | P.O. BOX 13546 | | | | ST PETERSBURG | FL | 33733 | |
| 5404797 | AYLING KEVIN J | 17 PINE ST | | | | LAKE PEEKSKILL | NY | 10537-1316 | |
| 4424602 | AYLING, BRITTANEY L | Redacted | | | | | | | |
| 4644647 | AYLING, JACKIE | Redacted | | | | | | | |
| 4422727 | AYLING, KEVIN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795969 | AYLIO INTERNATIONAL INC | DBA AYLIO | 301 174TH STREET 1516 | | | NORTH MIAMI BEACH | FL | 33160 | |
| 4649740 | AYLLON, ANTONIO | Redacted | | | | | | | |
| 4702265 | AYLLON, BESSIE | Redacted | | | | | | | |
| 4703370 | AYLOR, VINCENT | Redacted | | | | | | | |
| 4848987 | AYLSA BURGOS | 7071 E VERNICE ST | | | | Tucson | AZ | 85730 | |
| 4736040 | AYLSWORTH-WOMBLE, MELBRINA L. | Redacted | | | | | | | |
| 4717321 | AYLWARD, KEVIN | Redacted | | | | | | | |
| 4178219 | AYLWARD, LINDSY S | Redacted | | | | | | | |
| 4812397 | AYLWIN, ANN | Redacted | | | | | | | |
| 4398714 | AYMAT, DANIEL E | Redacted | | | | | | | |
| 4295763 | AYMOND, HUNTER | Redacted | | | | | | | |
| 4615171 | AYMOND, PAMELA | Redacted | | | | | | | |
| 4849396 | AYNALEM GIDEY | 1921 MERRIFIELDS DR | | | | Silver Spring | MD | 20906 | |
| 4517178 | AYNES, BRIAN N | Redacted | | | | | | | |
| 4699372 | AYNSLEY, JULIEANN | Redacted | | | | | | | |
| 4197656 | AYO, ANTOINE | Redacted | | | | | | | |
| 4422199 | AYO, NINOSON | Redacted | | | | | | | |
| 4697105 | AYOADE, DARAMOLA A | Redacted | | | | | | | |
| 4798688 | AYODEJI | DBA ACCESS DEALSS | 8041 HWY 161 LOT | | | NORTH LITTLE ROCK | AR | 72117 | |
| 4342988 | AYODEJI, OLABISI | Redacted | | | | | | | |
| 4344119 | AYODEJI, OLANREWAJU P | Redacted | | | | | | | |
| 4628134 | AYODELE, SHERAINE | Redacted | | | | | | | |
| 4164718 | AYO-MOORE, PARTHENIA | Redacted | | | | | | | |
| 4167127 | AYON BANALES, CRISTIAN | Redacted | | | | | | | |
| 4168241 | AYON MARROQUIN, CARINA | Redacted | | | | | | | |
| 4197682 | AYON, AILEEN | Redacted | | | | | | | |
| 4212605 | AYON, CHRISTINA | Redacted | | | | | | | |
| 4196382 | AYON, GERALDINE | Redacted | | | | | | | |
| 4248014 | AYON, JASMINE D | Redacted | | | | | | | |
| 4200017 | AYON, JOSE M | Redacted | | | | | | | |
| 4158862 | AYON, JUAN A | Redacted | | | | | | | |
| 4159563 | AYON, LUIS R | Redacted | | | | | | | |
| 4190114 | AYON, MAYRA | Redacted | | | | | | | |
| 4212927 | AYON, MIA C | Redacted | | | | | | | |
| 4154865 | AYON, MIGUEL | Redacted | | | | | | | |
| 4565970 | AYON, MIREYA J | Redacted | | | | | | | |
| 4163798 | AYON, RAMON A | Redacted | | | | | | | |
| 4176483 | AYON, VANESSA B | Redacted | | | | | | | |
| 4164144 | AYON, VICTORIA | Redacted | | | | | | | |
| 4390787 | AYON, XIOMARA MARA | Redacted | | | | | | | |
| 4201234 | AYON, YOSIMARA | Redacted | | | | | | | |
| 4158245 | AYON-MENDEZ, CLAURISSA | Redacted | | | | | | | |
| 4579794 | AYOOB, JAYNE | Redacted | | | | | | | |
| 4675770 | AYOOB, MAQSOOD | Redacted | | | | | | | |
| 4348200 | AYOOB, NORMA | Redacted | | | | | | | |
| 4666002 | AYORINDE, ETHEL | Redacted | | | | | | | |
| 4331214 | AYOT - TONGO, ELIZABETH | Redacted | | | | | | | |
| 4669337 | AYOTHIRAMAN, VASANTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731326 | AYOTTE RIVERA, EDWARD J | Redacted | | | | | | | |
| 4596072 | AYOTTE, BEVERLY | Redacted | | | | | | | |
| 4394079 | AYOTTE, BRANDEN K | Redacted | | | | | | | |
| 4457171 | AYOTTE, RICHARD D | Redacted | | | | | | | |
| 4610288 | AYOTTE, SYDNEY | Redacted | | | | | | | |
| 4549924 | AYOTTE, TYLER J | Redacted | | | | | | | |
| 4748690 | AYOUB, DAVID | Redacted | | | | | | | |
| 4793133 | Ayoub, Judy | Redacted | | | | | | | |
| 4832142 | AYOW, JULIAN CHANG | Redacted | | | | | | | |
| 4234616 | AYRA, HARIAN J | Redacted | | | | | | | |
| 4165509 | AYRAPETYAN, NATALIE | Redacted | | | | | | | |
| 4812398 | AYRE , SHALINI | Redacted | | | | | | | |
| 4274435 | AYRE, KASSIDY L | Redacted | | | | | | | |
| 4858990 | AYREN JACKSON CANNADY | 1125 MADISON ST #410 | | | | ALEXANDRIA | VA | 22314 | |
| 4580643 | AYRES II, CHARLES H | Redacted | | | | | | | |
| 4447667 | AYRES, ADREA A | Redacted | | | | | | | |
| 4518282 | AYRES, AMELIA | Redacted | | | | | | | |
| 4554054 | AYRES, ANDREW W | Redacted | | | | | | | |
| 4632779 | AYRES, CYNTHIA | Redacted | | | | | | | |
| 4624437 | AYRES, DARYL A | Redacted | | | | | | | |
| 4609427 | AYRES, ELTON | Redacted | | | | | | | |
| 4481784 | AYRES, JAMES L | Redacted | | | | | | | |
| 4463218 | AYRES, JODY A | Redacted | | | | | | | |
| 4407683 | AYRES, JOHN | Redacted | | | | | | | |
| 4158728 | AYRES, JONATHAN L | Redacted | | | | | | | |
| 4356330 | AYRES, MARGARET A | Redacted | | | | | | | |
| 4778769 | Ayres, Michelle | Redacted | | | | | | | |
| 4660842 | AYRES, RICH | Redacted | | | | | | | |
| 4710033 | AYRES, ROBERT | Redacted | | | | | | | |
| 4255333 | AYRES, TERESA A | Redacted | | | | | | | |
| 4448575 | AYRES, TODD A | Redacted | | | | | | | |
| 5541573 | AYRICA HARRIS | 814 11TH AVE | | | | INTL FALLS | MN | 56649 | |
| 4384115 | AYSCUE, KIMBERLY B | Redacted | | | | | | | |
| 4845686 | AYSEL GAN | 759 JESSIE ST | | | | Monterey | CA | 93940 | |
| 4358469 | AYSIF, FORAT | Redacted | | | | | | | |
| 4358617 | AYSIF, HANAN | Redacted | | | | | | | |
| 4359628 | AYSIF, NOOR | Redacted | | | | | | | |
| 4272699 | AYSON, TIFFANY | Redacted | | | | | | | |
| 4812399 | AYTAY, RYAN | Redacted | | | | | | | |
| 4728733 | AYUB, AHMAD | Redacted | | | | | | | |
| 4542935 | AYUB, MOHAMMED | Redacted | | | | | | | |
| 4625055 | AYUB, SALEH | Redacted | | | | | | | |
| 4670904 | AYUIL, AYUIL | Redacted | | | | | | | |
| 4735248 | AYUK, MANFRED | Redacted | | | | | | | |
| 4344136 | AYUKETAH, ADOLF SCHWARTZ M | Redacted | | | | | | | |
| 4392341 | AYUL, CHAN D | Redacted | | | | | | | |
| 4209788 | AYULE, BRYAN | Redacted | | | | | | | |
| 4503687 | AYUSO HERNANDEZ, GLORIMAR | Redacted | | | | | | | |
| 4498299 | AYUSO, JUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589423 | AYUSO, JUSTINA | Redacted | | | | | | | |
| 4328257 | AYUSO, KEYLA | Redacted | | | | | | | |
| 4721567 | AYUSO, ROCHELLE | Redacted | | | | | | | |
| 4567964 | AYUSO, SIABHON | Redacted | | | | | | | |
| 4501024 | AYUSO, TATIHANA | Redacted | | | | | | | |
| 4812400 | AYUSON, MARY | Redacted | | | | | | | |
| 4286101 | AYYAD, HANI | Redacted | | | | | | | |
| 4295368 | AYYAD, MALIK F | Redacted | | | | | | | |
| 4279567 | AYYAGARI, SUVARNA | Redacted | | | | | | | |
| 4650704 | AYYAR, MANI | Redacted | | | | | | | |
| 4167629 | AYYAZ, ABDARRAHMAN M | Redacted | | | | | | | |
| 4259392 | AYYILDIZ, GOZDE | Redacted | | | | | | | |
| 4288174 | AYYOUB, OMAR | Redacted | | | | | | | |
| 4425548 | AYZENBERG, MICHAEL S | Redacted | | | | | | | |
| 4825150 | AZ BUILDERS AND MAINTENANCE COMPANY | Redacted | | | | | | | |
| 4832143 | A-Z BUILDS / STEVE KORFIN | Redacted | | | | | | | |
| 4825151 | AZ CAD CONSTRUCTION | Redacted | | | | | | | |
| 4872859 | AZ CONTAINERS | AZ BOXES STORAGE LLC | 2303 N 44TH ST 14-1483 | | | PHOENIX | AZ | 85008 | |
| 4811218 | AZ CUBICLE LIQUIDATORS | 1325 W 21ST STREET | | | | TEMPE | AZ | 85282 | |
| 4782741 | AZ DEPT OF LIQUOR LICENSE & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | Phoenix | AZ | 85007 | |
| 4811200 | AZ DEPT OF LIQUOR LICENSES & CONTROL | 800 W WASHINGTON 5TH FLOOR | | | | PHOENIX | AZ | 85007-2934 | |
| 4876941 | AZ FREELANCE INTERPRETING SERVICES | HORN INTERPRETING SERVICE INC | PO BOX 279 | | | HIGLEY | AZ | 85236 | |
| 4780956 | AZ GAME & FISH DEPARTMENT | 5000 WEST CAREFREE HWY DEALER ACCOUNTING | | | | Phoenix | AZ | 85086 | |
| 4796162 | AZ INVEST LLC | DBA TURBO BEDS | 17401 NW 2 AVE # 105 | | | MIAMI GARDENS | FL | 33169 | |
| 5794661 | A-Z LAWN MOWER PARTS LLC | 1779 W. Main Street | | | | Lexington | SC | 29072 | |
| 4864423 | AZ METRO DISTRIBUTORS LLC | 2600 SOUTH 25TH AVE SUITE Q | | | | BROADVIEW | IL | 60155 | |
| 4806779 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE BLDG C-25 | | | | PEORIA | AZ | 85345 | |
| 4871272 | AZ PATIO HEATERS LLC | 8550 N 91ST AVE STE C25 | | | | PEORIA | AZ | 85345 | |
| 4825152 | AZ REAL INVESTOR LLC- TUCSON | Redacted | | | | | | | |
| 4825153 | AZ REAL INVESTORS LLC | Redacted | | | | | | | |
| 4868277 | AZ REMODELING & PLUMBING INC | 5030 CHAMPION BLVD G6-244 | | | | BOCA RATON | FL | 33496 | |
| 4800275 | AZ SALES AND SERVICES LLC | DBA CONVENIENCESTORE | 17412 VENTURA BLVD STE 67 | | | ENCINO | CA | 91316 | |
| 4898975 | AZ U WISH CUSTOM EXTERIORS | ROBERT JACKSON | 15849 N 46TH PL | | | PHOENIX | AZ | 85032 | |
| 4795217 | AZ WORLD INC | DBA ALMAR | 20355 NE 34 CT 1827 | | | MIAMI | FL | 33180 | |
| 4797422 | AZ WORLD INC | DBA AZ BUSSINES WORLD | 20355 NE 34 CT #1827 | | | AVENTURA | FL | 33180 | |
| 4798900 | AZ WORLD INC | DBA AZ SEWING WORLD | 20355 NE 34 CT #1827 | | | MIAMI | FL | 33180 | |
| 4810960 | AZ XTREME GLASS & MIRROR LLC | AZ XTREME GLASS & MIRROR LLC | 500 N 56TH STE 23 | | | CHANDLER | AZ | 85226-2507 | |
| 4166823 | AZAB, HANAA W | Redacted | | | | | | | |
| 4398665 | AZABACHE, MALENY | Redacted | | | | | | | |
| 4667879 | AZAD, ABUL | Redacted | | | | | | | |
| 4165514 | AZAD, FARINA | Redacted | | | | | | | |
| 4455152 | AZAD, MITRA | Redacted | | | | | | | |
| 4254445 | AZAD, RIFAH | Redacted | | | | | | | |
| 4430081 | AZAD, TAHZIB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 781 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598288 | AZADA, MARY ELLEN | Redacted | | | | | | | |
| 4647031 | AZADIAN, KHOSROVADIGI | Redacted | | | | | | | |
| 4226236 | AZAGRA, KARYLLE CZARAH | Redacted | | | | | | | |
| 4226507 | AZAGRA, KIM COURTNEY RAE | Redacted | | | | | | | |
| 4672282 | AZAH, JUSTINE | Redacted | | | | | | | |
| 4874145 | AZALEA FOOTWEAR CO LTD | CITY WEST INDUSTRIAL PARK | | | | JIAN | JIANGXI | | CHINA |
| 5791634 | AZALIENTERPRISES | 1641 NILE Q/C ILSAND VILLA APARTMENTS | | | | CORPUS CHRISTI | TX | 78412 | |
| 4173242 | AZAM, AMIN | Redacted | | | | | | | |
| 4678993 | AZAM, NAYYAR | Redacted | | | | | | | |
| 4169485 | AZAMAR JAIME, NANCY | Redacted | | | | | | | |
| 4777829 | AZAMAR, MARY | Redacted | | | | | | | |
| 4208031 | AZAMAS, JACQUELINNE | Redacted | | | | | | | |
| 4215030 | AZAMEY, MASOODA | Redacted | | | | | | | |
| 4196359 | AZAMEY, SAYED O | Redacted | | | | | | | |
| 4200462 | AZAMI, ALI A | Redacted | | | | | | | |
| 4402032 | AZAMI, HALIL | Redacted | | | | | | | |
| 4181000 | AZAMI, MOHD | Redacted | | | | | | | |
| 4196051 | AZAMI, MOHD M | Redacted | | | | | | | |
| 4348507 | AZAMOVA, PARIZOD | Redacted | | | | | | | |
| 4597808 | AZAN, LYANA | Redacted | | | | | | | |
| 4202500 | AZANI, MOJDEH | Redacted | | | | | | | |
| 4669106 | AZANON, GUSTAVO | Redacted | | | | | | | |
| 5541608 | AZAR EHSANI | 17 STREAMWOOD | | | | IRVINE | CA | 92620 | |
| 5791635 | AZAR LLC | ADI AZAR, MNG DIR | 57 W 57TH ST | | | NEW YORK | NY | 10019 | |
| 5794662 | AZAR LLC-714880 | 4733 Torrance Blvd | | | | Torrance | CA | 90503 | |
| 5789064 | AZAR LLC-714880 | Adi Azar, Managing Director | 4733 Torrance Blvd | | | Torrance | CA | 90503 | |
| 4668751 | AZAR, BETTY | Redacted | | | | | | | |
| 4664462 | AZAR, DAVID M | Redacted | | | | | | | |
| 4332240 | AZAR, JANET A | Redacted | | | | | | | |
| 4265096 | AZAR, LESA | Redacted | | | | | | | |
| 4219231 | AZAR, LYNNE | Redacted | | | | | | | |
| 4360307 | AZAR, MINA M | Redacted | | | | | | | |
| 4429545 | AZAR, SONIA | Redacted | | | | | | | |
| 4464045 | AZAR, TAMER | Redacted | | | | | | | |
| 4438728 | AZARD, ZURY | Redacted | | | | | | | |
| 4595670 | AZARIAH, MAVIS | Redacted | | | | | | | |
| 4259371 | AZARKO, RACHEL | Redacted | | | | | | | |
| 4208378 | AZARMI, ARSHIN | Redacted | | | | | | | |
| 4794962 | AZARYAN UNLIMITED INC | 1732 SANTEE ST | | | | LOS ANGELES | CA | 90015-3630 | |
| 4194631 | AZARYAN, HASMIK | Redacted | | | | | | | |
| 4210718 | AZARYAN, OVIK | Redacted | | | | | | | |
| 4812402 | AZAYA RANCH LLC- | Redacted | | | | | | | |
| 4223639 | AZBA, HAISSAM | Redacted | | | | | | | |
| 4746711 | AZBELL, GREGORY | Redacted | | | | | | | |
| 4445562 | AZBELL, MISTY N | Redacted | | | | | | | |
| 41168175 | AZBILL, ROBERT | Redacted | | | | | | | |
| 4738434 | AZBILL, SHEREE G | Redacted | | | | | | | |
| 4812403 | AZCARATE, DON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677433 | AZCONA, HENRY | Redacted | | | | | | | |
| 4499458 | AZCONA, JAVIER | Redacted | | | | | | | |
| 4500562 | AZCONA, MICHAEL J | Redacted | | | | | | | |
| 4177286 | AZCONA, RAMIRO | Redacted | | | | | | | |
| 4399965 | AZCONA, RANDY | Redacted | | | | | | | |
| 4397206 | AZCONA-REYES, ANGEL | Redacted | | | | | | | |
| 4245115 | AZCUY, KINMBERLIN L | Redacted | | | | | | | |
| 4557769 | AZEEM, TAYYABA | Redacted | | | | | | | |
| 4294022 | AZEEM, ZEENATH F | Redacted | | | | | | | |
| 4554007 | AZEEMI, ABDUL HAMEED | Redacted | | | | | | | |
| 4405082 | AZEEZ, JIHAD I | Redacted | | | | | | | |
| 4395910 | AZEEZ, ORANDE | Redacted | | | | | | | |
| 4407005 | AZEEZ, SHAMAR | Redacted | | | | | | | |
| 4396126 | AZEEZ, YOULANDA | Redacted | | | | | | | |
| 4712349 | AZEGLIO, CARLOS | Redacted | | | | | | | |
| 4346004 | AZEM, YASMIN M | Redacted | | | | | | | |
| 4323644 | AZEMA, MARIE | Redacted | | | | | | | |
| 4744680 | AZEMARA, ANIMAW E | Redacted | | | | | | | |
| 4825154 | AZEMAT,ROMIL | Redacted | | | | | | | |
| 4433163 | AZEMI, AZEM | Redacted | | | | | | | |
| 4233603 | AZENON, MARIA | Redacted | | | | | | | |
| 4406059 | AZER, MARIAM | Redacted | | | | | | | |
| 4672952 | AZER, SHADY | Redacted | | | | | | | |
| 4566255 | AZEVEDO, CYAN | Redacted | | | | | | | |
| 4181366 | AZEVEDO, DEVIN | Redacted | | | | | | | |
| 4328322 | AZEVEDO, EMERSON | Redacted | | | | | | | |
| 4179323 | AZEVEDO, GREG | Redacted | | | | | | | |
| 4348356 | AZEVEDO, JESSICA G | Redacted | | | | | | | |
| 4179687 | AZEVEDO, JOHN M | Redacted | | | | | | | |
| 4381661 | AZEVEDO, JON M | Redacted | | | | | | | |
| 4198625 | AZEVEDO, NANCY | Redacted | | | | | | | |
| 4189170 | AZEVEDO, SAMUEL E | Redacted | | | | | | | |
| 4270801 | AZEVEDO, SHANNON | Redacted | | | | | | | |
| 4553611 | AZEZ, MINA | Redacted | | | | | | | |
| 4825155 | AZ-GKO CONSTRUCTION | Redacted | | | | | | | |
| 4556280 | AZHAR, ASAD | Redacted | | | | | | | |
| 4681385 | AZHAR, NASREEN | Redacted | | | | | | | |
| 4196342 | AZHAR, QURAT-UL-AIN | Redacted | | | | | | | |
| 4714634 | AZHAR, TALAT | Redacted | | | | | | | |
| 4287161 | AZHAR, USMAN | Redacted | | | | | | | |
| 4656628 | AZHER, RUBINA | Redacted | | | | | | | |
| 4273291 | AZIAHA, AKU | Redacted | | | | | | | |
| 4337728 | AZIGI, JOHN K | Redacted | | | | | | | |
| 4680464 | AZIH, CHARLES C. | Redacted | | | | | | | |
| 4336982 | AZIH, ONYEKACHUKWU C | Redacted | | | | | | | |
| 4406919 | AZIKIWE, CHUKWUNWIKE | Redacted | | | | | | | |
| 4434707 | AZILLE, JAMAL | Redacted | | | | | | | |
| 4433907 | AZILLE, KERAN A | Redacted | | | | | | | |
| 4561683 | AZILLE, SHARANA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 783 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4312723 | AZIM, ALEC M | Redacted | | | | | | | |
| 4558157 | AZIM, AMENA | Redacted | | | | | | | |
| 4714563 | AZIM, MOHAMMED | Redacted | | | | | | | |
| 4203670 | AZIMI KAZEMI, LEILA | Redacted | | | | | | | |
| 4191475 | AZIMI KAZEMI, PARVIN | Redacted | | | | | | | |
| 4556943 | AZIMI, HAMAYOON | Redacted | | | | | | | |
| 4404909 | AZIMI, SHAMSHAD | Redacted | | | | | | | |
| 4557123 | AZIMI, SONIA | Redacted | | | | | | | |
| 4593193 | AZIMISADJADI, BABAK | Redacted | | | | | | | |
| 4863603 | AZIMOV CONSULTING | 22927 N 79TH PLACE | | | | SCOTTSDALE | AZ | 85255 | |
| 4237123 | AZIMOV, MIRZOID | Redacted | | | | | | | |
| 4576682 | AZIMULLA, ZAHID | Redacted | | | | | | | |
| 4448068 | AZIYEVA, SEVINCH | Redacted | | | | | | | |
| 5541630 | AZIZ FARRAH | 15 CHURCHWELL COURT | | | | DURHAM | NC | 27713 | |
| 4512188 | AZIZ KERZZO, MAAN | Redacted | | | | | | | |
| 4557463 | AZIZ, ABDUL | Redacted | | | | | | | |
| 4301947 | AZIZ, ABDUL G | Redacted | | | | | | | |
| 4484412 | AZIZ, ANCIL | Redacted | | | | | | | |
| 4342997 | AZIZ, AYAZ | Redacted | | | | | | | |
| 4197384 | AZIZ, BILAL A | Redacted | | | | | | | |
| 4479890 | AZIZ, DIWA | Redacted | | | | | | | |
| 4674261 | AZIZ, FAYEZ | Redacted | | | | | | | |
| 4758216 | AZIZ, FRED | Redacted | | | | | | | |
| 4418352 | AZIZ, MELINDA A | Redacted | | | | | | | |
| 4707446 | AZIZ, MOHAMMAD | Redacted | | | | | | | |
| 4303713 | AZIZ, NASRA | Redacted | | | | | | | |
| 4356605 | AZIZ, NATALIE B | Redacted | | | | | | | |
| 4405586 | AZIZ, SABIT | Redacted | | | | | | | |
| 4280364 | AZIZ, SHAH I | Redacted | | | | | | | |
| 4442002 | AZIZ, SIMAB | Redacted | | | | | | | |
| 4734116 | AZIZ, TAREK | Redacted | | | | | | | |
| 4290557 | AZIZ, TAYYAB | Redacted | | | | | | | |
| 4569285 | AZIZ, ZAINAB | Redacted | | | | | | | |
| 5541634 | AZIZA ROCKINGHAM | 6126 ROSS ST | | | | PHILADELPHIA | PA | 19144-1030 | |
| 4533243 | AZIZA, FNU | Redacted | | | | | | | |
| 4635231 | AZIZE OWNER - DAUGHTER, LILIAN TERESA | Redacted | | | | | | | |
| 4428583 | AZIZI, AHMAD | Redacted | | | | | | | |
| 4741717 | AZIZI, AZIZ | Redacted | | | | | | | |
| 4201195 | AZIZI, FAHIM | Redacted | | | | | | | |
| 4177290 | AZIZI, FIROZ | Redacted | | | | | | | |
| 4163819 | AZIZI, FRISHTA | Redacted | | | | | | | |
| 4166255 | AZIZI, KEVIN | Redacted | | | | | | | |
| 4553164 | AZIZI, MATIULLAH | Redacted | | | | | | | |
| 4390612 | AZIZI, MEHRIA F | Redacted | | | | | | | |
| 4390868 | AZIZI, MOHAMMAD SHAHIN | Redacted | | | | | | | |
| 4467183 | AZIZI, SADEGH | Redacted | | | | | | | |
| 4559511 | AZIZI, SAFIULLAH | Redacted | | | | | | | |
| 4168024 | AZIZI, WAHID J | Redacted | | | | | | | |
| 4593403 | AZIZI, WALI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789716 | Azizkhani, Reza | Redacted | | | | | | | |
| 4415036 | AZIZYAN, NAREK | Redacted | | | | | | | |
| 4556328 | AZIZYAR, BEHZAD | Redacted | | | | | | | |
| 4554049 | AZIZYAR, MUSTAFA | Redacted | | | | | | | |
| 4436386 | AZIZZADEH, PARI | Redacted | | | | | | | |
| 4872861 | AZLE NEWS | AZLE TRI COUNTY ADVERTISER INC | 321 WEST MAIN ST | | | AZLE | TX | 76020 | |
| 4589442 | AZLIN, NIC L | Redacted | | | | | | | |
| 4353513 | AZMAN, JACOB J | Redacted | | | | | | | |
| 4572707 | AZMARY, SABA | Redacted | | | | | | | |
| 4296063 | AZMI, ANIS | Redacted | | | | | | | |
| 4546457 | AZMIRI, KAZI | Redacted | | | | | | | |
| 4758855 | AZMOUDEH, FARROKH | Redacted | | | | | | | |
| 4346444 | AZNAR, JUAN | Redacted | | | | | | | |
| 4832144 | AZNAVORIAN, MIKE & KATHY | Redacted | | | | | | | |
| 4192455 | AZODI, AARON | Redacted | | | | | | | |
| 4398390 | AZODOH, BETHANY J | Redacted | | | | | | | |
| 4165066 | AZODZADEGAN, DAVID | Redacted | | | | | | | |
| 4479532 | AZONOBI JR, NATHAN E | Redacted | | | | | | | |
| 4350610 | AZOOZ, RANDA | Redacted | | | | | | | |
| 4440089 | AZOR, ANNE C | Redacted | | | | | | | |
| 4683668 | AZOR, HUGUETTE | Redacted | | | | | | | |
| 4418909 | AZOR, LUCIEN | Redacted | | | | | | | |
| 4825156 | AZOULAY BUILDERS INC | Redacted | | | | | | | |
| 4155758 | AZOULAY, DEVORAH K | Redacted | | | | | | | |
| 4166450 | AZPEITIA AMBRIZ, CLAUDIA | Redacted | | | | | | | |
| 4171505 | AZPEITIA, MAX R | Redacted | | | | | | | |
| 4832145 | AZPURUA, JOSE | Redacted | | | | | | | |
| 4812404 | AZRA MEHDI | Redacted | | | | | | | |
| 4191958 | AZRAEI, MATHIUS | Redacted | | | | | | | |
| 4608233 | AZRAK, MORRIS | Redacted | | | | | | | |
| 4688452 | AZRILIANT, CORY | Redacted | | | | | | | |
| 4898840 | AZTEC CONTRACTORS | REYNALDO SERENIL JR | 2411 WASHINGTON AVE APT 147 | | | HOUSTON | TX | 77007 | |
| 4871925 | AZTEC IMPORTS INC | 9701 PAN AMERICAN SUITE 100 | | | | EL PASO | TX | 79927 | |
| 4883924 | AZTEC SISKIYOU INC | PAUL MCCOY | 827 S MAIN ST | | | YREKA | CA | 96067 | |
| 4804797 | AZTEK COMPUTERS LLC | DBA AZTEKCOMPUTERS | 2420 TARPLEY RD | | | CARROLLTON | TX | 75006 | |
| 4631546 | AZU, ROBERT S | Redacted | | | | | | | |
| 4411435 | AZUA, ANDY | Redacted | | | | | | | |
| 4262651 | AZUA, DAISY A | Redacted | | | | | | | |
| 4775930 | AZUA, JUAN | Redacted | | | | | | | |
| 4199729 | AZUA, JUAN | Redacted | | | | | | | |
| 4531795 | AZUARA, CARLOS | Redacted | | | | | | | |
| 4662982 | AZUARU, EBERE | Redacted | | | | | | | |
| 4656187 | AZUBUIKE, ABIGAIL | Redacted | | | | | | | |
| 4705134 | AZUBUIKE, ULOAKU | Redacted | | | | | | | |
| 5541648 | AZUCENA INIGUEZ | 10129 THREE OAKS WAY | | | | SANTEE | CA | 92071 | |
| 5541651 | AZUCENA MONTES | 14500 HORSESHOE TRAIL | | | | BALCH SPRINGS | TX | 75180 | |
| 4172328 | AZUCENA, CHERYL L | Redacted | | | | | | | |
| 4181509 | AZUCENA, ROSA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183703 | AZU-IRONDI, SIKE | Redacted | | | | | | | |
| 4438255 | AZUKA-OKEKE, KAOSY | Redacted | | | | | | | |
| 4250981 | AZUM, JENNIFER | Redacted | | | | | | | |
| 4335056 | AZURDIA, JOSELUIS | Redacted | | | | | | | |
| 4885220 | AZURE AWNINGS INC | PO BOX 741623 | | | | BOYNTON BEACH | FL | 33463 | |
| 4845676 | AZURE SHELTON | 360 ARLO BARNETT RD | | | | Parkers Lake | KY | 42634 | |
| 4319353 | AZURE, ALLEE M | Redacted | | | | | | | |
| 4390358 | AZURE, ALLISON | Redacted | | | | | | | |
| 4391178 | AZURE, CYNTHIA | Redacted | | | | | | | |
| 4376733 | AZURE, PAMELA M | Redacted | | | | | | | |
| 4389889 | AZURE, SAMANTHA | Redacted | | | | | | | |
| 4390141 | AZURE, SHANE | Redacted | | | | | | | |
| 4390875 | AZURE, ZOE | Redacted | | | | | | | |
| 4803763 | AZUREBELLA LLC BRUCE OR JULIE THIB | DBA AZUREBELLA JEWELRY | 69 TRANSALPINE RD | | | LINCOLN | ME | 04457 | |
| 4192980 | AZURIN, DOROTHY JOY | Redacted | | | | | | | |
| 4405796 | AZURIN, MARIA FRANCHESCA | Redacted | | | | | | | |
| 4783802 | Azusa Light & Water Department | PO Box 7030 | | | | Artesia | CA | 90702-7030 | |
| 4167009 | AZZAM, RANIA A | Redacted | | | | | | | |
| 4346650 | AZZAMI, LATIFA | Redacted | | | | | | | |
| 4657001 | AZZAOI, WIFAK | Redacted | | | | | | | |
| 4723459 | AZZARA, BARBARA | Redacted | | | | | | | |
| 4832146 | AZZARELLO - FITZ, BARBARA | Redacted | | | | | | | |
| 4663449 | AZZARELLO, SUSAN | Redacted | | | | | | | |
| 4188519 | AZZATO, SHANE E | Redacted | | | | | | | |
| 4593198 | AZZATO-CRISCUOLO, BARBARA | Redacted | | | | | | | |
| 4792964 | Azzi, Mrs. Noha | Redacted | | | | | | | |
| 4600005 | AZZI, NOHA | Redacted | | | | | | | |
| 4600593 | AZZIZ, ILHAME | Redacted | | | | | | | |
| 4280120 | AZZO, CHRIS | Redacted | | | | | | | |
| 4470463 | AZZOLINA, RACHEL | Redacted | | | | | | | |
| 4743411 | AZZOPARD, FRANK | Redacted | | | | | | | |
| 4743410 | AZZOPARD, FRANK | Redacted | | | | | | | |
| 4428710 | AZZOPARDI, DESMOND D | Redacted | | | | | | | |
| 4585885 | B   HAYES, CAROLYN | Redacted | | | | | | | |
| 4873706 | B & A PROPERTY MAINTENANCE | CAM LAWN SERVICES LLC | PO BOX 628 | | | CONWAY | AR | 72033 | |
| 4889262 | B & A SUNRISE SPRAYERS | WAYNE D STORMAN | 75 EDGECOMB RD | | | LISBON FALLS | ME | 04252 | |
| 5794663 | B & B ACQUISITION INC | 3072 NORTH 750 EAST | | | | LAYTON | UT | 84041 | |
| 4873724 | B & B ACQUISITION INC | CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4806366 | B & B ACQUISITION INC | DBA CANDLE WARMERS | 3072 NORTH 750 EAST | | | LAYTON | UT | 84087 | |
| 4877560 | B & B AUTO PARTS & SMALL ENGINE | JIM ATTRA INC | 1101 CHESTNUT STREET | | | BASTROP | TX | 78602 | |
| 4881977 | B & B BEVERAGE CO | P O BOX 430 | | | | FORTSON | GA | 31808 | |
| 4861575 | B & B CONCRETE PRODUCTS INC | 1687 GEORGIA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4872864 | B & B DOOR CO | B & B ROLLING DOOR CO | P O BOX 227365 | | | MIAMI | FL | 33222 | |
| 4863384 | B & B ELECTRIC MOTORS INC | 22114 68TH AVE SOUTH | | | | KENT | WA | 98032 | |
| 4873128 | B & B GARAGE | BLAKE BRENNAN | 3013 SW PARK AVENUE | | | LAWTON | OK | 73505 | |
| 4868319 | B & B GAS INC | 5060 COMMODORE LANE | | | | WALNUT COVE | NC | 27052 | |
| 4862908 | B & B GREASE TRAP AND DRAIN CLEANER | 20800 DEQUINDRE | | | | WARREN | MI | 48091 | |
| 4888620 | B & B GROUND MAINTENANCE | TIM BOGER SR | P O BOX 1101 | | | MINOT | ND | 58702 | |
| 4858422 | B & B HEATING AND AIR CONDITION INC | 10319 ALMANOR CIRCLE | | | | STOCKTON | CA | 95219 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880415 | B & B LOCK & KEY INC | P O BOX 126 | | | | STATESBORO | GA | 30459 | |
| 4864166 | B & B LOCK & SAFE | 250 C WOODWARD AVE | | | | ESCONDIDO | CA | 92025 | |
| 5794664 | B & B OUTDOOR POWER | 5871 HWY 70 East | | | | Newport | NC | 28570 | |
| 4874682 | B & B OUTDOOR POWER | DANKIM INC | 5871 HWY 70 EAST | | | NEWPORT | NC | 28570 | |
| 4865743 | B & B PALLET COMPANY | 3238 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| 4872863 | B & B PLUMBING | B & B PLUMBING CONSTRUCTION INC | 532 BROADWAY AVE PO BOX 394 | | | ATWATER | CA | 95301 | |
| 4873333 | B & B PROBLEM SOLVERS LLC | BRIAN ERICKSON | 908 SOUTH MENA STREET | | | MENA | AR | 71953 | |
| 4876841 | B & B PUBLISHING CO INC | HERALD COUNTRY MARKET | 500 BROWN BLVD | | | BOURBONNAIS | IL | 60914 | |
| 4888464 | B & B SHARPENING SERVICE & REPAIR | PO BOX 252 | | | | PORT ANGELES | WA | 98362 | |
| 4870150 | B & B SURPLUS INC | 7020 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 4871968 | B & C HOLDINGS INC | 9803 MALL LOOP RD MIDDLETOWN | | | | FAIRMONT | WV | 26554 | |
| 4875354 | B & D APPLIANCE | DONALD GRANNIS | 31 CRICKET LANE | | | NORTHFORD | CT | 06472 | |
| 4861682 | B & D INC | 1704 S HEATON | | | | KNOX | IN | 46534 | |
| 4869311 | B & D LOCK CO INC | 6000 WILLIAMSON RD | | | | ROANOKE | VA | 24012 | |
| 4871645 | B & D MOBILE STEAM CLEANING | 912 BRISTOL STREET | | | | NEW BEDFORD | MA | 02745 | |
| 4874560 | B & D SECURITY SERVICES | D & C SECURITY SERVICES | 703 S TIMBERLAND DR | | | LUFKIN | TX | 75901 | |
| 4802375 | B & D TALENTED BUYER LLC | DBA DOZZZ | 1017 E LAS TUNAS DRIVE SUITE #B | | | SAN GABRIEL | CA | 91776 | |
| 4875806 | B & E WILKIE LLC | EVERETT BRADLEY WILKIE | 222 VIOLET LANE | | | COATS | NC | 27521 | |
| 4882230 | B & F CONSTRUCTION CODE SERVICES IN | P O BOX 5178 | | | | ELGIN | IL | 60121 | |
| 4866807 | B & G FOODS INC | 4 GATEHALL DRIVE STE 110 | | | | PARSIPPANY | NJ | 07054 | |
| 4878924 | B & G MACHINE & WELDING | MCCAIN & MCCAIN INC | 3801 GILMORE AVE | | | BAKERSFIELD | CA | 93308 | |
| 4864600 | B & G PLUMBING & HEATING INC | 27010 MOUNTAIN HWY EAST | | | | SPANAWAY | WA | 98387 | |
| 5794665 | B & G POWER EQUIPMENT | 1034 East St. | | | | Walpole | MA | 02801 | |
| 4876796 | B & G POWER EQUIPMENT | HEALY POWER DESIGN INC | 274 SOUTH ST | | | WALPOLE | MA | 02081-2707 | |
| 4877666 | B & G SALES LLC | JOHN H BOUSFIELD JR | 2604 MAIN ST | | | PARSONS | KS | 67357 | |
| 4871241 | B & G VENEGONI DISTRIBUTING INC | 850 WEST HWY 14 | | | | CHRISTOPHER | IL | 62822 | |
| 4873471 | B & H ENVIRONMENTAL SERVICES | C & J WASTE MANAGEMENT INC | 5235 CANE RUN RD | | | LOUISVILLE | KY | 40216 | |
| 4864500 | B & H INDUSTRIAL INC | 2645 N LECOMPTE RD | | | | SPRINGFIELD | MO | 65803 | |
| 4858471 | B & H LOCKSMITH SERVICE | 10416 SE 82ND AVE | | | | PORTLAND | OR | 97086 | |
| 4872866 | B & H PHOTO VIDEO PRO AUDIO | B & H FOTO & ELECTRONICS CORP | 420 NINTH AVE | | | NEW YORK | NY | 10001 | |
| 4801846 | B & H WATCHES INC | DBA B&H WATCHES | 253 AVE W | | | BROOKLYN | NY | 11223 | |
| 4878517 | B & J VACUUM SERVICE INC | LNJ SERVICES INC | 10550 REICHOLD ROAD | | | GULFPORT | MS | 39503 | |
| 4883062 | B & K DISTRIBUTING INC | P O BOX 772172 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4859792 | B & K ELECTRIC | 1277 SOUTH MAIN | | | | DICKINSON | ND | 58601 | |
| 4878040 | B & K ENTERPRISES OF LA INC | KENNETH G YOUNG | 444 HWY 531 | | | MINDEN | LA | 71055 | |
| 4878039 | B & K ENTERPRISES OF N LOUISIAN INC | KENNETH G YOUNG | 914 WEST MAIN | | | HOMER | LA | 71040 | |
| 4873093 | B & L MORRISON INC | BILLY WAYNE MORRISON INC | 1320 NORTH MAIN STREET | | | HARRISON | AR | 72601 | |
| 4870483 | B & L PLUMBING INC | 745 VALLEY ST | | | | COLORADO SPRINGS | CO | 80915 | |
| 4832147 | B & M BUILDING CO. | Redacted | | | | | | | |
| 5789961 | B & M SEASONAL SERVICES LLC | BRYAN GIAMBRA, PRESIDENT | RD 6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | |
| 4886393 | B & M SEASONAL SERVICES LLC | RR# 6 BOX 351 CHAPEL RD | | | | PITTSTON TWP | PA | 18640 | |
| 5789962 | B & M SEASONAL SERVICES LLC-711464 | BRYAN GIAMBRA | RD6 BOX 351 CHAPEL RD | | | PITTSTON | PA | 18640 | |
| 5794666 | B & M SEASONAL SERVICES LLC-711464 | RD6 Box 351 Chapel Rd | | | | Pittston | PA | 18640 | |
| 5789963 | B & M SERVICE CENTRE | 8000 47TH STREET | | | | LYONS | IL | 60534 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794667 | B & M SERVICE CENTRE | 8000 47th Street | | | | Lyons | IL | 60534 | |
| 4862353 | B & N COLLISION CORP OF L I | 195 N BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| 4861282 | B & P LOCKSMITHS INC | 160 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| 4873345 | B & R FAMILY SALES INC | BRIAN KEITH REEVES | 4435 N COLLEGE AVE | | | JACKSON | AL | 36545 | |
| 4887790 | B & S DALE LLC | SHELLY DALE | 2200 EASTERN AVENUE | | | GALLIPOLIS | OH | 45631 | |
| 4864474 | B & S OF REIDSVILLE LLC | 2623 REID SCHOOL RD | | | | REIDSVILLE | NC | 27320 | |
| 4873011 | B & V STRIPING SERVICE LLC | BERNLS D THACKER | 2523 LAURELCREST DRIVE | | | MEMPHIS | TN | 38133 | |
| 4878103 | B & W APPL & LAWNMOWER REPAIR | KEVIN W EUDALEY | 682 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901 | |
| 4878104 | B & W APPLIANCE & LAWNMOWER REPAIR | 381 E OUTER RD | | | | POPLAR BLUFF | MO | 63901-6885 | |
| 5794668 | B & W APPLIANCE & LAWNMOWER REPAIR | 381 E OUTER RD | | | | POPLAR BLUFF | MO | 63901-6885 | |
| 5791637 | B & W APPLIANCE & LAWNMOWER REPAIR | 727 S. 11TH ST. | | | | POPLAR BLUFF | MO | 63901 | |
| 4863316 | B & W GLASS | 2200 EAST 15TH STREET | | | | CHEYENNE | WY | 82001 | |
| 4886197 | B AND B BUILDERS AND SUPPLY | ROBERT N BRUSTKERN | 5728 SIERRA DRIVE | | | WATERLOO | IA | 50701 | |
| 4809002 | B AND B PLUMBING CONTRACTORS INC | 8232 NORTH LAKE CIRCLE | | | | GRANITE BAY | CA | 95746 | |
| 4847705 | B AND B REMODELING | 3642 SAVANNAH HWY | | | | Johns Island | SC | 29455 | |
| 4872865 | B AND C GREENHOUSES INC | B & C GREENHOUSES INC | 8778 EAST H AVE | | | KALAMAZOO | MI | 49048 | |
| 5794669 | B AND G INTERNATIONAL INC | 1085 MORRIS AVE SUITE 5D | | | | Union | NJ | 07083 | |
| 4878654 | B AND H APPLIANCE | M A HARRIS | 208 E.MAIN ST | | | GARDNER | KS | 66030 | |
| 4800647 | B AND H CELLULAR | DBA B&H CELLULAR | 1204 AVE U SUITE 1131 | | | BROOKLYN | NY | 11229 | |
| 4794989 | B AND H DEPOT LLC | DBA KEYLESSACCESSLOCKS.COM | PO BOX 290346 | | | BROOKLYN | NY | 11229 | |
| 4873347 | B AND K PARK LLC | BRIAN LEE PARK | 801 W 6TH ST | | | LITCHFIELD | MN | 55355 | |
| 5789624 | B AND M | Marilyn Essian | 351 chapple rd | | | Pittston | PA | 18640 | |
| 5541662 | B AND R DAIRY | 108 RENVILLE ST | | | | WINTHROP | MN | 55396 | |
| 4886326 | B B LTD | ROOM 1617 LG PALACE BUILDING | 165-8 DONGGYO-DONG MAPO-GU | | | SEOUL | | | KOREA, REPUBLIC OF |
| 4804879 | B B O INTERNATIONAL LLC | DBA BABYO CLOTHING CO | 4223 1ST AVENUE 1ST FLOOR | | | BROOKLYN | NY | 11232 | |
| 4850541 | B BAILEY HOWARD | 440 LOGGER ST SE | | | | Lacey | WA | 98503 | |
| 5541665 | B BART | 6405 TADLOCK | | | | HOUSTON | TX | 77085 | |
| 4872512 | B C A INVESTMENTS INC | AMY T RULAND | 220 ROTANZI ST | | | RAMONA | CA | 92065 | |
| 4881304 | B C BUNDT INC | P O BOX 271848 | | | | TAMPA | FL | 33676 | |
| 4795271 | B CHIC FASHIONS | 1077 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002 | |
| 5541666 | B CHRIS | 6405 TADLOCK LN | | | | HOUSTON | TX | 77085 | |
| 4861481 | B CONVENTION LLC | 1645 S MIAMI AVENUE | | | | MIAMI | FL | 33129 | |
| 4860948 | B D I C Z LLC | 1500 NO MAIN ST BOX 2 | | | | MONTICELLO | KY | 42633 | |
| 5541667 | B DORIS | 400 CALDWELL RD | | | | WEST MONROE | LA | 71291 | |
| 4886136 | B E C CO INC | ROAD 876 KM 2.5 | | | | TRUJILLO ALTO | PR | 00976 | |
| 4861971 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4806702 | B E PRESSURE SUPPLY INC | 1807 OLD OKEECHOBEE RD | | | | WEST PALM BEACH | FL | 33409 | |
| 4866335 | B E RICHARDS LLC | 1764 Columbus Pike | | | | Delaware | OH | 43015 | |
| 5791638 | B E RICHARDS LLC | 360 E BROAD ST | | | | PATASKALA | OH | 43062 | |
| 5794670 | B E RICHARDS LLC | 360 E Broad St | | | | Pataskala | OH | 43062 | |
| 4873130 | B E RICHARDS LLC | BLAKE EDWARD RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4873132 | B E RICHARDS LLC | BLAKE RICHARDS | 1764 COLUMBUS PIKE | | | DELAWARE | OH | 43015 | |
| 4872871 | B E WRIGHT INC | B E WRIGHT DISTRIBUTING CORP | P O BOX 9 | | | SENECA FALLS | NY | 13148 | |
| 4155397 | B ESTRADA, AARON M | Redacted | | | | | | | |
| 5794671 | B F ASCHER & COMPANY INC | P O BOX 717 | | | | SHAWNEE MISSION | KS | 66201 | |
| 5794672 | B FERNANDEZ & HNOS I | GPO BOX 363629 | | | | SAN JUAN | PR | 00936 | |
| 4490579 | B FULFORD, CHRISTINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859323 | B G MECHANICAL SERVICE INC | 12 SECOND AVENUE | | | | CHICOPEE | MA | 01020 | |
| 4863789 | B HALL SWEEPING INC | 2347 SAN DIEGO AVE | | | | RAMONA | CA | 92065 | |
| 4881817 | B I A CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632 | |
| 4859128 | B I G JEWELRY CO LLC | 115 WEST 30TH STREET 8TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4872971 | B J ASSOCIATES | BEATRICE L BUCKLEY | 1204 COMMISSIONERS RD | | | MULLICA HILL | NJ | 08062 | |
| 4868007 | B J D INC | 4921 EASTERN AVE | | | | BELL | CA | 90201 | |
| 4861104 | B K GODWIN INC | 1530 W 75TH ST SEARS OPTICAL | | | | DOWNERS GROVE | IL | 60516 | |
| 4887547 | B K GODWIN INC | SEARS OPTICAL LOCATION 1840 | 1284 TENNYSON LN | | | NAPERVILLE | IL | 60540 | |
| 4861212 | B KRAMER INC | 15752 EARL CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| 4812405 | B L WILLIAMS CUSTOM HOMES | Redacted | | | | | | | |
| 4832148 | B MORROW INTERIORS | Redacted | | | | | | | |
| 4880514 | B MOYER RADIO COMMUNICATIONS LLC | P O BOX 14 | | | | PALMYRA | PA | 17078 | |
| 4878411 | B N A ENTERPRISES | LESLIE CLAYTON BUESING | 204 NORTH FIFTH ST STE F | | | MEBANE | NC | 27302 | |
| 4881056 | B N C INC | 1074 COUNTY HIGHWAY 36 | | | | WORCESTER | NY | 12197-5214 | |
| 4870729 | B OLINDE & SONS CO LLC | 7808 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 4845737 | B P CONSTRUCTION INC | 5108 ALDERNEY CT | | | | Rosenberg | TX | 77471 | |
| 4868637 | B P INDUSTRIES INC | 5300 EAST CONCOURS ST | | | | ONTARIO | CA | 91764 | |
| 4832149 | B PASCUALI DESIGN | Redacted | | | | | | | |
| 4798972 | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 4872878 | B R KETTERING TOWNE CENTER LLC | B R KETTERING TOWNE CENTER LLC | 25875 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4878235 | B R KETTERING TOWNE CENTER LLC | LAKE MURRAY PROPERTY LLC | C/O NEYER MANAGEMENT POB 9037 | | | CINCINNATI | OH | 45209 | |
| 4871856 | B S I PRODUCTS INC | 9510 BERGER RD | | | | COLUMBIA | MD | 21046 | |
| 4798683 | B SOREMEKUN JR | DBA TECH GEEKS | 9878 NAVAJO ST | | | SAN MARCOS | CA | 92078 | |
| 5791382 | B V PROPERTIES, INC | ATTN: FRANK BRAGAN, JR | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 4855119 | B V PROPERTIES, INC | B V PROPERTIES, INC. | YAUCO PLAZA 1 | SHOPPING CENTER, 137 | | YAUCO | PR | 00698 | |
| 5794674 | B V Properties, Inc | SHOPPING CENTER 137 | | | | YAUCO | PR | 00698 | |
| 5794673 | B V Properties, Inc | Yauco Plaza 1 | Shopping Center, 137 | | | Yauco | PR | 00698 | |
| 4851660 | B WATMAN CONSTRUCTION INC | 34 VERNON ST | | | | Middleboro | MA | 02346 | |
| 4886255 | B WAY SMALL ENGINE REPAIR | RODRIGO A BARRERA | 47 GOETHE RD | | | BLUFFTON | SC | 29910 | |
| 4811400 | B WITH A TWIST CATERING | 9272 TAMARUS ST STE 138 | | | | LAS VEGAS | NV | 89123 | |
| 5794675 | B&B ELECTRIC, INC | 3000 REILLY DR | | | | SPRINGFIELD | IL | 62703 | |
| 5789965 | B&B ELECTRIC, INC | STEPHEN TRUTTER, VP | 3000 REILLY DR | | | SPRINGFIELD | IL | 62703 | |
| 4893263 | B&B HVAC LLC | 1022 TERRAPIN ST | | | | Indian Trail | NC | 28079 | |
| 4845327 | B&B HVAC LLC | 1022 Terrapin Street | | | | Indian Trail | NC | 28079 | |
| 4865808 | B&B MOVERS | 327 E KENT STREET | | | | WAUSAU | WI | 54403 | |
| 4872869 | B&B PALLETS | B AND B INC | 3238 W PIERCE ST | | | MILWAUKEE | WI | 53215 | |
| 4888465 | B&B SHARPENING SERVICE & REPAIR | TERRY J BENDA | 333 A EAST 1ST STREET | | | PORT ANGELES | WA | 98362 | |
| 4861534 | B&B SPECIALTY CONTRACTORS INC | 1661 N SHELBY OAKS DR STE 101 | | | | MEMPHIS | TN | 38134 | |
| 4899220 | B&D MECHANICAL | BRUCE DOWNS | 1127 BLACK OAK DR | | | TEHACHAPI | CA | 93561 | |
| 4864309 | B&G DELIVERY SYSTEM | 2549 HARRIS AVE | | | | SACRAMENTO | CA | 95838 | |
| 4872879 | B&G INTERNATIONAL INC | B&G PLASTICS INC | 1085 MORRIS AVE SUITE 5D | | | UNION | NJ | 07083 | |
| 5794676 | B&K DIESEL | 11640-1 CAMDEN RD | PO BOX 28898 | | | JACKSONVILLE | FL | 32218 | |
| 5791639 | B&K DIESEL | BILL CRUMBLEY, PRESIDENT | 11640-1 CAMDEN RD | PO BOX 28898 | | JACKSONVILLE | FL | 32218 | |
| 4881385 | B&K DIESEL ELECTRIC SERVICE INC | P O BOX 28898 | | | | JACKSONVILLE | FL | 32226 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 789 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852994 | B&P CONSTRUCTION | 13273 FIELDON HOLLOW RD | | | | Fieldon | IL | 62031 | |
| 4676344 | B, RUSS | Redacted | | | | | | | |
| 4795986 | B.A. JACKSON INC | DBA BAYFIELD TRADING POST | 54 WOODHOLLOW ROAD | | | GREAT RIVER | NY | 11739 | |
| 4812406 | B.C. CONSTRUCTION | Redacted | | | | | | | |
| 4782350 | B.E.A.R. | 4244 S. MARKET CT. SUITE D | | | | Sacramento | CA | 95834-1243 | |
| 4809437 | B.E.A.R. STATE OF CALIFORNIA | OF CONSUMER AFFAIRS | 4244 S. MARKET COURT | SUITE D | | SACRAMENTO | CA | 95834 | |
| 4825157 | B.I.C.K HOME IMPROVEMENTS | Redacted | | | | | | | |
| 4832150 | B.J. SIMMONS | Redacted | | | | | | | |
| 4832151 | B.P. FLOORING & CONSTRUCTION INC. | Redacted | | | | | | | |
| 5794677 | B+K Diesel | 11640-1 Camden Rd | | | | Jacksonville | FL | 32218 | |
| 4796975 | BOFA | DBA ELEMENT FIREGLASS | 4632 S TAQUITZ DR | | | GILBERT | AZ | 85297 | |
| 4858414 | B2 FASHIONS INC | 10301 BLVD RAY LAWSON | | | | MONTREAL | QC | H1J 1L6 | CANADA |
| 4864235 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS RD STE 1200 | | | | TORONTO | ON | M2J 1R3 | CANADA |
| 4811392 | B2 PRODUCTIONS LTD | 2595 S TENAYA WAY | | | | LAS VEGAS | NV | 89117 | |
| 4803563 | B2B INTERNATIONAL LLC | 5600 BONHOMME ROAD | | | | HOUSTON | TX | 77036 | |
| 4872548 | B2LINKED | ANDREW J WILCOX | 1559 E 280 N | | | LEHI | UT | 84043 | |
| 4884297 | B3 BACKFLOW INC | PO BOX 1177 | | | | VICTORVILLE | CA | 92393 | |
| 4825158 | B3 CONSTRUCTION LLC | Redacted | | | | | | | |
| 4806861 | B3C FUEL SOLUTIONS | 108 DAYTONA ST | | | | CONWAY | SC | 29526 | |
| 4832152 | B4 & AFTER | Redacted | | | | | | | |
| 4800993 | B5 ENTERPRISES LLC | DBA BACK40TRADING | 2522 VAN OMMEN DRIVE | | | HOLLAND | MI | 49424 | |
| 4832153 | BA DESIGN GROUP | Redacted | | | | | | | |
| 5794678 | BA LANGLEY | 4101 PEAKLAND PL | | | | LYNCHBURG | VA | 24503 | |
| 5791640 | BA LANGLEY | BA LANGLEY, OWNER | 4101 PEAKLAND PL | | | LYNCHBURG | VA | 24503 | |
| 4565066 | BA SHMMAKH, BARAKA | Redacted | | | | | | | |
| 4856873 | BA, AMADOU | Redacted | | | | | | | |
| 4152669 | BA, ASSIRA | Redacted | | | | | | | |
| 4856871 | BA, CHEIKHAMADOU | Redacted | | | | | | | |
| 4340934 | BA, JANINE | Redacted | | | | | | | |
| 4321787 | BA, MAMOUDOU | Redacted | | | | | | | |
| 4330218 | BA, MOSES P | Redacted | | | | | | | |
| 4343216 | BA, MOUSSA V | Redacted | | | | | | | |
| 4460309 | BA, OUMAR | Redacted | | | | | | | |
| 4344383 | BA, OUMOUL K | Redacted | | | | | | | |
| 4342820 | BA, YAYA | Redacted | | | | | | | |
| 4454950 | BA, YAYE D | Redacted | | | | | | | |
| 4767883 | BAAB, GLENN | Redacted | | | | | | | |
| 4683910 | BAAB, JOYCE | Redacted | | | | | | | |
| 4415192 | BAAB, LYNDA S | Redacted | | | | | | | |
| 4424324 | BAABAD, SAREEB | Redacted | | | | | | | |
| 4530590 | BAACKE, TANNER | Redacted | | | | | | | |
| 4575287 | BAADE, ALEXANDRIA M | Redacted | | | | | | | |
| 4533544 | BAADE, LYNN A | Redacted | | | | | | | |
| 4343223 | BAAFI, JONES | Redacted | | | | | | | |
| 4479534 | BAAFI, STOCKLY B | Redacted | | | | | | | |
| 4215754 | BAAH, KOJO | Redacted | | | | | | | |
| 4367947 | BAAH, SOLOMON S | Redacted | | | | | | | |
| 4372916 | BAAL, WILLIAM | Redacted | | | | | | | |
| 4144115 | BAALAM, VICTORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 790 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728518 | BAARLAER, ELIZABETH | Redacted | | | | | | | |
| 4305747 | BAAS, AMBER | Redacted | | | | | | | |
| 4310092 | BAAS, BESSIE | Redacted | | | | | | | |
| 4147456 | BAAS, GILL | Redacted | | | | | | | |
| 4694648 | BAAS, MARILEE | Redacted | | | | | | | |
| 4832154 | BAAS, RYAN | Redacted | | | | | | | |
| 4236873 | BAAS, URSULA | Redacted | | | | | | | |
| 4656125 | BAAS, WILL | Redacted | | | | | | | |
| 4392821 | BAASCH, JENNIFER | Redacted | | | | | | | |
| 4362681 | BAASE-PURYEAR, VIRGINIA | Redacted | | | | | | | |
| 4730826 | BAASKE, DIANE | Redacted | | | | | | | |
| 4618801 | BAASSIRI, CHAOUKI | Redacted | | | | | | | |
| 4648051 | BAATZ, NICK | Redacted | | | | | | | |
| 4349333 | BAATZ, TYLER M | Redacted | | | | | | | |
| 4804630 | BABA ARY TOUBO | DBA MONACOFASHION | 10018 WEDGE WAY | | | MONTGOMERY VILLAGE | MD | 20886 | |
| 4691267 | BABA, FATIMA | Redacted | | | | | | | |
| 4150306 | BABA, JAMES N | Redacted | | | | | | | |
| 5541691 | BABACAR MBOUP | 18128 ROYAL BONNETT CIRCL | | | | MONTGOMERY VL | MD | 20886 | |
| 4553360 | BABADILLA, GLORIA | Redacted | | | | | | | |
| 4591331 | BABAGAN, LORRAINE | Redacted | | | | | | | |
| 4792179 | Babajanyan, Vagan | Redacted | | | | | | | |
| 4251872 | BABAJIC, NEDZAD | Redacted | | | | | | | |
| 4849034 | BABAK TEYMOORI | 3255 ATLIN AVE | | | | Dublin | OH | 43017 | |
| 4392472 | BABAK, HASEENA | Redacted | | | | | | | |
| 4391917 | BABAK, MASODA | Redacted | | | | | | | |
| 4171836 | BABAKHANI, ARTIN | Redacted | | | | | | | |
| 4164596 | BABAKHANLOU, ARBI | Redacted | | | | | | | |
| 4168861 | BABALIAN, ROSA | Redacted | | | | | | | |
| 4656921 | BABALL-KHAN, ISABELLE | Redacted | | | | | | | |
| 4417584 | BABALOLA, EMMANUEL O | Redacted | | | | | | | |
| 4432965 | BABALOLA, OLUWAKEMI | Redacted | | | | | | | |
| 4422373 | BABALOLA, VICTORIA | Redacted | | | | | | | |
| 4699023 | BABAMUSTA, OSMAN | Redacted | | | | | | | |
| 4664817 | BABAN, RITA | Redacted | | | | | | | |
| 4528219 | BABANTO, PHILIP | Redacted | | | | | | | |
| 4582775 | BABANUTA, ION | Redacted | | | | | | | |
| 4396593 | BABAR, ALINA | Redacted | | | | | | | |
| 4403230 | BABAR, AZRA | Redacted | | | | | | | |
| 4357131 | BABAR, HASIB | Redacted | | | | | | | |
| 4302542 | BABAR, MILIND | Redacted | | | | | | | |
| 4484786 | BABARSKY, CHRISTINA E | Redacted | | | | | | | |
| 4770074 | BABASA, CARIE | Redacted | | | | | | | |
| 4214339 | BABASA, LILIAN | Redacted | | | | | | | |
| 4615984 | BABATUNDE, BOLAJI | Redacted | | | | | | | |
| 4644734 | BABATUNDE, JANE O. | Redacted | | | | | | | |
| 4268739 | BABAUTA JR, JOHN | Redacted | | | | | | | |
| 4269339 | BABAUTA, DORIS LYNN | Redacted | | | | | | | |
| 4268761 | BABAUTA, JENNALYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268276 | BABAUTA, JOCELYN | Redacted | | | | | | | |
| 4268579 | BABAUTA, JUSTIN JAY | Redacted | | | | | | | |
| 4363240 | BABAUTA, NATHAN | Redacted | | | | | | | |
| 4269626 | BABAUTA, PHILLIP | Redacted | | | | | | | |
| 4268958 | BABAUTA, ROSEMARIE | Redacted | | | | | | | |
| 4404073 | BABAYEMI, OLUWAYOMI O | Redacted | | | | | | | |
| 4697005 | BABAYEV, RUSLAN | Redacted | | | | | | | |
| 4311674 | BABB, AMANDA | Redacted | | | | | | | |
| 4520987 | BABB, ASHLEE M | Redacted | | | | | | | |
| 4659402 | BABB, BEVERLY | Redacted | | | | | | | |
| 4592104 | BABB, BYRON | Redacted | | | | | | | |
| 4698129 | BABB, CHRISTOPHER | Redacted | | | | | | | |
| 4776311 | BABB, CLIF | Redacted | | | | | | | |
| 4560681 | BABB, CRYSTAL L | Redacted | | | | | | | |
| 4728542 | BABB, DEBORAH | Redacted | | | | | | | |
| 4229543 | BABB, DONALD | Redacted | | | | | | | |
| 4390525 | BABB, JEREMY LEE | Redacted | | | | | | | |
| 4718382 | BABB, JOEL | Redacted | | | | | | | |
| 4855792 | Babb, Jonathan C. | Redacted | | | | | | | |
| 4447188 | BABB, MARCIA | Redacted | | | | | | | |
| 4342174 | BABB, MARKIETH | Redacted | | | | | | | |
| 4188902 | BABB, MATTHEW D | Redacted | | | | | | | |
| 4313610 | BABB, MYA | Redacted | | | | | | | |
| 4493245 | BABB, PAMELA M | Redacted | | | | | | | |
| 4249564 | BABB, RICARDO | Redacted | | | | | | | |
| 4378527 | BABB, STEPHANIE | Redacted | | | | | | | |
| 4776527 | BABB, STEVEN | Redacted | | | | | | | |
| 4516598 | BABB, TAMMY S | Redacted | | | | | | | |
| 4552357 | BABB, TANYA | Redacted | | | | | | | |
| 4677337 | BABB, TERESITA | Redacted | | | | | | | |
| 4717655 | BABB, VELDA | Redacted | | | | | | | |
| 4647498 | BABB, WANDA | Redacted | | | | | | | |
| 4171770 | BABBAGE, KRISTINE N | Redacted | | | | | | | |
| 4298114 | BABBAR, ROSHNI | Redacted | | | | | | | |
| 5541702 | BABBERT VICKI | 407 SOUTH DELAWARE APT D3 | | | | MOUNT GILEAD | OH | 43338 | |
| 4657458 | BABB-FOWLER, CARLYLE | Redacted | | | | | | | |
| 5541704 | BABBIE JOHNSON | 2738 BRYN MAWR DR | | | | TOLEDO | OH | 43606 | |
| 4332683 | BABBIN, SANDRA J | Redacted | | | | | | | |
| 4761915 | BABBIT, STANLEY | Redacted | | | | | | | |
| 4243129 | BABBITS, BRET D | Redacted | | | | | | | |
| 4486745 | BABBITT, ALAN | Redacted | | | | | | | |
| 4740406 | BABBITT, BILL | Redacted | | | | | | | |
| 4564494 | BABBITT, DEBBIE R | Redacted | | | | | | | |
| 4491813 | BABBITT, DENISE M | Redacted | | | | | | | |
| 4170740 | BABBITT, DEREK | Redacted | | | | | | | |
| 4690475 | BABBITT, FELIPE | Redacted | | | | | | | |
| 4164111 | BABBITT, JEFF | Redacted | | | | | | | |
| 4691045 | BABBITT, MICHELLE | Redacted | | | | | | | |
| 4446351 | BABBITT, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347018 | BABBITT, PHILIP | Redacted | | | | | | | |
| 4526330 | BABBITT, RICCARDO R | Redacted | | | | | | | |
| 4665060 | BABBITT, RICHIE | Redacted | | | | | | | |
| 4549922 | BABBITT, SHANE | Redacted | | | | | | | |
| 4315495 | BABBITT, SUSAN | Redacted | | | | | | | |
| 4832155 | BABBITT, TODD & SONIA | Redacted | | | | | | | |
| 4526319 | BABBITT, VICTORIA A | Redacted | | | | | | | |
| 4611760 | BABBITT, WILLIAM PAUL | Redacted | | | | | | | |
| 4632149 | BABBITZ, MARGARET | Redacted | | | | | | | |
| 4660652 | BABBRA, JASVINDER | Redacted | | | | | | | |
| 4311529 | BABBS, ALLISHA R | Redacted | | | | | | | |
| 4642283 | BABBS, GERTRUDE | Redacted | | | | | | | |
| 4683143 | BABBS, JERRI | Redacted | | | | | | | |
| 4309839 | BABBS, KATIE M | Redacted | | | | | | | |
| 4304403 | BABBS, SIERRA N | Redacted | | | | | | | |
| 4420689 | BABCHUK, MYKOLA | Redacted | | | | | | | |
| 4832156 | BABCOCK | Redacted | | | | | | | |
| 5794681 | Babcock & Brown (Gregory Greenfield & Assoc.) | 124 Johnson Ferry Road | Attn: Asset Manager - South Park Mall | | | Atlanta | GA | 30328 | |
| 5791175 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | ASSET MANAGER | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | | ATLANTA | GA | 30328 | |
| 5789554 | Babcock & Brown (Gregory Greenfield & Assoc.) | Asset Manager-Lawton | Attn: Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | Atlanta | GA | 30328 | |
| 5794679 | Babcock & Brown (Gregory Greenfield & Assoc.) | Attn:  Asset Manager Central Mall - Lawton | 124 Johnson Ferry Road NE | | | Atlanta | GA | 30328 | |
| 5794680 | Babcock & Brown (Gregory Greenfield & Assoc.) | Attn:  Asset Manager Central Mall - Port Arthur | 124 Johnson Ferry Road NE | | | Atlanta | GA | 30328 | |
| 4855214 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | BABCOCK & BROWN GREENFIELD HOLDINGS | DBA SOUTH PARK MALL LLC | 124 JOHNSON FERRY ROAD | ATTN: ASSET MANAGER - SOUTH PARK MALL | ATLANTA | GA | 30328 | |
| 4854986 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - LAWTON | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4855209 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | GG&A CENTRAL MALL PARTNERS, LP | C/O GREGORY GREENFIELD & ASSOCIATES | ATTN:  ASSET MANAGER CENTRAL MALL - PORT ARTHUR | 124 JOHNSON FERRY ROAD NE | ATLANTA | GA | 30328 | |
| 4854170 | BABCOCK & BROWN (GREGORY GREENFIELD & ASSOC.) | WESTLAND CENTER MALL MEMBER LLC DBA FORT SMITH MALL LLC | C/O GREGORY GREENFIELD & ASSOC. | ATTN: ASSET MGR.-FORT SMITH | 124 JOHNSON FERRY ROAD | ATLANTA | GA | 30328 | |
| 4804996 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA B & B SOUTH PARK MALL LLC | P O BOX 934706 | | | ATLANTA | GA | 31193-4706 | |
| 4799000 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA FORT SMITH MALL LLC | P O BOX 934714 | | | ATLANTA | GA | 31193-4714 | |
| 4804995 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA KILLEEN MALL LLC | P O BOX 934702 | | | ATLANTA | GA | 31193-4702 | |
| 4804994 | BABCOCK & BROWN GREENFIELD HLDNGS | DBA MESILLA VALLEY MALL LLC | P O BOX 933873 | | | ATLANTA | GA | 31193-3873 | |
| 5541709 | BABCOCK EDELMIRA | 163 BETTY AVE | | | | LAPLACE | LA | 70068 | |
| 4881984 | BABCOCK LABORATORIES INC | P O BOX 432 | | | | RIVERSIDE | CA | 92502 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 793 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514271 | BABCOCK SR, CHARLES M | Redacted | | | | | | | |
| 4291912 | BABCOCK, AIMEE | Redacted | | | | | | | |
| 4276156 | BABCOCK, ALEXANDER D | Redacted | | | | | | | |
| 4275598 | BABCOCK, ANDREA M | Redacted | | | | | | | |
| 4430139 | BABCOCK, ANTASIA | Redacted | | | | | | | |
| 4544150 | BABCOCK, BARBARA | Redacted | | | | | | | |
| 4324411 | BABCOCK, CARY-JOE | Redacted | | | | | | | |
| 4737564 | BABCOCK, CATHERINE J | Redacted | | | | | | | |
| 4442065 | BABCOCK, CATHY A | Redacted | | | | | | | |
| 4279720 | BABCOCK, CHARLES R | Redacted | | | | | | | |
| 4537693 | BABCOCK, CHAZZ | Redacted | | | | | | | |
| 4673308 | BABCOCK, CHRIS | Redacted | | | | | | | |
| 4359096 | BABCOCK, CINDY | Redacted | | | | | | | |
| 4832157 | BABCOCK, DEANNE | Redacted | | | | | | | |
| 4435960 | BABCOCK, DYLAN | Redacted | | | | | | | |
| 4434706 | BABCOCK, JASON B | Redacted | | | | | | | |
| 4310395 | BABCOCK, JAYNE | Redacted | | | | | | | |
| 4664554 | BABCOCK, JOSEPH | Redacted | | | | | | | |
| 4422815 | BABCOCK, JUDITH | Redacted | | | | | | | |
| 4736919 | BABCOCK, KIMBERLY | Redacted | | | | | | | |
| 4369911 | BABCOCK, LACEY N | Redacted | | | | | | | |
| 4144240 | BABCOCK, MAKAYLA | Redacted | | | | | | | |
| 4620148 | BABCOCK, MARY | Redacted | | | | | | | |
| 4346736 | BABCOCK, MEGANNE | Redacted | | | | | | | |
| 4457692 | BABCOCK, MICHAEL S | Redacted | | | | | | | |
| 4440728 | BABCOCK, NATHANIEL J | Redacted | | | | | | | |
| 4679729 | BABCOCK, ROBERT | Redacted | | | | | | | |
| 4453171 | BABCOCK, SHELBY R | Redacted | | | | | | | |
| 4209025 | BABCOCK, TAYLER E | Redacted | | | | | | | |
| 4262800 | BABCOCK, TAYLOR | Redacted | | | | | | | |
| 4359380 | BABECKI, CHRISTOPHER | Redacted | | | | | | | |
| 4321165 | BABEL, ASHLEY S | Redacted | | | | | | | |
| 4526836 | BABEP, BRIDGET | Redacted | | | | | | | |
| 5541717 | BABER ERIN | 8309 WALKER DRIVE NLR | | | | N LITTLE ROCK | AR | 72117 | |
| 4832158 | BABER JAMES | Redacted | | | | | | | |
| 4341452 | BABER, DENETTE | Redacted | | | | | | | |
| 4219060 | BABER, KARIANNA | Redacted | | | | | | | |
| 4572272 | BABER, KARRISA | Redacted | | | | | | | |
| 4277393 | BABER, KIMBERLY A | Redacted | | | | | | | |
| 4447342 | BABER, MARCUS | Redacted | | | | | | | |
| 4285262 | BABER, MARQUITA | Redacted | | | | | | | |
| 4415510 | BABER, MARY LOU | Redacted | | | | | | | |
| 4750010 | BABER, MATTHEW | Redacted | | | | | | | |
| 4559567 | BABER, MELISSA | Redacted | | | | | | | |
| 4236728 | BABER, SHAYE | Redacted | | | | | | | |
| 4432886 | BABERS, FERRIN M | Redacted | | | | | | | |
| 4160906 | BABERS, MICHAEL | Redacted | | | | | | | |
| 4558820 | BABESO, DINBERUA W | Redacted | | | | | | | |
| 4832159 | BABETTE MEINERS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657351 | BABEU, FRANCIS | Redacted | | | | | | | |
| 4439430 | BABIACK, BRADLEY A | Redacted | | | | | | | |
| 4666324 | BABIAN, MARY | Redacted | | | | | | | |
| 4159007 | BABIARZ, AMY REBECCA | Redacted | | | | | | | |
| 4832160 | BABIC, JOAN | Redacted | | | | | | | |
| 4480495 | BABIC, NIC | Redacted | | | | | | | |
| 4638107 | BABIC, NICK | Redacted | | | | | | | |
| 4636629 | BABIC, SANDRA | Redacted | | | | | | | |
| 4685990 | BABIC, TAWNIA | Redacted | | | | | | | |
| 4825159 | BABICH TURKESSA | Redacted | | | | | | | |
| 4624559 | BABICH, BONNIE | Redacted | | | | | | | |
| 4300727 | BABICZ, MARC | Redacted | | | | | | | |
| 4196228 | BABIGIAN, PAKRAM | Redacted | | | | | | | |
| 4259003 | BABIHUGA, SAMANTHA | Redacted | | | | | | | |
| 4832161 | BABU, GREG | Redacted | | | | | | | |
| 4440912 | BABIKER, ALI E | Redacted | | | | | | | |
| 4812407 | BABIKIAN, JEFF | Redacted | | | | | | | |
| 4499455 | BABILONIA HOPPING, NILDA | Redacted | | | | | | | |
| 4402843 | BABILONIA, BEATRIZ | Redacted | | | | | | | |
| 4432456 | BABILONIA, BRANDON | Redacted | | | | | | | |
| 4716377 | BABILONIA, JULIUS | Redacted | | | | | | | |
| 4764602 | BABILONIA, RUBENEDICT | Redacted | | | | | | | |
| 4479571 | BABILYA, REBECCA A | Redacted | | | | | | | |
| 4322989 | BABIN, AMY M | Redacted | | | | | | | |
| 4284988 | BABIN, ASHLEY | Redacted | | | | | | | |
| 4327084 | BABIN, BERNADETTE H | Redacted | | | | | | | |
| 4322626 | BABIN, DANIEL | Redacted | | | | | | | |
| 4825160 | BABIN, DOUG | Redacted | | | | | | | |
| 4640974 | BABIN, GAOY | Redacted | | | | | | | |
| 4352789 | BABIN, JOSHUA W | Redacted | | | | | | | |
| 4709194 | BABIN, LINDA | Redacted | | | | | | | |
| 4566225 | BABIN, MAKSIM V | Redacted | | | | | | | |
| 4324725 | BABIN, MARK | Redacted | | | | | | | |
| 4724419 | BABIN, MARTHA | Redacted | | | | | | | |
| 4586399 | BABIN, MAURY | Redacted | | | | | | | |
| 4314327 | BABIN, NATHANIEL J | Redacted | | | | | | | |
| 4832162 | BABIN, PAUL | Redacted | | | | | | | |
| 4589058 | BABIN, ROBERT | Redacted | | | | | | | |
| 4729770 | BABIN, ROSANNA | Redacted | | | | | | | |
| 4335933 | BABIN, SARAH E | Redacted | | | | | | | |
| 4147458 | BABIN, SHEILA | Redacted | | | | | | | |
| 4612113 | BABIN, SHERRI | Redacted | | | | | | | |
| 4588285 | BABIN, STANLEY | Redacted | | | | | | | |
| 4478515 | BABIN, THOMSON | Redacted | | | | | | | |
| 5541731 | BABINCHAK BRYAN | 4540 WEST 5540 SOUTH | | | | KEARNS | UT | 84118 | |
| 4550473 | BABINCHAK, BRYAN A | Redacted | | | | | | | |
| 4162189 | BABINE, ROSE | Redacted | | | | | | | |
| 4739236 | BABINEAU, DAWN | Redacted | | | | | | | |
| 4513819 | BABINEAU, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5541733 | BABINEAUX DELILA | 440 HEIDE CIRCLE | | | | SCOTT | LA | 70583 | |
| 4324754 | BABINEAUX JR, ANTOINE | Redacted | | | | | | | |
| 4883477 | BABINEAUX PLUMBING INC | P O BOX 9021 | | | | NEW IBERIA | LA | 70560 | |
| 4674864 | BABINEAUX, DANIELLE | Redacted | | | | | | | |
| 4325924 | BABINEAUX, DAWN L | Redacted | | | | | | | |
| 4686484 | BABINEAUX, GAIL | Redacted | | | | | | | |
| 4659075 | BABINEAUX, KAREN | Redacted | | | | | | | |
| 4325258 | BABINEAUX, ROBBY | Redacted | | | | | | | |
| 4413504 | BABINEAUX, SUNSARAY | Redacted | | | | | | | |
| 4777295 | BABINGTON, EDWARD | Redacted | | | | | | | |
| 4587723 | BABINGTON, VICTOR | Redacted | | | | | | | |
| 4277739 | BABINO, ANDY A | Redacted | | | | | | | |
| 4770216 | BABINO, DELORES C | Redacted | | | | | | | |
| 4474129 | BABINSACK, BRIDGET A | Redacted | | | | | | | |
| 4354834 | BABINSKI, TONY J | Redacted | | | | | | | |
| 4573035 | BABIONE, JACOB E | Redacted | | | | | | | |
| 4582842 | BABIS, FLORENTINA | Redacted | | | | | | | |
| 4400684 | BABISH, JEFFREY K | Redacted | | | | | | | |
| 4772493 | BABITZKE, CHARLES | Redacted | | | | | | | |
| 4576807 | BABIUK, CHELSEA | Redacted | | | | | | | |
| 4747149 | BABJAK, CHRIS | Redacted | | | | | | | |
| 5403506 | BABLES SHONDA | 1945 S HILL ST | | | | LOS ANGELES | CA | 90007 | |
| 4785252 | Bables, Shonda | Redacted | | | | | | | |
| 4724623 | BABOOLAL, JENNIFER S | Redacted | | | | | | | |
| 4228057 | BABOOLALL, PREMELA D | Redacted | | | | | | | |
| 4434052 | BABOOTIE-MARAGH, BRIGITTE F | Redacted | | | | | | | |
| 4479614 | BABORAM, INDRA | Redacted | | | | | | | |
| 4596900 | BABOUNAKIS, JAMES | Redacted | | | | | | | |
| 5541741 | BABRA KEIERLEHER | 2538 CAROL CIR | | | | DOUGLASVILLE | GA | 30135 | |
| 4184830 | BABROOD, HARMIK G | Redacted | | | | | | | |
| 4527992 | BABS, SYDNEY | Redacted | | | | | | | |
| 4594349 | BABSKI, ERIC | Redacted | | | | | | | |
| 5541744 | BABSON VICKIE | 25 GRACEWOOD CIRCLE | | | | CARROLLTON | GA | 30117 | |
| 4599498 | BABSON, NORVAN KENT | Redacted | | | | | | | |
| 4772703 | BABSON, PATRICA | Redacted | | | | | | | |
| 4649128 | BABSON, ROGER D | Redacted | | | | | | | |
| 4812408 | BABU & APARNA GOPALADHINE | Redacted | | | | | | | |
| 4441354 | BABU ABRAHAM, PRAISE | Redacted | | | | | | | |
| 4436868 | BABU, ANJU | Redacted | | | | | | | |
| 4296154 | BABU, BALAJI | Redacted | | | | | | | |
| 4487445 | BABU, BIBIN | Redacted | | | | | | | |
| 4424799 | BABU, LIBIN T | Redacted | | | | | | | |
| 4288916 | BABU, MATHEW | Redacted | | | | | | | |
| 4426176 | BABU, ROBIN | Redacted | | | | | | | |
| 4545112 | BABU, SHEENA | Redacted | | | | | | | |
| 4303484 | BABU, VYASA | Redacted | | | | | | | |
| 4202529 | BABUCHIYEVA, ELIZA | Redacted | | | | | | | |
| 4228128 | BABUKA, BARBARA M | Redacted | | | | | | | |
| 4184972 | BABUKHIAN, HAROUT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291766 | BABUL, HABIBA S | Redacted | | | | | | | |
| 4434228 | BABUL, SELINA | Redacted | | | | | | | |
| 4395020 | BABULA, PATRICK | Redacted | | | | | | | |
| 4228088 | BABWAH, HARRY D | Redacted | | | | | | | |
| 4288881 | BABWANI, INAARA | Redacted | | | | | | | |
| 4744224 | BABWAR, JUDY | Redacted | | | | | | | |
| 4806633 | BABY BELLA MAYA LLC | 3567 OLD CONEJO ROAD | | | | NEWBURY PARK | CA | 91320 | |
| 4864183 | BABY BOOM CONSUMER PRODUCTS | 250 PASSAIC ST | | | | NEWARK | NJ | 07104 | |
| 5794682 | BABY BOOM CONSUMER PRODUCTS INC | 1 EAST 33RD STREET 10TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 4123941 | Baby Coca For Wears & Textiles | Kilo 11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| 4123957 | Baby Coca For Wears & Textiles Co. | K11 Agriculture Road | Beside Abis Gate | | | Alexandria | | | Egypt |
| 4806941 | BABY COCA FOR WEARS AND TEXTILES | TAMER NEGM | KILLO 11 AGRICULTURE ROAD | BESIDE ABIS GATE | | ALEXANDRIA | | | EGYPT |
| 4123783 | Baby Coca for Wears and Textiles Co. | Killo 11 Agriculture Road Beside Abis Gate | | | | Alexandria | | | Egypt |
| 4798586 | BABY DOLL | 85 HOOVER AVE. | | | | PASSAIC | NJ | 07055 | |
| 4803634 | BABY FANS INC | 1800 SANDY PLAINS PARKWAY | SUITE 118 | | | MARIETTA | GA | 30066 | |
| 4869984 | BABY NEWS INC | 6909 LAS POSITAS RD A | | | | LIVERMORE | CA | 94551 | |
| 4860529 | BABY TOGS INC | 1407 BROADWY 30TH FL POB 20372 | | | | NEW YORK | NY | 10001 | |
| 4795897 | BABY TOWN LLC | DBA SEARS SELLER | 3787 SOUTH GILBERT ROAD | | | GILBERT | AZ | 85297 | |
| 5794683 | BABY TREND INC | 1607 S CAMPUS AVE | | | | ONTARIO | CA | 91761 | |
| 5794684 | BABY TREND INC DOS, EMP & JIT | 1607 S CAMPUS AVENUE | | | | ONTARIO | CA | 91761 | |
| 4228213 | BABY, ANDREA L | Redacted | | | | | | | |
| 4623354 | BABY, JUSTIN | Redacted | | | | | | | |
| 4450666 | BABY, JUSTIN E | Redacted | | | | | | | |
| 4483384 | BABYAK, AMBER L | Redacted | | | | | | | |
| 4773791 | BABYAK, BENJAMIN | Redacted | | | | | | | |
| 4439765 | BABYAK, BREAUNNA | Redacted | | | | | | | |
| 4889477 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD | | | ROUND ROCK | TX | 78664 | |
| 4799469 | BABYEARTH | WISE INNOVATIONS INC | 106 E OLD SETTLERS BLVD STE D-100 | | | ROUND ROCK | TX | 78664 | |
| 4800346 | BABYFACE LLC | 2901 W COAST HWY #200 | | | | NEWPORT BEACH | CA | 92663 | |
| 4866044 | BABYFAIR | 34 W 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 4796981 | BABYGEARED | DBA KE CLOSEOUTS | 1025 BELMONTE PL | | | YUKON | OK | 73085-0296 | |
| 4801701 | BABYGEARED | DBA KE CLOSEOUTS | PO BOX 850296 | | | YUKON | OK | 73085 | |
| 4804353 | BABYHAVEN.COM INC | DBA BABYHAVEN.COM | 10039 PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4744527 | BABYKUTTY, ROSAMMA | Redacted | | | | | | | |
| 4848383 | BABYLON BUILDERS LLC | 2813 KNOLLSIDE LN | | | | Vienna | VA | 22180 | |
| 4803914 | BABYLON LIMITED | DBA WARMHOME | 508 NEWTON DR | | | LOVELAND | CO | 80537 | |
| 5483974 | BABYLON TOWN | 200 EAST SUNRISE HIGHWAY | | | | LINDENHURST | NY | 11757 | |
| 4797093 | BABYRAX LLC | DBA BABYRAX | PO BOX 600 | | | TROY | MT | 59935 | |
| 4858189 | BABYS JOURNEY INC | 1005 MAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| 4797330 | BABYSMILEZ SUPPLIES INC | DBA BABYSMILEZ | 640 92ND STREET | | | BROOKLYN | NY | 11228 | |
| 4806510 | BABYSWEDE LLC | PO BOX 77056 | | | | CLEVELAND | OH | 44194-7056 | |
| 4806468 | BAC DISTRIBUTING INC | 16925 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| 4526757 | BACA RAMOS, SERGIO A | Redacted | | | | | | | |
| 4206484 | BACA, ABRAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 797 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685962 | BACA, ALEX A A | Redacted | | | | | | | |
| 4412221 | BACA, AMANDA | Redacted | | | | | | | |
| 4627130 | BACA, APRIL A | Redacted | | | | | | | |
| 4409346 | BACA, APRIL L | Redacted | | | | | | | |
| 4414507 | BACA, BRANDON | Redacted | | | | | | | |
| 4213286 | BACA, BRIJIDA | Redacted | | | | | | | |
| 4408915 | BACA, CALEB | Redacted | | | | | | | |
| 4409876 | BACA, CHARLES | Redacted | | | | | | | |
| 4411084 | BACA, CHRISTIANNA N | Redacted | | | | | | | |
| 4526720 | BACA, CLARA | Redacted | | | | | | | |
| 4411344 | BACA, CRYSTAL | Redacted | | | | | | | |
| 4411293 | BACA, DANTE | Redacted | | | | | | | |
| 4218663 | BACA, DAVID | Redacted | | | | | | | |
| 4410647 | BACA, DOMINIC R | Redacted | | | | | | | |
| 4210373 | BACA, DONNA | Redacted | | | | | | | |
| 4203906 | BACA, EMANUEL | Redacted | | | | | | | |
| 4409060 | BACA, ERICA V | Redacted | | | | | | | |
| 4408731 | BACA, GERALD B | Redacted | | | | | | | |
| 4399812 | BACA, GINA | Redacted | | | | | | | |
| 4165201 | BACA, HANS E | Redacted | | | | | | | |
| 4409757 | BACA, HAZEL M | Redacted | | | | | | | |
| 4219080 | BACA, HEATHER A | Redacted | | | | | | | |
| 4219164 | BACA, JACOB | Redacted | | | | | | | |
| 4409343 | BACA, JADE | Redacted | | | | | | | |
| 4205821 | BACA, JASMIN A | Redacted | | | | | | | |
| 4408929 | BACA, JASMINE | Redacted | | | | | | | |
| 4162492 | BACA, JEANETTE | Redacted | | | | | | | |
| 4607606 | BACA, JERRY | Redacted | | | | | | | |
| 4537514 | BACA, JESSICA | Redacted | | | | | | | |
| 4188688 | BACA, JESSIE R | Redacted | | | | | | | |
| 4210875 | BACA, JOANNE | Redacted | | | | | | | |
| 4738524 | BACA, JOE | Redacted | | | | | | | |
| 4189494 | BACA, JOEL | Redacted | | | | | | | |
| 4793573 | Baca, John | Redacted | | | | | | | |
| 4161274 | BACA, JONATHAN A | Redacted | | | | | | | |
| 4191320 | BACA, JOSE A | Redacted | | | | | | | |
| 4200199 | BACA, JOSEPHINE E | Redacted | | | | | | | |
| 4786242 | Baca, Josette | Redacted | | | | | | | |
| 4539970 | BACA, LAUREN | Redacted | | | | | | | |
| 4221572 | BACA, LESLIE A | Redacted | | | | | | | |
| 4169494 | BACA, LESLIE M | Redacted | | | | | | | |
| 4415128 | BACA, LESLY | Redacted | | | | | | | |
| 4370000 | BACA, LEXI J | Redacted | | | | | | | |
| 4766250 | BACA, LUZ | Redacted | | | | | | | |
| 4204184 | BACA, MARCUS P | Redacted | | | | | | | |
| 4174123 | BACA, MARGARET | Redacted | | | | | | | |
| 4210407 | BACA, MARGARET A | Redacted | | | | | | | |
| 4777812 | BACA, MARIA | Redacted | | | | | | | |
| 4298127 | BACA, MARISOL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 798 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659428 | BACA, MARITZA | Redacted | | | | | | | |
| 4411039 | BACA, MARTIN | Redacted | | | | | | | |
| 4574402 | BACA, MERCEDE R | Redacted | | | | | | | |
| 4411719 | BACA, MICHAEL | Redacted | | | | | | | |
| 4411264 | BACA, MIRANDA | Redacted | | | | | | | |
| 4204384 | BACA, NATALIE M | Redacted | | | | | | | |
| 4408582 | BACA, NICOLE | Redacted | | | | | | | |
| 4189482 | BACA, NINFA | Redacted | | | | | | | |
| 4411464 | BACA, PAUL | Redacted | | | | | | | |
| 4740354 | BACA, POLLY | Redacted | | | | | | | |
| 4528087 | BACA, RAFAEL | Redacted | | | | | | | |
| 4287699 | BACA, RAMIRO | Redacted | | | | | | | |
| 4179943 | BACA, REBECCA M | Redacted | | | | | | | |
| 4218404 | BACA, ROBERTA P | Redacted | | | | | | | |
| 4408766 | BACA, RONNIE | Redacted | | | | | | | |
| 4582515 | BACA, RUBY | Redacted | | | | | | | |
| 4219328 | BACA, SETH J | Redacted | | | | | | | |
| 4523819 | BACA, STEPHEN U | Redacted | | | | | | | |
| 4220319 | BACA, SUSAN | Redacted | | | | | | | |
| 4412110 | BACA, THERESA | Redacted | | | | | | | |
| 4180493 | BACA, TYLER M | Redacted | | | | | | | |
| 4548762 | BACA, VERONICA | Redacted | | | | | | | |
| 4812409 | BACA,BRENDA | Redacted | | | | | | | |
| 4582804 | BACAK, MERT | Redacted | | | | | | | |
| 4812410 | BACALAO, LUIS | Redacted | | | | | | | |
| 4249005 | BACALLAO, ALEX | Redacted | | | | | | | |
| 4318697 | BACALLAO, AMANDA | Redacted | | | | | | | |
| 4249933 | BACALLAO, GERDANY | Redacted | | | | | | | |
| 4219178 | BACA-LOEFFELBEIN, KAYLEE T | Redacted | | | | | | | |
| 4713563 | BACANI, EXEQUIEL P. | Redacted | | | | | | | |
| 4179424 | BACANI, JOSEPH R | Redacted | | | | | | | |
| 5791641 | BACAR CONSTRUCTORS | 1898 NOLENSVILLE ROAD | | | | NASHVILLE | TN | 37210 | |
| 5794685 | Bacar Constructors | 1898 Nolensville Road | | | | Nashville | TN | 37210 | |
| 4417773 | BACARELLA, PETER | Redacted | | | | | | | |
| 4205639 | BACARO, LINDA | Redacted | | | | | | | |
| 4846745 | BACAS FLOORING | 7638 LAKEWOOD PARK DR | | | | Sacramento | CA | 95828 | |
| 4724439 | BACAS, LITTO | Redacted | | | | | | | |
| 4766781 | BACATANO, ANGELINE | Redacted | | | | | | | |
| 4199563 | BACA-TAPIA, GLADDYS | Redacted | | | | | | | |
| 4179736 | BACATAT, ELISHEA | Redacted | | | | | | | |
| 4408909 | BACA-VAZQUEZ, ABRIL A | Redacted | | | | | | | |
| 4237127 | BACCA HERRERA, LUISA F | Redacted | | | | | | | |
| 4328952 | BACCARI, STEPHEN | Redacted | | | | | | | |
| 4230898 | BACCARO, CHRIS A | Redacted | | | | | | | |
| 4626276 | BACCELLI, PAULINE | Redacted | | | | | | | |
| 4403486 | BACCHETTI, CHRISTOPHER | Redacted | | | | | | | |
| 4433711 | BACCHUS, DWIGHT A | Redacted | | | | | | | |
| 4422750 | BACCHUS, FAY C | Redacted | | | | | | | |
| 4433314 | BACCHUS, KAREEM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422002 | BACCHUS, LANCELOT P | Redacted | | | | | | | |
| 4418423 | BACCHUS, LATESHA | Redacted | | | | | | | |
| 4624788 | BACCHUS, MELISSA | Redacted | | | | | | | |
| 4518340 | BACCHUS, NYSHARI | Redacted | | | | | | | |
| 4599240 | BACCHUS, OSMIN A | Redacted | | | | | | | |
| 4402956 | BACCHUS, PATTI | Redacted | | | | | | | |
| 4509273 | BACCHUS, TAMIKA D | Redacted | | | | | | | |
| 4442474 | BACCHUS, TIMMEACH M | Redacted | | | | | | | |
| 4428436 | BACCHUS, VERROL N | Redacted | | | | | | | |
| 4640433 | BACCI, BRUCE P | Redacted | | | | | | | |
| 4614205 | BACCI, MARY | Redacted | | | | | | | |
| 4252153 | BACCI, SANTIAGO A | Redacted | | | | | | | |
| 4219082 | BACCINELLI, DANIELLE | Redacted | | | | | | | |
| 4465380 | BACCUS, ALYSSA J | Redacted | | | | | | | |
| 4488992 | BACCUS, ANTHONY A | Redacted | | | | | | | |
| 4832163 | BACCUS, CHRIS | Redacted | | | | | | | |
| 4469906 | BACCUS, JIHAD | Redacted | | | | | | | |
| 4470333 | BACCUS, LEVERN | Redacted | | | | | | | |
| 4536542 | BACCUS, PAMELA | Redacted | | | | | | | |
| 4520852 | BACCUS, TIFFANI | Redacted | | | | | | | |
| 4621809 | BACE, DAN | Redacted | | | | | | | |
| 4364977 | BACE, JENNY L | Redacted | | | | | | | |
| 4270770 | BACERRA, NOEL A | Redacted | | | | | | | |
| 4236169 | BACETTE, ROUBENS A | Redacted | | | | | | | |
| 5791642 | BACH HOMES | 11650 SOUTH STATE STREET SUITE 300 | | | | DRAPER | UT | 84020 | |
| 5794686 | Bach Homes | 11650 South State Street Suite 300 | | | | Draper | UT | 84020 | |
| 5791643 | BACH HOMES DBA CONCORD APARTMENTS AT VINEYARD, LLC | GREG RINDLISBACHER | 11650 S STATE ST | STE 300 | | DRAPER | UT | 84020 | |
| 4233293 | BACH REYES, ARILYS | Redacted | | | | | | | |
| 4697704 | BACH, BARBARA | Redacted | | | | | | | |
| 4396530 | BACH, BRONI | Redacted | | | | | | | |
| 4192804 | BACH, EMMA | Redacted | | | | | | | |
| 4474952 | BACH, FRED S | Redacted | | | | | | | |
| 4749824 | BACH, GARY | Redacted | | | | | | | |
| 4832164 | BACH, HAROLD | Redacted | | | | | | | |
| 4526905 | BACH, JACOB | Redacted | | | | | | | |
| 4812411 | BACH, JOHN | Redacted | | | | | | | |
| 4376683 | BACH, KATHIE | Redacted | | | | | | | |
| 4616595 | BACH, LOUIS | Redacted | | | | | | | |
| 4387863 | BACH, MICHAEL | Redacted | | | | | | | |
| 4449820 | BACH, MOLLY | Redacted | | | | | | | |
| 4573293 | BACH, MYA | Redacted | | | | | | | |
| 4825161 | BACH, PATRICIA | Redacted | | | | | | | |
| 4310150 | BACH, PATRICIA | Redacted | | | | | | | |
| 4308487 | BACH, RACHEL M | Redacted | | | | | | | |
| 4275440 | BACH, REBECCA L | Redacted | | | | | | | |
| 4645293 | BACH, RICHARD | Redacted | | | | | | | |
| 4812412 | BACH, RICHARD AND MARLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349858 | BACH, SABRINIA | Redacted | | | | | | | |
| 4210069 | BACH, SHANNON | Redacted | | | | | | | |
| 4696612 | BACH, STEVE | Redacted | | | | | | | |
| 4812413 | BACH, SUSAN | Redacted | | | | | | | |
| 4297019 | BACHA, GENE W | Redacted | | | | | | | |
| 4553130 | BACHA, MOUSTAPHA I | Redacted | | | | | | | |
| 4480075 | BACHAK, MELANIE A | Redacted | | | | | | | |
| 4562286 | BACHAN, JOYCIE | Redacted | | | | | | | |
| 4768691 | BACHAN, THATESWARIE | Redacted | | | | | | | |
| 4237579 | BACHANSINGH, DAVE | Redacted | | | | | | | |
| 4812414 | BACHANT, JAN | Redacted | | | | | | | |
| 4609803 | BACHAR, RONDA | Redacted | | | | | | | |
| 4825162 | BACHARCH, HARRISON | Redacted | | | | | | | |
| 4370687 | BACHE, MEGAN L | Redacted | | | | | | | |
| 4832165 | BACHE,DEVELOPMENT INC. | Redacted | | | | | | | |
| 4464874 | BACHELDER, ALICIA D | Redacted | | | | | | | |
| 4735595 | BACHELDER, HOLLY | Redacted | | | | | | | |
| 4359367 | BACHELDER, JOHN C | Redacted | | | | | | | |
| 4348449 | BACHELLER, COREY W | Redacted | | | | | | | |
| 4461761 | BACHELOR, ELITA | Redacted | | | | | | | |
| 4431474 | BACHELOR, IAN J | Redacted | | | | | | | |
| 4392039 | BACHEMIN, AMBRIYA L | Redacted | | | | | | | |
| 4684910 | BACHER, CHAROLETTE | Redacted | | | | | | | |
| 4277191 | BACHER, COURTNEY | Redacted | | | | | | | |
| 4215984 | BACHER, GALE J | Redacted | | | | | | | |
| 4340960 | BACHER, MATHEW | Redacted | | | | | | | |
| 4548327 | BACHER, STEPHANIE | Redacted | | | | | | | |
| 4619014 | BACHERT, LINDA | Redacted | | | | | | | |
| 4727544 | BACHERT, MARLIN | Redacted | | | | | | | |
| 4573775 | BACHHUBER, GEORGE L | Redacted | | | | | | | |
| 4659770 | BACHI, LAWRENCE | Redacted | | | | | | | |
| 4243853 | BACHICH, WILLIAM | Redacted | | | | | | | |
| 4216818 | BACHICHA, HEATHER F | Redacted | | | | | | | |
| 4410551 | BACHICHA, MARY H | Redacted | | | | | | | |
| 4732112 | BACHIK, ROBERT | Redacted | | | | | | | |
| 4207811 | BACHIKA, MADANA M | Redacted | | | | | | | |
| 4194968 | BACHILLER, LILIBETH | Redacted | | | | | | | |
| 4400786 | BACHKHAZ, LANA | Redacted | | | | | | | |
| 4466993 | BACHLEDA, JIM | Redacted | | | | | | | |
| 4367130 | BACHLEITNER, KAYLA D | Redacted | | | | | | | |
| 4631329 | BACHLEITNER, SUSIE | Redacted | | | | | | | |
| 4682333 | BACHLER, MARY C | Redacted | | | | | | | |
| 4812415 | BACHMAN & MANDERFELD | Redacted | | | | | | | |
| 4754136 | BACHMAN (POA), JUDITH | Redacted | | | | | | | |
| 4486143 | BACHMAN III, HARRY | Redacted | | | | | | | |
| 5404798 | BACHMAN JAMES | 2630 WEPOTRAIL | | | | FLAGSTAFF | AZ | 86005 | |
| 5541805 | BACHMAN PAMELA | 111 KNIGHT LN | | | | LEESBURG | GA | 31763 | |
| 4383589 | BACHMAN, ADDISON | Redacted | | | | | | | |
| 4485291 | BACHMAN, ADRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309322 | BACHMAN, CARMEN | Redacted | | | | | | | |
| 4273746 | BACHMAN, CARTER | Redacted | | | | | | | |
| 4624626 | BACHMAN, CATHERINE L. | Redacted | | | | | | | |
| 4263345 | BACHMAN, CHELSEA B | Redacted | | | | | | | |
| 4477490 | BACHMAN, CHELSEY | Redacted | | | | | | | |
| 6014948 | Bachman, Daniel | Redacted | | | | | | | |
| 4787560 | Bachman, Daniel | Redacted | | | | | | | |
| 4903924 | Bachman, Daniel | Redacted | | | | | | | |
| 5413383 | BACHMAN, DANIEL | Redacted | | | | | | | |
| 5413383 | BACHMAN, DANIEL | Redacted | | | | | | | |
| 4315719 | BACHMAN, DAVID G | Redacted | | | | | | | |
| 4832166 | BACHMAN, DEAN | Redacted | | | | | | | |
| 4474384 | BACHMAN, ETHEL | Redacted | | | | | | | |
| 4491455 | BACHMAN, FRANCESCA J | Redacted | | | | | | | |
| 4494321 | BACHMAN, HALIE | Redacted | | | | | | | |
| 4493241 | BACHMAN, JOEY W | Redacted | | | | | | | |
| 4475714 | BACHMAN, KARA L | Redacted | | | | | | | |
| 4376912 | BACHMAN, LARRY L | Redacted | | | | | | | |
| 4812416 | BACHMAN, MARY | Redacted | | | | | | | |
| 4565920 | BACHMAN, MICHAEL P | Redacted | | | | | | | |
| 4478930 | BACHMAN, REBECCA | Redacted | | | | | | | |
| 4767217 | BACHMAN, SUSAN | Redacted | | | | | | | |
| 4642502 | BACHMAN, THERESA | Redacted | | | | | | | |
| 4832167 | BACHMAN,MARK | Redacted | | | | | | | |
| 4625778 | BACHMANN, DONNA | Redacted | | | | | | | |
| 4424792 | BACHMANN, MICHAEL | Redacted | | | | | | | |
| 4712477 | BACHMANN, SYLVIA | Redacted | | | | | | | |
| 4774780 | BACHMANN, WALTER | Redacted | | | | | | | |
| 4475078 | BACHMAYER, BRIAN | Redacted | | | | | | | |
| 4486225 | BACHNER, DAVID A | Redacted | | | | | | | |
| 4832168 | BACHNER,CLIFFORD | Redacted | | | | | | | |
| 4183677 | BACHO, DEVIN J | Redacted | | | | | | | |
| 4196052 | BACHO, ROXANNE | Redacted | | | | | | | |
| 4235888 | BACHOO, JEANETTE | Redacted | | | | | | | |
| 4515197 | BACHOR, CARLY A | Redacted | | | | | | | |
| 4403297 | BACHORIK JR, EDWARD J | Redacted | | | | | | | |
| 4393190 | BACHORIK, RICHARD | Redacted | | | | | | | |
| 4679070 | BACHOUR, GHASSAN | Redacted | | | | | | | |
| 4348634 | BACHRAN, ALAN S | Redacted | | | | | | | |
| 4328077 | BACHTA, ZACHARY J | Redacted | | | | | | | |
| 4461233 | BACHTEL, GWEN | Redacted | | | | | | | |
| 4812417 | BACHTIGER, WALTER | Redacted | | | | | | | |
| 4226919 | BACHTLE, HILDEGARDE H | Redacted | | | | | | | |
| 4351653 | BACHUWA, PATRICK | Redacted | | | | | | | |
| 4661539 | BACIALLI, JOHN | Redacted | | | | | | | |
| 4661083 | BACICH, CAROLYN | Redacted | | | | | | | |
| 4402313 | BACIERRA, ALYSSA J | Redacted | | | | | | | |
| 4204587 | BACIGALUPI, ANTHONY | Redacted | | | | | | | |
| 4546263 | BACIGALUPO, HEIDY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534088 | BACIGALUPO, JUAN A | Redacted | | | | | | | |
| 4658154 | BACIGALUPO, MICHAEL | Redacted | | | | | | | |
| 4353379 | BACIK, JACQUELINE A | Redacted | | | | | | | |
| 4652767 | BACINO, ARENTINO J | Redacted | | | | | | | |
| 4408076 | BACINO, TONYA | Redacted | | | | | | | |
| 4848312 | BACK 2 LIFE HOME SERVICES | 567 N 900TH RD | | | | Lawrence | KS | 66047 | |
| 5541819 | BACK HEIDI | 10 E ASHTABULA ST | | | | NORTH FAIRFIELD | OH | 44855 | |
| 4858585 | BACK TO NATURE FOODS CO LLC | 4 GATEHALL DR STE 110 | | | | PARSIPPANY | NJ | 07054-4522 | |
| 4804050 | BACK TO THE FUTURE LLC | DBA BTTF PRODUCTS | 523 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33325 | |
| 4867289 | BACK TO THE ROOTS INC | 424 2ND ST. | | | | OAKLAND | CA | 94607 | |
| 4520642 | BACK, ALECIA | Redacted | | | | | | | |
| 4482771 | BACK, BRYAN D | Redacted | | | | | | | |
| 4316920 | BACK, DESIREE T | Redacted | | | | | | | |
| 4690553 | BACK, EARL L | Redacted | | | | | | | |
| 4459772 | BACK, ELIZABETH | Redacted | | | | | | | |
| 4360920 | BACK, EULAH M | Redacted | | | | | | | |
| 4310004 | BACK, HENRY R | Redacted | | | | | | | |
| 4351606 | BACK, JACOB G | Redacted | | | | | | | |
| 4338876 | BACK, JEFFREY L | Redacted | | | | | | | |
| 4349379 | BACK, JESSICA T | Redacted | | | | | | | |
| 4319979 | BACK, JULIE | Redacted | | | | | | | |
| 4455965 | BACK, LANE A | Redacted | | | | | | | |
| 4732110 | BACK, SCOTT | Redacted | | | | | | | |
| 4801093 | BACKAYRD PLAY PLACES | DBA BACKYARD PLAY PLACES | 18133 SE BLANTON ST | | | MILWAUKIE | OR | 97267 | |
| 4653705 | BACKE, CAROL | Redacted | | | | | | | |
| 4745164 | BACKE, JASON | Redacted | | | | | | | |
| 4652303 | BACKENS, DENNIS | Redacted | | | | | | | |
| 4812418 | BACKENS, GARY & LINDA | Redacted | | | | | | | |
| 4474691 | BACKENSTOSS, JEFFREY T | Redacted | | | | | | | |
| 4861086 | BACKER LANDSCAPING INC | 15251 E 12 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| 4159515 | BACKER, AMANDA | Redacted | | | | | | | |
| 4658870 | BACKER, HENRY | Redacted | | | | | | | |
| 4507270 | BACKER, IVY | Redacted | | | | | | | |
| 4730679 | BACKER, PATRICIA | Redacted | | | | | | | |
| 4702394 | BACKES, ANDREW | Redacted | | | | | | | |
| 4311729 | BACKES, JOHN | Redacted | | | | | | | |
| 4416987 | BACKES, REBECCA J | Redacted | | | | | | | |
| 4465403 | BACKES, SANDRA J | Redacted | | | | | | | |
| 4869431 | BACKFLIPS INC | 610 UHLER RD | | | | EASTON | PA | 18040 | |
| 4859721 | BACKFLOW PREVENTION SERVICES OF IA | 1253 170TH STREET | | | | ST ANTHONY | IA | 50239 | |
| 4861886 | BACKFLOW SERVICES | PO BOX 64 | | | | WILLARD | UT | 84340 | |
| 4873283 | BACKFLOW SERVICES OF MONTANA | BOZEMAN FIRE PROTECTION LLC | 261 ANNIE GLADE DR | | | BOZEMAN | MT | 59718 | |
| 4884317 | BACKFLOW SPECIALTY CO INC | PO BOX 12162 | | | | KNOXVILLE | TN | 37912 | |
| 4750841 | BACKHAUS, LYNN | Redacted | | | | | | | |
| 4885986 | BACKHOME LLC | RICHARD EUBANKS | 237 SOUTH KANAWHA ST | | | BUCKHANNON | WV | 26201 | |
| 4479828 | BACKHOUSE, HARRY W | Redacted | | | | | | | |
| 4522730 | BACKLUND, ERIK S | Redacted | | | | | | | |
| 4619782 | BACKMAN, BERNETTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230209 | BACKMAN, ELIZABETH N | Redacted | | | | | | | |
| 4603908 | BACKMAN, KIMBERLY | Redacted | | | | | | | |
| 4652364 | BACKMAN, OLLI | Redacted | | | | | | | |
| 4566454 | BACKMAN, RANDI L | Redacted | | | | | | | |
| 4510583 | BACKMAN, RUTHIE E | Redacted | | | | | | | |
| 4215898 | BACKOFEN, JORDAN | Redacted | | | | | | | |
| 4889433 | BACKROOM LLC | WILLIAM RUSSELL CHRISTY | 230 WINGATE CT | | | EL DORADO | KS | 67042 | |
| 4799722 | BACKSAVER GRIP LLC | PO BOX 195 | | | | HARTLAND | WI | 53029-0195 | |
| 4312504 | BACKSCHEIDER, LINDA M | Redacted | | | | | | | |
| 4803092 | BACKSTAGE ENTERTAINMENT LLC | C/O COMING ATTRACTIONS THEATRES | ATTN DESAREE HALL | 2200 ASHLAND ST | | ASHLAND | OR | 97520 | |
| 4656036 | BACKSTROM, CHERYL | Redacted | | | | | | | |
| 4677742 | BACKSTROM-FUNK, LYNN | Redacted | | | | | | | |
| 4585067 | BACKUS, BILL | Redacted | | | | | | | |
| 4812419 | BACKUS, DAVID & KRIS | Redacted | | | | | | | |
| 4285536 | BACKUS, DOMANTAS | Redacted | | | | | | | |
| 4425168 | BACKUS, HEIDI L | Redacted | | | | | | | |
| 4712454 | BACKUS, JEANETTE | Redacted | | | | | | | |
| 4275011 | BACKUS, KATHLEEN | Redacted | | | | | | | |
| 4275210 | BACKUS, KYLER | Redacted | | | | | | | |
| 4605235 | BACKUS, LINDA  J | Redacted | | | | | | | |
| 4521830 | BACKUS, LISA | Redacted | | | | | | | |
| 4176075 | BACKUS, MORGAN A | Redacted | | | | | | | |
| 4340369 | BACKUS, NYASHIA | Redacted | | | | | | | |
| 4768804 | BACKUS, QUANTEL | Redacted | | | | | | | |
| 4363319 | BACKUS, SETH D | Redacted | | | | | | | |
| 4512272 | BACKUS, TAWANDA | Redacted | | | | | | | |
| 4760779 | BACKUS, WESLEY | Redacted | | | | | | | |
| 4580433 | BACKUS, ZACHARIAH J | Redacted | | | | | | | |
| 4514530 | BACKWARD, SAVANNAH | Redacted | | | | | | | |
| 4848187 | BACKWOODS CARPENTRY | 1608 MAPLE AVE | | | | Monessen | PA | 15062 | |
| 4858669 | BACKYARD X SCAPE INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4878202 | BACKYARD X SCAPES | L & B HOLDINGS INC | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4858670 | BACKYARD X SCAPES INC | 10835 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 | |
| 4806942 | BACKYARD X-SCAPES | CAMMIE BUI / JAMIE KOCHER | 10835 SORRENTO VALLEY RD | | | SAN DIEGO | CA | 92121 | |
| 4655845 | BACLAO-RITSON, JEANNIE | Redacted | | | | | | | |
| 4676740 | BACLAWSKI, ERIC | Redacted | | | | | | | |
| 4684125 | BACLAYON, JULIUS | Redacted | | | | | | | |
| 4270843 | BACLAYON, LEVI | Redacted | | | | | | | |
| 4246645 | BACLICH, KELLI | Redacted | | | | | | | |
| 4184301 | BACLIG, ESPERLITA | Redacted | | | | | | | |
| 4714259 | BACLIG, GRACE S | Redacted | | | | | | | |
| 4798210 | BACM 2004-6 1475 UPPER VALLEY PIKE | PO BOX 645342 | | | | PITTSBURGH | PA | 15264-5342 | |
| 4798161 | BACM 2005-3 RITCHIE HWY LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4798240 | BACM 2006-5 GATE CITY HIGHWAY LLC | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 4808881 | BACM INC CMPT SERIES 2005-3 REMIC I | DBA BACM 2005-3 EMSTER, LLC | C/O PROEQUITY ASSET MANAGEMENT | 4980 HILLSDALE CIRCLE, SUITE A | | EL DORADO HILLS | CA | 95762 | |
| 4271271 | BACNIS, WENDELL | Redacted | | | | | | | |
| 4240327 | BACO, MUGETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601110 | BACOLOD, LILIA | Redacted | | | | | | | |
| 4614426 | BACOME, TOM | Redacted | | | | | | | |
| 4858209 | BACON & VAN BUSKIRK GLASS CO | 1008 WEST NORTH STREET | | | | SPRINGFIELD | IL | 62704 | |
| 5541835 | BACON ANNA | 11284 HIGH ST | | | | ST PARIS | OH | 43072 | |
| 5541855 | BACON SABRINA | 12905 OAKVIEW BLVD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4305291 | BACON, ALESHA | Redacted | | | | | | | |
| 4165588 | BACON, ALEXIS L | Redacted | | | | | | | |
| 4470051 | BACON, ANJIONE | Redacted | | | | | | | |
| 4355914 | BACON, ANTOINE | Redacted | | | | | | | |
| 4538279 | BACON, BRITTANY K | Redacted | | | | | | | |
| 4451896 | BACON, CHARLES A | Redacted | | | | | | | |
| 4741271 | BACON, CHRISTOPHER | Redacted | | | | | | | |
| 4259456 | BACON, CHYNA | Redacted | | | | | | | |
| 4355426 | BACON, DAISHA | Redacted | | | | | | | |
| 4146075 | BACON, DANIEL R | Redacted | | | | | | | |
| 4421030 | BACON, DARNEEKA D | Redacted | | | | | | | |
| 4375837 | BACON, DENYRIA D | Redacted | | | | | | | |
| 4259440 | BACON, DESTINI | Redacted | | | | | | | |
| 4444613 | BACON, DOUGLAS E | Redacted | | | | | | | |
| 4415162 | BACON, DWIGHT C | Redacted | | | | | | | |
| 4490297 | BACON, EARL D | Redacted | | | | | | | |
| 4771688 | BACON, EDWARD | Redacted | | | | | | | |
| 4471543 | BACON, ELAINE M | Redacted | | | | | | | |
| 4258076 | BACON, GREGORY | Redacted | | | | | | | |
| 4305844 | BACON, HEATHER | Redacted | | | | | | | |
| 4637582 | BACON, HILDA | Redacted | | | | | | | |
| 4483838 | BACON, JASMINE T | Redacted | | | | | | | |
| 4537377 | BACON, JERAMIE L | Redacted | | | | | | | |
| 4587917 | BACON, JOHN | Redacted | | | | | | | |
| 4150529 | BACON, JOSEPH | Redacted | | | | | | | |
| 4657364 | BACON, JOSHUA | Redacted | | | | | | | |
| 4263723 | BACON, JYMIA | Redacted | | | | | | | |
| 4491988 | BACON, KATHERINE | Redacted | | | | | | | |
| 4322496 | BACON, KEENEN J | Redacted | | | | | | | |
| 4750233 | BACON, LEE J | Redacted | | | | | | | |
| 4288089 | BACON, MARISSA L | Redacted | | | | | | | |
| 4635295 | BACON, MARY | Redacted | | | | | | | |
| 4455008 | BACON, MICHAEL S | Redacted | | | | | | | |
| 4159226 | BACON, MONTFORT J | Redacted | | | | | | | |
| 4436851 | BACON, NICOLE M | Redacted | | | | | | | |
| 4645728 | BACON, PAMELA | Redacted | | | | | | | |
| 4812420 | BACON, PATRICIA | Redacted | | | | | | | |
| 4647094 | BACON, RICHARD | Redacted | | | | | | | |
| 4232082 | BACON, RICKI C | Redacted | | | | | | | |
| 4509628 | BACON, ROSETTE E | Redacted | | | | | | | |
| 4596057 | BACON, RUTH | Redacted | | | | | | | |
| 4219561 | BACON, SANDRA M | Redacted | | | | | | | |
| 4357120 | BACON, SEAN P | Redacted | | | | | | | |
| 4688050 | BACON, SEQUOIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4732679 | BACON, STACIE | Redacted | | | | | | | |
| 4777202 | BACON, SUSAN | Redacted | | | | | | | |
| 4472118 | BACON, TIERRA | Redacted | | | | | | | |
| 4277128 | BACON, TIFFANY K | Redacted | | | | | | | |
| 4455245 | BACON, TROY S | Redacted | | | | | | | |
| 4624922 | BACON, URETEE | Redacted | | | | | | | |
| 4606545 | BACON, VICTORIA | Redacted | | | | | | | |
| 4743507 | BACON, WALDA | Redacted | | | | | | | |
| 4662296 | BACON, WAYNE | Redacted | | | | | | | |
| 4254817 | BACON, WILLIAM | Redacted | | | | | | | |
| 4448082 | BACON, WILLIAM T T | Redacted | | | | | | | |
| 4654254 | BACON, YVONNE | Redacted | | | | | | | |
| 4480698 | BACORN, GREGORY | Redacted | | | | | | | |
| 4272395 | BACORO, AMANDA | Redacted | | | | | | | |
| 4581672 | BACOSCA, ALEXANDRU | Redacted | | | | | | | |
| 4295198 | BACOT, IAYA | Redacted | | | | | | | |
| 4525192 | BACOT, JOSHUA A | Redacted | | | | | | | |
| 4752284 | BACOTE, CARA M | Redacted | | | | | | | |
| 4510909 | BACOTE, CHRISTOPHER | Redacted | | | | | | | |
| 4798332 | BACOVA GUILD LTD | DEPT# 2035 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2035 | |
| 4678555 | BACSKOCKY, ANGELA | Redacted | | | | | | | |
| 4279609 | BACSOVICS, RACHEL E | Redacted | | | | | | | |
| 4709422 | BACTAD, WARNER Q | Redacted | | | | | | | |
| 4306218 | BACTCHLOR, BILLIE | Redacted | | | | | | | |
| 4482780 | BACU, TARA | Redacted | | | | | | | |
| 4492969 | BACUS, AIMEE | Redacted | | | | | | | |
| 4165438 | BACUYAG JR, JUANITO G | Redacted | | | | | | | |
| 4627131 | BACY, HOLLY | Redacted | | | | | | | |
| 4301369 | BACZKOWSKI, JODIE A | Redacted | | | | | | | |
| 4715894 | BACZYNSKI, CONSTANCE PARE | Redacted | | | | | | | |
| 4394609 | BACZYNSKI, GABRIELLA K | Redacted | | | | | | | |
| 4377159 | BAD BEAR, CHANI D | Redacted | | | | | | | |
| 4802752 | BAD GIANT PRODUCTIONS INC | DBA KIDAROO | 5172 IVYWOOD DRIVE | | | LA PALMA | CA | 90623 | |
| 4514009 | BAD HORSE, EMMA M | Redacted | | | | | | | |
| 4240207 | BADAGLIA, JOSEPH | Redacted | | | | | | | |
| 4242613 | BADAGLIA, MYRA | Redacted | | | | | | | |
| 4421394 | BADAGLIACCA, GIANNI | Redacted | | | | | | | |
| 4681987 | BADAKHSHAN, ALI | Redacted | | | | | | | |
| 4479127 | BADAL, LOKIENATH | Redacted | | | | | | | |
| 4242739 | BADAL, MANWANTEE | Redacted | | | | | | | |
| 4715584 | BADALAMENTI, FRANK J. | Redacted | | | | | | | |
| 4456609 | BADALAMENTI, ROSE | Redacted | | | | | | | |
| 4253765 | BADALI, EMILIE T | Redacted | | | | | | | |
| 4608031 | BADALI, JILL | Redacted | | | | | | | |
| 4645948 | BADALUCCO, MICHAEL A | Redacted | | | | | | | |
| 4717602 | BADALYAN, GARIK | Redacted | | | | | | | |
| 4772014 | BADAMI, CHARLES | Redacted | | | | | | | |
| 4227102 | BADAR, AYESHA A | Redacted | | | | | | | |
| 4697387 | BADARACO, MARGARITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402717 | BADARCH, ERDENECHIMEG | Redacted | | | | | | | |
| 4555305 | BADARY, PATRICIA A | Redacted | | | | | | | |
| 4337594 | BADASO, TIYA | Redacted | | | | | | | |
| 4239748 | BADASZEWSKI, KEVIN | Redacted | | | | | | | |
| 4428070 | BADAWI, RANIA | Redacted | | | | | | | |
| 4407313 | BADAWI, SAAD M | Redacted | | | | | | | |
| 4395062 | BADAWI, SAMEH S | Redacted | | | | | | | |
| 4725872 | BADAWY, MOHAMED | Redacted | | | | | | | |
| 4338401 | BADAWY, MONA | Redacted | | | | | | | |
| 4272660 | BADAYOS, CONNIE | Redacted | | | | | | | |
| 4186111 | BADAYOS, RABBI CLARKE | Redacted | | | | | | | |
| 4178073 | BADBERG, JENNIFER M | Redacted | | | | | | | |
| 4551986 | BADDELEY, MORGAN | Redacted | | | | | | | |
| 4240063 | BADDER, CHARLES H | Redacted | | | | | | | |
| 4315531 | BADDERS, ETHAN N | Redacted | | | | | | | |
| 4274572 | BADDING, DORIS | Redacted | | | | | | | |
| 4672196 | BADDOU, PAM | Redacted | | | | | | | |
| 4342491 | BADE, GYAN K | Redacted | | | | | | | |
| 4216084 | BADE, MARY | Redacted | | | | | | | |
| 4769409 | BADE, RHONDA | Redacted | | | | | | | |
| 4737882 | BADEA, DANIEL | Redacted | | | | | | | |
| 4563061 | BADEAU, BRANDON | Redacted | | | | | | | |
| 4423714 | BADEAU, KRISTEN | Redacted | | | | | | | |
| 4717917 | BADEAUX, DOREEN | Redacted | | | | | | | |
| 4717312 | BADEAUX, MARGARET    M | Redacted | | | | | | | |
| 4610538 | BADEAUX, TODD | Redacted | | | | | | | |
| 4395181 | BADEER, SOUSANNA | Redacted | | | | | | | |
| 4564794 | BADEI FEREIDANI, JAVDANA | Redacted | | | | | | | |
| 4566448 | BADEI, ZANDANA | Redacted | | | | | | | |
| 4762326 | BADEJO, ADETOKUNBO O | Redacted | | | | | | | |
| 4671985 | BADEJO, ADEWALE M | Redacted | | | | | | | |
| 4768158 | BADEJOH, FOWOBI | Redacted | | | | | | | |
| 4675647 | BADEL, KAREN | Redacted | | | | | | | |
| 4689669 | BADELY, JOHN | Redacted | | | | | | | |
| 4427716 | BADEMCI, ZULFIYE | Redacted | | | | | | | |
| 4866075 | BADEN SPORTS INC | 3401 LIND AVE S W | | | | RENTON | WA | 98057 | |
| 4448001 | BADEN, BRIAN | Redacted | | | | | | | |
| 4340063 | BADEN, BRIAN M | Redacted | | | | | | | |
| 4460300 | BADEN, YVONNE | Redacted | | | | | | | |
| 4610498 | BADENOCH, JOSIAH | Redacted | | | | | | | |
| 4872887 | BADER BROTHERS INC | BADER CONSULTING INC | 16400 M 32 W | | | HILLMAN | MI | 49746 | |
| 4858785 | BADER MECHANICAL INC | 110 WEST MAIN STREET | | | | RICHMOND | IN | 47374 | |
| 4530026 | BADER, ALANA | Redacted | | | | | | | |
| 4899497 | BADER, ALLEN | Redacted | | | | | | | |
| 4733639 | BADER, ANDREA | Redacted | | | | | | | |
| 4216302 | BADER, ANGELICA L | Redacted | | | | | | | |
| 4294503 | BADER, CAROLYN J | Redacted | | | | | | | |
| 4199988 | BADER, CINDY L | Redacted | | | | | | | |
| 4655097 | BADER, CLARENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372106 | BADER, COREY | Redacted | | | | | | | |
| 4825163 | BADER, DAISY & RYAN | Redacted | | | | | | | |
| 4513997 | BADER, GAGE | Redacted | | | | | | | |
| 4356487 | BADER, JOSEPH M | Redacted | | | | | | | |
| 4537917 | BADER, MENION A | Redacted | | | | | | | |
| 4520580 | BADER, MICHAELA R | Redacted | | | | | | | |
| 4478477 | BADER, NORA | Redacted | | | | | | | |
| 4832169 | Bader, Robert | Redacted | | | | | | | |
| 4715107 | BADER, SCOTT | Redacted | | | | | | | |
| 4720405 | BADER, STEVE | Redacted | | | | | | | |
| 4515993 | BADER, SUSAN | Redacted | | | | | | | |
| 4218323 | BADER, TAMARA | Redacted | | | | | | | |
| 4527803 | BADER-CLARK, RAIN S | Redacted | | | | | | | |
| 4332046 | BADERELDIN, YUSUF M | Redacted | | | | | | | |
| 4617689 | BADERTSCHER, JAMES | Redacted | | | | | | | |
| 4603037 | BADESCU, STEFAN | Redacted | | | | | | | |
| 4687335 | BADEY, THADDEUS | Redacted | | | | | | | |
| 4803711 | BADGE A MINIT | 345 N LEWIS AVE | | | | OGLESBY | IL | 61348 | |
| 4910587 | Badger Basket Company | 1289 Momentum Place | | | | Chicago | IL | 60689-5313 | |
| 4866867 | BADGER PROPERTY INVESTMENTS LLC | 400 MIDLAND COURT STE 101 | | | | JANESVILLE | WI | 53546 | |
| 5804599 | BADGER STATE SERVICES, LLC | ATTN: DANIEL BERNETZKE | 738 SCHOOL HOUSE RD | | | GREEN BAY | WI | 54171 | |
| 4881620 | BADGER WELDING SUPPLIES INC | P O BOX 3379 | | | | MADISON | WI | 53704 | |
| 4376062 | BADGER, AKEEN | Redacted | | | | | | | |
| 4348130 | BADGER, ANDREA N | Redacted | | | | | | | |
| 4491360 | BADGER, ANTONIA A | Redacted | | | | | | | |
| 4550395 | BADGER, CINDY | Redacted | | | | | | | |
| 4539159 | BADGER, DESIREE J | Redacted | | | | | | | |
| 4628455 | BADGER, ERNEST | Redacted | | | | | | | |
| 4354596 | BADGER, LELA | Redacted | | | | | | | |
| 4342866 | BADGER, LORETTA | Redacted | | | | | | | |
| 4713235 | BADGER, MICHELLE | Redacted | | | | | | | |
| 4669479 | BADGER, PATRICIA | Redacted | | | | | | | |
| 4676823 | BADGER, ROBERT | Redacted | | | | | | | |
| 4771632 | BADGER, SHERILYN | Redacted | | | | | | | |
| 4378272 | BADGER, TYRONE C | Redacted | | | | | | | |
| 4630262 | BADGER, VANESSA | Redacted | | | | | | | |
| 4623320 | BADGER, WANDA B | Redacted | | | | | | | |
| 4651634 | BADGER-COUISAN, DANA | Redacted | | | | | | | |
| 4849113 | BADGERLAND CONTRACTING LLC | 195 S UNION ST | | | | Evansville | WI | 53536 | |
| 4356757 | BADGERO, ALISHA | Redacted | | | | | | | |
| 4234859 | BADGERS, SHAILA | Redacted | | | | | | | |
| 5541880 | BADGET LINDA | 25 KENNEDY ST NW 302 | | | | WASHINGTON | DC | 20011 | |
| 4470429 | BADGETT, ARIEL | Redacted | | | | | | | |
| 4330112 | BADGETT, BRITTANY | Redacted | | | | | | | |
| 4225156 | BADGETT, ISAIAH | Redacted | | | | | | | |
| 4722581 | BADGETT, IVINIA B | Redacted | | | | | | | |
| 4410770 | BADGETT, KENNEDY F | Redacted | | | | | | | |
| 4487579 | BADGETT, LINDSEY | Redacted | | | | | | | |
| 4641853 | BADGETT, ROSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626988 | BADGETT, TANYA | Redacted | | | | | | | |
| 4225172 | BADGETT, TASHAWNA M | Redacted | | | | | | | |
| 4225178 | BADGETT, TRINA | Redacted | | | | | | | |
| 4302531 | BADGLEY, BLAKE O | Redacted | | | | | | | |
| 4461594 | BADGLEY, KASEY | Redacted | | | | | | | |
| 4520881 | BADGLEY, MICHELLE | Redacted | | | | | | | |
| 4511040 | BADGLEY, NANCY | Redacted | | | | | | | |
| 4448210 | BADGLEY, RITA | Redacted | | | | | | | |
| 4350427 | BADGLEY, TERRI L | Redacted | | | | | | | |
| 4860457 | BADIA SPICES INC | 1400 NW 93 STREET | | | | MIAMI | FL | 33172 | |
| 4591396 | BADIA, EVELYN | Redacted | | | | | | | |
| 4173379 | BADIALI, VINCENT M | Redacted | | | | | | | |
| 4255766 | BADIE, LUTRICIA | Redacted | | | | | | | |
| 4596898 | BADIEE, NASROLLAH | Redacted | | | | | | | |
| 4845894 | BADILION BARBARA | 2958 BETHLEHAM ROAD | | | | Horton | AL | 35980 | |
| 4255907 | BADILLA BARBOZA, CAROL | Redacted | | | | | | | |
| 4156053 | BADILLA, ADRIAN | Redacted | | | | | | | |
| 4271990 | BADILLA, ANN MARIE KRISTINE | Redacted | | | | | | | |
| 4162826 | BADILLA, APRIL M | Redacted | | | | | | | |
| 4158547 | BADILLA, ARTURO | Redacted | | | | | | | |
| 4177658 | BADILLA, BEVERLY D | Redacted | | | | | | | |
| 4467678 | BADILLA, KAIRA | Redacted | | | | | | | |
| 4496909 | BADILLO MATOS, BEVERLY | Redacted | | | | | | | |
| 4502908 | BADILLO PEREZ, WILMER | Redacted | | | | | | | |
| 4755558 | BADILLO, ALBA | Redacted | | | | | | | |
| 4602427 | BADILLO, ALEJANDRO | Redacted | | | | | | | |
| 4543110 | BADILLO, ALEX M | Redacted | | | | | | | |
| 4544429 | BADILLO, AMY P | Redacted | | | | | | | |
| 4466185 | BADILLO, ANDREA E | Redacted | | | | | | | |
| 4547358 | BADILLO, BRANDO | Redacted | | | | | | | |
| 4425290 | BADILLO, CARMEN | Redacted | | | | | | | |
| 4711878 | BADILLO, CAROL | Redacted | | | | | | | |
| 4711023 | BADILLO, ESTHER | Redacted | | | | | | | |
| 4542108 | BADILLO, LELA | Redacted | | | | | | | |
| 4210682 | BADILLO, LILIANA | Redacted | | | | | | | |
| 4497219 | BADILLO, MAGDALENA | Redacted | | | | | | | |
| 4232692 | BADILLO, MICHELLE | Redacted | | | | | | | |
| 4583097 | BADILLO, NARIZA | Redacted | | | | | | | |
| 4689508 | BADILLO, NAZLY | Redacted | | | | | | | |
| 4621547 | BADILLO, PEDRO | Redacted | | | | | | | |
| 4155762 | BADILLO, ROBERT | Redacted | | | | | | | |
| 4464520 | BADILLO, SELENA M | Redacted | | | | | | | |
| 4502793 | BADILLO, SUGEILY | Redacted | | | | | | | |
| 4541248 | BADILLO, THERESA | Redacted | | | | | | | |
| 4571218 | BADILLO, YESENIA | Redacted | | | | | | | |
| 4621065 | BADILONIA, RENE | Redacted | | | | | | | |
| 4344150 | BADINE, TREMAINE A | Redacted | | | | | | | |
| 4427667 | BADIO, DOMINIQUE | Redacted | | | | | | | |
| 4466010 | BADION, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464204 | BADJIE, ELIZABETH L | Redacted | | | | | | | |
| 4167383 | BADJIE, HADDY J | Redacted | | | | | | | |
| 4571509 | BADJIE, ISHA | Redacted | | | | | | | |
| 4287170 | BADKAR, GAURAV S | Redacted | | | | | | | |
| 4776754 | BADKE, LAWRENCE | Redacted | | | | | | | |
| 4606499 | BADKOUBEI, REZA J | Redacted | | | | | | | |
| 4860181 | BADLAND TRUCK SALES INC | 135 HWY 16 PO BOX 232 | | | | GLENDIVE | MT | 59330 | |
| 4311000 | BADMAN, ALEXIS | Redacted | | | | | | | |
| 4515009 | BADMILK, CHARLES | Redacted | | | | | | | |
| 4308526 | BADMOS, BOSE | Redacted | | | | | | | |
| 4763539 | BADO, JOHN | Redacted | | | | | | | |
| 4389978 | BADO, MARIA G | Redacted | | | | | | | |
| 4688254 | BADOLATO, DAVE | Redacted | | | | | | | |
| 4395814 | BADON, AUGUST S | Redacted | | | | | | | |
| 4324208 | BADON, KAREN A | Redacted | | | | | | | |
| 4375422 | BADON, TATAYANA M | Redacted | | | | | | | |
| 4418139 | BADOON, RAHEEMA | Redacted | | | | | | | |
| 4434659 | BADORE, DENISE R | Redacted | | | | | | | |
| 4470079 | BADORREK, SARAH B | Redacted | | | | | | | |
| 4530357 | BADOUGH, CHEYENNE | Redacted | | | | | | | |
| 4479372 | BADOWSKI, PETER R | Redacted | | | | | | | |
| 4341428 | BADOWSKI, VERA | Redacted | | | | | | | |
| 4681953 | BADR, DAOUD | Redacted | | | | | | | |
| 4343250 | BADR, MAHMOUD A | Redacted | | | | | | | |
| 4556625 | BADR, MARAFI | Redacted | | | | | | | |
| 4229023 | BADRA, BRIAN | Redacted | | | | | | | |
| 4728360 | BADRA, MICHAEL | Redacted | | | | | | | |
| 4566719 | BADRAK, YANA | Redacted | | | | | | | |
| 4177135 | BADRAN, MUNAL | Redacted | | | | | | | |
| 4651393 | BADRAN, SAHAR | Redacted | | | | | | | |
| 4364353 | BADRI, HALIMA | Redacted | | | | | | | |
| 5541906 | BADRU KIKE | 2115 DIAMOND CREST DR | | | | MISSOURI CITY | TX | 77489 | |
| 4441301 | BADRU, LATEEF | Redacted | | | | | | | |
| 4284602 | BADTKE, LAURA J | Redacted | | | | | | | |
| 4435664 | BADU, ABIGAIL | Redacted | | | | | | | |
| 4737137 | BADUA, MARK | Redacted | | | | | | | |
| 4437353 | BADURA, JORDAN R | Redacted | | | | | | | |
| 4359792 | BADURA, JOSEPH | Redacted | | | | | | | |
| 4731021 | BADURSKI, CHARLES | Redacted | | | | | | | |
| 4541483 | BADUY ROMERO, MARINA V | Redacted | | | | | | | |
| 4749627 | BADY, CRYSTAL | Redacted | | | | | | | |
| 4715483 | BADY, DARRICK L | Redacted | | | | | | | |
| 4375854 | BADY, JOSEPH J | Redacted | | | | | | | |
| 4169502 | BADYAL, TAJINDER K | Redacted | | | | | | | |
| 4228127 | BADYNA, EILEEN | Redacted | | | | | | | |
| 4310010 | BADZOVSKI, ELIZABETA | Redacted | | | | | | | |
| 4825164 | BAE, ANGELA | Redacted | | | | | | | |
| 4409453 | BAE, MIN JEOUNG | Redacted | | | | | | | |
| 4700149 | BAECHLE, PAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4296692 | BAEDER, STEVEN | Redacted | | | | | | | |
| 4294279 | BAEDKE, JASON C | Redacted | | | | | | | |
| 4368128 | BAEHLER, ALEXIS N | Redacted | | | | | | | |
| 4513741 | BAEHLER, AMY N | Redacted | | | | | | | |
| 4161427 | BAEHM, ELYCIA K | Redacted | | | | | | | |
| 4179535 | BAEHNE, BONNIE | Redacted | | | | | | | |
| 4284924 | BAEHR, BENJAMIN J | Redacted | | | | | | | |
| 4481247 | BAEHR, CARLY M | Redacted | | | | | | | |
| 4282371 | BAEHR, CHRISTENA M | Redacted | | | | | | | |
| 4325671 | BAEHR, GEORGE | Redacted | | | | | | | |
| 4157902 | BAEHR, TYLER | Redacted | | | | | | | |
| 4214469 | BAEHRE, RYAN | Redacted | | | | | | | |
| 4785213 | Baek, John | Redacted | | | | | | | |
| 4441594 | BAEK, SEUNGJU S | Redacted | | | | | | | |
| 4801210 | BAEL DECOR INC | 9 NORTHLAKE | | | | IRVINE | CA | 92604 | |
| 4492865 | BAEN, MAXINE J | Redacted | | | | | | | |
| 4234778 | BAENA, ANA R | Redacted | | | | | | | |
| 4398252 | BAENA, JUAN P | Redacted | | | | | | | |
| 4470718 | BAENA, NOAH A | Redacted | | | | | | | |
| 4363857 | BAENEN, ADREA E | Redacted | | | | | | | |
| 4604332 | BAENTSCH, ELEANOR M | Redacted | | | | | | | |
| 4506741 | BAENZIGER, JONATHAN C | Redacted | | | | | | | |
| 4596622 | BAEPPLER, EILEEN | Redacted | | | | | | | |
| 5541913 | BAER DAVID | 2701 NE 6TH ST | | | | POMPANO BEACH | FL | 33062 | |
| 5408230 | BAER MICHAEL N AND BRIDGETT BAER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4631819 | BAER, ANDREW | Redacted | | | | | | | |
| 4482492 | BAER, BRIAN | Redacted | | | | | | | |
| 4305998 | BAER, BRIANNA K | Redacted | | | | | | | |
| 4718234 | BAER, CAROL | Redacted | | | | | | | |
| 4209206 | BAER, CHLOE M | Redacted | | | | | | | |
| 4832170 | BAER, CLAUDIA | Redacted | | | | | | | |
| 4832171 | BAER, DAVID & EMMA | Redacted | | | | | | | |
| 4351231 | BAER, DAVID L | Redacted | | | | | | | |
| 4214430 | BAER, DEREK | Redacted | | | | | | | |
| 4726123 | BAER, DIANA | Redacted | | | | | | | |
| 4698907 | BAER, GWEN | Redacted | | | | | | | |
| 4610549 | BAER, HILDA | Redacted | | | | | | | |
| 4314425 | BAER, JACOB A | Redacted | | | | | | | |
| 4685861 | BAER, JAN | Redacted | | | | | | | |
| 4400847 | BAER, JEFFREY | Redacted | | | | | | | |
| 4675506 | BAER, JOAN | Redacted | | | | | | | |
| 4551472 | BAER, LARRY | Redacted | | | | | | | |
| 4210785 | BAER, MICHAEL L | Redacted | | | | | | | |
| 4676141 | BAER, NANCY | Redacted | | | | | | | |
| 4319201 | BAER, NATHAN M | Redacted | | | | | | | |
| 4703008 | BAER, RENEE | Redacted | | | | | | | |
| 4490707 | BAER, SHARI | Redacted | | | | | | | |
| 4468939 | BAER, SHELLEY | Redacted | | | | | | | |
| 4812421 | BAER, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 811 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629550 | BAER, VERNA | Redacted | | | | | | | |
| 4273822 | BAERG, JESSICA | Redacted | | | | | | | |
| 4756080 | BAERGA ROSARIO, JOSE A | Redacted | | | | | | | |
| 4495959 | BAERGA, ALDOREY | Redacted | | | | | | | |
| 4614388 | BAERGA, CARL | Redacted | | | | | | | |
| 4757512 | BAERGA, CARLOS | Redacted | | | | | | | |
| 4475770 | BAERGA, XIOMARA C | Redacted | | | | | | | |
| 4249174 | BAERWITZ, CARMEN | Redacted | | | | | | | |
| 4704231 | BAESA, ALEJANDRA | Redacted | | | | | | | |
| 4548840 | BAESE, JOSIE | Redacted | | | | | | | |
| 4867556 | BAESMAN GROUP INC | 4477 REYNOLDS DRIVE | | | | HILLIARD | OH | 43026 | |
| 4613335 | BAESSLER, DAVID | Redacted | | | | | | | |
| 4556156 | BAET, SAMUEL O | Redacted | | | | | | | |
| 4271222 | BAETA, CINDY | Redacted | | | | | | | |
| 4735430 | BAETHGE, JO L. | Redacted | | | | | | | |
| 4362772 | BAETIONG, CLARISHA G | Redacted | | | | | | | |
| 4353614 | BAETIONG, ELIJSHA | Redacted | | | | | | | |
| 4164946 | BAETIONG, ESTRELLA C | Redacted | | | | | | | |
| 4356193 | BAETIONG, KELLI E | Redacted | | | | | | | |
| 4552546 | BAETIONG, NATASHA F | Redacted | | | | | | | |
| 4528878 | BAETZ, JOHN A | Redacted | | | | | | | |
| 4499198 | BAEZ ADORNO, NELIDA L | Redacted | | | | | | | |
| 4620375 | BAEZ BELTRE, SANDINO | Redacted | | | | | | | |
| 4832172 | BAEZ BLADIMIR | Redacted | | | | | | | |
| 4737329 | BAEZ CEDENO, CARMEN L | Redacted | | | | | | | |
| 4231398 | BAEZ DE ORTEGA, SUGENNY | Redacted | | | | | | | |
| 5541932 | BAEZ EILLEN | HC 5 7356 | | | | YAUCO | PR | 00698 | |
| 4825165 | BAEZ EQUITY LLC | Redacted | | | | | | | |
| 4501282 | BAEZ FELICIANO, MARGARITA | Redacted | | | | | | | |
| 4248409 | BAEZ JR, MAURICIO | Redacted | | | | | | | |
| 4537964 | BAEZ LOPEZ, JOANA | Redacted | | | | | | | |
| 4777007 | BAEZ LOPEZ, JUANA | Redacted | | | | | | | |
| 4504974 | BAEZ LOPEZ, NICOLLE M | Redacted | | | | | | | |
| 4557546 | BAEZ MORALES, JORGE R | Redacted | | | | | | | |
| 4761625 | BAEZ NIEVES, WILLY | Redacted | | | | | | | |
| 4503860 | BAEZ ORTIZ, KAROL | Redacted | | | | | | | |
| 4637646 | BAEZ PANTOJA, RAMON | Redacted | | | | | | | |
| 4752541 | BAEZ- PEÑA, BRENDALIZ | Redacted | | | | | | | |
| 4505716 | BAEZ QUILES, KIARA | Redacted | | | | | | | |
| 4500177 | BAEZ REYES, SILVIA L | Redacted | | | | | | | |
| 4532227 | BAEZ RIVERA, GLADYMAR | Redacted | | | | | | | |
| 4496043 | BAEZ RODRIGUEZ, MARY | Redacted | | | | | | | |
| 4496928 | BAEZ RODRIGUEZ, MILEXY M | Redacted | | | | | | | |
| 4497474 | BAEZ RODRIGUEZ, NEIAN | Redacted | | | | | | | |
| 4750890 | BAEZ ROJAS, KARELSIE | Redacted | | | | | | | |
| 4500465 | BAEZ TORRES, DINANYELY | Redacted | | | | | | | |
| 4502047 | BAEZ TORRES, VALERIA | Redacted | | | | | | | |
| 5541980 | BAEZ ZAIDA | HC 03 BOX 20302 | | | | RIO GRANDE | PR | 00745 | |
| 4500146 | BAEZ, ABIMAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550944 | BAEZ, ADRIANA | Redacted | | | | | | | |
| 4499213 | BAEZ, AGNES | Redacted | | | | | | | |
| 4238198 | BAEZ, ALEJANDRO | Redacted | | | | | | | |
| 4334339 | BAEZ, ALEXANDER M | Redacted | | | | | | | |
| 4500845 | BAEZ, ALEXANDRA | Redacted | | | | | | | |
| 4746692 | BAEZ, ALFREDO | Redacted | | | | | | | |
| 4169460 | BAEZ, ALMA | Redacted | | | | | | | |
| 4185284 | BAEZ, ALYSSA | Redacted | | | | | | | |
| 4399947 | BAEZ, AMARILIS | Redacted | | | | | | | |
| 4246926 | BAEZ, AMBER R | Redacted | | | | | | | |
| 4792849 | Baez, Andres | Redacted | | | | | | | |
| 4185981 | BAEZ, ANDRES E | Redacted | | | | | | | |
| 4489103 | BAEZ, ANDREW M | Redacted | | | | | | | |
| 4158945 | BAEZ, ANGEL | Redacted | | | | | | | |
| 4428991 | BAEZ, ANGIE | Redacted | | | | | | | |
| 4398327 | BAEZ, ANTHONY | Redacted | | | | | | | |
| 4498065 | BAEZ, ANTONIA | Redacted | | | | | | | |
| 4575238 | BAEZ, ANTONIO | Redacted | | | | | | | |
| 4191702 | BAEZ, ASHLEY | Redacted | | | | | | | |
| 4497312 | BAEZ, ASHLEY M | Redacted | | | | | | | |
| 4484908 | BAEZ, BIANCA | Redacted | | | | | | | |
| 4478839 | BAEZ, BIANCA | Redacted | | | | | | | |
| 4188211 | BAEZ, BRIAN A | Redacted | | | | | | | |
| 4169742 | BAEZ, CAMILO | Redacted | | | | | | | |
| 4657963 | BAEZ, CARLOS | Redacted | | | | | | | |
| 4687390 | BAEZ, CARLOS | Redacted | | | | | | | |
| 4750528 | BAEZ, CARMEN IRIZ | Redacted | | | | | | | |
| 4750529 | BAEZ, CARMEN IRIZ | Redacted | | | | | | | |
| 4243911 | BAEZ, CARMEN M | Redacted | | | | | | | |
| 4433555 | BAEZ, CESAR A | Redacted | | | | | | | |
| 4239489 | BAEZ, CESAR O | Redacted | | | | | | | |
| 4629985 | BAEZ, DAISY | Redacted | | | | | | | |
| 4661974 | BAEZ, DANIEL | Redacted | | | | | | | |
| 4336154 | BAEZ, DAYANALIZ | Redacted | | | | | | | |
| 4496167 | BAEZ, DORISABEL | Redacted | | | | | | | |
| 4763171 | BAEZ, EDGAR | Redacted | | | | | | | |
| 4224109 | BAEZ, EDUARDO | Redacted | | | | | | | |
| 4152401 | BAEZ, EDUARDO A | Redacted | | | | | | | |
| 4246403 | BAEZ, EFRAIN | Redacted | | | | | | | |
| 4346465 | BAEZ, EMILY | Redacted | | | | | | | |
| 4736288 | BAEZ, ESTEFAN | Redacted | | | | | | | |
| 4547895 | BAEZ, EUGENIO A | Redacted | | | | | | | |
| 4498880 | BAEZ, FABIAN A | Redacted | | | | | | | |
| 4300644 | BAEZ, FANTASIA | Redacted | | | | | | | |
| 4665316 | BAEZ, FELIX | Redacted | | | | | | | |
| 4333052 | BAEZ, FRANDY J | Redacted | | | | | | | |
| 4500967 | BAEZ, GERLYANN | Redacted | | | | | | | |
| 4238896 | BAEZ, GREGORY | Redacted | | | | | | | |
| 4481911 | BAEZ, GREILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242268 | BAEZ, HECMARYLIZ | Redacted | | | | | | | |
| 4253071 | BAEZ, IRISELL A | Redacted | | | | | | | |
| 4238678 | BAEZ, JAIME | Redacted | | | | | | | |
| 4231732 | BAEZ, JASHUA | Redacted | | | | | | | |
| 4513308 | BAEZ, JENNIFER P | Redacted | | | | | | | |
| 4434905 | BAEZ, JEREMIAS | Redacted | | | | | | | |
| 4334300 | BAEZ, JONAS | Redacted | | | | | | | |
| 4224603 | BAEZ, JOSE | Redacted | | | | | | | |
| 4498076 | BAEZ, JOSE | Redacted | | | | | | | |
| 4496244 | BAEZ, JOSE J | Redacted | | | | | | | |
| 4501333 | BAEZ, JOY | Redacted | | | | | | | |
| 4226758 | BAEZ, JUAN | Redacted | | | | | | | |
| 4330666 | BAEZ, JUAN R | Redacted | | | | | | | |
| 4187032 | BAEZ, JULIO D | Redacted | | | | | | | |
| 4247364 | BAEZ, JUNI | Redacted | | | | | | | |
| 4386156 | BAEZ, KARINA | Redacted | | | | | | | |
| 4505555 | BAEZ, KEILA | Redacted | | | | | | | |
| 4500480 | BAEZ, KERMIT A | Redacted | | | | | | | |
| 4506036 | BAEZ, KEVIN | Redacted | | | | | | | |
| 4623585 | BAEZ, KRISTIE | Redacted | | | | | | | |
| 4444065 | BAEZ, KYLEIGH L | Redacted | | | | | | | |
| 4430683 | BAEZ, LAURA | Redacted | | | | | | | |
| 4230438 | BAEZ, LESLY | Redacted | | | | | | | |
| 4418703 | BAEZ, LORRAINE | Redacted | | | | | | | |
| 4409143 | BAEZ, LUISA M | Redacted | | | | | | | |
| 4536945 | BAEZ, LYNN | Redacted | | | | | | | |
| 4501712 | BAEZ, MADELINE | Redacted | | | | | | | |
| 4625908 | BAEZ, MANUEL | Redacted | | | | | | | |
| 4230664 | BAEZ, MANUEL | Redacted | | | | | | | |
| 4284295 | BAEZ, MANUEL | Redacted | | | | | | | |
| 4723028 | BAEZ, MARIA | Redacted | | | | | | | |
| 4502170 | BAEZ, MARIA | Redacted | | | | | | | |
| 4633887 | BAEZ, MARITZA | Redacted | | | | | | | |
| 4385075 | BAEZ, MARIVETTE | Redacted | | | | | | | |
| 4399790 | BAEZ, MASSIEL | Redacted | | | | | | | |
| 4197923 | BAEZ, MICHAEL ANGELO J | Redacted | | | | | | | |
| 4720789 | BAEZ, MIGUEL | Redacted | | | | | | | |
| 4243374 | BAEZ, NAISHA | Redacted | | | | | | | |
| 4205890 | BAEZ, NANCY | Redacted | | | | | | | |
| 4503068 | BAEZ, NANCY | Redacted | | | | | | | |
| 4792790 | Baez, Natalia | Redacted | | | | | | | |
| 4331972 | BAEZ, NICOLAS | Redacted | | | | | | | |
| 4556455 | BAEZ, NINA J | Redacted | | | | | | | |
| 4477141 | BAEZ, NOEMI | Redacted | | | | | | | |
| 4587540 | Baez, NURYS | Redacted | | | | | | | |
| 4222400 | BAEZ, OLIVIA | Redacted | | | | | | | |
| 4205973 | BAEZ, PAULINA | Redacted | | | | | | | |
| 4426914 | BAEZ, ROBERTO F | Redacted | | | | | | | |
| 4167290 | BAEZ, ROXANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4665608 | BAEZ, RUBEN | Redacted | | | | | | | |
| 4746172 | BAEZ, RUDOPH | Redacted | | | | | | | |
| 4230207 | BAEZ, SAMUEL | Redacted | | | | | | | |
| 4250640 | BAEZ, SHARLENE | Redacted | | | | | | | |
| 4500979 | BAEZ, SIUL J | Redacted | | | | | | | |
| 4667846 | BAEZ, SNYDER | Redacted | | | | | | | |
| 4413285 | BAEZ, SOBEIDA | Redacted | | | | | | | |
| 4589692 | BAEZ, SONIA | Redacted | | | | | | | |
| 4499649 | BAEZ, STEPHANIE E | Redacted | | | | | | | |
| 4500415 | BAEZ, VICTOR | Redacted | | | | | | | |
| 4164969 | BAEZ, VICTORIA | Redacted | | | | | | | |
| 4832173 | BAEZ, VIVIANNE | Redacted | | | | | | | |
| 4473965 | BAEZ, YAILIZA | Redacted | | | | | | | |
| 4511105 | BAEZ, YOSVEL D | Redacted | | | | | | | |
| 4506053 | BAEZ, ZULIMAR | Redacted | | | | | | | |
| 5541985 | BAEZA MARGARET | 3310 SIRIUS AVE | | | | EL PASO | TX | 79904 | |
| 4176763 | BAEZA, ADRIAN A | Redacted | | | | | | | |
| 4184018 | BAEZA, ALEX V | Redacted | | | | | | | |
| 4792814 | Baeza, Alijan | Redacted | | | | | | | |
| 4215256 | BAEZA, CARMEN | Redacted | | | | | | | |
| 4412208 | BAEZA, CELIA | Redacted | | | | | | | |
| 4408771 | BAEZA, ELIZABETH | Redacted | | | | | | | |
| 4188472 | BAEZA, ERNEST V | Redacted | | | | | | | |
| 4283524 | BAEZA, JENNIFER J | Redacted | | | | | | | |
| 4498415 | BAEZA, JOSE R | Redacted | | | | | | | |
| 4550556 | BAEZA, JUAN F | Redacted | | | | | | | |
| 4598351 | BAEZA, LOURDES | Redacted | | | | | | | |
| 4541715 | BAEZA, MARISOL | Redacted | | | | | | | |
| 4742249 | BAEZA, MARTHA | Redacted | | | | | | | |
| 4292402 | BAEZA, MIGUEL | Redacted | | | | | | | |
| 4409543 | BAEZA, MONICA | Redacted | | | | | | | |
| 4529040 | BAEZA, NICHOLAS A | Redacted | | | | | | | |
| 4409606 | BAEZA, OSCAR M | Redacted | | | | | | | |
| 4185529 | BAEZA, VANESSA T | Redacted | | | | | | | |
| 4177493 | BAEZA, VINCENT | Redacted | | | | | | | |
| 4486760 | BAEZ-HERNANDEZ, TREVOR | Redacted | | | | | | | |
| 4646899 | BAEZ-MATEO, ALEJANDRO | Redacted | | | | | | | |
| 4546439 | BAEZNER, VICKI L | Redacted | | | | | | | |
| 4502198 | BAEZ-TORRES, DEBORA | Redacted | | | | | | | |
| 4289643 | BAFARO, JENNIFER A | Redacted | | | | | | | |
| 4825166 | BAFFERT, BILL | Redacted | | | | | | | |
| 4427383 | BAFFO, DANIELLA | Redacted | | | | | | | |
| 4286413 | BAFIA, JULIE A | Redacted | | | | | | | |
| 4647015 | BAFIDIS, GABRIELLA | Redacted | | | | | | | |
| 4607173 | BAFUMI, ALFRED A | Redacted | | | | | | | |
| 4647212 | BAFUN, GLORIA | Redacted | | | | | | | |
| 4419267 | BAFUNSO, GABRIEL | Redacted | | | | | | | |
| 4801257 | BAFX PRODUCTS | DBA BAFX PRODUCTS LLC | PO BOX 341280 | | | MILWAUKEE | WI | 53234 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870803 | BAG MATE LTD | 7F NO 36 SONGDE ROAD | | | | TAIPEI CITY | SINTI DISTRICT | 110 | TAIWAN, REPUBLIC OF CHINA |
| 4513509 | BAGA, RAHAMANI | Redacted | | | | | | | |
| 4337808 | BAGADIA, MAMTA G | Redacted | | | | | | | |
| 4652436 | BAGALA, DONALD | Redacted | | | | | | | |
| 4199472 | BAGALSO, CATHERINE A | Redacted | | | | | | | |
| 4702096 | BAGALSO, NESTOR | Redacted | | | | | | | |
| 4233296 | BAGAN, BRITTANY L | Redacted | | | | | | | |
| 4567976 | BAGAN, RAISA | Redacted | | | | | | | |
| 4331218 | BAGANA, JESSICA S | Redacted | | | | | | | |
| 4590962 | BAGANZ, CELIA | Redacted | | | | | | | |
| 4649714 | BAGAO, FELY | Redacted | | | | | | | |
| 4270741 | BAGAOISAN, APPLE KEITH A | Redacted | | | | | | | |
| 4328947 | BAGARES, JESSA MAE | Redacted | | | | | | | |
| 4812422 | BAGATELOS, MELINDA AND NICK | Redacted | | | | | | | |
| 4812423 | BAGATTINI, CAROL | Redacted | | | | | | | |
| 4596446 | BAGATUA, MARIA H | Redacted | | | | | | | |
| 4272278 | BAGAYAS, LETTY | Redacted | | | | | | | |
| 4452954 | BAGAYOKO, YOUSSOUF | Redacted | | | | | | | |
| 4274086 | BAGBEY, DANIELLE | Redacted | | | | | | | |
| 5541995 | BAGBY DASHELLE | 834 GENVA AVE | | | | CHESAPEAKE | VA | 23323 | |
| 4225666 | BAGBY, ASHLEY | Redacted | | | | | | | |
| 4314474 | BAGBY, CALEB W. | Redacted | | | | | | | |
| 4583094 | BAGBY, CAMIE | Redacted | | | | | | | |
| 4751495 | BAGBY, CHARLES | Redacted | | | | | | | |
| 4287007 | BAGBY, JESSICA | Redacted | | | | | | | |
| 4604324 | BAGBY, JUNIUS | Redacted | | | | | | | |
| 4674377 | BAGBY, LYNNWOOD | Redacted | | | | | | | |
| 4370474 | BAGBY, MICAH | Redacted | | | | | | | |
| 4670891 | BAGBY, NORA | Redacted | | | | | | | |
| 4403885 | BAGBY, TAYLOR | Redacted | | | | | | | |
| 4516014 | BAGBY, TERESA M | Redacted | | | | | | | |
| 4689927 | BAGBY, WALTER | Redacted | | | | | | | |
| 4282178 | BAGCHI, ASH | Redacted | | | | | | | |
| 4334042 | BAGCHI, PANKAJ | Redacted | | | | | | | |
| 4546727 | BAGCHI, SANDIPAK | Redacted | | | | | | | |
| 4537253 | BAGDIKIAN, MILA | Redacted | | | | | | | |
| 4439366 | BAGDOIAN, MARK | Redacted | | | | | | | |
| 4186167 | BAGDZHYAN, DAVID | Redacted | | | | | | | |
| 4596495 | BAGE, RADHA | Redacted | | | | | | | |
| 4481089 | BAGENSTOSE, AUSTIN | Redacted | | | | | | | |
| 4456389 | BAGENT, MACKENZIE | Redacted | | | | | | | |
| 4318543 | BAGFORD, ASHLEY | Redacted | | | | | | | |
| 4482225 | BAGGATTA, DANIELLE T | Redacted | | | | | | | |
| 4465843 | BAGGER, KELLY | Redacted | | | | | | | |
| 4558504 | BAGGERLY, SAMANTHA | Redacted | | | | | | | |
| 4197419 | BAGGESE, ERICA R | Redacted | | | | | | | |
| 4619606 | BAGGET, ROSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 816 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325763 | BAGGETT, ALEAH J | Redacted | | | | | | | |
| 4731577 | BAGGETT, ALFRED | Redacted | | | | | | | |
| 4454923 | BAGGETT, ASHLEY | Redacted | | | | | | | |
| 4266977 | BAGGETT, CATHERINE M | Redacted | | | | | | | |
| 4568587 | BAGGETT, DAVID J | Redacted | | | | | | | |
| 4210770 | BAGGETT, JAMEASA L | Redacted | | | | | | | |
| 4257494 | BAGGETT, JEFFREY L | Redacted | | | | | | | |
| 4515687 | BAGGETT, JENNIFER A | Redacted | | | | | | | |
| 4266967 | BAGGETT, JENNIFER L | Redacted | | | | | | | |
| 4416507 | BAGGETT, JOHN | Redacted | | | | | | | |
| 4750659 | BAGGETT, JOHN | Redacted | | | | | | | |
| 4527859 | BAGGETT, JORDAN L | Redacted | | | | | | | |
| 4645484 | BAGGETT, JOSEPH | Redacted | | | | | | | |
| 4326110 | BAGGETT, JOSEPH | Redacted | | | | | | | |
| 4262429 | BAGGETT, JULIA | Redacted | | | | | | | |
| 4832174 | BAGGETT, LINDA | Redacted | | | | | | | |
| 4537553 | BAGGETT, MONICA B | Redacted | | | | | | | |
| 4152298 | BAGGETT, NATHANIEL | Redacted | | | | | | | |
| 4719449 | BAGGETT, NICHOLAS | Redacted | | | | | | | |
| 4672518 | BAGGETT, ROSA | Redacted | | | | | | | |
| 4764015 | BAGGETT, TONIA | Redacted | | | | | | | |
| 4675967 | BAGGETT, VICTORIA | Redacted | | | | | | | |
| 4554744 | BAGGETTE, PAGE E | Redacted | | | | | | | |
| 4291739 | BAGGILI, FATEN | Redacted | | | | | | | |
| 4812424 | BAGGOTT, CATHERINE | Redacted | | | | | | | |
| 4703718 | BAGGOTT, JANICE | Redacted | | | | | | | |
| 4774647 | BAGGOTT, MICHAEL | Redacted | | | | | | | |
| 4797064 | BAGGRES USA CORPORATION | PO BOX 10465 | | | | POMPANO BEACH | FL | 33061-6465 | |
| 4870400 | BAGGS LANDSCAPING & MAINTENANCE INC | 73-4179 ELUNA PLACE | | | | KAILUA KONA | HI | 96740 | |
| 4642995 | BAGGS, DAVID | Redacted | | | | | | | |
| 4414384 | BAGGS, JOSEPH | Redacted | | | | | | | |
| 4405834 | BAGH, HANAA | Redacted | | | | | | | |
| 4655590 | BAGHA, SARBJIT S. | Redacted | | | | | | | |
| 4623964 | BAGHALOO, KARLENE | Redacted | | | | | | | |
| 4587072 | BAGHAMIAN, YEPRAXI | Redacted | | | | | | | |
| 4178315 | BAGHDASARIAN, ADEH | Redacted | | | | | | | |
| 4178072 | BAGHDASARIAN, GALO | Redacted | | | | | | | |
| 4286783 | BAGHDASARIAN, TAMARA | Redacted | | | | | | | |
| 4285572 | BAGHDASARYAN, LUSINE | Redacted | | | | | | | |
| 4201969 | BAGHDASIAN, VIOLET | Redacted | | | | | | | |
| 5542009 | BAGHDASSARIAN DAVID | 1821 EAGLE TRACE BLVD WEST | | | | CORAL SPRINGS | FL | 33071 | |
| 4669918 | BAGHDASSARIAN, DICKRAN | Redacted | | | | | | | |
| 4775601 | BAGHERI, FERIBA | Redacted | | | | | | | |
| 4812425 | BAGHERIAN, GINGER & ALI | Redacted | | | | | | | |
| 4662238 | BAGHERICHIZEH, ZAHRA | Redacted | | | | | | | |
| 4688833 | BAGHERICHIZEH, ZAHRA | Redacted | | | | | | | |
| 4167726 | BAGHOOMIAN, DATEVIG | Redacted | | | | | | | |
| 4178367 | BAGHUMIAN, EDGAR | Redacted | | | | | | | |
| 4481881 | BAGI, BRYANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 817 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246876 | BAGINSKI, CASSANDRA N | Redacted | | | | | | | |
| 4354729 | BAGINSKI, EDWARD | Redacted | | | | | | | |
| 4596751 | BAGINSKI, JOHN C | Redacted | | | | | | | |
| 4612685 | BAGINSKI, LEE | Redacted | | | | | | | |
| 4750097 | BAGINSKI, VERONICA | Redacted | | | | | | | |
| 4878419 | BAGIR INTERNATIONAL LTD | LEUMI USA | 499 7TH AVE 16FL SOUTH TOWER | | | NEW YORK | NY | 10018 | |
| 4772276 | BAGLADI, JOHN | Redacted | | | | | | | |
| 4797437 | BAGLAN UTEGALIYEV | DBA PUNKROCKMUSICCLOTHING | 7 BRIGHTON 8TH COURT | | | BROOKLYN | NY | 11235 | |
| 4367971 | BAGLEY, ADRIENNE S | Redacted | | | | | | | |
| 4619189 | BAGLEY, ANNE | Redacted | | | | | | | |
| 4252802 | BAGLEY, ARTHUR R | Redacted | | | | | | | |
| 4724335 | BAGLEY, BRENT | Redacted | | | | | | | |
| 4506733 | BAGLEY, CALEB | Redacted | | | | | | | |
| 4550170 | BAGLEY, COLLEEN L | Redacted | | | | | | | |
| 4768716 | BAGLEY, DEBORA | Redacted | | | | | | | |
| 4743384 | BAGLEY, DEBRA | Redacted | | | | | | | |
| 4640360 | BAGLEY, DELORES C | Redacted | | | | | | | |
| 4672875 | BAGLEY, DONALD | Redacted | | | | | | | |
| 4577162 | BAGLEY, EVELYN L | Redacted | | | | | | | |
| 4402740 | BAGLEY, FAITH M | Redacted | | | | | | | |
| 4626080 | BAGLEY, GERLENE | Redacted | | | | | | | |
| 4568251 | BAGLEY, JAMES | Redacted | | | | | | | |
| 4257518 | BAGLEY, JAMES | Redacted | | | | | | | |
| 4225734 | BAGLEY, JO | Redacted | | | | | | | |
| 4605309 | BAGLEY, JOE R | Redacted | | | | | | | |
| 4567613 | BAGLEY, KEISHA | Redacted | | | | | | | |
| 4577013 | BAGLEY, KIMBERLY | Redacted | | | | | | | |
| 4354000 | BAGLEY, LATASHA R | Redacted | | | | | | | |
| 4454599 | BAGLEY, MARCUS A | Redacted | | | | | | | |
| 4752465 | BAGLEY, MARILEE | Redacted | | | | | | | |
| 4473977 | BAGLEY, MICHAEL C | Redacted | | | | | | | |
| 4562249 | BAGLEY, MISTI | Redacted | | | | | | | |
| 4361437 | BAGLEY, RANDI | Redacted | | | | | | | |
| 4457316 | BAGLEY, RANDY L | Redacted | | | | | | | |
| 4622352 | BAGLEY, ROBERT | Redacted | | | | | | | |
| 4788402 | Bagley, Robin | Redacted | | | | | | | |
| 4156244 | BAGLEY, SAMANTHA | Redacted | | | | | | | |
| 4491687 | BAGLEY, SHANEETA | Redacted | | | | | | | |
| 4169806 | BAGLEY, SKYLER | Redacted | | | | | | | |
| 4184146 | BAGLEY, TERESA | Redacted | | | | | | | |
| 4235074 | BAGLEY, TORRI N | Redacted | | | | | | | |
| 4420206 | BAGLEY, VICTORIA M | Redacted | | | | | | | |
| 4393914 | BAGLEY-MOUL, BENJAMIN M | Redacted | | | | | | | |
| 4576190 | BAGLIEN, DANIEL | Redacted | | | | | | | |
| 4528213 | BAGLIN, MANDY L | Redacted | | | | | | | |
| 4566310 | BAGLIONI, GABRIEL | Redacted | | | | | | | |
| 4256234 | BAGLIVI, MICHAEL J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671662 | BAGNALL, DAVID | Redacted | | | | | | | |
| 4483193 | BAGNALL, JOYCE | Redacted | | | | | | | |
| 4477575 | BAGNAS, MITCHELL P | Redacted | | | | | | | |
| 4347759 | BAGNATO, BRYANNA | Redacted | | | | | | | |
| 4430049 | BAGNATO, JOSEPH | Redacted | | | | | | | |
| 4596177 | BAGNATO, NANCY L | Redacted | | | | | | | |
| 4475237 | BAGNELL, ALEXANDER J | Redacted | | | | | | | |
| 4483287 | BAGNELL, KATHY M | Redacted | | | | | | | |
| 4293386 | BAGNELL, RYAN | Redacted | | | | | | | |
| 4612911 | BAGNERIS, ALEXANDER J | Redacted | | | | | | | |
| 4454206 | BAGNOLA, DAWN T | Redacted | | | | | | | |
| 4280033 | BAGNOLE, MICHAEL | Redacted | | | | | | | |
| 4292905 | BAGNOWSKA, MONIKA | Redacted | | | | | | | |
| 4223700 | BAGOLY, JULIANN | Redacted | | | | | | | |
| 4731761 | BAGOT, MARCIA | Redacted | | | | | | | |
| 4162693 | BAGOY, DEBORAH | Redacted | | | | | | | |
| 4265187 | BAGRAMELI, JASMINE | Redacted | | | | | | | |
| 4246209 | BAGRAMELI, MANUEL | Redacted | | | | | | | |
| 4544000 | BAGRI, HARMINDERPAL S | Redacted | | | | | | | |
| 4314348 | BAGSBY, JARON L | Redacted | | | | | | | |
| 4624257 | BAGSBY, JESSICA | Redacted | | | | | | | |
| 4145384 | BAGSBY, JUSTIN D | Redacted | | | | | | | |
| 4684981 | BAGSBY, KOREAN | Redacted | | | | | | | |
| 4771644 | BAGSHAW, JASON | Redacted | | | | | | | |
| 4502467 | BAGU, ANA M | Redacted | | | | | | | |
| 4254495 | BAGUE, GENESIS HANZEL L | Redacted | | | | | | | |
| 4656519 | BAGUER, IRMA | Redacted | | | | | | | |
| 4689162 | BAGUIAN, ADAMS | Redacted | | | | | | | |
| 4417450 | BAGUIDY, CARL | Redacted | | | | | | | |
| 4685666 | BAGUIO, JAIME | Redacted | | | | | | | |
| 4400553 | BAGUM, NASREEN | Redacted | | | | | | | |
| 5542030 | BAGWELL ELIZABETH | 487 E BOUGUINVILLEA LN | | | | ETIWANDA | CA | 91739 | |
| 4263050 | BAGWELL, AMY | Redacted | | | | | | | |
| 4379334 | BAGWELL, ANGELA D | Redacted | | | | | | | |
| 4378239 | BAGWELL, DONALD K | Redacted | | | | | | | |
| 4609713 | BAGWELL, GEORGIAN | Redacted | | | | | | | |
| 4313282 | BAGWELL, JOSEPH E | Redacted | | | | | | | |
| 4723710 | BAGWELL, JULIA | Redacted | | | | | | | |
| 4148610 | BAGWELL, KATIE L | Redacted | | | | | | | |
| 4380232 | BAGWELL, KEVIN | Redacted | | | | | | | |
| 4259710 | BAGWELL, LAURIE J | Redacted | | | | | | | |
| 4764945 | BAGWELL, LINDA | Redacted | | | | | | | |
| 4296984 | BAGWELL, MICHAEL | Redacted | | | | | | | |
| 4789103 | Bagwell, Pamela | Redacted | | | | | | | |
| 4789104 | Bagwell, Pamela | Redacted | | | | | | | |
| 4360529 | BAGWELL, PHILLIP C | Redacted | | | | | | | |
| 4199974 | BAGWELL, SANDRA T | Redacted | | | | | | | |
| 4387358 | BAGWELL, SARAH R | Redacted | | | | | | | |
| 4177412 | BAGYAN, ARMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608199 | BAH, ABDUL | Redacted | | | | | | | |
| 4306774 | BAH, AISHA | Redacted | | | | | | | |
| 4559471 | BAH, ALHAJI | Redacted | | | | | | | |
| 4431659 | BAH, ALPHA I | Redacted | | | | | | | |
| 4520956 | BAH, ALY | Redacted | | | | | | | |
| 4339956 | BAH, BILLOH | Redacted | | | | | | | |
| 4451391 | BAH, ELHADJ S | Redacted | | | | | | | |
| 4340646 | BAH, FANTAHELEINE | Redacted | | | | | | | |
| 4219115 | BAH, FATOUMATA | Redacted | | | | | | | |
| 4346061 | BAH, FATOUMATA B | Redacted | | | | | | | |
| 4604266 | BAH, HAJA  FATAMA B | Redacted | | | | | | | |
| 4330096 | BAH, HOUSSAY | Redacted | | | | | | | |
| 4652759 | BAH, KADIATA | Redacted | | | | | | | |
| 4643055 | BAH, MAMADU | Redacted | | | | | | | |
| 4710331 | BAH, MOMODOU S | Redacted | | | | | | | |
| 4347221 | BAHAD, AHMED | Redacted | | | | | | | |
| 4632125 | BAHADDOU, SAIDA | Redacted | | | | | | | |
| 4538090 | BAHADORI, BINA | Redacted | | | | | | | |
| 4681120 | BAHADUR, DIL | Redacted | | | | | | | |
| 4401220 | BAHADUR, PARVEENA | Redacted | | | | | | | |
| 4187252 | BAHADURI, MUSTAFA | Redacted | | | | | | | |
| 4586013 | BAHAI, SEDE | Redacted | | | | | | | |
| 4597149 | BAHAL, ANURAG | Redacted | | | | | | | |
| 5542043 | BAHAM TERRY A | 13181 SMITH LANE | | | | INDEPENDENCE | LA | 70443 | |
| 4396516 | BAHAM, ADRIA | Redacted | | | | | | | |
| 4197535 | BAHAM, ALYSSA | Redacted | | | | | | | |
| 4413434 | BAHAM, BRITTANY D | Redacted | | | | | | | |
| 4327211 | BAHAM, COLLIN | Redacted | | | | | | | |
| 4325246 | BAHAM, JAMES | Redacted | | | | | | | |
| 4326926 | BAHAM, MARISSA N | Redacted | | | | | | | |
| 4321992 | BAHAM, MEGAN | Redacted | | | | | | | |
| 4642688 | BAHAM, ROLAND | Redacted | | | | | | | |
| 4825167 | BAHAMONDE, JOAN | Redacted | | | | | | | |
| 5542047 | BAHAMUNDI MINERVA | P O BOX 561562 | | | | GUAYANILLA | PR | 00656 | |
| 4501547 | BAHAMUNDI, CARLA F | Redacted | | | | | | | |
| 4264156 | BAHAMUNDI, CARLOS X | Redacted | | | | | | | |
| 4500386 | BAHAMUNDI, EVELYN J | Redacted | | | | | | | |
| 4682462 | BAHAR, MOJDEH | Redacted | | | | | | | |
| 4697021 | BAHARLOUEI, AKRAM | Redacted | | | | | | | |
| 4358846 | BAH-DEH, YASSAH | Redacted | | | | | | | |
| 4159038 | BAHE, ADRIANNA | Redacted | | | | | | | |
| 4157696 | BAHE, ADRIANNA L | Redacted | | | | | | | |
| 4365863 | BAHE, GERALD J | Redacted | | | | | | | |
| 4366152 | BAHE, IAN R | Redacted | | | | | | | |
| 4160649 | BAHE, SALINDA | Redacted | | | | | | | |
| 4716335 | BAHE, STEVEN | Redacted | | | | | | | |
| 4235507 | BAHENA ESTRADA, YESENIA | Redacted | | | | | | | |
| 4218556 | BAHENA ROJAS, MARIA | Redacted | | | | | | | |
| 4290755 | BAHENA ROMERO, MARIOLYN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743040 | BAHENA, ALELI | Redacted | | | | | | | |
| 4187928 | BAHENA, ARELI | Redacted | | | | | | | |
| 4360852 | BAHENA, ARIEL R | Redacted | | | | | | | |
| 4200144 | BAHENA, ELIAS | Redacted | | | | | | | |
| 4286313 | BAHENA, EMILY | Redacted | | | | | | | |
| 4303589 | BAHENA, GUILLERMO | Redacted | | | | | | | |
| 4529631 | BAHENA, JORGE | Redacted | | | | | | | |
| 4768738 | BAHENA, JOSE | Redacted | | | | | | | |
| 4284730 | BAHENA, JOSE L | Redacted | | | | | | | |
| 4298575 | BAHENA, JOSE L | Redacted | | | | | | | |
| 4297436 | BAHENA, KAREN | Redacted | | | | | | | |
| 4202161 | BAHENA, LUIS M | Redacted | | | | | | | |
| 4291308 | BAHENA, MARISSA A | Redacted | | | | | | | |
| 4360899 | BAHENA, MARTIN | Redacted | | | | | | | |
| 4292175 | BAHENA, MIKAEL | Redacted | | | | | | | |
| 4174509 | BAHENA, PATRICIA | Redacted | | | | | | | |
| 4596547 | BAHENA, RAUL H | Redacted | | | | | | | |
| 4300493 | BAHENA-BENITEZ, IDANIA | Redacted | | | | | | | |
| 4832175 | BAHI, ANTOINE | Redacted | | | | | | | |
| 4208548 | BAHIA, GURJIT | Redacted | | | | | | | |
| 4438022 | BAHIA, KANWARPREET S | Redacted | | | | | | | |
| 4657334 | BAHIA, MANDEET K | Redacted | | | | | | | |
| 4653207 | BAHIMAN, MYRIAM | Redacted | | | | | | | |
| 4790819 | Bahl, Brian and Jamie | Redacted | | | | | | | |
| 4832176 | BAHL, JACK & ARLENE | Redacted | | | | | | | |
| 4373167 | BAHLER, ALEACIA D | Redacted | | | | | | | |
| 4294925 | BAHLER, AMANDA E | Redacted | | | | | | | |
| 4585968 | BAHLER, PHILLIP O | Redacted | | | | | | | |
| 4222174 | BAHLING, JASON | Redacted | | | | | | | |
| 4728157 | BAHLMANN, LINDA | Redacted | | | | | | | |
| 4185299 | BAHLMANN, MARK A | Redacted | | | | | | | |
| 4213381 | BAHLOUL, MOUNIR | Redacted | | | | | | | |
| 4366877 | BAHLS, SUSAN | Redacted | | | | | | | |
| 4320665 | BAHM, BARBARA | Redacted | | | | | | | |
| 4752333 | BAHM, CAROLYN | Redacted | | | | | | | |
| 4284882 | BAHM, ELIZABETH T | Redacted | | | | | | | |
| 4812426 | BAHMAN HASHEMI | Redacted | | | | | | | |
| 4812427 | BAHMAN MEYKADEH | Redacted | | | | | | | |
| 4558238 | BAHMANI, AZAR | Redacted | | | | | | | |
| 4381198 | BAHMANINEZHAD, AZADEH | Redacted | | | | | | | |
| 4468207 | BAHN, CHRISTOPHER | Redacted | | | | | | | |
| 4453471 | BAHN, KAREN L | Redacted | | | | | | | |
| 4478846 | BAHN, NICHOLAS C | Redacted | | | | | | | |
| 4353518 | BAHNAM, JONATHAN | Redacted | | | | | | | |
| 4288774 | BAHNICK, KERRY | Redacted | | | | | | | |
| 4832177 | BAHNIUK, FRANK AND JOYCE | Redacted | | | | | | | |
| 4605605 | BAHNIUK, THERESE | Redacted | | | | | | | |
| 4662089 | BAHNSEN, LYDIA | Redacted | | | | | | | |
| 4825168 | BAHNSON, JAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394600 | BAHOU, CHADY W | Redacted | | | | | | | |
| 4485607 | BAHOU, GABRIELLE | Redacted | | | | | | | |
| 4393324 | BAHOU, GHASSAN | Redacted | | | | | | | |
| 4267248 | BAHR, BROOKS | Redacted | | | | | | | |
| 4563880 | BAHR, JEREMY | Redacted | | | | | | | |
| 4371172 | BAHR, JOSEPH S | Redacted | | | | | | | |
| 4492546 | BAHR, LINDSAY | Redacted | | | | | | | |
| 4367693 | BAHR, MARK | Redacted | | | | | | | |
| 4825169 | BAHR, RANDY | Redacted | | | | | | | |
| 4313531 | BAHR, SARAH | Redacted | | | | | | | |
| 4570801 | BAHR, SHERRIE A | Redacted | | | | | | | |
| 4567184 | BAHR, SUSAN A | Redacted | | | | | | | |
| 4409952 | BAHR, TANOWA | Redacted | | | | | | | |
| 4371776 | BAHR, VALERIE | Redacted | | | | | | | |
| 4299118 | BAHRAINWALA, TAUFFIQUE H | Redacted | | | | | | | |
| 4182560 | BAHRAM, MADINA | Redacted | | | | | | | |
| 4552580 | BAHRAMI, ARYAN Y | Redacted | | | | | | | |
| 4379779 | BAHRAMI, BEHROOZ | Redacted | | | | | | | |
| 4214970 | BAHRAMI, MASOOD | Redacted | | | | | | | |
| 4175626 | BAHRAMPOUR, DAWN | Redacted | | | | | | | |
| 4331609 | BAHRAMPOURIMORADI, AFSANEH | Redacted | | | | | | | |
| 5017056 | BAHREINI, LEILA | 1336 GRIZZLY PEAK BLVD. | | | | BERKELEY | CA | 94708 | |
| 4286170 | BAHRENBURG, JESSICA B | Redacted | | | | | | | |
| 4730516 | BAHRI, JOSE M | Redacted | | | | | | | |
| 4539290 | BAHRI, MORGANA | Redacted | | | | | | | |
| 4306983 | BAHRISHUM, KIDUS | Redacted | | | | | | | |
| 4253077 | BAHRO, JUSTIN | Redacted | | | | | | | |
| 4379375 | BAHT, AMANDA | Redacted | | | | | | | |
| 4404747 | BAHTO, ALYSSA | Redacted | | | | | | | |
| 4695799 | BAHU, ALI | Redacted | | | | | | | |
| 4812428 | BAHUE, PHYLLIS | Redacted | | | | | | | |
| 4755122 | BAHUS, SCOTT | Redacted | | | | | | | |
| 4777139 | BAHUS, SUMIE | Redacted | | | | | | | |
| 4861932 | BAI BRANDS LLC | 1800 E STATE STREET SUITE 153 | | | | HAMILTON | NJ | 08609 | |
| 4808679 | BAI RUTLAND LLC | 720 E PALISADE AVENUE | SUITE 201 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4798163 | BAI RUTLAND MEZZ LLC | DBA BAI RUTLAND LLC, PAID VIA ACH | C/O ZAMIAS SERVICES INC | 300 MARKET STREET | | JOHNSTOWN | PA | 15901 | |
| 4855273 | BAI RUTLAND MEZZ LLC (AMIT BARNOON & ZAMIAS) | BAI RUTLAND MEZZ LLC DBA BAI RUTLAND LLC | 720 E. PALISADE AVENUE | SUITE 201 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4779284 | BAI Rutland Mezz LLC dba BAI Rutland LLC | 720 E. Palisade Avenue | Suite 201 | | | Englewood Cliffs | NJ | 07632 | |
| 4311927 | BAI, LIJUN | Redacted | | | | | | | |
| 4634114 | BAI, RAMONA | Redacted | | | | | | | |
| 4722321 | BAI, XUEYING | Redacted | | | | | | | |
| 4622661 | BAICA, DORINA | Redacted | | | | | | | |
| 4422221 | BAICHULALL, ANDREW | Redacted | | | | | | | |
| 4615412 | BAICHULALL, LAKSHMI | Redacted | | | | | | | |
| 4345096 | BAIDEN, NATHANIEL L | Redacted | | | | | | | |
| 4769085 | BAIDWAH, AMAR KAUR | Redacted | | | | | | | |
| 4657381 | BAIDY, BROOKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268457 | BAIEI, ZIPPORAH | Redacted | | | | | | | |
| 4718070 | BAIER, ALLAN | Redacted | | | | | | | |
| 4554331 | BAIER, APRIL D | Redacted | | | | | | | |
| 4812429 | BAIER, HANS-PETER | Redacted | | | | | | | |
| 4314557 | BAIER, KAELA | Redacted | | | | | | | |
| 4570787 | BAIER, KAYLA N | Redacted | | | | | | | |
| 4789399 | Baier, Laurie and David | Redacted | | | | | | | |
| 4320038 | BAIER, LAVENA | Redacted | | | | | | | |
| 4391045 | BAIER, MERANDA | Redacted | | | | | | | |
| 4739999 | BAIER, MICHAEL | Redacted | | | | | | | |
| 4319536 | BAIER, WILLIAM | Redacted | | | | | | | |
| 4722169 | BAIERL, DAVID A | Redacted | | | | | | | |
| 4291045 | BAIG, AFIA A | Redacted | | | | | | | |
| 4303030 | BAIG, AREEBAH | Redacted | | | | | | | |
| 4283307 | BAIG, DANIYA | Redacted | | | | | | | |
| 4330367 | BAIG, HAMZA | Redacted | | | | | | | |
| 4553227 | BAIG, MIRZA | Redacted | | | | | | | |
| 4289832 | BAIG, MIRZA S | Redacted | | | | | | | |
| 4792502 | Baig, Mohammed & Sultana | Redacted | | | | | | | |
| 4332755 | BAIG, RASHIDA | Redacted | | | | | | | |
| 4537615 | BAIG, SAMINA | Redacted | | | | | | | |
| 4285854 | BAIG, SARIYA | Redacted | | | | | | | |
| 4553373 | BAIG, SHAHNAZ | Redacted | | | | | | | |
| 4211838 | BAIG, SHIRAZ | Redacted | | | | | | | |
| 4522155 | BAIGVAND, ARDESHIR Y | Redacted | | | | | | | |
| 4699499 | BAIJNAUTH, CHERYL | Redacted | | | | | | | |
| 4802697 | BAIK KWANG CORP | DBA CITY HUNTER USA | 601 COMMERCIAL AVE | | | CARLSTADT | NJ | 07072 | |
| 4693429 | BAIK, CHARLES | Redacted | | | | | | | |
| 4790126 | Baik, Charles & Ellen | Redacted | | | | | | | |
| 4710667 | BAIL, EMMA | Redacted | | | | | | | |
| 4432940 | BAILDON, MYA | Redacted | | | | | | | |
| 4237225 | BAILEM, LATISHA | Redacted | | | | | | | |
| 4636456 | BAILER, JILL | Redacted | | | | | | | |
| 4866635 | BAILERS EQUIPMENT REPAIR | 3849 SILVER CLIPPER LANE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| 4297666 | BAILES III, JESSE | Redacted | | | | | | | |
| 4856185 | BAILES, EMILY | Redacted | | | | | | | |
| 4733548 | BAILES, JACE | Redacted | | | | | | | |
| 4775338 | BAILES, JEREMY | Redacted | | | | | | | |
| 4542257 | BAILES, KENNETH | Redacted | | | | | | | |
| 4693516 | BAILES, MICHAEL | Redacted | | | | | | | |
| 4445756 | BAILES, PATRICIA | Redacted | | | | | | | |
| 4812430 | BAILET, | Redacted | | | | | | | |
| 4812431 | BAILET, JEFF AND COLLEEN | Redacted | | | | | | | |
| 4802073 | BAILEY & JENSEN INC | DBA NOVA FURNITURE GROUP | 442 YANKEE TRACE | | | CENTERVILLE | OH | 45458 | |
| 4898579 | BAILEY & SONS CONSTRUCTION | BRUCE BAILEY | 8752 N SUNSET DR | | | MANNFORD | OK | 74044 | |
| 4808031 | BAILEY AND ASSOCIATES INC | PO BOX 400 | | | | JACKSONVILLE | NC | 28541-0400 | |
| 4872893 | BAILEY AND SON ENTERPRISES INC | BAILEYS SWEEPER SERVICE | 41 W MAYFLOWER AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4860288 | BAILEY APPAREL INC | 1375 BROADWAY SUITE 600 | | | | NEW YORK | NY | 10018 | |
| 4832178 | BAILEY BECKSTEAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862081 | BAILEY BLUE LLC | 1850 EAST 15TH STREET UNIT B | | | | LOS ANGELES | CA | 90021 | |
| 4870867 | BAILEY BROTHERS PLUMBING HTG & A C | 800 INDUSTRIAL DR | | | | YUKON | OK | 73099 | |
| 5542106 | BAILEY CARLA | BODWELL ST | | | | UPHAMS CORNER | MA | 02125 | |
| 5542107 | BAILEY CAROL | 2014 6TH ST | | | | PORTSMOUTH | OH | 45662 | |
| 5408248 | BAILEY CAROL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5542119 | BAILEY CINDY | 3055 MAYSVILLE PIKE | | | | SOUTH ZANESVILLE | OH | 43701 | |
| 4880942 | BAILEY COMPANY | P O BOX 202688 | | | | DALAS | TX | 75320 | |
| 4812432 | BAILEY CONSTRUCTION | Redacted | | | | | | | |
| 5542123 | BAILEY DANA | 3016 COLLEGE HILL DR | | | | RIVERTON | WY | 82501 | |
| 4853420 | Bailey Development Corporation | Attn: General Counsel | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4779380 | Bailey Development Corporation | Warren G Bailey | 405 Western Blvd. | | | Jacksonville | NC | 28541 | |
| 4807503 | BAILEY DEVELOPMENT CORPORATION | Redacted | | | | | | | |
| 5542152 | BAILEY GENESIS L | 1507 STONEWOOD RD | | | | BALTIMORE | MD | 21239 | |
| 4811676 | BAILEY HOMES/INCLINE TOWNHOMES | Redacted | | | | | | | |
| 4812433 | BAILEY HOMES/MILLER'S CROSSING | Redacted | | | | | | | |
| 4374535 | BAILEY II, DEMANUEL | Redacted | | | | | | | |
| 4773364 | BAILEY II, JAMES | Redacted | | | | | | | |
| 4581741 | BAILEY II, MICHAEL L | Redacted | | | | | | | |
| 4239949 | BAILEY III, LLEWELLYN F | Redacted | | | | | | | |
| 4578144 | BAILEY IV, MAITLAND | Redacted | | | | | | | |
| 4475924 | BAILEY IV, WILLIAM | Redacted | | | | | | | |
| 4747590 | BAILEY JR, ARTHUR A | Redacted | | | | | | | |
| 4260922 | BAILEY JR, CHARLIE | Redacted | | | | | | | |
| 5542183 | BAILEY KRYSTAL | 1322 NIBLICK DR | | | | ROCKY MOUNT | NC | 27804 | |
| 4728446 | BAILEY LINDSEY, LOIS | Redacted | | | | | | | |
| 5542195 | BAILEY LOPEZ | 241 BAKER AVE E APT 103E | | | | WINSTED | MN | 55395 | |
| 5542198 | BAILEY MARIBEL | 305 HOLK STREET | | | | TAYLORSVILLE | NC | 28681 | |
| 4665357 | BAILEY MCMILLAN, SYLVIA | Redacted | | | | | | | |
| 5542239 | BAILEY SHAJAIRA P | 12120 N E 6TH AVE | | | | NORTH MIAMI | FL | 33161 | |
| 5542260 | BAILEY TINA | 2041 ADDITION ST | | | | SHREVEPORT | LA | 71107 | |
| 5542267 | BAILEY VERONICA M | 16 ALTACREST DRIVE | | | | GREENVILLE | SC | 29605 | |
| 5542272 | BAILEY WENDY R | 1078 OREGON TRL | | | | MARIETTA | GA | 30008 | |
| 4728838 | BAILEY, AGENNE | Redacted | | | | | | | |
| 4681742 | BAILEY, AKIRA | Redacted | | | | | | | |
| 4525276 | BAILEY, ALAN | Redacted | | | | | | | |
| 4239447 | BAILEY, ALEXANDER L | Redacted | | | | | | | |
| 4384417 | BAILEY, ALEXANDRA | Redacted | | | | | | | |
| 4470040 | BAILEY, ALEXIS | Redacted | | | | | | | |
| 4158760 | BAILEY, ALLYSON M | Redacted | | | | | | | |
| 4191583 | BAILEY, ALYSSA D | Redacted | | | | | | | |
| 4363108 | BAILEY, ALYSSA M | Redacted | | | | | | | |
| 4263056 | BAILEY, AMANDA | Redacted | | | | | | | |
| 4356672 | BAILEY, AMANDA | Redacted | | | | | | | |
| 4417579 | BAILEY, AMANDA | Redacted | | | | | | | |
| 4577834 | BAILEY, AMANDA D | Redacted | | | | | | | |
| 4561283 | BAILEY, AMARA | Redacted | | | | | | | |
| 4446211 | BAILEY, AMBER | Redacted | | | | | | | |
| 4148395 | BAILEY, AMBER | Redacted | | | | | | | |
| 4384583 | BAILEY, AMBER N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634739 | BAILEY, AMY | Redacted | | | | | | | |
| 4726308 | BAILEY, ANDREA | Redacted | | | | | | | |
| 4231756 | BAILEY, ANDRENESHIA A | Redacted | | | | | | | |
| 4509810 | BAILEY, ANDREW | Redacted | | | | | | | |
| 4239169 | BAILEY, ANDREW | Redacted | | | | | | | |
| 4339452 | BAILEY, ANGELA | Redacted | | | | | | | |
| 4169148 | BAILEY, ANGELITA S | Redacted | | | | | | | |
| 4436767 | BAILEY, ANITA | Redacted | | | | | | | |
| 4288253 | BAILEY, ANN | Redacted | | | | | | | |
| 4657469 | BAILEY, ANNA | Redacted | | | | | | | |
| 4358604 | BAILEY, ANNA | Redacted | | | | | | | |
| 4380237 | BAILEY, ANNE L | Redacted | | | | | | | |
| 4672957 | BAILEY, ANTHONY | Redacted | | | | | | | |
| 4525128 | BAILEY, ANTHONY | Redacted | | | | | | | |
| 4282004 | BAILEY, ANTHONY | Redacted | | | | | | | |
| 4582178 | BAILEY, APRIL | Redacted | | | | | | | |
| 4372789 | BAILEY, APRIL | Redacted | | | | | | | |
| 4540471 | BAILEY, ARDASHIA L | Redacted | | | | | | | |
| 4680497 | BAILEY, ARTHUR | Redacted | | | | | | | |
| 4438008 | BAILEY, ASHANTI | Redacted | | | | | | | |
| 4625139 | BAILEY, ASHLEY | Redacted | | | | | | | |
| 4227646 | BAILEY, ASHLEY | Redacted | | | | | | | |
| 4374243 | BAILEY, ASHLEY | Redacted | | | | | | | |
| 4581293 | BAILEY, ASHLEY N | Redacted | | | | | | | |
| 4704261 | BAILEY, AUDREY | Redacted | | | | | | | |
| 4430857 | BAILEY, AUDREY | Redacted | | | | | | | |
| 4253176 | BAILEY, AUDREY J | Redacted | | | | | | | |
| 4610067 | BAILEY, AUGUSTUS Z | Redacted | | | | | | | |
| 4579560 | BAILEY, AUSTIN | Redacted | | | | | | | |
| 4310991 | BAILEY, AUSTIN C | Redacted | | | | | | | |
| 4494285 | BAILEY, AUSTIN J | Redacted | | | | | | | |
| 4355029 | BAILEY, AUSTIN R | Redacted | | | | | | | |
| 4242132 | BAILEY, AUSTIN T | Redacted | | | | | | | |
| 4430589 | BAILEY, AVION | Redacted | | | | | | | |
| 4704055 | BAILEY, AYABA | Redacted | | | | | | | |
| 4774990 | BAILEY, BANGDIEN | Redacted | | | | | | | |
| 4641680 | BAILEY, BARBARA | Redacted | | | | | | | |
| 4534633 | BAILEY, BARRON | Redacted | | | | | | | |
| 4812434 | Bailey, Ben | Redacted | | | | | | | |
| 4597882 | BAILEY, BENJAMIN | Redacted | | | | | | | |
| 4749230 | BAILEY, BERNADETTE | Redacted | | | | | | | |
| 4634201 | BAILEY, BETTY | Redacted | | | | | | | |
| 4658765 | BAILEY, BETTY | Redacted | | | | | | | |
| 4620844 | BAILEY, BETTY | Redacted | | | | | | | |
| 4586255 | BAILEY, BETTY J | Redacted | | | | | | | |
| 4692958 | BAILEY, BILL | Redacted | | | | | | | |
| 4632538 | BAILEY, BILL | Redacted | | | | | | | |
| 4832179 | BAILEY, BILL & MARION | Redacted | | | | | | | |
| 4322646 | BAILEY, BLAIRE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 825 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605813 | BAILEY, BOB | Redacted | | | | | | | |
| 4226681 | BAILEY, BRANDI M | Redacted | | | | | | | |
| 4730604 | BAILEY, BRANDON | Redacted | | | | | | | |
| 4226078 | BAILEY, BRANDON | Redacted | | | | | | | |
| 4264552 | BAILEY, BRANDON | Redacted | | | | | | | |
| 4232846 | BAILEY, BRANDON | Redacted | | | | | | | |
| 4547433 | BAILEY, BRANDON A | Redacted | | | | | | | |
| 4560553 | BAILEY, BRANDON D | Redacted | | | | | | | |
| 4429111 | BAILEY, BRANDON O | Redacted | | | | | | | |
| 4308656 | BAILEY, BREANA N | Redacted | | | | | | | |
| 4577226 | BAILEY, BREANNA I | Redacted | | | | | | | |
| 4397663 | BAILEY, BREANNA T | Redacted | | | | | | | |
| 4611117 | BAILEY, BRENDA | Redacted | | | | | | | |
| 4756770 | BAILEY, BRENDA C | Redacted | | | | | | | |
| 4457748 | BAILEY, BRENDA L | Redacted | | | | | | | |
| 4516349 | Bailey, Brenda T | Redacted | | | | | | | |
| 4369187 | BAILEY, BRENDAN P | Redacted | | | | | | | |
| 4312505 | BAILEY, BRENNEN L | Redacted | | | | | | | |
| 4459424 | BAILEY, BRENT J | Redacted | | | | | | | |
| 4357218 | BAILEY, BRESHANNA Q | Redacted | | | | | | | |
| 4570748 | BAILEY, BRIAN | Redacted | | | | | | | |
| 4289582 | BAILEY, BRIAN D | Redacted | | | | | | | |
| 4185955 | BAILEY, BRIANA N | Redacted | | | | | | | |
| 4327469 | BAILEY, BRIDGET | Redacted | | | | | | | |
| 4442676 | BAILEY, BRIDGITTE | Redacted | | | | | | | |
| 4555741 | BAILEY, BRITTNEY | Redacted | | | | | | | |
| 4199154 | BAILEY, BRITTNEY | Redacted | | | | | | | |
| 4260851 | BAILEY, BRITTNEY L | Redacted | | | | | | | |
| 4381084 | BAILEY, BRIYA | Redacted | | | | | | | |
| 4311486 | BAILEY, BROOKE | Redacted | | | | | | | |
| 4390069 | BAILEY, BROOKE | Redacted | | | | | | | |
| 4377235 | BAILEY, BROOKE L | Redacted | | | | | | | |
| 4520630 | BAILEY, BRUCE O | Redacted | | | | | | | |
| 4319363 | BAILEY, BRYAN | Redacted | | | | | | | |
| 4386215 | BAILEY, CAMILLA | Redacted | | | | | | | |
| 4716821 | BAILEY, CARL | Redacted | | | | | | | |
| 4641608 | BAILEY, CARL D | Redacted | | | | | | | |
| 4590595 | BAILEY, CARLA R | Redacted | | | | | | | |
| 4702766 | BAILEY, CARLOS | Redacted | | | | | | | |
| 4624321 | BAILEY, CAROL | Redacted | | | | | | | |
| 4761935 | BAILEY, CAROL | Redacted | | | | | | | |
| 4624903 | BAILEY, CAROL A | Redacted | | | | | | | |
| 4611592 | BAILEY, CAROLINE | Redacted | | | | | | | |
| 4812435 | BAILEY, CAROLINE | Redacted | | | | | | | |
| 4689558 | BAILEY, CAROLYN | Redacted | | | | | | | |
| 4636295 | BAILEY, CAROLYN | Redacted | | | | | | | |
| 4151727 | BAILEY, CASSANDRA | Redacted | | | | | | | |
| 4242154 | BAILEY, CECILIA S | Redacted | | | | | | | |
| 4720142 | BAILEY, CHANTEZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 826 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597311 | BAILEY, CHARLES | Redacted | | | | | | | |
| 4721762 | BAILEY, CHARLES | Redacted | | | | | | | |
| 4313775 | BAILEY, CHARLES A | Redacted | | | | | | | |
| 4330584 | BAILEY, CHARLES E | Redacted | | | | | | | |
| 4717265 | BAILEY, CHARLES L | Redacted | | | | | | | |
| 4695164 | BAILEY, CHARLESTINE | Redacted | | | | | | | |
| 4225192 | BAILEY, CHARLETTE | Redacted | | | | | | | |
| 4470877 | BAILEY, CHARMAINE | Redacted | | | | | | | |
| 4263589 | BAILEY, CHELSYE | Redacted | | | | | | | |
| 4579266 | BAILEY, CHERYL A | Redacted | | | | | | | |
| 4561715 | BAILEY, CHEVALIA | Redacted | | | | | | | |
| 4154433 | BAILEY, CHEYENNE C | Redacted | | | | | | | |
| 4571006 | BAILEY, CHLOE M | Redacted | | | | | | | |
| 4653372 | BAILEY, CHRISTINE | Redacted | | | | | | | |
| 4598220 | BAILEY, CHRISTINE S | Redacted | | | | | | | |
| 4341695 | BAILEY, CHRISTOPHER | Redacted | | | | | | | |
| 4658281 | BAILEY, CHRISTOPHER | Redacted | | | | | | | |
| 4312545 | BAILEY, CHRISTOPHER L | Redacted | | | | | | | |
| 4196352 | BAILEY, CHRISTOPHER L | Redacted | | | | | | | |
| 4308247 | BAILEY, CHRISTOPHER P | Redacted | | | | | | | |
| 4281956 | BAILEY, CIERRA | Redacted | | | | | | | |
| 4578059 | BAILEY, CIERRA M | Redacted | | | | | | | |
| 4577595 | BAILEY, CINDY | Redacted | | | | | | | |
| 4238898 | BAILEY, CLAIRE E | Redacted | | | | | | | |
| 4257500 | BAILEY, CLARA L | Redacted | | | | | | | |
| 4525798 | BAILEY, CLARICE | Redacted | | | | | | | |
| 4507611 | BAILEY, CLARISSA | Redacted | | | | | | | |
| 4587624 | BAILEY, CLAUD | Redacted | | | | | | | |
| 4733655 | BAILEY, CLAUDE | Redacted | | | | | | | |
| 4730184 | BAILEY, CLAUDETTE | Redacted | | | | | | | |
| 4688578 | BAILEY, CLINTON | Redacted | | | | | | | |
| 4318535 | BAILEY, CODY R | Redacted | | | | | | | |
| 4541382 | BAILEY, COLE M | Redacted | | | | | | | |
| 4277160 | BAILEY, COLE W | Redacted | | | | | | | |
| 4402020 | BAILEY, COLLETTE E | Redacted | | | | | | | |
| 4238427 | BAILEY, CONRAD | Redacted | | | | | | | |
| 4754707 | BAILEY, CORA LEE | Redacted | | | | | | | |
| 4765730 | BAILEY, COREY | Redacted | | | | | | | |
| 4398086 | BAILEY, CORY R | Redacted | | | | | | | |
| 4145429 | BAILEY, COURTNEY L | Redacted | | | | | | | |
| 4317716 | BAILEY, COURTNEY N | Redacted | | | | | | | |
| 4450998 | BAILEY, CRYSTAL | Redacted | | | | | | | |
| 4261868 | BAILEY, CYNTHIA J | Redacted | | | | | | | |
| 4589397 | BAILEY, DAINETT | Redacted | | | | | | | |
| 4319143 | BAILEY, DALTON T | Redacted | | | | | | | |
| 4232866 | BAILEY, DAN | Redacted | | | | | | | |
| 4144678 | BAILEY, DANETTE | Redacted | | | | | | | |
| 4533433 | BAILEY, DANGELO | Redacted | | | | | | | |
| 4602009 | BAILEY, DANIEL  G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167802 | BAILEY, DANIELLE B | Redacted | | | | | | | |
| 4278574 | BAILEY, DANIELLE M | Redacted | | | | | | | |
| 4731787 | BAILEY, DAPHANE | Redacted | | | | | | | |
| 4155853 | BAILEY, DARAYSHA | Redacted | | | | | | | |
| 4480214 | BAILEY, DARLENE K | Redacted | | | | | | | |
| 4735905 | BAILEY, DARNELL | Redacted | | | | | | | |
| 4418040 | BAILEY, DARREN | Redacted | | | | | | | |
| 4900047 | Bailey, Darrick R. | Redacted | | | | | | | |
| 4404082 | BAILEY, DASIRE | Redacted | | | | | | | |
| 4696118 | BAILEY, DAVE | Redacted | | | | | | | |
| 4696117 | BAILEY, DAVE | Redacted | | | | | | | |
| 4248399 | BAILEY, DAVID | Redacted | | | | | | | |
| 4225461 | BAILEY, DAVID | Redacted | | | | | | | |
| 4522137 | BAILEY, DAVID D | Redacted | | | | | | | |
| 4595977 | BAILEY, DAVID LEON | Redacted | | | | | | | |
| 4582862 | BAILEY, DAWNE E | Redacted | | | | | | | |
| 4252318 | BAILEY, DEANDRE | Redacted | | | | | | | |
| 4546259 | BAILEY, DEANDREA L | Redacted | | | | | | | |
| 4733392 | BAILEY, DEBORAH | Redacted | | | | | | | |
| 4361628 | BAILEY, DEBORAH J | Redacted | | | | | | | |
| 4515791 | BAILEY, DEBORAH L | Redacted | | | | | | | |
| 4667583 | BAILEY, DEBRA | Redacted | | | | | | | |
| 4346183 | BAILEY, DELONTE | Redacted | | | | | | | |
| 4440874 | BAILEY, DELORES | Redacted | | | | | | | |
| 4769773 | BAILEY, DELORIS BAILEY | Redacted | | | | | | | |
| 4557086 | BAILEY, DENISE | Redacted | | | | | | | |
| 4316484 | BAILEY, DEREK | Redacted | | | | | | | |
| 4603303 | BAILEY, DERIK | Redacted | | | | | | | |
| 4620950 | BAILEY, DERRAMY | Redacted | | | | | | | |
| 4442817 | BAILEY, DERRICK | Redacted | | | | | | | |
| 4519959 | BAILEY, DESTINY | Redacted | | | | | | | |
| 4531756 | BAILEY, DEWEY L | Redacted | | | | | | | |
| 4183310 | BAILEY, DIANA | Redacted | | | | | | | |
| 4585710 | BAILEY, DIANNE | Redacted | | | | | | | |
| 4353816 | BAILEY, DONAE N | Redacted | | | | | | | |
| 4579297 | BAILEY, DONALD P | Redacted | | | | | | | |
| 4675242 | BAILEY, DONNA | Redacted | | | | | | | |
| 4736796 | BAILEY, DONNA | Redacted | | | | | | | |
| 4458646 | BAILEY, DONTAZ D | Redacted | | | | | | | |
| 4702042 | BAILEY, DORIS | Redacted | | | | | | | |
| 4742775 | BAILEY, DORIS | Redacted | | | | | | | |
| 4236303 | BAILEY, DOROTHY R | Redacted | | | | | | | |
| 4317717 | BAILEY, DUSTIN E | Redacted | | | | | | | |
| 4180587 | BAILEY, DYLAN E | Redacted | | | | | | | |
| 4327845 | BAILEY, DYLAN J | Redacted | | | | | | | |
| 4737557 | BAILEY, EARL | Redacted | | | | | | | |
| 4641518 | BAILEY, EARLYN | Redacted | | | | | | | |
| 4626452 | BAILEY, EDDIE | Redacted | | | | | | | |
| 4697268 | BAILEY, EDDIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619848 | BAILEY, ELEANORE | Redacted | | | | | | | |
| 4699752 | BAILEY, ELIZABETH | Redacted | | | | | | | |
| 4417775 | BAILEY, ELIZABETH | Redacted | | | | | | | |
| 4614964 | BAILEY, ELLEN | Redacted | | | | | | | |
| 4592256 | BAILEY, ELLIOT | Redacted | | | | | | | |
| 4600849 | BAILEY, ELLIS | Redacted | | | | | | | |
| 4229649 | BAILEY, ELRINDA | Redacted | | | | | | | |
| 4592276 | BAILEY, ELVEAN | Redacted | | | | | | | |
| 4555248 | BAILEY, EMELDA | Redacted | | | | | | | |
| 4588154 | BAILEY, EMILY | Redacted | | | | | | | |
| 4203013 | BAILEY, EMILY M | Redacted | | | | | | | |
| 4519721 | BAILEY, EMMA | Redacted | | | | | | | |
| 4451409 | BAILEY, EMMA | Redacted | | | | | | | |
| 4146263 | BAILEY, ERIC | Redacted | | | | | | | |
| 4384756 | BAILEY, ERIN | Redacted | | | | | | | |
| 4348428 | BAILEY, ERIN L | Redacted | | | | | | | |
| 4615783 | BAILEY, ERVIN E | Redacted | | | | | | | |
| 4373683 | BAILEY, ETHAN G | Redacted | | | | | | | |
| 4265195 | BAILEY, EUGENE | Redacted | | | | | | | |
| 4619919 | BAILEY, EUGENE | Redacted | | | | | | | |
| 4537818 | BAILEY, FANCY R | Redacted | | | | | | | |
| 4345917 | BAILEY, FELIX M | Redacted | | | | | | | |
| 4683499 | BAILEY, FONDA | Redacted | | | | | | | |
| 4633137 | BAILEY, FRANCES | Redacted | | | | | | | |
| 4653369 | BAILEY, FRANCES  M M | Redacted | | | | | | | |
| 4733263 | BAILEY, FRED | Redacted | | | | | | | |
| 4717335 | BAILEY, GARY | Redacted | | | | | | | |
| 4549903 | BAILEY, GARY W | Redacted | | | | | | | |
| 4653609 | BAILEY, GAYE | Redacted | | | | | | | |
| 4463874 | BAILEY, GENERITA | Redacted | | | | | | | |
| 4729286 | BAILEY, GENNIE | Redacted | | | | | | | |
| 4333132 | BAILEY, GEORGE | Redacted | | | | | | | |
| 4495840 | BAILEY, GEORGE J | Redacted | | | | | | | |
| 4303374 | BAILEY, GEORGIE | Redacted | | | | | | | |
| 4592257 | BAILEY, GERALD | Redacted | | | | | | | |
| 4634277 | BAILEY, GERALDINE | Redacted | | | | | | | |
| 4643149 | BAILEY, GERTRUDE | Redacted | | | | | | | |
| 4551423 | BAILEY, GERTRUDE E | Redacted | | | | | | | |
| 4440723 | BAILEY, GINGER | Redacted | | | | | | | |
| 4742268 | BAILEY, GLENDA | Redacted | | | | | | | |
| 4519153 | BAILEY, GLENESHIA | Redacted | | | | | | | |
| 4788062 | Bailey, Gloria | Redacted | | | | | | | |
| 4348101 | BAILEY, GLORIA J | Redacted | | | | | | | |
| 4513483 | BAILEY, GRACE E | Redacted | | | | | | | |
| 4513408 | BAILEY, GRAYSON R | Redacted | | | | | | | |
| 4659356 | BAILEY, GREGORY E | Redacted | | | | | | | |
| 4706109 | BAILEY, GWENDOLYN | Redacted | | | | | | | |
| 4648338 | BAILEY, GWENDOLYN  R | Redacted | | | | | | | |
| 4646017 | BAILEY, HAGAR A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361281 | BAILEY, HEATHER | Redacted | | | | | | | |
| 4744082 | BAILEY, HENRY | Redacted | | | | | | | |
| 4764870 | BAILEY, HENRY | Redacted | | | | | | | |
| 4230668 | BAILEY, HILLARY A | Redacted | | | | | | | |
| 4772856 | BAILEY, HILTON | Redacted | | | | | | | |
| 4390582 | BAILEY, HUNTER L | Redacted | | | | | | | |
| 4377640 | BAILEY, HUNTER M | Redacted | | | | | | | |
| 4361504 | BAILEY, IEASHIA | Redacted | | | | | | | |
| 4754560 | BAILEY, ISHMAEL | Redacted | | | | | | | |
| 4645415 | BAILEY, JACKIE | Redacted | | | | | | | |
| 4899516 | BAILEY, JACOB | Redacted | | | | | | | |
| 4555411 | BAILEY, JACQUELINE J | Redacted | | | | | | | |
| 4161235 | BAILEY, JACQUELINE M | Redacted | | | | | | | |
| 4324632 | BAILEY, JADA M | Redacted | | | | | | | |
| 4286428 | BAILEY, JAILA D | Redacted | | | | | | | |
| 4736784 | BAILEY, JAMES | Redacted | | | | | | | |
| 4440808 | BAILEY, JAMES | Redacted | | | | | | | |
| 4679339 | BAILEY, JAMES | Redacted | | | | | | | |
| 4639234 | BAILEY, JAMES | Redacted | | | | | | | |
| 4719482 | BAILEY, JAMES | Redacted | | | | | | | |
| 4489656 | BAILEY, JAMES | Redacted | | | | | | | |
| 4753250 | BAILEY, JAMES E | Redacted | | | | | | | |
| 4189626 | BAILEY, JAMES R | Redacted | | | | | | | |
| 4210415 | BAILEY, JAMMIE M | Redacted | | | | | | | |
| 4464050 | BAILEY, JANICE | Redacted | | | | | | | |
| 4761609 | BAILEY, JANICE | Redacted | | | | | | | |
| 4728219 | BAILEY, JANICE | Redacted | | | | | | | |
| 4259802 | BAILEY, JANIKA S | Redacted | | | | | | | |
| 4449129 | BAILEY, JASMINE | Redacted | | | | | | | |
| 4149443 | BAILEY, JASMINE | Redacted | | | | | | | |
| 4561276 | BAILEY, JASMINE | Redacted | | | | | | | |
| 4584737 | BAILEY, JASON | Redacted | | | | | | | |
| 4419546 | BAILEY, JAVION | Redacted | | | | | | | |
| 4511725 | BAILEY, JAVOUIS | Redacted | | | | | | | |
| 4468589 | BAILEY, JAYDA | Redacted | | | | | | | |
| 4320196 | BAILEY, JAZMINE | Redacted | | | | | | | |
| 4602876 | BAILEY, JEANINE | Redacted | | | | | | | |
| 4689636 | BAILEY, JEFF | Redacted | | | | | | | |
| 4660066 | BAILEY, JEFF | Redacted | | | | | | | |
| 4662503 | BAILEY, JEFF | Redacted | | | | | | | |
| 4812436 | BAILEY, JEFF | Redacted | | | | | | | |
| 4175406 | BAILEY, JENEA | Redacted | | | | | | | |
| 4275689 | BAILEY, JENNIFER M | Redacted | | | | | | | |
| 4467672 | BAILEY, JEREMY | Redacted | | | | | | | |
| 4746355 | BAILEY, JERRY | Redacted | | | | | | | |
| 4570245 | BAILEY, JERRY G | Redacted | | | | | | | |
| 4590723 | BAILEY, JERRY H | Redacted | | | | | | | |
| 4235406 | BAILEY, JESSICA | Redacted | | | | | | | |
| 4435422 | BAILEY, JESSICA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 830 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309827 | BAILEY, JIMIRIA | Redacted | | | | | | | |
| 4171054 | BAILEY, JIMMY R | Redacted | | | | | | | |
| 4825170 | BAILEY, JOAN | Redacted | | | | | | | |
| 4585464 | BAILEY, JOANN | Redacted | | | | | | | |
| 4335230 | BAILEY, JOCELYN | Redacted | | | | | | | |
| 4605466 | BAILEY, JODY | Redacted | | | | | | | |
| 4749417 | BAILEY, JOE | Redacted | | | | | | | |
| 4729232 | BAILEY, JOEY | Redacted | | | | | | | |
| 4609581 | BAILEY, JOHN | Redacted | | | | | | | |
| 4726084 | BAILEY, JOHN | Redacted | | | | | | | |
| 4770786 | BAILEY, JOHN | Redacted | | | | | | | |
| 4354863 | BAILEY, JOHN | Redacted | | | | | | | |
| 4566246 | BAILEY, JOHN P | Redacted | | | | | | | |
| 4825171 | BAILEY, JOHNATHON & LIZ | Redacted | | | | | | | |
| 4774429 | BAILEY, JOHNNY | Redacted | | | | | | | |
| 4265212 | BAILEY, JOLENE M | Redacted | | | | | | | |
| 4593686 | BAILEY, JOLIE | Redacted | | | | | | | |
| 4159900 | BAILEY, JON M | Redacted | | | | | | | |
| 4221620 | BAILEY, JONATHAN | Redacted | | | | | | | |
| 4302660 | BAILEY, JONATHON D | Redacted | | | | | | | |
| 4145287 | BAILEY, JONNA | Redacted | | | | | | | |
| 4226742 | BAILEY, JORDAN | Redacted | | | | | | | |
| 4182292 | BAILEY, JORDAN | Redacted | | | | | | | |
| 4308870 | BAILEY, JORDAN | Redacted | | | | | | | |
| 4584831 | BAILEY, JOSEPH | Redacted | | | | | | | |
| 4544367 | BAILEY, JOSEPH | Redacted | | | | | | | |
| 4488916 | BAILEY, JOSEPH A | Redacted | | | | | | | |
| 4568815 | BAILEY, JOSHUA | Redacted | | | | | | | |
| 4406341 | BAILEY, JOSHUA | Redacted | | | | | | | |
| 4231849 | BAILEY, JOSHUA | Redacted | | | | | | | |
| 4258812 | BAILEY, JOSHUA | Redacted | | | | | | | |
| 4640159 | BAILEY, JOYCE | Redacted | | | | | | | |
| 4342657 | BAILEY, JOYCE | Redacted | | | | | | | |
| 4683408 | BAILEY, JUANITA | Redacted | | | | | | | |
| 4440967 | BAILEY, JUDITH | Redacted | | | | | | | |
| 4456644 | BAILEY, JULIA D | Redacted | | | | | | | |
| 4515051 | BAILEY, JULIE | Redacted | | | | | | | |
| 4630213 | BAILEY, JULIE ANN | Redacted | | | | | | | |
| 4355828 | BAILEY, JUSTIN A | Redacted | | | | | | | |
| 4395861 | BAILEY, JYNIA | Redacted | | | | | | | |
| 4377747 | BAILEY, KARA E | Redacted | | | | | | | |
| 4682219 | BAILEY, KAREN | Redacted | | | | | | | |
| 4200735 | BAILEY, KAREN | Redacted | | | | | | | |
| 4596786 | BAILEY, KAREN | Redacted | | | | | | | |
| 4581189 | BAILEY, KAREN | Redacted | | | | | | | |
| 4449308 | BAILEY, KAREN J | Redacted | | | | | | | |
| 4350574 | BAILEY, KASHIA | Redacted | | | | | | | |
| 4655357 | BAILEY, KAT | Redacted | | | | | | | |
| 4832180 | BAILEY, KATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600349 | BAILEY, KATHI | Redacted | | | | | | | |
| 4452425 | BAILEY, KATHLEEN N | Redacted | | | | | | | |
| 4628448 | BAILEY, KATHY | Redacted | | | | | | | |
| 4607770 | BAILEY, KATHY | Redacted | | | | | | | |
| 4856747 | BAILEY, KATIE | Redacted | | | | | | | |
| 4270988 | BAILEY, KAYA | Redacted | | | | | | | |
| 4335255 | BAILEY, KAYLA | Redacted | | | | | | | |
| 4162760 | BAILEY, KEATON J | Redacted | | | | | | | |
| 4300204 | BAILEY, KEITH | Redacted | | | | | | | |
| 4309144 | BAILEY, KELLY | Redacted | | | | | | | |
| 4164838 | BAILEY, KELLY M | Redacted | | | | | | | |
| 4350959 | BAILEY, KELSEY | Redacted | | | | | | | |
| 4518817 | BAILEY, KELSEY B | Redacted | | | | | | | |
| 4812437 | BAILEY, KEN | Redacted | | | | | | | |
| 4246023 | BAILEY, KENDALL K | Redacted | | | | | | | |
| 4336922 | BAILEY, KENNETH | Redacted | | | | | | | |
| 4672917 | BAILEY, KENNETH | Redacted | | | | | | | |
| 4587926 | BAILEY, KENNETH | Redacted | | | | | | | |
| 4719636 | BAILEY, KENNETH A | Redacted | | | | | | | |
| 4733846 | BAILEY, KENSON | Redacted | | | | | | | |
| 4774510 | BAILEY, KERRY | Redacted | | | | | | | |
| 4693287 | BAILEY, KERWIN | Redacted | | | | | | | |
| 4582483 | BAILEY, KESTON J | Redacted | | | | | | | |
| 4403530 | BAILEY, KEVIN | Redacted | | | | | | | |
| 4328706 | BAILEY, KEVIN B | Redacted | | | | | | | |
| 4452920 | BAILEY, KEVIN D | Redacted | | | | | | | |
| 4449610 | BAILEY, KIERRA | Redacted | | | | | | | |
| 4374473 | BAILEY, KIMBERLY T | Redacted | | | | | | | |
| 4460135 | BAILEY, KORA | Redacted | | | | | | | |
| 4332719 | BAILEY, KRISTA | Redacted | | | | | | | |
| 4435481 | BAILEY, KYLE R | Redacted | | | | | | | |
| 4278224 | BAILEY, KYLIE N | Redacted | | | | | | | |
| 4469981 | BAILEY, KYRA T | Redacted | | | | | | | |
| 4429773 | BAILEY, LACORA | Redacted | | | | | | | |
| 4533982 | BAILEY, LAKESHIA | Redacted | | | | | | | |
| 4368778 | BAILEY, LAKISHA | Redacted | | | | | | | |
| 4543662 | BAILEY, LAMESHA | Redacted | | | | | | | |
| 4382359 | BAILEY, LANCE C | Redacted | | | | | | | |
| 4161334 | BAILEY, LANCE K | Redacted | | | | | | | |
| 4275242 | BAILEY, LANDON D | Redacted | | | | | | | |
| 4147923 | BAILEY, LARHONDA K | Redacted | | | | | | | |
| 4284487 | BAILEY, LARRY | Redacted | | | | | | | |
| 4750794 | BAILEY, LARRY | Redacted | | | | | | | |
| 5838803 | Bailey, Larry | Redacted | | | | | | | |
| 4300084 | BAILEY, LASHADRIAN | Redacted | | | | | | | |
| 4469960 | BAILEY, LATISHA | Redacted | | | | | | | |
| 4401457 | BAILEY, LATORSHA | Redacted | | | | | | | |
| 4594109 | BAILEY, LATOYIA A | Redacted | | | | | | | |
| 4288555 | BAILEY, LAWRENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549126 | BAILEY, LEE | Redacted | | | | | | | |
| 4266558 | BAILEY, LEXXUS K | Redacted | | | | | | | |
| 4585743 | BAILEY, LILA JANET J | Redacted | | | | | | | |
| 4680540 | BAILEY, LINDA | Redacted | | | | | | | |
| 4387181 | BAILEY, LINDA | Redacted | | | | | | | |
| 4378065 | BAILEY, LINDA | Redacted | | | | | | | |
| 4604287 | BAILEY, LINDA G | Redacted | | | | | | | |
| 4290848 | BAILEY, LINDSAY | Redacted | | | | | | | |
| 4560942 | BAILEY, LIONEL C | Redacted | | | | | | | |
| 4414306 | BAILEY, LISA | Redacted | | | | | | | |
| 4522879 | BAILEY, LISA L | Redacted | | | | | | | |
| 4701573 | BAILEY, LIZZIE | Redacted | | | | | | | |
| 4761549 | BAILEY, LOLITA | Redacted | | | | | | | |
| 4652821 | BAILEY, LONNY | Redacted | | | | | | | |
| 4680224 | BAILEY, LORAINE | Redacted | | | | | | | |
| 4763368 | BAILEY, LORETTA T | Redacted | | | | | | | |
| 4686822 | BAILEY, LOUIS | Redacted | | | | | | | |
| 4754218 | BAILEY, LULA | Redacted | | | | | | | |
| 4722415 | BAILEY, LYNNETTE | Redacted | | | | | | | |
| 4155437 | BAILEY, MABLE | Redacted | | | | | | | |
| 4318276 | BAILEY, MABLE | Redacted | | | | | | | |
| 4693444 | BAILEY, MAE | Redacted | | | | | | | |
| 4340472 | BAILEY, MAIA | Redacted | | | | | | | |
| 4181479 | BAILEY, MALAYSIA | Redacted | | | | | | | |
| 4256941 | BAILEY, MARCUS | Redacted | | | | | | | |
| 4672752 | BAILEY, MARIA | Redacted | | | | | | | |
| 4258595 | BAILEY, MARIE L | Redacted | | | | | | | |
| 4637658 | BAILEY, MARION A | Redacted | | | | | | | |
| 4600832 | BAILEY, MARK | Redacted | | | | | | | |
| 4656421 | BAILEY, MARK | Redacted | | | | | | | |
| 4463208 | BAILEY, MARK | Redacted | | | | | | | |
| 4568636 | BAILEY, MARK A | Redacted | | | | | | | |
| 4232517 | BAILEY, MARTAZIA U | Redacted | | | | | | | |
| 4753533 | BAILEY, MARTHA | Redacted | | | | | | | |
| 4675548 | BAILEY, MARVIN | Redacted | | | | | | | |
| 4705557 | BAILEY, MARY | Redacted | | | | | | | |
| 4669637 | BAILEY, MARY | Redacted | | | | | | | |
| 4633225 | BAILEY, MARY | Redacted | | | | | | | |
| 4825172 | BAILEY, MATT & SUSIE | Redacted | | | | | | | |
| 4743701 | BAILEY, MATTHEW | Redacted | | | | | | | |
| 4203144 | BAILEY, MATTHEW | Redacted | | | | | | | |
| 4385779 | BAILEY, MATTHEW D | Redacted | | | | | | | |
| 4675147 | BAILEY, MAXINE | Redacted | | | | | | | |
| 4472932 | BAILEY, MCKENNA R | Redacted | | | | | | | |
| 4477467 | BAILEY, MEGAN D | Redacted | | | | | | | |
| 4463745 | BAILEY, MEGHAN | Redacted | | | | | | | |
| 4398131 | BAILEY, MEKEDA | Redacted | | | | | | | |
| 4264588 | BAILEY, MELBOURNE | Redacted | | | | | | | |
| 4739893 | BAILEY, MELESSIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652319 | BAILEY, MELVIN | Redacted | | | | | | | |
| 4265023 | BAILEY, MELVIN R | Redacted | | | | | | | |
| 4298533 | BAILEY, MIATA | Redacted | | | | | | | |
| 4508532 | BAILEY, MIAYUA | Redacted | | | | | | | |
| 4210582 | BAILEY, MICAILA | Redacted | | | | | | | |
| 4588833 | BAILEY, MICHAEL | Redacted | | | | | | | |
| 4414376 | BAILEY, MICHAEL | Redacted | | | | | | | |
| 4631227 | BAILEY, MICHAEL | Redacted | | | | | | | |
| 4185849 | BAILEY, MICHAEL | Redacted | | | | | | | |
| 4526105 | BAILEY, MICHAEL B | Redacted | | | | | | | |
| 4560507 | BAILEY, MICHAEL B | Redacted | | | | | | | |
| 4384377 | BAILEY, MICHAEL W | Redacted | | | | | | | |
| 4372394 | BAILEY, MICHEAL E | Redacted | | | | | | | |
| 4592320 | BAILEY, MICHELE | Redacted | | | | | | | |
| 4495599 | BAILEY, MIKA | Redacted | | | | | | | |
| 4167942 | BAILEY, MIKE | Redacted | | | | | | | |
| 4244178 | BAILEY, MIKE | Redacted | | | | | | | |
| 4199830 | BAILEY, MINDY | Redacted | | | | | | | |
| 4588994 | BAILEY, MINNIE | Redacted | | | | | | | |
| 4300778 | BAILEY, MITCHELL | Redacted | | | | | | | |
| 4335187 | BAILEY, MOLDAVIA M | Redacted | | | | | | | |
| 4297661 | BAILEY, MONAYZIA | Redacted | | | | | | | |
| 4746903 | BAILEY, MONICA | Redacted | | | | | | | |
| 4258101 | BAILEY, MONICA | Redacted | | | | | | | |
| 4208957 | BAILEY, MORGAN P | Redacted | | | | | | | |
| 4324521 | BAILEY, MYQUESHIA | Redacted | | | | | | | |
| 4424253 | BAILEY, NANQUESE | Redacted | | | | | | | |
| 4224252 | BAILEY, NATASHA | Redacted | | | | | | | |
| 4435643 | BAILEY, NEKESHIA N | Redacted | | | | | | | |
| 4560484 | BAILEY, NEKIA | Redacted | | | | | | | |
| 4232380 | BAILEY, NEKISHA | Redacted | | | | | | | |
| 4812438 | BAILEY, NEVENA | Redacted | | | | | | | |
| 4812439 | BAILEY, NICK | Redacted | | | | | | | |
| 4417061 | BAILEY, NICOLE | Redacted | | | | | | | |
| 4674505 | BAILEY, NICOLE | Redacted | | | | | | | |
| 4170273 | BAILEY, NICOLE M | Redacted | | | | | | | |
| 4149542 | BAILEY, NICOLE R | Redacted | | | | | | | |
| 4344219 | BAILEY, NICOLE S | Redacted | | | | | | | |
| 4760570 | BAILEY, NIKETA | Redacted | | | | | | | |
| 4232553 | BAILEY, NINA I | Redacted | | | | | | | |
| 4308269 | BAILEY, NORA L | Redacted | | | | | | | |
| 4661585 | BAILEY, NORMAN | Redacted | | | | | | | |
| 4812440 | Bailey, Norman | Redacted | | | | | | | |
| 4425604 | BAILEY, OAKLEY R | Redacted | | | | | | | |
| 4182988 | BAILEY, OLANA M | Redacted | | | | | | | |
| 4332721 | BAILEY, ONIEL | Redacted | | | | | | | |
| 4741856 | BAILEY, OTIS D | Redacted | | | | | | | |
| 4326466 | BAILEY, PAMELA | Redacted | | | | | | | |
| 4559493 | BAILEY, PATRICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307815 | BAILEY, PATRICIA | Redacted | | | | | | | |
| 4322419 | BAILEY, PATRICIA A | Redacted | | | | | | | |
| 4474871 | BAILEY, PATRICIA A | Redacted | | | | | | | |
| 4825173 | BAILEY, PATRICK | Redacted | | | | | | | |
| 4246038 | BAILEY, PATRICK E | Redacted | | | | | | | |
| 4229670 | BAILEY, PATRICK T | Redacted | | | | | | | |
| 4342560 | BAILEY, PATSY | Redacted | | | | | | | |
| 4187535 | BAILEY, PAUL | Redacted | | | | | | | |
| 4310072 | BAILEY, PAUL | Redacted | | | | | | | |
| 4703633 | BAILEY, PAUL | Redacted | | | | | | | |
| 4517011 | BAILEY, PAUL | Redacted | | | | | | | |
| 4748779 | BAILEY, PAUL F | Redacted | | | | | | | |
| 4439306 | BAILEY, PAUL L | Redacted | | | | | | | |
| 4785057 | Bailey, Payton | Redacted | | | | | | | |
| 4753503 | BAILEY, PERRY L | Redacted | | | | | | | |
| 4624871 | BAILEY, PHILLIP | Redacted | | | | | | | |
| 4591463 | BAILEY, PHILLIP | Redacted | | | | | | | |
| 4390283 | BAILEY, PHYLLIS J | Redacted | | | | | | | |
| 4450805 | BAILEY, PRECIOUS | Redacted | | | | | | | |
| 4776471 | BAILEY, PRENTICE | Redacted | | | | | | | |
| 4462129 | BAILEY, PRESTON | Redacted | | | | | | | |
| 4264025 | BAILEY, PRESTON E | Redacted | | | | | | | |
| 4148462 | BAILEY, PRISCILLA | Redacted | | | | | | | |
| 4458681 | BAILEY, RACHEL F | Redacted | | | | | | | |
| 4743050 | BAILEY, RALPH | Redacted | | | | | | | |
| 4427830 | BAILEY, RAMONE | Redacted | | | | | | | |
| 4401762 | BAILEY, RASHUN | Redacted | | | | | | | |
| 4511117 | BAILEY, RAVEN | Redacted | | | | | | | |
| 4561158 | BAILEY, RAY-ANNA A | Redacted | | | | | | | |
| 4675769 | BAILEY, RAYMOND | Redacted | | | | | | | |
| 4718876 | BAILEY, RAYMOND | Redacted | | | | | | | |
| 4523863 | BAILEY, REGINA | Redacted | | | | | | | |
| 4359131 | BAILEY, RHONDA A | Redacted | | | | | | | |
| 4752793 | BAILEY, RICHARD | Redacted | | | | | | | |
| 4384295 | BAILEY, RICHARD | Redacted | | | | | | | |
| 4254223 | BAILEY, RICHARD | Redacted | | | | | | | |
| 4284663 | BAILEY, RICHARD A | Redacted | | | | | | | |
| 4516848 | BAILEY, RICKY L | Redacted | | | | | | | |
| 4519320 | BAILEY, RITHA | Redacted | | | | | | | |
| 4636728 | BAILEY, ROBERT | Redacted | | | | | | | |
| 4538658 | BAILEY, ROBERT | Redacted | | | | | | | |
| 4673601 | BAILEY, ROBERT ALAN | Redacted | | | | | | | |
| 4767931 | BAILEY, ROBERT C. | Redacted | | | | | | | |
| 4208297 | BAILEY, ROBERT L | Redacted | | | | | | | |
| 4212613 | BAILEY, ROBERTA | Redacted | | | | | | | |
| 4737286 | BAILEY, ROBERTO | Redacted | | | | | | | |
| 4354716 | BAILEY, ROBIN K | Redacted | | | | | | | |
| 4414597 | BAILEY, ROCHELLE | Redacted | | | | | | | |
| 4541277 | BAILEY, RODERICK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660512 | BAILEY, ROGER | Redacted | | | | | | | |
| 4687952 | BAILEY, ROGER D | Redacted | | | | | | | |
| 4539636 | BAILEY, RONALD | Redacted | | | | | | | |
| 4634553 | BAILEY, RONALD H | Redacted | | | | | | | |
| 4402080 | BAILEY, ROSALINE | Redacted | | | | | | | |
| 4785170 | Bailey, Rosalyn | Redacted | | | | | | | |
| 4225602 | BAILEY, ROSE M | Redacted | | | | | | | |
| 4687060 | BAILEY, RUSSELL | Redacted | | | | | | | |
| 4652865 | BAILEY, RUTH | Redacted | | | | | | | |
| 4551871 | BAILEY, RUTH A | Redacted | | | | | | | |
| 4305860 | BAILEY, RYANNA L | Redacted | | | | | | | |
| 4386318 | BAILEY, SALLIE W | Redacted | | | | | | | |
| 4152905 | BAILEY, SALLY | Redacted | | | | | | | |
| 4426687 | BAILEY, SAMANTHA | Redacted | | | | | | | |
| 4766408 | BAILEY, SANDIA | Redacted | | | | | | | |
| 4721796 | BAILEY, SANDRA L | Redacted | | | | | | | |
| 4391745 | BAILEY, SANDRA M | Redacted | | | | | | | |
| 4452169 | BAILEY, SARA D | Redacted | | | | | | | |
| 4329557 | BAILEY, SARAH | Redacted | | | | | | | |
| 4351698 | BAILEY, SARAH | Redacted | | | | | | | |
| 4346681 | BAILEY, SARAH E | Redacted | | | | | | | |
| 4340830 | BAILEY, SASHA T | Redacted | | | | | | | |
| 4362901 | BAILEY, SEAN J | Redacted | | | | | | | |
| 4397478 | BAILEY, SHACKIRA | Redacted | | | | | | | |
| 4557624 | BAILEY, SHAMIKA | Redacted | | | | | | | |
| 4380773 | BAILEY, SHANA L | Redacted | | | | | | | |
| 4145588 | BAILEY, SHANDA T | Redacted | | | | | | | |
| 4244387 | BAILEY, SHANE | Redacted | | | | | | | |
| 4556392 | BAILEY, SHANEL A | Redacted | | | | | | | |
| 4226095 | BAILEY, SHANIA L | Redacted | | | | | | | |
| 4209770 | BAILEY, SHANICE | Redacted | | | | | | | |
| 4420711 | BAILEY, SHANIQUE | Redacted | | | | | | | |
| 4604492 | BAILEY, SHANNON | Redacted | | | | | | | |
| 4680990 | BAILEY, SHANNON | Redacted | | | | | | | |
| 4473856 | BAILEY, SHAQUO | Redacted | | | | | | | |
| 4151103 | BAILEY, SHARIAH | Redacted | | | | | | | |
| 4259122 | BAILEY, SHARISE L | Redacted | | | | | | | |
| 4608318 | BAILEY, SHARON M. | Redacted | | | | | | | |
| 4761776 | BAILEY, SHARON S | Redacted | | | | | | | |
| 4427178 | BAILEY, SHATILAH L | Redacted | | | | | | | |
| 4447896 | BAILEY, SHAWNA | Redacted | | | | | | | |
| 4521357 | BAILEY, SHAWNDA R | Redacted | | | | | | | |
| 4370161 | BAILEY, SHEILA M | Redacted | | | | | | | |
| 4385038 | BAILEY, SHELBY A | Redacted | | | | | | | |
| 4478120 | BAILEY, SHELBY R | Redacted | | | | | | | |
| 4385062 | BAILEY, SHELIA | Redacted | | | | | | | |
| 4259531 | BAILEY, SHERI-KAY | Redacted | | | | | | | |
| 4297429 | BAILEY, SHERMON K | Redacted | | | | | | | |
| 4482556 | BAILEY, SHERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647685 | BAILEY, SHIRLEY | Redacted | | | | | | | |
| 4729402 | BAILEY, SHIRLEY | Redacted | | | | | | | |
| 4217845 | BAILEY, SHIRLEY M | Redacted | | | | | | | |
| 4149411 | BAILEY, SHUQULLA | Redacted | | | | | | | |
| 4733822 | BAILEY, SIDNEY | Redacted | | | | | | | |
| 4267178 | BAILEY, SONIA | Redacted | | | | | | | |
| 4759534 | BAILEY, SONYA M | Redacted | | | | | | | |
| 4562460 | BAILEY, STACEY | Redacted | | | | | | | |
| 4589860 | BAILEY, STANLEY | Redacted | | | | | | | |
| 4647979 | BAILEY, STEVE | Redacted | | | | | | | |
| 4700311 | BAILEY, STEVEN | Redacted | | | | | | | |
| 4538235 | BAILEY, STEVEN L | Redacted | | | | | | | |
| 4494004 | BAILEY, SUZAN | Redacted | | | | | | | |
| 4624638 | BAILEY, SYLVIA | Redacted | | | | | | | |
| 4243197 | BAILEY, TAKELA | Redacted | | | | | | | |
| 4685439 | BAILEY, TAMELA | Redacted | | | | | | | |
| 4620545 | BAILEY, TAMIE | Redacted | | | | | | | |
| 4760437 | BAILEY, TANA | Redacted | | | | | | | |
| 4388290 | BAILEY, TANASIA | Redacted | | | | | | | |
| 4470655 | BAILEY, TANIA B | Redacted | | | | | | | |
| 4744917 | BAILEY, TANORRIS | Redacted | | | | | | | |
| 4401738 | BAILEY, TATIHANNA | Redacted | | | | | | | |
| 4594396 | BAILEY, TED H | Redacted | | | | | | | |
| 4227024 | BAILEY, TEDRA | Redacted | | | | | | | |
| 4285569 | BAILEY, TEKIYAH | Redacted | | | | | | | |
| 4530204 | BAILEY, TENESHA G | Redacted | | | | | | | |
| 4555882 | BAILEY, TENISHA | Redacted | | | | | | | |
| 4743487 | BAILEY, TERECIA | Redacted | | | | | | | |
| 4346141 | BAILEY, TERESA | Redacted | | | | | | | |
| 4536885 | BAILEY, TERESA C | Redacted | | | | | | | |
| 4153658 | BAILEY, TERESA K | Redacted | | | | | | | |
| 4152906 | BAILEY, TERESA M | Redacted | | | | | | | |
| 4667934 | BAILEY, TERI | Redacted | | | | | | | |
| 4745104 | BAILEY, TERRANCE | Redacted | | | | | | | |
| 4374539 | BAILEY, TERRIYANA | Redacted | | | | | | | |
| 4688257 | BAILEY, THEODORA | Redacted | | | | | | | |
| 4786896 | Bailey, Theodora | Redacted | | | | | | | |
| 4458732 | BAILEY, THERESA | Redacted | | | | | | | |
| 4397126 | BAILEY, THERESA A | Redacted | | | | | | | |
| 4361605 | BAILEY, THINA | Redacted | | | | | | | |
| 4471287 | BAILEY, THOMAS A | Redacted | | | | | | | |
| 4456221 | BAILEY, TIANA | Redacted | | | | | | | |
| 4166364 | BAILEY, TIARA | Redacted | | | | | | | |
| 4271188 | BAILEY, TIMOTHY | Redacted | | | | | | | |
| 4306510 | BAILEY, TIMOTHY E | Redacted | | | | | | | |
| 4763175 | BAILEY, TINA LOUISE | Redacted | | | | | | | |
| 4383109 | BAILEY, TONYA | Redacted | | | | | | | |
| 4740313 | BAILEY, TONYA | Redacted | | | | | | | |
| 4511206 | BAILEY, TONYA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579076 | BAILEY, TRACY | Redacted | | | | | | | |
| 4686525 | BAILEY, TRACY | Redacted | | | | | | | |
| 4270602 | BAILEY, TRACY | Redacted | | | | | | | |
| 4699182 | BAILEY, TRACY | Redacted | | | | | | | |
| 4357462 | BAILEY, TRAVIS | Redacted | | | | | | | |
| 4690633 | BAILEY, TRESSA | Redacted | | | | | | | |
| 4314652 | BAILEY, TREVON T | Redacted | | | | | | | |
| 4220853 | BAILEY, TRISTIN | Redacted | | | | | | | |
| 4267974 | BAILEY, TYE | Redacted | | | | | | | |
| 4520592 | BAILEY, TYLISHA | Redacted | | | | | | | |
| 4337342 | BAILEY, TYRELL | Redacted | | | | | | | |
| 4718682 | BAILEY, TYRONE | Redacted | | | | | | | |
| 4654856 | BAILEY, VALENCIA | Redacted | | | | | | | |
| 4435746 | BAILEY, VALISHA | Redacted | | | | | | | |
| 4192322 | BAILEY, VANDY C | Redacted | | | | | | | |
| 4402359 | BAILEY, VAUGHN | Redacted | | | | | | | |
| 4604612 | BAILEY, VERONICA | Redacted | | | | | | | |
| 4300544 | BAILEY, VERRA | Redacted | | | | | | | |
| 4531812 | BAILEY, VICTORIA | Redacted | | | | | | | |
| 4610853 | BAILEY, VICTORIA | Redacted | | | | | | | |
| 4383349 | BAILEY, VICTORIA | Redacted | | | | | | | |
| 4654970 | BAILEY, WALTER | Redacted | | | | | | | |
| 4753127 | BAILEY, WALTER | Redacted | | | | | | | |
| 4755930 | BAILEY, WANDA | Redacted | | | | | | | |
| 4571153 | BAILEY, WELTON R | Redacted | | | | | | | |
| 4592091 | BAILEY, WILLIAM | Redacted | | | | | | | |
| 4369276 | BAILEY, WILLIAM E | Redacted | | | | | | | |
| 4328590 | BAILEY, WILLIAM E | Redacted | | | | | | | |
| 4248355 | BAILEY, WILLIE F | Redacted | | | | | | | |
| 4648144 | BAILEY, WILLIE F. | Redacted | | | | | | | |
| 4260207 | BAILEY, XAVIER | Redacted | | | | | | | |
| 4583170 | BAILEY, YANIQUE | Redacted | | | | | | | |
| 4266220 | BAILEY, YO O | Redacted | | | | | | | |
| 4508711 | BAILEY, YVONNE | Redacted | | | | | | | |
| 4316015 | BAILEY, ZACHARY | Redacted | | | | | | | |
| 4464525 | BAILEY, ZACHARY L | Redacted | | | | | | | |
| 4508292 | BAILEY, ZACHARY S | Redacted | | | | | | | |
| 4492309 | BAILEY, ZAKIYAH T | Redacted | | | | | | | |
| 4825174 | BAILEY,LUREL RON | Redacted | | | | | | | |
| 4265535 | BAILEY-HAMMOND, SHALYSE A | Redacted | | | | | | | |
| 4423306 | BAILEY-JACKSON, SHERIDAN | Redacted | | | | | | | |
| 5403606 | BAILEY-LOMBARDELLI MICHAEL | 85 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| 4891132 | Bailey-Lombardelli, Michael | c/o Matthew G Bruce | 25200 Chagrin Boulevard, Suite 200 | | | Beachwood | OH | 44122 | |
| 4452707 | BAILEY-LOMBARDELLI, MICHAEL | Redacted | | | | | | | |
| 4283013 | BAILEY-MANGRUEM, MARIO | Redacted | | | | | | | |
| 4164886 | BAILEY-MARTIN, JESSICA | Redacted | | | | | | | |
| 4194629 | BAILEY-MCFARLANE, BRENDA | Redacted | | | | | | | |
| 4889392 | BAILEYS AC & APPLIANCE REPAIR SERVI | WILLIAM B BALLEY SR | 422 E MAGNOLIA ST | | | ARCADIA | FL | 34266 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898337 | BAILEYS HEATING AND AIR | JONATHAN BAILEY | 3413 STREET DR | | | JOHNSON CITY | TN | 37604 | |
| 4804875 | BAILEYS INC | DBA BAILEYS OUTDOOR POWER EQUIPMEN | 1210 COMMERCE AVENUE SUITE 8 | | | WOODLAND | CA | 95776 | |
| 4578110 | BAILEYS, CLARENCE S | Redacted | | | | | | | |
| 4522480 | BAILEY-SALT, KIMBERLEY | Redacted | | | | | | | |
| 4736902 | BAILEY-SLOAN, DERVORGILLA | Redacted | | | | | | | |
| 4362632 | BAILEY-STONE, SHOQUILLA | Redacted | | | | | | | |
| 4427109 | BAILEY-THOMAS, BRIYHANNA M | Redacted | | | | | | | |
| 4481162 | BAILEY-WILLIAMS, JANA M | Redacted | | | | | | | |
| 4825175 | BAILIE, AMY | Redacted | | | | | | | |
| 4321431 | BAILIE, MATTHEW J | Redacted | | | | | | | |
| 4408945 | BAILIE, RAYMOND G | Redacted | | | | | | | |
| 4262179 | BAILIFF, RONNIE B | Redacted | | | | | | | |
| 4639001 | BAILIFFE, JEANETTE | Redacted | | | | | | | |
| 4513182 | BAILIFF-HAMPTON, ROSE M | Redacted | | | | | | | |
| 4664267 | BAILIN, DAVID | Redacted | | | | | | | |
| 4767884 | BAILINE, JENNIFER | Redacted | | | | | | | |
| 4447228 | BAILING, ABIGAL K | Redacted | | | | | | | |
| 5403642 | BAILIS SR JAMES R | 2 JAMES DUNCAN PLAZA | | | | MASSILLON | OH | 44646 | |
| 4832181 | BAILIWICK DESIGN STUDIO | Redacted | | | | | | | |
| 4332355 | BAILLARGEON, AMBER | Redacted | | | | | | | |
| 4347421 | BAILLARGEON, DAVID N | Redacted | | | | | | | |
| 4196130 | BAILLERGEAU, KEANU | Redacted | | | | | | | |
| 4346822 | BAILLIE, DONNA L | Redacted | | | | | | | |
| 4596580 | BAILLIE, KATHERINE | Redacted | | | | | | | |
| 4329975 | BAILLY, BRANDYN R | Redacted | | | | | | | |
| 4247065 | BAILLY, TYLER | Redacted | | | | | | | |
| 4812441 | BAILO, SANDINA | Redacted | | | | | | | |
| 4571523 | BAILON HOYOS, PERLA Y | Redacted | | | | | | | |
| 4206233 | BAILON, ALICIA A | Redacted | | | | | | | |
| 4564333 | BAILON, ANGELICA | Redacted | | | | | | | |
| 4176586 | BAILON, CARLOS | Redacted | | | | | | | |
| 4214675 | BAILON, ESMERALDA | Redacted | | | | | | | |
| 4179510 | BAILON, FELIX ROBERTO T | Redacted | | | | | | | |
| 4267526 | BAILON, GRISELDA | Redacted | | | | | | | |
| 4694708 | BAILON, JOVA | Redacted | | | | | | | |
| 4204831 | BAILON, KAROL | Redacted | | | | | | | |
| 4367603 | BAILON, KEVIN | Redacted | | | | | | | |
| 4699011 | BAILON, MONICA | Redacted | | | | | | | |
| 4438352 | BAILON, WILLIAM | Redacted | | | | | | | |
| 4731112 | BAILON, ZEKE | Redacted | | | | | | | |
| 4493667 | BAILOR, DANIELLE L | Redacted | | | | | | | |
| 4472268 | BAILOR, LIUBOV | Redacted | | | | | | | |
| 4485532 | BAILOR, RAY | Redacted | | | | | | | |
| 4308457 | BAILUM, JESSICA N | Redacted | | | | | | | |
| 5542283 | BAILY BRIAN | 629 GARRET RD | | | | EDEN | NC | 27288 | |
| 4622009 | BAILY, SUINFORD | Redacted | | | | | | | |
| 4199592 | BAILY, TYLER | Redacted | | | | | | | |
| 4571073 | BAIM, TERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309550 | BAIMA, BROOKE A | Redacted | | | | | | | |
| 4271344 | BAIMBRIDGE, REBECCA | Redacted | | | | | | | |
| 5542290 | BAIN GWEN | 1611 N BOSTON PL | | | | TULSA | OK | 74106 | |
| 4341268 | BAIN JOHNSON, JADA N | Redacted | | | | | | | |
| 4811097 | BAIN ULTRA WESTAR | 956 CHEMIN OLIVIER | SAINT-NICOLAS | | | QUEBEC | CN | G7A 2N1 | Canada |
| 4349603 | BAIN, ALYSSA | Redacted | | | | | | | |
| 4446790 | BAIN, ANDREW | Redacted | | | | | | | |
| 4736278 | BAIN, ANJALI | Redacted | | | | | | | |
| 4559203 | BAIN, ANTHONY C | Redacted | | | | | | | |
| 4587268 | BAIN, BANNER R | Redacted | | | | | | | |
| 4584808 | BAIN, CECIL | Redacted | | | | | | | |
| 4560349 | BAIN, CHARLES K | Redacted | | | | | | | |
| 4270733 | BAIN, CHRISTINA | Redacted | | | | | | | |
| 4243320 | BAIN, CHRISTINA S | Redacted | | | | | | | |
| 4515155 | BAIN, COURTLIND | Redacted | | | | | | | |
| 4666653 | BAIN, DESEREE | Redacted | | | | | | | |
| 4457066 | BAIN, DREW S | Redacted | | | | | | | |
| 4700837 | BAIN, ELLEN | Redacted | | | | | | | |
| 4494781 | BAIN, ERIN N | Redacted | | | | | | | |
| 4699004 | BAIN, GINA | Redacted | | | | | | | |
| 4245484 | BAIN, IAN E | Redacted | | | | | | | |
| 4179579 | BAIN, JAMES | Redacted | | | | | | | |
| 4678811 | BAIN, JASON | Redacted | | | | | | | |
| 4518553 | BAIN, JEFFREY | Redacted | | | | | | | |
| 4442507 | BAIN, JONATHAN W | Redacted | | | | | | | |
| 4725064 | BAIN, JONNY | Redacted | | | | | | | |
| 4400775 | BAIN, KYLE | Redacted | | | | | | | |
| 4144538 | BAIN, KYLER J | Redacted | | | | | | | |
| 4729942 | BAIN, LARRY | Redacted | | | | | | | |
| 4594034 | BAIN, LAUREL | Redacted | | | | | | | |
| 4146023 | BAIN, LESLYE N | Redacted | | | | | | | |
| 4750394 | BAIN, LINDA | Redacted | | | | | | | |
| 4522346 | BAIN, LISA M | Redacted | | | | | | | |
| 4569222 | BAIN, LOGAN L | Redacted | | | | | | | |
| 4540455 | BAIN, MARK | Redacted | | | | | | | |
| 4591250 | BAIN, MELISSA | Redacted | | | | | | | |
| 4533511 | BAIN, MIKE | Redacted | | | | | | | |
| 4506672 | BAIN, NICOLETTE E | Redacted | | | | | | | |
| 4321768 | BAIN, REBECCA | Redacted | | | | | | | |
| 4708025 | BAIN, RICK | Redacted | | | | | | | |
| 4373126 | BAIN, SHADOW D | Redacted | | | | | | | |
| 4511961 | BAIN, SHARISSA | Redacted | | | | | | | |
| 4761960 | BAIN, TEENA | Redacted | | | | | | | |
| 4371458 | BAIN, VICKY | Redacted | | | | | | | |
| 4641312 | BAIN, WYNETTE | Redacted | | | | | | | |
| 4870914 | BAINBRIDGE & KNIGHT LLC | 801 SECOND AVE | | | | NEW YORK | NY | 10017 | |
| 4870697 | BAINBRIDGE BOWLING LTD | 4543 N RIDGE RD | | | | PERRY | OH | 44081-9738 | |
| 5791644 | BAINBRIDGE COMPANIES - LAKE CRABTREE | 2765 W. FOREST HILL BLVD, STE 1307 | | | | WELLINGTON | FL | 33415 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 840 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794687 | Bainbridge Companies - Lake Crabtree | 2765 W. Forest Hill Blvd, Ste 1307 | | | | Wellington | FL | 33415 | |
| 4881321 | BAINBRIDGE MEDIA LLC | P O BOX 277 | | | | BAINBRIDGE | GA | 39818 | |
| 4881324 | BAINBRIDGE POST SEARCHLIGHT | P O BOX 277 301 N CRAWFORD ST | | | | BAINBRIDGE | GA | 39818 | |
| 4427931 | BAINBRIDGE, APRIL L | Redacted | | | | | | | |
| 4727687 | BAINBRIDGE, LAUREN | Redacted | | | | | | | |
| 4221451 | BAINBRIDGE, SHELBY | Redacted | | | | | | | |
| 4366515 | BAINBRIDGE, SPENCER | Redacted | | | | | | | |
| 4287167 | BAINBRIDGE, ZACH | Redacted | | | | | | | |
| 4238417 | BAINE, BRENDEN T | Redacted | | | | | | | |
| 4345460 | BAINE, DAQUAN | Redacted | | | | | | | |
| 4315458 | BAINER, AMBER M | Redacted | | | | | | | |
| 5542304 | BAINES KENYA | 130 THALIA RD | | | | VIRGINIA BEACH | VA | 23452 | |
| 4729688 | BAINES SR., ALEX | Redacted | | | | | | | |
| 4341057 | BAINES, BRADFORD | Redacted | | | | | | | |
| 4766794 | BAINES, CRYSTAL | Redacted | | | | | | | |
| 4326821 | BAINES, JUSTICE | Redacted | | | | | | | |
| 4200781 | BAINES, LACHE D | Redacted | | | | | | | |
| 4719874 | BAINES, MARION | Redacted | | | | | | | |
| 4669851 | BAINES, MARY RAY | Redacted | | | | | | | |
| 4354335 | BAINES, OZELLA | Redacted | | | | | | | |
| 4656394 | BAINES, PATRICIA | Redacted | | | | | | | |
| 4164726 | BAINES, RAIJON | Redacted | | | | | | | |
| 4404418 | BAINES, RAVEN S | Redacted | | | | | | | |
| 4608930 | BAINES, RICHARD | Redacted | | | | | | | |
| 4529941 | BAINES, TAYLA S | Redacted | | | | | | | |
| 4336905 | BAINES, VERNON L | Redacted | | | | | | | |
| 4591530 | BAINES, WALTER | Redacted | | | | | | | |
| 4812442 | BAINS DEVELOPMENT | Redacted | | | | | | | |
| 4812443 | BAINS, KEN | Redacted | | | | | | | |
| 4401392 | BAINS, KOMAL | Redacted | | | | | | | |
| 4761104 | BAINS, MARY ELIZABETH | Redacted | | | | | | | |
| 4168082 | BAINS, MEHTAB | Redacted | | | | | | | |
| 4342034 | BAINS, ROBERT | Redacted | | | | | | | |
| 4688242 | BAINS, SURJIT | Redacted | | | | | | | |
| 4172255 | BAINS, VICTORIA R | Redacted | | | | | | | |
| 4160902 | BAINTER, JOANN L | Redacted | | | | | | | |
| 4511304 | BAINTER, MAMETTA M | Redacted | | | | | | | |
| 4694584 | BAINTER, MARLYS  J | Redacted | | | | | | | |
| 4717376 | BAIO, BERNARD J | Redacted | | | | | | | |
| 4240091 | BAIO, MARYANN | Redacted | | | | | | | |
| 4693658 | BAIOA, MANUEL | Redacted | | | | | | | |
| 4702216 | BAIOCCHI, ROBERT | Redacted | | | | | | | |
| 4418522 | BAIOCCO, JUSTIN M | Redacted | | | | | | | |
| 4299131 | BAIO-EVANS, BERNICE J | Redacted | | | | | | | |
| 4690059 | BAIONE, LYNN | Redacted | | | | | | | |
| 4713408 | BAIONI, PILAR | Redacted | | | | | | | |
| 5830652 | BAIR / SUPERIOR POINTE? | BAIR INVESTMENT CO. | 7145 SOUTH HAMPTON RD. | | | LINCOLN | NE | 68506 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4867859 | BAIR DISTRIBUTING INC | 476 12TH ST | | | | ELKO | NV | 89801 | |
| 5408258 | BAIR FORREST D AND GERRIE BAIR HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4448841 | BAIR, AMANDA D | Redacted | | | | | | | |
| 4300850 | BAIR, AMY E | Redacted | | | | | | | |
| 4473792 | BAIR, CHARLES | Redacted | | | | | | | |
| 4348824 | BAIR, DELORES | Redacted | | | | | | | |
| 4278440 | BAIR, ERICA V | Redacted | | | | | | | |
| 4474484 | BAIR, JEFFERY | Redacted | | | | | | | |
| 4348256 | BAIR, JOHN | Redacted | | | | | | | |
| 4449143 | BAIR, KATIE | Redacted | | | | | | | |
| 4450262 | BAIR, KAYLEIGH J | Redacted | | | | | | | |
| 4623348 | BAIR, KRISTA | Redacted | | | | | | | |
| 4357873 | BAIR, LARRY G | Redacted | | | | | | | |
| 4584469 | BAIR, LINDA | Redacted | | | | | | | |
| 4832182 | BAIR, LISA | Redacted | | | | | | | |
| 4628879 | BAIR, MILES | Redacted | | | | | | | |
| 4372012 | BAIR, MILES L | Redacted | | | | | | | |
| 4705652 | BAIR, RITA | Redacted | | | | | | | |
| 4669402 | BAIR, ROBERT | Redacted | | | | | | | |
| 4439365 | BAIR, ROSEMARY H | Redacted | | | | | | | |
| 4216238 | BAIR, RYAN | Redacted | | | | | | | |
| 4479022 | BAIR, TRACEY | Redacted | | | | | | | |
| 4394321 | BAIR, VIRGINIA | Redacted | | | | | | | |
| 5542321 | BAIRD MICHAEL | 1949 OLD PARRISH CORDOVA RD | | | | CORDOVA | AL | 35550 | |
| 4563877 | BAIRD, ANDREW M | Redacted | | | | | | | |
| 4257490 | BAIRD, ANNE | Redacted | | | | | | | |
| 4430343 | BAIRD, ARELIS | Redacted | | | | | | | |
| 4436611 | BAIRD, ASHLEY E | Redacted | | | | | | | |
| 4812444 | BAIRD, BECCA | Redacted | | | | | | | |
| 4775057 | BAIRD, BELIA V | Redacted | | | | | | | |
| 4749017 | BAIRD, BETTY | Redacted | | | | | | | |
| 4163590 | BAIRD, BOBBIE S | Redacted | | | | | | | |
| 4437225 | BAIRD, BRANDON K | Redacted | | | | | | | |
| 4275450 | BAIRD, BRENT J | Redacted | | | | | | | |
| 4563629 | BAIRD, CHRISTOPHER W | Redacted | | | | | | | |
| 4762677 | BAIRD, CLAY | Redacted | | | | | | | |
| 4195246 | BAIRD, CRAIG | Redacted | | | | | | | |
| 4679722 | BAIRD, DENISE | Redacted | | | | | | | |
| 4425639 | BAIRD, DEXTER | Redacted | | | | | | | |
| 4319749 | BAIRD, DYLAN M | Redacted | | | | | | | |
| 4322442 | BAIRD, ELENITA | Redacted | | | | | | | |
| 4752292 | BAIRD, EVELYN | Redacted | | | | | | | |
| 4658867 | BAIRD, FRANKIE | Redacted | | | | | | | |
| 4571706 | BAIRD, HENRY | Redacted | | | | | | | |
| 4812445 | BAIRD, IAN | Redacted | | | | | | | |
| 4651167 | BAIRD, JANE | Redacted | | | | | | | |
| 4832183 | BAIRD, JANE | Redacted | | | | | | | |
| 4727146 | BAIRD, JANICE | Redacted | | | | | | | |
| 4777341 | BAIRD, JEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 842 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274247 | BAIRD, JEANNE S | Redacted | | | | | | | |
| 4272609 | BAIRD, JESSICA | Redacted | | | | | | | |
| 4145840 | BAIRD, JOHN | Redacted | | | | | | | |
| 4681636 | BAIRD, JOHNATHAN | Redacted | | | | | | | |
| 4404760 | BAIRD, JONATHAN | Redacted | | | | | | | |
| 4568054 | BAIRD, JOSEPH | Redacted | | | | | | | |
| 4398169 | BAIRD, JOSEPH E | Redacted | | | | | | | |
| 4629831 | BAIRD, KENNETH | Redacted | | | | | | | |
| 4825176 | BAIRD, KEVIN | Redacted | | | | | | | |
| 4246267 | BAIRD, KYLE V | Redacted | | | | | | | |
| 4391876 | BAIRD, LARRY | Redacted | | | | | | | |
| 4360944 | BAIRD, LAURA J | Redacted | | | | | | | |
| 4620224 | BAIRD, LEOGARDA | Redacted | | | | | | | |
| 4563594 | BAIRD, LEON | Redacted | | | | | | | |
| 4314293 | BAIRD, LEXY R | Redacted | | | | | | | |
| 4432101 | BAIRD, LINDA | Redacted | | | | | | | |
| 4698153 | BAIRD, LISA | Redacted | | | | | | | |
| 4436391 | BAIRD, MANSFORD A | Redacted | | | | | | | |
| 4853562 | Baird, Michael | Redacted | | | | | | | |
| 4462832 | BAIRD, MICHELLE | Redacted | | | | | | | |
| 4307551 | BAIRD, MISTY | Redacted | | | | | | | |
| 4283924 | BAIRD, NICKOLAS | Redacted | | | | | | | |
| 4457295 | BAIRD, PATRICIA | Redacted | | | | | | | |
| 4156560 | BAIRD, RACHELLE | Redacted | | | | | | | |
| 4595995 | BAIRD, RALPH M | Redacted | | | | | | | |
| 4743766 | BAIRD, RANDA | Redacted | | | | | | | |
| 4254930 | BAIRD, RANDY S | Redacted | | | | | | | |
| 4569865 | BAIRD, REBECCA M | Redacted | | | | | | | |
| 4171447 | BAIRD, ROBERT | Redacted | | | | | | | |
| 4262652 | BAIRD, RREYALE | Redacted | | | | | | | |
| 4635355 | BAIRD, RUSSELL | Redacted | | | | | | | |
| 4304066 | BAIRD, SAMANTHA E | Redacted | | | | | | | |
| 4214925 | BAIRD, SAMANTHA M | Redacted | | | | | | | |
| 4650797 | BAIRD, SHANE | Redacted | | | | | | | |
| 4611126 | BAIRD, SHARON | Redacted | | | | | | | |
| 4722931 | BAIRD, STEVE | Redacted | | | | | | | |
| 4564508 | BAIRD, TABITHA | Redacted | | | | | | | |
| 4525740 | BAIRD, TAEKO L | Redacted | | | | | | | |
| 4312616 | BAIRD, TAJ R | Redacted | | | | | | | |
| 4623571 | BAIRD, TANNA | Redacted | | | | | | | |
| 4463187 | BAIRD, TARA | Redacted | | | | | | | |
| 4431488 | BAIRD, TRINA M | Redacted | | | | | | | |
| 4292459 | BAIRD, VICTORIA B | Redacted | | | | | | | |
| 4753111 | BAIRD, WILLIAM | Redacted | | | | | | | |
| 4861644 | BAIRDHOLM LLP | 1700 FARNAM ST 1500 WOODMEN TW | | | | OMAHA | NE | 68102 | |
| 4587153 | BAIRES, AMANDA | Redacted | | | | | | | |
| 4214513 | BAIRES, KIMBERLY | Redacted | | | | | | | |
| 4209487 | BAIRES, PRISCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731896 | BAIRES-ADAIR, JUAN | Redacted | | | | | | | |
| 4669470 | BAIRHALTER, HERB | Redacted | | | | | | | |
| 4768083 | BAIRNSFATHER, CHARLEY | Redacted | | | | | | | |
| 4330462 | BAIROS, BRENDA | Redacted | | | | | | | |
| 4223515 | BAIRSTOW, TALIA | Redacted | | | | | | | |
| 4537577 | BAIRU, SIVA SUNDEEP | Redacted | | | | | | | |
| 4700082 | BAIS, ANSHUMAN | Redacted | | | | | | | |
| 4272948 | BAISA, JASMINE P | Redacted | | | | | | | |
| 4571144 | BAISCH, JEFFREY A | Redacted | | | | | | | |
| 4424145 | BAISDEN, AMBER | Redacted | | | | | | | |
| 4234578 | BAISDEN, CHARITY C | Redacted | | | | | | | |
| 4242451 | BAISDEN, JASHAYLA | Redacted | | | | | | | |
| 4684645 | BAISDEN, LOURA | Redacted | | | | | | | |
| 4753019 | BAISDEN, MURIEL | Redacted | | | | | | | |
| 4697402 | BAISDEN, REGINALD | Redacted | | | | | | | |
| 4577393 | BAISDEN, SHAYLA | Redacted | | | | | | | |
| 4449187 | BAISDEN, SHAYLA J | Redacted | | | | | | | |
| 4566005 | BAISDEN, SHIRLEY | Redacted | | | | | | | |
| 4260309 | BAISDEN, SONYA A | Redacted | | | | | | | |
| 4484084 | BAISH, TYLER | Redacted | | | | | | | |
| 4441913 | BAISLEY, CAROL A | Redacted | | | | | | | |
| 4426111 | BAISLEY, DEREK J | Redacted | | | | | | | |
| 4751390 | BAISLEY, FRANK | Redacted | | | | | | | |
| 4622480 | BAISLEY, SALLY | Redacted | | | | | | | |
| 4205444 | BAISLEY, THOMAS | Redacted | | | | | | | |
| 4862714 | BAIT CONNECTION INC | 2019 ACRE STREET | | | | NORCO | CA | 92860 | |
| 4726565 | BAITE, JANG SON | Redacted | | | | | | | |
| 4832184 | BAITINGER, DAVID & BREN | Redacted | | | | | | | |
| 5542338 | BAITISTA ROSARIO | 11102 TEA LEAF DR | | | | TOMBALL | TX | 77375 | |
| 4750668 | BAITS, LEOLA | Redacted | | | | | | | |
| 4812446 | BAITX, KRIS | Redacted | | | | | | | |
| 4383622 | BAITY, CALLIE M | Redacted | | | | | | | |
| 4759488 | BAITY, GREGORY | Redacted | | | | | | | |
| 4791306 | Baity, Mary | Redacted | | | | | | | |
| 4552300 | BAIYH, ABRHAM | Redacted | | | | | | | |
| 4315286 | BAIZA, AUNESTY A | Redacted | | | | | | | |
| 4531693 | BAIZA, MICHAEL A | Redacted | | | | | | | |
| 4832185 | BAIZAN, GABRIEL | Redacted | | | | | | | |
| 4443431 | BAIZAR, SHELDON | Redacted | | | | | | | |
| 4675082 | BAIZE, AMY | Redacted | | | | | | | |
| 4481903 | BAIZE, DYLAN | Redacted | | | | | | | |
| 4604768 | BAIZE, REBEKAH | Redacted | | | | | | | |
| 4608102 | BAJA, DIGNA | Redacted | | | | | | | |
| 4690592 | BAJA, MARY | Redacted | | | | | | | |
| 4643222 | BAJADA, EDGARDO | Redacted | | | | | | | |
| 4559767 | BAJAJ, SIMRAT P | Redacted | | | | | | | |
| 4296276 | BAJALAN, USMAN | Redacted | | | | | | | |
| 4603632 | BAJEK, EWA | Redacted | | | | | | | |
| 4769278 | BAJENTING, KARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806320 | BAJER DESIGN & MARKETING INC | P O BOX 78646 | | | | MILWAUKEE | WI | 53278 | |
| 4860975 | BAJER DESIGN AND MARKETING INC | 1501 PARAMOUNT DRIVE | | | | WAUKESHA | WI | 53186 | |
| 4438083 | BAJNAUTH, CRYSTAL | Redacted | | | | | | | |
| 4433753 | BAJON, ANDREW D | Redacted | | | | | | | |
| 4327930 | BAJOR, TODD N | Redacted | | | | | | | |
| 4279792 | BAJOREK, OLGA | Redacted | | | | | | | |
| 4551544 | BAJOWSKI, CATHERINE A | Redacted | | | | | | | |
| 4680193 | BAJPAI, JOTIKA | Redacted | | | | | | | |
| 4335518 | BAJRAMI, ARDITA | Redacted | | | | | | | |
| 4775849 | BAJRAMOSKI, MAREM | Redacted | | | | | | | |
| 4306823 | BAJREKTAREVIC, SANDRA | Redacted | | | | | | | |
| 4783660 | BAJSA | 1108 FREAS AVE | | | | BERWICK | PA | 18603 | |
| 4227904 | BAJUELO, JOSEFA A | Redacted | | | | | | | |
| 4534812 | BAJWA, AKASHDEEP | Redacted | | | | | | | |
| 4419489 | BAJWA, ALEENA | Redacted | | | | | | | |
| 4552721 | BAJWA, AMMANA M | Redacted | | | | | | | |
| 4569909 | BAJWA, ANMOL | Redacted | | | | | | | |
| 4522726 | BAJWA, AQSA A | Redacted | | | | | | | |
| 4430005 | BAJWA, HASSAN | Redacted | | | | | | | |
| 4742400 | BAJWA, JASVIR | Redacted | | | | | | | |
| 4212892 | BAJWA, PAVLEEN K | Redacted | | | | | | | |
| 4175348 | BAJWA, PUNEET K | Redacted | | | | | | | |
| 4237525 | BAJWA, SARWAR | Redacted | | | | | | | |
| 4680668 | BAJWA, SHAZIA | Redacted | | | | | | | |
| 4185130 | BAJWA, SUKHJINDER K | Redacted | | | | | | | |
| 4615073 | BAJZA, MARY | Redacted | | | | | | | |
| 4300266 | BAJZEK, MARGARET | Redacted | | | | | | | |
| 4855793 | Bajzek, Marge | Redacted | | | | | | | |
| 4754749 | BAK, JUDY | Redacted | | | | | | | |
| 4228530 | BAK, KEVIN M | Redacted | | | | | | | |
| 4367129 | BAK, RACHEL | Redacted | | | | | | | |
| 4454717 | BAKA, KRISTY | Redacted | | | | | | | |
| 4282253 | BAKA, MARIE | Redacted | | | | | | | |
| 4330157 | BAKACS, SARA | Redacted | | | | | | | |
| 4290069 | BAKAITIS, AARON C | Redacted | | | | | | | |
| 4719110 | BAKALARCZYK, SUSAN | Redacted | | | | | | | |
| 4165069 | BAKANOFF, WILLIAM M | Redacted | | | | | | | |
| 4296899 | BAKARE, MORAYO | Redacted | | | | | | | |
| 4493356 | BAKARIC, DARCIE L | Redacted | | | | | | | |
| 4291501 | BAKAS, JOAN K | Redacted | | | | | | | |
| 4825177 | BAKAS, PAM | Redacted | | | | | | | |
| 4713120 | BAKATSELOS, SUSAN | Redacted | | | | | | | |
| 4645263 | BAKAY, DHANRAJ | Redacted | | | | | | | |
| 4300387 | BAKE, AMBER | Redacted | | | | | | | |
| 4155567 | BAKE, MICHAEL A | Redacted | | | | | | | |
| 4660628 | BAKE, THOMAS | Redacted | | | | | | | |
| 4311616 | BAKEHORN, JESSIKA R | Redacted | | | | | | | |
| 4350758 | BAKEMAN, HAILEY N | Redacted | | | | | | | |
| 4308495 | BAKEMAN, MARIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363687 | BAKEMAN, THOMAS G | Redacted | | | | | | | |
| 4738676 | BAKER - WILSON, VALERIE | Redacted | | | | | | | |
| 4812447 | BAKER & ASSOCIATES PROP MGMT | Redacted | | | | | | | |
| 4872895 | BAKER & BAKER | BAKER & BAKER REAL ESTATE DEVELOPER | P O BOX 12397 | | | COLUMBIA | SC | 29211 | |
| 5794688 | Baker & Baker R/E Developers, LLC | 1400 Pickens St, 5th Floor | | | | Columbia | SC | 29201 | |
| 5791373 | BAKER & BAKER R/E DEVELOPERS, LLC | ATTN: JOHN D. BAKER | 1400 PICKENS ST, 5TH FLOOR | | | COLUMBIA | SC | 29201 | |
| 4855129 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 (ZIP: 29211-2397) | | COLUMBIA | SC | 29201 | |
| 4855124 | BAKER & BAKER R/E DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4780473 | BAKER & BAKER REAL ESTATE DEV | P.O. BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 4808013 | BAKER & BAKER REAL ESTATE DEVELOPERS LLC | PO BOX 12397 | | | | COLUMBIA | SC | 29211-2397 | |
| 5794689 | Baker & Baker Real Estate Developers, LLC | 1400 Pickens St, 5th Floor | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 5791323 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | ATTN: JOHN D. BAKER | P O BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| 4855133 | BAKER & BAKER REAL ESTATE DEVELOPERS, LLC | BAKER AND BAKER REAL ESTATE DEVELOPERS, LLC | 1400 PICKENS ST, 5TH FLOOR | P O BOX 12397 | | COLUMBIA | SC | 29211-2397 | |
| 4811551 | Baker & Hostetler LLP | Attn: Craig White | 191 N Wacker Dr, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 5847703 | Baker & Hostetler LLP | Craig M. White, Partner | 191 N. Wacker Drive, Suite 3100 | | | Chicago | IL | 60606-1901 | |
| 4882812 | BAKER & HOSTETLER LLP | P O BOX 70189 | | | | CLEVELAND | OH | 44190 | |
| 4811552 | Baker & McKenzie LLP | Attn: Michael Murphy | 815 Connecticut Avenue, N.W. | | | Washington | DC | 20006 | |
| 4872896 | BAKER & SONS INC | BAKER & SONS LAWN MAINTENANCE | 8425 NORTH 200 EAST | | | DECATUR | IN | 46733 | |
| 4881340 | BAKER & TAYLOR INC | P O BOX 277938 | | | | ATLANTA | GA | 30384 | |
| 4825178 | BAKER , MIKE | Redacted | | | | | | | |
| 4779285 | Baker And Baker Real Estate Developers, LLC | 1400 Pickens St, 5th Flr | P O Box 12397 | | | Columbia | SC | 29211-2397 | |
| 5542381 | BAKER CANDACE | 141 E 156TH ST | | | | GALLIANO | LA | 70354 | |
| 4238507 | BAKER CAP-OM, JANET | Redacted | | | | | | | |
| 5408271 | BAKER CLARENCE AND BETTY BAKER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4863565 | BAKER COMMODITIES INC | 2268 BROWNCROFT BLVD | | | | ROCHESTER | NY | 14625 | |
| 4866944 | BAKER COMMODITIES INC | 4020 BANDINI BLVD | | | | LOS ANGELES | CA | 90023 | |
| 5542402 | BAKER CONNIE | 1801 HILLTOP | | | | BIG SPRING | TX | 79720 | |
| 4878036 | BAKER CONST & HOME REMODELING | KENNETH BAKER | 803 UNION CEMETARY RD | | | GREENSBURG | PA | 15601 | |
| 4639566 | BAKER- CROWNER, PHILICIA | Redacted | | | | | | | |
| 5791645 | BAKER DISTRIBUTING COMPANY | ATTN: CFO | P.O. BOX 2954 | | | JACKSONVILLE | FL | 32203 | |
| 4881892 | BAKER DISTRIBUTING COMPANY | P O BOX 409635 | | | | ATLANTA | GA | 30384 | |
| 5794690 | BAKER DISTRIBUTING COMPANY | P.O. Box 2954 | | | | Jacksonville | FL | 32203 | |
| 5794691 | BAKER DISTRIBUTING COMPANY, LLC | 14610 Breakers Dr | | | | Jacksonville | FL | 32258 | |
| 4866753 | BAKER DISTRIBUTING CORP | 395 NORTH SHREWSBURY ROAD | | | | NORTH CLARENDON | VT | 05759 | |
| 5788913 | Baker Distribution Company | Al Lendino | P.O Box 2954 | | | Jacksonville | FL | 32203 | |
| 5794692 | Baker Distribution Company | P.O Box 2954 | | | | Jacksonville | FL | 32203 | |
| 4873006 | BAKER DONELSON BEARMAN CALDWELL & | BERKOWITZ PC | 1800 REPUB CTR 633 CHESTNUT ST | | | CHATTANOOGA | TN | 37450 | |
| 5542421 | BAKER DORAN V | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367 | |
| 5408275 | BAKER DORETHA Y AND RUFUS E BAKER HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4858887 | BAKER ELECTRIC INC | 111 S W JACKSON | | | | DES MOINES | IA | 50315 | |
| 4867074 | BAKER ELECTRIC LLC | 410 SOUTH ROSSEVELT STREET | | | | TULLAHOMA | TN | 37388 | |
| 4878776 | BAKER ELECTRIC LLC | MARK BAKER | 410 S ROOSEVELT ST | | | TULLAHOMA | TN | 37388 | |
| 5542430 | BAKER ELTINA | 2071 JASON CIR | | | | VALDOSTA | GA | 31601-8013 | |
| 5542442 | BAKER GLORIA J | 710 GREENWOOD ST | | | | SCOTLAND NECK | NC | 27874 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5542452 | BAKER HOLLY | 4 REYNOLDS DRIVE | | | | HORSEHEADS | NY | 14845 | |
| 4711677 | BAKER II, THOMAS | Redacted | | | | | | | |
| 4794291 | Baker Industrial and Supply Company | Redacted | | | | | | | |
| 4794292 | Baker Industrial and Supply Company | Redacted | | | | | | | |
| 4794293 | Baker Industrial and Supply Company | Redacted | | | | | | | |
| 4861141 | BAKER INGRAM & ASSOCIATES | 1547 OREGON PIKE | | | | LANCASTER | PA | 17601 | |
| 5542460 | BAKER JANNA | 959 TIMBERMAN | | | | HAMILTON | OH | 45013 | |
| 4624579 | BAKER JR, DAVID J J | Redacted | | | | | | | |
| 4556134 | BAKER JR, ERIC B | Redacted | | | | | | | |
| 4197094 | BAKER JR, RICHARD C | Redacted | | | | | | | |
| 4518757 | BAKER JR, RICHARD L | Redacted | | | | | | | |
| 4396501 | BAKER JR, WILLIAM | Redacted | | | | | | | |
| 4149818 | BAKER JR., ERSKINE R | Redacted | | | | | | | |
| 5542478 | BAKER KATONYA | 13304 STANDIS ST | | | | SALISBURY | NC | 28144 | |
| 5542482 | BAKER KERCENNA | 1508 SW WISCONSINAPT A | | | | LAWTON | OK | 73501 | |
| 5542495 | BAKER LAURA | 3624 ASPN ST | | | | PHILADEHIA | PA | 19104 | |
| 5542497 | BAKER LAVORIS | 505 TILLMAN ST | | | | VALDOSTA | GA | 31601 | |
| 5542529 | BAKER MURICE | 98 SPELLMIN TRAIL | | | | HAMPTON | VA | 23669 | |
| 5542537 | BAKER NORMA | 513 CENTRAL AVE | | | | HILLSBOROUGH | NC | 27278 | |
| 4805338 | BAKER PROPERTIES LP | 1 WEST RED OAK LANE | | | | WHITE PLAINS | NY | 10604-3615 | |
| 4855073 | BAKER PROPERTIES LP | ATTN:  PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| 4783356 | Baker Properties LP | One West Red Oak Ln | | | | WHITE PLAINS | NY | 10604 | |
| 5788747 | BAKER PROPERTIES LP | PHILIP KING | ONE WEST RED OAK LANE | | | WHITE PLAINS | NY | 10604 | |
| 4832186 | BAKER REAL ESTATE, LLC | Redacted | | | | | | | |
| 4888628 | BAKER REFRIGERATION & AIR CONDITION | TIM S BAKER | P O BOX 10237 | | | RUSSELLVILLE | AR | 72812 | |
| 4845452 | BAKER RESTORATION LLC | 10203 KOTZEBUE ST STE 103 | | | | San Antonio | TX | 78217 | |
| 5408290 | BAKER RICHARD AND CAROLYN BAKER | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 5542547 | BAKER RONIECE | 2020 PEABODY LANE | | | | LOUISVILLE | KY | 40218 | |
| 4133856 | Baker Roofing | PO Box 26057 | | | | Raleigh | NC | 27611 | |
| 4548192 | BAKER SR, EDWARD L | Redacted | | | | | | | |
| 4863901 | BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4811553 | Baker Sterchi Cowden & Rice LLC | Kyle Heath | 2400 Pershing Rd., Suite 500 | | | Kansas City | MO | 64108 | |
| 4888563 | BAKER T LOCK AND KEY | THOMAS EDWARD BAKER | 3 2600 KAUMUALI I HWY 1300 | | | LIHUE | HI | 96766 | |
| 5542578 | BAKER TERESA | 814 PAUL DR | | | | BEAUFORT | SC | 29902 | |
| 4372192 | BAKER, ADAM | Redacted | | | | | | | |
| 4314411 | BAKER, ADDISYN | Redacted | | | | | | | |
| 4153184 | BAKER, ADELE C | Redacted | | | | | | | |
| 4320635 | BAKER, ADRIANNA F | Redacted | | | | | | | |
| 4757900 | BAKER, AERNESTINE | Redacted | | | | | | | |
| 4273485 | BAKER, AIMEE | Redacted | | | | | | | |
| 4465989 | BAKER, AIMEE L | Redacted | | | | | | | |
| 4246359 | BAKER, ALEX J | Redacted | | | | | | | |
| 4363899 | BAKER, ALEX M | Redacted | | | | | | | |
| 4393407 | BAKER, ALEXANDRIA R | Redacted | | | | | | | |
| 4527015 | BAKER, ALEXIS G | Redacted | | | | | | | |
| 4389404 | BAKER, ALEXIS M | Redacted | | | | | | | |
| 4440658 | BAKER, ALEXSIS | Redacted | | | | | | | |
| 4742131 | BAKER, ALICE R. | Redacted | | | | | | | |
| 4574275 | BAKER, ALICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 847 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356830 | BAKER, ALIYAH J | Redacted | | | | | | | |
| 4517445 | BAKER, ALIYAH J | Redacted | | | | | | | |
| 4772993 | BAKER, ALLEN | Redacted | | | | | | | |
| 4226312 | BAKER, ALLEN M | Redacted | | | | | | | |
| 4578569 | BAKER, ALLISAN D | Redacted | | | | | | | |
| 4812448 | BAKER, ALLISON | Redacted | | | | | | | |
| 4473006 | BAKER, ALLISON N | Redacted | | | | | | | |
| 4244015 | BAKER, ALVENA | Redacted | | | | | | | |
| 4410990 | BAKER, ALVIN A | Redacted | | | | | | | |
| 4194623 | BAKER, ALVINA R | Redacted | | | | | | | |
| 4517031 | BAKER, AMANDA G | Redacted | | | | | | | |
| 4447863 | BAKER, AMANDA J | Redacted | | | | | | | |
| 4149455 | BAKER, AMANDA L | Redacted | | | | | | | |
| 4458083 | BAKER, AMANDA L | Redacted | | | | | | | |
| 4419346 | BAKER, AMANDA R | Redacted | | | | | | | |
| 4313954 | BAKER, AMBER E | Redacted | | | | | | | |
| 4777552 | BAKER, AMBER H | Redacted | | | | | | | |
| 4379613 | BAKER, AMBER K | Redacted | | | | | | | |
| 4281498 | BAKER, ANASIA | Redacted | | | | | | | |
| 4681339 | BAKER, ANDREL | Redacted | | | | | | | |
| 4253342 | BAKER, ANDREW C | Redacted | | | | | | | |
| 4623728 | BAKER, ANDREW J | Redacted | | | | | | | |
| 4459260 | BAKER, ANGEL J | Redacted | | | | | | | |
| 4481170 | BAKER, ANGELA | Redacted | | | | | | | |
| 4178578 | BAKER, ANGELA | Redacted | | | | | | | |
| 4479839 | BAKER, ANGELA | Redacted | | | | | | | |
| 5860937 | BAKER, ANITA | Redacted | | | | | | | |
| 4519450 | BAKER, ANITA E | Redacted | | | | | | | |
| 4432821 | BAKER, ANKRA | Redacted | | | | | | | |
| 4702400 | BAKER, ANN | Redacted | | | | | | | |
| 4350533 | BAKER, ANN M | Redacted | | | | | | | |
| 4254429 | BAKER, ANNA LISA A | Redacted | | | | | | | |
| 4238204 | BAKER, ANNE E | Redacted | | | | | | | |
| 4641659 | BAKER, ANNIE | Redacted | | | | | | | |
| 4635013 | BAKER, ANTHONY | Redacted | | | | | | | |
| 4635014 | BAKER, ANTHONY | Redacted | | | | | | | |
| 4643774 | BAKER, ANTONIA | Redacted | | | | | | | |
| 4687834 | BAKER, ANTWAN | Redacted | | | | | | | |
| 4566981 | BAKER, ARIAH C | Redacted | | | | | | | |
| 4770560 | BAKER, ARLEEN | Redacted | | | | | | | |
| 4832187 | BAKER, ARLETTE | Redacted | | | | | | | |
| 4542335 | BAKER, ARTHUR R | Redacted | | | | | | | |
| 4718357 | BAKER, ASHLEY | Redacted | | | | | | | |
| 4150576 | BAKER, ASHLEY J | Redacted | | | | | | | |
| 4432481 | BAKER, ASHLYN | Redacted | | | | | | | |
| 4379424 | BAKER, ASHONTE S | Redacted | | | | | | | |
| 4758058 | BAKER, AUDREY | Redacted | | | | | | | |
| 4336388 | BAKER, AUSTIN | Redacted | | | | | | | |
| 4212894 | BAKER, AUSTIN B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322573 | BAKER, AYANNA W | Redacted | | | | | | | |
| 4155500 | BAKER, AZIA | Redacted | | | | | | | |
| 4460069 | BAKER, BAILEY M | Redacted | | | | | | | |
| 4526140 | BAKER, BARBARA | Redacted | | | | | | | |
| 4212659 | BAKER, BARBARA A | Redacted | | | | | | | |
| 4527314 | BAKER, BARBARA J | Redacted | | | | | | | |
| 4713306 | BAKER, BARBARA J | Redacted | | | | | | | |
| 4687595 | BAKER, BARBARA K | Redacted | | | | | | | |
| 4745858 | BAKER, BARBRA | Redacted | | | | | | | |
| 4581218 | BAKER, BARRY E | Redacted | | | | | | | |
| 4602917 | BAKER, BECKY | Redacted | | | | | | | |
| 4309151 | BAKER, BECKY L | Redacted | | | | | | | |
| 4832188 | BAKER, BERNARDINE | Redacted | | | | | | | |
| 4677972 | BAKER, BERTINA | Redacted | | | | | | | |
| 4686386 | BAKER, BETTY | Redacted | | | | | | | |
| 4723453 | BAKER, BETTY | Redacted | | | | | | | |
| 4742914 | BAKER, BETTY | Redacted | | | | | | | |
| 4756761 | BAKER, BETTY | Redacted | | | | | | | |
| 4679069 | BAKER, BETTY | Redacted | | | | | | | |
| 4590464 | BAKER, BEVERLY | Redacted | | | | | | | |
| 4550764 | BAKER, BEVERLY | Redacted | | | | | | | |
| 4558205 | BAKER, BEVERLY M | Redacted | | | | | | | |
| 4459937 | BAKER, BILLIRAE | Redacted | | | | | | | |
| 4389047 | BAKER, BISHOP N | Redacted | | | | | | | |
| 4455902 | BAKER, BLADE | Redacted | | | | | | | |
| 4298645 | BAKER, BLAKE S | Redacted | | | | | | | |
| 4523165 | BAKER, BOB | Redacted | | | | | | | |
| 4590870 | BAKER, BOB | Redacted | | | | | | | |
| 4785531 | Baker, Bobbie | Redacted | | | | | | | |
| 4785532 | Baker, Bobbie | Redacted | | | | | | | |
| 4259419 | BAKER, BOBBY | Redacted | | | | | | | |
| 4440933 | BAKER, BOBBY | Redacted | | | | | | | |
| 4825179 | BAKER, BRAD | Redacted | | | | | | | |
| 4311111 | BAKER, BRADLEE | Redacted | | | | | | | |
| 4227384 | BAKER, BRADY | Redacted | | | | | | | |
| 4493784 | BAKER, BRANDAN | Redacted | | | | | | | |
| 4262098 | BAKER, BRANDIE L | Redacted | | | | | | | |
| 4201048 | BAKER, BRANDON J | Redacted | | | | | | | |
| 4415356 | BAKER, BRANDON S | Redacted | | | | | | | |
| 4611782 | BAKER, BRENDA | Redacted | | | | | | | |
| 4622556 | BAKER, BRENDA | Redacted | | | | | | | |
| 4678771 | BAKER, BRENDA | Redacted | | | | | | | |
| 4433239 | BAKER, BRENDON W | Redacted | | | | | | | |
| 4614309 | BAKER, BRENT | Redacted | | | | | | | |
| 4657738 | BAKER, BRET | Redacted | | | | | | | |
| 4287373 | BAKER, BRET L | Redacted | | | | | | | |
| 4740289 | BAKER, BRIAN | Redacted | | | | | | | |
| 4557985 | BAKER, BRIAN T | Redacted | | | | | | | |
| 4264516 | BAKER, BRIANA Z | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493046 | BAKER, BRIANNA E | Redacted | | | | | | | |
| 4229473 | BAKER, BRIJUN O | Redacted | | | | | | | |
| 4302506 | BAKER, BRITTANY | Redacted | | | | | | | |
| 4540752 | BAKER, BRITTANY | Redacted | | | | | | | |
| 4178042 | BAKER, BRITTANY N | Redacted | | | | | | | |
| 4331458 | BAKER, BRYAN | Redacted | | | | | | | |
| 4545556 | BAKER, CAITLYNN D | Redacted | | | | | | | |
| 4549314 | BAKER, CALEB C | Redacted | | | | | | | |
| 4320374 | BAKER, CALINA M | Redacted | | | | | | | |
| 4601246 | BAKER, CALVIN | Redacted | | | | | | | |
| 4617248 | BAKER, CAMEEL | Redacted | | | | | | | |
| 4264745 | BAKER, CAMERON | Redacted | | | | | | | |
| 4519855 | BAKER, CAMERON | Redacted | | | | | | | |
| 4459609 | BAKER, CAMERON | Redacted | | | | | | | |
| 4564720 | BAKER, CAMILLA | Redacted | | | | | | | |
| 4234432 | BAKER, CANDACE | Redacted | | | | | | | |
| 4228002 | BAKER, CARL | Redacted | | | | | | | |
| 4773467 | BAKER, CARLA JO | Redacted | | | | | | | |
| 4461452 | BAKER, CAROL A | Redacted | | | | | | | |
| 4477029 | BAKER, CAROL A | Redacted | | | | | | | |
| 4675707 | BAKER, CAROLINE | Redacted | | | | | | | |
| 4766731 | BAKER, CAROLYN | Redacted | | | | | | | |
| 4755815 | BAKER, CAROLYN | Redacted | | | | | | | |
| 4186921 | BAKER, CARON F | Redacted | | | | | | | |
| 4228577 | BAKER, CARRIE A | Redacted | | | | | | | |
| 4163239 | BAKER, CASEY J | Redacted | | | | | | | |
| 4213230 | BAKER, CASHAY | Redacted | | | | | | | |
| 4440890 | BAKER, CASSANDRA | Redacted | | | | | | | |
| 4491206 | BAKER, CATHERINE | Redacted | | | | | | | |
| 4691660 | BAKER, CECELIA | Redacted | | | | | | | |
| 4715706 | BAKER, CEDRIC | Redacted | | | | | | | |
| 4367416 | BAKER, CELIA | Redacted | | | | | | | |
| 4183721 | BAKER, CERAIN A | Redacted | | | | | | | |
| 4464894 | BAKER, CHAD | Redacted | | | | | | | |
| 4444261 | BAKER, CHANDLER R | Redacted | | | | | | | |
| 4736423 | BAKER, CHARLENE | Redacted | | | | | | | |
| 4603001 | BAKER, CHARLES R | Redacted | | | | | | | |
| 4156742 | BAKER, CHARNELL | Redacted | | | | | | | |
| 4326814 | BAKER, CHASE | Redacted | | | | | | | |
| 4164856 | BAKER, CHELSEA | Redacted | | | | | | | |
| 4384921 | BAKER, CHERRELLE N | Redacted | | | | | | | |
| 4167224 | BAKER, CHERYL | Redacted | | | | | | | |
| 4723090 | BAKER, CHRIS | Redacted | | | | | | | |
| 4435559 | BAKER, CHRIS | Redacted | | | | | | | |
| 4516627 | BAKER, CHRISTIAN | Redacted | | | | | | | |
| 4414210 | BAKER, CHRISTIAN T | Redacted | | | | | | | |
| 4156439 | BAKER, CHRISTINA | Redacted | | | | | | | |
| 4445492 | BAKER, CHRISTINA | Redacted | | | | | | | |
| 4373014 | BAKER, CHRISTINA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652770 | BAKER, CHRISTINE | Redacted | | | | | | | |
| 4331722 | BAKER, CHRISTINE | Redacted | | | | | | | |
| 4172225 | BAKER, CHRISTINE L | Redacted | | | | | | | |
| 4666954 | BAKER, CHRISTOPHER | Redacted | | | | | | | |
| 4402028 | BAKER, CHRISTOPHER | Redacted | | | | | | | |
| 4731795 | BAKER, CHRISTOPHER | Redacted | | | | | | | |
| 4178233 | BAKER, CHRISTOPHER L | Redacted | | | | | | | |
| 4480946 | BAKER, CHRISTOPHER M | Redacted | | | | | | | |
| 4367850 | BAKER, CHRISTOPHER N | Redacted | | | | | | | |
| 4145542 | BAKER, CHRISTOPHER R | Redacted | | | | | | | |
| 4764190 | BAKER, CINDY | Redacted | | | | | | | |
| 4634996 | BAKER, CLAIR M | Redacted | | | | | | | |
| 4192645 | BAKER, CLARICE | Redacted | | | | | | | |
| 4589343 | BAKER, CLIFFORD | Redacted | | | | | | | |
| 4432216 | BAKER, CODIE | Redacted | | | | | | | |
| 4445641 | BAKER, CODY B | Redacted | | | | | | | |
| 4490300 | BAKER, CODY M | Redacted | | | | | | | |
| 4420878 | BAKER, COLBY H | Redacted | | | | | | | |
| 4290220 | BAKER, COLE C | Redacted | | | | | | | |
| 4464942 | BAKER, CONNIE A | Redacted | | | | | | | |
| 4480665 | BAKER, CONSTANCE J | Redacted | | | | | | | |
| 4712895 | BAKER, COREY | Redacted | | | | | | | |
| 4191409 | BAKER, COREY S | Redacted | | | | | | | |
| 4487411 | BAKER, CORRIE J | Redacted | | | | | | | |
| 4368741 | BAKER, CORY L | Redacted | | | | | | | |
| 4267563 | BAKER, COURTNEY | Redacted | | | | | | | |
| 4453093 | BAKER, COURTNEY | Redacted | | | | | | | |
| 4428821 | BAKER, COURTNEY E | Redacted | | | | | | | |
| 4283221 | BAKER, COURTNEY R | Redacted | | | | | | | |
| 4529440 | BAKER, COURTNEY R | Redacted | | | | | | | |
| 4431783 | BAKER, COURTNI | Redacted | | | | | | | |
| 4599226 | BAKER, CYNTHIA | Redacted | | | | | | | |
| 4382630 | BAKER, CYNTHIA T | Redacted | | | | | | | |
| 4586421 | BAKER, CYRETHA M | Redacted | | | | | | | |
| 4291743 | BAKER, DAENA | Redacted | | | | | | | |
| 4855526 | Baker, Daena M. | Redacted | | | | | | | |
| 4832189 | BAKER, DALE | Redacted | | | | | | | |
| 4375705 | BAKER, DAMARE K | Redacted | | | | | | | |
| 4186180 | BAKER, DAMEIN | Redacted | | | | | | | |
| 4757160 | BAKER, DANELLA | Redacted | | | | | | | |
| 4255597 | BAKER, DANIEL | Redacted | | | | | | | |
| 4785283 | Baker, Daniel | Redacted | | | | | | | |
| 4785284 | Baker, Daniel | Redacted | | | | | | | |
| 4447976 | BAKER, DANIEL G | Redacted | | | | | | | |
| 4344396 | BAKER, DANIEL N | Redacted | | | | | | | |
| 4192769 | BAKER, DANIELLE | Redacted | | | | | | | |
| 4374820 | BAKER, DANIELLE | Redacted | | | | | | | |
| 4477480 | BAKER, DANIELLE | Redacted | | | | | | | |
| 4387248 | BAKER, DANIELLE N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307016 | BAKER, DANIELLE N | Redacted | | | | | | | |
| 4343658 | BAKER, DANYELL | Redacted | | | | | | | |
| 4414377 | BAKER, DARIAN J | Redacted | | | | | | | |
| 4280585 | BAKER, DARIAN N | Redacted | | | | | | | |
| 4812449 | BAKER, DARIUS | Redacted | | | | | | | |
| 4567852 | BAKER, DARLENE E | Redacted | | | | | | | |
| 4382653 | BAKER, DARNELL | Redacted | | | | | | | |
| 4321486 | BAKER, DARRELL H | Redacted | | | | | | | |
| 4516734 | BAKER, DARRITT | Redacted | | | | | | | |
| 4491927 | BAKER, DARRYL | Redacted | | | | | | | |
| 4668728 | BAKER, DAVID | Redacted | | | | | | | |
| 4597675 | BAKER, DAVID | Redacted | | | | | | | |
| 4734894 | BAKER, DAVID  C. | Redacted | | | | | | | |
| 4490731 | BAKER, DAVID L | Redacted | | | | | | | |
| 4718274 | BAKER, DAVID R R | Redacted | | | | | | | |
| 4144803 | BAKER, DAVONTE S | Redacted | | | | | | | |
| 4651647 | BAKER, DEANNA | Redacted | | | | | | | |
| 4205623 | BAKER, DEBORAH | Redacted | | | | | | | |
| 4162608 | BAKER, DEBORAH J | Redacted | | | | | | | |
| 4358874 | BAKER, DELANTE | Redacted | | | | | | | |
| 4775868 | BAKER, DELORES | Redacted | | | | | | | |
| 4303620 | BAKER, DEMETRIA | Redacted | | | | | | | |
| 4145997 | BAKER, DENISE | Redacted | | | | | | | |
| 4473561 | BAKER, DENISE J | Redacted | | | | | | | |
| 4381528 | BAKER, DENISE M | Redacted | | | | | | | |
| 4227932 | BAKER, DENNIS L | Redacted | | | | | | | |
| 4371529 | BAKER, DERREK J | Redacted | | | | | | | |
| 4461757 | BAKER, DERRICK | Redacted | | | | | | | |
| 4290372 | BAKER, DERRICK M | Redacted | | | | | | | |
| 4242331 | BAKER, DESTINEE | Redacted | | | | | | | |
| 4337375 | BAKER, DESTINI | Redacted | | | | | | | |
| 4518063 | BAKER, DESTINY | Redacted | | | | | | | |
| 4375199 | BAKER, DETRIA R | Redacted | | | | | | | |
| 4517828 | BAKER, DEVANTE | Redacted | | | | | | | |
| 4261467 | BAKER, DIAMOND D | Redacted | | | | | | | |
| 4311533 | BAKER, DIANA K | Redacted | | | | | | | |
| 4856216 | BAKER, DIANE | Redacted | | | | | | | |
| 4856186 | BAKER, DIANE | Redacted | | | | | | | |
| 4856199 | BAKER, DIANE | Redacted | | | | | | | |
| 4635126 | BAKER, DIANN W | Redacted | | | | | | | |
| 4363733 | BAKER, DILLION | Redacted | | | | | | | |
| 4293906 | BAKER, DINAH | Redacted | | | | | | | |
| 4512456 | BAKER, DINAH I | Redacted | | | | | | | |
| 4459155 | BAKER, DION | Redacted | | | | | | | |
| 4320074 | BAKER, DIONETTE | Redacted | | | | | | | |
| 4573403 | BAKER, DOMINIK M | Redacted | | | | | | | |
| 4398332 | BAKER, DOMINIQUE | Redacted | | | | | | | |
| 4355593 | BAKER, DOMINIQUE L | Redacted | | | | | | | |
| 4602018 | BAKER, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754464 | BAKER, DONALD | Redacted | | | | | | | |
| 4285590 | BAKER, DONETA | Redacted | | | | | | | |
| 4606145 | BAKER, DONNA | Redacted | | | | | | | |
| 4605442 | BAKER, DONNA | Redacted | | | | | | | |
| 4205424 | BAKER, DONNA J | Redacted | | | | | | | |
| 4343847 | BAKER, DONNA L | Redacted | | | | | | | |
| 4700666 | BAKER, DOROTHY | Redacted | | | | | | | |
| 4622503 | BAKER, DOROTHY | Redacted | | | | | | | |
| 4603757 | BAKER, DOUG H | Redacted | | | | | | | |
| 4511545 | BAKER, DYESHA | Redacted | | | | | | | |
| 4325105 | BAKER, DYRELL D | Redacted | | | | | | | |
| 4694150 | BAKER, E WENT | Redacted | | | | | | | |
| 4358528 | BAKER, EBONI | Redacted | | | | | | | |
| 4591367 | BAKER, EDDIE | Redacted | | | | | | | |
| 4630200 | BAKER, EDWARD | Redacted | | | | | | | |
| 4664944 | BAKER, EDWINA | Redacted | | | | | | | |
| 4598240 | BAKER, ELAINE | Redacted | | | | | | | |
| 4359523 | BAKER, ELICIA | Redacted | | | | | | | |
| 4384904 | BAKER, ELISABETA | Redacted | | | | | | | |
| 4546557 | BAKER, ELIZABETH | Redacted | | | | | | | |
| 4544784 | BAKER, ELIZABETH N | Redacted | | | | | | | |
| 4258334 | BAKER, ELIZABETH S | Redacted | | | | | | | |
| 4691442 | BAKER, ELLEN | Redacted | | | | | | | |
| 4771694 | BAKER, ELSA | Redacted | | | | | | | |
| 4652205 | BAKER, EMILY | Redacted | | | | | | | |
| 4554733 | BAKER, EMILY | Redacted | | | | | | | |
| 4369706 | BAKER, EMMA L | Redacted | | | | | | | |
| 4615610 | BAKER, EMMETT | Redacted | | | | | | | |
| 4322877 | BAKER, EMONNI | Redacted | | | | | | | |
| 4236996 | BAKER, ERBIE M | Redacted | | | | | | | |
| 4261783 | BAKER, ERICA | Redacted | | | | | | | |
| 4385413 | BAKER, ERIKA C | Redacted | | | | | | | |
| 4474481 | BAKER, ERIN | Redacted | | | | | | | |
| 4656297 | BAKER, ERNEST | Redacted | | | | | | | |
| 4329349 | BAKER, ESSENCE | Redacted | | | | | | | |
| 4493446 | BAKER, ESTHER | Redacted | | | | | | | |
| 4334420 | BAKER, ETHAN | Redacted | | | | | | | |
| 4311678 | BAKER, ETHEL | Redacted | | | | | | | |
| 4285175 | BAKER, EVAN | Redacted | | | | | | | |
| 4361553 | BAKER, EVELYN C | Redacted | | | | | | | |
| 4412155 | BAKER, EVERETT E | Redacted | | | | | | | |
| 4486236 | BAKER, FELICIA M | Redacted | | | | | | | |
| 4323408 | BAKER, FELISHA | Redacted | | | | | | | |
| 4522701 | BAKER, FELIX | Redacted | | | | | | | |
| 4634727 | BAKER, FLOYD | Redacted | | | | | | | |
| 4188679 | BAKER, GALEN Q | Redacted | | | | | | | |
| 4571630 | BAKER, GARETT A | Redacted | | | | | | | |
| 4605354 | BAKER, GARY | Redacted | | | | | | | |
| 4620031 | BAKER, GARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568277 | BAKER, GARY | Redacted | | | | | | | |
| 4451787 | BAKER, GARY | Redacted | | | | | | | |
| 4628338 | BAKER, GENERAL | Redacted | | | | | | | |
| 4574332 | BAKER, GEOFFREY | Redacted | | | | | | | |
| 4774202 | BAKER, GEORGE | Redacted | | | | | | | |
| 4701275 | BAKER, GEORGE | Redacted | | | | | | | |
| 4566519 | BAKER, GEORGE | Redacted | | | | | | | |
| 4321020 | BAKER, GEORGE M | Redacted | | | | | | | |
| 4419755 | BAKER, GEORGIA | Redacted | | | | | | | |
| 4775360 | BAKER, GERALDINE | Redacted | | | | | | | |
| 4617709 | BAKER, GERALDINE | Redacted | | | | | | | |
| 4585265 | BAKER, GLEN | Redacted | | | | | | | |
| 4297623 | BAKER, GLENDA M | Redacted | | | | | | | |
| 4507710 | BAKER, GLENN | Redacted | | | | | | | |
| 4713743 | BAKER, GLORIA | Redacted | | | | | | | |
| 4276382 | BAKER, GLORIA R | Redacted | | | | | | | |
| 4518057 | BAKER, GRACE | Redacted | | | | | | | |
| 4725127 | BAKER, GREG C | Redacted | | | | | | | |
| 4648731 | BAKER, GREGORY | Redacted | | | | | | | |
| 4741452 | BAKER, GREGORY | Redacted | | | | | | | |
| 4453432 | BAKER, GREGORY L | Redacted | | | | | | | |
| 4715966 | BAKER, GYBERETT | Redacted | | | | | | | |
| 4578289 | BAKER, HALEY | Redacted | | | | | | | |
| 4444202 | BAKER, HALEY M | Redacted | | | | | | | |
| 4710692 | BAKER, HAROLD | Redacted | | | | | | | |
| 4479615 | BAKER, HAROLD | Redacted | | | | | | | |
| 4676928 | BAKER, HARRIET | Redacted | | | | | | | |
| 4411226 | BAKER, HAYDEE J | Redacted | | | | | | | |
| 4319009 | BAKER, HAYLEY | Redacted | | | | | | | |
| 4382174 | BAKER, HAYLEY S | Redacted | | | | | | | |
| 4463417 | BAKER, HEATH | Redacted | | | | | | | |
| 4776966 | BAKER, HEIDI | Redacted | | | | | | | |
| 4218596 | BAKER, HEZIKIA | Redacted | | | | | | | |
| 4725370 | BAKER, HILDA | Redacted | | | | | | | |
| 4422988 | BAKER, HOLLY | Redacted | | | | | | | |
| 4218695 | BAKER, HOLLY | Redacted | | | | | | | |
| 4491215 | BAKER, HOLLY B | Redacted | | | | | | | |
| 4551089 | BAKER, HUGH T | Redacted | | | | | | | |
| 4588984 | BAKER, IKE | Redacted | | | | | | | |
| 4703192 | BAKER, ISABELLE | Redacted | | | | | | | |
| 4566023 | BAKER, IVORY | Redacted | | | | | | | |
| 4647862 | BAKER, JACK | Redacted | | | | | | | |
| 4607363 | BAKER, JACKIE | Redacted | | | | | | | |
| 4414573 | BAKER, JACOB | Redacted | | | | | | | |
| 4511651 | BAKER, JACOYA | Redacted | | | | | | | |
| 4519349 | BAKER, JACQUELINE A | Redacted | | | | | | | |
| 4748788 | BAKER, JAFARI | Redacted | | | | | | | |
| 4567667 | BAKER, JAIME L | Redacted | | | | | | | |
| 4187594 | BAKER, JAMEAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264773 | BAKER, JAMEL | Redacted | | | | | | | |
| 4670947 | BAKER, JAMES | Redacted | | | | | | | |
| 4532870 | BAKER, JAMES | Redacted | | | | | | | |
| 4755695 | BAKER, JAMES | Redacted | | | | | | | |
| 4720660 | BAKER, JAMES | Redacted | | | | | | | |
| 4495629 | BAKER, JAMES J | Redacted | | | | | | | |
| 4455439 | BAKER, JAMES J | Redacted | | | | | | | |
| 4368935 | BAKER, JAMES R | Redacted | | | | | | | |
| 4574525 | BAKER, JAMIE | Redacted | | | | | | | |
| 4488688 | BAKER, JAMIE | Redacted | | | | | | | |
| 4470318 | BAKER, JAMIE M | Redacted | | | | | | | |
| 4170774 | BAKER, JANAE L | Redacted | | | | | | | |
| 4768551 | BAKER, JANE | Redacted | | | | | | | |
| 4717671 | BAKER, JANET | Redacted | | | | | | | |
| 4600969 | BAKER, JANICE | Redacted | | | | | | | |
| 4651229 | BAKER, JANICE | Redacted | | | | | | | |
| 4267623 | BAKER, JANICE | Redacted | | | | | | | |
| 4654511 | BAKER, JANICE MCELROY | Redacted | | | | | | | |
| 4265560 | BAKER, JANISE | Redacted | | | | | | | |
| 4146940 | BAKER, JARED C | Redacted | | | | | | | |
| 4436715 | BAKER, JARED W | Redacted | | | | | | | |
| 4322062 | BAKER, JARIUS D | Redacted | | | | | | | |
| 4238386 | BAKER, JARRED A | Redacted | | | | | | | |
| 4248226 | BAKER, JASMINE | Redacted | | | | | | | |
| 4266917 | BAKER, JASMINE | Redacted | | | | | | | |
| 4417868 | BAKER, JASON | Redacted | | | | | | | |
| 4706326 | BAKER, JASON | Redacted | | | | | | | |
| 4433175 | BAKER, JASON T | Redacted | | | | | | | |
| 4317351 | BAKER, JAZZLYN | Redacted | | | | | | | |
| 4507770 | BAKER, JAZZMEN | Redacted | | | | | | | |
| 4587177 | BAKER, JEANETTE | Redacted | | | | | | | |
| 4613246 | BAKER, JEFFERY | Redacted | | | | | | | |
| 4355618 | BAKER, JENICE Z | Redacted | | | | | | | |
| 4515043 | BAKER, JENNIFER | Redacted | | | | | | | |
| 4375724 | BAKER, JENNIFER A | Redacted | | | | | | | |
| 4318260 | BAKER, JENNIFER L | Redacted | | | | | | | |
| 4428208 | BAKER, JENNIFER MARIE | Redacted | | | | | | | |
| 4369641 | BAKER, JENNIFER R | Redacted | | | | | | | |
| 4621226 | BAKER, JENNY | Redacted | | | | | | | |
| 4243281 | BAKER, JEROME A | Redacted | | | | | | | |
| 4704366 | BAKER, JERRY D | Redacted | | | | | | | |
| 4320046 | BAKER, JESSICA | Redacted | | | | | | | |
| 4246686 | BAKER, JESSICA | Redacted | | | | | | | |
| 4162786 | BAKER, JESSICA C | Redacted | | | | | | | |
| 4555476 | BAKER, JESSICA E | Redacted | | | | | | | |
| 4322094 | BAKER, JESSICA R | Redacted | | | | | | | |
| 4812450 | BAKER, JESSIE | Redacted | | | | | | | |
| 4744002 | BAKER, JIM | Redacted | | | | | | | |
| 4607792 | BAKER, JOAN V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359093 | BAKER, JOANNE | Redacted | | | | | | | |
| 4760184 | BAKER, JODY | Redacted | | | | | | | |
| 4705929 | BAKER, JOEL | Redacted | | | | | | | |
| 4825180 | BAKER, JOHN | Redacted | | | | | | | |
| 4278545 | BAKER, JOHN K | Redacted | | | | | | | |
| 4358423 | BAKER, JOHN R | Redacted | | | | | | | |
| 4320705 | BAKER, JONATHAN | Redacted | | | | | | | |
| 4520140 | BAKER, JONATHAN | Redacted | | | | | | | |
| 4225773 | BAKER, JORDAN | Redacted | | | | | | | |
| 4535411 | BAKER, JORDAN | Redacted | | | | | | | |
| 4275629 | BAKER, JORDAN K | Redacted | | | | | | | |
| 4375896 | BAKER, JOSEPH | Redacted | | | | | | | |
| 4197040 | BAKER, JOSEPH C | Redacted | | | | | | | |
| 4641520 | BAKER, JOSEPH D | Redacted | | | | | | | |
| 4688284 | BAKER, JOSH | Redacted | | | | | | | |
| 4358432 | BAKER, JOSHUA | Redacted | | | | | | | |
| 4465515 | BAKER, JOSHUA L | Redacted | | | | | | | |
| 4526834 | BAKER, JOSHUA T | Redacted | | | | | | | |
| 4265549 | BAKER, JOYCE A | Redacted | | | | | | | |
| 4618968 | BAKER, JUDITH | Redacted | | | | | | | |
| 4239602 | BAKER, JUDITH A | Redacted | | | | | | | |
| 4644204 | BAKER, JUDY | Redacted | | | | | | | |
| 4371029 | BAKER, JUSTIN | Redacted | | | | | | | |
| 4343311 | BAKER, JUSTINA M | Redacted | | | | | | | |
| 4320418 | BAKER, KAELYN | Redacted | | | | | | | |
| 4320251 | BAKER, KAITLYN F | Redacted | | | | | | | |
| 4320188 | BAKER, KAITLYN N | Redacted | | | | | | | |
| 4537787 | BAKER, KANAYSIA | Redacted | | | | | | | |
| 4770101 | BAKER, KAREN | Redacted | | | | | | | |
| 4353278 | BAKER, KAREN | Redacted | | | | | | | |
| 4767156 | BAKER, KAREN J | Redacted | | | | | | | |
| 4311703 | BAKER, KAREN S | Redacted | | | | | | | |
| 4145046 | BAKER, KARL A | Redacted | | | | | | | |
| 4321154 | BAKER, KASSIE O | Redacted | | | | | | | |
| 4241733 | BAKER, KASSYS | Redacted | | | | | | | |
| 4351327 | BAKER, KATELYN R | Redacted | | | | | | | |
| 4371151 | BAKER, KATHERINE L | Redacted | | | | | | | |
| 4483342 | BAKER, KATHERINE R | Redacted | | | | | | | |
| 4726980 | BAKER, KATHI | Redacted | | | | | | | |
| 4703810 | BAKER, KATHLEEN | Redacted | | | | | | | |
| 4812451 | BAKER, KATHRYN | Redacted | | | | | | | |
| 4755005 | BAKER, KATIE | Redacted | | | | | | | |
| 4636442 | BAKER, KATIE | Redacted | | | | | | | |
| 4171282 | BAKER, KATINA D | Redacted | | | | | | | |
| 4571009 | BAKER, KATRINA | Redacted | | | | | | | |
| 4557057 | BAKER, KAYLYN T | Redacted | | | | | | | |
| 4429515 | BAKER, KEAGAN | Redacted | | | | | | | |
| 4252764 | BAKER, KEIANNA | Redacted | | | | | | | |
| 4825181 | BAKER, KEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748012 | BAKER, KEITH | Redacted | | | | | | | |
| 4812452 | BAKER, KEITH | Redacted | | | | | | | |
| 4243357 | BAKER, KEITH W | Redacted | | | | | | | |
| 4695428 | BAKER, KELLY | Redacted | | | | | | | |
| 4384743 | BAKER, KELLY A | Redacted | | | | | | | |
| 4552845 | BAKER, KELLY J | Redacted | | | | | | | |
| 4519239 | BAKER, KELSEA J | Redacted | | | | | | | |
| 4236167 | BAKER, KELSEY N | Redacted | | | | | | | |
| 4549397 | BAKER, KENDRA R | Redacted | | | | | | | |
| 4253495 | BAKER, KENDYL C | Redacted | | | | | | | |
| 4731317 | BAKER, KENNA | Redacted | | | | | | | |
| 4267914 | BAKER, KENNEDY | Redacted | | | | | | | |
| 4303328 | BAKER, KENNETH | Redacted | | | | | | | |
| 4668893 | BAKER, KENNETH | Redacted | | | | | | | |
| 4684760 | BAKER, KENNETH | Redacted | | | | | | | |
| 4528929 | BAKER, KENNETH D | Redacted | | | | | | | |
| 4372435 | BAKER, KEONA T | Redacted | | | | | | | |
| 4762898 | BAKER, KERRY | Redacted | | | | | | | |
| 4685050 | BAKER, KEVIN | Redacted | | | | | | | |
| 4344896 | BAKER, KEVIN | Redacted | | | | | | | |
| 4758679 | BAKER, KEVIN | Redacted | | | | | | | |
| 4338008 | BAKER, KEVIN M | Redacted | | | | | | | |
| 4560594 | BAKER, KHANDI M | Redacted | | | | | | | |
| 4418283 | BAKER, KIARA N | Redacted | | | | | | | |
| 4258208 | BAKER, KIMBERLY M | Redacted | | | | | | | |
| 4519364 | BAKER, KIMBERLY P | Redacted | | | | | | | |
| 4204909 | BAKER, KINORA | Redacted | | | | | | | |
| 4459913 | BAKER, KIOSHA | Redacted | | | | | | | |
| 4173419 | BAKER, KIRSTEN | Redacted | | | | | | | |
| 4446178 | BAKER, KOBIE A | Redacted | | | | | | | |
| 4774346 | BAKER, KORD | Redacted | | | | | | | |
| 4390716 | BAKER, KRISTA LYNN | Redacted | | | | | | | |
| 4466475 | BAKER, KRISTIE | Redacted | | | | | | | |
| 4379981 | BAKER, KRISTIN | Redacted | | | | | | | |
| 4542791 | BAKER, KUNISHA | Redacted | | | | | | | |
| 4298315 | BAKER, KURTIS R | Redacted | | | | | | | |
| 4459080 | BAKER, KYLE | Redacted | | | | | | | |
| 4487124 | BAKER, KYLE R | Redacted | | | | | | | |
| 4520976 | BAKER, KYRA | Redacted | | | | | | | |
| 4379484 | BAKER, LARISSA | Redacted | | | | | | | |
| 4585177 | BAKER, LARRY | Redacted | | | | | | | |
| 4372649 | BAKER, LARRY R | Redacted | | | | | | | |
| 4399345 | BAKER, LASHEEDA C | Redacted | | | | | | | |
| 4294726 | BAKER, LATASHA | Redacted | | | | | | | |
| 4169247 | BAKER, LATINYA A | Redacted | | | | | | | |
| 4643526 | BAKER, LATONDA | Redacted | | | | | | | |
| 4518459 | BAKER, LATOYA M | Redacted | | | | | | | |
| 4267889 | BAKER, LATOYA M | Redacted | | | | | | | |
| 4789810 | Baker, Laura | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731967 | BAKER, LAURA | Redacted | | | | | | | |
| 4714599 | BAKER, LAURA K | Redacted | | | | | | | |
| 4618425 | BAKER, LAUREN | Redacted | | | | | | | |
| 4602836 | BAKER, LAVERNE | Redacted | | | | | | | |
| 4368076 | BAKER, LAVERT | Redacted | | | | | | | |
| 4685088 | BAKER, LECHIA | Redacted | | | | | | | |
| 4550071 | BAKER, LEONARD | Redacted | | | | | | | |
| 4812453 | BAKER, LESLIE | Redacted | | | | | | | |
| 4665636 | BAKER, LESLIE | Redacted | | | | | | | |
| 4812454 | BAKER, LESLIE & DAVID | Redacted | | | | | | | |
| 4304107 | BAKER, LINDA | Redacted | | | | | | | |
| 4702503 | BAKER, LINDA | Redacted | | | | | | | |
| 4291385 | BAKER, LINDA | Redacted | | | | | | | |
| 4727595 | BAKER, LINDA | Redacted | | | | | | | |
| 4325033 | BAKER, LINDA | Redacted | | | | | | | |
| 4673096 | BAKER, LINDA | Redacted | | | | | | | |
| 4366204 | BAKER, LINNEA J | Redacted | | | | | | | |
| 4678494 | BAKER, LIONEL | Redacted | | | | | | | |
| 4602426 | BAKER, LISA | Redacted | | | | | | | |
| 4759804 | BAKER, LOIS J | Redacted | | | | | | | |
| 4478850 | BAKER, LORENA | Redacted | | | | | | | |
| 4179613 | BAKER, LORI M | Redacted | | | | | | | |
| 4420538 | BAKER, LUCRETIA | Redacted | | | | | | | |
| 4694059 | BAKER, LUCY | Redacted | | | | | | | |
| 4280000 | BAKER, LUKE | Redacted | | | | | | | |
| 4343432 | BAKER, LUKE | Redacted | | | | | | | |
| 4712961 | BAKER, LULA W | Redacted | | | | | | | |
| 4701700 | BAKER, LYLE | Redacted | | | | | | | |
| 4585921 | BAKER, LYNDA | Redacted | | | | | | | |
| 4665761 | BAKER, MABELE | Redacted | | | | | | | |
| 4204755 | BAKER, MADELYN | Redacted | | | | | | | |
| 4812455 | BAKER, MAGGIE | Redacted | | | | | | | |
| 4513649 | BAKER, MALINDA | Redacted | | | | | | | |
| 4177991 | BAKER, MARCIA J | Redacted | | | | | | | |
| 4643221 | BAKER, MARGARET | Redacted | | | | | | | |
| 4541785 | BAKER, MARGARET M | Redacted | | | | | | | |
| 4702021 | BAKER, MARGIE | Redacted | | | | | | | |
| 4419414 | BAKER, MARIAH | Redacted | | | | | | | |
| 4155392 | BAKER, MARIAH | Redacted | | | | | | | |
| 4414684 | BAKER, MARIAN K | Redacted | | | | | | | |
| 4672739 | BAKER, MARIE | Redacted | | | | | | | |
| 4267194 | BAKER, MARIE | Redacted | | | | | | | |
| 4373243 | BAKER, MARILYN S | Redacted | | | | | | | |
| 4602583 | BAKER, MARJORIE | Redacted | | | | | | | |
| 4757156 | BAKER, MARJORIE | Redacted | | | | | | | |
| 4737829 | BAKER, MARK | Redacted | | | | | | | |
| 4543914 | BAKER, MARK | Redacted | | | | | | | |
| 4569685 | BAKER, MARK | Redacted | | | | | | | |
| 4337746 | BAKER, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580757 | BAKER, MARK | Redacted | | | | | | | |
| 4300418 | BAKER, MARK | Redacted | | | | | | | |
| 4516818 | BAKER, MARK S | Redacted | | | | | | | |
| 4208373 | BAKER, MARKESHIA | Redacted | | | | | | | |
| 4324668 | BAKER, MARSHALL W | Redacted | | | | | | | |
| 4261743 | BAKER, MARTHA S | Redacted | | | | | | | |
| 4720217 | BAKER, MARVIN | Redacted | | | | | | | |
| 4284965 | BAKER, MARY | Redacted | | | | | | | |
| 4758162 | BAKER, MARY | Redacted | | | | | | | |
| 4552330 | BAKER, MARY | Redacted | | | | | | | |
| 4599571 | BAKER, MARY | Redacted | | | | | | | |
| 4240283 | BAKER, MARY A | Redacted | | | | | | | |
| 4774814 | BAKER, MARY A | Redacted | | | | | | | |
| 4763269 | BAKER, MARY P | Redacted | | | | | | | |
| 4655550 | BAKER, MARY S | Redacted | | | | | | | |
| 4576708 | BAKER, MATTHEW G | Redacted | | | | | | | |
| 4414776 | BAKER, MATTHEW P | Redacted | | | | | | | |
| 4261841 | BAKER, MATTHEW T | Redacted | | | | | | | |
| 4424023 | BAKER, MAURICE K | Redacted | | | | | | | |
| 4154579 | BAKER, MAXIMILIAN A | Redacted | | | | | | | |
| 4600359 | BAKER, MCARTHUR | Redacted | | | | | | | |
| 4348520 | BAKER, MCKENNA J | Redacted | | | | | | | |
| 4812456 | BAKER, MELISSA | Redacted | | | | | | | |
| 4388784 | BAKER, MELISSA J | Redacted | | | | | | | |
| 4382818 | BAKER, MELISSA S | Redacted | | | | | | | |
| 4236694 | BAKER, MELISSA S | Redacted | | | | | | | |
| 4606788 | BAKER, MICHAEL | Redacted | | | | | | | |
| 4201906 | BAKER, MICHAEL | Redacted | | | | | | | |
| 4637508 | BAKER, MICHAEL | Redacted | | | | | | | |
| 4349887 | BAKER, MICHAEL A | Redacted | | | | | | | |
| 4541080 | BAKER, MICHAEL A | Redacted | | | | | | | |
| 4534826 | BAKER, MICHAEL D | Redacted | | | | | | | |
| 4447275 | BAKER, MICHELLE | Redacted | | | | | | | |
| 4316160 | BAKER, MICHELLE | Redacted | | | | | | | |
| 4201442 | BAKER, MICHELLE | Redacted | | | | | | | |
| 4702609 | BAKER, MIKE | Redacted | | | | | | | |
| 4635742 | BAKER, MILDRED | Redacted | | | | | | | |
| 4588668 | BAKER, MILTON | Redacted | | | | | | | |
| 4604753 | BAKER, MINDY | Redacted | | | | | | | |
| 4595803 | BAKER, MIRIAM | Redacted | | | | | | | |
| 4419915 | BAKER, MITCHELL L | Redacted | | | | | | | |
| 4245033 | BAKER, MONAE | Redacted | | | | | | | |
| 4557669 | BAKER, MONICA L | Redacted | | | | | | | |
| 4274691 | BAKER, MONTANA B | Redacted | | | | | | | |
| 4259578 | BAKER, MORGAN A | Redacted | | | | | | | |
| 4453913 | BAKER, MORGAN A | Redacted | | | | | | | |
| 4414613 | BAKER, MYESHIA Y | Redacted | | | | | | | |
| 4388375 | BAKER, NAJEE | Redacted | | | | | | | |
| 4255724 | BAKER, NAKEEDA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754095 | BAKER, NANCY | Redacted | | | | | | | |
| 4685163 | BAKER, NANCY | Redacted | | | | | | | |
| 4743572 | BAKER, NANCY | Redacted | | | | | | | |
| 4595770 | BAKER, NANCY | Redacted | | | | | | | |
| 4344811 | BAKER, NATALIE A | Redacted | | | | | | | |
| 4550591 | BAKER, NATALIE D | Redacted | | | | | | | |
| 4671804 | BAKER, NATASHA | Redacted | | | | | | | |
| 4719082 | BAKER, NATHAN | Redacted | | | | | | | |
| 4443045 | BAKER, NATHAN F | Redacted | | | | | | | |
| 4254045 | BAKER, NATHANIEL | Redacted | | | | | | | |
| 4604421 | BAKER, NEDGRA | Redacted | | | | | | | |
| 4629028 | BAKER, NELL | Redacted | | | | | | | |
| 4312797 | BAKER, NIAJIAH | Redacted | | | | | | | |
| 4304241 | BAKER, NICHOLAS L | Redacted | | | | | | | |
| 4557345 | BAKER, NICKOLIA R | Redacted | | | | | | | |
| 4171478 | BAKER, NICOLE | Redacted | | | | | | | |
| 4646122 | BAKER, NICOLE | Redacted | | | | | | | |
| 4481310 | BAKER, NICOLE M | Redacted | | | | | | | |
| 4405432 | BAKER, NORIA | Redacted | | | | | | | |
| 4246947 | BAKER, NYKIA S | Redacted | | | | | | | |
| 4383816 | BAKER, OLIVIA | Redacted | | | | | | | |
| 4572863 | BAKER, OLIVIA | Redacted | | | | | | | |
| 4746072 | BAKER, OTOSA | Redacted | | | | | | | |
| 4231955 | BAKER, PALETTE | Redacted | | | | | | | |
| 4520164 | BAKER, PAMELA | Redacted | | | | | | | |
| 4516542 | BAKER, PAMELA A | Redacted | | | | | | | |
| 4604559 | BAKER, PAT | Redacted | | | | | | | |
| 4425515 | BAKER, PATRICIA | Redacted | | | | | | | |
| 4710914 | BAKER, PATRICIA | Redacted | | | | | | | |
| 4790191 | Baker, Patricia | Redacted | | | | | | | |
| 4456143 | BAKER, PATRICIA | Redacted | | | | | | | |
| 4790192 | Baker, Patricia | Redacted | | | | | | | |
| 4317027 | BAKER, PATRICIA A | Redacted | | | | | | | |
| 4668036 | BAKER, PATRICK | Redacted | | | | | | | |
| 4825182 | BAKER, PAUL | Redacted | | | | | | | |
| 4640954 | BAKER, PAULA | Redacted | | | | | | | |
| 4812457 | BAKER, PAULA | Redacted | | | | | | | |
| 4313853 | BAKER, PAULA S | Redacted | | | | | | | |
| 4286528 | BAKER, PEARL A | Redacted | | | | | | | |
| 4255420 | BAKER, PEGGY | Redacted | | | | | | | |
| 4614507 | BAKER, PEGGY | Redacted | | | | | | | |
| 4542695 | BAKER, PRIYA | Redacted | | | | | | | |
| 4553843 | BAKER, QIANA | Redacted | | | | | | | |
| 4644522 | BAKER, QUEEN W | Redacted | | | | | | | |
| 4608093 | BAKER, QUEMAINE | Redacted | | | | | | | |
| 4589855 | BAKER, QUINTON | Redacted | | | | | | | |
| 4281273 | BAKER, QUTARA | Redacted | | | | | | | |
| 4661151 | BAKER, RACHEL | Redacted | | | | | | | |
| 4506763 | BAKER, RACHEL E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697558 | BAKER, RALPH | Redacted | | | | | | | |
| 4443809 | BAKER, RAMSEY L | Redacted | | | | | | | |
| 5746988 | BAKER, RANDALL R | Redacted | | | | | | | |
| 4727142 | BAKER, RANDY R | Redacted | | | | | | | |
| 4469503 | BAKER, RAVIN A | Redacted | | | | | | | |
| 4306552 | BAKER, REBECCA J | Redacted | | | | | | | |
| 4415244 | BAKER, REBECCA L | Redacted | | | | | | | |
| 4425104 | BAKER, REGAN J | Redacted | | | | | | | |
| 4375565 | BAKER, REGINALD E | Redacted | | | | | | | |
| 4203452 | BAKER, REX | Redacted | | | | | | | |
| 4351932 | BAKER, REX | Redacted | | | | | | | |
| 4268851 | BAKER, RICHARD | Redacted | | | | | | | |
| 4755685 | BAKER, RICHARD | Redacted | | | | | | | |
| 4832190 | BAKER, RICK & JANICE | Redacted | | | | | | | |
| 4695209 | BAKER, RICKY L. | Redacted | | | | | | | |
| 4459336 | BAKER, RITA M | Redacted | | | | | | | |
| 4393205 | BAKER, ROBERT | Redacted | | | | | | | |
| 4384562 | BAKER, ROBERT | Redacted | | | | | | | |
| 4722061 | BAKER, ROBERT | Redacted | | | | | | | |
| 4689518 | BAKER, ROBERT | Redacted | | | | | | | |
| 4683323 | BAKER, ROBERT | Redacted | | | | | | | |
| 4616580 | BAKER, ROBERT | Redacted | | | | | | | |
| 4665238 | BAKER, ROBERT | Redacted | | | | | | | |
| 4673218 | BAKER, ROBERT | Redacted | | | | | | | |
| 4663493 | BAKER, ROBERT | Redacted | | | | | | | |
| 4593626 | BAKER, ROBERT | Redacted | | | | | | | |
| 4728405 | BAKER, ROBERT | Redacted | | | | | | | |
| 4812458 | BAKER, ROBERT | Redacted | | | | | | | |
| 4673255 | BAKER, ROBERT | Redacted | | | | | | | |
| 4707503 | BAKER, ROBERT | Redacted | | | | | | | |
| 4385853 | BAKER, ROBERT D | Redacted | | | | | | | |
| 4409423 | BAKER, ROBERT E | Redacted | | | | | | | |
| 4855422 | Baker, Robert F. | Redacted | | | | | | | |
| 4194938 | BAKER, ROBERT M | Redacted | | | | | | | |
| 4856982 | BAKER, ROBERTA JOAN | Redacted | | | | | | | |
| 4856975 | BAKER, ROBERTA JOAN | Redacted | | | | | | | |
| 4663719 | BAKER, ROBIN | Redacted | | | | | | | |
| 4437320 | BAKER, ROGER | Redacted | | | | | | | |
| 4751110 | BAKER, ROGER | Redacted | | | | | | | |
| 4383059 | BAKER, ROLAND | Redacted | | | | | | | |
| 4244254 | BAKER, RONALD | Redacted | | | | | | | |
| 4339565 | BAKER, RONALD | Redacted | | | | | | | |
| 4157841 | BAKER, RONISHA R | Redacted | | | | | | | |
| 4756359 | BAKER, ROOSEVELT | Redacted | | | | | | | |
| 4625020 | BAKER, ROOSEVELT | Redacted | | | | | | | |
| 4700890 | BAKER, ROSALYN | Redacted | | | | | | | |
| 4609673 | BAKER, ROXANA | Redacted | | | | | | | |
| 4311131 | BAKER, RUTH | Redacted | | | | | | | |
| 4251612 | BAKER, RUTH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 861 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686860 | BAKER, RUTH B | Redacted | | | | | | | |
| 4528598 | BAKER, RYAN J | Redacted | | | | | | | |
| 4666515 | BAKER, RYAN L | Redacted | | | | | | | |
| 4431800 | BAKER, RYAN M | Redacted | | | | | | | |
| 4445810 | BAKER, SABRINA T | Redacted | | | | | | | |
| 4474011 | BAKER, SAKYA U | Redacted | | | | | | | |
| 4764940 | BAKER, SALLY | Redacted | | | | | | | |
| 4493239 | BAKER, SALLY A | Redacted | | | | | | | |
| 4694731 | BAKER, SAM | Redacted | | | | | | | |
| 4371758 | BAKER, SAMANTHA | Redacted | | | | | | | |
| 4380717 | BAKER, SAMANTHA | Redacted | | | | | | | |
| 4273391 | BAKER, SAMANTHA J | Redacted | | | | | | | |
| 4160817 | BAKER, SAMANTHA J | Redacted | | | | | | | |
| 4349998 | BAKER, SAMANTHA M | Redacted | | | | | | | |
| 4397397 | BAKER, SAMEERAH | Redacted | | | | | | | |
| 4522024 | BAKER, SAMUEL | Redacted | | | | | | | |
| 4318547 | BAKER, SAMUEL | Redacted | | | | | | | |
| 4151715 | BAKER, SAMUEL T | Redacted | | | | | | | |
| 4533842 | BAKER, SANDRA D | Redacted | | | | | | | |
| 4400214 | BAKER, SANDRA L | Redacted | | | | | | | |
| 4352936 | BAKER, SAQUAYA | Redacted | | | | | | | |
| 4651178 | BAKER, SARA | Redacted | | | | | | | |
| 4630120 | BAKER, SARA | Redacted | | | | | | | |
| 4617339 | BAKER, SCOTT | Redacted | | | | | | | |
| 4657965 | BAKER, SCOTT | Redacted | | | | | | | |
| 4762569 | BAKER, SCOTT | Redacted | | | | | | | |
| 4578158 | BAKER, SCOTT A | Redacted | | | | | | | |
| 4512986 | BAKER, SEAN A | Redacted | | | | | | | |
| 4312007 | BAKER, SEANTIA J | Redacted | | | | | | | |
| 4523709 | BAKER, SELENA | Redacted | | | | | | | |
| 4359405 | BAKER, SERENA | Redacted | | | | | | | |
| 4415389 | BAKER, SHAJOBA R | Redacted | | | | | | | |
| 4200153 | BAKER, SHANE | Redacted | | | | | | | |
| 4541918 | BAKER, SHANEE L | Redacted | | | | | | | |
| 4235768 | BAKER, SHANIKA A | Redacted | | | | | | | |
| 4320775 | BAKER, SHANTE | Redacted | | | | | | | |
| 4766371 | BAKER, SHANTORRA | Redacted | | | | | | | |
| 4443761 | BAKER, SHAQUANNA A | Redacted | | | | | | | |
| 4281915 | BAKER, SHARHONDA L | Redacted | | | | | | | |
| 4644237 | BAKER, SHARON | Redacted | | | | | | | |
| 4181463 | BAKER, SHARON | Redacted | | | | | | | |
| 4423748 | BAKER, SHATIMA | Redacted | | | | | | | |
| 4254220 | BAKER, SHAVONNE | Redacted | | | | | | | |
| 4628032 | BAKER, SHAWN | Redacted | | | | | | | |
| 4307197 | BAKER, SHELBE K | Redacted | | | | | | | |
| 4146072 | BAKER, SHELIA D | Redacted | | | | | | | |
| 4700674 | BAKER, SHELLY | Redacted | | | | | | | |
| 4455548 | BAKER, SHERI | Redacted | | | | | | | |
| 4706053 | BAKER, SHERRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320663 | BAKER, SHERRIE | Redacted | | | | | | | |
| 4532733 | BAKER, SHERRY | Redacted | | | | | | | |
| 4456372 | BAKER, SHYANN J | Redacted | | | | | | | |
| 4558965 | BAKER, SIMONE | Redacted | | | | | | | |
| 4252714 | BAKER, SKKYLOR | Redacted | | | | | | | |
| 4608538 | BAKER, SONYA | Redacted | | | | | | | |
| 4147186 | BAKER, SONYA R | Redacted | | | | | | | |
| 4482972 | BAKER, STACY K | Redacted | | | | | | | |
| 4252664 | BAKER, STANLEY C | Redacted | | | | | | | |
| 4622428 | BAKER, STEPHANIE | Redacted | | | | | | | |
| 4241489 | BAKER, STEPHANIE | Redacted | | | | | | | |
| 4812459 | BAKER, STEPHANIE | Redacted | | | | | | | |
| 4448930 | BAKER, STEPHANIE | Redacted | | | | | | | |
| 4545842 | BAKER, STEPHANIE A | Redacted | | | | | | | |
| 4560260 | BAKER, STEPHANY M | Redacted | | | | | | | |
| 4150207 | BAKER, STEVIE R | Redacted | | | | | | | |
| 4676411 | BAKER, SULLIVAN D | Redacted | | | | | | | |
| 4625191 | BAKER, SUSAN | Redacted | | | | | | | |
| 4157177 | BAKER, SUSAN M | Redacted | | | | | | | |
| 4774517 | BAKER, SUZANNE | Redacted | | | | | | | |
| 4832191 | BAKER, SUZANNE | Redacted | | | | | | | |
| 4548599 | BAKER, SUZZETTE | Redacted | | | | | | | |
| 4522646 | BAKER, TABBITHA M | Redacted | | | | | | | |
| 4476842 | BAKER, TABITHA | Redacted | | | | | | | |
| 4169134 | BAKER, TAMARA | Redacted | | | | | | | |
| 4403712 | BAKER, TAMIRAH S | Redacted | | | | | | | |
| 4701727 | BAKER, TAMMY | Redacted | | | | | | | |
| 4394406 | BAKER, TAMSYN J | Redacted | | | | | | | |
| 4491641 | BAKER, TAQUINNA | Redacted | | | | | | | |
| 4362332 | BAKER, TARA K | Redacted | | | | | | | |
| 4521531 | BAKER, TAYLER | Redacted | | | | | | | |
| 4481770 | BAKER, TAYLOR J | Redacted | | | | | | | |
| 4550508 | BAKER, TAYLOR L | Redacted | | | | | | | |
| 4707294 | BAKER, TED | Redacted | | | | | | | |
| 4726938 | BAKER, TERESA | Redacted | | | | | | | |
| 4296515 | BAKER, TERESE G | Redacted | | | | | | | |
| 4515491 | BAKER, TERI L | Redacted | | | | | | | |
| 4480128 | BAKER, TERRANCE | Redacted | | | | | | | |
| 4776194 | BAKER, TERRI L. | Redacted | | | | | | | |
| 4414029 | BAKER, TERRION D | Redacted | | | | | | | |
| 4432460 | BAKER, TERRY | Redacted | | | | | | | |
| 4641946 | BAKER, TERRY N | Redacted | | | | | | | |
| 4455248 | BAKER, TERRY W | Redacted | | | | | | | |
| 4560988 | BAKER, TESSA | Redacted | | | | | | | |
| 4592537 | BAKER, THEATRIC | Redacted | | | | | | | |
| 4512116 | BAKER, THEODARSIA K | Redacted | | | | | | | |
| 4263545 | BAKER, THEODORE R | Redacted | | | | | | | |
| 4577465 | BAKER, THOMAS | Redacted | | | | | | | |
| 4247116 | BAKER, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160657 | BAKER, THOMAS | Redacted | | | | | | | |
| 4773205 | BAKER, THOMAS | Redacted | | | | | | | |
| 4158620 | BAKER, THOMAS | Redacted | | | | | | | |
| 4745034 | BAKER, THOMAS | Redacted | | | | | | | |
| 4672067 | BAKER, THOMAS | Redacted | | | | | | | |
| 4790547 | Baker, Thomas | Redacted | | | | | | | |
| 4315860 | BAKER, THOMAS C | Redacted | | | | | | | |
| 4149521 | BAKER, TIFFANY | Redacted | | | | | | | |
| 4766812 | BAKER, TIFFANY | Redacted | | | | | | | |
| 4421308 | BAKER, TIMOTHY | Redacted | | | | | | | |
| 4680719 | BAKER, TIMOTHY D | Redacted | | | | | | | |
| 4487771 | BAKER, TIMOTHY G | Redacted | | | | | | | |
| 4147634 | BAKER, TINA | Redacted | | | | | | | |
| 4145442 | BAKER, TIONNE L | Redacted | | | | | | | |
| 4318279 | BAKER, TIPHANI | Redacted | | | | | | | |
| 4447062 | BAKER, TKIA | Redacted | | | | | | | |
| 4267880 | BAKER, TOBIAS | Redacted | | | | | | | |
| 4812460 | BAKER, TODD | Redacted | | | | | | | |
| 4484671 | BAKER, TODD K | Redacted | | | | | | | |
| 4738919 | BAKER, TOMMY L. | Redacted | | | | | | | |
| 4512869 | BAKER, TONEY F | Redacted | | | | | | | |
| 4698656 | BAKER, TONI | Redacted | | | | | | | |
| 4661118 | BAKER, TONY | Redacted | | | | | | | |
| 4357167 | BAKER, TONY O | Redacted | | | | | | | |
| 4378707 | BAKER, TONYA | Redacted | | | | | | | |
| 4507908 | BAKER, TONYA D | Redacted | | | | | | | |
| 4327483 | BAKER, TRACEY | Redacted | | | | | | | |
| 4281898 | BAKER, TRACEY | Redacted | | | | | | | |
| 4474919 | BAKER, TRACI S | Redacted | | | | | | | |
| 4812461 | BAKER, TRAVIS | Redacted | | | | | | | |
| 4230178 | BAKER, TRAVIS J | Redacted | | | | | | | |
| 4369500 | BAKER, TRINITY | Redacted | | | | | | | |
| 4320734 | BAKER, TRISH | Redacted | | | | | | | |
| 4787177 | Baker, Trista | Redacted | | | | | | | |
| 4787176 | Baker, Trista | Redacted | | | | | | | |
| 4313156 | BAKER, TRISTEN L | Redacted | | | | | | | |
| 4479478 | BAKER, TWANDA E | Redacted | | | | | | | |
| 4388962 | BAKER, TYHIEM | Redacted | | | | | | | |
| 4488682 | BAKER, TYLAR | Redacted | | | | | | | |
| 4282493 | BAKER, TYLER | Redacted | | | | | | | |
| 4454100 | BAKER, TYLER W | Redacted | | | | | | | |
| 4571215 | BAKER, TYLLISHA | Redacted | | | | | | | |
| 4344416 | BAKER, TYRA | Redacted | | | | | | | |
| 4250630 | BAKER, TYRELL S | Redacted | | | | | | | |
| 4353900 | BAKER, UNOFFEYAH A | Redacted | | | | | | | |
| 4738510 | BAKER, VALERIE | Redacted | | | | | | | |
| 4566744 | BAKER, VALLE T | Redacted | | | | | | | |
| 4344818 | BAKER, VANDARIUS D | Redacted | | | | | | | |
| 4350938 | BAKER, VEGAS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320062 | BAKER, VERNON L | Redacted | | | | | | | |
| 4737856 | BAKER, VERONICA | Redacted | | | | | | | |
| 4167485 | BAKER, VICKY | Redacted | | | | | | | |
| 4698534 | BAKER, VICKY | Redacted | | | | | | | |
| 4422667 | BAKER, VICKY A | Redacted | | | | | | | |
| 4464711 | BAKER, VICTOR L | Redacted | | | | | | | |
| 4250918 | BAKER, VICTORIA | Redacted | | | | | | | |
| 4410811 | BAKER, VICTORIA A | Redacted | | | | | | | |
| 4311003 | BAKER, VIRGINIA | Redacted | | | | | | | |
| 4536238 | BAKER, VIRGINIA | Redacted | | | | | | | |
| 4653359 | BAKER, VONDA | Redacted | | | | | | | |
| 4258743 | BAKER, VOSHA S | Redacted | | | | | | | |
| 4737024 | BAKER, WALTER | Redacted | | | | | | | |
| 4383572 | BAKER, WALTER J | Redacted | | | | | | | |
| 4405305 | BAKER, WANDA L | Redacted | | | | | | | |
| 4712805 | BAKER, WANDA T | Redacted | | | | | | | |
| 4762037 | BAKER, WAYNE | Redacted | | | | | | | |
| 4413846 | BAKER, WAYNE A | Redacted | | | | | | | |
| 4468377 | BAKER, WENDY D | Redacted | | | | | | | |
| 4494931 | BAKER, WESLEY E | Redacted | | | | | | | |
| 4586912 | BAKER, WILL | Redacted | | | | | | | |
| 4690821 | BAKER, WILLIAM | Redacted | | | | | | | |
| 4618792 | BAKER, WILLIAM | Redacted | | | | | | | |
| 4569078 | BAKER, WILLIAM | Redacted | | | | | | | |
| 4357918 | BAKER, WILLIAM A | Redacted | | | | | | | |
| 4383129 | BAKER, WILLIAM C | Redacted | | | | | | | |
| 4774940 | BAKER, WILLIAM D | Redacted | | | | | | | |
| 4652509 | BAKER, WONDA  D | Redacted | | | | | | | |
| 4272905 | BAKER, XAVIER D | Redacted | | | | | | | |
| 4159564 | BAKER, YOLANDA | Redacted | | | | | | | |
| 4692619 | BAKER, YVONNE M | Redacted | | | | | | | |
| 4195265 | BAKER, ZACHARY J | Redacted | | | | | | | |
| 4470635 | BAKER, ZACHARY J | Redacted | | | | | | | |
| 4725661 | BAKER, ZELDA | Redacted | | | | | | | |
| 4792703 | Baker, Zina | Redacted | | | | | | | |
| 4825183 | BAKER,DARRIUS | Redacted | | | | | | | |
| 4825184 | BAKER,TERRY | Redacted | | | | | | | |
| 4662879 | BAKER/WATERS, GUSSIE | Redacted | | | | | | | |
| 4485640 | BAKERA, JOHNATHAN C | Redacted | | | | | | | |
| 4476188 | BAKERA, JUSTIN G | Redacted | | | | | | | |
| 4315273 | BAKER-BRIGGANS, ALEXIS E | Redacted | | | | | | | |
| 4540328 | BAKER-CHISM, ADRIANNE | Redacted | | | | | | | |
| 4271381 | BAKER-CLANTON, ALEKANEKALIA L | Redacted | | | | | | | |
| 4370554 | BAKER-CLAY, KIARA R | Redacted | | | | | | | |
| 4440997 | BAKER-DEFAYETTE, LANCE | Redacted | | | | | | | |
| 4708110 | BAKER-GILL, CHRISTLE J | Redacted | | | | | | | |
| 4513111 | BAKERIAN, GEORGE E | Redacted | | | | | | | |
| 4760387 | BAKERIAN, PATRICIA | Redacted | | | | | | | |
| 4668575 | BAKER-JANIS, VICTORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415749 | BAKER-JUDIE, QJERRA L | Redacted | | | | | | | |
| 4754161 | BAKER-KENT, SYLVIA | Redacted | | | | | | | |
| 4455813 | BAKER-LEE, BONITA L | Redacted | | | | | | | |
| 4221814 | BAKER-LOBO, SUZETTE | Redacted | | | | | | | |
| 4876755 | BAKERS | HARVEY G BAKER | 1813 ELMORE HILL RD | | | LIBERTY | KY | 42539 | |
| 4859915 | BAKERS GAS & SUPPLIES | 1300 HOWARD ST | | | | LINCOLN PARK | MI | 48146 | |
| 4887949 | BAKERS PRIDE INC | SOUTH STREET BAKERY | 3400 MT PLEASANT STREET | | | BURLINGTON | IA | 52601 | |
| 4349026 | BAKER-SHARP, PAYGE E | Redacted | | | | | | | |
| 4354213 | BAKER-SHAW, KELSEY | Redacted | | | | | | | |
| 4417614 | BAKER-WILLIAMS, MIKHALA | Redacted | | | | | | | |
| 4210632 | BAKHCHEDZHYAN, ARMENUI | Redacted | | | | | | | |
| 4556035 | BAKHOUCH, MUSTAPHA | Redacted | | | | | | | |
| 5542608 | BAKHRU RAVI | 1309 NORTH OAK CLIFF CT | | | | MOUNT AIRY | MD | 21771 | |
| 4613252 | BAKHSH, SUSAN | Redacted | | | | | | | |
| 4443453 | BAKHTARI, ZOREH | Redacted | | | | | | | |
| 4493164 | BAKI, BAKTASH S | Redacted | | | | | | | |
| 4405241 | BAKI, SARINA | Redacted | | | | | | | |
| 5408292 | BAKIE TOM AND LAURA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4468375 | BAKINA, KATERYNA | Redacted | | | | | | | |
| 4400229 | BAKINA, MARIA | Redacted | | | | | | | |
| 4542003 | BAKITY, DOROTHY | Redacted | | | | | | | |
| 4563110 | BAKKALI, AZIZ | Redacted | | | | | | | |
| 4808781 | BAKKAS, LLC | C/O LAVALE PROPERTY MANAGEMENT | 1109 GREENMONT CIRCLE | | | VIENNA | WV | 26105 | |
| 4825185 | BAKKE CUSTOM CARPENTRY | Redacted | | | | | | | |
| 4812462 | BAKKE, CELIA | Redacted | | | | | | | |
| 4825186 | BAKKE, GIGI | Redacted | | | | | | | |
| 4465930 | BAKKE, LAUREN M | Redacted | | | | | | | |
| 4283021 | BAKKE, NATHAN J | Redacted | | | | | | | |
| 4729945 | BAKKE, RHONDA | Redacted | | | | | | | |
| 4217392 | BAKKE-LYSAKER, ALTHEA M | Redacted | | | | | | | |
| 4592170 | BAKKEN, ANNA | Redacted | | | | | | | |
| 4366317 | BAKKEN, BRAD | Redacted | | | | | | | |
| 4315162 | BAKKEN, CARLA S | Redacted | | | | | | | |
| 4224595 | BAKKEN, COLLIN | Redacted | | | | | | | |
| 4274533 | BAKKEN, JANINE | Redacted | | | | | | | |
| 4812463 | BAKKEN, MARY | Redacted | | | | | | | |
| 4692025 | BAKKEN, PETER | Redacted | | | | | | | |
| 4812464 | BAKKER CONST | Redacted | | | | | | | |
| 4421171 | BAKKER, BRIANNE | Redacted | | | | | | | |
| 4376525 | BAKKER, JESSICA L | Redacted | | | | | | | |
| 4718986 | BAKKER, JOSEPH | Redacted | | | | | | | |
| 4218069 | BAKKO, ZACHARY E | Redacted | | | | | | | |
| 4832192 | BAKLAYAN, ROSIE AND VIK | Redacted | | | | | | | |
| 4461191 | BAKLE, VERONICA R | Redacted | | | | | | | |
| 4485941 | BAKO BALLA, STEPHANIE E | Redacted | | | | | | | |
| 4531294 | BAKOS, DENNIS | Redacted | | | | | | | |
| 4260977 | BAKOS-BLANCO, ILKA | Redacted | | | | | | | |
| 4423840 | BAKOTA, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 866 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489328 | BAKR, GHAIDA | Redacted | | | | | | | |
| 4738689 | BAKR, PATRICIA I | Redacted | | | | | | | |
| 4255713 | BAKRAC, ANDRIJANA | Redacted | | | | | | | |
| 4418666 | BAKSA, JORDAN | Redacted | | | | | | | |
| 4456063 | BAKSH, ABRAHAM | Redacted | | | | | | | |
| 4737101 | BAKSH, ALLISON | Redacted | | | | | | | |
| 4254384 | BAKSH, ANDREW A | Redacted | | | | | | | |
| 4395562 | BAKSH, DEVON | Redacted | | | | | | | |
| 4479154 | BAKSH, JEREMY | Redacted | | | | | | | |
| 4159090 | BAKSH, KARIMA | Redacted | | | | | | | |
| 4399718 | BAKSH, MOHAMED I | Redacted | | | | | | | |
| 4399896 | BAKSH, NICHOLAS | Redacted | | | | | | | |
| 4683972 | BAKSH, NURUDIN | Redacted | | | | | | | |
| 4255387 | BAKSHI, CHITRA | Redacted | | | | | | | |
| 5542619 | BAKSTON JACKIE | 2241 TURNER HILL RD | | | | ELBERTON | GA | 30635 | |
| 4451374 | BAKTAVATSALAM, VISHNUPRIYA | Redacted | | | | | | | |
| 4655183 | BAKTIS, FRANK | Redacted | | | | | | | |
| 4812465 | BAKULA, LINDA | Redacted | | | | | | | |
| 4423834 | BAKUNAS, JOHN | Redacted | | | | | | | |
| 4289171 | BAKUTIS, CHRISTINE | Redacted | | | | | | | |
| 4525574 | BAKWA, EDMOND-ROY N | Redacted | | | | | | | |
| 4812466 | BAL DRAPERY & INTERIORS | Redacted | | | | | | | |
| 4187419 | BAL, AMITOJ S | Redacted | | | | | | | |
| 4653983 | BAL, BALJIT | Redacted | | | | | | | |
| 4601322 | BAL, MELODY | Redacted | | | | | | | |
| 4696207 | BAL, ROBERT J. | Redacted | | | | | | | |
| 4491303 | BAL, SIMRANJIT | Redacted | | | | | | | |
| 4761548 | BALA, AMANDA | Redacted | | | | | | | |
| 4544198 | BALA, ANDON | Redacted | | | | | | | |
| 4685118 | BALA, CELESTINO | Redacted | | | | | | | |
| 4413403 | BALA, DHURATA | Redacted | | | | | | | |
| 4366424 | BALA, JERZY | Redacted | | | | | | | |
| 4401719 | BALA, MADHU | Redacted | | | | | | | |
| 4853563 | Bala, Malini | Redacted | | | | | | | |
| 4788822 | Bala, Ryan | Redacted | | | | | | | |
| 4484339 | BALA, VISWA SRI | Redacted | | | | | | | |
| 4534302 | BALA, VJOLLCA | Redacted | | | | | | | |
| 4665476 | BALAAM, MAUREEN | Redacted | | | | | | | |
| 4193037 | BALAAM, TANNER | Redacted | | | | | | | |
| 4296711 | BALABAN, DANIEL J | Redacted | | | | | | | |
| 4393171 | BALABHADRAPATRUNI, MEDHA L | Redacted | | | | | | | |
| 4625890 | BALABHADRAPATRUNI, NAVEEN | Redacted | | | | | | | |
| 4576445 | BALABUSZKO, LEAH B | Redacted | | | | | | | |
| 4492412 | BALACH, GIA L | Redacted | | | | | | | |
| 4363660 | BALACK, NARESH | Redacted | | | | | | | |
| 4615574 | BALACO, ROSA | Redacted | | | | | | | |
| 4528514 | BALADEZ, HALEIGH | Redacted | | | | | | | |
| 4525451 | BALADJAY, RICHA SUSAN V | Redacted | | | | | | | |
| 4711002 | BALADO, IDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730622 | BALAGI, JAYANTHI | Redacted | | | | | | | |
| 4287179 | BALAGNA, JEFFREY A | Redacted | | | | | | | |
| 4855666 | Balagna, Jeffrey A. | Redacted | | | | | | | |
| 4216635 | BALAGNA, MARY | Redacted | | | | | | | |
| 4589591 | BALAGOT, EVELYN | Redacted | | | | | | | |
| 4597325 | BALAGUER, LILLIAN | Redacted | | | | | | | |
| 4343793 | BALAGUER, PETER D | Redacted | | | | | | | |
| 4272414 | BALAI, DONNA | Redacted | | | | | | | |
| 4736029 | BALAIS, WILLIAM | Redacted | | | | | | | |
| 4810288 | BALAITY ELECTRIC INC | 4753 SWEET MEADOW CIRCLE | | | | SARASOTA | FL | 34238 | |
| 4359414 | BALAIU, VIOLETA | Redacted | | | | | | | |
| 4526512 | BALAJADIA, DANIELLE C | Redacted | | | | | | | |
| 4601429 | BALAJADIA, MARIA | Redacted | | | | | | | |
| 4269225 | BALAJADIA, RAYANNA L | Redacted | | | | | | | |
| 4217126 | BALAJADIA, TOBIAS | Redacted | | | | | | | |
| 4269209 | BALAJADIA, VINCENT JR. | Redacted | | | | | | | |
| 4802840 | BALAJI TRADING, INC | DBA ZIZO | 4850 EUCALYPTUS AVE | | | CHINO | CA | 91710 | |
| 4595370 | BALAKRISHNA, ARTI | Redacted | | | | | | | |
| 4170981 | BALAKRISHNAN, CHITRA | Redacted | | | | | | | |
| 4722063 | BALAKRISHNAN, LOKESH | Redacted | | | | | | | |
| 4208065 | BALAKRISHNAN, NEEL | Redacted | | | | | | | |
| 4464933 | BALALONGHAMILTON, SANDRA L | Redacted | | | | | | | |
| 4487482 | BALAM VENKATA, LAKSHMI SOWJANYA | Redacted | | | | | | | |
| 4257360 | BALAN, LEIRA D | Redacted | | | | | | | |
| 4211414 | BALAN, ROELLE L | Redacted | | | | | | | |
| 4581923 | BALAN, VLAD | Redacted | | | | | | | |
| 4163694 | BALANAG, FELICITAS C | Redacted | | | | | | | |
| 4832193 | BALANAG, KATHY | Redacted | | | | | | | |
| 5794694 | BALANCE INNOVATIONS | 11011 Eicher Drive _x000D_ _x000D_ _x000D_ _x000D_ _x000D_ | | | | Lenexa | KS | 66219 | |
| 5789966 | BALANCE INNOVATIONS | LEGAL DEPARTMENT | 11011 EICHER DRIVE | | | LENEXA | KS | 66219 | |
| 4908624 | Balance Innovations, LLC | P.O. Box 878640 | | | | Kansas City | MO | 64187-8640 | |
| 4878186 | BALANCE MARKETING LLC | KRISTIN L FRAWLEY | 1136 S MONROE AVE | | | GREEN BAY | WI | 54301 | |
| 4825187 | BALANCED RENOVATION | Redacted | | | | | | | |
| 4238109 | BALANCIER, JASHAWN N | Redacted | | | | | | | |
| 4323130 | BALANCIER, LEKEYSHEA A | Redacted | | | | | | | |
| 4653086 | BALANCIERE, MILTON G. G | Redacted | | | | | | | |
| 4872901 | BALANCING ACT | BALANCING ACT TV LLC | 3860 N POWERLINE ROAD | | | DEERFIELD BEACH | FL | 33073 | |
| 4543503 | BALANDRANO, RAUL | Redacted | | | | | | | |
| 4334547 | BALANDYTE, EMILIJA | Redacted | | | | | | | |
| 4292570 | BALANE, DEBBIE JANE | Redacted | | | | | | | |
| 4591946 | BALANGUE, ANTONINA | Redacted | | | | | | | |
| 4272218 | BALANGUE, BRANDON | Redacted | | | | | | | |
| 4441362 | BALANI, SHEELA | Redacted | | | | | | | |
| 4662847 | BALANLAYOS, MYRNA | Redacted | | | | | | | |
| 4667178 | BALANON, RUDOLPH | Redacted | | | | | | | |
| 4419188 | BALANOS, JOHN | Redacted | | | | | | | |
| 4208661 | BALANTAC, CHRISTOPHER S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350152 | BALANZA, JUANITA | Redacted | | | | | | | |
| 4746082 | BALAOING, RICARTE | Redacted | | | | | | | |
| 4727889 | BALAORO, ELMO | Redacted | | | | | | | |
| 4599126 | BALAORO, ELSA | Redacted | | | | | | | |
| 4668642 | BALAORO, JOSEPHINE | Redacted | | | | | | | |
| 4213906 | BALAREZO, ANTERO | Redacted | | | | | | | |
| 4240120 | BALARK, KEERAN T | Redacted | | | | | | | |
| 4701936 | BALAS, GLENDA | Redacted | | | | | | | |
| 4147591 | BALASAL, BARRINGTON | Redacted | | | | | | | |
| 4581908 | BALASAN, ANDREI C | Redacted | | | | | | | |
| 4303061 | BALASANKULA, AJAY S | Redacted | | | | | | | |
| 4227472 | BALASCIO, FRANCIS | Redacted | | | | | | | |
| 4727042 | BALASKI, HOLLY A | Redacted | | | | | | | |
| 4385009 | BALASQUIDE, MICHELE | Redacted | | | | | | | |
| 4610588 | BALASSU, JANE | Redacted | | | | | | | |
| 4630625 | BALASTRIERI, MICHEAL | Redacted | | | | | | | |
| 4302368 | BALASUBRAMANI, PRASANNA RAGHAVENDAR | Redacted | | | | | | | |
| 4344000 | BALASUNDARAM, AMOS J | Redacted | | | | | | | |
| 4339436 | BALASUNDARAM, ANJAY S | Redacted | | | | | | | |
| 4585215 | BALASURIYA, RASANGIKA | Redacted | | | | | | | |
| 4403668 | BALASYA, DOROTHY | Redacted | | | | | | | |
| 4268510 | BALATICO, JARVIS | Redacted | | | | | | | |
| 4249605 | BALAUAT, CECILIA | Redacted | | | | | | | |
| 4158690 | BALAVITCH, ABAGAEL | Redacted | | | | | | | |
| 4453847 | BALAWENDER, CHARLENE | Redacted | | | | | | | |
| 4213446 | BALAYAN, MARINA | Redacted | | | | | | | |
| 4295880 | BALAZHI, IMER | Redacted | | | | | | | |
| 4455830 | BALAZS, ASHLEY | Redacted | | | | | | | |
| 4724892 | BALAZS, DOUGLAS | Redacted | | | | | | | |
| 4605195 | BALAZY, MATTHEW J. | Redacted | | | | | | | |
| 4260033 | BALBAG, RYAN | Redacted | | | | | | | |
| 4163720 | BALBAS, DIOSDADO M | Redacted | | | | | | | |
| 4502289 | BALBAS, JOSUE D | Redacted | | | | | | | |
| 4269006 | BALBASTRO, KEZIAH | Redacted | | | | | | | |
| 4194584 | BALBASTRO, NORMA | Redacted | | | | | | | |
| 4194583 | BALBASTRO, NORMA | Redacted | | | | | | | |
| 4168900 | BALBER, JOHN | Redacted | | | | | | | |
| 4732875 | BALBER, LINDA | Redacted | | | | | | | |
| 4205385 | BALBERONA, LOLITO E | Redacted | | | | | | | |
| 4725876 | BALBIER, DENISE | Redacted | | | | | | | |
| 4503441 | BALBIN, LORNA | Redacted | | | | | | | |
| 4538755 | BALBIN, MANUEL C | Redacted | | | | | | | |
| 5542643 | BALBINA GUERRERO | 6641 RHINE DR APT B | | | | CORPUS CHRIST | TX | 78412 | |
| 4733939 | BALBINI, ZACH | Redacted | | | | | | | |
| 4825188 | BALBIRER, PAT | Redacted | | | | | | | |
| 4825189 | BALBIRER,TERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855006 | BALBOA RETAIL PARTNERS | BRFI GATEWAY, LLC | JONES LANG LASALLE AMERICAS | ATTN: SHARON GUREWITZ, PROPERTY MANAGER | 655 REDWOOD HIGHWAY, SUITE 177 | MILL VALLEY | CA | 94941 | |
| 4524202 | BALBOA, ALONSO | Redacted | | | | | | | |
| 4178027 | BALBOA, ANDREW A | Redacted | | | | | | | |
| 4408956 | BALBOA, CHRISTINE | Redacted | | | | | | | |
| 4620477 | BALBOA, DANIEL JESUS J | Redacted | | | | | | | |
| 4297534 | BALBOA, DEONNA E | Redacted | | | | | | | |
| 4286065 | BALBOA, JALISA | Redacted | | | | | | | |
| 4256754 | BALBOA, JOSHUA B | Redacted | | | | | | | |
| 4771395 | BALBOA, KATANNA | Redacted | | | | | | | |
| 4435495 | BALBOA, RAYMOND | Redacted | | | | | | | |
| 4728067 | BALBONI, RAY | Redacted | | | | | | | |
| 4401301 | BALBUENA, ADEMIR | Redacted | | | | | | | |
| 4193793 | BALBUENA, ALBERT | Redacted | | | | | | | |
| 4177142 | BALBUENA, ANA | Redacted | | | | | | | |
| 4403110 | BALBUENA, ARMANDO | Redacted | | | | | | | |
| 4539235 | BALBUENA, JASMIN | Redacted | | | | | | | |
| 4597628 | BALBUENA, JOHAN | Redacted | | | | | | | |
| 4686007 | BALBUENA, MANUEL | Redacted | | | | | | | |
| 4292836 | BALBUENA, RAFAEL | Redacted | | | | | | | |
| 4189994 | BALBUENA, TERESA | Redacted | | | | | | | |
| 4208502 | BALBUENA, YASMIN | Redacted | | | | | | | |
| 4313335 | BALCACERES, RICHARD | Redacted | | | | | | | |
| 4443172 | BALCAEN, BLAKE | Redacted | | | | | | | |
| 4812467 | BALCAL CONSTRUCTION | Redacted | | | | | | | |
| 4535766 | BALCAR, JESSICA | Redacted | | | | | | | |
| 4202905 | BALCARCEL, KIMBERLY D | Redacted | | | | | | | |
| 4271042 | BALCARCEL, MARCO | Redacted | | | | | | | |
| 4595282 | BALCAZAR, MARIA | Redacted | | | | | | | |
| 4765934 | BALCAZAR, STELLA | Redacted | | | | | | | |
| 4207433 | BALCAZAR, VANESSA | Redacted | | | | | | | |
| 4548685 | BALCAZAR-MONTELONGO, DIANA A | Redacted | | | | | | | |
| 4771262 | BALCE, ALLEN | Redacted | | | | | | | |
| 4404434 | BALCER, CHERYL | Redacted | | | | | | | |
| 4395666 | BALCER, JOANN L | Redacted | | | | | | | |
| 4284305 | BALCER, MICHAEL J | Redacted | | | | | | | |
| 4417519 | BALCERAK, MAYA T | Redacted | | | | | | | |
| 4757855 | BALCERAK, WALTER | Redacted | | | | | | | |
| 4172533 | BALCERZAK, ALEXANDRE S | Redacted | | | | | | | |
| 4320959 | BALCERZAK, CHRISTOPHER D | Redacted | | | | | | | |
| 4535474 | BALCH, CHRISTOPHER | Redacted | | | | | | | |
| 4567600 | BALCH, DANIEL L | Redacted | | | | | | | |
| 4661301 | BALCH, DAVID M | Redacted | | | | | | | |
| 4147683 | BALCH, DEBRA | Redacted | | | | | | | |
| 4374852 | BALCH, DELIA C | Redacted | | | | | | | |
| 4812468 | BALCH, DIANE | Redacted | | | | | | | |
| 4155418 | BALCH, DYLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 870 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597280 | BALCH, EARL | Redacted | | | | | | | |
| 4152175 | BALCH, GUNNER L | Redacted | | | | | | | |
| 4658908 | BALCH, JEROLD | Redacted | | | | | | | |
| 4228797 | BALCH, SCOTTIE | Redacted | | | | | | | |
| 4206585 | BALCH, ZACKERY D | Redacted | | | | | | | |
| 4554505 | BALCHA, MATTI T | Redacted | | | | | | | |
| 4228632 | BALCHA, SOLOMON R | Redacted | | | | | | | |
| 4687005 | BALCHAK, ARLENE S | Redacted | | | | | | | |
| 4445522 | BALCHUNAS, DANIELLE J | Redacted | | | | | | | |
| 4812469 | BALCHUNAS, KATIE | Redacted | | | | | | | |
| 4483805 | BALCHUNAS, ROBERT E | Redacted | | | | | | | |
| 4488343 | BALCHUNE, BROOKE | Redacted | | | | | | | |
| 4825190 | BALCO, JAMES | Redacted | | | | | | | |
| 4641950 | BALCOM, LEWIS | Redacted | | | | | | | |
| 4609491 | BALCOM, WAYNE | Redacted | | | | | | | |
| 4825191 | BALCOURT LLC | Redacted | | | | | | | |
| 4310391 | BALCZO, ALISSYA L | Redacted | | | | | | | |
| 4864252 | BALD EAGLE DELIVERY & HOME SVC | 2513 LEGEND TERRACE | | | | COLORADO SPRINGS | CO | 80920 | |
| 4366320 | BALD EAGLE, LESLIE | Redacted | | | | | | | |
| 4356094 | BALD, DEBRA L | Redacted | | | | | | | |
| 4618823 | BALD, JOHNNIE | Redacted | | | | | | | |
| 4273222 | BALD, TANNER J | Redacted | | | | | | | |
| 4293966 | BALDA, JAMES M | Redacted | | | | | | | |
| 4564944 | BALDACCINI, JULIAN | Redacted | | | | | | | |
| 4599610 | BALDADIAN, DOLORES | Redacted | | | | | | | |
| 4230142 | BALDAGUEZRODRIGUEZ, HECTOR E | Redacted | | | | | | | |
| 4733204 | BALDASSANO, BRIAN | Redacted | | | | | | | |
| 4248988 | BALDASSARO, DODIE A | Redacted | | | | | | | |
| 4393100 | BALDASSARO, TERESA | Redacted | | | | | | | |
| 5542653 | BALDASSARRE PATTI | 2355 JUNE SPRINGS DR SW | | | | MARIETTA | GA | 30008 | |
| 4565815 | BALDASSARRE, ANTHONY | Redacted | | | | | | | |
| 4309233 | BALDASSARRE, DAVID P | Redacted | | | | | | | |
| 4600631 | BALDAUF, CHRISTOPHER | Redacted | | | | | | | |
| 4306270 | BALDAUF, KACIE M | Redacted | | | | | | | |
| 4192507 | BALDAUF, MICHAEL B | Redacted | | | | | | | |
| 4296300 | BALDAUFF JR, KENNETH E | Redacted | | | | | | | |
| 4662580 | BALDAUFF, MICHAEL | Redacted | | | | | | | |
| 5542655 | BALDAZO MICHELLE | 274 ANDREW | | | | PITTSBURG | CA | 94565 | |
| 4183358 | BALDAZO, LEE | Redacted | | | | | | | |
| 4261451 | BALDE, NENE K | Redacted | | | | | | | |
| 4724775 | BALDECCHI, GIANNI | Redacted | | | | | | | |
| 4341789 | BALDEH, BACHI | Redacted | | | | | | | |
| 4629345 | BALDELOMAR, RAMON | Redacted | | | | | | | |
| 4541507 | BALDEMOR, AARON RAY B | Redacted | | | | | | | |
| 4462393 | BALDEN, JONAH | Redacted | | | | | | | |
| 4156829 | BALDENEGRO, BREANNA | Redacted | | | | | | | |
| 4157932 | BALDENEGRO, JOELENE L | Redacted | | | | | | | |
| 4156860 | BALDENEGRO, SHELLEY | Redacted | | | | | | | |
| 4212846 | BALDEPENA, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 871 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435930 | BALDERA, ANA M | Redacted | | | | | | | |
| 4336753 | BALDERAMA, ELSA | Redacted | | | | | | | |
| 4534344 | BALDERAS III, FERNANDO | Redacted | | | | | | | |
| 4426453 | BALDERAS RODRIGUEZ, ALDO | Redacted | | | | | | | |
| 4298953 | BALDERAS, ALICIA | Redacted | | | | | | | |
| 4286096 | BALDERAS, ALONDRA M | Redacted | | | | | | | |
| 4545131 | BALDERAS, ANGEL J | Redacted | | | | | | | |
| 4190667 | BALDERAS, ANNEL V | Redacted | | | | | | | |
| 4567191 | BALDERAS, CARLOS | Redacted | | | | | | | |
| 4219991 | BALDERAS, CRYSTAL | Redacted | | | | | | | |
| 4537034 | BALDERAS, DAISY L | Redacted | | | | | | | |
| 4167488 | BALDERAS, DAVID | Redacted | | | | | | | |
| 4172836 | BALDERAS, DAVID | Redacted | | | | | | | |
| 4214653 | BALDERAS, EDUARDO | Redacted | | | | | | | |
| 4598792 | BALDERAS, FRANCES | Redacted | | | | | | | |
| 4523820 | BALDERAS, FRANCISCO J | Redacted | | | | | | | |
| 4757723 | BALDERAS, HERRAN | Redacted | | | | | | | |
| 4541778 | BALDERAS, JESSE | Redacted | | | | | | | |
| 4630718 | BALDERAS, JOSE | Redacted | | | | | | | |
| 4612631 | BALDERAS, JOSE | Redacted | | | | | | | |
| 4221891 | BALDERAS, JOSE C | Redacted | | | | | | | |
| 4709771 | BALDERAS, MARGARITA | Redacted | | | | | | | |
| 4753453 | BALDERAS, MARIA | Redacted | | | | | | | |
| 4698734 | BALDERAS, MARIA | Redacted | | | | | | | |
| 4144077 | BALDERAS, MARIANA A | Redacted | | | | | | | |
| 4265705 | BALDERAS, MITCH N | Redacted | | | | | | | |
| 4307863 | BALDERAS, NORINA | Redacted | | | | | | | |
| 4262470 | BALDERAS, PAMELA | Redacted | | | | | | | |
| 4544067 | BALDERAS, RICHARD | Redacted | | | | | | | |
| 4707428 | BALDERAS, RICHARD | Redacted | | | | | | | |
| 4745639 | BALDERAS, SONIA | Redacted | | | | | | | |
| 4673073 | BALDERAS, STEPHANIE | Redacted | | | | | | | |
| 4162079 | BALDERAZ, SAMANTHA | Redacted | | | | | | | |
| 4832194 | BALDERES, CHRISTINE | Redacted | | | | | | | |
| 4167018 | BALDERRAMA, ALEXXIS | Redacted | | | | | | | |
| 4204554 | BALDERRAMA, ELENA | Redacted | | | | | | | |
| 4185447 | BALDERRAMA, ERNESTO | Redacted | | | | | | | |
| 4211382 | BALDERRAMA, GUILLERMO | Redacted | | | | | | | |
| 4664449 | BALDERRAMA, HELEN | Redacted | | | | | | | |
| 4540119 | BALDERRAMA, JACKIE | Redacted | | | | | | | |
| 4156777 | BALDERRAMA, LARYSSA | Redacted | | | | | | | |
| 4189147 | BALDERRAMA, LORENZO C | Redacted | | | | | | | |
| 4538067 | BALDERRAMA, MARCO | Redacted | | | | | | | |
| 4210486 | BALDERRAMA, OSCAR J | Redacted | | | | | | | |
| 4553913 | BALDERRAMA-MONTANO, GABRIELA | Redacted | | | | | | | |
| 4578562 | BALDERSON, TYLER | Redacted | | | | | | | |
| 4760256 | BALDERSTON, CHRISTINE | Redacted | | | | | | | |
| 4210430 | BALDERSTON, CRISTIE A | Redacted | | | | | | | |
| 4271916 | BALDEVIESO, MARY JANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595007 | BALDI, CHRISTINE M | Redacted | | | | | | | |
| 4419802 | BALDICK, JESSICA | Redacted | | | | | | | |
| 4512235 | BALDINELLI, NICHOLAS R | Redacted | | | | | | | |
| 4643713 | BALDING, DOROTHY | Redacted | | | | | | | |
| 4306287 | BALDING, MADALIN L | Redacted | | | | | | | |
| 4692548 | BALDINGER, MARGARET | Redacted | | | | | | | |
| 4458354 | BALDINI, JESSICA L | Redacted | | | | | | | |
| 4641541 | BALDINO, AGNES | Redacted | | | | | | | |
| 4221331 | BALDINO, ANTHONY J | Redacted | | | | | | | |
| 4884376 | BALDINOS LOCK & KEY | PO BOX 1417 | | | | NEWINGTON | VA | 22122 | |
| 4659783 | BALDIVIA, ROBERT | Redacted | | | | | | | |
| 4231913 | BALDO, RUTH A | Redacted | | | | | | | |
| 4771612 | BALDO, SULIMAN | Redacted | | | | | | | |
| 4183229 | BALDOCCHI, BRENDAN M | Redacted | | | | | | | |
| 4436418 | BALDOCK, BETTY J | Redacted | | | | | | | |
| 4233367 | BALDOCK, DELORIS H | Redacted | | | | | | | |
| 4173123 | BALDOCK, MARICELA | Redacted | | | | | | | |
| 4368661 | BALDOCK, SHEILA | Redacted | | | | | | | |
| 4791901 | Baldock, Wayne (Otis) and Bre | Redacted | | | | | | | |
| 4272928 | BALDOMERO, WOLLETTA K | Redacted | | | | | | | |
| 4410473 | BALDONADO, AVELINA | Redacted | | | | | | | |
| 4155116 | BALDONADO, GABRIEL U | Redacted | | | | | | | |
| 4609282 | BALDONADO, LETICIA | Redacted | | | | | | | |
| 4825192 | BALDONADO, PETER | Redacted | | | | | | | |
| 4250255 | BALDONI, GARRETT | Redacted | | | | | | | |
| 4243136 | BALDOQUIN, JOSE F | Redacted | | | | | | | |
| 4625301 | BALDOZA-BANEZ, CARMEN | Redacted | | | | | | | |
| 4239185 | BALDRICH, AYMARA | Redacted | | | | | | | |
| 4666874 | BALDRICK, CONSTANCE | Redacted | | | | | | | |
| 4650823 | BALDRIDGE, BRUCE | Redacted | | | | | | | |
| 4256081 | BALDRIDGE, CAITLYNE | Redacted | | | | | | | |
| 4647864 | BALDRIDGE, DEBRA | Redacted | | | | | | | |
| 4445271 | BALDRIDGE, EMILY S | Redacted | | | | | | | |
| 4281008 | BALDRIDGE, GABRIEL | Redacted | | | | | | | |
| 4352691 | BALDRIDGE, JAMAIYA | Redacted | | | | | | | |
| 4648482 | BALDRIDGE, JAN | Redacted | | | | | | | |
| 4650086 | BALDRIDGE, JAYSON | Redacted | | | | | | | |
| 4709762 | BALDRIDGE, JOHN | Redacted | | | | | | | |
| 4452576 | BALDRIDGE, RUTH | Redacted | | | | | | | |
| 4230598 | BALDRIDGE, SARA E | Redacted | | | | | | | |
| 4201082 | BALDRY, RUBY R | Redacted | | | | | | | |
| 4645753 | BALDT, KENDRA | Redacted | | | | | | | |
| 4766187 | BALDTRIP, BOBBY G | Redacted | | | | | | | |
| 4789824 | Balducci, Alice | Redacted | | | | | | | |
| 4642825 | BALDUCCI, CHARLES | Redacted | | | | | | | |
| 4646163 | BALDUCCI, MARIA | Redacted | | | | | | | |
| 4710236 | BALDUCKI, JOHN | Redacted | | | | | | | |
| 4591427 | BALDUF, CARLEEN | Redacted | | | | | | | |
| 4781537 | Baldwin County | PO BOX 189 | | | | ROBERTSDALE | AL | 36567 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779508 | Baldwin County Collector | 121 N Wikinson Street, Suite 112 | | | | Milledgeville | GA | 31061-3399 | |
| 5542695 | BALDWIN DEBBIE | 452 E 83RD ST | | | | CHICAGO | IL | 60619 | |
| 4445829 | BALDWIN III, JOSEPH J | Redacted | | | | | | | |
| 4832195 | BALDWIN INNOVATIVE BUILDERS | Redacted | | | | | | | |
| 4809930 | BALDWIN INTERIORS | 909 6TH AVE N #102 | | | | NAPLES | FL | 34102 | |
| 4832196 | BALDWIN INTERIORS | Redacted | | | | | | | |
| 4156736 | BALDWIN JR, NORMAN L | Redacted | | | | | | | |
| 4431084 | BALDWIN JR, WILLIAM A | Redacted | | | | | | | |
| 5542717 | BALDWIN KIM | 64 SETTLERS DR | | | | RIDGEWAY | SC | 29130 | |
| 5542735 | BALDWIN SHANE | PO BOX 141 | | | | S CHARLESTON | OH | 45368 | |
| 4860406 | BALDWIN SUN INC | 140 N ORANGE AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 5542739 | BALDWIN TARA K | 4986 PIN OAK DR | | | | VIENNA | OH | 44473 | |
| 4352930 | BALDWIN, ALANA | Redacted | | | | | | | |
| 4227392 | BALDWIN, ALEXANDER | Redacted | | | | | | | |
| 4465830 | BALDWIN, ALEXANDRIA G | Redacted | | | | | | | |
| 4770715 | BALDWIN, ALFRED | Redacted | | | | | | | |
| 4685129 | BALDWIN, ALISON K | Redacted | | | | | | | |
| 4743626 | BALDWIN, ALLEN P | Redacted | | | | | | | |
| 4429526 | BALDWIN, ALLISON | Redacted | | | | | | | |
| 4578936 | BALDWIN, ALLYSA M | Redacted | | | | | | | |
| 4190556 | BALDWIN, AMANDA A | Redacted | | | | | | | |
| 4284098 | BALDWIN, ANDREA | Redacted | | | | | | | |
| 4195430 | BALDWIN, ANDREW S | Redacted | | | | | | | |
| 4348172 | BALDWIN, ANN M | Redacted | | | | | | | |
| 4456891 | BALDWIN, ARRON S | Redacted | | | | | | | |
| 4382840 | BALDWIN, ASHLEY | Redacted | | | | | | | |
| 4548968 | BALDWIN, ASHLEY L | Redacted | | | | | | | |
| 4486524 | BALDWIN, AUTUMN M | Redacted | | | | | | | |
| 4571935 | BALDWIN, BENJAMIN M | Redacted | | | | | | | |
| 4485703 | BALDWIN, BETTY | Redacted | | | | | | | |
| 4353909 | BALDWIN, BIANCA | Redacted | | | | | | | |
| 4663016 | BALDWIN, BOBBY | Redacted | | | | | | | |
| 4242504 | BALDWIN, BONNIE | Redacted | | | | | | | |
| 4477956 | BALDWIN, BRANDON | Redacted | | | | | | | |
| 4379019 | BALDWIN, BRANDY | Redacted | | | | | | | |
| 4596761 | BALDWIN, BRANDY | Redacted | | | | | | | |
| 4521949 | BALDWIN, BRENDA | Redacted | | | | | | | |
| 4553920 | BALDWIN, BRITTANIE | Redacted | | | | | | | |
| 4348024 | BALDWIN, BRUCE W | Redacted | | | | | | | |
| 4552881 | BALDWIN, BRYAN K | Redacted | | | | | | | |
| 4433961 | BALDWIN, BUNYARAT | Redacted | | | | | | | |
| 4247505 | BALDWIN, CAROLYN | Redacted | | | | | | | |
| 4227875 | BALDWIN, CATHERINE S | Redacted | | | | | | | |
| 4484210 | BALDWIN, CHARLENE | Redacted | | | | | | | |
| 4651432 | BALDWIN, CHARLES | Redacted | | | | | | | |
| 4673539 | BALDWIN, CHARLES | Redacted | | | | | | | |
| 4248124 | BALDWIN, CHARLES K | Redacted | | | | | | | |
| 4541119 | BALDWIN, CHARLEY W | Redacted | | | | | | | |
| 4674899 | BALDWIN, CHARLOTTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 874 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684843 | BALDWIN, CHRISTINA | Redacted | | | | | | | |
| 4281891 | BALDWIN, CHRISTINE | Redacted | | | | | | | |
| 4388366 | BALDWIN, CHRISTOPHER | Redacted | | | | | | | |
| 4511490 | BALDWIN, CHRISTOPHER D | Redacted | | | | | | | |
| 4377594 | BALDWIN, COLIN | Redacted | | | | | | | |
| 4674141 | BALDWIN, CONNIE | Redacted | | | | | | | |
| 4557321 | BALDWIN, CONTESSIA | Redacted | | | | | | | |
| 4538047 | BALDWIN, CORY | Redacted | | | | | | | |
| 4761946 | BALDWIN, CYNTHIA | Redacted | | | | | | | |
| 4720564 | BALDWIN, DAN | Redacted | | | | | | | |
| 4663799 | BALDWIN, DANA | Redacted | | | | | | | |
| 4455565 | BALDWIN, DANIEL | Redacted | | | | | | | |
| 4812470 | BALDWIN, DEB & MARK | Redacted | | | | | | | |
| 4473623 | BALDWIN, DENZEL L | Redacted | | | | | | | |
| 4601528 | BALDWIN, DESSIE THOMAS | Redacted | | | | | | | |
| 4330895 | BALDWIN, DESTINY M | Redacted | | | | | | | |
| 4371222 | BALDWIN, DIAMOND L | Redacted | | | | | | | |
| 4686218 | BALDWIN, DONNIE RAY | Redacted | | | | | | | |
| 4635765 | BALDWIN, DOROTHY W | Redacted | | | | | | | |
| 4432896 | BALDWIN, DUANE | Redacted | | | | | | | |
| 4583147 | BALDWIN, DUSTIN | Redacted | | | | | | | |
| 4661596 | BALDWIN, ELEANOR | Redacted | | | | | | | |
| 4419592 | BALDWIN, ELIZABETH S | Redacted | | | | | | | |
| 4574235 | BALDWIN, ESTHER | Redacted | | | | | | | |
| 4714925 | BALDWIN, EVERETTE | Redacted | | | | | | | |
| 4759913 | BALDWIN, GARY L | Redacted | | | | | | | |
| 4598753 | BALDWIN, GAY | Redacted | | | | | | | |
| 4592166 | BALDWIN, GEORGE | Redacted | | | | | | | |
| 4768953 | BALDWIN, GEORGE | Redacted | | | | | | | |
| 4577159 | BALDWIN, GINA | Redacted | | | | | | | |
| 4825193 | BALDWIN, GLENN | Redacted | | | | | | | |
| 4651494 | BALDWIN, GLORIA | Redacted | | | | | | | |
| 4197453 | BALDWIN, GREGG | Redacted | | | | | | | |
| 4307065 | BALDWIN, HANNAH G | Redacted | | | | | | | |
| 4672120 | BALDWIN, HARLAN J | Redacted | | | | | | | |
| 4521630 | BALDWIN, HAYLEY | Redacted | | | | | | | |
| 4642250 | BALDWIN, HELGA | Redacted | | | | | | | |
| 4670297 | BALDWIN, HOLLY | Redacted | | | | | | | |
| 4683038 | BALDWIN, IRENE | Redacted | | | | | | | |
| 4558942 | BALDWIN, IRVIN | Redacted | | | | | | | |
| 4680349 | BALDWIN, ISAAC | Redacted | | | | | | | |
| 4242914 | BALDWIN, ISAAC | Redacted | | | | | | | |
| 4476414 | BALDWIN, JACEE L | Redacted | | | | | | | |
| 4160951 | BALDWIN, JACOB | Redacted | | | | | | | |
| 4381242 | BALDWIN, JACQUELINE | Redacted | | | | | | | |
| 4587740 | BALDWIN, JACQUELINE H | Redacted | | | | | | | |
| 4565074 | BALDWIN, JAMES | Redacted | | | | | | | |
| 4686511 | BALDWIN, JAMES | Redacted | | | | | | | |
| 4682526 | BALDWIN, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634475 | BALDWIN, JANA | Redacted | | | | | | | |
| 4237402 | BALDWIN, JAQUEZZ D | Redacted | | | | | | | |
| 4145379 | BALDWIN, JENNIFER D | Redacted | | | | | | | |
| 4190514 | BALDWIN, JENNIFER L | Redacted | | | | | | | |
| 4557388 | BALDWIN, JESSICA N | Redacted | | | | | | | |
| 4730418 | BALDWIN, JESSIE | Redacted | | | | | | | |
| 4459473 | BALDWIN, JESSIKA | Redacted | | | | | | | |
| 4346532 | BALDWIN, JOHN | Redacted | | | | | | | |
| 4247810 | BALDWIN, JOLISHA | Redacted | | | | | | | |
| 4489344 | BALDWIN, JORDAN T | Redacted | | | | | | | |
| 4741503 | BALDWIN, JUAN | Redacted | | | | | | | |
| 4772883 | BALDWIN, JULIAN | Redacted | | | | | | | |
| 4825194 | BALDWIN, KAREN | Redacted | | | | | | | |
| 4304444 | BALDWIN, KARI E | Redacted | | | | | | | |
| 4734301 | BALDWIN, KARL L | Redacted | | | | | | | |
| 4146414 | BALDWIN, KATELYN A | Redacted | | | | | | | |
| 4514169 | BALDWIN, KELBY J | Redacted | | | | | | | |
| 4832197 | BALDWIN, KELLY | Redacted | | | | | | | |
| 4432440 | BALDWIN, KENDRA | Redacted | | | | | | | |
| 4721049 | BALDWIN, KENNEDY | Redacted | | | | | | | |
| 4669388 | BALDWIN, KENNETH | Redacted | | | | | | | |
| 4303628 | BALDWIN, KIMBERLY | Redacted | | | | | | | |
| 4439482 | BALDWIN, KIRSTIE A | Redacted | | | | | | | |
| 4211254 | BALDWIN, KRISTINE M | Redacted | | | | | | | |
| 4382269 | BALDWIN, LAUREN A | Redacted | | | | | | | |
| 4361094 | BALDWIN, LEAH | Redacted | | | | | | | |
| 4286223 | BALDWIN, LETASHA M | Redacted | | | | | | | |
| 4266398 | BALDWIN, LORETTA A | Redacted | | | | | | | |
| 4666807 | BALDWIN, LUMAN | Redacted | | | | | | | |
| 4543527 | BALDWIN, MARCUS D | Redacted | | | | | | | |
| 4541836 | BALDWIN, MARICELA | Redacted | | | | | | | |
| 4225468 | BALDWIN, MARTA G | Redacted | | | | | | | |
| 4280780 | BALDWIN, MATTHEW | Redacted | | | | | | | |
| 4471500 | BALDWIN, MEGHAN | Redacted | | | | | | | |
| 4181576 | BALDWIN, MELINDA | Redacted | | | | | | | |
| 4397472 | BALDWIN, MICHAEL | Redacted | | | | | | | |
| 4343357 | BALDWIN, MICHAEL B | Redacted | | | | | | | |
| 4507509 | BALDWIN, MICHELLE | Redacted | | | | | | | |
| 4757873 | BALDWIN, ML | Redacted | | | | | | | |
| 4149022 | BALDWIN, MOLLINDRIA | Redacted | | | | | | | |
| 4232293 | BALDWIN, NAKYRA | Redacted | | | | | | | |
| 4379730 | BALDWIN, NEFERTAREE | Redacted | | | | | | | |
| 4761680 | BALDWIN, NICHOLAS | Redacted | | | | | | | |
| 4626230 | BALDWIN, OSSIE | Redacted | | | | | | | |
| 4347519 | BALDWIN, PAIGE | Redacted | | | | | | | |
| 4347518 | BALDWIN, PAIGE | Redacted | | | | | | | |
| 4333176 | BALDWIN, PATRICIA A | Redacted | | | | | | | |
| 4486954 | BALDWIN, PETER | Redacted | | | | | | | |
| 4543682 | BALDWIN, PHOSTINE S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 876 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158386 | BALDWIN, PHYLICIA R | Redacted | | | | | | | |
| 4776515 | BALDWIN, QUEENA | Redacted | | | | | | | |
| 4657780 | BALDWIN, RAY | Redacted | | | | | | | |
| 4310492 | BALDWIN, REBECCA | Redacted | | | | | | | |
| 4306312 | BALDWIN, REBECCA C | Redacted | | | | | | | |
| 4576076 | BALDWIN, RICHARD T | Redacted | | | | | | | |
| 4658855 | BALDWIN, RL | Redacted | | | | | | | |
| 4616821 | BALDWIN, ROBERT | Redacted | | | | | | | |
| 4744472 | BALDWIN, ROBERT | Redacted | | | | | | | |
| 4368341 | BALDWIN, ROBERT D | Redacted | | | | | | | |
| 4295986 | BALDWIN, ROBIN | Redacted | | | | | | | |
| 4692583 | BALDWIN, ROBIN | Redacted | | | | | | | |
| 4756146 | BALDWIN, ROSEMARY N | Redacted | | | | | | | |
| 4410191 | BALDWIN, RUBY L | Redacted | | | | | | | |
| 4154513 | BALDWIN, RYAN L | Redacted | | | | | | | |
| 4351704 | BALDWIN, SANDRA | Redacted | | | | | | | |
| 4681832 | BALDWIN, SANDRA | Redacted | | | | | | | |
| 4305209 | BALDWIN, SAPHIRE | Redacted | | | | | | | |
| 4442267 | BALDWIN, SHANELLE | Redacted | | | | | | | |
| 4221834 | BALDWIN, SHAQUAWN | Redacted | | | | | | | |
| 4756559 | BALDWIN, SHAWN | Redacted | | | | | | | |
| 4678327 | BALDWIN, SHAWNTE | Redacted | | | | | | | |
| 4342418 | BALDWIN, SHECOLA | Redacted | | | | | | | |
| 4244253 | BALDWIN, SHERMAN T | Redacted | | | | | | | |
| 4274873 | BALDWIN, SKY A | Redacted | | | | | | | |
| 4448429 | BALDWIN, SONNY A | Redacted | | | | | | | |
| 4172605 | BALDWIN, STEVE | Redacted | | | | | | | |
| 4212443 | BALDWIN, SUSAN C | Redacted | | | | | | | |
| 4399329 | BALDWIN, TAKERIA K | Redacted | | | | | | | |
| 4312063 | BALDWIN, TAMARA | Redacted | | | | | | | |
| 4217677 | BALDWIN, TAMERON | Redacted | | | | | | | |
| 4369930 | BALDWIN, TANNER D | Redacted | | | | | | | |
| 4217129 | BALDWIN, TARRAH R | Redacted | | | | | | | |
| 4329947 | BALDWIN, TASIA | Redacted | | | | | | | |
| 4193858 | BALDWIN, TERESA | Redacted | | | | | | | |
| 4593634 | BALDWIN, THEODORE | Redacted | | | | | | | |
| 4766182 | BALDWIN, THOMAS | Redacted | | | | | | | |
| 4144308 | BALDWIN, THOMAS | Redacted | | | | | | | |
| 4348208 | BALDWIN, THOMAS | Redacted | | | | | | | |
| 4737165 | BALDWIN, THOMAS B. | Redacted | | | | | | | |
| 4462810 | BALDWIN, TRAMYKIA | Redacted | | | | | | | |
| 4359522 | BALDWIN, TYRONE | Redacted | | | | | | | |
| 4338289 | BALDWIN, VICTORIA | Redacted | | | | | | | |
| 4278015 | BALDWIN, VICTORIA | Redacted | | | | | | | |
| 4643728 | BALDWIN, VINCENT | Redacted | | | | | | | |
| 4602606 | BALDWIN, WALTER | Redacted | | | | | | | |
| 4566098 | BALDWIN, WILLIAM | Redacted | | | | | | | |
| 4286331 | BALDWIN, WILLIAM B | Redacted | | | | | | | |
| 4578604 | BALDWIN, WYATT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343213 | BALDWIN, YVETTE M | Redacted | | | | | | | |
| 4402252 | BALDWIN-HELLER, ALEXIS | Redacted | | | | | | | |
| 4801302 | BALDWINPINES INC | DBA BALDWINPINES | 224 MCLEMORE PVT DR | | | SOMERVILLE | AL | 35670 | |
| 4878280 | BALDWINS KEY & LOCK SVC | LARRY W BALDWIN | 2815 RED COACH DRIVE | | | SPRINGFIELD | OH | 45503 | |
| 4494911 | BALDYGO, ZACHARY | Redacted | | | | | | | |
| 4489935 | BALDYS, ALICE | Redacted | | | | | | | |
| 4812471 | Bale, Barry & Mary | Redacted | | | | | | | |
| 4276889 | BALE, MELISSA E | Redacted | | | | | | | |
| 4189031 | BALE, TABITHA T | Redacted | | | | | | | |
| 4801795 | BALEC GROUP | DBA LAWHOLESALER25 | 269 S BEVERLY DR #1179 | | | BEVERLY HILLS | CA | 90212 | |
| 4277699 | BALEDGE, MELVA | Redacted | | | | | | | |
| 4277527 | BALEDGE, VINSON | Redacted | | | | | | | |
| 4302756 | BALEDIATA, JOHN | Redacted | | | | | | | |
| 4218496 | BALEEGZIABHER, HIRUY | Redacted | | | | | | | |
| 4849992 | BALEGH ABO ALAM | 28 HAMILTON AVE | | | | Morganville | NJ | 07751 | |
| 4725847 | BALEIDO, EDUARDO | Redacted | | | | | | | |
| 4899583 | BALELLUGARI, CHRISTINE | Redacted | | | | | | | |
| 4875290 | BALEMASTER | DIV OF E CHICAGO MACHINE TOOL CORP | 980 CROWN COURT | | | CROWN POINT | IN | 46307 | |
| 4269005 | BALENA, ROMEO | Redacted | | | | | | | |
| 4573721 | BALENGER, ALYSSA R | Redacted | | | | | | | |
| 4158315 | BALENQUAH, MYLES | Redacted | | | | | | | |
| 4170026 | BALENT, ALEXANDER P | Redacted | | | | | | | |
| 4418442 | BALENT, DEVON | Redacted | | | | | | | |
| 4832198 | BALENTINE BUILDER SERVICES | Redacted | | | | | | | |
| 4460373 | BALENTINE, DAMIA A | Redacted | | | | | | | |
| 4361471 | BALENTINE, DEVAN | Redacted | | | | | | | |
| 4178543 | BALENTINE, JAMES | Redacted | | | | | | | |
| 4659578 | BALENTINE, JERRY L | Redacted | | | | | | | |
| 4370805 | BALENTINE, JOHN A | Redacted | | | | | | | |
| 4304940 | BALENTINE, MARY | Redacted | | | | | | | |
| 4353172 | BALENTINE, PAULA A | Redacted | | | | | | | |
| 4728059 | BALENTINE, ROBERT | Redacted | | | | | | | |
| 4148394 | BALENTINE, TERESA A | Redacted | | | | | | | |
| 4596593 | BALENZUELA, MARY | Redacted | | | | | | | |
| 4884313 | BALER & COMPACTOR SERVICE CO LLC | PO BOX 1205 | | | | MANKATO | MN | 56002 | |
| 4882440 | BALER SERVICES OF FLORIDA INC | P O BOX 600787 | | | | JACKSONVILLE | FL | 32260 | |
| 4327794 | BALER, PHILIP D | Redacted | | | | | | | |
| 4630982 | BALERO, LOIS | Redacted | | | | | | | |
| 4860084 | BALES PLUMBING SERVICES | 341 ALMON ROAD | | | | COVINGTON | GA | 30014 | |
| 4168317 | BALES, ANDREA L | Redacted | | | | | | | |
| 4186857 | BALES, BRANDI | Redacted | | | | | | | |
| 4754202 | BALES, BRITTANY | Redacted | | | | | | | |
| 4568341 | BALES, CARA R | Redacted | | | | | | | |
| 4593042 | BALES, CHRIS | Redacted | | | | | | | |
| 4734038 | BALES, DAVID | Redacted | | | | | | | |
| 4812472 | BALES, DELIA | Redacted | | | | | | | |
| 4216722 | BALES, JASON | Redacted | | | | | | | |
| 4258618 | BALES, JEFFREY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412948 | BALES, JESS R | Redacted | | | | | | | |
| 4247764 | BALES, KATIE D | Redacted | | | | | | | |
| 4413074 | BALES, KRISTA S | Redacted | | | | | | | |
| 4522487 | BALES, KYLE | Redacted | | | | | | | |
| 4685370 | BALES, LAURA | Redacted | | | | | | | |
| 4452847 | BALES, MARCUS | Redacted | | | | | | | |
| 4597202 | BALES, MILAN | Redacted | | | | | | | |
| 4534370 | BALES, OLIVIA A | Redacted | | | | | | | |
| 4370739 | BALES, PAMELA S | Redacted | | | | | | | |
| 4699447 | BALES, PETER | Redacted | | | | | | | |
| 4268109 | BALES, REESE | Redacted | | | | | | | |
| 4825195 | BALES, ROBERT AND ASUNTA | Redacted | | | | | | | |
| 4150928 | BALES, RONALD J | Redacted | | | | | | | |
| 4535597 | BALES, SCOTT M | Redacted | | | | | | | |
| 4260093 | BALES, TERESA L | Redacted | | | | | | | |
| 4697196 | BALES, WILLIAM | Redacted | | | | | | | |
| 4406488 | BALESTIERO, DANIELLE J | Redacted | | | | | | | |
| 4474371 | BALESTINO, JOANN M | Redacted | | | | | | | |
| 4812473 | BALESTRERI, JOHN | Redacted | | | | | | | |
| 4237001 | BALESTRIERI, BEVERLY C | Redacted | | | | | | | |
| 4253901 | BALESTRIERI, BRENT | Redacted | | | | | | | |
| 4475023 | BALESTRIERI, GIAVANNI | Redacted | | | | | | | |
| 4612968 | BALESTRIERI, PETER | Redacted | | | | | | | |
| 4652780 | BALESTRIERI, SANDRA | Redacted | | | | | | | |
| 4144329 | BALETE, RACHEL | Redacted | | | | | | | |
| 4784903 | Balew, Sonya | Redacted | | | | | | | |
| 4344630 | BALEWA, MYNKS | Redacted | | | | | | | |
| 5542760 | BALEY LAURIE | 103 BRIDGE PORT LN | | | | GASTONIA | NC | 28056 | |
| 4413737 | BALEY, JOHN | Redacted | | | | | | | |
| 4229206 | BALEYKO, KATRINA | Redacted | | | | | | | |
| 4812474 | BALFOUR BEATTY CONSTRUCTION LLC | Redacted | | | | | | | |
| 4812475 | BALFOUR BEATTY CONSTRUCTION LLC 500 FOLS | Redacted | | | | | | | |
| 4832199 | Balfour Beatty Construction LLC Solitair | Redacted | | | | | | | |
| 4334223 | BALFOUR, COLLEEN E | Redacted | | | | | | | |
| 4519232 | BALFOUR, DEXTER | Redacted | | | | | | | |
| 4519657 | BALFOUR, HAROLD | Redacted | | | | | | | |
| 4687446 | BALFOUR, IAN | Redacted | | | | | | | |
| 4276903 | BALFOUR, JASON | Redacted | | | | | | | |
| 4237064 | BALFOUR, JERMAINE K | Redacted | | | | | | | |
| 4443823 | BALFOUR, JUSTIN | Redacted | | | | | | | |
| 4640883 | BALFOUR, RALPH | Redacted | | | | | | | |
| 4668724 | BALFOUR, ROSANNE | Redacted | | | | | | | |
| 4532497 | BALFOUR, SHAWANA | Redacted | | | | | | | |
| 4809931 | BALGAS | PO BOX 371473 | | | | PITTSBURGH | PA | 15250-7473 | |
| 4253335 | BALGEMAN, BRIANNA E | Redacted | | | | | | | |
| 4690511 | BALGOBIN, DAVID | Redacted | | | | | | | |
| 4205537 | BALGOBIN, JULIAN | Redacted | | | | | | | |
| 4227665 | BALGOBIN, NADIRA S | Redacted | | | | | | | |
| 4233786 | BALGOBIN, RANJIT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 879 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572113 | BALGORD, MARILYN | Redacted | | | | | | | |
| 4695365 | BALGOS, CARLOS | Redacted | | | | | | | |
| 4270073 | BALGOS, REBECCA | Redacted | | | | | | | |
| 4248076 | BALI, ANITA | Redacted | | | | | | | |
| 4697986 | BALI, MAYA | Redacted | | | | | | | |
| 4403362 | BALI, RAJNI | Redacted | | | | | | | |
| 4424219 | BALI, RUPALI | Redacted | | | | | | | |
| 4644524 | BALI, VINOD | Redacted | | | | | | | |
| 4294053 | BALIAN, MICHAEL A | Redacted | | | | | | | |
| 4475626 | BALICKI, KEVIN | Redacted | | | | | | | |
| 4332665 | BALICKI, OLIVIA | Redacted | | | | | | | |
| 4272725 | BALICO, REYNA A | Redacted | | | | | | | |
| 4776279 | BALIEM, ROY | Redacted | | | | | | | |
| 4293007 | BALIGA, ANJALI | Redacted | | | | | | | |
| 4490144 | BALILI, ALBANO | Redacted | | | | | | | |
| 4832200 | BALIN, NANCY & JOSH | Redacted | | | | | | | |
| 4554711 | BALINGI, ROGER A | Redacted | | | | | | | |
| 4296249 | BALINGIT, JHONETTE D | Redacted | | | | | | | |
| 4702476 | BALINGIT, JOHNPAUL | Redacted | | | | | | | |
| 4326435 | BALINGIT, JOSH PAOLO S | Redacted | | | | | | | |
| 4731924 | BALINGIT, REMY B | Redacted | | | | | | | |
| 4154212 | BALINSKI, BONNIE | Redacted | | | | | | | |
| 4296003 | BALINT, DARLA | Redacted | | | | | | | |
| 4622084 | BALINT, DEZI | Redacted | | | | | | | |
| 4346510 | BALINT, JOHN M | Redacted | | | | | | | |
| 4444641 | BALINT, PETER | Redacted | | | | | | | |
| 4315510 | BALINT, SAMANTHA | Redacted | | | | | | | |
| 4418090 | BALIRAM, SUMINTRA | Redacted | | | | | | | |
| 4254730 | BALISTEE, PAMELA | Redacted | | | | | | | |
| 4629359 | BALISTRERI, CAROLE | Redacted | | | | | | | |
| 4747873 | BALISTRERI, JAMES J | Redacted | | | | | | | |
| 4233885 | BALITZ, APRIL L | Redacted | | | | | | | |
| 4456661 | BALITZ, JAMES | Redacted | | | | | | | |
| 4581747 | BALIUS, KIMBERLY | Redacted | | | | | | | |
| 4273305 | BALK, JESSICA R | Redacted | | | | | | | |
| 4212108 | BALK, LANDON | Redacted | | | | | | | |
| 4683568 | BALKA, RAY | Redacted | | | | | | | |
| 4476345 | BALKAM, JUSTIN J | Redacted | | | | | | | |
| 4489111 | BALKAM, VICTORIA R | Redacted | | | | | | | |
| 4675999 | BALKARAN, ARUN | Redacted | | | | | | | |
| 4737203 | BALKARAN, KADAR | Redacted | | | | | | | |
| 4423964 | BALKARAN, RAYNOKA | Redacted | | | | | | | |
| 4653586 | BALKARAN, REX | Redacted | | | | | | | |
| 4680929 | BALKARAN, TERRENCE | Redacted | | | | | | | |
| 4599224 | BALKARAN, TERRY | Redacted | | | | | | | |
| 4267867 | BALKCOM, ARIELLE | Redacted | | | | | | | |
| 4262633 | BALKCOM, CHASE | Redacted | | | | | | | |
| 4260277 | BALKCOM, KIERA | Redacted | | | | | | | |
| 4832201 | BALKCOM, PAULA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263017 | BALKCOM, TARA | Redacted | | | | | | | |
| 4373873 | BALKE, KEITH G | Redacted | | | | | | | |
| 4571179 | BALKE, PALMER A | Redacted | | | | | | | |
| 4210063 | BALKENHOL, SIMONE | Redacted | | | | | | | |
| 4323683 | BALKET-BROUSSARD, RACHEL | Redacted | | | | | | | |
| 4825196 | BALKHI, JOHN & ERICA | Redacted | | | | | | | |
| 4770857 | BALKIN, ADAM | Redacted | | | | | | | |
| 4234164 | BALKISSOON, TONY | Redacted | | | | | | | |
| 4364574 | BALKO ERICKSON, MORGAN | Redacted | | | | | | | |
| 4348837 | BALKO, GERALDINE A | Redacted | | | | | | | |
| 4367372 | BALKO, MARIA S | Redacted | | | | | | | |
| 4890582 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Adams Holcomb, LLP | Attn: R. Bruce Holcomb, Christopher T. Leonardo | 1875 Eye Street, NW | Suite 810 | Washington | DC | 20006 | |
| 4890583 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - DC | Attn: Richard J. Leveridge, Elaine Metlin | 1825 Eye Street, NW | | Washington | DC | 20006 | |
| 4890584 | Ball & Young Limited, British Vita (Lux III) S.A.R.L., et al. | c/o Dickstein Shapiro, LLP - NY | Attn: Mauro M. Wolfe | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 4883678 | BALL BOUNCE AND SPORT INC | P O BOX 951924 | | | | CLEVELAND | OH | 44193 | |
| 4794894 | BALL CHAIN MANUFACTURING CO INC | 741 SOUTH FULTON AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 4832202 | BALL CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4517015 | BALL FORD, HEAVEN | Redacted | | | | | | | |
| 4334970 | BALL III, PHILIP H | Redacted | | | | | | | |
| 4266373 | BALL JR, JOHN D | Redacted | | | | | | | |
| 4653585 | BALL JR, RONALD | Redacted | | | | | | | |
| 4322896 | BALL JR., MELVIN W | Redacted | | | | | | | |
| 5542796 | BALL LATASHA | 2506 HARBOR LANDING | | | | ROSWELL | GA | 30076 | |
| 4886594 | BALL LAW FIRM | SCOTT G BALL | 12225 GREENVILLE AVE STE 700 | | | DALLAS | TX | 75243 | |
| 5542805 | BALL NELLIE | 2953 W WALNUT ST | | | | SPRINGFIELD | MO | 65802 | |
| 5542808 | BALL ROBERT B | 1073 ST CLAIR CREEK | | | | CHILHOWIE | VA | 24319 | |
| 4882200 | BALL STORAGE & ICE LLC | P O BOX 51086 | | | | IDAHO FALLS | ID | 83405 | |
| 4517060 | BALL, ADRIAN | Redacted | | | | | | | |
| 4638168 | BALL, ALBERT | Redacted | | | | | | | |
| 4263801 | BALL, ALBERT S | Redacted | | | | | | | |
| 4454922 | BALL, ALEC | Redacted | | | | | | | |
| 4456281 | BALL, ALEXUS J | Redacted | | | | | | | |
| 4402473 | BALL, ALFRED | Redacted | | | | | | | |
| 4315933 | BALL, AMANDA | Redacted | | | | | | | |
| 4653570 | BALL, ANDREW | Redacted | | | | | | | |
| 4185275 | BALL, ANDREW S | Redacted | | | | | | | |
| 4438037 | BALL, ANGEL O | Redacted | | | | | | | |
| 4355552 | BALL, ANTHONY | Redacted | | | | | | | |
| 4554167 | BALL, ARIANNA J | Redacted | | | | | | | |
| 4146140 | BALL, ARTAVIRES J | Redacted | | | | | | | |
| 4439710 | BALL, ASHLEY | Redacted | | | | | | | |
| 4608645 | BALL, AVA | Redacted | | | | | | | |
| 4632294 | BALL, BETTIE | Redacted | | | | | | | |
| 4660419 | BALL, BOBBIE | Redacted | | | | | | | |
| 4418608 | BALL, BRADLEY J | Redacted | | | | | | | |
| 4183477 | BALL, BRANDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516628 | BALL, BRENDA | Redacted | | | | | | | |
| 4759989 | BALL, BRENDA | Redacted | | | | | | | |
| 4226115 | BALL, BRIA | Redacted | | | | | | | |
| 4424438 | BALL, BRIANNA | Redacted | | | | | | | |
| 4455791 | BALL, BRIANNA | Redacted | | | | | | | |
| 4516166 | BALL, BRIDGET | Redacted | | | | | | | |
| 4495694 | BALL, BRITTANY | Redacted | | | | | | | |
| 4358508 | BALL, CARA L | Redacted | | | | | | | |
| 4149528 | BALL, CARLA D | Redacted | | | | | | | |
| 4708247 | BALL, CARMEN | Redacted | | | | | | | |
| 4715554 | BALL, CAROLYNE | Redacted | | | | | | | |
| 4162414 | BALL, CHERYL D | Redacted | | | | | | | |
| 4249133 | BALL, CHRISTINA | Redacted | | | | | | | |
| 4458913 | BALL, CLEDA F | Redacted | | | | | | | |
| 4411182 | BALL, CLEOPATRA D | Redacted | | | | | | | |
| 4580654 | BALL, CODY E | Redacted | | | | | | | |
| 4717323 | BALL, CORTEZ | Redacted | | | | | | | |
| 4693715 | BALL, CYNTHYA | Redacted | | | | | | | |
| 4577791 | BALL, DAMIEN D | Redacted | | | | | | | |
| 4451222 | BALL, DAMON | Redacted | | | | | | | |
| 4648913 | BALL, DANIEL | Redacted | | | | | | | |
| 4527328 | BALL, DAVID | Redacted | | | | | | | |
| 4585255 | BALL, DAVID | Redacted | | | | | | | |
| 4762674 | BALL, DAWSON | Redacted | | | | | | | |
| 4224643 | BALL, DEANNA | Redacted | | | | | | | |
| 4343718 | BALL, DELRITA | Redacted | | | | | | | |
| 4547143 | BALL, DENNASHI | Redacted | | | | | | | |
| 4362708 | BALL, DESIREE | Redacted | | | | | | | |
| 4375131 | BALL, DESTINY | Redacted | | | | | | | |
| 4511558 | BALL, DESTINY S | Redacted | | | | | | | |
| 4340757 | BALL, DEWAYNE A | Redacted | | | | | | | |
| 4634490 | BALL, DIANA | Redacted | | | | | | | |
| 4353952 | BALL, DIANE K | Redacted | | | | | | | |
| 4171278 | BALL, DION | Redacted | | | | | | | |
| 4755125 | BALL, DOLLY M | Redacted | | | | | | | |
| 4413400 | BALL, DUANE | Redacted | | | | | | | |
| 4597139 | BALL, EARTHA | Redacted | | | | | | | |
| 4568700 | BALL, EBONY | Redacted | | | | | | | |
| 4385923 | BALL, EMILEE | Redacted | | | | | | | |
| 4560861 | BALL, EMILY | Redacted | | | | | | | |
| 4188449 | BALL, EMILY E | Redacted | | | | | | | |
| 4393348 | BALL, EMILY M | Redacted | | | | | | | |
| 4374664 | BALL, ERIC D | Redacted | | | | | | | |
| 4174901 | BALL, ETHEL D | Redacted | | | | | | | |
| 4463717 | BALL, GARRY R | Redacted | | | | | | | |
| 4555219 | BALL, GERALD | Redacted | | | | | | | |
| 4312023 | BALL, HANNAH | Redacted | | | | | | | |
| 4637600 | BALL, HOPE | Redacted | | | | | | | |
| 4588868 | BALL, HOPE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324307 | BALL, JACOLBY F | Redacted | | | | | | | |
| 4430755 | BALL, JACQUELINE | Redacted | | | | | | | |
| 4259406 | BALL, JAMARIOUS | Redacted | | | | | | | |
| 4518480 | BALL, JAMES A | Redacted | | | | | | | |
| 4591052 | BALL, JANE | Redacted | | | | | | | |
| 4552119 | BALL, JAZMIN | Redacted | | | | | | | |
| 4726147 | BALL, JEFF | Redacted | | | | | | | |
| 4300836 | BALL, JELESA | Redacted | | | | | | | |
| 4312585 | BALL, JEREMIAH S | Redacted | | | | | | | |
| 4240305 | BALL, JERRY C | Redacted | | | | | | | |
| 4578445 | BALL, JESSICA | Redacted | | | | | | | |
| 4287661 | BALL, JESSIE J | Redacted | | | | | | | |
| 4385711 | BALL, JOHN M | Redacted | | | | | | | |
| 4376708 | BALL, JOHN P | Redacted | | | | | | | |
| 4429679 | BALL, JONAH | Redacted | | | | | | | |
| 4445243 | BALL, JONATHAN | Redacted | | | | | | | |
| 4466778 | BALL, JOSEPH | Redacted | | | | | | | |
| 4572042 | BALL, JOSHUA M | Redacted | | | | | | | |
| 4534081 | BALL, JUSTIN | Redacted | | | | | | | |
| 4458761 | BALL, KARLEEN | Redacted | | | | | | | |
| 4521785 | BALL, KAYLA A | Redacted | | | | | | | |
| 4356155 | BALL, KEITH | Redacted | | | | | | | |
| 4631804 | BALL, KENDRA | Redacted | | | | | | | |
| 4663760 | BALL, KENNETH | Redacted | | | | | | | |
| 4455324 | BALL, KIMBERLY | Redacted | | | | | | | |
| 4203318 | BALL, KYREN J | Redacted | | | | | | | |
| 4299434 | BALL, LACIE M | Redacted | | | | | | | |
| 4413094 | BALL, LATOYA | Redacted | | | | | | | |
| 4182941 | BALL, LAVONNE M | Redacted | | | | | | | |
| 4776562 | BALL, LEAH R. | Redacted | | | | | | | |
| 4306840 | BALL, LINDA | Redacted | | | | | | | |
| 4551969 | BALL, LINDA | Redacted | | | | | | | |
| 4468468 | BALL, LISA M | Redacted | | | | | | | |
| 4522384 | BALL, LULA S | Redacted | | | | | | | |
| 4657887 | BALL, LUVETTA | Redacted | | | | | | | |
| 4383294 | BALL, MADISON M | Redacted | | | | | | | |
| 4188558 | BALL, MALIEK | Redacted | | | | | | | |
| 4730312 | BALL, MARY | Redacted | | | | | | | |
| 4580808 | BALL, MATTHEW R | Redacted | | | | | | | |
| 4216359 | BALL, MICHAEL | Redacted | | | | | | | |
| 4493805 | BALL, MICHAEL | Redacted | | | | | | | |
| 4465641 | BALL, MICHAEL F | Redacted | | | | | | | |
| 4515106 | BALL, MICHAEL L | Redacted | | | | | | | |
| 4596042 | BALL, MICHELE | Redacted | | | | | | | |
| 4267597 | BALL, MOLECH | Redacted | | | | | | | |
| 4688191 | BALL, NEVA | Redacted | | | | | | | |
| 4479055 | BALL, NICOLE A | Redacted | | | | | | | |
| 4623703 | BALL, PAUL | Redacted | | | | | | | |
| 4311693 | BALL, PENNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168635 | BALL, PHILLIP T | Redacted | | | | | | | |
| 4444702 | BALL, RANDY L | Redacted | | | | | | | |
| 4629682 | BALL, REBECCA | Redacted | | | | | | | |
| 4636886 | BALL, REGINA | Redacted | | | | | | | |
| 4735093 | BALL, RHONDA | Redacted | | | | | | | |
| 4377991 | BALL, RICKY | Redacted | | | | | | | |
| 4646478 | BALL, ROBERT | Redacted | | | | | | | |
| 4556823 | BALL, ROBERT B | Redacted | | | | | | | |
| 4357050 | BALL, ROBERT D | Redacted | | | | | | | |
| 4165541 | BALL, ROBERTA | Redacted | | | | | | | |
| 4624539 | BALL, ROLAN | Redacted | | | | | | | |
| 4588857 | BALL, RONALD | Redacted | | | | | | | |
| 4689253 | BALL, RONALD | Redacted | | | | | | | |
| 4626438 | BALL, RONALD | Redacted | | | | | | | |
| 4226334 | BALL, RONISE | Redacted | | | | | | | |
| 4639666 | BALL, ROOSEVELT | Redacted | | | | | | | |
| 4336165 | BALL, ROSA S | Redacted | | | | | | | |
| 4695820 | BALL, ROSALIE | Redacted | | | | | | | |
| 4248026 | BALL, ROSE M | Redacted | | | | | | | |
| 4316968 | BALL, ROY | Redacted | | | | | | | |
| 4311836 | BALL, RYAN M | Redacted | | | | | | | |
| 4476858 | BALL, SAMANTHA | Redacted | | | | | | | |
| 4456319 | BALL, SAVANNA K | Redacted | | | | | | | |
| 4609124 | BALL, SCOTT | Redacted | | | | | | | |
| 4462030 | BALL, SETH E | Redacted | | | | | | | |
| 4603801 | BALL, SHARON | Redacted | | | | | | | |
| 4535318 | BALL, STEPHANIE | Redacted | | | | | | | |
| 4250236 | BALL, STEVEN | Redacted | | | | | | | |
| 4275129 | BALL, TAMARA L | Redacted | | | | | | | |
| 4448472 | BALL, TAMARA L | Redacted | | | | | | | |
| 4313877 | BALL, TANNER | Redacted | | | | | | | |
| 4784931 | Ball, Tara | Redacted | | | | | | | |
| 4453240 | BALL, TAYLOR B | Redacted | | | | | | | |
| 4555054 | BALL, TAYLOR M | Redacted | | | | | | | |
| 4790639 | Ball, Tina | Redacted | | | | | | | |
| 4431553 | BALL, TINEASA | Redacted | | | | | | | |
| 4594049 | BALL, TOMMY L | Redacted | | | | | | | |
| 4161331 | BALL, VALERIE | Redacted | | | | | | | |
| 4352238 | BALL, WARNER J | Redacted | | | | | | | |
| 4545698 | BALL, WEDNESDAY L | Redacted | | | | | | | |
| 4171406 | BALL, ZIKISHA D | Redacted | | | | | | | |
| 4519025 | BALLA, BRAYDEN L | Redacted | | | | | | | |
| 4736694 | BALLA, FRANCES | Redacted | | | | | | | |
| 4595482 | BALLA, JOAN | Redacted | | | | | | | |
| 4163781 | BALLA, KARIMA | Redacted | | | | | | | |
| 4455294 | BALLACHINO, ELLEN E | Redacted | | | | | | | |
| 4279052 | BALLACK, HEATHER V | Redacted | | | | | | | |
| 4694413 | BALLADARES, DELMA | Redacted | | | | | | | |
| 4237286 | BALLADARES, MARTIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168501 | BALLADARES, NORMA O | Redacted | | | | | | | |
| 4343486 | BALLAH, JOHN R | Redacted | | | | | | | |
| 4455900 | BALLAH, SAMANTHA | Redacted | | | | | | | |
| 4391135 | BALLAH, THEREZA F | Redacted | | | | | | | |
| 4407448 | BALLAI, ZOLTAN | Redacted | | | | | | | |
| 4603101 | BALLAL, SHARMILA | Redacted | | | | | | | |
| 4632826 | BALLANCE, CATHLEEN M | Redacted | | | | | | | |
| 4217828 | BALLANCE, IAN J | Redacted | | | | | | | |
| 4556398 | BALLANCE, JAMES T | Redacted | | | | | | | |
| 4218645 | BALLANCE, KATHARINE | Redacted | | | | | | | |
| 4738929 | BALLANCE, RUDY | Redacted | | | | | | | |
| 4331916 | BALLAND, KAYLA A | Redacted | | | | | | | |
| 4327840 | BALLAND, NICOLE M | Redacted | | | | | | | |
| 4723893 | BALLANGER, JAMES | Redacted | | | | | | | |
| 4638816 | BALLANGER, ROSA | Redacted | | | | | | | |
| 4611562 | BALLANTINE, ANTHONY | Redacted | | | | | | | |
| 4341313 | BALLANTINE, DANIEL T | Redacted | | | | | | | |
| 4858614 | BALLANTYNE BRANDS LLC | 10700 SIKES PLACE STE 120 | | | | CHARLOTTE | NC | 28277 | |
| 4874627 | BALLANTYNE REMODELING | DAN BALLANTYNE | P O BOX 770393 | | | LAKEWOOD | OH | 44107 | |
| 4463356 | BALLANTYNE, ADIE | Redacted | | | | | | | |
| 4276226 | BALLANTYNE, CALEB | Redacted | | | | | | | |
| 4346427 | BALLANTYNE, MICHAEL | Redacted | | | | | | | |
| 4612725 | BALLANTYNE, NITA | Redacted | | | | | | | |
| 4591628 | BALLANTYNE, SANDRA | Redacted | | | | | | | |
| 4396449 | BALLANTYNE-JEFFREY, JOYCE | Redacted | | | | | | | |
| 4860371 | BALLARD BROTHERS ICE COMPANY INC | 1396 MLK JR BLVD | | | | NACON | GA | 31202 | |
| 5542847 | BALLARD DENISE | 7301 OLD GLORY CT APT 2 | | | | LOUISVILLE | KY | 40214 | |
| 5542848 | BALLARD DIANE | 218 NAVADA DR | | | | MONROE | LA | 71202 | |
| 4320454 | BALLARD III, ROBERT D | Redacted | | | | | | | |
| 4295230 | BALLARD JR, MARVIN | Redacted | | | | | | | |
| 5542859 | BALLARD LATROIA | 135 HANCOCK AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 4451779 | BALLARD PELEMO, DESIREE | Redacted | | | | | | | |
| 4861775 | BALLARD SPAHR ANDREWS | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| 4494724 | BALLARD TWYMAN MCNEIL, SHYANNA S | Redacted | | | | | | | |
| 4491532 | BALLARD, AKIRA | Redacted | | | | | | | |
| 4263839 | BALLARD, ALAYA G | Redacted | | | | | | | |
| 4214491 | BALLARD, ALEC S | Redacted | | | | | | | |
| 4508324 | BALLARD, AMANDA | Redacted | | | | | | | |
| 4288208 | BALLARD, AMBER A | Redacted | | | | | | | |
| 4525652 | BALLARD, AREIONNA | Redacted | | | | | | | |
| 4340904 | BALLARD, ASHLEY | Redacted | | | | | | | |
| 4580796 | BALLARD, AUSTIN B | Redacted | | | | | | | |
| 4247912 | BALLARD, AUSTIN Z | Redacted | | | | | | | |
| 4147567 | BALLARD, BEVERLY K | Redacted | | | | | | | |
| 4301265 | BALLARD, BRANDI B | Redacted | | | | | | | |
| 4708540 | BALLARD, BRENDA | Redacted | | | | | | | |
| 4300145 | BALLARD, BRIANNA L | Redacted | | | | | | | |
| 4728668 | BALLARD, CARL | Redacted | | | | | | | |
| 4185613 | BALLARD, CAROLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645780 | BALLARD, CAROLYN | Redacted | | | | | | | |
| 4253839 | BALLARD, CASSIDY | Redacted | | | | | | | |
| 4464393 | BALLARD, CHARLES | Redacted | | | | | | | |
| 4305950 | BALLARD, CHARLOTTE | Redacted | | | | | | | |
| 4730214 | BALLARD, CHRIS | Redacted | | | | | | | |
| 4542059 | BALLARD, CHRISTION M | Redacted | | | | | | | |
| 4746480 | BALLARD, CHRISTOPHER | Redacted | | | | | | | |
| 4752023 | BALLARD, CHRISTOPHER | Redacted | | | | | | | |
| 4528047 | BALLARD, CLAUDIA | Redacted | | | | | | | |
| 4742635 | BALLARD, CONNIE A. | Redacted | | | | | | | |
| 4374173 | BALLARD, COURTNEY W | Redacted | | | | | | | |
| 4351298 | BALLARD, DANIEL | Redacted | | | | | | | |
| 4744891 | BALLARD, DARIUS | Redacted | | | | | | | |
| 4476222 | BALLARD, DARNISHA | Redacted | | | | | | | |
| 4618532 | BALLARD, DEBORAH | Redacted | | | | | | | |
| 4150486 | BALLARD, DEBRA | Redacted | | | | | | | |
| 4245027 | BALLARD, DELAURA | Redacted | | | | | | | |
| 4732861 | BALLARD, DENISE | Redacted | | | | | | | |
| 4662685 | BALLARD, DENISE | Redacted | | | | | | | |
| 4528311 | BALLARD, DESTINY | Redacted | | | | | | | |
| 4654082 | BALLARD, DIANNA M. | Redacted | | | | | | | |
| 4727504 | BALLARD, DONNA | Redacted | | | | | | | |
| 4661409 | BALLARD, EDWIN | Redacted | | | | | | | |
| 4215352 | BALLARD, EDWINA | Redacted | | | | | | | |
| 4511121 | BALLARD, ENGRACIA | Redacted | | | | | | | |
| 4600509 | BALLARD, ERIC | Redacted | | | | | | | |
| 4536942 | BALLARD, HEWITT | Redacted | | | | | | | |
| 4481746 | BALLARD, ILANA | Redacted | | | | | | | |
| 4591969 | BALLARD, ISAAC | Redacted | | | | | | | |
| 4316448 | BALLARD, JACOB A | Redacted | | | | | | | |
| 4397607 | BALLARD, JADA | Redacted | | | | | | | |
| 4153500 | BALLARD, JAMAR | Redacted | | | | | | | |
| 4242864 | BALLARD, JANET MARIE | Redacted | | | | | | | |
| 4175112 | BALLARD, JEFF S | Redacted | | | | | | | |
| 4152346 | BALLARD, JEFFERY | Redacted | | | | | | | |
| 4278306 | BALLARD, JEFFREY O | Redacted | | | | | | | |
| 4416774 | BALLARD, JESSICA | Redacted | | | | | | | |
| 4415666 | BALLARD, JESSICA | Redacted | | | | | | | |
| 4469822 | BALLARD, JOHN | Redacted | | | | | | | |
| 4377926 | BALLARD, JOHN D | Redacted | | | | | | | |
| 4377264 | BALLARD, JONATHAN P | Redacted | | | | | | | |
| 4326296 | BALLARD, JONQUELLE | Redacted | | | | | | | |
| 4249757 | BALLARD, JOSHUA | Redacted | | | | | | | |
| 4745180 | BALLARD, JULIE | Redacted | | | | | | | |
| 4648162 | BALLARD, JULIE | Redacted | | | | | | | |
| 4536402 | BALLARD, JUSTIN D | Redacted | | | | | | | |
| 4762170 | BALLARD, KAREN | Redacted | | | | | | | |
| 4150243 | BALLARD, KAYLA M | Redacted | | | | | | | |
| 4349319 | BALLARD, KELLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438468 | BALLARD, KEYONTA | Redacted | | | | | | | |
| 4380806 | BALLARD, KRISTIN | Redacted | | | | | | | |
| 4283523 | BALLARD, LAVELL | Redacted | | | | | | | |
| 4749250 | BALLARD, LENORA | Redacted | | | | | | | |
| 4681810 | BALLARD, LESLIE | Redacted | | | | | | | |
| 4611268 | BALLARD, LINDA | Redacted | | | | | | | |
| 4584474 | BALLARD, LISTON | Redacted | | | | | | | |
| 4278107 | BALLARD, LUCAS M | Redacted | | | | | | | |
| 4305281 | BALLARD, MACENZEE | Redacted | | | | | | | |
| 4727388 | BALLARD, MARTHA | Redacted | | | | | | | |
| 4456340 | BALLARD, MARVIN D | Redacted | | | | | | | |
| 4294357 | BALLARD, MARY | Redacted | | | | | | | |
| 4711094 | BALLARD, MARY | Redacted | | | | | | | |
| 4547852 | BALLARD, MATTHEW T | Redacted | | | | | | | |
| 4675465 | BALLARD, MAURICE | Redacted | | | | | | | |
| 4438477 | BALLARD, MELISA A | Redacted | | | | | | | |
| 4639996 | BALLARD, MICHAEL | Redacted | | | | | | | |
| 4657546 | BALLARD, MICHELE | Redacted | | | | | | | |
| 4259607 | BALLARD, MILDRED | Redacted | | | | | | | |
| 4559242 | BALLARD, MILISSA | Redacted | | | | | | | |
| 4297791 | BALLARD, NADIA T | Redacted | | | | | | | |
| 4596167 | BALLARD, NATALIE | Redacted | | | | | | | |
| 4350458 | BALLARD, NICHOLE G | Redacted | | | | | | | |
| 4646596 | BALLARD, NICOHLE | Redacted | | | | | | | |
| 4411481 | BALLARD, NORMAN P | Redacted | | | | | | | |
| 4647221 | BALLARD, PATRA | Redacted | | | | | | | |
| 4652765 | BALLARD, PRISCILLA | Redacted | | | | | | | |
| 4603545 | BALLARD, RACHEL | Redacted | | | | | | | |
| 4692423 | BALLARD, REBECCA | Redacted | | | | | | | |
| 4675294 | BALLARD, REGINALD J | Redacted | | | | | | | |
| 4700459 | BALLARD, RENITA | Redacted | | | | | | | |
| 4538886 | BALLARD, RICHARD L | Redacted | | | | | | | |
| 4375563 | BALLARD, ROBERT E | Redacted | | | | | | | |
| 4416540 | BALLARD, RONALD C | Redacted | | | | | | | |
| 4463236 | BALLARD, SAYSHA | Redacted | | | | | | | |
| 4670566 | BALLARD, SEAN | Redacted | | | | | | | |
| 4534053 | BALLARD, SEQUOIA | Redacted | | | | | | | |
| 4323158 | BALLARD, SHAVINEKA S | Redacted | | | | | | | |
| 4576252 | BALLARD, SHILOH | Redacted | | | | | | | |
| 4267010 | BALLARD, SHYRESSCA | Redacted | | | | | | | |
| 4359224 | BALLARD, STACEY A | Redacted | | | | | | | |
| 4384271 | BALLARD, TAYLOR | Redacted | | | | | | | |
| 4294814 | BALLARD, TERREZ | Redacted | | | | | | | |
| 4206363 | BALLARD, TERRI | Redacted | | | | | | | |
| 4265574 | BALLARD, TERRNIKA | Redacted | | | | | | | |
| 4727991 | BALLARD, THOMAS | Redacted | | | | | | | |
| 4492655 | BALLARD, TIANA J | Redacted | | | | | | | |
| 4343028 | BALLARD, TIMIA | Redacted | | | | | | | |
| 4209010 | BALLARD, TIMOTHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341168 | BALLARD, TKEYSJA | Redacted | | | | | | | |
| 4579732 | BALLARD, TONI L | Redacted | | | | | | | |
| 4548254 | BALLARD, TROY | Redacted | | | | | | | |
| 4156820 | BALLARD, VAKEIA | Redacted | | | | | | | |
| 4293686 | BALLARD, VICTOR | Redacted | | | | | | | |
| 4231605 | BALLARD, VIRGINIA U | Redacted | | | | | | | |
| 4263059 | BALLARD, WILLIAM G | Redacted | | | | | | | |
| 4475998 | BALLARD, YALONDA | Redacted | | | | | | | |
| 4537105 | BALLARD, ZANE | Redacted | | | | | | | |
| 4715289 | BALLARD, ZINA M | Redacted | | | | | | | |
| 4812476 | Ballardini, Nicole | Redacted | | | | | | | |
| 4442777 | BALLAS, DENNIS | Redacted | | | | | | | |
| 4169355 | BALLAS, TINA | Redacted | | | | | | | |
| 4687160 | BALLAST, DIANA | Redacted | | | | | | | |
| 4706511 | BALLATE, MIDIALA | Redacted | | | | | | | |
| 4162834 | BALL-CHARLES, JAIME | Redacted | | | | | | | |
| 4672976 | BALLEE, TARIK | Redacted | | | | | | | |
| 4600097 | BALLENA, JESUS | Redacted | | | | | | | |
| 4439877 | BALLENGEE, ANDREW A | Redacted | | | | | | | |
| 4461039 | BALLENGEE, CHRISTINA | Redacted | | | | | | | |
| 4344829 | BALLENGEE, JOHN P | Redacted | | | | | | | |
| 4508283 | BALLENGER, ALLEN | Redacted | | | | | | | |
| 4513071 | BALLENGER, BEATRICE | Redacted | | | | | | | |
| 4237077 | BALLENGER, CHESTER E | Redacted | | | | | | | |
| 4355481 | BALLENGER, CIERRA C | Redacted | | | | | | | |
| 4509669 | BALLENGER, KANIESHA M | Redacted | | | | | | | |
| 4192854 | BALLENGER, LISA | Redacted | | | | | | | |
| 4145738 | BALLENGER, ROBERT | Redacted | | | | | | | |
| 4312416 | BALLENGER, RYAN A | Redacted | | | | | | | |
| 4236181 | BALLENGER, SALLY | Redacted | | | | | | | |
| 4566952 | BALLENGER, STEVEN W | Redacted | | | | | | | |
| 4567175 | BALLENGER, TASHAWNA | Redacted | | | | | | | |
| 4257644 | BALLENGER, TERENCE J | Redacted | | | | | | | |
| 4151903 | BALLENGER, WILLIAM | Redacted | | | | | | | |
| 4222715 | BALLENILLA, BRYAN | Redacted | | | | | | | |
| 4437310 | BALLENILLA, ILIANA | Redacted | | | | | | | |
| 4365029 | BALLENSKY, MICHELLE | Redacted | | | | | | | |
| 4654475 | BALLENT, STEVEN | Redacted | | | | | | | |
| 4245919 | BALLENTINE, ALVARADO D | Redacted | | | | | | | |
| 4691661 | BALLENTINE, BRIAN | Redacted | | | | | | | |
| 4785973 | Ballentine, Colleen | Redacted | | | | | | | |
| 4306011 | BALLENTINE, DEEDEE | Redacted | | | | | | | |
| 4303069 | BALLENTINE, DOMINIQUE | Redacted | | | | | | | |
| 4359447 | BALLENTINE, TROLLY F | Redacted | | | | | | | |
| 4307525 | BALLENTINE, WILLA R | Redacted | | | | | | | |
| 4548793 | BALLER, JESSICA | Redacted | | | | | | | |
| 4356819 | BALLERINI, ANTHONY | Redacted | | | | | | | |
| 4533503 | BALLES, LEILA | Redacted | | | | | | | |
| 5794696 | BALLESTER HERMANOS I | P O BOX 364548 | | | | SAN JUAN | PR | 00936 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4142697 | BALLESTER HERMANOS INC | ATT JOSE TOLEDO MORALES | PO BOX 364548 | | | SAN JUAN | PR | 00936-4548 | |
| 4142836 | Ballester Hermanos Inc | Attn: Jose Toledo Morales | PO Box 364548 | | | San Juan | PR | 00936-4548 | |
| 4504381 | BALLESTER MIRANDA, CARMEN M | Redacted | | | | | | | |
| 4407911 | BALLESTER, ANTHONY M | Redacted | | | | | | | |
| 4792155 | Ballester, Isreal | Redacted | | | | | | | |
| 4751028 | BALLESTER, LUIS | Redacted | | | | | | | |
| 4602484 | BALLESTER, NANCY | Redacted | | | | | | | |
| 4496174 | BALLESTER, OMAR A | Redacted | | | | | | | |
| 4502578 | BALLESTER, SUHAIL | Redacted | | | | | | | |
| 4223688 | BALLESTER, TRACEY K | Redacted | | | | | | | |
| 4235077 | BALLESTERO, ADRIANA V | Redacted | | | | | | | |
| 4167544 | BALLESTEROS, ADILENE | Redacted | | | | | | | |
| 4199774 | BALLESTEROS, ANITA | Redacted | | | | | | | |
| 4156622 | BALLESTEROS, ANTONIO | Redacted | | | | | | | |
| 4465305 | BALLESTEROS, BRANDON R | Redacted | | | | | | | |
| 4158195 | BALLESTEROS, CELINA | Redacted | | | | | | | |
| 4208205 | BALLESTEROS, CHRISTOPHER A | Redacted | | | | | | | |
| 4162534 | BALLESTEROS, CYNTHIA | Redacted | | | | | | | |
| 4258288 | BALLESTEROS, ELIZABETH | Redacted | | | | | | | |
| 4230420 | BALLESTEROS, FERNANDO | Redacted | | | | | | | |
| 4709873 | BALLESTEROS, FRANK | Redacted | | | | | | | |
| 4536780 | BALLESTEROS, GABRIEL | Redacted | | | | | | | |
| 4158120 | BALLESTEROS, HAIDEE | Redacted | | | | | | | |
| 4157494 | BALLESTEROS, JENNIE | Redacted | | | | | | | |
| 4437957 | BALLESTEROS, JENNIFER | Redacted | | | | | | | |
| 4740376 | BALLESTEROS, JESUS | Redacted | | | | | | | |
| 4524763 | BALLESTEROS, JONAH | Redacted | | | | | | | |
| 4278254 | BALLESTEROS, JOSHUA | Redacted | | | | | | | |
| 4155457 | BALLESTEROS, LETICIA | Redacted | | | | | | | |
| 4683528 | BALLESTEROS, LYDIA | Redacted | | | | | | | |
| 4406773 | BALLESTEROS, MICHELLE | Redacted | | | | | | | |
| 4670255 | BALLESTEROS, MIGUEL | Redacted | | | | | | | |
| 4158764 | BALLESTEROS, MIRISA M | Redacted | | | | | | | |
| 4749454 | BALLESTEROS, OLGA | Redacted | | | | | | | |
| 4269165 | BALLESTEROS, PABLO JR. | Redacted | | | | | | | |
| 4545001 | BALLESTEROS, PAUL | Redacted | | | | | | | |
| 4205319 | BALLESTEROS, ROEL | Redacted | | | | | | | |
| 4179315 | BALLESTEROS, ROGER TALUBAN | Redacted | | | | | | | |
| 4255570 | BALLESTEROS, SEBASTIAN | Redacted | | | | | | | |
| 4158588 | BALLESTEROS, SONIA | Redacted | | | | | | | |
| 4283886 | BALLESTEROS, STEPHANIE | Redacted | | | | | | | |
| 4175633 | BALLESTROS, NICOLE | Redacted | | | | | | | |
| 4865064 | BALLET GROUP INC | 3 EMPIRE BLVD | | | | SOUTH HACKENSACK | NJ | 07606 | |
| 4311089 | BALLEW, ALEXANDRA L | Redacted | | | | | | | |
| 4469105 | BALLEW, DAVID J | Redacted | | | | | | | |
| 4382824 | BALLEW, DAVID S | Redacted | | | | | | | |
| 4311245 | BALLEW, ELIZABETH | Redacted | | | | | | | |
| 4200514 | BALLEW, GEORGE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812477 | BALLEW, LAURIE | Redacted | | | | | | | |
| 4426843 | BALLEW, MILES | Redacted | | | | | | | |
| 4513121 | BALLEW, ROSLYN | Redacted | | | | | | | |
| 4387139 | BALLEW, SARA A | Redacted | | | | | | | |
| 4413388 | BALLEW-TATE, LORRAINE | Redacted | | | | | | | |
| 4214328 | BALLEZA, JAMES | Redacted | | | | | | | |
| 4252559 | BALL-GONZALEZ, ANAIS | Redacted | | | | | | | |
| 4832203 | BALLI CONSTRUCTION | Redacted | | | | | | | |
| 4832204 | BALLI INTERIOR DESIGN | Redacted | | | | | | | |
| 4671816 | BALLI, DIRAJI P | Redacted | | | | | | | |
| 4693095 | BALLI, GEORGE L. | Redacted | | | | | | | |
| 4548522 | BALLI, MARISA | Redacted | | | | | | | |
| 4757321 | BALLI, RAUL | Redacted | | | | | | | |
| 4773837 | BALLI-CERNA, MARIA | Redacted | | | | | | | |
| 4431115 | BALLIE, DALINI | Redacted | | | | | | | |
| 5542914 | BALLIET AMANDA | 4590 SE 136 LN | | | | SUMMERFIELD | FL | 34491 | |
| 4668288 | BALLIET, JEFF | Redacted | | | | | | | |
| 4450291 | BALLIETT, AMANDA K | Redacted | | | | | | | |
| 4832205 | BALLIN, CARYL | Redacted | | | | | | | |
| 4280693 | BALLIN, DAWN M | Redacted | | | | | | | |
| 4720773 | BALLIN, JOSHUA | Redacted | | | | | | | |
| 4189717 | BALLIN, MICHAEL | Redacted | | | | | | | |
| 4758349 | BALLIN, SYLVIA | Redacted | | | | | | | |
| 4392715 | BALLINAS PACHECO, RAUL | Redacted | | | | | | | |
| 4408869 | BALLINAS, DULCE | Redacted | | | | | | | |
| 4204671 | BALLINAS, JOSE A | Redacted | | | | | | | |
| 4414177 | BALLIN-CAMPOS, SAIRA | Redacted | | | | | | | |
| 4743270 | BALLINES, CYNTHIA | Redacted | | | | | | | |
| 4337015 | BALLINGER, BRITTANY | Redacted | | | | | | | |
| 4178998 | BALLINGER, DENISE | Redacted | | | | | | | |
| 4341562 | BALLINGER, DESTINY | Redacted | | | | | | | |
| 4571674 | BALLINGER, FRANCIS J | Redacted | | | | | | | |
| 4658711 | BALLINGER, JAMES | Redacted | | | | | | | |
| 4518533 | BALLINGER, JASON P | Redacted | | | | | | | |
| 4471191 | BALLINGER, JOHN E | Redacted | | | | | | | |
| 4554288 | BALLINGER, JOHN R | Redacted | | | | | | | |
| 4222965 | BALLINGER, JOSEPH L | Redacted | | | | | | | |
| 4478361 | BALLINGER, KATHERINE | Redacted | | | | | | | |
| 4710968 | BALLINGER, RICHARD  A | Redacted | | | | | | | |
| 4649117 | BALLINGER, RICHARD O | Redacted | | | | | | | |
| 4280771 | BALLINGER, ROBERT | Redacted | | | | | | | |
| 4663785 | BALLINGER, ROBERT | Redacted | | | | | | | |
| 4434948 | BALLIRAJ, ADEENA R | Redacted | | | | | | | |
| 4310608 | BALLMAN, ANDREW | Redacted | | | | | | | |
| 4575342 | BALLMAN, NICHALAS J | Redacted | | | | | | | |
| 4147044 | BALLMAN, REBECCA | Redacted | | | | | | | |
| 4303982 | BALLMAN, ROBERT | Redacted | | | | | | | |
| 4725397 | BALLMER, STEPHEN | Redacted | | | | | | | |
| 4400028 | BALLON, CRAIG M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 890 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184947 | BALLON, ESPERANZA | Redacted | | | | | | | |
| 4213147 | BALLON, JESSICA | Redacted | | | | | | | |
| 4169395 | BALLON, JIMMY E | Redacted | | | | | | | |
| 4468823 | BALLONE, SANDRA J | Redacted | | | | | | | |
| 4651952 | BALLONG, MARIE | Redacted | | | | | | | |
| 4872904 | BALLOON WORLD OF ORLANDO INC | BALLOON WORLD | 828 NORTH MILLS AVE | | | ORLANDO | FL | 32803 | |
| 4266406 | BALLOON, MELITA J | Redacted | | | | | | | |
| 4872504 | BALLOONATICS | AMY C BIBLE | 4326 W CUSTER PLACE | | | DENVER | CO | 80219 | |
| 4860166 | BALLOONERY INC | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4867648 | BALLOONS ETC INC | 4547 E SPEEDWAY | | | | TUCSON | AZ | 85712 | |
| 4872905 | BALLOONSFAST COM | BALLOONSFAST.COM | 115 A INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | |
| 4355430 | BALLOR, HUNTER | Redacted | | | | | | | |
| 4164751 | BALLOTE, EDUARDO A | Redacted | | | | | | | |
| 4333646 | BALLOU, BRANDON T | Redacted | | | | | | | |
| 4337234 | BALLOU, BRITTNI | Redacted | | | | | | | |
| 4684025 | BALLOU, CAROLYN | Redacted | | | | | | | |
| 4223181 | BALLOU, DAVID | Redacted | | | | | | | |
| 4618646 | BALLOU, DIANE | Redacted | | | | | | | |
| 4296981 | BALLOU, JENNIFER L | Redacted | | | | | | | |
| 4539049 | BALLOU, KASEY S | Redacted | | | | | | | |
| 4221547 | BALLOU, KRISTINA | Redacted | | | | | | | |
| 4605103 | BALLOU, LARRY | Redacted | | | | | | | |
| 4254933 | BALLOU, PHILIP D | Redacted | | | | | | | |
| 4398712 | BALLOU, SHARICE | Redacted | | | | | | | |
| 4282801 | BALLOU, STACEY | Redacted | | | | | | | |
| 4694379 | BALLOU, TERESA | Redacted | | | | | | | |
| 4393607 | BALLOU, WYATT | Redacted | | | | | | | |
| 4812478 | BALLOUGH, ELIZABETH AND DAN | Redacted | | | | | | | |
| 4358222 | BALLOUT, HUSSEIN | Redacted | | | | | | | |
| 4496413 | BALLOVERAS, REY R | Redacted | | | | | | | |
| 4459430 | BALLOW, ALEXA L | Redacted | | | | | | | |
| 4162745 | BALLOW, DEVON | Redacted | | | | | | | |
| 4300638 | BALLOW, KENZIE | Redacted | | | | | | | |
| 4637022 | BALLOW, MARIA | Redacted | | | | | | | |
| 4463735 | BALLOW, STEPHANIE M | Redacted | | | | | | | |
| 4602887 | BALLOW, TASSHENIA | Redacted | | | | | | | |
| 4845395 | BALLPOINTE PUBLISHING & DESIGN LLC | PO BOX 1182 | | | | Wake Forest | NC | 27588 | |
| 5542928 | BALLRD YVONNE | 905 N QUEEN ST | | | | MARTINSBURG | WV | 25404-3544 | |
| 4880809 | BALLREICHS BROS INC | P O BOX 186 OHIO AVE | | | | TIFFIN | OH | 44883 | |
| 4743564 | BALLSTADT, RONALD | Redacted | | | | | | | |
| 4299892 | BALLTA, TEDI | Redacted | | | | | | | |
| 4621788 | BALL-TURNER, WANDA | Redacted | | | | | | | |
| 4414906 | BALLUFF, RITA I | Redacted | | | | | | | |
| 4271144 | BALLUNGAY, DEZARAE | Redacted | | | | | | | |
| 4400862 | BALLURIO, CRAIG P | Redacted | | | | | | | |
| 4346614 | BALLWANZ, ROLAND D | Redacted | | | | | | | |
| 4251990 | BALLWAY, RYAN A | Redacted | | | | | | | |
| 4865534 | BALLYMORE CO INC | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |
| 5794697 | BALLYMORE CO INC-421362 | 3135 LOWER VALLEY ROAD | | | | PARKERSBURG | PA | 19365 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 891 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366010 | BALM, ROBERT W | Redacted | | | | | | | |
| 4220868 | BALMACEDA, ALCY | Redacted | | | | | | | |
| 4531018 | BALMACEDA, BRENDA | Redacted | | | | | | | |
| 4197814 | BALMACEDA, NOEMI | Redacted | | | | | | | |
| 4582402 | BALMACEDA, WINMAY M | Redacted | | | | | | | |
| 4178525 | BALMAN, HANNAH | Redacted | | | | | | | |
| 4309442 | BALMER, ERICA K | Redacted | | | | | | | |
| 4732805 | BALMER, JEANA | Redacted | | | | | | | |
| 4744206 | BALMER, KAELAH RAE | Redacted | | | | | | | |
| 4397481 | BALMER, KORI | Redacted | | | | | | | |
| 4311046 | BALMER, KYLE C | Redacted | | | | | | | |
| 4290803 | BALMER, LINDA | Redacted | | | | | | | |
| 4653335 | BALMER, MARY | Redacted | | | | | | | |
| 4404578 | BALMER, MARY L | Redacted | | | | | | | |
| 4694922 | BALMES, FRANKLIN | Redacted | | | | | | | |
| 4537459 | BALMFORTH, KRISTIAN | Redacted | | | | | | | |
| 4270118 | BALMILERO, ALEXANDRA Y | Redacted | | | | | | | |
| 5542936 | BALMONTE BOBBY | 911187 KUHAIMOANA PLACE | | | | EWA | HI | 96706 | |
| 4272464 | BALOCAN, CORA | Redacted | | | | | | | |
| 4297400 | BALOCH, MUHAMMAD E | Redacted | | | | | | | |
| 4529357 | BALOCH, TAVISH T | Redacted | | | | | | | |
| 4777735 | BALODIS, KARLIS | Redacted | | | | | | | |
| 4487334 | BALOG, COREY | Redacted | | | | | | | |
| 4645889 | BALOG, DEBRA | Redacted | | | | | | | |
| 4278580 | BALOG, HONESTY A | Redacted | | | | | | | |
| 4427270 | BALOG, JEREMY V | Redacted | | | | | | | |
| 4227205 | BALOG, JOSEPH P | Redacted | | | | | | | |
| 4444620 | BALOG, SANDRA | Redacted | | | | | | | |
| 4489051 | BALOGA, TAYLOR | Redacted | | | | | | | |
| 4471643 | BALOGACH, JESSICA M | Redacted | | | | | | | |
| 4357214 | BALOGH, ADREESE | Redacted | | | | | | | |
| 4479040 | BALOGH, CASEY L | Redacted | | | | | | | |
| 4725158 | BALOGH, JULEF | Redacted | | | | | | | |
| 4299368 | BALOGH, KRISTIN M | Redacted | | | | | | | |
| 4812479 | BALOGH, THOMAS | Redacted | | | | | | | |
| 4597419 | BALOGI, ALEXANDER | Redacted | | | | | | | |
| 4282355 | BALOGOUN, SOUBEDATH | Redacted | | | | | | | |
| 4297620 | BALOGUN, ALFRED | Redacted | | | | | | | |
| 4367473 | BALOGUN, EMMANUEL | Redacted | | | | | | | |
| 4332075 | BALOGUN, JEMEEL A | Redacted | | | | | | | |
| 4426697 | BALOGUN, SAUBANA | Redacted | | | | | | | |
| 4545404 | BALOGUN, SINMISOLA | Redacted | | | | | | | |
| 4687322 | BALOK, DALE | Redacted | | | | | | | |
| 4686111 | BALOLONG, MILAGROS | Redacted | | | | | | | |
| 4660949 | BALOM, SAM | Redacted | | | | | | | |
| 4506840 | BALONA, ELIA | Redacted | | | | | | | |
| 4480695 | BALONES, ARNEL S | Redacted | | | | | | | |
| 4722115 | BALONEY, MONICA | Redacted | | | | | | | |
| 4825197 | BALONIS, JIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 892 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395099 | BALONSO, JULIET M | Redacted | | | | | | | |
| 4682161 | BALORIO, CELESTINO | Redacted | | | | | | | |
| 4270926 | BALOS, ATLINE A | Redacted | | | | | | | |
| 4272991 | BALOS, JUKWA N | Redacted | | | | | | | |
| 4272589 | BALOS, RAMOS | Redacted | | | | | | | |
| 4159989 | BALOSKI, ALEXANDRA | Redacted | | | | | | | |
| 4622184 | BALOTA, ELIZABETH | Redacted | | | | | | | |
| 4547340 | BALOUNOVA, EUGENIE M | Redacted | | | | | | | |
| 4832206 | BALOUSEK, RON | Redacted | | | | | | | |
| 4642229 | BALOWIN, ANNIE | Redacted | | | | | | | |
| 4657680 | BALOYO, TERESA | Redacted | | | | | | | |
| 4431638 | BALRAJ, SEOPATTIE | Redacted | | | | | | | |
| 4402045 | BALRAM, ANEISHA S | Redacted | | | | | | | |
| 4254940 | BALRAM, HEMCHAND | Redacted | | | | | | | |
| 4434018 | BALRAM, RICHARD | Redacted | | | | | | | |
| 4598412 | BALRAM, ROOPNARINE | Redacted | | | | | | | |
| 4206462 | BALRAM, SITAL S | Redacted | | | | | | | |
| 4769009 | BALRIDGE, IRMA | Redacted | | | | | | | |
| 4427818 | BALSAMO, JESSICA R | Redacted | | | | | | | |
| 4416606 | BALSAMO, MARLO A | Redacted | | | | | | | |
| 4426738 | BALSAMO, MIA | Redacted | | | | | | | |
| 4575067 | BALSAMO, STEVEN W | Redacted | | | | | | | |
| 4765869 | BALSANO, CHARLES | Redacted | | | | | | | |
| 4491481 | BALSANO, MADISON | Redacted | | | | | | | |
| 4335879 | BALSARA, NIMESH | Redacted | | | | | | | |
| 4728280 | BALSECA, RICARDO | Redacted | | | | | | | |
| 4251754 | BALSER JR, THOMAS W | Redacted | | | | | | | |
| 4326172 | BALSER, CHANSE S | Redacted | | | | | | | |
| 4645437 | BALSER, MARIANNE | Redacted | | | | | | | |
| 4660836 | BALSER, REBECCA | Redacted | | | | | | | |
| 4551349 | BALSER, TINA D | Redacted | | | | | | | |
| 4619478 | BALSHAW, DAVID | Redacted | | | | | | | |
| 4825198 | BALSINGER, SUE | Redacted | | | | | | | |
| 4414285 | BALSITIS, THOMAS E | Redacted | | | | | | | |
| 4760411 | BALSKUS, JOSEPH | Redacted | | | | | | | |
| 4767780 | BALSLEY, KATHY | Redacted | | | | | | | |
| 4590506 | BALSTER, MICHAEL | Redacted | | | | | | | |
| 4862564 | BALTA US INC | 6739 NEW CALHOUN HWY NE | | | | ROME | GA | 30161-8241 | |
| 4332926 | BALTA, AYSEGUL | Redacted | | | | | | | |
| 4792787 | Balta, Debra & Mark | Redacted | | | | | | | |
| 4484425 | BALTA, GRACE D | Redacted | | | | | | | |
| 4183740 | BALTAGIAN, VARTAN | Redacted | | | | | | | |
| 4168205 | BALTASAR DOMINGUEZ, JULISSA | Redacted | | | | | | | |
| 4204246 | BALTAZAR ROSALES, BRENDA E | Redacted | | | | | | | |
| 4303752 | BALTAZAR, AARON | Redacted | | | | | | | |
| 4175744 | BALTAZAR, ALAN R | Redacted | | | | | | | |
| 4198327 | BALTAZAR, ALYSSA | Redacted | | | | | | | |
| 4776899 | BALTAZAR, ANDREW | Redacted | | | | | | | |
| 4484985 | BALTAZAR, ASHANTI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200556 | BALTAZAR, CLAYTON F | Redacted | | | | | | | |
| 4611294 | BALTAZAR, CONNIE | Redacted | | | | | | | |
| 4414097 | BALTAZAR, EDUARDO | Redacted | | | | | | | |
| 4188009 | BALTAZAR, ENRIQUE M | Redacted | | | | | | | |
| 4205601 | BALTAZAR, ERICKA A | Redacted | | | | | | | |
| 4193032 | BALTAZAR, ESMERALDA | Redacted | | | | | | | |
| 4533792 | BALTAZAR, FRANCISCO V | Redacted | | | | | | | |
| 4282824 | BALTAZAR, JAMES E | Redacted | | | | | | | |
| 4591586 | BALTAZAR, KARINA | Redacted | | | | | | | |
| 4525353 | BALTAZAR, KATHERINE J | Redacted | | | | | | | |
| 4176467 | BALTAZAR, KEVIN | Redacted | | | | | | | |
| 4157613 | BALTAZAR, LEE | Redacted | | | | | | | |
| 4194902 | BALTAZAR, MARISELA | Redacted | | | | | | | |
| 4570861 | BALTAZAR, MARLENE | Redacted | | | | | | | |
| 4288816 | BALTAZAR, MELANIE M | Redacted | | | | | | | |
| 4321472 | BALTAZAR, MICHELLE | Redacted | | | | | | | |
| 4539317 | BALTAZAR, MONICA | Redacted | | | | | | | |
| 4696132 | BALTAZAR, NOEL | Redacted | | | | | | | |
| 4174351 | BALTAZAR, ROBERTO | Redacted | | | | | | | |
| 4221049 | BALTAZAR, RUBY | Redacted | | | | | | | |
| 4546127 | BALTAZAR, SELENE T | Redacted | | | | | | | |
| 4293937 | BALTAZAR, TAMMY A | Redacted | | | | | | | |
| 4655815 | BALTAZAR, VANESSA E | Redacted | | | | | | | |
| 4467867 | BALTAZAR, VICTORIA | Redacted | | | | | | | |
| 4233628 | BALTAZAR-PEDRO, YESICA | Redacted | | | | | | | |
| 4656692 | BALTER, ADRIAN | Redacted | | | | | | | |
| 4171156 | BALTER, BRENDAN A | Redacted | | | | | | | |
| 4167758 | BALTER, HANNAH | Redacted | | | | | | | |
| 4178987 | BALTES, KATHIE L | Redacted | | | | | | | |
| 4467896 | BALTES, RICHARD | Redacted | | | | | | | |
| 4386352 | BALTES, TINA | Redacted | | | | | | | |
| 4212476 | BALTEZOR, JOSEPH E | Redacted | | | | | | | |
| 4692002 | BALTHASER, DANA | Redacted | | | | | | | |
| 4899228 | BALTHAZAR CONSTRUCTION LLC | BRENT BALTHAZAR | 117 BLUEBELLE DR | | | MADISON | AL | 35758 | |
| 4230273 | BALTHAZAR, CHRISTOPHER | Redacted | | | | | | | |
| 4438304 | BALTHAZAR, DONIA | Redacted | | | | | | | |
| 4700336 | BALTHAZAR, GINA | Redacted | | | | | | | |
| 4729492 | BALTHAZAR, ISEMONDE | Redacted | | | | | | | |
| 4326740 | BALTHAZAR, JESSICA | Redacted | | | | | | | |
| 4532144 | BALTHAZAR, KEVIN | Redacted | | | | | | | |
| 4768849 | BALTHAZAR, KRISTIN | Redacted | | | | | | | |
| 4251763 | BALTHAZAR, LESTER J | Redacted | | | | | | | |
| 4679714 | BALTHAZAR, MICHELE | Redacted | | | | | | | |
| 4635056 | BALTHIS, DAVID R. R | Redacted | | | | | | | |
| 4707758 | BALTHIS, ROBERT | Redacted | | | | | | | |
| 4658943 | BALTHROP, BRANDON T | Redacted | | | | | | | |
| 4869013 | BALTIC LATVIAN UNIVERSAL ELEC LLC | 5706 CORSA AVENUE SUITE 102 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4862431 | BALTIC LINEN CO INC | 2670 WESTERN AVE | | | | LAS VEGAS | NV | 89109-1112 | |
| 4805678 | BALTIC LINEN COMPANY | 1999 MARCUS AVE | | | | LAKE SUCCESS | NY | 11040 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862432 | BALTIC LINEN COMPANY INC | 1999 MARCUS STE 300 POB 5485 | | | | LAKE SUCCESS | NY | 11040 | |
| 4471449 | BALTIER, KAREN | Redacted | | | | | | | |
| 4524136 | BALTIERRA, JACQUELINE | Redacted | | | | | | | |
| 4860086 | BALTIMORE AIRCOIL COMPANY | 13259 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5787648 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | | | | TOWSON | MD | 21204-4665 | |
| 4781922 | BALTIMORE COUNTY | 400 WASHINGON AVE RM 150 | OFFICE OF BUDGET & FINANCE | | | Towson | MD | 21204-4665 | |
| 5787649 | BALTIMORE COUNTY - CLERK | PO BOX 6754 | | | | TOWSON | MD | 21285-6754 | |
| 4780957 | BALTIMORE COUNTY - CLERK | PO BOX 6754 LICENSE DEPARTMENT | | | | Towson | MD | 21285-6754 | |
| 5787650 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE | | | | TOWSON | MD | 21204-6754 | |
| 4780958 | BALTIMORE COUNTY CIRCUIT COURT | 401 BOSLEY AVENUE CLERK OF THE CIRCUIT COURT | | | | Towson | MD | 21204-6754 | |
| 5787651 | BALTIMORE COUNTY MARYLAND | 9100 FRANKLIN SQUARE DRIVE SUITE 230 | | | | BALTIMORE | MD | 21237 | |
| 4885096 | BALTIMORE COUNTY POLICE DEPT ALARM | PO BOX 64139 | | | | BALTIMORE | MD | 21264 | |
| 4780061 | Baltimore County Treasurer (RE) | P.O. Box 64281 | | | | Baltimore | MD | 21264-4281 | |
| 4782078 | BALTIMORE COUNTY, MARYLAND | 9100 Franklin Square Drive, Suite 230 - | EASTERN FAMILY RESOURCE CENTER | | | Baltimore | MD | 21237 | |
| 5830306 | BALTIMORE GAS AND ELECTRIC COMPANY | Cynthia Edwards | 110 W Fayette St | Ste 200 | | Baltimore | MD | 21201 | |
| 4898521 | BALTIMORE SERVICE TECH | 7200 RUTHERFORD ROAD STE 170 | | | | BALTIMORE | MD | 21244 | |
| 5830344 | BALTIMORE SUN | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 4864632 | BALTIMORE WELDING SUPPLY CO | 2718 NORTH POINT BLVD | | | | BALTIMORE | MD | 21222 | |
| 4250209 | BALTIMORE, ANTONIO | Redacted | | | | | | | |
| 4285226 | BALTIMORE, DEJA | Redacted | | | | | | | |
| 4389485 | BALTIMORE, ERINIKA | Redacted | | | | | | | |
| 4710578 | BALTIMORE, JERRY | Redacted | | | | | | | |
| 4757281 | BALTIMORE, LORETTA | Redacted | | | | | | | |
| 4470516 | BALTIMORE, MYEASHA | Redacted | | | | | | | |
| 4337017 | BALTIMORE, RALPH | Redacted | | | | | | | |
| 4683394 | BALTIMORE, RODNEY | Redacted | | | | | | | |
| 4727596 | BALTIMORE, TRACY | Redacted | | | | | | | |
| 4279276 | BALTIS, VITA | Redacted | | | | | | | |
| 5542969 | BALTODANO GABRIELA | 1702 NW 4 ST | | | | MIAMI | FL | 33125 | |
| 4233276 | BALTODANO, CARMEN C | Redacted | | | | | | | |
| 4187868 | BALTODANO, KENNETH | Redacted | | | | | | | |
| 4183776 | BALTODANO, MANUEL S | Redacted | | | | | | | |
| 4323018 | BALTOFF SR, GREGORY S | Redacted | | | | | | | |
| 4710385 | BALTOLOME, JESSICA | Redacted | | | | | | | |
| 4476122 | BALTON, JARED | Redacted | | | | | | | |
| 4752497 | BALTON, TERESA | Redacted | | | | | | | |
| 4345681 | BALTOZER, ERIN | Redacted | | | | | | | |
| 4548292 | BALTRAMAITIS, DIANNE | Redacted | | | | | | | |
| 4532688 | BALTRIP, BRITTANY | Redacted | | | | | | | |
| 4160715 | BALTRUS, EMILY | Redacted | | | | | | | |
| 4228982 | BALTRUWEIT, BRITTANY | Redacted | | | | | | | |
| 4682836 | BALTUTAT, JILL | Redacted | | | | | | | |
| 4507951 | BALTZ, JIMMY D | Redacted | | | | | | | |
| 4737696 | BALTZ, RUBEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581930 | BALTZEGAR, JACOB | Redacted | | | | | | | |
| 4570275 | BALTZELL, CAREY L | Redacted | | | | | | | |
| 4451948 | BALTZER, BRIAN G | Redacted | | | | | | | |
| 4298576 | BALUCH, ABDULLAH | Redacted | | | | | | | |
| 4331411 | BALURDI, STEVE A | Redacted | | | | | | | |
| 4217132 | BALUSI, WHITNEY M | Redacted | | | | | | | |
| 4473752 | BALUSKI, MARISA A | Redacted | | | | | | | |
| 4491570 | BALUTA, CODY A | Redacted | | | | | | | |
| 4675163 | BALUTA, SANDRA | Redacted | | | | | | | |
| 4436398 | BALUTOWSKA, HALINA | Redacted | | | | | | | |
| 4275196 | BALUYOT, ANDROJOSH D | Redacted | | | | | | | |
| 4241470 | BALUYOT, ELIJAH C | Redacted | | | | | | | |
| 4269922 | BALUYOT, ILDEFONSA | Redacted | | | | | | | |
| 4201766 | BALUYOT, REX | Redacted | | | | | | | |
| 4604965 | BALUYUT, HAZEL | Redacted | | | | | | | |
| 4207994 | BALVANEDA, ANDREA | Redacted | | | | | | | |
| 4526941 | BALVANTIN, MARISELA | Redacted | | | | | | | |
| 4275344 | BALVANZ, BARBARA A | Redacted | | | | | | | |
| 4662229 | BALVANZ, MICHELLE | Redacted | | | | | | | |
| 4685238 | BALVANZ, SHANNON | Redacted | | | | | | | |
| 4193110 | BALVASTRO, JOSE | Redacted | | | | | | | |
| 4442260 | BALVERDY, VINCENT A | Redacted | | | | | | | |
| 4775646 | BALWINDER, KAUR | Redacted | | | | | | | |
| 4384353 | BALY, UNIQUA | Redacted | | | | | | | |
| 4194571 | BALYAN, AZATUI | Redacted | | | | | | | |
| 4164641 | BALYAN, POGOS | Redacted | | | | | | | |
| 4447884 | BALYEAT, MANDY | Redacted | | | | | | | |
| 4672934 | BALZAC, CARMEN | Redacted | | | | | | | |
| 4694393 | BALZANO, DOMINIC | Redacted | | | | | | | |
| 4334658 | BALZARINI, JOHN H | Redacted | | | | | | | |
| 4598092 | BALZER JR, JERRY | Redacted | | | | | | | |
| 4301524 | BALZER, CRAIG | Redacted | | | | | | | |
| 4682611 | BALZER, ERIC | Redacted | | | | | | | |
| 4612711 | BALZER, GARY | Redacted | | | | | | | |
| 4466539 | BALZER, KAYLEN | Redacted | | | | | | | |
| 4254656 | BALZER, LIZBETH | Redacted | | | | | | | |
| 4239700 | BALZER, MARINEIDE G | Redacted | | | | | | | |
| 4245322 | BALZORA, JOSHUA | Redacted | | | | | | | |
| 4882108 | BALZOUT INC | P O BOX 489 #5 MCJUNKIN ROAD | | | | NITRO | WV | 25143 | |
| 4801737 | BAM | DBA AMERICANSUNGLASS.COM | 193 MAIN ST | | | FALMOUTH | MA | 02540 | |
| 4825199 | BAM BUILDERS LLC | Redacted | | | | | | | |
| 4797229 | BAM PARTNERS LLC | DBA CRYSTALCASE.COM | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4442480 | BAM, THOMAS | Redacted | | | | | | | |
| 4848596 | BAMA FLOORING | 18454 US HIGHWAY 90 | | | | Robertsdale | AL | 36567 | |
| 4874585 | BAMA GREEN | DADEDO INC | P O BOX 435 | | | CENTRE | AL | 35960 | |
| 5542979 | BAMA SUE | 301 WOODBURY LN | | | | RICION | GA | 31326 | |
| 4432832 | BAMBA, ADAM M | Redacted | | | | | | | |
| 4268436 | BAMBA, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663262 | BAMBA, BEN | Redacted | | | | | | | |
| 4268946 | BAMBA, JOSHLYNN | Redacted | | | | | | | |
| 4346991 | BAMBA, LEBOU L | Redacted | | | | | | | |
| 4495213 | BAMBA, MOHAMED | Redacted | | | | | | | |
| 4554685 | BAMBA, MOUSSA | Redacted | | | | | | | |
| 4486792 | BAMBA, MOUSSA | Redacted | | | | | | | |
| 4268572 | BAMBA, NADINE ROSE | Redacted | | | | | | | |
| 4283891 | BAMBA, SOULEYMANE | Redacted | | | | | | | |
| 4518237 | BAMBACH, SALLY | Redacted | | | | | | | |
| 4519982 | BAMBAH, SONAKSHI | Redacted | | | | | | | |
| 4514254 | BAMBAS, ROBIN | Redacted | | | | | | | |
| 4186082 | BAMBER, ALYSHA | Redacted | | | | | | | |
| 4386586 | BAMBER, DONNA | Redacted | | | | | | | |
| 4716298 | BAMBERG, ELLA | Redacted | | | | | | | |
| 4509635 | BAMBERG, ERIC | Redacted | | | | | | | |
| 4530751 | BAMBERG, ERIC L | Redacted | | | | | | | |
| 4825200 | BAMBERG, JIM | Redacted | | | | | | | |
| 4260019 | BAMBERG, MALIK H | Redacted | | | | | | | |
| 4513451 | BAMBERG, SHAKORA | Redacted | | | | | | | |
| 4593368 | BAMBERG, VANESSA | Redacted | | | | | | | |
| 4523360 | BAMBERGER, LUSHELL | Redacted | | | | | | | |
| 4313957 | BAMBERGER, MORGEN R | Redacted | | | | | | | |
| 4832207 | BAMBI KAINE | Redacted | | | | | | | |
| 5542983 | BAMBI PEOPLES | 1301 VALLEY RD | | | | GARNER | NC | 27529 | |
| 4643780 | BAMBIC, KENNETH | Redacted | | | | | | | |
| 4185142 | BAMBICO, LUCY MILAGROS F | Redacted | | | | | | | |
| 4185022 | BAMBICO, RICHARD ARTEMIO F | Redacted | | | | | | | |
| 4803693 | BAMBINI INFANT WEAR | 2137 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4832208 | BAMBOO BUILDING CO. LLC | Redacted | | | | | | | |
| 4799859 | BAMBOOKI | 2534 STATE STREET SUITE #424 | | | | SAN DIEGO | CA | 92101 | |
| 4179863 | BAMBROUGH, LINDA | Redacted | | | | | | | |
| 5542984 | BAME LESLIE R | 1341 HWY 53 APT B | | | | PB | MO | 63901 | |
| 4832209 | Bame, Cathy | Redacted | | | | | | | |
| 4557824 | BAMFO, GLORIA | Redacted | | | | | | | |
| 4481796 | BAMFORD, BEN H | Redacted | | | | | | | |
| 4335414 | BAMFORD, CHRISTINA | Redacted | | | | | | | |
| 4541163 | BAMFORD, SARAH R | Redacted | | | | | | | |
| 4443786 | BAMGBALA, TOYIN | Redacted | | | | | | | |
| 4650115 | BAMGBOSE, JENNIFER | Redacted | | | | | | | |
| 4212140 | BAMGBOSE, OLUSEGUN | Redacted | | | | | | | |
| 4771591 | BAMGBOYE, ABAYOMI | Redacted | | | | | | | |
| 4564622 | BAMI, NATHALIE T | Redacted | | | | | | | |
| 4222159 | BAMIGBAIYE, OLUBUKOLA | Redacted | | | | | | | |
| 4252695 | BAMIGBETAN, OLAOBAJU | Redacted | | | | | | | |
| 4669916 | BAMIRO, TAMARRA | Redacted | | | | | | | |
| 4726599 | BAMIZAI, FAHIMA  N. | Redacted | | | | | | | |
| 4488253 | BAMKA, WILLIAM J | Redacted | | | | | | | |
| 4658409 | BAMNET, MULUBERHAN W. W | Redacted | | | | | | | |
| 4230741 | BAMONTE, AMBER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473510 | BAMONTE, JOSHUA | Redacted | | | | | | | |
| 4536256 | BAMPTON, ANNE | Redacted | | | | | | | |
| 4351786 | BAMRAH, MALKIT S | Redacted | | | | | | | |
| 4749156 | BAMREY, NORMA | Redacted | | | | | | | |
| 4391815 | BAMRICK, APRIL | Redacted | | | | | | | |
| 4736756 | BAMRICK, ROBERT | Redacted | | | | | | | |
| 4873123 | BAMS INC | BLAIR A MEADS | 211 S BROAD ST | | | EDENTON | NC | 27932 | |
| 4873124 | BAMS INC | BLAIR AUSTIN MEADS | 5100 SOUTH CROATAN HIGHWAY | | | NAGS HEAD | NC | 27959 | |
| 5789967 | BAMSS MOW & SNOW SHOP LLC | 4938 MOGADARE ROAD | | | | KENT` | OH | 44240 | |
| 5794698 | BAMSS mow & Snow Shop LLC | 4938 Mogadare road | | | | Kent` | OH | 44240 | |
| 4535511 | BAMTEFA, MICHAEL | Redacted | | | | | | | |
| 4219550 | BAMU, DIVINE K | Redacted | | | | | | | |
| 4689178 | BAMUNDAGA, GERALD | Redacted | | | | | | | |
| 4476004 | BAMUNDO, NICHOLAS J | Redacted | | | | | | | |
| 4166763 | BAMUNUARACHCHI, NITHYA | Redacted | | | | | | | |
| 4603527 | BAN, ANTHONY | Redacted | | | | | | | |
| 4475084 | BAN, JAMES | Redacted | | | | | | | |
| 4270625 | BAN, RICHARD | Redacted | | | | | | | |
| 4876924 | BANA INTERNATIONAL CO LTD | HONGLOU BLDG,EAST OF CHENGHUA MID. | SCHOOL,SHANGDAI IND.DIST.CHENGHAI | | | SHANTOU | GUANGDONG | 515800 | CHINA |
| 4166816 | BANAAG, MARICHIT | Redacted | | | | | | | |
| 4595997 | BANAAG, MICHAEL | Redacted | | | | | | | |
| 4588811 | BANAAGG, MYRNA | Redacted | | | | | | | |
| 4270084 | BANAAY, BRANDON | Redacted | | | | | | | |
| 4272063 | BANACH, CHRISTINA | Redacted | | | | | | | |
| 4401027 | BANACH, REBECCA M | Redacted | | | | | | | |
| 4832210 | BANA-FIDE DESIGNS | Redacted | | | | | | | |
| 4238118 | BANAGA, IESHA | Redacted | | | | | | | |
| 4654704 | BANAGA, ROBERT | Redacted | | | | | | | |
| 4699180 | BANAGIS, MIKE | Redacted | | | | | | | |
| 4557226 | BANAHAN, GAIL | Redacted | | | | | | | |
| 4279593 | BANAHAN, KAYLA | Redacted | | | | | | | |
| 4413229 | BANAL, JUSTINE JOSEPH | Redacted | | | | | | | |
| 4175082 | BANALES MEJIA, FERNANDO | Redacted | | | | | | | |
| 4198681 | BANALES, ALICIA | Redacted | | | | | | | |
| 4191592 | BANALES, BRENDA | Redacted | | | | | | | |
| 4186813 | BANALES, BRYAN E | Redacted | | | | | | | |
| 4168052 | BANALES, ERICKA | Redacted | | | | | | | |
| 4187945 | BANALES, SONIA | Redacted | | | | | | | |
| 4169752 | BANALEZ, DOLORES | Redacted | | | | | | | |
| 5791646 | BANANA BELT BUILDERS, LLC | 18219 14TH STREET NE | | | | SNOHOMISH | WA | 98290 | |
| 5794699 | Banana Belt Builders, LLC | 18219 14th Street NE | | | | Snohomish | WA | 98290 | |
| 4810719 | BANANA TREE CONCIERGE, INC | 5301 STEVENS DRIVE | | | | SARASOTA | FL | 34234 | |
| 4803463 | BANANA WORLD CORPORATION | DBA GEEKZANY | 46E PENINSULA CENTER STE 540 | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4871201 | BANANAGRAM INC | 845 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 4345353 | BANARD, VEROLYNE L | Redacted | | | | | | | |
| 4425178 | BANARDO, PEGGY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848543 | BANAS HEATING & AIR CONDITIONING INC | 3 N SCHOOL ST | | | | Mount Prospect | IL | 60056 | |
| 4766530 | BANAS, DENISE | Redacted | | | | | | | |
| 4485505 | BANAS, ELAINE | Redacted | | | | | | | |
| 4430768 | BANAS, GAIL M | Redacted | | | | | | | |
| 4353971 | BANAS, JANICE | Redacted | | | | | | | |
| 4705106 | BANAS, JOHN | Redacted | | | | | | | |
| 4254592 | BANAS, STEVEN | Redacted | | | | | | | |
| 4417586 | BANAS, WOJCIECH | Redacted | | | | | | | |
| 4656942 | BANASIAK, DAVID | Redacted | | | | | | | |
| 4580594 | BANASIK, BELVENINA J | Redacted | | | | | | | |
| 4391071 | BANASIK, BEVERLY A | Redacted | | | | | | | |
| 4390930 | BANASIK, CASEY | Redacted | | | | | | | |
| 4573072 | BANASKI, MEGAN | Redacted | | | | | | | |
| 4549986 | BANASKY, BROOKLYN K | Redacted | | | | | | | |
| 4279122 | BANASZAK, TAMMI S | Redacted | | | | | | | |
| 4356945 | BANASZAK, WILLIAM P | Redacted | | | | | | | |
| 4299914 | BANASZAK, WILLIAM T | Redacted | | | | | | | |
| 4832211 | BANASZAK,MERCY | Redacted | | | | | | | |
| 4293054 | BANAT, ADRIAN | Redacted | | | | | | | |
| 4723612 | BANAT, STEVEN | Redacted | | | | | | | |
| 4628988 | BANATTE, ANNETTE | Redacted | | | | | | | |
| 4725723 | BANAWA, EDGAR V | Redacted | | | | | | | |
| 4584446 | BANAYAD, CARMELITO | Redacted | | | | | | | |
| 4268898 | BANAYAT, ALVIOUSJAN | Redacted | | | | | | | |
| 4269037 | BANAYAT, KRISTEN ASHLEY | Redacted | | | | | | | |
| 4803110 | BANC OF AM COM MG INC MG PT CT | SERIES 2005-I REMIC I | C/O BAYER PROPERTIES LLC | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | |
| 4803225 | BANC OF AM COMM'L MORTG INC COMM'L | C/O WOODMONT COMPANY | ATTN FREDERICK J MENO PRES & CEO | 2100 W 7TH STREET | | FT WORTH | TX | 76107 | |
| 4802944 | BANC OF AMERICA COMM MORT INC COMM | DBA BACM 2005-3 RETAIL 1445 LLC | PO BOX 844747 | | | LOS ANGELES | CA | 90084-4747 | |
| 4825201 | BANCHERO, DELIGHT | Redacted | | | | | | | |
| 4238119 | BANCHON, PATRICIA M | Redacted | | | | | | | |
| 4825202 | BANCKER, JACK & STEPHANIE | Redacted | | | | | | | |
| 4778119 | Banco Popular | Attn: Helga Marcano | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 5791647 | BANCO POPULAR DE PUERTO | CARLOS COSTAS, VP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 5794700 | BANCO POPULAR DE PUERTO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 4890248 | Banco Popular De Puerto Rico | Attn: Helga Marcano | P.O. Box 362708 | | | San Juan | PR | 00936 | |
| 4778120 | Bancorpsouth Bank | Attn: President or General Counsel | One Missippi Plaza | 201 South Spring Street | | Tupelo | MS | 38804 | |
| 4765163 | BANCROFT, BRENDA | Redacted | | | | | | | |
| 4741597 | BANCROFT, DAVID | Redacted | | | | | | | |
| 4429141 | BANCROFT, KERRIANN P | Redacted | | | | | | | |
| 4449485 | BANCROFT, MADELINE | Redacted | | | | | | | |
| 4341207 | BANCROFT, MOIRA | Redacted | | | | | | | |
| 4812480 | Bancroft, Nick | Redacted | | | | | | | |
| 4753272 | BANCROFT, WILLIAM  M M | Redacted | | | | | | | |
| 4825203 | BANCROFT,HOWARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746917 | BANCSI, THOMAS | Redacted | | | | | | | |
| 4651811 | BAND, FELICE | Redacted | | | | | | | |
| 4170959 | BANDA II, CRISPIN | Redacted | | | | | | | |
| 4277123 | BANDA JR, ARMANDO | Redacted | | | | | | | |
| 4247708 | BANDA JR, PEDRO | Redacted | | | | | | | |
| 4176991 | BANDA, ALEXANDER T | Redacted | | | | | | | |
| 4572760 | BANDA, ALEXANDRIA G | Redacted | | | | | | | |
| 4540136 | BANDA, ALYSSA Y | Redacted | | | | | | | |
| 4190946 | BANDA, ANA G | Redacted | | | | | | | |
| 4218092 | BANDA, ANGEL | Redacted | | | | | | | |
| 4185748 | BANDA, ANGEL S | Redacted | | | | | | | |
| 4182265 | BANDA, ANGELINA M | Redacted | | | | | | | |
| 4276966 | BANDA, ANTONIO A | Redacted | | | | | | | |
| 4170814 | BANDA, BARBARA | Redacted | | | | | | | |
| 4313470 | BANDA, BERNARD | Redacted | | | | | | | |
| 4409675 | BANDA, BIANCA | Redacted | | | | | | | |
| 4531817 | BANDA, BRAULIO | Redacted | | | | | | | |
| 4546613 | BANDA, CHLOE R | Redacted | | | | | | | |
| 4406275 | BANDA, CLENG | Redacted | | | | | | | |
| 4173664 | BANDA, DARION | Redacted | | | | | | | |
| 4260706 | BANDA, DIDMUS B | Redacted | | | | | | | |
| 4531047 | BANDA, ELVIA Z | Redacted | | | | | | | |
| 4181971 | BANDA, ESTEVAN | Redacted | | | | | | | |
| 4688589 | BANDA, ISRAEL | Redacted | | | | | | | |
| 4530084 | BANDA, JESUSA | Redacted | | | | | | | |
| 4180489 | BANDA, JOANNA M | Redacted | | | | | | | |
| 4567643 | BANDA, JOSE G | Redacted | | | | | | | |
| 4156711 | BANDA, JUSTICE | Redacted | | | | | | | |
| 4542459 | BANDA, LEXI R | Redacted | | | | | | | |
| 4204900 | BANDA, LUCY | Redacted | | | | | | | |
| 4171404 | BANDA, LUIS | Redacted | | | | | | | |
| 4719157 | BANDA, MARIA | Redacted | | | | | | | |
| 4191466 | BANDA, MAYRA I | Redacted | | | | | | | |
| 4566268 | BANDA, NAGAMANI | Redacted | | | | | | | |
| 4303945 | BANDA, OLIVIA | Redacted | | | | | | | |
| 4297821 | BANDA, PAVAN KUMAR | Redacted | | | | | | | |
| 4791421 | Banda, Sylvia | Redacted | | | | | | | |
| 4530018 | BANDA, VALERIA | Redacted | | | | | | | |
| 4543306 | BANDA, WENDY Y | Redacted | | | | | | | |
| 4806943 | BANDAI AMERICA INC | JOYCE WONG | 28F. MG TOWER, 133 HOI BUN RD | KWUN TONG | | KOWLOON | | | HONG KONG |
| 5794701 | BANDAI AMERICA INC | P O BOX 51330 | | | | LOS ANGELES | CA | 90051 | |
| 4861792 | BANDAI NAMCO ENTERTNMNT AMERICA INC | 1740 TECHNOLOGY DR STE 600 | | | | SAN JOSE | CA | 95110 | |
| 4272498 | BANDALA, FLOROVALE M | Redacted | | | | | | | |
| 4224889 | BANDANZA, MAUREEN | Redacted | | | | | | | |
| 4302587 | BANDAPALLE MULINTI, RAJASEKHAR | Redacted | | | | | | | |
| 4669905 | BANDARA, DHAMMIKA | Redacted | | | | | | | |
| 4279869 | BANDARA, ISURI K | Redacted | | | | | | | |
| 4467280 | BANDARA, KASHYAPA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 900 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518475 | BANDELIN, MARY J | Redacted | | | | | | | |
| 4832212 | BANDER, JOANNE & MICHAEL | Redacted | | | | | | | |
| 4187950 | BANDERAS, BRIANA | Redacted | | | | | | | |
| 4150376 | BANDERAS, JOSE | Redacted | | | | | | | |
| 4194663 | BANDERAS, JOSE | Redacted | | | | | | | |
| 4206964 | BANDERAS, JUAN C | Redacted | | | | | | | |
| 4155048 | BANDERAS, YANIRA M | Redacted | | | | | | | |
| 4207184 | BANDESHA, GURDEEPAK J | Redacted | | | | | | | |
| 4660543 | BANDEY, JOHN | Redacted | | | | | | | |
| 4469344 | BANDI, JORDAN | Redacted | | | | | | | |
| 4286357 | BANDI, SHIRISH | Redacted | | | | | | | |
| 4459396 | BANDIERA, THOMAS G | Redacted | | | | | | | |
| 4197055 | BANDIKYAN, HARUT | Redacted | | | | | | | |
| 4801595 | BANDITO PRODUCTS LLC | DBA BANDITO PRODUCTS LLC | 6946 HARDWOOD CT | | | MILTON | FL | 32583 | |
| 4344206 | BANDLER, ALAN J | Redacted | | | | | | | |
| 4574369 | BANDO, JEFFREY A | Redacted | | | | | | | |
| 4206154 | BANDOLI, MICHAEL | Redacted | | | | | | | |
| 4445155 | BANDONEE, ROBERT L | Redacted | | | | | | | |
| 4163594 | BANDONI, DANIEL A | Redacted | | | | | | | |
| 4769342 | BANDOY, DONALDO | Redacted | | | | | | | |
| 4617225 | BANDOY, EDUARDO | Redacted | | | | | | | |
| 4727283 | BANDRU, HELEN | Redacted | | | | | | | |
| 4564063 | BANDUCCI, TERRY L | Redacted | | | | | | | |
| 4317855 | BANDURA, ALEXANDRA M | Redacted | | | | | | | |
| 4870512 | BANDWIDTH INC | 75 REMITTANCE DR DEPT 6647 | | | | CHICAGO | IL | 60675 | |
| 5791648 | BANDWIDTH.COM, INC. | GENERAL COUNSEL | 900 MAIN CAMPUS DRIVE | SUITE 500 | | RALIEGH | NC | 27606 | |
| 4207589 | BANDY, ARLINE | Redacted | | | | | | | |
| 4522900 | BANDY, BURNIS | Redacted | | | | | | | |
| 4305509 | BANDY, CARSON M | Redacted | | | | | | | |
| 4662443 | BANDY, DAVID | Redacted | | | | | | | |
| 4309256 | BANDY, EMILY R | Redacted | | | | | | | |
| 4577859 | BANDY, ERIN | Redacted | | | | | | | |
| 4539493 | BANDY, ISAIAH | Redacted | | | | | | | |
| 4709332 | BANDY, JESSIE | Redacted | | | | | | | |
| 4522427 | BANDY, JOHNNY | Redacted | | | | | | | |
| 4320420 | BANDY, JOSHUA | Redacted | | | | | | | |
| 4558595 | BANDY, JUSTIN | Redacted | | | | | | | |
| 4856253 | BANDY, KIMBERLY D | Redacted | | | | | | | |
| 4281722 | BANDY, MARSHA | Redacted | | | | | | | |
| 4263447 | BANDY, MEGAN L | Redacted | | | | | | | |
| 4620162 | BANDY, NORMA | Redacted | | | | | | | |
| 4308557 | BANDY, TYRONDA | Redacted | | | | | | | |
| 4472544 | BANDYOPADHYAY, SUBHRA | Redacted | | | | | | | |
| 4239898 | BANDZEVICIENE, RUTA | Redacted | | | | | | | |
| 4740597 | BANE, CAROLINE | Redacted | | | | | | | |
| 4707960 | BANE, CHRISTINA | Redacted | | | | | | | |
| 4629156 | BANE, CYNTHIA | Redacted | | | | | | | |
| 4812481 | BANE, LAUREL | Redacted | | | | | | | |
| 4403484 | BANE, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793289 | Bane, Ralph & Ellen | Redacted | | | | | | | |
| 4446563 | BANE, THEODORE F | Redacted | | | | | | | |
| 4172128 | BANE, VIRLEN B | Redacted | | | | | | | |
| 4404724 | BANEGAS, BARBARA | Redacted | | | | | | | |
| 4373317 | BANEGAS, BELINDA | Redacted | | | | | | | |
| 4237091 | BANEGAS, JENNIFER C | Redacted | | | | | | | |
| 4551603 | BANEGAS, KAREN | Redacted | | | | | | | |
| 4233164 | BANEGAS, KELLY F | Redacted | | | | | | | |
| 4397460 | BANEGAS, MARIA I | Redacted | | | | | | | |
| 4708068 | BANEGAS, MELVIN | Redacted | | | | | | | |
| 4439213 | BANEGAS, NOLVIA T | Redacted | | | | | | | |
| 4652234 | BANEGAS, ONELIA | Redacted | | | | | | | |
| 4772150 | BANEGAS, ROBERTO | Redacted | | | | | | | |
| 4261056 | BANEGAS, SANDY E | Redacted | | | | | | | |
| 4689839 | BANEGAS-DIAZ, FREDY | Redacted | | | | | | | |
| 4647975 | BANEGURA, GLENN | Redacted | | | | | | | |
| 4633406 | BANEK, LYDIA | Redacted | | | | | | | |
| 4292708 | BANERJEE, AMITAVA | Redacted | | | | | | | |
| 4324110 | BANERJEE, AMRITA | Redacted | | | | | | | |
| 4725801 | BANERJEE, ARNAB | Redacted | | | | | | | |
| 4529773 | BANERJEE, DEBASREE | Redacted | | | | | | | |
| 4676620 | BANERJEE, PRIYA | Redacted | | | | | | | |
| 4832213 | BANERJEE, RANJIT (BEN) | Redacted | | | | | | | |
| 4724588 | BANERJEE, SANJAY | Redacted | | | | | | | |
| 4401183 | BANERJEE, SUPARNA | Redacted | | | | | | | |
| 4767047 | BANES, DEBBIE | Redacted | | | | | | | |
| 4701603 | BANES, LYDIA | Redacted | | | | | | | |
| 4750368 | BANES, MATTIE S | Redacted | | | | | | | |
| 4744973 | BANES, MIKE | Redacted | | | | | | | |
| 4489759 | BANEY, PAIGE M | Redacted | | | | | | | |
| 4268950 | BANEZ, EMMA | Redacted | | | | | | | |
| 4270871 | BANEZ, KHAMER ANJAELA M | Redacted | | | | | | | |
| 4432186 | BANFIELD, GLENN | Redacted | | | | | | | |
| 4724305 | BANFIELD, JOANNE | Redacted | | | | | | | |
| 4578799 | BANFIELD, KYLEE B | Redacted | | | | | | | |
| 4660988 | BANFIELD, ROBERT | Redacted | | | | | | | |
| 4631078 | BANFILL, BRIAN | Redacted | | | | | | | |
| 4270139 | BANFILL, KALLY A | Redacted | | | | | | | |
| 4523807 | BANFILL, ROBERT A | Redacted | | | | | | | |
| 4873448 | BANG | BURLINGTON AREA NEWSPAPER GROUP | PO BOX 1435 | | | WILLISTON | VT | 05495 | |
| 4763853 | BANG, THANH | Redacted | | | | | | | |
| 4564689 | BANGA, DILJIT S | Redacted | | | | | | | |
| 4442005 | BANGA, SANTOSH | Redacted | | | | | | | |
| 4420267 | BANGALI, ISHWARIE D | Redacted | | | | | | | |
| 4812482 | BANGAYAN, BERT | Redacted | | | | | | | |
| 5543046 | BANGBEORKETTOR SIAH | 51 CHESWOLD BLVD | | | | NEWARK | DE | 19713 | |
| 4608847 | BANGERT, CRAIG | Redacted | | | | | | | |
| 4512766 | BANGERTER, ALEXANDER B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 902 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512755 | BANGERTER, RUTHIE | Redacted | | | | | | | |
| 4511927 | BANGHART, CHRISTOPHER L | Redacted | | | | | | | |
| 4303882 | BANGHART, HEATHER | Redacted | | | | | | | |
| 4478373 | BANGHART, IRENE | Redacted | | | | | | | |
| 4482635 | BANGHART, MELINDA A | Redacted | | | | | | | |
| 4653164 | BANGIORNO, MARCELLA | Redacted | | | | | | | |
| 4854200 | BANGLADESH ERECTORS LIMITED | 18, CENTRAL AVENUE | | | | BANANI C.A. | Dhaka | 1213 | Bangladesh |
| 5789176 | BANGLADESH EXPORT IMPORT CO. LTD. | Beximco-IT Division, SAM Tower (Level 8), 4 Road No. 22 | | | | Dhaka | BANGLADESH | 1212 | Bangladesh |
| 4832214 | BANGO, FRANK & SIGRID | Redacted | | | | | | | |
| 4458941 | BANGO, RONALD D | Redacted | | | | | | | |
| 4455877 | BANGO, SHELLEY L | Redacted | | | | | | | |
| 4780084 | Bangor Charter Twp Treasurer | 180 State Park Dr | | | | Bay City | MI | 48706 | |
| 5483977 | BANGOR CITY | 73 HARLOW ST | | | | BANGOR | ME | 04401 | |
| 4872908 | BANGOR DAILY NEWS | BANGOR PUBLISHING COMPANY | PO BOX 1329 | | | BANGOR | ME | 04402 | |
| 4783316 | Bangor Gas, ME | PO BOX 980 | | | | Bangor | ME | 04402-0980 | |
| 4805134 | BANGOR MALL LLC | C/O WOODMONT COMPANY | 2100 W 7TH STREET | ATTN KIM WELBORN | | FORT WORTH | TX | 76107 | |
| 4799068 | BANGOR MALL LLC | P O BOX 829461 | | | | PHILADELPHIA | PA | 19182-9461 | |
| 5787325 | BANGOR TOWNSHIP SUMMER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| 5787326 | BANGOR TOWNSHIP WINTER | 180 STATE PARK DR | | | | BAY CITY | MI | 48706 | |
| 4784113 | Bangor Water District | P.O. Box 1129 | | | | Bangor | ME | 04402-1129 | |
| 4252548 | BANGOURA, KABINET | Redacted | | | | | | | |
| 4233581 | BANGOURA, OUSMANE | Redacted | | | | | | | |
| 4405610 | BANGOURA, REMIE O | Redacted | | | | | | | |
| 4155800 | BANGOY, ANNA | Redacted | | | | | | | |
| 4580791 | BANGS, BRIANNA N | Redacted | | | | | | | |
| 4606309 | BANGS, LILLAROSE | Redacted | | | | | | | |
| 4571733 | BANGSBERG, MAHLET | Redacted | | | | | | | |
| 4568501 | BANGSBERG, RUTH | Redacted | | | | | | | |
| 4889688 | BANGSIL, MERYLL | Redacted | | | | | | | |
| 4432372 | BANGUELA, FATIMA | Redacted | | | | | | | |
| 4594565 | BANGUG-DEGREE, MARIA | Redacted | | | | | | | |
| 4344057 | BANGURA, ABDUL-MED M | Redacted | | | | | | | |
| 4560439 | BANGURA, AKIM | Redacted | | | | | | | |
| 4473248 | BANGURA, ALANA M | Redacted | | | | | | | |
| 4345995 | BANGURA, ALHAJI | Redacted | | | | | | | |
| 4435110 | BANGURA, ALIKALI M | Redacted | | | | | | | |
| 4685172 | BANGURA, FLORENCE | Redacted | | | | | | | |
| 4601645 | BANGURA, GEORGE | Redacted | | | | | | | |
| 4693378 | BANGURA, MARIE M. | Redacted | | | | | | | |
| 4620987 | BANGURA, SAMUEL | Redacted | | | | | | | |
| 4725793 | BANGURAH, KADIJATU | Redacted | | | | | | | |
| 4336764 | BANGWE, ANDY C | Redacted | | | | | | | |
| 4568264 | BANGYACAN, KASHMIR | Redacted | | | | | | | |
| 4204452 | BANH, KASSIE C | Redacted | | | | | | | |
| 4314026 | BANH, SON | Redacted | | | | | | | |
| 4170246 | BANH, THUY D | Redacted | | | | | | | |
| 4165503 | BANH, TUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605186 | BANH, TUYEN | Redacted | | | | | | | |
| 4715489 | BANHAM, TIMMINS | Redacted | | | | | | | |
| 4338185 | BANHIE, GAINCHE | Redacted | | | | | | | |
| 5543060 | BANHOOZER ROSEMARY | 1111 CLEARFORK RD | | | | TAZWELL | VA | 24651 | |
| 4488576 | BANI, KALTRA | Redacted | | | | | | | |
| 4601030 | BANI, MARY | Redacted | | | | | | | |
| 4272405 | BANIAGA, BEATRIZ | Redacted | | | | | | | |
| 4638072 | BANIAGA, ROBERTO | Redacted | | | | | | | |
| 4628053 | BANI-AWAD, JIHAN | Redacted | | | | | | | |
| 4354374 | BANIC, SVETLANA | Redacted | | | | | | | |
| 4636306 | BANIC, THERESA | Redacted | | | | | | | |
| 4188364 | BANIEGA, NATHANIEL N | Redacted | | | | | | | |
| 4812483 | BANIEL, ANAT | Redacted | | | | | | | |
| 4296270 | BANIEWICZ, JOHNNA M | Redacted | | | | | | | |
| 4281342 | BANIEWICZ, MINA | Redacted | | | | | | | |
| 4713728 | BANIGO, KUBURAT | Redacted | | | | | | | |
| 4750461 | BANIK, JANAJIBAN | Redacted | | | | | | | |
| 4437900 | BANIK, SIMONTI | Redacted | | | | | | | |
| 4577272 | BANIRE, AJIBOLA A | Redacted | | | | | | | |
| 4812484 | BANISCH, NANCY | Redacted | | | | | | | |
| 4674154 | BANISTER, CHRIS | Redacted | | | | | | | |
| 4688447 | BANISTER, DALE | Redacted | | | | | | | |
| 4610137 | BANISTER, JAMES | Redacted | | | | | | | |
| 4162138 | BANISTER, NAOMI | Redacted | | | | | | | |
| 4674945 | BANISTER, RICKY | Redacted | | | | | | | |
| 4770041 | BANISTER, SARA | Redacted | | | | | | | |
| 4445402 | BANJAK, KYLIE | Redacted | | | | | | | |
| 4873100 | BANJAMIN EYE CARE ASSOCIATES | BINH D THAN | 5360 RIVER ROCK ROAD | | | LAKELAND | FL | 33805 | |
| 4746289 | BANJI-AJALA, JACOB | Redacted | | | | | | | |
| 4228643 | BANJO, DEJI | Redacted | | | | | | | |
| 4342304 | BANJO, RASHAD | Redacted | | | | | | | |
| 4305902 | BANJOFF, MARINA A | Redacted | | | | | | | |
| 4789934 | Banjoki and Wills, Kashka and Bonnie | Redacted | | | | | | | |
| 4832215 | BANK BUILDERS INTERNATIONAL, INC | Redacted | | | | | | | |
| 4778121 | Bank Leumi | Attn: President or General Counsel | 24-32 Yehuda Halevi St. | | | Tel-Aviv | | 65546 | Israel |
| 4778129 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28263 | |
| 4778128 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28262 | |
| 4778127 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28260 | |
| 4778126 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28259 | |
| 4778125 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28258 | |
| 4778124 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28257 | |
| 4778123 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28256 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778122 | Bank of America | Attn: Judy Taylor | 150 North College Street, 14th Floor | | | Charlotte | NC | 28255 | |
| 4796829 | BANK OF AMERICA | DBA LAPTOPUNIVERSE.COM | 10233 BACH BLVD | | | SAINT LOUIS | MO | 63132 | |
| 4875921 | BANK OF AMERICA | FIA CARD SERVICES NATIONAL ASSOC | P O BOX 15731 | | | WILMINGTON | DE | 19886 | |
| 4805402 | BANK OF AMERICA | RE SPECTRUM BRANDS INC | 7040 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4807758 | BANK OF AMERICA | Redacted | | | | | | | |
| 4807748 | BANK OF AMERICA | Redacted | | | | | | | |
| 4854115 | Bank Of America N.A. | 100 Federal Street | Retail Finance Group | | | Boston | MA | 02110 | |
| 5789463 | BANK OF AMERICA NA | FIA CARD SERVICES NA | 100 FEDERAL STREET 9TH FLOOR | | | BOSTON | MA | 02110 | |
| 5789464 | BANK OF AMERICA NA | FIA CARD SERVICES NA | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | |
| 5789261 | BANK OF AMERICA, N.A. | 100 Federal Street | 9th Floor | | | Boston | MA | 02110 | |
| 5789625 | BANK OF AMERICA, N.A. | ATTN: STEPHEN GARVIN | 100 Federal Street | 9th Floor | | Boston | MA | 02110 | |
| 4778414 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 N TYRON ST. | | | | CHARLOTTE | NC | 28255 | |
| 4778333 | BANK OF AMERICA, N.A., AS CONTROL CO-COLLATERAL AGENT | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | |
| 4778130 | Bank of China | Attn: President or General Counsel | 1 Fuxingmen Nei Dajie | | | Beijing | | 100818 | China |
| 5791649 | BANK OF HAWAII | BOB MAKAHILAHILA, SR VP | 130 MERCHANT ST | 16TH FLOOR | | HONOLULU | HI | 96813 | |
| 5791650 | BANK OF HAWAII | ERIC CHEN, VP | ATM SERVICING #258 | POST OFFICE BOX 2900 | | HONOLULU | HI | 96846-6000 | |
| 5794703 | BANK OF HAWAII | Post Office Box 2900 | | | | HONOLULU | HI | 96846-6000 | |
| 4890249 | Bank of Hawaii - Kmart Guam | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | | Honolulu | HI | 96846 | |
| 4890250 | Bank of Hawaii - Kmart Hawaii | Attn: Eric Chen | ATM Servicing #258 | P.O. BOX 2900 | | Honolulu | HI | 96846 | |
| 4805340 | BANK OF NEW YORK | ATTN PHILIP REINLE | 101 BARCLAY ST 4W | | | NEW YORK | NY | 10286 | |
| 4778131 | Bank Of Oklahoma | Attn: Paul Johnson | BOK Financial Corp, One Williams Ctr | 8-NW | | Tulsa | OK | 74172 | |
| 4832216 | BANK, GAIL | Redacted | | | | | | | |
| 4250668 | BANK, JOVANI | Redacted | | | | | | | |
| 4298755 | BANK, MARTIN E E | Redacted | | | | | | | |
| 4292209 | BANKAR, DHIRAJ | Redacted | | | | | | | |
| 4172620 | BANKAS, LILY | Redacted | | | | | | | |
| 4688525 | BANKE, EDWARD | Redacted | | | | | | | |
| 4259804 | BANKEN, AMANDA K | Redacted | | | | | | | |
| 4276470 | BANKER, CHERYL S | Redacted | | | | | | | |
| 4435627 | BANKER, CHRISTIAN A | Redacted | | | | | | | |
| 4741508 | BANKER, SHARON | Redacted | | | | | | | |
| 4859154 | BANKERS EQUIPMENT SERVICE INC | 11561 12TH AVENUE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| 4808417 | BANKERS FINANCIAL CORP | ATTN: STUART COVEN | 999 RIVERVIEW DR, STE 307 | PO BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 4854816 | BANKERS FINANCIAL CORP | BANKERS FINANCIAL CORP. | 999 RIVERVIEW DRIVE, SUITE 307 | P O BOX 699 | | TOTOWA | NJ | 07511-0699 | |
| 5791651 | BANKERS WARRANTY GROUP OMV | 11101 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716 | |
| 4128235 | Bankers Warranty Group, Inc d/b/a Centricity | Centricity/Accounts Receivable | P.O. Box 33017 | | | St Petersburg | FL | 33733 | |
| 5794704 | Bankers Warranty Group, Inc. | 11101 Roosevelt Boulevard N | | | | St Petersburg | FL | 33716 | |
| 5789053 | Bankers Warranty Group, Inc. | Dawn Morris | 11101 Roosevelt Boulevard N | | | St Petersburg | FL | 33716 | |
| 4903336 | Bankers Warranty Group, Inc. d/b/a Centricity | Centricity / Account Receivable | P.O Box 33017 | | | St. Petersburg | FL | 33733 | |
| 5789157 | BANKERS WARRANTY GROUP, INC. D/B/A CENTRICITY | Dawn Morris | 11101 Roosevelt Boulevard N | | | St Petersburg | FL | 33716 | |
| 4793774 | Bankers Financial Corp. | Attn:  Stuart Coven or Mickey, his Administrative Assistant | 999 Riverview Drive, Suite 307 | P O Box 699 | | Totowa | NJ | 07511-0699 | |
| 4364516 | BANKERS, MARK H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763769 | BANKERT, CHRISTINA | Redacted | | | | | | | |
| 4340915 | BANKERT, KAYLA | Redacted | | | | | | | |
| 4259667 | BANKERT, TIMOTHY J | Redacted | | | | | | | |
| 4490266 | BANKES, BEVERLY A | Redacted | | | | | | | |
| 4478665 | BANKES, BRIELLE | Redacted | | | | | | | |
| 4403117 | BANKES, NORA G | Redacted | | | | | | | |
| 4571159 | BANKEY, JAMIE M | Redacted | | | | | | | |
| 4576281 | BANKHEAD, ALEXSIS | Redacted | | | | | | | |
| 4370047 | BANKHEAD, ANTOINEK | Redacted | | | | | | | |
| 4614970 | BANKHEAD, BARBARA | Redacted | | | | | | | |
| 4777213 | BANKHEAD, JOEL | Redacted | | | | | | | |
| 4285169 | BANKHEAD, JORDAN | Redacted | | | | | | | |
| 4630947 | BANKHEAD, KEELAND | Redacted | | | | | | | |
| 4687954 | BANKHEAD, LINDA | Redacted | | | | | | | |
| 4593739 | BANKHEAD, LOUIS | Redacted | | | | | | | |
| 4374163 | BANKHEAD, MARCUS J | Redacted | | | | | | | |
| 4374898 | BANKHEAD, NATAVIA S | Redacted | | | | | | | |
| 4627195 | BANKHEAD, ROBERT | Redacted | | | | | | | |
| 4355692 | BANKHEAD, TEAERA K | Redacted | | | | | | | |
| 4308727 | BANKHED RUSIE, BRITTANY L | Redacted | | | | | | | |
| 4426146 | BANKO, ARIANNA | Redacted | | | | | | | |
| 4426817 | BANKOLE, ENITAN | Redacted | | | | | | | |
| 4371291 | BANKOVICH, ALI M | Redacted | | | | | | | |
| 4863654 | BANKS BROTHERS CONSTRUCTION INC | 2300 MYRTLE ST STE 170 | | | | ST PAUL | MN | 55114 | |
| 5543110 | BANKS CHASITY | 403 N BECKWITH | | | | MALDEN | MO | 63863 | |
| 5543117 | BANKS CONNIE | 202 AL BANKS LN | | | | TRENTON | NC | 28585 | |
| 5543128 | BANKS DOROTHY | 2002 FEATHER RIDGE DR | | | | MISSOURI CITY | TX | 77489 | |
| 4495512 | BANKS GENERETTE, SHIPRE | Redacted | | | | | | | |
| 4643069 | BANKS II, WILLIE | Redacted | | | | | | | |
| 4311377 | BANKS III, RONNIE E | Redacted | | | | | | | |
| 4771230 | BANKS JR, CHRISTOPHER | Redacted | | | | | | | |
| 4493041 | BANKS JR, JAMES | Redacted | | | | | | | |
| 4361100 | BANKS JR, REGINALD | Redacted | | | | | | | |
| 5403211 | BANKS LISA T | 5508 ECKERSON ROAD | | | | GREENSBORO | NC | 27405 | |
| 4655738 | BANKS SCOTT, DELORES | Redacted | | | | | | | |
| 4655608 | BANKS SR., HAROLD S. | Redacted | | | | | | | |
| 5543207 | BANKS THERESA | 2917 DAVIS ST | | | | NASHVILLE | TN | 37216 | |
| 5543208 | BANKS TIANA | 1251 BONNIE LN | | | | MAYFIELD HTS | OH | 44124 | |
| 4264307 | BANKS TREADWELL, TYANE T | Redacted | | | | | | | |
| 4398729 | BANKS, AALIYAH | Redacted | | | | | | | |
| 4262182 | BANKS, AALIYAH K | Redacted | | | | | | | |
| 4181851 | BANKS, ADLAI T | Redacted | | | | | | | |
| 4725112 | BANKS, ALEJANDRA | Redacted | | | | | | | |
| 4424511 | BANKS, ALEXANDRA | Redacted | | | | | | | |
| 4542153 | BANKS, ALEXXUS | Redacted | | | | | | | |
| 4470797 | BANKS, ALIVIA M | Redacted | | | | | | | |
| 4516439 | BANKS, AMANDA K | Redacted | | | | | | | |
| 4512900 | BANKS, AMBER | Redacted | | | | | | | |
| 4152129 | BANKS, AMIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4736109 | BANKS, ANA | Redacted | | | | | | | |
| 4146619 | BANKS, ANALISHA | Redacted | | | | | | | |
| 4545106 | BANKS, ANASTASIA | Redacted | | | | | | | |
| 4659786 | BANKS, ANDRE | Redacted | | | | | | | |
| 4315032 | BANKS, ANDRE C | Redacted | | | | | | | |
| 4225293 | BANKS, ANDRIKA | Redacted | | | | | | | |
| 4701740 | BANKS, ANDY | Redacted | | | | | | | |
| 4693324 | BANKS, ANGELA | Redacted | | | | | | | |
| 4624406 | BANKS, ANGELA | Redacted | | | | | | | |
| 4467552 | BANKS, ANNIE | Redacted | | | | | | | |
| 4164685 | BANKS, ANNIE A | Redacted | | | | | | | |
| 4552411 | BANKS, ANNIE E | Redacted | | | | | | | |
| 4708298 | BANKS, ANSELMA | Redacted | | | | | | | |
| 4776293 | BANKS, ANTHONY | Redacted | | | | | | | |
| 4300925 | BANKS, ANTONI | Redacted | | | | | | | |
| 4282053 | BANKS, APRIL R | Redacted | | | | | | | |
| 4520742 | BANKS, ARIANA T | Redacted | | | | | | | |
| 4456246 | BANKS, ARIC | Redacted | | | | | | | |
| 4349808 | BANKS, ARLON | Redacted | | | | | | | |
| 4485013 | BANKS, ASHLEY | Redacted | | | | | | | |
| 4258742 | BANKS, ASHLEY N | Redacted | | | | | | | |
| 4383414 | BANKS, ASHLEY R | Redacted | | | | | | | |
| 4293358 | BANKS, AUBRENISE | Redacted | | | | | | | |
| 4415851 | BANKS, AUMUNIQUE | Redacted | | | | | | | |
| 4384764 | BANKS, AUTUMN | Redacted | | | | | | | |
| 4599806 | BANKS, BARBARA | Redacted | | | | | | | |
| 4709997 | BANKS, BARBARA | Redacted | | | | | | | |
| 4703128 | BANKS, BETTY | Redacted | | | | | | | |
| 4648221 | BANKS, BETTY | Redacted | | | | | | | |
| 4742791 | BANKS, BONITA | Redacted | | | | | | | |
| 4264509 | BANKS, BRAELA | Redacted | | | | | | | |
| 4748030 | BANKS, BRENDA K. | Redacted | | | | | | | |
| 4151243 | BANKS, BRENNAN | Redacted | | | | | | | |
| 4392598 | BANKS, BRIANA M | Redacted | | | | | | | |
| 4369671 | BANKS, BRIDGETT L | Redacted | | | | | | | |
| 4382146 | BANKS, BRITNEY | Redacted | | | | | | | |
| 4480455 | BANKS, BRITTANY | Redacted | | | | | | | |
| 4757932 | BANKS, CARLA F | Redacted | | | | | | | |
| 4641002 | BANKS, CARLEEN | Redacted | | | | | | | |
| 4747609 | BANKS, CARLINE | Redacted | | | | | | | |
| 4680835 | BANKS, CARLOS | Redacted | | | | | | | |
| 4653805 | BANKS, CATHERINE | Redacted | | | | | | | |
| 4621363 | BANKS, CATHERINE | Redacted | | | | | | | |
| 4708163 | BANKS, CELLIE | Redacted | | | | | | | |
| 4556412 | BANKS, CHANQUISA R | Redacted | | | | | | | |
| 4551374 | BANKS, CHARLES | Redacted | | | | | | | |
| 4357297 | BANKS, CHERISH | Redacted | | | | | | | |
| 4284947 | BANKS, CHEYENNE | Redacted | | | | | | | |
| 4765223 | BANKS, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609787 | BANKS, CHRISTINA | Redacted | | | | | | | |
| 4164404 | BANKS, CHRISTOPHER | Redacted | | | | | | | |
| 4295317 | BANKS, CHRISTOPHER | Redacted | | | | | | | |
| 4518845 | BANKS, CHRISTY D | Redacted | | | | | | | |
| 4714449 | BANKS, CINDY | Redacted | | | | | | | |
| 4162493 | BANKS, CLIFTON S | Redacted | | | | | | | |
| 4528650 | BANKS, CODORA S | Redacted | | | | | | | |
| 4690678 | BANKS, COLUMBUS | Redacted | | | | | | | |
| 4293250 | BANKS, CORTEZ | Redacted | | | | | | | |
| 4338641 | BANKS, CORTRELL D | Redacted | | | | | | | |
| 4407920 | BANKS, CRAIG R | Redacted | | | | | | | |
| 4769026 | BANKS, CYNTHIA | Redacted | | | | | | | |
| 4659331 | BANKS, CYNTHIA | Redacted | | | | | | | |
| 4777271 | BANKS, CYNTHIA | Redacted | | | | | | | |
| 4197097 | BANKS, CYNTHIA | Redacted | | | | | | | |
| 4643721 | BANKS, DAISY C. | Redacted | | | | | | | |
| 4761303 | BANKS, DALE | Redacted | | | | | | | |
| 4761302 | BANKS, DALE | Redacted | | | | | | | |
| 4342002 | BANKS, DANGELO | Redacted | | | | | | | |
| 4232477 | BANKS, DANIEL R | Redacted | | | | | | | |
| 4217736 | BANKS, DANTE D | Redacted | | | | | | | |
| 4226863 | BANKS, DARIA | Redacted | | | | | | | |
| 4349665 | BANKS, DARIUS | Redacted | | | | | | | |
| 4363443 | BANKS, DARIUS K | Redacted | | | | | | | |
| 4148613 | BANKS, DARRYL | Redacted | | | | | | | |
| 4602047 | BANKS, DAVID B | Redacted | | | | | | | |
| 4563741 | BANKS, DAVID L | Redacted | | | | | | | |
| 4482287 | BANKS, DAVON J | Redacted | | | | | | | |
| 4213766 | BANKS, DAVONTE T | Redacted | | | | | | | |
| 4738051 | BANKS, DAWN | Redacted | | | | | | | |
| 4764306 | BANKS, DEB | Redacted | | | | | | | |
| 4709673 | BANKS, DEBORAH | Redacted | | | | | | | |
| 4682886 | BANKS, DEBORAH | Redacted | | | | | | | |
| 4670864 | BANKS, DEBORAH A | Redacted | | | | | | | |
| 4609751 | BANKS, DEBRA | Redacted | | | | | | | |
| 4857098 | BANKS, DEHRON SCOTT | Redacted | | | | | | | |
| 4197386 | BANKS, DEJA M | Redacted | | | | | | | |
| 4683019 | BANKS, DELOIS | Redacted | | | | | | | |
| 4614990 | BANKS, DELORES | Redacted | | | | | | | |
| 4282973 | BANKS, DENZEL | Redacted | | | | | | | |
| 4421577 | BANKS, DESTINY A | Redacted | | | | | | | |
| 4538453 | BANKS, DIANE C | Redacted | | | | | | | |
| 4617023 | BANKS, DIANE L | Redacted | | | | | | | |
| 4154506 | BANKS, DOMONICK A | Redacted | | | | | | | |
| 4228682 | BANKS, DONNA | Redacted | | | | | | | |
| 4227450 | BANKS, DONNASIA M | Redacted | | | | | | | |
| 4632368 | BANKS, DORA | Redacted | | | | | | | |
| 4656515 | BANKS, DORIS | Redacted | | | | | | | |
| 4604973 | BANKS, DOUGLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480849 | BANKS, DREKWAN J | Redacted | | | | | | | |
| 4374967 | BANKS, DYMOND | Redacted | | | | | | | |
| 4608565 | BANKS, EDGAR C | Redacted | | | | | | | |
| 4633981 | BANKS, EDWARD | Redacted | | | | | | | |
| 4470843 | BANKS, EMILY J | Redacted | | | | | | | |
| 4641488 | BANKS, EMMA | Redacted | | | | | | | |
| 4552755 | BANKS, ERYKA L | Redacted | | | | | | | |
| 4353867 | BANKS, ESHAAN | Redacted | | | | | | | |
| 4743136 | BANKS, EUGENE | Redacted | | | | | | | |
| 4732733 | BANKS, EUGENE | Redacted | | | | | | | |
| 4575306 | BANKS, EZEKIEL | Redacted | | | | | | | |
| 4257450 | BANKS, FAITH | Redacted | | | | | | | |
| 4520098 | BANKS, FELICIA | Redacted | | | | | | | |
| 4388820 | BANKS, FLORAETTA | Redacted | | | | | | | |
| 4750957 | BANKS, FRANCES | Redacted | | | | | | | |
| 4759222 | BANKS, FRANCES L | Redacted | | | | | | | |
| 4379995 | BANKS, FRED | Redacted | | | | | | | |
| 4388697 | BANKS, FRED J | Redacted | | | | | | | |
| 4279731 | BANKS, FROY L | Redacted | | | | | | | |
| 4582069 | BANKS, GAYLE | Redacted | | | | | | | |
| 4326980 | BANKS, GAYLIN | Redacted | | | | | | | |
| 4349514 | BANKS, GERALD D | Redacted | | | | | | | |
| 4265316 | BANKS, GERRICK | Redacted | | | | | | | |
| 4618853 | BANKS, GLENDA A | Redacted | | | | | | | |
| 4760108 | BANKS, GLORIA | Redacted | | | | | | | |
| 4576418 | BANKS, GREGORY G | Redacted | | | | | | | |
| 4754067 | BANKS, GWEN | Redacted | | | | | | | |
| 4705664 | BANKS, GWENDOLYN | Redacted | | | | | | | |
| 4696789 | BANKS, HARVEY | Redacted | | | | | | | |
| 4697860 | BANKS, HELEN | Redacted | | | | | | | |
| 4752614 | BANKS, INA | Redacted | | | | | | | |
| 4361653 | BANKS, INDIA R | Redacted | | | | | | | |
| 4157434 | BANKS, ISAAC | Redacted | | | | | | | |
| 4440665 | BANKS, ISAIAH | Redacted | | | | | | | |
| 4309517 | BANKS, ISHAUNNA | Redacted | | | | | | | |
| 4162726 | BANKS, JACQUELINE M | Redacted | | | | | | | |
| 4609767 | BANKS, JACQUIE | Redacted | | | | | | | |
| 4536481 | BANKS, JAIMEE | Redacted | | | | | | | |
| 4324627 | BANKS, JALISA M | Redacted | | | | | | | |
| 4534917 | BANKS, JAMES | Redacted | | | | | | | |
| 4733102 | BANKS, JAMES | Redacted | | | | | | | |
| 4585819 | BANKS, JAMES | Redacted | | | | | | | |
| 4516454 | BANKS, JAMIE | Redacted | | | | | | | |
| 4703268 | BANKS, JANET | Redacted | | | | | | | |
| 4323595 | BANKS, JANICE L | Redacted | | | | | | | |
| 4645073 | BANKS, JARROD | Redacted | | | | | | | |
| 4464128 | BANKS, JASMINE | Redacted | | | | | | | |
| 4643435 | BANKS, JEANNETTE | Redacted | | | | | | | |
| 4742877 | BANKS, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394886 | BANKS, JENNIFER | Redacted | | | | | | | |
| 4812485 | BANKS, JENNY | Redacted | | | | | | | |
| 4522129 | BANKS, JEREMY B | Redacted | | | | | | | |
| 4305792 | BANKS, JOANN | Redacted | | | | | | | |
| 4395071 | BANKS, JONATHAN H | Redacted | | | | | | | |
| 4585419 | BANKS, JONELLA | Redacted | | | | | | | |
| 4532913 | BANKS, JOSEPH | Redacted | | | | | | | |
| 4676451 | BANKS, JOSEPH | Redacted | | | | | | | |
| 4674230 | BANKS, JOSEPH | Redacted | | | | | | | |
| 4658836 | BANKS, JOSEPH V. | Redacted | | | | | | | |
| 4652384 | BANKS, JR, TROY  L. | Redacted | | | | | | | |
| 4743738 | BANKS, JUNE | Redacted | | | | | | | |
| 4543171 | BANKS, KAILA | Redacted | | | | | | | |
| 4445954 | BANKS, KALENNA N | Redacted | | | | | | | |
| 4228752 | BANKS, KASHARD | Redacted | | | | | | | |
| 4383526 | BANKS, KATRICE M | Redacted | | | | | | | |
| 4366048 | BANKS, KAYLA | Redacted | | | | | | | |
| 4342674 | BANKS, KAYLA | Redacted | | | | | | | |
| 4374376 | BANKS, KEILA R | Redacted | | | | | | | |
| 4260909 | BANKS, KENDRA J | Redacted | | | | | | | |
| 4749361 | BANKS, KENNETH | Redacted | | | | | | | |
| 4387348 | BANKS, KEONA | Redacted | | | | | | | |
| 4737607 | BANKS, KEVIN | Redacted | | | | | | | |
| 4463043 | BANKS, KEVIN | Redacted | | | | | | | |
| 4427957 | BANKS, KEVIN G | Redacted | | | | | | | |
| 4543125 | BANKS, KIERONI | Redacted | | | | | | | |
| 4441509 | BANKS, KIMBERLY | Redacted | | | | | | | |
| 4400748 | BANKS, KIRA | Redacted | | | | | | | |
| 4663281 | BANKS, LACEMOND | Redacted | | | | | | | |
| 4654319 | BANKS, LAKEISHA | Redacted | | | | | | | |
| 4487738 | BANKS, LAMONT | Redacted | | | | | | | |
| 4594596 | BANKS, LANCASTER | Redacted | | | | | | | |
| 4702978 | BANKS, LARRY | Redacted | | | | | | | |
| 4249851 | BANKS, LATASHA | Redacted | | | | | | | |
| 4249079 | BANKS, LATEEA | Redacted | | | | | | | |
| 4323520 | BANKS, LATONYA | Redacted | | | | | | | |
| 4271704 | BANKS, LEROY M | Redacted | | | | | | | |
| 4728202 | BANKS, LEXI | Redacted | | | | | | | |
| 4763104 | BANKS, LILLIE | Redacted | | | | | | | |
| 4631623 | BANKS, LILLIE  M. | Redacted | | | | | | | |
| 4380665 | BANKS, LISA T | Redacted | | | | | | | |
| 4714882 | BANKS, LOLA | Redacted | | | | | | | |
| 4725822 | BANKS, LORNA | Redacted | | | | | | | |
| 4428910 | BANKS, MALAKA | Redacted | | | | | | | |
| 4507726 | BANKS, MALIK | Redacted | | | | | | | |
| 4371989 | BANKS, MAMIE L | Redacted | | | | | | | |
| 4290346 | BANKS, MARCUS | Redacted | | | | | | | |
| 4298975 | BANKS, MARIAN A | Redacted | | | | | | | |
| 4619546 | BANKS, MARILYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149502 | BANKS, MARILYN | Redacted | | | | | | | |
| 4400899 | BANKS, MARK | Redacted | | | | | | | |
| 4558719 | BANKS, MARKIA | Redacted | | | | | | | |
| 4145305 | BANKS, MARQUAIL M | Redacted | | | | | | | |
| 4737452 | BANKS, MARTHA | Redacted | | | | | | | |
| 4327009 | BANKS, MARTHA | Redacted | | | | | | | |
| 4678418 | BANKS, MARTHA | Redacted | | | | | | | |
| 4448356 | BANKS, MARTY | Redacted | | | | | | | |
| 4641287 | BANKS, MARY | Redacted | | | | | | | |
| 4737549 | BANKS, MARY | Redacted | | | | | | | |
| 4239817 | BANKS, MARY J | Redacted | | | | | | | |
| 4145205 | BANKS, MATTHEW K | Redacted | | | | | | | |
| 4375652 | BANKS, MAURY | Redacted | | | | | | | |
| 4639174 | BANKS, MAXINE | Redacted | | | | | | | |
| 4171167 | BANKS, MAYSHA M | Redacted | | | | | | | |
| 4590266 | BANKS, MELVIN | Redacted | | | | | | | |
| 4657975 | BANKS, MELVIN | Redacted | | | | | | | |
| 4683814 | BANKS, MERALDINE | Redacted | | | | | | | |
| 4442317 | BANKS, MICHAEL | Redacted | | | | | | | |
| 4713851 | BANKS, MICHELINE | Redacted | | | | | | | |
| 4378055 | BANKS, MIRIAM Y | Redacted | | | | | | | |
| 4158920 | BANKS, MONIQUE I | Redacted | | | | | | | |
| 4573941 | BANKS, MONIQUE T | Redacted | | | | | | | |
| 4295243 | BANKS, NATAHJAH | Redacted | | | | | | | |
| 4688728 | BANKS, NICOLE J | Redacted | | | | | | | |
| 4461628 | BANKS, NIYAH | Redacted | | | | | | | |
| 4600894 | BANKS, NOVELA | Redacted | | | | | | | |
| 4560896 | BANKS, OCTAVIA M | Redacted | | | | | | | |
| 4539422 | BANKS, ORLANDO | Redacted | | | | | | | |
| 4728977 | BANKS, PAMELA | Redacted | | | | | | | |
| 4514261 | BANKS, PAMELA J | Redacted | | | | | | | |
| 4652802 | BANKS, PATR1ICIA | Redacted | | | | | | | |
| 4685677 | BANKS, PATRICIA | Redacted | | | | | | | |
| 4149888 | BANKS, PATRICIA G | Redacted | | | | | | | |
| 4696114 | BANKS, PATRICK | Redacted | | | | | | | |
| 4634594 | BANKS, PEGGY | Redacted | | | | | | | |
| 4388546 | BANKS, PETER | Redacted | | | | | | | |
| 4785591 | Banks, Phyllis | Redacted | | | | | | | |
| 4643356 | BANKS, PIERRE | Redacted | | | | | | | |
| 4375221 | BANKS, QUINTARIS | Redacted | | | | | | | |
| 4516922 | BANKS, RACHEL | Redacted | | | | | | | |
| 4508249 | BANKS, RAMONA S | Redacted | | | | | | | |
| 4691032 | BANKS, RASHAUN | Redacted | | | | | | | |
| 4545501 | BANKS, REGINALD G | Redacted | | | | | | | |
| 4384624 | BANKS, REYHAN S | Redacted | | | | | | | |
| 4659150 | BANKS, RHONDA | Redacted | | | | | | | |
| 4176512 | BANKS, RHONDA J | Redacted | | | | | | | |
| 4751830 | BANKS, ROBERT | Redacted | | | | | | | |
| 4564648 | BANKS, ROBYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735078 | BANKS, ROSCOE | Redacted | | | | | | | |
| 4336683 | BANKS, ROZELL M | Redacted | | | | | | | |
| 4666581 | BANKS, RUBY | Redacted | | | | | | | |
| 4463004 | BANKS, RYAN | Redacted | | | | | | | |
| 4319686 | BANKS, SAMUEL | Redacted | | | | | | | |
| 4531033 | BANKS, SARETTA | Redacted | | | | | | | |
| 4358362 | BANKS, SHANIA N | Redacted | | | | | | | |
| 4574926 | BANKS, SHANIEAH S | Redacted | | | | | | | |
| 4323646 | BANKS, SHANNON | Redacted | | | | | | | |
| 4149072 | BANKS, SHANNON T | Redacted | | | | | | | |
| 4265344 | BANKS, SHARON B | Redacted | | | | | | | |
| 4308722 | BANKS, SHAVANTE | Redacted | | | | | | | |
| 4238201 | BANKS, SHAVONTE | Redacted | | | | | | | |
| 4441172 | BANKS, SHIANNE K | Redacted | | | | | | | |
| 4467696 | BANKS, SHYKERIA A | Redacted | | | | | | | |
| 4382318 | BANKS, SIARRAH | Redacted | | | | | | | |
| 4254229 | BANKS, SIERRA | Redacted | | | | | | | |
| 4687161 | BANKS, SIR CHARLES | Redacted | | | | | | | |
| 4361164 | BANKS, STEFENIE P | Redacted | | | | | | | |
| 4529530 | BANKS, STELLA J | Redacted | | | | | | | |
| 4673312 | BANKS, STEPHANIE | Redacted | | | | | | | |
| 4672504 | BANKS, STEPHANIE | Redacted | | | | | | | |
| 4666812 | BANKS, STEPHANIE J | Redacted | | | | | | | |
| 4224047 | BANKS, STEPHEN | Redacted | | | | | | | |
| 4484664 | BANKS, STEPHEN | Redacted | | | | | | | |
| 4161970 | BANKS, STEPHEN D | Redacted | | | | | | | |
| 4692951 | BANKS, SUSAN | Redacted | | | | | | | |
| 4744823 | BANKS, SYLVIA | Redacted | | | | | | | |
| 4435812 | BANKS, TALIA M | Redacted | | | | | | | |
| 4315337 | BANKS, TALIAH | Redacted | | | | | | | |
| 4152124 | BANKS, TAMERA | Redacted | | | | | | | |
| 4692489 | BANKS, TAMERA | Redacted | | | | | | | |
| 4322134 | BANKS, TANZANA | Redacted | | | | | | | |
| 4401508 | BANKS, TAQUASHA | Redacted | | | | | | | |
| 4253009 | BANKS, TARINA | Redacted | | | | | | | |
| 4345908 | BANKS, TARON A | Redacted | | | | | | | |
| 4533962 | BANKS, TARSHA T | Redacted | | | | | | | |
| 4316040 | BANKS, TEARRA | Redacted | | | | | | | |
| 4739528 | BANKS, TERRELL | Redacted | | | | | | | |
| 4719332 | BANKS, TERRENCE | Redacted | | | | | | | |
| 4197152 | BANKS, TERRENCE J | Redacted | | | | | | | |
| 4619455 | BANKS, TERRI | Redacted | | | | | | | |
| 4378740 | BANKS, TERRY | Redacted | | | | | | | |
| 4375325 | BANKS, TEVIN | Redacted | | | | | | | |
| 4631264 | BANKS, THELMA | Redacted | | | | | | | |
| 4283054 | BANKS, TIA A | Redacted | | | | | | | |
| 4327284 | BANKS, TIFFANY | Redacted | | | | | | | |
| 4596649 | BANKS, TIMOTHY A | Redacted | | | | | | | |
| 4479270 | BANKS, TINICHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381558 | BANKS, TITANIA V | Redacted | | | | | | | |
| 4438213 | BANKS, TODD | Redacted | | | | | | | |
| 4647366 | BANKS, TONYA | Redacted | | | | | | | |
| 4517207 | BANKS, TORRENCE W | Redacted | | | | | | | |
| 4553964 | BANKS, TRAVON E | Redacted | | | | | | | |
| 4280750 | BANKS, TRENTON L | Redacted | | | | | | | |
| 4413700 | BANKS, TYJERE D | Redacted | | | | | | | |
| 4425157 | BANKS, TYNI | Redacted | | | | | | | |
| 4533174 | BANKS, TYRANISHA | Redacted | | | | | | | |
| 4728096 | BANKS, TYRONE | Redacted | | | | | | | |
| 4527968 | BANKS, VALERIE | Redacted | | | | | | | |
| 4318798 | BANKS, VELMA J | Redacted | | | | | | | |
| 4603245 | BANKS, VICKIE L | Redacted | | | | | | | |
| 4749941 | BANKS, VICTORIA | Redacted | | | | | | | |
| 4525670 | BANKS, VICTORIA A | Redacted | | | | | | | |
| 4729776 | BANKS, VICTORIA E | Redacted | | | | | | | |
| 4750099 | BANKS, VIRGINIA | Redacted | | | | | | | |
| 4318003 | BANKS, WESLEY | Redacted | | | | | | | |
| 4358618 | BANKS, WHISPER | Redacted | | | | | | | |
| 4752669 | BANKS, WILLIENE | Redacted | | | | | | | |
| 5824891 | Banks, Wilma | Redacted | | | | | | | |
| 4222238 | BANKS, YVONNE | Redacted | | | | | | | |
| 4528206 | BANKS, ZULEIKA | Redacted | | | | | | | |
| 4832217 | BANKS,JANET | Redacted | | | | | | | |
| 4311482 | BANKS-BURKS, AVONTE | Redacted | | | | | | | |
| 4725580 | BANKS-BYARSE, CANDY | Redacted | | | | | | | |
| 4424308 | BANKS-DAVIS, ANGELIS | Redacted | | | | | | | |
| 4619236 | BANKS-DOFFNEY, STEPHANIE | Redacted | | | | | | | |
| 4665955 | BANKS-GOINGS, QUEEN | Redacted | | | | | | | |
| 4593888 | BANKS-LINDSAY, PAMELA | Redacted | | | | | | | |
| 4288709 | BANKS-LITTLEJOHN, TANEASHA | Redacted | | | | | | | |
| 4549527 | BANKS-MURPHY, THERESA M | Redacted | | | | | | | |
| 4288351 | BANKSON, KIMBERLY S | Redacted | | | | | | | |
| 4203691 | BANKSON, OWEN M | Redacted | | | | | | | |
| 5543229 | BANKSTON CINDY | 115 LARKSPUR LANE | | | | ROME | GA | 30165 | |
| 4323619 | BANKSTON JR, DONNIE L | Redacted | | | | | | | |
| 4689014 | BANKSTON LEWIS, GLADYS | Redacted | | | | | | | |
| 4738210 | BANKSTON, BILLY | Redacted | | | | | | | |
| 4205895 | BANKSTON, CLAIRE E | Redacted | | | | | | | |
| 4324273 | BANKSTON, DAKOTA L | Redacted | | | | | | | |
| 4448896 | BANKSTON, DAWNMARIE | Redacted | | | | | | | |
| 4690169 | BANKSTON, DERRY | Redacted | | | | | | | |
| 4634497 | BANKSTON, DERSIE | Redacted | | | | | | | |
| 4607367 | BANKSTON, DIANE | Redacted | | | | | | | |
| 4699766 | BANKSTON, KENNETH | Redacted | | | | | | | |
| 4152575 | BANKSTON, KEYLAN | Redacted | | | | | | | |
| 4376152 | BANKSTON, MICHAEL | Redacted | | | | | | | |
| 4467434 | BANKSTON, MICHAEL F | Redacted | | | | | | | |
| 4727094 | BANKSTON, STANFORD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 913 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249515 | BANKSTON, TASHELLE G | Redacted | | | | | | | |
| 4375494 | BANKSTON, THOMAS R | Redacted | | | | | | | |
| 4627625 | BANKSTON, WANDA | Redacted | | | | | | | |
| 4264017 | BANKSTON-PATTON, DEBBIE | Redacted | | | | | | | |
| 4470824 | BANKUTI, MICHAEL J | Redacted | | | | | | | |
| 4188860 | BANKY, HENRY | Redacted | | | | | | | |
| 4584588 | BANKY, JOHN M. | Redacted | | | | | | | |
| 4277050 | BANN, EMILY | Redacted | | | | | | | |
| 4584536 | BANN, GUS | Redacted | | | | | | | |
| 4670964 | BANN, JOSHUA | Redacted | | | | | | | |
| 4447324 | BANNAN, ALLYSON M | Redacted | | | | | | | |
| 4448767 | BANNAN, BRYAN | Redacted | | | | | | | |
| 4596445 | BANNAN, MARYANNE | Redacted | | | | | | | |
| 4590432 | BANNAR, SHIRLEY | Redacted | | | | | | | |
| 4699159 | BANNARN, MIKE | Redacted | | | | | | | |
| 4871055 | BANNECKER & ASSOCIATES INC | 820 FOURTH AVENUE SUITE 407 | | | | SEATTLE | WA | 98104 | |
| 4776539 | BANNEN, LYNNE | Redacted | | | | | | | |
| 4886427 | BANNER GRAPHIC | RUST PUBLISHING | P O BOX 509 | | | GREENCASTLE | IN | 46135 | |
| 4322810 | BANNER, AMBER | Redacted | | | | | | | |
| 4586021 | BANNER, ANDREW | Redacted | | | | | | | |
| 4456874 | BANNER, ASHLEY | Redacted | | | | | | | |
| 4506406 | BANNER, AUSTIN D | Redacted | | | | | | | |
| 4516650 | BANNER, KARL | Redacted | | | | | | | |
| 4469603 | BANNER, NICHOLAS E | Redacted | | | | | | | |
| 4506256 | BANNER, RONALD | Redacted | | | | | | | |
| 4657258 | BANNER, ROSA | Redacted | | | | | | | |
| 4443706 | BANNERMAN, BRENDA | Redacted | | | | | | | |
| 4259608 | BANNERMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4733382 | BANNERMAN, CYNTHIA | Redacted | | | | | | | |
| 4386897 | BANNERMAN, KIERRA M | Redacted | | | | | | | |
| 4225390 | Bannerman, Mary | Redacted | | | | | | | |
| 4595842 | BANNERMAN, MICHAEL | Redacted | | | | | | | |
| 4388179 | BANNERMAN, MONIQUE E | Redacted | | | | | | | |
| 4437135 | BANNERMAN, SIRENA | Redacted | | | | | | | |
| 4710962 | BANNERMAN, VELYNCIA | Redacted | | | | | | | |
| 4424974 | BANNERMON, CHEMIERE | Redacted | | | | | | | |
| 4633372 | BANNETT, SHARIAN | Redacted | | | | | | | |
| 4256758 | BANNICK, MINNEKE J | Redacted | | | | | | | |
| 4402394 | BANNIGAN, ROY W | Redacted | | | | | | | |
| 4564575 | BANNING, CHRISTINE R | Redacted | | | | | | | |
| 4166065 | BANNING, CHRISTOPHER J | Redacted | | | | | | | |
| 4722499 | BANNING, JANIS LYNNE | Redacted | | | | | | | |
| 4228206 | BANNING, JOSEPH | Redacted | | | | | | | |
| 4572891 | BANNING, ROBBY | Redacted | | | | | | | |
| 4674310 | BANNING, SUSAN | Redacted | | | | | | | |
| 4676447 | BANNINGER, RITA | Redacted | | | | | | | |
| 4681576 | BANNIS, BERTILLIA | Redacted | | | | | | | |
| 4561383 | BANNIS, HEAFLINE | Redacted | | | | | | | |
| 5543241 | BANNISTER ANITA | 235 OSTEEN HILL RD | | | | PIEDMONT | SC | 29673 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543246 | BANNISTER KAREN | PO BOX 641 | | | | CHICAGO | IL | 60690-0641 | |
| 4265681 | BANNISTER, AKEYA M | Redacted | | | | | | | |
| 4334648 | BANNISTER, ALANNA S | Redacted | | | | | | | |
| 4188076 | BANNISTER, ANDRE | Redacted | | | | | | | |
| 4613123 | BANNISTER, ANN | Redacted | | | | | | | |
| 4346330 | BANNISTER, BONITA | Redacted | | | | | | | |
| 4689968 | BANNISTER, BRANDI L | Redacted | | | | | | | |
| 4427400 | BANNISTER, BRIANNE | Redacted | | | | | | | |
| 4449088 | BANNISTER, CAROLYN | Redacted | | | | | | | |
| 4622960 | BANNISTER, DAVID | Redacted | | | | | | | |
| 4451711 | BANNISTER, DENISE | Redacted | | | | | | | |
| 4322211 | BANNISTER, DONTE | Redacted | | | | | | | |
| 4326786 | BANNISTER, FELICIA | Redacted | | | | | | | |
| 4297089 | BANNISTER, JANET A | Redacted | | | | | | | |
| 4704112 | BANNISTER, JOHN | Redacted | | | | | | | |
| 4510156 | BANNISTER, JOSHUA | Redacted | | | | | | | |
| 4507592 | BANNISTER, KAILA | Redacted | | | | | | | |
| 4331080 | BANNISTER, KANDIS P | Redacted | | | | | | | |
| 4345557 | BANNISTER, KANIA | Redacted | | | | | | | |
| 4690089 | BANNISTER, KAREN | Redacted | | | | | | | |
| 4339685 | BANNISTER, MARY E | Redacted | | | | | | | |
| 4489590 | BANNISTER, MICHAEL D | Redacted | | | | | | | |
| 4557377 | BANNISTER, MONICKA | Redacted | | | | | | | |
| 4572955 | BANNISTER, MYRNA | Redacted | | | | | | | |
| 4475581 | BANNISTER, TRACIE | Redacted | | | | | | | |
| 4184679 | BANNISTER, TRACIE L | Redacted | | | | | | | |
| 5483978 | BANNOCK COUNTY | 624 EAST CENTER | | | | POCATELLO | ID | 83205 | |
| 4779527 | Bannock County Treasurer | 624 East Center | | | | Pocatello | ID | 83205 | |
| 4779528 | Bannock County Treasurer | PO Box 4626 | | | | Pocatello | ID | 83205 | |
| 4374460 | BANNON JR, GERARD F | Redacted | | | | | | | |
| 4639850 | BANNON, CARMEN | Redacted | | | | | | | |
| 4420523 | BANNON, CAROLYN J | Redacted | | | | | | | |
| 4572914 | BANNON, CASEY | Redacted | | | | | | | |
| 4662005 | BANNON, DALE D | Redacted | | | | | | | |
| 4433322 | BANNON, KELLY | Redacted | | | | | | | |
| 4679654 | BANNON, LISA | Redacted | | | | | | | |
| 4742490 | BANNON, MARY | Redacted | | | | | | | |
| 4568490 | BANNON, RICHARD J | Redacted | | | | | | | |
| 4471782 | BANNON, ROBERT | Redacted | | | | | | | |
| 4339408 | BANNON, SEAN P | Redacted | | | | | | | |
| 4237133 | BANNON, SPENCER | Redacted | | | | | | | |
| 4596500 | BANNON, SUSAN | Redacted | | | | | | | |
| 4240480 | BANNON, TERESA | Redacted | | | | | | | |
| 4792321 | Bannon, William & Roberta | Redacted | | | | | | | |
| 4358972 | BANNON, WILLIAM J | Redacted | | | | | | | |
| 4513921 | BANNWARTH, BRIAN | Redacted | | | | | | | |
| 4292848 | BANO, MUQADSA | Redacted | | | | | | | |
| 4268024 | BANO, SHAH | Redacted | | | | | | | |
| 4606508 | BANOGON, KYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699398 | BANONIS, VICKIE L. | Redacted | | | | | | | |
| 4775020 | BANOR, AMBROSE | Redacted | | | | | | | |
| 4204823 | BANOS, ASHLY | Redacted | | | | | | | |
| 4759048 | BANOS, GILBERTO | Redacted | | | | | | | |
| 4245530 | BANOS, JACQUELINE | Redacted | | | | | | | |
| 4441494 | BANOS, JAXON R | Redacted | | | | | | | |
| 4186278 | BANOS, ULYSSES | Redacted | | | | | | | |
| 4722768 | BANO-SIDDIQUI, AMARA | Redacted | | | | | | | |
| 4462975 | BANOUB, ALBERT | Redacted | | | | | | | |
| 4177817 | BANOUN, SAMIRA | Redacted | | | | | | | |
| 4416295 | BANS, JASON V | Redacted | | | | | | | |
| 4773464 | BANSA, OLIVE | Redacted | | | | | | | |
| 4667469 | BANSA, RICHARD | Redacted | | | | | | | |
| 4597700 | BANSAL, ASHUTOSH | Redacted | | | | | | | |
| 4775169 | BANSAL, KRIS | Redacted | | | | | | | |
| 4856248 | BANSAL, PRIYANKA | Redacted | | | | | | | |
| 5743580 | BANSAL, PRIYANKA | Redacted | | | | | | | |
| 4566079 | BANSAL, PULKIT | Redacted | | | | | | | |
| 4211678 | BANSAL, RAVI B | Redacted | | | | | | | |
| 4423549 | BANSAL, RUPINDER | Redacted | | | | | | | |
| 4252935 | BANSAL, SAMIAH M | Redacted | | | | | | | |
| 4626182 | BANSAL, SANJIV | Redacted | | | | | | | |
| 4678261 | BANSAL, SATENDER | Redacted | | | | | | | |
| 4666370 | BANSAL, USHA | Redacted | | | | | | | |
| 4825204 | BANSER, BRIAN & KAREN | Redacted | | | | | | | |
| 4341103 | BANSI, TATANIA | Redacted | | | | | | | |
| 4572071 | BANSKI, TRACY | Redacted | | | | | | | |
| 4366284 | BANSKOTA, AARYA | Redacted | | | | | | | |
| 4812486 | BANTA, ANDY | Redacted | | | | | | | |
| 4494071 | BANTA, CHRISTOPHER G | Redacted | | | | | | | |
| 4461066 | BANTA, DYLAN T | Redacted | | | | | | | |
| 4622554 | BANTA, JOANNA | Redacted | | | | | | | |
| 4383085 | BANTA, JORDAN N | Redacted | | | | | | | |
| 4568921 | BANTA, MARIAH L | Redacted | | | | | | | |
| 4205800 | BANTA, RICHARD | Redacted | | | | | | | |
| 4405986 | BANTA, ROBERT | Redacted | | | | | | | |
| 4657477 | BANTA, VALERIE | Redacted | | | | | | | |
| 4771770 | BANTAN, DEBORAH | Redacted | | | | | | | |
| 4249576 | BANTER, ALEXIS M | Redacted | | | | | | | |
| 4185370 | BANTHRALL, AARON S | Redacted | | | | | | | |
| 4484959 | BANTLY II, JOHN A | Redacted | | | | | | | |
| 4772456 | BANTON, ANTONIA | Redacted | | | | | | | |
| 4347179 | BANTON, BOBBIE-JEAN | Redacted | | | | | | | |
| 4436425 | BANTON, DEVON | Redacted | | | | | | | |
| 4428284 | BANTON, EVERRETT O | Redacted | | | | | | | |
| 4462770 | BANTON, JA NAE L | Redacted | | | | | | | |
| 4523419 | BANTON, JEFFREY W | Redacted | | | | | | | |
| 4825205 | BANTON, PETE | Redacted | | | | | | | |
| 4475628 | BANTON, VICTORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 916 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601642 | BANTUM, LEATRICE | Redacted | | | | | | | |
| 4436022 | BANTUM, SHARDANE | Redacted | | | | | | | |
| 4346480 | BANTUM, TROY | Redacted | | | | | | | |
| 4448658 | BANTY, SAMUEL | Redacted | | | | | | | |
| 4275085 | BANTZ, SAMANTHA | Redacted | | | | | | | |
| 4453317 | BANU, ZAINAB | Redacted | | | | | | | |
| 4544839 | BANUCHIE, TAYLOR R | Redacted | | | | | | | |
| 4412198 | BANUELAS, MARCELA | Redacted | | | | | | | |
| 4220790 | BANUELOS CATANO, ALETSE | Redacted | | | | | | | |
| 4169288 | BANUELOS ESPARZA, OMAR | Redacted | | | | | | | |
| 4639573 | BANUELOS RODRIGUEZ, J FELIX | Redacted | | | | | | | |
| 4174883 | BANUELOS, ALEJANDRO | Redacted | | | | | | | |
| 4576462 | BANUELOS, ALEXIS | Redacted | | | | | | | |
| 4208473 | BANUELOS, AMANDA | Redacted | | | | | | | |
| 4190314 | BANUELOS, ANDREA | Redacted | | | | | | | |
| 4203963 | BANUELOS, ANTHONY M | Redacted | | | | | | | |
| 4693133 | BANUELOS, BRENDA | Redacted | | | | | | | |
| 4191456 | BANUELOS, CECILIA | Redacted | | | | | | | |
| 4724378 | BANUELOS, CONSOLACION | Redacted | | | | | | | |
| 4201714 | BANUELOS, CORINA | Redacted | | | | | | | |
| 4214311 | BANUELOS, DANIEL | Redacted | | | | | | | |
| 4565865 | BANUELOS, EDUARDO D | Redacted | | | | | | | |
| 4776841 | BANUELOS, ELIANA | Redacted | | | | | | | |
| 4171262 | BANUELOS, ERIC | Redacted | | | | | | | |
| 4540763 | BANUELOS, FRANCISCO J | Redacted | | | | | | | |
| 4169640 | BANUELOS, GERMAN | Redacted | | | | | | | |
| 4177851 | BANUELOS, GISELLE | Redacted | | | | | | | |
| 4169217 | BANUELOS, GRISEL | Redacted | | | | | | | |
| 4206926 | BANUELOS, JACOB | Redacted | | | | | | | |
| 4188409 | BANUELOS, JEREMIAH J | Redacted | | | | | | | |
| 4667833 | BANUELOS, JESUS | Redacted | | | | | | | |
| 4638429 | BANUELOS, JOSE | Redacted | | | | | | | |
| 4675983 | BANUELOS, JOSEPH | Redacted | | | | | | | |
| 4186564 | BANUELOS, KRYSTAL | Redacted | | | | | | | |
| 4174702 | BANUELOS, LESLIE | Redacted | | | | | | | |
| 4169092 | BANUELOS, LUIS | Redacted | | | | | | | |
| 4172033 | BANUELOS, LUIS M | Redacted | | | | | | | |
| 4314098 | BANUELOS, MARTHA I | Redacted | | | | | | | |
| 4192710 | BANUELOS, MARTHA J | Redacted | | | | | | | |
| 4188726 | BANUELOS, MAYDE | Redacted | | | | | | | |
| 4546602 | BANUELOS, OLGA | Redacted | | | | | | | |
| 4313538 | BANUELOS, OMAR | Redacted | | | | | | | |
| 4190588 | BANUELOS, PEDRO | Redacted | | | | | | | |
| 4194061 | BANUELOS, RICARDO | Redacted | | | | | | | |
| 4166386 | BANUELOS, SANDRA | Redacted | | | | | | | |
| 4192696 | BANUELOS, SANDY | Redacted | | | | | | | |
| 4180058 | BANUELOS, STEPHANIE M | Redacted | | | | | | | |
| 4287473 | BANUELOS, STEVE | Redacted | | | | | | | |
| 4544634 | BANUELOS, SUSANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545102 | BANUELOS, VIVIAN | Redacted | | | | | | | |
| 4191816 | BANUELOS, YVETTE | Redacted | | | | | | | |
| 4172798 | BANUELOS-ARRIAGA, JUAN | Redacted | | | | | | | |
| 4759316 | BANUETT, MARCO | Redacted | | | | | | | |
| 4440533 | BANUNA, BARINAEPKEE | Redacted | | | | | | | |
| 4285414 | BANUSHI, ARLINDA | Redacted | | | | | | | |
| 4734207 | BANVILLE, ED | Redacted | | | | | | | |
| 4341670 | BANVILLE, ESTHER | Redacted | | | | | | | |
| 4246246 | BANVILLE, PAUL D | Redacted | | | | | | | |
| 4223990 | BANVILLE, RICHARD L | Redacted | | | | | | | |
| 4172386 | BANWAIT, SATINDER J | Redacted | | | | | | | |
| 4899433 | BANWELL, ELIZABETH | Redacted | | | | | | | |
| 4589279 | BANYA, MOHAMED | Redacted | | | | | | | |
| 4151491 | BANYARD, STEVEN | Redacted | | | | | | | |
| 4755524 | BANYAS, MARY | Redacted | | | | | | | |
| 4314127 | BANZ, DERRALD D | Redacted | | | | | | | |
| 4877941 | BANZAI INTERNATIONAL LIMITED | KAPO TSANG / STELLA NIP | RM 903 9/F, DANNIES HOUSE, | 20 LUARD ROAD WANCHAI | | HONGKONG | HONG KONG | | CHINA |
| 4704871 | BANZHAF, EDWARDO | Redacted | | | | | | | |
| 4812487 | BANZHAF, PETER | Redacted | | | | | | | |
| 4454864 | BANZIGER, ANDREW J | Redacted | | | | | | | |
| 4381124 | BAO, JAYNAY | Redacted | | | | | | | |
| 4290765 | BAO, MEIXI | Redacted | | | | | | | |
| 4664391 | BAO, WINNIE | Redacted | | | | | | | |
| 4297470 | BAO, WYNEE | Redacted | | | | | | | |
| 4718921 | BAO, YEQING | Redacted | | | | | | | |
| 4806944 | BAOBAB TOYS LTD | SHARON KAM | SUITE 923 CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4424444 | BAPST, ASHLEY | Redacted | | | | | | | |
| 4528763 | BAPTIES, DANIEL | Redacted | | | | | | | |
| 4555932 | BAPTIES, JENNIFER | Redacted | | | | | | | |
| 4277267 | BAPTIES-STERNER, CHRISTINE M | Redacted | | | | | | | |
| 4378979 | BAPTIST, ASHANTI K | Redacted | | | | | | | |
| 4160569 | BAPTIST, BROOKLIN | Redacted | | | | | | | |
| 4218105 | BAPTIST, DESIREE G | Redacted | | | | | | | |
| 4342264 | BAPTIST, JOSHUA J | Redacted | | | | | | | |
| 4381824 | BAPTIST, LATOYA | Redacted | | | | | | | |
| 4193650 | BAPTISTA, ANAPHEL | Redacted | | | | | | | |
| 4332421 | BAPTISTA, JENNIFER | Redacted | | | | | | | |
| 4332863 | BAPTISTA, JOHN F | Redacted | | | | | | | |
| 4334516 | BAPTISTA, JONATHAN | Redacted | | | | | | | |
| 4700265 | BAPTISTA, KATHY | Redacted | | | | | | | |
| 4701576 | BAPTISTA, LAURA | Redacted | | | | | | | |
| 4335877 | BAPTISTA, ZEZINHO | Redacted | | | | | | | |
| 4666968 | BAPTISTE LASHLEY, JUDY | Redacted | | | | | | | |
| 5543280 | BAPTISTE MARLENE | PO BOX 612493 | | | | MIAMI | FL | 33261-2493 | |
| 4317531 | BAPTISTE, AARON | Redacted | | | | | | | |
| 4754525 | BAPTISTE, ALEXANDER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442530 | BAPTISTE, ALEXANDER | Redacted | | | | | | | |
| 4224999 | BAPTISTE, ALICIA | Redacted | | | | | | | |
| 4562425 | BAPTISTE, ALNISHA T | Redacted | | | | | | | |
| 4691758 | BAPTISTE, ANGELA | Redacted | | | | | | | |
| 4249142 | BAPTISTE, BONIA | Redacted | | | | | | | |
| 4402538 | BAPTISTE, CHRISTINA | Redacted | | | | | | | |
| 4147937 | BAPTISTE, CRYSTAL S | Redacted | | | | | | | |
| 4561103 | BAPTISTE, DANDRA | Redacted | | | | | | | |
| 4232357 | BAPTISTE, DANIELLA JEAN | Redacted | | | | | | | |
| 4233381 | BAPTISTE, DASHMYRE | Redacted | | | | | | | |
| 4608260 | BAPTISTE, ELSIE | Redacted | | | | | | | |
| 4423535 | BAPTISTE, EMERAL | Redacted | | | | | | | |
| 4531521 | BAPTISTE, GARFIELD M | Redacted | | | | | | | |
| 4426641 | BAPTISTE, HANNAH | Redacted | | | | | | | |
| 4750169 | BAPTISTE, HAZEL | Redacted | | | | | | | |
| 4297633 | BAPTISTE, HENRY | Redacted | | | | | | | |
| 4695355 | BAPTISTE, IANTHE | Redacted | | | | | | | |
| 4554095 | BAPTISTE, ISHMAEL | Redacted | | | | | | | |
| 4251688 | BAPTISTE, JANET | Redacted | | | | | | | |
| 4327977 | BAPTISTE, JESSICA N | Redacted | | | | | | | |
| 4678919 | BAPTISTE, JOHN | Redacted | | | | | | | |
| 4184805 | BAPTISTE, JOHN H | Redacted | | | | | | | |
| 4247478 | BAPTISTE, KELSEY S | Redacted | | | | | | | |
| 4748854 | BAPTISTE, KIRBY | Redacted | | | | | | | |
| 4770208 | BAPTISTE, KIWIANA | Redacted | | | | | | | |
| 4772050 | BAPTISTE, LEATHA | Redacted | | | | | | | |
| 4228725 | BAPTISTE, LINCHA | Redacted | | | | | | | |
| 4344234 | BAPTISTE, MACK | Redacted | | | | | | | |
| 4233177 | BAPTISTE, MARIE | Redacted | | | | | | | |
| 4248757 | BAPTISTE, MARIO A | Redacted | | | | | | | |
| 4596514 | BAPTISTE, MARK A. | Redacted | | | | | | | |
| 4565118 | BAPTISTE, MIRANDA | Redacted | | | | | | | |
| 4676589 | BAPTISTE, MITTIE | Redacted | | | | | | | |
| 4245061 | BAPTISTE, NATHALIE S | Redacted | | | | | | | |
| 4425766 | BAPTISTE, NYRONE | Redacted | | | | | | | |
| 4233102 | BAPTISTE, PHIL M | Redacted | | | | | | | |
| 4382389 | BAPTISTE, SHANI K | Redacted | | | | | | | |
| 4740304 | BAPTISTE, SHELIA | Redacted | | | | | | | |
| 4615024 | BAPTISTE, SHURELL | Redacted | | | | | | | |
| 4328756 | BAPTISTE, SIMONE | Redacted | | | | | | | |
| 4438542 | BAPTISTE, STAR | Redacted | | | | | | | |
| 4234860 | BAPTISTE, STEVE B | Redacted | | | | | | | |
| 4665052 | BAPTISTE, SUZIE | Redacted | | | | | | | |
| 4397105 | BAPTISTE, SYLVIA D | Redacted | | | | | | | |
| 4222344 | BAPTISTE, VLADIMIR JEAN | Redacted | | | | | | | |
| 4355927 | BAPTISTE, WESLEY | Redacted | | | | | | | |
| 4765013 | BAPTISTE, WILLIAM D | Redacted | | | | | | | |
| 4391143 | BAPTISTE, WILLY JEAN | Redacted | | | | | | | |
| 4241982 | BAQAR, SALMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716436 | BAQUE, KAROL M | Redacted | | | | | | | |
| 4351111 | BAQUEDANO, JENNIFER P | Redacted | | | | | | | |
| 4832218 | BAQUERIZO, ROBERTO | Redacted | | | | | | | |
| 4559056 | BAQUERO FAJARDO, MARGARITA M | Redacted | | | | | | | |
| 4832219 | BAQUERO, ALMA | Redacted | | | | | | | |
| 4601585 | BAQUERO, ANDRES | Redacted | | | | | | | |
| 4477648 | BAQUERO, BARBARA | Redacted | | | | | | | |
| 4333206 | BAQUERO, JOSE M | Redacted | | | | | | | |
| 4231393 | BAQUERO, JOSEPH A | Redacted | | | | | | | |
| 4470552 | BAQUERO, MATTHEW B | Redacted | | | | | | | |
| 4246059 | BAQUERO, STEPHEN A | Redacted | | | | | | | |
| 4154774 | BAQUILOD, LORENZO D | Redacted | | | | | | | |
| 4759788 | BAQUIRAN, REYNALDO | Redacted | | | | | | | |
| 4794645 | BAR KOCHBA M BOTACH | DBA BOTACH | 4775 W HARMON AVE | | | LAS VEGAS | NV | 98103 | |
| 4799785 | BAR KOCHBA M BOTACH | DBA BOTACH | 4775 WEST HARMON AVE | | | LAS VEGAS | NV | 89103 | |
| 4866620 | BAR S FOODS CO | 3838 N CENTRAL AVE SUITE 1900 | | | | PHONEX | AZ | 85012 | |
| 4597159 | BAR, CHRYSTAL | Redacted | | | | | | | |
| 5842682 | BAR, ELI | Redacted | | | | | | | |
| 4454215 | BAR, IAN | Redacted | | | | | | | |
| 4282066 | BARA, RAYMOND | Redacted | | | | | | | |
| 4773438 | BARABAN, ALICE | Redacted | | | | | | | |
| 4728228 | BARABAS, DUSTAN | Redacted | | | | | | | |
| 4564262 | BARABE, BRITANEY | Redacted | | | | | | | |
| 4564251 | BARABE, LISA | Redacted | | | | | | | |
| 4323326 | BARABIN, JASMINE N | Redacted | | | | | | | |
| 4326630 | BARABINO, TYRONAYSHEA T | Redacted | | | | | | | |
| 5543293 | BARABRA M OMAN | 15463 LODINE | | | | RAMSEY | MN | 55303 | |
| 4615401 | BARACALDO, BRYAN | Redacted | | | | | | | |
| 4884060 | BARACK FERRAZZANO KIRSCHBAUM | PERLMAN & NAGELBERG LLC | 200 WEST MADISON ST STE 3900 | | | CHICAGO | IL | 60606 | |
| 4227447 | BARACK, SOUHILL | Redacted | | | | | | | |
| 4640654 | BARACZ, BRIAN | Redacted | | | | | | | |
| 4728619 | BARADA, ASHLEY | Redacted | | | | | | | |
| 4505478 | BARADA, MARIA VIOLETA | Redacted | | | | | | | |
| 4669364 | BARADA, RAQUEL | Redacted | | | | | | | |
| 4344020 | BARADARANKAYYAL, AMIRSALAR | Redacted | | | | | | | |
| 4198986 | BARADI, CLEILA M | Redacted | | | | | | | |
| 4269404 | BARADI, JUVY | Redacted | | | | | | | |
| 4436137 | BARADJI, BINTOU | Redacted | | | | | | | |
| 4419284 | BARADJI, FATOUMATA | Redacted | | | | | | | |
| 4328510 | BARADJI, MOUSSA | Redacted | | | | | | | |
| 4361349 | BARAGAR, HAYLEY V | Redacted | | | | | | | |
| 4205888 | BARAGER, DIXIE D | Redacted | | | | | | | |
| 4434233 | BARAGER, SARAH A | Redacted | | | | | | | |
| 4307208 | BARA-HART, EMMANUEL | Redacted | | | | | | | |
| 4738928 | BARAHMANI, ALI | Redacted | | | | | | | |
| 4857110 | BARAHONA BONILLA, KRISTI JAEL | Redacted | | | | | | | |
| 4249340 | BARAHONA, DRAKE A | Redacted | | | | | | | |
| 4199488 | BARAHONA, HEYDI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4524946 | BARAHONA, JESSE | Redacted | | | | | | | |
| 4652045 | BARAHONA, JOHANA | Redacted | | | | | | | |
| 4691781 | BARAHONA, LUIS | Redacted | | | | | | | |
| 4239634 | BARAHONA, MARIA D | Redacted | | | | | | | |
| 4176901 | BARAHONA, MARVIN A | Redacted | | | | | | | |
| 4539174 | BARAHONA, MICHAEL | Redacted | | | | | | | |
| 4620394 | BARAHONA, OSCAR | Redacted | | | | | | | |
| 4313353 | BARAHONA, PATTY L | Redacted | | | | | | | |
| 4200122 | BARAHONA, ROBERTO | Redacted | | | | | | | |
| 4767770 | BARAHONA, ROLANDO | Redacted | | | | | | | |
| 4193023 | BARAHONA, RONY D | Redacted | | | | | | | |
| 4647696 | BARAHONA, ROSI | Redacted | | | | | | | |
| 4186408 | BARAHONA, RUBEN | Redacted | | | | | | | |
| 4500699 | BARAHONA, WARNER | Redacted | | | | | | | |
| 4361121 | BARAJAC, MICHAEL J | Redacted | | | | | | | |
| 4744628 | BARAJA, EMILY | Redacted | | | | | | | |
| 4205488 | BARAJAS ANGULO, RUBEN | Redacted | | | | | | | |
| 4576567 | BARAJAS GATICA, MAXIMOS | Redacted | | | | | | | |
| 4413731 | BARAJAS LOPEZ, MELISSA | Redacted | | | | | | | |
| 4283450 | BARAJAS, ABRAHAM | Redacted | | | | | | | |
| 4198712 | BARAJAS, ADALIA | Redacted | | | | | | | |
| 4567685 | BARAJAS, ADAM | Redacted | | | | | | | |
| 4162775 | BARAJAS, ADRIANA L | Redacted | | | | | | | |
| 4176936 | BARAJAS, ALBERTO | Redacted | | | | | | | |
| 4166418 | BARAJAS, ALEXIS R | Redacted | | | | | | | |
| 4204458 | BARAJAS, ALMA | Redacted | | | | | | | |
| 4563891 | BARAJAS, ALMA | Redacted | | | | | | | |
| 4584145 | BARAJAS, ANA | Redacted | | | | | | | |
| 4199810 | BARAJAS, ANNETTE | Redacted | | | | | | | |
| 4415311 | BARAJAS, ANTHONY | Redacted | | | | | | | |
| 4212086 | BARAJAS, ARMANDO | Redacted | | | | | | | |
| 4584602 | BARAJAS, ARMIDA | Redacted | | | | | | | |
| 4706968 | BARAJAS, AUDELIA | Redacted | | | | | | | |
| 4539166 | BARAJAS, BELEN G | Redacted | | | | | | | |
| 4195849 | BARAJAS, BIANCA | Redacted | | | | | | | |
| 4183417 | BARAJAS, BRIANNA | Redacted | | | | | | | |
| 4416287 | BARAJAS, BRYAN A | Redacted | | | | | | | |
| 4696968 | BARAJAS, CARLOS | Redacted | | | | | | | |
| 4524261 | BARAJAS, CASSANDRA | Redacted | | | | | | | |
| 4302339 | BARAJAS, CELINA | Redacted | | | | | | | |
| 4188182 | BARAJAS, CINTHIA | Redacted | | | | | | | |
| 4467024 | BARAJAS, CONSUELO | Redacted | | | | | | | |
| 4528544 | BARAJAS, DAKOTA | Redacted | | | | | | | |
| 4175504 | BARAJAS, DAMARIS A | Redacted | | | | | | | |
| 4185503 | BARAJAS, DAVID | Redacted | | | | | | | |
| 4293332 | BARAJAS, EDER | Redacted | | | | | | | |
| 4413847 | BARAJAS, EDWARD | Redacted | | | | | | | |
| 4340885 | BARAJAS, ESTEFANIA | Redacted | | | | | | | |
| 4666223 | BARAJAS, FLAVIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360435 | BARAJAS, FRANK E | Redacted | | | | | | | |
| 4654313 | BARAJAS, GILBERT | Redacted | | | | | | | |
| 4215311 | BARAJAS, GINA | Redacted | | | | | | | |
| 4209102 | BARAJAS, GIOVANNI | Redacted | | | | | | | |
| 4210660 | BARAJAS, GRACIELA | Redacted | | | | | | | |
| 4412427 | BARAJAS, GRISELDA J | Redacted | | | | | | | |
| 4210941 | BARAJAS, GUILLERMINA | Redacted | | | | | | | |
| 4181345 | BARAJAS, ISAIAH | Redacted | | | | | | | |
| 4578660 | BARAJAS, IVA M | Redacted | | | | | | | |
| 4772420 | BARAJAS, IVONNE | Redacted | | | | | | | |
| 4825206 | BARAJAS, JAVIER & JOANNA | Redacted | | | | | | | |
| 4415760 | BARAJAS, JENNIFER | Redacted | | | | | | | |
| 4189198 | BARAJAS, JENNIFER | Redacted | | | | | | | |
| 4468331 | BARAJAS, JESSENIA | Redacted | | | | | | | |
| 4547810 | BARAJAS, JESSICA | Redacted | | | | | | | |
| 4358588 | BARAJAS, JESSICA | Redacted | | | | | | | |
| 4212303 | BARAJAS, JESSICA | Redacted | | | | | | | |
| 4190721 | BARAJAS, JESSIE A | Redacted | | | | | | | |
| 4182356 | BARAJAS, JESUS | Redacted | | | | | | | |
| 4611038 | BARAJAS, JOE | Redacted | | | | | | | |
| 4692466 | BARAJAS, JOSE | Redacted | | | | | | | |
| 4198183 | BARAJAS, JOSE A | Redacted | | | | | | | |
| 4172577 | BARAJAS, JOSE M | Redacted | | | | | | | |
| 4774423 | BARAJAS, JOSE MANUEL | Redacted | | | | | | | |
| 4175131 | BARAJAS, JOSEFINA | Redacted | | | | | | | |
| 4180668 | BARAJAS, JOSHUA | Redacted | | | | | | | |
| 4185164 | BARAJAS, JUAN M | Redacted | | | | | | | |
| 4621130 | BARAJAS, JULIO | Redacted | | | | | | | |
| 4171930 | BARAJAS, KARMINA | Redacted | | | | | | | |
| 4392438 | BARAJAS, KIMBERLY | Redacted | | | | | | | |
| 4566757 | BARAJAS, LEONARDO | Redacted | | | | | | | |
| 4187155 | BARAJAS, LESLEY | Redacted | | | | | | | |
| 4165491 | BARAJAS, LESLIE | Redacted | | | | | | | |
| 4569864 | BARAJAS, LETICIA O | Redacted | | | | | | | |
| 4182119 | BARAJAS, LUIS | Redacted | | | | | | | |
| 4154337 | BARAJAS, MARIA D | Redacted | | | | | | | |
| 4186216 | BARAJAS, MARIANN M | Redacted | | | | | | | |
| 4189180 | BARAJAS, MARIBEL | Redacted | | | | | | | |
| 4292823 | BARAJAS, MARICELA | Redacted | | | | | | | |
| 4569054 | BARAJAS, MARISELA | Redacted | | | | | | | |
| 4191358 | BARAJAS, MARITZA L | Redacted | | | | | | | |
| 4744297 | BARAJAS, MARTHA | Redacted | | | | | | | |
| 4648857 | BARAJAS, MELODIE | Redacted | | | | | | | |
| 4177152 | BARAJAS, MIGUEL | Redacted | | | | | | | |
| 4541002 | BARAJAS, NANCY | Redacted | | | | | | | |
| 4170097 | BARAJAS, NIRA | Redacted | | | | | | | |
| 4192306 | BARAJAS, PEDRO | Redacted | | | | | | | |
| 4181986 | BARAJAS, RACHEL P | Redacted | | | | | | | |
| 4789710 | Barajas, Ramiro | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164311 | BARAJAS, RAUL | Redacted | | | | | | | |
| 4288535 | BARAJAS, REBECCA | Redacted | | | | | | | |
| 4438562 | BARAJAS, RUBEN | Redacted | | | | | | | |
| 4187651 | BARAJAS, SALVADOR | Redacted | | | | | | | |
| 4701094 | BARAJAS, SOFIA | Redacted | | | | | | | |
| 4196485 | BARAJAS, STEPHANIE | Redacted | | | | | | | |
| 4180701 | BARAJAS, STEPHANIE | Redacted | | | | | | | |
| 4825207 | BARAJAS, TERI | Redacted | | | | | | | |
| 4190373 | BARAJAS, ULISES | Redacted | | | | | | | |
| 4362334 | BARAJAS, VERONICA | Redacted | | | | | | | |
| 4179611 | BARAJAS, VICENTE | Redacted | | | | | | | |
| 4418841 | BARAJAS, VIRGINIA | Redacted | | | | | | | |
| 4170893 | BARAJAS, XIMENA | Redacted | | | | | | | |
| 4415970 | BARAJAS, YVETTE N | Redacted | | | | | | | |
| 4211160 | BARAJASALVAREZ, PAUL A | Redacted | | | | | | | |
| 4172189 | BARAJAS-ARROYO, MAGALY | Redacted | | | | | | | |
| 4570732 | BARAJAS-GARCIA, JESSICA | Redacted | | | | | | | |
| 4274712 | BARAJAS-NEGRETE, MARIELA | Redacted | | | | | | | |
| 4569080 | BARAJAS-TOVAR, STEPHANIE | Redacted | | | | | | | |
| 4868701 | BARAK BUSINESS SERVICES | 538 NORTH YORK RD | | | | BENSENVILLE | IL | 60106 | |
| 5791652 | BARAK RIVER ROCK LLC | 105 E JEFFERSON BLVD | | | | SOUTH BEND | IN | 46601 | |
| 5794705 | Barak River Rock LLC | 116 W Mishawaka Ave | | | | Mishawaka | IN | 46545-6112 | |
| 4556856 | BARAK, AHMAD | Redacted | | | | | | | |
| 4455226 | BARAK, DOUGLAS W | Redacted | | | | | | | |
| 4358151 | BARAKA, ADAM | Redacted | | | | | | | |
| 4585287 | BARAKA, DAMANI | Redacted | | | | | | | |
| 4356592 | BARAKA, DANIA | Redacted | | | | | | | |
| 4293611 | BARAKAT, AMEER | Redacted | | | | | | | |
| 4439967 | BARAKAT, ANDREW P | Redacted | | | | | | | |
| 4283347 | BARAKAT, ANSAM M | Redacted | | | | | | | |
| 4300785 | BARAKAT, FATIMA | Redacted | | | | | | | |
| 4706276 | BARAKAT, IMAD M | Redacted | | | | | | | |
| 4675833 | BARAKAT, JEAN-PIERRE | Redacted | | | | | | | |
| 4732844 | BARAKAT, NABIL | Redacted | | | | | | | |
| 4295456 | BARAKAT, SUZAN | Redacted | | | | | | | |
| 4340236 | BARAKH, ALEXANDER | Redacted | | | | | | | |
| 4656809 | BARAKI, FUFIE | Redacted | | | | | | | |
| 4544389 | BARAL, AASWINI | Redacted | | | | | | | |
| 4421732 | BARAN, AMANDA R | Redacted | | | | | | | |
| 4287517 | BARAN, ASHTON | Redacted | | | | | | | |
| 4488215 | BARAN, ESTHER | Redacted | | | | | | | |
| 4428039 | BARAN, HAZEL C | Redacted | | | | | | | |
| 4407193 | BARAN, JOHN | Redacted | | | | | | | |
| 4474674 | BARAN, JOSHUA D | Redacted | | | | | | | |
| 4299467 | BARAN, LYNDA M | Redacted | | | | | | | |
| 4719432 | BARAN, PATRICIA | Redacted | | | | | | | |
| 4406752 | BARAN, PETER J | Redacted | | | | | | | |
| 4420440 | BARAN, REBECCA | Redacted | | | | | | | |
| 4294951 | BARAN, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427181 | BARAN, TIFFANY | Redacted | | | | | | | |
| 4172514 | BARANAUSKAS, MARIUS | Redacted | | | | | | | |
| 4574230 | BARANCZYK, ASHLEY | Redacted | | | | | | | |
| 4825208 | BARANEK,JAMES | Redacted | | | | | | | |
| 4389739 | BARANGAN, MARIEL B | Redacted | | | | | | | |
| 4812488 | BARANKIN, NANCY | Redacted | | | | | | | |
| 4430235 | BARANN, FELICITY D | Redacted | | | | | | | |
| 4674429 | BARANOFF, EUGENIE | Redacted | | | | | | | |
| 4346190 | BARANOSKI, DEBORAH L | Redacted | | | | | | | |
| 4563865 | BARANOUSKI, ALIAKSEI | Redacted | | | | | | | |
| 4474422 | BARANOWSKI, CATHERINE | Redacted | | | | | | | |
| 4203954 | BARANOWSKI, JULIEN | Redacted | | | | | | | |
| 4765387 | BARANOWSKI, MATTHEW J | Redacted | | | | | | | |
| 4448239 | BARANSKI, PAUL R | Redacted | | | | | | | |
| 4224065 | BARANSKY, JENNA | Redacted | | | | | | | |
| 4722689 | BARANSKY, ORYSIA | Redacted | | | | | | | |
| 4249804 | BARANYAI, JOLAN | Redacted | | | | | | | |
| 4376848 | BARANYAI, JOSEPH | Redacted | | | | | | | |
| 4243113 | BARANYI, LESLIE PYATTI | Redacted | | | | | | | |
| 4475584 | BARANYI, MARANDA | Redacted | | | | | | | |
| 4753838 | BARAOAN, DELORES | Redacted | | | | | | | |
| 4205525 | BARAONA, JUANITA D | Redacted | | | | | | | |
| 4592002 | BARAONA, MARIA | Redacted | | | | | | | |
| 4612506 | BARARD, DEBORAH | Redacted | | | | | | | |
| 4677145 | BARASDALE, LINDERGH | Redacted | | | | | | | |
| 4409980 | BARASH, ISAIAHMICHAEL S | Redacted | | | | | | | |
| 4210011 | BARASH, WALID | Redacted | | | | | | | |
| 4659950 | BARASHYANTS, ILMIRA | Redacted | | | | | | | |
| 4666620 | BARAT, NIRMALYA | Redacted | | | | | | | |
| 4167226 | BARATI MARNANI, SAMAN | Redacted | | | | | | | |
| 4190324 | BARATIMARNANI, FARAHNAZ | Redacted | | | | | | | |
| 4725194 | BARATI-MARNANI, MINA | Redacted | | | | | | | |
| 4448995 | BARATKO, JESSICA M | Redacted | | | | | | | |
| 4709099 | BARATOFF, NINA | Redacted | | | | | | | |
| 4724014 | BARATTA, ANTHONY | Redacted | | | | | | | |
| 4624469 | BARATTA, EUGENIA | Redacted | | | | | | | |
| 4732285 | BARATTA, FRANK | Redacted | | | | | | | |
| 4417081 | BARATTA, FRANK J | Redacted | | | | | | | |
| 4159579 | BARATTA, MICHELLE | Redacted | | | | | | | |
| 4520694 | BARATTA, PETER | Redacted | | | | | | | |
| 4691916 | BARATTA, RICHARD | Redacted | | | | | | | |
| 4624502 | BARATTI, JOHN | Redacted | | | | | | | |
| 4368439 | BARAWI, CHINOR | Redacted | | | | | | | |
| 4667348 | BARAWID, MELENCIO | Redacted | | | | | | | |
| 4272526 | BARAWIS, ZARALUANN | Redacted | | | | | | | |
| 4598113 | BARAY, JENNIFER | Redacted | | | | | | | |
| 4178783 | BARAY, TYLER E | Redacted | | | | | | | |
| 4757462 | BARAZAR, AMBER GENE | Redacted | | | | | | | |
| 4832220 | BARAZI, ANGELIKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 924 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4769900 | BARAZI, MIRANDA | Redacted | | | | | | | |
| 4383506 | BARAZOTTI, KOREENA S | Redacted | | | | | | | |
| 4832221 | BARB & DON FOTI | Redacted | | | | | | | |
| 5543341 | BARB FARLAND | 7916 37TH AVE N | | | | NEW HOPE | MN | 55427 | |
| 5543343 | BARB HANSON | 891 PEARL VIEW DR | | | | SAUK RAPIDS | MN | 56379 | |
| 4832222 | BARB HOEVEL | Redacted | | | | | | | |
| 5543353 | BARB NICOL | 36304 567TH AVE | | | | EDEN VALLEY | MN | 55329 | |
| 5543355 | BARB PELTZ | PO BOX 301 | | | | SAINT MARTIN | MN | 56376 | |
| 4812489 | BARB PERINO | Redacted | | | | | | | |
| 5543358 | BARB STINSON | 6721 51ST PL N | | | | MINNEAPOLIS | MN | 55428 | |
| 4850182 | BARB VAN DYKE | 545 FOREST RIDGE CT | | | | Cincinnati | OH | 45244 | |
| 5543362 | BARB WRIGHT | 2104 TURPIN ST | | | | ST PETER | MN | 56082 | |
| 4832223 | BARB WULFF | Redacted | | | | | | | |
| 4229868 | BARB, DEJA | Redacted | | | | | | | |
| 4581060 | BARB, JESSICA L | Redacted | | | | | | | |
| 4832224 | BARBA, ALBERT | Redacted | | | | | | | |
| 4482630 | BARBA, BARBARA A | Redacted | | | | | | | |
| 4163615 | BARBA, CHRISTOPHER E | Redacted | | | | | | | |
| 4371908 | BARBA, CORDERO | Redacted | | | | | | | |
| 4362859 | BARBA, DANIEL | Redacted | | | | | | | |
| 4217826 | BARBA, GUILLERMO R | Redacted | | | | | | | |
| 4180131 | BARBA, JOSHUA | Redacted | | | | | | | |
| 4193105 | BARBA, MARCOS A | Redacted | | | | | | | |
| 4695410 | BARBA, MARIA | Redacted | | | | | | | |
| 4832225 | BARBA, MAURICIO | Redacted | | | | | | | |
| 4248961 | BARBA, NANCY C | Redacted | | | | | | | |
| 4167389 | BARBA, NEFTALY | Redacted | | | | | | | |
| 4546065 | BARBA, RAMON | Redacted | | | | | | | |
| 4215327 | BARBA, RONALD A | Redacted | | | | | | | |
| 4832226 | BARBA,ANITA | Redacted | | | | | | | |
| 4583257 | BARBACCIA, ANDREA F | Redacted | | | | | | | |
| 4758229 | BARBACCIA, CHRISTOPHER | Redacted | | | | | | | |
| 4401096 | BARBACCIO, PATRICA | Redacted | | | | | | | |
| 4799508 | BARBAGALLO COMPANY LLC | 45 PINE STREET SUITE 5 | | | | ROCKAWAY | NJ | 07866 | |
| 4407657 | BARBAGALLO JR, GLENN | Redacted | | | | | | | |
| 4433431 | BARBAGALLO, DEBRA C | Redacted | | | | | | | |
| 4174645 | BARBAGALLO, KENNETH | Redacted | | | | | | | |
| 4267640 | BARBAGELOTT, JULIA | Redacted | | | | | | | |
| 4702179 | BARBAGIOVANNI, SANTO | Redacted | | | | | | | |
| 4720137 | BARBAN, JUDITH | Redacted | | | | | | | |
| 4832227 | BARBANELL, MARICELA | Redacted | | | | | | | |
| 4714431 | BARBANI, LILLIAN V. | Redacted | | | | | | | |
| 4371022 | BARBANO, BECKY L | Redacted | | | | | | | |
| 4832228 | BARBARA | Redacted | | | | | | | |
| 4832229 | BARBARA & ARNE HENRIKSEN | Redacted | | | | | | | |
| 4832230 | BARBARA & BRUCE ROSENE | Redacted | | | | | | | |
| 5794706 | Barbara & Fred Havenick | 401 NW 38th Court | | | | Miami | FL | 33126 | |
| 5791336 | BARBARA & FRED HAVENICK | ATTN: LEON REITNAUER, VICE PRESIDENT | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 925 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854410 | BARBARA & FRED HAVENICK | HAYDAY, INC. | 401 NW 38TH COURT | | | MIAMI | FL | 33126 | |
| 5543369 | BARBARA A CAGGINS | 107 OTTER CT | | | | MIDLAND | GA | 31820 | |
| 5543384 | BARBARA ABRON | 704 N Saint Clair ST | | | | Girard | OH | 44420-3257 | |
| 4812490 | BARBARA ADAMS | Redacted | | | | | | | |
| 4849941 | BARBARA ALEXANDER | 9721 S 2ND AVE | | | | Inglewood | CA | 90305 | |
| 5543386 | BARBARA ALLEN | 30 WEST 141 STR | | | | NEW YORK CITY | NY | 10037 | |
| 5543389 | BARBARA AMUNDSON | 26369 DL ESTATES RD | | | | ELBOW LAKE | MN | 56531 | |
| 4832231 | BARBARA AND LOUIS CABALLER | Redacted | | | | | | | |
| 4812491 | BARBARA AND VINCE RICHARDS | Redacted | | | | | | | |
| 4849772 | BARBARA ANDERSON | 9257 TENBY DR | | | | Columbus | OH | 43240 | |
| 4845833 | BARBARA ANN MAIER | 1333 S CENTER ST | | | | Santa Ana | CA | 92704 | |
| 4847455 | BARBARA AZZARA | 484 S SHORE DR | | | | Southport | NC | 28461 | |
| 5543395 | BARBARA BADE | 1800 EUGENE ST | | | | WHITE BEAR LK | MN | 55110 | |
| 4849252 | BARBARA BECKEMEYER | 7111 ATHERTON CV | | | | Memphis | TN | 38119 | |
| 5543404 | BARBARA BELISLE | 4970 ASHLEY LANE | | | | SO ST PAUL | MN | 55077 | |
| 4825209 | BARBARA BISSAILLON | Redacted | | | | | | | |
| 4812492 | BARBARA BLUMENFELD | Redacted | | | | | | | |
| 4812493 | BARBARA BOSCHETTO | Redacted | | | | | | | |
| 5543416 | BARBARA BOUNDS | 6511 HASLER AVE | | | | CINCINNATI | OH | 45216 | |
| 4832232 | BARBARA BRENNAN | Redacted | | | | | | | |
| 5543427 | BARBARA CAGE | 19708 CAMP WINNEBAGO RD | | | | CALEDONIA | MN | 55921 | |
| 4832233 | BARBARA CASEY | Redacted | | | | | | | |
| 5543437 | BARBARA CHALMERS | 425 W 98TH ST | | | | CHICAGO | IL | 60628 | |
| 4812494 | BARBARA CLARK | Redacted | | | | | | | |
| 4812495 | BARBARA COEN | Redacted | | | | | | | |
| 4832234 | BARBARA COLLIER | Redacted | | | | | | | |
| 4812496 | BARBARA COMPETELLO | Redacted | | | | | | | |
| 4825210 | BARBARA CRANE | Redacted | | | | | | | |
| 5543454 | BARBARA CROSBY | 323 DAMASCUS DR | | | | SUMMERVILLE | SC | 29483 | |
| 4848808 | BARBARA DAILEY | 15304 FOREST PARK DR | | | | STRONGSVILLE | OH | 44136 | |
| 5543458 | BARBARA DALY | 201 KRESTWOOD DR NONE | | | | BURNSVILLE | MN | 55337 | |
| 4848118 | BARBARA DAVIS | 720 S MADISON ST | | | | Du Quoin | IL | 62832 | |
| 5543462 | BARBARA DENPSEY | 7822 BRIER ST | | | | PHILADELPHIA | PA | 19152 | |
| 4832235 | Barbara Dimenna | Redacted | | | | | | | |
| 5543473 | BARBARA E NARVAEZ | 26376 214TH AVE SW | | | | CROOKSTON | MN | 56716 | |
| 5543475 | BARBARA EARLEY | 2423 E 38TH ST | | | | MINNEAPOLIS | MN | 55406 | |
| 4851132 | BARBARA EDMONDS | 35 POOR FARM RD | | | | Pennington | NJ | 08534 | |
| 4809933 | BARBARA FORD-COATES, TAX | COLLECTOR | 101 S. WASHINGTON BLVD. | | | Sarasota | FL | 34236-6993 | |
| 4851148 | BARBARA FREEMAN | 1509 WEST ST | | | | Oakland | CA | 94612 | |
| 5543494 | BARBARA FREEMAN | 6230 SCOTT AVE N | | | | MINNEAPOLIS | MN | 55429 | |
| 5543495 | BARBARA FRITZEN | 7514 LOGAN AVE S | | | | MINNEAPOLIS | MN | 55423 | |
| 4847848 | BARBARA FULLER | 96 SOUTHAMPTON RD | | | | Easthampton | MA | 01027 | |
| 4849132 | BARBARA GALIK | 1300 HARDING AVE | | | | Tracy | CA | 95376 | |
| 4812497 | BARBARA GALVAN | Redacted | | | | | | | |
| 4810637 | BARBARA GELLER | 3589 S. OCEAN BLVD. #109 | | | | PALM BEACH | FL | 33480 | |
| 5543505 | BARBARA GEMMER | 3326 FIRTREE LANE | | | | ERLANGER | KY | 41018 | |
| 4812498 | BARBARA GILLIARD | Redacted | | | | | | | |
| 5543508 | BARBARA GODSIL | 443 SOUTH AVE | | | | JIM THORPE | PA | 18229 | |
| 4872914 | BARBARA GONZALEZ | BARBARA DIANE GONZALEZ | 133 SE DORRIE CT | | | BEND | OR | 97702 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543510 | BARBARA GOODERUM | 3416 STATE HIGHWAY 72 SE | | | | BAUDETTE | MN | 56623 | |
| 4832236 | BARBARA GRILLO | Redacted | | | | | | | |
| 4812499 | BARBARA GUILIANO | Redacted | | | | | | | |
| 4832237 | BARBARA GUTIN | Redacted | | | | | | | |
| 4847250 | BARBARA HARRIS | 3604 CALUMET RD | | | | Decatur | GA | 30034 | |
| 4848696 | BARBARA HARRIS | 812 TREVITT CIR | | | | Euclid | OH | 44143 | |
| 4846917 | BARBARA HARRISON | 318 WILSON AVE | | | | Swannanoa | NC | 28778 | |
| 5543525 | BARBARA HARTWELL | 11517 23RD AVE S | | | | BURNSVILLE | MN | 55337 | |
| 4832238 | BARBARA HEIMANN | Redacted | | | | | | | |
| 4812500 | BARBARA HOM | Redacted | | | | | | | |
| 4812501 | BARBARA HORIUCHI | Redacted | | | | | | | |
| 5543542 | BARBARA HOUSE | 17471 LAKEVIEW AVE NW | | | | EVANSVILLE | MN | 56326 | |
| 4846930 | BARBARA HUBER | 409 CLIFF DR | | | | Aptos | CA | 95003 | |
| 5543547 | BARBARA ISLE | 10445 QUINN STREET NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4848929 | BARBARA J GARNES | 14404 NE 31ST ST | | | | Vancouver | WA | 98682 | |
| 4850772 | BARBARA JESCLARD | 261 CHERAMIE RD | | | | Port Barre | LA | 70577 | |
| 5543557 | BARBARA JESKE | 39511 460TH AVE | | | | PERHAM | MN | 56573 | |
| 5543563 | BARBARA JUMPPANEN | 3500 VICKSBURG LN N | | | | MINNEAPOLIS | MN | 55447 | |
| 4852729 | BARBARA JUNIOR | 2187 LAUREL AVE | | | | Pomona | CA | 91768 | |
| 5543574 | BARBARA KOY | 10606 VESSEY RD | | | | MINNEAPOLIS | MN | 55437 | |
| 5408384 | BARBARA KRUGER | 11077 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| 4852544 | BARBARA KRUZE | 3129 MISSION GROVE DR | | | | Palm Harbor | FL | 34684 | |
| 4825211 | BARBARA LACK | Redacted | | | | | | | |
| 4796998 | BARBARA LAPPIN | DBA PLFIXTURES | 361 BEECH RIDGE RD | | | NORTH BERWICK | ME | 03906 | |
| 4847914 | BARBARA LASPINA | 10401 IRONDALE AVE | | | | Chatsworth | CA | 91311 | |
| 5543585 | BARBARA LAVELLE | 16332 231ST AVE NW | | | | BIG LAKE | MN | 55309 | |
| 5543587 | BARBARA LAWLESS | 1560 N ARM DR | | | | MOUND | MN | 55364 | |
| 4812502 | BARBARA LAWRENCE | Redacted | | | | | | | |
| 5543589 | BARBARA LEEDY | 15 PARK AVE | | | | HAGERSTOWN | MD | 21740 | |
| 5543592 | BARBARA LESLIE | 205 HAMILTON DR | | | | MANSFIELD | GA | 30055 | |
| 4812503 | BARBARA LINDEMANN | Redacted | | | | | | | |
| 5543596 | BARBARA LONG | 6886 139TH NW UNIT 7 | | | | ANOKA | MN | 55303 | |
| 4832239 | BARBARA LORUSSO | Redacted | | | | | | | |
| 5543597 | BARBARA LOUDERMILK | HC 81 BOX 258F | | | | LEWISBURG | WV | 24901 | |
| 5543599 | BARBARA LUNABARB | 10000 | | | | SOUTH HOUSTON | TX | 77587 | |
| 4851289 | BARBARA MAC DERMOT | 5735 E MCDOWELL RD | | | | MESA | AZ | 85215 | |
| 5543604 | BARBARA MADISON | PO BOX 271 | | | | BROWNS VALLEY | MN | 56219 | |
| 4812504 | BARBARA MARTINEZ | Redacted | | | | | | | |
| 4812505 | BARBARA MARTINO | Redacted | | | | | | | |
| 5543612 | BARBARA MAYS | 11 MICHELLE LN | | | | JACKSONVILLE | AR | 72076 | |
| 5543617 | BARBARA MCCANN | 10687 101ST PL N | | | | MAPLE GROVE | MN | 55369 | |
| 4848787 | BARBARA MCCOY | 1221 MOODY RD | | | | Warner Robins | GA | 31088 | |
| 4847001 | BARBARA MCFARLAND | 7536 GILBERT ST | | | | Philadelphia | PA | 19150 | |
| 5543629 | BARBARA MCPHETERS | 100 W SAINT PAUL ST | | | | OKABENA | MN | 56161 | |
| 5543636 | BARBARA MILASEVICH | PO BOX 4763 | | | | BUTTE | MT | 59701 | |
| 5543643 | BARBARA MONTGOMERY | PO BOX 1177 | | | | CARPINTERIA | CA | 93014 | |
| 4849453 | BARBARA MOSLEY | 4848 SEDGWICK AVE | | | | Riverside | CA | 92507 | |
| 4812506 | BARBARA MOSLEY | Redacted | | | | | | | |
| 5543656 | BARBARA NABER | 427 LAWRENCE BLVD W | | | | WABASHA | MN | 55981 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5543664 | BARBARA NORTH | 621 SULLIVAN DR NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4847522 | BARBARA OKIN | 1403 POINTE GATE DR | | | | Livingston | NJ | 07039 | |
| 5543669 | BARBARA OLSON | 2110 COTTAGE CIR APT 91 | | | | NORTH ST PAUL | MN | 55109-7272 | |
| 4812507 | BARBARA PAGE INTERIORS | Redacted | | | | | | | |
| 4804174 | BARBARA PETERS | DBA PS WOOD MACHINES | 3032 INDUSTRIAL BLVD | | | BETHEL PARK | PA | 15102 | |
| 5543685 | BARBARA PETERSON | 924 W RIVER ST | | | | MONTICELLO | MN | 55362 | |
| 4887561 | BARBARA PORTILLO O D | SEARS OPTICAL LOCATION 2028 | 4621 NE OREGON ST | | | PORTLAND | OR | 97213 | |
| 4832240 | BARBARA PRICE | Redacted | | | | | | | |
| 4848566 | BARBARA QUICK | 5618 1ST AVE | | | | Ferndale | WA | 98248 | |
| 4864902 | BARBARA R SKEENS | 2889 HOBERG DR | | | | JOLIET | IL | 60432 | |
| 4852818 | BARBARA REYNOLDS | 6 COMMERCE BLVD | | | | Amityville | NY | 11701 | |
| 5543707 | BARBARA RHYS | 110 EL MOLINO PL | | | | SAN RAMON | CA | 94583 | |
| 4832241 | BARBARA ROESSNER | Redacted | | | | | | | |
| 5543716 | BARBARA ROGERS | 6831 MIAMI CHURCH ROAD | | | | CONCORD | NC | 28025 | |
| 4801316 | BARBARA RUSICH | DBA MARDIGRASPARTYSALES | 113 TAU ST | | | BELLE CHASSE | LA | 70037 | |
| 4887226 | BARBARA S NEWMAN | SEARS OPTICAL 2080 | 400 MILL AVE | | | N PHILADLPHIA | OH | 44663 | |
| 4852766 | BARBARA SAMPSON | 3501 WORLEY ST | | | | Fayetteville | NC | 28311 | |
| 4849697 | BARBARA SARGENT | 7795 PRIVET CT | | | | Fayetteville | NC | 28311 | |
| 4851933 | BARBARA SCOTT | 8495 Pardee Dr | | | | Oakland | CA | 94603-5098 | |
| 5543724 | BARBARA SELL | 408 EARL AVE | | | | MELBOURNE | FL | 32901 | |
| 4853215 | BARBARA SEWICK | 23980 190TH STREET | | | | Leon | IA | 50144 | |
| 4850824 | BARBARA SHARP | 1020 MIDDLE RING RD | | | | Mobile | AL | 36608 | |
| 4846163 | BARBARA SHULTZ | 650 HARVEST VIEW LN | | | | Duncansville | PA | 16635 | |
| 4832242 | BARBARA SIEGLER | Redacted | | | | | | | |
| 4853204 | BARBARA SKELLY | 62 ILYSE CT | | | | Staten Island | NY | 10306 | |
| 5543738 | BARBARA SMOLTZ | 318 WILLOWICK DR | | | | BALLWIN | MO | 63011 | |
| 5543741 | BARBARA SOPPA | 25847 CO 25 SOUTH | | | | PETERSON | MN | 55962 | |
| 4849400 | BARBARA SPRIGGS | 8918 DOLLY MADISON ST SW | | | | LAKEWOOD | WA | 98498 | |
| 5543745 | BARBARA STAFKI | 3727 CRANBROOK DR | | | | SAINT PAUL | MN | 55110 | |
| 4812508 | BARBARA STRANZL | Redacted | | | | | | | |
| 4863864 | BARBARA SUSAN COONS | 2395 STATE RT 7 | | | | COBLESKILL | NY | 12043 | |
| 4845923 | BARBARA SWITSER | 1800 LINDSLEY PARK DR | | | | San Marcos | CA | 92069 | |
| 4832243 | BARBARA SZEINFELD | Redacted | | | | | | | |
| 4832244 | BARBARA TEJADA | Redacted | | | | | | | |
| 4850665 | BARBARA TONEY | 5207 FLEMING AVE | | | | Oakland | CA | 94619 | |
| 5543760 | BARBARA TOOHEY | 521 N LA CUMBRE RD 32 | | | | SANTA BARBARA | CA | 93110 | |
| 5543774 | BARBARA VERMEER | PO BOX 686 | | | | CLARA CITY | MN | 56222 | |
| 4846973 | BARBARA WALTERS | 1207 WINTERGREEN RD | | | | Cove City | NC | 28523 | |
| 5543780 | BARBARA WATERS | 109 COTTON POINTE CIR | | | | TIFTON | GA | 31794 | |
| 5543783 | BARBARA WEBER | 709 HOLMES ST LOT 26 | | | | FRANKFORT | KY | 40601-1343 | |
| 4849183 | BARBARA WILLIAMS | 93 PLANTERS WALK RD | | | | Snow Hill | NC | 28580 | |
| 4241522 | BARBARA, ASHLEY | Redacted | | | | | | | |
| 4832245 | BARBARA, C INTERIORS | Redacted | | | | | | | |
| 4610142 | BARBARA, KAREN | Redacted | | | | | | | |
| 4694694 | BARBARE, LINDA | Redacted | | | | | | | |
| 4323789 | BARBARIN, DAMON | Redacted | | | | | | | |
| 4726858 | BARBARIN, PAUL | Redacted | | | | | | | |
| 4481082 | BARBARINI, CODY W | Redacted | | | | | | | |
| 4676086 | BARBARISI, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657079 | BARBARITO, JOE | Redacted | | | | | | | |
| 4337818 | BARBARITO, SEBASTIAN J | Redacted | | | | | | | |
| 4330881 | BARBARO, AMANDA C | Redacted | | | | | | | |
| 4433071 | BARBARO, ASHLEE | Redacted | | | | | | | |
| 4333953 | BARBARO, VALERIE | Redacted | | | | | | | |
| 4802215 | BARBAROS OZDOGAN | DBA TURKISHTOWELS.COM | 8544 NW 93RD STREET | | | MEDLEY | FL | 33166 | |
| 4317801 | BARBAROTTO, ASHLEY | Redacted | | | | | | | |
| 4315763 | BARBARY, DERITA | Redacted | | | | | | | |
| 4632440 | BARBARY, DOROTHY | Redacted | | | | | | | |
| 4297985 | BARBARY, RAYSHONDA L | Redacted | | | | | | | |
| 4792891 | Barbat, Sam & Brenda | Redacted | | | | | | | |
| 4758137 | BARBATO, ANNIE L. | Redacted | | | | | | | |
| 4402760 | BARBATO, BLANCA | Redacted | | | | | | | |
| 4681847 | BARBATO, CINDY | Redacted | | | | | | | |
| 4661080 | BARBATO, JO-AN | Redacted | | | | | | | |
| 4715836 | BARBATO, JOSEPH | Redacted | | | | | | | |
| 4761759 | BARBATO, JUDY A | Redacted | | | | | | | |
| 4667181 | BARBATO, JUSTINE | Redacted | | | | | | | |
| 4591948 | BARBATO, LOUIS | Redacted | | | | | | | |
| 4491973 | BARBATO, MARYBETH | Redacted | | | | | | | |
| 4609745 | BARBATO, NATHANIEL | Redacted | | | | | | | |
| 4738100 | BARBATO, TERRI | Redacted | | | | | | | |
| 4747461 | BARBBY, GASTON | Redacted | | | | | | | |
| 4459647 | BARBE, SAMANTHA | Redacted | | | | | | | |
| 4346454 | BARBE, SAVANAH R | Redacted | | | | | | | |
| 4505872 | BARBECHO, ROCHELY | Redacted | | | | | | | |
| 4880893 | BARBECK COMMUNICATIONS GROUP INC | P O BOX 198 | | | | DECATUR | IL | 62525 | |
| 4262899 | BARBEE, ALTON W | Redacted | | | | | | | |
| 4337848 | BARBEE, ANDRIA | Redacted | | | | | | | |
| 4361713 | BARBEE, BRIANNA S | Redacted | | | | | | | |
| 4402167 | BARBEE, CAROLYN | Redacted | | | | | | | |
| 4157615 | BARBEE, DANNY L | Redacted | | | | | | | |
| 4311583 | BARBEE, DAVNESHA | Redacted | | | | | | | |
| 4152632 | BARBEE, DESIREE | Redacted | | | | | | | |
| 4388296 | BARBEE, DOMONIQUE | Redacted | | | | | | | |
| 4593667 | BARBEE, DONALD L | Redacted | | | | | | | |
| 4286249 | BARBEE, DOUGLAS E | Redacted | | | | | | | |
| 4516584 | BARBEE, EULA D | Redacted | | | | | | | |
| 4518643 | BARBEE, FELICIA | Redacted | | | | | | | |
| 4635541 | BARBEE, FENTRESS | Redacted | | | | | | | |
| 4544635 | BARBEE, KATHY | Redacted | | | | | | | |
| 4645388 | BARBEE, LEE | Redacted | | | | | | | |
| 4445898 | BARBEE, LYNN | Redacted | | | | | | | |
| 4766397 | BARBEE, MARION | Redacted | | | | | | | |
| 4258998 | BARBEE, MELISSA D | Redacted | | | | | | | |
| 4189409 | BARBEE, MICHAEL | Redacted | | | | | | | |
| 4386473 | BARBEE, NATALIE | Redacted | | | | | | | |
| 4340781 | BARBEE, RONALD K | Redacted | | | | | | | |
| 4421602 | BARBEE, RYAN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 929 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717509 | BARBEE, SCARLETT I | Redacted | | | | | | | |
| 4445947 | BARBEE, SHARIE | Redacted | | | | | | | |
| 4380456 | BARBEE, STEPHEN | Redacted | | | | | | | |
| 4736832 | BARBEE, SUSAN | Redacted | | | | | | | |
| 4308321 | BARBEE, TANIKA | Redacted | | | | | | | |
| 4288099 | BARBEE, TENIA | Redacted | | | | | | | |
| 4319457 | BARBEE, TINA | Redacted | | | | | | | |
| 4378258 | BARBEE, TISHA | Redacted | | | | | | | |
| 4757930 | BARBEE, WINNIE | Redacted | | | | | | | |
| 4760539 | BARBEE-JACKSON, ALECIA L | Redacted | | | | | | | |
| 4328386 | BARBEHENN, ROBERT | Redacted | | | | | | | |
| 5543844 | BARBER CELESTE E | 312 PINE ST N | | | | BLUFFTON | GA | 39824 | |
| 5543851 | BARBER DEBBIE | 27104 NORTH SH 27 | | | | DARDANELLE | AR | 72834 | |
| 4441322 | BARBER III, ROBERT | Redacted | | | | | | | |
| 4524482 | BARBER JR, AUGUSTUS | Redacted | | | | | | | |
| 4192216 | BARBER JR, DONALD | Redacted | | | | | | | |
| 5408434 | BARBER NICHOLAS D | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4807506 | BARBER PLUS | Redacted | | | | | | | |
| 4872870 | BARBER PURE MILK COMPANY | B D I ACQUISITION COMPANY | 36 BARBER COURT | | | BIRMINGHAM | AL | 35209 | |
| 4568013 | BARBER, AARON R | Redacted | | | | | | | |
| 4297638 | BARBER, ADAM J | Redacted | | | | | | | |
| 4172061 | BARBER, ALANNA | Redacted | | | | | | | |
| 4664411 | BARBER, ALICIA | Redacted | | | | | | | |
| 4548446 | BARBER, ALLISON | Redacted | | | | | | | |
| 4158267 | BARBER, ALYSSA D | Redacted | | | | | | | |
| 4230517 | BARBER, AMANDA | Redacted | | | | | | | |
| 4634626 | BARBER, AMBER | Redacted | | | | | | | |
| 4165708 | BARBER, AMY | Redacted | | | | | | | |
| 4458728 | BARBER, AMY | Redacted | | | | | | | |
| 4592051 | BARBER, ANDREA | Redacted | | | | | | | |
| 4376040 | BARBER, ANDREA | Redacted | | | | | | | |
| 4564175 | BARBER, ANGIE L | Redacted | | | | | | | |
| 4634779 | BARBER, ANNA R | Redacted | | | | | | | |
| 4214466 | BARBER, ANTHONY S | Redacted | | | | | | | |
| 4658144 | BARBER, ANTOINETTE | Redacted | | | | | | | |
| 4145147 | BARBER, ASHLEY | Redacted | | | | | | | |
| 4489003 | BARBER, AUGUSTUS J | Redacted | | | | | | | |
| 4345735 | BARBER, BARBARA | Redacted | | | | | | | |
| 4215439 | BARBER, BARBARA | Redacted | | | | | | | |
| 4741509 | BARBER, BERNADETTE | Redacted | | | | | | | |
| 4260657 | BARBER, BETTY | Redacted | | | | | | | |
| 4246791 | BARBER, BRANDON | Redacted | | | | | | | |
| 4544078 | BARBER, BRANDY R | Redacted | | | | | | | |
| 4626974 | BARBER, BRIAN | Redacted | | | | | | | |
| 4582573 | BARBER, CARSON H | Redacted | | | | | | | |
| 4765318 | BARBER, CATHERINE | Redacted | | | | | | | |
| 4724231 | BARBER, CATHY | Redacted | | | | | | | |
| 4368967 | BARBER, CATRINA | Redacted | | | | | | | |
| 4352922 | BARBER, CHARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4774181 | BARBER, CHARLES | Redacted | | | | | | | |
| 4399412 | BARBER, CHENIL | Redacted | | | | | | | |
| 4623627 | BARBER, CHERYL | Redacted | | | | | | | |
| 4223213 | BARBER, CHERYL | Redacted | | | | | | | |
| 4385590 | BARBER, CHEYANNE | Redacted | | | | | | | |
| 4541841 | BARBER, CINDY L | Redacted | | | | | | | |
| 4471474 | BARBER, CODEY | Redacted | | | | | | | |
| 4249892 | BARBER, CRYSTAL | Redacted | | | | | | | |
| 4353727 | BARBER, CRYSTAL | Redacted | | | | | | | |
| 4231570 | BARBER, CRYSTAL L | Redacted | | | | | | | |
| 4737923 | BARBER, CYNTHIA | Redacted | | | | | | | |
| 4595157 | BARBER, CYNTHIA  L | Redacted | | | | | | | |
| 4359107 | BARBER, CYNTHIA L | Redacted | | | | | | | |
| 4427939 | BARBER, CYNTHIA M | Redacted | | | | | | | |
| 4571651 | BARBER, DAMONE | Redacted | | | | | | | |
| 4240133 | BARBER, DANIEL R | Redacted | | | | | | | |
| 4514352 | BARBER, DARLENE K | Redacted | | | | | | | |
| 4563729 | BARBER, DARYL | Redacted | | | | | | | |
| 4632966 | BARBER, DAVID | Redacted | | | | | | | |
| 4352632 | BARBER, DAYSHIA | Redacted | | | | | | | |
| 4812509 | BARBER, DEBBIE & LARRY | Redacted | | | | | | | |
| 4749059 | BARBER, DEBORAH | Redacted | | | | | | | |
| 4275342 | BARBER, DEBORAH D | Redacted | | | | | | | |
| 4164283 | BARBER, DEMETRIUS R | Redacted | | | | | | | |
| 4311213 | BARBER, DEVIN A | Redacted | | | | | | | |
| 4638182 | BARBER, DORIS | Redacted | | | | | | | |
| 4600582 | BARBER, DUANE | Redacted | | | | | | | |
| 4399409 | BARBER, DWAYNE | Redacted | | | | | | | |
| 4481725 | BARBER, EDWARD CLIFFORD | Redacted | | | | | | | |
| 4691295 | BARBER, ELAINE | Redacted | | | | | | | |
| 4256531 | BARBER, ELEXIAH | Redacted | | | | | | | |
| 4663531 | BARBER, ELLA | Redacted | | | | | | | |
| 4303087 | BARBER, EMMALEE T | Redacted | | | | | | | |
| 4544821 | BARBER, ESTHER M | Redacted | | | | | | | |
| 4653610 | BARBER, EVA | Redacted | | | | | | | |
| 4675251 | BARBER, EVITA J | Redacted | | | | | | | |
| 4832246 | BARBER, FRANCIS | Redacted | | | | | | | |
| 4812510 | BARBER, GAIL | Redacted | | | | | | | |
| 4686455 | BARBER, GARY | Redacted | | | | | | | |
| 4232062 | BARBER, GLORIA A | Redacted | | | | | | | |
| 4580706 | BARBER, GLORIA J | Redacted | | | | | | | |
| 4162582 | BARBER, GREGORY | Redacted | | | | | | | |
| 4580242 | BARBER, HALEY N | Redacted | | | | | | | |
| 4300599 | BARBER, HANNAH | Redacted | | | | | | | |
| 4160388 | BARBER, HEATHER N | Redacted | | | | | | | |
| 4357228 | BARBER, HELENIA | Redacted | | | | | | | |
| 4262865 | BARBER, HOLLIE | Redacted | | | | | | | |
| 4649206 | BARBER, IDA | Redacted | | | | | | | |
| 4697376 | BARBER, IRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653337 | BARBER, JACKIE | Redacted | | | | | | | |
| 4320950 | BARBER, JACOB | Redacted | | | | | | | |
| 4359935 | BARBER, JAKALIN C | Redacted | | | | | | | |
| 4508387 | BARBER, JAMORIES | Redacted | | | | | | | |
| 4527585 | BARBER, JARED N | Redacted | | | | | | | |
| 4412049 | BARBER, JASPER | Redacted | | | | | | | |
| 4487213 | BARBER, JEREMIAH | Redacted | | | | | | | |
| 4330586 | BARBER, JEREMIAH I | Redacted | | | | | | | |
| 4696046 | BARBER, JEREMY | Redacted | | | | | | | |
| 4742576 | BARBER, JEROME | Redacted | | | | | | | |
| 4575804 | BARBER, JESSICA M | Redacted | | | | | | | |
| 4455953 | BARBER, JOHN | Redacted | | | | | | | |
| 4733853 | BARBER, JOHN | Redacted | | | | | | | |
| 4634270 | BARBER, JOHNNY | Redacted | | | | | | | |
| 4231137 | BARBER, JOY | Redacted | | | | | | | |
| 4659285 | BARBER, JOYCE | Redacted | | | | | | | |
| 4743598 | BARBER, JULLIE | Redacted | | | | | | | |
| 4631975 | BARBER, JUSTIN | Redacted | | | | | | | |
| 4146428 | BARBER, KACELYN D | Redacted | | | | | | | |
| 4315532 | BARBER, KALENA | Redacted | | | | | | | |
| 4436878 | BARBER, KAREN | Redacted | | | | | | | |
| 4458832 | BARBER, KAREN M | Redacted | | | | | | | |
| 4306707 | BARBER, KAYLA B | Redacted | | | | | | | |
| 4212363 | BARBER, KEANNA R | Redacted | | | | | | | |
| 4325725 | BARBER, KEITURAH D | Redacted | | | | | | | |
| 4740051 | BARBER, KEN | Redacted | | | | | | | |
| 4704270 | BARBER, KIAISHA | Redacted | | | | | | | |
| 4190814 | BARBER, KIMBERLY | Redacted | | | | | | | |
| 4691201 | BARBER, KIRSTEN | Redacted | | | | | | | |
| 4377998 | BARBER, LARRY V | Redacted | | | | | | | |
| 4705636 | BARBER, LATANYA | Redacted | | | | | | | |
| 4265766 | BARBER, LATONYA | Redacted | | | | | | | |
| 4375192 | BARBER, LATOYA | Redacted | | | | | | | |
| 4563453 | BARBER, LAURA | Redacted | | | | | | | |
| 4436849 | BARBER, LAUREN M | Redacted | | | | | | | |
| 4690829 | BARBER, LENNON | Redacted | | | | | | | |
| 4740159 | BARBER, LILIE | Redacted | | | | | | | |
| 4351504 | BARBER, LINDA | Redacted | | | | | | | |
| 4549315 | BARBER, LINDSAY | Redacted | | | | | | | |
| 4548958 | BARBER, LORI | Redacted | | | | | | | |
| 4612184 | BARBER, LORI | Redacted | | | | | | | |
| 4603825 | BARBER, LOUISE | Redacted | | | | | | | |
| 4715664 | BARBER, MARIANNE | Redacted | | | | | | | |
| 4463930 | BARBER, MARK A | Redacted | | | | | | | |
| 4739436 | BARBER, MARY | Redacted | | | | | | | |
| 4350323 | BARBER, MARY | Redacted | | | | | | | |
| 4507414 | BARBER, MARY E | Redacted | | | | | | | |
| 4825212 | BARBER, MARYELLEN | Redacted | | | | | | | |
| 4569545 | BARBER, MELINDA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705099 | BARBER, MICHAEL | Redacted | | | | | | | |
| 4410168 | BARBER, MICHEAL S | Redacted | | | | | | | |
| 4598030 | BARBER, MICHELE | Redacted | | | | | | | |
| 4166699 | BARBER, MIKE | Redacted | | | | | | | |
| 4762726 | BARBER, MILDRED | Redacted | | | | | | | |
| 4559502 | BARBER, MILLICENT | Redacted | | | | | | | |
| 4150246 | BARBER, NAKESHIA | Redacted | | | | | | | |
| 4614908 | BARBER, NATHAN | Redacted | | | | | | | |
| 4389667 | BARBER, NEVATOR | Redacted | | | | | | | |
| 4661061 | BARBER, PAT | Redacted | | | | | | | |
| 4469025 | BARBER, PATRICIA | Redacted | | | | | | | |
| 4513247 | BARBER, RANDY L | Redacted | | | | | | | |
| 4594779 | BARBER, RAY | Redacted | | | | | | | |
| 4701995 | BARBER, RICHARD | Redacted | | | | | | | |
| 4670967 | BARBER, ROBERT | Redacted | | | | | | | |
| 4368954 | BARBER, ROBIN R | Redacted | | | | | | | |
| 4547140 | BARBER, ROSS | Redacted | | | | | | | |
| 4832247 | BARBER, ROXY | Redacted | | | | | | | |
| 4739913 | BARBER, RUBYE L | Redacted | | | | | | | |
| 4550686 | BARBER, RUGER | Redacted | | | | | | | |
| 4615697 | BARBER, SANDRA | Redacted | | | | | | | |
| 4559414 | BARBER, SAVANNA M | Redacted | | | | | | | |
| 4433793 | BARBER, SHANNON R | Redacted | | | | | | | |
| 4563220 | BARBER, SHARON L | Redacted | | | | | | | |
| 4703115 | BARBER, SHAWN M | Redacted | | | | | | | |
| 4406785 | BARBER, SHAWN P | Redacted | | | | | | | |
| 4519909 | BARBER, SHELBY | Redacted | | | | | | | |
| 4305309 | BARBER, SHERISE | Redacted | | | | | | | |
| 4336652 | BARBER, SHIRLEY | Redacted | | | | | | | |
| 4577645 | BARBER, STEPHANIE L | Redacted | | | | | | | |
| 4429115 | BARBER, TABITHA | Redacted | | | | | | | |
| 4172717 | BARBER, TAHNEE | Redacted | | | | | | | |
| 4414345 | BARBER, TATLIN K | Redacted | | | | | | | |
| 4262152 | BARBER, TAYANA | Redacted | | | | | | | |
| 4516061 | BARBER, TED | Redacted | | | | | | | |
| 4555230 | BARBER, TERESA A | Redacted | | | | | | | |
| 4728633 | BARBER, TIM | Redacted | | | | | | | |
| 4409539 | BARBER, TINA | Redacted | | | | | | | |
| 4703995 | BARBER, TOM | Redacted | | | | | | | |
| 4374863 | BARBER, TRAVEAL A | Redacted | | | | | | | |
| 4262026 | BARBER, TRIMONSHA | Redacted | | | | | | | |
| 4564055 | BARBER, TYLER | Redacted | | | | | | | |
| 4196416 | BARBER, VANESSA | Redacted | | | | | | | |
| 4546191 | BARBER, VANESSA M | Redacted | | | | | | | |
| 4620278 | BARBER, VIRGINIA | Redacted | | | | | | | |
| 4181414 | BARBER, WENDY | Redacted | | | | | | | |
| 4774491 | BARBER, WILLIAM G | Redacted | | | | | | | |
| 4612703 | BARBERA, CARMELO | Redacted | | | | | | | |
| 4627760 | BARBERA, DANNY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 933 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678465 | BARBERA, JUNE | Redacted | | | | | | | |
| 4542181 | BARBERA, KIRK | Redacted | | | | | | | |
| 4483341 | BARBERA, KRYSTI J | Redacted | | | | | | | |
| 4589432 | BARBERA, MARIANNE | Redacted | | | | | | | |
| 4243024 | BARBERA, MICHAEL | Redacted | | | | | | | |
| 4400606 | BARBERA, PATRICA A | Redacted | | | | | | | |
| 4538493 | BARBERA, PETER M | Redacted | | | | | | | |
| 4417388 | BARBERA, RALPH M | Redacted | | | | | | | |
| 4442271 | BARBERA, ROSIE P | Redacted | | | | | | | |
| 4184515 | BARBERENA, CAROL A | Redacted | | | | | | | |
| 4667159 | BARBERENA, JOSE A | Redacted | | | | | | | |
| 4856325 | BARBERI, ROBYN L | Redacted | | | | | | | |
| 4670149 | BARBERI, WILLIAM | Redacted | | | | | | | |
| 4291875 | BARBERINI, KELLY A | Redacted | | | | | | | |
| 4580147 | BARBERIO, CHRISTOPHER | Redacted | | | | | | | |
| 4556448 | BARBERIS, ELIZABETH N | Redacted | | | | | | | |
| 4373893 | BARBERO, ADRIENNE | Redacted | | | | | | | |
| 4792618 | Barbero, Ann | Redacted | | | | | | | |
| 4650259 | BARBERO, JULIAN A | Redacted | | | | | | | |
| 4760059 | BARBERO, VIRGIL | Redacted | | | | | | | |
| 4457413 | BARBERROSSER, MARY E | Redacted | | | | | | | |
| 5794707 | Barbers Plus | 7112 NW Prairie View | | | | Kansas City | MO | 64151 | |
| 4857391 | Barbers Plus | Don | 7112 NW Prairie View | | | Kansas City | MO | 64151 | |
| 4226643 | BARBETTA, DAVID A | Redacted | | | | | | | |
| 4631941 | BARBEY, BEATRICE | Redacted | | | | | | | |
| 4663797 | BARBEY-GREEN, KAREN | Redacted | | | | | | | |
| 4240612 | BARBIAN, KELLY L | Redacted | | | | | | | |
| 5543905 | BARBIE DEITRICE J | 9251 Eagle Ranch RD NW Apt 1012 | | | | Albuquerque | NM | 87114-6054 | |
| 4546905 | BARBIE, JERALYN D | Redacted | | | | | | | |
| 4812511 | BARBIER BETH | Redacted | | | | | | | |
| 4606019 | BARBIER, JENNIFER J | Redacted | | | | | | | |
| 4605018 | BARBIERA, CARMELLA | Redacted | | | | | | | |
| 5543911 | BARBIERI JANNETTE | RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 4768718 | BARBIERI, ALEXANDER | Redacted | | | | | | | |
| 4588185 | BARBIERI, ANTHONY | Redacted | | | | | | | |
| 4593905 | BARBIERI, CLAY | Redacted | | | | | | | |
| 4359047 | BARBIERI, DAVID V | Redacted | | | | | | | |
| 4855527 | Barbieri, David V. | Redacted | | | | | | | |
| 4420901 | BARBIERI, FRANK | Redacted | | | | | | | |
| 4646573 | BARBIERI, LAWRENCE | Redacted | | | | | | | |
| 4353188 | BARBIERI, MICHAEL J | Redacted | | | | | | | |
| 4244641 | BARBIERO, MADISON R | Redacted | | | | | | | |
| 4711187 | Barbiers , Dolores | Redacted | | | | | | | |
| 4656004 | BARBIETO, ALYSSA | Redacted | | | | | | | |
| 4519604 | BARB-MOORE, MICHAYLA | Redacted | | | | | | | |
| 4790422 | Barbo, Barb & Mike | Redacted | | | | | | | |
| 4567439 | BARBO, REBECCA E | Redacted | | | | | | | |
| 4408954 | BARBOAN, SERENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343295 | BARBOLLA, PHILLIP | Redacted | | | | | | | |
| 4195423 | BARBON, ANNA MARIE | Redacted | | | | | | | |
| 4545566 | BARBONA, LUNNA | Redacted | | | | | | | |
| 4459673 | BARBONE, DEBORAH | Redacted | | | | | | | |
| 4371309 | BARBOREK, KIRBY N | Redacted | | | | | | | |
| 4503574 | BARBOSA CARRASCO, MARIA A | Redacted | | | | | | | |
| 5543927 | BARBOSA KIMERLY F | 28 ROGER WILLIANS GRN | | | | PROVIDENCE | RI | 02904 | |
| 4832248 | BARBOSA MEDEIRO, JORGE | Redacted | | | | | | | |
| 5543934 | BARBOSA NANCY | 1152 DOVER LN | | | | BETHLEHEM | PA | 18017-6664 | |
| 4501676 | BARBOSA RIVERA, MARCOS A | Redacted | | | | | | | |
| 4496410 | BARBOSA VEGA, JAVIER | Redacted | | | | | | | |
| 4206498 | BARBOSA, ALEXANDRA | Redacted | | | | | | | |
| 4692859 | BARBOSA, ALFREDO | Redacted | | | | | | | |
| 4277477 | BARBOSA, AMIRA | Redacted | | | | | | | |
| 4506454 | BARBOSA, ANA | Redacted | | | | | | | |
| 4632918 | BARBOSA, ANA | Redacted | | | | | | | |
| 4507154 | BARBOSA, ASHLEY | Redacted | | | | | | | |
| 4430499 | BARBOSA, BERNADETTE | Redacted | | | | | | | |
| 4280377 | BARBOSA, BRENDA | Redacted | | | | | | | |
| 4266996 | BARBOSA, BRIANNA M | Redacted | | | | | | | |
| 4198410 | BARBOSA, CINDY | Redacted | | | | | | | |
| 4530305 | BARBOSA, CRYSTAL | Redacted | | | | | | | |
| 4659570 | BARBOSA, EDGAR | Redacted | | | | | | | |
| 4498487 | BARBOSA, EDWIN | Redacted | | | | | | | |
| 4500231 | BARBOSA, EDWIN M | Redacted | | | | | | | |
| 4431818 | BARBOSA, ELIJAH | Redacted | | | | | | | |
| 4335064 | BARBOSA, EMELYS J | Redacted | | | | | | | |
| 4235481 | BARBOSA, ENA S | Redacted | | | | | | | |
| 4254087 | BARBOSA, EVELYN | Redacted | | | | | | | |
| 4556092 | BARBOSA, GUILLERMO A | Redacted | | | | | | | |
| 4190323 | BARBOSA, IGNACIO | Redacted | | | | | | | |
| 4386926 | BARBOSA, JACQUENLYN Y | Redacted | | | | | | | |
| 4314240 | BARBOSA, JANICE | Redacted | | | | | | | |
| 4700230 | BARBOSA, JESUS | Redacted | | | | | | | |
| 4765999 | BARBOSA, JOEL | Redacted | | | | | | | |
| 4329667 | BARBOSA, JONATHAN | Redacted | | | | | | | |
| 4569376 | BARBOSA, JOSE P | Redacted | | | | | | | |
| 4507056 | BARBOSA, KEVIN | Redacted | | | | | | | |
| 4335444 | BARBOSA, LAUREN A | Redacted | | | | | | | |
| 4543010 | BARBOSA, LESLY | Redacted | | | | | | | |
| 4585137 | BARBOSA, MARIA | Redacted | | | | | | | |
| 4567477 | BARBOSA, MARISOL | Redacted | | | | | | | |
| 4538878 | BARBOSA, MARK J | Redacted | | | | | | | |
| 4680827 | BARBOSA, MARTHA | Redacted | | | | | | | |
| 4214855 | BARBOSA, MAYRA | Redacted | | | | | | | |
| 4525067 | BARBOSA, MIRIAM G | Redacted | | | | | | | |
| 4165628 | BARBOSA, MOSES B | Redacted | | | | | | | |
| 4397302 | BARBOSA, OSYRIS I | Redacted | | | | | | | |
| 4430395 | BARBOSA, RAUL C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542089 | BARBOSA, RICARDO G | Redacted | | | | | | | |
| 4737195 | BARBOSA, SARAH | Redacted | | | | | | | |
| 4494954 | BARBOSA, SASHA M | Redacted | | | | | | | |
| 4160116 | BARBOSA, YZEULA D | Redacted | | | | | | | |
| 4832249 | BARBOSA. PATRICIO & LLANO, MARIA | Redacted | | | | | | | |
| 4352155 | BARBOSA-SAUCEDO, JENNIFER | Redacted | | | | | | | |
| 4603566 | BARBOT, FERDINAND | Redacted | | | | | | | |
| 4492393 | BARBOUR, ALEXIA T | Redacted | | | | | | | |
| 4381867 | BARBOUR, ANGEL | Redacted | | | | | | | |
| 4225092 | BARBOUR, ASHLEY R | Redacted | | | | | | | |
| 4210514 | BARBOUR, BENJAMIN M | Redacted | | | | | | | |
| 4172331 | BARBOUR, BRET | Redacted | | | | | | | |
| 4669878 | BARBOUR, CARISE | Redacted | | | | | | | |
| 4381458 | BARBOUR, CARLOTTA | Redacted | | | | | | | |
| 4236768 | BARBOUR, CHARLES T | Redacted | | | | | | | |
| 4553075 | BARBOUR, CHEYENNE T | Redacted | | | | | | | |
| 4604740 | BARBOUR, DAWN | Redacted | | | | | | | |
| 4624606 | BARBOUR, DEBORAH | Redacted | | | | | | | |
| 4552574 | BARBOUR, FAITH | Redacted | | | | | | | |
| 4570274 | BARBOUR, GINA M | Redacted | | | | | | | |
| 4393859 | BARBOUR, HAILEY C | Redacted | | | | | | | |
| 4702351 | BARBOUR, HELENA | Redacted | | | | | | | |
| 4516826 | BARBOUR, JEREMY B | Redacted | | | | | | | |
| 4321230 | BARBOUR, JUNE | Redacted | | | | | | | |
| 4557759 | BARBOUR, LACREE | Redacted | | | | | | | |
| 4769448 | BARBOUR, LILLIAN | Redacted | | | | | | | |
| 4646239 | BARBOUR, LOIS | Redacted | | | | | | | |
| 4624787 | BARBOUR, MARIA | Redacted | | | | | | | |
| 4560298 | BARBOUR, MARK E | Redacted | | | | | | | |
| 4812512 | BARBOUR, NANCY | Redacted | | | | | | | |
| 4376759 | BARBOUR, NATHAN C | Redacted | | | | | | | |
| 4433942 | BARBOUR, PAUL | Redacted | | | | | | | |
| 4669509 | BARBOUR, PAULINE | Redacted | | | | | | | |
| 4554301 | BARBOUR, PENSACOLA | Redacted | | | | | | | |
| 4340272 | BARBOUR, RICARDO | Redacted | | | | | | | |
| 4477384 | BARBOUR, SCOTT R | Redacted | | | | | | | |
| 4559510 | BARBOUR, SHANTELL | Redacted | | | | | | | |
| 4315874 | BARBOUR, TAMIA L | Redacted | | | | | | | |
| 4319948 | BARBOUR, TARA | Redacted | | | | | | | |
| 4193885 | BARBOUR, TIFFANY L | Redacted | | | | | | | |
| 4507338 | BARBOUR, TRAVIS | Redacted | | | | | | | |
| 4205892 | BARBOUR, VICKIE L | Redacted | | | | | | | |
| 4322236 | BARBOUR, WHITNEY | Redacted | | | | | | | |
| 4699370 | BARBOUR-SANCHEZ, LISA | Redacted | | | | | | | |
| 5543960 | BARBOZA CASSLA | 000 SWANNAONA | | | | SWANNAONA | NC | 28778 | |
| 4643686 | BARBOZA, ADALBERTO | Redacted | | | | | | | |
| 4769105 | BARBOZA, ADAN | Redacted | | | | | | | |
| 4165417 | BARBOZA, ARACELI | Redacted | | | | | | | |
| 4694459 | BARBOZA, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183092 | BARBOZA, DAVID | Redacted | | | | | | | |
| 4685986 | BARBOZA, DENNIS J. J | Redacted | | | | | | | |
| 4546353 | BARBOZA, GRIZELDA | Redacted | | | | | | | |
| 4534561 | BARBOZA, HUMBERTO | Redacted | | | | | | | |
| 4593444 | BARBOZA, JOYCE B | Redacted | | | | | | | |
| 4334810 | BARBOZA, KAREN | Redacted | | | | | | | |
| 4398865 | BARBOZA, KATHERINE | Redacted | | | | | | | |
| 4202665 | BARBOZA, LOREN | Redacted | | | | | | | |
| 4533512 | BARBOZA, OSCAR D | Redacted | | | | | | | |
| 4525753 | BARBOZA, ROXANA I | Redacted | | | | | | | |
| 4168423 | BARBOZA, RYAN M | Redacted | | | | | | | |
| 4213724 | BARBOZA, SELINA I | Redacted | | | | | | | |
| 4465198 | BARBOZA, SHARECE R | Redacted | | | | | | | |
| 4749595 | BARBOZA, SHIRLEY | Redacted | | | | | | | |
| 4334595 | BARBOZA, TREMAINE | Redacted | | | | | | | |
| 4240755 | BARBOZA, VICTOR | Redacted | | | | | | | |
| 4555372 | BARBOZA, YOLANDA | Redacted | | | | | | | |
| 4809773 | BARBRA BRIGHT | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 4832250 | BARBRA GARAY DESIGN STUDIO | Redacted | | | | | | | |
| 5543978 | BARBRA LAMONT | 5002 NORWOOD ST | | | | DULUTH | MN | 55804 | |
| 5543983 | BARBRA MILLER | 1720 W WASHINGTON ST NONE | | | | SPRINGFIELD | OH | 45506 | |
| 4847157 | BARBRA PETTIS | 9413 EVERGREEN AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4546590 | BARBRE, BLAKE | Redacted | | | | | | | |
| 4548866 | BARBRE, JAMES L | Redacted | | | | | | | |
| 4571416 | BARBRE, JOSHUA | Redacted | | | | | | | |
| 4507267 | BARBRIE, AMANDA | Redacted | | | | | | | |
| 5543994 | BARBRIETTA AUBERT | 2844 CHIPPEWA AVE | | | | SAINT PAUL | MN | 55109 | |
| 4185887 | BARBU, EUGEN | Redacted | | | | | | | |
| 4237740 | BARBUR, GIANNINA | Redacted | | | | | | | |
| 4237637 | BARBUR, KHALIL | Redacted | | | | | | | |
| 4295907 | BARBUS, DANIELLA | Redacted | | | | | | | |
| 4286037 | BARBUS, DARIUS | Redacted | | | | | | | |
| 4293184 | BARBUS, DORIAN J | Redacted | | | | | | | |
| 4862138 | BARBUSH RENTALS INC | 1885 WEST HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 | |
| 4489222 | BARBUSH, KAYLA | Redacted | | | | | | | |
| 4289695 | BARBUSH, MARGARET C | Redacted | | | | | | | |
| 4631611 | BARBUT, TONY | Redacted | | | | | | | |
| 4560159 | BARBUTO, NANCY J | Redacted | | | | | | | |
| 5543999 | BARCA ROSANNE | 2459 FUNSTON STREET | | | | HOLLYWOOD | FL | 33020 | |
| 4428491 | BARCA, JOSEPH A | Redacted | | | | | | | |
| 4405410 | BARCA, REGINA | Redacted | | | | | | | |
| 4209567 | BARCA, SHAWN | Redacted | | | | | | | |
| 4629919 | BARCA, TERESA | Redacted | | | | | | | |
| 4421376 | BARCACEL PENA, DIEGO J | Redacted | | | | | | | |
| 4686660 | BARCALY, ALYSSA | Redacted | | | | | | | |
| 5544000 | BARCARDIA ROBERTS | 614 DESERT OAK DR | | | | PENSACOLA | FL | 32514 | |
| 4382795 | BARCARSE, DANAMARIE | Redacted | | | | | | | |
| 4626174 | BARCARSE, PAUL | Redacted | | | | | | | |
| 4672461 | BARCAYAN, AURORA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 937 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627215 | BARCCHITTA, IAN | Redacted | | | | | | | |
| 4183754 | BARCELEAU, SEBASTIAN | Redacted | | | | | | | |
| 4232719 | BARCELO, IRENE | Redacted | | | | | | | |
| 4246493 | BARCELO, JESSICA N | Redacted | | | | | | | |
| 4189124 | BARCELO, NOAH R | Redacted | | | | | | | |
| 4733568 | BARCELO, SARAH | Redacted | | | | | | | |
| 4272008 | BARCELO, SHERRY | Redacted | | | | | | | |
| 4183028 | BARCELONA, MICO | Redacted | | | | | | | |
| 4695662 | BARCELONA, ROBERT | Redacted | | | | | | | |
| 4735500 | BARCELONA, YVONNE | Redacted | | | | | | | |
| 4678822 | BARCELOS, MARIA | Redacted | | | | | | | |
| 4392804 | BARCELOW, KELTI | Redacted | | | | | | | |
| 4204696 | BARCENA, AMY | Redacted | | | | | | | |
| 4185235 | BARCENA, ARMANDO | Redacted | | | | | | | |
| 4414380 | BARCENA, CRYSTAL | Redacted | | | | | | | |
| 4193209 | BARCENA, DANIELLE G | Redacted | | | | | | | |
| 4753692 | BARCENA, MARTHA | Redacted | | | | | | | |
| 4551252 | BARCENAS, ADRIANA J | Redacted | | | | | | | |
| 4674836 | BARCENAS, CINDY | Redacted | | | | | | | |
| 4177860 | BARCENAS, CRYSTHEL Y | Redacted | | | | | | | |
| 4173301 | BARCENAS, CYNTHIA E | Redacted | | | | | | | |
| 4192395 | BARCENAS, DELIA | Redacted | | | | | | | |
| 4642014 | BARCENAS, FRANCISCO | Redacted | | | | | | | |
| 4173332 | BARCENAS, JASMINE | Redacted | | | | | | | |
| 4621414 | BARCENAS, JOHN | Redacted | | | | | | | |
| 4169117 | BARCENAS, MARIBEL | Redacted | | | | | | | |
| 4282923 | BARCENAS, MARIEL | Redacted | | | | | | | |
| 4294714 | BARCENAS, MELISSA A | Redacted | | | | | | | |
| 4269262 | BARCENILLA, ANGELA F | Redacted | | | | | | | |
| 4453676 | BARCHALK, STEPHEN S | Redacted | | | | | | | |
| 4869307 | BARCHARTS PUBLISHING INC | 6000 PARK COMMERCE BLVD STE D | | | | BOCA RATON | FL | 33487 | |
| 4853564 | Barcheck, Diana | Redacted | | | | | | | |
| 4334619 | BARCHER, JESSICA | Redacted | | | | | | | |
| 4480996 | BARCHETTI, EUGENE P | Redacted | | | | | | | |
| 4658064 | BARCHUE, NAAMAH | Redacted | | | | | | | |
| 4812513 | BARCHUK, ALEX | Redacted | | | | | | | |
| 4440136 | BARCI, ELSON | Redacted | | | | | | | |
| 4252057 | BARCIA, GONZALO R | Redacted | | | | | | | |
| 4635451 | BARCIA, MERCEDES | Redacted | | | | | | | |
| 4676227 | BARCIA, NELLY | Redacted | | | | | | | |
| 4594792 | BARCIA, ROSAIDA T | Redacted | | | | | | | |
| 4298835 | BARCIA, ROXANNE | Redacted | | | | | | | |
| 4440937 | BARCIA, RUTH | Redacted | | | | | | | |
| 4474228 | BARCIA, TYLER B | Redacted | | | | | | | |
| 4193827 | BARCIA-HENRIQUEZ, JENNY | Redacted | | | | | | | |
| 4268309 | BARCINAS, ANTHONY J | Redacted | | | | | | | |
| 4269563 | BARCINAS, CELESTINA | Redacted | | | | | | | |
| 4268702 | BARCINAS, HAANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 938 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269206 | BARCINAS, JERALLE R | Redacted | | | | | | | |
| 4611978 | BARCINAS, RANDY | Redacted | | | | | | | |
| 4269730 | BARCINAS, SHERYL M | Redacted | | | | | | | |
| 4585087 | BARCKLEY, JOHN | Redacted | | | | | | | |
| 5016433 | Barclay Damon LLP | P.O. Box 1265 | | | | Albany | NY | 12201 | |
| 4811554 | Barclay Damon, LLP | Attn: Alan Peterman | Barclay Damon Tower 125 East Jefferson Street | Three Fountain Plaza | | Syracuse | NY | 13202 | |
| 4414905 | BARCLAY II, ROBERT E | Redacted | | | | | | | |
| 4385890 | BARCLAY JR, THOMAS | Redacted | | | | | | | |
| 4423512 | BARCLAY, ALLISON A | Redacted | | | | | | | |
| 4546320 | BARCLAY, ANGELA M | Redacted | | | | | | | |
| 4362365 | BARCLAY, BOBBI J | Redacted | | | | | | | |
| 4513533 | BARCLAY, BRENDEN R | Redacted | | | | | | | |
| 4356865 | BARCLAY, CRYSTAL | Redacted | | | | | | | |
| 4812514 | BARCLAY, DAVID L. | Redacted | | | | | | | |
| 4763795 | BARCLAY, DIANE | Redacted | | | | | | | |
| 4435870 | BARCLAY, EMILY E | Redacted | | | | | | | |
| 4237688 | BARCLAY, FRANCIS WILLIAM | Redacted | | | | | | | |
| 4468958 | BARCLAY, JARED | Redacted | | | | | | | |
| 4568731 | BARCLAY, JOSHUA | Redacted | | | | | | | |
| 4736142 | BARCLAY, KEN | Redacted | | | | | | | |
| 4656392 | BARCLAY, MANDI KAY | Redacted | | | | | | | |
| 4603302 | BARCLAY, MARK | Redacted | | | | | | | |
| 4274369 | BARCLAY, MICHAEL E | Redacted | | | | | | | |
| 4764825 | BARCLAY, NOEL A | Redacted | | | | | | | |
| 4757311 | BARCLAY, PETROLYN | Redacted | | | | | | | |
| 4856066 | BARCLAY, RYAN | Redacted | | | | | | | |
| 4416666 | BARCLAY, RYAN S | Redacted | | | | | | | |
| 4349501 | BARCLAY, SHAWNNA L | Redacted | | | | | | | |
| 4352323 | BARCLAY, SOPHIA | Redacted | | | | | | | |
| 4217543 | BARCLAY, VICTOR J | Redacted | | | | | | | |
| 4623411 | BARCLAY, WILLIET | Redacted | | | | | | | |
| 4427086 | BARCLIFT JR, TERRENCE | Redacted | | | | | | | |
| 4230584 | BARCLIFT, DALE | Redacted | | | | | | | |
| 4552944 | BARCLIFT, DUNCAN L | Redacted | | | | | | | |
| 4403503 | BARCLIFT, SHANICE | Redacted | | | | | | | |
| 4856378 | BARCO, ARIANE H | Redacted | | | | | | | |
| 4200508 | BARCO, BLANCHE T | Redacted | | | | | | | |
| 4338229 | BARCO, CHRISTINE D | Redacted | | | | | | | |
| 4531460 | BARCO, JUAN A | Redacted | | | | | | | |
| 4189943 | BARCO, NATHAN | Redacted | | | | | | | |
| 4880073 | BARCODE INC | P O BOX 0776 | | | | CHICAGO | IL | 60690 | |
| 4863418 | BARCODING INC | 2220 BOSTON ST | | | | BALTIMORE | MD | 21231 | |
| 4187747 | BARCOMA, MA RIZA O | Redacted | | | | | | | |
| 4433441 | BARCOMB, KATHRYN | Redacted | | | | | | | |
| 4420138 | BARCOMB, LEE M | Redacted | | | | | | | |
| 4593984 | BARCOMB, PATRICIA | Redacted | | | | | | | |
| 4441765 | BARCOMB, TODD | Redacted | | | | | | | |
| 4300033 | BARCOMB, VINCENT M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590817 | BARCOS, HECTOR | Redacted | | | | | | | |
| 4552083 | BARCROFT, BRITTNEY | Redacted | | | | | | | |
| 4510378 | BARCROFT, CAROLYN | Redacted | | | | | | | |
| 4446785 | BARCUS, BRUCE W | Redacted | | | | | | | |
| 4299179 | BARCUS, JAMES R | Redacted | | | | | | | |
| 4182995 | BARCUS, KIMBERLEY | Redacted | | | | | | | |
| 4371435 | BARCUS, ZAK C | Redacted | | | | | | | |
| 4420527 | BARCZAK, PAUL J | Redacted | | | | | | | |
| 4812515 | BARCZEWSKI, SUZAN | Redacted | | | | | | | |
| 4404883 | BARD II, BARON | Redacted | | | | | | | |
| 4745270 | BARD, ANNAMAE | Redacted | | | | | | | |
| 4224680 | BARD, ELLIOTT | Redacted | | | | | | | |
| 4317096 | BARD, GEORGE | Redacted | | | | | | | |
| 4347537 | BARD, HANNAH C | Redacted | | | | | | | |
| 4249380 | BARD, HEATHER | Redacted | | | | | | | |
| 4832251 | BARD, LINDA | Redacted | | | | | | | |
| 4774695 | BARD, TAKARA | Redacted | | | | | | | |
| 4473661 | BARDAJI, TIFFANY M | Redacted | | | | | | | |
| 4481573 | BARDALES, ANGELA | Redacted | | | | | | | |
| 4211105 | BARDALES, FELIPE A | Redacted | | | | | | | |
| 4763346 | BARDALES, JOSE | Redacted | | | | | | | |
| 4540340 | BARDALES, NORMA | Redacted | | | | | | | |
| 4552838 | BARDALES, RODRIGO V | Redacted | | | | | | | |
| 4401669 | BARDALES-DELGADO, MELISSA M | Redacted | | | | | | | |
| 4552202 | BARDALEZ VALDERRAMA, VIRGINIA D | Redacted | | | | | | | |
| 4173449 | BARDAN, REEM | Redacted | | | | | | | |
| 4322856 | BARDELL, NATANIEL S | Redacted | | | | | | | |
| 4832252 | BARDEN CINEMA | Redacted | | | | | | | |
| 4733730 | BARDEN, BRIAN | Redacted | | | | | | | |
| 4825213 | BARDEN, BUTCH | Redacted | | | | | | | |
| 4699922 | BARDEN, CHRISTIAN | Redacted | | | | | | | |
| 4222052 | BARDEN, DAWN | Redacted | | | | | | | |
| 4660664 | BARDEN, JAMES | Redacted | | | | | | | |
| 4602605 | BARDEN, JAMES E | Redacted | | | | | | | |
| 4626054 | BARDEN, JOHN | Redacted | | | | | | | |
| 4899532 | BARDEN, MELERWEISE | Redacted | | | | | | | |
| 4190638 | BARDEN, PETER | Redacted | | | | | | | |
| 4774888 | BARDEN, RUTHIE | Redacted | | | | | | | |
| 4222915 | BARDEN, SCOTT B | Redacted | | | | | | | |
| 4571910 | BARDENWERPER, THOMAS J | Redacted | | | | | | | |
| 4157950 | BARDESSONO, KATRINA | Redacted | | | | | | | |
| 4812516 | BARDET, LINDA | Redacted | | | | | | | |
| 4258155 | BARDGE, ALLAYA B | Redacted | | | | | | | |
| 4832253 | BARD-HABECK, LINDSEY | Redacted | | | | | | | |
| 4288841 | BARDHAN, NEEL | Redacted | | | | | | | |
| 4396879 | BARDHI, ANILA | Redacted | | | | | | | |
| 4732898 | BARDIA, AMIT | Redacted | | | | | | | |
| 4156385 | BARDIAU, AUSTIN J | Redacted | | | | | | | |
| 4858946 | BARDIN ELECTRIC CO | 1117 WALNUT | | | | ABILENE | TX | 79601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628224 | BARDIN, ALISON | Redacted | | | | | | | |
| 4335504 | BAR-DIN, ALYZA | Redacted | | | | | | | |
| 4179774 | BARDIN, JOSHUA L | Redacted | | | | | | | |
| 4415964 | BARDIN, LAKEN E | Redacted | | | | | | | |
| 4748979 | BARDIN, SANFORD | Redacted | | | | | | | |
| 5403481 | BARDINA LIBERTAD | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4632362 | BARDINA, BLANCA | Redacted | | | | | | | |
| 4586831 | BARDO NAGRON, TERESA | Redacted | | | | | | | |
| 4493714 | BARDO, LINDSEY | Redacted | | | | | | | |
| 4853565 | Bardon, Alex | Redacted | | | | | | | |
| 4708010 | BARDON/COZZA, MARIA | Redacted | | | | | | | |
| 4332963 | BARDOO, NAYLE | Redacted | | | | | | | |
| 4398219 | BARDOS LEVAN, YESHAIAH | Redacted | | | | | | | |
| 4627424 | BARDOUILLE, KIRK | Redacted | | | | | | | |
| 4156770 | BARDOULAS, LAURENCE X | Redacted | | | | | | | |
| 4441366 | BARDOWELL, CRYSTAL R | Redacted | | | | | | | |
| 4560084 | BARDSLEY, ROBERT J | Redacted | | | | | | | |
| 4460802 | BARDWELL, CHERYL | Redacted | | | | | | | |
| 4622873 | BARDWELL, DAVID | Redacted | | | | | | | |
| 4557008 | BARDWELL, DEHAVILAND N | Redacted | | | | | | | |
| 4658434 | BARDWELL, JADEN | Redacted | | | | | | | |
| 4376099 | BARDWELL, TEX | Redacted | | | | | | | |
| 4812517 | BARDWICK, WHITNEY | Redacted | | | | | | | |
| 4858619 | BARDWILL INDUSTRIES INC | 1071 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| 4454679 | BARE, CASANDRA L | Redacted | | | | | | | |
| 4463526 | BARE, DAKOTA G | Redacted | | | | | | | |
| 4445124 | BARE, JORDAN L | Redacted | | | | | | | |
| 4568719 | BARE, KENDRA | Redacted | | | | | | | |
| 4150346 | BARE, SARAH J | Redacted | | | | | | | |
| 4174475 | BARE, STEPHEN P | Redacted | | | | | | | |
| 4226805 | BARE, THURMAN | Redacted | | | | | | | |
| 4383226 | BARE, TYLER R | Redacted | | | | | | | |
| 4690647 | BARE, WENDALL | Redacted | | | | | | | |
| 4625350 | BARED, RUTH | Redacted | | | | | | | |
| 4166819 | BAREFIELD, ANA M | Redacted | | | | | | | |
| 4219751 | BAREFIELD, DELISA | Redacted | | | | | | | |
| 4218773 | BAREFIELD, FRANK | Redacted | | | | | | | |
| 4530790 | BAREFIELD, KIARA D | Redacted | | | | | | | |
| 4707915 | BAREFIELD, LEO | Redacted | | | | | | | |
| 4282130 | BAREFIELD, LEVONIA R | Redacted | | | | | | | |
| 4151463 | BAREFIELD, MAE E | Redacted | | | | | | | |
| 4672676 | BAREFIELD, RICKY | Redacted | | | | | | | |
| 4732940 | BAREFIELD, STEPHANIE | Redacted | | | | | | | |
| 4825214 | BAREFOOT, BARRY & JO | Redacted | | | | | | | |
| 4832254 | BAREFOOT,JANICE | Redacted | | | | | | | |
| 4420964 | BAREH, RIMEM | Redacted | | | | | | | |
| 4443818 | BAREIS, SARAH A | Redacted | | | | | | | |
| 4419331 | BAREIS, THEODORE R | Redacted | | | | | | | |
| 4825215 | BAREL , GABRIELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448250 | BARELA, ALFRED L | Redacted | | | | | | | |
| 4219269 | BARELA, ANGEL | Redacted | | | | | | | |
| 4215764 | BARELA, CHRISTOPHER E | Redacted | | | | | | | |
| 4540722 | BARELA, DAVID R | Redacted | | | | | | | |
| 4411964 | BARELA, DOMINIC | Redacted | | | | | | | |
| 4412021 | BARELA, DOMINIK | Redacted | | | | | | | |
| 4177889 | BARELA, GIOVANNA | Redacted | | | | | | | |
| 4220924 | BARELA, GORDON A | Redacted | | | | | | | |
| 4205170 | BARELA, JOANN | Redacted | | | | | | | |
| 4187684 | BARELA, KEITH | Redacted | | | | | | | |
| 4212707 | BARELA, LYDIA | Redacted | | | | | | | |
| 4679011 | BARELA, MANUEL | Redacted | | | | | | | |
| 4581929 | BARELA, MICHAEL | Redacted | | | | | | | |
| 4508159 | BARELA, NICOLE D | Redacted | | | | | | | |
| 4657888 | BARELA, NORMA | Redacted | | | | | | | |
| 4582659 | BARELA, PRISCILLA J | Redacted | | | | | | | |
| 4190052 | BARELA, ROBERT L | Redacted | | | | | | | |
| 4221065 | BARELA, RORIAN | Redacted | | | | | | | |
| 4656537 | BARELA, SABRINA | Redacted | | | | | | | |
| 4705393 | BARELA, SARAH | Redacted | | | | | | | |
| 4551120 | BARELA, TERESA D | Redacted | | | | | | | |
| 4551961 | BARELA, THERESA | Redacted | | | | | | | |
| 4220909 | BARELLA, VERONICA | Redacted | | | | | | | |
| 4180342 | BAREN, MAYBE | Redacted | | | | | | | |
| 4881159 | BARENBRUG USA | P O BOX 239 | | | | TANGENT | OR | 97389 | |
| 4677669 | BARENDT, MICHAEL | Redacted | | | | | | | |
| 4439859 | BARENFELD, BRANDON I | Redacted | | | | | | | |
| 4271267 | BARENG, MARYANN | Redacted | | | | | | | |
| 4272802 | BARENG-DOMINGO, MARINETTE | Redacted | | | | | | | |
| 4655837 | BARENO, ALEX | Redacted | | | | | | | |
| 4238292 | BARENTINE, LACY S | Redacted | | | | | | | |
| 4744389 | BARENTINE, THOMAS | Redacted | | | | | | | |
| 4812518 | BARENTSEN, KIMBERLY | Redacted | | | | | | | |
| 4825216 | BARENZ CONSTRUCTION INC. | Redacted | | | | | | | |
| 4740734 | BARES JR., THOMAS | Redacted | | | | | | | |
| 4425024 | BARETSKY, IRISA | Redacted | | | | | | | |
| 4812519 | Barett, Jimmie and Kendall | Redacted | | | | | | | |
| 4832255 | BARETTA, TINO & SALLY | Redacted | | | | | | | |
| 4349218 | BARETTE, HOLLY N | Redacted | | | | | | | |
| 4868138 | BAREWALLS INTERACTIVE ART INC | 8587 BOVERIE DR | | | | SAINTE GENEVIEVE | MO | 63670-8011 | |
| 4351347 | BAREY, NICHOLE | Redacted | | | | | | | |
| 4660697 | BAREZ, MOHAMMED | Redacted | | | | | | | |
| 4717383 | BARFELL, CHRIS | Redacted | | | | | | | |
| 4241972 | BARFIELD SR, MATTHEW A | Redacted | | | | | | | |
| 4146811 | BARFIELD, BECKY | Redacted | | | | | | | |
| 4759472 | BARFIELD, BEVERLY | Redacted | | | | | | | |
| 4700064 | BARFIELD, BILL | Redacted | | | | | | | |
| 4262309 | BARFIELD, CAREY A | Redacted | | | | | | | |
| 4613582 | BARFIELD, CARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379710 | BARFIELD, CHELSEY R | Redacted | | | | | | | |
| 4415713 | BARFIELD, DANIELLE E | Redacted | | | | | | | |
| 4369485 | BARFIELD, DAVID | Redacted | | | | | | | |
| 4542927 | BARFIELD, DAVIN | Redacted | | | | | | | |
| 4516723 | BARFIELD, DEREK K | Redacted | | | | | | | |
| 4390848 | BARFIELD, JEMMA | Redacted | | | | | | | |
| 4543072 | BARFIELD, KARA L | Redacted | | | | | | | |
| 4540762 | BARFIELD, KATELYN | Redacted | | | | | | | |
| 4264189 | BARFIELD, KEVIN T | Redacted | | | | | | | |
| 4510075 | BARFIELD, MICHAEL C | Redacted | | | | | | | |
| 4512144 | BARFIELD, MICHAEL S | Redacted | | | | | | | |
| 4625514 | BARFIELD, RANDALL | Redacted | | | | | | | |
| 4761093 | BARFIELD, RONALD | Redacted | | | | | | | |
| 4516539 | BARFIELD, SOMAWATHEY S | Redacted | | | | | | | |
| 4509312 | BARFIELD, STEPHEN E | Redacted | | | | | | | |
| 4170124 | BARFIELD, TARA | Redacted | | | | | | | |
| 4244137 | BARFIELD, TIANNA N | Redacted | | | | | | | |
| 4280897 | BARFIELD, TRACEY | Redacted | | | | | | | |
| 4543813 | BARFIELD, WILLIAM M | Redacted | | | | | | | |
| 4573547 | BARFKNECHT, ZACHARY | Redacted | | | | | | | |
| 4270173 | BARFOOT, ANDREW J | Redacted | | | | | | | |
| 4172360 | BARFUSS, GABRIEL | Redacted | | | | | | | |
| 4367494 | BARG, DONNA | Redacted | | | | | | | |
| 4333156 | BARG, KENNETH | Redacted | | | | | | | |
| 4419697 | BARG, ROBERTA C | Redacted | | | | | | | |
| 4367443 | BARG, SHAWN A | Redacted | | | | | | | |
| 4899141 | BARGAIN ROOFING | FAMOUS TANKERSLEY | PO BOX 66 | | | OAKHURST | OK | 74050 | |
| 4628854 | BARGAINEER, GEORGE | Redacted | | | | | | | |
| 4796980 | BARGAINS DELIVERED LLC | 6055 TELEGRAPH ROAD #202 | | | | SAINT LOUIS | MO | 63129 | |
| 4800013 | BARGAINS N MORE INC | DBA BARGAINSNMORE | 353 E17TH ST | | | BROOKLYN | NY | 11226 | |
| 4260528 | BARGAR, KATELYNN R | Redacted | | | | | | | |
| 4736052 | BARGAS, MIKE | Redacted | | | | | | | |
| 4617949 | BARGAS, ROSE | Redacted | | | | | | | |
| 4220497 | BARGAS, SAMANTHA | Redacted | | | | | | | |
| 4315335 | BARGAS, VANESSA | Redacted | | | | | | | |
| 5544070 | BARGE JOANN S | 1421 WEBSTER | | | | STL | MO | 63106 | |
| 4145360 | BARGE, ASHLEE N | Redacted | | | | | | | |
| 4372185 | BARGE, MORGAN B | Redacted | | | | | | | |
| 4691158 | BARGE, PAMELA | Redacted | | | | | | | |
| 4372751 | BARGE, PATRICIA G | Redacted | | | | | | | |
| 4235467 | BARGE, TARA A | Redacted | | | | | | | |
| 4433183 | BARGE, TYRONE C | Redacted | | | | | | | |
| 5544072 | BARGER DANIELLE | 21101 WINFREE AVE | | | | PETERSBURG | VA | 23803 | |
| 4597579 | BARGER, CHESTER | Redacted | | | | | | | |
| 4513761 | BARGER, CHRISTOPHER M | Redacted | | | | | | | |
| 4630962 | BARGER, DENNIS | Redacted | | | | | | | |
| 4557613 | BARGER, DESTINY A | Redacted | | | | | | | |
| 4556168 | BARGER, EDWARD | Redacted | | | | | | | |
| 4515707 | BARGER, HEATH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832256 | BARGER, JEAN | Redacted | | | | | | | |
| 4250457 | BARGER, JOHN | Redacted | | | | | | | |
| 4243644 | BARGER, JONATHAN E | Redacted | | | | | | | |
| 4219571 | BARGER, KAREN | Redacted | | | | | | | |
| 4467845 | BARGER, KENDALL | Redacted | | | | | | | |
| 4310368 | BARGER, LACIE R | Redacted | | | | | | | |
| 4658789 | BARGER, LARRY | Redacted | | | | | | | |
| 4257493 | BARGER, MICHAEL L | Redacted | | | | | | | |
| 4646384 | BARGER, WILLIAM R | Redacted | | | | | | | |
| 4235087 | BARGERSTOCK, DANIEL S | Redacted | | | | | | | |
| 4470724 | BARGERSTOCK, TIMOTHY M | Redacted | | | | | | | |
| 4326847 | BARGES, CHYNA | Redacted | | | | | | | |
| 4483536 | BARGES, ROGER L | Redacted | | | | | | | |
| 4605500 | BARGH, PARTO F | Redacted | | | | | | | |
| 4812520 | BARGHINI, NANCY | Redacted | | | | | | | |
| 4697724 | BARGHOUTI, RAED | Redacted | | | | | | | |
| 4706095 | BARGINERE, TESSIA | Redacted | | | | | | | |
| 4276171 | BARGLOF, BRENTEN J | Redacted | | | | | | | |
| 4390550 | BARGLOF, SCOTT A | Redacted | | | | | | | |
| 4521188 | BARGNARE, DAMIAN R | Redacted | | | | | | | |
| 4318409 | BARGO, JACOB A | Redacted | | | | | | | |
| 4685611 | BARGSLEY, CARL | Redacted | | | | | | | |
| 4240513 | BARGUEZ, EDUARDO | Redacted | | | | | | | |
| 4427137 | BARGUIL, ELISA C | Redacted | | | | | | | |
| 4321124 | BARGUIL, VANESSA K | Redacted | | | | | | | |
| 4793186 | Barhal, Carl and Delores | Redacted | | | | | | | |
| 4832257 | BARHAM, BART | Redacted | | | | | | | |
| 4373300 | BARHAM, BRIAN K | Redacted | | | | | | | |
| 4424779 | BARHAM, DANNEIL | Redacted | | | | | | | |
| 4735579 | BARHAM, DEBBIE | Redacted | | | | | | | |
| 4338560 | BARHAM, DESTINY | Redacted | | | | | | | |
| 4653367 | BARHAM, JEANETTE | Redacted | | | | | | | |
| 4695866 | BARHAM, JENNA | Redacted | | | | | | | |
| 4320645 | BARHAM, MARY T | Redacted | | | | | | | |
| 4152251 | BARHAM, OLEN D | Redacted | | | | | | | |
| 4559279 | BARHAM, PAMELA | Redacted | | | | | | | |
| 4691578 | BARHAM, RASHOD | Redacted | | | | | | | |
| 4380026 | BARHAM, ROBERT | Redacted | | | | | | | |
| 4728479 | BARHAM, SHEILA D | Redacted | | | | | | | |
| 4311256 | BARHAM, SYLVIA E | Redacted | | | | | | | |
| 4389584 | BARHAM, THOMAS B | Redacted | | | | | | | |
| 4629495 | BARHAM, WILLIAM | Redacted | | | | | | | |
| 4408273 | BARHE, NORDOUS G | Redacted | | | | | | | |
| 4752482 | BARHONA, BENITO | Redacted | | | | | | | |
| 4456036 | BARHORST, JONATHAN | Redacted | | | | | | | |
| 4631873 | BARHOUM, JAMIL | Redacted | | | | | | | |
| 4806945 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | | KARACHI | | | PAKISTAN |
| 4864922 | BARI TEXTILE MILLS PVT LTD | 29/A, BLOCK 2, PECHS,SHARAH-E-QAIDE | | | | KARACHI | SINDH | 75400 | PAKISTAN |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794070 | BARI TEXTILE MILLS PVT LTD | 29A BLOCK 2 PECHSSHARAH-E-QAIDE | | | | KARACHI | | 75400 | PAKISTAN |
| 4529073 | BARI, RAFI | Redacted | | | | | | | |
| 4812521 | BARI, TONY & LANI | Redacted | | | | | | | |
| 4519330 | BARIA, LOURDES C | Redacted | | | | | | | |
| 4579616 | BARIA, WILLIAM E | Redacted | | | | | | | |
| 4198296 | BARIAS, ELAINE | Redacted | | | | | | | |
| 4825217 | BARIBEAU, HELEN | Redacted | | | | | | | |
| 4350376 | BARIC, VERA | Redacted | | | | | | | |
| 4602580 | BARICAN, NANCY | Redacted | | | | | | | |
| 4594840 | BARICH, DAVID P | Redacted | | | | | | | |
| 4425198 | BARICIANO, BARBARA | Redacted | | | | | | | |
| 4242745 | BARICKMAN, DAWN | Redacted | | | | | | | |
| 4606035 | BARIDEAUX, CLARENCE N | Redacted | | | | | | | |
| 4569487 | BARIL, JAMES B | Redacted | | | | | | | |
| 4347181 | BARIL, TINA | Redacted | | | | | | | |
| 4668164 | BARILA, ROSARIO | Redacted | | | | | | | |
| 4736945 | BARILARO, JOHN | Redacted | | | | | | | |
| 4663079 | BARILE, MICHAEL | Redacted | | | | | | | |
| 4166901 | BARILE, THOMAS J | Redacted | | | | | | | |
| 4859378 | BARILLA AMERICA INC | 1200 LAKESIDE DRIVE | | | | BANNOCKBURN | IL | 60015 | |
| 4753341 | BARILLA, ROBERT | Redacted | | | | | | | |
| 4639731 | BARILLA, SHARON F. | Redacted | | | | | | | |
| 4381037 | BARILLAS, BRITTNEY B | Redacted | | | | | | | |
| 4394967 | BARILLAS, CARLOS | Redacted | | | | | | | |
| 4436029 | BARILLAS, GABRIELA E | Redacted | | | | | | | |
| 4261131 | BARILLAS, JASMINE C | Redacted | | | | | | | |
| 4206751 | BARILLAS, MARIO R | Redacted | | | | | | | |
| 4188149 | BARILLAS, RICK D | Redacted | | | | | | | |
| 4727467 | BARILLAS, ROSA | Redacted | | | | | | | |
| 4761927 | BARILLI, ANNE | Redacted | | | | | | | |
| 4437154 | BARILLI, ANTONIO P | Redacted | | | | | | | |
| 4287717 | BARILONE, AMY M | Redacted | | | | | | | |
| 4438661 | BARIMAH, AMANDA | Redacted | | | | | | | |
| 4423938 | BARIMAH, KELVIN | Redacted | | | | | | | |
| 4403012 | BARIN, PARASTOO | Redacted | | | | | | | |
| 4479583 | BARINAS, GIANNA M | Redacted | | | | | | | |
| 4832258 | BARING INDUSTIRES | Redacted | | | | | | | |
| 4581825 | BARINGER, MARY E | Redacted | | | | | | | |
| 4356706 | BARINGER, SKYLAR | Redacted | | | | | | | |
| 4349652 | BARINOV, VLADIMIR | Redacted | | | | | | | |
| 4431936 | BARIS, MARIA | Redacted | | | | | | | |
| 4757143 | BARIS, SCOTT | Redacted | | | | | | | |
| 4442215 | BARISHMAN, MARJORIE | Redacted | | | | | | | |
| 4282362 | BARISO, KIN | Redacted | | | | | | | |
| 4621894 | BARIYANGA, PERPETUE | Redacted | | | | | | | |
| 4825218 | BAR-J BUILDERS | Redacted | | | | | | | |
| 5544094 | BARJAS ASCENCION | 35661 1660 NORTH AVE | | | | PERU | IL | 61354 | |
| 4529043 | BARJASTEH, MOHAMMED J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216913 | BARK, FRANCIS B | Redacted | | | | | | | |
| 4404435 | BARKA, ADAMS J | Redacted | | | | | | | |
| 4479325 | BARKALA, JESSICA M | Redacted | | | | | | | |
| 4825219 | BARKAN CONSTRUCTION GROUP, ELLIOT BARKAN | Redacted | | | | | | | |
| 4345813 | BARKAN, ELAINE | Redacted | | | | | | | |
| 4235716 | BARKAND, JACQUELINE S | Redacted | | | | | | | |
| 4677105 | BARKDALE, RONALD | Redacted | | | | | | | |
| 4812522 | BARKELA | Redacted | | | | | | | |
| 4276849 | BARKELL, CHARLENE L | Redacted | | | | | | | |
| 4278707 | BARKEMEYER, CASSANDRA | Redacted | | | | | | | |
| 4749569 | BARKEMEYER, KAREN | Redacted | | | | | | | |
| 4717907 | BARKEMEYER, LAURIE | Redacted | | | | | | | |
| 4804829 | BARKER | DBA YARDSTASH SOLUTIONS | 12229 RAGWEED STREET | | | SAN DIEGO | CA | 92129 | |
| 4811677 | BARKER | Redacted | | | | | | | |
| 5544104 | BARKER DEBORAH | 4476 RUAL DR | | | | GRANITE FALLS | NC | 28630 | |
| 5544106 | BARKER DIANA D | 7630 BUEHLER RD SW | | | | STONE CREEK | OH | 43840 | |
| 4385403 | BARKER II, JAMES | Redacted | | | | | | | |
| 4276605 | BARKER JR, JOHN JR. A | Redacted | | | | | | | |
| 4196761 | BARKER JR, MATTHEW R | Redacted | | | | | | | |
| 4825220 | BARKER MORRISSEY CONTRACTING | Redacted | | | | | | | |
| 4883367 | BARKER OFFSET SERVICE CORP | P O BOX 862 | | | | BELVIDERE | IL | 61008 | |
| 4812523 | BARKER PACIFIC GROUP | Redacted | | | | | | | |
| 4672979 | BARKER, ALAN | Redacted | | | | | | | |
| 4741262 | BARKER, ALISON | Redacted | | | | | | | |
| 4425356 | BARKER, ALISON E | Redacted | | | | | | | |
| 4480488 | BARKER, ALISSA | Redacted | | | | | | | |
| 4558503 | BARKER, AMBER | Redacted | | | | | | | |
| 4280456 | BARKER, AMBER | Redacted | | | | | | | |
| 4306562 | BARKER, ANDREA | Redacted | | | | | | | |
| 4152969 | BARKER, ANDREA S | Redacted | | | | | | | |
| 4321414 | BARKER, ANDREW R | Redacted | | | | | | | |
| 4408054 | BARKER, ANGELICA | Redacted | | | | | | | |
| 4690969 | BARKER, ANN | Redacted | | | | | | | |
| 4689935 | BARKER, AZI | Redacted | | | | | | | |
| 4692831 | BARKER, BASIL | Redacted | | | | | | | |
| 4581081 | BARKER, BENJAMIN J | Redacted | | | | | | | |
| 4277579 | BARKER, BETSY | Redacted | | | | | | | |
| 4730951 | BARKER, BETTE | Redacted | | | | | | | |
| 4460174 | BARKER, BIANCA | Redacted | | | | | | | |
| 4577871 | BARKER, BRANDON L | Redacted | | | | | | | |
| 4423384 | BARKER, BROOKE | Redacted | | | | | | | |
| 4273137 | BARKER, BROOKE M | Redacted | | | | | | | |
| 4572834 | BARKER, BRYANT | Redacted | | | | | | | |
| 4308699 | BARKER, BRYCE N | Redacted | | | | | | | |
| 4304855 | BARKER, CAMERON P | Redacted | | | | | | | |
| 4812524 | BARKER, CAREY & PING | Redacted | | | | | | | |
| 4624877 | BARKER, CEDRIC | Redacted | | | | | | | |
| 4144487 | BARKER, CHARLENE L | Redacted | | | | | | | |
| 4314743 | BARKER, CHELSEA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468060 | BARKER, CHRIS | Redacted | | | | | | | |
| 4368738 | BARKER, CHRISTINA | Redacted | | | | | | | |
| 4404757 | BARKER, CHRISTINE | Redacted | | | | | | | |
| 4713836 | BARKER, CLARISSA H | Redacted | | | | | | | |
| 4298563 | BARKER, CODY | Redacted | | | | | | | |
| 4204834 | BARKER, CODY J | Redacted | | | | | | | |
| 4695114 | BARKER, CONNIE | Redacted | | | | | | | |
| 4371209 | BARKER, DAKOTA | Redacted | | | | | | | |
| 4370030 | BARKER, DAKOTA M | Redacted | | | | | | | |
| 4518928 | BARKER, DANIEL | Redacted | | | | | | | |
| 4641852 | BARKER, DANNY L | Redacted | | | | | | | |
| 4463546 | BARKER, DARLISHA S | Redacted | | | | | | | |
| 4625163 | BARKER, DAVID | Redacted | | | | | | | |
| 4741925 | BARKER, DAVID | Redacted | | | | | | | |
| 4278893 | BARKER, DAVID S | Redacted | | | | | | | |
| 4522955 | BARKER, DEBORAH Y | Redacted | | | | | | | |
| 4628340 | BARKER, DEBRA SUE | Redacted | | | | | | | |
| 4723963 | BARKER, DIANA | Redacted | | | | | | | |
| 4346770 | BARKER, DONALD E | Redacted | | | | | | | |
| 4594361 | BARKER, DONALD R | Redacted | | | | | | | |
| 4633595 | BARKER, DUANE | Redacted | | | | | | | |
| 4732811 | BARKER, EDDIE | Redacted | | | | | | | |
| 4702115 | BARKER, EDWIN | Redacted | | | | | | | |
| 4455175 | BARKER, FAITH | Redacted | | | | | | | |
| 4825221 | BARKER, FRANK AND JERRIE | Redacted | | | | | | | |
| 4188568 | BARKER, FRANK J | Redacted | | | | | | | |
| 4625168 | BARKER, GEORGE | Redacted | | | | | | | |
| 4656567 | BARKER, GEORGIA  B | Redacted | | | | | | | |
| 4158255 | BARKER, GLEN R | Redacted | | | | | | | |
| 4467426 | BARKER, GRAEME M | Redacted | | | | | | | |
| 4390202 | BARKER, HEATHER | Redacted | | | | | | | |
| 4271724 | BARKER, HEATHER | Redacted | | | | | | | |
| 4348136 | BARKER, HOLLEY E | Redacted | | | | | | | |
| 4400702 | BARKER, IRENE | Redacted | | | | | | | |
| 4686775 | BARKER, IVAN | Redacted | | | | | | | |
| 4308647 | BARKER, JACOB | Redacted | | | | | | | |
| 4308970 | BARKER, JACOB A | Redacted | | | | | | | |
| 4332680 | BARKER, JACOB P | Redacted | | | | | | | |
| 4679578 | BARKER, JACQUELINE | Redacted | | | | | | | |
| 4458253 | BARKER, JAMES | Redacted | | | | | | | |
| 4755917 | BARKER, JAMES | Redacted | | | | | | | |
| 4693530 | BARKER, JAMES | Redacted | | | | | | | |
| 4756585 | BARKER, JAMES | Redacted | | | | | | | |
| 4545264 | BARKER, JAMES | Redacted | | | | | | | |
| 4395684 | BARKER, JAMES R | Redacted | | | | | | | |
| 4373155 | BARKER, JAMIE | Redacted | | | | | | | |
| 4620409 | BARKER, JANCE | Redacted | | | | | | | |
| 4690200 | BARKER, JANET F | Redacted | | | | | | | |
| 4287665 | BARKER, JAYLIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545921 | BARKER, JENNIFER | Redacted | | | | | | | |
| 4470793 | BARKER, JESSICA | Redacted | | | | | | | |
| 4707945 | BARKER, JESSICA | Redacted | | | | | | | |
| 4626179 | BARKER, JOHN | Redacted | | | | | | | |
| 4853566 | Barker, John | Redacted | | | | | | | |
| 4571085 | BARKER, JOHN J | Redacted | | | | | | | |
| 4286522 | BARKER, JUANITA M | Redacted | | | | | | | |
| 4572471 | BARKER, JULIE A | Redacted | | | | | | | |
| 4699077 | BARKER, JUNE &JERRY | Redacted | | | | | | | |
| 4566108 | BARKER, JUSTIN | Redacted | | | | | | | |
| 4205517 | BARKER, KANOE | Redacted | | | | | | | |
| 4524651 | BARKER, KAREN | Redacted | | | | | | | |
| 4150664 | BARKER, KARIELLE T | Redacted | | | | | | | |
| 4525257 | BARKER, KATHRYN | Redacted | | | | | | | |
| 4557461 | BARKER, KATIE E | Redacted | | | | | | | |
| 4492638 | BARKER, KENNETH | Redacted | | | | | | | |
| 4686448 | BARKER, KENNETH | Redacted | | | | | | | |
| 4588536 | BARKER, KENNETH P | Redacted | | | | | | | |
| 4321840 | BARKER, KITTY R | Redacted | | | | | | | |
| 4434711 | BARKER, KYLE | Redacted | | | | | | | |
| 4578665 | BARKER, LAURA | Redacted | | | | | | | |
| 4327811 | BARKER, LAUREN A | Redacted | | | | | | | |
| 4175555 | BARKER, LEANNE R | Redacted | | | | | | | |
| 4642196 | BARKER, LEE | Redacted | | | | | | | |
| 4699361 | BARKER, LINDA | Redacted | | | | | | | |
| 4431289 | BARKER, LINDA C | Redacted | | | | | | | |
| 4386217 | BARKER, LINDA H | Redacted | | | | | | | |
| 4593129 | BARKER, LISA | Redacted | | | | | | | |
| 4690482 | BARKER, LUKE | Redacted | | | | | | | |
| 4635499 | BARKER, LULA | Redacted | | | | | | | |
| 4605835 | BARKER, LYNNE | Redacted | | | | | | | |
| 4591630 | BARKER, MARVA | Redacted | | | | | | | |
| 4607403 | BARKER, MARY | Redacted | | | | | | | |
| 4559403 | BARKER, MATTHEW | Redacted | | | | | | | |
| 4516969 | BARKER, MATTHEW B | Redacted | | | | | | | |
| 4832259 | BARKER, MAYDA | Redacted | | | | | | | |
| 4277087 | BARKER, MICHAEL | Redacted | | | | | | | |
| 4521038 | BARKER, MICHAEL | Redacted | | | | | | | |
| 4161276 | BARKER, MICHAEL | Redacted | | | | | | | |
| 4378014 | BARKER, MICHAEL A | Redacted | | | | | | | |
| 4573573 | BARKER, MICHELLE E | Redacted | | | | | | | |
| 4452381 | BARKER, MITCHELL T | Redacted | | | | | | | |
| 4572213 | BARKER, MOMALESHA | Redacted | | | | | | | |
| 4458623 | BARKER, MORGAN | Redacted | | | | | | | |
| 4507370 | BARKER, MURRIEL N | Redacted | | | | | | | |
| 4246065 | BARKER, MYCKEN | Redacted | | | | | | | |
| 4593420 | BARKER, NANCY L | Redacted | | | | | | | |
| 4433326 | BARKER, NATHAN | Redacted | | | | | | | |
| 4387013 | BARKER, NICOLE W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 948 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472912 | BARKER, NICOLLE | Redacted | | | | | | | |
| 4199026 | BARKER, NORA | Redacted | | | | | | | |
| 4385898 | BARKER, NORMA | Redacted | | | | | | | |
| 4304620 | BARKER, PAIGE | Redacted | | | | | | | |
| 4601660 | BARKER, PAM | Redacted | | | | | | | |
| 4634292 | BARKER, PATRICIA | Redacted | | | | | | | |
| 4337710 | BARKER, PATRICIA A | Redacted | | | | | | | |
| 4196951 | BARKER, PATRICK | Redacted | | | | | | | |
| 4595120 | BARKER, PEGGY K K | Redacted | | | | | | | |
| 4461719 | BARKER, RACHAEL | Redacted | | | | | | | |
| 4482990 | BARKER, RACHEL | Redacted | | | | | | | |
| 4698098 | BARKER, RACQUEL | Redacted | | | | | | | |
| 4151559 | BARKER, REBECCA L | Redacted | | | | | | | |
| 4478305 | BARKER, RENATA | Redacted | | | | | | | |
| 4700826 | BARKER, ROBERT | Redacted | | | | | | | |
| 4580877 | BARKER, ROBERT | Redacted | | | | | | | |
| 4484758 | BARKER, ROBERT | Redacted | | | | | | | |
| 4159605 | BARKER, ROBERT L | Redacted | | | | | | | |
| 4726128 | BARKER, RONALD | Redacted | | | | | | | |
| 4148418 | BARKER, SAMANDA C | Redacted | | | | | | | |
| 4445581 | BARKER, SAMANTHA | Redacted | | | | | | | |
| 4187191 | BARKER, SAMUEL | Redacted | | | | | | | |
| 4697797 | BARKER, SARA | Redacted | | | | | | | |
| 4509862 | BARKER, SARA K | Redacted | | | | | | | |
| 4457273 | BARKER, SCOTT R | Redacted | | | | | | | |
| 4483017 | BARKER, SETH | Redacted | | | | | | | |
| 4593730 | BARKER, SHALIMAR | Redacted | | | | | | | |
| 4166115 | BARKER, SHARIFA | Redacted | | | | | | | |
| 4706666 | BARKER, SHEILA | Redacted | | | | | | | |
| 4744181 | BARKER, SIMON | Redacted | | | | | | | |
| 4316649 | BARKER, SONIA J | Redacted | | | | | | | |
| 4525536 | BARKER, STEPHANIE P | Redacted | | | | | | | |
| 4451703 | BARKER, STEPHEN D | Redacted | | | | | | | |
| 4189528 | BARKER, STEPHINI M | Redacted | | | | | | | |
| 4718227 | BARKER, SUSAN | Redacted | | | | | | | |
| 4760969 | BARKER, SUSANA | Redacted | | | | | | | |
| 4578580 | BARKER, TANYA D | Redacted | | | | | | | |
| 4424691 | BARKER, TARA | Redacted | | | | | | | |
| 4316111 | BARKER, TASHA A | Redacted | | | | | | | |
| 4774920 | BARKER, TAYLOR | Redacted | | | | | | | |
| 4702760 | BARKER, THOMAS | Redacted | | | | | | | |
| 4462150 | BARKER, TIMOTHY D | Redacted | | | | | | | |
| 4318769 | BARKER, TIMOTHY K | Redacted | | | | | | | |
| 4701723 | BARKER, TONY | Redacted | | | | | | | |
| 4316717 | BARKER, TREVOR J | Redacted | | | | | | | |
| 4664205 | BARKER, ULRIKE | Redacted | | | | | | | |
| 4310306 | BARKER, WILLIAM | Redacted | | | | | | | |
| 4491823 | BARKER, WYATT | Redacted | | | | | | | |
| 4825222 | BARKER,GARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 949 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293691 | BARKES, ADAM W | Redacted | | | | | | | |
| 4458624 | BARKES, RACHEL N | Redacted | | | | | | | |
| 4274931 | BARKEY, ALAN T | Redacted | | | | | | | |
| 4832260 | BARKHAUSEN, BILL | Redacted | | | | | | | |
| 4356222 | BARKHOLZ, DEREK A | Redacted | | | | | | | |
| 4832261 | BARKIN, DON & CAROL | Redacted | | | | | | | |
| 4591335 | BARKIN, JASON | Redacted | | | | | | | |
| 4463622 | BARKINS, NICHOLE L | Redacted | | | | | | | |
| 4812525 | BARKLEY BUILDERS, INC | Redacted | | | | | | | |
| 4417427 | BARKLEY, ALPHONSO | Redacted | | | | | | | |
| 4434288 | BARKLEY, ARIEL R | Redacted | | | | | | | |
| 4225268 | BARKLEY, BRIANAE | Redacted | | | | | | | |
| 4578857 | BARKLEY, CINDY A | Redacted | | | | | | | |
| 4825223 | BARKLEY, DANA | Redacted | | | | | | | |
| 4555209 | BARKLEY, DANDRE | Redacted | | | | | | | |
| 4231271 | BARKLEY, DANIEL J | Redacted | | | | | | | |
| 4683725 | BARKLEY, DAREN | Redacted | | | | | | | |
| 4688154 | BARKLEY, DARRELL G. | Redacted | | | | | | | |
| 4480981 | BARKLEY, DEANNA | Redacted | | | | | | | |
| 4381990 | BARKLEY, DEBRA E | Redacted | | | | | | | |
| 4265994 | BARKLEY, DESRION | Redacted | | | | | | | |
| 4448527 | BARKLEY, DREW R | Redacted | | | | | | | |
| 4754454 | BARKLEY, ELIZABETH | Redacted | | | | | | | |
| 4512122 | BARKLEY, EMMA R | Redacted | | | | | | | |
| 4383894 | BARKLEY, JANNETTE | Redacted | | | | | | | |
| 4537604 | BARKLEY, JOHNIQUA | Redacted | | | | | | | |
| 4209817 | BARKLEY, JOHNISHA | Redacted | | | | | | | |
| 4252556 | BARKLEY, JOSHUA | Redacted | | | | | | | |
| 4152900 | BARKLEY, KATHY L | Redacted | | | | | | | |
| 4243179 | BARKLEY, KYLE | Redacted | | | | | | | |
| 4316885 | BARKLEY, KYLE A | Redacted | | | | | | | |
| 4385156 | BARKLEY, LENORE W | Redacted | | | | | | | |
| 4615376 | BARKLEY, LEWIS | Redacted | | | | | | | |
| 4195661 | BARKLEY, LORRAINE | Redacted | | | | | | | |
| 4346259 | BARKLEY, MARIA | Redacted | | | | | | | |
| 4356263 | BARKLEY, MARLENE | Redacted | | | | | | | |
| 4372144 | BARKLEY, NATHAN T | Redacted | | | | | | | |
| 4358599 | BARKLEY, NICHOLE A | Redacted | | | | | | | |
| 4625861 | BARKLEY, REGINALD | Redacted | | | | | | | |
| 4615640 | BARKLEY, ROBIN A | Redacted | | | | | | | |
| 4265475 | BARKLEY, RODERICK | Redacted | | | | | | | |
| 4742074 | BARKLEY, RUBY | Redacted | | | | | | | |
| 4427093 | BARKLEY, SADE | Redacted | | | | | | | |
| 4286657 | BARKLEY, SANDRA | Redacted | | | | | | | |
| 4262552 | BARKLEY, SHAKEYA | Redacted | | | | | | | |
| 4674821 | BARKLEY, SHARON | Redacted | | | | | | | |
| 4343851 | BARKLEY, SHAVONN D | Redacted | | | | | | | |
| 4341662 | BARKLEY, SHEARN L | Redacted | | | | | | | |
| 4523651 | BARKLEY, SHERY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4420515 | BARKLEY, SINEAD A | Redacted | | | | | | | |
| 4305566 | BARKLEY, STACY | Redacted | | | | | | | |
| 4626729 | BARKLEY, SYREETTAH | Redacted | | | | | | | |
| 4242936 | BARKLEY, TAMARA S | Redacted | | | | | | | |
| 4664867 | BARKLEY, TAMI | Redacted | | | | | | | |
| 4233963 | BARKLEY, TRAVIS S | Redacted | | | | | | | |
| 4591510 | BARKLEY, VALERIE V | Redacted | | | | | | | |
| 4581419 | BARKLEY, WILLIAM R | Redacted | | | | | | | |
| 4341421 | BARKLEY, YAKEMA C | Redacted | | | | | | | |
| 4421524 | BARKLEY-DORTCH, KECIA | Redacted | | | | | | | |
| 4338571 | BARKLOW, ALEXISS | Redacted | | | | | | | |
| 4341116 | BARKLOW, CASSIDY A | Redacted | | | | | | | |
| 4812526 | BARKLOW,DEE | Redacted | | | | | | | |
| 4554559 | BARKMAN, DANNY | Redacted | | | | | | | |
| 4235670 | BARKMEIER, MARIO L | Redacted | | | | | | | |
| 4553577 | BARKNEH, YONAS | Redacted | | | | | | | |
| 4295686 | BARKOVSKA, MARHARYTA | Redacted | | | | | | | |
| 5544153 | BARKS EDWARD E | 9923 N 2410 CR | | | | WEATHERFORD | OK | 73096 | |
| 4176275 | BARKS, BROOKE M | Redacted | | | | | | | |
| 4148059 | BARKS, MADISON | Redacted | | | | | | | |
| 4316114 | BARKS, MIKALA M | Redacted | | | | | | | |
| 4878173 | BARKSDALE INC | KOREY DAVID BARKSDALE | 1349 JAMIE LANE | | | WATERLOO | IL | 62298 | |
| 5544159 | BARKSDALE JOHN A | 101 FLORA WAY | | | | COLUMBIA | SC | 29223 | |
| 4262530 | BARKSDALE JR., GLENN D | Redacted | | | | | | | |
| 5408462 | BARKSDALE KEVIN AND BARKSDALE WANDA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4665458 | BARKSDALE, ALBERT | Redacted | | | | | | | |
| 4558245 | BARKSDALE, ANTHONY | Redacted | | | | | | | |
| 4178334 | BARKSDALE, BASHAR S | Redacted | | | | | | | |
| 4710237 | BARKSDALE, BEVERLY | Redacted | | | | | | | |
| 4455805 | BARKSDALE, CHICO | Redacted | | | | | | | |
| 4812527 | BARKSDALE, CRAIG & PEG | Redacted | | | | | | | |
| 4554249 | BARKSDALE, DARIUS D | Redacted | | | | | | | |
| 4510936 | BARKSDALE, DARRON W | Redacted | | | | | | | |
| 4701965 | BARKSDALE, DAVID | Redacted | | | | | | | |
| 4311005 | BARKSDALE, DAVID C | Redacted | | | | | | | |
| 4404377 | BARKSDALE, DOMINIQUE | Redacted | | | | | | | |
| 4462602 | BARKSDALE, ERICA | Redacted | | | | | | | |
| 4438094 | BARKSDALE, ERICA M | Redacted | | | | | | | |
| 4855528 | Barksdale, James E. | Redacted | | | | | | | |
| 4198364 | BARKSDALE, JESSICA R | Redacted | | | | | | | |
| 4654339 | BARKSDALE, LETRICE | Redacted | | | | | | | |
| 4259450 | BARKSDALE, LORENZO | Redacted | | | | | | | |
| 4659799 | BARKSDALE, MARCIA | Redacted | | | | | | | |
| 4626037 | BARKSDALE, MARSHA D | Redacted | | | | | | | |
| 4232195 | BARKSDALE, MATTHEW | Redacted | | | | | | | |
| 4592190 | BARKSDALE, MAVIS  E | Redacted | | | | | | | |
| 4555847 | BARKSDALE, RANZIE D | Redacted | | | | | | | |
| 4381182 | BARKSDALE, SAFIYAH | Redacted | | | | | | | |
| 4399585 | BARKSDALE, SANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728933 | BARKSDALE, SHARON | Redacted | | | | | | | |
| 4422200 | BARKSDALE, SHIBRE N | Redacted | | | | | | | |
| 4614861 | BARKSDALE, SUZANNE | Redacted | | | | | | | |
| 4341768 | BARKSDALE, TIA | Redacted | | | | | | | |
| 4763095 | BARKSDALE, TONY | Redacted | | | | | | | |
| 4343593 | BARKSDALE, TROI | Redacted | | | | | | | |
| 4261644 | BARKSDALE, VERONICA G | Redacted | | | | | | | |
| 4746769 | BARKSDALE, WANDA | Redacted | | | | | | | |
| 4684580 | BARKUEI, MADAK | Redacted | | | | | | | |
| 4463375 | BARKUS, CAMERON | Redacted | | | | | | | |
| 4286558 | BARKUS, PATRICIA | Redacted | | | | | | | |
| 4314207 | BARKUS, PATRICIA A | Redacted | | | | | | | |
| 4249258 | BARKYOUMB, JEFFREY | Redacted | | | | | | | |
| 4699934 | BARLAAN, ROLANDO | Redacted | | | | | | | |
| 4435903 | BARLAGE, RICKY | Redacted | | | | | | | |
| 4183378 | BARLAHAN, JIMBERLY ANN | Redacted | | | | | | | |
| 4572325 | BARLAMENT, JARED W | Redacted | | | | | | | |
| 4221976 | BARLAN, FATIMA | Redacted | | | | | | | |
| 4744821 | BARLAN, MARILOU | Redacted | | | | | | | |
| 4479031 | BARLAND, BRIAN A | Redacted | | | | | | | |
| 4659548 | BARLAY, FRANCES | Redacted | | | | | | | |
| 4705748 | BARLEBO, ROBIN | Redacted | | | | | | | |
| 4776117 | BARLER, HELEN ANN | Redacted | | | | | | | |
| 4373094 | BARLETT, BRADEN A | Redacted | | | | | | | |
| 4289275 | BARLETT, JEANNE M | Redacted | | | | | | | |
| 4695818 | BARLETT, JOHN | Redacted | | | | | | | |
| 4161769 | BARLETT, PATRICIA M | Redacted | | | | | | | |
| 4533529 | BARLETTA JR, VINCENT M | Redacted | | | | | | | |
| 4437619 | BARLETTA, CHRISTIAN A | Redacted | | | | | | | |
| 4724412 | BARLETTA, MARY | Redacted | | | | | | | |
| 4428456 | BARLETTA, MICHAEL D | Redacted | | | | | | | |
| 4602121 | BARLETTA, THOMAS | Redacted | | | | | | | |
| 4399523 | BARLETTO, KAYLA S | Redacted | | | | | | | |
| 4800038 | BARLEY GRAINS LLC | DBA DIRECT POWER | EXCHANGE LOGISTICS | 3113 GLENFIELD AVENUE | | DALLAS | TX | 75233 | |
| 4800042 | BARLEY GRAINS LLC | DBA Q AND W INTERNATIONAL LTD | 501 SILVERSIDE RD STE 105 | | | WILMINGTON | DE | 19809 | |
| 4511238 | BARLEY JR., MARION | Redacted | | | | | | | |
| 4489534 | BARLEY, CLAIRE M | Redacted | | | | | | | |
| 4349778 | BARLEY, DARRICK D | Redacted | | | | | | | |
| 4599100 | BARLEY, DEBORAH A | Redacted | | | | | | | |
| 4540530 | BARLEY, DELAN | Redacted | | | | | | | |
| 4685717 | BARLEY, DENISE  RAE | Redacted | | | | | | | |
| 4687263 | BARLEY, GARRY | Redacted | | | | | | | |
| 4244173 | BARLEY, JACOB C | Redacted | | | | | | | |
| 4564896 | BARLIANTO, CARMEN | Redacted | | | | | | | |
| 4601153 | BARLICK, RON | Redacted | | | | | | | |
| 4861223 | BARLO SIGNS INTERNATIONAL INC | 158 GREELEY ST | | | | HUDSON | NH | 03051 | |
| 4712095 | BARLOCK, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276974 | BARLOGIO, SYDNEY G | Redacted | | | | | | | |
| 4159531 | BARLOLONG, KINDRED L | Redacted | | | | | | | |
| 4269865 | BARLONGO, EDWARD JAMES | Redacted | | | | | | | |
| 4353346 | BARLOW II, CHARLES F | Redacted | | | | | | | |
| 5544182 | BARLOW MARY | 5837 HEMLOCK STREET | | | | SACRAMENTO | CA | 95841 | |
| 5544184 | BARLOW PATRICIA | 1167 RED BLUFF ROAD | | | | LORIS | SC | 29569 | |
| 4478615 | BARLOW, AIGNER | Redacted | | | | | | | |
| 4596302 | BARLOW, BECKY | Redacted | | | | | | | |
| 4311988 | BARLOW, BRENNAN L | Redacted | | | | | | | |
| 4812528 | Barlow, Brett | Redacted | | | | | | | |
| 4670168 | BARLOW, BRIAN | Redacted | | | | | | | |
| 4549629 | BARLOW, BROOKE A | Redacted | | | | | | | |
| 4279098 | BARLOW, CAMILLE N | Redacted | | | | | | | |
| 4654085 | BARLOW, CHARLES | Redacted | | | | | | | |
| 4728839 | BARLOW, CHRISTOPHER | Redacted | | | | | | | |
| 4727411 | BARLOW, CHUCK | Redacted | | | | | | | |
| 4764891 | BARLOW, CLAY | Redacted | | | | | | | |
| 4154627 | BARLOW, CODY A | Redacted | | | | | | | |
| 4441226 | BARLOW, DAVID W | Redacted | | | | | | | |
| 4428117 | BARLOW, DEBORAH | Redacted | | | | | | | |
| 4306767 | BARLOW, DEVONTE P | Redacted | | | | | | | |
| 4610727 | BARLOW, DONNIE | Redacted | | | | | | | |
| 4791350 | Barlow, Dorothy | Redacted | | | | | | | |
| 4791351 | Barlow, Dorothy | Redacted | | | | | | | |
| 4730409 | BARLOW, DOUGLAS | Redacted | | | | | | | |
| 4720531 | BARLOW, ELEANOR | Redacted | | | | | | | |
| 4251711 | BARLOW, EUNICE E | Redacted | | | | | | | |
| 4296699 | BARLOW, EVELYN A | Redacted | | | | | | | |
| 4563200 | BARLOW, GARY | Redacted | | | | | | | |
| 4685814 | BARLOW, HAZEL | Redacted | | | | | | | |
| 4429305 | BARLOW, HOWARD W | Redacted | | | | | | | |
| 4371746 | BARLOW, JACQUELINE D | Redacted | | | | | | | |
| 4226085 | BARLOW, JAIKIR | Redacted | | | | | | | |
| 4422725 | BARLOW, JAMES | Redacted | | | | | | | |
| 4260939 | BARLOW, KIA | Redacted | | | | | | | |
| 4372351 | BARLOW, KIRK | Redacted | | | | | | | |
| 4665849 | BARLOW, LILLIE | Redacted | | | | | | | |
| 4757457 | BARLOW, LYNEL | Redacted | | | | | | | |
| 4770445 | BARLOW, MARY | Redacted | | | | | | | |
| 4371270 | BARLOW, NATASHA | Redacted | | | | | | | |
| 4182647 | BARLOW, NATHANIEL E | Redacted | | | | | | | |
| 4832262 | BARLOW, NILES & KRIS | Redacted | | | | | | | |
| 4660489 | BARLOW, PHYLLIS | Redacted | | | | | | | |
| 4761158 | BARLOW, RICHARD | Redacted | | | | | | | |
| 4633339 | BARLOW, ROBERT | Redacted | | | | | | | |
| 4410037 | BARLOW, SABRINA | Redacted | | | | | | | |
| 4559112 | BARLOW, SAMUEL C | Redacted | | | | | | | |
| 4549666 | BARLOW, SHARON R | Redacted | | | | | | | |
| 4415670 | BARLOW, SHEILA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507341 | BARLOW, SHERI | Redacted | | | | | | | |
| 4825224 | BARLOW, STEVE | Redacted | | | | | | | |
| 4668862 | BARLOW, THOMAS | Redacted | | | | | | | |
| 4382540 | BARLOW, TIERZA | Redacted | | | | | | | |
| 4756668 | BARLOW, TIM | Redacted | | | | | | | |
| 4525076 | BARLOW, TYJALEN K | Redacted | | | | | | | |
| 4582858 | BARLOW, TYLER | Redacted | | | | | | | |
| 4772503 | BARLOW, WILLIAM | Redacted | | | | | | | |
| 4550860 | BARLOW, ZOE C | Redacted | | | | | | | |
| 4406157 | BARLOWE, THERESE | Redacted | | | | | | | |
| 4802345 | BARMAH HATS USA INC | DBA BARMAH HATS | 1240 PRAIRIE AVE NW | | | STAPLES | MN | 56479-3254 | |
| 4698993 | BARMAKSIZ, SABAHATTIN | Redacted | | | | | | | |
| 4825225 | BARMAN, BARRY | Redacted | | | | | | | |
| 4195508 | BARMAN, GAREE A | Redacted | | | | | | | |
| 4674313 | BARMAN, LINDA | Redacted | | | | | | | |
| 4182676 | BARMES, DAWN | Redacted | | | | | | | |
| 4732574 | BARMORE, CHELSEA | Redacted | | | | | | | |
| 4706444 | BARMORE, PATRICIA | Redacted | | | | | | | |
| 4267330 | BARMORE, TIITA | Redacted | | | | | | | |
| 4148007 | BARMORE, TONOA B | Redacted | | | | | | | |
| 4645048 | BARMOY, AMELIA | Redacted | | | | | | | |
| 4886701 | BARN 144 LLC | SEARS GARAGE DOOR SOLUTIONS | 604 STEEPLE VIEW RD | | | WEST BEND | WI | 53095 | |
| 4482926 | BARNA, GABRIELLE E | Redacted | | | | | | | |
| 4707173 | BARNA, GREG | Redacted | | | | | | | |
| 4469429 | BARNA, JOE W | Redacted | | | | | | | |
| 4607241 | BARNABAS, ABREHET | Redacted | | | | | | | |
| 4583230 | BARNABEE, RICK R | Redacted | | | | | | | |
| 4683690 | BARNABLE, LANNY | Redacted | | | | | | | |
| 4713377 | BARNABY CARR, JANICE J | Redacted | | | | | | | |
| 4562921 | BARNABY JR, CHRISTOPHER R | Redacted | | | | | | | |
| 4400169 | BARNABY, DANIELLA | Redacted | | | | | | | |
| 4412442 | BARNABY, DAVID | Redacted | | | | | | | |
| 4440406 | BARNABY, DELRENA | Redacted | | | | | | | |
| 4736614 | BARNABY, DIONNE A | Redacted | | | | | | | |
| 4279447 | BARNABY, DONNA | Redacted | | | | | | | |
| 4217272 | BARNABY, EDISON A | Redacted | | | | | | | |
| 4430893 | BARNABY, JOHN S | Redacted | | | | | | | |
| 4723232 | BARNABY, LORNA | Redacted | | | | | | | |
| 4749453 | BARNABY, MALONEY | Redacted | | | | | | | |
| 4664024 | BARNABY, MARGARET | Redacted | | | | | | | |
| 4419006 | BARNABY, TANISHA | Redacted | | | | | | | |
| 4748366 | BARNABY, ZELVERA | Redacted | | | | | | | |
| 4812529 | BARNACK, BOB | Redacted | | | | | | | |
| 5404140 | BARNARD DANNY | 101 W MAIN ST 206 | | | | DELPHI | IN | 46923 | |
| 4554365 | BARNARD JR, ERNEST H | Redacted | | | | | | | |
| 4872119 | BARNARD LANDSCAPING LLC | AARON BARNARD | 2420 UPLAND PT | | | OWENSBORO | KY | 42303 | |
| 5544200 | BARNARD LATINA | 128 BARNARD LANE | | | | MOORESBURG | TN | 37811 | |
| 4209086 | BARNARD, BRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 954 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333343 | BARNARD, BRYAN | Redacted | | | | | | | |
| 4227413 | BARNARD, CHRISTINA | Redacted | | | | | | | |
| 4296928 | BARNARD, DANIEL P | Redacted | | | | | | | |
| 4384727 | BARNARD, DERRICK | Redacted | | | | | | | |
| 4422087 | BARNARD, FELIX | Redacted | | | | | | | |
| 4225520 | BARNARD, IYANA | Redacted | | | | | | | |
| 4379654 | BARNARD, JERRI A | Redacted | | | | | | | |
| 4201535 | BARNARD, JESSICA | Redacted | | | | | | | |
| 4572830 | BARNARD, JESSICA A | Redacted | | | | | | | |
| 4315575 | BARNARD, KALLEE A | Redacted | | | | | | | |
| 4715711 | BARNARD, KATE | Redacted | | | | | | | |
| 4537792 | BARNARD, KATHY L | Redacted | | | | | | | |
| 4730745 | BARNARD, KEISHA | Redacted | | | | | | | |
| 4700366 | BARNARD, KEITH | Redacted | | | | | | | |
| 4620730 | BARNARD, KENNETH | Redacted | | | | | | | |
| 4297123 | BARNARD, KIERSTEN N | Redacted | | | | | | | |
| 4281600 | BARNARD, KIM | Redacted | | | | | | | |
| 4453589 | BARNARD, LISA | Redacted | | | | | | | |
| 4347562 | BARNARD, LISA M | Redacted | | | | | | | |
| 4689554 | BARNARD, MARK | Redacted | | | | | | | |
| 4394382 | BARNARD, MARTHA H | Redacted | | | | | | | |
| 4718259 | BARNARD, RAFFAELE | Redacted | | | | | | | |
| 4693126 | BARNARD, ROGER | Redacted | | | | | | | |
| 4739116 | BARNARD, SHIRLEY | Redacted | | | | | | | |
| 4565644 | BARNARD, TALEAH R | Redacted | | | | | | | |
| 4339975 | BARNARD, TANIA | Redacted | | | | | | | |
| 4651518 | BARNARD, TERRY L | Redacted | | | | | | | |
| 4419690 | BARNARD, THOMAS E | Redacted | | | | | | | |
| 4286856 | BARNARD, THOMAS E | Redacted | | | | | | | |
| 4380485 | BARNARD, TRACY L | Redacted | | | | | | | |
| 4747143 | BARNARD, TRAVERS | Redacted | | | | | | | |
| 4335407 | BARNARD-PRATT, QADIR C | Redacted | | | | | | | |
| 4706617 | BARNAS, LUZ | Redacted | | | | | | | |
| 4746866 | BARNAT, ANDREA | Redacted | | | | | | | |
| 4809683 | BARNATO, ROBIN | PO BOX 2605 | | | | SAN ANSELMO | CA | 94979 | |
| 4596721 | BARNBY, GARY | Redacted | | | | | | | |
| 4431034 | BARNDEN, DARREN | Redacted | | | | | | | |
| 4426435 | BARNDT, ANDREW | Redacted | | | | | | | |
| 4503373 | BARNECET, YADELIES | Redacted | | | | | | | |
| 4156304 | BARNEDT, FOREST | Redacted | | | | | | | |
| 4748868 | BARNELL, DAVID | Redacted | | | | | | | |
| 4345800 | BARNER, AMBER R | Redacted | | | | | | | |
| 4695846 | BARNER, ANNETTE | Redacted | | | | | | | |
| 4556652 | BARNER, ARIEL | Redacted | | | | | | | |
| 4518824 | BARNER, CHRISTY | Redacted | | | | | | | |
| 4763290 | BARNER, CLARA | Redacted | | | | | | | |
| 4287881 | BARNER, JARMAR | Redacted | | | | | | | |
| 4522502 | BARNER, JASMYNE | Redacted | | | | | | | |
| 4240196 | BARNER, JUSTIN B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666500 | BARNER, PAMELA | Redacted | | | | | | | |
| 4486205 | BARNER, RICKI-K | Redacted | | | | | | | |
| 4485016 | BARNER, SIARA | Redacted | | | | | | | |
| 4481474 | BARNER, THOMAS | Redacted | | | | | | | |
| 4477456 | BARNER, WENDY | Redacted | | | | | | | |
| 4167568 | BARNER, WYATT J | Redacted | | | | | | | |
| 4405023 | BARNER, YANAE | Redacted | | | | | | | |
| 4743771 | BARNES III, ARTHUR | Redacted | | | | | | | |
| 4870599 | BARNES & NOBLE INC | 76 9TH AVE | | | | NEW YORK | NY | 10011 | |
| 5544258 | BARNES EDNA | 748 HICKSVILLE RD | | | | EARLY BRANCH | SC | 29916 | |
| 4864785 | BARNES ELECTRIC | 2811 D ROAD | | | | GRAND JUNCTION | CO | 81501 | |
| 5408476 | BARNES GEORGE L AND MARY L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4385889 | BARNES III, ALEXANDER | Redacted | | | | | | | |
| 4249629 | BARNES III, JAMES | Redacted | | | | | | | |
| 4358979 | BARNES III, MICHAEL R | Redacted | | | | | | | |
| 5544275 | BARNES IRIS | 9766 SHADOW WOOD BLVD | | | | CORAL SPRINGS | FL | 33071 | |
| 5544278 | BARNES JAMIE | 1206 GREEN ST | | | | PHILADELPHIA | PA | 19123 | |
| 5544279 | BARNES JANET | 2104 E 14TH ST APT B | | | | PUEBLO | CO | 81001 | |
| 4675205 | BARNES JOHNSON, RENEASE | Redacted | | | | | | | |
| 4287298 | BARNES JR, ROBERT E | Redacted | | | | | | | |
| 4668265 | BARNES JR, SIDNEY | Redacted | | | | | | | |
| 5408482 | BARNES MARY AND GEORGE BARNES HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4147091 | BARNES MCKINNEY, LATONYA | Redacted | | | | | | | |
| 4555407 | BARNES SR, TIM | Redacted | | | | | | | |
| 5544382 | BARNES STEPHANIE | 13608 OTHELLO AVE | | | | CLEVELAND | OH | 44110 | |
| 5544384 | BARNES SUDDIE | 7789 CHRISTY CARY LN | | | | TALLAHASSEE | FL | 32304 | |
| 5544386 | BARNES SUSAN | 608 WOODSON ST | | | | KEARNEY | MO | 64060 | |
| 5544402 | BARNES TONI L | 2801 ALMON RD | | | | AUGUSTA | GA | 30909 | |
| 4767786 | BARNES, (LAURIE) MICHELLE M | Redacted | | | | | | | |
| 4447974 | BARNES, AAIJONE | Redacted | | | | | | | |
| 4150506 | BARNES, AARON E | Redacted | | | | | | | |
| 4240083 | BARNES, AARON J | Redacted | | | | | | | |
| 4343292 | BARNES, AARON L | Redacted | | | | | | | |
| 4547019 | BARNES, ABDUL | Redacted | | | | | | | |
| 4228864 | BARNES, ABREONA | Redacted | | | | | | | |
| 4423871 | BARNES, ADIANA | Redacted | | | | | | | |
| 4283239 | BARNES, ADRIANNA | Redacted | | | | | | | |
| 4750411 | BARNES, ADRIEN | Redacted | | | | | | | |
| 4483599 | BARNES, AHDEANNA | Redacted | | | | | | | |
| 4174748 | BARNES, AKILAH | Redacted | | | | | | | |
| 4615663 | BARNES, ALBERT L. | Redacted | | | | | | | |
| 4699858 | BARNES, ALEX | Redacted | | | | | | | |
| 4306363 | BARNES, ALEXIS | Redacted | | | | | | | |
| 4344952 | BARNES, ALEXUS A | Redacted | | | | | | | |
| 4451309 | BARNES, ALIAH M | Redacted | | | | | | | |
| 4684987 | BARNES, ALPHONSO | Redacted | | | | | | | |
| 4396400 | BARNES, AMANDA | Redacted | | | | | | | |
| 4217287 | BARNES, AMBER | Redacted | | | | | | | |
| 4568820 | BARNES, AMY J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437573 | BARNES, ANDRE | Redacted | | | | | | | |
| 4146309 | BARNES, ANDRE | Redacted | | | | | | | |
| 4344827 | BARNES, ANDREA | Redacted | | | | | | | |
| 4209204 | BARNES, ANDREW | Redacted | | | | | | | |
| 4279369 | BARNES, ANGELA S | Redacted | | | | | | | |
| 4608432 | BARNES, ANN | Redacted | | | | | | | |
| 4150632 | BARNES, ANNA | Redacted | | | | | | | |
| 4481623 | BARNES, ANNA M | Redacted | | | | | | | |
| 4431153 | BARNES, ANNE | Redacted | | | | | | | |
| 4396596 | BARNES, ANTHONY J | Redacted | | | | | | | |
| 4378757 | BARNES, ANTHONY R | Redacted | | | | | | | |
| 4597218 | BARNES, ANTOINETTE | Redacted | | | | | | | |
| 4368141 | BARNES, APRIL M | Redacted | | | | | | | |
| 4543801 | BARNES, AQUNITA | Redacted | | | | | | | |
| 4368957 | BARNES, ARDYS A | Redacted | | | | | | | |
| 4539866 | BARNES, ARIEL | Redacted | | | | | | | |
| 4552638 | BARNES, ARIEL M | Redacted | | | | | | | |
| 4777092 | BARNES, ARNELL | Redacted | | | | | | | |
| 4752871 | BARNES, ARNETHA | Redacted | | | | | | | |
| 4345164 | BARNES, ASHLEY | Redacted | | | | | | | |
| 4549403 | BARNES, ASHLEY | Redacted | | | | | | | |
| 4535741 | BARNES, ASHLEY M | Redacted | | | | | | | |
| 4248200 | BARNES, ASHLEY V | Redacted | | | | | | | |
| 4204799 | BARNES, ASHLY | Redacted | | | | | | | |
| 4399667 | BARNES, AURELIA | Redacted | | | | | | | |
| 4278853 | BARNES, AUSTIN | Redacted | | | | | | | |
| 4445125 | BARNES, AUSTIN T | Redacted | | | | | | | |
| 4266049 | BARNES, AZARIA | Redacted | | | | | | | |
| 4597288 | BARNES, BARBARA | Redacted | | | | | | | |
| 4685414 | BARNES, BARBARA | Redacted | | | | | | | |
| 4593160 | BARNES, BARBARA J | Redacted | | | | | | | |
| 4650508 | BARNES, BARBARA L. | Redacted | | | | | | | |
| 4719286 | BARNES, BARBARA S | Redacted | | | | | | | |
| 4457140 | BARNES, BARRY | Redacted | | | | | | | |
| 4485073 | BARNES, BART N | Redacted | | | | | | | |
| 4451997 | BARNES, BERNETTA Y | Redacted | | | | | | | |
| 4674484 | BARNES, BETTY | Redacted | | | | | | | |
| 4738762 | BARNES, BEULAH | Redacted | | | | | | | |
| 4631309 | BARNES, BOBBY | Redacted | | | | | | | |
| 4448750 | BARNES, BRANDEN | Redacted | | | | | | | |
| 4230569 | BARNES, BRANDON | Redacted | | | | | | | |
| 4451945 | BARNES, BRANDON K | Redacted | | | | | | | |
| 4426278 | BARNES, BRANDY | Redacted | | | | | | | |
| 4645649 | BARNES, BRENDA | Redacted | | | | | | | |
| 4591476 | BARNES, BRENDA J. | Redacted | | | | | | | |
| 4361718 | BARNES, BRIAN | Redacted | | | | | | | |
| 4179988 | BARNES, BRIANA L | Redacted | | | | | | | |
| 4156409 | BARNES, BRIANNA | Redacted | | | | | | | |
| 4400065 | BARNES, BRIANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336422 | BARNES, BRIANNA | Redacted | | | | | | | |
| 4512041 | BARNES, BRITTANY | Redacted | | | | | | | |
| 4352969 | BARNES, BRITTANY | Redacted | | | | | | | |
| 4183695 | BARNES, BRITTANY | Redacted | | | | | | | |
| 4311429 | BARNES, BRITTNEY N | Redacted | | | | | | | |
| 4193195 | BARNES, BROOKE L | Redacted | | | | | | | |
| 4525716 | BARNES, BROOKE N | Redacted | | | | | | | |
| 4597310 | BARNES, BYRON | Redacted | | | | | | | |
| 4559586 | BARNES, CAITLYN T | Redacted | | | | | | | |
| 4532978 | BARNES, CALVIN | Redacted | | | | | | | |
| 4303344 | BARNES, CANDICE | Redacted | | | | | | | |
| 4462676 | BARNES, CANDIS | Redacted | | | | | | | |
| 4290821 | BARNES, CAPRI | Redacted | | | | | | | |
| 4589129 | BARNES, CARL | Redacted | | | | | | | |
| 4603679 | BARNES, CARMEN | Redacted | | | | | | | |
| 4767678 | BARNES, CAROLYN | Redacted | | | | | | | |
| 4435186 | BARNES, CARSON | Redacted | | | | | | | |
| 4662449 | BARNES, CASSANDRA | Redacted | | | | | | | |
| 4149882 | BARNES, CASSANDRA L | Redacted | | | | | | | |
| 4290335 | BARNES, CATHERINE L | Redacted | | | | | | | |
| 4709994 | BARNES, CATHY | Redacted | | | | | | | |
| 4544269 | BARNES, CEDRIC | Redacted | | | | | | | |
| 4250441 | BARNES, CEDRIC D | Redacted | | | | | | | |
| 4225331 | BARNES, CHAMAR | Redacted | | | | | | | |
| 4187219 | BARNES, CHANTEL | Redacted | | | | | | | |
| 4769509 | BARNES, CHARLENE | Redacted | | | | | | | |
| 4672767 | BARNES, CHARLES | Redacted | | | | | | | |
| 4587517 | BARNES, CHARLES A | Redacted | | | | | | | |
| 4663034 | BARNES, CHARLEY | Redacted | | | | | | | |
| 4629766 | BARNES, CHERYL | Redacted | | | | | | | |
| 4418601 | BARNES, CHRIS | Redacted | | | | | | | |
| 4154606 | BARNES, CHRISTOPHER | Redacted | | | | | | | |
| 4259172 | BARNES, CHRISTOPHER | Redacted | | | | | | | |
| 4345244 | BARNES, CHRISTOPHER A | Redacted | | | | | | | |
| 4557450 | BARNES, CHRISTOPHER T | Redacted | | | | | | | |
| 4183193 | BARNES, CINDEL | Redacted | | | | | | | |
| 4246265 | BARNES, CLAUDINE S | Redacted | | | | | | | |
| 4529831 | BARNES, CLEVELLA | Redacted | | | | | | | |
| 4691873 | BARNES, CLIFFORD | Redacted | | | | | | | |
| 4523482 | BARNES, CLIFTON | Redacted | | | | | | | |
| 4536420 | BARNES, CLYDE A | Redacted | | | | | | | |
| 4218955 | BARNES, CODIE | Redacted | | | | | | | |
| 4757020 | BARNES, CODY | Redacted | | | | | | | |
| 4198857 | BARNES, CODY L | Redacted | | | | | | | |
| 4614519 | BARNES, CORA | Redacted | | | | | | | |
| 4318515 | BARNES, COREY | Redacted | | | | | | | |
| 4202743 | BARNES, COREY | Redacted | | | | | | | |
| 4759890 | BARNES, CORIN | Redacted | | | | | | | |
| 4535455 | BARNES, CRAIG W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268037 | BARNES, CRYSTAL | Redacted | | | | | | | |
| 4155919 | BARNES, CRYSTAL K | Redacted | | | | | | | |
| 4259079 | BARNES, CURTIS | Redacted | | | | | | | |
| 4254891 | BARNES, CYNTHIA | Redacted | | | | | | | |
| 4723911 | BARNES, CYNTHIA | Redacted | | | | | | | |
| 4253955 | BARNES, CYNTHIA L | Redacted | | | | | | | |
| 4682159 | BARNES, DALE | Redacted | | | | | | | |
| 4148639 | BARNES, DANIEL E | Redacted | | | | | | | |
| 4164822 | BARNES, DANIELLE | Redacted | | | | | | | |
| 4458248 | BARNES, DANIELLE | Redacted | | | | | | | |
| 4407497 | BARNES, DANIELLE P | Redacted | | | | | | | |
| 4768380 | BARNES, DANNY | Redacted | | | | | | | |
| 4676913 | BARNES, DAVID | Redacted | | | | | | | |
| 4667792 | BARNES, DAVID | Redacted | | | | | | | |
| 4236314 | BARNES, DAVID | Redacted | | | | | | | |
| 4392072 | BARNES, DAVID J | Redacted | | | | | | | |
| 4470044 | BARNES, DAWAN | Redacted | | | | | | | |
| 4321271 | BARNES, DEANNA | Redacted | | | | | | | |
| 4255899 | BARNES, DEANNA | Redacted | | | | | | | |
| 4451206 | BARNES, DEBORA | Redacted | | | | | | | |
| 4340065 | BARNES, DEBORAH A | Redacted | | | | | | | |
| 4163448 | BARNES, DEBORAH K | Redacted | | | | | | | |
| 4745488 | BARNES, DEDRA | Redacted | | | | | | | |
| 4533366 | BARNES, DEJANARA | Redacted | | | | | | | |
| 4381361 | BARNES, DEMAREST | Redacted | | | | | | | |
| 4213007 | BARNES, DENAE K | Redacted | | | | | | | |
| 4443422 | BARNES, DENISE | Redacted | | | | | | | |
| 4211342 | BARNES, DEON R | Redacted | | | | | | | |
| 4514233 | BARNES, DEREK | Redacted | | | | | | | |
| 4149051 | BARNES, DERON E | Redacted | | | | | | | |
| 4371899 | BARNES, DERRELL | Redacted | | | | | | | |
| 4693596 | BARNES, DERRICK | Redacted | | | | | | | |
| 4343014 | BARNES, DESIREE | Redacted | | | | | | | |
| 4287983 | BARNES, DEVANTE L | Redacted | | | | | | | |
| 4425126 | BARNES, DEVIN I | Redacted | | | | | | | |
| 4534396 | BARNES, DEVON | Redacted | | | | | | | |
| 4714877 | BARNES, DEVORA | Redacted | | | | | | | |
| 4702632 | BARNES, DIANA | Redacted | | | | | | | |
| 4693741 | BARNES, DIANE | Redacted | | | | | | | |
| 4716901 | BARNES, DIANE | Redacted | | | | | | | |
| 4520527 | BARNES, DOMINIQUE | Redacted | | | | | | | |
| 4341163 | BARNES, DOMINIQUE J | Redacted | | | | | | | |
| 4439506 | BARNES, DONNA | Redacted | | | | | | | |
| 4738905 | BARNES, DONNA | Redacted | | | | | | | |
| 4757947 | BARNES, DOROTHY | Redacted | | | | | | | |
| 4639588 | BARNES, DOROTHY | Redacted | | | | | | | |
| 4318826 | BARNES, DOROTHY | Redacted | | | | | | | |
| 4199802 | BARNES, DOROTHY | Redacted | | | | | | | |
| 4791849 | Barnes, Dorothy | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 959 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460960 | BARNES, DRAKE A | Redacted | | | | | | | |
| 4492416 | BARNES, DSHAWN J | Redacted | | | | | | | |
| 4515110 | BARNES, DUSTIN H | Redacted | | | | | | | |
| 4309413 | BARNES, DYLAN | Redacted | | | | | | | |
| 4696935 | BARNES, E.L. | Redacted | | | | | | | |
| 4663306 | BARNES, EARL | Redacted | | | | | | | |
| 4291427 | BARNES, EBONY | Redacted | | | | | | | |
| 4753551 | BARNES, EDITH | Redacted | | | | | | | |
| 4235709 | BARNES, EDLINE | Redacted | | | | | | | |
| 4637647 | BARNES, ELEANOR | Redacted | | | | | | | |
| 4394004 | BARNES, ELI M | Redacted | | | | | | | |
| 4388507 | BARNES, ELIZABETH | Redacted | | | | | | | |
| 4745036 | BARNES, ELWIN S | Redacted | | | | | | | |
| 4856422 | BARNES, EMERALD | Redacted | | | | | | | |
| 4546548 | BARNES, ERIC J | Redacted | | | | | | | |
| 4658933 | BARNES, ERNESTINE | Redacted | | | | | | | |
| 4611403 | BARNES, ERNESTINE | Redacted | | | | | | | |
| 4777272 | BARNES, ESTELLE | Redacted | | | | | | | |
| 4296483 | BARNES, ESTRELLA F | Redacted | | | | | | | |
| 4700946 | BARNES, EVA | Redacted | | | | | | | |
| 4555067 | BARNES, EVAN | Redacted | | | | | | | |
| 4436725 | BARNES, FABRICE | Redacted | | | | | | | |
| 4596525 | BARNES, FLOYD | Redacted | | | | | | | |
| 4476009 | BARNES, FRANCIS X | Redacted | | | | | | | |
| 4622028 | BARNES, FRANK | Redacted | | | | | | | |
| 4624751 | BARNES, FRANK | Redacted | | | | | | | |
| 4375158 | BARNES, FRANK T | Redacted | | | | | | | |
| 4672278 | BARNES, FREDDIE | Redacted | | | | | | | |
| 4705735 | BARNES, FREDDY | Redacted | | | | | | | |
| 4335587 | BARNES, GABRIEL | Redacted | | | | | | | |
| 4596324 | BARNES, GABRIELLE ANNETTE A | Redacted | | | | | | | |
| 4687977 | BARNES, GARY | Redacted | | | | | | | |
| 4225196 | BARNES, GARY | Redacted | | | | | | | |
| 4708859 | BARNES, GARY | Redacted | | | | | | | |
| 4228881 | BARNES, GARY E | Redacted | | | | | | | |
| 4615977 | BARNES, GEORGE | Redacted | | | | | | | |
| 4670590 | BARNES, GEORGE | Redacted | | | | | | | |
| 4721000 | BARNES, GEORGE | Redacted | | | | | | | |
| 4653482 | BARNES, GREG | Redacted | | | | | | | |
| 4652687 | BARNES, GREG | Redacted | | | | | | | |
| 4773089 | BARNES, GREGORY | Redacted | | | | | | | |
| 4258790 | BARNES, GREGORY M | Redacted | | | | | | | |
| 4516132 | BARNES, HALEY | Redacted | | | | | | | |
| 4290664 | BARNES, HANNAH | Redacted | | | | | | | |
| 4447551 | BARNES, HANNAH E | Redacted | | | | | | | |
| 4535383 | BARNES, HARRISON | Redacted | | | | | | | |
| 4215919 | BARNES, HAYDEN S | Redacted | | | | | | | |
| 4344075 | BARNES, HENRIETTA S | Redacted | | | | | | | |
| 4695388 | BARNES, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151900 | BARNES, HOLLIE | Redacted | | | | | | | |
| 4280263 | BARNES, IAN | Redacted | | | | | | | |
| 4188011 | BARNES, IMANI K | Redacted | | | | | | | |
| 4587229 | BARNES, IRENE | Redacted | | | | | | | |
| 4571916 | BARNES, IRENE | Redacted | | | | | | | |
| 4588765 | BARNES, IRMA | Redacted | | | | | | | |
| 4441538 | BARNES, ISAIAH | Redacted | | | | | | | |
| 4154145 | BARNES, ISELLE S | Redacted | | | | | | | |
| 4407173 | BARNES, IYLASIA | Redacted | | | | | | | |
| 4225067 | BARNES, IZIAH | Redacted | | | | | | | |
| 4679115 | BARNES, J NILE | Redacted | | | | | | | |
| 4279421 | BARNES, JACALYN C | Redacted | | | | | | | |
| 4146387 | BARNES, JACKIA | Redacted | | | | | | | |
| 4275158 | BARNES, JACQUELINE | Redacted | | | | | | | |
| 4727459 | BARNES, JACQUELINE | Redacted | | | | | | | |
| 4662563 | BARNES, JACQUELINE A | Redacted | | | | | | | |
| 4364607 | BARNES, JACQUELINE D | Redacted | | | | | | | |
| 4561499 | BARNES, JAHMALIA | Redacted | | | | | | | |
| 4226570 | BARNES, JAKEEM | Redacted | | | | | | | |
| 4548265 | BARNES, JALESSA | Redacted | | | | | | | |
| 4543345 | BARNES, JAMAICA A | Redacted | | | | | | | |
| 4667316 | BARNES, JAMES | Redacted | | | | | | | |
| 4661084 | BARNES, JAMES | Redacted | | | | | | | |
| 4616349 | BARNES, JAMES | Redacted | | | | | | | |
| 4700259 | BARNES, JAMES | Redacted | | | | | | | |
| 4666222 | BARNES, JAMES | Redacted | | | | | | | |
| 4147801 | BARNES, JAMES | Redacted | | | | | | | |
| 4665510 | BARNES, JAMES | Redacted | | | | | | | |
| 4289209 | BARNES, JAMES E | Redacted | | | | | | | |
| 4295263 | BARNES, JAMESHA | Redacted | | | | | | | |
| 4605518 | BARNES, JANE | Redacted | | | | | | | |
| 4666218 | BARNES, JANET | Redacted | | | | | | | |
| 4321183 | BARNES, JARED S | Redacted | | | | | | | |
| 4535447 | BARNES, JASMINE | Redacted | | | | | | | |
| 4387920 | BARNES, JASMINE S | Redacted | | | | | | | |
| 4194458 | BARNES, JASON | Redacted | | | | | | | |
| 4665742 | BARNES, JASON | Redacted | | | | | | | |
| 4281352 | BARNES, JASON R | Redacted | | | | | | | |
| 4673157 | BARNES, JASON R | Redacted | | | | | | | |
| 4541455 | BARNES, JAZMINE | Redacted | | | | | | | |
| 4650117 | BARNES, JEANNE | Redacted | | | | | | | |
| 4708096 | BARNES, JEFFREY | Redacted | | | | | | | |
| 4304276 | BARNES, JEFFREY W | Redacted | | | | | | | |
| 4334175 | BARNES, JENNA | Redacted | | | | | | | |
| 4659983 | BARNES, JENNIFER | Redacted | | | | | | | |
| 4608267 | BARNES, JEREMY | Redacted | | | | | | | |
| 4549694 | BARNES, JEREMY | Redacted | | | | | | | |
| 4154733 | BARNES, JEREMY C | Redacted | | | | | | | |
| 4309219 | BARNES, JEREMY W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340045 | BARNES, JERICA B | Redacted | | | | | | | |
| 4264202 | BARNES, JERMIE D | Redacted | | | | | | | |
| 4756300 | BARNES, JERRY | Redacted | | | | | | | |
| 4812530 | BARNES, JERRY & BRIGIT | Redacted | | | | | | | |
| 4379083 | BARNES, JERRY E | Redacted | | | | | | | |
| 4656544 | BARNES, JESILYN | Redacted | | | | | | | |
| 4635038 | BARNES, JESSE | Redacted | | | | | | | |
| 4299517 | BARNES, JESSICA J | Redacted | | | | | | | |
| 4302355 | BARNES, JESSICA M | Redacted | | | | | | | |
| 4149471 | BARNES, JESSICA R | Redacted | | | | | | | |
| 4638633 | BARNES, JEWELL | Redacted | | | | | | | |
| 4256432 | BARNES, JIMMIE D | Redacted | | | | | | | |
| 4511934 | BARNES, JIMMY E | Redacted | | | | | | | |
| 4812531 | BARNES, JOAN | Redacted | | | | | | | |
| 4668425 | BARNES, JOANNE | Redacted | | | | | | | |
| 4241148 | BARNES, JOHN | Redacted | | | | | | | |
| 4774775 | BARNES, JOHN | Redacted | | | | | | | |
| 4704159 | BARNES, JOHN | Redacted | | | | | | | |
| 4668698 | BARNES, JOHNNIE | Redacted | | | | | | | |
| 4644034 | BARNES, JOHNNY | Redacted | | | | | | | |
| 4656517 | BARNES, JOHNNY | Redacted | | | | | | | |
| 4235678 | BARNES, JONTALEE M | Redacted | | | | | | | |
| 4260469 | BARNES, JORDAN | Redacted | | | | | | | |
| 4344419 | BARNES, JOSEPH D | Redacted | | | | | | | |
| 4334079 | BARNES, JOSEPH P | Redacted | | | | | | | |
| 4522774 | BARNES, JOSEPH T | Redacted | | | | | | | |
| 4225725 | BARNES, JOSILYN J | Redacted | | | | | | | |
| 4354754 | BARNES, JOYCE | Redacted | | | | | | | |
| 4201435 | BARNES, JUCILLE | Redacted | | | | | | | |
| 4720968 | BARNES, JUDY | Redacted | | | | | | | |
| 4485944 | BARNES, JULIA | Redacted | | | | | | | |
| 4627447 | BARNES, JUSTIN | Redacted | | | | | | | |
| 4287430 | BARNES, JUSTIN | Redacted | | | | | | | |
| 4301576 | BARNES, JUSTIN P | Redacted | | | | | | | |
| 4258344 | BARNES, KAI A | Redacted | | | | | | | |
| 4357152 | BARNES, KAILANA M | Redacted | | | | | | | |
| 4286683 | BARNES, KAREN J | Redacted | | | | | | | |
| 4352023 | BARNES, KAREN J | Redacted | | | | | | | |
| 4519501 | BARNES, KAREN L | Redacted | | | | | | | |
| 4709965 | BARNES, KASAUNDRA | Redacted | | | | | | | |
| 4752633 | BARNES, KATHY | Redacted | | | | | | | |
| 4457889 | BARNES, KATLYNN M | Redacted | | | | | | | |
| 4260421 | BARNES, KATRINA | Redacted | | | | | | | |
| 4282501 | BARNES, KAYLEE M | Redacted | | | | | | | |
| 4641298 | BARNES, KEITH | Redacted | | | | | | | |
| 4293284 | BARNES, KENIESHA D | Redacted | | | | | | | |
| 4374525 | BARNES, KENISHA | Redacted | | | | | | | |
| 4256756 | BARNES, KETURA S | Redacted | | | | | | | |
| 4435548 | BARNES, KEVON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417015 | BARNES, KHALIL J | Redacted | | | | | | | |
| 4266051 | BARNES, KIAMBER | Redacted | | | | | | | |
| 4159418 | BARNES, KIERSTEN K | Redacted | | | | | | | |
| 4734908 | BARNES, KIMBERLY | Redacted | | | | | | | |
| 4369152 | BARNES, KIMBERLY A | Redacted | | | | | | | |
| 4260008 | BARNES, KIMBERLY E | Redacted | | | | | | | |
| 4343079 | BARNES, KINDRA | Redacted | | | | | | | |
| 4682801 | BARNES, KIRBY | Redacted | | | | | | | |
| 4376922 | BARNES, KODI | Redacted | | | | | | | |
| 4630144 | BARNES, KURT | Redacted | | | | | | | |
| 4415214 | BARNES, KURT A | Redacted | | | | | | | |
| 4554546 | BARNES, KYNDRA L | Redacted | | | | | | | |
| 4483661 | BARNES, LAJEE L | Redacted | | | | | | | |
| 4264165 | BARNES, LAKEISHA J | Redacted | | | | | | | |
| 4225425 | BARNES, LANA | Redacted | | | | | | | |
| 4317463 | BARNES, LARAISHA | Redacted | | | | | | | |
| 4723617 | BARNES, LARRY | Redacted | | | | | | | |
| 4324191 | BARNES, LARRY J | Redacted | | | | | | | |
| 4200060 | BARNES, LATONYA M | Redacted | | | | | | | |
| 4447548 | BARNES, LAURA A | Redacted | | | | | | | |
| 4278952 | BARNES, LAWRENCE | Redacted | | | | | | | |
| 4684875 | BARNES, LAWRENCE | Redacted | | | | | | | |
| 4767723 | BARNES, LEANORA | Redacted | | | | | | | |
| 4617190 | BARNES, LEARTIS | Redacted | | | | | | | |
| 4621303 | BARNES, LEONA C. | Redacted | | | | | | | |
| 4617691 | BARNES, LEONARD | Redacted | | | | | | | |
| 4739628 | BARNES, LEONARDO | Redacted | | | | | | | |
| 4729915 | BARNES, LEROY | Redacted | | | | | | | |
| 4610523 | BARNES, LEROY | Redacted | | | | | | | |
| 4346320 | BARNES, LESA | Redacted | | | | | | | |
| 4436294 | BARNES, LETRIC | Redacted | | | | | | | |
| 4686456 | BARNES, LILLIAN | Redacted | | | | | | | |
| 4658456 | BARNES, LINDA | Redacted | | | | | | | |
| 4632353 | BARNES, LINDA | Redacted | | | | | | | |
| 4714158 | BARNES, LINDA | Redacted | | | | | | | |
| 4741663 | BARNES, LINDA | Redacted | | | | | | | |
| 4401443 | BARNES, LINDA | Redacted | | | | | | | |
| 4621847 | BARNES, LINDA | Redacted | | | | | | | |
| 4590380 | BARNES, LINDA E | Redacted | | | | | | | |
| 4336696 | BARNES, LINDA G | Redacted | | | | | | | |
| 4338697 | BARNES, LINETTE | Redacted | | | | | | | |
| 4517672 | BARNES, LISA D | Redacted | | | | | | | |
| 4613865 | BARNES, LLOYD L | Redacted | | | | | | | |
| 4812532 | BARNES, LORETTA | Redacted | | | | | | | |
| 4768866 | BARNES, LORIE | Redacted | | | | | | | |
| 4662504 | BARNES, LUCY | Redacted | | | | | | | |
| 4633350 | BARNES, LUE | Redacted | | | | | | | |
| 4608655 | BARNES, LYNETTE | Redacted | | | | | | | |
| 4377870 | BARNES, MAGDELENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 963 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409951 | BARNES, MARA | Redacted | | | | | | | |
| 4346833 | BARNES, MARGARET | Redacted | | | | | | | |
| 4605590 | BARNES, MARGARET | Redacted | | | | | | | |
| 4634700 | BARNES, MARIA | Redacted | | | | | | | |
| 4317163 | BARNES, MARIAH C | Redacted | | | | | | | |
| 4472850 | BARNES, MARIAH L | Redacted | | | | | | | |
| 4306272 | BARNES, MARICA | Redacted | | | | | | | |
| 4693114 | BARNES, MARJORIE D | Redacted | | | | | | | |
| 4575372 | BARNES, MARKELL | Redacted | | | | | | | |
| 4472884 | BARNES, MARLA S | Redacted | | | | | | | |
| 4677919 | BARNES, MARTA | Redacted | | | | | | | |
| 4744778 | BARNES, MARTIN E | Redacted | | | | | | | |
| 4380480 | BARNES, MARTISHA W | Redacted | | | | | | | |
| 4207293 | BARNES, MARVA | Redacted | | | | | | | |
| 4643231 | BARNES, MARY | Redacted | | | | | | | |
| 4638091 | BARNES, MARY | Redacted | | | | | | | |
| 4344038 | BARNES, MARY | Redacted | | | | | | | |
| 4464445 | BARNES, MARY E | Redacted | | | | | | | |
| 4194163 | BARNES, MAYA I | Redacted | | | | | | | |
| 4362540 | BARNES, MECA | Redacted | | | | | | | |
| 4558486 | BARNES, MELISSA | Redacted | | | | | | | |
| 4775942 | BARNES, MELVIN | Redacted | | | | | | | |
| 4203674 | BARNES, MENDEE | Redacted | | | | | | | |
| 4418806 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4703949 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4749584 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4163481 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4251580 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4557090 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4261216 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4276430 | BARNES, MICHAEL | Redacted | | | | | | | |
| 4320986 | BARNES, MICHAEL L | Redacted | | | | | | | |
| 4551379 | BARNES, MICHELLE | Redacted | | | | | | | |
| 4687896 | BARNES, MICHELLE | Redacted | | | | | | | |
| 4351610 | BARNES, MOJAE | Redacted | | | | | | | |
| 4384133 | BARNES, MONTE | Redacted | | | | | | | |
| 4664340 | BARNES, MYRNA | Redacted | | | | | | | |
| 4352223 | BARNES, NEILA M | Redacted | | | | | | | |
| 4747239 | BARNES, NICARTO J | Redacted | | | | | | | |
| 4168958 | BARNES, NICHOLAUS P | Redacted | | | | | | | |
| 4428594 | BARNES, NICHOLE | Redacted | | | | | | | |
| 4374819 | BARNES, NICOLE | Redacted | | | | | | | |
| 4189441 | BARNES, NOEL R | Redacted | | | | | | | |
| 4633616 | BARNES, NORMA | Redacted | | | | | | | |
| 4379649 | BARNES, OMESHIA D | Redacted | | | | | | | |
| 4756418 | BARNES, OPAL | Redacted | | | | | | | |
| 4777728 | BARNES, ORETHA | Redacted | | | | | | | |
| 4218792 | BARNES, OSHATIQUE P | Redacted | | | | | | | |
| 4591192 | BARNES, PAMELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706192 | BARNES, PATRICE | Redacted | | | | | | | |
| 4602358 | BARNES, PATRICIA | Redacted | | | | | | | |
| 4732545 | BARNES, PATRICIA | Redacted | | | | | | | |
| 4633434 | BARNES, PATRICIA | Redacted | | | | | | | |
| 4701893 | BARNES, PATRICIA | Redacted | | | | | | | |
| 4182970 | BARNES, PATRICIA | Redacted | | | | | | | |
| 4631674 | BARNES, PATSY | Redacted | | | | | | | |
| 4462228 | BARNES, PATSY A | Redacted | | | | | | | |
| 4689343 | BARNES, PETER | Redacted | | | | | | | |
| 4616671 | BARNES, PHILLIP | Redacted | | | | | | | |
| 4237380 | BARNES, PHILLIP A | Redacted | | | | | | | |
| 4691116 | BARNES, POLLY | Redacted | | | | | | | |
| 4620676 | BARNES, PORTIA | Redacted | | | | | | | |
| 4716249 | BARNES, RACHEL | Redacted | | | | | | | |
| 4363283 | BARNES, RANSLEYKYLE P | Redacted | | | | | | | |
| 4340123 | BARNES, REACONTINA D | Redacted | | | | | | | |
| 4531527 | BARNES, REANNA | Redacted | | | | | | | |
| 4618035 | BARNES, REBECCA | Redacted | | | | | | | |
| 4144513 | BARNES, REBECCA L | Redacted | | | | | | | |
| 4666587 | BARNES, REECE | Redacted | | | | | | | |
| 4335494 | BARNES, REGGINALD | Redacted | | | | | | | |
| 4623368 | BARNES, REGINA POTTER | Redacted | | | | | | | |
| 4694039 | BARNES, REGINALD | Redacted | | | | | | | |
| 4771094 | BARNES, RHONA | Redacted | | | | | | | |
| 4593847 | BARNES, RICHARD | Redacted | | | | | | | |
| 4410974 | BARNES, RICHARD | Redacted | | | | | | | |
| 4652774 | BARNES, RICHARD | Redacted | | | | | | | |
| 4337641 | BARNES, ROBERT | Redacted | | | | | | | |
| 4628487 | BARNES, ROBERT | Redacted | | | | | | | |
| 4767075 | BARNES, ROBIN | Redacted | | | | | | | |
| 4547619 | BARNES, ROKITO | Redacted | | | | | | | |
| 4677886 | BARNES, RONALD | Redacted | | | | | | | |
| 4515494 | BARNES, RONALD J | Redacted | | | | | | | |
| 4552943 | BARNES, ROQUIA E | Redacted | | | | | | | |
| 4589407 | BARNES, ROSA | Redacted | | | | | | | |
| 4403524 | BARNES, ROSEMARIE | Redacted | | | | | | | |
| 5544338 | BARNES, ROSEMARY | Redacted | | | | | | | |
| 4277822 | BARNES, RYAN | Redacted | | | | | | | |
| 4728238 | BARNES, SAMUEL D. | Redacted | | | | | | | |
| 4149151 | BARNES, SANDRA K | Redacted | | | | | | | |
| 4812533 | BARNES, SARA | Redacted | | | | | | | |
| 4653104 | BARNES, SARA | Redacted | | | | | | | |
| 4308508 | BARNES, SARAH K | Redacted | | | | | | | |
| 4273319 | BARNES, SARAH M | Redacted | | | | | | | |
| 4640014 | BARNES, SARAH W | Redacted | | | | | | | |
| 4640013 | BARNES, SARAH W | Redacted | | | | | | | |
| 4435996 | BARNES, SAVANAH R | Redacted | | | | | | | |
| 4231266 | BARNES, SEAN | Redacted | | | | | | | |
| 4253608 | BARNES, SHADAILA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4735794 | BARNES, SHAMEYA | Redacted | | | | | | | |
| 4346498 | BARNES, SHANIQUEWA | Redacted | | | | | | | |
| 4396674 | BARNES, SHAQUANA | Redacted | | | | | | | |
| 4767594 | BARNES, SHARON | Redacted | | | | | | | |
| 4371357 | BARNES, SHARON A | Redacted | | | | | | | |
| 4212844 | BARNES, SHAUNETTA L | Redacted | | | | | | | |
| 4770039 | BARNES, SHEREE | Redacted | | | | | | | |
| 4640857 | BARNES, SHERNARD | Redacted | | | | | | | |
| 4729296 | BARNES, SHERRY | Redacted | | | | | | | |
| 4284148 | BARNES, SHERRY | Redacted | | | | | | | |
| 4436223 | BARNES, SHERYL | Redacted | | | | | | | |
| 4155428 | BARNES, SHEVAWN | Redacted | | | | | | | |
| 4522952 | BARNES, SHIRLEY A | Redacted | | | | | | | |
| 4401594 | BARNES, SHONDEL F | Redacted | | | | | | | |
| 4147688 | BARNES, SHUNDALINE | Redacted | | | | | | | |
| 4376155 | BARNES, SHYDERIOUS | Redacted | | | | | | | |
| 4309763 | BARNES, SIERRA M | Redacted | | | | | | | |
| 4446017 | BARNES, SONYA | Redacted | | | | | | | |
| 4465907 | BARNES, STACEY | Redacted | | | | | | | |
| 4623872 | BARNES, STANELLA C | Redacted | | | | | | | |
| 4484531 | BARNES, STARLA | Redacted | | | | | | | |
| 4516966 | BARNES, STEPHANIE | Redacted | | | | | | | |
| 4265546 | BARNES, STEPHANIE M | Redacted | | | | | | | |
| 4631588 | BARNES, STEVE | Redacted | | | | | | | |
| 4699247 | BARNES, STEVEN | Redacted | | | | | | | |
| 4693217 | BARNES, STEVEN S | Redacted | | | | | | | |
| 4477076 | BARNES, SUSAN | Redacted | | | | | | | |
| 4298227 | BARNES, SUSAN | Redacted | | | | | | | |
| 4461235 | BARNES, SYMONE | Redacted | | | | | | | |
| 4690068 | BARNES, TABITHA | Redacted | | | | | | | |
| 4487747 | BARNES, TAJAH | Redacted | | | | | | | |
| 4649541 | BARNES, TAMMY | Redacted | | | | | | | |
| 4263608 | BARNES, TANESHIA | Redacted | | | | | | | |
| 4517629 | BARNES, TANYA S | Redacted | | | | | | | |
| 4233321 | BARNES, TASHIEKCA M | Redacted | | | | | | | |
| 5808223 | Barnes, Tatiana F | Redacted | | | | | | | |
| 4407935 | BARNES, TATIANNA | Redacted | | | | | | | |
| 4208155 | BARNES, TAYLOR M | Redacted | | | | | | | |
| 4587346 | BARNES, THEOLA | Redacted | | | | | | | |
| 4227552 | BARNES, TIANA | Redacted | | | | | | | |
| 4380478 | BARNES, TIARA L | Redacted | | | | | | | |
| 4448475 | BARNES, TILLIE M | Redacted | | | | | | | |
| 4832263 | BARNES, TIMOTHY | Redacted | | | | | | | |
| 4351239 | BARNES, TIMOTHY | Redacted | | | | | | | |
| 4672772 | BARNES, TONI J | Redacted | | | | | | | |
| 4347066 | BARNES, TORIN R | Redacted | | | | | | | |
| 4213296 | BARNES, TRAVIS J | Redacted | | | | | | | |
| 4461420 | BARNES, TRICIA M | Redacted | | | | | | | |
| 4190352 | BARNES, TRICIA Y | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437791 | BARNES, TYRIQ | Redacted | | | | | | | |
| 4325363 | BARNES, UNA D | Redacted | | | | | | | |
| 4431525 | BARNES, VALECIA | Redacted | | | | | | | |
| 4657962 | BARNES, VANITA | Redacted | | | | | | | |
| 4605857 | BARNES, VERLETTA | Redacted | | | | | | | |
| 4703816 | BARNES, VICKY | Redacted | | | | | | | |
| 4556623 | BARNES, VICTORIA | Redacted | | | | | | | |
| 4179841 | BARNES, VICTORIA J | Redacted | | | | | | | |
| 4596111 | BARNES, VINCENT | Redacted | | | | | | | |
| 4260638 | BARNES, VINSON | Redacted | | | | | | | |
| 4772781 | BARNES, VIOLA | Redacted | | | | | | | |
| 4655836 | BARNES, VIRGINA | Redacted | | | | | | | |
| 4324138 | BARNES, VIVIAN C | Redacted | | | | | | | |
| 4667429 | BARNES, WALTER K | Redacted | | | | | | | |
| 4449971 | BARNES, WALTER L | Redacted | | | | | | | |
| 4196762 | BARNES, WANDA | Redacted | | | | | | | |
| 4425022 | BARNES, WANDA | Redacted | | | | | | | |
| 4361125 | BARNES, WANNEKA | Redacted | | | | | | | |
| 4655185 | BARNES, WAYNE | Redacted | | | | | | | |
| 4259627 | BARNES, WENDELL T | Redacted | | | | | | | |
| 4597370 | BARNES, WESLEY | Redacted | | | | | | | |
| 4471444 | BARNES, WILLIAM | Redacted | | | | | | | |
| 4232625 | BARNES, WILLIAM | Redacted | | | | | | | |
| 4812534 | BARNES, WILLIAM & SARA | Redacted | | | | | | | |
| 4352116 | BARNES, WILLIAM C | Redacted | | | | | | | |
| 4350408 | BARNES, WILLIAM M | Redacted | | | | | | | |
| 4599520 | BARNES, WILLIAM W | Redacted | | | | | | | |
| 4670464 | BARNES, WILLIAMS | Redacted | | | | | | | |
| 4357962 | BARNES, WILLIE L | Redacted | | | | | | | |
| 4379580 | BARNES, WILLIE R | Redacted | | | | | | | |
| 4663904 | BARNES, WILSON | Redacted | | | | | | | |
| 4751234 | BARNES, WINSTON | Redacted | | | | | | | |
| 4208902 | BARNES, WINSTON A | Redacted | | | | | | | |
| 4464926 | BARNES, XAVIER T | Redacted | | | | | | | |
| 4571307 | BARNES, XZAVIER | Redacted | | | | | | | |
| 4621194 | BARNES, YOLA | Redacted | | | | | | | |
| 4666432 | BARNES, YOLANDA | Redacted | | | | | | | |
| 4227564 | BARNES, YONA | Redacted | | | | | | | |
| 4743404 | BARNES, YVONNE | Redacted | | | | | | | |
| 4177214 | BARNES, ZADARI | Redacted | | | | | | | |
| 4466423 | BARNES-HINDS, CAROLINE | Redacted | | | | | | | |
| 4323279 | BARNES-LOVE, KANAESHA | Redacted | | | | | | | |
| 4145078 | BARNES-RICHARD, KIMBERLY R | Redacted | | | | | | | |
| 4418347 | BARNES-WRIGHT, RAJAE | Redacted | | | | | | | |
| 4686412 | BARNET, MARY | Redacted | | | | | | | |
| 4812535 | BARNETT | Redacted | | | | | | | |
| 4658406 | Barnett , Cindy | Redacted | | | | | | | |
| 5544425 | BARNETT ANN | 1837 MAPLE AVE | | | | FLORENCE | AL | 35630 | |
| 5544429 | BARNETT BARNETTELIZABETPINK | 4 SPICEWOOD CT | | | | BALTIMORE | MD | 21221 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544434 | BARNETT BRITTANI | 3221 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| 5544455 | BARNETT ISA | 881 MARKET ST | | | | YUBA CITY | CA | 95991 | |
| 5544468 | BARNETT LASONIA | 1917 S MUSKEGO AVE | | | | MILWAUKEE | WI | 53218 | |
| 4150875 | BARNETT, ALESHA | Redacted | | | | | | | |
| 4579543 | BARNETT, ALEX J | Redacted | | | | | | | |
| 4736624 | BARNETT, ALINE | Redacted | | | | | | | |
| 4156166 | BARNETT, ALLISON D | Redacted | | | | | | | |
| 4534701 | BARNETT, AMBER | Redacted | | | | | | | |
| 4236268 | BARNETT, ANDRE | Redacted | | | | | | | |
| 4375356 | BARNETT, ANGELA | Redacted | | | | | | | |
| 4347526 | BARNETT, ANGIE | Redacted | | | | | | | |
| 4771648 | BARNETT, ARTIEMAE | Redacted | | | | | | | |
| 4358313 | BARNETT, ASHLEE | Redacted | | | | | | | |
| 4765681 | BARNETT, ASHLEY | Redacted | | | | | | | |
| 4231806 | BARNETT, AYANA | Redacted | | | | | | | |
| 4195782 | BARNETT, BARBARA | Redacted | | | | | | | |
| 4647327 | BARNETT, BARNEY F | Redacted | | | | | | | |
| 4832264 | BARNETT, BASIL | Redacted | | | | | | | |
| 4522998 | BARNETT, BENJAMIN L | Redacted | | | | | | | |
| 4182978 | BARNETT, BETTY J | Redacted | | | | | | | |
| 4605889 | BARNETT, BILLY | Redacted | | | | | | | |
| 4537925 | BARNETT, BILLY | Redacted | | | | | | | |
| 4234520 | BARNETT, BRADFORD P | Redacted | | | | | | | |
| 4521980 | BARNETT, BRADLEY F | Redacted | | | | | | | |
| 4537737 | BARNETT, BRANDON L | Redacted | | | | | | | |
| 4350763 | BARNETT, BRENDA | Redacted | | | | | | | |
| 4729991 | BARNETT, BRENDA | Redacted | | | | | | | |
| 4595739 | BARNETT, BRENDA LEE L | Redacted | | | | | | | |
| 4191908 | BARNETT, BRIAN | Redacted | | | | | | | |
| 4185478 | BARNETT, BRIDGET | Redacted | | | | | | | |
| 4455039 | BARNETT, BROOKE M | Redacted | | | | | | | |
| 4279381 | BARNETT, BRYAN C | Redacted | | | | | | | |
| 4355210 | BARNETT, CAMERON D | Redacted | | | | | | | |
| 4261093 | BARNETT, CARI | Redacted | | | | | | | |
| 4319030 | BARNETT, CARISSA | Redacted | | | | | | | |
| 4737963 | BARNETT, CARMEN | Redacted | | | | | | | |
| 4377952 | BARNETT, CARMEN N | Redacted | | | | | | | |
| 4146705 | BARNETT, CAROLYN L | Redacted | | | | | | | |
| 4553503 | BARNETT, CASSANDRA | Redacted | | | | | | | |
| 4613140 | BARNETT, CATHERINE | Redacted | | | | | | | |
| 4706003 | BARNETT, CATHY | Redacted | | | | | | | |
| 4436473 | BARNETT, CHARLES A | Redacted | | | | | | | |
| 4315980 | BARNETT, CHERYL D | Redacted | | | | | | | |
| 4577237 | BARNETT, CHRISTINA M | Redacted | | | | | | | |
| 4427631 | BARNETT, CHRISTOPHER | Redacted | | | | | | | |
| 4477924 | BARNETT, CHRISTOPHER R | Redacted | | | | | | | |
| 4300105 | BARNETT, CINNAMON N | Redacted | | | | | | | |
| 4456404 | BARNETT, CLARA A | Redacted | | | | | | | |
| 4649722 | BARNETT, CLAUDE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831273 | BARNETT, CLAUDIA | Redacted | | | | | | | |
| 4229491 | BARNETT, CLAUDIA | Redacted | | | | | | | |
| 4308314 | BARNETT, CLIFTON W | Redacted | | | | | | | |
| 4152114 | BARNETT, COLLIN | Redacted | | | | | | | |
| 4464722 | BARNETT, COURTNEY | Redacted | | | | | | | |
| 4395581 | BARNETT, CRISTINA M | Redacted | | | | | | | |
| 4697374 | BARNETT, CYNTHIA | Redacted | | | | | | | |
| 4832265 | BARNETT, DAN | Redacted | | | | | | | |
| 4363702 | BARNETT, DANIEL B | Redacted | | | | | | | |
| 4424316 | BARNETT, DANIEL E | Redacted | | | | | | | |
| 4218736 | BARNETT, DANIELLE | Redacted | | | | | | | |
| 4305805 | BARNETT, DANNIELLE R | Redacted | | | | | | | |
| 4158639 | BARNETT, DAVID | Redacted | | | | | | | |
| 4527590 | BARNETT, DAVID C | Redacted | | | | | | | |
| 4369501 | BARNETT, DAVID E | Redacted | | | | | | | |
| 4320070 | BARNETT, DAVID L | Redacted | | | | | | | |
| 4304708 | BARNETT, DEE A | Redacted | | | | | | | |
| 4317274 | BARNETT, DEMITRIUS D | Redacted | | | | | | | |
| 4660586 | BARNETT, DIANA | Redacted | | | | | | | |
| 4653732 | BARNETT, DIANE | Redacted | | | | | | | |
| 4665481 | BARNETT, DONALD D | Redacted | | | | | | | |
| 4445821 | BARNETT, DONITA M | Redacted | | | | | | | |
| 4267126 | BARNETT, DONOVAN | Redacted | | | | | | | |
| 4768023 | BARNETT, DORA | Redacted | | | | | | | |
| 4199885 | BARNETT, DOREEN S | Redacted | | | | | | | |
| 4752675 | BARNETT, DORIS | Redacted | | | | | | | |
| 4316783 | BARNETT, ELIJAH G | Redacted | | | | | | | |
| 4339294 | BARNETT, ELLIS | Redacted | | | | | | | |
| 4446122 | BARNETT, ELVIRA | Redacted | | | | | | | |
| 4517526 | BARNETT, EMMA N | Redacted | | | | | | | |
| 4258979 | BARNETT, ERIKA | Redacted | | | | | | | |
| 4311281 | BARNETT, ERIN | Redacted | | | | | | | |
| 4695412 | BARNETT, ESMIE | Redacted | | | | | | | |
| 4685327 | BARNETT, EUGENE | Redacted | | | | | | | |
| 4532817 | BARNETT, EVELYN D | Redacted | | | | | | | |
| 4690973 | BARNETT, EVERETT | Redacted | | | | | | | |
| 4341290 | BARNETT, FAITH A | Redacted | | | | | | | |
| 4717544 | BARNETT, FRANCES | Redacted | | | | | | | |
| 4753928 | BARNETT, FRANK | Redacted | | | | | | | |
| 4613380 | BARNETT, FRANK | Redacted | | | | | | | |
| 4340835 | BARNETT, GARRETT | Redacted | | | | | | | |
| 4317702 | BARNETT, GARY C | Redacted | | | | | | | |
| 4711859 | BARNETT, GENEVA L | Redacted | | | | | | | |
| 4687827 | BARNETT, GLEN | Redacted | | | | | | | |
| 4520495 | BARNETT, GRASON W | Redacted | | | | | | | |
| 4661647 | BARNETT, GREG | Redacted | | | | | | | |
| 4661646 | BARNETT, GREG | Redacted | | | | | | | |
| 4249391 | BARNETT, GREGORY L | Redacted | | | | | | | |
| 4260037 | BARNETT, GUY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285211 | BARNETT, HEATHER J | Redacted | | | | | | | |
| 4722032 | BARNETT, HELEN L | Redacted | | | | | | | |
| 4564483 | BARNETT, ISAIAH | Redacted | | | | | | | |
| 4708413 | BARNETT, JACKIE | Redacted | | | | | | | |
| 4515079 | BARNETT, JACKIE | Redacted | | | | | | | |
| 4631943 | BARNETT, JACQUELINE | Redacted | | | | | | | |
| 4676090 | BARNETT, JANE | Redacted | | | | | | | |
| 4288640 | BARNETT, JANICE L | Redacted | | | | | | | |
| 4145020 | BARNETT, JANICE M | Redacted | | | | | | | |
| 4763834 | BARNETT, JANIE | Redacted | | | | | | | |
| 4573088 | BARNETT, JANIS | Redacted | | | | | | | |
| 4590408 | BARNETT, JASMINE | Redacted | | | | | | | |
| 4520327 | BARNETT, JEFFERY J | Redacted | | | | | | | |
| 4516271 | BARNETT, JENNIFER H | Redacted | | | | | | | |
| 4580303 | BARNETT, JEREMY K | Redacted | | | | | | | |
| 4335818 | BARNETT, JOAN E | Redacted | | | | | | | |
| 4216966 | BARNETT, JOEL | Redacted | | | | | | | |
| 4747086 | BARNETT, JOHN | Redacted | | | | | | | |
| 4312578 | BARNETT, JOHN F | Redacted | | | | | | | |
| 4409725 | BARNETT, JOSEPH C | Redacted | | | | | | | |
| 4223372 | BARNETT, JOSHUA D | Redacted | | | | | | | |
| 4197539 | BARNETT, JOSHUA W | Redacted | | | | | | | |
| 4749354 | BARNETT, JOYCE | Redacted | | | | | | | |
| 4693612 | BARNETT, JULIA | Redacted | | | | | | | |
| 4775214 | BARNETT, JUNESSA | Redacted | | | | | | | |
| 4512769 | BARNETT, KADIAN | Redacted | | | | | | | |
| 4186144 | BARNETT, KAITLYN H | Redacted | | | | | | | |
| 4148554 | BARNETT, KAITLYN N | Redacted | | | | | | | |
| 4460062 | BARNETT, KALEIGH | Redacted | | | | | | | |
| 4825226 | BARNETT, KAREN | Redacted | | | | | | | |
| 4368500 | BARNETT, KATELYN | Redacted | | | | | | | |
| 4224739 | BARNETT, KATHERINE | Redacted | | | | | | | |
| 4397970 | BARNETT, KATHERINE M | Redacted | | | | | | | |
| 4258800 | BARNETT, KATINA | Redacted | | | | | | | |
| 4609244 | BARNETT, KAY | Redacted | | | | | | | |
| 4203354 | BARNETT, KAYLA K | Redacted | | | | | | | |
| 4812536 | BARNETT, KENDAL | Redacted | | | | | | | |
| 4459387 | BARNETT, KENNETH | Redacted | | | | | | | |
| 4455266 | BARNETT, KENNETH G | Redacted | | | | | | | |
| 4744621 | BARNETT, KEVIN | Redacted | | | | | | | |
| 4538999 | BARNETT, KEVIN | Redacted | | | | | | | |
| 4171029 | BARNETT, KIMBERLY L | Redacted | | | | | | | |
| 4581207 | BARNETT, LADONNA M | Redacted | | | | | | | |
| 4577679 | BARNETT, LAKISHIA | Redacted | | | | | | | |
| 4296265 | BARNETT, LARRY G | Redacted | | | | | | | |
| 4181288 | BARNETT, LAURA | Redacted | | | | | | | |
| 4322220 | BARNETT, LAYNE | Redacted | | | | | | | |
| 4676495 | BARNETT, LINDA | Redacted | | | | | | | |
| 4610962 | BARNETT, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458325 | BARNETT, LUCKYA S | Redacted | | | | | | | |
| 4298220 | BARNETT, MALEEA | Redacted | | | | | | | |
| 4460567 | BARNETT, MALISSA | Redacted | | | | | | | |
| 4610893 | BARNETT, MARILYN | Redacted | | | | | | | |
| 4673558 | BARNETT, MARK | Redacted | | | | | | | |
| 4310222 | BARNETT, MARSEA R | Redacted | | | | | | | |
| 4305523 | BARNETT, MARTHA | Redacted | | | | | | | |
| 4812537 | BARNETT, MARY | Redacted | | | | | | | |
| 4737423 | BARNETT, MARY | Redacted | | | | | | | |
| 4726695 | BARNETT, MARY ALICE | Redacted | | | | | | | |
| 4263151 | BARNETT, MEGAN | Redacted | | | | | | | |
| 4310651 | BARNETT, MEHGAN | Redacted | | | | | | | |
| 4439377 | BARNETT, MELISSA | Redacted | | | | | | | |
| 4241846 | BARNETT, MELISSA | Redacted | | | | | | | |
| 4605793 | BARNETT, MICHAEL | Redacted | | | | | | | |
| 4222204 | BARNETT, MICHAEL | Redacted | | | | | | | |
| 4690266 | BARNETT, MICHAEL | Redacted | | | | | | | |
| 4560748 | BARNETT, MICHAEL G | Redacted | | | | | | | |
| 4349223 | BARNETT, MICHELLE | Redacted | | | | | | | |
| 4708491 | BARNETT, MICHELLE | Redacted | | | | | | | |
| 4442360 | BARNETT, MICHELLE E | Redacted | | | | | | | |
| 4467652 | BARNETT, MIRANDA A | Redacted | | | | | | | |
| 4856236 | BARNETT, MONICA | Redacted | | | | | | | |
| 4350930 | BARNETT, MONIQUE | Redacted | | | | | | | |
| 4721137 | BARNETT, NATALEE | Redacted | | | | | | | |
| 4638048 | BARNETT, NORMA | Redacted | | | | | | | |
| 4492613 | BARNETT, ORVILLE C | Redacted | | | | | | | |
| 4585156 | BARNETT, PAM | Redacted | | | | | | | |
| 4757473 | BARNETT, PATRICIA | Redacted | | | | | | | |
| 4380305 | BARNETT, PATRICIA A | Redacted | | | | | | | |
| 4617996 | BARNETT, PATTY | Redacted | | | | | | | |
| 4557135 | BARNETT, PAUL | Redacted | | | | | | | |
| 4344991 | BARNETT, PAULA | Redacted | | | | | | | |
| 4753495 | BARNETT, PAULINE | Redacted | | | | | | | |
| 4678817 | BARNETT, PEGGY | Redacted | | | | | | | |
| 4740434 | BARNETT, PERRY | Redacted | | | | | | | |
| 4572817 | BARNETT, QWESTIN | Redacted | | | | | | | |
| 4510258 | BARNETT, RACHEL A | Redacted | | | | | | | |
| 4277407 | BARNETT, RACHEL E | Redacted | | | | | | | |
| 4626051 | BARNETT, RALPH | Redacted | | | | | | | |
| 4205783 | BARNETT, RAYMOND | Redacted | | | | | | | |
| 4371378 | BARNETT, REBECCA M | Redacted | | | | | | | |
| 4698587 | BARNETT, REX | Redacted | | | | | | | |
| 4579369 | BARNETT, RICHARD | Redacted | | | | | | | |
| 4607028 | BARNETT, RICHARD | Redacted | | | | | | | |
| 4458819 | BARNETT, RICHARD A | Redacted | | | | | | | |
| 4526193 | BARNETT, RICHARD D | Redacted | | | | | | | |
| 4764000 | BARNETT, RICHARD L | Redacted | | | | | | | |
| 4765369 | BARNETT, RICKY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397680 | BARNETT, ROBERT | Redacted | | | | | | | |
| 4751307 | BARNETT, ROBERT | Redacted | | | | | | | |
| 4832266 | BARNETT, ROBIN | Redacted | | | | | | | |
| 4296408 | BARNETT, RON | Redacted | | | | | | | |
| 4588274 | BARNETT, RUTH | Redacted | | | | | | | |
| 4579911 | BARNETT, RYAN | Redacted | | | | | | | |
| 4263088 | BARNETT, RYAN C | Redacted | | | | | | | |
| 4355267 | BARNETT, SAMANTHA K | Redacted | | | | | | | |
| 4153949 | BARNETT, SAMANTHA L | Redacted | | | | | | | |
| 4638448 | BARNETT, SANDRA | Redacted | | | | | | | |
| 4750141 | BARNETT, SANDRA | Redacted | | | | | | | |
| 4365269 | BARNETT, SARAH | Redacted | | | | | | | |
| 4202367 | BARNETT, SAVANNAH | Redacted | | | | | | | |
| 4176497 | BARNETT, SEARCY H | Redacted | | | | | | | |
| 4449884 | BARNETT, SHAHARAH | Redacted | | | | | | | |
| 4620802 | BARNETT, SHARON | Redacted | | | | | | | |
| 4408161 | BARNETT, SHERONA | Redacted | | | | | | | |
| 4172159 | BARNETT, SIERRA | Redacted | | | | | | | |
| 4711699 | BARNETT, STEVEN M | Redacted | | | | | | | |
| 4321167 | BARNETT, STORIE K | Redacted | | | | | | | |
| 4597422 | BARNETT, TALBERT E | Redacted | | | | | | | |
| 4462261 | BARNETT, TAMALA D | Redacted | | | | | | | |
| 4318187 | BARNETT, TAMMY | Redacted | | | | | | | |
| 4608237 | BARNETT, TANAGRA | Redacted | | | | | | | |
| 4890546 | Barnett, Terry | c/o Pogust Braslow & Millrood, LLC | Attn: Andrew J Sciolla | Eight Tower Bridge, Suite 940 | 161 Washington Street | Conshohocken | PA | 19428 | |
| 4890547 | Barnett, Terry | c/o Stephan Zouras, LLP | Attn: James B. Zouras | 205 N. Michigan Ave. | Suite 2560 | Chicago | IL | 60601 | |
| 4316274 | BARNETT, THOMAS C | Redacted | | | | | | | |
| 4604085 | BARNETT, TODD | Redacted | | | | | | | |
| 4653801 | BARNETT, TRACY | Redacted | | | | | | | |
| 4260867 | BARNETT, TRESSURE R | Redacted | | | | | | | |
| 4225665 | BARNETT, TYANA | Redacted | | | | | | | |
| 4300820 | BARNETT, TYLER | Redacted | | | | | | | |
| 4459911 | BARNETT, TYLER | Redacted | | | | | | | |
| 4731273 | BARNETT, WARREN | Redacted | | | | | | | |
| 4173214 | BARNETT, WHITNEY R | Redacted | | | | | | | |
| 4741772 | BARNETT, WILLIAM | Redacted | | | | | | | |
| 4607940 | BARNETT, WILLIAM | Redacted | | | | | | | |
| 4700788 | BARNETT, WILLIE | Redacted | | | | | | | |
| 4509208 | BARNETT, WILSON F | Redacted | | | | | | | |
| 4712265 | BARNETT, WORRON | Redacted | | | | | | | |
| 4679399 | BARNETT, YVETTE | Redacted | | | | | | | |
| 4671230 | BARNETT, ZACHARY | Redacted | | | | | | | |
| 4398781 | BARNETT-DAYE, JOSELYN A | Redacted | | | | | | | |
| 4157401 | BARNETTE, AARON | Redacted | | | | | | | |
| 4383552 | BARNETTE, CHRISTOPHER M | Redacted | | | | | | | |
| 4696280 | BARNETTE, COREY | Redacted | | | | | | | |
| 4520813 | BARNETTE, JASMINE J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 972 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209946 | BARNETTE, JENNIFER | Redacted | | | | | | | |
| 4655044 | BARNETTE, JOHNNY | Redacted | | | | | | | |
| 4337407 | BARNETTE, KIM A | Redacted | | | | | | | |
| 4392142 | BARNETTE, KRIS W | Redacted | | | | | | | |
| 4619885 | BARNETTE, MARCIA | Redacted | | | | | | | |
| 4727002 | BARNETTE, MARY | Redacted | | | | | | | |
| 4507750 | BARNETTE, PAMELA D | Redacted | | | | | | | |
| 4777875 | BARNETTE, PAUL | Redacted | | | | | | | |
| 4673431 | BARNETTE, ROBERT | Redacted | | | | | | | |
| 4507405 | BARNETTE, ROGER L | Redacted | | | | | | | |
| 4508936 | BARNETTE, RONNIE | Redacted | | | | | | | |
| 4663497 | BARNETTE, SHELLEY | Redacted | | | | | | | |
| 4748568 | BARNETTE, SUSAN | Redacted | | | | | | | |
| 4521894 | BARNETTE, TARA | Redacted | | | | | | | |
| 4703089 | BARNETTE, TONY | Redacted | | | | | | | |
| 4394018 | BARNETTE, TREVOR | Redacted | | | | | | | |
| 4568873 | BARNETT-JENKINS, ARIEL | Redacted | | | | | | | |
| 4825227 | BARNETT-SCOTT, SUZANNE | Redacted | | | | | | | |
| 4258821 | BARNETT-WILSON, DAWN L | Redacted | | | | | | | |
| 4191844 | BARNEY, AJA | Redacted | | | | | | | |
| 4428024 | BARNEY, ANGELA M | Redacted | | | | | | | |
| 4359838 | BARNEY, CYNTHIA | Redacted | | | | | | | |
| 4341567 | BARNEY, DAMEON M | Redacted | | | | | | | |
| 4711866 | BARNEY, DELORIS | Redacted | | | | | | | |
| 4832267 | BARNEY, DONALD | Redacted | | | | | | | |
| 4507132 | BARNEY, DONNA L | Redacted | | | | | | | |
| 4298957 | BARNEY, JEFFERY S | Redacted | | | | | | | |
| 4466188 | BARNEY, JENNIFER | Redacted | | | | | | | |
| 4435139 | BARNEY, JEREMIAH | Redacted | | | | | | | |
| 4761519 | BARNEY, JERRI | Redacted | | | | | | | |
| 4708935 | BARNEY, JOHN | Redacted | | | | | | | |
| 4565960 | BARNEY, JOHN | Redacted | | | | | | | |
| 4463106 | BARNEY, JOHNNIE D | Redacted | | | | | | | |
| 4464642 | BARNEY, JOHNNY L | Redacted | | | | | | | |
| 4646907 | BARNEY, KIMBERLEY O | Redacted | | | | | | | |
| 4569291 | BARNEY, MEAGAN | Redacted | | | | | | | |
| 4472396 | BARNEY, MICHAEL | Redacted | | | | | | | |
| 4429203 | BARNEY, MIGUEL | Redacted | | | | | | | |
| 4832268 | BARNEY, NANCY | Redacted | | | | | | | |
| 4417664 | BARNEY, PATRICIA | Redacted | | | | | | | |
| 4594371 | BARNEY, ROBERT | Redacted | | | | | | | |
| 4265829 | BARNEY, ROBERT M | Redacted | | | | | | | |
| 4773057 | BARNEY, RODNEY | Redacted | | | | | | | |
| 4251678 | BARNEY, RUTH | Redacted | | | | | | | |
| 4603876 | BARNEY, SCOTT | Redacted | | | | | | | |
| 4758392 | BARNEY, SHANNON | Redacted | | | | | | | |
| 4488274 | BARNEY, SHAWN | Redacted | | | | | | | |
| 4468409 | BARNEY, SHERI | Redacted | | | | | | | |
| 4725659 | BARNEY, SHIRLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 973 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467514 | BARNEY, SIMMON K | Redacted | | | | | | | |
| 4515551 | BARNEY, TEVIN | Redacted | | | | | | | |
| 4357493 | BARNEY, TYA | Redacted | | | | | | | |
| 4267375 | BARNEY, VERA M | Redacted | | | | | | | |
| 4550863 | BARNEY, WAYDE R | Redacted | | | | | | | |
| 4809333 | BARNEY'S HANDYMAN SERVICES | 1717 EUCLID AVE #5 | | | | BERKELEY | CA | 94709 | |
| 5403663 | BARNEYS SHAARON AND KENNETH | 130 ALBANY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| 4786973 | Barneys, Shaaron | Redacted | | | | | | | |
| 4786974 | Barneys, Shaaron | Redacted | | | | | | | |
| 4516587 | BARNFIELD, PATRICK R | Redacted | | | | | | | |
| 4291404 | BARNHARDT, ANNE M | Redacted | | | | | | | |
| 4346631 | BARNHARDT, KRISTINA M | Redacted | | | | | | | |
| 4692430 | BARNHARDT, MAURICE | Redacted | | | | | | | |
| 4674996 | BARNHARDT, STEVEN | Redacted | | | | | | | |
| 5544507 | BARNHART AMANDA W | 250 S ORME RD | | | | DEWEY | AZ | 86327 | |
| 4360119 | BARNHART, ALICIA | Redacted | | | | | | | |
| 4448666 | BARNHART, ANGELA | Redacted | | | | | | | |
| 4291140 | BARNHART, ARIADNE P | Redacted | | | | | | | |
| 4344898 | BARNHART, BRANDON | Redacted | | | | | | | |
| 4584738 | BARNHART, BRIAN | Redacted | | | | | | | |
| 4171886 | BARNHART, BRITTNEY L | Redacted | | | | | | | |
| 4472266 | BARNHART, CHRISTA R | Redacted | | | | | | | |
| 4489891 | BARNHART, DEREK | Redacted | | | | | | | |
| 4313821 | BARNHART, DEWEY W | Redacted | | | | | | | |
| 4595002 | BARNHART, GLASSY | Redacted | | | | | | | |
| 4495483 | BARNHART, HAILEY A | Redacted | | | | | | | |
| 4149087 | BARNHART, HALEY M | Redacted | | | | | | | |
| 4690252 | BARNHART, JACK | Redacted | | | | | | | |
| 4200103 | BARNHART, JAMIE R | Redacted | | | | | | | |
| 4356406 | BARNHART, JANINE A | Redacted | | | | | | | |
| 4722398 | BARNHART, JAYLENE | Redacted | | | | | | | |
| 4578181 | BARNHART, JESSICA | Redacted | | | | | | | |
| 4752698 | BARNHART, JOHN | Redacted | | | | | | | |
| 4359081 | BARNHART, JULIE L | Redacted | | | | | | | |
| 4187669 | BARNHART, KALI | Redacted | | | | | | | |
| 4479256 | BARNHART, KENNETH J | Redacted | | | | | | | |
| 4680280 | BARNHART, LISA | Redacted | | | | | | | |
| 4301033 | BARNHART, LORRIN R | Redacted | | | | | | | |
| 4456578 | BARNHART, LYNETTE S | Redacted | | | | | | | |
| 4413609 | BARNHART, MICHAEL | Redacted | | | | | | | |
| 4201493 | BARNHART, MICHAEL W | Redacted | | | | | | | |
| 4825228 | BARNHART, MIKE | Redacted | | | | | | | |
| 4523177 | BARNHART, NICHOLAS | Redacted | | | | | | | |
| 4278200 | BARNHART, RYAN | Redacted | | | | | | | |
| 4755909 | BARNHART, SHEILA | Redacted | | | | | | | |
| 4362397 | BARNHART, SHEILA | Redacted | | | | | | | |
| 4391525 | BARNHART, STEVEN R | Redacted | | | | | | | |
| 4619469 | BARNHART, SUE | Redacted | | | | | | | |
| 4551662 | BARNHART, TASHA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446485 | BARNHART, TIMOTHY J | Redacted | | | | | | | |
| 5403664 | BARNHILL CLARENCE | 345 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 5794708 | BARNHILL CONTRACTING CO | PO BOX 1529 | 2311 N MAIN ST | | | TARBORO | NC | 27886-1529 | |
| 5791654 | BARNHILL CONTRACTING CO | WILLIAM F DAVIS, CFO | PO BOX 1529 | 2311 N MAIN ST | | TARBORO | NC | 27886-1529 | |
| 5794709 | Barnhill Contracting Company | P O Box 31765 | | | | Raleigh | NC | 27622 | |
| 5544524 | BARNHILL ERICA | 4809 HEDGEROW DR | | | | RALEIGH | NC | 27616 | |
| 4318853 | BARNHILL, AMANDA E | Redacted | | | | | | | |
| 4346319 | BARNHILL, ANGELINA R | Redacted | | | | | | | |
| 4761477 | BARNHILL, ANITA | Redacted | | | | | | | |
| 4417513 | BARNHILL, ANNIE D | Redacted | | | | | | | |
| 4219166 | BARNHILL, APRIL | Redacted | | | | | | | |
| 4759234 | BARNHILL, BILLY | Redacted | | | | | | | |
| 4318786 | BARNHILL, CARRIE A | Redacted | | | | | | | |
| 4716396 | BARNHILL, CHERYL | Redacted | | | | | | | |
| 4785369 | Barnhill, Clarence | Redacted | | | | | | | |
| 4697097 | BARNHILL, CRYSTAL | Redacted | | | | | | | |
| 4536867 | BARNHILL, DONNA L | Redacted | | | | | | | |
| 4635945 | BARNHILL, DOROTHY | Redacted | | | | | | | |
| 4737114 | BARNHILL, GEORGE | Redacted | | | | | | | |
| 4719055 | BARNHILL, JACQUELINE | Redacted | | | | | | | |
| 4381974 | BARNHILL, JAMES C | Redacted | | | | | | | |
| 4740697 | BARNHILL, KATIE | Redacted | | | | | | | |
| 4812538 | BARNHILL, KEVIN | Redacted | | | | | | | |
| 4763110 | BARNHILL, LISA | Redacted | | | | | | | |
| 4237918 | BARNHILL, LLOYD | Redacted | | | | | | | |
| 4305340 | BARNHILL, LOMA | Redacted | | | | | | | |
| 4304486 | BARNHILL, LUKE J | Redacted | | | | | | | |
| 4256368 | BARNHILL, NAKESA | Redacted | | | | | | | |
| 4759874 | BARNHILL, PRICILIANA | Redacted | | | | | | | |
| 4745078 | BARNHILL, RONALD W | Redacted | | | | | | | |
| 4267785 | BARNHILL, SHALAYA | Redacted | | | | | | | |
| 4383948 | BARNHILL, TERESA L | Redacted | | | | | | | |
| 4217285 | BARNHILL, TYLER C | Redacted | | | | | | | |
| 4763474 | BARNHILL, VICTOR | Redacted | | | | | | | |
| 4825229 | BARNHISER, NICK | Redacted | | | | | | | |
| 4579128 | BARNHOUSE, KAREN S | Redacted | | | | | | | |
| 4589506 | BARNHOUSE, PATRICIA | Redacted | | | | | | | |
| 4623881 | BARNICA, HUMBERTO | Redacted | | | | | | | |
| 4289324 | BARNICH, JAMES M | Redacted | | | | | | | |
| 4604322 | BARNICK, JAMES | Redacted | | | | | | | |
| 4523941 | BARNICK, KELVIN E | Redacted | | | | | | | |
| 4154328 | BARNICKEL, CHARLEEN L | Redacted | | | | | | | |
| 4267246 | BARNICKEL, JUDY A | Redacted | | | | | | | |
| 4784987 | Barnicoat, David | Redacted | | | | | | | |
| 4201044 | BARNIDGE, DEAN | Redacted | | | | | | | |
| 4359800 | BARNIER, AUTUMN | Redacted | | | | | | | |
| 4495622 | BARNINGER, JULIE | Redacted | | | | | | | |
| 4293372 | BARNITZ, DANICA | Redacted | | | | | | | |
| 4332960 | BARNJUM, TRACY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5544542 | BARNO SHERYL | 4675 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| 4406571 | BARNO, MAYA | Redacted | | | | | | | |
| 4756105 | BARNO, ROBERT C | Redacted | | | | | | | |
| 4184224 | BARNO, SHERYL A | Redacted | | | | | | | |
| 4757443 | BARNO, WILBERT | Redacted | | | | | | | |
| 4740308 | BARNOR, REGINALD | Redacted | | | | | | | |
| 4732680 | BARNOR, RICHARD | Redacted | | | | | | | |
| 4447788 | BARNOT, JOSEPH | Redacted | | | | | | | |
| 4653410 | BARNOVSKY, ASHLEY M. | Redacted | | | | | | | |
| 4453164 | BARNOVSKY, DARBY | Redacted | | | | | | | |
| 4702902 | BARNOWSKY, COLE | Redacted | | | | | | | |
| 4460436 | BARNS, DOUGLAS | Redacted | | | | | | | |
| 4307964 | BARNS, HILARY | Redacted | | | | | | | |
| 4592445 | BARNS, NELSONA | Redacted | | | | | | | |
| 4643535 | BARNS, VIRGINIA | Redacted | | | | | | | |
| 4710698 | BARNSLEY, GORDON | Redacted | | | | | | | |
| 4565213 | BARNSON, CHRISTOPHER | Redacted | | | | | | | |
| 4736085 | BARNSON, JULIE | Redacted | | | | | | | |
| 4782846 | BARNSTABLE PUBLIC HEALTH | 200 MAIN ST | | | | HYANNIS | MA | 02601 | |
| 4446136 | BARNSTIEN, ROBERT C | Redacted | | | | | | | |
| 4244967 | BARNSWELL, CHIHAN G | Redacted | | | | | | | |
| 4866706 | BARNUM & CELILLO ELECTRIC INC | 3900 TAYLOR STREET | | | | SACRAMENTO | CA | 95838 | |
| 4162001 | BARNUM, ALYSSA N | Redacted | | | | | | | |
| 4433422 | BARNUM, AMY L | Redacted | | | | | | | |
| 4435496 | BARNUM, CHRISTINA | Redacted | | | | | | | |
| 4513549 | BARNUM, CONNIE M | Redacted | | | | | | | |
| 4656493 | BARNUM, COREY | Redacted | | | | | | | |
| 4609188 | BARNUM, KENNETH | Redacted | | | | | | | |
| 4725752 | BARNUM, LARA | Redacted | | | | | | | |
| 4493342 | BARNUM, MARK W | Redacted | | | | | | | |
| 4508880 | BARNUM, MICHALA | Redacted | | | | | | | |
| 4369542 | BARNUM, NANCY | Redacted | | | | | | | |
| 4832269 | BARNUT, MARCEL | Redacted | | | | | | | |
| 4424115 | BARNWELL, BYANCA | Redacted | | | | | | | |
| 4522914 | BARNWELL, CATHY | Redacted | | | | | | | |
| 4509898 | BARNWELL, ELNORA | Redacted | | | | | | | |
| 4432352 | BARNWELL, GERANNI | Redacted | | | | | | | |
| 4260106 | BARNWELL, JABREA | Redacted | | | | | | | |
| 4631179 | BARNWELL, JERRY | Redacted | | | | | | | |
| 4511652 | BARNWELL, KARLEISHA | Redacted | | | | | | | |
| 4320350 | BARNWELL, KIRSTEN | Redacted | | | | | | | |
| 4523518 | BARNWELL, LYNETTE | Redacted | | | | | | | |
| 4766866 | BARNWELL, MARIE | Redacted | | | | | | | |
| 4262816 | BARNWELL, PENNY L | Redacted | | | | | | | |
| 4387270 | BARNWELL, TAKARA | Redacted | | | | | | | |
| 4369880 | BARO, MARCOS | Redacted | | | | | | | |
| 4776129 | BAROCCA, BARBARA | Redacted | | | | | | | |
| 4179887 | BAROCIO, ALICIA | Redacted | | | | | | | |
| 4660270 | BAROCIO, LALO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301920 | BARODIA, NIMISH S | Redacted | | | | | | | |
| 4297864 | BARODIA, PRIYANSH | Redacted | | | | | | | |
| 4774112 | BAROI, NORMAN | Redacted | | | | | | | |
| 4674221 | BAROMIENE, DAIVA | Redacted | | | | | | | |
| 4810265 | BARON | 386 NE 191 STREET | | | | MIAMI | FL | 33179 | |
| 4832270 | BARON & MARCY SEDAGAT | Redacted | | | | | | | |
| 4869777 | BARON CHOCOLATIER INC | 650 FOREST EDGE DRIVE | | | | VERNON HILLS | IL | 60061 | |
| 4832271 | BARON DESIGN | Redacted | | | | | | | |
| 4832272 | BARON DESIGN STUDIO INC | Redacted | | | | | | | |
| 4812539 | BARON LONG | Redacted | | | | | | | |
| 4832273 | BARON, ADAM & SHARON | Redacted | | | | | | | |
| 4415245 | BARON, ALLAN | Redacted | | | | | | | |
| 4659568 | BARON, BETTIE | Redacted | | | | | | | |
| 4825230 | BARON, CATHERINE | Redacted | | | | | | | |
| 4561026 | BARON, CHELSEA D | Redacted | | | | | | | |
| 4405503 | BARON, DANIEL T | Redacted | | | | | | | |
| 4603426 | BARON, GERALD | Redacted | | | | | | | |
| 4619033 | BARON, GUY | Redacted | | | | | | | |
| 4562081 | BARON, HARMONI | Redacted | | | | | | | |
| 4561799 | BARON, IRMA | Redacted | | | | | | | |
| 4398166 | BARON, JACOB | Redacted | | | | | | | |
| 4483304 | BARON, KATE E | Redacted | | | | | | | |
| 4460263 | BARON, KELLY M | Redacted | | | | | | | |
| 4624522 | BARON, KIMBERLY A | Redacted | | | | | | | |
| 4418778 | BARON, LORENA | Redacted | | | | | | | |
| 4683571 | BARON, LUIS | Redacted | | | | | | | |
| 4333134 | BARON, M | Redacted | | | | | | | |
| 4185772 | BARON, MAURICIO J | Redacted | | | | | | | |
| 4711529 | BARON, OLGA | Redacted | | | | | | | |
| 4662579 | BARON, RAY | Redacted | | | | | | | |
| 4485106 | BARON, ROSE | Redacted | | | | | | | |
| 4302853 | BARON, SEAN | Redacted | | | | | | | |
| 4722657 | BARON, SHEILA | Redacted | | | | | | | |
| 4396236 | BARON, STEPHY M | Redacted | | | | | | | |
| 4408659 | BARON, SUSAN | Redacted | | | | | | | |
| 4200466 | BARONA, JAIR I | Redacted | | | | | | | |
| 4691084 | BARONAVSKI, PAUL | Redacted | | | | | | | |
| 5544566 | BARONE CAMILLE | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4606777 | BARONE, ALLISON | Redacted | | | | | | | |
| 4609973 | BARONE, ANDREW | Redacted | | | | | | | |
| 4426343 | BARONE, ANGELA | Redacted | | | | | | | |
| 4788039 | Barone, Camille | Redacted | | | | | | | |
| 4469098 | BARONE, CONNIE J | Redacted | | | | | | | |
| 4712812 | BARONE, DANIEL M | Redacted | | | | | | | |
| 4518748 | BARONE, DANIELLE | Redacted | | | | | | | |
| 4654612 | BARONE, GINA | Redacted | | | | | | | |
| 4487804 | BARONE, JOAN | Redacted | | | | | | | |
| 4379348 | BARONE, JODI L | Redacted | | | | | | | |
| 4683495 | BARONE, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 977 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4474154 | BARONE, JULIA | Redacted | | | | | | | |
| 4471093 | BARONE, KATHERINE S | Redacted | | | | | | | |
| 4446477 | BARONE, KRISTINA | Redacted | | | | | | | |
| 4430747 | BARONE, MARIE | Redacted | | | | | | | |
| 4812540 | BARONE, MICHELE | Redacted | | | | | | | |
| 4244468 | BARONE, MICOLE | Redacted | | | | | | | |
| 4246482 | BARONE, NATHAN J | Redacted | | | | | | | |
| 4172187 | BARONE, RACHEL F | Redacted | | | | | | | |
| 4679090 | BARONE, SCOTT | Redacted | | | | | | | |
| 4494411 | BARONE, TAYLOR | Redacted | | | | | | | |
| 4255245 | BARONE, THOMAS | Redacted | | | | | | | |
| 4346984 | BARONFELD, HANNAH R | Redacted | | | | | | | |
| 4228570 | BARONI, ADAM F | Redacted | | | | | | | |
| 4684164 | BARONI, MATTHEW | Redacted | | | | | | | |
| 4165386 | BARONIA, BRENDAN A | Redacted | | | | | | | |
| 4436200 | BARONOWSKI, ELAINE M | Redacted | | | | | | | |
| 4538928 | BAROS, JOHN F | Redacted | | | | | | | |
| 4665774 | BAROS, JOSEPH | Redacted | | | | | | | |
| 4662366 | BAROS, PHYLLIS R | Redacted | | | | | | | |
| 4411993 | BAROS, RYAN | Redacted | | | | | | | |
| 4712384 | BAROS, SHANNON | Redacted | | | | | | | |
| 4422756 | BAROT, ASHWINI | Redacted | | | | | | | |
| 4832274 | BAROT, DILIP & NAIMISHA | Redacted | | | | | | | |
| 4658200 | BAROT, SOHANA | Redacted | | | | | | | |
| 4613094 | BAROTT, ARIEL | Redacted | | | | | | | |
| 4717124 | BAROTZ, MIRIAM | Redacted | | | | | | | |
| 4766058 | BAROUCH, DOROTHY | Redacted | | | | | | | |
| 4325879 | BAROVECHIO JR, FRANK P | Redacted | | | | | | | |
| 4415367 | BAROWITZ, JASON | Redacted | | | | | | | |
| 5017057 | BAROZZI, CATHERINE | 810 GONZALEZ DR | APT #2M | | | SAN FRANCISCO | CA | 94132 | |
| 4363968 | BARQAB, MAJID | Redacted | | | | | | | |
| 4180295 | BARQUERO, DANIEL A | Redacted | | | | | | | |
| 4717893 | BARQUERO, FRANK | Redacted | | | | | | | |
| 4175255 | BARQUILLA, JESSE T | Redacted | | | | | | | |
| 4845534 | BARQUIN WOLFE ENTERPRISE LLC | 1828 SMITH DR | | | | Titusville | FL | 32780 | |
| 4538996 | BARQUIN, ROBERT A | Redacted | | | | | | | |
| 5544578 | BARR BRYAN | 5021 E EVERGREEN ST | | | | MESA | AZ | 85205 | |
| 5544600 | BARR PHIL | 134 GROVER ST | | | | MANSFIELD | OH | 44903 | |
| 5544602 | BARR SUSAN | 925 LOIS OPLACE | | | | JOLIET | IL | 60435 | |
| 4265983 | BARR, ADRIANA | Redacted | | | | | | | |
| 4508124 | BARR, AHKEIM | Redacted | | | | | | | |
| 4543273 | BARR, ALEXANDER E | Redacted | | | | | | | |
| 4532851 | BARR, ALEXUS | Redacted | | | | | | | |
| 4469441 | BARR, ALLYSON K | Redacted | | | | | | | |
| 4579789 | BARR, AMIE C | Redacted | | | | | | | |
| 4671095 | BARR, ANTHONY | Redacted | | | | | | | |
| 4623087 | BARR, ASHLEY | Redacted | | | | | | | |
| 4154237 | BARR, BAILEY A | Redacted | | | | | | | |
| 4762676 | BARR, BETTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749679 | BARR, BILLY | Redacted | | | | | | | |
| 4790285 | Barr, Bobby | Redacted | | | | | | | |
| 4709221 | BARR, CAROLYN | Redacted | | | | | | | |
| 4239482 | BARR, CHLOE L | Redacted | | | | | | | |
| 4763664 | BARR, CHRIS | Redacted | | | | | | | |
| 4523329 | BARR, CHRISTINA | Redacted | | | | | | | |
| 4235148 | BARR, CHRISTOPHER E | Redacted | | | | | | | |
| 4322578 | BARR, DANA | Redacted | | | | | | | |
| 4388311 | BARR, DANIEL L | Redacted | | | | | | | |
| 4159195 | BARR, DARLENE M | Redacted | | | | | | | |
| 4156526 | BARR, DAVID | Redacted | | | | | | | |
| 4395973 | BARR, DAVONTA | Redacted | | | | | | | |
| 4249728 | BARR, DAWN | Redacted | | | | | | | |
| 4507311 | BARR, DEBRA | Redacted | | | | | | | |
| 4607802 | BARR, DIANE | Redacted | | | | | | | |
| 4590632 | BARR, DONALD | Redacted | | | | | | | |
| 4686634 | BARR, EDWARD | Redacted | | | | | | | |
| 4303364 | BARR, ELAINA | Redacted | | | | | | | |
| 4283717 | BARR, ERIN C | Redacted | | | | | | | |
| 4615453 | BARR, EVELYN | Redacted | | | | | | | |
| 4473646 | BARR, FRANCES | Redacted | | | | | | | |
| 4548999 | BARR, GARY | Redacted | | | | | | | |
| 4652594 | BARR, GREG | Redacted | | | | | | | |
| 4305126 | BARR, GREGG R | Redacted | | | | | | | |
| 4569397 | BARR, HEATHER M | Redacted | | | | | | | |
| 4598904 | BARR, HENRY | Redacted | | | | | | | |
| 4812541 | BARR, JACK | Redacted | | | | | | | |
| 4676676 | BARR, JAMES | Redacted | | | | | | | |
| 4183118 | BARR, JAVON | Redacted | | | | | | | |
| 4777465 | BARR, JAY | Redacted | | | | | | | |
| 4172565 | BARR, JESSICA L | Redacted | | | | | | | |
| 4832275 | BARR, JOAN | Redacted | | | | | | | |
| 4198177 | BARR, JOHANNA | Redacted | | | | | | | |
| 4371054 | BARR, JOHN R | Redacted | | | | | | | |
| 4289498 | BARR, KAREN H | Redacted | | | | | | | |
| 4667061 | BARR, KARI | Redacted | | | | | | | |
| 4275743 | BARR, KATHRYN J | Redacted | | | | | | | |
| 4616957 | BARR, KATHY | Redacted | | | | | | | |
| 4581070 | BARR, KELLIE M | Redacted | | | | | | | |
| 4395586 | BARR, KYLE | Redacted | | | | | | | |
| 4591949 | BARR, LANA | Redacted | | | | | | | |
| 4617744 | BARR, LOWELL | Redacted | | | | | | | |
| 4458270 | BARR, MAKENZIE J | Redacted | | | | | | | |
| 4453455 | BARR, MARCIA S | Redacted | | | | | | | |
| 4425614 | BARR, MARK | Redacted | | | | | | | |
| 4343746 | BARR, MARLIES I | Redacted | | | | | | | |
| 4238180 | BARR, MARY | Redacted | | | | | | | |
| 4533510 | BARR, MARY | Redacted | | | | | | | |
| 4355488 | BARR, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462323 | BARR, MARY K | Redacted | | | | | | | |
| 4237331 | BARR, MATTHEW | Redacted | | | | | | | |
| 4202737 | BARR, MAXWELL X | Redacted | | | | | | | |
| 4327275 | BARR, MELISSA | Redacted | | | | | | | |
| 4338816 | BARR, MICKIA | Redacted | | | | | | | |
| 4464649 | BARR, NATHAN R | Redacted | | | | | | | |
| 4692991 | BARR, NICOLE | Redacted | | | | | | | |
| 4825231 | BARR, NORMAN | Redacted | | | | | | | |
| 4516785 | BARR, PATRICE | Redacted | | | | | | | |
| 4757427 | BARR, PENNY | Redacted | | | | | | | |
| 4387442 | BARR, RACHEL | Redacted | | | | | | | |
| 4229770 | BARR, REGINA | Redacted | | | | | | | |
| 4730129 | BARR, ROBERT | Redacted | | | | | | | |
| 4409044 | BARR, ROBERT L | Redacted | | | | | | | |
| 4768668 | BARR, RONALD | Redacted | | | | | | | |
| 4520361 | BARR, RYAN A | Redacted | | | | | | | |
| 4639117 | BARR, SANDY | Redacted | | | | | | | |
| 4261127 | BARR, SHERRNACE E | Redacted | | | | | | | |
| 4760121 | BARR, STACY K | Redacted | | | | | | | |
| 4731169 | BARR, TERESA | Redacted | | | | | | | |
| 4610415 | BARR, THOMAS | Redacted | | | | | | | |
| 4327122 | BARR, THOMAS W | Redacted | | | | | | | |
| 4508755 | BARR, TOSHA S | Redacted | | | | | | | |
| 4413662 | BARR, TYLER C | Redacted | | | | | | | |
| 4556568 | BARR, VICTORIA | Redacted | | | | | | | |
| 4731138 | BARRABEE, JUANITA | Redacted | | | | | | | |
| 4724644 | BARRACCHINI, KEVIN P | Redacted | | | | | | | |
| 4825232 | BARRACK , MALCOLM | Redacted | | | | | | | |
| 4756979 | BARRACK, ALBERT | Redacted | | | | | | | |
| 4154707 | BARRACK, ISIS NICOLE | Redacted | | | | | | | |
| 4288115 | BARRACKS, CHRISTOPHER F | Redacted | | | | | | | |
| 4625649 | BARRACKS, MOSES | Redacted | | | | | | | |
| 4668735 | BARRACLOUGH, ANDREA | Redacted | | | | | | | |
| 4728516 | BARRACLOUGH, HARRY | Redacted | | | | | | | |
| 4273535 | BARRACLOUGH, KYLIE E | Redacted | | | | | | | |
| 4620127 | BARRACLOUGH, LEONOR | Redacted | | | | | | | |
| 4854017 | Barracuda Networks, Inc. | Dept LA 22762 | | | | Pasadena | CA | 91185-2762 | |
| 4795032 | BARRACUDA WATERGARDENS & SUPPLY | DBA BARRACUDA | 13484 LUTHER RD | | | AUBURN | CA | 95603 | |
| 4165754 | BARRADAS, ARACELY | Redacted | | | | | | | |
| 4179375 | BARRAGAN BONILLA, JUANA I | Redacted | | | | | | | |
| 4196395 | BARRAGAN GOMEZ, JOSE A | Redacted | | | | | | | |
| 4183031 | BARRAGAN HERRERA, YAREN M | Redacted | | | | | | | |
| 4197216 | BARRAGAN PABON, NICOLAS | Redacted | | | | | | | |
| 4399376 | BARRAGAN POLO, IVONNE | Redacted | | | | | | | |
| 4465637 | BARRAGAN, ADAN | Redacted | | | | | | | |
| 4180657 | BARRAGAN, ALANA | Redacted | | | | | | | |
| 4165719 | BARRAGAN, ALEJANDRA | Redacted | | | | | | | |
| 4189014 | BARRAGAN, ALEJANDRO | Redacted | | | | | | | |
| 4218195 | BARRAGAN, ALEXANDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200638 | BARRAGAN, ANGELICA | Redacted | | | | | | | |
| 4208769 | BARRAGAN, ANGELICA | Redacted | | | | | | | |
| 4404343 | BARRAGAN, BRIANA | Redacted | | | | | | | |
| 4435513 | BARRAGAN, BRIANNA K | Redacted | | | | | | | |
| 4612133 | BARRAGAN, CECILIA | Redacted | | | | | | | |
| 4856105 | BARRAGAN, CESAR A | Redacted | | | | | | | |
| 4174991 | BARRAGAN, CLAUDIA I | Redacted | | | | | | | |
| 4177856 | BARRAGAN, DAISON | Redacted | | | | | | | |
| 4295665 | BARRAGAN, DANIELA | Redacted | | | | | | | |
| 4525896 | BARRAGAN, DARLENE A | Redacted | | | | | | | |
| 4197405 | BARRAGAN, DAVID | Redacted | | | | | | | |
| 4404286 | BARRAGAN, DEVIN | Redacted | | | | | | | |
| 4246641 | BARRAGAN, ESTEYSI | Redacted | | | | | | | |
| 4788932 | Barragan, Fernando | Redacted | | | | | | | |
| 4197570 | BARRAGAN, FRANK A | Redacted | | | | | | | |
| 4291127 | BARRAGAN, GABRIEL J | Redacted | | | | | | | |
| 4564371 | BARRAGAN, GUSTAVO A | Redacted | | | | | | | |
| 4166721 | BARRAGAN, IVAN | Redacted | | | | | | | |
| 4179910 | BARRAGAN, JACINTO P | Redacted | | | | | | | |
| 4218190 | BARRAGAN, JAVIER R | Redacted | | | | | | | |
| 4526095 | BARRAGAN, JENNIFER | Redacted | | | | | | | |
| 4171869 | BARRAGAN, JENNIFER C | Redacted | | | | | | | |
| 4177104 | BARRAGAN, JESSICA | Redacted | | | | | | | |
| 4399315 | BARRAGAN, JESSICA A | Redacted | | | | | | | |
| 4198956 | BARRAGAN, JESUS | Redacted | | | | | | | |
| 4672590 | BARRAGAN, JESUSA | Redacted | | | | | | | |
| 4167581 | BARRAGAN, JORGE L | Redacted | | | | | | | |
| 4197857 | BARRAGAN, JULISSA | Redacted | | | | | | | |
| 4564650 | BARRAGAN, JUSTIN | Redacted | | | | | | | |
| 4207985 | BARRAGAN, LINDA I | Redacted | | | | | | | |
| 4749244 | BARRAGAN, LUZDIN | Redacted | | | | | | | |
| 4526350 | BARRAGAN, MARIA | Redacted | | | | | | | |
| 4172212 | BARRAGAN, MARIA G | Redacted | | | | | | | |
| 4216867 | BARRAGAN, MAYRA L | Redacted | | | | | | | |
| 4753866 | BARRAGAN, MIREYA | Redacted | | | | | | | |
| 4534987 | BARRAGAN, NATHAN | Redacted | | | | | | | |
| 4180136 | BARRAGAN, NICOLE | Redacted | | | | | | | |
| 4208876 | BARRAGAN, PATRICIA | Redacted | | | | | | | |
| 4206497 | BARRAGAN, PRISCILLA | Redacted | | | | | | | |
| 4538781 | BARRAGAN, RENE | Redacted | | | | | | | |
| 4255649 | BARRAGAN, RICARDO M | Redacted | | | | | | | |
| 4263251 | BARRAGAN, SALVADOR | Redacted | | | | | | | |
| 4176984 | BARRAGAN, SAMMANTHA M | Redacted | | | | | | | |
| 4198721 | BARRAGAN, SARAH | Redacted | | | | | | | |
| 4289779 | BARRAGAN, SAUL | Redacted | | | | | | | |
| 4179257 | BARRAGAN, SHARON | Redacted | | | | | | | |
| 4649703 | BARRAGAN, SILVIA | Redacted | | | | | | | |
| 4213243 | BARRAGAN, THOMAS | Redacted | | | | | | | |
| 4197591 | BARRAGAN, VERANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438433 | BARRAGAN, YAZEL | Redacted | | | | | | | |
| 4294801 | BARRAGAN-TORRES, GUILIBALDO | Redacted | | | | | | | |
| 4637744 | BARRAGREE, VIRGINIA | Redacted | | | | | | | |
| 4442989 | BARRAH, GIDEON | Redacted | | | | | | | |
| 4323682 | BARRAL, TIMOTHY A | Redacted | | | | | | | |
| 4166091 | BARRALES PARADA, ABIGAIL | Redacted | | | | | | | |
| 4151874 | BARRALES, ASHLY | Redacted | | | | | | | |
| 4414092 | BARRALES, CINDY | Redacted | | | | | | | |
| 4656401 | BARRALES, JOEL | Redacted | | | | | | | |
| 4404912 | BARRALES, MELISSA | Redacted | | | | | | | |
| 4191671 | BARRALES, MEREDITH | Redacted | | | | | | | |
| 4789932 | Barrales-Balderrama, Veronica | Redacted | | | | | | | |
| 4412772 | BARRALES-MIRANDA, VERONICA | Redacted | | | | | | | |
| 4187994 | BARRALEZ, PERLA T | Redacted | | | | | | | |
| 4413203 | BARRAM, DEMETRIA | Redacted | | | | | | | |
| 4611007 | BARRAN, NICHOLAS | Redacted | | | | | | | |
| 4713203 | BARRANCA, ALEJANDRO | Redacted | | | | | | | |
| 4468793 | BARRANCA, ERIKA | Redacted | | | | | | | |
| 4547252 | BARRANCA, MARIAH | Redacted | | | | | | | |
| 4162488 | BARRANCAS, SAUL A | Redacted | | | | | | | |
| 5544616 | BARRANCO CARMEN | 3981 NW 11TH ST APT D 14 | | | | MIAMI | FL | 33126 | |
| 4636288 | BARRANCO, GREGORIA | Redacted | | | | | | | |
| 4656005 | BARRANCO, JOHNNIE | Redacted | | | | | | | |
| 4484732 | BARRANCO, JOSEPH A | Redacted | | | | | | | |
| 4300357 | BARRANCO, MICHAEL | Redacted | | | | | | | |
| 4581591 | BARRANCO, NANETTE | Redacted | | | | | | | |
| 4550565 | BARRANCO, OLIVER | Redacted | | | | | | | |
| 4832277 | BARRANCO, ROGER | Redacted | | | | | | | |
| 4899267 | BARRANT, DIVINA | Redacted | | | | | | | |
| 4477997 | BARRANTE, MADELYN M | Redacted | | | | | | | |
| 4832278 | BARRANTES, JACQUELINE | Redacted | | | | | | | |
| 4777627 | BARRAS, FERDINAND | Redacted | | | | | | | |
| 4670507 | BARRAS, KEVIN | Redacted | | | | | | | |
| 4623421 | BARRAS, SHAWN | Redacted | | | | | | | |
| 4324171 | BARRAS, TERRY J | Redacted | | | | | | | |
| 4181935 | BARRASA, ROBERT | Redacted | | | | | | | |
| 4336204 | BARRASSO, ANTHONY P | Redacted | | | | | | | |
| 4393174 | BARRASSO, STARR | Redacted | | | | | | | |
| 4832279 | BARRAT, SHERRY & TOM | Redacted | | | | | | | |
| 4394667 | BARRATT, CORTNEY | Redacted | | | | | | | |
| 4334052 | BARRATT, DOROTHY C | Redacted | | | | | | | |
| 4670166 | BARRATT, ELIZABETH | Redacted | | | | | | | |
| 4759964 | BARRATT, JO ANNE | Redacted | | | | | | | |
| 4266656 | BARRATT, MARLENE | Redacted | | | | | | | |
| 4645046 | BARRATT, WONDER | Redacted | | | | | | | |
| 4261119 | BARRATTA, CIERRA N | Redacted | | | | | | | |
| 4229766 | BARRATTEAU, DANIELLE E | Redacted | | | | | | | |
| 4582937 | BARRATT-HECKART, DEVYN H | Redacted | | | | | | | |
| 4350286 | BARRAVECCHIA, MARIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751870 | BARRAVECCHIO, SANTO | Redacted | | | | | | | |
| 4662049 | BARRAZA DECRUZ, LUZELENA | Redacted | | | | | | | |
| 5544627 | BARRAZA MICHELLE | 20450 MEADOWLANE DR | | | | N FORT MYERS | FL | 33917 | |
| 4565799 | BARRAZA ROMERO, JOCELEEN | Redacted | | | | | | | |
| 4409851 | BARRAZA, ADRIAN | Redacted | | | | | | | |
| 4172984 | BARRAZA, ADRIAN | Redacted | | | | | | | |
| 4545391 | BARRAZA, AMERICA | Redacted | | | | | | | |
| 4162308 | BARRAZA, ANA G | Redacted | | | | | | | |
| 4159717 | BARRAZA, ANDREW J | Redacted | | | | | | | |
| 4754094 | BARRAZA, BEATRIZ | Redacted | | | | | | | |
| 4186531 | BARRAZA, BENJAMIN S | Redacted | | | | | | | |
| 4216164 | BARRAZA, BRENDA | Redacted | | | | | | | |
| 4211820 | BARRAZA, CHRISTINA | Redacted | | | | | | | |
| 4560727 | BARRAZA, CRISTOPHER | Redacted | | | | | | | |
| 4212277 | BARRAZA, DANIEL | Redacted | | | | | | | |
| 4539009 | BARRAZA, DELIA | Redacted | | | | | | | |
| 4412339 | BARRAZA, DESIREE | Redacted | | | | | | | |
| 4161019 | BARRAZA, ELVIRA | Redacted | | | | | | | |
| 4726989 | BARRAZA, FIDELIA | Redacted | | | | | | | |
| 4182255 | BARRAZA, GERALD A | Redacted | | | | | | | |
| 4210318 | BARRAZA, GUADALUPE | Redacted | | | | | | | |
| 4654567 | BARRAZA, GUADALUPE | Redacted | | | | | | | |
| 4624948 | BARRAZA, HERBIERTO | Redacted | | | | | | | |
| 4290200 | BARRAZA, IRMA F | Redacted | | | | | | | |
| 4172607 | BARRAZA, JAIME | Redacted | | | | | | | |
| 4656239 | BARRAZA, JAVIER | Redacted | | | | | | | |
| 4206273 | BARRAZA, JEANETTE | Redacted | | | | | | | |
| 4530291 | BARRAZA, JORGE I | Redacted | | | | | | | |
| 4195442 | BARRAZA, JOSE J | Redacted | | | | | | | |
| 4392101 | BARRAZA, JULISSA | Redacted | | | | | | | |
| 4413255 | BARRAZA, KENIA A | Redacted | | | | | | | |
| 4621802 | BARRAZA, LUCIANO  E E | Redacted | | | | | | | |
| 4832280 | BARRAZA, LUIS | Redacted | | | | | | | |
| 4382592 | BARRAZA, LUIS A | Redacted | | | | | | | |
| 4465113 | BARRAZA, MAGDALENA | Redacted | | | | | | | |
| 4552792 | BARRAZA, MAKAYLA | Redacted | | | | | | | |
| 4542883 | BARRAZA, MALISSA | Redacted | | | | | | | |
| 4532939 | BARRAZA, MARIA A | Redacted | | | | | | | |
| 4164550 | BARRAZA, MARISOL | Redacted | | | | | | | |
| 4543169 | BARRAZA, MARLAINA M | Redacted | | | | | | | |
| 4307266 | BARRAZA, MERCY T | Redacted | | | | | | | |
| 4667139 | BARRAZA, MICHAEL | Redacted | | | | | | | |
| 4190601 | BARRAZA, MICHAEL | Redacted | | | | | | | |
| 4166521 | BARRAZA, MICHAEL | Redacted | | | | | | | |
| 4177052 | BARRAZA, NATALIE N | Redacted | | | | | | | |
| 4181185 | BARRAZA, OLGA | Redacted | | | | | | | |
| 4531619 | BARRAZA, RANIER | Redacted | | | | | | | |
| 4220196 | BARRAZA, RAYMOND | Redacted | | | | | | | |
| 4412016 | BARRAZA, SANTIAGO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 983 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276880 | BARRAZA, SAUL A | Redacted | | | | | | | |
| 4700248 | BARRAZA, TERESA | Redacted | | | | | | | |
| 4634803 | BARRAZA, TINO | Redacted | | | | | | | |
| 4638753 | BARRAZA, TOBIAS | Redacted | | | | | | | |
| 4303771 | BARRAZA, ZULLY | Redacted | | | | | | | |
| 4691155 | BARRAZAVILLA, JOSE | Redacted | | | | | | | |
| 4391840 | BARRE, ABDIKHALID L | Redacted | | | | | | | |
| 4367490 | BARRE, FARHIYA | Redacted | | | | | | | |
| 4368131 | BARRE, RAMLA | Redacted | | | | | | | |
| 4322344 | BARRE, ROY | Redacted | | | | | | | |
| 4305392 | BARRE, TAYLOR E | Redacted | | | | | | | |
| 4417433 | BARREAU, JAYMAR | Redacted | | | | | | | |
| 4675837 | BARREAU, MATTHEW | Redacted | | | | | | | |
| 4428884 | BARREAU, TEVIN | Redacted | | | | | | | |
| 4405501 | BARREAU, WENDY | Redacted | | | | | | | |
| 4241194 | BARRECA, ANTONIO | Redacted | | | | | | | |
| 4250121 | BARRECA, CARMEN E | Redacted | | | | | | | |
| 4832281 | BARRECA, ERIC | Redacted | | | | | | | |
| 4287954 | BARREDA, KRISTIAN | Redacted | | | | | | | |
| 4744740 | BARREDA, LUIS | Redacted | | | | | | | |
| 4602795 | BARREDA, LUIS M | Redacted | | | | | | | |
| 4649010 | BARREDA, VICTOR | Redacted | | | | | | | |
| 4832282 | BARREDO, ANGEL | Redacted | | | | | | | |
| 4475054 | BARREDO, KIMBERLY | Redacted | | | | | | | |
| 4706141 | BARREDO, MARISU | Redacted | | | | | | | |
| 4630744 | BARREDO, THERESA | Redacted | | | | | | | |
| 4539483 | BARREIRO, ANDRE J | Redacted | | | | | | | |
| 4560979 | BARREIRO, BEATRICE | Redacted | | | | | | | |
| 4535363 | BARREIRO, BELINDA | Redacted | | | | | | | |
| 4253184 | BARREIRO, ELENA | Redacted | | | | | | | |
| 4301705 | BARREIRO, JOSEPH F | Redacted | | | | | | | |
| 4501283 | BARREIRO, MIRTA | Redacted | | | | | | | |
| 4883552 | BARREL ACCESSORIES & SUPPLY INC | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4882961 | BARREL O FUN | P O BOX 74008063 | | | | CHICAGO | IL | 60674 | |
| 4416653 | BARRELL, VAN | Redacted | | | | | | | |
| 5483979 | BARREN COUNTY | 117-1B NORTH PUBLIC SQUARE | | | | GLASGOW | KY | 42141 | |
| 4780005 | Barren County Sheriff | 117-1B North Public Square | | | | Glasgow | KY | 42141 | |
| 4734037 | BARREN, LOMARK | Redacted | | | | | | | |
| 4592482 | BARREN, RAQUEL | Redacted | | | | | | | |
| 4145545 | BARREN, RENAE H | Redacted | | | | | | | |
| 4772854 | BARRENECHE, CARLOS | Redacted | | | | | | | |
| 4812542 | BARRENGOS, KATE | Redacted | | | | | | | |
| 4203638 | BARRENO, JUAN | Redacted | | | | | | | |
| 4373539 | BARRENTINE, ADRIENNA C | Redacted | | | | | | | |
| 4385472 | BARRENTINE, CODY N | Redacted | | | | | | | |
| 4519431 | BARRENTINE, JAMES C | Redacted | | | | | | | |
| 4658137 | BARRENTINE, JESSICA | Redacted | | | | | | | |
| 4147585 | BARRENTINE, ROBERT T | Redacted | | | | | | | |
| 4773458 | BARRENTINE, RUBY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 984 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255963 | BARRENTINE, WILLIAM C | Redacted | | | | | | | |
| 4832283 | BARRERA & NFERNANDEZ,JOSE RAMON & ALICIA | Redacted | | | | | | | |
| 4319914 | BARRERA ALVAREZ, YORDY | Redacted | | | | | | | |
| 4769714 | BARRERA POOLE, YVONNE | Redacted | | | | | | | |
| 4234692 | BARRERA VIDAL, MABEL | Redacted | | | | | | | |
| 4181744 | BARRERA, ABIGAIL | Redacted | | | | | | | |
| 4410420 | BARRERA, ADAM | Redacted | | | | | | | |
| 4466821 | BARRERA, AIMEE | Redacted | | | | | | | |
| 4832284 | BARRERA, ALBERTO & MARIA | Redacted | | | | | | | |
| 4285342 | BARRERA, ALEJANDRO | Redacted | | | | | | | |
| 4702336 | BARRERA, ALFREDO | Redacted | | | | | | | |
| 4197851 | BARRERA, ALYSSA | Redacted | | | | | | | |
| 4529906 | BARRERA, AMELIA | Redacted | | | | | | | |
| 4526141 | BARRERA, ANA | Redacted | | | | | | | |
| 4530461 | BARRERA, ANA L | Redacted | | | | | | | |
| 4295748 | BARRERA, ANGELICA | Redacted | | | | | | | |
| 4524379 | BARRERA, ANTHONY | Redacted | | | | | | | |
| 4281215 | BARRERA, APRIL | Redacted | | | | | | | |
| 4527363 | BARRERA, ARBEL DANIEL C | Redacted | | | | | | | |
| 4391961 | BARRERA, ARMANDO | Redacted | | | | | | | |
| 4214670 | BARRERA, ARTHUR | Redacted | | | | | | | |
| 4589794 | BARRERA, BENITO | Redacted | | | | | | | |
| 4612265 | BARRERA, BLANCH | Redacted | | | | | | | |
| 4274841 | BARRERA, BRENDA S | Redacted | | | | | | | |
| 4391950 | BARRERA, BRYAN | Redacted | | | | | | | |
| 4186334 | BARRERA, CARLOS A | Redacted | | | | | | | |
| 4637033 | BARRERA, CARMEN | Redacted | | | | | | | |
| 4184185 | BARRERA, CARMEN | Redacted | | | | | | | |
| 4717995 | BARRERA, CARMEN | Redacted | | | | | | | |
| 4645397 | BARRERA, CESAR E | Redacted | | | | | | | |
| 4284837 | BARRERA, CHEYENNE M | Redacted | | | | | | | |
| 4451090 | BARRERA, CHRISTINA M | Redacted | | | | | | | |
| 4280699 | BARRERA, CINDY | Redacted | | | | | | | |
| 4199351 | BARRERA, CLAUDIA | Redacted | | | | | | | |
| 4419516 | BARRERA, CORY D | Redacted | | | | | | | |
| 4180256 | BARRERA, CRISTIAN | Redacted | | | | | | | |
| 4687100 | BARRERA, CRISTOBAL | Redacted | | | | | | | |
| 4567442 | BARRERA, DAMIEN A | Redacted | | | | | | | |
| 4218856 | BARRERA, DANIEL | Redacted | | | | | | | |
| 4181825 | BARRERA, DAVID | Redacted | | | | | | | |
| 4544819 | BARRERA, DEZARAY | Redacted | | | | | | | |
| 4209702 | BARRERA, DIANA | Redacted | | | | | | | |
| 4651289 | BARRERA, DIANA | Redacted | | | | | | | |
| 4547607 | BARRERA, DIANA C | Redacted | | | | | | | |
| 4176020 | BARRERA, EDDY | Redacted | | | | | | | |
| 4546434 | BARRERA, EDGAR | Redacted | | | | | | | |
| 4539076 | BARRERA, EDWARD | Redacted | | | | | | | |
| 4413014 | BARRERA, ELISEO E | Redacted | | | | | | | |
| 4769037 | BARRERA, ELIUD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605910 | BARRERA, ELSI T. | Redacted | | | | | | | |
| 4203347 | BARRERA, EMMANUEL | Redacted | | | | | | | |
| 4725902 | BARRERA, ERIC | Redacted | | | | | | | |
| 4586082 | BARRERA, ERIC | Redacted | | | | | | | |
| 4673155 | BARRERA, ERIKA | Redacted | | | | | | | |
| 4777650 | BARRERA, FERNANDO | Redacted | | | | | | | |
| 4568754 | BARRERA, FORTINO | Redacted | | | | | | | |
| 4739028 | BARRERA, FRANKLYN | Redacted | | | | | | | |
| 4729350 | BARRERA, GABINO | Redacted | | | | | | | |
| 4551080 | BARRERA, GABRIELA | Redacted | | | | | | | |
| 4300010 | BARRERA, GABRIELLA I | Redacted | | | | | | | |
| 4288608 | BARRERA, GIANA | Redacted | | | | | | | |
| 4524301 | BARRERA, GILBERT | Redacted | | | | | | | |
| 4287944 | BARRERA, GLADYS | Redacted | | | | | | | |
| 4541132 | BARRERA, GRACIELA | Redacted | | | | | | | |
| 4159502 | BARRERA, HAYDEE | Redacted | | | | | | | |
| 4649174 | BARRERA, HIRMA | Redacted | | | | | | | |
| 4467497 | BARRERA, JACQUELINE | Redacted | | | | | | | |
| 4189689 | BARRERA, JAIME | Redacted | | | | | | | |
| 4204898 | BARRERA, JESSICA | Redacted | | | | | | | |
| 4410784 | BARRERA, JONATHAN | Redacted | | | | | | | |
| 4199455 | BARRERA, JONATHAN | Redacted | | | | | | | |
| 4466721 | BARRERA, JONATHAN J | Redacted | | | | | | | |
| 4407825 | BARRERA, JORGE | Redacted | | | | | | | |
| 4539859 | BARRERA, JOSE | Redacted | | | | | | | |
| 4252835 | BARRERA, JOSE | Redacted | | | | | | | |
| 4537094 | BARRERA, JOSE L | Redacted | | | | | | | |
| 4209643 | BARRERA, JOSEFINA | Redacted | | | | | | | |
| 4673371 | BARRERA, JUAN | Redacted | | | | | | | |
| 4523772 | BARRERA, JUANITA | Redacted | | | | | | | |
| 4526817 | BARRERA, KACEY D | Redacted | | | | | | | |
| 4549952 | BARRERA, KAI B | Redacted | | | | | | | |
| 4525133 | BARRERA, KAIGE E | Redacted | | | | | | | |
| 4280044 | BARRERA, KAREN | Redacted | | | | | | | |
| 4532738 | BARRERA, LAURA C | Redacted | | | | | | | |
| 4530538 | BARRERA, LEROY | Redacted | | | | | | | |
| 4534252 | BARRERA, LILIANA V | Redacted | | | | | | | |
| 4523922 | BARRERA, LIZA | Redacted | | | | | | | |
| 4718636 | BARRERA, LUIS | Redacted | | | | | | | |
| 4179981 | BARRERA, LUIS G | Redacted | | | | | | | |
| 4582072 | BARRERA, MANUEL | Redacted | | | | | | | |
| 4700168 | BARRERA, MARIA | Redacted | | | | | | | |
| 4602113 | BARRERA, MARIA LUZ | Redacted | | | | | | | |
| 4400567 | BARRERA, MARIA S | Redacted | | | | | | | |
| 4184283 | BARRERA, MARILOU | Redacted | | | | | | | |
| 4652974 | BARRERA, MARIO | Redacted | | | | | | | |
| 4170672 | BARRERA, MARTHA | Redacted | | | | | | | |
| 4301762 | BARRERA, MELISSA | Redacted | | | | | | | |
| 4543551 | BARRERA, MELISSA Y | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526595 | BARRERA, MICHAEL V | Redacted | | | | | | | |
| 4154106 | BARRERA, MICHELLE | Redacted | | | | | | | |
| 4740033 | BARRERA, MIGNA | Redacted | | | | | | | |
| 4156322 | BARRERA, MIGUEL A | Redacted | | | | | | | |
| 4155360 | BARRERA, MOISES | Redacted | | | | | | | |
| 4166793 | BARRERA, MONIQUE M | Redacted | | | | | | | |
| 4688179 | BARRERA, NATASHA | Redacted | | | | | | | |
| 4210301 | BARRERA, NOELIA | Redacted | | | | | | | |
| 4768714 | BARRERA, OSCAR | Redacted | | | | | | | |
| 4170396 | BARRERA, PEDRO | Redacted | | | | | | | |
| 4184113 | BARRERA, PRICILLA A | Redacted | | | | | | | |
| 4205405 | BARRERA, RAFAEL | Redacted | | | | | | | |
| 4206702 | BARRERA, RANDY | Redacted | | | | | | | |
| 4597333 | BARRERA, RAOUL E | Redacted | | | | | | | |
| 4184978 | BARRERA, RAQUEL | Redacted | | | | | | | |
| 4732486 | BARRERA, REGINA M | Redacted | | | | | | | |
| 4183519 | BARRERA, RICHIE J | Redacted | | | | | | | |
| 4196614 | BARRERA, ROGELIO | Redacted | | | | | | | |
| 4536134 | BARRERA, ROSA | Redacted | | | | | | | |
| 4732570 | BARRERA, ROSALINDA | Redacted | | | | | | | |
| 4604110 | BARRERA, RUBEN | Redacted | | | | | | | |
| 4237404 | BARRERA, RUBEN H | Redacted | | | | | | | |
| 4391780 | BARRERA, SANDY A | Redacted | | | | | | | |
| 4165364 | BARRERA, SERGIO | Redacted | | | | | | | |
| 4154960 | BARRERA, SERGIO A | Redacted | | | | | | | |
| 4530221 | BARRERA, SORAIDA G | Redacted | | | | | | | |
| 4298147 | BARRERA, TERESA | Redacted | | | | | | | |
| 4607622 | BARRERA, VANESSA | Redacted | | | | | | | |
| 4166026 | BARRERA, VERONICA | Redacted | | | | | | | |
| 4238704 | BARRERA, YAIMA | Redacted | | | | | | | |
| 4545738 | BARRERA, YASMIN | Redacted | | | | | | | |
| 4468800 | BARRERA-CEJA, LILIA | Redacted | | | | | | | |
| 4205714 | BARRERA-CRUZ, MONTZERRAT | Redacted | | | | | | | |
| 4165003 | BARRERA-GARCIA, MELISSA | Redacted | | | | | | | |
| 4295072 | BARRERA-GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4618465 | BARRERA-GUIJARDO, GLORIA | Redacted | | | | | | | |
| 4568938 | BARRERA-LEMUZ, MIGUEL | Redacted | | | | | | | |
| 4416242 | BARRERA-MARTINEZ, RAUL | Redacted | | | | | | | |
| 4543849 | BARRERA-NOVELO, FERNANDO | Redacted | | | | | | | |
| 4189296 | BARRERA-ORTIZ, JESSICA | Redacted | | | | | | | |
| 4553156 | BARRERA-PERALTA, ORLY M | Redacted | | | | | | | |
| 4553082 | BARRERAS, ADRIANNA | Redacted | | | | | | | |
| 4158435 | BARRERAS, ANGEL | Redacted | | | | | | | |
| 4640447 | BARRERAS, BEVERLY | Redacted | | | | | | | |
| 4155220 | BARRERAS, BILLY R | Redacted | | | | | | | |
| 4332877 | BARRERAS, FELIX | Redacted | | | | | | | |
| 4723376 | BARRERAS, GABRIELA | Redacted | | | | | | | |
| 4165195 | BARRERAS, JAKELINE | Redacted | | | | | | | |
| 4195649 | BARRERAS, PRISCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597183 | BARRERAS, RAUL | Redacted | | | | | | | |
| 4443962 | BARRERA-TREJO, DENISE | Redacted | | | | | | | |
| 4600384 | BARRERE, VICKI | Redacted | | | | | | | |
| 4230633 | BARRERO, ALEXA J | Redacted | | | | | | | |
| 4600810 | BARRERO, LILIANA | Redacted | | | | | | | |
| 4162321 | BARRERO, MIGUEL | Redacted | | | | | | | |
| 4812543 | BARRESE, JAMES | Redacted | | | | | | | |
| 4659148 | BARRESE, SERENA | Redacted | | | | | | | |
| 4221878 | BARRESI, BART J | Redacted | | | | | | | |
| 4372097 | BARRESI, BENJAMIN A | Redacted | | | | | | | |
| 4429094 | BARRET, GINA | Redacted | | | | | | | |
| 4723314 | BARRET, TONYA | Redacted | | | | | | | |
| 4584626 | BARRETO BARRETO, JOSE J | Redacted | | | | | | | |
| 4586414 | BARRETO BENITES, DEBORAH | Redacted | | | | | | | |
| 4502030 | BARRETO CRUZ, OMAR A | Redacted | | | | | | | |
| 5544684 | BARRETO DAYSHA | CALLE TRUJILLO 23 | | | | PONCE | PR | 00731 | |
| 4499268 | BARRETO RODRIGUEZ, RAIZA | Redacted | | | | | | | |
| 4497865 | BARRETO RUIZ, GABRIEL | Redacted | | | | | | | |
| 4504852 | BARRETO VALES, JOSE N | Redacted | | | | | | | |
| 4496888 | BARRETO, ANDREA | Redacted | | | | | | | |
| 4657597 | BARRETO, ANITA | Redacted | | | | | | | |
| 4628766 | BARRETO, ANTONIO | Redacted | | | | | | | |
| 4832286 | BARRETO, BRAD | Redacted | | | | | | | |
| 4381036 | BARRETO, CHRISTOPHER | Redacted | | | | | | | |
| 4579251 | BARRETO, EDUARDO | Redacted | | | | | | | |
| 4642855 | BARRETO, EDWIN | Redacted | | | | | | | |
| 4504378 | BARRETO, HERIBERTO | Redacted | | | | | | | |
| 4426674 | BARRETO, IRIS A | Redacted | | | | | | | |
| 4504322 | BARRETO, ISAAC N | Redacted | | | | | | | |
| 4408191 | BARRETO, IZABELA | Redacted | | | | | | | |
| 4639549 | BARRETO, JACQUELINE | Redacted | | | | | | | |
| 4704752 | BARRETO, JANET | Redacted | | | | | | | |
| 4664646 | BARRETO, JAVIER | Redacted | | | | | | | |
| 4439335 | BARRETO, JENNIFER | Redacted | | | | | | | |
| 4502306 | BARRETO, JESUS | Redacted | | | | | | | |
| 4499797 | BARRETO, JOSE M | Redacted | | | | | | | |
| 4408924 | BARRETO, JOSHUA | Redacted | | | | | | | |
| 4489516 | BARRETO, JOSIAH D | Redacted | | | | | | | |
| 4255055 | BARRETO, JULIO C | Redacted | | | | | | | |
| 4421839 | BARRETO, JUNIOR | Redacted | | | | | | | |
| 4668353 | BARRETO, KARINA | Redacted | | | | | | | |
| 4655993 | BARRETO, LUIS R | Redacted | | | | | | | |
| 4832287 | BARRETO, LUS & YUNI | Redacted | | | | | | | |
| 4500219 | BARRETO, MARIBEL | Redacted | | | | | | | |
| 4745506 | BARRETO, MARISOL | Redacted | | | | | | | |
| 4155458 | BARRETO, MARSHALL A | Redacted | | | | | | | |
| 4178093 | BARRETO, MELISA | Redacted | | | | | | | |
| 4191054 | BARRETO, NANCY | Redacted | | | | | | | |
| 4228658 | BARRETO, NICHOLAS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657868 | BARRETO, NORMA | Redacted | | | | | | | |
| 4273662 | BARRETO, POLLY A | Redacted | | | | | | | |
| 4445363 | BARRETO, RAYLENNA | Redacted | | | | | | | |
| 4424695 | BARRETO, REINA | Redacted | | | | | | | |
| 4331844 | BARRETO, SABRINA | Redacted | | | | | | | |
| 4321092 | BARRETO, SARAH | Redacted | | | | | | | |
| 4832288 | BARRETO, SERGIO & IRAIDE | Redacted | | | | | | | |
| 4832285 | BARRETO, SHELIA | Redacted | | | | | | | |
| 4401043 | BARRETO-MANTILLA, XENA | Redacted | | | | | | | |
| 4859796 | BARRETT & SONS INC | 128 COMMERCIAL PLACE | | | | SCHERTZ | TX | 78154 | |
| 4825233 | BARRETT , DON | Redacted | | | | | | | |
| 5544708 | BARRETT BRENTON | 304 S SHELBY ST | | | | BLACKSBURG | SC | 29702 | |
| 5544710 | BARRETT C L | 37757 HOLLISTER DR | | | | PALM DESERT | CA | 92211 | |
| 4706845 | BARRETT HENDERSON, PAMELA Y | Redacted | | | | | | | |
| 4277888 | BARRETT II, ROGER K | Redacted | | | | | | | |
| 4870458 | BARRETT JACKSON AUCTION CO LLC | 7400 EAST MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85260 | |
| 4332408 | BARRETT JR., EDWARD M | Redacted | | | | | | | |
| 5544743 | BARRETT LAUREN | 403 PEARL STREET | | | | BIRNAMWOOD | WI | 54414 | |
| 4797429 | BARRETT NIEHUS | DBA THNEED LLC | 11109 S VIA ENCANTADA WAY | | | SOUTH JORDAN | UT | 84095 | |
| 5544751 | BARRETT REBECCA | 978 NEEDMORE RD | | | | MARTINSBURG | WV | 25403 | |
| 5794710 | Barrett Supply | 2501 Mike Padgett Hwy | | | | Augusta | GA | 30906 | |
| 5544758 | BARRETT TAMMY R | 2898MT VALLEY | | | | KEEZLETOWN | VA | 22832 | |
| 5544760 | BARRETT TINA | 4161 ST RT 124 | | | | NEW VIENNA | OH | 45159 | |
| 4427039 | BARRETT, AKIEL | Redacted | | | | | | | |
| 4432577 | BARRETT, ALAINA | Redacted | | | | | | | |
| 4385960 | BARRETT, ALAYSHIA | Redacted | | | | | | | |
| 4728715 | BARRETT, ALDINGTON HARCOURT | Redacted | | | | | | | |
| 4250986 | BARRETT, ALYSSA | Redacted | | | | | | | |
| 4318666 | BARRETT, AMANDA | Redacted | | | | | | | |
| 4266505 | BARRETT, ANEISSIA C | Redacted | | | | | | | |
| 4623090 | BARRETT, ANGELA | Redacted | | | | | | | |
| 4315940 | BARRETT, ANISHA S | Redacted | | | | | | | |
| 4331801 | BARRETT, ARYANA | Redacted | | | | | | | |
| 4436116 | BARRETT, ASHLEY | Redacted | | | | | | | |
| 4643718 | BARRETT, BELINDA | Redacted | | | | | | | |
| 4448232 | BARRETT, BENNY J | Redacted | | | | | | | |
| 4337936 | BARRETT, BLAKE | Redacted | | | | | | | |
| 4555443 | BARRETT, BRANIKQUA N | Redacted | | | | | | | |
| 4549999 | BARRETT, BRAXTON K | Redacted | | | | | | | |
| 4332482 | BARRETT, BRENDAN | Redacted | | | | | | | |
| 4472219 | BARRETT, BRIAR | Redacted | | | | | | | |
| 4260076 | BARRETT, BRITTANY L | Redacted | | | | | | | |
| 4438420 | BARRETT, BRYTTNEY | Redacted | | | | | | | |
| 4240671 | BARRETT, BYRON E | Redacted | | | | | | | |
| 4197967 | BARRETT, CALEB | Redacted | | | | | | | |
| 4209962 | BARRETT, CANA R | Redacted | | | | | | | |
| 4597115 | BARRETT, CARLTON | Redacted | | | | | | | |
| 4618475 | BARRETT, CARMEN | Redacted | | | | | | | |
| 4242772 | BARRETT, CAROL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199656 | BARRETT, CATHERINE | Redacted | | | | | | | |
| 4592526 | BARRETT, CATHERINE M | Redacted | | | | | | | |
| 4157820 | BARRETT, CHERRI | Redacted | | | | | | | |
| 4431686 | BARRETT, CHRISTINA | Redacted | | | | | | | |
| 4212416 | BARRETT, CHRISTOPHER | Redacted | | | | | | | |
| 4472297 | BARRETT, CHRISTOPHER J | Redacted | | | | | | | |
| 4728056 | BARRETT, CLARENCE | Redacted | | | | | | | |
| 4518687 | BARRETT, CLORINDA | Redacted | | | | | | | |
| 4529494 | BARRETT, COLE | Redacted | | | | | | | |
| 4488668 | BARRETT, COLIN X | Redacted | | | | | | | |
| 4158831 | BARRETT, COLTON | Redacted | | | | | | | |
| 4379422 | BARRETT, CRAIG | Redacted | | | | | | | |
| 4461227 | BARRETT, DAISA | Redacted | | | | | | | |
| 4624738 | BARRETT, DAVID | Redacted | | | | | | | |
| 4156563 | BARRETT, DAVID | Redacted | | | | | | | |
| 4307364 | BARRETT, DAVID E | Redacted | | | | | | | |
| 4566763 | BARRETT, DAX J | Redacted | | | | | | | |
| 4387778 | BARRETT, DEAUNNA | Redacted | | | | | | | |
| 4534648 | BARRETT, DEBORAH G | Redacted | | | | | | | |
| 4464792 | BARRETT, DELANEY | Redacted | | | | | | | |
| 4569686 | BARRETT, DEVIN K | Redacted | | | | | | | |
| 4832289 | BARRETT, DIANA | Redacted | | | | | | | |
| 4626375 | BARRETT, DIANE | Redacted | | | | | | | |
| 4318592 | BARRETT, DILLON | Redacted | | | | | | | |
| 4416688 | BARRETT, DINO D | Redacted | | | | | | | |
| 4633011 | BARRETT, DONALD | Redacted | | | | | | | |
| 4809288 | BARRETT, DONNA | 4050 GLODFINCH RD | | | | RENO | NV | 89508 | |
| 4345039 | BARRETT, DWAYNE J | Redacted | | | | | | | |
| 4338250 | BARRETT, EDITH | Redacted | | | | | | | |
| 4660912 | BARRETT, EFFIE | Redacted | | | | | | | |
| 4604027 | BARRETT, ELIZABETH | Redacted | | | | | | | |
| 4192203 | BARRETT, ELIZABETH A | Redacted | | | | | | | |
| 4439247 | BARRETT, ELLA | Redacted | | | | | | | |
| 4376872 | BARRETT, EMMA | Redacted | | | | | | | |
| 4522206 | BARRETT, ETHAN | Redacted | | | | | | | |
| 4649516 | BARRETT, ETHELBERT | Redacted | | | | | | | |
| 4645555 | BARRETT, EUGENE B | Redacted | | | | | | | |
| 4476300 | BARRETT, EYDIE | Redacted | | | | | | | |
| 4636687 | BARRETT, FRANCES | Redacted | | | | | | | |
| 4511808 | BARRETT, GABRIEL | Redacted | | | | | | | |
| 4730329 | BARRETT, GEORGE | Redacted | | | | | | | |
| 4766652 | BARRETT, GERALD | Redacted | | | | | | | |
| 4418849 | BARRETT, GIOVANNI A | Redacted | | | | | | | |
| 4697140 | BARRETT, GLADYS | Redacted | | | | | | | |
| 4570027 | BARRETT, HANNAH R | Redacted | | | | | | | |
| 4650779 | BARRETT, HERB L | Redacted | | | | | | | |
| 4754723 | BARRETT, HERBERT | Redacted | | | | | | | |
| 4429265 | BARRETT, HOLLY S | Redacted | | | | | | | |
| 4243490 | BARRETT, JADA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4217127 | BARRETT, JADEN | Redacted | | | | | | | |
| 4674843 | BARRETT, JAMES | Redacted | | | | | | | |
| 4606637 | BARRETT, JAMES | Redacted | | | | | | | |
| 4394303 | BARRETT, JAMES | Redacted | | | | | | | |
| 4221550 | BARRETT, JAMES | Redacted | | | | | | | |
| 4659261 | BARRETT, JANE | Redacted | | | | | | | |
| 4242810 | BARRETT, JANEEN L | Redacted | | | | | | | |
| 4431919 | BARRETT, JAVAUGHN M | Redacted | | | | | | | |
| 4275882 | BARRETT, JAYDEN | Redacted | | | | | | | |
| 4199631 | BARRETT, JAZMEEN | Redacted | | | | | | | |
| 4726821 | BARRETT, JEAN | Redacted | | | | | | | |
| 4174970 | BARRETT, JENNIE M | Redacted | | | | | | | |
| 4347199 | BARRETT, JENNIFER | Redacted | | | | | | | |
| 4250459 | BARRETT, JESSE | Redacted | | | | | | | |
| 4246581 | BARRETT, JESSICA A | Redacted | | | | | | | |
| 4276801 | BARRETT, JESSICA L | Redacted | | | | | | | |
| 4560330 | BARRETT, JNE | Redacted | | | | | | | |
| 4712306 | BARRETT, JODI | Redacted | | | | | | | |
| 4762617 | BARRETT, JOHN D | Redacted | | | | | | | |
| 4599461 | BARRETT, JOHN N | Redacted | | | | | | | |
| 4282831 | BARRETT, JOSEPH | Redacted | | | | | | | |
| 4717303 | BARRETT, KAREN | Redacted | | | | | | | |
| 4747342 | BARRETT, KAREN | Redacted | | | | | | | |
| 4255691 | BARRETT, KASHAE | Redacted | | | | | | | |
| 4296546 | BARRETT, KATHERINE E | Redacted | | | | | | | |
| 4321274 | BARRETT, KATHERINE M | Redacted | | | | | | | |
| 4568208 | BARRETT, KATHRYN | Redacted | | | | | | | |
| 4389129 | BARRETT, KEITH | Redacted | | | | | | | |
| 4378768 | BARRETT, KEITH | Redacted | | | | | | | |
| 4279681 | BARRETT, KENADY K | Redacted | | | | | | | |
| 4220257 | BARRETT, KENDALL | Redacted | | | | | | | |
| 4472208 | BARRETT, KENNETH | Redacted | | | | | | | |
| 4207292 | BARRETT, KENNETH M | Redacted | | | | | | | |
| 4812544 | BARRETT, KEVIN | Redacted | | | | | | | |
| 4367053 | BARRETT, KEVIN D | Redacted | | | | | | | |
| 4239299 | BARRETT, KEVIN T | Redacted | | | | | | | |
| 4662849 | BARRETT, KEYTA | Redacted | | | | | | | |
| 4731816 | BARRETT, KORNELIA | Redacted | | | | | | | |
| 4581449 | BARRETT, LARISSA | Redacted | | | | | | | |
| 4430488 | BARRETT, LASCELLES O | Redacted | | | | | | | |
| 4404705 | BARRETT, LAUREN B | Redacted | | | | | | | |
| 4631395 | BARRETT, LEBERT | Redacted | | | | | | | |
| 4560065 | BARRETT, LESLIE | Redacted | | | | | | | |
| 4763811 | BARRETT, LETICIA | Redacted | | | | | | | |
| 4635550 | BARRETT, LINDA | Redacted | | | | | | | |
| 4162753 | BARRETT, LINDY | Redacted | | | | | | | |
| 4161093 | BARRETT, LORI | Redacted | | | | | | | |
| 4548956 | BARRETT, LYNDSAY M | Redacted | | | | | | | |
| 4595030 | BARRETT, MACKENZIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644178 | BARRETT, MAMIE | Redacted | | | | | | | |
| 4595163 | BARRETT, MARCIA | Redacted | | | | | | | |
| 4330701 | BARRETT, MARCUS | Redacted | | | | | | | |
| 4745207 | BARRETT, MARGARET | Redacted | | | | | | | |
| 4454986 | BARRETT, MARGUERITE M | Redacted | | | | | | | |
| 4641367 | BARRETT, MARIE MAYME | Redacted | | | | | | | |
| 4589827 | BARRETT, MARILYN | Redacted | | | | | | | |
| 4442143 | BARRETT, MARK | Redacted | | | | | | | |
| 4568441 | BARRETT, MARK A | Redacted | | | | | | | |
| 4521899 | BARRETT, MARKIA | Redacted | | | | | | | |
| 4626780 | BARRETT, MARTIN | Redacted | | | | | | | |
| 4617468 | BARRETT, MARVIN | Redacted | | | | | | | |
| 4755727 | BARRETT, MAVIS M | Redacted | | | | | | | |
| 4421929 | BARRETT, MELONIE | Redacted | | | | | | | |
| 4364545 | BARRETT, MEREDITH S | Redacted | | | | | | | |
| 4721280 | BARRETT, MICHAEL | Redacted | | | | | | | |
| 4309193 | BARRETT, MICHAEL G | Redacted | | | | | | | |
| 4332495 | BARRETT, MICHAEL L | Redacted | | | | | | | |
| 4568652 | BARRETT, MICHELE | Redacted | | | | | | | |
| 4611075 | BARRETT, MONICA E | Redacted | | | | | | | |
| 4318703 | BARRETT, MONTREAL | Redacted | | | | | | | |
| 4518324 | BARRETT, MYEGEREAL M | Redacted | | | | | | | |
| 4771790 | BARRETT, NANCY K | Redacted | | | | | | | |
| 4442117 | BARRETT, NATASHA | Redacted | | | | | | | |
| 4407625 | BARRETT, NAZERA | Redacted | | | | | | | |
| 4601908 | BARRETT, NORRIAH D | Redacted | | | | | | | |
| 4384899 | BARRETT, OLIVIA | Redacted | | | | | | | |
| 4574136 | BARRETT, OLIVIA J | Redacted | | | | | | | |
| 4267691 | BARRETT, OMAR | Redacted | | | | | | | |
| 4589033 | BARRETT, OMEGA | Redacted | | | | | | | |
| 4419943 | BARRETT, PATRICIA A | Redacted | | | | | | | |
| 4242608 | BARRETT, PATRICIA A | Redacted | | | | | | | |
| 4475052 | BARRETT, PATRICK S | Redacted | | | | | | | |
| 4768213 | BARRETT, PEGGY L | Redacted | | | | | | | |
| 4439572 | BARRETT, PETA-GAY | Redacted | | | | | | | |
| 4632091 | BARRETT, PETER | Redacted | | | | | | | |
| 4422778 | BARRETT, PETER C | Redacted | | | | | | | |
| 4571847 | BARRETT, PETER J | Redacted | | | | | | | |
| 4599278 | BARRETT, PHYLLIS A | Redacted | | | | | | | |
| 4735544 | BARRETT, RACHELLE | Redacted | | | | | | | |
| 4568634 | BARRETT, RAPHAEL F | Redacted | | | | | | | |
| 4388513 | BARRETT, RASHANE R | Redacted | | | | | | | |
| 4426577 | BARRETT, RENAE S | Redacted | | | | | | | |
| 4303363 | BARRETT, RICHARD | Redacted | | | | | | | |
| 4619968 | BARRETT, RICHARD | Redacted | | | | | | | |
| 4223127 | BARRETT, RICHARD D | Redacted | | | | | | | |
| 4579977 | BARRETT, RICKELL B | Redacted | | | | | | | |
| 4767708 | BARRETT, ROBERT | Redacted | | | | | | | |
| 4599466 | BARRETT, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 992 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663731 | BARRETT, ROBERT J | Redacted | | | | | | | |
| 4287460 | BARRETT, ROBERT L | Redacted | | | | | | | |
| 4591179 | BARRETT, ROBERTINE | Redacted | | | | | | | |
| 4551358 | BARRETT, ROBIN | Redacted | | | | | | | |
| 4272835 | BARRETT, RONSYN J | Redacted | | | | | | | |
| 4148781 | BARRETT, ROY A | Redacted | | | | | | | |
| 4680331 | BARRETT, RUCHELLE | Redacted | | | | | | | |
| 4245076 | BARRETT, RYAN | Redacted | | | | | | | |
| 4344325 | BARRETT, RYAN | Redacted | | | | | | | |
| 4508598 | BARRETT, SAMANTHA | Redacted | | | | | | | |
| 4154935 | BARRETT, SCOTT | Redacted | | | | | | | |
| 4701475 | BARRETT, SCOTT T | Redacted | | | | | | | |
| 4344717 | BARRETT, SEAN | Redacted | | | | | | | |
| 4243720 | BARRETT, SHAKIRA | Redacted | | | | | | | |
| 4517417 | BARRETT, SHAMAR | Redacted | | | | | | | |
| 4376605 | BARRETT, SHARON | Redacted | | | | | | | |
| 4486898 | BARRETT, SHAWN | Redacted | | | | | | | |
| 4483910 | BARRETT, SHAWN P | Redacted | | | | | | | |
| 4478820 | BARRETT, SHONTELL A | Redacted | | | | | | | |
| 4684785 | BARRETT, STEVE | Redacted | | | | | | | |
| 4564909 | BARRETT, STUART | Redacted | | | | | | | |
| 4234871 | BARRETT, TAMERA | Redacted | | | | | | | |
| 4354940 | BARRETT, TAMMY | Redacted | | | | | | | |
| 4604455 | BARRETT, TASHA | Redacted | | | | | | | |
| 4192686 | BARRETT, TAYJAHANA | Redacted | | | | | | | |
| 4711992 | BARRETT, TERESA | Redacted | | | | | | | |
| 4425955 | BARRETT, TERESA H | Redacted | | | | | | | |
| 4768564 | BARRETT, TEX | Redacted | | | | | | | |
| 4222379 | BARRETT, TIANNA | Redacted | | | | | | | |
| 4293139 | BARRETT, TIARA | Redacted | | | | | | | |
| 4331161 | BARRETT, TIARRA M | Redacted | | | | | | | |
| 4170109 | BARRETT, TIMOTHY | Redacted | | | | | | | |
| 4315838 | BARRETT, TRENTON | Redacted | | | | | | | |
| 4290761 | BARRETT, TRINTI | Redacted | | | | | | | |
| 4459098 | BARRETT, VICKIE | Redacted | | | | | | | |
| 4825234 | BARRETT, VINCE | Redacted | | | | | | | |
| 4417716 | BARRETT, VIRGINIA | Redacted | | | | | | | |
| 4682545 | BARRETT, WILLIAM | Redacted | | | | | | | |
| 4259834 | BARRETT, WILLIAM R | Redacted | | | | | | | |
| 4812545 | BARRETT,CHRIS | Redacted | | | | | | | |
| 4349382 | BARRETTA, LIAM | Redacted | | | | | | | |
| 4671822 | BARRETTE, ROBERT | Redacted | | | | | | | |
| 4832290 | BARRETTO, HANK | Redacted | | | | | | | |
| 4271321 | BARRETTO, JERALDINE | Redacted | | | | | | | |
| 4584659 | BARRETTO, JULIA A | Redacted | | | | | | | |
| 4243975 | BARRETTO, LOUIS C | Redacted | | | | | | | |
| 4270647 | BARRETTO, RACHAEL E | Redacted | | | | | | | |
| 4405739 | BARRETT-PAYNE, CREYNASIA | Redacted | | | | | | | |
| 4514319 | BARRETT-PRESTWICH, TYLAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600708 | BARRETTSALAZAR, VICTORIA | Redacted | | | | | | | |
| 4673145 | BARREZUETA, AUGUSTO | Redacted | | | | | | | |
| 4438710 | BARREZUETA, FAVIAN | Redacted | | | | | | | |
| 4500995 | BARRIA, ARTURO A | Redacted | | | | | | | |
| 4825235 | BARRIA,LISA | Redacted | | | | | | | |
| 4754818 | BARRIANTOS, DYLAN | Redacted | | | | | | | |
| 4392297 | BARRIBO, TYLER E | Redacted | | | | | | | |
| 4446383 | BARRICELLA, FRANK A | Redacted | | | | | | | |
| 4240156 | BARRICK, BLANCA | Redacted | | | | | | | |
| 4495239 | BARRICK, CHELSEA | Redacted | | | | | | | |
| 4479320 | BARRICK, DARRON L | Redacted | | | | | | | |
| 4650531 | BARRICK, HOLLY W | Redacted | | | | | | | |
| 4169043 | BARRICK, JAMES L | Redacted | | | | | | | |
| 4695639 | BARRICK, KRISTIN | Redacted | | | | | | | |
| 4688267 | BARRICKLOW, ANDREA | Redacted | | | | | | | |
| 4665192 | BARRICKMAN, LYNN | Redacted | | | | | | | |
| 4775144 | BARRICKMAN, TIMOTHY | Redacted | | | | | | | |
| 4552513 | BARRICKS, TAYLOR | Redacted | | | | | | | |
| 4734830 | BARRIDO, MELISSA | Redacted | | | | | | | |
| 4832291 | BARRIE AND TRISHA BAROOTES | Redacted | | | | | | | |
| 4231802 | BARRIE, AISSA | Redacted | | | | | | | |
| 4559578 | BARRIE, AL-HASSAN | Redacted | | | | | | | |
| 4436935 | BARRIE, ISATU | Redacted | | | | | | | |
| 4317271 | BARRIE, JAMES M | Redacted | | | | | | | |
| 4390224 | BARRIE, MASITA | Redacted | | | | | | | |
| 4731851 | BARRIE, MOHAMED | Redacted | | | | | | | |
| 4344542 | BARRIE, SOLOMON | Redacted | | | | | | | |
| 4272965 | BARRIE, STEPHANIE | Redacted | | | | | | | |
| 4227716 | BARRIE, THERESA A | Redacted | | | | | | | |
| 4588538 | BARRIEAU, JOANNE | Redacted | | | | | | | |
| 4708134 | BARRIENE, DARREN | Redacted | | | | | | | |
| 4545571 | BARRIENTES, ALLISON M | Redacted | | | | | | | |
| 4758804 | BARRIENTES, VICTORIA | Redacted | | | | | | | |
| 4700699 | BARRIENTES, YOLANDA | Redacted | | | | | | | |
| 4732950 | BARRIENTEZ, BRANDON | Redacted | | | | | | | |
| 5544778 | BARRIENTOS ANA | 4331 BRAYSWORTH | | | | HOUSTON | TX | 77072 | |
| 4411686 | BARRIENTOS CARRILLO, ABRIL | Redacted | | | | | | | |
| 5544787 | BARRIENTOS KAREN | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5544788 | BARRIENTOS LIZA | 7784 SHERMAN ST | | | | DENVER | CO | 80221 | |
| 4584940 | BARRIENTOS MENDEZ, LUCILA | Redacted | | | | | | | |
| 4173182 | BARRIENTOS VELEZ, LAURA S | Redacted | | | | | | | |
| 4535568 | BARRIENTOS, ALEXIA | Redacted | | | | | | | |
| 4769376 | BARRIENTOS, ALFREDO | Redacted | | | | | | | |
| 4186792 | BARRIENTOS, ALONDRA C | Redacted | | | | | | | |
| 4545257 | BARRIENTOS, ANTONIO | Redacted | | | | | | | |
| 4408831 | BARRIENTOS, BENJAMIN | Redacted | | | | | | | |
| 4315168 | BARRIENTOS, BRIANNA L | Redacted | | | | | | | |
| 4201232 | BARRIENTOS, BRITTNEY | Redacted | | | | | | | |
| 4586188 | BARRIENTOS, BUNNY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240002 | BARRIENTOS, CARMEN V | Redacted | | | | | | | |
| 4523936 | BARRIENTOS, DANIEL | Redacted | | | | | | | |
| 4856874 | BARRIENTOS, ESTELLA | Redacted | | | | | | | |
| 4196114 | BARRIENTOS, FERNANDO C | Redacted | | | | | | | |
| 4721182 | BARRIENTOS, FRAN/ROBIN | Redacted | | | | | | | |
| 4694061 | BARRIENTOS, GERARDO | Redacted | | | | | | | |
| 4243742 | BARRIENTOS, JENNIFER | Redacted | | | | | | | |
| 4568061 | BARRIENTOS, JESSICA C | Redacted | | | | | | | |
| 4533023 | BARRIENTOS, JOHANA A | Redacted | | | | | | | |
| 4467816 | BARRIENTOS, JOSSELINE | Redacted | | | | | | | |
| 4786230 | Barrientos, Karen | Redacted | | | | | | | |
| 4786231 | Barrientos, Karen | Redacted | | | | | | | |
| 4408940 | BARRIENTOS, LEEVAN | Redacted | | | | | | | |
| 4166868 | BARRIENTOS, LINSETH G | Redacted | | | | | | | |
| 4352579 | BARRIENTOS, MARIA | Redacted | | | | | | | |
| 4545458 | BARRIENTOS, MARIELA | Redacted | | | | | | | |
| 4188825 | BARRIENTOS, MICHELLE P | Redacted | | | | | | | |
| 4208509 | BARRIENTOS, MONIQUE | Redacted | | | | | | | |
| 4291452 | BARRIENTOS, NORMA | Redacted | | | | | | | |
| 4526968 | BARRIENTOS, OZIEL | Redacted | | | | | | | |
| 4733891 | BARRIENTOS, ROBERT | Redacted | | | | | | | |
| 4533563 | BARRIENTOS, RUTH T | Redacted | | | | | | | |
| 4621269 | BARRIENTOS, SALVACION Y | Redacted | | | | | | | |
| 4527044 | BARRIENTOS, VICTOR | Redacted | | | | | | | |
| 4280325 | BARRIENTOS, XAVIER | Redacted | | | | | | | |
| 4542510 | BARRIENTOS-VILLEGAS, CLARISSA | Redacted | | | | | | | |
| 4881532 | BARRIER PROTECTION SYSTEMS INC | P O BOX 3117 | | | | MCKEESPORT | PA | 15134 | |
| 4586202 | BARRIER, CANDACE | Redacted | | | | | | | |
| 4671093 | BARRIER, DAVE | Redacted | | | | | | | |
| 4720512 | BARRIER, JAMES M | Redacted | | | | | | | |
| 4692382 | BARRIERA, ANGEL | Redacted | | | | | | | |
| 4245330 | BARRIERA, BARBARA | Redacted | | | | | | | |
| 4251449 | BARRIERA, GLADYS | Redacted | | | | | | | |
| 4495389 | BARRIERA, MELICA | Redacted | | | | | | | |
| 4489956 | BARRIERA, NATALY | Redacted | | | | | | | |
| 4503752 | BARRIERA, PEDRO E | Redacted | | | | | | | |
| 4614716 | BARRIES, REED | Redacted | | | | | | | |
| 4401543 | BARRIFFE, ROXANNE | Redacted | | | | | | | |
| 4520763 | BARRIFFE, SHENELL | Redacted | | | | | | | |
| 4767340 | BARRIFFE, VIVIENNE | Redacted | | | | | | | |
| 4746015 | BARRIGA MENDOZA, LEOPOLDO | Redacted | | | | | | | |
| 4209798 | BARRIGA ORTIZ, FABIOLA | Redacted | | | | | | | |
| 4154717 | BARRIGA, ADILENE | Redacted | | | | | | | |
| 4206616 | BARRIGA, ALVA | Redacted | | | | | | | |
| 4197609 | BARRIGA, ANDREA | Redacted | | | | | | | |
| 4172450 | BARRIGA, CRISTINA | Redacted | | | | | | | |
| 4397462 | BARRIGA, DAVID E | Redacted | | | | | | | |
| 4190282 | BARRIGA, ISIDRO | Redacted | | | | | | | |
| 4204213 | BARRIGA, JUAN F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 995 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399250 | BARRIGA, LUCY | Redacted | | | | | | | |
| 4407545 | BARRIGA, LUISA | Redacted | | | | | | | |
| 4647024 | BARRIGA, MARIA D | Redacted | | | | | | | |
| 4531300 | BARRIGA, MARYBELL E | Redacted | | | | | | | |
| 4563995 | BARRIGA, MEGAN H | Redacted | | | | | | | |
| 4165522 | BARRIGA, MONICA | Redacted | | | | | | | |
| 4558280 | BARRIGA, PRIMITIVO A | Redacted | | | | | | | |
| 4181267 | BARRIGA, VIVIAN | Redacted | | | | | | | |
| 4436964 | BARRIGAR, B D | Redacted | | | | | | | |
| 4733374 | BARRIGAR, DAMON | Redacted | | | | | | | |
| 4407363 | BARRIGAS, ALBA R | Redacted | | | | | | | |
| 4730606 | BARRIGER, LESLIE | Redacted | | | | | | | |
| 4638873 | BARRIGUETE, ARACELI | Redacted | | | | | | | |
| 4745414 | BARRILE, ELIZABETH A | Redacted | | | | | | | |
| 5544796 | BARRILLEAUX JULIEN | 304 CHEROKEE AVE NONE | | | | THIBODAUX | LA | 70301 | |
| 4385802 | BARRILLEAUX, HAILEY M | Redacted | | | | | | | |
| 4851356 | BARRILLI CONSTRUCTION LLC | 760 WOODBOURNE RD STE B | | | | Langhorne | PA | 19047 | |
| 4226593 | BARRINEAU, CHRISTOPHER | Redacted | | | | | | | |
| 4320084 | BARRINEAU, MARY | Redacted | | | | | | | |
| 4620440 | BARRINEAU, VALERIE | Redacted | | | | | | | |
| 5404800 | BARRINGER TAMMY L | 1711 FETZNER RD | | | | ROCHESTER | NY | 14626 | |
| 4645869 | BARRINGER, BONITA M | Redacted | | | | | | | |
| 4531417 | BARRINGER, DAVID E | Redacted | | | | | | | |
| 4313133 | BARRINGER, GERALD L | Redacted | | | | | | | |
| 4458308 | BARRINGER, NIKKI L | Redacted | | | | | | | |
| 4763275 | BARRINGER, PRISCILLA | Redacted | | | | | | | |
| 4299546 | BARRINGER, REID | Redacted | | | | | | | |
| 4157924 | BARRINGER, RUSSELL | Redacted | | | | | | | |
| 4436416 | BARRINGER, TAMMY L | Redacted | | | | | | | |
| 4405789 | BARRINGER, TATAISHA | Redacted | | | | | | | |
| 4459381 | BARRINGER, TRAVIS | Redacted | | | | | | | |
| 5544800 | BARRINGTON ANTONIO | 605 NORTHLAKE BLVD APT 25 | | | | ALTAMONTE SPG | FL | 32701 | |
| 4741471 | BARRINGTON, CAROL | Redacted | | | | | | | |
| 4243363 | BARRINGTON, EDDIE | Redacted | | | | | | | |
| 4629606 | BARRINGTON, MICHELENE | Redacted | | | | | | | |
| 4739343 | BARRINGTON, NATHAN | Redacted | | | | | | | |
| 4751564 | BARRINGTON, PEGGY | Redacted | | | | | | | |
| 4382953 | BARRINO, DAISILYN A | Redacted | | | | | | | |
| 4381575 | BARRINO, HELEN J | Redacted | | | | | | | |
| 4711656 | BARRINO, HOMER | Redacted | | | | | | | |
| 4384154 | BARRINO, RASHANNA L | Redacted | | | | | | | |
| 4384684 | BARRINO, TOMEKA | Redacted | | | | | | | |
| 4409826 | BARRIO, ALFRED G | Redacted | | | | | | | |
| 4570398 | BARRIO, ERIC | Redacted | | | | | | | |
| 4535826 | BARRIO, JOSE | Redacted | | | | | | | |
| 4543259 | BARRIO, LUIS | Redacted | | | | | | | |
| 4427610 | BARRIOCANAL, JOSHWA | Redacted | | | | | | | |
| 4832292 | BARRIONUEVO, INES T. | Redacted | | | | | | | |
| 4177630 | BARRIOS AVILA, MARIA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317691 | BARRIOS CHIROY, JOBETH A | Redacted | | | | | | | |
| 4176686 | BARRIOS DIRCIO, ERNESTO | Redacted | | | | | | | |
| 5794711 | Barrios Foods, Inc. | 5265 Lovelock Street | | | | San Diego | CA | 92110 | |
| 4857532 | Barrios Foods, Inc. | Rally's | Robert Barrios | 5265 Lovelock Street | | San Diego | CA | 92110 | |
| 5791656 | BARRIOS FOODS, INC. | ROBERT BARRIOS | 5265 LOVELOCK STREET | | | SAN DIEGO | CA | 92110 | |
| 4807574 | BARRIOS FOODS, INC. | Redacted | | | | | | | |
| 4209425 | BARRIOS GODINEZ, JESSE B | Redacted | | | | | | | |
| 4500760 | BARRIOS GONZALEZ, EDWIN | Redacted | | | | | | | |
| 4159332 | BARRIOS HOLGUIN, DAENA | Redacted | | | | | | | |
| 4634236 | BARRIOS LOPEZ, HECTOR A. | Redacted | | | | | | | |
| 4159478 | BARRIOS OLMOS, LUIS | Redacted | | | | | | | |
| 5544811 | BARRIOS PARCILLA | 811 TENNYSON ST | | | | DENVER | CO | 80204 | |
| 4499353 | BARRIOS RAMOS, JENNIFFER M | Redacted | | | | | | | |
| 4364660 | BARRIOS, ABBELINA R | Redacted | | | | | | | |
| 4235887 | BARRIOS, ADRIAN | Redacted | | | | | | | |
| 4646329 | BARRIOS, ADRIANA | Redacted | | | | | | | |
| 4340512 | BARRIOS, AISHA | Redacted | | | | | | | |
| 4465712 | BARRIOS, ALEX E | Redacted | | | | | | | |
| 4421153 | BARRIOS, ALEX R | Redacted | | | | | | | |
| 4719264 | BARRIOS, ALFREDO A | Redacted | | | | | | | |
| 4548126 | BARRIOS, ALMA L | Redacted | | | | | | | |
| 4598013 | BARRIOS, BENVENUTO | Redacted | | | | | | | |
| 4209833 | BARRIOS, BLANCA | Redacted | | | | | | | |
| 4624350 | BARRIOS, BRENDA | Redacted | | | | | | | |
| 4203178 | BARRIOS, BRIAN | Redacted | | | | | | | |
| 4189379 | BARRIOS, CHRISTY | Redacted | | | | | | | |
| 4673790 | BARRIOS, CLAUDIA | Redacted | | | | | | | |
| 4593317 | BARRIOS, DAREEN S | Redacted | | | | | | | |
| 4333815 | BARRIOS, EDWIN M | Redacted | | | | | | | |
| 4507029 | BARRIOS, EDWIN R | Redacted | | | | | | | |
| 4182696 | BARRIOS, ELIZABETH M | Redacted | | | | | | | |
| 4674408 | BARRIOS, ENRIQUE | Redacted | | | | | | | |
| 4413676 | BARRIOS, ERICA | Redacted | | | | | | | |
| 4189778 | BARRIOS, ERIKA | Redacted | | | | | | | |
| 4776832 | BARRIOS, GABINO JUDITH | Redacted | | | | | | | |
| 4190195 | BARRIOS, GEES A | Redacted | | | | | | | |
| 4680350 | BARRIOS, GENARO | Redacted | | | | | | | |
| 4205871 | BARRIOS, GIEZI | Redacted | | | | | | | |
| 4299041 | BARRIOS, GLADYS E | Redacted | | | | | | | |
| 4172989 | BARRIOS, HECTOR L | Redacted | | | | | | | |
| 4179917 | BARRIOS, HORACIO J | Redacted | | | | | | | |
| 4499342 | BARRIOS, IRACEMA | Redacted | | | | | | | |
| 4543403 | BARRIOS, JAIME | Redacted | | | | | | | |
| 4186247 | BARRIOS, JANET | Redacted | | | | | | | |
| 4418649 | BARRIOS, JENNIFER | Redacted | | | | | | | |
| 4175624 | BARRIOS, JESSE | Redacted | | | | | | | |
| 4198219 | BARRIOS, JESSICA | Redacted | | | | | | | |
| 4640661 | BARRIOS, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204175 | BARRIOS, JOSE | Redacted | | | | | | | |
| 4206753 | BARRIOS, JOSE | Redacted | | | | | | | |
| 4249221 | BARRIOS, JUAN C | Redacted | | | | | | | |
| 4185368 | BARRIOS, JULIE A | Redacted | | | | | | | |
| 4211386 | BARRIOS, KARLOZ | Redacted | | | | | | | |
| 4359352 | BARRIOS, KATHLEEN | Redacted | | | | | | | |
| 4195545 | BARRIOS, KIARA | Redacted | | | | | | | |
| 4551287 | BARRIOS, LENNYN F | Redacted | | | | | | | |
| 4663440 | BARRIOS, LEON | Redacted | | | | | | | |
| 4759825 | BARRIOS, LINDA E | Redacted | | | | | | | |
| 4205296 | BARRIOS, LUIS A | Redacted | | | | | | | |
| 4241869 | BARRIOS, MABEL | Redacted | | | | | | | |
| 4666386 | BARRIOS, MARGARET | Redacted | | | | | | | |
| 4230810 | BARRIOS, MARIA | Redacted | | | | | | | |
| 4542274 | BARRIOS, MARIA | Redacted | | | | | | | |
| 4786621 | Barrios, Mariam | Redacted | | | | | | | |
| 4786622 | Barrios, Mariam | Redacted | | | | | | | |
| 4196001 | BARRIOS, MARTIN | Redacted | | | | | | | |
| 4642031 | BARRIOS, NELY | Redacted | | | | | | | |
| 4678117 | BARRIOS, OSCAR | Redacted | | | | | | | |
| 4160378 | BARRIOS, RAMIRO | Redacted | | | | | | | |
| 4278336 | BARRIOS, REBECCA | Redacted | | | | | | | |
| 4194195 | BARRIOS, SABRINA M | Redacted | | | | | | | |
| 4195358 | BARRIOS, SALVADOR | Redacted | | | | | | | |
| 4393809 | BARRIOS, SARAH E | Redacted | | | | | | | |
| 4166326 | BARRIOS, TALISHA | Redacted | | | | | | | |
| 4197520 | BARRIOS, VALERIA | Redacted | | | | | | | |
| 4208279 | BARRIOS, WENDY | Redacted | | | | | | | |
| 4185880 | BARRIOS, WILLIAM | Redacted | | | | | | | |
| 4588686 | BARRIOS-CHAVEZ, ELISA | Redacted | | | | | | | |
| 4731470 | BARRIOS-HERNANDEZ, JORGE | Redacted | | | | | | | |
| 4692464 | BARRIOS-LEE, EVELYN | Redacted | | | | | | | |
| 4398377 | BARRIOS-PEREZ, EDWIN X | Redacted | | | | | | | |
| 4402672 | BARRIOS-PEREZ, GENESIS | Redacted | | | | | | | |
| 4451407 | BARRIS, ERICA | Redacted | | | | | | | |
| 4635599 | BARRIS, MILDRED | Redacted | | | | | | | |
| 4321473 | BARRISH, STEVEN J | Redacted | | | | | | | |
| 4214657 | BARRITA, STEPHANIE | Redacted | | | | | | | |
| 4743491 | BARRITEAU, CELESTINE | Redacted | | | | | | | |
| 4602097 | BARRO, ANNETTE | Redacted | | | | | | | |
| 4168918 | BARROGA, GRACE A | Redacted | | | | | | | |
| 4683004 | BARROGA, HENRIETTA | Redacted | | | | | | | |
| 4626057 | BARROGA, TITO | Redacted | | | | | | | |
| 4825236 | BARROLL, TOM | Redacted | | | | | | | |
| 4825237 | BARRON | Redacted | | | | | | | |
| 4701273 | BARRON BALLON, BARBARA | Redacted | | | | | | | |
| 5544819 | BARRON BARRONBAILEY | 2918 HAYMEADOW DR | | | | GRAND PRAIRIE | TX | 75052 | |
| 4832293 | BARRON DEVELOPMENT | Redacted | | | | | | | |
| 4848025 | BARRON HOOPER | 3037 FIVE MILE RD | | | | PLACERVILLE | CA | 95667-5114 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547746 | BARRON III, HECTOR | Redacted | | | | | | | |
| 5544824 | BARRON JAVIER | 220 HIGH ST | | | | NAMPA | ID | 83651 | |
| 5403607 | BARRON MICHAEL | 210 W TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 4872984 | BARRON NEWS SHIELD | BELLS PRESS INC | 219 E LASALLE P O BOX 100 | | | BARRON | WI | 54812 | |
| 4280871 | BARRON RODRIGUEZ, GISSELLE N | Redacted | | | | | | | |
| 5544840 | BARRON SHAWNASI | 314 LEXINTON | | | | ALBANY | GA | 31705 | |
| 5408503 | BARRON WILLIAM J AND PAULINE BARRON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4550282 | BARRON, ALESTAIR B | Redacted | | | | | | | |
| 4546814 | BARRON, ALEXANDER | Redacted | | | | | | | |
| 4235703 | BARRON, ALEXANDRA | Redacted | | | | | | | |
| 4205548 | BARRON, AMY J | Redacted | | | | | | | |
| 4610890 | BARRON, ARGELIA | Redacted | | | | | | | |
| 4541506 | BARRON, ASHLEY M | Redacted | | | | | | | |
| 4486981 | BARRON, BAILEY A | Redacted | | | | | | | |
| 4265069 | BARRON, BRANDON | Redacted | | | | | | | |
| 4734945 | BARRON, BURKE | Redacted | | | | | | | |
| 4485105 | BARRON, CAROL A | Redacted | | | | | | | |
| 4431114 | BARRON, CARYL | Redacted | | | | | | | |
| 4421195 | BARRON, CASSANDRA | Redacted | | | | | | | |
| 4525755 | BARRON, CECI E | Redacted | | | | | | | |
| 4717242 | BARRON, CHARLES R | Redacted | | | | | | | |
| 4610827 | BARRON, CHERYL | Redacted | | | | | | | |
| 4529345 | BARRON, CHRISTINE | Redacted | | | | | | | |
| 4636538 | BARRON, CHRISTOPHER | Redacted | | | | | | | |
| 4623996 | BARRON, CLARENCE E | Redacted | | | | | | | |
| 4539365 | BARRON, CLAUDIA | Redacted | | | | | | | |
| 4655406 | BARRON, CONNIE | Redacted | | | | | | | |
| 4211270 | BARRON, CORY J | Redacted | | | | | | | |
| 4298183 | BARRON, CYNTHIA A | Redacted | | | | | | | |
| 4207266 | BARRON, DANIEL | Redacted | | | | | | | |
| 4187476 | BARRON, DANIEL C | Redacted | | | | | | | |
| 4524312 | BARRON, DANIEL R | Redacted | | | | | | | |
| 4381817 | BARRON, DASHAWNA L | Redacted | | | | | | | |
| 4710431 | BARRON, DAVID | Redacted | | | | | | | |
| 4393826 | BARRON, DENNIS R | Redacted | | | | | | | |
| 4541887 | BARRON, DEREK J | Redacted | | | | | | | |
| 4260483 | BARRON, DEWANNA | Redacted | | | | | | | |
| 4179861 | BARRON, DEWAYNE A | Redacted | | | | | | | |
| 4525560 | BARRON, DON | Redacted | | | | | | | |
| 4635889 | BARRON, DONALD KEITH | Redacted | | | | | | | |
| 4632664 | BARRON, DORA | Redacted | | | | | | | |
| 4306940 | BARRON, EDWARD R | Redacted | | | | | | | |
| 4494162 | BARRON, ELIZABETH R | Redacted | | | | | | | |
| 4627106 | BARRON, EMILINA | Redacted | | | | | | | |
| 4626949 | BARRON, ERICK | Redacted | | | | | | | |
| 4464568 | BARRON, FELIPE | Redacted | | | | | | | |
| 4702077 | BARRON, FRANCISCO | Redacted | | | | | | | |
| 4525409 | BARRON, GABRIEL | Redacted | | | | | | | |
| 4199624 | BARRON, GABRIELLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374195 | BARRON, GABRIELLA A | Redacted | | | | | | | |
| 4161301 | BARRON, GERARDO J | Redacted | | | | | | | |
| 4628832 | BARRON, GREGORIO | Redacted | | | | | | | |
| 4777771 | BARRON, IRENE | Redacted | | | | | | | |
| 4376752 | BARRON, JACEY | Redacted | | | | | | | |
| 4297176 | BARRON, JACQUELINE | Redacted | | | | | | | |
| 4265659 | BARRON, JADA O | Redacted | | | | | | | |
| 4405554 | BARRON, JASON | Redacted | | | | | | | |
| 4456811 | BARRON, JAZZLYNN M | Redacted | | | | | | | |
| 4693168 | BARRON, JEANETTE | Redacted | | | | | | | |
| 4160665 | BARRON, JEHU A | Redacted | | | | | | | |
| 4647155 | BARRON, JESSE | Redacted | | | | | | | |
| 4440223 | BARRON, JESSICA L | Redacted | | | | | | | |
| 4812546 | BARRON, JOANNE | Redacted | | | | | | | |
| 4545845 | BARRON, JOE M | Redacted | | | | | | | |
| 4187422 | BARRON, JOSE A | Redacted | | | | | | | |
| 4690329 | BARRON, JOSEFINA | Redacted | | | | | | | |
| 4211032 | BARRON, JOSHUA C | Redacted | | | | | | | |
| 4764726 | BARRON, JUAN | Redacted | | | | | | | |
| 4191077 | BARRON, JUSTIN C | Redacted | | | | | | | |
| 4172760 | BARRON, KANDRA | Redacted | | | | | | | |
| 4159542 | BARRON, KASSANDRA | Redacted | | | | | | | |
| 5808247 | Barron, Kenneth and Diane | Redacted | | | | | | | |
| 4266532 | BARRON, KENYA L | Redacted | | | | | | | |
| 4159795 | BARRON, KEVIN | Redacted | | | | | | | |
| 4364725 | BARRON, LAURA M | Redacted | | | | | | | |
| 4669561 | BARRON, LIBRADA | Redacted | | | | | | | |
| 4192192 | BARRON, LILIANA | Redacted | | | | | | | |
| 4733982 | BARRON, LORENE | Redacted | | | | | | | |
| 4627672 | BARRON, LOUIS | Redacted | | | | | | | |
| 4377373 | BARRON, LUKE T | Redacted | | | | | | | |
| 4535937 | BARRON, LYDIA | Redacted | | | | | | | |
| 4147035 | BARRON, LYNN C | Redacted | | | | | | | |
| 4732814 | BARRON, MANUEL | Redacted | | | | | | | |
| 4191330 | BARRON, MARCO A | Redacted | | | | | | | |
| 4661913 | BARRON, MARIA | Redacted | | | | | | | |
| 4362217 | BARRON, MARIA C | Redacted | | | | | | | |
| 4239909 | BARRON, MARK W | Redacted | | | | | | | |
| 4631953 | BARRON, MAYRA | Redacted | | | | | | | |
| 4369998 | BARRON, MELISSA A | Redacted | | | | | | | |
| 4200249 | BARRON, MICHAEL | Redacted | | | | | | | |
| 4786005 | Barron, Michael | Redacted | | | | | | | |
| 4651578 | BARRON, MICHAEL | Redacted | | | | | | | |
| 4786006 | Barron, Michael | Redacted | | | | | | | |
| 4510929 | BARRON, MICHAEL G | Redacted | | | | | | | |
| 4190698 | BARRON, MICHELLE | Redacted | | | | | | | |
| 4292457 | BARRON, MORAYMA | Redacted | | | | | | | |
| 4607842 | BARRON, NEIL | Redacted | | | | | | | |
| 4318897 | BARRON, NINA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4665170 | BARRON, RAE | Redacted | | | | | | | |
| 4166334 | BARRON, REBECCA | Redacted | | | | | | | |
| 4465394 | BARRON, RICK W | Redacted | | | | | | | |
| 4619045 | BARRON, ROBERT | Redacted | | | | | | | |
| 4812547 | Barron, Sarah | Redacted | | | | | | | |
| 4414814 | BARRON, SCOTT | Redacted | | | | | | | |
| 4193653 | BARRON, SHAWN | Redacted | | | | | | | |
| 4566230 | BARRON, SHAWN | Redacted | | | | | | | |
| 4541549 | BARRON, SINAY | Redacted | | | | | | | |
| 4644157 | BARRON, STANLEY | Redacted | | | | | | | |
| 4185232 | BARRON, STEVEN | Redacted | | | | | | | |
| 4726120 | BARRON, TARI | Redacted | | | | | | | |
| 4479971 | BARRON, TARRI A | Redacted | | | | | | | |
| 4560514 | BARRON, TAYLOR D | Redacted | | | | | | | |
| 4639788 | BARRON, THEOPEA | Redacted | | | | | | | |
| 4459783 | BARRON, TIKUAN D | Redacted | | | | | | | |
| 4659505 | BARRONDO, EVELYN | Redacted | | | | | | | |
| 4773356 | BARRON-HILL, KAREN | Redacted | | | | | | | |
| 4362260 | BARRONS, MICHAEL A | Redacted | | | | | | | |
| 4334952 | BARROS ANDRADE, VANDA | Redacted | | | | | | | |
| 4251429 | BARROS, ALBA R | Redacted | | | | | | | |
| 4281078 | BARROS, ALEX | Redacted | | | | | | | |
| 4354616 | BARROS, ALEXIS N | Redacted | | | | | | | |
| 4507100 | BARROS, ANGELA | Redacted | | | | | | | |
| 4331600 | BARROS, BENJAMIN B | Redacted | | | | | | | |
| 4504579 | BARROS, CRISTINA P | Redacted | | | | | | | |
| 4223345 | BARROS, EDDIE | Redacted | | | | | | | |
| 4332673 | BARROS, ELIJAH R | Redacted | | | | | | | |
| 4567873 | BARROS, ELIZABETH | Redacted | | | | | | | |
| 4332395 | BARROS, FERNANDA M | Redacted | | | | | | | |
| 4499061 | BARROS, HECTOR | Redacted | | | | | | | |
| 4255329 | BARROS, JORGE F | Redacted | | | | | | | |
| 4759400 | BARROS, SANTIAGO | Redacted | | | | | | | |
| 4734286 | BARROS, SUSANA | Redacted | | | | | | | |
| 4333842 | BARROS, TANISHA | Redacted | | | | | | | |
| 4173781 | BARROS, THERESA L | Redacted | | | | | | | |
| 4703018 | BARROS, WILSON | Redacted | | | | | | | |
| 4575255 | BARROSO JR, ALEJANDRO | Redacted | | | | | | | |
| 5544851 | BARROSO MAGALY | FLAMBOYAN GRAD BAY C4B19 | | | | BAYAMON | PR | 00959 | |
| 4666808 | BARROSO SANTIAGO, SIXTO | Redacted | | | | | | | |
| 4151709 | BARROSO, ALEXIS A | Redacted | | | | | | | |
| 4749808 | BARROSO, AUREA | Redacted | | | | | | | |
| 4188867 | BARROSO, BELEN | Redacted | | | | | | | |
| 4254210 | BARROSO, BRIAN | Redacted | | | | | | | |
| 4678076 | BARROSO, CESAR A | Redacted | | | | | | | |
| 4227842 | BARROSO, CLARE I | Redacted | | | | | | | |
| 4277034 | BARROSO, GABRIELLE R | Redacted | | | | | | | |
| 4234224 | BARROSO, JOAQUIN J | Redacted | | | | | | | |
| 4152344 | BARROSO, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165640 | BARROSO, MAGALI | Redacted | | | | | | | |
| 4257089 | BARROSO, MARILYN | Redacted | | | | | | | |
| 4150636 | BARROSO-ALDACO, JUANA | Redacted | | | | | | | |
| 4441111 | BARROT, KAIVON E | Redacted | | | | | | | |
| 5544854 | BARROW CHELLIE | PO BOX 573 | | | | WAKEFIELD | VA | 23888 | |
| 5544855 | BARROW DENISE | 5633 N 18TH ST | | | | LINCOLN | NE | 68521 | |
| 4445905 | BARROW II, DONOVAN D | Redacted | | | | | | | |
| 4408396 | BARROW, ALEXIS | Redacted | | | | | | | |
| 4338999 | BARROW, ANDREA | Redacted | | | | | | | |
| 4584628 | BARROW, BLONNIE | Redacted | | | | | | | |
| 4742012 | BARROW, BRENDA | Redacted | | | | | | | |
| 4724522 | BARROW, CASPAR | Redacted | | | | | | | |
| 4159223 | BARROW, CHACE E | Redacted | | | | | | | |
| 4160412 | BARROW, CHRISTOPHER D | Redacted | | | | | | | |
| 4601596 | BARROW, CYNTHIA L | Redacted | | | | | | | |
| 4324030 | BARROW, DARIUS D | Redacted | | | | | | | |
| 4384788 | BARROW, DEBRA L | Redacted | | | | | | | |
| 4200664 | BARROW, DEITRIC R | Redacted | | | | | | | |
| 4553859 | BARROW, DESTINEE C | Redacted | | | | | | | |
| 4473068 | BARROW, FATOU J | Redacted | | | | | | | |
| 4762098 | BARROW, FRANK | Redacted | | | | | | | |
| 4546112 | BARROW, JAMES | Redacted | | | | | | | |
| 4176403 | BARROW, JOSEPH M | Redacted | | | | | | | |
| 4234800 | BARROW, KELLY | Redacted | | | | | | | |
| 4479137 | BARROW, KIERRA | Redacted | | | | | | | |
| 4347550 | BARROW, KIMBERLY K | Redacted | | | | | | | |
| 4584596 | BARROW, LEE | Redacted | | | | | | | |
| 4637637 | BARROW, LEVONIA | Redacted | | | | | | | |
| 4585531 | BARROW, LOUISE | Redacted | | | | | | | |
| 4703537 | BARROW, LYVIA | Redacted | | | | | | | |
| 4446877 | BARROW, MARCHELLE | Redacted | | | | | | | |
| 4625582 | BARROW, MARLON | Redacted | | | | | | | |
| 4194515 | BARROW, MASHEBU | Redacted | | | | | | | |
| 4580267 | BARROW, MERCEDES | Redacted | | | | | | | |
| 4480041 | BARROW, NAOMI | Redacted | | | | | | | |
| 4494315 | BARROW, NICHOLAS | Redacted | | | | | | | |
| 4401188 | BARROW, NIGERIA S | Redacted | | | | | | | |
| 4651455 | BARROW, NYATTU | Redacted | | | | | | | |
| 4716790 | BARROW, OVID | Redacted | | | | | | | |
| 4605057 | BARROW, RACHEL N | Redacted | | | | | | | |
| 4657038 | BARROW, RAYMOND C | Redacted | | | | | | | |
| 4790251 | Barrow, Robert & Deborah | Redacted | | | | | | | |
| 4744288 | BARROW, RUDOLPH | Redacted | | | | | | | |
| 4643622 | BARROW, SENITA | Redacted | | | | | | | |
| 4247646 | BARROW, SIERRA | Redacted | | | | | | | |
| 4743557 | BARROW, TAMERA | Redacted | | | | | | | |
| 4281268 | BARROW, TERESA | Redacted | | | | | | | |
| 4263737 | BARROW, TRACE | Redacted | | | | | | | |
| 4423950 | BARROW, TRAVIS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235370 | BARROW, ZAHRA | Redacted | | | | | | | |
| 4334178 | BARROWS, BRIAN | Redacted | | | | | | | |
| 4348426 | BARROWS, CHARLES | Redacted | | | | | | | |
| 4161973 | BARROWS, DALE R | Redacted | | | | | | | |
| 4509189 | BARROWS, JOSIAH | Redacted | | | | | | | |
| 4776323 | BARROWS, JULIA | Redacted | | | | | | | |
| 4735145 | BARROWS, MARK | Redacted | | | | | | | |
| 4618748 | BARROWS, PAUL | Redacted | | | | | | | |
| 4603178 | BARROWS, SHAUN | Redacted | | | | | | | |
| 4710725 | BARROWS, STACY | Redacted | | | | | | | |
| 4718363 | BARROWS, WYLDER | Redacted | | | | | | | |
| 4239714 | BARROZO, ANTONIO | Redacted | | | | | | | |
| 4270960 | BARROZO, JOEL | Redacted | | | | | | | |
| 4145256 | BARROZO, LATONYA | Redacted | | | | | | | |
| 4199047 | BARR-ROMERO, ADRIANA N | Redacted | | | | | | | |
| 4832294 | BARRS, JOHN | Redacted | | | | | | | |
| 4153588 | BARRS, MAKAILAH | Redacted | | | | | | | |
| 4239803 | BARRS, ODIS | Redacted | | | | | | | |
| 4463281 | BARRS, REDINA K | Redacted | | | | | | | |
| 4215857 | BARRU, MATTHEW | Redacted | | | | | | | |
| 4590942 | BARRUECO, CARLA | Redacted | | | | | | | |
| 4414456 | BARRUETA-GARCIA, JORGE | Redacted | | | | | | | |
| 4667784 | BARRUIRO, TONY L | Redacted | | | | | | | |
| 4832295 | BARRY & CAROL DENKENSOHN | Redacted | | | | | | | |
| 4812548 | BARRY & KAREN THORNTON | Redacted | | | | | | | |
| 4886943 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1006 | 3100 SW COLLEGE RD | | | OCALA | FL | 34474 | |
| 4887153 | BARRY & SUSAN PHILLIPS | SEARS OPTICAL 1665 | 6201 NEWBERRY RD | | | GAINESVILLE | FL | 32605 | |
| 4345779 | BARRY AGUEH, AURORE C | Redacted | | | | | | | |
| 4832296 | BARRY AND ANITA KINZBRUNNER | Redacted | | | | | | | |
| 4798462 | BARRY BAKER | DBA BLOWOUT BEDDING | 1601-C SHERMAN AVE | | | PENNSAUKEN | NJ | 08110 | |
| 5544880 | BARRY BENKO | 1703 W 33RD AVE | | | | ANCHORAGE | AK | 99517 | |
| 4851222 | BARRY BILETSKY | 9457 WAKASHAN AVE | | | | LAS VEGAS | NV | 89149 | |
| 4812549 | BARRY BLASENHEIM | Redacted | | | | | | | |
| 4886945 | BARRY BLATTBERG OD | SEARS OPTICAL 1010 | 1900 W LAWRENCE AVE | | | CHICAGO | IL | 60640 | |
| 5544882 | BARRY BOWMAN | 804 W LUCKY CLOVER LN | | | | MURRAY | UT | 84123 | |
| 4798355 | BARRY CATRELL | DBA ELECTRIC MOTOR WAREHOUSE | ELECTRIC MOTOR WAREHOUSE | G1460 E HEMPHILL ROAD | | BURTON | MI | 48529 | |
| 4852609 | BARRY CONKLIN | 3007 JOSHUA DR | | | | Hillsborough | NC | 27278 | |
| 4875698 | BARRY COUNTY ADVERTISER | EMORY MELTON | PO BOX 488 | | | CASSVILLE | MO | 65625 | |
| 4832297 | BARRY FINN | Redacted | | | | | | | |
| 4832298 | BARRY G GRAYSON | Redacted | | | | | | | |
| 4848578 | BARRY HALL | 912 DIAMANTE | | | | RIO VISTA | CA | 94571-5142 | |
| 4812550 | BARRY HICKS | Redacted | | | | | | | |
| 4319678 | BARRY III, MARTIN | Redacted | | | | | | | |
| 4887217 | BARRY J STEIN O D P A | SEARS OPTICAL 2056 | 300 MARY ESTHER CO | | | MARY ESTHER | FL | 32569 | |
| 4887406 | BARRY J STEIN OF PA | SEARS OPTICAL LOCATION 1096 | 6601 NORTH DAVIS HWY 1B | | | PENSACOLA | FL | 32504 | |
| 5544894 | BARRY JAMES | 3610 EASTWOOD | | | | NAMPA | ID | 83686 | |
| 4832299 | BARRY KUGEL | Redacted | | | | | | | |
| 4812551 | BARRY MCMULLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825238 | BARRY MILLARD REMODELING | Redacted | | | | | | | |
| 5544905 | BARRY R HAMLIN | 3616 46 12 AVE N | | | | ROBBINSDALE | MN | 55422 | |
| 5544906 | BARRY RANSOM | 1242 UNRUH AVE | | | | PHILADELPHIA | PA | 19111 | |
| 4832300 | BARRY SHENTON | Redacted | | | | | | | |
| 5794712 | Barry Swenson Builder | 777 N. First St | | | | San Jose | CA | 95112 | |
| 4812552 | BARRY SWENSON BUILDERS- THE RIVIERA | Redacted | | | | | | | |
| 4778884 | Barry Timberg and Daniel Buchnik | New York Handyman Solutions, Inc. | 712 Broadway | | | Woodmere | NY | 11598 | |
| 4852809 | BARRY TYLER | 14331 SOUTHGATE CT | | | | Woodbridge | VA | 22193 | |
| 4812553 | BARRY ZHANG | Redacted | | | | | | | |
| 4647641 | BARRY, ABDUL A | Redacted | | | | | | | |
| 4553783 | BARRY, ADAM | Redacted | | | | | | | |
| 4469236 | BARRY, ALISON N | Redacted | | | | | | | |
| 4572090 | BARRY, ANDREW | Redacted | | | | | | | |
| 4459377 | BARRY, ANDREW | Redacted | | | | | | | |
| 4430170 | BARRY, ANDREW | Redacted | | | | | | | |
| 4487737 | BARRY, ANTHONY | Redacted | | | | | | | |
| 4396694 | BARRY, ASHLEY | Redacted | | | | | | | |
| 4167227 | BARRY, AUSTIN | Redacted | | | | | | | |
| 4283300 | BARRY, BAASHA A | Redacted | | | | | | | |
| 4375014 | BARRY, BERDINA K | Redacted | | | | | | | |
| 4527226 | BARRY, BETSY R | Redacted | | | | | | | |
| 4698724 | BARRY, BEVERLY | Redacted | | | | | | | |
| 4333413 | BARRY, BRIAN C | Redacted | | | | | | | |
| 4458031 | BARRY, BRIANNA | Redacted | | | | | | | |
| 4303060 | BARRY, BRYANT D | Redacted | | | | | | | |
| 4700996 | BARRY, CARL | Redacted | | | | | | | |
| 4230719 | BARRY, CAROLEE | Redacted | | | | | | | |
| 4303064 | BARRY, CATHY D | Redacted | | | | | | | |
| 4435433 | BARRY, CHERNO | Redacted | | | | | | | |
| 4574340 | BARRY, CHRISTOPHER | Redacted | | | | | | | |
| 4670252 | BARRY, COLLEEN | Redacted | | | | | | | |
| 4508372 | BARRY, CRYSTAL A | Redacted | | | | | | | |
| 4596959 | BARRY, CUTHBERT J | Redacted | | | | | | | |
| 4574644 | BARRY, DANIELLE L | Redacted | | | | | | | |
| 4447276 | BARRY, DAWNTAE L | Redacted | | | | | | | |
| 4493983 | BARRY, DEANNA M | Redacted | | | | | | | |
| 4488225 | BARRY, DEBORAH | Redacted | | | | | | | |
| 4644518 | BARRY, DIANE | Redacted | | | | | | | |
| 4465625 | BARRY, DONNA L | Redacted | | | | | | | |
| 4825239 | BARRY, EILEEN & JACK | Redacted | | | | | | | |
| 4381390 | BARRY, EZKIEAL D | Redacted | | | | | | | |
| 4230776 | BARRY, GERALDINE | Redacted | | | | | | | |
| 4347113 | BARRY, HEATHER J | Redacted | | | | | | | |
| 4357501 | BARRY, HEATHER M | Redacted | | | | | | | |
| 4722390 | BARRY, HOLLY K | Redacted | | | | | | | |
| 4740053 | BARRY, JAY | Redacted | | | | | | | |
| 4278505 | BARRY, JENNIFER | Redacted | | | | | | | |
| 4384131 | BARRY, JENNIFER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361310 | BARRY, JEVON | Redacted | | | | | | | |
| 4741589 | BARRY, JOHN | Redacted | | | | | | | |
| 4439128 | BARRY, JOHN F | Redacted | | | | | | | |
| 4581378 | BARRY, JONATHAN A | Redacted | | | | | | | |
| 4430253 | BARRY, JOSEPH J | Redacted | | | | | | | |
| 4383380 | BARRY, KAMYAH | Redacted | | | | | | | |
| 4853567 | Barry, Karyn | Redacted | | | | | | | |
| 4832301 | BARRY, KEVIN & CLAIRE | Redacted | | | | | | | |
| 4298297 | BARRY, KIESHA | Redacted | | | | | | | |
| 4432049 | BARRY, KYLE | Redacted | | | | | | | |
| 4595854 | BARRY, LINDA | Redacted | | | | | | | |
| 4825240 | BARRY, MARCIA | Redacted | | | | | | | |
| 4515723 | BARRY, MARK A | Redacted | | | | | | | |
| 4297280 | BARRY, MATTHEW J | Redacted | | | | | | | |
| 4714998 | BARRY, MAUREEN | Redacted | | | | | | | |
| 4603361 | BARRY, MELISSA | Redacted | | | | | | | |
| 4242147 | BARRY, MICHAEL | Redacted | | | | | | | |
| 4286736 | BARRY, MICHELE L | Redacted | | | | | | | |
| 4479695 | BARRY, MILDRED | Redacted | | | | | | | |
| 4832302 | BARRY, MITCHELL | Redacted | | | | | | | |
| 4291235 | BARRY, MONICA | Redacted | | | | | | | |
| 4340907 | BARRY, NATACHA | Redacted | | | | | | | |
| 4791671 | Barry, Oliver & Ouida | Redacted | | | | | | | |
| 4544392 | BARRY, OLIVIA C | Redacted | | | | | | | |
| 4423041 | BARRY, OUSMAN | Redacted | | | | | | | |
| 4604084 | BARRY, PAMELA | Redacted | | | | | | | |
| 4425746 | BARRY, QUINCY | Redacted | | | | | | | |
| 4629461 | BARRY, RACHEL | Redacted | | | | | | | |
| 4601572 | BARRY, RAYMOND | Redacted | | | | | | | |
| 4329265 | BARRY, REGINA | Redacted | | | | | | | |
| 4899096 | BARRY, ROBERT | Redacted | | | | | | | |
| 4396651 | BARRY, ROBERT | Redacted | | | | | | | |
| 4296562 | BARRY, ROBERT A | Redacted | | | | | | | |
| 4812554 | BARRY, RYAN | Redacted | | | | | | | |
| 4202012 | BARRY, RYAN D | Redacted | | | | | | | |
| 4392875 | BARRY, SAMUEL J | Redacted | | | | | | | |
| 4287027 | BARRY, STEVEN W | Redacted | | | | | | | |
| 4672983 | BARRY, THOMAS | Redacted | | | | | | | |
| 4812555 | BARRY, TIM & CLAUDIA | Redacted | | | | | | | |
| 4322088 | BARRY, TRACEY | Redacted | | | | | | | |
| 4487683 | BARRY, TYLER E | Redacted | | | | | | | |
| 4228303 | BARRY, VIRGINIA Q | Redacted | | | | | | | |
| 4506916 | BARRY, WILLIAM | Redacted | | | | | | | |
| 4890728 | Barry's Cut Rate Stores Inc. | c/o Frreed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4890726 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890727 | Barry's Cut Rate Stores Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794713 | BARS PRODUCTS | PO BOX 187 | | | | HOLLY | MI | 48442 | |
| 4874270 | BARS PROGRAM | COLORADO BARS INC | 7112 WEST JEFFERSON AVE #312 | | | LAKEWOOD | CO | 80235 | |
| 4183046 | BARS, NYSHIA L | Redacted | | | | | | | |
| 4763566 | BARSA, RAINERY | Redacted | | | | | | | |
| 4342908 | BARSAM, CHRISTOPHER E | Redacted | | | | | | | |
| 4539107 | BARSAM, STEVEN J | Redacted | | | | | | | |
| 4280217 | BARSAMIAN-MONCRIEF, MILAN M | Redacted | | | | | | | |
| 4458453 | BARSAN, JULIA ANNA | Redacted | | | | | | | |
| 4812556 | BARSANTI, PAUL AND ANNIE | Redacted | | | | | | | |
| 5544917 | BARSCH MARGARET | 1100 CEDAR BRIDGE RD NONE | | | | BARNEGAT | NJ | 08005 | |
| 4224389 | BARSCH, ALAN G | Redacted | | | | | | | |
| 4460026 | BARSCH, ALBERT | Redacted | | | | | | | |
| 4395588 | BARSCH, NICK | Redacted | | | | | | | |
| 4489366 | BARSCHESKI, SARA | Redacted | | | | | | | |
| 4479049 | BARSE, JENNIFER | Redacted | | | | | | | |
| 4481959 | BARSEE, ABRAHAM | Redacted | | | | | | | |
| 4471107 | BARSEE, WILLIE B | Redacted | | | | | | | |
| 4182054 | BARSEGHYAN, DAVID | Redacted | | | | | | | |
| 4208468 | BARSEGHYAN, VAHE | Redacted | | | | | | | |
| 4145500 | BARSELL, MICHELLE | Redacted | | | | | | | |
| 4776081 | BARSENAS, LOUIS | Redacted | | | | | | | |
| 4685057 | BARSETTI, JOHN | Redacted | | | | | | | |
| 4463284 | BARSH, DEAUNTE | Redacted | | | | | | | |
| 4608141 | BARSH, REGINA | Redacted | | | | | | | |
| 4630991 | BARSH, STEPHANIE | Redacted | | | | | | | |
| 4157044 | BARSHAK, BURT | Redacted | | | | | | | |
| 4672850 | BARSHELL, QUITA | Redacted | | | | | | | |
| 4596858 | BARSHINGER, LOIS V | Redacted | | | | | | | |
| 4825241 | BARSKIS, ROBERT & DELORES | Redacted | | | | | | | |
| 4202338 | BARSKY, DEBRA | Redacted | | | | | | | |
| 4740122 | BARSKY, JASON | Redacted | | | | | | | |
| 4249940 | BARSKY, JEFF | Redacted | | | | | | | |
| 4658554 | BARSKY, JULIA | Redacted | | | | | | | |
| 4638931 | BARSKY, NIJOLE | Redacted | | | | | | | |
| 4812557 | Barsocchini, Vince | Redacted | | | | | | | |
| 4796048 | BARSONY HOLSTERS & BELTS | 16500 NW BETHANY CT STE 130 | | | | BEAVERTON | OR | 97006-6012 | |
| 4214293 | BARSONY, BEATRICE | Redacted | | | | | | | |
| 4601739 | BARSOTTA, BILL | Redacted | | | | | | | |
| 4404999 | BARSOUM, MARIAM | Redacted | | | | | | | |
| 4427013 | BARSOUM, MARINA | Redacted | | | | | | | |
| 4480072 | BARSOUM, MIRANDA | Redacted | | | | | | | |
| 4715364 | BARSS, JANE | Redacted | | | | | | | |
| 4796043 | BARSTAD TRADING COMPANY | 1314 3RD STREET | | | | SNOHOMISH | WA | 98290 | |
| 4335051 | BARSTON, NICOLE | Redacted | | | | | | | |
| 4352952 | BARSTOW, AUTUMN E | Redacted | | | | | | | |
| 4705473 | BARSTOW, CATHERINE | Redacted | | | | | | | |
| 4222470 | BARSTOW, KARINA | Redacted | | | | | | | |
| 4367840 | BARSTOW, ROBIN | Redacted | | | | | | | |
| 4197174 | BARSUGLI, DANIEL J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616820 | BARSUGLI, MARK | Redacted | | | | | | | |
| 4170040 | BARSUKOVA, ANNA | Redacted | | | | | | | |
| 4626434 | BARSUL, MIKE | Redacted | | | | | | | |
| 4293562 | BARSZCZ, EMILY | Redacted | | | | | | | |
| 4460560 | BARSZCZ, TODD J | Redacted | | | | | | | |
| 4293239 | BARSZCZ, YASMINE J | Redacted | | | | | | | |
| 4874499 | BART PALMER CROCKETT | CROCKETT & CROCKETT BUILDERS INC | 2417 REGENCY BLVD STE 6 | | | AUGUSTA | GA | 30904 | |
| 4832303 | BART REINES LUXURY HOMEBUILDER | Redacted | | | | | | | |
| 4872931 | BART ROSS PLUMBING | BART ROSS | 470 MOUNT PLEASANT ROAD | | | BEECH BLUFF | TN | 38313 | |
| 4832304 | BART TURECAMO | Redacted | | | | | | | |
| 4405544 | BART, ALEX | Redacted | | | | | | | |
| 4506847 | BART, BRIAN E | Redacted | | | | | | | |
| 4580075 | BART, JANINE M | Redacted | | | | | | | |
| 4404665 | BART, JEFFREY S | Redacted | | | | | | | |
| 4294573 | BART, MARY A | Redacted | | | | | | | |
| 4609773 | BART, WAYNE | Redacted | | | | | | | |
| 4762255 | BARTA, ALEXIS | Redacted | | | | | | | |
| 4683826 | BARTA, BONITA | Redacted | | | | | | | |
| 4363788 | BARTA, CODY | Redacted | | | | | | | |
| 4346438 | BARTA, JAMIE J | Redacted | | | | | | | |
| 4361794 | BARTA, JOSEPH R | Redacted | | | | | | | |
| 4487629 | BARTA, SHAWN | Redacted | | | | | | | |
| 4722117 | BARTA, SUSAN | Redacted | | | | | | | |
| 4680454 | BARTA, WILMA | Redacted | | | | | | | |
| 4751877 | BART-ADDISON, DOROTHY | Redacted | | | | | | | |
| 4200762 | BARTAK, BRANDAN | Redacted | | | | | | | |
| 4559846 | BARTALOS, MONICA | Redacted | | | | | | | |
| 4655770 | BARTALSKY, DAVID | Redacted | | | | | | | |
| 4352663 | BARTARIAN, JANICE | Redacted | | | | | | | |
| 4361044 | BARTAWAY, RONALD P | Redacted | | | | | | | |
| 4714296 | BARTCZYSZYN, JOHN | Redacted | | | | | | | |
| 4218234 | BARTEAU III, LEONARD | Redacted | | | | | | | |
| 4230503 | BARTEE, CARLOUS | Redacted | | | | | | | |
| 4355178 | BARTEE, DUSTIN D | Redacted | | | | | | | |
| 4462886 | BARTEE, JADEN | Redacted | | | | | | | |
| 4590590 | BARTEE, KENNETH | Redacted | | | | | | | |
| 4369195 | BARTEE, LILLIAN A | Redacted | | | | | | | |
| 4371904 | BARTEE, MARTEZ | Redacted | | | | | | | |
| 4658354 | BARTEE, ROBERT BURL | Redacted | | | | | | | |
| 4785391 | Bartek, Carol | Redacted | | | | | | | |
| 4785392 | Bartek, Carol | Redacted | | | | | | | |
| 4323076 | BARTEK, DAVID J | Redacted | | | | | | | |
| 4237985 | BARTEK, LINDA | Redacted | | | | | | | |
| 4473293 | BARTEK, MICHAEL L | Redacted | | | | | | | |
| 4682706 | BARTEK, PAUL | Redacted | | | | | | | |
| 4625137 | BARTEL, BRENT | Redacted | | | | | | | |
| 4825242 | BARTEL, JO ANN | Redacted | | | | | | | |
| 4672221 | BARTEL, TERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309612 | BARTEL, TYLER R | Redacted | | | | | | | |
| 4714813 | BARTELDS, JESSICA | Redacted | | | | | | | |
| 4596205 | BARTELINI, ROBIN | Redacted | | | | | | | |
| 4867381 | BARTELL & BARTELL LTD | 432 ROLLING RIDGE DR STE 4 | | | | STATE COLLEGE | PA | 16801 | |
| 4669745 | BARTELL, ANITA | Redacted | | | | | | | |
| 4758668 | BARTELL, BONITAL | Redacted | | | | | | | |
| 4352597 | BARTELL, CARRIE L | Redacted | | | | | | | |
| 4341282 | BARTELL, CONNOR | Redacted | | | | | | | |
| 4299549 | BARTELL, JAMIE | Redacted | | | | | | | |
| 4189050 | BARTELL, JEROMY J | Redacted | | | | | | | |
| 4360785 | BARTELL, KELSEY M | Redacted | | | | | | | |
| 4688230 | BARTELL, KENNETH | Redacted | | | | | | | |
| 4360940 | BARTELL, LAUREN | Redacted | | | | | | | |
| 4606665 | BARTELL, LAWRENCE | Redacted | | | | | | | |
| 4660368 | BARTELL, WILLIAM | Redacted | | | | | | | |
| 4704685 | BARTELLE, JOHN | Redacted | | | | | | | |
| 4273429 | BARTELLS, JUSTIN S | Redacted | | | | | | | |
| 5403665 | BARTELS JULE AND DIANNNA ASO STATE FARM FIRE AND CASUALTY COMPANY | P.O. BOX 106173 | | | | ATLANTA | GA | 30348 | |
| 4900007 | Bartels, aso State Farm Fire and Casualty Company, Jule and Diannna | Redacted | | | | | | | |
| 4230489 | BARTELS, DOLORES | Redacted | | | | | | | |
| 4391742 | BARTELS, JOY | Redacted | | | | | | | |
| 4787048 | Bartels, Jule & Dianna | Redacted | | | | | | | |
| 4787049 | Bartels, Jule & Dianna | Redacted | | | | | | | |
| 4571466 | BARTELS, KAYLA M | Redacted | | | | | | | |
| 4581969 | BARTELS, KORIN | Redacted | | | | | | | |
| 4667938 | BARTELS, LANCE | Redacted | | | | | | | |
| 4422015 | BARTELS, LEAH | Redacted | | | | | | | |
| 4279745 | BARTELS, MICHAEL J | Redacted | | | | | | | |
| 4406016 | BARTELS, ROSEANNE | Redacted | | | | | | | |
| 4275483 | BARTELS, STACY | Redacted | | | | | | | |
| 4330516 | BARTELS, WILLIAM | Redacted | | | | | | | |
| 4275534 | BARTELS, ZACHARY | Redacted | | | | | | | |
| 4283575 | BARTELT, CINDY | Redacted | | | | | | | |
| 4297057 | BARTELT, JOHN | Redacted | | | | | | | |
| 4572581 | BARTELT, WENDY | Redacted | | | | | | | |
| 4247890 | BARTELUS, LOOVENSKY | Redacted | | | | | | | |
| 4809032 | BARTENDERS UNLIMITED | 1 SIMMS STREET SUITE 100 | | | | SAN RAFAEL | CA | 94901 | |
| 4517006 | BARTENFELD, SPENCER C | Redacted | | | | | | | |
| 4812558 | BARTER CONSTRUCTION | Redacted | | | | | | | |
| 4832305 | BARTER, GARY | Redacted | | | | | | | |
| 4626721 | BARTER-DEMORE, KAREN | Redacted | | | | | | | |
| 4357465 | BARTERIAN, KEN | Redacted | | | | | | | |
| 4167708 | BARTEVIAN, VERONICA | Redacted | | | | | | | |
| 4311870 | BARTFAI JR, GEORGE J | Redacted | | | | | | | |
| 4578470 | BARTGES, CAROL L | Redacted | | | | | | | |
| 4731656 | BARTGIS, EARL | Redacted | | | | | | | |
| 4881821 | BARTH & DREYFUSS OF CALIF | P O BOX 3969 | | | | LOS ANGELES | CA | 90051 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1008 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812559 | BARTH CONST | Redacted | | | | | | | |
| 4832306 | BARTH CONSTRUCTION III, INC. | Redacted | | | | | | | |
| 4494052 | BARTH JR, RALPH L | Redacted | | | | | | | |
| 5544940 | BARTH MICHELE | 147 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| 4293310 | BARTH, ALEXANDER J | Redacted | | | | | | | |
| 4478146 | BARTH, ASHLEY M | Redacted | | | | | | | |
| 4571812 | BARTH, BARB | Redacted | | | | | | | |
| 4318283 | BARTH, BARRY R | Redacted | | | | | | | |
| 4278634 | BARTH, CHANDRA | Redacted | | | | | | | |
| 4641415 | BARTH, CHARLES | Redacted | | | | | | | |
| 4728492 | BARTH, CHARON | Redacted | | | | | | | |
| 4365121 | BARTH, CORTNEY | Redacted | | | | | | | |
| 4366535 | BARTH, DAVID J | Redacted | | | | | | | |
| 4443743 | BARTH, ERICA E | Redacted | | | | | | | |
| 4377292 | BARTH, JOLENE J | Redacted | | | | | | | |
| 4351664 | BARTH, JUDY A | Redacted | | | | | | | |
| 4365543 | BARTH, KAYLA S | Redacted | | | | | | | |
| 4480004 | BARTH, KEITH A | Redacted | | | | | | | |
| 4773281 | BARTH, LINDA | Redacted | | | | | | | |
| 4602805 | BARTH, LINDA | Redacted | | | | | | | |
| 4450482 | BARTH, MARGARET | Redacted | | | | | | | |
| 4300177 | BARTH, MARIE A | Redacted | | | | | | | |
| 4176183 | BARTH, MONA | Redacted | | | | | | | |
| 4312207 | BARTH, NICOLE | Redacted | | | | | | | |
| 4408209 | BARTH, ONIFA | Redacted | | | | | | | |
| 4440106 | BARTH, RAYMOND J | Redacted | | | | | | | |
| 4812560 | BARTH, ROBYN | Redacted | | | | | | | |
| 4462118 | BARTH, THOMAS A | Redacted | | | | | | | |
| 4832307 | BARTH, TOM & JANET | Redacted | | | | | | | |
| 4467044 | BARTHA, JUDY | Redacted | | | | | | | |
| 4736734 | BARTHE, CHRISTOPHER | Redacted | | | | | | | |
| 4315735 | BARTHEIDEL, NOREEN | Redacted | | | | | | | |
| 4152989 | BARTHEL, BYRON | Redacted | | | | | | | |
| 4624369 | BARTHEL, DENNIS | Redacted | | | | | | | |
| 4825243 | BARTHELEMY PROPERTIES | Redacted | | | | | | | |
| 4810929 | BARTHELEMY PROPERTIES LLC | 8039 E CHARTER OAK RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4649580 | BARTHELEMY, BERNADETTE | Redacted | | | | | | | |
| 4235899 | BARTHELEMY, DORLENKA | Redacted | | | | | | | |
| 4761236 | BARTHELEMY, KORBE | Redacted | | | | | | | |
| 4240826 | BARTHELEMY, MARLANGE T | Redacted | | | | | | | |
| 4228813 | BARTHELEMY, PAMELA | Redacted | | | | | | | |
| 4223290 | BARTHELEMY, PIERRE M | Redacted | | | | | | | |
| 4427362 | BARTHELEMY, TYREK | Redacted | | | | | | | |
| 4825244 | BARTHELEMY,FRANK | Redacted | | | | | | | |
| 4658871 | BARTHELENY, MARIE | Redacted | | | | | | | |
| 4227936 | BARTHELUS, DUVANOT | Redacted | | | | | | | |
| 4240932 | BARTHELUS, MICHELLE | Redacted | | | | | | | |
| 4157634 | BARTHLE, M PATRICIA | Redacted | | | | | | | |
| 4561395 | BARTHLETT, GIZELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4812561 | BARTHOL, MARY | Redacted | | | | | | | |
| 4590277 | BARTHOLDI, LOUISE | Redacted | | | | | | | |
| 4871172 | BARTHOLOMEW COUNTY BEVERAGE CO INC | 840 DEPOT ST | | | | COLUMBUS | IN | 47201 | |
| 4494469 | BARTHOLOMEW, ALICIA | Redacted | | | | | | | |
| 4212552 | BARTHOLOMEW, BONNIE | Redacted | | | | | | | |
| 4550568 | BARTHOLOMEW, BRONSON | Redacted | | | | | | | |
| 4762235 | BARTHOLOMEW, CHARLES | Redacted | | | | | | | |
| 4701333 | BARTHOLOMEW, DAVID | Redacted | | | | | | | |
| 4658703 | BARTHOLOMEW, DEVIN | Redacted | | | | | | | |
| 4305831 | BARTHOLOMEW, EILEEN M | Redacted | | | | | | | |
| 4480310 | BARTHOLOMEW, ERIN | Redacted | | | | | | | |
| 4224484 | BARTHOLOMEW, FRANK T | Redacted | | | | | | | |
| 4730843 | BARTHOLOMEW, GERALD | Redacted | | | | | | | |
| 4482341 | BARTHOLOMEW, GINA D | Redacted | | | | | | | |
| 4325275 | BARTHOLOMEW, HALEY M | Redacted | | | | | | | |
| 4393372 | BARTHOLOMEW, JOSHUA A | Redacted | | | | | | | |
| 4336728 | BARTHOLOMEW, JOSHUA S | Redacted | | | | | | | |
| 4217681 | BARTHOLOMEW, JUAN M | Redacted | | | | | | | |
| 4697650 | BARTHOLOMEW, KEITH | Redacted | | | | | | | |
| 4207807 | BARTHOLOMEW, LATOUR | Redacted | | | | | | | |
| 4712251 | BARTHOLOMEW, LESLIE K | Redacted | | | | | | | |
| 4550880 | BARTHOLOMEW, LINDA K | Redacted | | | | | | | |
| 4365603 | BARTHOLOMEW, LOGAN | Redacted | | | | | | | |
| 4445738 | BARTHOLOMEW, LUCY | Redacted | | | | | | | |
| 4610153 | BARTHOLOMEW, MARIE | Redacted | | | | | | | |
| 4756042 | BARTHOLOMEW, MARTIN | Redacted | | | | | | | |
| 4455600 | BARTHOLOMEW, MATTHEW R | Redacted | | | | | | | |
| 4550303 | BARTHOLOMEW, MICHAEL | Redacted | | | | | | | |
| 4745062 | BARTHOLOMEW, MONICA | Redacted | | | | | | | |
| 4681519 | BARTHOLOMEW, MURIEL | Redacted | | | | | | | |
| 4468875 | BARTHOLOMEW, NANCY | Redacted | | | | | | | |
| 4429596 | BARTHOLOMEW, PAIGE E | Redacted | | | | | | | |
| 4479596 | BARTHOLOMEW, REBECCA | Redacted | | | | | | | |
| 4406032 | BARTHOLOMEW, RICKY T | Redacted | | | | | | | |
| 4670704 | BARTHOLOMEW, RUSS | Redacted | | | | | | | |
| 4497438 | BARTHOLOMEW, STEVE K | Redacted | | | | | | | |
| 4507529 | BARTHOLOMEW, VICKI | Redacted | | | | | | | |
| 4400683 | BARTHOLOMEW, WAYNE | Redacted | | | | | | | |
| 4152374 | BARTHOLOMEW, WHITNEY B | Redacted | | | | | | | |
| 4478671 | BARTHOLOMY, WILLIAM | Redacted | | | | | | | |
| 4587935 | BARTHOLOW, BARBBRA M | Redacted | | | | | | | |
| 4580085 | BARTHOLOW, DONALD L | Redacted | | | | | | | |
| 4244175 | BARTICE, GABRIEL | Redacted | | | | | | | |
| 4326429 | BARTIE, ADDRAELLA E | Redacted | | | | | | | |
| 4325740 | BARTIE, KSENIA | Redacted | | | | | | | |
| 4535291 | BARTIE, TIERRA | Redacted | | | | | | | |
| 4358649 | BARTIG, CARL M | Redacted | | | | | | | |
| 4213190 | BARTILET, SALENA | Redacted | | | | | | | |
| 4718547 | BARTIMUS, TRACY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1010 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862738 | BARTINGALE MECHANICAL INC | 2021 OXFORD AVE | | | | EAU CLAIRE | WI | 54702 | |
| 4330637 | BARTINI, MEGHAN | Redacted | | | | | | | |
| 4725510 | BARTINS, RYAN | Redacted | | | | | | | |
| 4469514 | BARTIROMO, SHIRLEY | Redacted | | | | | | | |
| 4301782 | BARTKIEWICZ, JAMES | Redacted | | | | | | | |
| 4460536 | BARTKIEWICZ, MARY R | Redacted | | | | | | | |
| 4367325 | BARTKO, SARAH M | Redacted | | | | | | | |
| 4313520 | BARTKOSKI, BRANDON | Redacted | | | | | | | |
| 4227491 | BARTKOWSKI, RICHARD J | Redacted | | | | | | | |
| 4698523 | BARTKUS, LINDA | Redacted | | | | | | | |
| 4747128 | BARTKY, MURRAY | Redacted | | | | | | | |
| 4390548 | BARTL, DONNA | Redacted | | | | | | | |
| 4594310 | BARTLE, BRIAN | Redacted | | | | | | | |
| 4483513 | BARTLE, DEANNA M | Redacted | | | | | | | |
| 4335298 | BARTLE, LORI A | Redacted | | | | | | | |
| 4684714 | BARTLE, NIGAL | Redacted | | | | | | | |
| 4758790 | BARTLE, PAUL L | Redacted | | | | | | | |
| 4483801 | BARTLEBAUGH, SHIRLEY L | Redacted | | | | | | | |
| 4465422 | BARTLEMAY, CASEY | Redacted | | | | | | | |
| 4480009 | BARTLESON, BRIAN | Redacted | | | | | | | |
| 4377177 | BARTLESON, DENNIS A | Redacted | | | | | | | |
| 5791658 | BARTLESS COCKE GENERAL CONTRACTORS | 7901 EAST RIVERSIDE DRIVE BLDG 2 STE 100 | | | | AUSTIN | TX | 78744 | |
| 5794714 | Bartless Cocke General Contractors | 7901 East Riverside Drive BLdg 2 Ste 100 | | | | Austin | Tx | 78744 | |
| 4872932 | BARTLETT FLORIST | BARTLETT FLORIST GIFTS & MORE | 5782 STAGE ROAD | | | BARTLETT | TN | 38134 | |
| 5544970 | BARTLETT JERRY | 632 KOURT DR NONE | | | | EUGENE | OR | 97404 | |
| 4807560 | BARTLETT MANAGEMENT SERVICES,INC DBA KFC | Redacted | | | | | | | |
| 5794715 | BARTLETT SMALL ENGINES | 6080 Summer Ave | | | | Memphis | TN | 38134 | |
| 4224972 | BARTLETT, AJHNIQUE J | Redacted | | | | | | | |
| 4148579 | BARTLETT, AMBER N | Redacted | | | | | | | |
| 4700511 | BARTLETT, ANGELA | Redacted | | | | | | | |
| 4646935 | BARTLETT, ARLENE | Redacted | | | | | | | |
| 4235034 | BARTLETT, ASHTYN A | Redacted | | | | | | | |
| 4676576 | BARTLETT, AUDREY | Redacted | | | | | | | |
| 4205754 | BARTLETT, AUTUMN E | Redacted | | | | | | | |
| 4247623 | BARTLETT, BETHANY | Redacted | | | | | | | |
| 4398936 | BARTLETT, BRIAN | Redacted | | | | | | | |
| 4485870 | BARTLETT, BRITTANY N | Redacted | | | | | | | |
| 4363339 | BARTLETT, BROOKE M | Redacted | | | | | | | |
| 4469842 | BARTLETT, CAROL A | Redacted | | | | | | | |
| 4736392 | BARTLETT, CAROL V | Redacted | | | | | | | |
| 4648518 | BARTLETT, CAROLYN | Redacted | | | | | | | |
| 4563250 | BARTLETT, CASEY | Redacted | | | | | | | |
| 4709735 | BARTLETT, CHARLES | Redacted | | | | | | | |
| 4538312 | BARTLETT, CHARLES D | Redacted | | | | | | | |
| 4701217 | BARTLETT, CHRIS | Redacted | | | | | | | |
| 4564515 | BARTLETT, CINDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286318 | BARTLETT, DANIEL R | Redacted | | | | | | | |
| 4720118 | BARTLETT, DARRIN H | Redacted | | | | | | | |
| 4664530 | BARTLETT, DAVID | Redacted | | | | | | | |
| 4601014 | BARTLETT, DAVID M. | Redacted | | | | | | | |
| 4186571 | BARTLETT, DAVID L | Redacted | | | | | | | |
| 4557965 | BARTLETT, DELSARIE | Redacted | | | | | | | |
| 4362088 | BARTLETT, DENISE I | Redacted | | | | | | | |
| 4556509 | BARTLETT, DEREK P | Redacted | | | | | | | |
| 4700661 | BARTLETT, DEVON | Redacted | | | | | | | |
| 4600485 | BARTLETT, DIANE | Redacted | | | | | | | |
| 4686889 | BARTLETT, DONALD | Redacted | | | | | | | |
| 4553761 | BARTLETT, DYLAN R | Redacted | | | | | | | |
| 4700295 | BARTLETT, EARL | Redacted | | | | | | | |
| 4586921 | BARTLETT, ECHO | Redacted | | | | | | | |
| 4616029 | BARTLETT, ELLEN | Redacted | | | | | | | |
| 4365496 | BARTLETT, EMMA | Redacted | | | | | | | |
| 4418855 | BARTLETT, EVAEJUA | Redacted | | | | | | | |
| 4711320 | BARTLETT, GLADYS | Redacted | | | | | | | |
| 4659823 | BARTLETT, GLENNA | Redacted | | | | | | | |
| 4740487 | BARTLETT, JACQUELYN | Redacted | | | | | | | |
| 4812562 | BARTLETT, JAIME & MATHEW | Redacted | | | | | | | |
| 4366105 | BARTLETT, JAMES | Redacted | | | | | | | |
| 4629094 | BARTLETT, JAMES | Redacted | | | | | | | |
| 4812563 | BARTLETT, JAMES | Redacted | | | | | | | |
| 4488896 | BARTLETT, JASON E | Redacted | | | | | | | |
| 4410123 | BARTLETT, JENNIFER M | Redacted | | | | | | | |
| 4563254 | BARTLETT, JESSICA | Redacted | | | | | | | |
| 4670187 | BARTLETT, JOHN | Redacted | | | | | | | |
| 4221289 | BARTLETT, JOSEPH | Redacted | | | | | | | |
| 4193855 | BARTLETT, JOSIAH L | Redacted | | | | | | | |
| 4609302 | BARTLETT, JUDITH | Redacted | | | | | | | |
| 4581111 | BARTLETT, JUDITH | Redacted | | | | | | | |
| 4494371 | BARTLETT, JUSTIN D | Redacted | | | | | | | |
| 4243544 | BARTLETT, KAREN E | Redacted | | | | | | | |
| 4705607 | BARTLETT, KENNETH | Redacted | | | | | | | |
| 4302170 | BARTLETT, KYLE | Redacted | | | | | | | |
| 4273723 | BARTLETT, LISA | Redacted | | | | | | | |
| 4429300 | BARTLETT, LISA | Redacted | | | | | | | |
| 4256483 | BARTLETT, MADISON | Redacted | | | | | | | |
| 4397377 | BARTLETT, MARC | Redacted | | | | | | | |
| 4612138 | BARTLETT, MARIA | Redacted | | | | | | | |
| 4725565 | BARTLETT, MARILYN | Redacted | | | | | | | |
| 4625298 | BARTLETT, MARRION L | Redacted | | | | | | | |
| 4328135 | BARTLETT, MATT R | Redacted | | | | | | | |
| 4459082 | BARTLETT, MICHAEL D | Redacted | | | | | | | |
| 4517960 | BARTLETT, MIRANDA | Redacted | | | | | | | |
| 4549476 | BARTLETT, NATHANIEL | Redacted | | | | | | | |
| 4812564 | BARTLETT, PAUL & YUMI | Redacted | | | | | | | |
| 4429803 | BARTLETT, PETER C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1012 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376465 | BARTLETT, RACHEL | Redacted | | | | | | | |
| 4713928 | BARTLETT, RICHARD E | Redacted | | | | | | | |
| 4702401 | BARTLETT, RONALD | Redacted | | | | | | | |
| 4275740 | BARTLETT, RYAN | Redacted | | | | | | | |
| 4757997 | BARTLETT, SANDRA L | Redacted | | | | | | | |
| 4389248 | BARTLETT, SHANAE | Redacted | | | | | | | |
| 4562072 | BARTLETT, SHANTAY S | Redacted | | | | | | | |
| 4393546 | BARTLETT, SHARYN L | Redacted | | | | | | | |
| 4605564 | BARTLETT, SYLVIA | Redacted | | | | | | | |
| 4161219 | BARTLETT, TAMMY | Redacted | | | | | | | |
| 4679967 | BARTLETT, TOMMY | Redacted | | | | | | | |
| 4713966 | BARTLETT, TOMMY C | Redacted | | | | | | | |
| 4229465 | BARTLETT, TONNA | Redacted | | | | | | | |
| 4550376 | BARTLETT, TREY D | Redacted | | | | | | | |
| 4440820 | BARTLETT, TYRONE | Redacted | | | | | | | |
| 4515525 | BARTLETT, VIRGINIA | Redacted | | | | | | | |
| 4306202 | BARTLETT, VIRGINIA | Redacted | | | | | | | |
| 4369131 | BARTLETT, WILLIAM C | Redacted | | | | | | | |
| 4767945 | BARTLETTE, DAWN | Redacted | | | | | | | |
| 4846872 | BARTLETTS HOME IMPROVEMENTS | 16351 SE SCORIA LANE | | | | DAMASCUS | OR | 97089 | |
| 4872930 | BARTLEY P DALEY | BART DALEY SERVICE CONTRACTOR | PO BOX 5437 | | | WEST LEBANON | NH | 03784 | |
| 5544989 | BARTLEY SHARETTA | 5681 PENNYBROOK CT | | | | STONE MTN | GA | 30087 | |
| 4754967 | BARTLEY, ADDIE | Redacted | | | | | | | |
| 4489000 | BARTLEY, ALAN | Redacted | | | | | | | |
| 4422359 | BARTLEY, AMANDA | Redacted | | | | | | | |
| 4227733 | BARTLEY, ARTHUR L | Redacted | | | | | | | |
| 4247648 | BARTLEY, ASHLEY | Redacted | | | | | | | |
| 4581278 | BARTLEY, CATHERINE | Redacted | | | | | | | |
| 4429061 | BARTLEY, CECILIA | Redacted | | | | | | | |
| 4534079 | BARTLEY, CHARLES E | Redacted | | | | | | | |
| 4433173 | BARTLEY, CHELSEA S | Redacted | | | | | | | |
| 4574545 | BARTLEY, CRAIG E | Redacted | | | | | | | |
| 4702390 | BARTLEY, DAMIAN | Redacted | | | | | | | |
| 4249552 | BARTLEY, DARRELL S | Redacted | | | | | | | |
| 4660277 | BARTLEY, DEBRA | Redacted | | | | | | | |
| 4430647 | BARTLEY, DILEEL J | Redacted | | | | | | | |
| 4673297 | BARTLEY, DOROTHY | Redacted | | | | | | | |
| 4736366 | BARTLEY, HARRY | Redacted | | | | | | | |
| 4377784 | BARTLEY, HELEN | Redacted | | | | | | | |
| 4378347 | BARTLEY, HOPE N | Redacted | | | | | | | |
| 4185441 | BARTLEY, IVY E | Redacted | | | | | | | |
| 4237939 | BARTLEY, JENNIFER N | Redacted | | | | | | | |
| 4400361 | BARTLEY, JODIAN | Redacted | | | | | | | |
| 4545953 | BARTLEY, JOSEPH | Redacted | | | | | | | |
| 4445834 | BARTLEY, KAYLA A | Redacted | | | | | | | |
| 4485661 | BARTLEY, KERRY K | Redacted | | | | | | | |
| 4513187 | BARTLEY, MARCUS J | Redacted | | | | | | | |
| 4774121 | BARTLEY, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419541 | BARTLEY, MARTIN | Redacted | | | | | | | |
| 4350169 | BARTLEY, MICHAEL R | Redacted | | | | | | | |
| 4263534 | BARTLEY, MIKEL | Redacted | | | | | | | |
| 4290721 | BARTLEY, MONICA | Redacted | | | | | | | |
| 4248634 | BARTLEY, PAMELA | Redacted | | | | | | | |
| 4386243 | BARTLEY, SANDRA K | Redacted | | | | | | | |
| 4423238 | BARTLEY, SASHIA | Redacted | | | | | | | |
| 4733129 | BARTLEY, THOMAS | Redacted | | | | | | | |
| 4232664 | BARTLEY, THOMAS | Redacted | | | | | | | |
| 4647412 | BARTLEY, VINCENT K | Redacted | | | | | | | |
| 4400376 | BARTLEY-FRANKSON, DANA | Redacted | | | | | | | |
| 4511370 | BARTLEY-MACK, YOLANDA R | Redacted | | | | | | | |
| 4349596 | BARTLING, KELLEE L | Redacted | | | | | | | |
| 4196550 | BARTLING, LISA | Redacted | | | | | | | |
| 4748776 | BARTLOMIEJCZYK, JOHN | Redacted | | | | | | | |
| 4184840 | BARTLOW, RYAN | Redacted | | | | | | | |
| 4164750 | BARTMAN, COURTNEY | Redacted | | | | | | | |
| 4360817 | BARTMAN, DAVID | Redacted | | | | | | | |
| 4669217 | BARTMAN, ELIZABETH | Redacted | | | | | | | |
| 4144177 | BARTMAN, KANDICE L | Redacted | | | | | | | |
| 4588258 | BARTMAN, RICHARD G | Redacted | | | | | | | |
| 4275895 | BARTMESS, HEATHER | Redacted | | | | | | | |
| 4272934 | BARTNESS, LANDYN M | Redacted | | | | | | | |
| 4536842 | BARTNETT, NEIL | Redacted | | | | | | | |
| 4535422 | BARTNICK, MORGAN | Redacted | | | | | | | |
| 4356232 | BARTNIK, JUNE | Redacted | | | | | | | |
| 4331620 | BARTO, ANTHONY | Redacted | | | | | | | |
| 4679648 | BARTO, HELEN | Redacted | | | | | | | |
| 4381177 | BARTO, KAYLA | Redacted | | | | | | | |
| 4430087 | BARTO, KAYLA | Redacted | | | | | | | |
| 4714128 | BARTO, SHARON | Redacted | | | | | | | |
| 4481859 | BARTO, SHARON K | Redacted | | | | | | | |
| 4622064 | BARTO, THERESA | Redacted | | | | | | | |
| 4610950 | BARTOL, CHRISTINE | Redacted | | | | | | | |
| 4677945 | BARTOLAI, GENO | Redacted | | | | | | | |
| 4642249 | BARTOLAZZI, SANDRA | Redacted | | | | | | | |
| 4477606 | BARTOLI, MARY ANN | Redacted | | | | | | | |
| 4428129 | BARTOLI, ONOFRIO J | Redacted | | | | | | | |
| 4624020 | BARTOLINE, JENNIFER | Redacted | | | | | | | |
| 4346673 | BARTOLINI, WILLIAM J | Redacted | | | | | | | |
| 4631609 | BARTOLO JR, JOSE R | Redacted | | | | | | | |
| 4540454 | BARTOLO, ALEYDA | Redacted | | | | | | | |
| 4362996 | BARTOLO, JOAN | Redacted | | | | | | | |
| 4756849 | BARTOLO, KAREN | Redacted | | | | | | | |
| 4213055 | BARTOLO, MIGUEL A | Redacted | | | | | | | |
| 4181642 | BARTOLO, STEPHANIE | Redacted | | | | | | | |
| 4732527 | BARTOLOME, GLORIA | Redacted | | | | | | | |
| 4589088 | BARTOLOME, LYDIA | Redacted | | | | | | | |
| 4193886 | BARTOLOME, LYDIA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270244 | BARTOLOME, MARIA ENA ROSE | Redacted | | | | | | | |
| 4202045 | BARTOLOME, MYRA C | Redacted | | | | | | | |
| 4825245 | BARTOLOME, ROSEMARIE | Redacted | | | | | | | |
| 4272156 | BARTOLOME, TRACY ANN D | Redacted | | | | | | | |
| 4497156 | BARTOLOMEI, GRISEL M | Redacted | | | | | | | |
| 4246243 | BARTOLOMEI, JAVIER | Redacted | | | | | | | |
| 4503333 | BARTOLOMEI, KAREN M | Redacted | | | | | | | |
| 4636942 | BARTOLOMEI, SONIA | Redacted | | | | | | | |
| 4652244 | BARTOLOMEU, HELDER | Redacted | | | | | | | |
| 4442551 | BARTOLON VELASQUEZ, YANELY | Redacted | | | | | | | |
| 4427188 | BARTOLONE, MARCO | Redacted | | | | | | | |
| 4832308 | BARTOLOTTA, FABIO | Redacted | | | | | | | |
| 4230417 | BARTOLOTTA, JOSEPH | Redacted | | | | | | | |
| 4656468 | BARTOLOTTA, NICHOLAS | Redacted | | | | | | | |
| 4616181 | BARTOLOTTA, RITA | Redacted | | | | | | | |
| 4832309 | BARTOLOZZI, CARMEN | Redacted | | | | | | | |
| 4255346 | BARTOLOZZI, CARMEN P | Redacted | | | | | | | |
| 4619144 | BARTOLOZZI, LAUREN | Redacted | | | | | | | |
| 4716542 | BARTOLUCCI, SUSAN | Redacted | | | | | | | |
| 4812565 | BARTON DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4832310 | BARTON G | Redacted | | | | | | | |
| 4872933 | BARTON HEATING & AIR CONDITIONING | BARTON HEATING | 1525 N JACKSON ST | | | ABERDEEN | SD | 57401 | |
| 5545012 | BARTON JAMIE | 433 WHITE OAK TRL | | | | CATAULA | GA | 31804 | |
| 4148404 | BARTON MAYO, SHANDI | Redacted | | | | | | | |
| 4340147 | BARTON, AKAYLA L | Redacted | | | | | | | |
| 4298702 | BARTON, ALEX | Redacted | | | | | | | |
| 4480711 | BARTON, AMANDA | Redacted | | | | | | | |
| 4358098 | BARTON, ANDRE D | Redacted | | | | | | | |
| 4241091 | BARTON, ANDREW | Redacted | | | | | | | |
| 4624108 | BARTON, ANGELA | Redacted | | | | | | | |
| 4256774 | BARTON, ANGELA | Redacted | | | | | | | |
| 4645399 | BARTON, ANTHONY M | Redacted | | | | | | | |
| 4166363 | BARTON, APRIL | Redacted | | | | | | | |
| 4297656 | BARTON, ASHLEY N | Redacted | | | | | | | |
| 4394110 | BARTON, ASHTON M | Redacted | | | | | | | |
| 4550276 | BARTON, AUSTIN | Redacted | | | | | | | |
| 4409655 | BARTON, BARBARA J | Redacted | | | | | | | |
| 4156649 | BARTON, BRANDYN S | Redacted | | | | | | | |
| 4360912 | BARTON, BREANN N | Redacted | | | | | | | |
| 4812566 | BARTON, BRENDAN | Redacted | | | | | | | |
| 4606085 | BARTON, BRIANNA | Redacted | | | | | | | |
| 4354395 | BARTON, BRIANNE E | Redacted | | | | | | | |
| 4349621 | BARTON, BROOKE | Redacted | | | | | | | |
| 4279129 | BARTON, CASEY D | Redacted | | | | | | | |
| 4214627 | BARTON, CHAHAYLA J | Redacted | | | | | | | |
| 4300182 | BARTON, CHARLES D | Redacted | | | | | | | |
| 4691605 | BARTON, CHRIS | Redacted | | | | | | | |
| 4463383 | BARTON, CHRISTOPHER | Redacted | | | | | | | |
| 4297143 | BARTON, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337226 | BARTON, CHYNAE | Redacted | | | | | | | |
| 4627446 | BARTON, CODETTE | Redacted | | | | | | | |
| 4541945 | BARTON, COREY L | Redacted | | | | | | | |
| 4151356 | BARTON, CURT | Redacted | | | | | | | |
| 4339693 | BARTON, CYNTHIA | Redacted | | | | | | | |
| 4651572 | BARTON, DANIEL | Redacted | | | | | | | |
| 4292542 | BARTON, DANIEL | Redacted | | | | | | | |
| 4507632 | BARTON, DANIELLE | Redacted | | | | | | | |
| 4509488 | BARTON, DARIUS | Redacted | | | | | | | |
| 4563321 | BARTON, DAVID | Redacted | | | | | | | |
| 4308833 | BARTON, DAVID H | Redacted | | | | | | | |
| 4562600 | BARTON, DENEEN | Redacted | | | | | | | |
| 4293651 | BARTON, DENNIS G | Redacted | | | | | | | |
| 4339085 | BARTON, DIAMOND | Redacted | | | | | | | |
| 4288123 | BARTON, DIANA C | Redacted | | | | | | | |
| 4445928 | BARTON, DIANA L | Redacted | | | | | | | |
| 4483188 | BARTON, DONNA M | Redacted | | | | | | | |
| 4749086 | BARTON, DONOVAN | Redacted | | | | | | | |
| 4784951 | Barton, Doris | Redacted | | | | | | | |
| 4742342 | BARTON, DOROTHY | Redacted | | | | | | | |
| 4534191 | BARTON, DUSTY | Redacted | | | | | | | |
| 4304983 | BARTON, DYLAN M | Redacted | | | | | | | |
| 4508289 | BARTON, EDWARD | Redacted | | | | | | | |
| 4668908 | BARTON, EDWIN | Redacted | | | | | | | |
| 4307474 | BARTON, ELIZABETH | Redacted | | | | | | | |
| 4358066 | BARTON, EMILY | Redacted | | | | | | | |
| 4592372 | BARTON, ENGACIA | Redacted | | | | | | | |
| 4525472 | BARTON, ERICA A | Redacted | | | | | | | |
| 4856142 | BARTON, ERIN | Redacted | | | | | | | |
| 4264592 | BARTON, ETHIOPIA | Redacted | | | | | | | |
| 4371479 | BARTON, GABRIELLE N | Redacted | | | | | | | |
| 4670144 | BARTON, GALE | Redacted | | | | | | | |
| 4530157 | BARTON, GARRETT | Redacted | | | | | | | |
| 4771396 | BARTON, GARY L | Redacted | | | | | | | |
| 4737153 | BARTON, GEORGE | Redacted | | | | | | | |
| 4261438 | BARTON, HANIA C | Redacted | | | | | | | |
| 4383910 | BARTON, HEATHER R | Redacted | | | | | | | |
| 4761772 | BARTON, HENRY | Redacted | | | | | | | |
| 4257580 | BARTON, IVA J | Redacted | | | | | | | |
| 4304044 | BARTON, JACOB M | Redacted | | | | | | | |
| 4460824 | BARTON, JEFFREY A | Redacted | | | | | | | |
| 4323778 | BARTON, JERRAD L | Redacted | | | | | | | |
| 4370140 | BARTON, JESSE A | Redacted | | | | | | | |
| 4809724 | Barton, Jim | PO Box 1141 | | | | Tiburon | CA | 94920 | |
| 4429430 | BARTON, JOHN | Redacted | | | | | | | |
| 4487542 | BARTON, JOHN T | Redacted | | | | | | | |
| 4492126 | BARTON, JONYAE A | Redacted | | | | | | | |
| 4394417 | BARTON, JORDAN J | Redacted | | | | | | | |
| 4534776 | BARTON, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211361 | BARTON, JOSEPH M | Redacted | | | | | | | |
| 4571901 | BARTON, JOY L | Redacted | | | | | | | |
| 4457782 | BARTON, JOZEF S | Redacted | | | | | | | |
| 4485970 | BARTON, JULIE | Redacted | | | | | | | |
| 4613067 | BARTON, KAREN | Redacted | | | | | | | |
| 4265301 | BARTON, KAYLA M | Redacted | | | | | | | |
| 4620372 | BARTON, KEITH | Redacted | | | | | | | |
| 4357966 | BARTON, KELLY S | Redacted | | | | | | | |
| 4466730 | BARTON, KEVIN | Redacted | | | | | | | |
| 4411894 | BARTON, KIMBERLEYANNE B | Redacted | | | | | | | |
| 4735828 | BARTON, LAURA L | Redacted | | | | | | | |
| 4160027 | BARTON, LAVERNA | Redacted | | | | | | | |
| 4282273 | BARTON, LISA | Redacted | | | | | | | |
| 4310057 | BARTON, LISA M | Redacted | | | | | | | |
| 4629266 | BARTON, LIZA | Redacted | | | | | | | |
| 4624393 | BARTON, LORNA | Redacted | | | | | | | |
| 4386898 | BARTON, MACKENZIE | Redacted | | | | | | | |
| 4334845 | BARTON, MAGDA | Redacted | | | | | | | |
| 4545179 | BARTON, MARIA | Redacted | | | | | | | |
| 4439352 | BARTON, MARK D | Redacted | | | | | | | |
| 4184503 | BARTON, MARK J | Redacted | | | | | | | |
| 4664013 | BARTON, MAUREEN | Redacted | | | | | | | |
| 4507956 | BARTON, MELANIE | Redacted | | | | | | | |
| 4627837 | BARTON, MICHAEL | Redacted | | | | | | | |
| 4327158 | BARTON, MITZIE | Redacted | | | | | | | |
| 4728526 | BARTON, OLGA | Redacted | | | | | | | |
| 4172415 | BARTON, OSCAR F | Redacted | | | | | | | |
| 4406508 | BARTON, PAIGE V | Redacted | | | | | | | |
| 4772614 | BARTON, PATRICIA | Redacted | | | | | | | |
| 4205318 | BARTON, PATRICIA O | Redacted | | | | | | | |
| 4359054 | BARTON, PINA A | Redacted | | | | | | | |
| 4293808 | BARTON, PRISCILLA | Redacted | | | | | | | |
| 4286559 | BARTON, RACHEL ELLEN | Redacted | | | | | | | |
| 4551262 | BARTON, RAMON J | Redacted | | | | | | | |
| 4606497 | BARTON, RANDALL | Redacted | | | | | | | |
| 4340771 | BARTON, RAYMOND | Redacted | | | | | | | |
| 4155867 | BARTON, REBECCA | Redacted | | | | | | | |
| 4399455 | BARTON, REHANA P | Redacted | | | | | | | |
| 4511565 | BARTON, REVON A | Redacted | | | | | | | |
| 4393134 | BARTON, RICHARD | Redacted | | | | | | | |
| 4233810 | BARTON, ROBERT D | Redacted | | | | | | | |
| 4768304 | BARTON, RODNEY | Redacted | | | | | | | |
| 4519770 | BARTON, RONALD | Redacted | | | | | | | |
| 4434594 | BARTON, ROXANNE | Redacted | | | | | | | |
| 4636623 | BARTON, RUSSELL | Redacted | | | | | | | |
| 4357165 | BARTON, SAMANTHA | Redacted | | | | | | | |
| 4423913 | BARTON, SAMANTHA J | Redacted | | | | | | | |
| 4326215 | BARTON, SAMANTHA L | Redacted | | | | | | | |
| 4412936 | BARTON, SARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1017 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160539 | BARTON, SAVANNAH M | Redacted | | | | | | | |
| 4384777 | BARTON, SETH D | Redacted | | | | | | | |
| 4304196 | BARTON, SHAMPAIGNE A | Redacted | | | | | | | |
| 4358130 | BARTON, SHAWN A | Redacted | | | | | | | |
| 4154965 | BARTON, SHAWN R | Redacted | | | | | | | |
| 4332919 | BARTON, SHAYNE | Redacted | | | | | | | |
| 4738385 | BARTON, SHELBY | Redacted | | | | | | | |
| 4387610 | BARTON, SHELBY | Redacted | | | | | | | |
| 4744060 | BARTON, SHERRI | Redacted | | | | | | | |
| 4192462 | BARTON, SIERRA | Redacted | | | | | | | |
| 4462464 | BARTON, SOLANA | Redacted | | | | | | | |
| 4218030 | BARTON, STACY R | Redacted | | | | | | | |
| 4263818 | BARTON, STEPHANIE | Redacted | | | | | | | |
| 4369308 | BARTON, STEPHANIE | Redacted | | | | | | | |
| 4389711 | BARTON, STEPHEN | Redacted | | | | | | | |
| 4481830 | BARTON, STEPHEN | Redacted | | | | | | | |
| 4466818 | BARTON, STEPHEN C | Redacted | | | | | | | |
| 4540695 | BARTON, STEVEN | Redacted | | | | | | | |
| 4353113 | BARTON, SUZANNE M | Redacted | | | | | | | |
| 4257938 | BARTON, TAITYANNA | Redacted | | | | | | | |
| 4332653 | BARTON, TAMIEYA T | Redacted | | | | | | | |
| 4429556 | BARTON, TARA | Redacted | | | | | | | |
| 4825246 | BARTON, TED | Redacted | | | | | | | |
| 4676801 | BARTON, TERRY | Redacted | | | | | | | |
| 4774710 | BARTON, THERESSA | Redacted | | | | | | | |
| 4259225 | BARTON, TIFFANY | Redacted | | | | | | | |
| 4206204 | BARTON, TIFFANY M | Redacted | | | | | | | |
| 4460803 | BARTON, TIMOTHY C | Redacted | | | | | | | |
| 4293904 | BARTON, TIMOTHY W | Redacted | | | | | | | |
| 4651081 | BARTON, TONY | Redacted | | | | | | | |
| 4415613 | BARTON, TONYA | Redacted | | | | | | | |
| 4516991 | BARTON, TRAVIS | Redacted | | | | | | | |
| 4647368 | BARTON, VALERIE | Redacted | | | | | | | |
| 4610914 | BARTON, VIRGINIA | Redacted | | | | | | | |
| 4224779 | BARTON, WALLACE J | Redacted | | | | | | | |
| 4449131 | BARTON, WILLIE | Redacted | | | | | | | |
| 4356751 | BARTON, ZACHARY | Redacted | | | | | | | |
| 4832311 | BARTON. LARRY | Redacted | | | | | | | |
| 4832312 | BARTONE, ANTHONY & SIA | Redacted | | | | | | | |
| 4706863 | BARTONE, CHRIS | Redacted | | | | | | | |
| 4729598 | BARTON-SMITH, PATRICE | Redacted | | | | | | | |
| 4656369 | BARTOS, STANLEY | Redacted | | | | | | | |
| 4533782 | BARTOSH, PAUL E | Redacted | | | | | | | |
| 4293976 | BARTOSIEWICZ, JAMES F | Redacted | | | | | | | |
| 4292819 | BARTOSIK, MAX | Redacted | | | | | | | |
| 4620488 | BARTOSZ, GEORGE | Redacted | | | | | | | |
| 4234445 | BARTOSZ, KAY | Redacted | | | | | | | |
| 4465252 | BARTOSZ, ROBERT A | Redacted | | | | | | | |
| 4872382 | BARTOW ENTERPRISES | ALLEN R BARTOW | 2325 YALE CIRCLE | | | EUREKA | CA | 95503 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392843 | BARTOW, CHRISTOPHER M | Redacted | | | | | | | |
| 4595018 | BARTOW, LEE | Redacted | | | | | | | |
| 4764266 | BARTOW, NANCY | Redacted | | | | | | | |
| 4487806 | BARTOW-SOCOLOSKI, SUSAN A | Redacted | | | | | | | |
| 4213771 | BARTRA, KATHY | Redacted | | | | | | | |
| 4353819 | BARTRAM, AUSTIN | Redacted | | | | | | | |
| 4711939 | BARTRAM, BENITA | Redacted | | | | | | | |
| 4449215 | BARTRAM, CHEYENNE K | Redacted | | | | | | | |
| 4580391 | BARTRAM, DALTON | Redacted | | | | | | | |
| 4671240 | BARTRAM, FRANK | Redacted | | | | | | | |
| 4446334 | BARTRAM, JAMES S | Redacted | | | | | | | |
| 4577824 | BARTRAM, JEREMY | Redacted | | | | | | | |
| 4459325 | BARTRAM, MARIAH F | Redacted | | | | | | | |
| 4210446 | BARTRAM-WOOD, AMANDA | Redacted | | | | | | | |
| 4566811 | BARTRO, KAYLYNN | Redacted | | | | | | | |
| 4627532 | BARTROM, LINDA | Redacted | | | | | | | |
| 4276928 | BARTROP, JANELL | Redacted | | | | | | | |
| 5408531 | BARTRUM LEONARD AND GEORGIA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4356708 | BARTRUM, DREN | Redacted | | | | | | | |
| 4357383 | BARTRUM, JUSTIN | Redacted | | | | | | | |
| 4270769 | BARTRUM, NOAH | Redacted | | | | | | | |
| 4383210 | BARTRUM, TEYA | Redacted | | | | | | | |
| 4449186 | BARTSCH, AUTUMN C | Redacted | | | | | | | |
| 4570563 | BARTSCH, MATTHEW C | Redacted | | | | | | | |
| 4160455 | BARTSCH, RACHEL | Redacted | | | | | | | |
| 4159486 | BARTSCHI, CORY G | Redacted | | | | | | | |
| 4710604 | BARTSCHT, RICHARD | Redacted | | | | | | | |
| 4832313 | BARTSOKIS, PEGGY | Redacted | | | | | | | |
| 4756784 | BARTTELBORT, KATHLEEN | Redacted | | | | | | | |
| 4245094 | BARTUCCI, JAMES | Redacted | | | | | | | |
| 4306790 | BARTUCCI, RYAN L | Redacted | | | | | | | |
| 4245622 | BARTUCCIO, DALE | Redacted | | | | | | | |
| 4593145 | BARTUNE, MOORE | Redacted | | | | | | | |
| 4812567 | BARTUNEK, DEBBIE | Redacted | | | | | | | |
| 4812568 | BARTUNEK, TOM & HELEN | Redacted | | | | | | | |
| 4190564 | BARTUREN, MELODY | Redacted | | | | | | | |
| 4484835 | BARTUSKA, RACHEL E | Redacted | | | | | | | |
| 4216242 | BARTYZEL, MADISON | Redacted | | | | | | | |
| 4848373 | BARTZ BUILDERS INC | 926 WILLOWLEAF DR APT 204 | | | | San Jose | CA | 95128 | |
| 5791660 | BARTZ MOWER SERVICE | 1118 DIVISION ST | | | | WAIDE PARK | MN | 56387 | |
| 5794716 | BARTZ MOWER SERVICE | 1841 39th Street South | | | | Waide Park | MN | 56301 | |
| 4419727 | BARTZ, ARNOLD D | Redacted | | | | | | | |
| 4354865 | BARTZ, CINDY | Redacted | | | | | | | |
| 4422636 | BARTZ, DAVID | Redacted | | | | | | | |
| 4358443 | BARTZ, JACQUELINE | Redacted | | | | | | | |
| 4383425 | BARTZ, JOSHUA M | Redacted | | | | | | | |
| 4618648 | BARTZ, JULIE | Redacted | | | | | | | |
| 4355132 | BARTZ, KYLER | Redacted | | | | | | | |
| 4153065 | BARTZ, MELISSA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1019 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433794 | BARTZ, REBECCA | Redacted | | | | | | | |
| 4582680 | BARTZ, SKYLER R | Redacted | | | | | | | |
| 4517589 | BARTZ, YVONNE | Redacted | | | | | | | |
| 4235913 | BARTZER, CHRISTINE | Redacted | | | | | | | |
| 4789762 | Barua, Abhijit & Anoma | Redacted | | | | | | | |
| 4333777 | BARUA, SANTA | Redacted | | | | | | | |
| 4557763 | BARUA, SOURI | Redacted | | | | | | | |
| 5404141 | BARUCH HEPHZIBAH | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4791334 | Baruch, Aviv | Redacted | | | | | | | |
| 4747222 | BARUCH, JACOB | Redacted | | | | | | | |
| 4324743 | BARUCO, AMY M | Redacted | | | | | | | |
| 4286867 | BARURI, PAVAN K | Redacted | | | | | | | |
| 4825247 | BARUTHA, GEORGE | Redacted | | | | | | | |
| 4868684 | BARUVI FRESH LLC | 535 5TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 4741879 | BARUZZI, SILVIO | Redacted | | | | | | | |
| 4657743 | BARVE, KANCHAN | Redacted | | | | | | | |
| 4297055 | BARVE, VISHWAS G | Redacted | | | | | | | |
| 4465939 | BARVOSA, JESSICA R | Redacted | | | | | | | |
| 4154525 | BARWAY, LAZARE | Redacted | | | | | | | |
| 4158723 | BARWAY, RACHEL D | Redacted | | | | | | | |
| 4197714 | BARWICK, BROCKTON T | Redacted | | | | | | | |
| 4513081 | BARWICK, DORIS E | Redacted | | | | | | | |
| 4512362 | BARWICK, KATELYNN M | Redacted | | | | | | | |
| 4153336 | BARWICK, KATHERINE | Redacted | | | | | | | |
| 4147825 | BARWICK, MARQUISE | Redacted | | | | | | | |
| 4477402 | BARWICK, STEPHEN M | Redacted | | | | | | | |
| 4720808 | BARWICK, TIFFANY | Redacted | | | | | | | |
| 4625004 | BARWIG, WILLIAM | Redacted | | | | | | | |
| 4678185 | BARWIS, AMANDA | Redacted | | | | | | | |
| 4487694 | BARWIS, KATIE | Redacted | | | | | | | |
| 4482839 | BARWIS, LINDA | Redacted | | | | | | | |
| 4439018 | BARWISE, YVONNE | Redacted | | | | | | | |
| 4224357 | BARYLA, JEFFREY | Redacted | | | | | | | |
| 4812569 | BARYLA, MARK | Redacted | | | | | | | |
| 4349402 | BARYO, KELLY | Redacted | | | | | | | |
| 4773824 | BARZAGA, ILDEFONSO | Redacted | | | | | | | |
| 4737071 | BARZAK, RHODA | Redacted | | | | | | | |
| 4447389 | BARZAK, VALERIE L | Redacted | | | | | | | |
| 4685646 | BARZAN, DESIREE | Redacted | | | | | | | |
| 4722105 | BARZANA SANTIAGO, MARIA | Redacted | | | | | | | |
| 4702639 | BARZANJI, ASIMA | Redacted | | | | | | | |
| 4288746 | BARZANJI, MAHAMED J | Redacted | | | | | | | |
| 5545054 | BARZEAL RONALD | 2612 GLASS AVE | | | | MOBILE | AL | 36617 | |
| 4832314 | BARZEE MARY | Redacted | | | | | | | |
| 4853001 | BARZEE RENOVATION AND DESIGN | 1321 SE HAMPDEN RD | | | | Bartlesville | OK | 74006 | |
| 4277305 | BARZEE, KENDRA | Redacted | | | | | | | |
| 4562717 | BARZEY, SHAMOYA O | Redacted | | | | | | | |
| 4599339 | BARZIDEH, BAHRAM | Redacted | | | | | | | |
| 4732568 | BARZILLA, JOHN A. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847738 | Barzivand, Pouyan | Redacted | | | | | | | |
| 4654814 | BARZIZZA, JOHN | Redacted | | | | | | | |
| 4799973 | BARZO ENTERPRISES INC | DBA MARY B DECORATIVE ART | 8420-A MEADOWBRIDGE ROAD | | | MECHANICSVILLE | VA | 23116 | |
| 4477947 | BARZONA, ALEXYA M | Redacted | | | | | | | |
| 4417697 | BARZYKOWSKI, JESSICA | Redacted | | | | | | | |
| 4678056 | BAS, NINNIE | Redacted | | | | | | | |
| 4606867 | BASA, ELAINE | Redacted | | | | | | | |
| 4269941 | BASA, HAANE JOY A | Redacted | | | | | | | |
| 4704177 | BASA, SOLEDAD | Redacted | | | | | | | |
| 4495376 | BASA, ZOEY M | Redacted | | | | | | | |
| 4624674 | BASABE, DEBBIE | Redacted | | | | | | | |
| 4236803 | BASAK, BRUCE F | Redacted | | | | | | | |
| 4349550 | BASAK, JEROD | Redacted | | | | | | | |
| 4228635 | BASAL, DERON | Redacted | | | | | | | |
| 4701154 | BASALATAN, ROGELIO | Redacted | | | | | | | |
| 4533680 | BASALDUA, BEATRICE G | Redacted | | | | | | | |
| 4529025 | BASALDUA, RAUL | Redacted | | | | | | | |
| 4527004 | BASALDUA, ROSANA M | Redacted | | | | | | | |
| 4600599 | BASALLA, NANCY A. | Redacted | | | | | | | |
| 4666013 | BASAMAN, JONATHAN | Redacted | | | | | | | |
| 4274525 | BASAN, AMATERAS | Redacted | | | | | | | |
| 5403100 | BASANTANI DHEERAJ K | 1310 VALLEY LAKE DRIVE | | | | SCHAUMBURG | IL | 60195 | |
| 4280077 | BASANTANI, DHEERAJ K | Redacted | | | | | | | |
| 4699658 | BASAVE, MARIA | Redacted | | | | | | | |
| 4558928 | BASAZINEW, MICHAEL | Redacted | | | | | | | |
| 4286186 | BASBOUS, MOHAMMAD K | Redacted | | | | | | | |
| 4235194 | BASCH, THOMAS | Redacted | | | | | | | |
| 4671957 | BASCI, BEATRIZ | Redacted | | | | | | | |
| 4428000 | BASCIANO, PATRICK T | Redacted | | | | | | | |
| 4801613 | BASCO INC | DBA BASCO GAMES (USA) | 11821 QUEENS BOULEVARD | | | FOREST HILLS | NY | 11375 | |
| 4586460 | BASCO, FEDELIZA | Redacted | | | | | | | |
| 4412548 | BASCO, NELSON R | Redacted | | | | | | | |
| 4223778 | BASCOE, LANCE E | Redacted | | | | | | | |
| 4274935 | BASCOM, ALEXIS | Redacted | | | | | | | |
| 4563186 | BASCOM, CHARLES | Redacted | | | | | | | |
| 4705331 | BASCOM, DALE | Redacted | | | | | | | |
| 4273407 | BASCOM, DELANEY | Redacted | | | | | | | |
| 4274933 | BASCOM, MINDY | Redacted | | | | | | | |
| 4274163 | BASCOM, SERENA N | Redacted | | | | | | | |
| 4451694 | BASCOMB, ANTOINAY | Redacted | | | | | | | |
| 4360611 | BASCOMB, LISA D | Redacted | | | | | | | |
| 4672033 | BASCOMBE, KESHA | Redacted | | | | | | | |
| 4685019 | BASCOMBE, SHIRLEY | Redacted | | | | | | | |
| 4171144 | BASCON, BRENNAN J | Redacted | | | | | | | |
| 4705864 | BASCON, ROSARIO | Redacted | | | | | | | |
| 4370884 | BASCUE, TIFFANY | Redacted | | | | | | | |
| 4619496 | BASCUE, TOM | Redacted | | | | | | | |
| 5545073 | BASDEN FAIRLYN | ST JAMES BLVD | | | | GOOSE CREEK | SC | 29445 | |
| 4328561 | BASDEN III, FAROYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244401 | BASDEN, BRONTEE L | Redacted | | | | | | | |
| 4247565 | BASDEN, JASMINE | Redacted | | | | | | | |
| 4266162 | BASDEN, MELISSA JOY | Redacted | | | | | | | |
| 4274655 | BASDEN, REBEKA A | Redacted | | | | | | | |
| 4696130 | BASDEN, TONYA | Redacted | | | | | | | |
| 4148942 | BASDEN, VALERIE A | Redacted | | | | | | | |
| 4673391 | BASDEO, ANDRE | Redacted | | | | | | | |
| 4691114 | BASDEO, SOOKLAL | Redacted | | | | | | | |
| 4876469 | BASE 3 LLC | GIBSON ELECTRIC | 2695 NW 4TH STREET | | | OCALA | FL | 34475 | |
| 4866885 | BASE BRANDS LLC | 400 TECHNOLOGY COURT STE E | | | | SMYRNA | GA | 30082 | |
| 5830323 | BASE CORPORATION | 1020 Ashford Ave | Suite 105 | | | San Juan | PR | 00907 | |
| 4567695 | BASE, ANTHONY S | Redacted | | | | | | | |
| 4727508 | BASE, EVA THOMPSON | Redacted | | | | | | | |
| 4454866 | BASE, JESSICA | Redacted | | | | | | | |
| 4864455 | BASE4 VENTURES LLC | 4393 Suntbelt DR | | | | ADDISON | TX | 75001-5134 | |
| 4239938 | BASEL, DAVID A | Redacted | | | | | | | |
| 5791661 | BASELINE | 11624 SE5TH STREET | | | | BELLEVUE | WA | 98005 | |
| 5794717 | Baseline | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4848146 | BASELINE DISTRIBUTING LLC | 7819 S 22ND LN | | | | Phoenix | AZ | 85041 | |
| 5794718 | BASELINE DISTRIBUTION INC | 11624 SE5th Street | | | | Bellevue | WA | 98005 | |
| 4867909 | BASELINE DISTRIBUTION INC | 4811 EMERSON AVE SUITE 207 | | | | PALATINE | IL | 60067 | |
| 4641978 | BASELY, JOHN | Redacted | | | | | | | |
| 4797764 | BASEM A JAD | DBA PUREST OF AMERICA | 110-80 DUNKIRK ST | | | SAINT ALBANS | NY | 11412 | |
| 4802413 | BASEM A JAD | DBA PUREST OF AMERICA | 85 FURNITURE ROW SUITE 4 | | | MILFORD | CT | 06460 | |
| 4292430 | BASEMAN, CHRISTY C | Redacted | | | | | | | |
| 4523229 | BASENFELDER, REBECCA L | Redacted | | | | | | | |
| 4492154 | BASENGA, ELI K | Redacted | | | | | | | |
| 4402472 | BASENS, KIMBERLY C | Redacted | | | | | | | |
| 4742685 | BASES, MARIENOELLE | Redacted | | | | | | | |
| 4400586 | BASET, KANIS | Redacted | | | | | | | |
| 5545078 | BASEY COURTNEY | 2200 RISHER RD SW | | | | WARREN | OH | 44485 | |
| 4320778 | BASEY, CHERISH | Redacted | | | | | | | |
| 4358381 | BASEY, HEATHER N | Redacted | | | | | | | |
| 4537991 | BASEY, JENNIFER | Redacted | | | | | | | |
| 4601754 | BASEY, RICK | Redacted | | | | | | | |
| 4691710 | BASEY, SARAH | Redacted | | | | | | | |
| 5545079 | BASFORD CHRISTAL | 445 WISSAHICKON AVE | | | | CEDARTOWN | GA | 30125 | |
| 4621320 | BASFORD, MARK | Redacted | | | | | | | |
| 5545080 | BASGALL WILLIAM | 191 MELBOURNE DR | | | | FORT MILL | SC | 29708 | |
| 4539314 | BASGALL, MATTHEW | Redacted | | | | | | | |
| 4396842 | BASH, DOMONIQUE L | Redacted | | | | | | | |
| 4235121 | BASH, ERIC M | Redacted | | | | | | | |
| 4464809 | BASH, NATHAN D | Redacted | | | | | | | |
| 4468817 | BASH, RONALD | Redacted | | | | | | | |
| 4164739 | BASH, SARAH | Redacted | | | | | | | |
| 4266701 | BASH, SHAQUAN D | Redacted | | | | | | | |
| 4234188 | BASH, TYLER C | Redacted | | | | | | | |
| 4473257 | BASH, VICTORIA W | Redacted | | | | | | | |
| 4860894 | BASHA ACCESSORIES LLC | 15 W 37TH 6TH FL | | | | NEW YORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812570 | BASHA, DIA & MAYA | Redacted | | | | | | | |
| 4368120 | BASHA, KULLE | Redacted | | | | | | | |
| 4645693 | BASHA, RIZWAN | Redacted | | | | | | | |
| 4832315 | BASHAM BEACH RESIDENCE | Redacted | | | | | | | |
| 4866455 | BASHAM GRAPHICS & EMBROIDERY INC | 370 S LOCUST | | | | MANTENO | IL | 60950 | |
| 4861136 | BASHAM LAW GROUP INC | 1545 RIVER PARK DR STE 205 | | | | SACRAMENTO | CA | 95815 | |
| 4483202 | BASHAM, ARIANNE R | Redacted | | | | | | | |
| 4579189 | BASHAM, COURTNEY N | Redacted | | | | | | | |
| 4608623 | BASHAM, DOROTHY | Redacted | | | | | | | |
| 4256795 | BASHAM, DOUGLAS | Redacted | | | | | | | |
| 4605291 | BASHAM, FRANK | Redacted | | | | | | | |
| 4523911 | BASHAM, GARY E | Redacted | | | | | | | |
| 4304176 | BASHAM, HEATHER R | Redacted | | | | | | | |
| 4651240 | BASHAM, IRIS | Redacted | | | | | | | |
| 4521577 | BASHAM, JAMIE L | Redacted | | | | | | | |
| 4157252 | BASHAM, JANET | Redacted | | | | | | | |
| 4149143 | BASHAM, KENDRA | Redacted | | | | | | | |
| 4273747 | BASHAM, MAX A | Redacted | | | | | | | |
| 4469115 | BASHAM, MICHAEL P | Redacted | | | | | | | |
| 4463108 | BASHAM, MINNIE | Redacted | | | | | | | |
| 4649964 | BASHAM, PATRICK K | Redacted | | | | | | | |
| 4209070 | BASHAM, SCOTT A | Redacted | | | | | | | |
| 4318234 | BASHAM, SHIRLEY A | Redacted | | | | | | | |
| 4629076 | BASHAM, TODD | Redacted | | | | | | | |
| 4274359 | BASHAM, WILLIAM | Redacted | | | | | | | |
| 4187564 | BASHANDY, KHALED H | Redacted | | | | | | | |
| 4537779 | BASHAR, FARZANA | Redacted | | | | | | | |
| 4341582 | BASHAR, MD ABUL | Redacted | | | | | | | |
| 4211729 | BASHAW, DENNIS | Redacted | | | | | | | |
| 4648480 | BASHAW, DOUG E | Redacted | | | | | | | |
| 4706864 | BASHAW, ERIN | Redacted | | | | | | | |
| 4457436 | BASHAW, GARY | Redacted | | | | | | | |
| 4434143 | BASHAW, JACOB E | Redacted | | | | | | | |
| 4296374 | BASHAW, JENNIE | Redacted | | | | | | | |
| 4741889 | BASHAW, LORETTA | Redacted | | | | | | | |
| 4440698 | BASHAW, MACKENZIE L | Redacted | | | | | | | |
| 4297639 | BASHEER, ABDULKAREEM | Redacted | | | | | | | |
| 4279601 | BASHEER, RAFAY | Redacted | | | | | | | |
| 4555544 | BASHEER, RANYA A | Redacted | | | | | | | |
| 4151254 | BASHER, DANTE | Redacted | | | | | | | |
| 4242827 | BASHER, GARY J | Redacted | | | | | | | |
| 4458435 | BASHER, NAZURAH | Redacted | | | | | | | |
| 5545094 | BASHFORD DANOVAN | 5705 SWORDFISH CIRCLE APC | | | | FT LAUDERDALE | FL | 33319 | |
| 4646572 | BASHFORD, BARRINGTON | Redacted | | | | | | | |
| 4282483 | BASHFORD, TAMRA M | Redacted | | | | | | | |
| 4641623 | BASHFUL, JOSEPHINE S. | Redacted | | | | | | | |
| 4352871 | BASHI, SARAH D | Redacted | | | | | | | |
| 4628507 | BASHI, THORAYA | Redacted | | | | | | | |
| 4277825 | BASHIME, HUBERT P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393855 | BASHIOS, CHRISTIAN J | Redacted | | | | | | | |
| 4364358 | BASHIR, BASHIR A | Redacted | | | | | | | |
| 4199588 | BASHIR, BENISH S | Redacted | | | | | | | |
| 4554092 | BASHIR, DANYAL | Redacted | | | | | | | |
| 4571358 | BASHIR, HAUWA | Redacted | | | | | | | |
| 4559766 | BASHIR, HIKAM | Redacted | | | | | | | |
| 4674612 | BASHIR, JACQUELINE | Redacted | | | | | | | |
| 4747528 | BASHIR, KAMEELA | Redacted | | | | | | | |
| 4590976 | BASHIR, KHURRAM | Redacted | | | | | | | |
| 4719807 | BASHIR, MAHAD | Redacted | | | | | | | |
| 4273760 | BASHIR, MAHMOUD M | Redacted | | | | | | | |
| 4366137 | BASHIR, MALIKA | Redacted | | | | | | | |
| 4537739 | BASHIR, MOHAMMED | Redacted | | | | | | | |
| 4282092 | BASHIR, NAILA P | Redacted | | | | | | | |
| 4566905 | BASHIR, NAJMA | Redacted | | | | | | | |
| 4431614 | BASHIR, REHMAN D | Redacted | | | | | | | |
| 4553712 | BASHIR, RIZWAN | Redacted | | | | | | | |
| 4344364 | BASHIR, SIDRAH | Redacted | | | | | | | |
| 4354570 | BASHIR, TAHMEED | Redacted | | | | | | | |
| 4702105 | BASHIR, VERONICA | Redacted | | | | | | | |
| 4556824 | BASHIRI, ARIA | Redacted | | | | | | | |
| 4374129 | BASHOR, RICHARD J | Redacted | | | | | | | |
| 4159356 | BASHORE, JACOB M | Redacted | | | | | | | |
| 4355676 | BASHORE, JUSTIN | Redacted | | | | | | | |
| 4437297 | BASHORE, KYLE J | Redacted | | | | | | | |
| 4559727 | BASHORUN, ABISOLA | Redacted | | | | | | | |
| 4595005 | BASHU, DEV | Redacted | | | | | | | |
| 4832316 | BASIA ARMENTA | Redacted | | | | | | | |
| | | | | | | | | | |
| 4863233 | BASIC AMERICAN INC | 2185 N CALIFORNIA BLVD STE 215 | | | | WALNUT CREEK | CA | 94596 | |
| 4872703 | BASIC BACKFLOW | ARROWHEAD GROUP INC | 3424 N DEL ROSA AVE STE B | | | SAN BERNARDINO | CA | 92404 | |
| 5794719 | BASIC FUN INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4583379 | Basic Fun, Inc. f/k/a The Bridge Direct, Inc. | Redacted | | | | | | | |
| 4885570 | BASIC GRAIN PRODUCTS INC | POB 84056 2844 BRAINBRIDGE AVE | | | | BURNABY | BC | V5A 3W7 | CANADA |
| 4869030 | Basic Research | 5742 W. Harold Gatty Drive | | | | Salt Lake City | UT | 84116 | |
| | | | | | | | | | |
| 5794720 | BASIC RESEARCH LLC | 5742 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4865423 | BASIC RESOURCES | 31 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| 4871363 | BASIC SOLUTIONS | 8750 COTE DE LIESSE STE 100 | | | | MONTREAL | QC | H4T 1H2 | CANADA |
| 4453213 | BASIC, DAVID M | Redacted | | | | | | | |
| 4301980 | BASIC, INDIRA | Redacted | | | | | | | |
| 4230280 | BASICULAN, CHERRY ANN A | Redacted | | | | | | | |
| 4860777 | BASIL GLASS | 1460 COMMON DR | | | | EL PASO | TX | 79936 | |
| 4810545 | BASIL PERSONAL CHEF LLC | 1850 NW 84 AVE SUITE 116 | | | | MIAMI | FL | 33226 | |
| 4706970 | BASIL, AMBER | Redacted | | | | | | | |
| 4377511 | BASIL, BRIAN | Redacted | | | | | | | |
| 4380782 | BASIL, CARMEN D | Redacted | | | | | | | |
| 4613899 | BASIL, CLARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232035 | BASIL, DIANE | Redacted | | | | | | | |
| 4286490 | BASIL, KENNY J | Redacted | | | | | | | |
| 4240477 | BASIL, LEE ANN | Redacted | | | | | | | |
| 4832317 | BASIL, LOU & DENISE | Redacted | | | | | | | |
| 4405469 | BASIL, THOMAS | Redacted | | | | | | | |
| 4702743 | BASIL, YANCEY | Redacted | | | | | | | |
| 4570482 | BASILAN, STEPHANIE | Redacted | | | | | | | |
| 4778824 | Basile & Gary Mancuso, Sal | Redacted | | | | | | | |
| 4778898 | Basile & Gary Mancuso, Sal | Redacted | | | | | | | |
| 4778765 | Basile & Gary Mancuso, Sal | Redacted | | | | | | | |
| 4832318 | BASILE, ANDREW | Redacted | | | | | | | |
| 4436357 | BASILE, ANTHONY D | Redacted | | | | | | | |
| 4832319 | BASILE, DEBORAH & RALPH | Redacted | | | | | | | |
| 4328741 | BASILE, JEAN M | Redacted | | | | | | | |
| 4331077 | BASILE, KRISTIAN | Redacted | | | | | | | |
| 4441652 | BASILE, MAGGIE-LEE | Redacted | | | | | | | |
| 4334254 | BASILE, MARIA V | Redacted | | | | | | | |
| 4778878 | Basile, Sal | Redacted | | | | | | | |
| 4446873 | BASILE, STEPHANIE A | Redacted | | | | | | | |
| 4686529 | BASILE, STEPHEN F | Redacted | | | | | | | |
| 4705472 | BASILE, SYLVIA | Redacted | | | | | | | |
| 4239680 | BASILE, TABITHA | Redacted | | | | | | | |
| 4394520 | BASILESCO, JOHN R | Redacted | | | | | | | |
| 4832320 | BASILI, LAURA | Redacted | | | | | | | |
| 4723273 | BASILI, LEO | Redacted | | | | | | | |
| 4613013 | BASILICI, ANJA | Redacted | | | | | | | |
| 4623991 | BASILIO, BARBOZA | Redacted | | | | | | | |
| 4547681 | BASILIO, CHRISTI S | Redacted | | | | | | | |
| 4661838 | BASILIO, ERICK | Redacted | | | | | | | |
| 4434664 | BASILIO, JENNY | Redacted | | | | | | | |
| 4401430 | BASILIO, JONATHAN | Redacted | | | | | | | |
| 4687651 | BASILIO, JUNIAMIS | Redacted | | | | | | | |
| 4594189 | BASILIO, NORMAN | Redacted | | | | | | | |
| 4747863 | BASILIO, RHODORA | Redacted | | | | | | | |
| 4872935 | BASIN ROOF SYSTEMS | BASIN CONSTRUCTORS INC | PO BOX 2309 | | | FORMINGTON | NM | 87499 | |
| 4874249 | BASIN SWEEPER INC | CODY D ALLEN | P O BOX 7564 | | | KLAMATH FALLS | OR | 97602 | |
| 4331465 | BASINER, DAVID | Redacted | | | | | | | |
| 4386983 | BASINGER, BRENDA S | Redacted | | | | | | | |
| 4554741 | BASINGER, CHRISTINA | Redacted | | | | | | | |
| 4543691 | BASINGER, ELIZABETH C | Redacted | | | | | | | |
| 4179732 | BASINGER, GEORGE M | Redacted | | | | | | | |
| 4667798 | BASINGER, GREGORY S | Redacted | | | | | | | |
| 4585620 | BASINGER, JANET | Redacted | | | | | | | |
| 4489857 | BASINGER, JEWELIANNAH D | Redacted | | | | | | | |
| 4768424 | BASINGER, STEVEN | Redacted | | | | | | | |
| 4483932 | BASINGER, TAYLOR J | Redacted | | | | | | | |
| 4832321 | BASINGER,MELANIE | Redacted | | | | | | | |
| 4268752 | BASINIO, TARASIANA | Redacted | | | | | | | |
| 4271924 | BASIOA, DARREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1025 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795980 | BASIS INTERACTIVE INC | DBA BASIS INTERACTIVE INC | PO BOX 648 | | | WESTFORD | MA | 01886 | |
| 4832322 | BASIS WHOLE BODY WELLNESS | Redacted | | | | | | | |
| 4457157 | BASISTA, ANTHONY | Redacted | | | | | | | |
| 4457630 | BASISTA, APRIL | Redacted | | | | | | | |
| 4300779 | BASISTA, NICHOLAS | Redacted | | | | | | | |
| 4469893 | BASISTA, RACHEL M | Redacted | | | | | | | |
| 4401805 | BASIT, ABDUL | Redacted | | | | | | | |
| 4395002 | BASIT, JANICE ARLENE | Redacted | | | | | | | |
| 4302048 | BASIT, SYED A | Redacted | | | | | | | |
| 4763194 | BASIT, WAJIHA | Redacted | | | | | | | |
| 4874630 | BASJ LLC | DAN PROKUPEK | 2440 CORNHUSKER RD | | | BELLEVUE | NE | 68123 | |
| 4708006 | BASKA, KERI | Redacted | | | | | | | |
| 4671156 | BASKAR, CHITRA | Redacted | | | | | | | |
| 4401804 | BASKARAN RAJA, SINDHU | Redacted | | | | | | | |
| 4607618 | BASKARAN, RADHIKA | Redacted | | | | | | | |
| 4346332 | BASKARON, ALEXANDER | Redacted | | | | | | | |
| 4359449 | BASKERS, KODEY S | Redacted | | | | | | | |
| 4625495 | BASKERVILLE, ANDRAE | Redacted | | | | | | | |
| 4660532 | BASKERVILLE, ANDREA | Redacted | | | | | | | |
| 4635447 | BASKERVILLE, ANTONIO | Redacted | | | | | | | |
| 4342301 | BASKERVILLE, APRIL | Redacted | | | | | | | |
| 4603947 | BASKERVILLE, BEATRICE | Redacted | | | | | | | |
| 4403959 | BASKERVILLE, CHERISE | Redacted | | | | | | | |
| 4475839 | BASKERVILLE, CHRYSHAI | Redacted | | | | | | | |
| 4178099 | BASKERVILLE, DARION | Redacted | | | | | | | |
| 4785403 | Baskerville, Hakeem | Redacted | | | | | | | |
| 4623010 | BASKERVILLE, JOANN | Redacted | | | | | | | |
| 4180215 | BASKERVILLE, JUSTIN | Redacted | | | | | | | |
| 4647867 | BASKERVILLE, KAREN | Redacted | | | | | | | |
| 4401579 | BASKERVILLE, KATARA | Redacted | | | | | | | |
| 4625543 | BASKERVILLE, KATE | Redacted | | | | | | | |
| 4483566 | BASKERVILLE, KENDRA | Redacted | | | | | | | |
| 4666983 | BASKERVILLE, KEVIN | Redacted | | | | | | | |
| 4557060 | BASKERVILLE, KEYARAY | Redacted | | | | | | | |
| 4642492 | BASKERVILLE, MARY | Redacted | | | | | | | |
| 4727260 | BASKERVILLE, MICHAEL | Redacted | | | | | | | |
| 4403042 | BASKERVILLE, RAJIYAH K | Redacted | | | | | | | |
| 4383471 | BASKERVILLE, SHAKEMA J | Redacted | | | | | | | |
| 4455197 | BASKERVILLE, TENIA Y | Redacted | | | | | | | |
| 4406745 | BASKERVILLE, TIFFANY A | Redacted | | | | | | | |
| 4174258 | BASKERVILLE, TIM | Redacted | | | | | | | |
| 4660173 | BASKERVILLE, WILLIAM | Redacted | | | | | | | |
| 4654468 | BASKERVILLE, WILLIAM H | Redacted | | | | | | | |
| 4805187 | BASKET COMPANY | MARIO JULIA INDUSTRIAL PARK | PO BOX 10593 | | | SAN JUAN | PR | 00922 | |
| 4810802 | BASKETBALL PROPERTIES LTD DBA A A ARENA | 601 BISCAYNE BOULEVARD | | | | MIAMI | FL | 33132 | |
| 4316948 | BASKETT, BARBARA S | Redacted | | | | | | | |
| 4511918 | BASKETT, INEKA S | Redacted | | | | | | | |
| 4511284 | BASKETT, SANTWANIA | Redacted | | | | | | | |
| 4396777 | BASKETT, TAQUANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154700 | BASKETT, URSZULA M | Redacted | | | | | | | |
| 4518708 | BASKETTE, BRANDON S | Redacted | | | | | | | |
| 4733334 | BASKETTE, DONNA | Redacted | | | | | | | |
| 4179069 | BASKETTE, JASON | Redacted | | | | | | | |
| 4468142 | BASKETTE, JULIA L | Redacted | | | | | | | |
| 4619603 | BASKETVILLE, MARY | Redacted | | | | | | | |
| 5545120 | BASKIN BRIGITTE | 3306 MYRTLE AVE | | | | OMAHA | NE | 68131 | |
| 4431742 | BASKIN, ABIGAIL S | Redacted | | | | | | | |
| 4360342 | BASKIN, ALITZE M | Redacted | | | | | | | |
| 4359774 | BASKIN, ALYCE | Redacted | | | | | | | |
| 4627253 | BASKIN, AUDREY | Redacted | | | | | | | |
| 4671000 | BASKIN, CARMEN | Redacted | | | | | | | |
| 4280246 | BASKIN, COREY | Redacted | | | | | | | |
| 4632635 | BASKIN, DANNY | Redacted | | | | | | | |
| 4642133 | BASKIN, DANNY | Redacted | | | | | | | |
| 4286360 | BASKIN, DASIA | Redacted | | | | | | | |
| 4315167 | BASKIN, DESIREE | Redacted | | | | | | | |
| 4575165 | BASKIN, ERINN | Redacted | | | | | | | |
| 4455338 | BASKIN, JAMIE L | Redacted | | | | | | | |
| 4668619 | BASKIN, KIM | Redacted | | | | | | | |
| 4633037 | BASKIN, LESTER | Redacted | | | | | | | |
| 4586281 | BASKIN, LULA MAY | Redacted | | | | | | | |
| 4265819 | BASKIN, NICHOLE Y | Redacted | | | | | | | |
| 4258723 | BASKIN, PAMELA | Redacted | | | | | | | |
| 4825248 | BASKIN, SANDRA | Redacted | | | | | | | |
| 4793268 | Baskin, Shavon | Redacted | | | | | | | |
| 4290062 | BASKIN, SHAVONTEZ | Redacted | | | | | | | |
| 4419660 | BASKIN, TIARRA | Redacted | | | | | | | |
| 4148126 | BASKIN, TYWANNA | Redacted | | | | | | | |
| 4258886 | BASKIN-BLACKMON, LATOYA | Redacted | | | | | | | |
| 4193270 | BASKINS, JARABETH | Redacted | | | | | | | |
| 4146372 | BASKINS, KENSADIE | Redacted | | | | | | | |
| 4608595 | BASKINS, WAYNE | Redacted | | | | | | | |
| 4578279 | BASKOWSKY, ALEXIS C | Redacted | | | | | | | |
| 4467359 | BASLEE, ALEXUS V | Redacted | | | | | | | |
| 4371794 | BASLER, AUSTIN | Redacted | | | | | | | |
| 4832323 | BASLER, BILL | Redacted | | | | | | | |
| 4155194 | BASLER, DAVID E | Redacted | | | | | | | |
| 4573498 | BASLER, JASON D | Redacted | | | | | | | |
| 4547652 | BASLER, TYLER | Redacted | | | | | | | |
| 4540873 | BASLEY, AKEELA | Redacted | | | | | | | |
| 4654197 | BASLEY, COREY | Redacted | | | | | | | |
| 4357574 | BASLEY, DANIELLE N | Redacted | | | | | | | |
| 4261905 | BASLEY, HULEY | Redacted | | | | | | | |
| 4260313 | BASLEY, LAQUARIUN A | Redacted | | | | | | | |
| 4674808 | BASLEY, ROBERT | Redacted | | | | | | | |
| 4401578 | BASMADJIAN, GABRIEL | Redacted | | | | | | | |
| 4832324 | BASMAJI, ODETTE | Redacted | | | | | | | |
| 4415417 | BASMAJIAN, SUMMER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272094 | BASMAYOR-PONCE, VICTORIA | Redacted | | | | | | | |
| 4396663 | BASNER, BRUCE D | Redacted | | | | | | | |
| 4394629 | BASNET, DEU | Redacted | | | | | | | |
| 4664138 | BASNET, KHADGA | Redacted | | | | | | | |
| 4634070 | BASNET, SUDIP | Redacted | | | | | | | |
| 4741900 | BASNET, SURESH | Redacted | | | | | | | |
| 4405805 | BASNETT, JONATHON | Redacted | | | | | | | |
| 4456040 | BASNETT, KAELEE N | Redacted | | | | | | | |
| 4369861 | BASNETT, MELISSA | Redacted | | | | | | | |
| 4578873 | BASNETT, PAULETTE | Redacted | | | | | | | |
| 4383241 | BASNIGHT, ANTONIO | Redacted | | | | | | | |
| 4370924 | BASNIGHT, COLLEEN D | Redacted | | | | | | | |
| 4380844 | BASNIGHT, DOMINIC R | Redacted | | | | | | | |
| 4558041 | BASNIGHT, LAWSON W | Redacted | | | | | | | |
| 4554215 | BASNIGHT, RYAN D | Redacted | | | | | | | |
| 4386209 | BASNIGHT, TAMARA | Redacted | | | | | | | |
| 4558969 | BASNIGHT, ZIAUN | Redacted | | | | | | | |
| 4677435 | BASO, SUNDRA LYNETTE | Redacted | | | | | | | |
| 4293675 | BASOLENE, LUKOWO | Redacted | | | | | | | |
| 4663214 | BASOLO, THERESA | Redacted | | | | | | | |
| 4456569 | BASON, KANOSHA S | Redacted | | | | | | | |
| 4460992 | BASON, MARQUAN J | Redacted | | | | | | | |
| 4765927 | BASON, PAULA | Redacted | | | | | | | |
| 4560242 | BASON, SCOTT T | Redacted | | | | | | | |
| 4649704 | BASON, SHIELAH | Redacted | | | | | | | |
| 4528909 | BASORE, DAVID | Redacted | | | | | | | |
| 4232034 | BASORE, LORRAINE | Redacted | | | | | | | |
| 4187378 | BASORE, THOMAS | Redacted | | | | | | | |
| 4705650 | BASQUEZ, ANDREW | Redacted | | | | | | | |
| 4686517 | BASQUEZ, WANDA | Redacted | | | | | | | |
| 4315007 | BASQUINE, MICHELLE | Redacted | | | | | | | |
| 4299274 | BASRA, HENRY | Redacted | | | | | | | |
| 4666767 | BASRA, MAMTA | Redacted | | | | | | | |
| 4439817 | BASRA, PRABHJOT | Redacted | | | | | | | |
| 5404208 | BASS CODY | 701 MURRAY ST | | | | ALEXANDRIA | LA | 71301 | |
| 5545154 | BASS DENISE | 3637 SW USHWY 40 LOT 3 | | | | TOPEKA | KS | 66608 | |
| 5545160 | BASS EVELYN | 45 HENRY STREET | | | | BEDFORD | OH | 44146 | |
| 4298509 | BASS III, ARTHUR L | Redacted | | | | | | | |
| 4426859 | BASS JR, TERRANCE | Redacted | | | | | | | |
| 4464759 | BASS JR., DAVID M | Redacted | | | | | | | |
| 4878887 | BASS LANDSCAPING & GARDEN CENTER | MATTHEW JACOB BASS | 4477 SPARTA PIKE | | | WATERTOWN | TN | 37184 | |
| 5545172 | BASS LORETTA | LOT 19 KING CHARLES CRT | | | | ROCKY MOUNT | NC | 27803 | |
| 4890729 | Bass Pro Group, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890730 | Bass Pro Outdoor World, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890731 | Bass Pro Shops White River Conference & Education Center, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4810284 | BASS SECURITY | 26701 RICHMOND ROAD | | | | CLEVELAND | OH | 44146-1449 | |
| 5794721 | BASS SECURITY SERVICES INC - 207977 | 26701 Richmond Road | | | | Bedford Heights | OH | 44146 | |
| 5789969 | BASS SECURITY SERVICES INC - 207977 | COMPLIANCE DEPARTMENT | 26701 RICHMOND ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4690551 | BASS, ALSILDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308632 | BASS, AMERICA | Redacted | | | | | | | |
| 4427414 | BASS, ANTHONY | Redacted | | | | | | | |
| 4663584 | BASS, ANWAR | Redacted | | | | | | | |
| 4369504 | BASS, AUTUMN | Redacted | | | | | | | |
| 4561884 | BASS, AVIS | Redacted | | | | | | | |
| 4626377 | BASS, BARBARA | Redacted | | | | | | | |
| 4473845 | BASS, BERNADETTE | Redacted | | | | | | | |
| 4551249 | BASS, BONNIE C | Redacted | | | | | | | |
| 4268519 | BASS, BREANNA | Redacted | | | | | | | |
| 4383541 | BASS, CHANCE | Redacted | | | | | | | |
| 4358739 | BASS, CHANDLER | Redacted | | | | | | | |
| 4378372 | BASS, CHARISMA | Redacted | | | | | | | |
| 4718815 | BASS, CHARLES | Redacted | | | | | | | |
| 4217242 | BASS, CHERI A | Redacted | | | | | | | |
| 4765082 | BASS, CHRIS | Redacted | | | | | | | |
| 4753815 | BASS, CHRISTOPHER | Redacted | | | | | | | |
| 4382706 | BASS, CLEASTER COLE | Redacted | | | | | | | |
| 4671371 | BASS, CODY | Redacted | | | | | | | |
| 4787654 | Bass, Cody | Redacted | | | | | | | |
| 4752658 | BASS, CYNTHIA | Redacted | | | | | | | |
| 4152460 | BASS, DARRIN | Redacted | | | | | | | |
| 4832325 | BASS, DAYLE | Redacted | | | | | | | |
| 4383649 | BASS, DEANNA K | Redacted | | | | | | | |
| 4267328 | BASS, DEBBIE | Redacted | | | | | | | |
| 4692705 | BASS, DEBORAH | Redacted | | | | | | | |
| 4627540 | BASS, DEBORAH A. | Redacted | | | | | | | |
| 4238006 | BASS, DEMETREIOUS | Redacted | | | | | | | |
| 4248505 | BASS, DENNY | Redacted | | | | | | | |
| 4492146 | BASS, DIAMOND | Redacted | | | | | | | |
| 4747816 | BASS, DIAN | Redacted | | | | | | | |
| 4245659 | BASS, DIANE | Redacted | | | | | | | |
| 4713482 | BASS, DORIS J | Redacted | | | | | | | |
| 4739059 | BASS, ED | Redacted | | | | | | | |
| 4317468 | BASS, ELIZA R | Redacted | | | | | | | |
| 4700948 | BASS, ELIZABETH | Redacted | | | | | | | |
| 4561515 | BASS, ELIZABETH M | Redacted | | | | | | | |
| 4244419 | BASS, ERICA R | Redacted | | | | | | | |
| 4318466 | BASS, FANTAISHA S | Redacted | | | | | | | |
| 4678086 | BASS, FRANCES A. | Redacted | | | | | | | |
| 4294777 | BASS, GEREMY C | Redacted | | | | | | | |
| 4680796 | BASS, GLORIA | Redacted | | | | | | | |
| 4391629 | BASS, GREGORY Q | Redacted | | | | | | | |
| 4486238 | BASS, HAILEE M | Redacted | | | | | | | |
| 4358186 | BASS, HANNAH M | Redacted | | | | | | | |
| 4684483 | BASS, HERBERT | Redacted | | | | | | | |
| 4350496 | BASS, JACQUELINE | Redacted | | | | | | | |
| 4606978 | BASS, JAN | Redacted | | | | | | | |
| 4749371 | BASS, JASON | Redacted | | | | | | | |
| 4354362 | BASS, JAYMARLAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660746 | BASS, JAYME | Redacted | | | | | | | |
| 4325019 | BASS, JESSICA | Redacted | | | | | | | |
| 4376377 | BASS, JESSICA | Redacted | | | | | | | |
| 4276011 | BASS, JORDAN E | Redacted | | | | | | | |
| 4535635 | BASS, JOSEPH | Redacted | | | | | | | |
| 4362628 | BASS, JOSHUA J | Redacted | | | | | | | |
| 4339061 | BASS, JUSTIN | Redacted | | | | | | | |
| 4375664 | BASS, KENSHUN | Redacted | | | | | | | |
| 4201921 | BASS, KRYSTAL N | Redacted | | | | | | | |
| 4452649 | BASS, KYLE W | Redacted | | | | | | | |
| 4644661 | BASS, LATOYA | Redacted | | | | | | | |
| 4702202 | BASS, LAWANDA | Redacted | | | | | | | |
| 4720816 | BASS, LAWRENCE | Redacted | | | | | | | |
| 4199342 | BASS, LEIGH A | Redacted | | | | | | | |
| 4791949 | Bass, Linda | Redacted | | | | | | | |
| 4304006 | BASS, LINDA L | Redacted | | | | | | | |
| 4267177 | BASS, LUCILLE | Redacted | | | | | | | |
| 4711808 | BASS, LUCILLE | Redacted | | | | | | | |
| 4380358 | BASS, MARK C | Redacted | | | | | | | |
| 4557309 | BASS, MARKETA S | Redacted | | | | | | | |
| 4725992 | BASS, MARY | Redacted | | | | | | | |
| 4728906 | BASS, MELANIE | Redacted | | | | | | | |
| 4322374 | BASS, MICHAEL | Redacted | | | | | | | |
| 4832326 | BASS, MICHELLE & JOEL | Redacted | | | | | | | |
| 4541316 | BASS, MICSHAL | Redacted | | | | | | | |
| 4402722 | BASS, NAHEEMA | Redacted | | | | | | | |
| 4776797 | BASS, NANCY | Redacted | | | | | | | |
| 4229517 | BASS, NATASHA N | Redacted | | | | | | | |
| 4618275 | BASS, NEAL | Redacted | | | | | | | |
| 4416922 | BASS, NEESHA | Redacted | | | | | | | |
| 4675960 | BASS, NELLIE | Redacted | | | | | | | |
| 4742331 | BASS, NORMAN | Redacted | | | | | | | |
| 4180254 | BASS, OPAL | Redacted | | | | | | | |
| 4832327 | BASS, PAM | Redacted | | | | | | | |
| 4715437 | BASS, PATRICK | Redacted | | | | | | | |
| 4369477 | BASS, QUENDARIUS | Redacted | | | | | | | |
| 4367723 | BASS, RAELAUNDA C | Redacted | | | | | | | |
| 4723899 | BASS, REBECCA | Redacted | | | | | | | |
| 4635646 | BASS, RICHARD | Redacted | | | | | | | |
| 4695574 | BASS, RICHARD | Redacted | | | | | | | |
| 4546311 | BASS, ROBERT E | Redacted | | | | | | | |
| 4674088 | BASS, ROBERT L | Redacted | | | | | | | |
| 4551980 | BASS, RODNEY D | Redacted | | | | | | | |
| 4622423 | BASS, RONALD | Redacted | | | | | | | |
| 4715218 | BASS, RONALD M | Redacted | | | | | | | |
| 4610387 | BASS, ROSALYN | Redacted | | | | | | | |
| 4287762 | BASS, ROSE | Redacted | | | | | | | |
| 4251599 | BASS, ROY | Redacted | | | | | | | |
| 4327484 | BASS, RUSHAUNDIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560312 | BASS, SHANAE P | Redacted | | | | | | | |
| 4402774 | BASS, SHANIQUA | Redacted | | | | | | | |
| 4558906 | BASS, SHANNON | Redacted | | | | | | | |
| 4709626 | BASS, SHARON | Redacted | | | | | | | |
| 4573152 | BASS, SHAWNTA L | Redacted | | | | | | | |
| 4382346 | BASS, SHEKINAH | Redacted | | | | | | | |
| 4150475 | BASS, SHELLI D | Redacted | | | | | | | |
| 4541276 | BASS, SHONNA LEE | Redacted | | | | | | | |
| 4166287 | BASS, SPENCER A | Redacted | | | | | | | |
| 4146364 | BASS, STEPHEN H | Redacted | | | | | | | |
| 4535754 | BASS, STERLING R | Redacted | | | | | | | |
| 4758529 | BASS, STEVE | Redacted | | | | | | | |
| 4620151 | BASS, STEVEN | Redacted | | | | | | | |
| 4562509 | BASS, SYLVIA | Redacted | | | | | | | |
| 4316701 | BASS, TASHA | Redacted | | | | | | | |
| 4266429 | BASS, TERICA | Redacted | | | | | | | |
| 4755470 | BASS, THELMA | Redacted | | | | | | | |
| 4759172 | BASS, THERESA A. | Redacted | | | | | | | |
| 4578798 | BASS, THOMAS J | Redacted | | | | | | | |
| 4233205 | BASS, TIANA M | Redacted | | | | | | | |
| 4252268 | BASS, TIFFANY M | Redacted | | | | | | | |
| 4709371 | BASS, TONY | Redacted | | | | | | | |
| 4444885 | BASS, TONY | Redacted | | | | | | | |
| 4150059 | BASS, TRAVESHEIA R | Redacted | | | | | | | |
| 4602815 | BASS, VELVET | Redacted | | | | | | | |
| 4776359 | BASS, VIKKEDA | Redacted | | | | | | | |
| 4749862 | BASS, VIRSEY | Redacted | | | | | | | |
| 4745919 | BASS, VIVIAN | Redacted | | | | | | | |
| 4617779 | BASS, WALTER P | Redacted | | | | | | | |
| 4617780 | BASS, WALTER P | Redacted | | | | | | | |
| 4717750 | BASS, WILLIAM | Redacted | | | | | | | |
| 4356962 | BASS, WILLIAM C | Redacted | | | | | | | |
| 4253083 | BASS, YMANI | Redacted | | | | | | | |
| 4198910 | BASS, YVETTE | Redacted | | | | | | | |
| 4656009 | BASS, ZANDRA S S | Redacted | | | | | | | |
| 4204113 | BASS, ZIPPORHA | Redacted | | | | | | | |
| 4548741 | BASSA, CHERIFATOU B | Redacted | | | | | | | |
| 4602832 | BASSA, FATIMA | Redacted | | | | | | | |
| 4832328 | BASSAL,ALBERTO | Redacted | | | | | | | |
| 4789259 | Bassaly, Ann Marie | Redacted | | | | | | | |
| 4188955 | BASSAM, SAYED | Redacted | | | | | | | |
| 4713307 | BASSANI, FRANCIS | Redacted | | | | | | | |
| 4530643 | BASSARATH, WENDELL D | Redacted | | | | | | | |
| 4693940 | BASSE, JAYNE | Redacted | | | | | | | |
| 4825249 | BASSE, JOYCE | Redacted | | | | | | | |
| 4247660 | BASSE, PATTY M | Redacted | | | | | | | |
| 4693297 | BASSEI, SEMIAR | Redacted | | | | | | | |
| 4223675 | BASSELL, BRIAN L | Redacted | | | | | | | |
| 4695041 | BASSELL, EDITH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1031 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690772 | BASSET, PORTIA | Redacted | | | | | | | |
| 4690773 | BASSET, PORTIA | Redacted | | | | | | | |
| 4223037 | BASSETT, AMANDA | Redacted | | | | | | | |
| 4161674 | BASSETT, AMANDA J | Redacted | | | | | | | |
| 4291919 | BASSETT, BRETT | Redacted | | | | | | | |
| 4183072 | BASSETT, BRITTANY M | Redacted | | | | | | | |
| 4549642 | BASSETT, BROOKLYN E | Redacted | | | | | | | |
| 4792196 | Bassett, Carol | Redacted | | | | | | | |
| 4446574 | BASSETT, CATHERINE C | Redacted | | | | | | | |
| 4323660 | BASSETT, CATRENA A | Redacted | | | | | | | |
| 4696306 | BASSETT, CHARLES | Redacted | | | | | | | |
| 4404454 | BASSETT, CHRISTOPHER W | Redacted | | | | | | | |
| 4284568 | BASSETT, CORRIE | Redacted | | | | | | | |
| 4443396 | BASSETT, CRAIG | Redacted | | | | | | | |
| 4680772 | BASSETT, CYNTHIA | Redacted | | | | | | | |
| 4369231 | BASSETT, DALTON G | Redacted | | | | | | | |
| 4791304 | Bassett, David | Redacted | | | | | | | |
| 4732931 | BASSETT, DENISE | Redacted | | | | | | | |
| 4233683 | BASSETT, DONALD | Redacted | | | | | | | |
| 4144463 | BASSETT, DYLAN H | Redacted | | | | | | | |
| 4589240 | BASSETT, EARNEST | Redacted | | | | | | | |
| 4748466 | BASSETT, FAYE | Redacted | | | | | | | |
| 4308157 | BASSETT, GREGORY L | Redacted | | | | | | | |
| 4144690 | BASSETT, JAMIE L | Redacted | | | | | | | |
| 4431454 | BASSETT, JAN J | Redacted | | | | | | | |
| 4401644 | BASSETT, JARED | Redacted | | | | | | | |
| 4515072 | BASSETT, JESSICA | Redacted | | | | | | | |
| 4771758 | BASSETT, JOHN | Redacted | | | | | | | |
| 4284820 | BASSETT, JOSEPH | Redacted | | | | | | | |
| 4478102 | BASSETT, KAITLYN | Redacted | | | | | | | |
| 4205515 | BASSETT, KENNETH D | Redacted | | | | | | | |
| 4518392 | BASSETT, KIRA S | Redacted | | | | | | | |
| 4596886 | BASSETT, LARRY S. | Redacted | | | | | | | |
| 4146040 | BASSETT, LEELAND S | Redacted | | | | | | | |
| 4746375 | BASSETT, LEONORA M. | Redacted | | | | | | | |
| 4366257 | BASSETT, LIRITA | Redacted | | | | | | | |
| 4448425 | BASSETT, LYN | Redacted | | | | | | | |
| 4812571 | BASSETT, MARK | Redacted | | | | | | | |
| 4253241 | BASSETT, MATTHEW C | Redacted | | | | | | | |
| 4614466 | BASSETT, MILTON | Redacted | | | | | | | |
| 4420622 | BASSETT, NAKIA I | Redacted | | | | | | | |
| 4713495 | BASSETT, NATARSHA | Redacted | | | | | | | |
| 4767671 | BASSETT, NICHOLAS J | Redacted | | | | | | | |
| 4467435 | BASSETT, REBECCA L | Redacted | | | | | | | |
| 4688211 | BASSETT, ROBERT | Redacted | | | | | | | |
| 4641882 | BASSETT, SANDRA | Redacted | | | | | | | |
| 4657130 | BASSETT, SARAH | Redacted | | | | | | | |
| 4586466 | BASSETT, SHARON | Redacted | | | | | | | |
| 4369263 | BASSETT, SUTTON ALEXANDREA ROSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348808 | BASSETT, SUZANNE R | Redacted | | | | | | | |
| 4266851 | BASSETT, TERRIN N | Redacted | | | | | | | |
| 4240498 | BASSETT, TILDA D | Redacted | | | | | | | |
| 4331564 | BASSETT, TYAN | Redacted | | | | | | | |
| 4327679 | BASSETT, WILLIAM | Redacted | | | | | | | |
| 4342727 | BASSETTE, JOHN | Redacted | | | | | | | |
| 4554794 | BASSEY, EDEMEKONG R | Redacted | | | | | | | |
| 4742462 | BASSEY, OKWONG | Redacted | | | | | | | |
| 4531312 | BASSFORD, MATTHEW R | Redacted | | | | | | | |
| 4478476 | BASSHAM, JAMES A | Redacted | | | | | | | |
| 4421775 | BASSHAM, ROMARIO O | Redacted | | | | | | | |
| 4329233 | BASSI, ANGELIQUE M | Redacted | | | | | | | |
| 4237546 | BASSI, JOHN G | Redacted | | | | | | | |
| 4443781 | BASSI, NAVTEJ | Redacted | | | | | | | |
| 4812572 | Bassi, Neil & Kristyn | Redacted | | | | | | | |
| 4168260 | BASSI, PRABHJOT | Redacted | | | | | | | |
| 4191776 | BASSI, RAJVEER | Redacted | | | | | | | |
| 4186780 | BASSI, SUKHMAN S | Redacted | | | | | | | |
| 4244587 | BASSILE, NICK | Redacted | | | | | | | |
| 4739758 | BASSILY, SAMIR | Redacted | | | | | | | |
| 4374148 | BASSIN, AUSTIN J | Redacted | | | | | | | |
| 4825250 | BASSINGER, JULIE | Redacted | | | | | | | |
| 4608192 | BASSINGER, KAYLA | Redacted | | | | | | | |
| 4339627 | BASSIRI-TEHRANI, AREF | Redacted | | | | | | | |
| 4489098 | BASSLER, RAPHAEL J | Redacted | | | | | | | |
| 4693048 | BASSMAN, MICHAEL F | Redacted | | | | | | | |
| 4490191 | BASSO, AMANDA L | Redacted | | | | | | | |
| 4321016 | BASSO, BRANDY L | Redacted | | | | | | | |
| 4761410 | BASSO, GERGORY J | Redacted | | | | | | | |
| 4652095 | BASSO, MELISSA D | Redacted | | | | | | | |
| 4763758 | BASSO, MICHAEL | Redacted | | | | | | | |
| 4156996 | BASSO, TOM L | Redacted | | | | | | | |
| 4722485 | BASSO, VIOLA | Redacted | | | | | | | |
| 4631226 | BASSOS, TRACEY | Redacted | | | | | | | |
| 4433871 | BASSO-YINGLING, VALERIE | Redacted | | | | | | | |
| 4774929 | BASS-SHELTON, MELATON | Redacted | | | | | | | |
| 4789583 | Bassue, Hasani | Redacted | | | | | | | |
| 4745758 | BAST, JOYCE | Redacted | | | | | | | |
| 4407540 | BAST, NADIA | Redacted | | | | | | | |
| 4274077 | BAST, OLIVIA | Redacted | | | | | | | |
| 4594537 | BAST, PEGGY | Redacted | | | | | | | |
| 4622455 | BAST, ROBERT | Redacted | | | | | | | |
| 4289074 | BASTA, CECILIA E | Redacted | | | | | | | |
| 4513911 | BASTA, STEVEN F | Redacted | | | | | | | |
| 4812573 | BASTACKY, JACOB | Redacted | | | | | | | |
| 4258260 | BASTANZI, SARA MARIE | Redacted | | | | | | | |
| 4333556 | BASTARACHE, THOMAS J | Redacted | | | | | | | |
| 4164000 | BASTARDO, KIMBERLY | Redacted | | | | | | | |
| 4832329 | BASTAS, ROBIN & JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742500 | BASTAWROS, VIERA | Redacted | | | | | | | |
| 4341250 | BASTEANI, SHAQUILLE | Redacted | | | | | | | |
| 4195295 | BASTEDO, ANNA | Redacted | | | | | | | |
| 4720134 | BASTEN, JOANN | Redacted | | | | | | | |
| 4235729 | BASTER, KEVIN | Redacted | | | | | | | |
| 4631348 | BASTERRECHEA, MARILYN | Redacted | | | | | | | |
| 4812574 | BASTERRECHEA, ROSIE | Redacted | | | | | | | |
| 5408564 | BASTFIELD LLOYED T AND MARSHA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4511252 | BASTIAMPILLAI, MARY | Redacted | | | | | | | |
| 4885053 | BASTIAN MATERIAL HANDLING CORP | PO BOX 6069 DEPT 61 | | | | INDIANAPOLIS | IN | 46206 | |
| 4858555 | BASTIAN SOLUTIONS LLC | 10585 N MERIDIAN ST 3RD FLOOR | | | | INDIANAPOLIS | IN | 46290 | |
| 4324806 | BASTIAN, ERICA L | Redacted | | | | | | | |
| 4717841 | BASTIAN, GERALD | Redacted | | | | | | | |
| 4486575 | BASTIAN, JOSHUA | Redacted | | | | | | | |
| 4561030 | BASTIAN, JUDEA | Redacted | | | | | | | |
| 4406921 | BASTIAN, KELLEY | Redacted | | | | | | | |
| 4420569 | BASTIAN, MARY D | Redacted | | | | | | | |
| 4571372 | BASTIAN, NATALIE | Redacted | | | | | | | |
| 4191710 | BASTIAN, PARKER | Redacted | | | | | | | |
| 4766833 | BASTIAN, RICHARD | Redacted | | | | | | | |
| 4758890 | BASTIAN, SUZANNE V | Redacted | | | | | | | |
| 4426933 | BASTIAN-HAMILTON, CHELSEA A | Redacted | | | | | | | |
| 4735955 | BASTIANY, SHANI | Redacted | | | | | | | |
| 4746112 | BASTIDA, LUCILLE | Redacted | | | | | | | |
| 4586547 | BASTIDA, NORBERT | Redacted | | | | | | | |
| 4606291 | BASTIDAS, CAROLINA | Redacted | | | | | | | |
| 4159166 | BASTIDAS, JESUS | Redacted | | | | | | | |
| 4631349 | BASTIDAS, JUAN | Redacted | | | | | | | |
| 4832330 | BASTIDAS, KRISTINE | Redacted | | | | | | | |
| 5545235 | BASTIEN ANGELA | 113 CARL BRINKLEY CIRCLE | | | | DAYTONA BEACH | FL | 32114 | |
| 4256718 | BASTIEN BENOIT, MARIE MICHELE | Redacted | | | | | | | |
| 4253571 | BASTIEN, BENJAMIN | Redacted | | | | | | | |
| 4365808 | BASTIEN, CARSON | Redacted | | | | | | | |
| 4695594 | BASTIEN, CLYDE | Redacted | | | | | | | |
| 4561449 | BASTIEN, CONSULA U | Redacted | | | | | | | |
| 4734576 | BASTIEN, ELLEN | Redacted | | | | | | | |
| 4562449 | BASTIEN, FABYANA A | Redacted | | | | | | | |
| 4346915 | BASTIEN, GABRIEL D | Redacted | | | | | | | |
| 4744276 | BASTIEN, GREGOIRE | Redacted | | | | | | | |
| 4703263 | BASTIEN, GUENDALINA | Redacted | | | | | | | |
| 4561066 | BASTIEN, KALYISS | Redacted | | | | | | | |
| 4832331 | BASTIEN, MICHEL | Redacted | | | | | | | |
| 4715203 | BASTIEN, RODNEY | Redacted | | | | | | | |
| 4234067 | BASTIEN, WALKIN | Redacted | | | | | | | |
| 4599009 | BASTIEN, WILZIE | Redacted | | | | | | | |
| 4825251 | BASTIN , DUNCAN | Redacted | | | | | | | |
| 4447963 | BASTIN, COLIN | Redacted | | | | | | | |
| 4473409 | BASTIN, CONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760933 | BASTIN, DAN | Redacted | | | | | | | |
| 4698378 | BASTIN, JAMES | Redacted | | | | | | | |
| 4200124 | BASTIN, JEAN P | Redacted | | | | | | | |
| 4330472 | BASTINE, CORY A | Redacted | | | | | | | |
| 4375651 | BASTING, BLAKE | Redacted | | | | | | | |
| 4602532 | BASTING, JOSHUA | Redacted | | | | | | | |
| 4856968 | BASTINGS, BRIAN | Redacted | | | | | | | |
| 4801842 | BASTION LLC | PO BOX 40548 | | | | EUGENE | OR | 97404 | |
| 4775413 | BASTO, CARLOS E | Redacted | | | | | | | |
| 4268810 | BASTO, HERIBETH | Redacted | | | | | | | |
| 4532194 | BASTOLA, SARITA | Redacted | | | | | | | |
| 4329727 | BASTON, DANIELLE | Redacted | | | | | | | |
| 4400264 | BASTON, JAMES | Redacted | | | | | | | |
| 4619170 | BASTON, SHERRY | Redacted | | | | | | | |
| 4419007 | BASTONE, DANIELLA | Redacted | | | | | | | |
| 4789840 | Bastone, James | Redacted | | | | | | | |
| 4608124 | BASTONE, SEBASTIAN | Redacted | | | | | | | |
| 4547009 | BASTON-SMITH, ELLIS | Redacted | | | | | | | |
| 4401622 | BASTOS, DANIELLE A | Redacted | | | | | | | |
| 4191415 | BASTOS, RICARDO T | Redacted | | | | | | | |
| 4339331 | BASTOS, ROBERT | Redacted | | | | | | | |
| 4326060 | BASTOW, TRAVIS | Redacted | | | | | | | |
| 4135297 | Bastrop County | P.O. Drawer 579 | | | | Bastrop | TX | 78602-0579 | |
| 4876286 | BASTROP ENTERPRISE | GATEHOUSE MEDIA | P O BOX 311 | | | BASTROP | LA | 71221 | |
| 4367261 | BASTYR, ROSS | Redacted | | | | | | | |
| 4728853 | BASU, ARINDAM | Redacted | | | | | | | |
| 4331453 | BASU, BISWAJIT | Redacted | | | | | | | |
| 4473032 | BASU, DEBI | Redacted | | | | | | | |
| 4168188 | BASU, PIYALI | Redacted | | | | | | | |
| 4302513 | BASUEL, JASMINE J | Redacted | | | | | | | |
| 4179248 | BASUEL, MELINDA | Redacted | | | | | | | |
| 4408518 | BASUF, EMAN | Redacted | | | | | | | |
| 4209242 | BASULTO, CHRISTOPHER | Redacted | | | | | | | |
| 4195704 | BASULTO, FERNANDO | Redacted | | | | | | | |
| 4687611 | BASULTO, JESSICA | Redacted | | | | | | | |
| 4730989 | BASUROY, SHYAMALI | Redacted | | | | | | | |
| 4198781 | BASURTO, BRANDON | Redacted | | | | | | | |
| 4173084 | BASURTO, CARLA V | Redacted | | | | | | | |
| 4201616 | BASURTO, CELIA | Redacted | | | | | | | |
| 4211159 | BASURTO, CRYSTAL R | Redacted | | | | | | | |
| 4168474 | BASURTO, DAISY C | Redacted | | | | | | | |
| 4463010 | BASURTO, FERNANDO | Redacted | | | | | | | |
| 4675984 | BASURTO, JOSE | Redacted | | | | | | | |
| 4161407 | BASURTO, LUCINDA D | Redacted | | | | | | | |
| 4203446 | BASURTO, OFELINA | Redacted | | | | | | | |
| 4488597 | BASURTO, ROSA E | Redacted | | | | | | | |
| 4549160 | BASURTO, VINCENT R | Redacted | | | | | | | |
| 4772125 | BASWELL, MELISSA | Redacted | | | | | | | |
| 4566672 | BASYE, ALEXANDER C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1035 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564521 | BASYE, CHARMAINE D | Redacted | | | | | | | |
| 4261713 | BASYE, DORIAN | Redacted | | | | | | | |
| 4761445 | BASYE, JUDITH | Redacted | | | | | | | |
| 4397345 | BASZNER, JUSTIN | Redacted | | | | | | | |
| 4880407 | BAT ENT INC | P O BOX 1247 | | | | RUIDOSO | NM | 88355 | |
| 4832332 | BAT LAND DEVELOPMENT II CORP | Redacted | | | | | | | |
| 4642082 | BATA, NELLIE | Redacted | | | | | | | |
| 4184787 | BATAC, REMEDIOS R | Redacted | | | | | | | |
| 4256966 | BATAILLE, ANNE DUDLEY | Redacted | | | | | | | |
| 4726977 | BATALLA, MARIELL//OWNER | Redacted | | | | | | | |
| 4329689 | BATALLAS, LANICQUA L | Redacted | | | | | | | |
| 4570517 | BATALONA, SHAWNA L | Redacted | | | | | | | |
| 4271183 | BATALONA, STANLEY | Redacted | | | | | | | |
| 4600263 | BATAMO, SHUHSIEN | Redacted | | | | | | | |
| 4393577 | BATANDA, JESSE G | Redacted | | | | | | | |
| 4179800 | BATANIDES, NICHOLAS S | Redacted | | | | | | | |
| 4292856 | BATARSEH, JOSEPH S | Redacted | | | | | | | |
| 5483980 | BATAVIA CITY SCHOOL | PO BOX 6757 | | | | ITHACA | NY | 14851 | |
| 4780391 | Batavia City School Distirct | PO Box 6757 | | | | Ithaca | NY | 14851 | |
| 4862445 | BATAVIA NEWSPAPER | 2 APOLLO DRIVE | | | | BATAVIA | NY | 14020 | |
| 5483981 | BATAVIA TOWN | 3833 WEST MAIN STREET ROAD | | | | BATAVIA | NY | 14020 | |
| 4780388 | Batavia Town Tax Collector | 3833 West Main Street Road | | | | Batavia | NY | 14020 | |
| 4255976 | BATAYCAN, JINA L | Redacted | | | | | | | |
| 4795722 | BATCH COFFEE | 208 SOUTH MEADOW ROAD | | | | PLYMOUTH | MA | 02360 | |
| 4214903 | BATCH, JOSHUA | Redacted | | | | | | | |
| 4721454 | BATCH, LOUIS S | Redacted | | | | | | | |
| 4832333 | BATCHA, HELEN | Redacted | | | | | | | |
| 5404802 | BATCHELDER CECILIA A | 36770 HARPER | | | | CLINTON TWNP | MI | 48035 | |
| 4730141 | BATCHELDER, CAROLE | Redacted | | | | | | | |
| 4351852 | BATCHELDER, CECILIA A | Redacted | | | | | | | |
| 4367466 | BATCHELDER, HEIDI A | Redacted | | | | | | | |
| 4631722 | BATCHELDER, LEE ANN | Redacted | | | | | | | |
| 4425396 | BATCHELDER, PATRICK F | Redacted | | | | | | | |
| 4394024 | BATCHELDER, ZOE | Redacted | | | | | | | |
| 4488270 | BATCHELOR EVERETT, DIANE S | Redacted | | | | | | | |
| 4379660 | BATCHELOR, BONNIE L | Redacted | | | | | | | |
| 4213854 | BATCHELOR, BRANDON | Redacted | | | | | | | |
| 4517315 | BATCHELOR, BRIANA | Redacted | | | | | | | |
| 4628791 | BATCHELOR, CHARITY | Redacted | | | | | | | |
| 4630483 | BATCHELOR, CHRIS | Redacted | | | | | | | |
| 4767248 | BATCHELOR, DARLENE | Redacted | | | | | | | |
| 4509877 | BATCHELOR, DAVID | Redacted | | | | | | | |
| 4146521 | BATCHELOR, DONISHA | Redacted | | | | | | | |
| 4671846 | BATCHELOR, EMANUEL O | Redacted | | | | | | | |
| 4146393 | BATCHELOR, EMILY J | Redacted | | | | | | | |
| 4244670 | BATCHELOR, FRANCISCO | Redacted | | | | | | | |
| 4513604 | BATCHELOR, HUNTER D | Redacted | | | | | | | |
| 4373941 | BATCHELOR, JEFFERY | Redacted | | | | | | | |
| 4793429 | Batchelor, Jeremy & Katrina | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261933 | BATCHELOR, JOHN G | Redacted | | | | | | | |
| 4634601 | BATCHELOR, JOHN M | Redacted | | | | | | | |
| 4636422 | BATCHELOR, KAREN | Redacted | | | | | | | |
| 4510586 | BATCHELOR, KIMBERLY | Redacted | | | | | | | |
| 4750369 | BATCHELOR, MAMIE | Redacted | | | | | | | |
| 4489864 | BATCHELOR, MARSHAE V | Redacted | | | | | | | |
| 4743382 | BATCHELOR, MICHAEL | Redacted | | | | | | | |
| 4350588 | BATCHELOR, MICHELLE | Redacted | | | | | | | |
| 4563826 | BATCHELOR, ROBERT W | Redacted | | | | | | | |
| 4379767 | BATCHELOR, SHANNON | Redacted | | | | | | | |
| 4302116 | BATCHELOR, THERESE | Redacted | | | | | | | |
| 4594655 | BATCHELOR, VALERIE | Redacted | | | | | | | |
| 4424161 | BATCHILLY, CHANTEL A | Redacted | | | | | | | |
| 4436030 | BATCHILLY, JARIATOU | Redacted | | | | | | | |
| 4691598 | BATCHLER, CARL | Redacted | | | | | | | |
| 4447318 | BATCHLER, CAROLINE A | Redacted | | | | | | | |
| 4674739 | BATCHLOR, EMMA | Redacted | | | | | | | |
| 4404947 | BATCHO, MICHAEL E | Redacted | | | | | | | |
| 4477821 | BATCSICS, CODY | Redacted | | | | | | | |
| 4488257 | BATCSICS, TAYLOR | Redacted | | | | | | | |
| 4514850 | BATDELGER, BYAMBA | Redacted | | | | | | | |
| 4366408 | BATDORF, BRADLEY D | Redacted | | | | | | | |
| 4856481 | BATDORF, MICHAEL L | Redacted | | | | | | | |
| 5017058 | BATE, BRAD | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4793050 | Bate, Jeannie | Redacted | | | | | | | |
| 4220214 | BATE, JESSE | Redacted | | | | | | | |
| 4809849 | BATE, KATHY | 1701 N. CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| 4544159 | BATE, MARSHALL A | Redacted | | | | | | | |
| 4316882 | BATE, RICHARD | Redacted | | | | | | | |
| 4707649 | BATE, STEPHEN | Redacted | | | | | | | |
| 4563356 | BATEASE, VERONICA J | Redacted | | | | | | | |
| 4589042 | BATEASTE, TOMMY | Redacted | | | | | | | |
| 4438364 | BATEAU, JILLIAN M | Redacted | | | | | | | |
| 5545252 | BATEMAN DEBRA | 3539 PORTIA ST | | | | LINCOLN | NE | 68521 | |
| 5545255 | BATEMAN TRUDY | 85 BROOKS AVE | | | | MCKENZIE | TN | 38201 | |
| 4399155 | BATEMAN, ANA | Redacted | | | | | | | |
| 4195425 | BATEMAN, ANDREW M | Redacted | | | | | | | |
| 4275799 | BATEMAN, ASHLEY | Redacted | | | | | | | |
| 4727314 | BATEMAN, BEVERVLY | Redacted | | | | | | | |
| 4730057 | BATEMAN, BOB | Redacted | | | | | | | |
| 4706808 | BATEMAN, BRUCE | Redacted | | | | | | | |
| 4723637 | BATEMAN, CHARLES | Redacted | | | | | | | |
| 4299433 | BATEMAN, CHARNELL | Redacted | | | | | | | |
| 4334172 | BATEMAN, CHELSEA E | Redacted | | | | | | | |
| 4307951 | BATEMAN, CHYNA E | Redacted | | | | | | | |
| 4545094 | BATEMAN, CLAYTON A | Redacted | | | | | | | |
| 4453127 | BATEMAN, COLLIN R | Redacted | | | | | | | |
| 4289622 | BATEMAN, DOMINIQUE | Redacted | | | | | | | |
| 4581749 | BATEMAN, ELISE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1037 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667112 | BATEMAN, ELIZABETH | Redacted | | | | | | | |
| 4565652 | BATEMAN, ELIZABETH K | Redacted | | | | | | | |
| 4676586 | BATEMAN, ERNI | Redacted | | | | | | | |
| 4788412 | Bateman, Felicia | Redacted | | | | | | | |
| 4302669 | BATEMAN, GEORGIA L | Redacted | | | | | | | |
| 4256545 | BATEMAN, HALEY | Redacted | | | | | | | |
| 4468704 | BATEMAN, HAYLEE A | Redacted | | | | | | | |
| 4438225 | BATEMAN, JACQUELINE C | Redacted | | | | | | | |
| 4409668 | BATEMAN, JAMAL | Redacted | | | | | | | |
| 4470978 | BATEMAN, JAVONA R | Redacted | | | | | | | |
| 4495336 | BATEMAN, JENNA M | Redacted | | | | | | | |
| 4225521 | BATEMAN, JONATHAN C | Redacted | | | | | | | |
| 4226285 | BATEMAN, KARA | Redacted | | | | | | | |
| 4207613 | BATEMAN, KATHY D | Redacted | | | | | | | |
| 4313131 | BATEMAN, KENT R | Redacted | | | | | | | |
| 4603391 | BATEMAN, LORETTA | Redacted | | | | | | | |
| 4343428 | BATEMAN, LURA | Redacted | | | | | | | |
| 4512890 | BATEMAN, MARK G | Redacted | | | | | | | |
| 4470623 | BATEMAN, MATT | Redacted | | | | | | | |
| 4574105 | BATEMAN, MATTHEW L | Redacted | | | | | | | |
| 4509748 | BATEMAN, MICKAYLA N | Redacted | | | | | | | |
| 4403004 | BATEMAN, NAJAH | Redacted | | | | | | | |
| 4605867 | BATEMAN, NORMA | Redacted | | | | | | | |
| 4368567 | BATEMAN, RANDY D | Redacted | | | | | | | |
| 4311807 | BATEMAN, ROBERT M | Redacted | | | | | | | |
| 4491020 | BATEMAN, SCOTT E | Redacted | | | | | | | |
| 4320449 | BATEMAN, TIMOTHY | Redacted | | | | | | | |
| 4344990 | BATEMAN, TOM | Redacted | | | | | | | |
| 4634849 | BATEMAN, TOMMY | Redacted | | | | | | | |
| 4204099 | BATEMAN, TYLER | Redacted | | | | | | | |
| 4552252 | BATEMAN, ZAKIYA D | Redacted | | | | | | | |
| 4638398 | BATEN, MIRIAM | Redacted | | | | | | | |
| 4301699 | BATENKO, GALINA | Redacted | | | | | | | |
| 4603468 | BATER, IA | Redacted | | | | | | | |
| 5794722 | Bates | 9341 Courtland Dr NE | | | | Rockford | MI | 49351 | |
| 5794723 | Bates | PO Box 100 | | | | Imperial | MO | 63052 | |
| 5791662 | BATES | SANDRA RODRIGUEZ | PO BOX 100 | | | IMPERIAL | MO | 63052 | |
| 4832334 | BATES | Redacted | | | | | | | |
| 4647060 | BATES  SR, STANLEY L. | Redacted | | | | | | | |
| 4685157 | BATES 3RD, ARCHIE P | Redacted | | | | | | | |
| 5545273 | BATES DIANDRA | 416 CHARLES STREET | | | | WATERLOO | IA | 50703 | |
| 5545276 | BATES FELISA A | 110 LAHAVRE DR | | | | STL | MO | 63031 | |
| 5545277 | BATES FREDDIE | 2436 CEDAR AVE | | | | LONG BEACH | CA | 90806 | |
| 5545283 | BATES JAMES | 80 COUNTY ROAD 518 | | | | CENTRE | AL | 35960 | |
| 5545284 | BATES JENNIFER | 822 W MAUD ST | | | | POPLAR BLUFF | MO | 63901 | |
| 5545285 | BATES JENNIFER E | 307 APACHE DR | | | | NORTH AUGUSTA | SC | 29841-4829 | |
| 5545288 | BATES JOYCE M | 614 H STREET APT 9 | | | | CROSBY | MS | 39633 | |
| 4554675 | BATES JR, CLINTON | Redacted | | | | | | | |
| 4368265 | BATES JR, DENNIS B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1038 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517639 | BATES JR, HAROLD E | Redacted | | | | | | | |
| 5545291 | BATES KATRINA | 538 WHITESTONE AVE | | | | MEMPHIS | TN | 38109 | |
| 5794724 | BATES SHOE CO | PO Box 100 | | | | Imperial | MO | 63052 | |
| 4495451 | BATES, AALIYAH J | Redacted | | | | | | | |
| 4370708 | BATES, ABBEY R | Redacted | | | | | | | |
| 4230388 | BATES, ADAM D | Redacted | | | | | | | |
| 4487209 | BATES, ADREONNA | Redacted | | | | | | | |
| 4481277 | BATES, ADRIANNA V | Redacted | | | | | | | |
| 4590171 | BATES, AL | Redacted | | | | | | | |
| 4491177 | BATES, ALEXANDER L | Redacted | | | | | | | |
| 4251069 | BATES, ALEXANDRA | Redacted | | | | | | | |
| 4412270 | BATES, ALICIA V | Redacted | | | | | | | |
| 4687120 | BATES, ALLEAN G | Redacted | | | | | | | |
| 4690674 | BATES, AMY | Redacted | | | | | | | |
| 4469913 | BATES, ANDREW L | Redacted | | | | | | | |
| 4482419 | BATES, ANN | Redacted | | | | | | | |
| 4431991 | BATES, ANTHONY L | Redacted | | | | | | | |
| 4477552 | BATES, ARIS K | Redacted | | | | | | | |
| 4513867 | BATES, ASHLEY C | Redacted | | | | | | | |
| 4211096 | BATES, ASHLEY N | Redacted | | | | | | | |
| 4293209 | BATES, ASIA | Redacted | | | | | | | |
| 4649072 | BATES, BENJAMIN L | Redacted | | | | | | | |
| 4709009 | BATES, BETTY M | Redacted | | | | | | | |
| 4477712 | BATES, BRIANNA M | Redacted | | | | | | | |
| 4232652 | BATES, BRIDGET | Redacted | | | | | | | |
| 4323110 | BATES, BRIONNA | Redacted | | | | | | | |
| 4228954 | BATES, BRITTANY | Redacted | | | | | | | |
| 4454083 | BATES, BRITTANY J | Redacted | | | | | | | |
| 4551055 | BATES, CANDY | Redacted | | | | | | | |
| 4543046 | BATES, CARI | Redacted | | | | | | | |
| 4698469 | BATES, CARMEN | Redacted | | | | | | | |
| 4681853 | BATES, CAROLINE | Redacted | | | | | | | |
| 4509733 | BATES, CASSIDY N | Redacted | | | | | | | |
| 4374825 | BATES, CATRINA | Redacted | | | | | | | |
| 4169497 | BATES, CECELIA M | Redacted | | | | | | | |
| 4301598 | BATES, CHANELLE | Redacted | | | | | | | |
| 4792192 | Bates, Charles | Redacted | | | | | | | |
| 4771198 | BATES, CHARLES | Redacted | | | | | | | |
| 4634309 | BATES, CHARLES | Redacted | | | | | | | |
| 4276149 | BATES, CHELSEA | Redacted | | | | | | | |
| 4455962 | BATES, CHEYENNE M | Redacted | | | | | | | |
| 4268880 | BATES, CHEYSIE | Redacted | | | | | | | |
| 4554967 | BATES, CHRISTI L | Redacted | | | | | | | |
| 4347653 | BATES, CHRISTOPHER L | Redacted | | | | | | | |
| 4413875 | BATES, CHRISTY | Redacted | | | | | | | |
| 4238713 | BATES, CLEVELAND | Redacted | | | | | | | |
| 4787993 | Bates, Cora | Redacted | | | | | | | |
| 4787994 | Bates, Cora | Redacted | | | | | | | |
| 5013671 | Bates, Cora | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5013182 | Bates, Cora | Redacted | | | | | | | |
| 4234325 | BATES, CRYSTAL J | Redacted | | | | | | | |
| 4702365 | BATES, DANIEL | Redacted | | | | | | | |
| 4324852 | BATES, DANIEL I | Redacted | | | | | | | |
| 4469484 | BATES, DANYNNE | Redacted | | | | | | | |
| 4531617 | BATES, DARIAN | Redacted | | | | | | | |
| 4659078 | BATES, DARRELL | Redacted | | | | | | | |
| 4544330 | BATES, DATIA | Redacted | | | | | | | |
| 4699523 | BATES, DAWN | Redacted | | | | | | | |
| 4386906 | BATES, DAWN | Redacted | | | | | | | |
| 4704479 | BATES, DEBRA | Redacted | | | | | | | |
| 4189804 | BATES, DEIDRA | Redacted | | | | | | | |
| 4734601 | BATES, DELORES | Redacted | | | | | | | |
| 4359961 | BATES, DENISHA | Redacted | | | | | | | |
| 4657416 | BATES, DENNIS | Redacted | | | | | | | |
| 4517616 | BATES, DENNIS R | Redacted | | | | | | | |
| 4533391 | BATES, DESHAWN | Redacted | | | | | | | |
| 4771806 | BATES, DIANE | Redacted | | | | | | | |
| 4584151 | BATES, DONNA | Redacted | | | | | | | |
| 4362813 | BATES, DORINE | Redacted | | | | | | | |
| 4316468 | BATES, ELIJAH | Redacted | | | | | | | |
| 4756178 | BATES, EMILY | Redacted | | | | | | | |
| 4304626 | BATES, EMILY | Redacted | | | | | | | |
| 4632799 | BATES, EMMA | Redacted | | | | | | | |
| 4358928 | BATES, ENDYKAH | Redacted | | | | | | | |
| 4694798 | BATES, ERIC | Redacted | | | | | | | |
| 4297770 | BATES, ERICA D | Redacted | | | | | | | |
| 4323605 | BATES, EVELYN D | Redacted | | | | | | | |
| 4152032 | BATES, EZEKIEL | Redacted | | | | | | | |
| 4358589 | BATES, FELICIA R | Redacted | | | | | | | |
| 4334039 | BATES, GERALD A | Redacted | | | | | | | |
| 4644979 | BATES, GERALDINE | Redacted | | | | | | | |
| 4856376 | BATES, GOLDIE NICOLE | Redacted | | | | | | | |
| 4675034 | BATES, GREG | Redacted | | | | | | | |
| 4681819 | BATES, HANH | Redacted | | | | | | | |
| 4565921 | BATES, HANNAH M | Redacted | | | | | | | |
| 4709971 | BATES, HARRY | Redacted | | | | | | | |
| 4184556 | BATES, HERDIESE R | Redacted | | | | | | | |
| 4418070 | BATES, IMANI | Redacted | | | | | | | |
| 4727546 | BATES, IRENE | Redacted | | | | | | | |
| 4618252 | BATES, ISABEL | Redacted | | | | | | | |
| 4349128 | BATES, ISAIAH N | Redacted | | | | | | | |
| 4659009 | BATES, JACK | Redacted | | | | | | | |
| 4725258 | BATES, JACKIE | Redacted | | | | | | | |
| 4448780 | BATES, JAKALYN | Redacted | | | | | | | |
| 4646237 | BATES, JAMES | Redacted | | | | | | | |
| 4661832 | BATES, JAMES | Redacted | | | | | | | |
| 4415449 | BATES, JAMES | Redacted | | | | | | | |
| 4314537 | BATES, JAMES S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331741 | BATES, JAMIE | Redacted | | | | | | | |
| 4681013 | BATES, JANET | Redacted | | | | | | | |
| 4411568 | BATES, JANICE | Redacted | | | | | | | |
| 4557337 | BATES, JEFFERSON | Redacted | | | | | | | |
| 4534355 | BATES, JENNIFER | Redacted | | | | | | | |
| 4188099 | BATES, JESSICA | Redacted | | | | | | | |
| 4389680 | BATES, JODIE M | Redacted | | | | | | | |
| 4467475 | BATES, JORDAN B | Redacted | | | | | | | |
| 4580674 | BATES, JUSTIN E | Redacted | | | | | | | |
| 4378895 | BATES, KAITLYN V | Redacted | | | | | | | |
| 4380021 | BATES, KAYLA | Redacted | | | | | | | |
| 4466979 | BATES, KAYLA M | Redacted | | | | | | | |
| 4565544 | BATES, KAYLEY M | Redacted | | | | | | | |
| 4699503 | BATES, KEITH | Redacted | | | | | | | |
| 4607868 | BATES, KIM | Redacted | | | | | | | |
| 4340144 | BATES, KIRSTIE | Redacted | | | | | | | |
| 4592902 | BATES, KORIE | Redacted | | | | | | | |
| 4188369 | BATES, KYLE | Redacted | | | | | | | |
| 4212370 | BATES, KYNDRA L | Redacted | | | | | | | |
| 4147432 | BATES, LAMARION M | Redacted | | | | | | | |
| 4524245 | BATES, LAOPHELIA J | Redacted | | | | | | | |
| 4483975 | BATES, LARRY | Redacted | | | | | | | |
| 4516428 | BATES, LAUREN | Redacted | | | | | | | |
| 4465046 | BATES, LENA N | Redacted | | | | | | | |
| 4589831 | BATES, LINDA D | Redacted | | | | | | | |
| 4265688 | BATES, LOGAN D | Redacted | | | | | | | |
| 4604687 | BATES, LORRI | Redacted | | | | | | | |
| 4740616 | BATES, LOVIE | Redacted | | | | | | | |
| 4527890 | BATES, MARGARET A | Redacted | | | | | | | |
| 4731798 | BATES, MARIE | Redacted | | | | | | | |
| 4315691 | BATES, MARION M | Redacted | | | | | | | |
| 4327750 | BATES, MARSHALL W | Redacted | | | | | | | |
| 4353243 | BATES, MELISSA | Redacted | | | | | | | |
| 4326454 | BATES, MICHAEL | Redacted | | | | | | | |
| 4368010 | BATES, MICKELA J | Redacted | | | | | | | |
| 4452282 | BATES, MONTEZ | Redacted | | | | | | | |
| 4212081 | BATES, NAOMI | Redacted | | | | | | | |
| 4729800 | BATES, NATALIE | Redacted | | | | | | | |
| 4275914 | BATES, NERISSA | Redacted | | | | | | | |
| 4338359 | BATES, NICOLE M | Redacted | | | | | | | |
| 4222561 | BATES, NIKKIA | Redacted | | | | | | | |
| 4173819 | BATES, NORI J | Redacted | | | | | | | |
| 4450478 | BATES, PATRICE M | Redacted | | | | | | | |
| 4328410 | BATES, PATRICIA | Redacted | | | | | | | |
| 4242529 | BATES, PATRICIA C | Redacted | | | | | | | |
| 4665957 | BATES, PAUL | Redacted | | | | | | | |
| 4756743 | BATES, PAULETTE | Redacted | | | | | | | |
| 4652195 | BATES, PHILLIP | Redacted | | | | | | | |
| 4195917 | BATES, RAQUEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313194 | BATES, REBECCA | Redacted | | | | | | | |
| 4370773 | BATES, REGGIE | Redacted | | | | | | | |
| 4324410 | BATES, REYNA L | Redacted | | | | | | | |
| 4640250 | BATES, RICHARD | Redacted | | | | | | | |
| 4454089 | BATES, RICHARD N | Redacted | | | | | | | |
| 4367833 | BATES, RICHELLE R | Redacted | | | | | | | |
| 4545727 | BATES, RIMONIC J | Redacted | | | | | | | |
| 4146634 | BATES, ROBERT L | Redacted | | | | | | | |
| 4146634 | BATES, ROBERT L | Redacted | | | | | | | |
| 4252887 | BATES, ROD | Redacted | | | | | | | |
| 4702284 | BATES, ROSIE | Redacted | | | | | | | |
| 4699965 | BATES, RUSSELL | Redacted | | | | | | | |
| 4373827 | BATES, RYAN | Redacted | | | | | | | |
| 4384709 | BATES, SADIE | Redacted | | | | | | | |
| 4764320 | BATES, SANDRA E. | Redacted | | | | | | | |
| 4703887 | BATES, SCOTT E | Redacted | | | | | | | |
| 4257732 | BATES, SEAN | Redacted | | | | | | | |
| 4469917 | BATES, SHACOYA L | Redacted | | | | | | | |
| 4283326 | BATES, SHANIQUA | Redacted | | | | | | | |
| 4441847 | BATES, SHARLEASE | Redacted | | | | | | | |
| 4312961 | BATES, SHARON | Redacted | | | | | | | |
| 4354110 | BATES, SHATIA | Redacted | | | | | | | |
| 4480005 | BATES, STACY L | Redacted | | | | | | | |
| 4692909 | BATES, STEPHANIE | Redacted | | | | | | | |
| 4264567 | BATES, STEVEN | Redacted | | | | | | | |
| 4825252 | BATES, STEVEN & JULIE | Redacted | | | | | | | |
| 4628163 | BATES, TABLEAU | Redacted | | | | | | | |
| 4391191 | BATES, TALTINZIA | Redacted | | | | | | | |
| 4329498 | BATES, TAMMY L | Redacted | | | | | | | |
| 4261197 | BATES, TANISHA | Redacted | | | | | | | |
| 4556780 | BATES, TANISHA M | Redacted | | | | | | | |
| 4562440 | BATES, TAREMA M | Redacted | | | | | | | |
| 4151377 | BATES, TERESA | Redacted | | | | | | | |
| 4552141 | BATES, THOMAS J | Redacted | | | | | | | |
| 4315303 | BATES, TIFFANI V | Redacted | | | | | | | |
| 4323170 | BATES, TIFFANY | Redacted | | | | | | | |
| 4680584 | BATES, TINA | Redacted | | | | | | | |
| 4609064 | BATES, TOM | Redacted | | | | | | | |
| 4770818 | BATES, TONY | Redacted | | | | | | | |
| 4232609 | BATES, TREMYIA | Redacted | | | | | | | |
| 4313000 | BATES, TREVOR J | Redacted | | | | | | | |
| 4580838 | BATES, TYLEESHA S | Redacted | | | | | | | |
| 4519478 | BATES, USULA P | Redacted | | | | | | | |
| 4378785 | BATES, VADA | Redacted | | | | | | | |
| 4547638 | BATES, VANESSA J | Redacted | | | | | | | |
| 4323583 | BATES, VINCE | Redacted | | | | | | | |
| 4766934 | BATES, WESLEY | Redacted | | | | | | | |
| 4719943 | BATES, WILLIAM | Redacted | | | | | | | |
| 4596773 | BATES, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545320 | BATES9 ROBERT | 918 CHAPEL RD | | | | CHAS | WV | 25301 | |
| 4220511 | BATES-BARRY, JAMES | Redacted | | | | | | | |
| 5545321 | BATESHAYES CHERYLJEFFER | 116 PROVIDENCE PLAN CIR | | | | COLUMBIA | SC | 29203 | |
| 4441734 | BATESKY, ELENA R | Redacted | | | | | | | |
| 4608298 | BATESKY, BOBBI | Redacted | | | | | | | |
| 4449929 | BATESON, BRENDA | Redacted | | | | | | | |
| 4419833 | BATESON, DANIELLE | Redacted | | | | | | | |
| 4279163 | BATES-PERKINS, PAULETTE | Redacted | | | | | | | |
| 4883943 | BATESVILLE DAILY GUARD | PAXTON MEDIA GROUP | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4880959 | BATESVILLE GUARD RECORD CO | P O BOX 2036 | | | | BATESVILLE | AR | 72503 | |
| 5545325 | BATEY MILDRED | 3144 HIDDEN PINE DR | | | | INDIANAPOLIS | IN | 46235 | |
| 4522653 | BATEY, CERRIA | Redacted | | | | | | | |
| 4792541 | Batey, John | Redacted | | | | | | | |
| 4606546 | BATEY, JOYCE | Redacted | | | | | | | |
| 4518574 | BATEY, LADONNA | Redacted | | | | | | | |
| 4521702 | BATEY, LATOYA R | Redacted | | | | | | | |
| 4312049 | BATEY, MARY E | Redacted | | | | | | | |
| 4832335 | BATH & KITCHEN BOUTIQUE | Redacted | | | | | | | |
| 4832336 | BATH AND KITCHEN BOUTIQUE | Redacted | | | | | | | |
| 4870673 | BATH AND KITCHEN CONCEPTS | 771 COLFAX AVENUE | | | | ELMHURST | IL | 60126 | |
| 4805898 | BATH AUTHORITY LLC | 75 HAWK ROAD | | | | WARMINSTER | PA | 18974 | |
| 4851250 | BATH BUSTERS INC | 34 CRABTREE LN | | | | Leominster | MA | 01453 | |
| 4867845 | BATH BY TOWN & COUNTRY | 475 OBERIN AVE S | | | | LAKEWOOD | NJ | 08701 | |
| 4784318 | Bath Electric Gas & Water | 7 South Ave | | | | Bath | NY | 14810 | |
| 5483982 | BATH SCHOOL | PO BOX 209 | | | | WARSAW | NY | 14569-0209 | |
| 4780358 | Bath School District Treasurer | PO Box 209 | | | | Warsaw | NY | 14569-0209 | |
| 4860973 | BATH SOLUTIONS INC | 1501 NICHOLAS ROAD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5830345 | BATH STEUBEN COURIER-ADVOCATE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4850172 | BATH TECH | 3323 XANDRA CT | | | | FORT MILL | SC | 29707 | |
| 4780359 | Bath Town Receiver of Taxes | PO Box 327 Municiple Bldg | | | | Bath | NY | 14810-0327 | |
| 4848094 | BATH VANITIES & PLUMBING INC | 5215 FONTAINE ST | | | | San Diego | CA | 92120 | |
| 5483983 | BATH VILLAGE | 110 LIBERTY ST | | | | BATH | NY | 14810 | |
| 4780360 | Bath Village Tax Collector | 110 Liberty St | | | | Bath | NY | 14810 | |
| 4255307 | BATH, ASHLEY N | Redacted | | | | | | | |
| 4521335 | BATH, BRYAN | Redacted | | | | | | | |
| 4276915 | BATH, CASAUNDRA D | Redacted | | | | | | | |
| 4597514 | BATH, DAVID F | Redacted | | | | | | | |
| 4429246 | BATH, JAHKING B | Redacted | | | | | | | |
| 4316252 | BATH, JAMES | Redacted | | | | | | | |
| 4534479 | BATH, RACHEL | Redacted | | | | | | | |
| 4194451 | BATH, SHAQIL | Redacted | | | | | | | |
| 4567447 | BATH, THOMAS | Redacted | | | | | | | |
| 4471955 | BATH, TRACY L | Redacted | | | | | | | |
| 4812575 | BATHA, JESSICA & BOB | Redacted | | | | | | | |
| 4746413 | BATHAEE, SOUSSAN | Redacted | | | | | | | |
| 4164728 | BATHAM, NATALIE | Redacted | | | | | | | |
| 4745000 | BATHAN, GENARO | Redacted | | | | | | | |
| 4200497 | BATHE, DENNIS | Redacted | | | | | | | |
| 5545328 | BATHEA CARRIE | 195 MARTIN LUTHER KING RD | | | | PAWLEYS ISLAND | SC | 29585 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198946 | BATHEJA, RAJ | Redacted | | | | | | | |
| 4318848 | BATHEJA, RAMAKRISHNA S | Redacted | | | | | | | |
| 4434771 | BATHER, BRITANYA L | Redacted | | | | | | | |
| 4289121 | BATHER, VINCENT J | Redacted | | | | | | | |
| 4567124 | BATHERICAL, DIVAKARAN | Redacted | | | | | | | |
| 4171653 | BATHGATE, DAWN | Redacted | | | | | | | |
| 4359083 | BATHGATE, PRISCILLA | Redacted | | | | | | | |
| 4719794 | BATHKE, DENNIS | Redacted | | | | | | | |
| 4276051 | BATHKE, JADE | Redacted | | | | | | | |
| 4232026 | BATHRICK, DAKOTA L | Redacted | | | | | | | |
| 4809848 | BATHS AND KITCHENS 2000 | 1238 DIAMOND WAY | | | | CONCORD | CA | 94520 | |
| 4469526 | BATHURST, KATHLEEN | Redacted | | | | | | | |
| 4473630 | BATHURST, LISA | Redacted | | | | | | | |
| 4364426 | BATI, BOSE | Redacted | | | | | | | |
| 4621372 | BATI, GRACE | Redacted | | | | | | | |
| 4363973 | BATI, KEMAL | Redacted | | | | | | | |
| 5545332 | BATIE DANIELLE | 325 E 132ND ST | | | | CHICAGO | IL | 60649 | |
| 4623268 | BATIE, DEBORA | Redacted | | | | | | | |
| 4359879 | BATIE, KEANA D | Redacted | | | | | | | |
| 4591933 | BATIESTE, GERALDINE R | Redacted | | | | | | | |
| 4556621 | BATIESTE, JULISHA | Redacted | | | | | | | |
| 4196210 | BATILO, CHRISTINA | Redacted | | | | | | | |
| 4649648 | BATILO, CONCEPCION | Redacted | | | | | | | |
| 4413884 | BATISTA ALVAREZ, OTNIEL | Redacted | | | | | | | |
| 4652970 | BATISTA ARROYO, ANGELA | Redacted | | | | | | | |
| 4752222 | BATISTA CARABALLO, JULIO | Redacted | | | | | | | |
| 4496386 | BATISTA CARTAGENA, MARTIN | Redacted | | | | | | | |
| 4500965 | BATISTA COLON, KEVEN Y | Redacted | | | | | | | |
| 4332109 | BATISTA GONZALEZ, LUIS A | Redacted | | | | | | | |
| 4491669 | BATISTA JAVIER, JENNIFER | Redacted | | | | | | | |
| 5545346 | BATISTA JONA | 200 AVENUE K SE APT 199 | | | | WINTER HAVEN | FL | 33880 | |
| 4430057 | BATISTA JR, EDWIN | Redacted | | | | | | | |
| 4500007 | BATISTA MERCADO, ABDIEL A | Redacted | | | | | | | |
| 4498604 | BATISTA ORTIZ, YACHELEE | Redacted | | | | | | | |
| 4497930 | BATISTA PEREZ, JOSE | Redacted | | | | | | | |
| 4496683 | BATISTA TORRES, JUAN A | Redacted | | | | | | | |
| 4698019 | BATISTA TORRUELLA, DAMARIS | Redacted | | | | | | | |
| 4241553 | BATISTA, ALINA | Redacted | | | | | | | |
| 4688352 | BATISTA, ANA | Redacted | | | | | | | |
| 4546207 | BATISTA, ANDREA M | Redacted | | | | | | | |
| 4490224 | BATISTA, ANGEL E | Redacted | | | | | | | |
| 4453848 | BATISTA, BARBARA J | Redacted | | | | | | | |
| 4724774 | BATISTA, BRITTANY C | Redacted | | | | | | | |
| 4475146 | BATISTA, CELYVI M | Redacted | | | | | | | |
| 4496965 | BATISTA, DAMARIS | Redacted | | | | | | | |
| 4785319 | Batista, Elsa | Redacted | | | | | | | |
| 4418896 | BATISTA, ERICA | Redacted | | | | | | | |
| 4692670 | BATISTA, FERNANDO L | Redacted | | | | | | | |
| 4330020 | BATISTA, GILLMARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395902 | BATISTA, GIOVANNI | Redacted | | | | | | | |
| 4246192 | BATISTA, GLADYS | Redacted | | | | | | | |
| 4600920 | BATISTA, GUILLERMINA | Redacted | | | | | | | |
| 4250402 | BATISTA, INGRID | Redacted | | | | | | | |
| 4224883 | BATISTA, IVAN J | Redacted | | | | | | | |
| 4429632 | BATISTA, JAYLENE | Redacted | | | | | | | |
| 4210158 | BATISTA, JENNIFER | Redacted | | | | | | | |
| 4498448 | BATISTA, JENNY | Redacted | | | | | | | |
| 4406381 | BATISTA, JIMY T | Redacted | | | | | | | |
| 4384068 | BATISTA, JOHN C | Redacted | | | | | | | |
| 4206385 | BATISTA, JONATHAN J | Redacted | | | | | | | |
| 4419372 | BATISTA, JONATHAN L | Redacted | | | | | | | |
| 4402146 | BATISTA, JOSE M | Redacted | | | | | | | |
| 4723289 | BATISTA, JUNIOR  C. | Redacted | | | | | | | |
| 4500382 | BATISTA, KELVIN | Redacted | | | | | | | |
| 4429466 | BATISTA, MAIKY | Redacted | | | | | | | |
| 4247806 | BATISTA, MANUEL | Redacted | | | | | | | |
| 4432904 | BATISTA, MARIA | Redacted | | | | | | | |
| 4498046 | BATISTA, MARISOL | Redacted | | | | | | | |
| 4505327 | BATISTA, MARLA | Redacted | | | | | | | |
| 4233854 | BATISTA, MAURICIO | Redacted | | | | | | | |
| 4236265 | BATISTA, MELANY | Redacted | | | | | | | |
| 4317431 | BATISTA, MELISSA | Redacted | | | | | | | |
| 4678229 | BATISTA, MILDRED | Redacted | | | | | | | |
| 4678229 | BATISTA, MILDRED | Redacted | | | | | | | |
| 4587290 | BATISTA, MIRNA | Redacted | | | | | | | |
| 4384649 | BATISTA, NAITE P | Redacted | | | | | | | |
| 4509857 | BATISTA, NAIZ | Redacted | | | | | | | |
| 4419029 | BATISTA, NAOMI | Redacted | | | | | | | |
| 4504001 | BATISTA, NESTOR | Redacted | | | | | | | |
| 4236327 | BATISTA, NEVIANETTE Y | Redacted | | | | | | | |
| 4751574 | BATISTA, NORBERTO | Redacted | | | | | | | |
| 4710934 | BATISTA, OLGA | Redacted | | | | | | | |
| 4235958 | BATISTA, RAYKO | Redacted | | | | | | | |
| 4287524 | BATISTA, RICARDO F | Redacted | | | | | | | |
| 4605969 | BATISTA, RODNEY | Redacted | | | | | | | |
| 4395258 | BATISTA, ROSELINA A | Redacted | | | | | | | |
| 4498424 | BATISTA, ROSMERY | Redacted | | | | | | | |
| 4622974 | BATISTA, SOFIA V | Redacted | | | | | | | |
| 4718918 | BATISTA, TAHANI | Redacted | | | | | | | |
| 4153761 | BATISTA, TALIA | Redacted | | | | | | | |
| 4832337 | BATISTA, TICIANA | Redacted | | | | | | | |
| 4602997 | BATISTA, VICTOR | Redacted | | | | | | | |
| 4641864 | BATISTA, WANDA | Redacted | | | | | | | |
| 4500040 | BATISTA, WANDA I | Redacted | | | | | | | |
| 4716704 | BATISTA, WILBERTO J | Redacted | | | | | | | |
| 4561863 | BATISTA, YAMIL | Redacted | | | | | | | |
| 4244368 | BATISTA, YONAYDE | Redacted | | | | | | | |
| 4825253 | BATISTA,DORA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251390 | BATISTA-ARROYO, CARLOS I | Redacted | | | | | | | |
| 4246575 | BATISTA-RIVERA, MARLENE | Redacted | | | | | | | |
| 4325782 | BATISTE, ASHLEY | Redacted | | | | | | | |
| 4517275 | BATISTE, BRITTANY | Redacted | | | | | | | |
| 4324993 | BATISTE, CHRISTOPHER A | Redacted | | | | | | | |
| 4591785 | BATISTE, DEBRA | Redacted | | | | | | | |
| 4645159 | BATISTE, DONALD | Redacted | | | | | | | |
| 4691062 | BATISTE, GARY | Redacted | | | | | | | |
| 4325618 | BATISTE, GIOVANNA M | Redacted | | | | | | | |
| 4697117 | BATISTE, GRACE | Redacted | | | | | | | |
| 4323679 | BATISTE, GWENDOLYN | Redacted | | | | | | | |
| 4661766 | BATISTE, HILDA | Redacted | | | | | | | |
| 4514852 | BATISTE, HURE L | Redacted | | | | | | | |
| 4532079 | BATISTE, IESHA | Redacted | | | | | | | |
| 4327059 | BATISTE, JA MYRIA | Redacted | | | | | | | |
| 4533448 | BATISTE, JACQUELYNE A | Redacted | | | | | | | |
| 4538997 | BATISTE, JALAN | Redacted | | | | | | | |
| 4771501 | BATISTE, JAMES | Redacted | | | | | | | |
| 4587775 | BATISTE, JOANN | Redacted | | | | | | | |
| 4324824 | BATISTE, LATOYA | Redacted | | | | | | | |
| 4366997 | BATISTE, LEONDRA L | Redacted | | | | | | | |
| 4758191 | BATISTE, LUCILLE | Redacted | | | | | | | |
| 4324693 | BATISTE, MARVIN | Redacted | | | | | | | |
| 4638956 | BATISTE, MARY | Redacted | | | | | | | |
| 4734572 | BATISTE, PAMELA | Redacted | | | | | | | |
| 4325459 | BATISTE, PATRICK | Redacted | | | | | | | |
| 4787524 | Batiste, Patty | Redacted | | | | | | | |
| 4787525 | Batiste, Patty | Redacted | | | | | | | |
| 5840090 | Batiste, Patty | Redacted | | | | | | | |
| 4900101 | Batiste, Patty B. | Redacted | | | | | | | |
| 4751875 | BATISTE, PAULETTE | Redacted | | | | | | | |
| 4727945 | BATISTE, PAULINA | Redacted | | | | | | | |
| 4327455 | BATISTE, RHYAN A | Redacted | | | | | | | |
| 4322795 | BATISTE, SECRETT | Redacted | | | | | | | |
| 4535913 | BATISTE, SULTANNA | Redacted | | | | | | | |
| 4775971 | BATISTE, VICTOR | Redacted | | | | | | | |
| 4430677 | BATISTIC, SNJEZANA | Redacted | | | | | | | |
| 4554293 | BATISTONI, CHARLOTTE M | Redacted | | | | | | | |
| 4503936 | BATIZ HERNANDEZ, PEDRO | Redacted | | | | | | | |
| 4426251 | BATIZ, BELKIS | Redacted | | | | | | | |
| 4401993 | BATIZ, ELIZABETH | Redacted | | | | | | | |
| 4408566 | BATIZ, JERMAINE A | Redacted | | | | | | | |
| 4473915 | BATIZ, TERESA | Redacted | | | | | | | |
| 4800480 | BATJAC TECHNOLOGIES CORP DBA JDS | DBA JDS ENTERPRISES | 12699 CEDAR HILL DRIVE | | | VANCE | AL | 35490 | |
| 4592983 | BATJER, JANE A | Redacted | | | | | | | |
| 4291565 | BATKA, ROBIN R | Redacted | | | | | | | |
| 4832338 | BATKIN, SEENA | Redacted | | | | | | | |
| 4301606 | BATKO, WIESLAWA | Redacted | | | | | | | |
| 4422697 | BATLEY, DEBORAH A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812576 | BATLIWALLA, NEVILLE | Redacted | | | | | | | |
| 4498484 | BATLLE CASTILLO, JASKA | Redacted | | | | | | | |
| 4248471 | BATLLE, ANDY | Redacted | | | | | | | |
| 4234708 | BATLLE, ARIEL | Redacted | | | | | | | |
| 4233520 | BATLLE, MARIA | Redacted | | | | | | | |
| 4500700 | BATLLE, RICARDO | Redacted | | | | | | | |
| 4316841 | BATMAN, ANNA | Redacted | | | | | | | |
| 4448961 | BATMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4697915 | BATMAN, JAMES | Redacted | | | | | | | |
| 4567547 | BATMAN, KATRINA | Redacted | | | | | | | |
| 4166093 | BATMUNKH, BAT ILD | Redacted | | | | | | | |
| 4259129 | BATNICH, BRENDA | Redacted | | | | | | | |
| 4527869 | BATNIJ, HDEEL | Redacted | | | | | | | |
| 4567524 | BATO, BRYAN C | Redacted | | | | | | | |
| 4739365 | BATO, KAREN | Redacted | | | | | | | |
| 4768335 | BATOM, BOBBY | Redacted | | | | | | | |
| 5830455 | BATON ROUGE ADVOCATE | ATTN: MARILYN LIVELY LEWIS | P.O. BOX 588 | | | BATON ROUGE | LA | 70821 | |
| 4880304 | BATON ROUGE COCA COLA BTLG CO LTD | P O BOX 11407 DRAWER 0589 | | | | BIRMINGHAM | AL | 35246 | |
| 4884612 | BATON ROUGE POLICE DEPT | PO BOX 2406 | | | | BATON ROUGE | LA | 70821 | |
| 4625748 | BATON, ANN | Redacted | | | | | | | |
| 4587103 | BATON, CHARLES | Redacted | | | | | | | |
| 4334846 | BATON, DEVIN K | Redacted | | | | | | | |
| 4532318 | BATOOL, AMBER | Redacted | | | | | | | |
| 4207470 | BATOON, DANILO A | Redacted | | | | | | | |
| 4158403 | BATOPIS, LINA P | Redacted | | | | | | | |
| 4506592 | BATOR, GAIL | Redacted | | | | | | | |
| 4725745 | BATOR, JOANNE | Redacted | | | | | | | |
| 4581618 | BATOR, KORNELIUSZ | Redacted | | | | | | | |
| 4379160 | BATRA, DORAS L | Redacted | | | | | | | |
| 4424892 | BATRA, JASPAL | Redacted | | | | | | | |
| 4416605 | BATRA, PRINCE | Redacted | | | | | | | |
| 4713800 | BATRAM, DEXTEROUS | Redacted | | | | | | | |
| 4301975 | BATRA-SINGH, SANJOLI | Redacted | | | | | | | |
| 4213775 | BATRES, CHRISTOPHER | Redacted | | | | | | | |
| 4196157 | BATRES, JOSHUA | Redacted | | | | | | | |
| 4384895 | BATRES, QUIRIAN J | Redacted | | | | | | | |
| 4380847 | BATRES, SANDY K | Redacted | | | | | | | |
| 4280270 | BATRES, SERGIO | Redacted | | | | | | | |
| 4186469 | BATRES, ZAIDA E | Redacted | | | | | | | |
| 4177526 | BATREZ, ALYSSA | Redacted | | | | | | | |
| 4300670 | BATREZ, BRENDA | Redacted | | | | | | | |
| 4631862 | BATREZ, ERNIE | Redacted | | | | | | | |
| 4539172 | BATREZ, IRVING | Redacted | | | | | | | |
| 4180923 | BATREZ, MARIA G | Redacted | | | | | | | |
| 4303228 | BATREZ, VANESSA | Redacted | | | | | | | |
| 4159697 | BATREZ-ESTRADA, NATALIE | Redacted | | | | | | | |
| 4183387 | BATRICE, MARANDA | Redacted | | | | | | | |
| 4812577 | BATROFF, SIMIN | Redacted | | | | | | | |
| 4366926 | BATROOT, EMILY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545395 | BATRSHIN ELLEN M | 914 21ST ST 3 | | | | SANTA MONICA | CA | 90403 | |
| 4832339 | BATRUS, HARLAN | Redacted | | | | | | | |
| 4300242 | BATRYN, OKSANA | Redacted | | | | | | | |
| 4825254 | Bats, Carol | Redacted | | | | | | | |
| 4337760 | BATSA, TETTEH | Redacted | | | | | | | |
| 4598558 | BATSCHE, FREDALICE | Redacted | | | | | | | |
| 4593182 | BATSELL, KENT | Redacted | | | | | | | |
| 4206618 | BATSHOUN, MARY N | Redacted | | | | | | | |
| 4226118 | BATSON JONES, LYNDELL J | Redacted | | | | | | | |
| 4274631 | BATSON, AMY | Redacted | | | | | | | |
| 4517654 | BATSON, BRANDON D | Redacted | | | | | | | |
| 4629245 | BATSON, BRAYTON | Redacted | | | | | | | |
| 4339366 | BATSON, BRIANA L | Redacted | | | | | | | |
| 4694698 | BATSON, CATHERINE | Redacted | | | | | | | |
| 4196604 | BATSON, COLBY | Redacted | | | | | | | |
| 4629850 | BATSON, DERRICK | Redacted | | | | | | | |
| 4592492 | BATSON, DIANE | Redacted | | | | | | | |
| 4791377 | Batson, Don | Redacted | | | | | | | |
| 4340463 | BATSON, IAN | Redacted | | | | | | | |
| 4677325 | BATSON, JOCELYN | Redacted | | | | | | | |
| 4241249 | BATSON, KATHRYN M | Redacted | | | | | | | |
| 4263584 | BATSON, LAURA R | Redacted | | | | | | | |
| 4151702 | BATSON, MCKINZIE L | Redacted | | | | | | | |
| 4419973 | BATSON, NAOMI | Redacted | | | | | | | |
| 4636391 | BATSON, PATSY O | Redacted | | | | | | | |
| 4649268 | BATSON, SHANNON | Redacted | | | | | | | |
| 4271602 | BATSON, SHAUN-RYAN L | Redacted | | | | | | | |
| 4396894 | BATSON-RODNEY, TERESSA | Redacted | | | | | | | |
| 4343942 | BATT, BARBARA | Redacted | | | | | | | |
| 4611911 | BATTA, CYNTHIA | Redacted | | | | | | | |
| 4681037 | BATTA, JOSE | Redacted | | | | | | | |
| 4367684 | BATTA, UMA M | Redacted | | | | | | | |
| 4270932 | BATTAD, CANDIDA | Redacted | | | | | | | |
| 4825255 | BATTAGLIA , YVONNE | Redacted | | | | | | | |
| 4425835 | BATTAGLIA, BRIAN V | Redacted | | | | | | | |
| 4407429 | BATTAGLIA, CARMELO | Redacted | | | | | | | |
| 4683175 | BATTAGLIA, CECELIA | Redacted | | | | | | | |
| 4458588 | BATTAGLIA, DAVID | Redacted | | | | | | | |
| 4691287 | BATTAGLIA, DEBRA | Redacted | | | | | | | |
| 4283010 | BATTAGLIA, ERICA C | Redacted | | | | | | | |
| 4746002 | BATTAGLIA, FRANK | Redacted | | | | | | | |
| 4744806 | BATTAGLIA, FRANK A | Redacted | | | | | | | |
| 4631658 | BATTAGLIA, JESSICA | Redacted | | | | | | | |
| 4825256 | BATTAGLIA, JOE & KAREN | Redacted | | | | | | | |
| 4279257 | BATTAGLIA, JOHN J | Redacted | | | | | | | |
| 4812578 | BATTAGLIA, LUCY | Redacted | | | | | | | |
| 4430579 | BATTAGLIA, MARIAH | Redacted | | | | | | | |
| 4326533 | BATTAGLIA, MARIO | Redacted | | | | | | | |
| 4242502 | BATTAGLIA, MARY GRACE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442588 | BATTAGLIA, MASON A | Redacted | | | | | | | |
| 4631382 | BATTAGLIA, RONALD | Redacted | | | | | | | |
| 4477835 | BATTAGLIESE, FRED A | Redacted | | | | | | | |
| 4535354 | BATTAGLIO, SHALAYNE A | Redacted | | | | | | | |
| 4406079 | BATTAGLIOTTI, VICTOR P | Redacted | | | | | | | |
| 4182121 | BATTAN, DEBORAH | Redacted | | | | | | | |
| 4642301 | BATTAN, JOSEPH | Redacted | | | | | | | |
| 4812579 | BATTAT, ELIZABETH | Redacted | | | | | | | |
| 4333581 | BATTCOCK, CHRISTOPHER | Redacted | | | | | | | |
| 4652859 | BATTE, THOMAS | Redacted | | | | | | | |
| 4444390 | BATTEASE, DILLON | Redacted | | | | | | | |
| 4405438 | BATTEE, AUBREY | Redacted | | | | | | | |
| 4312561 | BATTELLE, STERLING M | Redacted | | | | | | | |
| 5789970 | BATTEN & COMPANY | CAROLINE BATTEN | 3708 DEWSBURY RD | | | WINSTON SALEM | NC | 27104 | |
| 5794726 | Batten and Company | 3708 Drewsberry Road | | | | Winston Salem | NC | 27104 | |
| 5789971 | BATTEN AND COMPANY | CURT BATTEN | 3708 DREWSBERRY ROAD | | | WINSTON SALEM | NC | 27104 | |
| 4385271 | BATTEN, ALICE W | Redacted | | | | | | | |
| 4239158 | BATTEN, BRENDAN | Redacted | | | | | | | |
| 4252437 | BATTEN, DELTRAVIOUS | Redacted | | | | | | | |
| 4613472 | BATTEN, JAMES | Redacted | | | | | | | |
| 4740072 | BATTEN, JOE | Redacted | | | | | | | |
| 4654756 | BATTEN, JOHN | Redacted | | | | | | | |
| 4609588 | BATTEN, JOHNNIE | Redacted | | | | | | | |
| 4568243 | BATTEN, JULIAN R | Redacted | | | | | | | |
| 4368414 | BATTEN, KALEIGH | Redacted | | | | | | | |
| 4382543 | BATTEN, KEVIN | Redacted | | | | | | | |
| 4676404 | BATTEN, PHILLIP | Redacted | | | | | | | |
| 4745170 | BATTEN, RENEE | Redacted | | | | | | | |
| 4775409 | BATTEN, TED | Redacted | | | | | | | |
| 4687923 | BATTEN, WILLIE | Redacted | | | | | | | |
| 4629423 | BATTENFIELD, JAMES S | Redacted | | | | | | | |
| 4801543 | BATTERIES N BULBS | DBA PARTYBULBS | 1111 W EL CAMINO REAL STE 135 | | | SUNNYVALE | CA | 94087 | |
| 4867972 | BATTERIES PLUS | 4898 S VIRGINIA ST | | | | RENO | NV | 89502 | |
| 4879409 | BATTERIES PLUS | MTQ LIMITED PARTNERSHIP | 2703 N BELTLINE ROAD | | | IRVING | TX | 75062 | |
| 4888317 | BATTERIES PLUS | SUTTON BATTERY CO | 5010 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| 4872941 | BATTERIES PLUS 125 | BATTERIES WATTS & THINGS LLC | 1540 HUDSON BRIDGE RD STE A12 | | | STOCKBRIDGE | GA | 30281 | |
| 4270040 | BATTERMAN, MARISSA C | Redacted | | | | | | | |
| 4570439 | BATTERS, WILLIAM J | Redacted | | | | | | | |
| 4802273 | BATTERSCHOICE.COM | DBA BATTERS CHOICE SPORTING GOODS | 3555 S CRATER ROAD | | | PETERSBURG | VA | 23805 | |
| 4363601 | BATTERSON, CONNER J | Redacted | | | | | | | |
| 4274686 | BATTERSON, EMILY | Redacted | | | | | | | |
| 4289608 | BATTERSON, KAITLIN R | Redacted | | | | | | | |
| 4199195 | BATTERSON, TIMOTHY | Redacted | | | | | | | |
| 4566756 | BATTERTON, ANGELA F | Redacted | | | | | | | |
| 4586366 | BATTERTON, RANDY | Redacted | | | | | | | |
| 4860309 | BATTERY BIZ INC | 1380 FLYNN RD | | | | CAMARILLO | CA | 93012 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1049 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800999 | BATTERY CONSULTING | 4020 CHRISTOPHER WAY | | | | PLANO | TX | 75024 | |
| 4800533 | BATTERYCLERK LLC | DBA BUYCLERK | 545 NORTH MAPLE AVE 2ND FLOOR | | | RIDGEWOOD | NJ | 07450 | |
| 4804538 | BATTERYJACK INC | DBA BIGTIME BATTERY | 772 TWIN RAIL DR | | | MINOOKA | IL | 60447 | |
| 4709727 | BATTESTE, CLARENCE | Redacted | | | | | | | |
| 5545419 | BATTEY CHLORIN | 11 EAST WERWOOD DR | | | | SAVANNAH | GA | 31419 | |
| 4265686 | BATTEY, ASIA | Redacted | | | | | | | |
| 4607800 | BATTEY, BARBARA | Redacted | | | | | | | |
| 4608993 | BATTEY, JAMES | Redacted | | | | | | | |
| 4812580 | BATTEY, WENDY | Redacted | | | | | | | |
| 4293235 | BATTIATO, ISAAC | Redacted | | | | | | | |
| 4800202 | BATTIC DOOR | DBA BATTIC DOOR ENERGY CONSERVATIO | PO BOX 15 | | | MANSFIELD | MA | 02048 | |
| 4326099 | BATTIE, FLORONIQUIA M | Redacted | | | | | | | |
| 4684841 | BATTIFARANO, RITA & DOLF | Redacted | | | | | | | |
| 4455932 | BATTIGAGLIA, EMERALD E | Redacted | | | | | | | |
| 4333971 | BATTIGE, BRENDA L | Redacted | | | | | | | |
| 4593458 | BATTIN, ANDREW | Redacted | | | | | | | |
| 4170550 | BATTIN, BRITTANY | Redacted | | | | | | | |
| 4331422 | BATTIS, ROBERT M | Redacted | | | | | | | |
| 4299831 | BATTISTA JR, THEODORE A | Redacted | | | | | | | |
| 4699314 | BATTISTA, ALEX | Redacted | | | | | | | |
| 4427519 | BATTISTA, CHRIS | Redacted | | | | | | | |
| 4480536 | BATTISTA, DEANA | Redacted | | | | | | | |
| 4349759 | BATTISTA, FRANK A | Redacted | | | | | | | |
| 4664823 | BATTISTA, FREDERICK | Redacted | | | | | | | |
| 4751997 | BATTISTA, GEORGE | Redacted | | | | | | | |
| 4280849 | BATTISTA, JOSEPH L | Redacted | | | | | | | |
| 4763712 | BATTISTA, LINDA | Redacted | | | | | | | |
| 4396438 | BATTISTA, MARGARET A | Redacted | | | | | | | |
| 4488412 | BATTISTA, REBECCA | Redacted | | | | | | | |
| 4331708 | BATTISTA, SEAN M | Redacted | | | | | | | |
| 4418547 | BATTISTA, VICTOR M | Redacted | | | | | | | |
| 4228065 | BATTISTA-BARNES, FALLON | Redacted | | | | | | | |
| 4257646 | BATTISTE, ARIANA M | Redacted | | | | | | | |
| 4763190 | BATTISTE, HOMER | Redacted | | | | | | | |
| 4561377 | BATTISTE, LAURENE | Redacted | | | | | | | |
| 4715388 | BATTISTE, SULLIVAN | Redacted | | | | | | | |
| 4812581 | BATTISTESSA, KIM AND MIKE | Redacted | | | | | | | |
| 4367199 | BATTISTINI, TONY | Redacted | | | | | | | |
| 4485450 | BATTITO, SEAN F | Redacted | | | | | | | |
| 5545434 | BATTLE ANGELA | 274 BURNETTS WAY | | | | SUFFOLK | VA | 23434 | |
| 4797905 | BATTLE BRICK INC | DBA BATTLE BRICK | 2454 BENJAMIN E MAYS DR | | | ATLANTA | GA | 30311 | |
| 5787340 | BATTLE CREEK CITY | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 4781521 | BATTLE CREEK CITY TREASURER | P.O. Box 1657 | | | | Battle Creek City | MI | 49016-1657 | |
| 4780167 | Battle Creek City Treasurer | PO Box 1717 | | | | Battle Creek | MI | 49016-1717 | |
| 4780166 | Battle Creek City Treasurer | PO BOX 239 | | | | BATTLE CREEK | MI | 49016 | |
| 5545448 | BATTLE GALEN | 5502 E 5TH AVE | | | | GARY | IN | 46403 | |
| 4689228 | BATTLE II, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5545469 | BATTLE PATRICIA | 102 NORTH GEORGE ST | | | | RANSON | WV | 25438 | |
| 4861713 | BATTLE SPORTS SCIENCE | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 4861714 | BATTLE SPORTS SCIENCE LLC | 17110 MARCY ST LL02 | | | | OMAHA | NE | 68118 | |
| 5545488 | BATTLE WANDA | 5517 VIOLET DRIVE | | | | NEW PORT RICHEY | FL | 34652 | |
| 4435062 | BATTLE, ALEXIS T | Redacted | | | | | | | |
| 4619048 | BATTLE, ALFREDA B | Redacted | | | | | | | |
| 4349757 | BATTLE, AMIYA I | Redacted | | | | | | | |
| 4585628 | BATTLE, ANN T | Redacted | | | | | | | |
| 4382122 | BATTLE, ANNIE | Redacted | | | | | | | |
| 4751834 | BATTLE, BEVERLY | Redacted | | | | | | | |
| 4754568 | BATTLE, BRABRA | Redacted | | | | | | | |
| 4554695 | BATTLE, BRANDACE D | Redacted | | | | | | | |
| 4739457 | BATTLE, BRENDA J | Redacted | | | | | | | |
| 4453026 | BATTLE, BRIANA J | Redacted | | | | | | | |
| 4389555 | BATTLE, BRITTANY Z | Redacted | | | | | | | |
| 4187306 | BATTLE, CANDICE | Redacted | | | | | | | |
| 4774627 | BATTLE, CARMEN | Redacted | | | | | | | |
| 4285256 | BATTLE, CRAIG | Redacted | | | | | | | |
| 4679936 | BATTLE, DANEESHA | Redacted | | | | | | | |
| 4354092 | BATTLE, DAQUISHA | Redacted | | | | | | | |
| 4338023 | BATTLE, DARON | Redacted | | | | | | | |
| 4426429 | BATTLE, DARREN | Redacted | | | | | | | |
| 4210151 | BATTLE, DAWN | Redacted | | | | | | | |
| 4385609 | BATTLE, DELICIA | Redacted | | | | | | | |
| 4667208 | BATTLE, DEMETRIUS | Redacted | | | | | | | |
| 4663279 | BATTLE, DEMETRIUS | Redacted | | | | | | | |
| 4704575 | BATTLE, DENISE | Redacted | | | | | | | |
| 4345552 | BATTLE, DESTINEY | Redacted | | | | | | | |
| 4312461 | BATTLE, DEVIN J | Redacted | | | | | | | |
| 4243864 | BATTLE, DEVIN L | Redacted | | | | | | | |
| 4378407 | BATTLE, DIKITA | Redacted | | | | | | | |
| 4340330 | BATTLE, DIONTA | Redacted | | | | | | | |
| 4600983 | BATTLE, DONALD D | Redacted | | | | | | | |
| 4731872 | BATTLE, DORIS | Redacted | | | | | | | |
| 4317977 | BATTLE, ELIJAH | Redacted | | | | | | | |
| 4664760 | BATTLE, ERMA | Redacted | | | | | | | |
| 4709770 | BATTLE, ERNEST | Redacted | | | | | | | |
| 4683268 | BATTLE, ESTHER | Redacted | | | | | | | |
| 4698519 | BATTLE, ETHLYN A | Redacted | | | | | | | |
| 4239913 | BATTLE, FRANKLIN | Redacted | | | | | | | |
| 4449854 | BATTLE, JACQUEZ | Redacted | | | | | | | |
| 4378545 | BATTLE, JAKEITHIA | Redacted | | | | | | | |
| 4252006 | BATTLE, JAMAR | Redacted | | | | | | | |
| 4418980 | BATTLE, JAMES P | Redacted | | | | | | | |
| 4253364 | BATTLE, JARREN | Redacted | | | | | | | |
| 4577014 | BATTLE, JAWAUN L | Redacted | | | | | | | |
| 4145647 | BATTLE, JEROME | Redacted | | | | | | | |
| 5862203 | Battle, Jesse Richard | Redacted | | | | | | | |
| 4164110 | BATTLE, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424100 | BATTLE, JOSHUA | Redacted | | | | | | | |
| 4637250 | BATTLE, JUANITA | Redacted | | | | | | | |
| 4384302 | BATTLE, KAREN | Redacted | | | | | | | |
| 4591413 | BATTLE, KENNETH L | Redacted | | | | | | | |
| 4628528 | BATTLE, KENNY | Redacted | | | | | | | |
| 4573709 | BATTLE, KEON T | Redacted | | | | | | | |
| 4264789 | BATTLE, KEREK | Redacted | | | | | | | |
| 4258995 | BATTLE, KIANDRA | Redacted | | | | | | | |
| 4694177 | BATTLE, KIMBERLY | Redacted | | | | | | | |
| 4650328 | BATTLE, KIRBY | Redacted | | | | | | | |
| 4423793 | BATTLE, KYE | Redacted | | | | | | | |
| 4267028 | BATTLE, LALAH | Redacted | | | | | | | |
| 4463084 | BATTLE, LASHAI | Redacted | | | | | | | |
| 4226859 | BATTLE, LATISHA | Redacted | | | | | | | |
| 4729024 | BATTLE, LENORA | Redacted | | | | | | | |
| 4604537 | BATTLE, LENORA | Redacted | | | | | | | |
| 4747656 | BATTLE, LENZY | Redacted | | | | | | | |
| 4584309 | BATTLE, LEORA | Redacted | | | | | | | |
| 4148431 | BATTLE, LEXUS | Redacted | | | | | | | |
| 4357061 | BATTLE, LORI A | Redacted | | | | | | | |
| 4772644 | BATTLE, LOU | Redacted | | | | | | | |
| 4246921 | BATTLE, MAKAELA | Redacted | | | | | | | |
| 4149416 | BATTLE, MARKELL | Redacted | | | | | | | |
| 4676847 | BATTLE, MARLON | Redacted | | | | | | | |
| 4424610 | BATTLE, MIA | Redacted | | | | | | | |
| 4560839 | BATTLE, MIKQUIESHA | Redacted | | | | | | | |
| 4768427 | BATTLE, MONIQUE | Redacted | | | | | | | |
| 4339631 | BATTLE, NSHAY | Redacted | | | | | | | |
| 4388966 | BATTLE, OCTAVIA | Redacted | | | | | | | |
| 4714090 | BATTLE, ORA J. | Redacted | | | | | | | |
| 4775803 | BATTLE, PAULETTE | Redacted | | | | | | | |
| 4558583 | BATTLE, PORCHA A | Redacted | | | | | | | |
| 4636097 | BATTLE, PORTIA | Redacted | | | | | | | |
| 4360544 | BATTLE, RENEE | Redacted | | | | | | | |
| 4357622 | BATTLE, RICHARD | Redacted | | | | | | | |
| 4754718 | BATTLE, RICKEY | Redacted | | | | | | | |
| 4772526 | BATTLE, RODERICK | Redacted | | | | | | | |
| 4725410 | BATTLE, ROSA | Redacted | | | | | | | |
| 4599801 | BATTLE, ROSE M | Redacted | | | | | | | |
| 4687501 | BATTLE, ROTHER | Redacted | | | | | | | |
| 4686408 | BATTLE, SHARON | Redacted | | | | | | | |
| 4730369 | BATTLE, SHAWN | Redacted | | | | | | | |
| 4759896 | BATTLE, SHEILA | Redacted | | | | | | | |
| 4262706 | BATTLE, SHENEIDRA M | Redacted | | | | | | | |
| 4704785 | BATTLE, SHEROD | Redacted | | | | | | | |
| 4451118 | BATTLE, SHIRLEE T | Redacted | | | | | | | |
| 4717060 | BATTLE, SISSY | Redacted | | | | | | | |
| 4407890 | BATTLE, STEPHANIE | Redacted | | | | | | | |
| 4264528 | BATTLE, STEPHANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1052 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597531 | BATTLE, SYLVESTER | Redacted | | | | | | | |
| 4398073 | BATTLE, TEARA | Redacted | | | | | | | |
| 4560345 | BATTLE, TERRENCE H | Redacted | | | | | | | |
| 4340210 | BATTLE, TIARA | Redacted | | | | | | | |
| 4337400 | BATTLE, TIFFANY | Redacted | | | | | | | |
| 4253727 | BATTLE, TYKIERRIA T | Redacted | | | | | | | |
| 4575864 | BATTLE, TYRESHA I | Redacted | | | | | | | |
| 4462410 | BATTLE, VICTORIA | Redacted | | | | | | | |
| 4381697 | BATTLE, WAYNE | Redacted | | | | | | | |
| 4599581 | BATTLE, WILLIAM | Redacted | | | | | | | |
| 4637023 | BATTLE, WILLIAM | Redacted | | | | | | | |
| 4622248 | BATTLE, WILLIE | Redacted | | | | | | | |
| 4735697 | BATTLE, WILLYE  A | Redacted | | | | | | | |
| 4805480 | BATTLEFIELD MALL LLC | 862502 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0025 | |
| 5852440 | Battlefield Mall, LLC, a Delaware Limited Liability Company | 862502 Reliable Parkway | | | | Chicago | IL | 60686-0025 | |
| 4224157 | BATTLE-LOCKWOOD, WHITNEY | Redacted | | | | | | | |
| 4285097 | BATTLES, AMANDA L | Redacted | | | | | | | |
| 4490838 | BATTLES, CHERYL L | Redacted | | | | | | | |
| 4699857 | BATTLES, DEBORAH | Redacted | | | | | | | |
| 4386346 | BATTLES, ERIC J | Redacted | | | | | | | |
| 4631444 | BATTLES, ERMA | Redacted | | | | | | | |
| 4656110 | BATTLES, FORRONTE | Redacted | | | | | | | |
| 4642338 | BATTLES, GEORGIA | Redacted | | | | | | | |
| 4233032 | BATTLES, GIRARD G | Redacted | | | | | | | |
| 4754977 | BATTLES, JAMES | Redacted | | | | | | | |
| 4693865 | BATTLES, JARRETT | Redacted | | | | | | | |
| 4185486 | BATTLES, JOHN | Redacted | | | | | | | |
| 4146236 | BATTLES, JULIUS C | Redacted | | | | | | | |
| 4354594 | BATTLES, KASSIE M | Redacted | | | | | | | |
| 4724214 | BATTLES, LARRY | Redacted | | | | | | | |
| 4700568 | BATTLES, LEA ANN | Redacted | | | | | | | |
| 4719033 | BATTLES, LOURDES | Redacted | | | | | | | |
| 4589749 | BATTLES, MICHELLE | Redacted | | | | | | | |
| 4386818 | BATTLES, OTIS L | Redacted | | | | | | | |
| 4149319 | BATTLES, ROBERT L | Redacted | | | | | | | |
| 4373695 | BATTLES, TEDDY | Redacted | | | | | | | |
| 4252239 | BATTLES, TIMOTHY I | Redacted | | | | | | | |
| 4731164 | BATTLEY, CLAUDIA | Redacted | | | | | | | |
| 4644353 | BATTLEY, LINDA | Redacted | | | | | | | |
| 4448796 | BATTLOCHI, ANGELA | Redacted | | | | | | | |
| 4670780 | BATTOCCHIO, WILLIAM | Redacted | | | | | | | |
| 4445555 | BATTOCLETTI, MICHELE L | Redacted | | | | | | | |
| 4812582 | Batton, Eddie | Redacted | | | | | | | |
| 4489668 | BATTON, JODI | Redacted | | | | | | | |
| 4451652 | BATTON, KERRI L | Redacted | | | | | | | |
| 4288540 | BATTON, NANCY E | Redacted | | | | | | | |
| 4369270 | BATTON, ZACHARY S | Redacted | | | | | | | |
| 4306738 | BATTS, AMANDA | Redacted | | | | | | | |
| 4386910 | BATTS, BRANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1053 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601137 | BATTS, CALVIN | Redacted | | | | | | | |
| 4751990 | BATTS, CECIL | Redacted | | | | | | | |
| 4492728 | BATTS, COURTNEY | Redacted | | | | | | | |
| 4160172 | BATTS, DENA M | Redacted | | | | | | | |
| 4385950 | BATTS, DESTINY | Redacted | | | | | | | |
| 4693606 | BATTS, ETHEL | Redacted | | | | | | | |
| 4612660 | BATTS, JAMES | Redacted | | | | | | | |
| 4374596 | BATTS, JARED A | Redacted | | | | | | | |
| 4403777 | BATTS, JASMAINE | Redacted | | | | | | | |
| 4641929 | BATTS, JOANN | Redacted | | | | | | | |
| 4260107 | BATTS, JOVONNE | Redacted | | | | | | | |
| 4357342 | BATTS, KEYAUGN | Redacted | | | | | | | |
| 4433286 | BATTS, KHARMIYAH | Redacted | | | | | | | |
| 4264908 | BATTS, KIMBERLY D | Redacted | | | | | | | |
| 4323036 | BATTS, KORY D | Redacted | | | | | | | |
| 4685931 | BATTS, LEAH | Redacted | | | | | | | |
| 4832340 | BATTS, MICHAEL | Redacted | | | | | | | |
| 4518621 | BATTS, PAMELA L | Redacted | | | | | | | |
| 4702604 | BATTS, ROGER M | Redacted | | | | | | | |
| 4340388 | BATTS, SHANETHIA | Redacted | | | | | | | |
| 4240112 | BATTS, TERESA | Redacted | | | | | | | |
| 4192031 | BATTS, TREVON | Redacted | | | | | | | |
| 4418555 | BATTS, TYRA | Redacted | | | | | | | |
| 4587790 | BATTS-CARTER, CHERYL | Redacted | | | | | | | |
| 4678370 | BATTS-RICHARDSON, PAULETTE | Redacted | | | | | | | |
| 4567565 | BATTU, SRAVANTHI | Redacted | | | | | | | |
| 4271250 | BATTULAYAN, ANNABELLE | Redacted | | | | | | | |
| 4270667 | BATTULAYAN, MYLENE | Redacted | | | | | | | |
| 4299238 | BATTUNG, JOEL | Redacted | | | | | | | |
| 4279403 | BATTUNG, LUIZA | Redacted | | | | | | | |
| 4648514 | BATTUNG, SUSAN M | Redacted | | | | | | | |
| 4632791 | BATTUNG, TITO | Redacted | | | | | | | |
| 4177874 | BATTY, ALICE | Redacted | | | | | | | |
| 4548302 | BATTY, BREANNA N | Redacted | | | | | | | |
| 4776296 | BATTY, CARLTON | Redacted | | | | | | | |
| 4428252 | BATTY, ORTON L | Redacted | | | | | | | |
| 4526526 | BATTY, WILLIAM R | Redacted | | | | | | | |
| 4270273 | BATULANON, FLAVIN T | Redacted | | | | | | | |
| 4406347 | BATULLO, STEFFAN J | Redacted | | | | | | | |
| 4255551 | BATURA, MONICA | Redacted | | | | | | | |
| 4237361 | BATURA, STEPHEN A | Redacted | | | | | | | |
| 4542770 | BATY, AMANDA B | Redacted | | | | | | | |
| 4563417 | BATY, ANTHONY | Redacted | | | | | | | |
| 4450855 | BATY, DURRELL | Redacted | | | | | | | |
| 4410540 | BATY, ETHEL L | Redacted | | | | | | | |
| 4370919 | BATY, KEVIN | Redacted | | | | | | | |
| 4587185 | BATY, MALCOLM | Redacted | | | | | | | |
| 4412111 | BATY, TERRY | Redacted | | | | | | | |
| 4714506 | BATYE, CAMERON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681303 | BATYE, JAMES | Redacted | | | | | | | |
| 4180344 | BATZ MIRANDA, VICTOR | Redacted | | | | | | | |
| 4509661 | BATZ YAX, JESSICA M | Redacted | | | | | | | |
| 4572945 | BATZ, GREGORY A | Redacted | | | | | | | |
| 4478817 | BATZEL, SCOTT | Redacted | | | | | | | |
| 4629371 | BAUBLITS, RHONDA | Redacted | | | | | | | |
| 4340186 | BAUBLITZ, CYNTHIA | Redacted | | | | | | | |
| 4472842 | BAUBLITZ, HEATHER M | Redacted | | | | | | | |
| 4727984 | BAUCH, ANDREW | Redacted | | | | | | | |
| 4200846 | BAUCHAM, MELINDA | Redacted | | | | | | | |
| 4459052 | BAUCHER, CYNTHIA | Redacted | | | | | | | |
| 4764554 | BAUCOM, CALEB J. | Redacted | | | | | | | |
| 4241841 | BAUCOM, CASSANDRA M | Redacted | | | | | | | |
| 4666694 | BAUCOM, GARY | Redacted | | | | | | | |
| 4383442 | BAUCOM, JACOB C | Redacted | | | | | | | |
| 4187681 | BAUCOM, JAMES D | Redacted | | | | | | | |
| 4388892 | BAUCOM, JESSI M | Redacted | | | | | | | |
| 4729821 | BAUCOM, KENNETH | Redacted | | | | | | | |
| 4242164 | BAUCOM, MICHAEL | Redacted | | | | | | | |
| 4736272 | BAUCOM, SANDRA | Redacted | | | | | | | |
| 4647144 | BAUCOM, STEVE C | Redacted | | | | | | | |
| 4174058 | BAUCOM, SUE A | Redacted | | | | | | | |
| 4385061 | BAUCOM, THOMAS | Redacted | | | | | | | |
| 4273673 | BAUCOM, VIVIAN N | Redacted | | | | | | | |
| 4768055 | BAUCOM, WAYNE | Redacted | | | | | | | |
| 4389223 | BAUCOM, ZACKERY D | Redacted | | | | | | | |
| 4770353 | BAUCUM, DENNIS | Redacted | | | | | | | |
| 4570455 | BAUCUM, SETH | Redacted | | | | | | | |
| 4251220 | BAUD, JENNIFER | Redacted | | | | | | | |
| 4336188 | BAUDANZA, ERYNN M | Redacted | | | | | | | |
| 4672909 | BAUDENDISTEL, CAROLYN | Redacted | | | | | | | |
| 4616891 | BAUDENDISTEL, DWIGHT | Redacted | | | | | | | |
| 4616890 | BAUDENDISTEL, DWIGHT | Redacted | | | | | | | |
| 4485769 | BAUDER, CHEYENNE | Redacted | | | | | | | |
| 4491860 | BAUDER, TINA L | Redacted | | | | | | | |
| 4492928 | BAUDER, TYLER R | Redacted | | | | | | | |
| 4495546 | BAUDILLE, MELISSA | Redacted | | | | | | | |
| 4877023 | BAUDVILLE INC | IDVILLE | 5380 52ND STREET S E | | | GRAND RAPIDS | MI | 49512 | |
| 4868463 | BAUER ELECTRIC INC | 517-41ST AVE | | | | WINONA | MN | 55987 | |
| 4825257 | BAUER HOMES | Redacted | | | | | | | |
| 4373568 | BAUER III, OLIVER H | Redacted | | | | | | | |
| 4660555 | BAUER JR, HAROLD | Redacted | | | | | | | |
| 4254554 | BAUER JR, WENDELL A | Redacted | | | | | | | |
| 5404804 | BAUER MAT | 29W270 BOLLES AVE | | | | WEST CHICAGO | IL | 60185 | |
| 4479482 | BAUER, ANDREW | Redacted | | | | | | | |
| 4433452 | BAUER, ANGELA P | Redacted | | | | | | | |
| 4157387 | BAUER, ANTHONY E | Redacted | | | | | | | |
| 4576382 | BAUER, AURORA R | Redacted | | | | | | | |
| 4611993 | BAUER, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1055 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718620 | BAUER, BETH ANN | Redacted | | | | | | | |
| 4575184 | BAUER, BRANDON P | Redacted | | | | | | | |
| 4360184 | BAUER, BREANNA | Redacted | | | | | | | |
| 4535041 | BAUER, BROCKTON G | Redacted | | | | | | | |
| 4633100 | BAUER, CARL | Redacted | | | | | | | |
| 4433215 | BAUER, CHARLES J | Redacted | | | | | | | |
| 4465286 | BAUER, CHRISTOPHER T | Redacted | | | | | | | |
| 4450807 | BAUER, COREY | Redacted | | | | | | | |
| 4495758 | BAUER, DAVID | Redacted | | | | | | | |
| 4736100 | BAUER, DAVID | Redacted | | | | | | | |
| 4758053 | BAUER, DAVID | Redacted | | | | | | | |
| 4340607 | BAUER, DAVID P | Redacted | | | | | | | |
| 4377200 | BAUER, DEBORAH | Redacted | | | | | | | |
| 4617199 | BAUER, DEBORAH | Redacted | | | | | | | |
| 4812583 | BAUER, DENISE | Redacted | | | | | | | |
| 4513826 | BAUER, DEREK M | Redacted | | | | | | | |
| 4708634 | BAUER, DEVYN | Redacted | | | | | | | |
| 4208880 | BAUER, EDUARD | Redacted | | | | | | | |
| 4570672 | BAUER, ELIJAH G | Redacted | | | | | | | |
| 5017059 | BAUER, ELLEN | 2702 DEBBIE CT. | | | | SAN CARLOS | CA | 94070 | |
| 4185075 | BAUER, ERIC K | Redacted | | | | | | | |
| 4313303 | BAUER, GRACE M | Redacted | | | | | | | |
| 4664531 | BAUER, GUNTHER | Redacted | | | | | | | |
| 4623889 | BAUER, HERBERT | Redacted | | | | | | | |
| 4623888 | BAUER, HERBERT | Redacted | | | | | | | |
| 4233435 | BAUER, JACE | Redacted | | | | | | | |
| 4588053 | BAUER, JACOB | Redacted | | | | | | | |
| 4175902 | BAUER, JACOB R | Redacted | | | | | | | |
| 4630972 | BAUER, JAMES | Redacted | | | | | | | |
| 4165948 | BAUER, JANETH | Redacted | | | | | | | |
| 4567357 | BAUER, JASON | Redacted | | | | | | | |
| 4585936 | BAUER, JEANNE | Redacted | | | | | | | |
| 4311109 | BAUER, JENNIFER R | Redacted | | | | | | | |
| 4488407 | BAUER, JESSI | Redacted | | | | | | | |
| 4477192 | BAUER, JODI | Redacted | | | | | | | |
| 4391218 | BAUER, JOSETTE | Redacted | | | | | | | |
| 4302043 | BAUER, JOY V | Redacted | | | | | | | |
| 4656257 | BAUER, JUDITH | Redacted | | | | | | | |
| 4355522 | BAUER, JULIE | Redacted | | | | | | | |
| 4297256 | BAUER, JUSTIN | Redacted | | | | | | | |
| 4355115 | BAUER, KARA N | Redacted | | | | | | | |
| 4463529 | BAUER, KAREN | Redacted | | | | | | | |
| 4366932 | BAUER, KARL | Redacted | | | | | | | |
| 4282802 | BAUER, KASSANDRA | Redacted | | | | | | | |
| 4359230 | BAUER, KATHALEEN | Redacted | | | | | | | |
| 4405816 | BAUER, KATHLEEN E | Redacted | | | | | | | |
| 4472205 | BAUER, KATHLEEN M | Redacted | | | | | | | |
| 4349650 | BAUER, KIANA | Redacted | | | | | | | |
| 4631288 | BAUER, KRISTI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456983 | BAUER, LADAYJAH D | Redacted | | | | | | | |
| 4571270 | BAUER, LEANNA | Redacted | | | | | | | |
| 4472793 | BAUER, LISA | Redacted | | | | | | | |
| 4607880 | BAUER, LORI | Redacted | | | | | | | |
| 4296930 | BAUER, MAT | Redacted | | | | | | | |
| 5839239 | Bauer, Matt L | Redacted | | | | | | | |
| 4900017 | Bauer, Matt L. | Redacted | | | | | | | |
| 4786550 | Bauer, Matthew | Redacted | | | | | | | |
| 4786551 | Bauer, Matthew | Redacted | | | | | | | |
| 4306650 | BAUER, MELINDA L | Redacted | | | | | | | |
| 4622792 | BAUER, MICHAEL | Redacted | | | | | | | |
| 4748949 | BAUER, MICHAEL | Redacted | | | | | | | |
| 4170288 | BAUER, MICHELLE | Redacted | | | | | | | |
| 4812584 | BAUER, MIKE | Redacted | | | | | | | |
| 4384053 | BAUER, MISCHA | Redacted | | | | | | | |
| 4377613 | BAUER, MONICA | Redacted | | | | | | | |
| 4441745 | BAUER, NATALIE E | Redacted | | | | | | | |
| 4312231 | BAUER, NATHAN | Redacted | | | | | | | |
| 4757924 | BAUER, POMPILIA | Redacted | | | | | | | |
| 4390608 | BAUER, QUINN R | Redacted | | | | | | | |
| 4246900 | BAUER, RANDALL | Redacted | | | | | | | |
| 4577026 | BAUER, REBECCA L | Redacted | | | | | | | |
| 4761798 | BAUER, RHONDA | Redacted | | | | | | | |
| 4373939 | BAUER, RICH G | Redacted | | | | | | | |
| 4699519 | BAUER, ROGER | Redacted | | | | | | | |
| 4774583 | BAUER, STEPHANIE | Redacted | | | | | | | |
| 4652668 | BAUER, STEPHANIE GAIL | Redacted | | | | | | | |
| 4483099 | BAUER, STEWART | Redacted | | | | | | | |
| 4185622 | BAUER, SUMER | Redacted | | | | | | | |
| 4825258 | BAUER, SUSAN | Redacted | | | | | | | |
| 4790535 | Bauer, Susan | Redacted | | | | | | | |
| 4455723 | BAUER, TERESA | Redacted | | | | | | | |
| 4620260 | BAUER, THOMAS | Redacted | | | | | | | |
| 4619643 | BAUER, TRACY | Redacted | | | | | | | |
| 4384681 | BAUER, VELLEREE | Redacted | | | | | | | |
| 4774921 | BAUER, VICKY | Redacted | | | | | | | |
| 4394976 | BAUER, WILLIAM | Redacted | | | | | | | |
| 4291536 | BAUER, WILLIAM W | Redacted | | | | | | | |
| 4290773 | BAUER, WOLFGANG | Redacted | | | | | | | |
| 4320624 | BAUEREIS, CHANCE M | Redacted | | | | | | | |
| 4318544 | BAUEREIS, COURTNEY N | Redacted | | | | | | | |
| 4284551 | BAUER-FLEMING, ELIZABETH A | Redacted | | | | | | | |
| 4310018 | BAUERLE, NICOLE M | Redacted | | | | | | | |
| 4181789 | BAUERLEIN, GINA | Redacted | | | | | | | |
| 4298430 | BAUERLEIN, KIMBERLY F | Redacted | | | | | | | |
| 4476259 | BAUERNSCHUB, ANDREW F | Redacted | | | | | | | |
| 4363696 | BAUERS, KRAIG | Redacted | | | | | | | |
| 4279909 | BAUERS, PATRICK | Redacted | | | | | | | |
| 4228305 | BAUER-WITKO, DEBORAH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832341 | BAUFFE DESIGN LLC | Redacted | | | | | | | |
| 4832342 | BAUFORMAT KITCHENS SOUTH-EAST, LLC | Redacted | | | | | | | |
| 5545537 | BAUGH BETTY | 173 EAGLE BAY DR | | | | DOWNSVILLE | LA | 71234 | |
| 4730522 | BAUGH, ANDRE | Redacted | | | | | | | |
| 4148145 | BAUGH, ANNA G | Redacted | | | | | | | |
| 4510459 | BAUGH, DANIEL W | Redacted | | | | | | | |
| 4642764 | BAUGH, ERIC | Redacted | | | | | | | |
| 4308341 | BAUGH, HALEY | Redacted | | | | | | | |
| 4754555 | BAUGH, HOLLIS | Redacted | | | | | | | |
| 4735009 | BAUGH, JAMES | Redacted | | | | | | | |
| 4609854 | BAUGH, JAMES | Redacted | | | | | | | |
| 4147971 | BAUGH, JENNIFER | Redacted | | | | | | | |
| 4679233 | BAUGH, JOY | Redacted | | | | | | | |
| 4342332 | BAUGH, KYONNA | Redacted | | | | | | | |
| 4308405 | BAUGH, LEANNA | Redacted | | | | | | | |
| 4552443 | BAUGH, PATRICIA E | Redacted | | | | | | | |
| 4743261 | BAUGH, PATRICK | Redacted | | | | | | | |
| 4165181 | BAUGH, PAUL | Redacted | | | | | | | |
| 4199001 | BAUGH, SARAH J | Redacted | | | | | | | |
| 4184994 | BAUGH, SHAWN | Redacted | | | | | | | |
| 4456064 | BAUGHAN, KRISTEN L | Redacted | | | | | | | |
| 4558285 | BAUGHER, DEBORAH L | Redacted | | | | | | | |
| 4571749 | BAUGHER, DEBRA | Redacted | | | | | | | |
| 4263049 | BAUGHER, KEVIN L | Redacted | | | | | | | |
| 4370341 | BAUGHER, MACIE R | Redacted | | | | | | | |
| 4580778 | BAUGHER, WENDI | Redacted | | | | | | | |
| 5545549 | BAUGHMAN ALICIA | RT 1 BOX 430-4 | | | | MT CLARE | WV | 26408 | |
| 5545550 | BAUGHMAN BETTY | 393 E BLUEMONT ST NONE | | | | GRAFTON | WV | 26354 | |
| 4886267 | BAUGHMAN SAW SHOP | ROGER HOFFMAN | P O BOX 1136 | | | NACHES | WA | 98937 | |
| 4482219 | BAUGHMAN- STUBBS, LOGAN A | Redacted | | | | | | | |
| 4485987 | BAUGHMAN, ADAM | Redacted | | | | | | | |
| 4374285 | BAUGHMAN, ANGELA | Redacted | | | | | | | |
| 4492032 | BAUGHMAN, CALEB | Redacted | | | | | | | |
| 4512366 | BAUGHMAN, CALLIE M | Redacted | | | | | | | |
| 4723235 | BAUGHMAN, CHERYL | Redacted | | | | | | | |
| 4455405 | BAUGHMAN, DAVID R | Redacted | | | | | | | |
| 4737845 | BAUGHMAN, FRED | Redacted | | | | | | | |
| 4157700 | BAUGHMAN, GLORIA | Redacted | | | | | | | |
| 4464823 | BAUGHMAN, JACALYN | Redacted | | | | | | | |
| 4494575 | BAUGHMAN, JACQUELIN | Redacted | | | | | | | |
| 4648020 | BAUGHMAN, JAY | Redacted | | | | | | | |
| 4251231 | BAUGHMAN, JESSICA | Redacted | | | | | | | |
| 4216884 | BAUGHMAN, JONATHAN J | Redacted | | | | | | | |
| 4758810 | BAUGHMAN, KENT | Redacted | | | | | | | |
| 4476399 | BAUGHMAN, LISA | Redacted | | | | | | | |
| 4495839 | BAUGHMAN, LUCILLE J | Redacted | | | | | | | |
| 4490954 | BAUGHMAN, MARY | Redacted | | | | | | | |
| 4373111 | BAUGHMAN, MATT | Redacted | | | | | | | |
| 4360840 | BAUGHMAN, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460668 | BAUGHMAN, MICHAEL | Redacted | | | | | | | |
| 4635831 | BAUGHMAN, RICHARD | Redacted | | | | | | | |
| 4461218 | BAUGHMAN, SHAUN | Redacted | | | | | | | |
| 4217709 | BAUGHMAN, TAMERA | Redacted | | | | | | | |
| 4671295 | BAUGHMAN, TIM | Redacted | | | | | | | |
| 4480286 | BAUGHMAN, TROY | Redacted | | | | | | | |
| 4320606 | BAUGHN, AMELIA C | Redacted | | | | | | | |
| 4358803 | BAUGHN, LOGAN S | Redacted | | | | | | | |
| 4228751 | BAUGHN, RICHARD | Redacted | | | | | | | |
| 4429321 | BAUGHN, RILEY T | Redacted | | | | | | | |
| 4147592 | BAUGHNS, SALENA C | Redacted | | | | | | | |
| 4519989 | BAUGUS, CHARLES M | Redacted | | | | | | | |
| 4538572 | BAUGUS, LOU E | Redacted | | | | | | | |
| 4508924 | BAUGUS, MADELINE F | Redacted | | | | | | | |
| 4832343 | BAUHAUS DESIGN | Redacted | | | | | | | |
| 4825259 | BAUHAUS DESIGN/DEVELOPMENT LLC | Redacted | | | | | | | |
| 4722515 | BAUKNIGHT, JEREMY | Redacted | | | | | | | |
| 4665219 | BAUKNIGHT, MIRIAM | Redacted | | | | | | | |
| 4389901 | BAUKOL, ERIC | Redacted | | | | | | | |
| 4366867 | BAUKOL, TERESA R | Redacted | | | | | | | |
| 4756247 | BAUKUS, DEBBRA | Redacted | | | | | | | |
| 4324317 | BAUL, KAILAH | Redacted | | | | | | | |
| 4652733 | BAUL, MARGARTA A | Redacted | | | | | | | |
| 4792423 | Baulding, David | Redacted | | | | | | | |
| 4286270 | BAULDING, MARIA | Redacted | | | | | | | |
| 5545558 | BAULDWIN SEAN | 2575 W HEMLOCK RD | | | | MILWAUKEE | WI | 53209 | |
| 4754969 | BAULDWIN, JAZMIN | Redacted | | | | | | | |
| 4452270 | BAULECHONG, REGINA I | Redacted | | | | | | | |
| 4275393 | BAULER, DOROTHY A | Redacted | | | | | | | |
| 4514109 | BAULEY, ALICIA | Redacted | | | | | | | |
| 4705961 | BAULKMAN, IRVIN | Redacted | | | | | | | |
| 4328403 | BAULKMAN, TAYZHA K | Redacted | | | | | | | |
| 4525418 | BAULKMON, DAQUALIA | Redacted | | | | | | | |
| 4771115 | BAULKNIGHT, DONALD | Redacted | | | | | | | |
| 4225463 | BAULL, MARK A | Redacted | | | | | | | |
| 4410921 | BAULLOSA, ENMANUEL | Redacted | | | | | | | |
| 4214764 | BAULWIN, BRIANA | Redacted | | | | | | | |
| 4657967 | BAULWIN, JAMES L | Redacted | | | | | | | |
| 4319595 | BAUM ALBIN, NICHOLAS L | Redacted | | | | | | | |
| 4433912 | BAUM III, PAUL E | Redacted | | | | | | | |
| 4805891 | BAUM TEXTILE MILLS | 812 JERSEY AVENUE | | | | JERSEY CITY | NJ | 07310 | |
| 4425897 | BAUM, ALLISON M | Redacted | | | | | | | |
| 4553846 | BAUM, CHRIS | Redacted | | | | | | | |
| 4313970 | BAUM, CORY | Redacted | | | | | | | |
| 4584671 | BAUM, DAVID D | Redacted | | | | | | | |
| 4825260 | BAUM, DEEDE | Redacted | | | | | | | |
| 4249072 | BAUM, DIANNE M | Redacted | | | | | | | |
| 4144392 | BAUM, DOUGLAS M | Redacted | | | | | | | |
| 4369483 | BAUM, JANAINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677731 | BAUM, JASON | Redacted | | | | | | | |
| 4476633 | BAUM, KAYLA B | Redacted | | | | | | | |
| 4518443 | BAUM, KERRY | Redacted | | | | | | | |
| 4609050 | BAUM, LETITIA | Redacted | | | | | | | |
| 4726111 | BAUM, MARGARET | Redacted | | | | | | | |
| 4536095 | BAUM, MICHAEL E | Redacted | | | | | | | |
| 4470770 | BAUM, NATHEN M | Redacted | | | | | | | |
| 4459743 | BAUM, RAYLENE M | Redacted | | | | | | | |
| 4713591 | BAUM, RICHARD | Redacted | | | | | | | |
| 4812585 | BAUM, RICKIE | Redacted | | | | | | | |
| 4716512 | BAUM, ROBERT | Redacted | | | | | | | |
| 4638977 | BAUM, ROBIN AND GERALD | Redacted | | | | | | | |
| 4320531 | BAUM, SARAH B | Redacted | | | | | | | |
| 4493865 | BAUM, SARAH K | Redacted | | | | | | | |
| 4513871 | BAUM, STACY | Redacted | | | | | | | |
| 4593015 | BAUM, SUZAN | Redacted | | | | | | | |
| 4458569 | BAUM, TIFFANY | Redacted | | | | | | | |
| 4600251 | BAUM, WILLAR J | Redacted | | | | | | | |
| 4825261 | BAUMAN, ANNE | Redacted | | | | | | | |
| 4314113 | BAUMAN, BARBARA | Redacted | | | | | | | |
| 4303993 | BAUMAN, BETTY L | Redacted | | | | | | | |
| 4177460 | BAUMAN, BRENDA | Redacted | | | | | | | |
| 4634917 | BAUMAN, BRIAN | Redacted | | | | | | | |
| 4411948 | BAUMAN, BRIAN | Redacted | | | | | | | |
| 4490056 | BAUMAN, CAMERON J | Redacted | | | | | | | |
| 4725771 | BAUMAN, CAROL | Redacted | | | | | | | |
| 4568617 | BAUMAN, CHRIS L | Redacted | | | | | | | |
| 4170481 | BAUMAN, CODY | Redacted | | | | | | | |
| 4810624 | BAUMAN, JAMIE | 7750 PADDOCK PLACE | | | | DAVIE | FL | 33328 | |
| 4480901 | BAUMAN, JASON L | Redacted | | | | | | | |
| 4572284 | BAUMAN, JOANN G | Redacted | | | | | | | |
| 4812586 | BAUMAN, JO-ANNE | Redacted | | | | | | | |
| 4474740 | BAUMAN, KATHRYN | Redacted | | | | | | | |
| 4370568 | BAUMAN, KATIE | Redacted | | | | | | | |
| 4351702 | BAUMAN, LARRY | Redacted | | | | | | | |
| 4229181 | BAUMAN, LINDA | Redacted | | | | | | | |
| 4375927 | BAUMAN, LINDSEY | Redacted | | | | | | | |
| 4651350 | BAUMAN, MARK | Redacted | | | | | | | |
| 4355044 | BAUMAN, MATTHEW | Redacted | | | | | | | |
| 4681212 | BAUMAN, MAXINE | Redacted | | | | | | | |
| 4258674 | BAUMAN, MICHELE | Redacted | | | | | | | |
| 4242978 | BAUMAN, RANDY | Redacted | | | | | | | |
| 4287639 | BAUMAN, REBECCA | Redacted | | | | | | | |
| 4792722 | Bauman, Ryan | Redacted | | | | | | | |
| 4657909 | BAUMAN, STEVEN | Redacted | | | | | | | |
| 4457988 | BAUMANN, ALLANA T | Redacted | | | | | | | |
| 4571180 | BAUMANN, ANTHONY P | Redacted | | | | | | | |
| 4576796 | BAUMANN, CAMERON | Redacted | | | | | | | |
| 4812587 | BAUMANN, CHUCK&VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365073 | BAUMANN, DONETTE R | Redacted | | | | | | | |
| 4649604 | BAUMANN, DOUGLAS J | Redacted | | | | | | | |
| 4832344 | BAUMANN, ERICH | Redacted | | | | | | | |
| 4274088 | BAUMANN, JENNIFER | Redacted | | | | | | | |
| 4445055 | BAUMANN, JONATHAN | Redacted | | | | | | | |
| 4678935 | BAUMANN, JULIUS | Redacted | | | | | | | |
| 4511041 | BAUMANN, KIMBERLEY | Redacted | | | | | | | |
| 4705995 | BAUMANN, LARISSA | Redacted | | | | | | | |
| 4728682 | BAUMANN, LEYVA | Redacted | | | | | | | |
| 4740111 | BAUMANN, MARIAN | Redacted | | | | | | | |
| 4832345 | BAUMANN, MICHAEL | Redacted | | | | | | | |
| 4172372 | BAUMANN, NOE | Redacted | | | | | | | |
| 4453641 | BAUMANN, ROBIN S | Redacted | | | | | | | |
| 4832346 | BAUMANN, ROGER | Redacted | | | | | | | |
| 4812588 | BAUMANN, SHEILA | Redacted | | | | | | | |
| 4227401 | BAUMANN, TRANG M | Redacted | | | | | | | |
| 4200230 | BAUMANN, WAYNE P | Redacted | | | | | | | |
| 4678428 | BAUMANN, WILLIAM | Redacted | | | | | | | |
| 4693166 | BAUMANN, WILLIAM | Redacted | | | | | | | |
| 4812589 | BAUMANN, WOLFGANG AND CHRIS | Redacted | | | | | | | |
| 4825262 | BAUMAN-PETERSON, KIM | Redacted | | | | | | | |
| 4714637 | BAUMBACH, DAVID | Redacted | | | | | | | |
| 4753426 | BAUMBACH, LESLIE | Redacted | | | | | | | |
| 4825263 | BAUMBACH. BARRY | Redacted | | | | | | | |
| 4201126 | BAUMBAUER, DALE | Redacted | | | | | | | |
| 4812590 | BAUMBAUGH, CREGG | Redacted | | | | | | | |
| 4789800 | Baumberger, Robert | Redacted | | | | | | | |
| 4620539 | BAUMEISTER, HANNAMARIE | Redacted | | | | | | | |
| 4221408 | BAUMEISTER, KRISTEN | Redacted | | | | | | | |
| 4649550 | BAUMEISTER, MICHAEL | Redacted | | | | | | | |
| 4716692 | BAUMEISTER, NANCY | Redacted | | | | | | | |
| 4727428 | BAUMER, DAVE | Redacted | | | | | | | |
| 4352402 | BAUMER, JORDAN M | Redacted | | | | | | | |
| 4832347 | BAUMER, TONY | Redacted | | | | | | | |
| 4695518 | BAUMERT, CRAIG | Redacted | | | | | | | |
| 4812591 | BAUMGAORTEL, TERRI | Redacted | | | | | | | |
| 4196908 | BAUMGARD, BRIAN R | Redacted | | | | | | | |
| 4832348 | BAUMGARD, DANIEL | Redacted | | | | | | | |
| 4718741 | BAUMGARDNER, BARRY | Redacted | | | | | | | |
| 4393153 | BAUMGARDNER, BRETT | Redacted | | | | | | | |
| 4663078 | BAUMGARDNER, CHRIS | Redacted | | | | | | | |
| 4584099 | BAUMGARDNER, IRENE | Redacted | | | | | | | |
| 4243918 | BAUMGARDNER, JESSICA S | Redacted | | | | | | | |
| 4490832 | BAUMGARDNER, JOHN R | Redacted | | | | | | | |
| 4449166 | BAUMGARDNER, KAYLA M | Redacted | | | | | | | |
| 4594344 | BAUMGARDNER, MARLENE | Redacted | | | | | | | |
| 4565567 | BAUMGARDNER, PETER | Redacted | | | | | | | |
| 4300555 | BAUMGARDNER, ROBERT | Redacted | | | | | | | |
| 4367791 | BAUMGARDNER, ROMAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728058 | BAUMGARDNER, TABITHA | Redacted | | | | | | | |
| 4668963 | BAUMGARDNER, THOMAS | Redacted | | | | | | | |
| 4579699 | BAUMGARNER, CHRISTIAN T | Redacted | | | | | | | |
| 4514847 | BAUMGART, MYA R | Redacted | | | | | | | |
| 4476353 | BAUMGARTEL, MEAGAN | Redacted | | | | | | | |
| 4476899 | BAUMGARTEL, ZEKE | Redacted | | | | | | | |
| 4476929 | BAUMGARTEL, ZOIEE | Redacted | | | | | | | |
| 4861412 | BAUMGARTEN DIST CO INC | 1618 W DETWEILLER DR | | | | PEORIA | IL | 61615 | |
| 4731855 | BAUMGARTNER, CHHODEN | Redacted | | | | | | | |
| 4302515 | BAUMGARTNER, CYNTHIA | Redacted | | | | | | | |
| 4210296 | BAUMGARTNER, EARL R | Redacted | | | | | | | |
| 4773353 | BAUMGARTNER, FLOREINE | Redacted | | | | | | | |
| 4290480 | BAUMGARTNER, FREDERICK | Redacted | | | | | | | |
| 4173984 | BAUMGARTNER, GEORGIA | Redacted | | | | | | | |
| 4279027 | BAUMGARTNER, GLORIA | Redacted | | | | | | | |
| 4573644 | BAUMGARTNER, JANIE | Redacted | | | | | | | |
| 4300775 | BAUMGARTNER, JOSHUA E | Redacted | | | | | | | |
| 4812592 | BAUMGARTNER, LAUREN | Redacted | | | | | | | |
| 4284729 | BAUMGARTNER, LINDA | Redacted | | | | | | | |
| 4359508 | BAUMGARTNER, LISA | Redacted | | | | | | | |
| 4300453 | BAUMGARTNER, MARIE | Redacted | | | | | | | |
| 4566805 | BAUMGARTNER, MATTHEW | Redacted | | | | | | | |
| 4309168 | BAUMGARTNER, MICHAEL K | Redacted | | | | | | | |
| 4343716 | BAUMGARTNER, MONICA | Redacted | | | | | | | |
| 4277108 | BAUMGARTNER, NATASHA L | Redacted | | | | | | | |
| 4628089 | BAUMGARTNER, PAUL | Redacted | | | | | | | |
| 4774975 | BAUMGARTNER, S J | Redacted | | | | | | | |
| 4389851 | BAUMGARTNER, SHELDEN | Redacted | | | | | | | |
| 4297557 | BAUMGARTNER, TESSA | Redacted | | | | | | | |
| 4366184 | BAUMGARTNER, TODD Z | Redacted | | | | | | | |
| 4486262 | BAUMGARTNER, WILLIAM T | Redacted | | | | | | | |
| 4832349 | BAUMGARTNER,JOE | Redacted | | | | | | | |
| 4587734 | BAUMGRATZ, MICHAEL | Redacted | | | | | | | |
| 4812593 | BAUMHAUER, SHEILA & CHRIS | Redacted | | | | | | | |
| 4812594 | BAUMHOFF, MOLLY | Redacted | | | | | | | |
| 4275391 | BAUMHOVER, RICHARD J | Redacted | | | | | | | |
| 4471395 | BAUMIA, ASHLEY | Redacted | | | | | | | |
| 4832350 | BAUMILLER, ROBERT & LAURA | Redacted | | | | | | | |
| 4311762 | BAUMIS, SHAWN | Redacted | | | | | | | |
| 4717815 | BAUMKIRCHNER, PATRICK | Redacted | | | | | | | |
| 4359401 | BAUMKRATZ, CHRISTINA L | Redacted | | | | | | | |
| 4370991 | BAUMLE, RICHARD R | Redacted | | | | | | | |
| 4720440 | BAUMLIN, ERIC J | Redacted | | | | | | | |
| 4832351 | BAUMRIN-BLUM, GAIL | Redacted | | | | | | | |
| 4858550 | BAUMS FINE PASTRIES INC | 10550 PERKINS RD | | | | BATON ROUGE | LA | 48084 | |
| 4581810 | BAUMSTARCK, LINDA M | Redacted | | | | | | | |
| 4812595 | BAUMSTEIGER, ALICE & RICH | Redacted | | | | | | | |
| 4460777 | BAUMUNK, CHRISTOPHER L | Redacted | | | | | | | |
| 4733741 | BAUN, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291507 | BAUNACH JR, LAWRENCE C | Redacted | | | | | | | |
| 4599609 | BAUNG, JU | Redacted | | | | | | | |
| 4529830 | BAUR, BRIAN | Redacted | | | | | | | |
| 4370819 | BAUR, LINDA A | Redacted | | | | | | | |
| 4684996 | BAUR, SUSAN | Redacted | | | | | | | |
| 4289666 | BAURLE, AL | Redacted | | | | | | | |
| 4352752 | BAUS, ALISON | Redacted | | | | | | | |
| 4757918 | BAUS, JAMES | Redacted | | | | | | | |
| 4399429 | BAUS, MARCO A | Redacted | | | | | | | |
| 4624928 | BAUS, MARK | Redacted | | | | | | | |
| 4675140 | BAUS, THERESA | Redacted | | | | | | | |
| 4641793 | BAUSAL, STEVEN | Redacted | | | | | | | |
| 4201611 | BAUSCH, KAREN | Redacted | | | | | | | |
| 4582991 | BAUSCH, MEGHAN | Redacted | | | | | | | |
| 4746997 | BAUSCH, SHERMAN | Redacted | | | | | | | |
| 4442661 | BAUSENWEIN, SABRINA | Redacted | | | | | | | |
| 4695301 | BAUSERMAN, DENISE | Redacted | | | | | | | |
| 4454025 | BAUSERMAN, EMILY | Redacted | | | | | | | |
| 4812596 | BAUSERMAN, JIM | Redacted | | | | | | | |
| 4447267 | BAUSERMAN, SADIE L | Redacted | | | | | | | |
| 4619030 | BAUSILIO, GIUSEPPE | Redacted | | | | | | | |
| 4472545 | BAUSINGER, HEATHER M | Redacted | | | | | | | |
| 4360438 | BAUSLEY, ANTONIA | Redacted | | | | | | | |
| 4358232 | BAUSLEY, EDWARD | Redacted | | | | | | | |
| 4351776 | BAUSLEY, JOHN | Redacted | | | | | | | |
| 4182665 | BAUSLEY, MALIK L | Redacted | | | | | | | |
| 4357867 | BAUSLEY, PATRICIA D | Redacted | | | | | | | |
| 4644267 | BAUSO, FEDERICO | Redacted | | | | | | | |
| 4346460 | BAUSUM, SCOTT P | Redacted | | | | | | | |
| 4200956 | BAUT, CASEY J | Redacted | | | | | | | |
| 4234375 | BAUTA, RAIZA | Redacted | | | | | | | |
| 4240347 | BAUTA, STEPHANIE | Redacted | | | | | | | |
| 4811555 | Baute Crochetiere & Hartley LLP | Attn: Steven Velkei | 777 South Figueroa Street, 49th Floor | | | Los Angeles | CA | 90017 | |
| 4643026 | BAUTEISATH, SALVADOR | Redacted | | | | | | | |
| 4436186 | BAUTER, MARIA C | Redacted | | | | | | | |
| 4326953 | BAUTISIA, LUIS | Redacted | | | | | | | |
| 4540014 | BAUTISTA CARRERA, MARIA | Redacted | | | | | | | |
| 4395716 | BAUTISTA DE CAMPOS, TELMA | Redacted | | | | | | | |
| 4489315 | BAUTISTA GARCIA, MARCO A | Redacted | | | | | | | |
| 4715462 | BAUTISTA MONDRAGON, JOSE | Redacted | | | | | | | |
| 4467244 | BAUTISTA ROSAS, LORENA | Redacted | | | | | | | |
| 5545603 | BAUTISTA YVETTE | 1562 WEST FORTH STREET | | | | LOS ANGELES | CA | 90017 | |
| 4462189 | BAUTISTA, ABIGAIL | Redacted | | | | | | | |
| 4776239 | BAUTISTA, ADRIAN | Redacted | | | | | | | |
| 4270794 | BAUTISTA, ADRIAN KLEIN V | Redacted | | | | | | | |
| 4208795 | BAUTISTA, ALEJANDRA | Redacted | | | | | | | |
| 4414204 | BAUTISTA, ALEXEI | Redacted | | | | | | | |
| 4684471 | BAUTISTA, AMOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394736 | BAUTISTA, ANA M | Redacted | | | | | | | |
| 4174605 | BAUTISTA, ANANELI | Redacted | | | | | | | |
| 4171809 | BAUTISTA, ANDREA | Redacted | | | | | | | |
| 4633149 | BAUTISTA, ANGEL | Redacted | | | | | | | |
| 4200815 | BAUTISTA, ANGEL J | Redacted | | | | | | | |
| 4687189 | BAUTISTA, ANGELINA | Redacted | | | | | | | |
| 4666184 | BAUTISTA, ANGELINA | Redacted | | | | | | | |
| 4651896 | BAUTISTA, ANNABELLE | Redacted | | | | | | | |
| 4173400 | BAUTISTA, ANTONIO D | Redacted | | | | | | | |
| 4276179 | BAUTISTA, ARIANA | Redacted | | | | | | | |
| 4414630 | BAUTISTA, ARNEL A | Redacted | | | | | | | |
| 4541775 | BAUTISTA, AUSTIN C | Redacted | | | | | | | |
| 4291187 | BAUTISTA, AYDED | Redacted | | | | | | | |
| 4766576 | BAUTISTA, BERTHA | Redacted | | | | | | | |
| 4170919 | BAUTISTA, BEVERLY | Redacted | | | | | | | |
| 4237474 | BAUTISTA, BIANCA | Redacted | | | | | | | |
| 4153453 | BAUTISTA, BRANDON J | Redacted | | | | | | | |
| 4185265 | BAUTISTA, BRIAN | Redacted | | | | | | | |
| 4271291 | BAUTISTA, BRIDGET R | Redacted | | | | | | | |
| 4293758 | BAUTISTA, CARMEN Y | Redacted | | | | | | | |
| 4205212 | BAUTISTA, CATHERINE | Redacted | | | | | | | |
| 4187238 | BAUTISTA, CECILIA | Redacted | | | | | | | |
| 4170455 | BAUTISTA, CHRISTOPHER LLOYD A | Redacted | | | | | | | |
| 4538344 | BAUTISTA, DANIEL | Redacted | | | | | | | |
| 4271663 | BAUTISTA, DANILO JR. L | Redacted | | | | | | | |
| 4439787 | BAUTISTA, DAVID | Redacted | | | | | | | |
| 4160636 | BAUTISTA, DESERAE A | Redacted | | | | | | | |
| 4472518 | BAUTISTA, DIANA J | Redacted | | | | | | | |
| 4791655 | Bautista, Dionilda | Redacted | | | | | | | |
| 4157761 | BAUTISTA, DORA | Redacted | | | | | | | |
| 4286953 | BAUTISTA, ELVIN | Redacted | | | | | | | |
| 4260044 | BAUTISTA, EMILY | Redacted | | | | | | | |
| 4480673 | BAUTISTA, EMILY R | Redacted | | | | | | | |
| 4733505 | BAUTISTA, EMY | Redacted | | | | | | | |
| 4413924 | BAUTISTA, EUDOCIA | Redacted | | | | | | | |
| 4529455 | BAUTISTA, EVA | Redacted | | | | | | | |
| 4158724 | BAUTISTA, EVANGELINA | Redacted | | | | | | | |
| 4763759 | BAUTISTA, FELIX | Redacted | | | | | | | |
| 4627341 | BAUTISTA, FERNANDO | Redacted | | | | | | | |
| 4178624 | BAUTISTA, GARDEMIA M | Redacted | | | | | | | |
| 4223910 | BAUTISTA, GIANNY E | Redacted | | | | | | | |
| 4645467 | BAUTISTA, GILDA | Redacted | | | | | | | |
| 4547066 | BAUTISTA, GUADALUPE | Redacted | | | | | | | |
| 4163792 | BAUTISTA, GUILLERMO M | Redacted | | | | | | | |
| 4769487 | BAUTISTA, HOLLY | Redacted | | | | | | | |
| 4407867 | BAUTISTA, HUJADI | Redacted | | | | | | | |
| 4271997 | BAUTISTA, IAN | Redacted | | | | | | | |
| 4170155 | BAUTISTA, ISABEL | Redacted | | | | | | | |
| 4408201 | BAUTISTA, ISAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202835 | BAUTISTA, ISAMAR | Redacted | | | | | | | |
| 4268248 | BAUTISTA, JACQUELINE | Redacted | | | | | | | |
| 4174416 | BAUTISTA, JAIME | Redacted | | | | | | | |
| 4427083 | BAUTISTA, JAMES | Redacted | | | | | | | |
| 4211930 | BAUTISTA, JEMIMA | Redacted | | | | | | | |
| 4186724 | BAUTISTA, JENNIFER | Redacted | | | | | | | |
| 4165166 | BAUTISTA, JENNIFER | Redacted | | | | | | | |
| 4209203 | BAUTISTA, JENNIFER | Redacted | | | | | | | |
| 4432513 | BAUTISTA, JEREMY | Redacted | | | | | | | |
| 4201284 | BAUTISTA, JESSICA | Redacted | | | | | | | |
| 4185050 | BAUTISTA, JESSICA | Redacted | | | | | | | |
| 4598114 | BAUTISTA, JOJO | Redacted | | | | | | | |
| 4536698 | BAUTISTA, JONNATHAN | Redacted | | | | | | | |
| 4277186 | BAUTISTA, JORDAN | Redacted | | | | | | | |
| 4631628 | BAUTISTA, JOSE | Redacted | | | | | | | |
| 4184328 | BAUTISTA, JOSE | Redacted | | | | | | | |
| 4708218 | BAUTISTA, JOSE | Redacted | | | | | | | |
| 4256922 | BAUTISTA, JOSE L | Redacted | | | | | | | |
| 4421909 | BAUTISTA, JOSE L | Redacted | | | | | | | |
| 4212724 | BAUTISTA, JUANA | Redacted | | | | | | | |
| 4473105 | BAUTISTA, JUSTINA D | Redacted | | | | | | | |
| 4269977 | BAUTISTA, KEISHA MARIE M | Redacted | | | | | | | |
| 4268908 | BAUTISTA, KELLEEN | Redacted | | | | | | | |
| 4197661 | BAUTISTA, KELLYANNE | Redacted | | | | | | | |
| 4271262 | BAUTISTA, LAURENTINA | Redacted | | | | | | | |
| 4336500 | BAUTISTA, LEANDRA A | Redacted | | | | | | | |
| 4738778 | BAUTISTA, LETICIA | Redacted | | | | | | | |
| 4209927 | BAUTISTA, LIBNA | Redacted | | | | | | | |
| 4651245 | BAUTISTA, LILIA S | Redacted | | | | | | | |
| 4680234 | BAUTISTA, LILY | Redacted | | | | | | | |
| 4254194 | BAUTISTA, LOUIS Y | Redacted | | | | | | | |
| 4743744 | BAUTISTA, MARIA | Redacted | | | | | | | |
| 4734666 | BAUTISTA, MARIA | Redacted | | | | | | | |
| 4175820 | BAUTISTA, MARIA VICTORIA | Redacted | | | | | | | |
| 4395604 | BAUTISTA, MARJORIE | Redacted | | | | | | | |
| 4774096 | BAUTISTA, MARTA | Redacted | | | | | | | |
| 4566227 | BAUTISTA, MARY ANNE J | Redacted | | | | | | | |
| 4543101 | BAUTISTA, MATTHEW | Redacted | | | | | | | |
| 4591979 | BAUTISTA, MERCEDES | Redacted | | | | | | | |
| 4416182 | BAUTISTA, MICHAEL S | Redacted | | | | | | | |
| 4161351 | BAUTISTA, MIGUEL | Redacted | | | | | | | |
| 4201589 | BAUTISTA, MONIQUE M | Redacted | | | | | | | |
| 4506508 | BAUTISTA, NATALIE | Redacted | | | | | | | |
| 4739567 | BAUTISTA, NOEL | Redacted | | | | | | | |
| 4187509 | BAUTISTA, PAOLA | Redacted | | | | | | | |
| 4187050 | BAUTISTA, PRISCILLA | Redacted | | | | | | | |
| 4718860 | BAUTISTA, RAIZA | Redacted | | | | | | | |
| 4177995 | BAUTISTA, RAMON | Redacted | | | | | | | |
| 4288711 | BAUTISTA, RAUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526646 | BAUTISTA, ROLANDO | Redacted | | | | | | | |
| 4270437 | BAUTISTA, ROLANDO | Redacted | | | | | | | |
| 4591186 | BAUTISTA, ROMUALD | Redacted | | | | | | | |
| 4270560 | BAUTISTA, RONIE | Redacted | | | | | | | |
| 4253439 | BAUTISTA, ROSITA | Redacted | | | | | | | |
| 4588758 | BAUTISTA, RUBEN | Redacted | | | | | | | |
| 4209761 | BAUTISTA, SAMANTHA | Redacted | | | | | | | |
| 4448054 | BAUTISTA, SAMUEL | Redacted | | | | | | | |
| 4786330 | Bautista, Santo | Redacted | | | | | | | |
| 4786331 | Bautista, Santo | Redacted | | | | | | | |
| 4271719 | BAUTISTA, SHAWNA | Redacted | | | | | | | |
| 4507004 | BAUTISTA, SHEILA M | Redacted | | | | | | | |
| 4418062 | BAUTISTA, SOCORRO V | Redacted | | | | | | | |
| 4526111 | BAUTISTA, TEO LANDERSON M | Redacted | | | | | | | |
| 4184962 | BAUTISTA, THERESA A | Redacted | | | | | | | |
| 4538310 | BAUTISTA, VICTOR | Redacted | | | | | | | |
| 4413455 | BAUTISTA, VICTOR | Redacted | | | | | | | |
| 4543638 | BAUTISTA, WANDA | Redacted | | | | | | | |
| 4203191 | BAUTISTA, WILLIAMS | Redacted | | | | | | | |
| 4540028 | BAUTISTA, YARITZA A | Redacted | | | | | | | |
| 4675912 | BAUTISTA, YEFINA | Redacted | | | | | | | |
| 4202368 | BAUTISTA, YESENIA | Redacted | | | | | | | |
| 4181264 | BAUTISTA-BARRERA, CRISTIAN | Redacted | | | | | | | |
| 4483219 | BAUTISTA-GARCIA, JOSUE | Redacted | | | | | | | |
| 4209700 | BAUTISTA-ORTIZ, JOSCELYN | Redacted | | | | | | | |
| 4685060 | BAUVIL, JOSETTE | Redacted | | | | | | | |
| 4767001 | BAUX, JAMES | Redacted | | | | | | | |
| 4560182 | BAUZ, PAUL H | Redacted | | | | | | | |
| 5545606 | BAUZA CONCHITA | DUKE 905 UNIV GDNS | | | | RIO PIEDRAS | PR | 00927 | |
| 4504754 | BAUZA OCASIO, GABRIEL A | Redacted | | | | | | | |
| 4497157 | BAUZA SANTIAGO, ERVIN | Redacted | | | | | | | |
| 4501624 | BAUZA, ANA | Redacted | | | | | | | |
| 4504958 | BAUZA, IANCARLO | Redacted | | | | | | | |
| 4491758 | BAUZA, LEASIA C | Redacted | | | | | | | |
| 4223137 | BAUZA, LIZ M | Redacted | | | | | | | |
| 4429242 | BAUZA, MELODY F | Redacted | | | | | | | |
| 5819057 | BAUZELLE, VIRGINIA | Redacted | | | | | | | |
| 4505388 | BAUZO DONES, OSCAR | Redacted | | | | | | | |
| 5545610 | BAUZO ROBERTO | DF3 CALLE 5 | | | | BAYAMON | PR | 00959 | |
| 4754221 | BAUZO, ELIZABETH | Redacted | | | | | | | |
| 4245536 | BAUZO, MARIA A | Redacted | | | | | | | |
| 4642124 | BAUZO, MIGUEL D. | Redacted | | | | | | | |
| 4671073 | BAUZON, ESTRELLA | Redacted | | | | | | | |
| 4554551 | BAUZON, HAZEL | Redacted | | | | | | | |
| 4618468 | BAVARIAN, CYRUS | Redacted | | | | | | | |
| 4333219 | BAVARO, JOHN T | Redacted | | | | | | | |
| 4832352 | BAVELIS, GEORGE & GIA | Redacted | | | | | | | |
| 4481291 | BAVERSO, ADAM C | Redacted | | | | | | | |
| 4481120 | BAVERSO, DOMINIC H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483209 | BAVERSO, JACOB L | Redacted | | | | | | | |
| 4812597 | BAVETTA, ANDY | Redacted | | | | | | | |
| 4738296 | BAVIDO, DAVE | Redacted | | | | | | | |
| 4574153 | BAVIER, RICHARD R | Redacted | | | | | | | |
| 4662157 | BAVIERA, IRENE | Redacted | | | | | | | |
| 4701476 | BAVIS, CHASE | Redacted | | | | | | | |
| 4167795 | BAVIS, DONTA | Redacted | | | | | | | |
| 4680074 | BAVIS, MARY | Redacted | | | | | | | |
| 4484124 | BAVITZ, JORDAN A | Redacted | | | | | | | |
| 4618363 | BAVONE, VALERIE | Redacted | | | | | | | |
| 4728007 | BAVU, LASHAY | Redacted | | | | | | | |
| 4483524 | BAVUSO, CHRISTIE R | Redacted | | | | | | | |
| 4182709 | BAVUSO, JACOB | Redacted | | | | | | | |
| 4754725 | BAVUSO, LUIGIA | Redacted | | | | | | | |
| 4592063 | BAVWIDINSI, MARGARET | Redacted | | | | | | | |
| 5794727 | BAW PLASTICS INC-811406 | 2148 CENTURY DRIVE | | | | JEFFERSON HILLS | PA | 15025 | |
| 4425083 | BAW, KWELKA | Redacted | | | | | | | |
| 4825264 | BAWA, SATISH | Redacted | | | | | | | |
| 4552841 | BAWANAH, JASMINE | Redacted | | | | | | | |
| 4555747 | BAWANAH, MALIK | Redacted | | | | | | | |
| 4541701 | BAWANY, UMAR | Redacted | | | | | | | |
| 4319630 | BAWEL, MATTHEW R | Redacted | | | | | | | |
| 4425085 | BAWER, JENNA R | Redacted | | | | | | | |
| 4691176 | BAWKUM, DONNIE | Redacted | | | | | | | |
| 4751225 | BAWL, DANNY | Redacted | | | | | | | |
| 4615767 | BAWNIK, BETH | Redacted | | | | | | | |
| 4334364 | BAWOH, BRISDETT M | Redacted | | | | | | | |
| 4372186 | BAWRENG, CRYSTALLYNN | Redacted | | | | | | | |
| 4549093 | BAWUAH, EVELYN A | Redacted | | | | | | | |
| 4832353 | BAWUCH-EDUSEI, KWAME & EVA | Redacted | | | | | | | |
| 4372977 | BAX, CASEY W | Redacted | | | | | | | |
| 4485361 | BAX, CHARLES A | Redacted | | | | | | | |
| 4679637 | BAX, JANET | Redacted | | | | | | | |
| 4385443 | BAX, MELISSA K | Redacted | | | | | | | |
| 4465881 | BAXANI, MARIE | Redacted | | | | | | | |
| 4407583 | BAXI, MINAL | Redacted | | | | | | | |
| 4567243 | BAXI, PRITAM B | Redacted | | | | | | | |
| 4357141 | BAXI, PRIYANK | Redacted | | | | | | | |
| 4626384 | BAXI, SAUMIL | Redacted | | | | | | | |
| 4194971 | BAXLEY JR, CHARLES D | Redacted | | | | | | | |
| 4876241 | BAXLEY NEWS BANNER | GARDNER NEWSPAPERS INC | PO BOX 410 | | | BAXLEY | GA | 31515 | |
| 4755650 | BAXLEY, BRANDON | Redacted | | | | | | | |
| 4212088 | BAXLEY, DERON | Redacted | | | | | | | |
| 4508896 | BAXLEY, DOMINIQUE | Redacted | | | | | | | |
| 4548992 | BAXLEY, KERRI L | Redacted | | | | | | | |
| 4512359 | BAXLEY, KIM D | Redacted | | | | | | | |
| 4677214 | BAXLEY, MARCIA | Redacted | | | | | | | |
| 4612318 | BAXLEY, MICHAEL | Redacted | | | | | | | |
| 4691646 | BAXLEY, RANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699896 | BAXLEY, SUSAN | Redacted | | | | | | | |
| 4523025 | BAXLEY, TREVOR R | Redacted | | | | | | | |
| 4657100 | BAXLEY, VELVET | Redacted | | | | | | | |
| 4637958 | BAXLEY, WANDA S | Redacted | | | | | | | |
| 4692172 | BAXLEY, WESLEY | Redacted | | | | | | | |
| 4252339 | BAXLEY, WILLIAM R | Redacted | | | | | | | |
| 4888956 | BAXTER FAWCETT DESIGN STUDIO | UNIT A 23A BENWELL RD | | | | LONDON | | N7 7BL | UNITED KINGDOM |
| 4881185 | BAXTER RUTHERFORD INCORPORATE | P O BOX 24324 920 S DORIS ST | | | | SEATTLE | WA | 98124 | |
| 4554002 | BAXTER, ALISHA M | Redacted | | | | | | | |
| 4316492 | BAXTER, ALYSHA M | Redacted | | | | | | | |
| 4156825 | BAXTER, AMANDA J | Redacted | | | | | | | |
| 4338329 | BAXTER, AMARRI D | Redacted | | | | | | | |
| 4384543 | BAXTER, AMBER N | Redacted | | | | | | | |
| 4488583 | BAXTER, ANEISHA J | Redacted | | | | | | | |
| 4654326 | BAXTER, ANTHONY | Redacted | | | | | | | |
| 4688440 | BAXTER, ANTHONY | Redacted | | | | | | | |
| 4195345 | BAXTER, ASHLI | Redacted | | | | | | | |
| 4812598 | BAXTER, BARBARA | Redacted | | | | | | | |
| 4526201 | BAXTER, BECKY S | Redacted | | | | | | | |
| 4443099 | BAXTER, BEL | Redacted | | | | | | | |
| 4659519 | BAXTER, BILL | Redacted | | | | | | | |
| 4390486 | BAXTER, BLAKE | Redacted | | | | | | | |
| 4306442 | BAXTER, BRIAN | Redacted | | | | | | | |
| 4899297 | BAXTER, BRITTANY | Redacted | | | | | | | |
| 4594723 | BAXTER, BRITTANY N | Redacted | | | | | | | |
| 4235714 | BAXTER, CAITLIN | Redacted | | | | | | | |
| 4561780 | BAXTER, CAROLYN | Redacted | | | | | | | |
| 4521768 | BAXTER, CHRISTINE A | Redacted | | | | | | | |
| 4577352 | BAXTER, CHRISTY | Redacted | | | | | | | |
| 4300981 | BAXTER, CINDI M | Redacted | | | | | | | |
| 4450312 | BAXTER, CORNELIA S | Redacted | | | | | | | |
| 4618427 | BAXTER, CYNTHIA | Redacted | | | | | | | |
| 4742383 | BAXTER, DALE | Redacted | | | | | | | |
| 4730011 | BAXTER, DAVID | Redacted | | | | | | | |
| 4488224 | BAXTER, DEENA L | Redacted | | | | | | | |
| 4605296 | BAXTER, DENISE | Redacted | | | | | | | |
| 4752186 | BAXTER, DENISE | Redacted | | | | | | | |
| 4416853 | BAXTER, DESTINNIE | Redacted | | | | | | | |
| 4469435 | BAXTER, DONNA S | Redacted | | | | | | | |
| 4251542 | BAXTER, ERIC | Redacted | | | | | | | |
| 4217298 | BAXTER, ERIC V | Redacted | | | | | | | |
| 4344083 | BAXTER, ERICA D | Redacted | | | | | | | |
| 4470804 | BAXTER, ERIN K | Redacted | | | | | | | |
| 4705233 | BAXTER, FRANCES | Redacted | | | | | | | |
| 4427136 | BAXTER, GABRA E | Redacted | | | | | | | |
| 4589923 | BAXTER, GENE | Redacted | | | | | | | |
| 4749591 | BAXTER, GRACE | Redacted | | | | | | | |
| 4705661 | BAXTER, GRANT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697747 | BAXTER, GREG | Redacted | | | | | | | |
| 4290276 | BAXTER, HANNAH | Redacted | | | | | | | |
| 4487613 | BAXTER, HAYLEY M | Redacted | | | | | | | |
| 4684764 | BAXTER, HELEN | Redacted | | | | | | | |
| 4639258 | BAXTER, HELEN | Redacted | | | | | | | |
| 4185835 | BAXTER, JACOB | Redacted | | | | | | | |
| 4639929 | BAXTER, JAMES | Redacted | | | | | | | |
| 4636178 | BAXTER, JAMES THOMAS | Redacted | | | | | | | |
| 4581933 | BAXTER, JAYLEN | Redacted | | | | | | | |
| 4250928 | BAXTER, JEREMIAH | Redacted | | | | | | | |
| 4237084 | BAXTER, JERROD | Redacted | | | | | | | |
| 4229306 | BAXTER, JESSICA | Redacted | | | | | | | |
| 4636635 | BAXTER, JIMMY | Redacted | | | | | | | |
| 4731930 | BAXTER, JOHN | Redacted | | | | | | | |
| 4258084 | BAXTER, JOHN | Redacted | | | | | | | |
| 4444854 | BAXTER, JONATHAN M | Redacted | | | | | | | |
| 4478007 | BAXTER, JORDANAE | Redacted | | | | | | | |
| 4331998 | BAXTER, JOSEPH | Redacted | | | | | | | |
| 4399437 | BAXTER, JOSEPH | Redacted | | | | | | | |
| 4276949 | BAXTER, JOSH | Redacted | | | | | | | |
| 4703772 | BAXTER, JUDITH | Redacted | | | | | | | |
| 4832354 | BAXTER, JUNE | Redacted | | | | | | | |
| 4418485 | BAXTER, JUSTIN | Redacted | | | | | | | |
| 4769932 | BAXTER, KAREN | Redacted | | | | | | | |
| 4198675 | BAXTER, KAWENA | Redacted | | | | | | | |
| 4684851 | BAXTER, KELLY | Redacted | | | | | | | |
| 4298516 | BAXTER, KEMET | Redacted | | | | | | | |
| 4508017 | BAXTER, KIRBY | Redacted | | | | | | | |
| 4567472 | BAXTER, KRISTINA | Redacted | | | | | | | |
| 4281309 | BAXTER, LACEY L | Redacted | | | | | | | |
| 4384015 | BAXTER, LATONIA R | Redacted | | | | | | | |
| 4344007 | BAXTER, LAURA | Redacted | | | | | | | |
| 4393547 | BAXTER, LORIE | Redacted | | | | | | | |
| 4775846 | BAXTER, LOU | Redacted | | | | | | | |
| 4670371 | BAXTER, MARCIA | Redacted | | | | | | | |
| 4457252 | BAXTER, MARCUS A | Redacted | | | | | | | |
| 4454326 | BAXTER, MARRIAH | Redacted | | | | | | | |
| 4318548 | BAXTER, MEGAN | Redacted | | | | | | | |
| 4317839 | BAXTER, MYRON | Redacted | | | | | | | |
| 4812599 | BAXTER, NICOLE | Redacted | | | | | | | |
| 4352774 | BAXTER, NOAH A | Redacted | | | | | | | |
| 4239518 | BAXTER, ORTEN | Redacted | | | | | | | |
| 4227539 | BAXTER, PEGGIE | Redacted | | | | | | | |
| 4231550 | BAXTER, RACHEL E | Redacted | | | | | | | |
| 4588919 | BAXTER, RAMONA | Redacted | | | | | | | |
| 4146653 | BAXTER, REVA J | Redacted | | | | | | | |
| 4662225 | BAXTER, RICHARD W | Redacted | | | | | | | |
| 4155852 | BAXTER, ROBERT | Redacted | | | | | | | |
| 4698854 | BAXTER, ROSSER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4622273 | BAXTER, SARAH | Redacted | | | | | | | |
| 4445108 | BAXTER, SCOTT | Redacted | | | | | | | |
| 4347144 | BAXTER, SEAN C | Redacted | | | | | | | |
| 4221590 | BAXTER, SIMON J | Redacted | | | | | | | |
| 4363093 | BAXTER, SISSY N | Redacted | | | | | | | |
| 4278632 | BAXTER, STEPHANIE I | Redacted | | | | | | | |
| 4168322 | BAXTER, TALEJAH D | Redacted | | | | | | | |
| 4157413 | BAXTER, TARA | Redacted | | | | | | | |
| 4321434 | BAXTER, TERRANCE M | Redacted | | | | | | | |
| 4751253 | BAXTER, TERRY | Redacted | | | | | | | |
| 4749922 | BAXTER, THEA | Redacted | | | | | | | |
| 4686624 | BAXTER, THOMAS | Redacted | | | | | | | |
| 4521631 | BAXTER, TIFFANY | Redacted | | | | | | | |
| 4615924 | BAXTER, TIFFANY | Redacted | | | | | | | |
| 4288599 | BAXTER, TONI | Redacted | | | | | | | |
| 4264187 | BAXTER, TONIA | Redacted | | | | | | | |
| 4204161 | BAXTER, TYLER | Redacted | | | | | | | |
| 4147672 | BAXTER, WANDA | Redacted | | | | | | | |
| 4581733 | BAXTER, WILLIAM B | Redacted | | | | | | | |
| 4469547 | BAXTER, WYATT | Redacted | | | | | | | |
| 4169450 | BAXTER, ZOSIMA | Redacted | | | | | | | |
| 4146806 | BAXTER-MARTIN, SONYA | Redacted | | | | | | | |
| 4199138 | BAXTER-MICHAELI, FELICA | Redacted | | | | | | | |
| 4558166 | BAXTER-SCOTT, SHARON | Redacted | | | | | | | |
| 4391152 | BAXTON, JOSHUA | Redacted | | | | | | | |
| 4620106 | BAXTON, RICHARD | Redacted | | | | | | | |
| 4871775 | BAY AREA AIR QUALITY MNGT DISTRICT | 939 ELLIS ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4875054 | BAY AREA BEVERAGE CO | DEPT 33033 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4851419 | BAY AREA CUSTOM FLOORS | 121 LOVERIDGE CIR | | | | Pittsburg | CA | 94565 | |
| 4867555 | BAY AREA LOCK AND SAFE | 4472 WHITECLIFF WAY | | | | EL SOBRANTE | CA | 94803 | |
| 4795436 | BAY AREA MAINTENANCE SYSTEMS LLC | DBA BAY AREA MAINTENANCE | 2548 SANDHILL WAY | | | SANTA CLARA | CA | 95051 | |
| 4798070 | BAY AREA POWERSPORTS LLC | DBA BAY AREA POWER SPORTS | 100 APPLE LANE | | | YORKTOWN | VA | 23693 | |
| 4887836 | BAY AREA SECURITIES SECURE ON SITE | SHREDDING INC | P O BOX 357 | | | DUNEDIN | FL | 34697 | |
| 4832355 | BAY BUILDERS | Redacted | | | | | | | |
| 4812600 | BAY BUILDERS CONSTRUCTION INC | Redacted | | | | | | | |
| 4812601 | BAY CABINETS | Redacted | | | | | | | |
| 4809200 | BAY CITY CONCEPTS | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4809155 | BAY CITY DESIGNS INC | PO BOX 1327 | | | | LOOMIS | CA | 95650 | |
| 4798124 | BAY CITY MALL PARTNERS LLC | 32068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0320 | |
| 4808362 | BAY CITY MI RLTY LLC D EPSTEIN S EPSTEIN | C/O TLM REALTY CORP | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |
| 5833464 | Bay City, MI Realty LLC | Kelley Drye & Warren LLP | Attn: Robert L. Lehane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 5483984 | BAY COUNTY | PO BOX 2285 | | | | PANAMA CITY | FL | 32402 | |
| 4784142 | Bay County Dept of Water & Sewer MI | 3933 Patterson Rd. | | | | Bay City | MI | 48706 | |
| 4779745 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 34202 | |
| 4779477 | Bay County Treasurer | PO Box 2285 | | | | Panama City | FL | 32402 | |
| 4872948 | BAY ELECTRIC OF COLLIER COUNTY INC | BAY ELECTRIC OF COLLIER | 4106 ARNOLD AVE | | | NAPLES | FL | 34104 | |
| 4885157 | BAY GAS SERVICE INC | PO BOX 701 | | | | SHIRLEY | NY | 11967 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1070 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832356 | BAY HARBOR INVESTMENT PROPERTIES LLC | Redacted | | | | | | | |
| 4832357 | BAY HARBOR LOFT, LLC | Redacted | | | | | | | |
| 4884197 | BAY ISLAND INC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 4884198 | BAY ISLAND LLC | PNB 900 P O BOX 1521 | | | | MINNEAPOLIS | MN | 55480 | |
| 5794729 | BAY RAG CORPORATION | 6250 NW 35th Ave. | | | | Miami | FL | 33147 | |
| 5791663 | BAY RAG CORPORATION | JOSHUA SALSTEIN | 6250 NW 35TH AVE. | | | MIAMI | FL | 33147 | |
| 4873218 | BAY SAW & TOOL REPAIR | BOTTOM LINE SERVICES COMPANY | 498 EAST 10TH ST | | | PITTSBURG | CA | 94565 | |
| 4805580 | BAY SHORE MALL LP | PO BOX 86 - SDS-12-1380 | | | | MINNEAPOLIS | MN | 55486-1380 | |
| 4799299 | BAY SHORE MALL LP | ROUSE PROPERTIES INC-BAYSHORE MALL | SDS-12-1380/ACCT #104790490411 | PO BOX 86 | | MINNEAPOLIS | MN | 55486 | |
| 5839381 | Bay State Insurance Company of Andover, MA | Redacted | | | | | | | |
| 4779286 | Bay Town Associates Wilder Road | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808918 | BAY TOWN ASSOCIATES WILDER ROAD | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVE | NEW YORK | NY | 10017 | |
| 4864356 | BAY TRAVELGEAR INC | 2580 PROSPECT CT | | | | AURORA | IL | 60504 | |
| 4863016 | BAY VALLEY FOODS LLC | 21077 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4799076 | BAY VALLEY SHOPPING CENTER | C/O FRIEDMAN MANAGEMENT COMPANY | DEPT LOCKBOX #77297 | PO BOX 77000 | | DETROIT | MI | 48277-0297 | |
| 4798222 | BAY VALLEY SHOPPING CENTER LLC | C/O S & T BANK | PO BOX 765 | | | INDIANA | PA | 15701 | |
| 4812602 | BAY VISTA DEVELOPMENT | Redacted | | | | | | | |
| 4812603 | BAY WEST BUILDERS | Redacted | | | | | | | |
| 4577548 | BAY, ASHLEY | Redacted | | | | | | | |
| 4167910 | BAY, ASHLEY | Redacted | | | | | | | |
| 4490779 | BAY, DAVID W | Redacted | | | | | | | |
| 4461716 | BAY, JOSHUA A | Redacted | | | | | | | |
| 4586566 | BAY, KIMBERLY | Redacted | | | | | | | |
| 4467779 | BAY, LINDA | Redacted | | | | | | | |
| 4825265 | BAY, LORENIA | Redacted | | | | | | | |
| 4601716 | BAY, SHARON | Redacted | | | | | | | |
| 4304091 | BAY, TYLER | Redacted | | | | | | | |
| 4407239 | BAYA, CHRISTINE | Redacted | | | | | | | |
| 4398355 | BAYAIT, GAIL | Redacted | | | | | | | |
| 4825266 | BAYAR, AHMET | Redacted | | | | | | | |
| 4718505 | BAYARD ALEXIS, SOLANGE | Redacted | | | | | | | |
| 4587649 | BAYARD, ADA | Redacted | | | | | | | |
| 4507455 | BAYARD, KENNETH E | Redacted | | | | | | | |
| 4176474 | BAYARD, LISA | Redacted | | | | | | | |
| 4676065 | BAYARD, MAGALY | Redacted | | | | | | | |
| 4608868 | BAYARD, SHEILA | Redacted | | | | | | | |
| 4232728 | BAYARD, WILDLIF | Redacted | | | | | | | |
| 4750573 | BAYARDO, RAQUEL | Redacted | | | | | | | |
| 4228515 | BAYARRE, SANDRA | Redacted | | | | | | | |
| 4872950 | BAYARTS | BAYCRAFTERS | 28795 LAKE ROAD | | | BAY VILLAGE | OH | 44140 | |
| 4473221 | BAYAT, ALI | Redacted | | | | | | | |
| 4812604 | BAYAT, BIJAN | Redacted | | | | | | | |
| 4611274 | BAYAT, HOMAYOUN | Redacted | | | | | | | |
| 4553307 | BAYAT, NAVID | Redacted | | | | | | | |
| 4339854 | BAYAZIDI, FARIBA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1071 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203089 | BAYBADO, SAMANTHA N | Redacted | | | | | | | |
| 4571025 | BAYBAY, ALEXUS | Redacted | | | | | | | |
| 4396131 | BAYBAY, JOAN | Redacted | | | | | | | |
| 5849526 | Baybrook Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St, Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4900008 | Baybrook Mall, LLC | Wagner & Saenz, LLP | Attn: Jason Wagner, Jessica Collins | 1010 Lamar Street, Suite 425 | | Houston | TX | 77002 | |
| 4568444 | BAYDAK, DANIL V | Redacted | | | | | | | |
| 4600372 | BAYDAR, NIHAT | Redacted | | | | | | | |
| 4256019 | BAYDIR, SEVILAY | Redacted | | | | | | | |
| 4360416 | BAYDOUN, MOHAMMAD A | Redacted | | | | | | | |
| 4694411 | BAYDYUK, VLADIMIR | Redacted | | | | | | | |
| 4581139 | BAYE, CAMRYN | Redacted | | | | | | | |
| 5794730 | Bayem Constructions | 2181 Old Plank Rd | | | | Winder | GA | 30680 | |
| 4543285 | BAYENE, SEMENESH | Redacted | | | | | | | |
| 4409711 | BAYENS, STEPHEN D | Redacted | | | | | | | |
| 4881767 | BAYER CORPORATION | P O BOX 371720 | | | | PITTSBURGH | PA | 15250 | |
| 4875020 | BAYER CROPSCIENCE LP | DEPT 1069 P O BOX 121069 | | | | DALLAS | TX | 75312 | |
| 5545676 | BAYER JAMES A | 6723 SHOALS WAY | | | | INDIANAPOLIS | IN | 46237 | |
| 4203667 | BAYER JR, EDWARD B | Redacted | | | | | | | |
| 5794731 | BAYER PUERTO RICO IN | 475 CALLE SUITE 500 | | | | GUAYNABO | PR | 00969 | |
| 4905062 | Bayer Puerto Rico, Inc. | Ileana A. Medina, Credit & Collections Analyst | 475 Calle C Suite 500 | | | Guaynabo | PR | 00969 | |
| 4571979 | BAYER, ALEXIS | Redacted | | | | | | | |
| 4289345 | BAYER, ASHLEY A | Redacted | | | | | | | |
| 4577394 | BAYER, DEVIN C | Redacted | | | | | | | |
| 4470335 | BAYER, EDWARD | Redacted | | | | | | | |
| 4832358 | BAYER, J. GREG | Redacted | | | | | | | |
| 4516949 | BAYER, JACQUELYN S | Redacted | | | | | | | |
| 4188440 | BAYER, JAMES | Redacted | | | | | | | |
| 4299404 | BAYER, JAMES S | Redacted | | | | | | | |
| 4692997 | BAYER, JEANETTE | Redacted | | | | | | | |
| 4316079 | BAYER, JIMMY O | Redacted | | | | | | | |
| 4855529 | Bayer, Kathleen M. | Redacted | | | | | | | |
| 4482010 | BAYER, KENNETH | Redacted | | | | | | | |
| 4363544 | BAYER, MATTHEW J | Redacted | | | | | | | |
| 4209376 | BAYER, MEGAN E | Redacted | | | | | | | |
| 4453095 | BAYER, NATHANIEL A | Redacted | | | | | | | |
| 4623929 | BAYER, SANDY | Redacted | | | | | | | |
| 4440185 | BAYER, SCOTT | Redacted | | | | | | | |
| 4354330 | BAYER, SUSAN C | Redacted | | | | | | | |
| 4371166 | BAYER, TAYLOR D | Redacted | | | | | | | |
| 4289992 | BAYER, THOMAS | Redacted | | | | | | | |
| 4629604 | BAYER, VALERIE | Redacted | | | | | | | |
| 4832359 | BAYERDORFFER, CINDY & HERMAN | Redacted | | | | | | | |
| 4576774 | BAYERL, MICHAELA M | Redacted | | | | | | | |
| 4394120 | BAYERLE, WALTER A | Redacted | | | | | | | |
| 4579229 | BAYES, JEFFREY D | Redacted | | | | | | | |
| 4265585 | BAYFIELD, JENETTE | Redacted | | | | | | | |
| 4800138 | BAYFRONT HOLDINGS LLC | DBA EUREKA BRANDS | 14620 MEMORIAL DR | | | HOUSTON | TX | 77079 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812605 | BAYGELL, KATIE | Redacted | | | | | | | |
| 4356734 | BAYHA, MARK | Redacted | | | | | | | |
| 4812606 | BAYHILL DEV | Redacted | | | | | | | |
| 4289663 | BAYKAN, JENNIFER | Redacted | | | | | | | |
| 4487380 | BAYKO, OLIVIA | Redacted | | | | | | | |
| 4562285 | BAYLARIAN, NAOMI | Redacted | | | | | | | |
| 4457694 | BAYLARK, CONSTANCE | Redacted | | | | | | | |
| 4654787 | BAYLEN, BARB | Redacted | | | | | | | |
| 4294418 | BAYLER, NATHAN W | Redacted | | | | | | | |
| 4634159 | BAYLER, ROBERT | Redacted | | | | | | | |
| 4621513 | BAYLES, BRIGETTE | Redacted | | | | | | | |
| 4617842 | BAYLES, LACI | Redacted | | | | | | | |
| 4432933 | BAYLES, LAUREN E | Redacted | | | | | | | |
| 4371297 | BAYLESS, ANTWANETTE | Redacted | | | | | | | |
| 4377526 | BAYLESS, CHLOE | Redacted | | | | | | | |
| 4153263 | BAYLESS, COLT | Redacted | | | | | | | |
| 4534369 | BAYLESS, JULIETTE | Redacted | | | | | | | |
| 4771451 | BAYLESS, KRISTEN | Redacted | | | | | | | |
| 4516870 | BAYLESS, LESLIE | Redacted | | | | | | | |
| 4759283 | BAYLESS, LILLIAN M | Redacted | | | | | | | |
| 4576216 | BAYLESS, MIRANDA | Redacted | | | | | | | |
| 4160361 | BAYLESS, SHARRIE | Redacted | | | | | | | |
| 4312653 | BAYLESS, SOONER R | Redacted | | | | | | | |
| 4444665 | BAYLESS, STACY L | Redacted | | | | | | | |
| 4458540 | BAYLESS, TONYA M | Redacted | | | | | | | |
| 4446004 | BAYLESS, TRAVIS | Redacted | | | | | | | |
| 4619256 | BAYLESS, WILLIAM | Redacted | | | | | | | |
| 4870895 | BAYLEY CONSTRUCTION GP | 8005 S E 28TH STREET | | | | MERCER ISLAND | WA | 98040 | |
| 4454594 | BAYLEY, CHRISTINA | Redacted | | | | | | | |
| 4610167 | BAYLEY, LISA | Redacted | | | | | | | |
| 4255090 | BAYLIFF, RANDY P | Redacted | | | | | | | |
| 4879476 | BAYLIS & HARDING PLC | NASH ROAD, PARK FARM | | | | REDDITCH | WORCESTER SHIRE | B987AS | UNITED KINGDOM |
| 4247009 | BAYLIS, ABIGAIL | Redacted | | | | | | | |
| 4540255 | BAYLIS, CHRISTOPHER A | Redacted | | | | | | | |
| 4585492 | BAYLIS, DENA | Redacted | | | | | | | |
| 4738579 | BAYLIS, ROBERT | Redacted | | | | | | | |
| 4372384 | BAYLISS, CHRISTINA | Redacted | | | | | | | |
| 4193462 | BAYLISS, TIMOTHY W | Redacted | | | | | | | |
| 4812607 | BAYLO, KLYMER | Redacted | | | | | | | |
| 4309736 | BAYLOCK, ISAIAH | Redacted | | | | | | | |
| 4521371 | BAYLOCK, JALEN C | Redacted | | | | | | | |
| 4542177 | BAYLON, ERNESTO | Redacted | | | | | | | |
| 4404009 | BAYLON, PHILAR | Redacted | | | | | | | |
| 5404805 | BAYLOR DERRICK | 611 SOUTH 8TH STREET | | | | WEST DUNDEE | IL | 60118 | |
| 4776718 | BAYLOR JR, MARK | Redacted | | | | | | | |
| 4346588 | BAYLOR, CHRISTINE | Redacted | | | | | | | |
| 4197096 | BAYLOR, CHRISTOPHER | Redacted | | | | | | | |
| 4636088 | BAYLOR, COVY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725268 | BAYLOR, DANIEL | Redacted | | | | | | | |
| 4710329 | BAYLOR, DENALEE | Redacted | | | | | | | |
| 4299190 | BAYLOR, DERRICK | Redacted | | | | | | | |
| 4171405 | BAYLOR, DIAMOND | Redacted | | | | | | | |
| 4472804 | BAYLOR, DIANE N | Redacted | | | | | | | |
| 4601126 | BAYLOR, EARL | Redacted | | | | | | | |
| 4273393 | BAYLOR, EBONY D | Redacted | | | | | | | |
| 4789778 | Baylor, Edward | Redacted | | | | | | | |
| 4285385 | BAYLOR, HANNAH P | Redacted | | | | | | | |
| 4772289 | BAYLOR, JAMES | Redacted | | | | | | | |
| 4396036 | BAYLOR, KYREESE N | Redacted | | | | | | | |
| 4375801 | BAYLOR, LADESTINY | Redacted | | | | | | | |
| 4610402 | BAYLOR, MARY | Redacted | | | | | | | |
| 4578731 | BAYLOR, PATRIC | Redacted | | | | | | | |
| 4484373 | BAYLOR, RICHARD | Redacted | | | | | | | |
| 4389778 | BAYLOR, SHANELLE | Redacted | | | | | | | |
| 4322526 | BAYLOR, SHATORIE | Redacted | | | | | | | |
| 4473142 | BAYLOR, WALLACE | Redacted | | | | | | | |
| 4421730 | BAYLY-HENSHAW, HEATHER BAYLY-HENSHAW S | Redacted | | | | | | | |
| 4832360 | BAYMA, FELIPE | Redacted | | | | | | | |
| 4832361 | BAYMAN, ALAN AND LUISA | Redacted | | | | | | | |
| 4522974 | BAYMON, VERONICA P | Redacted | | | | | | | |
| 5545704 | BAYNARD SHANA | 6443 SW SUNDOWN CREEK RD | | | | GREENVILLE | FL | 32331 | |
| 4489043 | BAYNARD, ANGEL | Redacted | | | | | | | |
| 4511945 | BAYNARD, ANNA | Redacted | | | | | | | |
| 4704058 | BAYNARD, GENOLA | Redacted | | | | | | | |
| 4559490 | BAYNARD, QAAMEL N | Redacted | | | | | | | |
| 4379773 | BAYNE, CORTNEY N | Redacted | | | | | | | |
| 4489093 | BAYNE, EDWARD L | Redacted | | | | | | | |
| 4601077 | BAYNE, HELEN | Redacted | | | | | | | |
| 4524152 | BAYNE, KIMBERLY R | Redacted | | | | | | | |
| 4144805 | BAYNE, KRISTOFFER | Redacted | | | | | | | |
| 4233667 | BAYNE, LORAINE A | Redacted | | | | | | | |
| 4736200 | BAYNE, PATRICIA | Redacted | | | | | | | |
| 4777795 | BAYNE, RENETTE | Redacted | | | | | | | |
| 4688534 | BAYNE, VALARIE | Redacted | | | | | | | |
| 4590514 | BAYNEISSAK, RENETTE | Redacted | | | | | | | |
| 4611971 | BAYNES, ANITA | Redacted | | | | | | | |
| 4744055 | BAYNES, CHARLOTTE | Redacted | | | | | | | |
| 4273418 | BAYOH, MA | Redacted | | | | | | | |
| 4475153 | BAYON, DAHILA I | Redacted | | | | | | | |
| 4503565 | BAYONA CRUZ, RAUL A | Redacted | | | | | | | |
| 4661491 | BAYONA, GABRIEL | Redacted | | | | | | | |
| 4172797 | BAYONA, SERENA J | Redacted | | | | | | | |
| 4504538 | BAYONA, WANDA | Redacted | | | | | | | |
| 4352438 | BAYONNE, EMERALD N | Redacted | | | | | | | |
| 4194274 | BAYOT, ERALYN MAY | Redacted | | | | | | | |
| 4887492 | BAYOU CITY OPTOMETRY PLLC | SEARS OPTICAL LOCATION 1417 | 2614 ENCLAVE AT SHADY ACRES CT | | | HOUSTON | TX | 77008 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1074 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865368 | BAYOU FIRE PROTECTION INC | 307 CHRISTMAN ROAD | | | | LAKE CHARLES | LA | 70615 | |
| 4462899 | BAYOUTH-HADDOCK, CORTNEY | Redacted | | | | | | | |
| 4630863 | BAYRAKGALAR, PEOMAN | Redacted | | | | | | | |
| 4398789 | BAYRASLI, EMILY H | Redacted | | | | | | | |
| 4145377 | BAYRD, ELIZABETH A | Redacted | | | | | | | |
| 4347860 | BAYRD, SHAWN R | Redacted | | | | | | | |
| 4505970 | BAYRON CABRERA, JESSICA E | Redacted | | | | | | | |
| 4504166 | BAYRON GONZALEZ, WANDA | Redacted | | | | | | | |
| 4752772 | BAYRON, ABRAHAM | Redacted | | | | | | | |
| 4503168 | BAYRON, MARIA | Redacted | | | | | | | |
| 4498537 | BAYRON, MARISEFA | Redacted | | | | | | | |
| 4563933 | BAYRU, PHILEMON | Redacted | | | | | | | |
| 4461166 | BAYS, AMY | Redacted | | | | | | | |
| 4564978 | BAYS, AUSTIN J | Redacted | | | | | | | |
| 4533016 | BAYS, BRETT E | Redacted | | | | | | | |
| 4448291 | BAYS, CHERYL A | Redacted | | | | | | | |
| 4316794 | BAYS, EMILY R | Redacted | | | | | | | |
| 4468627 | BAYS, FELICIA J | Redacted | | | | | | | |
| 4309943 | BAYS, GINGER | Redacted | | | | | | | |
| 4316788 | BAYS, JACOB M | Redacted | | | | | | | |
| 4739488 | BAYS, JAMES | Redacted | | | | | | | |
| 4579335 | BAYS, JAMES H | Redacted | | | | | | | |
| 4581000 | BAYS, KIERRA | Redacted | | | | | | | |
| 4698709 | BAYS, REX | Redacted | | | | | | | |
| 4241905 | BAYS, ROSALIE | Redacted | | | | | | | |
| 4446591 | BAYS, SANDRA | Redacted | | | | | | | |
| 4254961 | BAYS, SCOTT | Redacted | | | | | | | |
| 4282574 | BAYSAL, FATMA | Redacted | | | | | | | |
| 4581863 | BAYSAL, RESIT CAN | Redacted | | | | | | | |
| 4455785 | BAYSE, HANNAH M | Redacted | | | | | | | |
| 4556634 | BAYSE, RYAN | Redacted | | | | | | | |
| 4810098 | BAYSHORE EQUIPMENT DISTRIBUTORS, INC | 1800 NW 93 AVE | | | | MIAMI | FL | 33172 | |
| 4802329 | BAYSHORE MAILBOX COMPANY INC | DBA BAYSHORE MAILBOX COMPANY | 170 S WASHINGTON AVE | | | APOPKA | FL | 32703 | |
| 4883252 | BAYSHORE POWER SWEEPING | P O BOX 83 | | | | HAZLET | NJ | 07730 | |
| 4805364 | BAYSHORE TOWN CENTER LLC | PO BOX 304 | DEPT 5000 | | | EMERSON | NJ | 07630 | |
| 4812608 | BAYSIDE BUILDERS | Redacted | | | | | | | |
| 4882849 | BAYSIDE DISTRIBUTING INC | P O BOX 710 | | | | EPPING | NH | 03042 | |
| 4832362 | BAYSIDE PROPERTIES | Redacted | | | | | | | |
| 4165618 | BAYSINGER, DEONDRE J | Redacted | | | | | | | |
| 4490966 | BAYSORE, BRENNA | Redacted | | | | | | | |
| 4237827 | BAYSTER, ASHLIE R | Redacted | | | | | | | |
| 4632819 | BAYTOPS, MARY C | Redacted | | | | | | | |
| 5791665 | BAYTOWN C & M EQUIPMENT COMPANY, INC | 508 CEDAR BAYOU ROAD | | | | BAYTOWN | TX | 77520 | |
| 5794732 | BAYTOWN C & M EQUIPMENT COMPANY, INC | 508 Cedar Bayou Road | | | | Baytown | TX | 77520 | |
| 4868335 | BAYTOWN C&M EQUIPMENT CO | 508 CEDAR BAYOU RD | | | | BAYTOWN | TX | 77520 | |
| 4340082 | BAYU, HAWI A | Redacted | | | | | | | |
| 4160734 | BAYUDAN, TIFFANY B | Redacted | | | | | | | |
| 4438504 | BAYUELO, MARITZA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812609 | BAYVIEW BUILDERS | Redacted | | | | | | | |
| 4832363 | BAYWATCH BUILDERS, INC. | Redacted | | | | | | | |
| 4888368 | BAYWIDE HOME IMPROVEMENT | TAMARA NALL | 1201 VINE AVENUE | | | MARTINEZ | CA | 94553 | |
| 4455185 | BAYYOUD, MOTASSEM | Redacted | | | | | | | |
| 4449857 | BAYYOUD, RANEEN | Redacted | | | | | | | |
| 4268306 | BAZA, BENBEN M | Redacted | | | | | | | |
| 4269777 | BAZA, HAZEL KEIKO | Redacted | | | | | | | |
| 4727516 | BAZA, JACKIE | Redacted | | | | | | | |
| 4269841 | BAZA, JEANETTE D | Redacted | | | | | | | |
| 4181542 | BAZA, NATHALY | Redacted | | | | | | | |
| 4765420 | BAZA, RANDY | Redacted | | | | | | | |
| 4862197 | BAZAAR INC | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 5794733 | BAZAAR INC THE | 1900 N 5TH AVENUE | | | | RIVER GROVE | IL | 60171 | |
| 5794734 | BAZAARVOICE INC-542852 | 10901 STONELAKE BLVD. | | | | AUSTIN | TX | 78759 | |
| 5789973 | BAZAARVOICE INC-542852 | Attn: CEO | 10901 Stonelake Blvd. | | | Austin | TX | 78759 | |
| 4180382 | BAZAL, GLORIA | Redacted | | | | | | | |
| 4527557 | BAZALDUA, ERNEST A | Redacted | | | | | | | |
| 4724763 | BAZALDUA, RAUL | Redacted | | | | | | | |
| 4351014 | BAZALDUA-PESINA, VANESSA | Redacted | | | | | | | |
| 4213639 | BAZA-MACEDO, MISAEL | Redacted | | | | | | | |
| 5545732 | BAZAN DIANA F | 1104 14TH ST | | | | CRP CHRISTI | TX | 78404 | |
| 4248592 | BAZAN, ADALIZ | Redacted | | | | | | | |
| 4409807 | BAZAN, ADRIAN S | Redacted | | | | | | | |
| 4172689 | BAZAN, ALEXIS L | Redacted | | | | | | | |
| 4398988 | BAZAN, ANDREW J | Redacted | | | | | | | |
| 4544494 | BAZAN, ANEL Y | Redacted | | | | | | | |
| 4185749 | BAZAN, ANGEL A | Redacted | | | | | | | |
| 4229168 | BAZAN, BRANDON J | Redacted | | | | | | | |
| 4633441 | BAZAN, CLARIZA H | Redacted | | | | | | | |
| 4607331 | BAZAN, DAVID | Redacted | | | | | | | |
| 4352918 | BAZAN, DEANNA | Redacted | | | | | | | |
| 4754574 | BAZAN, DENISE D | Redacted | | | | | | | |
| 4600130 | BAZAN, EFRAIN | Redacted | | | | | | | |
| 4627307 | BAZAN, ELISEO | Redacted | | | | | | | |
| 4280410 | BAZAN, ENELI | Redacted | | | | | | | |
| 4792783 | Bazan, Frances | Redacted | | | | | | | |
| 4157822 | BAZAN, HERNUI A | Redacted | | | | | | | |
| 4153480 | BAZAN, IDA | Redacted | | | | | | | |
| 4215340 | BAZAN, ISABEL | Redacted | | | | | | | |
| 4523811 | BAZAN, LOIS | Redacted | | | | | | | |
| 4639756 | BAZAN, MARIA E | Redacted | | | | | | | |
| 4648963 | BAZAN, MARTHA | Redacted | | | | | | | |
| 4540042 | BAZAN, MOISES | Redacted | | | | | | | |
| 4531088 | BAZAN, NORMA | Redacted | | | | | | | |
| 4651287 | BAZAN, RHONDA | Redacted | | | | | | | |
| 4541307 | BAZAN, ROSIE M | Redacted | | | | | | | |
| 4190212 | BAZAN, STEPHANIE E | Redacted | | | | | | | |
| 4203124 | BAZAN-ORTIZ, AURORA | Redacted | | | | | | | |
| 4279429 | BAZANT, DAVID R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1076 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768115 | BAZAR, MATTHEW | Redacted | | | | | | | |
| 4270914 | BAZARD, ROBIN N | Redacted | | | | | | | |
| 4800002 | BAZBAZ IMPORTS & EXPORTS | DBA WHOLESALENYC | 926 HOMECREST CT | | | BROOKLYN | NY | 11223 | |
| 4450749 | BAZDAR, KARISSA M | Redacted | | | | | | | |
| 4878751 | BAZE MUSIC LLC | MARC BAZERMAN | 31 1/2 WASHBURE PLACE | | | CALDWELL | NJ | 07006 | |
| 4592221 | BAZE, JANICE | Redacted | | | | | | | |
| 4615293 | BAZE, KATHY | Redacted | | | | | | | |
| 4410382 | BAZE, ZACHARY R | Redacted | | | | | | | |
| 4746479 | BAZELAIS, MARIE | Redacted | | | | | | | |
| 4336541 | BAZELAIS, WINSCHER | Redacted | | | | | | | |
| 4341339 | BAZEMORE, ALEXANDER X | Redacted | | | | | | | |
| 4699850 | BAZEMORE, ALONZO | Redacted | | | | | | | |
| 4708723 | BAZEMORE, ANTHONY | Redacted | | | | | | | |
| 4510645 | BAZEMORE, BETTY | Redacted | | | | | | | |
| 4557738 | BAZEMORE, BRITTNAY | Redacted | | | | | | | |
| 4380077 | BAZEMORE, CYNTHIA A | Redacted | | | | | | | |
| 4749114 | BAZEMORE, FRANKLIN D | Redacted | | | | | | | |
| 4702584 | BAZEMORE, GLORIA | Redacted | | | | | | | |
| 4757895 | BAZEMORE, IRA | Redacted | | | | | | | |
| 4432162 | BAZEMORE, JASMYN | Redacted | | | | | | | |
| 4657282 | BAZEMORE, JIMMY D | Redacted | | | | | | | |
| 4761428 | BAZEMORE, JOHN | Redacted | | | | | | | |
| 4408386 | BAZEMORE, JOY N | Redacted | | | | | | | |
| 4473910 | BAZEMORE, KYMONNI | Redacted | | | | | | | |
| 4746678 | BAZEMORE, LISA | Redacted | | | | | | | |
| 4712690 | BAZEMORE, MICHAEL | Redacted | | | | | | | |
| 4771793 | BAZEMORE, ROBERT | Redacted | | | | | | | |
| 4379242 | BAZEMORE, RODERICK | Redacted | | | | | | | |
| 4596049 | BAZEMORE, RODNEY | Redacted | | | | | | | |
| 4603113 | BAZEMORE, ROMONA | Redacted | | | | | | | |
| 4260005 | BAZEMORE, RONETTA | Redacted | | | | | | | |
| 4598089 | BAZEMORE, ROSETTA | Redacted | | | | | | | |
| 4658999 | BAZEMORE, RUDOLPH | Redacted | | | | | | | |
| 4664855 | BAZER, ASHLEY | Redacted | | | | | | | |
| 4601937 | BAZHENOVA, OLGA | Redacted | | | | | | | |
| 4656403 | BAZI, MARTIN | Redacted | | | | | | | |
| 4249383 | BAZIL, JANITA J | Redacted | | | | | | | |
| 4228408 | BAZIL, LORMICIA | Redacted | | | | | | | |
| 4732726 | BAZILE, ALPHONSE | Redacted | | | | | | | |
| 4248239 | BAZILE, CLAIRE | Redacted | | | | | | | |
| 4302606 | BAZILE, ELIYAH | Redacted | | | | | | | |
| 4438941 | BAZILE, JACQUELINE | Redacted | | | | | | | |
| 4772286 | BAZILE, JOHNY | Redacted | | | | | | | |
| 4706879 | BAZILE, LADANYA | Redacted | | | | | | | |
| 4591056 | BAZILE, LUNIE | Redacted | | | | | | | |
| 4240762 | BAZILE, MARVINS | Redacted | | | | | | | |
| 4832364 | BAZILE, SIDNEY | Redacted | | | | | | | |
| 4408287 | BAZILE, STEVE | Redacted | | | | | | | |
| 4407614 | BAZILIO, MARCILLA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323275 | BAZILLE, SHERON | Redacted | | | | | | | |
| 4244131 | BAZIN, CHARLINE | Redacted | | | | | | | |
| 4155474 | BAZIN, KIAUNA | Redacted | | | | | | | |
| 4231554 | BAZIN, LISE-BERTHE | Redacted | | | | | | | |
| 4336529 | BAZIN, ROMAIN | Redacted | | | | | | | |
| 4613745 | BAZIRUWIHA, JEROME | Redacted | | | | | | | |
| 4650134 | BAZLEY, JESSE A | Redacted | | | | | | | |
| 4494062 | BAZLEY, SHARNIECE E | Redacted | | | | | | | |
| 4470135 | BAZLEYJR, RONALD J | Redacted | | | | | | | |
| 4199235 | BAZO, JUAN C | Redacted | | | | | | | |
| 4744096 | BAZOOBAND, JAY | Redacted | | | | | | | |
| 4428424 | BAZOW, WILLIAM E | Redacted | | | | | | | |
| 4344770 | BAZUBWABO, JEAN P | Redacted | | | | | | | |
| 4345929 | BAZUBWABO, SANDRA | Redacted | | | | | | | |
| 4195183 | BAZURTO, LORNE L | Redacted | | | | | | | |
| 4677627 | BAZZANI, JEANNE M | Redacted | | | | | | | |
| 4769403 | BAZZANO, LOUIS | Redacted | | | | | | | |
| 4832365 | BAZZANO, ROBERT & NEIDE | Redacted | | | | | | | |
| 4733154 | BAZZELL, CAROLYN | Redacted | | | | | | | |
| 4747230 | BAZZELL, CHERIE | Redacted | | | | | | | |
| 4680035 | BAZZELL, MIRA | Redacted | | | | | | | |
| 4585730 | BAZZELL, SHARON | Redacted | | | | | | | |
| 4692913 | BAZZI, ALI | Redacted | | | | | | | |
| 4349850 | BAZZI, ANGIE | Redacted | | | | | | | |
| 4686198 | BAZZI, HASSAN | Redacted | | | | | | | |
| 4359026 | BAZZI, KHODR M | Redacted | | | | | | | |
| 4602331 | BAZZLE, LYNN | Redacted | | | | | | | |
| 4358439 | BAZZOUN, ZAKARIA | Redacted | | | | | | | |
| 4877221 | BB & D ENTERPRISE LLC | JACOB BROCK | 4508 APPLEGATE DR MOORE | | | OKLAHOMA CITY | OK | 73160 | |
| 4807754 | BB & T SUPPORT SERVICES REAL | Redacted | | | | | | | |
| 4863911 | BB CO INC | 2401 S BROADWAY ST | | | | LOS ANGELES | CA | 90007 | |
| 4871446 | BB DESIGNS USA LLC | 8950 ELLIS AVE | | | | LOS ANGELES | CA | 90034 | |
| 4866759 | BB LOCKSMITH INC | 3956 TAMIAMI TRAIL N | | | | NAPLES | FL | 34103 | |
| 4778132 | BB&T Bank | Attn: Brian Blomeke | 9511 Kenwood Road | | | Cincinnati | OH | 45242 | |
| 4805565 | BB&T COMMERCIAL FINANCE | RE JACKSON FURNITURE CORP | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4854984 | BB2S BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | 9125 S. TOLEDO AVENUE | | | TULSA | OK | 74137 | |
| 4808557 | BB2S BARTLESVILLE, LLC | C/O GIBRALTAR CAPITAL MANAGEMENT, INC. | ATTN: STEVE GOGOLAKIS | 9125 S. TOLEDO AVE | | TULSA | OK | 74137 | |
| 4907710 | BB2S Bartlesville, LLC | McAfee & Taft | Louis J. Price | 211 N. Robinson, 10th Floor | | Oklahoma City | OK | 73102 | |
| 4812610 | BBC CONSTRUCTION INC | Redacted | | | | | | | |
| 4861048 | BBC INTERNATIONAL LLC | 1515 NORTH FEDERAL HWY STE 206 | | | | BOCA RATON | FL | 33432 | |
| 4812611 | BBC SERVICES INC. | Redacted | | | | | | | |
| 5794735 | BBD FL LLC | 1289 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |
| 4795208 | BBEAUTIFULL LLC | DBA CHRISLIE FORMULATIONS | 1350 MOUNTINA VIEW CIRCLE | | | AZUSA | CA | 91702 | |
| 4795102 | BBG SURGICAL | DBA SUPER MED SUPPLY | 24 UNION AVE | | | LAKEHURST | NJ | 08733 | |
| 4859460 | BBH SOLUTIONS INC | 121 EAST 24TH STREET | | | | NEW YORK | NY | 10010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1078 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766358 | BBHATLA, PANKAJ | Redacted | | | | | | | |
| 4797126 | BBI TRADING | DBA ALLWAYSSAVE | 6234 PEACHTREE ST | | | COMMERCE | CA | 90040 | |
| 5545760 | BBILLY ZBWORLDLY | 234 GRAPE ST | | | | SKOKIE | IL | 60077 | |
| 5794736 | BBL Construction | 302 Washington Ave | | | | Albany | NY | 12212 | |
| 5794737 | BBL CONSTRUCTION | 302 WASHTINGTON AVE EXT | | | | Albany | NY | 12212 | |
| 5791668 | BBL CONSTRUCTION SERVICES LLC | RYAN MANIKAS, VP | 302 WASHINGTON AVE EXTENSION | PO BOX 12789 | | ALBANY | NY | 12212 | |
| 4885864 | BBMC INC | REBECCA L MCDONALD | 909 E MILAM | | | MEXIA | TX | 76667 | |
| 4865825 | BBT LOGISTICS INC | 329 DOREMUS AVENUE | | | | NEWARK | NJ | 07105 | |
| 4848076 | BBUDC INC | PO BOX 52552 | | | | Durham | NC | 27717 | |
| 5825743 | BBW BRANDS INC | DBA ETOOLSCITY | 19745 COLIMA RD #1849 | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4865579 | BC AIRPORT LLC | 3158 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| 4887208 | BC EYE CARE PLLC | SEARS OPTICAL 2023 | 270 LOUDEN RD | | | CONCORD | NH | 03301 | |
| 4885737 | BC IN THE CLOUD | QUEUE IN THE CLOUD LLC | 630 FREEDOM BUSINESS CTR DR | | | KING OF PRUSSIA | PA | 19406 | |
| 4811437 | BC RENOVATIONS | 2453 E PRESCOTT PLACE | | | | CHANDLER | AZ | 85249 | |
| 4825267 | BC RENOVATIONS, LLC | Redacted | | | | | | | |
| 4872955 | BC SUPPLIES INC | BC ENGINEERING SUPPLIES INC | P O BOX 314 | | | KINGSHILL | VI | 00851 | |
| 4865693 | BC WOOD INVESTMENT FUND I LLC | 321 HENRY STREET | | | | LEXINGTON | KY | 40508 | |
| 4878461 | BC WOOD INVESTMENT FUND II LLC | LINCOLN PARK SHOPPING CENTER | 321 HENRY STREET | | | LEXINGTON | KY | 40508 | |
| 4884383 | BCB GROUP INC | 240 E ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3500 | |
| 4832366 | BCB HOMES INC. | Redacted | | | | | | | |
| 4832367 | BCBE CONSTRUCTION LLC | Redacted | | | | | | | |
| 4864692 | BCBG MAX AZRIA GROUP INC | PO BOX 3919 | | | | NEW YORK | NY | 10163-3919 | |
| 4853255 | BCBS Georgia | Redacted | | | | | | | |
| 4853256 | BCBS Illinois | Redacted | | | | | | | |
| 4853257 | BCBS Michigan | Redacted | | | | | | | |
| 4853258 | BCBS MISSISSIPPI Count | Redacted | | | | | | | |
| 4812612 | Bcc Contractors | Redacted | | | | | | | |
| 4812613 | BCCI CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 5791669 | BCHRISTLIKE LLC | 1665 E. DIXON BLVD. | STE. 7 | | | SHELBY | NC | 28152 | |
| 5794738 | BCHRISTLIKE LLC | 1665 E. Dixon Blvd. | Ste. 7 | | | Shelby | NC | 28152 | |
| 4874611 | BCHRISTLIKE LLC | DALE BUCHANAN | 1665 E DIXON BLVD STE 7 | | | SHELBY | NC | 28152 | |
| 4874610 | BCHRISTLIKE LLC | DALE BUCHANAN | 3908 NC 10 HWY WEST | | | NEWTON | NC | 28658 | |
| 5404211 | BCI ACRYLIC BATH SYSTEMS | 524 S HICKS RD | | | | PALATINE | IL | 60067 | |
| 5794739 | BCI Acrylic Bath Systems, Inc | 1800 Industrial Drive | | | | Libertyville | IL | 60048 | |
| 5794740 | BCI Acrylic Bath Systems, Inc | 524 S Hicks Rd | | | | Palatine | IL | 60067 | |
| 5788989 | BCI Acrylic Bath Systems, Inc | ATTN: Rick H | 524 S Hicks Rd | | | Palatine | IL | 60067 | |
| 5788924 | BCI Acrylic Bath Systems, Inc | Norm Murdoch | 1800 Industrial Drive | | | Libertyville | IL | 60048 | |
| 4899615 | BCI ACRYLIC BATH SYSTEMS, INC. | ATTN: SENIOR VICE PRESIDENT | 1800 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| 4893228 | BCI Acrylic Bath Systems, Inc. | Attn: Senior Vice President | 524 S. Hicks Road | | | Palatine | IL | 60067 | |
| 4898614 | BCI CONTRACTORS INC | MARK BAILEY | P O BOX 381 | | | BLADENBORO | NC | 28320 | |
| 4799594 | BCL PRODUCT SOURCING & | DEVELOPMENT CORPORATION | 2859 IDLEWOOD LANE | | | HIGHLAND PARK | IL | 60035 | |
| 4864878 | BCL PRODUCT SRCING & DVPLMNT CORP | 2859 IDLEWOOD LANE | | | | HIGHLAND PARK | IL | 60035 | |
| 4873083 | BCLS LANDSCAPE BRICK PAVING CONTRAC | BILLS COMPLETE LANDSCAPE SERVICE IN | 6100 W OAKTON STREET | | | MORTON GROVE | IL | 60053 | |
| 4825268 | BCMHP, LLC | Redacted | | | | | | | |
| 4852870 | BCN7 LLC | 3425 ELMLEY AV | | | | Baltimore | MD | 21213 | |
| 4864149 | BCNY INTERNATIONAL INC | 25 NEWBRIDGE ROAD STE 405 | | | | HICKSVILLE | NY | 11801 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900115 | BCS America LLC | 5001 North Lagoon Avenue | | | | Portland | OR | 97217 | |
| 4862005 | BCS INTERNATIONAL INC | 1819 ST GEORGE ST | | | | GREEN BAY | WI | 54302 | |
| 4879936 | BCSP OND PROPERTY LLC | OND PROPERTY LLC | ONE N LASALLE ST STE 3700 | | | CHICAGO | IL | 60602 | |
| 4803131 | BCSP VII INVESTMENTS LP | DBA BCSP OND PROPERTY LLC | 33297 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0332 | |
| 4865927 | BCTC APPAREL INC | 3322 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| 4784391 | BCWSA (Bucks County Water & Sewer) | PO Box 3895 | | | | Lancaster | PA | 17604-3895 | |
| 4784340 | BCWSD | PO Box 457 | | | | St Clairsville | OH | 43950-0457 | |
| 4825269 | BD ASTIN GC | Redacted | | | | | | | |
| 4825270 | BD&M LLC | Redacted | | | | | | | |
| 4795367 | BDD LLC | DBA BAYB BRAND | 7887 FULLER ROAD SUITE 117 | | | EDEN PRAIRIE | MN | 55344 | |
| 4533572 | BDEWI, AHMAD M | Redacted | | | | | | | |
| 4832368 | BDH & R INVESTMENT CO. | Redacted | | | | | | | |
| 4882950 | BDM SERVICES INC | P O BOX 7369 | | | | BRECKENRIDGE | CO | 80424 | |
| 4872960 | BDO | BDO PUERTO RICO PSC | PO BOX 363436 | | | SAN JUAN | PR | 00936 | |
| 4872961 | BDO SEIDMAN LLP | BDO USA LLP | P O BOX 642743 | | | PITTSBURGH | PA | 15264 | |
| 4825271 | BDT BUILDERS | Redacted | | | | | | | |
| 4795543 | BDT ECOMMERCE GROUP INC | DBA CAMRY SCALE | 10915 THIENES AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4832369 | BE A MAN BUY LAND | Redacted | | | | | | | |
| 4805716 | BE HOME INC | 2310 4TH STREET | | | | BERKELEY | CA | 94710 | |
| 4873129 | BE RICHARDS LLC | BLAKE E RICHARDS | 360 E BROAD STREET | | | PATASKALA | OH | 43062 | |
| 4803614 | BE WELL MEDICAL SUPPLY INC | DBA BE WELL MEDICAL SUPPLY | 1712 EAST 16TH STREET | | | BROOKLYN | NY | 11229 | |
| 4371714 | BE, JIMMY T | Redacted | | | | | | | |
| 4862704 | BEA WIGGINS | 20120 STILES RD | | | | SAUCIEER | MS | 39574 | |
| 4240711 | BEA, TRAVIS J | Redacted | | | | | | | |
| 4570020 | BEABER, JANELLE | Redacted | | | | | | | |
| 4227749 | BEABER, VICKIE | Redacted | | | | | | | |
| 4267273 | BEABEY, DEBRA | Redacted | | | | | | | |
| 4303941 | BEABOUT, MARY H | Redacted | | | | | | | |
| 4257215 | BEACH - TEMPLET, JUSTIN T | Redacted | | | | | | | |
| 4797690 | BEACH BUMZ | DBA BB BOUTIQUE | PO BOX 10365 | | | GOLDSBORO | NC | 27532 | |
| 4869061 | BEACH DOOR SERVICE INC | 5788 ARROWHEAD DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4797539 | BEACH GLAM LLC | DBA BEACH GLAM | 65 SUMMIT DRIVE | | | HASTINGS ON HUDSON | NY | 10706 | |
| 5794741 | BEACH MOWER INC | 604 Gardenia St. | | | | Panama City Beach | FL | 32407 | |
| 4869369 | BEACH MOWER INC | 604 GARDSENIA STREET | | | | PANAMA CITY BEACH | FL | 32407 | |
| 4577350 | BEACH SR, JIM D | Redacted | | | | | | | |
| 4812614 | BEACH STREET BUILDERS INC. | Redacted | | | | | | | |
| 4832370 | BEACH TO BAY INVESTMENT INC | Redacted | | | | | | | |
| 4804382 | BEACH TRADING CO | DBA BEACHCAMERA | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4804383 | BEACH TRADING CO | DBA BUYDIG.COM | 80 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| 4432091 | BEACH, ADAM M | Redacted | | | | | | | |
| 4666755 | BEACH, BARRY | Redacted | | | | | | | |
| 4444711 | BEACH, BETTY L | Redacted | | | | | | | |
| 4674109 | BEACH, BEVERLY | Redacted | | | | | | | |
| 4413354 | BEACH, BRITTANY | Redacted | | | | | | | |
| 4199453 | BEACH, BRYAN | Redacted | | | | | | | |
| 4383357 | BEACH, CAMERON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1080 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454274 | BEACH, CHARNEESHA | Redacted | | | | | | | |
| 4388951 | BEACH, CHRISTOPHER | Redacted | | | | | | | |
| 4491738 | BEACH, DOMINIQUE I | Redacted | | | | | | | |
| 4345333 | BEACH, DOUGLAS E | Redacted | | | | | | | |
| 4509790 | BEACH, EBONEY C | Redacted | | | | | | | |
| 4319033 | BEACH, GRETA L | Redacted | | | | | | | |
| 4583036 | BEACH, GRIFFIN | Redacted | | | | | | | |
| 4272028 | BEACH, HOLLY W | Redacted | | | | | | | |
| 4216583 | BEACH, JAMES | Redacted | | | | | | | |
| 4585455 | BEACH, JAN | Redacted | | | | | | | |
| 4548267 | BEACH, JASON A | Redacted | | | | | | | |
| 4686114 | BEACH, JESSE | Redacted | | | | | | | |
| 4612048 | BEACH, JESSICA | Redacted | | | | | | | |
| 4226343 | BEACH, JOHN | Redacted | | | | | | | |
| 4512600 | BEACH, JOHN | Redacted | | | | | | | |
| 4365996 | BEACH, JOSHUA | Redacted | | | | | | | |
| 4683820 | BEACH, JOSHUA | Redacted | | | | | | | |
| 4157963 | BEACH, KATHLEEN A | Redacted | | | | | | | |
| 4169986 | BEACH, KATHRYN | Redacted | | | | | | | |
| 4746530 | BEACH, KATHY | Redacted | | | | | | | |
| 4443753 | BEACH, KEVIN | Redacted | | | | | | | |
| 4825272 | BEACH, KEVIN & PAMELA | Redacted | | | | | | | |
| 4454530 | BEACH, KRISTIN | Redacted | | | | | | | |
| 4425164 | BEACH, KRISTINE | Redacted | | | | | | | |
| 4374593 | BEACH, KYLAN | Redacted | | | | | | | |
| 4549029 | BEACH, LISA | Redacted | | | | | | | |
| 4738069 | BEACH, LORETTA | Redacted | | | | | | | |
| 4346204 | BEACH, MADELYNN | Redacted | | | | | | | |
| 4431379 | BEACH, MARTIN | Redacted | | | | | | | |
| 4694216 | BEACH, MARY | Redacted | | | | | | | |
| 4475693 | BEACH, MATTHEW J | Redacted | | | | | | | |
| 4428314 | BEACH, MICHAEL J | Redacted | | | | | | | |
| 4445288 | BEACH, MIRANDA | Redacted | | | | | | | |
| 4668364 | BEACH, PATRICIA | Redacted | | | | | | | |
| 4390407 | BEACH, PEGGY | Redacted | | | | | | | |
| 4476542 | BEACH, REGAN N | Redacted | | | | | | | |
| 4793627 | Beach, Richard | Redacted | | | | | | | |
| 4713161 | BEACH, RICHARD | Redacted | | | | | | | |
| 4742394 | BEACH, ROBERT J | Redacted | | | | | | | |
| 4338996 | BEACH, ROBERT R | Redacted | | | | | | | |
| 4310994 | BEACH, SALLY L | Redacted | | | | | | | |
| 4306020 | BEACH, SCOTT M | Redacted | | | | | | | |
| 4352209 | BEACH, STEPHANIE | Redacted | | | | | | | |
| 4645844 | BEACH, STEVEN | Redacted | | | | | | | |
| 4491768 | BEACH, SUSAN | Redacted | | | | | | | |
| 4762962 | BEACH, SUSY | Redacted | | | | | | | |
| 4659176 | BEACH, TED | Redacted | | | | | | | |
| 4226723 | BEACH, TEISHA | Redacted | | | | | | | |
| 4485267 | BEACH, THERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734791 | BEACH, TRACI | Redacted | | | | | | | |
| 4304908 | BEACH, VALERIE L | Redacted | | | | | | | |
| 4507670 | BEACH, WITSELL | Redacted | | | | | | | |
| 5545786 | BEACHAM JARED | 3601 S KEEN ST | | | | DENVER | CO | 80236 | |
| 4147817 | BEACHAM, EVERETT J | Redacted | | | | | | | |
| 4754286 | BEACHAM, FRANK | Redacted | | | | | | | |
| 4700017 | BEACHAM, JULIET | Redacted | | | | | | | |
| 4202952 | BEACHAM, LINDA J | Redacted | | | | | | | |
| 4788937 | Beacham, Mae | Redacted | | | | | | | |
| 4689379 | BEACHAM, MARIE K. | Redacted | | | | | | | |
| 4207653 | BEACHAM, NATASHA | Redacted | | | | | | | |
| 4663179 | BEACHAM, SANDRA B | Redacted | | | | | | | |
| 4616205 | BEACHAM-FLEIG, BEVERLY | Redacted | | | | | | | |
| 4669576 | BEACHAMP, DUANE | Redacted | | | | | | | |
| 4832371 | BEACHDELL, JON | Redacted | | | | | | | |
| 4472856 | BEACHEL, FELICIA J | Redacted | | | | | | | |
| 4228269 | BEACHEM, PATRICIA | Redacted | | | | | | | |
| 4295473 | BEACHEM, WINTER | Redacted | | | | | | | |
| 4628724 | BEACHER, BONNIE | Redacted | | | | | | | |
| 4740379 | BEACHLER, DAN | Redacted | | | | | | | |
| 4244616 | BEACHLER, FREDERICK C | Redacted | | | | | | | |
| 4566701 | BEACHLER, GIGI | Redacted | | | | | | | |
| 4528900 | BEACHLER, STEVEN J | Redacted | | | | | | | |
| 4489962 | BEACHLEY, STEVEN | Redacted | | | | | | | |
| 4794731 | BEACHMALL.COM | DBA BEACHMALL | 11555 CENTRAL PARKWAY | STE 1101 | | JACKSONVILLE | FL | 32224 | |
| 4357606 | BEACHNAU, RONALD G | Redacted | | | | | | | |
| 4522639 | BEACHNER, SHEILA | Redacted | | | | | | | |
| 4832372 | BEACHSIDE LAND HOLDINGS LLC | Redacted | | | | | | | |
| 4832373 | BEACHSIDE PROPERTIES LLC | Redacted | | | | | | | |
| 4871676 | BEACHSIDE ROOFING LLC | 91-571 NUKUAWA STREET | | | | KAPOLEI | HI | 96707 | |
| 4868518 | BEACHTECH CORPORATION | 521 ALA MOANA BLVD STE 112 | | | | HONOLULU | HI | 96813 | |
| 4299480 | BEACHUM, JOHN R | Redacted | | | | | | | |
| 4665327 | BEACHUM, JUDI | Redacted | | | | | | | |
| 4545622 | BEACHUM, RODNEY | Redacted | | | | | | | |
| 4667789 | BEACHUM, TYISHA | Redacted | | | | | | | |
| 4491967 | BEACHY, DALE | Redacted | | | | | | | |
| 4216523 | BEACHY, PAUL T | Redacted | | | | | | | |
| 4566031 | BEACHY, ROBERT L | Redacted | | | | | | | |
| 4766043 | BEACHY, WADE | Redacted | | | | | | | |
| 4165574 | BEACOM, JESSICA M | Redacted | | | | | | | |
| 4770732 | BEACOM, JUDITH | Redacted | | | | | | | |
| 4274653 | BEACOM, MACY | Redacted | | | | | | | |
| 4731364 | BEACOM, MEG | Redacted | | | | | | | |
| 4300749 | BEACOM, RYAN | Redacted | | | | | | | |
| 5794742 | Beacon Capital | Attn: General Counsel | 200 State Street, 5th Floor | | | Boston | MA | 02109 | |
| 4854521 | BEACON CAPITAL | OND PROPERTY LLC | C/O BEACON CAPITAL PARTNERS, LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET, 5TH FLOOR | BOSTON | MA | 02109 | |
| 4812615 | BEACON CONSTRUCTION | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832374 | BEACON CONSTRUCTORS INC | Redacted | | | | | | | |
| 4832375 | BEACON HARBOUR CONDOMINIUM ASSOCIATION | Redacted | | | | | | | |
| 4854018 | Beacon Hill Staffing Group | PO Box 846193 | | | | Boston | MA | 02284-6193 | |
| 4868979 | BEACON POWER INC | 5690 BANDINI BLVD | | | | BELL | CA | 90201 | |
| 4899616 | BEACON SALES ACQUISITION, INC. (ALLIED/ROOFING SUPPLY) | 505 Huntmar Park Drive, Suite #300 | | | | Herndon | VA | 20170 | |
| 4893230 | Beacon Sales Acquisition, Inc. (Allied/Roofing Supply) | ONE LAKELAND PARK DRIVE | | | | PEABODY | MA | 01960 | |
| 5804427 | BEACON SALES ACQUISITION, INC. DBA ROOFING SUPPLY GROUP | c/o Branch Manager | 1202 South 6th Street | | | San Jose | CA | 95112 | |
| 4804420 | BEADAHOLIQUE INC | DBA BEADAHOLIQUE | 1506 GARDENA AVE | | | GLENDALE | CA | 91204 | |
| 4767370 | BEADES, DEBRA | Redacted | | | | | | | |
| 4325555 | BEADLE JR, JOHN A | Redacted | | | | | | | |
| 4696215 | BEADLE, ADAM | Redacted | | | | | | | |
| 4397267 | BEADLE, AKEEM J | Redacted | | | | | | | |
| 4446698 | BEADLE, ARTHUR | Redacted | | | | | | | |
| 4311204 | BEADLE, ASHLEY | Redacted | | | | | | | |
| 4402741 | BEADLE, BOBBILEE T | Redacted | | | | | | | |
| 4189515 | BEADLE, MIRANDA | Redacted | | | | | | | |
| 4195542 | BEADLES, BRITTANY K | Redacted | | | | | | | |
| 4407643 | BEADLING, KYLE L | Redacted | | | | | | | |
| 4451234 | BEADNELL, KRISTINA M | Redacted | | | | | | | |
| 4802312 | BEADS AND PEARLS JEWELRY LLC | 137 PILGRIM PLACE | | | | VALLEY STREAM | NY | 11580 | |
| 4396027 | BEAGAN, NICOLE M | Redacted | | | | | | | |
| 4336691 | BEAGHAN, JEFFREY H | Redacted | | | | | | | |
| 4338604 | BEAGHAN, MELODY R | Redacted | | | | | | | |
| 4758189 | BEAGLE, ANDY A | Redacted | | | | | | | |
| 4452046 | BEAGLE, DANIELLE | Redacted | | | | | | | |
| 4825273 | BEAGLE, GWYN | Redacted | | | | | | | |
| 4484335 | BEAGLE, JEN | Redacted | | | | | | | |
| 4459603 | BEAGLE, JENNIFER | Redacted | | | | | | | |
| 4756634 | BEAGLE, JOHNNIE | Redacted | | | | | | | |
| 4354727 | BEAGLE, NICHOLAS | Redacted | | | | | | | |
| 4222779 | BEAGLE, STEVEN | Redacted | | | | | | | |
| 4776612 | BEAGLES, DENNIS | Redacted | | | | | | | |
| 4388210 | BEAGLES, EMILY L | Redacted | | | | | | | |
| 4549889 | BEAGLEY, KAREN | Redacted | | | | | | | |
| 4756110 | BEAHLER, EDWARD | Redacted | | | | | | | |
| 4332848 | BEAHN, SHAWN | Redacted | | | | | | | |
| 4572314 | BEAIR, COURTNEY | Redacted | | | | | | | |
| 4445395 | BEAIR, ISAIAH | Redacted | | | | | | | |
| 4754289 | BEAIRD, CELESTINE | Redacted | | | | | | | |
| 4466936 | BEAIRD, MORGAN | Redacted | | | | | | | |
| 4289606 | BEAIRD, PATRICIA K | Redacted | | | | | | | |
| 4206763 | BEAIRD, RICHARD | Redacted | | | | | | | |
| 4825274 | BEAL DERKENNE CONSTRUCTION, LLC. | Redacted | | | | | | | |
| 4825275 | BEAL DERKENNE CONSTRUCTION-HUB III @TUCS | Redacted | | | | | | | |
| 4867911 | BEAL DISTRIBUTING INC | 4815 N NORTHVIEW AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4570994 | BEAL, ASAUNTE | Redacted | | | | | | | |
| 4767158 | BEAL, ASHLEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538353 | BEAL, ASHTYN M | Redacted | | | | | | | |
| 4530276 | BEAL, AUSTIN | Redacted | | | | | | | |
| 4218833 | BEAL, BETHANY | Redacted | | | | | | | |
| 4298546 | BEAL, BRITTANY E | Redacted | | | | | | | |
| 4627245 | BEAL, CARL | Redacted | | | | | | | |
| 4286601 | BEAL, CAROLAN | Redacted | | | | | | | |
| 4585973 | BEAL, CHERRY | Redacted | | | | | | | |
| 4416802 | BEAL, CHRIS | Redacted | | | | | | | |
| 4343890 | BEAL, CHRISTA M | Redacted | | | | | | | |
| 4515729 | BEAL, CHRISTIAN L | Redacted | | | | | | | |
| 4680286 | BEAL, CLARA | Redacted | | | | | | | |
| 4361715 | BEAL, DANIELLE | Redacted | | | | | | | |
| 4713461 | BEAL, DAVID | Redacted | | | | | | | |
| 4553398 | BEAL, DEBORAH | Redacted | | | | | | | |
| 4295800 | BEAL, DEBRA | Redacted | | | | | | | |
| 4357265 | BEAL, DEMETRIS A | Redacted | | | | | | | |
| 4743508 | BEAL, DONALD | Redacted | | | | | | | |
| 4325940 | BEAL, EDWARD A | Redacted | | | | | | | |
| 4361866 | BEAL, ELLEN | Redacted | | | | | | | |
| 4586819 | BEAL, HATTIE | Redacted | | | | | | | |
| 4469865 | BEAL, KARA L | Redacted | | | | | | | |
| 4329430 | BEAL, KELLSEY L | Redacted | | | | | | | |
| 4355261 | BEAL, KRISTINA | Redacted | | | | | | | |
| 4711028 | BEAL, LANA | Redacted | | | | | | | |
| 4461570 | BEAL, LESLEY D | Redacted | | | | | | | |
| 4751860 | BEAL, LINDY L | Redacted | | | | | | | |
| 4457390 | BEAL, LOVELLA JEAN | Redacted | | | | | | | |
| 4644769 | BEAL, LYNN | Redacted | | | | | | | |
| 4775797 | BEAL, MATT | Redacted | | | | | | | |
| 4693367 | BEAL, MICHELLE | Redacted | | | | | | | |
| 4244577 | BEAL, MICHELLE | Redacted | | | | | | | |
| 4754879 | BEAL, PRISCILLA | Redacted | | | | | | | |
| 4455835 | BEAL, RHONDA | Redacted | | | | | | | |
| 4312117 | BEAL, RONALD J | Redacted | | | | | | | |
| 4515785 | BEAL, SABRINA | Redacted | | | | | | | |
| 4340847 | BEAL, SARAH | Redacted | | | | | | | |
| 4756580 | BEAL, SCOTT | Redacted | | | | | | | |
| 4290112 | BEAL, SHANEKA | Redacted | | | | | | | |
| 4291164 | BEAL, TAKYLA B | Redacted | | | | | | | |
| 4758604 | BEAL, THOMAS | Redacted | | | | | | | |
| 4162116 | BEAL, TREY M | Redacted | | | | | | | |
| 4772058 | BEAL, TYARA | Redacted | | | | | | | |
| 4812616 | BEALE PROPERTIES | Redacted | | | | | | | |
| 4667057 | BEALE, DEBORAH | Redacted | | | | | | | |
| 4550425 | BEALE, DERRICK | Redacted | | | | | | | |
| 4769577 | BEALE, DOROTHY A | Redacted | | | | | | | |
| 4738920 | BEALE, JACQUE | Redacted | | | | | | | |
| 4584631 | BEALE, JAMES | Redacted | | | | | | | |
| 4570040 | BEALE, KAYLISSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1084 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386638 | BEALE, KIMBERLY | Redacted | | | | | | | |
| 4555857 | BEALE, MAKENZIE P | Redacted | | | | | | | |
| 4346372 | BEALE, NYQUIRA | Redacted | | | | | | | |
| 4591298 | BEALE, SHEILA | Redacted | | | | | | | |
| 4681798 | BEALE, SHERYL | Redacted | | | | | | | |
| 4327500 | BEALE, TASHENMA | Redacted | | | | | | | |
| 4283002 | BEALE, ZACHARY D | Redacted | | | | | | | |
| 4325899 | BEALER, JOETTA | Redacted | | | | | | | |
| 4689541 | BEALER, STEVEN | Redacted | | | | | | | |
| 4366518 | BEALKA, ALEXANDER E | Redacted | | | | | | | |
| 4652666 | BEALL, ALYSSA | Redacted | | | | | | | |
| 4278417 | BEALL, AMBER | Redacted | | | | | | | |
| 4344032 | BEALL, CHARLOTTE | Redacted | | | | | | | |
| 4221307 | BEALL, DEBRA | Redacted | | | | | | | |
| 4704469 | BEALL, DELORES | Redacted | | | | | | | |
| 4755742 | BEALL, DESIREE | Redacted | | | | | | | |
| 4588938 | BEALL, JOHN | Redacted | | | | | | | |
| 4785129 | Beall, John | Redacted | | | | | | | |
| 4554530 | BEALL, JOSEPH M | Redacted | | | | | | | |
| 4192736 | BEALL, KAELA | Redacted | | | | | | | |
| 4775839 | BEALL, KELLY | Redacted | | | | | | | |
| 4762441 | BEALL, NADINE RUTH | Redacted | | | | | | | |
| 4225422 | BEALLE, TEARA L | Redacted | | | | | | | |
| 4802771 | BEALLS INC | DBA BEALLS FLORIDA | 1806 38TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| 4319945 | BEALMEAR, LUKAS | Redacted | | | | | | | |
| 4698998 | BEALON, JOSYLON | Redacted | | | | | | | |
| 4340643 | BEALS, CALLYN | Redacted | | | | | | | |
| 4189567 | BEALS, DAVID | Redacted | | | | | | | |
| 4577503 | BEALS, DIANA | Redacted | | | | | | | |
| 4302885 | BEALS, IVAN | Redacted | | | | | | | |
| 4153862 | BEALS, JAMES R | Redacted | | | | | | | |
| 4194626 | BEALS, JUANA | Redacted | | | | | | | |
| 4293244 | BEALS, LATOYA | Redacted | | | | | | | |
| 4199066 | BEALS, LINDA | Redacted | | | | | | | |
| 4318435 | BEALS, MEAGAN M | Redacted | | | | | | | |
| 4298133 | BEALS, RHONDA | Redacted | | | | | | | |
| 4275307 | BEALS, RYAN M | Redacted | | | | | | | |
| 4812617 | Beam Construction NV | Redacted | | | | | | | |
| 5403430 | BEAM JAMES | SAN FRANCISCO | | | | SAN FRANCISCO | CA | 94142 | |
| 4860195 | BEAM TEAM EAST LLC | 1350 BLUEGRASS LAKES PARKWAY | | | | ALPHARETTA | GA | 30004 | |
| 4294851 | BEAM, ALEJANDRA | Redacted | | | | | | | |
| 4492266 | BEAM, ANDREA | Redacted | | | | | | | |
| 4276870 | BEAM, ARIANNA M | Redacted | | | | | | | |
| 4147142 | BEAM, BEVERLY | Redacted | | | | | | | |
| 4672896 | BEAM, CECELIA | Redacted | | | | | | | |
| 4511091 | BEAM, CHARLIE M | Redacted | | | | | | | |
| 4712554 | BEAM, DARLENE | Redacted | | | | | | | |
| 4357104 | BEAM, DELSHON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735884 | BEAM, EDITH | Redacted | | | | | | | |
| 4388354 | BEAM, ETHAN | Redacted | | | | | | | |
| 4736872 | BEAM, GREG | Redacted | | | | | | | |
| 4483012 | BEAM, HANNAH | Redacted | | | | | | | |
| 4347191 | BEAM, HEATHER M | Redacted | | | | | | | |
| 4179544 | BEAM, JAMES A | Redacted | | | | | | | |
| 4578893 | BEAM, JOSEPH D | Redacted | | | | | | | |
| 4473194 | BEAM, KENNETH R | Redacted | | | | | | | |
| 4792364 | Beam, Kortney & Tyler | Redacted | | | | | | | |
| 4790805 | Beam, Margaret & Brian | Redacted | | | | | | | |
| 4832376 | BEAM, PARK & BETH | Redacted | | | | | | | |
| 4219726 | BEAM, SHEREE | Redacted | | | | | | | |
| 4672781 | BEAM, SPARKLE | Redacted | | | | | | | |
| 4538150 | BEAM, THOMAS | Redacted | | | | | | | |
| 4893339 | BEAM, TIMOTHY | 410 COUNTRY CLUB CIR | | | | Shelby | NC | 28150 | |
| 4275824 | BEAM, TROY | Redacted | | | | | | | |
| 4479837 | BEAM, WILLIAM | Redacted | | | | | | | |
| 4812618 | BEAMAN CONSTRUCTION | Redacted | | | | | | | |
| 4271660 | BEAMAN, ADELE K | Redacted | | | | | | | |
| 4144370 | BEAMAN, ALYSSA | Redacted | | | | | | | |
| 4658058 | BEAMAN, CONRAD | Redacted | | | | | | | |
| 4307599 | BEAMAN, DORICE | Redacted | | | | | | | |
| 4622031 | BEAMAN, HEATHER | Redacted | | | | | | | |
| 4767359 | BEAMAN, KATHLEEN | Redacted | | | | | | | |
| 4421217 | BEAMAN, NICKALA | Redacted | | | | | | | |
| 4622656 | BEAMAN, RON L | Redacted | | | | | | | |
| 4510428 | BEAMAN, SAMANTHA K | Redacted | | | | | | | |
| 4651262 | BEAMAN, TAMARA | Redacted | | | | | | | |
| 4799532 | BEAMBOX VENTURES LLC | 2443 FILLMORE ST#380-5968 | | | | SAN FRANCISCO | CA | 94115 | |
| 4224769 | BEAMER, CAROLYN E | Redacted | | | | | | | |
| 4629367 | BEAMER, DAVID | Redacted | | | | | | | |
| 4725936 | BEAMER, DONALD | Redacted | | | | | | | |
| 4471573 | BEAMER, DONNA | Redacted | | | | | | | |
| 4337830 | BEAMER, LINDA S | Redacted | | | | | | | |
| 4549468 | BEAMES, STEVEN | Redacted | | | | | | | |
| 4859435 | BEAMING WHITE LLC | 1205 NE 95TH ST STE A | | | | VANCOUVER | WA | 98665 | |
| 4703284 | BEAMIS, MELANIE | Redacted | | | | | | | |
| 4645912 | BEAMISH, CHRISTOPHER | Redacted | | | | | | | |
| 4899589 | BEAMISH, WILLIAM | Redacted | | | | | | | |
| 4373759 | BEAMON, CHRISTINA | Redacted | | | | | | | |
| 4619828 | BEAMON, CLEAVON | Redacted | | | | | | | |
| 4326434 | BEAMON, COLEEN | Redacted | | | | | | | |
| 4570907 | BEAMON, DEMETRIOS E | Redacted | | | | | | | |
| 4556278 | BEAMON, DENIS C | Redacted | | | | | | | |
| 4289538 | BEAMON, JIMMY D | Redacted | | | | | | | |
| 4671520 | BEAMON, JOHN | Redacted | | | | | | | |
| 4204018 | BEAMON, KEITH A | Redacted | | | | | | | |
| 4145428 | BEAMON, KEONA | Redacted | | | | | | | |
| 4719285 | BEAMON, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792720 | Beamon, Lois | Redacted | | | | | | | |
| 4633484 | BEAMON, LORETTA | Redacted | | | | | | | |
| 4279265 | BEAMON, MICHELLE L | Redacted | | | | | | | |
| 4679768 | BEAMON, SYLVIA | Redacted | | | | | | | |
| 4222060 | BEAMON, TOMMY E | Redacted | | | | | | | |
| 4152267 | BEAMS JR, WILLIAM W | Redacted | | | | | | | |
| 4317033 | BEAMS, JESSICA H | Redacted | | | | | | | |
| 4465302 | BEAMS, TIEKARA M | Redacted | | | | | | | |
| 4523715 | BEAMSLEY, MELISSA K | Redacted | | | | | | | |
| 4795459 | BEAM-UP USA | DBA BEAMUP | 1560 SOUTHERN OAKS COVE | | | LAWRENCEVILLE | GA | 30043 | |
| 5545851 | BEAN DAWN | 5890 CEDAR TREE DRIVE | | | | MILTON | FL | 32570 | |
| 4280497 | BEAN JR, CEDRIC R | Redacted | | | | | | | |
| 4551991 | BEAN JR, ERNEST W | Redacted | | | | | | | |
| 5545857 | BEAN LASHONDA | 3921 SHENANDOAH 1ST FL | | | | SAINT LOUIS | MO | 63110 | |
| 5403666 | BEAN SHIRLEY I | 253 E WOOD ST | | | | DECATUR | IL | 62523 | |
| 5545867 | BEAN SONJA | 1104 A MITCHELL ST | | | | CORINTH | MS | 38834 | |
| 4278589 | BEAN, ADAM W | Redacted | | | | | | | |
| 4517744 | BEAN, ADRIENNE | Redacted | | | | | | | |
| 4679701 | BEAN, ALLAN K | Redacted | | | | | | | |
| 4394195 | BEAN, AMBER N | Redacted | | | | | | | |
| 4309680 | BEAN, ARINDA | Redacted | | | | | | | |
| 4275773 | BEAN, BARBARA J | Redacted | | | | | | | |
| 4536979 | BEAN, BEVERLY L | Redacted | | | | | | | |
| 4521861 | BEAN, BRAD | Redacted | | | | | | | |
| 4568805 | BEAN, BRIAN | Redacted | | | | | | | |
| 4211880 | BEAN, BRIANA M | Redacted | | | | | | | |
| 4230191 | BEAN, CARI B | Redacted | | | | | | | |
| 4743197 | BEAN, CASAPATRET | Redacted | | | | | | | |
| 4599289 | BEAN, CHARLIE | Redacted | | | | | | | |
| 4315394 | BEAN, CHRISTOPHER G | Redacted | | | | | | | |
| 4157315 | BEAN, DAMEISHA | Redacted | | | | | | | |
| 4558584 | BEAN, DARLENE A | Redacted | | | | | | | |
| 4459162 | BEAN, DEBBIE | Redacted | | | | | | | |
| 4146882 | BEAN, DEDRICK A | Redacted | | | | | | | |
| 4614596 | BEAN, DORIS | Redacted | | | | | | | |
| 4151450 | BEAN, EPIPHANY | Redacted | | | | | | | |
| 4636523 | BEAN, EVELYN | Redacted | | | | | | | |
| 4623195 | BEAN, FAYE B | Redacted | | | | | | | |
| 4564963 | BEAN, FRANCES | Redacted | | | | | | | |
| 4281330 | BEAN, GENEVIEVE | Redacted | | | | | | | |
| 4225219 | BEAN, GWENDOLYN | Redacted | | | | | | | |
| 4564948 | BEAN, HUNTER D | Redacted | | | | | | | |
| 4525136 | BEAN, JAIELA D | Redacted | | | | | | | |
| 4582525 | BEAN, JANET S | Redacted | | | | | | | |
| 4360269 | BEAN, JARON | Redacted | | | | | | | |
| 4521567 | BEAN, JASMYN | Redacted | | | | | | | |
| 4275463 | BEAN, JOE | Redacted | | | | | | | |
| 4556108 | BEAN, JOHN | Redacted | | | | | | | |
| 4393630 | BEAN, JOHN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164769 | BEAN, JUSTIN G | Redacted | | | | | | | |
| 4467470 | BEAN, JUSTIN N | Redacted | | | | | | | |
| 4290299 | BEAN, KATEENA | Redacted | | | | | | | |
| 4607936 | BEAN, KATHRYN | Redacted | | | | | | | |
| 4394326 | BEAN, KEGAN | Redacted | | | | | | | |
| 4151525 | BEAN, KELLY D | Redacted | | | | | | | |
| 4627146 | BEAN, KIMBERLEE | Redacted | | | | | | | |
| 4347603 | BEAN, KYLE | Redacted | | | | | | | |
| 4348531 | BEAN, KYLE F | Redacted | | | | | | | |
| 4412423 | BEAN, LAQUESHA | Redacted | | | | | | | |
| 4515399 | BEAN, LARA | Redacted | | | | | | | |
| 4705572 | BEAN, LINDA | Redacted | | | | | | | |
| 4602730 | BEAN, LURINZA | Redacted | | | | | | | |
| 4520150 | BEAN, MADISON M | Redacted | | | | | | | |
| 4361933 | BEAN, MARGARET S | Redacted | | | | | | | |
| 4462133 | BEAN, MICHAEL | Redacted | | | | | | | |
| 4342216 | BEAN, MICHAEL J | Redacted | | | | | | | |
| 4146629 | BEAN, MICHELLE | Redacted | | | | | | | |
| 4644801 | BEAN, MINETA | Redacted | | | | | | | |
| 4519594 | BEAN, NATHAN | Redacted | | | | | | | |
| 4363150 | BEAN, NICOLE | Redacted | | | | | | | |
| 4523375 | BEAN, NIKKE | Redacted | | | | | | | |
| 4310771 | BEAN, ORTHELLO | Redacted | | | | | | | |
| 4530376 | BEAN, RAVEN N | Redacted | | | | | | | |
| 4752725 | BEAN, RICHARD | Redacted | | | | | | | |
| 4696770 | BEAN, ROBERT | Redacted | | | | | | | |
| 4150033 | BEAN, SANTANA L | Redacted | | | | | | | |
| 4369289 | BEAN, SHERRY M | Redacted | | | | | | | |
| 4786709 | Bean, Shirley | Redacted | | | | | | | |
| 4280049 | BEAN, TABRIA A | Redacted | | | | | | | |
| 4360246 | BEAN, TAYLOR | Redacted | | | | | | | |
| 4328310 | BEAN, TAYLOR | Redacted | | | | | | | |
| 4705605 | BEAN, TERESA | Redacted | | | | | | | |
| 4352047 | BEAN, TESSA R | Redacted | | | | | | | |
| 4145763 | BEAN, TIM R | Redacted | | | | | | | |
| 4476473 | BEANE, AARON | Redacted | | | | | | | |
| 4268478 | BEANE, ASHLEY | Redacted | | | | | | | |
| 4394236 | BEANE, BRANDON | Redacted | | | | | | | |
| 4158966 | BEANE, CHARLES | Redacted | | | | | | | |
| 4667696 | BEANE, JANET R | Redacted | | | | | | | |
| 4347606 | BEANE, JOYCE | Redacted | | | | | | | |
| 4581147 | BEANE, KRISTEN N | Redacted | | | | | | | |
| 4564789 | BEANE, SASHA Y | Redacted | | | | | | | |
| 4248636 | BEANE, STEVEN | Redacted | | | | | | | |
| 5403667 | BEANER LYNDA J & THOMAS L | 326 W CHOCTAW AVE | 117 N 4TH STREET | | | CHICKASHA | OK | 73018 | |
| 4591478 | BEANS, JAMES E | Redacted | | | | | | | |
| 4392465 | BEANS, JENNIFER | Redacted | | | | | | | |
| 4648587 | BEANS-HART, DOROTHY | Redacted | | | | | | | |
| 4734241 | BEANUM, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1088 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787621 | BEAR | 4244 S MARKET CT SUITE D | | | | SACRAMENTO | CA | 95834-1243 | |
| 4872558 | BEAR CONSTRUCTION | ANDY PONTOJA | 367 LEGHORN LOOP | | | LAS CRUCES | NM | 88007 | |
| 4825276 | Bear Construction dba Casas del Oso | Redacted | | | | | | | |
| 4797095 | BEAR GRIPS - KUNAL JHAVERI | DBA BEAR GRIPS | 1 ROYCROFT ROAD | | | PEABODY | MA | 01960 | |
| 4864300 | BEAR GROUP INC | 2302 NOB HILL AVE N | | | | SEATTLE | WA | 98109-2046 | |
| 4878777 | BEAR ICE COMPANY | MARK BELTER | 2201 N LAKEWOOD BLVD STE D#244 | | | LONG BEACH | CA | 90815 | |
| 4832377 | BEAR NECESSITY, LLC | Redacted | | | | | | | |
| 4869493 | BEAR RIVER INTERNATIONAL LLC | 6175 WEST MAIN NO 450 | | | | FRISCO | TX | 75034 | |
| 4803108 | BEAR STEARNS COMM MTG SEC INC | COMM MTG P/T CERT 2005-PWR7 RI | QUINTARD MALL - MANAGEMENT OFFICE | 700 QUINTARD DRIVE | | OXFORD | AL | 36203 | |
| 4873524 | BEAR STEARNS COMMERCIAL MORTGAGE | C/O COLLIERS INTNL TAMPA BAY | 311 PARK PLACE BLVD STE 600 | | | CLEARWATER | FL | 33759 | |
| 5545885 | BEAR SYLVIA | 525 EAST ARMORY AV | | | | FORT GIBSON | OK | 74434 | |
| 4783152 | Bear Valley Electric Service | P.O. Box 9016 | | | | San Dimas | CA | 91773-9016 | |
| 4880650 | BEAR VALLEY PAVING | P O BOX 1588 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4884514 | BEAR WIRELESS WORLDWIDE | PO BOX 200600 | | | | DALLAS | TX | 75320 | |
| 4812619 | BEAR, ALAN | Redacted | | | | | | | |
| 4390887 | BEAR, BEVERLY | Redacted | | | | | | | |
| 4486669 | BEAR, CHRISTOPHER | Redacted | | | | | | | |
| 4530539 | BEAR, CRYSTAL | Redacted | | | | | | | |
| 4463238 | BEAR, DOMINIQUE | Redacted | | | | | | | |
| 4693059 | BEAR, JOSEPH | Redacted | | | | | | | |
| 4273639 | BEAR, KAITLYN E | Redacted | | | | | | | |
| 4388799 | BEAR, LEAH | Redacted | | | | | | | |
| 4487828 | BEAR, LOIS | Redacted | | | | | | | |
| 4662322 | BEAR, MARIO | Redacted | | | | | | | |
| 4252703 | BEAR, MAUREEN E | Redacted | | | | | | | |
| 4570144 | BEAR, SEBASTIAN | Redacted | | | | | | | |
| 4604101 | BEAR, STEVE | Redacted | | | | | | | |
| 4457100 | BEAR, TABATHA A | Redacted | | | | | | | |
| 4254548 | BEARCE, GLORIA J | Redacted | | | | | | | |
| 4872969 | BEARCOM | BEAR COMMUNICATIONS INC | P O BOX 200600 | | | DALLAS | TX | 75320 | |
| 5545899 | BEARD CLARA | 3151 NE 132ND PL | | | | ANTHONY | FL | 32617 | |
| 5545912 | BEARD JESSICA | 7413 GAYNESWOOD WAY | | | | SAN DIEGO | CA | 92139 | |
| 4515870 | BEARD SR, JERRELL | Redacted | | | | | | | |
| 5545923 | BEARD STACIE | 2430 BURTON AVE | | | | WATERLOO | IA | 50703 | |
| 5545926 | BEARD VELVET | 305 RIDGE LN S | | | | DOUGLAS | GA | 31533 | |
| 4311947 | BEARD, ADRIANNA M | Redacted | | | | | | | |
| 4552308 | BEARD, ALEXANDER C | Redacted | | | | | | | |
| 4232940 | BEARD, ALEXIA M | Redacted | | | | | | | |
| 4241222 | BEARD, ALISHA R | Redacted | | | | | | | |
| 4190072 | BEARD, AMANDA | Redacted | | | | | | | |
| 4618916 | BEARD, ANN | Redacted | | | | | | | |
| 4719101 | BEARD, ANTHONY | Redacted | | | | | | | |
| 4355936 | BEARD, ARIANA | Redacted | | | | | | | |
| 4644540 | BEARD, ARLENE | Redacted | | | | | | | |
| 4718144 | BEARD, BOB | Redacted | | | | | | | |
| 4642562 | BEARD, BOBBIE | Redacted | | | | | | | |
| 4217722 | BEARD, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548764 | BEARD, BRADEN | Redacted | | | | | | | |
| 4527782 | BEARD, BRIANA M | Redacted | | | | | | | |
| 4448526 | BEARD, BRITTANY N | Redacted | | | | | | | |
| 4151601 | BEARD, CALEE | Redacted | | | | | | | |
| 4812620 | BEARD, CARRIE | Redacted | | | | | | | |
| 4182738 | BEARD, CHANTE | Redacted | | | | | | | |
| 4423301 | BEARD, CHARMAINE A | Redacted | | | | | | | |
| 4628829 | BEARD, CHARMAYNE | Redacted | | | | | | | |
| 4313987 | BEARD, CHRISTOPHER | Redacted | | | | | | | |
| 4556473 | BEARD, CIARA L | Redacted | | | | | | | |
| 4167976 | BEARD, CICELYA | Redacted | | | | | | | |
| 4376537 | BEARD, CORDALE C | Redacted | | | | | | | |
| 4305553 | BEARD, DAIDREONA D | Redacted | | | | | | | |
| 4489279 | BEARD, DANIEL R | Redacted | | | | | | | |
| 4455474 | BEARD, DARIN A | Redacted | | | | | | | |
| 4283316 | BEARD, DEBRA | Redacted | | | | | | | |
| 4290048 | BEARD, DESTINEE | Redacted | | | | | | | |
| 4675726 | BEARD, DOMINIQUE | Redacted | | | | | | | |
| 4304386 | BEARD, DORIAN M | Redacted | | | | | | | |
| 4832378 | BEARD, DOUG | Redacted | | | | | | | |
| 4228426 | BEARD, DOUGLAS | Redacted | | | | | | | |
| 4479001 | BEARD, ELIZABETH | Redacted | | | | | | | |
| 4623912 | BEARD, ELLEN | Redacted | | | | | | | |
| 4646388 | BEARD, FARLYN | Redacted | | | | | | | |
| 4392035 | BEARD, GARRETT | Redacted | | | | | | | |
| 4135713 | Beard, Gerald E. | Redacted | | | | | | | |
| 4286404 | BEARD, GREGORY R | Redacted | | | | | | | |
| 4713314 | BEARD, GWENDOLYN | Redacted | | | | | | | |
| 4552206 | BEARD, ISAAC D | Redacted | | | | | | | |
| 4319015 | BEARD, JAMES | Redacted | | | | | | | |
| 4366140 | BEARD, JAMES | Redacted | | | | | | | |
| 4451751 | BEARD, JAMES C | Redacted | | | | | | | |
| 4757286 | BEARD, JAMES H | Redacted | | | | | | | |
| 4507698 | BEARD, JASMINE E | Redacted | | | | | | | |
| 4366801 | BEARD, JAYLEN A | Redacted | | | | | | | |
| 4440279 | BEARD, JECEL | Redacted | | | | | | | |
| 4325907 | BEARD, JESSE | Redacted | | | | | | | |
| 4361506 | BEARD, JESSE S | Redacted | | | | | | | |
| 4577400 | BEARD, JOHN D | Redacted | | | | | | | |
| 4453948 | BEARD, JONATHAN L | Redacted | | | | | | | |
| 4182963 | BEARD, JORDAN | Redacted | | | | | | | |
| 4295794 | BEARD, JOSHUA Q | Redacted | | | | | | | |
| 4685221 | BEARD, JUDITH MARIE | Redacted | | | | | | | |
| 4191911 | BEARD, KAMANIA | Redacted | | | | | | | |
| 4462134 | BEARD, KENDALL | Redacted | | | | | | | |
| 4148116 | BEARD, KENYA | Redacted | | | | | | | |
| 4461561 | BEARD, KIJA | Redacted | | | | | | | |
| 4147687 | BEARD, LAKESHIA | Redacted | | | | | | | |
| 4217459 | BEARD, LANCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767468 | BEARD, LAUREN | Redacted | | | | | | | |
| 4654460 | BEARD, LAURETTE | Redacted | | | | | | | |
| 4658175 | BEARD, LEON | Redacted | | | | | | | |
| 4308595 | BEARD, LESLEY | Redacted | | | | | | | |
| 4384424 | BEARD, LISA | Redacted | | | | | | | |
| 4476827 | BEARD, LOGAN | Redacted | | | | | | | |
| 4662929 | BEARD, LOREN | Redacted | | | | | | | |
| 4258304 | BEARD, MARGARET | Redacted | | | | | | | |
| 4699319 | BEARD, MARJORIE | Redacted | | | | | | | |
| 4770081 | BEARD, MARY | Redacted | | | | | | | |
| 4825277 | BEARD, MARY | Redacted | | | | | | | |
| 4363321 | BEARD, MATT R | Redacted | | | | | | | |
| 4311537 | BEARD, MEGAN | Redacted | | | | | | | |
| 4261957 | BEARD, MELISSA R | Redacted | | | | | | | |
| 4647665 | BEARD, MICHAEL | Redacted | | | | | | | |
| 4721249 | BEARD, MICHAEL | Redacted | | | | | | | |
| 4377048 | BEARD, MICHAEL N | Redacted | | | | | | | |
| 4217099 | BEARD, MONTE L | Redacted | | | | | | | |
| 4643608 | BEARD, NADINE | Redacted | | | | | | | |
| 4435372 | BEARD, NATHANIEL | Redacted | | | | | | | |
| 4756031 | BEARD, PARTICIA | Redacted | | | | | | | |
| 4598182 | BEARD, PATRICIA | Redacted | | | | | | | |
| 4323935 | BEARD, PATSY S | Redacted | | | | | | | |
| 4739665 | BEARD, PAULETTE | Redacted | | | | | | | |
| 4439151 | BEARD, PHILIP E | Redacted | | | | | | | |
| 4692628 | BEARD, RACHEL L | Redacted | | | | | | | |
| 4449265 | BEARD, RICHARD C | Redacted | | | | | | | |
| 4767182 | BEARD, ROBBIN | Redacted | | | | | | | |
| 4637513 | BEARD, ROBERT | Redacted | | | | | | | |
| 4588903 | BEARD, ROBERT L. | Redacted | | | | | | | |
| 4484568 | BEARD, RONALD | Redacted | | | | | | | |
| 4461949 | BEARD, RONDALE | Redacted | | | | | | | |
| 4585912 | BEARD, SALLIE L | Redacted | | | | | | | |
| 4720880 | BEARD, SAMMIE | Redacted | | | | | | | |
| 4675071 | BEARD, SHERMAIN | Redacted | | | | | | | |
| 4667689 | BEARD, SHIRLENE A | Redacted | | | | | | | |
| 4578914 | BEARD, STEPHANIE | Redacted | | | | | | | |
| 4614248 | BEARD, SYLVIA | Redacted | | | | | | | |
| 4722230 | BEARD, TAKIYAH | Redacted | | | | | | | |
| 4350969 | BEARD, TENNICA | Redacted | | | | | | | |
| 4518301 | BEARD, TEYANNA D | Redacted | | | | | | | |
| 4726449 | BEARD, THADOUS | Redacted | | | | | | | |
| 4217860 | BEARD, TRACEY Q | Redacted | | | | | | | |
| 4338550 | BEARD, TYLER W | Redacted | | | | | | | |
| 4538900 | BEARD, TYWRON C | Redacted | | | | | | | |
| 4673467 | BEARD, VANESHA | Redacted | | | | | | | |
| 4235293 | BEARD, VANESSA M | Redacted | | | | | | | |
| 4770602 | BEARD, VOLGA | Redacted | | | | | | | |
| 4312215 | BEARD, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400078 | BEARD, ZAKIYAH | Redacted | | | | | | | |
| 4322531 | BEARD, ZARAUS T | Redacted | | | | | | | |
| 4549109 | BEARDALL, JUSTIN | Redacted | | | | | | | |
| 4751473 | BEARDALL, NEAL | Redacted | | | | | | | |
| 4190962 | BEARDEN, ANNIE | Redacted | | | | | | | |
| 4174956 | BEARDEN, ASHLEY R | Redacted | | | | | | | |
| 4759307 | BEARDEN, BARBARA B | Redacted | | | | | | | |
| 4663890 | BEARDEN, BRIAN | Redacted | | | | | | | |
| 4146578 | BEARDEN, BRITTANY | Redacted | | | | | | | |
| 4551877 | BEARDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4753855 | BEARDEN, DARRYL | Redacted | | | | | | | |
| 4694389 | BEARDEN, HERB | Redacted | | | | | | | |
| 4586016 | BEARDEN, JACKIE | Redacted | | | | | | | |
| 4757410 | BEARDEN, JAMES | Redacted | | | | | | | |
| 4263267 | BEARDEN, KISHA N | Redacted | | | | | | | |
| 4165236 | BEARDEN, MIKA | Redacted | | | | | | | |
| 4144715 | BEARDEN, RICHARD E | Redacted | | | | | | | |
| 4760213 | BEARDEN, SALLY | Redacted | | | | | | | |
| 4739529 | BEARDEN, SCOTTY | Redacted | | | | | | | |
| 4610673 | BEARDEN, SHEILA | Redacted | | | | | | | |
| 4258188 | BEARDEN, SUMMER | Redacted | | | | | | | |
| 4467012 | BEARDEN, TONYA L | Redacted | | | | | | | |
| 4766632 | BEARD-MOOSE, CHRISTINA | Redacted | | | | | | | |
| 4492358 | BEARDMORE, BRENDON | Redacted | | | | | | | |
| 4762027 | BEARDMORE, HEATH | Redacted | | | | | | | |
| 4438130 | BEARDS, EGYPT | Redacted | | | | | | | |
| 4588705 | BEARDS, QUEEN | Redacted | | | | | | | |
| 4754948 | BEARDS, STEPHEN | Redacted | | | | | | | |
| 4267595 | BEARDSLEE, DAMIAN | Redacted | | | | | | | |
| 4423129 | BEARDSLEY, ALEXANDER C | Redacted | | | | | | | |
| 4618884 | BEARDSLEY, BELINDA | Redacted | | | | | | | |
| 4580934 | BEARDSLEY, BETTY | Redacted | | | | | | | |
| 4533256 | BEARDSLEY, CHARLES | Redacted | | | | | | | |
| 4348210 | BEARDSLEY, GARY L | Redacted | | | | | | | |
| 4219887 | BEARDSLEY, JAMIE | Redacted | | | | | | | |
| 4631868 | BEARDSLEY, JANE L | Redacted | | | | | | | |
| 4585499 | BEARDSLEY, PAM | Redacted | | | | | | | |
| 4666703 | BEARE, LORI | Redacted | | | | | | | |
| 4584847 | BEARER, ELAINE | Redacted | | | | | | | |
| 4453650 | BEARER, JODI L | Redacted | | | | | | | |
| 4492196 | BEARER, RANDYLL L | Redacted | | | | | | | |
| 4458823 | BEARFIELD, JOSEPH C | Redacted | | | | | | | |
| 4491370 | BEARFIELD, WHITLEY D | Redacted | | | | | | | |
| 4812621 | BEARG, CONNIE | Redacted | | | | | | | |
| 4218282 | BEARGEON, JORDYN P | Redacted | | | | | | | |
| 4196231 | BEARGERON, CARL | Redacted | | | | | | | |
| 4794245 | BEARING DISTRIBUTORS, INC. | Redacted | | | | | | | |
| 4794246 | BEARING DISTRIBUTORS, INC. | Redacted | | | | | | | |
| 4794247 | BEARING DISTRIBUTORS, INC. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1092 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825278 | BEARLY, ERIC | Redacted | | | | | | | |
| 4340603 | BEARNS, TIFFANY N | Redacted | | | | | | | |
| 4376882 | BEARS, HEATHER S | Redacted | | | | | | | |
| 4334954 | BEARSE, BARBARA J | Redacted | | | | | | | |
| 4732236 | BEARSE, BOB | Redacted | | | | | | | |
| 4337241 | BEARUP, BRANDEN J | Redacted | | | | | | | |
| 4732307 | BEARUP, CHRIS | Redacted | | | | | | | |
| 4221972 | BEARY, LAKISHA E | Redacted | | | | | | | |
| 4172944 | BEAS, LIZBETH | Redacted | | | | | | | |
| 4736707 | BEAS, MARICELA | Redacted | | | | | | | |
| 4413136 | BEAS, MILIAMA | Redacted | | | | | | | |
| 4173452 | BEAS, RICARDO | Redacted | | | | | | | |
| 4682785 | BEAS, SANTOS | Redacted | | | | | | | |
| 4209277 | BEAS, YESENIA | Redacted | | | | | | | |
| 4609529 | BEASANT, JOHN | Redacted | | | | | | | |
| 4502240 | BEASCOCHEA, LUZ | Redacted | | | | | | | |
| 4676709 | BEASE, JOANNE | Redacted | | | | | | | |
| 4727655 | BEASEY, JENNIFER | Redacted | | | | | | | |
| 4680964 | BEASING, EDITH I | Redacted | | | | | | | |
| 5545961 | BEASLEY CHRISTINE | 28610 HANCOCK DR | | | | MECHANICSVLLE | MD | 20659 | |
| 5545963 | BEASLEY DANIELLE | 3297 CAMVIC TERRACE | | | | CINCINNATI | OH | 45211 | |
| 5545970 | BEASLEY JUDITH | 3125 ROYAL PALM DR | | | | NEWPORT NEWS | VA | 23608 | |
| 5413082 | BEASLEY MICHELLE | 1753 Hampshire Pike | | | | Columbia | TN | 38401 | |
| 4865394 | BEASLEY PRODUCE LLC | 308 N MARION ST | | | | ATHENS | AL | 35611 | |
| 4452745 | BEASLEY, AALIYAH | Redacted | | | | | | | |
| 4657127 | BEASLEY, ALAN | Redacted | | | | | | | |
| 4363487 | BEASLEY, ALAYA | Redacted | | | | | | | |
| 4147269 | BEASLEY, AMANDA A | Redacted | | | | | | | |
| 4654644 | BEASLEY, ANDREA | Redacted | | | | | | | |
| 4564797 | BEASLEY, ANGELA | Redacted | | | | | | | |
| 4616663 | BEASLEY, ANGELA | Redacted | | | | | | | |
| 4302442 | BEASLEY, ANGELICA J | Redacted | | | | | | | |
| 4717508 | BEASLEY, ANNE M. | Redacted | | | | | | | |
| 4385076 | BEASLEY, ANNETTE | Redacted | | | | | | | |
| 4510487 | BEASLEY, ARIEL | Redacted | | | | | | | |
| 4753687 | BEASLEY, BARBARA | Redacted | | | | | | | |
| 4572280 | BEASLEY, BENJAMIN R | Redacted | | | | | | | |
| 4144304 | BEASLEY, BREE | Redacted | | | | | | | |
| 4395279 | BEASLEY, BRIANA | Redacted | | | | | | | |
| 4163147 | BEASLEY, BRIANNA | Redacted | | | | | | | |
| 4342574 | BEASLEY, CARISA | Redacted | | | | | | | |
| 4635424 | BEASLEY, CARLENE | Redacted | | | | | | | |
| 4773853 | BEASLEY, CAROLYN | Redacted | | | | | | | |
| 4527276 | BEASLEY, CATRINA | Redacted | | | | | | | |
| 4455938 | BEASLEY, CHARITY N | Redacted | | | | | | | |
| 4683484 | BEASLEY, CHARLES | Redacted | | | | | | | |
| 4381789 | BEASLEY, CODY | Redacted | | | | | | | |
| 4348960 | BEASLEY, CYNTHIA L | Redacted | | | | | | | |
| 4636457 | BEASLEY, DALEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1093 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147982 | BEASLEY, DANIEL | Redacted | | | | | | | |
| 4544047 | BEASLEY, DELYNNDERICK O | Redacted | | | | | | | |
| 4243318 | BEASLEY, DOUGLAS P | Redacted | | | | | | | |
| 4736227 | BEASLEY, EILEEN | Redacted | | | | | | | |
| 4755921 | BEASLEY, ELIZABETH | Redacted | | | | | | | |
| 4458213 | BEASLEY, ERIC | Redacted | | | | | | | |
| 4526747 | BEASLEY, ERIC | Redacted | | | | | | | |
| 4654649 | BEASLEY, FELSHER | Redacted | | | | | | | |
| 4638290 | BEASLEY, G. DUKE | Redacted | | | | | | | |
| 4302620 | BEASLEY, GABRIELLE | Redacted | | | | | | | |
| 4832379 | BEASLEY, GEORGE | Redacted | | | | | | | |
| 4342634 | BEASLEY, GIONNI P | Redacted | | | | | | | |
| 4663408 | BEASLEY, HENRY | Redacted | | | | | | | |
| 4540774 | BEASLEY, JACINDA | Redacted | | | | | | | |
| 4545437 | BEASLEY, JAMARICUS | Redacted | | | | | | | |
| 4689746 | BEASLEY, JAMES | Redacted | | | | | | | |
| 4196377 | BEASLEY, JASMINE | Redacted | | | | | | | |
| 4303085 | BEASLEY, JENNIFER | Redacted | | | | | | | |
| 4752235 | BEASLEY, JERRY | Redacted | | | | | | | |
| 4144925 | BEASLEY, JOHNNY | Redacted | | | | | | | |
| 4825279 | BEASLEY, JONATHAN | Redacted | | | | | | | |
| 4264397 | BEASLEY, JONATHAN B | Redacted | | | | | | | |
| 4305112 | BEASLEY, JOSHUA M | Redacted | | | | | | | |
| 4695753 | BEASLEY, KATHLEEN | Redacted | | | | | | | |
| 4237445 | BEASLEY, KAYLA | Redacted | | | | | | | |
| 4776263 | BEASLEY, KELLEA | Redacted | | | | | | | |
| 4144388 | BEASLEY, KEVIN | Redacted | | | | | | | |
| 4399887 | BEASLEY, KHAILAH N | Redacted | | | | | | | |
| 4737099 | BEASLEY, LEANN | Redacted | | | | | | | |
| 4519137 | BEASLEY, MADDIE | Redacted | | | | | | | |
| 4300053 | BEASLEY, MADISON B | Redacted | | | | | | | |
| 4265333 | BEASLEY, MARIKA | Redacted | | | | | | | |
| 4377969 | BEASLEY, MARK W | Redacted | | | | | | | |
| 4537997 | BEASLEY, MICHEAL | Redacted | | | | | | | |
| 4300130 | BEASLEY, MIGALE | Redacted | | | | | | | |
| 4244740 | BEASLEY, MIKELA | Redacted | | | | | | | |
| 4776680 | BEASLEY, MINNIE | Redacted | | | | | | | |
| 4517947 | BEASLEY, MONICA G | Redacted | | | | | | | |
| 4322712 | BEASLEY, NILEKA A | Redacted | | | | | | | |
| 4264972 | BEASLEY, NUTAJA | Redacted | | | | | | | |
| 4728570 | BEASLEY, PAM | Redacted | | | | | | | |
| 4727351 | BEASLEY, QUINTAVIOUS | Redacted | | | | | | | |
| 4706758 | BEASLEY, RAMARA | Redacted | | | | | | | |
| 4645523 | BEASLEY, ROBERT | Redacted | | | | | | | |
| 4507459 | BEASLEY, ROBIN C | Redacted | | | | | | | |
| 4542062 | BEASLEY, ROLANDA M | Redacted | | | | | | | |
| 4314812 | BEASLEY, SHANNA R | Redacted | | | | | | | |
| 4395541 | BEASLEY, SHAQUANA | Redacted | | | | | | | |
| 4681038 | BEASLEY, SHIRLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718284 | BEASLEY, SHIRLEY J | Redacted | | | | | | | |
| 4364347 | BEASLEY, SOLOMON | Redacted | | | | | | | |
| 4558907 | BEASLEY, STACIE K | Redacted | | | | | | | |
| 4387894 | BEASLEY, STEVEN W | Redacted | | | | | | | |
| 4660535 | BEASLEY, TAMARA | Redacted | | | | | | | |
| 4246492 | BEASLEY, TARELL | Redacted | | | | | | | |
| 4196269 | BEASLEY, TAVIAN | Redacted | | | | | | | |
| 4625352 | BEASLEY, THERESA | Redacted | | | | | | | |
| 4276888 | BEASLEY, THOMAS J | Redacted | | | | | | | |
| 4456490 | BEASLEY, TOSHIONNA | Redacted | | | | | | | |
| 4242403 | BEASLEY, TREMAINE | Redacted | | | | | | | |
| 4726363 | BEASLEY, VICKI | Redacted | | | | | | | |
| 4528983 | BEASLEY, VINCENT A | Redacted | | | | | | | |
| 4712264 | BEASLEY, WILLIAM | Redacted | | | | | | | |
| 4377421 | BEASLEY, WILLIAM | Redacted | | | | | | | |
| 4542184 | BEASLEY-BIRCHETT, RITA | Redacted | | | | | | | |
| 4416889 | BEASLEY-FRANKLIN, NATAY | Redacted | | | | | | | |
| 4719145 | BEASLY, MARILYN J | Redacted | | | | | | | |
| 4479405 | BEASOM, ADRIAN J | Redacted | | | | | | | |
| 5545998 | BEASON TAMARA | 103 E CHURCH | | | | FAIRLAND | OK | 74343 | |
| 4758019 | BEASON, BLANCHE | Redacted | | | | | | | |
| 4277492 | BEASON, DONNA | Redacted | | | | | | | |
| 4648644 | BEASON, DWAYNE D | Redacted | | | | | | | |
| 4342369 | BEASON, GEORGETTE | Redacted | | | | | | | |
| 4472476 | BEASON, KANISHA | Redacted | | | | | | | |
| 4170467 | BEASON, LYDIA | Redacted | | | | | | | |
| 4605240 | BEASON, MATTHEW | Redacted | | | | | | | |
| 4223012 | BEASON, PAULINE | Redacted | | | | | | | |
| 4266525 | BEASON, PHYLLIS | Redacted | | | | | | | |
| 4147798 | BEASON, TINA | Redacted | | | | | | | |
| 4483101 | BEASTON, ARIANA R | Redacted | | | | | | | |
| 4204057 | BEASTON, JULIANA | Redacted | | | | | | | |
| 4271629 | BEATE, JOANNE | Redacted | | | | | | | |
| 4569382 | BEATH, MAKAYLA Y | Redacted | | | | | | | |
| 4195793 | BEATHAM, KARLI | Redacted | | | | | | | |
| 4294807 | BEATHEA, JERMAN J | Redacted | | | | | | | |
| 4204986 | BEATIE, CONNIE | Redacted | | | | | | | |
| 4496414 | BEATO RIVERA, CHRISTOPHER | Redacted | | | | | | | |
| 4361424 | BEATO, JONATHON | Redacted | | | | | | | |
| 4599833 | BEATO, JOSE | Redacted | | | | | | | |
| 4505652 | BEATO, KATHERINE M | Redacted | | | | | | | |
| 4225902 | BEATO, LUZ M | Redacted | | | | | | | |
| 4792871 | Beato, Myra | Redacted | | | | | | | |
| 4353815 | BEATO, SARAH A | Redacted | | | | | | | |
| 4419222 | BEATO, STANLEY | Redacted | | | | | | | |
| 4512730 | BEATON, BRAMIYA L | Redacted | | | | | | | |
| 4230000 | BEATON, CEDRIC G | Redacted | | | | | | | |
| 4767064 | BEATON, DOUGLAS | Redacted | | | | | | | |
| 4812622 | BEATON, JESSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431458 | BEATON, MARIAH | Redacted | | | | | | | |
| 4825280 | BEATON, MIKE | Redacted | | | | | | | |
| 4427917 | BEATON, SHAWN A | Redacted | | | | | | | |
| 4407940 | BEATON-JAMES, ERIN | Redacted | | | | | | | |
| 4849779 | BEATRICE AUGUSTIN | 12 EASTBOURNE DR | | | | Chestnut Ridge | NY | 10977 | |
| 4861015 | BEATRICE HOME FASHIONS INC | 151 HELEN ST | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4851863 | BEATRICE RUDOLPH | 8207 BOBCAT LN | | | | Mechanicsville | VA | 23111 | |
| 4846781 | BEATRICE WILLIAMS | 992 N 1000 E | | | | OREM | UT | 84097 | |
| 4738846 | BEATRICE, BRIAN | Redacted | | | | | | | |
| 4437899 | BEATRICE, CHANELLE C | Redacted | | | | | | | |
| 4832380 | BEATRIZ & GERARDO BORREGALE | Redacted | | | | | | | |
| 5546057 | BEATRIZ ESCUTIA | 982 S SARAH WAY NONE | | | | ANAHEIM | CA | 92805 | |
| 4832382 | BEATRIZ GOMEZ | Redacted | | | | | | | |
| 4851138 | BEATRIZ MACATOL | 426 BELLEVUE ST | | | | Marietta | OH | 45750 | |
| 4526296 | BEATRIZ, JOSE | Redacted | | | | | | | |
| 4512207 | BEATRIZ, NANCY I | Redacted | | | | | | | |
| 4772596 | BEATRIZ-GARCIA, MIGUELINA | Redacted | | | | | | | |
| 4832383 | BEATTIE DEVELOPMENT CORPORATION | Redacted | | | | | | | |
| 4676282 | BEATTIE, DOROTHY | Redacted | | | | | | | |
| 4812623 | BEATTIE, GAVIN | Redacted | | | | | | | |
| 4649712 | BEATTIE, HARRY H | Redacted | | | | | | | |
| 4198999 | BEATTIE, JACQUELYN N | Redacted | | | | | | | |
| 4470593 | BEATTIE, JAZMEIN | Redacted | | | | | | | |
| 4665681 | BEATTIE, JUANITA | Redacted | | | | | | | |
| 4461685 | BEATTIE, KACIE M | Redacted | | | | | | | |
| 4684236 | BEATTIE, KAREN ANN | Redacted | | | | | | | |
| 4377962 | BEATTIE, LENORA | Redacted | | | | | | | |
| 4373052 | BEATTIE, LILLIAN A | Redacted | | | | | | | |
| 4375689 | BEATTIE, PATRICIA A | Redacted | | | | | | | |
| 4393150 | BEATTIE, PAULA | Redacted | | | | | | | |
| 4539390 | BEATTIE, RAGE S | Redacted | | | | | | | |
| 4475747 | BEATTIE, ROBERT | Redacted | | | | | | | |
| 4428691 | BEATTIE, TARYN | Redacted | | | | | | | |
| 4429606 | BEATTIE, TIARA D | Redacted | | | | | | | |
| 4417531 | BEATTIE, TYLER J | Redacted | | | | | | | |
| 4427161 | BEATTIE, ZACHARY | Redacted | | | | | | | |
| 5546095 | BEATTY BLAIN | 813 W 13TH ST | | | | LORAIN | OH | 44052 | |
| 5546113 | BEATTY UTOPIA | 2204 SUMMER COURT DRIVE | | | | JONESBORO | GA | 30236 | |
| 4454684 | BEATTY, ALEXIS P | Redacted | | | | | | | |
| 4317197 | BEATTY, ALIYAH | Redacted | | | | | | | |
| 4469485 | BEATTY, AMBER C | Redacted | | | | | | | |
| 4384103 | BEATTY, BRITTANY K | Redacted | | | | | | | |
| 4683644 | BEATTY, COURTNEY | Redacted | | | | | | | |
| 4602754 | BEATTY, CURTIS | Redacted | | | | | | | |
| 4736662 | BEATTY, DANITA | Redacted | | | | | | | |
| 4648282 | BEATTY, DAVID K | Redacted | | | | | | | |
| 4631738 | BEATTY, DIANE | Redacted | | | | | | | |
| 4523339 | BEATTY, DONNA M | Redacted | | | | | | | |
| 4765116 | BEATTY, DOUGLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340575 | BEATTY, ELIZABETH | Redacted | | | | | | | |
| 4319163 | BEATTY, EMMA N | Redacted | | | | | | | |
| 4335144 | BEATTY, ERIC | Redacted | | | | | | | |
| 4708642 | BEATTY, GREGORY | Redacted | | | | | | | |
| 4492535 | BEATTY, HANNAH N | Redacted | | | | | | | |
| 4480529 | BEATTY, JACOB M | Redacted | | | | | | | |
| 4732170 | BEATTY, JAMES | Redacted | | | | | | | |
| 4576414 | BEATTY, JANET | Redacted | | | | | | | |
| 4342384 | BEATTY, JASMYN | Redacted | | | | | | | |
| 4683380 | BEATTY, JUANITA | Redacted | | | | | | | |
| 4362495 | BEATTY, JUDITH | Redacted | | | | | | | |
| 4489078 | BEATTY, KACIE R | Redacted | | | | | | | |
| 4249610 | BEATTY, KENNETH D | Redacted | | | | | | | |
| 4311276 | BEATTY, KEVIN D | Redacted | | | | | | | |
| 4182014 | BEATTY, KYRA | Redacted | | | | | | | |
| 4748679 | BEATTY, LAURA | Redacted | | | | | | | |
| 4183312 | BEATTY, LENAI J | Redacted | | | | | | | |
| 4381707 | BEATTY, LETAYA | Redacted | | | | | | | |
| 4536037 | BEATTY, MARIA B | Redacted | | | | | | | |
| 4593873 | BEATTY, MARTHA | Redacted | | | | | | | |
| 4701131 | BEATTY, MARVIN | Redacted | | | | | | | |
| 4519981 | BEATTY, MARY | Redacted | | | | | | | |
| 4480623 | BEATTY, MATTHEW T | Redacted | | | | | | | |
| 4160573 | BEATTY, MICKEY | Redacted | | | | | | | |
| 4744324 | BEATTY, NANCY | Redacted | | | | | | | |
| 4451323 | BEATTY, PAIGE M | Redacted | | | | | | | |
| 4760495 | BEATTY, PAM | Redacted | | | | | | | |
| 4337684 | BEATTY, RAYMOND | Redacted | | | | | | | |
| 4715780 | BEATTY, SANDRA | Redacted | | | | | | | |
| 4298323 | BEATTY, SETH M | Redacted | | | | | | | |
| 4225157 | BEATTY, SHEILA M | Redacted | | | | | | | |
| 4516511 | BEATTY, SIERRA | Redacted | | | | | | | |
| 4162566 | BEATTY, SONJA L | Redacted | | | | | | | |
| 4685808 | BEATTY, SYLVIA | Redacted | | | | | | | |
| 4355761 | BEATTY, TANE M | Redacted | | | | | | | |
| 4382361 | BEATTY, TAWANNA L | Redacted | | | | | | | |
| 4566821 | BEATTY, TAYLOR M | Redacted | | | | | | | |
| 4747720 | BEATTY, TERRY | Redacted | | | | | | | |
| 4273476 | BEATTY, TIMOTHY M | Redacted | | | | | | | |
| 4856675 | BEATTY, TYANGELA INELL | Redacted | | | | | | | |
| 4459960 | BEATTY, TYLER | Redacted | | | | | | | |
| 4723841 | BEATTY, WILSON | Redacted | | | | | | | |
| 4389195 | BEATTY-CLEMMONS, AUBRIANA | Redacted | | | | | | | |
| 4227625 | BEATTY-MCLEAN, NAJYA | Redacted | | | | | | | |
| 4736698 | BEATTYS, DAVE | Redacted | | | | | | | |
| 4308697 | BEATY WHITAKER, JACK | Redacted | | | | | | | |
| 4411188 | BEATY, AMBER | Redacted | | | | | | | |
| 4776911 | BEATY, ANITA | Redacted | | | | | | | |
| 4190442 | BEATY, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412516 | BEATY, BANDY | Redacted | | | | | | | |
| 4509323 | BEATY, BARBARA A | Redacted | | | | | | | |
| 4169371 | BEATY, BRIAN | Redacted | | | | | | | |
| 4182681 | BEATY, BRITAIN | Redacted | | | | | | | |
| 4793537 | Beaty, Chris and Kate | Redacted | | | | | | | |
| 4529102 | BEATY, CRISTIAN | Redacted | | | | | | | |
| 4639103 | BEATY, DARLENE | Redacted | | | | | | | |
| 4674665 | BEATY, DENNIS | Redacted | | | | | | | |
| 4767921 | BEATY, DENNIS | Redacted | | | | | | | |
| 4774868 | BEATY, HELEN | Redacted | | | | | | | |
| 4680837 | BEATY, IVORY | Redacted | | | | | | | |
| 4570118 | BEATY, JEFF | Redacted | | | | | | | |
| 4515489 | BEATY, JENNIFER K | Redacted | | | | | | | |
| 4524732 | BEATY, LINDSEY | Redacted | | | | | | | |
| 4457673 | BEATY, MARK A | Redacted | | | | | | | |
| 4639078 | BEATY, MARY | Redacted | | | | | | | |
| 4335761 | BEATY, MARY A | Redacted | | | | | | | |
| 4723463 | BEATY, PAMELA | Redacted | | | | | | | |
| 4715086 | BEATY, RAISSA | Redacted | | | | | | | |
| 4462673 | BEATY, RYAN D | Redacted | | | | | | | |
| 4263446 | BEATY, SAVANNAH | Redacted | | | | | | | |
| 4303935 | BEATY, THADDEUS A | Redacted | | | | | | | |
| 4376011 | BEATY, THOMAS | Redacted | | | | | | | |
| 4385867 | BEATY, THOMAS M | Redacted | | | | | | | |
| 4382370 | BEATY, TROY D | Redacted | | | | | | | |
| 4445145 | BEATY, WILLIAM S | Redacted | | | | | | | |
| 4210386 | BEATYIVERSON, KRISTIN H | Redacted | | | | | | | |
| 4810795 | BEAU GENOVESE | 647 NORTH GREENWAY DRIVE | | | | CORAL GABLES | FL | 33134 | |
| 5546123 | BEAU HODGE | 3399 KENT ST 211 | | | | ST PAUL | MN | 55126 | |
| 4653375 | BEAU, JACK | Redacted | | | | | | | |
| 4418435 | BEAU, MICHELLE H | Redacted | | | | | | | |
| 4430401 | BEAUBIAN, LANCE D | Redacted | | | | | | | |
| 4359723 | BEAUBIEN, BRANDI L | Redacted | | | | | | | |
| 4629431 | BEAUBRUN, CILEROY | Redacted | | | | | | | |
| 4597930 | BEAUBRUN, MARC | Redacted | | | | | | | |
| 4421333 | BEAUBRUN, NICOLE | Redacted | | | | | | | |
| 4348163 | BEAUCAIRE, HANNAH J | Redacted | | | | | | | |
| 4793118 | Beaucamp, Edwina and Aaron | Redacted | | | | | | | |
| 4832384 | BEAUCHAMP CONSTRUCTION / CASA BRICKELL | Redacted | | | | | | | |
| 4855979 | BEAUCHAMP JESSICA, ALCOVER | Redacted | | | | | | | |
| 4372427 | BEAUCHAMP JR, GARY | Redacted | | | | | | | |
| 4372756 | BEAUCHAMP, ANTHONY | Redacted | | | | | | | |
| 4832385 | BEAUCHAMP, BRANDON | Redacted | | | | | | | |
| 4503680 | BEAUCHAMP, BRIAN U | Redacted | | | | | | | |
| 4417891 | BEAUCHAMP, CARLOS A | Redacted | | | | | | | |
| 4379280 | BEAUCHAMP, CHARLES D | Redacted | | | | | | | |
| 4596344 | BEAUCHAMP, DANIELLE | Redacted | | | | | | | |
| 4754222 | BEAUCHAMP, EDILBERTO | Redacted | | | | | | | |
| 4600703 | BEAUCHAMP, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209142 | BEAUCHAMP, GABRIEL A | Redacted | | | | | | | |
| 4718777 | BEAUCHAMP, GARY | Redacted | | | | | | | |
| 4576067 | BEAUCHAMP, GLADYS | Redacted | | | | | | | |
| 4424768 | BEAUCHAMP, IAN M | Redacted | | | | | | | |
| 4856417 | BEAUCHAMP, JAMIE | Redacted | | | | | | | |
| 4234186 | BEAUCHAMP, JARVIS T | Redacted | | | | | | | |
| 4341534 | BEAUCHAMP, JAYSON J | Redacted | | | | | | | |
| 4302904 | BEAUCHAMP, JOHN L | Redacted | | | | | | | |
| 4229086 | BEAUCHAMP, KASI L | Redacted | | | | | | | |
| 4190452 | BEAUCHAMP, KENNETH L | Redacted | | | | | | | |
| 4656031 | BEAUCHAMP, LARRY | Redacted | | | | | | | |
| 4595356 | BEAUCHAMP, LINDA | Redacted | | | | | | | |
| 4391503 | BEAUCHAMP, NATOSHA | Redacted | | | | | | | |
| 4184472 | BEAUCHAMP, PRISCILLA | Redacted | | | | | | | |
| 4703424 | BEAUCHAMP, RALPH | Redacted | | | | | | | |
| 4228407 | BEAUCHAMP, RANDY | Redacted | | | | | | | |
| 4241166 | BEAUCHAMP, RENEE | Redacted | | | | | | | |
| 4608023 | BEAUCHAMP, RICHARD | Redacted | | | | | | | |
| 4686559 | BEAUCHAMP, RICKEY | Redacted | | | | | | | |
| 4692393 | BEAUCHAMP, STEPHEN | Redacted | | | | | | | |
| 4484089 | BEAUCHARD-RILEY, LUCAS A | Redacted | | | | | | | |
| 4278624 | BEAUCHAT, MADELENE N | Redacted | | | | | | | |
| 4571271 | BEAUCHEMIN, COTY A | Redacted | | | | | | | |
| 4394655 | BEAUCHEMIN, MAURICE | Redacted | | | | | | | |
| 4347072 | BEAUCHESNE, MARGARET | Redacted | | | | | | | |
| 4348460 | BEAUCHESNE, RONALD | Redacted | | | | | | | |
| 4425013 | BEAUCICOT, SABRINA | Redacted | | | | | | | |
| 4331135 | BEAUCICOT, STEVEN | Redacted | | | | | | | |
| 4394470 | BEAUCLAIR, TRISHIA M | Redacted | | | | | | | |
| 4331944 | BEAUDET, ANA D | Redacted | | | | | | | |
| 4328606 | BEAUDET, DON E | Redacted | | | | | | | |
| 4249010 | BEAUDET, RICHARD P | Redacted | | | | | | | |
| 4436422 | BEAUDET, STEVEN | Redacted | | | | | | | |
| 4643068 | BEAUDETTE, EVA | Redacted | | | | | | | |
| 4335348 | BEAUDETTE, MOLLY | Redacted | | | | | | | |
| 4731725 | BEAUDION, HENRY | Redacted | | | | | | | |
| 4617608 | BEAUDION, LATEASHIA C | Redacted | | | | | | | |
| 4701213 | BEAUDOIN, AMADA | Redacted | | | | | | | |
| 4153018 | BEAUDOIN, CHANCE C | Redacted | | | | | | | |
| 4197847 | BEAUDOIN, CONNOR | Redacted | | | | | | | |
| 4573983 | BEAUDOIN, DONNA | Redacted | | | | | | | |
| 4331304 | BEAUDOIN, MARK | Redacted | | | | | | | |
| 4421629 | BEAUDOIN, RICKY I | Redacted | | | | | | | |
| 4230362 | BEAUDOIN, SUZANNE P | Redacted | | | | | | | |
| 4576661 | BEAUDOT, BEVERLY J | Redacted | | | | | | | |
| 4685910 | BEAUDOUIN, YVROSE | Redacted | | | | | | | |
| 4751082 | BEAUDREAU, ROBERT | Redacted | | | | | | | |
| 4506715 | BEAUDREAULT, MARC J | Redacted | | | | | | | |
| 4720122 | BEAUDRIE II, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360603 | BEAUDRIE, KAREN | Redacted | | | | | | | |
| 4508953 | BEAUDROT, RYAN J | Redacted | | | | | | | |
| 4570939 | BEAUDRY BOLTE, SAMANTHA J | Redacted | | | | | | | |
| 4379622 | BEAUDRY, CAROL | Redacted | | | | | | | |
| 4524517 | BEAUDRY, DESIREE | Redacted | | | | | | | |
| 4475300 | BEAUDRY, LAURA | Redacted | | | | | | | |
| 4571181 | BEAUDRY, MATTHEW L | Redacted | | | | | | | |
| 4654394 | BEAUDRY, RONDA | Redacted | | | | | | | |
| 4330833 | BEAUDRY, SETH A | Redacted | | | | | | | |
| 4600387 | BEAUFORD, CARMEN | Redacted | | | | | | | |
| 4755677 | BEAUFORD, HELEN S | Redacted | | | | | | | |
| 4482822 | BEAUFORD, JAMYRA L | Redacted | | | | | | | |
| 4716500 | BEAUFORD, SIKEANA | Redacted | | | | | | | |
| 4724948 | BEAUFORD, STEFFANY | Redacted | | | | | | | |
| 5483985 | BEAUFORT COUNTY - RE | PO DRAWER 487 | | | | BEAUFORT | SC | 29901-0487 | |
| 4780499 | Beaufort County Treasurer | P.O. Drawer 487 | | | | Beaufort | SC | 29901-0487 | |
| 4240780 | BEAUFORT, DAMASCUS | Redacted | | | | | | | |
| 4381261 | BEAUFORT, ELIJAH | Redacted | | | | | | | |
| 4425149 | BEAUFORT, SONYA | Redacted | | | | | | | |
| 4666458 | BEAUGH, NATALIE | Redacted | | | | | | | |
| 4825281 | BEAUGUREAU, DENNY & LARK | Redacted | | | | | | | |
| 4727105 | BEAUJON-BORDELON, ARLETTE | Redacted | | | | | | | |
| 4355372 | BEAULEAUX, RICHARD | Redacted | | | | | | | |
| 4187093 | BEAULIEU, BRANDON C | Redacted | | | | | | | |
| 4572971 | BEAULIEU, BRIAN L | Redacted | | | | | | | |
| 4348435 | BEAULIEU, BRITTNEY R | Redacted | | | | | | | |
| 4228367 | BEAULIEU, CHELSEA M | Redacted | | | | | | | |
| 4329530 | BEAULIEU, CHRISTOPHER | Redacted | | | | | | | |
| 4659914 | BEAULIEU, CHRISTOPHER P | Redacted | | | | | | | |
| 4347630 | BEAULIEU, CHRISY | Redacted | | | | | | | |
| 4346671 | BEAULIEU, CURTIS | Redacted | | | | | | | |
| 4393382 | BEAULIEU, DAVID G | Redacted | | | | | | | |
| 4223268 | BEAULIEU, FRANCES A | Redacted | | | | | | | |
| 4588061 | BEAULIEU, GUADALUTP | Redacted | | | | | | | |
| 4393440 | BEAULIEU, JUDY | Redacted | | | | | | | |
| 4289151 | BEAULIEU, KIMBERLY S | Redacted | | | | | | | |
| 4322806 | BEAULIEU, LEO | Redacted | | | | | | | |
| 4346792 | BEAULIEU, LISA | Redacted | | | | | | | |
| 4347661 | BEAULIEU, LISA | Redacted | | | | | | | |
| 4229494 | BEAULIEU, MEGHAN | Redacted | | | | | | | |
| 4246238 | BEAULIEU, MICHELLE | Redacted | | | | | | | |
| 4389927 | BEAULIEU, RAYDEN | Redacted | | | | | | | |
| 4353202 | BEAUMAN, ALICE | Redacted | | | | | | | |
| 4825282 | BEAUMAN, CHRISTINE | Redacted | | | | | | | |
| 4335658 | BEAUMIER, EMILY R | Redacted | | | | | | | |
| 4275497 | BEAUMIER, HOLLIE K | Redacted | | | | | | | |
| 5830456 | BEAUMONT ENTERPRISE | ATTN: EDNA MCZEAL | P.O. BOX 3071 | | | BEAUMONT | TX | 77704 | |
| 4876805 | BEAUMONT ENTERPRISE | HEARST NEWSPAPERS PARTNERSHIP LP | P O BOX 80097 | | | PRESCOTT | AZ | 86304 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1100 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794743 | BEAUMONT PRODUCTS INC | 1560 BIG SHANTY DRIVE | | | | KENNESAW | GA | 30144 | |
| 4431541 | BEAUMONT, ANDREA O | Redacted | | | | | | | |
| 4472353 | BEAUMONT, DEBORAH | Redacted | | | | | | | |
| 4577830 | BEAUMONT, EDWARD | Redacted | | | | | | | |
| 4792255 | Beaumont, Gary and Susan | Redacted | | | | | | | |
| 4157515 | BEAUMONT, JOHN | Redacted | | | | | | | |
| 4487922 | BEAUMONT, NANCY | Redacted | | | | | | | |
| 4616137 | BEAUMONT, PATRICA | Redacted | | | | | | | |
| 4253513 | BEAUMONT, PATRICIA A | Redacted | | | | | | | |
| 4811678 | BEAUMONT, RONNIE | Redacted | | | | | | | |
| 4825283 | BEAUMONTE, JUDY & MARKUS | Redacted | | | | | | | |
| 4802343 | BEAUNIQ LLC | DBA BEAUNIQ | 1200 6TH AVE SUITE 601 | | | NEW YORK | NY | 10036 | |
| 4506871 | BEAUPARLANT, CASSANDRA | Redacted | | | | | | | |
| 4239011 | BEAUPIERRE, JAMESHA | Redacted | | | | | | | |
| 4727295 | BEAUPIERRE, SHANTEL | Redacted | | | | | | | |
| 4545403 | BEAUPLAN NORVIL, VALENCIA | Redacted | | | | | | | |
| 4245376 | BEAUPLAN, RANDY | Redacted | | | | | | | |
| 4333139 | BEAUPRE, DARYL H | Redacted | | | | | | | |
| 4456471 | BEAUPRE, NICHOLAS G | Redacted | | | | | | | |
| 4330575 | BEAUPRE, NICOLE B | Redacted | | | | | | | |
| 4223108 | BEAUREAGRD, BRADEN | Redacted | | | | | | | |
| 4876359 | BEAUREGARD DAILY NEWS | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | P O BOX 698 | | | DERIDDER | LA | 70634 | |
| 5787746 | BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634 | |
| 4780959 | BEAUREGARD PARISH | PO BOX 639 OCCUPATION TAX OFFICE | | | | Deridder | LA | 70634-0639 | |
| 4781707 | Beauregard Parish | Sheriff's Office | P. O. Box639 | | | DeRidder | LA | 70634 | |
| 4229588 | BEAUREGARD, DANA M | Redacted | | | | | | | |
| 4515426 | BEAUREGARD, JAMAL | Redacted | | | | | | | |
| 4329249 | BEAUREGARD, MATTHEW | Redacted | | | | | | | |
| 4506235 | BEAUREGARD, NORMAND | Redacted | | | | | | | |
| 4325844 | BEAUREGARD, RICHARD | Redacted | | | | | | | |
| 4329739 | BEAUREGARD, RYAN W | Redacted | | | | | | | |
| 4394583 | BEAUREGARD, TIMOTHY | Redacted | | | | | | | |
| 4364825 | BEAUREGARD, WARREN | Redacted | | | | | | | |
| 4812624 | BEAUSOLEIL ARCHITECTS | Redacted | | | | | | | |
| 4606091 | BEAUSOLEIL, ROBERT | Redacted | | | | | | | |
| 4743926 | BEAUTEMPS, RODRIGUE | Redacted | | | | | | | |
| 4390065 | BEAUTIFUL BALD EAGLE, DEMI | Redacted | | | | | | | |
| 4846449 | BEAUTIFUL HOME CONTRACTING LTD | 17599 WHITENEY RD APT 422 | | | | STRONGSVILLE | OH | 44136 | |
| 4810515 | BEAUTIFUL HOMES LLC | 789 NORTHLAKE BLVD | | | | NORTH PALM BEACH | FL | 33408 | |
| 4832386 | BEAUTIFUL HOMES REALTY | Redacted | | | | | | | |
| 4807720 | BEAUTIFUL NAILS | Redacted | | | | | | | |
| 4847052 | BEAUTIFUL WORKS CORP | 17730 URSINA RD | | | | Jamaica | NY | 11434 | |
| 4825284 | BEAUTIFY SALON | Redacted | | | | | | | |
| 5794744 | BEAUTY 21 COSMETICS INC | 2021 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 5852722 | Beauty 21 Cosmetics, Inc. | c/o Cindy Ortiz | 2021 S. Archilbald Ave. | | | Ontario | CA | 91762 | |
| 4801508 | BEAUTY AND BASKETS | DBA BEAUTY AND BASKETS LLC | 7071 MAYNARD RD | | | PORTLAND | MI | 48875 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802800 | BEAUTY AND HEALTH ESSENTIALS | DBA DISCOVERYBRANDS | 4444 SW PALATINE ST | | | PORTLAND | OR | 97219 | |
| 4794875 | BEAUTY BASICS | 20 ZENTA RD UNIT 104 | | | | MONROE | NY | 10950 | |
| 4801172 | BEAUTY COSMETICA | DBA BEAUTY COSMETICA - KERATIN CUR | 3406 NW 151 TERRACE | | | MIAMI GARDENS | FL | 33054 | |
| 4889623 | Beauty Express Salons, Inc | Attn: Brian Luborsky | 3762 14th Ave | Suite 200 | | Markham | ON | L3R 0G7 | Canada |
| 5793910 | Beauty Express Salons, Inc. | 3762 14th Avenue, | Suite 200 | | | Markham | ON | L3R 0G7 | Canada |
| 4890251 | Beauty Express Salons, Inc. | Attn: President | 170 Duffield Dr. Suite 200 | | | Markham | ONT | L6G 1B5 | Canada |
| 5789974 | BEAUTY EXPRESS SALONS, INC. | MR. BRIAN LUBORSKY, CHAIRMAN & CEO | 3762 14TH AVENUE, | SUITE 200 | | MARKHAM, | ON | L3R 0G7 | CANADA |
| 4890251 | Beauty Express Salons, Inc. | Attn: President / General Counsel | 8357 10th Ave. N | | | Golden Valley | MN | 55427 | |
| 4798866 | BEAUTY FOREVER | DBA BEAUTYFOREVER | PO BOX 8188 | | | FOUNTAIN VALLEY | CA | 92728 | |
| 4859395 | BEAUTY GEM INC | 1200AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 5794746 | BEAUTY GEM INC EMP | 1200AVE OF THE AMERICA 4TH FLR | | | | NEW YORK | NY | 10036 | |
| 4778343 | BEAUTY GEM, INC. | 1200 AVENUE OF THE AMERICAS, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 4778342 | BEAUTY GEM, INC. | 15 WEST 47TH STREET, SUITE 404 | | | | NEW YORK | NY | 10036 | |
| 5801065 | Beauty Gem, Inc. | Law Offices of Mitchell J. Devack, PLLC | Thomas Yanega, Attorney | 90 Merrick Avenue, Suite 500 | | East Meadow | NY | 11554 | |
| 4797851 | BEAUTY LIVE FOREVER | DBA BEAUDINI.COM | 22313 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-4413 | |
| 4794906 | BEAUTY SELLER INC | DBA BEAUTYSELLER | 138 WEST BROADWAY | | | SALEM | NJ | 08079 | |
| 4796977 | BEAUTY SPA CONCEPTS DBA BEENEFITS | DBA BEENEFITS | 10765 SW 108 AVE 308 | | | MIAMI | FL | 33176 | |
| 4804157 | BEAUTYENCOUNTER.COM | DBA BEAUTY ENCOUNTER INC | 18480 PACIFIC STREET | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4800947 | BEAUTYEXPRESS SALES LLC | DBA BEAUTYEXPRESS | 1643 HOLCOMB ROAD | | | RINGGOLD | GA | 30736 | |
| 4795581 | BEAUTYITIS | DBA BEAUTY IT IS | 17 INDUSTRIAL PLACE | | | MIDDELTOWN | NY | 10926 | |
| 4802359 | BEAUTYJOINT COM INC | DBA BEAUTYJOINT | 1636 W 8TH STREET STE 200 | | | LOS ANGELES | CA | 90017 | |
| 4806785 | BEAUTYKO LLC | 30 BROAD ST SUITE 2202 | | | | NEW YORK | NY | 10004 | |
| 4206980 | BEAUVAIS JR, LUIS | Redacted | | | | | | | |
| 4163179 | BEAUVAIS, CHRISTOPHER | Redacted | | | | | | | |
| 4682419 | BEAUVAIS, DONALD | Redacted | | | | | | | |
| 4609523 | BEAUVAIS, HERODE | Redacted | | | | | | | |
| 4328989 | BEAUVAIS, JOANNE | Redacted | | | | | | | |
| 4773351 | BEAUVAIS, JOHN | Redacted | | | | | | | |
| 4617971 | BEAUVAIS, JOSE | Redacted | | | | | | | |
| 4856101 | BEAUVAIS, KEVIN | Redacted | | | | | | | |
| 4422829 | BEAUVAIS, KEVIN M | Redacted | | | | | | | |
| 4707019 | BEAUVAIS, LORI | Redacted | | | | | | | |
| 4279847 | BEAUVAIS, RENEE L | Redacted | | | | | | | |
| 4695513 | BEAUVAIS, ROBERT | Redacted | | | | | | | |
| 4714458 | BEAUVAIS, ROSELINE | Redacted | | | | | | | |
| 4515349 | BEAUVAIS, SAMANTHA | Redacted | | | | | | | |
| 4408487 | BEAUVAIS, SARAH M | Redacted | | | | | | | |
| 4158380 | BEAUVAIS, STEPHAN | Redacted | | | | | | | |
| 4404365 | BEAUVAIS, YAMEENAH | Redacted | | | | | | | |
| 4403007 | BEAUVAL, BRANDON | Redacted | | | | | | | |
| 4237448 | BEAUVOIR, BLAUDSCHUN | Redacted | | | | | | | |
| 4686914 | BEAUVOIR, BLOSSOM | Redacted | | | | | | | |
| 4664080 | BEAUVOIR, RAYMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333638 | BEAUVOIR, ROBERT | Redacted | | | | | | | |
| 4873808 | BEAUX MERZON INC | CASEIT | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| 4263018 | BEAVEN, CLIFFORD J | Redacted | | | | | | | |
| 4521691 | BEAVEN, CORRINA | Redacted | | | | | | | |
| 4884292 | BEAVER EXPRESS SERVICE LLC | PO BOX 1168 | | | | WOODWARD | OK | 73802 | |
| 4874506 | BEAVER INDUSTRIAL EQUIPMENT INC | CROWS EYEVIEW HOLDINGS INC | 10247 NC HWY 211 E | | | ABERDEEN | NC | 28315 | |
| 5794747 | BEAVER MOWER & EQUIPMENT REPAIR | 5604 Douglas Ave | | | | Des Moines | IA | 50310 | |
| 4881832 | BEAVER NEWSPAPERS INC | P O BOX 400 | | | | BEAVER | PA | 15009 | |
| 4869398 | BEAVER OVERHEAD DOOR CO LLC | 607 E MURRAY DRIVE | | | | FARMINGTON | NM | 87401 | |
| 4446085 | BEAVER, ABIGAIL | Redacted | | | | | | | |
| 4359984 | BEAVER, ALANIS | Redacted | | | | | | | |
| 4188075 | BEAVER, ALAYNA J | Redacted | | | | | | | |
| 4774781 | BEAVER, ALBERT C | Redacted | | | | | | | |
| 4568843 | BEAVER, ANTHONY | Redacted | | | | | | | |
| 4369951 | BEAVER, ASHLEIGH | Redacted | | | | | | | |
| 4450897 | BEAVER, ASHLEY | Redacted | | | | | | | |
| 4162333 | BEAVER, BRENDA | Redacted | | | | | | | |
| 4771441 | BEAVER, CHARLES | Redacted | | | | | | | |
| 4566456 | BEAVER, CHASE A | Redacted | | | | | | | |
| 4705244 | BEAVER, CHRISTOPHER | Redacted | | | | | | | |
| 4342499 | BEAVER, CLARA D | Redacted | | | | | | | |
| 4168228 | BEAVER, DANCY | Redacted | | | | | | | |
| 4675278 | BEAVER, DAVID W | Redacted | | | | | | | |
| 4603321 | BEAVER, DEBORAH | Redacted | | | | | | | |
| 4212016 | BEAVER, DESIREE A | Redacted | | | | | | | |
| 4825285 | BEAVER, DON AND LESLIE | Redacted | | | | | | | |
| 4451937 | BEAVER, DONALD R | Redacted | | | | | | | |
| 4363614 | BEAVER, DYLAN J | Redacted | | | | | | | |
| 4615446 | BEAVER, GARY | Redacted | | | | | | | |
| 4573969 | BEAVER, GLORI | Redacted | | | | | | | |
| 4223351 | BEAVER, JESSICA | Redacted | | | | | | | |
| 4375909 | BEAVER, JOHN G | Redacted | | | | | | | |
| 4264338 | BEAVER, JOSHUA J | Redacted | | | | | | | |
| 4540648 | BEAVER, JULIA | Redacted | | | | | | | |
| 4202859 | BEAVER, KACI L | Redacted | | | | | | | |
| 4278900 | BEAVER, KARLI L | Redacted | | | | | | | |
| 4232316 | BEAVER, LEON | Redacted | | | | | | | |
| 4474562 | BEAVER, LEONA R | Redacted | | | | | | | |
| 4480233 | BEAVER, LUCAS | Redacted | | | | | | | |
| 4212351 | BEAVER, MARISOL | Redacted | | | | | | | |
| 4368982 | BEAVER, MARLA | Redacted | | | | | | | |
| 4623792 | BEAVER, NANCY | Redacted | | | | | | | |
| 4812625 | BEAVER, NANCY | Redacted | | | | | | | |
| 4486214 | BEAVER, NATHAN C | Redacted | | | | | | | |
| 4679730 | BEAVER, ORVILLE | Redacted | | | | | | | |
| 4462207 | BEAVER, PATTY L | Redacted | | | | | | | |
| 4149298 | BEAVER, ROBERT | Redacted | | | | | | | |
| 4378205 | BEAVER, ROSANNE R | Redacted | | | | | | | |
| 4273315 | BEAVER, SAMUEL H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621169 | BEAVER, SANDRA | Redacted | | | | | | | |
| 4792600 | Beaver, Susan | Redacted | | | | | | | |
| 4742481 | BEAVER, TED | Redacted | | | | | | | |
| 4454782 | BEAVER, THOMAS | Redacted | | | | | | | |
| 4812626 | BEAVER, WALLY | Redacted | | | | | | | |
| 4360313 | BEAVERS, ARIEANAH | Redacted | | | | | | | |
| 4576938 | BEAVERS, ASHANTI T | Redacted | | | | | | | |
| 4221526 | BEAVERS, BARBARA A | Redacted | | | | | | | |
| 4546351 | BEAVERS, BRAD | Redacted | | | | | | | |
| 4150805 | BEAVERS, BRUCE A | Redacted | | | | | | | |
| 4445300 | BEAVERS, CLARISSA | Redacted | | | | | | | |
| 4462407 | BEAVERS, CORBIN W | Redacted | | | | | | | |
| 4236062 | BEAVERS, DANIELLE M | Redacted | | | | | | | |
| 4243403 | BEAVERS, DASHE | Redacted | | | | | | | |
| 4398159 | BEAVERS, DOMINIQUE | Redacted | | | | | | | |
| 4462966 | BEAVERS, ELI J | Redacted | | | | | | | |
| 4653125 | BEAVERS, ELIZABETH | Redacted | | | | | | | |
| 4711788 | BEAVERS, GEORGE | Redacted | | | | | | | |
| 4686996 | BEAVERS, GLORIA | Redacted | | | | | | | |
| 4585571 | BEAVERS, HOMER | Redacted | | | | | | | |
| 4556865 | BEAVERS, ISSAC-ONA L | Redacted | | | | | | | |
| 4570429 | BEAVERS, JENNA | Redacted | | | | | | | |
| 4247381 | BEAVERS, JENNIFER L | Redacted | | | | | | | |
| 4146056 | BEAVERS, JEROME | Redacted | | | | | | | |
| 4593477 | BEAVERS, JERRY L | Redacted | | | | | | | |
| 4283693 | BEAVERS, JOSHUA | Redacted | | | | | | | |
| 4338700 | BEAVERS, KATHY | Redacted | | | | | | | |
| 4616450 | BEAVERS, KENNETH | Redacted | | | | | | | |
| 4672805 | BEAVERS, LILLIAN | Redacted | | | | | | | |
| 4764663 | BEAVERS, LOU | Redacted | | | | | | | |
| 4750856 | BEAVERS, MICHAEL | Redacted | | | | | | | |
| 4444639 | BEAVERS, RICHARD A | Redacted | | | | | | | |
| 4623612 | BEAVERS, SCOTT | Redacted | | | | | | | |
| 4215852 | BEAVERS, TRINA H | Redacted | | | | | | | |
| 4145642 | BEAVERS, VANTINUS P | Redacted | | | | | | | |
| 4261181 | BEAVERS, VICTORIA D | Redacted | | | | | | | |
| 4627463 | BEAVERSON, JESSICA | Redacted | | | | | | | |
| 4778441 | Beaverton Mart Co | c/o Chotiner & Gumbiner Realty Co., Inc. | P.O. Box 6474 | | | Beverly Hills | CA | 90212-1474 | |
| 4857461 | Beaverton Mart Company | 9301 WILSHIRE BLVD, SUITE 200 | | | | Beverly Hills | CA | 90210 | |
| 5804422 | BEAVERTON MART COMPANY | Attn: Raymond Latocki | Haunting Productions LLC | 2629 SW 180TH TER | | Beaverton | OR | 97003 | |
| 4808068 | BEAVERTON MART COMPANY | P.O. BOX 6474 | | | | BEVERLY HILLS | CA | 90212-1474 | |
| 4328276 | BEAZ, JOESSY M | Redacted | | | | | | | |
| 4233398 | BEAZER, ASHAUNTE | Redacted | | | | | | | |
| 4568592 | BEAZER, CRAIG L | Redacted | | | | | | | |
| 4608354 | BEAZER, DENISE | Redacted | | | | | | | |
| 4562098 | BEAZER, EDISHA | Redacted | | | | | | | |
| 4741562 | BEAZLEY, CLIFTON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1104 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769431 | BEAZLEY, JOHN | Redacted | | | | | | | |
| 4691872 | BEAZLEY, JOYCE | Redacted | | | | | | | |
| 4465007 | BEAZLEY, TYLER A | Redacted | | | | | | | |
| 4475822 | BEBBLE, SHAUNA | Redacted | | | | | | | |
| 4868292 | BEBE GIRDLE CORP | 505 CARROLL ST | | | | BROOKLYN | NY | 11215 | |
| 4626514 | BEBE, NWAOGU | Redacted | | | | | | | |
| 4377552 | BEBEE, JENNIFER L | Redacted | | | | | | | |
| 4684877 | BEBEN, MARTHA | Redacted | | | | | | | |
| 4718731 | BEBER, LARRY | Redacted | | | | | | | |
| 5794748 | Bebette Yunis / Georgia Reynolds | 1020 Center Street | Suite 4 | | | Horseheads | NY | 14845 | |
| 5788568 | BEBETTE YUNIS / GEORGIA REYNOLDS | ATTN: BEBETTE YUNIS | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 4854891 | BEBETTE YUNIS / GEORGIA REYNOLDS | GRAND CENTRAL PLAZA, INC. | 1020 CENTER STREET | SUITE 4 | | HORSEHEADS | NY | 14845 | |
| 4744158 | BEBICH, STEVE | Redacted | | | | | | | |
| 4557785 | BEBKO, JACOB C | Redacted | | | | | | | |
| 4169091 | BEBKO, LYUDMYLA | Redacted | | | | | | | |
| 4749611 | BEBLO, CHARLOTTE | Redacted | | | | | | | |
| 5483987 | BEBO MARLA J | 10154 W DARTMOUTH AVE | | | | LAKEWOOD | CO | 80227 | |
| 4350233 | BEBO, DEBBY | Redacted | | | | | | | |
| 4216553 | BEBO, MARLA | Redacted | | | | | | | |
| 4785623 | Bebo, Richard and Ellen | Redacted | | | | | | | |
| 4785624 | Bebo, Richard and Ellen | Redacted | | | | | | | |
| 4421690 | BEBO, YUSAVIA JESSICA | Redacted | | | | | | | |
| 4453567 | BEBOUT, AMANDA | Redacted | | | | | | | |
| 4156818 | BEBOUT, DANIELLE | Redacted | | | | | | | |
| 4239216 | BEBOUT, PATRICIA | Redacted | | | | | | | |
| 4795103 | BEC AUTO REPAIR SUPPLIES | DBA AUTOPARTSTOYS.COM | 50 S US HIGHWAY ONE | | | JUPITER | FL | 33477 | |
| 4641080 | BECA, LARRY J | Redacted | | | | | | | |
| 4532161 | BECAN, TRENT | Redacted | | | | | | | |
| 4760482 | BECARVALHO, ALESSANDRA B | Redacted | | | | | | | |
| 4832387 | BECCALORI, CELESTE | Redacted | | | | | | | |
| 4603289 | BECCARELLI, ELAINE M | Redacted | | | | | | | |
| 4448635 | BECCHETTI, PATRICK | Redacted | | | | | | | |
| 4870017 | BECDEL CONTROLS INC | 6995 WILLOW STREET | | | | HUBBARD | OH | 44425 | |
| 4144377 | BECENTI, BERSHANNON | Redacted | | | | | | | |
| 4530078 | BECERA, JAYME | Redacted | | | | | | | |
| 4207018 | BECERRA AGUILAR, ESTEFANY V | Redacted | | | | | | | |
| 4215185 | BECERRA GONZALEZ, JORGE A | Redacted | | | | | | | |
| 4832388 | BECERRA JOSE LUIS | Redacted | | | | | | | |
| 4193492 | BECERRA MENDEZ, DANIEL S | Redacted | | | | | | | |
| 4195655 | BECERRA MIRANDA, CENDY D | Redacted | | | | | | | |
| 4167550 | BECERRA RODRIGUEZ, MARCELA | Redacted | | | | | | | |
| 4199612 | BECERRA, ADILENE | Redacted | | | | | | | |
| 4154870 | BECERRA, AMANDA G | Redacted | | | | | | | |
| 4832389 | BECERRA, AMY & JOE | Redacted | | | | | | | |
| 4247749 | BECERRA, ANABEL | Redacted | | | | | | | |
| 4200389 | BECERRA, ANDREE | Redacted | | | | | | | |
| 4201280 | BECERRA, ANNA C | Redacted | | | | | | | |
| 4285238 | BECERRA, ANTHONY | Redacted | | | | | | | |
| 4704010 | BECERRA, ARACELI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258044 | BECERRA, ARIANNA | Redacted | | | | | | | |
| 4542957 | BECERRA, AUTUMN | Redacted | | | | | | | |
| 4483296 | BECERRA, BANESA M | Redacted | | | | | | | |
| 4467729 | BECERRA, BEATRICE | Redacted | | | | | | | |
| 4625894 | BECERRA, BEATRIZ | Redacted | | | | | | | |
| 4657646 | BECERRA, BETZABET | Redacted | | | | | | | |
| 4550323 | BECERRA, BIANCA | Redacted | | | | | | | |
| 4199611 | BECERRA, BIANCA M | Redacted | | | | | | | |
| 4180568 | BECERRA, BRIAN | Redacted | | | | | | | |
| 4213984 | BECERRA, BRYAN | Redacted | | | | | | | |
| 4592736 | BECERRA, BUTCH | Redacted | | | | | | | |
| 4252227 | BECERRA, CAMILO E | Redacted | | | | | | | |
| 4163417 | BECERRA, CANDYCE | Redacted | | | | | | | |
| 4767285 | BECERRA, CESAR | Redacted | | | | | | | |
| 4165036 | BECERRA, CESAR | Redacted | | | | | | | |
| 4212348 | BECERRA, DAHLIA | Redacted | | | | | | | |
| 4694312 | BECERRA, DIANA | Redacted | | | | | | | |
| 4191038 | BECERRA, EDITH | Redacted | | | | | | | |
| 4159781 | BECERRA, EDUARDO J | Redacted | | | | | | | |
| 4175342 | BECERRA, EDWARD | Redacted | | | | | | | |
| 4695467 | BECERRA, ELIO J | Redacted | | | | | | | |
| 4596874 | BECERRA, ELIZABETH | Redacted | | | | | | | |
| 4391803 | BECERRA, EVELYN | Redacted | | | | | | | |
| 4187962 | BECERRA, FRANCISCO | Redacted | | | | | | | |
| 4202007 | BECERRA, GABRIEL N | Redacted | | | | | | | |
| 4625727 | BECERRA, GERARDO | Redacted | | | | | | | |
| 4182794 | BECERRA, GIOVANNI | Redacted | | | | | | | |
| 4199340 | BECERRA, HELIODORO | Redacted | | | | | | | |
| 4543364 | BECERRA, ISABEL A | Redacted | | | | | | | |
| 4187091 | BECERRA, ISMAEL | Redacted | | | | | | | |
| 4524008 | BECERRA, JOHN A | Redacted | | | | | | | |
| 4195903 | BECERRA, JORDAN | Redacted | | | | | | | |
| 4449261 | BECERRA, JORDAN E | Redacted | | | | | | | |
| 4180741 | BECERRA, JOSE A | Redacted | | | | | | | |
| 4262521 | BECERRA, JUANA P | Redacted | | | | | | | |
| 4179839 | BECERRA, JUANITA | Redacted | | | | | | | |
| 4168672 | BECERRA, KARINA | Redacted | | | | | | | |
| 4303150 | BECERRA, KEVIN A | Redacted | | | | | | | |
| 4498014 | BECERRA, LITZA | Redacted | | | | | | | |
| 4657233 | BECERRA, LOUIS | Redacted | | | | | | | |
| 4691545 | BECERRA, MARIA | Redacted | | | | | | | |
| 4201818 | BECERRA, MARIA | Redacted | | | | | | | |
| 4207498 | BECERRA, MARIA E | Redacted | | | | | | | |
| 4212022 | BECERRA, MARILYN | Redacted | | | | | | | |
| 4622470 | BECERRA, MARISELA | Redacted | | | | | | | |
| 4623476 | BECERRA, MARTHA S | Redacted | | | | | | | |
| 4304748 | BECERRA, MICHAEL | Redacted | | | | | | | |
| 4410800 | BECERRA, MIKE J | Redacted | | | | | | | |
| 4252758 | BECERRA, MILAXY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183249 | BECERRA, NATALYA | Redacted | | | | | | | |
| 4198891 | BECERRA, NAYELI A | Redacted | | | | | | | |
| 4198194 | BECERRA, NICOLE | Redacted | | | | | | | |
| 4201841 | BECERRA, RAMIRO G | Redacted | | | | | | | |
| 4186880 | BECERRA, RAQUEL M | Redacted | | | | | | | |
| 4544231 | BECERRA, RICHARD A | Redacted | | | | | | | |
| 4169891 | BECERRA, RICK | Redacted | | | | | | | |
| 4215812 | BECERRA, ROCKEY W | Redacted | | | | | | | |
| 4812627 | BECERRA, ROSIE | Redacted | | | | | | | |
| 4462735 | BECERRA, RUTH | Redacted | | | | | | | |
| 4195751 | BECERRA, SAMANTHA | Redacted | | | | | | | |
| 4789063 | Becerra, Sandra | Redacted | | | | | | | |
| 4699830 | BECERRA, SANDRA | Redacted | | | | | | | |
| 4217871 | BECERRA, STEPHANIE | Redacted | | | | | | | |
| 4409865 | BECERRA, VANESSA M | Redacted | | | | | | | |
| 4544037 | BECERRA, VERONICA | Redacted | | | | | | | |
| 4785497 | Becerra, Victoria | Redacted | | | | | | | |
| 4416268 | BECERRA-HERNANDEZ, LUIS E | Redacted | | | | | | | |
| 4187003 | BECERRIL, ALEXIS E | Redacted | | | | | | | |
| 4246239 | BECERRIL, CRISTOBAL V | Redacted | | | | | | | |
| 4745716 | BECERRIL, DORA | Redacted | | | | | | | |
| 4545986 | BECERRIL, FRANCISCO | Redacted | | | | | | | |
| 4211812 | BECERRIL, JESSICA | Redacted | | | | | | | |
| 4162135 | BECERRIL, JORDAN | Redacted | | | | | | | |
| 4192214 | BECERRIL, JULIO A | Redacted | | | | | | | |
| 4383403 | BECERRIL, JULIO C | Redacted | | | | | | | |
| 4482197 | BECERRIL, NEYSHA | Redacted | | | | | | | |
| 4661730 | BECERRIL, VIRIDIANA | Redacted | | | | | | | |
| 4210779 | BECERRRA, MELINDA | Redacted | | | | | | | |
| 4684664 | BECHARA, ANA | Redacted | | | | | | | |
| 4429251 | BECHARD, KRISTA B | Redacted | | | | | | | |
| 4701267 | BECHARD-QUIRK, SUZANNE | Redacted | | | | | | | |
| 4731700 | BECHDEL, ANGELA | Redacted | | | | | | | |
| 4575369 | BECHEN, CODY S | Redacted | | | | | | | |
| 4778794 | Bechen, Paul | Redacted | | | | | | | |
| 4778906 | Bechen, Paul & Karla | Redacted | | | | | | | |
| 4155946 | BECHER, JAMES L | Redacted | | | | | | | |
| 4832390 | BECHERER, MATTHEW & JOANNE | Redacted | | | | | | | |
| 4318549 | BECHERER, WILLIAM B | Redacted | | | | | | | |
| 4785814 | Bechet, Patricia | Redacted | | | | | | | |
| 4611327 | BECHIR, JACQUELYN M | Redacted | | | | | | | |
| 4470644 | BECHLER, MEGAN | Redacted | | | | | | | |
| 4188603 | BECHLER, PHILIP | Redacted | | | | | | | |
| 4436564 | BECHORE, ALYSSA R | Redacted | | | | | | | |
| 4386758 | BECHORE, BRIAN R | Redacted | | | | | | | |
| 4454983 | BECHSTEIN, LAUREN M | Redacted | | | | | | | |
| 4290681 | BECHT, ANNA | Redacted | | | | | | | |
| 4369279 | BECHTEL, BRIANNE A | Redacted | | | | | | | |
| 4358089 | BECHTEL, JAKOB N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285343 | BECHTEL, KALEB D | Redacted | | | | | | | |
| 4615905 | BECHTEL, KALYN | Redacted | | | | | | | |
| 4344309 | BECHTEL, KRISTEN | Redacted | | | | | | | |
| 4679825 | BECHTEL, LARY | Redacted | | | | | | | |
| 4473637 | BECHTEL, MATTHEW A | Redacted | | | | | | | |
| 4235610 | BECHTEL, PAIGE | Redacted | | | | | | | |
| 4492034 | BECHTEL, RHONDA K | Redacted | | | | | | | |
| 4546743 | BECHTEL, ROBERT T | Redacted | | | | | | | |
| 4653441 | BECHTHOLDT, REUBEN L | Redacted | | | | | | | |
| 4399165 | BECHTLER, WALTER | Redacted | | | | | | | |
| 4629392 | BECHTLOFF, SONIA | Redacted | | | | | | | |
| 4832391 | BECHTOL, BOB | Redacted | | | | | | | |
| 4488976 | BECHTOL, PATRICIA | Redacted | | | | | | | |
| 4602720 | BECHTOLD, BARBARA J. | Redacted | | | | | | | |
| 4408194 | BECHTOLD, BRETT R | Redacted | | | | | | | |
| 4390005 | BECHTOLD, CARTER | Redacted | | | | | | | |
| 4365403 | BECHTOLD, REBECCA A | Redacted | | | | | | | |
| 4281689 | BECHTOLD, RICHARD A | Redacted | | | | | | | |
| 4454005 | BECHTOLT, BRENDA | Redacted | | | | | | | |
| 4570660 | BECIC, ANELA | Redacted | | | | | | | |
| 4198601 | BECICKA, SAKULRAT S | Redacted | | | | | | | |
| 4687109 | BECIRAGIC, SENAD | Redacted | | | | | | | |
| 4321047 | BECIROVIC, ADEMA | Redacted | | | | | | | |
| 4370990 | BECIROVIC, EDO | Redacted | | | | | | | |
| 4148778 | BECIROVIC, ELDAR | Redacted | | | | | | | |
| 4880344 | BECK BOYS PLUMBING LLC | P O BOX 1179 | | | | KILEEN | AL | 35645 | |
| 4455450 | BECK JR, ROGER E | Redacted | | | | | | | |
| 4365593 | BECK JR., LEONARD | Redacted | | | | | | | |
| 5546254 | BECK KEVAN | 1016 LINN ST | | | | SIKESTON | MO | 63801 | |
| 5546256 | BECK KIMBER | 318 N 44TH ST | | | | RAPID CITY | SD | 57702 | |
| 4796620 | BECK NETWORK INC | DBA BECK NETWORK/ADVANCED ALTERNAT | 3590 B HWY 31 SOUTH SUITE 296 | | | PELHAM | AL | 35124 | |
| 4862137 | BECK PACKAGING | 1885 WEAVERVILLE PO BOX 20250 | | | | LEHIGH VALLEY | PA | 18002 | |
| 4200709 | BECK, ABIGAIL | Redacted | | | | | | | |
| 4234237 | BECK, ADRIENNE C | Redacted | | | | | | | |
| 4856056 | BECK, ALANA | Redacted | | | | | | | |
| 4278559 | BECK, ALEISHA | Redacted | | | | | | | |
| 4517538 | BECK, ALICE | Redacted | | | | | | | |
| 4355585 | BECK, ALLIE M | Redacted | | | | | | | |
| 4285981 | BECK, ALYSSA N | Redacted | | | | | | | |
| 4421130 | BECK, AMANDA | Redacted | | | | | | | |
| 4149248 | BECK, AMANDA | Redacted | | | | | | | |
| 4541231 | BECK, ANDREA L | Redacted | | | | | | | |
| 4317578 | BECK, ANN M | Redacted | | | | | | | |
| 4349135 | BECK, ASHLEY | Redacted | | | | | | | |
| 4314898 | BECK, AUTUMN D | Redacted | | | | | | | |
| 4669809 | BECK, BERNICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616838 | BECK, BEVERLY | Redacted | | | | | | | |
| 4388972 | BECK, BILL | Redacted | | | | | | | |
| 4507888 | BECK, BRANDIE | Redacted | | | | | | | |
| 4319864 | BECK, BRANDON J | Redacted | | | | | | | |
| 4550274 | BECK, BROOKLYNN | Redacted | | | | | | | |
| 4703593 | BECK, BRYCE | Redacted | | | | | | | |
| 4427193 | BECK, CALYNN | Redacted | | | | | | | |
| 4369069 | BECK, CARLY A | Redacted | | | | | | | |
| 4161230 | BECK, CAROL J | Redacted | | | | | | | |
| 4469063 | BECK, CAROL N | Redacted | | | | | | | |
| 4360507 | BECK, CHARLES | Redacted | | | | | | | |
| 4388618 | BECK, CHERYL | Redacted | | | | | | | |
| 4368616 | BECK, CHRIS K | Redacted | | | | | | | |
| 4832392 | BECK, CHRISTELLE | Redacted | | | | | | | |
| 4581909 | BECK, CHRISTINE | Redacted | | | | | | | |
| 4777642 | BECK, CINDY | Redacted | | | | | | | |
| 4489577 | BECK, CINDY | Redacted | | | | | | | |
| 4631907 | BECK, CLARENCE | Redacted | | | | | | | |
| 4343708 | BECK, CONNIE | Redacted | | | | | | | |
| 4522362 | BECK, CORBIN | Redacted | | | | | | | |
| 4472682 | BECK, CORY | Redacted | | | | | | | |
| 4529554 | BECK, COURTNEY L | Redacted | | | | | | | |
| 4642079 | BECK, DANNY   LEE | Redacted | | | | | | | |
| 4147246 | BECK, DAPHNE K | Redacted | | | | | | | |
| 4640114 | BECK, DEBORAH | Redacted | | | | | | | |
| 4575045 | BECK, DEBORAH M | Redacted | | | | | | | |
| 4356660 | BECK, DELAINIE | Redacted | | | | | | | |
| 4764421 | BECK, DENNIS | Redacted | | | | | | | |
| 4628147 | BECK, DINA | Redacted | | | | | | | |
| 4551844 | BECK, DONNA | Redacted | | | | | | | |
| 4241490 | BECK, DONNA K | Redacted | | | | | | | |
| 4793222 | Beck, Douglas | Redacted | | | | | | | |
| 4298929 | BECK, DUANE W | Redacted | | | | | | | |
| 4319301 | BECK, DUSTIN T | Redacted | | | | | | | |
| 4825286 | BECK, ELLEN & ED | Redacted | | | | | | | |
| 4585898 | BECK, EMMA | Redacted | | | | | | | |
| 4732876 | BECK, FREDRICK | Redacted | | | | | | | |
| 4286492 | BECK, GLORIA J | Redacted | | | | | | | |
| 4368390 | BECK, GUSTIN K | Redacted | | | | | | | |
| 4569510 | BECK, HOLLI M | Redacted | | | | | | | |
| 4438864 | BECK, JAIME | Redacted | | | | | | | |
| 4729733 | BECK, JAMES | Redacted | | | | | | | |
| 4699517 | BECK, JANICE | Redacted | | | | | | | |
| 4177287 | BECK, JANIE | Redacted | | | | | | | |
| 4306851 | BECK, JASON | Redacted | | | | | | | |
| 4300118 | BECK, JEFFREY R | Redacted | | | | | | | |
| 4380085 | BECK, JENNIFER | Redacted | | | | | | | |
| 4351749 | BECK, JENNIFER L | Redacted | | | | | | | |
| 4363605 | BECK, JENNIFER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532583 | BECK, JEREMIAH J | Redacted | | | | | | | |
| 4595688 | BECK, JERRY | Redacted | | | | | | | |
| 4160726 | BECK, JESSICA A | Redacted | | | | | | | |
| 4556882 | BECK, JESSYCA | Redacted | | | | | | | |
| 4295859 | BECK, JILLIAN | Redacted | | | | | | | |
| 4584824 | BECK, JOANN | Redacted | | | | | | | |
| 4661650 | BECK, JOE | Redacted | | | | | | | |
| 4422614 | BECK, JOHN | Redacted | | | | | | | |
| 4227464 | BECK, JOHN | Redacted | | | | | | | |
| 4384641 | BECK, JORDON S | Redacted | | | | | | | |
| 4454889 | BECK, JULIA | Redacted | | | | | | | |
| 4364074 | BECK, JUSTIN | Redacted | | | | | | | |
| 4753805 | BECK, JUSTIN C | Redacted | | | | | | | |
| 4150111 | BECK, KAITLYN I | Redacted | | | | | | | |
| 4389997 | BECK, KALI | Redacted | | | | | | | |
| 4652366 | BECK, KAREN | Redacted | | | | | | | |
| 4595390 | BECK, KATHLEEN F F | Redacted | | | | | | | |
| 4718575 | BECK, KATHY | Redacted | | | | | | | |
| 4718574 | BECK, KATHY | Redacted | | | | | | | |
| 4186617 | BECK, KAYLEE C | Redacted | | | | | | | |
| 4161540 | BECK, KELLY | Redacted | | | | | | | |
| 4812628 | BECK, KEN | Redacted | | | | | | | |
| 4452950 | BECK, KEVIN A | Redacted | | | | | | | |
| 4555915 | BECK, KEYONNA L | Redacted | | | | | | | |
| 4440924 | BECK, KOREY | Redacted | | | | | | | |
| 4145481 | BECK, KRISTIE L | Redacted | | | | | | | |
| 4213303 | BECK, KYLE J | Redacted | | | | | | | |
| 4303417 | BECK, LATRELL D | Redacted | | | | | | | |
| 4368029 | BECK, LAURIE L | Redacted | | | | | | | |
| 4223166 | BECK, LISA | Redacted | | | | | | | |
| 4520769 | BECK, LISA M | Redacted | | | | | | | |
| 4682720 | BECK, LOUELLA | Redacted | | | | | | | |
| 4600287 | BECK, LUCINDA | Redacted | | | | | | | |
| 4468373 | BECK, MADISON L | Redacted | | | | | | | |
| 4679836 | BECK, MALCOM | Redacted | | | | | | | |
| 4493914 | BECK, MARISSA | Redacted | | | | | | | |
| 4719095 | BECK, MARK | Redacted | | | | | | | |
| 4586914 | BECK, MARVIN A. | Redacted | | | | | | | |
| 4469054 | BECK, MARY | Redacted | | | | | | | |
| 4317411 | BECK, MARY | Redacted | | | | | | | |
| 5812536 | Beck, Matthew N | Redacted | | | | | | | |
| 4198865 | BECK, MELINDA J | Redacted | | | | | | | |
| 4389841 | BECK, MERIC | Redacted | | | | | | | |
| 4478063 | BECK, MIASHA | Redacted | | | | | | | |
| 4664501 | BECK, MICHAEL | Redacted | | | | | | | |
| 4575178 | BECK, MICHAEL | Redacted | | | | | | | |
| 4595136 | BECK, MICHAEL | Redacted | | | | | | | |
| 4387096 | BECK, MICHAEL H | Redacted | | | | | | | |
| 4264612 | BECK, MILIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532553 | BECK, MIRANDA | Redacted | | | | | | | |
| 4278582 | BECK, MORGAN B | Redacted | | | | | | | |
| 4273948 | BECK, NATALIE | Redacted | | | | | | | |
| 4386545 | BECK, NEWTON | Redacted | | | | | | | |
| 4604828 | BECK, NICK O | Redacted | | | | | | | |
| 4563932 | BECK, NOELLE | Redacted | | | | | | | |
| 4603973 | BECK, PAMELA | Redacted | | | | | | | |
| 4737311 | BECK, PATRICK | Redacted | | | | | | | |
| 4346550 | BECK, PAUL C | Redacted | | | | | | | |
| 4742605 | BECK, PEGGY R | Redacted | | | | | | | |
| 4368941 | BECK, PHILLIP | Redacted | | | | | | | |
| 4226555 | BECK, RACHEL D | Redacted | | | | | | | |
| 4377984 | BECK, RANDALL D | Redacted | | | | | | | |
| 4640685 | BECK, RAYMOND | Redacted | | | | | | | |
| 4483076 | BECK, RHONDA K | Redacted | | | | | | | |
| 4399233 | BECK, RICHARD J | Redacted | | | | | | | |
| 4589653 | BECK, RONALD | Redacted | | | | | | | |
| 4211945 | BECK, RUTH C | Redacted | | | | | | | |
| 4454188 | BECK, RYAN | Redacted | | | | | | | |
| 4389170 | BECK, RYAN P | Redacted | | | | | | | |
| 4381350 | BECK, RYON R | Redacted | | | | | | | |
| 4700896 | BECK, SADIE | Redacted | | | | | | | |
| 4676103 | BECK, SAMANTHA | Redacted | | | | | | | |
| 4598342 | BECK, SANFORD | Redacted | | | | | | | |
| 4358001 | BECK, SARAH | Redacted | | | | | | | |
| 4213379 | BECK, SARAH C | Redacted | | | | | | | |
| 4306752 | BECK, SARAH E | Redacted | | | | | | | |
| 4379296 | BECK, SCOTT W | Redacted | | | | | | | |
| 4360428 | BECK, SHANE M | Redacted | | | | | | | |
| 4416885 | BECK, SHERYL M | Redacted | | | | | | | |
| 4480452 | BECK, SPENCER | Redacted | | | | | | | |
| 4173153 | BECK, SPENCER J | Redacted | | | | | | | |
| 4541098 | BECK, STACY S | Redacted | | | | | | | |
| 4203479 | BECK, STEVEN | Redacted | | | | | | | |
| 4464830 | BECK, SUSAN L | Redacted | | | | | | | |
| 4661923 | BECK, TANJA | Redacted | | | | | | | |
| 4324051 | BECK, TAYLOR M | Redacted | | | | | | | |
| 4486243 | BECK, TEAH | Redacted | | | | | | | |
| 4314881 | BECK, TERESA L | Redacted | | | | | | | |
| 4688810 | BECK, TERRY | Redacted | | | | | | | |
| 4360709 | BECK, THERESA | Redacted | | | | | | | |
| 4698619 | BECK, TIFFANYE | Redacted | | | | | | | |
| 4366405 | BECK, TIMOTHY N | Redacted | | | | | | | |
| 4490682 | BECK, TINA M | Redacted | | | | | | | |
| 4341756 | BECK, TRISHA A | Redacted | | | | | | | |
| 4149495 | BECK, TRISTAN | Redacted | | | | | | | |
| 4265851 | BECK, VALERIE D | Redacted | | | | | | | |
| 4701180 | BECK, VICTORIA | Redacted | | | | | | | |
| 4268178 | BECK, WANNETTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673901 | BECK-BROWN, ROBIN | Redacted | | | | | | | |
| 4385952 | BECKDOL, SAVANNAH | Redacted | | | | | | | |
| 4470029 | BECKE, DENNIS C | Redacted | | | | | | | |
| 4391006 | BECKEDAHL, SHELBY | Redacted | | | | | | | |
| 4739923 | BECKEL, JEAN | Redacted | | | | | | | |
| 4578668 | BECKELHEIMER, MELISSA | Redacted | | | | | | | |
| 4305527 | BECKELHYMER, TINA | Redacted | | | | | | | |
| 4256627 | BECKELMAN, SAVANNAH K | Redacted | | | | | | | |
| 4227731 | BECKEMEYER, LINDA S | Redacted | | | | | | | |
| 4514490 | BECKENBACH, EDITH M | Redacted | | | | | | | |
| 4571856 | BECKENDORF, NAOMI R | Redacted | | | | | | | |
| 4687143 | BECKENHOLDT, WILLARD | Redacted | | | | | | | |
| 4861876 | BECKER BOILER CO INC | 1785 E BOLIVAR AVENUE | | | | ST FRANCIS | WI | 53235 | |
| 5483988 | BECKER COUNTY | 915 LAKE AVE | | | | DETROIT LAKES | MN | 56501-3403 | |
| 4779781 | Becker County Treasurer | 915 Lake Ave | | | | Detroit Lakes | MN | 56501-3403 | |
| 5546282 | BECKER HOLLY | 50 BOULDER CREEK CT NONE | | | | DANVILLE | CA | 94526 | |
| 4883410 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREEM | IL | 60188 | |
| 5403453 | BECKER LOGISTICS INC | P O BOX 88126 | | | | CAROL STREAM | IL | 60188 | |
| 5794749 | Becker Logistics, Inc | 2198 Gladstone Ct. | | | | Lendale Hights | IL | 60139 | |
| 5789976 | BECKER LOGISTICS, INC | NIKI ECKDAHL | 2198 GLADSTONE CT. | | | LENDALE HIGHTS | IL | 60139 | |
| 5546287 | BECKER MICHELLE | 8 LINLEW DR APT 1 | | | | MANCHESTER | NH | 03103 | |
| 5546288 | BECKER NANCY | 3839 BLACKBERRY CIR | | | | ST CLOUD | FL | 34769 | |
| 5403562 | BECKER PAMELA POLLAK-BECKER AND DANIEL M | 400 W STATE ST | | | | ROCKFORD | IL | 61101 | |
| 4872972 | BECKER PROFESSIONAL EDUCATION | BECKER PROFESSIONAL DEVELOPMENT COR | 3005 HIGHLAND PARKWAY STE 600 | | | DOWNERS GROVE | IL | 60515 | |
| 5408663 | BECKER WILLIAM J | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4832393 | BECKER, ALAN & DEBBIE | Redacted | | | | | | | |
| 4393721 | BECKER, ALEXANDER | Redacted | | | | | | | |
| 4389793 | BECKER, ALICE | Redacted | | | | | | | |
| 4789289 | Becker, Alice | Redacted | | | | | | | |
| 4210954 | BECKER, ALLISON | Redacted | | | | | | | |
| 4348961 | BECKER, AMANDA | Redacted | | | | | | | |
| 4158442 | BECKER, AMANDA M | Redacted | | | | | | | |
| 4553799 | BECKER, ANDREA | Redacted | | | | | | | |
| 4685496 | BECKER, ARIC | Redacted | | | | | | | |
| 4644884 | BECKER, ARLENE | Redacted | | | | | | | |
| 4655749 | BECKER, ARNOLD | Redacted | | | | | | | |
| 4622326 | BECKER, BARRY B | Redacted | | | | | | | |
| 4729845 | BECKER, BARRY H | Redacted | | | | | | | |
| 4663026 | BECKER, BESSIE | Redacted | | | | | | | |
| 4668091 | BECKER, BILL | Redacted | | | | | | | |
| 4582654 | BECKER, BLAISE L | Redacted | | | | | | | |
| 4594288 | BECKER, BONNIE | Redacted | | | | | | | |
| 4645124 | BECKER, BRANDON | Redacted | | | | | | | |
| 4276209 | BECKER, BREANNA | Redacted | | | | | | | |
| 4608508 | BECKER, BREEZALYNN | Redacted | | | | | | | |
| 4460794 | BECKER, BRENDA | Redacted | | | | | | | |
| 4572084 | BECKER, BRIENNA | Redacted | | | | | | | |
| 4228197 | BECKER, BRITNI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221268 | BECKER, BRITTANY | Redacted | | | | | | | |
| 4602122 | BECKER, BRUCE R | Redacted | | | | | | | |
| 4220032 | BECKER, BRYCE | Redacted | | | | | | | |
| 4653890 | BECKER, CAROL | Redacted | | | | | | | |
| 4653889 | BECKER, CAROL | Redacted | | | | | | | |
| 4405865 | BECKER, CATHERINE | Redacted | | | | | | | |
| 4158773 | BECKER, CHRISTINE | Redacted | | | | | | | |
| 4728718 | BECKER, CHRISTINE A | Redacted | | | | | | | |
| 4572981 | BECKER, CHRISTOPHER C | Redacted | | | | | | | |
| 4792868 | Becker, Cindy | Redacted | | | | | | | |
| 4483152 | BECKER, CODY | Redacted | | | | | | | |
| 4528529 | BECKER, CODY D | Redacted | | | | | | | |
| 4491565 | BECKER, CODY J | Redacted | | | | | | | |
| 4407563 | BECKER, CODY R | Redacted | | | | | | | |
| 4664500 | BECKER, COLLEEN | Redacted | | | | | | | |
| 4274530 | BECKER, COURTNEY A | Redacted | | | | | | | |
| 4281742 | BECKER, CYNTHIA L | Redacted | | | | | | | |
| 4492851 | BECKER, DAJUAN L | Redacted | | | | | | | |
| 4363679 | BECKER, DANIEL H | Redacted | | | | | | | |
| 4339748 | BECKER, DARLENE A | Redacted | | | | | | | |
| 4765887 | BECKER, DAVID | Redacted | | | | | | | |
| 4730487 | BECKER, DAVID | Redacted | | | | | | | |
| 4832394 | BECKER, DAVID | Redacted | | | | | | | |
| 4150515 | BECKER, DAVID A | Redacted | | | | | | | |
| 4455685 | BECKER, DAVID M | Redacted | | | | | | | |
| 4732024 | BECKER, DEBORAH | Redacted | | | | | | | |
| 4267561 | BECKER, DENISE M | Redacted | | | | | | | |
| 4612817 | BECKER, DONALD | Redacted | | | | | | | |
| 4309454 | BECKER, DONNA | Redacted | | | | | | | |
| 4275255 | BECKER, DREW M | Redacted | | | | | | | |
| 4384422 | BECKER, EDDY | Redacted | | | | | | | |
| 4701072 | BECKER, ELAINE | Redacted | | | | | | | |
| 4279435 | BECKER, ELIZABETH A | Redacted | | | | | | | |
| 4645963 | BECKER, ELIZABETH S | Redacted | | | | | | | |
| 4533218 | BECKER, ERIC | Redacted | | | | | | | |
| 4284348 | BECKER, ERIN K | Redacted | | | | | | | |
| 4495856 | BECKER, ETHAN | Redacted | | | | | | | |
| 4576886 | BECKER, GABRIELLA D | Redacted | | | | | | | |
| 4291946 | BECKER, GARY A | Redacted | | | | | | | |
| 4832395 | BECKER, GENE | Redacted | | | | | | | |
| 4493315 | BECKER, GREGORY L | Redacted | | | | | | | |
| 4358395 | BECKER, GWENDOLYN D | Redacted | | | | | | | |
| 4683142 | BECKER, HERMAN | Redacted | | | | | | | |
| 4172140 | BECKER, HOPE L | Redacted | | | | | | | |
| 4256952 | BECKER, ILENE P | Redacted | | | | | | | |
| 4442157 | BECKER, INDAH | Redacted | | | | | | | |
| 4360789 | BECKER, JACQUELINE | Redacted | | | | | | | |
| 4603203 | BECKER, JAY | Redacted | | | | | | | |
| 4747933 | BECKER, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560045 | BECKER, JENNIFER | Redacted | | | | | | | |
| 4365973 | BECKER, JENNIFER | Redacted | | | | | | | |
| 4425207 | BECKER, JENNIFER | Redacted | | | | | | | |
| 4402816 | BECKER, JEREMY | Redacted | | | | | | | |
| 4558039 | BECKER, JESSICA | Redacted | | | | | | | |
| 4456427 | BECKER, JESSICA | Redacted | | | | | | | |
| 4340211 | BECKER, JOHN B | Redacted | | | | | | | |
| 5819363 | Becker, Jordan | Redacted | | | | | | | |
| 4764281 | BECKER, JOSEPH | Redacted | | | | | | | |
| 4306783 | BECKER, JOSEPH A | Redacted | | | | | | | |
| 4235878 | BECKER, JOSHUA | Redacted | | | | | | | |
| 4256864 | BECKER, JUAN S | Redacted | | | | | | | |
| 4812630 | BECKER, JULIA & PAUL | Redacted | | | | | | | |
| 4357098 | BECKER, KAREN | Redacted | | | | | | | |
| 4233046 | BECKER, KAREN R | Redacted | | | | | | | |
| 4626205 | BECKER, KARL | Redacted | | | | | | | |
| 4812631 | Becker, Kathi | Redacted | | | | | | | |
| 4770059 | BECKER, KATHLEEN | Redacted | | | | | | | |
| 4571841 | BECKER, KATHY | Redacted | | | | | | | |
| 4759310 | BECKER, KATHY L | Redacted | | | | | | | |
| 4200794 | BECKER, KATHY L | Redacted | | | | | | | |
| 4276549 | BECKER, KAYLEE | Redacted | | | | | | | |
| 4407598 | BECKER, KELLY | Redacted | | | | | | | |
| 4474974 | BECKER, KELLY L | Redacted | | | | | | | |
| 4577167 | BECKER, KEVIN D | Redacted | | | | | | | |
| 4714134 | BECKER, KIT | Redacted | | | | | | | |
| 4734120 | BECKER, KRISTIN | Redacted | | | | | | | |
| 4812632 | BECKER, KRISTIN | Redacted | | | | | | | |
| 4212421 | BECKER, KYLEIGH | Redacted | | | | | | | |
| 4734610 | BECKER, LANE | Redacted | | | | | | | |
| 4383361 | BECKER, LEONARD | Redacted | | | | | | | |
| 4670260 | BECKER, LINDA | Redacted | | | | | | | |
| 4523915 | BECKER, LINDA | Redacted | | | | | | | |
| 4225655 | BECKER, MADISON | Redacted | | | | | | | |
| 4618173 | BECKER, MARGARET | Redacted | | | | | | | |
| 4832396 | BECKER, MARIA | Redacted | | | | | | | |
| 4406074 | BECKER, MARILYN | Redacted | | | | | | | |
| 4286458 | BECKER, MARK S | Redacted | | | | | | | |
| 4439058 | BECKER, MARLENE | Redacted | | | | | | | |
| 4274490 | BECKER, MARNIEL | Redacted | | | | | | | |
| 4650718 | BECKER, MARY | Redacted | | | | | | | |
| 4580185 | BECKER, MASON | Redacted | | | | | | | |
| 4659238 | BECKER, MICHAEL | Redacted | | | | | | | |
| 4243920 | BECKER, MICHAEL | Redacted | | | | | | | |
| 4316461 | BECKER, MICHAEL R | Redacted | | | | | | | |
| 4178950 | BECKER, PAULA | Redacted | | | | | | | |
| 4365885 | BECKER, PEGGY L | Redacted | | | | | | | |
| 4479990 | BECKER, RAMONA C | Redacted | | | | | | | |
| 4825287 | BECKER, RANDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1114 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755829 | BECKER, REGINALD | Redacted | | | | | | | |
| 4723622 | BECKER, RICARDO | Redacted | | | | | | | |
| 4701045 | BECKER, RICHARD | Redacted | | | | | | | |
| 4542498 | BECKER, RICHARD A | Redacted | | | | | | | |
| 4748070 | BECKER, ROBERTA | Redacted | | | | | | | |
| 4688808 | BECKER, ROSIE | Redacted | | | | | | | |
| 4318199 | BECKER, ROXANNA | Redacted | | | | | | | |
| 4289188 | BECKER, RUSSELL D | Redacted | | | | | | | |
| 4479655 | BECKER, RUTH | Redacted | | | | | | | |
| 4155572 | BECKER, RYAN C | Redacted | | | | | | | |
| 4201239 | BECKER, SAYEH M | Redacted | | | | | | | |
| 4644258 | BECKER, SHIRLEY | Redacted | | | | | | | |
| 4578012 | BECKER, STACY L | Redacted | | | | | | | |
| 4435103 | BECKER, STEPHANIE | Redacted | | | | | | | |
| 4388338 | BECKER, STEPHANIE R | Redacted | | | | | | | |
| 4714440 | BECKER, STUART A | Redacted | | | | | | | |
| 4559770 | BECKER, TARA | Redacted | | | | | | | |
| 4669229 | BECKER, THEO | Redacted | | | | | | | |
| 4163906 | BECKER, TIFFANY | Redacted | | | | | | | |
| 4484163 | BECKER, TRACY L | Redacted | | | | | | | |
| 4475328 | BECKER, TYLER | Redacted | | | | | | | |
| 4682748 | BECKER, VICKIE | Redacted | | | | | | | |
| 4614160 | BECKER, WILLIAM | Redacted | | | | | | | |
| 4306881 | BECKER, WYLLIAM E | Redacted | | | | | | | |
| 4825288 | BECKER,SHARON | Redacted | | | | | | | |
| 4553295 | BECKER-LOPEZ, SEAN A | Redacted | | | | | | | |
| 4743799 | BECKER-MACK, KAREN | Redacted | | | | | | | |
| 4315449 | BECKERMAN, JOHNATHAN | Redacted | | | | | | | |
| 4734935 | BECKERMAN, MARK | Redacted | | | | | | | |
| 4630439 | BECKERS, CARL | Redacted | | | | | | | |
| 4299278 | BECKERS, KYLE A | Redacted | | | | | | | |
| 4294538 | BECKERS, TIMOTHY A | Redacted | | | | | | | |
| 4763818 | BECKERT, LOUISE | Redacted | | | | | | | |
| 4812633 | BECKERT,ERIC & NANCY | Redacted | | | | | | | |
| 4801933 | BECKERTIME | DBA BECKERTIME LLC | 1540 KELLER PARKWAY | SUITE 108 UNIT 222 | | KELLER | TX | 76248 | |
| 4158146 | BECKESH, ANTHONY J | Redacted | | | | | | | |
| 4710586 | BECKET, PATRICIA | Redacted | | | | | | | |
| 5794750 | Beckett Corporation | PO BOX 2196 | | | | VIRGINIA BCH | VA | 23450-2196 | |
| 5789158 | BECKETT CORPORATION | Sherry Dodd | 3321 PRINCESS ANNE RD | | | NORFOLK | VA | 23502 | |
| 4188855 | BECKETT, ALPHONSO A | Redacted | | | | | | | |
| 4214519 | BECKETT, ARIEL | Redacted | | | | | | | |
| 4768469 | BECKETT, BONNIE | Redacted | | | | | | | |
| 4456560 | BECKETT, BRADDLEY | Redacted | | | | | | | |
| 4558542 | BECKETT, CHAD | Redacted | | | | | | | |
| 4557460 | BECKETT, CHARISE | Redacted | | | | | | | |
| 4508813 | BECKETT, CHELSEA L | Redacted | | | | | | | |
| 4580694 | BECKETT, DEBBIE S | Redacted | | | | | | | |
| 4395628 | BECKETT, DEVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1115 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490455 | BECKETT, DIONTAE N | Redacted | | | | | | | |
| 4578126 | BECKETT, EMILY D | Redacted | | | | | | | |
| 4638589 | BECKETT, GERALDINE | Redacted | | | | | | | |
| 4615275 | BECKETT, JULIE | Redacted | | | | | | | |
| 4545273 | BECKETT, KENNETH | Redacted | | | | | | | |
| 4705399 | BECKETT, LINDA | Redacted | | | | | | | |
| 4304161 | BECKETT, LINDSAY | Redacted | | | | | | | |
| 4483857 | BECKETT, LUCILLE | Redacted | | | | | | | |
| 4683134 | BECKETT, MARGARET | Redacted | | | | | | | |
| 4385355 | BECKETT, MARK | Redacted | | | | | | | |
| 4421684 | BECKETT, MARTIN W | Redacted | | | | | | | |
| 4221466 | BECKETT, MATTHEW | Redacted | | | | | | | |
| 4191696 | BECKETT, MICHAEL | Redacted | | | | | | | |
| 4478176 | BECKETT, MICHELE | Redacted | | | | | | | |
| 4263666 | BECKETT, NIKAYLA | Redacted | | | | | | | |
| 4599819 | BECKETT, ROBERT L | Redacted | | | | | | | |
| 4676396 | BECKETT, RONALD | Redacted | | | | | | | |
| 4516175 | BECKETT, SHANNON N | Redacted | | | | | | | |
| 4686560 | BECKETT, SONIA | Redacted | | | | | | | |
| 4578287 | BECKETT, TIMOTHY S | Redacted | | | | | | | |
| 4364159 | BECKETT, TYLER | Redacted | | | | | | | |
| 4545826 | BECKETT, ZULEMA | Redacted | | | | | | | |
| 4770011 | BECKETTE, GLENN | Redacted | | | | | | | |
| 4190625 | BECKETT-SELLERS, ALEXZANDRIA | Redacted | | | | | | | |
| 5546306 | BECKFORD JAQUISE | 35 BURLINGTON CIRCLE | | | | BURTON | SC | 29906 | |
| 4249295 | BECKFORD, ANDREW S | Redacted | | | | | | | |
| 4239621 | BECKFORD, ANGELIA | Redacted | | | | | | | |
| 4675167 | BECKFORD, ANTHONY | Redacted | | | | | | | |
| 4234299 | BECKFORD, ARTHUR | Redacted | | | | | | | |
| 4429607 | BECKFORD, COLLIN | Redacted | | | | | | | |
| 4629180 | BECKFORD, DAMIEN | Redacted | | | | | | | |
| 4236481 | BECKFORD, DARREN | Redacted | | | | | | | |
| 4331913 | BECKFORD, DESTINEE A | Redacted | | | | | | | |
| 4899357 | BECKFORD, DONNA | Redacted | | | | | | | |
| 4328366 | BECKFORD, ERIC | Redacted | | | | | | | |
| 4594695 | BECKFORD, GISELA G | Redacted | | | | | | | |
| 4261692 | BECKFORD, GREGORY | Redacted | | | | | | | |
| 4701721 | BECKFORD, GUILLERMO & LILA | Redacted | | | | | | | |
| 4268216 | BECKFORD, JESSICA | Redacted | | | | | | | |
| 4231335 | BECKFORD, JODIAN S | Redacted | | | | | | | |
| 4433944 | BECKFORD, JOHN A | Redacted | | | | | | | |
| 4232766 | BECKFORD, LAURYN N | Redacted | | | | | | | |
| 4419128 | BECKFORD, LEJON | Redacted | | | | | | | |
| 4515912 | BECKFORD, LEONARD W | Redacted | | | | | | | |
| 4775084 | BECKFORD, LINDA | Redacted | | | | | | | |
| 4766644 | BECKFORD, MARKISHA | Redacted | | | | | | | |
| 4443469 | BECKFORD, OSHANE A | Redacted | | | | | | | |
| 4399655 | BECKFORD, PATRICIA D | Redacted | | | | | | | |
| 4715162 | BECKFORD, RICHARD A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427097 | BECKFORD, SHAKENO | Redacted | | | | | | | |
| 4406034 | BECKFORD, SHALISHA | Redacted | | | | | | | |
| 4343153 | BECKFORD, SHANE | Redacted | | | | | | | |
| 4402832 | BECKFORD, SHANTAE K | Redacted | | | | | | | |
| 4709919 | BECKFORD, STACY | Redacted | | | | | | | |
| 4424694 | BECKFORD, TABITHA | Redacted | | | | | | | |
| 4404831 | BECKFORD, TIMOTHY | Redacted | | | | | | | |
| 4267715 | BECKFORD, TYEISHA C | Redacted | | | | | | | |
| 4443541 | BECKFORD, YESENIA | Redacted | | | | | | | |
| 4248680 | BECKFORD, ZOYRY | Redacted | | | | | | | |
| 4559024 | BECKFORD-MARRIOTT, JOAN S | Redacted | | | | | | | |
| 4512183 | BECKHAM, ASHEID L | Redacted | | | | | | | |
| 4283317 | BECKHAM, ASHLEY | Redacted | | | | | | | |
| 4673820 | BECKHAM, CONSTANCE | Redacted | | | | | | | |
| 4206309 | BECKHAM, DYLAN B | Redacted | | | | | | | |
| 4455842 | BECKHAM, FONDA | Redacted | | | | | | | |
| 4721648 | BECKHAM, GERALDINE | Redacted | | | | | | | |
| 4718694 | BECKHAM, JANICE | Redacted | | | | | | | |
| 4416735 | BECKHAM, JAZMINE | Redacted | | | | | | | |
| 4702424 | BECKHAM, JOSEPH | Redacted | | | | | | | |
| 4700827 | BECKHAM, JOSEPH | Redacted | | | | | | | |
| 4147399 | BECKHAM, JUSTYCE | Redacted | | | | | | | |
| 4374010 | BECKHAM, LAUREN E | Redacted | | | | | | | |
| 4231181 | BECKHAM, MACHALA | Redacted | | | | | | | |
| 4488818 | BECKHAM, NAADERAH | Redacted | | | | | | | |
| 4277452 | BECKHAM, ROBERT M | Redacted | | | | | | | |
| 4533681 | BECKHAM, ROGERS | Redacted | | | | | | | |
| 4752467 | BECKHAM, SAUNDRA | Redacted | | | | | | | |
| 4641239 | BECKHORN, JOHANNA | Redacted | | | | | | | |
| 4476109 | BECKHORN, JULES | Redacted | | | | | | | |
| 4397285 | BECKHORN, KAITLIN R | Redacted | | | | | | | |
| 4655341 | BECKHUM, ORA | Redacted | | | | | | | |
| 5546322 | BECKIE HILDEBRAND | 8400 E RIVER RD NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4305106 | BECKING, ANTHONY | Redacted | | | | | | | |
| 4624648 | BECK-JENSEN, LISBET | Redacted | | | | | | | |
| 4391732 | BECKJOHNSON, IAN F | Redacted | | | | | | | |
| 4549962 | BECKLER, DAVID | Redacted | | | | | | | |
| 4593282 | BECKLER, DONALD | Redacted | | | | | | | |
| 4367620 | BECKLER, SAGE | Redacted | | | | | | | |
| 4701067 | BECKLES BROWN, NICOLA | Redacted | | | | | | | |
| 4381597 | BECKLES, ANTON C | Redacted | | | | | | | |
| 4211428 | BECKLES, ESTHER | Redacted | | | | | | | |
| 4340682 | BECKLES, IAN | Redacted | | | | | | | |
| 4691548 | BECKLES, JOSETTE | Redacted | | | | | | | |
| 4701492 | BECKLES, PAT | Redacted | | | | | | | |
| 4651840 | BECKLES, PATRICIA | Redacted | | | | | | | |
| 4158710 | BECKLES, STARMEKA | Redacted | | | | | | | |
| 4679390 | BECKLES, VENDELL | Redacted | | | | | | | |
| 4553710 | BECKLES, YADIRA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543004 | BECKLEY JR, WILLIAM D | Redacted | | | | | | | |
| 4388264 | BECKLEY JR., EDWIN J | Redacted | | | | | | | |
| 4782336 | BECKLEY RALEIGH COUNTY | 1602 HARPER ROAD | BOARD OF HEALTH | | | Beckley | WV | 25801 | |
| 4370018 | BECKLEY, ALICIA | Redacted | | | | | | | |
| 4281249 | BECKLEY, AUNYAE | Redacted | | | | | | | |
| 4281081 | BECKLEY, DAVID E | Redacted | | | | | | | |
| 4292416 | BECKLEY, JABARI K | Redacted | | | | | | | |
| 4291028 | BECKLEY, JACQUELINE D | Redacted | | | | | | | |
| 4483662 | BECKLEY, JASON | Redacted | | | | | | | |
| 4314750 | BECKLEY, LARRY | Redacted | | | | | | | |
| 4535559 | BECKLEY, MARIAH N | Redacted | | | | | | | |
| 4576141 | BECKLEY, NIAMANI | Redacted | | | | | | | |
| 4369192 | BECKLEY, SHANNON M | Redacted | | | | | | | |
| 4654141 | BECKLEY, THOMAS L | Redacted | | | | | | | |
| 4253950 | BECKLIN, MICHAEL | Redacted | | | | | | | |
| 4368196 | BECKMAN, AARON | Redacted | | | | | | | |
| 4342165 | BECKMAN, ALAN | Redacted | | | | | | | |
| 4526993 | BECKMAN, ALEC T | Redacted | | | | | | | |
| 4181053 | BECKMAN, ALIYAH | Redacted | | | | | | | |
| 4279380 | BECKMAN, AMANDA | Redacted | | | | | | | |
| 4247207 | BECKMAN, BAILEY A | Redacted | | | | | | | |
| 4668788 | BECKMAN, CATHIE | Redacted | | | | | | | |
| 4457918 | BECKMAN, CHELYN R | Redacted | | | | | | | |
| 4653833 | BECKMAN, DAVID | Redacted | | | | | | | |
| 4688648 | BECKMAN, DOUG | Redacted | | | | | | | |
| 4391359 | BECKMAN, GARY | Redacted | | | | | | | |
| 4832397 | BECKMAN, GINA | Redacted | | | | | | | |
| 4720571 | BECKMAN, JASON | Redacted | | | | | | | |
| 4273343 | BECKMAN, JEANNE M | Redacted | | | | | | | |
| 4472370 | BECKMAN, JILLIAN | Redacted | | | | | | | |
| 4274322 | BECKMAN, JOHN | Redacted | | | | | | | |
| 4591190 | BECKMAN, KAREN | Redacted | | | | | | | |
| 4301213 | BECKMAN, KRISTIN L | Redacted | | | | | | | |
| 4686354 | BECKMAN, MARY | Redacted | | | | | | | |
| 4313128 | BECKMAN, MICHAEL J | Redacted | | | | | | | |
| 4461264 | BECKMAN, RACHEL E | Redacted | | | | | | | |
| 4182376 | BECKMAN, RANDOLPH G | Redacted | | | | | | | |
| 4899192 | BECKMAN, RICHARD | Redacted | | | | | | | |
| 4292889 | BECKMAN, SARA | Redacted | | | | | | | |
| 4734186 | BECKMAN, SCOTT | Redacted | | | | | | | |
| 4643502 | BECKMANN, CARL | Redacted | | | | | | | |
| 4658783 | BECKMANN, DIETRICH | Redacted | | | | | | | |
| 4493423 | BECKMANN, EVE | Redacted | | | | | | | |
| 4202296 | BECKMANN, GUILLERMO | Redacted | | | | | | | |
| 4531205 | BECKMANN, JEFFERY S | Redacted | | | | | | | |
| 4618314 | BECKMANN, KAREN | Redacted | | | | | | | |
| 4652385 | BECKMANN, MICHELLE | Redacted | | | | | | | |
| 4634330 | BECKMANN, ROSALIAND A | Redacted | | | | | | | |
| 4706946 | BECKMANN, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543488 | BECKMANN, TRUDY L | Redacted | | | | | | | |
| 4449769 | BECKMANN, TYLER | Redacted | | | | | | | |
| 4808508 | BECKNATHKAN INVESTMENT LLC | C/O ROBERT KANTOR | 55 FIFTH AVENUE | 15TH FLOOR | CONTACT- PHILIP BRODY ATTORNEY | NEW YORK | NY | 10003 | |
| 4726541 | BECKNAULD, TONNY | Redacted | | | | | | | |
| 4236198 | BECKNEL, TRENTON | Redacted | | | | | | | |
| 5546333 | BECKNELL ELIZABETH | 4442 HWY 142APTB | | | | NEWBORN | GA | 30056 | |
| 4320040 | BECKNELL, MAXINE | Redacted | | | | | | | |
| 4318571 | BECKNELL, STEPHEN | Redacted | | | | | | | |
| 4559209 | BECKNELL, SYLVESTER | Redacted | | | | | | | |
| 4469137 | BECKNER III, JOSEPH D | Redacted | | | | | | | |
| 4217045 | BECKNER, CHRISTOPHER V | Redacted | | | | | | | |
| 4551964 | BECKNER, CODY W | Redacted | | | | | | | |
| 4315098 | BECKNER, GARY | Redacted | | | | | | | |
| 4154953 | BECKNER, GREGORY J | Redacted | | | | | | | |
| 4557284 | BECKNER, JAMES D | Redacted | | | | | | | |
| 4554836 | BECKNER, KENDALL | Redacted | | | | | | | |
| 4312705 | BECKNER, MICHAEL | Redacted | | | | | | | |
| 4639768 | BECKNER, SARA | Redacted | | | | | | | |
| 4812634 | BECKNER, VICTORIA | Redacted | | | | | | | |
| 5546336 | BECKOM DELOIS | 1480 SPIKE RD | | | | SPARTA | GA | 31087 | |
| 4723303 | BECKOM, CHARLES | Redacted | | | | | | | |
| 4875675 | BECKS ELK RIVER GRNHSE & VEG FARM | ELK RIVER GREENHOUSE LLC | 15362 190TH AVE | | | ELK RIVER | MN | 55330 | |
| 5546338 | BECKS PRISILA | 4339 KNOB HILL S | | | | COLUMBUS | OH | 43228 | |
| 4266635 | BECKS, CARMEN N | Redacted | | | | | | | |
| 4260112 | BECKS, CAROLYN | Redacted | | | | | | | |
| 4460171 | BECKS, ERIN N | Redacted | | | | | | | |
| 4353234 | BECKS, LINDA | Redacted | | | | | | | |
| 4453196 | BECKS, MICHAEL | Redacted | | | | | | | |
| 4549143 | BECKSTEAD, BRANDI A | Redacted | | | | | | | |
| 4549798 | BECKSTEAD, JEAN | Redacted | | | | | | | |
| 4424227 | BECKSTEAD, LAURA L | Redacted | | | | | | | |
| 4550311 | BECKSTEAD, TIMMOTHY Z | Redacted | | | | | | | |
| 4658722 | BECKSTEIN, DONNA | Redacted | | | | | | | |
| 4776804 | BECKSTRAND, SAMUEL | Redacted | | | | | | | |
| 4366559 | BECKSTROM, GEORGIA | Redacted | | | | | | | |
| 4176361 | BECKSTROM, JUSTIN L | Redacted | | | | | | | |
| 4220863 | BECKSTROM, NATHAN J | Redacted | | | | | | | |
| 4812635 | BECKSTROM, RICK AND PATTI | Redacted | | | | | | | |
| 4361550 | BECKTON, SARAH | Redacted | | | | | | | |
| 4759909 | BECKUM, ALICE | Redacted | | | | | | | |
| 4157162 | BECKUM, ASAIAH M | Redacted | | | | | | | |
| 4155259 | BECKUM, DAMEAN T | Redacted | | | | | | | |
| 4374766 | BECKUM, JESSICA | Redacted | | | | | | | |
| 4458682 | BECKUM, KIRZTEN | Redacted | | | | | | | |
| 4666319 | BECKUM, LONNIE | Redacted | | | | | | | |
| 4513126 | BECKUM, REGINALD J | Redacted | | | | | | | |
| 4228772 | BECKVERMIT, SHARON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368108 | BECKWELL, DANIELLE | Redacted | | | | | | | |
| 4862617 | BECKWITH COMMERCIAL ROOFING | 2000 MANUFACTURING DR | | | | CLINTON | IA | 52732 | |
| 5546352 | BECKWITH VERA | 2597 PENNSYLVENIA AVE | | | | SAN BERNARDIN | CA | 92407 | |
| 4394604 | BECKWITH, ADAM C | Redacted | | | | | | | |
| 4728094 | BECKWITH, ANTHONY TROY | Redacted | | | | | | | |
| 4551681 | BECKWITH, BRANDI | Redacted | | | | | | | |
| 4299091 | BECKWITH, CANDACE M | Redacted | | | | | | | |
| 4305227 | BECKWITH, CRAIG A | Redacted | | | | | | | |
| 4580632 | BECKWITH, DAPHNE | Redacted | | | | | | | |
| 4456611 | BECKWITH, DAWNRICA | Redacted | | | | | | | |
| 4470002 | BECKWITH, DUSTIN A | Redacted | | | | | | | |
| 4724599 | BECKWITH, JEANETTE | Redacted | | | | | | | |
| 4195388 | BECKWITH, JEFFERY L | Redacted | | | | | | | |
| 4489085 | BECKWITH, JESSE A | Redacted | | | | | | | |
| 4450881 | BECKWITH, JULIA A | Redacted | | | | | | | |
| 4770064 | BECKWITH, KATE | Redacted | | | | | | | |
| 4218543 | BECKWITH, KATHY | Redacted | | | | | | | |
| 4549405 | BECKWITH, KAYLA | Redacted | | | | | | | |
| 4606471 | BECKWITH, KELLY | Redacted | | | | | | | |
| 4480368 | BECKWITH, KYLA M | Redacted | | | | | | | |
| 4479506 | BECKWITH, LASANDRA | Redacted | | | | | | | |
| 4446843 | BECKWITH, LEANNA | Redacted | | | | | | | |
| 4462841 | BECKWITH, LORI A | Redacted | | | | | | | |
| 4625365 | BECKWITH, LORNA | Redacted | | | | | | | |
| 4196587 | BECKWITH, MICHAEL A | Redacted | | | | | | | |
| 4763407 | BECKWITH, MOLLY | Redacted | | | | | | | |
| 4287771 | BECKWITH, NYA L | Redacted | | | | | | | |
| 4563414 | BECKWITH, OLIVIA L | Redacted | | | | | | | |
| 4727102 | BECKWITH, RONALD | Redacted | | | | | | | |
| 4310388 | BECKWITH, SARAH N | Redacted | | | | | | | |
| 4433466 | BECKWITH, SHARON | Redacted | | | | | | | |
| 4259414 | BECKWORTH, ASHLEY B | Redacted | | | | | | | |
| 4696097 | BECKWORTH, DONALD | Redacted | | | | | | | |
| 4643632 | BECKWORTH, MARIE | Redacted | | | | | | | |
| 4584916 | BECKWORTH, MCKINLEY AND MALISSIA | Redacted | | | | | | | |
| 4812637 | BECKY & MIKE MASTERSON | Redacted | | | | | | | |
| 5546354 | BECKY ALEXANDER | 2315 MARION RD SE | | | | ROCHESTER | MN | 55904 | |
| 4832398 | BECKY AND STEPHEN DORSHORST | Redacted | | | | | | | |
| 4812638 | BECKY BEBBER | Redacted | | | | | | | |
| 5546361 | BECKY BOODY | 11118 HILLTON RD | | | | LITTLE FALLS | MN | 56345 | |
| 5546362 | BECKY BOWERMAN | 7725 173RD ST W | | | | LAKEVILLE | MN | 55044 | |
| 5546364 | BECKY BRYANT | 354 AIRPORT RD | | | | HUEBERT | NC | 28512 | |
| 4850258 | BECKY CHRISTENSEN | 5591 DIANE WAY | | | | MARYSVILLE | CA | 95901 | |
| 4812639 | BECKY COSGRAVE | Redacted | | | | | | | |
| 5546373 | BECKY EIFERT | 2425 MERIMAC | | | | MINNEAPOLIS | MN | 55447 | |
| 4812640 | BECKY JAMES DESIGN | Redacted | | | | | | | |
| 5546389 | BECKY KIESLING | 5037 WEST COLDWATER RD | | | | FLINT | MI | 48519 | |
| 4832399 | Becky Lawrentz | Redacted | | | | | | | |
| 4812641 | BECKY LEPORI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546390 | BECKY LINDGREN | 1138 190TH AVE NE | | | | PRINCETON | MN | 55371 | |
| 4812636 | BECKY MAK | Redacted | | | | | | | |
| 4812642 | BECKY OWEN | Redacted | | | | | | | |
| 5546397 | BECKY PETERSON | 401 PRAIRIE ST N | | | | COMFREY | MN | 56019 | |
| 5546398 | BECKY PIEHL | 11000 86TH ST SE | | | | MINOT | ND | 58701 | |
| 5546400 | BECKY R SMALL | 12422 DAVENPORT ST NE | | | | BLAINE | MN | 55449 | |
| 4832400 | BECKY THARPE | Redacted | | | | | | | |
| 4832401 | BECKY TOOLE | Redacted | | | | | | | |
| 5546415 | BECKY VONGPHACHANH | 7609 14TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 4864466 | BECMAR SPRINKLER SYSTEMS INC | 2620 BRIDGE LANE | | | | WOODSTOCK | IL | 60098 | |
| 4350475 | BECMER, DAWN C | Redacted | | | | | | | |
| 5791671 | BECO CONSTRUCTION INC | 609 INDEPENDENCE PKWY | SUITE 200 | | | CHESAPEAKE | VA | 23320 | |
| 5794751 | Beco Construction Inc | 609 Independence Pkwy | Suite 200 | | | Chesapeake | VA | 23320 | |
| 4177270 | BECO, TEODORO M | Redacted | | | | | | | |
| 4666128 | BECOATE, THEODOSIA | Redacted | | | | | | | |
| 4338325 | BECOATS, ENDIAH N | Redacted | | | | | | | |
| 4865960 | BECOME INC | 333 W EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 4800703 | BECOMEUS INC | DBA BECOMEUS INC | 3600 WILSHIRE BLVD STE 2030 | | | LOS ANGELES | CA | 90010 | |
| 4375002 | BECOTE, ADRIANNA | Redacted | | | | | | | |
| 4655111 | BECOTTE, MICHELLE | Redacted | | | | | | | |
| 4352414 | BECRAFT, ABBEGALE M | Redacted | | | | | | | |
| 4293623 | BECRAFT, BEAU | Redacted | | | | | | | |
| 4878157 | BECTON DICKINSON 620 ONLY | KMART RESET RETURN FUTURO PRODUCTS | 199 KEOWEE BUSINESS PARKWAY | | | SENECA | SC | 29678 | |
| 4448172 | BECTON SR., ALONZO K | Redacted | | | | | | | |
| 4367206 | BECTON, DEYONNA R | Redacted | | | | | | | |
| 4627026 | BECTON, EBONY | Redacted | | | | | | | |
| 4369341 | BECTON, IVY | Redacted | | | | | | | |
| 4541885 | BECTON, MICHAEL | Redacted | | | | | | | |
| 4239248 | BECTON, PRISCILLA | Redacted | | | | | | | |
| 4516782 | BECTON, ROBERTA | Redacted | | | | | | | |
| 4389278 | BECTON, ROBIN | Redacted | | | | | | | |
| 4256507 | BECTON, SHACORA | Redacted | | | | | | | |
| 4259849 | BECTON, SHANEE | Redacted | | | | | | | |
| 4441646 | BECTON, TANEYA | Redacted | | | | | | | |
| 4768391 | BECTON, ZELDA | Redacted | | | | | | | |
| 4697455 | BECTOR, RAJEEV K | Redacted | | | | | | | |
| 4370931 | BECZKALA, COREY | Redacted | | | | | | | |
| 4800179 | BED BAND STORE | PO BOX 228 | | | | ALBERTON | MT | 59820 | |
| 4804223 | BED BATH N MORE | DBA POPULAR HOME COLLECTIONS | 2205 EAST 5TH STREET | | | BROOKLYN | NY | 11223 | |
| 4795411 | BED BUG 911 CORP | DBA BED BUG 911 | 1324 EAST 15TH STREET | | | BROOKLYN | NY | 11230 | |
| 4700177 | BEDA, JULIE | Redacted | | | | | | | |
| 4281958 | BEDACHOLLI, THAMAN S | Redacted | | | | | | | |
| 4676327 | BEDACHT, KAROLINA | Redacted | | | | | | | |
| 4343891 | BEDADA, ABEBE I | Redacted | | | | | | | |
| 4722433 | BEDAN, TANYA | Redacted | | | | | | | |
| 4364450 | BEDANE, TAITU | Redacted | | | | | | | |
| 4336076 | BEDARD JR, ROGER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347115 | BEDARD, COREY | Redacted | | | | | | | |
| 4425420 | BEDARD, MICHAEL J | Redacted | | | | | | | |
| 4333736 | BEDARD, NICOLE | Redacted | | | | | | | |
| 4274452 | BEDARD, TEIA M | Redacted | | | | | | | |
| 4164483 | BEDARKAR, NARENDRA C | Redacted | | | | | | | |
| 4398952 | BEDARO, THERESA L | Redacted | | | | | | | |
| 4746538 | BEDASHI, MARY JEAN | Redacted | | | | | | | |
| 4233933 | BEDASIE, STEVE | Redacted | | | | | | | |
| 4242722 | BEDASSIE, SHARLENE | Redacted | | | | | | | |
| 4673319 | BEDASSO, BONSO | Redacted | | | | | | | |
| 4225080 | BEDAT, DAVID | Redacted | | | | | | | |
| 4222461 | BEDAT, ROBIN M | Redacted | | | | | | | |
| 4800541 | BEDBATHSTORE.COM LLC | DBA BEDBATHSTORE | 147 SUNRISE HIGHWAY | | | LYNBROOK | NY | 11563 | |
| 4825289 | BEDBROCK DEVELOPERS, LLC | Redacted | | | | | | | |
| 4870228 | BEDBUG COM | 711 S CARSON ST #4 | | | | CARSON CITY | NV | 89701 | |
| 4377617 | BEDDES, ELIZABETH | Redacted | | | | | | | |
| 4485312 | BEDDICK, LYNETTE A | Redacted | | | | | | | |
| 4725657 | BEDDO, SHELDON | Redacted | | | | | | | |
| 4627061 | BEDDOES, REBECCA | Redacted | | | | | | | |
| 4363955 | BEDE, KHALID | Redacted | | | | | | | |
| 4511569 | BEDE, MAGDALENA | Redacted | | | | | | | |
| 4405012 | BEDEAU, YVETTE | Redacted | | | | | | | |
| 4845752 | BEDELL TERRY | 8168 GLEN GARY RD | | | | Parkville | MD | 21234 | |
| 4619708 | BEDELL, DAN | Redacted | | | | | | | |
| 4372994 | BEDELL, DANGELO | Redacted | | | | | | | |
| 4733244 | BEDELL, LAJEANA | Redacted | | | | | | | |
| 4230904 | BEDELL, MARY A | Redacted | | | | | | | |
| 4812643 | BEDELL, MATT | Redacted | | | | | | | |
| 4716208 | BEDELL, RICHARD | Redacted | | | | | | | |
| 4356461 | BEDELL, ROBIN L | Redacted | | | | | | | |
| 4149184 | BEDELL, TEKAYLA R | Redacted | | | | | | | |
| 4633951 | BEDENBAUGH, CHERYL D | Redacted | | | | | | | |
| 4379439 | BEDENBAUGH, DONNA M | Redacted | | | | | | | |
| 4373921 | BEDENBENDER, TRENT | Redacted | | | | | | | |
| 4435788 | BEDEVIAN, CHRIS | Redacted | | | | | | | |
| 5546439 | BEDFORD EUCELAN | 5241 WEST COUNTY ROAD 48 | | | | BUSHNELL | FL | 33513 | |
| 4426286 | BEDFORD, BARBARA | Redacted | | | | | | | |
| 4676045 | BEDFORD, BETTY L | Redacted | | | | | | | |
| 4273442 | BEDFORD, BRENDA | Redacted | | | | | | | |
| 4703248 | BEDFORD, BRETT | Redacted | | | | | | | |
| 4530107 | BEDFORD, BRITTANY | Redacted | | | | | | | |
| 4443587 | BEDFORD, CHARLES | Redacted | | | | | | | |
| 4526123 | BEDFORD, CHENOA K | Redacted | | | | | | | |
| 4575443 | BEDFORD, CRYSTAL | Redacted | | | | | | | |
| 4309993 | BEDFORD, DEBBIE | Redacted | | | | | | | |
| 4524101 | BEDFORD, DERRICK J | Redacted | | | | | | | |
| 4638450 | BEDFORD, JOHNNIE | Redacted | | | | | | | |
| 4485429 | BEDFORD, JONES A | Redacted | | | | | | | |
| 4246200 | BEDFORD, LANORRISE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1122 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175959 | BEDFORD, LATOSHA | Redacted | | | | | | | |
| 4244806 | BEDFORD, LESLIE A | Redacted | | | | | | | |
| 4151110 | BEDFORD, LONSPRING M | Redacted | | | | | | | |
| 4484097 | BEDFORD, NICOLE | Redacted | | | | | | | |
| 4201398 | BEDFORD, PATRICK | Redacted | | | | | | | |
| 4402675 | BEDFORD, RHIANNON D | Redacted | | | | | | | |
| 4619524 | BEDFORD, ROBERT | Redacted | | | | | | | |
| 4681154 | BEDFORD, ROBERT | Redacted | | | | | | | |
| 4355312 | BEDFORD, SAMUEL R | Redacted | | | | | | | |
| 4451575 | BEDFORD, SHIRLEY | Redacted | | | | | | | |
| 4151218 | BEDFORD, SUMMER | Redacted | | | | | | | |
| 4378028 | BEDFORD, TONI M | Redacted | | | | | | | |
| 4339630 | BEDFORD, TREVON M | Redacted | | | | | | | |
| 4812644 | BEDFORD/HART | Redacted | | | | | | | |
| 4640012 | BEDGOOD, BERTHA | Redacted | | | | | | | |
| 4428958 | BEDIAKO, CALEB | Redacted | | | | | | | |
| 4224693 | BEDIAKO, DAIZJONIA | Redacted | | | | | | | |
| 4557470 | BEDIAKO, EMMANUEL | Redacted | | | | | | | |
| 4327957 | BEDIAKO, ETHEL | Redacted | | | | | | | |
| 4418907 | BEDIAKO, JONES | Redacted | | | | | | | |
| 4656806 | BEDIAN, AMANDA | Redacted | | | | | | | |
| 4775077 | BEDIENT, DEBRA | Redacted | | | | | | | |
| 4608966 | BEDIENT, SHARON | Redacted | | | | | | | |
| 4460486 | BEDILION, ALLYSON | Redacted | | | | | | | |
| 4709471 | BEDILION, BARBARA W | Redacted | | | | | | | |
| 4291489 | BEDILLION, JOANN | Redacted | | | | | | | |
| 4727120 | BEDIN, LUIZ | Redacted | | | | | | | |
| 4525329 | BEDINGER, JOHN | Redacted | | | | | | | |
| 4711440 | BEDINGER, KIMBERLY | Redacted | | | | | | | |
| 4673295 | BEDJAN, ANDREW | Redacted | | | | | | | |
| 4561339 | BEDMINSTER, ETHAN E | Redacted | | | | | | | |
| 4825290 | BEDNAR DESIGN & CONST | Redacted | | | | | | | |
| 4164076 | BEDNAR, AARON | Redacted | | | | | | | |
| 4160196 | BEDNAR, BERNADETTE | Redacted | | | | | | | |
| 4299472 | BEDNAR, DEVIN | Redacted | | | | | | | |
| 4832402 | BEDNAR, KEN | Redacted | | | | | | | |
| 4481733 | BEDNAR, MADELINE | Redacted | | | | | | | |
| 4449796 | BEDNAR, ZACKARY D | Redacted | | | | | | | |
| 4223809 | BEDNARCIK, LORI | Redacted | | | | | | | |
| 4641139 | BEDNARCZYK, BILLIE | Redacted | | | | | | | |
| 4417505 | BEDNARCZYK, BRIAN E | Redacted | | | | | | | |
| 4490053 | BEDNARCZYK, CAROLYN | Redacted | | | | | | | |
| 4333866 | BEDNARCZYK, DOUGLAS | Redacted | | | | | | | |
| 4544097 | BEDNAREK, JOSHUA A | Redacted | | | | | | | |
| 4473710 | BEDNAREK, KRISTIN | Redacted | | | | | | | |
| 4448570 | BEDNAREK, RHONDA L | Redacted | | | | | | | |
| 4570985 | BEDNARIK, LYNN R | Redacted | | | | | | | |
| 4535493 | BEDNARIK, THOMAS | Redacted | | | | | | | |
| 4487795 | BEDNARO, JANET M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395687 | BEDNAROVSKY, JENNA | Redacted | | | | | | | |
| 4232399 | BEDNARSKI, CHARLENE M | Redacted | | | | | | | |
| 4289871 | BEDNARSKI, JOSEPH | Redacted | | | | | | | |
| 4449949 | BEDNARSKI, LINDA | Redacted | | | | | | | |
| 4506863 | BEDNARSKI, ROBERT S | Redacted | | | | | | | |
| 4360700 | BEDNARZ, JOHN M | Redacted | | | | | | | |
| 4599252 | BEDNARZ, SUSAN | Redacted | | | | | | | |
| 4238324 | BEDNEY, HAROLD | Redacted | | | | | | | |
| 4351106 | BEDO, JUNE K | Redacted | | | | | | | |
| 4533754 | BEDOLLA, ALEJANDRO | Redacted | | | | | | | |
| 4186099 | BEDOLLA, ANDREA | Redacted | | | | | | | |
| 4182247 | BEDOLLA, ASHLEY C | Redacted | | | | | | | |
| 4565030 | BEDOLLA, CHRISTINA L | Redacted | | | | | | | |
| 4174879 | BEDOLLA, DIANNA | Redacted | | | | | | | |
| 4708379 | BEDOLLA, ESTELA LOPEZ | Redacted | | | | | | | |
| 4301017 | BEDOLLA, GIOVANNI | Redacted | | | | | | | |
| 4627266 | BEDOLLA, GUADALUPE | Redacted | | | | | | | |
| 4174318 | BEDOLLA, GUSTAVO A | Redacted | | | | | | | |
| 4179908 | BEDOLLA, JAIME | Redacted | | | | | | | |
| 4156769 | BEDOLLA, JOE A | Redacted | | | | | | | |
| 4200296 | BEDOLLA, JUAN M | Redacted | | | | | | | |
| 4706201 | BEDOLLA, MARCELINO | Redacted | | | | | | | |
| 4226880 | BEDOLLA, MARIANA V | Redacted | | | | | | | |
| 4695825 | BEDOLLA, VICENTA | Redacted | | | | | | | |
| 4297785 | BEDOLLA-PALACIOS, SHEILA A | Redacted | | | | | | | |
| 4226999 | BEDOLLA-PANTOJA, MARIANA | Redacted | | | | | | | |
| 4205304 | BEDONIA, ALFREDO A | Redacted | | | | | | | |
| 4361170 | BEDOR, SUSAN | Redacted | | | | | | | |
| 4302847 | BEDORE, LESLIE | Redacted | | | | | | | |
| 4336979 | BEDORIN, SIMON | Redacted | | | | | | | |
| 4607522 | BEDOW, RENEE | Redacted | | | | | | | |
| 4742535 | BEDOY, ANA | Redacted | | | | | | | |
| 4670439 | BEDOY, ARMIDA | Redacted | | | | | | | |
| 4156152 | BEDOY, BRIANNA M | Redacted | | | | | | | |
| 4199561 | BEDOY, CITLALLI | Redacted | | | | | | | |
| 4161447 | BEDOY, SABRINA | Redacted | | | | | | | |
| 4206378 | BEDOYA, GUADALUPE D | Redacted | | | | | | | |
| 4238726 | BEDOYA, LUZ A | Redacted | | | | | | | |
| 4254966 | BEDOYA, LUZ A | Redacted | | | | | | | |
| 4222979 | BEDOYA, MARVIN | Redacted | | | | | | | |
| 4506305 | BEDOYA, PAMELA | Redacted | | | | | | | |
| 4798950 | BEDPLANET.COM | 2009 DAKOTA HILLS AVE | | | | LAS VEGAS | NV | 89123 | |
| 5546460 | BEDRI AHMED | 2910 E FRANKLIN AVE 608 | | | | MINNEAPOLIS | MN | 55406 | |
| 4674150 | BEDRICK, ANNE | Redacted | | | | | | | |
| 4379113 | BEDRICK, SAMUEL | Redacted | | | | | | | |
| 4732359 | BEDRIN, DAVID | Redacted | | | | | | | |
| 4771107 | BEDRIN, GERALDINE | Redacted | | | | | | | |
| 4812645 | BEDROCK INVESTMENTS | Redacted | | | | | | | |
| 4795266 | BEDROOM & WINDOW CREATIONS | DBA LINEN SUPERSTORE | 333 S BREA BLVD | | | BREA | CA | 92821 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373821 | BEDROSIAN, BRITTANY T | Redacted | | | | | | | |
| 4387209 | BEDSAUL, SASHA J | Redacted | | | | | | | |
| 4555225 | BEDSAUL, SHARONR | Redacted | | | | | | | |
| 4582964 | BEDSAUL, TAYLOR A | Redacted | | | | | | | |
| 4324553 | BEDSOLE, MABLE S | Redacted | | | | | | | |
| 4832403 | BEDSON, MONICA | Redacted | | | | | | | |
| 4637039 | BEDSWORTH, VICKY | Redacted | | | | | | | |
| 4305332 | BEDUHN, ROBERT S | Redacted | | | | | | | |
| 4572193 | BEDWARD, DALTON | Redacted | | | | | | | |
| 4336718 | BEDWARD, YVONNE M | Redacted | | | | | | | |
| 4866962 | BEDWARDS INC | 40375 MONZA CT | | | | INDIO | CA | 92203 | |
| 4722404 | BEDWELL, CATHY | Redacted | | | | | | | |
| 4316962 | BEDWELL, DIANA | Redacted | | | | | | | |
| 4764112 | BEDWELL, JAMES | Redacted | | | | | | | |
| 4519649 | BEDWELL, KELSEY | Redacted | | | | | | | |
| 4357944 | BEDWELL, MARK | Redacted | | | | | | | |
| 4375517 | BEDWELL, MCKAYLA R | Redacted | | | | | | | |
| 4675884 | BEDWELL, THOMAS | Redacted | | | | | | | |
| 4636854 | BEDYNEK, JULIUS | Redacted | | | | | | | |
| 4278340 | BEDZYK, CAROLYN L | Redacted | | | | | | | |
| 5546463 | BEE DARLENE | 487 MILLER RIDGE RD | | | | DAVISVILLE | WV | 26142 | |
| 4862094 | BEE DARLIN INC | 1854 E 22ND STREET | | | | LOS ANGELES | CA | 90058 | |
| 5794752 | BEE INTERNATIONAL | 2311 BOWELL RD  STE 5 | | | | CHULA VISTA | CA | 91914 | |
| 4872976 | BEE MAN PEST CONTROL INC | BEE MAN | 25652 TALADRO CIR STE G | | | MISSION VIEJO | CA | 92691 | |
| 4886539 | BEE SAFE LOCK & KEY | SANTA MARIA SAFE & VAULT INC | 906 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 4463495 | BEE, ANDREA | Redacted | | | | | | | |
| 4631728 | BEE, CHARISSA | Redacted | | | | | | | |
| 4358990 | BEE, CONSTANCE M | Redacted | | | | | | | |
| 4676258 | BEE, CURTIS | Redacted | | | | | | | |
| 4579230 | BEE, DAVID | Redacted | | | | | | | |
| 4630278 | BEE, DIANE | Redacted | | | | | | | |
| 4832404 | BEE, JEFF & WENDY | Redacted | | | | | | | |
| 4721216 | BEE, JESSIE | Redacted | | | | | | | |
| 4152086 | BEE, LILLIAN | Redacted | | | | | | | |
| 4767804 | BEE, MICHAEL | Redacted | | | | | | | |
| 4248809 | BEE, NELMA E | Redacted | | | | | | | |
| 4790888 | Bee, Sandra | Redacted | | | | | | | |
| 4752337 | BEE, SHIRLEY | Redacted | | | | | | | |
| 4666729 | BEE, STEWART | Redacted | | | | | | | |
| 4542797 | BEE, TERRY L | Redacted | | | | | | | |
| 4363507 | BEE, TRACY | Redacted | | | | | | | |
| 4832405 | BEEBE BUILDERS INC | Redacted | | | | | | | |
| 4810708 | BEEBE DESIGN STUDIO ARCHITECT | 825 SOUTH TAMIAMI TRAIL | SUITE 1 | | | VENICE | FL | 34285 | |
| 4723802 | BEEBE FOLEY, EMMET | Redacted | | | | | | | |
| 4812646 | BEEBE, ALLEN & KAROL | Redacted | | | | | | | |
| 4562990 | BEEBE, ANDREW | Redacted | | | | | | | |
| 4438713 | BEEBE, ANGEL | Redacted | | | | | | | |
| 4177409 | BEEBE, ANGELA M | Redacted | | | | | | | |
| 4628160 | BEEBE, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1125 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447026 | BEEBE, BRANDON E | Redacted | | | | | | | |
| 4223722 | BEEBE, DANIEL | Redacted | | | | | | | |
| 4608546 | BEEBE, DAVID M | Redacted | | | | | | | |
| 4324210 | BEEBE, ELIZABETH M | Redacted | | | | | | | |
| 4453007 | BEEBE, FELESHIA | Redacted | | | | | | | |
| 4601475 | BEEBE, GLORIA | Redacted | | | | | | | |
| 4812647 | BEEBE, GREG | Redacted | | | | | | | |
| 4695335 | BEEBE, HARVEY | Redacted | | | | | | | |
| 4660715 | BEEBE, IVY | Redacted | | | | | | | |
| 4364751 | BEEBE, IVY L | Redacted | | | | | | | |
| 4556462 | BEEBE, JAY | Redacted | | | | | | | |
| 4556538 | BEEBE, JERALD | Redacted | | | | | | | |
| 4459573 | BEEBE, JESIKA O | Redacted | | | | | | | |
| 4246100 | BEEBE, JOSEPH P | Redacted | | | | | | | |
| 4419325 | BEEBE, JUSTIN | Redacted | | | | | | | |
| 4174683 | BEEBE, MARISSA A | Redacted | | | | | | | |
| 4701973 | BEEBE, MARY | Redacted | | | | | | | |
| 4563917 | BEEBE, MORGAN | Redacted | | | | | | | |
| 4155832 | BEEBE, NATHANIEL J | Redacted | | | | | | | |
| 4359009 | BEEBE, PAMELA A | Redacted | | | | | | | |
| 4748255 | BEEBE, PATRICIA | Redacted | | | | | | | |
| 4398847 | BEEBE, PATRICIA A | Redacted | | | | | | | |
| 4358287 | BEEBE, SAMANTHA J | Redacted | | | | | | | |
| 4452543 | BEEBE, SHELLEY | Redacted | | | | | | | |
| 4564098 | BEEBE, SHYAN | Redacted | | | | | | | |
| 4677667 | BEEBE, SUE | Redacted | | | | | | | |
| 4216477 | BEEBE, TIMOTHY A | Redacted | | | | | | | |
| 4464259 | BEEBE, TIONNA A | Redacted | | | | | | | |
| 4376976 | BEEBER, NATHAN C | Redacted | | | | | | | |
| 4699976 | BEEBY, GERED | Redacted | | | | | | | |
| 4873507 | BEECH GROVE ASSOCIATES LLC | C/O BROAD REACH RETAIL MGMT LLC | 1111 BENFIELD BLVD STE 100 | | | ANNAPOLIS | MD | 21108 | |
| 4858058 | BEECH NUT NUTRITION CORPORATION | 100 HERO DRIVE | | | | AMSTERDAM | NY | 12010 | |
| 4565346 | BEECH, JOHN | Redacted | | | | | | | |
| 4605696 | BEECH, JOSEPH | Redacted | | | | | | | |
| 4401358 | BEECH, LANCE | Redacted | | | | | | | |
| 4402920 | BEECH, LARENZO A | Redacted | | | | | | | |
| 4255239 | BEECH, MELISSA | Redacted | | | | | | | |
| 4348836 | BEECH, PATRICIA L | Redacted | | | | | | | |
| 4624394 | BEECH, SUSAN | Redacted | | | | | | | |
| 4204267 | BEECH, YOULYN | Redacted | | | | | | | |
| 4300924 | BEECHAM, AMARIA | Redacted | | | | | | | |
| 4547918 | BEECHAM, BRANDON | Redacted | | | | | | | |
| 4374106 | BEECHAM, KATHARINE R | Redacted | | | | | | | |
| 4674762 | BEECHAM, LEON | Redacted | | | | | | | |
| 4192062 | BEECHAM, PAULA E | Redacted | | | | | | | |
| 4482286 | BEECHAM, TREVOR | Redacted | | | | | | | |
| 4771726 | BEECHAM, VICTOR | Redacted | | | | | | | |
| 4394129 | BEECHEL, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1126 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4685686 | BEECHEM, HAZEL | Redacted | | | | | | | |
| 4715769 | BEECHER, DEBORAH L L | Redacted | | | | | | | |
| 4722458 | BEECHER, ELIZABETH | Redacted | | | | | | | |
| 4323623 | BEECHER, KEVIN W | Redacted | | | | | | | |
| 4641640 | BEECHER-WIGGINS, ELLA  MAE M | Redacted | | | | | | | |
| 4832406 | BEECHWOOD BUILDERS | Redacted | | | | | | | |
| 4882201 | BEECHWOOD DISTRIBUTORS INC | P O BOX 510946 | | | | NEW BERLIN | WI | 53151 | |
| 5794753 | Be-eco recycling co | 531 Buford Dr, | | | | Lawrenceville | GA | 30046 | |
| 4508625 | BEECO, DONNA | Redacted | | | | | | | |
| 4513156 | BEECO, RICHARD | Redacted | | | | | | | |
| 4795947 | BEECON LEARNING LLC | DBA BEECON LEARNING LLC | 2012 FARRINGTON ST | | | DALLAS | TX | 75207 | |
| 4478082 | BEECROFT, DANA | Redacted | | | | | | | |
| 4159954 | BEECROFT, STEVEN R | Redacted | | | | | | | |
| 4812648 | BEED, EUGENE | Redacted | | | | | | | |
| 4600928 | BEEDE, GARY | Redacted | | | | | | | |
| 4560447 | BEEDE, LUNGILE | Redacted | | | | | | | |
| 4485447 | BEEDEN, KELLY | Redacted | | | | | | | |
| 4641802 | BEEDLE, DARRELL | Redacted | | | | | | | |
| 4346967 | BEEDLE, MARISA P | Redacted | | | | | | | |
| 4766708 | BEEDLES, ANTHONY | Redacted | | | | | | | |
| 4261948 | BEEDLES, CHERYL L | Redacted | | | | | | | |
| 4628180 | BEEDON, LORRAINE V | Redacted | | | | | | | |
| 4750633 | BEEDY, ARTHUR | Redacted | | | | | | | |
| 4264175 | BEEDY, DONNA R | Redacted | | | | | | | |
| 4432543 | BEEDY, JOHN | Redacted | | | | | | | |
| 4266338 | BEEDY, KIM E | Redacted | | | | | | | |
| 4441719 | BEEDY, PATRICIA | Redacted | | | | | | | |
| 4742349 | BEEGAN, CAROLYN | Redacted | | | | | | | |
| 4339419 | BEEGHLY, NICOLE | Redacted | | | | | | | |
| 4240843 | BEEGLE, EARL M | Redacted | | | | | | | |
| 4485094 | BEEGLE, JOYCE | Redacted | | | | | | | |
| 4632426 | BEEHLER, KAREN | Redacted | | | | | | | |
| 4738253 | BEEHLER, RICKY | Redacted | | | | | | | |
| 4861082 | BEEK ELECTRICAL CONTRS | 1525 COMMON DRIVE | | | | EL PASO | TX | 79936 | |
| 4714588 | BEEK, ELIZABETH | Redacted | | | | | | | |
| 4275025 | BEEK, GRACE E | Redacted | | | | | | | |
| 4513994 | BEEKEN, TIFFINY | Redacted | | | | | | | |
| 4764264 | BEEKER, LARRY G | Redacted | | | | | | | |
| 4213627 | BEEKMAN, AUSTIN | Redacted | | | | | | | |
| 4219204 | BEEKMAN, CAYLEN D | Redacted | | | | | | | |
| 4450014 | BEEKMAN, MARK D | Redacted | | | | | | | |
| 4591005 | BEEKMAN, SUSAN V | Redacted | | | | | | | |
| 4673231 | BEEKMAN, TOBA | Redacted | | | | | | | |
| 4758830 | BEEKS, BOBBIE D | Redacted | | | | | | | |
| 4646112 | BEEKS, CATHERINE | Redacted | | | | | | | |
| 4163662 | BEEKS, GERALDINE R | Redacted | | | | | | | |
| 4651515 | BEEKS, MARY | Redacted | | | | | | | |
| 4691684 | BEEKS, POINSETTIA | Redacted | | | | | | | |
| 4659140 | BEEKS, ROYAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1127 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289630 | BEEKS-MCCLAMROCH, MARCI J | Redacted | | | | | | | |
| 4371159 | BEEL, JULIE | Redacted | | | | | | | |
| 4520196 | BEELER, ALLEN | Redacted | | | | | | | |
| 4300494 | BEELER, ALYSSA | Redacted | | | | | | | |
| 4541141 | BEELER, BRENT | Redacted | | | | | | | |
| 4348734 | BEELER, CAROLYN | Redacted | | | | | | | |
| 4703435 | BEELER, DONALD | Redacted | | | | | | | |
| 4682598 | BEELER, JAMES R | Redacted | | | | | | | |
| 4514108 | BEELER, JONATHAN | Redacted | | | | | | | |
| 4281406 | BEELER, KRYSTAL | Redacted | | | | | | | |
| 4614795 | BEELER, LINDA | Redacted | | | | | | | |
| 4308751 | BEELER, MARIA | Redacted | | | | | | | |
| 4342722 | BEELER, NANCY L | Redacted | | | | | | | |
| 4654654 | BEELER, ROY | Redacted | | | | | | | |
| 4161030 | BEELER-SAUCEDO, TERRI | Redacted | | | | | | | |
| 4858639 | BEELINE IMPORT AND SERVICES LLC | 1075 PEACHTREE NE SUITE 3250 | | | | ATLANTA | GA | 30309 | |
| 5794754 | BEELINE.COM, INC | 12724 GRAN BAY PKWY W | STE 200 | | | JACKSONVILLE | FL | 32258 | |
| 5851126 | Beeline.com, Inc. | Attn: Jenny Lee | 12724 Gran Bay Pkwy W | Ste 200 | | Jacksonville | FL | 32258 | |
| 4760223 | BEELITZ, GARY | Redacted | | | | | | | |
| 4314270 | BEELMAN, CAROLINE M | Redacted | | | | | | | |
| 4282236 | BEELMAN, HEIDI R | Redacted | | | | | | | |
| 4679540 | BEEM, BARBARA | Redacted | | | | | | | |
| 4306077 | BEEM, RANDALL E | Redacted | | | | | | | |
| 5546492 | BEEMAN RACHEL | 65 WEST LOUTHER STREET APT 3G | | | | CARLISLE | PA | 17013 | |
| 5546495 | BEEMAN TRACY | 102 QUEENSLAND CT | | | | FOUNTAIN INN | SC | 29644 | |
| 4754567 | BEEMAN, ADELE | Redacted | | | | | | | |
| 4255384 | BEEMAN, BRANDON A | Redacted | | | | | | | |
| 4731850 | BEEMAN, BRIAN | Redacted | | | | | | | |
| 4494497 | BEEMAN, CATHERINE M | Redacted | | | | | | | |
| 4273170 | BEEMAN, CATHY L | Redacted | | | | | | | |
| 4163531 | BEEMAN, CHRIS | Redacted | | | | | | | |
| 4435436 | BEEMAN, CORINA | Redacted | | | | | | | |
| 4716680 | BEEMAN, DALE A | Redacted | | | | | | | |
| 4700869 | BEEMAN, DAVID L | Redacted | | | | | | | |
| 4311490 | BEEMAN, FRANCES K | Redacted | | | | | | | |
| 4352105 | BEEMAN, JACK J | Redacted | | | | | | | |
| 4183173 | BEEMAN, JESSICA H | Redacted | | | | | | | |
| 4660789 | BEEMAN, LISA | Redacted | | | | | | | |
| 4704245 | BEEMAN, MARY | Redacted | | | | | | | |
| 4478067 | BEEMAN, RACHEL | Redacted | | | | | | | |
| 4627875 | BEEMAN, ROBERT | Redacted | | | | | | | |
| 4451766 | BEEMAN, SANDRA | Redacted | | | | | | | |
| 4731438 | BEEMAN, SHARON | Redacted | | | | | | | |
| 4602117 | BEEMAN, THOMAS | Redacted | | | | | | | |
| 4825291 | BEEMER CONSTRUCTION INC | Redacted | | | | | | | |
| 4571352 | BEEMER, JESSICA | Redacted | | | | | | | |
| 4712436 | BEEMER, LLOYD J J | Redacted | | | | | | | |
| 4768342 | BEEMON, MARQUIETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4832407 | BEEMS DESIGNER BUILDER INC. | Redacted | | | | | | | |
| 4286921 | BEEMSTERBOER, PAUL | Redacted | | | | | | | |
| 4357937 | BEEMUS, HEIDI A | Redacted | | | | | | | |
| 4726062 | BEEN, JON | Redacted | | | | | | | |
| 4373421 | BEEN, JUDITH M | Redacted | | | | | | | |
| 4244675 | BEEN, RAVEN T | Redacted | | | | | | | |
| 4796454 | BEENA BEAUTY INC | DBA BEAUTY FOR LESS | 19745 COLIMA ROAD | | | ROWLAND HEIGHTS | CA | 91748 | |
| 5404047 | BEENCHELL JEAN | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4788044 | Beenchell, Jean | Redacted | | | | | | | |
| 4788045 | Beenchell, Jean | Redacted | | | | | | | |
| 4601513 | BEENE, BOBBY J | Redacted | | | | | | | |
| 4293183 | BEENE, BRITTANY | Redacted | | | | | | | |
| 4536119 | BEENE, DANIELLE | Redacted | | | | | | | |
| 4258336 | BEENE, DESTINY K | Redacted | | | | | | | |
| 4521152 | BEENE, JOHN T | Redacted | | | | | | | |
| 4766057 | BEENE, KATHY | Redacted | | | | | | | |
| 4685312 | BEENE, LOY S | Redacted | | | | | | | |
| 4812649 | BEENEY, JOHN | Redacted | | | | | | | |
| 4264845 | BEENICK, COURTNEY M | Redacted | | | | | | | |
| 4654416 | BEENKEN, JENNA | Redacted | | | | | | | |
| 4825292 | BEENKEN, RENEE | Redacted | | | | | | | |
| 4769706 | BEEPATH, CHRISTY | Redacted | | | | | | | |
| 4798705 | BEEPCO LLC | DBA LIQUID SUPPS | 2040 N ALMA SCHOOL RD | | | CHANDLER | AZ | 85286 | |
| 5404808 | BEER RICHARD M | 219 MEDFORD COURT | | | | MANALAPAN | NJ | 07726 | |
| 4700969 | BEER, BOB | Redacted | | | | | | | |
| 4472021 | BEER, CHERI L | Redacted | | | | | | | |
| 4486743 | BEER, HEIDI L | Redacted | | | | | | | |
| 4771810 | BEER, JOSEPH | Redacted | | | | | | | |
| 4812650 | BEER, KIRA | Redacted | | | | | | | |
| 4277843 | BEER, KRYSTAL | Redacted | | | | | | | |
| 4328670 | BEER, NICKOLAS S | Redacted | | | | | | | |
| 4397792 | BEER, RICHARD M | Redacted | | | | | | | |
| 4476665 | BEER, SAYHRA M | Redacted | | | | | | | |
| 4825293 | BEER, TIM & NANCY | Redacted | | | | | | | |
| 4737116 | BEER, WAYNE | Redacted | | | | | | | |
| 4246477 | BEERBALL, SHAM S | Redacted | | | | | | | |
| 4899517 | BEERBOWER, RILEY | Redacted | | | | | | | |
| 4491281 | BEERE, CRYSTAL | Redacted | | | | | | | |
| 4384420 | BEERE, KENNETH | Redacted | | | | | | | |
| 4451890 | BEERE, NANCY K | Redacted | | | | | | | |
| 4407292 | BEERMAN, ANGELA | Redacted | | | | | | | |
| 4174105 | BEERMAN, PERRY A | Redacted | | | | | | | |
| 4832408 | BEERS GROUP | Redacted | | | | | | | |
| 4486995 | BEERS, ALYSON T | Redacted | | | | | | | |
| 4514759 | BEERS, AMANDA | Redacted | | | | | | | |
| 4474418 | BEERS, AMY M | Redacted | | | | | | | |
| 4278693 | BEERS, BRANDON | Redacted | | | | | | | |
| 4706051 | BEERS, DAVID | Redacted | | | | | | | |
| 4480144 | BEERS, FRANKLIN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1129 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373296 | BEERS, GLORIA M | Redacted | | | | | | | |
| 4490837 | BEERS, HARRY R | Redacted | | | | | | | |
| 4214693 | BEERS, JULIE G | Redacted | | | | | | | |
| 4470242 | BEERS, JUSTIN T | Redacted | | | | | | | |
| 4475409 | BEERS, KAITLYN R | Redacted | | | | | | | |
| 4480238 | BEERS, KASIE M | Redacted | | | | | | | |
| 4298472 | BEERS, KATHERINE R | Redacted | | | | | | | |
| 4769873 | BEERS, SHARON | Redacted | | | | | | | |
| 4832409 | BEERS, STEVE | Redacted | | | | | | | |
| 4825294 | BEERS,GREG&CINDY | Redacted | | | | | | | |
| 4551769 | BEERY, EMILY | Redacted | | | | | | | |
| 4626755 | BEERY, JEANNE | Redacted | | | | | | | |
| 4685267 | BEERY, SHARON | Redacted | | | | | | | |
| 4777020 | BEERY, TODD A | Redacted | | | | | | | |
| 4348694 | BEES, ALANA | Redacted | | | | | | | |
| 4470488 | BEES, SAMANTHA | Redacted | | | | | | | |
| 4638240 | BEESABATHINI, RAJ | Redacted | | | | | | | |
| 4454714 | BEESLER, CODY A | Redacted | | | | | | | |
| 4570559 | BEESLEY, ASHLEY C | Redacted | | | | | | | |
| 4812651 | BEESLEY, DEBORAH | Redacted | | | | | | | |
| 4745785 | BEESLEY, RICHARD | Redacted | | | | | | | |
| 4663593 | BEESLEY, SUSAN | Redacted | | | | | | | |
| 4617245 | BEESLY, MARLINE | Redacted | | | | | | | |
| 4361223 | BEE-SMITH, WILLIAM | Redacted | | | | | | | |
| 4394416 | BEESO, ANGELA M | Redacted | | | | | | | |
| 4393529 | BEESO, NICOLE E | Redacted | | | | | | | |
| 4310737 | BEESON, ALISON M | Redacted | | | | | | | |
| 4679811 | BEESON, BERTHA | Redacted | | | | | | | |
| 4382274 | BEESON, CARL R | Redacted | | | | | | | |
| 4277777 | BEESON, DALLIN H | Redacted | | | | | | | |
| 4315095 | BEESON, DAVID W | Redacted | | | | | | | |
| 4581954 | BEESON, DEREK R | Redacted | | | | | | | |
| 4723342 | BEESON, DONALD | Redacted | | | | | | | |
| 4739527 | BEESON, GARY | Redacted | | | | | | | |
| 4688869 | BEESON, IRA B | Redacted | | | | | | | |
| 4368025 | BEESON, JAMES | Redacted | | | | | | | |
| 4373904 | BEESON, JOSHUA R | Redacted | | | | | | | |
| 4414292 | BEESON, JULIAN D | Redacted | | | | | | | |
| 4774194 | BEESON, LAURA | Redacted | | | | | | | |
| 4371620 | BEESON, LINDA K | Redacted | | | | | | | |
| 4692133 | BEESON, LOIS | Redacted | | | | | | | |
| 4706871 | BEESON, MARGIE | Redacted | | | | | | | |
| 4543445 | BEESON, TERRIE L | Redacted | | | | | | | |
| 4414971 | BEESON, TRAVIS S | Redacted | | | | | | | |
| 4440486 | BEESTON, JADA | Redacted | | | | | | | |
| 4572367 | BEETCHER, DEBRA K | Redacted | | | | | | | |
| 4723823 | BEETE, RHONDA | Redacted | | | | | | | |
| 4731358 | BEETHAM, GARNET | Redacted | | | | | | | |
| 4660375 | BEETON, JOYCE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1130 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153758 | BEETON, MARGARET | Redacted | | | | | | | |
| 4182870 | BEETON, MONTY B | Redacted | | | | | | | |
| 4154699 | BEETON-DEMPSEY, SHANE T | Redacted | | | | | | | |
| 4464432 | BEETS, ANTHONY | Redacted | | | | | | | |
| 4523341 | BEETS, JOHNATHAN O | Redacted | | | | | | | |
| 4311129 | BEETS, KIM | Redacted | | | | | | | |
| 4769853 | BEEVE, ROD | Redacted | | | | | | | |
| 4337880 | BEEVER, JENNA | Redacted | | | | | | | |
| 4812652 | BEEVERS, SMITH | Redacted | | | | | | | |
| 4794487 | Beezid Inc. | Redacted | | | | | | | |
| 4371598 | BEEZLEY, KEISHA M | Redacted | | | | | | | |
| 4335299 | BEFFORD, ROBERT | Redacted | | | | | | | |
| 4636699 | BEFONG, DANIEL | Redacted | | | | | | | |
| 4576819 | BEFUS, TRAVIS | Redacted | | | | | | | |
| 4832410 | BEG2END | Redacted | | | | | | | |
| 4334404 | BEGA, ASHLEY | Redacted | | | | | | | |
| 4158383 | BEGAII, MELISSA L | Redacted | | | | | | | |
| 4310148 | BEGALA, PEGGY A | Redacted | | | | | | | |
| 4696566 | BEGAN, KEN | Redacted | | | | | | | |
| 4219688 | BEGANO, AMY | Redacted | | | | | | | |
| 4390686 | BEGANOVIC, DANIEL | Redacted | | | | | | | |
| 4825295 | BEGAS, WARREN | Redacted | | | | | | | |
| 4336920 | BEGASHAW, WONDWESSEN | Redacted | | | | | | | |
| 5546538 | BEGAY LORINDA C | BOX 3824 | | | | SHIPROCK | NM | 87420 | |
| 4411219 | BEGAY PENA ANDRADE, MELISSA A | Redacted | | | | | | | |
| 5546551 | BEGAY RENAE L | PO BOX 2636 | | | | SHIPROCK | NM | 87420 | |
| 5546554 | BEGAY SCOTT | 2661 LAPLATA HWY | | | | FARMINGTON | NM | 87401 | |
| 4412358 | BEGAY, ANDREA | Redacted | | | | | | | |
| 4156291 | BEGAY, BRANNA T | Redacted | | | | | | | |
| 4550624 | BEGAY, BRIANNE H | Redacted | | | | | | | |
| 4583003 | BEGAY, CANDYCE J | Redacted | | | | | | | |
| 4411689 | BEGAY, CARLIYAH | Redacted | | | | | | | |
| 4412451 | BEGAY, CELESSIA | Redacted | | | | | | | |
| 4153171 | BEGAY, CHYNOAH | Redacted | | | | | | | |
| 4550461 | BEGAY, CYNTHIA | Redacted | | | | | | | |
| 4156653 | BEGAY, DARREN K | Redacted | | | | | | | |
| 4408739 | BEGAY, DOMINIQUE A | Redacted | | | | | | | |
| 4548632 | BEGAY, ELLY M | Redacted | | | | | | | |
| 4408862 | BEGAY, JARED L | Redacted | | | | | | | |
| 4161848 | BEGAY, JOANTINA C | Redacted | | | | | | | |
| 4411980 | BEGAY, JOSEPHINE | Redacted | | | | | | | |
| 4161604 | BEGAY, KAYLYNN R | Redacted | | | | | | | |
| 4155785 | BEGAY, KEYILNIH-BAH | Redacted | | | | | | | |
| 4158317 | BEGAY, LANCE S | Redacted | | | | | | | |
| 4161691 | BEGAY, LUCINDA | Redacted | | | | | | | |
| 4159993 | BEGAY, LUCINDA K | Redacted | | | | | | | |
| 4411136 | BEGAY, LYNSHELLRAE | Redacted | | | | | | | |
| 4412288 | BEGAY, MERLIN | Redacted | | | | | | | |
| 4156433 | BEGAY, MONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411967 | BEGAY, MONICALYNN | Redacted | | | | | | | |
| 4158330 | BEGAY, NICOLE | Redacted | | | | | | | |
| 4410304 | BEGAY, PATRICIA | Redacted | | | | | | | |
| 4411272 | BEGAY, RAMON | Redacted | | | | | | | |
| 4411703 | BEGAY, RENATA | Redacted | | | | | | | |
| 4408769 | BEGAY, ROBIN | Redacted | | | | | | | |
| 4410762 | BEGAY, RYAN | Redacted | | | | | | | |
| 4409846 | BEGAY, SAMANTHA | Redacted | | | | | | | |
| 4408676 | BEGAY, SHANE DUSTIN | Redacted | | | | | | | |
| 4410757 | BEGAY, TOMEIA N | Redacted | | | | | | | |
| 4409972 | BEGAY, VERONA | Redacted | | | | | | | |
| 4411939 | BEGAY, WYATT W | Redacted | | | | | | | |
| 4410749 | BEGAY, XAVIER | Redacted | | | | | | | |
| 4411078 | BEGAYE, DEANNA | Redacted | | | | | | | |
| 4162924 | BEGAYE, DEON | Redacted | | | | | | | |
| 4659030 | BEGAYE, FRANCIS | Redacted | | | | | | | |
| 4408864 | BEGAYE, JESSIE | Redacted | | | | | | | |
| 4409738 | BEGAYE, MARVILENA T | Redacted | | | | | | | |
| 4635338 | BEGAYE, MARY | Redacted | | | | | | | |
| 4158155 | BEGAY-SPURLING, ANGELA C | Redacted | | | | | | | |
| 4559008 | BEGAZO-NUNEZ, DANIEL | Redacted | | | | | | | |
| 4591047 | BEGBIE, RACHELLE P | Redacted | | | | | | | |
| 4239695 | BEGER, RAYMOND | Redacted | | | | | | | |
| 4673876 | BEGERON, ROBERT L | Redacted | | | | | | | |
| 4679374 | BEGG, CAROL | Redacted | | | | | | | |
| 4812653 | BEGG, IAN | Redacted | | | | | | | |
| 4832411 | BEGG, JOE | Redacted | | | | | | | |
| 4224095 | BEGG, MICHAEL | Redacted | | | | | | | |
| 4686109 | BEGGAN, MARY | Redacted | | | | | | | |
| 4231364 | BEGGS, CINDY R | Redacted | | | | | | | |
| 4592823 | BEGGS, JACKIE | Redacted | | | | | | | |
| 4695849 | BEGGS, JAN | Redacted | | | | | | | |
| 4771502 | BEGGS, JOYCE | Redacted | | | | | | | |
| 4304238 | BEGGS, JULIA | Redacted | | | | | | | |
| 4736306 | BEGGS, THOMAS A | Redacted | | | | | | | |
| 4812654 | BEGHERI, NADER | Redacted | | | | | | | |
| 4569880 | BEGHTEL, KATELYN M | Redacted | | | | | | | |
| 4702275 | BEGHTOL, RANDY | Redacted | | | | | | | |
| 4158640 | BEGHTOL, SHANE M | Redacted | | | | | | | |
| 4320383 | BEGIC, ANEL | Redacted | | | | | | | |
| 4276691 | BEGIC, LARISA | Redacted | | | | | | | |
| 4275017 | BEGIC, MIREL | Redacted | | | | | | | |
| 4275093 | BEGIC, OMAR S | Redacted | | | | | | | |
| 4825296 | BEGIN AGAIN | Redacted | | | | | | | |
| 4713003 | BEGIN, CARMELLA J | Redacted | | | | | | | |
| 4347681 | BEGIN, ERRICK M | Redacted | | | | | | | |
| 4730452 | BEGIN, GREGORY | Redacted | | | | | | | |
| 4348427 | BEGIN, JUSTIN J | Redacted | | | | | | | |
| 4193569 | BEGIN, MAKAYLA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4847647 | BEGINNING SOLUTIONS LLC | 14457 SILVERDALE DR | | | | Woodbridge | VA | 22193 | |
| 4832412 | BEGINNING TO END | Redacted | | | | | | | |
| 4899256 | BEGINNING TO ENDING SERVICES & CONTRACTING | BRYANT ROBINSON | 6317 W SILVER SPRING DR | | | MILWAUKEE | WI | 53218 | |
| 4825297 | BEGITSCHKE, RAY | Redacted | | | | | | | |
| 4208469 | BEGLARYAN, HAKOB | Redacted | | | | | | | |
| 4180500 | BEGLARYAN, HOVHANNES | Redacted | | | | | | | |
| 4311047 | BEGLE, ANTHONY C | Redacted | | | | | | | |
| 4522696 | BEGLEY, BRIDGETT | Redacted | | | | | | | |
| 4339492 | BEGLEY, CHLOE M | Redacted | | | | | | | |
| 4345490 | BEGLEY, DANIEL L | Redacted | | | | | | | |
| 4457347 | BEGLEY, DEBBY A | Redacted | | | | | | | |
| 4557158 | BEGLEY, DEBRA | Redacted | | | | | | | |
| 4689279 | BEGLEY, ERNEST | Redacted | | | | | | | |
| 4675122 | BEGLEY, HOMER | Redacted | | | | | | | |
| 4556214 | BEGLEY, JAMES | Redacted | | | | | | | |
| 4720320 | BEGLEY, JEANIE | Redacted | | | | | | | |
| 4657995 | BEGLEY, KAREN | Redacted | | | | | | | |
| 4756666 | BEGLEY, MICHAEL | Redacted | | | | | | | |
| 4686292 | BEGLEY, MICHAEL | Redacted | | | | | | | |
| 4507833 | BEGLEY, MICHELLE | Redacted | | | | | | | |
| 4615664 | BEGLEY, MILDRED | Redacted | | | | | | | |
| 4320876 | BEGLEY, STEVEN | Redacted | | | | | | | |
| 4317796 | BEGLEY, TASHA | Redacted | | | | | | | |
| 4321732 | BEGLEY, TERRY | Redacted | | | | | | | |
| 4352394 | BEGLEY, WILLIAM L | Redacted | | | | | | | |
| 4293995 | BEGLEY-JAFFE, EILEEN M | Redacted | | | | | | | |
| 4812655 | BEGLINGER, JIM | Redacted | | | | | | | |
| 4488234 | BEGLY, ROY A | Redacted | | | | | | | |
| 4344970 | BEGNA, GENET | Redacted | | | | | | | |
| 4313095 | BEGNOCHE, BROOKE N | Redacted | | | | | | | |
| 4601726 | BEGNOCHE, LOIS | Redacted | | | | | | | |
| 4690198 | BEGOR, JANA | Redacted | | | | | | | |
| 4421705 | BEGORE, KAREN M | Redacted | | | | | | | |
| 4453518 | BEGOVIC, STEPHAN | Redacted | | | | | | | |
| 4832413 | BEGOVICH, SCOTT | Redacted | | | | | | | |
| 4354288 | BEGOVICH, STEPHAN A | Redacted | | | | | | | |
| 4223429 | BEGREEN, DIANE | Redacted | | | | | | | |
| 4215446 | BEGSHAW, SHAYLAH | Redacted | | | | | | | |
| 4408821 | BEGSHISOWN, NATALIE | Redacted | | | | | | | |
| 4832414 | BEGUE, MARIA | Redacted | | | | | | | |
| 4323066 | BEGUE, MARY | Redacted | | | | | | | |
| 4698176 | BEGUIN, STEVE | Redacted | | | | | | | |
| 4185116 | BEGUM KHAN, NAISHA M | Redacted | | | | | | | |
| 4303988 | BEGUM, AHMADI | Redacted | | | | | | | |
| 4750193 | BEGUM, ALNATRA | Redacted | | | | | | | |
| 4421287 | BEGUM, FATEMA | Redacted | | | | | | | |
| 4396018 | BEGUM, FATHA J | Redacted | | | | | | | |
| 4539618 | BEGUM, FERDOUSI | Redacted | | | | | | | |
| 4417167 | BEGUM, GULZAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1133 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4433234 | BEGUM, HASINA | Redacted | | | | | | | |
| 4554340 | BEGUM, IRSHAD | Redacted | | | | | | | |
| 4423826 | BEGUM, JIPU | Redacted | | | | | | | |
| 4354913 | BEGUM, LOVELY | Redacted | | | | | | | |
| 4327820 | BEGUM, MAHA | Redacted | | | | | | | |
| 4418497 | BEGUM, MARY A | Redacted | | | | | | | |
| 4354232 | BEGUM, MIRZA | Redacted | | | | | | | |
| 4554033 | BEGUM, MUNA | Redacted | | | | | | | |
| 4405607 | BEGUM, RABIA | Redacted | | | | | | | |
| 4439458 | BEGUM, RAHENA | Redacted | | | | | | | |
| 4355688 | BEGUM, RHEAHA | Redacted | | | | | | | |
| 4352590 | BEGUM, SAHEDA | Redacted | | | | | | | |
| 4259713 | BEGUM, SAIFUNNAHAR N | Redacted | | | | | | | |
| 4354168 | BEGUM, SAMIA | Redacted | | | | | | | |
| 4402170 | BEGUM, SAMINA | Redacted | | | | | | | |
| 4535811 | BEGUM, SAYEDA | Redacted | | | | | | | |
| 4419966 | BEGUM, SHAHNAZ | Redacted | | | | | | | |
| 4356840 | BEGUM, SHAKERA | Redacted | | | | | | | |
| 4353093 | BEGUM, SHIMA | Redacted | | | | | | | |
| 4401737 | BEGUM, TANNI | Redacted | | | | | | | |
| 4832415 | BEGY ST INC. | Redacted | | | | | | | |
| 4296666 | BEGYN, KEVIN M | Redacted | | | | | | | |
| 4825298 | BEHADE BUILDERS | Redacted | | | | | | | |
| 4746847 | BEHAGG, ELGIE | Redacted | | | | | | | |
| 4812656 | BEHAL-LEEDY, PAT | Redacted | | | | | | | |
| 4426413 | BEHAN, JENNIFER | Redacted | | | | | | | |
| 4328527 | BEHAN, PATRICIA | Redacted | | | | | | | |
| 4154863 | BEHAN, PATRICK | Redacted | | | | | | | |
| 4320235 | BEHANAN, RAEKWON L | Redacted | | | | | | | |
| 4673782 | BEHAND, DANIEL | Redacted | | | | | | | |
| 4493034 | BEHANNA, JOSHUA | Redacted | | | | | | | |
| 4662803 | BEHARIE, CHRISTINA | Redacted | | | | | | | |
| 4429891 | BEHAROVIC, AMEDINA | Redacted | | | | | | | |
| 4698112 | BEHAROVIC, HASAN | Redacted | | | | | | | |
| 4408464 | BEHARRY, CARLENE | Redacted | | | | | | | |
| 4763610 | BEHARRY, INDRANIE | Redacted | | | | | | | |
| 4199418 | BEHARRY, RACHEL N | Redacted | | | | | | | |
| 4233840 | BEHARRY, SEETA | Redacted | | | | | | | |
| 4237048 | BEHARRY, ZENNIFER | Redacted | | | | | | | |
| 4673097 | BEHBAHANI, EBRAHIM | Redacted | | | | | | | |
| 4515976 | BEHBAHANI, YOUSEF | Redacted | | | | | | | |
| 4812657 | BEHDAD FARIBA | Redacted | | | | | | | |
| 4751433 | BEHE, KATHRYN | Redacted | | | | | | | |
| 4569139 | BEHEIM, NINA | Redacted | | | | | | | |
| 4149209 | BEHEL, MELLARY | Redacted | | | | | | | |
| 4146482 | BEHEL, SHANNON | Redacted | | | | | | | |
| 4378906 | BEHELER, DIANE B | Redacted | | | | | | | |
| 4368407 | BEHEN, JEREMY S | Redacted | | | | | | | |
| 4309353 | BEHENNA, JORDAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335270 | BEHERA, MONALISA | Redacted | | | | | | | |
| 4219853 | BEHESHTIAN, MAJID R | Redacted | | | | | | | |
| 4200594 | BEHILL, RAY G | Redacted | | | | | | | |
| 4290106 | BEHL, ALEXIS E | Redacted | | | | | | | |
| 4350552 | BEHL, DOROTHY | Redacted | | | | | | | |
| 4591309 | BEHL, JYOTI | Redacted | | | | | | | |
| 4654228 | BEHLAU, CAROLYN | Redacted | | | | | | | |
| 4875080 | BEHLER YOUNG COMPANY | DEPT 6079 PO BOX 30516 | | | | LANSING | MI | 48909 | |
| 4194982 | BEHLER, ADAM C | Redacted | | | | | | | |
| 4648630 | BEHLER, BOBBI | Redacted | | | | | | | |
| 4482873 | BEHLER, COURTNEY | Redacted | | | | | | | |
| 4489944 | BEHLER, HAILEY M | Redacted | | | | | | | |
| 4534454 | BEHLERT, ADRIANA A | Redacted | | | | | | | |
| 4337447 | BEHLERT, MICHAEL | Redacted | | | | | | | |
| 4696288 | BEHLIN, LARRY | Redacted | | | | | | | |
| 4507503 | BEHLING JR, ROBERT | Redacted | | | | | | | |
| 4443087 | BEHLING, DAVID | Redacted | | | | | | | |
| 4757109 | BEHLING, MARY | Redacted | | | | | | | |
| 4190392 | BEHLING, MATTHEW K | Redacted | | | | | | | |
| 4288204 | BEHLING, TREVOR M | Redacted | | | | | | | |
| 4309403 | BEHM, COURTNEY A | Redacted | | | | | | | |
| 4399102 | BEHM, JOSHUA | Redacted | | | | | | | |
| 4301318 | BEHM, RICK | Redacted | | | | | | | |
| 4354831 | BEHM, ROY A | Redacted | | | | | | | |
| 4216311 | BEHM, SABRINA D | Redacted | | | | | | | |
| 4825299 | BEHM, TANYA | Redacted | | | | | | | |
| 4725875 | BEHMARD, SIAVASH | Redacted | | | | | | | |
| 4812658 | BEHMER, DEB & TOM | Redacted | | | | | | | |
| 4812659 | Behmke , Robert | Redacted | | | | | | | |
| 4832416 | BEHMOIRAS, RALPH | Redacted | | | | | | | |
| 4231932 | BEHN, TIANNA N | Redacted | | | | | | | |
| 4832417 | BEHNA GARDNER | Redacted | | | | | | | |
| 4366986 | BEHNE, BEN | Redacted | | | | | | | |
| 4490897 | BEHNEY, DELANA L | Redacted | | | | | | | |
| 4479768 | BEHNEY, LINDA | Redacted | | | | | | | |
| 4744435 | BEHNEY, RAYMOND C C | Redacted | | | | | | | |
| 4299409 | BEHNING, GREGORY K | Redacted | | | | | | | |
| 5546588 | BEHNKE GAIL | 5387 BEAR RD | | | | N SYRACUSE | NY | 13212-1235 | |
| 4698940 | BEHNKE, CRAIG | Redacted | | | | | | | |
| 4243672 | BEHNKE, ERICA | Redacted | | | | | | | |
| 4318081 | BEHNKE, FREDRICK W | Redacted | | | | | | | |
| 4748206 | BEHNKE, MIRIAM | Redacted | | | | | | | |
| 4228476 | BEHNKEN, BENJAMIN | Redacted | | | | | | | |
| 4248530 | BEHNSTEDT, JOHN W | Redacted | | | | | | | |
| 4367712 | BEHNY, TYLER M | Redacted | | | | | | | |
| 4725079 | BEHR, ALAN | Redacted | | | | | | | |
| 4406282 | BEHR, HANNA J | Redacted | | | | | | | |
| 4825300 | BEHR, HELENE | Redacted | | | | | | | |
| 4648165 | BEHR, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741790 | BEHR, PATRICIA | Redacted | | | | | | | |
| 4208898 | BEHRAD, MAHNAZ | Redacted | | | | | | | |
| 4564663 | BEHRANGI, ROOZBEH | Redacted | | | | | | | |
| 4466307 | BEHRE, MICHAEL | Redacted | | | | | | | |
| 4684802 | BEHRENDS, COLLEEN | Redacted | | | | | | | |
| 4289010 | BEHRENDS, DONALD | Redacted | | | | | | | |
| 4392285 | BEHRENDS, LONNIE | Redacted | | | | | | | |
| 4812660 | BEHRENDS, MATTHIAS | Redacted | | | | | | | |
| 4454359 | BEHRENDT, ALLISON | Redacted | | | | | | | |
| 4574420 | BEHRENDT, KAYLA F | Redacted | | | | | | | |
| 4569660 | BEHRENDT, SAMANTHA J | Redacted | | | | | | | |
| 4299048 | BEHRENDT, THERESA R | Redacted | | | | | | | |
| 5794755 | BEHRENS MANUFACTURING LLC | 1250 EAST SANBORN STREET | | | | WINONA | MN | 55987 | |
| 4859708 | Behrens Manufacturing LLC | PO Box 858813 | | | | Minneapolis | MN | 55485-8813 | |
| 4812661 | BEHRENS, ANDREW | Redacted | | | | | | | |
| 4460458 | BEHRENS, BARBARA | Redacted | | | | | | | |
| 4772814 | BEHRENS, BARBARA A | Redacted | | | | | | | |
| 4275954 | BEHRENS, BRENNEN R | Redacted | | | | | | | |
| 4184382 | BEHRENS, DANIEL R | Redacted | | | | | | | |
| 4370185 | BEHRENS, DANIEL W | Redacted | | | | | | | |
| 4301373 | BEHRENS, DAVID | Redacted | | | | | | | |
| 4231757 | BEHRENS, EDWARD J | Redacted | | | | | | | |
| 4279827 | BEHRENS, FRANK K | Redacted | | | | | | | |
| 4668096 | BEHRENS, INES | Redacted | | | | | | | |
| 4774325 | BEHRENS, JUNE | Redacted | | | | | | | |
| 4615149 | BEHRENS, KATHERINE | Redacted | | | | | | | |
| 4713329 | BEHRENS, KATHRYN | Redacted | | | | | | | |
| 4698991 | BEHRENS, PAUL | Redacted | | | | | | | |
| 4716521 | BEHRENS, RHONDA | Redacted | | | | | | | |
| 4291585 | BEHRENS, ROBERT A | Redacted | | | | | | | |
| 4741377 | BEHRENS, SANDRA | Redacted | | | | | | | |
| 4275505 | BEHRENS, STRYDER | Redacted | | | | | | | |
| 4243254 | BEHRENS, SUZAN D | Redacted | | | | | | | |
| 4353547 | BEHRENS, THOMAS J | Redacted | | | | | | | |
| 4442023 | BEHRHOF, JEANNE M | Redacted | | | | | | | |
| 5408690 | BEHRINGER SR; JOSEPH AND DOROTHY BEHRINGER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4730840 | BEHRINGER, THOMAS | Redacted | | | | | | | |
| 4598875 | BEHRLE, IRMA | Redacted | | | | | | | |
| 4419224 | BEHRLE, OLIVIA P | Redacted | | | | | | | |
| 4395122 | BEHRMAN JR, JEFF | Redacted | | | | | | | |
| 4343291 | BEHRMAN, DANIEL | Redacted | | | | | | | |
| 4228498 | BEHRMAN, DANIELLE C | Redacted | | | | | | | |
| 4825301 | BEHRMANN HOME BASICS | Redacted | | | | | | | |
| 4356574 | BEHRMANN, MELISSA S | Redacted | | | | | | | |
| 4414334 | BEHRSE, LESLIE | Redacted | | | | | | | |
| 4740871 | BEHRSTOCK, ROBIN | Redacted | | | | | | | |
| 4518347 | BEHRUOZ, FNU | Redacted | | | | | | | |
| 4615194 | BEHSON, JOHN J. | Redacted | | | | | | | |
| 4156061 | BEHUNIN, LORRI M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523387 | BEHUNIN, NICHOLAS S | Redacted | | | | | | | |
| 4156335 | BEHUNIN, RANDALL | Redacted | | | | | | | |
| 4407189 | BEHYEE, ALETTA | Redacted | | | | | | | |
| 4607753 | BEHYMER, JOSIE | Redacted | | | | | | | |
| 4286048 | BEHYMER, MICHAEL J | Redacted | | | | | | | |
| 4167497 | BEHZAD, AIDA | Redacted | | | | | | | |
| 4181741 | BEHZAD, HAMID | Redacted | | | | | | | |
| 4176495 | BEHZAD, PEJMAN | Redacted | | | | | | | |
| 4431603 | BEH-ZAHN, LYNN M | Redacted | | | | | | | |
| 4225752 | BEI, YINING | Redacted | | | | | | | |
| 4494382 | BEICH, AMANDA L | Redacted | | | | | | | |
| 4490328 | BEICH, DESIREE R | Redacted | | | | | | | |
| 4492401 | BEICH, JERROLD L | Redacted | | | | | | | |
| 4219607 | BEICHLEY, SAMUEL | Redacted | | | | | | | |
| 4446585 | BEICHNER, ANDREW J | Redacted | | | | | | | |
| 4567258 | BEICKEL, CALVIN | Redacted | | | | | | | |
| 4628446 | BEIDL, DIANE | Redacted | | | | | | | |
| 4459916 | BEIDLE, ASHLEY | Redacted | | | | | | | |
| 4452222 | BEIDLE, NATHAN A | Redacted | | | | | | | |
| 4339407 | BEIDLEMAN, OMARI | Redacted | | | | | | | |
| 4670307 | BEIDLEMAN, TIM | Redacted | | | | | | | |
| 4627305 | BEIDLER, KRISTINA | Redacted | | | | | | | |
| 4473093 | BEIDLER, TAMMY | Redacted | | | | | | | |
| 4309693 | BEIER, AMAYA | Redacted | | | | | | | |
| 4576771 | BEIER, CODY | Redacted | | | | | | | |
| 4680281 | BEIER, DOUGLAS | Redacted | | | | | | | |
| 4574544 | BEIER, EUGENE M | Redacted | | | | | | | |
| 4812662 | BEIER, JULINE | Redacted | | | | | | | |
| 4619518 | BEIER, LARRY | Redacted | | | | | | | |
| 4517498 | BEIER, LEXUS M | Redacted | | | | | | | |
| 4696594 | BEIER, NAOMI | Redacted | | | | | | | |
| 4567207 | BEIERLE, CAMERON L | Redacted | | | | | | | |
| 4564680 | BEIERLE, CHRISTIN N | Redacted | | | | | | | |
| 4645858 | BEIERLY, VIRGINIA | Redacted | | | | | | | |
| 5794756 | BEIERSDORF INC | PO BOX 751807 | | | | CHARLOTTE | NC | 28275 | |
| 4462029 | BEIFUS, JAMIE | Redacted | | | | | | | |
| 4653514 | BEIFUSS, JEFFERSON | Redacted | | | | | | | |
| 4763945 | BEIG, SAMINA | Redacted | | | | | | | |
| 4499959 | BEIGELMAN, JAMMARY | Redacted | | | | | | | |
| 4409594 | BEIGHEY, RACHEL | Redacted | | | | | | | |
| 4574888 | BEIGHLE, SARAH | Redacted | | | | | | | |
| 4471498 | BEIGHLEY, DYLAN J | Redacted | | | | | | | |
| 4721352 | BEIGHLEY, GENE | Redacted | | | | | | | |
| 4577107 | BEIGHLEY, JADEN TAYLOR | Redacted | | | | | | | |
| 4494541 | BEIGHLEY, WILLIAM | Redacted | | | | | | | |
| 4275905 | BEIGHTOL, JASEY D | Redacted | | | | | | | |
| 4715184 | BEIGLE, REBECCA | Redacted | | | | | | | |
| 4825302 | BEIGNER, SUSAN | Redacted | | | | | | | |
| 4680026 | BEIHL, JOANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1137 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875965 | BEIJING GONGMEI COMPANY | FIONA ZHOU | RM A08,3F,BLK 2,CAMEL PAINT BLDG | NO 62 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4875693 | BEIJING INDUSTRIAL DEV CO LTD | EMMA | ROOM 2912, 29/F WEST TOWER | SHUN TAK CENTRE, 200 CONNAUGHT RD | | SHEUNG WAN | | | HONG KONG |
| 5794011 | Beijing Industrial Development Co., Ltd. | Jimmy Guo | Rm 3412 34/f Shun Tak Ctr West Twr | 200 Connaught Rd C | | Sheung Wan | | | Hong Kong |
| 5789091 | Beijing Industrial Development Co., Ltd. | Rm 3612, West Tower, Shun Tak Ctr | 200 Connaught Road Central | | | Sheung Wan | | | Hong Kong |
| 5793948 | BEIJING UPSPIRIT CO LTD | 503BLDG2NO1 CIYUNSI CHAOYANG RD | | | | BEIJING | | | CHINA |
| 4806946 | BEIJING UPSPIRIT CO. LTD | GAO, XIANG | 503,BLDG 2,NO.1 CIYUNSI CHAOYANG RD | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 4728281 | BEIL, BARBARA | Redacted | | | | | | | |
| 4730818 | BEIL, CHERYL | Redacted | | | | | | | |
| 4740290 | BEIL, ERNEST | Redacted | | | | | | | |
| 4706332 | BEILER, THEODORE | Redacted | | | | | | | |
| 4432555 | BEILFUSS, JAMES | Redacted | | | | | | | |
| 4353747 | BEILFUSS, KYLE P | Redacted | | | | | | | |
| 4686395 | BEILKE, BRENT | Redacted | | | | | | | |
| 4373450 | BEILSMITH, AMBER | Redacted | | | | | | | |
| 4579768 | BEILSTEIN, KELSEY M | Redacted | | | | | | | |
| 4557590 | BEIM, JACQUES | Redacted | | | | | | | |
| 4599617 | BEIMROHR, BRIDGET | Redacted | | | | | | | |
| 4279438 | BEINE, ROB G | Redacted | | | | | | | |
| 4373706 | BEINGESSNER, WYNNSDAY | Redacted | | | | | | | |
| 4444448 | BEINHAUER, PRISCILLA | Redacted | | | | | | | |
| 4396581 | BEININ, JOAB | Redacted | | | | | | | |
| 4765917 | BEINLICH, ANDREW | Redacted | | | | | | | |
| 4599246 | BEINS, RANDY | Redacted | | | | | | | |
| 4774248 | BEINS, ROGER | Redacted | | | | | | | |
| 4549198 | BEIREIS, KEVIN D | Redacted | | | | | | | |
| 4284605 | BEIRIGER, MATTHEW S | Redacted | | | | | | | |
| 4553597 | BEIRNE, LOLA | Redacted | | | | | | | |
| 4250888 | BEIRO, MICHAEL R | Redacted | | | | | | | |
| 4795903 | BEIS ELOZER | DBA AROMASONG USA | 61 GREENPOINT AVE SUITE 205 | BROOKLYN NY 11222 | | BROOKLYN | NY | 11222 | |
| 4514259 | BEISCH, GARY | Redacted | | | | | | | |
| 4275690 | BEISCH, MEGAN | Redacted | | | | | | | |
| 4735349 | BEISCHL, DANL | Redacted | | | | | | | |
| 4478261 | BEISEIGEL, PATRICK | Redacted | | | | | | | |
| 4221788 | BEISEL, JANEEN | Redacted | | | | | | | |
| 4304760 | BEISEL, KATHLEEN M | Redacted | | | | | | | |
| 4181088 | BEISH, BARON | Redacted | | | | | | | |
| 4461619 | BEISH, JEREMY E | Redacted | | | | | | | |
| 4774137 | BEISHIEM, KENNETH | Redacted | | | | | | | |
| 4812663 | Beisler, Ted | Redacted | | | | | | | |
| 4185678 | BEISNER, MICHAEL | Redacted | | | | | | | |
| 4296974 | BEISNER, PEGGY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277774 | BEISNER, SARAH | Redacted | | | | | | | |
| 4857859 | BEISTLE COMPANY THE | 1 BEISTLE PLAZA | | | | SHIPPENSBURG | PA | 17257 | |
| 4323126 | BEITEL, LORI | Redacted | | | | | | | |
| 4692254 | BEITER, CAROL | Redacted | | | | | | | |
| 4710334 | BEITER, JUNE P | Redacted | | | | | | | |
| 4740115 | BEITH, MADONNA | Redacted | | | | | | | |
| 4197277 | BEITI, AARIAN | Redacted | | | | | | | |
| 4337073 | BEITIA DAVIDSON, ALINE | Redacted | | | | | | | |
| 4558241 | BEITIA, DANIEL | Redacted | | | | | | | |
| 4597498 | BEITING, BEN | Redacted | | | | | | | |
| 4853568 | Beitler, James | Redacted | | | | | | | |
| 4246184 | BEITRA, ANA T | Redacted | | | | | | | |
| 4432851 | BEITZ, CARTER | Redacted | | | | | | | |
| 4340519 | BEITZ, WILLIAM L | Redacted | | | | | | | |
| 4455256 | BEITZEL, LESLIE | Redacted | | | | | | | |
| 4738944 | BEITZEL, RUSSEL | Redacted | | | | | | | |
| 4422740 | BEIZER, ANDREW W | Redacted | | | | | | | |
| 4463348 | BEJANG, WOJKAN | Redacted | | | | | | | |
| 4290419 | BEJAR, ANGEL F | Redacted | | | | | | | |
| 4429099 | BEJAR, DIEGO A | Redacted | | | | | | | |
| 4544336 | BEJAR, GUADALUPE | Redacted | | | | | | | |
| 4704636 | BEJAR, JOSE | Redacted | | | | | | | |
| 4415595 | BEJAR, MARIA | Redacted | | | | | | | |
| 4384938 | BEJAR, MISHEL | Redacted | | | | | | | |
| 4159729 | BEJAR, MON P | Redacted | | | | | | | |
| 4176347 | BEJAR, OSCAR | Redacted | | | | | | | |
| 4192928 | BEJAR, VANESSA | Redacted | | | | | | | |
| 4541374 | BEJARAN, JESSICA | Redacted | | | | | | | |
| 4535871 | BEJARAN, NIVIA | Redacted | | | | | | | |
| 4678764 | BEJARANO, CARMEN | Redacted | | | | | | | |
| 4162052 | BEJARANO, CASSIDY A | Redacted | | | | | | | |
| 4680528 | BEJARANO, EDWARD | Redacted | | | | | | | |
| 4739794 | BEJARANO, ENRIQUE | Redacted | | | | | | | |
| 4396553 | BEJARANO, FANY Y | Redacted | | | | | | | |
| 4568510 | BEJARANO, FERNANDO | Redacted | | | | | | | |
| 4192755 | BEJARANO, JOEL A | Redacted | | | | | | | |
| 4825303 | BEJARANO, KRISTEN | Redacted | | | | | | | |
| 4224293 | BEJARANO, MARIA A | Redacted | | | | | | | |
| 4343816 | BEJARANO, MARIA LIDIA | Redacted | | | | | | | |
| 4539870 | BEJARANO, MARTIN R | Redacted | | | | | | | |
| 4302212 | BEJARANO, RAUL G | Redacted | | | | | | | |
| 4526875 | BEJARANO, ROTUNDA | Redacted | | | | | | | |
| 4158552 | BEJARANO, RUBEN | Redacted | | | | | | | |
| 4173790 | BEJARANO, RUTH | Redacted | | | | | | | |
| 4202969 | BEJARIN, GERALD M | Redacted | | | | | | | |
| 4571126 | BEJEAULT, MONTE D | Redacted | | | | | | | |
| 4631621 | BEJERANO, ISABEL | Redacted | | | | | | | |
| 4206434 | BEJINES, ZACHARY A | Redacted | | | | | | | |
| 4196756 | BEJINES-GONZALEZ, NELIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403556 | BEJKAJ, AIDA | Redacted | | | | | | | |
| 4291791 | BEJMA, ANN K | Redacted | | | | | | | |
| 4328764 | BEJTE, ARBEN | Redacted | | | | | | | |
| 4201130 | BEJTOVIC, AMAR | Redacted | | | | | | | |
| 4679316 | BEK, JASON | Redacted | | | | | | | |
| 4425174 | BEK, SUSAN | Redacted | | | | | | | |
| 4438316 | BEKA, FATLIND | Redacted | | | | | | | |
| 4330329 | BEKALI, FATTOUMA H | Redacted | | | | | | | |
| 4481036 | BEKAR, NALAN | Redacted | | | | | | | |
| 4776425 | BEKARIAN, ARSALUS | Redacted | | | | | | | |
| 4304877 | BEKAS, BETHANY L | Redacted | | | | | | | |
| 4366835 | BEKELE, ABENEZER E | Redacted | | | | | | | |
| 4464311 | BEKELE, DORIS M | Redacted | | | | | | | |
| 4346324 | BEKELE, HILUF | Redacted | | | | | | | |
| 4564077 | BEKELE, LIDYA | Redacted | | | | | | | |
| 4742209 | BEKELE, PAULOS | Redacted | | | | | | | |
| 4343867 | BEKELE, RAHEL | Redacted | | | | | | | |
| 4538018 | BEKELE, SARA | Redacted | | | | | | | |
| 4460239 | BEKENY, NICHOLAS R | Redacted | | | | | | | |
| 4720832 | BEKHAM, ERNEST J | Redacted | | | | | | | |
| 4328309 | BEKHEET, SAMEH H | Redacted | | | | | | | |
| 4402845 | BEKHIT, ABANOUB | Redacted | | | | | | | |
| 4716209 | BEKIARIS, MIRIAM | Redacted | | | | | | | |
| 4339006 | BEKIMA, JACQUES | Redacted | | | | | | | |
| 4195419 | BEKIS, CHERYL A | Redacted | | | | | | | |
| 4700497 | BEKKELUND, TRISHA | Redacted | | | | | | | |
| 4812664 | BEKKI HAMBRIGHT | Redacted | | | | | | | |
| 4398316 | BEKMEZ, SAFIYA M | Redacted | | | | | | | |
| 4810886 | BEKO US INC | 1115 HOSIER DR | | | | BOLINGBROOK | IL | 60490 | |
| 4443310 | BEKOE, NANA | Redacted | | | | | | | |
| 4344914 | BEKOLOH, JOYCE A | Redacted | | | | | | | |
| 4334122 | BEKQELI, SEKIBE | Redacted | | | | | | | |
| 4444148 | BEKTESHI, NOEMI Q | Redacted | | | | | | | |
| 4861187 | BEKTROM FOODS INC | 15610 S TELEGRAPH ROAD | | | | MONROE | MI | 48161 | |
| 4364075 | BEKUTO, MISHA A | Redacted | | | | | | | |
| 4883736 | BEL AIR DISTRIBUTORS INC | P O BOX 970097 | | | | WAIPAHU | HI | 96797 | |
| 5404809 | BEL AIR TOWN | 39 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| 4780059 | Bel Air Town Tax Collector | 39 Hickory Ave | | | | Bel Air | MD | 21014 | |
| 4805849 | BEL LARIMER LLC | ATTN ARNOLD SCHLESINGER | 9595 WILSHIRE BLVD 710 | | | BEVERLY HILLS | CA | 90212 | |
| 4690560 | BEL, NICK | Redacted | | | | | | | |
| 4239573 | BEL, STANTIA | Redacted | | | | | | | |
| 4832418 | BELADI, SEYAD EBRAHM | Redacted | | | | | | | |
| 4812665 | BELAGA, DEBRA | Redacted | | | | | | | |
| 5546628 | BELAIR ASHLEY | 19 LAKE ST | | | | PITTSFIELD | MA | 01201 | |
| 4596441 | BELAIR, JUANITA | Redacted | | | | | | | |
| 5837502 | Belak, Jennie | Redacted | | | | | | | |
| 4662687 | BELAL, HAZEM | Redacted | | | | | | | |
| 4624180 | BELALA, LAURA | Redacted | | | | | | | |
| 4800569 | BELAMI INC | DBA 1STOP LIGHTING.COM | 1333 HOWE AVE STE 211 | | | SACRAMENTO | CA | 95825 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846402 | BELAMOSE BUSINESS CENTER LLC | 1 SMITH ST BLDG B STE 101 | | | | Norwalk | CT | 06851 | |
| 4230997 | BELAMOUR, POUJY | Redacted | | | | | | | |
| 4617389 | BELANCE, CERETTE | Redacted | | | | | | | |
| 4258785 | BELANCOURT, MARIE | Redacted | | | | | | | |
| 4333103 | BELAND, AMANDA | Redacted | | | | | | | |
| 4582957 | BELAND, DONALD | Redacted | | | | | | | |
| 4616745 | BELAND, JOERG | Redacted | | | | | | | |
| 4414080 | BELAND, MEGAN | Redacted | | | | | | | |
| 4270586 | BELAND, RAYMOND | Redacted | | | | | | | |
| 4506502 | BELAND, SABRINA M | Redacted | | | | | | | |
| 4812666 | BELANDERS, BERNIE | Redacted | | | | | | | |
| 4380716 | BELANDRES, ISABEL A | Redacted | | | | | | | |
| 4238128 | BELANGA, MICHELLE | Redacted | | | | | | | |
| 4865651 | BELANGER & SONS GARAGE DOOR CO LLC | 320 GUINEA RD | | | | BIDDEFORD | ME | 04005 | |
| 4335881 | BELANGER JR, RAYMOND J | Redacted | | | | | | | |
| 4376273 | BELANGER, BELLE | Redacted | | | | | | | |
| 4335243 | BELANGER, BROOKLYNN | Redacted | | | | | | | |
| 4354965 | BELANGER, DANIEL | Redacted | | | | | | | |
| 4348476 | BELANGER, DESIREE | Redacted | | | | | | | |
| 4333189 | BELANGER, DONALD | Redacted | | | | | | | |
| 4397699 | BELANGER, FELISHA A | Redacted | | | | | | | |
| 4235076 | BELANGER, HANS | Redacted | | | | | | | |
| 4355089 | BELANGER, HELEN G | Redacted | | | | | | | |
| 4329883 | BELANGER, JAVONYA | Redacted | | | | | | | |
| 4393676 | BELANGER, JONATHAN | Redacted | | | | | | | |
| 4581474 | BELANGER, KEELEY | Redacted | | | | | | | |
| 4367219 | BELANGER, KENNETH | Redacted | | | | | | | |
| 4332763 | BELANGER, LINDSEY | Redacted | | | | | | | |
| 4646580 | BELANGER, LUC | Redacted | | | | | | | |
| 4691864 | BELANGER, MARGARET | Redacted | | | | | | | |
| 4347927 | BELANGER, MEGHAN G | Redacted | | | | | | | |
| 4832419 | BELANGER, MIKE & KRISTEN | Redacted | | | | | | | |
| 4437237 | BELANGER, RAY | Redacted | | | | | | | |
| 4717548 | BELANGER, RICHARD B | Redacted | | | | | | | |
| 4393699 | BELANGER, ROBIN | Redacted | | | | | | | |
| 4333078 | BELANGER, SANDRA A | Redacted | | | | | | | |
| 4759564 | BELANGER, SCOTT | Redacted | | | | | | | |
| 4365738 | BELANGER, SHARON | Redacted | | | | | | | |
| 4629005 | BELANGER, SUSAN | Redacted | | | | | | | |
| 4348119 | BELANGER, WENDY | Redacted | | | | | | | |
| 4361986 | BELANGER, WILLIAM J | Redacted | | | | | | | |
| 4394710 | BELANGER, ZACHARY E | Redacted | | | | | | | |
| 4485826 | BELANSEK, ZACHARY | Redacted | | | | | | | |
| 4812667 | BELANYI, BARBARA | Redacted | | | | | | | |
| 4580668 | BELARAS, ARMANDO J | Redacted | | | | | | | |
| 4750800 | BELARDI, DOUGLAS | Redacted | | | | | | | |
| 4290637 | BELARDO, KATELYNN M | Redacted | | | | | | | |
| 4721007 | BELARDO, LIZZETTE A | Redacted | | | | | | | |
| 4523803 | BELASCO, JEFF D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662071 | BELASCO, NICK | Redacted | | | | | | | |
| 4458206 | BELAU, KENNAN | Redacted | | | | | | | |
| 4234391 | BELAUNDE, FABIO | Redacted | | | | | | | |
| 4246352 | BELAUNDE, KARLA | Redacted | | | | | | | |
| 4668776 | BELAVAL, EMILIO A | Redacted | | | | | | | |
| 4568814 | BELAY, KAREN | Redacted | | | | | | | |
| 4714144 | BELAY, TIRUWORK A. | Redacted | | | | | | | |
| 4597772 | BELAY, YEHUNIE M | Redacted | | | | | | | |
| 4686494 | BELAY, ZEMENE T | Redacted | | | | | | | |
| 4551843 | BELAYMEH, MERID L | Redacted | | | | | | | |
| 4183222 | BELAZI, NOUR ELDEEN | Redacted | | | | | | | |
| 4408146 | BELBACHIR, WASIMA | Redacted | | | | | | | |
| 4825304 | BELBE, TALIDA | Redacted | | | | | | | |
| 4668561 | BELBECK, KATE | Redacted | | | | | | | |
| 4681632 | BELBECK, TIM | Redacted | | | | | | | |
| 4431482 | BELBEY, KATHRYN A | Redacted | | | | | | | |
| 4439574 | BELBEY, SAMANTHA | Redacted | | | | | | | |
| 4623151 | BELBIS, DAVID E | Redacted | | | | | | | |
| 4864575 | BELCAM INC | 27 MONTGOMERY ST | | | | ROUSES POINT | NY | 12979 | |
| 4329586 | BELCAMINO, CANDACE M | Redacted | | | | | | | |
| 5794757 | Belcan Services Group, Ltd. Partnershi | 7820 Redsky Dr | | | | Cincinnati | OH | 45242 | |
| 5791673 | BELCAN SERVICES GROUP, LTD. PARTNERSHI | MIKE WIRTH | 7820 REDSKY DR | | | CINCINNATI | OH | 45242 | |
| 4812668 | BELCASTRO, ANTHONY | Redacted | | | | | | | |
| 4674957 | BELCASTRO, ANTHONY | Redacted | | | | | | | |
| 4265604 | BELCH, ANDREO | Redacted | | | | | | | |
| 4379221 | BELCH, TONY W | Redacted | | | | | | | |
| 4151800 | BELCHAR, ERIC A | Redacted | | | | | | | |
| 4601683 | BELCHER II, MICHAEL L | Redacted | | | | | | | |
| 4294910 | BELCHER, AARON A | Redacted | | | | | | | |
| 4584508 | BELCHER, ALBERT | Redacted | | | | | | | |
| 4579677 | BELCHER, AMBER | Redacted | | | | | | | |
| 4672536 | BELCHER, ANDRE | Redacted | | | | | | | |
| 4689372 | BELCHER, BARBARA | Redacted | | | | | | | |
| 4692615 | BELCHER, BILL | Redacted | | | | | | | |
| 4316687 | BELCHER, BRENTON G | Redacted | | | | | | | |
| 4316429 | BELCHER, BREYAN-THOMAS | Redacted | | | | | | | |
| 4551604 | BELCHER, BRIAN | Redacted | | | | | | | |
| 4512256 | BELCHER, BRIEANNA | Redacted | | | | | | | |
| 4760523 | BELCHER, BRITTANY | Redacted | | | | | | | |
| 4508481 | BELCHER, BRITTANY | Redacted | | | | | | | |
| 4603770 | BELCHER, C | Redacted | | | | | | | |
| 4714365 | BELCHER, CARIDAD T T | Redacted | | | | | | | |
| 4157956 | BELCHER, CAYLA | Redacted | | | | | | | |
| 4578173 | BELCHER, CEIRRA | Redacted | | | | | | | |
| 4512821 | BELCHER, CHASTITY A | Redacted | | | | | | | |
| 4368978 | BELCHER, CHRIS W | Redacted | | | | | | | |
| 4252249 | BELCHER, COLIN J | Redacted | | | | | | | |
| 4380405 | BELCHER, DAVID A | Redacted | | | | | | | |
| 4454558 | BELCHER, EMBER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4373096 | BELCHER, EMILY A | Redacted | | | | | | | |
| 4149355 | BELCHER, ETHAN A | Redacted | | | | | | | |
| 4767599 | BELCHER, FRED | Redacted | | | | | | | |
| 4628151 | BELCHER, JACQUELINE | Redacted | | | | | | | |
| 4159841 | BELCHER, JADA | Redacted | | | | | | | |
| 4252027 | BELCHER, JAMIE LEE | Redacted | | | | | | | |
| 4588115 | BELCHER, JANET | Redacted | | | | | | | |
| 4305600 | BELCHER, JANET | Redacted | | | | | | | |
| 4766141 | BELCHER, JANICE | Redacted | | | | | | | |
| 4517599 | BELCHER, JASON L | Redacted | | | | | | | |
| 4455089 | BELCHER, JEREMIAH M | Redacted | | | | | | | |
| 4686502 | BELCHER, JERRY | Redacted | | | | | | | |
| 4580790 | BELCHER, JESSICA N | Redacted | | | | | | | |
| 4236877 | BELCHER, JIM T | Redacted | | | | | | | |
| 4194276 | BELCHER, JOHN A | Redacted | | | | | | | |
| 4618888 | BELCHER, JOYCE | Redacted | | | | | | | |
| 4771485 | BELCHER, JR, FRANKLIN | Redacted | | | | | | | |
| 4397606 | BELCHER, JULIE | Redacted | | | | | | | |
| 4193820 | BELCHER, KAISIA | Redacted | | | | | | | |
| 4729962 | BELCHER, KAREN | Redacted | | | | | | | |
| 4419602 | BELCHER, KEIANTE | Redacted | | | | | | | |
| 4720787 | BELCHER, KENNETH | Redacted | | | | | | | |
| 4759430 | BELCHER, KEVIN | Redacted | | | | | | | |
| 4419763 | BELCHER, LATISHA | Redacted | | | | | | | |
| 4321277 | BELCHER, LAVINIA D | Redacted | | | | | | | |
| 4302366 | BELCHER, LINDA L | Redacted | | | | | | | |
| 4256205 | BELCHER, LISA | Redacted | | | | | | | |
| 4361126 | BELCHER, LYNNETTE M | Redacted | | | | | | | |
| 4557265 | BELCHER, MACK A | Redacted | | | | | | | |
| 4450733 | BELCHER, MANDY J | Redacted | | | | | | | |
| 4429335 | BELCHER, MARY | Redacted | | | | | | | |
| 4317226 | BELCHER, MATTHEW | Redacted | | | | | | | |
| 4711886 | BELCHER, MATTIE | Redacted | | | | | | | |
| 4288837 | BELCHER, MAURICE | Redacted | | | | | | | |
| 4552915 | BELCHER, MICHAEL | Redacted | | | | | | | |
| 4303171 | BELCHER, MICHELLE | Redacted | | | | | | | |
| 4358050 | BELCHER, MIRANDA K | Redacted | | | | | | | |
| 4337935 | BELCHER, NATAYAH S | Redacted | | | | | | | |
| 4687052 | BELCHER, PATTY R | Redacted | | | | | | | |
| 4309802 | BELCHER, PAYTON A | Redacted | | | | | | | |
| 4662665 | BELCHER, PERICILLA | Redacted | | | | | | | |
| 4424712 | BELCHER, PHILLIP | Redacted | | | | | | | |
| 4570383 | BELCHER, RANDALL L | Redacted | | | | | | | |
| 4308630 | BELCHER, ROBERT | Redacted | | | | | | | |
| 4344400 | BELCHER, ROBERT | Redacted | | | | | | | |
| 4441277 | BELCHER, SAMANTHA | Redacted | | | | | | | |
| 4690126 | BELCHER, SANDRA | Redacted | | | | | | | |
| 4669740 | BELCHER, SHANE | Redacted | | | | | | | |
| 4276677 | BELCHER, SIENNA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280241 | BELCHER, STACEY J | Redacted | | | | | | | |
| 4720863 | BELCHER, STEVEN | Redacted | | | | | | | |
| 4577510 | BELCHER, TANNER D | Redacted | | | | | | | |
| 4386042 | BELCHER, TASHA S | Redacted | | | | | | | |
| 4152664 | BELCHER, TEARIKA | Redacted | | | | | | | |
| 4775972 | BELCHER, TIFFANY | Redacted | | | | | | | |
| 4262790 | BELCHER, TIMAYA | Redacted | | | | | | | |
| 4647132 | BELCHER, TOM J | Redacted | | | | | | | |
| 4310765 | BELCHER, VICKI J | Redacted | | | | | | | |
| 4260006 | BELCHIE, CHALION C | Redacted | | | | | | | |
| 5794758 | BELCO INDUSTRIES | 100 ADAMS BLVD | | | | FARMINGDALE | NY | 11753 | |
| 4879560 | BELCO INDUSTRIES | NEW YORK VALUE CLUB LTD | 100 ADAMS BLVD | | | FARMINGDALE | NY | 11753 | |
| 4156083 | BELCOURT, CASSIE | Redacted | | | | | | | |
| 4376828 | BELCOURT, FANCY | Redacted | | | | | | | |
| 4365760 | BELCOURT, PRESTON L | Redacted | | | | | | | |
| 4267770 | BELCOURT, WILLIAM D | Redacted | | | | | | | |
| 4328717 | BELCZYK, YOKO | Redacted | | | | | | | |
| 4201393 | BELD, AMANDA | Redacted | | | | | | | |
| 4615234 | BELD, JAMES | Redacted | | | | | | | |
| 4163314 | BELDA, JORGE V | Redacted | | | | | | | |
| 4537984 | BELDE, JUDIQIANA | Redacted | | | | | | | |
| 4716503 | BELDE, MARGUERITE | Redacted | | | | | | | |
| 4802957 | BELDEN MALL LLC | LOCKBOX #5147 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4740948 | BELDEN, AARON | Redacted | | | | | | | |
| 4311145 | BELDEN, CHARLES R | Redacted | | | | | | | |
| 4424407 | BELDEN, CHEYANNA | Redacted | | | | | | | |
| 4625166 | BELDEN, GLENDA | Redacted | | | | | | | |
| 4784865 | Belden, Grace | Redacted | | | | | | | |
| 4784866 | Belden, Grace | Redacted | | | | | | | |
| 4551639 | BELDEN, GRANT D | Redacted | | | | | | | |
| 4558656 | BELDEN, JACK A | Redacted | | | | | | | |
| 4571253 | BELDEN, JASON D | Redacted | | | | | | | |
| 4677365 | BELDEN, JOHN | Redacted | | | | | | | |
| 4410067 | BELDEN, KAM | Redacted | | | | | | | |
| 4409690 | BELDEN, KATHERINE E | Redacted | | | | | | | |
| 4192724 | BELDEN, KEVIN P | Redacted | | | | | | | |
| 4148578 | BELDEN, KYLE B | Redacted | | | | | | | |
| 4163988 | BELDEN, MARK E | Redacted | | | | | | | |
| 4167460 | BELDEN, SABRINA M | Redacted | | | | | | | |
| 4169805 | BELDEN, SARA E | Redacted | | | | | | | |
| 4602686 | BELDEN, WILLIAM | Redacted | | | | | | | |
| 4174845 | BELDEN, YANYSE R | Redacted | | | | | | | |
| 4721638 | BELDERRAIN, MARIA | Redacted | | | | | | | |
| 4539974 | BELDIN, HUNTER D | Redacted | | | | | | | |
| 4607312 | BELDING, JAMES | Redacted | | | | | | | |
| 4318026 | BELDING, KEATON N | Redacted | | | | | | | |
| 4761039 | BELDING, TONY | Redacted | | | | | | | |
| 4273897 | BELDJEHEM, SALMINA | Redacted | | | | | | | |
| 4362976 | BELDYGA, PAMELA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409736 | BELEEN, KEZHIA | Redacted | | | | | | | |
| 4564403 | BELEFORD, BRIANNA A | Redacted | | | | | | | |
| 4279424 | BELEGANSKI, LAURA M | Redacted | | | | | | | |
| 4152902 | BELEK, MARK W | Redacted | | | | | | | |
| 4351391 | BELEN JR, GLENN S | Redacted | | | | | | | |
| 4635905 | BELEN, CARMEN | Redacted | | | | | | | |
| 4501711 | BELEN, EMILIO | Redacted | | | | | | | |
| 4414606 | BELEN, GABRIEL | Redacted | | | | | | | |
| 4504682 | BELEN, LORENZO G | Redacted | | | | | | | |
| 4643544 | BELEN, MARGARITA | Redacted | | | | | | | |
| 4500305 | BELEN, MARIA D | Redacted | | | | | | | |
| 4239524 | BELEN, RAUL G | Redacted | | | | | | | |
| 4398101 | BELEN, ROBBY J | Redacted | | | | | | | |
| 4585980 | BELEN, THOMAS | Redacted | | | | | | | |
| 4404562 | BELENKO, GARY J | Redacted | | | | | | | |
| 4558512 | BELENO SEPULVEDA, KAREN | Redacted | | | | | | | |
| 4530242 | BELENO, ISABELA | Redacted | | | | | | | |
| 4228712 | BELENO, YUNELKYS | Redacted | | | | | | | |
| 4168125 | BELENZO, REYNALDO JR C | Redacted | | | | | | | |
| 4417688 | BELESOVSKI, CHRISTINA M | Redacted | | | | | | | |
| 4437032 | BELESOVSKI, DENI | Redacted | | | | | | | |
| 4342511 | BELETE, YEABSERA | Redacted | | | | | | | |
| 4671291 | BELETTI, NANCY  M. M | Redacted | | | | | | | |
| 4467571 | BELEW, ADAM H | Redacted | | | | | | | |
| 4146226 | BELEW, EMILY | Redacted | | | | | | | |
| 4812669 | BELEZZUOLI, CHRIS | Redacted | | | | | | | |
| 4367867 | BELFATMI, ABDERRAHMANE | Redacted | | | | | | | |
| 4404111 | BELFER, STEVEN | Redacted | | | | | | | |
| 4341555 | BELFIELD, CASSANDRA D | Redacted | | | | | | | |
| 4332728 | BELFIELD, JENNIFER | Redacted | | | | | | | |
| 4227253 | BELFIELD, PATRICIA | Redacted | | | | | | | |
| 4630096 | BELFIORE, GINO | Redacted | | | | | | | |
| 4580560 | BELFIORE, JOSEPH C | Redacted | | | | | | | |
| 4593216 | BELFIORE, TOM | Redacted | | | | | | | |
| 4594807 | BELFON, ALETHEA | Redacted | | | | | | | |
| 4533237 | BELFON, CARLA C | Redacted | | | | | | | |
| 4698622 | BELFON, LISA A | Redacted | | | | | | | |
| 4147516 | BELFON, SANIQUA R | Redacted | | | | | | | |
| 4872980 | BELFOR PROPERTY RESTORATION | BELFOR USA GROUP | 2365 INDUSTRIAL PARKWAY WEST | | | HAYWARD | CA | 94545 | |
| 5791674 | BELFOR USA GROUP INC | 185 OAKLAND AVE., SUITE 150 | | | | BIRMINGHAM | MI | 48009 | |
| 5794759 | Belfor USA Group Inc | 185 Oakland Ave., Suite 150 | | | | Birmingham | MI | 48009 | |
| 4865532 | BELFOR USA GROUP INC | 3132 DWIGHT ROAD SUITE 300 | | | | ELK GROVE | CA | 95758 | |
| 4284896 | BELFOR, BRET H | Redacted | | | | | | | |
| 4436112 | BELFORD, DAKOTA J | Redacted | | | | | | | |
| 4628023 | BELFORD, GARY | Redacted | | | | | | | |
| 4702005 | BELFORD, JUSTIN | Redacted | | | | | | | |
| 4832420 | BELFORD, LAZARA & BILL | Redacted | | | | | | | |
| 4272787 | BELFORD, MELISSA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366422 | BELFORD, NICHOLAS P | Redacted | | | | | | | |
| 4646887 | BELFORD, VERONICA | Redacted | | | | | | | |
| 4353135 | BELGAN, REBECCA L | Redacted | | | | | | | |
| 4525002 | BELGARA, QUINCY | Redacted | | | | | | | |
| 4433153 | BELGARD, ANGELA M | Redacted | | | | | | | |
| 4148769 | BELGARD, FELICIA D | Redacted | | | | | | | |
| 4242836 | BELGARD, JOHN P | Redacted | | | | | | | |
| 4322167 | BELGARD, TESSA | Redacted | | | | | | | |
| 4390236 | BELGARDE, ALEXIS | Redacted | | | | | | | |
| 4681295 | BELGARDE, FENEL | Redacted | | | | | | | |
| 4391251 | BELGARDE, JACQUELYN | Redacted | | | | | | | |
| 4390485 | BELGARDE, WOMDEE | Redacted | | | | | | | |
| 4602837 | BELGER, JOSEPH | Redacted | | | | | | | |
| 4738797 | BELGER, STEVE | Redacted | | | | | | | |
| 5546692 | BELGON KIMBERLY L | 734 FAIRVIEW AVE REAR | | | | GREENVILLE | MS | 38701 | |
| 4396731 | BELGRAVE, ANTHONY | Redacted | | | | | | | |
| 4402242 | BELGRAVE, ASHLEE | Redacted | | | | | | | |
| 4668463 | BELGRAVE, BLAINE | Redacted | | | | | | | |
| 4480610 | BELGRAVE, BRESHONNA | Redacted | | | | | | | |
| 4473451 | BELGRAVE, DHZAI T | Redacted | | | | | | | |
| 4645825 | BELGRAVE, DILBRINA | Redacted | | | | | | | |
| 4758551 | BELGRAVE, GEORGE | Redacted | | | | | | | |
| 4242072 | BELGRAVE, KHATREL | Redacted | | | | | | | |
| 4562272 | BELGRAVE, KIESHA | Redacted | | | | | | | |
| 4392025 | BELGRAVE, LEEANNE | Redacted | | | | | | | |
| 4441163 | BELGRAVE, MEGAN | Redacted | | | | | | | |
| 4669202 | BELGRAVE, SUSAN D | Redacted | | | | | | | |
| 4623072 | BELGRAVE, VELKIS | Redacted | | | | | | | |
| 4219095 | BELGUM, ANDREW | Redacted | | | | | | | |
| 4747105 | BELHEUMER, ROBERT | Redacted | | | | | | | |
| 4846710 | BELIA MORRISON | 8654 STATE ST | | | | South Gate | CA | 90280 | |
| 4539648 | BELIA, MATTHEW | Redacted | | | | | | | |
| 4401700 | BELIAEV, ARTOUR | Redacted | | | | | | | |
| 5546696 | BELIARD PAT | 35 NE 165TH ST | | | | MIAMI | FL | 33162 | |
| 4248480 | BELIARD, FRANTZ | Redacted | | | | | | | |
| 4251521 | BELIARD, MATTHEW | Redacted | | | | | | | |
| 4457142 | BELICA, JAMES | Redacted | | | | | | | |
| 4459216 | BELICA, VINCENT | Redacted | | | | | | | |
| 4446236 | BELICA, ZACHARY | Redacted | | | | | | | |
| 4493546 | BELICIC, GINA M | Redacted | | | | | | | |
| 4252904 | BELIDOR, EDNICE | Redacted | | | | | | | |
| 4215928 | BELIEU, LAUREN | Redacted | | | | | | | |
| 4273480 | BELIEU, RANDY D | Redacted | | | | | | | |
| 4846662 | BELIEVELAND CONSTRUCTION LLC | 13005 CAVES RD | | | | Chesterland | OH | 44026 | |
| 4401187 | BELIGHT, SHAKIR | Redacted | | | | | | | |
| 4459749 | BELIGOY, JOANNE M | Redacted | | | | | | | |
| 4217286 | BELIKOV, DMITRI | Redacted | | | | | | | |
| 4491671 | BELILE, CORINN A | Redacted | | | | | | | |
| 4869881 | BELIN LAMSON MCCORMICK ZUMBACH FLYN | 666 WALNUT ST STE 2000 | | | | DES MOINES | IA | 50309 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429189 | BELIN, ASHLEY | Redacted | | | | | | | |
| 4542600 | BELIN, JEROME D | Redacted | | | | | | | |
| 4324515 | BELIN, MEGHAN | Redacted | | | | | | | |
| 4825305 | BELIN, MICHAEL | Redacted | | | | | | | |
| 4347210 | BELIN, TALOSHIA | Redacted | | | | | | | |
| 4401990 | BELIN, WILLIAM J | Redacted | | | | | | | |
| 5546705 | BELINDA ASKEW | 2127 CARLISLE AVE | | | | RACINE | WI | 53404 | |
| 5546728 | BELINDA HICKS | 206 BURDETTE ST | | | | HENDERSON | KY | 42420 | |
| 5546730 | BELINDA HINOJOSA | 6856 N RODRIQUEZ ST | | | | WESLACO | TX | 78599 | |
| 4851494 | BELINDA JAMPOL | 12 TIMBERLINE DR | | | | Flanders | NJ | 07836 | |
| 5546736 | BELINDA KARNS | 87 BOWERS RD | | | | BERWICK | PA | 18603 | |
| 5546748 | BELINDA MURRAY | 4655 43RD QT | | | | VERO BEACH | FL | 32967 | |
| 4812670 | BELINDA PINEDO | Redacted | | | | | | | |
| 5546762 | BELINDA SHANNON | 582 LUDLOW STATION RD | | | | ASBURY | NJ | 08802 | |
| 5546772 | BELINDA WYCHE | 565 JACK NEELY ROAD | | | | COVINGTON | GA | 30016 | |
| 4556855 | BELINFONTIE, NICOLAUS | Redacted | | | | | | | |
| 4536223 | BELINSKY, HOWARD J | Redacted | | | | | | | |
| 4460944 | BELINSKY, MAKAYLLA | Redacted | | | | | | | |
| 4585469 | BELINSKY, ROBERT | Redacted | | | | | | | |
| 4832421 | BELINSKY, VICTORIA | Redacted | | | | | | | |
| 4412571 | BELIO, ROSY | Redacted | | | | | | | |
| 4546059 | BELIS, ISABEL Q | Redacted | | | | | | | |
| 4339528 | BELISARIO, KARINA | Redacted | | | | | | | |
| 4155990 | BELISLE, CINDY L | Redacted | | | | | | | |
| 4516111 | BELISLE, DANIEL P | Redacted | | | | | | | |
| 4522006 | BELISLE, PATRICIA | Redacted | | | | | | | |
| 4812671 | BELISLE, STEVE | Redacted | | | | | | | |
| 5546777 | BELITA MAXSON | 1415 W COLONY DRIVE | | | | CRETE | IL | 60417 | |
| 4649023 | BELITRAND, DIANE | Redacted | | | | | | | |
| 4603078 | BELITSIS, DIONISIA | Redacted | | | | | | | |
| 4393707 | BELIVEAU, JUDY | Redacted | | | | | | | |
| 4393802 | BELIVEAU, MARK C | Redacted | | | | | | | |
| 4221654 | BELIVEAU, MICHAEL R | Redacted | | | | | | | |
| 4234334 | BELIZAIRE, ANGELA C | Redacted | | | | | | | |
| 4440535 | BELIZAIRE, FRANKY B | Redacted | | | | | | | |
| 4233516 | BELIZAIRE, JAYCE JEFFREY | Redacted | | | | | | | |
| 4233776 | BELIZAIRE, LISE-BERTHE | Redacted | | | | | | | |
| 4437636 | BELIZAIRE, RICHARD | Redacted | | | | | | | |
| 4239367 | BELIZAIRE, SHENYA | Redacted | | | | | | | |
| 4832422 | BELIZON, ELANA | Redacted | | | | | | | |
| 4812672 | BELK, BILL AND SANDY | Redacted | | | | | | | |
| 4624157 | BELK, DONNIE H | Redacted | | | | | | | |
| 4766903 | BELK, GLORIA | Redacted | | | | | | | |
| 4426428 | BELK, ISAIAH | Redacted | | | | | | | |
| 4149493 | BELK, JAMES R | Redacted | | | | | | | |
| 4414275 | BELK, JOSEPH | Redacted | | | | | | | |
| 4671118 | BELK, KIMMARA | Redacted | | | | | | | |
| 4697333 | BELK, LESLIE | Redacted | | | | | | | |
| 4593670 | BELK, LORI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1147 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307799 | BELK, MATTHEW | Redacted | | | | | | | |
| 4589046 | BELK, NANCY | Redacted | | | | | | | |
| 4636459 | BELK, RALPH | Redacted | | | | | | | |
| 4591839 | BELK, TAMARA | Redacted | | | | | | | |
| 4603042 | BELK, WILLSON | Redacted | | | | | | | |
| 4420286 | BELKEN, HANNAH M | Redacted | | | | | | | |
| 4395065 | BELKHYAT, ALBA L | Redacted | | | | | | | |
| 4799084 | BELKIN COMPONENTS | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4797552 | BELKIN INC | DBA LINKSYS OFFICIAL STORE | 12045 EAST WATERFRONT DRIVE | | | PLAYA VISTA | CA | 90094 | |
| 4804598 | BELKIN INTERNATIONAL INC | 12045 E WATERFRONT DRIVE | | | | PLAYA VISTA | CA | 90094 | |
| 4805172 | BELKIN INTERNATIONAL INC | P O BOX 200195 | | | | DALLAS | TX | 75320-0195 | |
| 4441794 | BELKIN, ABRAM | Redacted | | | | | | | |
| 4718402 | BELKIN, EDDIE | Redacted | | | | | | | |
| 4708173 | BELKIN, JAMES | Redacted | | | | | | | |
| 5546792 | BELKIS HERNANDEZ | 6566 SW 35 ST | | | | MIAMI | FL | 33155 | |
| 5546795 | BELKIS TURCIOS | 3129 S PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| 4860595 | BELKNAP PLBG & HTG CO | 1414 BELKNAP ST | | | | SUPERIOR | WI | 54880 | |
| 4208259 | BELKNAP, ASHLEY N | Redacted | | | | | | | |
| 4276000 | BELKNAP, JAMES T | Redacted | | | | | | | |
| 4552363 | BELKNAP, JOHN M | Redacted | | | | | | | |
| 4825306 | BELKOFF, KENNETH | Redacted | | | | | | | |
| 4338887 | BELKOV, STEVEN A | Redacted | | | | | | | |
| 4832423 | BELKYS BRAVO | Redacted | | | | | | | |
| 5546798 | BELL AESHA | 232 FIRST ST | | | | NEWARK | NJ | 07107 | |
| 5408706 | BELL ALBERT A AND BELL KARNEY Y | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4880078 | BELL ATLANTIC | P O BOX 1 | | | | BOSTON | MA | 02207 | |
| 4799366 | BELL AUTOMOTIVE PRODUCTS INC | 36459 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4882508 | BELL AUTOMOTIVE PRODUCTS INC | P O BOX 6160 | | | | DES MOINES | IA | 50309 | |
| 4864838 | BELL COLLECTION INC | 2840 E 11 TH STREET | | | | LOS ANGELES | CA | 90023 | |
| 5787440 | BELL COUNTY | PO BOX 390 | | | | BELTON | TX | 76513-0390 | |
| 4780599 | Bell County Appraisal District | P.O. Box 390 | | | | Belton | TX | 76513-0390 | |
| 4905238 | Bell County TAD | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905238 | Bell County TAD | Tax Appraisal District of Bell County | PO Box 390 | | | Belton | TX | 76513-0390 | |
| 4125208 | Bell County Tax Appraisal District | Tax Appraisal District of Bell County | P.O. Box 390 | | | Belton | TX | 76513-0390 | |
| 4876559 | BELL DAIRY PRODUCTS INC | GRANDYS DAIRIES LLC | PO BOX 201263 | | | DALLAS | TX | 75320 | |
| 4861043 | BELL FUELS INC | 1515 CREEK DRIVE | | | | MORRIS | IL | 60450 | |
| 5546874 | BELL GAYLE | 4715 LUANN | | | | TOLEDO | OH | 43623 | |
| 5546885 | BELL IDILE | 64 S RICHARD DR | | | | PINE BLUFF | AR | 71602 | |
| 4511919 | BELL II, ANTHONY S | Redacted | | | | | | | |
| 4180666 | BELL II, MORRIS E | Redacted | | | | | | | |
| 4615407 | BELL JR, EDWARD | Redacted | | | | | | | |
| 4741036 | BELL JR, JOHN | Redacted | | | | | | | |
| 4262330 | BELL JR., GREGORY R | Redacted | | | | | | | |
| 4305426 | BELL JR., JAMES M | Redacted | | | | | | | |
| 4683344 | BELL JR., MILLER | Redacted | | | | | | | |
| 4213149 | BELL JUNIOR, ELTON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5546911 | BELL KATHERINE | PO BOX 193 | | | | EFLAND | NC | 27243-9193 | |
| 5546935 | BELL LAVERNE | 85 LOFTY CR | | | | STUARTS DRAFT | VA | 24477 | |
| 5546938 | BELL LEE | 184 CAVE SPRINGS COURT | | | | ELLENWOOD | GA | 30294 | |
| 5546952 | BELL MARINA | 3856 XENIA AVE N | | | | ROBINSDALE | MN | 55422 | |
| 4715930 | BELL MARTINEZ, GLORIA | Redacted | | | | | | | |
| 4812673 | Bell McBride Builders, Inc | Redacted | | | | | | | |
| 5546972 | BELL PATRICIA | 3715 WARRENSVILLE CENTER | | | | SHAKER HTS | OH | 44122 | |
| 5546980 | BELL RAYMOND D | 109 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4832424 | BELL SANDRA | Redacted | | | | | | | |
| 5546999 | BELL SHAUN | 1432 COVE LOANE | | | | STL | MO | 63138 | |
| 5547003 | BELL SHEREE | 75 Blackhawk Dr | | | | Park Forest | IL | 60966 | |
| 4805863 | BELL SPORTS | 3784 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5794760 | BELL SPORTS INC | P O BOX 71838 | | | | CHICAGO | IL | 60694 | |
| 4795422 | BELL SPORTS MARKETING DBA PRESS PA | DBA PRESS PASS COLLECTIBLES | 15849 N 77TH ST | | | SCOTTSDALE | AZ | 85260 | |
| 4623532 | BELL SR, WOODROW | Redacted | | | | | | | |
| 5547018 | BELL TEDDY | 4766 CHUCK | | | | MEMPHIS | TN | 38118 | |
| 4364228 | BELL, AALIYAH | Redacted | | | | | | | |
| 4152089 | BELL, AARON | Redacted | | | | | | | |
| 4370017 | BELL, AARON | Redacted | | | | | | | |
| 4418652 | BELL, ABIGAIL | Redacted | | | | | | | |
| 4311033 | BELL, ABIGAIL | Redacted | | | | | | | |
| 4370344 | BELL, ADREON | Redacted | | | | | | | |
| 4203941 | BELL, AHTTHAIJIRI | Redacted | | | | | | | |
| 4512064 | BELL, AIMEE | Redacted | | | | | | | |
| 4385987 | BELL, AKIRA R | Redacted | | | | | | | |
| 4146078 | BELL, ALBERTA M | Redacted | | | | | | | |
| 4401872 | BELL, ALDRIA | Redacted | | | | | | | |
| 4644549 | BELL, ALEKA | Redacted | | | | | | | |
| 4243740 | BELL, ALEXIA A | Redacted | | | | | | | |
| 4459964 | BELL, ALEXIS | Redacted | | | | | | | |
| 4323205 | BELL, ALEXIS | Redacted | | | | | | | |
| 4454603 | BELL, ALEXIS | Redacted | | | | | | | |
| 4479310 | BELL, ALEXIS A | Redacted | | | | | | | |
| 4460020 | BELL, ALEXIS J | Redacted | | | | | | | |
| 4763342 | BELL, ALFORD | Redacted | | | | | | | |
| 4617681 | BELL, ALICIA | Redacted | | | | | | | |
| 4362960 | BELL, ALICIA A | Redacted | | | | | | | |
| 4357264 | BELL, ALISSA | Redacted | | | | | | | |
| 4146989 | BELL, ALLYAH | Redacted | | | | | | | |
| 4216861 | BELL, ALTON | Redacted | | | | | | | |
| 4255791 | BELL, ALVIA | Redacted | | | | | | | |
| 4170819 | BELL, ALYSSA | Redacted | | | | | | | |
| 4421679 | BELL, AMBER | Redacted | | | | | | | |
| 4543228 | BELL, AMBER R | Redacted | | | | | | | |
| 4751341 | BELL, AMELIA M | Redacted | | | | | | | |
| 4493993 | BELL, AMY M | Redacted | | | | | | | |
| 4314403 | BELL, ANDRE | Redacted | | | | | | | |
| 4748219 | BELL, ANDRE | Redacted | | | | | | | |
| 4765473 | BELL, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4263097 | BELL, ANDREA L | Redacted | | | | | | | |
| 4202542 | BELL, ANDREW | Redacted | | | | | | | |
| 4189506 | BELL, ANDREW | Redacted | | | | | | | |
| 4443323 | BELL, ANDREW | Redacted | | | | | | | |
| 4245190 | BELL, ANDREW | Redacted | | | | | | | |
| 4742201 | BELL, ANETA | Redacted | | | | | | | |
| 4225612 | BELL, ANGEL C | Redacted | | | | | | | |
| 4761936 | BELL, ANGELA | Redacted | | | | | | | |
| 4380257 | BELL, ANGELA | Redacted | | | | | | | |
| 4522590 | BELL, ANGELICE | Redacted | | | | | | | |
| 4452106 | BELL, ANNA | Redacted | | | | | | | |
| 4633612 | BELL, ANNA | Redacted | | | | | | | |
| 4694557 | BELL, ANNE | Redacted | | | | | | | |
| 4266982 | BELL, ANTANARO D | Redacted | | | | | | | |
| 4153404 | BELL, ANTHONY | Redacted | | | | | | | |
| 4458946 | BELL, ANTHONY J | Redacted | | | | | | | |
| 4418056 | BELL, ANTHONY R | Redacted | | | | | | | |
| 4452117 | BELL, ANTHONY T | Redacted | | | | | | | |
| 4359900 | BELL, ANTOINE | Redacted | | | | | | | |
| 4148929 | BELL, ANTOINETTE L | Redacted | | | | | | | |
| 4519253 | BELL, ANTWON | Redacted | | | | | | | |
| 4393155 | BELL, APRIL N | Redacted | | | | | | | |
| 4311520 | BELL, ARIANA | Redacted | | | | | | | |
| 4370685 | BELL, ARIEL A | Redacted | | | | | | | |
| 4554103 | BELL, ARLINE | Redacted | | | | | | | |
| 4398982 | BELL, ARMANI | Redacted | | | | | | | |
| 4396522 | BELL, ASA | Redacted | | | | | | | |
| 4167123 | BELL, ASHLEY | Redacted | | | | | | | |
| 4769760 | BELL, ASHLEY | Redacted | | | | | | | |
| 4259162 | BELL, ASHLEY J | Redacted | | | | | | | |
| 4152176 | BELL, ASHLIE T | Redacted | | | | | | | |
| 4614614 | BELL, ASIA S | Redacted | | | | | | | |
| 4564305 | BELL, ASIANA M | Redacted | | | | | | | |
| 4613173 | BELL, AUDREY | Redacted | | | | | | | |
| 4383025 | BELL, AUTUMN | Redacted | | | | | | | |
| 4345477 | BELL, AUTUMN | Redacted | | | | | | | |
| 4777801 | BELL, AVERY | Redacted | | | | | | | |
| 4616586 | BELL, AVIS | Redacted | | | | | | | |
| 4552630 | BELL, AYANNA | Redacted | | | | | | | |
| 4417380 | BELL, BARBARA | Redacted | | | | | | | |
| 4712691 | BELL, BARBARA | Redacted | | | | | | | |
| 4686825 | BELL, BARBARA | Redacted | | | | | | | |
| 4354469 | BELL, BARBARA L | Redacted | | | | | | | |
| 4477288 | BELL, BELINDA L | Redacted | | | | | | | |
| 4258194 | BELL, BERQUITA | Redacted | | | | | | | |
| 4635995 | BELL, BETTIE M | Redacted | | | | | | | |
| 4570834 | BELL, BETTY | Redacted | | | | | | | |
| 4641896 | BELL, BETTY R | Redacted | | | | | | | |
| 4516361 | BELL, BEVERLY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432826 | BELL, BILLESHA C | Redacted | | | | | | | |
| 4417020 | BELL, BILLIE JO | Redacted | | | | | | | |
| 4664757 | BELL, BILLY | Redacted | | | | | | | |
| 4518515 | BELL, BILLY D | Redacted | | | | | | | |
| 4409752 | BELL, BLAINE X | Redacted | | | | | | | |
| 4668673 | BELL, BONNIE | Redacted | | | | | | | |
| 4777445 | BELL, BONNIE | Redacted | | | | | | | |
| 4348143 | BELL, BRAD | Redacted | | | | | | | |
| 4305229 | BELL, BRADLEY | Redacted | | | | | | | |
| 4462450 | BELL, BRANDON | Redacted | | | | | | | |
| 4300519 | BELL, BRANDON J | Redacted | | | | | | | |
| 4574891 | BELL, BRENDA | Redacted | | | | | | | |
| 4744895 | BELL, BRENDA | Redacted | | | | | | | |
| 4261787 | BELL, BRENDA | Redacted | | | | | | | |
| 4613200 | BELL, BRENDA | Redacted | | | | | | | |
| 4272719 | BELL, BRENDA | Redacted | | | | | | | |
| 4680989 | BELL, BRENDA E. | Redacted | | | | | | | |
| 4293874 | BELL, BRENDA F | Redacted | | | | | | | |
| 4343678 | BELL, BRENDAN | Redacted | | | | | | | |
| 4671393 | BELL, BRETT | Redacted | | | | | | | |
| 4526357 | BELL, BRIAN | Redacted | | | | | | | |
| 4275356 | BELL, BRIAN D | Redacted | | | | | | | |
| 4325721 | BELL, BRIANA | Redacted | | | | | | | |
| 4361061 | BELL, BRIANA C | Redacted | | | | | | | |
| 4418227 | BELL, BRIANA L | Redacted | | | | | | | |
| 4318430 | BELL, BRIANNA | Redacted | | | | | | | |
| 4300865 | BELL, BRIANNA | Redacted | | | | | | | |
| 4426669 | BELL, BRITTANY | Redacted | | | | | | | |
| 4315126 | BELL, BRITTANY A | Redacted | | | | | | | |
| 4565695 | BELL, BRITTANY N | Redacted | | | | | | | |
| 4513264 | BELL, BRITTNEY | Redacted | | | | | | | |
| 4244651 | BELL, BRYIAN K | Redacted | | | | | | | |
| 4388230 | BELL, CAITLIN P | Redacted | | | | | | | |
| 4518737 | BELL, CALEB | Redacted | | | | | | | |
| 4292868 | BELL, CAMERON M | Redacted | | | | | | | |
| 4618144 | BELL, CAMMIE | Redacted | | | | | | | |
| 4351349 | BELL, CANADA N | Redacted | | | | | | | |
| 4387651 | BELL, CARA | Redacted | | | | | | | |
| 4777040 | BELL, CARLA | Redacted | | | | | | | |
| 4473311 | BELL, CARLEY A | Redacted | | | | | | | |
| 4351022 | BELL, CARMISHA | Redacted | | | | | | | |
| 4247485 | BELL, CAROL | Redacted | | | | | | | |
| 4586811 | BELL, CAROLE | Redacted | | | | | | | |
| 4748629 | BELL, CAROLYN | Redacted | | | | | | | |
| 4616451 | BELL, CARRIE | Redacted | | | | | | | |
| 4323578 | BELL, CASSANDRA | Redacted | | | | | | | |
| 4382466 | BELL, CASSIEOPEIA M | Redacted | | | | | | | |
| 4743357 | BELL, CECIL | Redacted | | | | | | | |
| 4363592 | BELL, CHAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464866 | BELL, CHANEL | Redacted | | | | | | | |
| 4647617 | BELL, CHARLES | Redacted | | | | | | | |
| 4221256 | BELL, CHAUNDRA L | Redacted | | | | | | | |
| 4440528 | BELL, CHAYLA | Redacted | | | | | | | |
| 4285506 | BELL, CHELSEA L | Redacted | | | | | | | |
| 4448242 | BELL, CHERYL Y | Redacted | | | | | | | |
| 4338028 | BELL, CHEYENNE | Redacted | | | | | | | |
| 4290315 | BELL, CHRISTIAN L | Redacted | | | | | | | |
| 4449622 | BELL, CHRISTOFER K | Redacted | | | | | | | |
| 4721556 | BELL, CHRISTOPHER | Redacted | | | | | | | |
| 4766389 | BELL, CHRISTOPHER | Redacted | | | | | | | |
| 4242076 | BELL, CHRISTOPHER | Redacted | | | | | | | |
| 4507645 | BELL, CHRISTOPHER A | Redacted | | | | | | | |
| 4165237 | BELL, CHRISTOPHER S | Redacted | | | | | | | |
| 4362638 | BELL, CIARA | Redacted | | | | | | | |
| 4313234 | BELL, CIERRA | Redacted | | | | | | | |
| 4717506 | BELL, CLARENCE | Redacted | | | | | | | |
| 4736525 | BELL, CLAY | Redacted | | | | | | | |
| 4652755 | BELL, CLAYTON | Redacted | | | | | | | |
| 4517916 | BELL, CLYDE O | Redacted | | | | | | | |
| 4297248 | BELL, CODY A | Redacted | | | | | | | |
| 4340119 | BELL, CONNIE K | Redacted | | | | | | | |
| 4832425 | BELL, CONSTANCE | Redacted | | | | | | | |
| 4147127 | BELL, CORNELIUS | Redacted | | | | | | | |
| 4441032 | BELL, CRYSTAL | Redacted | | | | | | | |
| 4338888 | BELL, CRYSTAL NICOLE | Redacted | | | | | | | |
| 4174855 | BELL, CYMONE | Redacted | | | | | | | |
| 4328963 | BELL, CYNTHIA | Redacted | | | | | | | |
| 4201850 | BELL, DAJANEL | Redacted | | | | | | | |
| 4405572 | BELL, DAKOTA | Redacted | | | | | | | |
| 4545795 | BELL, DALENE D | Redacted | | | | | | | |
| 4312254 | BELL, DAMEON D | Redacted | | | | | | | |
| 4220262 | BELL, DAMIAN T | Redacted | | | | | | | |
| 4610175 | BELL, DAMON | Redacted | | | | | | | |
| 4349441 | BELL, DAMON | Redacted | | | | | | | |
| 4192548 | BELL, DANASHAA | Redacted | | | | | | | |
| 4579563 | BELL, DANIEL | Redacted | | | | | | | |
| 4404741 | BELL, DANIEL J | Redacted | | | | | | | |
| 4329965 | BELL, DANIEL R | Redacted | | | | | | | |
| 4622785 | BELL, DANIEL R. | Redacted | | | | | | | |
| 4247706 | BELL, DARIUS | Redacted | | | | | | | |
| 4254202 | BELL, DARRELL | Redacted | | | | | | | |
| 4707857 | BELL, DARREN | Redacted | | | | | | | |
| 4553665 | BELL, DARRICK | Redacted | | | | | | | |
| 4521380 | BELL, DARRICKA | Redacted | | | | | | | |
| 4343687 | BELL, DARRIUS | Redacted | | | | | | | |
| 4440281 | BELL, DARROL | Redacted | | | | | | | |
| 4512968 | BELL, DARRYL | Redacted | | | | | | | |
| 4767629 | BELL, DARRYL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1152 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261653 | BELL, DARWIN L | Redacted | | | | | | | |
| 4676984 | BELL, DARYL | Redacted | | | | | | | |
| 4547950 | BELL, DAVEON | Redacted | | | | | | | |
| 4695072 | BELL, DAVID | Redacted | | | | | | | |
| 4481828 | BELL, DAVID | Redacted | | | | | | | |
| 4754513 | BELL, DAVID | Redacted | | | | | | | |
| 4170743 | BELL, DAVID C | Redacted | | | | | | | |
| 4200446 | BELL, DAVID E | Redacted | | | | | | | |
| 4697787 | BELL, DAWN | Redacted | | | | | | | |
| 4697786 | BELL, DAWN | Redacted | | | | | | | |
| 4708314 | BELL, DAWSON | Redacted | | | | | | | |
| 4445536 | BELL, DEANDRE | Redacted | | | | | | | |
| 4244415 | BELL, DEBORAH | Redacted | | | | | | | |
| 4763836 | BELL, DEBORAH | Redacted | | | | | | | |
| 4812674 | BELL, DEDE | Redacted | | | | | | | |
| 4224153 | BELL, DEHONNA | Redacted | | | | | | | |
| 4223812 | BELL, DELSHAUN | Redacted | | | | | | | |
| 4387962 | BELL, DEMETRAS | Redacted | | | | | | | |
| 4386666 | BELL, DENNIS E | Redacted | | | | | | | |
| 4751849 | BELL, DENNIS L | Redacted | | | | | | | |
| 4538945 | BELL, DENNIS T | Redacted | | | | | | | |
| 4832426 | BELL, DEREK | Redacted | | | | | | | |
| 4272040 | BELL, DERIK T | Redacted | | | | | | | |
| 4260135 | BELL, DERRIUS | Redacted | | | | | | | |
| 4218969 | BELL, DESIRE D | Redacted | | | | | | | |
| 4426144 | BELL, DESTINEE | Redacted | | | | | | | |
| 4423779 | BELL, DESTINEE A | Redacted | | | | | | | |
| 4317720 | BELL, DESTINY J | Redacted | | | | | | | |
| 4625784 | BELL, DEUNTA | Redacted | | | | | | | |
| 4525775 | BELL, DEVIN | Redacted | | | | | | | |
| 4357058 | BELL, DEVIN K | Redacted | | | | | | | |
| 4432033 | BELL, DEZIREE | Redacted | | | | | | | |
| 4378538 | BELL, DIANA | Redacted | | | | | | | |
| 4347958 | BELL, DIANE | Redacted | | | | | | | |
| 4152024 | BELL, DIANE S | Redacted | | | | | | | |
| 4569720 | BELL, DIANE Y | Redacted | | | | | | | |
| 4719412 | BELL, DOLLY J | Redacted | | | | | | | |
| 4443157 | BELL, DOMINIQUE N | Redacted | | | | | | | |
| 4732852 | BELL, DONJUAN O | Redacted | | | | | | | |
| 4263425 | BELL, DONNA | Redacted | | | | | | | |
| 4600720 | BELL, DONNA | Redacted | | | | | | | |
| 4520561 | BELL, DONNA | Redacted | | | | | | | |
| 4453448 | BELL, DONNA L | Redacted | | | | | | | |
| 4263398 | BELL, DOROTHEA R | Redacted | | | | | | | |
| 4259320 | BELL, DOROTHY | Redacted | | | | | | | |
| 4812675 | BELL, DOUG & LEEANNE | Redacted | | | | | | | |
| 4257282 | BELL, DRIAL | Redacted | | | | | | | |
| 4631346 | BELL, DUANE | Redacted | | | | | | | |
| 4668685 | BELL, EARL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719558 | BELL, EARL | Redacted | | | | | | | |
| 4324525 | BELL, EBONIQUE T | Redacted | | | | | | | |
| 4732498 | BELL, EDDIE | Redacted | | | | | | | |
| 4469738 | BELL, EDMOND K | Redacted | | | | | | | |
| 4744045 | BELL, EDRENA | Redacted | | | | | | | |
| 4608008 | BELL, EDWARD | Redacted | | | | | | | |
| 4730790 | BELL, EDWARD | Redacted | | | | | | | |
| 4663908 | BELL, EDWARD | Redacted | | | | | | | |
| 4753440 | BELL, EDWARD | Redacted | | | | | | | |
| 4744309 | BELL, ELAINE | Redacted | | | | | | | |
| 4259280 | BELL, ELISHA | Redacted | | | | | | | |
| 4729463 | BELL, ELIZABETH | Redacted | | | | | | | |
| 4522301 | BELL, ELLY M | Redacted | | | | | | | |
| 4516777 | BELL, ELSIE | Redacted | | | | | | | |
| 4566966 | BELL, EMILY E | Redacted | | | | | | | |
| 4279775 | BELL, ERIC | Redacted | | | | | | | |
| 4483567 | BELL, ERIC | Redacted | | | | | | | |
| 4287745 | BELL, ERIC | Redacted | | | | | | | |
| 4761019 | BELL, ERIC | Redacted | | | | | | | |
| 4647633 | BELL, ERIC M | Redacted | | | | | | | |
| 4448060 | BELL, ERNITRA L | Redacted | | | | | | | |
| 4703689 | BELL, ERWIN | Redacted | | | | | | | |
| 4593241 | BELL, ETHAN A | Redacted | | | | | | | |
| 4706518 | BELL, EUGENE | Redacted | | | | | | | |
| 4181691 | BELL, EUGENE | Redacted | | | | | | | |
| 4652450 | BELL, EULA | Redacted | | | | | | | |
| 4777338 | BELL, EVA | Redacted | | | | | | | |
| 4633105 | BELL, EVELYN | Redacted | | | | | | | |
| 4630793 | BELL, FABIAN | Redacted | | | | | | | |
| 4373075 | BELL, FELICIA | Redacted | | | | | | | |
| 4585001 | BELL, FLORENCE M | Redacted | | | | | | | |
| 4776852 | BELL, FRANCES | Redacted | | | | | | | |
| 4832427 | BELL, FRANK | Redacted | | | | | | | |
| 4756341 | BELL, FREDDIE | Redacted | | | | | | | |
| 4707627 | BELL, FREDERICK | Redacted | | | | | | | |
| 4310919 | BELL, FREDERICK B | Redacted | | | | | | | |
| 4473628 | BELL, FREDERICK C | Redacted | | | | | | | |
| 4572176 | BELL, FREDERICO | Redacted | | | | | | | |
| 4423033 | BELL, GABRIEL A | Redacted | | | | | | | |
| 4275022 | BELL, GALE P | Redacted | | | | | | | |
| 4670848 | BELL, GARY E | Redacted | | | | | | | |
| 4474361 | BELL, GARY R | Redacted | | | | | | | |
| 4444209 | BELL, GENEVA | Redacted | | | | | | | |
| 4680492 | BELL, GEORGANNA | Redacted | | | | | | | |
| 4373060 | BELL, GEORGE C | Redacted | | | | | | | |
| 4585481 | BELL, GERALD | Redacted | | | | | | | |
| 4712861 | BELL, GERALDINE | Redacted | | | | | | | |
| 4592756 | BELL, GERMAINE | Redacted | | | | | | | |
| 4271775 | BELL, GILESLYNN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400960 | BELL, GLADYS | Redacted | | | | | | | |
| 4656932 | BELL, GLORY | Redacted | | | | | | | |
| 4657341 | BELL, GLYNDA | Redacted | | | | | | | |
| 4314196 | BELL, GWEN S | Redacted | | | | | | | |
| 4460880 | BELL, HANNAH | Redacted | | | | | | | |
| 4667662 | BELL, HAROLD | Redacted | | | | | | | |
| 4604329 | BELL, HARVEY | Redacted | | | | | | | |
| 4760476 | BELL, HATTIE W | Redacted | | | | | | | |
| 4144157 | BELL, HAYLEY | Redacted | | | | | | | |
| 4599286 | BELL, HEATHER | Redacted | | | | | | | |
| 4563090 | BELL, HEATHER J | Redacted | | | | | | | |
| 4234009 | BELL, HEATHER N | Redacted | | | | | | | |
| 4243691 | BELL, HEIDELINDE C | Redacted | | | | | | | |
| 4598091 | BELL, HELEN | Redacted | | | | | | | |
| 4354702 | BELL, HELEN | Redacted | | | | | | | |
| 4701646 | BELL, HENRY | Redacted | | | | | | | |
| 4706150 | BELL, HUBERT L | Redacted | | | | | | | |
| 4370022 | BELL, HUNTER G | Redacted | | | | | | | |
| 4227739 | BELL, IDELLA | Redacted | | | | | | | |
| 4454275 | BELL, INDIA D | Redacted | | | | | | | |
| 4701442 | BELL, INGRID | Redacted | | | | | | | |
| 4345287 | BELL, IRA | Redacted | | | | | | | |
| 4380963 | BELL, ISAIAH | Redacted | | | | | | | |
| 4677221 | BELL, JACOB | Redacted | | | | | | | |
| 4739163 | BELL, JACQUELINE | Redacted | | | | | | | |
| 4490973 | BELL, JACQUELYN | Redacted | | | | | | | |
| 4769155 | BELL, JACQUIE | Redacted | | | | | | | |
| 4351444 | BELL, JAI | Redacted | | | | | | | |
| 4148273 | BELL, JAMARIO | Redacted | | | | | | | |
| 4748410 | BELL, JAMES | Redacted | | | | | | | |
| 4655265 | BELL, JAMES | Redacted | | | | | | | |
| 4146720 | BELL, JAMES R | Redacted | | | | | | | |
| 4530059 | BELL, JAMES R | Redacted | | | | | | | |
| 4383203 | BELL, JAMEYA | Redacted | | | | | | | |
| 4226172 | BELL, JAMIE | Redacted | | | | | | | |
| 4491091 | BELL, JAMIE C | Redacted | | | | | | | |
| 4700616 | BELL, JANA | Redacted | | | | | | | |
| 4582077 | BELL, JANECIA | Redacted | | | | | | | |
| 4361358 | BELL, JANET | Redacted | | | | | | | |
| 4791286 | Bell, Janet & Sam | Redacted | | | | | | | |
| 4682353 | BELL, JANICE | Redacted | | | | | | | |
| 4447835 | BELL, JANICE M | Redacted | | | | | | | |
| 4730758 | BELL, JANIS | Redacted | | | | | | | |
| 4682035 | BELL, JANTICIA | Redacted | | | | | | | |
| 4263846 | BELL, JARA R | Redacted | | | | | | | |
| 4257054 | BELL, JASMINE | Redacted | | | | | | | |
| 4326917 | BELL, JASMINE N | Redacted | | | | | | | |
| 4474074 | BELL, JASON | Redacted | | | | | | | |
| 4609185 | BELL, JASON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1155 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515173 | BELL, JAZMINE K | Redacted | | | | | | | |
| 4690685 | BELL, JEAN | Redacted | | | | | | | |
| 4622111 | BELL, JEAN | Redacted | | | | | | | |
| 4289225 | BELL, JEANNETTE M | Redacted | | | | | | | |
| 4715026 | BELL, JEFFREY | Redacted | | | | | | | |
| 4554417 | BELL, JEFFREY | Redacted | | | | | | | |
| 4443778 | BELL, JELANI | Redacted | | | | | | | |
| 4382650 | BELL, JENICA L | Redacted | | | | | | | |
| 4228934 | BELL, JENNIFER | Redacted | | | | | | | |
| 4160742 | BELL, JENNIFER | Redacted | | | | | | | |
| 4448028 | BELL, JENNIFER A | Redacted | | | | | | | |
| 4594351 | BELL, JENNIFER A. | Redacted | | | | | | | |
| 4610237 | BELL, JERRY | Redacted | | | | | | | |
| 4655676 | BELL, JESSICA | Redacted | | | | | | | |
| 4359304 | BELL, JESSICA F | Redacted | | | | | | | |
| 4153269 | BELL, JESSICA L | Redacted | | | | | | | |
| 4159173 | BELL, JESSICA R | Redacted | | | | | | | |
| 4445099 | BELL, JESSICCA C | Redacted | | | | | | | |
| 4610240 | BELL, JIM | Redacted | | | | | | | |
| 4613263 | BELL, JIMMIE | Redacted | | | | | | | |
| 4465950 | BELL, JMELIA | Redacted | | | | | | | |
| 4703617 | BELL, JOAN | Redacted | | | | | | | |
| 4696942 | BELL, JOANNE | Redacted | | | | | | | |
| 4586105 | BELL, JOE D | Redacted | | | | | | | |
| 4775676 | BELL, JOHN | Redacted | | | | | | | |
| 4676692 | BELL, JOHN | Redacted | | | | | | | |
| 4616186 | BELL, JOHN | Redacted | | | | | | | |
| 4789291 | Bell, John & Faith | Redacted | | | | | | | |
| 4454899 | BELL, JOHN C | Redacted | | | | | | | |
| 4428125 | BELL, JOHN J | Redacted | | | | | | | |
| 4222519 | BELL, JOHN L | Redacted | | | | | | | |
| 4446700 | BELL, JOHN W | Redacted | | | | | | | |
| 4687117 | BELL, JOHNETTA | Redacted | | | | | | | |
| 4363063 | BELL, JOI-NAE | Redacted | | | | | | | |
| 4547919 | BELL, JONATHAN | Redacted | | | | | | | |
| 4311304 | BELL, JORDAN | Redacted | | | | | | | |
| 4558266 | BELL, JORDAN I | Redacted | | | | | | | |
| 4618390 | BELL, JOSEPH | Redacted | | | | | | | |
| 4432554 | BELL, JOSEPH W | Redacted | | | | | | | |
| 4146936 | BELL, JOSH | Redacted | | | | | | | |
| 4463049 | BELL, JOSHUA | Redacted | | | | | | | |
| 4308342 | BELL, JOSHUA S | Redacted | | | | | | | |
| 4200768 | BELL, JOVONNA L | Redacted | | | | | | | |
| 4701949 | BELL, JOYCE | Redacted | | | | | | | |
| 4559137 | BELL, JOYCE | Redacted | | | | | | | |
| 4587321 | BELL, JUANITA | Redacted | | | | | | | |
| 4641700 | BELL, JUDSON | Redacted | | | | | | | |
| 4349413 | BELL, JUDY | Redacted | | | | | | | |
| 4585194 | BELL, JULIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688501 | BELL, JUNE | Redacted | | | | | | | |
| 4537522 | BELL, JUSTIN | Redacted | | | | | | | |
| 4457716 | BELL, JUSTIN | Redacted | | | | | | | |
| 4341229 | BELL, JUSTIN L | Redacted | | | | | | | |
| 4328293 | BELL, JUSTYNE M | Redacted | | | | | | | |
| 4241296 | BELL, KAELA | Redacted | | | | | | | |
| 4738383 | BELL, KAREN | Redacted | | | | | | | |
| 4669124 | BELL, KAREN | Redacted | | | | | | | |
| 4468514 | BELL, KAREN J | Redacted | | | | | | | |
| 4430984 | BELL, KARL S | Redacted | | | | | | | |
| 4440748 | BELL, KARLESIA A | Redacted | | | | | | | |
| 4517131 | BELL, KARNESSA M | Redacted | | | | | | | |
| 4832428 | BELL, KATHY | Redacted | | | | | | | |
| 4313475 | BELL, KATHY A | Redacted | | | | | | | |
| 4162952 | BELL, KATHY M | Redacted | | | | | | | |
| 4195521 | BELL, KAYLA | Redacted | | | | | | | |
| 4262175 | BELL, KAYLA B | Redacted | | | | | | | |
| 4387901 | BELL, KAYLYN M | Redacted | | | | | | | |
| 4266391 | BELL, KEALIE G | Redacted | | | | | | | |
| 4166698 | BELL, KEASIA | Redacted | | | | | | | |
| 4768370 | BELL, KEITH | Redacted | | | | | | | |
| 4517171 | BELL, KELLY L | Redacted | | | | | | | |
| 4305758 | BELL, KELLY MCGANN | Redacted | | | | | | | |
| 4528489 | BELL, KELVIN | Redacted | | | | | | | |
| 4293547 | BELL, KELVONTE | Redacted | | | | | | | |
| 4561909 | BELL, KEMICA | Redacted | | | | | | | |
| 4418943 | BELL, KENDALL | Redacted | | | | | | | |
| 4380728 | BELL, KENDRA | Redacted | | | | | | | |
| 4283818 | BELL, KENDRICK | Redacted | | | | | | | |
| 4447284 | BELL, KENNA T | Redacted | | | | | | | |
| 4203235 | BELL, KENNETH | Redacted | | | | | | | |
| 4347405 | BELL, KERRY W | Redacted | | | | | | | |
| 4689054 | BELL, KEVIN | Redacted | | | | | | | |
| 4667245 | BELL, KEVIN | Redacted | | | | | | | |
| 4392192 | BELL, KIMANA J | Redacted | | | | | | | |
| 4398436 | BELL, KIMBERLY | Redacted | | | | | | | |
| 4388837 | BELL, LAKEISHA | Redacted | | | | | | | |
| 4630600 | BELL, LANCE | Redacted | | | | | | | |
| 4188420 | BELL, LANESHIA | Redacted | | | | | | | |
| 4250602 | BELL, LAPORSHA | Redacted | | | | | | | |
| 4767259 | BELL, LARRY | Redacted | | | | | | | |
| 4537437 | BELL, LARRY | Redacted | | | | | | | |
| 4604428 | BELL, LARRY | Redacted | | | | | | | |
| 4526210 | BELL, LARRY R | Redacted | | | | | | | |
| 4518728 | BELL, LATARSHA | Redacted | | | | | | | |
| 4349963 | BELL, LATASHA | Redacted | | | | | | | |
| 4690629 | BELL, LATOYA | Redacted | | | | | | | |
| 4610561 | BELL, LAURA | Redacted | | | | | | | |
| 4652000 | BELL, LAURA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1157 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515533 | BELL, LAUREN | Redacted | | | | | | | |
| 4340265 | BELL, LAVAHN | Redacted | | | | | | | |
| 4738344 | BELL, LAVORIS | Redacted | | | | | | | |
| 4694961 | BELL, LAWANA | Redacted | | | | | | | |
| 4658826 | BELL, LAWRENCE L | Redacted | | | | | | | |
| 4313582 | BELL, LESLIE | Redacted | | | | | | | |
| 4899476 | BELL, LESLIE | Redacted | | | | | | | |
| 4458058 | BELL, LESLIE | Redacted | | | | | | | |
| 4222812 | BELL, LESTER | Redacted | | | | | | | |
| 4296388 | BELL, LINDA | Redacted | | | | | | | |
| 4750819 | BELL, LINDA | Redacted | | | | | | | |
| 4340862 | BELL, LINDA | Redacted | | | | | | | |
| 4722803 | BELL, LINDAY K | Redacted | | | | | | | |
| 4491843 | BELL, LISA | Redacted | | | | | | | |
| 4375170 | BELL, LISA | Redacted | | | | | | | |
| 4441933 | BELL, LISA E | Redacted | | | | | | | |
| 4480663 | BELL, LOGAN J | Redacted | | | | | | | |
| 4752490 | BELL, LORENE | Redacted | | | | | | | |
| 4633771 | BELL, LORENE | Redacted | | | | | | | |
| 4163441 | BELL, LORETA A | Redacted | | | | | | | |
| 4287972 | BELL, LOUIS S | Redacted | | | | | | | |
| 4283911 | BELL, LOUNIQUE | Redacted | | | | | | | |
| 4428948 | BELL, LOVEYA | Redacted | | | | | | | |
| 4657073 | BELL, LUAN T | Redacted | | | | | | | |
| 4661259 | BELL, LUTHER | Redacted | | | | | | | |
| 4521760 | BELL, LYDIA N | Redacted | | | | | | | |
| 4472855 | BELL, LYNN A | Redacted | | | | | | | |
| 4728512 | BELL, MABLE | Redacted | | | | | | | |
| 4696579 | BELL, MAE | Redacted | | | | | | | |
| 4155598 | BELL, MAGNOLIA | Redacted | | | | | | | |
| 4172207 | BELL, MALIK | Redacted | | | | | | | |
| 4403406 | BELL, MALIK A | Redacted | | | | | | | |
| 4347410 | BELL, MARCUS | Redacted | | | | | | | |
| 4738237 | BELL, MARGARET | Redacted | | | | | | | |
| 4749979 | BELL, MARGARET | Redacted | | | | | | | |
| 4763751 | BELL, MARGARET | Redacted | | | | | | | |
| 4724204 | BELL, MARGARET | Redacted | | | | | | | |
| 4284220 | BELL, MARGUERITE | Redacted | | | | | | | |
| 4604535 | BELL, MARILYN | Redacted | | | | | | | |
| 4521091 | BELL, MARILYN T | Redacted | | | | | | | |
| 4639091 | BELL, MARION | Redacted | | | | | | | |
| 4332265 | BELL, MARK W | Redacted | | | | | | | |
| 4172310 | BELL, MARKEA M | Redacted | | | | | | | |
| 4757925 | BELL, MARNITA | Redacted | | | | | | | |
| 4396680 | BELL, MARQUES | Redacted | | | | | | | |
| 4297732 | BELL, MARTESHA | Redacted | | | | | | | |
| 4663614 | BELL, MARTHA J | Redacted | | | | | | | |
| 4657686 | BELL, MARY | Redacted | | | | | | | |
| 4593829 | BELL, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4684608 | BELL, MARY | Redacted | | | | | | | |
| 4707151 | BELL, MARY | Redacted | | | | | | | |
| 4744416 | BELL, MARY | Redacted | | | | | | | |
| 4231726 | BELL, MARY | Redacted | | | | | | | |
| 4656372 | BELL, MARY | Redacted | | | | | | | |
| 4198715 | BELL, MARY | Redacted | | | | | | | |
| 4590216 | BELL, MARY B | Redacted | | | | | | | |
| 4386063 | BELL, MARY B | Redacted | | | | | | | |
| 4337817 | BELL, MARY F | Redacted | | | | | | | |
| 4352037 | BELL, MARYIA P | Redacted | | | | | | | |
| 4580968 | BELL, MATHU | Redacted | | | | | | | |
| 4462756 | BELL, MATTHEW P | Redacted | | | | | | | |
| 4596775 | BELL, MATTIE | Redacted | | | | | | | |
| 4588521 | BELL, MATTIE C | Redacted | | | | | | | |
| 4513138 | BELL, MAUREEN A | Redacted | | | | | | | |
| 4667652 | BELL, MAX | Redacted | | | | | | | |
| 4699635 | BELL, MC AUTHOR | Redacted | | | | | | | |
| 4259534 | BELL, MECCA | Redacted | | | | | | | |
| 4857129 | BELL, MELISSA | Redacted | | | | | | | |
| 4737604 | BELL, MELISSA | Redacted | | | | | | | |
| 4715838 | BELL, MELITA | Redacted | | | | | | | |
| 4185402 | BELL, MIASHA | Redacted | | | | | | | |
| 4285819 | BELL, MICELLA | Redacted | | | | | | | |
| 4588890 | BELL, MICHAEL | Redacted | | | | | | | |
| 4659550 | BELL, MICHAEL | Redacted | | | | | | | |
| 4745677 | BELL, MICHAEL | Redacted | | | | | | | |
| 4666841 | BELL, MICHAEL | Redacted | | | | | | | |
| 4663636 | BELL, MICHAEL | Redacted | | | | | | | |
| 4494566 | BELL, MICHAEL A | Redacted | | | | | | | |
| 4328755 | BELL, MICHAEL A | Redacted | | | | | | | |
| 4653428 | BELL, MICHAEL D | Redacted | | | | | | | |
| 4394627 | BELL, MICHAEL J | Redacted | | | | | | | |
| 4528967 | BELL, MICHAEL J | Redacted | | | | | | | |
| 4448437 | BELL, MICHAEL L | Redacted | | | | | | | |
| 4435786 | BELL, MICHAEL L | Redacted | | | | | | | |
| 4203274 | BELL, MICHAEL R | Redacted | | | | | | | |
| 4201823 | BELL, MICHAEL S | Redacted | | | | | | | |
| 4260951 | BELL, MICHELLE S | Redacted | | | | | | | |
| 4248238 | BELL, MIKIA L | Redacted | | | | | | | |
| 4514538 | BELL, MINNIE L | Redacted | | | | | | | |
| 4757640 | BELL, MIRIAM | Redacted | | | | | | | |
| 4443109 | BELL, MISTEY | Redacted | | | | | | | |
| 4159534 | BELL, MITCHELL A | Redacted | | | | | | | |
| 4343648 | BELL, MOLEEK | Redacted | | | | | | | |
| 4144429 | BELL, MORGAN | Redacted | | | | | | | |
| 4511649 | BELL, MYKALA M | Redacted | | | | | | | |
| 4636743 | BELL, MYRA | Redacted | | | | | | | |
| 4698082 | BELL, MYRNA C | Redacted | | | | | | | |
| 4637531 | BELL, MYRON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352399 | BELL, NAIMA | Redacted | | | | | | | |
| 4197016 | BELL, NAKIA | Redacted | | | | | | | |
| 4258362 | BELL, NANCY | Redacted | | | | | | | |
| 4746930 | BELL, NANCY | Redacted | | | | | | | |
| 4257999 | BELL, NASTASIA N | Redacted | | | | | | | |
| 4251189 | BELL, NATALIE | Redacted | | | | | | | |
| 4570428 | BELL, NATASHA | Redacted | | | | | | | |
| 4224983 | BELL, NATASHA | Redacted | | | | | | | |
| 4577064 | BELL, NEHEMIAH R | Redacted | | | | | | | |
| 4418105 | BELL, NIASIA J | Redacted | | | | | | | |
| 4742912 | BELL, NICHOLAS | Redacted | | | | | | | |
| 4605954 | BELL, NICOLE | Redacted | | | | | | | |
| 4348779 | BELL, NICOLE | Redacted | | | | | | | |
| 4253143 | BELL, NIKI | Redacted | | | | | | | |
| 4299077 | BELL, NIKKIA J | Redacted | | | | | | | |
| 4456942 | BELL, NOAH | Redacted | | | | | | | |
| 4389551 | BELL, NORIEL | Redacted | | | | | | | |
| 4756852 | BELL, NORMAN | Redacted | | | | | | | |
| 4764451 | BELL, NORMAN | Redacted | | | | | | | |
| 4401782 | BELL, NYAJAH | Redacted | | | | | | | |
| 4664875 | BELL, OLA M. | Redacted | | | | | | | |
| 4420827 | BELL, OMAR J | Redacted | | | | | | | |
| 4668600 | BELL, ORAN | Redacted | | | | | | | |
| 4707555 | BELL, OREATHER | Redacted | | | | | | | |
| 4630915 | BELL, ORLANDO | Redacted | | | | | | | |
| 4716175 | BELL, PAMELA | Redacted | | | | | | | |
| 4684960 | BELL, PAMELA | Redacted | | | | | | | |
| 4494088 | BELL, PAMELA | Redacted | | | | | | | |
| 4232288 | BELL, PAMELA J | Redacted | | | | | | | |
| 4184363 | BELL, PARIS M | Redacted | | | | | | | |
| 4452832 | BELL, PATIENCE C | Redacted | | | | | | | |
| 4679923 | BELL, PATRICIA | Redacted | | | | | | | |
| 4339098 | BELL, PATRICIA A | Redacted | | | | | | | |
| 4259044 | BELL, PATRICK | Redacted | | | | | | | |
| 4380334 | BELL, PATRICK | Redacted | | | | | | | |
| 4756040 | BELL, PATSY | Redacted | | | | | | | |
| 4715043 | BELL, PEGGY D | Redacted | | | | | | | |
| 4453071 | BELL, PENDITA | Redacted | | | | | | | |
| 4636340 | BELL, PERCY | Redacted | | | | | | | |
| 4812676 | BELL, PETER AND BARBARA | Redacted | | | | | | | |
| 4582574 | BELL, PEYTON M | Redacted | | | | | | | |
| 4645081 | BELL, PHYLLIS | Redacted | | | | | | | |
| 4645183 | BELL, PHYLLIS D | Redacted | | | | | | | |
| 4518909 | BELL, PORSHA A | Redacted | | | | | | | |
| 4542653 | BELL, QUEENISHA | Redacted | | | | | | | |
| 4525176 | BELL, QUINNYSIA | Redacted | | | | | | | |
| 4532628 | BELL, QUINTERRAL | Redacted | | | | | | | |
| 4235556 | BELL, QUINTYA | Redacted | | | | | | | |
| 4434614 | BELL, RACHEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256950 | BELL, RAEJEAN | Redacted | | | | | | | |
| 4666959 | BELL, RAY | Redacted | | | | | | | |
| 4677246 | BELL, RAY | Redacted | | | | | | | |
| 4718577 | BELL, RAY | Redacted | | | | | | | |
| 4812677 | BELL, RAY AND GUNILLA | Redacted | | | | | | | |
| 4540143 | BELL, RAYMOND L | Redacted | | | | | | | |
| 4556522 | BELL, RAYMUND L | Redacted | | | | | | | |
| 4386264 | BELL, REBECCA | Redacted | | | | | | | |
| 4415986 | BELL, REBECCA A | Redacted | | | | | | | |
| 4365824 | BELL, REEMON D | Redacted | | | | | | | |
| 4762805 | BELL, REGGIE | Redacted | | | | | | | |
| 4147802 | BELL, REGINALD | Redacted | | | | | | | |
| 4618837 | BELL, RENEE | Redacted | | | | | | | |
| 4642887 | BELL, RESSER | Redacted | | | | | | | |
| 4518458 | BELL, RHONDA | Redacted | | | | | | | |
| 4652869 | BELL, RICHARD | Redacted | | | | | | | |
| 4549533 | BELL, RICHARD I | Redacted | | | | | | | |
| 4586723 | BELL, RITA | Redacted | | | | | | | |
| 4745904 | BELL, ROBERT | Redacted | | | | | | | |
| 4765770 | BELL, ROBERT | Redacted | | | | | | | |
| 4707142 | BELL, ROBERT | Redacted | | | | | | | |
| 4150878 | BELL, ROBERT | Redacted | | | | | | | |
| 4679332 | BELL, ROBERT | Redacted | | | | | | | |
| 4335515 | BELL, ROBERT | Redacted | | | | | | | |
| 4647733 | BELL, ROBERT | Redacted | | | | | | | |
| 4243449 | BELL, ROBERT J | Redacted | | | | | | | |
| 4369171 | BELL, ROBERT L | Redacted | | | | | | | |
| 4277168 | BELL, ROBERT T | Redacted | | | | | | | |
| 4467263 | BELL, ROBIN | Redacted | | | | | | | |
| 4164797 | BELL, RODNEY | Redacted | | | | | | | |
| 4362810 | BELL, ROMAN D | Redacted | | | | | | | |
| 4777403 | BELL, RONALD | Redacted | | | | | | | |
| 4717175 | BELL, RONALD | Redacted | | | | | | | |
| 4702040 | BELL, RONALD | Redacted | | | | | | | |
| 4664327 | BELL, RONALD C | Redacted | | | | | | | |
| 4529713 | BELL, RONALD L | Redacted | | | | | | | |
| 4755628 | BELL, ROSA | Redacted | | | | | | | |
| 4146975 | BELL, ROSALYN | Redacted | | | | | | | |
| 4644009 | BELL, ROSE | Redacted | | | | | | | |
| 4655058 | BELL, ROSIE | Redacted | | | | | | | |
| 4645493 | BELL, ROXANNE | Redacted | | | | | | | |
| 4710136 | BELL, ROY | Redacted | | | | | | | |
| 4659849 | BELL, RUBY | Redacted | | | | | | | |
| 4689114 | BELL, RUBY VIRGINIA | Redacted | | | | | | | |
| 4609164 | BELL, RUTH | Redacted | | | | | | | |
| 4512304 | BELL, RYAN | Redacted | | | | | | | |
| 4214601 | BELL, RYAN A | Redacted | | | | | | | |
| 4368975 | BELL, RYAN M | Redacted | | | | | | | |
| 4378604 | BELL, RYAN W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1161 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714178 | BELL, SABRINA | Redacted | | | | | | | |
| 4277178 | BELL, SABRINA R | Redacted | | | | | | | |
| 4574141 | BELL, SAMANTHA | Redacted | | | | | | | |
| 4751396 | BELL, SAMANTHA | Redacted | | | | | | | |
| 4453158 | BELL, SAMANTHA G | Redacted | | | | | | | |
| 4177691 | BELL, SAMANTHA M | Redacted | | | | | | | |
| 4653154 | BELL, SAMMIE | Redacted | | | | | | | |
| 4566014 | BELL, SANDRA | Redacted | | | | | | | |
| 4666305 | BELL, SANDRA | Redacted | | | | | | | |
| 4680271 | BELL, SANDRA | Redacted | | | | | | | |
| 4515329 | BELL, SANDY D | Redacted | | | | | | | |
| 4533532 | BELL, SCHERYL L | Redacted | | | | | | | |
| 4456679 | BELL, SEAN P | Redacted | | | | | | | |
| 4470704 | BELL, SELENA P | Redacted | | | | | | | |
| 4483920 | BELL, SERENA | Redacted | | | | | | | |
| 4443661 | BELL, SHAKIYA | Redacted | | | | | | | |
| 4306387 | BELL, SHALON | Redacted | | | | | | | |
| 4426145 | BELL, SHAMEIKA D | Redacted | | | | | | | |
| 4486333 | BELL, SHANICE | Redacted | | | | | | | |
| 4402105 | BELL, SHANNON | Redacted | | | | | | | |
| 4461022 | BELL, SHANNON | Redacted | | | | | | | |
| 4299810 | BELL, SHANTA | Redacted | | | | | | | |
| 4611885 | BELL, SHARON | Redacted | | | | | | | |
| 4228598 | BELL, SHARON | Redacted | | | | | | | |
| 4323478 | BELL, SHAUNNA | Redacted | | | | | | | |
| 4325812 | BELL, SHAVAWN | Redacted | | | | | | | |
| 4456826 | BELL, SHAVON | Redacted | | | | | | | |
| 4594099 | BELL, SHAWNA | Redacted | | | | | | | |
| 4212236 | BELL, SHAWNA M | Redacted | | | | | | | |
| 4447107 | BELL, SHAYLA | Redacted | | | | | | | |
| 6028439 | BELL, SHEREE | Redacted | | | | | | | |
| 4690606 | BELL, SHIRLEY | Redacted | | | | | | | |
| 4324792 | BELL, SHONDA | Redacted | | | | | | | |
| 4381023 | BELL, SHONTAE | Redacted | | | | | | | |
| 4282707 | BELL, STEPHAN | Redacted | | | | | | | |
| 4385976 | BELL, STEPHANIE | Redacted | | | | | | | |
| 4619037 | BELL, STEPHANIE C | Redacted | | | | | | | |
| 4378364 | BELL, STEPHANIE D | Redacted | | | | | | | |
| 4747100 | BELL, STERLING J | Redacted | | | | | | | |
| 4487378 | BELL, STEVEN N | Redacted | | | | | | | |
| 4678230 | BELL, STUART | Redacted | | | | | | | |
| 4255163 | BELL, SUANNE | Redacted | | | | | | | |
| 4597394 | BELL, SUSAN | Redacted | | | | | | | |
| 4232056 | BELL, SYLVIA | Redacted | | | | | | | |
| 4607460 | BELL, TABITHA | Redacted | | | | | | | |
| 4197991 | BELL, TAISHIA | Redacted | | | | | | | |
| 4546810 | BELL, TAJANAY | Redacted | | | | | | | |
| 4380144 | BELL, TAMARA | Redacted | | | | | | | |
| 4325156 | BELL, TAMBER R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517335 | BELL, TAMEIA L | Redacted | | | | | | | |
| 4717076 | BELL, TAMI | Redacted | | | | | | | |
| 4321579 | BELL, TAMMY J | Redacted | | | | | | | |
| 4229600 | BELL, TAMRIN | Redacted | | | | | | | |
| 4324634 | BELL, TANECIA | Redacted | | | | | | | |
| 4763246 | BELL, TANEISHA | Redacted | | | | | | | |
| 4150899 | BELL, TANICKA | Redacted | | | | | | | |
| 4618009 | BELL, TARA M | Redacted | | | | | | | |
| 4535345 | BELL, TARIS D | Redacted | | | | | | | |
| 4560726 | BELL, TASHARA | Redacted | | | | | | | |
| 4182281 | BELL, TAYLOR | Redacted | | | | | | | |
| 4197465 | BELL, TEMIKA R | Redacted | | | | | | | |
| 4785776 | Bell, Tempie | Redacted | | | | | | | |
| 4785777 | Bell, Tempie | Redacted | | | | | | | |
| 4742540 | BELL, TEREKE | Redacted | | | | | | | |
| 4762997 | BELL, TERRANCE | Redacted | | | | | | | |
| 4324254 | BELL, TERRENCE S | Redacted | | | | | | | |
| 4309513 | BELL, TERRI L | Redacted | | | | | | | |
| 4378166 | BELL, TERRY | Redacted | | | | | | | |
| 4706817 | BELL, TERRY | Redacted | | | | | | | |
| 4555406 | BELL, TERRY L | Redacted | | | | | | | |
| 4515229 | BELL, TERRY L | Redacted | | | | | | | |
| 4151278 | BELL, TERRY W | Redacted | | | | | | | |
| 4267380 | BELL, THELMA B | Redacted | | | | | | | |
| 4522929 | BELL, THELMA L | Redacted | | | | | | | |
| 4585810 | BELL, THEODORE | Redacted | | | | | | | |
| 4178622 | BELL, THERESA K | Redacted | | | | | | | |
| 4590996 | BELL, THOMAS | Redacted | | | | | | | |
| 4519839 | BELL, TIANNA A | Redacted | | | | | | | |
| 4616097 | BELL, TIFFINI | Redacted | | | | | | | |
| 4280447 | BELL, TIMESHIA D | Redacted | | | | | | | |
| 4239730 | BELL, TIMOTHY | Redacted | | | | | | | |
| 4594135 | BELL, TIMOTHY J. | Redacted | | | | | | | |
| 4245961 | BELL, TODD | Redacted | | | | | | | |
| 4208862 | BELL, TORREY | Redacted | | | | | | | |
| 4463504 | BELL, TRACEY | Redacted | | | | | | | |
| 4555111 | BELL, TREVON K | Redacted | | | | | | | |
| 4168467 | BELL, TRINA L | Redacted | | | | | | | |
| 4450016 | BELL, TRISHA | Redacted | | | | | | | |
| 4463023 | BELL, TYANN | Redacted | | | | | | | |
| 4287719 | BELL, TYERONE | Redacted | | | | | | | |
| 4222618 | BELL, TYESHA S | Redacted | | | | | | | |
| 4313308 | BELL, TYLER | Redacted | | | | | | | |
| 4471382 | BELL, TYLER D | Redacted | | | | | | | |
| 4566300 | BELL, TYLER W | Redacted | | | | | | | |
| 4559828 | BELL, TYRA M | Redacted | | | | | | | |
| 4555383 | BELL, VALERIE | Redacted | | | | | | | |
| 4482851 | BELL, VANESSA | Redacted | | | | | | | |
| 4678408 | BELL, VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266863 | BELL, VICKIE L | Redacted | | | | | | | |
| 4543350 | BELL, VICTOR | Redacted | | | | | | | |
| 4145036 | BELL, VICTOR J. | Redacted | | | | | | | |
| 4433844 | BELL, VICTORIA C | Redacted | | | | | | | |
| 4597621 | BELL, VINCENT | Redacted | | | | | | | |
| 4511334 | BELL, VINCENT | Redacted | | | | | | | |
| 4297766 | BELL, VIOLETTA K | Redacted | | | | | | | |
| 4371535 | BELL, VIVIAN L | Redacted | | | | | | | |
| 4753766 | BELL, WALLACE | Redacted | | | | | | | |
| 4715428 | BELL, WALLACE | Redacted | | | | | | | |
| 4653621 | BELL, WALTER | Redacted | | | | | | | |
| 4552303 | BELL, WENDY | Redacted | | | | | | | |
| 4578903 | BELL, WILLIAM | Redacted | | | | | | | |
| 4683797 | BELL, WILLIAM | Redacted | | | | | | | |
| 4170923 | BELL, WILLIAM | Redacted | | | | | | | |
| 4747697 | BELL, WILLIAM | Redacted | | | | | | | |
| 4711155 | BELL, WILLIE | Redacted | | | | | | | |
| 4705253 | BELL, YICHING | Redacted | | | | | | | |
| 4281589 | BELL, YOLANDA | Redacted | | | | | | | |
| 4599653 | BELL, YVETTE | Redacted | | | | | | | |
| 4387898 | BELL, ZACHARY | Redacted | | | | | | | |
| 4405660 | BELL, ZAHIR | Redacted | | | | | | | |
| 4375427 | BELL, ZANIA | Redacted | | | | | | | |
| 4430571 | BELL, ZANOR | Redacted | | | | | | | |
| 4584326 | BELL, ZENO | Redacted | | | | | | | |
| 4321128 | BELL, ZHAMIRIA | Redacted | | | | | | | |
| 4308741 | BELL, ZOE | Redacted | | | | | | | |
| 4832429 | BELL,KEARA | Redacted | | | | | | | |
| 4825307 | BELLA BUILDERS CORPORATION | Redacted | | | | | | | |
| 4832430 | BELLA CES LLC | Redacted | | | | | | | |
| 4832431 | BELLA DECOR | Redacted | | | | | | | |
| 4825308 | BELLA DESIGN | Redacted | | | | | | | |
| 4870184 | BELLA FLOR | 7062 EL VUELO DEL ESTE NULL | | | | RANCHO SANTA FE | CA | 92067 | |
| 4852191 | BELLA STONES INC | 1201 E BALL RD STE T | | | | Anaheim | CA | 92805 | |
| 4825309 | BELLA VISTA CONSTRUCTIONS | Redacted | | | | | | | |
| 4809305 | BELLA VITA CATERING | 1415 ARLEN LN | | | | GARDNERVILLE | NV | 89410-6037 | |
| 4832432 | BELLA VITA HOMES | Redacted | | | | | | | |
| 4195735 | BELLA, ANDREW | Redacted | | | | | | | |
| 4679378 | BELLA, CHRISTINA | Redacted | | | | | | | |
| 4182923 | BELLA, LAURAN | Redacted | | | | | | | |
| 4489025 | BELLA, NOAH | Redacted | | | | | | | |
| 4700027 | BELLA, VIRGILIO S | Redacted | | | | | | | |
| 4166675 | BELLACH-FILYAU, JANIFER A | Redacted | | | | | | | |
| 4243718 | BELL-ADAMS, KELLY L | Redacted | | | | | | | |
| 4747293 | BELLAIRE, MEDERICK R | Redacted | | | | | | | |
| 4733943 | BELLAIRE, ULRIC | Redacted | | | | | | | |
| 4194849 | BELLAIRS, MARY E | Redacted | | | | | | | |
| 4284296 | BELLALTA, KARIN I | Redacted | | | | | | | |
| 4746789 | BELLAMAH, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1164 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547057 | BELLAMY JANEISHA | 243 SANDERS ST | | | | TABOR CITY | NC | 28463 | |
| 4658896 | BELLAMY SR, CARNELL | Redacted | | | | | | | |
| 4380472 | BELLAMY SR, JAMES M | Redacted | | | | | | | |
| 4510373 | BELLAMY, AALIYHA T | Redacted | | | | | | | |
| 4204438 | BELLAMY, ANDRE D | Redacted | | | | | | | |
| 4319377 | BELLAMY, ANDRE L | Redacted | | | | | | | |
| 4258797 | BELLAMY, ARIKA A | Redacted | | | | | | | |
| 4426695 | BELLAMY, AVIANCE C | Redacted | | | | | | | |
| 4598616 | BELLAMY, BRADLEY | Redacted | | | | | | | |
| 4565013 | BELLAMY, BRENNA S | Redacted | | | | | | | |
| 4171602 | BELLAMY, BRITTANY N | Redacted | | | | | | | |
| 4664003 | BELLAMY, CATRICE | Redacted | | | | | | | |
| 4511352 | BELLAMY, CELESTE | Redacted | | | | | | | |
| 4380709 | BELLAMY, CHAQUETTA | Redacted | | | | | | | |
| 4385116 | BELLAMY, CHERYL | Redacted | | | | | | | |
| 4152051 | BELLAMY, CHRISTOPHER | Redacted | | | | | | | |
| 4421588 | BELLAMY, CRYSTAL M | Redacted | | | | | | | |
| 4231122 | BELLAMY, DANIEL L | Redacted | | | | | | | |
| 4266925 | BELLAMY, DANIELLE | Redacted | | | | | | | |
| 4378559 | BELLAMY, DEADRICK | Redacted | | | | | | | |
| 4148113 | BELLAMY, DERRICK | Redacted | | | | | | | |
| 4442720 | BELLAMY, DESHAUN | Redacted | | | | | | | |
| 4374253 | BELLAMY, DESTINY D | Redacted | | | | | | | |
| 4354534 | BELLAMY, DOMONIQUE | Redacted | | | | | | | |
| 4759919 | BELLAMY, DORRIS | Redacted | | | | | | | |
| 4495658 | BELLAMY, ERICA L | Redacted | | | | | | | |
| 4704031 | BELLAMY, EULYN | Redacted | | | | | | | |
| 4292207 | BELLAMY, FRANTZ | Redacted | | | | | | | |
| 4590365 | BELLAMY, FRED | Redacted | | | | | | | |
| 4716460 | BELLAMY, GERLINE | Redacted | | | | | | | |
| 4478559 | BELLAMY, HEAVEN L | Redacted | | | | | | | |
| 4376936 | BELLAMY, HOLLY P | Redacted | | | | | | | |
| 4742168 | BELLAMY, JACKIE | Redacted | | | | | | | |
| 4400924 | BELLAMY, JAHDAZJA K | Redacted | | | | | | | |
| 4855530 | Bellamy, Jasmine N. | Redacted | | | | | | | |
| 4223951 | BELLAMY, JAYA | Redacted | | | | | | | |
| 4231969 | BELLAMY, JERMAIN L | Redacted | | | | | | | |
| 4812678 | BELLAMY, JOHN | Redacted | | | | | | | |
| 4613568 | BELLAMY, JOHN | Redacted | | | | | | | |
| 4555160 | BELLAMY, JOSHUA | Redacted | | | | | | | |
| 4242618 | BELLAMY, JOSIE A | Redacted | | | | | | | |
| 4774282 | BELLAMY, KAREN | Redacted | | | | | | | |
| 4556875 | BELLAMY, KEONDRE | Redacted | | | | | | | |
| 4671113 | BELLAMY, KEVIN | Redacted | | | | | | | |
| 4263417 | BELLAMY, LYDIA | Redacted | | | | | | | |
| 4730835 | BELLAMY, LYNWOOD | Redacted | | | | | | | |
| 4637921 | BELLAMY, M.O.L. O | Redacted | | | | | | | |
| 4357118 | BELLAMY, MARCEL W | Redacted | | | | | | | |
| 4413443 | BELLAMY, MARK R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170751 | BELLAMY, MEGAN A | Redacted | | | | | | | |
| 4321580 | BELLAMY, MORIAH | Redacted | | | | | | | |
| 4478695 | BELLAMY, MYKAYLA N | Redacted | | | | | | | |
| 4593386 | BELLAMY, PATRICIA | Redacted | | | | | | | |
| 4401152 | BELLAMY, RHYAZIAH Y | Redacted | | | | | | | |
| 4592798 | BELLAMY, RICHARD G | Redacted | | | | | | | |
| 4549064 | BELLAMY, ROBERT L | Redacted | | | | | | | |
| 4770110 | BELLAMY, SAM | Redacted | | | | | | | |
| 4402091 | BELLAMY, SAMUEL R | Redacted | | | | | | | |
| 4463123 | BELLAMY, SHEILA K | Redacted | | | | | | | |
| 4383402 | BELLAMY, SHERELYN | Redacted | | | | | | | |
| 4433459 | BELLAMY, STEPHEN D | Redacted | | | | | | | |
| 4567727 | BELLAMY, TANISHA | Redacted | | | | | | | |
| 4752712 | BELLAMY, TIMOTHY | Redacted | | | | | | | |
| 4304072 | BELLAMY, TRASHONNA J | Redacted | | | | | | | |
| 4512034 | BELLAMY, TYLEN L | Redacted | | | | | | | |
| 4443777 | BELLAMY, VINCENT J | Redacted | | | | | | | |
| 4406620 | BELLAMY, ZIARE A | Redacted | | | | | | | |
| 4337478 | BELLAMY-AUSTIN, VALERIE | Redacted | | | | | | | |
| 4236044 | BELLAMY-LANDERS, BRIANNA M | Redacted | | | | | | | |
| 4486577 | BELLAMY-WARDEN, ANIYA D | Redacted | | | | | | | |
| 4490788 | BELLAN, LEON J | Redacted | | | | | | | |
| 4448389 | BELLANCA, CHRISTINA R | Redacted | | | | | | | |
| 4230112 | BELLANCE, DIANE | Redacted | | | | | | | |
| 4488561 | BELLANCO, EMILY | Redacted | | | | | | | |
| 4573950 | BELLAND, BARBARA J | Redacted | | | | | | | |
| 4608371 | BELLANDO, EUGENE | Redacted | | | | | | | |
| 4363790 | BELLANGER, DAIJAH L | Redacted | | | | | | | |
| 4728742 | BELLANGER, ELAINE | Redacted | | | | | | | |
| 4429103 | BELLANGER, MICHAEL | Redacted | | | | | | | |
| 4383993 | BELLANGER, SONJI N | Redacted | | | | | | | |
| 4812679 | BELLANTE, CARL | Redacted | | | | | | | |
| 4254046 | BELLANTE, REBECCA | Redacted | | | | | | | |
| 4728957 | BELLANTESE, JENNIFER | Redacted | | | | | | | |
| 4433104 | BELLANTONI, ADA | Redacted | | | | | | | |
| 4588452 | BELLAPHANT, THERESA | Redacted | | | | | | | |
| 4217468 | BELLARD, KOURTNEY | Redacted | | | | | | | |
| 4762699 | BELLARD, LAURA | Redacted | | | | | | | |
| 4527701 | BELLARD, SHAMMARRA K | Redacted | | | | | | | |
| 4325550 | BELLARD, TINIKKI A | Redacted | | | | | | | |
| 4428655 | BELLARDO JR, TODD | Redacted | | | | | | | |
| 4864536 | BELLAS COMPANY | 2670 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 4253970 | BELLAVIA, GABRIELLA R | Redacted | | | | | | | |
| 4291567 | BELLAVIA, JOHN J | Redacted | | | | | | | |
| 4436359 | BELLAVIA, ROSE MARY | Redacted | | | | | | | |
| 4503997 | BELLAVISTA ROSA, RAFAEL A | Redacted | | | | | | | |
| 4365600 | BELLAZAN, SHATASHA M | Redacted | | | | | | | |
| 4356430 | BELLAZER, SHELBY | Redacted | | | | | | | |
| 4480477 | BELL-BIGELOW, ANDREW D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1166 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408533 | BELL-BLACK, EMMA | Redacted | | | | | | | |
| 4729328 | BELLBLAND, AMY | Redacted | | | | | | | |
| 4399353 | BELL-BROWN, CRYSTAL R | Redacted | | | | | | | |
| 4585830 | BELLCHER, GLADIS | Redacted | | | | | | | |
| 4518919 | BELL-COX, KIRSTEN B | Redacted | | | | | | | |
| 4446184 | BELL-CRUTCHER, JAZMINE | Redacted | | | | | | | |
| 4574181 | BELL-DAVIS, JAIMIRRIA U | Redacted | | | | | | | |
| 4809144 | BELLE FRICKE DESIGN | 114 WILD ROSE CIRCLE | | | | CHICO | CA | 95973 | |
| 4859959 | BELLE HAIR INC | 1305 BIRCH ST | | | | UNIONDALE | NY | 11553 | |
| 4795276 | BELLE INVESTMENT CORPORATION | 1400 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| 4771809 | BELLE JR, LEROY | Redacted | | | | | | | |
| 4877691 | BELLE OAK SALES CORP | JOHN R MAHONE JR | 1133 INDUSTRIAL DR HWY 85 N | | | CRESTVIEW | FL | 32539 | |
| 4877802 | BELLE STREET KEY SERVICE | JOSEPH L SCYOC | 620 BELLE STREET | | | ALTON | IL | 62002 | |
| 4340905 | BELLE, ALAN M | Redacted | | | | | | | |
| 4382829 | BELLE, AUNDRA L | Redacted | | | | | | | |
| 4310298 | BELLE, BRIANNA K | Redacted | | | | | | | |
| 4247490 | BELLE, CATRENA | Redacted | | | | | | | |
| 4258470 | BELLE, CIARA | Redacted | | | | | | | |
| 4562534 | BELLE, DENISE | Redacted | | | | | | | |
| 4690814 | BELLE, FRANKLYN | Redacted | | | | | | | |
| 4435360 | BELLE, IESHA A | Redacted | | | | | | | |
| 4713533 | BELLE, KEVIN | Redacted | | | | | | | |
| 4792103 | Belle, Lavonda | Redacted | | | | | | | |
| 4457530 | BELLE, LORRAINE | Redacted | | | | | | | |
| 4634448 | BELLE, LUCIA | Redacted | | | | | | | |
| 4673936 | BELLE, MARVA | Redacted | | | | | | | |
| 4727645 | BELLE, MELISSA | Redacted | | | | | | | |
| 4167725 | BELLE, NAVASEIA | Redacted | | | | | | | |
| 4681116 | BELLE, SHARON E | Redacted | | | | | | | |
| 4560586 | BELLE, SONJA | Redacted | | | | | | | |
| 4562368 | BELLE, TYSHOWN A | Redacted | | | | | | | |
| 4401680 | BELLE, ZYERIKA | Redacted | | | | | | | |
| 4321919 | BELLEAU, JESSE M | Redacted | | | | | | | |
| 4604345 | BELLECOURT, RAY | Redacted | | | | | | | |
| 4250156 | BELLEDENT, ERLANDIE | Redacted | | | | | | | |
| 4270143 | BELLEFEUILLE, ALIYAH | Redacted | | | | | | | |
| 4333907 | BELLEFEUILLE, DARION C | Redacted | | | | | | | |
| 4347605 | BELLEFLEUR, GAIL | Redacted | | | | | | | |
| 4332175 | BELLEFLEUR, SYLVIE | Redacted | | | | | | | |
| 4339770 | BELLEGARDE, MAGALIE | Redacted | | | | | | | |
| 4659863 | BELLEGARDE, MAXO | Redacted | | | | | | | |
| 4670489 | BELLEL, AGNES | Redacted | | | | | | | |
| 4342163 | BELL-EL, BAHJA | Redacted | | | | | | | |
| 4246303 | BELLEME, MILENA | Redacted | | | | | | | |
| 4414367 | BELLENBAUM, MINDY | Redacted | | | | | | | |
| 4574138 | BELLER, ALEXIS | Redacted | | | | | | | |
| 4832433 | BELLER, CAROLE & GARY | Redacted | | | | | | | |
| 4683702 | BELLER, CHERYL | Redacted | | | | | | | |
| 4739366 | BELLER, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681761 | BELLER, FLOYD | Redacted | | | | | | | |
| 4397991 | BELLER, KAREN A | Redacted | | | | | | | |
| 4772887 | BELLER, MICHAEL SCOTT | Redacted | | | | | | | |
| 4723393 | BELLERAND, PATRICIA | Redacted | | | | | | | |
| 4484731 | BELLERIVE, BAILEY N | Redacted | | | | | | | |
| 4707308 | BELLERIVE, VIVIANE | Redacted | | | | | | | |
| 4491815 | BELLERSEN, KAYLA | Redacted | | | | | | | |
| 4866497 | BELLES DELIVERY SERVICE INC | 3730 S W SENA DR | | | | TOPEKA | KS | 66604 | |
| 5547106 | BELLES SHAINA | 47 DALEVILLE HIGHWAY | | | | MOSCOW | PA | 18444 | |
| 4314242 | BELLES, CODY L | Redacted | | | | | | | |
| 4288868 | BELLES, DANIEL S | Redacted | | | | | | | |
| 4482675 | BELLES, SHANNON L | Redacted | | | | | | | |
| 4240244 | BELLES, STEPHEN E | Redacted | | | | | | | |
| 4296220 | BELLES, THOMAS | Redacted | | | | | | | |
| 4222355 | BELLESHEIM, MICHAEL W | Redacted | | | | | | | |
| 4391325 | BELLET, BRIANNE R | Redacted | | | | | | | |
| 4336235 | BELLETTI, ARIANA A | Redacted | | | | | | | |
| 4309921 | BELLEU, SANDY | Redacted | | | | | | | |
| 4874557 | BELLEVILLE NEWS DEMOCRAT | CYPRESS MEDIA INC | PO BOX 427 | | | BELLEVILLE | IL | 62222 | |
| 5483989 | BELLEVILLE TOWNSHIP | 152 WASHINGTON AVE | | | | BELLEVILLE | NJ | 07109 | |
| 4780305 | Belleville Township Tax Collector | 152 Washington Ave. | | | | Belleville | NJ | 07109 | |
| 4783519 | Belleville Treasurers Office | PO Box 388 | | | | BELLEVILLE | IL | 62222 | |
| 4606378 | BELLEVILLE, JACK | Redacted | | | | | | | |
| 4799074 | BELLEVUE DEVELOPMENT LLC | BNK OF AMER PLAZA/#237-012788015 | P O BOX 281247 | | | ATLANTA | GA | 30384-1247 | |
| 4868871 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 29 | | | | SAN FRANCISCO | CA | 94104 | |
| 4806207 | BELLEVUE GEMS LLC | 555 CALIFORNIA STREET SUITE 2900 | | | | SAN FRANCISCO | CA | 94104 | |
| 4857596 | BELLEVUE GEMS LLC | FRANS OP DDEN KAMP/NILSA COSMA | 4 Embarcadero Ctr | | | San Francisco | CA | 94111 | |
| 4335708 | BELLEVUE, ALLAN C | Redacted | | | | | | | |
| 4418989 | BELLEVUE, ELBERT | Redacted | | | | | | | |
| 4315314 | BELLEW, BAYLEE | Redacted | | | | | | | |
| 4265961 | BELLEW, BRITTANY | Redacted | | | | | | | |
| 4725669 | BELLEW, DOYLE | Redacted | | | | | | | |
| 4581426 | BELLEW, JONATHAN | Redacted | | | | | | | |
| 4578591 | BELLEW, JOSHUA J | Redacted | | | | | | | |
| 4792835 | Bellew, Sean & Mary Jo | Redacted | | | | | | | |
| 4445875 | BELLEW, TIMOTHY E | Redacted | | | | | | | |
| 4271164 | BELLEW, TONY | Redacted | | | | | | | |
| 4506998 | BELLEY, JENNIFER | Redacted | | | | | | | |
| 4507284 | BELLEY, SARAH | Redacted | | | | | | | |
| 4380197 | BELLFLOWER, JOHN D | Redacted | | | | | | | |
| 4597907 | BELLGRAPH, GERRY | Redacted | | | | | | | |
| 4735370 | BELL-GRIFFIN, CAMMIE | Redacted | | | | | | | |
| 4333562 | BELL-HILLIARD, JOSIAH R | Redacted | | | | | | | |
| 4697761 | BELLI, JUDITH | Redacted | | | | | | | |
| 4399882 | BELLIARD, ENMANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668830 | BELLIARD, JOSEFINA | Redacted | | | | | | | |
| 4316002 | BELLIARD, KAHLIL L | Redacted | | | | | | | |
| 4551355 | BELLIARES, AGATHA | Redacted | | | | | | | |
| 4332354 | BELLICCHI, RICHARD J | Redacted | | | | | | | |
| 4227918 | BELLIDO DE LUNA, CARLOS | Redacted | | | | | | | |
| 4551568 | BELLIDO, FAITH B | Redacted | | | | | | | |
| 4200534 | BELLIDO, ROBERT | Redacted | | | | | | | |
| 4812680 | BELLIG, DAVE & KRISTEN | Redacted | | | | | | | |
| 4812681 | BELLIG, KAREN | Redacted | | | | | | | |
| 4812682 | BELLIK CONSTRUCTION INC | Redacted | | | | | | | |
| 4654433 | BELLIN, AMY | Redacted | | | | | | | |
| 4254672 | BELLIN, DEANNA | Redacted | | | | | | | |
| 4395754 | BELLIN, PETER | Redacted | | | | | | | |
| 4198720 | BELLIN, VITOR | Redacted | | | | | | | |
| 4808917 | BELLINA DEVELOPMENT & BROOKLAWN OUT LOT | C/O BRAHIN MANAGEMENT CORPORATION | ATTN: EDWARD IAQUINTO | STE 200, 1535 CHESTNUT ST | | PHILADELPHIA | PA | 19102 | |
| 4807846 | BELLINA DEVELOPMENT COMPANY | C/O BRISTOL DEVELOPMENT CORP. | ATTN: PEGGY BURKE | 204 E 77TH STREET | 1ST FLOOR | NEW YORK | NY | 10075 | |
| 4832434 | BELLINETTI, GUILHERME | Redacted | | | | | | | |
| 4461189 | BELLINGAR, ALEXANDRA | Redacted | | | | | | | |
| 4288062 | BELLINGER, ALEC | Redacted | | | | | | | |
| 4223691 | BELLINGER, ASHLEY M | Redacted | | | | | | | |
| 4510209 | BELLINGER, DESTINEE | Redacted | | | | | | | |
| 4358722 | BELLINGER, EMILY | Redacted | | | | | | | |
| 4511170 | BELLINGER, ERIC | Redacted | | | | | | | |
| 4435245 | BELLINGER, KEVIN A | Redacted | | | | | | | |
| 4229295 | BELLINGER, MICHAEL | Redacted | | | | | | | |
| 4438834 | BELLINGER, MOLLIE K | Redacted | | | | | | | |
| 4353195 | BELLINGER, PAMELA | Redacted | | | | | | | |
| 4225222 | BELLINGER, SHARON M | Redacted | | | | | | | |
| 4262579 | BELLINGER, TATAINA A | Redacted | | | | | | | |
| 4719437 | BELLINGER, VERA | Redacted | | | | | | | |
| 4590369 | BELLINGERI, NANCY | Redacted | | | | | | | |
| 4883837 | BELLINGHAM HERALD | PACIFIC NORTHWEST PUBLISHING INC | 1155 N STATE ST, SUITE 200 | | | BELLINGHAM | WA | 98225 | |
| 4863205 | BELLINI HOME AND GARDENS | 2165 NW 19TH AVE | | | | MIAMI | FL | 33142 | |
| 4407622 | BELLINI, PAULA | Redacted | | | | | | | |
| 4383578 | BELLINI, WILLOW | Redacted | | | | | | | |
| 5547119 | BELLINO WANDA | KMART | | | | BULLHEAD CITY | AZ | 86426 | |
| 4446335 | BELLINO, CHRISTINE | Redacted | | | | | | | |
| 4600139 | BELLIS, CHRISTOPHER J | Redacted | | | | | | | |
| 4488595 | BELLIS, JANET | Redacted | | | | | | | |
| 4616304 | BELLIS, ROBERT | Redacted | | | | | | | |
| 4342940 | BELLISON, JARRETT K | Redacted | | | | | | | |
| 4174377 | BELLISS, TERESITA Y | Redacted | | | | | | | |
| 4825310 | BELLITT, DAVE | Redacted | | | | | | | |
| 4465073 | BELLITTO, ALEXANDREA | Redacted | | | | | | | |
| 4315690 | BELLIVEAU, BRENDA L | Redacted | | | | | | | |
| 4332478 | BELLIVEAU, DIANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1169 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812683 | BELLIVEAU, RAY | Redacted | | | | | | | |
| 4403881 | BELLIZZI, VIRGINIA | Redacted | | | | | | | |
| 4658463 | BELL-JENNINGS, ALICE | Redacted | | | | | | | |
| 4645502 | BELL-LEE, BERTHA E | Redacted | | | | | | | |
| 4425211 | BELLLONG, JOANNE | Redacted | | | | | | | |
| 4617453 | BELLMAN, EDWARD | Redacted | | | | | | | |
| 4337295 | BELLMAN, JUSTIN | Redacted | | | | | | | |
| 4448632 | BELLMAN, KENT R | Redacted | | | | | | | |
| 4370120 | BELLMAN, SHELLEY R | Redacted | | | | | | | |
| 4360302 | BELLMAN, STEFAN C | Redacted | | | | | | | |
| 4697026 | BELLMANN, KATHY | Redacted | | | | | | | |
| 4683953 | BELLMAR, ANTHONY | Redacted | | | | | | | |
| 4254902 | BELL-MCPHEE, YOLANDA C | Redacted | | | | | | | |
| 4627135 | BELLMIRE, LINDA G | Redacted | | | | | | | |
| 4203711 | BELL-MULLEN, CONSTANCE G | Redacted | | | | | | | |
| 4462628 | BELLMYER, ROBIN M | Redacted | | | | | | | |
| 4530811 | BELLMYER, TONIA | Redacted | | | | | | | |
| 4500773 | BELLO CANTRES, MARIA L | Redacted | | | | | | | |
| 4794964 | BELLO GAMES NEW YORK INC | DBA BELLO GAMES NEW YORK | 4180 N. MARINE DR. SUITE 608 | | | CHICAGO | IL | 60613 | |
| 4752240 | BELLO GONZALES, MYRIAM A | Redacted | | | | | | | |
| 4332874 | BELLO GRULLON, JENNIFER | Redacted | | | | | | | |
| 4804884 | BELLO INTERNATIONAL CORP | 711 GINESI DRIVE | | | | MORGANVILLE | NJ | 07751 | |
| 4158963 | BELLO JR, EFREN A | Redacted | | | | | | | |
| 4753760 | BELLO RUIZ, ADA H | Redacted | | | | | | | |
| 4408021 | BELLO VARGAS, CELINE | Redacted | | | | | | | |
| 4603693 | BELLO, ABDUL | Redacted | | | | | | | |
| 4430018 | BELLO, ABDULRASAQ A | Redacted | | | | | | | |
| 4183406 | BELLO, ALBERTO | Redacted | | | | | | | |
| 4395577 | BELLO, ALEJANDRA | Redacted | | | | | | | |
| 4335584 | BELLO, ALEXANDER | Redacted | | | | | | | |
| 4396092 | BELLO, AMIRAT | Redacted | | | | | | | |
| 4503859 | BELLO, ANDRES | Redacted | | | | | | | |
| 4209314 | BELLO, ANGELA N | Redacted | | | | | | | |
| 4171889 | BELLO, ANGELICA R | Redacted | | | | | | | |
| 4404894 | BELLO, ASHLEY | Redacted | | | | | | | |
| 4470971 | BELLO, AYODEJI A | Redacted | | | | | | | |
| 4283024 | BELLO, BRIANNA | Redacted | | | | | | | |
| 4288106 | BELLO, DAISY | Redacted | | | | | | | |
| 4298094 | BELLO, DAMI | Redacted | | | | | | | |
| 4643672 | BELLO, DELIFINO | Redacted | | | | | | | |
| 4173681 | BELLO, DONALD | Redacted | | | | | | | |
| 4707716 | BELLO, EMERSON | Redacted | | | | | | | |
| 4194947 | BELLO, EMMANUEL F | Redacted | | | | | | | |
| 4496241 | BELLO, ESTHER A | Redacted | | | | | | | |
| 4626843 | BELLO, EUNICE | Redacted | | | | | | | |
| 4327985 | BELLO, FRANK J | Redacted | | | | | | | |
| 4327842 | BELLO, HAZER | Redacted | | | | | | | |
| 4330012 | BELLO, IRABORNOSA J | Redacted | | | | | | | |
| 4832435 | BELLO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244881 | BELLO, LESLIE O | Redacted | | | | | | | |
| 4396439 | BELLO, LISA L | Redacted | | | | | | | |
| 4236228 | BELLO, LISANDRA | Redacted | | | | | | | |
| 4242754 | BELLO, MARIA | Redacted | | | | | | | |
| 4643137 | BELLO, MARIA D | Redacted | | | | | | | |
| 4541866 | BELLO, MARINA A | Redacted | | | | | | | |
| 4270052 | BELLO, MHARTYN | Redacted | | | | | | | |
| 4812684 | BELLO, MICHAEL | Redacted | | | | | | | |
| 4832436 | BELLO, MIGUEL | Redacted | | | | | | | |
| 4637951 | BELLO, MIGUEL A | Redacted | | | | | | | |
| 4357323 | BELLO, MOSES E | Redacted | | | | | | | |
| 4502676 | BELLO, MYRAIDA | Redacted | | | | | | | |
| 4495208 | BELLO, NICOLE T | Redacted | | | | | | | |
| 4475856 | BELLO, OLUSHOLA S | Redacted | | | | | | | |
| 4396193 | BELLO, OLUWATENIOLA K | Redacted | | | | | | | |
| 4230268 | BELLO, OMAIRA | Redacted | | | | | | | |
| 4604201 | BELLO, RADAMES | Redacted | | | | | | | |
| 4226292 | BELLO, RHODA | Redacted | | | | | | | |
| 4249921 | BELLO, RICARDO | Redacted | | | | | | | |
| 4237478 | BELLO, ROSA M | Redacted | | | | | | | |
| 4495664 | BELLO, SHANTE K | Redacted | | | | | | | |
| 4398730 | BELLO, SHAYNA | Redacted | | | | | | | |
| 4773573 | BELLO, TAORIDI | Redacted | | | | | | | |
| 4401704 | BELLO, VANESSA | Redacted | | | | | | | |
| 4156698 | BELLO, VUNESA C | Redacted | | | | | | | |
| 4254766 | BELLO-COLLADO, MAGDA R | Redacted | | | | | | | |
| 4317258 | BELLOFATTO, BRANDON S | Redacted | | | | | | | |
| 4634923 | BELLO-GALICIA, MARIA | Redacted | | | | | | | |
| 4219839 | BELLO-GARAY, URIEL I | Redacted | | | | | | | |
| 4339059 | BELLOIR JR, LARRY | Redacted | | | | | | | |
| 4394507 | BELLOIR, JUANITA | Redacted | | | | | | | |
| 4494080 | BELLOMY, AMY | Redacted | | | | | | | |
| 4587625 | BELLOMY, JOHN | Redacted | | | | | | | |
| 4398263 | BELLOMY, JOSH S | Redacted | | | | | | | |
| 4621395 | BELLOMY, JUSTIN | Redacted | | | | | | | |
| 4495322 | BELLOMY, LEANN | Redacted | | | | | | | |
| 4691242 | BELLOMY, MARC | Redacted | | | | | | | |
| 4472703 | BELLOMY, SEREENA | Redacted | | | | | | | |
| 4391118 | BELLON, DARILYN | Redacted | | | | | | | |
| 4638936 | BELLON, KATHRYN | Redacted | | | | | | | |
| 4225494 | BELLON, TINA | Redacted | | | | | | | |
| 4436178 | BELLONTE, MICHAEL V | Redacted | | | | | | | |
| 4248444 | BELLONY, TATIANA | Redacted | | | | | | | |
| 4646968 | BELLOPEDE, JONATHAN | Redacted | | | | | | | |
| 4201181 | BELLOSO, GLADIS | Redacted | | | | | | | |
| 4414584 | BELLOSO, KATHLEEN J | Redacted | | | | | | | |
| 4464046 | BELLOSO, MADELEINE | Redacted | | | | | | | |
| 4530334 | BELLOT, JACOB H | Redacted | | | | | | | |
| 4561398 | BELLOT, JEFFLINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735850 | BELLO-TRULAND, ROSEMARIE | Redacted | | | | | | | |
| 4627997 | BELLOTTE, THOMAS | Redacted | | | | | | | |
| 4510318 | BELLOTTI, CRYSTAL | Redacted | | | | | | | |
| 4479923 | BELLOTTI, GERALDINE | Redacted | | | | | | | |
| 4261825 | BELLOTTI, MICHAEL | Redacted | | | | | | | |
| 4619670 | BELLOUZI, MOHAMED | Redacted | | | | | | | |
| 4298945 | BELLOVICH, LAURA A | Redacted | | | | | | | |
| 4322418 | BELLOW, KAREN | Redacted | | | | | | | |
| 4322317 | BELLOW, MACKENZIE J | Redacted | | | | | | | |
| 5794761 | BELLOWS INTERNATIONA | P O BOX 2695 | | | | ST THOMAS U S | VI | 00803 | |
| 4568458 | BELLOWS, BRETT M | Redacted | | | | | | | |
| 4711483 | BELLOWS, EARL | Redacted | | | | | | | |
| 4222612 | BELLOWS, JEFFREY A | Redacted | | | | | | | |
| 4335158 | BELLOWS, MAFFITT | Redacted | | | | | | | |
| 4216064 | BELLOWS, MELISSA | Redacted | | | | | | | |
| 4508995 | BELLOWS, STEPHEN | Redacted | | | | | | | |
| 4436601 | BELLOWS, THOMAS | Redacted | | | | | | | |
| 5794762 | BELL'S SMALL ENGINE | 1313 N NC 58 | | | | Nashville | NC | 27856 | |
| 4860025 | BELLS SMALL ENGINE REPAIR | 1313 N NC 58 | | | | NASHVILLE | NC | 27856 | |
| 4637752 | BELLS, ADRIANE | Redacted | | | | | | | |
| 4537627 | BELLS, DAVID | Redacted | | | | | | | |
| 4262923 | BELLS, JANICE | Redacted | | | | | | | |
| 4825311 | BELL-SAXTON, PAULA | Redacted | | | | | | | |
| 4602010 | BELLUARDO, FRANK | Redacted | | | | | | | |
| 4595296 | BELLUCCI, MARIA | Redacted | | | | | | | |
| 4750791 | BELLUCCI, SUE | Redacted | | | | | | | |
| 4749352 | BELLUCCI, THERESA | Redacted | | | | | | | |
| 4831274 | BELLUCHIE LESLIE | Redacted | | | | | | | |
| 4709268 | BELLUE, JEANNE M | Redacted | | | | | | | |
| 4628710 | BELLUOMINI, DENNIS K | Redacted | | | | | | | |
| 4675183 | BELLUOMINI, JOLENE | Redacted | | | | | | | |
| 4812685 | BELLUOMINI, PAUL & LYNNE | Redacted | | | | | | | |
| 4418267 | BELLVE, JOSEPH A | Redacted | | | | | | | |
| 4458766 | BELLVILLE, MARY | Redacted | | | | | | | |
| 4255955 | BELLVUE, STENFORD | Redacted | | | | | | | |
| 4795200 | BELLY 2 BABY APPAREL | 25 APACHE DRIVE | | | | GYPSUM | CO | 81637 | |
| 4868942 | BELLY UP CRAB CO | 5612 BLUFFS DRIVE | | | | ROCKLIN | CA | 95765 | |
| 4446378 | BELMAGGIO, MARSHA | Redacted | | | | | | | |
| 4388629 | BELMAIN, MICHAEL L | Redacted | | | | | | | |
| 4525246 | BELMAN, DOMINGO | Redacted | | | | | | | |
| 4231748 | BELMAN, KIMBERLY | Redacted | | | | | | | |
| 4867062 | BELMAR SPRING WATER COMPANY | 410 GROVE ST | | | | GLEN ROCK | NJ | 07452 | |
| 4724402 | BELMAR, JOANN | Redacted | | | | | | | |
| 4633626 | BELMARES, GLORIA | Redacted | | | | | | | |
| 4532315 | BELMARES, HECTOR P | Redacted | | | | | | | |
| 4530654 | BELMARES, IVAN | Redacted | | | | | | | |
| 4543061 | BELMARES, JORGE E | Redacted | | | | | | | |
| 4477579 | BELMER, MEGAN | Redacted | | | | | | | |
| 4433855 | BELMO, VIRGINIA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5794763 | Belmont Construction Co. LLC | 222 E MAIN ST #1 | | | | OKLAHOMA CITY | OK | 73104-4225 | |
| 5791676 | BELMONT CONSTRUCTION CO. LLC | PAUL NEISSL | 222 E MAIN ST | #1 | | OKLAHOMA CITY | OK | 73104-4225 | |
| 5794764 | Belmont Construction Company | 222 E Main St # 1 | | | | Oklahoma City | OK | 73104-4225 | |
| 5791677 | BELMONT CONSTRUCTION COMPANY | PAUL NEISSL | 222 E MAIN ST #1 | | | OKLAHOMA CITY | OK | 73104 | |
| 4883939 | BELMONT ELECTRO CO INC | PAULUS INC | 8920 47TH STREET | | | BROOKFIELD | IL | 60513 | |
| 4397193 | BELMONT, DANIEL | Redacted | | | | | | | |
| 4727629 | BELMONT, JEAN | Redacted | | | | | | | |
| 4610800 | BELMONT, JIM | Redacted | | | | | | | |
| 4236532 | BELMONT, LINDSAY | Redacted | | | | | | | |
| 4530093 | BELMONT, MIGUEL A | Redacted | | | | | | | |
| 4755289 | BELMONTE DE SANTIAGO, ANGELICA | Redacted | | | | | | | |
| 4832437 | BELMONTE, ELIANA | Redacted | | | | | | | |
| 4286525 | BELMONTE, GARRY | Redacted | | | | | | | |
| 4383275 | BELMONTE, JACQULYNE K | Redacted | | | | | | | |
| 4673751 | BELMONTE, JOHN | Redacted | | | | | | | |
| 4566496 | BELMONTE, KARLA N | Redacted | | | | | | | |
| 4196909 | BELMONTE, MARLEN | Redacted | | | | | | | |
| 4615142 | BELMONTE, MIGUEL | Redacted | | | | | | | |
| 4600168 | BELMONTES, ALFONSO F | Redacted | | | | | | | |
| 4215550 | BELMONTES, EBER | Redacted | | | | | | | |
| 4174758 | BELMONTEZ, ASHLEY | Redacted | | | | | | | |
| 4163165 | BELMONTEZ, KRISTINA M | Redacted | | | | | | | |
| 4679109 | BELMONTEZ, ROSEANNA | Redacted | | | | | | | |
| 4248844 | BELMORE JR, WARREN L | Redacted | | | | | | | |
| 4222158 | BELMORE, CHRISTOPHER | Redacted | | | | | | | |
| 4691281 | BELMORE, LATAVIA | Redacted | | | | | | | |
| 4756298 | BELMUDES, WILFREDO | Redacted | | | | | | | |
| 4623246 | BELMUDEZ, AIDA ENID | Redacted | | | | | | | |
| 4685233 | BELMUDEZ, DARRELL | Redacted | | | | | | | |
| 4620833 | BELNAP, SHAUNALEE | Redacted | | | | | | | |
| 4592185 | BELO, BERTHA S | Redacted | | | | | | | |
| 4347252 | BELO, SCOTTIANN | Redacted | | | | | | | |
| 4464887 | BELOAT, SHERMAN R | Redacted | | | | | | | |
| 4426306 | BELOCH, AALIYAH S | Redacted | | | | | | | |
| 4596188 | BELOIN, PIERRE | Redacted | | | | | | | |
| 4876585 | BELOIT DAILY NEWS | GREATER BELOIT PUBLISHING | 149 STATE STREET | | | BELOIT | WI | 53511 | |
| 4804362 | BELOIT PLASTICS LLC | 2820 PRAIRIE AVE | | | | BELOIT | WI | 53511 | |
| 4832438 | BELOK, DIANE | Redacted | | | | | | | |
| 4719793 | BELOKHVOSTOVA, VERONIKA | Redacted | | | | | | | |
| 4337549 | BELON, DAVID | Redacted | | | | | | | |
| 4409919 | BELONE, CHRISTOPHER B | Redacted | | | | | | | |
| 4359858 | BELONGA, AMBER | Redacted | | | | | | | |
| 4739984 | BELONGEA, RONALD J | Redacted | | | | | | | |
| 4247817 | BELONGEA, RONALD J | Redacted | | | | | | | |
| 4571826 | BELONGIA, BARBARA | Redacted | | | | | | | |
| 4722910 | BELONIA, JUDITH | Redacted | | | | | | | |
| 4719779 | BELONIO, JESSECA A. | Redacted | | | | | | | |
| 4328507 | BELONWU, ANGEL O | Redacted | | | | | | | |
| 4236196 | BELONY, BERLINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1173 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767936 | BELONY, ENOCK | Redacted | | | | | | | |
| 4776700 | BELONY, GARY | Redacted | | | | | | | |
| 4699740 | BELONY, GUERLA | Redacted | | | | | | | |
| 4728101 | BELOT, AMONA | Redacted | | | | | | | |
| 4246526 | BELOT, KAMILAH | Redacted | | | | | | | |
| 4710712 | BELOTE, JOHNNIE | Redacted | | | | | | | |
| 4747235 | BELOTE, TERRI | Redacted | | | | | | | |
| 4853569 | Belotserkovsky, Igor | Redacted | | | | | | | |
| 4663165 | BELOTTI, CRAIG | Redacted | | | | | | | |
| 4290319 | BELOUNGY, ANDREA M | Redacted | | | | | | | |
| 4832439 | BELOUS, ALEX & YVONNE | Redacted | | | | | | | |
| 4288675 | BELOUS, ALINA | Redacted | | | | | | | |
| 4646042 | BELOVE, JACK | Redacted | | | | | | | |
| 4832440 | BELOVICZ, DAVID | Redacted | | | | | | | |
| 4213405 | BELOW, AARON P | Redacted | | | | | | | |
| 4761278 | BELROSARIO, GILDA | Redacted | | | | | | | |
| 4852469 | BELRU CONSTRUCTION INC | 2589 RANCHLAND WAY | | | | Roseville | CA | 95747 | |
| 4694043 | BELSCAMPER, RYAN | Redacted | | | | | | | |
| 4832441 | BELSER, ECHO | Redacted | | | | | | | |
| 4451947 | BELSER, THEODORE R | Redacted | | | | | | | |
| 4611250 | BELSER, THERESA | Redacted | | | | | | | |
| 4357051 | BELSER, WHITNEY | Redacted | | | | | | | |
| 4768962 | BELSEY, WALLACE | Redacted | | | | | | | |
| 4740497 | BELSHER, ROGER | Redacted | | | | | | | |
| 4526634 | BELSHIN, MARK S | Redacted | | | | | | | |
| 4455196 | BELSKI, RAYMOND | Redacted | | | | | | | |
| 4798140 | BELT HIGHWAY LP | C/O MD MANAGEMENT INC | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | |
| 5547174 | BELT SHERRITA R | 1839 BOWMAN DR | | | | ANNAPOLIS | MD | 21401 | |
| 4230411 | BELT, ANGELICA | Redacted | | | | | | | |
| 4261061 | BELT, ANTOINETTE | Redacted | | | | | | | |
| 4198876 | BELT, CATHIE S | Redacted | | | | | | | |
| 4555951 | BELT, CHAMPAINE | Redacted | | | | | | | |
| 4338251 | BELT, CHARLES | Redacted | | | | | | | |
| 4437516 | BELT, CODY | Redacted | | | | | | | |
| 4341393 | BELT, CYNTHIA | Redacted | | | | | | | |
| 4300786 | BELT, DARION A | Redacted | | | | | | | |
| 4720379 | BELT, DENNY | Redacted | | | | | | | |
| 4679395 | BELT, GERRY | Redacted | | | | | | | |
| 4743143 | BELT, JOHN C | Redacted | | | | | | | |
| 4673814 | BELT, JULIEANN | Redacted | | | | | | | |
| 4298771 | BELT, LINDA S | Redacted | | | | | | | |
| 4144633 | BELT, MALLORIE J | Redacted | | | | | | | |
| 4368657 | BELT, MALLORY | Redacted | | | | | | | |
| 4713644 | BELT, RHONDA LYNELL | Redacted | | | | | | | |
| 4339125 | BELT, RONALD | Redacted | | | | | | | |
| 4550796 | BELT, SAMANTHA M | Redacted | | | | | | | |
| 4578828 | BELT, SHIANNE A | Redacted | | | | | | | |
| 4345901 | BELT, WILLIAM | Redacted | | | | | | | |
| 4546698 | BELTAU, JAYLANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427573 | BELTER, CHRISTOPHER | Redacted | | | | | | | |
| 4285741 | BELTER, MARK | Redacted | | | | | | | |
| 4515777 | BELTER, MICHAEL D | Redacted | | | | | | | |
| 4755349 | BELTHER, JAMES | Redacted | | | | | | | |
| 4769106 | BELTHROP, JEANNE | Redacted | | | | | | | |
| 4890589 | Belting Industries Company, Inc. | c/o Berger & Montague, PC | Attn: Matthew P. McCahill | 1622 Locust Street | | Philadelphia | PA | 19103 | |
| 4890588 | Belting Industries Company, Inc. | c/o Hagens Berman Sobol Shapiro, LLP - NY | Attn: Jason A. Zweig | 555 Fifth Avenue, Suite 1700 | | New York | NY | 10017-2416 | |
| 4890587 | Belting Industries Company, Inc. | c/o Kaplan Fox - Chicago | Attn: Gary Specks | 203 N. La Salle St. | | Chicago | IL | 60601 | |
| 4890585 | Belting Industries Company, Inc. | c/o Kaplan Fox & Kilsheimer, LLP | Attn: Robert N. Kaplan, Richard J. Kilsheimer | 805 Third Avenue, 22nd Floor | | New York | NY | 10022 | |
| 4890586 | Belting Industries Company, Inc. | c/o Pinilis Halpern, LLP | Attn: William J. Pinilis | 237 South Street | | Morristown | NJ | 07960 | |
| 4709228 | BELTJONES, YOLANDA | Redacted | | | | | | | |
| 4259904 | BELTMAN, CELESTIAL | Redacted | | | | | | | |
| 4436542 | BELTO, JERMAINE A | Redacted | | | | | | | |
| 4734110 | BELTOM, TANJIER | Redacted | | | | | | | |
| 4629901 | BELTO-MILLS, CHARMAINE | Redacted | | | | | | | |
| 4872988 | BELTON JOURNAL | BELTON NEWSPAPERS INC | P O BOX 180 | | | BELTON | TX | 76513 | |
| 4264688 | BELTON JR, TROY D | Redacted | | | | | | | |
| 4679920 | BELTON JR., JOHN | Redacted | | | | | | | |
| 4787478 | Belton Taylor, Danielle | Redacted | | | | | | | |
| 4667738 | BELTON, AHMAD | Redacted | | | | | | | |
| 4617057 | BELTON, BERNARD | Redacted | | | | | | | |
| 4166908 | BELTON, BRITTANY | Redacted | | | | | | | |
| 4313917 | BELTON, CHAD W | Redacted | | | | | | | |
| 4651628 | BELTON, DANNY | Redacted | | | | | | | |
| 4345396 | BELTON, DARRELL | Redacted | | | | | | | |
| 4386198 | BELTON, ELIJAH | Redacted | | | | | | | |
| 4507380 | BELTON, ERICA | Redacted | | | | | | | |
| 4306296 | BELTON, ESSENCE C | Redacted | | | | | | | |
| 4657697 | BELTON, KEITH | Redacted | | | | | | | |
| 4693832 | BELTON, LAURA | Redacted | | | | | | | |
| 4584534 | BELTON, LAVERNE A | Redacted | | | | | | | |
| 4511009 | BELTON, MARKELIA L | Redacted | | | | | | | |
| 4553779 | BELTON, MYAH | Redacted | | | | | | | |
| 4650322 | BELTON, RALPH | Redacted | | | | | | | |
| 4408394 | BELTON, RAYLONDAY | Redacted | | | | | | | |
| 4368736 | BELTON, REGINE K | Redacted | | | | | | | |
| 4398450 | BELTON, SHARMAINE | Redacted | | | | | | | |
| 4580462 | BELTON, SILBIA | Redacted | | | | | | | |
| 4617879 | BELTON, TERESSA | Redacted | | | | | | | |
| 4520841 | BELTON, TREVION M | Redacted | | | | | | | |
| 4295798 | BELTON, VALESIA | Redacted | | | | | | | |
| 4706812 | BELTON, WILLIAM | Redacted | | | | | | | |
| 4221765 | BELTON, WILLIE | Redacted | | | | | | | |
| 4366092 | BELTOWSKI, ANTONI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722364 | BELTRAME, MARCO | Redacted | | | | | | | |
| 4335218 | BELTRAME, MARCO | Redacted | | | | | | | |
| 4728066 | BELTRAME, TONY | Redacted | | | | | | | |
| 4221532 | BELTRAMI, JADE | Redacted | | | | | | | |
| 4812686 | BELTRAMO, TERESA | Redacted | | | | | | | |
| 4164548 | BELTRAN ADRIANO, KAREN Y | Redacted | | | | | | | |
| 4178876 | BELTRAN ARRIETA, ALEJANDRO | Redacted | | | | | | | |
| 4560227 | BELTRAN CANAS, LUZ D | Redacted | | | | | | | |
| 4585311 | BELTRAN DEFELIX, GUADALUPE | Redacted | | | | | | | |
| 4542789 | BELTRAN DEL RIO, BLANCA | Redacted | | | | | | | |
| 4392254 | BELTRAN GARCIA, JAIME | Redacted | | | | | | | |
| 5547207 | BELTRAN IVETTE | 2927 W CHETNUT ST | | | | TAMPA | FL | 33607-3209 | |
| 4617531 | BELTRAN MELENDEZ, JOSE D | Redacted | | | | | | | |
| 4244563 | BELTRAN NINO, NATHALIA A | Redacted | | | | | | | |
| 4194270 | BELTRAN ORTEGA, LUIS | Redacted | | | | | | | |
| 5547227 | BELTRAN ROSEMARY | 1920 W SIERRA DR | | | | FRESNO | CA | 93706 | |
| 4165782 | BELTRAN SIERRA, OSCAR A | Redacted | | | | | | | |
| 4266358 | BELTRAN SILVA, CLARA | Redacted | | | | | | | |
| 4416905 | BELTRAN, ALEJANDRO | Redacted | | | | | | | |
| 4313240 | BELTRAN, ALEXANDER | Redacted | | | | | | | |
| 4209993 | BELTRAN, ALEXIA | Redacted | | | | | | | |
| 4233347 | BELTRAN, ALLISON | Redacted | | | | | | | |
| 4588454 | BELTRAN, ANA | Redacted | | | | | | | |
| 4208925 | BELTRAN, ANA | Redacted | | | | | | | |
| 4588453 | BELTRAN, ANA | Redacted | | | | | | | |
| 4214443 | BELTRAN, ANGELICA | Redacted | | | | | | | |
| 4685236 | BELTRAN, ANTONIO | Redacted | | | | | | | |
| 4513726 | BELTRAN, ARGELIA D | Redacted | | | | | | | |
| 4528753 | BELTRAN, ARTHUR | Redacted | | | | | | | |
| 4265953 | BELTRAN, BEATRIZ | Redacted | | | | | | | |
| 4155545 | BELTRAN, BRANDON | Redacted | | | | | | | |
| 4191406 | BELTRAN, BRIANA | Redacted | | | | | | | |
| 4529589 | BELTRAN, BRITTNIE | Redacted | | | | | | | |
| 4195559 | BELTRAN, CHAUNTEL L | Redacted | | | | | | | |
| 4172086 | BELTRAN, CONNIE | Redacted | | | | | | | |
| 4569169 | BELTRAN, CYNTHIA | Redacted | | | | | | | |
| 4299703 | BELTRAN, DAISY | Redacted | | | | | | | |
| 4613279 | BELTRAN, DANIEL | Redacted | | | | | | | |
| 4408777 | BELTRAN, DANIELA | Redacted | | | | | | | |
| 4492801 | BELTRAN, DANYELLE | Redacted | | | | | | | |
| 4152724 | BELTRAN, DAVID | Redacted | | | | | | | |
| 4712385 | BELTRAN, DENISE | Redacted | | | | | | | |
| 4179152 | BELTRAN, ELIAS A | Redacted | | | | | | | |
| 4189816 | BELTRAN, ENRIQUE R | Redacted | | | | | | | |
| 4200947 | BELTRAN, ERIC | Redacted | | | | | | | |
| 4160124 | BELTRAN, ERIKA STORM | Redacted | | | | | | | |
| 4249169 | BELTRAN, EVA I | Redacted | | | | | | | |
| 4503796 | BELTRAN, FRANCES M | Redacted | | | | | | | |
| 4531833 | BELTRAN, GABRIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1176 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409562 | BELTRAN, GABRIELA | Redacted | | | | | | | |
| 4173115 | BELTRAN, GENESIS | Redacted | | | | | | | |
| 4668237 | BELTRAN, GEORGE | Redacted | | | | | | | |
| 4719304 | BELTRAN, GLORIA | Redacted | | | | | | | |
| 4192091 | BELTRAN, ITZEL G | Redacted | | | | | | | |
| 4660334 | BELTRAN, IVETTE | Redacted | | | | | | | |
| 4200634 | BELTRAN, JACQUELINE I | Redacted | | | | | | | |
| 4746096 | BELTRAN, JAIME | Redacted | | | | | | | |
| 4213950 | BELTRAN, JAMIE L | Redacted | | | | | | | |
| 4312256 | BELTRAN, JANET A | Redacted | | | | | | | |
| 4281505 | BELTRAN, JANETH | Redacted | | | | | | | |
| 4201730 | BELTRAN, JASMIN C | Redacted | | | | | | | |
| 4825312 | BELTRAN, JAVIER | Redacted | | | | | | | |
| 4193096 | BELTRAN, JESSICA | Redacted | | | | | | | |
| 4161936 | BELTRAN, JESSICA | Redacted | | | | | | | |
| 4201112 | BELTRAN, JESSICA | Redacted | | | | | | | |
| 4170234 | BELTRAN, JESUS H | Redacted | | | | | | | |
| 4415694 | BELTRAN, JORGE I | Redacted | | | | | | | |
| 4547658 | BELTRAN, JOSEPH | Redacted | | | | | | | |
| 4527685 | BELTRAN, JOSEPH A | Redacted | | | | | | | |
| 4199167 | BELTRAN, JUAN J | Redacted | | | | | | | |
| 4705118 | BELTRAN, JULIE | Redacted | | | | | | | |
| 4486920 | BELTRAN, KARLA M | Redacted | | | | | | | |
| 4441136 | BELTRAN, KATHERINE | Redacted | | | | | | | |
| 4217413 | BELTRAN, KATHY M | Redacted | | | | | | | |
| 4693419 | BELTRAN, KATIA | Redacted | | | | | | | |
| 4194075 | BELTRAN, KAYLA L | Redacted | | | | | | | |
| 4405360 | BELTRAN, KIARA M | Redacted | | | | | | | |
| 4184849 | BELTRAN, KIMBERLY | Redacted | | | | | | | |
| 4530209 | BELTRAN, KORYON | Redacted | | | | | | | |
| 4179523 | BELTRAN, LIZETH | Redacted | | | | | | | |
| 4599889 | BELTRAN, LUCILA | Redacted | | | | | | | |
| 4641108 | BELTRAN, LUIS | Redacted | | | | | | | |
| 4500019 | BELTRAN, LUZ | Redacted | | | | | | | |
| 4398360 | BELTRAN, MACALA C | Redacted | | | | | | | |
| 4615854 | BELTRAN, MARCOS | Redacted | | | | | | | |
| 4655409 | BELTRAN, MARIA | Redacted | | | | | | | |
| 4746886 | BELTRAN, MARIA | Redacted | | | | | | | |
| 4753418 | BELTRAN, MARTIN  A | Redacted | | | | | | | |
| 4196313 | BELTRAN, MARTIN D | Redacted | | | | | | | |
| 4723013 | BELTRAN, MARY | Redacted | | | | | | | |
| 4751884 | BELTRAN, MAURICIO | Redacted | | | | | | | |
| 4193639 | BELTRAN, MELISSA | Redacted | | | | | | | |
| 4566091 | BELTRAN, MIA | Redacted | | | | | | | |
| 4504617 | BELTRAN, MIGDALIA | Redacted | | | | | | | |
| 4184993 | BELTRAN, MIGUEL | Redacted | | | | | | | |
| 4753850 | BELTRAN, MRS | Redacted | | | | | | | |
| 4170842 | BELTRAN, NADIA M | Redacted | | | | | | | |
| 4687378 | BELTRAN, NARDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529661 | BELTRAN, NATHAN | Redacted | | | | | | | |
| 4169392 | BELTRAN, NOEMI | Redacted | | | | | | | |
| 4155303 | BELTRAN, PABLO A | Redacted | | | | | | | |
| 4396461 | BELTRAN, PABLO A | Redacted | | | | | | | |
| 4271007 | BELTRAN, PUMEHANAHUAPALAOKALANI | Redacted | | | | | | | |
| 4212740 | BELTRAN, RAINE | Redacted | | | | | | | |
| 4182678 | BELTRAN, RENE | Redacted | | | | | | | |
| 4602433 | BELTRAN, RICARDO | Redacted | | | | | | | |
| 4564104 | BELTRAN, RICKY | Redacted | | | | | | | |
| 4161532 | BELTRAN, ROBERTO | Redacted | | | | | | | |
| 4395291 | BELTRAN, ROBERTO | Redacted | | | | | | | |
| 4657970 | BELTRAN, ROGER | Redacted | | | | | | | |
| 4171506 | BELTRAN, RONALD E | Redacted | | | | | | | |
| 4683923 | BELTRAN, ROSA | Redacted | | | | | | | |
| 4655525 | BELTRAN, ROSAURA | Redacted | | | | | | | |
| 4753593 | BELTRAN, RUBEN | Redacted | | | | | | | |
| 4208220 | BELTRAN, RUBEN | Redacted | | | | | | | |
| 4637818 | BELTRAN, SANDRA | Redacted | | | | | | | |
| 4194552 | BELTRAN, SANDRA L | Redacted | | | | | | | |
| 4179648 | BELTRAN, SANDY | Redacted | | | | | | | |
| 4649699 | BELTRAN, SANTOS | Redacted | | | | | | | |
| 4548069 | BELTRAN, SAUL | Redacted | | | | | | | |
| 4548260 | BELTRAN, SKYLER M | Redacted | | | | | | | |
| 4640968 | BELTRAN, SONAIDA | Redacted | | | | | | | |
| 4416846 | BELTRAN, TERESA | Redacted | | | | | | | |
| 4319825 | BELTRAN, TIFFANY | Redacted | | | | | | | |
| 4684128 | BELTRAN, TONY | Redacted | | | | | | | |
| 4314852 | BELTRAN, VENICIA | Redacted | | | | | | | |
| 4503991 | BELTRAN, VERONICA | Redacted | | | | | | | |
| 4218788 | BELTRAN, WENDY | Redacted | | | | | | | |
| 4189998 | BELTRAN, YANETH B | Redacted | | | | | | | |
| 4242129 | BELTRAN, YISLEY | Redacted | | | | | | | |
| 4569301 | BELTRAN, YOVANY M | Redacted | | | | | | | |
| 4711040 | BELTRAN, ZENAIDA O | Redacted | | | | | | | |
| 4489349 | BELTRANDELRIO, JASMIN | Redacted | | | | | | | |
| 4413290 | BELTRAN-FLORES, MIGUEL A | Redacted | | | | | | | |
| 4475967 | BELTRAN-GARCIA, ALEXANDER | Redacted | | | | | | | |
| 4176851 | BELTRAN-LOPEZ, JESSICA | Redacted | | | | | | | |
| 4421854 | BELTRANO, REB JEREMIAH | Redacted | | | | | | | |
| 4725944 | BELTRAN-SANDOVAL, LETICIA | Redacted | | | | | | | |
| 4154635 | BELTRAN-SUAREZ, IRIDIAN Y | Redacted | | | | | | | |
| 4432667 | BELTRE, DANICEL | Redacted | | | | | | | |
| 4701491 | BELTRE, FELIX | Redacted | | | | | | | |
| 4500552 | BELTRES, SIMON B | Redacted | | | | | | | |
| 4499558 | BELTRE-TAVARES, GERALD A | Redacted | | | | | | | |
| 5794765 | BELTS AND BLADES | 410 E. Napoleon St. | | | | Sulphur | LA | 70663 | |
| 4796059 | BELTS.COM | 1396 N. JEFFERSON ST. | | | | ANAHEIM | CA | 92807 | |
| 5794766 | Beltway 290 Park LP | 15120 Northwest Freeway | Suite 190 | | | Houston | TX | 77040 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855187 | BELTWAY 290 PARK LP | BELTWAY / 290 PARK LP | C/O TNRG PROPERTY SERVICES, INC. | 15120 NORTHWEST FREEWAY | SUITE 190 | HOUSTON | TX | 77040 | |
| 4288293 | BELTZ, ANDREW | Redacted | | | | | | | |
| 4433139 | BELTZ, BRUCE | Redacted | | | | | | | |
| 4623706 | BELTZ, CHARLES | Redacted | | | | | | | |
| 4294307 | BELTZ, DANIEL C | Redacted | | | | | | | |
| 4147335 | BELTZ, KYLE | Redacted | | | | | | | |
| 4241218 | BELTZ, MARIAH | Redacted | | | | | | | |
| 4469199 | BELTZ, ROLAND J | Redacted | | | | | | | |
| 4156558 | BELTZ, STEVEN C | Redacted | | | | | | | |
| 4653122 | BELTZ, TAMMY | Redacted | | | | | | | |
| 4167478 | BELTZ, THERESA | Redacted | | | | | | | |
| 4490548 | BELTZ, WENDY | Redacted | | | | | | | |
| 4145660 | BELUE, KATELYN M | Redacted | | | | | | | |
| 5794767 | Beluga Hospitality | 9547 Blandford Road | | | | Orlando | Fl | 32827 | |
| 5791679 | BELUGA HOSPITALITY | LEE BABCOCK | 9547 BLANDFORD ROAD | | | ORLANDO | FL | 32827 | |
| 4872157 | BELUGA INC | ACCT BABY BELUGA | 463 SEVENTH AVE 4TH FLR | | | NEW YORK | NY | 10018 | |
| 4177766 | BELULIA III, ROUBEN A | Redacted | | | | | | | |
| 5547243 | BELUS CATHLEEN | 2015 LOVERS LANE ROAD NE | | | | CANTON | OH | 44721 | |
| 4562611 | BELUS, ANDREA | Redacted | | | | | | | |
| 4240202 | BELUS, ENISE | Redacted | | | | | | | |
| 4490183 | BELUSKO, BRIANA L | Redacted | | | | | | | |
| 4731183 | BELUSKO, JAMES | Redacted | | | | | | | |
| 4655626 | BELVA, MARIO | Redacted | | | | | | | |
| 4798095 | BELVEDERE BATH LLC | DBA BELVEDERE BATH | 4816 BRECKSVILLE RD FLOOR 2 | | | RICHFIELD | OH | 44286 | |
| 4812687 | BELVEDERE CONSTRUCTION | Redacted | | | | | | | |
| 4725241 | BELVEDERE, RICHARD | Redacted | | | | | | | |
| 4219245 | BELVILL, KENNETH D | Redacted | | | | | | | |
| 4318713 | BELVILLE, HUNTER | Redacted | | | | | | | |
| 4378766 | BELVIN, ALION B | Redacted | | | | | | | |
| 4559167 | BELVIN, ALLEN E | Redacted | | | | | | | |
| 4517730 | BELVIN, BENJAMIN G | Redacted | | | | | | | |
| 4416655 | BELVIN, JARRON | Redacted | | | | | | | |
| 4551631 | BELVIN, JOHNNY | Redacted | | | | | | | |
| 4384797 | BELVIN, KHALIL | Redacted | | | | | | | |
| 4594600 | BELVIN, MARCEL | Redacted | | | | | | | |
| 4771259 | BELVIN, MELVA | Redacted | | | | | | | |
| 4322848 | BELVIN, NAJA | Redacted | | | | | | | |
| 4557043 | BELVIN, QWATISHA | Redacted | | | | | | | |
| 4825313 | BELVIN,DAVID | Redacted | | | | | | | |
| 4162808 | BELVINS, SHAWNTE | Redacted | | | | | | | |
| 4725854 | BELVIS, DAVID | Redacted | | | | | | | |
| 4394457 | BELWARE, LISA J | Redacted | | | | | | | |
| 4381618 | BELYAKOV, VITALIY G | Redacted | | | | | | | |
| 4556793 | BELYEA, DANIEL | Redacted | | | | | | | |
| 4467433 | BELYEA, RICK | Redacted | | | | | | | |
| 4424612 | BELYEA, TREVOR | Redacted | | | | | | | |
| 4701527 | BELYEU, SARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1179 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479722 | BELYUNG, ANN | Redacted | | | | | | | |
| 4723972 | BELZ, CHRISTINE A | Redacted | | | | | | | |
| 4454955 | BELZ, HEATHER M | Redacted | | | | | | | |
| 4484110 | BELZER, DAVID M | Redacted | | | | | | | |
| 4155022 | BELZER, STEPHANIE M | Redacted | | | | | | | |
| 4723523 | BELZIE, PIERRE | Redacted | | | | | | | |
| 4861754 | BEM WIRELESS LLC | 1725 KILKENNY COURT | | | | WOODSTOCK | IL | 60098 | |
| 4480054 | BEM, DAVID A | Redacted | | | | | | | |
| 4176325 | BEM, LYNN M | Redacted | | | | | | | |
| 4339786 | BEM, WILMA V | Redacted | | | | | | | |
| 4870359 | BEMANS APPLIANCE SERVICE INC | 729 EAST PARK ST PO BOX 636 | | | | HASTINGS | NE | 68901 | |
| 4862339 | BEMAPSI INC | 1942 E 46TH ST | | | | VERNON | CA | 90058 | |
| 4159097 | BEMBENEK, LAURA L | Redacted | | | | | | | |
| 4627557 | BEMBEY, ANIL | Redacted | | | | | | | |
| 4435434 | BEMBO, CHAQUA | Redacted | | | | | | | |
| 4363760 | BEMBOOM, PAYTEN R | Redacted | | | | | | | |
| 4697457 | BEMBRICK, DOUGLAS W | Redacted | | | | | | | |
| 4670205 | BEMBRIDGE, TONI | Redacted | | | | | | | |
| 4396984 | BEMBRY, AYANNA | Redacted | | | | | | | |
| 4230202 | BEMBRY, AYLA | Redacted | | | | | | | |
| 4483526 | BEMBRY, BRIANA N | Redacted | | | | | | | |
| 4697258 | BEMBRY, CYNTHIA | Redacted | | | | | | | |
| 4206915 | BEMBRY, MICHAEL | Redacted | | | | | | | |
| 4433728 | BEMBRY, SANDRA | Redacted | | | | | | | |
| 4694072 | BEMBRY, TRE | Redacted | | | | | | | |
| 4560232 | BEMBRY, TREVOR O | Redacted | | | | | | | |
| 4478889 | BEMBURY, TRAVIS | Redacted | | | | | | | |
| 4874880 | BEME INTERNATIONAL LLC | DC & JIT | P O BOX 178509 | | | SAN DIEGO | CA | 92177 | |
| 4468298 | BEMENT, ALLISON J | Redacted | | | | | | | |
| 4825314 | BEMENT, LANCE | Redacted | | | | | | | |
| 4478165 | BEMESDERFER, SKYLER | Redacted | | | | | | | |
| 4876062 | BEMIDJI PIONEER | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4873097 | BEMIS MANUFACTURING COMPANY | BIN #88383 | | | | MILWAUKEE | WI | 53288 | |
| 4222377 | BEMIS, CARLIE A | Redacted | | | | | | | |
| 4433033 | BEMIS, CHRISTOPHER G | Redacted | | | | | | | |
| 4412667 | BEMIS, DONALD M | Redacted | | | | | | | |
| 4256538 | BEMIS, JASMINE | Redacted | | | | | | | |
| 4308708 | BEMIS, KATHY | Redacted | | | | | | | |
| 4380260 | BEMIS, MARY E | Redacted | | | | | | | |
| 4825315 | BEMIS, MEREDITH | Redacted | | | | | | | |
| 4179835 | BEMIS, ROBERT R | Redacted | | | | | | | |
| 4201557 | BEMIS, STEPFANIE | Redacted | | | | | | | |
| 4331250 | BEMIS, SUSAN D | Redacted | | | | | | | |
| 4303863 | BEMISH, LORI J | Redacted | | | | | | | |
| 4221666 | BEMONTE, ALEC | Redacted | | | | | | | |
| 4573357 | BEMOWSKI, CASSIE H | Redacted | | | | | | | |
| 4346611 | BEMPAH, HUMPHREY | Redacted | | | | | | | |
| 4557964 | BEMPAH, KEVIN | Redacted | | | | | | | |
| 4618816 | BEMPONG, DANIEL K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858780 | BEMRICH ELECTRIC & TELE INC | 110 SO 21ST | | | | FORT DODGE | IA | 50501 | |
| 4420808 | BEMUS, DAVID P | Redacted | | | | | | | |
| 4798290 | BEN & JONAH CORP | DBA BEN&JONAH | 1569 E 22ND ST | | | BROOKLYN | NY | 11210 | |
| 4812688 | BEN / RACHEL CALAFIA HOME | Redacted | | | | | | | |
| 4858215 | BEN ARNOLD DISTRIBUTING | 101 BEVERAGE BLVD | | | | RIDGEWAY | SC | 29130 | |
| 4832442 | BEN BERMUDEZ | Redacted | | | | | | | |
| 4872993 | BEN BROCHU ENTERPRISES LLC | BENJAMIN BROCHU | 161 MAIN STREET | | | GORHAM | NH | 03581 | |
| 5547275 | BEN CONNELLY | 3224 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| 4373187 | BEN DANEMARKS, ASMA | Redacted | | | | | | | |
| 4679965 | BEN DOR, RAM | Redacted | | | | | | | |
| 4870120 | BEN E KEITH CO | 7001 WILL ROGERS BLVD | | | | FT WORTH | TX | 76140 | |
| 4848390 | BEN ESTRADA | 25142 AVENIDA RONDEL | | | | Valencia | CA | 91355 | |
| 4812689 | BEN FEARNLEY | Redacted | | | | | | | |
| 5547278 | BEN FOX | 215 S SAN JUAN AVE | | | | BUENA VISTA | CO | 81211 | |
| 4486063 | BEN GUERGA, SARRA | Redacted | | | | | | | |
| 4812690 | BEN HA | Redacted | | | | | | | |
| 5547282 | BEN HARRIS | 1687 WOODLAND DR | | | | RED WING | MN | 55066 | |
| 4866107 | BEN HARRISON | 3433 DRAYTON CIR | | | | VALDOSTA | GA | 31605 | |
| 4885123 | BEN HILL IRWIN SHOPPER INC | PO BOX 67 | | | | OCILLA | GA | 31774 | |
| 4848368 | BEN HULTIN | 13175 REDWOOD AVE | | | | Boulder Creek | CA | 95006 | |
| 4887132 | BEN JAY GALLATY | SEARS OPTICAL 1555 | 320 TOWNE CTR CIRCL | | | SANFORD | FL | 32771 | |
| 4339947 | BEN JR., JACQUES Z | Redacted | | | | | | | |
| 4832443 | BEN KENNEDY | Redacted | | | | | | | |
| 4800072 | BEN KERBY | DBA EYEWEAR OUTLET | PO BOX 3643 | | | LACEY | WA | 98509 | |
| 4812691 | BEN KING CONST | Redacted | | | | | | | |
| 4812692 | BEN LAN | Redacted | | | | | | | |
| 4854177 | BEN LAPARNE | Redacted | | | | | | | |
| 4850036 | BEN MANCINI | 38801 W SCIO RD | | | | Scio | OR | 97374 | |
| 4804233 | BEN MANDELL | DBA AMAZING KEYS INC | PO BOX 2971 | | | MATTHEWS | NC | 28106 | |
| 5547295 | BEN PEIRSOL | 333 CAT TAIL LANE | | | | YORKTOWN | VA | 23693 | |
| 5547296 | BEN POLLOCK | PO BOX 216 | | | | SLAGLE | LA | 71475 | |
| 5547298 | BEN PRIES | 3923 154TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 4803518 | BEN RITGER | DBA DIGITAL STYLES | 21900 KILLDEER ST | | | CEDAR | MN | 55011 | |
| 4851759 | BEN S CARPET & TILE CLEANING SERVICES | 3147 N BLACK CANYON HWY STE 1 | | | | Phoenix | AZ | 85015 | |
| 4832444 | BEN STRADER | Redacted | | | | | | | |
| 4803737 | BEN VAKNIN | DBA RED JEANS NYC | 2472 MCDONALD AVE | | | BROOKLYN | NY | 11223 | |
| 4566846 | BEN, AMBER | Redacted | | | | | | | |
| 4618855 | BEN, ARCHIE | Redacted | | | | | | | |
| 4146267 | BEN, COURTNEY | Redacted | | | | | | | |
| 4160239 | BEN, HARVEY | Redacted | | | | | | | |
| 4438609 | BEN, MICHAEL | Redacted | | | | | | | |
| 4776917 | BEN, PABLO | Redacted | | | | | | | |
| 4287890 | BEN, PATRICIA P | Redacted | | | | | | | |
| 4406727 | BEN, PAULA | Redacted | | | | | | | |
| 4201108 | BEN, PRITHI | Redacted | | | | | | | |
| 4715592 | BEN, SUSAN | Redacted | | | | | | | |
| 4324064 | BEN, TAYLOR | Redacted | | | | | | | |
| 4551307 | BEN, TYRELL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585976 | BENABE, EDNA | Redacted | | | | | | | |
| 4246852 | BENABE, JENEPHER | Redacted | | | | | | | |
| 4752092 | BENABE, LUIS | Redacted | | | | | | | |
| 4466977 | BENADI, DYLAN R | Redacted | | | | | | | |
| 4459982 | BENADUM, CARA | Redacted | | | | | | | |
| 4672249 | BENADUM, DONNA | Redacted | | | | | | | |
| 4465898 | BENAFEL, MARY | Redacted | | | | | | | |
| 4778758 | Ben-Aharon, Keren | Redacted | | | | | | | |
| 4778813 | Ben-Aharon, Raz | Redacted | | | | | | | |
| 4778879 | Ben-Aharon, Raz | Redacted | | | | | | | |
| 4341314 | BENAIN-COLEY, JASON A | Redacted | | | | | | | |
| 4774384 | BENAK, ADRIANA | Redacted | | | | | | | |
| 4338518 | BENALCAZAR, ALVARO X | Redacted | | | | | | | |
| 4407072 | BENALCAZAR, NICOLE S | Redacted | | | | | | | |
| 4792921 | Benali, Briann | Redacted | | | | | | | |
| 4832445 | BEN-ALLAN INC. | Redacted | | | | | | | |
| 4411542 | BENALLI, DEREK | Redacted | | | | | | | |
| 4412311 | BENALLIE, ROSELYN | Redacted | | | | | | | |
| 4548673 | BENALLIE, TRYSTAN | Redacted | | | | | | | |
| 4408972 | BENALLIE, YAISHA | Redacted | | | | | | | |
| 5547315 | BENALLY CECILA | PO BOX 514 | | | | FRUITLAND | NM | 87416 | |
| 5547323 | BENALLY KIMBERLY | PO BOX 1567 | | | | WATERFLOW | NM | 87421 | |
| 4411818 | BENALLY, ADAM | Redacted | | | | | | | |
| 4410363 | BENALLY, ANTHONY | Redacted | | | | | | | |
| 4154017 | BENALLY, BYRON | Redacted | | | | | | | |
| 4161010 | BENALLY, CAMERON | Redacted | | | | | | | |
| 4411792 | BENALLY, CANDICE | Redacted | | | | | | | |
| 4160740 | BENALLY, CODY | Redacted | | | | | | | |
| 4363325 | BENALLY, DEVONDA | Redacted | | | | | | | |
| 4412074 | BENALLY, GABRIEL | Redacted | | | | | | | |
| 4408657 | BENALLY, JASON R | Redacted | | | | | | | |
| 4411411 | BENALLY, JERRI T | Redacted | | | | | | | |
| 4412347 | BENALLY, KAYLA B | Redacted | | | | | | | |
| 4412468 | BENALLY, KIMBERLY | Redacted | | | | | | | |
| 4411027 | BENALLY, LAKEISHA | Redacted | | | | | | | |
| 4411278 | BENALLY, LISA | Redacted | | | | | | | |
| 4160839 | BENALLY, LUCINDIE | Redacted | | | | | | | |
| 4155690 | BENALLY, NINA M | Redacted | | | | | | | |
| 4409437 | BENALLY, OLIVIA | Redacted | | | | | | | |
| 4411290 | BENALLY, PAMELA | Redacted | | | | | | | |
| 4411149 | BENALLY, PEREA S | Redacted | | | | | | | |
| 4409791 | BENALLY, RAFER R | Redacted | | | | | | | |
| 4412229 | BENALLY, RALYNNE | Redacted | | | | | | | |
| 4409312 | BENALLY, SARIAH L | Redacted | | | | | | | |
| 4409749 | BENALLY, SCHEZINADRA | Redacted | | | | | | | |
| 4410412 | BENALLY, TYLER | Redacted | | | | | | | |
| 4737732 | BENALLY, VINCE | Redacted | | | | | | | |
| 4409181 | BENALLY, YVETTE | Redacted | | | | | | | |
| 4186109 | BEN-AMOR, LOTFI N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1182 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285621 | BENANDI, MARGARET M E | Redacted | | | | | | | |
| 4701807 | BENANTI, JOHN L | Redacted | | | | | | | |
| 5547334 | BENARD ERIC | 11650 GARNETT | | | | OP | KS | 66210 | |
| 4846474 | BENARD TOMBRELLO | 1028 SOUTHLAKE CV | | | | Birmingham | AL | 35244 | |
| 4326348 | BENARD, AKIA | Redacted | | | | | | | |
| 4325583 | BENARD, DEVONTAE | Redacted | | | | | | | |
| 4640380 | BENARD, EMMA | Redacted | | | | | | | |
| 4322300 | BENARD, KELSI | Redacted | | | | | | | |
| 4704226 | BENARD, LARRY | Redacted | | | | | | | |
| 4607624 | BENARD, SAMANTHA | Redacted | | | | | | | |
| 4759299 | BENARD, THOMAS | Redacted | | | | | | | |
| 4832446 | BENARD, WILLIAM | Redacted | | | | | | | |
| 4246954 | BENARDO, BRIAN | Redacted | | | | | | | |
| 4313348 | BENAROUS, ALI M | Redacted | | | | | | | |
| 4773831 | BENARY, ANDREA | Redacted | | | | | | | |
| 4812693 | BENARY, JACK | Redacted | | | | | | | |
| 4832447 | BENATUIL, EDUARDO | Redacted | | | | | | | |
| 4436960 | BENAVENTE CONDORI, GLADYS | Redacted | | | | | | | |
| 4269799 | BENAVENTE, CHENTELLE M | Redacted | | | | | | | |
| 4268861 | BENAVENTE, ILEEN | Redacted | | | | | | | |
| 4269094 | BENAVENTE, ISABEL | Redacted | | | | | | | |
| 4269718 | BENAVENTE, JAMIELYNN | Redacted | | | | | | | |
| 4268611 | BENAVENTE, JIZAN-ANNE | Redacted | | | | | | | |
| 4268426 | BENAVENTE, JOJO T | Redacted | | | | | | | |
| 4269221 | BENAVENTE, JOSEPH M | Redacted | | | | | | | |
| 4269398 | BENAVENTE, JUSTIN | Redacted | | | | | | | |
| 4269423 | BENAVENTE, MARK A | Redacted | | | | | | | |
| 4586055 | BENAVENTE, MARTA | Redacted | | | | | | | |
| 4269615 | BENAVENTE, NATHAN | Redacted | | | | | | | |
| 4679089 | BENAVIDAS, ANA | Redacted | | | | | | | |
| 4539051 | BENAVIDES II, MARCOS | Redacted | | | | | | | |
| 4541548 | BENAVIDES VEGA, ROSALBA | Redacted | | | | | | | |
| 4753022 | BENAVIDES, ACELA | Redacted | | | | | | | |
| 4678090 | BENAVIDES, ALFONSO | Redacted | | | | | | | |
| 4734622 | BENAVIDES, ANNA | Redacted | | | | | | | |
| 4330971 | BENAVIDES, ANTHONY | Redacted | | | | | | | |
| 4541405 | BENAVIDES, BENITO | Redacted | | | | | | | |
| 4719458 | BENAVIDES, CARLOS | Redacted | | | | | | | |
| 4541607 | BENAVIDES, CAROLINA M | Redacted | | | | | | | |
| 4694647 | BENAVIDES, CELSO | Redacted | | | | | | | |
| 4397030 | BENAVIDES, CHRISTOPHER | Redacted | | | | | | | |
| 4698036 | BENAVIDES, DAVID | Redacted | | | | | | | |
| 4775563 | BENAVIDES, DIANA | Redacted | | | | | | | |
| 4712003 | BENAVIDES, DIONICIO | Redacted | | | | | | | |
| 4693438 | BENAVIDES, DORIS | Redacted | | | | | | | |
| 4662343 | BENAVIDES, ELIDIA | Redacted | | | | | | | |
| 4566077 | BENAVIDES, ELIJAH B | Redacted | | | | | | | |
| 4343809 | BENAVIDES, ELIZABETH | Redacted | | | | | | | |
| 4658082 | BENAVIDES, ENRIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540371 | BENAVIDES, ESIQUIEL | Redacted | | | | | | | |
| 4617203 | BENAVIDES, FELIPE | Redacted | | | | | | | |
| 4721769 | BENAVIDES, FERNANDO | Redacted | | | | | | | |
| 4713666 | BENAVIDES, FRANCISCO J | Redacted | | | | | | | |
| 4608140 | BENAVIDES, FRANK | Redacted | | | | | | | |
| 4650733 | BENAVIDES, FREDYS | Redacted | | | | | | | |
| 4234193 | BENAVIDES, GINA P | Redacted | | | | | | | |
| 4738741 | BENAVIDES, ISOLINA | Redacted | | | | | | | |
| 4635314 | BENAVIDES, JAIME | Redacted | | | | | | | |
| 4195697 | BENAVIDES, JAIME | Redacted | | | | | | | |
| 4666907 | BENAVIDES, JOEL | Redacted | | | | | | | |
| 4542890 | BENAVIDES, JOHN A | Redacted | | | | | | | |
| 4699912 | BENAVIDES, JORGE CESAR | Redacted | | | | | | | |
| 4538182 | BENAVIDES, JUAN M | Redacted | | | | | | | |
| 4547017 | BENAVIDES, KIMBERLY | Redacted | | | | | | | |
| 4620837 | BENAVIDES, LIONEL | Redacted | | | | | | | |
| 4735440 | BENAVIDES, LORENA | Redacted | | | | | | | |
| 4739000 | BENAVIDES, MARCOS | Redacted | | | | | | | |
| 4407893 | BENAVIDES, MICHAEL | Redacted | | | | | | | |
| 4414847 | BENAVIDES, NATHALY | Redacted | | | | | | | |
| 4532083 | BENAVIDES, ROGELIO | Redacted | | | | | | | |
| 4765916 | BENAVIDES, ROSA MARIA | Redacted | | | | | | | |
| 4544048 | BENAVIDES, SABRINA E | Redacted | | | | | | | |
| 4534753 | BENAVIDES, SOLYENITZIN | Redacted | | | | | | | |
| 4527041 | BENAVIDES, STEPHANIE | Redacted | | | | | | | |
| 4719859 | BENAVIDES, SYLVIA | Redacted | | | | | | | |
| 4210089 | BENAVIDES, VANESSA E | Redacted | | | | | | | |
| 4204312 | BENAVIDES, VICTORIA | Redacted | | | | | | | |
| 5547365 | BENAVIDEZ PAUL | 300 E GREEN ST | | | | PASADENA | CA | 91101 | |
| 4383755 | BENAVIDEZ SALGADO, SAMANTHA | Redacted | | | | | | | |
| 4208312 | BENAVIDEZ, ABIGAIL | Redacted | | | | | | | |
| 4573857 | BENAVIDEZ, ALEXA | Redacted | | | | | | | |
| 4409969 | BENAVIDEZ, ALPHONSO R | Redacted | | | | | | | |
| 4412075 | BENAVIDEZ, BRITTANY A | Redacted | | | | | | | |
| 4410241 | BENAVIDEZ, CHARLES | Redacted | | | | | | | |
| 4144659 | BENAVIDEZ, CHRISTIAN | Redacted | | | | | | | |
| 4631140 | BENAVIDEZ, ELIAZAR | Redacted | | | | | | | |
| 4411238 | BENAVIDEZ, FALYN O | Redacted | | | | | | | |
| 4636970 | BENAVIDEZ, HERLINDA | Redacted | | | | | | | |
| 4277157 | BENAVIDEZ, JAELYNN K | Redacted | | | | | | | |
| 4153061 | BENAVIDEZ, JESSE X | Redacted | | | | | | | |
| 4172112 | BENAVIDEZ, JESSICA | Redacted | | | | | | | |
| 4547502 | BENAVIDEZ, JOSHUA A | Redacted | | | | | | | |
| 4411270 | BENAVIDEZ, JOSHUA B | Redacted | | | | | | | |
| 4538752 | BENAVIDEZ, JUAN A | Redacted | | | | | | | |
| 4656453 | BENAVIDEZ, MARCIAL | Redacted | | | | | | | |
| 4187405 | BENAVIDEZ, MARGO | Redacted | | | | | | | |
| 4550757 | BENAVIDEZ, MARY C | Redacted | | | | | | | |
| 4401048 | BENAVIDEZ, MARY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4530554 | BENAVIDEZ, MICAELA A | Redacted | | | | | | | |
| 4571367 | BENAVIDEZ, MIRANDA B | Redacted | | | | | | | |
| 4312998 | BENAVIDEZ, MONIQUE | Redacted | | | | | | | |
| 4533160 | BENAVIDEZ, NOE | Redacted | | | | | | | |
| 4606716 | BENAVIDEZ, PATRICK | Redacted | | | | | | | |
| 4890505 | Benavidez, Paul | 341 A Street | | | | Fillmore | CA | 93015 | |
| 4890506 | Benavidez, Paul | c/o The Law Office of Ball and Yorke | Attn: Allen R Ball, Joseph Rocco Jones | 1001 Partridge Drive Suite 330 | | Ventura | CA | 93003 | |
| 4900140 | Benavidez, Paul | Redacted | | | | | | | |
| 4742621 | BENAVIDEZ, RAMON G | Redacted | | | | | | | |
| 4630473 | BENAVIDEZ, ROXANA | Redacted | | | | | | | |
| 4198632 | BENAVIDEZ, TANYA R | Redacted | | | | | | | |
| 4200171 | BENAVIDEZ, VICTORIA S | Redacted | | | | | | | |
| 4555365 | BENAVITCH, KATHRYN | Redacted | | | | | | | |
| 4730828 | BENAVIVEZ, LUIS | Redacted | | | | | | | |
| 4812694 | BENAY VARELLAS | Redacted | | | | | | | |
| 4343521 | BENAYA, SIANGA | Redacted | | | | | | | |
| 4591271 | BENAZOUZ, JOSEF | Redacted | | | | | | | |
| 4527870 | BENBARKA, SHIRINE L | Redacted | | | | | | | |
| 4421797 | BENBENEK, HANNAH | Redacted | | | | | | | |
| 4298878 | BENBENEK, ROBIN | Redacted | | | | | | | |
| 4831275 | BENBENISTY, KIETH | Redacted | | | | | | | |
| 4219725 | BENBO, MICHAEL W | Redacted | | | | | | | |
| 4489475 | BENBOURENANE, SAMI A | Redacted | | | | | | | |
| 4493620 | BENBOURNANE, NADIA | Redacted | | | | | | | |
| 4344712 | BENBOW, BELVA | Redacted | | | | | | | |
| 4271600 | BENBOW, CHASE D | Redacted | | | | | | | |
| 4153152 | BENBOW, CHRISTOPHER | Redacted | | | | | | | |
| 4233413 | BENBOW, DEANDRE | Redacted | | | | | | | |
| 4700853 | BENBOW, EDWARD | Redacted | | | | | | | |
| 4674048 | BENBOW, LARRY | Redacted | | | | | | | |
| 4147836 | BENBOW, SHANTE J | Redacted | | | | | | | |
| 4688221 | BENBOW, SHERRY | Redacted | | | | | | | |
| 4402059 | BENBOW, STEPHANIE L | Redacted | | | | | | | |
| 4740599 | BENBROOK, RONALD | Redacted | | | | | | | |
| 4145278 | BENCE, RHONDA | Redacted | | | | | | | |
| 4265492 | BENCE, SKYLAR | Redacted | | | | | | | |
| 4595973 | BENCE, STEPHEN | Redacted | | | | | | | |
| 4888805 | BENCH FACTORY | TREETOP PRODUCTS INC | 222 E STATE STREET | | | BATAVIA | IL | 60510 | |
| 4861752 | BENCH SOLUTION INC | 1725 HAWKEYE DRIVE | | | | HIAWATHA | IA | 52233 | |
| 4182512 | BENCH, ROSE M | Redacted | | | | | | | |
| 4208483 | BENCH, STEPHANIE | Redacted | | | | | | | |
| 4691662 | BEN-CHAIM, MIRYAM | Redacted | | | | | | | |
| 4220495 | BENCHEIKH, NASIM | Redacted | | | | | | | |
| 4205816 | BENCHEKROUN, SAEED M | Redacted | | | | | | | |
| 4812695 | Benchley, Kristen | Redacted | | | | | | | |
| 4825316 | BENCHMARK + TISHMAN CONSTRUCTION | Redacted | | | | | | | |
| 5794768 | Benchmark Bluffs | 4053 Maple Rd | | | | Amherst | NY | 14226 | |
| 5791680 | BENCHMARK BLUFFS | CHRIS FREEMAN | 4053 MAPLE RD | | | AMHERST | NY | 14226 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812696 | BENCHMARK BUILDERS | Redacted | | | | | | | |
| 4812697 | BENCHMARK COMMUNITIES @ ARTISAN | Redacted | | | | | | | |
| 4812698 | BENCHMARK COMMUNITIES @ GROVE | Redacted | | | | | | | |
| 4812699 | BENCHMARK COMMUNITIES @ HERITAGE | Redacted | | | | | | | |
| 4812700 | BENCHMARK COMMUNITIES @ LIBERTY | Redacted | | | | | | | |
| 4812701 | BENCHMARK COMMUNITIES @ MONARCH | Redacted | | | | | | | |
| 4812702 | BENCHMARK COMMUNITIES EAST GARRISON | Redacted | | | | | | | |
| 4812703 | BENCHMARK COMMUNITIES@CORDELIA BUNGALOWS | Redacted | | | | | | | |
| 4812704 | BENCHMARK CONSTRUCTION | Redacted | | | | | | | |
| 4812705 | BENCHMARK CONSTRUCTION | Redacted | | | | | | | |
| 4881628 | BENCHMARK DISTRIBUTING | P O BOX 3389 | | | | WEST COLUMBIA | SC | 29171 | |
| 4832448 | BENCHMARK GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4832449 | BENCHMARK SALES AND MARKETING | Redacted | | | | | | | |
| 4812706 | BENCHMARK-PROMENADE AT EAST GARRISON | Redacted | | | | | | | |
| 4795559 | BENCHPRO, INC. | DBA BENCHDEPOT | 23949 TECATE MISSION ROAD | | | TECATE | CA | 91980 | |
| 4724622 | BENCI, ROBERT A. | Redacted | | | | | | | |
| 4296449 | BENCICH, PATRICIA M | Redacted | | | | | | | |
| 4213899 | BENCINA, SARA | Redacted | | | | | | | |
| 4146284 | BENCKO, MADISEN N | Redacted | | | | | | | |
| 4825317 | BENCO | Redacted | | | | | | | |
| 4876819 | BENCO EQUIPMENT CO | HEDAHLS INC | P O BOX 1038 | | | BISMARK | ND | 58502 | |
| 4825318 | BENCO, JOE | Redacted | | | | | | | |
| 5547374 | BENCOMO CINDY | 2055 SOUTH MITCHELL APT D | | | | CASPER | WY | 82604 | |
| 4157053 | BENCOMO, ANDREA J | Redacted | | | | | | | |
| 4691413 | BENCOMO, CELENE | Redacted | | | | | | | |
| 4857121 | BENCOMO, CHARLOTTE | Redacted | | | | | | | |
| 4832450 | BENCOMO, MARIO & DANIELA | Redacted | | | | | | | |
| 4409988 | BENCOMO, MONIQUE | Redacted | | | | | | | |
| 4411579 | BENCOMO, NAOMI R | Redacted | | | | | | | |
| 4505627 | BENCOSME, DALYSSA E | Redacted | | | | | | | |
| 4404556 | BENCOSME, EVELYN M | Redacted | | | | | | | |
| 4506908 | BENCOSME, KAIRY | Redacted | | | | | | | |
| 4224880 | BENCOSME, NANCY | Redacted | | | | | | | |
| 4400972 | BENCOSME, SERGIO | Redacted | | | | | | | |
| 4370858 | BENCSEK, TONY L | Redacted | | | | | | | |
| 4769764 | BEND, RUBIN | Redacted | | | | | | | |
| 4752185 | BENDA, ERIK | Redacted | | | | | | | |
| 4331978 | BENDAHOU, DALAL | Redacted | | | | | | | |
| 4150146 | BENDALL, MORGAN B | Redacted | | | | | | | |
| 4633943 | BENDALL, TIMOTHY | Redacted | | | | | | | |
| 4249254 | BENDANA, ERLY J | Redacted | | | | | | | |
| 4176960 | BENDAVID, ETHAN | Redacted | | | | | | | |
| 4665576 | BENDAW, CARLOS A | Redacted | | | | | | | |
| 4398933 | BENDE, ANITA | Redacted | | | | | | | |
| 4832451 | BENDECK ODETTE | Redacted | | | | | | | |
| 4597819 | BENDECK, CHERLINE A | Redacted | | | | | | | |
| 4488133 | BENDEKOVITS, MARK | Redacted | | | | | | | |
| 4292902 | BENDEL, CARISA | Redacted | | | | | | | |
| 4317640 | BENDEL, CHAD J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479645 | BENDEL, HANNAH | Redacted | | | | | | | |
| 4449179 | BENDEL, MATTHEW C | Redacted | | | | | | | |
| 4658621 | BENDEL, PEGGY R | Redacted | | | | | | | |
| 4793257 | Bendell, Michael & Peggy | Redacted | | | | | | | |
| 4469660 | BENDEN, ABBY L | Redacted | | | | | | | |
| 5547392 | BENDER NANCY | COUNTY OF CUMBERLAND | 1 COURTHOUSE SQUARE CARLISLE | | | PENNSYLVANIA | PA | 17013 | |
| 4431079 | BENDER SR., KEVIN | Redacted | | | | | | | |
| 4217361 | BENDER, AARON | Redacted | | | | | | | |
| 4481320 | BENDER, ALECIA M | Redacted | | | | | | | |
| 4495366 | BENDER, ANTHONY | Redacted | | | | | | | |
| 4392687 | BENDER, BARBARA J | Redacted | | | | | | | |
| 4478425 | BENDER, BRITTNEY L | Redacted | | | | | | | |
| 4605550 | BENDER, CARLOYN | Redacted | | | | | | | |
| 4172125 | BENDER, COLLIN | Redacted | | | | | | | |
| 4812707 | BENDER, CRAIG | Redacted | | | | | | | |
| 4635474 | BENDER, CURTIS | Redacted | | | | | | | |
| 4644715 | BENDER, DAVID | Redacted | | | | | | | |
| 4581158 | BENDER, DAVID | Redacted | | | | | | | |
| 4264594 | BENDER, DESMOND | Redacted | | | | | | | |
| 4825319 | BENDER, DON | Redacted | | | | | | | |
| 4786888 | Bender, Donna | Redacted | | | | | | | |
| 4518072 | BENDER, DONNA L | Redacted | | | | | | | |
| 4473413 | BENDER, DWAYNE | Redacted | | | | | | | |
| 4763289 | BENDER, EDNA | Redacted | | | | | | | |
| 4652359 | BENDER, GARY | Redacted | | | | | | | |
| 4420442 | BENDER, GENEVIEVE | Redacted | | | | | | | |
| 4468384 | BENDER, JAKEB L | Redacted | | | | | | | |
| 4178033 | BENDER, JAMES | Redacted | | | | | | | |
| 4575520 | BENDER, JAMES S | Redacted | | | | | | | |
| 4425167 | BENDER, JANET | Redacted | | | | | | | |
| 4481547 | BENDER, JANICE | Redacted | | | | | | | |
| 4215924 | BENDER, JASON | Redacted | | | | | | | |
| 4759278 | BENDER, JEFFREY | Redacted | | | | | | | |
| 4596836 | BENDER, JENNIFER | Redacted | | | | | | | |
| 4447475 | BENDER, JIM | Redacted | | | | | | | |
| 4164556 | BENDER, JOHN | Redacted | | | | | | | |
| 4232164 | BENDER, JOHN A | Redacted | | | | | | | |
| 4653489 | BENDER, JOHNNIE | Redacted | | | | | | | |
| 4420749 | BENDER, KIMBERLY | Redacted | | | | | | | |
| 4518651 | BENDER, KIMBERLY A | Redacted | | | | | | | |
| 4461010 | BENDER, KRISTEN L | Redacted | | | | | | | |
| 4724688 | BENDER, LADONNA K | Redacted | | | | | | | |
| 4468893 | BENDER, LINDA | Redacted | | | | | | | |
| 4383135 | BENDER, LINDA J | Redacted | | | | | | | |
| 4295929 | BENDER, LINDSEY | Redacted | | | | | | | |
| 4258375 | BENDER, LINDSEY R | Redacted | | | | | | | |
| 4201506 | BENDER, LORI | Redacted | | | | | | | |
| 4657560 | BENDER, LYNETTE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460075 | BENDER, MARCUS | Redacted | | | | | | | |
| 4249291 | BENDER, MARK | Redacted | | | | | | | |
| 4489504 | BENDER, MATTHEW | Redacted | | | | | | | |
| 4398201 | BENDER, MATTHEW | Redacted | | | | | | | |
| 4303637 | BENDER, MICHAEL B | Redacted | | | | | | | |
| 4679819 | BENDER, MICHELLE SUZANNE | Redacted | | | | | | | |
| 4491925 | BENDER, MIKAYLA | Redacted | | | | | | | |
| 4557614 | BENDER, MORIAH D | Redacted | | | | | | | |
| 4788519 | Bender, Nancy | Redacted | | | | | | | |
| 4513168 | BENDER, NICHOLAS | Redacted | | | | | | | |
| 6023890 | Bender, Nicole | Redacted | | | | | | | |
| 4793092 | Bender, Nikki & Cole | Redacted | | | | | | | |
| 4569286 | BENDER, NIOBE G | Redacted | | | | | | | |
| 4477093 | BENDER, PENNY C | Redacted | | | | | | | |
| 4213877 | BENDER, RANDI P | Redacted | | | | | | | |
| 4493891 | BENDER, RAYELLE N | Redacted | | | | | | | |
| 4513661 | BENDER, RHONDA K | Redacted | | | | | | | |
| 4772919 | BENDER, RICHARD | Redacted | | | | | | | |
| 4832452 | BENDER, ROBERT | Redacted | | | | | | | |
| 4690721 | BENDER, ROCKY | Redacted | | | | | | | |
| 4300733 | BENDER, SANDRA M | Redacted | | | | | | | |
| 4442573 | BENDER, SIERRA L | Redacted | | | | | | | |
| 4493605 | BENDER, TAMARA L | Redacted | | | | | | | |
| 4703607 | BENDER, TERESA | Redacted | | | | | | | |
| 4693249 | BENDER, TERESA | Redacted | | | | | | | |
| 4493487 | BENDER, TRAVIS J | Redacted | | | | | | | |
| 4748852 | BENDER, VINCENT | Redacted | | | | | | | |
| 4391552 | BENDER, ZANE | Redacted | | | | | | | |
| 4307133 | BENDER, ZHANE L | Redacted | | | | | | | |
| 4851724 | BENDERER GREEN SYSTEMS INC | 25 CEDAR LN | | | | POUGHKEEPSIE | NY | 12601 | |
| 4603180 | BENDERNAGEL, KEVIN | Redacted | | | | | | | |
| 4562504 | BENDERS, ANNIKA S | Redacted | | | | | | | |
| 4399268 | BENDERS, SHIRLEY | Redacted | | | | | | | |
| 5794769 | Benderson | 7978 Cooper Creek Blvd | Suite 100 | | | University Park | FL | 32401 | |
| 5794770 | Benderson | 7978 Cooper Creek Blvd. | Suite 100 | | | University Park | FL | 34201 | |
| 4854248 | BENDERSON | 9395 CH, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 5788538 | BENDERSON | ATTN: DAVID H BALDAUF, MANAGING TRUSTEE | 7978 COOPER CREEK BLVD. | SUITE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 5789598 | Benderson | Attn: Legal Department | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4854251 | BENDERSON | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854287 | BENDERSON | FIRST BERKSHIRE PROPERTIES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854219 | BENDERSON | MAIN - CULVER ASSOCIATES, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854878 | BENDERSON | MISSISSIPPI DHP, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854666 | BENDERSON | MSF AUBURN, LLC | C/O FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD | SUITE 100 | UNIVERSITY PARK | FL | 32401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1188 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854697 | BENDERSON | MSF MIDLAND, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854269 | BENDERSON | MSF OAKDALE, LLC | C/O BENDERSON DEVELOPMENT COMPANY, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4854920 | BENDERSON | RB 1993-1 TRUST- ROBINSON | C/O KM-SC, LLC, FIRST BERKSHIRE PROPERTIES, LLC | 7978 COOPER CREEK BLVD. | SUITE 100 | UNIVERSITY PARK | FL | 34201 | |
| 4808607 | BENDERSON DEVELOPMENT CO, LLC | ATTN: ACCOUNTS PAYABLE | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 5856319 | Benderson-Lemoore Associates | Kelly Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4778443 | Benderson-LeMoore Associates, LP | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4808605 | BENDERSON-LEMOORE ASSOCIATES, LP | C/O BENDERSON DEVELOPMENT COMPANY, LLC | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD STE 100 | | UNIVERSITY PARK | FL | 34201 | |
| 4807930 | BENDERSON-MCALLEN ASSOCIATES LP ACH#269 | ATTN: LEGAL DEPARTMENT | 7978 COOPER CREEK BLVD, SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | |
| 4536264 | BENDEWALD, JAMES | Redacted | | | | | | | |
| 4501297 | BENDEZU, FANNY | Redacted | | | | | | | |
| 4397163 | BENDEZU, MELANIE | Redacted | | | | | | | |
| 4714912 | BENDEZU, OLGA | Redacted | | | | | | | |
| 4432755 | BENDICK, ANDREW | Redacted | | | | | | | |
| 4674066 | BENDICK, FRANK | Redacted | | | | | | | |
| 4376578 | BENDICKSON, ERIC P | Redacted | | | | | | | |
| 4349534 | BENDICKSON, INGA | Redacted | | | | | | | |
| 4740190 | BENDICKSON, LEROY | Redacted | | | | | | | |
| 4361038 | BENDIG, KAYLA R | Redacted | | | | | | | |
| 4575597 | BENDING, ELIZABETH | Redacted | | | | | | | |
| 4227045 | BENDISTIS, DEBRA | Redacted | | | | | | | |
| 4476008 | BENDITT, JOHNNY | Redacted | | | | | | | |
| 4481393 | BENDITT, NICOLE J | Redacted | | | | | | | |
| 4628806 | BENDIX JR, JOSEPH A | Redacted | | | | | | | |
| 4593048 | BENDIXEN, RUDOLF  VICTOR | Redacted | | | | | | | |
| 4790321 | Bendle, Thomas | Redacted | | | | | | | |
| 4196594 | BENDOL, LORNA R | Redacted | | | | | | | |
| 4145839 | BENDOLPH, DANIELLE N | Redacted | | | | | | | |
| 4777098 | BENDOLPH, HUBERT | Redacted | | | | | | | |
| 4598946 | BENDOLPH, PAULETTE | Redacted | | | | | | | |
| 4869386 | BENDON PUBLISHING INTERNATIONAL | 605 WESTLAKE DRIVE | | | | ASHLAND | OH | 44805 | |
| 4723175 | BENDOR, ROSLYN  E | Redacted | | | | | | | |
| 4714221 | BENDOSKI, LAWRENCE | Redacted | | | | | | | |
| 4832453 | BENDOYM, STEPHANIE & DMITRIY | Redacted | | | | | | | |
| 4589976 | BENDRICK, ALMA | Redacted | | | | | | | |
| 4531878 | BENDROSS, SWAIZEE | Redacted | | | | | | | |
| 4376987 | BENDS, CASEY | Redacted | | | | | | | |
| 4461095 | BENDSON, TERESSA T | Redacted | | | | | | | |
| 4705204 | BENDTSEN, BARBARA | Redacted | | | | | | | |
| 4425180 | BENDURA-LOKAY, LORILYN E | Redacted | | | | | | | |
| 4462573 | BENDURE, TREVOR | Redacted | | | | | | | |
| 4737850 | BENDYNA, ALEX | Redacted | | | | | | | |
| 4196121 | BENE, ALYSSA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151023 | BENEAR, ANDREA R | Redacted | | | | | | | |
| 4853259 | BENECARD Count | Redacted | | | | | | | |
| 4641575 | BENECH, ROBERT | Redacted | | | | | | | |
| 4431950 | BENECHE, GUYPSHAMMA | Redacted | | | | | | | |
| 4230160 | BENECHE, JOANE | Redacted | | | | | | | |
| 4301589 | BENECKE, ROBIN C | Redacted | | | | | | | |
| 4423233 | BENEDETT, SHARON | Redacted | | | | | | | |
| 4224352 | BENEDETTI, ANTHONY | Redacted | | | | | | | |
| 4746038 | BENEDETTI, BERTHA | Redacted | | | | | | | |
| 4525423 | BENEDETTI, GILDA | Redacted | | | | | | | |
| 4739262 | BENEDETTI, LINDA | Redacted | | | | | | | |
| 4624584 | BENEDETTI, MARIE | Redacted | | | | | | | |
| 4668370 | BENEDETTI, RENATA | Redacted | | | | | | | |
| 4456414 | BENEDETTO, ABIGAYLE E | Redacted | | | | | | | |
| 4511385 | BENEDETTO, FRANK R | Redacted | | | | | | | |
| 4419319 | BENEDETTO, GIANA M | Redacted | | | | | | | |
| 4419857 | BENEDETTO, LYNN A | Redacted | | | | | | | |
| 4710825 | BENEDETTO, VICTORIA | Redacted | | | | | | | |
| 4354874 | BENEDICK, SAM S | Redacted | | | | | | | |
| 4252902 | BENEDICO, ALEJANDRO | Redacted | | | | | | | |
| 4881758 | BENEDICT ENTERPRISES INC | P O BOX 370 | | | | MONROE | OH | 45050 | |
| 5794771 | BENEDICT LAWN AND GARDEN CENTER | 480 Purdy Hill Road | | | | Monroe | CT | 06468 | |
| 4889395 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT | 480 PURDY HILL ROAD | | | MONROE | CT | 06468 | |
| 5789978 | BENEDICT LAWN AND GARDEN CENTER | WILLIAM BENEDICT INC | DBA BENEDICT LAWN AND GARDEN CENTER | 480 PURDY HILL ROAD | | MONROE | CT | 06468 | |
| 4458523 | BENEDICT, ALEXANDER G | Redacted | | | | | | | |
| 4789876 | Benedict, Bency | Redacted | | | | | | | |
| 4708943 | BENEDICT, ELIZABETH | Redacted | | | | | | | |
| 4575097 | BENEDICT, GINA D | Redacted | | | | | | | |
| 4591504 | BENEDICT, HILIA L | Redacted | | | | | | | |
| 4793563 | Benedict, Jinnie | Redacted | | | | | | | |
| 4371805 | BENEDICT, KELLY G | Redacted | | | | | | | |
| 4473902 | BENEDICT, KELSEY | Redacted | | | | | | | |
| 4702537 | BENEDICT, MICHAEL | Redacted | | | | | | | |
| 4586838 | BENEDICT, ROBERT | Redacted | | | | | | | |
| 4627844 | BENEDICT, ROBERT | Redacted | | | | | | | |
| 4786149 | Benedict, Robert and Rachel | Redacted | | | | | | | |
| 4786150 | Benedict, Robert and Rachel | Redacted | | | | | | | |
| 4304720 | BENEDICT, SUSAN | Redacted | | | | | | | |
| 4448642 | BENEDICT, TERESA | Redacted | | | | | | | |
| 4219426 | BENEDICT, TIMOTHY | Redacted | | | | | | | |
| 4757676 | BENEDICTIS, PETER | Redacted | | | | | | | |
| 4171590 | BENEDICTO, MARIA REGINA D | Redacted | | | | | | | |
| 4708719 | BENEDICTO, SHALIMAR | Redacted | | | | | | | |
| 4434494 | BENEDITH, CECIL | Redacted | | | | | | | |
| 4703639 | BENEDITTO, JAMES | Redacted | | | | | | | |
| 5547426 | BENEDIX NICK | 291 ISAAC THARP ST | | | | PATASKALA | OH | 43062 | |
| 4453827 | BENEDUM, CORY S | Redacted | | | | | | | |
| 4278859 | BENEFIEL, STEPHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148888 | BENEFIELD, ASHZIA A | Redacted | | | | | | | |
| 4255442 | BENEFIELD, CANDACE G | Redacted | | | | | | | |
| 4639442 | BENEFIELD, CHARLES | Redacted | | | | | | | |
| 4644496 | BENEFIELD, CHARLSIE (ANN) | Redacted | | | | | | | |
| 4146128 | BENEFIELD, CHARLSIE A | Redacted | | | | | | | |
| 4716300 | BENEFIELD, DELMOS | Redacted | | | | | | | |
| 4144246 | BENEFIELD, JANAE S | Redacted | | | | | | | |
| 4267201 | BENEFIELD, LISA | Redacted | | | | | | | |
| 4146732 | BENEFIELD, LORENZO M | Redacted | | | | | | | |
| 4658153 | BENEFIELD, MARY | Redacted | | | | | | | |
| 4231012 | BENEFIELD, SHELLNARDRIA | Redacted | | | | | | | |
| 4850108 | BENEFIT SERVICES LLC | 1756S SHALE DR | | | | Hagerstown | MD | 21740 | |
| 4858032 | BENEFITFOCUS COM INC | 100 BENEFITFOCUS WAY | | | | CHARLESTON | SC | 29492 | |
| 4281557 | BENEGAS, THERESA A | Redacted | | | | | | | |
| 4549610 | BENEKE, CARRIE E | Redacted | | | | | | | |
| 4558538 | BENEKE, HAYLEY B | Redacted | | | | | | | |
| 4364615 | BENEKE, KEVIN | Redacted | | | | | | | |
| 4485845 | BENEKE, ZACH | Redacted | | | | | | | |
| 4368264 | BEN-EL, HEAVLYN | Redacted | | | | | | | |
| 4234934 | BENEL, TATIANA | Redacted | | | | | | | |
| 4189881 | BENENATI, JILL | Redacted | | | | | | | |
| 4602893 | BENENATI, PAUL | Redacted | | | | | | | |
| 4329699 | BENENATO, DAVID | Redacted | | | | | | | |
| 4880958 | BENEPLACE INC | P O BOX 203550 | | | | AUSTIN | TX | 78720 | |
| 5791681 | BENEPLACE, INC | 9020 N CAPITAL OF TEXAS HWY | BUILDING II | SUITE 200 | | AUSTIN | TX | 78759 | |
| 5794772 | BENEPLACE, INC | 9020 N Capital of Texas Hwy | Building II | Suite 200 | | Austin | TX | 78759 | |
| 4183231 | BENES, BRIANNA | Redacted | | | | | | | |
| 4777121 | BENES, JAMES | Redacted | | | | | | | |
| 4384413 | BENES, PAMELA | Redacted | | | | | | | |
| 4853260 | Benescript Services | Redacted | | | | | | | |
| 4417962 | BENESH, ALEXIS B | Redacted | | | | | | | |
| 4399158 | BENESZ JR, FRANCIS J | Redacted | | | | | | | |
| 4803993 | BENETRADE GLOBAL INC | 44 TOURAINE PLACE | | | | LAKE FOREST | CA | 92610 | |
| 4702126 | BENETRIX, CHRISTOPHER | Redacted | | | | | | | |
| 4735477 | BENETT, SHERWIN | Redacted | | | | | | | |
| 4189454 | BENETTI, ANDREA | Redacted | | | | | | | |
| 4705701 | BENEUS, NATACHA | Redacted | | | | | | | |
| 5856878 | Beneva 41-III, LLC | Kelley Drye & Warren LLP | 101 Park Avenue | Attn: Robert L. LeHane, Esq. | | New York | NY | 10178 | |
| 5547436 | BENEVENTINE THOMAS | 1424 SE 33RD TER | | | | OCALA | FL | 34471 | |
| 4832454 | BENEVENTO GAS COOKTOP | Redacted | | | | | | | |
| 4776240 | BENEVENTO, LUCILLE | Redacted | | | | | | | |
| 4683179 | BENEVENTO, ROBERT | Redacted | | | | | | | |
| 4714393 | BENEVICH, EDWARD | Redacted | | | | | | | |
| 4506354 | BENEVIDES JR, ROBERT M | Redacted | | | | | | | |
| 4173740 | BENEVIDES, JEANINE | Redacted | | | | | | | |
| 4709624 | BENEVIDEZ, GARY A | Redacted | | | | | | | |
| 4438602 | BENEWAY, JAIME | Redacted | | | | | | | |
| 5403079 | BENEY BRADLEY D | 34112 DORAIS | | | | LIVONIA | MI | 48154 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501804 | BENEZARIO, LUIS E | Redacted | | | | | | | |
| 4207764 | BENEZE, JOHN | Redacted | | | | | | | |
| 4617546 | BENFANTE, KENNETH | Redacted | | | | | | | |
| 4677689 | BENFARHAT, RAOUF | Redacted | | | | | | | |
| 4617988 | BENFER, ESPERANEZ | Redacted | | | | | | | |
| 4416370 | BENFER, JUSTIN | Redacted | | | | | | | |
| 4485388 | BENFER, MELISSA K | Redacted | | | | | | | |
| 4534340 | BENFER, NATHAN | Redacted | | | | | | | |
| 4185580 | BENFER, NICHOLE M | Redacted | | | | | | | |
| 4475854 | BENFER, ROBIN A | Redacted | | | | | | | |
| 4273592 | BENFER, SEAN C | Redacted | | | | | | | |
| 4473850 | BENFER, SHANE | Redacted | | | | | | | |
| 4311939 | BENFIELD II, CARL T | Redacted | | | | | | | |
| 4668131 | BENFIELD, ALBERT | Redacted | | | | | | | |
| 4194520 | BENFIELD, AMBER | Redacted | | | | | | | |
| 4372502 | BENFIELD, BETTY R | Redacted | | | | | | | |
| 4382682 | BENFIELD, CRAIG | Redacted | | | | | | | |
| 4371305 | BENFIELD, DALE L | Redacted | | | | | | | |
| 4380430 | BENFIELD, DONALD A | Redacted | | | | | | | |
| 4197380 | BENFIELD, ERIC J | Redacted | | | | | | | |
| 4616660 | BENFIELD, HENRY | Redacted | | | | | | | |
| 4382250 | BENFIELD, JERRY T | Redacted | | | | | | | |
| 4746223 | BENFIELD, JOHNNY | Redacted | | | | | | | |
| 4388144 | BENFIELD, KATLYN | Redacted | | | | | | | |
| 4306399 | BENFIELD, MACKENZIE | Redacted | | | | | | | |
| 4585695 | BENFIELD, MARIA | Redacted | | | | | | | |
| 4383794 | BENFIELD, PARKER A | Redacted | | | | | | | |
| 4318049 | BENFIELD, ROSEANN | Redacted | | | | | | | |
| 4183436 | BENFORD, CHARLES W | Redacted | | | | | | | |
| 4211228 | BENFORD, DEIKA R | Redacted | | | | | | | |
| 4735993 | BENFORD, ERNEST | Redacted | | | | | | | |
| 4735513 | BENFORD, FANELLA | Redacted | | | | | | | |
| 4288364 | BENFORD, SIERRA | Redacted | | | | | | | |
| 4338601 | BENFORD, TWANNA | Redacted | | | | | | | |
| 4882308 | BENGAL PRODUCTS INC | P O BOX 54316 | | | | NEW ORLEANS | LA | 70154 | |
| 4768632 | BENGALI, MANSI | Redacted | | | | | | | |
| 4625330 | BENGAR, VINCENT | Redacted | | | | | | | |
| 4363904 | BENGAZI, VENITA | Redacted | | | | | | | |
| 4317742 | BENGE, BARBARA | Redacted | | | | | | | |
| 4420092 | BENGE, FRANK | Redacted | | | | | | | |
| 4730417 | BENGE, JOHN M | Redacted | | | | | | | |
| 4342090 | BENGE, LAUREN | Redacted | | | | | | | |
| 4604229 | BENGE, LISA | Redacted | | | | | | | |
| 4155485 | BENGE, MARY L | Redacted | | | | | | | |
| 4453068 | BENGE, NICHOLAS | Redacted | | | | | | | |
| 4356445 | BENGELINK, STEVEN | Redacted | | | | | | | |
| 4386026 | BENGFORD, KEALA | Redacted | | | | | | | |
| 4203115 | BENGIVENGO, BRIANNA R | Redacted | | | | | | | |
| 4322769 | BENGLIS, GARETT M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499065 | BENGOCHEA, NANCY | Redacted | | | | | | | |
| 4528241 | BENGOECHEA, MARIA M | Redacted | | | | | | | |
| 4421175 | BENGRY, HUNTER | Redacted | | | | | | | |
| 4306647 | BENGS, CASSANDRA T | Redacted | | | | | | | |
| 4163691 | BENGSON, MIGUEL A | Redacted | | | | | | | |
| 4581629 | BENGSTON, JENNIFER | Redacted | | | | | | | |
| 4683935 | BENGSTON, KEITH | Redacted | | | | | | | |
| 4832455 | BENGT NIEBUHR | Redacted | | | | | | | |
| 4641305 | BENGTSON, MARK | Redacted | | | | | | | |
| 4776036 | BENGTSON, PATRICE | Redacted | | | | | | | |
| 4362817 | BENGTSSON, ANN T | Redacted | | | | | | | |
| 4187485 | BENGTSSON, SISSY N | Redacted | | | | | | | |
| 4220846 | BENHADOU, ALI | Redacted | | | | | | | |
| 4832456 | BEN-HAIN, TERESA | Redacted | | | | | | | |
| 4242047 | BENHALIMA, MOURAD | Redacted | | | | | | | |
| 5547453 | BENHAM GERALD E | 482 HERRON VILLA LN NONE | | | | PENSACOLA | FL | 32506 | |
| 4359533 | BENHAM, AMANDA | Redacted | | | | | | | |
| 4358100 | BENHAM, ARIEL | Redacted | | | | | | | |
| 4453056 | BENHAM, ASHLEY D | Redacted | | | | | | | |
| 4549141 | BENHAM, BETHANY R | Redacted | | | | | | | |
| 4692867 | BENHAM, CAITLIN | Redacted | | | | | | | |
| 4744459 | BENHAM, ELEANOR | Redacted | | | | | | | |
| 4592529 | BENHAM, GRETCHEN | Redacted | | | | | | | |
| 4463052 | BENHAM, KENDRA | Redacted | | | | | | | |
| 4178339 | BENHAM, KYLE R | Redacted | | | | | | | |
| 4812708 | BENHAM, MARY | Redacted | | | | | | | |
| 4233553 | BENHAM, MATTHEW A | Redacted | | | | | | | |
| 4654729 | BENHAM, ROSEL | Redacted | | | | | | | |
| 4727611 | BENHART, CHARLES | Redacted | | | | | | | |
| 4675575 | BEN-HERZEL, ORI | Redacted | | | | | | | |
| 4832457 | BENHIA, ROYA | Redacted | | | | | | | |
| 4812709 | BENHIA. KIA | Redacted | | | | | | | |
| 4812710 | BENI STREBEL | Redacted | | | | | | | |
| 4494261 | BENIAMINO, ARMAND | Redacted | | | | | | | |
| 5547455 | Benicia Herald | David L. Payne | 544 Curtola Parkway | | | Vallejo | CA | 94590 | |
| 4876470 | BENICIA HERALD | GIBSON RADIO & PUBLISHING CO | P O BOX 65 | | | BENICIA | CA | 94510 | |
| 4812711 | BENICIA HOME IMPROVEMENT CNTR | Redacted | | | | | | | |
| 5547456 | BENICKA SPENCE | 4713 WALFORD RD | APT 13 | | | CLEVELAND | OH | 44125-7231 | |
| 4492385 | BENICKY, KATIE S | Redacted | | | | | | | |
| 4199582 | BEN-IESAU, CHLOE E | Redacted | | | | | | | |
| 4192608 | BEN-IESAU, NOAH A | Redacted | | | | | | | |
| 4710380 | BENIGNO, DAMIAN | Redacted | | | | | | | |
| 4769968 | BENIGNO, FRANK S | Redacted | | | | | | | |
| 4605188 | BENIGNO, JESSE | Redacted | | | | | | | |
| 4295579 | BENIGNO, LOREYN | Redacted | | | | | | | |
| 4272300 | BENIGNO, RHONDA MARIE F | Redacted | | | | | | | |
| 4864615 | BENIKO INC | 2707 S ALAMEDA ST | | | | LOS ANGELES | CA | 90058 | |
| 4410245 | BENIKOU, FATIHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209089 | BEN-ILO, OBIANUJU I | Redacted | | | | | | | |
| 4207125 | BENIN, CHRISTOPHER JOHN S | Redacted | | | | | | | |
| 4323422 | BENINATE, ISABELLA A | Redacted | | | | | | | |
| 4224772 | BENINATI JR, ANTHONY | Redacted | | | | | | | |
| 4369089 | BENINATO, MICHAEL | Redacted | | | | | | | |
| 4832458 | BENINCASA DEIDAD | Redacted | | | | | | | |
| 4832459 | BENINCASA, JIMMY & DEIDAD | Redacted | | | | | | | |
| 4163888 | BENINCASA, VICTORIA M | Redacted | | | | | | | |
| 4483435 | BENINCASE, CORINNA M | Redacted | | | | | | | |
| 4699733 | BENINGOSO, PHILLIP | Redacted | | | | | | | |
| 5789627 | BENINGTON LIMITED | LING CHING MING ADRIAN | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 5789177 | BENINGTON LIMITED | RM 3008 30/f Great Eagle CTr | 23 Harbour Rd. | | | Wan Chai | | | Hong Kong |
| 5789626 | BENINGTON LIMITED | WONG KA KI, ADA | SUITE 3008, 30TH FLOOR, GREAT EAGLE CENTER | 23 HARBOUR ROAD | | WANCHAI | | | HONG KONG |
| 4854485 | BENINGTON LTD. & RENAISSANCE CITY DEV. CO. LTD. | BENINGTON LIMITED & RENAISSANCE CITY DEVELOPMENT CO. LIMITED | GREAT EAGLE CENTRE, 23 HARBOUR RD, SUITE 3008 | 30TH FLOOR | | WANCHAI | | | Hong Kong |
| 4225427 | BENINI, DAVID A | Redacted | | | | | | | |
| 4155486 | BENINI, SCOTT D | Redacted | | | | | | | |
| 4728575 | BENIO, GEORGE | Redacted | | | | | | | |
| 4409318 | BENIOH, QUENTIN | Redacted | | | | | | | |
| 4501210 | BENIQUE, ELIZABETH | Redacted | | | | | | | |
| 4504429 | BENIQUEZ AGOSTO, PATRICIA | Redacted | | | | | | | |
| 4502973 | BENIQUEZ, JENNIFER | Redacted | | | | | | | |
| 4396599 | BENIQUEZ, JOSHUA | Redacted | | | | | | | |
| 4498040 | BENIQUEZ-NIEVES, JENNIFER | Redacted | | | | | | | |
| 4250423 | BENISH III, JOSEPH P | Redacted | | | | | | | |
| 4260788 | BENISH, DEBRA A | Redacted | | | | | | | |
| 4575855 | BENISH, JAKE | Redacted | | | | | | | |
| 4708201 | BENISH, JOHN | Redacted | | | | | | | |
| 4681702 | BENISH, VIRGINIA | Redacted | | | | | | | |
| 5403669 | BENISON GARY | DESOTO COUNTY ADMINISTRATION BUILDING | 365 LOSHER STREET | | | HERNANDO | MS | 38632 | |
| 4195583 | BENISON, CHRISTOPHER K | Redacted | | | | | | | |
| 4789267 | Benison, Gary | Redacted | | | | | | | |
| 4708809 | BENISON, SHONTAE | Redacted | | | | | | | |
| 4831276 | BEN-ISRAEL, LISA | Redacted | | | | | | | |
| 4825320 | BENISSIMO LLC | Redacted | | | | | | | |
| 5547465 | BENITA EALY | 2602 SWEET LEI LANI AVE | | | | NORTH LAS VEGAS | NV | 89031 | |
| 5547466 | BENITA F TINSLEY | 1406 BRYN MAWR DR | | | | DAYTON | OH | 45406 | |
| 4531703 | BENITES, DANIEL | Redacted | | | | | | | |
| 4192725 | BENITES, DANIELLE A | Redacted | | | | | | | |
| 4208665 | BENITES, DEBRA J | Redacted | | | | | | | |
| 4465076 | BENITES, KRISTY | Redacted | | | | | | | |
| 4769031 | BENITES, MARCO | Redacted | | | | | | | |
| 4189464 | BENITES, OLGA | Redacted | | | | | | | |
| 4499599 | BENITEZ ALEMAN, SHARON | Redacted | | | | | | | |
| 4335558 | BENITEZ ALVAREZ, KAYLA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505693 | BENITEZ BORGES, RICARDO | Redacted | | | | | | | |
| 4589818 | BENITEZ CARDONA, JUAN J | Redacted | | | | | | | |
| 4633553 | BENITEZ COLON, CORALYS | Redacted | | | | | | | |
| 4338522 | BENITEZ DE LETONA, MARTA M | Redacted | | | | | | | |
| 4500030 | BENITEZ FALCON, MELBERTH | Redacted | | | | | | | |
| 4505356 | BENITEZ GARCIA, JAIME J | Redacted | | | | | | | |
| 5794773 | BENITEZ HERMANOS INC | MONTE VERDE REAL VEREDA ST 51 | | | | SAN JUAN | PR | 00926 | |
| 4131398 | Benitez Hermanos, Inc. | Urb. Monte Verde Real | 51 Calle Vereda | | | San Juan | PR | 00926-5980 | |
| 4472997 | BENITEZ JR, ISMAEL | Redacted | | | | | | | |
| 4238826 | BENITEZ JR., MIGUEL | Redacted | | | | | | | |
| 4193118 | BENITEZ LOCKRIDGE, KARINA E | Redacted | | | | | | | |
| 4587441 | BENITEZ LOPEZ, JOSE A | Redacted | | | | | | | |
| 4500920 | BENITEZ LOPEZ, JULIANA | Redacted | | | | | | | |
| 4750144 | BENITEZ MALDONADO, URSULA | Redacted | | | | | | | |
| 4635890 | BENITEZ MATTA, OLGA L | Redacted | | | | | | | |
| 4686426 | BENITEZ MEDRANO, SIXTO | Redacted | | | | | | | |
| 4215860 | BENITEZ MEJIA, JORGE | Redacted | | | | | | | |
| 4452419 | BENITEZ PEREIRA, LEANDRO | Redacted | | | | | | | |
| 4167111 | BENITEZ PORTILLO, LINDA M | Redacted | | | | | | | |
| 4546107 | BENITEZ RIVAS, BERENICE | Redacted | | | | | | | |
| 4586164 | BENITEZ RIVERA, LUCIA | Redacted | | | | | | | |
| 4753706 | BENITEZ SERRANO, CARMEN J | Redacted | | | | | | | |
| 5547533 | BENITEZ YOLANDA | 1214 WHEELOCK ST | | | | LUBBOCK | TX | 79403 | |
| 4699871 | BENITEZ, ALBERTO | Redacted | | | | | | | |
| 4529728 | BENITEZ, ALEJANDRA | Redacted | | | | | | | |
| 4415248 | BENITEZ, ALEJANDRO R | Redacted | | | | | | | |
| 4297296 | BENITEZ, ALEJANDRO U | Redacted | | | | | | | |
| 4336237 | BENITEZ, ALEXANDRA | Redacted | | | | | | | |
| 4831277 | BENITEZ, ANA | Redacted | | | | | | | |
| 4543150 | BENITEZ, ANA | Redacted | | | | | | | |
| 4438204 | BENITEZ, ANDY A | Redacted | | | | | | | |
| 4300023 | BENITEZ, ANGEL | Redacted | | | | | | | |
| 4189030 | BENITEZ, ANGELICA Z | Redacted | | | | | | | |
| 4206464 | BENITEZ, ANGELIKA | Redacted | | | | | | | |
| 4413121 | BENITEZ, ARIANA | Redacted | | | | | | | |
| 4423492 | BENITEZ, ASHLEY | Redacted | | | | | | | |
| 4464433 | BENITEZ, BENJAMIN | Redacted | | | | | | | |
| 4527763 | BENITEZ, BETSY | Redacted | | | | | | | |
| 4200940 | BENITEZ, BRANDON | Redacted | | | | | | | |
| 4211813 | BENITEZ, BRENDA | Redacted | | | | | | | |
| 4346591 | BENITEZ, BRIAN | Redacted | | | | | | | |
| 4502962 | BENITEZ, CAMILLE | Redacted | | | | | | | |
| 4587225 | BENITEZ, CARLOS | Redacted | | | | | | | |
| 4290746 | BENITEZ, CHRISTIAN L | Redacted | | | | | | | |
| 4338119 | BENITEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4435055 | BENITEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4250435 | BENITEZ, CLAUDIA A | Redacted | | | | | | | |
| 4560125 | BENITEZ, CLAUDIA P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396199 | BENITEZ, CRYSTLE | Redacted | | | | | | | |
| 4483455 | BENITEZ, DANELY | Redacted | | | | | | | |
| 4476911 | BENITEZ, DELFIN | Redacted | | | | | | | |
| 4855993 | BENITEZ, DIANA | Redacted | | | | | | | |
| 4650672 | BENITEZ, DILCIA | Redacted | | | | | | | |
| 4499013 | BENITEZ, ELIEZER | Redacted | | | | | | | |
| 4344217 | BENITEZ, ELMER | Redacted | | | | | | | |
| 4576902 | BENITEZ, EMILY E | Redacted | | | | | | | |
| 4172358 | BENITEZ, EMMANUEL | Redacted | | | | | | | |
| 4253093 | BENITEZ, ENRIQUE | Redacted | | | | | | | |
| 4164198 | BENITEZ, ERIC | Redacted | | | | | | | |
| 4538038 | BENITEZ, ERIC | Redacted | | | | | | | |
| 4741220 | BENITEZ, FENICULA | Redacted | | | | | | | |
| 4481761 | BENITEZ, FRANK | Redacted | | | | | | | |
| 4751856 | BENITEZ, GERMAN | Redacted | | | | | | | |
| 4706230 | BENITEZ, HELEN | Redacted | | | | | | | |
| 4537619 | BENITEZ, HENRY M | Redacted | | | | | | | |
| 4400205 | BENITEZ, IBIN | Redacted | | | | | | | |
| 4670524 | BENITEZ, IBRAHIM | Redacted | | | | | | | |
| 4229417 | BENITEZ, IDALIS E | Redacted | | | | | | | |
| 4404431 | BENITEZ, IRISMARIE | Redacted | | | | | | | |
| 4297066 | BENITEZ, IRVIN | Redacted | | | | | | | |
| 4382246 | BENITEZ, ISAI | Redacted | | | | | | | |
| 4717176 | BENITEZ, ISAIAS | Redacted | | | | | | | |
| 4251639 | BENITEZ, ISELA | Redacted | | | | | | | |
| 4414497 | BENITEZ, JANINE L | Redacted | | | | | | | |
| 4224513 | BENITEZ, JASMINE M | Redacted | | | | | | | |
| 4443703 | BENITEZ, JAZMIN | Redacted | | | | | | | |
| 4192215 | BENITEZ, JAZMINE | Redacted | | | | | | | |
| 4533236 | BENITEZ, JESSICA A | Redacted | | | | | | | |
| 4570097 | BENITEZ, JESUS | Redacted | | | | | | | |
| 4215153 | BENITEZ, JIMENA | Redacted | | | | | | | |
| 4208004 | BENITEZ, JOCELYN | Redacted | | | | | | | |
| 4531042 | BENITEZ, JOEL | Redacted | | | | | | | |
| 4494117 | BENITEZ, JOHNNYLEE | Redacted | | | | | | | |
| 4687851 | BENITEZ, JORGE | Redacted | | | | | | | |
| 4255057 | BENITEZ, JORGE L | Redacted | | | | | | | |
| 4766513 | BENITEZ, JOSE | Redacted | | | | | | | |
| 4593513 | BENITEZ, JOSE | Redacted | | | | | | | |
| 4719541 | BENITEZ, JOSE | Redacted | | | | | | | |
| 4700257 | BENITEZ, JOSE | Redacted | | | | | | | |
| 4506121 | BENITEZ, JOSE | Redacted | | | | | | | |
| 4182183 | BENITEZ, JOSE A | Redacted | | | | | | | |
| 4498957 | BENITEZ, JOSE M | Redacted | | | | | | | |
| 4225155 | BENITEZ, JOSE R | Redacted | | | | | | | |
| 4666608 | BENITEZ, JOSEPHINE | Redacted | | | | | | | |
| 4193898 | BENITEZ, JOSHUA | Redacted | | | | | | | |
| 4832460 | BENITEZ, JUAN | Redacted | | | | | | | |
| 4193897 | BENITEZ, JUAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538676 | BENITEZ, JULIO | Redacted | | | | | | | |
| 4497641 | BENITEZ, KARIMEL M | Redacted | | | | | | | |
| 4506005 | BENITEZ, KARLA M | Redacted | | | | | | | |
| 4293613 | BENITEZ, KAYLA | Redacted | | | | | | | |
| 4536515 | BENITEZ, KELVIN | Redacted | | | | | | | |
| 4173172 | BENITEZ, KENIA | Redacted | | | | | | | |
| 4617439 | BENITEZ, LEIDA | Redacted | | | | | | | |
| 4629179 | BENITEZ, LESLIE | Redacted | | | | | | | |
| 4412871 | BENITEZ, LIZBET | Redacted | | | | | | | |
| 4724863 | BENITEZ, LUIS | Redacted | | | | | | | |
| 4162421 | BENITEZ, MANUEL | Redacted | | | | | | | |
| 4792249 | Benitez, Maria | Redacted | | | | | | | |
| 4570760 | BENITEZ, MARIA | Redacted | | | | | | | |
| 4242765 | BENITEZ, MARIA | Redacted | | | | | | | |
| 4659485 | BENITEZ, MARIA | Redacted | | | | | | | |
| 4504221 | BENITEZ, MARIA | Redacted | | | | | | | |
| 4207130 | BENITEZ, MARIA M | Redacted | | | | | | | |
| 4211248 | BENITEZ, MARITHZA | Redacted | | | | | | | |
| 4642117 | BENITEZ, MARTA | Redacted | | | | | | | |
| 4642118 | BENITEZ, MARTA | Redacted | | | | | | | |
| 4550262 | BENITEZ, MAXINE A | Redacted | | | | | | | |
| 4167143 | BENITEZ, MAYRA | Redacted | | | | | | | |
| 4502887 | BENITEZ, MELANIE | Redacted | | | | | | | |
| 4572692 | BENITEZ, MELINDA K | Redacted | | | | | | | |
| 4551186 | BENITEZ, MELISA | Redacted | | | | | | | |
| 4430714 | BENITEZ, MICHAEL | Redacted | | | | | | | |
| 4188469 | BENITEZ, MICHAEL S | Redacted | | | | | | | |
| 4632909 | BENITEZ, MIGUEL | Redacted | | | | | | | |
| 4380886 | BENITEZ, MIGUEL | Redacted | | | | | | | |
| 4186951 | BENITEZ, MIGUEL A | Redacted | | | | | | | |
| 4500794 | BENITEZ, MONICA | Redacted | | | | | | | |
| 4239133 | BENITEZ, NANCI Y | Redacted | | | | | | | |
| 4211830 | BENITEZ, NANCY | Redacted | | | | | | | |
| 4211715 | BENITEZ, NAOMI | Redacted | | | | | | | |
| 4567428 | BENITEZ, NATASHA R | Redacted | | | | | | | |
| 4496152 | BENITEZ, NELSON A | Redacted | | | | | | | |
| 4246931 | BENITEZ, ODALYS | Redacted | | | | | | | |
| 4562455 | BENITEZ, ORLANDO | Redacted | | | | | | | |
| 4622537 | BENITEZ, PATRICK | Redacted | | | | | | | |
| 4505853 | BENITEZ, RAFAEL A | Redacted | | | | | | | |
| 4188704 | BENITEZ, RAQUEL | Redacted | | | | | | | |
| 4591861 | BENITEZ, RAUL | Redacted | | | | | | | |
| 4435276 | BENITEZ, REINA | Redacted | | | | | | | |
| 4503945 | BENITEZ, REYNALDO | Redacted | | | | | | | |
| 4194019 | BENITEZ, ROMAN A | Redacted | | | | | | | |
| 4192704 | BENITEZ, RONALD A | Redacted | | | | | | | |
| 4500587 | BENITEZ, SELENA | Redacted | | | | | | | |
| 4564013 | BENITEZ, SERGIO G | Redacted | | | | | | | |
| 4251952 | BENITEZ, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158264 | BENITEZ, TAHAMARA | Redacted | | | | | | | |
| 4690927 | BENITEZ, VERONICA G. | Redacted | | | | | | | |
| 4292936 | BENITEZ, VIANEY | Redacted | | | | | | | |
| 4501824 | BENITEZ, VILMA R | Redacted | | | | | | | |
| 4498310 | BENITEZ, WILFRED | Redacted | | | | | | | |
| 4681788 | BENITEZ, WILFREDO | Redacted | | | | | | | |
| 4191919 | BENITEZ, YANIRA | Redacted | | | | | | | |
| 4543388 | BENITEZ, YOLANDA | Redacted | | | | | | | |
| 4477359 | BENITEZ, ZUGEIL | Redacted | | | | | | | |
| 4681412 | BENITEZ-MADRID, NEIFY | Redacted | | | | | | | |
| 4571371 | BENITEZ-MOYA, ADRIAN R | Redacted | | | | | | | |
| 4172273 | BENITEZ-OLIVERA, ALEJANDRO | Redacted | | | | | | | |
| 4184150 | BENITO, ANNA | Redacted | | | | | | | |
| 4643904 | BENITO, BETSY | Redacted | | | | | | | |
| 4535367 | BENITO, HENRY D | Redacted | | | | | | | |
| 4495763 | BENITO, KRISTEN | Redacted | | | | | | | |
| 4530283 | BENITO, MARIA D | Redacted | | | | | | | |
| 4832461 | BENITZ BUILDING LLC | Redacted | | | | | | | |
| 4585775 | BENITZ CARMONA, SASHA M | Redacted | | | | | | | |
| 4832462 | BENJAMIN & BARBARA FISHOFF | Redacted | | | | | | | |
| 4887398 | BENJAMIN A ZIAS OD | SEARS OPTICAL LOCATION 1081 | 771 S 30TH ST | | | HEATH | OH | 43056 | |
| 4887355 | BENJAMIN AZMAN | SEARS OPTICAL LOC 1854 | 2400 SHELLYDALE DRIVE | | | BALTIMORE | MD | 21209 | |
| 4851242 | BENJAMIN BATES | 216 SW 19TH ST | | | | Guthrie | OK | 73044 | |
| 5547557 | BENJAMIN CALL | 68 LAKE DRIVE | | | | HAWLEY | PA | 18428 | |
| 5547559 | BENJAMIN CHRISTIE | 25 NORMANDY VLG | | | | NANUET | NY | 10954 | |
| 4849793 | BENJAMIN DUBOSE | 1304 PENTRIDGE RD | | | | Baltimore | MD | 21239 | |
| 5547568 | BENJAMIN FAST | 48742 COUNTY RD 50 | | | | WINDOM | MN | 56101 | |
| 4850915 | BENJAMIN FELDMAN | 2311 CONNECTICUT AVE NW 605 | | | | Washington | DC | 20008 | |
| 4862986 | BENJAMIN FRANKLIN PLUMBER | 2100 WHITAKER WAY | | | | MUNHALL | PA | 15120 | |
| 4812712 | BENJAMIN GUILARDI | Redacted | | | | | | | |
| 4832463 | BENJAMIN HERSHENSON | Redacted | | | | | | | |
| 4886819 | BENJAMIN J BITTNER OD | SEARS LOCATION 1795 | 341 PALMETTO GLEN DR | | | MYRTLE BEACH | SC | 29588 | |
| 4832464 | BENJAMIN KASKEL | Redacted | | | | | | | |
| 4801507 | BENJAMIN L. SACKS | DBA KICKSTWOGO | 6885 MESA RIDGE PARKWAY #112 | | | FOUNTAIN | CO | 80817 | |
| 4881588 | BENJAMIN M FRIZZELL JR | P O BOX 3292 | | | | BRISTOL | TN | 37625 | |
| 4812713 | BENJAMIN M. JONES | Redacted | | | | | | | |
| 5794774 | Benjamin Moore & Co | 101 paragon Drive | | | | Montvale | NJ | 07645 | |
| 5791682 | BENJAMIN MOORE & CO | JAMES GORMAN | 101 PARAGON DRIVE | | | MONTVALE | NJ | 07645 | |
| 4825321 | BENJAMIN SUPPLY | Redacted | | | | | | | |
| 4811030 | BENJAMIN SUPPLY, INC. | 440 N 7TH AVE | | | | TUCSON | AZ | 85705 | |
| 4850911 | BENJAMIN V GARBACK | 40 SPINNING WHEEL LN | | | | Marlton | NJ | 08053 | |
| 4867568 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | | SOMERSWORTH | NH | 03878 | |
| 4850072 | BENJAMIN YOUNG | 483 KENTUCKY AVE | | | | Berkeley | CA | 94707 | |
| 4173385 | BENJAMIN, ALEX | Redacted | | | | | | | |
| 4696702 | BENJAMIN, ALTON | Redacted | | | | | | | |
| 4521232 | BENJAMIN, ALVIN I | Redacted | | | | | | | |
| 4553010 | BENJAMIN, ALYSHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1198 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244575 | BENJAMIN, ALYSSA | Redacted | | | | | | | |
| 4398978 | BENJAMIN, AMOUR | Redacted | | | | | | | |
| 4383367 | BENJAMIN, ANDRE M | Redacted | | | | | | | |
| 4243900 | BENJAMIN, ANDREW | Redacted | | | | | | | |
| 4260817 | BENJAMIN, ANGELA L | Redacted | | | | | | | |
| 4655069 | BENJAMIN, ANNIE | Redacted | | | | | | | |
| 4473353 | BENJAMIN, ANTHONY | Redacted | | | | | | | |
| 4775870 | BENJAMIN, ANTHONY F | Redacted | | | | | | | |
| 4512923 | BENJAMIN, AONDRIA | Redacted | | | | | | | |
| 4433349 | BENJAMIN, ARSENIO | Redacted | | | | | | | |
| 4420796 | BENJAMIN, ASHLEIGH | Redacted | | | | | | | |
| 4508377 | BENJAMIN, ASHLEY | Redacted | | | | | | | |
| 4418158 | BENJAMIN, AURELLE | Redacted | | | | | | | |
| 4383633 | BENJAMIN, AYANA | Redacted | | | | | | | |
| 4437245 | BENJAMIN, AZIZA | Redacted | | | | | | | |
| 4689141 | BENJAMIN, BARBARA J | Redacted | | | | | | | |
| 4271264 | BENJAMIN, BENCY | Redacted | | | | | | | |
| 4682096 | BENJAMIN, BENNIE | Redacted | | | | | | | |
| 4622101 | BENJAMIN, BERNADETTE | Redacted | | | | | | | |
| 4742134 | BENJAMIN, BERNIQUE | Redacted | | | | | | | |
| 4742189 | BENJAMIN, BERYL | Redacted | | | | | | | |
| 4482921 | BENJAMIN, BRADLEY | Redacted | | | | | | | |
| 4431671 | BENJAMIN, BRANDON | Redacted | | | | | | | |
| 4425707 | BENJAMIN, BRANDON T | Redacted | | | | | | | |
| 4384845 | BENJAMIN, BRIA N | Redacted | | | | | | | |
| 4574365 | BENJAMIN, BRITNEY | Redacted | | | | | | | |
| 4511909 | BENJAMIN, BRITTNI A | Redacted | | | | | | | |
| 4507886 | BENJAMIN, CAMERON | Redacted | | | | | | | |
| 4444421 | BENJAMIN, CARJANE C | Redacted | | | | | | | |
| 4243216 | BENJAMIN, CELESTE | Redacted | | | | | | | |
| 4632259 | BENJAMIN, CHARLES | Redacted | | | | | | | |
| 4762614 | BENJAMIN, CHARLOTTE | Redacted | | | | | | | |
| 4287908 | BENJAMIN, CHELSEA | Redacted | | | | | | | |
| 4475727 | BENJAMIN, CHISTOPHER | Redacted | | | | | | | |
| 4602960 | BENJAMIN, CHRISTIAN | Redacted | | | | | | | |
| 4237287 | BENJAMIN, CHRISTOPHER L | Redacted | | | | | | | |
| 4522233 | BENJAMIN, CHYKA | Redacted | | | | | | | |
| 4264506 | BENJAMIN, CLAUS A | Redacted | | | | | | | |
| 4144038 | BENJAMIN, CORBYN B | Redacted | | | | | | | |
| 4743438 | BENJAMIN, CYRIL | Redacted | | | | | | | |
| 4299486 | BENJAMIN, DAN R | Redacted | | | | | | | |
| 4562478 | BENJAMIN, DANNA K | Redacted | | | | | | | |
| 4562117 | BENJAMIN, DAVID | Redacted | | | | | | | |
| 4832465 | BENJAMIN, DEBORAH | Redacted | | | | | | | |
| 4562477 | BENJAMIN, DELISHYA M | Redacted | | | | | | | |
| 4226411 | BENJAMIN, DIAMOND | Redacted | | | | | | | |
| 4262332 | BENJAMIN, DOMINIQUE T | Redacted | | | | | | | |
| 4563206 | BENJAMIN, DONALD | Redacted | | | | | | | |
| 4366942 | BENJAMIN, DOROTHY D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345344 | BENJAMIN, DWAYNE D | Redacted | | | | | | | |
| 4417707 | BENJAMIN, EDWIDG | Redacted | | | | | | | |
| 4684868 | BENJAMIN, EMORY | Redacted | | | | | | | |
| 4753975 | BENJAMIN, ERNESTINE | Redacted | | | | | | | |
| 4657356 | BENJAMIN, ERWIN | Redacted | | | | | | | |
| 4211871 | BENJAMIN, ESTINA | Redacted | | | | | | | |
| 4656354 | BENJAMIN, EUSTACE | Redacted | | | | | | | |
| 4649821 | BENJAMIN, EZELUNE | Redacted | | | | | | | |
| 4635939 | BENJAMIN, FREDERICK | Redacted | | | | | | | |
| 4726675 | BENJAMIN, GLADWIN | Redacted | | | | | | | |
| 4715546 | BENJAMIN, HOWARD | Redacted | | | | | | | |
| 4512711 | BENJAMIN, IKERA | Redacted | | | | | | | |
| 4561735 | BENJAMIN, JAHSHAWN TERILL | Redacted | | | | | | | |
| 4660095 | BENJAMIN, JANET | Redacted | | | | | | | |
| 4660290 | BENJAMIN, JANET | Redacted | | | | | | | |
| 4630525 | BENJAMIN, JANICE | Redacted | | | | | | | |
| 4173106 | BENJAMIN, JANIQUE | Redacted | | | | | | | |
| 4420269 | BENJAMIN, JASMINE | Redacted | | | | | | | |
| 4255017 | BENJAMIN, JEAN BERLENG | Redacted | | | | | | | |
| 4242042 | BENJAMIN, JEAN HENNERY | Redacted | | | | | | | |
| 4316433 | BENJAMIN, JEANETTE | Redacted | | | | | | | |
| 4549807 | BENJAMIN, JEFFREY D | Redacted | | | | | | | |
| 4223275 | BENJAMIN, JEFFREY R | Redacted | | | | | | | |
| 4380945 | BENJAMIN, JERICA | Redacted | | | | | | | |
| 4330100 | BENJAMIN, JESSICA | Redacted | | | | | | | |
| 4231867 | BENJAMIN, JIM | Redacted | | | | | | | |
| 4185757 | BENJAMIN, JOEL | Redacted | | | | | | | |
| 4265052 | BENJAMIN, JOLETA | Redacted | | | | | | | |
| 4746422 | BENJAMIN, JONATHAN | Redacted | | | | | | | |
| 4308912 | BENJAMIN, JORDAN | Redacted | | | | | | | |
| 4278289 | BENJAMIN, KAHLEE | Redacted | | | | | | | |
| 4562603 | BENJAMIN, KAMILA | Redacted | | | | | | | |
| 4228606 | BENJAMIN, KANANI | Redacted | | | | | | | |
| 4674619 | BENJAMIN, KAREN | Redacted | | | | | | | |
| 4268138 | BENJAMIN, KEMAR R | Redacted | | | | | | | |
| 4199225 | BENJAMIN, KENDELL | Redacted | | | | | | | |
| 4770054 | BENJAMIN, KETTLY | Redacted | | | | | | | |
| 4485773 | BENJAMIN, KIARA | Redacted | | | | | | | |
| 4251237 | BENJAMIN, KRISTIE K | Redacted | | | | | | | |
| 4431916 | BENJAMIN, KWANISHA | Redacted | | | | | | | |
| 4387010 | BENJAMIN, KWESI | Redacted | | | | | | | |
| 4488376 | BENJAMIN, KYLE P | Redacted | | | | | | | |
| 4256789 | BENJAMIN, LATOYIA | Redacted | | | | | | | |
| 4595336 | BENJAMIN, LAURA D | Redacted | | | | | | | |
| 4562740 | BENJAMIN, LAURA F | Redacted | | | | | | | |
| 4420122 | BENJAMIN, LEROY E | Redacted | | | | | | | |
| 4424209 | BENJAMIN, LESEDI | Redacted | | | | | | | |
| 4680139 | BENJAMIN, LEVI | Redacted | | | | | | | |
| 4216560 | BENJAMIN, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1200 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301419 | BENJAMIN, LINDA M | Redacted | | | | | | | |
| 4206170 | BENJAMIN, LIZZIE N | Redacted | | | | | | | |
| 4771108 | BENJAMIN, LYNN | Redacted | | | | | | | |
| 4427739 | BENJAMIN, MAE | Redacted | | | | | | | |
| 4508889 | BENJAMIN, MALISA | Redacted | | | | | | | |
| 4734747 | BENJAMIN, MARCELYN | Redacted | | | | | | | |
| 4618793 | BENJAMIN, MARCIA | Redacted | | | | | | | |
| 4616227 | BENJAMIN, MARCIA T | Redacted | | | | | | | |
| 4233858 | BENJAMIN, MARK | Redacted | | | | | | | |
| 4752408 | BENJAMIN, MARY | Redacted | | | | | | | |
| 4368225 | BENJAMIN, MATTHEW R | Redacted | | | | | | | |
| 4426394 | BENJAMIN, MAURICE B | Redacted | | | | | | | |
| 4426514 | BENJAMIN, MELISSA A | Redacted | | | | | | | |
| 4191512 | BENJAMIN, MIA O | Redacted | | | | | | | |
| 4333412 | BENJAMIN, MICHAEL | Redacted | | | | | | | |
| 4434570 | BENJAMIN, MICHELLE M | Redacted | | | | | | | |
| 4244380 | BENJAMIN, MIKESIA | Redacted | | | | | | | |
| 4381542 | BENJAMIN, MITCHELL M | Redacted | | | | | | | |
| 4562590 | BENJAMIN, NATASHA D | Redacted | | | | | | | |
| 4236246 | BENJAMIN, NELLISA B | Redacted | | | | | | | |
| 4589330 | BENJAMIN, NEVER | Redacted | | | | | | | |
| 4727870 | BENJAMIN, NICHOLAS | Redacted | | | | | | | |
| 4367788 | BENJAMIN, NYINBELL L | Redacted | | | | | | | |
| 4276606 | BENJAMIN, OLIVIA C | Redacted | | | | | | | |
| 4764483 | BENJAMIN, PATTY L | Redacted | | | | | | | |
| 4412501 | BENJAMIN, PAUL | Redacted | | | | | | | |
| 4262992 | BENJAMIN, PEICIE D | Redacted | | | | | | | |
| 4562708 | BENJAMIN, RAHKIYA H | Redacted | | | | | | | |
| 4394547 | BENJAMIN, RANDALL | Redacted | | | | | | | |
| 4229726 | BENJAMIN, RAQUEL L | Redacted | | | | | | | |
| 4562630 | BENJAMIN, RENIQUA | Redacted | | | | | | | |
| 4253715 | BENJAMIN, RIFIANA | Redacted | | | | | | | |
| 4230007 | BENJAMIN, ROSALYN | Redacted | | | | | | | |
| 4769225 | BENJAMIN, RUBYE L | Redacted | | | | | | | |
| 4707703 | BENJAMIN, SAMMIE | Redacted | | | | | | | |
| 4573502 | BENJAMIN, SARAH | Redacted | | | | | | | |
| 4243308 | BENJAMIN, SAVITA | Redacted | | | | | | | |
| 4403471 | BENJAMIN, SHAQUON | Redacted | | | | | | | |
| 4366023 | BENJAMIN, SHELTON | Redacted | | | | | | | |
| 4473214 | BENJAMIN, SHERWAYNE | Redacted | | | | | | | |
| 4342913 | BENJAMIN, STACY L | Redacted | | | | | | | |
| 4147321 | BENJAMIN, TACARRA L | Redacted | | | | | | | |
| 4436936 | BENJAMIN, TAMARA C | Redacted | | | | | | | |
| 4379423 | BENJAMIN, TAMEKA | Redacted | | | | | | | |
| 4278635 | BENJAMIN, TATUM N | Redacted | | | | | | | |
| 4586894 | BENJAMIN, THOMAS | Redacted | | | | | | | |
| 4436432 | BENJAMIN, TIJU | Redacted | | | | | | | |
| 4558791 | BENJAMIN, TYREL J | Redacted | | | | | | | |
| 4638729 | BENJAMIN, VIERGE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229250 | BENJAMIN, VINCENT S | Redacted | | | | | | | |
| 4252931 | BENJAMIN, WHITNEY | Redacted | | | | | | | |
| 4348626 | BENJAMIN, YEHUDIS C | Redacted | | | | | | | |
| 4234524 | BENJAMIN, ZAIRE | Redacted | | | | | | | |
| 4509687 | BENJAMIN, ZHANTASIA | Redacted | | | | | | | |
| 4434812 | BENJAMIN, ZULEMA | Redacted | | | | | | | |
| 4353409 | BENJAMIN-DAILEY, ALZADA A | Redacted | | | | | | | |
| 4162380 | BENJAMINE, BJ | Redacted | | | | | | | |
| 4364357 | BENJAMINSON, RACHELLE J | Redacted | | | | | | | |
| 4166050 | BENJAMSON, PATRICIA | Redacted | | | | | | | |
| 4230523 | BENJARARA, BADREDDINE | Redacted | | | | | | | |
| 4199822 | BENJARAT, SOMPORN | Redacted | | | | | | | |
| 4792704 | Benjelloun, Mehdi | Redacted | | | | | | | |
| 4426743 | BENJIR, REFATH | Redacted | | | | | | | |
| 4566897 | BENJUMEA, ALEJANDRA | Redacted | | | | | | | |
| 4420411 | BENJUMEA, IVAN I | Redacted | | | | | | | |
| 4479002 | BENKART, SARAH E | Redacted | | | | | | | |
| 4650895 | BENKEN, BETTY | Redacted | | | | | | | |
| 4740167 | BENKEN, PATTY | Redacted | | | | | | | |
| 4658544 | BENKER, DUSTIN | Redacted | | | | | | | |
| 4566136 | BENKERT, CHRISTINA J | Redacted | | | | | | | |
| 4242214 | BENKERT, KIMBERLY A | Redacted | | | | | | | |
| 4353713 | BENKERT, SAMANTHA | Redacted | | | | | | | |
| 4251274 | BENKHALED, SUMAYYAH | Redacted | | | | | | | |
| 4832466 | BENKO CONSTRUCTION | Redacted | | | | | | | |
| 4477524 | BENKO, BRIDGET | Redacted | | | | | | | |
| 4626403 | BENKO, GALINA | Redacted | | | | | | | |
| 4405019 | BENKO, LORI | Redacted | | | | | | | |
| 4342505 | BENKO, MARRISSA N | Redacted | | | | | | | |
| 4423485 | BENKO, WILLIAM | Redacted | | | | | | | |
| 4476211 | BENKO, ZACHARY | Redacted | | | | | | | |
| 4401099 | BENKOIL, KEVIN | Redacted | | | | | | | |
| 4668528 | BENKOYE, MAPLE | Redacted | | | | | | | |
| 4365742 | BENKUFSKY, ERIC | Redacted | | | | | | | |
| 4276844 | BENKULA, DONNA M | Redacted | | | | | | | |
| 4263367 | BENLEVI, NASI B | Redacted | | | | | | | |
| 4850474 | BENLLY RIOS RIVERA | 16592 E VILLANOVA PL | | | | Aurora | CO | 80013 | |
| 4601764 | BEN-MEIR, TINA | Redacted | | | | | | | |
| 4639257 | BENMERZOUK, BARBARA | Redacted | | | | | | | |
| 4703912 | BENMILAD, KARIM | Redacted | | | | | | | |
| 4164510 | BEN-MURPHY, DAVID | Redacted | | | | | | | |
| 4752117 | BENN BOCANEGRA, CIELA V | Redacted | | | | | | | |
| 4752118 | BENN BOCANEGRA, CIELA V | Redacted | | | | | | | |
| 5404213 | BENN JENNIFER LYNN | 1036 SE DOUGLAS AVE 201 | | | | ROSEBURG | OR | 97470 | |
| 4760058 | BENN, ANNIE | Redacted | | | | | | | |
| 4768500 | BENN, DELORES | Redacted | | | | | | | |
| 4611302 | BENN, DORIAN | Redacted | | | | | | | |
| 4701174 | BENN, HAYWARD | Redacted | | | | | | | |
| 4736669 | BENN, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564585 | BENN, JAMIE L | Redacted | | | | | | | |
| 4342140 | BENN, JASMINE N | Redacted | | | | | | | |
| 4560657 | BENN, JORDYN C | Redacted | | | | | | | |
| 4233920 | BENN, JOY M | Redacted | | | | | | | |
| 4608525 | BENN, MARY | Redacted | | | | | | | |
| 4560967 | BENN, SCOTT | Redacted | | | | | | | |
| 4421832 | BENN, THOMAS | Redacted | | | | | | | |
| 4475725 | BENNA, JONATHAN P | Redacted | | | | | | | |
| 4485243 | BENNANI, ABDERRAHMANE | Redacted | | | | | | | |
| 4665409 | BENNE, KARUNAKAR | Redacted | | | | | | | |
| 4213141 | BENNE, MEGAN | Redacted | | | | | | | |
| 4494648 | BENNECOFF, TAMI V | Redacted | | | | | | | |
| 4866204 | BENNEDUMS INC | 350 STATE ST | | | | BINGHAMTON | NY | 13901 | |
| 4146492 | BENNEFIELD, KRISTIAN E | Redacted | | | | | | | |
| 4146153 | BENNEFIELD, KRISTOPHER S | Redacted | | | | | | | |
| 4696039 | BENNEKIN, MARYANN | Redacted | | | | | | | |
| 5789979 | BENNER MECHANICAL AND ELECTRICAL INC, BME INC | DANIEL J ROSZKOWSKI, PRESIDENT | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | |
| 4492429 | BENNER, ALICIA S | Redacted | | | | | | | |
| 4494795 | BENNER, ALISHA C | Redacted | | | | | | | |
| 4252209 | BENNER, ARIELLE | Redacted | | | | | | | |
| 4492081 | BENNER, BRANDON S | Redacted | | | | | | | |
| 4720995 | BENNER, BRIGHTON | Redacted | | | | | | | |
| 4609419 | BENNER, BUFORD | Redacted | | | | | | | |
| 4446474 | BENNER, CHARLES | Redacted | | | | | | | |
| 4635941 | BENNER, DENNIS R. | Redacted | | | | | | | |
| 4565019 | BENNER, GEORGE O | Redacted | | | | | | | |
| 4675185 | BENNER, JAMES | Redacted | | | | | | | |
| 4478648 | BENNER, JOHN | Redacted | | | | | | | |
| 4812714 | BENNER, KURT | Redacted | | | | | | | |
| 4228362 | BENNER, RICHARD A | Redacted | | | | | | | |
| 4475211 | BENNER, SARA | Redacted | | | | | | | |
| 4416962 | BENNER, SHELLY | Redacted | | | | | | | |
| 4492071 | BENNER, THOMAS M | Redacted | | | | | | | |
| 4626601 | BENNERMAN, JAMES | Redacted | | | | | | | |
| 4458641 | BENNERS, RASHAWN | Redacted | | | | | | | |
| 4153192 | BENNEST, TYLER C | Redacted | | | | | | | |
| 5547664 | BENNET TAMIKA | 6307 ALVAREZ DR | | | | FORT WAYNE | IN | 46815 | |
| 4600924 | BENNET THOMPSON, TAMARA | Redacted | | | | | | | |
| 4679327 | BENNET, AINSLEY | Redacted | | | | | | | |
| 4714355 | BENNET, DION | Redacted | | | | | | | |
| 4745225 | BENNET, LINDA | Redacted | | | | | | | |
| 4247571 | BENNET, TIANA | Redacted | | | | | | | |
| 4694626 | BENNET, VINNETTE M | Redacted | | | | | | | |
| 4638647 | BENNETHUM, LISA | Redacted | | | | | | | |
| 4864154 | BENNETT AIELLO & COHEN | 25 SE SECOND AVE STE 808 | | | | MIAMI | FL | 33131 | |
| 5408792 | BENNETT ARTHUR B AND PAULETTA BENNETT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4614003 | BENNETT- BERRY, LOTTIE | Redacted | | | | | | | |
| 5547679 | BENNETT BETTY | 977 HOYT ST | | | | CORNELIA | GA | 30531 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1203 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5547681 | BENNETT BRANDON A | 616 MEMORAL | | | | IFALL | MN | 56649 | |
| 4873000 | BENNETT CONSTRUCTION COMPANY | BENNETT CONSTRUCTION CO INC | 4007 CLUBVIEW DR | | | MEMPHIS | TN | 38125 | |
| 4865271 | BENNETT CURTIS HOUSE | 302 W TAYLOR ST | | | | GRANT PARK | IL | 60940 | |
| 4873001 | BENNETT CUSTOM BUILDING INC | BENNETT RESIDENTIAL BUILDING & REMO | 311 GULF BOULEVARD UNIT 3 | | | INDIAN ROCKS BEACH | FL | 33785 | |
| 4880530 | BENNETT DISTRIBUTING COMPANY INC | P O BOX 142 | | | | SALISBURY | NC | 28145 | |
| 4865659 | BENNETT DOOR SERVICE INC | 320 SO LOMBARD ROAD | | | | ADDISON | IL | 60101 | |
| 5547707 | BENNETT DOROTHY J | 7101 STRICKLAND ST | | | | DOUGLASVILLE | GA | 30134 | |
| 5547711 | BENNETT GAIL | 38 C MAPLE GARDEN | | | | FALL RIVER | MA | 02721 | |
| 5547714 | BENNETT GLORIA | 557 BRAVES FIELD DR | | | | GUYTON | GA | 31312-4597 | |
| 4899273 | BENNETT HEATING AND COOLING | MARK BENNETT | 2526 UNA ANTIOCH PIKE | | | ANTIOCH | TN | 37013 | |
| 4408379 | BENNETT III, THOMAS J | Redacted | | | | | | | |
| 4727926 | BENNETT III, TOMMY | Redacted | | | | | | | |
| 5547724 | BENNETT JAZMYNE | 1904 BEECHTREE CT | | | | CHARLOTTE | NC | 28210 | |
| 4227189 | BENNETT JR, ALLEN | Redacted | | | | | | | |
| 4202081 | BENNETT JR, DAMIEN E | Redacted | | | | | | | |
| 4587313 | BENNETT JR, MICHAEL R | Redacted | | | | | | | |
| 4516805 | BENNETT JR, RICHARD | Redacted | | | | | | | |
| 4241382 | BENNETT JR, TERRY | Redacted | | | | | | | |
| 4451497 | BENNETT JR., JERMAINE M | Redacted | | | | | | | |
| 4661688 | BENNETT KERR, NICOLE | Redacted | | | | | | | |
| 4859467 | BENNETT LAW FIRM | 121 MIDDLE ST P O BOX 7799 | | | | PORTLAND | ME | 04112 | |
| 5483990 | BENNETT MATILDA | 3329 MONTCLAIRE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 4812715 | BENNETT MCMICKING | Redacted | | | | | | | |
| 4329847 | BENNETT PARKINSON, SHERENE | Redacted | | | | | | | |
| 4832467 | BENNETT PAUL | Redacted | | | | | | | |
| 4882151 | BENNETT PAVING INC | P O BOX 5033 | | | | SPARTANBURG | SC | 29304 | |
| 5547790 | BENNETT RANDALL | 30521 BURLINGTON RD | | | | MAYWOOD | MO | 63454 | |
| 5547797 | BENNETT ROSETTA | 3614 22ND AVE | | | | KENOSHA | WI | 53140 | |
| 5547801 | BENNETT SEPTEMBER | 22788 LAWRENCE AVE APT A | | | | LEONARDTOWN | MD | 20650 | |
| 5547804 | BENNETT SHANIKA | 1109 56TH AVE DR E | | | | BRADENTON | FL | 34203 | |
| 5547805 | BENNETT SHANITA | 1575 RICHMOND BLVD | | | | DANVILLE | VA | 24540 | |
| 5403119 | BENNETT TOREY | 38542 ARROWHEAD DR | | | | GONZALES | LA | 70737 | |
| 5547828 | BENNETT VELDA | 6204 NUEVA ESPANA RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 5794776 | Bennett Williams Realty, Inc. | 3528 Concord Road | | | | York | PA | 17402 | |
| 5789159 | BENNETT WILLIAMS REALTY, INC. | Dave Nicholson | 3528 Concord Road | | | York | PA | 17402 | |
| 4238683 | BENNETT WILSON, WILLIAM | Redacted | | | | | | | |
| 4442318 | BENNETT, ADAM | Redacted | | | | | | | |
| 4331181 | BENNETT, ADAM J | Redacted | | | | | | | |
| 4318172 | BENNETT, ALAIJA P | Redacted | | | | | | | |
| 4733066 | BENNETT, ALBERT | Redacted | | | | | | | |
| 4832468 | BENNETT, ALBERT | Redacted | | | | | | | |
| 4749097 | BENNETT, ALBERTA | Redacted | | | | | | | |
| 4223362 | BENNETT, ALEXANDRIA | Redacted | | | | | | | |
| 4389574 | BENNETT, ALEXANDRIA K | Redacted | | | | | | | |
| 4308818 | BENNETT, ALEXIS | Redacted | | | | | | | |
| 4375825 | BENNETT, ALICIA | Redacted | | | | | | | |
| 4562393 | BENNETT, ALICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4712991 | BENNETT, ALICIA D | Redacted | | | | | | | |
| 4451430 | BENNETT, ALICIA M | Redacted | | | | | | | |
| 4430174 | BENNETT, ALIYAH | Redacted | | | | | | | |
| 4553995 | BENNETT, ALIZE | Redacted | | | | | | | |
| 4608239 | BENNETT, ALLEN | Redacted | | | | | | | |
| 4224197 | BENNETT, ALLEN | Redacted | | | | | | | |
| 4264546 | BENNETT, ALLYSON R | Redacted | | | | | | | |
| 4623430 | BENNETT, ALVIN | Redacted | | | | | | | |
| 4227317 | BENNETT, ALYSSA | Redacted | | | | | | | |
| 4198616 | BENNETT, AMANDA | Redacted | | | | | | | |
| 4617343 | BENNETT, ANA | Redacted | | | | | | | |
| 4315501 | BENNETT, ANDREW J | Redacted | | | | | | | |
| 4455707 | BENNETT, ANGEL R | Redacted | | | | | | | |
| 4578512 | BENNETT, ANGELA | Redacted | | | | | | | |
| 4375269 | BENNETT, ANGELA | Redacted | | | | | | | |
| 4259734 | BENNETT, ANGELA P | Redacted | | | | | | | |
| 4578308 | BENNETT, ANNA | Redacted | | | | | | | |
| 4593797 | BENNETT, ANNE | Redacted | | | | | | | |
| 4576629 | BENNETT, ANNETTE L | Redacted | | | | | | | |
| 4228539 | BENNETT, ANTERIA | Redacted | | | | | | | |
| 4721822 | BENNETT, ANTHONY B | Redacted | | | | | | | |
| 4255588 | BENNETT, ANTHONY L | Redacted | | | | | | | |
| 4673310 | BENNETT, ARTHUR | Redacted | | | | | | | |
| 4277668 | BENNETT, ASHKIA | Redacted | | | | | | | |
| 4260174 | BENNETT, ASHLEY | Redacted | | | | | | | |
| 4536234 | BENNETT, ASHLEY G | Redacted | | | | | | | |
| 4172818 | BENNETT, ASHLEY L | Redacted | | | | | | | |
| 4493745 | BENNETT, ASHLEY T | Redacted | | | | | | | |
| 4553313 | BENNETT, ASHLIN | Redacted | | | | | | | |
| 4627779 | BENNETT, AUDREY | Redacted | | | | | | | |
| 4647584 | BENNETT, AUDREY | Redacted | | | | | | | |
| 4389183 | BENNETT, AUSTIN | Redacted | | | | | | | |
| 4274558 | BENNETT, AUSTIN W | Redacted | | | | | | | |
| 4432663 | BENNETT, AYANNA | Redacted | | | | | | | |
| 4274705 | BENNETT, BAMBI | Redacted | | | | | | | |
| 4352697 | BENNETT, BARBARA | Redacted | | | | | | | |
| 4751838 | BENNETT, BARBARA | Redacted | | | | | | | |
| 4753157 | BENNETT, BENJAMIN | Redacted | | | | | | | |
| 4226810 | BENNETT, BETTY | Redacted | | | | | | | |
| 4255502 | BENNETT, BEVINS B | Redacted | | | | | | | |
| 4357139 | BENNETT, BIANCA | Redacted | | | | | | | |
| 4669800 | BENNETT, BILLIE E | Redacted | | | | | | | |
| 4646320 | BENNETT, BISA A | Redacted | | | | | | | |
| 4419223 | BENNETT, BLAKE | Redacted | | | | | | | |
| 4672519 | BENNETT, BOBBY H | Redacted | | | | | | | |
| 4699612 | BENNETT, BONNIE | Redacted | | | | | | | |
| 4401084 | BENNETT, BRANDON | Redacted | | | | | | | |
| 4234205 | BENNETT, BRIAN D | Redacted | | | | | | | |
| 4362315 | BENNETT, BRIAN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150618 | BENNETT, BRIDGETTE | Redacted | | | | | | | |
| 4812716 | BENNETT, BRIDGETTE | Redacted | | | | | | | |
| 4329835 | BENNETT, BRITTANY | Redacted | | | | | | | |
| 4195714 | BENNETT, BRITTANY A | Redacted | | | | | | | |
| 4477646 | BENNETT, BRITTANY J | Redacted | | | | | | | |
| 4229496 | BENNETT, BRIYIONE | Redacted | | | | | | | |
| 4357325 | BENNETT, BRODERICK | Redacted | | | | | | | |
| 4553194 | BENNETT, BROOKLYNN L | Redacted | | | | | | | |
| 4483071 | BENNETT, BROOKLYNNE | Redacted | | | | | | | |
| 4705969 | BENNETT, BRUCE M. | Redacted | | | | | | | |
| 4309079 | BENNETT, BRUCE R | Redacted | | | | | | | |
| 4638310 | BENNETT, BRYAN | Redacted | | | | | | | |
| 4310045 | BENNETT, BURT E | Redacted | | | | | | | |
| 4419032 | BENNETT, CARA N | Redacted | | | | | | | |
| 4707298 | BENNETT, CARL | Redacted | | | | | | | |
| 4726574 | BENNETT, CAROL | Redacted | | | | | | | |
| 4744116 | BENNETT, CAROL | Redacted | | | | | | | |
| 4262618 | BENNETT, CAROL | Redacted | | | | | | | |
| 4603140 | BENNETT, CAROLINE | Redacted | | | | | | | |
| 4679955 | BENNETT, CAROLYN | Redacted | | | | | | | |
| 4321969 | BENNETT, CAROLYN | Redacted | | | | | | | |
| 4340722 | BENNETT, CAROLYN A | Redacted | | | | | | | |
| 4510717 | BENNETT, CASSANDRA | Redacted | | | | | | | |
| 4266675 | BENNETT, CASSIE | Redacted | | | | | | | |
| 4550821 | BENNETT, CATHY | Redacted | | | | | | | |
| 4629484 | BENNETT, CEDRIC | Redacted | | | | | | | |
| 4509478 | BENNETT, CHANNING | Redacted | | | | | | | |
| 4661881 | BENNETT, CHARLESTINE | Redacted | | | | | | | |
| 4775231 | BENNETT, CHARLIE | Redacted | | | | | | | |
| 4241649 | BENNETT, CHASE | Redacted | | | | | | | |
| 4303386 | BENNETT, CHELA | Redacted | | | | | | | |
| 4450471 | BENNETT, CHELSEA F | Redacted | | | | | | | |
| 4647752 | BENNETT, CHERYL | Redacted | | | | | | | |
| 4416701 | BENNETT, CHRISTINA L | Redacted | | | | | | | |
| 4688582 | BENNETT, CHRISTOPHER | Redacted | | | | | | | |
| 4308909 | BENNETT, CHRISTOPHER A | Redacted | | | | | | | |
| 4206406 | BENNETT, CHRISTOPHER ALLEN | Redacted | | | | | | | |
| 4343453 | BENNETT, CHRISTOPHER M | Redacted | | | | | | | |
| 4373532 | BENNETT, CHRISTOPHER S | Redacted | | | | | | | |
| 4642173 | BENNETT, CHUCK | Redacted | | | | | | | |
| 4355288 | BENNETT, CIERRA C | Redacted | | | | | | | |
| 4451504 | BENNETT, CIERRA T | Redacted | | | | | | | |
| 4662547 | BENNETT, CLEONEY | Redacted | | | | | | | |
| 4438140 | BENNETT, CODY | Redacted | | | | | | | |
| 4196817 | BENNETT, COLLEEN | Redacted | | | | | | | |
| 4768439 | BENNETT, COLLEEN | Redacted | | | | | | | |
| 4495676 | BENNETT, COLTON G | Redacted | | | | | | | |
| 4447013 | BENNETT, CONNER P | Redacted | | | | | | | |
| 4145074 | BENNETT, CORINTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452789 | BENNETT, COURTNEY | Redacted | | | | | | | |
| 4395108 | BENNETT, COURTNEY O | Redacted | | | | | | | |
| 4384808 | BENNETT, CRISTINCE A | Redacted | | | | | | | |
| 4589517 | BENNETT, CYNTHIA | Redacted | | | | | | | |
| 4620339 | BENNETT, CYNTHIA | Redacted | | | | | | | |
| 4773291 | BENNETT, CYNTHIA | Redacted | | | | | | | |
| 4355967 | BENNETT, CYNTHIA F | Redacted | | | | | | | |
| 4446013 | BENNETT, DAIREL | Redacted | | | | | | | |
| 4604726 | BENNETT, DALE | Redacted | | | | | | | |
| 4493536 | BENNETT, DALE R | Redacted | | | | | | | |
| 4481136 | BENNETT, DALTON | Redacted | | | | | | | |
| 4179958 | BENNETT, DANA J | Redacted | | | | | | | |
| 4358725 | BENNETT, DANA M | Redacted | | | | | | | |
| 4340027 | BENNETT, DANAI | Redacted | | | | | | | |
| 4334221 | BENNETT, DANAILE S | Redacted | | | | | | | |
| 4527141 | BENNETT, DANIEL | Redacted | | | | | | | |
| 4567262 | BENNETT, DANIEL | Redacted | | | | | | | |
| 4415296 | BENNETT, DANIEL | Redacted | | | | | | | |
| 4707527 | BENNETT, DANIEL | Redacted | | | | | | | |
| 4355998 | BENNETT, DANIEL R | Redacted | | | | | | | |
| 4732085 | BENNETT, DARLA | Redacted | | | | | | | |
| 4548319 | BENNETT, DARREN | Redacted | | | | | | | |
| 4450509 | BENNETT, DAVID | Redacted | | | | | | | |
| 4644320 | BENNETT, DAVID | Redacted | | | | | | | |
| 4617049 | BENNETT, DAVID | Redacted | | | | | | | |
| 4158098 | BENNETT, DAVID | Redacted | | | | | | | |
| 4368326 | BENNETT, DAVID C | Redacted | | | | | | | |
| 4590403 | BENNETT, DAVID J | Redacted | | | | | | | |
| 4507970 | BENNETT, DAWN | Redacted | | | | | | | |
| 4601305 | BENNETT, DAWN | Redacted | | | | | | | |
| 4399559 | BENNETT, DEAN | Redacted | | | | | | | |
| 4812717 | BENNETT, DEBBIE | Redacted | | | | | | | |
| 4407570 | BENNETT, DEBORAH | Redacted | | | | | | | |
| 4682278 | BENNETT, DEBRA | Redacted | | | | | | | |
| 4696752 | BENNETT, DEBRA T | Redacted | | | | | | | |
| 4176254 | BENNETT, DEMOYE | Redacted | | | | | | | |
| 4632346 | BENNETT, DENNA | Redacted | | | | | | | |
| 4739992 | BENNETT, DENYSE | Redacted | | | | | | | |
| 4736993 | BENNETT, DERRICK | Redacted | | | | | | | |
| 4701683 | BENNETT, DERRICK | Redacted | | | | | | | |
| 4295054 | BENNETT, DERRICK C | Redacted | | | | | | | |
| 4531616 | BENNETT, DESTINY | Redacted | | | | | | | |
| 4388171 | BENNETT, DESTINY N | Redacted | | | | | | | |
| 4558863 | BENNETT, DEVIN | Redacted | | | | | | | |
| 4729403 | BENNETT, DIANA | Redacted | | | | | | | |
| 4333092 | BENNETT, DIANE | Redacted | | | | | | | |
| 4725597 | BENNETT, DIANE | Redacted | | | | | | | |
| 4251692 | BENNETT, DIANE C | Redacted | | | | | | | |
| 4245288 | BENNETT, DIONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410136 | BENNETT, DOMINICA | Redacted | | | | | | | |
| 4460167 | BENNETT, DOMINIQUE | Redacted | | | | | | | |
| 4712575 | BENNETT, DONALD | Redacted | | | | | | | |
| 4509296 | BENNETT, DORETHA | Redacted | | | | | | | |
| 4757190 | BENNETT, DOROTHY | Redacted | | | | | | | |
| 4565317 | BENNETT, DOROTHY W | Redacted | | | | | | | |
| 4615898 | BENNETT, DUANE | Redacted | | | | | | | |
| 4554755 | BENNETT, EBONY S | Redacted | | | | | | | |
| 4319828 | BENNETT, EBRIA B | Redacted | | | | | | | |
| 4639771 | BENNETT, EDWARD B | Redacted | | | | | | | |
| 4389768 | BENNETT, ELIZABETH A | Redacted | | | | | | | |
| 4435148 | BENNETT, ELIZABETH R | Redacted | | | | | | | |
| 4350157 | BENNETT, ELNORA | Redacted | | | | | | | |
| 4701967 | BENNETT, ELNORA | Redacted | | | | | | | |
| 4578729 | BENNETT, EMILY | Redacted | | | | | | | |
| 4434122 | BENNETT, EMILY A | Redacted | | | | | | | |
| 4224671 | BENNETT, ERIC | Redacted | | | | | | | |
| 4399156 | BENNETT, ERIC | Redacted | | | | | | | |
| 4509067 | BENNETT, ERIC | Redacted | | | | | | | |
| 4409436 | BENNETT, ERIC W | Redacted | | | | | | | |
| 4285775 | BENNETT, ERICA A | Redacted | | | | | | | |
| 4320980 | BENNETT, ERIKA | Redacted | | | | | | | |
| 4297743 | BENNETT, ERIN | Redacted | | | | | | | |
| 4519257 | BENNETT, ERIN K | Redacted | | | | | | | |
| 4422318 | BENNETT, ESSENCE | Redacted | | | | | | | |
| 4396424 | BENNETT, ESTIL G | Redacted | | | | | | | |
| 4568801 | BENNETT, EVAN | Redacted | | | | | | | |
| 4474454 | BENNETT, EVELYN | Redacted | | | | | | | |
| 4493365 | BENNETT, EVELYN G | Redacted | | | | | | | |
| 4472600 | BENNETT, FACUNDA A | Redacted | | | | | | | |
| 4248315 | BENNETT, FELICIA | Redacted | | | | | | | |
| 4445379 | BENNETT, FELICIA C | Redacted | | | | | | | |
| 4700414 | BENNETT, FRANCES | Redacted | | | | | | | |
| 4236008 | BENNETT, FRANSINE | Redacted | | | | | | | |
| 4703567 | BENNETT, FREDERICK | Redacted | | | | | | | |
| 4770651 | BENNETT, GAIL | Redacted | | | | | | | |
| 4242952 | BENNETT, GARRY | Redacted | | | | | | | |
| 4638830 | BENNETT, GARY | Redacted | | | | | | | |
| 4701814 | BENNETT, GARY | Redacted | | | | | | | |
| 4757048 | BENNETT, GARY | Redacted | | | | | | | |
| 4666144 | BENNETT, GARY | Redacted | | | | | | | |
| 4150716 | BENNETT, GARY | Redacted | | | | | | | |
| 4191299 | BENNETT, GARY A | Redacted | | | | | | | |
| 4751859 | BENNETT, GEARL | Redacted | | | | | | | |
| 4428841 | BENNETT, GEORGE | Redacted | | | | | | | |
| 4721876 | BENNETT, GERALD G | Redacted | | | | | | | |
| 4284088 | BENNETT, GERD | Redacted | | | | | | | |
| 4191943 | BENNETT, GINA | Redacted | | | | | | | |
| 4257256 | BENNETT, GLADSTONE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673410 | BENNETT, GLORIA | Redacted | | | | | | | |
| 4694834 | BENNETT, GORDON | Redacted | | | | | | | |
| 4380920 | BENNETT, GRACE | Redacted | | | | | | | |
| 4601659 | BENNETT, GREG | Redacted | | | | | | | |
| 4267824 | BENNETT, GROVER | Redacted | | | | | | | |
| 4317992 | BENNETT, HAILEIGH E | Redacted | | | | | | | |
| 4423551 | BENNETT, HAKEEM | Redacted | | | | | | | |
| 4319171 | BENNETT, HANNAH M | Redacted | | | | | | | |
| 4457940 | BENNETT, HEATHER | Redacted | | | | | | | |
| 4222933 | BENNETT, HEIDI N | Redacted | | | | | | | |
| 4383643 | BENNETT, HOLLY | Redacted | | | | | | | |
| 4621050 | BENNETT, HUGH | Redacted | | | | | | | |
| 4326279 | BENNETT, IKEEM | Redacted | | | | | | | |
| 4632541 | BENNETT, IRENE | Redacted | | | | | | | |
| 4382923 | BENNETT, IRIS A | Redacted | | | | | | | |
| 4580769 | BENNETT, ISIAHA D | Redacted | | | | | | | |
| 4759893 | BENNETT, JACK | Redacted | | | | | | | |
| 4177798 | BENNETT, JACOB | Redacted | | | | | | | |
| 4522826 | BENNETT, JADA S | Redacted | | | | | | | |
| 4321538 | BENNETT, JALEN | Redacted | | | | | | | |
| 4363085 | BENNETT, JAMES | Redacted | | | | | | | |
| 4663525 | BENNETT, JAMES | Redacted | | | | | | | |
| 4231302 | BENNETT, JAMES | Redacted | | | | | | | |
| 4441045 | BENNETT, JAMES | Redacted | | | | | | | |
| 4691558 | BENNETT, JAMES | Redacted | | | | | | | |
| 4511547 | BENNETT, JAMES A | Redacted | | | | | | | |
| 4374484 | BENNETT, JAMES P | Redacted | | | | | | | |
| 4252463 | BENNETT, JAMES S | Redacted | | | | | | | |
| 4832469 | BENNETT, JAMES SCOTT | Redacted | | | | | | | |
| 4450469 | BENNETT, JANE A | Redacted | | | | | | | |
| 4375244 | BENNETT, JARIEN | Redacted | | | | | | | |
| 4300659 | BENNETT, JASMINE | Redacted | | | | | | | |
| 4669525 | BENNETT, JASON | Redacted | | | | | | | |
| 4343236 | BENNETT, JASSMYN N | Redacted | | | | | | | |
| 4553732 | BENNETT, JAZZLYNN | Redacted | | | | | | | |
| 4587840 | BENNETT, JEAN | Redacted | | | | | | | |
| 4310840 | BENNETT, JEAN A | Redacted | | | | | | | |
| 4599746 | BENNETT, JEFFREY | Redacted | | | | | | | |
| 4745100 | BENNETT, JENNIFER | Redacted | | | | | | | |
| 5849240 | Bennett, Jennifer | Redacted | | | | | | | |
| 4415434 | BENNETT, JENNIFER | Redacted | | | | | | | |
| 4198187 | BENNETT, JENNIFER M | Redacted | | | | | | | |
| 4516413 | BENNETT, JEREMY L | Redacted | | | | | | | |
| 4163824 | BENNETT, JERMAINE M | Redacted | | | | | | | |
| 4402582 | BENNETT, JERRY | Redacted | | | | | | | |
| 4199977 | BENNETT, JERRY L | Redacted | | | | | | | |
| 4563394 | BENNETT, JESSE J | Redacted | | | | | | | |
| 4453146 | BENNETT, JESSICA A | Redacted | | | | | | | |
| 4208819 | BENNETT, JESSICA G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386266 | BENNETT, JESSICA L | Redacted | | | | | | | |
| 4436985 | BENNETT, JILLIAN | Redacted | | | | | | | |
| 4599061 | BENNETT, JIMMY L | Redacted | | | | | | | |
| 4483164 | BENNETT, JOCELYN C | Redacted | | | | | | | |
| 4427791 | BENNETT, JODIAN B | Redacted | | | | | | | |
| 4272016 | BENNETT, JOEL | Redacted | | | | | | | |
| 4685693 | BENNETT, JOHN | Redacted | | | | | | | |
| 4234441 | BENNETT, JOHN | Redacted | | | | | | | |
| 4737976 | BENNETT, JOHN | Redacted | | | | | | | |
| 4600585 | BENNETT, JOHN | Redacted | | | | | | | |
| 4267646 | BENNETT, JOHN | Redacted | | | | | | | |
| 4596160 | BENNETT, JOHN I | Redacted | | | | | | | |
| 4485400 | BENNETT, JOHN REAGAN | Redacted | | | | | | | |
| 4470774 | BENNETT, JOHN Z | Redacted | | | | | | | |
| 4415579 | BENNETT, JON A | Redacted | | | | | | | |
| 4254063 | BENNETT, JORDAN L | Redacted | | | | | | | |
| 4346791 | BENNETT, JORDYN | Redacted | | | | | | | |
| 4368833 | BENNETT, JOSEPH | Redacted | | | | | | | |
| 4571633 | BENNETT, JOSEPH L | Redacted | | | | | | | |
| 4370332 | BENNETT, JOSHUA | Redacted | | | | | | | |
| 4310176 | BENNETT, JOSHUA | Redacted | | | | | | | |
| 4208206 | BENNETT, JOSHUA C | Redacted | | | | | | | |
| 4719926 | BENNETT, JOY L | Redacted | | | | | | | |
| 4610712 | BENNETT, JOYCE A | Redacted | | | | | | | |
| 4243301 | BENNETT, JUDITH D | Redacted | | | | | | | |
| 4652550 | BENNETT, JUDY | Redacted | | | | | | | |
| 4774560 | BENNETT, JULANDA | Redacted | | | | | | | |
| 4776320 | BENNETT, JULIE | Redacted | | | | | | | |
| 4754896 | BENNETT, JUNE | Redacted | | | | | | | |
| 4648498 | BENNETT, JUNE | Redacted | | | | | | | |
| 4370052 | BENNETT, JUSTIN | Redacted | | | | | | | |
| 4580161 | BENNETT, JUSTIN | Redacted | | | | | | | |
| 4290689 | BENNETT, KAHLIA | Redacted | | | | | | | |
| 4565491 | BENNETT, KALI | Redacted | | | | | | | |
| 4577677 | BENNETT, KARA L | Redacted | | | | | | | |
| 4638735 | BENNETT, KAREN | Redacted | | | | | | | |
| 4321833 | BENNETT, KATELYN L | Redacted | | | | | | | |
| 4825322 | BENNETT, KATHERINE | Redacted | | | | | | | |
| 4314552 | BENNETT, KATHRYN L | Redacted | | | | | | | |
| 4509013 | BENNETT, KAYLA | Redacted | | | | | | | |
| 4406414 | BENNETT, KEISHA M | Redacted | | | | | | | |
| 4469490 | BENNETT, KELLY | Redacted | | | | | | | |
| 4351781 | BENNETT, KELLY | Redacted | | | | | | | |
| 4216592 | BENNETT, KELLY A | Redacted | | | | | | | |
| 4768321 | BENNETT, KEN | Redacted | | | | | | | |
| 4274728 | BENNETT, KENDRA K | Redacted | | | | | | | |
| 4771543 | BENNETT, KENNETH ADAM BRADY | Redacted | | | | | | | |
| 4557300 | BENNETT, KENNETH L | Redacted | | | | | | | |
| 4279414 | BENNETT, KENNETH W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589963 | BENNETT, KENNETT | Redacted | | | | | | | |
| 4702142 | BENNETT, KEYHANA | Redacted | | | | | | | |
| 4792876 | Bennett, Kim | Redacted | | | | | | | |
| 4633325 | BENNETT, KIMBERELY | Redacted | | | | | | | |
| 4303025 | BENNETT, KIMBERLY | Redacted | | | | | | | |
| 4374829 | BENNETT, KIMBERLY | Redacted | | | | | | | |
| 4238579 | BENNETT, KIMESHA C | Redacted | | | | | | | |
| 4320585 | BENNETT, KRISTIAN G | Redacted | | | | | | | |
| 4578957 | BENNETT, KRISTINA | Redacted | | | | | | | |
| 4755765 | BENNETT, KRYSTAL | Redacted | | | | | | | |
| 4376503 | BENNETT, KYE L | Redacted | | | | | | | |
| 4421513 | BENNETT, KYLA | Redacted | | | | | | | |
| 4148158 | BENNETT, KYLE | Redacted | | | | | | | |
| 4550018 | BENNETT, KYLE N | Redacted | | | | | | | |
| 4461909 | BENNETT, KYLIE A | Redacted | | | | | | | |
| 4551016 | BENNETT, KYRA | Redacted | | | | | | | |
| 4415584 | BENNETT, LACRESHA N | Redacted | | | | | | | |
| 4263291 | BENNETT, LAKEIRA S | Redacted | | | | | | | |
| 4574185 | BENNETT, LAKOTA J | Redacted | | | | | | | |
| 4512237 | BENNETT, LAMAR H | Redacted | | | | | | | |
| 4204791 | BENNETT, LANCE | Redacted | | | | | | | |
| 4322906 | BENNETT, LARINTINA E | Redacted | | | | | | | |
| 4726401 | BENNETT, LARRY | Redacted | | | | | | | |
| 4687563 | BENNETT, LARRY | Redacted | | | | | | | |
| 4743203 | BENNETT, LARRY LO | Redacted | | | | | | | |
| 4295162 | BENNETT, LATISHA | Redacted | | | | | | | |
| 4427503 | BENNETT, LATOYA A | Redacted | | | | | | | |
| 4523527 | BENNETT, LAUREN | Redacted | | | | | | | |
| 4363986 | BENNETT, LAURI A | Redacted | | | | | | | |
| 4697832 | BENNETT, LAURIE | Redacted | | | | | | | |
| 4433376 | BENNETT, LAURIE A | Redacted | | | | | | | |
| 4258170 | BENNETT, LAVARIS | Redacted | | | | | | | |
| 4161690 | BENNETT, LEIGHANNE M | Redacted | | | | | | | |
| 4593370 | BENNETT, LEOLA | Redacted | | | | | | | |
| 4650392 | BENNETT, LEROY J | Redacted | | | | | | | |
| 4595650 | BENNETT, LESLEY | Redacted | | | | | | | |
| 4529084 | BENNETT, LESLEY A | Redacted | | | | | | | |
| 4214218 | BENNETT, LESLIE C | Redacted | | | | | | | |
| 4271770 | BENNETT, LILLIAN A | Redacted | | | | | | | |
| 4281735 | BENNETT, LINDA | Redacted | | | | | | | |
| 4615609 | BENNETT, LINDA M. | Redacted | | | | | | | |
| 4490416 | BENNETT, LISA | Redacted | | | | | | | |
| 4342431 | BENNETT, LISA E | Redacted | | | | | | | |
| 4560465 | BENNETT, LISA M | Redacted | | | | | | | |
| 4340724 | BENNETT, LLOYD E | Redacted | | | | | | | |
| 4147488 | BENNETT, LOLEESHA | Redacted | | | | | | | |
| 4464995 | BENNETT, LON D | Redacted | | | | | | | |
| 4656377 | BENNETT, LORA | Redacted | | | | | | | |
| 4748912 | BENNETT, LORAINE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1211 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368763 | BENNETT, LORI A | Redacted | | | | | | | |
| 4584156 | BENNETT, LORRAINE | Redacted | | | | | | | |
| 4536782 | BENNETT, LOUIS | Redacted | | | | | | | |
| 4716691 | BENNETT, LUCILLE | Redacted | | | | | | | |
| 4563334 | BENNETT, LUMZAIR | Redacted | | | | | | | |
| 4445655 | BENNETT, LUWANA | Redacted | | | | | | | |
| 4579756 | BENNETT, LUZ | Redacted | | | | | | | |
| 4437371 | BENNETT, MACKENZIE | Redacted | | | | | | | |
| 4272322 | BENNETT, MADISON K | Redacted | | | | | | | |
| 4596528 | BENNETT, MADONNA A | Redacted | | | | | | | |
| 4424947 | BENNETT, MALCOLM | Redacted | | | | | | | |
| 4724346 | BENNETT, MARCUS | Redacted | | | | | | | |
| 4232575 | BENNETT, MARGO F | Redacted | | | | | | | |
| 4753356 | BENNETT, MARGRET B | Redacted | | | | | | | |
| 4452911 | BENNETT, MARIA | Redacted | | | | | | | |
| 4264936 | BENNETT, MARIAH | Redacted | | | | | | | |
| 4666643 | BENNETT, MARILYN | Redacted | | | | | | | |
| 4183474 | BENNETT, MARIO J | Redacted | | | | | | | |
| 4290580 | BENNETT, MARIYAH D | Redacted | | | | | | | |
| 4463667 | BENNETT, MARNAL | Redacted | | | | | | | |
| 4377452 | BENNETT, MARNITA L | Redacted | | | | | | | |
| 4605923 | BENNETT, MARY | Redacted | | | | | | | |
| 4593835 | BENNETT, MARY | Redacted | | | | | | | |
| 4632323 | BENNETT, MARY | Redacted | | | | | | | |
| 4652120 | BENNETT, MARY | Redacted | | | | | | | |
| 4491403 | BENNETT, MARY A | Redacted | | | | | | | |
| 4422644 | BENNETT, MARY A | Redacted | | | | | | | |
| 4488973 | BENNETT, MARY C | Redacted | | | | | | | |
| 4239760 | BENNETT, MARY L | Redacted | | | | | | | |
| 4410938 | BENNETT, MATILDA | Redacted | | | | | | | |
| 4675909 | BENNETT, MATTHEW | Redacted | | | | | | | |
| 4178137 | BENNETT, MATTHEW | Redacted | | | | | | | |
| 4231918 | BENNETT, MATTHEW A | Redacted | | | | | | | |
| 4439576 | BENNETT, MATTHEW J | Redacted | | | | | | | |
| 4470384 | BENNETT, MATTHEW R | Redacted | | | | | | | |
| 4192848 | BENNETT, MAUREEN | Redacted | | | | | | | |
| 4761731 | BENNETT, MAUREEN | Redacted | | | | | | | |
| 4596079 | BENNETT, MAUREEN A | Redacted | | | | | | | |
| 4456982 | BENNETT, MAUREEN B | Redacted | | | | | | | |
| 4644573 | BENNETT, MAURICE | Redacted | | | | | | | |
| 4290889 | BENNETT, MEGAN | Redacted | | | | | | | |
| 4791308 | Bennett, Megan | Redacted | | | | | | | |
| 4549739 | BENNETT, MEGAN J | Redacted | | | | | | | |
| 4391643 | BENNETT, MELISSA M | Redacted | | | | | | | |
| 4767990 | BENNETT, MELVIN | Redacted | | | | | | | |
| 4711072 | BENNETT, MELVINA | Redacted | | | | | | | |
| 4746344 | BENNETT, MERLYN | Redacted | | | | | | | |
| 4397027 | BENNETT, MICHAEL | Redacted | | | | | | | |
| 4532336 | BENNETT, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1212 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225670 | BENNETT, MICHAEL | Redacted | | | | | | | |
| 4306383 | BENNETT, MICHAEL A | Redacted | | | | | | | |
| 4519004 | BENNETT, MICHAEL D | Redacted | | | | | | | |
| 4533387 | BENNETT, MICHAEL D | Redacted | | | | | | | |
| 4460432 | BENNETT, MICHAEL J | Redacted | | | | | | | |
| 4486599 | BENNETT, MICHAELA M | Redacted | | | | | | | |
| 4666994 | BENNETT, MICHELLE | Redacted | | | | | | | |
| 4241265 | BENNETT, MICHELLE N | Redacted | | | | | | | |
| 4486098 | BENNETT, MICKENZIE R | Redacted | | | | | | | |
| 4489434 | BENNETT, MIESHA T | Redacted | | | | | | | |
| 4763371 | BENNETT, MIKE | Redacted | | | | | | | |
| 4293694 | BENNETT, MILDRED F | Redacted | | | | | | | |
| 4310366 | BENNETT, MISTY M | Redacted | | | | | | | |
| 4856589 | BENNETT, MONIESHA D | Redacted | | | | | | | |
| 4265599 | BENNETT, MORGAN | Redacted | | | | | | | |
| 4310053 | BENNETT, MORGAN | Redacted | | | | | | | |
| 4387985 | BENNETT, NAMEDE | Redacted | | | | | | | |
| 4453645 | BENNETT, NANCY A | Redacted | | | | | | | |
| 4762950 | BENNETT, NANCY W | Redacted | | | | | | | |
| 4495699 | BENNETT, NATHAN A | Redacted | | | | | | | |
| 4244035 | BENNETT, NATHAN E | Redacted | | | | | | | |
| 4771887 | BENNETT, NEVA | Redacted | | | | | | | |
| 4369277 | BENNETT, NICHOL | Redacted | | | | | | | |
| 4221561 | BENNETT, NICHOLAS | Redacted | | | | | | | |
| 4421931 | BENNETT, NICKILETTE C | Redacted | | | | | | | |
| 4218036 | BENNETT, NICKOLAS S | Redacted | | | | | | | |
| 4432693 | BENNETT, NICOLE L | Redacted | | | | | | | |
| 4585275 | BENNETT, NORMA | Redacted | | | | | | | |
| 4205641 | BENNETT, NYAL | Redacted | | | | | | | |
| 4607191 | BENNETT, OSSIE | Redacted | | | | | | | |
| 4298316 | BENNETT, PAIGE | Redacted | | | | | | | |
| 4643049 | BENNETT, PAM W | Redacted | | | | | | | |
| 4517690 | BENNETT, PAMELA | Redacted | | | | | | | |
| 4176486 | BENNETT, PAMELA | Redacted | | | | | | | |
| 4482591 | BENNETT, PAMELA K | Redacted | | | | | | | |
| 4289193 | BENNETT, PAMELA S | Redacted | | | | | | | |
| 4764419 | BENNETT, PATRICIA | Redacted | | | | | | | |
| 4736152 | BENNETT, PATRICIA | Redacted | | | | | | | |
| 4776568 | BENNETT, PATRICIA | Redacted | | | | | | | |
| 4760416 | BENNETT, PATRICIA | Redacted | | | | | | | |
| 4618764 | BENNETT, PATRICIA | Redacted | | | | | | | |
| 4683944 | BENNETT, PAULA | Redacted | | | | | | | |
| 4812718 | BENNETT, PAULA | Redacted | | | | | | | |
| 4337655 | BENNETT, PENELOPE | Redacted | | | | | | | |
| 4451218 | BENNETT, PETER | Redacted | | | | | | | |
| 4533824 | BENNETT, PETER | Redacted | | | | | | | |
| 4577404 | BENNETT, PHYLLIS J | Redacted | | | | | | | |
| 4726690 | BENNETT, PRINCESS | Redacted | | | | | | | |
| 4470142 | BENNETT, QUALA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477542 | BENNETT, QUAMIRAH Y | Redacted | | | | | | | |
| 4432251 | BENNETT, QUANNIECE | Redacted | | | | | | | |
| 4208753 | BENNETT, RACHEAL MARIE | Redacted | | | | | | | |
| 4528193 | BENNETT, RACHEL | Redacted | | | | | | | |
| 4329891 | BENNETT, RACHELLE S | Redacted | | | | | | | |
| 4522344 | BENNETT, RAKIA | Redacted | | | | | | | |
| 4602509 | BENNETT, RAY | Redacted | | | | | | | |
| 4580311 | BENNETT, RAY | Redacted | | | | | | | |
| 4381729 | BENNETT, REBECCA | Redacted | | | | | | | |
| 4521491 | BENNETT, REBECCA S | Redacted | | | | | | | |
| 4403984 | BENNETT, REGINALD | Redacted | | | | | | | |
| 4337100 | BENNETT, RENEE | Redacted | | | | | | | |
| 4726380 | BENNETT, RICH | Redacted | | | | | | | |
| 4725467 | BENNETT, RICHARD | Redacted | | | | | | | |
| 4706902 | BENNETT, RICHARD | Redacted | | | | | | | |
| 4277273 | BENNETT, RICHARD M | Redacted | | | | | | | |
| 4363135 | BENNETT, RICHARD S | Redacted | | | | | | | |
| 4762284 | BENNETT, RICHARD W | Redacted | | | | | | | |
| 4443012 | BENNETT, RICKISHA | Redacted | | | | | | | |
| 4604420 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4727937 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4611851 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4643434 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4647434 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4410930 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4548362 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4727474 | BENNETT, ROBERT | Redacted | | | | | | | |
| 4629182 | BENNETT, ROBERT A | Redacted | | | | | | | |
| 4517049 | BENNETT, ROBERT H | Redacted | | | | | | | |
| 4765751 | BENNETT, ROBERTS | Redacted | | | | | | | |
| 4700212 | BENNETT, ROBIN | Redacted | | | | | | | |
| 4566203 | BENNETT, RODNEY | Redacted | | | | | | | |
| 4700647 | BENNETT, RODNEY | Redacted | | | | | | | |
| 4360760 | BENNETT, ROGER A | Redacted | | | | | | | |
| 4259919 | BENNETT, ROGER H | Redacted | | | | | | | |
| 4305745 | BENNETT, ROMAN L | Redacted | | | | | | | |
| 4184374 | BENNETT, ROSHUNDLE | Redacted | | | | | | | |
| 4440165 | BENNETT, ROXANNE | Redacted | | | | | | | |
| 4450309 | BENNETT, ROXXANN M | Redacted | | | | | | | |
| 4230964 | BENNETT, RUBEN A | Redacted | | | | | | | |
| 4662199 | BENNETT, RUDOLPH | Redacted | | | | | | | |
| 4512701 | BENNETT, RYAN | Redacted | | | | | | | |
| 4300473 | BENNETT, RYAN | Redacted | | | | | | | |
| 4342879 | BENNETT, RYAN E | Redacted | | | | | | | |
| 4404847 | BENNETT, SAMAAD | Redacted | | | | | | | |
| 4209133 | BENNETT, SAMANTHA C | Redacted | | | | | | | |
| 4593616 | BENNETT, SANDRA | Redacted | | | | | | | |
| 4758497 | BENNETT, SANDRA L | Redacted | | | | | | | |
| 4348965 | BENNETT, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832470 | BENNETT, SCOTT | Redacted | | | | | | | |
| 4669836 | BENNETT, SCOTT | Redacted | | | | | | | |
| 4613251 | BENNETT, SCOTT | Redacted | | | | | | | |
| 4267989 | BENNETT, SCOTT | Redacted | | | | | | | |
| 4462271 | BENNETT, SEAN M | Redacted | | | | | | | |
| 4453989 | BENNETT, SELENA K | Redacted | | | | | | | |
| 4225139 | BENNETT, SEMYIA K | Redacted | | | | | | | |
| 4197023 | BENNETT, SHAHEEN M | Redacted | | | | | | | |
| 4152579 | BENNETT, SHANDREKA | Redacted | | | | | | | |
| 4225750 | BENNETT, SHANICE | Redacted | | | | | | | |
| 4518887 | BENNETT, SHANNA D | Redacted | | | | | | | |
| 4254915 | BENNETT, SHANNON | Redacted | | | | | | | |
| 4770629 | BENNETT, SHARON | Redacted | | | | | | | |
| 4290403 | BENNETT, SHARON F | Redacted | | | | | | | |
| 4529642 | BENNETT, SHAUN | Redacted | | | | | | | |
| 4486530 | BENNETT, SHAWN | Redacted | | | | | | | |
| 4738925 | BENNETT, SHEDRICK | Redacted | | | | | | | |
| 4299811 | BENNETT, SHERIKA | Redacted | | | | | | | |
| 4670472 | BENNETT, SHERRI | Redacted | | | | | | | |
| 4477281 | BENNETT, SHERRI E | Redacted | | | | | | | |
| 4395112 | BENNETT, SHEVELLE A | Redacted | | | | | | | |
| 4464363 | BENNETT, SHIRLEY | Redacted | | | | | | | |
| 4262161 | BENNETT, SHON | Redacted | | | | | | | |
| 4547521 | BENNETT, SHWANDRA | Redacted | | | | | | | |
| 4449776 | BENNETT, SOPHIA V | Redacted | | | | | | | |
| 4302239 | BENNETT, STACEY | Redacted | | | | | | | |
| 4351812 | BENNETT, STACY | Redacted | | | | | | | |
| 4355231 | BENNETT, STEPHANIE | Redacted | | | | | | | |
| 4397446 | BENNETT, STEPHEN B | Redacted | | | | | | | |
| 4363519 | BENNETT, SUELYNNE P | Redacted | | | | | | | |
| 4812719 | BENNETT, SUSAN | Redacted | | | | | | | |
| 4367096 | BENNETT, SYMONE | Redacted | | | | | | | |
| 4377212 | BENNETT, SYNDLE C | Redacted | | | | | | | |
| 4399730 | BENNETT, TAHDRA | Redacted | | | | | | | |
| 4649224 | BENNETT, TAMEAKA | Redacted | | | | | | | |
| 4645468 | BENNETT, TAMEIKA | Redacted | | | | | | | |
| 4776616 | BENNETT, TAMIKA | Redacted | | | | | | | |
| 4594190 | BENNETT, TAMMY | Redacted | | | | | | | |
| 4326758 | BENNETT, TAMMY L | Redacted | | | | | | | |
| 4342663 | BENNETT, TANGA | Redacted | | | | | | | |
| 4579017 | BENNETT, TARA | Redacted | | | | | | | |
| 4260204 | BENNETT, TATIYANNA | Redacted | | | | | | | |
| 4235160 | BENNETT, TAYLOR A | Redacted | | | | | | | |
| 4250238 | BENNETT, TAYLOR D | Redacted | | | | | | | |
| 4185786 | BENNETT, TAYLOR D | Redacted | | | | | | | |
| 4491882 | BENNETT, TAYLOR L | Redacted | | | | | | | |
| 4513192 | BENNETT, TEKELIA | Redacted | | | | | | | |
| 4453733 | BENNETT, TENESHA R | Redacted | | | | | | | |
| 4713634 | BENNETT, TERRIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1215 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734380 | BENNETT, TERRY | Redacted | | | | | | | |
| 4729062 | BENNETT, THERESA | Redacted | | | | | | | |
| 4444852 | BENNETT, THOMAS | Redacted | | | | | | | |
| 4379138 | BENNETT, TIMOTHY R | Redacted | | | | | | | |
| 4580780 | BENNETT, TODD | Redacted | | | | | | | |
| 4594684 | BENNETT, TOMMY | Redacted | | | | | | | |
| 4773049 | BENNETT, TONIA F | Redacted | | | | | | | |
| 4327217 | BENNETT, TOREY | Redacted | | | | | | | |
| 4597643 | BENNETT, TRACEY | Redacted | | | | | | | |
| 4186030 | BENNETT, TRAVIS M | Redacted | | | | | | | |
| 4731866 | BENNETT, TRENT | Redacted | | | | | | | |
| 4158548 | BENNETT, TRENT HENRY D | Redacted | | | | | | | |
| 4238282 | BENNETT, TREY E | Redacted | | | | | | | |
| 4372592 | BENNETT, TRINA K | Redacted | | | | | | | |
| 4603959 | BENNETT, TROY | Redacted | | | | | | | |
| 4156541 | BENNETT, TYANA | Redacted | | | | | | | |
| 4317458 | BENNETT, TYLER | Redacted | | | | | | | |
| 4264348 | BENNETT, TYLER | Redacted | | | | | | | |
| 4304412 | BENNETT, TYLER | Redacted | | | | | | | |
| 4391688 | BENNETT, TYNISHA | Redacted | | | | | | | |
| 4368737 | BENNETT, TYRIQUE | Redacted | | | | | | | |
| 4513327 | BENNETT, VANESSA | Redacted | | | | | | | |
| 4632412 | BENNETT, VINIA | Redacted | | | | | | | |
| 4713303 | BENNETT, WANDA | Redacted | | | | | | | |
| 4669945 | BENNETT, WAYNE | Redacted | | | | | | | |
| 4730520 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4673987 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4444736 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4585083 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4311665 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4696640 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4740112 | BENNETT, WILLIAM | Redacted | | | | | | | |
| 4436054 | BENNETT, WINIFRED | Redacted | | | | | | | |
| 4166716 | BENNETT, YESLIN | Redacted | | | | | | | |
| 4694364 | BENNETT, YETTA | Redacted | | | | | | | |
| 4371103 | BENNETT, ZACHARY | Redacted | | | | | | | |
| 4240943 | BENNETT, ZACHARY | Redacted | | | | | | | |
| 4494686 | BENNETT, ZACHARY M | Redacted | | | | | | | |
| 4256108 | BENNETT, ZAK W | Redacted | | | | | | | |
| 4449273 | BENNETT, ZAKYRA | Redacted | | | | | | | |
| 4439203 | BENNETT, ZEPHANIAH | Redacted | | | | | | | |
| 4473672 | BENNETT-BARE, GAVIN C | Redacted | | | | | | | |
| 4595768 | BENNETT-BROWN, MARY E. | Redacted | | | | | | | |
| 4773816 | BENNETTE- LEE, JEANETTE | Redacted | | | | | | | |
| 4155342 | BENNETTE, CODY G | Redacted | | | | | | | |
| 4170479 | BENNETT-HEFLEY, MARY | Redacted | | | | | | | |
| 4469903 | BENNETT-HIGHTOWER, CHYNA L | Redacted | | | | | | | |
| 4598949 | BENNETTI, CARMEN | Redacted | | | | | | | |
| 4389384 | BENNETT-ROYSTER, WONDELON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214225 | BENNETTS, LISA | Redacted | | | | | | | |
| 4217480 | BENNETT-WHITE, AMANDA D | Redacted | | | | | | | |
| 4147334 | BENNICH, RONDA | Redacted | | | | | | | |
| 4300627 | BENNICK, ALYSSA | Redacted | | | | | | | |
| 4747993 | BENNICK, JANET | Redacted | | | | | | | |
| 4633651 | BENNICOFF, CHARLES V | Redacted | | | | | | | |
| 4849943 | BENNIE BRADLEY | 3009 RUTGER ST | | | | Saint Louis | MO | 63104 | |
| 4851028 | BENNIE CHILTON | 2164 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4849809 | BENNIE GOUDY | 5338 SHILOH VIMVILLE RD | | | | Meridian | MS | 39301 | |
| 4845493 | BENNIE JOHNSON | 8174 MAGNOLIA VILLAGE DR N | | | | Mobile | AL | 36695 | |
| 4846204 | BENNIE MCNEARY | 3855 WINWOOD DR | | | | Memphis | TN | 38128 | |
| 4845823 | BENNIE THOMAS | 7620 PERRING TER | | | | PARKVILLE | MD | 21234 | |
| 4731073 | BENNIE, ERNEST | Redacted | | | | | | | |
| 4485194 | BENNIE, JO ANN | Redacted | | | | | | | |
| 4679310 | BENNIEFIELD, PLONNIE D | Redacted | | | | | | | |
| 4871090 | BENNIES TV SERVICE INC | 825 EAST BLVD PO BOX 1062 | | | | WILLIAMSTON | NC | 27892 | |
| 4690388 | BENNIG, GEORGE & JONI | Redacted | | | | | | | |
| 4687793 | BENNIGHT, CAROLYN | Redacted | | | | | | | |
| 4178988 | BENNIKE, LORRAINE | Redacted | | | | | | | |
| 4467749 | BENNING, BRENDA K | Redacted | | | | | | | |
| 4221406 | BENNING, DANIEL M | Redacted | | | | | | | |
| 4740785 | BENNING, EDONIS | Redacted | | | | | | | |
| 4256043 | BENNING, JAMAAL | Redacted | | | | | | | |
| 4475130 | BENNING, LYNDSI A | Redacted | | | | | | | |
| 4159964 | BENNING, MICHAEL | Redacted | | | | | | | |
| 4509052 | BENNING, STERLING | Redacted | | | | | | | |
| 4812720 | BENNINGER, CHRISTINE | Redacted | | | | | | | |
| 4205631 | BENNINGER, LOUELLA A | Redacted | | | | | | | |
| 4316654 | BENNINGFIELD, CARRISA | Redacted | | | | | | | |
| 4404645 | BENNINGHAUS, ERIC | Redacted | | | | | | | |
| 4832471 | BENNINGTON ANDREA | Redacted | | | | | | | |
| 4779287 | Bennington Square Partners, LLC | c/o Juster Development Co. | 120 White Plains Road, Suite 110 | | | Tarrytown | NY | 10591-5410 | |
| 4808662 | BENNINGTON SQUARE PARTNERS, LLC | C/O JUSTER DEVELOPMENT CO. | 120 WHITE PLAINS ROAD | SUITE 110 | | TARRYTOWN | NY | 10591 | |
| 4663145 | BENNINGTON, BARB | Redacted | | | | | | | |
| 4790974 | Bennington, Jeff and Madeline | Redacted | | | | | | | |
| 4632867 | BENNINGTON, JERRY | Redacted | | | | | | | |
| 4232616 | BENNINGTON, JESSICA | Redacted | | | | | | | |
| 4520614 | BENNINGTON, KELSEY B | Redacted | | | | | | | |
| 4273115 | BENNINGTON, PATTI K | Redacted | | | | | | | |
| 4659772 | BENNINGTON, THOMAS | Redacted | | | | | | | |
| 4559952 | BENNINGTON, TREVOR S | Redacted | | | | | | | |
| 4422974 | BENNINK, LEANNA L | Redacted | | | | | | | |
| 4432857 | BENNINK, MALCOLM | Redacted | | | | | | | |
| 4825323 | BENNINK, MARCUS | Redacted | | | | | | | |
| 4423728 | BENNINK, TAYLOR | Redacted | | | | | | | |
| 4404813 | BENNIS, RICHARD | Redacted | | | | | | | |
| 4659511 | BENNISON, ANNE | Redacted | | | | | | | |
| 4849151 | BENNITA GIVENS | 2307 NORTON AVE | | | | Kansas City | MO | 64127 | |
| 4613662 | BENNITT, ALEXIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362527 | BENNO, REVANDA | Redacted | | | | | | | |
| 4362836 | BENNOR, PEGGY J | Redacted | | | | | | | |
| 4597405 | BENNS, DANIEL | Redacted | | | | | | | |
| 4725191 | BENNS, PHTRONDA | Redacted | | | | | | | |
| 4832473 | BENNY AND ELLI DOMINGUEZ | Redacted | | | | | | | |
| 4798084 | BENNY AVINA | DBA DAY SPRING INTERNATIONAL | 253 MAIN ST | | | PETTISVILLE | OH | 43553 | |
| 5547868 | BENNY BYARS | 1305 OUACHITA ROAD 83 NONE | | | | BEARDEN | AR | 71720 | |
| 5547872 | BENNY MARY | 1457 HICKORY ST NONE | | | | ROSEVILLE | CA | 95678 | |
| 4466295 | BENNY MICHAEL CANITIUS, SATHYA | Redacted | | | | | | | |
| 4832472 | BENNY STERENTAL | Redacted | | | | | | | |
| 4621292 | BENNY, JANET | Redacted | | | | | | | |
| 4728223 | BENNY, MATHEW | Redacted | | | | | | | |
| 4352095 | BENNY, ROGERLEE | Redacted | | | | | | | |
| 4685498 | BENNYWORTH, ROBERT | Redacted | | | | | | | |
| 4642844 | BENO, GEORGIA | Redacted | | | | | | | |
| 4353058 | BENO, JADELIN J | Redacted | | | | | | | |
| 4425895 | BENO, JAMES | Redacted | | | | | | | |
| 4812721 | BENO, JIM | Redacted | | | | | | | |
| 4832474 | BENO, TIM & KIMBERLY | Redacted | | | | | | | |
| 4716686 | BENOFF, AMY | Redacted | | | | | | | |
| 4257013 | BENOIST, DANIELLE | Redacted | | | | | | | |
| 4898796 | BENOIT CONSTRUCTION GROUP LLC | EDIJS BENOIT | 1080 NEW HAVEN AVE APT 82 | | | MILFORD | CT | 06460 | |
| 4393530 | BENOIT, ALEX R | Redacted | | | | | | | |
| 4322617 | BENOIT, ARIEL C | Redacted | | | | | | | |
| 4253556 | BENOIT, AVIONTAE | Redacted | | | | | | | |
| 4329547 | BENOIT, CHRISTOPHER | Redacted | | | | | | | |
| 4302045 | BENOIT, CHRISTOPHER M | Redacted | | | | | | | |
| 4263593 | BENOIT, CHRISTOPHER T | Redacted | | | | | | | |
| 4555762 | BENOIT, CODY | Redacted | | | | | | | |
| 4474973 | BENOIT, DANIA | Redacted | | | | | | | |
| 4832475 | BENOIT, DEBI | Redacted | | | | | | | |
| 4668796 | BENOIT, DONNA | Redacted | | | | | | | |
| 4704413 | BENOIT, DONNA | Redacted | | | | | | | |
| 4403949 | BENOIT, DOTTI | Redacted | | | | | | | |
| 4432567 | BENOIT, ELIZABETH A | Redacted | | | | | | | |
| 4335192 | BENOIT, FRANK N | Redacted | | | | | | | |
| 4223230 | BENOIT, GABRIELLE J | Redacted | | | | | | | |
| 4612443 | BENOIT, GARY | Redacted | | | | | | | |
| 4323881 | BENOIT, HUNTER | Redacted | | | | | | | |
| 4235105 | BENOIT, JEAN-DAVID | Redacted | | | | | | | |
| 4256078 | BENOIT, JOHN | Redacted | | | | | | | |
| 4166342 | BENOIT, JORDAN J | Redacted | | | | | | | |
| 4643933 | BENOIT, JUDITH | Redacted | | | | | | | |
| 4393211 | BENOIT, KARIANNE | Redacted | | | | | | | |
| 4223602 | BENOIT, KAYCIA D | Redacted | | | | | | | |
| 4249854 | BENOIT, LAUREN | Redacted | | | | | | | |
| 4334883 | BENOIT, LINDA | Redacted | | | | | | | |
| 4643022 | BENOIT, LORIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332840 | BENOIT, MELISSA | Redacted | | | | | | | |
| 4188814 | BENOIT, MICHELLE Y | Redacted | | | | | | | |
| 4239420 | BENOIT, MIDASH | Redacted | | | | | | | |
| 4714679 | BENOIT, PAT | Redacted | | | | | | | |
| 4258827 | BENOIT, QUENTANELLA | Redacted | | | | | | | |
| 4333791 | BENOIT, RACHEL N | Redacted | | | | | | | |
| 4568602 | BENOIT, RAYMOND J | Redacted | | | | | | | |
| 4697812 | BENOIT, REGINA | Redacted | | | | | | | |
| 4702952 | BENOIT, RICHARD | Redacted | | | | | | | |
| 4327738 | BENOIT, ROBIN | Redacted | | | | | | | |
| 4426810 | BENOIT, TAINA R | Redacted | | | | | | | |
| 4326927 | BENOIT, THEOADORA | Redacted | | | | | | | |
| 4611277 | BENOIT, TIMOTHY | Redacted | | | | | | | |
| 4435778 | BENOIT, TYLER | Redacted | | | | | | | |
| 4324145 | BENOIT, WANDA | Redacted | | | | | | | |
| 4832476 | BENOLIEL, RUTH | Redacted | | | | | | | |
| 4212449 | BENOSA, JOEL | Redacted | | | | | | | |
| 4698012 | BENOSA, MERLITA | Redacted | | | | | | | |
| 4331677 | BENOUARDIA, YASSINE | Redacted | | | | | | | |
| 4338484 | BENOVIL, JEANEA | Redacted | | | | | | | |
| 4590804 | BENOWITZ, ROBIN | Redacted | | | | | | | |
| 4601405 | BENROS, EVERALDO | Redacted | | | | | | | |
| 4863321 | BENS ASPHALT & MAINTENANCE CO | 2200 S YALE STREET | | | | SANTA ANA | CA | 92704 | |
| 4872996 | BENS CARPET & TILE CLEANING SERVICE | BENJAMIN TROHER | 4825 W DARRELL RD | | | LAVEEN | AZ | 85339 | |
| 4885658 | BENS CARPET CARE | PRO DRY AND CLEAN INC (SEARS) | 16153 SHERMAN WAY | | | VAN NUYS | CA | 91406 | |
| 4812722 | BENS, MARY ANN | Redacted | | | | | | | |
| 4807811 | BENSALEM AUTO WORX, LLC | Redacted | | | | | | | |
| 4807648 | BENSALEM MEINEKE, LLC | Redacted | | | | | | | |
| 4808798 | BENSALEM MZL LLC | C/O WINSLOW PROPERTY MANAGEMENT LLC | 80 HAYDEN AVENUE | | | LEXINGTON | MA | 02421 | |
| 4778542 | Bensalem Township | Attn: Edward Rudolph | Municipal Building | 2400 Byberry Road | | Bensalem | PA | 19020 | |
| 4780321 | Bensalem Township Collector-Bucks | 3750 Hulmeville Road | | | | Bensalem | PA | 19020 | |
| 4888770 | BENSALEM TOWNSHIP FIRE PREVENTION | TOWNSHIP OF BENSALEM | 2400 BYBERRY RD | | | BENSALEM | PA | 19020 | |
| 5483991 | BENSALEM TOWNSHIP SCHOOL | 3750 HULMEVILLE ROAD | | | | BENSALEM | PA | 19020 | |
| 4780462 | Bensalem Township Treasurer-Bucks | 3750 HULMEVILLE ROAD | | | | Bensalem | PA | 19020 | |
| 4734559 | BEN'SALEM, STEPHANIE | Redacted | | | | | | | |
| 4624865 | BENSCH, RONALD | Redacted | | | | | | | |
| 4419302 | BENSEN, LYNN | Redacted | | | | | | | |
| 4775425 | BENSEN, SAMUEL M | Redacted | | | | | | | |
| 4238620 | BENSHIMON, ILAN | Redacted | | | | | | | |
| 4468812 | BENSHOFF, GARY | Redacted | | | | | | | |
| 4574755 | BENSHOOF, CATELYN | Redacted | | | | | | | |
| 4554988 | BENSHUSHAN, ELIRAN | Redacted | | | | | | | |
| 4163635 | BEN-SIMON, DAVID S | Redacted | | | | | | | |
| 4488168 | BENSINGER, ROBERT R | Redacted | | | | | | | |
| 4702015 | BENSLER, WILLIAM | Redacted | | | | | | | |
| 4238876 | BENSLEY, BRANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809090 | BENSON FONG | 168 MARCO WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4676384 | BENSON II, CHARLES C | Redacted | | | | | | | |
| 5547921 | BENSON JAMES J | 615 S 13TH STREET | | | | LEAVENWORTH | KS | 66048 | |
| 4860397 | BENSON MILLS INC | 140 58TH ST BLDG A UNIT 7J | | | | BROOKLYN | NY | 11220 | |
| 5547932 | BENSON NAKESSA S | 1418 16TH ST E | | | | BRANDENTON | FL | 34208 | |
| 4650393 | BENSON -TURNER, LUCIE | Redacted | | | | | | | |
| 4145820 | BENSON, ABIGAIL | Redacted | | | | | | | |
| 4152356 | BENSON, ALANNA R | Redacted | | | | | | | |
| 4310065 | BENSON, ALBERTO DANIEL R | Redacted | | | | | | | |
| 4853570 | Benson, Alexandra | Redacted | | | | | | | |
| 4267745 | BENSON, ALEXUS D | Redacted | | | | | | | |
| 4165968 | BENSON, ALICE L | Redacted | | | | | | | |
| 4434229 | BENSON, ALLAN | Redacted | | | | | | | |
| 4168695 | BENSON, ALLYSHA | Redacted | | | | | | | |
| 4364369 | BENSON, ALLYSON M | Redacted | | | | | | | |
| 4365690 | BENSON, AMANDA M | Redacted | | | | | | | |
| 4571967 | BENSON, AMBER N | Redacted | | | | | | | |
| 4219210 | BENSON, AMY | Redacted | | | | | | | |
| 4392443 | BENSON, AMY | Redacted | | | | | | | |
| 4452511 | BENSON, ANNA | Redacted | | | | | | | |
| 4190822 | BENSON, ARIELLE | Redacted | | | | | | | |
| 4466319 | BENSON, ARIKA | Redacted | | | | | | | |
| 4391102 | BENSON, ARRON | Redacted | | | | | | | |
| 4506658 | BENSON, ASHLEY | Redacted | | | | | | | |
| 4516869 | BENSON, ASHLEY L | Redacted | | | | | | | |
| 4277667 | BENSON, BENJAMIN N | Redacted | | | | | | | |
| 4357827 | BENSON, BETHANY | Redacted | | | | | | | |
| 4671612 | BENSON, BETTY | Redacted | | | | | | | |
| 4706500 | BENSON, BETTY | Redacted | | | | | | | |
| 4413816 | BENSON, BOBBY | Redacted | | | | | | | |
| 4208386 | BENSON, BRADY A | Redacted | | | | | | | |
| 4189899 | BENSON, BRETT W | Redacted | | | | | | | |
| 4513950 | BENSON, BRIAN | Redacted | | | | | | | |
| 4289187 | BENSON, BRIAN D | Redacted | | | | | | | |
| 4222431 | BENSON, BRIANA M | Redacted | | | | | | | |
| 4319809 | BENSON, BRITTANY | Redacted | | | | | | | |
| 4667677 | BENSON, CANDIS | Redacted | | | | | | | |
| 4490030 | BENSON, CARDASHA M | Redacted | | | | | | | |
| 4260009 | BENSON, CAROL | Redacted | | | | | | | |
| 4577397 | BENSON, CASSANDRA C | Redacted | | | | | | | |
| 4623420 | BENSON, CHARMAINE | Redacted | | | | | | | |
| 4705562 | BENSON, CHARME | Redacted | | | | | | | |
| 4717961 | BENSON, CHERETHA | Redacted | | | | | | | |
| 4216766 | BENSON, CHRIS | Redacted | | | | | | | |
| 4743755 | BENSON, CHRISTINE | Redacted | | | | | | | |
| 4351409 | BENSON, CIERRA B | Redacted | | | | | | | |
| 4173907 | BENSON, CINDY | Redacted | | | | | | | |
| 4592096 | BENSON, CLARENCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480342 | BENSON, COURTNEY | Redacted | | | | | | | |
| 4456766 | BENSON, COURTNEY M | Redacted | | | | | | | |
| 4417549 | BENSON, CYNTHIA A | Redacted | | | | | | | |
| 4146231 | BENSON, DAJAH S | Redacted | | | | | | | |
| 4446631 | BENSON, DAMIAN L | Redacted | | | | | | | |
| 4446152 | BENSON, DANGELO T | Redacted | | | | | | | |
| 4703765 | BENSON, DARCUS | Redacted | | | | | | | |
| 4416900 | BENSON, DARRELL S | Redacted | | | | | | | |
| 4479204 | BENSON, DAVID | Redacted | | | | | | | |
| 4616439 | BENSON, DAVID | Redacted | | | | | | | |
| 4479203 | BENSON, DAVID | Redacted | | | | | | | |
| 4710332 | BENSON, DEBORAH | Redacted | | | | | | | |
| 4201672 | BENSON, DESIREE L | Redacted | | | | | | | |
| 4642192 | BENSON, DIANE | Redacted | | | | | | | |
| 4398424 | BENSON, DOMINIQUE L | Redacted | | | | | | | |
| 4632318 | BENSON, DONELL | Redacted | | | | | | | |
| 4649346 | BENSON, EDWARD | Redacted | | | | | | | |
| 4414889 | BENSON, EMELIA G | Redacted | | | | | | | |
| 4534107 | BENSON, ERIC | Redacted | | | | | | | |
| 4314657 | BENSON, ERICA M | Redacted | | | | | | | |
| 4704676 | BENSON, ERVENIA | Redacted | | | | | | | |
| 4699199 | BENSON, EVELYN | Redacted | | | | | | | |
| 4676119 | BENSON, FRED | Redacted | | | | | | | |
| 4740255 | BENSON, FREDERICK | Redacted | | | | | | | |
| 4661133 | BENSON, GAIL | Redacted | | | | | | | |
| 4609982 | BENSON, GAIL | Redacted | | | | | | | |
| 4685080 | BENSON, GARY | Redacted | | | | | | | |
| 4812723 | BENSON, GARY | Redacted | | | | | | | |
| 4666554 | BENSON, GERALD | Redacted | | | | | | | |
| 4715033 | BENSON, GREGORY | Redacted | | | | | | | |
| 4748057 | BENSON, HARNETHA | Redacted | | | | | | | |
| 4594704 | BENSON, HARRY | Redacted | | | | | | | |
| 4653819 | BENSON, HAZEL | Redacted | | | | | | | |
| 4309362 | BENSON, HEATHER | Redacted | | | | | | | |
| 4298167 | BENSON, IMANI | Redacted | | | | | | | |
| 4296136 | BENSON, JACQUELINE M | Redacted | | | | | | | |
| 4699544 | BENSON, JAMES | Redacted | | | | | | | |
| 4452152 | BENSON, JAMES R | Redacted | | | | | | | |
| 4509203 | BENSON, JAMES T | Redacted | | | | | | | |
| 4662496 | BENSON, JANICE | Redacted | | | | | | | |
| 4548462 | BENSON, JANICE L | Redacted | | | | | | | |
| 4473611 | BENSON, JASON | Redacted | | | | | | | |
| 4688742 | BENSON, JEAN | Redacted | | | | | | | |
| 4445479 | BENSON, JEFFERY | Redacted | | | | | | | |
| 4471885 | BENSON, JEFFREY L | Redacted | | | | | | | |
| 4655670 | BENSON, JENAN | Redacted | | | | | | | |
| 4581239 | BENSON, JENNIE | Redacted | | | | | | | |
| 4523197 | BENSON, JIMMIE W | Redacted | | | | | | | |
| 4642646 | BENSON, JOAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1221 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153291 | BENSON, JODI S | Redacted | | | | | | | |
| 4517687 | BENSON, JOE M | Redacted | | | | | | | |
| 4558094 | BENSON, JOHJUAN | Redacted | | | | | | | |
| 4633099 | BENSON, JOHN | Redacted | | | | | | | |
| 4615632 | BENSON, JOHN | Redacted | | | | | | | |
| 4228350 | BENSON, JOHN | Redacted | | | | | | | |
| 4655314 | BENSON, JOHN | Redacted | | | | | | | |
| 4586714 | BENSON, JONNIE | Redacted | | | | | | | |
| 4416678 | BENSON, JOSEPH A | Redacted | | | | | | | |
| 4594810 | BENSON, JOSEPH P | Redacted | | | | | | | |
| 4743010 | BENSON, JUANITA | Redacted | | | | | | | |
| 4644762 | BENSON, JUANITA | Redacted | | | | | | | |
| 4375526 | BENSON, JULIAN | Redacted | | | | | | | |
| 4695843 | BENSON, KATHERINE | Redacted | | | | | | | |
| 4437036 | BENSON, KELLY | Redacted | | | | | | | |
| 4173901 | BENSON, KELLY | Redacted | | | | | | | |
| 4275923 | BENSON, KELSEY | Redacted | | | | | | | |
| 4538289 | BENSON, KENNEDY | Redacted | | | | | | | |
| 4154997 | BENSON, KENNY | Redacted | | | | | | | |
| 4687581 | BENSON, KEVIN | Redacted | | | | | | | |
| 4391582 | BENSON, KIRSTEN L | Redacted | | | | | | | |
| 4149231 | BENSON, LABRODRICK | Redacted | | | | | | | |
| 4832477 | BENSON, LANCE | Redacted | | | | | | | |
| 4196956 | BENSON, LANCE | Redacted | | | | | | | |
| 4365785 | BENSON, LASHAWN | Redacted | | | | | | | |
| 4188154 | BENSON, LASHAWN A | Redacted | | | | | | | |
| 4567991 | BENSON, LETREY | Redacted | | | | | | | |
| 4812724 | BENSON, LINDA | Redacted | | | | | | | |
| 4644771 | BENSON, LINDA | Redacted | | | | | | | |
| 4313595 | BENSON, LINDA A | Redacted | | | | | | | |
| 4586512 | BENSON, LUCILLE | Redacted | | | | | | | |
| 4339548 | BENSON, LUWITA | Redacted | | | | | | | |
| 4480859 | BENSON, LYNDSAY A | Redacted | | | | | | | |
| 4832478 | BENSON, MARCELA | Redacted | | | | | | | |
| 4832479 | BENSON, MARCIA | Redacted | | | | | | | |
| 4548472 | BENSON, MARGARITA | Redacted | | | | | | | |
| 4252914 | BENSON, MARIAH | Redacted | | | | | | | |
| 4506108 | BENSON, MARK A | Redacted | | | | | | | |
| 4607847 | BENSON, MARSHALL | Redacted | | | | | | | |
| 4704827 | BENSON, MARTI LYNN | Redacted | | | | | | | |
| 4385539 | BENSON, MARY E | Redacted | | | | | | | |
| 4533558 | BENSON, MARY O | Redacted | | | | | | | |
| 4717317 | BENSON, MAVIS | Redacted | | | | | | | |
| 4308297 | BENSON, MEGAN S | Redacted | | | | | | | |
| 4832480 | BENSON, MELBA | Redacted | | | | | | | |
| 4453819 | BENSON, MICHAEL C | Redacted | | | | | | | |
| 4514716 | BENSON, MICHAEL L | Redacted | | | | | | | |
| 4518506 | BENSON, MICHAEL S | Redacted | | | | | | | |
| 4456074 | BENSON, MICHAEL T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682965 | BENSON, MIKE | Redacted | | | | | | | |
| 4441822 | BENSON, MOLLY | Redacted | | | | | | | |
| 4609158 | BENSON, NAOMI | Redacted | | | | | | | |
| 4666011 | BENSON, NATALIE | Redacted | | | | | | | |
| 4812725 | BENSON, NICKI | Redacted | | | | | | | |
| 4713271 | BENSON, NICOLE R | Redacted | | | | | | | |
| 4753394 | BENSON, OFORI | Redacted | | | | | | | |
| 4374674 | BENSON, PAMELA R | Redacted | | | | | | | |
| 4577471 | BENSON, PARKER D | Redacted | | | | | | | |
| 4577470 | BENSON, PARKER D | Redacted | | | | | | | |
| 4521851 | BENSON, PATRICIA L | Redacted | | | | | | | |
| 4165546 | BENSON, PERCY | Redacted | | | | | | | |
| 4226393 | BENSON, RAVEN B | Redacted | | | | | | | |
| 4758449 | BENSON, RENEE L | Redacted | | | | | | | |
| 4670896 | BENSON, REVITA | Redacted | | | | | | | |
| 4163700 | BENSON, RHEAANN | Redacted | | | | | | | |
| 4395975 | BENSON, RICHARD A | Redacted | | | | | | | |
| 4746870 | BENSON, RITA | Redacted | | | | | | | |
| 4731372 | BENSON, ROBERT | Redacted | | | | | | | |
| 4480393 | BENSON, ROGER L | Redacted | | | | | | | |
| 4202956 | BENSON, ROWAN G | Redacted | | | | | | | |
| 4554778 | BENSON, RUBY | Redacted | | | | | | | |
| 4227428 | BENSON, RUDNETTE | Redacted | | | | | | | |
| 4730698 | BENSON, SABRINA | Redacted | | | | | | | |
| 4832481 | BENSON, SALLY | Redacted | | | | | | | |
| 4772445 | BENSON, SAM | Redacted | | | | | | | |
| 4176890 | BENSON, SAMANTHA L | Redacted | | | | | | | |
| 4291017 | BENSON, SANDI E | Redacted | | | | | | | |
| 4545043 | BENSON, SARA B | Redacted | | | | | | | |
| 4292249 | BENSON, SARAH | Redacted | | | | | | | |
| 4622885 | BENSON, SCOTT | Redacted | | | | | | | |
| 4789277 | Benson, Shana | Redacted | | | | | | | |
| 4569431 | BENSON, SIERRA | Redacted | | | | | | | |
| 4493853 | BENSON, STAFFON | Redacted | | | | | | | |
| 4459172 | BENSON, STEPHEN | Redacted | | | | | | | |
| 4760116 | BENSON, STEVE | Redacted | | | | | | | |
| 4273283 | BENSON, SUNSHINE M | Redacted | | | | | | | |
| 4516810 | BENSON, TARA D | Redacted | | | | | | | |
| 4357034 | BENSON, TAYLOR A | Redacted | | | | | | | |
| 4176640 | BENSON, TAYLOR S | Redacted | | | | | | | |
| 4616707 | BENSON, TERESA  E | Redacted | | | | | | | |
| 4680061 | BENSON, TESSA | Redacted | | | | | | | |
| 4530540 | BENSON, TIANDRE M | Redacted | | | | | | | |
| 4697238 | BENSON, TIM | Redacted | | | | | | | |
| 4825324 | BENSON, TRACY | Redacted | | | | | | | |
| 4548117 | BENSON, TRISTIN | Redacted | | | | | | | |
| 4471969 | BENSON, TROY W | Redacted | | | | | | | |
| 4735432 | BENSON, ULYSSEES | Redacted | | | | | | | |
| 4694305 | BENSON, VICKI J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1223 of 16116

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605334 | BENSON, VIOLA | Redacted | | | | | | | |
| 4290936 | BENSON, WAYNE | Redacted | | | | | | | |
| 4735566 | BENSON, WILLIE | Redacted | | | | | | | |
| 4747948 | BENSON, XAVIER | Redacted | | | | | | | |
| 4724074 | BENSON, ZACK | Redacted | | | | | | | |
| 4355575 | BENSON-OCONNELL, AMBER N | Redacted | | | | | | | |
| 4568233 | BENSON-RUSH, ZAIRE | Redacted | | | | | | | |
| 4812726 | BENSTEAD, KELLY | Redacted | | | | | | | |
| 4888330 | BENSUSSEN DEUTSCH AND ASSOCIATES | SWITCH AND CARRY | PO BOX 749856 | | | LOS ANGELES | CA | 90074 | |
| 4490887 | BENSY, MICHELLE A | Redacted | | | | | | | |
| 4825325 | BENT NAILS INC. | Redacted | | | | | | | |
| 4252103 | BENT, ALAN | Redacted | | | | | | | |
| 4588443 | BENT, ANDREA | Redacted | | | | | | | |
| 4229364 | BENT, ANDREA J | Redacted | | | | | | | |
| 4424158 | BENT, CALISTA A | Redacted | | | | | | | |
| 4812727 | BENT, CHRISTINE | Redacted | | | | | | | |
| 4571781 | BENT, CLASSEY T | Redacted | | | | | | | |
| 4383453 | BENT, DONNA M | Redacted | | | | | | | |
| 4444280 | BENT, ELESE | Redacted | | | | | | | |
| 4246379 | BENT, EVE | Redacted | | | | | | | |
| 4361412 | BENT, FRANCIS A | Redacted | | | | | | | |
| 4762882 | BENT, JOHN R | Redacted | | | | | | | |
| 4241239 | BENT, KANISHA | Redacted | | | | | | | |
| 4440649 | BENT, KIMONE L | Redacted | | | | | | | |
| 4563531 | BENT, SHANE | Redacted | | | | | | | |
| 4832482 | BENTA, ALINA | Redacted | | | | | | | |
| 4730212 | BENTA, GOLDINE | Redacted | | | | | | | |
| 4203353 | BENTAJADO, CHRISTIAN A | Redacted | | | | | | | |
| 4825326 | BENTAR DEVELOPMENT | Redacted | | | | | | | |
| 4239959 | BENTEU, BOGDAN G | Redacted | | | | | | | |
| 4866050 | BENTEX GROUP INC | 34 WEST 33RD STREET 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4523428 | BENTHAL, AMBER | Redacted | | | | | | | |
| 4406410 | BENTHAM III, LEYLAND | Redacted | | | | | | | |
| 4758711 | BENTHAM, CYRIL | Redacted | | | | | | | |
| 4572992 | BENTHIEN, DAWN | Redacted | | | | | | | |
| 4217820 | BENTI, TAMRAT T | Redacted | | | | | | | |
| 4260521 | BENTIL, DEON | Redacted | | | | | | | |
| 4344241 | BENTIL, JULIAN | Redacted | | | | | | | |
| 4764823 | BENTINCK, DAVIA | Redacted | | | | | | | |
| 4792612 | Bentivegna, Philip | Redacted | | | | | | | |
| 4396374 | BENTIVEGNA, VITO | Redacted | | | | | | | |
| 4653825 | BENTJEN, GLENN | Redacted | | | | | | | |
| 4545678 | BENTLE, BRAYDEN R | Redacted | | | | | | | |
| 4377023 | BENTLER, CLARA E | Redacted | | | | | | | |
| 5794777 | Bentley | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182 | |
| 5547967 | BENTLEY GAIL | 648 GRADY RD | | | | ROCKMART | GA | 30153 | |
| 4885319 | Bentley Systems | Howard A. Klugler | Disector of Credit & Collections North America | 685 Stockton Drive | | Exton | PA | 19341 | |
| 4388246 | BENTLEY, ADRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1224 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580777 | BENTLEY, ALISHA D | Redacted | | | | | | | |
| 4518462 | BENTLEY, AMANDA M | Redacted | | | | | | | |
| 4486762 | BENTLEY, AMBER | Redacted | | | | | | | |
| 4428234 | BENTLEY, AMYLEE SUZANNE | Redacted | | | | | | | |
| 4727155 | BENTLEY, ANDRE | Redacted | | | | | | | |
| 4409112 | BENTLEY, ANGELA | Redacted | | | | | | | |
| 4420168 | BENTLEY, ANNA | Redacted | | | | | | | |
| 4322964 | BENTLEY, ARNESKA A | Redacted | | | | | | | |
| 4716950 | BENTLEY, ARTONDRIA | Redacted | | | | | | | |
| 4669852 | BENTLEY, ASHANTI | Redacted | | | | | | | |
| 4456217 | BENTLEY, ASHLEY N | Redacted | | | | | | | |
| 4554116 | BENTLEY, AUDREANNA D | Redacted | | | | | | | |
| 4670884 | BENTLEY, BARBARA | Redacted | | | | | | | |
| 4363425 | BENTLEY, BRAXTON | Redacted | | | | | | | |
| 4434847 | BENTLEY, BREEANA | Redacted | | | | | | | |
| 4650247 | BENTLEY, CAROL T | Redacted | | | | | | | |
| 4751168 | BENTLEY, CAROLINA | Redacted | | | | | | | |
| 4579834 | BENTLEY, CHAD A | Redacted | | | | | | | |
| 4509351 | BENTLEY, CLAUDE | Redacted | | | | | | | |
| 4254362 | BENTLEY, CONSTANCE | Redacted | | | | | | | |
| 4612967 | BENTLEY, CRYSTAL | Redacted | | | | | | | |
| 4460503 | BENTLEY, DAYLENE | Redacted | | | | | | | |
| 4615681 | BENTLEY, DEBRA | Redacted | | | | | | | |
| 4692608 | BENTLEY, DEVON | Redacted | | | | | | | |
| 4176855 | BENTLEY, DONTRE | Redacted | | | | | | | |
| 4688523 | BENTLEY, DOROTHY | Redacted | | | | | | | |
| 4701397 | BENTLEY, ESPER | Redacted | | | | | | | |
| 4584575 | BENTLEY, FRANK | Redacted | | | | | | | |
| 4474090 | BENTLEY, GABRIELLE L | Redacted | | | | | | | |
| 4710478 | BENTLEY, GLORIA | Redacted | | | | | | | |
| 4752128 | BENTLEY, GUS | Redacted | | | | | | | |
| 4318952 | BENTLEY, JACOB D | Redacted | | | | | | | |
| 4673566 | BENTLEY, JAMES | Redacted | | | | | | | |
| 4244931 | BENTLEY, JAN | Redacted | | | | | | | |
| 4378061 | BENTLEY, JESSE | Redacted | | | | | | | |
| 4191436 | BENTLEY, JESSICA | Redacted | | | | | | | |
| 4729022 | BENTLEY, JOANN | Redacted | | | | | | | |
| 4458315 | BENTLEY, JOEY L | Redacted | | | | | | | |
| 4260342 | BENTLEY, JOHNNY | Redacted | | | | | | | |
| 4283477 | BENTLEY, JORDAN | Redacted | | | | | | | |
| 4760720 | BENTLEY, JOSEPH M | Redacted | | | | | | | |
| 4439801 | BENTLEY, KATHLEEN M | Redacted | | | | | | | |
| 4464339 | BENTLEY, KATHRYN A | Redacted | | | | | | | |
| 4765124 | BENTLEY, KEITH | Redacted | | | | | | | |
| 4599125 | BENTLEY, KENNETH | Redacted | | | | | | | |
| 4700395 | BENTLEY, KEVIN | Redacted | | | | | | | |
| 4602631 | BENTLEY, KIKI (SHERRY MAY) | Redacted | | | | | | | |
| 4546179 | BENTLEY, KIMBERLEY L | Redacted | | | | | | | |
| 4283779 | BENTLEY, KIMBERLY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487925 | BENTLEY, KRISTEN | Redacted | | | | | | | |
| 4601504 | BENTLEY, LARRY | Redacted | | | | | | | |
| 4284564 | BENTLEY, LATAYSHIA | Redacted | | | | | | | |
| 4462725 | BENTLEY, LAURA | Redacted | | | | | | | |
| 4701877 | BENTLEY, LINDA | Redacted | | | | | | | |
| 4582399 | BENTLEY, LINNEA | Redacted | | | | | | | |
| 4812728 | BENTLEY, LORIN | Redacted | | | | | | | |
| 4231925 | BENTLEY, MALINDA M | Redacted | | | | | | | |
| 4702205 | BENTLEY, MARCIA | Redacted | | | | | | | |
| 4184949 | BENTLEY, MEGHAN A | Redacted | | | | | | | |
| 4661104 | BENTLEY, MICHAEL | Redacted | | | | | | | |
| 4593352 | BENTLEY, MICHAEL | Redacted | | | | | | | |
| 4266837 | BENTLEY, MICHAEL | Redacted | | | | | | | |
| 4673048 | BENTLEY, NANCY | Redacted | | | | | | | |
| 4575220 | BENTLEY, NIKITA S | Redacted | | | | | | | |
| 4812729 | BENTLEY, NINA & CLAY | Redacted | | | | | | | |
| 4653513 | BENTLEY, NOAH | Redacted | | | | | | | |
| 4242957 | BENTLEY, OSCAR T | Redacted | | | | | | | |
| 4390710 | BENTLEY, PAIGE | Redacted | | | | | | | |
| 4581818 | BENTLEY, PATRICIA | Redacted | | | | | | | |
| 4665440 | BENTLEY, PATRICK | Redacted | | | | | | | |
| 4360139 | BENTLEY, PEARLENE R | Redacted | | | | | | | |
| 4763482 | BENTLEY, PHILIP | Redacted | | | | | | | |
| 4255079 | BENTLEY, PHILIP W | Redacted | | | | | | | |
| 4241685 | BENTLEY, PHILOMINA | Redacted | | | | | | | |
| 4205275 | BENTLEY, PHYLLIS L | Redacted | | | | | | | |
| 4456477 | BENTLEY, QUINLAN P | Redacted | | | | | | | |
| 4297202 | BENTLEY, RACHEL | Redacted | | | | | | | |
| 4243797 | BENTLEY, ROBERTA | Redacted | | | | | | | |
| 4184361 | BENTLEY, ROD | Redacted | | | | | | | |
| 4461490 | BENTLEY, ROSELIN | Redacted | | | | | | | |
| 4206761 | BENTLEY, SARA | Redacted | | | | | | | |
| 4344881 | BENTLEY, SCOTT B | Redacted | | | | | | | |
| 4398368 | BENTLEY, SCOTT R | Redacted | | | | | | | |
| 4317314 | BENTLEY, SERYN O | Redacted | | | | | | | |
| 4337062 | BENTLEY, SHAKYRA T | Redacted | | | | | | | |
| 4588963 | BENTLEY, SHAREKA | Redacted | | | | | | | |
| 4578606 | BENTLEY, SHAWNDA | Redacted | | | | | | | |
| 4563823 | BENTLEY, STANFORD D | Redacted | | | | | | | |
| 4584620 | BENTLEY, STEPHEN | Redacted | | | | | | | |
| 4751863 | BENTLEY, STUART A | Redacted | | | | | | | |
| 5852316 | Bentley, Stuart A | Redacted | | | | | | | |
| 4572015 | BENTLEY, TAIKANA | Redacted | | | | | | | |
| 4436569 | BENTLEY, TODD J | Redacted | | | | | | | |
| 4687668 | BENTLEY, TONYA | Redacted | | | | | | | |
| 4552167 | BENTLEY, VALERIE W | Redacted | | | | | | | |
| 4432635 | BENTLEY, VICTORIA | Redacted | | | | | | | |
| 4732543 | BENTLEY, WILLIE | Redacted | | | | | | | |
| 4624842 | BENTLEY-DANIELS, MARVA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169643 | BENTLEY-GRIFFIN, ANGELICA M | Redacted | | | | | | | |
| 4720280 | BENTLEY-KENNEDY, DIANNE | Redacted | | | | | | | |
| 4812730 | Bently Family LLC | Redacted | | | | | | | |
| 4162070 | BENTO, ANGELINA M | Redacted | | | | | | | |
| 4206395 | BENTO, MATTHEW J | Redacted | | | | | | | |
| 4427741 | BENTO, NICOLE | Redacted | | | | | | | |
| 4648432 | BENTO, RICHARD | Redacted | | | | | | | |
| 4506845 | BENTO, STACEY | Redacted | | | | | | | |
| 4270693 | BENTO, TASHA | Redacted | | | | | | | |
| 5404811 | BENTON CARELL B | 3438 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135 | |
| 4849529 | BENTON CONTRACTING | 9 CLINTON ST APT 2 | | | | Amsterdam | NY | 12010 | |
| 5483992 | BENTON COUNTY | 110 SW 4TH ST | | | | CORVALLIS | OR | 97333 | |
| 4875721 | BENTON COUNTY ENTERPRISE COMPANY | ENTERPRISE BUILDING | P O BOX 128 107 MAIN STREET | | | WARSAW | MO | 65355 | |
| 4780455 | Benton County Tax Collector | 110 SW 4TH ST | | | | Corvallis | OR | 97333 | |
| 4780456 | Benton County Tax Collector | PO Box 964 | | | | Corvallis | OR | 97339 | |
| 5012859 | Benton County Treasurer | PO Box 630 | | | | Prosser | WA | 99350 | |
| 4780814 | Benton County Treasurer | Tax Processing Center | 5600 W Canal Dr. Ste A | | | Kennewick | WA | 99336-2327 | |
| 5547997 | BENTON DANYELLE | 621 HIGGINS ST | | | | WAKEFIELD | VA | 23888 | |
| 4381752 | BENTON II, CLARENCE R | Redacted | | | | | | | |
| 4494079 | BENTON IV, WILLIAM E | Redacted | | | | | | | |
| 4197850 | BENTON JR, EDWARD L | Redacted | | | | | | | |
| 4518614 | BENTON JR, JOHN D | Redacted | | | | | | | |
| 4783270 | Benton PUD | Kim R. Berger | 2721 W 10th Ave | | | Kennewick | WA | 99334 | |
| 4326944 | BENTON, ALESHA | Redacted | | | | | | | |
| 4589004 | BENTON, ALICE | Redacted | | | | | | | |
| 4521488 | BENTON, ALORA K | Redacted | | | | | | | |
| 4711143 | BENTON, ARTHUR L L | Redacted | | | | | | | |
| 4400943 | BENTON, ASHLEY | Redacted | | | | | | | |
| 4616711 | BENTON, ASHLEY | Redacted | | | | | | | |
| 4643262 | BENTON, BENJAMIN J | Redacted | | | | | | | |
| 4267466 | BENTON, BERSHAUN | Redacted | | | | | | | |
| 4261931 | BENTON, BRANDON J | Redacted | | | | | | | |
| 4735434 | BENTON, CARLOUS | Redacted | | | | | | | |
| 4675222 | BENTON, CATHY | Redacted | | | | | | | |
| 4516129 | BENTON, CHANTELLE | Redacted | | | | | | | |
| 4684881 | BENTON, CHARMAINE | Redacted | | | | | | | |
| 4197041 | BENTON, CHRISTINA L | Redacted | | | | | | | |
| 4303021 | BENTON, CLAIRE | Redacted | | | | | | | |
| 4168038 | BENTON, CORY | Redacted | | | | | | | |
| 4164474 | BENTON, DANIELLE A | Redacted | | | | | | | |
| 4368798 | BENTON, DARIAN | Redacted | | | | | | | |
| 4375716 | BENTON, DORIS | Redacted | | | | | | | |
| 4612500 | BENTON, DWIGHT | Redacted | | | | | | | |
| 4711933 | BENTON, FRANCINE | Redacted | | | | | | | |
| 4728551 | BENTON, FRED | Redacted | | | | | | | |
| 4573662 | BENTON, GARRETT J | Redacted | | | | | | | |
| 4380435 | BENTON, GARY M | Redacted | | | | | | | |
| 4161259 | BENTON, GLEN C | Redacted | | | | | | | |
| 4259969 | BENTON, JAMES L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745401 | BENTON, JANE | Redacted | | | | | | | |
| 4183841 | BENTON, JERMANE | Redacted | | | | | | | |
| 4637825 | BENTON, JIM | Redacted | | | | | | | |
| 4177882 | BENTON, JOHN D | Redacted | | | | | | | |
| 4288273 | BENTON, JOHN R | Redacted | | | | | | | |
| 4379011 | BENTON, JOHN W | Redacted | | | | | | | |
| 4508290 | BENTON, JULIANNA N | Redacted | | | | | | | |
| 4708327 | BENTON, KAREN | Redacted | | | | | | | |
| 4378219 | BENTON, KATELIN A | Redacted | | | | | | | |
| 4291863 | BENTON, KEVIN R | Redacted | | | | | | | |
| 4384473 | BENTON, LACRETIA | Redacted | | | | | | | |
| 4245738 | BENTON, LATOYA | Redacted | | | | | | | |
| 4546327 | BENTON, LATOYIA | Redacted | | | | | | | |
| 4323458 | BENTON, LAURRYN | Redacted | | | | | | | |
| 4738569 | BENTON, LINDA | Redacted | | | | | | | |
| 4627441 | BENTON, LISA W | Redacted | | | | | | | |
| 4259856 | BENTON, MARICKA S | Redacted | | | | | | | |
| 4155044 | BENTON, MARIE | Redacted | | | | | | | |
| 4776605 | BENTON, MATTHEW | Redacted | | | | | | | |
| 4360758 | BENTON, MICHAEL B | Redacted | | | | | | | |
| 4338993 | BENTON, MICHELLE | Redacted | | | | | | | |
| 4666977 | BENTON, MIKE | Redacted | | | | | | | |
| 4213317 | BENTON, MONISHA | Redacted | | | | | | | |
| 4186181 | BENTON, NATHANIEL S | Redacted | | | | | | | |
| 4567608 | BENTON, NICHOLLAS D | Redacted | | | | | | | |
| 5727026 | BENTON, NITA | Redacted | | | | | | | |
| 4750647 | BENTON, ORGLE | Redacted | | | | | | | |
| 4625144 | BENTON, PATRICIA | Redacted | | | | | | | |
| 4481463 | BENTON, RAHKIYA A | Redacted | | | | | | | |
| 4545895 | BENTON, RAYMOND D | Redacted | | | | | | | |
| 4337320 | BENTON, REGINALD R | Redacted | | | | | | | |
| 4467283 | BENTON, RICK | Redacted | | | | | | | |
| 4459645 | BENTON, ROCHELLE | Redacted | | | | | | | |
| 4457039 | BENTON, SANDRA G | Redacted | | | | | | | |
| 4452512 | BENTON, SHEMAR C | Redacted | | | | | | | |
| 4388138 | BENTON, SHEREE | Redacted | | | | | | | |
| 4630985 | BENTON, STACY | Redacted | | | | | | | |
| 4562376 | BENTON, STEPHANIE | Redacted | | | | | | | |
| 4650932 | BENTON, TALLY | Redacted | | | | | | | |
| 4447384 | BENTON, TAMARA S | Redacted | | | | | | | |
| 4334316 | BENTON, TAYLOR | Redacted | | | | | | | |
| 4201184 | BENTON, TERRICA R | Redacted | | | | | | | |
| 4601012 | BENTON, TIFFANY | Redacted | | | | | | | |
| 4461443 | BENTON, TIMOTHY W | Redacted | | | | | | | |
| 4400889 | BENTON, TRENTON | Redacted | | | | | | | |
| 4473471 | BENTON, TYEKASHIA | Redacted | | | | | | | |
| 4579371 | BENTON, TYLER C | Redacted | | | | | | | |
| 4159903 | BENTON, VALERIE | Redacted | | | | | | | |
| 4517548 | BENTON, VICKI E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345796 | BENTON, WILLIAM | Redacted | | | | | | | |
| 4384586 | BENTON, WILLIAM | Redacted | | | | | | | |
| 4149131 | BENTON, WILLIAM C | Redacted | | | | | | | |
| 4349039 | BENTON, WILLIAM E | Redacted | | | | | | | |
| 4573201 | BENTON, WYATT R | Redacted | | | | | | | |
| 4157765 | BENTON, ZOE A | Redacted | | | | | | | |
| 4653575 | BENTON-ANDERSON, NELLIE | Redacted | | | | | | | |
| 4451365 | BENTOSKI, AUSTIN | Redacted | | | | | | | |
| 4615459 | BENTRUP, ROBERT D | Redacted | | | | | | | |
| 4374067 | BENTRUP, SHAWN M | Redacted | | | | | | | |
| 4705704 | BENTS, NATHAN | Redacted | | | | | | | |
| 4667264 | BENTSON, JOHNNIE | Redacted | | | | | | | |
| 4832483 | BENTSON, WENDY & BOB | Redacted | | | | | | | |
| 4694736 | BENTUM-ASANTE, GIFTY | Redacted | | | | | | | |
| 4206892 | BENTZ, CHRIS E | Redacted | | | | | | | |
| 4245877 | BENTZ, DAVID | Redacted | | | | | | | |
| 4576182 | BENTZ, KEILEE J | Redacted | | | | | | | |
| 4392771 | BENTZ, REBECCA | Redacted | | | | | | | |
| 4825327 | BENTZ, SUZANNE | Redacted | | | | | | | |
| 4643311 | BENTZEN, WILLIAMS | Redacted | | | | | | | |
| 4793691 | Bentzley, Patricia | Redacted | | | | | | | |
| 4421174 | BENVENISTI, GIL | Redacted | | | | | | | |
| 4588212 | BENVENISTI, LAURA | Redacted | | | | | | | |
| 4615470 | BENVENUTO, FRANK | Redacted | | | | | | | |
| 4708519 | BENVENUTO, JUDITH | Redacted | | | | | | | |
| 4586567 | BENVENUTO, SIAO-MEI | Redacted | | | | | | | |
| 4229440 | BENVENUTO, VICTOR | Redacted | | | | | | | |
| 4456604 | BENVENUTTI, NANCY | Redacted | | | | | | | |
| 4563483 | BENWARE, ALLISON S | Redacted | | | | | | | |
| 4423767 | BENWARE, CHRIS | Redacted | | | | | | | |
| 4731054 | BENWARE, JOANNE | Redacted | | | | | | | |
| 4425818 | BENWAY, JASON | Redacted | | | | | | | |
| 4347217 | BENWAY, MEGAN | Redacted | | | | | | | |
| 4522415 | BENYA, JOSEPH | Redacted | | | | | | | |
| 4625461 | BENYA, PAMELA & JOHN | Redacted | | | | | | | |
| 4793153 | Benyacko, Gloria | Redacted | | | | | | | |
| 4825328 | BENYAK, KATHLEEN | Redacted | | | | | | | |
| 4366514 | BENYAME, YEMISERACH | Redacted | | | | | | | |
| 4284154 | BENYAMIN, MARGARET | Redacted | | | | | | | |
| 4484834 | BENYARD, NADIR | Redacted | | | | | | | |
| 4385433 | BENYARD, NICOLE | Redacted | | | | | | | |
| 4406305 | BENYARD, NYAISIAH M | Redacted | | | | | | | |
| 4685170 | BENYO, KATHLEEN | Redacted | | | | | | | |
| 4743374 | BENYSEK, JOE | Redacted | | | | | | | |
| 4832484 | BENYUNES HELENE & ABRAHAM | Redacted | | | | | | | |
| 4867176 | BENZ CONSTRUCTION SERVICE | 416 NORTH DENNISON ROAD | | | | TEHACHAPI | CA | 93561 | |
| 4832485 | BENZ RESEARCH & DEVELOPMENT CORP. | Redacted | | | | | | | |
| 4447122 | BENZ, ANTHONY J | Redacted | | | | | | | |
| 4477910 | BENZ, LOGAN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659240 | BENZ, LUCIA | Redacted | | | | | | | |
| 4533165 | BENZ, MICHAEL A | Redacted | | | | | | | |
| 4195882 | BENZ, MIKE | Redacted | | | | | | | |
| 4372890 | BENZ, NOELLE C | Redacted | | | | | | | |
| 4368317 | BENZ, VICKI | Redacted | | | | | | | |
| 4812732 | BENZA, SCOTT | Redacted | | | | | | | |
| 4803501 | BENZARA INC | DBA WILD ORCHID SS | 8600 MERCURY LANE | | | PICO RIVERA | CA | 90660 | |
| 4698269 | BENZEL, ROBERT | Redacted | | | | | | | |
| 4605114 | BENZIE, JANET | Redacted | | | | | | | |
| 4812733 | BENZIE, LARRY | Redacted | | | | | | | |
| 4299113 | BENZINEB, MONIQUE A | Redacted | | | | | | | |
| 4245224 | BENZING, MARY ANN | Redacted | | | | | | | |
| 4173631 | BENZLER, BRITTNIE | Redacted | | | | | | | |
| 4459548 | BEOUGHER, JACKIE L | Redacted | | | | | | | |
| 4306476 | BEOUY, LARRY | Redacted | | | | | | | |
| 4233805 | BEOZZO, CHRISTOPHER | Redacted | | | | | | | |
| 4798058 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 226TH ST STE 1 | | | TORRANCE | CA | 90501-8001 | |
| 4802775 | BEPALLAS COMPANY | DBA LECHEFCOOKWARE.COM | 1350 W 228TH STREET UNIT#1 | | | TORRANCE | CA | 90501 | |
| 4357401 | BEQIRI, BARDHYL | Redacted | | | | | | | |
| 4372624 | BEQUETTE, JAMES G | Redacted | | | | | | | |
| 4220726 | BER, VLAD | Redacted | | | | | | | |
| 4832486 | BERA ALBERTO | Redacted | | | | | | | |
| 4770036 | BERA, SATANU | Redacted | | | | | | | |
| 4541088 | BERAIN, ADRIENNE A | Redacted | | | | | | | |
| 4534336 | BERAIN, RAMIRO | Redacted | | | | | | | |
| 4664320 | BERAKI, ARON | Redacted | | | | | | | |
| 4333212 | BERALDI, VINCENT P | Redacted | | | | | | | |
| 4540332 | BERAME, HIROSHI | Redacted | | | | | | | |
| 4531214 | BERAN, AMANDA D | Redacted | | | | | | | |
| 4777187 | BERAN, EDWARD | Redacted | | | | | | | |
| 4233312 | BERAN, JIM M | Redacted | | | | | | | |
| 4220799 | BERAN, MATTHEW | Redacted | | | | | | | |
| 4532108 | BERANEK JR, RONALD L | Redacted | | | | | | | |
| 4348819 | BERANT, CAROL L | Redacted | | | | | | | |
| 4332753 | BERARD, BRETT | Redacted | | | | | | | |
| 4249020 | BERARD, CLARISSA A | Redacted | | | | | | | |
| 4332378 | BERARD, GERALD A | Redacted | | | | | | | |
| 4323678 | BERARD, JALONDA | Redacted | | | | | | | |
| 4323259 | BERARD, MARGRET | Redacted | | | | | | | |
| 4489448 | BERARDELLI, DOMINICK J | Redacted | | | | | | | |
| 4488680 | BERARDELLI, JENNA | Redacted | | | | | | | |
| 4229839 | BERARDI, LORI A | Redacted | | | | | | | |
| 4812734 | BERARDI, MARK | Redacted | | | | | | | |
| 4733331 | BERARDINELLI, PAUL | Redacted | | | | | | | |
| 4429210 | BERARDINI, FRANKIE | Redacted | | | | | | | |
| 4484370 | BERARDONE, JESSICA | Redacted | | | | | | | |
| 4763894 | BERAV, MOMOKO | Redacted | | | | | | | |
| 4342736 | BERAZOUSKAYA, NATALLIA | Redacted | | | | | | | |
| 4190813 | BERBANO, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418017 | BERBARY, BRANDON | Redacted | | | | | | | |
| 4194085 | BERBENA, DANIEL | Redacted | | | | | | | |
| 4213832 | BERBENA, ZOE B | Redacted | | | | | | | |
| 4186591 | BERBER, CHRISTIAN | Redacted | | | | | | | |
| 4172425 | BERBER, EDGAR | Redacted | | | | | | | |
| 4182931 | BERBER, JUAN | Redacted | | | | | | | |
| 4546577 | BERBER, JUAN | Redacted | | | | | | | |
| 4174496 | BERBER, MARIA G | Redacted | | | | | | | |
| 4188093 | BERBER, OSCAR | Redacted | | | | | | | |
| 4516576 | BERBER, RYAN G | Redacted | | | | | | | |
| 4619114 | BERBERENA, CESAR | Redacted | | | | | | | |
| 4233815 | BERBERET, JOANNE M | Redacted | | | | | | | |
| 4812735 | BERBERIAN, DEA | Redacted | | | | | | | |
| 4681380 | BERBERIAN, FATEMEH | Redacted | | | | | | | |
| 4427693 | BERBERIAN, MICHAEL R | Redacted | | | | | | | |
| 4772755 | BERBERICH, JEANETTE | Redacted | | | | | | | |
| 4678350 | BERBERICH, MARY | Redacted | | | | | | | |
| 4257621 | BERBIC, DZEVIDA | Redacted | | | | | | | |
| 4481853 | BERBICK, YUNICK | Redacted | | | | | | | |
| 4337573 | BERBIG, STEPHANIE | Redacted | | | | | | | |
| 4544908 | BERBO, JOAVA | Redacted | | | | | | | |
| 4657057 | BERBOS, NANCY | Redacted | | | | | | | |
| 4313399 | BERCAW, CHEYENNA D | Redacted | | | | | | | |
| 4832487 | BERCEAM, IOAN | Redacted | | | | | | | |
| 4729583 | BERCEDONI, FELIX | Redacted | | | | | | | |
| 4322191 | BERCEGEAY JR., SHAWN | Redacted | | | | | | | |
| 4825329 | BERCEL BUILDERS, INC. | Redacted | | | | | | | |
| 4325476 | BERCEY, JOVAN P | Redacted | | | | | | | |
| 4893235 | Berch Cabinent Manufacturing, Inc. | PO BOX 2280 | | | | Waterloo | IA | 50702 | |
| 4701287 | BERCHEM, CONSTANCE | Redacted | | | | | | | |
| 4452575 | BERCHIK JR., STEPHEN J | Redacted | | | | | | | |
| 4832488 | BERCHIN, COLBY | Redacted | | | | | | | |
| 4263335 | BERCHTOLD, ALEXIS | Redacted | | | | | | | |
| 4753954 | BERCICH, SONJA | Redacted | | | | | | | |
| 4390155 | BERCIER, ADAM | Redacted | | | | | | | |
| 4806369 | BERCOM INTERNATIONAL LLC | 1709 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4799650 | BERCOMAC LIMITEE | 92 FORTIN NORTH | | | | ADSTOCK | PQ | G0N 1S0 | CANADA |
| 4658949 | BERCOVITZ, CAROLYN | Redacted | | | | | | | |
| 4456969 | BERCSIK IV, JOSEPH J | Redacted | | | | | | | |
| 4599291 | BERCUME, THEODORE M | Redacted | | | | | | | |
| 4746148 | BERCY, JUVENALE | Redacted | | | | | | | |
| 4248055 | BERDAH, DYLAN N | Redacted | | | | | | | |
| 4191638 | BERDAHL, BRENDA | Redacted | | | | | | | |
| 4687951 | BERDAL, ELPIDIO | Redacted | | | | | | | |
| 4646621 | BERDEAUX, SUSAN | Redacted | | | | | | | |
| 4667907 | BERDECIA BERDECIA, JORGE A | Redacted | | | | | | | |
| 4270478 | BERDECIA RIVERA, LAURA S | Redacted | | | | | | | |
| 4505194 | BERDECIA, ADALIZ | Redacted | | | | | | | |
| 4497861 | BERDECIA, HILLARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1231 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504772 | BERDECIA, ISMAEL | Redacted | | | | | | | |
| 4428052 | BERDECIA, JESSICA | Redacted | | | | | | | |
| 4167594 | BERDECIA, JOSE | Redacted | | | | | | | |
| 4899366 | BERDECIA, SAMUEL | Redacted | | | | | | | |
| 4539450 | BERDECIA, SOFIA | Redacted | | | | | | | |
| 4355153 | BERDEN, DANA | Redacted | | | | | | | |
| 4457549 | BERDINE, ARIANNA | Redacted | | | | | | | |
| 4758690 | BERDINE, BRUCE D | Redacted | | | | | | | |
| 4190249 | BERDINE, DARRELL E | Redacted | | | | | | | |
| 4580270 | BERDINE, EMILY | Redacted | | | | | | | |
| 4390104 | BERDINI, JEANNETTE M | Redacted | | | | | | | |
| 4832489 | BERDUGO, JACQUELINE & ISAAC | Redacted | | | | | | | |
| 4515624 | BERDUO SALVADOR, ASTRID Y | Redacted | | | | | | | |
| 4188737 | BERDUO, YONY E | Redacted | | | | | | | |
| 4353745 | BERDY, LAUREN N | Redacted | | | | | | | |
| 4157637 | BERE, MOHAMED A | Redacted | | | | | | | |
| 4873003 | BEREA CITIZEN | BEREA PUBLISHING INC | POST OFFICE BOX 207 | | | BEREA | KY | 40403 | |
| 4882459 | BEREA PLUMBING | P O BOX 602030 | | | | CLEVELAND | OH | 44102 | |
| 4171155 | BEREAL, PATRICIA | Redacted | | | | | | | |
| 4845795 | BEREAS NATIONAL RIB COOK-OFF | PO BOX 417 | | | | Berea | OH | 44017 | |
| 4460107 | BEREBER, JOHN SEAGAL | Redacted | | | | | | | |
| 4281169 | BERECKIS, KIM | Redacted | | | | | | | |
| 4673337 | BEREEN, SHAIORO | Redacted | | | | | | | |
| 4554486 | BEREJNOV, ALEKSEY | Redacted | | | | | | | |
| 4296937 | BEREK, CATHERINE M | Redacted | | | | | | | |
| 4458011 | BEREKET, LEAH H | Redacted | | | | | | | |
| 4580953 | BERELLA, CLINTON A | Redacted | | | | | | | |
| 4832490 | BERELSON, SUELY | Redacted | | | | | | | |
| 4291077 | BERENA, EVELYN P | Redacted | | | | | | | |
| 4587082 | BERENATO, PAM | Redacted | | | | | | | |
| 4338951 | BERENDS, CORY | Redacted | | | | | | | |
| 4425926 | BERENDS, CYRUS F | Redacted | | | | | | | |
| 4740195 | BERENDS, RICHARD | Redacted | | | | | | | |
| 4296679 | BERENDT, KRISTA L | Redacted | | | | | | | |
| 4632032 | BERENGER, AUDREY | Redacted | | | | | | | |
| 4411395 | BERENGUER, BERTHA N | Redacted | | | | | | | |
| 4498197 | BERENGUER, JASON | Redacted | | | | | | | |
| 4485465 | BERENGUER, KETZY | Redacted | | | | | | | |
| 5548059 | BERENISI CABRERA | 4466 CONTINENTAL WAY | | | | STOCKTON | CA | 95205 | |
| 4697475 | BERENJI, ALI | Redacted | | | | | | | |
| 4537000 | BERENJI, HAMED | Redacted | | | | | | | |
| 4531777 | BERENJI, NASER | Redacted | | | | | | | |
| 4832491 | BERENS, PHYLLIS & ROBERT | Redacted | | | | | | | |
| 4190402 | BERENTIS, SHERRY | Redacted | | | | | | | |
| 4702540 | BERENTIS, TAMARA | Redacted | | | | | | | |
| 4243954 | BERENTSEN, DEBRA | Redacted | | | | | | | |
| 4246078 | BERENTSON, LANCE | Redacted | | | | | | | |
| 4238387 | BERENUS, ANGY | Redacted | | | | | | | |
| 4568480 | BERES, CORY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469810 | BERES, ERIC J | Redacted | | | | | | | |
| 4520005 | BERES, JOSEPH | Redacted | | | | | | | |
| 4344192 | BERES, KRYSTAL | Redacted | | | | | | | |
| 4812736 | BERES, NORM | Redacted | | | | | | | |
| 4776996 | BERES, REBECCA | Redacted | | | | | | | |
| 4275692 | BERESFORD, DEBORAH | Redacted | | | | | | | |
| 4621912 | BERESFORD, DONALD LEE | Redacted | | | | | | | |
| 4435490 | BERESFORD-HOWE, CHYANNE N | Redacted | | | | | | | |
| 4762427 | BERESHNY, ROGER | Redacted | | | | | | | |
| 4474534 | BERESNYAK, CHRISTINE | Redacted | | | | | | | |
| 4648497 | BERESTOFF, MARK | Redacted | | | | | | | |
| 4294484 | BERETA, TERRY L | Redacted | | | | | | | |
| 4440233 | BERETE, CYBELE | Redacted | | | | | | | |
| 4449287 | BERETE, FATMATA S | Redacted | | | | | | | |
| 4461669 | BERETE, JENEBA | Redacted | | | | | | | |
| 4721448 | BEREZA, ELSIE | Redacted | | | | | | | |
| 4551180 | BEREZAY, JASON D | Redacted | | | | | | | |
| 4202462 | BEREZENKO, ALISIA | Redacted | | | | | | | |
| 4582742 | BEREZINSKI, JUSTIN | Redacted | | | | | | | |
| 4355838 | BEREZONSKY, JULIE L | Redacted | | | | | | | |
| 4617519 | BEREZOWITZ, JUSTIN | Redacted | | | | | | | |
| 4825330 | berg | Redacted | | | | | | | |
| 5548071 | BERG RICH | 3641 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4220887 | BERG, ADELIA | Redacted | | | | | | | |
| 4458095 | BERG, AMANDA C | Redacted | | | | | | | |
| 4890026 | Berg, Andrew C. | Redacted | | | | | | | |
| 4568556 | BERG, ANNAMARIA | Redacted | | | | | | | |
| 4582454 | BERG, ASHLEY K | Redacted | | | | | | | |
| 4315121 | BERG, ASHLEY R | Redacted | | | | | | | |
| 4646094 | BERG, BEVERLY | Redacted | | | | | | | |
| 4348911 | BERG, BONNIE | Redacted | | | | | | | |
| 4290932 | BERG, BRETT | Redacted | | | | | | | |
| 4330523 | BERG, CARL A | Redacted | | | | | | | |
| 4732476 | BERG, CAROL | Redacted | | | | | | | |
| 4181486 | BERG, CHASITY L | Redacted | | | | | | | |
| 4812737 | BERG, CHRIS | Redacted | | | | | | | |
| 4573799 | BERG, COLTON D | Redacted | | | | | | | |
| 4665825 | BERG, CONNIE | Redacted | | | | | | | |
| 4215806 | BERG, CYNTHIA L | Redacted | | | | | | | |
| 4171383 | BERG, DANIEL R | Redacted | | | | | | | |
| 4726545 | BERG, DAVID W | Redacted | | | | | | | |
| 4240223 | BERG, DEBBIE S | Redacted | | | | | | | |
| 4241789 | BERG, DIANA | Redacted | | | | | | | |
| 4671123 | BERG, ELIZABETH M | Redacted | | | | | | | |
| 4364695 | BERG, EMILY E | Redacted | | | | | | | |
| 4572712 | BERG, ETHAN E | Redacted | | | | | | | |
| 4369557 | BERG, GARY | Redacted | | | | | | | |
| 4694028 | BERG, GEOFFREY | Redacted | | | | | | | |
| 4315065 | BERG, GEORGE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1233 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342797 | BERG, GEORGE L | Redacted | | | | | | | |
| 4512519 | BERG, GERALD | Redacted | | | | | | | |
| 4750059 | BERG, GREGORY A | Redacted | | | | | | | |
| 4733902 | BERG, GREGORY CRAIG | Redacted | | | | | | | |
| 4409259 | BERG, HANNAH | Redacted | | | | | | | |
| 4366679 | BERG, HEATHER | Redacted | | | | | | | |
| 4571922 | BERG, HEATHER M | Redacted | | | | | | | |
| 4718161 | BERG, HORTARI H. | Redacted | | | | | | | |
| 4303216 | BERG, JACOB S | Redacted | | | | | | | |
| 4167462 | BERG, JASON | Redacted | | | | | | | |
| 4751865 | BERG, JASON | Redacted | | | | | | | |
| 4648733 | BERG, JEAN | Redacted | | | | | | | |
| 4281479 | BERG, JOSEPH J | Redacted | | | | | | | |
| 4574231 | BERG, JOSEPH J | Redacted | | | | | | | |
| 4309523 | BERG, JUSTIN T | Redacted | | | | | | | |
| 4572552 | BERG, KARLI | Redacted | | | | | | | |
| 4290680 | BERG, KATELYN | Redacted | | | | | | | |
| 4210242 | BERG, KATHLEEN | Redacted | | | | | | | |
| 4572373 | BERG, KATHY C | Redacted | | | | | | | |
| 4812738 | BERG, LINDA | Redacted | | | | | | | |
| 4825331 | BERG, LON & DUREEN | Redacted | | | | | | | |
| 4675764 | BERG, MADELINE | Redacted | | | | | | | |
| 4664746 | BERG, MARSHA | Redacted | | | | | | | |
| 4219102 | BERG, MARY A | Redacted | | | | | | | |
| 4219292 | BERG, MATT | Redacted | | | | | | | |
| 4599742 | BERG, MAUREEN | Redacted | | | | | | | |
| 4144274 | BERG, MCKENZIE | Redacted | | | | | | | |
| 4374112 | BERG, MEAGAN | Redacted | | | | | | | |
| 4631383 | BERG, MIRANDA | Redacted | | | | | | | |
| 4390569 | BERG, MONDA | Redacted | | | | | | | |
| 4825332 | BERG, NAOMI | Redacted | | | | | | | |
| 4357923 | BERG, NICHOLAS | Redacted | | | | | | | |
| 4812739 | BERG, PETER | Redacted | | | | | | | |
| 4641128 | BERG, RICHARD | Redacted | | | | | | | |
| 4548248 | BERG, RICHARD D | Redacted | | | | | | | |
| 4812740 | BERG, ROBERT K | Redacted | | | | | | | |
| 4727335 | BERG, SCOTT | Redacted | | | | | | | |
| 4321292 | BERG, STACY | Redacted | | | | | | | |
| 4679104 | BERG, STUART | Redacted | | | | | | | |
| 4667171 | BERG, SYLVIA | Redacted | | | | | | | |
| 4306547 | BERG, TANA G | Redacted | | | | | | | |
| 4661711 | BERG, TERRENCE J | Redacted | | | | | | | |
| 4288915 | BERG, TIMOTHY A | Redacted | | | | | | | |
| 4606820 | BERG, TRACY | Redacted | | | | | | | |
| 4431086 | BERG, VICKIE L | Redacted | | | | | | | |
| 4279348 | BERG, VICTORIA L | Redacted | | | | | | | |
| 4581475 | BERG, WARREN J | Redacted | | | | | | | |
| 4832492 | BERG,BILL | Redacted | | | | | | | |
| 4825333 | BERG,BRAD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577249 | BERGA, JARED R | Redacted | | | | | | | |
| 4178107 | BERGADO, JASON M | Redacted | | | | | | | |
| 4607908 | BERGAMIN, ANTON | Redacted | | | | | | | |
| 4490778 | BERGAN, CHARLES | Redacted | | | | | | | |
| 4655221 | BERGAN, ERNEST | Redacted | | | | | | | |
| 4390205 | BERGAN, GRACE | Redacted | | | | | | | |
| 4561121 | BERGAN, LAHTRICIA | Redacted | | | | | | | |
| 4245262 | BERGAN, MARK | Redacted | | | | | | | |
| 4163966 | BERGAN, MICHAEL J | Redacted | | | | | | | |
| 4144962 | BERGAN, TAYLOR | Redacted | | | | | | | |
| 4609129 | BERGANA, MARTI | Redacted | | | | | | | |
| 4190379 | BERGANZA, EDUARDO | Redacted | | | | | | | |
| 4505248 | BERGANZO, ELBA I | Redacted | | | | | | | |
| 4231466 | BERGAZA, VERONICA | Redacted | | | | | | | |
| 4687458 | BERGBAUER, KAREN | Redacted | | | | | | | |
| 4825334 | BERGDALE, GARLYN | Redacted | | | | | | | |
| 4406775 | BERGE, ERIKA L | Redacted | | | | | | | |
| 4832493 | BERGE, HARALD | Redacted | | | | | | | |
| 4574429 | BERGE, KAISHA | Redacted | | | | | | | |
| 4832494 | BERGE, LEIF | Redacted | | | | | | | |
| 4368060 | BERGE, MCKENZIE | Redacted | | | | | | | |
| 4592031 | BERGE, NANCY E | Redacted | | | | | | | |
| 4604382 | BERGE, RONALD | Redacted | | | | | | | |
| 4761309 | BERGEIK, RAINE | Redacted | | | | | | | |
| 4295432 | BERG-EINHORN, BENJAMIN | Redacted | | | | | | | |
| 5408824 | BERGEMAN CAROLE INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF ROBERT BERGEMAN DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4730480 | BERGEMAN, ELWOOD | Redacted | | | | | | | |
| 4596509 | BERGEMAN, KEVIN EDWARD | Redacted | | | | | | | |
| 5408826 | BERGEN DENNIS AND MARY BERGEN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4812741 | BERGEN JAMES | Redacted | | | | | | | |
| 4871113 | BERGEN PLUMBING INC | 828 COMMERCIAL STREET | | | | WATERLOO | IA | 50702 | |
| 4847604 | BERGEN RESTORATION LLC | 275 ENGLE ST APT H3 | | | | Englewood | NJ | 07631 | |
| 4424451 | BERGEN, AMBER | Redacted | | | | | | | |
| 4282028 | BERGEN, CATHERINE | Redacted | | | | | | | |
| 4474891 | BERGEN, DEBORA J | Redacted | | | | | | | |
| 4396716 | BERGEN, ERICA | Redacted | | | | | | | |
| 4397716 | BERGEN, GLENN A | Redacted | | | | | | | |
| 4788930 | Bergen, Jessica | Redacted | | | | | | | |
| 4152113 | BERGEN, JOSEPHINE M | Redacted | | | | | | | |
| 4481453 | BERGEN, SABRINA | Redacted | | | | | | | |
| 4175362 | BERGEN, THEODORE | Redacted | | | | | | | |
| 4858258 | BERGENFIELD SKATING ASSOCIATION LP | 101 WSAHINGTON AVENUE | | | | SPRINK LAKE | NJ | 07762 | |
| 4869357 | BERGENSONS PROPERTY SERVICES INC | 6026 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4878008 | BERGENSONS PROPERTY SERVICES INC | KELLEMEYER BERGENSONS SERVICE | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 4451080 | BERGEON, QUINN V | Redacted | | | | | | | |
| 4869292 | BERGER BUILDING SUPPLY CO INC | 600 S ROCK BLVD | | | | SPARKS | NV | 89431 | |
| 4886601 | BERGER ELECTRIC | SCOTT R BERGER | 200 A SHEPARD LANE | | | BISHOP | CA | 93514 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858689 | BERGER ENGINEERING | 10900 SHADY TRAIL | | | | DALLAS | TX | 75220 | |
| 4193840 | BERGER JR, CHARLES E | Redacted | | | | | | | |
| 4355668 | BERGER, ALAYNA M | Redacted | | | | | | | |
| 4629228 | BERGER, ALBERT | Redacted | | | | | | | |
| 4310241 | BERGER, ALLEN | Redacted | | | | | | | |
| 4424075 | BERGER, AMANDA B | Redacted | | | | | | | |
| 4558970 | BERGER, ARLENE | Redacted | | | | | | | |
| 4856550 | BERGER, ASHLEY | Redacted | | | | | | | |
| 4256829 | BERGER, BART | Redacted | | | | | | | |
| 4715401 | BERGER, BETTY | Redacted | | | | | | | |
| 4719800 | BERGER, BEVERLY L | Redacted | | | | | | | |
| 4177586 | BERGER, BRYANNA | Redacted | | | | | | | |
| 4713967 | BERGER, CATHY | Redacted | | | | | | | |
| 4555440 | BERGER, CHARLES A | Redacted | | | | | | | |
| 4243275 | BERGER, CHELSEA F | Redacted | | | | | | | |
| 4391883 | BERGER, CHERYL M | Redacted | | | | | | | |
| 4812742 | BERGER, CHRIS | Redacted | | | | | | | |
| 4384384 | BERGER, CRYSTAL | Redacted | | | | | | | |
| 4698718 | BERGER, DALE | Redacted | | | | | | | |
| 4448613 | BERGER, DANIELLE | Redacted | | | | | | | |
| 4549321 | BERGER, DANIELLE | Redacted | | | | | | | |
| 4812743 | BERGER, DEENA GRADY | Redacted | | | | | | | |
| 4365038 | BERGER, DENNIS | Redacted | | | | | | | |
| 4364687 | BERGER, DONALD | Redacted | | | | | | | |
| 4346555 | BERGER, DONNA | Redacted | | | | | | | |
| 4660292 | BERGER, DONNA | Redacted | | | | | | | |
| 4832495 | BERGER, DONNA & JEFF | Redacted | | | | | | | |
| 4720912 | BERGER, DWIGHT | Redacted | | | | | | | |
| 4757364 | BERGER, EDWIN | Redacted | | | | | | | |
| 4623989 | BERGER, ELEANOR | Redacted | | | | | | | |
| 4832496 | BERGER, ELIZABETH & JEFF | Redacted | | | | | | | |
| 4594467 | BERGER, EUGENIA | Redacted | | | | | | | |
| 4320102 | BERGER, GER-RHESA | Redacted | | | | | | | |
| 4727229 | BERGER, GLENN | Redacted | | | | | | | |
| 4629915 | BERGER, GLENN J | Redacted | | | | | | | |
| 4436911 | BERGER, HANNAH | Redacted | | | | | | | |
| 4201650 | BERGER, IRMA | Redacted | | | | | | | |
| 4202512 | BERGER, JACOB J | Redacted | | | | | | | |
| 4513442 | BERGER, JACQUELINE A | Redacted | | | | | | | |
| 4276522 | BERGER, JENNY | Redacted | | | | | | | |
| 4614812 | BERGER, JOE | Redacted | | | | | | | |
| 4650102 | BERGER, JOE | Redacted | | | | | | | |
| 4539698 | BERGER, JOHN F | Redacted | | | | | | | |
| 4600490 | BERGER, JOHN P | Redacted | | | | | | | |
| 4304777 | BERGER, JOSEPH F | Redacted | | | | | | | |
| 4341151 | BERGER, JOSH D | Redacted | | | | | | | |
| 4392082 | BERGER, JOSHUA | Redacted | | | | | | | |
| 4435213 | BERGER, JOSHUA P | Redacted | | | | | | | |
| 4832497 | BERGER, KAYLA & JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383838 | BERGER, KELLY J | Redacted | | | | | | | |
| 4604186 | BERGER, KENNETH | Redacted | | | | | | | |
| 4370646 | BERGER, KIMBERLEE | Redacted | | | | | | | |
| 4267998 | BERGER, KIMBERLY N | Redacted | | | | | | | |
| 4296650 | BERGER, LEE K | Redacted | | | | | | | |
| 4331236 | BERGER, LISA D | Redacted | | | | | | | |
| 4683613 | BERGER, LORI | Redacted | | | | | | | |
| 4792314 | Berger, Louis | Redacted | | | | | | | |
| 4485069 | BERGER, LOUISE | Redacted | | | | | | | |
| 4272625 | BERGER, MARIA N | Redacted | | | | | | | |
| 4304470 | BERGER, MARK E | Redacted | | | | | | | |
| 4767771 | BERGER, MARY | Redacted | | | | | | | |
| 4223124 | BERGER, MEGHAN | Redacted | | | | | | | |
| 4277102 | BERGER, MELISSA J | Redacted | | | | | | | |
| 4194543 | BERGER, MELITA | Redacted | | | | | | | |
| 4184570 | BERGER, MICHAEL | Redacted | | | | | | | |
| 4520017 | BERGER, MICHAEL | Redacted | | | | | | | |
| 4812744 | BERGER, PIPER | Redacted | | | | | | | |
| 4662574 | BERGER, RHEA | Redacted | | | | | | | |
| 4231933 | BERGER, RIANNA M | Redacted | | | | | | | |
| 4812745 | BERGER, RON | Redacted | | | | | | | |
| 4495433 | BERGER, SARAH | Redacted | | | | | | | |
| 4427325 | BERGER, SARAH | Redacted | | | | | | | |
| 4261947 | BERGER, SCOTT A | Redacted | | | | | | | |
| 4406971 | BERGER, SHAHEEDAH A | Redacted | | | | | | | |
| 4638412 | BERGER, SHARON | Redacted | | | | | | | |
| 4685608 | BERGER, SHARON | Redacted | | | | | | | |
| 4660668 | BERGER, STEPHEN | Redacted | | | | | | | |
| 4679000 | BERGER, STEVEN | Redacted | | | | | | | |
| 4758535 | BERGER, STEVEN A | Redacted | | | | | | | |
| 4359972 | BERGER, TAYLOR | Redacted | | | | | | | |
| 4652367 | BERGER, TERESA | Redacted | | | | | | | |
| 4812746 | BERGER, TERI | Redacted | | | | | | | |
| 4337151 | BERGER, TESSA M | Redacted | | | | | | | |
| 4832498 | BERGER, THEO | Redacted | | | | | | | |
| 4606290 | BERGER, TYRONE | Redacted | | | | | | | |
| 4737722 | BERGER, VICKI | Redacted | | | | | | | |
| 4574156 | BERGERON, AIMEE C | Redacted | | | | | | | |
| 4222398 | BERGERON, ALEX | Redacted | | | | | | | |
| 4393863 | BERGERON, ANDREW | Redacted | | | | | | | |
| 4144191 | BERGERON, ASHLEY N | Redacted | | | | | | | |
| 4812747 | BERGERON, BRANDON | Redacted | | | | | | | |
| 4376505 | BERGERON, CHARLES | Redacted | | | | | | | |
| 4751743 | BERGERON, CHRISTOPHER A | Redacted | | | | | | | |
| 4394575 | BERGERON, DEANNA M | Redacted | | | | | | | |
| 4756374 | BERGERON, EDITH | Redacted | | | | | | | |
| 4349903 | BERGERON, ELIZABETH M | Redacted | | | | | | | |
| 4409118 | BERGERON, GAIL F | Redacted | | | | | | | |
| 4624841 | BERGERON, GERARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322677 | BERGERON, GRANT A | Redacted | | | | | | | |
| 4393181 | BERGERON, HAYDEN T | Redacted | | | | | | | |
| 4722150 | BERGERON, IRENE C C | Redacted | | | | | | | |
| 4751465 | BERGERON, JACK | Redacted | | | | | | | |
| 4393219 | BERGERON, JASON M | Redacted | | | | | | | |
| 4197778 | BERGERON, JENNIFER L | Redacted | | | | | | | |
| 4347523 | BERGERON, JESSALYN E | Redacted | | | | | | | |
| 4708497 | BERGERON, JIM | Redacted | | | | | | | |
| 4328072 | BERGERON, KELSEY K | Redacted | | | | | | | |
| 4771574 | BERGERON, LEIGH | Redacted | | | | | | | |
| 4832499 | BERGERON, MARK & CHI | Redacted | | | | | | | |
| 4523516 | BERGERON, MICHAEL M | Redacted | | | | | | | |
| 4531079 | BERGERON, MICHAEL TUTT | Redacted | | | | | | | |
| 4699828 | BERGERON, MICHELLE | Redacted | | | | | | | |
| 4304019 | BERGERON, MICHELLE | Redacted | | | | | | | |
| 4348359 | BERGERON, MONA L | Redacted | | | | | | | |
| 4205626 | BERGERON, ROBERT | Redacted | | | | | | | |
| 4362406 | BERGERON, SADE | Redacted | | | | | | | |
| 4394274 | BERGERON, SARAH J | Redacted | | | | | | | |
| 4323302 | BERGERON, SKYLER K | Redacted | | | | | | | |
| 4394682 | BERGERON, SUSAN J | Redacted | | | | | | | |
| 4608933 | BERGERON, VICTORIA | Redacted | | | | | | | |
| 4335979 | BERGERON, ZACHARY R | Redacted | | | | | | | |
| 4389622 | BERGERSON, BRIAN S | Redacted | | | | | | | |
| 4363484 | BERGERSON, KAYLA M | Redacted | | | | | | | |
| 4420170 | BERGERSON, LISA | Redacted | | | | | | | |
| 4397820 | BERGES, INES | Redacted | | | | | | | |
| 4279145 | BERGESON, BERNADETTE D | Redacted | | | | | | | |
| 4313910 | BERGESON, MYKENZEE N | Redacted | | | | | | | |
| 4294303 | BERGESON, WILLIAM C | Redacted | | | | | | | |
| 4164177 | BERGET, CHRISTINE | Redacted | | | | | | | |
| 4605925 | BERGEVIN, JOSEPH | Redacted | | | | | | | |
| 4460393 | BERGEY, REBECCA | Redacted | | | | | | | |
| 4298137 | BERGFIELD, AMANDA M | Redacted | | | | | | | |
| 4169210 | BERGGREN, DANIEL J | Redacted | | | | | | | |
| 4302457 | BERGGREN, LAUREN | Redacted | | | | | | | |
| 4363599 | BERGH, ERIC | Redacted | | | | | | | |
| 4647845 | BERGHMAN, PATRICIA M | Redacted | | | | | | | |
| 4473535 | BERGHOF, VALERIE | Redacted | | | | | | | |
| 4806660 | BERGHOFF WORLDWIDE NV | DBA BERGHOFF INTERNATIONAL INC | 11063 SR 54 | | | ODESSA | FL | 33556 | |
| 4480306 | BERGHOLD, TYLER | Redacted | | | | | | | |
| 4366024 | BERGHOLZ, BETHANY | Redacted | | | | | | | |
| 4638021 | BERGHOLZ, CAROL | Redacted | | | | | | | |
| 4394951 | BERGHORN, CAROL G | Redacted | | | | | | | |
| 4516987 | BERGIN, ALLISON G | Redacted | | | | | | | |
| 4159349 | BERGIN, BRETT M | Redacted | | | | | | | |
| 4432515 | BERGIN, BRITTANY | Redacted | | | | | | | |
| 4727514 | BERGIN, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1238 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603285 | BERGIN, MARTIN | Redacted | | | | | | | |
| 4219879 | BERGIN, MICHAEL A | Redacted | | | | | | | |
| 4223447 | BERGIN, TIMOTHY | Redacted | | | | | | | |
| 4772245 | BERGIN, TRESA | Redacted | | | | | | | |
| 4576631 | BERGLAND, MARGARET | Redacted | | | | | | | |
| 4769690 | BERGLAND, THOMAS | Redacted | | | | | | | |
| 4866782 | BERGLASS ASSOCIATES | 399 PARK AVE 39TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 4661325 | BERGLIND, DOUGLASS | Redacted | | | | | | | |
| 4289208 | BERGLIND, ERIC J | Redacted | | | | | | | |
| 4616223 | BERGLIND, KATHLEEN | Redacted | | | | | | | |
| 4606615 | BERGLOFF, JAMES | Redacted | | | | | | | |
| 4812748 | BERGLUND, CHRISTER | Redacted | | | | | | | |
| 4179061 | BERGLUND, DARLENE | Redacted | | | | | | | |
| 4549025 | BERGLUND, ERIK | Redacted | | | | | | | |
| 4571077 | BERGLUND, MARK R | Redacted | | | | | | | |
| 4153323 | BERGLUND, MARTIN | Redacted | | | | | | | |
| 4348275 | BERGLUND, NIKLAS | Redacted | | | | | | | |
| 4348375 | BERGLUND, SAMANTHA R | Redacted | | | | | | | |
| 4736515 | BERGLUND, SILVIA | Redacted | | | | | | | |
| 4611716 | BERGLUND, STEVE | Redacted | | | | | | | |
| 5789980 | BERGMAN POWER EQUIPMENT LLC | 4023 REMEMBRANCE ROAD NW | | | | GRAND RAPIDS | MI | 49534 | |
| 5794778 | BERGMAN POWER EQUIPMENT LLC | 4023 Remembrance Road NW | | | | Grand Rapids | MI | 49534 | |
| 4878307 | BERGMAN POWER EQUIPMENT LLC | LAWRENCE D BERGMAN | 4073 REMBERBERANCE RD NW | | | GRAND RAPIDS | MI | 49534 | |
| 4832500 | BERGMAN, ALEX AND JAMES | Redacted | | | | | | | |
| 4290333 | BERGMAN, ALEXIS | Redacted | | | | | | | |
| 4207283 | BERGMAN, ANA | Redacted | | | | | | | |
| 4659985 | BERGMAN, BARBARA | Redacted | | | | | | | |
| 4397324 | BERGMAN, CASEY | Redacted | | | | | | | |
| 4655704 | BERGMAN, CHRISTINE | Redacted | | | | | | | |
| 4392235 | BERGMAN, DANIEL L | Redacted | | | | | | | |
| 4832501 | BERGMAN, DAVID & ARLENE | Redacted | | | | | | | |
| 4632101 | BERGMAN, DENISE J | Redacted | | | | | | | |
| 4634149 | BERGMAN, ENRIQUETA O | Redacted | | | | | | | |
| 4295734 | BERGMAN, HANNAH | Redacted | | | | | | | |
| 4662973 | BERGMAN, HAROLD | Redacted | | | | | | | |
| 4214661 | BERGMAN, HUNTER | Redacted | | | | | | | |
| 4669976 | BERGMAN, JEFF | Redacted | | | | | | | |
| 4345829 | BERGMAN, JESSICA L | Redacted | | | | | | | |
| 4679766 | BERGMAN, JOHN | Redacted | | | | | | | |
| 4194619 | BERGMAN, KYLE | Redacted | | | | | | | |
| 4243604 | BERGMAN, LAUREN B | Redacted | | | | | | | |
| 4443531 | BERGMAN, LISA | Redacted | | | | | | | |
| 4769539 | BERGMAN, LORRAINNE | Redacted | | | | | | | |
| 4699801 | BERGMAN, MICHAEL | Redacted | | | | | | | |
| 4768695 | BERGMAN, NANCY K | Redacted | | | | | | | |
| 4449202 | BERGMAN, RAYMOND T | Redacted | | | | | | | |
| 4601858 | BERGMAN, ROBERT L | Redacted | | | | | | | |
| 4569341 | BERGMAN, SHILOH S | Redacted | | | | | | | |
| 4706803 | BERGMAN, TEREE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1239 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291620 | BERGMAN, TERRY L | Redacted | | | | | | | |
| 4366067 | BERGMAN, TIFFANY L | Redacted | | | | | | | |
| 4747861 | BERGMANN, ALAN | Redacted | | | | | | | |
| 4342974 | BERGMANN, FRANCES | Redacted | | | | | | | |
| 4776361 | BERGMANN, JOHN | Redacted | | | | | | | |
| 4831278 | BERGMANN, KARL | Redacted | | | | | | | |
| 4421159 | BERGMANN, KURT | Redacted | | | | | | | |
| 4235934 | BERGMANN, MICHAEL A | Redacted | | | | | | | |
| 4493951 | BERGMANN, MICHELLE | Redacted | | | | | | | |
| 4248920 | BERGMANN, SARA | Redacted | | | | | | | |
| 4774383 | BERGMANN, STEVE | Redacted | | | | | | | |
| 4273913 | BERGMEIER, CANDACE C | Redacted | | | | | | | |
| 4832502 | BERGNER, ANNIE | Redacted | | | | | | | |
| 4683081 | BERGNERHANSON, RENE | Redacted | | | | | | | |
| 4392092 | BERGOCH, KATHLEEN | Redacted | | | | | | | |
| 4586375 | BERGOLLO NUNEZ P, IVAN | Redacted | | | | | | | |
| 4506183 | BERGOLLO, LUIS | Redacted | | | | | | | |
| 4613531 | BERGON, PAULA | Redacted | | | | | | | |
| 4753397 | BERGONIA, JULITA | Redacted | | | | | | | |
| 4447719 | BERGOON, CHASE A | Redacted | | | | | | | |
| 4566153 | BERGOSH, DAVID | Redacted | | | | | | | |
| 4355257 | BERGQUIST, CASSANDRA | Redacted | | | | | | | |
| 4751866 | BERGQUIST, CRAIG | Redacted | | | | | | | |
| 4825335 | BERGQUIST, DAN | Redacted | | | | | | | |
| 4314209 | BERGQUIST, GERALYN K | Redacted | | | | | | | |
| 4609517 | BERGQUIST, JANET | Redacted | | | | | | | |
| 4658813 | BERGQUIST, SALLY | Redacted | | | | | | | |
| 4692135 | BERGQUIST, SHEILA | Redacted | | | | | | | |
| 4394452 | BERGQUIST, WILLIAM H | Redacted | | | | | | | |
| 4883014 | BERGS REFRIGERATION | P O BOX 752 | | | | ROSCOE | IL | 61073 | |
| 4518569 | BERGSMITH, RONALD L | Redacted | | | | | | | |
| 4390131 | BERGSTAD, RENAE | Redacted | | | | | | | |
| 4725171 | BERGSTRAND, JAMES | Redacted | | | | | | | |
| 4899175 | BERGSTROM CONTRACTING LLC | DUSTIN BERGSTROM | 2449 LIBERTY AVE | | | MISSOURI VALLEY | IA | 51555 | |
| 4880468 | BERGSTROM ELECTRIC INC | P O BOX 13152 | | | | GRAND FORKS | ND | 58208 | |
| 5548112 | BERGSTROM EMILY | 960 NORTH MAIN STREET | | | | LANCASTER | SC | 29720 | |
| 4621089 | BERGSTROM, ANDREW | Redacted | | | | | | | |
| 4677025 | BERGSTROM, CLIFF | Redacted | | | | | | | |
| 4567465 | BERGSTROM, DAVID W | Redacted | | | | | | | |
| 4334217 | BERGSTROM, FREDRICK | Redacted | | | | | | | |
| 4328732 | BERGSTROM, JOSEPH K | Redacted | | | | | | | |
| 4812749 | BERGSTROM, KIRK | Redacted | | | | | | | |
| 4367143 | BERGSTROM, KYLE A | Redacted | | | | | | | |
| 4738121 | BERGSTROM, TED | Redacted | | | | | | | |
| 4397605 | BERGSTROM, TOMYA S | Redacted | | | | | | | |
| 4396220 | BERGSTROM, TYLIA | Redacted | | | | | | | |
| 4677955 | BERGUIN, CECIL | Redacted | | | | | | | |
| 4756833 | BERGUIN, DELORIS | Redacted | | | | | | | |
| 4739855 | BERGUM, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714753 | BERGWIJN, IMRO | Redacted | | | | | | | |
| 4667246 | BERGWYN, BEVERLY | Redacted | | | | | | | |
| 4825336 | BERGY, KATHY & DEAN | Redacted | | | | | | | |
| 4389013 | BERHALTER, MICHAEL | Redacted | | | | | | | |
| 4672643 | BERHANE A, AKLILU | Redacted | | | | | | | |
| 4340766 | BERHANE, GENET | Redacted | | | | | | | |
| 4767806 | BERHANE, HAGOS | Redacted | | | | | | | |
| 4791578 | Berhane, Hagos | Redacted | | | | | | | |
| 4340205 | BERHANE, PAULA | Redacted | | | | | | | |
| 4214737 | BERHANE, RACHEL | Redacted | | | | | | | |
| 4792276 | Berhane, Tiblez | Redacted | | | | | | | |
| 4776839 | BERHANG, ROSEMARIE | Redacted | | | | | | | |
| 4341794 | BERHANIE, DAWIT C | Redacted | | | | | | | |
| 4340823 | BERHANU, WOINESHET H | Redacted | | | | | | | |
| 4714041 | BERHANU, YOHANES | Redacted | | | | | | | |
| 4671367 | BERHARD, BILL | Redacted | | | | | | | |
| 4523171 | BERHE, BELETE | Redacted | | | | | | | |
| 4337355 | BERHE, MELAT A | Redacted | | | | | | | |
| 4359170 | BERHE, REGAT | Redacted | | | | | | | |
| 4726789 | BERHE, SABA | Redacted | | | | | | | |
| 4825337 | BERHOLD, MATT & KARLA | Redacted | | | | | | | |
| 4669668 | BERHOST, DAVID E | Redacted | | | | | | | |
| 4205946 | BERI, NEELESHWARI | Redacted | | | | | | | |
| 4406758 | BERIA, MARIELIS C | Redacted | | | | | | | |
| 4153315 | BERIAU, LOUIS | Redacted | | | | | | | |
| 4880280 | BERICO FUELS INC | P O BOX 1111 | | | | GREENSBORO | NC | 27402 | |
| 4458960 | BERIGAN, SALINA M | Redacted | | | | | | | |
| 4825338 | BERINGER FINE HOMES, INC. | Redacted | | | | | | | |
| 4286709 | BERINGER, ERIC J | Redacted | | | | | | | |
| 4466399 | BERINGER, GREGORY | Redacted | | | | | | | |
| 4284815 | BERINGER, LAURA J | Redacted | | | | | | | |
| 4644834 | BERINGER, LUCILLE | Redacted | | | | | | | |
| 4296907 | BERINGER, NIDA | Redacted | | | | | | | |
| 4484389 | BERINTI, WENDY | Redacted | | | | | | | |
| 4213653 | BERIO, CHRISTOPHER | Redacted | | | | | | | |
| 4465554 | BERISH, KAYLA E | Redacted | | | | | | | |
| 4466183 | BERISHA, BLEONA | Redacted | | | | | | | |
| 4426296 | BERISHA, DANIEL | Redacted | | | | | | | |
| 4170363 | BERISHA, ILIR | Redacted | | | | | | | |
| 4429365 | BERISHA, MICHAEL | Redacted | | | | | | | |
| 4428205 | BERISHA, MIRELA | Redacted | | | | | | | |
| 4428244 | BERISHA, SANIJE | Redacted | | | | | | | |
| 4600294 | BERISHA, SUELA | Redacted | | | | | | | |
| 4439148 | BERISHA, SUELA | Redacted | | | | | | | |
| 4612466 | BERISHA, VICTOR | Redacted | | | | | | | |
| 4832503 | BERISIARTU HOFMANN,IVETTE | Redacted | | | | | | | |
| 4479249 | BERK, CASSIDY M | Redacted | | | | | | | |
| 4478870 | BERK, DEVYN | Redacted | | | | | | | |
| 4725063 | BERK, JACKIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1241 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495797 | BERK, LINDA | Redacted | | | | | | | |
| 4680459 | BERK, MADELINE | Redacted | | | | | | | |
| 4631299 | BERK, STEPHEN | Redacted | | | | | | | |
| 4274302 | BERK, VERN M | Redacted | | | | | | | |
| 4523837 | BERKA, PEGGY D | Redacted | | | | | | | |
| 4575511 | BERKE, BARBARA | Redacted | | | | | | | |
| 4512516 | BERKE, JAMES | Redacted | | | | | | | |
| 4441055 | BERKE, JERRY | Redacted | | | | | | | |
| 4416565 | BERKE, JOEL M | Redacted | | | | | | | |
| 4727799 | BERKEBIIE, DAVID | Redacted | | | | | | | |
| 4482768 | BERKEBILE, KELLY | Redacted | | | | | | | |
| 4234832 | BERKEBILE, KIMBERLIE D | Redacted | | | | | | | |
| 4472450 | BERKEBILE, SHAWN E | Redacted | | | | | | | |
| 4865412 | BERKEL INC | 3095 PRESIDENTIAL DR SUITE G | | | | ATLANTA | GA | 30340 | |
| 4870771 | BERKEL INC | 7906 CRYDEN WAY | | | | FORESTVILLE | MD | 20747 | |
| 4872114 | BERKEL INC | AAAAA INC | P O BOX 1577 | | | CABOT | AR | 72023 | |
| 4878842 | BERKEL METRO | MARTY & D ENTERPRISE INC | 7906 CRYDEN WAY | | | FORESTVILLE | MD | 20747 | |
| 4873004 | BERKEL MIDWEST | BERKEL MIDWEST SALES & SERVICE | 4900 W 128TH PL | | | ALSIP | IL | 60803 | |
| 4227149 | BERKEL, ADIA | Redacted | | | | | | | |
| 4547023 | BERKEL, CATHARINE | Redacted | | | | | | | |
| 5483993 | BERKELEY COUNTY | 400 W STEPHEN ST STE 209 | | | | MARTINSBURG | WV | 25401 | |
| 4780549 | Berkeley County Tax Collector | 400 W Stephen St Ste 209 | | | | Martinsburg | WV | 25401 | |
| 4809115 | BERKELEY DESIGN CENTER | 3195 ADELINE ST | | | | BERKELEY | CA | 94703 | |
| 4812750 | BERKELEY MILLS | Redacted | | | | | | | |
| 4803775 | BERKELEY VENTURES INC | DBA BOBSWEEP | 7 SUNSET WAY SUITE 180 | | | HENDERSON | NV | 89014 | |
| 4561635 | BERKELEY, ANTHON | Redacted | | | | | | | |
| 4746398 | BERKELEY, DENISE | Redacted | | | | | | | |
| 4648250 | BERKELEY, ELLEN | Redacted | | | | | | | |
| 4832504 | BERKELEY, ESTER | Redacted | | | | | | | |
| 4522270 | BERKELEY, GARRETT | Redacted | | | | | | | |
| 4562195 | BERKELEY, GLENEVA | Redacted | | | | | | | |
| 4245338 | BERKELEY, HAKIM J | Redacted | | | | | | | |
| 4182961 | BERKELEY, MATTHEW A | Redacted | | | | | | | |
| 4368302 | BERKELMAN IV, CARL W | Redacted | | | | | | | |
| 4369719 | BERKELMAN, ROBERT | Redacted | | | | | | | |
| 4164241 | BERKENMEIER, JASON A | Redacted | | | | | | | |
| 4480265 | BERKENSTOCK, BRYAN B | Redacted | | | | | | | |
| 4241133 | BERKERY, JOYCE | Redacted | | | | | | | |
| 4484968 | BERKEY, HALIE L | Redacted | | | | | | | |
| 4484508 | BERKEY, MELISSA M | Redacted | | | | | | | |
| 4729378 | BERKEY, PAULA | Redacted | | | | | | | |
| 4825339 | BERKEY,MATT | Redacted | | | | | | | |
| 4670779 | BERKHALTER, DELBERT | Redacted | | | | | | | |
| 4782577 | BERKHEIMER Exton Office | 325-A N POTTSTOWN PIKE | | | | Exton | PA | 19341 | |
| 4780549 | BERKHEIMER TAX ADMINISTRATOR | PO BOX 25144 | | | | LEHIGH | PA | 18002-5144 | |
| 4457528 | BERKHEIMER, ANTHONY L | Redacted | | | | | | | |
| 4474605 | BERKHEIMER, FRANK D | Redacted | | | | | | | |
| 4653140 | BERKHEIMER, KATHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491794 | BERKHEIMER, WAYNE O | Redacted | | | | | | | |
| 4309668 | BERKHEISER, GABRIAL M | Redacted | | | | | | | |
| 4164560 | BERKHOUDT, KATHERINE E | Redacted | | | | | | | |
| 4812751 | BERKHOUT, DINA | Redacted | | | | | | | |
| 4748294 | BERKIN, CAROLE | Redacted | | | | | | | |
| 4558464 | BERKITT, BRENDA J | Redacted | | | | | | | |
| 4561073 | BERKITT, ZARIA | Redacted | | | | | | | |
| 4811427 | BERKLEY VALLONE LLC | 6950 E 1ST STREET | | | | SCOTTSDALE | AZ | 85251 | |
| 4556756 | BERKLEY, CANDACE | Redacted | | | | | | | |
| 4467796 | BERKLEY, DEREK | Redacted | | | | | | | |
| 4363700 | BERKLEY, DIAMOND R | Redacted | | | | | | | |
| 4185998 | BERKLEY, JAMES | Redacted | | | | | | | |
| 4593933 | BERKLEY, KATHERINE | Redacted | | | | | | | |
| 4305020 | BERKLEY, KYLEE M | Redacted | | | | | | | |
| 4825340 | Berkley, LLC | Redacted | | | | | | | |
| 4709398 | BERKLEY, MARY | Redacted | | | | | | | |
| 4521151 | BERKLEY, MARY F | Redacted | | | | | | | |
| 4431531 | BERKLEY-OMAR, SAMNIE | Redacted | | | | | | | |
| 4593008 | BERKMAN, NANCY | Redacted | | | | | | | |
| 4404697 | BERKMAN, SAUL | Redacted | | | | | | | |
| 4733321 | BERKMAN, STANLEY | Redacted | | | | | | | |
| 4417338 | BERKMAN, TAMMY | Redacted | | | | | | | |
| 4430633 | BERKO, GLOVERLYN K | Redacted | | | | | | | |
| 4301048 | BERKO, LANCE | Redacted | | | | | | | |
| 4832505 | BERKOFF,ZACH | Redacted | | | | | | | |
| 4373841 | BERKOMPAS, ELENA | Redacted | | | | | | | |
| 4873005 | BERKOSKI ICE | BERKOSKI ENTERPRISES INC | ONE MARINER DR | | | SOUTHHAMPTON | NY | 11968 | |
| 4889308 | BERKOTS SUPER FOODS | WESCOT LTD | 451 N LOCUST ST | | | MANTENO | IL | 60950 | |
| 4248043 | BERKOVICH, SHULAMIT P | Redacted | | | | | | | |
| 4855390 | Berkowitz, Bruce R. | Redacted | | | | | | | |
| 4832506 | BERKOWITZ, DAVID | Redacted | | | | | | | |
| 4154084 | BERKOWITZ, DENISE L | Redacted | | | | | | | |
| 4832507 | BERKOWITZ, ERIC | Redacted | | | | | | | |
| 4238297 | BERKOWITZ, JODY L | Redacted | | | | | | | |
| 4405522 | BERKOWITZ, KENNETH | Redacted | | | | | | | |
| 4293800 | BERKOWITZ, KENNETH R | Redacted | | | | | | | |
| 4691020 | BERKOWITZ, MITCHELL | Redacted | | | | | | | |
| 4396799 | BERKOWITZ, SANDRA M | Redacted | | | | | | | |
| 4236366 | BERKOWITZ, SUSAN | Redacted | | | | | | | |
| 4876859 | BERKS & BEYOND AN ELWOOD STAFFING | HGSS EMPLOYMENT SERVICES INC | PO BOX 1024 | | | COLUMBUS | IN | 47202 | |
| 4876860 | BERKS & BEYOND EMPLOYMENT SERVICES | HGSS EMPLOYMENT SERVICES INC | 926 PENN AVE | | | WYOMISSING | PA | 19610 | |
| 4782129 | BERKS EIT BUREAU | 1125 BERKSHIRE BLVD, STE 115 | TAX ADMIN/COLLECTOR | | | Wyomissing | PA | 19610 | |
| 4867456 | BERKS SECURITY LOCKSMITH & SAFE | 440 PENN AVENUE | | | | WEST READING | PA | 19611 | |
| 4867442 | BERKSHIRE BLANKET INC | 44 EAST MAIN ST | | | | WARE | MA | 01082 | |
| 4806740 | BERKSHIRE BLANKET INC | P O BOX 420 | | | | WARE | MA | 01082 | |
| 4832508 | BERKSHIRE BY THE SEA | Redacted | | | | | | | |
| 4898641 | BERKSHIRE CABINET REFACING | DEAN PORTER | 8 EVERGREEN TER | | | SOUTHWICK | MA | 01077 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879546 | BERKSHIRE EAGLE | NEW ENGLAND NEWSPAPERS INC | 33 EAGLE ST PO BOX 1171 | | | PITTSFIELD | MA | 01202 | |
| 5794779 | BERKSHIRE FASHIONS | 1 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4873007 | BERKSHIRE FASHIONS | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | WOODBRIDGE | NJ | 07095 | |
| 5794781 | BERKSHIRE FASHIONS INC | 1 WEST 37TH ST | | | | New York | NY | 10018 | |
| 5794780 | BERKSHIRE FASHIONS INC | 10 WOODBRIDGE CTR DR STE 600 | | | | WOODBRIDGE | NJ | 07095 | |
| 4806947 | BERKSHIRE FASHIONS INC | NICK RAAGAS | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4806948 | BERKSHIRE FASHIONS INC | RICHIE DWECK | 420 5TH AVENUE | | | NEW YORK | NY | 10018 | |
| 4783306 | Berkshire Gas Company | PO Box 9241 | | | | CHELSEA | MA | 02150-9241 | |
| 5794782 | Berkshire Hathaway Specialty Insurance Company | 85 Broad St., 7th Floor | | | | New York | NY | 10004 | |
| 4778186 | Berkshire Hathaway Specialty Insurance Company | Attn: Michael Reed | 85 Broad St., 7th Floor | | | New York | NY | 10004 | |
| 5791683 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | MICHAEL REED | 85 BROAD ST., 7TH FLOOR | | | NEW YORK CITY | NY | 10004 | |
| 5794783 | Berkshire Mall LLC | 1665 State Hill Road | | | | Wyomissing | PA | 19610 | |
| 4855070 | BERKSHIRE MALL LLC | C/O ALLIED PROPERTIES | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 5788439 | BERKSHIRE MALL LLC | JOE NOSTI OR ALICIA | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | |
| 4804969 | BERKSHIRE MALL LLC | W510159 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0159 | |
| 5835665 | Berkshire Mall LP | BM Manager, Inc., general partner of Berkshire Mal | John J. Yannacone | 4737 Concord Pike | | Wilmington | DE | 19803 | |
| 4803185 | BERKSHIRE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD | SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 4779288 | Berkshire Mall Realty Holding LLC | c/o Kohan Investment Group | Attn:  Mike Kohen | 1010 N. Boulevard, Suite 212 | | Great Neck | NY | 11021 | |
| 4867338 | BERKSHIRE REFRIGERATION | 43 BEAVER BROOK ROAD | | | | DANBURY | CT | 06810 | |
| 4386744 | BERKSHIRE, BRITTANY | Redacted | | | | | | | |
| 4615545 | BERKSTRESSER, ROBERT | Redacted | | | | | | | |
| 4478666 | BERKSTRESSER, TYSON | Redacted | | | | | | | |
| 4796068 | BERKTREE LLC | DBA BERKTREE | 304 GLENWOOD AVENUE | SUITE L-105 | | RALEIGH | NC | 27603 | |
| 4387648 | BERKWITS, JASON | Redacted | | | | | | | |
| 4710781 | BERKY, CHERYL | Redacted | | | | | | | |
| 4492407 | BERL, DIANE | Redacted | | | | | | | |
| 4146077 | BERLAGE, KATHY W | Redacted | | | | | | | |
| 4279131 | BERLAND, SUZANNE M | Redacted | | | | | | | |
| 4207909 | BERLANGA, BRANDON K | Redacted | | | | | | | |
| 4213849 | BERLANGA, CLAUDIA B | Redacted | | | | | | | |
| 4613858 | BERLANGA, LYNDA | Redacted | | | | | | | |
| 4183172 | BERLANGA, MIGUEL E | Redacted | | | | | | | |
| 4634866 | BERLANGA, PAM | Redacted | | | | | | | |
| 4683312 | BERLE, RODNEY | Redacted | | | | | | | |
| 4144394 | BERLEME, VICKI L | Redacted | | | | | | | |
| 4243016 | BERLEN, MICHELE | Redacted | | | | | | | |
| 4241588 | BERLEW, BRIANNA L | Redacted | | | | | | | |
| 4154072 | BERLEY, RIO | Redacted | | | | | | | |
| 4752514 | BERLIER, CHERRYL C | Redacted | | | | | | | |
| 4701891 | BERLIER, ERIN | Redacted | | | | | | | |
| 4809480 | BERLIN FOOD EQUIPMENT COMPANY | NEWDAI INC | 43 SOUTH LINDEN AVE | | | SO SAN FRANCISCO | CA | 94080-6407 | |
| 5548157 | BERLIN JACOB | 5957 METEOR AVE | | | | TOLEDO | OH | 43623 | |
| 4832509 | BERLIN RESIDENCE | Redacted | | | | | | | |
| 4780053 | Berlin Town Collector | 23 Linden St | | | | Berlin | MA | 01503 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780054 | Berlin Town Collector | PO Box 41 | | | | Berlin | MA | 01503 | |
| 5787352 | BERLIN TOWNSHIP | 1871 W PECK LAKE RD | | | | IONIA | MI | 48846 | |
| 4779676 | Berlin Township Treasurer-Ionia | 1871 W Peck Lake Rd | | | | Ionia | MI | 48846 | |
| 4608171 | BERLIN, CAROLYN | Redacted | | | | | | | |
| 4242036 | BERLIN, HAYLEY | Redacted | | | | | | | |
| 4245956 | BERLIN, KAREN H | Redacted | | | | | | | |
| 4832510 | BERLIN, MINDY | Redacted | | | | | | | |
| 4242141 | BERLIN, SAMUEL | Redacted | | | | | | | |
| 4480268 | BERLIN, SARA | Redacted | | | | | | | |
| 4721708 | BERLIN, SUZETTE | Redacted | | | | | | | |
| 4635490 | BERLINE, SALLY H | Redacted | | | | | | | |
| 4868376 | BERLINER SPECIALTY DISTRIBUTORS | 5101 BUCHANAN STREET | | | | HYATTSVILLE | MD | 20781 | |
| 4832511 | BERLINER, ALEJANDRA | Redacted | | | | | | | |
| 4832512 | BERLINER, ALEJANDRA | Redacted | | | | | | | |
| 4279548 | BERLINER, BRIAN J | Redacted | | | | | | | |
| 4825341 | BERLINER, IRBING | Redacted | | | | | | | |
| 4832513 | BERLINER, LARRY & TALI | Redacted | | | | | | | |
| 4278265 | BERLINGER, JESSE C | Redacted | | | | | | | |
| 4172654 | BERLINGER, SIENNA | Redacted | | | | | | | |
| 4832514 | BERLINGER. SUSAN | Redacted | | | | | | | |
| 4650712 | BERLINGERI, BETTY | Redacted | | | | | | | |
| 4832515 | BERLOWSKI, JACKIE | Redacted | | | | | | | |
| 4157569 | BERLT, GUY | Redacted | | | | | | | |
| 4832516 | BERMAN CONSTRUCTION & DEVELOPM | Redacted | | | | | | | |
| 4832517 | BERMAN, ANDREW | Redacted | | | | | | | |
| 4595775 | BERMAN, ANNETTE | Redacted | | | | | | | |
| 4791580 | Berman, Barbara | Redacted | | | | | | | |
| 4485086 | BERMAN, BARBARA | Redacted | | | | | | | |
| 4172327 | BERMAN, CLAIRE M | Redacted | | | | | | | |
| 4220881 | BERMAN, JARED D | Redacted | | | | | | | |
| 4420814 | BERMAN, JEFF | Redacted | | | | | | | |
| 4647754 | BERMAN, JEFFREY | Redacted | | | | | | | |
| 4576072 | BERMAN, JEROLD L | Redacted | | | | | | | |
| 4574851 | BERMAN, JOHN | Redacted | | | | | | | |
| 4832518 | BERMAN, JULIAN | Redacted | | | | | | | |
| 4832519 | BERMAN, KIM | Redacted | | | | | | | |
| 4418879 | BERMAN, MARK J | Redacted | | | | | | | |
| 4567878 | BERMAN, MICHAEL E | Redacted | | | | | | | |
| 4402072 | BERMAN, MICHAEL P | Redacted | | | | | | | |
| 4812752 | BERMAN, MORGAN | Redacted | | | | | | | |
| 4654055 | BERMAN, PAUL | Redacted | | | | | | | |
| 4382358 | BERMAN, RAYMOND | Redacted | | | | | | | |
| 4623031 | BERMAN, ROBERT | Redacted | | | | | | | |
| 4720267 | BERMAN, ROBERT | Redacted | | | | | | | |
| 4418039 | BERMAN, SALLY | Redacted | | | | | | | |
| 4825342 | BERMAN, SANDRA | Redacted | | | | | | | |
| 4472649 | BERMAN, SEAN | Redacted | | | | | | | |
| 4630987 | BERMAN, STEPHEN | Redacted | | | | | | | |
| 4812753 | BERMAN, STEVE & SHIRLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644409 | BERMAN, WULFRED | Redacted | | | | | | | |
| 4686125 | BERMEA, ANA | Redacted | | | | | | | |
| 4649034 | BERMEA, ARIEL | Redacted | | | | | | | |
| 4673141 | BERMEA, DANNY | Redacted | | | | | | | |
| 4613235 | BERMEA, EZECHIAL | Redacted | | | | | | | |
| 4532852 | BERMEA, JESUS | Redacted | | | | | | | |
| 4616668 | BERMEA, MARIA | Redacted | | | | | | | |
| 4538405 | BERMEA, SAMANTHA | Redacted | | | | | | | |
| 4414504 | BERMEJO HERNANDEZ, ANGELICA | Redacted | | | | | | | |
| 4658181 | BERMEJO, DENNIS | Redacted | | | | | | | |
| 4153600 | BERMEJO, MONIKA | Redacted | | | | | | | |
| 4425480 | BERMEL, FRANCES L | Redacted | | | | | | | |
| 4776419 | BERMEL, TINA | Redacted | | | | | | | |
| 4832520 | BERMELLO, DAYSI | Redacted | | | | | | | |
| 4365341 | BERMEO GUAMAN, ROBERTO I | Redacted | | | | | | | |
| 4695971 | BERMEO, RICARDO | Redacted | | | | | | | |
| 4149891 | BERMES, JEREMY P | Redacted | | | | | | | |
| 4462556 | BERMINGHAM, KELLI M | Redacted | | | | | | | |
| 4438938 | BERMINGHAM, KERBEN | Redacted | | | | | | | |
| 4305899 | BERMINGHAM, KIMBERLY D | Redacted | | | | | | | |
| 4632024 | BERMISS, EMILIO | Redacted | | | | | | | |
| 4799489 | BERMO ENTERPRISES INC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4859425 | BERMO LLC | 12033 US 131 | | | | SCHOOLCRAFT | MI | 49087 | |
| 4594867 | BERMO, MARIA | Redacted | | | | | | | |
| 4161816 | BERMUDES, DOMINGO | Redacted | | | | | | | |
| 4214446 | BERMUDES, GUDELIA E | Redacted | | | | | | | |
| 4269756 | BERMUDES, MADELEINE | Redacted | | | | | | | |
| 4184842 | BERMUDES, RYAN | Redacted | | | | | | | |
| 4608214 | BERMUDES, VICTOR | Redacted | | | | | | | |
| 4506153 | BERMUDEZ GONZALEZ, JONATHAN | Redacted | | | | | | | |
| 4496697 | BERMUDEZ LOPEZ, ATMARIE | Redacted | | | | | | | |
| 4525191 | BERMUDEZ MEDINA, JULISSA | Redacted | | | | | | | |
| 4438721 | BERMUDEZ RIVERA, VILMARI | Redacted | | | | | | | |
| 5548206 | BERMUDEZ TEANNA | P O BOX2298 | | | | RIALTO | CA | 92376 | |
| 4660585 | BERMUDEZ, ADRIANA | Redacted | | | | | | | |
| 4407443 | BERMUDEZ, ALEJANDRO | Redacted | | | | | | | |
| 4162008 | BERMUDEZ, ALESSANDRA C | Redacted | | | | | | | |
| 4231639 | BERMUDEZ, ALEX | Redacted | | | | | | | |
| 4768959 | BERMUDEZ, ALEYDA | Redacted | | | | | | | |
| 4639584 | BERMUDEZ, AMALIA | Redacted | | | | | | | |
| 4568282 | BERMUDEZ, AMANDA | Redacted | | | | | | | |
| 4510769 | BERMUDEZ, AMANDA N | Redacted | | | | | | | |
| 4334048 | BERMUDEZ, AMARILIS | Redacted | | | | | | | |
| 4485451 | BERMUDEZ, ANGEL D | Redacted | | | | | | | |
| 4611142 | BERMUDEZ, ANN | Redacted | | | | | | | |
| 4215158 | BERMUDEZ, ARTURO | Redacted | | | | | | | |
| 4584981 | BERMUDEZ, BARBARA | Redacted | | | | | | | |
| 4441907 | BERMUDEZ, CARLOS | Redacted | | | | | | | |
| 4483303 | BERMUDEZ, CHANEL C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206046 | BERMUDEZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4716220 | BERMUDEZ, COMRADO | Redacted | | | | | | | |
| 4245970 | BERMUDEZ, DAMARIS | Redacted | | | | | | | |
| 4534924 | BERMUDEZ, DANIEL | Redacted | | | | | | | |
| 4395061 | BERMUDEZ, DAVID | Redacted | | | | | | | |
| 4436016 | BERMUDEZ, DEMETRIUS A | Redacted | | | | | | | |
| 4718365 | BERMUDEZ, DENISE | Redacted | | | | | | | |
| 4399740 | BERMUDEZ, DESIREE | Redacted | | | | | | | |
| 4527777 | BERMUDEZ, EDUARDO | Redacted | | | | | | | |
| 4695128 | BERMUDEZ, EILEEN | Redacted | | | | | | | |
| 4531517 | BERMUDEZ, ELIZABETH | Redacted | | | | | | | |
| 4734705 | BERMUDEZ, FELIX | Redacted | | | | | | | |
| 4240929 | BERMUDEZ, FRANK | Redacted | | | | | | | |
| 4252511 | BERMUDEZ, FRANSISCA | Redacted | | | | | | | |
| 4498312 | BERMUDEZ, GLORIMAR | Redacted | | | | | | | |
| 4159188 | BERMUDEZ, GRACIELA J | Redacted | | | | | | | |
| 4239319 | BERMUDEZ, HAYDEE C | Redacted | | | | | | | |
| 4499105 | BERMUDEZ, HECTOR | Redacted | | | | | | | |
| 4228248 | BERMUDEZ, HENRY | Redacted | | | | | | | |
| 4641577 | BERMUDEZ, IRIS V | Redacted | | | | | | | |
| 4475020 | BERMUDEZ, ISMAEL | Redacted | | | | | | | |
| 4404061 | BERMUDEZ, JASON | Redacted | | | | | | | |
| 4240391 | BERMUDEZ, JOHN A | Redacted | | | | | | | |
| 4402838 | BERMUDEZ, JOSEPH | Redacted | | | | | | | |
| 4219581 | BERMUDEZ, JOYA R | Redacted | | | | | | | |
| 4231566 | BERMUDEZ, JULIO | Redacted | | | | | | | |
| 4197625 | BERMUDEZ, KASSANDRA G | Redacted | | | | | | | |
| 4336347 | BERMUDEZ, KAYLA J | Redacted | | | | | | | |
| 4154895 | BERMUDEZ, LORENA | Redacted | | | | | | | |
| 4163383 | BERMUDEZ, LORENZO | Redacted | | | | | | | |
| 4487794 | BERMUDEZ, LUIS M | Redacted | | | | | | | |
| 4144931 | BERMUDEZ, LUIS M | Redacted | | | | | | | |
| 4435270 | BERMUDEZ, MADELYN | Redacted | | | | | | | |
| 4161192 | BERMUDEZ, MARIA | Redacted | | | | | | | |
| 4755273 | BERMUDEZ, MARIA | Redacted | | | | | | | |
| 4384833 | BERMUDEZ, MARIA E | Redacted | | | | | | | |
| 4251784 | BERMUDEZ, MARIA E | Redacted | | | | | | | |
| 4400520 | BERMUDEZ, MARIA E | Redacted | | | | | | | |
| 4543009 | BERMUDEZ, MARIANA | Redacted | | | | | | | |
| 4467859 | BERMUDEZ, MARIBEL | Redacted | | | | | | | |
| 4613651 | BERMUDEZ, MARIO | Redacted | | | | | | | |
| 4750058 | BERMUDEZ, MARTA | Redacted | | | | | | | |
| 4407590 | BERMUDEZ, MELISSA J | Redacted | | | | | | | |
| 4218548 | BERMUDEZ, MINERVA | Redacted | | | | | | | |
| 4832521 | BERMUDEZ, MONICA | Redacted | | | | | | | |
| 4229798 | BERMUDEZ, NAIROBI L | Redacted | | | | | | | |
| 4528638 | BERMUDEZ, NOEMI G | Redacted | | | | | | | |
| 4531162 | BERMUDEZ, PABLO | Redacted | | | | | | | |
| 4525090 | BERMUDEZ, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228259 | BERMUDEZ, RUBEN | Redacted | | | | | | | |
| 4729451 | BERMUDEZ, SACHEEN | Redacted | | | | | | | |
| 4543585 | BERMUDEZ, SOCORRO | Redacted | | | | | | | |
| 4331736 | BERMUDEZ, TATIANA M | Redacted | | | | | | | |
| 4421916 | BERMUDEZ, VANESSALY | Redacted | | | | | | | |
| 4700097 | BERMUDEZ, WENDY | Redacted | | | | | | | |
| 4493644 | BERMUDEZ, WILDING | Redacted | | | | | | | |
| 4436492 | BERMUDEZ, XAVIER | Redacted | | | | | | | |
| 4466209 | BERMUDEZ-HERRERA, LESLY C | Redacted | | | | | | | |
| 5403507 | BERMUDEZ-RIVERA MARLYN AND KLYN DEJESUS | 8525 US-51 | | | | SOUTHAVEN | MS | 38671 | |
| 4463832 | BERMUDO, ADRIAN A | Redacted | | | | | | | |
| 4285577 | BERN, NICHOLAS | Redacted | | | | | | | |
| 4360099 | BERNA, CHRISTOPHER | Redacted | | | | | | | |
| 4677912 | BERNA, DAVID | Redacted | | | | | | | |
| 4631172 | BERNA, JOSHUA | Redacted | | | | | | | |
| 4183056 | BERNABE, ALEJANDRO A | Redacted | | | | | | | |
| 4371449 | BERNABE, ANDREW D | Redacted | | | | | | | |
| 4166339 | BERNABE, DAISY | Redacted | | | | | | | |
| 4331897 | BERNABE, IVELISE | Redacted | | | | | | | |
| 4272248 | BERNABE, MA NALANI | Redacted | | | | | | | |
| 4619015 | BERNABE, MARIA | Redacted | | | | | | | |
| 4157543 | BERNABE, MARTHA | Redacted | | | | | | | |
| 4269854 | BERNABE, MILDRED | Redacted | | | | | | | |
| 4534528 | BERNABE, ROLANDO L | Redacted | | | | | | | |
| 4792867 | Bernabe, Rosalva and Armando | Redacted | | | | | | | |
| 4692102 | BERNABE, TAMARIZ | Redacted | | | | | | | |
| 4640230 | BERNABE-CRUZP, LUIS | Redacted | | | | | | | |
| 4630691 | BERNABEI, ALISSA | Redacted | | | | | | | |
| 4640361 | BERNABEI, ARNOLD | Redacted | | | | | | | |
| 4724609 | BERNABEI, DION | Redacted | | | | | | | |
| 4812754 | BERNABEI, JENNIFER | Redacted | | | | | | | |
| 4455342 | BERNABEI, JOANN | Redacted | | | | | | | |
| 4686591 | BERNABEL, CYNTHIA | Redacted | | | | | | | |
| 4254457 | BERNABEL, SULMA E | Redacted | | | | | | | |
| 4224998 | BERNACCHI, DOMINQUE | Redacted | | | | | | | |
| 4592026 | BERNACET, BERNARDA | Redacted | | | | | | | |
| 4423795 | BERNACET, JESSICA | Redacted | | | | | | | |
| 4252864 | BERNACHE II, EUGENE A | Redacted | | | | | | | |
| 4775853 | BERNACHE, ALEJANDRO | Redacted | | | | | | | |
| 4737233 | BERNACHE, SANDY | Redacted | | | | | | | |
| 4402094 | BERNACKI, MICHELLE | Redacted | | | | | | | |
| 4683612 | BERNADAC, LUIS | Redacted | | | | | | | |
| 4756091 | BERNADEL, ISMENE | Redacted | | | | | | | |
| 4271373 | BERNADES, DYLAN | Redacted | | | | | | | |
| 5548235 | BERNADETTE CARTER | 4252 WOODLAWN AVE APT 8 | | | | LOS ANGELES | CA | 90011-2984 | |
| 5548236 | BERNADETTE CERVINI | 2814 E LANDIS AVE | | | | VINELAND | NJ | 08361 | |
| 4853133 | BERNADETTE HILL | 5262 USHIGHWAY 67 | | | | Valles Mines | MO | 63087 | |
| 5548258 | BERNADETTE PARKER | 3140 LORRAINE STREET | | | | BATON ROUGE | LA | 70805 | |
| 5548270 | BERNADETTE SPARKS | 604 E2ND ST | | | | JAMESTOWN | NY | 14701 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1248 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548272 | BERNADETTE THOOFT | 1460 ELM STREET | | | | WABASSO | MN | 56293 | |
| 4412793 | BERNADETTE, KEVIN | Redacted | | | | | | | |
| 4236745 | BERNADIN, JEANNE | Redacted | | | | | | | |
| 4336209 | BERNADIN, ROLAND | Redacted | | | | | | | |
| 4243914 | BERNADIN, SANDELINE CHARLES A | Redacted | | | | | | | |
| 4867126 | BERNADINE J EACHUS | 4121 CASCADE SKY DR | | | | ARLINGTON | TX | 76005 | |
| 4432070 | BERNADOTTE, PIERRE | Redacted | | | | | | | |
| 4573641 | BERNAL GOMEZ, DEYANIRA | Redacted | | | | | | | |
| 5548297 | BERNAL GWENDALIN | 6052 OTTERCREEK RD | | | | JUNCTION CITY | KS | 66441 | |
| 4219504 | BERNAL II, MANUEL R | Redacted | | | | | | | |
| 4210279 | BERNAL III, JOSE G | Redacted | | | | | | | |
| 4216507 | BERNAL JR., GEROLD V | Redacted | | | | | | | |
| 4703550 | BERNAL LARA, JAIME | Redacted | | | | | | | |
| 4537446 | BERNAL MARTINEZ, ADRIANA M | Redacted | | | | | | | |
| 4239424 | BERNAL, AIYANA N | Redacted | | | | | | | |
| 4700004 | BERNAL, ALEJANDRO | Redacted | | | | | | | |
| 4545201 | BERNAL, ALEXANDRA M | Redacted | | | | | | | |
| 4300951 | BERNAL, ALEXIS | Redacted | | | | | | | |
| 4208636 | BERNAL, ALISIA | Redacted | | | | | | | |
| 4173338 | BERNAL, AMALIA | Redacted | | | | | | | |
| 4244584 | BERNAL, AMBER | Redacted | | | | | | | |
| 4810532 | BERNAL, ANA MARIA | 11026 LEGACY DRIVE #102 | | | | PALM BEACH GARDENS | FL | 33401 | |
| 4214447 | BERNAL, ANGEL L | Redacted | | | | | | | |
| 4220820 | BERNAL, ANGELICA | Redacted | | | | | | | |
| 4540658 | BERNAL, ANGELINA | Redacted | | | | | | | |
| 4535245 | BERNAL, ANISSA L | Redacted | | | | | | | |
| 4617142 | BERNAL, ANNIE | Redacted | | | | | | | |
| 4238160 | BERNAL, ANTHONY J | Redacted | | | | | | | |
| 4649996 | BERNAL, ANTONIO | Redacted | | | | | | | |
| 4464875 | BERNAL, ARELY | Redacted | | | | | | | |
| 4296076 | BERNAL, BRANDON | Redacted | | | | | | | |
| 4154563 | BERNAL, BRYAN | Redacted | | | | | | | |
| 4406028 | BERNAL, CARMEN S | Redacted | | | | | | | |
| 4278921 | BERNAL, CAROL L | Redacted | | | | | | | |
| 4215653 | BERNAL, CHELSEA | Redacted | | | | | | | |
| 4699384 | BERNAL, CHRIS | Redacted | | | | | | | |
| 4155316 | BERNAL, CHRISTOPHER | Redacted | | | | | | | |
| 4536088 | BERNAL, CLAUDIA | Redacted | | | | | | | |
| 4183368 | BERNAL, CRUCIFICIO | Redacted | | | | | | | |
| 4545470 | BERNAL, DANAE R | Redacted | | | | | | | |
| 4204231 | BERNAL, DANIEL | Redacted | | | | | | | |
| 4662913 | BERNAL, DAVID | Redacted | | | | | | | |
| 4660267 | BERNAL, DAVID | Redacted | | | | | | | |
| 4687869 | BERNAL, DELFA | Redacted | | | | | | | |
| 4684467 | BERNAL, DESIDERIO | Redacted | | | | | | | |
| 4190513 | BERNAL, DIANA | Redacted | | | | | | | |
| 4352475 | BERNAL, EDUARDO | Redacted | | | | | | | |
| 4622022 | BERNAL, EDUARDO A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690424 | BERNAL, ERNEST | Redacted | | | | | | | |
| 4163355 | BERNAL, ERNIE G | Redacted | | | | | | | |
| 4771247 | BERNAL, ESTELA | Redacted | | | | | | | |
| 4410131 | BERNAL, ESTRELLA D | Redacted | | | | | | | |
| 4183419 | BERNAL, EVANGELINA | Redacted | | | | | | | |
| 4184143 | BERNAL, EVANGELINA | Redacted | | | | | | | |
| 4268730 | BERNAL, EVANGELINE C | Redacted | | | | | | | |
| 4693034 | BERNAL, FABIOLA | Redacted | | | | | | | |
| 4744482 | BERNAL, FERNANDO S | Redacted | | | | | | | |
| 4727610 | BERNAL, FREDRIC | Redacted | | | | | | | |
| 4597354 | BERNAL, GABRIELA | Redacted | | | | | | | |
| 4583184 | BERNAL, GARDENIA | Redacted | | | | | | | |
| 4441413 | BERNAL, GUSTAVO | Redacted | | | | | | | |
| 4161646 | BERNAL, IMARIE | Redacted | | | | | | | |
| 4493124 | BERNAL, JACOB | Redacted | | | | | | | |
| 4548610 | BERNAL, JADEN | Redacted | | | | | | | |
| 4540110 | BERNAL, JAMES | Redacted | | | | | | | |
| 4156995 | BERNAL, JARED D | Redacted | | | | | | | |
| 4155962 | BERNAL, JEFFREY L | Redacted | | | | | | | |
| 4411044 | BERNAL, JERIKA | Redacted | | | | | | | |
| 4231126 | BERNAL, JORGE A | Redacted | | | | | | | |
| 4524530 | BERNAL, JOSE | Redacted | | | | | | | |
| 4217190 | BERNAL, JOSEFA | Redacted | | | | | | | |
| 4624230 | BERNAL, JOSEPH | Redacted | | | | | | | |
| 4193301 | BERNAL, JOSEPH | Redacted | | | | | | | |
| 4505017 | BERNAL, JUAN L | Redacted | | | | | | | |
| 4217120 | BERNAL, KARLY | Redacted | | | | | | | |
| 4179671 | BERNAL, KATHRYN | Redacted | | | | | | | |
| 4721211 | BERNAL, LEROY | Redacted | | | | | | | |
| 4180322 | BERNAL, LIZETTE C | Redacted | | | | | | | |
| 4620408 | BERNAL, MADELINE | Redacted | | | | | | | |
| 4776934 | BERNAL, MARIA | Redacted | | | | | | | |
| 4671566 | BERNAL, MARIA | Redacted | | | | | | | |
| 4186815 | BERNAL, MARIO | Redacted | | | | | | | |
| 4393833 | BERNAL, MARK A | Redacted | | | | | | | |
| 4575928 | BERNAL, MARLETTE | Redacted | | | | | | | |
| 4418735 | BERNAL, MAURICE | Redacted | | | | | | | |
| 4301277 | BERNAL, MAXIMUS | Redacted | | | | | | | |
| 4412144 | BERNAL, MAYRA Y | Redacted | | | | | | | |
| 4187495 | BERNAL, MELINDA | Redacted | | | | | | | |
| 4176408 | BERNAL, MELISSA | Redacted | | | | | | | |
| 4275967 | BERNAL, MELISSA | Redacted | | | | | | | |
| 4206612 | BERNAL, MICHAEL A | Redacted | | | | | | | |
| 4726183 | BERNAL, MICHELLE L | Redacted | | | | | | | |
| 4455870 | BERNAL, MORGAN | Redacted | | | | | | | |
| 4488648 | BERNAL, NORBERTO | Redacted | | | | | | | |
| 4625779 | BERNAL, NORMA I | Redacted | | | | | | | |
| 4650796 | BERNAL, OFELIA | Redacted | | | | | | | |
| 4169538 | BERNAL, PEARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154714 | BERNAL, PRECIOUS R | Redacted | | | | | | | |
| 4618904 | BERNAL, RACHEL | Redacted | | | | | | | |
| 4832522 | BERNAL, RICARDO | Redacted | | | | | | | |
| 4207821 | BERNAL, ROBERT J | Redacted | | | | | | | |
| 4682745 | BERNAL, ROBERTO | Redacted | | | | | | | |
| 4686801 | BERNAL, RODOLFO | Redacted | | | | | | | |
| 4576237 | BERNAL, SELENA | Redacted | | | | | | | |
| 4631678 | BERNAL, SELMA | Redacted | | | | | | | |
| 4355511 | BERNAL, SERGIO | Redacted | | | | | | | |
| 4207073 | BERNAL, SILVINO A | Redacted | | | | | | | |
| 4173041 | BERNAL, STEPHANIE G | Redacted | | | | | | | |
| 4703491 | BERNAL, SYLVIA | Redacted | | | | | | | |
| 4504188 | BERNAL, TAMARA | Redacted | | | | | | | |
| 4546034 | BERNAL, TRICIA K | Redacted | | | | | | | |
| 4574583 | BERNAL, VALERIA | Redacted | | | | | | | |
| 4166305 | BERNAL, VALERIA | Redacted | | | | | | | |
| 4204942 | BERNAL, VICTORIA | Redacted | | | | | | | |
| 4153916 | BERNAL, YADIRA | Redacted | | | | | | | |
| 4398290 | BERNALDES, BRANDON | Redacted | | | | | | | |
| 4812755 | BERNALES, INAUDY & GEORGE | Redacted | | | | | | | |
| 5483994 | BERNALILLO COUNTY | ONE CIVIC PLAZA NW | | | | ALBUQUERQUE | NM | 87102 | |
| 4780313 | Bernalillo County Treasurer | One Civic Plaza NW | | | | Albuquerque | NM | 87102 | |
| 4780314 | Bernalillo County Treasurer | PO Box 27800 | | | | Albuquerque | NM | 87125-7800 | |
| 4583102 | BERNAL-KELLY, CELENA R | Redacted | | | | | | | |
| 4166967 | BERNAL-LARA, CATHERINE | Redacted | | | | | | | |
| 4812756 | BERNARD AND CHRISTINE CHEVALIER | Redacted | | | | | | | |
| 4499163 | BERNARD ANDINO, VICTOR M | Redacted | | | | | | | |
| 4847071 | BERNARD BERNARD | 33691 335TH ST | | | | Union | IA | 50258 | |
| 5548318 | BERNARD CARTER | 4736 CLINTON AVE | | | | MINNEAPOLIS | MN | 55409 | |
| 4825343 | BERNARD CONSTRUCTION SERVICES LLC | Redacted | | | | | | | |
| 4502080 | BERNARD COTTO, DAYANEIRA | Redacted | | | | | | | |
| 5548322 | BERNARD CYILE | 725 SOUTH 17TH STREET | | | | ST JOSEPH | MO | 64507 | |
| 5548324 | BERNARD DREW | 3463 GARDEN AVE | | | | BRIDGETON | NJ | 08302 | |
| 4796746 | BERNARD GEROLD | DBA ALLWEATHERGOODS | 2985 WATER TOWER PL | | | CHANHASSEN | MN | 55317 | |
| 4858332 | BERNARD GROUP | 102 JONATHAN BLVD NORTH | | | | CHASKA | MN | 55318 | |
| 4415843 | BERNARD JR, MICHAEL J | Redacted | | | | | | | |
| 4229581 | BERNARD JR, ROOSEVELT | Redacted | | | | | | | |
| 5403061 | BERNARD JUDY A | 1861 STOLDT AVE | | | | IMLAY CITY | MI | 48444 | |
| 4849644 | BERNARD MURIRA | 22 SANDALFOOT CT | | | | Potomac | MD | 20854 | |
| 5548340 | BERNARD NATHAN | 695 CR 2350 | | | | BALDWYN | MS | 38824 | |
| 4785718 | Bernard Rivera, Linda | Redacted | | | | | | | |
| 4751031 | BERNARD ROJAS, MARIA | Redacted | | | | | | | |
| 4832523 | BERNARD SIMPSON G.C., INC. | Redacted | | | | | | | |
| 4846162 | BERNARD SMITH | 402 BAMBERG WAY | | | | Upper Marlboro | MD | 20774 | |
| 5548353 | BERNARD WILBERT | 5751 RIVERDALE RD | | | | COLLEGE PARK | GA | 30349 | |
| 4797387 | BERNARD WILLIAMS | DBA BW JEWELRY | 21143 HAWTHORNE BLVD  #167 | | | TORRANCE | CA | 90503 | |
| 4343426 | BERNARD, AARON | Redacted | | | | | | | |
| 4318116 | BERNARD, AARON B | Redacted | | | | | | | |
| 4557707 | BERNARD, ADARIUS K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4746598 | BERNARD, ALBERT | Redacted | | | | | | | |
| 4393811 | BERNARD, ALICE M | Redacted | | | | | | | |
| 4374545 | BERNARD, ALICIA L | Redacted | | | | | | | |
| 4494939 | BERNARD, ALLAN | Redacted | | | | | | | |
| 4775364 | BERNARD, ANTHONY | Redacted | | | | | | | |
| 4418395 | BERNARD, ASHLEY J | Redacted | | | | | | | |
| 4386140 | BERNARD, AUSTIN | Redacted | | | | | | | |
| 4333364 | BERNARD, AUSTIN R | Redacted | | | | | | | |
| 4777266 | BERNARD, BARBARA | Redacted | | | | | | | |
| 4638092 | BERNARD, BERNARD | Redacted | | | | | | | |
| 4568259 | BERNARD, BETSY | Redacted | | | | | | | |
| 4620182 | BERNARD, BLANCA | Redacted | | | | | | | |
| 4304739 | BERNARD, BRADFORD | Redacted | | | | | | | |
| 4438275 | BERNARD, BRANDON K | Redacted | | | | | | | |
| 4691362 | BERNARD, BREYDA | Redacted | | | | | | | |
| 4208249 | BERNARD, BRYANNA | Redacted | | | | | | | |
| 4728866 | BERNARD, CAROLYN | Redacted | | | | | | | |
| 4627354 | BERNARD, CHRIS | Redacted | | | | | | | |
| 4317446 | BERNARD, CHRISTOPHER J | Redacted | | | | | | | |
| 4574515 | BERNARD, CINDY | Redacted | | | | | | | |
| 4234073 | BERNARD, CORTNEY L | Redacted | | | | | | | |
| 4528880 | BERNARD, CYNTHIA J | Redacted | | | | | | | |
| 4738666 | BERNARD, DEBORAH | Redacted | | | | | | | |
| 4631270 | BERNARD, DEBORAH | Redacted | | | | | | | |
| 4387772 | BERNARD, DIANA | Redacted | | | | | | | |
| 4619329 | BERNARD, DOLLY | Redacted | | | | | | | |
| 4433635 | BERNARD, DONNA A | Redacted | | | | | | | |
| 4201640 | BERNARD, DYLAN C | Redacted | | | | | | | |
| 4326698 | BERNARD, ERICA E | Redacted | | | | | | | |
| 4451882 | BERNARD, ERNEST S | Redacted | | | | | | | |
| 4457004 | BERNARD, GRACE E | Redacted | | | | | | | |
| 4270368 | BERNARD, HAROLD M | Redacted | | | | | | | |
| 4749179 | BERNARD, HENRIETTA | Redacted | | | | | | | |
| 4267035 | BERNARD, JADE | Redacted | | | | | | | |
| 4427531 | BERNARD, JAMAL | Redacted | | | | | | | |
| 4237883 | BERNARD, JAYDEL D | Redacted | | | | | | | |
| 4589954 | BERNARD, JEAN | Redacted | | | | | | | |
| 4434123 | BERNARD, JEANGERALD | Redacted | | | | | | | |
| 4234900 | BERNARD, JEFF S | Redacted | | | | | | | |
| 4354531 | BERNARD, JENIFER | Redacted | | | | | | | |
| 4520458 | BERNARD, JEREMY | Redacted | | | | | | | |
| 4144568 | BERNARD, JOAN | Redacted | | | | | | | |
| 4419887 | BERNARD, JOAN A | Redacted | | | | | | | |
| 4335094 | BERNARD, JOELLE H | Redacted | | | | | | | |
| 4621344 | BERNARD, JOHN | Redacted | | | | | | | |
| 4370419 | BERNARD, JOHN N | Redacted | | | | | | | |
| 4499577 | BERNARD, JOSELINE | Redacted | | | | | | | |
| 4454444 | BERNARD, JOSEPH | Redacted | | | | | | | |
| 4557390 | BERNARD, JOSEPH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321904 | BERNARD, JOSEPH T | Redacted | | | | | | | |
| 4375136 | BERNARD, JOSHUA | Redacted | | | | | | | |
| 4627800 | BERNARD, JUDE | Redacted | | | | | | | |
| 4353137 | BERNARD, JUDY A | Redacted | | | | | | | |
| 4497031 | BERNARD, KARLA G | Redacted | | | | | | | |
| 4431585 | BERNARD, KEITCHA | Redacted | | | | | | | |
| 4593776 | BERNARD, KENNETH A | Redacted | | | | | | | |
| 4259724 | BERNARD, KRYSTAL G | Redacted | | | | | | | |
| 4373153 | BERNARD, LACHRISTOPHER | Redacted | | | | | | | |
| 4530609 | BERNARD, LESHAUN | Redacted | | | | | | | |
| 4431698 | BERNARD, LIBTYJA T | Redacted | | | | | | | |
| 4773161 | BERNARD, MARCEL | Redacted | | | | | | | |
| 4638105 | BERNARD, MARGUERITA | Redacted | | | | | | | |
| 4590906 | BERNARD, MARIE | Redacted | | | | | | | |
| 4584198 | BERNARD, MARIE | Redacted | | | | | | | |
| 4648772 | BERNARD, MEDDIE | Redacted | | | | | | | |
| 4568756 | BERNARD, MICHAEL | Redacted | | | | | | | |
| 4304017 | BERNARD, MITSOUKO | Redacted | | | | | | | |
| 4323132 | BERNARD, NAKIA | Redacted | | | | | | | |
| 4435523 | BERNARD, NICHOLAS R | Redacted | | | | | | | |
| 4348892 | BERNARD, NICHOLAS S | Redacted | | | | | | | |
| 4687933 | BERNARD, NICOLE | Redacted | | | | | | | |
| 4373553 | BERNARD, NOAH | Redacted | | | | | | | |
| 4713335 | BERNARD, NOEL | Redacted | | | | | | | |
| 4672211 | BERNARD, NOLIA | Redacted | | | | | | | |
| 4479382 | BERNARD, OBENSON | Redacted | | | | | | | |
| 4501388 | BERNARD, ORLANDO | Redacted | | | | | | | |
| 4602736 | BERNARD, PATRICIA H | Redacted | | | | | | | |
| 4746829 | BERNARD, PATRICK E | Redacted | | | | | | | |
| 4758945 | BERNARD, PETER | Redacted | | | | | | | |
| 4590688 | BERNARD, PRINCESS | Redacted | | | | | | | |
| 4751207 | BERNARD, RICHARD | Redacted | | | | | | | |
| 4663816 | BERNARD, RICKEY | Redacted | | | | | | | |
| 4663061 | BERNARD, RITA | Redacted | | | | | | | |
| 4239728 | BERNARD, ROLAND | Redacted | | | | | | | |
| 4529986 | BERNARD, RONEISHA S | Redacted | | | | | | | |
| 4719209 | BERNARD, RONNY | Redacted | | | | | | | |
| 4326506 | BERNARD, SANDRA M | Redacted | | | | | | | |
| 4328483 | BERNARD, SARAFINA M | Redacted | | | | | | | |
| 4740735 | BERNARD, SCOTT | Redacted | | | | | | | |
| 4252334 | BERNARD, SHANNON I | Redacted | | | | | | | |
| 4348328 | BERNARD, STEPHAN E | Redacted | | | | | | | |
| 4184636 | BERNARD, STEVE | Redacted | | | | | | | |
| 4582961 | BERNARD, TANYA B | Redacted | | | | | | | |
| 4649622 | BERNARD, THOMAS | Redacted | | | | | | | |
| 4240787 | BERNARD, TIFFANY S | Redacted | | | | | | | |
| 4602497 | BERNARD, TIM | Redacted | | | | | | | |
| 4330469 | BERNARD, TIMOTHY D | Redacted | | | | | | | |
| 4535120 | BERNARD, TRAVIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438633 | BERNARD, TYLER | Redacted | | | | | | | |
| 4723363 | BERNARD, WILLIE J. | Redacted | | | | | | | |
| 4713031 | BERNARD-AMOS, MARION | Redacted | | | | | | | |
| 4332040 | BERNARDES, THIAGO | Redacted | | | | | | | |
| 4832524 | BERNARDEZ, YUSIMI | Redacted | | | | | | | |
| 4297408 | BERNARDI, AIDA N | Redacted | | | | | | | |
| 4300445 | BERNARDI, ALEXANDRA B | Redacted | | | | | | | |
| 4494151 | BERNARDI, ASHLEY | Redacted | | | | | | | |
| 4499260 | BERNARDI, AYEISHA | Redacted | | | | | | | |
| 4445211 | BERNARDI, EMMA A | Redacted | | | | | | | |
| 4231386 | BERNARDI, GAIL | Redacted | | | | | | | |
| 4242588 | BERNARDI, JOSE | Redacted | | | | | | | |
| 4485910 | BERNARDI, RICHARD | Redacted | | | | | | | |
| 4588287 | BERNARDI, ROBERT | Redacted | | | | | | | |
| 4812757 | BERNARDI, TONI | Redacted | | | | | | | |
| 4672492 | BERNARDIN, BILL | Redacted | | | | | | | |
| 4153379 | BERNARDIN, DON | Redacted | | | | | | | |
| 4289122 | BERNARDIN, EDNA M | Redacted | | | | | | | |
| 4256752 | BERNARDIN, MAGARETH | Redacted | | | | | | | |
| 4693405 | BERNARDIN, ROSE M. M | Redacted | | | | | | | |
| 4331617 | BERNARDINELLI, DEBRA | Redacted | | | | | | | |
| 4448278 | BERNARDINI, ANTONIO | Redacted | | | | | | | |
| 4538462 | BERNARDINI, JORGE | Redacted | | | | | | | |
| 4395736 | BERNARDINI, STEPHANIE | Redacted | | | | | | | |
| 4347702 | BERNARDINI, VALERIE A | Redacted | | | | | | | |
| 4414954 | BERNARDINO RODRIGUEZ, LAURA | Redacted | | | | | | | |
| 4196381 | BERNARDINO, ANGELA | Redacted | | | | | | | |
| 4251014 | BERNARDINO, BROOKE | Redacted | | | | | | | |
| 4157544 | BERNARDINO, DANIEL L | Redacted | | | | | | | |
| 4211622 | BERNARDINO, EDUARDO | Redacted | | | | | | | |
| 4391267 | BERNARDINO, HARRY | Redacted | | | | | | | |
| 4203378 | BERNARDINO, JESSICA | Redacted | | | | | | | |
| 4704736 | BERNARDINO, LENISE | Redacted | | | | | | | |
| 4633411 | BERNARDINO, MARTHA | Redacted | | | | | | | |
| 4832525 | BERNARDIS, MARIO | Redacted | | | | | | | |
| 5548364 | BERNARDITA ESPADILLA | 214 INDIO DR | | | | S SAN FRANCISCO | CA | 94080 | |
| 4541391 | BERNARD-LORTZ, DONNELLA R | Redacted | | | | | | | |
| 5794784 | BERNARDO & ASSOCIATES SHOE CO INC | 4335 VALLEY BLVD | | | | Los Angeles | CA | 90032 | |
| 4806830 | BERNARDO & ASSOCIATES SHOE CO INC | DBA BORDON SHOE COMPANY | 4335 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | |
| 4867736 | BERNARDO FASHIONS LLC | 463 7TH AVENUE STE 706 | | | | NEW YORK | NY | 10018 | |
| 4898980 | BERNARDO PRO REMODELS | WILLIAM ESTRADA | 2817 SPRINGDELL CIR | | | VALRICO | FL | 33596 | |
| 4417016 | BERNARDO, AILYN | Redacted | | | | | | | |
| 4749795 | BERNARDO, ANA | Redacted | | | | | | | |
| 4772395 | BERNARDO, ANDREW | Redacted | | | | | | | |
| 4645698 | BERNARDO, ANGEL | Redacted | | | | | | | |
| 4657636 | BERNARDO, BEN | Redacted | | | | | | | |
| 4832526 | BERNARDO, BRANDON | Redacted | | | | | | | |
| 4269723 | BERNARDO, CATALINA | Redacted | | | | | | | |
| 4590983 | BERNARDO, DARATHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1254 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658418 | BERNARDO, DINO | Redacted | | | | | | | |
| 4221310 | BERNARDO, JANICE | Redacted | | | | | | | |
| 4239251 | BERNARDO, KENJI | Redacted | | | | | | | |
| 4438968 | BERNARDO, LAWRENCE | Redacted | | | | | | | |
| 4157049 | BERNARDO, MATTHEW | Redacted | | | | | | | |
| 4481755 | BERNARDO, MICHAEL J | Redacted | | | | | | | |
| 4661955 | BERNARDO, ROMEO | Redacted | | | | | | | |
| 4479763 | BERNARDO, TERESITA B | Redacted | | | | | | | |
| 4604422 | BERNARDO, THOMAS | Redacted | | | | | | | |
| 4356926 | BERNARDO-VALES, CHRISTIAN | Redacted | | | | | | | |
| 4572404 | BERNARDS, MARGARET J | Redacted | | | | | | | |
| 4717863 | BERNARDY, KATHY | Redacted | | | | | | | |
| 4773869 | BERNARDY, KAY | Redacted | | | | | | | |
| 4159849 | BERNASCONI, SANTINO G | Redacted | | | | | | | |
| 4314447 | BERNASEK, JENNIFER L | Redacted | | | | | | | |
| 4284601 | BERNASEK, MARY E | Redacted | | | | | | | |
| 4468271 | BERNAT, ADRIAN | Redacted | | | | | | | |
| 4386980 | BERNAT, BRANDY C | Redacted | | | | | | | |
| 4217116 | BERNAT, JEREMIAH H | Redacted | | | | | | | |
| 4292637 | BERNAT, KARRAH A | Redacted | | | | | | | |
| 4867038 | BERNATELLOS PIZZA INC | 4093 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4621704 | BERNATH, BOB | Redacted | | | | | | | |
| 4456451 | BERNATH, KYLEIGH A | Redacted | | | | | | | |
| 4483060 | BERNATH, SANDRA D | Redacted | | | | | | | |
| 4467406 | BERNATZ, DANIEL P | Redacted | | | | | | | |
| 4290426 | BERNATZ, MATTHEW | Redacted | | | | | | | |
| 4169272 | BERND, RAYMOND P | Redacted | | | | | | | |
| 4327812 | BERNDT, ALAN M | Redacted | | | | | | | |
| 4304990 | BERNDT, AUSTIN | Redacted | | | | | | | |
| 4215787 | BERNDT, CHARLES A | Redacted | | | | | | | |
| 4652158 | BERNDT, IRENE | Redacted | | | | | | | |
| 4466415 | BERNDT, JENNIFER M | Redacted | | | | | | | |
| 4366198 | BERNDT, KATE A | Redacted | | | | | | | |
| 4514551 | BERNDT, LAUREN | Redacted | | | | | | | |
| 4228628 | BERNDT, LESLIE A | Redacted | | | | | | | |
| 4331770 | BERNDT, TIFFANY | Redacted | | | | | | | |
| 4805784 | BERNE APPAREL COMPANY | P O BOX 66886 | | | | INDIANAPOLIS | IN | 46266 | |
| 4426567 | BERNE, CHRISTIAN | Redacted | | | | | | | |
| 4265440 | BERNE, MOLENE | Redacted | | | | | | | |
| 4408307 | BERNECHEA, DIANA | Redacted | | | | | | | |
| 5548377 | BERNELL ERPELDING | 18241 100TH ST | | | | BROWNTON | MN | 55312 | |
| 4881937 | BERNELL HYDRAULICS INC | PO BOX 417 | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4881937 | BERNELL HYDRAULICS INC | TRISH YOUNG | ACCOUNT RECEIVABLES | 8810 ETIWANDA AVE | | RANCHO CUCAMONGA | CA | 91739 | |
| 4492215 | BERNENS, ALYSSA | Redacted | | | | | | | |
| 4390159 | BERNER, AUSTIN | Redacted | | | | | | | |
| 4330284 | BERNER, BRYAN J | Redacted | | | | | | | |
| 4272946 | BERNER, CAMERON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4736244 | BERNER, CAROL | Redacted | | | | | | | |
| 4631374 | BERNER, CECILIA | Redacted | | | | | | | |
| 4825344 | BERNER, CHRIS & RUTH | Redacted | | | | | | | |
| 4325409 | BERNER, HAROLD | Redacted | | | | | | | |
| 4787867 | Bernerking, Viola | Redacted | | | | | | | |
| 4787868 | Bernerking, Viola | Redacted | | | | | | | |
| 4206718 | BERNERT, ANNA | Redacted | | | | | | | |
| 4175325 | BERNERT, JOHN L | Redacted | | | | | | | |
| 4549524 | BERNERT, TAMMY J | Redacted | | | | | | | |
| 4719276 | BERNESSER, BERNARD | Redacted | | | | | | | |
| 4456835 | BERNETHY, JAMES A | Redacted | | | | | | | |
| 4472220 | BERNETT, DAVID | Redacted | | | | | | | |
| 5794785 | BERNETTE TEXTILE COMPANY LLC | 42 WEST 39TH ST 13TH FL | | | | NEW YORK | NY | 10018 | |
| 4778874 | Bernetzke, Daniel | Redacted | | | | | | | |
| 4242039 | BERNEUS, RICARDO | Redacted | | | | | | | |
| 4592679 | BERNEY, ELIZABETH | Redacted | | | | | | | |
| 4832527 | BERNEY, GAYNOR AND CARL | Redacted | | | | | | | |
| 4768486 | BERNEY, LIVIA | Redacted | | | | | | | |
| 4491795 | BERNHARD, AMBER N | Redacted | | | | | | | |
| 4535925 | BERNHARD, DAVID J | Redacted | | | | | | | |
| 4535286 | BERNHARD, DUSTY L | Redacted | | | | | | | |
| 4433995 | BERNHARD, GEORGE R | Redacted | | | | | | | |
| 4832528 | BERNHARD, JOHN | Redacted | | | | | | | |
| 4652446 | BERNHARD, LINNA | Redacted | | | | | | | |
| 4653981 | BERNHARD, MARIE | Redacted | | | | | | | |
| 4364968 | BERNHARD, RODERICK C | Redacted | | | | | | | |
| 4673438 | BERNHARDS, ALICE | Redacted | | | | | | | |
| 4832529 | BERNHARDT BUILDING &REMODELING | Redacted | | | | | | | |
| 4273628 | BERNHARDT, ALEXANDREA | Redacted | | | | | | | |
| 4681885 | BERNHARDT, ANTJE | Redacted | | | | | | | |
| 4281174 | BERNHARDT, BRANDI | Redacted | | | | | | | |
| 4310943 | BERNHARDT, GUY | Redacted | | | | | | | |
| 4390459 | BERNHARDT, LINDA | Redacted | | | | | | | |
| 4362014 | BERNHARDT, MICHAEL T | Redacted | | | | | | | |
| 4146657 | BERNHARDT, PAUL A | Redacted | | | | | | | |
| 4380895 | BERNHARDT, RICHARD H | Redacted | | | | | | | |
| 4657757 | BERNHARDT, ROBERT | Redacted | | | | | | | |
| 4379607 | BERNHARDT, STEPHEN F | Redacted | | | | | | | |
| 4787802 | Bernhardt, Stuart & Debra | Redacted | | | | | | | |
| 4787803 | Bernhardt, Stuart & Debra | Redacted | | | | | | | |
| 4246304 | BERNHARDT, WILLIAM | Redacted | | | | | | | |
| 4477632 | BERNHART, KARA | Redacted | | | | | | | |
| 4155087 | BERNHART, SHANNON R | Redacted | | | | | | | |
| 4468408 | BERNHEISEL, DANIEL J | Redacted | | | | | | | |
| 4846189 | BERNICE BERRY | 120 MARTIN LUTHER KING JR WAY E | | | | Seattle | WA | 98112 | |
| 4832530 | Bernice Kederick | Redacted | | | | | | | |
| 4851668 | BERNICE MORRIS | 13515 NORFOLK ST | | | | Detroit | MI | 48235 | |
| 5794786 | Bernice Pauohi Bishop Estate | 133 Bates Street | | | | Honolulu | HI | 96817 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1256 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854484 | BERNICE PAUOHI BISHOP ESTATE | MUN WAIAU LLC | ATTN: MYLES MUN, MANAGER | 133 BATES STREET | | HONOLULU | HI | 96817 | |
| 5788654 | BERNICE PAUOHI BISHOP ESTATE | MYLES MUN | 133 BATES STREET | | | HONOLULU | HI | 96817 | |
| 5548441 | BERNICE WILLISS | 160 GRANDVIEW CIR | | | | POWDER SPRG | GA | 32177 | |
| 4396306 | BERNICH, ALEXANDER | Redacted | | | | | | | |
| 4398426 | BERNICH, HOLLY | Redacted | | | | | | | |
| 4336227 | BERNIDAKIS, JOHN S | Redacted | | | | | | | |
| 4863470 | BERNIE BUCHNER INC | 224 CAUSEWAY BLVD | | | | LACROSSE | WI | 54603 | |
| 4863469 | BERNIE J BUCHNER INC | 224 CAUSEWAY BLVD | | | | LA CROSSE | WI | 54603 | |
| 4880293 | BERNIE LITTLE EATON PARK | P O BOX 1128 | | | | EATON PARK | FL | 33840 | |
| 5548443 | BERNIE LYONS | 1044 MARSHALL AVE | | | | ST PAUL | MN | 55102 | |
| 4628963 | BERNIER, AMANDA | Redacted | | | | | | | |
| 4346795 | BERNIER, BENJAMIN | Redacted | | | | | | | |
| 4256107 | BERNIER, CHRISTOPHER A | Redacted | | | | | | | |
| 4636249 | BERNIER, CONRAD | Redacted | | | | | | | |
| 4659691 | BERNIER, DANIEL | Redacted | | | | | | | |
| 4812758 | BERNIER, DEBBIE | Redacted | | | | | | | |
| 4693787 | BERNIER, DREW | Redacted | | | | | | | |
| 4393868 | BERNIER, DYLAN R | Redacted | | | | | | | |
| 4644416 | BERNIER, ELLEN B | Redacted | | | | | | | |
| 4201895 | BERNIER, ESME O | Redacted | | | | | | | |
| 4246357 | BERNIER, GERI | Redacted | | | | | | | |
| 4347402 | BERNIER, KAYLEE | Redacted | | | | | | | |
| 4612021 | BERNIER, KHRISTINE U | Redacted | | | | | | | |
| 4752865 | BERNIER, MARY | Redacted | | | | | | | |
| 4536142 | BERNIER, MELISSA B | Redacted | | | | | | | |
| 4346803 | BERNIER, MONICA | Redacted | | | | | | | |
| 4373783 | BERNIER, RAFF V | Redacted | | | | | | | |
| 4374421 | BERNIER, TYRELL | Redacted | | | | | | | |
| 4865311 | BERNIES EQUIPMENT COMPANY INC | 304 NORTH STAR ROAD | | | | HOLMEN | WI | 54636 | |
| 4668299 | BERNINGER, CHARLES | Redacted | | | | | | | |
| 4479866 | BERNINGER, JUSTIN | Redacted | | | | | | | |
| 4740031 | BERNISH-FISHER, KATHRYN | Redacted | | | | | | | |
| 4394889 | BERNISKY, MICHELLE | Redacted | | | | | | | |
| 4644040 | BERNIUS, LESLIE | Redacted | | | | | | | |
| 4325361 | BERNOS, JAMES J | Redacted | | | | | | | |
| 4705400 | BERNOSKI, GALE | Redacted | | | | | | | |
| 4748587 | BERNOT, ED | Redacted | | | | | | | |
| 4254410 | BERNS, MELISSA | Redacted | | | | | | | |
| 4812759 | BERNS, RANDY | Redacted | | | | | | | |
| 4455386 | BERNS, RICHARD A | Redacted | | | | | | | |
| 4588003 | BERNS, SHARON | Redacted | | | | | | | |
| 4701327 | BERNSON, WILLIAM F F | Redacted | | | | | | | |
| 4876576 | BERNSTEIN & ANDRIULLI INC | GREAT BOWERY INC | 190 BOWERY | | | NEW YORK | NY | 10012 | |
| 5548460 | BERNSTEIN JOSHUA | 1511 CARLTON ST | | | | LONGWOOD | FL | 32750 | |
| 4873012 | BERNSTEIN REIN | BERNSTEIN REIN ADVERTISING INC | 4600 MADISON AVENUE | | | KANSAS CITY | MO | 64112 | |
| 4591073 | BERNSTEIN, ALISON | Redacted | | | | | | | |
| 4595637 | BERNSTEIN, ALVIN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428656 | BERNSTEIN, ASHLEY | Redacted | | | | | | | |
| 4294478 | BERNSTEIN, BETH E | Redacted | | | | | | | |
| 5837369 | Bernstein, Charlotte | Redacted | | | | | | | |
| 5837369 | Bernstein, Charlotte | Redacted | | | | | | | |
| 4585289 | BERNSTEIN, DANA | Redacted | | | | | | | |
| 4428426 | BERNSTEIN, DAVID B | Redacted | | | | | | | |
| 4812760 | BERNSTEIN, DEBBIE | Redacted | | | | | | | |
| 4832531 | BERNSTEIN, ERIK | Redacted | | | | | | | |
| 4812761 | BERNSTEIN, EVE | Redacted | | | | | | | |
| 4590680 | BERNSTEIN, JAIMA | Redacted | | | | | | | |
| 4310654 | BERNSTEIN, JENNIFER N | Redacted | | | | | | | |
| 4791229 | Bernstein, Jeremy | Redacted | | | | | | | |
| 4812762 | BERNSTEIN, JOSH | Redacted | | | | | | | |
| 4407943 | BERNSTEIN, KEVIN S | Redacted | | | | | | | |
| 4832532 | BERNSTEIN, LARRY & MARNI | Redacted | | | | | | | |
| 4605243 | BERNSTEIN, LAURIE | Redacted | | | | | | | |
| 4612979 | BERNSTEIN, LORI | Redacted | | | | | | | |
| 4647834 | BERNSTEIN, LYNDA | Redacted | | | | | | | |
| 4743424 | BERNSTEIN, MARK | Redacted | | | | | | | |
| 4537284 | BERNSTEIN, MIKAYLA | Redacted | | | | | | | |
| 4832533 | BERNSTEIN, MIKE | Redacted | | | | | | | |
| 4754589 | BERNSTEIN, MORTON | Redacted | | | | | | | |
| 4442498 | BERNSTEIN, NANCY | Redacted | | | | | | | |
| 4159858 | BERNSTEIN, PATRICK | Redacted | | | | | | | |
| 4889689 | BERNSTEIN, SARA & EVAN | Redacted | | | | | | | |
| 4533605 | BERNSTEIN, SUSAN | Redacted | | | | | | | |
| 4832534 | BERNSTEN, KATHY | Redacted | | | | | | | |
| 4208851 | BERNSTINE, JERRICK | Redacted | | | | | | | |
| 4210916 | BERNT, CASSANDRA | Redacted | | | | | | | |
| 4205164 | BERNTHOLD-WEAVER, PATRICIA J | Redacted | | | | | | | |
| 4174117 | BERNTSSON, PETER | Redacted | | | | | | | |
| 4772906 | BERNYS, DARYL | Redacted | | | | | | | |
| 4284147 | BEROGAN, BETTY | Redacted | | | | | | | |
| 4298801 | BEROGAN, BRANDIE L | Redacted | | | | | | | |
| 4718372 | BERONIO, JENNYE | Redacted | | | | | | | |
| 4430469 | BERQUIN, ISABELLE | Redacted | | | | | | | |
| 4360856 | BERQUIST, JEREMY B | Redacted | | | | | | | |
| 4371693 | BERRA, JORDAN | Redacted | | | | | | | |
| 4365421 | BERREAU, MISHA A | Redacted | | | | | | | |
| 4156136 | BERRELLEZ, AMANDA E | Redacted | | | | | | | |
| 4159343 | BERRELLEZ, SARAH M | Redacted | | | | | | | |
| 4465740 | BERRELLEZA, ALMA C | Redacted | | | | | | | |
| 4193454 | BERRELLEZA, ALMA S | Redacted | | | | | | | |
| 4536317 | BERRELLEZA, ROSA | Redacted | | | | | | | |
| 4574508 | BERRES, AMY J | Redacted | | | | | | | |
| 4448059 | BERRESFORD, GLENDA K | Redacted | | | | | | | |
| 4644406 | BERRETH, JOYCE | Redacted | | | | | | | |
| 4549561 | BERRETT, MATTHEW V | Redacted | | | | | | | |
| 4164962 | BERRETTA, ALTHEA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1258 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4653261 | BERRETTA, MARK | Redacted | | | | | | | |
| 4715013 | BERRETTA, PIETRO | Redacted | | | | | | | |
| 4146201 | BERREY, BAILEY N | Redacted | | | | | | | |
| 4750164 | BERREY, NICOLE AND JAMES | Redacted | | | | | | | |
| 4301808 | BERRI, LAURA G | Redacted | | | | | | | |
| 4732144 | BERRIAN, ALORA | Redacted | | | | | | | |
| 4595108 | BERRIAN, DANECIA  N. | Redacted | | | | | | | |
| 4264918 | BERRIAN, NIA | Redacted | | | | | | | |
| 4798357 | BERRICLE LLC | DBA BERRICLE.COM | 141-07, 20TH AVENUE #401 | | | WHITESTONE | NY | 11357 | |
| 4774900 | BERRIDGE, ANN | Redacted | | | | | | | |
| 4146097 | BERRIDGE, DEBRA H | Redacted | | | | | | | |
| 4303226 | BERRIEL, IRVIN | Redacted | | | | | | | |
| 4363397 | BERRIEN, AKEBA | Redacted | | | | | | | |
| 4622701 | BERRIEN, EDITH | Redacted | | | | | | | |
| 4853571 | Berrien, Salisa | Redacted | | | | | | | |
| 4702408 | BERRIEN, SELENA | Redacted | | | | | | | |
| 4484479 | BERRIER, KASSANDRA | Redacted | | | | | | | |
| 4603493 | BERRIER, WALTER | Redacted | | | | | | | |
| 4832535 | BERRIN, FRAN | Redacted | | | | | | | |
| 4812763 | BERRINGER, GARY | Redacted | | | | | | | |
| 4240834 | BERRIO, CARLOS | Redacted | | | | | | | |
| 4254636 | BERRIO, CLARA | Redacted | | | | | | | |
| 4277149 | BERRIOCHOA, AARON | Redacted | | | | | | | |
| 5548484 | BERRIOS CARLOS | E7 | | | | CIDRA | PR | 00739 | |
| 4502985 | BERRIOS COSME, VICTOR A | Redacted | | | | | | | |
| 4506123 | BERRIOS CRUZ, MARIBEL | Redacted | | | | | | | |
| 4504869 | BERRIOS FIGUEROA, FELIX | Redacted | | | | | | | |
| 4611493 | BERRIOS GRACIA, DIANA I | Redacted | | | | | | | |
| 4500568 | BERRIOS GRACIA, IRIS | Redacted | | | | | | | |
| 4497355 | BERRIOS IRIARTE, RAFAEL D | Redacted | | | | | | | |
| 4484418 | BERRIOS JR, NELSON | Redacted | | | | | | | |
| 4856090 | BERRIOS JR, RAMON | Redacted | | | | | | | |
| 4475108 | BERRIOS JR., WILFREDO | Redacted | | | | | | | |
| 4498306 | BERRIOS PIZARRO, BETSY I | Redacted | | | | | | | |
| 4496382 | BERRIOS RIVERA, CARMEN L | Redacted | | | | | | | |
| 4504061 | BERRIOS RODRIGUEZ, DESTENY A | Redacted | | | | | | | |
| 4589977 | BERRIOS TORRES, LUIS F | Redacted | | | | | | | |
| 4654625 | BERRIOS URBINA, MARTA | Redacted | | | | | | | |
| 4501570 | BERRIOS VAZQUEZ, LUIS | Redacted | | | | | | | |
| 4594254 | BERRIOS VEGA, EDWIN | Redacted | | | | | | | |
| 4502668 | BERRIOS ZARATE, CARLOS E | Redacted | | | | | | | |
| 4637451 | BERRIOS, AIXA N | Redacted | | | | | | | |
| 4498743 | BERRIOS, ALPHA | Redacted | | | | | | | |
| 4475986 | BERRIOS, ALZAIAH K | Redacted | | | | | | | |
| 4499543 | BERRIOS, ANDREA C | Redacted | | | | | | | |
| 4636883 | BERRIOS, ANGEL A | Redacted | | | | | | | |
| 4428806 | BERRIOS, ANGELA C | Redacted | | | | | | | |
| 4505303 | BERRIOS, ARLENE | Redacted | | | | | | | |
| 4709893 | BERRIOS, AWILDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1259 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504452 | BERRIOS, BRISEIDA | Redacted | | | | | | | |
| 4499184 | BERRIOS, CARLOS D | Redacted | | | | | | | |
| 4750977 | BERRIOS, CARMEN | Redacted | | | | | | | |
| 4498229 | BERRIOS, CHRISTIAN | Redacted | | | | | | | |
| 4608875 | BERRIOS, CORALIS J | Redacted | | | | | | | |
| 4725975 | BERRIOS, CRISTI | Redacted | | | | | | | |
| 4639955 | BERRIOS, CRISTINA | Redacted | | | | | | | |
| 4283607 | BERRIOS, CRYSTAL A | Redacted | | | | | | | |
| 4415602 | BERRIOS, DAMNE E | Redacted | | | | | | | |
| 4477362 | BERRIOS, DANIEL J | Redacted | | | | | | | |
| 4498989 | BERRIOS, DAVID F | Redacted | | | | | | | |
| 4504206 | BERRIOS, DIANA | Redacted | | | | | | | |
| 4438269 | BERRIOS, DIANE | Redacted | | | | | | | |
| 4635334 | BERRIOS, DORCA | Redacted | | | | | | | |
| 4474290 | BERRIOS, EDWIN | Redacted | | | | | | | |
| 4673332 | BERRIOS, ELAINE | Redacted | | | | | | | |
| 4447099 | BERRIOS, ERADIN J | Redacted | | | | | | | |
| 4329277 | BERRIOS, EVANDER | Redacted | | | | | | | |
| 4500172 | BERRIOS, EVELYN | Redacted | | | | | | | |
| 4400051 | BERRIOS, ISAAC | Redacted | | | | | | | |
| 4503764 | BERRIOS, IVAN | Redacted | | | | | | | |
| 4280445 | BERRIOS, JAQUELYN | Redacted | | | | | | | |
| 4497270 | BERRIOS, JOHANY | Redacted | | | | | | | |
| 4749731 | BERRIOS, JOSE A | Redacted | | | | | | | |
| 4417899 | BERRIOS, KAYLA M | Redacted | | | | | | | |
| 4561914 | BERRIOS, KIARA A | Redacted | | | | | | | |
| 4501876 | BERRIOS, LEYSHA | Redacted | | | | | | | |
| 4710447 | BERRIOS, LILIAN | Redacted | | | | | | | |
| 4288894 | BERRIOS, LILLIAN | Redacted | | | | | | | |
| 4281279 | BERRIOS, LUIS | Redacted | | | | | | | |
| 4734232 | BERRIOS, LUIS | Redacted | | | | | | | |
| 4497395 | BERRIOS, LUIS C | Redacted | | | | | | | |
| 4503352 | BERRIOS, LUIS F | Redacted | | | | | | | |
| 4267670 | BERRIOS, LUIS M | Redacted | | | | | | | |
| 4554973 | BERRIOS, LYDYLINE | Redacted | | | | | | | |
| 4176716 | BERRIOS, MANUEL A | Redacted | | | | | | | |
| 4743320 | BERRIOS, MARCO | Redacted | | | | | | | |
| 4504158 | BERRIOS, MARIA | Redacted | | | | | | | |
| 4478486 | BERRIOS, MARIELIZ | Redacted | | | | | | | |
| 4436669 | BERRIOS, NADINE | Redacted | | | | | | | |
| 4643770 | BERRIOS, NATIVIDAD | Redacted | | | | | | | |
| 4688618 | BERRIOS, NOEMI | Redacted | | | | | | | |
| 4720824 | BERRIOS, PEDRO | Redacted | | | | | | | |
| 4169215 | BERRIOS, RACHEL | Redacted | | | | | | | |
| 4691131 | BERRIOS, RAUL | Redacted | | | | | | | |
| 4313687 | BERRIOS, RUTH | Redacted | | | | | | | |
| 4500754 | BERRIOS, SAJID | Redacted | | | | | | | |
| 4700806 | BERRIOS, SARAH | Redacted | | | | | | | |
| 4435430 | BERRIOS, SELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401032 | BERRIOS, SELENA M | Redacted | | | | | | | |
| 4256636 | BERRIOS, SUEHEADY | Redacted | | | | | | | |
| 4443803 | BERRIOS, SUNSAREI | Redacted | | | | | | | |
| 4503177 | BERRIOS, TANYALEE | Redacted | | | | | | | |
| 4628078 | BERRIOS, XAVIER | Redacted | | | | | | | |
| 4674636 | BERRIOS-TORRES, CARLOS E | Redacted | | | | | | | |
| 4498921 | BERRIOS-VARGAS, BRYAN | Redacted | | | | | | | |
| 4366475 | BERRISFORD, CARENNA | Redacted | | | | | | | |
| 4608144 | BERRO, ZAHER | Redacted | | | | | | | |
| 4421560 | BERROA DIAZ, YAMILY | Redacted | | | | | | | |
| 4500474 | BERROA, GONZALO B | Redacted | | | | | | | |
| 4483851 | BERROA, OSCAR A | Redacted | | | | | | | |
| 4406936 | BERROCAL, CHRISTIAN | Redacted | | | | | | | |
| 4497652 | BERROCAL, CHRISTOPHER P | Redacted | | | | | | | |
| 4505939 | BERROCAL, FABIOLA A | Redacted | | | | | | | |
| 4341093 | BERROCAL, MIRELLA | Redacted | | | | | | | |
| 4585545 | BERROCALES, CARLOS | Redacted | | | | | | | |
| 4497825 | BERROCALES, SILVIA | Redacted | | | | | | | |
| 4470848 | BERROCALES-DELGADO, ILIANA N | Redacted | | | | | | | |
| 4832536 | BERRONES, DAVID | Redacted | | | | | | | |
| 4526260 | BERRONES, MARIA A | Redacted | | | | | | | |
| 4346513 | BERRONG, KAYCEE L | Redacted | | | | | | | |
| 4684866 | BERROSPE, MARGARITA | Redacted | | | | | | | |
| 4335394 | BERROUET, JEFFREY | Redacted | | | | | | | |
| 4726466 | BERROYA, FLORDELISA | Redacted | | | | | | | |
| 4720656 | BERRUM-REYNOSO, CLARA B | Redacted | | | | | | | |
| 4516397 | BERRUQUIN, CRISTIAN | Redacted | | | | | | | |
| 5548534 | BERRY ANA | PO BOX 94 | | | | MILL SPRINGS | MO | 63952 | |
| 5548542 | BERRY BEVERLY A | 3016 S ALIS STREET | | | | AURORA | CO | 80014 | |
| 4832537 | BERRY CUSTOM BUILDERS | Redacted | | | | | | | |
| 5548564 | BERRY DEBRA A | 1009 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 5548568 | BERRY ELIZABETH | 304 EAST CORNELIA | | | | HICKSVILLE | OH | 43526 | |
| 5548569 | BERRY EMILY | 3027 HICKORY WOODS DR NE | | | | ROANOKE | VA | 24012 | |
| 4886747 | BERRY GARAGE SOLUTIONS LLC | SEARS GARAGE SOLUTIONS | 809 BRIDGEPORT DR | | | DESOTO | TX | 75115 | |
| 4346264 | BERRY III, JOSEPH | Redacted | | | | | | | |
| 5403180 | BERRY JENNIFER | 917 BLUE ASTER PARKWAY | | | | GILBERTS | IL | 60136 | |
| 4482912 | BERRY JR, DARREN E | Redacted | | | | | | | |
| 5548587 | BERRY KELLY | 718 9TH STREET | | | | BELOIT | WI | 53511 | |
| 5849051 | Berry Network Inc | 6 N. Main Street | Suite 600 | | | Dayton | OH | 45402 | |
| 5548598 | BERRY ORLANDO | 13600 BRETON RIDGE ST | | | | NORTH LAS VEGAS | NV | 89081 | |
| 4858240 | BERRY PLASTICS CORPORATION | 101 OAKLEY ST | | | | EVANSVILLE | IN | 47710 | |
| 5794787 | BERRY PLASTICS CORPORATION | 2199 MOMENTUN PLACE | | | | CHICAGO | IL | 30359 | |
| 5789981 | BERRY PLASTICS CORPORATION | PETE LANGSTON | 670 N. 1800 ROAD, ATTN: PETE LANGSTON | | | LECOMPTION | KS | 66050 | |
| 4857487 | Berry Plastics Corporation | Pete Langston | 670 N. 1800 Road | | | Lecomption | KS | 66050 | |
| 4807629 | BERRY PLASTICS CORPORATION | Redacted | | | | | | | |
| 4806522 | BERRY PLASTICS LLC | 2199 MOMENTUN PLACE | | | | CHICAGO | IL | 60689-5321 | |
| 5548603 | BERRY PRISCILLA | P O BOX 613 | | | | CROZET | VA | 22932 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1261 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5548616 | BERRY STEPHANY | 1135 BLISS DR | | | | ST LOUIS | MO | 63137 | |
| 5548629 | BERRY VIRGINIA | 598 CHARLES ST | | | | PROVIDENCE | RI | 02904 | |
| 4228509 | BERRY, AARON T | Redacted | | | | | | | |
| 4383417 | BERRY, ADAM | Redacted | | | | | | | |
| 4528405 | BERRY, AKIRA | Redacted | | | | | | | |
| 4789862 | Berry, Albert | Redacted | | | | | | | |
| 4276431 | BERRY, ALEISHA | Redacted | | | | | | | |
| 4183158 | BERRY, ALEX | Redacted | | | | | | | |
| 4535618 | BERRY, ALEXANDER | Redacted | | | | | | | |
| 4464109 | BERRY, ALISHA M | Redacted | | | | | | | |
| 4306381 | BERRY, ALISSA | Redacted | | | | | | | |
| 4417019 | BERRY, AMANDA J | Redacted | | | | | | | |
| 4345619 | BERRY, ANDRE | Redacted | | | | | | | |
| 4274886 | BERRY, ANDREA R | Redacted | | | | | | | |
| 4256250 | BERRY, ANDREW | Redacted | | | | | | | |
| 4160007 | BERRY, ANNA M | Redacted | | | | | | | |
| 4219442 | BERRY, ANNASTASIA | Redacted | | | | | | | |
| 4441645 | BERRY, ANTHONY | Redacted | | | | | | | |
| 4761615 | BERRY, ANTHONY | Redacted | | | | | | | |
| 4731458 | BERRY, ANTHONY | Redacted | | | | | | | |
| 4446773 | BERRY, ARTHUR | Redacted | | | | | | | |
| 4494545 | BERRY, ASHANTI A | Redacted | | | | | | | |
| 4169826 | BERRY, ASHLEY | Redacted | | | | | | | |
| 4332703 | BERRY, ASHLEY N | Redacted | | | | | | | |
| 4238195 | BERRY, AUVION | Redacted | | | | | | | |
| 4467889 | BERRY, BAILEY | Redacted | | | | | | | |
| 4454547 | BERRY, BARBARA | Redacted | | | | | | | |
| 4294121 | BERRY, BELINDA J | Redacted | | | | | | | |
| 4641459 | BERRY, BERNICE | Redacted | | | | | | | |
| 4520233 | BERRY, BEVERLY J | Redacted | | | | | | | |
| 4660461 | BERRY, BILLY | Redacted | | | | | | | |
| 4760340 | BERRY, BILLY | Redacted | | | | | | | |
| 4203441 | BERRY, BLAKE M | Redacted | | | | | | | |
| 4588011 | BERRY, BLANCHE B | Redacted | | | | | | | |
| 4776450 | BERRY, BOBBY | Redacted | | | | | | | |
| 4353621 | BERRY, BRANDON | Redacted | | | | | | | |
| 4675473 | BERRY, BRANDY | Redacted | | | | | | | |
| 4510204 | BERRY, BREANNA | Redacted | | | | | | | |
| 4309466 | BERRY, BRENDAN | Redacted | | | | | | | |
| 4697647 | BERRY, BRIAN | Redacted | | | | | | | |
| 4306624 | BERRY, BRIANNA M | Redacted | | | | | | | |
| 4652612 | BERRY, BRITT | Redacted | | | | | | | |
| 4361477 | BERRY, BRITTANY | Redacted | | | | | | | |
| 4406412 | BERRY, CALEB J | Redacted | | | | | | | |
| 4447510 | BERRY, CALLIE-MARIE K | Redacted | | | | | | | |
| 4745881 | BERRY, CALVIN | Redacted | | | | | | | |
| 4600355 | BERRY, CAROLE | Redacted | | | | | | | |
| 4350760 | BERRY, CASHMIRE | Redacted | | | | | | | |
| 4515371 | BERRY, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753545 | BERRY, CHARLES | Redacted | | | | | | | |
| 4494128 | BERRY, CHARLES M | Redacted | | | | | | | |
| 4371991 | BERRY, CHARRYSE R | Redacted | | | | | | | |
| 4616310 | BERRY, CHERYL | Redacted | | | | | | | |
| 4602251 | BERRY, CHERYL | Redacted | | | | | | | |
| 4317359 | BERRY, CHEYENNE M | Redacted | | | | | | | |
| 4481282 | BERRY, CHRISTINA M | Redacted | | | | | | | |
| 4547211 | BERRY, CHRISTINA N | Redacted | | | | | | | |
| 4234218 | BERRY, CHRISTINA S | Redacted | | | | | | | |
| 4708511 | BERRY, CLARK | Redacted | | | | | | | |
| 4832538 | BERRY, CLAUDIA | Redacted | | | | | | | |
| 4661874 | BERRY, CONNIE | Redacted | | | | | | | |
| 4609250 | BERRY, CONSTANCE M | Redacted | | | | | | | |
| 4569603 | BERRY, COREENA L | Redacted | | | | | | | |
| 4371639 | BERRY, CRYSTAL | Redacted | | | | | | | |
| 4440439 | BERRY, CRYSTAL Y | Redacted | | | | | | | |
| 4771891 | BERRY, CYNTHIA | Redacted | | | | | | | |
| 4605632 | BERRY, CYNTHIA C | Redacted | | | | | | | |
| 4698846 | BERRY, DAN | Redacted | | | | | | | |
| 4723063 | BERRY, DANAEELIMEL | Redacted | | | | | | | |
| 4328382 | BERRY, DANIEL | Redacted | | | | | | | |
| 4206717 | BERRY, DANIEL J | Redacted | | | | | | | |
| 4660435 | BERRY, DANNY L | Redacted | | | | | | | |
| 4367250 | BERRY, DARIEN | Redacted | | | | | | | |
| 4451827 | BERRY, DARRELL | Redacted | | | | | | | |
| 4673404 | BERRY, DARYL R | Redacted | | | | | | | |
| 4635028 | BERRY, DAVID | Redacted | | | | | | | |
| 4586509 | BERRY, DAVID | Redacted | | | | | | | |
| 4560156 | BERRY, DAVID A | Redacted | | | | | | | |
| 4327117 | BERRY, DAVID J | Redacted | | | | | | | |
| 4363631 | BERRY, DAVID M | Redacted | | | | | | | |
| 4612877 | BERRY, DEAN | Redacted | | | | | | | |
| 4740372 | BERRY, DEAN | Redacted | | | | | | | |
| 4737908 | BERRY, DEBORAH | Redacted | | | | | | | |
| 4523939 | BERRY, DEBORAH D | Redacted | | | | | | | |
| 4453818 | BERRY, DEBORAH M | Redacted | | | | | | | |
| 4147216 | BERRY, DEBRA | Redacted | | | | | | | |
| 4522828 | BERRY, DESTINY | Redacted | | | | | | | |
| 4417955 | BERRY, DOMINIQUE E | Redacted | | | | | | | |
| 4657997 | BERRY, DONALD | Redacted | | | | | | | |
| 4293126 | BERRY, DONNA | Redacted | | | | | | | |
| 4395631 | BERRY, DONNA MARIE T | Redacted | | | | | | | |
| 4264903 | BERRY, DOROTHY | Redacted | | | | | | | |
| 4434629 | BERRY, DOUG | Redacted | | | | | | | |
| 4759953 | BERRY, DOUGLAS | Redacted | | | | | | | |
| 4673232 | BERRY, DUANE | Redacted | | | | | | | |
| 4431053 | BERRY, DWAYNE | Redacted | | | | | | | |
| 4707620 | BERRY, DYETA | Redacted | | | | | | | |
| 4588362 | BERRY, EDGAR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533413 | BERRY, ELEXIS | Redacted | | | | | | | |
| 4382777 | BERRY, ERIC | Redacted | | | | | | | |
| 4274934 | BERRY, ETHAN M | Redacted | | | | | | | |
| 4520737 | BERRY, EVA J | Redacted | | | | | | | |
| 4384030 | BERRY, FAITH E | Redacted | | | | | | | |
| 4633391 | BERRY, FAYE | Redacted | | | | | | | |
| 4145159 | BERRY, FELICIA | Redacted | | | | | | | |
| 4634696 | BERRY, FELICITE | Redacted | | | | | | | |
| 4633392 | BERRY, FRANCES | Redacted | | | | | | | |
| 4598696 | BERRY, FRANCES | Redacted | | | | | | | |
| 4644234 | BERRY, FREDDIE | Redacted | | | | | | | |
| 4424987 | BERRY, GARY | Redacted | | | | | | | |
| 4552419 | BERRY, GEMMA A | Redacted | | | | | | | |
| 4312467 | BERRY, GIOVANNI Z | Redacted | | | | | | | |
| 4645414 | BERRY, GLENN R | Redacted | | | | | | | |
| 4790872 | Berry, Gloria | Redacted | | | | | | | |
| 4648796 | BERRY, GORDON | Redacted | | | | | | | |
| 4468076 | BERRY, GRAHAM | Redacted | | | | | | | |
| 4385920 | BERRY, GUY A | Redacted | | | | | | | |
| 4528680 | BERRY, HAROLD J | Redacted | | | | | | | |
| 4541992 | BERRY, HAYLEY M | Redacted | | | | | | | |
| 4218873 | BERRY, HEATHER | Redacted | | | | | | | |
| 4260095 | BERRY, HEATHER A | Redacted | | | | | | | |
| 4669845 | BERRY, HOWARD | Redacted | | | | | | | |
| 4687623 | BERRY, HUGH | Redacted | | | | | | | |
| 4225099 | BERRY, IJANAY T | Redacted | | | | | | | |
| 4404838 | BERRY, IMANI | Redacted | | | | | | | |
| 4293916 | BERRY, IMELDA T | Redacted | | | | | | | |
| 4516458 | BERRY, ISAAC | Redacted | | | | | | | |
| 4408051 | BERRY, ITAYASIA E | Redacted | | | | | | | |
| 4768588 | BERRY, JACQUELINE | Redacted | | | | | | | |
| 4296085 | BERRY, JALISA | Redacted | | | | | | | |
| 4148924 | BERRY, JAMELA | Redacted | | | | | | | |
| 4724262 | BERRY, JAMES | Redacted | | | | | | | |
| 4633304 | BERRY, JAMILLAH | Redacted | | | | | | | |
| 4293206 | BERRY, JANAY | Redacted | | | | | | | |
| 4731180 | BERRY, JANET | Redacted | | | | | | | |
| 4373910 | BERRY, JANET L | Redacted | | | | | | | |
| 4645429 | BERRY, JASON | Redacted | | | | | | | |
| 4145322 | BERRY, JAZZMIN | Redacted | | | | | | | |
| 4369316 | BERRY, JEFFREY | Redacted | | | | | | | |
| 4658747 | BERRY, JENNIFER | Redacted | | | | | | | |
| 4283304 | BERRY, JENNIFER | Redacted | | | | | | | |
| 4466481 | BERRY, JENNIFER R | Redacted | | | | | | | |
| 4236940 | BERRY, JERRY E | Redacted | | | | | | | |
| 4812764 | BERRY, JIM & JUDY | Redacted | | | | | | | |
| 4312863 | BERRY, JIMMY | Redacted | | | | | | | |
| 4201619 | BERRY, JIUSSANNA | Redacted | | | | | | | |
| 4441967 | BERRY, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4480841 | BERRY, JODI | Redacted | | | | | | | |
| 4767008 | BERRY, JOE | Redacted | | | | | | | |
| 4629190 | BERRY, JOHN | Redacted | | | | | | | |
| 4708469 | BERRY, JOHN | Redacted | | | | | | | |
| 4792596 | Berry, John & Judith | Redacted | | | | | | | |
| 4238722 | BERRY, JOHNIAYA | Redacted | | | | | | | |
| 4437829 | BERRY, JORDAN | Redacted | | | | | | | |
| 4283584 | BERRY, JORDAN | Redacted | | | | | | | |
| 4370340 | BERRY, JORDAN C | Redacted | | | | | | | |
| 4342231 | BERRY, JOSEPH | Redacted | | | | | | | |
| 4647634 | BERRY, JOSEPHINE | Redacted | | | | | | | |
| 4578071 | BERRY, JOSHUA | Redacted | | | | | | | |
| 4467813 | BERRY, JOSHUA | Redacted | | | | | | | |
| 4145819 | BERRY, JOSHUA | Redacted | | | | | | | |
| 4588509 | BERRY, JUDITH | Redacted | | | | | | | |
| 4319115 | BERRY, JULIA A | Redacted | | | | | | | |
| 4373500 | BERRY, JULIE | Redacted | | | | | | | |
| 4351916 | BERRY, KAILEN A | Redacted | | | | | | | |
| 4473639 | BERRY, KAITLYN | Redacted | | | | | | | |
| 4315392 | BERRY, KATHERINE | Redacted | | | | | | | |
| 4719961 | BERRY, KATHY | Redacted | | | | | | | |
| 4319124 | BERRY, KATHY D | Redacted | | | | | | | |
| 4369149 | BERRY, KATIE A | Redacted | | | | | | | |
| 4388702 | BERRY, KENNETH O | Redacted | | | | | | | |
| 4369808 | BERRY, KEYAN | Redacted | | | | | | | |
| 4536304 | BERRY, KIERA N | Redacted | | | | | | | |
| 4164148 | BERRY, KRISTINA J | Redacted | | | | | | | |
| 4376220 | BERRY, KYLAND | Redacted | | | | | | | |
| 4673038 | BERRY, LAKEISHA | Redacted | | | | | | | |
| 4508422 | BERRY, LAKENYIA | Redacted | | | | | | | |
| 4771827 | BERRY, LAQUEITTA | Redacted | | | | | | | |
| 4308968 | BERRY, LAQUESHA D | Redacted | | | | | | | |
| 4359966 | BERRY, LASHANE | Redacted | | | | | | | |
| 4389593 | BERRY, LATASHJA | Redacted | | | | | | | |
| 4480402 | BERRY, LAURA | Redacted | | | | | | | |
| 4378214 | BERRY, LAUREL | Redacted | | | | | | | |
| 4379560 | BERRY, LAUREN | Redacted | | | | | | | |
| 4812765 | BERRY, LAURIE | Redacted | | | | | | | |
| 4303058 | BERRY, LAVONTE T | Redacted | | | | | | | |
| 4409164 | BERRY, LAYNE T | Redacted | | | | | | | |
| 4298442 | BERRY, LEONA | Redacted | | | | | | | |
| 4312725 | BERRY, LESLIE P | Redacted | | | | | | | |
| 4323666 | BERRY, LESLIE T | Redacted | | | | | | | |
| 4454362 | BERRY, LETISA | Redacted | | | | | | | |
| 4257756 | BERRY, LETIZIA | Redacted | | | | | | | |
| 4658675 | BERRY, LINDA | Redacted | | | | | | | |
| 4651931 | BERRY, LISA | Redacted | | | | | | | |
| 4582934 | BERRY, LISA | Redacted | | | | | | | |
| 4358735 | BERRY, LISA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314279 | BERRY, LIVIA | Redacted | | | | | | | |
| 4309533 | BERRY, LOGAN C | Redacted | | | | | | | |
| 4667459 | BERRY, LONNETTA | Redacted | | | | | | | |
| 4586502 | BERRY, LOUISE | Redacted | | | | | | | |
| 4450994 | BERRY, LUANNE | Redacted | | | | | | | |
| 4318626 | BERRY, MADISON | Redacted | | | | | | | |
| 4786705 | Berry, Malinda | Redacted | | | | | | | |
| 4786706 | Berry, Malinda | Redacted | | | | | | | |
| 4709125 | BERRY, MARCIA | Redacted | | | | | | | |
| 4630677 | BERRY, MARGARET | Redacted | | | | | | | |
| 4719136 | BERRY, MARGARET | Redacted | | | | | | | |
| 4185679 | BERRY, MARIAH | Redacted | | | | | | | |
| 4535232 | BERRY, MARIAH A | Redacted | | | | | | | |
| 4613372 | BERRY, MARILYN | Redacted | | | | | | | |
| 4757761 | BERRY, MARSHA | Redacted | | | | | | | |
| 4725989 | BERRY, MARTIN K | Redacted | | | | | | | |
| 4700746 | BERRY, MARY | Redacted | | | | | | | |
| 4722785 | BERRY, MARY A | Redacted | | | | | | | |
| 4444635 | BERRY, MARY F | Redacted | | | | | | | |
| 4468598 | BERRY, MASON | Redacted | | | | | | | |
| 4518562 | BERRY, MATTHEW | Redacted | | | | | | | |
| 4370061 | BERRY, MELODY L | Redacted | | | | | | | |
| 4559278 | BERRY, MICHAEL | Redacted | | | | | | | |
| 4152790 | BERRY, MICHAEL D | Redacted | | | | | | | |
| 4570307 | BERRY, MICHAEL S | Redacted | | | | | | | |
| 4688035 | BERRY, MICHELLE | Redacted | | | | | | | |
| 4265593 | BERRY, MIDORI | Redacted | | | | | | | |
| 4158488 | BERRY, MIKAELA N | Redacted | | | | | | | |
| 4614307 | BERRY, MISTY | Redacted | | | | | | | |
| 4244394 | BERRY, MONICA | Redacted | | | | | | | |
| 4381987 | BERRY, MONIQUE L | Redacted | | | | | | | |
| 4275336 | BERRY, NANCY | Redacted | | | | | | | |
| 4415095 | BERRY, NARADA | Redacted | | | | | | | |
| 4361084 | BERRY, NASHEA | Redacted | | | | | | | |
| 4431456 | BERRY, NATASHA | Redacted | | | | | | | |
| 4460976 | BERRY, NATHAN | Redacted | | | | | | | |
| 4812766 | BERRY, NICK & ALISHA | Redacted | | | | | | | |
| 4488679 | BERRY, NICOLAS | Redacted | | | | | | | |
| 4730675 | BERRY, NIGEL | Redacted | | | | | | | |
| 4279693 | BERRY, NIKITA | Redacted | | | | | | | |
| 4630819 | BERRY, OLIVIA B | Redacted | | | | | | | |
| 4193945 | BERRY, PAMELA R | Redacted | | | | | | | |
| 4513124 | BERRY, PATRICIA D | Redacted | | | | | | | |
| 4350302 | BERRY, PATRICIA J | Redacted | | | | | | | |
| 4384299 | BERRY, PATTI | Redacted | | | | | | | |
| 4586453 | BERRY, PAULINE | Redacted | | | | | | | |
| 4465654 | BERRY, PEGGY S | Redacted | | | | | | | |
| 4527056 | BERRY, PENOYE | Redacted | | | | | | | |
| 4728728 | BERRY, PETER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776116 | BERRY, PHILIP | Redacted | | | | | | | |
| 4513215 | BERRY, RACHANDA | Redacted | | | | | | | |
| 4510869 | BERRY, RAEKWON D | Redacted | | | | | | | |
| 4295595 | BERRY, RAKIM | Redacted | | | | | | | |
| 4267818 | BERRY, RAMONA C | Redacted | | | | | | | |
| 4225965 | BERRY, RASHEED L | Redacted | | | | | | | |
| 4723560 | BERRY, RATHEL | Redacted | | | | | | | |
| 4616446 | BERRY, REGINA | Redacted | | | | | | | |
| 4559556 | BERRY, REGINA | Redacted | | | | | | | |
| 4698310 | BERRY, REGINALD | Redacted | | | | | | | |
| 4722449 | BERRY, RICKY | Redacted | | | | | | | |
| 4207871 | BERRY, ROBERT | Redacted | | | | | | | |
| 4457222 | BERRY, ROBERT | Redacted | | | | | | | |
| 4610806 | BERRY, ROBERT | Redacted | | | | | | | |
| 4742460 | BERRY, ROBERT | Redacted | | | | | | | |
| 4680914 | BERRY, ROBERT | Redacted | | | | | | | |
| 4292754 | BERRY, ROBYN | Redacted | | | | | | | |
| 4585672 | BERRY, ROGER L | Redacted | | | | | | | |
| 4400543 | BERRY, ROGER L | Redacted | | | | | | | |
| 4488626 | BERRY, RUBY | Redacted | | | | | | | |
| 4386724 | BERRY, RYAN | Redacted | | | | | | | |
| 4428867 | BERRY, RYAN A | Redacted | | | | | | | |
| 4615393 | BERRY, SALLY | Redacted | | | | | | | |
| 4420870 | BERRY, SAMANTHA | Redacted | | | | | | | |
| 4251342 | BERRY, SARAH | Redacted | | | | | | | |
| 4407780 | BERRY, SARRINA | Redacted | | | | | | | |
| 4620219 | BERRY, SCOTT | Redacted | | | | | | | |
| 4565141 | BERRY, SEAN P | Redacted | | | | | | | |
| 4362775 | BERRY, SHAMICA | Redacted | | | | | | | |
| 4405576 | BERRY, SHANEQUA S | Redacted | | | | | | | |
| 4406590 | BERRY, SHANICE | Redacted | | | | | | | |
| 4558565 | BERRY, SHANIQUA | Redacted | | | | | | | |
| 4202094 | BERRY, SHANTE | Redacted | | | | | | | |
| 4309852 | BERRY, SHANTIANA | Redacted | | | | | | | |
| 4258747 | BERRY, SHARNAE | Redacted | | | | | | | |
| 4678634 | BERRY, SHARRON | Redacted | | | | | | | |
| 4424230 | BERRY, SHAVANAH | Redacted | | | | | | | |
| 4324155 | BERRY, SHAWANDA | Redacted | | | | | | | |
| 4485738 | BERRY, SHAWN | Redacted | | | | | | | |
| 4731181 | BERRY, SHAWN | Redacted | | | | | | | |
| 4393053 | BERRY, SHEILA M | Redacted | | | | | | | |
| 4492765 | BERRY, SHENNELLE | Redacted | | | | | | | |
| 4693261 | BERRY, SHERYLDEAN | Redacted | | | | | | | |
| 4812767 | BERRY, STEPHANIE | Redacted | | | | | | | |
| 4647233 | BERRY, STEPHEN | Redacted | | | | | | | |
| 4524182 | BERRY, STEPHEN | Redacted | | | | | | | |
| 4552681 | BERRY, STEVEN | Redacted | | | | | | | |
| 4654549 | BERRY, SUZETTE | Redacted | | | | | | | |
| 4490010 | BERRY, TABYTHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1267 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683674 | BERRY, TAHANIEESHA | Redacted | | | | | | | |
| 4430413 | BERRY, TAISHA | Redacted | | | | | | | |
| 4266757 | BERRY, TAKIERIA L | Redacted | | | | | | | |
| 4236693 | BERRY, TAMIQUA | Redacted | | | | | | | |
| 4437052 | BERRY, TAMMY | Redacted | | | | | | | |
| 4326656 | BERRY, TAMMY C | Redacted | | | | | | | |
| 4699588 | BERRY, TANYA | Redacted | | | | | | | |
| 4629844 | BERRY, TARITA | Redacted | | | | | | | |
| 4266499 | BERRY, TAWNIA | Redacted | | | | | | | |
| 4145483 | BERRY, TAYLOR | Redacted | | | | | | | |
| 4666123 | BERRY, THERESA | Redacted | | | | | | | |
| 4395321 | BERRY, THOMAS | Redacted | | | | | | | |
| 4315624 | BERRY, TIERRA A | Redacted | | | | | | | |
| 4173630 | BERRY, TIMOTHY | Redacted | | | | | | | |
| 4264568 | BERRY, TORI L | Redacted | | | | | | | |
| 4392244 | BERRY, TRADELL O | Redacted | | | | | | | |
| 4254196 | BERRY, TYKERIA | Redacted | | | | | | | |
| 4218104 | BERRY, TYLA T | Redacted | | | | | | | |
| 4458990 | BERRY, TYLER | Redacted | | | | | | | |
| 4307833 | BERRY, TYLER | Redacted | | | | | | | |
| 4386038 | BERRY, TYRISHA | Redacted | | | | | | | |
| 4710600 | BERRY, VALERIE | Redacted | | | | | | | |
| 4740043 | BERRY, VICTOR | Redacted | | | | | | | |
| 4412004 | BERRY, VICTORIA | Redacted | | | | | | | |
| 4697334 | BERRY, VILMA | Redacted | | | | | | | |
| 4315085 | BERRY, VINCENT C | Redacted | | | | | | | |
| 4677079 | BERRY, VON | Redacted | | | | | | | |
| 4417628 | BERRY, WILL | Redacted | | | | | | | |
| 4326011 | BERRY, WILLIAM | Redacted | | | | | | | |
| 4627238 | BERRY, WILLIAM | Redacted | | | | | | | |
| 4775925 | BERRY, WILLIAM | Redacted | | | | | | | |
| 4719761 | BERRY, WILLIAM | Redacted | | | | | | | |
| 4410201 | BERRY, WILLIAM A | Redacted | | | | | | | |
| 4577789 | BERRY, WILLIAM K | Redacted | | | | | | | |
| 4507636 | BERRY, WINTER | Redacted | | | | | | | |
| 4366555 | BERRY, XAVIER A | Redacted | | | | | | | |
| 4371375 | BERRY, YVONNE | Redacted | | | | | | | |
| 4262299 | BERRY, ZIETAH K | Redacted | | | | | | | |
| 4832539 | BERRY. PHIL | Redacted | | | | | | | |
| 4378095 | BERRYANN JR, WAYNE R | Redacted | | | | | | | |
| 4654478 | BERRY-BARKER, LINDA | Redacted | | | | | | | |
| 4483828 | BERRY-DALEY, JOSHUA | Redacted | | | | | | | |
| 4876437 | BERRYESSA PLAZA LLC | GEORGE MERSHO | 755 JARVIS DRIVE | | | MORGAN HILL | CA | 95037 | |
| 4596719 | BERRYESSA, JUDY | Redacted | | | | | | | |
| 4684146 | BERRYHILL LEE, KATHERINE | Redacted | | | | | | | |
| 4611615 | BERRYHILL, ANGIE | Redacted | | | | | | | |
| 4591744 | BERRYHILL, BRIAN | Redacted | | | | | | | |
| 4389505 | BERRYHILL, BRIDGETTE C | Redacted | | | | | | | |
| 4629493 | BERRYHILL, CHARLES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1268 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669114 | BERRYHILL, EFFIE | Redacted | | | | | | | |
| 4657220 | BERRYHILL, EVELYN | Redacted | | | | | | | |
| 4624666 | BERRYHILL, HERBY | Redacted | | | | | | | |
| 4464968 | BERRYHILL, JAMIE | Redacted | | | | | | | |
| 4526935 | BERRYHILL, JOSEPH | Redacted | | | | | | | |
| 4187653 | BERRYHILL, KRYSTAL | Redacted | | | | | | | |
| 4645960 | BERRYHILL, LUCIE | Redacted | | | | | | | |
| 4521662 | BERRYHILL, MISTY M | Redacted | | | | | | | |
| 4151534 | BERRYHILL, NORRIS L | Redacted | | | | | | | |
| 4594937 | BERRYHILL, RONALD | Redacted | | | | | | | |
| 4678979 | BERRYHILL, SANDRA | Redacted | | | | | | | |
| 4156134 | BERRYHILL, ZAYNNA | Redacted | | | | | | | |
| 4394771 | BERRYMAN, BIANCA D | Redacted | | | | | | | |
| 4414555 | BERRYMAN, BRANDI | Redacted | | | | | | | |
| 4734030 | BERRYMAN, JOE | Redacted | | | | | | | |
| 4558076 | BERRYMAN, KATHRYN-ROSE L | Redacted | | | | | | | |
| 4341743 | BERRYMAN, LINDA M | Redacted | | | | | | | |
| 4271781 | BERRYMAN, MARKUS E | Redacted | | | | | | | |
| 4620373 | BERRYMAN, MEL | Redacted | | | | | | | |
| 4336935 | BERRYMAN, MICHAEL | Redacted | | | | | | | |
| 4633058 | BERRYMAN, NORMA | Redacted | | | | | | | |
| 4464468 | BERRYMAN, SABASTAINE R | Redacted | | | | | | | |
| 4386207 | BERRYMAN, VIVIAN | Redacted | | | | | | | |
| 4726464 | BERRYMAN, WILLIAM | Redacted | | | | | | | |
| 4862569 | BERRYS ARCTIC ICE LLC | 200 N KANSAS AVE | | | | TOPEKA | KS | 66803 | |
| 4304959 | BERRY-TAYLOR, SABRINA M | Redacted | | | | | | | |
| 4572202 | BERRY-WILSON, ALEXANDRIA | Redacted | | | | | | | |
| 4477611 | BERSABAL, JACOB D | Redacted | | | | | | | |
| 4181693 | BERSAMIN, ANTHONY | Redacted | | | | | | | |
| 4651606 | BERSANI, JEFF | Redacted | | | | | | | |
| 4662948 | BERSHERS, WILLIAM | Redacted | | | | | | | |
| 4812768 | BERSIN, HEIDI | Redacted | | | | | | | |
| 4358792 | BERSINE, MARIE A | Redacted | | | | | | | |
| 4425353 | BERSITO, FRANK A | Redacted | | | | | | | |
| 4320666 | BERST, GINA M | Redacted | | | | | | | |
| 4275155 | BERST, MICHELLE | Redacted | | | | | | | |
| 4832540 | BERSTEIN, STACEY | Redacted | | | | | | | |
| 4160926 | BERSTLER, CHRISTINA | Redacted | | | | | | | |
| 4766625 | BERSTLER, EDITH M. | Redacted | | | | | | | |
| 4483273 | BERSTLER, LISA | Redacted | | | | | | | |
| 4492859 | BERSTLER, REBEKAH L | Redacted | | | | | | | |
| 4450157 | BERSTLING, ELAINE | Redacted | | | | | | | |
| 4832541 | BERT & SHIRLEY FANCHER | Redacted | | | | | | | |
| 4807704 | BERT AUTO PLEX | Redacted | | | | | | | |
| 5548653 | BERT DINCAU | 1214 6TH AVE | | | | MOUNTAIN LAKE | MN | 56159 | |
| 4858822 | BERT HENRY CARPET & TILE INC | 11010 E 51ST STREET | | | | TULSA | OK | 74146 | |
| 4193804 | BERT, ANDREW M | Redacted | | | | | | | |
| 4476701 | BERT, DANIEL P | Redacted | | | | | | | |
| 4568214 | BERT, KATHERINE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4741890 | BERT, MONICA LOIS | Redacted | | | | | | | |
| 4753232 | BERT, PEGGY | Redacted | | | | | | | |
| 4171776 | BERTA, BRENDA S | Redacted | | | | | | | |
| 4362020 | BERTA, CINDY L | Redacted | | | | | | | |
| 4404531 | BERTA, DAWN M | Redacted | | | | | | | |
| 4753604 | BERTA, DOUGLAS | Redacted | | | | | | | |
| 4726272 | BERTA, JOE | Redacted | | | | | | | |
| 4358031 | BERTA, JOSEPH | Redacted | | | | | | | |
| 4812769 | BERTA, JULIE | Redacted | | | | | | | |
| 4699688 | BERTACCHI, IVONA | Redacted | | | | | | | |
| 4582070 | BERTAGNOLLI, LIESL | Redacted | | | | | | | |
| 4712495 | BERTANI, REGINA | Redacted | | | | | | | |
| 4832542 | BERTANZETTI, MAT | Redacted | | | | | | | |
| 4812770 | BERTAO, CAROL | Redacted | | | | | | | |
| 4294415 | BERTAUD, CARLOTTA E | Redacted | | | | | | | |
| 5789079 | Bertch Cabinet Mfg.,Inc | Josh Krueger | PO Box 2280 | | | Waterloo | IA | 50704 | |
| 5794788 | Bertch Cabinet Mfg.,Inc | PO Box 2280 | | | | Waterloo | IA | 50704 | |
| 4261941 | BERTEAU, BENOIT | Redacted | | | | | | | |
| 4750932 | BERTEAUX, LORENA | Redacted | | | | | | | |
| 4312901 | BERTELS, DYLAN R | Redacted | | | | | | | |
| 4700247 | BERTELSEN, WALTER | Redacted | | | | | | | |
| 4285269 | BERTELSMAN, ANGELA D | Redacted | | | | | | | |
| 4730440 | BERTELSON, DAVID | Redacted | | | | | | | |
| 4812771 | BERTELSON, KYLE | Redacted | | | | | | | |
| 4468433 | BERTELSON, MORGAN | Redacted | | | | | | | |
| 4373876 | BERTEN, SCOTT W | Redacted | | | | | | | |
| 4812772 | BERTENTHAL | Redacted | | | | | | | |
| 4185895 | BERTERO, DUSTIN | Redacted | | | | | | | |
| 4812773 | BERTGES, JOANN | Redacted | | | | | | | |
| 4846080 | BERTHA BRADLEY | 3801 LA SOLIDAD WAY | | | | Sacramento | CA | 95820 | |
| 4812774 | BERTHA DORSEY | Redacted | | | | | | | |
| 4852731 | BERTHA HOWARD | 3615 LAVEY LN | | | | Baker | LA | 70714 | |
| 5548709 | BERTHA PRATT | 7017 S TRENTON AVE APT 51 | | | | TULSA | OK | 74136 | |
| 5548721 | BERTHA SHUMAKER | 12775 GORDAN ST | | | | SOUTH SOLON | OH | 43153 | |
| 4239140 | BERTHELETTE, ZACHARY D | Redacted | | | | | | | |
| 4832543 | BERTHELOT, ROBBIE | Redacted | | | | | | | |
| 4260417 | BERTHELOT, TIFFANY | Redacted | | | | | | | |
| 4182516 | BERTHEOLA, REBECCA | Redacted | | | | | | | |
| 4466956 | BERTHIAUME, GENEVIEVE L | Redacted | | | | | | | |
| 4516516 | BERTHIAUME, KERRI | Redacted | | | | | | | |
| 4334453 | BERTHIAUME, LAUREN | Redacted | | | | | | | |
| 4562038 | BERTHIER, MARA | Redacted | | | | | | | |
| 4678158 | BERTHOLD, BRADLEY | Redacted | | | | | | | |
| 4444038 | BERTHOLD, BRYTON | Redacted | | | | | | | |
| 4385343 | BERTHOLD, PAUL A | Redacted | | | | | | | |
| 4285987 | BERTHOLD, RICHARD A | Redacted | | | | | | | |
| 4548925 | BERTHOLF, JORDAN M | Redacted | | | | | | | |
| 4713485 | BERTHOUD, ROBERT | Redacted | | | | | | | |
| 4613985 | BERTHRONG, ALEX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702354 | BERTI, VINCENT | Redacted | | | | | | | |
| 4368171 | BERTI, WHESTLEE | Redacted | | | | | | | |
| 4746442 | BERTIE, CLAUDIA NAIRNE | Redacted | | | | | | | |
| 4494691 | BERTIL MANIGAT, GERALDINE | Redacted | | | | | | | |
| 4357618 | BERTIN, JAMES B | Redacted | | | | | | | |
| 4167940 | BERTINELLI, LINDA | Redacted | | | | | | | |
| 4334592 | BERTINI, JOSEPH S | Redacted | | | | | | | |
| 4169784 | BERTINI, MARGARET | Redacted | | | | | | | |
| 4446878 | BERTKA, BRANDON E | Redacted | | | | | | | |
| 4254771 | BERTKA, CARL A | Redacted | | | | | | | |
| 4445578 | BERTKE, ASHLYN M | Redacted | | | | | | | |
| 4408530 | BERTLES, ALYCIA | Redacted | | | | | | | |
| 4812775 | Bertleson, Margo | Redacted | | | | | | | |
| 4651576 | BERTLIN, KEVIN | Redacted | | | | | | | |
| 4244475 | BERTLOFF, ROSE | Redacted | | | | | | | |
| 4832544 | BERTMAN, BARBARA | Redacted | | | | | | | |
| 4853018 | BERTO RODRIGUEZ | 28 DORIS ST | | | | New Britain | CT | 06053 | |
| 4279081 | BERTOLA, DONNA | Redacted | | | | | | | |
| 4832545 | BERTOLAMI, JOE & SCARLET | Redacted | | | | | | | |
| 4305650 | BERTOLAN JR, FRANK | Redacted | | | | | | | |
| 4482749 | BERTOLDI, MICHAEL | Redacted | | | | | | | |
| 4825345 | BERTOLDO, HEATHER AND JOHN | Redacted | | | | | | | |
| 4596343 | BERTOLERO, MARK | Redacted | | | | | | | |
| 4446589 | BERTOLETTE, AMANDA L | Redacted | | | | | | | |
| 4417876 | BERTOLETTE, JACQUELYN D | Redacted | | | | | | | |
| 4773201 | BERTOLETTE, SALLY | Redacted | | | | | | | |
| 4772483 | BERTOLIN, EUGENIA | Redacted | | | | | | | |
| 4868493 | BERTOLINA WHOLESALE CO INC | 520 CREEK AVE | | | | ROCK SPRINGS | WY | 82901 | |
| 4697002 | BERTOLINI, GINA | Redacted | | | | | | | |
| 4607862 | BERTOLINI, LINDA | Redacted | | | | | | | |
| 4292009 | BERTOLINI, LUCIANA G | Redacted | | | | | | | |
| 4439673 | BERTOLINI, PATRICIA | Redacted | | | | | | | |
| 4200670 | BERTOLINI, STEVEN | Redacted | | | | | | | |
| 4302015 | BERTOLINI, TINA M | Redacted | | | | | | | |
| 4614461 | BERTOLINO, CATHERINE | Redacted | | | | | | | |
| 4627357 | BERTOLINO, DEBBIE | Redacted | | | | | | | |
| 4550919 | BERTOLIO, SAVANNA L | Redacted | | | | | | | |
| 4763565 | BERTOLIO, SHANE | Redacted | | | | | | | |
| 4385165 | BERTOLOZZI, TERESA | Redacted | | | | | | | |
| 4649119 | BERTON, VIRGINIA W. W | Redacted | | | | | | | |
| 4571081 | BERTONCINI, CARRIE L | Redacted | | | | | | | |
| 4667786 | BERTOT, JOHN | Redacted | | | | | | | |
| 4686785 | BERTOT, LUISA | Redacted | | | | | | | |
| 4485426 | BERTOVIC, GREGORY T | Redacted | | | | | | | |
| 4366918 | BERTOZZI, BRANDON S | Redacted | | | | | | | |
| 4451865 | BERTRAM, ANDREW A | Redacted | | | | | | | |
| 4470897 | BERTRAM, ANTHONY A | Redacted | | | | | | | |
| 4691742 | BERTRAM, BRENDA | Redacted | | | | | | | |
| 4745517 | BERTRAM, EUGENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1271 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688451 | BERTRAM, GARY | Redacted | | | | | | | |
| 4337146 | BERTRAM, KENNETH W | Redacted | | | | | | | |
| 4602656 | BERTRAM, MATTHEW | Redacted | | | | | | | |
| 4742245 | BERTRAM, NANCY | Redacted | | | | | | | |
| 4680392 | BERTRAM, VICKY | Redacted | | | | | | | |
| 4663894 | BERTRAN, LAUREL | Redacted | | | | | | | |
| 4432068 | BERTRAN, MARIAH L | Redacted | | | | | | | |
| 4847850 | BERTRAND ANDREWS | 12 LAWTON ST | | | | Fairhaven | MA | 02719 | |
| 5548742 | BERTRAND CYNDI H | 301 COLGIN ST | | | | NEW IBERIA | LA | 70560 | |
| 5404813 | BERTRAND JAMES | 30 CHAUVIN DR | | | | MONROE | LA | 71203 | |
| 4421718 | BERTRAND, ANGELINA | Redacted | | | | | | | |
| 4325455 | BERTRAND, ANNETTE | Redacted | | | | | | | |
| 4326443 | BERTRAND, BILLY R | Redacted | | | | | | | |
| 4308635 | BERTRAND, BRITTANY N | Redacted | | | | | | | |
| 4221799 | BERTRAND, CASSANDRA | Redacted | | | | | | | |
| 4185986 | BERTRAND, DEAN | Redacted | | | | | | | |
| 4324235 | BERTRAND, DENNY | Redacted | | | | | | | |
| 4674143 | BERTRAND, DON L | Redacted | | | | | | | |
| 4315444 | BERTRAND, ETHAN J | Redacted | | | | | | | |
| 4832546 | BERTRAND, HEBERT | Redacted | | | | | | | |
| 4376960 | BERTRAND, JACOB | Redacted | | | | | | | |
| 4323060 | BERTRAND, JAMES | Redacted | | | | | | | |
| 4619880 | BERTRAND, JESSICA | Redacted | | | | | | | |
| 4562664 | BERTRAND, JOSE ELIJAH | Redacted | | | | | | | |
| 4299741 | BERTRAND, KENNETH | Redacted | | | | | | | |
| 4432195 | BERTRAND, KIMBERLEY D | Redacted | | | | | | | |
| 4519731 | BERTRAND, KYLE C | Redacted | | | | | | | |
| 5839444 | Bertrand, Maria | Redacted | | | | | | | |
| 4564106 | BERTRAND, MARK | Redacted | | | | | | | |
| 4240985 | BERTRAND, MOISE | Redacted | | | | | | | |
| 4317020 | BERTRAND, NORMA J | Redacted | | | | | | | |
| 4766987 | BERTRAND, PAULIN | Redacted | | | | | | | |
| 4687865 | BERTRAND, PIERRE S | Redacted | | | | | | | |
| 4631468 | BERTRAND, RAY | Redacted | | | | | | | |
| 4236139 | BERTRAND, ROSE | Redacted | | | | | | | |
| 4708451 | BERTRAND, RUSSELL | Redacted | | | | | | | |
| 4394871 | BERTRAND, SAMANTHA E | Redacted | | | | | | | |
| 4226261 | BERTRAND, SHERLIE N | Redacted | | | | | | | |
| 4308283 | BERTRAND, STEVEN C | Redacted | | | | | | | |
| 4324927 | BERTRAND-BOISE, MANNE | Redacted | | | | | | | |
| 4825346 | BERTSCH, CAREY | Redacted | | | | | | | |
| 4248086 | BERTSCH, JADAY | Redacted | | | | | | | |
| 4612613 | BERTSCH, JERRY | Redacted | | | | | | | |
| 4389805 | BERTSCH, LAVERN | Redacted | | | | | | | |
| 4565689 | BERTSCH, NATALIE A | Redacted | | | | | | | |
| 4199151 | BERTSCH, PAUL E | Redacted | | | | | | | |
| 4390920 | BERTSCH, PHYLIS | Redacted | | | | | | | |
| 4513823 | BERTSCH, RACHEL N | Redacted | | | | | | | |
| 4321529 | BERTSCH, RANDY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514536 | BERTSCHINGER, JEREMIAH | Redacted | | | | | | | |
| 4772027 | BERTSCHY, ALFRED | Redacted | | | | | | | |
| 4684898 | BERTSCHY, KENNETH | Redacted | | | | | | | |
| 4434073 | BERTUCCI, ADAM | Redacted | | | | | | | |
| 4358202 | BERTUCCI, DOMINIC | Redacted | | | | | | | |
| 4397806 | BERTUCCI, FRANCIS | Redacted | | | | | | | |
| 4696966 | BERTUCCI, MARGARET | Redacted | | | | | | | |
| 4727775 | BERTUCCI, PAUL | Redacted | | | | | | | |
| 4832547 | BERTUCCI, SUZANNE | Redacted | | | | | | | |
| 4391290 | BERTUCCI, TERRY M | Redacted | | | | | | | |
| 4832548 | BERTUCCI, TOM | Redacted | | | | | | | |
| 4334117 | BERTULLI, CATHERINE N | Redacted | | | | | | | |
| 4551149 | BERTUZZI, JESSICA | Redacted | | | | | | | |
| 4394626 | BERTWELL, JULIANNE M | Redacted | | | | | | | |
| 4366966 | BERTZYK, KATLYN | Redacted | | | | | | | |
| 4347083 | BERUBE, AMANDA M | Redacted | | | | | | | |
| 4351425 | BERUBE, ANGELA M | Redacted | | | | | | | |
| 4378165 | BERUBE, BARBARA G | Redacted | | | | | | | |
| 4694672 | BERUBE, DARLENE | Redacted | | | | | | | |
| 4653794 | BERUBE, EDWARD | Redacted | | | | | | | |
| 4336179 | BERUBE, KAYLA L | Redacted | | | | | | | |
| 4661054 | BERUBE, LAURA | Redacted | | | | | | | |
| 4336063 | BERUBE, NATHANIEL | Redacted | | | | | | | |
| 4549740 | BERUBE, ROYCE M | Redacted | | | | | | | |
| 4315641 | BERUBE, TIFFANY | Redacted | | | | | | | |
| 4479267 | BERUCK, ARIANNA | Redacted | | | | | | | |
| 4701903 | BERUDEZ, YOLANDA | Redacted | | | | | | | |
| 4622161 | BERUFF, DIANA | Redacted | | | | | | | |
| 4392121 | BERUMEN, ALEXANDER B | Redacted | | | | | | | |
| 4627571 | BERUMEN, ALICIA | Redacted | | | | | | | |
| 4214870 | BERUMEN, ANTHONY R | Redacted | | | | | | | |
| 4196886 | BERUMEN, ARCELIA L | Redacted | | | | | | | |
| 4165612 | BERUMEN, ASHLEY M | Redacted | | | | | | | |
| 4376285 | BERUMEN, BRICE | Redacted | | | | | | | |
| 4182565 | BERUMEN, CRYSTAL | Redacted | | | | | | | |
| 4649849 | BERUMEN, ELIZABETH | Redacted | | | | | | | |
| 4187289 | BERUMEN, ISAIAS G | Redacted | | | | | | | |
| 4189051 | BERUMEN, LISA | Redacted | | | | | | | |
| 4664343 | BERUMEN, MARIA   IRMA I | Redacted | | | | | | | |
| 4566518 | BERUMEN, OSWALDO | Redacted | | | | | | | |
| 4392841 | BERUMEN, STEVEN | Redacted | | | | | | | |
| 4337914 | BERVARD-MASSOC, PAUL | Redacted | | | | | | | |
| 4812776 | BERVID CUSTOM BUILDING, INC. | Redacted | | | | | | | |
| 4825347 | BERVIN,KATRINA | Redacted | | | | | | | |
| 5794789 | Berwick Associates | 737 West Chester Pike | Suite 5 | | | Havertown | PA | 19083 | |
| 5791388 | BERWICK ASSOCIATES | ATTN: KAREN LALLI, PROPERTY MGR. | 737 WEST CHESTER PIKE | SUITE 5 | | HAVERTOWN | PA | 19083 | |
| 4780322 | BERWICK ASSOCIATES | c/o Becker Mgmt Group Attn: Karen Lalli, Property Manager | 737 West Chester Pike Suite 5 | | | Havertown | PA | 19083 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865663 | BERWICK GAS SALES INC | 320 WEST NINTH STREET | | | | BERWICK | PA | 18603 | |
| 4799346 | BERWICK INDUSTRIES INC | PO BOX 8500 S-3775 | | | | PHILADELPHIA | PA | 19178-3775 | |
| 4806949 | BERWICK OFFRAY (HONG KONG) LTD | PENNIE LIU | UNIT 5-7, 9-17, 19-23A, L2/FLOOR | MIRROR TOWER,61 MODY RD,TST EAST | | KOWLOON | | | HONG KONG |
| 5794790 | BERWICK OFFRAY LLC | 2015 WEST FRONT STREET | | | | BERWICK | PA | 18603 | |
| 4682434 | BERWICK, CODY | Redacted | | | | | | | |
| 4644316 | BERWICK, EMBRYS | Redacted | | | | | | | |
| 4807543 | BERWYN AUTO CARE INC. | Redacted | | | | | | | |
| 4852111 | BERYL JACK SHEROUSE | 109 BOLERIO DR | | | | UNIVERSAL CTY | TX | 78148-3303 | |
| 5548762 | BERYL MILLER | 1945 LLANO ST | | | | PORT NECHES | TX | 77651 | |
| 4315794 | BERZANSKY, RANDALL J | Redacted | | | | | | | |
| 4703703 | BERZAT, JOYCE | Redacted | | | | | | | |
| 4832549 | BERZENSKI, JOY & PAUL | Redacted | | | | | | | |
| 4224001 | BERZENSKI, KATHLEEN G | Redacted | | | | | | | |
| 4305767 | BERZENYE, JIM | Redacted | | | | | | | |
| 4751079 | BERZETT, BETTIE | Redacted | | | | | | | |
| 4148707 | BERZETT, DIANNE | Redacted | | | | | | | |
| 4404320 | BERZIN, ADAM S | Redacted | | | | | | | |
| 4606169 | BERZIN, MITCHELL | Redacted | | | | | | | |
| 4211204 | BERZSENYI, HUNTER C | Redacted | | | | | | | |
| 4804890 | BES DEPOT LLC | DBA ITHINKBLUE | 3500 CHALLENGER STREET | | | TORRANCE | CA | 90503 | |
| 4192270 | BESA, ROSHIEN | Redacted | | | | | | | |
| 4403716 | BESADA, OLIVIA | Redacted | | | | | | | |
| 4873016 | BESAM ENTRANCE SOLUTIONS | BESAM US | P O BOX 827375 | | | PHILADELPHIA | PA | 19182 | |
| 4369788 | BESAND, JACOB D | Redacted | | | | | | | |
| 4727714 | BESANT, JOHN | Redacted | | | | | | | |
| 4643071 | BESARES, GLORIA E | Redacted | | | | | | | |
| 4632848 | BESARES, MAYRA | Redacted | | | | | | | |
| 4585865 | BESARES, REY | Redacted | | | | | | | |
| 4361341 | BESAW, ASIA | Redacted | | | | | | | |
| 4581212 | BESAW, KATLIN M | Redacted | | | | | | | |
| 4543767 | BESAW, TANYA | Redacted | | | | | | | |
| 4240583 | BESCH, JULIA | Redacted | | | | | | | |
| 4368256 | BESCH, SAVANNAH R | Redacted | | | | | | | |
| 4774878 | BESCH, STEPHANIE | Redacted | | | | | | | |
| 5794791 | Besco | 1800 Central Street | | | | Knoxville | TN | 37917 | |
| 5791684 | BESCO | JOHN KITTS | 1800 CENTRAL STREET | | | KNOXVILLE | TN | 37917 | |
| 4880462 | BESCO WATER TREATMENT INC | P O BOX 1309 | | | | BATTLE CREEK | MI | 49016 | |
| 4732601 | BESCONTILLO, RUBEN | Redacted | | | | | | | |
| 4439132 | BESEAU, JENNIFER A | Redacted | | | | | | | |
| 4353688 | BESEBES, BERNADINE A | Redacted | | | | | | | |
| 4716959 | BESECKY, CHARLES W | Redacted | | | | | | | |
| 4549931 | BESENDORFER, KEYANA F | Redacted | | | | | | | |
| 4279565 | BESENHOFER, MIKE | Redacted | | | | | | | |
| 4172402 | BESENTY, BRIANNA N | Redacted | | | | | | | |
| 4719929 | BESERRA, JOAQUIN | Redacted | | | | | | | |
| 4173693 | BESHA, ABEY K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1274 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4702373 | BESHAH, BESHAH | Redacted | | | | | | | |
| 4619198 | BESHAI, ADEL | Redacted | | | | | | | |
| 4232297 | BESHAI, MAIKEL | Redacted | | | | | | | |
| 4398082 | BESHARA, MERET | Redacted | | | | | | | |
| 4556493 | BESHARAT, SASAN | Redacted | | | | | | | |
| 4403090 | BESHAY, MENA | Redacted | | | | | | | |
| 4603587 | BESHAY, WESSAM | Redacted | | | | | | | |
| 4634073 | BESHEARS, DEWEY | Redacted | | | | | | | |
| 4370697 | BESHEARS, DONALD A | Redacted | | | | | | | |
| 4737285 | BESHEARS, RONALD | Redacted | | | | | | | |
| 4825348 | BESHERS BUILDERS LLC | Redacted | | | | | | | |
| 4223117 | BESHI, EMANUELA | Redacted | | | | | | | |
| 4321965 | BESHIR, AMY | Redacted | | | | | | | |
| 4343584 | BESHIR, LOA D | Redacted | | | | | | | |
| 4352124 | BESHOORY, LANA | Redacted | | | | | | | |
| 4261252 | BESIC, ELVIN | Redacted | | | | | | | |
| 4405395 | BESIDO, RENATO | Redacted | | | | | | | |
| 4279261 | BESINGER, ALICIA M | Redacted | | | | | | | |
| 4558430 | BESKALES, MAGED | Redacted | | | | | | | |
| 4204837 | BESKALIS, DAVID | Redacted | | | | | | | |
| 4575064 | BESKE, DENNIS D | Redacted | | | | | | | |
| 4446079 | BESKETT, BERNADINE ANN | Redacted | | | | | | | |
| 4357102 | BESLIC, ALEN | Redacted | | | | | | | |
| 4685767 | BESMEHN, WILLIAM | Redacted | | | | | | | |
| 4597411 | BESMER, LINDA | Redacted | | | | | | | |
| 4832550 | BESNAINOU, MICHEL | Redacted | | | | | | | |
| 4468844 | BESNECKER, CATHERINE | Redacted | | | | | | | |
| 4483003 | BESNECKER, JOSEPH | Redacted | | | | | | | |
| 4832551 | BESNER, JACQUES | Redacted | | | | | | | |
| 4755777 | BESNER, KAYLA | Redacted | | | | | | | |
| 4329687 | BESNER, STEVEN M | Redacted | | | | | | | |
| 4659718 | BESON III, CLYDE W | Redacted | | | | | | | |
| 4371381 | BESONEN, CHRISTOPHER | Redacted | | | | | | | |
| 4533047 | BESONG, DIVINE AYUK | Redacted | | | | | | | |
| 4260156 | BESONG, JOHNSON S | Redacted | | | | | | | |
| 5548779 | BESOSA JORGE | CALLE MCLEARY 1700 APT | | | | SAN JUAN | PR | 00911 | |
| 4719275 | BESOZZI, ANNA | Redacted | | | | | | | |
| 4761170 | BESPALAJA, LILY | Redacted | | | | | | | |
| 4465783 | BESPALY, DANIEL | Redacted | | | | | | | |
| 4800894 | BESPOLITAN | DBA BESPOLITAN INC | 220 E PALISADES BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4861150 | BESS HOME FASHIONS INC | 155 BROOKSIDE AVE | | | | WEST WARWICK | RI | 02893 | |
| 4577673 | BESS, ANTHONY L | Redacted | | | | | | | |
| 4740368 | BESS, BARRY | Redacted | | | | | | | |
| 4445592 | BESS, BRANDON A | Redacted | | | | | | | |
| 4561208 | BESS, BRYAN | Redacted | | | | | | | |
| 4521051 | BESS, CAMREN | Redacted | | | | | | | |
| 4257870 | BESS, CATOYA | Redacted | | | | | | | |
| 4680289 | BESS, CHARLES | Redacted | | | | | | | |
| 4522835 | BESS, CHARLES D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520966 | BESS, COYTE | Redacted | | | | | | | |
| 4631097 | BESS, DAVID | Redacted | | | | | | | |
| 4267849 | BESS, DAVID | Redacted | | | | | | | |
| 4259070 | BESS, DEJA A | Redacted | | | | | | | |
| 4657857 | BESS, FAYE K | Redacted | | | | | | | |
| 4763575 | BESS, ILENE | Redacted | | | | | | | |
| 4579996 | BESS, JADEN L | Redacted | | | | | | | |
| 4659543 | BESS, JANICE | Redacted | | | | | | | |
| 4620719 | BESS, JASON | Redacted | | | | | | | |
| 4765490 | BESS, JOANN | Redacted | | | | | | | |
| 4415904 | BESS, KALIA | Redacted | | | | | | | |
| 4256798 | BESS, LATIVION S | Redacted | | | | | | | |
| 4680486 | BESS, LEROY | Redacted | | | | | | | |
| 4561973 | BESS, LORELI | Redacted | | | | | | | |
| 4203835 | BESS, MICHAEL L | Redacted | | | | | | | |
| 4235562 | BESS, NICHELLE N | Redacted | | | | | | | |
| 4461016 | BESS, NICHOLAS R | Redacted | | | | | | | |
| 4244000 | BESS, PATRICK | Redacted | | | | | | | |
| 4200349 | BESS, PAULA S | Redacted | | | | | | | |
| 4266754 | BESS, RAY N | Redacted | | | | | | | |
| 4668176 | BESS, ROBERT S | Redacted | | | | | | | |
| 4692186 | BESS, RONALD | Redacted | | | | | | | |
| 4244412 | BESS, TAMEKA N | Redacted | | | | | | | |
| 4266631 | BESS, TAMYIA | Redacted | | | | | | | |
| 4227709 | BESS, VICKI L | Redacted | | | | | | | |
| 4741710 | BESSA, FADILA | Redacted | | | | | | | |
| 4547530 | BESSAM, YAHIA | Redacted | | | | | | | |
| 4617942 | BESSANH, COFFI | Redacted | | | | | | | |
| 4378750 | BESSANT, LEE | Redacted | | | | | | | |
| 4421672 | BESSAW, WENDY E | Redacted | | | | | | | |
| 4296689 | BESSE, DEBORAH J | Redacted | | | | | | | |
| 4718029 | BESSE, MARY F | Redacted | | | | | | | |
| 4426001 | BESSELL, JAMES | Redacted | | | | | | | |
| 5548796 | BESSELLIEU ZANNA | 260 9TH ST NW | | | | NAPLES | FL | 34120 | |
| 4880532 | BESSEMER IMPROVEMENT CO | P O BOX 14220 | | | | GREENSBORO | NC | 27415 | |
| 4468692 | BESSENBACHER, MARY | Redacted | | | | | | | |
| 4760218 | BESSENT, SHELDONIA C. | Redacted | | | | | | | |
| 4767371 | BESSER, DAN | Redacted | | | | | | | |
| 4698839 | BESSER, JOSEPH | Redacted | | | | | | | |
| 4696003 | BESSERT, GALEN | Redacted | | | | | | | |
| 4525682 | BESSES, BRITTANY R | Redacted | | | | | | | |
| 4318102 | BESSETTE II, MICHAEL | Redacted | | | | | | | |
| 4614489 | BESSETTE, DAVID | Redacted | | | | | | | |
| 4563412 | BESSETTE, HOLLY | Redacted | | | | | | | |
| 4371229 | BESSETTE, KENDRICK | Redacted | | | | | | | |
| 4162136 | BESSETTE, KERRY L | Redacted | | | | | | | |
| 4632366 | BESSETTE, MANUELA | Redacted | | | | | | | |
| 4598850 | BESSETTE, PAUL | Redacted | | | | | | | |
| 4585206 | BESSETTE, SHIRLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700524 | BESSETTE, SUE | Redacted | | | | | | | |
| 4806039 | BESSEY TOOLS INC | 1165 FRANKLIN BLVD UNIT G | | | | CAMBRIDGE | ON | N1R 5V5 | CANADA |
| 4581610 | BESSEY, BRIAN K | Redacted | | | | | | | |
| 4377062 | BESSEY, PAMELA | Redacted | | | | | | | |
| 4348596 | BESSEY, RILEE M | Redacted | | | | | | | |
| 4303162 | BESSEY, WYNDHAM-SIMONE | Redacted | | | | | | | |
| 4651122 | BESSICKS, JOAN E | Redacted | | | | | | | |
| 5548805 | BESSIE DAVIS | 444 ELMER AVE | | | | BATON ROUGE | LA | 70807 | |
| 5548812 | BESSIE LEWIS | 110 N 14TH ST | | | | MIDLOTHIAN | TX | 76065 | |
| 4623932 | BESSIE, GLENN | Redacted | | | | | | | |
| 4234668 | BESSIER, CASSADY | Redacted | | | | | | | |
| 4321305 | BESSINGER, ALARIC J | Redacted | | | | | | | |
| 4876026 | BESSINGERS BACKFLOW SERVICE | FLOWTECH BACKFLOW INC | 1253 DICKSON AVE STE 110 | | | HANAHAN | SC | 29410 | |
| 4549886 | BESSIRE, DUSTIN M | Redacted | | | | | | | |
| 4227319 | BESSIX, ALISHA | Redacted | | | | | | | |
| 4509565 | BESSIX, ALISSA | Redacted | | | | | | | |
| 4600574 | BESSLER, LAURA | Redacted | | | | | | | |
| 4291985 | BESSLER, WILLIAM G | Redacted | | | | | | | |
| 4266684 | BESSMAN, JAMES JR A | Redacted | | | | | | | |
| 4678684 | BESSMER, RICH | Redacted | | | | | | | |
| 4460379 | BESSNER, AMBER L | Redacted | | | | | | | |
| 4812777 | BESSO, LISA | Redacted | | | | | | | |
| 4322572 | BESSON, ASHLEY | Redacted | | | | | | | |
| 4766896 | BESSONE, MARCELLO | Redacted | | | | | | | |
| 4550033 | BESST, MIRANDA M | Redacted | | | | | | | |
| 4269393 | BESSY, CATHLEEN | Redacted | | | | | | | |
| 4270406 | BESSY, EARLYN M | Redacted | | | | | | | |
| 4873017 | BEST & FLANAGAN LLP | BEST AND FLANAGAN LLP | 225 SOUTH SIXTH ST STE 4000 | | | MINNEAPOLIS | MN | 55402 | |
| 4795623 | BEST 4 BEST SALES | DBA C&D SAVINGS | 4 ZLOTCHEV WAY UNIT 202 | | | MONROE | NY | 10950 | |
| 4858019 | BEST ACCESSORY GROUP LLC | 10 WEST 37TH STREET SUITE 4E | | | | NEW YORK | NY | 10018 | |
| 4812778 | Best Bay Apartments | Redacted | | | | | | | |
| 4832552 | BEST BEACH | Redacted | | | | | | | |
| 4865570 | BEST BEERS | 3150 S STATE RD 37 | | | | BLOOMINGTON | IN | 47402 | |
| 4862526 | BEST BRANDS HOME PRODUCTS INC | 20 WEST 33RD ST | | | | NEW YORK | NY | 10001 | |
| 4812779 | BEST BUILDERS | Redacted | | | | | | | |
| 4888757 | BEST BUSINESS GROUP INC | TOP DIGITAL APPLIANCES | 7601 18TH AVE | | | BROOKLYN | NY | 11214 | |
| 4807443 | BEST BUY | Redacted | | | | | | | |
| 4797244 | BEST BUY IMPORTS | 2850 E 44TH STREET | | | | VERNON | CA | 90058 | |
| 4811227 | BEST BUY STORES LP | 7601 PENN AVENUE SOUTH | | | | RICHFIELD | MN | 55423 | |
| 4868573 | BEST CARE HOME SERVICES | 5250 PLEASANT VIEW RD STE 1 | | | | MEMPHIS | TN | 38134 | |
| 4852294 | BEST CONSTRUCTION SYSTEMS | 3850 WOODHAVEN RD UNIT 205 | | | | Philadelphia | PA | 19154 | |
| 4862227 | BEST CONTRACTING SERVICES | 19027 S HAMILTON AVENUE | | | | GARDENA | CA | 90248 | |
| 4806951 | BEST CORPORATION PRIVATE LIMITED | VEERA VIGNESH\AMBI RATHINAM | 89/2, PADMAVATHIPURAM | AVINASHI ROAD | | TIRUPUR | | 641603 | INDIA |
| 4867231 | BEST DEALS IN APPLIANCES ELECTRONIC | 420 MADISON CHASE DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| 4795637 | BEST DESU | 85 WARREN PLACE | | | | RIDGEWOOD | NJ | 07450 | |
| 4864473 | BEST DISTRIBUTING COMPANY INC | 2621 W MILL | | | | SPRINGFIELD | MO | 65802 | |
| 4869760 | BEST ELECTRIC | 65 EAST 13TH ST | | | | MERCED | CA | 95341 | |
| 4861130 | BEST ELECTRIC OF BURLINGTON INC | 1541 GIBSONVILLE OSSIPEE RD | | | | ELON | NC | 27244 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884486 | BEST FIRE TECH CORPORATION | PO BOX 190502 | | | | SAN JUAN | PR | 00919 | |
| 4845487 | BEST FLOOR DESIGN LLC | 5320 NE 70TH CIR | | | | Vancouver | WA | 98661 | |
| 4880119 | BEST FOODS | P O BOX 100563 | | | | PASADENA | CA | 91189 | |
| 4868516 | BEST GREEN TECHNOLOGIES LLC | 5208 BROCKTON COURT | | | | GLEN ALLEN | VA | 23059-5583 | |
| 4857860 | BEST HOME FURNISHINGS | 1 BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4805816 | BEST HOME FURNISHINGS | ONE BEST DRIVE | | | | FERDINAND | IN | 47532 | |
| 4849874 | BEST HOME SOLUTIONS INC | 851 QUINTON AVE | | | | TRENTON | NJ | 08629-2403 | |
| 4812780 | BEST HOME SUPPLY CORPORATION | Redacted | | | | | | | |
| 4889229 | BEST INC | WAREHOUSE #1 COMM PORT OF GUAM | | | | PITI | GU | 96915 | |
| 4852373 | BEST INFORMED HOME INSPECTION LLC | 5958 HARBOUR SOUTH DR | | | | Winneconne | WI | 54986 | |
| 4877683 | BEST INSTALLATION CO | JOHN MERRIMAN | 28218 SOMERSET | | | INKSTER | MI | 48141 | |
| 4804263 | BEST INTERNET PRICES | 119 ROCKLAND CTR | | | | NANUET | NY | 10954 | |
| 4800396 | BEST INVESTMENT ENTERPRISES INC | DBA BIE INCORPORATED | 5456 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341 | |
| 5404215 | BEST JOHN AND MICHELLE | 148 EAST ST N | | | | TALLADEGA | AL | 35160 | |
| 4559785 | BEST JR., DARRYL | Redacted | | | | | | | |
| 4873020 | BEST LANDSCAPE | BEST LANDSCAPE AND MAINTENANCE COMP | PO BOX 5361 | | | SAVANNAH | GA | 31414 | |
| 4878643 | BEST LOCK ASIA LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | HONGKONG | | | HONG KONG |
| 4866801 | BEST LOCK CONSTRUCTION TOYS INC | 4 BRICKELL AVE STE 300 RP | | | | MIAMI | FL | 33131 | |
| 4870430 | BEST LOCKING SYSTEMS OF DENVER | 7399 S TUCSON WAY #A-6 | | | | CENTENNIAL | CO | 80112 | |
| 4872899 | BEST MAINTENANCE & LAWN CARE | BAKERWORKS INC | 730 EAST 3 MILE ROAD | | | SAULT STE MARIE | MI | 49783 | |
| 4874509 | BEST NAME BADGES | CRUCIAL CLICK LLC | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | |
| 4796378 | BEST NATURAL CHOICE CORP | DBA PREFERRED FORMULAS | 7423 NW 54 ST | | | MIAMI | FL | 33166 | |
| 4804515 | BEST NUTRITIONALS LLC | DBA NATURES CLICK | 631 TREMONT AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4861393 | BEST OF BEERS | 1613 B MAIN AVE DR NW | | | | HICKORY | NC | 28601 | |
| 4862156 | BEST OF BEST REPAIR SERVICE INC | 19 1 PR 152 ANONES | | | | NARANJITO | PR | 00719 | |
| 4847742 | BEST OF THE BEST OF THE CARPENTERS INC | 404 E PEARSON ST | | | | Eureka | IL | 61530 | |
| 4899137 | BEST OVERHEAD DOOR LLC | ROBERT JONES | 20166 SW 112TH AVE | | | TUALATIN | OR | 97062 | |
| 4806952 | BEST PARAMOUNT INTERNATIONAL LTD | KAILEN HUNG | 12 F 309, SUNG CHIANG ROAD | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 5548851 | BEST PATRICIA | 4424 KOBASHIGAWA ST | | | | HONOLULU | HI | 96818 | |
| 4867281 | BEST PLUMBING & HEATING CO INC | 4231 BONNY OAKS DRIVE | | | | CHATTANOOGA | TN | 37406 | |
| 4892386 | Best Plumbing and Remodeling Inc | Redacted | | | | | | | |
| 4892386 | Best Plumbing and Remodeling Inc | Redacted | | | | | | | |
| 4798782 | BEST PRICE MATTRESS INC | 30310 WHIPPLE ROAD | | | | UNION CITY | CA | 94587 | |
| 4861737 | BEST PRICED EQUIPMENT | 1719 N CENTRAL STREET | | | | KNOXVILLE | TN | 37917 | |
| 4795182 | BEST PRO LIGHTING | DBA DIRECT LANDSCAPE LIGHTING | 21314 HART ST | | | CANOGA PARK | CA | 91303 | |
| 4870604 | BEST PRODUCTS SALES & SERVICE INC | 76 SOUTH TYSON AVE | | | | FLORAL PARK | NY | 11001 | |
| 4812781 | BEST PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4796127 | BEST QUALITY AUTO PARTS LLC | DBA BEST QUALITY AUTO PARTS | 59 15TH ST | | | BROOKLYN | NY | 11215 | |
| 4873021 | BEST SECURITY INDUSTRIES | BEST SECURITY ACQUISITION LLC | 755 NW 17TH AVENUE SUITE 101 | | | DELRAY BEACH | FL | 33445 | |
| 4878504 | BEST SELLING HOME DECOR FURNITURE | LLC | 7050 DEERING AVE | | | CANOGA PARK | CA | 91303 | |
| 4805945 | BEST SELLING HOME DECOR FURNITURE | LLC | 21325 SUPERIOR STREET | | | CHATSWORTH | CA | 91311 | |
| 4708200 | BEST SR, MARVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881322 | BEST SWEEP INC | P O BOX 277 | | | | ESCANABA | MI | 49829 | |
| 4888843 | BEST SWEEPING SPECIALIST INC | TRUCK PARTY INC | 311 S 5TH STREET | | | GOSHEN | IN | 46528 | |
| 4862029 | BEST WELDERS SUPPLY INC | 1824 S W BLVD | | | | TULSA | OK | 74107 | |
| 4884980 | BEST WESTERN INTERNATIONAL INC | PO BOX 53505 | | | | PHOENIX | AZ | 85072 | |
| 4812782 | BEST WESTERN PLUS STEVENSON MANOR | Redacted | | | | | | | |
| 4801964 | BEST YET COLLECTABLES | 50 ARDMOUR DR | | | | MASTIC | NY | 11950 | |
| 4857941 | BEST YOUNG INTERNATIONAL LIMITED | 1/F MILOS' IND BLDG | 2-10 TAI YUEN ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 4592716 | BEST, ALEXANDER H | Redacted | | | | | | | |
| 4395534 | BEST, ALEXIS H | Redacted | | | | | | | |
| 4491249 | BEST, AMANDA | Redacted | | | | | | | |
| 4719045 | BEST, ANNETTE | Redacted | | | | | | | |
| 4148600 | BEST, APRIL M | Redacted | | | | | | | |
| 4467719 | BEST, ARMAY | Redacted | | | | | | | |
| 4378229 | BEST, ASHLEY M | Redacted | | | | | | | |
| 4395923 | BEST, ASIA | Redacted | | | | | | | |
| 4708539 | BEST, BARBARA | Redacted | | | | | | | |
| 4706154 | BEST, BARBARA F | Redacted | | | | | | | |
| 4389674 | BEST, BETTY J | Redacted | | | | | | | |
| 4709650 | BEST, BEULAH H | Redacted | | | | | | | |
| 4388619 | BEST, BOBBY | Redacted | | | | | | | |
| 4427360 | BEST, BREANNA | Redacted | | | | | | | |
| 4720852 | BEST, BRIDGETTE | Redacted | | | | | | | |
| 4570463 | BEST, CHARLES E | Redacted | | | | | | | |
| 4368052 | BEST, CHARRISE I | Redacted | | | | | | | |
| 4548314 | BEST, CHELSEA | Redacted | | | | | | | |
| 4492956 | BEST, CHELSEA | Redacted | | | | | | | |
| 4675276 | BEST, DANA | Redacted | | | | | | | |
| 4759818 | BEST, DENISE | Redacted | | | | | | | |
| 4391995 | BEST, DESTINY O | Redacted | | | | | | | |
| 4339610 | BEST, DIAMOND L | Redacted | | | | | | | |
| 4709333 | BEST, DIANA | Redacted | | | | | | | |
| 4620480 | BEST, DIANDRA | Redacted | | | | | | | |
| 4748818 | BEST, DONNA | Redacted | | | | | | | |
| 4528465 | BEST, DYLAN | Redacted | | | | | | | |
| 4314394 | BEST, EARL | Redacted | | | | | | | |
| 4663586 | BEST, ELIZA | Redacted | | | | | | | |
| 4770662 | BEST, ELIZABETH | Redacted | | | | | | | |
| 4587413 | BEST, ELIZABETH | Redacted | | | | | | | |
| 4225855 | BEST, EMMITT | Redacted | | | | | | | |
| 4571166 | BEST, ERIC | Redacted | | | | | | | |
| 4385912 | BEST, ERICKA | Redacted | | | | | | | |
| 4423670 | BEST, EUGENE | Redacted | | | | | | | |
| 4741937 | BEST, GARY | Redacted | | | | | | | |
| 4682150 | BEST, HARRY | Redacted | | | | | | | |
| 4699581 | BEST, HERMAN | Redacted | | | | | | | |
| 4247673 | BEST, IMANY | Redacted | | | | | | | |
| 4315592 | BEST, JACOB S | Redacted | | | | | | | |
| 4486396 | BEST, JADEA | Redacted | | | | | | | |
| 4656585 | BEST, JAMILA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759645 | BEST, JANET MARIE | Redacted | | | | | | | |
| 4734618 | BEST, JANICE | Redacted | | | | | | | |
| 4380804 | BEST, JASMINE | Redacted | | | | | | | |
| 4387655 | BEST, JASMINE | Redacted | | | | | | | |
| 4487324 | BEST, JENNAH N | Redacted | | | | | | | |
| 4241732 | BEST, JEQUEA | Redacted | | | | | | | |
| 4382794 | BEST, JESSICA D | Redacted | | | | | | | |
| 4292003 | BEST, JESSICA T | Redacted | | | | | | | |
| 4381400 | BEST, JOANNA | Redacted | | | | | | | |
| 4787094 | Best, John & Michelle | Redacted | | | | | | | |
| 4787095 | Best, John & Michelle | Redacted | | | | | | | |
| 4231238 | BEST, JORI | Redacted | | | | | | | |
| 4692047 | BEST, JOSEPH | Redacted | | | | | | | |
| 4291411 | BEST, JOYCE A | Redacted | | | | | | | |
| 4678012 | BEST, JULIA | Redacted | | | | | | | |
| 4809703 | BEST, KATHY GEISSLER | 2321 MAR EAST | | | | TIBURON | CA | 94111 | |
| 4223373 | BEST, KHYREN M | Redacted | | | | | | | |
| 4398642 | BEST, KYLA | Redacted | | | | | | | |
| 4381795 | BEST, LARRY T | Redacted | | | | | | | |
| 4750918 | BEST, LILLIAN | Redacted | | | | | | | |
| 4516894 | BEST, LINDSEY R | Redacted | | | | | | | |
| 4610865 | BEST, LORENZA | Redacted | | | | | | | |
| 4757829 | BEST, LORENZO E | Redacted | | | | | | | |
| 4462931 | BEST, LORETTA | Redacted | | | | | | | |
| 4698978 | BEST, LORRAINE | Redacted | | | | | | | |
| 4565245 | BEST, LOYD P | Redacted | | | | | | | |
| 4680974 | BEST, LUCY | Redacted | | | | | | | |
| 4663773 | BEST, MARIE | Redacted | | | | | | | |
| 4328639 | BEST, MARLON | Redacted | | | | | | | |
| 4734146 | BEST, MARSHALL | Redacted | | | | | | | |
| 4742309 | BEST, MARY | Redacted | | | | | | | |
| 4619111 | BEST, NATARLIN | Redacted | | | | | | | |
| 4386212 | BEST, PAMELA J | Redacted | | | | | | | |
| 4649583 | BEST, PETER | Redacted | | | | | | | |
| 4607052 | BEST, PRESTON | Redacted | | | | | | | |
| 4558958 | BEST, RACHAEL E | Redacted | | | | | | | |
| 4481175 | BEST, REBECCA L | Redacted | | | | | | | |
| 4217603 | BEST, RENEE A | Redacted | | | | | | | |
| 4616048 | BEST, ROBERT | Redacted | | | | | | | |
| 4641495 | BEST, ROLANDA | Redacted | | | | | | | |
| 4751654 | BEST, RONALD | Redacted | | | | | | | |
| 4150191 | BEST, SAMANTHA | Redacted | | | | | | | |
| 4216924 | BEST, SARAH | Redacted | | | | | | | |
| 4318971 | BEST, SHANE | Redacted | | | | | | | |
| 4384041 | BEST, SHELIA | Redacted | | | | | | | |
| 4293028 | BEST, STEPHANIE | Redacted | | | | | | | |
| 4688784 | BEST, STEPHANIE | Redacted | | | | | | | |
| 4335822 | BEST, TANYA J | Redacted | | | | | | | |
| 4423056 | BEST, TAWANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615725 | BEST, TEQUILLA | Redacted | | | | | | | |
| 4402848 | BEST, THOMAS | Redacted | | | | | | | |
| 4548875 | BEST, TIFFANY ANN | Redacted | | | | | | | |
| 4518938 | BEST, TRISTAN M | Redacted | | | | | | | |
| 4489171 | BEST, TYNISHA L | Redacted | | | | | | | |
| 4222928 | BEST, VICKY L | Redacted | | | | | | | |
| 4440119 | BEST, VIVIAN | Redacted | | | | | | | |
| 4333147 | BEST, VONZELL B | Redacted | | | | | | | |
| 4236855 | BEST, WALTER E | Redacted | | | | | | | |
| 4656846 | BEST, WILLIAM | Redacted | | | | | | | |
| 4507799 | BEST, WYNETTE F | Redacted | | | | | | | |
| 4256196 | BESTARD, ALEXANDER G | Redacted | | | | | | | |
| 4229991 | BESTARD, ANTHONY D | Redacted | | | | | | | |
| 5794792 | BESTCO INC | 288 MAZEEPA ROAD | | | | MOORESVILLE | NC | 28115 | |
| 4354819 | BESTE, CHARLES I | Redacted | | | | | | | |
| 4725373 | BESTE, LEROY N | Redacted | | | | | | | |
| 4700144 | BESTER  SR, CEDRIC | Redacted | | | | | | | |
| 4523571 | BESTER, JOHN A | Redacted | | | | | | | |
| 4772158 | BESTER, LARRY | Redacted | | | | | | | |
| 4146570 | BESTER, LATOYA | Redacted | | | | | | | |
| 4696784 | BESTER, SHERRY | Redacted | | | | | | | |
| 4221454 | BESTERCY, ANDREW R | Redacted | | | | | | | |
| 4804185 | BESTFORM FOUNDATIONS INC | 2 PNC PLAZA | 620 LIBERTY AVENUE | | | PITTSBURGH | PA | 15265 | |
| 4432022 | BEST-HALL, CAROLYN | Redacted | | | | | | | |
| 4439889 | BESTINE II, JESSE M | Redacted | | | | | | | |
| 4425272 | BESTINE, JESSE | Redacted | | | | | | | |
| 4148946 | BESTLER, ANTHONY | Redacted | | | | | | | |
| 4806953 | BEST-LOCK (ASIA) LIMITED | LYNDSAY JONES | UNIT 801, 8TH FLOOR PACIFIC HOUSE | 20 QUEEN'S ROAD | | CENTRAL | | | HONG KONG |
| 4598396 | BESTMAN, HANNAN | Redacted | | | | | | | |
| 4868843 | BESTMARK INC | 5500 FELTL ROAD | | | | MINNETONKA | MN | 55343 | |
| 5794793 | BESTMARK INC | 5500 Feltl Road | | | | Minnetonka | MN | 55343 | |
| 5789982 | BESTMARK INC | LEGAL DEPARTMENT | 5500 FELTL ROAD | | | MINNETONKA | MN | 55343 | |
| 4865902 | BESTMED LLC | 331 CORPORATE CIRCLE STE E | | | | GOLDEN | CO | 80401 | |
| 4363714 | BESTON, BREANNA | Redacted | | | | | | | |
| 4221392 | BESTON, TREVOR | Redacted | | | | | | | |
| 4761424 | BESTOR, CHARLES | Redacted | | | | | | | |
| 4861291 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4805954 | BESTSIGN INTERNATIONAL INC | 160 RUSSELL STREET | | | | LA PUENTE | CA | 91744 | |
| 4573859 | BESTUL, GABRIELLA G | Redacted | | | | | | | |
| 5794012 | BESTWAY HONG KONG INTERNATIONAL LT | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | Kowloon | | | Hong Kong |
| 4887794 | BESTWAY HONG KONG INTERNATIONAL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 4887795 | BESTWAY HONG KONG INTL LTD | SHERARD ZHANG;KATAN TANG | STE 713, 7 FL, TSIM SHA TSUI CNTR | 66 MODY ROAD, EAST WING | | KOWLOON | | | HONG KONG |
| 5794013 | BESTWAY HONG KONG INTL LTD | Tsim Sha Tsui Centre | 7th Fl | East Wing | 66 Mody Rd | Kowloon | | | Hong Kong |
| 4873024 | BESTWAY RENTALS | BESTWAY RENTALS INC | 12400 COIT ROAD STE 950 | | | DALLAS | TX | 75251 | |
| 4865763 | BESTWAY USA INC | 3249 E HARBOUR DRIVE | | | | PHOENIX | AZ | 85034 | |
| 4679278 | BESWICK WILLS, DINNEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676446 | BESWICK, MICHAEL | Redacted | | | | | | | |
| 4832553 | BET & GARY DEWEY | Redacted | | | | | | | |
| 4784397 | BET Investments | 200 Dryden Rd | | | | Dresher | PA | 19025 | |
| 5794795 | BET Investments | 200 Dryden Road | Suite 2000 | | | Dresher | PA | 19025 | |
| 5788595 | BET INVESTMENTS | ATTN: PRESIDENT | 200 DRYDEN ROAD | SUITE 2000 | | DRESHER | PA | 19025 | |
| 5794794 | BET Investments | Attn: President | 200 Dryden Road, Suite 2000 | | | Dresher | PA | 19025 | |
| 4855054 | BET INVESTMENTS | BT GRANITE RUN, LP | C/O BET INVESTMENTS, INC. | ATTN: PRESIDENT | 200 DRYDEN ROAD, SUITE 2000 | DRESHER | PA | 19025 | |
| 4854572 | BET INVESTMENTS | BT INDIANAPOLIS, LLC | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4855069 | BET INVESTMENTS | BT PLEASANT HILLS, LP | C/O BET INVESTMENTS, INC. | 200 DRYDEN ROAD | SUITE 2000 | DRESHER | PA | 19025 | |
| 4471507 | BET, RICHARD P | Redacted | | | | | | | |
| 4802599 | BETA COMPUTERS DISTRIBUTION INC | DBA BETA COMPUTERS DISTIBUTION INC | 2625 SOUTH SANTA FE | | | DENVER | CO | 80223 | |
| 4881053 | BETA TECHNOLOGY INC | P O BOX 218686 | | | | HOUSTON | TX | 77218 | |
| 4681314 | BETA, KENNETH | Redacted | | | | | | | |
| 4878557 | BETAFAC INDUSTRIES LTD | LORENA CHACON | STE NO3803-8&15 ON 38/F SKYLINE TWR | 39 WANG KWONG RD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4595010 | BETAK, KIRSTEN | Redacted | | | | | | | |
| 4229752 | BETANCES, ALEXIS B | Redacted | | | | | | | |
| 4747652 | BETANCES, ASHLEY | Redacted | | | | | | | |
| 4438397 | BETANCES, CARLOS | Redacted | | | | | | | |
| 4609592 | BETANCES, DANTE | Redacted | | | | | | | |
| 4221794 | BETANCES, JANELY | Redacted | | | | | | | |
| 4434538 | BETANCES, JISSEL | Redacted | | | | | | | |
| 4659114 | BETANCES, LUIS | Redacted | | | | | | | |
| 4445620 | BETANCES, NERELIS D | Redacted | | | | | | | |
| 4500740 | BETANCOURT ARISTUD, MYRIAM | Redacted | | | | | | | |
| 4672401 | BETANCOURT- BARRETO, NILDA I | Redacted | | | | | | | |
| 4787184 | Betancourt Gonzalez, Javier | Redacted | | | | | | | |
| 4787185 | Betancourt Gonzalez, Javier | Redacted | | | | | | | |
| 5548896 | BETANCOURT MARIEL | 410 E 1ST | | | | GRAND ISLAND | NE | 68801 | |
| 4503510 | BETANCOURT NIEVES, JOSE A | Redacted | | | | | | | |
| 4866660 | BETANCOURT REAL ESTATE | 387 COMSTOCK AVE | | | | ELGIN | IL | 60124 | |
| 4498167 | BETANCOURT REYES, WIGELMA | Redacted | | | | | | | |
| 4438337 | BETANCOURT RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4496477 | BETANCOURT ROJAS, ALEICHA | Redacted | | | | | | | |
| 4392880 | BETANCOURT SANCHEZ, JENNIFER | Redacted | | | | | | | |
| 4246017 | BETANCOURT SERRANO, AURORA ELENA | Redacted | | | | | | | |
| 4496828 | BETANCOURT TIRADO, SUAN Y | Redacted | | | | | | | |
| 4497700 | BETANCOURT VILLARUBIA, JOSE G | Redacted | | | | | | | |
| 4546337 | BETANCOURT, AARON | Redacted | | | | | | | |
| 4529958 | BETANCOURT, ANTONIO | Redacted | | | | | | | |
| 4497853 | BETANCOURT, ANTONIO | Redacted | | | | | | | |
| 4195059 | BETANCOURT, ARNOLDO | Redacted | | | | | | | |
| 4232331 | BETANCOURT, BELEN E | Redacted | | | | | | | |
| 4496080 | BETANCOURT, CARLOS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502246 | BETANCOURT, CARMEN D | Redacted | | | | | | | |
| 4170303 | BETANCOURT, CAROLINA S | Redacted | | | | | | | |
| 4328392 | BETANCOURT, CHRISTOPHER J | Redacted | | | | | | | |
| 4776430 | BETANCOURT, EDUARDO JESUS | Redacted | | | | | | | |
| 4498637 | BETANCOURT, ELEDIE | Redacted | | | | | | | |
| 4496036 | BETANCOURT, ELIZABETH | Redacted | | | | | | | |
| 4617958 | BETANCOURT, ESTHER B | Redacted | | | | | | | |
| 4399481 | BETANCOURT, FRANCISCO | Redacted | | | | | | | |
| 4413343 | BETANCOURT, GABRELLIA J | Redacted | | | | | | | |
| 4177690 | BETANCOURT, HECTOR D | Redacted | | | | | | | |
| 4240032 | BETANCOURT, ILIOVIZ | Redacted | | | | | | | |
| 4646932 | BETANCOURT, IRENE | Redacted | | | | | | | |
| 4484750 | BETANCOURT, JESSICA | Redacted | | | | | | | |
| 4755352 | BETANCOURT, JESUS M | Redacted | | | | | | | |
| 4755353 | BETANCOURT, JESUS M | Redacted | | | | | | | |
| 4492616 | BETANCOURT, JOEL | Redacted | | | | | | | |
| 4532038 | BETANCOURT, JOSE A | Redacted | | | | | | | |
| 4242537 | BETANCOURT, JOSEPH | Redacted | | | | | | | |
| 4496919 | BETANCOURT, JOSMAN GABRIEL | Redacted | | | | | | | |
| 4189817 | BETANCOURT, KARLA V | Redacted | | | | | | | |
| 4197480 | BETANCOURT, KAROLINA | Redacted | | | | | | | |
| 4426280 | BETANCOURT, LEXEUS | Redacted | | | | | | | |
| 4291125 | BETANCOURT, LISA C | Redacted | | | | | | | |
| 4497109 | BETANCOURT, LOURDES | Redacted | | | | | | | |
| 4504433 | BETANCOURT, LUIS | Redacted | | | | | | | |
| 4637962 | BETANCOURT, LUIS A | Redacted | | | | | | | |
| 4767784 | BETANCOURT, MARIA A | Redacted | | | | | | | |
| 4523725 | BETANCOURT, MARIA L | Redacted | | | | | | | |
| 4633415 | BETANCOURT, MARIA M | Redacted | | | | | | | |
| 4238247 | BETANCOURT, MARTHA | Redacted | | | | | | | |
| 4419935 | BETANCOURT, NELLY A | Redacted | | | | | | | |
| 4659427 | BETANCOURT, NOEMI | Redacted | | | | | | | |
| 4764626 | BETANCOURT, NOREEN | Redacted | | | | | | | |
| 4786522 | Betancourt, Norma | Redacted | | | | | | | |
| 4786523 | Betancourt, Norma | Redacted | | | | | | | |
| 4241416 | BETANCOURT, RAFAEL | Redacted | | | | | | | |
| 4713812 | BETANCOURT, RAYMOND | Redacted | | | | | | | |
| 4502315 | BETANCOURT, RICARDO J | Redacted | | | | | | | |
| 4502049 | BETANCOURT, RICHARD E | Redacted | | | | | | | |
| 4535476 | BETANCOURT, RICKY | Redacted | | | | | | | |
| 4587576 | BETANCOURT, TATIANA | Redacted | | | | | | | |
| 4528752 | BETANCOURT, TERESA M | Redacted | | | | | | | |
| 4606852 | BETANCOURT, VALENTIN | Redacted | | | | | | | |
| 4430332 | BETANCOURT, VALENTINA | Redacted | | | | | | | |
| 4164202 | BETANCOURT, VICTORIA | Redacted | | | | | | | |
| 4495930 | BETANCOURT, ZAIDA | Redacted | | | | | | | |
| 4597719 | BETANCOURT, ZAIRA | Redacted | | | | | | | |
| 4197459 | BETANCOURTH, ABRAHAM | Redacted | | | | | | | |
| 4710218 | BETANCOUT, MARINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4176683 | BETANCUR, DESTYNIE A | Redacted | | | | | | | |
| 4183458 | BETANCUR, DESTYNIE A | Redacted | | | | | | | |
| 4652290 | BETANCUR, JESUS | Redacted | | | | | | | |
| 4659537 | BETANCUR, MARISELA | Redacted | | | | | | | |
| 4644509 | BETANCUR, YOLANDA | Redacted | | | | | | | |
| 4631768 | BETANCURT DIAZ, CARMEN L | Redacted | | | | | | | |
| 4631767 | BETANCURT DIAZ, CARMEN L | Redacted | | | | | | | |
| 4443388 | BETANZOS, GULIANA | Redacted | | | | | | | |
| 4908084 | Betapond Limited TA Stitcherads | Nicola Walsh | Group Financial Controller | Unit 1a Esker Business Park | | Co Waterford | | | Ireland |
| 4491389 | BETAR, MASON J | Redacted | | | | | | | |
| 4467264 | BETCHER, JAKE R | Redacted | | | | | | | |
| 4576046 | BETCHER, REBECCA | Redacted | | | | | | | |
| 4574269 | BETCHNER, ANDREA | Redacted | | | | | | | |
| 4698757 | BETENBAUGH, MICHAEL | Redacted | | | | | | | |
| 4399963 | BETETA, STEPHANIEE | Redacted | | | | | | | |
| 4385446 | BETETA, VICTOR | Redacted | | | | | | | |
| 4773314 | BETFORD, MICHELLE | Redacted | | | | | | | |
| 4719975 | BETG, BRAM | Redacted | | | | | | | |
| 4268183 | BETGEVERGIZ, JASON | Redacted | | | | | | | |
| 5548918 | BETH ALCORN | 1680 E 300 S APT F202 | | | | PRICE | UT | 84501 | |
| 4849816 | BETH ANN GEE | 19 MEDEA CREEK LN | | | | OAK PARK | CA | 91377 | |
| 5548926 | BETH BEGIS | 3563 VILLAGE WAY | | | | HASTINGS | MN | 55033 | |
| 4812783 | BETH CALDWELL | Redacted | | | | | | | |
| 4832554 | BETH CRANE | Redacted | | | | | | | |
| 5548933 | BETH DINA | 5731 GROSS DR | | | | DAYTON | OH | 45431 | |
| 5548948 | BETH HOLIDA | 7305 OXFORD ST | | | | MINNEAPOLIS | MN | 55426 | |
| 4812784 | BETH KOELKER | Redacted | | | | | | | |
| 5548953 | BETH LAMONT | 102 2ND ST NE | | | | MORRISTOWN | MN | 55052 | |
| 4812785 | BETH LAUGHLIN | Redacted | | | | | | | |
| 5548954 | BETH LEE | 2370 190TH AVE | | | | ADA | MN | 56510 | |
| 4798994 | BETH M DAVIDSON BOHN | 9997 YELLOW WOOD COURT | | | | MANASSAS | VA | 20110 | |
| 4782154 | BETH MAHN COLLECTOR | P O BOX 100 | | | | HILLSBORO | MO | 63050 | |
| 4812786 | BETH MASSI | Redacted | | | | | | | |
| 4846260 | BETH MAXFIELD | 403 S 29TH ST | | | | Arkadelphia | AR | 71923 | |
| 4812787 | BETH McKONE | Redacted | | | | | | | |
| 5548962 | BETH MELTON | 1893 BEILENBERG DRIVE | | | | ST PAUL | MN | 55125 | |
| 4832555 | BETH OWEN | Redacted | | | | | | | |
| 5548965 | BETH PALM | 124 909 CENTRAL AVE N | | | | PARK RAPIDS | MN | 56470 | |
| 5548970 | BETH POWELL | 170 BOXWOOD LANE | | | | HARDY | VA | 24101 | |
| 4832556 | Beth Stein | Redacted | | | | | | | |
| 5548978 | BETH STRAUB | 8455 NE BOEHMER ST NONE | | | | PORTLAND | OR | 97220 | |
| 5548987 | BETH WILLIAMS | 5001 76TH AVE NORTH | | | | MINNEAPOLIS | MN | 55443 | |
| 5548989 | BETH WOLF | 549 FAIRMONT ST NE | | | | FRIDLEY | MN | 55432 | |
| 4832557 | BETH ZIPIN | Redacted | | | | | | | |
| 4636647 | BETH, JACQUELINE | Redacted | | | | | | | |
| 4478523 | BETHA, ANTONIA U | Redacted | | | | | | | |
| 4480515 | BETHAM, TARA M | Redacted | | | | | | | |
| 4605930 | BETHAN, FRANK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323604 | BETHANCOURT JR, ARTHUR J | Redacted | | | | | | | |
| 4322814 | BETHANCOURT, DAJANEE | Redacted | | | | | | | |
| 4145034 | BETHANCOURT, WENDY E | Redacted | | | | | | | |
| 5548999 | BETHANN RACITI | 3730 NW 3RD AVE | | | | BOCA RATON | FL | 33431 | |
| 5549002 | BETHANY A CHRISTENSON | 14624 GREEN BRIAR DR | | | | BRAINERD | MN | 56425 | |
| 4883760 | BETHANY ASSOCIATES | P O BOX 986 | | | | HAMMONTON | NJ | 08037 | |
| 5794796 | Bethany Korean United Methodist Church | 5500 Trillium Blvd., Ste 501 | | | | Hoffman Estates | IL | 60192 | |
| 5791685 | BETHANY KOREAN UNITED METHODIST CHURCH | REV HAN MYONG DUK | 5500 TRILLIUM BLVD., STE 501 | | | HOFFMAN ESTATES | IL | 60192 | |
| 4857495 | Bethany Korean United Methodist Church | Rev Han Myong Duk | 5500 Trillium Blvd., Ste 501 | | | Hoffman Estates | IL | 60192 | |
| 5549015 | BETHANY LEBLANC | 21 FOREST AVE | | | | SEEKONK | MA | 02771 | |
| 4795093 | BETHANY PRIMROSE (DBA INSOMNIAC AR | DBA INSOMNIAC ARTS | 330 FRANKLIN RD | STE 135A-526 | | BRENTWOOD | TN | 37027 | |
| 4873025 | BETHANY PRINTING CO | BETHANY REPUBLICAN CLIPPER-PONY EXP | P O BOX 351 | | | BETHANY | MO | 64424 | |
| 4888158 | BETHANY RETAIL STORE LLC | STEVE ALLEN | 6708 NW 39TH EXPRESSWAY | | | BETHANY | OK | 73008 | |
| 4832558 | BETHANY SAWYER | Redacted | | | | | | | |
| 4847303 | BETHANY WHITESELL | 5660 RUSTIC DR | | | | Tallahassee | FL | 32303 | |
| 4812788 | BETHANY WOLFENSPERGER | Redacted | | | | | | | |
| 4595194 | BETHARD, GREG | Redacted | | | | | | | |
| 4552405 | BETHARDS, TINA M | Redacted | | | | | | | |
| 5549052 | BETHEA RAYNONDA | 407 WOODBERRY CIRCLE | | | | RAEFORD | NC | 28376 | |
| 4157985 | BETHEA, ANDRE | Redacted | | | | | | | |
| 4744176 | BETHEA, ANDREATA | Redacted | | | | | | | |
| 4388881 | BETHEA, ANITA C | Redacted | | | | | | | |
| 4223784 | BETHEA, ASIA M | Redacted | | | | | | | |
| 4689037 | BETHEA, BILL | Redacted | | | | | | | |
| 4254151 | BETHEA, BREYONCE Q | Redacted | | | | | | | |
| 4430425 | BETHEA, BRIDGETTE | Redacted | | | | | | | |
| 4426334 | BETHEA, CHRISTINA | Redacted | | | | | | | |
| 4483581 | BETHEA, CHRISTOPHER J | Redacted | | | | | | | |
| 4359975 | BETHEA, COLLEEN | Redacted | | | | | | | |
| 4754058 | BETHEA, CORRINE | Redacted | | | | | | | |
| 4773587 | BETHEA, CURTISS | Redacted | | | | | | | |
| 4432724 | BETHEA, DAMONIE J | Redacted | | | | | | | |
| 4381063 | BETHEA, DESTINI M | Redacted | | | | | | | |
| 4401354 | BETHEA, DEVANTE J | Redacted | | | | | | | |
| 4639118 | BETHEA, DONNA | Redacted | | | | | | | |
| 4375232 | BETHEA, EVELYN J | Redacted | | | | | | | |
| 4493065 | BETHEA, IMANI | Redacted | | | | | | | |
| 4639328 | BETHEA, JAMES | Redacted | | | | | | | |
| 4646531 | BETHEA, JASON | Redacted | | | | | | | |
| 4637122 | BETHEA, JOHN | Redacted | | | | | | | |
| 4692701 | BETHEA, JUANETTA | Redacted | | | | | | | |
| 4730350 | BETHEA, KAMALA | Redacted | | | | | | | |
| 4427169 | BETHEA, KENDRA | Redacted | | | | | | | |
| 4323906 | BETHEA, KENYON | Redacted | | | | | | | |
| 4667477 | BETHEA, LANNA | Redacted | | | | | | | |
| 4702437 | BETHEA, LEE | Redacted | | | | | | | |
| 4513364 | BETHEA, LYNETTA S | Redacted | | | | | | | |
| 4731626 | BETHEA, MARCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4749309 | BETHEA, MARY | Redacted | | | | | | | |
| 4404077 | BETHEA, NAEEMAH | Redacted | | | | | | | |
| 4385332 | BETHEA, NICHOLAS L | Redacted | | | | | | | |
| 4512797 | BETHEA, ORLANDO | Redacted | | | | | | | |
| 4664631 | BETHEA, PAMELA E | Redacted | | | | | | | |
| 4702569 | BETHEA, REGINA | Redacted | | | | | | | |
| 4234219 | BETHEA, RICHARD E | Redacted | | | | | | | |
| 4670733 | BETHEA, ROSA | Redacted | | | | | | | |
| 4327145 | BETHEA, ROSS D | Redacted | | | | | | | |
| 4345089 | BETHEA, STACEY | Redacted | | | | | | | |
| 4228431 | BETHEA, STARLA | Redacted | | | | | | | |
| 4736952 | BETHEA, TANESHIA | Redacted | | | | | | | |
| 4439666 | BETHEA, TATIANA K | Redacted | | | | | | | |
| 4751276 | BETHEA, TAWNJA | Redacted | | | | | | | |
| 4251570 | BETHEA, TERESA | Redacted | | | | | | | |
| 4342265 | BETHEA, TIA | Redacted | | | | | | | |
| 4560526 | BETHEA, TIKEYON R | Redacted | | | | | | | |
| 4513269 | BETHEA, TNASHIA | Redacted | | | | | | | |
| 4633944 | BETHEA, TOMMY | Redacted | | | | | | | |
| 4511174 | BETHEA, TONYA | Redacted | | | | | | | |
| 4379314 | BETHEA, TONYA W | Redacted | | | | | | | |
| 4420636 | BETHEA, TRACY | Redacted | | | | | | | |
| 4758935 | BETHEA, TREAT M | Redacted | | | | | | | |
| 4431894 | BETHEA, TUSSAINT | Redacted | | | | | | | |
| 4340470 | BETHEA, TYREE | Redacted | | | | | | | |
| 4404684 | BETHEA, VALERIE | Redacted | | | | | | | |
| 4682576 | BETHEA, WILLIAM | Redacted | | | | | | | |
| 4640513 | BETHEA-JOHNSON, REBECCA | Redacted | | | | | | | |
| 4388315 | BETHEA-LYONS, IMANI M | Redacted | | | | | | | |
| 4742442 | BETHEL III, FRANCIS | Redacted | | | | | | | |
| 4867718 | BETHEL INTERNATIONAL | 4610 BRAGG BLVD | | | | FAYETTEVILLE | NC | 28303 | |
| 5404814 | BETHEL PARK MUNICIPALITY | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4780553 | BETHEL PARK SCHOOL DISTRICT | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| 4869231 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J CLARK CIRCLE | | | | BETHEL | CT | 06801 | |
| 5789983 | BETHEL POWER EQUIPMENT LLC | 6 FRANCIS J. CLARKE CIRCLE | | | | BETHEL | CT | 06801 | |
| 5794797 | BETHEL POWER EQUIPMENT LLC | 6 Francis J. Clarke Circle | | | | Bethel | CT | 06801 | |
| 4145921 | BETHEL, ALIESHA | Redacted | | | | | | | |
| 4218162 | BETHEL, AMANDA | Redacted | | | | | | | |
| 4665722 | BETHEL, ANTHONY   V | Redacted | | | | | | | |
| 4239610 | BETHEL, BEVERLY A | Redacted | | | | | | | |
| 4396739 | BETHEL, BRITTANY | Redacted | | | | | | | |
| 4372157 | BETHEL, CHANDRA | Redacted | | | | | | | |
| 4372924 | BETHEL, CHELSEY N | Redacted | | | | | | | |
| 4266062 | BETHEL, DARIAN | Redacted | | | | | | | |
| 4767077 | BETHEL, DREWDETTE | Redacted | | | | | | | |
| 4445387 | BETHEL, DUSTIN H | Redacted | | | | | | | |
| 4680263 | BETHEL, ELIZABETH | Redacted | | | | | | | |
| 4669454 | BETHEL, GARY | Redacted | | | | | | | |
| 4407809 | BETHEL, ISIAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315799 | BETHEL, JEREMY | Redacted | | | | | | | |
| 4424152 | BETHEL, JESSICA | Redacted | | | | | | | |
| 4561321 | BETHEL, JILLIAN | Redacted | | | | | | | |
| 4457516 | BETHEL, JOSEPH M | Redacted | | | | | | | |
| 4154509 | BETHEL, JOSHUA C | Redacted | | | | | | | |
| 4708919 | BETHEL, LAURA | Redacted | | | | | | | |
| 4328290 | BETHEL, LOVE | Redacted | | | | | | | |
| 4152420 | BETHEL, MYRA | Redacted | | | | | | | |
| 4470505 | BETHEL, RACHEL | Redacted | | | | | | | |
| 4445131 | BETHEL, RACHEL A | Redacted | | | | | | | |
| 4281781 | BETHEL, RAMONIA | Redacted | | | | | | | |
| 4716342 | BETHEL, SUZANNE | Redacted | | | | | | | |
| 4263318 | BETHEL, VAQUISHA R | Redacted | | | | | | | |
| 4724521 | BETHELL, BRAD | Redacted | | | | | | | |
| 4330997 | BETHELL, ISAIAH | Redacted | | | | | | | |
| 4232385 | BETHELL, VAN | Redacted | | | | | | | |
| 4392910 | BETHELMIE, ALEX J | Redacted | | | | | | | |
| 4562797 | BETHELMIE, JEFF | Redacted | | | | | | | |
| 4561990 | BETHELMIE, JOSEPH | Redacted | | | | | | | |
| 4561460 | BETHELMIE, MCKLEN | Redacted | | | | | | | |
| 4315125 | BETHELY, NAKITA K | Redacted | | | | | | | |
| 5791686 | BETHESDA CORP | 711 OHIO STREET | | | | TERRA HAUTE | IN | 47807 | |
| 5794798 | Bethesda Corp | 711 Ohio Street | | | | Terra Haute | IN | 47807 | |
| 4889600 | BETHESDA SOFTWORKS LLC | ZENIMAX MEDIA INC | 1370 PICCARD DRIVE STE 120 | | | ROCKVILLE | MD | 20850 | |
| 4832559 | BETHGE, CARSTEN | Redacted | | | | | | | |
| 4514692 | BETHKE, BRITANY N | Redacted | | | | | | | |
| 4771238 | BETHKE, GERALD | Redacted | | | | | | | |
| 4622601 | BETHKE, HARRIOTT | Redacted | | | | | | | |
| 4163659 | BETHKE, SHIRLEY | Redacted | | | | | | | |
| 4711991 | BETHLEY, SHELTON | Redacted | | | | | | | |
| 4662002 | BETHLEY, TRACY | Redacted | | | | | | | |
| 4248603 | BETHUNE, ANTHONY | Redacted | | | | | | | |
| 4510760 | BETHUNE, APRIL | Redacted | | | | | | | |
| 4508466 | BETHUNE, DERIUS | Redacted | | | | | | | |
| 4223984 | BETHUNE, FRANCES | Redacted | | | | | | | |
| 4705966 | BETHUNE, JAMES | Redacted | | | | | | | |
| 4253717 | BETHUNE, KEOSHA K | Redacted | | | | | | | |
| 4454647 | BETHUNE, MARQUES D | Redacted | | | | | | | |
| 4258813 | BETHUNE, VIRGINIA | Redacted | | | | | | | |
| 4682512 | BETHUNE, WAYNE | Redacted | | | | | | | |
| 4825349 | BETHUREM, LYNN | Redacted | | | | | | | |
| 4269482 | BETIRU, MARLEEN | Redacted | | | | | | | |
| 4812789 | BETIT, GABRIEL | Redacted | | | | | | | |
| 4429930 | BETIT, JONATHAN | Redacted | | | | | | | |
| 4331085 | BETITA, FRITZ JAKE G | Redacted | | | | | | | |
| 4177843 | BETLEY, ALEXIS N | Redacted | | | | | | | |
| 4694092 | BETLISKEY, ROSE | Redacted | | | | | | | |
| 4442512 | BETLOW, MICHAEL | Redacted | | | | | | | |
| 4873197 | BETMAR HATS INC | BOLLMAN HAT COMPANY | P O BOX 933738 | | | ATLANTA | GA | 31193 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1287 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739772 | BETO, LANDON | Redacted | | | | | | | |
| 4810398 | BETOMASO HOME IMPROVEMENT, INC | 3761 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4410133 | BETONE, ALFREDA | Redacted | | | | | | | |
| 4301766 | BETOUNI, YESENIA | Redacted | | | | | | | |
| 4518011 | BETSA, JOHN | Redacted | | | | | | | |
| 4439910 | BETSCH, WESLEY | Redacted | | | | | | | |
| 4467821 | BETSCHART, JORDAN C | Redacted | | | | | | | |
| 4663542 | BETSCHART, KAREN | Redacted | | | | | | | |
| 4438463 | BETSEY, KENARIAH | Redacted | | | | | | | |
| 4685699 | BETSILL, ANTOINETTE | Redacted | | | | | | | |
| 4512645 | BETSILL, KATHERINE | Redacted | | | | | | | |
| 4630544 | BETSON, BETTY | Redacted | | | | | | | |
| 4688545 | BETSWORTH, ROBERT | Redacted | | | | | | | |
| 4860434 | BETSY & ADAM SALES INC | 1400 BROADWAY 6TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4812790 | BETSY & BEN JONES | Redacted | | | | | | | |
| 4832560 | BETSY & JOE CHRISTOF | Redacted | | | | | | | |
| 5549101 | BETSY A RAVENHORST | 85147 BALLPARK RD | | | | HOLLANDALE | MN | 56045 | |
| 4812791 | BETSY CHILDREY | Redacted | | | | | | | |
| 4812792 | BETSY CHUNG | Redacted | | | | | | | |
| 5549109 | BETSY JERBI | 636 FRANKLIN | | | | WINONA | MN | 55987 | |
| 4849408 | BETSY LANNEN | 75 WALTER DR | | | | Gilbertsville | PA | 19525 | |
| 4832561 | BETSY MAHER | Redacted | | | | | | | |
| 4846630 | BETSY PERKINS | 7 NW J ST | | | | Richmond | IN | 47374 | |
| 4858808 | BETSY ROSS FLAG GIRLS INC | 11005 GARLAND RD | | | | DALLAS | TX | 75218 | |
| 4849170 | BETSY WHEELER | 66 SALTEN POINT RD | | | | Barnstable | MA | 02630 | |
| 4422584 | BETT, COREY | Redacted | | | | | | | |
| 4345188 | BETT, ROBERT K | Redacted | | | | | | | |
| 4450113 | BETTAG, MILDRED B | Redacted | | | | | | | |
| 4276544 | BETTCHER, AUTUMN N | Redacted | | | | | | | |
| 4392108 | BETTCHER, DANIEL | Redacted | | | | | | | |
| 5791687 | BETTE AND CRING | 22 CENTURY HILL DR | | | | LATHAM | NY | 12110 | |
| 5794799 | Bette and Cring | 22 Century Hill Dr | | | | Latham | NY | 12110 | |
| 4812793 | BETTE GARDNER | Redacted | | | | | | | |
| 4812794 | BETTEGA CONSTRUCTION | Redacted | | | | | | | |
| 4343798 | BETTEKER, ROBERT E | Redacted | | | | | | | |
| 4514861 | BETTELYOUN, DAYTON C | Redacted | | | | | | | |
| 4514441 | BETTELYOUN, ISAIAH D | Redacted | | | | | | | |
| 4514177 | BETTELYOUN, LYNETTE L | Redacted | | | | | | | |
| 4279181 | BETTENCOURT JR, ANTHONY | Redacted | | | | | | | |
| 4333496 | BETTENCOURT, BARBARA | Redacted | | | | | | | |
| 4190267 | BETTENCOURT, CASSANDRA | Redacted | | | | | | | |
| 4210367 | BETTENCOURT, CHRIS | Redacted | | | | | | | |
| 4286654 | BETTENCOURT, DIANA L | Redacted | | | | | | | |
| 4184501 | BETTENCOURT, EMANUEL | Redacted | | | | | | | |
| 4791332 | Bettencourt, Kil Cha | Redacted | | | | | | | |
| 4648178 | BETTENCOURT, RUTH M | Redacted | | | | | | | |
| 4396076 | BETTENCOURT, THOMAS H | Redacted | | | | | | | |
| 4195192 | BETTENCOURT, VANESSA | Redacted | | | | | | | |
| 4857529 | Bettenhausen Automotive | Kathy Lyons | 8355 W 159th St. | | | Tinley Park | IL | 60477 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807673 | BETTENHAUSEN AUTOMOTIVE CORPORATION | Redacted | | | | | | | |
| 4668894 | BETTENHAUSEN, JOYCE | Redacted | | | | | | | |
| 4832562 | BETTENHAUSEN, SUSIE | Redacted | | | | | | | |
| 4291846 | BETTENHAUSEN, TINA | Redacted | | | | | | | |
| 5794800 | Better Brands | 14402 Franklin Avenue | | | | Tustin | CA | 92780 | |
| 4854479 | BETTER BRANDS | YOUNG'S HOLDINGS, INC. | ATTN:  BRIAN O'NEILL, GENERAL COUNSEL | 14402 FRANKLIN AVENUE | | TUSTIN | CA | 92780 | |
| 4858942 | BETTER BRANDS ALBANY | 1116 SEMINOLE LANE | | | | ALBANY | GA | 31707 | |
| 4880211 | BETTER BRANDS DISTRIBUTING | P O BOX 1053 | | | | WEST POINT | MS | 39773 | |
| 5843720 | Better Brands, Inc. | Ted Neil Pettit | Case Lombardi & Pettit, A Law Corporation | 737 Bishop Street, Suite 2600 | | Honolulu | HI | 96813 | |
| 5843720 | Better Brands, Inc. | Youngs Holdings, Inc. | Attn.: Cassie Kelle | 14402 Franklin Avenue | | Tustin | CA | 92780 | |
| 4812795 | BETTER BUILDING COMPANY LLC | Redacted | | | | | | | |
| 4866983 | BETTER BUILDING MAINTENANCE | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 4812796 | BETTER BUILT CONSTRUCTION INC | Redacted | | | | | | | |
| 4809705 | BETTER BUSINESS BUREAU | 1000 BROADWAY, SUITE 625 | | | | OAKLAND | CA | 94607-4042 | |
| 4810289 | BETTER BUSINESS BUREAU | 4411 BEACON CIRCEL SUITE 4 | | | | WEST PALM  BEACH | FL | 33407 | |
| 4854019 | Better Business Bureau | L-2347 | PO Box 600001 | | | Columbus | OH | 43260-2347 | |
| 4865865 | BETTER BUSINESS BUREAU OF CHICAGO | 330 N WABASH STE 2006 | | | | CHICAGO | IL | 60611 | |
| 4873030 | BETTER EARTH LANDSCAPE | BETTER EARTH LANDSCAPE | PO BOX 1221 | | | GOLETA | CA | 93116-1221 | |
| 4867432 | BETTER HOME PLASTICS CORP | 439 COMMERCIAL AVENUE | | | | PALISADES | NJ | 07650 | |
| 4802265 | BETTER JEWELRYENTERPRICE INC | DBA BETTER JEWELRY | 9 BOND STREE T201 | | | BROOKLYN | NY | 11201 | |
| 4870989 | BETTER OFFICE PRODUCTS | 8102 DEERING AVENUE | | | | CANOGA PARK | CA | 91304 | |
| 4869119 | BETTER SANITATION SERVICE | 583 LOVE KNOB RD | | | | GLASGOW | KY | 42141 | |
| 4845236 | BETTER SERVICES LLC | 8531 KIRBY ST | | | | MANASSAS | VA | 20110 | |
| 4877144 | BETTER SIGHT INC | IRINA PERELMAN GRABOIS OD | 150 PROSPECT ST | | | LEONIA | NJ | 07605 | |
| 4886981 | BETTER SIGHT INC | SEARS OPTICAL 1094 | 436 MAIN ST | | | HACKENSACK | NJ | 07601 | |
| 4858085 | BETTER SLEEP INC | 100 READINGTON ROAD STE 2 | | | | BRANCHBURG | NJ | 08876 | |
| 4886536 | BETTER SOURCING WORLDWIDE LTD | SANDY LAU / TERESA HUI | 14/F, YALE INDUSTRIAL CENTRE | 61-63 AU PUI WAN ST,FOTAN,SHATIN | | NEW TERRITORIES | | | HONG KONG |
| 4868594 | BETTER THINGS LLC | 5287 N W 21ST DIAGONAL | | | | BOCA RATON | FL | 33496 | |
| 4797459 | BETTER TOOLS LLC | 480 CONGRESS PARK DR | | | | CENTERVILLE | OH | 45459 | |
| 4825350 | BETTER WAY SERVICES,INC.(TUCSON) | Redacted | | | | | | | |
| 4796430 | BETTERBANDS | DBA BETTERBANDS LLC | 151 BEACH 96TH ST SUITE 4C | | | ROCKAWAY BEACH | NY | 11693 | |
| 4471126 | BETTERIDGE, CHARLOTTE | Redacted | | | | | | | |
| 4390325 | BETTERIDGE, ROBERT | Redacted | | | | | | | |
| 4599669 | BETTERIDGE, STEVEN R | Redacted | | | | | | | |
| 4550185 | BETTERLEY, ANGELA K | Redacted | | | | | | | |
| 4534548 | BETTERS, BRIANA D | Redacted | | | | | | | |
| 4697977 | BETTERS, JOHN | Redacted | | | | | | | |
| 4720149 | BETTERS, LAMONT | Redacted | | | | | | | |
| 4524177 | BETTERS, RHONDA L | Redacted | | | | | | | |
| 4473399 | BETTERS, SAMUEL G | Redacted | | | | | | | |
| 4424552 | BETTERSON, DANTE N | Redacted | | | | | | | |
| 4235274 | BETTERSON, TAMMY | Redacted | | | | | | | |
| 4755114 | BETTERSON, WILHELMINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551795 | BETTERTON, CASEY | Redacted | | | | | | | |
| 4473711 | BETTERTON, LUCAS | Redacted | | | | | | | |
| 4225125 | BETTERTON, SHANNON D | Redacted | | | | | | | |
| 4773377 | BETTES, CANDIAS | Redacted | | | | | | | |
| 4631017 | BETTES, LAURENCE | Redacted | | | | | | | |
| 4716176 | BETTES, RODNEY L | Redacted | | | | | | | |
| 4832563 | BETTGER, KAREN | Redacted | | | | | | | |
| 5549137 | BETTI BUI | 754 GLENBROOK AVE | | | | ST PAUL | MN | 55128 | |
| 4395269 | BETTI, LISA | Redacted | | | | | | | |
| 4825351 | BETTI, RON | Redacted | | | | | | | |
| 4845610 | BETTIE ROSS-BLUMER | 20441 BLYTHE ST | | | | WINNETKA | CA | 91306 | |
| 4164098 | BETTIGA, DEMETRIUS | Redacted | | | | | | | |
| 4572958 | BETTIN, JEFFREY J | Redacted | | | | | | | |
| 5859205 | Bettina Cosmetics Inc | PO Box 627 | | | | Dorado | PR | 00646-0627 | |
| 4812797 | BETTINA ROSENBERG | Redacted | | | | | | | |
| 4274406 | BETTINSON, THERESA M | Redacted | | | | | | | |
| 5408925 | BETTIS THOMAS R AND MARLENE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4204531 | BETTIS, BRADLEY | Redacted | | | | | | | |
| 4768405 | BETTIS, CHERYL | Redacted | | | | | | | |
| 4148843 | BETTIS, GLENDA D | Redacted | | | | | | | |
| 4472486 | BETTIS, JAMES E | Redacted | | | | | | | |
| 4256513 | BETTIS, JASMINE | Redacted | | | | | | | |
| 4294811 | BETTIS, JORDAN R | Redacted | | | | | | | |
| 4438564 | BETTIS, LATRICE | Redacted | | | | | | | |
| 4162378 | BETTIS, LINDA | Redacted | | | | | | | |
| 4242892 | BETTIS, MARIE | Redacted | | | | | | | |
| 4587801 | BETTIS, PATRICIA | Redacted | | | | | | | |
| 4255877 | BETTIS, ROMALIS | Redacted | | | | | | | |
| 4418026 | BETTIS, RYAN | Redacted | | | | | | | |
| 4303858 | BETTIS, VANESSA | Redacted | | | | | | | |
| 4454913 | BETTNER, LEXI | Redacted | | | | | | | |
| 4690078 | BETTON, JAMES | Redacted | | | | | | | |
| 4634004 | BETTON, SHERRY T | Redacted | | | | | | | |
| 4331636 | BETTON, TYRON | Redacted | | | | | | | |
| 4282269 | BETTORF, WADE | Redacted | | | | | | | |
| 5549162 | BETTRY FRAZIER | 417 S 23RD | | | | SAGINAW | MI | 48601 | |
| 4247302 | BETTS JR, ANTHONY C | Redacted | | | | | | | |
| 5549166 | BETTS KIMBERLY | 931 LAWTON ST | | | | AKRON | OH | 44320 | |
| 4151628 | BETTS, ALEXIS | Redacted | | | | | | | |
| 4445695 | BETTS, ALEXIS | Redacted | | | | | | | |
| 4765610 | BETTS, BENTLEY B G | Redacted | | | | | | | |
| 4384852 | BETTS, BLAZE | Redacted | | | | | | | |
| 4453276 | BETTS, CETRIONNA | Redacted | | | | | | | |
| 4771542 | BETTS, CLAUDETTE | Redacted | | | | | | | |
| 4310305 | BETTS, CRYSTAL | Redacted | | | | | | | |
| 4722380 | BETTS, CYNTHIA | Redacted | | | | | | | |
| 4600179 | BETTS, CYNTHIA W | Redacted | | | | | | | |
| 4150708 | BETTS, DAMON | Redacted | | | | | | | |
| 4769875 | BETTS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4620405 | BETTS, DENNISE | Redacted | | | | | | | |
| 4352695 | BETTS, DESIREE | Redacted | | | | | | | |
| 4529346 | BETTS, EBONY J | Redacted | | | | | | | |
| 4260538 | BETTS, ESSENCE | Redacted | | | | | | | |
| 4664632 | BETTS, FRANK | Redacted | | | | | | | |
| 4651966 | BETTS, GEORGE | Redacted | | | | | | | |
| 4645452 | BETTS, GLORIA | Redacted | | | | | | | |
| 4631553 | BETTS, GRADY | Redacted | | | | | | | |
| 4357440 | BETTS, HALLEY | Redacted | | | | | | | |
| 4650852 | BETTS, JAMES | Redacted | | | | | | | |
| 4832564 | BETTS, JAN | Redacted | | | | | | | |
| 4791122 | Betts, Jane | Redacted | | | | | | | |
| 4264254 | BETTS, JENNIFER | Redacted | | | | | | | |
| 4658161 | BETTS, JOJEANNA | Redacted | | | | | | | |
| 4762203 | BETTS, JOSEPHINE | Redacted | | | | | | | |
| 4470330 | BETTS, KALANI S | Redacted | | | | | | | |
| 4708184 | BETTS, KATHY | Redacted | | | | | | | |
| 4275627 | BETTS, KATIE M | Redacted | | | | | | | |
| 4145859 | BETTS, KEALA | Redacted | | | | | | | |
| 4401517 | BETTS, KHALIF J | Redacted | | | | | | | |
| 4242743 | BETTS, KIMBERLY | Redacted | | | | | | | |
| 4459157 | BETTS, KRYSTAL M | Redacted | | | | | | | |
| 4285940 | BETTS, KRYSTLE | Redacted | | | | | | | |
| 4242057 | BETTS, MADISON T | Redacted | | | | | | | |
| 4610045 | BETTS, MARGEE | Redacted | | | | | | | |
| 4703261 | BETTS, MARY | Redacted | | | | | | | |
| 4218215 | BETTS, MARY J | Redacted | | | | | | | |
| 4743240 | BETTS, MICHELE | Redacted | | | | | | | |
| 4356803 | BETTS, NICHOLE | Redacted | | | | | | | |
| 4723981 | BETTS, PHYLLIS | Redacted | | | | | | | |
| 4147827 | BETTS, QUANISHA L | Redacted | | | | | | | |
| 4664283 | BETTS, RONALD | Redacted | | | | | | | |
| 4691728 | BETTS, RONNIE | Redacted | | | | | | | |
| 4487277 | BETTS, ROVINIA | Redacted | | | | | | | |
| 4450160 | BETTS, RYAN R | Redacted | | | | | | | |
| 4217653 | BETTS, STEFFANIE | Redacted | | | | | | | |
| 4204988 | BETTS, SUSAN | Redacted | | | | | | | |
| 4354453 | BETTS, TAMIYA | Redacted | | | | | | | |
| 4595213 | BETTS, THOMAS | Redacted | | | | | | | |
| 4259860 | BETTS, TIMMESHIA | Redacted | | | | | | | |
| 4426310 | BETTS, TRAVON C | Redacted | | | | | | | |
| 4452713 | BETTS, TYRELL | Redacted | | | | | | | |
| 4757504 | BETTS, WILLIAM | Redacted | | | | | | | |
| 4812798 | BETTY ARMENTA | Redacted | | | | | | | |
| 5549191 | BETTY BLACKMOMN | 641 2ND AVE W | | | | EDGERTON | MN | 56128 | |
| 5549192 | BETTY BLAZE | 300 2ND ST NE | | | | HALLOCK | MN | 56728 | |
| 4832565 | BETTY BUSEY | Redacted | | | | | | | |
| 5549202 | BETTY CARLSON | 3128 STRAND RD | | | | DULUTH | MN | 55803 | |
| 4812799 | BETTY CHING | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1291 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832566 | BETTY CLEMENCE | Redacted | | | | | | | |
| 5549218 | BETTY CONNER | 117 N PARKWAY DR APT 107 | | | | BEAUMONT | TX | 77705 | |
| 4871924 | BETTY DAIN CREATIONS LLC | 9701 NW 112TH AVE STE 10 | | | | MEDLEY | FL | 33178 | |
| 4845526 | BETTY E CALLAHAN | 511 LOGAN ST | | | | Green River | WY | 82935 | |
| 4850325 | BETTY ELROD | 122 FERN VALLEY CT | | | | Elizabethtown | KY | 42701 | |
| 5549244 | BETTY FRAZIER | 417 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| 4812800 | BETTY G. CROSIER | Redacted | | | | | | | |
| 5549249 | BETTY GARRIS | 6108 MACBETH DR | | | | BALTIMORE | MD | 21239 | |
| 5549250 | BETTY GEE | 7855 DELMAR AVE | | | | HAMMOND | IN | 46324 | |
| 4847766 | BETTY GIBBS | 16110 BELL RD | | | | Yale | VA | 23897 | |
| 4812801 | BETTY GRANT | Redacted | | | | | | | |
| 5549255 | BETTY GRIFFITH | 3481 Zolin Ave | | | | Pahrump | NV | 89061-7545 | |
| 5549257 | BETTY HARRIS | 969 NORTHWESTERN AVE | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5549265 | BETTY HILL | 1112 W ALDEN AVE | | | | VALDOSTA | GA | 31602 | |
| 4850469 | BETTY HOWARD | 812 BASS LN | | | | Shelbyville | KY | 40065 | |
| 5549278 | BETTY J BRYAN | 5915 FOXFIELD TRL NONE | | | | REX | GA | 30273 | |
| 5549280 | BETTY J STROMMER | 419 SW 2ND ST | | | | CLARA CITY | MN | 56222 | |
| 4832567 | BETTY J. AKBARIAN | Redacted | | | | | | | |
| 4832568 | BETTY JAMES | Redacted | | | | | | | |
| 4847695 | BETTY JOHNSON | 4373 VILLAGE SQUARE LN | | | | Stone Mountain | GA | 30083 | |
| 4849461 | BETTY JOHNSON | 4820 LOVE CREEK AVE | | | | Plover | WI | 54467 | |
| 5549289 | BETTY KECKOFER | 925 11TH ST SE | | | | ROCHESTER | MN | 55904 | |
| 4850020 | BETTY KNOPF | 8431 W CAROL ST | | | | Niles | IL | 60714 | |
| 4847594 | BETTY KNOTT | 17361 VIA EL CERRITO | | | | San Lorenzo | CA | 94580 | |
| 5549296 | BETTY L ATKINSON | 10 CRAFT LN | | | | SANFORD | NC | 27330 | |
| 5549298 | BETTY L HEROLD | 1848 JAMES AVE | | | | SAINT PAUL | MN | 55105 | |
| 5549299 | BETTY L OLSON | 5933 ABBOTT AVE S | | | | EDINA | MN | 55410 | |
| 5549301 | BETTY LAUCK | 1385 41ST STREET | | | | STEEN | MN | 56173 | |
| 5549306 | BETTY LESLIE | 1706 VILLA SOUTH DR | | | | WEST CARROLLTON | OH | 45449 | |
| 4800640 | BETTY M KEIST | DBA TRENDOLOGY | 1955 S RARITAN ST | | | DENVER | CO | 80223 | |
| 4812802 | BETTY MASUOKA AND BOB ONO | Redacted | | | | | | | |
| 5549321 | BETTY MCGUIRE | 3923 KINGS COVE | | | | ELLENWOOD | GA | 30294 | |
| 4795985 | BETTY MILLS COMPANY INC | DBA BETTYMILLS.COM | 2121 S. EL CAMINO REAL BLVD | | | SAN MATEO | CA | 94403 | |
| 4832569 | BETTY NEFF | Redacted | | | | | | | |
| 5549338 | BETTY ORR | 221 E MAIN ST 3 | | | | BLOOMBURG | TX | 75556 | |
| 4848565 | BETTY PETERS | 3311 VIEWRIDGE LN | | | | Valley | WA | 99181 | |
| 4851782 | BETTY RIEGEL | 970 RIVERSIDE WALK XING | | | | SUGAR HILL | GA | 30518 | |
| 5549368 | BETTY RUMISEK | 423 SKYLARK DR | | | | SEBRING | FL | 33875 | |
| 5549376 | BETTY SEELHAMMER | 1219 9TH AVE S | | | | ST CLOUD | MN | 56301 | |
| 4832570 | BETTY SMITH | Redacted | | | | | | | |
| 4809732 | BETTY SUNDBORG-SCHWARTE | 285-B BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| 5549387 | BETTY TANKSLEY | 140 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| 4812803 | Betty Teller | Redacted | | | | | | | |
| 5549394 | BETTY UMANA | 30380 3OTH ST EAST APT 20 | | | | PALMDALE | CA | 93550 | |
| 4850207 | BETTY VANCAPELLE | 560 BAHAMA DR | | | | HEMET | CA | 92543-2036 | |
| 4832571 | BETTY VELIZ/NCB, INC. | Redacted | | | | | | | |
| 5549397 | BETTY WADLINGTON | 3709 GRAVES RD | | | | MEMPHIS | TN | 38116 | |
| 4846981 | BETTY WELCH | 1215 ROBIN KAY RD | | | | Tallahassee | FL | 32312 | |
| 4851568 | BETTY WILLIAMS | 15415 E LOUISIANA AVE | | | | Aurora | CO | 80017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848924 | BETTY WILLIAMS | 5239 ARROWSMITH RD | | | | Jacksonville | FL | 32208 | |
| 4640053 | BETTY, KIMBLE | Redacted | | | | | | | |
| 4652724 | BETTY, MICHELINE D | Redacted | | | | | | | |
| 4847140 | BETTYE BOGAN | 555 SELMA ST | | | | Mobile | AL | 36603 | |
| 4846846 | BETTY-LOU WATERS | 370 ELKRIDGE RD | | | | Powellton | WV | 25161 | |
| 4640544 | BETUEL, FLORA | Redacted | | | | | | | |
| 4888481 | BETZ PLUMBING COMPANY | TERRY W SMITH | 26 ANGLERS COVE | | | RED BANKS | MS | 38661 | |
| 4308441 | BETZ, AMANDA F | Redacted | | | | | | | |
| 4479838 | BETZ, ANTHONY | Redacted | | | | | | | |
| 4620275 | BETZ, CLAYTON | Redacted | | | | | | | |
| 4428570 | BETZ, DIANA | Redacted | | | | | | | |
| 4754872 | BETZ, ERNEST | Redacted | | | | | | | |
| 4557477 | BETZ, JACKSON T | Redacted | | | | | | | |
| 4694370 | BETZ, JEROME | Redacted | | | | | | | |
| 4733582 | BETZ, JESSIE | Redacted | | | | | | | |
| 4832572 | BETZ, JOHN | Redacted | | | | | | | |
| 4418020 | BETZ, JOHN | Redacted | | | | | | | |
| 4350309 | BETZ, JOHN | Redacted | | | | | | | |
| 4592284 | BETZ, JOHN H | Redacted | | | | | | | |
| 4575200 | BETZ, KRISTA | Redacted | | | | | | | |
| 4189356 | BETZ, LISA J | Redacted | | | | | | | |
| 4812804 | BETZ, MARION | Redacted | | | | | | | |
| 4376362 | BETZ, MARY | Redacted | | | | | | | |
| 4899183 | BETZ, MICHAEL | Redacted | | | | | | | |
| 4490701 | BETZ, PATRICIA J | Redacted | | | | | | | |
| 4459879 | BETZ, SAMANTHA | Redacted | | | | | | | |
| 4253109 | BETZ, TERESAMARIE V | Redacted | | | | | | | |
| 4201626 | BETZ, TIFFANY J | Redacted | | | | | | | |
| 4490794 | BETZALE, STEPHEN | Redacted | | | | | | | |
| 4350212 | BETZLER, PATRICIA K | Redacted | | | | | | | |
| 4767425 | BEUCKELAERE, JANET | Redacted | | | | | | | |
| 4732640 | BEUCLER, DEBRA | Redacted | | | | | | | |
| 4812805 | BEUGELMANS, SARA | Redacted | | | | | | | |
| 4466695 | BEUGLI, MIKE L | Redacted | | | | | | | |
| 4744169 | BEUGRE, ROGER | Redacted | | | | | | | |
| 4519184 | BEUKEMA, ANNA M | Redacted | | | | | | | |
| 4664392 | BEUKEMA, MICHAEL | Redacted | | | | | | | |
| 4554211 | BEULAH, DEVYN | Redacted | | | | | | | |
| 4474220 | BEULAH, JOHN-MICHAEL C | Redacted | | | | | | | |
| 4356335 | BEULAH, KENDRA | Redacted | | | | | | | |
| 4738035 | BEULAH, MARGARET | Redacted | | | | | | | |
| 4282208 | BEULIGMANN, MARK L | Redacted | | | | | | | |
| 4569948 | BEUMER, LINDSEY | Redacted | | | | | | | |
| 4475402 | BEUNIER, TATUM R | Redacted | | | | | | | |
| 4314771 | BEURMAN, DAVID A | Redacted | | | | | | | |
| 4601927 | BEURNIER, JOANN | Redacted | | | | | | | |
| 4372897 | BEUSHAUSEN, RACHEL R | Redacted | | | | | | | |
| 4287062 | BEUSSE, JAMES W | Redacted | | | | | | | |
| 4373627 | BEUSSINK, KIMBERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1293 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363636 | BEUSSMAN, SAMUEL | Redacted | | | | | | | |
| 4406291 | BEUTEL, JANE | Redacted | | | | | | | |
| 4281817 | BEUTIN, KENNETH H | Redacted | | | | | | | |
| 4549152 | BEUTLER, CHRISTOPHER T | Redacted | | | | | | | |
| 4278557 | BEUTLER, TRISHA | Redacted | | | | | | | |
| 4605115 | BEUTNER, MARIANNE | Redacted | | | | | | | |
| 4721553 | BEUTTENMULLER, JOAN | Redacted | | | | | | | |
| 4275795 | BEUZEKOM, BRANDON D | Redacted | | | | | | | |
| 4852638 | BEV BIRDWELL | 1927 WYNDEMERE LN | | | | Garland | TX | 75042 | |
| 5549443 | BEV HERRON | 2012 DIETER ST | | | | MAPLEWOOD | MN | 55109 | |
| 4425355 | BEVACQUA, LAURA J | Redacted | | | | | | | |
| 4832573 | BEVAN CANDACE | Redacted | | | | | | | |
| 4676317 | BEVAN, ALEX | Redacted | | | | | | | |
| 4742542 | BEVAN, DELWIN | Redacted | | | | | | | |
| 4702294 | BEVAN, ELIZABETH | Redacted | | | | | | | |
| 4748778 | BEVAN, KYLE | Redacted | | | | | | | |
| 4726326 | BEVAN, LORI | Redacted | | | | | | | |
| 4485108 | BEVAN, RICHARD | Redacted | | | | | | | |
| 4444880 | BEVAN, RICHARD W | Redacted | | | | | | | |
| 4549090 | BEVAN, ROBERT T | Redacted | | | | | | | |
| 4176798 | BEVANS, ALBERT | Redacted | | | | | | | |
| 4395481 | BEVANS, ALEJA | Redacted | | | | | | | |
| 4688558 | BEVANS, GEORGE | Redacted | | | | | | | |
| 4401943 | BEVANS, HOWARD A | Redacted | | | | | | | |
| 4451659 | BEVANS, MARY A | Redacted | | | | | | | |
| 4348412 | BEVANS, ROBERTA E | Redacted | | | | | | | |
| 4224359 | BEVANS, SCOTT | Redacted | | | | | | | |
| 4334641 | BEVAS, GABRIELLE | Redacted | | | | | | | |
| 4548783 | BEVELAQUA, JOHN P | Redacted | | | | | | | |
| 4420803 | BEVELLE, HAKEEM | Redacted | | | | | | | |
| 4633726 | BEVELLE, JEROME | Redacted | | | | | | | |
| 4300116 | BEVELY, DARNELL D | Redacted | | | | | | | |
| 4812806 | BEVEN CONSTRUCTION | Redacted | | | | | | | |
| 4856340 | BEVENOUR, JANEL | Redacted | | | | | | | |
| 4684923 | BEVER, AMY | Redacted | | | | | | | |
| 4812807 | BEVER, SCOTT AND SHELLY | Redacted | | | | | | | |
| 4882472 | BEVERAGE CANNERS INT | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4882473 | BEVERAGE CANNERS INTERNATIONAL CORP | P O BOX 60364 | | | | CHARLOTTE | NC | 28260 | |
| 4885391 | BEVERAGE DIST INC | PO BOX 866 | | | | CLARKSBURG | WV | 26301 | |
| 4860626 | BEVERAGE DISTRIBUTORS COMPANY LLC | 14200 E MONCRRIEFF PL | | | | AURORA | CO | 80011 | |
| 4875519 | BEVERAGE DISTRIBUTORS INC | E 38TH & KING AVE | | | | CLEVELAND | OH | 44114 | |
| 4861996 | BEVERAGE SOUTH INC | 1815 WILKINSON ROAD | | | | AUGUSTA | GA | 30904 | |
| 4577970 | BEVERAGE, WILLIAM J | Redacted | | | | | | | |
| 4645848 | BEVERIDGE, KATHY | Redacted | | | | | | | |
| 4383637 | BEVERIDGE, MERCY G | Redacted | | | | | | | |
| 4388918 | BEVERIDGE, PATSY | Redacted | | | | | | | |
| 4634539 | BEVERIDGE, TERRANCE | Redacted | | | | | | | |
| 4227623 | BEVERIN, DANIELLE | Redacted | | | | | | | |
| 4239449 | BEVERITT, AQUASHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249371 | BEVERITT, SHARONDA | Redacted | | | | | | | |
| 4846031 | BEVERLEY ANDRESON | 831 30TH ST | | | | Oakland | CA | 94608 | |
| 4849363 | BEVERLEY FOMBY | 9658 LITTLE HARBOR WAY | | | | Elk Grove | CA | 95624 | |
| 4551818 | BEVERLEY, BENITA | Redacted | | | | | | | |
| 4235249 | BEVERLEY, BILLIE J | Redacted | | | | | | | |
| 4176913 | BEVERLEY, PHILLIP D | Redacted | | | | | | | |
| 5549456 | BEVERLLY ROIGER | 1600 BONNIE LANE | | | | ST PETER | MN | 56082 | |
| 4832574 | BEVERLY & STEVE JOHNSON | Redacted | | | | | | | |
| 5549472 | BEVERLY B LAYTON | 2243 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55426 | |
| 5549476 | BEVERLY BAYER | 205 PEGRAM ST | | | | GETTYSBURG | PA | 17325 | |
| 4832575 | BEVERLY CARUSO | Redacted | | | | | | | |
| 5549499 | BEVERLY COLVIN | 3401 W 3RD SR | | | | DAYTON | OH | 45417 | |
| 4847970 | BEVERLY DAVIS | 532 N AYDELOTTE | AVE | | | Shawnee | OK | 74801 | |
| 4850240 | BEVERLY DAY | 1215 240TH WAY SE | | | | SAMMAMISH | WA | 98075 | |
| 4850150 | BEVERLY DEGEORGE | 1586 QUIET HILLS DR | | | | Oceanside | CA | 92056 | |
| 5549523 | BEVERLY EPLING | 477 WHITE POND DR APT 221 | | | | AKRON | OH | 44320 | |
| 4849313 | BEVERLY EWOLDSEN | 5238 EL MERCADO PKWY | | | | Santa Rosa | CA | 95403 | |
| 4832576 | Beverly Feagin | Redacted | | | | | | | |
| 4801109 | BEVERLY FINE FURNITURE INC | DBA BEVERLY FURNITURE | 1506 S ARCHIBALD AVE | | | ONTARIO | CA | 97161 | |
| 4849776 | BEVERLY HAYES | HOUSING AND COMMUNITY DEVELOPMENT DIVISION | 214 N HOGAN STREET 7TH FLOOR | ATTN ROB GILLRUP | | Jacksonville | FL | 32202 | |
| 4832577 | BEVERLY HEINMEYER | Redacted | | | | | | | |
| 4794860 | BEVERLY HILLS SILVER | 1002 QUENTIN RD SUITE 3020 | | | | BROOKLYN | NY | 11223 | |
| 4809606 | BEVERLY HOSSA | 26250 INSPIRATION AVE | | | | CARMEL | CA | 93923 | |
| 4812808 | BEVERLY HOSSA | Redacted | | | | | | | |
| 5549560 | BEVERLY JORDAN | 11800 | | | | OXFORD | ME | 04270 | |
| 4558247 | BEVERLY JR, OSSIE MILTON | Redacted | | | | | | | |
| 5549566 | BEVERLY KLUBALL | 833 23RD AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5549567 | BEVERLY KNOWLEN | 1044 ZHINGBOB AVE | | | | HINCKLEY | MN | 55037 | |
| 4859015 | BEVERLY L FORSYTHE | 113 WINECOFF AVE NW | | | | CONCORD | NC | 28025 | |
| 4853203 | BEVERLY M LONDON | 3367 STONECREST CT | | | | Atlanta | GA | 30341 | |
| 5549574 | BEVERLY MCBRIDE | 5 GUILFORD CT | | | | NEWARK | DE | 19702 | |
| 4845990 | BEVERLY PERRY | 114 HILLSIDE LN | | | | Monroe | CT | 06468 | |
| 4832578 | BEVERLY ROBERT | Redacted | | | | | | | |
| 5549598 | BEVERLY ROBINSON | 2745 E JASPER | | | | TULSA | OK | 74110 | |
| 4849976 | BEVERLY ROSENOW | 135 N ASH ST | | | | Keensburg | CO | 80643 | |
| 5549607 | BEVERLY SCHERPING | 37267 RIMCREST RD | | | | FREEPORT | MN | 56331 | |
| 5549613 | BEVERLY SIMON | 103 WILLIAMS AVE | | | | GLASGOW | KY | 42141 | |
| 4832579 | Beverly Smock | Redacted | | | | | | | |
| 4812809 | BEVERLY SNYDER & JOHN BEILHARZ | Redacted | | | | | | | |
| 5549619 | BEVERLY TAMIKA | 1030 GLORIA DR | | | | BESSEMER | AL | 35022 | |
| 5549621 | BEVERLY TURNER | 2562 APPLING CREST DR | | | | MEMPHIS | TN | 38133 | |
| 5549622 | BEVERLY TURVEY | 1035 STATE ROUTE 522 | | | | PEDRO | OH | 45659 | |
| 4851777 | BEVERLY VILLENEUVE | 115 ROSEMARY ST | | | | Shelton | WA | 98584 | |
| 4850579 | BEVERLY WATKINS | 7305 ETHANS WAY | | | | BURLINGTON | NC | 27215-8080 | |
| 4847236 | BEVERLY WILLIAMS | 1455 BEDROCK DR | | | | Auburn | AL | 36830 | |
| 4809338 | BEVERLY WILLIS | 1776 W  MENDOCINO AVE | | | | STOCKTON | CA | 95204 | |
| 4832580 | BEVERLY ZEIGLER | Redacted | | | | | | | |
| 4225673 | BEVERLY, AKEIBA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1295 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148529 | BEVERLY, ALEXIS R | Redacted | | | | | | | |
| 4402747 | BEVERLY, ALEXIS T | Redacted | | | | | | | |
| 4321611 | BEVERLY, ANN | Redacted | | | | | | | |
| 4644013 | BEVERLY, ANNIE | Redacted | | | | | | | |
| 4611472 | BEVERLY, BRENDA | Redacted | | | | | | | |
| 4660062 | BEVERLY, BRENDA | Redacted | | | | | | | |
| 4360173 | BEVERLY, BRIAUNNA S | Redacted | | | | | | | |
| 4283596 | BEVERLY, DAVID C | Redacted | | | | | | | |
| 4715744 | BEVERLY, GARIKAI | Redacted | | | | | | | |
| 4775739 | BEVERLY, IDA | Redacted | | | | | | | |
| 4386771 | BEVERLY, IDA | Redacted | | | | | | | |
| 4447508 | BEVERLY, ILENE | Redacted | | | | | | | |
| 4401587 | BEVERLY, JANAE N | Redacted | | | | | | | |
| 4212373 | BEVERLY, JANIYA L | Redacted | | | | | | | |
| 4362431 | BEVERLY, JEANNIE M | Redacted | | | | | | | |
| 4322107 | BEVERLY, JERMAINE | Redacted | | | | | | | |
| 4703862 | BEVERLY, LA VERNE & RON | Redacted | | | | | | | |
| 4763319 | BEVERLY, LEANDREW | Redacted | | | | | | | |
| 4617037 | BEVERLY, MARIA | Redacted | | | | | | | |
| 4198022 | BEVERLY, MARILYN | Redacted | | | | | | | |
| 4365200 | BEVERLY, MARK | Redacted | | | | | | | |
| 4310736 | BEVERLY, MARK D | Redacted | | | | | | | |
| 4457496 | BEVERLY, MERCEDES | Redacted | | | | | | | |
| 4192727 | BEVERLY, MIECOLE | Redacted | | | | | | | |
| 4713428 | BEVERLY, NAOMI | Redacted | | | | | | | |
| 4309704 | BEVERLY, QT | Redacted | | | | | | | |
| 4559265 | BEVERLY, RHIANNON N | Redacted | | | | | | | |
| 4359297 | BEVERLY, ROBIN | Redacted | | | | | | | |
| 4578972 | BEVERLY, SARAH | Redacted | | | | | | | |
| 4623729 | BEVERLY, SYLVIA | Redacted | | | | | | | |
| 4484915 | BEVERLY, TAYLOR | Redacted | | | | | | | |
| 4310008 | BEVERS, CURTIS W | Redacted | | | | | | | |
| 4575824 | BEVERS, JAZMINE | Redacted | | | | | | | |
| 4377123 | BEVERS, JESSICA M | Redacted | | | | | | | |
| 4245178 | BEVERS, LAURA | Redacted | | | | | | | |
| 4310457 | BEVERS, MANDI | Redacted | | | | | | | |
| 4306233 | BEVERS, TERRI E | Redacted | | | | | | | |
| 4355165 | BEVIER-MORGAN, HAILEY | Redacted | | | | | | | |
| 4767701 | BEVIL, JAMES | Redacted | | | | | | | |
| 4534007 | BEVIL, MICHAEL L | Redacted | | | | | | | |
| 4453517 | BEVILACQUA, AMY B | Redacted | | | | | | | |
| 4333712 | BEVILACQUA, ANTHONY | Redacted | | | | | | | |
| 4221317 | BEVILACQUA, JANET | Redacted | | | | | | | |
| 4221511 | BEVILACQUA, LOUIS A | Redacted | | | | | | | |
| 4503494 | BEVILACQUA, MARIA R | Redacted | | | | | | | |
| 4466733 | BEVILACQUA, TAMMI S | Redacted | | | | | | | |
| 5549647 | BEVILLE BRENA | 4652 FORT AVE | | | | VINE GROVE | KY | 40175 | |
| 4450981 | BEVINGTON, ANDREW L | Redacted | | | | | | | |
| 4558562 | BEVINS, JESSE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616806 | BEVINS, JOHN | Redacted | | | | | | | |
| 4594090 | BEVINS, JOSEPH | Redacted | | | | | | | |
| 4316775 | BEVINS, LEAH | Redacted | | | | | | | |
| 4557468 | BEVINS, MATTHEW | Redacted | | | | | | | |
| 4448756 | BEVINS, MELINDA S | Redacted | | | | | | | |
| 4341227 | BEVINS, MYRESHA | Redacted | | | | | | | |
| 4358821 | BEVINS, PHILIP H | Redacted | | | | | | | |
| 4791469 | Bevis, Lauren | Redacted | | | | | | | |
| 4255644 | BEVIS, MICHAEL | Redacted | | | | | | | |
| 4146248 | BEVIS, THOMAS C | Redacted | | | | | | | |
| 4450943 | BEVIS, TIQUA S | Redacted | | | | | | | |
| 4447390 | BEVLY, ARISS | Redacted | | | | | | | |
| 4649637 | BEVLY, TAMECA | Redacted | | | | | | | |
| 4889314 | BEVWES LLC | WESLEY R WILSON | 1640 SECOND ST | | | HENDERSON | KY | 42420 | |
| 4889313 | BEVWES LLC | WESLEY R WILSON | 1815 N 6TH ST | | | VINCENNES | IN | 47591 | |
| 4879932 | BEVYUP | OMG HOLDINGS INC | 568 1ST AVE S SUITE 550 | | | SEATTLE | WA | 98104 | |
| 4398517 | BEWER, ALDYNN | Redacted | | | | | | | |
| 4187749 | BEWICK, DANIELLE | Redacted | | | | | | | |
| 4565900 | BEWICK, FELICITY | Redacted | | | | | | | |
| 4361535 | BEWICK, JOHN N | Redacted | | | | | | | |
| 4806954 | BEWISE INTERNATIONAL LIMITED | GORDON ZHANG | 10/F TOWER A BILLION CENTRE | 1 WANG KWONG ROAD | | KOWLOON BAY | | | HONG KONG |
| 4806955 | BEWISE INTERNATIONAL LIMITED | NANCY LEE | 10/F., TOWER A, BILLION CENTRE, | 1 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 4450429 | BEWLEY, CYNTHIA | Redacted | | | | | | | |
| 4309133 | BEWLEY, DONNA | Redacted | | | | | | | |
| 4307986 | BEWLEY, EMILY | Redacted | | | | | | | |
| 4311228 | BEWLEY, JAMES | Redacted | | | | | | | |
| 4592004 | BEWLEY, MATHIEU L | Redacted | | | | | | | |
| 4150222 | BEWLEY, THOMAS | Redacted | | | | | | | |
| 4755908 | BEWLEY, TIM | Redacted | | | | | | | |
| 4568485 | BEWS, BRYANT K | Redacted | | | | | | | |
| 4324459 | BEX, LEAH | Redacted | | | | | | | |
| 4129555 | Bexar County | 233 N Pecos LA Trinidad | | | | San Antonio | TX | 78207 | |
| 5404816 | BEXAR COUNTY | PO BOX 2903 | | | | SAN ANTONIO | TX | 78299-2903 | |
| 4780710 | Bexar County Tax Collector | PO BOX 2903 | | | | San Antonio | TX | 78299-2903 | |
| 4749951 | BEXTON, SUSAN | Redacted | | | | | | | |
| 5549670 | BEY TERRI | 5944 SUSON PARK PLACE | | | | SAINT LOUIS | MO | 63128 | |
| 4398554 | BEY, AIZA | Redacted | | | | | | | |
| 4679495 | BEY, BONITA | Redacted | | | | | | | |
| 4716970 | BEY, CELESTE | Redacted | | | | | | | |
| 4263375 | BEY, CHERYL | Redacted | | | | | | | |
| 4260715 | BEY, DONNA | Redacted | | | | | | | |
| 4616003 | BEY, DREW | Redacted | | | | | | | |
| 4487151 | BEY, ENEYA M | Redacted | | | | | | | |
| 4475655 | BEY, ERIC | Redacted | | | | | | | |
| 4595338 | BEY, HATTIE SWAIN | Redacted | | | | | | | |
| 4598902 | BEY, IRVIN M | Redacted | | | | | | | |
| 4792764 | Bey, Janeen | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650538 | BEY, JANET SMITH | Redacted | | | | | | | |
| 4226396 | BEY, JASMINE | Redacted | | | | | | | |
| 4627042 | BEY, JULIANA | Redacted | | | | | | | |
| 4379953 | BEY, KHADIJAH | Redacted | | | | | | | |
| 4177574 | BEY, LAETITIA J | Redacted | | | | | | | |
| 4713587 | BEY, MAGDALENE | Redacted | | | | | | | |
| 4223487 | BEY, MATHENO | Redacted | | | | | | | |
| 4162860 | BEY, NATHALYA ROSE | Redacted | | | | | | | |
| 4362939 | BEY, REBECCA | Redacted | | | | | | | |
| 4623034 | BEY, SHARONN | Redacted | | | | | | | |
| 4438109 | BEY, YAR ARZIKI A | Redacted | | | | | | | |
| 4330592 | BEYA, ERWIN | Redacted | | | | | | | |
| 4741381 | BEYAH, SHAWNTE | Redacted | | | | | | | |
| 4349542 | BEYDOUN, ALI | Redacted | | | | | | | |
| 4462848 | BEYE, JACOB A | Redacted | | | | | | | |
| 4346371 | BEYEN, ROBEL A | Redacted | | | | | | | |
| 4739183 | BEYENE, BISRAT | Redacted | | | | | | | |
| 4521690 | BEYENE, DANIEL | Redacted | | | | | | | |
| 4745040 | BEYENE, DESTA | Redacted | | | | | | | |
| 4524801 | BEYENE, TROY | Redacted | | | | | | | |
| 4239772 | BEYENS, PATRICK P | Redacted | | | | | | | |
| 4232459 | BEYER, AMY L | Redacted | | | | | | | |
| 4608208 | BEYER, BONNIE | Redacted | | | | | | | |
| 4353350 | BEYER, BRANDON | Redacted | | | | | | | |
| 4890637 | BEYER, CHARLES | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890635 | BEYER, CHARLES | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890636 | BEYER, CHARLES | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890638 | BEYER, CHARLES | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890639 | BEYER, CHARLES | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890640 | BEYER, CHARLES | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4380521 | BEYER, CHRISTOPHER | Redacted | | | | | | | |
| 4528681 | BEYER, CRAIG J | Redacted | | | | | | | |
| 4246154 | BEYER, DALE B | Redacted | | | | | | | |
| 4700143 | BEYER, DORIS | Redacted | | | | | | | |
| 4774163 | BEYER, DUSTIN | Redacted | | | | | | | |
| 4668309 | BEYER, F.G. | Redacted | | | | | | | |
| 4654504 | BEYER, GENE | Redacted | | | | | | | |
| 4633387 | BEYER, GREGORY | Redacted | | | | | | | |
| 4364502 | BEYER, JACOB B | Redacted | | | | | | | |
| 4582690 | BEYER, JUSTIN | Redacted | | | | | | | |
| 4154531 | BEYER, KACI A | Redacted | | | | | | | |
| 4158309 | BEYER, KAITLYN I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216001 | BEYER, KYLE G | Redacted | | | | | | | |
| 4662439 | BEYER, LINDA | Redacted | | | | | | | |
| 4756597 | BEYER, LORRAINE | Redacted | | | | | | | |
| 4288497 | BEYER, LUCILLE F | Redacted | | | | | | | |
| 4749185 | BEYER, MARY | Redacted | | | | | | | |
| 4342057 | BEYER, RACHEL I | Redacted | | | | | | | |
| 4412981 | BEYER, ROBERTA L | Redacted | | | | | | | |
| 4765794 | BEYER, RON | Redacted | | | | | | | |
| 4576378 | BEYER, RYAN R | Redacted | | | | | | | |
| 4706185 | BEYER, SHEILA | Redacted | | | | | | | |
| 4721123 | BEYER, SOPHIA M | Redacted | | | | | | | |
| 4785317 | Beyer, Tammy | Redacted | | | | | | | |
| 4208427 | BEYER, TRAVIS | Redacted | | | | | | | |
| 5791688 | BEYERE CONSTRUCTION | 7608 SW HOOD AVE | | | | PORTLAND | OR | 97219 | |
| 5794801 | Beyere Construction | 7608 SW Hood Ave | | | | Portland | OR | 97219 | |
| 4812810 | BEYERLY, BILL | Redacted | | | | | | | |
| 4768386 | BEYERMAN, GARY | Redacted | | | | | | | |
| 4233215 | BEYERS, CIERRA | Redacted | | | | | | | |
| 4200841 | BEYERS, JACQUELINE K | Redacted | | | | | | | |
| 4304156 | BEYERS, NONA | Redacted | | | | | | | |
| 4313332 | BEYERS, REBECCA L | Redacted | | | | | | | |
| 4582854 | BEYERS, SHERON | Redacted | | | | | | | |
| 4680593 | BEYERSDORF, BRYAN | Redacted | | | | | | | |
| 4677525 | BEYGEL, ALEXANDER | Redacted | | | | | | | |
| 4352841 | BEYMER, JADA R | Redacted | | | | | | | |
| 4301702 | BEYNE, MICHAEL | Redacted | | | | | | | |
| 4890590 | Beynon Sports Surfaces, Inc. | c/o Lowey Dannenberg, PC | Attn: Peter D. St. Phillip, Jr. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | |
| 4890591 | Beynon Sports Surfaces, Inc. | c/o Lowther Johnson, Attorneys at Law, LLC | Attn: Angela K. Drake | 901 St. Louis St. | 20th Floor | Springfield | MO | 65806 | |
| 4812811 | BEYNON, ALISON | Redacted | | | | | | | |
| 4873039 | BEYOND | BEYOND DESIGN INC | 4515 N RAVENSWOOD AVE | | | CHICAGO | IL | 64640 | |
| 4850178 | BEYOND APPS | 675 MASSACHUSETTS AVE | | | | Cambridge | MA | 02139 | |
| 4825352 | BEYOND BLUE SKY VENTURES LLC | Redacted | | | | | | | |
| 4825353 | BEYOND CABINETS BY MULLER | Redacted | | | | | | | |
| 4898829 | BEYOND FLOORING LLC | ANGEL RUIZ | 520 S 5TH AVE | | | SAFFORD | AZ | 85546 | |
| 4801944 | BEYOND PAINT | 234 VALENCIA CIRCLE | | | | ST PETERSBURG | FL | 33777 | |
| 4825354 | BEYOND PAINT REMODELING | Redacted | | | | | | | |
| 4872433 | BEYOND THIS DAY | AMBASSADOR SERVICES INC | P O BOX 269 | | | GASTONIA | NC | 28053 | |
| 4802698 | BEYOND TONIGHT LLC | DBA RVEAL TECH | 22349 KITTRIDGE ST | | | WOODLAND HILLS | CA | 91303 | |
| 4858454 | BEYOND VIDEO LLC | 1040 E WEST CIRCLE DRIVE | | | | TUCSON | AZ | 85719 | |
| 4860469 | BEYONDCORE INC | 1400 FASHION ISLAND BLVD STE600 | | | | SAN MATEO | CA | 94404 | |
| 5794802 | BeyondTrust Software, Inc. | 1925 Century Park E | Suite 1700 | | | Los Angeles | CA | 90067 | |
| 5791689 | BEYONDTRUST SOFTWARE, INC. | KATE KAWALEK | 1925 CENTURY PARK E | SUITE 1700 | | LOS ANGELES | CA | 90067 | |
| 4431487 | BEYOR, STEVEN M | Redacted | | | | | | | |
| 4556194 | BEYRAU, SHERI A | Redacted | | | | | | | |
| 4728576 | BEYRUTI, KAMAL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1299 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614083 | BEY-WARD, BADRIYYAH | Redacted | | | | | | | |
| 4702451 | BEZABIH, BEREKET | Redacted | | | | | | | |
| 4554506 | BEZABIH, TSEGANESH M | Redacted | | | | | | | |
| 4230662 | BEZADA, DIAMOND | Redacted | | | | | | | |
| 4553767 | BEZAK, MONICA | Redacted | | | | | | | |
| 4244453 | BEZANILLA, JORDANN B | Redacted | | | | | | | |
| 4855425 | Bezanson, Llewellyn W. | Redacted | | | | | | | |
| 4620567 | BEZANSON, STUART | Redacted | | | | | | | |
| 4433519 | BEZANT, EDWARD D | Redacted | | | | | | | |
| 4679586 | BEZARES FLORES, MILDRED | Redacted | | | | | | | |
| 4499685 | BEZARES, EDNA L | Redacted | | | | | | | |
| 4584396 | BEZARES, GILBERTO | Redacted | | | | | | | |
| 4497114 | BEZARES, HECTOR R | Redacted | | | | | | | |
| 4609152 | BEZARES, KATHLEEN | Redacted | | | | | | | |
| 4497784 | BEZARES, LUIS A | Redacted | | | | | | | |
| 4499925 | BEZARES, MILENYS | Redacted | | | | | | | |
| 4735086 | BEZDEK, JOHN | Redacted | | | | | | | |
| 4568674 | BEZDROB, ELSADA | Redacted | | | | | | | |
| 4356490 | BEZEAU, MICHELLE | Redacted | | | | | | | |
| 4599337 | BEZEJOUH, BEN N. N | Redacted | | | | | | | |
| 4754187 | BEZEK, MICHAEL | Redacted | | | | | | | |
| 4354842 | BEZEL, JAMES M | Redacted | | | | | | | |
| 4199833 | BEZERRA, BECKY | Redacted | | | | | | | |
| 4397116 | BEZERRA, CARLOS | Redacted | | | | | | | |
| 4241097 | BEZERRA, NATHAN C | Redacted | | | | | | | |
| 4320553 | BEZHENAR, OLGA | Redacted | | | | | | | |
| 4485071 | BEZILLA, MARJORIE | Redacted | | | | | | | |
| 4832581 | BEZJAK, MICHELE | Redacted | | | | | | | |
| 4349130 | BEZJIAN, SHELLEY | Redacted | | | | | | | |
| 4696393 | BEZNER, MEIR | Redacted | | | | | | | |
| 4696754 | BEZOUSKA, RICHARD | Redacted | | | | | | | |
| 4175003 | BEZRODNYY, MARK | Redacted | | | | | | | |
| 4811679 | BEZRUTCH, DENISE | Redacted | | | | | | | |
| 4427156 | BEZUE, MICHELLE | Redacted | | | | | | | |
| 4738935 | BEZVERKH, KLARA | Redacted | | | | | | | |
| 4304744 | BEZY, NANCY | Redacted | | | | | | | |
| 4583134 | BEZZANT, CAROL | Redacted | | | | | | | |
| 4676782 | BEZZI, LAURA | Redacted | | | | | | | |
| 4812812 | BF BUILDERS ,INC. | Redacted | | | | | | | |
| 4808823 | BF LEGACY PORTFOLIO LP (70.7%), DORIS WE | C/O SB MANAGEMENT CORPORATION | ATTN: JENNIFER ROWLAND | STE 800 | 433 N. CAMDEN DRIVE | BEVERLY HILLS | CA | 90210 | |
| 4890252 | BF Yang Company LLC. | Attn: Mo Chang | 2592 Cleveland Ave. | | | Roseville | MN | 55113 | |
| 4873177 | BFA FOODSERVICE EQUIPMENT &SERVICE | BOB FINKELSTEIN & ASSOCIATES | 325 DIVISION ST | | | BOONTON | NJ | 07005 | |
| 4889435 | BFAM INC | WILLIAM SCOTT BIDDLE | 62 WINDWARD CIRCLE | | | FAIRMONT | WV | 26554 | |
| 5794803 | BFC FORMS SERVICE INC | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 5789984 | BFC FORMS SERVICE INC | MATT NOVAK, PRESIDENT | LISA NELSON | 1051 N KIRK RD | | BATAVIA | IL | 60510 | |
| 5794804 | BFC FORMS SERVICE INC-693971 | 1051 N KIRK RD | | | | BATAVIA | IL | 60510 | |
| 5789985 | BFC FORMS SERVICE INC-693971 | MARKETING CARD TECHNOLOGY | LISA NELSON | 1051 N KIRK RD | | BATAVIA | IL | 60510 | |
| 4804191 | BFI BUSINESS FINANCE | RE CHARISMA BRANDS LLC | 851 E HAMILTON AVE SUITE 200 | | | CAMPBELLE | CA | 95008 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825355 | BFL CONSTRUCTION CO., INC | Redacted | | | | | | | |
| 4875043 | BFN OPERATIONS LLC NON SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4875044 | BFN OPERATIONS LLC SBT | DEPT 2483 | | | | TULSA | OK | 74182 | |
| 4799802 | BFPORTE | DBA BFPORTE.COM | 2500 MAIN STREET | | | SARASOTA | FL | 34231 | |
| 5856835 | BFW Associates | c/o Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |
| 4812813 | BG ARCHITECTS | Redacted | | | | | | | |
| 5794805 | BG Builders | 10136 NE Southern Ave | | | | Mesa | AZ | 85209 | |
| 4875016 | BG LOCKPORT II LLC | DEPT 104725 20673 6865 | P O BOX 931670 | | | CLEVELAND | OH | 44193 | |
| 4810301 | BG STAFFING, LLC | PO BOX 660282 | | | | DALLAS | TX | 75266-0282 | |
| 4783419 | BGE | P.O. Box 13070 | | | | Philadelphia | PA | 19101-3070 | |
| 5830861 | BGE HOME PRODUCTS & SERVICES, LLC (CONSTELLATION HOME) | ATTN: LEGAL | 1310 POINT STREET | | | BALTIMORE | MD | 21231 | |
| 4800048 | BGSD INC | DBA LUXURY LANE | 2601 BAGLYOS CIR | | | BETHLEHEM | PA | 18020 | |
| 4794857 | BGSD INC | DBA LUXURY LANE | 51 HILTON ST | | | EASTON | PA | 18042 | |
| 6019671 | BGSD INC dba Luxury Lane | 2601 Baglyos Cir | | | | Bethlehem | PA | 18020 | |
| 4873779 | BH MEDIA GROUP HOLDINGS INC | CAROLINA PUBLISHING GROUP | P O BOX 25697 | | | RICHMOND | VA | 23260 | |
| 4806956 | BH NORTH AMERICA CORP | MARK CHRISLIP\NIKKI KRAVANIS | 20155 ELLIPSE | | | FOOTHILL RANCH | CA | 92610 | |
| 5794806 | BH NORTH AMERICA CORPORATION | 20155 ELLIPSE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5842779 | BH NORTH AMERICA CORPORATION | DAN FOUST | PRESIDENT/ CEO | 620 N. 2ND STREET | | ST. CHARLES. | MO | 63301 | |
| 5843095 | BH North America Corporation | Dan Foust, President/CEO | 620 N. 2nd Street | | | St. Charles | MO | 63301 | |
| 4794895 | BH SUN INC | DBA MANHATTAN RUGS | 590OLD WILLETS PATH SUITE B | | | HAUPPAUGE | NY | 11788 | |
| 4865262 | BH WORLDWIDE LLC | 302 5TH AVENUE 14TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 4794802 | BH&B INTERNATIONAL INC | DBA COZY BEDDINGS | 9448 RICHMOND PLACE UNIT C | | | RANCHO CUCAMANGA | CA | 91730 | |
| 4330384 | BHACHECH, AMI | Redacted | | | | | | | |
| 4608563 | BHACKELL, WILLOW | Redacted | | | | | | | |
| 4832582 | BHADHA, SKAILA | Redacted | | | | | | | |
| 4345474 | BHADMUS, MEMUNAT | Redacted | | | | | | | |
| 4707200 | BHADRA, DIPASIS | Redacted | | | | | | | |
| 4250838 | BHAGALOO, AMY | Redacted | | | | | | | |
| 4231322 | BHAGALOO, STEPHANIE | Redacted | | | | | | | |
| 4521374 | BHAGAT, BHARGAVI | Redacted | | | | | | | |
| 4377937 | BHAGAT, GEMINI D | Redacted | | | | | | | |
| 4358438 | BHAGAT, JIGNESH | Redacted | | | | | | | |
| 4518702 | BHAGAT, MANUBHAI | Redacted | | | | | | | |
| 4531343 | BHAGAT, SATYAPAL | Redacted | | | | | | | |
| 4598994 | BHAGAT, SEONA S | Redacted | | | | | | | |
| 4440064 | BHAGAT, TEJAS C | Redacted | | | | | | | |
| 4832583 | BHAGCHANDANI, SHOBHA | Redacted | | | | | | | |
| 4287359 | BHAGERIA, RISHABH A | Redacted | | | | | | | |
| 4425394 | BHAGWANDEEN, NAROOLAL | Redacted | | | | | | | |
| 4431839 | BHAGWANDEEN, RYAN | Redacted | | | | | | | |
| 4852385 | BHAGYESH PATEL | 974 OVERLOOK LN | | | | Carol Stream | IL | 60188 | |
| 4457768 | BHAIH, LISA | Redacted | | | | | | | |
| 4595077 | BHAIRO, WAHEEDA | Redacted | | | | | | | |
| 4410198 | BHAKTA, KIRAN V | Redacted | | | | | | | |
| 4288920 | BHAKTA, KISHAN | Redacted | | | | | | | |
| 4408916 | BHAKTA, KRUPA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4547680 | BHAKTA, RIDDHI | Redacted | | | | | | | |
| 4532354 | BHAKTA, SHREENA | Redacted | | | | | | | |
| 4630818 | BHAKTA, SUNITABEN | Redacted | | | | | | | |
| 4587427 | BHAKUNI, SUDHIR | Redacted | | | | | | | |
| 4606243 | BHALERAO, ANJALI | Redacted | | | | | | | |
| 4739814 | BHALERAO, RADHIKA | Redacted | | | | | | | |
| 4195187 | BHALLA, MAHEEP S | Redacted | | | | | | | |
| 4282397 | BHALLA, MAHIP SINGH | Redacted | | | | | | | |
| 4429998 | BHALLA, PUJA S | Redacted | | | | | | | |
| 4331534 | BHALLA, SUKHDEV R | Redacted | | | | | | | |
| 4353726 | BHAMA, SATYEN | Redacted | | | | | | | |
| 4279972 | BHAMBHANI, RITESH | Redacted | | | | | | | |
| 4209538 | BHAMBI, MAHESH K | Redacted | | | | | | | |
| 4211759 | BHAMBRA, YASDEEP | Redacted | | | | | | | |
| 4769681 | BHAMBRI, AJIT | Redacted | | | | | | | |
| 4181129 | BHAMIDI, PRASANNA K S SAILAJA | Redacted | | | | | | | |
| 4431070 | BHAMRA, RENU | Redacted | | | | | | | |
| 4438086 | BHAMRA, SAMEER | Redacted | | | | | | | |
| 4812814 | BHAN, GARY & BARBARA | Redacted | | | | | | | |
| 4401481 | BHANAWAT, GEET | Redacted | | | | | | | |
| 4490420 | BHANDARI CHHETRI, ASHMITA | Redacted | | | | | | | |
| 4393831 | BHANDARI, GOVINDA | Redacted | | | | | | | |
| 4184735 | BHANDARI, JUGAL K | Redacted | | | | | | | |
| 4257547 | BHANDARI, NEENA | Redacted | | | | | | | |
| 4273335 | BHANDARI, PRAJWAL | Redacted | | | | | | | |
| 4709998 | BHANDARI, RAMESH K | Redacted | | | | | | | |
| 4226456 | BHANDARI, RAVISH | Redacted | | | | | | | |
| 4217239 | BHANDARI, SURAJ | Redacted | | | | | | | |
| 4199420 | BHANGOO, HARDEEP | Redacted | | | | | | | |
| 4697665 | BHANGU, PUSHWANT | Redacted | | | | | | | |
| 4677661 | BHANOT, ANOOP | Redacted | | | | | | | |
| 4476656 | BHANOT, GEETANJALI | Redacted | | | | | | | |
| 4573288 | BHANOT, RUPALI | Redacted | | | | | | | |
| 4853572 | Bhansali, Bina | Redacted | | | | | | | |
| 5549695 | BHAO NHIANG | 155 W 96TH ST APT 3N | | | | MINNEAPOLIS | MN | 55420 | |
| 4303101 | BHARADWAJ, ABHIJIT | Redacted | | | | | | | |
| 4334736 | BHARADWAJ, AMOGH | Redacted | | | | | | | |
| 4600975 | BHARADWAJ, JAYANT | Redacted | | | | | | | |
| 4587967 | BHARADWAJ, RAGHAVAN | Redacted | | | | | | | |
| 4291940 | BHARANIDHARAN, PADMASINI | Redacted | | | | | | | |
| 4794953 | BHARAT KHURANA | DBA GIZMOSFORLIFE | 8345 NW 66TH ST 8953 MAILBOX | FOR RETURNS EMAIL SALES@GIZMOSF OR | | MIAMI | FL | 33166 | |
| 4610920 | BHARAT SHAH, JAYSHREE & | Redacted | | | | | | | |
| 4797037 | BHARATH BALAKRISHNAN | DBA TEXAS GIANT BARGAINS | 4720 VINTAGE LANE 414 | | | PLANO | TX | 75024 | |
| 4812815 | BHARATI DESAI | Redacted | | | | | | | |
| 4288297 | BHARDWAJ, AMIT | Redacted | | | | | | | |
| 4856064 | BHARDWAJ, ARTI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298212 | BHARDWAJ, ARUN | Redacted | | | | | | | |
| 4570860 | BHARDWAJ, ASHA | Redacted | | | | | | | |
| 4594282 | BHARDWAJ, ASHOK | Redacted | | | | | | | |
| 4832584 | BHARDWAJ, DEEP | Redacted | | | | | | | |
| 4406637 | BHARDWAJ, LESLIE C | Redacted | | | | | | | |
| 4231289 | BHARDWAJ, REBECCA L | Redacted | | | | | | | |
| 4629657 | BHARDWAJ, VIJAY | Redacted | | | | | | | |
| 4279685 | BHARGAVA, ANIRUDH | Redacted | | | | | | | |
| 4299607 | BHARGAVA, CHETAN | Redacted | | | | | | | |
| 4208169 | BHARNE, SHAUNAKI | Redacted | | | | | | | |
| 4721086 | BHARRAT, JAILALL | Redacted | | | | | | | |
| 4565901 | BHARTHA SEKHAR, SANDHYA S | Redacted | | | | | | | |
| 4789171 | Bhartiya, Jennifer | Redacted | | | | | | | |
| 4568799 | BHASIN, RUCHIKA | Redacted | | | | | | | |
| 4812816 | BHASKAR AND SANKALIKA SAHA | Redacted | | | | | | | |
| 5549696 | BHASKAR JAKKAM | 4717 N BROOKRIDGE LN | | | | APPLETON | WI | 54913 | |
| 4790440 | Bhaskar, Arthish | Redacted | | | | | | | |
| 4246428 | BHASKAR, ARTI | Redacted | | | | | | | |
| 4434279 | BHASKAR, ARVIND | Redacted | | | | | | | |
| 4614302 | BHASKAR, SAMUEL | Redacted | | | | | | | |
| 4337150 | BHAT, VRINDA | Redacted | | | | | | | |
| 4303167 | BHATI, RISHI | Redacted | | | | | | | |
| 4478658 | BHATI, SARLA | Redacted | | | | | | | |
| 4571121 | BHATIA, AMARJYOTI | Redacted | | | | | | | |
| 4337864 | BHATIA, ANIL H | Redacted | | | | | | | |
| 4644536 | BHATIA, ANIL KUMAR | Redacted | | | | | | | |
| 4260527 | BHATIA, KIRAN | Redacted | | | | | | | |
| 4765867 | BHATIA, LAXMAN | Redacted | | | | | | | |
| 4341881 | BHATIA, MAMTA A | Redacted | | | | | | | |
| 4652040 | BHATIA, NIDHI | Redacted | | | | | | | |
| 4668947 | BHATIA, PRAKASH | Redacted | | | | | | | |
| 4746186 | BHATIA, PRIYA | Redacted | | | | | | | |
| 4628662 | BHATIA, SATPAL | Redacted | | | | | | | |
| 4832585 | BHATIA, SHIVANK | Redacted | | | | | | | |
| 4653731 | BHATIA, SHYAM | Redacted | | | | | | | |
| 4741533 | BHATIA, SUBHASH | Redacted | | | | | | | |
| 4331110 | BHATIA, SUHANI | Redacted | | | | | | | |
| 4825356 | BHATNAGAR, HEMANSHU | Redacted | | | | | | | |
| 4552456 | BHATNAGAR, KANWAL | Redacted | | | | | | | |
| 4396235 | BHATT, ADITYA R | Redacted | | | | | | | |
| 4274504 | BHATT, APEKSHA A | Redacted | | | | | | | |
| 4170289 | BHATT, BINA | Redacted | | | | | | | |
| 4287933 | BHATT, HELI | Redacted | | | | | | | |
| 4403278 | BHATT, JAYSHRI B | Redacted | | | | | | | |
| 4399384 | BHATT, JIGNESH | Redacted | | | | | | | |
| 4185032 | BHATT, KUNJ R | Redacted | | | | | | | |
| 4274422 | BHATT, MANISHA | Redacted | | | | | | | |
| 4296968 | BHATT, NAREN | Redacted | | | | | | | |
| 4299962 | BHATT, NETI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332488 | BHATT, NIKHIL | Redacted | | | | | | | |
| 4287979 | BHATT, NIYATI | Redacted | | | | | | | |
| 4553061 | BHATT, PAYALBEN N | Redacted | | | | | | | |
| 4589863 | BHATT, PINAL | Redacted | | | | | | | |
| 4760424 | BHATT, PURVIBAHEN | Redacted | | | | | | | |
| 4165094 | BHATT, RAJ | Redacted | | | | | | | |
| 4729081 | BHATT, RAJENDRA | Redacted | | | | | | | |
| 4279373 | BHATT, RAJENDRA I | Redacted | | | | | | | |
| 4345382 | BHATT, RUPAL M | Redacted | | | | | | | |
| 4408477 | BHATT, SHIVANI A | Redacted | | | | | | | |
| 4787822 | Bhatt, Sudha | Redacted | | | | | | | |
| 4787823 | Bhatt, Sudha | Redacted | | | | | | | |
| 4299428 | BHATT, URMIL A | Redacted | | | | | | | |
| 4770474 | BHATT, VAIBHAV | Redacted | | | | | | | |
| 4608002 | BHATT, VISHNUPRA | Redacted | | | | | | | |
| 4553344 | BHATTA KHAREL, SARITA | Redacted | | | | | | | |
| 4607214 | BHATTA, BASHU | Redacted | | | | | | | |
| 4554679 | BHATTA, NABIN | Redacted | | | | | | | |
| 4345416 | BHATTA, SUJAN | Redacted | | | | | | | |
| 4302452 | BHATTACHARJEE DE, DEBAMITRA | Redacted | | | | | | | |
| 4403641 | BHATTACHARJEE, TINKU | Redacted | | | | | | | |
| 4674009 | BHATTACHARYA, JASMINA | Redacted | | | | | | | |
| 4366540 | BHATTACHARYA, SNIGDHA | Redacted | | | | | | | |
| 4545027 | BHATTACHARYA, SOUMITRA S | Redacted | | | | | | | |
| 4482366 | BHATTACHARYYA, ANU R | Redacted | | | | | | | |
| 4320129 | BHATTACHARYYA, DARLENE | Redacted | | | | | | | |
| 4393412 | BHATTARAI, YADAB | Redacted | | | | | | | |
| 4282849 | BHATTI, AISHA S | Redacted | | | | | | | |
| 4284344 | BHATTI, ALI | Redacted | | | | | | | |
| 4555379 | BHATTI, DARA S | Redacted | | | | | | | |
| 4668948 | BHATTI, GURDISH | Redacted | | | | | | | |
| 4153283 | BHATTI, GURTAJ S | Redacted | | | | | | | |
| 4342248 | BHATTI, KAMAL | Redacted | | | | | | | |
| 4291686 | BHATTI, KANYTA A | Redacted | | | | | | | |
| 4716625 | BHATTI, KHALID | Redacted | | | | | | | |
| 4651989 | BHATTI, MAHMOOD | Redacted | | | | | | | |
| 4473523 | BHATTI, MANEHA | Redacted | | | | | | | |
| 4492653 | BHATTI, MEHREEN | Redacted | | | | | | | |
| 4182182 | BHATTI, RAJIV S | Redacted | | | | | | | |
| 4206881 | BHATTI, SHEHZAD M | Redacted | | | | | | | |
| 4281836 | BHATTI, SUNITA | Redacted | | | | | | | |
| 4771323 | BHATTY, ANIS | Redacted | | | | | | | |
| 4299622 | BHATTY, IRFAN | Redacted | | | | | | | |
| 4707893 | BHATTY, LINDA | Redacted | | | | | | | |
| 4298298 | BHATTY, SAMREEN | Redacted | | | | | | | |
| 4453170 | BHAU, KRITIKA | Redacted | | | | | | | |
| 4532736 | BHAUKAJEE, JANAM | Redacted | | | | | | | |
| 4151337 | BHAUMIK, ARNABH | Redacted | | | | | | | |
| 4812817 | BHAUTIK MEHTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4487054 | BHAVANAM, NIRMALA MARY | Redacted | | | | | | | |
| 5549702 | BHAVANI KOPPULA | 2 WILLEDROB RD | | | | BLOOMINGTON | IL | 61701 | |
| 4615799 | BHAVE, DATTATRAYA G | Redacted | | | | | | | |
| 4299483 | BHAVE, PRITISH | Redacted | | | | | | | |
| 5549703 | BHAVI PATEL | 1804 AVALON DR | | | | WHEELING | IL | 60090 | |
| 4812818 | BHAVNA CHHATU | Redacted | | | | | | | |
| 4684223 | BHAVNANI, ASHISH | Redacted | | | | | | | |
| 4432998 | BHAVSAR, HARSH | Redacted | | | | | | | |
| 4556497 | BHAVSAR, HIRALBEN G | Redacted | | | | | | | |
| 4675659 | BHAVSAR, JAYESH | Redacted | | | | | | | |
| 4225642 | BHAVSAR, SHIVANI S | Redacted | | | | | | | |
| 4559913 | BHAWNA, FNU | Redacted | | | | | | | |
| 4801053 | BHCOSMETICS INC | DBA BH COSMETICS | 2801 BURTON AVE | | | BURBANK | CA | 91504 | |
| 4804055 | BHD IMPORTS LLC | DBA THE BEACH HOUSE DESIGN | 8600 COMMODITY CIRCLE STE 121 | OFFICE 256 | | ORLANDO | FL | 32819 | |
| 4192552 | BHELLA, ANITA | Redacted | | | | | | | |
| 4812819 | BHENDE, DATTA & DEVYANI | Redacted | | | | | | | |
| 4888965 | BHF INTERNATIONAL LTD | UNIT B, 7/F,RICHWEALTH IND BLDG | 77-87 WANG LUNG STREET, | | | NEW TERRITORIES | | | HONG KONG |
| 5794807 | BHFO | 4520 20th Ave SW | | | | Cedar Rapids | IA | 52404 | |
| 5788812 | BHFO | Jon Sefton | 4520 20th Ave SW | | | Cedar Rapids | IA | 52404 | |
| 4872872 | BHI | B H INC | 826 SOUTH 1500 EAST | | | VERNAL | UT | 84078 | |
| 4825357 | BHI - BELLA VIA | Redacted | | | | | | | |
| 4825358 | BHI - CANYON GATE | Redacted | | | | | | | |
| 4825359 | BHI - CANYON GATE CRAFTSMAN | Redacted | | | | | | | |
| 4825360 | BHI - CORTE BELLA | Redacted | | | | | | | |
| 4825361 | BHI - ENTRADA | Redacted | | | | | | | |
| 4825362 | BHI - ESTANCIA | Redacted | | | | | | | |
| 4825363 | BHI - ESTATES @THRITY-SECOND | Redacted | | | | | | | |
| 4825364 | BHI - ESTATES AT LAS SENDAS | Redacted | | | | | | | |
| 4825365 | BHI - HERMOSA ESTATES | Redacted | | | | | | | |
| 4825366 | BHI - MONTEREY | Redacted | | | | | | | |
| 4825367 | BHI - MULBERRY | Redacted | | | | | | | |
| 4825368 | BHI - SANCTUARY | Redacted | | | | | | | |
| 4825369 | BHI - SEVILLE @ MOUNTAIN BRIDGE | Redacted | | | | | | | |
| 4825370 | BHI - SUMMIT | Redacted | | | | | | | |
| 4825371 | BHI - SUNSHINE ACRES | Redacted | | | | | | | |
| 4825372 | BHI - THE PECANS | Redacted | | | | | | | |
| 4825373 | BHI - THE RANCH | Redacted | | | | | | | |
| 4825374 | BHI - VALENCIA CRAFTSMAN | Redacted | | | | | | | |
| 4825375 | BHI CONSTRUCTION - RIVIERA | Redacted | | | | | | | |
| 4825376 | BHI CONSTRUCTION LLC dbaBLANDFORD HOMES | Redacted | | | | | | | |
| 4335670 | BHIDE, VISHAKHA S | Redacted | | | | | | | |
| 4825377 | BHI-EAGLE RIDGE @ MT BRIDGE | Redacted | | | | | | | |
| 4425567 | BHIGROOG, KUSHMATTE | Redacted | | | | | | | |
| 4801305 | BHIH INTERNATIONAL LLC | DBA BARBOTESS | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4796315 | BHIH INTERNATIONAL LLC | DBA BRIELLE JEWELRY | 93 S JAKSON | | | SEATTLE | WA | 98104 | |
| 4291100 | BHIM, SALMA | Redacted | | | | | | | |
| 4264241 | BHIMANI, SHAHNAWAZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4250690 | BHIMSAIN, VICTOR BHIMSAIN | Redacted | | | | | | | |
| 5549711 | BHINAI PANTUTAMANGKUL | 20640 KITTRIDGE STREET | | | | WINNETKA | CA | 91306 | |
| 4607213 | BHIRDO, PATRICIA A | Redacted | | | | | | | |
| 4650532 | BHISEY, ASHIS | Redacted | | | | | | | |
| 4621730 | BHOJWANI, BALDEV | Redacted | | | | | | | |
| 4714232 | BHOLA, GOVINDRAM | Redacted | | | | | | | |
| 4675150 | BHOLA, RAKESH | Redacted | | | | | | | |
| 4398312 | BHOLA, SAVITREE | Redacted | | | | | | | |
| 4420193 | BHOLA, THEOPHILUS M | Redacted | | | | | | | |
| 4677114 | BHOLO, MARCELLE | Redacted | | | | | | | |
| 5549714 | BHOOMI PUROHIT | 109 LONGITUDE TRL | | | | AUSTIN | TX | 78717 | |
| 4299583 | BHOOPATHY, SUREKA | Redacted | | | | | | | |
| 4420232 | BHOORASINGH BROWN, JANETT J | Redacted | | | | | | | |
| 4683005 | BHOORASINGH, SONIA | Redacted | | | | | | | |
| 4344719 | BHOPALE, MAHENDRA K | Redacted | | | | | | | |
| 4345673 | BHOPALE, VEENA M | Redacted | | | | | | | |
| 4240874 | BHOR, ABHA | Redacted | | | | | | | |
| 4294690 | BHOSALE, GANESH | Redacted | | | | | | | |
| 4305296 | BHOSLE, RUTH | Redacted | | | | | | | |
| 4227410 | BHOWMIK, PRITHWIRAJ | Redacted | | | | | | | |
| 4797044 | BHPP CORP | DBA HEALTH N BEAUTY US | 13 FILLMORE CT 102 | | | MONROE | NY | 10950 | |
| 4873308 | BHR LLC | BRANDON RUSSOM | 1721 PARAGOULD PLAZA | | | PARAGOULD | AR | 72450 | |
| 4804086 | BHRS GROUP LLC | DBA AMERICASDISTRIBUTOR | 585 PROSPECT STREET SUITE 301B | | | LAKEWOOD | NJ | 08701 | |
| 4890722 | BHTT Entertainment, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890723 | BHTT Private Club - Plano TX | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4253865 | BHUIA, SHARMIN | Redacted | | | | | | | |
| 4267268 | BHUIYAN, FEDEYA | Redacted | | | | | | | |
| 4571639 | BHUIYAN, HASINA | Redacted | | | | | | | |
| 4434762 | BHUIYAN, MOHAMMED E | Redacted | | | | | | | |
| 4702130 | BHUIYAN, PARVEZ | Redacted | | | | | | | |
| 4355111 | BHUIYAN, TOUHIDUL I | Redacted | | | | | | | |
| 4366250 | BHUJEL, ASHISH | Redacted | | | | | | | |
| 4699323 | BHUJEL, TULSA | Redacted | | | | | | | |
| 4144818 | BHUJU, JUNITA | Redacted | | | | | | | |
| 4699804 | BHULLAR, RAVINDER | Redacted | | | | | | | |
| 4731990 | BHULLAR, TEJINDER | Redacted | | | | | | | |
| 4346350 | BHUMIREDDY, ARUNAJYOTHI | Redacted | | | | | | | |
| 4262755 | BHUPATHIRAJU, NIKITHA | Redacted | | | | | | | |
| 4800551 | BHUPEN KAPADIA | DBA FINEJEWELRYVAULT | 3446 FREDERICK STREET | | | OCEANSIDE | NY | 11572 | |
| 4473476 | BHURASINGH, NICHOLAS | Redacted | | | | | | | |
| 4204269 | BHUSHAN, BHARAT | Redacted | | | | | | | |
| 4295463 | BHUSHAN, DHEERAJ | Redacted | | | | | | | |
| 4294287 | BHUSHAN, SIMONA | Redacted | | | | | | | |
| 4703517 | BHUSHAN, VIKAS | Redacted | | | | | | | |
| 4261924 | BHUTANI, JYOTSANA K | Redacted | | | | | | | |
| 4229561 | BHUTTA, LIZMARY | Redacted | | | | | | | |
| 4238395 | BHUTTA, SADIA J | Redacted | | | | | | | |
| 4552603 | BHUTTA, UMMAIR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1306 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298238 | BHUTTO, SHAHREYAR A | Redacted | | | | | | | |
| 4279729 | BHUTYANI, SAURABH | Redacted | | | | | | | |
| 4698135 | BHUYIA, MUHAMMAD | Redacted | | | | | | | |
| 4874569 | BI STATE LOADING DOCK SPECIALISTS | D H PACE COMPANY INC | 12046 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| 4704190 | BI, HUIMIN | Redacted | | | | | | | |
| 4809466 | BIA BAY AREA | 1350 TREAT BOULEVARD SUITE 140 | | | | WALNUT CREEK | CA | 94597 | |
| 4805686 | BIA CORDON BLEU INC | P O BOX 395 | | | | GALT | CA | 95632-0395 | |
| 4290543 | BIABANI, SABIA F | Redacted | | | | | | | |
| 4297865 | BIABANI, SANIA F | Redacted | | | | | | | |
| 4445932 | BIACSI, NICHOLAS J | Redacted | | | | | | | |
| 4366176 | BIADORA, DANIELLE | Redacted | | | | | | | |
| 4558593 | BIAETT IV, DODDRIDGE | Redacted | | | | | | | |
| 4825378 | BIAGGI, SCOTT | Redacted | | | | | | | |
| 4635792 | BIAGI, CHERYL A | Redacted | | | | | | | |
| 4569369 | BIAGI, KATERINA L | Redacted | | | | | | | |
| 4334671 | BIAGINI, SARAH J | Redacted | | | | | | | |
| 4284473 | BIAGIOLI, LAURA L | Redacted | | | | | | | |
| 4615672 | BIAGTAS, MELISSA | Redacted | | | | | | | |
| 4399089 | BIALA, ELVIRA | Redacted | | | | | | | |
| 4194436 | BIALA, ERIC | Redacted | | | | | | | |
| 4469737 | BIALAS, ARMENDA | Redacted | | | | | | | |
| 4513665 | BIALAS, KAREN | Redacted | | | | | | | |
| 4795011 | BIALE ZUA | DBA ALPHA AND OMEGA | 2304 TINNEY PLACE | | | BRENTWOOD | TN | 37027 | |
| 4279219 | BIALEK, BRUCE J | Redacted | | | | | | | |
| 4746823 | BIALEK, ERIC | Redacted | | | | | | | |
| 4673338 | BIALEK, GREGG | Redacted | | | | | | | |
| 4279164 | BIALEK, KATHRYN M | Redacted | | | | | | | |
| 4518751 | BIALESCHKI, JAMIE L | Redacted | | | | | | | |
| 4370154 | BIALIK, DANNY R | Redacted | | | | | | | |
| 4576077 | BIALK, JAMES R | Redacted | | | | | | | |
| 4289949 | BIALKA, MICHAEL L | Redacted | | | | | | | |
| 4785163 | Bialobzeski, Cynthia | Redacted | | | | | | | |
| 4377311 | BIALORUCKI, CYNTHIA L | Redacted | | | | | | | |
| 4451874 | BIALOTA, SANDY S | Redacted | | | | | | | |
| 4825379 | BIALOWITZ, MICHAEL | Redacted | | | | | | | |
| 5409008 | BIALOZYNSKI THOMAS W AND BONNIE L HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4454535 | BIALY, ALISON F | Redacted | | | | | | | |
| 5549728 | BIAMI MINA | 2133A N 26TH ST | | | | MILWAUKEE | WI | 53205 | |
| 5549741 | BIANCA CHADAE TUCKER | 17020 VILLAGE DRIVE W | | | | UPPER MARLBORO | MD | 20772 | |
| 4806957 | BIANCA FASHION LIMITED | AMY WONG | RM 1304,9-10 ,HOUSTON CENTRE | 63 MODY ROAD | | TSIM SHA TSUI | KOWLOON | | HONG KONG |
| 5549793 | BIANCA WASHINGTON | 2320 E MACARTHUR LOT A37 | | | | WICHITA | KS | 67216 | |
| 4474668 | BIANCA, FRANCIS J | Redacted | | | | | | | |
| 4432387 | BIANCA, GINA M | Redacted | | | | | | | |
| 4297337 | BIANCALANA, NICOLE A | Redacted | | | | | | | |
| 4299207 | BIANCALANA, TINA A | Redacted | | | | | | | |
| 4424279 | BIANCARDI, ALEXANDRIA C | Redacted | | | | | | | |
| 4221622 | BIANCARELLI-MILANO, DEVON M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1307 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245710 | BIANCHE, DOROTHY | Redacted | | | | | | | |
| 4455393 | BIANCHE, EVELYN | Redacted | | | | | | | |
| 4701436 | BIANCHETTI, KAVITA | Redacted | | | | | | | |
| 4319852 | BIANCHI DI CARCANO, PEDRO | Redacted | | | | | | | |
| 4499550 | BIANCHI RIVERA, JUAN | Redacted | | | | | | | |
| 4398279 | BIANCHI, ANNA | Redacted | | | | | | | |
| 4665175 | BIANCHI, ARMANDO | Redacted | | | | | | | |
| 4396218 | BIANCHI, CHRIS | Redacted | | | | | | | |
| 4500821 | BIANCHI, EDUARDO | Redacted | | | | | | | |
| 4330510 | BIANCHI, GEORGE | Redacted | | | | | | | |
| 4254117 | BIANCHI, JESSICA M | Redacted | | | | | | | |
| 4510728 | BIANCHI, JOSEPH M | Redacted | | | | | | | |
| 4721227 | BIANCHI, LAURA | Redacted | | | | | | | |
| 4274792 | BIANCHI, NATHAN P | Redacted | | | | | | | |
| 4424595 | BIANCHI, SAMANTHA M | Redacted | | | | | | | |
| 4165264 | BIANCHINI, BENJAMIN J | Redacted | | | | | | | |
| 4667830 | BIANCHINI, DAVID | Redacted | | | | | | | |
| 4832586 | BIANCHINI, MARIE & MICHAEL | Redacted | | | | | | | |
| 4454043 | BIANCHINI, SHANE | Redacted | | | | | | | |
| 4223881 | BIANCO ABASSI, LISA A | Redacted | | | | | | | |
| 4494608 | BIANCO, ANTHONY W | Redacted | | | | | | | |
| 4256504 | BIANCO, ASHLIE | Redacted | | | | | | | |
| 4242939 | BIANCO, CHERYL | Redacted | | | | | | | |
| 4381763 | BIANCO, DATHAN | Redacted | | | | | | | |
| 4832587 | BIANCO, DIANA & FERNANDO | Redacted | | | | | | | |
| 4493467 | BIANCO, DOLORES M | Redacted | | | | | | | |
| 4445814 | BIANCO, DYLAN | Redacted | | | | | | | |
| 4490385 | BIANCO, GEORGIANNA L | Redacted | | | | | | | |
| 4256571 | BIANCO, JAMES J | Redacted | | | | | | | |
| 4332283 | BIANCO, JOHN G | Redacted | | | | | | | |
| 4765027 | BIANCO, JOSEPH | Redacted | | | | | | | |
| 4444592 | BIANCO, KEVIN P | Redacted | | | | | | | |
| 4390518 | BIANCO, MIA | Redacted | | | | | | | |
| 4568400 | BIANCO, MICHAEL | Redacted | | | | | | | |
| 4485442 | BIANCO, MICHAEL D | Redacted | | | | | | | |
| 4825380 | BIANCO, MIKE | Redacted | | | | | | | |
| 4393617 | BIANCO, SHARON | Redacted | | | | | | | |
| 4277608 | BIANCO, TONI | Redacted | | | | | | | |
| 4429076 | BIANCO, VINCENT | Redacted | | | | | | | |
| 4475531 | BIANCONE, JOSEPH H | Redacted | | | | | | | |
| 4645354 | BIANCOSINO, STEVE | Redacted | | | | | | | |
| 4832588 | BIANCULLI, JILL | Redacted | | | | | | | |
| 4429782 | BIANCULLI, ROSE | Redacted | | | | | | | |
| 4186489 | BIANES, BENJAMIN | Redacted | | | | | | | |
| 4425507 | BIANGO, CHRISTOPHER D | Redacted | | | | | | | |
| 4253629 | BIAQUIS, MARIA-GLENYS M | Redacted | | | | | | | |
| 5549806 | BIARA BALTIMORE | 7505 S CALUMET | | | | CHICAGO | IL | 60628 | |
| 4169666 | BIARD, ANNIKA | Redacted | | | | | | | |
| 4624997 | BIAS JR., HARVEY LEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1308 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211137 | BIAS, ANTHONY | Redacted | | | | | | | |
| 4598963 | BIAS, ARNELD L | Redacted | | | | | | | |
| 4319376 | BIAS, CHRISHON J | Redacted | | | | | | | |
| 4201361 | BIAS, CHRISTOPHER | Redacted | | | | | | | |
| 4577854 | BIAS, EMILY | Redacted | | | | | | | |
| 4508872 | BIAS, FAITH K | Redacted | | | | | | | |
| 4633209 | BIAS, IRIS | Redacted | | | | | | | |
| 4479084 | BIAS, JANELLE | Redacted | | | | | | | |
| 4388003 | BIAS, JESSICA R | Redacted | | | | | | | |
| 4689605 | BIAS, LEVERN | Redacted | | | | | | | |
| 4752143 | BIAS, PATTY | Redacted | | | | | | | |
| 4666323 | BIAS, RAYMA | Redacted | | | | | | | |
| 4186425 | BIAS, RAYMOND | Redacted | | | | | | | |
| 4379968 | BIAS, RICHARD A | Redacted | | | | | | | |
| 4413503 | BIAS, SHANTE | Redacted | | | | | | | |
| 4731121 | BIAS, STEVEN | Redacted | | | | | | | |
| 4293042 | BIAS, WENDY M | Redacted | | | | | | | |
| 4190207 | BIASCA, BERNICE J | Redacted | | | | | | | |
| 4530837 | BIASE, LADY ANNE D | Redacted | | | | | | | |
| 4433309 | BIASETTI, MATTHEW J | Redacted | | | | | | | |
| 4281988 | BIASI, CORRADO | Redacted | | | | | | | |
| 4544709 | BIASIOLLI, ADAM | Redacted | | | | | | | |
| 4205840 | BIASOTTI, THOMAS J | Redacted | | | | | | | |
| 4452813 | BIASTRE, MACKENZIE | Redacted | | | | | | | |
| 4373952 | BIBAT, ADELINE L | Redacted | | | | | | | |
| 4869702 | BIBB DISTRIBUTING | 6401 HAWKINSVILLE RD | | | | MACON | GA | 31216 | |
| 4341210 | BIBB JR, DARRELL | Redacted | | | | | | | |
| 4722224 | BIBB, CHRYSTLE | Redacted | | | | | | | |
| 4353746 | BIBB, JADE A | Redacted | | | | | | | |
| 4649329 | BIBB, RAYMOND | Redacted | | | | | | | |
| 4529175 | BIBB, ROSLYN E | Redacted | | | | | | | |
| 4723822 | BIBB, STEPHEN | Redacted | | | | | | | |
| 4312018 | BIBB, WYATT | Redacted | | | | | | | |
| 4449821 | BIBBEE, CHARITY L | Redacted | | | | | | | |
| 4247889 | BIBBEE, NANCY B | Redacted | | | | | | | |
| 4578835 | BIBBEE, NORMA R | Redacted | | | | | | | |
| 4280939 | BIBBIE, DASHONEY | Redacted | | | | | | | |
| 4747007 | BIBBINS, DAVID | Redacted | | | | | | | |
| 4429194 | BIBBINS, MALCOLM J | Redacted | | | | | | | |
| 4324310 | BIBBINS, SHAVEIKA | Redacted | | | | | | | |
| 4169729 | BIBBINS, TIFFANY | Redacted | | | | | | | |
| 4832589 | BIBBO, RYAN & AMANDA | Redacted | | | | | | | |
| 4536661 | BIBBS, BARRY C | Redacted | | | | | | | |
| 4272399 | BIBBS, CASEY | Redacted | | | | | | | |
| 4277175 | BIBBS, CASEY K | Redacted | | | | | | | |
| 4188121 | BIBBS, CHARLES K | Redacted | | | | | | | |
| 4350904 | BIBBS, CORVON | Redacted | | | | | | | |
| 4303703 | BIBBS, DAJAH J | Redacted | | | | | | | |
| 4321593 | BIBBS, HERMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146439 | BIBBS, JOSHUA L | Redacted | | | | | | | |
| 4249846 | BIBBS, KELLI M | Redacted | | | | | | | |
| 4695132 | BIBBS, LATOYA | Redacted | | | | | | | |
| 4753376 | BIBBS, MARY C | Redacted | | | | | | | |
| 4565283 | BIBBS, REGINA L | Redacted | | | | | | | |
| 4365989 | BIBBS, SAMANTHA M | Redacted | | | | | | | |
| 4488639 | BIBBUS, AARON | Redacted | | | | | | | |
| 4802913 | BIBBY FINANCIAL SERVICES | RE BRAND HEADQUARTERS LLC | FILE #51042 | | | LOS ANGELES | CA | 90074-1042 | |
| 4798144 | BIBBY FINANCIAL SERVICES | RE INSPIRED PRODUCTS GROUP LLC | FILE 51042 | | | LOS ANGELES | CA | 90074 | |
| 4805607 | BIBBY INTERNATIONAL TRADE FINANCE | RE VIA FIORI ENTERPRISES LLC | 600 TOWNPARK LANE SUITE 450 | | | KENNESAW | GA | 30144 | |
| 4416052 | BIBBY JR, DAMON | Redacted | | | | | | | |
| 4493699 | BIBBY, COREY A | Redacted | | | | | | | |
| 4627659 | BIBBY, DEAN | Redacted | | | | | | | |
| 4519434 | BIBBY, LINDA | Redacted | | | | | | | |
| 4347799 | BIBEAU, CHRISTOPHER J | Redacted | | | | | | | |
| 4393374 | BIBEAU, CLIFFORD | Redacted | | | | | | | |
| 4573136 | BIBEAU, DAREN | Redacted | | | | | | | |
| 4832590 | BIBEAU, DIANNE | Redacted | | | | | | | |
| 4755500 | BIBEAU, LOUISE | Redacted | | | | | | | |
| 4332245 | BIBEAU, PAUL R | Redacted | | | | | | | |
| 4227298 | BIBEAULT, ROBERT | Redacted | | | | | | | |
| 4517083 | BIBEE, TREVOR | Redacted | | | | | | | |
| 4797070 | BIBEK PANDEY | DBA MANDISPORTS | 10232 NATURAL BRIDGE RD | | | ST LOUIS | MO | 63135 | |
| 4483070 | BIBEL, NICHOLAS | Redacted | | | | | | | |
| 4703496 | BIBELHAUSER, DIANA | Redacted | | | | | | | |
| 4560794 | BIBENS, JORDAN | Redacted | | | | | | | |
| 4389828 | BIBERDORF, MIKE | Redacted | | | | | | | |
| 4619157 | BIBERSTINE, DYLAN | Redacted | | | | | | | |
| 4588261 | BIBEY, ROBERT | Redacted | | | | | | | |
| 4689729 | BIBI, SITARA | Redacted | | | | | | | |
| 4526124 | BIBIAN, MELANIE | Redacted | | | | | | | |
| 4596713 | BIBIANO, ANA B | Redacted | | | | | | | |
| 4158570 | BIBICOFF, ALEXANDER | Redacted | | | | | | | |
| 4422041 | BIBIK, ASHLEY | Redacted | | | | | | | |
| 4774148 | BIBILONI, MIGUEL//OWNER/ | Redacted | | | | | | | |
| 4656830 | BIBILONI, ORLANDO | Redacted | | | | | | | |
| 4348764 | BIBINS, CHARLETTA | Redacted | | | | | | | |
| 4362531 | BIBINS, DEJA | Redacted | | | | | | | |
| 4444278 | BIBLA, PAUL | Redacted | | | | | | | |
| 4467834 | BIBLE JR, ARTHUR L | Redacted | | | | | | | |
| 4473038 | BIBLE, ABIGAIL | Redacted | | | | | | | |
| 4373515 | BIBLE, BARBARA | Redacted | | | | | | | |
| 4753095 | BIBLE, CHARLES | Redacted | | | | | | | |
| 4751905 | BIBLE, HOLLIE | Redacted | | | | | | | |
| 4465098 | BIBLE, JAMIE | Redacted | | | | | | | |
| 4521279 | BIBLE, MARK | Redacted | | | | | | | |
| 4639411 | BIBLE, PIGEON | Redacted | | | | | | | |
| 4742199 | BIBLE, SHERRY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1310 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647384 | BIBLE, VINCE | Redacted | | | | | | | |
| 4286798 | BIBLER, PAUL | Redacted | | | | | | | |
| 4298656 | BIBLY, JAMES | Redacted | | | | | | | |
| 4223365 | BIBO EKODI, CHRISTELLE | Redacted | | | | | | | |
| 4832591 | BIBONY,TOM | Redacted | | | | | | | |
| 4183638 | BIBRIESCA, ROBERTO | Redacted | | | | | | | |
| 4415846 | BIBRIEZCA MORA, NAOMI | Redacted | | | | | | | |
| 4220084 | BIBY, AMIE P | Redacted | | | | | | | |
| 5794808 | BIC 12X LLC | 1815 Lincoln Way | | | | Clenton | IA | 52732 | |
| 4873062 | BIC 12X LLC | BIC 12 X | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874713 | BIC 12X LLC | DARRICK LEE BICKFORD | 4241 AVE OF THE CITIES | | | MOLINE | IL | 61265 | |
| 5794809 | BIC CORPORATION | P O BOX 40000 DEPT 399 | | | | HARTFORD | CT | 06151 | |
| 4799929 | BIC SUPPLY | DBA BIC WAREHOUSE | 63 FLUSHING AVE BLDG 131 SUITE 205 | | | BROOKLYN | NY | 11205 | |
| 4622102 | BIC, LUBOMIR | Redacted | | | | | | | |
| 4874712 | BIC12X LLC | DARRICK LEE BICKFORD | 1815 LINCOLN WAY | | | CLINTON | IA | 52732 | |
| 4874714 | BIC12X LLC | DARRICK LEE BICKFORD | 3606 EAST LINCOLNWAY | | | STERLING | IL | 61081 | |
| 4743980 | BICA, DIANA | Redacted | | | | | | | |
| 4187325 | BICALDO, JULIE FAY | Redacted | | | | | | | |
| 4869794 | BICAS LOCK SHOP | 6511 N CHESTNUT ST | | | | RAVENNA | OH | 44266 | |
| 4881276 | BICAST INC (LOCAL BUY ONLY) | P O BOX 2676 | | | | WILLIAMSBURG | VA | 23187 | |
| 4494391 | BICE, ALEX D | Redacted | | | | | | | |
| 4468504 | BICE, ALEXANDRIA R | Redacted | | | | | | | |
| 4160228 | BICE, AMY R | Redacted | | | | | | | |
| 4148630 | BICE, COURTNEY M | Redacted | | | | | | | |
| 4664107 | BICE, GREG | Redacted | | | | | | | |
| 4367895 | BICE, LAURA | Redacted | | | | | | | |
| 4708984 | BICE, MARY | Redacted | | | | | | | |
| 4351657 | BICE, NANCY | Redacted | | | | | | | |
| 4493316 | BICE, STEPHEN C | Redacted | | | | | | | |
| 4467091 | BICE, THOMAS | Redacted | | | | | | | |
| 4369760 | BICE, TINA L | Redacted | | | | | | | |
| 4226122 | BICER, OGUZHAN | Redacted | | | | | | | |
| 4363488 | BICEY, GLORIA | Redacted | | | | | | | |
| 4873063 | BICH C N TRAN | BICH TRAN OD | 24885 BUTTERCUP DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4514155 | BICH, LACEY K | Redacted | | | | | | | |
| 4248496 | BICHARA, CRISTINA | Redacted | | | | | | | |
| 4597451 | BICHARD, THOMAS W | Redacted | | | | | | | |
| 4417118 | BICHERL, ROBIN M | Redacted | | | | | | | |
| 4876910 | BICHITRA GARMENTS LTD | HOLLAND CENTER | CHA-72/1-B MIDDLE BADDA | | | DHAKA | | 1212 | BANGLADESH |
| 4290302 | BICHKOFF, BRIAN | Redacted | | | | | | | |
| 4855661 | Bichkoff, Brian W. | Redacted | | | | | | | |
| 4466471 | BICHLER, HEATHER | Redacted | | | | | | | |
| 4232972 | BICHONEAU, PIERROT G | Redacted | | | | | | | |
| 4328446 | BICHSEL, ANDREW D | Redacted | | | | | | | |
| 4434342 | BICI, GENTI | Redacted | | | | | | | |
| 4201655 | BICJANY, ALMARA | Redacted | | | | | | | |
| 4748694 | BICK, CHERYL | Redacted | | | | | | | |
| 4154853 | BICK, JEFFERY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1311 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549841 | BICKEL RICHARD | 400 KINGS RIDGE BLVD NONE | | | | O FALLON | IL | 62269 | |
| 4233951 | BICKEL, ALVIN L | Redacted | | | | | | | |
| 4614877 | BICKEL, BARRY | Redacted | | | | | | | |
| 4495319 | BICKEL, BRIANNA | Redacted | | | | | | | |
| 4305100 | BICKEL, BRIDGETTE | Redacted | | | | | | | |
| 4738249 | BICKEL, DAVID | Redacted | | | | | | | |
| 4519023 | BICKEL, ELIZABETH D | Redacted | | | | | | | |
| 4153797 | BICKEL, JEANETTE C | Redacted | | | | | | | |
| 4491955 | BICKEL, JENNIFER | Redacted | | | | | | | |
| 4665771 | BICKEL, JOYCE L | Redacted | | | | | | | |
| 4689529 | BICKEL, LARRY | Redacted | | | | | | | |
| 4219698 | BICKEL, MARISA A | Redacted | | | | | | | |
| 4387387 | BICKEL, PATRICIA H | Redacted | | | | | | | |
| 4271308 | BICKEL, RICHARD L | Redacted | | | | | | | |
| 4470842 | BICKEL, ROGER J | Redacted | | | | | | | |
| 4256828 | BICKEL, SCOTT | Redacted | | | | | | | |
| 4612446 | BICKEL, SCOTT ALLEN | Redacted | | | | | | | |
| 4311735 | BICKELL, REBECCA A | Redacted | | | | | | | |
| 4201524 | BICKELMANN, JORDAN C | Redacted | | | | | | | |
| 4858993 | BICKELS SNACK FOODS INC | 1125 WILSON AVE | | | | HANOVER | PA | 17331 | |
| 4383804 | BICKER, WILLIAM C | Redacted | | | | | | | |
| 4296069 | BICKERS, MAYAH | Redacted | | | | | | | |
| 4319585 | BICKERS, TIRA | Redacted | | | | | | | |
| 4544180 | BICKERSTAFF, BILLY M | Redacted | | | | | | | |
| 4591083 | BICKERT, FRANCIS | Redacted | | | | | | | |
| 4870481 | BICKERTON LEE DANG SULLIVAN MEHEULA | 745 FORT STREET SUITE 801 | | | | HONOLULU | HI | 96813 | |
| 4472410 | BICKERTON, JACKSON | Redacted | | | | | | | |
| 4860582 | BICKETT MACHINE & GAS SUPPLY INC | 1411 ROBINSON AVE P O BOX 698 | | | | PORTSMOUTH | OH | 45662 | |
| 4792836 | Bickett, Alexandra | Redacted | | | | | | | |
| 4316155 | BICKETT, STEPHANIE | Redacted | | | | | | | |
| 4393963 | BICKFORD, BRENT A | Redacted | | | | | | | |
| 4758582 | BICKFORD, BRIAN | Redacted | | | | | | | |
| 4776462 | BICKFORD, BRIGITTE | Redacted | | | | | | | |
| 4347262 | BICKFORD, CANDICE | Redacted | | | | | | | |
| 4392890 | BICKFORD, HELEN | Redacted | | | | | | | |
| 4386392 | BICKFORD, JANICE D | Redacted | | | | | | | |
| 4708324 | BICKFORD, JEFF | Redacted | | | | | | | |
| 4347401 | BICKFORD, JESSE | Redacted | | | | | | | |
| 4347290 | BICKFORD, JESSICA | Redacted | | | | | | | |
| 4219543 | BICKFORD, KEISHA | Redacted | | | | | | | |
| 4688437 | BICKFORD, KENNETH | Redacted | | | | | | | |
| 4775369 | BICKFORD, MISTY | Redacted | | | | | | | |
| 4347709 | BICKFORD, PAUL C | Redacted | | | | | | | |
| 4441471 | BICKFORD, ROBERT W | Redacted | | | | | | | |
| 4229166 | BICKFORD, SHAWNA M | Redacted | | | | | | | |
| 4348036 | BICKFORD, STEPHANIE | Redacted | | | | | | | |
| 5549847 | BICKHAM CHASITY | 213 EAST MAIN STREET | | | | ST CHARLES | MO | 63301 | |
| 4326364 | BICKHAM, ALEXIS L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324083 | BICKHAM, ALEYAH | Redacted | | | | | | | |
| 4599281 | BICKHAM, CASSANDRA | Redacted | | | | | | | |
| 4326596 | BICKHAM, GREGORY | Redacted | | | | | | | |
| 4714133 | BICKHAM, GREGORY | Redacted | | | | | | | |
| 4658261 | BICKHAM, MARION  A | Redacted | | | | | | | |
| 4787050 | Bickham, Michelle | Redacted | | | | | | | |
| 4787051 | Bickham, Michelle | Redacted | | | | | | | |
| 4761992 | BICKHAM, ROSE E E | Redacted | | | | | | | |
| 4300008 | BICKHAM, TASHA M | Redacted | | | | | | | |
| 4246338 | BICKHART, AARON D | Redacted | | | | | | | |
| 4630558 | BICKHART, DEREK | Redacted | | | | | | | |
| 4251681 | BICKHART, ESTHER | Redacted | | | | | | | |
| 4470845 | BICKING, ASHLEY M | Redacted | | | | | | | |
| 4569918 | BICKLE, GEORGE | Redacted | | | | | | | |
| 4812821 | BICKLER, PHIL | Redacted | | | | | | | |
| 4861117 | BICKLEY CONSULTING INC | 15353 TORTUGA COURT | | | | CORPUS CHRISTI | TX | 78418 | |
| 4470428 | BICKLEY, AHMAD | Redacted | | | | | | | |
| 4767581 | BICKLEY, BILL | Redacted | | | | | | | |
| 4565147 | BICKLEY, CHRISTOPHER A | Redacted | | | | | | | |
| 4249783 | BICKLEY, CHRISTOPHER L | Redacted | | | | | | | |
| 4458439 | BICKLEY, JAMES | Redacted | | | | | | | |
| 4410155 | BICKLEY, LORI A | Redacted | | | | | | | |
| 4244311 | BICKLEY, MARTHA A | Redacted | | | | | | | |
| 4825381 | BICKLEY,TIM | Redacted | | | | | | | |
| 4832592 | BICKMAN, JOSH | Redacted | | | | | | | |
| 4452066 | BICKNELL, DEBORAH L | Redacted | | | | | | | |
| 4601216 | BICKNELL, EDWARD | Redacted | | | | | | | |
| 4603010 | BICKNELL, JAMES | Redacted | | | | | | | |
| 4251406 | BICKNELL, KENNETH | Redacted | | | | | | | |
| 4279177 | BICKNELL, SHIRLEY M | Redacted | | | | | | | |
| 4294524 | BICKNER, MEGAN N | Redacted | | | | | | | |
| 4427742 | BICKNESE, JOSEPH M | Redacted | | | | | | | |
| 4703608 | BICKNESE, KATHERINE | Redacted | | | | | | | |
| 4702429 | BICKNESE, MICHAEL | Redacted | | | | | | | |
| 4299042 | BICKNESS, BARBARA L | Redacted | | | | | | | |
| 4825382 | BICKSON, GIANNA | Redacted | | | | | | | |
| 4855157 | BICO ASSOCIATES GP | ATTENTION RONALD A BELZ | 100 PEABODY PLACE SUITE 1400 | | | MEMPHIS | TN | 38103 | |
| 5794810 | BICO Associates, GP | 100 Peabody Place | Suite 1400 | | | Memphis | TN | 38103 | |
| 4878719 | BICOASTAL FITTING MODELS | MALIWAWA PRODUCTIONS INC | 446 EAST 86TH STREET STE 4F | | | NEW YORK | NY | 10028 | |
| 4365145 | BICONDOA, JOSEPH M | Redacted | | | | | | | |
| 4515420 | BICONDOVA, NICOLE | Redacted | | | | | | | |
| 4239259 | BICY, JOSHUA | Redacted | | | | | | | |
| 4395035 | BICZAK, COLEMAN J | Redacted | | | | | | | |
| 4581548 | BIDALACH, CATALINA | Redacted | | | | | | | |
| 4232985 | BIDANI, BECHIR | Redacted | | | | | | | |
| 4674724 | BIDAWID, HELEN | Redacted | | | | | | | |
| 4862744 | BIDCHAT INC | 20232 DELITA DR | | | | WOODLAND HILLS | CA | 91364 | |
| 4864727 | BIDCLERK | 28 N CLARK ST SUITE 450 | | | | CHICAGO | IL | 60602 | |
| 4865210 | BIDDEFORD BLANKETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806958 | BIDDEFORD BLANKETS LLC | MAURICE HEBERT | 300 TERRANCE DRIVE | | | MUNDELEIN | IL | 60060 | |
| 4865211 | BIDDEFORD BLANKLETS LLC | 300-302 TERRACE DRIVE | | | | MUNDELEIN | IL | 60050 | |
| 4156162 | BIDDERMAN, JOHN | Redacted | | | | | | | |
| 5549860 | BIDDIE JACKSON | 926 SEMMES STREET | | | | MEMPHIS | TN | 38111 | |
| 4494344 | BIDDING, BRIAN K | Redacted | | | | | | | |
| 4585377 | BIDDINGER, FRANCES | Redacted | | | | | | | |
| 4488160 | BIDDISON, MARYANNE | Redacted | | | | | | | |
| 4677501 | BIDDIX, EDWARD | Redacted | | | | | | | |
| 4388851 | BIDDIX, LINDA R | Redacted | | | | | | | |
| 4303916 | BIDDLE, BEATRICE M | Redacted | | | | | | | |
| 4388239 | BIDDLE, BRITTANY L | Redacted | | | | | | | |
| 4758673 | BIDDLE, DEBRA DIANE | Redacted | | | | | | | |
| 4477812 | BIDDLE, DOUGLAS | Redacted | | | | | | | |
| 4544745 | BIDDLE, HAROLD W | Redacted | | | | | | | |
| 4305377 | BIDDLE, JADA | Redacted | | | | | | | |
| 4470622 | BIDDLE, KOREY | Redacted | | | | | | | |
| 4274025 | BIDDLE, LATIKA L | Redacted | | | | | | | |
| 4304757 | BIDDLE, LISA | Redacted | | | | | | | |
| 4680660 | BIDDLE, MARY | Redacted | | | | | | | |
| 4551297 | BIDDLE, MICHELLE | Redacted | | | | | | | |
| 4542271 | BIDDLE, RHONDA K | Redacted | | | | | | | |
| 4767995 | BIDDLE, RODNEY LEE | Redacted | | | | | | | |
| 4207784 | BIDDLE, RUSTIN D | Redacted | | | | | | | |
| 4461991 | BIDDLE, TALIA T | Redacted | | | | | | | |
| 4304782 | BIDDLE, TYSON L | Redacted | | | | | | | |
| 4276875 | BIDDLE, ZACHARY | Redacted | | | | | | | |
| 4375027 | BIDDLES, ALEX I | Redacted | | | | | | | |
| 4146166 | BIDDY, JACK W | Redacted | | | | | | | |
| 4263794 | BIDDY, TABITHA A | Redacted | | | | | | | |
| 4587337 | BIDDY, TERRY | Redacted | | | | | | | |
| 4712533 | BIDE, ASOME | Redacted | | | | | | | |
| 4338597 | BIDE, LANG | Redacted | | | | | | | |
| 4825383 | BIDEGAIN REALTY, INC | Redacted | | | | | | | |
| 4161792 | BIDEL, DYLAN S | Redacted | | | | | | | |
| 4232336 | BIDGOOD, AMBER | Redacted | | | | | | | |
| 4746778 | BIDIC, CRYSTAL | Redacted | | | | | | | |
| 4483764 | BIDIN, CIONA | Redacted | | | | | | | |
| 4197426 | BIDINGER, NICOLE | Redacted | | | | | | | |
| 4594342 | BIDLACK, AARON | Redacted | | | | | | | |
| 4339796 | BIDLE, WESLEY A | Redacted | | | | | | | |
| 4567360 | BIDLEN, SAMANTHA | Redacted | | | | | | | |
| 4181104 | BIDNAMROODI, PIERRE | Redacted | | | | | | | |
| 4683256 | BIDNAN, LAURA | Redacted | | | | | | | |
| 4567662 | BIDNAN, LAURA M | Redacted | | | | | | | |
| 4725684 | BIDNE, KEITH | Redacted | | | | | | | |
| 4566174 | BIDNE, PAUL J | Redacted | | | | | | | |
| 4500325 | BIDO SANTANA, INES | Redacted | | | | | | | |
| 4265959 | BIDO, JENAYIA E | Redacted | | | | | | | |
| 4332584 | BIDO, MELISSA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297588 | BIDOCHKA, AARON | Redacted | | | | | | | |
| 4293466 | BIDOCHKA, TAYLOR L | Redacted | | | | | | | |
| 4252466 | BIDOL, JORDAN | Redacted | | | | | | | |
| 4350674 | BIDOLLI, ALEX | Redacted | | | | | | | |
| 4356133 | BIDOLLI, KERRY L | Redacted | | | | | | | |
| 4760346 | BIDONDO, NANCY L | Redacted | | | | | | | |
| 4250068 | BIDOT, JORGE | Redacted | | | | | | | |
| 4870703 | BIDTELLECT INC | 777 EAST ATLANTIC AVE STE 312 | | | | DELRAY BEACH | FL | 33483 | |
| 4641438 | BIDUS, NORBERT | Redacted | | | | | | | |
| 4483790 | BIDWELL, ASHLEY | Redacted | | | | | | | |
| 4687199 | BIDWELL, BRENDA | Redacted | | | | | | | |
| 4441508 | BIDWELL, DOMINIC A | Redacted | | | | | | | |
| 4569852 | BIDWELL, FELICITY | Redacted | | | | | | | |
| 4352239 | BIDWELL, RACHEL | Redacted | | | | | | | |
| 4655134 | BIDWELL, SANDY G | Redacted | | | | | | | |
| 5549883 | BIEBER RAYMOND W | 33 OAK LN | | | | TRUMBULL | CT | 06611 | |
| 4308121 | BIEBER, CALLIE | Redacted | | | | | | | |
| 4812822 | BIEBER, JEANNE | Redacted | | | | | | | |
| 4264513 | BIEBER, JEFFREY P | Redacted | | | | | | | |
| 4251813 | BIEBER, JESSE L | Redacted | | | | | | | |
| 4591569 | BIEBER, MELISSA | Redacted | | | | | | | |
| 4263268 | BIEBER, MICHAEL G | Redacted | | | | | | | |
| 4482910 | BIEBER, RONNIE L | Redacted | | | | | | | |
| 4812823 | BIEBLE, JOHN | Redacted | | | | | | | |
| 4753230 | BIECANNON, LUVINIA | Redacted | | | | | | | |
| 4219117 | BIECHLER, TRAVIS | Redacted | | | | | | | |
| 4832593 | BIECK, TRUDY | Redacted | | | | | | | |
| 4594419 | BIEDA, GEORGE | Redacted | | | | | | | |
| 4733759 | BIEDBACH, SHIRLEY | Redacted | | | | | | | |
| 4457362 | BIEDENBACH, BRENT | Redacted | | | | | | | |
| 4195384 | BIEDENBENDER, DENNIS P | Redacted | | | | | | | |
| 4186494 | BIEDERER, BRIANA P | Redacted | | | | | | | |
| 4455573 | BIEDERMAN, ANN S | Redacted | | | | | | | |
| 4450878 | BIEDERMAN, KATIE | Redacted | | | | | | | |
| 4292331 | BIEDERMANN, ADAM | Redacted | | | | | | | |
| 4304714 | BIEDRON, HARRIET | Redacted | | | | | | | |
| 4291576 | BIEDRON, ZHEINA | Redacted | | | | | | | |
| 4299947 | BIEGANSKI, ANDREW | Redacted | | | | | | | |
| 4425561 | BIEGASIEWICZ, SIERRA | Redacted | | | | | | | |
| 4306241 | BIEGEL, DAVID A | Redacted | | | | | | | |
| 4442587 | BIEGEN, SEAN | Redacted | | | | | | | |
| 4247012 | BIEGENWALD, STEPHEN J | Redacted | | | | | | | |
| 4660215 | BIEGER, ERIC | Redacted | | | | | | | |
| 4756198 | BIEHL, CHARLES | Redacted | | | | | | | |
| 4394910 | BIEHL, MARY | Redacted | | | | | | | |
| 4212157 | BIEHLE, JEFFREY | Redacted | | | | | | | |
| 4812824 | BIEHLE, MARGOT | Redacted | | | | | | | |
| 4527654 | BIEHLE, TYLER | Redacted | | | | | | | |
| 4619220 | BIEHLER, TANYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5549887 | BIEHN DAVID | 132 TWAIN AVE APT 1 | | | | CINCINNATI | OH | 45233 | |
| 4576180 | BIEHN, CORY | Redacted | | | | | | | |
| 4739883 | BIEHN, TODD | Redacted | | | | | | | |
| 4467458 | BIEKER, LISA M | Redacted | | | | | | | |
| 4566219 | BIEKER, LORI L | Redacted | | | | | | | |
| 4392352 | BIEL, CHUOL | Redacted | | | | | | | |
| 4308299 | BIELA, GAIL L | Redacted | | | | | | | |
| 4362909 | BIELAK, ANTHONY | Redacted | | | | | | | |
| 4727925 | BIELAK, LARRY | Redacted | | | | | | | |
| 4279964 | BIELANSKI, JACOB A | Redacted | | | | | | | |
| 4220784 | BIELAWSKA, MARTA | Redacted | | | | | | | |
| 4695484 | BIELAWSKI III, WILLIAM J. | Redacted | | | | | | | |
| 4588328 | BIELAWSKI, MARIA | Redacted | | | | | | | |
| 4493086 | BIELEC, SAIJE L | Redacted | | | | | | | |
| 4348751 | BIELEC, THEODORE | Redacted | | | | | | | |
| 4341919 | BIELECKI JR, KENNETH | Redacted | | | | | | | |
| 4637088 | BIELEMA, DALE | Redacted | | | | | | | |
| 4673425 | BIELENBERG, JAMES | Redacted | | | | | | | |
| 4284255 | BIELENOWICZ, DAVID A | Redacted | | | | | | | |
| 4567133 | BIELER, JASON R | Redacted | | | | | | | |
| 4284481 | BIELIAUSKAS, NINA | Redacted | | | | | | | |
| 4286613 | BIELIC, LINDA T | Redacted | | | | | | | |
| 5549888 | BIELIK EDWARD | 131 NORTH KIMBERLY AVE APT 75 | | | | AUSTINTOWN | OH | 44515 | |
| 4279452 | BIELIK, ANGELA S | Redacted | | | | | | | |
| 4469262 | BIELING, AMBER | Redacted | | | | | | | |
| 4461293 | BIELKE, GARRETT A | Redacted | | | | | | | |
| 4758008 | BIELL, MARYJANE | Redacted | | | | | | | |
| 4560869 | BIELLER, ZANI | Redacted | | | | | | | |
| 4197185 | BIELMA, SHARON | Redacted | | | | | | | |
| 4715349 | BIELMAN, JULIE | Redacted | | | | | | | |
| 4334971 | BIELOT, BRUCE D | Redacted | | | | | | | |
| 4771158 | BIELOT, GAIL | Redacted | | | | | | | |
| 4389553 | BIELOWSKI, HEIDI L | Redacted | | | | | | | |
| 4554269 | BIELSKI, AIDAN C | Redacted | | | | | | | |
| 4575705 | BIELSKI, NICHOLAS | Redacted | | | | | | | |
| 4727136 | BIELSKI, ZYGMUNT | Redacted | | | | | | | |
| 4763530 | BIELSS, FRANCES | Redacted | | | | | | | |
| 4337305 | BIELTZ, JEANETTE | Redacted | | | | | | | |
| 4323071 | BIELUT, RICHARD J | Redacted | | | | | | | |
| 4300513 | BIEMER, SAMUEL A | Redacted | | | | | | | |
| 4714001 | BIEMLER, MATTHEW | Redacted | | | | | | | |
| 4494000 | BIEMULLER, DEREK | Redacted | | | | | | | |
| 4603722 | BIEN AIME, JOEL | Redacted | | | | | | | |
| 4400818 | BIEN AISE, MARIE | Redacted | | | | | | | |
| 4394961 | BIEN, LINDA | Redacted | | | | | | | |
| 4832594 | BIEN, NEAL | Redacted | | | | | | | |
| 4812825 | BIEN, RALPH | Redacted | | | | | | | |
| 4254227 | BIEN-AIME, ALEX | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1316 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242183 | BIENAIME, DORYMIKE M | Redacted | | | | | | | |
| 4590462 | BIENAIME, GLORIA | Redacted | | | | | | | |
| 4368783 | BIENAIME, IRMA | Redacted | | | | | | | |
| 4250314 | BIENAIME, JELISSA | Redacted | | | | | | | |
| 4671796 | BIENAIME, KRALPHY | Redacted | | | | | | | |
| 4232363 | BIEN-AIME, LAURE | Redacted | | | | | | | |
| 4372103 | BIEN-AIME, MELISSA | Redacted | | | | | | | |
| 4444498 | BIEN-AIME, NETLIE | Redacted | | | | | | | |
| 4427353 | BIEN-AIME, PHILIPPE | Redacted | | | | | | | |
| 4728645 | BIEN-AIME, REGINALD | Redacted | | | | | | | |
| 4251644 | BIEN-AIME, ROMEL | Redacted | | | | | | | |
| 4427333 | BIEN-AIME, RONALD | Redacted | | | | | | | |
| 4396244 | BIENAIME, RONISE | Redacted | | | | | | | |
| 4691463 | BIEN-AIME, ROSE MARIE | Redacted | | | | | | | |
| 4244474 | BIEN-AIME, SABRINA | Redacted | | | | | | | |
| 4426277 | BIEN-AIME, STACEY | Redacted | | | | | | | |
| 4442574 | BIEN-AIME, STEPHANIE | Redacted | | | | | | | |
| 4768076 | BIEN-AIME, YVETTE | Redacted | | | | | | | |
| 4430394 | BIEN-AISE, CLARA | Redacted | | | | | | | |
| 4640829 | BIENEMANN, EVELYN | Redacted | | | | | | | |
| 4724209 | BIENEMANN, JOSEPH M | Redacted | | | | | | | |
| 4521182 | BIENEMY, CHRISTOPHER J | Redacted | | | | | | | |
| 4301441 | BIENER, DAVID J | Redacted | | | | | | | |
| 4484441 | BIENICK, ASHLEY | Redacted | | | | | | | |
| 4445661 | BIENIEK, MATTHEW T | Redacted | | | | | | | |
| 4390694 | BIENIO, RYAN | Redacted | | | | | | | |
| 4445199 | BIENKO, SHELBY L | Redacted | | | | | | | |
| 4563638 | BIENVENU, RACHAEL M | Redacted | | | | | | | |
| 5787808 | BIENVILLE PARISH SCHOOL BOARD | PO BOX 746 | | | | ARCADIA | LA | 71001 | |
| 4667725 | BIENZ, GEMMA PELUSO | Redacted | | | | | | | |
| 4637302 | BIER, ARNOLD | Redacted | | | | | | | |
| 4453076 | BIER, JACK T | Redacted | | | | | | | |
| 4614452 | BIER, MARILYN R | Redacted | | | | | | | |
| 4533488 | BIERA, JONATHAN | Redacted | | | | | | | |
| 4412626 | BIERA, LATOYA L | Redacted | | | | | | | |
| 4538444 | BIERA, MELISSA | Redacted | | | | | | | |
| 4482050 | BIERANOSKI, KAYLA M | Redacted | | | | | | | |
| 4473529 | BIERBOWER, FAYE E | Redacted | | | | | | | |
| 4734004 | BIERBRAUER, CECIL | Redacted | | | | | | | |
| 4564606 | BIERDEMAN, LISA | Redacted | | | | | | | |
| 4579851 | BIERE, AMY | Redacted | | | | | | | |
| 4710341 | BIERENFELD, ELFRIEDE | Redacted | | | | | | | |
| 5549895 | BIERER KAREN | PO BOX 732 | | | | BUCHANAN | VA | 24066 | |
| 4170091 | BIERER, ALEXIS | Redacted | | | | | | | |
| 4376692 | BIERER, MICHAEL A | Redacted | | | | | | | |
| 4763732 | BIERER, THOMAS | Redacted | | | | | | | |
| 4285089 | BIERI, C TODD | Redacted | | | | | | | |
| 4617723 | BIERILO, STANLEY J | Redacted | | | | | | | |
| 4353303 | BIERINGER, BARBARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509485 | BIERINGER, RICHARD N | Redacted | | | | | | | |
| 4162551 | BIERITZ, DAVID | Redacted | | | | | | | |
| 4682773 | BIERKAMPER, LINDA | Redacted | | | | | | | |
| 4569373 | BIERLAIR, KELSEY | Redacted | | | | | | | |
| 4375092 | BIERLAIR, SIERRA D | Redacted | | | | | | | |
| 4378702 | BIERLEIN, NYGEL J | Redacted | | | | | | | |
| 4519456 | BIERLEY, ERIN E | Redacted | | | | | | | |
| 4741105 | BIERLEY, KELLY | Redacted | | | | | | | |
| 4871872 | BIERLY LITMAN LOCK & DOOR CONTROLS | 957 MCKINLEY AVE NW | | | | CANTON | OH | 44703 | |
| 4237171 | BIERMAN, BRIAN | Redacted | | | | | | | |
| 4163233 | BIERMAN, CASPER R | Redacted | | | | | | | |
| 4446970 | BIERMAN, DANIEL R | Redacted | | | | | | | |
| 4734040 | BIERMAN, JOSEPH | Redacted | | | | | | | |
| 4487792 | BIERMAN, LINDA S | Redacted | | | | | | | |
| 4664260 | BIERMAN, NATHAN | Redacted | | | | | | | |
| 4278601 | BIERMAN, TALINA | Redacted | | | | | | | |
| 4251719 | BIERMAN, VIRGINIA L | Redacted | | | | | | | |
| 4428885 | BIERMANN, GREGORY J | Redacted | | | | | | | |
| 4289144 | BIERMANN, STANLEY C | Redacted | | | | | | | |
| 4825384 | BIERNACKI, WAYNE | Redacted | | | | | | | |
| 4745605 | BIERNAT, FAY MOLLY | Redacted | | | | | | | |
| 4303038 | BIERNAT, STEPHANIE | Redacted | | | | | | | |
| 4832595 | BIERNE, MATTHEW | Redacted | | | | | | | |
| 4661759 | BIERNESSER, STEVE | Redacted | | | | | | | |
| 4462096 | BIERNOT, JENNA | Redacted | | | | | | | |
| 4547574 | BIERRIA, MELISSA | Redacted | | | | | | | |
| 4326273 | BIERRIA, SYDNEY | Redacted | | | | | | | |
| 4157769 | BIERSACK, ALEXANDER J | Redacted | | | | | | | |
| 4363913 | BIERSCHBACH, JESSICA A | Redacted | | | | | | | |
| 4692717 | BIERSTEDT, NATALIE | Redacted | | | | | | | |
| 4427951 | BIERWILER, SHERRY E | Redacted | | | | | | | |
| 4233428 | BIERWIRTH, JULIANNA | Redacted | | | | | | | |
| 4319155 | BIERY, BRITTANY N | Redacted | | | | | | | |
| 4517024 | BIERY, JORDAN | Redacted | | | | | | | |
| 4206421 | BIES, MICHAEL P | Redacted | | | | | | | |
| 4212169 | BIES, TRAVIS D | Redacted | | | | | | | |
| 4341690 | BIESANTZ, GERTRUDE | Redacted | | | | | | | |
| 4832596 | BIESANZ, REBECCA | Redacted | | | | | | | |
| 4298490 | BIESBOER, TYLER R | Redacted | | | | | | | |
| 4618518 | BIESBROCK, TIM | Redacted | | | | | | | |
| 4380092 | BIESCHKE, REBECCA L | Redacted | | | | | | | |
| 4386324 | BIESE, LINDA L | Redacted | | | | | | | |
| 4442794 | BIESELIN, BRADLEY | Redacted | | | | | | | |
| 4436333 | BIESELIN, KAREN L | Redacted | | | | | | | |
| 4291505 | BIESER, ROBERT H | Redacted | | | | | | | |
| 4759167 | BIESIADECKI, M W | Redacted | | | | | | | |
| 4549820 | BIESINGER, SCOTT J | Redacted | | | | | | | |
| 4568643 | BIESTERFELD, JAMES E | Redacted | | | | | | | |
| 4354457 | BIETH, CODY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304981 | BIETRY, MATTHEW | Redacted | | | | | | | |
| 4390373 | BIETZ, DOUGLAS W | Redacted | | | | | | | |
| 4319928 | BIEVER, DAMON J | Redacted | | | | | | | |
| 4738539 | BIFFEL, LARRY | Redacted | | | | | | | |
| 4694799 | BIFFLE, ANA | Redacted | | | | | | | |
| 4612467 | BIFFLE, GORDEN | Redacted | | | | | | | |
| 4307531 | BIFFLE, JAKWANNA | Redacted | | | | | | | |
| 4723948 | BIFFLE, SHERMAN | Redacted | | | | | | | |
| 4518914 | BIFFLE, TYSHELLE | Redacted | | | | | | | |
| 4882250 | BIFLEX INTIMATES GROUP | P O BOX 52264 | | | | NEWARK | NJ | 07101 | |
| 4801003 | BIFOLI LLC DEAL CENTER | DBA BIFOLI LLC | 123 AMBASSADOR DR | | | NAPERVILLE | IL | 60564 | |
| 5837937 | BIFULCO, SHARI | Redacted | | | | | | | |
| 4803704 | BIG & TALL OF OC | DBA BEST BUYS BIG & TALL | 3900 PROSPECT AVENUE SUITE C | | | YORBA LINDA | CA | 92886 | |
| 4800657 | BIG 7 HOME INC | DBA BIG 7 HOME | 644 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | |
| 5794811 | BIG AL'S AUTO & SMALL ENGINE REPAIR | 79 2nd Ave | | | | West Logan | WV | 25601 | |
| 4797776 | BIG AND TALL WORLD | 715 NORTH 4TH STREET 2ND FLOOR | | | | ALLENTOWN | PA | 18102 | |
| 4800560 | BIG APPLE CARD COMPANY | DBA LICENSED SPORTS DIRECT | 4800 LYONS TECHNOLOGY PARKWAY | | | COCONUT CREEK | FL | 33073 | |
| 4798527 | BIG APPLE JEWELS USA INC | DBA BIG APPLE JEWELS | 37 WEST 47TH STREET SUITE 600 | | | NEW YORK | NY | 10036 | |
| 4886860 | BIG APPLE MAID SERVICES INC | SEARS MAID SERVICES | 7014 AVENUE M | | | BROOKLYN | NY | 11234 | |
| 4874935 | BIG ASS FANS | DELTA T CORP | P O BOX 638767 | | | CINCINNATI | OH | 45263 | |
| 5789987 | BIG ASS FANS COMPANY | 2348 INNOVATION DRIVE | | | | LEXINGTON | KY | 40511 | |
| 5794812 | BIG ASS FANS COMPANY | 2348 Innovation Drive | | | | Lexington | KY | 40511 | |
| 4803442 | BIG BARKER LLC | DBA BIG BARKER | 1150 1ST AVE SUITE 501 | | | KING OF PRUSSIA | PA | 19406 | |
| 4832597 | BIG BEAR DEVELOPERS | Redacted | | | | | | | |
| 4808994 | BIG BEAR FIRE EXTINGUISHER COMPANY INC. | 27 MARIA CT. | | | | NOVATO | CA | 94945 | |
| 4808712 | BIG BEAR FURNITURE | ATTN: GREG JOHNSON | GDJ UNLIMITED, INC. | PO BOX 229 | | FAWNSKIN | CA | 92333 | |
| 4876863 | BIG BEAR GRIZZLY | HI DESERT PUBLISHING INC | P O BOX 1789 | | | BIG BEAR LAKE | CA | 92315 | |
| 4808181 | BIG BEAVER OF FLORIDA DEVELOPMENT LLC | 3100 WEST BIG BEAVER RD | ATTN VICE PRESIDENT REAL ESTATE | | | TROY | MI | 48084-3163 | |
| 5789988 | BIG BEND LAWN ENFORCEMENT | 2764 W TENNESSEE STREET | | | | TALLAHASSEE | FL | 32304 | |
| 5794813 | BIG BEND LAWN ENFORCEMENT | 2764 W Tennessee Street | | | | Tallahassee | FL | 32304 | |
| 4808549 | BIG BEND OWNER LLC | 810 SEVENTH AVE, 10TH FLOOR | C/O RD MANAGEMENT LLC | | | NEW YORK | NY | 10019 | |
| 4858652 | BIG BILL BOTTLING COMPANY | 108 E HARRISON STREET | | | | REIDSVILLE | NC | 27320 | |
| 5794814 | BIG BLUE OUTDOOR | 2505 Hwy II Bypass | | | | Flemingsburg | KY | 41041 | |
| 4864226 | BIG BLUE OUTDOOR INC | 2505 BY PASS | | | | FLEMINGSBURG | KY | 41041 | |
| 5804420 | BIG BOWL PHO | Attn: Marisa Wiruhavarn | 5210 NW 78' Way | | | KANSAS CITY | MO | 64151 | |
| 4807651 | BIG BOWL PHO | Redacted | | | | | | | |
| 4798284 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | 101 W ELM STREET SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4803249 | BIG BOX JV D LP | DBA BIG BOX PROPERTY OWNER D LLC | PO BOX 780394 | | | PHILADELPHIA | PA | 19178-0394 | |
| 5794815 | Big Box JV D, LP | Attn:  Brian Fogarty | 101 West Elm Street, Suite 600 | | | Conshohocken | PA | 19428 | |
| 4854470 | BIG BOX JV D, LP | | BIG BOX PROPERTY OWNER D LLC | C/O EXETER PROPERTY GROUP | ATTN:  BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | CONSHOHOCKEN | PA | 19428 | |
| 5788671 | BIG BOX JV D, LP | BRIAN FOGARTY, IN-HOUSE COUNSEL | ATTN: BRIAN FOGARTY | 101 WEST ELM STREET, SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794816 | Big Box JV E LP | 101 WEST ELM STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | |
| 4854749 | BIG BOX JV E LP | BIG BOX JV E LP DBA BIG BOX PROPERTY OWNER E LLC | 101 WEST ELM STREET | SUITE 600 | | CONSHOHOCKEN | PA | 19428 | |
| 4803234 | BIG BOX JV E LP | DBA BIG BOX PROPERTY OWNER E LLC | PO BOX 780422 | | | PHILADELPHIA | PA | 19178-0422 | |
| 5852874 | Big Box Property Owner D, LLC | Exeter Property Group | Attn:  Brian M. Fogarty, Esq. | 101 West Elm Street | Suite 600 | Conchohocken | PA | 19428 | |
| 5850842 | Big Box Property Owner D, LLC | Exeter Property Group | Attn:  Brian M. Fogarty, Esq. | 101 West Elm Street | Suite 800 | Conshohocken | PA | 19428 | |
| 4800018 | BIG BOX TOYS INC | DBA WALLMOUNTDRYER | 765 SW ACAPULCO TER | | | PORT ST LUCIE | FL | 34953 | |
| 4801028 | BIG BOY MUSIC INC | DBA BIGBOYMUSIC INC | 20301 GRANDE OAK SHOPPES BLVD | SUITE 118-2 | | ESTERO | FL | 33928 | |
| 4868824 | BIG BUCKS ENTERPRISES INC | 55 WILLOW ST | | | | WASHINGTON | NJ | 07882 | |
| 4864808 | BIG BUILDERS INC | 2822 CITRUS AVENUE | | | | BAKERSFIELD | CA | 93307 | |
| 4890732 | Big Cedar, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4810132 | BIG CHILL, LLC | PO BOX 1053 | ATTN:SANDY | | | READING | PA | 19603 | |
| 4809783 | BIG CITY CHEFS, INC | PO BOX 8732 | | | | EMERYVILLE | CA | 94662-0732 | |
| 4873070 | BIG CITY INC | BIG CITY SETS INC | 4318 W CARROLL AVE | | | CHICAGO | IL | 60624 | |
| 4806888 | BIG COPORATION | DBA BIG BELIEVE IN GOD | 13874 E BELLEWOOD DRIVE | | | AURORA | CO | 80015 | |
| 4860342 | BIG CORPORATION | 13874 E BELLEWOOD DRIVE | | | | AURORA | CO | 80015 | |
| 4872956 | BIG COUNTRY RESTAURANT | BCRR INC | 1349 TRACY LYNN DRIVE | | | ABILENE | TX | 79601 | |
| 4884696 | BIG CREEK FOODS LLC | PO BOX 2974 | | | | GAINESVILLE | GA | 30503 | |
| 4866388 | BIG D BOLT & TOOL INC | 3633 W MILLER ROAD | | | | GARLAND | TX | 75041 | |
| 5794817 | Big D construction | 404 West 400 South | | | | Salt Lake City | UT | 84101 | |
| 4873343 | BIG D CORPORATION | BRIAN JAMES DUNTON | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 4796110 | BIG DAWGS BLING INC | DBA BIG DAWGS BLING | 15951 SW 14TH STREET | | | PEMBROKE PINES | FL | 33027 | |
| 4832598 | BIG DOG CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4746270 | BIG EAGLE JR, CURTIS M | Redacted | | | | | | | |
| 4514659 | BIG EAGLE, SHAWN D | Redacted | | | | | | | |
| 4868959 | BIG EASY BLENDS LLC | 5635 POWELL ST | | | | NEW ORLEANS | LA | 70123 | |
| 4800868 | BIG FEET PAJAMA CO | 5711 34TH AVE NW | | | | GIG HARBOR | WA | 98335 | |
| 4784297 | Big Flats Water Dept | 476 Maple St | | | | Big Flats | NY | 14814-9799 | |
| 4878000 | BIG GUY SERVICE & REPAIR | KEITH HEIM | 10152 HALEY LN # 201 | | | WHITMORE LAKE | MI | 48189 | |
| 4466773 | BIG HAIR, JAYLENE M | Redacted | | | | | | | |
| 4874929 | BIG HEART PET BRANDS | DEL MONTE CORPORATION | 1336 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 4864826 | BIG HORN HORICULTURE SERVICES LLC | 2831 CHOPPER LANE PO BOX 2422 | | | | CODY | WY | 82414 | |
| 4882239 | BIG ISLAND POULTRY INC | P O BOX 5194 | | | | HILO | HI | 96720 | |
| 4870365 | BIG ISLAND WINDOWS INC | 73 5576 KAUHOLA ST | | | | KAILUA KONA | HI | 96740 | |
| 4804739 | BIG JEWELRY CO LLC | DBA METRO JEWELRY | 115 WEST 30TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4809236 | BIG JOE HANDLING SYSTEMS | 25932 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| 4873072 | BIG JOE HANDLING SYSTEMS | BIG JOE CALIFORNIA NORTH INC | 25932 EDEN LANDING ROAD | | | HAYWARD | CA | 94545 | |
| 4868820 | BIG LEO PRODUCTIONS LLC | 55 WASHINGTON STREET SUITE 258 | | | | BROOKLYN | NY | 11201 | |
| 4882650 | BIG LIFT LLC | P O BOX 6558 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4807708 | BIG LOTS | Redacted | | | | | | | |
| 4807445 | BIG LOTS | Redacted | | | | | | | |
| 5794818 | Big Lots Stores Inc #01544B | 300 Phillipi Road | | | | Columbus | OH | 43228 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791694 | BIG LOTS STORES INC #01544B | ASHLEY APP SCOTT VETTER FOR SALES REPORTS | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228 | |
| 4857451 | Big Lots Stores Inc #01544B | Big Lots | Ashley App  Scott Vetter for Sales Reports | 300 Phillipi Road | | Columbus | OH | 43228 | |
| 4807485 | BIG LOTS STORES INC #01544B | Redacted | | | | | | | |
| 4808170 | BIG LOTS STORES INC #04063M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4807484 | BIG LOTS STORES INC #04068P | Redacted | | | | | | | |
| 4808081 | BIG LOTS STORES INC #04070M | LEASE ADMIN DEPT 10061 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228 | |
| 4810190 | BIG M APPLIANCE INSTALLATION | 1486 NORTH MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| 4862056 | BIG MIKES TOOL & EQUIPMENT REPAIR | 184 NORTH MAIN STREET | | | | BRANFORD | CT | 06405 | |
| 5794819 | BIG MIKES TOOL & EQUIPMENT REPAIR LLC | 184 N. Main St. | | | | Branford | CT | 06405 | |
| 4868371 | BIG MOUTH TALENT INC | 5100 N RAVENSWOOD AVE STE 102 | | | | CHICAGO | IL | 60640 | |
| 4851164 | BIG NJ PORTFOLIO LP | PO BOX 829805 | | | | Philadelphia | PA | 19182 | |
| 4898563 | BIG O CONSTRUCTION | DAVID JOHNSON | 837 RIDGE STREET | | | AMERICUS | GA | 31709 | |
| 4881312 | BIG ORANGE EXPRESS | P O BOX 27332 | | | | KNOXVILLE | TN | 37927 | |
| 4870412 | BIG PACIFIC GLASS & GLAZING LLC | 73-5612 KAUHOLA ST SUITE 4 | | | | KAILUA KONA | HI | 96740 | |
| 4799842 | BIG R CUSTOMS LLC | DBA BACK ALLEY SPORTS | 745 NE 19TH PLACE SUITE A | | | CAPE CORAL | FL | 33909 | |
| 4779695 | Big Rapids City Treasurer | 226 N Michigan Ave. | | | | Big Rapids | MI | 49307 | |
| 4825385 | BIG RED CONSTRUCTION | Redacted | | | | | | | |
| 4812826 | BIG RED CONSTRUCTION | Redacted | | | | | | | |
| 4832599 | BIG RENOVATIONS | Redacted | | | | | | | |
| 4881186 | BIG RIVER ELECTRIC INC | P O BOX 244 | | | | GALLIPOLIS | OH | 45631 | |
| 4869138 | BIG RIVER EQUIP CO INC | 5875 STATE ST | | | | BETTENDORF | IA | 52722 | |
| 4802439 | BIG RIVER OUTDOORS LLC | 8385 SO ALLEN STREET #109 | | | | SANDY | UT | 84070 | |
| 4798419 | BIG ROC TOOLS INC | 4700 LITTLEJOHN ST | | | | BALDWIN PARK | CA | 91706-2274 | |
| 4804225 | BIG ROC TOOLS INC | DBA TOOL SHOP USA | 713 WEST DUARTE ROAD SUITE G#553 | | | ARCADIA | CA | 91007 | |
| 5794820 | BIG ROCK SPORTS LLC | 1141 JAY LANE | | | | GRAHAM | NC | 27253 | |
| 4808103 | BIG SANDY LLC | 3333 RICHMOND ROAD, SUITE 320 | C/O CHASE PROPERTIES LTD | | | BEACHWOOD | OH | 44122 | |
| 4871359 | BIG SHOULDERS DIGITAL VIDEO PRODUCT | 875 N MICHIGAN AVE STE 3750 | | | | CHICAGO | IL | 60611 | |
| 4861771 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 17320 S DELIA AVE | | | | PLANFIELD | IL | 60586 | |
| 4845345 | BIG SKY CONTRACTING | 120 AHLSTROM CIR | | | | Cotati | CA | 94931 | |
| 4859092 | BIG SKY OFFICE FURNITURE INC | 11460 SUNRISE GOLD CIRCLE #E | | | | RANCHO CORDOVA | CA | 95742 | |
| 4876900 | BIG SKY POWER EQUIPMENT | HOFF FAMILY ENTERPRISES INC | 1439 NW BYPASS | | | GREAT FALLS | MT | 59404 | |
| 4873282 | BIG SKY PUBLISHING LLC | BOZEMAN DAILY CHRONICLE | P O BOX 1190 | | | BOZEMAN | MT | 59771 | |
| 4861023 | BIG STRIKE INC | 151 W ROSECRANDS | | | | GARDENA | CA | 90248 | |
| 4875500 | BIG TEX INC | DUSTINE LANE STEWARD | 783 E MAIN STREET | | | ABINGDON | VA | 24210 | |
| 5794821 | BIG TIME TOYS LLC | 2823 DOGWOOD PLACE | | | | NASHVILLE | TN | 37204 | |
| 4806959 | BIG TIME TOYS LLC | ANGELA MOORE, HELEN SUI | 708 BERRY ROAD | | | NASHVILLE | TN | 37204 | |
| 4807530 | BIG TRAIN FAMILY RESTAURANT INC. | Redacted | | | | | | | |
| 4886466 | BIG TREE INTERNATIONAL CO LTD | S PART 1-101,NANSHE AREA,PENGNAN | IND PRK,N YINGBIN RD,WAISHA,LONGHU | | | SHANTOU | GUANGDONG | | CHINA |
| 4825386 | BIG TYKE CONSTRUCTION | Redacted | | | | | | | |
| 5789990 | BIG VALLEY MOWER | 3940 CHESTER AVENUE | | | | BAKERSFIELD | CA | 93301 | |
| 5794822 | BIG VALLEY MOWER | 3940 Chester Avenue | | | | Bakersfield | CA | 93301 | |
| 4877479 | BIG VALLEY MOWER | JEFFREY N GRAHAM | 3940 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| 4899174 | BIG VG | VALERIY GODONYUK | 479 MCLEAN RD | | | OZARK | MO | 65721 | |
| 4357919 | BIGA, MARJORIE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191537 | BIGALKE, ASHLEY M | Redacted | | | | | | | |
| 4576881 | BIGALKE, KAYLIE A | Redacted | | | | | | | |
| 4728557 | BIGALKE, MICHELLE | Redacted | | | | | | | |
| 4738125 | BIGALKE, PENNY | Redacted | | | | | | | |
| 4626401 | BIGAM, KYLE | Redacted | | | | | | | |
| 4627533 | BIGANINI, CRYSTAL | Redacted | | | | | | | |
| 4434972 | BIGAOUETTE, GEORGE | Redacted | | | | | | | |
| 4376321 | BIGART, CALVIN | Redacted | | | | | | | |
| 4414432 | BIGAS, ELENA M | Redacted | | | | | | | |
| 4505323 | BIGAS, WILFREDO | Redacted | | | | | | | |
| 4752857 | BIGBEE, CYNTHIA | Redacted | | | | | | | |
| 4649282 | BIGBEY, HOMER | Redacted | | | | | | | |
| 4692963 | BIGBIE, BABE | Redacted | | | | | | | |
| 4873069 | BIGBOYS HYDRAULICS LLC | BIG BOYS HYDRAULICS LLC | 2089 PA ROUTE 309 | | | OREFIELD | PA | 18069 | |
| 4368180 | BIGBY, CRAIG | Redacted | | | | | | | |
| 4176994 | BIGBY, KHARYNN | Redacted | | | | | | | |
| 4510664 | BIGBY, SAMANTHA L | Redacted | | | | | | | |
| 4257295 | BIGBY, SHAKAYLA T | Redacted | | | | | | | |
| 4589509 | BIGBY, WILLIE | Redacted | | | | | | | |
| 4792467 | Bigcraft, Andrea | Redacted | | | | | | | |
| 4574203 | BIGDA, CAROLL | Redacted | | | | | | | |
| 4305722 | BIGDA, MICHAEL M | Redacted | | | | | | | |
| 4857920 | BIGELOW ELECTRICAL CO INC | 1 PULLMAN STREET PO BOX 60268 | | | | WORCESTER | MA | 01606 | |
| 5549922 | BIGELOW SHIRON | 443 GLEN RAVEN RD | | | | BURLINGTON | NC | 27217 | |
| 4611658 | BIGELOW, ANGELA | Redacted | | | | | | | |
| 4413942 | BIGELOW, BETHANY | Redacted | | | | | | | |
| 4663432 | BIGELOW, BURLEIGH | Redacted | | | | | | | |
| 4521604 | BIGELOW, CRISTINE | Redacted | | | | | | | |
| 4342955 | BIGELOW, DARRYLE | Redacted | | | | | | | |
| 4825387 | BIGELOW, DAYNA | Redacted | | | | | | | |
| 4438100 | BIGELOW, DRAKE | Redacted | | | | | | | |
| 4768566 | BIGELOW, EDWARD L | Redacted | | | | | | | |
| 4382736 | BIGELOW, FRANCES M | Redacted | | | | | | | |
| 4360735 | BIGELOW, JEFFREY S | Redacted | | | | | | | |
| 4162874 | BIGELOW, JESSICA B | Redacted | | | | | | | |
| 4367572 | BIGELOW, JOSEPH | Redacted | | | | | | | |
| 4568541 | BIGELOW, KAYLA R | Redacted | | | | | | | |
| 4550396 | BIGELOW, KINZIE M | Redacted | | | | | | | |
| 4318669 | BIGELOW, KYLE J | Redacted | | | | | | | |
| 4407244 | BIGELOW, LUCHAN | Redacted | | | | | | | |
| 4308881 | BIGELOW, LUKE | Redacted | | | | | | | |
| 4645378 | BIGELOW, MATTHEW G G | Redacted | | | | | | | |
| 4275869 | BIGELOW, NATHAN J | Redacted | | | | | | | |
| 4301305 | BIGELOW, RONALD L | Redacted | | | | | | | |
| 4640889 | BIGELOW, ROSEMARY | Redacted | | | | | | | |
| 4693154 | BIGELOW, SARA A | Redacted | | | | | | | |
| 4380549 | BIGELOW, TIFFANY L | Redacted | | | | | | | |
| 4359028 | BIGELOW, TIMOTHY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694562 | BIGELOW, TUJUANA | Redacted | | | | | | | |
| 4785479 | Biges, Wanita | Redacted | | | | | | | |
| 4884009 | BIGFOOT BEVERAGES | PEPSI COLA BOTTLING OF ROSEBURG | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4884013 | BIGFOOT BEVERAGES | PEPSI COLA BTLG CO OF EUGENE | P O BOX 10728 | | | EUGENE | OR | 97440 | |
| 4882385 | BIGFOOT PUMPING & THAWING INC | P O BOX 57353 | | | | NORTH POLE | AK | 99705 | |
| 4386090 | BIGFORD, JUSTIN | Redacted | | | | | | | |
| 4602797 | BIGG, ROBIN | Redacted | | | | | | | |
| 4856883 | BIGGANE, KIMBERLY | Redacted | | | | | | | |
| 4623043 | BIGGAR, CAROL | Redacted | | | | | | | |
| 5549926 | BIGGER GEORGIA M | 306 BELLAIRE CIR | | | | CLOVER | SC | 29710 | |
| 4363431 | BIGGER, BETTY J | Redacted | | | | | | | |
| 4601694 | BIGGER, CAROLYN | Redacted | | | | | | | |
| 4348744 | BIGGER, FELISHA | Redacted | | | | | | | |
| 4574358 | BIGGER, HEATHER | Redacted | | | | | | | |
| 4471779 | BIGGER, NANETTE | Redacted | | | | | | | |
| 4226685 | BIGGER, REGINALD J | Redacted | | | | | | | |
| 4508341 | BIGGER, TRISTEN R | Redacted | | | | | | | |
| 5549930 | BIGGERS KATHIE | 234 NORTH MAIN | | | | UTICA | OH | 43080 | |
| 4697449 | BIGGERS, ALVIN | Redacted | | | | | | | |
| 4675223 | BIGGERS, CAROL | Redacted | | | | | | | |
| 4677815 | BIGGERS, GAIL | Redacted | | | | | | | |
| 4321117 | BIGGERS, JUSTIN L | Redacted | | | | | | | |
| 4516896 | BIGGERS, LEILA | Redacted | | | | | | | |
| 4314289 | BIGGERS, TYLER C | Redacted | | | | | | | |
| 4643846 | BIGGERS, TYRRELL | Redacted | | | | | | | |
| 4152367 | BIGGERS, WHITNEY | Redacted | | | | | | | |
| 4262913 | BIGGERSTAFF, ANDREW R | Redacted | | | | | | | |
| 4765203 | BIGGERSTAFF, DAVE | Redacted | | | | | | | |
| 4590050 | BIGGERSTAFF, MARY | Redacted | | | | | | | |
| 4273521 | BIGGERSTAFF, PEGGY E | Redacted | | | | | | | |
| 4488888 | BIGGIE, JACOB M | Redacted | | | | | | | |
| 4374439 | BIGGINS JR, TOURE | Redacted | | | | | | | |
| 4263594 | BIGGINS, LATIFAH | Redacted | | | | | | | |
| 4765979 | BIGGINS, PAUL D | Redacted | | | | | | | |
| 4159807 | BIGGINS, RIKKI | Redacted | | | | | | | |
| 4259260 | BIGGINS, ROBORA | Redacted | | | | | | | |
| 4447851 | BIGGINS, ROGER L | Redacted | | | | | | | |
| 4607458 | BIGGIO, HOWARD | Redacted | | | | | | | |
| 4885956 | BIGGS BBQ | RIB TICKLER INC | 2429 S IOWA STREET SUITE H | | | LAWRENCE | KS | 66046 | |
| 4701088 | BIGGS JR., HENRY | Redacted | | | | | | | |
| 4341500 | BIGGS, AARON S | Redacted | | | | | | | |
| 4351581 | BIGGS, ALLONDRIA J | Redacted | | | | | | | |
| 4715065 | BIGGS, AMY | Redacted | | | | | | | |
| 4658516 | BIGGS, ANGELO | Redacted | | | | | | | |
| 4226420 | BIGGS, ASHLEY K | Redacted | | | | | | | |
| 4146119 | BIGGS, BARBARA A | Redacted | | | | | | | |
| 4518018 | BIGGS, BILLY G | Redacted | | | | | | | |
| 4337669 | BIGGS, BRENDA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456285 | BIGGS, CAMERON | Redacted | | | | | | | |
| 4581626 | BIGGS, CHEYENNA | Redacted | | | | | | | |
| 4280226 | BIGGS, CHRISTOPHER | Redacted | | | | | | | |
| 4259013 | BIGGS, DAIVD E | Redacted | | | | | | | |
| 4621875 | BIGGS, DAVA | Redacted | | | | | | | |
| 4699268 | BIGGS, DEBBIE | Redacted | | | | | | | |
| 4771016 | BIGGS, DEBRA | Redacted | | | | | | | |
| 4710373 | BIGGS, DOROTHY M | Redacted | | | | | | | |
| 4744151 | BIGGS, EMILY | Redacted | | | | | | | |
| 4633888 | BIGGS, GAIL | Redacted | | | | | | | |
| 4812827 | BIGGS, GENNY | Redacted | | | | | | | |
| 4695235 | BIGGS, GEOFFREY | Redacted | | | | | | | |
| 4604063 | BIGGS, GLENN | Redacted | | | | | | | |
| 4595394 | BIGGS, HERBERT | Redacted | | | | | | | |
| 4619745 | BIGGS, JAMES | Redacted | | | | | | | |
| 4387641 | BIGGS, JAMES | Redacted | | | | | | | |
| 4531831 | BIGGS, JAMES C | Redacted | | | | | | | |
| 4264391 | BIGGS, JANESHIA | Redacted | | | | | | | |
| 4520848 | BIGGS, JASMINE M | Redacted | | | | | | | |
| 4332685 | BIGGS, JASON | Redacted | | | | | | | |
| 4442870 | BIGGS, JEROLEUM A | Redacted | | | | | | | |
| 4787778 | Biggs, Joseph & Mary | Redacted | | | | | | | |
| 4787779 | Biggs, Joseph & Mary | Redacted | | | | | | | |
| 4742476 | BIGGS, KEITH W. | Redacted | | | | | | | |
| 4289130 | BIGGS, KEVIN J | Redacted | | | | | | | |
| 4212164 | BIGGS, LONNIE W | Redacted | | | | | | | |
| 4717412 | BIGGS, MARDY | Redacted | | | | | | | |
| 4409195 | BIGGS, MARIANNA | Redacted | | | | | | | |
| 4678302 | BIGGS, MELISSA L. | Redacted | | | | | | | |
| 4309277 | BIGGS, MERCEDES | Redacted | | | | | | | |
| 4745871 | BIGGS, MICHELLE | Redacted | | | | | | | |
| 4161556 | BIGGS, NATHAN | Redacted | | | | | | | |
| 4260653 | BIGGS, NIA N | Redacted | | | | | | | |
| 4746012 | BIGGS, RAY C | Redacted | | | | | | | |
| 4177267 | BIGGS, SARAH N | Redacted | | | | | | | |
| 4730663 | BIGGS, VINCENT | Redacted | | | | | | | |
| 4383753 | BIGHAM, ANGELICA | Redacted | | | | | | | |
| 4278618 | BIGHAM, JUSTIN | Redacted | | | | | | | |
| 4260478 | BIGHAM, KELLY S | Redacted | | | | | | | |
| 4349420 | BIGHAM, NICOLE | Redacted | | | | | | | |
| 4707796 | BIGHAM, RAMONA | Redacted | | | | | | | |
| 4524590 | BIGHAM, RICHARD | Redacted | | | | | | | |
| 4761372 | BIGHAM, SHAUNCAE | Redacted | | | | | | | |
| 4759792 | BIGHAM, SHIRLEY | Redacted | | | | | | | |
| 4451603 | BIGHAM, SHIRLEY J | Redacted | | | | | | | |
| 4402568 | BIGHAM, STEFANIE M | Redacted | | | | | | | |
| 4336282 | BIGIO, DARILIS | Redacted | | | | | | | |
| 4505376 | BIGIO, OSCAR | Redacted | | | | | | | |
| 4596366 | BIGIO, RAYMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4806147 | BIGJIGS TOYS USA LLP | ONE CORPORATE DRIVE | | | | GRANTSVILLE | MD | 21536 | |
| 4370286 | BIGLARI, HOUSSEIN | Redacted | | | | | | | |
| 4476293 | BIGLER, CASSANDRA J | Redacted | | | | | | | |
| 4453320 | BIGLER, JEREMY A | Redacted | | | | | | | |
| 4250226 | BIGLER, JOSHUA L | Redacted | | | | | | | |
| 4356775 | BIGLER, VICTORIA | Redacted | | | | | | | |
| 4519133 | BIGLER, WILLIAM T | Redacted | | | | | | | |
| 4484883 | BIGLEY, CAMERON | Redacted | | | | | | | |
| 4696411 | BIGLEY, GERALD | Redacted | | | | | | | |
| 4489243 | BIGLEY, KODY M | Redacted | | | | | | | |
| 4588996 | BIGLEY, LINDA | Redacted | | | | | | | |
| 4678169 | BIGLEY, LINDA | Redacted | | | | | | | |
| 4454728 | BIGLEY, MARGARET I | Redacted | | | | | | | |
| 4445520 | BIGLEY, MARLINA | Redacted | | | | | | | |
| 4680733 | BIGLEY, MICHAEL | Redacted | | | | | | | |
| 4478831 | BIGLEY, ROBERT | Redacted | | | | | | | |
| 4666942 | BIGLEY, SCOT | Redacted | | | | | | | |
| 4567607 | BIGMAN, LARISSA | Redacted | | | | | | | |
| 4869818 | BIGMOUTH LLC | 655 WINDING BROOK DRIVE FLOOR | | | | GLASTONBURY | CT | 06033 | |
| 4717745 | BIGNALL, DANA | Redacted | | | | | | | |
| 4647691 | BIGNARDI, RICHARD L | Redacted | | | | | | | |
| 4216554 | BIGNELL, CAROLYN | Redacted | | | | | | | |
| 4415092 | BIGNELL, NATASHA | Redacted | | | | | | | |
| 4336074 | BIGNESS, HAYLEY | Redacted | | | | | | | |
| 4320137 | BIGNEY, GARRETT J | Redacted | | | | | | | |
| 4742656 | BIGNEY, MICHAEL | Redacted | | | | | | | |
| 4796134 | BIGNI LLC | DBA BARGAIN IMPORTERS | 18 FOX RUN DRIVE | | | EAST HANOVER | NJ | 07936 | |
| 4179445 | BIGOLIN, VIVIANA | Redacted | | | | | | | |
| 4756636 | BIGOMS, BEVERLY | Redacted | | | | | | | |
| 4257270 | BIGONESSE, JOYCE M | Redacted | | | | | | | |
| 4403263 | BIGORNIA, CRESCENCIA B | Redacted | | | | | | | |
| 4375995 | BIGOS, CLEIDE M | Redacted | | | | | | | |
| 4473315 | BIGOS, COLBY M | Redacted | | | | | | | |
| 4601818 | BIGOS, DAVID | Redacted | | | | | | | |
| 4646488 | BIGOS, JEANETTE | Redacted | | | | | | | |
| 4405062 | BIGOTT, MORGAN | Redacted | | | | | | | |
| 4447595 | BIGSBY JR., CHARLES M | Redacted | | | | | | | |
| 4597434 | BIGSBY, DEBRA | Redacted | | | | | | | |
| 4669211 | BIGSBY, FERNANDO | Redacted | | | | | | | |
| 4260751 | BIGSBY, GRACE M | Redacted | | | | | | | |
| 4674111 | BIGSBY, MARTHA A | Redacted | | | | | | | |
| 4553566 | BIGSBY, SAUNDRA | Redacted | | | | | | | |
| 4553017 | BIGSBY, TYRONE D | Redacted | | | | | | | |
| 4562898 | BIGUE, BILLIEJO | Redacted | | | | | | | |
| 4492305 | BIGUS, EDITH | Redacted | | | | | | | |
| 4367246 | BIHI, BUSHRA S | Redacted | | | | | | | |
| 4543926 | BIHL, MALCOLM H | Redacted | | | | | | | |
| 4306724 | BIHLMAN, EMILY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487691 | BIICHLE, DALTON L | Redacted | | | | | | | |
| 4850413 | BIJAN ARDALAN | 318 CASITAS BULEVAR | | | | Los Gatos | CA | 95032 | |
| 4812828 | BIJAN, LEILA | Redacted | | | | | | | |
| 4437397 | BIJIMENIAN, ARMEN | Redacted | | | | | | | |
| 4652063 | BIJLANI, DOULAT | Redacted | | | | | | | |
| 4282271 | BIJLI, SYED A | Redacted | | | | | | | |
| 4797261 | BIJOU MAX LLC | DBA ULTIMATEMETALSCO.COM | 631 SOUTH OLIVE ST #403 | | | LOS ANGELES | CA | 90014 | |
| 4247768 | BIJOU, ANADIA | Redacted | | | | | | | |
| 4524274 | BIJOU, ARCHIE A | Redacted | | | | | | | |
| 4530447 | BIJOU, LILY | Redacted | | | | | | | |
| 4864161 | BIJOUX FASHION LLC | 25 WEST 31ST STREET FLOOR 5 | | | | NEW YORK | NY | 10001 | |
| 4859996 | BIJOUX INTERNATIONAL INC | 131 W 33RD ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| 4804626 | BIJOUX MAJESTY | DBA MAJESTY DIAMONDS | 25 LOCUST ST STE 778 | | | CHAMPLAIN | NY | 12919 | |
| 4401362 | BIJU, SHEEBA | Redacted | | | | | | | |
| 4730740 | BIK, KAREN | Redacted | | | | | | | |
| 4302427 | BIKAL, KRISHTI K | Redacted | | | | | | | |
| 4301855 | BIKAR, DEBRA | Redacted | | | | | | | |
| 4867848 | BIKE NEW YORK INC | 475 RIVERSIDE DRIVE STE 1300 | | | | NEW YORK | NY | 10115 | |
| 5549971 | BIKE NICK S | 198 AUDERER 38 | | | | WAVELAND | MS | 39576 | |
| 4794978 | BIKE WERX | DBA BIKEWERX.COM | 4105 LAGUNA ST | | | CORAL GABLES | FL | 33146 | |
| 4799857 | BIKESOMEWHERE LLC | DBA BIKESOMEWHERE.COM | 2801 FLORIDA AVENUE SUITE 4 | | | COCONUT GROVE | FL | 33133 | |
| 4795131 | BIKEWORLDUSA | 4 SARNOWSKI DRIVE | | | | SCOTIA | NY | 12302 | |
| 4573754 | BIKMAN, CINDY | Redacted | | | | | | | |
| 4526999 | BIKOGO, JULIANA | Redacted | | | | | | | |
| 4392460 | BILAKE, SOLIM | Redacted | | | | | | | |
| 4371276 | BILAL, AMINA | Redacted | | | | | | | |
| 4484055 | BILAL, FAJR A | Redacted | | | | | | | |
| 4342456 | BILAL, MUHAMMAD | Redacted | | | | | | | |
| 4294537 | BILAL, MUHAMMAD F | Redacted | | | | | | | |
| 4287537 | BILAL, MUHAMMAD S | Redacted | | | | | | | |
| 4476034 | BILAL, TAQI | Redacted | | | | | | | |
| 4470935 | BILAL, TEKWANN | Redacted | | | | | | | |
| 4280594 | BILAL, ZOHA | Redacted | | | | | | | |
| 4622291 | BILALI-NYOTA, ELISE | Redacted | | | | | | | |
| 4196066 | BILANCIA, MATTHEW | Redacted | | | | | | | |
| 4707282 | BILARDELLO, JOAN | Redacted | | | | | | | |
| 4640277 | BILARDO, LOUIS | Redacted | | | | | | | |
| 4670458 | BILAS, NANCY | Redacted | | | | | | | |
| 4689930 | BILASANO, LINA | Redacted | | | | | | | |
| 4239400 | BILBAO, ALEXANDRA M | Redacted | | | | | | | |
| 4257297 | BILBAO, MARIA D | Redacted | | | | | | | |
| 4305940 | BILBEE, KANDICE D | Redacted | | | | | | | |
| 4721839 | BILBEN, BRAD | Redacted | | | | | | | |
| 4684695 | BILBO, CHARLIE | Redacted | | | | | | | |
| 4618316 | BILBO, JAMES | Redacted | | | | | | | |
| 4567945 | BILBO, JORDAN L | Redacted | | | | | | | |
| 4588916 | BILBRAUT, CARMEN | Redacted | | | | | | | |
| 4252139 | BILBREY, ANDREW E | Redacted | | | | | | | |
| 4602417 | BILBREY, BRANDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349129 | BILBREY, CHRISTOPHER J | Redacted | | | | | | | |
| 4532946 | BILBREY, COOPER R | Redacted | | | | | | | |
| 4467531 | BILBREY, JOANNA E | Redacted | | | | | | | |
| 4415791 | BILBREY, JOHN M | Redacted | | | | | | | |
| 4523606 | BILBREY, JONAH | Redacted | | | | | | | |
| 4356902 | BILBREY, JUSTIN M | Redacted | | | | | | | |
| 4518177 | BILBREY, LILLIAN | Redacted | | | | | | | |
| 4355106 | BILBREY, MATTHEW | Redacted | | | | | | | |
| 4519468 | BILBREY, STEPHEN L | Redacted | | | | | | | |
| 4523667 | BILBREY, THOMAS M | Redacted | | | | | | | |
| 4321690 | BILBREY, WESLEY A | Redacted | | | | | | | |
| 4549842 | BILBREY, WESLEY J | Redacted | | | | | | | |
| 4310559 | BILBY, KATELYN | Redacted | | | | | | | |
| 4729376 | BILCIK, VICTOR | Redacted | | | | | | | |
| 4201634 | BILDERAIN, DEBBIE | Redacted | | | | | | | |
| 4530148 | BILDERBACK, CHRISTIAN M | Redacted | | | | | | | |
| 4364508 | BILDERBACK, DAVID | Redacted | | | | | | | |
| 4301485 | BILEK, CAROL A | Redacted | | | | | | | |
| 4454821 | BILEK, JONAH B | Redacted | | | | | | | |
| 4288839 | BILEK, SUE | Redacted | | | | | | | |
| 4488272 | BILENKY, MARK G | Redacted | | | | | | | |
| 4270756 | BILERMO, ARMANDA | Redacted | | | | | | | |
| 4245904 | BILES III, WALTER T | Redacted | | | | | | | |
| 4704295 | BILES JR., JERRY | Redacted | | | | | | | |
| 4446177 | BILES, ASHLEY N | Redacted | | | | | | | |
| 4602359 | BILES, GINA | Redacted | | | | | | | |
| 4409412 | BILES, MILTON C | Redacted | | | | | | | |
| 4522808 | BILES, NICOLE | Redacted | | | | | | | |
| 4447877 | BILES, RALEIA | Redacted | | | | | | | |
| 4384761 | BILES, SYDNEY | Redacted | | | | | | | |
| 4463180 | BILES, TYLER | Redacted | | | | | | | |
| 4419611 | BILEWU, MICHEAL | Redacted | | | | | | | |
| 4470626 | BILGER, CHRISTINA L | Redacted | | | | | | | |
| 4471976 | BILGER, JOHNNA-KAY | Redacted | | | | | | | |
| 4664489 | BILGER, KATHY D | Redacted | | | | | | | |
| 4144929 | BILGER, MITCHELL | Redacted | | | | | | | |
| 4149002 | BILGER, RYAN J | Redacted | | | | | | | |
| 4581673 | BILGIN, OMER T | Redacted | | | | | | | |
| 4408050 | BILGRAMI, AKBAR S | Redacted | | | | | | | |
| 4170340 | BILGRAMI, SABA | Redacted | | | | | | | |
| 4511758 | BILHARDT, JESSICA | Redacted | | | | | | | |
| 4483927 | BILHEIMER, CALEB | Redacted | | | | | | | |
| 4338116 | BILHEIMER, REBECCA | Redacted | | | | | | | |
| 4314140 | BILHIMER, JIM K | Redacted | | | | | | | |
| 4706912 | BILHOU, DEBRA | Redacted | | | | | | | |
| 4301290 | BILIAK, MARIA | Redacted | | | | | | | |
| 4306879 | BILICH, JUSTIN C | Redacted | | | | | | | |
| 4308451 | BILICH, TERRI | Redacted | | | | | | | |
| 4444700 | BILICIC, STACEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636589 | BILIKQ, MARIE | Redacted | | | | | | | |
| 4270557 | BILIMON, RAYMOND | Redacted | | | | | | | |
| 4734477 | BILINSKI, JANUSZ | Redacted | | | | | | | |
| 4238736 | BILIS, CRISTINE | Redacted | | | | | | | |
| 4262111 | BILITY, MAMOUDOU | Redacted | | | | | | | |
| 4575935 | BILITY, MIRIAM | Redacted | | | | | | | |
| 4207682 | BILKA, JAMES J | Redacted | | | | | | | |
| 4589685 | BILKA, ROBERT J | Redacted | | | | | | | |
| 4334597 | BILKAY, LAURIE | Redacted | | | | | | | |
| 4371490 | BILKE, TERESA A | Redacted | | | | | | | |
| 4182386 | BILKER, KATHERINE | Redacted | | | | | | | |
| 4832600 | BILL & BETH STEVENSON | Redacted | | | | | | | |
| 4832601 | BILL & CONNIE BISHOP | Redacted | | | | | | | |
| 4825388 | BILL & GLORIA WINBURNE | Redacted | | | | | | | |
| 4832602 | BILL & JULIE GRABINSKI | Redacted | | | | | | | |
| 4812829 | BILL & KATHI POLACHEK | Redacted | | | | | | | |
| 4832603 | BILL & KATHY MCVEIGH | Redacted | | | | | | | |
| 4832604 | BILL & PAT PABZELIN | Redacted | | | | | | | |
| 4832605 | BILL & SANDY SNYDER | Redacted | | | | | | | |
| 4812830 | BILL & SERRA GOLDMAN | Redacted | | | | | | | |
| 4832606 | BILL & SUSAN GILLAM | Redacted | | | | | | | |
| 4825389 | BILL & VERDEEN JACKSON | Redacted | | | | | | | |
| 4832607 | BILL AND DONNA DI CARLO | Redacted | | | | | | | |
| 4812831 | BILL AND KATHLEEN NYGARD | Redacted | | | | | | | |
| 4832608 | BILL AND KELLY BEAM | Redacted | | | | | | | |
| 4832609 | BILL AND KIM BOLLA | Redacted | | | | | | | |
| 4832610 | BILL AND SHARON NICHOLSON | Redacted | | | | | | | |
| 4832611 | Bill Ballcom | Redacted | | | | | | | |
| 4832612 | Bill Barnes | Redacted | | | | | | | |
| 4832613 | BILL BECKETT | Redacted | | | | | | | |
| 4849645 | BILL BETHEA | 1313 OLD PACOLET RD | | | | SPARTANBURG | SC | 29307-4833 | |
| 4832614 | BILL BOWLES | Redacted | | | | | | | |
| 4832615 | BILL BURKE | Redacted | | | | | | | |
| 4832616 | BILL BURTON | Redacted | | | | | | | |
| 4812832 | BILL BUXTON | Redacted | | | | | | | |
| 4832617 | BILL CAPRARO | Redacted | | | | | | | |
| 4812833 | BILL CARRANO & CATHY HALAS | Redacted | | | | | | | |
| 4798526 | BILL CERMAK | DBA ULTRA MOLD TECHNOLOGIES | 405 HUNTERS WAY | | | FOX RIVER GROVE | IL | 60021 | |
| 4825390 | Bill Cernius | Redacted | | | | | | | |
| 4851693 | BILL CHANDLER | 125 HARWICK PLACE CT | | | | Winston-Salem | NC | 27103 | |
| 4812834 | BILL CHING | Redacted | | | | | | | |
| 4848972 | BILL CHISOLM | 3404 DOGWOOD LN | | | | Memphis | TN | 38116 | |
| 4848722 | BILL CHURCHMAN | 507 CARLOS CIR | | | | Fort Myers Beach | FL | 33931 | |
| 4812835 | BILL COLE | Redacted | | | | | | | |
| 4812836 | BILL CRITCHLOW | Redacted | | | | | | | |
| 4845364 | BILL CUNNINGHAM | 1009 WIMBERLY ST | | | | Angleton | TX | 77515 | |
| 4832618 | BILL DAVIS ELECTRIC | Redacted | | | | | | | |
| 4832619 | BILL DAWSON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1328 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812837 | BILL DEER | Redacted | | | | | | | |
| 4832620 | BILL DI CARLO | Redacted | | | | | | | |
| 4832621 | BILL DUDEK | Redacted | | | | | | | |
| 4832622 | BILL EDWARDS | Redacted | | | | | | | |
| 4832623 | BILL ETHERINGTON | Redacted | | | | | | | |
| 4847992 | BILL FENNELL | 3724 NILE ST | | | | San Diego | CA | 92104 | |
| 4832624 | BILL FLECK | Redacted | | | | | | | |
| 4832625 | BILL GREENE | Redacted | | | | | | | |
| 4808273 | BILL GUDINO | 325 STOCKER AVENUE #3 | | | | GLENDALE | CA | 91207 | |
| 4887266 | BILL H MITCHELL | SEARS OPTICAL 2306 | COLONIAL MALL 1001 RAINBOW DR | | | GADSDEN | AL | 35999 | |
| 4812838 | BILL HARRIS | Redacted | | | | | | | |
| 4812839 | BILL HIGGINS | Redacted | | | | | | | |
| 4832626 | BILL HIGGINSON | Redacted | | | | | | | |
| 4812840 | Bill Huggins | Redacted | | | | | | | |
| 4832627 | BILL JACKMAN | Redacted | | | | | | | |
| 4832628 | BILL KENNEDY & SAM JACOBS | Redacted | | | | | | | |
| 4889396 | BILL LATIMER | WILLIAM C LATIMER | 190 N MONTGOMERY ST | | | GARY | IN | 46403 | |
| 4812841 | BILL LEER CONSTRUCTION | Redacted | | | | | | | |
| 5550018 | BILL M LAPLANTE | 27910 670TH AVE | | | | LITCHFIELD | MN | 55355 | |
| 4832629 | BILL McDONALD | Redacted | | | | | | | |
| 4847316 | BILL MEAD | 7651 SIERRA CIR | | | | Buena Park | CA | 90623 | |
| 5794823 | Bill Page Imports, Inc. | 6715 Arlington Blvd. | | | | Falls Church | VA | 22042 | |
| 5791695 | BILL PAGE IMPORTS, INC. | ATTN: RAYMOND PAGE | 6715 ARLINGTON BLVD. | | | FALLS CHURCH | VA | 22042 | |
| 4857295 | Bill Page Imports, Inc. | Bill Page Toyota | Attn: Raymond Page | 6715 Arlington Blvd. | | Falls Church | VA | 22042 | |
| 4812842 | BILL PALMER CONSTRUCTION | Redacted | | | | | | | |
| 4812843 | BILL POPIK | Redacted | | | | | | | |
| 4825391 | BILL RALSTON CONSTRUCTION CO. | Redacted | | | | | | | |
| 4832630 | BILL RAMSEY | Redacted | | | | | | | |
| 4867334 | BILL REED DISTRIBUTING CO | 4290 SOUTH TREADWAY | | | | ABILENE | TX | 70602 | |
| 4812844 | BILL ROSINGANA | Redacted | | | | | | | |
| 4851234 | BILL RUSH | 8141 DALEVIEW RD | | | | Cincinnati | OH | 45247 | |
| 4832631 | BILL RYBAK | Redacted | | | | | | | |
| 4812845 | BILL SIRVATKA | Redacted | | | | | | | |
| 4832632 | BILL SMOCK | Redacted | | | | | | | |
| 4800099 | BILL STEWART | DBA DIDDLYDEALS | PO BOX 14738 | | | OKLAHOMA CITY | OK | 73113 | |
| 4889399 | BILL STOLL CONSTRUCTION | WILLIAM C STOLL | 1407 ROCKING W DR | | | BISHOP | CA | 93514 | |
| 5550049 | BILL VERTZ | 6100 WESTWOOD PKWY APT 10 | | | | SAINT CLOUD | MN | 56303 | |
| 4812846 | BILL WAGNER | Redacted | | | | | | | |
| 4832633 | BILL WAICHULIS | Redacted | | | | | | | |
| 4812847 | BILL WEIR | Redacted | | | | | | | |
| 4889463 | BILL WINKEL DIST CO | WINKEL DISTRIBUTING CO | 2200 SOUTH RED HILLS DRIVE | | | RICHFIELD | UT | 84701 | |
| 4261663 | BILL, ANTONIO | Redacted | | | | | | | |
| 4377181 | BILL, BRANDON | Redacted | | | | | | | |
| 4832634 | BILL, CHRISTINA | Redacted | | | | | | | |
| 4290436 | BILL, CHRISTOPHER D | Redacted | | | | | | | |
| 4280267 | BILL, DANIEL | Redacted | | | | | | | |
| 4377188 | BILL, JACYNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1329 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812848 | BILL, JENNIFER AND SEAN | Redacted | | | | | | | |
| 4288065 | BILL, SHARIE | Redacted | | | | | | | |
| 4486212 | BILLA, LOURDES | Redacted | | | | | | | |
| 4483534 | BILLA-LEWIS, DOMONIC | Redacted | | | | | | | |
| 4290463 | BILLALOBOS, AIMEE | Redacted | | | | | | | |
| 4216453 | BILLAPANDO, BRYSON | Redacted | | | | | | | |
| 4219601 | BILLAPANDO, MICHAEL | Redacted | | | | | | | |
| 4360536 | BILLARDELLO, NICHOLAS M | Redacted | | | | | | | |
| 4832635 | BILLAU, ITALO & MARYNELLA | Redacted | | | | | | | |
| 4888651 | BILLBOARD BALLOONS | TIMOTHY EVANS LONG | 5591 RANCHERO WAY | | | CARMICHAEL | CA | 95608 | |
| 4618214 | BILLEAUX, ANA M | Redacted | | | | | | | |
| 4594965 | BILLEN, DIANNE | Redacted | | | | | | | |
| 4653908 | BILLER, ALFRED | Redacted | | | | | | | |
| 4493456 | BILLER, AMELIA | Redacted | | | | | | | |
| 4579467 | BILLER, CLIFFORD R | Redacted | | | | | | | |
| 4694901 | BILLER, KENT | Redacted | | | | | | | |
| 4825392 | BILLER, SCOTT | Redacted | | | | | | | |
| 4408321 | BILLERA, MICHAEL | Redacted | | | | | | | |
| 4222788 | BILLERBACK, KENNETH | Redacted | | | | | | | |
| 4692032 | BILLERI, MARY LOU | Redacted | | | | | | | |
| 4563001 | BILLERT, ASHLEE R | Redacted | | | | | | | |
| 4713360 | BILLESBACH, JON L | Redacted | | | | | | | |
| 4485705 | BILLET, LORI | Redacted | | | | | | | |
| 4291764 | BILLETS, KEITH A | Redacted | | | | | | | |
| 4672177 | BILLETT, KAREN | Redacted | | | | | | | |
| 4450320 | BILLETT, MICHAEL E | Redacted | | | | | | | |
| 4438920 | BILLETT, SANAI S | Redacted | | | | | | | |
| 4475624 | BILLETTER, RACHEL | Redacted | | | | | | | |
| 4678470 | BILLEY, AMANDA A | Redacted | | | | | | | |
| 4247118 | BILLEY, ANGEL | Redacted | | | | | | | |
| 4411199 | BILLEY, KAYLA R | Redacted | | | | | | | |
| 4422127 | BILLEY, YONETTE A | Redacted | | | | | | | |
| 4311329 | BILLGER, BRADEN | Redacted | | | | | | | |
| 4604333 | BILLGER, HARRY | Redacted | | | | | | | |
| 4774877 | BILLHARZ, TERRAN | Redacted | | | | | | | |
| 4825393 | BILLI SPRINGER & ASSOCIATES | Redacted | | | | | | | |
| 4172991 | BILLIARD, SHELIA | Redacted | | | | | | | |
| 4825394 | BILLICK, NICOLE | Redacted | | | | | | | |
| 4672484 | BILLICK, RICHARD | Redacted | | | | | | | |
| 4852312 | BILLIE JEAN PRUITT | 11812 U S HIGHWAY 19 | | | | Lebanon | VA | 24266 | |
| 4851284 | BILLIE QUINN | 5665 ASH ST | | | | FOREST PARK | GA | 30297 | |
| 5550087 | BILLIE SEVERT | 2105 3RD AVE EAST | | | | INT FALLS | MN | 56649 | |
| 4669120 | BILLIE, ALLYSON | Redacted | | | | | | | |
| 4411276 | BILLIE, BRANDON | Redacted | | | | | | | |
| 4381621 | BILLIE, DEVON E | Redacted | | | | | | | |
| 4666662 | BILLIE, LENORA | Redacted | | | | | | | |
| 4548802 | BILLIE, SHAKOTAH S | Redacted | | | | | | | |
| 4382046 | BILLIE, TEONDRA | Redacted | | | | | | | |
| 4391058 | BILLIE, THOMAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550095 | BILLIE-JO CARNEGIE | 1650 CLEVELAND AVE | | | | E LIVERPOOL | OH | 43920 | |
| 5550097 | BILLIERAE HORNSBY | 1708 OHIO ST APT91 | | | | WATERTOWN | NY | 13601 | |
| 4736885 | BILLIG, JOSEPH J | Redacted | | | | | | | |
| 4710687 | BILLIHAM, RICHARD | Redacted | | | | | | | |
| 4269188 | BILLIMON, NANCY | Redacted | | | | | | | |
| 4811162 | BILLING SOLUTIONS INC | PO BOX 1136 | | | | GLENVIEW | IL | 60025 | |
| 4215214 | BILLINGER, CYDNEY | Redacted | | | | | | | |
| 4656700 | BILLINGHURST, JANICE A | Redacted | | | | | | | |
| 4878350 | BILLINGS GAZETTE | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4563535 | BILLINGS, ADLER | Redacted | | | | | | | |
| 4698687 | BILLINGS, ALBERTHA | Redacted | | | | | | | |
| 4355707 | BILLINGS, ASHLEE M | Redacted | | | | | | | |
| 4297606 | BILLINGS, ASHLEY R | Redacted | | | | | | | |
| 4524637 | BILLINGS, BRANDON | Redacted | | | | | | | |
| 4371190 | BILLINGS, BRENDA | Redacted | | | | | | | |
| 4589940 | BILLINGS, CARL | Redacted | | | | | | | |
| 4710942 | BILLINGS, CAROL | Redacted | | | | | | | |
| 4419762 | BILLINGS, CHANIZE | Redacted | | | | | | | |
| 4812849 | BILLINGS, CHARLES | Redacted | | | | | | | |
| 4570035 | BILLINGS, CHASE L | Redacted | | | | | | | |
| 4580691 | BILLINGS, CHASSITY M | Redacted | | | | | | | |
| 4580692 | BILLINGS, CHASSITY M | Redacted | | | | | | | |
| 4743167 | BILLINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4619851 | BILLINGS, DARRELL M | Redacted | | | | | | | |
| 4557955 | BILLINGS, DEBORAH | Redacted | | | | | | | |
| 4714796 | BILLINGS, DEREK | Redacted | | | | | | | |
| 4713253 | BILLINGS, DEWAYNE | Redacted | | | | | | | |
| 4257637 | BILLINGS, DONTAVIS R | Redacted | | | | | | | |
| 4672390 | BILLINGS, ELLISSANDRA CB | Redacted | | | | | | | |
| 4352465 | BILLINGS, EMUEL D | Redacted | | | | | | | |
| 4598051 | BILLINGS, FRANK P | Redacted | | | | | | | |
| 4466037 | BILLINGS, FRED I | Redacted | | | | | | | |
| 4472748 | BILLINGS, HOLLY A | Redacted | | | | | | | |
| 4470717 | BILLINGS, JESSICA L | Redacted | | | | | | | |
| 4698261 | BILLINGS, JOYCE | Redacted | | | | | | | |
| 4350054 | BILLINGS, KAREN | Redacted | | | | | | | |
| 4562929 | BILLINGS, KASEY L | Redacted | | | | | | | |
| 4197288 | BILLINGS, KENNETH | Redacted | | | | | | | |
| 4648576 | BILLINGS, KENNETH J | Redacted | | | | | | | |
| 4763442 | BILLINGS, LINDA | Redacted | | | | | | | |
| 4700651 | BILLINGS, LISA | Redacted | | | | | | | |
| 4692780 | BILLINGS, MARIE | Redacted | | | | | | | |
| 4211489 | BILLINGS, MARK | Redacted | | | | | | | |
| 4752262 | BILLINGS, MILDRED | Redacted | | | | | | | |
| 4346283 | BILLINGS, NICOLE | Redacted | | | | | | | |
| 4441392 | BILLINGS, NICOLE | Redacted | | | | | | | |
| 4785921 | Billings, Norma | Redacted | | | | | | | |
| 4785922 | Billings, Norma | Redacted | | | | | | | |
| 4396620 | BILLINGS, QUINNETTA B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1331 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768693 | BILLINGS, RAQUEL P | Redacted | | | | | | | |
| 4622655 | BILLINGS, RHONDA | Redacted | | | | | | | |
| 4771024 | BILLINGS, ROBERT | Redacted | | | | | | | |
| 4399186 | BILLINGS, ROBERT J | Redacted | | | | | | | |
| 4422986 | BILLINGS, ROBERT M | Redacted | | | | | | | |
| 4696482 | BILLINGS, ROD | Redacted | | | | | | | |
| 4375642 | BILLINGS, SAMANTHA | Redacted | | | | | | | |
| 4601852 | BILLINGS, SHELLEY | Redacted | | | | | | | |
| 4760775 | BILLINGS, STACY | Redacted | | | | | | | |
| 4430815 | BILLINGS, TAMMY | Redacted | | | | | | | |
| 4352730 | BILLINGS, TANAJA S | Redacted | | | | | | | |
| 4658512 | BILLINGS, ZACK | Redacted | | | | | | | |
| 5550109 | BILLINGSLEA RONALD | 5480 KIMMIE LN | | | | MABLETON | GA | 30126 | |
| 4456550 | BILLINGSLEA, CHARNISA | Redacted | | | | | | | |
| 4179077 | BILLINGSLEA, GALE | Redacted | | | | | | | |
| 4352694 | BILLINGSLEA, JERRELL | Redacted | | | | | | | |
| 5409082 | BILLINGSLEY WILSON AND MARGARET BILLINGSLEY HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4255032 | BILLINGSLEY, ADRIAN J | Redacted | | | | | | | |
| 4147140 | BILLINGSLEY, ADRINE | Redacted | | | | | | | |
| 4362676 | BILLINGSLEY, AUTUMN L | Redacted | | | | | | | |
| 4735488 | BILLINGSLEY, BETTY | Redacted | | | | | | | |
| 4372404 | BILLINGSLEY, BRIANNA N | Redacted | | | | | | | |
| 4402629 | BILLINGSLEY, CRYSTAL | Redacted | | | | | | | |
| 4370716 | BILLINGSLEY, DAVONTA | Redacted | | | | | | | |
| 4605841 | BILLINGSLEY, DEBRA C | Redacted | | | | | | | |
| 4460360 | BILLINGSLEY, DESIREE L | Redacted | | | | | | | |
| 4544123 | BILLINGSLEY, DESIREE L | Redacted | | | | | | | |
| 4753883 | BILLINGSLEY, ELISABETH | Redacted | | | | | | | |
| 4464012 | BILLINGSLEY, ELIZABETH C | Redacted | | | | | | | |
| 4661283 | BILLINGSLEY, GABRIELLE | Redacted | | | | | | | |
| 4720743 | BILLINGSLEY, GLENDA M | Redacted | | | | | | | |
| 4247832 | BILLINGSLEY, HEATHER N | Redacted | | | | | | | |
| 4532940 | BILLINGSLEY, IVORY D | Redacted | | | | | | | |
| 4241955 | BILLINGSLEY, JAMES R | Redacted | | | | | | | |
| 4665797 | BILLINGSLEY, JERRIE | Redacted | | | | | | | |
| 4629032 | BILLINGSLEY, JIMMIE | Redacted | | | | | | | |
| 4373219 | BILLINGSLEY, JORDAN M | Redacted | | | | | | | |
| 4273668 | BILLINGSLEY, JUDY | Redacted | | | | | | | |
| 4149984 | BILLINGSLEY, KAILEIGH | Redacted | | | | | | | |
| 4297154 | BILLINGSLEY, KEITH F | Redacted | | | | | | | |
| 4151710 | BILLINGSLEY, MATTHEW | Redacted | | | | | | | |
| 4310668 | BILLINGSLEY, MELVA M | Redacted | | | | | | | |
| 4170315 | BILLINGSLEY, MICHAEL | Redacted | | | | | | | |
| 4525345 | BILLINGSLEY, MICOLE | Redacted | | | | | | | |
| 4702768 | BILLINGSLEY, MITUBA | Redacted | | | | | | | |
| 4519145 | BILLINGSLEY, NASHAYLAH G | Redacted | | | | | | | |
| 4151223 | BILLINGSLEY, SANDRA | Redacted | | | | | | | |
| 4453269 | BILLINGSLEY, SHARDONAY | Redacted | | | | | | | |
| 4280902 | BILLINGSLEY, TAMARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382643 | BILLINGSLEY-FEIN, TRICIA L | Redacted | | | | | | | |
| 4458730 | BILLINGSLEY-HOWARD, DARRIEN | Redacted | | | | | | | |
| 4257909 | BILLINGSLY, REGINALD R | Redacted | | | | | | | |
| 4377286 | BILLINGTON, CHASE | Redacted | | | | | | | |
| 4642582 | BILLINGTON, EARL | Redacted | | | | | | | |
| 4259177 | BILLINGTON, JUSTIN T | Redacted | | | | | | | |
| 4671261 | BILLINGTON, LAURA | Redacted | | | | | | | |
| 4155856 | BILLINGTON, MARIA | Redacted | | | | | | | |
| 4381711 | BILLINGTON, RICKY D | Redacted | | | | | | | |
| 4229047 | BILLINGTON, SEAN C | Redacted | | | | | | | |
| 4376984 | BILLINGTON, TAYA | Redacted | | | | | | | |
| 4676527 | BILLINGY, CHERYL | Redacted | | | | | | | |
| 4437702 | BILLINGY, MALERY W | Redacted | | | | | | | |
| 4741063 | BILLINI, BILEICY | Redacted | | | | | | | |
| 4654274 | BILLINS, SHEILA Y | Redacted | | | | | | | |
| 4806960 | BILLION BEST INDUSTRIAL LTD | MR. EDMOND LI | RM 2803 GLOBAL GATEWAY TOWER | 63 WING HONG STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4865415 | BILLION HORSE LIMITED | 30F ENTERPRISE SQUARE TWO | 3 SHEUNG YUET ROAD | | | KOWLOON | | | HONG KONG |
| 4250848 | BILLIOT, AMBER | Redacted | | | | | | | |
| 4326669 | BILLIOT, JUSTIN | Redacted | | | | | | | |
| 4620587 | BILLIOT, KATHLEEN A | Redacted | | | | | | | |
| 4326592 | BILLIOT, LAUREN | Redacted | | | | | | | |
| 4595690 | BILLIOT, PENNIE | Redacted | | | | | | | |
| 4613906 | BILLIOT, THERESA | Redacted | | | | | | | |
| 4663142 | BILLIOT, TONYA | Redacted | | | | | | | |
| 4530604 | BILLIOTT, DEVYN | Redacted | | | | | | | |
| 4472465 | BILLIPS, DOMINIQUE A | Redacted | | | | | | | |
| 4440995 | BILLIPS, KIMBERLY | Redacted | | | | | | | |
| 4291103 | BILLIPS, TYRESE | Redacted | | | | | | | |
| 4721184 | BILLISON, BECKY | Redacted | | | | | | | |
| 4832636 | BILLITER, BILL & ANGIE | Redacted | | | | | | | |
| 4316737 | BILLITER, MASON | Redacted | | | | | | | |
| 4297811 | BILLITER, RYAN | Redacted | | | | | | | |
| 4832637 | Billitier, Dave | Redacted | | | | | | | |
| 4832638 | BILLITIER, RON | Redacted | | | | | | | |
| 4825395 | BILLMAIER, CHRISTINA | Redacted | | | | | | | |
| 4476975 | BILLMAN, ELIZABETH S | Redacted | | | | | | | |
| 4471231 | BILLMAN, JOHN M | Redacted | | | | | | | |
| 4495299 | BILLMAN, PETER R | Redacted | | | | | | | |
| 4159154 | BILLMAN, THOMAS | Redacted | | | | | | | |
| 4161471 | BILLMAN, TYLER M | Redacted | | | | | | | |
| 4346575 | BILLMAN, VICTORIA M | Redacted | | | | | | | |
| 4504329 | BILLOCH, ANGEL R | Redacted | | | | | | | |
| 4832639 | BILLOCH, JUAN CARLOS & PAMELA | Redacted | | | | | | | |
| 4626167 | BILLOCH, RAFAEL | Redacted | | | | | | | |
| 4504371 | BILLOCH, YADDANAMAY | Redacted | | | | | | | |
| 4555144 | BILLOO, HUMAID | Redacted | | | | | | | |
| 4290667 | BILLOPS, TASHAE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1333 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771187 | BILLOTE, FILOMENO | Redacted | | | | | | | |
| 4240956 | BILLOTTE, SHAWN | Redacted | | | | | | | |
| 4706398 | BILLOTTI, ANNA | Redacted | | | | | | | |
| 4401999 | BILLOW, ANDREW J | Redacted | | | | | | | |
| 4288131 | BILLOW, BENJAMIN A | Redacted | | | | | | | |
| 4364683 | BILLOW, DHULQARNAYN A | Redacted | | | | | | | |
| 4720979 | BILLOW, JONATHAN | Redacted | | | | | | | |
| 4469059 | BILLOWITCH, DARLENE J | Redacted | | | | | | | |
| 4381619 | BILLOWS, RONALD | Redacted | | | | | | | |
| 4873285 | BILLS ACE HARDWARE | BRACEYS HARDWARE INC | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4847955 | BILLS CARPET & TILE INC | 12907 E GIBSON RD | | | | Everett | WA | 98204 | |
| 4859771 | BILLS KEY & LOCK SHOP | 127 E BEAUFORT ST | | | | NORMAL | IL | 61761 | |
| 4873144 | BILLS LAWN MOWER SHOP | BLMSGROUP INC | 2590 WEST WASHINGTON ST | | | STEPHENVILLE | TX | 76415 | |
| 4865325 | BILLS LITTER LOVER PARKING LOT MAIN | 305 BIG BEND AVE | | | | RIVERTON | WY | 82501 | |
| 4888146 | BILLS LOCK & KEY | STEPHEN WILLMOTH | 70 875 DILLON ROAD S 23 | | | DESERT HOT SPRINGS | CA | 92241 | |
| 4867243 | BILLS LOCK & KEY INC | 4200 WYOMING NE | | | | ALBUQUERQUE | NM | 87111 | |
| 4866923 | BILLS LOCK & SAFE | 401 W 7TH STREET | | | | LITTLE ROCK | AR | 72210 | |
| 4868631 | BILLS LOCKSMITH SERVICES INC | 530 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| 4861663 | BILLS MOBILE SERVICE | 1701 HIGHWAY 60 | | | | RUSSELLVILLE | AL | 35654 | |
| 4809327 | BILL'S OF TIBURON | 196 COBBLESTONE DR | | | | SAN RAFAEL | CA | 94903 | |
| 4802251 | BILLS PLACE | DBA OUTDOOR POWER EQUIPMENT | 7887 MEXICO ROAD | | | SAINT PETERS | MO | 63376 | |
| 4811167 | BILL'S PROPANE  DONT USE SOLD COMPANY | 109 N 40TH  ST | | | | PHOENIX | AZ | 85034 | |
| 5550137 | BILLS SARA J | 5160 140TH AVE | | | | CLEARWATER | FL | 33760 | |
| 4864490 | BILLS SMITHING SERVICE INC | 2637 FREW MILL ROAD | | | | NEW CASTLE | PA | 16101 | |
| 4668098 | BILLS, ANGELA | Redacted | | | | | | | |
| 4788987 | Bills, Arburn | Redacted | | | | | | | |
| 4686056 | BILLS, BOBBIE | Redacted | | | | | | | |
| 4326654 | BILLS, BRIANNA | Redacted | | | | | | | |
| 4428126 | BILLS, CATHERINE A | Redacted | | | | | | | |
| 4680394 | BILLS, CATHY | Redacted | | | | | | | |
| 4437231 | BILLS, CHEYENNE | Redacted | | | | | | | |
| 4576559 | BILLS, CHRISTINA | Redacted | | | | | | | |
| 4624839 | BILLS, CINDY | Redacted | | | | | | | |
| 4301280 | BILLS, DARIAN | Redacted | | | | | | | |
| 4759795 | BILLS, DAWN M | Redacted | | | | | | | |
| 4302627 | BILLS, DESTINY M | Redacted | | | | | | | |
| 4751933 | BILLS, DORRIS | Redacted | | | | | | | |
| 4751932 | BILLS, EDWARD LEE L | Redacted | | | | | | | |
| 4165173 | BILLS, HARVEY N | Redacted | | | | | | | |
| 4652476 | BILLS, JOHN H | Redacted | | | | | | | |
| 4394741 | BILLS, KATRINA | Redacted | | | | | | | |
| 4219056 | BILLS, KEVIN | Redacted | | | | | | | |
| 4580186 | BILLS, KIERA A | Redacted | | | | | | | |
| 4720221 | BILLS, LINDA | Redacted | | | | | | | |
| 4279245 | BILLS, LINDA A | Redacted | | | | | | | |
| 4585846 | BILLS, MAGGIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1334 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754962 | BILLS, MARTIN | Redacted | | | | | | | |
| 4684786 | BILLS, MERLINE | Redacted | | | | | | | |
| 4291444 | BILLS, NATHAN | Redacted | | | | | | | |
| 4710653 | BILLS, SANDRA | Redacted | | | | | | | |
| 4538926 | BILLS, SHAMBRECIA | Redacted | | | | | | | |
| 4675927 | BILLS, SHANNA | Redacted | | | | | | | |
| 4201356 | BILLS, SHAWN A | Redacted | | | | | | | |
| 4554838 | BILLS, TYRELL | Redacted | | | | | | | |
| 4184565 | BILL-SERPA, DEBBIE | Redacted | | | | | | | |
| 4529769 | BILLUE, BRANDON | Redacted | | | | | | | |
| 4763996 | BILLUE, DENISE | Redacted | | | | | | | |
| 4873085 | BILLUPS DESIGN | BILLUPS & ASSOCIATES INC | 650 W LAKE ST STE 330 | | | CHICAGO | IL | 60661 | |
| 4866065 | BILLUPS INC | 340 OSWEGO POINTE DR SUITE 101 | | | | LAKE OSWEGO | OR | 97034 | |
| 4468767 | BILLUPS, AMANDA M | Redacted | | | | | | | |
| 4680123 | BILLUPS, ANGIE | Redacted | | | | | | | |
| 4286258 | BILLUPS, ANIK | Redacted | | | | | | | |
| 4221159 | BILLUPS, BRITTANY | Redacted | | | | | | | |
| 4147752 | BILLUPS, CARLA | Redacted | | | | | | | |
| 4147914 | BILLUPS, CHANTAL | Redacted | | | | | | | |
| 4292016 | BILLUPS, CHRISTINE | Redacted | | | | | | | |
| 4511135 | BILLUPS, DAKOTA | Redacted | | | | | | | |
| 4592461 | BILLUPS, DANIEL | Redacted | | | | | | | |
| 4733882 | BILLUPS, DENISE | Redacted | | | | | | | |
| 4555983 | BILLUPS, DENNIS L | Redacted | | | | | | | |
| 4460542 | BILLUPS, EBONY | Redacted | | | | | | | |
| 4553946 | BILLUPS, ERIC | Redacted | | | | | | | |
| 4349990 | BILLUPS, ERIC | Redacted | | | | | | | |
| 4733760 | BILLUPS, HARRIET | Redacted | | | | | | | |
| 4690203 | BILLUPS, JOVITA | Redacted | | | | | | | |
| 4674105 | BILLUPS, LAWRENCE | Redacted | | | | | | | |
| 4321983 | BILLUPS, LEONA L | Redacted | | | | | | | |
| 4288054 | BILLUPS, LETECIA | Redacted | | | | | | | |
| 4298095 | BILLUPS, LETHANIEL | Redacted | | | | | | | |
| 4510518 | BILLUPS, MALIZA | Redacted | | | | | | | |
| 4228126 | BILLUPS, MARION W | Redacted | | | | | | | |
| 4751535 | BILLUPS, MARJORIE | Redacted | | | | | | | |
| 4738470 | BILLUPS, MARLON | Redacted | | | | | | | |
| 4456742 | BILLUPS, NAOMI | Redacted | | | | | | | |
| 4529873 | BILLUPS, ORLANDO S | Redacted | | | | | | | |
| 4718749 | BILLUPS, PEARLETTA | Redacted | | | | | | | |
| 4148834 | BILLUPS, SARAH E | Redacted | | | | | | | |
| 4366210 | BILLUPS, TASIA Z | Redacted | | | | | | | |
| 4238635 | BILLUPS, ZANESHIA | Redacted | | | | | | | |
| 5550152 | BILLY BAKER | 312 BUCHER ROAD | | | | CAMERON | NC | 28326 | |
| 4845822 | BILLY COOP | 618 3RD AVE NW | | | | Ardmore | OK | 73401 | |
| 5550170 | BILLY GRONINGA | 1707 NORTH TOWER RD | | | | DETROIT LAKES | MN | 56501 | |
| 4847673 | BILLY HAUGH | 16418 43RD AVE | | | | Auburndale | NY | 11358 | |
| 4802444 | BILLY J SMITH | DBA POWER PLUCKER | 909 S FULTON | | | CARTHAGE | MO | 64836 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812850 | BILLY MCGRATH | Redacted | | | | | | | |
| 5550181 | BILLY MCHENRY | 541 18TH ST E APT 21 | | | | HASTINGS | MN | 55033 | |
| 4846826 | BILLY RAY GIBSON JR | 2224 NW 113TH PL | | | | Oklahoma City | OK | 73120 | |
| 5550193 | BILLY SPALDING | 3103 ESSARY DRIVE APT 4 | | | | KNOXVILLE | TN | 37918 | |
| 4849587 | BILLY STANICK | 227 TANNING CREEK CT | | | | Chapin | SC | 29036 | |
| 4875358 | BILLY THE SUNSHINE PLUMBER | Redacted | | | | | | | |
| 5550196 | BILLY TRAVERSIE | 12264 E 2DN DR | | | | AURORA | CO | 80011 | |
| 4338808 | BILLY, ALEXANDRA | Redacted | | | | | | | |
| 4682486 | BILLY, ELEGE | Redacted | | | | | | | |
| 4351414 | BILLY, GABRIEL | Redacted | | | | | | | |
| 4158911 | BILLY, INEZ | Redacted | | | | | | | |
| 4410716 | BILLY, JERRICK | Redacted | | | | | | | |
| 4410208 | BILLY, RASHEA A | Redacted | | | | | | | |
| 4582312 | BILLY, RHONDA | Redacted | | | | | | | |
| 4409840 | BILLY, ROHANA | Redacted | | | | | | | |
| 4410177 | BILLY, RULAINA D | Redacted | | | | | | | |
| 4409591 | BILLY, SERAPHINA A | Redacted | | | | | | | |
| 4799952 | BILLYTHETREE LLC | 3665 E BAY DR STE 204 | | | | LARGO | FL | 33771-1989 | |
| 4870957 | BILMAR FARMS INC | 8074 ALABAMA HWY NW | | | | ROME | GA | 30165 | |
| 4394805 | BILODEAU, AMANDA | Redacted | | | | | | | |
| 4237109 | BILODEAU, ARMAND | Redacted | | | | | | | |
| 4346989 | BILODEAU, JESSICA | Redacted | | | | | | | |
| 4332601 | BILODEAU, KATELYNN M | Redacted | | | | | | | |
| 4832640 | BILODEAU, LINDA | Redacted | | | | | | | |
| 4394830 | BILODEAU, NATASHA L | Redacted | | | | | | | |
| 4741760 | BILODEAU, ROGER | Redacted | | | | | | | |
| 4742439 | BILONG, MARIE-NOEL | Redacted | | | | | | | |
| 4298068 | BILONIC, MARIJA | Redacted | | | | | | | |
| 4358772 | BILOT, TRACEY | Redacted | | | | | | | |
| 4332289 | BILOTTA, MICHELLE K | Redacted | | | | | | | |
| 4812851 | BILOTTI, MATTHEW | Redacted | | | | | | | |
| 4573931 | BILOTTO, KATELYN R | Redacted | | | | | | | |
| 4265624 | BILOW, KURT | Redacted | | | | | | | |
| 4493415 | BILSKI, CAROL | Redacted | | | | | | | |
| 4482354 | BILSKI, DONNA L L | Redacted | | | | | | | |
| 4590316 | BILSKI, ELAINE G | Redacted | | | | | | | |
| 4456097 | BILSKI, FAITH A | Redacted | | | | | | | |
| 4396504 | BILSKY, LAWRENCE H | Redacted | | | | | | | |
| 4175364 | BILSKY, SAMANTHA | Redacted | | | | | | | |
| 4662329 | BILSON, LAURA | Redacted | | | | | | | |
| 4269660 | BILSON, SANDRA | Redacted | | | | | | | |
| 4172080 | BILSTEIN, ERIN | Redacted | | | | | | | |
| 4812852 | BILTMORE BUILDERS INC | Redacted | | | | | | | |
| 5788535 | BILTMORE COMMERCIAL PROPERTIES, LLC | ATTN: CRAIG HOPKINS, PROPERTY MANAGER | P O BOX 5355 | | | ASHEVILLE | NC | 28813 | |
| 4854758 | BILTMORE COMMERCIAL PROPERTIES, LLC | BILTMORE COMMERCIAL PROPERTIES I, LLC | C/O BILTMORE FARMS | P O BOX 5355 | | ASHEVILLE | NC | 28813 | |
| 5794824 | Biltmore Commercial Properties, LLC | P O Box 5355 | | | | Asheville | NC | 28813 | |
| 4825396 | BILTMORE CUSTOM HOMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1336 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185380 | BILTON, RIVER | Redacted | | | | | | | |
| 4187992 | BILTZ, ALDRIN | Redacted | | | | | | | |
| 4240339 | BILTZ, SHAYNE M | Redacted | | | | | | | |
| 4763768 | BILTZ, SUSAN E | Redacted | | | | | | | |
| 4687477 | BILUGAN, EMILY D | Redacted | | | | | | | |
| 4241012 | BILY, RICHARD J | Redacted | | | | | | | |
| 4272383 | BILYEU, JAMES K | Redacted | | | | | | | |
| 4521289 | BILYEU, JO | Redacted | | | | | | | |
| 4515421 | BILYEU, JOSHUA C | Redacted | | | | | | | |
| 4812853 | BILYEU, NANCY | Redacted | | | | | | | |
| 4583213 | BILYK, GREGORY P | Redacted | | | | | | | |
| 4657359 | BILYK, NADIA | Redacted | | | | | | | |
| 4336913 | BILYK, ROMAN | Redacted | | | | | | | |
| 4442478 | BILYOU, MICHAEL J | Redacted | | | | | | | |
| 4812854 | BIMAL AND DEVIKA APONSO | Redacted | | | | | | | |
| 4875938 | BIMBO BAKERIES | FILE 52176 | | | | LOS ANGELES | CA | 90074 | |
| 5858748 | Bimbo Bakeries USA | Attn: Tanisha Falana | 255 Business Center Drive | | | Horsham | PA | 19020 | |
| 4873095 | BIMBO BAKERIES USA | BIMBO FOODS | FILE 52176 | | | LOS ANGELES | CA | 90074 | |
| 4272205 | BIMBO, PHILIP | Redacted | | | | | | | |
| 4604730 | BIMER, HAZEL | Redacted | | | | | | | |
| 4665733 | BIMES, RONALD | Redacted | | | | | | | |
| 4867341 | BIMINI BAY OUTFITTERS LTD | 43 MCKEE DRIVE | | | | MAHWAH | NJ | 07430 | |
| 4832641 | BIMINI SANDS RESORT | Redacted | | | | | | | |
| 4369402 | BIMLER, AARON R | Redacted | | | | | | | |
| 4832642 | BIMSTON, BETH | Redacted | | | | | | | |
| 4812855 | BIN AN | Redacted | | | | | | | |
| 4363610 | BINA, TYLER A | Redacted | | | | | | | |
| 4724049 | BINAM, DENNIS | Redacted | | | | | | | |
| 4727552 | BINAM, MARIE LAURE | Redacted | | | | | | | |
| 4674460 | BINAS, YVONNE | Redacted | | | | | | | |
| 4167015 | BINAVI, HERISH | Redacted | | | | | | | |
| 4490440 | BINDA, CAROLYN | Redacted | | | | | | | |
| 4419869 | BINDELGLASS, PETER | Redacted | | | | | | | |
| 5550217 | BINDER GWEN | 22167 JACKSON RIDGE RD | | | | LAWRENCEBURG | IN | 47025 | |
| 4578034 | BINDER II, ALVIN D | Redacted | | | | | | | |
| 5550218 | BINDER NATHAN | 114 NORTH ST | | | | HAWLEY | PA | 18428 | |
| 4558522 | BINDER, CHRISTINA | Redacted | | | | | | | |
| 4454438 | BINDER, JUSTIN L | Redacted | | | | | | | |
| 4483678 | BINDER, KADEN W | Redacted | | | | | | | |
| 4491791 | BINDER, KARALYN E | Redacted | | | | | | | |
| 4162977 | BINDER, KATHLEEN | Redacted | | | | | | | |
| 4703890 | BINDER, KELLY | Redacted | | | | | | | |
| 4184945 | BINDER, KRISTINA | Redacted | | | | | | | |
| 4694580 | BINDER, MELINDA | Redacted | | | | | | | |
| 4348605 | BINDER, MICHAEL R R | Redacted | | | | | | | |
| 4832643 | BINDER, MITCHEL & JUNE | Redacted | | | | | | | |
| 4362069 | BINDER, PAMELA A | Redacted | | | | | | | |
| 4428435 | BINDER, PAUL J | Redacted | | | | | | | |
| 4788418 | Binder, Pearl | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1337 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788419 | Binder, Pearl | Redacted | | | | | | | |
| 4219612 | BINDER, PHILIP A | Redacted | | | | | | | |
| 4571107 | BINDER, RICHARD | Redacted | | | | | | | |
| 4566700 | BINDER, ROY R | Redacted | | | | | | | |
| 4407272 | BINDER, SONIA | Redacted | | | | | | | |
| 4305146 | BINDER, TAYLOR M | Redacted | | | | | | | |
| 4173672 | BINDER, WILLIAM A | Redacted | | | | | | | |
| 4738009 | BINDER, WILLIE | Redacted | | | | | | | |
| 4494570 | BINDERNAGEL, JULIAN A | Redacted | | | | | | | |
| 5550220 | BINDHIYA LAXMI | 7360 GALLAGHER DR | | | | EDINA | MN | 55435 | |
| 4164102 | BINDNER, JOLENE | Redacted | | | | | | | |
| 4325849 | BINDO, FRANCESCA | Redacted | | | | | | | |
| 4259074 | BINDRA, HARMEET | Redacted | | | | | | | |
| 4431801 | BINDRA, JAGJIT | Redacted | | | | | | | |
| 4787482 | Bindra, Tejinder | Redacted | | | | | | | |
| 4595198 | BINDSCHATEL, TERRY L | Redacted | | | | | | | |
| 4492800 | BINDUGA, G B | Redacted | | | | | | | |
| 4664219 | BINEGAR, ROGER | Redacted | | | | | | | |
| 4558936 | BINEGDIE, BEFEKADU M | Redacted | | | | | | | |
| 4637355 | BINEGDIE, SOLOMON B | Redacted | | | | | | | |
| 4416991 | Binelli-Palmer, Rebecca  L | Redacted | | | | | | | |
| 4243934 | BINELO, MICHAEL | Redacted | | | | | | | |
| 4242193 | BINENSTOCK, LUZ E | Redacted | | | | | | | |
| 4241524 | BINENTI, MICHELE | Redacted | | | | | | | |
| 4660050 | BINES, BRENDA | Redacted | | | | | | | |
| 4624935 | BINES, PRISCILLIA | Redacted | | | | | | | |
| 4333213 | BINETTE, RITA P | Redacted | | | | | | | |
| 4749465 | BINEY, JOHN | Redacted | | | | | | | |
| 4812856 | BINFORD, CAROLYN | Redacted | | | | | | | |
| 4734275 | BINFORD, GREGORY | Redacted | | | | | | | |
| 4709817 | BINFORD, JANE | Redacted | | | | | | | |
| 4675059 | BINFORD, LINWOOD T | Redacted | | | | | | | |
| 4673473 | BINFORD, MIKE | Redacted | | | | | | | |
| 4516636 | BINFORD, SHELDON M | Redacted | | | | | | | |
| 4812857 | BING ZHU | Redacted | | | | | | | |
| 4156857 | BING, AARON | Redacted | | | | | | | |
| 4742136 | BING, CARLOS | Redacted | | | | | | | |
| 4694328 | BING, DONALD C | Redacted | | | | | | | |
| 4570564 | BING, ELILAI | Redacted | | | | | | | |
| 4229300 | BING, LAVELLE C | Redacted | | | | | | | |
| 4518556 | BING, MICHELE L | Redacted | | | | | | | |
| 4469521 | BING, RASHEEDA | Redacted | | | | | | | |
| 4511428 | BING, TABITHA | Redacted | | | | | | | |
| 4746339 | BING, XIAO | Redacted | | | | | | | |
| 4427704 | BINGA, JESSICA L | Redacted | | | | | | | |
| 4167140 | BINGABING, JESSICA A | Redacted | | | | | | | |
| 4486508 | BINGAMAN, BLAINE Q | Redacted | | | | | | | |
| 4308045 | BINGAMAN, EMILY | Redacted | | | | | | | |
| 4484929 | BINGAMAN, HALEY I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690525 | BINGAMAN, JEFFREY | Redacted | | | | | | | |
| 4362970 | BINGAMAN, KAITLYN M | Redacted | | | | | | | |
| 4721879 | BINGAMAN, MICHAEL | Redacted | | | | | | | |
| 4480358 | BINGAMAN, SPENCER T | Redacted | | | | | | | |
| 4254781 | BINGAMAN, TODD M | Redacted | | | | | | | |
| 5550242 | BINGAMON CHRIS | 81 SIERRA CT | | | | BATAVIA | OH | 45103 | |
| 4439445 | BINGAY, BRIAN M | Redacted | | | | | | | |
| 4341682 | BINGEL, GEORGETTE | Redacted | | | | | | | |
| 4340935 | BINGEL, JESSICA L | Redacted | | | | | | | |
| 4360886 | BINGENHEIMER, CHRISTINE J | Redacted | | | | | | | |
| 4664082 | BINGENHEIMER, DARLENE | Redacted | | | | | | | |
| 4832644 | BINGENHIEMER, EDDIE | Redacted | | | | | | | |
| 4426950 | BINGER, JOVANNA M | Redacted | | | | | | | |
| 4415395 | BINGER, SAMUEL K | Redacted | | | | | | | |
| 4412292 | BINGGELI, ANNIE ROSE R | Redacted | | | | | | | |
| 4197943 | BINGGELI, BRANDY N | Redacted | | | | | | | |
| 4812858 | BINGHALIB, MOHAMMED | Redacted | | | | | | | |
| 4754466 | BINGHAM JR, JEFF | Redacted | | | | | | | |
| 5550250 | BINGHAM ROY | 21428 E 34TH ST | | | | BROKEN ARROW | OK | 74014 | |
| 4797835 | BINGHAM VENTURES LLC | 130 CEDAR | | | | ONALASKA | TX | 77360 | |
| 4276148 | BINGHAM, AMANDA J | Redacted | | | | | | | |
| 4652088 | BINGHAM, ANGELA | Redacted | | | | | | | |
| 4337502 | BINGHAM, ANTHONY D | Redacted | | | | | | | |
| 4487017 | BINGHAM, ANTHONY J | Redacted | | | | | | | |
| 4238555 | BINGHAM, ASHLEY R | Redacted | | | | | | | |
| 4616995 | BINGHAM, BETTY | Redacted | | | | | | | |
| 4566953 | BINGHAM, BRANDON | Redacted | | | | | | | |
| 4519807 | BINGHAM, BREAUNA S | Redacted | | | | | | | |
| 4335207 | BINGHAM, BREWSTER | Redacted | | | | | | | |
| 4666003 | BINGHAM, BRIAN | Redacted | | | | | | | |
| 4474613 | BINGHAM, CHARLES P | Redacted | | | | | | | |
| 4372164 | BINGHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4202600 | BINGHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4605862 | BINGHAM, CURTIS | Redacted | | | | | | | |
| 4716169 | BINGHAM, DAWN | Redacted | | | | | | | |
| 4742704 | BINGHAM, DENNIS | Redacted | | | | | | | |
| 4278258 | BINGHAM, DONALD | Redacted | | | | | | | |
| 4751117 | BINGHAM, DOUG | Redacted | | | | | | | |
| 4266248 | BINGHAM, EDMOND | Redacted | | | | | | | |
| 4425087 | BINGHAM, ELENA | Redacted | | | | | | | |
| 4157384 | BINGHAM, GLENDA J | Redacted | | | | | | | |
| 4322652 | BINGHAM, HANIFAH | Redacted | | | | | | | |
| 4277447 | BINGHAM, IVY | Redacted | | | | | | | |
| 4217070 | BINGHAM, IVY H | Redacted | | | | | | | |
| 4454505 | BINGHAM, IZHANEE | Redacted | | | | | | | |
| 4832645 | BINGHAM, JACKIE | Redacted | | | | | | | |
| 4538169 | BINGHAM, JOE | Redacted | | | | | | | |
| 4531414 | BINGHAM, JOHN P | Redacted | | | | | | | |
| 4228440 | BINGHAM, JULIE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1339 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548944 | BINGHAM, KATIE | Redacted | | | | | | | |
| 4718371 | BINGHAM, LAURIE L | Redacted | | | | | | | |
| 4491959 | BINGHAM, LEIGHTON P | Redacted | | | | | | | |
| 4606422 | BINGHAM, MARK | Redacted | | | | | | | |
| 4615886 | BINGHAM, MARY | Redacted | | | | | | | |
| 4346776 | BINGHAM, MICHALA | Redacted | | | | | | | |
| 4277413 | BINGHAM, NAOMI | Redacted | | | | | | | |
| 4716872 | BINGHAM, NICOLE | Redacted | | | | | | | |
| 4549262 | BINGHAM, REBECCA | Redacted | | | | | | | |
| 4571562 | BINGHAM, RILEY | Redacted | | | | | | | |
| 4332952 | BINGHAM, ROBERT | Redacted | | | | | | | |
| 4665925 | BINGHAM, ROBERT | Redacted | | | | | | | |
| 4244627 | BINGHAM, SHANA | Redacted | | | | | | | |
| 4307239 | BINGHAM, SHARDASIA | Redacted | | | | | | | |
| 4738145 | BINGHAM, TROY | Redacted | | | | | | | |
| 4190782 | BINGHAM, TYLER | Redacted | | | | | | | |
| 4624061 | BINGHAM, WILLIAM | Redacted | | | | | | | |
| 4884617 | BINGHAMTON PLATE GLASS CO INC | PO BOX 2426 | | | | BINGHAMTON | NY | 13902 | |
| 4807921 | BINGHAMTON PLAZA, INC | 30 GALESI DRIVE | C/O G VENTURES MANAGEMENT INC | | | WAYNE | NJ | 07470 | |
| 5550255 | BINGLE SCOTT | 4405 ELLIS CIRCLE | | | | TITUSVILLE | FL | 32780 | |
| 4769518 | BINGLE, BRIDGET G | Redacted | | | | | | | |
| 4464672 | BINGLE, SCOTT | Redacted | | | | | | | |
| 4260943 | BINGLEY, CHANEL B | Redacted | | | | | | | |
| 4221869 | BINGLING, RENEE | Redacted | | | | | | | |
| 4277301 | BINGMAN, AMBER R | Redacted | | | | | | | |
| 4231361 | BINGMAN, CARL M | Redacted | | | | | | | |
| 4417215 | BINGMAN, HEATH T | Redacted | | | | | | | |
| 4147240 | BINGMAN, JERRY D | Redacted | | | | | | | |
| 4224395 | BINGMAN, KRISTINA N | Redacted | | | | | | | |
| 4565941 | BINGMAN, SANDRA | Redacted | | | | | | | |
| 4763045 | BINGOFF, STEVE O | Redacted | | | | | | | |
| 4311912 | BINGS, TIA M | Redacted | | | | | | | |
| 4581457 | BINGUL, ZULEYHA | Redacted | | | | | | | |
| 4887457 | BINH MOORE AND ASSOCIATES LLC | SEARS OPTICAL LOCATION 1263 | 425 UNION STREET | | | WATERBURY | CT | 06706 | |
| 4233879 | BINIECKI, ROENA J | Redacted | | | | | | | |
| 4849028 | BINIETA PATEL | 12 SANTA CATALINA | | | | Rancho Santa Marg | CA | 92688 | |
| 4293224 | BINION, BRYINA | Redacted | | | | | | | |
| 4629916 | BINION, DERWIN | Redacted | | | | | | | |
| 4698257 | BINION, DOLLIE | Redacted | | | | | | | |
| 4605400 | BINION, DOROTHY A | Redacted | | | | | | | |
| 4455048 | BINION, EDWARD B | Redacted | | | | | | | |
| 4414127 | BINION, GREGORY D | Redacted | | | | | | | |
| 4369740 | BINION, JASMINE L | Redacted | | | | | | | |
| 4753517 | BINION, LINDA | Redacted | | | | | | | |
| 4696672 | BINION, MIA | Redacted | | | | | | | |
| 4443328 | BINION, NDIA | Redacted | | | | | | | |
| 4774367 | BINION, SANDY CARL | Redacted | | | | | | | |
| 4283278 | BINION, TASHEINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1340 of 16116

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634937 | BINION, VICTORIA | Redacted | | | | | | | |
| 4516037 | BINKLEY SR, ROBERT | Redacted | | | | | | | |
| 4277132 | BINKLEY, BROOKE A | Redacted | | | | | | | |
| 4449046 | BINKLEY, DANIEL L | Redacted | | | | | | | |
| 4451879 | BINKLEY, DENNIS R | Redacted | | | | | | | |
| 4272286 | BINKLEY, HAILEY | Redacted | | | | | | | |
| 4649338 | BINKLEY, JEFFREY | Redacted | | | | | | | |
| 4281677 | BINKLEY, JEREMY | Redacted | | | | | | | |
| 4338654 | BINKLEY, KEALON | Redacted | | | | | | | |
| 4509328 | BINKLEY, MARIELYS M | Redacted | | | | | | | |
| 4262924 | BINKLEY, MARK G | Redacted | | | | | | | |
| 4515451 | BINKLEY, PAISLEE | Redacted | | | | | | | |
| 4582446 | BINKLEY, SEAN R | Redacted | | | | | | | |
| 4445613 | BINKLEY, TYLER | Redacted | | | | | | | |
| 4674280 | BINKLEY, WILLIAM | Redacted | | | | | | | |
| 4681682 | BINKLEY, WILLIE G | Redacted | | | | | | | |
| 4865198 | BINKS COCA COLA BOTTLING CO | 3001 NEW DANFORTH RD | | | | ESCANABA | MI | 49829 | |
| 4801939 | BINKYIT LLC | 1905 MARKETVIEW DR | | | | YORKVILLE | IL | 60560 | |
| 4692803 | BINNER, MARY | Redacted | | | | | | | |
| 4478307 | BINNEY, KATIE | Redacted | | | | | | | |
| 4220873 | BINNEY, TYLER W | Redacted | | | | | | | |
| 4644958 | BINNIE, DOREEN | Redacted | | | | | | | |
| 4719911 | BINNIG, MELISSA | Redacted | | | | | | | |
| 4684358 | BINNING, ARELLE | Redacted | | | | | | | |
| 4670414 | BINNING, BAILEY | Redacted | | | | | | | |
| 4202631 | BINNING, JARED J | Redacted | | | | | | | |
| 4695269 | BINNING, LESLIE Z | Redacted | | | | | | | |
| 4788774 | Binninger Jr, Gareth | Redacted | | | | | | | |
| 4788775 | Binninger Jr, Gareth | Redacted | | | | | | | |
| 4305766 | BINNION, PAMELA S | Redacted | | | | | | | |
| 4760176 | BINNS, GREGORY | Redacted | | | | | | | |
| 4678879 | BINNS, HAROLD | Redacted | | | | | | | |
| 4344092 | BINNS, KAYLA A | Redacted | | | | | | | |
| 4723043 | BINNS, KEISHA | Redacted | | | | | | | |
| 4345246 | BINNS, MICHALA | Redacted | | | | | | | |
| 4283166 | BINNS, SHAMIRAH | Redacted | | | | | | | |
| 4825397 | BINNS, STEVEN | Redacted | | | | | | | |
| 4618040 | BINNS, TESSIE | Redacted | | | | | | | |
| 4763918 | BINNU, SAMUEL | Redacted | | | | | | | |
| 4178689 | BINNY, JOEL | Redacted | | | | | | | |
| 4552381 | BINOYA, ALONA | Redacted | | | | | | | |
| 4200855 | BINOYA, JOSEPH R | Redacted | | | | | | | |
| 4405091 | BINSBERGER, DEBORAH | Redacted | | | | | | | |
| 4825398 | BINSRBUSTER, MARK MARIS | Redacted | | | | | | | |
| 4873101 | BINSWANGER GLASS | BINSWANGER ENTERPRISES LLC | PO BOX 740209 | | | ATLANTA | GA | 30374 | |
| 4812859 | BINSWANGER, WALT | Redacted | | | | | | | |
| 4361492 | BINTINGER II, JOHN | Redacted | | | | | | | |
| 4419519 | BINYARD, ALICIA P | Redacted | | | | | | | |
| 4899341 | BINYARD, BEATRICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719349 | BINYARD, BEATRICE R | Redacted | | | | | | | |
| 4438014 | BINYARD, FELICIA P | Redacted | | | | | | | |
| 4277683 | BINYON, SHERRY A | Redacted | | | | | | | |
| 4850053 | BINZ AND HUTH PLUMBING AND HEATING LLC | 161 WASHINGTON ST | | | | Freeport | PA | 16229 | |
| 5794825 | BIO LAB INC | 1725 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30043 | |
| 4795234 | BIO USA INC | 38 5TH ST | | | | RONKONKOMA | NY | 11779 | |
| 4272598 | BIO, CHARLENE D | Redacted | | | | | | | |
| 4271533 | BIO, DANNY | Redacted | | | | | | | |
| 4340535 | BIOBAKU, TEMITOPE O | Redacted | | | | | | | |
| 4812860 | BIOCCA, JIM | Redacted | | | | | | | |
| 4540705 | BIODROWSKI, MEGAN M | Redacted | | | | | | | |
| 4802080 | BIOENNO TECH LLC | DBA BIOENNO POWER | 12630 WESTMINISTER AVENUE SUITE B | | | SANTA ANA | CA | 92706 | |
| 4865723 | Biofilm, Inc | 3225 Executive Ridge | | | | Vista | CA | 92081 | |
| 4443631 | BIOH, SILVIA | Redacted | | | | | | | |
| 4778418 | BIO-LAB, INC. | 1735 NORTH BROWN ROAD | | | | LAWRENCEVILLE | GA | 30049 | |
| 4757668 | BIOLETAS, ANA B | Redacted | | | | | | | |
| 4775291 | BIOLSI, ADAM | Redacted | | | | | | | |
| 4242263 | BIOLSI, RYAN | Redacted | | | | | | | |
| 4794783 | BIOMAX HEALTH PRODUCTS | DBA BIOMAX HEALTH PRODUCTS INC | 14844 FISHER COVE | | | DEL MAR | CA | 92014 | |
| 4795939 | BIONATURAL AMERICA INSTITUTE | 104 W. 4TH ST. | | | | ROYAL OAK | MI | 48067 | |
| 4476277 | BIONDA, BRITTANY L | Redacted | | | | | | | |
| 4678557 | BIONDO, ADAM | Redacted | | | | | | | |
| 4451560 | BIONDO, ALYSSA | Redacted | | | | | | | |
| 4832646 | BIONDO, CHARLES | Redacted | | | | | | | |
| 4331088 | BIONDO, DENNIS | Redacted | | | | | | | |
| 4437081 | BIONDO, FRANCESCO | Redacted | | | | | | | |
| 4361078 | BIONDO, JEAN-LUC | Redacted | | | | | | | |
| 4569529 | BIONDO, JESSICA L | Redacted | | | | | | | |
| 4359179 | BIONDO, KATHERINE E | Redacted | | | | | | | |
| 4725511 | BIONDO, ROSEMARIE | Redacted | | | | | | | |
| 4610623 | BIONDOLILLO, JOSEPH | Redacted | | | | | | | |
| 4507993 | BIONDOLILLO, LISA M | Redacted | | | | | | | |
| 4652549 | BIONDOLILLO, OSCAR | Redacted | | | | | | | |
| 4474681 | BIORATO, FERNANDO | Redacted | | | | | | | |
| 4858036 | BIORIDGE PHARMA LLC | 100 CAMPUS DR STE 300 | | | | FLORHAM PARK | NJ | 07932 | |
| 4511910 | BIORN, ERIN | Redacted | | | | | | | |
| 4645358 | BIOSCA, JOSEFINA | Redacted | | | | | | | |
| 4692381 | BIOSCA, MERCEDES | Redacted | | | | | | | |
| 4873104 | BIOSCRIPT PBM SERVICES | BIOSCRIPT INC | BOX 414155 | | | BOSTON | MA | 02241 | |
| 4874898 | BIOSOURCE LANDSCAPING | DDICKINSON CONSTRUCTION SERVICESLLC | PO BOX 511 | | | DAYTONA | OH | 45409-0511 | |
| 5794827 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| 4876511 | BIOTAB NUTRACEUTICALS | GLOBAL PRODUCT MANAGEMENT INC | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| 4869764 | BIOTECH INTERNATIONAL CORPORATION | 65 KREIGER LANE | | | | GLASTONBURY | CT | 06033 | |
| 4875728 | BIOTECH SOLUTIONS INC | ENVIRONMENTAL BIOTECH OF THE ROCKIE | 3690 NORWOOD DRIVE | | | LITTLETON | CO | 80125 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796489 | BIOTHERM GREEN SOLUTIONS INC | DBA BIOTHERM BED BUG SOLUTIONS INC | 21347 HORSE RANCH ROAD | | | MOUNT DORA | FL | 32757 | |
| 4569282 | BIOTTI, AMANDA L | Redacted | | | | | | | |
| 5794828 | BIOWORLD MERCHANDISING INC | 2111 W WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| 4427107 | BIPAT, JONATHAN | Redacted | | | | | | | |
| 4606279 | BIPATH, LEKHRAM | Redacted | | | | | | | |
| 4812861 | BIPIN, SHAH | Redacted | | | | | | | |
| 4595505 | BIPPERT, THOMAS | Redacted | | | | | | | |
| 4541051 | BIPPES, DARRIN R | Redacted | | | | | | | |
| 4888738 | BIQUAN FUJIAN GROUP CO LTD | TONG YOU NAN LIN | LIN CHANG IND. ZONE | | | JIANYANG | FUJIAN | | CHINA |
| 4558222 | BIQUE, JOSIANE E | Redacted | | | | | | | |
| 4457354 | BIR, HARPRIT | Redacted | | | | | | | |
| 4364349 | BIRAI, CHARLES | Redacted | | | | | | | |
| 4286891 | BIRARDI, CHIARA A | Redacted | | | | | | | |
| 4400742 | BIRBAL, AMANDA A | Redacted | | | | | | | |
| 4404080 | BIRBAL, RENOLD | Redacted | | | | | | | |
| 4249478 | BIRBAL, SHARDA | Redacted | | | | | | | |
| 4400056 | BIRBALSINGH, KARISHMA | Redacted | | | | | | | |
| 4590451 | BIRCAN, HAKAN | Redacted | | | | | | | |
| 4784647 | BIRCH | PO BOX 105066 | | | | ATLANTA | GA | 30348-5066 | |
| 4825399 | BIRCH CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4860103 | BIRCH DE JONGH & HINDELS PLLC | 1330 ESTATE TAARNEBJERG | | | | ST THOMAS | VI | 00802 | |
| 5550281 | BIRCH NEACELL | 1000 GOLDEN ASPEN DR | | | | MONCKS CORNER | SC | 29461 | |
| 4883492 | BIRCH PLUMBING INC | P O BOX 9051 | | | | ROCKFORD | IL | 61126 | |
| 4620489 | BIRCH, ANN | Redacted | | | | | | | |
| 4446070 | BIRCH, ASHLEY H | Redacted | | | | | | | |
| 4433265 | BIRCH, COLIN W | Redacted | | | | | | | |
| 4370865 | BIRCH, DALE | Redacted | | | | | | | |
| 4811556 | Birch, de Jongh & Hindels, PLLC | Attn: Richard Farrelly | 1330 Estate Taarnebjerg; PO Box 1197 | | | St Thomas | VI | 00802 | |
| 4756624 | BIRCH, DONNA | Redacted | | | | | | | |
| 4305662 | BIRCH, DORIS J | Redacted | | | | | | | |
| 4494378 | BIRCH, DUANE D | Redacted | | | | | | | |
| 4634999 | BIRCH, HENRY | Redacted | | | | | | | |
| 4393501 | BIRCH, KATHRYN | Redacted | | | | | | | |
| 4384319 | BIRCH, KINSEY | Redacted | | | | | | | |
| 4785143 | Birch, Larry | Redacted | | | | | | | |
| 4251775 | BIRCH, LORNA M | Redacted | | | | | | | |
| 4633057 | BIRCH, MARILLN | Redacted | | | | | | | |
| 4626022 | BIRCH, MATTHEW | Redacted | | | | | | | |
| 4486386 | BIRCH, MELISSA | Redacted | | | | | | | |
| 4258119 | BIRCH, MONICA J | Redacted | | | | | | | |
| 4467403 | BIRCH, NANCY E | Redacted | | | | | | | |
| 4444593 | BIRCH, PAUL R | Redacted | | | | | | | |
| 4255880 | BIRCH, REGINA L | Redacted | | | | | | | |
| 4469577 | BIRCH, SHYERA I | Redacted | | | | | | | |
| 4750408 | BIRCH, THOMASENE | Redacted | | | | | | | |
| 4484782 | BIRCH, TIONA | Redacted | | | | | | | |
| 4585674 | BIRCHALL, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144768 | BIRCHARD, CARL O | Redacted | | | | | | | |
| 4489580 | BIRCHARD, MEGAN | Redacted | | | | | | | |
| 4475313 | BIRCHARD, RAYMOND R | Redacted | | | | | | | |
| 4176051 | BIRCHARD, SANDRA L | Redacted | | | | | | | |
| 4412559 | BIRCHENOUGH, LORI | Redacted | | | | | | | |
| 4484239 | BIRCHER, BLAISE | Redacted | | | | | | | |
| 4812862 | BIRCHER, JERRY | Redacted | | | | | | | |
| 4772377 | BIRCHER, VICTORIA | Redacted | | | | | | | |
| 4766742 | BIRCHETT, JANE | Redacted | | | | | | | |
| 4665544 | BIRCHETT, JOANNA | Redacted | | | | | | | |
| 4463391 | BIRCHFIELD, DALTON | Redacted | | | | | | | |
| 4362057 | BIRCHFIELD, DEBORAH | Redacted | | | | | | | |
| 4346409 | BIRCHFIELD, SHANNON N | Redacted | | | | | | | |
| 4317614 | BIRCHFIELD, TIMOTHY | Redacted | | | | | | | |
| 4731301 | BIRCHFIELD, WILLIAM | Redacted | | | | | | | |
| 4406070 | BIRCHLER, BRITTANY | Redacted | | | | | | | |
| 4796324 | BIRCHLINE LLC | DBA BIRCHLINE GOURMET & HOME | 813 MAIN STREET | | | MYRTLE BEACH | SC | 29577 | |
| 4362820 | BIRCHMEIER, JACOB M | Redacted | | | | | | | |
| 4363318 | BIRCHMEIER, REBECCA | Redacted | | | | | | | |
| 5794829 | Birchwood | N143 W6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5789991 | BIRCHWOOD | WENDY BEITZEL | N143 W 6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 4832647 | BIRCHWOOD CONSTRUCTION CO. | Redacted | | | | | | | |
| 4870764 | BIRCHWOOD LABORATORIES INC | 7900 FULLER ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| 4805458 | BIRCHWOOD MALL | SDS - 12 - 1381 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1381 | |
| 4873105 | BIRCHWOOD SNOW & LANDSCAPE CONTR | BIRCHWOOD LAWNS INC | 11911 W SILVER SPRING ROAD | | | MILWAUKEE | WI | 53225 | |
| 5794830 | Birchwood Snow & Landscaping Contractors | N143 W 6049 Pioneer Rd | | | | Cedarburg | WI | 53012 | |
| 5789992 | BIRCHWOOD SNOW & LANDSCAPING CONTRACTORS | SANDRA TRIVAN | N143 W6049 PIONEER RD | | | CEDARBURG | WI | 53012 | |
| 4677535 | BIRCKBICHLER, DAVID | Redacted | | | | | | | |
| 4477711 | BIRCKBICHLER, NANCY | Redacted | | | | | | | |
| 4733240 | BIRCKENSTAEDT, HERNAN | Redacted | | | | | | | |
| 4556781 | BIRCKETT, CHRISTOPHER | Redacted | | | | | | | |
| 4554123 | BIRCKHEAD, BRITTANY N | Redacted | | | | | | | |
| 4507816 | BIRCKHEAD, JOHN P | Redacted | | | | | | | |
| 4714885 | BIRCKHEAD, NORMA D | Redacted | | | | | | | |
| 4861122 | BIRD B GONE INC | 15375 BARRANCA PKWY BLDG D | | | | IRVINE | CA | 92618 | |
| 4867979 | BIRD BONETTE STAUDERMAN INC | 49 RIVERSIDE AVE | | | | WESTPORT | CT | 06880 | |
| 4848237 | BIRD CONSTRUCTION INC | 210 - 10 26 AVE | | | | BAYSIDE | NY | 11360 | |
| 4389985 | BIRD HORSE, KERRI | Redacted | | | | | | | |
| 5789262 | BIRD OF PARADISE | F-10, GERA'S EMERALD CITY, NEAR SEZ EON IT PARK | | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789263 | BIRD OF PARADISE | F-101 | GERA'S EMERALD CITY | NEAR EON SEZ IT PARK | KHARADI | PUNE | | 14 | INDIA |
| 5789628 | BIRD OF PARADISE | SHRIKANT BANSODE | F-10, GERA'S EMERALD CITY, NEAR SEZ EON IT PARK | | | KHARADI, PUNE | MAHARASHTRA | 411014 | INDIA |
| 5789629 | BIRD OF PARADISE | SHRIKANT BANSODE | F-101 | GERA'S EMERALD CITY | NEAR EON SEZ IT PARK KHARADI | PUNE | | 14 | INDIA |
| 4393393 | BIRD, AALIAYAH | Redacted | | | | | | | |
| 4240376 | BIRD, ADRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365819 | BIRD, ALEXA | Redacted | | | | | | | |
| 4579029 | BIRD, ALEXIS S | Redacted | | | | | | | |
| 4283266 | BIRD, ALISSA | Redacted | | | | | | | |
| 4512392 | BIRD, ALVARO J | Redacted | | | | | | | |
| 4766085 | BIRD, ANA M | Redacted | | | | | | | |
| 4411507 | BIRD, ANDREW | Redacted | | | | | | | |
| 4793438 | Bird, Arthur & Doris | Redacted | | | | | | | |
| 4898408 | BIRD, BABE | Redacted | | | | | | | |
| 4771582 | BIRD, BART | Redacted | | | | | | | |
| 4729826 | BIRD, BRADLEY | Redacted | | | | | | | |
| 4530315 | BIRD, BRANDON | Redacted | | | | | | | |
| 4376506 | BIRD, BRANDON L | Redacted | | | | | | | |
| 4464222 | BIRD, BRITTNEY L | Redacted | | | | | | | |
| 4447020 | BIRD, CASSANDRA | Redacted | | | | | | | |
| 4489756 | BIRD, CATHERINE | Redacted | | | | | | | |
| 4593169 | BIRD, CHARLES N | Redacted | | | | | | | |
| 4832648 | BIRD, CHERYL | Redacted | | | | | | | |
| 4832649 | BIRD, CHRISTOPHER | Redacted | | | | | | | |
| 4467084 | BIRD, CHRISTOPHER | Redacted | | | | | | | |
| 4579942 | BIRD, CODY A | Redacted | | | | | | | |
| 4469291 | BIRD, COURTNEY | Redacted | | | | | | | |
| 4213640 | BIRD, COURTNEY | Redacted | | | | | | | |
| 4277083 | BIRD, CYNTHIA | Redacted | | | | | | | |
| 4548323 | BIRD, DAKOTA | Redacted | | | | | | | |
| 4695882 | BIRD, DONALD | Redacted | | | | | | | |
| 4792291 | Bird, Doris & Arthur | Redacted | | | | | | | |
| 4602328 | BIRD, DOYAL | Redacted | | | | | | | |
| 4462952 | BIRD, EDWARD | Redacted | | | | | | | |
| 5845528 | Bird, Ephraim J | Redacted | | | | | | | |
| 4569143 | BIRD, ERIC | Redacted | | | | | | | |
| 4703145 | BIRD, GINA | Redacted | | | | | | | |
| 4297338 | BIRD, GREGORY J | Redacted | | | | | | | |
| 4654184 | BIRD, JANET | Redacted | | | | | | | |
| 4551101 | BIRD, JASON J | Redacted | | | | | | | |
| 4549229 | BIRD, JOHN J | Redacted | | | | | | | |
| 4257217 | BIRD, JONATHAN M | Redacted | | | | | | | |
| 4390311 | BIRD, JORDAN | Redacted | | | | | | | |
| 4550853 | BIRD, JUANITA T | Redacted | | | | | | | |
| 4658863 | BIRD, KAREN | Redacted | | | | | | | |
| 4534135 | BIRD, KASEY D | Redacted | | | | | | | |
| 4389860 | BIRD, KATERI | Redacted | | | | | | | |
| 4740751 | BIRD, KINGSLEY C | Redacted | | | | | | | |
| 4405802 | BIRD, KYLA B | Redacted | | | | | | | |
| 4759823 | BIRD, LISA | Redacted | | | | | | | |
| 4243116 | BIRD, LISA | Redacted | | | | | | | |
| 4430664 | BIRD, MADISON | Redacted | | | | | | | |
| 4491708 | BIRD, MARIE | Redacted | | | | | | | |
| 4623794 | BIRD, MARY | Redacted | | | | | | | |
| 4401306 | BIRD, MATTHEW L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276986 | BIRD, MELISSA | Redacted | | | | | | | |
| 4426517 | BIRD, MICHAEL L | Redacted | | | | | | | |
| 4579995 | BIRD, MICHELLE-LIN M | Redacted | | | | | | | |
| 4549401 | BIRD, MIKE | Redacted | | | | | | | |
| 4273569 | BIRD, MISTY D | Redacted | | | | | | | |
| 4351098 | BIRD, MONICA E | Redacted | | | | | | | |
| 4568956 | BIRD, NATASHA L | Redacted | | | | | | | |
| 4282095 | BIRD, PAULA | Redacted | | | | | | | |
| 4774642 | BIRD, ROBERT | Redacted | | | | | | | |
| 4707861 | BIRD, ROBERT | Redacted | | | | | | | |
| 4648412 | BIRD, ROBERT A | Redacted | | | | | | | |
| 4422903 | BIRD, ROBERT J | Redacted | | | | | | | |
| 4579722 | BIRD, ROBERT L | Redacted | | | | | | | |
| 4712523 | BIRD, RUTH | Redacted | | | | | | | |
| 4362619 | BIRD, RUTH | Redacted | | | | | | | |
| 4493742 | BIRD, SANDRA | Redacted | | | | | | | |
| 4548693 | BIRD, SHAYLA M | Redacted | | | | | | | |
| 4712120 | BIRD, SHERMAN L | Redacted | | | | | | | |
| 4578508 | BIRD, STEVEN | Redacted | | | | | | | |
| 4200526 | BIRD, THOMAS | Redacted | | | | | | | |
| 4715336 | BIRD, VERONICA | Redacted | | | | | | | |
| 4857046 | BIRD, VICKY J | Redacted | | | | | | | |
| 4856964 | BIRD, VICKY J | Redacted | | | | | | | |
| 4857001 | BIRD, VICKY J | Redacted | | | | | | | |
| 4483475 | BIRD, WILLIAM C | Redacted | | | | | | | |
| 4758899 | BIRDASHAW, HARRY | Redacted | | | | | | | |
| 4663056 | BIRDEN, DEBRA | Redacted | | | | | | | |
| 4737514 | BIRDEN, FRANK | Redacted | | | | | | | |
| 4414468 | BIRDEN, JAYNAE D | Redacted | | | | | | | |
| 4468284 | BIRDEN, MARIA M | Redacted | | | | | | | |
| 4325032 | BIRDEN, RASHEEM | Redacted | | | | | | | |
| 4323569 | BIRDEN, SAREL | Redacted | | | | | | | |
| 4574949 | BIRDENER, PHILIP A | Redacted | | | | | | | |
| 4696539 | BIRDI, GURMITO | Redacted | | | | | | | |
| 4197742 | BIRDI, JASMEET | Redacted | | | | | | | |
| 4755505 | BIRDIE, ETHELEAN | Redacted | | | | | | | |
| 4626788 | BIRDOW, MARVIN | Redacted | | | | | | | |
| 4670341 | BIRDOW, VICKIE | Redacted | | | | | | | |
| 4271627 | BIRDSALL, BRIAN R | Redacted | | | | | | | |
| 4370574 | BIRDSALL, CECILIA R | Redacted | | | | | | | |
| 4394793 | BIRDSALL, COLLEEN | Redacted | | | | | | | |
| 4217446 | BIRDSALL, JAMES D | Redacted | | | | | | | |
| 4237323 | BIRDSALL, JOSHUA | Redacted | | | | | | | |
| 4679244 | BIRDSALL, TRACI | Redacted | | | | | | | |
| 4605772 | BIRDSELL, RANDY | Redacted | | | | | | | |
| 4610539 | BIRDSELL, TAMMY | Redacted | | | | | | | |
| 4283757 | BIRD-SHARPE, DENISE | Redacted | | | | | | | |
| 4746116 | BIRDSLEY, ERIKA | Redacted | | | | | | | |
| 4653882 | BIRDSLEY, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163111 | BIRDSONG MCCLELLAND, SHYHEIM | Redacted | | | | | | | |
| 4277289 | BIRDSONG, ANDREW | Redacted | | | | | | | |
| 4688635 | BIRDSONG, ANTHONY | Redacted | | | | | | | |
| 4620875 | BIRDSONG, DONALD  D | Redacted | | | | | | | |
| 4149533 | BIRDSONG, JABREE | Redacted | | | | | | | |
| 4557856 | BIRDSONG, JAZMINE | Redacted | | | | | | | |
| 4533948 | BIRDSONG, TRACY M | Redacted | | | | | | | |
| 4832650 | BIRDSONG,BOB | Redacted | | | | | | | |
| 4714526 | BIRDTAIL, JENNIFER | Redacted | | | | | | | |
| 4179723 | BIRDTAIL, PATRICK A | Redacted | | | | | | | |
| 4734518 | BIRDWELL, BEV | Redacted | | | | | | | |
| 4515975 | BIRDWELL, CHARLES T | Redacted | | | | | | | |
| 4508133 | BIRDWELL, JEFFREY | Redacted | | | | | | | |
| 4184252 | BIRDWELL, TALLIE | Redacted | | | | | | | |
| 4805935 | BIRD-X INC | DBA INDUS TOOL | 300 N ELIZABETH ST | | | CHICAGO | IL | 60607 | |
| 4487834 | BIRELEY, JULIA K | Redacted | | | | | | | |
| 4220657 | BIRELY, CHASE | Redacted | | | | | | | |
| 4220643 | BIRELY, GREGORY A | Redacted | | | | | | | |
| 4722724 | BIREN, BRIDGET | Redacted | | | | | | | |
| 4572776 | BIRENBAUM, MICHAEL | Redacted | | | | | | | |
| 4832651 | BIRER, ROBERT | Redacted | | | | | | | |
| 4812863 | BIRER, STEVE & ZOE | Redacted | | | | | | | |
| 4860618 | BIRETA CO | 1419 S MILFORD RD | | | | HIGHLAND | MI | 48357 | |
| 4151925 | BIRGE, AMY | Redacted | | | | | | | |
| 4315077 | BIRGE, BRIAN | Redacted | | | | | | | |
| 4282407 | BIRGE, DEJUAN | Redacted | | | | | | | |
| 4772433 | BIRGE, MARJORIE | Redacted | | | | | | | |
| 4541003 | BIRGE, MARTIN B | Redacted | | | | | | | |
| 4310320 | BIRGE, TIFFANI L | Redacted | | | | | | | |
| 4717216 | BIRGENSMITH, KEVIN | Redacted | | | | | | | |
| 4362671 | BIRGY, DYLAN E | Redacted | | | | | | | |
| 4551912 | BIRHANU, EMEBET | Redacted | | | | | | | |
| 4343547 | BIRHANU, EYUEL G | Redacted | | | | | | | |
| 5409102 | BIRI MARK A AND DEBRA G BIRI HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4301674 | BIRING, FRED A | Redacted | | | | | | | |
| 4471892 | BIRING, GURDEV S | Redacted | | | | | | | |
| 4233790 | BIRJU, RYAN S | Redacted | | | | | | | |
| 4273866 | BIRK, JOE A | Redacted | | | | | | | |
| 4621185 | BIRK, NATARSHA R | Redacted | | | | | | | |
| 4484005 | BIRKEL, JONATHAN | Redacted | | | | | | | |
| 4649527 | BIRKEL, MARY | Redacted | | | | | | | |
| 4448378 | BIRKEMEIER, ROBIN | Redacted | | | | | | | |
| 4832652 | BIRKEN, BARBARA | Redacted | | | | | | | |
| 4238005 | BIRKENFELD, CRISTELLE | Redacted | | | | | | | |
| 4825400 | BIRKENFELD, LONNIE | Redacted | | | | | | | |
| 4357691 | BIRKENHAUER-GRIGG, PEGGY | Redacted | | | | | | | |
| 4352194 | BIRKENSHAW, EMILY | Redacted | | | | | | | |
| 4799481 | BIRKENSTOCK USA LP | 15079 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0150 | |
| 4549065 | BIRKES, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181464 | BIRKET, EDWARD | Redacted | | | | | | | |
| 4194686 | BIRKET, JASON | Redacted | | | | | | | |
| 4376902 | BIRKETT, KIMBERLY | Redacted | | | | | | | |
| 4611514 | BIRKEY, DARRELL | Redacted | | | | | | | |
| 4445984 | BIRKHEAD, JOHNATHAN | Redacted | | | | | | | |
| 4771862 | BIRKHEIMER, LEANN | Redacted | | | | | | | |
| 4321023 | BIRKHIMER, HENRY T | Redacted | | | | | | | |
| 4367390 | BIRKHOLZ, JEFFREY B | Redacted | | | | | | | |
| 4825401 | BIRKHOLZ, LESLIE | Redacted | | | | | | | |
| 4661095 | BIRKHOLZ, MIKE | Redacted | | | | | | | |
| 4793452 | Birkicht, Dennis | Redacted | | | | | | | |
| 4617238 | BIRKINBINE, LISA | Redacted | | | | | | | |
| 4615815 | BIRKINSHA, RAYMOND | Redacted | | | | | | | |
| 4397255 | BIRKITT, MARK | Redacted | | | | | | | |
| 4569651 | BIRKLAND, MIKAYLA | Redacted | | | | | | | |
| 4464624 | BIRKLE, ALAN T | Redacted | | | | | | | |
| 4712967 | BIRKLE, ZORINA | Redacted | | | | | | | |
| 4339893 | BIRKMAIER, CAMERON E | Redacted | | | | | | | |
| 4438473 | BIRKMAIER, JAKE D | Redacted | | | | | | | |
| 4870457 | BIRKMIRE TRUCKING CO | 7400 BIRKMIRE DR | | | | FAIRVIEW | PA | 16415 | |
| 4278987 | BIRKNER, BRADLEY | Redacted | | | | | | | |
| 4743282 | BIRKNER, PATRICIA | Redacted | | | | | | | |
| 4300847 | BIRKNER, RACHEL | Redacted | | | | | | | |
| 4292066 | BIRKNER, ZENO F | Redacted | | | | | | | |
| 4899214 | BIRKS HOME SERVICES | CHARLES BIRK | 1027 GOLDEN POND RD | | | CHAPMANSBORO | TN | 37035 | |
| 4739068 | BIRKS, BEN | Redacted | | | | | | | |
| 4494880 | BIRKS, DAVID A | Redacted | | | | | | | |
| 4347100 | BIRKS, KARA L | Redacted | | | | | | | |
| 4150296 | BIRL, ABRIEL T | Redacted | | | | | | | |
| 4149775 | BIRL, JALON | Redacted | | | | | | | |
| 4659765 | BIRL, SHIRLEY | Redacted | | | | | | | |
| 4736823 | BIRLA, AJAY | Redacted | | | | | | | |
| 4514719 | BIRMEIER, NATALIE R | Redacted | | | | | | | |
| 4880305 | BIRMINGHAM COCA COLA BOTTL CO | P O BOX 11407 DRAWER 0608 | | | | BIRMINGHAM | AL | 35246 | |
| 5788633 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | 505 20TH STREET N, | SUITE #700 | | | BIRMINGHAM | AL | 35203 | |
| 5794831 | Birmingham Industrial Enterprises LLC | 505 20th Street N, | Suite #700 | | | Birmingham | AL | 35203 | |
| 4854162 | BIRMINGHAM INDUSTRIAL ENTERPRISES LLC | C/O EGS COMMERCIAL REAL ESTATE | 505 20TH STREET N, | SUITE #700 | | BIRMINGHAM | AL | 35203 | |
| 4805299 | BIRMINGHAM INDUSTRIAL ENTRP LLC | C/O EGS COMMERCIAL REAL ESTATE | P O BOX 530487 | | | BIRMINGHAM | AL | 35253 | |
| 5830457 | BIRMINGHAM NEWS | ATTN: VERNA BLAYLOCK | P.O. BOX 2488 | | | MOBILE | AL | 36630 | |
| 4898522 | BIRMINGHAM SERVICE TECH | 2192 PARKWAY LAKE DR SUITE J | | | | HOOVER | AL | 35244 | |
| 4669874 | BIRMINGHAM, CHARLES | Redacted | | | | | | | |
| 4647277 | BIRMINGHAM, DENNIS E | Redacted | | | | | | | |
| 4263327 | BIRMINGHAM, JAMES F | Redacted | | | | | | | |
| 4374434 | BIRMINGHAM, JORDAN | Redacted | | | | | | | |
| 4350230 | BIRMINGHAM, KAREN L | Redacted | | | | | | | |
| 4287775 | BIRMINGHAM, KEVIN | Redacted | | | | | | | |
| 4360636 | BIRMINGHAM, LYNN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438487 | BIRMINGHAM, RACHEL | Redacted | | | | | | | |
| 4597148 | BIRMINGHAM, ROBERT | Redacted | | | | | | | |
| 4244179 | BIRMINGHAM, SCOTT A | Redacted | | | | | | | |
| 4456042 | BIRMINGHAM, TIFFANY | Redacted | | | | | | | |
| 4661973 | BIRMINGHAM, WILLIAM | Redacted | | | | | | | |
| 4825402 | BIRNBAUM, BRETT | Redacted | | | | | | | |
| 4729363 | BIRNBAUM, RAYMOND | Redacted | | | | | | | |
| 4740848 | BIRNBAUM, SOFIYA | Redacted | | | | | | | |
| 4767899 | BIRNEY, BARBARA | Redacted | | | | | | | |
| 4226106 | BIRNEY, KERRY F | Redacted | | | | | | | |
| 4450317 | BIRNIE, CHARLES D | Redacted | | | | | | | |
| 4812864 | BIRNIE, JEN | Redacted | | | | | | | |
| 4367631 | BIRNSTENGEL, SAMUEL J | Redacted | | | | | | | |
| 4461857 | BIRO, JAMES J | Redacted | | | | | | | |
| 4812865 | BIRO, MARSHALL | Redacted | | | | | | | |
| 4812866 | BIRO, STEVE | Redacted | | | | | | | |
| 4502188 | BIROLA, IVELISSE | Redacted | | | | | | | |
| 4336192 | BIRON JACQUES, EVAN | Redacted | | | | | | | |
| 4510364 | BIRON, BRUCE D | Redacted | | | | | | | |
| 4393561 | BIRON, MADISYN B | Redacted | | | | | | | |
| 4243167 | BIRON, MATTHEW | Redacted | | | | | | | |
| 4171464 | BIRON, MATTHEW A | Redacted | | | | | | | |
| 4487855 | BIROSCAK, CHARLES J | Redacted | | | | | | | |
| 4462185 | BIRR, DAMIEN J | Redacted | | | | | | | |
| 4458685 | BIRR, HAILEY | Redacted | | | | | | | |
| 4860801 | BIRRELL SERVICES INC | 14663 S 800 W STE 8 | | | | BLUFFDALE | UT | 84065 | |
| 4496712 | BIRRIEL, ANGEL E | Redacted | | | | | | | |
| 4504451 | BIRRIEL, EDWIN | Redacted | | | | | | | |
| 4506178 | BIRRIEL, JORGE EMANUEL | Redacted | | | | | | | |
| 4425364 | BIRRIEL, MANUEL | Redacted | | | | | | | |
| 4336554 | BIRRIEL, STEPHANIE | Redacted | | | | | | | |
| 4199475 | BIRRING, RAJAN S | Redacted | | | | | | | |
| 4618602 | BIRRINGER, KATELYN | Redacted | | | | | | | |
| 4832653 | BIRRITTELLA, TIM | Redacted | | | | | | | |
| 4292266 | BIRRU, KIDIST | Redacted | | | | | | | |
| 4173450 | BIRRUETA, LAURA | Redacted | | | | | | | |
| 4176271 | BIRRUETE, KARLA | Redacted | | | | | | | |
| 4466549 | BIRRUETE, MIRRA L | Redacted | | | | | | | |
| 4288652 | BIRSAN, INGRID B | Redacted | | | | | | | |
| 4467409 | BIRSE, MICHAEL W | Redacted | | | | | | | |
| 4523201 | BIRT JR, MARVIN | Redacted | | | | | | | |
| 4429929 | BIRT, ALICIA | Redacted | | | | | | | |
| 4426770 | BIRT, AMANDA | Redacted | | | | | | | |
| 4432752 | BIRT, CASSIDY M | Redacted | | | | | | | |
| 4529970 | BIRT, HANNAH | Redacted | | | | | | | |
| 4612190 | BIRT, JOHN | Redacted | | | | | | | |
| 4770476 | BIRT, NATHAN | Redacted | | | | | | | |
| 4286350 | BIRT, SHANICE | Redacted | | | | | | | |
| 4426934 | BIRTCH, SIERRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222214 | BIRTHWRIGHT, BRENDAN | Redacted | | | | | | | |
| 4357299 | BIRTON, JANEY | Redacted | | | | | | | |
| 4336248 | BIRTWELL, DEREK R | Redacted | | | | | | | |
| 4777453 | BIRU, ABINET | Redacted | | | | | | | |
| 4570668 | BIRU, DAWIT A | Redacted | | | | | | | |
| 4704310 | BIRU, SOLOMON | Redacted | | | | | | | |
| 4558332 | BIRU, WASYIHUN D | Redacted | | | | | | | |
| 4704406 | BIRUNGI, CAROLIEN | Redacted | | | | | | | |
| 4490196 | BIRUNGI, PATRICIA | Redacted | | | | | | | |
| 4469945 | BIS, RYAN | Redacted | | | | | | | |
| 4421206 | BISACCIO, PHYLLIS | Redacted | | | | | | | |
| 4731262 | BISAGNA, LUKE | Redacted | | | | | | | |
| 4678074 | BISAILLON, DANIEL | Redacted | | | | | | | |
| 4568408 | BISALEN, DAWN M | Redacted | | | | | | | |
| 4172390 | BISARRA, LISA | Redacted | | | | | | | |
| 4812867 | BISARYA, NIRAV | Redacted | | | | | | | |
| 4501955 | BISBAL SANTIAGO, JAVIER A | Redacted | | | | | | | |
| 4506550 | BISBANO SR, MICHAEL J | Redacted | | | | | | | |
| 4882187 | BISBEE INFRARED SERVICES INC | P O BOX 51 | | | | JACKSON | MI | 49204 | |
| 4886138 | BISBEE PLUMBING AND HEATING | ROADSIDE DEVELOPERS INC | P O BOX 3 | | | MARSHALL | MN | 56258 | |
| 4401572 | BISBEE, ANNA | Redacted | | | | | | | |
| 4488953 | BISBEE, BRITTANY L | Redacted | | | | | | | |
| 4525442 | BISBEE, DOMINIC E | Redacted | | | | | | | |
| 4694320 | BISBEE, DONNA J | Redacted | | | | | | | |
| 4276656 | BISBEE, PAIGE A | Redacted | | | | | | | |
| 4462013 | BISBEE, WANDA | Redacted | | | | | | | |
| 4557045 | BISBING, RUTH B | Redacted | | | | | | | |
| 4668209 | BISBO, STUART | Redacted | | | | | | | |
| 4212617 | BISCAHA, EILEEN | Redacted | | | | | | | |
| 4296319 | BISCAHA, GEORGE | Redacted | | | | | | | |
| 4662014 | BISCARDI, DENISE | Redacted | | | | | | | |
| 4442150 | BISCARDI, JONITA | Redacted | | | | | | | |
| 4208962 | BISCARRA, VICKI L | Redacted | | | | | | | |
| 4162985 | BISCAYART, ARAMIS | Redacted | | | | | | | |
| 4155144 | BISCAYART, CHRISTIANN | Redacted | | | | | | | |
| 4124104 | BISCAYNE CONSTRUCTION CO., INC | 4700 SW 30 STREET | | | | DAVIE | FL | 33314 | |
| 4873110 | BISCAYNE ROOFING & WATERPROOFING | BISCAYNE CONSTRUCTION CO INC | 4700 SW 30TH STREET FT | | | LAUDERDALE | FL | 33314 | |
| 5550333 | BISCEGLIA ROBERT | 1846 W STROOP ROAD | | | | KETTERING | OH | 45439 | |
| 4351978 | BISCEVIC, JASMIN | Redacted | | | | | | | |
| 4683663 | BISCHAK, BRENT | Redacted | | | | | | | |
| 5550334 | BISCHEL STEVEN | 812 EAST SAN RAFAEL | | | | COLORADO SPRINGS | CO | 80903 | |
| 4355561 | BISCHER, BRYAN M | Redacted | | | | | | | |
| 4671183 | BISCHLER, SARAH L | Redacted | | | | | | | |
| 4316927 | BISCH-NELSON, KAREN | Redacted | | | | | | | |
| 4616531 | BISCHOF, ERIC W | Redacted | | | | | | | |
| 4854020 | Bischoff Pest Control, Inc. | 7249 Doverwood Court | | | | Reynoldsburg | OH | 43068 | |
| 4627332 | BISCHOFF, FREDERICK | Redacted | | | | | | | |
| 4256534 | BISCHOFF, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445572 | BISCHOFF, PAUL A | Redacted | | | | | | | |
| 4631402 | BISCHOFF, ROBERT | Redacted | | | | | | | |
| 4169339 | BISCHOFF, TONYA M | Redacted | | | | | | | |
| 4489943 | BISCHONE, VICTORIA A | Redacted | | | | | | | |
| 4685860 | BISCI, RICHARD | Redacted | | | | | | | |
| 4435008 | BISCOGLIO, PETER | Redacted | | | | | | | |
| 4868928 | BISCOTTI | 5601 SAN LEANDRO ST 3RD FLOOR | | | | OAKLAND | CA | 94621 | |
| 4488850 | BISCOTTO, SAM | Redacted | | | | | | | |
| 4686094 | BISCOW, ADAM | Redacted | | | | | | | |
| 4791635 | Bise, Joe | Redacted | | | | | | | |
| 4523354 | BISE, JUSTIN M | Redacted | | | | | | | |
| 4551978 | BISE, MACKENZIE A | Redacted | | | | | | | |
| 4145228 | BISE, SANDERIA | Redacted | | | | | | | |
| 4726546 | BISEL, DEBBIE | Redacted | | | | | | | |
| 4461079 | BISEL, LAURA A | Redacted | | | | | | | |
| 4471807 | BISELI, PAULA A | Redacted | | | | | | | |
| 4275254 | BISENIUS, VICKI R | Redacted | | | | | | | |
| 5550342 | BISER BRAD | 14187 ELEPPANEN RD | | | | BRULE | WI | 54820 | |
| 4439942 | BISESAR, ASHLEY PATRICIA | Redacted | | | | | | | |
| 4296952 | BISESI, JON P | Redacted | | | | | | | |
| 5794832 | BISETT BUILDING CENTER TRUE VALUE | 142 Davis St. | PO Box 196 | | | Bradford | PA | 16701 | |
| 5791696 | BISETT BUILDING CENTER TRUE VALUE | EW BISETT & SON DBA BISETT BUILDING CENTER TRUE VALUE | 142 DAVIS ST. | PO BOX 196 | | BRADFORD | PA | 16701 | |
| 4615921 | BISETTE, LISA | Redacted | | | | | | | |
| 4580943 | BISH JR, BOBBY G | Redacted | | | | | | | |
| 4475310 | BISH, ALEXSIS | Redacted | | | | | | | |
| 4572470 | BISH, ANDREW | Redacted | | | | | | | |
| 4474523 | BISH, BRION | Redacted | | | | | | | |
| 4812868 | BISH, CHRIS | Redacted | | | | | | | |
| 4419736 | BISH, DENISE G | Redacted | | | | | | | |
| 4446721 | BISH, JESSIE | Redacted | | | | | | | |
| 4573006 | BISH, MEGAN K | Redacted | | | | | | | |
| 4255269 | BISH, SHARON H | Redacted | | | | | | | |
| 4732124 | BISH, VANESSA | Redacted | | | | | | | |
| 4180484 | BISHARA, ISHAK | Redacted | | | | | | | |
| 4592424 | BISHARA, MICHAEL | Redacted | | | | | | | |
| 4825403 | Bisharat, Jawad | Redacted | | | | | | | |
| 4850128 | BISHEBA AKRIDGE | 19517 GARRETTS MILL RD | | | | Knoxville | MD | 21758 | |
| 4710056 | BISHEIMER, DIANNE L | Redacted | | | | | | | |
| 4367560 | BISHI, RUKIYAT | Redacted | | | | | | | |
| 4832654 | BISHKO, JOHN | Redacted | | | | | | | |
| 4745681 | BISHOFF, JOEL | Redacted | | | | | | | |
| 4445087 | BISHOFF, SAMANTHA D | Redacted | | | | | | | |
| 4383695 | BISHOFF, SUSAN C | Redacted | | | | | | | |
| 4812869 | BISHOP | Redacted | | | | | | | |
| 5550355 | BISHOP CHELSEE | 2708 NICKELSVILLE RD NE | | | | RESACA | GA | 30735 | |
| 4888024 | BISHOP FOX | STACH & LIU LLC | 8240 S KYRENE RD STE A-113 | | | TEMPE | AZ | 85284 | |
| 4867738 | BISHOP HEATING & AIR CONDITIONING | 463 N WARREN ST | | | | BISHOP | CA | 93514 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615501 | BISHOP III, DORAN | Redacted | | | | | | | |
| 5830458 | BISHOP INYO REGISTER | ATTN: EVA GENTRY | 450 EAST LINE STREET | | | BISHOP | CA | 93514 | |
| 4614763 | BISHOP JR, JERRY | Redacted | | | | | | | |
| 4305634 | BISHOP JR., MERLE | Redacted | | | | | | | |
| 4808202 | BISHOP KM ASSOCIATES, LLC | C/O SAR ASSET MANAGEMENT, INC. | 783 RIO DEL MAR BLVD., SUITE 23-A | | | APTOS | CA | 95003 | |
| 5550384 | BISHOP MARY | 1241 COLWICK DR | | | | DAYTON | OH | 45420 | |
| 4832655 | BISHOP PAUL R. | Redacted | | | | | | | |
| 5550386 | BISHOP PAULA | 767 ROCK QUARRY RD | | | | LOUISA | VA | 23093 | |
| 5550393 | BISHOP SARAH | 720 MONTAGUE AVE 244 | | | | GREENWOOD | SC | 29649 | |
| 5550398 | BISHOP STEPHANIE | 327 WEST FRONT STREET | | | | CAMBRIDGE CITY | IN | 47327 | |
| 5550401 | BISHOP TAMMY | 1249 WEST BEAR HOLLOW RD | | | | CASTLEWOOD | VA | 24224 | |
| 4513389 | BISHOP, ABBY | Redacted | | | | | | | |
| 4314959 | BISHOP, ABBY G | Redacted | | | | | | | |
| 4587508 | BISHOP, ADRON | Redacted | | | | | | | |
| 4370767 | BISHOP, ALAN D | Redacted | | | | | | | |
| 4152432 | BISHOP, ALEXANDRIA M | Redacted | | | | | | | |
| 4210949 | BISHOP, ALISON J | Redacted | | | | | | | |
| 4765710 | BISHOP, ALLEN D | Redacted | | | | | | | |
| 4539726 | BISHOP, ALLISON M | Redacted | | | | | | | |
| 4747255 | BISHOP, AMANDA | Redacted | | | | | | | |
| 4553131 | BISHOP, AMANDA | Redacted | | | | | | | |
| 4704229 | BISHOP, AMELIA | Redacted | | | | | | | |
| 4453712 | BISHOP, ANDREA | Redacted | | | | | | | |
| 4350528 | BISHOP, ANDREW | Redacted | | | | | | | |
| 4544377 | BISHOP, ANGALYNN | Redacted | | | | | | | |
| 4540649 | BISHOP, ANGEL S | Redacted | | | | | | | |
| 4723621 | BISHOP, ANGELA | Redacted | | | | | | | |
| 4738639 | BISHOP, ANGELA | Redacted | | | | | | | |
| 4236643 | BISHOP, APRIL M | Redacted | | | | | | | |
| 4222356 | BISHOP, AVEYANA N | Redacted | | | | | | | |
| 4812870 | BISHOP, BARRY AND LINDA | Redacted | | | | | | | |
| 4252144 | BISHOP, BERNARD G | Redacted | | | | | | | |
| 4753622 | BISHOP, BETTY | Redacted | | | | | | | |
| 4735838 | BISHOP, BEVERLY | Redacted | | | | | | | |
| 4150322 | BISHOP, BILLY C | Redacted | | | | | | | |
| 4812871 | BISHOP, BOB AND NANCY | Redacted | | | | | | | |
| 4219748 | BISHOP, BRADFORD | Redacted | | | | | | | |
| 4265467 | BISHOP, BRANDON | Redacted | | | | | | | |
| 4247487 | BISHOP, BRANDON | Redacted | | | | | | | |
| 4312189 | BISHOP, BREANA | Redacted | | | | | | | |
| 4382503 | BISHOP, BREANNA N | Redacted | | | | | | | |
| 4587123 | BISHOP, BRENDA E. E | Redacted | | | | | | | |
| 4158909 | BISHOP, BRENNA N | Redacted | | | | | | | |
| 4354599 | BISHOP, BROOKE | Redacted | | | | | | | |
| 4554634 | BISHOP, BRUCE | Redacted | | | | | | | |
| 4481311 | BISHOP, BRYANT | Redacted | | | | | | | |
| 4712041 | BISHOP, CAROL | Redacted | | | | | | | |
| 4555657 | BISHOP, CAROL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299575 | BISHOP, CHARITY S | Redacted | | | | | | | |
| 4419638 | BISHOP, CHERRIE M | Redacted | | | | | | | |
| 4693548 | BISHOP, CHRISTOPHER | Redacted | | | | | | | |
| 4331357 | BISHOP, CHRISTOPHER J | Redacted | | | | | | | |
| 4289602 | BISHOP, CINDY A | Redacted | | | | | | | |
| 4812872 | BISHOP, CLAUDE | Redacted | | | | | | | |
| 4574737 | BISHOP, CLORISE | Redacted | | | | | | | |
| 4258351 | BISHOP, CODY K | Redacted | | | | | | | |
| 4319251 | BISHOP, CONNOR C | Redacted | | | | | | | |
| 4768594 | BISHOP, CONSUELA | Redacted | | | | | | | |
| 4274735 | BISHOP, DANIELLE | Redacted | | | | | | | |
| 4355999 | BISHOP, DARMESHIA K | Redacted | | | | | | | |
| 4181965 | BISHOP, DAVID | Redacted | | | | | | | |
| 4542086 | BISHOP, DAVID | Redacted | | | | | | | |
| 4458943 | BISHOP, DAVID A | Redacted | | | | | | | |
| 4377479 | BISHOP, DEANNA | Redacted | | | | | | | |
| 4219985 | BISHOP, DENISE N | Redacted | | | | | | | |
| 4343629 | BISHOP, DONALD D | Redacted | | | | | | | |
| 4521191 | BISHOP, EARNESTINE L | Redacted | | | | | | | |
| 4569371 | BISHOP, ELISE | Redacted | | | | | | | |
| 4606120 | BISHOP, ELIZABETH | Redacted | | | | | | | |
| 4458120 | BISHOP, ELIZABETH | Redacted | | | | | | | |
| 4641636 | BISHOP, ERNESTINE | Redacted | | | | | | | |
| 4316730 | BISHOP, EVA M | Redacted | | | | | | | |
| 4366776 | BISHOP, FATUMATA | Redacted | | | | | | | |
| 4509240 | BISHOP, FRANCES M | Redacted | | | | | | | |
| 4745143 | BISHOP, FREDERICK | Redacted | | | | | | | |
| 4642915 | BISHOP, GEORGE | Redacted | | | | | | | |
| 4687394 | BISHOP, HAILEY | Redacted | | | | | | | |
| 4271944 | BISHOP, HANNAH N | Redacted | | | | | | | |
| 4620239 | BISHOP, HENRY | Redacted | | | | | | | |
| 4730526 | BISHOP, HERMAN | Redacted | | | | | | | |
| 4832656 | BISHOP, HUGH | Redacted | | | | | | | |
| 4393556 | BISHOP, HUNTER C | Redacted | | | | | | | |
| 4728235 | BISHOP, JAMES | Redacted | | | | | | | |
| 4650476 | BISHOP, JAN L | Redacted | | | | | | | |
| 4589084 | BISHOP, JASON | Redacted | | | | | | | |
| 4701605 | BISHOP, JASPER | Redacted | | | | | | | |
| 4192211 | BISHOP, JAYMEE | Redacted | | | | | | | |
| 4430765 | BISHOP, JEANNE | Redacted | | | | | | | |
| 4181009 | BISHOP, JEAN-PIERRE M | Redacted | | | | | | | |
| 4685637 | BISHOP, JEDALEE | Redacted | | | | | | | |
| 4445409 | BISHOP, JEFFERY | Redacted | | | | | | | |
| 4553853 | BISHOP, JERMELE A | Redacted | | | | | | | |
| 4325719 | BISHOP, JERRY R | Redacted | | | | | | | |
| 4582222 | BISHOP, JESSICA | Redacted | | | | | | | |
| 4521779 | BISHOP, JESSICA M | Redacted | | | | | | | |
| 4632158 | BISHOP, JOHN | Redacted | | | | | | | |
| 4330122 | BISHOP, JOHNATHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336929 | BISHOP, JOHNSONETTE | Redacted | | | | | | | |
| 4570884 | BISHOP, JONAS P | Redacted | | | | | | | |
| 4370900 | BISHOP, JOSEPH G | Redacted | | | | | | | |
| 4395077 | BISHOP, JOSEPH J | Redacted | | | | | | | |
| 4771252 | BISHOP, JOSEPH L | Redacted | | | | | | | |
| 4164471 | BISHOP, JOSHUA R | Redacted | | | | | | | |
| 4408604 | BISHOP, JOY | Redacted | | | | | | | |
| 4407266 | BISHOP, JULIA B | Redacted | | | | | | | |
| 4812873 | BISHOP, JULIE | Redacted | | | | | | | |
| 4708275 | BISHOP, JUSTIN | Redacted | | | | | | | |
| 4305826 | BISHOP, KARA | Redacted | | | | | | | |
| 4669677 | BISHOP, KARI | Redacted | | | | | | | |
| 4671490 | BISHOP, KARLON | Redacted | | | | | | | |
| 4273730 | BISHOP, KATELYN J | Redacted | | | | | | | |
| 4512566 | BISHOP, KATHERINE | Redacted | | | | | | | |
| 4576596 | BISHOP, KATHERINE A | Redacted | | | | | | | |
| 4152159 | BISHOP, KEIN L | Redacted | | | | | | | |
| 4648987 | BISHOP, KENNETH | Redacted | | | | | | | |
| 4490483 | BISHOP, KERI | Redacted | | | | | | | |
| 4428935 | BISHOP, KEVIN | Redacted | | | | | | | |
| 4492189 | BISHOP, KEVON A | Redacted | | | | | | | |
| 4281449 | BISHOP, KIMANI | Redacted | | | | | | | |
| 4744717 | BISHOP, KRISTEIN | Redacted | | | | | | | |
| 4175957 | BISHOP, KRISTEN | Redacted | | | | | | | |
| 4597091 | BISHOP, LAMBERT | Redacted | | | | | | | |
| 4354084 | BISHOP, LAQUANNA | Redacted | | | | | | | |
| 4666871 | BISHOP, LARRY | Redacted | | | | | | | |
| 4435726 | BISHOP, LEANNA M | Redacted | | | | | | | |
| 4711929 | BISHOP, LEON | Redacted | | | | | | | |
| 4614782 | BISHOP, LESLIE | Redacted | | | | | | | |
| 4812874 | BISHOP, LINDA | Redacted | | | | | | | |
| 4633758 | BISHOP, LINDA F | Redacted | | | | | | | |
| 4280958 | BISHOP, LINDSAY | Redacted | | | | | | | |
| 4370175 | BISHOP, LORI | Redacted | | | | | | | |
| 4607844 | BISHOP, LYNDON | Redacted | | | | | | | |
| 4745101 | BISHOP, MAE LIN | Redacted | | | | | | | |
| 4702397 | BISHOP, MARC BLAKE | Redacted | | | | | | | |
| 4424631 | BISHOP, MARGARET | Redacted | | | | | | | |
| 4592797 | BISHOP, MARIA | Redacted | | | | | | | |
| 4460974 | BISHOP, MARIANNE | Redacted | | | | | | | |
| 4588825 | BISHOP, MARILYN | Redacted | | | | | | | |
| 4613951 | BISHOP, MARSHA | Redacted | | | | | | | |
| 4777600 | BISHOP, MARTHA | Redacted | | | | | | | |
| 4602623 | BISHOP, MARTHA | Redacted | | | | | | | |
| 4755760 | BISHOP, MARY | Redacted | | | | | | | |
| 4745007 | BISHOP, MARY | Redacted | | | | | | | |
| 4651083 | BISHOP, MARY | Redacted | | | | | | | |
| 4219223 | BISHOP, MASON J | Redacted | | | | | | | |
| 4354521 | BISHOP, MEGAN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1354 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193375 | BISHOP, MEKEAYLA M | Redacted | | | | | | | |
| 4650750 | BISHOP, MELISSA | Redacted | | | | | | | |
| 4374606 | BISHOP, MELVIN | Redacted | | | | | | | |
| 4324733 | BISHOP, MICHAEL N | Redacted | | | | | | | |
| 4311118 | BISHOP, MICHELLE R | Redacted | | | | | | | |
| 4170993 | BISHOP, MICHELLE R | Redacted | | | | | | | |
| 4306359 | BISHOP, MURRAY | Redacted | | | | | | | |
| 4585295 | BISHOP, MYRTLE | Redacted | | | | | | | |
| 4447108 | BISHOP, NANCY M | Redacted | | | | | | | |
| 4565879 | BISHOP, NATALIE | Redacted | | | | | | | |
| 4306812 | BISHOP, NATAVIA L | Redacted | | | | | | | |
| 4707016 | BISHOP, NATHAN | Redacted | | | | | | | |
| 4286737 | BISHOP, NICHOLE A | Redacted | | | | | | | |
| 4149275 | BISHOP, ORLANDO | Redacted | | | | | | | |
| 4329860 | BISHOP, PAMELA A | Redacted | | | | | | | |
| 4773236 | BISHOP, PATRICIA | Redacted | | | | | | | |
| 4624802 | BISHOP, PATTY | Redacted | | | | | | | |
| 4279916 | BISHOP, PAUL | Redacted | | | | | | | |
| 4633653 | BISHOP, PAUL | Redacted | | | | | | | |
| 4717515 | BISHOP, PAULETTE R | Redacted | | | | | | | |
| 4744213 | BISHOP, PEGGY | Redacted | | | | | | | |
| 4246002 | BISHOP, PERRY M | Redacted | | | | | | | |
| 4644906 | BISHOP, PETER | Redacted | | | | | | | |
| 4342193 | BISHOP, QUANTE L | Redacted | | | | | | | |
| 4812875 | BISHOP, RACHAEL | Redacted | | | | | | | |
| 4302991 | BISHOP, RACHEL | Redacted | | | | | | | |
| 4150531 | BISHOP, RACHEL | Redacted | | | | | | | |
| 4526515 | BISHOP, RANDALL S | Redacted | | | | | | | |
| 4726339 | BISHOP, RAY M | Redacted | | | | | | | |
| 4395991 | BISHOP, RAYSEAN | Redacted | | | | | | | |
| 4309100 | BISHOP, RHONDA | Redacted | | | | | | | |
| 4396410 | BISHOP, RICHARD | Redacted | | | | | | | |
| 4154253 | BISHOP, RICHARD M | Redacted | | | | | | | |
| 4751892 | BISHOP, ROBERT | Redacted | | | | | | | |
| 4575024 | BISHOP, ROBERT | Redacted | | | | | | | |
| 4751883 | BISHOP, ROBERT E | Redacted | | | | | | | |
| 4697168 | BISHOP, RODNEY | Redacted | | | | | | | |
| 4378595 | BISHOP, RODNEY | Redacted | | | | | | | |
| 4543437 | BISHOP, ROGER J | Redacted | | | | | | | |
| 4766996 | BISHOP, ROXANNE C | Redacted | | | | | | | |
| 4577144 | BISHOP, RUTH M | Redacted | | | | | | | |
| 4421314 | BISHOP, SANDY | Redacted | | | | | | | |
| 4377794 | BISHOP, SAWYER L | Redacted | | | | | | | |
| 4546576 | BISHOP, SEVERA | Redacted | | | | | | | |
| 4238271 | BISHOP, SHAKEVIA | Redacted | | | | | | | |
| 4325723 | BISHOP, SHANE S | Redacted | | | | | | | |
| 4372084 | BISHOP, SHANNON L | Redacted | | | | | | | |
| 4297067 | BISHOP, SHARON | Redacted | | | | | | | |
| 4235953 | BISHOP, SHARYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1355 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542888 | BISHOP, SHAWN D | Redacted | | | | | | | |
| 4218426 | BISHOP, SHONA | Redacted | | | | | | | |
| 4440304 | BISHOP, SONYA | Redacted | | | | | | | |
| 4746888 | BISHOP, STACY | Redacted | | | | | | | |
| 4199732 | BISHOP, STACY K | Redacted | | | | | | | |
| 4374251 | BISHOP, STEVEN D | Redacted | | | | | | | |
| 4566420 | BISHOP, STEVEN J | Redacted | | | | | | | |
| 4762833 | BISHOP, SUSIE | Redacted | | | | | | | |
| 4576096 | BISHOP, TERESA A | Redacted | | | | | | | |
| 4623290 | BISHOP, TERESA A | Redacted | | | | | | | |
| 4238343 | BISHOP, TERRIN | Redacted | | | | | | | |
| 4715420 | BISHOP, TERRY | Redacted | | | | | | | |
| 4727990 | BISHOP, THEOSILAER | Redacted | | | | | | | |
| 4734834 | BISHOP, THOMAS | Redacted | | | | | | | |
| 4318145 | BISHOP, THOMAS M | Redacted | | | | | | | |
| 4754197 | BISHOP, TIM | Redacted | | | | | | | |
| 4279699 | BISHOP, TIMOTHY W | Redacted | | | | | | | |
| 4417045 | BISHOP, TODD | Redacted | | | | | | | |
| 4751893 | BISHOP, TRAVIS S | Redacted | | | | | | | |
| 4326426 | BISHOP, TREMOIH | Redacted | | | | | | | |
| 4577210 | BISHOP, VICTORIA | Redacted | | | | | | | |
| 4589900 | BISHOP, VIOLA | Redacted | | | | | | | |
| 4462831 | BISHOP, VIVIAN | Redacted | | | | | | | |
| 4647479 | BISHOP, WILBERT | Redacted | | | | | | | |
| 4700518 | BISHOP, WILLIAM | Redacted | | | | | | | |
| 4703658 | BISHOP, WILLIAM | Redacted | | | | | | | |
| 4296548 | BISHOP, WILLIAM S | Redacted | | | | | | | |
| 4439734 | BISHOP, WILLIAM S | Redacted | | | | | | | |
| 4765152 | BISHOP, YOLANDA | Redacted | | | | | | | |
| 4755888 | BISHOP, YVONNE | Redacted | | | | | | | |
| 4320823 | BISHOP-BINGHAM, HEATHER | Redacted | | | | | | | |
| 4216364 | BISHOP-FALU, ANTHONNETTE | Redacted | | | | | | | |
| 4400760 | BISHOP-MBACHU, JOSHUA-DANIEL T | Redacted | | | | | | | |
| 4443968 | BISHOP-MILLER, ARMIN | Redacted | | | | | | | |
| 4219096 | BISHOPP, CAROL | Redacted | | | | | | | |
| 4812876 | BISHOPP, EMMA | Redacted | | | | | | | |
| 4427807 | BISHOP-POINTER, NICHOLE J | Redacted | | | | | | | |
| 4859280 | BISHOPS SMALL ENGINE REPAIR INC | 119 N ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| 4772748 | BISHOP-SMITH, BETH | Redacted | | | | | | | |
| 4230581 | BISHT, PREETI | Redacted | | | | | | | |
| 4876830 | BISHUN INDUSTRY & TRADE CO LTD | HELENA WU | 9/F, A5, ECONOMIC ZONE OF THE HEADQ | | | YIWU | ZHEJIANG | 322000 | CHINA |
| 4432037 | BISIG, CASSANDRA | Redacted | | | | | | | |
| 4710418 | BISIGNANO, MARYANN | Redacted | | | | | | | |
| 4329919 | BISINGER, JEREMY T | Redacted | | | | | | | |
| 4244017 | BISIO, DUSTIN J | Redacted | | | | | | | |
| 4775881 | BISIRIYU, TAJUDEEN | Redacted | | | | | | | |
| 4350781 | BISKNER, KELLI | Redacted | | | | | | | |
| 4354622 | BISKNER, MACKENZIE R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4236654 | BISKNER, MARY | Redacted | | | | | | | |
| 4473624 | BISKO, LEAH | Redacted | | | | | | | |
| 4209997 | BISKUP, JOSHUA R | Redacted | | | | | | | |
| 4298794 | BISKUP, RALPH S | Redacted | | | | | | | |
| 4362239 | BISKUPSKI, ANTHONY C | Redacted | | | | | | | |
| 4523967 | BISLA, NARENDRA | Redacted | | | | | | | |
| 4873111 | BISMANONLINE COM | BISMANONLINE INC | 216 N 23RD ST | | | BISMARCK | ND | 58501 | |
| 4884490 | BISMARCK TRADING INC | PO BOX 192198 | | | | SAN JUAN | PR | 00919 | |
| 5830346 | BISMARCK TRIBUNE | ATTN: JOE ALLEN | 4700 PARK AVE. | | | MINNEAPOLIS | MN | 55407 | |
| 4878349 | BISMARCK TRIBUNE | LEE ENTERPRISES | P O BOX 5516 | | | BISMARCK | ND | 58506 | |
| 4878367 | BISMARCK TRIBUNE COMPANY | LEE ENTERPRISES SOUTHERN ILLINOIS | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4782113 | Bismarck-Burleigh Public Health | 500 E. Front Ave. | | | | Bismarck | ND | 58504 | |
| 4595264 | BISMARK, DEANNA L | Redacted | | | | | | | |
| 4684228 | BISMONTE, CATHERINE | Redacted | | | | | | | |
| 4877241 | BISMORE EYE CARE LLC | JALENE HAYNES O D | 14 BLACK CREEK WAY | | | ORMONDBEACH | FL | 32174 | |
| 4233699 | BISNAUTH, LILAWATIE | Redacted | | | | | | | |
| 4706294 | BISNAUTH, RAMOUTAR | Redacted | | | | | | | |
| 4418255 | BISNAUTH, TRISHA | Redacted | | | | | | | |
| 4229293 | BISNAUTH, TRISHA | Redacted | | | | | | | |
| 4218830 | BISNOFF, SAMANTHA | Redacted | | | | | | | |
| 4481753 | BISNUDUTH, RACKESH | Redacted | | | | | | | |
| 4192705 | BISO, ANGELICA MAY M | Redacted | | | | | | | |
| 4770207 | BISOGNO, CHARLES A | Redacted | | | | | | | |
| 4611372 | BISOGNO, MARY ANN | Redacted | | | | | | | |
| 4796016 | BISON PRODUCTION COMPANY | 13010 MORRIS ROAD, BLD 1 SUITE 600 | | | | ALPHARETTA | GA | 30004 | |
| 4861718 | BISON PRODUCTION COMPANY INC | 1712 PIONEER AVENUE SUITE 476 | | | | CHEYENNE | WY | 82001 | |
| 4598302 | BISON, DARLA | Redacted | | | | | | | |
| 4640882 | BISONO, ASUNCION | Redacted | | | | | | | |
| 4402377 | BISONO, CHAMILL J | Redacted | | | | | | | |
| 4418296 | BISONO, EDWIN | Redacted | | | | | | | |
| 4503293 | BISONO, MIRNA | Redacted | | | | | | | |
| 4240525 | BISONO, NICOLE A | Redacted | | | | | | | |
| 4671267 | BISORDI, DOREEN | Redacted | | | | | | | |
| 4645940 | BISPHAM, MARION A | Redacted | | | | | | | |
| 4859526 | BISS LOCK INC | 1218 2ND AVENUE SOUTH | | | | VIRGINIA | MN | 55792 | |
| 4490674 | BISS, ANITA | Redacted | | | | | | | |
| 4493684 | BISS, VICTOR | Redacted | | | | | | | |
| 4274815 | BISSA, BRITTANY | Redacted | | | | | | | |
| 4293546 | BISSAILLON, ADAM P | Redacted | | | | | | | |
| 4563613 | BISSAILLON, PAIGE | Redacted | | | | | | | |
| 4326837 | BISSANT, ROBERT | Redacted | | | | | | | |
| 4805789 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | | PALATINE | IL | 60055-0280 | |
| 4880837 | BISSELL HOMECARE INTERNATIONAL | P O BOX 1888 | | | | GRAND RAPIDS | MI | 49501 | |
| 4546335 | BISSELL, ALEXANDRA | Redacted | | | | | | | |
| 4516106 | BISSELL, ANN | Redacted | | | | | | | |
| 4718052 | BISSELL, ANTHONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621308 | BISSELL, BROOKE | Redacted | | | | | | | |
| 4363248 | BISSELL, GABRIELLE | Redacted | | | | | | | |
| 4366479 | BISSELL, JACOB M | Redacted | | | | | | | |
| 4445276 | BISSELL, KAREN | Redacted | | | | | | | |
| 4656228 | Bissell, Michelle | Redacted | | | | | | | |
| 4354547 | BISSELL, SHANE | Redacted | | | | | | | |
| 4275781 | BISSELL, SIERA | Redacted | | | | | | | |
| 4436686 | BISSELL, SUSAN D | Redacted | | | | | | | |
| 4812877 | BISSELL, TED | Redacted | | | | | | | |
| 4626587 | BISSEN, DONALD | Redacted | | | | | | | |
| 4687330 | BISSEN, JOSEPH | Redacted | | | | | | | |
| 4875527 | BISSETT BUILDING CENTER | E W BISETT & SON INC | 142 DAVIS ST | | | BRADFORD | PA | 16701 | |
| 4352093 | BISSETT, DAWN | Redacted | | | | | | | |
| 4700487 | BISSETTE, BRENDA | Redacted | | | | | | | |
| 4255087 | BISSETTE, JEANIE | Redacted | | | | | | | |
| 4593113 | BISSETTE, ST CLAIRE | Redacted | | | | | | | |
| 4222975 | BISSINGER, DENISE L | Redacted | | | | | | | |
| 4562909 | BISSITTE, CHRISTINA | Redacted | | | | | | | |
| 4512571 | BISSON, AMY | Redacted | | | | | | | |
| 4648715 | BISSON, BILL | Redacted | | | | | | | |
| 4379670 | BISSON, CHRISTOPHER T | Redacted | | | | | | | |
| 4547315 | BISSON, ERICA T | Redacted | | | | | | | |
| 4174559 | BISSON, JEANNAH M | Redacted | | | | | | | |
| 4366141 | BISSON-ELLEFSON, DOUGLAS J | Redacted | | | | | | | |
| 4562984 | BISSONETTE, ASIA L | Redacted | | | | | | | |
| 4417997 | BISSONETTE, HALLIE E | Redacted | | | | | | | |
| 4427401 | BISSONETTE, SARAH | Redacted | | | | | | | |
| 4825404 | BISSONNETTE | Redacted | | | | | | | |
| 4209706 | BISSONNETTE, ANDREW | Redacted | | | | | | | |
| 4600930 | BISSONNETTE, JEWEL | Redacted | | | | | | | |
| 4223861 | BISSONNETTE, JULIE | Redacted | | | | | | | |
| 4648614 | BISSOON, BALWANT | Redacted | | | | | | | |
| 4278789 | BISSOON, TERRY | Redacted | | | | | | | |
| 4663538 | BIST, KANTA | Redacted | | | | | | | |
| 4783476 | Bi-State Propane - 5135/Dallas | PO Box 660288 | | | | Dallas | TX | 75266-0288 | |
| 4217200 | BISTLINE, CRAIG | Redacted | | | | | | | |
| 4380741 | BISTRITZ, MORGAN M | Redacted | | | | | | | |
| 4399490 | BISUTTO PASCETTA, AMALIA | Redacted | | | | | | | |
| 4452462 | BISWA, KABITA | Redacted | | | | | | | |
| 4564047 | BISWA, KHADGA | Redacted | | | | | | | |
| 4682079 | BISWA, MARCOS | Redacted | | | | | | | |
| 4627723 | BISWA, PURNA | Redacted | | | | | | | |
| 4404804 | BISWAS, CONA | Redacted | | | | | | | |
| 4178466 | BISWAS, MEENA K | Redacted | | | | | | | |
| 4283321 | BISWAS, PRAVANGSU | Redacted | | | | | | | |
| 4207632 | BISWAS, PUJA | Redacted | | | | | | | |
| 4402103 | BISWAS, SISIR | Redacted | | | | | | | |
| 4590469 | BISWAS, TAPAS | Redacted | | | | | | | |
| 4197267 | BISWELL, TREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394624 | BISWURM, TONI L | Redacted | | | | | | | |
| 4864523 | BIT9 INC | 266 SECOND AVE 2ND FL | | | | WALTHAM | MA | 02451 | |
| 5794833 | Bit9. Inc. | 266 Second Avenue | 2nd Floor | | | Waltham | MA | 02451 | |
| 5791697 | BIT9. INC. | GORDON POTHIER | 266 SECOND AVENUE | 2ND FLOOR | | WALTHAM | MA | 02451 | |
| 4342449 | BITANG, OUMAROU | Redacted | | | | | | | |
| 4674255 | BITANGA, BRIAN | Redacted | | | | | | | |
| 4541017 | BITANGA, JUANITA C | Redacted | | | | | | | |
| 4659594 | BITANGA, MARIO | Redacted | | | | | | | |
| 4583145 | BITANGA, MYA P | Redacted | | | | | | | |
| 4350485 | BITAR, ABEER | Redacted | | | | | | | |
| 4611625 | BITAR, IVA | Redacted | | | | | | | |
| 4548888 | BITARAF, ROUSHAN | Redacted | | | | | | | |
| 4752453 | BITAUT, JOSEPHINE | Redacted | | | | | | | |
| 4890733 | Bite, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4539229 | BITELA, EROL | Redacted | | | | | | | |
| 4361333 | BITELY, RYLEY | Redacted | | | | | | | |
| 4485688 | BITER, ALEC J | Redacted | | | | | | | |
| 4242540 | BITGOOD, BRANDON | Redacted | | | | | | | |
| 4468248 | BITGOOD, JENNIFER M | Redacted | | | | | | | |
| 4375070 | BITGOOD, KATLYNN | Redacted | | | | | | | |
| 4438846 | BITIUCKI, PATRYK | Redacted | | | | | | | |
| 4715829 | BITLER, JASON R | Redacted | | | | | | | |
| 4560630 | BITLER, MORGAN L | Redacted | | | | | | | |
| 5791698 | BITLY INC. | 139 5TH AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4354525 | BITNER, ASHLYNE L | Redacted | | | | | | | |
| 4442094 | BITNER, ELIZABETH | Redacted | | | | | | | |
| 4258578 | BITNER, FRANK L | Redacted | | | | | | | |
| 4481071 | BITNER, JORDAN R | Redacted | | | | | | | |
| 4673721 | BITNER, MARK | Redacted | | | | | | | |
| 4439584 | BITNER, PAUL | Redacted | | | | | | | |
| 4600738 | BITNER, ROSA E | Redacted | | | | | | | |
| 4579255 | BITNER, TONI | Redacted | | | | | | | |
| 4641156 | BITNER, VINCENT | Redacted | | | | | | | |
| 4411287 | BITNEY, CAMILLUS Z | Redacted | | | | | | | |
| 4411941 | BITNEY, DESHAWN | Redacted | | | | | | | |
| 4425540 | BITNUN, IVAN | Redacted | | | | | | | |
| 4448371 | BITO, MARY JO | Redacted | | | | | | | |
| 4622017 | BITO, ROBERTO | Redacted | | | | | | | |
| 4812878 | BITON, ROBERT | Redacted | | | | | | | |
| 4233049 | BITON, SAMANTHA | Redacted | | | | | | | |
| 4755325 | BITONI, ROBERT R | Redacted | | | | | | | |
| 4694717 | BITONSKI, MARK | Redacted | | | | | | | |
| 4479186 | BITONTI, MAKENZIE R | Redacted | | | | | | | |
| 4348858 | BITONTI, SAMANTHA | Redacted | | | | | | | |
| 4410413 | BITSOI, RAUSHAWN | Redacted | | | | | | | |
| 4514488 | BITSOS, THOMAS | Redacted | | | | | | | |
| 4200490 | BITSUI, FERLANDO L | Redacted | | | | | | | |
| 4159701 | BITSUIE, ALEXANDRA | Redacted | | | | | | | |
| 4655743 | BITSUIE, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412373 | BITSUIE, STEPHEN D | Redacted | | | | | | | |
| 4361778 | BITTAR, RITA L | Redacted | | | | | | | |
| 4336522 | BITTAR, SONIA | Redacted | | | | | | | |
| 4606804 | BITTEN, RIAN | Redacted | | | | | | | |
| 4470945 | BITTENBENDER, DELORES J | Redacted | | | | | | | |
| 4490803 | BITTENBENDER, SHAWN P | Redacted | | | | | | | |
| 4832657 | BITTENCOURT PROPERTY | Redacted | | | | | | | |
| 4592259 | BITTERLIN, GRETCHEN | Redacted | | | | | | | |
| 4537115 | BITTERLY, RANDY | Redacted | | | | | | | |
| 4373148 | BITTERMAN, LANE A | Redacted | | | | | | | |
| 4353820 | BITTERMAN, ROXANNE | Redacted | | | | | | | |
| 4739441 | BITTERMAN, WENDY | Redacted | | | | | | | |
| 4875520 | BITTERROOT LAUNDRY & CLEANERS | E A S T INC | 113 FOXFIELD SUITE A | | | HAMILTON | MT | 59840 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | | CORVALLIS | MT | 59828 | |
| 4881617 | BITTERROOT LAWN AND LANDSCAPE INC | P O BOX 337 | | | | CORVALLIS | MT | 59828 | |
| 4879159 | BITTERROOT SWEEPERS | MICHAEL W WEIR | P O BOX 362 | | | CORVALLIS | MT | 59828 | |
| 4643307 | BITTICK, LINDEL | Redacted | | | | | | | |
| 4868338 | BITTING ELECTRIC INC | 508 OLD APEX ROAD | | | | CARY | NC | 27511 | |
| 4649537 | BITTING, ELIZABETH | Redacted | | | | | | | |
| 4228174 | BITTING, ERIC K | Redacted | | | | | | | |
| 4242212 | BITTING, JAVIEN | Redacted | | | | | | | |
| 4266473 | BITTING, KARL | Redacted | | | | | | | |
| 4580656 | BITTINGER, COURTNEY B | Redacted | | | | | | | |
| 4488164 | BITTINGER, DAVID | Redacted | | | | | | | |
| 4341153 | BITTINGER, JOSHUA D | Redacted | | | | | | | |
| 4263956 | BITTINGER, JOYCE | Redacted | | | | | | | |
| 4577822 | BITTINGER, REGAN | Redacted | | | | | | | |
| 4384372 | BITTLE, ALICIA D | Redacted | | | | | | | |
| 4219958 | BITTLE, ANDREW | Redacted | | | | | | | |
| 4336325 | BITTLE, DANTE | Redacted | | | | | | | |
| 4382889 | BITTLE, ERIKA N | Redacted | | | | | | | |
| 4147030 | BITTLE, JORDAN | Redacted | | | | | | | |
| 4692559 | BITTLE, MARCUS | Redacted | | | | | | | |
| 4261491 | BITTLE, MEAGAN E | Redacted | | | | | | | |
| 4225369 | BITTLE, MELODY | Redacted | | | | | | | |
| 4219248 | BITTLE, QUANA | Redacted | | | | | | | |
| 4196763 | BITTLE, STEVEN | Redacted | | | | | | | |
| 4389454 | BITTLE, TONI | Redacted | | | | | | | |
| 4426158 | BITTLE-CONKLIN, SUSAN M | Redacted | | | | | | | |
| 4455268 | BITTLER, DALE E | Redacted | | | | | | | |
| 4648656 | BITTLES, CAROL | Redacted | | | | | | | |
| 4488841 | BITTNER JR, LAWRENCE | Redacted | | | | | | | |
| 4491812 | BITTNER, ALISA A | Redacted | | | | | | | |
| 4463370 | BITTNER, DAVID L | Redacted | | | | | | | |
| 4396466 | BITTNER, EDWARD J | Redacted | | | | | | | |
| 4660707 | BITTNER, GENE | Redacted | | | | | | | |
| 4158737 | BITTNER, JAMES D | Redacted | | | | | | | |
| 4736928 | BITTNER, JOSEPH | Redacted | | | | | | | |
| 4547970 | BITTNER, JUSTIN G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4825405 | BITTNER, LIONEL | Redacted | | | | | | | |
| 4455438 | BITTNER, MARC A | Redacted | | | | | | | |
| 4592817 | BITTNER, MARION J | Redacted | | | | | | | |
| 4474492 | BITTNER, MICHAEL A | Redacted | | | | | | | |
| 4194790 | BITTNER, MICHAEL D | Redacted | | | | | | | |
| 4569213 | BITTNER, ROBERTA R | Redacted | | | | | | | |
| 4649514 | BITTNER, STEPHANIE | Redacted | | | | | | | |
| 4712817 | BITTNER, SUZANN | Redacted | | | | | | | |
| 4428454 | BITTNER, TIMOTHY C | Redacted | | | | | | | |
| 4333409 | BITTO, ANGELICA | Redacted | | | | | | | |
| 4255887 | BITTO, GABRIELLE O | Redacted | | | | | | | |
| 4585598 | BITTON, ABRAHAM | Redacted | | | | | | | |
| 4208799 | BITTON, ASHTON | Redacted | | | | | | | |
| 4832658 | BITTON, ROSE | Redacted | | | | | | | |
| 4387543 | BITTRICH, JANET L | Redacted | | | | | | | |
| 4493758 | BITTS, GLADYS | Redacted | | | | | | | |
| 4861064 | BITUMINOUS ROADWAYS INC | 1520 COMMERCE DRIVE | | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4144713 | BITZ, FRANCESCA | Redacted | | | | | | | |
| 4391126 | BITZ, JACOB | Redacted | | | | | | | |
| 4351635 | BITZ, JOANN | Redacted | | | | | | | |
| 4756122 | BITZER, JANICE | Redacted | | | | | | | |
| 4363686 | BITZER, MICHAEL P | Redacted | | | | | | | |
| 4592514 | BIUNSON, SHAMEKA | Redacted | | | | | | | |
| 4793987 | Biuro Handlowe CEDRUS sp. Jawna | Redacted | | | | | | | |
| 4683156 | BIVENS JR, SPENCER | Redacted | | | | | | | |
| 4679535 | BIVENS, BETTY J | Redacted | | | | | | | |
| 4292241 | BIVENS, BRIANNA M | Redacted | | | | | | | |
| 4464757 | BIVENS, CHANA | Redacted | | | | | | | |
| 4288657 | BIVENS, DANIELLE M | Redacted | | | | | | | |
| 4617240 | BIVENS, DARREN | Redacted | | | | | | | |
| 4469390 | BIVENS, DUANE | Redacted | | | | | | | |
| 4146444 | BIVENS, GREGORY | Redacted | | | | | | | |
| 4639642 | BIVENS, IRMA | Redacted | | | | | | | |
| 4593101 | BIVENS, JOHN | Redacted | | | | | | | |
| 4477880 | BIVENS, KAREN M | Redacted | | | | | | | |
| 4662618 | BIVENS, KATHLEEN A | Redacted | | | | | | | |
| 4732233 | BIVENS, KENNETH | Redacted | | | | | | | |
| 4381816 | BIVENS, RHONDA | Redacted | | | | | | | |
| 4812880 | BIVENS, ROGER | Redacted | | | | | | | |
| 4812879 | BIVENS, ROGER | Redacted | | | | | | | |
| 4337541 | BIVENS, SAVON | Redacted | | | | | | | |
| 4519524 | BIVENS, SHANDA K | Redacted | | | | | | | |
| 4158843 | BIVENS, STARR L | Redacted | | | | | | | |
| 4661271 | BIVENS, STEVE | Redacted | | | | | | | |
| 4657934 | BIVENS, SUSAN | Redacted | | | | | | | |
| 4593497 | BIVENS, YVONNE | Redacted | | | | | | | |
| 4164441 | BIVIANO, DOLORES M | Redacted | | | | | | | |
| 4209506 | BIVIANO, SIXTHLALY V | Redacted | | | | | | | |
| 4220116 | BIVIN, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250601 | BIVINES, TYANA | Redacted | | | | | | | |
| 4480326 | BIVINGS, DENISHA | Redacted | | | | | | | |
| 4825406 | BIVINS | Redacted | | | | | | | |
| 4367925 | BIVINS, AMANDA | Redacted | | | | | | | |
| 4437272 | BIVINS, BRIANA | Redacted | | | | | | | |
| 4587160 | BIVINS, GENISE | Redacted | | | | | | | |
| 4389117 | BIVINS, GWENDOLYN T | Redacted | | | | | | | |
| 4366837 | BIVINS, JAKIRA | Redacted | | | | | | | |
| 4443153 | BIVINS, JAMAUL | Redacted | | | | | | | |
| 4526320 | BIVINS, JOSEPH I | Redacted | | | | | | | |
| 4344089 | BIVINS, JOSIAH D | Redacted | | | | | | | |
| 4240788 | BIVINS, KARRISCEA D | Redacted | | | | | | | |
| 4611347 | BIVINS, LONNIE | Redacted | | | | | | | |
| 4832659 | BIVINS, SHAUNA & JULIAN | Redacted | | | | | | | |
| 4747084 | BIVINS, SINITA | Redacted | | | | | | | |
| 4152281 | BIVINS, TAYLOR J | Redacted | | | | | | | |
| 4424320 | BIVINS, TIERA | Redacted | | | | | | | |
| 4246225 | BIVINS, YASMEEN | Redacted | | | | | | | |
| 4832660 | BIVONA, JOE & BONNIE | Redacted | | | | | | | |
| 4832661 | BIVONA, JOSEPH | Redacted | | | | | | | |
| 4390976 | BIWER, CHRISTOPHER | Redacted | | | | | | | |
| 4697884 | BIXBY, BRADLEY | Redacted | | | | | | | |
| 4832662 | BIXBY, DAVID | Redacted | | | | | | | |
| 4249698 | BIXBY, MIA | Redacted | | | | | | | |
| 4480617 | BIXEL, BRADLEY | Redacted | | | | | | | |
| 4160346 | BIXEL, JASON | Redacted | | | | | | | |
| 4391701 | BIXENMANN, LIBERTY | Redacted | | | | | | | |
| 4825407 | BIXLER, CHRISTINE | Redacted | | | | | | | |
| 4825408 | BIXLER, DENISE | Redacted | | | | | | | |
| 4169527 | BIXLER, GARY W | Redacted | | | | | | | |
| 4614407 | BIXLER, GLENN | Redacted | | | | | | | |
| 4509596 | BIXLER, JOYCE C | Redacted | | | | | | | |
| 4569658 | BIXLER, LAJUNTA | Redacted | | | | | | | |
| 4353574 | BIXLER, MARGARET | Redacted | | | | | | | |
| 4745190 | BIXLER, MARVIN | Redacted | | | | | | | |
| 4760496 | BIXLER, MATTHEW J. | Redacted | | | | | | | |
| 4684163 | BIXLER, SCOTT | Redacted | | | | | | | |
| 4470852 | BIXLER, SKY L | Redacted | | | | | | | |
| 4728687 | BIXLER, TROY | Redacted | | | | | | | |
| 4859205 | BIZ MERLIN LLC | 11710 PLAZA AMERICA DR SUT2000 | | | | RESTON | VA | 20190 | |
| 4803768 | BIZ2FRNDS LLC | DBA BIZ2FRNDS | 7072 YORK DR | | | DUBLIN | CA | 94568 | |
| 4295217 | BIZAILLION, STAVIAN | Redacted | | | | | | | |
| 4796047 | BIZAISLE LLC | DBA BIZAISLE | 460 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| 4500436 | BIZARDI II, ALFREDO | Redacted | | | | | | | |
| 4162062 | BIZARDIE, KAELAN N | Redacted | | | | | | | |
| 4442848 | BIZATI, ZANITA | Redacted | | | | | | | |
| 4765099 | BIZER, SUZANNE | Redacted | | | | | | | |
| 4615342 | BIZGA, TERENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797571 | BIZILO | 2220 MERIDIAN BLVD | | | | MINDEN | NV | 89423 | |
| 4234614 | BIZJACK, TREVOR | Redacted | | | | | | | |
| 4590576 | BIZMAN, NOAM | Redacted | | | | | | | |
| 4413555 | BIZOSO-SOLA, VIRGINIA E | Redacted | | | | | | | |
| 4825409 | BIZOUKAS, DIANE | Redacted | | | | | | | |
| 4798498 | BIZRIGHT LLC | DBA HPS GROW LIGHT S | 2399 BATEMAN AVE | | | IRWINDALE | CA | 91010-3313 | |
| 4800465 | BIZSLINK LLC | DBA NEWGATE | 3011 PASADENA FWY #150 | | | PASADENA | TX | 77503 | |
| 4795265 | BIZSLINK LLC | DBA NEWGATE | 3602 MUNSTER ST UNIT G | | | HAYWARD | CA | 94545 | |
| 4832663 | BIZ-TELLIGENCE | Redacted | | | | | | | |
| 4802465 | BIZWONDER LLC | DBA MYNETDEALS | 12618 CIRCLE DR | | | ROCKVILLE | MD | 20850 | |
| 4410078 | BIZZACK, JAYAR | Redacted | | | | | | | |
| 4425588 | BIZZARO, DEANNA | Redacted | | | | | | | |
| 4437844 | BIZZARO, ROBERT | Redacted | | | | | | | |
| 4629773 | BIZZARRI, SARAH | Redacted | | | | | | | |
| 4411279 | BIZZELL, ALEXANDRA | Redacted | | | | | | | |
| 4155174 | BIZZELL, CHANNELLE F | Redacted | | | | | | | |
| 4387457 | BIZZELL, JARVIS L | Redacted | | | | | | | |
| 4380870 | BIZZELL, JESSIE | Redacted | | | | | | | |
| 4380582 | BIZZELL, JOSHUA | Redacted | | | | | | | |
| 4263885 | BIZZELL, LADAYSHEA | Redacted | | | | | | | |
| 4756631 | BIZZELL, LINDA D | Redacted | | | | | | | |
| 4389000 | BIZZELL, MECHELA | Redacted | | | | | | | |
| 4724146 | BIZZELL, MINOSO | Redacted | | | | | | | |
| 4225914 | BIZZELLE, RANDY C | Redacted | | | | | | | |
| 4233363 | BIZZLE, ARTESIA | Redacted | | | | | | | |
| 4368900 | BIZZLE, EVE MARIE | Redacted | | | | | | | |
| 4469255 | BIZZOZERO, SHARON L | Redacted | | | | | | | |
| 4868878 | BJ ALAN | 555 MARTIN LUTHER KING JR BLVD | | | | YOUNGSTOWN | OH | 44502 | |
| 4876856 | BJ TROPHIES & AWARDS | HERSHBERGER ENTERPRISES INC | 1735 NE JACKSONVILLE ROAD | | | OCALA | FL | 34470 | |
| 4466827 | BJ, BUENAFE | Redacted | | | | | | | |
| 4728643 | BJARNARSON, MARY B | Redacted | | | | | | | |
| 4832664 | BJARNE BORG | Redacted | | | | | | | |
| 4796730 | BJC PRODUCTS | DBA BJC PRODUCTS LLC | 9941 M32 W | | | HERRON | MI | 49744 | |
| 4801561 | BJC PRODUCTS LLC | 9941 M32 W | | | | HERRON | MI | 49744 | |
| 4280831 | BJEKIC, SUZANA | Redacted | | | | | | | |
| 4391367 | BJELANOVIC, MARGARET | Redacted | | | | | | | |
| 4390727 | BJELDE, KEVIN | Redacted | | | | | | | |
| 4775554 | BJELETICH, NANCY | Redacted | | | | | | | |
| 4774778 | BJELICA, PAUL | Redacted | | | | | | | |
| 4864489 | BJELLAND PLUMBING INC | 2634 DILLON RD | | | | MARSHALLTOWN | IA | 50158 | |
| 4377832 | BJELLAND, MARK T | Redacted | | | | | | | |
| 4514129 | BJELLAND, MICHAEL | Redacted | | | | | | | |
| 4451217 | BJELOPERA, ANA | Redacted | | | | | | | |
| 4363798 | BJERKE, JEREMY | Redacted | | | | | | | |
| 4812881 | BJERKE, MARK | Redacted | | | | | | | |
| 4351958 | BJERKE-GUINON, ANGELA M | Redacted | | | | | | | |
| 4145049 | BJORENSEN, MICHAEL | Redacted | | | | | | | |
| 4723454 | BJORGAARD, GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366908 | BJORGO, ELVIRA A | Redacted | | | | | | | |
| 4274992 | BJORK, CURDONNA | Redacted | | | | | | | |
| 4541184 | BJORK, KELLY A | Redacted | | | | | | | |
| 4218852 | BJORK, KEVIN | Redacted | | | | | | | |
| 4347861 | BJORK, OLIVIA | Redacted | | | | | | | |
| 4287543 | BJORK, SUSAN M | Redacted | | | | | | | |
| 4466746 | BJORKLUND, ERIC L | Redacted | | | | | | | |
| 4158695 | BJORKLUND, ISAIAH | Redacted | | | | | | | |
| 4672933 | BJORKLUND, MARY | Redacted | | | | | | | |
| 4649802 | BJORKMAN, DAVID | Redacted | | | | | | | |
| 4296094 | BJORLIE, CORTZ | Redacted | | | | | | | |
| 4365673 | BJORNDAHL, KATELYN A | Redacted | | | | | | | |
| 4763792 | BJORNEMO, KIM M | Redacted | | | | | | | |
| 4412857 | BJORNESTAD, ANDREW C | Redacted | | | | | | | |
| 4412644 | BJORNN, KAYLIN A | Redacted | | | | | | | |
| 4347530 | BJORNSON, ANTHONY | Redacted | | | | | | | |
| 4390079 | BJORNSON, CODY | Redacted | | | | | | | |
| 4389926 | BJORNSON, DOMINICK | Redacted | | | | | | | |
| 4158543 | BJORNSON, ELIJAH | Redacted | | | | | | | |
| 4346710 | BJORNSON-BURGESS, BRYANT | Redacted | | | | | | | |
| 4887750 | BJS LOCKSHOP | SHANNON D WEST | 719 MONROE ST | | | LAPORTE | IN | 46350 | |
| 4211438 | BJURMAN, ERIC | Redacted | | | | | | | |
| 4811680 | BJURSTEN, BO AND GUN | Redacted | | | | | | | |
| 4852498 | BK CONSTRUCTION LLC | 11414 W PARK PL STE 202 | | | | Milwaukee | WI | 53224 | |
| 4873411 | BK DENMAN ENTERPRISES INC | BRYAN E DENMAN | 1212 MARLANDWOOD | | | TEMPLE | TX | 76502 | |
| 4873342 | BK ELECTRONICS | BRIAN JAMES CASAVAN | 1263 DONNA DR NW | | | ALEXANDRIA | MN | 56308-4914 | |
| 4873167 | BK TRULAND | BLUMENTHAL KAHN TRULAND ELEC LLC | 2607 N ROLLING RD STE 201 | | | BALTIMORE | MD | 21244 | |
| 5791699 | BKG INC | 1095 BROKEN SOUND PKWY | SUITE 100 | | | BOCA RATON | FL | 33487 | |
| 5794834 | BKG INC | 529 E Main St | PO BOX 835 | | | Conway | NH | 03860 | |
| 4868601 | BKG INC | 529 EATMAN ROAD | | | | CONWAY | NH | 03813 | |
| 4877891 | BKG INC | JUNCTION RTE 16&302 PO BOX 835 | | | | NORTH CONWAY | NH | 03860 | |
| 4873169 | BKOS MEDIA & MARKETING LLC | BLUMFORD ENTERPRISES | 17501 KINZIE STREET | | | NORTHRIDGE | CA | 91325 | |
| 4859135 | BL III HOLDINGS LLC | 11501 SW 40TH ST | | | | MIAMI | FL | 33165 | |
| 4871848 | BL INTIMATE APPAREL CANADA INC | 9500 MEILLEUR #111 | | | | MONTREAL | QC | H2N 2B7 | CANADA |
| 4138926 | BL Intimate Apparel Canada Inc | 9500 Rue Meilleur Suite 111 | | | | Montreal | QC | H2N 2B7 | Canada |
| 4873080 | BL RETAIL SALES LLC | BILL R LAYTON JR | 2910 S WALTON BLVD SUITE 8 | | | BENTONVILLE | AR | 72712 | |
| 4321868 | BLAACKER, AMY J | Redacted | | | | | | | |
| 4461114 | BLAACKER, JASON | Redacted | | | | | | | |
| 4321546 | BLAACKER, MICHELLE L | Redacted | | | | | | | |
| 4316366 | BLAACKER, ROEGENIA L | Redacted | | | | | | | |
| 4297793 | BLABOLIL, RANDY | Redacted | | | | | | | |
| 4467498 | BLACBURNE, ANDREW C | Redacted | | | | | | | |
| 4832665 | BLACHAR, JONI | Redacted | | | | | | | |
| 4335124 | BLACHE, JENNIFER M | Redacted | | | | | | | |
| 4526822 | BLACHE, RHONDA M | Redacted | | | | | | | |
| 4287811 | BLACHER, JOI | Redacted | | | | | | | |
| 4825410 | BLACHERD, SIMONE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730556 | BLACHFORD, DEBRA | Redacted | | | | | | | |
| 4376561 | BLACHURA, MICHAEL | Redacted | | | | | | | |
| 4444125 | BLACHUT, BRIAN | Redacted | | | | | | | |
| 4347582 | BLACHUT, PATRYCJA | Redacted | | | | | | | |
| 4794085 | Black & Company | Redacted | | | | | | | |
| 4794086 | Black & Company | Redacted | | | | | | | |
| 4794087 | Black & Company | Redacted | | | | | | | |
| 5849935 | Black & Decker | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza - 825 Eighth Avenue | | New York | NY | 10019 | |
| 5849935 | Black & Decker | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 4794457 | Black & Decker | Redacted | | | | | | | |
| 5850637 | Black & Decker (U.S.) Inc. | Attn.: Monalisa Gabert | 9850 Premier Parkway | | | Miramar | FL | 33025 | |
| 5850637 | Black & Decker (U.S.) Inc. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Member of the Firm | Worldwide Plaza--825 Eighth Avenue | New York | NY | 10019 | |
| 5793949 | BLACK & DECKER MACAO COMMERCIAL | Rm C 15/F Edif Comercial Nam Tung | Macau | | | MACAO | | | China |
| 4879892 | BLACK & DECKER MACAO COMMERCIAL | OFFSHORE LIMITED | 15C, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | c/o 44/F. Citibank Tower | Citibank Plaza, 3 Garden Road | | | Central Hong Kong | | | Hong Kong |
| 5850681 | Black & Decker Macao Commercial Offshore Ltd. | Cravath, Swaine & Moore LLP | Paul H. Zumbro | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5794835 | BLACK & DECKER PUERTO RICO | PO Box 574 | | | | Caguas | PR | 00726 | |
| 5794836 | BLACK & DECKER U S INC | DEPT AT 40115 | | | | Atlanta | GA | 31192 | |
| 5850293 | Black & Decker U.S. | Cravath, Swaine & Moore LLP | Paul H. Zumbro, Member of the Firm | Worldwide Plaza--825 Eighth Avenue | | New York | NY | 10019 | |
| 5850293 | Black & Decker U.S. | P.O. Box 223516 | | | | Pittsburgh | PA | 15251-2516 | |
| 4778937 | Black & Decker Us Inc | Attn: Robin Z. Weyand Assistant General Counsel | 701 E. Joppa Road | | | Towson | MD | 21286 | |
| 5794837 | BLACK & DECKER US INC | P O BOX 91330 | | | | CHICAGO | IL | 60693 | |
| 5794838 | BLACK & DECKER US INC | PO BOX 223516 | | | | PITTSBURGH | PA | 15251 | |
| 4805659 | BLACK & DECKER US INC | POWER TOOLS | PO BOX 91330 | | | CHICAGO | IL | 60693-1330 | |
| 4805883 | BLACK & DECKER US INC | STANLEY | DEPT AT 40115 | | | ATLANTA | GA | 31192-0115 | |
| 4805647 | BLACK & DECKER US INC | STANLEY | DEPT AT 40124 | | | ATLANTA | GA | 31192-0124 | |
| 4806961 | BLACK AND DECKER MACAO COMMERCIAL | OFFSHORE LTD | 15C, EDIF. COMMERCIAL NAM TUNG | NO 517, AVENIDA PRAIA GRANDE | | MACAU | | | MACAU |
| 4850849 | BLACK BELT CONSTRUCTION LLC | 3251 LANDMARK DR STE 234 | | | | NORTH CHARLESTON | SC | 29418 | |
| 4800684 | BLACK BELT SHOP | DBA BLACKBELTSHOP | 2700 N O CONNOR SUITE 124 | | | IRVING | TX | 75062 | |
| 4899109 | BLACK BIRD KONSTRUCTION | KRISTOPHER WOOD | 513 MORNINGVIEW ST | | | MONTGOMERY | AL | 36109 | |
| 4804406 | BLACK BOW BRANDS INC | DBA BLACK BOW JEWELRY COMPANY | 3593 MEDINA RD SUITE 159 | | | MEDINA | OH | 44256 | |
| 4875046 | BLACK BOX CORP | DEPT 2600 P O BOX 122600 | | | | DALLAS | TX | 75312 | |
| 4872173 | BLACK BOX NETWORK SERVICE | ACS DATALINE LP | PO BOX 860130 | | | MINNEAPOLIS | MN | 55486 | |
| 4879637 | BLACK BOX NETWORK SERVICES | NEXTIRAONE LLC | 21398 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5794839 | BLACK BOX NETWORK SERVICES-442611 | P O BOX 440311 | | | | NASHVILLE | TN | 37244 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4889111 | BLACK BOX RESALE SERVICES | VIBES TECHNOLOGIES INC | SDS 12-0976 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4888445 | BLACK CANYON LTD | TERESA MAY YAKLIN | 151 W HWY 50 | | | GUNNISON | CO | 81230 | |
| 4811240 | BLACK DIAMOND ENTERPRISES INC | 755 S MAIN ST STE 4-127 | | | | CEDAR CITY | UT | 84720 | |
| 4858640 | BLACK DIAMOND NURSERY INC | 10750 ANTHONY GROVES RD | | | | WEST PALM BEACH | FL | 33414 | |
| 4852387 | BLACK DIAMOND RENOVATORS LLC | 2760 Lexington Ave | | | | Mansfield | OH | 44904 | |
| 4825411 | BLACK DIAMONDS/CHAPS CONSTRUCTION | Redacted | | | | | | | |
| 4873741 | BLACK DOT GROUP | CAPS VISUAL COMMUNICATIONS | 25990 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5550517 | BLACK ELOUISE | 2208 EAST 10TH ST | | | | PANAMA CITY | FL | 32401 | |
| 4882266 | BLACK EQUIPMENT CO INC | P O BOX 5286 | | | | EVANSVILLE | IN | 47716 | |
| 5404821 | BLACK HAWK COUNTY | 316 E 5TH ST | | | | WATERLOO | IA | 50703 | |
| 4782459 | BLACK HAWK COUNTY HEALTH DEPT | 1407 INDEPENDENCE AVE 5TH FL | | | | Waterloo | IA | 50703 | |
| 4862267 | BLACK HAWK PAVING | 19148 S 104TH AVENUE | | | | MOKENA | IL | 60448 | |
| 4887675 | BLACK HILLS PIONEER | SEATON PUBLISHING CO INC | P O BOX 7 | | | SPEARFISH | SD | 57783 | |
| 4518654 | BLACK II, STEVE G | Redacted | | | | | | | |
| 4440130 | BLACK II, VINCENT | Redacted | | | | | | | |
| 5550529 | BLACK JORDAN | 1364 MILLIKIN PLACE NE | | | | WARREN | OH | 44483 | |
| 4540971 | BLACK JR, JERRY W | Redacted | | | | | | | |
| 4464974 | BLACK JR, MERLIN R | Redacted | | | | | | | |
| 5550530 | BLACK KATRINA | 1 TROTTER CT | | | | LUGOFF | SC | 29078 | |
| 5550534 | BLACK KIMBLERY | 4334 N 56TH ST | | | | OMAHA | NE | 68104 | |
| 5550541 | BLACK MARCO | 1308 PERSHING COURT | | | | VIRGINIA BEACH | VA | 23453 | |
| 5550544 | BLACK MARSHA | 1138 ROCKY RUN ROAD | | | | JACKSONVILLE | NC | 28544 | |
| 5550545 | BLACK MARTHA | 1105 DOC MELTON DRIVE | | | | TIFTON | GA | 31794 | |
| 4812882 | BLACK MOUNTAIN | Redacted | | | | | | | |
| 4812883 | BLACK MOUNTAIN CONSTRUCTION | Redacted | | | | | | | |
| 5550557 | BLACK NIKKI | 145 RASPBERRY WAY | | | | MADISON | AL | 35757 | |
| 4825412 | BLACK OAK BUILDERS | Redacted | | | | | | | |
| 4450386 | BLACK REES, BRENDA | Redacted | | | | | | | |
| 4861111 | BLACK RIVER VENDING SVCES INC | 15320 NYS ROUTE 12E | | | | DEXTER | NY | 13634 | |
| 4205220 | BLACK RUSSELL, SONJA I | Redacted | | | | | | | |
| 4798880 | BLACK SEA INTERNATIONAL INC | DBA BLUETOOTH PARTS & ACCESSORIES | 4640 ADMIRALTY WAY SUITE 500 | | | MARINA DEL REY | CA | 90293 | |
| 4825413 | BLACK STONE DEVELOPMENT | Redacted | | | | | | | |
| 5550585 | BLACK YAN | 1030 SE 43 ST | | | | TOPEKA | KS | 66609 | |
| 4313471 | BLACK, AARON | Redacted | | | | | | | |
| 4477497 | BLACK, AARON W | Redacted | | | | | | | |
| 4462143 | BLACK, ABBY | Redacted | | | | | | | |
| 4337489 | BLACK, ADAM | Redacted | | | | | | | |
| 4564826 | BLACK, ADAM M | Redacted | | | | | | | |
| 4768873 | BLACK, ALAN | Redacted | | | | | | | |
| 4597961 | BLACK, ALBERT | Redacted | | | | | | | |
| 4414158 | BLACK, ALEJANDRO C | Redacted | | | | | | | |
| 4548149 | BLACK, ALEXANDRIA | Redacted | | | | | | | |
| 4447310 | BLACK, ALLYSON L | Redacted | | | | | | | |
| 4646124 | BLACK, ALPHONSO | Redacted | | | | | | | |
| 4531323 | BLACK, ALTHEA | Redacted | | | | | | | |
| 4447567 | BLACK, ALYSSA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751557 | BLACK, ALZINA | Redacted | | | | | | | |
| 4432074 | BLACK, AMANDA | Redacted | | | | | | | |
| 4376406 | BLACK, AMANDA R | Redacted | | | | | | | |
| 4285565 | BLACK, AMETHYST R | Redacted | | | | | | | |
| 4812884 | BLACK, AMY AND CHAD | Redacted | | | | | | | |
| 4308114 | BLACK, AMY V | Redacted | | | | | | | |
| 4663839 | BLACK, ANDERSON | Redacted | | | | | | | |
| 4733960 | BLACK, ANDRE | Redacted | | | | | | | |
| 4771038 | BLACK, ANDREW | Redacted | | | | | | | |
| 4365795 | BLACK, ANDREW J | Redacted | | | | | | | |
| 4174597 | BLACK, ANDREW V | Redacted | | | | | | | |
| 4264539 | BLACK, ANESHIA | Redacted | | | | | | | |
| 4463141 | BLACK, ANGELA | Redacted | | | | | | | |
| 4701962 | BLACK, ANN | Redacted | | | | | | | |
| 4223617 | BLACK, ANNE T | Redacted | | | | | | | |
| 4396652 | BLACK, ANTHONY | Redacted | | | | | | | |
| 4448554 | BLACK, ANTHONY | Redacted | | | | | | | |
| 4437654 | BLACK, ANTHONY | Redacted | | | | | | | |
| 4446708 | BLACK, ANTOINE B | Redacted | | | | | | | |
| 4569304 | BLACK, ARIEL M | Redacted | | | | | | | |
| 4423918 | BLACK, ASIA | Redacted | | | | | | | |
| 4356950 | BLACK, AYANNA | Redacted | | | | | | | |
| 4746878 | BLACK, BARBARA | Redacted | | | | | | | |
| 4617486 | BLACK, BENJAMIN | Redacted | | | | | | | |
| 4551562 | BLACK, BENJAMIN A | Redacted | | | | | | | |
| 4235656 | BLACK, BEVERLY | Redacted | | | | | | | |
| 4288623 | BLACK, BIANCA | Redacted | | | | | | | |
| 4832666 | BLACK, BILL | Redacted | | | | | | | |
| 4632296 | BLACK, BOBBY | Redacted | | | | | | | |
| 4690867 | BLACK, BONNIE | Redacted | | | | | | | |
| 4458020 | BLACK, BONNIE | Redacted | | | | | | | |
| 4759715 | BLACK, BRAD | Redacted | | | | | | | |
| 4582938 | BLACK, BRADLEY | Redacted | | | | | | | |
| 4489918 | BLACK, BRANDON A | Redacted | | | | | | | |
| 4374296 | BLACK, BRAYDEN | Redacted | | | | | | | |
| 4425554 | BLACK, BREEAN | Redacted | | | | | | | |
| 4595712 | BLACK, BRENDA | Redacted | | | | | | | |
| 4379692 | BLACK, BRIA N | Redacted | | | | | | | |
| 4670177 | BLACK, BRIAN | Redacted | | | | | | | |
| 4508112 | BLACK, BRIANA | Redacted | | | | | | | |
| 4616697 | BLACK, BRYAN | Redacted | | | | | | | |
| 4263693 | BLACK, BYRON D | Redacted | | | | | | | |
| 4388250 | BLACK, CAITLYN | Redacted | | | | | | | |
| 4362987 | BLACK, CALEB | Redacted | | | | | | | |
| 4308439 | BLACK, CAMERON R | Redacted | | | | | | | |
| 4704268 | BLACK, CANDICE | Redacted | | | | | | | |
| 4682585 | BLACK, CARL | Redacted | | | | | | | |
| 4614028 | BLACK, CARL | Redacted | | | | | | | |
| 4373342 | BLACK, CARL S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1367 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4370173 | BLACK, CARL W | Redacted | | | | | | | |
| 4481990 | BLACK, CARLA J | Redacted | | | | | | | |
| 4594929 | BLACK, CAROL | Redacted | | | | | | | |
| 4388752 | BLACK, CAROLYN | Redacted | | | | | | | |
| 4524714 | BLACK, CASSANDRA | Redacted | | | | | | | |
| 4619298 | BLACK, CATHY | Redacted | | | | | | | |
| 4579481 | BLACK, CAYLA R | Redacted | | | | | | | |
| 4152387 | BLACK, CEDRIC | Redacted | | | | | | | |
| 4751923 | BLACK, CHARLES | Redacted | | | | | | | |
| 4308661 | BLACK, CHARLES | Redacted | | | | | | | |
| 4458212 | BLACK, CHELSEA M | Redacted | | | | | | | |
| 4470680 | BLACK, CHEYENNE J | Redacted | | | | | | | |
| 4705518 | BLACK, CHRISTINE | Redacted | | | | | | | |
| 4636765 | BLACK, CHRISTINE | Redacted | | | | | | | |
| 4461017 | BLACK, CHRISTOPHER | Redacted | | | | | | | |
| 4565653 | BLACK, CHRISTOPHER | Redacted | | | | | | | |
| 4689781 | BLACK, CHRISTOPHER | Redacted | | | | | | | |
| 4286692 | BLACK, CHRISTOPHER G | Redacted | | | | | | | |
| 4855531 | Black, Christopher L. | Redacted | | | | | | | |
| 4237093 | BLACK, CHRISTOPHER M | Redacted | | | | | | | |
| 4467542 | BLACK, CINDY A | Redacted | | | | | | | |
| 4527154 | BLACK, CODY | Redacted | | | | | | | |
| 4237216 | BLACK, COLON E | Redacted | | | | | | | |
| 4566922 | BLACK, CORRIN | Redacted | | | | | | | |
| 4304832 | BLACK, COURTNEY J | Redacted | | | | | | | |
| 4765281 | BLACK, CRAIG M | Redacted | | | | | | | |
| 4189149 | BLACK, CRISTINE | Redacted | | | | | | | |
| 4468632 | BLACK, DAKOTA | Redacted | | | | | | | |
| 4461733 | BLACK, DAMARI | Redacted | | | | | | | |
| 4608394 | BLACK, DANIEL R | Redacted | | | | | | | |
| 4508396 | BLACK, DANIELLE A | Redacted | | | | | | | |
| 4214347 | BLACK, DARRIAN | Redacted | | | | | | | |
| 4407532 | BLACK, DARRIEN J | Redacted | | | | | | | |
| 4641027 | BLACK, DAVID | Redacted | | | | | | | |
| 4520461 | BLACK, DAVID | Redacted | | | | | | | |
| 4644136 | BLACK, DAVID | Redacted | | | | | | | |
| 4219668 | BLACK, DAVID C | Redacted | | | | | | | |
| 4148064 | BLACK, DEAIZHA | Redacted | | | | | | | |
| 4200997 | BLACK, DEBBIE A | Redacted | | | | | | | |
| 4615001 | BLACK, DEBORAH | Redacted | | | | | | | |
| 4324096 | BLACK, DEENDRIA C | Redacted | | | | | | | |
| 4622745 | BLACK, DELIA | Redacted | | | | | | | |
| 4536103 | BLACK, DELOIS A | Redacted | | | | | | | |
| 4390990 | BLACK, DENNIS | Redacted | | | | | | | |
| 4433638 | BLACK, DONETTE | Redacted | | | | | | | |
| 4636992 | BLACK, DONNAS | Redacted | | | | | | | |
| 4544289 | BLACK, DOREANNA | Redacted | | | | | | | |
| 4231670 | BLACK, DOUGLAS | Redacted | | | | | | | |
| 4663014 | BLACK, DUVAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1368 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644282 | BLACK, EALY | Redacted | | | | | | | |
| 4347434 | BLACK, EARLENE G | Redacted | | | | | | | |
| 4603590 | BLACK, EDNA E | Redacted | | | | | | | |
| 4705501 | BLACK, ELDER | Redacted | | | | | | | |
| 4680084 | BLACK, ELIZABETH | Redacted | | | | | | | |
| 4493210 | BLACK, ELYSSA | Redacted | | | | | | | |
| 4274032 | BLACK, EMILY | Redacted | | | | | | | |
| 4165354 | BLACK, EMILY | Redacted | | | | | | | |
| 4464310 | BLACK, ERIKA | Redacted | | | | | | | |
| 4462493 | BLACK, ERIKA B | Redacted | | | | | | | |
| 4258213 | BLACK, GAGE | Redacted | | | | | | | |
| 4721230 | BLACK, GARY R | Redacted | | | | | | | |
| 4153339 | BLACK, GAYLE S | Redacted | | | | | | | |
| 4340735 | BLACK, GEOFFREY S | Redacted | | | | | | | |
| 4602564 | BLACK, GEORGE | Redacted | | | | | | | |
| 4622595 | BLACK, GEORGE | Redacted | | | | | | | |
| 4514131 | BLACK, GERALD | Redacted | | | | | | | |
| 4373748 | BLACK, HALEIGH | Redacted | | | | | | | |
| 4601202 | BLACK, HARRY | Redacted | | | | | | | |
| 4486257 | BLACK, HELEN | Redacted | | | | | | | |
| 4213539 | BLACK, HOLLY | Redacted | | | | | | | |
| 4297119 | BLACK, HOPE | Redacted | | | | | | | |
| 4319087 | BLACK, HUBERT | Redacted | | | | | | | |
| 4145569 | BLACK, IDA E | Redacted | | | | | | | |
| 4199397 | BLACK, ISAAC W | Redacted | | | | | | | |
| 4825414 | BLACK, JACK | Redacted | | | | | | | |
| 4215423 | BLACK, JACLYN A | Redacted | | | | | | | |
| 4484600 | BLACK, JAICEY | Redacted | | | | | | | |
| 4708342 | BLACK, JAKESHAWLYN | Redacted | | | | | | | |
| 4370050 | BLACK, JALEN | Redacted | | | | | | | |
| 4678969 | BLACK, JAMES | Redacted | | | | | | | |
| 4548695 | BLACK, JAMES T | Redacted | | | | | | | |
| 4477515 | BLACK, JAMIE M | Redacted | | | | | | | |
| 4259777 | BLACK, JARRET R | Redacted | | | | | | | |
| 4699629 | BLACK, JASON | Redacted | | | | | | | |
| 4218665 | BLACK, JAYONNA O | Redacted | | | | | | | |
| 4791604 | Black, Jean & Tim | Redacted | | | | | | | |
| 4223618 | BLACK, JENNIFER | Redacted | | | | | | | |
| 4549376 | BLACK, JERAN | Redacted | | | | | | | |
| 4374072 | BLACK, JEROD | Redacted | | | | | | | |
| 4495261 | BLACK, JESSICA | Redacted | | | | | | | |
| 4710023 | BLACK, JIM | Redacted | | | | | | | |
| 4812885 | BLACK, JIM & MARILYN | Redacted | | | | | | | |
| 4723146 | BLACK, JIMMY F | Redacted | | | | | | | |
| 4733518 | BLACK, JOEL A | Redacted | | | | | | | |
| 4772706 | BLACK, JOEY | Redacted | | | | | | | |
| 4670817 | BLACK, JOHN C | Redacted | | | | | | | |
| 4147102 | BLACK, JOHNATHAN | Redacted | | | | | | | |
| 4536439 | BLACK, JONATHAN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195526 | BLACK, JONATHON G | Redacted | | | | | | | |
| 4476645 | BLACK, JORDAN M | Redacted | | | | | | | |
| 4682804 | BLACK, JOSEPH | Redacted | | | | | | | |
| 4290356 | BLACK, JOSEPH | Redacted | | | | | | | |
| 4564747 | BLACK, JOSHUA D | Redacted | | | | | | | |
| 4596849 | BLACK, JOYCE | Redacted | | | | | | | |
| 4455564 | BLACK, JUDY | Redacted | | | | | | | |
| 4563402 | BLACK, JULIE R | Redacted | | | | | | | |
| 4492019 | BLACK, JUSTIN | Redacted | | | | | | | |
| 4538085 | BLACK, JUSTIN | Redacted | | | | | | | |
| 4460232 | BLACK, KAMARI L | Redacted | | | | | | | |
| 4645367 | BLACK, KAREN | Redacted | | | | | | | |
| 4462559 | BLACK, KAREN W | Redacted | | | | | | | |
| 4601889 | BLACK, KATHY | Redacted | | | | | | | |
| 4624436 | BLACK, KATHY | Redacted | | | | | | | |
| 4201675 | BLACK, KEELIN | Redacted | | | | | | | |
| 4493450 | BLACK, KELLY | Redacted | | | | | | | |
| 4357446 | BLACK, KENNETH T | Redacted | | | | | | | |
| 4251349 | BLACK, KEVON | Redacted | | | | | | | |
| 4273705 | BLACK, KHALIL | Redacted | | | | | | | |
| 4376004 | BLACK, KIANA | Redacted | | | | | | | |
| 4574108 | BLACK, KIARA L | Redacted | | | | | | | |
| 4535621 | BLACK, KIERRA | Redacted | | | | | | | |
| 4147328 | BLACK, KIERRA | Redacted | | | | | | | |
| 4319055 | BLACK, KIRSTEN | Redacted | | | | | | | |
| 4480208 | BLACK, KRISTA M | Redacted | | | | | | | |
| 4151812 | BLACK, KRISTI | Redacted | | | | | | | |
| 4452340 | BLACK, KRISTIN | Redacted | | | | | | | |
| 4474506 | BLACK, KRISTY | Redacted | | | | | | | |
| 4626103 | BLACK, KRISTYL | Redacted | | | | | | | |
| 4166240 | BLACK, LADERICK | Redacted | | | | | | | |
| 4582223 | BLACK, LANCE A | Redacted | | | | | | | |
| 4515108 | BLACK, LARRY | Redacted | | | | | | | |
| 4832667 | BLACK, LARRY | Redacted | | | | | | | |
| 4657203 | BLACK, LARRY | Redacted | | | | | | | |
| 4387267 | BLACK, LASHUNTAE | Redacted | | | | | | | |
| 4479355 | BLACK, LAURA M | Redacted | | | | | | | |
| 4603053 | BLACK, LAURENCE | Redacted | | | | | | | |
| 4334226 | BLACK, LAURIE A | Redacted | | | | | | | |
| 4716788 | BLACK, LAVADA | Redacted | | | | | | | |
| 4614610 | BLACK, LEANNETTE | Redacted | | | | | | | |
| 4360459 | BLACK, LEE | Redacted | | | | | | | |
| 4729508 | BLACK, LEIGH ANN | Redacted | | | | | | | |
| 4611376 | BLACK, LELA M | Redacted | | | | | | | |
| 4722847 | BLACK, LEROY | Redacted | | | | | | | |
| 4592596 | BLACK, LESHANE | Redacted | | | | | | | |
| 4542548 | BLACK, LEXI | Redacted | | | | | | | |
| 4225744 | BLACK, LIAM | Redacted | | | | | | | |
| 4651401 | BLACK, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4164575 | BLACK, LISA A | Redacted | | | | | | | |
| 4349788 | BLACK, LONZELL | Redacted | | | | | | | |
| 4754243 | BLACK, LORRAINE | Redacted | | | | | | | |
| 4623597 | BLACK, LYNDSAY | Redacted | | | | | | | |
| 4662537 | BLACK, LYNN | Redacted | | | | | | | |
| 4675994 | BLACK, MAEOLA | Redacted | | | | | | | |
| 4399814 | BLACK, MALIQ CHRISTOPHER | Redacted | | | | | | | |
| 4674413 | BLACK, MARCELL | Redacted | | | | | | | |
| 4750631 | BLACK, MARDELL | Redacted | | | | | | | |
| 4685494 | BLACK, MARGARET | Redacted | | | | | | | |
| 4752518 | BLACK, MARGARET | Redacted | | | | | | | |
| 4662481 | BLACK, MARK | Redacted | | | | | | | |
| 4538553 | BLACK, MARTHA J | Redacted | | | | | | | |
| 4742338 | BLACK, MARTIN | Redacted | | | | | | | |
| 4370276 | BLACK, MARY | Redacted | | | | | | | |
| 4254482 | BLACK, MATTHEW | Redacted | | | | | | | |
| 4550818 | BLACK, MELBA C | Redacted | | | | | | | |
| 4721080 | BLACK, MELINDA | Redacted | | | | | | | |
| 4204343 | BLACK, MERI E | Redacted | | | | | | | |
| 4161708 | BLACK, MERLENE J | Redacted | | | | | | | |
| 4214815 | BLACK, MIA | Redacted | | | | | | | |
| 4494552 | BLACK, MICHAEL | Redacted | | | | | | | |
| 4730587 | BLACK, MICHAEL | Redacted | | | | | | | |
| 4480023 | BLACK, MICHAEL | Redacted | | | | | | | |
| 4321934 | BLACK, MICHAEL J | Redacted | | | | | | | |
| 4457214 | BLACK, MICHAEL O | Redacted | | | | | | | |
| 4408716 | BLACK, MISTY M | Redacted | | | | | | | |
| 4300200 | BLACK, MONSHAYLA | Redacted | | | | | | | |
| 4516789 | BLACK, MYKUL Z | Redacted | | | | | | | |
| 4591284 | BLACK, MYLES A | Redacted | | | | | | | |
| 4671749 | BLACK, NAKIA | Redacted | | | | | | | |
| 4430097 | BLACK, NATALIE G | Redacted | | | | | | | |
| 4436675 | BLACK, NICKOLAS | Redacted | | | | | | | |
| 4442499 | BLACK, NICOLE | Redacted | | | | | | | |
| 4450898 | BLACK, NICOLE A | Redacted | | | | | | | |
| 4510823 | BLACK, NIKEYTA | Redacted | | | | | | | |
| 4566816 | BLACK, NIKITTA R | Redacted | | | | | | | |
| 4296100 | BLACK, NILES A | Redacted | | | | | | | |
| 4582226 | BLACK, OSHANE A | Redacted | | | | | | | |
| 4457247 | BLACK, PAMELA J | Redacted | | | | | | | |
| 4596732 | BLACK, PATRICIA N | Redacted | | | | | | | |
| 4548978 | BLACK, PATRICK | Redacted | | | | | | | |
| 4618421 | BLACK, PENIQUE E | Redacted | | | | | | | |
| 4173853 | BLACK, PETRA | Redacted | | | | | | | |
| 4609687 | BLACK, PHILIP | Redacted | | | | | | | |
| 4145220 | BLACK, PHILLIP | Redacted | | | | | | | |
| 4609186 | BLACK, PHILLIP | Redacted | | | | | | | |
| 4316777 | BLACK, PHILLIP S | Redacted | | | | | | | |
| 4652096 | BLACK, PHYLLIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512938 | BLACK, PRECIOUS A | Redacted | | | | | | | |
| 4151419 | BLACK, PRESTON M | Redacted | | | | | | | |
| 4381196 | BLACK, PRINCESS S | Redacted | | | | | | | |
| 4390537 | BLACK, QUINNTAVIA | Redacted | | | | | | | |
| 4468074 | BLACK, RAND P | Redacted | | | | | | | |
| 4825415 | BLACK, RANDY | Redacted | | | | | | | |
| 4243209 | BLACK, RANDY A | Redacted | | | | | | | |
| 4614851 | BLACK, REGINA W | Redacted | | | | | | | |
| 4609489 | BLACK, REGINALD | Redacted | | | | | | | |
| 4329914 | BLACK, RENEE J | Redacted | | | | | | | |
| 4648865 | BLACK, RICKIE | Redacted | | | | | | | |
| 4659641 | BLACK, ROBERT | Redacted | | | | | | | |
| 4262568 | BLACK, ROBERT J | Redacted | | | | | | | |
| 4154486 | BLACK, RODDRICK | Redacted | | | | | | | |
| 4548290 | BLACK, RODNEY | Redacted | | | | | | | |
| 4627515 | BLACK, ROGER | Redacted | | | | | | | |
| 4490865 | BLACK, RONALD W | Redacted | | | | | | | |
| 4491533 | BLACK, ROSS C | Redacted | | | | | | | |
| 4585873 | BLACK, ROYCE | Redacted | | | | | | | |
| 4732719 | BLACK, RYAN | Redacted | | | | | | | |
| 4744764 | BLACK, SALLY  A | Redacted | | | | | | | |
| 4216103 | BLACK, SAMANTHA M | Redacted | | | | | | | |
| 4394191 | BLACK, SAMANTHA S | Redacted | | | | | | | |
| 4518716 | BLACK, SANDRA | Redacted | | | | | | | |
| 4452759 | BLACK, SARAH J | Redacted | | | | | | | |
| 4668641 | BLACK, SAUNDRA | Redacted | | | | | | | |
| 4579824 | BLACK, SAVANNAH P | Redacted | | | | | | | |
| 4283156 | BLACK, SEAN | Redacted | | | | | | | |
| 4395502 | BLACK, SETH A | Redacted | | | | | | | |
| 4436653 | BLACK, SHAQUILLE S | Redacted | | | | | | | |
| 4205789 | BLACK, SHARYL | Redacted | | | | | | | |
| 4265620 | BLACK, SHAYLA R | Redacted | | | | | | | |
| 4438711 | BLACK, SHERMAN | Redacted | | | | | | | |
| 4736876 | BLACK, SHERON | Redacted | | | | | | | |
| 4325438 | BLACK, SHERON | Redacted | | | | | | | |
| 4634707 | BLACK, SHERRI L | Redacted | | | | | | | |
| 4322312 | BLACK, SOPHIA M | Redacted | | | | | | | |
| 4726732 | BLACK, STACY | Redacted | | | | | | | |
| 4664743 | BLACK, STACY | Redacted | | | | | | | |
| 4726909 | BLACK, SUSAN | Redacted | | | | | | | |
| 4439075 | BLACK, TABATHA | Redacted | | | | | | | |
| 4360044 | BLACK, TAMARA | Redacted | | | | | | | |
| 4319875 | BLACK, TAMARA N | Redacted | | | | | | | |
| 4155908 | BLACK, TAMARISSA | Redacted | | | | | | | |
| 4239002 | BLACK, TATYANNA | Redacted | | | | | | | |
| 4457670 | BLACK, TAWNYA | Redacted | | | | | | | |
| 4680604 | BLACK, TENNIE | Redacted | | | | | | | |
| 4658566 | BLACK, THERESA | Redacted | | | | | | | |
| 4787947 | Black, Thomas | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266490 | BLACK, THOMAS | Redacted | | | | | | | |
| 4787948 | Black, Thomas | Redacted | | | | | | | |
| 4308456 | BLACK, THOMAS A | Redacted | | | | | | | |
| 4616628 | BLACK, THOMAS EARL | Redacted | | | | | | | |
| 4536314 | BLACK, THOMAS M | Redacted | | | | | | | |
| 4447742 | BLACK, TIFFANY J | Redacted | | | | | | | |
| 4621613 | BLACK, TODD | Redacted | | | | | | | |
| 4372474 | BLACK, TONY J | Redacted | | | | | | | |
| 4664948 | BLACK, TRACEY | Redacted | | | | | | | |
| 4521442 | BLACK, TRACY L | Redacted | | | | | | | |
| 4258968 | BLACK, TREVIEN | Redacted | | | | | | | |
| 4460865 | BLACK, TREVONNE R | Redacted | | | | | | | |
| 4370420 | BLACK, TY | Redacted | | | | | | | |
| 4461926 | BLACK, TYLER J | Redacted | | | | | | | |
| 4226903 | BLACK, TYREKA | Redacted | | | | | | | |
| 4654142 | BLACK, VALERIE | Redacted | | | | | | | |
| 4641655 | BLACK, VERA | Redacted | | | | | | | |
| 4317279 | BLACK, VICTORIA | Redacted | | | | | | | |
| 4220418 | BLACK, VICTORIA | Redacted | | | | | | | |
| 4547854 | BLACK, VONNWAY V | Redacted | | | | | | | |
| 4215976 | BLACK, WANDA | Redacted | | | | | | | |
| 4619867 | BLACK, WESLEY | Redacted | | | | | | | |
| 4550711 | BLACK, WESTON T | Redacted | | | | | | | |
| 4250079 | BLACK, WILESHA | Redacted | | | | | | | |
| 4754365 | BLACK, WILLIAM | Redacted | | | | | | | |
| 4720380 | BLACK, WILLIAM | Redacted | | | | | | | |
| 4494366 | BLACK, WILLIAM | Redacted | | | | | | | |
| 4259672 | BLACK, WILLIAM D | Redacted | | | | | | | |
| 4420570 | BLACK, WILLIAM K | Redacted | | | | | | | |
| 4692952 | BLACK, WILLIE | Redacted | | | | | | | |
| 4774052 | BLACK, WILMER T | Redacted | | | | | | | |
| 4586405 | BLACK, WILSON | Redacted | | | | | | | |
| 4398992 | BLACK, YKEIRA | Redacted | | | | | | | |
| 4610453 | BLACK, YOLANDA | Redacted | | | | | | | |
| 4759473 | BLACK, YVONNE | Redacted | | | | | | | |
| 4633942 | BLACK, YVONNE | Redacted | | | | | | | |
| 4429911 | BLACK, ZARIA | Redacted | | | | | | | |
| 4587061 | BLACK, ZERELDA | Redacted | | | | | | | |
| 4812886 | BLACK,JANET | Redacted | | | | | | | |
| 4528475 | BLACKALL, TROY | Redacted | | | | | | | |
| 4349352 | BLACKAMORE, PHILIP | Redacted | | | | | | | |
| 4303619 | BLACKAMORE, SHELDON X | Redacted | | | | | | | |
| 4321275 | BLACKARD, RONALD E | Redacted | | | | | | | |
| 4806788 | BLACKBEAM LLC | 22 W 19TH ST | | | | NEW YORK | NY | 10011 | |
| 4867047 | BLACKBEAM LLC | 50 WEST ST APT 47B | | | | NEW YORK | NY | 10006-2948 | |
| 4550687 | BLACKBEAR, MARIEA | Redacted | | | | | | | |
| 4849413 | BLACKBIRD KONSTRUCTION | 513 MORNINGVIEW ST | | | | Montgomery | AL | 36109 | |
| 4810108 | BLACKBOX GPS | 11911 US HIGHWAY ONE SUITE 201-24 | | | | NORTH PALM BEACH | FL | 33408 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5550592 | BLACKBURN ANNE | 316 N HIGH ST | | | | LINCOLNTON | NC | 28092 | |
| 5550594 | BLACKBURN BARBARA A | PO BOX 171 | | | | WINDSOR HTS | WV | 26075 | |
| 4877561 | BLACKBURN INC | JIM BLACKBURN | | | | SOUTH WILLIAMSON | KY | 41653 | |
| 5404669 | BLACKBURN JAMES AND KELLY | 700 W CIVIC CENTER DR | | | | SANTA ANA | CA | 92701 | |
| 5409140 | BLACKBURN JOSEPH G AND VIOLET BLACKBURN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5550613 | BLACKBURN SHELITS | 6000 CURRAN ROAD | | | | NEW ORLEANS | LA | 70126 | |
| 4523126 | BLACKBURN, ABAGAIL B | Redacted | | | | | | | |
| 4454686 | BLACKBURN, ALEXANDRA | Redacted | | | | | | | |
| 4549767 | BLACKBURN, ALISSA A | Redacted | | | | | | | |
| 4377052 | BLACKBURN, AMALIA M | Redacted | | | | | | | |
| 4856957 | BLACKBURN, AMBER MICHELLE | Redacted | | | | | | | |
| 4336772 | BLACKBURN, ANITA G | Redacted | | | | | | | |
| 4394300 | BLACKBURN, ANTHONY D | Redacted | | | | | | | |
| 4458135 | BLACKBURN, AUSTIN M | Redacted | | | | | | | |
| 4856571 | BLACKBURN, BIANCA | Redacted | | | | | | | |
| 4579530 | BLACKBURN, BRITTANY D | Redacted | | | | | | | |
| 4159506 | BLACKBURN, BROOKE H | Redacted | | | | | | | |
| 4608479 | BLACKBURN, BRUCE | Redacted | | | | | | | |
| 4309753 | BLACKBURN, CARA S | Redacted | | | | | | | |
| 4154492 | BLACKBURN, CHASE A | Redacted | | | | | | | |
| 4692869 | BLACKBURN, DALLAS | Redacted | | | | | | | |
| 4671108 | BLACKBURN, DANIEL | Redacted | | | | | | | |
| 4609217 | BLACKBURN, DARLENE Y. | Redacted | | | | | | | |
| 4214734 | BLACKBURN, DEIDRE B | Redacted | | | | | | | |
| 4340396 | BLACKBURN, DEION J | Redacted | | | | | | | |
| 4725850 | BLACKBURN, DEVON | Redacted | | | | | | | |
| 4457237 | BLACKBURN, DONNA K | Redacted | | | | | | | |
| 4687810 | BLACKBURN, DORIS | Redacted | | | | | | | |
| 4360281 | BLACKBURN, ELIZABETH G | Redacted | | | | | | | |
| 4522375 | BLACKBURN, EMILY | Redacted | | | | | | | |
| 4373359 | BLACKBURN, EMILY | Redacted | | | | | | | |
| 4633211 | BLACKBURN, ESTERLENE | Redacted | | | | | | | |
| 4307070 | BLACKBURN, GARY | Redacted | | | | | | | |
| 4668137 | BLACKBURN, GARY | Redacted | | | | | | | |
| 4671815 | BLACKBURN, GEORGINA | Redacted | | | | | | | |
| 4616740 | BLACKBURN, GERALD | Redacted | | | | | | | |
| 4320100 | BLACKBURN, JACQUELINE | Redacted | | | | | | | |
| 4428802 | BLACKBURN, JAEESA O | Redacted | | | | | | | |
| 4550949 | BLACKBURN, JAHN | Redacted | | | | | | | |
| 4429059 | BLACKBURN, JASMYN A | Redacted | | | | | | | |
| 4665385 | BLACKBURN, JOANNE K | Redacted | | | | | | | |
| 4832668 | BLACKBURN, JOE | Redacted | | | | | | | |
| 4382041 | BLACKBURN, JOHN | Redacted | | | | | | | |
| 4311469 | BLACKBURN, JORDEN | Redacted | | | | | | | |
| 4320781 | BLACKBURN, JOSHUA S | Redacted | | | | | | | |
| 4301605 | BLACKBURN, JULIE E | Redacted | | | | | | | |
| 4855760 | Blackburn, Julie E. | Redacted | | | | | | | |
| 4266329 | BLACKBURN, KAILEE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331504 | BLACKBURN, KATHERINE M | Redacted | | | | | | | |
| 4617504 | BLACKBURN, KATHLEEN | Redacted | | | | | | | |
| 4466441 | BLACKBURN, KATRINA L | Redacted | | | | | | | |
| 4740114 | BLACKBURN, LEISHA | Redacted | | | | | | | |
| 4315221 | BLACKBURN, LEXI E | Redacted | | | | | | | |
| 4702047 | BLACKBURN, LISA | Redacted | | | | | | | |
| 4581523 | BLACKBURN, LISA ANN | Redacted | | | | | | | |
| 4449968 | BLACKBURN, LYNDA L | Redacted | | | | | | | |
| 4318625 | BLACKBURN, LYNETTA | Redacted | | | | | | | |
| 4740899 | BLACKBURN, MARK | Redacted | | | | | | | |
| 4683237 | BLACKBURN, MARK | Redacted | | | | | | | |
| 4516772 | BLACKBURN, MARY E | Redacted | | | | | | | |
| 4256384 | BLACKBURN, MICHAEL | Redacted | | | | | | | |
| 4276366 | BLACKBURN, MICHAEL J | Redacted | | | | | | | |
| 4549197 | BLACKBURN, MICHAEL R | Redacted | | | | | | | |
| 4349049 | BLACKBURN, MICHAEL V | Redacted | | | | | | | |
| 4483137 | BLACKBURN, NATHAN J | Redacted | | | | | | | |
| 4322460 | BLACKBURN, NORMAN | Redacted | | | | | | | |
| 4315607 | BLACKBURN, PEYTON K | Redacted | | | | | | | |
| 4555436 | BLACKBURN, RAVEN E | Redacted | | | | | | | |
| 4513070 | BLACKBURN, ROBERT | Redacted | | | | | | | |
| 4609318 | BLACKBURN, ROSALIE | Redacted | | | | | | | |
| 4631436 | BLACKBURN, RUSSELL | Redacted | | | | | | | |
| 4726171 | BLACKBURN, SARAH | Redacted | | | | | | | |
| 4323702 | BLACKBURN, SARAH | Redacted | | | | | | | |
| 4412613 | BLACKBURN, SARAH | Redacted | | | | | | | |
| 4684321 | BLACKBURN, SARAH | Redacted | | | | | | | |
| 4532373 | BLACKBURN, SHANE | Redacted | | | | | | | |
| 4417312 | BLACKBURN, SHANE E | Redacted | | | | | | | |
| 4494037 | BLACKBURN, SHANIECE | Redacted | | | | | | | |
| 4378124 | BLACKBURN, SHAWN D | Redacted | | | | | | | |
| 4578749 | BLACKBURN, SHELIA R | Redacted | | | | | | | |
| 4665703 | BLACKBURN, STEVEN E | Redacted | | | | | | | |
| 4463820 | BLACKBURN, SUMMER | Redacted | | | | | | | |
| 4740878 | BLACKBURN, TAMMY | Redacted | | | | | | | |
| 4491417 | BLACKBURN, TARA J | Redacted | | | | | | | |
| 4542165 | BLACKBURN, TERESA M | Redacted | | | | | | | |
| 4321291 | BLACKBURN, THOMAS | Redacted | | | | | | | |
| 4620684 | BLACKBURN, THOMAS E | Redacted | | | | | | | |
| 4412858 | BLACKBURN, TRENTON M | Redacted | | | | | | | |
| 4825416 | BLACKBURN, WILLIAM | Redacted | | | | | | | |
| 4726443 | BLACKBURN, YVONNE E | Redacted | | | | | | | |
| 4565028 | BLACKE-CLEVELAND, JESSICA M | Redacted | | | | | | | |
| 4614106 | BLACKERBY, PHILIP | Redacted | | | | | | | |
| 4720954 | BLACKERT, ANDREA | Redacted | | | | | | | |
| 4453174 | BLACKERT, TIONI L | Redacted | | | | | | | |
| 4433076 | BLACKETT, GARY J | Redacted | | | | | | | |
| 4791223 | Blackett, Kevin | Redacted | | | | | | | |
| 4419479 | BLACKETT, SHERMIKA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889690 | BLACKFIN CONTRACTORS LLC | Redacted | | | | | | | |
| 4409792 | BLACKFORD, JAMES B | Redacted | | | | | | | |
| 4182628 | BLACKFORD, JESSA A | Redacted | | | | | | | |
| 4310671 | BLACKFORD, KYMBERLEE | Redacted | | | | | | | |
| 4317732 | BLACKFORD, MEGAN | Redacted | | | | | | | |
| 4734045 | BLACKFORD, ROBENA D | Redacted | | | | | | | |
| 4588242 | BLACKFORD, ROBERT E | Redacted | | | | | | | |
| 4873528 | BLACKFOX PARKWAY ASSOCIATES LLC | C/O COUNTRYSIDE ASSET MANAGEMENT | 7490 CLUBHOUSE ROAD STE 201 | | | BOULDER | CO | 80301 | |
| 4153244 | BLACKGOAT, ERIC | Redacted | | | | | | | |
| 4158066 | BLACKGOAT, JOHN | Redacted | | | | | | | |
| 4252100 | BLACKHAM, KAITLYN R | Redacted | | | | | | | |
| 4438686 | BLACKHAM, NICOLE P | Redacted | | | | | | | |
| 4537534 | BLACKHAT, LAVONNA | Redacted | | | | | | | |
| 4868561 | BLACKHAWK AUTOMATIC SPRINKLERS INC | 525 E 18TH STREET P O BOX 998 | | | | CEDAR FALLS | IA | 50613 | |
| 4825417 | BLACKHAWK BUILDING COMPANY | Redacted | | | | | | | |
| 4779881 | Blackhawk County Treasurer | 316 E 5th St | | | | Waterloo | IA | 50703 | |
| 4873116 | BLACKHAWK ENGAGEMENT SOLUTIONS | BLACKHAWK NETWORK INC | P O BOX 936199 | | | ATLANTA | GA | 31193 | |
| 4793890 | BLACKHAWK MODIFICATIONS INC. | Redacted | | | | | | | |
| 4881749 | BLACKHAWK MOVING & STORAGE INC | P O BOX 368 | | | | SYCAMORE | IL | 60178 | |
| 5794841 | Blackhawk Network | 5918 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 4778262 | Blackhawk Network | Attn: David Tate (Senior VP) | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 5789993 | BLACKHAWK NETWORK | DAN DMOCHOWSKI | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 5794840 | BLACKHAWK NETWORK | MS 13002 PO BOX 29021 | | | | PHOENIX | AZ | 85038 | |
| 4857598 | BLACKHAWK NETWORK (VISA/MC) | CRAIG PETERSON | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| 4879392 | BLACKHAWK NETWORK INC | 6220 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 5789997 | BLACKHAWK NETWORK, INC. | 6220 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5794842 | Blackhawk Network, Inc. | 6220 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 5789995 | BLACKHAWK NETWORK, INC. | 6222 STONERIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| 5789994 | BLACKHAWK NETWORK, INC. | ATTN: SVP - SALES; CC: GENERAL COUNSEL/LEGAL DEPT. | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 5789996 | BLACKHAWK NETWORK, INC. | ATTN: TALBOTT ROCHE | CC: DAVID E. DURANT, ESQ., LEGAL DEPT. | 6220 STONERIDGE MALL ROAD | | PLEASANTON | CA | 94588 | |
| 4410118 | BLACKHORSE, LEANN G | Redacted | | | | | | | |
| 4231609 | BLACK-HUDGINS, CARRI L | Redacted | | | | | | | |
| 4357628 | BLACKHURST, DARYL J | Redacted | | | | | | | |
| 4825418 | BLACKHURST, JENN | Redacted | | | | | | | |
| 4191059 | BLACKHURST, STACY | Redacted | | | | | | | |
| 4228349 | BLACKINGTON, KIANA M | Redacted | | | | | | | |
| 4636843 | BLACKINGTON, LINDA | Redacted | | | | | | | |
| 4701767 | BLACKINGTON, RAYMOND | Redacted | | | | | | | |
| 4217786 | BLACKINO, RONALD V | Redacted | | | | | | | |
| 4683341 | BLACKLAW, TAMMERA | Redacted | | | | | | | |
| 4721787 | BLACKLEDGE JR, VICTOR | Redacted | | | | | | | |
| 4389258 | BLACKLEDGE, ADAM M | Redacted | | | | | | | |
| 4386526 | BLACKLEDGE, JOSEPH | Redacted | | | | | | | |
| 4461602 | BLACKLEDGE, KEVIN | Redacted | | | | | | | |
| 4760208 | BLACKLEDGE, MIKE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1376 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635590 | BLACKLEDGE, SANDRA | Redacted | | | | | | | |
| 4480395 | BLACKLEDGE, THOMAS | Redacted | | | | | | | |
| 4337014 | BLACKLEDGE, YOLANDA | Redacted | | | | | | | |
| 4772012 | BLACKLEY, DEBORAH | Redacted | | | | | | | |
| 4739266 | BLACKLIDGE, MICHAEL | Redacted | | | | | | | |
| 4611587 | BLACKLOCK, DIANNE | Redacted | | | | | | | |
| 4767221 | BLACKLOCK, LESLIE | Redacted | | | | | | | |
| 4468313 | BLACKLOCK, PAIGE E | Redacted | | | | | | | |
| 4311784 | BLACKLOCK, STANLEY G | Redacted | | | | | | | |
| 4783559 | Blackman Charter Township | 1990 W. Parnall Road | | | | Jackson | MI | 49201 | |
| 4780070 | Blackman CharterTownship Treasurer | 1990 West Parnall Road | | | | Jackson | MI | 49201 | |
| 4780418 | BLACKMAN FIFTY, L.P. | C/O FLEET BANK- Dept 622 | PO BOX 11679 | | | NEWARK | NJ | 07101-4679 | |
| 5404822 | BLACKMAN TOWNSHIP | 1990 WEST PARNALL ROAD | | | | JACKSON | MI | 49201 | |
| 4307791 | BLACKMAN, ALEXIS | Redacted | | | | | | | |
| 4432469 | BLACKMAN, AYESHA | Redacted | | | | | | | |
| 4386386 | BLACKMAN, BERNARD F | Redacted | | | | | | | |
| 4468631 | BLACKMAN, BRANDON | Redacted | | | | | | | |
| 4283353 | BLACKMAN, BRIANNA | Redacted | | | | | | | |
| 4775273 | BLACKMAN, CHARLES | Redacted | | | | | | | |
| 4329774 | BLACKMAN, CHRISTIAN | Redacted | | | | | | | |
| 4418010 | BLACKMAN, CHYNTHIA | Redacted | | | | | | | |
| 4561503 | BLACKMAN, CLARENCE | Redacted | | | | | | | |
| 4790271 | Blackman, Claudia | Redacted | | | | | | | |
| 4618515 | BLACKMAN, DAVID | Redacted | | | | | | | |
| 4661056 | BLACKMAN, DAVID | Redacted | | | | | | | |
| 4719100 | BLACKMAN, DOLORES | Redacted | | | | | | | |
| 4639256 | BLACKMAN, DOROTHY | Redacted | | | | | | | |
| 4486136 | BLACKMAN, DYLAN J | Redacted | | | | | | | |
| 4452615 | BLACKMAN, ELIOT H | Redacted | | | | | | | |
| 4695914 | BLACKMAN, ERICA | Redacted | | | | | | | |
| 4680445 | BLACKMAN, GERALD | Redacted | | | | | | | |
| 4258448 | BLACKMAN, HANNAH | Redacted | | | | | | | |
| 4600725 | BLACKMAN, INGRID | Redacted | | | | | | | |
| 4146791 | BLACKMAN, JASMINE | Redacted | | | | | | | |
| 4832669 | BLACKMAN, JOHN & LAURA | Redacted | | | | | | | |
| 4536262 | BLACKMAN, JOHN E | Redacted | | | | | | | |
| 4327068 | BLACKMAN, JORDAN | Redacted | | | | | | | |
| 4393358 | BLACKMAN, KAYLA | Redacted | | | | | | | |
| 4737239 | BLACKMAN, KEITH | Redacted | | | | | | | |
| 4625577 | BLACKMAN, KEVIN | Redacted | | | | | | | |
| 4694103 | BLACKMAN, KIRK | Redacted | | | | | | | |
| 4273818 | BLACKMAN, LORETTA | Redacted | | | | | | | |
| 4694824 | BLACKMAN, MICHAEL | Redacted | | | | | | | |
| 4384903 | BLACKMAN, MISHAYLA G | Redacted | | | | | | | |
| 4426986 | BLACKMAN, NADA | Redacted | | | | | | | |
| 4667072 | BLACKMAN, ROBERT E | Redacted | | | | | | | |
| 4310326 | BLACKMAN, SADE | Redacted | | | | | | | |
| 4251206 | BLACKMAN, SAMANTHA | Redacted | | | | | | | |
| 4352817 | BLACKMAN, STARLETEASE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562544 | BLACKMAN, TAIESHA | Redacted | | | | | | | |
| 4654677 | BLACKMAN, TAMMY M | Redacted | | | | | | | |
| 4770186 | BLACKMAN, TERRENCE | Redacted | | | | | | | |
| 4678549 | BLACKMAN, TYRONE | Redacted | | | | | | | |
| 4562326 | BLACKMAN, VERNA | Redacted | | | | | | | |
| 4562234 | BLACKMAN-MILLS, TETHLER A | Redacted | | | | | | | |
| 4563095 | BLACKMER, ALICIA J | Redacted | | | | | | | |
| 4352968 | BLACKMER, KALI | Redacted | | | | | | | |
| 4236645 | BLACKMER, ROBERT J | Redacted | | | | | | | |
| 5550645 | BLACKMON EMMA | 850 DANMEAD AVE | | | | AKRON | OH | 44305 | |
| 5550651 | BLACKMON KEISHA | 1744 BARBAROSA DR | | | | LANCASTER | SC | 29720 | |
| 4545202 | BLACKMON, AESHA | Redacted | | | | | | | |
| 4633968 | BLACKMON, ALBERT J | Redacted | | | | | | | |
| 4775266 | BLACKMON, AMANDA | Redacted | | | | | | | |
| 4769964 | BLACKMON, ANGELA | Redacted | | | | | | | |
| 4306835 | BLACKMON, AVIANNA | Redacted | | | | | | | |
| 4386057 | BLACKMON, BENJAMIN J | Redacted | | | | | | | |
| 4717318 | BLACKMON, BETTY | Redacted | | | | | | | |
| 4146377 | BLACKMON, BRACE | Redacted | | | | | | | |
| 4267503 | BLACKMON, BRENDA | Redacted | | | | | | | |
| 4371247 | BLACKMON, BRITTNEE F | Redacted | | | | | | | |
| 4608985 | BLACKMON, CECILE | Redacted | | | | | | | |
| 4653823 | BLACKMON, CHARLES      G. | Redacted | | | | | | | |
| 4340906 | BLACKMON, CHARNIQUE G | Redacted | | | | | | | |
| 4148616 | BLACKMON, CHASE | Redacted | | | | | | | |
| 4356058 | BLACKMON, CHERRON | Redacted | | | | | | | |
| 4740722 | BLACKMON, CHRISTIANE | Redacted | | | | | | | |
| 4158606 | BLACKMON, CLARISSA C | Redacted | | | | | | | |
| 4523346 | BLACKMON, DANA G | Redacted | | | | | | | |
| 4422423 | BLACKMON, DASHEIANA | Redacted | | | | | | | |
| 4613791 | BLACKMON, DEBORAH | Redacted | | | | | | | |
| 4408043 | BLACKMON, DELVIN P | Redacted | | | | | | | |
| 4759072 | BLACKMON, DENICE | Redacted | | | | | | | |
| 4655750 | BLACKMON, DESHICA | Redacted | | | | | | | |
| 4777784 | BLACKMON, DEXTER | Redacted | | | | | | | |
| 4764662 | BLACKMON, DIANA | Redacted | | | | | | | |
| 4264185 | BLACKMON, DYLAN S | Redacted | | | | | | | |
| 4382672 | BLACKMON, EVELYN | Redacted | | | | | | | |
| 4668898 | BLACKMON, FRANKIE | Redacted | | | | | | | |
| 4202678 | BLACKMON, GREGG | Redacted | | | | | | | |
| 4165136 | BLACKMON, JAMILAH J | Redacted | | | | | | | |
| 4440306 | BLACKMON, JAQUAN R | Redacted | | | | | | | |
| 4505694 | BLACKMON, JESENIA I | Redacted | | | | | | | |
| 4373739 | BLACKMON, KALIMA | Redacted | | | | | | | |
| 4591245 | BLACKMON, KEITH | Redacted | | | | | | | |
| 4405191 | BLACKMON, KENDELL | Redacted | | | | | | | |
| 4634550 | BLACKMON, KENNETH | Redacted | | | | | | | |
| 4379554 | BLACKMON, KETRELL | Redacted | | | | | | | |
| 4209453 | BLACKMON, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181633 | BLACKMON, KIYAH | Redacted | | | | | | | |
| 4535824 | BLACKMON, KOBE S | Redacted | | | | | | | |
| 4148823 | BLACKMON, LACRETIA | Redacted | | | | | | | |
| 4375938 | BLACKMON, LASHONDA | Redacted | | | | | | | |
| 4212535 | BLACKMON, LATASHA | Redacted | | | | | | | |
| 4337318 | BLACKMON, LATISHA | Redacted | | | | | | | |
| 4171058 | BLACKMON, LATISHA D | Redacted | | | | | | | |
| 4746719 | BLACKMON, LAWRENCE | Redacted | | | | | | | |
| 4733366 | BLACKMON, LETA KAY | Redacted | | | | | | | |
| 4743465 | BLACKMON, MARGARET | Redacted | | | | | | | |
| 4241403 | BLACKMON, MARIAH S | Redacted | | | | | | | |
| 4369420 | BLACKMON, MARQUEL | Redacted | | | | | | | |
| 4604800 | BLACKMON, MINNIE  D | Redacted | | | | | | | |
| 4367249 | BLACKMON, MYSTRO V | Redacted | | | | | | | |
| 4469354 | BLACKMON, NICHOLAS | Redacted | | | | | | | |
| 4348702 | BLACKMON, NICOLE | Redacted | | | | | | | |
| 4667154 | BLACKMON, RICHARD | Redacted | | | | | | | |
| 4145702 | BLACKMON, RICO C | Redacted | | | | | | | |
| 4700049 | BLACKMON, ROBYN | Redacted | | | | | | | |
| 4605805 | BLACKMON, RONALD L | Redacted | | | | | | | |
| 4230376 | BLACKMON, SHAMEALLE | Redacted | | | | | | | |
| 4149103 | BLACKMON, SHAMEKA | Redacted | | | | | | | |
| 4313065 | BLACKMON, SHANE | Redacted | | | | | | | |
| 4704777 | BLACKMON, SHARON | Redacted | | | | | | | |
| 4148497 | BLACKMON, SHENEQUA | Redacted | | | | | | | |
| 4647118 | BLACKMON, STARLA | Redacted | | | | | | | |
| 4251565 | BLACKMON, TERRI | Redacted | | | | | | | |
| 4387415 | BLACKMON, THERESA | Redacted | | | | | | | |
| 4653327 | BLACKMON, THOMAS | Redacted | | | | | | | |
| 4745540 | BLACKMON, VELMA | Redacted | | | | | | | |
| 4628399 | BLACKMON, VIOLET | Redacted | | | | | | | |
| 4642333 | BLACKMOND, FRANCINE | Redacted | | | | | | | |
| 4281855 | BLACKMOND, JACQUELINE | Redacted | | | | | | | |
| 4698021 | BLACKMORE, ALONZO | Redacted | | | | | | | |
| 4684487 | BLACKMORE, DENISE | Redacted | | | | | | | |
| 4216263 | BLACKMORE, KAITLYN M | Redacted | | | | | | | |
| 4362555 | BLACKMORE, STEPHEN | Redacted | | | | | | | |
| 4437640 | BLACKMORE, TEIYAHWANNA | Redacted | | | | | | | |
| 4756236 | BLACKMORE, TRACY | Redacted | | | | | | | |
| 4179095 | BLACKMUN, DELAINE | Redacted | | | | | | | |
| 4390728 | BLACKMUN, KIMBERLY JEAN | Redacted | | | | | | | |
| 5550673 | BLACKNALL IDA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 4785399 | Blacknall, Ida | Redacted | | | | | | | |
| 4785400 | Blacknall, Ida | Redacted | | | | | | | |
| 4769100 | BLACKNALL, SANDRA | Redacted | | | | | | | |
| 4728325 | BLACKNALL, WILLIAM | Redacted | | | | | | | |
| 4400126 | BLACKNALL-ROYALL, JAYVON | Redacted | | | | | | | |
| 4610002 | BLACKNELL, CHENNETTA | Redacted | | | | | | | |
| 4832670 | BLACKNER, LESLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390436 | BLACKNIK, ANGIE | Redacted | | | | | | | |
| 4390147 | BLACKNIK, EMILY | Redacted | | | | | | | |
| 4632384 | BLACKNOLD, MARY | Redacted | | | | | | | |
| 4808397 | BLACKNWEITZ, LLC | 433 NORTH CAMDEN DRIVE, SUITE 1070 | C/O BLACK EQUITIES | ATTN: NIKKI VALLOT | | BEVERLY HILLS | CA | 90210 | |
| 4464195 | BLACKOWL, WALTER M | Redacted | | | | | | | |
| 4547620 | BLACKSHARE, DILLION | Redacted | | | | | | | |
| 4237611 | BLACKSHEAR SR, AARON G | Redacted | | | | | | | |
| 4884137 | BLACKSHEAR TIMES | PIERCE COUNTY PUBLISHING CO INC | PO BOX 410 | | | BLACKSHEAR | GA | 31516 | |
| 4709917 | BLACKSHEAR, ALFREDA | Redacted | | | | | | | |
| 4440172 | BLACKSHEAR, ALLYCIA | Redacted | | | | | | | |
| 4461835 | BLACKSHEAR, CAMERON | Redacted | | | | | | | |
| 4263391 | BLACKSHEAR, DEONTA | Redacted | | | | | | | |
| 4418462 | BLACKSHEAR, DEVIN | Redacted | | | | | | | |
| 4265275 | BLACKSHEAR, DIONNE B | Redacted | | | | | | | |
| 4231293 | BLACKSHEAR, EDDIE | Redacted | | | | | | | |
| 4267397 | BLACKSHEAR, ERICA T | Redacted | | | | | | | |
| 4649926 | BLACKSHEAR, FRANK | Redacted | | | | | | | |
| 4752034 | BLACKSHEAR, JUANA | Redacted | | | | | | | |
| 4249247 | BLACKSHEAR, JUWAN | Redacted | | | | | | | |
| 4262480 | BLACKSHEAR, KALYN | Redacted | | | | | | | |
| 4207419 | BLACKSHEAR, KELLEY | Redacted | | | | | | | |
| 4146455 | BLACKSHEAR, LAERICA | Redacted | | | | | | | |
| 4232312 | BLACKSHEAR, NASHAIYA B | Redacted | | | | | | | |
| 4585043 | BLACKSHEAR, NATHANIEL | Redacted | | | | | | | |
| 4400963 | BLACKSHEAR, REGINA | Redacted | | | | | | | |
| 4722965 | BLACKSHEAR, SHELIA | Redacted | | | | | | | |
| 4267485 | BLACKSHEAR, THOMAS | Redacted | | | | | | | |
| 4851930 | BLACKSHEEP CUSTOM CARPENTRY | 99 GILMORE AVE | | | | Donora | PA | 15033 | |
| 4152362 | BLACKSHER, AUSTIN | Redacted | | | | | | | |
| 4358375 | BLACKSHER, HUSAYN | Redacted | | | | | | | |
| 4581943 | BLACKSHERE, ANDREW J | Redacted | | | | | | | |
| 4202720 | BLACKSHIRE, BRIANNA | Redacted | | | | | | | |
| 4295478 | BLACKSHIRE, BRITANY | Redacted | | | | | | | |
| 4645655 | BLACKSHIRE, CINDY | Redacted | | | | | | | |
| 4159407 | BLACKSHIRE, DEZRAE | Redacted | | | | | | | |
| 4239118 | BLACKSHIRE, ENDIA | Redacted | | | | | | | |
| 4697187 | BLACKSHIRE, GRETCHEN | Redacted | | | | | | | |
| 4539672 | BLACKSHIRE, KYANDRA | Redacted | | | | | | | |
| 4326992 | BLACKSHIRE, LAKEIA L | Redacted | | | | | | | |
| 4323920 | BLACKSHIRE, NATORIOUS | Redacted | | | | | | | |
| 4876420 | BLACKSHOR SNOW REMOVAL & EXCA INC | GEORGE G BLACKBURN | 5531 W PLANK ROAD | | | PEORIA | IL | 61604 | |
| 4520145 | BLACKSMITH, ARKEVIA L | Redacted | | | | | | | |
| 4159636 | BLACKSMITH, KIARA | Redacted | | | | | | | |
| 4366596 | BLACKSMITH, TIMBERLY M | Redacted | | | | | | | |
| 4445768 | BLACKSON, ALYSSA M | Redacted | | | | | | | |
| 4322193 | BLACKSON, LAJARRIUS | Redacted | | | | | | | |
| 4457188 | BLACKSON, SHARON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1380 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4376817 | BLACKSON, SUSAN | Redacted | | | | | | | |
| 4625484 | BLACKSTAD, MARY | Redacted | | | | | | | |
| 4462904 | BLACKSTAR, ROBERT J | Redacted | | | | | | | |
| 4463747 | BLACKSTAR, TIFFANY A | Redacted | | | | | | | |
| 4464615 | BLACKSTOCK, CAROL | Redacted | | | | | | | |
| 4261956 | BLACKSTOCK, CASSARAH S | Redacted | | | | | | | |
| 4517888 | BLACKSTOCK, JACQUELINE | Redacted | | | | | | | |
| 4713376 | BLACKSTOCK, JAMES | Redacted | | | | | | | |
| 4825419 | BLACKSTOCK, JIM | Redacted | | | | | | | |
| 4552600 | BLACKSTOCK, NICHOLAS R | Redacted | | | | | | | |
| 4250481 | BLACKSTOCK, NICOLE | Redacted | | | | | | | |
| 4768544 | BLACKSTOCK, REX | Redacted | | | | | | | |
| 4266413 | BLACKSTOCK, STACEY L | Redacted | | | | | | | |
| 4554868 | BLACKSTON, ANGEL L | Redacted | | | | | | | |
| 4145050 | BLACKSTON, BLAKE M | Redacted | | | | | | | |
| 4699392 | BLACKSTON, IESHA | Redacted | | | | | | | |
| 4687134 | BLACKSTON, PAMELA | Redacted | | | | | | | |
| 4565388 | BLACKSTON, RICKY L | Redacted | | | | | | | |
| 4799507 | BLACKSTONE HAWAII | 521 ALA MOANA BLVD WHSE #2 | PIER 2 FOREIGN TRADE ZONE #9 | | | HONOLULU | HI | 96813 | |
| 4806012 | BLACKSTONE INDUSTRIES LLC | 16 STONY HILL ROAD | | | | BETHEL | CT | 06801-1039 | |
| 5409146 | BLACKSTONE JR SAMUEL AND ERMA BLACKSTONE HIS WIFE PLTFS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4522054 | BLACKSTONE, BRITTANY | Redacted | | | | | | | |
| 4587480 | BLACKSTONE, NICOLE J | Redacted | | | | | | | |
| 4552353 | BLACKSTONE, REBECCA | Redacted | | | | | | | |
| 4371673 | BLACKTHORN, SARA | Redacted | | | | | | | |
| 5550708 | BLACKWATER EMMANUEL | 2011 TROY KING RD SP 6 | | | | FARMINGTON | NM | 87401 | |
| 4409824 | BLACKWATER, EMMANUEL Z | Redacted | | | | | | | |
| 4411864 | BLACKWATER, HILLARY | Redacted | | | | | | | |
| 4160074 | BLACKWATER, JENNIFER A | Redacted | | | | | | | |
| 4411670 | BLACKWATER, RAIANA L | Redacted | | | | | | | |
| 4375379 | BLACKWAY, STEVE V | Redacted | | | | | | | |
| 4514098 | BLACKWEASEL, THOMAS J | Redacted | | | | | | | |
| 4385576 | BLACKWELDER, ALEESIYA | Redacted | | | | | | | |
| 4531427 | BLACKWELDER, JASON M | Redacted | | | | | | | |
| 4366378 | BLACKWELDER, KAREN L | Redacted | | | | | | | |
| 4601609 | BLACKWELDER, KIMBERLY | Redacted | | | | | | | |
| 4622648 | BLACKWELDER, MATILDA | Redacted | | | | | | | |
| 4380615 | BLACKWELDER, TYLIVIA | Redacted | | | | | | | |
| 4378246 | BLACKWELDER, WANDA | Redacted | | | | | | | |
| 5550715 | BLACKWELL AUTUMN | 199 HANDCAR WAY | | | | TUNNEL HILL | GA | 30755 | |
| 4872266 | BLACKWELL JOURNAL TRIBUNE | AHP OF OKLAHOMA | 113 E BLACKWELL AVE POBOX 760 | | | BLACKWELL | OK | 74631 | |
| 4599705 | BLACKWELL PADILLA, NICHOLE | Redacted | | | | | | | |
| 4619352 | BLACKWELL, AHMED | Redacted | | | | | | | |
| 4746101 | BLACKWELL, ALLAN | Redacted | | | | | | | |
| 4508171 | BLACKWELL, AMBER N | Redacted | | | | | | | |
| 4162449 | BLACKWELL, ANDREA V | Redacted | | | | | | | |
| 4336546 | BLACKWELL, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438588 | BLACKWELL, AYANA | Redacted | | | | | | | |
| 4662675 | BLACKWELL, BEATRICE T | Redacted | | | | | | | |
| 4489969 | BLACKWELL, BIANCA C | Redacted | | | | | | | |
| 4315329 | BLACKWELL, BILLY R | Redacted | | | | | | | |
| 4654920 | BLACKWELL, BRANDON | Redacted | | | | | | | |
| 4654920 | BLACKWELL, BRANDON | Redacted | | | | | | | |
| 4519128 | BLACKWELL, BRANNON L | Redacted | | | | | | | |
| 4534658 | BLACKWELL, BRIA J | Redacted | | | | | | | |
| 4369221 | BLACKWELL, BRIANA J | Redacted | | | | | | | |
| 4320467 | BLACKWELL, BROOKE A | Redacted | | | | | | | |
| 4380222 | BLACKWELL, CANDACE | Redacted | | | | | | | |
| 4553872 | BLACKWELL, CASSANDRA | Redacted | | | | | | | |
| 4384766 | BLACKWELL, CHABORAH | Redacted | | | | | | | |
| 4200070 | BLACKWELL, CHARLES E | Redacted | | | | | | | |
| 4558908 | BLACKWELL, CHERYL | Redacted | | | | | | | |
| 4716428 | BLACKWELL, CHRIS | Redacted | | | | | | | |
| 4545033 | BLACKWELL, CHRISTINE H | Redacted | | | | | | | |
| 4266030 | BLACKWELL, CHRISTOPHER S | Redacted | | | | | | | |
| 4199149 | BLACKWELL, CLINTON | Redacted | | | | | | | |
| 4146585 | BLACKWELL, COURTNEY | Redacted | | | | | | | |
| 4202211 | BLACKWELL, CRYSTAL | Redacted | | | | | | | |
| 4657814 | BLACKWELL, DAVID | Redacted | | | | | | | |
| 4646263 | BLACKWELL, DIANE J. | Redacted | | | | | | | |
| 4812887 | BLACKWELL, DOUG | Redacted | | | | | | | |
| 4384412 | BLACKWELL, DOUGLAS W | Redacted | | | | | | | |
| 4341589 | BLACKWELL, EDWARD A | Redacted | | | | | | | |
| 4676082 | BLACKWELL, ELEANOR | Redacted | | | | | | | |
| 4378330 | BLACKWELL, EMMA | Redacted | | | | | | | |
| 4512826 | BLACKWELL, ERBIE J | Redacted | | | | | | | |
| 4341122 | BLACKWELL, ESSENCE | Redacted | | | | | | | |
| 4462614 | BLACKWELL, EVELYN | Redacted | | | | | | | |
| 4634111 | BLACKWELL, FRANCES | Redacted | | | | | | | |
| 4336508 | BLACKWELL, GABRIELLA J | Redacted | | | | | | | |
| 4750049 | BLACKWELL, GIRLEY | Redacted | | | | | | | |
| 4523225 | BLACKWELL, HARLEY | Redacted | | | | | | | |
| 4214368 | BLACKWELL, HARMONY L | Redacted | | | | | | | |
| 4536064 | BLACKWELL, HELEN W | Redacted | | | | | | | |
| 4265427 | BLACKWELL, JACQUELINE J | Redacted | | | | | | | |
| 4590289 | BLACKWELL, JAMES | Redacted | | | | | | | |
| 4766281 | BLACKWELL, JAMES | Redacted | | | | | | | |
| 4720109 | BLACKWELL, JAMES | Redacted | | | | | | | |
| 4825420 | BLACKWELL, JANET | Redacted | | | | | | | |
| 4776745 | BLACKWELL, JANINE | Redacted | | | | | | | |
| 4306107 | BLACKWELL, JASMINE | Redacted | | | | | | | |
| 4757125 | BLACKWELL, JEANETTE H | Redacted | | | | | | | |
| 4545394 | BLACKWELL, JEFFREY | Redacted | | | | | | | |
| 4567525 | BLACKWELL, JERRY B | Redacted | | | | | | | |
| 4629686 | BLACKWELL, JOHN | Redacted | | | | | | | |
| 4595190 | BLACKWELL, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1382 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375832 | BLACKWELL, JOHN C | Redacted | | | | | | | |
| 4345624 | BLACKWELL, JONATHAN | Redacted | | | | | | | |
| 4381543 | BLACKWELL, JONATHAN M | Redacted | | | | | | | |
| 4643871 | BLACKWELL, JOSEPH | Redacted | | | | | | | |
| 4145180 | BLACKWELL, JOYCE | Redacted | | | | | | | |
| 4590530 | BLACKWELL, JUSTIN | Redacted | | | | | | | |
| 4445433 | BLACKWELL, KAREN S | Redacted | | | | | | | |
| 4336149 | BLACKWELL, KEISHA | Redacted | | | | | | | |
| 4338318 | BLACKWELL, KENDRA A | Redacted | | | | | | | |
| 4181400 | BLACKWELL, KIM E | Redacted | | | | | | | |
| 4389030 | BLACKWELL, KIMBERLY | Redacted | | | | | | | |
| 4246220 | BLACKWELL, KIMBERLY S | Redacted | | | | | | | |
| 4261460 | BLACKWELL, KURNEISHE A | Redacted | | | | | | | |
| 4698341 | BLACKWELL, LAKEAU | Redacted | | | | | | | |
| 4689431 | BLACKWELL, LARRY | Redacted | | | | | | | |
| 4411439 | BLACKWELL, LARRY | Redacted | | | | | | | |
| 4738044 | BLACKWELL, LESLIE | Redacted | | | | | | | |
| 4390213 | BLACKWELL, LEXI | Redacted | | | | | | | |
| 4729300 | BLACKWELL, LISA | Redacted | | | | | | | |
| 4677016 | BLACKWELL, LIZ | Redacted | | | | | | | |
| 4587481 | BLACKWELL, LOCKREG | Redacted | | | | | | | |
| 4532344 | BLACKWELL, LUKE | Redacted | | | | | | | |
| 4214308 | BLACKWELL, MARLON L | Redacted | | | | | | | |
| 4165533 | BLACKWELL, MARSHAWN | Redacted | | | | | | | |
| 4201734 | BLACKWELL, MARSHON | Redacted | | | | | | | |
| 4486671 | BLACKWELL, MARZHANAE | Redacted | | | | | | | |
| 4678972 | BLACKWELL, MCTYE | Redacted | | | | | | | |
| 4461530 | BLACKWELL, MEGAN | Redacted | | | | | | | |
| 4723443 | BLACKWELL, MICHAEL  JOHN | Redacted | | | | | | | |
| 4322991 | BLACKWELL, MICHAEL W | Redacted | | | | | | | |
| 4600105 | BLACKWELL, MICHELLE | Redacted | | | | | | | |
| 4579049 | BLACKWELL, MICHELLE L | Redacted | | | | | | | |
| 4590442 | BLACKWELL, MONICA | Redacted | | | | | | | |
| 4634902 | BLACKWELL, MORICE | Redacted | | | | | | | |
| 4343721 | BLACKWELL, NATHANIEL | Redacted | | | | | | | |
| 4371200 | BLACKWELL, NICOLE R | Redacted | | | | | | | |
| 4773893 | BLACKWELL, OPAL | Redacted | | | | | | | |
| 4748116 | BLACKWELL, PATRICIA | Redacted | | | | | | | |
| 4234210 | BLACKWELL, PHILLIP T | Redacted | | | | | | | |
| 4162382 | BLACKWELL, QUEST | Redacted | | | | | | | |
| 4529089 | BLACKWELL, RICHARD D | Redacted | | | | | | | |
| 4616116 | BLACKWELL, ROBERT | Redacted | | | | | | | |
| 4825421 | BLACKWELL, ROCKY | Redacted | | | | | | | |
| 4587396 | BLACKWELL, RONNIE | Redacted | | | | | | | |
| 4286685 | BLACKWELL, SALLY L | Redacted | | | | | | | |
| 4508661 | BLACKWELL, SANDRA | Redacted | | | | | | | |
| 4735872 | BLACKWELL, SHANNON | Redacted | | | | | | | |
| 4470219 | BLACKWELL, SHARON | Redacted | | | | | | | |
| 4360089 | BLACKWELL, SHERRY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674556 | BLACKWELL, SHIRLEY | Redacted | | | | | | | |
| 4433067 | BLACKWELL, SIERRA N | Redacted | | | | | | | |
| 4721367 | BLACKWELL, STACY | Redacted | | | | | | | |
| 4543625 | BLACKWELL, STEPHEN | Redacted | | | | | | | |
| 4399722 | BLACKWELL, TAMALA | Redacted | | | | | | | |
| 4523535 | BLACKWELL, TAMMY | Redacted | | | | | | | |
| 4381294 | BLACKWELL, TAMMY | Redacted | | | | | | | |
| 4398471 | BLACKWELL, TAYLOR J | Redacted | | | | | | | |
| 4520673 | BLACKWELL, TERRI | Redacted | | | | | | | |
| 4288825 | BLACKWELL, TERRIONA N | Redacted | | | | | | | |
| 4607396 | BLACKWELL, TERRY | Redacted | | | | | | | |
| 4629989 | BLACKWELL, THELMA | Redacted | | | | | | | |
| 4329952 | BLACKWELL, THEOEDORE | Redacted | | | | | | | |
| 4398520 | BLACKWELL, TIFFANY C | Redacted | | | | | | | |
| 4420256 | BLACKWELL, TISHA A | Redacted | | | | | | | |
| 4643364 | BLACKWELL, TONYA | Redacted | | | | | | | |
| 4416907 | BLACKWELL, TORRIE | Redacted | | | | | | | |
| 4713032 | BLACKWELL, TROY D | Redacted | | | | | | | |
| 4183627 | BLACKWELL, VIRGINIA | Redacted | | | | | | | |
| 4696464 | BLACKWELL, WILLIE | Redacted | | | | | | | |
| 4755496 | BLACKWELL, YVONNE | Redacted | | | | | | | |
| 4338345 | BLACKWELL, ZACHARY M | Redacted | | | | | | | |
| 4825422 | BLACKWELL,MAUREEN | Redacted | | | | | | | |
| 4351667 | BLACKWELL-RILEY, DEBRA D | Redacted | | | | | | | |
| 4812888 | BLACKWOOD CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4440623 | BLACKWOOD, ALEX | Redacted | | | | | | | |
| 4622904 | BLACKWOOD, CLIVE | Redacted | | | | | | | |
| 4320914 | BLACKWOOD, DANIELLE | Redacted | | | | | | | |
| 4618283 | BLACKWOOD, DENNIS | Redacted | | | | | | | |
| 4609980 | BLACKWOOD, DWIGHT | Redacted | | | | | | | |
| 4231198 | BLACKWOOD, ESMIN | Redacted | | | | | | | |
| 4675674 | BLACKWOOD, GERALD | Redacted | | | | | | | |
| 4313603 | BLACKWOOD, HALLIE J | Redacted | | | | | | | |
| 4588689 | BLACKWOOD, JAMES | Redacted | | | | | | | |
| 4192315 | BLACKWOOD, JAZMINE T | Redacted | | | | | | | |
| 4729261 | BLACKWOOD, JENNIFER | Redacted | | | | | | | |
| 4235760 | BLACKWOOD, JEROME | Redacted | | | | | | | |
| 4382432 | BLACKWOOD, JESSICA | Redacted | | | | | | | |
| 4398484 | BLACKWOOD, JONATHAN | Redacted | | | | | | | |
| 4344548 | BLACKWOOD, JOSH J | Redacted | | | | | | | |
| 4260958 | BLACKWOOD, JULIET P | Redacted | | | | | | | |
| 4666141 | BLACKWOOD, KENNETH | Redacted | | | | | | | |
| 4437864 | BLACKWOOD, MELISSA F | Redacted | | | | | | | |
| 4771273 | BLACKWOOD, NANCY | Redacted | | | | | | | |
| 4730697 | BLACKWOOD, PAMELA | Redacted | | | | | | | |
| 4764761 | BLACKWOOD, PEGGY | Redacted | | | | | | | |
| 4742243 | BLACKWOOD, RICARDO | Redacted | | | | | | | |
| 4361925 | BLACK-WOOD, SANAA | Redacted | | | | | | | |
| 4675272 | BLACKWOOD, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224839 | BLACKWOOD, VIRIS V | Redacted | | | | | | | |
| 4872987 | BLADE EMPIRE PUBLISHING | BELOIT DAILY CALL | P O BOX 309 | | | CONCORDIA | KS | 66931 | |
| 5830277 | BLADE MARKETING, INC | 8 Moniebogue Lane | | | | Westhampton Beach | NY | 11978 | |
| 4890253 | Blade Marketing, Inc. | PO BOX 303 | | | | W HAMPTON RCH | NY | 11978-0303 | |
| 5794844 | BLADE RUNNER TURF EQUIPMENT, LLC | 7235 S 900 E | | | | Midvale | UT | 04047 | |
| 4322471 | BLADE, AARON B | Redacted | | | | | | | |
| 4158496 | BLADE, BEOWULF | Redacted | | | | | | | |
| 4572838 | BLADE, DIABOLIQUE M | Redacted | | | | | | | |
| 4355849 | BLADE, MATTHEW J | Redacted | | | | | | | |
| 4456498 | BLADE, PATRICIA A | Redacted | | | | | | | |
| 4812889 | BLADEL, BRITNEY | Redacted | | | | | | | |
| 4306026 | BLADEN, MALIK E | Redacted | | | | | | | |
| 4832671 | BLADER, KRIS | Redacted | | | | | | | |
| 4519696 | BLADES, ANGELA F | Redacted | | | | | | | |
| 4237228 | BLADES, BRITTANY N | Redacted | | | | | | | |
| 4716071 | BLADES, CHARLES | Redacted | | | | | | | |
| 4732362 | BLADES, CHRISTOPHER | Redacted | | | | | | | |
| 4765642 | BLADES, CLARA L | Redacted | | | | | | | |
| 4466648 | BLADES, DANIEL | Redacted | | | | | | | |
| 4776585 | BLADES, DORICA | Redacted | | | | | | | |
| 4236214 | BLADES, GEORGEANNA | Redacted | | | | | | | |
| 4341149 | BLADES, MELODY | Redacted | | | | | | | |
| 4311824 | BLADES, MICHAEL | Redacted | | | | | | | |
| 4713365 | BLADES, REID | Redacted | | | | | | | |
| 4336714 | BLADES, RICHARD | Redacted | | | | | | | |
| 4199872 | BLADES, SANDRA | Redacted | | | | | | | |
| 4190971 | BLADH, ALLYSON H | Redacted | | | | | | | |
| 4237379 | BLADH, DEBRA | Redacted | | | | | | | |
| 4184599 | BLADHOLM, WAYNE | Redacted | | | | | | | |
| 4187576 | BLADORN, MEGAN | Redacted | | | | | | | |
| 4697055 | BLADY, JR., NICK | Redacted | | | | | | | |
| 4414603 | BLAESE, MICHELLE M | Redacted | | | | | | | |
| 4825423 | BLAGEN, BOB & KELLI | Redacted | | | | | | | |
| 4535729 | BLAGG, A NICOLE | Redacted | | | | | | | |
| 4629242 | BLAGG, CAITLIN | Redacted | | | | | | | |
| 4717519 | BLAGG, COLLEEN | Redacted | | | | | | | |
| 4163682 | BLAGG, SHIRLEY M | Redacted | | | | | | | |
| 4704650 | BLAGGROVE, RICARDO | Redacted | | | | | | | |
| 4423930 | BLAGMON JR, MARVIN D | Redacted | | | | | | | |
| 4340266 | BLAGMON, AMANI | Redacted | | | | | | | |
| 4470237 | BLAGMON, JANEE | Redacted | | | | | | | |
| 4279264 | BLAGOJEV, KSENIJA S | Redacted | | | | | | | |
| 4771361 | BLAGRIFF, EDWARD | Redacted | | | | | | | |
| 4254449 | BLAGROVE, TYLA | Redacted | | | | | | | |
| 4274295 | BLAHA, DANNA K | Redacted | | | | | | | |
| 4774691 | BLAHA, EDWARD J | Redacted | | | | | | | |
| 4452578 | BLAHA, HOLLY | Redacted | | | | | | | |
| 4666635 | BLAHA, RENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767082 | BLAHA, STEVE | Redacted | | | | | | | |
| 4720625 | BLAHATO, THERESA | Redacted | | | | | | | |
| 4654836 | BLAHO, GABOR | Redacted | | | | | | | |
| 4765967 | BLAHUTA, FRANK | Redacted | | | | | | | |
| 4590796 | BLAICH, MICHAEL | Redacted | | | | | | | |
| 4163356 | BLAICH, MINDA | Redacted | | | | | | | |
| 4171248 | BLAILOCK, HANNAH G | Redacted | | | | | | | |
| 4280392 | BLAIM, DANIEL W | Redacted | | | | | | | |
| 4832672 | BLAIN RODOLFO | Redacted | | | | | | | |
| 5794845 | BLAIN SUPPLY INC | 3507 E RACINE ST | PO BOX 5391 | | | JANESVILLE | WI | 53547-5391 | |
| 5791701 | BLAIN SUPPLY INC | VP RISK MGMT | 3507 E RACINE ST | PO BOX 5391 | | JANESVILLE | WI | 53547-5391 | |
| 4794413 | Blain Supply, Inc | Redacted | | | | | | | |
| 4794414 | Blain Supply, Inc | Redacted | | | | | | | |
| 4794415 | Blain Supply, Inc | Redacted | | | | | | | |
| 4794416 | Blain Supply, Inc | Redacted | | | | | | | |
| 4435423 | BLAIN, CARIANNE | Redacted | | | | | | | |
| 4729219 | BLAIN, CHARLIE | Redacted | | | | | | | |
| 4583299 | BLAIN, JAMES H | Redacted | | | | | | | |
| 4706975 | BLAIN, ROBERT | Redacted | | | | | | | |
| 4506790 | BLAIN, RYAN M | Redacted | | | | | | | |
| 5853820 | Blaine Associates, TIC | Kelley Dryes & Warren LLP | Att: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |
| 5794846 | BLAINE LABS INC | 11037 LOCKPORT PLACE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4873122 | BLAINE LABS INC | BLAINE LABORATORIES INC | 11037 LOCKPORT PLACE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4272829 | BLAINE, ANDREW N | Redacted | | | | | | | |
| 4471637 | BLAINE, BETTY | Redacted | | | | | | | |
| 4463413 | BLAINE, CANDY K | Redacted | | | | | | | |
| 4520111 | BLAINE, CHERREDA | Redacted | | | | | | | |
| 4319083 | BLAINE, DESIREE | Redacted | | | | | | | |
| 4451458 | BLAINE, IMANE | Redacted | | | | | | | |
| 4825424 | BLAINE, MARJORIE & MIKE | Redacted | | | | | | | |
| 4380597 | BLAINE, NAHSHON | Redacted | | | | | | | |
| 4681984 | BLAINE, NIKKI | Redacted | | | | | | | |
| 4702791 | BLAINE, RICHARD | Redacted | | | | | | | |
| 4490213 | BLAINE, RYLEY | Redacted | | | | | | | |
| 4280149 | BLAINE, SARAH E | Redacted | | | | | | | |
| 4407392 | BLAINE, SUSAN | Redacted | | | | | | | |
| 4357683 | BLAINE, TARA L | Redacted | | | | | | | |
| 4376460 | BLAINE, TYLEE | Redacted | | | | | | | |
| 4320627 | BLAINE, WILMA K | Redacted | | | | | | | |
| 4861875 | BLAINES PLUMBING & HEATING INC | 1785 27TH ST | | | | OGDEN | UT | 84403 | |
| 4870609 | BLAIR LTD | 760 HALAKAUWILA STREET STE 400 | | | | HONOLULU | HI | 96813 | |
| 4805867 | BLAIR LTD | 760 HALEKAUWILA STREET SUITE 204 | | | | HONOLULU | HI | 96813 | |
| 4777060 | BLAIR- MARSHALL, FRANCES K. | Redacted | | | | | | | |
| 4812890 | BLAIR PORTEOUS | Redacted | | | | | | | |
| 4646317 | BLAIR SCOTT, CLAUDIA | Redacted | | | | | | | |
| 4865775 | BLAIR SERVICES INC | 325 HICKORY AVENUE | | | | HARAHAN | LA | 70123 | |
| 4881241 | BLAIR SIGN COMPANY | P O BOX 2566 | | | | ALTOONA | PA | 16603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799773 | BLAIR TECHNOLOGY GROUP LLC | DBA BLAIR TECHNOLOGY GROUP | 4314 BORON DRIVE SUITE D | | | COVINGTON | KY | 41015 | |
| 4812891 | BLAIR TURNAC | Redacted | | | | | | | |
| 4608266 | BLAIR, ABIGAIL | Redacted | | | | | | | |
| 4248192 | BLAIR, ADRIANNA | Redacted | | | | | | | |
| 4462109 | BLAIR, ALEC | Redacted | | | | | | | |
| 4473602 | BLAIR, ALEXANDER | Redacted | | | | | | | |
| 4751732 | BLAIR, ALISA | Redacted | | | | | | | |
| 4282337 | BLAIR, AMANDA | Redacted | | | | | | | |
| 4689572 | BLAIR, AMY | Redacted | | | | | | | |
| 4214694 | BLAIR, ANDERSYN N | Redacted | | | | | | | |
| 4577440 | BLAIR, ANGELA D | Redacted | | | | | | | |
| 4608739 | BLAIR, ANN | Redacted | | | | | | | |
| 4409914 | BLAIR, ASHLA | Redacted | | | | | | | |
| 4298331 | BLAIR, ASHLEY A | Redacted | | | | | | | |
| 4476262 | BLAIR, AVERIONA J | Redacted | | | | | | | |
| 4601978 | BLAIR, BEN | Redacted | | | | | | | |
| 4335142 | BLAIR, BEN | Redacted | | | | | | | |
| 4383901 | BLAIR, BERNICE | Redacted | | | | | | | |
| 4562587 | BLAIR, BRANDON | Redacted | | | | | | | |
| 4394695 | BLAIR, BRENDA M | Redacted | | | | | | | |
| 4546988 | BLAIR, BRENTON L | Redacted | | | | | | | |
| 4451520 | BLAIR, BRIANNA R | Redacted | | | | | | | |
| 4723686 | BLAIR, BRUCE | Redacted | | | | | | | |
| 4507247 | BLAIR, CAITLIN M | Redacted | | | | | | | |
| 4588421 | BLAIR, CARIOLN | Redacted | | | | | | | |
| 4669949 | BLAIR, CAROL J | Redacted | | | | | | | |
| 4307543 | BLAIR, CASANDRA A | Redacted | | | | | | | |
| 4387084 | BLAIR, CASSANDRA E | Redacted | | | | | | | |
| 4351790 | BLAIR, CECILIA | Redacted | | | | | | | |
| 4742579 | BLAIR, CHRISTIN | Redacted | | | | | | | |
| 4146205 | BLAIR, CHRISTINA L | Redacted | | | | | | | |
| 4567734 | BLAIR, CHRISTOPHER | Redacted | | | | | | | |
| 4436074 | BLAIR, CHYNA I | Redacted | | | | | | | |
| 4432193 | BLAIR, CORDELIA | Redacted | | | | | | | |
| 4571435 | BLAIR, COREY | Redacted | | | | | | | |
| 4474068 | BLAIR, COREY | Redacted | | | | | | | |
| 4213341 | BLAIR, COURTNEY | Redacted | | | | | | | |
| 4718189 | BLAIR, CURTIS T | Redacted | | | | | | | |
| 4325885 | BLAIR, DALENA | Redacted | | | | | | | |
| 4678467 | BLAIR, DANA | Redacted | | | | | | | |
| 4574140 | BLAIR, DANI | Redacted | | | | | | | |
| 4242803 | BLAIR, DANIEL J | Redacted | | | | | | | |
| 4470928 | BLAIR, DANIELLE | Redacted | | | | | | | |
| 4203385 | BLAIR, DAPHNE S | Redacted | | | | | | | |
| 4202890 | BLAIR, DARBY P | Redacted | | | | | | | |
| 4229395 | BLAIR, DARLENE | Redacted | | | | | | | |
| 4541636 | BLAIR, D'ARREL | Redacted | | | | | | | |
| 4434738 | BLAIR, DAVID | Redacted | | | | | | | |
| 4488970 | BLAIR, DAVIDA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1387 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231876 | BLAIR, DEBORAH | Redacted | | | | | | | |
| 4603158 | BLAIR, DEKI S. | Redacted | | | | | | | |
| 4757598 | BLAIR, DEMOODY | Redacted | | | | | | | |
| 4353951 | BLAIR, DESHON R | Redacted | | | | | | | |
| 4193927 | BLAIR, DESMOND O | Redacted | | | | | | | |
| 4418744 | BLAIR, DEWAYNE | Redacted | | | | | | | |
| 4511168 | BLAIR, DIANNE | Redacted | | | | | | | |
| 4599011 | BLAIR, DONALD | Redacted | | | | | | | |
| 4399247 | BLAIR, DONNA M | Redacted | | | | | | | |
| 4732870 | BLAIR, DOREEN | Redacted | | | | | | | |
| 4691089 | BLAIR, DORIS W | Redacted | | | | | | | |
| 4832673 | BLAIR, DWIGHT | Redacted | | | | | | | |
| 4324682 | BLAIR, EARNESTINE | Redacted | | | | | | | |
| 4676933 | BLAIR, ERIC | Redacted | | | | | | | |
| 4164489 | BLAIR, ERIC T | Redacted | | | | | | | |
| 4307822 | BLAIR, ERIN T | Redacted | | | | | | | |
| 4757008 | BLAIR, ETHEL | Redacted | | | | | | | |
| 4278448 | BLAIR, EVAN | Redacted | | | | | | | |
| 4812892 | BLAIR, GAYLE | Redacted | | | | | | | |
| 4317236 | BLAIR, HANNAH M | Redacted | | | | | | | |
| 4424182 | BLAIR, HASKELL T | Redacted | | | | | | | |
| 4440771 | BLAIR, HEATHER | Redacted | | | | | | | |
| 4156528 | BLAIR, JACINDA | Redacted | | | | | | | |
| 4278071 | BLAIR, JACKIE | Redacted | | | | | | | |
| 4495892 | BLAIR, JACOB A | Redacted | | | | | | | |
| 4459335 | BLAIR, JACQUELINE E | Redacted | | | | | | | |
| 4663966 | BLAIR, JAMES | Redacted | | | | | | | |
| 4631892 | BLAIR, JAMES | Redacted | | | | | | | |
| 4418871 | BLAIR, JAMES D | Redacted | | | | | | | |
| 4234449 | BLAIR, JAMOL | Redacted | | | | | | | |
| 4312209 | BLAIR, JASON | Redacted | | | | | | | |
| 4670052 | BLAIR, JEFF | Redacted | | | | | | | |
| 4543645 | BLAIR, JESSICA J | Redacted | | | | | | | |
| 4342766 | BLAIR, JOHN M | Redacted | | | | | | | |
| 4658532 | BLAIR, JOHNNY D | Redacted | | | | | | | |
| 4364084 | BLAIR, JOSEPH | Redacted | | | | | | | |
| 4582283 | BLAIR, JOSEPH | Redacted | | | | | | | |
| 4452377 | BLAIR, JOSHUA | Redacted | | | | | | | |
| 4388051 | BLAIR, JOSHUA N | Redacted | | | | | | | |
| 4612126 | BLAIR, JOYCE | Redacted | | | | | | | |
| 4708111 | BLAIR, JUDY | Redacted | | | | | | | |
| 4728387 | BLAIR, JULIE | Redacted | | | | | | | |
| 4518357 | BLAIR, JULLIETTE | Redacted | | | | | | | |
| 4432312 | BLAIR, KAITLYNN M | Redacted | | | | | | | |
| 4680198 | BLAIR, KATHERINE | Redacted | | | | | | | |
| 4718889 | BLAIR, KATHERINE | Redacted | | | | | | | |
| 4792870 | Blair, Kathleen | Redacted | | | | | | | |
| 4526241 | BLAIR, KATHRYN L | Redacted | | | | | | | |
| 4194787 | BLAIR, KELLY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399472 | BLAIR, KENDRA | Redacted | | | | | | | |
| 4288616 | BLAIR, KEVON D | Redacted | | | | | | | |
| 4741479 | BLAIR, KIM | Redacted | | | | | | | |
| 4290998 | BLAIR, KORY | Redacted | | | | | | | |
| 4575482 | BLAIR, KRISTEL S | Redacted | | | | | | | |
| 4326877 | BLAIR, LAKEIDRA | Redacted | | | | | | | |
| 4522869 | BLAIR, LARRY D | Redacted | | | | | | | |
| 4606402 | BLAIR, LASHONTA | Redacted | | | | | | | |
| 4518692 | BLAIR, LATINA | Redacted | | | | | | | |
| 4484575 | BLAIR, LEON R | Redacted | | | | | | | |
| 4627449 | BLAIR, LESLIE | Redacted | | | | | | | |
| 4188897 | BLAIR, LISA M | Redacted | | | | | | | |
| 4520917 | BLAIR, LOREN D | Redacted | | | | | | | |
| 4343396 | BLAIR, LUD | Redacted | | | | | | | |
| 4443561 | BLAIR, MAHOGANY M | Redacted | | | | | | | |
| 4292411 | BLAIR, MARIA R | Redacted | | | | | | | |
| 4404304 | BLAIR, MARJORIE | Redacted | | | | | | | |
| 4258505 | BLAIR, MARK M | Redacted | | | | | | | |
| 4317512 | BLAIR, MARTIN | Redacted | | | | | | | |
| 4661783 | BLAIR, MARY | Redacted | | | | | | | |
| 4638191 | BLAIR, MARY | Redacted | | | | | | | |
| 4219606 | BLAIR, MARY | Redacted | | | | | | | |
| 4527961 | BLAIR, MARY A | Redacted | | | | | | | |
| 4322378 | BLAIR, MARY A | Redacted | | | | | | | |
| 4663031 | BLAIR, MAUREEN | Redacted | | | | | | | |
| 4581261 | BLAIR, MICHELLE | Redacted | | | | | | | |
| 4747537 | BLAIR, MINNETTE | Redacted | | | | | | | |
| 4579122 | BLAIR, MISTY | Redacted | | | | | | | |
| 4625121 | BLAIR, MONICA | Redacted | | | | | | | |
| 4619633 | BLAIR, NATASHA | Redacted | | | | | | | |
| 4229379 | BLAIR, NEALON V | Redacted | | | | | | | |
| 4516427 | BLAIR, NICHOLAS A | Redacted | | | | | | | |
| 4694622 | BLAIR, NIXA | Redacted | | | | | | | |
| 4857010 | BLAIR, PARISH MICHELLE | Redacted | | | | | | | |
| 4421074 | BLAIR, PATRICIA J | Redacted | | | | | | | |
| 4603731 | BLAIR, PATRICK | Redacted | | | | | | | |
| 4243638 | BLAIR, PATTI W | Redacted | | | | | | | |
| 4227509 | BLAIR, PAUL D | Redacted | | | | | | | |
| 4403747 | BLAIR, QUESIE | Redacted | | | | | | | |
| 4458018 | BLAIR, QUIANA M | Redacted | | | | | | | |
| 4743881 | BLAIR, RANDALL | Redacted | | | | | | | |
| 4447256 | BLAIR, REGINA B | Redacted | | | | | | | |
| 4776821 | BLAIR, RICHARD | Redacted | | | | | | | |
| 4671336 | BLAIR, RICHARD | Redacted | | | | | | | |
| 4453631 | BLAIR, RICK J | Redacted | | | | | | | |
| 4669607 | BLAIR, ROGER | Redacted | | | | | | | |
| 4596936 | BLAIR, RONALD | Redacted | | | | | | | |
| 4352622 | BLAIR, RONEISHA | Redacted | | | | | | | |
| 4529866 | BLAIR, ROSLAND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1389 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550175 | BLAIR, RYAN | Redacted | | | | | | | |
| 4247759 | BLAIR, RYAN R | Redacted | | | | | | | |
| 4217697 | BLAIR, SAMUEL A | Redacted | | | | | | | |
| 4680633 | BLAIR, SARAH | Redacted | | | | | | | |
| 4144897 | BLAIR, SARAH R | Redacted | | | | | | | |
| 4418549 | BLAIR, SAVANAH | Redacted | | | | | | | |
| 4423195 | BLAIR, SEAN | Redacted | | | | | | | |
| 4377605 | BLAIR, SHAE E | Redacted | | | | | | | |
| 4351754 | BLAIR, SHARON | Redacted | | | | | | | |
| 4252036 | BLAIR, SHEILA M | Redacted | | | | | | | |
| 4777072 | BLAIR, SHIRLEY | Redacted | | | | | | | |
| 4465418 | BLAIR, SIERRA C | Redacted | | | | | | | |
| 4775926 | BLAIR, STACIE | Redacted | | | | | | | |
| 4373726 | BLAIR, STEPHANIE T | Redacted | | | | | | | |
| 4679524 | BLAIR, SUSAN | Redacted | | | | | | | |
| 4216672 | BLAIR, TAMARA R | Redacted | | | | | | | |
| 4454145 | BLAIR, TAMI L | Redacted | | | | | | | |
| 4355732 | BLAIR, TERENCE I | Redacted | | | | | | | |
| 4704914 | BLAIR, TERRANCE | Redacted | | | | | | | |
| 4541557 | BLAIR, THOMAS | Redacted | | | | | | | |
| 4726206 | BLAIR, THOMAS J | Redacted | | | | | | | |
| 4553422 | BLAIR, THOMAS L | Redacted | | | | | | | |
| 4322849 | BLAIR, TIERRA | Redacted | | | | | | | |
| 4448477 | BLAIR, TIFFANY | Redacted | | | | | | | |
| 4615136 | BLAIR, TREVOR | Redacted | | | | | | | |
| 4382240 | BLAIR, TYECHIA | Redacted | | | | | | | |
| 4152193 | BLAIR, TYKEIRA | Redacted | | | | | | | |
| 4578087 | BLAIR, TYLER | Redacted | | | | | | | |
| 4393902 | BLAIR, TYLER M | Redacted | | | | | | | |
| 4429661 | BLAIR, TYRON | Redacted | | | | | | | |
| 4155807 | BLAIR, VINCENT | Redacted | | | | | | | |
| 4677252 | BLAIR, WALTER | Redacted | | | | | | | |
| 4686798 | BLAIR, WANDA | Redacted | | | | | | | |
| 4516457 | BLAIR, WENDY E | Redacted | | | | | | | |
| 4587088 | BLAIR, YVONNE | Redacted | | | | | | | |
| 4297102 | BLAIR, ZACHARY | Redacted | | | | | | | |
| 4715471 | BLAIR-CONWAY, MONICA T | Redacted | | | | | | | |
| 4832674 | BLAIRE MOLINA | Redacted | | | | | | | |
| 4175483 | BLAIRE, ADAM C | Redacted | | | | | | | |
| 4881023 | BLAIREX LABORATORIES INC | P O BOX 2127 | | | | COLUMBUS | IN | 47202 | |
| 4624663 | BLAIR-HANDON, ROBIN T | Redacted | | | | | | | |
| 4362485 | BLAIR-MOSS, RAGINA L | Redacted | | | | | | | |
| 4886375 | BLAIRS KEY & LOCK SHOP | ROUTE 322 | | | | FRANKLIN | PA | 16323 | |
| 4861871 | BLAIRS RENTAL SERVICE INC | 1782 HOOPER AVENUE | | | | TOMS RIVER | NJ | 08753 | |
| 5794847 | BLAIR'S RENTAL SERVICE INC | 1782 Hooper Ave | | | | Toms River | NJ | 08753 | |
| 4797880 | BLAIS AND COMPANY | DBA FUNKTIONAL WEARABLES | 11139 ICE SKATE PL | | | SAN DIEGO | CA | 92126 | |
| 4224118 | BLAIS, ARIEL | Redacted | | | | | | | |
| 4656790 | BLAIS, BRENDON | Redacted | | | | | | | |
| 4228973 | BLAIS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329763 | BLAIS, LORRAINE | Redacted | | | | | | | |
| 4622145 | BLAIS, PATRICK | Redacted | | | | | | | |
| 4538498 | BLAIS, ROLAND G | Redacted | | | | | | | |
| 4718475 | BLAIS, SYLVIA | Redacted | | | | | | | |
| 4654432 | BLAIS, YUMI | Redacted | | | | | | | |
| 4722967 | BLAISDELL, CHRISTINE | Redacted | | | | | | | |
| 4550527 | BLAISDELL, DAVID | Redacted | | | | | | | |
| 4391392 | BLAISDELL, KATLYN | Redacted | | | | | | | |
| 4393542 | BLAISDELL, TIMOTHY A | Redacted | | | | | | | |
| 4333423 | BLAISE AYALA, NINA MARIE | Redacted | | | | | | | |
| 4832675 | BLAISE BRIGHT | Redacted | | | | | | | |
| 4847286 | BLAISE LEJEAN | 4500 DANVILLE RD | | | | BRANDYWINE | MD | 20163 | |
| 4276101 | BLAISE, ANNE | Redacted | | | | | | | |
| 4900027 | Blaise, Bobby | Redacted | | | | | | | |
| 4423358 | BLAISE, BRIANNA | Redacted | | | | | | | |
| 4274255 | BLAISE, CHERIE | Redacted | | | | | | | |
| 4323570 | BLAISE, JAMES R | Redacted | | | | | | | |
| 4245008 | BLAISE, JENNIFER | Redacted | | | | | | | |
| 4333686 | BLAISE, JOHNSON | Redacted | | | | | | | |
| 4328591 | BLAISE, JULES A | Redacted | | | | | | | |
| 4248357 | BLAISE, MIRACIA | Redacted | | | | | | | |
| 4439250 | BLAISE, STEVEN | Redacted | | | | | | | |
| 4475489 | BLAISURE, REBECCA | Redacted | | | | | | | |
| 4486477 | BLAISURE, RICHARD | Redacted | | | | | | | |
| 4547426 | BLAIZE, BRITTANY A | Redacted | | | | | | | |
| 4346267 | BLAIZE, DANIEL | Redacted | | | | | | | |
| 4444311 | BLAIZE, DESMOND | Redacted | | | | | | | |
| 4229661 | BLAIZE, KAVISH | Redacted | | | | | | | |
| 4529764 | BLAIZE, TYRONE N | Redacted | | | | | | | |
| 4311778 | BLAIZE, WILLIAM D | Redacted | | | | | | | |
| 4209737 | BLAJOS, ROSEANNE | Redacted | | | | | | | |
| 4851593 | BLAKE & ELLIS INC | 3695 DEVONSHIRE AVE NE | | | | Salem | OR | 97305 | |
| 5483995 | BLAKE ANGELA E | 25 CEDAR AVE | | | | LOS LUNAS | NM | 87031 | |
| 5550851 | BLAKE BENNER | 740 W VILLAGE RD APT 107 | | | | CHANHASSEN | MN | 55317-7533 | |
| 4345613 | BLAKE BURROUGHS, CHRISTIAN | Redacted | | | | | | | |
| 4796237 | BLAKE E OTOOLE | DBA DABPENSATION.COM | 23032 CHARDON ROAD | | | EUCLID | OH | 44117 | |
| 4868153 | BLAKE ELECTRIC CO | 50 WEST 100 NORTH | | | | RICHFIELD | UT | 84701 | |
| 5550867 | BLAKE GEORGE | 218 BELMONT AVE | | | | WILMINGTON | DE | 19804 | |
| 4873131 | BLAKE GROUP | BLAKE GROUP HOLDINGS INC | P O BOX 4110 DEPT 1340 | | | WOBURN | MA | 01888 | |
| 4416502 | BLAKE JR, DONALD C | Redacted | | | | | | | |
| 5550882 | BLAKE LAUREN | 8402 MALLOY DRIVE | | | | HUNTINGTN BCH | CA | 92646 | |
| 5550884 | BLAKE MARCELLA | 261 DOUGLAS ST | | | | ELKTON | MD | 21921 | |
| 5550890 | BLAKE MICHELLE | 6251 LAKETRAIL DRIVE | | | | FAYETTEVILLE | NC | 28304 | |
| 5550892 | BLAKE MISTY | 2112 DRUMMOND DR | | | | LEXINGTON | KY | 40511 | |
| 4873127 | BLAKE SKINNER INC | BLAKE BLAINE SKINNER | 115 E 400N | | | LOGAN | UT | 84321 | |
| 4873133 | BLAKE SKINNER INC | BLAKE SKINNER | 115 EAST 400 NORTH | | | LOGAN | UT | 84321 | |
| 4225129 | BLAKE SR., AARON | Redacted | | | | | | | |
| 4845432 | BLAKE TALLEY | 8734 NW COUNTY ROAD 6231 | | | | Adrian | MO | 64720 | |
| 5550908 | BLAKE VANESSA | 724 W RESERVOIR AVE | | | | MILW | WI | 53205 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425509 | BLAKE, ADAM C | Redacted | | | | | | | |
| 4343338 | BLAKE, ADAM D | Redacted | | | | | | | |
| 4164789 | BLAKE, ADDISON R | Redacted | | | | | | | |
| 4257634 | BLAKE, AKILAH | Redacted | | | | | | | |
| 4650521 | BLAKE, ALEXANDER | Redacted | | | | | | | |
| 4482960 | BLAKE, ALEXIS A | Redacted | | | | | | | |
| 4639935 | BLAKE, ALICE V | Redacted | | | | | | | |
| 4236765 | BLAKE, ALTAMESE D | Redacted | | | | | | | |
| 4812893 | BLAKE, AMY | Redacted | | | | | | | |
| 4257326 | BLAKE, ANDREA A | Redacted | | | | | | | |
| 4410196 | BLAKE, ANGELA E | Redacted | | | | | | | |
| 4352354 | BLAKE, ANITRA | Redacted | | | | | | | |
| 4457649 | BLAKE, ANTHONIE M | Redacted | | | | | | | |
| 4292173 | BLAKE, ARNEATHER | Redacted | | | | | | | |
| 4692936 | BLAKE, ASHLEY | Redacted | | | | | | | |
| 4586410 | BLAKE, BEA M | Redacted | | | | | | | |
| 4430449 | BLAKE, BENJAMIN | Redacted | | | | | | | |
| 4373196 | BLAKE, BIANCA | Redacted | | | | | | | |
| 4626353 | BLAKE, BILLIE | Redacted | | | | | | | |
| 4659908 | BLAKE, BOBBY | Redacted | | | | | | | |
| 4743359 | BLAKE, BRANDON | Redacted | | | | | | | |
| 4266337 | BLAKE, BRENETTA M | Redacted | | | | | | | |
| 4649302 | BLAKE, BRETT E | Redacted | | | | | | | |
| 4382109 | BLAKE, BRIAN | Redacted | | | | | | | |
| 4268106 | BLAKE, BRITTANY D | Redacted | | | | | | | |
| 4172962 | BLAKE, CAMERON M | Redacted | | | | | | | |
| 4522693 | BLAKE, CAMREN L | Redacted | | | | | | | |
| 4561074 | BLAKE, CARLA M | Redacted | | | | | | | |
| 4661521 | BLAKE, CAROL A. | Redacted | | | | | | | |
| 4686403 | BLAKE, CAROLYN | Redacted | | | | | | | |
| 4492830 | BLAKE, CECIL A | Redacted | | | | | | | |
| 4570016 | BLAKE, CHERYL A | Redacted | | | | | | | |
| 4531622 | BLAKE, CHRISTOPHER | Redacted | | | | | | | |
| 4376457 | BLAKE, CHRISTOPHER J | Redacted | | | | | | | |
| 4511228 | BLAKE, DAJOHNIA | Redacted | | | | | | | |
| 4344440 | BLAKE, DANISHA | Redacted | | | | | | | |
| 4736646 | BLAKE, DARLENE | Redacted | | | | | | | |
| 4225167 | BLAKE, DARRICK W | Redacted | | | | | | | |
| 4645776 | BLAKE, DAVID | Redacted | | | | | | | |
| 4625161 | BLAKE, DEBRA | Redacted | | | | | | | |
| 4160335 | BLAKE, DEEONI | Redacted | | | | | | | |
| 4701117 | BLAKE, DELLA | Redacted | | | | | | | |
| 4536957 | BLAKE, DENISE | Redacted | | | | | | | |
| 4341289 | BLAKE, DERRELL | Redacted | | | | | | | |
| 4225607 | BLAKE, DESTINY | Redacted | | | | | | | |
| 4337110 | BLAKE, DEVIN R | Redacted | | | | | | | |
| 4556933 | BLAKE, DIAMOND T | Redacted | | | | | | | |
| 4247841 | BLAKE, DOMINIQUE S | Redacted | | | | | | | |
| 4457258 | BLAKE, DONNA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564756 | BLAKE, EMILY | Redacted | | | | | | | |
| 4343041 | BLAKE, ERIC B | Redacted | | | | | | | |
| 4377938 | BLAKE, EVERTON B | Redacted | | | | | | | |
| 4812894 | BLAKE, GABBY | Redacted | | | | | | | |
| 4685657 | BLAKE, GEORGE | Redacted | | | | | | | |
| 4602880 | BLAKE, GERALD | Redacted | | | | | | | |
| 4317423 | BLAKE, GRAYSON M | Redacted | | | | | | | |
| 4651422 | BLAKE, GWYN | Redacted | | | | | | | |
| 4360604 | BLAKE, HAZEL | Redacted | | | | | | | |
| 4464042 | BLAKE, HEATH | Redacted | | | | | | | |
| 4812895 | BLAKE, JACOB & ERIN | Redacted | | | | | | | |
| 4562464 | BLAKE, JAKELA N | Redacted | | | | | | | |
| 4490852 | BLAKE, JAMES R | Redacted | | | | | | | |
| 4374097 | BLAKE, JAMIE | Redacted | | | | | | | |
| 4328627 | BLAKE, JEAN T | Redacted | | | | | | | |
| 4452077 | BLAKE, JEREMY R | Redacted | | | | | | | |
| 4426622 | BLAKE, JINAD | Redacted | | | | | | | |
| 4242769 | BLAKE, JODIAN | Redacted | | | | | | | |
| 4720829 | BLAKE, JOE | Redacted | | | | | | | |
| 4454775 | BLAKE, JOHN | Redacted | | | | | | | |
| 4766535 | BLAKE, JOHN | Redacted | | | | | | | |
| 4324374 | BLAKE, JOHN G | Redacted | | | | | | | |
| 4749083 | BLAKE, JOSEPH | Redacted | | | | | | | |
| 4515347 | BLAKE, JOYCE | Redacted | | | | | | | |
| 4832676 | BLAKE, JUNE | Redacted | | | | | | | |
| 4550742 | BLAKE, JUSTIN | Redacted | | | | | | | |
| 4428753 | BLAKE, JUSTINA | Redacted | | | | | | | |
| 4551206 | BLAKE, KADEN | Redacted | | | | | | | |
| 4296000 | BLAKE, KATELAN | Redacted | | | | | | | |
| 4651163 | BLAKE, KATHLEEN | Redacted | | | | | | | |
| 4430880 | BLAKE, KATHLEEN | Redacted | | | | | | | |
| 4336790 | BLAKE, KATHRYN A | Redacted | | | | | | | |
| 4812896 | BLAKE, KATHY | Redacted | | | | | | | |
| 4481739 | BLAKE, KAYLA | Redacted | | | | | | | |
| 4339001 | BLAKE, KAYLAH M | Redacted | | | | | | | |
| 4551716 | BLAKE, KEITH | Redacted | | | | | | | |
| 4321712 | BLAKE, KENNETH | Redacted | | | | | | | |
| 4746850 | BLAKE, KIM | Redacted | | | | | | | |
| 4354562 | BLAKE, KYLIN T | Redacted | | | | | | | |
| 4550403 | BLAKE, LANDON | Redacted | | | | | | | |
| 4650411 | BLAKE, LARRY | Redacted | | | | | | | |
| 4670380 | BLAKE, LENNIEAISHA | Redacted | | | | | | | |
| 4396851 | BLAKE, LEONA | Redacted | | | | | | | |
| 4345522 | BLAKE, LORENZO | Redacted | | | | | | | |
| 4234101 | BLAKE, LYNDAL K | Redacted | | | | | | | |
| 4458072 | BLAKE, MADILYNN | Redacted | | | | | | | |
| 4144643 | BLAKE, MAEVE | Redacted | | | | | | | |
| 4216705 | BLAKE, MAGNOLIA | Redacted | | | | | | | |
| 4449637 | BLAKE, MARCUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529867 | BLAKE, MARIA | Redacted | | | | | | | |
| 4628554 | BLAKE, MARIE | Redacted | | | | | | | |
| 4812897 | BLAKE, MARILYN K | Redacted | | | | | | | |
| 4519527 | BLAKE, MARK A | Redacted | | | | | | | |
| 4234546 | BLAKE, MARLON | Redacted | | | | | | | |
| 4152786 | BLAKE, MARTIN A | Redacted | | | | | | | |
| 4626124 | BLAKE, MARTY | Redacted | | | | | | | |
| 4661464 | BLAKE, MATTIE | Redacted | | | | | | | |
| 4755280 | BLAKE, MAXINE | Redacted | | | | | | | |
| 4155679 | BLAKE, METTUS Y | Redacted | | | | | | | |
| 4741764 | BLAKE, MICHAEL | Redacted | | | | | | | |
| 4321318 | BLAKE, MICHAEL | Redacted | | | | | | | |
| 4693369 | BLAKE, MICHAEL | Redacted | | | | | | | |
| 4705249 | BLAKE, MICHAEL | Redacted | | | | | | | |
| 4739277 | BLAKE, MICHELLE | Redacted | | | | | | | |
| 4323323 | BLAKE, MICHELLE | Redacted | | | | | | | |
| 4812898 | BLAKE, MIKEL | Redacted | | | | | | | |
| 4772439 | BLAKE, MILDRED | Redacted | | | | | | | |
| 4761761 | BLAKE, MONA | Redacted | | | | | | | |
| 4729872 | BLAKE, NATALIE | Redacted | | | | | | | |
| 4581866 | BLAKE, NATANYA | Redacted | | | | | | | |
| 4417327 | BLAKE, NATOYA | Redacted | | | | | | | |
| 4237615 | BLAKE, NEIL A | Redacted | | | | | | | |
| 4439380 | BLAKE, NICHOLE | Redacted | | | | | | | |
| 4232091 | BLAKE, NICOLE M | Redacted | | | | | | | |
| 4418913 | BLAKE, NIZHAY | Redacted | | | | | | | |
| 4773448 | BLAKE, NORA | Redacted | | | | | | | |
| 4758228 | BLAKE, NORRIS | Redacted | | | | | | | |
| 4736163 | BLAKE, NOVELETTE | Redacted | | | | | | | |
| 4487099 | BLAKE, OLIVIA P | Redacted | | | | | | | |
| 4712366 | BLAKE, ORAL | Redacted | | | | | | | |
| 4643683 | BLAKE, PAMELA J | Redacted | | | | | | | |
| 4657529 | BLAKE, PATRICIA A. | Redacted | | | | | | | |
| 4455399 | BLAKE, PATRICIA J | Redacted | | | | | | | |
| 4812899 | BLAKE, PETER | Redacted | | | | | | | |
| 4251358 | BLAKE, QUINNASIA R | Redacted | | | | | | | |
| 4642772 | BLAKE, RANIA | Redacted | | | | | | | |
| 4555621 | BLAKE, RAVEN | Redacted | | | | | | | |
| 4561014 | BLAKE, RAYSHANA | Redacted | | | | | | | |
| 4366670 | BLAKE, RHONDA | Redacted | | | | | | | |
| 4640322 | BLAKE, RICHARD | Redacted | | | | | | | |
| 4647129 | BLAKE, RICHARDO | Redacted | | | | | | | |
| 4447690 | BLAKE, RITA | Redacted | | | | | | | |
| 4832677 | BLAKE, ROBERT & LIZ | Redacted | | | | | | | |
| 4712312 | BLAKE, ROBIN C | Redacted | | | | | | | |
| 4603748 | BLAKE, RODNEY | Redacted | | | | | | | |
| 4754902 | BLAKE, RONALD | Redacted | | | | | | | |
| 4646772 | BLAKE, ROSETTA | Redacted | | | | | | | |
| 4490745 | BLAKE, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453785 | BLAKE, RYAN M | Redacted | | | | | | | |
| 4716566 | BLAKE, SAUNDRA | Redacted | | | | | | | |
| 4392505 | BLAKE, SAVANNAH D | Redacted | | | | | | | |
| 4378788 | BLAKE, SEAN | Redacted | | | | | | | |
| 4472972 | BLAKE, SHAKIRAH L | Redacted | | | | | | | |
| 4340968 | BLAKE, SHANNA | Redacted | | | | | | | |
| 4519301 | BLAKE, SHARON K | Redacted | | | | | | | |
| 4443435 | BLAKE, SHAUNA-KAY S | Redacted | | | | | | | |
| 4578326 | BLAKE, SHAYLA N | Redacted | | | | | | | |
| 4561830 | BLAKE, SHENIQUE T | Redacted | | | | | | | |
| 4778905 | Blake, Simon & Liz | Redacted | | | | | | | |
| 4778789 | Blake, Simon & Liz | Redacted | | | | | | | |
| 4453654 | BLAKE, SIMON V | Redacted | | | | | | | |
| 4404000 | BLAKE, SUSAN | Redacted | | | | | | | |
| 4259359 | BLAKE, SYMONE A | Redacted | | | | | | | |
| 4445150 | BLAKE, TAMMY | Redacted | | | | | | | |
| 4551606 | BLAKE, TAMMY R | Redacted | | | | | | | |
| 4199366 | BLAKE, TATIANA | Redacted | | | | | | | |
| 4226338 | BLAKE, TAWANA N | Redacted | | | | | | | |
| 4453019 | BLAKE, TEMPIEST | Redacted | | | | | | | |
| 4561610 | BLAKE, THAMOIYAH | Redacted | | | | | | | |
| 4531413 | BLAKE, THURMONICA D | Redacted | | | | | | | |
| 4245026 | BLAKE, TIARA | Redacted | | | | | | | |
| 4577351 | BLAKE, TIM | Redacted | | | | | | | |
| 4491407 | BLAKE, VALERIE A | Redacted | | | | | | | |
| 4201055 | BLAKE, VAYDEN | Redacted | | | | | | | |
| 4379065 | BLAKE, VICKIE C | Redacted | | | | | | | |
| 4472737 | BLAKE, VICTORIA | Redacted | | | | | | | |
| 4193024 | BLAKE, VICTORIA M | Redacted | | | | | | | |
| 4577624 | BLAKE, WANDA | Redacted | | | | | | | |
| 4600180 | BLAKE, WILMIEN  L | Redacted | | | | | | | |
| 4554909 | BLAKE, ZACHARY A | Redacted | | | | | | | |
| 4336523 | BLAKE-DEBARROS, JERMAINE | Redacted | | | | | | | |
| 4329262 | BLAKE-JOHNSON, BENJAMIN L | Redacted | | | | | | | |
| 5550909 | BLAKELEY KAYLA | 5164 BRAMBURY CIR | | | | COLUMBUS | OH | 43228 | |
| 4831279 | BLAKELEY, BRAD | Redacted | | | | | | | |
| 4740466 | BLAKELEY, DAVID | Redacted | | | | | | | |
| 4597226 | BLAKELEY, GWENDOLYN A | Redacted | | | | | | | |
| 4463423 | BLAKELEY, HEATHER D | Redacted | | | | | | | |
| 4462754 | BLAKELEY, SHEREE | Redacted | | | | | | | |
| 4565782 | BLAKELEY, TAYLOR | Redacted | | | | | | | |
| 4511886 | BLAKELEY, VERNETTA H | Redacted | | | | | | | |
| 5550914 | BLAKELY EVETTE | 1175 LOWVALLEY CT | | | | RURAL HALL | NC | 27045 | |
| 4859152 | BLAKELY HOME CENTERS INC | 11554 COLUMBIA ST STE B | | | | BLAKELY | GA | 39823 | |
| 5550916 | BLAKELY JAMES | 200 23RD ST APT B98 | | | | MERIDIAN | MS | 39301 | |
| 4899456 | BLAKELY JR, ROBERT | Redacted | | | | | | | |
| 5550918 | BLAKELY MICHELLE | 1905 ASTORIA COURT | | | | WINSTONSALEM | NC | 27127 | |
| 4283997 | BLAKELY, ANJANETTE | Redacted | | | | | | | |
| 4648452 | BLAKELY, BOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4371072 | BLAKELY, BRANDON C | Redacted | | | | | | | |
| 4586286 | BLAKELY, CARRIE M | Redacted | | | | | | | |
| 4608151 | BLAKELY, CHRISTOPHER S. | Redacted | | | | | | | |
| 4371995 | BLAKELY, CYNTHIA K | Redacted | | | | | | | |
| 4535477 | BLAKELY, DEIDRA A | Redacted | | | | | | | |
| 4524400 | BLAKELY, ELIZABETH | Redacted | | | | | | | |
| 4148220 | BLAKELY, ELIZABETH | Redacted | | | | | | | |
| 4145705 | BLAKELY, GLADNEY | Redacted | | | | | | | |
| 4743209 | BLAKELY, GREG | Redacted | | | | | | | |
| 4638597 | BLAKELY, HAROLD G | Redacted | | | | | | | |
| 4597184 | BLAKELY, JACQUELINE | Redacted | | | | | | | |
| 4466448 | BLAKELY, JADE | Redacted | | | | | | | |
| 4295906 | BLAKELY, JENISHA | Redacted | | | | | | | |
| 4716390 | BLAKELY, JEREMY | Redacted | | | | | | | |
| 4600486 | BLAKELY, JOHN | Redacted | | | | | | | |
| 4714529 | BLAKELY, JOSEPH | Redacted | | | | | | | |
| 4169164 | BLAKELY, KYLE | Redacted | | | | | | | |
| 4210619 | BLAKELY, LEON | Redacted | | | | | | | |
| 4291923 | BLAKELY, MARK A | Redacted | | | | | | | |
| 4630344 | BLAKELY, MARY ANN | Redacted | | | | | | | |
| 4240102 | BLAKELY, MATTHEW K | Redacted | | | | | | | |
| 4349054 | BLAKELY, MICHAEL H | Redacted | | | | | | | |
| 4609306 | BLAKELY, NANCY | Redacted | | | | | | | |
| 4385065 | BLAKELY, PATRICIA | Redacted | | | | | | | |
| 4291211 | BLAKELY, PHILESHIA M | Redacted | | | | | | | |
| 4278021 | BLAKELY, REANNA N | Redacted | | | | | | | |
| 4335950 | BLAKELY, SCOTT E | Redacted | | | | | | | |
| 4662316 | BLAKELY, SHAROLYN R | Redacted | | | | | | | |
| 4727583 | BLAKELY, TAMMY | Redacted | | | | | | | |
| 4238640 | BLAKELY, TIFFANY S | Redacted | | | | | | | |
| 4354465 | BLAKELY, TIFFIANY A | Redacted | | | | | | | |
| 4387880 | BLAKEMAN, AMBER | Redacted | | | | | | | |
| 4448757 | BLAKEMAN, AMY | Redacted | | | | | | | |
| 4582584 | BLAKEMAN, BRITTNY A | Redacted | | | | | | | |
| 4676642 | BLAKEMAN, CAROL | Redacted | | | | | | | |
| 4582290 | BLAKEMAN, KADE B | Redacted | | | | | | | |
| 4809432 | BLAKEMAN'S MOBILE TRUCK REPAIR | PO BOX 2307 | | | | BENICIA | CA | 94510 | |
| 4812900 | BLAKEMORE CONSTRUCTION CO | Redacted | | | | | | | |
| 4540325 | BLAKEMORE, ANDRE B | Redacted | | | | | | | |
| 4319965 | BLAKEMORE, ANIJAH | Redacted | | | | | | | |
| 4825425 | BLAKEMORE, ART | Redacted | | | | | | | |
| 4692825 | BLAKEMORE, HERBIE | Redacted | | | | | | | |
| 4522805 | BLAKEMORE, KYANNA | Redacted | | | | | | | |
| 4743149 | BLAKEMORE, MARGARETTE | Redacted | | | | | | | |
| 4519399 | BLAKEMORE, SHANEKA | Redacted | | | | | | | |
| 4677767 | BLAKEMORE, WILL | Redacted | | | | | | | |
| 4758944 | BLAKENEY, ANN | Redacted | | | | | | | |
| 4484562 | BLAKENEY, ANTHONY | Redacted | | | | | | | |
| 4308796 | BLAKENEY, ARIELL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389347 | BLAKENEY, BRYANNA D | Redacted | | | | | | | |
| 4198381 | BLAKENEY, CHRISTAL | Redacted | | | | | | | |
| 4380874 | BLAKENEY, DESREZ N | Redacted | | | | | | | |
| 4382178 | BLAKENEY, DESTINY S | Redacted | | | | | | | |
| 4383114 | BLAKENEY, HOWARD D | Redacted | | | | | | | |
| 4598953 | BLAKENEY, JAKARTA A | Redacted | | | | | | | |
| 4284872 | BLAKENEY, LAWRENCE M | Redacted | | | | | | | |
| 4195028 | BLAKENEY, SUZON | Redacted | | | | | | | |
| 4692501 | BLAKENEY, WAYMON | Redacted | | | | | | | |
| 4775886 | BLAKE-PARKER, PATRICIA | Redacted | | | | | | | |
| 4493841 | BLAKER, ADAM L | Redacted | | | | | | | |
| 4728867 | BLAKER, BONNIE | Redacted | | | | | | | |
| 4248584 | BLAKER, JOANN | Redacted | | | | | | | |
| 4548590 | BLAKER, KAITLIN M | Redacted | | | | | | | |
| 4825426 | BLAKE'S DEVELOPMENT | Redacted | | | | | | | |
| 4529957 | BLAKES, CASSIDY J | Redacted | | | | | | | |
| 4730886 | BLAKES, GILBERT | Redacted | | | | | | | |
| 4322518 | BLAKES, KAMITRICE | Redacted | | | | | | | |
| 4352816 | BLAKES, NESHONTAE | Redacted | | | | | | | |
| 4379098 | BLAKES, SHANTE | Redacted | | | | | | | |
| 4344511 | BLAKES, TIFFANY | Redacted | | | | | | | |
| 4355742 | BLAKES, TIONDRA J | Redacted | | | | | | | |
| 4812901 | BLAKESBERG, JAY | Redacted | | | | | | | |
| 4858902 | BLAKESLEE MAINTENANCE | 11105 ROSELAND RD UNIT #9 | | | | SEBASTIAN | FL | 32958 | |
| 4566135 | BLAKESLEE, ALETA J | Redacted | | | | | | | |
| 4247017 | BLAKESLEE, DIANNA | Redacted | | | | | | | |
| 4664206 | BLAKESLEE, KENIA P | Redacted | | | | | | | |
| 4236518 | BLAKESLEE, VICTORIA | Redacted | | | | | | | |
| 4581651 | BLAKESLEY, AMANDA R | Redacted | | | | | | | |
| 4353850 | BLAKESLEY, ANGELA | Redacted | | | | | | | |
| 4242319 | BLAKESLEY, DYLAN | Redacted | | | | | | | |
| 4685988 | BLAKESLEY, RACHEL | Redacted | | | | | | | |
| 5550939 | BLAKEWAY MANUELA D | 26410 THUNDER RD APT 1 | | | | FORT RILEY | KS | 66442 | |
| 4587352 | BLAKEWELL, FRANCES | Redacted | | | | | | | |
| 4365191 | BLAKEWELL, ISABEL | Redacted | | | | | | | |
| 5483996 | BLAKEY MARGARET L | 636 8TH STREET | | | | LAKE CHARLES | LA | 70601 | |
| 5550945 | BLAKEY TRINA | 1220 TERRAMONT DR | | | | ROSWELL | GA | 30075 | |
| 4514008 | BLAKEY, BRIAN K | Redacted | | | | | | | |
| 4201203 | BLAKEY, CAMERON R | Redacted | | | | | | | |
| 4430402 | BLAKEY, CHANIQUA | Redacted | | | | | | | |
| 4454304 | BLAKEY, DAKOTA | Redacted | | | | | | | |
| 4707749 | BLAKEY, DAN E | Redacted | | | | | | | |
| 4261154 | BLAKEY, DEMETRIUS | Redacted | | | | | | | |
| 4326619 | BLAKEY, ERIC | Redacted | | | | | | | |
| 4738357 | BLAKEY, GEORGE | Redacted | | | | | | | |
| 4334294 | BLAKEY, JASON | Redacted | | | | | | | |
| 4680200 | BLAKEY, JOE | Redacted | | | | | | | |
| 4437997 | BLAKEY, KHALEA | Redacted | | | | | | | |
| 4611960 | BLAKEY, LEONA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324704 | BLAKEY, MARGARET L | Redacted | | | | | | | |
| 4379839 | BLAKEY, ONEKO L | Redacted | | | | | | | |
| 4366172 | BLAKEY, PORTIA | Redacted | | | | | | | |
| 4682783 | BLAKEY, REGINA | Redacted | | | | | | | |
| 4396176 | BLAKEY, SHAWNETTE | Redacted | | | | | | | |
| 4267391 | BLAKEY, TERRELL J | Redacted | | | | | | | |
| 4368481 | BLAKEY, TERYANA | Redacted | | | | | | | |
| 4408699 | BLAKLEY, CARLA | Redacted | | | | | | | |
| 4564514 | BLAKLEY, DONNA | Redacted | | | | | | | |
| 4387034 | BLAKLEY, EARLEY J | Redacted | | | | | | | |
| 4681181 | BLAKLEY, GLORIA | Redacted | | | | | | | |
| 4287911 | BLAKLEY, LEOPOLD | Redacted | | | | | | | |
| 4654573 | BLAKLEY, LORI | Redacted | | | | | | | |
| 4599614 | BLAKLEY, MARY | Redacted | | | | | | | |
| 4417431 | BLAKLEY, PEGGY L | Redacted | | | | | | | |
| 4454921 | BLAKLEY, TIM C | Redacted | | | | | | | |
| 4731390 | BLAKLEY, TOM | Redacted | | | | | | | |
| 4750022 | BLAKLEY, WILLIE | Redacted | | | | | | | |
| 4509497 | BLAKLEY-BELL, ALIZE Q | Redacted | | | | | | | |
| 4688005 | BLAKNEY, BOBBY | Redacted | | | | | | | |
| 4283577 | BLAKNEY, EDDIE | Redacted | | | | | | | |
| 4620744 | BLAKNEY, JOEVANNA | Redacted | | | | | | | |
| 4296567 | BLAKNEY, RAMONA A | Redacted | | | | | | | |
| 4420993 | BLAKNEY, VALERIE | Redacted | | | | | | | |
| 4249885 | BLAKOWITZ, THOMAS | Redacted | | | | | | | |
| 4352644 | BLALARK, JEFFREY D | Redacted | | | | | | | |
| 4357226 | BLALOCK, ANDREA | Redacted | | | | | | | |
| 4299222 | BLALOCK, ASIA S | Redacted | | | | | | | |
| 4692332 | BLALOCK, BETTY | Redacted | | | | | | | |
| 4547819 | BLALOCK, BRANDY D | Redacted | | | | | | | |
| 4661763 | BLALOCK, CELESTINE | Redacted | | | | | | | |
| 4495834 | BLALOCK, EDWARD M | Redacted | | | | | | | |
| 4266137 | BLALOCK, JANET | Redacted | | | | | | | |
| 4372290 | BLALOCK, JEFFERY D | Redacted | | | | | | | |
| 4247219 | BLALOCK, KAYTE | Redacted | | | | | | | |
| 4701831 | BLALOCK, LARRY | Redacted | | | | | | | |
| 4517503 | BLALOCK, LAURA | Redacted | | | | | | | |
| 4322638 | BLALOCK, LOUIS P | Redacted | | | | | | | |
| 4453036 | BLALOCK, MICHELLE | Redacted | | | | | | | |
| 4604863 | BLALOCK, MIRANDA | Redacted | | | | | | | |
| 4388253 | BLALOCK, NOAH | Redacted | | | | | | | |
| 4700352 | BLALOCK, NORMAN | Redacted | | | | | | | |
| 4226712 | BLALOCK, NYASIA | Redacted | | | | | | | |
| 4144303 | BLALOCK, RACHEL | Redacted | | | | | | | |
| 4742121 | BLALOCK, ROBERT | Redacted | | | | | | | |
| 4477677 | BLALOCK, SALEEMA | Redacted | | | | | | | |
| 4718470 | BLAMER, NANCY | Redacted | | | | | | | |
| 4869844 | BLAMTASTIC LLC | 6100 LAKEFORREST DR STE 310 | | | | ATLANTA | GA | 30328-3836 | |
| 4339760 | BLANC, BEATRIZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230131 | BLANC, CASSANDRITZ | Redacted | | | | | | | |
| 4191785 | BLANC, CATHY | Redacted | | | | | | | |
| 4238408 | BLANC, CHIRLANDA | Redacted | | | | | | | |
| 4336344 | BLANC, CHRIS | Redacted | | | | | | | |
| 4251170 | BLANC, CRYSTAL | Redacted | | | | | | | |
| 4561838 | BLANC, ELKA M | Redacted | | | | | | | |
| 4408352 | BLANC, JUDELING | Redacted | | | | | | | |
| 4254705 | BLANC, MARIE J | Redacted | | | | | | | |
| 4331206 | BLANC, MARQUIS | Redacted | | | | | | | |
| 4609020 | BLANC, RONALD | Redacted | | | | | | | |
| 4561807 | BLANC, SHADINA RACHEAL | Redacted | | | | | | | |
| 4242483 | BLANC, WESLEY | Redacted | | | | | | | |
| 5550970 | BLANCA CANTU DE RAMIREZ | 4308 CANADIAN LN | | | | MISSION | TX | 78585 | |
| 4731417 | BLANCAFLOR, ERWIN | Redacted | | | | | | | |
| 4283918 | BLANCAS, ALEJANDRO | Redacted | | | | | | | |
| 4549159 | BLANCAS, BEATRICE | Redacted | | | | | | | |
| 4290602 | BLANCAS, CAROLINA | Redacted | | | | | | | |
| 4284959 | BLANCAS, JESSICA | Redacted | | | | | | | |
| 4299805 | BLANCAS, KARINA | Redacted | | | | | | | |
| 4546540 | BLANCAS, KATHIA | Redacted | | | | | | | |
| 4186054 | BLANCAS, KRSNA D | Redacted | | | | | | | |
| 4207459 | BLANCAS, LUCERO | Redacted | | | | | | | |
| 4516233 | BLANCAS, MELANIE C | Redacted | | | | | | | |
| 4665206 | BLANCAS, ROY | Redacted | | | | | | | |
| 4314680 | BLANCAS, SANDRA J | Redacted | | | | | | | |
| 4578781 | BLANCET, KAITLYN N | Redacted | | | | | | | |
| 4265903 | BLANCH, AMBER | Redacted | | | | | | | |
| 4229129 | BLANCH, ARRIELLE K | Redacted | | | | | | | |
| 4546392 | BLANCH, ELIZABETH | Redacted | | | | | | | |
| 4682777 | BLANCH, KAREN D. | Redacted | | | | | | | |
| 4569152 | BLANCH, KATHLEEN | Redacted | | | | | | | |
| 4453210 | BLANCH, TARKESHA L | Redacted | | | | | | | |
| 4832678 | BLANCHAR, RICHARD | Redacted | | | | | | | |
| 4812902 | BLANCHARD CONSTRUCTION | Redacted | | | | | | | |
| 5551049 | BLANCHARD ELIZABETH | 1514 MADISON STREET | | | | HYATTSVILLE | MD | 20782 | |
| 4437936 | BLANCHARD II, JOHN M | Redacted | | | | | | | |
| 4188534 | BLANCHARD JR, CORENO L | Redacted | | | | | | | |
| 4846531 | BLANCHARD OLIVIS | 3103 ROSSER RD | | | | Richmond | VA | 23223 | |
| 4486685 | BLANCHARD, AMANDA | Redacted | | | | | | | |
| 4516335 | BLANCHARD, ANDREW WALTER | Redacted | | | | | | | |
| 4376553 | BLANCHARD, ASPEN L | Redacted | | | | | | | |
| 4564881 | BLANCHARD, BOBBI SUE | Redacted | | | | | | | |
| 4671203 | BLANCHARD, BONNA | Redacted | | | | | | | |
| 4462128 | BLANCHARD, BRANDON | Redacted | | | | | | | |
| 4492116 | BLANCHARD, BRIANNE | Redacted | | | | | | | |
| 4349637 | BLANCHARD, BRITTANY | Redacted | | | | | | | |
| 4565852 | BLANCHARD, BRYCE P | Redacted | | | | | | | |
| 4711345 | BLANCHARD, CAROL | Redacted | | | | | | | |
| 4689295 | BLANCHARD, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290571 | BLANCHARD, CHRISTOPHER | Redacted | | | | | | | |
| 4659170 | BLANCHARD, CONNIE | Redacted | | | | | | | |
| 4310427 | BLANCHARD, CONSTANCE | Redacted | | | | | | | |
| 4569263 | BLANCHARD, CORIN | Redacted | | | | | | | |
| 4773225 | BLANCHARD, CYNTHIA C | Redacted | | | | | | | |
| 4526194 | BLANCHARD, DANIEL F | Redacted | | | | | | | |
| 4825427 | BLANCHARD, DAVE & LETTY | Redacted | | | | | | | |
| 4334819 | BLANCHARD, DEBORAH | Redacted | | | | | | | |
| 4358927 | BLANCHARD, DEMETRIUS | Redacted | | | | | | | |
| 4221498 | BLANCHARD, DESIRA | Redacted | | | | | | | |
| 4566211 | BLANCHARD, DOMINIQUE S | Redacted | | | | | | | |
| 4607493 | BLANCHARD, DONALD | Redacted | | | | | | | |
| 4689607 | BLANCHARD, FRANCIS | Redacted | | | | | | | |
| 4743843 | BLANCHARD, GERALD | Redacted | | | | | | | |
| 4346977 | BLANCHARD, GRACE A | Redacted | | | | | | | |
| 4348587 | BLANCHARD, HAILEE A | Redacted | | | | | | | |
| 4424706 | BLANCHARD, HEATHER | Redacted | | | | | | | |
| 4162244 | BLANCHARD, HELENE A | Redacted | | | | | | | |
| 4698748 | BLANCHARD, ISAAC | Redacted | | | | | | | |
| 4255964 | BLANCHARD, ISAIAH | Redacted | | | | | | | |
| 4161382 | BLANCHARD, IVY J | Redacted | | | | | | | |
| 4685441 | BLANCHARD, JEAN | Redacted | | | | | | | |
| 4332311 | BLANCHARD, JEANNINE B | Redacted | | | | | | | |
| 4431262 | BLANCHARD, JENNIFER | Redacted | | | | | | | |
| 4369736 | BLANCHARD, JERICA L | Redacted | | | | | | | |
| 4327970 | BLANCHARD, JO-AN | Redacted | | | | | | | |
| 4614268 | BLANCHARD, JODY | Redacted | | | | | | | |
| 4686738 | BLANCHARD, JOHN | Redacted | | | | | | | |
| 4325140 | BLANCHARD, KAYTEIRA | Redacted | | | | | | | |
| 4389561 | BLANCHARD, KELLI | Redacted | | | | | | | |
| 4353897 | BLANCHARD, KENDAL A | Redacted | | | | | | | |
| 4375499 | BLANCHARD, LATOYA R | Redacted | | | | | | | |
| 4365392 | BLANCHARD, LISA | Redacted | | | | | | | |
| 4448130 | BLANCHARD, LORI | Redacted | | | | | | | |
| 4346846 | BLANCHARD, MARGARET M | Redacted | | | | | | | |
| 4613817 | BLANCHARD, MARK | Redacted | | | | | | | |
| 4647824 | BLANCHARD, MARY | Redacted | | | | | | | |
| 4323896 | BLANCHARD, MAX | Redacted | | | | | | | |
| 4567900 | BLANCHARD, MEGAN | Redacted | | | | | | | |
| 4655391 | BLANCHARD, MILDRED | Redacted | | | | | | | |
| 4710232 | BLANCHARD, MIRIAM R | Redacted | | | | | | | |
| 4620620 | BLANCHARD, NANCY | Redacted | | | | | | | |
| 4567841 | BLANCHARD, NATHAN R | Redacted | | | | | | | |
| 4238214 | BLANCHARD, NICHOLAS G | Redacted | | | | | | | |
| 4198026 | BLANCHARD, NICOLE M | Redacted | | | | | | | |
| 4311787 | BLANCHARD, PAMELA S | Redacted | | | | | | | |
| 4332232 | BLANCHARD, PATRICIA A | Redacted | | | | | | | |
| 4776587 | BLANCHARD, PATRICK R. | Redacted | | | | | | | |
| 4302056 | BLANCHARD, PIERRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715209 | BLANCHARD, ROBERT | Redacted | | | | | | | |
| 4760975 | BLANCHARD, RODNEY | Redacted | | | | | | | |
| 4580494 | BLANCHARD, SARAH | Redacted | | | | | | | |
| 4678485 | BLANCHARD, SARAH | Redacted | | | | | | | |
| 4353329 | BLANCHARD, SCOTT R | Redacted | | | | | | | |
| 4767523 | BLANCHARD, SEABREE | Redacted | | | | | | | |
| 4332165 | BLANCHARD, SHANNON | Redacted | | | | | | | |
| 4629248 | BLANCHARD, SHAUN | Redacted | | | | | | | |
| 4438362 | BLANCHARD, SHEAMARI | Redacted | | | | | | | |
| 4561316 | BLANCHARD, SHEILA | Redacted | | | | | | | |
| 4438224 | BLANCHARD, STEPHANIE | Redacted | | | | | | | |
| 4332788 | BLANCHARD, STEVEN | Redacted | | | | | | | |
| 4592266 | BLANCHARD, SUZANNE | Redacted | | | | | | | |
| 4163245 | BLANCHARD, TIARA | Redacted | | | | | | | |
| 4336002 | BLANCHARD, TODD T | Redacted | | | | | | | |
| 4393185 | BLANCHARD, TREVOR | Redacted | | | | | | | |
| 4431992 | BLANCHARD, TYLER K | Redacted | | | | | | | |
| 4319252 | BLANCHARD, VERONICA L | Redacted | | | | | | | |
| 4275316 | BLANCHARD, WALKER M | Redacted | | | | | | | |
| 4519089 | BLANCHARD, WANDA M | Redacted | | | | | | | |
| 4713187 | BLANCHARD, WILLIAM H | Redacted | | | | | | | |
| 4223082 | BLANCHARD, ZACHARY | Redacted | | | | | | | |
| 4825428 | BLANCHARD,GLENDA | Redacted | | | | | | | |
| 4852319 | BLANCHE COX | 408 N SYCAMORE ST | | | | Osgood | IN | 47037 | |
| 4845365 | BLANCHE KINCAID | 4187 SWAIN CT | | | | Riverside | CA | 92507 | |
| 4848622 | BLANCHE SINTON | 3085 ELECTRA DR | | | | Colorado Springs | CO | 80906 | |
| 4326964 | BLANCHE, ASHLEY | Redacted | | | | | | | |
| 4695634 | BLANCHE, BARBARA | Redacted | | | | | | | |
| 4614113 | BLANCHE, MARY | Redacted | | | | | | | |
| 4144189 | BLANCHER, JEFFERY | Redacted | | | | | | | |
| 4464954 | BLANCHET, BRANDON | Redacted | | | | | | | |
| 4191402 | BLANCHET, JEREMY C | Redacted | | | | | | | |
| 4740985 | BLANCHETT  SR., JOHN  OLIVER | Redacted | | | | | | | |
| 4393409 | BLANCHETTE, JADEN | Redacted | | | | | | | |
| 4283371 | BLANCHETTE, JEREMIAH | Redacted | | | | | | | |
| 4302957 | BLANCHETTE, JOEL S | Redacted | | | | | | | |
| 4626447 | BLANCHETTE, LORRAINE | Redacted | | | | | | | |
| 4713184 | BLANCHETTE, PETER | Redacted | | | | | | | |
| 4347065 | BLANCHETTE, SHANNON | Redacted | | | | | | | |
| 4288775 | BLANCHETTE, TRENTON | Redacted | | | | | | | |
| 4284995 | BLANCHETTE, TRINA | Redacted | | | | | | | |
| 4662293 | BLANCK, CARRIE | Redacted | | | | | | | |
| 4811276 | BLANCO AMERICA INC | PO BOX 788061 | | | | PHILADELPHIA | PA | 19178-8061 | |
| 4809663 | BLANCO AMERICA, INC | 110 MOUNT HOLLY BYPASS | | | | LUMBERTON | NJ | 08048 | |
| 4197779 | BLANCO AMEZCUA, BLANCA Y | Redacted | | | | | | | |
| 4205607 | BLANCO BATRES, JUAN A | Redacted | | | | | | | |
| 4171325 | BLANCO CATALAN, CINDY M | Redacted | | | | | | | |
| 4500431 | BLANCO ECHEVARRIA, JENNIFER L | Redacted | | | | | | | |
| 4878466 | BLANCO RETAIL INC | LINDA KUYKENDALL | 111A BLANCO AVE PO BOX 206 | | | BLANCO | TX | 78606 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878465 | BLANCO RETAIL INC | LINDA KUYKENDALL | PO BOX 206 | | | BLANCO | TX | 78606 | |
| 4890254 | Blanco Velez Stores, Inc | Attn: Elias Blanco | 8406 El Gato Rd. | | | Laredo | TX | 78045 | |
| 5789998 | BLANCO VELEZ STORES, INC | ELIAS BLANCO, PRESIDENT | POST OFFICE BOX 1619 | | | BAYAMON | PR | 00960-1619 | |
| 5794848 | BLANCO VELEZ STORES, INC | Post Office Box 1619 | | | | BAYAMON | PR | 00960-1619 | |
| 4126466 | Blanco Velez Stores, Inc. | Elias Luis Blanco, President | Road 5, KM 5.5 Luchetti Industrial Zone | | | Bayamon | PR | 00960 | |
| 4173966 | BLANCO, ADRIAN A | Redacted | | | | | | | |
| 4239756 | BLANCO, ALBERTO | Redacted | | | | | | | |
| 4534166 | BLANCO, ALEJANDRO | Redacted | | | | | | | |
| 4161443 | BLANCO, ALEXANDER | Redacted | | | | | | | |
| 4498901 | BLANCO, ALEXIS | Redacted | | | | | | | |
| 4769150 | BLANCO, ALICIA M | Redacted | | | | | | | |
| 4165921 | BLANCO, ALLAN | Redacted | | | | | | | |
| 4270433 | BLANCO, ALLAN | Redacted | | | | | | | |
| 4615199 | BLANCO, ALLEN | Redacted | | | | | | | |
| 4174170 | BLANCO, ALMA R | Redacted | | | | | | | |
| 4168108 | BLANCO, AMANDA M | Redacted | | | | | | | |
| 4256157 | BLANCO, AMILCAR | Redacted | | | | | | | |
| 4224190 | BLANCO, ANALLELY | Redacted | | | | | | | |
| 4178470 | BLANCO, ANDRES R | Redacted | | | | | | | |
| 4670940 | BLANCO, ANTHONY | Redacted | | | | | | | |
| 4198440 | BLANCO, ANTHONY J | Redacted | | | | | | | |
| 4251347 | BLANCO, ARACELIO | Redacted | | | | | | | |
| 4308288 | BLANCO, ARLINE | Redacted | | | | | | | |
| 4608055 | BLANCO, AUREA | Redacted | | | | | | | |
| 4737853 | BLANCO, BETO | Redacted | | | | | | | |
| 4243788 | BLANCO, BRANDON A | Redacted | | | | | | | |
| 4612549 | BLANCO, BRIAN | Redacted | | | | | | | |
| 4217506 | BLANCO, CARLOS A | Redacted | | | | | | | |
| 4537968 | BLANCO, DANIELA | Redacted | | | | | | | |
| 4296193 | BLANCO, DARLENE | Redacted | | | | | | | |
| 4207008 | BLANCO, DESEREE | Redacted | | | | | | | |
| 4767677 | BLANCO, DIEGO | Redacted | | | | | | | |
| 4660647 | BLANCO, DORA L | Redacted | | | | | | | |
| 4603112 | BLANCO, EFREN | Redacted | | | | | | | |
| 4182324 | BLANCO, EMANUEL R | Redacted | | | | | | | |
| 4433257 | BLANCO, ERIC D | Redacted | | | | | | | |
| 4494468 | BLANCO, ESTEBAN E | Redacted | | | | | | | |
| 4562900 | BLANCO, GABRIELLA | Redacted | | | | | | | |
| 4254206 | BLANCO, GIOVANNI C | Redacted | | | | | | | |
| 4536486 | BLANCO, GLADYS | Redacted | | | | | | | |
| 4753140 | BLANCO, GLADYS M. | Redacted | | | | | | | |
| 4776380 | BLANCO, HECTOR R | Redacted | | | | | | | |
| 4177569 | BLANCO, ISABEL E | Redacted | | | | | | | |
| 4466726 | BLANCO, JACQUELINE | Redacted | | | | | | | |
| 4247786 | BLANCO, JANNET | Redacted | | | | | | | |
| 4216333 | BLANCO, JASMIN | Redacted | | | | | | | |
| 4209104 | BLANCO, JAZMIN | Redacted | | | | | | | |
| 4557535 | BLANCO, JEAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1402 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199900 | BLANCO, JERALYNNE | Redacted | | | | | | | |
| 4540453 | BLANCO, JESSICA | Redacted | | | | | | | |
| 4182305 | BLANCO, JONATHAN | Redacted | | | | | | | |
| 4543725 | BLANCO, JONATHAN | Redacted | | | | | | | |
| 4320289 | BLANCO, JOSE I | Redacted | | | | | | | |
| 4788426 | Blanco, Josephine | Redacted | | | | | | | |
| 4533232 | BLANCO, JOSHUA | Redacted | | | | | | | |
| 4538124 | BLANCO, JOVANNAH C | Redacted | | | | | | | |
| 4498434 | BLANCO, JOVIANA | Redacted | | | | | | | |
| 4164028 | BLANCO, JULIE R | Redacted | | | | | | | |
| 4558132 | BLANCO, KATE A | Redacted | | | | | | | |
| 4650485 | BLANCO, KELLI C | Redacted | | | | | | | |
| 4334330 | BLANCO, KETURAH E | Redacted | | | | | | | |
| 4285468 | BLANCO, KYLE R | Redacted | | | | | | | |
| 4160901 | BLANCO, LEONEL D | Redacted | | | | | | | |
| 4679074 | BLANCO, LIZA | Redacted | | | | | | | |
| 4456028 | BLANCO, LOUIS F | Redacted | | | | | | | |
| 4787776 | Blanco, Luis | Redacted | | | | | | | |
| 4787777 | Blanco, Luis | Redacted | | | | | | | |
| 4388109 | BLANCO, LUNO | Redacted | | | | | | | |
| 4762545 | BLANCO, MARIA | Redacted | | | | | | | |
| 4746914 | BLANCO, MARIE | Redacted | | | | | | | |
| 4158759 | BLANCO, MARIO S | Redacted | | | | | | | |
| 4764082 | BLANCO, MARTHA | Redacted | | | | | | | |
| 4231359 | BLANCO, MAYDELIS | Redacted | | | | | | | |
| 4201500 | BLANCO, MIGUEL A | Redacted | | | | | | | |
| 4170395 | BLANCO, MIRIAM | Redacted | | | | | | | |
| 4257327 | BLANCO, NIDIA E | Redacted | | | | | | | |
| 4564089 | BLANCO, NIKKO-CESAR | Redacted | | | | | | | |
| 4633504 | BLANCO, NILDA R | Redacted | | | | | | | |
| 4588773 | BLANCO, NOEL | Redacted | | | | | | | |
| 4428952 | BLANCO, NOMI | Redacted | | | | | | | |
| 4832680 | BLANCO, PATRICIA | Redacted | | | | | | | |
| 4189408 | BLANCO, PATRICIA | Redacted | | | | | | | |
| 4634748 | BLANCO, RAFAEL | Redacted | | | | | | | |
| 4775039 | BLANCO, RAFAEL W | Redacted | | | | | | | |
| 4481763 | BLANCO, RANDY | Redacted | | | | | | | |
| 4212712 | BLANCO, RENEE M | Redacted | | | | | | | |
| 4596829 | BLANCO, RICARDO R | Redacted | | | | | | | |
| 4734252 | BLANCO, RICHARD | Redacted | | | | | | | |
| 4247631 | BLANCO, ROBERT | Redacted | | | | | | | |
| 4424266 | BLANCO, ROSSIBEL | Redacted | | | | | | | |
| 4832681 | BLANCO, RUBEN | Redacted | | | | | | | |
| 4292256 | BLANCO, SARA | Redacted | | | | | | | |
| 4197648 | BLANCO, SARA | Redacted | | | | | | | |
| 4241272 | BLANCO, SHAWN | Redacted | | | | | | | |
| 4677546 | BLANCO, STEVEN | Redacted | | | | | | | |
| 4231568 | BLANCO, TERESA | Redacted | | | | | | | |
| 4330176 | BLANCO, THALIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495118 | BLANCO, TYLER | Redacted | | | | | | | |
| 4305719 | BLANCO, VIDAL | Redacted | | | | | | | |
| 4302725 | BLANCO, WILBER R | Redacted | | | | | | | |
| 4727203 | BLANCO, ZENAIDA | Redacted | | | | | | | |
| 4901734 | BLANCOS PILESO SA DE CV | BLVD. HIDALGO 7038 COLONIA | | LOS CASTILLOS PRIMERA SECCION | | CIUDAD LEON GUANAJUATO | | 37209 | MEXICO |
| 4901733 | Blancos Pileso SA DE CV | Boulevard Hidalgo 7038 Colonia | Los Castilos Primera Seccion | | | Ciudad Leon Guanajuato | | 37209 | Mexico |
| 4883899 | BLANCO PILESO SA DE CV | BOULEVARD HIDALGO NUMERO 7038 | COLONIA LOS CASTILLOS | PRIMERA SECCION, LEON | | GUANAJUATO | | 37209 | MEXICO |
| 4242659 | BLANCO-STEVENSON, MITZI | Redacted | | | | | | | |
| 5551108 | BLAND AMANDA | 270 GRAYTOWN RD | | | | JACKSONVILLE | NC | 28540 | |
| 5551110 | BLAND BRENDA | 1905 WINOCHA RD | | | | WILSON | NC | 27893 | |
| 4680857 | BLAND II, STERLING | Redacted | | | | | | | |
| 4475961 | BLAND, ALEXIS | Redacted | | | | | | | |
| 4346331 | BLAND, ALEXUS | Redacted | | | | | | | |
| 4555462 | BLAND, ALICE O | Redacted | | | | | | | |
| 4212693 | BLAND, AMBER R | Redacted | | | | | | | |
| 4476164 | BLAND, ANDREW | Redacted | | | | | | | |
| 4399297 | BLAND, ANTHONY N | Redacted | | | | | | | |
| 4424720 | BLAND, AVERY | Redacted | | | | | | | |
| 4765263 | BLAND, BARBARA | Redacted | | | | | | | |
| 4304850 | BLAND, BARBARA A | Redacted | | | | | | | |
| 4151615 | BLAND, BARBARA J | Redacted | | | | | | | |
| 4637025 | BLAND, BOBBIE T | Redacted | | | | | | | |
| 4383679 | BLAND, BOBBY C | Redacted | | | | | | | |
| 4146555 | BLAND, CHASTITY | Redacted | | | | | | | |
| 4293418 | BLAND, CHRISTIAN P | Redacted | | | | | | | |
| 4694766 | BLAND, CHRISTOPHER | Redacted | | | | | | | |
| 4455914 | BLAND, COURTNEY | Redacted | | | | | | | |
| 4318683 | BLAND, DALTON J | Redacted | | | | | | | |
| 4682365 | BLAND, DAVID | Redacted | | | | | | | |
| 4225768 | BLAND, DAWNYA | Redacted | | | | | | | |
| 4676055 | BLAND, EDWARD | Redacted | | | | | | | |
| 4648028 | BLAND, EVA | Redacted | | | | | | | |
| 4745686 | BLAND, EVELYN | Redacted | | | | | | | |
| 4741176 | BLAND, GARY | Redacted | | | | | | | |
| 4832682 | BLAND, GIANCARLO | Redacted | | | | | | | |
| 4705998 | BLAND, IVRIA | Redacted | | | | | | | |
| 4408337 | BLAND, IYONNA | Redacted | | | | | | | |
| 4196396 | BLAND, JACQUELINE | Redacted | | | | | | | |
| 4227203 | BLAND, JAKI | Redacted | | | | | | | |
| 4689818 | BLAND, JAMES | Redacted | | | | | | | |
| 4753962 | BLAND, JAMES M | Redacted | | | | | | | |
| 4647266 | BLAND, JENNIFER | Redacted | | | | | | | |
| 4452140 | BLAND, JOHN | Redacted | | | | | | | |
| 4612489 | BLAND, JOHN A. | Redacted | | | | | | | |
| 4606225 | BLAND, JOHNNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396239 | BLAND, JOSHSHAN | Redacted | | | | | | | |
| 4458049 | BLAND, JOSHUA D | Redacted | | | | | | | |
| 4682511 | BLAND, JUANITA | Redacted | | | | | | | |
| 4672260 | BLAND, JUANITA W | Redacted | | | | | | | |
| 4322764 | BLAND, KASHAWN L | Redacted | | | | | | | |
| 4594986 | BLAND, KEVINA | Redacted | | | | | | | |
| 4509098 | BLAND, KRISLYNN L | Redacted | | | | | | | |
| 4530726 | BLAND, LAKISHA | Redacted | | | | | | | |
| 4281262 | BLAND, LAQUAN M | Redacted | | | | | | | |
| 4640781 | BLAND, LAROSA | Redacted | | | | | | | |
| 4231279 | BLAND, LENNIE J | Redacted | | | | | | | |
| 4703382 | BLAND, LESLIE | Redacted | | | | | | | |
| 4723584 | BLAND, LINDA | Redacted | | | | | | | |
| 4265368 | BLAND, MALLORY | Redacted | | | | | | | |
| 4212355 | BLAND, MARIAM L | Redacted | | | | | | | |
| 4681370 | BLAND, MAURICE | Redacted | | | | | | | |
| 4627155 | BLAND, MAURICE | Redacted | | | | | | | |
| 4551935 | BLAND, MICHAEL | Redacted | | | | | | | |
| 4148294 | BLAND, MICHAEL | Redacted | | | | | | | |
| 4151283 | BLAND, MICHAEL W | Redacted | | | | | | | |
| 4630138 | BLAND, MIKESHA | Redacted | | | | | | | |
| 4626344 | BLAND, MIRIAM | Redacted | | | | | | | |
| 4475290 | BLAND, NIKEIRA N | Redacted | | | | | | | |
| 4452019 | BLAND, NIKOLAS J | Redacted | | | | | | | |
| 4611374 | BLAND, OSCAR | Redacted | | | | | | | |
| 4769985 | BLAND, PATSY | Redacted | | | | | | | |
| 4696084 | BLAND, RACHEL | Redacted | | | | | | | |
| 4527159 | BLAND, REBECCA | Redacted | | | | | | | |
| 4765943 | BLAND, REVIS K | Redacted | | | | | | | |
| 4230575 | BLAND, RORY | Redacted | | | | | | | |
| 4389612 | BLAND, SHAWNTAYE | Redacted | | | | | | | |
| 4306641 | BLAND, SHERAH | Redacted | | | | | | | |
| 4316847 | BLAND, SHYANNE | Redacted | | | | | | | |
| 4371893 | BLAND, TANESHA L | Redacted | | | | | | | |
| 4267448 | BLAND, TAYLOR M | Redacted | | | | | | | |
| 4226502 | BLAND, TEONSHA Y | Redacted | | | | | | | |
| 4349737 | BLAND, TERRELL A | Redacted | | | | | | | |
| 4487051 | BLAND, TIANNA N | Redacted | | | | | | | |
| 4374543 | BLAND, VICTORIA S | Redacted | | | | | | | |
| 4832683 | BLAND,MARINA | Redacted | | | | | | | |
| 4812903 | BLAND,SETH | Redacted | | | | | | | |
| 4653005 | BLANDA, LISA | Redacted | | | | | | | |
| 4793404 | Blanden, Ella | Redacted | | | | | | | |
| 4342802 | BLANDFORD, CECILIA | Redacted | | | | | | | |
| 4812904 | BLANDFORD, SEAN | Redacted | | | | | | | |
| 4503731 | BLAND-HEATON, TERENCE K | Redacted | | | | | | | |
| 4280014 | BLANDIN, DEONTA | Redacted | | | | | | | |
| 4508977 | BLANDIN, JASMINE | Redacted | | | | | | | |
| 4287267 | BLANDIN, KENYATA H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150215 | BLANDIN, MICHALE P | Redacted | | | | | | | |
| 4276482 | BLANDIN, RICHARD E | Redacted | | | | | | | |
| 4713267 | BLANDIN, RONALD | Redacted | | | | | | | |
| 4250127 | BLANDIN, TAMMY L | Redacted | | | | | | | |
| 5551140 | BLANDING CHRIS | 4 PINE NEEDLE CRT | | | | SUMTER | SC | 29150 | |
| 4158407 | BLANDING JR., DWAYNE R | Redacted | | | | | | | |
| 5551141 | BLANDING KRYSTAL | 413 NELSON DR APT C | | | | ANDERSON | SC | 29621 | |
| 5551144 | BLANDING RODNEY | 5814 WHITE PINE DR | | | | BEDFORD HEIGHTS | OH | 44146 | |
| 4766483 | BLANDING, BARBARA | Redacted | | | | | | | |
| 4157390 | BLANDING, DESTINY | Redacted | | | | | | | |
| 4741561 | BLANDING, JONE | Redacted | | | | | | | |
| 4426341 | BLANDING, LEE | Redacted | | | | | | | |
| 4630850 | BLANDING, MAGGIE | Redacted | | | | | | | |
| 4630353 | BLANDING, MELISSA | Redacted | | | | | | | |
| 4339243 | BLANDING, MONTRELL | Redacted | | | | | | | |
| 4205331 | BLANDING, SHEILA R | Redacted | | | | | | | |
| 4435729 | BLANDING, TATIANA | Redacted | | | | | | | |
| 4741718 | BLANDING, TONY | Redacted | | | | | | | |
| 4666044 | BLANDING, WANDA | Redacted | | | | | | | |
| 4642878 | BLANDING, WILLIE | Redacted | | | | | | | |
| 4403111 | BLANDING-WILLIAMS, DEONDRE | Redacted | | | | | | | |
| 4832684 | BLANDINO, DIANE | Redacted | | | | | | | |
| 4419644 | BLANDO, SALVATORE | Redacted | | | | | | | |
| 4568407 | BLANDO, SHEILA | Redacted | | | | | | | |
| 4832685 | BLANDON LOREN | Redacted | | | | | | | |
| 4630158 | BLANDON, BRIDGETTE | Redacted | | | | | | | |
| 4280481 | BLANDON, DIEGO | Redacted | | | | | | | |
| 4652479 | BLANDON, JAQUELINE | Redacted | | | | | | | |
| 4598095 | BLANDON, RICARDO | Redacted | | | | | | | |
| 4572108 | BLAND-PINKSTON, JESSICA | Redacted | | | | | | | |
| 4671218 | BLANE, KATHLEEN | Redacted | | | | | | | |
| 4595413 | BLANES DELGADO, MILDRED L | Redacted | | | | | | | |
| 4275012 | BLANEY, ANDREANA | Redacted | | | | | | | |
| 4458811 | BLANEY, BARRY A | Redacted | | | | | | | |
| 4451737 | BLANEY, BRIAN H | Redacted | | | | | | | |
| 4324620 | BLANEY, DALE C | Redacted | | | | | | | |
| 4326312 | BLANEY, DAVID | Redacted | | | | | | | |
| 4825429 | BLANEY, JIM | Redacted | | | | | | | |
| 4556341 | BLANEY, KENNETH E | Redacted | | | | | | | |
| 4326653 | BLANEY, MEGAN P | Redacted | | | | | | | |
| 4174521 | BLANEY, ROBERT B | Redacted | | | | | | | |
| 4366870 | BLANEY, SHERI L | Redacted | | | | | | | |
| 4484655 | BLANEY, THOMAS P | Redacted | | | | | | | |
| 4825430 | BLANFORD, CHARLEEN | Redacted | | | | | | | |
| 4385398 | BLANFORD, JUSTIN | Redacted | | | | | | | |
| 4316829 | BLANFORD, KEELY | Redacted | | | | | | | |
| 4706554 | BLANFORD, KIRSTEN | Redacted | | | | | | | |
| 4735707 | BLANFORD, NORMA F | Redacted | | | | | | | |
| 4621045 | BLANGERO, ELLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341917 | BLANGO, GLADYS | Redacted | | | | | | | |
| 4580566 | BLANIAR, JEFF | Redacted | | | | | | | |
| 5551155 | BLANING DENISE | 44 BOULWARD RD | | | | LUGOFF | SC | 29078 | |
| 4812905 | BLANK SPACE | Redacted | | | | | | | |
| 4573068 | BLANK, BENJAMIN | Redacted | | | | | | | |
| 4601217 | BLANK, BRIAN | Redacted | | | | | | | |
| 4575671 | BLANK, ETHAN J | Redacted | | | | | | | |
| 4395674 | BLANK, GEDALIA | Redacted | | | | | | | |
| 4437015 | BLANK, HALEY N | Redacted | | | | | | | |
| 4401547 | BLANK, HARLIN | Redacted | | | | | | | |
| 4673247 | BLANK, JANET | Redacted | | | | | | | |
| 4391691 | BLANK, JERRY | Redacted | | | | | | | |
| 4550464 | BLANK, JIM L | Redacted | | | | | | | |
| 4297618 | BLANK, JOSHUA A | Redacted | | | | | | | |
| 4812906 | BLANK, LINDA | Redacted | | | | | | | |
| 4723011 | BLANK, LORRAINE | Redacted | | | | | | | |
| 4812907 | BLANK, MEG | Redacted | | | | | | | |
| 4278540 | BLANK, MICHAEL | Redacted | | | | | | | |
| 4377630 | BLANK, MICHAELA | Redacted | | | | | | | |
| 4346434 | BLANK, NANCY E | Redacted | | | | | | | |
| 4275584 | BLANK, NATALIE J | Redacted | | | | | | | |
| 4832686 | BLANK, NEAL & PENNY | Redacted | | | | | | | |
| 4581521 | BLANK, RICHARD W | Redacted | | | | | | | |
| 4714166 | BLANK, SCOTT | Redacted | | | | | | | |
| 4342933 | BLANK, SHEENA N | Redacted | | | | | | | |
| 4514593 | BLANK, TANNER | Redacted | | | | | | | |
| 4184230 | BLANK, TOD T | Redacted | | | | | | | |
| 4739053 | BLANK, TONY J | Redacted | | | | | | | |
| 4579372 | BLANKEN, ANSLEY K | Redacted | | | | | | | |
| 4307523 | BLANKENBAKER, BETTY | Redacted | | | | | | | |
| 4825431 | BLANKENBAKER, CAROL | Redacted | | | | | | | |
| 4278126 | BLANKENBAKER, LETICIA | Redacted | | | | | | | |
| 4522189 | BLANKENBECLER, MARY K | Redacted | | | | | | | |
| 4478646 | BLANKENBUEHLER, ATALIE | Redacted | | | | | | | |
| 4616190 | BLANKENBURG, MARTHA | Redacted | | | | | | | |
| 4324769 | BLANKENSHIP JR, ALAN D | Redacted | | | | | | | |
| 5551186 | BLANKENSHIP MISTY | 392 WOODLAWN AVE | | | | CRAMERTON | NC | 28032 | |
| 5551187 | BLANKENSHIP PAT | 661 WEST JEFFERSON | | | | WARSAW | IN | 46580 | |
| 4863483 | BLANKENSHIP PLUMBING | 2244 OLD TULLAHOMA ROAD | | | | WINCHESTER | TN | 37398 | |
| 4473660 | BLANKENSHIP, ABIGALE | Redacted | | | | | | | |
| 4160785 | BLANKENSHIP, ADAM | Redacted | | | | | | | |
| 4586007 | BLANKENSHIP, ALLEAN | Redacted | | | | | | | |
| 4552459 | BLANKENSHIP, ALLEN W | Redacted | | | | | | | |
| 4825432 | BLANKENSHIP, AMANDA | Redacted | | | | | | | |
| 4577592 | BLANKENSHIP, APRIL | Redacted | | | | | | | |
| 4357996 | BLANKENSHIP, BRIANNE | Redacted | | | | | | | |
| 4449742 | BLANKENSHIP, BRITTANY | Redacted | | | | | | | |
| 4479028 | BLANKENSHIP, BROOKE | Redacted | | | | | | | |
| 4464388 | BLANKENSHIP, BUCKEY G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353197 | BLANKENSHIP, CANDICE | Redacted | | | | | | | |
| 4410526 | BLANKENSHIP, CAROL A | Redacted | | | | | | | |
| 4591816 | BLANKENSHIP, CECE | Redacted | | | | | | | |
| 4520943 | BLANKENSHIP, CHAD N | Redacted | | | | | | | |
| 4318505 | BLANKENSHIP, CHARLES | Redacted | | | | | | | |
| 4532610 | BLANKENSHIP, CHRISTOPHER | Redacted | | | | | | | |
| 4319216 | BLANKENSHIP, CHRISTOPHER T | Redacted | | | | | | | |
| 4546483 | BLANKENSHIP, CLYDE H | Redacted | | | | | | | |
| 4148609 | BLANKENSHIP, CRYSTAL | Redacted | | | | | | | |
| 4281234 | BLANKENSHIP, DANYON | Redacted | | | | | | | |
| 4278995 | BLANKENSHIP, DAVID | Redacted | | | | | | | |
| 4762581 | BLANKENSHIP, DAVID | Redacted | | | | | | | |
| 4689787 | BLANKENSHIP, DAVID | Redacted | | | | | | | |
| 4706245 | BLANKENSHIP, DAWN | Redacted | | | | | | | |
| 4520185 | BLANKENSHIP, DEBRA L | Redacted | | | | | | | |
| 4773436 | BLANKENSHIP, DELORIS | Redacted | | | | | | | |
| 4492065 | BLANKENSHIP, DEREK | Redacted | | | | | | | |
| 4577387 | BLANKENSHIP, DEVIN L | Redacted | | | | | | | |
| 4256104 | BLANKENSHIP, DONALD R | Redacted | | | | | | | |
| 4306873 | BLANKENSHIP, ELYSE | Redacted | | | | | | | |
| 4578622 | BLANKENSHIP, ERNIE | Redacted | | | | | | | |
| 4758660 | BLANKENSHIP, GLENN R | Redacted | | | | | | | |
| 4146016 | BLANKENSHIP, HANNAH | Redacted | | | | | | | |
| 4287837 | BLANKENSHIP, JAMES | Redacted | | | | | | | |
| 4678374 | BLANKENSHIP, JAMES | Redacted | | | | | | | |
| 4282266 | BLANKENSHIP, JAMESHA | Redacted | | | | | | | |
| 4318668 | BLANKENSHIP, JENNIFER | Redacted | | | | | | | |
| 4559627 | BLANKENSHIP, JERI | Redacted | | | | | | | |
| 4560433 | BLANKENSHIP, JESSICA P | Redacted | | | | | | | |
| 4521579 | BLANKENSHIP, JONATHAN C | Redacted | | | | | | | |
| 4402595 | BLANKENSHIP, JORDAN T | Redacted | | | | | | | |
| 4668302 | BLANKENSHIP, JUSTIN | Redacted | | | | | | | |
| 4300832 | BLANKENSHIP, JUSTIN B | Redacted | | | | | | | |
| 4558154 | BLANKENSHIP, KAREN | Redacted | | | | | | | |
| 4658777 | BLANKENSHIP, KATIE | Redacted | | | | | | | |
| 4791927 | Blankenship, Kerry | Redacted | | | | | | | |
| 4534841 | BLANKENSHIP, KIMBERLY | Redacted | | | | | | | |
| 4190593 | BLANKENSHIP, KIRRI | Redacted | | | | | | | |
| 4409536 | BLANKENSHIP, LANCE | Redacted | | | | | | | |
| 4287016 | BLANKENSHIP, LARISSA R | Redacted | | | | | | | |
| 4309357 | BLANKENSHIP, LARRY N | Redacted | | | | | | | |
| 4701964 | BLANKENSHIP, LAWRENCE | Redacted | | | | | | | |
| 4737621 | BLANKENSHIP, LINDA | Redacted | | | | | | | |
| 4521783 | BLANKENSHIP, MADISON | Redacted | | | | | | | |
| 4515145 | BLANKENSHIP, MANDY | Redacted | | | | | | | |
| 4538290 | BLANKENSHIP, MARK | Redacted | | | | | | | |
| 4310478 | BLANKENSHIP, MARLENE | Redacted | | | | | | | |
| 4306985 | BLANKENSHIP, MARRA G | Redacted | | | | | | | |
| 4657561 | BLANKENSHIP, MARTY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577323 | BLANKENSHIP, MELANIE K | Redacted | | | | | | | |
| 4522072 | BLANKENSHIP, MELISSA | Redacted | | | | | | | |
| 4412997 | BLANKENSHIP, MICHELLE L | Redacted | | | | | | | |
| 4577368 | BLANKENSHIP, MICKI L | Redacted | | | | | | | |
| 4210489 | BLANKENSHIP, MURIEL J | Redacted | | | | | | | |
| 4513333 | BLANKENSHIP, NANCY J | Redacted | | | | | | | |
| 4311903 | BLANKENSHIP, NICOLE | Redacted | | | | | | | |
| 4609628 | BLANKENSHIP, NORMA | Redacted | | | | | | | |
| 4635380 | BLANKENSHIP, PAUL | Redacted | | | | | | | |
| 4162487 | BLANKENSHIP, RACHELLE L | Redacted | | | | | | | |
| 4372364 | BLANKENSHIP, RICHARD L | Redacted | | | | | | | |
| 4675363 | BLANKENSHIP, ROBERT | Redacted | | | | | | | |
| 4385956 | BLANKENSHIP, ROBERT E | Redacted | | | | | | | |
| 4348149 | BLANKENSHIP, RON P | Redacted | | | | | | | |
| 4760203 | BLANKENSHIP, SAMANTHA | Redacted | | | | | | | |
| 4384901 | BLANKENSHIP, SAMANTHA L | Redacted | | | | | | | |
| 4384699 | BLANKENSHIP, SAVANNAH B | Redacted | | | | | | | |
| 4483760 | BLANKENSHIP, SHAYNE D | Redacted | | | | | | | |
| 4737910 | BLANKENSHIP, SHELLEY | Redacted | | | | | | | |
| 4372314 | BLANKENSHIP, SHERYL | Redacted | | | | | | | |
| 4197777 | BLANKENSHIP, TAHLAYA | Redacted | | | | | | | |
| 4557865 | BLANKENSHIP, TAYLOR R | Redacted | | | | | | | |
| 4832687 | BLANKENSHIP, THOMAS | Redacted | | | | | | | |
| 4220870 | BLANKENSHIP, VANESSA | Redacted | | | | | | | |
| 4148634 | BLANKENSHIP, WHITLEY | Redacted | | | | | | | |
| 4316482 | BLANKENSHIP, WHITNEY A | Redacted | | | | | | | |
| 4368995 | BLANKENSHIP, WILLIAM | Redacted | | | | | | | |
| 4488755 | BLANKENSHIP, YVONNE | Redacted | | | | | | | |
| 4577391 | BLANKENSHIP, ZACHARY | Redacted | | | | | | | |
| 4581085 | BLANKENSHIP, ZACHARY | Redacted | | | | | | | |
| 4391049 | BLANKENSHIPMENCHACA, EMILY | Redacted | | | | | | | |
| 4365058 | BLANKERS, NICOLAI T | Redacted | | | | | | | |
| 4660723 | BLANKERS, SIETZE | Redacted | | | | | | | |
| 4575954 | BLANKFIELD, SCOTT | Redacted | | | | | | | |
| 5415555 | BLANKS GAIL | 3710 W 119TH ST APT 3C | | | | ALSIP | IL | 60803-1160 | |
| 5551205 | BLANKS PEARLINE | 511 N 11TH ST | | | | WILMINGTON | NC | 28401 | |
| 4149053 | BLANKS, ALYSSA | Redacted | | | | | | | |
| 4648001 | BLANKS, ANTHONY L | Redacted | | | | | | | |
| 4545158 | BLANKS, ASYA | Redacted | | | | | | | |
| 4749507 | BLANKS, BERTIS | Redacted | | | | | | | |
| 4521306 | BLANKS, CANISHA D | Redacted | | | | | | | |
| 4719513 | BLANKS, CARTHONIA | Redacted | | | | | | | |
| 4217176 | BLANKS, CHERYL | Redacted | | | | | | | |
| 4291207 | BLANKS, CHRISTIAN R | Redacted | | | | | | | |
| 4649152 | BLANKS, DAMETRIS O | Redacted | | | | | | | |
| 4260884 | BLANKS, DANA N | Redacted | | | | | | | |
| 4613054 | BLANKS, DARLENE | Redacted | | | | | | | |
| 4554130 | BLANKS, JASMINE | Redacted | | | | | | | |
| 4290030 | BLANKS, JOHNNICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635316 | BLANKS, JUSTINE | Redacted | | | | | | | |
| 4302483 | BLANKS, LATOYA A | Redacted | | | | | | | |
| 4619943 | BLANKS, LENARD | Redacted | | | | | | | |
| 4369410 | BLANKS, MELISSA M | Redacted | | | | | | | |
| 4365776 | BLANKS, MERANDA J | Redacted | | | | | | | |
| 4518680 | BLANKS, MYKALA N | Redacted | | | | | | | |
| 4325372 | BLANKS, NATICHIA | Redacted | | | | | | | |
| 4417878 | BLANKS, TREVON C | Redacted | | | | | | | |
| 4460077 | BLANKS, TYSHAWN | Redacted | | | | | | | |
| 4611184 | BLANKS, WILLIE MAE | Redacted | | | | | | | |
| 4564084 | BLANKSMA, TWYLA | Redacted | | | | | | | |
| 4609763 | BLANKSON, CHRISTIANA | Redacted | | | | | | | |
| 4695635 | BLANKUS, RONALD | Redacted | | | | | | | |
| 4408858 | BLANN, CRAIG G | Redacted | | | | | | | |
| 4629383 | BLANN, HILDA | Redacted | | | | | | | |
| 4341564 | BLANN, JENNIFER | Redacted | | | | | | | |
| 4144163 | BLANN, KASEY | Redacted | | | | | | | |
| 4534661 | BLANQUEL, GISELLE | Redacted | | | | | | | |
| 4535234 | BLANQUEZ, MAYRA J | Redacted | | | | | | | |
| 4310091 | BLANSETT, KAITLYN | Redacted | | | | | | | |
| 4533281 | BLANSETT, RILEY | Redacted | | | | | | | |
| 4227436 | BLANSFIELD, GUY A | Redacted | | | | | | | |
| 4627573 | BLANSON, CHESTER | Redacted | | | | | | | |
| 4327446 | BLANSON, KASHANON | Redacted | | | | | | | |
| 4316780 | BLANTON, AMY L | Redacted | | | | | | | |
| 4164636 | BLANTON, ANDREA C | Redacted | | | | | | | |
| 4370208 | BLANTON, ANDREW W | Redacted | | | | | | | |
| 4521316 | BLANTON, ANGELA | Redacted | | | | | | | |
| 4608250 | BLANTON, ANNA | Redacted | | | | | | | |
| 4714697 | BLANTON, ARLENE | Redacted | | | | | | | |
| 4205096 | BLANTON, ARLENE | Redacted | | | | | | | |
| 4285925 | BLANTON, ASHLIE | Redacted | | | | | | | |
| 4288849 | BLANTON, BETHANY | Redacted | | | | | | | |
| 4368362 | BLANTON, BOBBI A | Redacted | | | | | | | |
| 4319436 | BLANTON, BONNIE | Redacted | | | | | | | |
| 4457992 | BLANTON, CAROL A | Redacted | | | | | | | |
| 4263001 | BLANTON, CHELSIE | Redacted | | | | | | | |
| 4320667 | BLANTON, CHRISTOPHER B | Redacted | | | | | | | |
| 4214294 | BLANTON, CRYSTAL L | Redacted | | | | | | | |
| 4362620 | BLANTON, DARIUS | Redacted | | | | | | | |
| 4745971 | BLANTON, DAVID A | Redacted | | | | | | | |
| 4315722 | BLANTON, DAVID W | Redacted | | | | | | | |
| 4825433 | BLANTON, DOUG | Redacted | | | | | | | |
| 4656686 | BLANTON, ELAINE | Redacted | | | | | | | |
| 4590991 | BLANTON, ELEANOR | Redacted | | | | | | | |
| 4383196 | BLANTON, ELYSSA S | Redacted | | | | | | | |
| 4453116 | BLANTON, ERICA | Redacted | | | | | | | |
| 4584268 | BLANTON, FRANK | Redacted | | | | | | | |
| 4620627 | BLANTON, GENEVA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615083 | BLANTON, GRETCHEN | Redacted | | | | | | | |
| 4384118 | BLANTON, IVA G | Redacted | | | | | | | |
| 4449364 | BLANTON, JACOB | Redacted | | | | | | | |
| 4613493 | BLANTON, JAMES | Redacted | | | | | | | |
| 4744270 | BLANTON, JASMINE | Redacted | | | | | | | |
| 4318660 | BLANTON, JENNIFER R | Redacted | | | | | | | |
| 4338454 | BLANTON, JERRICK W | Redacted | | | | | | | |
| 4513574 | BLANTON, JONATHAN R | Redacted | | | | | | | |
| 4791925 | Blanton, Judy | Redacted | | | | | | | |
| 4407847 | BLANTON, KENDRA | Redacted | | | | | | | |
| 4685884 | BLANTON, LEZLIE H. | Redacted | | | | | | | |
| 4448607 | BLANTON, LINDSEY L | Redacted | | | | | | | |
| 4675388 | BLANTON, MARGEE | Redacted | | | | | | | |
| 4257645 | BLANTON, MARISSA A | Redacted | | | | | | | |
| 4359988 | BLANTON, MARY L | Redacted | | | | | | | |
| 4524906 | BLANTON, MONICA C | Redacted | | | | | | | |
| 4196025 | BLANTON, PAULINE | Redacted | | | | | | | |
| 4253254 | BLANTON, PEGGY S | Redacted | | | | | | | |
| 4371668 | BLANTON, RAYMOND | Redacted | | | | | | | |
| 4754932 | BLANTON, REAVIE | Redacted | | | | | | | |
| 4669140 | BLANTON, ROY | Redacted | | | | | | | |
| 4770471 | BLANTON, SARA | Redacted | | | | | | | |
| 4183691 | BLANTON, SHANE L | Redacted | | | | | | | |
| 4228788 | BLANTON, SHENAIL | Redacted | | | | | | | |
| 4321273 | BLANTON, TAMMY L | Redacted | | | | | | | |
| 4274109 | BLANTON, TERESA K | Redacted | | | | | | | |
| 4307459 | BLANTON, TIMOTHY | Redacted | | | | | | | |
| 4762884 | BLANTON, WILBERT | Redacted | | | | | | | |
| 4633574 | BLANTON, WILL | Redacted | | | | | | | |
| 4630529 | BLANTON-CHISHOLM, CHERYL | Redacted | | | | | | | |
| 4495592 | BLANTRICE, FARAH | Redacted | | | | | | | |
| 4692483 | BLANTZ, YVONNE R | Redacted | | | | | | | |
| 4190014 | BLANZA, ROSEBELLE B | Redacted | | | | | | | |
| 4322773 | BLAPPERT, DEBRA B | Redacted | | | | | | | |
| 4869797 | BLARNEY STONE BROADCASTING INC | 6514 OLD LAKE ROAD | | | | GRAYLING | MI | 49738 | |
| 4468543 | BLAS CAMPOS, ELIZABETH | Redacted | | | | | | | |
| 4269387 | BLAS, ALANA C | Redacted | | | | | | | |
| 4238206 | BLAS, AMANDA N | Redacted | | | | | | | |
| 4576552 | BLAS, ANGIE | Redacted | | | | | | | |
| 4269106 | BLAS, ANTOINETTE M | Redacted | | | | | | | |
| 4268903 | BLAS, APRIL MARIE | Redacted | | | | | | | |
| 4268365 | BLAS, BRANDON | Redacted | | | | | | | |
| 4269531 | BLAS, CANDELARIA F | Redacted | | | | | | | |
| 4544663 | BLAS, CHRISTIAN | Redacted | | | | | | | |
| 4268905 | BLAS, CLARISSA M | Redacted | | | | | | | |
| 4268422 | BLAS, CORRINE M | Redacted | | | | | | | |
| 4268529 | BLAS, ELIZABETH | Redacted | | | | | | | |
| 4401290 | BLAS, EMELY | Redacted | | | | | | | |
| 4200274 | BLAS, FAVIOLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436732 | BLAS, JAELIN L | Redacted | | | | | | | |
| 4269217 | BLAS, JARREL A | Redacted | | | | | | | |
| 4269218 | BLAS, JARREL A | Redacted | | | | | | | |
| 4268718 | BLAS, JASMIN | Redacted | | | | | | | |
| 4466494 | BLAS, JEREMIAH | Redacted | | | | | | | |
| 4624432 | BLAS, JESUS | Redacted | | | | | | | |
| 4268695 | BLAS, LAWRENCE | Redacted | | | | | | | |
| 4495941 | BLAS, LOURDES A | Redacted | | | | | | | |
| 4601147 | BLAS, MARIA | Redacted | | | | | | | |
| 4209668 | BLAS, MARTIN | Redacted | | | | | | | |
| 4650940 | BLAS, RAYMOND | Redacted | | | | | | | |
| 4268393 | BLAS, RIA | Redacted | | | | | | | |
| 4743821 | BLAS, RONALD | Redacted | | | | | | | |
| 4269552 | BLAS, RONNIE | Redacted | | | | | | | |
| 4499323 | BLAS, ROSARIO | Redacted | | | | | | | |
| 4269194 | BLAS, ZACHERY | Redacted | | | | | | | |
| 4886531 | BLASAND LLC | SANDRA G BLAINE | 405 E NAVAJO | | | HOBBS | NM | 88240 | |
| 4370584 | BLASBERG, PAIGE | Redacted | | | | | | | |
| 4321213 | BLASCAK, DAMON J | Redacted | | | | | | | |
| 4335824 | BLASCHAK, BARBARA ANN | Redacted | | | | | | | |
| 4286373 | BLASCO, ANDREW J | Redacted | | | | | | | |
| 4193047 | BLASCO, KRISTY | Redacted | | | | | | | |
| 4500818 | BLASCO, MARISOL | Redacted | | | | | | | |
| 4282560 | BLASDEL, ALLY J | Redacted | | | | | | | |
| 4321449 | BLASDEL, ANGEL | Redacted | | | | | | | |
| 4296702 | BLASDEL, KIMBERLY | Redacted | | | | | | | |
| 4869417 | BLASE ELECTRIC INC | 61 HERITAGE WAY | | | | MILFORD | NH | 03055 | |
| 4832688 | BLASE, GARY | Redacted | | | | | | | |
| 4240831 | BLASEN, ANDREW | Redacted | | | | | | | |
| 5409185 | BLASER MAURICE B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4707636 | BLASER, JENNY | Redacted | | | | | | | |
| 4552556 | BLASER, JOHN L | Redacted | | | | | | | |
| 4616973 | BLASER, SARAH | Redacted | | | | | | | |
| 4743044 | BLASH, CARLOS | Redacted | | | | | | | |
| 4264431 | BLASH, ERICA D | Redacted | | | | | | | |
| 4236661 | BLASH, EVELYN | Redacted | | | | | | | |
| 4603033 | BLASH, HEATHER | Redacted | | | | | | | |
| 4832689 | BLASHKA, BARBARA & BOB | Redacted | | | | | | | |
| 4742774 | BLASI, ANTHONY | Redacted | | | | | | | |
| 4479989 | BLASI, CHERYL A | Redacted | | | | | | | |
| 4399235 | BLASI, CHRISTINA | Redacted | | | | | | | |
| 4217961 | BLASI, JADEY M | Redacted | | | | | | | |
| 4483791 | BLASI, OLIVER W | Redacted | | | | | | | |
| 4289158 | BLASI, PAMELA A | Redacted | | | | | | | |
| 4480436 | BLASI, PIERCE | Redacted | | | | | | | |
| 4495222 | BLASICK, MONICA | Redacted | | | | | | | |
| 4296709 | BLASING, DONALD | Redacted | | | | | | | |
| 4296890 | BLASINGAME, CARLETTE | Redacted | | | | | | | |
| 4184946 | BLASINGAME, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264480 | BLASINGAME, JAREEL | Redacted | | | | | | | |
| 4650194 | BLASINGAME, JOHN | Redacted | | | | | | | |
| 4294370 | BLASINGAME, ZACHARY R | Redacted | | | | | | | |
| 4218689 | BLASINGIME, TAMMY D | Redacted | | | | | | | |
| 4240696 | BLASINI, OSVALDO | Redacted | | | | | | | |
| 4498868 | BLASINI, PETER R | Redacted | | | | | | | |
| 4255719 | BLASINI, PIERY K | Redacted | | | | | | | |
| 4302421 | BLASIOLI, JACOB R | Redacted | | | | | | | |
| 4454519 | BLASIUS, ROSA | Redacted | | | | | | | |
| 4756138 | BLASKE, VICKY | Redacted | | | | | | | |
| 4213878 | BLASKEWIC, MELLISA | Redacted | | | | | | | |
| 4707116 | BLASKI, KARIN | Redacted | | | | | | | |
| 4493847 | BLASKO, ALYSSA M | Redacted | | | | | | | |
| 4277639 | BLASKO, AMELIA V | Redacted | | | | | | | |
| 4442438 | BLASKOVICH, NOELLE | Redacted | | | | | | | |
| 4384932 | BLASKY, JACQUELINE G | Redacted | | | | | | | |
| 4661376 | BLASKY, JOHN | Redacted | | | | | | | |
| 4812908 | BLASS, LAURIE | Redacted | | | | | | | |
| 4299670 | BLASSICK, GRANT M | Redacted | | | | | | | |
| 4631592 | BLASSINGALE, MARVIN | Redacted | | | | | | | |
| 4596995 | BLASSINGAME, ALBERT | Redacted | | | | | | | |
| 4352247 | BLASSINGAME, BELINDA E | Redacted | | | | | | | |
| 4704850 | BLASSINGAME, JAMES C | Redacted | | | | | | | |
| 4242326 | BLASSINGAME, JASMINE | Redacted | | | | | | | |
| 4507925 | BLASSINGAME, KIARA S | Redacted | | | | | | | |
| 4508433 | BLASSINGAME, MALIQUE S | Redacted | | | | | | | |
| 4595526 | BLASSINGAME, MARGUERITE | Redacted | | | | | | | |
| 4670152 | BLASSINGAME, TJ | Redacted | | | | | | | |
| 4640610 | BLASSINGEN, DARREN | Redacted | | | | | | | |
| 4869353 | BLAST ANALYTICS & MARKETING | 6020 WEST OAKS BLVD STE 260 | | | | ROCKLIN | CA | 95765 | |
| 4800916 | BLAST WHOLESALE LLC | DBA BLAST WHOLESALE | 381 CENTRAL AVE | | | TANEYVILLE | MO | 65759 | |
| 4798788 | BLASTLINE USA INC | DBA BLASTLINE INDUSTRIES | 176 EASY STREET | | | CAROL STREAM | IL | 60188 | |
| 4421181 | BLASUCCI, DANIEL | Redacted | | | | | | | |
| 4423866 | BLASZAK, MELISSA | Redacted | | | | | | | |
| 4574017 | BLASZCZYK, BRENDA L | Redacted | | | | | | | |
| 4286389 | BLASZCZYK, CIERRA | Redacted | | | | | | | |
| 4349629 | BLASZCZYK, KYLE P | Redacted | | | | | | | |
| 4221956 | BLASZKIEWICZ-WATTS, DIANE M | Redacted | | | | | | | |
| 4231852 | BLASZKOWSKI, RENEE | Redacted | | | | | | | |
| 4510336 | BLATCH, ALEXIS I | Redacted | | | | | | | |
| 4825434 | BLATCHFORD, CHRIS | Redacted | | | | | | | |
| 4273688 | BLATCHFORD, EMILY | Redacted | | | | | | | |
| 4331834 | BLATCHFORD, MARK | Redacted | | | | | | | |
| 4365647 | BLATCHLEY, JESSICA | Redacted | | | | | | | |
| 4608728 | BLATE, ALEX | Redacted | | | | | | | |
| 4774719 | BLATHERS, APRIL N | Redacted | | | | | | | |
| 4770305 | BLATNEY, JOSEPH | Redacted | | | | | | | |
| 4479575 | BLATNEY, JUSTIN | Redacted | | | | | | | |
| 4377615 | BLATNICK, STEPHANIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812909 | BLATT , MIRIAM | Redacted | | | | | | | |
| 4621797 | BLATT, BRIAN | Redacted | | | | | | | |
| 4832690 | BLATT, GINA & PETER | Redacted | | | | | | | |
| 4532876 | BLATT, RICHARD | Redacted | | | | | | | |
| 4705061 | BLATT, STEPHEN M | Redacted | | | | | | | |
| 4373070 | BLATTEL, MIRANDA N | Redacted | | | | | | | |
| 4220164 | BLATTER, CALLEEN L | Redacted | | | | | | | |
| 4198539 | BLATTER, DAVID L | Redacted | | | | | | | |
| 4825435 | BLAU, AMY | Redacted | | | | | | | |
| 4515467 | BLAU, ELIZABETH V | Redacted | | | | | | | |
| 4607286 | BLAU, PAUL | Redacted | | | | | | | |
| 4812910 | BLAU, SANDRA | Redacted | | | | | | | |
| 4825436 | BLAUBACH, MARK | Redacted | | | | | | | |
| 4644307 | BLAUBERG, ROBERT | Redacted | | | | | | | |
| 4480425 | BLAUCH, MEGAN E | Redacted | | | | | | | |
| 4483466 | BLAUCH, TIFFANY | Redacted | | | | | | | |
| 4646040 | BLAUER, ALLEN A | Redacted | | | | | | | |
| 4793487 | Blauser, Carolyn | Redacted | | | | | | | |
| 4489410 | BLAUSER, JANELLE C | Redacted | | | | | | | |
| 4388455 | BLAUSER, MACKENZIE | Redacted | | | | | | | |
| 4832691 | BLAUSTEIN, ERIC | Redacted | | | | | | | |
| 4644967 | BLAUSTEIN, HELENE M | Redacted | | | | | | | |
| 4313006 | BLAUVELT, STACY L | Redacted | | | | | | | |
| 4418743 | BLAUVELT, THERESA | Redacted | | | | | | | |
| 4326174 | BLAW, CHARLENE A | Redacted | | | | | | | |
| 4671954 | BLAXTON, CHRISTY | Redacted | | | | | | | |
| 4722029 | BLAYDE, JOE E | Redacted | | | | | | | |
| 4738926 | BLAYDES, NATASHA | Redacted | | | | | | | |
| 5551265 | BLAYLOCK BEVERLY | 6512 WOODLAKE VILLAGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| 4203438 | BLAYLOCK, BRANDY P | Redacted | | | | | | | |
| 4374128 | BLAYLOCK, BRANDYCAITLIN A | Redacted | | | | | | | |
| 4713223 | BLAYLOCK, CURTIS | Redacted | | | | | | | |
| 4520285 | BLAYLOCK, EVERETT W | Redacted | | | | | | | |
| 4306778 | BLAYLOCK, JALEN | Redacted | | | | | | | |
| 4596305 | BLAYLOCK, JAMES | Redacted | | | | | | | |
| 4768893 | BLAYLOCK, JAN | Redacted | | | | | | | |
| 4557479 | BLAYLOCK, JOSHUA | Redacted | | | | | | | |
| 4601428 | BLAYLOCK, KARLA | Redacted | | | | | | | |
| 4522226 | BLAYLOCK, KEONDRA | Redacted | | | | | | | |
| 4463732 | BLAYLOCK, LARRY G | Redacted | | | | | | | |
| 4288367 | BLAYLOCK, LISA A | Redacted | | | | | | | |
| 4372177 | BLAYLOCK, MAKAILA R | Redacted | | | | | | | |
| 4170154 | BLAYLOCK, MALISSA L | Redacted | | | | | | | |
| 4753513 | BLAYLOCK, PEARL | Redacted | | | | | | | |
| 4619351 | BLAYLOCK, RAY | Redacted | | | | | | | |
| 4521680 | BLAYLOCK, RICKELLA | Redacted | | | | | | | |
| 4751374 | BLAYLOCK, ROBERT | Redacted | | | | | | | |
| 4728513 | BLAYLOCK, ROSIE | Redacted | | | | | | | |
| 4471053 | BLAYLOCK, SHAWN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695148 | BLAYLOCK, WILLIAM | Redacted | | | | | | | |
| 4296527 | BLAYLOCK, WILLIAM R | Redacted | | | | | | | |
| 4350111 | BLAYNEY, ALYSSA | Redacted | | | | | | | |
| 4705295 | BLAYTON, MARY | Redacted | | | | | | | |
| 4238171 | BLAZ, FRED | Redacted | | | | | | | |
| 4634434 | BLAZ, JUAN | Redacted | | | | | | | |
| 4358301 | BLAZ, VANESSA | Redacted | | | | | | | |
| 4799496 | BLAZAR SALES CO | 796 KENWICK ROAD UNIT A | | | | COLUMBUS | OH | 43209 | |
| 4880077 | BLAZAR SALES CO | P O BOX 09517 | | | | COLUMBUS | OH | 43209 | |
| 4492935 | BLAZAVICH, KIMBERLY | Redacted | | | | | | | |
| 4280753 | BLAZE, AHJURAE | Redacted | | | | | | | |
| 4485130 | BLAZE, CAROL | Redacted | | | | | | | |
| 4393624 | BLAZE, LORRAINE J | Redacted | | | | | | | |
| 4452683 | BLAZEF, ANGELIQUE | Redacted | | | | | | | |
| 4229813 | BLAZEJOWSKI, PAUL | Redacted | | | | | | | |
| 4311282 | BLAZEK, DIANA L | Redacted | | | | | | | |
| 4220378 | BLAZEK, JESSICA | Redacted | | | | | | | |
| 4519154 | BLAZER, ASHLEY | Redacted | | | | | | | |
| 4387172 | BLAZER, ASHLYNN G | Redacted | | | | | | | |
| 4460892 | BLAZER, JENNIFER M | Redacted | | | | | | | |
| 4660350 | BLAZER, JONATHAN | Redacted | | | | | | | |
| 4699537 | BLAZEVIC, JOHN | Redacted | | | | | | | |
| 4279060 | BLAZEVICH, PETER J | Redacted | | | | | | | |
| 4825437 | BLAZIC, SHARRON | Redacted | | | | | | | |
| 4394806 | BLAZICH, RACHEL | Redacted | | | | | | | |
| 4832692 | BLAZIE, MERTY | Redacted | | | | | | | |
| 4280109 | BLAZIER, BRANDON | Redacted | | | | | | | |
| 4601162 | BLAZIER, DIANE | Redacted | | | | | | | |
| 4773798 | BLAZIER, WAYMAN | Redacted | | | | | | | |
| 4793098 | Blazina, Pat | Redacted | | | | | | | |
| 4876762 | BLAZING PHOTOS | HAVENSIGHT MALL | | | | ST THOMAS | VI | 00802 | |
| 4365761 | BLAZING, DOMINICK S | Redacted | | | | | | | |
| 4810044 | BLAZO DONEV | 8210 NADMAR AVE. | | | | BOCA RATON | FL | 33434 | |
| 4195599 | BLAZO, DAYNE E | Redacted | | | | | | | |
| 4327978 | BLAZON-BROWN, ALYRE | Redacted | | | | | | | |
| 4152679 | BLAZONIS, JENNIFER | Redacted | | | | | | | |
| 4402739 | BLAZOVIC, PETER | Redacted | | | | | | | |
| 4237540 | BLAZQUEZ, DIGNA | Redacted | | | | | | | |
| 4825438 | BLDG Partners LLC | Redacted | | | | | | | |
| 4217429 | BLEA, ALVINA | Redacted | | | | | | | |
| 4410449 | BLEA, BERNADETTE C | Redacted | | | | | | | |
| 4211241 | BLEA, RENEE M | Redacted | | | | | | | |
| 4801946 | BLEACHER CREATURES LLC | DBA BLEACHER CREATURES | 527 PLYMOUTH ROAD | | | PLYMOUTH MEETING | PA | 19462 | |
| 4868582 | BLEACHER CREATURES LLC | PO BOX 333 | | | | BLUE BELL | PA | 19422-0333 | |
| 4474705 | BLEACKLEY, MAUREEN | Redacted | | | | | | | |
| 4189953 | BLEAK, PETER L | Redacted | | | | | | | |
| 4281762 | BLEAKLEY, BRIAN K | Redacted | | | | | | | |
| 4406092 | BLEAKLEY, FRANCIS A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659415 | BLEAKLEY, RICHARD | Redacted | | | | | | | |
| 4676573 | BLEAM, DAVID | Redacted | | | | | | | |
| 4293700 | BLEAVINS, JASON | Redacted | | | | | | | |
| 4774337 | BLECH, ELIZABETH | Redacted | | | | | | | |
| 4409852 | BLECH, JOSEPH J | Redacted | | | | | | | |
| 4575419 | BLECH, KRYSTAL M | Redacted | | | | | | | |
| 4506379 | BLECHARCZYK, CAROLYN | Redacted | | | | | | | |
| 4169583 | BLECHER, HOWARD E | Redacted | | | | | | | |
| 4229307 | BLECHINGER, ROBERT | Redacted | | | | | | | |
| 4689563 | BLECHINGER, SHARON | Redacted | | | | | | | |
| 4373557 | BLECHLE, ANN | Redacted | | | | | | | |
| 4436031 | BLECHNER, SIMON | Redacted | | | | | | | |
| 4568690 | BLECK, JANET R | Redacted | | | | | | | |
| 4832693 | BLECKER, STEVEN & KAREN | Redacted | | | | | | | |
| 4444504 | BLECKINGER, LORRAINE | Redacted | | | | | | | |
| 4458731 | BLECKINGER, MATTHEW | Redacted | | | | | | | |
| 4380159 | BLECKLEY, ANGELA | Redacted | | | | | | | |
| 4429188 | BLEDMAN, JESSICA M | Redacted | | | | | | | |
| 5551292 | BLEDSOE ELIZABETH | 3136 DUMAS RD | | | | HILLSBORO | GA | 31038 | |
| 5551297 | BLEDSOE SHIRLEY | 12382 HIGH CREST CT | | | | FLORISSANT | MO | 63033 | |
| 4390444 | BLEDSOE, ALIJEY | Redacted | | | | | | | |
| 4321786 | BLEDSOE, ALIYA R | Redacted | | | | | | | |
| 4384936 | BLEDSOE, ALYSSA | Redacted | | | | | | | |
| 4617215 | BLEDSOE, AMANDA | Redacted | | | | | | | |
| 4366122 | BLEDSOE, AMIR | Redacted | | | | | | | |
| 4370995 | BLEDSOE, ANGELA | Redacted | | | | | | | |
| 4435506 | BLEDSOE, ASHLEY | Redacted | | | | | | | |
| 4150736 | BLEDSOE, BILNEKA | Redacted | | | | | | | |
| 4639800 | BLEDSOE, BOBBI | Redacted | | | | | | | |
| 4587504 | BLEDSOE, CLIFFORD | Redacted | | | | | | | |
| 4711627 | BLEDSOE, DAVID | Redacted | | | | | | | |
| 4430361 | BLEDSOE, DEBORAH | Redacted | | | | | | | |
| 4298694 | BLEDSOE, DEPARIS | Redacted | | | | | | | |
| 4664858 | BLEDSOE, EDWARD | Redacted | | | | | | | |
| 4573143 | BLEDSOE, FAITH | Redacted | | | | | | | |
| 4533944 | BLEDSOE, FRANK L | Redacted | | | | | | | |
| 4523440 | BLEDSOE, GABRIEL | Redacted | | | | | | | |
| 4651602 | BLEDSOE, HEATHER | Redacted | | | | | | | |
| 4151696 | BLEDSOE, JACOB R | Redacted | | | | | | | |
| 4696704 | BLEDSOE, JAMIE MCKAY | Redacted | | | | | | | |
| 4616091 | BLEDSOE, JUDY | Redacted | | | | | | | |
| 4655677 | BLEDSOE, JUSTIN | Redacted | | | | | | | |
| 4287450 | BLEDSOE, KANDACE | Redacted | | | | | | | |
| 4235272 | BLEDSOE, KASHAUN A | Redacted | | | | | | | |
| 4671703 | BLEDSOE, KATHLEEN E | Redacted | | | | | | | |
| 4724133 | BLEDSOE, KATIE | Redacted | | | | | | | |
| 4652445 | BLEDSOE, KIM | Redacted | | | | | | | |
| 4178934 | BLEDSOE, KIMBERLY | Redacted | | | | | | | |
| 4423028 | BLEDSOE, KRISTEN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1416 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293023 | BLEDSOE, LAPORTIA | Redacted | | | | | | | |
| 4519289 | BLEDSOE, LARRY W | Redacted | | | | | | | |
| 4439780 | BLEDSOE, LINDA G | Redacted | | | | | | | |
| 4234984 | BLEDSOE, LYNN A | Redacted | | | | | | | |
| 4812911 | BLEDSOE, MARK | Redacted | | | | | | | |
| 4375330 | BLEDSOE, NEVAEH S | Redacted | | | | | | | |
| 4415004 | BLEDSOE, RAINEY | Redacted | | | | | | | |
| 4515901 | BLEDSOE, ROBERT C | Redacted | | | | | | | |
| 4619204 | BLEDSOE, ROLANDA | Redacted | | | | | | | |
| 4519679 | BLEDSOE, SHANETTA | Redacted | | | | | | | |
| 4709790 | BLEDSOE, SHARON | Redacted | | | | | | | |
| 4515305 | BLEDSOE, SHELBY | Redacted | | | | | | | |
| 4757952 | BLEDSOE, TAMICHA | Redacted | | | | | | | |
| 4704580 | BLEDSOE, TERRY | Redacted | | | | | | | |
| 4723536 | BLEDSOE, TERRY | Redacted | | | | | | | |
| 4715427 | BLEDSOE, THEONA T | Redacted | | | | | | | |
| 4453476 | BLEDSOE, VADA S | Redacted | | | | | | | |
| 4516954 | BLEDSOE, VICTORIA M | Redacted | | | | | | | |
| 4639600 | BLEDSOE, WAYNE | Redacted | | | | | | | |
| 4735618 | BLEDSOE, WILLIE RUTH | Redacted | | | | | | | |
| 4457035 | BLEDSOE-CARTWRIGHT, CINDERELLA | Redacted | | | | | | | |
| 4762988 | BLEDSOE-EPPS, VERONICA | Redacted | | | | | | | |
| 4399829 | BLEDSOE-FERGUSON, MARGARET | Redacted | | | | | | | |
| 5551301 | BLEDSOLE PATSY A | 616 MOSS NECK ROAD | | | | LUMBERTON | NC | 28360 | |
| 4572462 | BLEDSON II, LARRY | Redacted | | | | | | | |
| 4160087 | BLEE, ARLEN | Redacted | | | | | | | |
| 4395886 | BLEE, JEFFREY S | Redacted | | | | | | | |
| 4601854 | BLEE, PAULINE | Redacted | | | | | | | |
| 4358500 | BLEECKER, ALEXANDRIA | Redacted | | | | | | | |
| 4377099 | BLEEKER, JEFFREY | Redacted | | | | | | | |
| 4376302 | BLEEKER, PAIGE A | Redacted | | | | | | | |
| 4536975 | BLEEKER, TANYA | Redacted | | | | | | | |
| 4432576 | BLEEKMAN, CORD A | Redacted | | | | | | | |
| 4580380 | BLEELCH, ANTWAN | Redacted | | | | | | | |
| 4629289 | BLEHM, NICHOLAS | Redacted | | | | | | | |
| 4439170 | BLEIBEL, ELHAM A | Redacted | | | | | | | |
| 4575550 | BLEIBEL, SANA A | Redacted | | | | | | | |
| 4296834 | BLEIBEL, VICTORIA G | Redacted | | | | | | | |
| 4771001 | BLEICH, CRISTAL | Redacted | | | | | | | |
| 4769734 | BLEICH, RONALD | Redacted | | | | | | | |
| 4736241 | BLEICKER, CHERY | Redacted | | | | | | | |
| 4658560 | BLEIER, DEBRA H | Redacted | | | | | | | |
| 4526243 | BLEIER, SOPHIA L | Redacted | | | | | | | |
| 4602486 | BLEIKER, MARTIN L | Redacted | | | | | | | |
| 4615896 | BLEIL, WILLIAM | Redacted | | | | | | | |
| 4832694 | BLEIWEISS, JERRY & LORRI | Redacted | | | | | | | |
| 4832695 | BLEIWEISS, RYAN & KRYSTAL | Redacted | | | | | | | |
| 4825439 | BLEIWEISS, SHELL | Redacted | | | | | | | |
| 4178574 | BLEN, MARITZA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1417 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791407 | Blenche, Brondon | Redacted | | | | | | | |
| 4860825 | BLENDED CLOTHING INC | 6055 E WASHINGTON BLVD STE 590 | | | | COMMERCE | CA | 90040-2472 | |
| 4832696 | BLENDER, ALAN | Redacted | | | | | | | |
| 4292764 | BLENDER, REBECCA E | Redacted | | | | | | | |
| 4795535 | BLENDINGPRO LLC | DBA BLENDINGPRO | 125 W MAIN ST #504 | | | MIDWAY | UT | 84049 | |
| 5808253 | Blenkhorn, Craig | Redacted | | | | | | | |
| 4477715 | BLENMAN, DIAMOND | Redacted | | | | | | | |
| 4418092 | BLENMAN, SHAWN-DOUGLAS M | Redacted | | | | | | | |
| 4637231 | BLENZ, MARILYN | Redacted | | | | | | | |
| 4350017 | BLESER, RACHEL K | Redacted | | | | | | | |
| 4488560 | BLESH III, ROBERT L | Redacted | | | | | | | |
| 4289885 | BLESI, ARIANA S | Redacted | | | | | | | |
| 4493678 | BLESKACHEK, SHERRY A | Redacted | | | | | | | |
| 4549684 | BLESS, CAROLINA | Redacted | | | | | | | |
| 4299906 | BLESS, DAVE F | Redacted | | | | | | | |
| 5551310 | BLESSEE WALTER | 10918 FREEMONT DR NONE | | | | NEW PRT RCHY | FL | 34654 | |
| 5551311 | BLESSING ANGIE | 1328 W DELAWARE | | | | TOLEDO | OH | 43606 | |
| 5551312 | BLESSING DENISE | 3202 VALLEY WOOD DRIVE | | | | MANHATTAN | KS | 66502 | |
| 4805335 | Blessing Enterprises LLC | c/o Bradshaw Fowler Proctor & Fairgrave | Attn: Chet A Mellema | 801 Grand Avenue | Suite 3700 | Des Moines | IA | 50309-8004 | |
| 4873137 | BLESSING LOCK SERVICE | BLESSING COMPANY LLC | 94- 1221 KA UKA #108-323 | | | WAIPAHU | HI | 96797 | |
| 4359512 | BLESSING, ASHLEY | Redacted | | | | | | | |
| 4519584 | BLESSING, BRANDON W | Redacted | | | | | | | |
| 4208071 | BLESSING, JOEY P | Redacted | | | | | | | |
| 4793617 | Blessing, Jon | Redacted | | | | | | | |
| 4297273 | BLESSING, KATHLEEN K | Redacted | | | | | | | |
| 4484800 | BLESSING, MABLE A | Redacted | | | | | | | |
| 4579083 | BLESSING, NINA | Redacted | | | | | | | |
| 4738968 | BLESSING, STEPHEN | Redacted | | | | | | | |
| 4450631 | BLESSING, WILLIAM B | Redacted | | | | | | | |
| 4217225 | BLESSINGER, NORA F | Redacted | | | | | | | |
| 4470900 | BLESSITT, NATEL L | Redacted | | | | | | | |
| 4863122 | BLESSUE LLC | 2131 CROWBRIDGE DRIVE | | | | FRISCO | TX | 75034 | |
| 4277110 | BLESSUM, JULIA | Redacted | | | | | | | |
| 4232634 | BLEST, JACQUELINE M | Redacted | | | | | | | |
| 4247618 | BLEST, SKYLER L | Redacted | | | | | | | |
| 4451746 | BLETHEN, SANDRA | Redacted | | | | | | | |
| 4308343 | BLETHROAD, JOHN R | Redacted | | | | | | | |
| 4796606 | BLEU EVOLUTION INC | DBA URBAN ICON CLOTHING | 2150 SACRAMENTO STREET | | | LOS ANGELES | CA | 90021 | |
| 4715170 | BLEUZE, RICHARD P | Redacted | | | | | | | |
| 4453434 | BLEVINGS, KERRY R | Redacted | | | | | | | |
| 4652601 | BLEVINS II, MARK | Redacted | | | | | | | |
| 4697332 | BLEVINS JR, CLARENCE | Redacted | | | | | | | |
| 4313621 | BLEVINS PHILLIPS, DOMINIQUE E | Redacted | | | | | | | |
| 4455734 | BLEVINS, AHMAD | Redacted | | | | | | | |
| 4520995 | BLEVINS, ALICIA L | Redacted | | | | | | | |
| 4559572 | BLEVINS, AMANDA | Redacted | | | | | | | |
| 4461241 | BLEVINS, ANDREA N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697664 | BLEVINS, ANGIE | Redacted | | | | | | | |
| 4317346 | BLEVINS, ASHLEY | Redacted | | | | | | | |
| 4449337 | BLEVINS, ASHLEY N | Redacted | | | | | | | |
| 4318360 | BLEVINS, AUSTIN | Redacted | | | | | | | |
| 4165818 | BLEVINS, AUSTIN | Redacted | | | | | | | |
| 4257506 | BLEVINS, AVANELL | Redacted | | | | | | | |
| 4683999 | BLEVINS, BEULAH M | Redacted | | | | | | | |
| 4252315 | BLEVINS, BRUCE | Redacted | | | | | | | |
| 4318448 | BLEVINS, BRYANNA S | Redacted | | | | | | | |
| 4342549 | BLEVINS, CHARLOTTE | Redacted | | | | | | | |
| 4451743 | BLEVINS, CHERYL J | Redacted | | | | | | | |
| 4145573 | BLEVINS, CLAUDIA P | Redacted | | | | | | | |
| 4461370 | BLEVINS, COREY R | Redacted | | | | | | | |
| 4304995 | BLEVINS, DANIEL I | Redacted | | | | | | | |
| 4408796 | BLEVINS, DEE-ANNA | Redacted | | | | | | | |
| 4515740 | BLEVINS, EMILY R | Redacted | | | | | | | |
| 4160819 | BLEVINS, GABRIELLE E | Redacted | | | | | | | |
| 4166975 | BLEVINS, GINGER D | Redacted | | | | | | | |
| 4406928 | BLEVINS, GLORIA | Redacted | | | | | | | |
| 4710183 | BLEVINS, GWENDOLYN | Redacted | | | | | | | |
| 4317062 | BLEVINS, HEATHER L | Redacted | | | | | | | |
| 4320879 | BLEVINS, HEAVEN | Redacted | | | | | | | |
| 4146358 | BLEVINS, IVA | Redacted | | | | | | | |
| 4724889 | BLEVINS, JAMES | Redacted | | | | | | | |
| 4560866 | BLEVINS, JAMES L | Redacted | | | | | | | |
| 4512163 | BLEVINS, JEFFREY | Redacted | | | | | | | |
| 4602019 | BLEVINS, JEFFREY | Redacted | | | | | | | |
| 4577806 | BLEVINS, JENNIFER | Redacted | | | | | | | |
| 4577198 | BLEVINS, JENNIFER D | Redacted | | | | | | | |
| 4698271 | BLEVINS, JESSICA | Redacted | | | | | | | |
| 4825440 | BLEVINS, JIM & LUTHER, CANDACE | Redacted | | | | | | | |
| 4401941 | BLEVINS, JOHN G | Redacted | | | | | | | |
| 4678098 | BLEVINS, JOHNATHAN | Redacted | | | | | | | |
| 4558979 | BLEVINS, JONATHAN M | Redacted | | | | | | | |
| 4558044 | BLEVINS, JORDAN | Redacted | | | | | | | |
| 4464847 | BLEVINS, JUSTIN | Redacted | | | | | | | |
| 4744190 | BLEVINS, KARLEY | Redacted | | | | | | | |
| 4516913 | BLEVINS, KASSIE | Redacted | | | | | | | |
| 4218396 | BLEVINS, KATE | Redacted | | | | | | | |
| 4347609 | BLEVINS, KATHY A | Redacted | | | | | | | |
| 4462443 | BLEVINS, KINSEY | Redacted | | | | | | | |
| 4461648 | BLEVINS, KION | Redacted | | | | | | | |
| 4600155 | BLEVINS, MARIANNE | Redacted | | | | | | | |
| 4420251 | BLEVINS, MARSHA J | Redacted | | | | | | | |
| 4724996 | BLEVINS, MARTHA | Redacted | | | | | | | |
| 4681779 | BLEVINS, MARYJANE | Redacted | | | | | | | |
| 4483587 | BLEVINS, MATTHEW W | Redacted | | | | | | | |
| 4292745 | BLEVINS, MEGAN R | Redacted | | | | | | | |
| 4579518 | BLEVINS, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580115 | BLEVINS, MICHELLE L | Redacted | | | | | | | |
| 4581145 | BLEVINS, NICHOLAS | Redacted | | | | | | | |
| 4557527 | BLEVINS, PARKER | Redacted | | | | | | | |
| 4715805 | BLEVINS, PHILLIP | Redacted | | | | | | | |
| 4523160 | BLEVINS, RACHEL | Redacted | | | | | | | |
| 4261058 | BLEVINS, RAYMOND | Redacted | | | | | | | |
| 4213066 | BLEVINS, ROBYN M | Redacted | | | | | | | |
| 4252003 | BLEVINS, ROGER | Redacted | | | | | | | |
| 4552700 | BLEVINS, ROGER M | Redacted | | | | | | | |
| 4601335 | BLEVINS, RONALD | Redacted | | | | | | | |
| 4339857 | BLEVINS, RONALD | Redacted | | | | | | | |
| 4766072 | BLEVINS, SAMMIE | Redacted | | | | | | | |
| 4793631 | Blevins, Sandra | Redacted | | | | | | | |
| 4315836 | BLEVINS, SEAN C | Redacted | | | | | | | |
| 4363915 | BLEVINS, SHANIA | Redacted | | | | | | | |
| 4197090 | BLEVINS, SHANITA L | Redacted | | | | | | | |
| 4446430 | BLEVINS, STACY | Redacted | | | | | | | |
| 4309013 | BLEVINS, STEVEN C | Redacted | | | | | | | |
| 4609832 | BLEVINS, TONIA | Redacted | | | | | | | |
| 4570021 | BLEVINS, TREVALIAN | Redacted | | | | | | | |
| 4448365 | BLEVINS, TURQCOISE M | Redacted | | | | | | | |
| 4338798 | BLEVINS, VAN S | Redacted | | | | | | | |
| 4495387 | BLEVINS, VERONICA | Redacted | | | | | | | |
| 4616269 | BLEVINS, VIOLET L | Redacted | | | | | | | |
| 4555966 | BLEVINS, WILLIAM A | Redacted | | | | | | | |
| 4488806 | BLEVINS, WYATT | Redacted | | | | | | | |
| 4553283 | BLEVINS, ZACHARY E | Redacted | | | | | | | |
| 4175544 | BLEVINS, ZOE | Redacted | | | | | | | |
| 4582188 | BLEW, KIMBERLY | Redacted | | | | | | | |
| 4825441 | BLEW, MARK | Redacted | | | | | | | |
| 4589020 | BLEWANUS, ANDREAS P | Redacted | | | | | | | |
| 4869586 | BLEWCOMM INC | 6266 BRIGHTWOOD DR | | | | MEMPHIS | TN | 38134 | |
| 4220553 | BLEWER, KAYLEE D | Redacted | | | | | | | |
| 4698819 | BLEWER, MONA | Redacted | | | | | | | |
| 4395839 | BLEWETT, BETH | Redacted | | | | | | | |
| 4729564 | BLEWETT, ELIZABETH | Redacted | | | | | | | |
| 4534973 | BLEWETT, ELIZABETH K | Redacted | | | | | | | |
| 4644629 | BLEWETT, JESSICA R | Redacted | | | | | | | |
| 4211184 | BLEWETT, KEVIN T | Redacted | | | | | | | |
| 4403851 | BLEWETT, PETER | Redacted | | | | | | | |
| 4832697 | BLEWIS | Redacted | | | | | | | |
| 4683078 | BLEY, PATRICIA | Redacted | | | | | | | |
| 4226628 | BLEY, YVONNE | Redacted | | | | | | | |
| 4642672 | BLEYER JR, JULIAN M | Redacted | | | | | | | |
| 4487215 | BLEYER, ANGELA | Redacted | | | | | | | |
| 4491482 | BLEYER, JOSHUA L | Redacted | | | | | | | |
| 4477994 | BLEYER, LOGAN D | Redacted | | | | | | | |
| 4468898 | BLEYER, PAULETTE | Redacted | | | | | | | |
| 4291360 | BLEYLE, JEFFREY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873425 | BLI LIGHTING SPECIALISTS | BUDGET LIGHTING INC | 15275 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | |
| 4715059 | BLICHARZ, MARY ANN | Redacted | | | | | | | |
| 4644048 | BLICK, BETTY | Redacted | | | | | | | |
| 4812912 | BLICK, DAVID & CARLA | Redacted | | | | | | | |
| 4317427 | BLICK, JASMINE P | Redacted | | | | | | | |
| 4673241 | BLICK, LAVETTA | Redacted | | | | | | | |
| 5551349 | BLICKEM MARY | 110 HAP ARNOLD LOOP | | | | ROSEVILLE | CA | 95747 | |
| 4310856 | BLICKENSTAFF, CHERYL A | Redacted | | | | | | | |
| 4705310 | BLICKENSTAFF, MARTY | Redacted | | | | | | | |
| 4727789 | BLICKER, ALISHA | Redacted | | | | | | | |
| 4177010 | BLICKHAN, JAKE J | Redacted | | | | | | | |
| 4280962 | BLICKHAN, JENNIFER | Redacted | | | | | | | |
| 4730817 | BLICKHAN, JOYCE | Redacted | | | | | | | |
| 4437327 | BLIDGEN, SAFRINA A | Redacted | | | | | | | |
| 4435589 | BLIDY, AMBER | Redacted | | | | | | | |
| 4623501 | BLIEFERNICH, GARY | Redacted | | | | | | | |
| 4511034 | BLIGEN, SHAQUAN D | Redacted | | | | | | | |
| 4354690 | BLIGHT, ALICE | Redacted | | | | | | | |
| 4307362 | BLIGNAUT, TERI L | Redacted | | | | | | | |
| 4639407 | BLINCO, EDWARD  L | Redacted | | | | | | | |
| 4285683 | BLINCOE, ASHLEY | Redacted | | | | | | | |
| 4188262 | BLINCOE, BRIANNA L | Redacted | | | | | | | |
| 4763302 | BLINCOE, MARGARET T | Redacted | | | | | | | |
| 4444522 | BLINCOE, MEGAN | Redacted | | | | | | | |
| 4359231 | BLIND, JOSEPH J | Redacted | | | | | | | |
| 4221000 | BLIND, ROBERT | Redacted | | | | | | | |
| 4801298 | BLING JEWELRY INC | DBA BLING JEWELRY | 5901 WEST SIDE AVE SUITE#401 | | | NORTH BERGEN | NJ | 07047 | |
| 4796310 | BLING JEWELRY INC | DBA SEARS@BLINGJEWELRY.COM | 5901 W SIDE AVE #401 | | | NORTH BERGEN | NJ | 07047 | |
| 4799524 | BLING STING LLC | 3003 CARLISLE ST 319 | | | | DALLAS | TX | 75204 | |
| 4794967 | BLINGLIGHTS MARKET LLC | DBA BLINGLIGHTS | 305 WHITE AVE UNIT B | | | NORTHVALE | NJ | 07647 | |
| 4853261 | Blink Health | Redacted | | | | | | | |
| 4802232 | BLINK IT SOLD | DBA USASUPERSALE | 4216 TENNYSON ST | | | HOUSTON | TX | 77005 | |
| 4382447 | BLINK, OWEN | Redacted | | | | | | | |
| 4800992 | BLINKEECOM LLC | DBA BLINKEE.COM LLC | 769 CENTER BL STE 58 | | | FAIRFAX | CA | 94930 | |
| 4641601 | BLINKS, CHRISTINA | Redacted | | | | | | | |
| 4335199 | BLINN, MATTHEW R | Redacted | | | | | | | |
| 4629184 | BLINN, SANDRA | Redacted | | | | | | | |
| 4454972 | BLINN, SHEILA R | Redacted | | | | | | | |
| 4884770 | BLINQ MEDIA LLC | PO BOX 347780 | | | | PITTSBURGH | PA | 15251 | |
| 4806962 | BLIP LLC | KATRINE KAM / TOMMY TAM | SUITE UG305, CHINACHEM GOLDEN PLAZA | 77 MODY ROAD, TSIMSHATSUI EAST | | KOWLOON | | | HONG KONG |
| 4861087 | BLIP LLC | 15255 MINNETONKA BLVD | | | | MINNETONKA | MN | 55345 | |
| 4374050 | BLISARD, RAEGHAN B | Redacted | | | | | | | |
| 4884027 | BLISH MIZE COMPANY | PER OBU PROCESS | P O BOX 877850 | | | KANSAS CITY | MO | 64187 | |
| 4355890 | BLISH, KAYCEE | Redacted | | | | | | | |
| 4743392 | BLISH, NANCY | Redacted | | | | | | | |
| 4372274 | BLISKAVKA, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864470 | BLISS ELECTRIC INC | 2620 POLE ROAD | | | | MOORE | OK | 73160 | |
| 4286513 | BLISS, ALICE | Redacted | | | | | | | |
| 4154151 | BLISS, ANDREW J | Redacted | | | | | | | |
| 4621141 | BLISS, BETH | Redacted | | | | | | | |
| 4812913 | BLISS, BETSY | Redacted | | | | | | | |
| 4316046 | BLISS, CHRISTIE R | Redacted | | | | | | | |
| 4676061 | BLISS, CONNIE | Redacted | | | | | | | |
| 4631133 | BLISS, DALE E. | Redacted | | | | | | | |
| 4812914 | BLISS, DON | Redacted | | | | | | | |
| 4812915 | BLISS, DONNA | Redacted | | | | | | | |
| 4774173 | BLISS, DUGAN | Redacted | | | | | | | |
| 4552336 | BLISS, FRANCY | Redacted | | | | | | | |
| 4242155 | BLISS, JEREMY | Redacted | | | | | | | |
| 4571331 | BLISS, JULIE A | Redacted | | | | | | | |
| 4365037 | BLISS, JUSTIN | Redacted | | | | | | | |
| 4618315 | BLISS, MELISSA | Redacted | | | | | | | |
| 4572474 | BLISS, MELODY MARGARET | Redacted | | | | | | | |
| 4152918 | BLISS, NICOLE | Redacted | | | | | | | |
| 4417384 | BLISS, PAMELA | Redacted | | | | | | | |
| 4294513 | BLISS, ROBERT J | Redacted | | | | | | | |
| 4380419 | BLISS, SASHA D | Redacted | | | | | | | |
| 4311175 | BLISS, SETH | Redacted | | | | | | | |
| 4317053 | BLISS, STEPHEN K | Redacted | | | | | | | |
| 4832698 | BLISS, STEVE | Redacted | | | | | | | |
| 4422265 | BLISS, TIFFINEY | Redacted | | | | | | | |
| 4632786 | BLISSET, ALEXANDRA | Redacted | | | | | | | |
| 4298429 | BLISSETT, AALIYAH | Redacted | | | | | | | |
| 4661144 | BLISSETT, MARY | Redacted | | | | | | | |
| 4659991 | BLISSETT, ROY L. | Redacted | | | | | | | |
| 4709644 | BLISSETT, SARAH | Redacted | | | | | | | |
| 4542140 | BLISSETT, TARRANCE | Redacted | | | | | | | |
| 4673733 | BLISSETT, WINSOME D | Redacted | | | | | | | |
| 4729793 | BLISSIT, BETTY | Redacted | | | | | | | |
| 4806206 | BLISSLIGHTS LLC | 100 E SAN MARCOS BLVD SUITE 308 | | | | SAN MARCOS | CA | 92069 | |
| 4647970 | BLISS-LLOYD, SUSAN | | | | | | | | |
| 4867677 | BLISTEX INC | 4576 SOLUTIONS CTR LB# 774576 | | | | CHICAGO | IL | 60677 | |
| 4490883 | BLITCH, KRISTIN L | Redacted | | | | | | | |
| 4799086 | BLITZ MANUFACTURING INC | PO BOX 846 | | | | JEFFERSONVILLE | IN | 47130 | |
| 4882746 | BLITZ U S A INC | P O BOX 678006 | | | | DALLAS | TX | 75267 | |
| 4825442 | BLIVEN, ARLENE | Redacted | | | | | | | |
| 4165165 | BLIVEN, BENJAMIN | Redacted | | | | | | | |
| 4515174 | BLIVEN, SHANNON | Redacted | | | | | | | |
| 4679064 | BLIVEN, THOMAS | Redacted | | | | | | | |
| 4376484 | BLIWERNITZ, TYSON | Redacted | | | | | | | |
| 4650041 | BLIX, ARLENE | Redacted | | | | | | | |
| 4856316 | BLIZARD, SABRINA | Redacted | | | | | | | |
| 4149345 | BLIZARD, SUSAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675900 | BLIZNICK, SANDRA | Redacted | | | | | | | |
| 4877281 | BLIZZARD REPAIR SERVICE | JAMES H BLIZZARD | 8618 NORTHEAST 13TH AVENUE | | | HAZEL DELL | WA | 98665 | |
| 4706017 | BLIZZARD, ALEXANDER | Redacted | | | | | | | |
| 4579250 | BLIZZARD, BRENDA G | Redacted | | | | | | | |
| 4344826 | BLIZZARD, BROOK | Redacted | | | | | | | |
| 4511366 | BLIZZARD, CHAD M | Redacted | | | | | | | |
| 4643600 | BLIZZARD, COLETTE | Redacted | | | | | | | |
| 4454957 | BLIZZARD, CYNTHIA | Redacted | | | | | | | |
| 4560152 | BLIZZARD, HARRY J | Redacted | | | | | | | |
| 4342692 | BLIZZARD, NAOMI | Redacted | | | | | | | |
| 4458996 | BLIZZARD, NATHAN | Redacted | | | | | | | |
| 4345408 | BLIZZARD, SABRINA N | Redacted | | | | | | | |
| 4766859 | BLIZZARD, SHANNON | Redacted | | | | | | | |
| 4673484 | BLIZZARD, SHARON | Redacted | | | | | | | |
| 4769545 | BLIZZARD, SONITHA | Redacted | | | | | | | |
| 4354877 | BLIZZARD, WARREN L | Redacted | | | | | | | |
| 4799509 | BLIZZERATOR LLC | 3-1 PARK PLACE PLAZA STE 103 | | | | OLD BROOKEVILLE | NY | 11545 | |
| 4884030 | BLIZZERATOR LLC | PER OBU PROCESS | 3-1 PARK PLACE PLAZA STE-103 | | | OLD BROOKEVILLE | NY | 11545 | |
| 5852147 | BLK Property Ventures, LLC | Kevin Heelan, Controller | 279 Broadway | | | Menands | NY | 12204 | |
| 5794849 | BLK Property Venures, LLC | 29 Broad Street | | | | Albany | NY | 12204 | |
| 5788693 | BLK PROPERTY VENURES, LLC | KEVIN HEELAN, CONTROLLER | 29 BROAD STREET | | | ALBANY | NY | 12204 | |
| 4812916 | Bloch Construction | Redacted | | | | | | | |
| 4273854 | BLOCH, AMBER | Redacted | | | | | | | |
| 4622207 | BLOCH, EDWARD | Redacted | | | | | | | |
| 4812917 | BLOCH, ELEANOR | Redacted | | | | | | | |
| 4825443 | BLOCH, GERALD | Redacted | | | | | | | |
| 4367226 | BLOCH, JUSTIN C | Redacted | | | | | | | |
| 4786927 | Bloch, Malcolm | Redacted | | | | | | | |
| 4493617 | BLOCH, NICOLE M | Redacted | | | | | | | |
| 4486596 | BLOCHER, BRITTNI N | Redacted | | | | | | | |
| 4478470 | BLOCHER, DANIEL G | Redacted | | | | | | | |
| 4490798 | BLOCHOWSKY, KATHRYN D | Redacted | | | | | | | |
| 4571819 | BLOCHWITZ, JUDITH | Redacted | | | | | | | |
| 4832699 | BLOCK APAZA, GENEVIEVE | Redacted | | | | | | | |
| 4871550 | BLOCK CORPORATION | 901 SOUTH MAIN ST | | | | AMORY | MS | 38821 | |
| 4879956 | BLOCK FINANCIAL CORPORATION SBT | ONE H & R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| 4807492 | BLOCK PARTNERS LLC | Redacted | | | | | | | |
| 5551377 | BLOCK ROBERT | 2345 N 4TH AVE | | | | UPLAND | CA | 91784 | |
| 4318680 | BLOCK, ADAM C | Redacted | | | | | | | |
| 4364104 | BLOCK, ANTHONY | Redacted | | | | | | | |
| 4582214 | BLOCK, BESSIE F | Redacted | | | | | | | |
| 4812918 | BLOCK, BOB & BETH | Redacted | | | | | | | |
| 4283135 | BLOCK, BREANNE M | Redacted | | | | | | | |
| 4812919 | BLOCK, BRUCE | Redacted | | | | | | | |
| 4762537 | BLOCK, DAVID | Redacted | | | | | | | |
| 4186587 | BLOCK, ERICA | Redacted | | | | | | | |
| 4812920 | BLOCK, GABE | Redacted | | | | | | | |
| 4832700 | BLOCK, GARY | Redacted | | | | | | | |
| 4358209 | BLOCK, JASMINE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1423 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812921 | BLOCK, JED | Redacted | | | | | | | |
| 4423645 | BLOCK, JOANIE | Redacted | | | | | | | |
| 4670434 | BLOCK, JOANNA | Redacted | | | | | | | |
| 4418313 | BLOCK, JOHN | Redacted | | | | | | | |
| 4666802 | BLOCK, JUDY | Redacted | | | | | | | |
| 4547410 | BLOCK, KAREN | Redacted | | | | | | | |
| 4218189 | BLOCK, KIRSTEN L | Redacted | | | | | | | |
| 4376382 | BLOCK, MAHRYAH R | Redacted | | | | | | | |
| 4601054 | BLOCK, MARILYN | Redacted | | | | | | | |
| 4853573 | Block, Mark | Redacted | | | | | | | |
| 4825444 | BLOCK, REBECCA | Redacted | | | | | | | |
| 4601655 | BLOCK, RUSSELL | Redacted | | | | | | | |
| 4160306 | BLOCK, RUSSELL J | Redacted | | | | | | | |
| 4373703 | BLOCK, SHALAELA R | Redacted | | | | | | | |
| 4556915 | BLOCK, SHALONDA | Redacted | | | | | | | |
| 4465220 | BLOCK, SHANNA J | Redacted | | | | | | | |
| 4798871 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 1386 LOVEJOY ST | | | SLOAN | NY | 14212 | |
| 4804837 | BLOCKBUSTER COSTUMES LLC | DBA BLOCKBUSTER COSTUMES | 550 FILLMORE AVENUE | | | TONAWANDA | NY | 14150 | |
| 4400951 | BLOCKER JR., FREDERICK L | Redacted | | | | | | | |
| 4736529 | BLOCKER, ADRIAN | Redacted | | | | | | | |
| 4374396 | BLOCKER, AKILA | Redacted | | | | | | | |
| 4525958 | BLOCKER, ANDRE D | Redacted | | | | | | | |
| 4149641 | BLOCKER, ANDRUE | Redacted | | | | | | | |
| 4233069 | BLOCKER, AUSTIN T | Redacted | | | | | | | |
| 4182990 | BLOCKER, CYNTHIA | Redacted | | | | | | | |
| 4372934 | BLOCKER, DERWIN | Redacted | | | | | | | |
| 4338613 | BLOCKER, DONNA | Redacted | | | | | | | |
| 4471602 | BLOCKER, GARY | Redacted | | | | | | | |
| 4765074 | BLOCKER, JANICE | Redacted | | | | | | | |
| 4594137 | BLOCKER, JEFFREY | Redacted | | | | | | | |
| 4452753 | BLOCKER, JERMAINE | Redacted | | | | | | | |
| 4587670 | BLOCKER, JOHN | Redacted | | | | | | | |
| 4320005 | BLOCKER, KAYLA | Redacted | | | | | | | |
| 4591956 | BLOCKER, KELLY | Redacted | | | | | | | |
| 4255986 | BLOCKER, KRISTEN | Redacted | | | | | | | |
| 4405721 | BLOCKER, MAKAYLA Q | Redacted | | | | | | | |
| 4618110 | BLOCKER, MARK | Redacted | | | | | | | |
| 4171499 | BLOCKER, PATRICK J | Redacted | | | | | | | |
| 4530801 | BLOCKER, SHATERRIA | Redacted | | | | | | | |
| 4647877 | BLOCKER, SLOAN R | Redacted | | | | | | | |
| 4740335 | BLOCKER, VAROUSO | Redacted | | | | | | | |
| 4825445 | BLOCKER, WILLIAM | Redacted | | | | | | | |
| 4276135 | BLOCKLINGER, LAURA | Redacted | | | | | | | |
| 4443552 | BLOCKSDORF, CASSANDRA | Redacted | | | | | | | |
| 4590649 | BLOCKSOM, DARREL | Redacted | | | | | | | |
| 4273667 | BLOCKSON, DANA M | Redacted | | | | | | | |
| 5551388 | BLOCKTON PAMELA | 6317 JACKSON AVE | | | | ST LOUIS | MO | 63134 | |
| 4806479 | BLOCKWARE LLC | 13136 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4795670 | BLOCKWARE LLC | DBA GREAT USEFUL STUFF | 360 LANGTON STREET | | | SAN FRANCISCO | CA | 94110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295885 | BLOCKYOU, BLAKE A | Redacted | | | | | | | |
| 4681076 | BLODGETT, ADAM | Redacted | | | | | | | |
| 4220986 | BLODGETT, BILL | Redacted | | | | | | | |
| 4276755 | BLODGETT, CEELA | Redacted | | | | | | | |
| 4271872 | BLODGETT, CURTIS | Redacted | | | | | | | |
| 4348441 | BLODGETT, ETHAN R | Redacted | | | | | | | |
| 4655312 | BLODGETT, GLADYS S | Redacted | | | | | | | |
| 4684569 | BLODGETT, JAMI | Redacted | | | | | | | |
| 4569787 | BLODGETT, KATY I | Redacted | | | | | | | |
| 4832701 | BLODGETT, LARRY | Redacted | | | | | | | |
| 4614014 | BLODGETT, LYN | Redacted | | | | | | | |
| 4283864 | BLODGETT, MARK A | Redacted | | | | | | | |
| 4490149 | BLODGETT, MARY R | Redacted | | | | | | | |
| 4832702 | BLODGETT, ROSS & TERRY | Redacted | | | | | | | |
| 4615106 | BLOECKER, HENRY | Redacted | | | | | | | |
| 4217114 | BLOEDORN, GABRIELLA | Redacted | | | | | | | |
| 4867476 | BLOEM LLC | 4406 OAK MEADOW DRIVE | | | | HUDSONVILLE | MI | 49426 | |
| 4445803 | BLOEMKER, ELIZABETH | Redacted | | | | | | | |
| 4383465 | BLOFIELD, BRETT | Redacted | | | | | | | |
| 4445179 | BLOGNA, LOREN | Redacted | | | | | | | |
| 4858625 | BLOGTALKRADIO | 1072 MADISON AVE | | | | LAKEWOOD | NJ | 08701 | |
| 4611120 | BLOGUMAS, HELENE | Redacted | | | | | | | |
| 4576822 | BLOHM, ANGELA | Redacted | | | | | | | |
| 4442340 | BLOHM, BRADLEY | Redacted | | | | | | | |
| 4748692 | BLOHM, BRANDON | Redacted | | | | | | | |
| 4705579 | BLOHM, MELBA | Redacted | | | | | | | |
| 4368413 | BLOHM, ZACHARY | Redacted | | | | | | | |
| 4530831 | BLOHOWIAK, ALECK L | Redacted | | | | | | | |
| 4351146 | BLOING, JENNELINE | Redacted | | | | | | | |
| 4422678 | BLOISE, ROBERT F | Redacted | | | | | | | |
| 4471863 | BLOISE, VALERIE J | Redacted | | | | | | | |
| 4153846 | BLOKDIJK, JAMES E | Redacted | | | | | | | |
| 4665360 | BLOKPOEL, HENDRICUS | Redacted | | | | | | | |
| 4513835 | BLOM, BREANNA | Redacted | | | | | | | |
| 4617146 | BLOM, JANE E | Redacted | | | | | | | |
| 4812922 | BLOM, KAREN | Redacted | | | | | | | |
| 4575294 | BLOMBERG, JANE | Redacted | | | | | | | |
| 4653475 | BLOMBERG, VICTOR | Redacted | | | | | | | |
| 4221243 | BLOME, CHARLES R | Redacted | | | | | | | |
| 4478268 | BLOME, JULIA A | Redacted | | | | | | | |
| 4338167 | BLOMEIER, WILLIAM R | Redacted | | | | | | | |
| 4625725 | BLOMENKAMP, JASON | Redacted | | | | | | | |
| 4604410 | BLOMGREN, KRISTINE | Redacted | | | | | | | |
| 4447692 | BLOMMEL, CHARITY | Redacted | | | | | | | |
| 4666765 | BLOMQUIST, ELIZABETH | Redacted | | | | | | | |
| 4366887 | BLOMQUIST, JODIE A | Redacted | | | | | | | |
| 4200706 | BLOMQUIST, MICHAEL J | Redacted | | | | | | | |
| 4774907 | BLOMQUIST, YVONNE L | Redacted | | | | | | | |
| 4443137 | BLOMQUIST-MARTINEZ, TRINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581343 | BLOMSTROM, MOLLY | Redacted | | | | | | | |
| 4445498 | BLON, TIFFANY M | Redacted | | | | | | | |
| 4227655 | BLONAROWYCZ, ROMAN | Redacted | | | | | | | |
| 4417193 | BLONCOURT, AMALIA B | Redacted | | | | | | | |
| 4417975 | BLONDALE, AUSTIN | Redacted | | | | | | | |
| 4159220 | BLONDE, SONYA S | Redacted | | | | | | | |
| 4393940 | BLONDEAU, MAURICE | Redacted | | | | | | | |
| 4479313 | BLONDEAUX, KACIE L | Redacted | | | | | | | |
| 4333769 | BLONDELL, TERRIN O | Redacted | | | | | | | |
| 4330675 | BLONDER, STEPHANIE | Redacted | | | | | | | |
| 4832703 | BLONDIE SPORT FISHING | Redacted | | | | | | | |
| 4433473 | BLONDIN, BRIAN | Redacted | | | | | | | |
| 4563056 | BLONDIN, LOUIS E | Redacted | | | | | | | |
| 4802286 | BLONDY BATH & HOME | DBA PACIFIC COLLECTION | 12222 SHERMAN WAY | | | NORH HOLLYWOOD | CA | 91605 | |
| 4225039 | BLONIARZ, SHARONTINA M | Redacted | | | | | | | |
| 4812923 | BLONSTEIN, OREN | Redacted | | | | | | | |
| 4566634 | BLOO, LANDRY | Redacted | | | | | | | |
| 4383598 | BLOOD JOHNSON, JADA | Redacted | | | | | | | |
| 4421302 | BLOOD, ALEXANDER | Redacted | | | | | | | |
| 4428193 | BLOOD, DAVID | Redacted | | | | | | | |
| 4608265 | BLOOD, DIANNA | Redacted | | | | | | | |
| 4253324 | BLOOD, EVAN S | Redacted | | | | | | | |
| 4620437 | BLOOD, JOANNA | Redacted | | | | | | | |
| 4313384 | BLOOD, JULIE A | Redacted | | | | | | | |
| 4335108 | BLOOD, LUCILLE L | Redacted | | | | | | | |
| 4353322 | BLOOD, MAX W | Redacted | | | | | | | |
| 4421283 | BLOOD, NICHOLAS | Redacted | | | | | | | |
| 4229381 | BLOOD, SELAH B | Redacted | | | | | | | |
| 4154421 | BLOOD, TINA M | Redacted | | | | | | | |
| 4701096 | BLOOD, TREVOR | Redacted | | | | | | | |
| 4234350 | BLOOD, WENDY L | Redacted | | | | | | | |
| 4401920 | BLOODGOOD, KEVIN J | Redacted | | | | | | | |
| 4236406 | BLOODSAW, IZIAH | Redacted | | | | | | | |
| 4483560 | BLOODSAW, MIKAYLA L | Redacted | | | | | | | |
| 4258359 | BLOODSOE, XAVIER | Redacted | | | | | | | |
| 4234810 | BLOODSWORTH, KEVON | Redacted | | | | | | | |
| 4763176 | BLOODWORTH, ANTHONY | Redacted | | | | | | | |
| 4600754 | BLOODWORTH, NEAL | Redacted | | | | | | | |
| 4715783 | BLOODWORTH, SHIRLEY | Redacted | | | | | | | |
| 4264476 | BLOODWORTH, TEERICA D | Redacted | | | | | | | |
| 4183027 | BLOODWORTH, VICTORIA | Redacted | | | | | | | |
| 4617907 | BLOOFLAT, TIMOTHY | Redacted | | | | | | | |
| 4190645 | BLOOM, ALEXANDER | Redacted | | | | | | | |
| 4766508 | BLOOM, ALISON | Redacted | | | | | | | |
| 4494550 | BLOOM, ANDREA | Redacted | | | | | | | |
| 4627671 | BLOOM, BEN | Redacted | | | | | | | |
| 4832704 | BLOOM, BETH | Redacted | | | | | | | |
| 4430086 | BLOOM, BRITNEY | Redacted | | | | | | | |
| 4742292 | BLOOM, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191859 | BLOOM, CHRISTOPHER L | Redacted | | | | | | | |
| 4433578 | BLOOM, CRAIG | Redacted | | | | | | | |
| 4495326 | BLOOM, CURTIS | Redacted | | | | | | | |
| 4319980 | BLOOM, DAVID L | Redacted | | | | | | | |
| 4482507 | BLOOM, DELPHENE | Redacted | | | | | | | |
| 4717328 | BLOOM, DONALD | Redacted | | | | | | | |
| 4611645 | BLOOM, DOROTHY | Redacted | | | | | | | |
| 4776095 | BLOOM, DOUG E | Redacted | | | | | | | |
| 4611901 | BLOOM, DOUGLAS | Redacted | | | | | | | |
| 4662173 | BLOOM, EDWINA | Redacted | | | | | | | |
| 4261044 | BLOOM, EFREM | Redacted | | | | | | | |
| 4449592 | BLOOM, ELIJAH | Redacted | | | | | | | |
| 4668455 | BLOOM, FLORENCE N | Redacted | | | | | | | |
| 4361838 | BLOOM, IRENE P | Redacted | | | | | | | |
| 4663485 | BLOOM, JAMES | Redacted | | | | | | | |
| 4568494 | BLOOM, JAMES | Redacted | | | | | | | |
| 4767824 | BLOOM, JAY | Redacted | | | | | | | |
| 4364381 | BLOOM, JOHN | Redacted | | | | | | | |
| 4832705 | BLOOM, JONATHAN & NEL | Redacted | | | | | | | |
| 4613395 | BLOOM, KEN | Redacted | | | | | | | |
| 4243165 | BLOOM, KENNETH J | Redacted | | | | | | | |
| 4453699 | BLOOM, KRISTOPHER D | Redacted | | | | | | | |
| 4832706 | BLOOM, LAURI | Redacted | | | | | | | |
| 4812924 | BLOOM, LINDA | Redacted | | | | | | | |
| 4447538 | BLOOM, LOGAN G | Redacted | | | | | | | |
| 4593434 | BLOOM, LORRI J | Redacted | | | | | | | |
| 4727865 | BLOOM, MARGARET | Redacted | | | | | | | |
| 4832707 | BLOOM, MARTHA | Redacted | | | | | | | |
| 4250000 | BLOOM, MEGAN | Redacted | | | | | | | |
| 4538842 | BLOOM, NOALINE L | Redacted | | | | | | | |
| 4164310 | BLOOM, RICHARD K | Redacted | | | | | | | |
| 4335858 | BLOOM, ROBERT C | Redacted | | | | | | | |
| 4713451 | BLOOM, ROLAND | Redacted | | | | | | | |
| 4616905 | BLOOM, RONALD | Redacted | | | | | | | |
| 4495258 | BLOOM, SHAYLEE | Redacted | | | | | | | |
| 4854121 | Bloomberg Finance Lp Blkpndg-C/O Geller & Company | 120 Park Ave | | | | New York | NY | 10017 | |
| 4599058 | BLOOMER, CHERIKA | Redacted | | | | | | | |
| 4736084 | BLOOMER, JAMES | Redacted | | | | | | | |
| 4592590 | BLOOMER, RALPH | Redacted | | | | | | | |
| 4728531 | BLOOMER, WAYNE | Redacted | | | | | | | |
| 4825446 | BLOOMFIELD BUILDERS, LLC | Redacted | | | | | | | |
| 4846397 | BLOOMFIELD CARPET & TILE INC | 172 BROAD ST | | | | Bloomfield | NJ | 07003 | |
| 4872534 | BLOOMFIELD HILLS SERVICE SPA | ANDRE B BURTON | 2463 MULBERRY SQUARE UNIT# 13 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4882109 | BLOOMFIELD TOWNSHIP | P O BOX 489 4200 TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48303 | |
| 4779664 | Bloomfield Township Treasurer | 4200 Telegraph Rd | | | | Bloomfield Hills | MI | 48303 | |
| 4779665 | Bloomfield Township Treasurer | PO Box 489 | | | | Bloomfield Hills | MI | 48303 | |
| 4604873 | BLOOMFIELD, AARON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390993 | BLOOMFIELD, CHANNING | Redacted | | | | | | | |
| 4258798 | BLOOMFIELD, ELLIS A | Redacted | | | | | | | |
| 4853574 | Bloomfield, Ina | Redacted | | | | | | | |
| 4422344 | BLOOMFIELD, KRYSALLI J | Redacted | | | | | | | |
| 4458640 | BLOOMFIELD, MAEGAN C | Redacted | | | | | | | |
| 4584253 | BLOOMFIELD, RAYMOND | Redacted | | | | | | | |
| 4861877 | BLOOMINGDALE FIRE PROTECTION DIST 1 | 179 S BLOOMINGDALE ROAD | | | | BLOOMINGDALE | IL | 60108 | |
| 4332081 | BLOOMINGDALE, CHRISTOPHER | Redacted | | | | | | | |
| 4857525 | Bloomington Auto Company, Inc. | Royal On The Eastside | Craig Smith | 3333 E. Third Street | | Bloomington | IN | 47401 | |
| 4873150 | BLOOMINGTON SECURITY SOLUTIONS | BLOOMINGTON LOCK & SAFE CO INC | 9905 LYNDALE AVENUE | | | BLOOMINGTON | MN | 55420 | |
| 4194269 | BLOOMQUIST, JOSEPH L | Redacted | | | | | | | |
| 4274910 | BLOOMQUIST, KINCADE | Redacted | | | | | | | |
| 4257271 | BLOOMQUIST, MELISA | Redacted | | | | | | | |
| 4762492 | BLOOMQUIST, SHANE | Redacted | | | | | | | |
| 4245335 | BLOOMQUIST, VALENA L | Redacted | | | | | | | |
| 4582443 | BLOOMQUIST, ZACH J | Redacted | | | | | | | |
| 4865208 | BLOOMREACH INC | 3003 TASMAN | | | | SANTA CLARA | CA | 95054 | |
| 5830459 | BLOOMSBURG PRESS ENTERPRISE | ATTN: SARAH KILE | 3185 LACKAWANNA AVENUE | | | BLOOMSBURG | PA | 17815 | |
| 4243340 | BLOOR, ROSS | Redacted | | | | | | | |
| 4479458 | BLOSE, ANNA | Redacted | | | | | | | |
| 4488881 | BLOSE, CRAIG | Redacted | | | | | | | |
| 4710506 | BLOSE, ELIANE M | Redacted | | | | | | | |
| 4402657 | BLOSE, KATELYN C | Redacted | | | | | | | |
| 4456705 | BLOSE, NEVA R | Redacted | | | | | | | |
| 4451530 | BLOSE, PATRICIA | Redacted | | | | | | | |
| 4439089 | BLOSHKIN, ANZHELA | Redacted | | | | | | | |
| 4400274 | BLOSHUK, STEPHEN | Redacted | | | | | | | |
| 5551418 | BLOSS KAITLYN | 1322 LAUREL ST | | | | KEARNEY | MO | 64060 | |
| 4529960 | BLOSS, ANGELA | Redacted | | | | | | | |
| 4760812 | BLOSS, ANNETTE M | Redacted | | | | | | | |
| 4478024 | BLOSS, BEN | Redacted | | | | | | | |
| 4669730 | BLOSS, BRUCE | Redacted | | | | | | | |
| 4422711 | BLOSS, DAVID | Redacted | | | | | | | |
| 4771420 | BLOSS, NANCY K | Redacted | | | | | | | |
| 4472405 | BLOSS, SABRINA | Redacted | | | | | | | |
| 4412994 | BLOSS, TERESA | Redacted | | | | | | | |
| 5551420 | BLOSSER KARRIE | 315 N PLEASANT ST | | | | ZANESVILLE | OH | 43701 | |
| 4630230 | BLOSSER, CAROLYN | Redacted | | | | | | | |
| 4593818 | BLOSSER, CHERYL M | Redacted | | | | | | | |
| 4703320 | BLOSSER, EDWARD | Redacted | | | | | | | |
| 4336022 | BLOSSER, ERICA | Redacted | | | | | | | |
| 4293888 | BLOSSER, IRENE | Redacted | | | | | | | |
| 4856274 | BLOSSER, JENNILYN | Redacted | | | | | | | |
| 4579148 | BLOSSER, MELINDA D | Redacted | | | | | | | |
| 4198370 | BLOSSER, STACY | Redacted | | | | | | | |
| 4490621 | BLOSSER, WESLEY T | Redacted | | | | | | | |
| 4354424 | BLOSSEY, MICHAEL P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222646 | BLOSSICK, JOHN | Redacted | | | | | | | |
| 4865389 | BLOSSMAN GAS INC | 3075 WEST MICHIGAN AVE | | | | PENSACOLA | FL | 32526 | |
| 4867116 | BLOSSMAN GAS INC | 4117 S HIGHWAY 81 | | | | ANDERSON | SC | 29624 | |
| 4867377 | BLOSSMAN GAS INC | 4319 MUNDY MILL RD | | | | OAKWOOD | GA | 30566 | |
| 4871429 | BLOSSMAN GAS INC | 8905 HIGHWAY 5 | | | | DOUGLASVILLE | GA | 30134 | |
| 4873153 | BLOSSMAN INC | BLOSSMAN GAS INC | 305 SCHILLINGER RD N | | | MOBILE | AL | 36608 | |
| 4865083 | BLOSSOM ASIA LTD | 3/F-7/F NOVEL INDUSTRIAL BLDG | 850-870 LAI CHI KOK ROAD | | | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4328567 | BLOSSOM, ASHLEY | Redacted | | | | | | | |
| 4378994 | BLOSSOM, DANISHIA | Redacted | | | | | | | |
| 4365872 | BLOSSOM, JAMES C | Redacted | | | | | | | |
| 4724077 | BLOSSOM, PATSY | Redacted | | | | | | | |
| 4610196 | BLOSSOM, ROBERT | Redacted | | | | | | | |
| 4428192 | BLOSSOM, SCOTT A | Redacted | | | | | | | |
| 4355406 | BLOST, RICHARD L | Redacted | | | | | | | |
| 4169913 | BLOSYAN, JELINDA | Redacted | | | | | | | |
| 4606891 | BLOTTA, RAFAEL M | Redacted | | | | | | | |
| 4549905 | BLOTTER, JOSHUA M | Redacted | | | | | | | |
| 4275812 | BLOTZER, DONOVAN | Redacted | | | | | | | |
| 4285229 | BLOUCH, CHRISTOPHER D | Redacted | | | | | | | |
| 4583284 | BLOUGH, ASHLEY J | Redacted | | | | | | | |
| 4337966 | BLOUGH, CAITLIN E | Redacted | | | | | | | |
| 4598148 | BLOUGH, JEREMY S | Redacted | | | | | | | |
| 4199083 | BLOUGH, KAYDEE | Redacted | | | | | | | |
| 4340046 | BLOUGH, REBECCA H | Redacted | | | | | | | |
| 4281617 | BLOUGH, RONALD A | Redacted | | | | | | | |
| 4322316 | BLOUIN, HEIDI | Redacted | | | | | | | |
| 4441942 | BLOUIN, KELLY | Redacted | | | | | | | |
| 4758557 | BLOUIN, RONALD (RON) | Redacted | | | | | | | |
| 5483997 | BLOUNT COUNTY | 347 COURT ST | | | | MARYVILLE | TN | 37804-5906 | |
| 4780570 | Blount County Trustee | 347 Court St. | | | | Maryville | TN | 37804-5906 | |
| 5551437 | BLOUNT DEVITA | 350 NORTH COLLEGE DR | | | | FRANKLIN | VA | 23225 | |
| 5551438 | BLOUNT DIANA F | 6531 PACES ARBOR CIRCLE APT 33 | | | | RALEIGH | NC | 27609 | |
| 5551439 | BLOUNT GLEN | 565 DYKES ROAD SOOUTH | | | | MOBILE | AL | 36608 | |
| 4880015 | BLOUNT INC | OREGON CUTTING SYS GROUP | P O BOX 100906 | | | ATLANTA | GA | 30384 | |
| 4806269 | BLOUNT INC | OREGON CUTTING SYSTEMS DIV | P O BOX 100906 | | | ATLANTA | GA | 30384-0906 | |
| 4801479 | BLOUNT JEWELS | 8710 CAMERON ST SUITE 906 | | | | SILVER | MD | 20910 | |
| 4263031 | BLOUNT JR, JEREMIAH | Redacted | | | | | | | |
| 4249655 | BLOUNT JR, LAWRENCE | Redacted | | | | | | | |
| 4445650 | BLOUNT, ANDRE D | Redacted | | | | | | | |
| 4149037 | BLOUNT, ANDREA | Redacted | | | | | | | |
| 4361670 | BLOUNT, ANDREW | Redacted | | | | | | | |
| 4343683 | BLOUNT, ANGELA D | Redacted | | | | | | | |
| 4324739 | BLOUNT, ANNETTE W | Redacted | | | | | | | |
| 4655447 | BLOUNT, ANTHONY C | Redacted | | | | | | | |
| 4378271 | BLOUNT, ASIA | Redacted | | | | | | | |
| 4609061 | BLOUNT, BOBBY | Redacted | | | | | | | |
| 4475598 | BLOUNT, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691620 | BLOUNT, BRYANA | Redacted | | | | | | | |
| 4711043 | BLOUNT, CAROL A | Redacted | | | | | | | |
| 4426737 | BLOUNT, CHANEL | Redacted | | | | | | | |
| 4766983 | BLOUNT, CHARLES | Redacted | | | | | | | |
| 4707633 | BLOUNT, CHARLES | Redacted | | | | | | | |
| 4536986 | BLOUNT, CLORESIA | Redacted | | | | | | | |
| 4330015 | BLOUNT, COLEEN | Redacted | | | | | | | |
| 4615229 | BLOUNT, CONTESSA | Redacted | | | | | | | |
| 4628045 | BLOUNT, DANIEL | Redacted | | | | | | | |
| 4325074 | BLOUNT, DARIUS A | Redacted | | | | | | | |
| 4312131 | BLOUNT, DARIUS C | Redacted | | | | | | | |
| 4832708 | BLOUNT, DAVID & HOLLY | Redacted | | | | | | | |
| 4672687 | BLOUNT, DEJEANNETTA | Redacted | | | | | | | |
| 4149965 | BLOUNT, DEVENEY P | Redacted | | | | | | | |
| 4250338 | BLOUNT, DIJON | Redacted | | | | | | | |
| 4464948 | BLOUNT, EMILY | Redacted | | | | | | | |
| 4252850 | BLOUNT, EPIFINIE | Redacted | | | | | | | |
| 4362847 | BLOUNT, EVELYN I | Redacted | | | | | | | |
| 4320425 | BLOUNT, IESHA | Redacted | | | | | | | |
| 4238102 | BLOUNT, INDYA | Redacted | | | | | | | |
| 4555928 | BLOUNT, JAVONDA | Redacted | | | | | | | |
| 4755961 | BLOUNT, JAY | Redacted | | | | | | | |
| 4832709 | BLOUNT, JULIUS | Redacted | | | | | | | |
| 4420819 | BLOUNT, JUWAN | Redacted | | | | | | | |
| 4272174 | BLOUNT, KA PRISHA N | Redacted | | | | | | | |
| 4371368 | BLOUNT, KAREN | Redacted | | | | | | | |
| 4559202 | BLOUNT, KELVIN L | Redacted | | | | | | | |
| 4825447 | BLOUNT, KERRY & MARY | Redacted | | | | | | | |
| 4403174 | BLOUNT, KHATIYA | Redacted | | | | | | | |
| 4384137 | BLOUNT, LAKEISHA | Redacted | | | | | | | |
| 4755393 | BLOUNT, LARRY | Redacted | | | | | | | |
| 4367291 | BLOUNT, LATONYA K | Redacted | | | | | | | |
| 4637414 | BLOUNT, LINDA | Redacted | | | | | | | |
| 4777216 | BLOUNT, MARIA | Redacted | | | | | | | |
| 4708240 | BLOUNT, MARIE-LOUISE | Redacted | | | | | | | |
| 4628334 | BLOUNT, MAXINE | Redacted | | | | | | | |
| 4265563 | BLOUNT, NAKILAH S | Redacted | | | | | | | |
| 4405424 | BLOUNT, NAOMI J | Redacted | | | | | | | |
| 4358575 | BLOUNT, RASHARD R | Redacted | | | | | | | |
| 4614291 | BLOUNT, ROLETHIA Q | Redacted | | | | | | | |
| 4517804 | BLOUNT, SHARHUN R | Redacted | | | | | | | |
| 4557988 | BLOUNT, SHAWNPHYL | Redacted | | | | | | | |
| 4589783 | BLOUNT, SHIRLEYANN J | Redacted | | | | | | | |
| 4321886 | BLOUNT, SONJA | Redacted | | | | | | | |
| 4433867 | BLOUNT, TERELL L | Redacted | | | | | | | |
| 4552304 | BLOUNT, TERESA | Redacted | | | | | | | |
| 4642306 | BLOUNT, TERRY | Redacted | | | | | | | |
| 4675830 | BLOUNT, TRENTON | Redacted | | | | | | | |
| 4721058 | BLOUNT, VANSIE L. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647425 | BLOUNT, WELTON | Redacted | | | | | | | |
| 4737303 | BLOUNT, WILLIAM | Redacted | | | | | | | |
| 4244039 | BLOUNT-JACKSON, TANDELA S | Redacted | | | | | | | |
| 4812925 | BLOUSE, ROSE & GARY | Redacted | | | | | | | |
| 4801099 | BLOUSEHOUSE INC | DBA BLOUSE HOUSE | 23 COMMERCIAL WAYE UNIT F | | | HANSON | MA | 02341 | |
| 4432430 | BLOVAT, BRYAN | Redacted | | | | | | | |
| 4670868 | BLOW JR., ELMER L L | Redacted | | | | | | | |
| 4705956 | BLOW, ANNIE | Redacted | | | | | | | |
| 4149486 | BLOW, BRITTNEY R | Redacted | | | | | | | |
| 4525173 | BLOW, CHARLES | Redacted | | | | | | | |
| 4251510 | BLOW, DAVID | Redacted | | | | | | | |
| 4642623 | BLOW, DONALD | Redacted | | | | | | | |
| 4318687 | BLOW, GILBERT | Redacted | | | | | | | |
| 4327136 | BLOW, GLADYS | Redacted | | | | | | | |
| 4231547 | BLOW, LISA | Redacted | | | | | | | |
| 4680732 | BLOW, MARY | Redacted | | | | | | | |
| 4655464 | BLOW, MELINDA D | Redacted | | | | | | | |
| 4359323 | BLOW, SHAUNTAE | Redacted | | | | | | | |
| 4552846 | BLOWE, MICHELLE | Redacted | | | | | | | |
| 4313985 | BLOWERS, DANIELLE | Redacted | | | | | | | |
| 4468915 | BLOWERS, GLENN | Redacted | | | | | | | |
| 4825448 | BLOXAM, ANN | Redacted | | | | | | | |
| 4566059 | BLOXHAM, DERIC | Redacted | | | | | | | |
| 4278140 | BLOXHAM, YVONNE C | Redacted | | | | | | | |
| 4445615 | BLOXSON, MARISHA C | Redacted | | | | | | | |
| 4683027 | BLOXSON, MICHELLE | Redacted | | | | | | | |
| 4336713 | BLOXTON, GERALD | Redacted | | | | | | | |
| 4774808 | BLOYED, STANLEY | Redacted | | | | | | | |
| 4578635 | BLOYER, NICOLE D | Redacted | | | | | | | |
| 4407578 | BLOZEN, FELICIA L | Redacted | | | | | | | |
| 4304562 | BLOZIS, JEREMY | Redacted | | | | | | | |
| 5794850 | BLR FARMS LLC | 104 S Sunset | | | | Butter | MO | 64730 | |
| 4875905 | BLR FARMS LLC | FELIX R SALAZAR III | RR T 1 BOX 588 | | | BUTLER | MO | 64730 | |
| 4868306 | BLS BENNINGTON LLC | 5050 BELMONT AVENUE | | | | YOUNGSTOWN | OH | 44505 | |
| 4810700 | BLU EAGLE FLOORING INC. | 434 SW 12TH AVE. | | | | DEERFIELD BEACH | FL | 33442 | |
| 4800655 | BLU LOGIC USA | DBA DRINKPOD USA | 1609 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4848084 | BLU STEAM LLC | 3240 SUGAR BERRY WAY | | | | Tallahassee | FL | 32303 | |
| 4699300 | BLUBAUGH, GLENN | Redacted | | | | | | | |
| 4308634 | BLUBAUGH, JACK | Redacted | | | | | | | |
| 4474466 | BLUBAUGH, MICHAEL | Redacted | | | | | | | |
| 4797115 | BLUBAY TRADING LLC | DBA GO NUTRA | 19 C TROLLEY SQUARE | | | WILMINGTON | DE | 19806 | |
| 4832710 | BLUDAU, ERIKA | Redacted | | | | | | | |
| 4713809 | BLUDAU, JAMIE | Redacted | | | | | | | |
| 4618514 | BLUDGUS, ANNETTE | Redacted | | | | | | | |
| 4796842 | BLUE 3 COMPANY LLC | DBA BLUE3CO | 7234 SYLVAN CT | | | SANFORD | FL | 32771 | |
| 4832711 | BLUE A DESIGN COMPANY INC. | Redacted | | | | | | | |
| 4825449 | BLUE AGAVE DEVELOPMENT | Redacted | | | | | | | |
| 4808244 | BLUE ASH OH REALTY LLC | C/O TLM REALTY CORP. | 8 WEST 40TH STREET, 17TH FLOOR | ATTN: LAURA HACKEL | | NEW YORK | NY | 10018 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1431 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858016 | BLUE BANANA GROUP LLC | 10 WEST 33RD STREET SUITE 516 | | | | NEW YORK | NY | 10001 | |
| 4803754 | BLUE BATH | DBA BLUEBATH .COM | 4011 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| 4810124 | BLUE BOOK OF BUILDING & CONSTRUCTION | PO BOX 500 | | | | JEFFERSON VALLEY | NY | 10535 | |
| 5794014 | BLUE BOX INTERNATIONAL LTD | 1203 East Ocean Center | 98 Granville Road | Tsimshatsui East | | Hong Kong | | | Hong Kong |
| 4874674 | BLUE BOX INTERNATIONAL LTD | DANIEL POON | RM1203, EAST OCEAN CENTRE | 98 GRANVILLE RD, TST EAST | | KOWLOON | | | HONG KONG |
| 4868006 | BLUE BOX OPCO LLC DBA INFANTINO | 4920 CARROLL CANYON RD STE 200 | | | | SAN DIEGO | CA | 92121 | |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | CLIFF SETO | 4920 CARROLL CANYON ROAD | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 4805325 | BLUE BOX OPCO LLC DBA INFANTINO | PO BOX 843829 | | | | LOS ANGELES | CA | 90084-3829 | |
| 4863306 | BLUE BOX TOYS LLC | 220 SOUTH ORANGE AVE STE 106 | | | | LIVINGSTON | NJ | 07039 | |
| 4860295 | BLUE CHIP GLOBAL CONNECT LLC | 13785 RESEARCH BLVD SUITE 125 | | | | AUSTIN | TX | 78750 | |
| 4798772 | BLUE CHIP UNLIMITED LLC | DBA BLUE CHIP UNLIMITED | 4100 WEST KENNEDY BLVD STE 228 | | | TAMPA | FL | 33609 | |
| 4876583 | BLUE COAST BEVERAGES | GREAT STATE BEVERAGES INC | 1000 QUALITY DRIVE P.O. BOX 16 | | | HOOKSETT | NH | 03106 | |
| 5794852 | Blue Cross Blue Shield | 300 E. Randolph | 35th Floor | | | Chicago | IL | 60601 | |
| 5791704 | BLUE CROSS BLUE SHIELD | PRIVACY OFFICE | 300 E. RANDOLPH | 35TH FLOOR | | CHICAGO | IL | 60601 | |
| 4811442 | BLUE DESERT INTERIORS | 14421 N 66TH PLACE | | | | SCOTTSDALE | AZ | 85254 | |
| 4825450 | BLUE DESERT INTERIORS INC | Redacted | | | | | | | |
| 4883713 | BLUE DIAMOND GROWERS | P O BOX 96269 | | | | CHICAGO | IL | 60693 | |
| 5794853 | BLUE DOG BAKERY GROUP INC | 3302 FUHRMAN AVE EAST STE 202 | | | | SEATTLE | WA | 98102 | |
| 4865892 | BLUE DOG BAKERY LLC | 3302 FUHRMAN AVE EAST STE202 | | | | SEATTLE | WA | 98102 | |
| 4853262 | Blue Eagle Health | Redacted | | | | | | | |
| 5404823 | BLUE EARTH COUNTY | 410 JACKSON ST | | | | MANKATO | MN | 56001 | |
| 4779771 | Blue Earth County Tax Collector | 410 Jackson St | | | | Mankato | MN | 56001 | |
| 4779772 | Blue Earth County Tax Collector | PO Box 3567 | Taxpayer Services | | | Mankato | MN | 56002-3567 | |
| 4798675 | BLUE EDGE TECH | DBA ZEBRAOUTLET | 5750 W BLOOMINGDALE AVE UNIT 2 | | | CHICAGO | IL | 60639 | |
| 4859339 | BLUE ENGINE MARKETING INC | 120 E 23RD ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 4796542 | BLUE FADE INC | 3053 ROSE STREET | | | | BOXEMAN | MT | 59718 | |
| 4879633 | BLUE FLAME GAS SERVICE | NEWTOWN OIL COMPANY | 359 W DUBLIN PIKE | | | PERKASIE | PA | 18944 | |
| 4898957 | BLUE FLAME HEATING AND COOLING | WILLIAM HALLAM | 251 STEWART ST | | | SALINA | PA | 15680 | |
| 4881139 | BLUE FLASH SEWER | P O BOX 23243 | | | | HARAHAN | LA | 70183 | |
| 5794854 | BLUE HAWAII SALES | 801 S KING STREET #3707 | | | | HONOLULU | HI | 96813 | |
| 5551481 | BLUE HAWAII SALES | 801 SOUTH KING STREET 3707 | | | | HONOLULU | HI | 96813 | |
| 4825451 | BLUE HERON - HORIZON LIGHTS | Redacted | | | | | | | |
| 4825452 | BLUE HERON - PARENT | Redacted | | | | | | | |
| 4825453 | BLUE HERON - THE BLUFFS | Redacted | | | | | | | |
| 5850444 | Blue Heron Restaurant Operations, Inc. | McDonald's Corporation | Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 5851183 | Blue Heron Restaurant Operations, Inc. | Michael J. Meyer, Senior Counsel | US Legal Department - Asset Management | McDonald's Corporation | 110 N. Carpenter Street | Chicago | IL | 60607-2101 | |
| 4825454 | BLUE HERON- SKY TERRACE | Redacted | | | | | | | |
| 4811543 | BLUE HOUSE CATERING INC | PO BOX 13872 | | | | TUCSON | AZ | 85732 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795322 | BLUE IRV LLC | DBA SOFFITTA USA | 5620 1ST AVE | | | BROOKLYN | NY | 11220 | |
| 4795085 | BLUE ISLAND FASHION | DBA ONLINE SHOPPERS WORLD | 128 WEST 36 STREET 4 FLOOR | | | NEW YORK | NY | 10018 | |
| 4795044 | BLUE JAY FASTENERS LTD | 1770 W BERTEAU AVE | | | | CHICAGO | IL | 60613 | |
| 4343165 | BLUE JR, SCOTT A | Redacted | | | | | | | |
| 4776035 | BLUE JR., EDDIE | Redacted | | | | | | | |
| 4800601 | BLUE LAKE INC | DBA BIDLESSNOW | 30 N GOULD ST STE R | | | SHERIDAN | WY | 82801 | |
| 5794856 | BLUE LINE DISTRIBUTI | 24120 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| 4878500 | BLUE LINE DISTRIBUTING INC | LITTLE CAESAR ENTERPRISES INC | 24120 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335 | |
| 5814321 | Blue Line Foodservice Distribution, Inc. | c/o Gray Plant Mooty Mooty& Bennett, P.A. | Attn: Philip Bohl | 80 S. 8th Street, Suite 500 | | Minneapolis | MN | 55402 | |
| 4859447 | BLUE MAGIC INC | 1207 N FM 3083 E | | | | CONROE | TX | 77303 | |
| 4825455 | BLUE MEDIA | Redacted | | | | | | | |
| 5794857 | Blue Moon Digital, Inc | 1512 LARIMER ST | | | | DENVER | CO | 80202 | |
| 5789999 | BLUE MOON DIGITAL, INC | MINDY PHILLIPS | 1512 LARIMER ST | | | DENVER | CO | 80202 | |
| 5791705 | BLUE MOUNTAIN CONSTRUCTION SERVICES, INC | 707 ALDRIGE ROAD | STE, B | | | VACAVILLE | CA | 95688 | |
| 4857930 | BLUE MOUNTAIN WALLCOVERING INC | 1 UPS WAY SUITE 15405 | | | | CHAMPLAIN | NY | 12919 | |
| 4878192 | BLUE MOUNTAIN WATER | KSBW LLC | P O BOX 937 | | | CHRISTIANSTED ST CROIX | VI | 00821 | |
| 5789381 | BLUE MOUNTAIN, INC. | 333 SOUTH 200 EAST | | | | MONTICELLO | UT | 84535 | |
| 4800927 | BLUE NILE MILLS INC | DBA BLUE NILE MILLS | 380 MILL ROAD | | | EDISON | NJ | 08817 | |
| 4812926 | BLUE OAK RANCH RESERVE | Redacted | | | | | | | |
| 4861088 | BLUE PLANET INTERNATIONAL INC | 1526 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90021 | |
| 4796121 | BLUE PLATE OF USA INC | DBA BLUE PLATE | 525 7TH AVENUE #1012 | | | MANHATTAN | NY | 10018 | |
| 4812927 | BLUE PLUM | Redacted | | | | | | | |
| 4849782 | BLUE PRINT RENOVATION & CONSTRUCTION LLC | 305 BEDROCK DR | | | | Everett | WA | 98203 | |
| 4806470 | BLUE RHINO GLOBAL SOURCING INC | 1 LIBERTY PLAZA MD #40 | | | | LIBERTY | MO | 64068 | |
| 4884676 | BLUE RHINO WASTE INDUSTRIES INC | PO BOX 281200 | | | | SAN FRANCISCO | CA | 94128 | |
| 4886853 | BLUE RIBBON CREW LLC | SEARS MAID SERVICES | 7900 OAK LANE SUITE 400 | | | MIAMI LAKES | FL | 33016 | |
| 5804568 | BLUE RIBBON CREW, LLC | ATTN: HUGO ANGULO | 7900 OAK LANE | SUITE 400 | | MIAMI LAKES | FL | 33016 | |
| 4846516 | BLUE RIBBON HOME IMPROVEMENT | 1707 7TH ST SE | | | | Saint Cloud | MN | 56304 | |
| 4863938 | BLUE RIBBON PRODUCTS CO | 1511 OLYMPIC BLVD | | | | JOLIET | IL | 60431-7954 | |
| 4849883 | BLUE RIBBON SERVICES INC | 395 MEADOWOOD RD | | | | Jackson | NJ | 08527 | |
| 4864787 | BLUE RIDGE APARTMENT COUNCIL | 2812 EMERYWOOD PARKWAY STE 140 | | | | RICHMOND | VA | 23294 | |
| 4873159 | BLUE RIDGE BEVERAGE ABINGDON | BLUE RIDGE BEVERAGE | 18177 OAK PARK DRIVE | | | ABINGDON | VA | 24210 | |
| 4873162 | BLUE RIDGE BEVERAGE LYNCHBURG | BLUE RIDGE BEVERAGE CO INC | 3245 FOREST BROOK RD | | | LYMNCHBUR | VA | 24501 | |
| 4873163 | BLUE RIDGE BEVERAGE SALEM | BLUE RIDGE BEVERAGE CO INC | 44 - 46 BARLEY DRIVE | | | SALEM | VA | 24153 | |
| 4873160 | BLUE RIDGE BEVERAGE SO BOSTON | BLUE RIDGE BEVERAGE | 2525 HOUGHTON AVE | | | S BOSTON | VA | 24592 | |
| 4873161 | BLUE RIDGE BEVERAGE WAYNESBORO | BLUE RIDGE BEVERAGE | 349 SOUTH OAK LANE | | | WAYNESBORO | VA | 22980 | |
| 4873164 | BLUE RIDGE CATV INC | BLUE RIDGE CABLE TECHNOLOGIES INC | P O BOX 316 | | | PALMERTON | PA | 18071 | |
| 4883210 | BLUE RIDGE DISTRIBUTING COMPANY INC | P O BOX 819 | | | | CONOVER | NC | 28613 | |
| 4889425 | BLUE RIDGE ENVIRONMENTAL | WILLIAM MCMILLIN | 75 PHILLIPSWOOD DRIVE | | | BRISTOL | TN | 37620 | |
| 4886724 | BLUE RIDGE HOLDING LLC | SEARS GARAGE SOLUTIONS | 114 S COLLAGE AVENUE SUITE C | | | FAYETTEVILLE | AR | 72701 | |
| 4883066 | BLUE RIDGE HOME BUILDERS ASSOC | P O BOX 7743 | | | | CHARLOTTESVILLE | VA | 22905 | |
| 4861239 | BLUE RIDGE HOME FASHIONS | 15857 TAPIA STREET | | | | IRWINDALE | CA | 91706 | |
| 5794858 | BLUE RIDGE HOME FASHIONS INC | 15815 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4873551 | BLUE RIDGE MALL LLC | C/O HULL PROPERTY GROUP | P O BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4802303 | BLUE RIDGE NEEDLEART | 1313 BEVERLY GARDEN DR | | | | METAIRIE | LA | 70002 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285797 | BLUE ROBINSON, ALEXIS | Redacted | | | | | | | |
| 4812928 | BLUE ROCK DEVELOPMENT, INC. | Redacted | | | | | | | |
| 4880720 | BLUE ROCK PRODUCTS PEPSI | P O BOX 1708 | | | | SIDNEY | MT | 59270 | |
| 4798500 | BLUE SABRE INC | 1476 W INDUSTRIAL PARK STREET | | | | COVINA | CA | 91722 | |
| 4809292 | BLUE SAGE APPLIANCE REPAIR | P.O. BOX 20483 | | | | RENO | NV | 89515-0483 | |
| 5551494 | BLUE SEDELLE | 932 E 5TH ST | | | | MISHAWAKA | IN | 46544 | |
| 4832712 | BLUE SKIES REALITY | Redacted | | | | | | | |
| 4860232 | BLUE SKY HOME & ACCESSORIES INC | 1360 E LOCUST STREET | | | | ONTARIO | CA | 91761 | |
| 4812929 | BLUE SKY HOME SERVICES | Redacted | | | | | | | |
| 4797718 | BLUE SKY HOMES LLC | DBA GORILLA HOSE | 46641 LAKEVIEW DRIVE | | | DECATUR | MI | 49045 | |
| 4884332 | BLUE SKY OUTDOOR | PO BOX 125 | | | | GLENWOOD | MD | 21738 | |
| 4801063 | BLUE SKY SWIMWEAR | DBA BLUE-SKY-SWIMWEAR | 1188 N. BEACH ST. | | | DAYTONA BEACH | FL | 32114-3308 | |
| 4861259 | BLUE SKY THE COLOR OF IMAGINATION | 15991 RED HILL AVENUE STE 101 | | | | TUSTIN | CA | 92780 | |
| 4867744 | BLUE SPARK EVENT DESIGN INC | 4630 SOUTH KIRKMAN RD STE 333 | | | | ORLANDO | FL | 32811 | |
| 4797544 | BLUE SPRING PARTNERS LLC | DBA FIN FUN MERMAID | 3018 N HOLMES | | | IDAHO FALLS | ID | 83401 | |
| 4812930 | BLUE STAR / PRIZER | Redacted | | | | | | | |
| 4583513 | Blue Star Fashion NY Inc | 265 W 37th St, #1802 | | | | New York | NY | 10018 | |
| 5794859 | BLUE STAR FASHION NY INC | 267 W 37TH STREET SUITE 1802 | | | | NEW YORK | NY | 10018 | |
| 5551497 | BLUE STAR FASHION NY INC | ALEX FOTOPOULOS | ATTORNEY | LAW OFFFICES OF ALEXANDER FOTOPOULOS | 96 LINWOOD PLAZA, 310 | FORT LEE | NJ | 07024 | |
| 4864504 | Blue Star Fashion Ny Inc | Law Offices of Alexander Fotopoulos | Alex Fotopoulos, Attorney | 96 Linwood Plaza, Suite 310 | | Fort Lee | NJ | 07024 | |
| 4859184 | BLUE STAR GROUP | 1165 TERN DRIVE | | | | PALATINE | IL | 60067 | |
| 4800997 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 25 MARKET STREET | | | EDISON | NJ | 08817 | |
| 4795863 | BLUE STONE TRADERS INC | DBA BLUE STONE TRADERS INC | 485 ROUTE 1 SOUTH | | | EDISON | NJ | 08817 | |
| 5794860 | Blue Triangle Technologies, Inc | 9097 Atlee Station Road | Suite 304 | | | Mechanicsville | VA | 23116 | |
| 5788938 | Blue Triangle Technologies, Inc | Dan Revellese | 9097 Atlee Station Road | Suite 304 | | Mechanicsville | VA | 23116 | |
| 4801387 | Blue Ty Operations | 169 | 18052 Lemon Dr | Suite C | | Yorba Linda | CA | 92886-3386 | |
| 4852873 | BLUE VALLEY CONSTRUCTION LLC | 10100 W 87TH ST STE 350 | | | | OVERLAND PARK | KS | 66212 | |
| 4879127 | BLUE WATER ELECTRIC OF SOUTH FLORID | MICHAEL RAUL DEDON | 2109 NE 22 TERRACE | | | FORT LAUDERDALE | FL | 33305 | |
| 4860490 | BLUE WATER LIFT TRUCK SERVICE INC | 1405 N RANGE RD | | | | KIMBALL | MI | 48074 | |
| 4884188 | BLUE WATER TRADING CORPORATION | PMB 337 4985 | | | | CAGUAS | PR | 00726 | |
| 4832713 | BLUE WATER VENTURES G.C. | Redacted | | | | | | | |
| 4803705 | BLUE WAVE PRODUCTS | DBA RECREATION DEALS | PO BOX 1425 | | | WARRENVILLE | IL | 60555 | |
| 4811206 | BLUE WHEEL MEDIA LLC | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| 4160040 | BLUE, AARON | Redacted | | | | | | | |
| 4440589 | BLUE, ALIESHA | Redacted | | | | | | | |
| 4640689 | BLUE, ANGELA R | Redacted | | | | | | | |
| 4234276 | BLUE, ANTHONY M | Redacted | | | | | | | |
| 4388016 | BLUE, ARABIA S | Redacted | | | | | | | |
| 4368610 | BLUE, ASHLEA | Redacted | | | | | | | |
| 4275652 | BLUE, AUDREY | Redacted | | | | | | | |
| 4760854 | BLUE, BENJAMIN | Redacted | | | | | | | |
| 4412755 | BLUE, BREANNA M | Redacted | | | | | | | |
| 4382859 | BLUE, BRENDA | Redacted | | | | | | | |
| 4770583 | BLUE, BRENT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1434 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291067 | BLUE, CALDONIA R | Redacted | | | | | | | |
| 4245171 | BLUE, CAMISHA R | Redacted | | | | | | | |
| 4265799 | BLUE, CASSANDRA | Redacted | | | | | | | |
| 4151416 | BLUE, CHANTRALE | Redacted | | | | | | | |
| 4373368 | BLUE, CHARLES E | Redacted | | | | | | | |
| 4735172 | BLUE, CHERYL | Redacted | | | | | | | |
| 4261911 | BLUE, CHRISTIE S | Redacted | | | | | | | |
| 4729407 | BLUE, CURTIS | Redacted | | | | | | | |
| 4529266 | BLUE, DARION E | Redacted | | | | | | | |
| 4510730 | BLUE, DARRYL A | Redacted | | | | | | | |
| 4488642 | BLUE, DAVINA | Redacted | | | | | | | |
| 4536427 | BLUE, DEANDREA M | Redacted | | | | | | | |
| 4263301 | BLUE, DESTINY | Redacted | | | | | | | |
| 4666483 | BLUE, DETARIUS | Redacted | | | | | | | |
| 4267967 | BLUE, DOMINIQUE E | Redacted | | | | | | | |
| 4221062 | BLUE, ERICA L | Redacted | | | | | | | |
| 4705578 | BLUE, ESSIE | Redacted | | | | | | | |
| 4305293 | BLUE, GLENNA | Redacted | | | | | | | |
| 4654572 | BLUE, JACK | Redacted | | | | | | | |
| 4469970 | BLUE, JACOB | Redacted | | | | | | | |
| 4717702 | BLUE, JACQUELINE | Redacted | | | | | | | |
| 4761393 | BLUE, JAMESHIA | Redacted | | | | | | | |
| 4386476 | BLUE, JANNET T | Redacted | | | | | | | |
| 4407395 | BLUE, JASON | Redacted | | | | | | | |
| 4761334 | BLUE, JOEL | Redacted | | | | | | | |
| 4233932 | BLUE, JOHNNIE | Redacted | | | | | | | |
| 4307033 | BLUE, KALEIGH | Redacted | | | | | | | |
| 4153494 | BLUE, KATERRA S | Redacted | | | | | | | |
| 4724654 | BLUE, KEITHAN | Redacted | | | | | | | |
| 4648957 | BLUE, KELLIE | Redacted | | | | | | | |
| 4370041 | BLUE, KIARRA L | Redacted | | | | | | | |
| 4370376 | BLUE, KIMBERLY | Redacted | | | | | | | |
| 4245169 | BLUE, KRYSTALLENA | Redacted | | | | | | | |
| 4366538 | BLUE, KYLE J | Redacted | | | | | | | |
| 4341577 | BLUE, LATOYA | Redacted | | | | | | | |
| 4609765 | BLUE, LESLIE | Redacted | | | | | | | |
| 4370861 | BLUE, LINDA R | Redacted | | | | | | | |
| 4772924 | BLUE, LORENE | Redacted | | | | | | | |
| 4440108 | BLUE, MANUEL | Redacted | | | | | | | |
| 4323395 | BLUE, MARKENAISA | Redacted | | | | | | | |
| 4344163 | BLUE, MARQUIS X | Redacted | | | | | | | |
| 4266845 | BLUE, MATTHEW | Redacted | | | | | | | |
| 4313704 | BLUE, MERLENE | Redacted | | | | | | | |
| 4386311 | BLUE, MICHAEL T | Redacted | | | | | | | |
| 4342644 | BLUE, MICHAELEEN | Redacted | | | | | | | |
| 4606388 | BLUE, MINNETTA | Redacted | | | | | | | |
| 4577043 | BLUE, NAKIYAH N | Redacted | | | | | | | |
| 4279118 | BLUE, NANCY A | Redacted | | | | | | | |
| 4378883 | BLUE, NATYSHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333912 | BLUE, PARIS | Redacted | | | | | | | |
| 4366088 | BLUE, PAUL S | Redacted | | | | | | | |
| 4654146 | BLUE, PHYLLIS | Redacted | | | | | | | |
| 4384064 | BLUE, RAMONA L | Redacted | | | | | | | |
| 4825456 | BLUE, RICHARD & DEBBIE | Redacted | | | | | | | |
| 4602464 | BLUE, ROBERT | Redacted | | | | | | | |
| 4200332 | BLUE, ROBERT F | Redacted | | | | | | | |
| 4685485 | BLUE, ROCHANTA | Redacted | | | | | | | |
| 4666271 | BLUE, RONNIE | Redacted | | | | | | | |
| 4740204 | BLUE, RUTH | Redacted | | | | | | | |
| 4757220 | BLUE, SARA | Redacted | | | | | | | |
| 4553047 | BLUE, SARA K | Redacted | | | | | | | |
| 4518088 | BLUE, SHANICE C | Redacted | | | | | | | |
| 4413293 | BLUE, SKYLYN | Redacted | | | | | | | |
| 4400517 | BLUE, STEPHANIE A | Redacted | | | | | | | |
| 4234374 | BLUE, TAKEITHIA L | Redacted | | | | | | | |
| 4339555 | BLUE, TYSHAUN | Redacted | | | | | | | |
| 4652354 | BLUE, VIRGINIA | Redacted | | | | | | | |
| 4799502 | BLUEAIR INC | 125 S CLARK ST STE 2000 | | | | CHICAGO | IL | 60603-4054 | |
| 4804377 | BLUEBARGAIN INC | DBA BLUEMALL | 9703 EL POCHE ST STE A | | | SOUTH EL MONTE | CA | 91733 | |
| 4751462 | BLUEBAUM, DEANNA | Redacted | | | | | | | |
| 4870175 | BLUEBERRY BOULEVARD LLC | 7050 NEW HORIZONS BLVD | | | | N AMITYVILLE | NY | 11701 | |
| 4779289 | Blueberry Hill Management Corp., as agent for BHC Big V, LLC, BS Big V, LLC & BHRA Big V, LLC as Tenants in Common | c/o The Josephs Group | 100 Dutch Hill Road | Suite 340 | | Orangeburg | NY | 10962 | |
| 4808702 | BLUEBERRY HILLS MANAGEMENT CORP | AS AGENT FOR BHC BIGV,LLC&BHRA BIGV, LLC | 100 DUTCH HILL RD STE 340 | | | ORANGEBURG | NY | 10962 | |
| 5551505 | BLUEBIRD GENEVIEVE | 901 METRO AVE | | | | GALLUP | NM | 87301 | |
| 4688671 | BLUE-BUTLER, ELIZABETH | Redacted | | | | | | | |
| 4812931 | BLUECHEL, TERRI | Redacted | | | | | | | |
| 4798059 | BLUECONN MICRO INC | DBA BC MICRO | 5308 13TH AVE SUITE 186 | | | BROOKLYN | NY | 11219 | |
| 4188556 | BLUEDORN, MATTHEW E | Redacted | | | | | | | |
| 4795027 | BLUEDOT TRADING LLC | 12320 STOWE DRIVE SUITE H | | | | POWAY | CA | 92064 | |
| 4783384 | Bluefield Gas Company/94608 | PO Box 94608 | | | | Cleveland | OH | 44101-4608 | |
| 4779290 | Bluefield Limited Partnership | c/o Plaza Associates, Inc. | 2840 Plaza Place | Suite 100 | | Raleigh | NC | 27612 | |
| 4807843 | BLUEFIELD LP | 2840 PLAZA PLACE, SUITE 100 | | | | RALEIGH | NC | 27612 | |
| 4874313 | BLUEFIELD TELEGRAPH | COMMUNITY HOLDINGS OF WV INC | 928 BLUEFIELD AVE PO BOX 1599 | | | BLUEFIELD | WV | 24701 | |
| 4551848 | BLUEFORD JR, QUINSON A | Redacted | | | | | | | |
| 4681278 | BLUE-FORD, LAVONDA | Redacted | | | | | | | |
| 4236122 | BLUEFORD, VERA | Redacted | | | | | | | |
| 4832714 | BLUEGRASS BUILDERS INC | Redacted | | | | | | | |
| 4874732 | BLUEGRASS EQUIPMENT | DAVID ALLEN JACKSON | 1246 EASY STREET | | | GREENWOOD | IN | 46142 | |
| 4886273 | BLUEGRASS ICE COMPANY | ROGERS ICE COMPANY INC | 302 E DIXIE AVE | | | ELIZABETHTOWN | KY | 42701 | |
| 4850312 | BLUEGRASS MECHANICAL SERVICES | 1380 HARRODSBURG RD | | | | Lawrenceburg | KY | 40342 | |
| 4898667 | BLUEGREEN SOLUTIONS | ARMANDO GONZALEZ | K22 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 4392634 | BLUEL, CAREY | Redacted | | | | | | | |
| 6026063 | Bluelans | Broadfashion LLC | 1700 San Pablo RD. S. Suite 404 | | | Jacksonville | FL | 32224 | |
| 4860730 | BLUELIGHT.COM LLC | 145 JEFFERSON ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4812932 | BLUELINE ASSOCIATES, INC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1436 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811198 | BLUEMEDIA | 8920 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 4447242 | BLUEMEL, RICHARD M | Redacted | | | | | | | |
| 4750814 | BLUEMKE, BARBARA | Redacted | | | | | | | |
| 4885104 | BLUEMONT NETWORKS FL | PO BOX 644953 | | | | PITTSBURGH | PA | 15264 | |
| 4866022 | BLUEPRINT RETAIL | 338 SPEAR ST 3E | | | | SAN FRANCISCO | CA | 94105 | |
| 4876608 | BLUERIDGE LOGISTICS LLC | GREG SLOAN | 7621 TIMBERLAKE RD | | | LYNCHBURG | VA | 24502 | |
| 4802114 | BLUESHIFT NINE LLC | DBA BLUESHIFT NINE LLC | 204 37TH AVENUE | | | SAINT PETERSBURG | FL | 33704 | |
| 4700985 | BLUESTER, DOROTHY | Redacted | | | | | | | |
| 5794862 | BLUETARP FINANCIAL, INC | 7300 CARMEL EXECUTIVE PARK | STE 210 | | | CHARLOTTE | NC | 28226 | |
| 5788815 | BLUETARP FINANCIAL, INC | BOND R ISAACSON | ONE MONUMENT SQUARE | SUITE 800 | | PORTLAND | ME | 04101 | |
| 5794861 | BLUETARP FINANCIAL, INC | ONE MONUMENT SQ | | | | PORTLAND | ME | 04101 | |
| 4867992 | BLUETRACS LLC | 4900 RITTER ROAD SUITE 100 | | | | MECHANICSBURG | PA | 17055 | |
| 4812933 | BLUETT, JANET | Redacted | | | | | | | |
| 4832715 | BLUEWATER CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4800746 | BLUEWATER STUFF LTD | 14348 MOUNTAIN AVE | | | | CHINO | CA | 91710 | |
| 4858732 | BLUEWOLF GROUP LLC | 11 EAST 26TH ST 21ST FLOOR | | | | NEW YORK | NY | 10010 | |
| 4865983 | BLUFF CITY ELECTRONICS | 3339 FONTAINO RD | | | | MEMPHIS | TN | 38116 | |
| 4870279 | BLUFF CITY ICE INC | 718 ADAM STREET | | | | POPULAR BLUFF | MO | 63901 | |
| 4873166 | BLUFFTON | BLUFFTON AERATION SERVICE INC | P O BOX 209 | | | BLUFFTON | OH | 45817 | |
| 4760084 | BLUFORD, ALICE | Redacted | | | | | | | |
| 4608156 | BLUFORD, KENNETH | Redacted | | | | | | | |
| 4597770 | BLUGH, YVONNE | Redacted | | | | | | | |
| 4832716 | BLUH MARK | Redacted | | | | | | | |
| 4365415 | BLUHM, EDWARD C | Redacted | | | | | | | |
| 4186183 | BLUHM, JACOBIE | Redacted | | | | | | | |
| 4739126 | BLUHM, JULIE | Redacted | | | | | | | |
| 4306541 | BLUHM, PAMELA | Redacted | | | | | | | |
| 4682369 | BLUITT, LORETTA | Redacted | | | | | | | |
| 5794863 | BluIogic | 8747 20th Avenue | | | | Brooklyn | NY | 11214 | |
| 5791706 | BLULOGIC | HENRY YEDID | 8747 20TH AVENUE | | | BROOKLYN | NY | 11214 | |
| 4229505 | BLUM, ASIA | Redacted | | | | | | | |
| 4159587 | BLUM, BARBARA | Redacted | | | | | | | |
| 4376500 | BLUM, BARBARA O | Redacted | | | | | | | |
| 4832717 | BLUM, BETSY | Redacted | | | | | | | |
| 4295431 | BLUM, BRETT A | Redacted | | | | | | | |
| 4292524 | BLUM, BRITTANY | Redacted | | | | | | | |
| 4762023 | BLUM, CARYN | Redacted | | | | | | | |
| 4564487 | BLUM, DALE | Redacted | | | | | | | |
| 4286674 | BLUM, DOUGLAS A | Redacted | | | | | | | |
| 4156375 | BLUM, DRU C | Redacted | | | | | | | |
| 4420768 | BLUM, ELMEROSE Y | Redacted | | | | | | | |
| 4832718 | BLUM, HOWARD | Redacted | | | | | | | |
| 4238242 | BLUM, JANET E | Redacted | | | | | | | |
| 4812934 | BLUM, JUDY | Redacted | | | | | | | |
| 4825457 | BLUM, JUSTIN | Redacted | | | | | | | |
| 4669627 | BLUM, KATHLEEN E | Redacted | | | | | | | |
| 4277574 | BLUM, KELLY | Redacted | | | | | | | |
| 4832719 | BLUM, LARRY & FRAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4812935 | BLUM, LISA | Redacted | | | | | | | |
| 4329731 | BLUM, LORRAINE | Redacted | | | | | | | |
| 4469636 | BLUM, MARCIE | Redacted | | | | | | | |
| 4521818 | BLUM, MAX | Redacted | | | | | | | |
| 4832720 | BLUM, MICHAEL | Redacted | | | | | | | |
| 4789328 | Blum, Oliver | Redacted | | | | | | | |
| 4832721 | BLUM, RANDI | Redacted | | | | | | | |
| 4374447 | BLUM, RENEE | Redacted | | | | | | | |
| 4761371 | BLUM, RITA | Redacted | | | | | | | |
| 4285006 | BLUM, SAMANTHA J | Redacted | | | | | | | |
| 4712008 | BLUM, TERRI | Redacted | | | | | | | |
| 4490575 | BLUM, TERRY | Redacted | | | | | | | |
| 4610933 | BLUMBERG, DANNY | Redacted | | | | | | | |
| 4568421 | BLUMBERG, DAVID | Redacted | | | | | | | |
| 4518725 | BLUMBERG, ELIZABETH M | Redacted | | | | | | | |
| 5551516 | BLUME JAMIE | 119 CR 2362 | | | | LIBERTY | TX | 77575 | |
| 5551517 | BLUME MARYLEE | 12001 W UNDERWOOD PKWY | | | | WAUWATOSA | WI | 53226 | |
| 4753682 | BLUME, ANGELA | Redacted | | | | | | | |
| 4378081 | BLUME, CARLISLE | Redacted | | | | | | | |
| 4702935 | BLUME, DELILAH | Redacted | | | | | | | |
| 4605895 | BLUME, JEFFREY | Redacted | | | | | | | |
| 4436639 | BLUME, MARWIN E | Redacted | | | | | | | |
| 4535777 | BLUME, MORGAN | Redacted | | | | | | | |
| 4256953 | BLUMENBERG, AUTUMN | Redacted | | | | | | | |
| 4473130 | BLUMENBERG, BRANDON N | Redacted | | | | | | | |
| 4316030 | BLUMENBERG, DEVIN | Redacted | | | | | | | |
| 4308258 | BLUMENFELD, SUSAN | Redacted | | | | | | | |
| 4171621 | BLUMENKRANTZ, INOSI | Redacted | | | | | | | |
| 4678718 | BLUMENSCHEIN, MARTHA | Redacted | | | | | | | |
| 4832722 | BLUMENTHAL ALLISON | Redacted | | | | | | | |
| 4862217 | BLUMENTHAL DISTRIBUTING INC | 1901 S ARCHIBALD AVE | | | | ONTARIO | CA | 91761 | |
| 4599963 | BLUMENTHAL, SHARAI | Redacted | | | | | | | |
| 4873168 | BLUMENTHALS COM | BLUMENTHALS.COM CO | P O BOX 239 | | | BRADFORD | PA | 16701 | |
| 4622175 | BLUMER, ROBERT | Redacted | | | | | | | |
| 4796027 | BLUMERCHANT LLC | DBA 3RDROCKHOBBIES | 30261 BROOKFIELD ROAD | | | HAYWARD | CA | 94544 | |
| 4832723 | BLUMETTI | Redacted | | | | | | | |
| 4825458 | BLUMHOFF, SEAN | Redacted | | | | | | | |
| 4278214 | BLUNDELL, BRANDON | Redacted | | | | | | | |
| 4427390 | BLUNDELL, CALI M | Redacted | | | | | | | |
| 4793596 | Blundell, Hudson | Redacted | | | | | | | |
| 4315075 | BLUNDRED, TINA | Redacted | | | | | | | |
| 4806659 | BLUNDSTONE AUSTRALIA PTY LTD | LOCKED BOX 785661 | WACHOVIA N.A | | | PHILADELPHIA | PA | 19178-5661 | |
| 4274358 | BLUNK, JEFFREY | Redacted | | | | | | | |
| 4309283 | BLUNK, KAYLENE E | Redacted | | | | | | | |
| 5551529 | BLUNT JOAN | 3401 NE 16TH CT | | | | OCALA | FL | 34479 | |
| 5551532 | BLUNT LARITA | 5035 26 AVE | | | | KENOSHA | WI | 53140 | |
| 5551536 | BLUNT PEGGY | 5620 BACCICH ST | | | | NWE ORLEANS | LA | 70122 | |
| 4228760 | BLUNT, ANNETTE | Redacted | | | | | | | |
| 4675098 | BLUNT, BONNIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286154 | BLUNT, BRITNEY | Redacted | | | | | | | |
| 4772586 | BLUNT, DEBORAH | Redacted | | | | | | | |
| 4629607 | BLUNT, DORA | Redacted | | | | | | | |
| 4246497 | BLUNT, JAYLEN | Redacted | | | | | | | |
| 4266606 | BLUNT, JAZMIN | Redacted | | | | | | | |
| 4584443 | BLUNT, JOHN | Redacted | | | | | | | |
| 4613405 | BLUNT, KEVIN | Redacted | | | | | | | |
| 4718493 | BLUNT, LAWRENCE A | Redacted | | | | | | | |
| 4571317 | BLUNT, MADELINE | Redacted | | | | | | | |
| 4546252 | BLUNT, MORENE M | Redacted | | | | | | | |
| 4245939 | BLUNT, REBA | Redacted | | | | | | | |
| 4570225 | BLUNT, ROD L | Redacted | | | | | | | |
| 4832724 | BLUNT, RONNI | Redacted | | | | | | | |
| 4402306 | BLUNT, ROSA P | Redacted | | | | | | | |
| 4229322 | BLUNT, SHAMIKA S | Redacted | | | | | | | |
| 4751908 | BLUNT, SUSIE | Redacted | | | | | | | |
| 4238882 | BLUNT-JONES, AJA M | Redacted | | | | | | | |
| 4867951 | BLUPRINT CLOTHING CORP | 4851 S SANTA FE AVE | | | | VERNON | CA | 90058 | |
| 4846888 | BLUROC STONE | 826 ANDALUSIA LOOP | | | | Davenport | FL | 33837 | |
| 4469450 | BLUSIEWICZ, MARIE B | Redacted | | | | | | | |
| 4600847 | BLUST, RICHARD | Redacted | | | | | | | |
| 4699220 | BLUTH, KELLY | Redacted | | | | | | | |
| 4832725 | BLUTH, NATALIE | Redacted | | | | | | | |
| 4290611 | BLUTHARDT, ROCCO J | Redacted | | | | | | | |
| 4162509 | BLUTO JR, MATHEW L | Redacted | | | | | | | |
| 4428428 | BLUTO, REGINA | Redacted | | | | | | | |
| 4408032 | BLUTSTEIN, DAVID | Redacted | | | | | | | |
| 4594418 | BLUXOME, ANNE | Redacted | | | | | | | |
| 4862960 | BLW LLC | 210 BELLEVIEW ST | | | | RAPID CITY | SD | 57701 | |
| 5551540 | BLY DEANDREA | 4312 NORTHERN AVE | | | | KANSAS CITY | MO | 64133 | |
| 4404345 | BLY, ALEXANDER | Redacted | | | | | | | |
| 4670234 | BLY, AMY | Redacted | | | | | | | |
| 4469114 | BLY, BRIAN | Redacted | | | | | | | |
| 4556488 | BLY, DAKOTA R | Redacted | | | | | | | |
| 4812936 | BLY, JACQUIE | Redacted | | | | | | | |
| 4452691 | BLY, JAIMEY D | Redacted | | | | | | | |
| 4493411 | BLY, LORI | Redacted | | | | | | | |
| 4718084 | BLY, RODGER | Redacted | | | | | | | |
| 4457113 | BLY, WILLIAM | Redacted | | | | | | | |
| 4294682 | BLYAKHMAN, ALEXANDER V | Redacted | | | | | | | |
| 4672035 | BLYCHANTON, VANESSA | Redacted | | | | | | | |
| 4563979 | BLYCKER, JOSIAH A | Redacted | | | | | | | |
| 4562729 | BLYDEN JR, DELANO L | Redacted | | | | | | | |
| 4688018 | BLYDEN, DESHON  J. | Redacted | | | | | | | |
| 4641131 | BLYDEN, ERIC B | Redacted | | | | | | | |
| 4768039 | BLYDEN, LEONILA G | Redacted | | | | | | | |
| 4257832 | BLYDEN, VELMA J | Redacted | | | | | | | |
| 4562736 | BLYDEN, YVONNE E | Redacted | | | | | | | |
| 4422177 | BLYDENBURGH, COREY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4483469 | BLYE, KIYA | Redacted | | | | | | | |
| 4344085 | BLYE, NAFISAH H | Redacted | | | | | | | |
| 4422900 | BLYE, VANESSA N | Redacted | | | | | | | |
| 4425312 | BLYGIN, THALIA E | Redacted | | | | | | | |
| 4865188 | BLYGOLD FLORIDA INC | 3000 SW 10TH STREET | | | | PAMPANO BEACH | FL | 33069 | |
| 4629444 | BLYLER, HERMAN | Redacted | | | | | | | |
| 4192753 | BLYLER, THOMAS | Redacted | | | | | | | |
| 4711122 | BLYLEVEN, IDA M | Redacted | | | | | | | |
| 4202176 | BLYN, CANDICE | Redacted | | | | | | | |
| 4487296 | BLYNN, JENNA A | Redacted | | | | | | | |
| 4680728 | BLYNT, JAMES | Redacted | | | | | | | |
| 5409270 | BLYSTONE JOHN R AND BRIDGET BLYSTONE | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4825459 | BLYSTONE, JOANNE | Redacted | | | | | | | |
| 4482632 | BLYSTONE, LISA A | Redacted | | | | | | | |
| 4495515 | BLYSTONE, NICHOLAS S | Redacted | | | | | | | |
| 4802160 | BLYTH R AUSTIN | DBA HEALTHNBEAUTY | 1306 THORNFIELD ROAD | | | KAYSVILLE | UT | 84037 | |
| 4886938 | BLYTHE BUCKER | SEARS OPTICAL | 10000 EMMET F LOWRY EXPWY | | | TEXAS CITY | TX | 77591 | |
| 5551552 | BLYTHE TAI ARTHUR | 41-363 SADDLE CITY RD 21 | | | | WAIMANALO | HI | 96795 | |
| 4310476 | BLYTHE, ANDREW | Redacted | | | | | | | |
| 4382561 | BLYTHE, ANGELA K | Redacted | | | | | | | |
| 4350509 | BLYTHE, ASHLEN E | Redacted | | | | | | | |
| 4226774 | BLYTHE, BRANDON | Redacted | | | | | | | |
| 4352407 | BLYTHE, COREY J | Redacted | | | | | | | |
| 4587866 | BLYTHE, DAVID | Redacted | | | | | | | |
| 4611656 | BLYTHE, DYONNE L | Redacted | | | | | | | |
| 4389299 | BLYTHE, KATELYN | Redacted | | | | | | | |
| 4144844 | BLYTHE, KIMBERLYN E | Redacted | | | | | | | |
| 4509396 | BLYTHE, PATRICIA | Redacted | | | | | | | |
| 4602939 | BLYTHE, RAYMOND | Redacted | | | | | | | |
| 4259961 | BLYTHER, AMBRIA | Redacted | | | | | | | |
| 4882894 | BM BENCHMARK CONSTRUCTION LLC | P O BOX 720083 | | | | MCALLEN | TX | 78504 | |
| 4797750 | BM GLOBAL GROUP CORP | DBA TVMOUNTSTVCARTS | 1 RADISSON PLAZA STE 800 NEW ROCH | | | NEW YORK | NY | 10801-5769 | |
| 4800104 | BMB INTERNATIONAL LLC | DBA DEALSOUTLETS-S | 401 MEADOW LN | | | CARLSTADT | NJ | 07072 | |
| 4899073 | BMC SERVICES | JARROD BLACKWELL | 3601 COMMERCE DR. | | | HALETHORPE | MA | 21227 | |
| 4884518 | BMC SOFTWARE INC | PO BOX 201040 | | | | HOUSTON | TX | 77216 | |
| 5794864 | BMC Software, Inc. | 2103 CityWest Blvd | | | | Houston | TX | 77042 | |
| 5791708 | BMC SOFTWARE, INC. | COREY RONEK | 2101 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 5791707 | BMC SOFTWARE, INC. | DIANNE MCGEE | 2101 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 5791709 | BMC SOFTWARE, INC. | JUDY SCHAFER | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 4864428 | BMG GLASS LLC | 2601 N SHERMAN DRIVE | | | | INDIANAPOILS | IN | 46218 | |
| 4832726 | BMG HOMES | Redacted | | | | | | | |
| 4873392 | BMG MODEL | BROWN MANAGEMENT GROUP | 456 NORTH MAY STREET | | | CHICAGO | IL | 60642 | |
| 4876922 | BMGM CO LLC | HONEYCOMB KIDZ | 148 39TH STREET 5TH FLOOR | | | BROOKLYN | NY | 11232 | |
| 4798463 | BMH COLLECTIONS CORP | DBA BUYAROBE | 199 LEE AVE SUITE #463 | | | BROOKLYN | NY | 11211 | |
| 4859523 | BMH EQUIPMENT INC | 1217 BLUMENFELD DRIVE | | | | SACRAMENTO | CA | 95815 | |
| 5794865 | BMJ FOOD PUERTO RICO, INC | PO BOX 4963 | | | | CAGUAS | PR | 00726-4963 | |
| 5790000 | BMJ FOOD PUERTO RICO, INC | SAMUEL JOVE, PRESIDENT | PO BOX 4963 | | | CAGUAS | PR | 00726-4963 | |
| 4890255 | BMJ Foods PR (Ponderosa Steak House) | Attn: Samuel Jove | P.O. Box 4963 | | | Caguas | PR | 00726 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1440 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872991 | BMK I | BENEDICT SAMUEL NICKLAS | 1385 BUCKTAIL ROAD | | | ST MARYS | PA | 15857 | |
| 4800928 | BMM INC | DBA GRAYSON SHOP | 1825 S. HILL ST | | | LOS ANGELES | CA | 90015 | |
| 4808746 | BMP NORTHWEST HOLDINGS LLC | DBA BMP NORTHWEST LLC | 595 S BROADWAY STE 200 | C/O CF PROP MGMT INC | | DENVER | CO | 80209 | |
| 4803771 | BMY CONSULTING GROUP INC | DBA DROPCRATE INC | 35 MEADOW ST 113 | | | BROOKLYN | NY | 11206 | |
| 5409276 | BMY CONSULTING GROUP INC | 35 MEADOW ST 113 | | | | BROOKLYN | NY | 11206 | |
| 4880717 | BNA INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4812937 | BNBT Builders, Inc | Redacted | | | | | | | |
| 5794866 | BNC CORP | 10774 CO HWY 36 | | | | WORCESTER | NY | 12197 | |
| 5791710 | BNC CORP | JENNIFER LARRABEE, PRESIDENT | 10774 CO HWY 36 | | | WORCESTER | NY | 12197 | |
| 4802580 | BNF HOME INC | DBA BNF HOME | 950 S WANAMAKER AVE | | | ONTARIO | CA | 91761 | |
| 4803965 | BNG VENTURE | DBA TAN GROUP | 1 STERCHO RD | | | LINDEN | NJ | 07036 | |
| 4851170 | BNH SERVICES | 2 ANDREW ST | | | | HUNTSVILLE | TX | 77320 | |
| 4809297 | BNI NEVADA | PO BOX 18186 | | | | RENO | NV | 89511 | |
| 4825460 | BNI SOUTHERN ARIZONA | Redacted | | | | | | | |
| 4795253 | BNL TECHNOLOGIES INC | DBA MICRONET TECHNOLOGY | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |
| 5790001 | BNM REPAIR INC | 2748 GRAND AVE | UNIT C | | | WAUKEGAN | IL | 60085 | |
| 5794867 | BNM REPAIR INC | 2748 Grand Ave | unit C | | | Waukegan | IL | 60085 | |
| 5404690 | BNY MELLON TRUST COMPANY NA AS SUCCESSOR TRUSTEE TO THE CHASE MANHATTAN BANK NA | 4 CHASE METROTECH CENTER 3RD FLOOR | | | | BROOKLYN | NY | 11245 | |
| 5789431 | BNY MIDWEST TRUST COMPANY | 101 BARCLAY ST FLOOR 8W | | | | NEW YORK | NY | 10286 | |
| 4832727 | BO & MARIA ELENA WALTERS | Redacted | | | | | | | |
| 4812938 | BO ENTERPRISES | Redacted | | | | | | | |
| 4832728 | BO HUBER | Redacted | | | | | | | |
| 4812939 | BO MCNALLY CONSTRUCTION | Redacted | | | | | | | |
| 4812940 | BO TORRES | Redacted | | | | | | | |
| 4801773 | BO TOYS AND GIFTS | DBA BO TOYS AND GIFTS INC | 22 BRIENNA CT | | | STATEN ISLAND | NY | 10309 | |
| 4797964 | BO ZOU | DBA BESTINC | 147 CLAY ROAD | | | ROCHESTER | NY | 14623 | |
| 4366709 | BO, DA | Redacted | | | | | | | |
| 4275940 | BO, EH T | Redacted | | | | | | | |
| 4591809 | BO, GERALDINE | Redacted | | | | | | | |
| 4857938 | BOA (UK) LTD | 1 WIRELESS ROAD BIGGIN HILL | | | | BIGGIN HILL | | TN16 3PS | UNITED KINGDOM |
| 4798230 | BOA 2004-6 STEEPLEGATE MALL LLC | SDS-12-3052 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4803839 | BOA MCI | DBA MERCHANTS CITY INC | 165 AMBOY RD UNIT 719 | | | MORGANVILLE | NJ | 07751 | |
| 4397995 | BOAAMPONSEM, FRANCIS B | Redacted | | | | | | | |
| 4334497 | BOACHIE, JOSEPH B | Redacted | | | | | | | |
| 4396679 | BOACHIE, KWABENA | Redacted | | | | | | | |
| 4438850 | BOADU, DAVID | Redacted | | | | | | | |
| 4337083 | BOADU, YAW | Redacted | | | | | | | |
| 4263122 | BOAEN, JAMMIE | Redacted | | | | | | | |
| 4427182 | BOAG, ADAM | Redacted | | | | | | | |
| 4706760 | BOAG, MARGARET | Redacted | | | | | | | |
| 4671469 | BOAGNI, SANDRA | Redacted | | | | | | | |
| 4224212 | BOAHEMAA, BARBARA | Redacted | | | | | | | |
| 4368070 | BOAHEN, PETER | Redacted | | | | | | | |
| 4300527 | BOAHENE, KWESI | Redacted | | | | | | | |
| 4161849 | BOAKYE, AMANDA J | Redacted | | | | | | | |
| 4650679 | BOAKYE, ISAIAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330968 | BOAKYE, JENNIFER | Redacted | | | | | | | |
| 4709896 | BOAKYE, JOHN | Redacted | | | | | | | |
| 4434238 | BOAKYE, STELLA | Redacted | | | | | | | |
| 4647937 | BOAKYE, YVONNE | Redacted | | | | | | | |
| 4493571 | BOAL, KELLIE A | Redacted | | | | | | | |
| 4420736 | BOALDS, SAIQUAN | Redacted | | | | | | | |
| 4238984 | BOALS, BRETT A | Redacted | | | | | | | |
| 4614656 | BOALS, RICHARD | Redacted | | | | | | | |
| 4726433 | BOAM, MATTHEW | Redacted | | | | | | | |
| 4333040 | BOAMAH, EDWARD | Redacted | | | | | | | |
| 4434668 | BOAMAH, EMMANUEL | Redacted | | | | | | | |
| 4567279 | BOAMAH, FELICIA A | Redacted | | | | | | | |
| 4701789 | BOAMAN, MATTHEW | Redacted | | | | | | | |
| 4662980 | BOAN, JAMES | Redacted | | | | | | | |
| 4508461 | BOAN, LINDA H | Redacted | | | | | | | |
| 4661965 | BOAN, TAMMY | Redacted | | | | | | | |
| 4435873 | BOANS, CHINIQUA J | Redacted | | | | | | | |
| 4585242 | BOARAINI, MARLA | Redacted | | | | | | | |
| 4825461 | BOARD BY BOARD | Redacted | | | | | | | |
| 4874173 | BOARD OF CLARK COUNTY COMMISSIONERS | CLARK COUNTY OHIO | 50 E COMUMBIA ST P O BOX 2639 | | | SPRINGFIELD | OH | 45501 | |
| 4779730 | Board of County Commissioners | 7508 Little Rd | Pasco County Utilities | | | New Port Richey | FL | 34656 | |
| 4782452 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESURE DEPT | 9300 NW 41ST STREET | | | Miami | FL | 33178-2424 | |
| 4779731 | Board of County Commissioners | PO Box 2139 | Pasco County Utilities | Attn: Solid Waste Dept | | New Port Richey | FL | 34656 | |
| 4911032 | Board of County Commissioners of Washington County, Maryland | Washington County Treasurer | 35 West Washington Street | Suite 102 | | Hagerstown | MD | 21740 | |
| 4781472 | Board of Education of Fayette County | PO BOX 55570 | | | | LEXINGTON | KY | 40555-5570 | |
| 5787908 | BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | | Sacramento | CA | 94279-0001 | |
| 4872772 | BOARD OF POLICE COMMISSIONERS | ATTN ACCTNG 1125 LOCUST ST | | | | KANSAS CITY | MO | 48084 | |
| 4784610 | Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | | | Cheyenne | WY | 82003-1233 | |
| 4784182 | Board of Public Works - Malden, MO | 111 East Laclede | | | | Malden | MO | 63863 | |
| 5789547 | Board of Regents of the University of Washington | Andrew Fenzl, Manager | Campus Box 359446 | | | Seattle | WA | 98195-9446 | |
| 5794868 | Board of Regents of the University of Washington | Campus Box 359446 | | | | Seattle | WA | 98195-9446 | |
| 4855288 | BOARD OF REGENTS OF THE UNIVERSITY OF WASHINGTON | UNIVERSITY OF WASHINGTON REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 4803148 | BOARD OF REGENTS OF U OF WA | C/O UNIVERSITY OF WASHINGTON | PO BOX 94771 | REAL ESTATE OFFICE | | SEATTLE | WA | 98124 | |
| 4798252 | BOARD OF REGENTS OF U OF WA | UW REAL ESTATE | CAMPUS BOX 359446 | | | SEATTLE | WA | 98195-9446 | |
| 5794869 | Board of Trustees of Northern Illinois University | 1425 W Lincoln Highway | | | | Dekalb | IL | 60115 | |
| 5791711 | BOARD OF TRUSTEES OF NORTHERN ILLINOIS UNIVERSITY | ATTN: ANGELA BOLLINGER | 1425 W LINCOLN HIGHWAY | | | DEKALB | IL | 60115 | |
| 4890734 | Board of Trustees of the University of Arkansas acting for University of Arkansas, Fayetteville | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | | Honolulu | HI | 96843-0001 | |
| 4783851 | Board of Water Works of Pueblo, CO | P.O. Box 755 | | | | Pueblo | CO | 81002-0755 | |
| 4618098 | BOARD, ADRIAN | Redacted | | | | | | | |
| 4564096 | BOARD, ALEXIS J | Redacted | | | | | | | |
| 4643618 | BOARD, BARBARA M | Redacted | | | | | | | |
| 4218861 | BOARD, BRYAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457241 | BOARD, CAREY | Redacted | | | | | | | |
| 4526650 | BOARD, DAMONT A | Redacted | | | | | | | |
| 4339567 | BOARD, GLENNA W | Redacted | | | | | | | |
| 4455560 | BOARD, GRETTA | Redacted | | | | | | | |
| 4556474 | BOARD, JAMES F | Redacted | | | | | | | |
| 4347496 | BOARD, REGINA L | Redacted | | | | | | | |
| 4378704 | BOARD, SHANTEL | Redacted | | | | | | | |
| 4628133 | BOARD, SHARRI | Redacted | | | | | | | |
| 4535509 | BOARD, STEPHANIE | Redacted | | | | | | | |
| 4788588 | Boarder, Keith | Redacted | | | | | | | |
| 4788923 | Boarder, Keith | Redacted | | | | | | | |
| 4800455 | BOARDGAMER LLC | DBA FUNAGAIN GAMES | 341 EHRMAN WAY | | | MEDFORD | OR | 97501-1980 | |
| 4606734 | BOARDLEY, DANIEL | Redacted | | | | | | | |
| 4384840 | BOARDLEY, ELIJAH | Redacted | | | | | | | |
| 4750475 | BOARDLEY, MARY | Redacted | | | | | | | |
| 4798263 | BOARDMAN WESTPARK LLC | DBA WEST PARK SHOPPING CENTER | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | SNOQUALMIE | WA | 98065-0997 | |
| 4803192 | BOARDMAN WESTPARK LLC | THE RABB LAW FIRM PLLC | MICHAEL L. RABB, ATTORNEY | 101 EAST MAIN, SUITE G | | BOZEMAN | MT | 59715 | |
| 4761344 | BOARDMAN, BARBARA | Redacted | | | | | | | |
| 4624265 | BOARDMAN, BRADLEY | Redacted | | | | | | | |
| 4590021 | BOARDMAN, BUDDY | Redacted | | | | | | | |
| 4196122 | BOARDMAN, DEBORAH J | Redacted | | | | | | | |
| 4411510 | BOARDMAN, DUSTINA M | Redacted | | | | | | | |
| 4589388 | BOARDMAN, FRANCES | Redacted | | | | | | | |
| 4382606 | BOARDMAN, KYLEE | Redacted | | | | | | | |
| 4724179 | BOARDMAN, SCOTT | Redacted | | | | | | | |
| 4566019 | BOARDMAN, STEPHANIE K | Redacted | | | | | | | |
| 4713076 | BOARDMAN, TERESA | Redacted | | | | | | | |
| 4810373 | BOARDWALK ADVISORS, LLC | 319 CLEMATIS STREET | SUITE 601 | | | WEST PALM BEACH | FL | 33401 | |
| 4804699 | BOARDWALK PLACE LLC | DBA BOARDWALK PLACE INC | 260 SHORE COURT | | | BURR RIDGE | IL | 60527 | |
| 4564377 | BOARDWAY, MARLEEN M | Redacted | | | | | | | |
| 4798766 | BOARDWEST | DBA SKATEBOARDLINK | 18358 BEACH BLVD | | | HUNTINGTON BEACH | CA | 92648 | |
| 4559789 | BOARDWINE, LAURA H | Redacted | | | | | | | |
| 4519935 | BOARTS, STEPHEN P | Redacted | | | | | | | |
| 5551576 | BOAS KASEY J | P O BOX 702 | | | | CLINTON | OK | 73601 | |
| 4812941 | BOAS, ANNE-ROSE | Redacted | | | | | | | |
| 4486468 | BOAS, ANTOINETTE | Redacted | | | | | | | |
| 4832729 | BOAS, ED | Redacted | | | | | | | |
| 4463474 | BOAS, KASEY J | Redacted | | | | | | | |
| 4674350 | BOAS, THERESA | Redacted | | | | | | | |
| 4484841 | BOASIAKO, ANGELA | Redacted | | | | | | | |
| 4625299 | BOATEMAA, GEORGINA | Redacted | | | | | | | |
| 4638422 | BOATEN, BEVERLY | Redacted | | | | | | | |
| 4680830 | BOATEN, RICHARD K | Redacted | | | | | | | |
| 4328476 | BOATENG JR, GEOFFREY | Redacted | | | | | | | |
| 4400932 | BOATENG, AFIA A | Redacted | | | | | | | |
| 4417877 | BOATENG, AGYEMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193514 | BOATENG, AKOSUA B | Redacted | | | | | | | |
| 4280662 | BOATENG, ASHANTI | Redacted | | | | | | | |
| 4250098 | BOATENG, DERRICK O | Redacted | | | | | | | |
| 4396968 | BOATENG, FRANK O | Redacted | | | | | | | |
| 4672194 | BOATENG, GRACE | Redacted | | | | | | | |
| 4426745 | BOATENG, JENNIFER | Redacted | | | | | | | |
| 4336062 | BOATENG, JEROME | Redacted | | | | | | | |
| 4233315 | BOATENG, KAYNIA | Redacted | | | | | | | |
| 4334588 | BOATENG, KRISTAL | Redacted | | | | | | | |
| 4438448 | BOATENG, KWAME | Redacted | | | | | | | |
| 4345719 | BOATENG, MABEL | Redacted | | | | | | | |
| 4430225 | BOATENG, MICHELLE | Redacted | | | | | | | |
| 4406759 | BOATENG, MOLLY | Redacted | | | | | | | |
| 4769331 | BOATENG, ROSE | Redacted | | | | | | | |
| 4585923 | BOATENG, THERESA A. | Redacted | | | | | | | |
| 4668717 | BOATENG, VIDA | Redacted | | | | | | | |
| 4294932 | BOATMAN, ADRIAN | Redacted | | | | | | | |
| 4226401 | BOATMAN, CHRISTINA M | Redacted | | | | | | | |
| 4624358 | BOATMAN, GUY | Redacted | | | | | | | |
| 4176302 | BOATMAN, JUSTIN | Redacted | | | | | | | |
| 4722987 | BOATMAN, KATHLEEN | Redacted | | | | | | | |
| 4599385 | BOATMAN, KATHY | Redacted | | | | | | | |
| 4357634 | BOATMAN, LARRY | Redacted | | | | | | | |
| 4350411 | BOATMAN, LINDA | Redacted | | | | | | | |
| 4362427 | BOATMAN, LISA L | Redacted | | | | | | | |
| 4354211 | BOATMAN, MARY L | Redacted | | | | | | | |
| 4538965 | BOATMAN, PAUL J | Redacted | | | | | | | |
| 4312638 | BOATMAN, SLOAN | Redacted | | | | | | | |
| 4611603 | BOATMAN, STEPHANIE | Redacted | | | | | | | |
| 4732972 | BOATMAN, STEVEN | Redacted | | | | | | | |
| 4546819 | BOATMAN, TAYLER M | Redacted | | | | | | | |
| 4238257 | BOATMAN, TORI L | Redacted | | | | | | | |
| 4676334 | BOATMAN, YVONNE | Redacted | | | | | | | |
| 5551580 | BOATNER LAVON | 10820 HWY 395 | | | | PHILADELPHIA | MS | 39350 | |
| 4543179 | BOATNER, BRANDON H | Redacted | | | | | | | |
| 4666480 | BOATNER, CHARLES | Redacted | | | | | | | |
| 4667013 | BOATNER, PAULINE | Redacted | | | | | | | |
| 4764445 | BOATNER, PEGGY | Redacted | | | | | | | |
| 4160134 | BOATNER, SANDRA G | Redacted | | | | | | | |
| 4758966 | BOATNER, TAMEKA R | Redacted | | | | | | | |
| 4218136 | BOATNER, TYKI | Redacted | | | | | | | |
| 4646414 | BOATRIGHT, GREGORY S | Redacted | | | | | | | |
| 4769001 | BOATRIGHT, LINDA | Redacted | | | | | | | |
| 4765835 | BOATRIGHT, MICHAEL | Redacted | | | | | | | |
| 4289501 | BOATRIGHT, WILLIAM J | Redacted | | | | | | | |
| 4683562 | BOATSWAIN, JAIMIE-LEE | Redacted | | | | | | | |
| 4451154 | BOATWRIGHT, ALEXIA M | Redacted | | | | | | | |
| 4161551 | BOATWRIGHT, AUNDREA | Redacted | | | | | | | |
| 4397555 | BOATWRIGHT, DEYSHON C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712526 | BOATWRIGHT, DORIS G | Redacted | | | | | | | |
| 4627908 | BOATWRIGHT, ELIZABETH | Redacted | | | | | | | |
| 4145113 | BOATWRIGHT, GABRIELLE T | Redacted | | | | | | | |
| 4545479 | BOATWRIGHT, JELESSIA | Redacted | | | | | | | |
| 4507622 | BOATWRIGHT, JERRY L | Redacted | | | | | | | |
| 4646252 | BOATWRIGHT, JOHN | Redacted | | | | | | | |
| 4298047 | BOATWRIGHT, JUSTIN L | Redacted | | | | | | | |
| 4460047 | BOATWRIGHT, KAELIE | Redacted | | | | | | | |
| 4760365 | BOATWRIGHT, LISA | Redacted | | | | | | | |
| 4199532 | BOATWRIGHT, MARK LESTER | Redacted | | | | | | | |
| 4281566 | BOATWRIGHT, MARY | Redacted | | | | | | | |
| 4223580 | BOATWRIGHT, MICHAEL G | Redacted | | | | | | | |
| 4635886 | BOATWRIGHT, PATRICIA | Redacted | | | | | | | |
| 4653665 | BOATWRIGHT, RUTHIE | Redacted | | | | | | | |
| 4420806 | BOATWRIGHT, TAKIYA | Redacted | | | | | | | |
| 4731251 | BOATWRIGHT, TAMMI | Redacted | | | | | | | |
| 4304973 | BOATZ, DAVID | Redacted | | | | | | | |
| 4247398 | BOATZ, HARLEY | Redacted | | | | | | | |
| 4160645 | BOAWN, BRIAN A | Redacted | | | | | | | |
| 4851700 | BOAZ CONSTRUCTION SERVICE | 8128 LUCILLE ST | | | | Shreveport | LA | 71108 | |
| 4538672 | BOAZ, KAREN | Redacted | | | | | | | |
| 4529003 | BOAZ, KATHRYN C | Redacted | | | | | | | |
| 4385767 | BOAZ, MICHAELA | Redacted | | | | | | | |
| 4653220 | BOAZ, PAUL | Redacted | | | | | | | |
| 4537004 | BOAZ, SHAYLA | Redacted | | | | | | | |
| 4681207 | BOAZ, TERESA | Redacted | | | | | | | |
| 4679417 | BOAZ, WILLIAM | Redacted | | | | | | | |
| 4812942 | BOB & BARBARA GOEDJEN | Redacted | | | | | | | |
| 4832730 | BOB & CHRISTINE HARTMAN | Redacted | | | | | | | |
| 4832731 | BOB & CINDY TUCCI | Redacted | | | | | | | |
| 4832732 | BOB & DIANE HAAS | Redacted | | | | | | | |
| 4825462 | Bob & Haleh Jenkins | Redacted | | | | | | | |
| 4832733 | BOB & LINDA LIPPINCOTT | Redacted | | | | | | | |
| 4832734 | BOB & LORIE ALBITZ | Redacted | | | | | | | |
| 4832735 | BOB & MAUREEN HAGA | Redacted | | | | | | | |
| 4832736 | BOB & PAM KARLL | Redacted | | | | | | | |
| 4832737 | BOB & REGINA BLACK | Redacted | | | | | | | |
| 4832738 | BOB & RENATA WEGNER | Redacted | | | | | | | |
| 4832739 | BOB & RENEE CRONIN | Redacted | | | | | | | |
| 4847053 | BOB & RENIA COMPLETE HOME SERVICES LLC | 5211 BERKSHIRE ST | | | | Detroit | MI | 48224 | |
| 4832740 | BOB & SANDY KENNY | Redacted | | | | | | | |
| 4832741 | BOB & SHERRY CUSHING | Redacted | | | | | | | |
| 4812943 | Bob & Valerie Fish | Redacted | | | | | | | |
| 4832742 | BOB & VICKKI HALLER | Redacted | | | | | | | |
| 4832743 | BOB AND ALICIA WYCOFF | Redacted | | | | | | | |
| 4812944 | BOB AND GINA COMES | Redacted | | | | | | | |
| 4812945 | BOB AND JUDY STEWARD | Redacted | | | | | | | |
| 4832744 | BOB AND KATHLEEN HURLEY | Redacted | | | | | | | |
| 4812946 | BOB AND MAIREAD DONOHUE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832745 | BOB AND NOREEN MAYNES | Redacted | | | | | | | |
| 4832746 | BOB ANDERSON | Redacted | | | | | | | |
| 4807482 | BOB BAGBY DBA B & B MOVIE COMPANY | Redacted | | | | | | | |
| 4832747 | BOB BAKER | Redacted | | | | | | | |
| 5794870 | Bob Barker | 7925 Purfoy Road | | | | Fuquay-Varina | NC | 27526 | |
| 5789161 | BOB BARKER | Michael Hager | 7925 Purfoy Road | | | Fuquay-Varina | NC | 27526 | |
| 4825463 | BOB BEALKY | Redacted | | | | | | | |
| 4832748 | BOB BENZIN | Redacted | | | | | | | |
| 5551595 | BOB BERGLUND | 6833 NOBLE AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4812947 | BOB BISSIRI | Redacted | | | | | | | |
| 4832749 | BOB BLASCZAK | Redacted | | | | | | | |
| 4860846 | BOB BROWN CONSTRUCTION INC | 14849 E 2200 N RD | | | | DANVILLE | IL | 61834 | |
| 4812948 | BOB CERRI | Redacted | | | | | | | |
| 4832752 | Bob Christensen | Redacted | | | | | | | |
| 4812950 | BOB COOLEY | Redacted | | | | | | | |
| 4812949 | Bob Cooley | Redacted | | | | | | | |
| 4832753 | BOB CORMACK | Redacted | | | | | | | |
| 4812951 | BOB DALECIO | Redacted | | | | | | | |
| 4812952 | BOB DAVIS | Redacted | | | | | | | |
| 4810082 | BOB ELMES | 1630 ASSISI DRIVE | | | | SARASOTA | FL | 34231 | |
| 4883668 | BOB EVANS FARMS INC | P O BOX 951457 | | | | CLEVELAND | OH | 44193 | |
| 4877339 | BOB FAULKNER | JAMES ROBERT FAULKNER | 5096 RHOADS AVE APT D | | | SANTA BARBARA | CA | 93111 | |
| 4873178 | BOB FRAME PLUMBING & HEATING INC | BOB FRAME PLUMBING SERVICES INC | 2442 JACLYN COURT | | | SOUTH BEND | IN | 46614 | |
| 4812953 | BOB GLOVER | Redacted | | | | | | | |
| 4832754 | Bob Goudy | Redacted | | | | | | | |
| 5791315 | BOB GUSTINE | ATTN: ROBERT GUSTINE | ONE ARMSTRONG PLACE | | | BUTLER | PA | 16001 | |
| 5794871 | Bob Gustine | One Armstrong Place | | | | Butler | PA | 16001 | |
| 4876723 | BOB HARDING ENT ROCHESTER LLC | HARDING ENTERPRISE OF ROCHESTER LLC | 135 NORTHERN DR | | | ROCHESTER | NY | 14623 | |
| 4849136 | BOB HARJO | 630 ARCADIA DR | | | | VACAVILLE | CA | 95687 | |
| 4832755 | BOB HILL INC. | Redacted | | | | | | | |
| 4812954 | bob Holcomb | Redacted | | | | | | | |
| 4812955 | BOB HUGHES | Redacted | | | | | | | |
| 4845231 | BOB JONES HEATING & ENERGY | 72 OSBORNE ST | | | | Albany | NY | 12202-1515 | |
| 4832756 | BOB KENDALL | Redacted | | | | | | | |
| 4803471 | BOB KILINSKI | DBA ALLTECHWHOLESALE | 2727 REALTY ROAD SUITE 100 | | | CARROLLTON | TX | 75006 | |
| 4812956 | BOB KINSEY | Redacted | | | | | | | |
| 5551609 | BOB KLEPSA | 710 SUMMIT LANE | | | | MORA | MN | 55051 | |
| 4810511 | BOB KLINE QUALITY METAL | 2511 DIVISION AVE | | | | WEST PALM BEACH | FL | 33407 | |
| 4832757 | BOB LARKIN | Redacted | | | | | | | |
| 4832758 | BOB LEVY | Redacted | | | | | | | |
| 4812957 | BOB LITTELL | Redacted | | | | | | | |
| 4870426 | BOB LYNN & SON | 739 NEWPORT ROAD | | | | UTICA | NY | 13502 | |
| 4832759 | BOB McEWAN | Redacted | | | | | | | |
| 4812958 | BOB MUSANTE | Redacted | | | | | | | |
| 4869298 | BOB OATES SEWER ROOTER LLC | 600 W NICKERSON STREET | | | | SEATTLE | WA | 98119 | |
| 5551618 | BOB P TILTON | 4813 SCHOOL RD | | | | EDINA | MN | 55424 | |
| 4812959 | BOB PACKER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4812960 | BOB PENNYPACKER | Redacted | | | | | | | |
| 4812961 | BOB RAYMOND | Redacted | | | | | | | |
| 4832760 | BOB REED | Redacted | | | | | | | |
| 4812962 | BOB ROBINSON | Redacted | | | | | | | |
| 5551623 | BOB ROSKOSKI | 4709 VAUX RD | | | | DULUTH | MN | 55811 | |
| 5551624 | BOB RUSSO | 1481 W PAGE AVE | | | | GILBERT | AZ | 85233 | |
| 4812963 | BOB SHAW | Redacted | | | | | | | |
| 4832761 | BOB SILVERSTEIN | Redacted | | | | | | | |
| 4832762 | BOB SMIGEL | Redacted | | | | | | | |
| 4869166 | BOB SMITH CHEVROLET INC | 5910 MARINA VIEW CT | | | | PROSPECT | KY | 40059 | |
| 4812964 | BOB STEELE | Redacted | | | | | | | |
| 4846585 | BOB SWARTHOUT | 17416 WOODFAIR DR | | | | Clermont | FL | 34711 | |
| 4812965 | BOB TANNER | Redacted | | | | | | | |
| 4847028 | BOB THOLEN | 45 SHORELINE DR | | | | Florence | OR | 97439 | |
| 4851278 | BOB ULRIKSEN | 9804 N OREGON AVE | | | | Tampa | FL | 33612 | |
| 4825464 | BOB WEBSTER CUSTOM CARPENTRY | Redacted | | | | | | | |
| 4812966 | BOB WERBICKI | Redacted | | | | | | | |
| 4832763 | BOB ZELANO | Redacted | | | | | | | |
| 4548008 | BOB, COURTNEY | Redacted | | | | | | | |
| 4239266 | BOB, LYDIA G | Redacted | | | | | | | |
| 4540396 | BOB, SHAQUAN | Redacted | | | | | | | |
| 4832764 | BOB,STOUT | Redacted | | | | | | | |
| 4351882 | BOBACK, CHRISTOPHER J | Redacted | | | | | | | |
| 4162632 | BOBADILLA LOPEZ, MARIA F | Redacted | | | | | | | |
| 4316087 | BOBADILLA, ALEJANDRO M | Redacted | | | | | | | |
| 4300590 | BOBADILLA, ANGELICA | Redacted | | | | | | | |
| 4169108 | BOBADILLA, DANIEL | Redacted | | | | | | | |
| 4203685 | BOBADILLA, DULCE | Redacted | | | | | | | |
| 4169590 | BOBADILLA, FABIAN A | Redacted | | | | | | | |
| 4202495 | BOBADILLA, JOSE I | Redacted | | | | | | | |
| 4315120 | BOBADILLA, JUAN H | Redacted | | | | | | | |
| 4192165 | BOBADILLA, LIZZET E | Redacted | | | | | | | |
| 4293041 | BOBADILLA, MELISSA | Redacted | | | | | | | |
| 4550431 | BOBADILLA, MIGUEL L | Redacted | | | | | | | |
| 4193299 | BOBADILLA, RODOLFO I | Redacted | | | | | | | |
| 4412019 | BOBADILLA, TARA G | Redacted | | | | | | | |
| 4639420 | BOBAN, MARIJA | Redacted | | | | | | | |
| 4347296 | BOBAR, CASSIE | Redacted | | | | | | | |
| 4532098 | BOBAT, MOHAMMAD | Redacted | | | | | | | |
| 4305659 | BOBAY, MARGARET A | Redacted | | | | | | | |
| 4439693 | BOBB, ARNELLE | Redacted | | | | | | | |
| 4712242 | BOBB, AVARLON | Redacted | | | | | | | |
| 4487808 | BOBB, BETTY | Redacted | | | | | | | |
| 4480437 | BOBB, CRAIG M | Redacted | | | | | | | |
| 4260655 | BOBB, CYNTHIA A | Redacted | | | | | | | |
| 4402626 | BOBB, DENISHA | Redacted | | | | | | | |
| 4724096 | BOBB, FRANCES E | Redacted | | | | | | | |
| 4204229 | BOBB, JARVIS | Redacted | | | | | | | |
| 4241457 | BOBB, JAZMINE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444214 | BOBB, MATTHEW T | Redacted | | | | | | | |
| 4670928 | BOBB, RICKY | Redacted | | | | | | | |
| 4627346 | BOBB, ROSAMOND | Redacted | | | | | | | |
| 4483863 | BOBB, TRACY | Redacted | | | | | | | |
| 4162887 | BOBBER, DENISE I | Redacted | | | | | | | |
| 5551640 | BOBBI FADNESS | 47913 309TH AVE | | | | LAPORTE | MN | 56461 | |
| 4832765 | BOBBI FEARNOW | Redacted | | | | | | | |
| 5551644 | BOBBI LORMIS | 19148 COUNTY HIGHWAY 32 | | | | ROCHERT | MN | 56578 | |
| 5551645 | BOBBI MCNICHOL | 16137 TREELINE DR | | | | HUDSON | FL | 34667 | |
| 5551651 | BOBBI THURINGER | 716 MAPLE DRIVE | | | | AURORA | MN | 55705 | |
| 5551652 | BOBBI WICKMAN | 588 SILVER LAKE RD | | | | ST PAUL | MN | 55112 | |
| 5551655 | BOBBI YOUNGS | 2884 10TH LN | | | | GRAND MARSH | WI | 53936 | |
| 4851090 | BOBBIE ANN SCOTT | 105 ELLIS RD | | | | STATESBORO | GA | 30461 | |
| 5551678 | BOBBIE HARTFIEL | 6611 WINFIELD CIR N | | | | ROCKFORD | MN | 55373 | |
| 5551682 | BOBBIE HOUSER | 4042 W WASHINGTON | | | | CHICAGO | IL | 60624 | |
| 5551692 | BOBBIE LOWE | 223 STONE CREEK BLV APT 3 | | | | NEW ALBANY | IN | 47150 | |
| 5551698 | BOBBIE PHILIPS | 1713 B MONUMENT LANE | | | | LEBANON | TN | 37087 | |
| 4849824 | BOBBIE ROGANS | 303 CREEKBEND DR | | | | Pflugerville | TX | 78660 | |
| 4370807 | BOBBISH, JULIE L | Redacted | | | | | | | |
| 4356909 | BOBBISH, STEPHANIE | Redacted | | | | | | | |
| 4718792 | BOBBITT, AMBER | Redacted | | | | | | | |
| 4526603 | BOBBITT, ANDREW S | Redacted | | | | | | | |
| 4744393 | BOBBITT, ANNE | Redacted | | | | | | | |
| 4631316 | BOBBITT, BARBARA | Redacted | | | | | | | |
| 4345833 | BOBBITT, BIANCA R | Redacted | | | | | | | |
| 4388061 | BOBBITT, DEBORAH | Redacted | | | | | | | |
| 4677748 | BOBBITT, ELVIRA | Redacted | | | | | | | |
| 4611288 | BOBBITT, GAIL | Redacted | | | | | | | |
| 4406754 | BOBBITT, JALEEL | Redacted | | | | | | | |
| 4621135 | BOBBITT, KAREN | Redacted | | | | | | | |
| 4445597 | BOBBITT, KENYA M | Redacted | | | | | | | |
| 4724442 | BOBBITT, LINDA | Redacted | | | | | | | |
| 4369167 | BOBBITT, LYNNE | Redacted | | | | | | | |
| 4520542 | BOBBITT, REBECCA | Redacted | | | | | | | |
| 4150495 | BOBBITT, ROBERT A | Redacted | | | | | | | |
| 4377947 | BOBBITT, RONNIE | Redacted | | | | | | | |
| 4405160 | BOBBITT, SHAWNA | Redacted | | | | | | | |
| 4363454 | BOBBITT, TIONA | Redacted | | | | | | | |
| 4293307 | BOBBITT-WEBB, JANELL J | Redacted | | | | | | | |
| 4480278 | BOBBS, BRITT A | Redacted | | | | | | | |
| 4191992 | BOBBS, COURTNEY | Redacted | | | | | | | |
| 4400938 | BOBBSAMUEL, ALIYAH Z | Redacted | | | | | | | |
| 4832766 | BOBBY DANGELO | Redacted | | | | | | | |
| 4863860 | BOBBY DEEN ENTERPRISES INC | 2391 DOWNING AVENUE | | | | SAVANNAH | GA | 31404 | |
| 4850834 | BOBBY DOBBS | 5522 RAPID RUN RD | | | | Cincinnati | OH | 45238 | |
| 4862747 | BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE | | | | SPRINGFIELD | OH | 45505 | |
| 4848280 | BOBBY GROSELY | 17815 65TH AVE W | | | | Lynnwood | WA | 98037 | |
| 5551743 | BOBBY HOUSE | 3632 PHEBS ST | | | | LAFAYETTE | GA | 30728 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846753 | BOBBY JACOBS | 11901 PARKLAWN PLACE APT NO 201 | | | | Rockville | MD | 20852 | |
| 4851193 | BOBBY M JUNKINS JUDGE OF PROBATE | PO BOX 187 | | | | Gadsden | AL | 35902 | |
| 4812968 | BOBBY NATH | Redacted | | | | | | | |
| 4898610 | BOBBY OS HVAC INC | ROBERT OLIVIERI | 37 PARKRIDGE CIRCLE | | | PORT JEFFERSON STATION | NY | 11776 | |
| 4832767 | BOBBY THOMPSON | Redacted | | | | | | | |
| 4884900 | BOBBY WATSON & SONS ELECTRIC INC | PO BOX 458 | | | | DOTHAN | AL | 36302 | |
| 4832768 | BOBBY WILLIAMS | Redacted | | | | | | | |
| 4488607 | BOBBY, LYNN | Redacted | | | | | | | |
| 4554792 | BOBBY, ZECHARIAH | Redacted | | | | | | | |
| 4886155 | BOBBYS MAINTENANCE SERVICE | ROBERT C PILKINTON | 1001 GOFF ST | | | TIFTON | GA | 31794 | |
| 4863773 | BOBBYS PLUMBING INC | 2340 12TH AVENUE | | | | VERO BEACH | FL | 32960 | |
| 4873180 | BOBBYS SAW & MOWER | BOBBY FULLER | 8863 HWY 301 N | | | GLENVILLE | GA | 30427 | |
| 4873186 | BOBBYS SMALL ENGINE REPAIR | BOBBY SHINGLETON | 605 WEST 2ND ST | | | KENLY | NC | 27542 | |
| 4863174 | BOBCATT ENTERPRISES INC | 215 W LAKE ST | | | | TAWAS CITY | MI | 48763 | |
| 4623829 | BOBE, IULIAN | Redacted | | | | | | | |
| 4366281 | BOBE, KHADIJA | Redacted | | | | | | | |
| 4435281 | BOBE, LORRAINE | Redacted | | | | | | | |
| 4501849 | BOBE, MIGUEL | Redacted | | | | | | | |
| 4334390 | BOBEA, HOWARD | Redacted | | | | | | | |
| 4475813 | BOBECK, CHARLES | Redacted | | | | | | | |
| 4482570 | BOBECK, GARY | Redacted | | | | | | | |
| 4437540 | BOBEK, KIERSTEN A | Redacted | | | | | | | |
| 4597018 | BOBEK, SANDRA | Redacted | | | | | | | |
| 4160046 | BOBELU, BEAU | Redacted | | | | | | | |
| 4485646 | BOBEN, EVAN | Redacted | | | | | | | |
| 4629400 | BOBEN, JANICE | Redacted | | | | | | | |
| 4629399 | BOBEN, JANICE | Redacted | | | | | | | |
| 4420116 | BOBEN, KIM | Redacted | | | | | | | |
| 4442421 | BOBEN, SAMANTHA | Redacted | | | | | | | |
| 4565740 | BOBENHOUSE, KATYA | Redacted | | | | | | | |
| 5830249 | BOBERDOO | 747 North LaSalle Street | #210 | | | Chicago | IL | 60654 | |
| 4294177 | BOBERG, JEFFREY S | Redacted | | | | | | | |
| 5551773 | BOBERT FLOWERS | 8624 S BLACKSTONE ST | | | | CHICAGO | IL | 60619 | |
| 4500870 | BOBET, JULIANNE M | Redacted | | | | | | | |
| 4694843 | BOBIAN, FELIX | Redacted | | | | | | | |
| 4857186 | BOBIC, ANDREA | Redacted | | | | | | | |
| 4811262 | BOBIER SALES | 2125 E JONES AVE | | | | PHOENIX | AZ | 85040 | |
| 4273869 | BOBIER, DIANE | Redacted | | | | | | | |
| 4250510 | BOBIK, EDNA | Redacted | | | | | | | |
| 4832769 | BOBINCHUCK, ELAINE | Redacted | | | | | | | |
| 4632012 | BOBINEAUX, KERRY | Redacted | | | | | | | |
| 4809876 | BOBINECZ, JANET | 120 MONTAIR CT | DANVILLE | | | DANVILLE | CA | 94526 | |
| 4375575 | BOBINGER, SHELBY | Redacted | | | | | | | |
| 4623805 | BOBINO, XAVIER | Redacted | | | | | | | |
| 4224711 | BOBINS, BRUCE H | Redacted | | | | | | | |
| 4444387 | BOBINSKI, BRIAN | Redacted | | | | | | | |
| 4469561 | BOBISH, LARRY RJ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866249 | BOBIT BUSINESS MEDIA INC | 3520 CHALLENGER ST PO BOX 2703 | | | | TORRANCE | CA | 90503 | |
| 4482857 | BOBIY, KYLE | Redacted | | | | | | | |
| 4294008 | BOBKA, SCOTT A | Redacted | | | | | | | |
| 4706239 | BOB-MANUEL, IPALIBO | Redacted | | | | | | | |
| 4578474 | BOBNIK, PATRICIA K | Redacted | | | | | | | |
| 4812969 | BOBO CONSTRUCTION | Redacted | | | | | | | |
| 5551788 | BOBO MARK | NA | | | | MANASSAS | VA | 20112 | |
| 4146127 | BOBO SR, LLOYD | Redacted | | | | | | | |
| 5551791 | BOBO TERRELL | 304 STONEWOOD CROSSING DR | | | | BOILING SPGS | SC | 29316 | |
| 4475469 | BOBO, ANTHONY | Redacted | | | | | | | |
| 4394870 | BOBO, ANTHONY L | Redacted | | | | | | | |
| 4525137 | BOBO, BRANDON | Redacted | | | | | | | |
| 4772868 | BOBO, CAROL | Redacted | | | | | | | |
| 4668387 | BOBO, CHRISTOPHER | Redacted | | | | | | | |
| 4381010 | BOBO, CONSQUELLIA | Redacted | | | | | | | |
| 4577402 | BOBO, COREY S | Redacted | | | | | | | |
| 4203729 | BOBO, DAVID S | Redacted | | | | | | | |
| 4313643 | BOBO, DEMARKO | Redacted | | | | | | | |
| 4171837 | BOBO, DEVVION T | Redacted | | | | | | | |
| 4812970 | BOBO, DON & LYNNE | Redacted | | | | | | | |
| 4644619 | BOBO, EMANUEL | Redacted | | | | | | | |
| 4659509 | BOBO, FELECIA | Redacted | | | | | | | |
| 4693687 | BOBO, GLORIA | Redacted | | | | | | | |
| 4620144 | BOBO, JACQUELINE | Redacted | | | | | | | |
| 4375302 | BOBO, JAMES | Redacted | | | | | | | |
| 4150020 | BOBO, JOSEPH Z | Redacted | | | | | | | |
| 4337086 | BOBO, KAYLA | Redacted | | | | | | | |
| 4477716 | BOBO, MARGARET E | Redacted | | | | | | | |
| 4759920 | BOBO, MELISSA | Redacted | | | | | | | |
| 4361073 | BOBO, MICHAEL | Redacted | | | | | | | |
| 4635832 | BOBO, NANCY A | Redacted | | | | | | | |
| 4516007 | BOBO, REED | Redacted | | | | | | | |
| 4508415 | BOBO, SAMANTHA N | Redacted | | | | | | | |
| 4402295 | BOBO, STEVEN | Redacted | | | | | | | |
| 4745288 | BOBO, TABATHA | Redacted | | | | | | | |
| 4246558 | BOBO, TORRIE A | Redacted | | | | | | | |
| 4516421 | BOBO, TOWANA E | Redacted | | | | | | | |
| 4374977 | BOBO, TYRONE | Redacted | | | | | | | |
| 4300330 | BOBO, VONTRICE M | Redacted | | | | | | | |
| 4300684 | BOBO, ZYKIA | Redacted | | | | | | | |
| 4620538 | BOBOKHODJAEV, MUZAFFAR | Redacted | | | | | | | |
| 4441319 | BOBOLIA, CHARLES | Redacted | | | | | | | |
| 4357524 | BOBOLZ, ALYSSA | Redacted | | | | | | | |
| 4636473 | BOBONI VISCARONDO, JOSE | Redacted | | | | | | | |
| 4750196 | BOBONI, GUILLERMO | Redacted | | | | | | | |
| 4644152 | BOBONIF PASTRANA, INDIA | Redacted | | | | | | | |
| 4511421 | BOBOTSIS, IOANNIS | Redacted | | | | | | | |
| 4472403 | BOBOWICZ, ANTHONY W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759836 | BOBROFF, DIMITRY | Redacted | | | | | | | |
| 4567407 | BOBROVNIKOV, MARK | Redacted | | | | | | | |
| 4812971 | BOBROW, LINDA | Redacted | | | | | | | |
| 4739460 | BOBROWSKI, DANIEL | Redacted | | | | | | | |
| 4285409 | BOBROWSKI, PHILIP | Redacted | | | | | | | |
| 4884682 | BOBS INSTANT PLUMBING INC | PO BOX 2845 | | | | PLATTSBURGH | NY | 12904 | |
| 5790002 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W. DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 5794872 | BOBS LAWNMOWER SALES & SERVICE INC | 15270 W. Dixie Hwy | | | | North Miami Beach | FL | 33162 | |
| 4863082 | BOBS LOCK & ALARM | 21202 OLEAN BLVD UNIT A 2 | | | | PORT CHARLOTTE | FL | 33952 | |
| 4880338 | BOBS NOVELTIES INC | P O BOX 1170 | | | | IRMO | SC | 29063 | |
| 4886214 | BOBS PLOWING | ROBERT WARREN | 30634 WEST OAK BEND DRIVE | | | GRAND RAPIDS | MN | 55744 | |
| 4873176 | BOBS PLUMBING & HEATING | BOB E FRISBEE | P O BOX 2072 | | | ROCK SPRINGS | WY | 82902 | |
| 4873193 | BOBS PLUMBING SERVICE | BOLI INC | 6921 9 MILE ROAD | | | BIG RAPIDS | MI | 49307 | |
| 4873174 | BOBS RENTALS | BOB ASCHENBRENNER | 508 2ND ST S E | | | SURREY | ND | 58785 | |
| 5794873 | BOB'S REPAIR | 1204 hansen Ave. | | | | Bogalusa | LA | 70427 | |
| 4886194 | BOBS REPAIR SHOP 70427 | ROBERT M STEGEMEYER SR | 12041 HANSEN ROAD | | | BOGALUSA | LA | 70427 | |
| 5790004 | BOBS SMALL ENGINE | 10289 DYER ST | | | | EL PASO | TX | 79924 | |
| 5794874 | BOBS SMALL ENGINE | 10289 Dyer St | | | | EL Paso | TX | 79924 | |
| 4888138 | BOBS SMALL ENGINE REPAIR | STEPHEN SOLEM | 10289 DRYER ST | | | EL PASO | TX | 79924 | |
| 4796771 | BOBS VALUE CENTER | 17349 COHASSET ST. | | | | VAN NUYS | CA | 91406 | |
| 4795160 | BOBS WELDING & EQUIPMENT INC | DBA BOBS WELDING & EQUIPMENT INC | 4125 FRANKLINVILLE RD | | | NEW WINDSOR | MD | 21776 | |
| 4706831 | BOBSIN, CLYDEAN | Redacted | | | | | | | |
| 4548287 | BOBSON, SHARON | Redacted | | | | | | | |
| 4769279 | BOBST, SACHA | Redacted | | | | | | | |
| 4291779 | BOBURKA, STEVEN K | Redacted | | | | | | | |
| 4875464 | BOC GASES | DRAWER 91873 | | | | CHICAGO | IL | 60693 | |
| 4880142 | BOC GASES | P O BOX 101564 | | | | ATLANTA | GA | 30392 | |
| 4884781 | BOC GASES | PO BOX 360758 | | | | PITTSBURGH | PA | 15250 | |
| 4884835 | BOC GASES | PO BOX 40336 | | | | ATLANTA | GA | 31192 | |
| 4832770 | BOCA BATH & KITCHENS INC | Redacted | | | | | | | |
| 4810695 | BOCA DESIGN ASSOCIATES, INC | 111 SE BELLA STRANO | | | | PORT ST LUCIE | FL | 34984 | |
| 4764708 | BOCA NEGRA, KEVIN | Redacted | | | | | | | |
| 4832771 | BOCA OCEAN DEVELOPMENT, LP | Redacted | | | | | | | |
| 4832772 | BOCA RATON, LLC., BONTEMPO | Redacted | | | | | | | |
| 4535866 | BOCA, MAHIN A | Redacted | | | | | | | |
| 4695336 | BOCAGE, CHERYL | Redacted | | | | | | | |
| 4182154 | BOCAGE, LAWRENCE | Redacted | | | | | | | |
| 4144576 | BOCAGO, PETER JOHN D | Redacted | | | | | | | |
| 4724397 | BOCAILLE, EDIANE | Redacted | | | | | | | |
| 4476116 | BOCAN, NICOLE | Redacted | | | | | | | |
| 4669175 | BOCANEGRA JR., SOTERO | Redacted | | | | | | | |
| 4174580 | BOCANEGRA, ABENIE | Redacted | | | | | | | |
| 4531653 | BOCANEGRA, AMANDA L | Redacted | | | | | | | |
| 4190468 | BOCANEGRA, BEATRICE N | Redacted | | | | | | | |
| 4526604 | BOCANEGRA, CHARLES N | Redacted | | | | | | | |
| 4529310 | BOCANEGRA, CLAUDIA | Redacted | | | | | | | |
| 4632131 | BOCANEGRA, CRISELDA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340549 | BOCANEGRA, DANIEL A | Redacted | | | | | | | |
| 4185966 | BOCANEGRA, DESIREE M | Redacted | | | | | | | |
| 4547056 | BOCANEGRA, EMILIA | Redacted | | | | | | | |
| 4541884 | BOCANEGRA, JAIME | Redacted | | | | | | | |
| 4535008 | BOCANEGRA, JASMINE | Redacted | | | | | | | |
| 4165422 | BOCANEGRA, JIMMY | Redacted | | | | | | | |
| 4532004 | BOCANEGRA, KARINA | Redacted | | | | | | | |
| 4527845 | BOCANEGRA, LILIANA | Redacted | | | | | | | |
| 4193193 | BOCANEGRA, LUCY | Redacted | | | | | | | |
| 4646469 | BOCANEGRA, MARIA | Redacted | | | | | | | |
| 4197105 | BOCANEGRA, MARIBEL A | Redacted | | | | | | | |
| 4643041 | BOCANEGRA, MARY T | Redacted | | | | | | | |
| 4207934 | BOCANEGRA, MATTHEW A | Redacted | | | | | | | |
| 4306872 | BOCANEGRA, SAMANTHA | Redacted | | | | | | | |
| 4160619 | BOCARDO, DAMARIS L | Redacted | | | | | | | |
| 4698195 | BOCCALANDRO, CRISTINA | Redacted | | | | | | | |
| 4231124 | BOCCANELLI, KATHERINE E | Redacted | | | | | | | |
| 4703523 | BOCCANFUSO, DEBORAH | Redacted | | | | | | | |
| 4334022 | BOCCHINO, CAROL A | Redacted | | | | | | | |
| 4425190 | BOCCHINO, MARLENE | Redacted | | | | | | | |
| 4832773 | BOCCHINO, MARY & JOHN | Redacted | | | | | | | |
| 4610610 | BOCCHINO, RAYMOND | Redacted | | | | | | | |
| 4603568 | BOCCHINO, VITO | Redacted | | | | | | | |
| 4825465 | BOCCI, JEFF | Redacted | | | | | | | |
| 4233972 | BOCCIA, GIANNI | Redacted | | | | | | | |
| 4411440 | BOCCIARELLI, PIERA | Redacted | | | | | | | |
| 4698580 | BOCCIO, BONNIE | Redacted | | | | | | | |
| 4777460 | BOCCIO, CHRISTINA | Redacted | | | | | | | |
| 4428092 | BOCCIO, ROSEMARIE | Redacted | | | | | | | |
| 4832774 | BOCCO, MIGUEL & MARIA | Redacted | | | | | | | |
| 4461707 | BOCCUCCI, BRADY E | Redacted | | | | | | | |
| 4718012 | BOCCUZZI, JOHN | Redacted | | | | | | | |
| 4654101 | BOCCUZZI, LAURA | Redacted | | | | | | | |
| 4402704 | BOCH, JUDY | Redacted | | | | | | | |
| 4345505 | BOCH, RACHEL M | Redacted | | | | | | | |
| 4629860 | BOCHENEK, EUGENE | Redacted | | | | | | | |
| 4367481 | BOCHENSKI, LOUIS | Redacted | | | | | | | |
| 4389816 | BOCHETTE, CAREY | Redacted | | | | | | | |
| 4514694 | BOCHMAN, CATRINA M | Redacted | | | | | | | |
| 4186809 | BOCHUM, RAYNA S | Redacted | | | | | | | |
| 4148791 | BOCIAN, RICHARD L | Redacted | | | | | | | |
| 4210859 | BOCICOR, MIHAIELA | Redacted | | | | | | | |
| 4866296 | BOCK & CLARK CORPORATION | 3550 W MARKET ST SUITE 200 | | | | AKRON | OH | 44333 | |
| 5551809 | BOCK ANN | 30644 TOWER | | | | SALEM | OH | 44460 | |
| 4219062 | BOCK, ANDREA | Redacted | | | | | | | |
| 4428385 | BOCK, ANTHONY J | Redacted | | | | | | | |
| 4662892 | BOCK, BRENDA | Redacted | | | | | | | |
| 4698069 | BOCK, BRIAN | Redacted | | | | | | | |
| 4511403 | BOCK, CHERYL D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1452 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643209 | BOCK, DAVID | Redacted | | | | | | | |
| 4739773 | BOCK, DAVID S. S | Redacted | | | | | | | |
| 4570959 | BOCK, ELIZABETH M | Redacted | | | | | | | |
| 4360892 | BOCK, GREGORY A | Redacted | | | | | | | |
| 4222230 | BOCK, JACQUELYN F | Redacted | | | | | | | |
| 4280523 | BOCK, KAYLEIGH M | Redacted | | | | | | | |
| 4329628 | BOCK, LAUREN | Redacted | | | | | | | |
| 4155370 | BOCK, LINDA J | Redacted | | | | | | | |
| 4763248 | BOCK, LOIS  W | Redacted | | | | | | | |
| 4170979 | BOCK, MADISON | Redacted | | | | | | | |
| 4622504 | BOCK, RAYMOND | Redacted | | | | | | | |
| 4523515 | BOCK, ROBIN | Redacted | | | | | | | |
| 4527408 | BOCK, SIRENA | Redacted | | | | | | | |
| 4812972 | BOCK, SUE | Redacted | | | | | | | |
| 4362045 | BOCK, SUSAN | Redacted | | | | | | | |
| 4419150 | BOCK, TAYLOR B | Redacted | | | | | | | |
| 4167927 | BOCK, TEAGAN | Redacted | | | | | | | |
| 4284453 | BOCK, TONA L | Redacted | | | | | | | |
| 4366595 | BOCK, WAYNE | Redacted | | | | | | | |
| 4291886 | BOCK, WILLIAM N | Redacted | | | | | | | |
| 4446153 | BOCKBRADER, KONNIE | Redacted | | | | | | | |
| 4289756 | BOCKE, NICK | Redacted | | | | | | | |
| 4216955 | BOCKENSTETTE, AARON | Redacted | | | | | | | |
| 4218039 | BOCKHOLT, SO Y | Redacted | | | | | | | |
| 4632044 | BOCKHORST, AMELIA | Redacted | | | | | | | |
| 4220821 | BOCKLA, ZACHARY J | Redacted | | | | | | | |
| 4812973 | BOCKLEY, KATE | Redacted | | | | | | | |
| 5017060 | BOCKMAN, ALISON WILSON | 41 ARKANSAS ST. | | | | SAN FRANCISCO | CA | 94107 | |
| 4273722 | BOCKMAN, STEVEN E | Redacted | | | | | | | |
| 4577264 | BOCKMIER, ALAN | Redacted | | | | | | | |
| 4812974 | BOCKO CONSTRUCTION | Redacted | | | | | | | |
| 4477118 | BOCKO, JOSEPH A | Redacted | | | | | | | |
| 4217785 | BOCKS, SUZANNE M | Redacted | | | | | | | |
| 4812975 | BOCKSCO BUILDERS | Redacted | | | | | | | |
| 4423886 | BOCKSEL, BRAD W | Redacted | | | | | | | |
| 4415659 | BOCKSTAHLER, MIRTHA | Redacted | | | | | | | |
| 4278326 | BOCKSTRUCK, LOREN H | Redacted | | | | | | | |
| 4417651 | BOCKUS, JANET | Redacted | | | | | | | |
| 4436276 | BOCKUS, NICHOLE | Redacted | | | | | | | |
| 4457224 | BOCKWICH, ALLEN R | Redacted | | | | | | | |
| 4767630 | BOCKWITH, CHARLES | Redacted | | | | | | | |
| 4425819 | BOCO, ESAIE | Redacted | | | | | | | |
| 4771672 | BOCOCK, GEORGIA | Redacted | | | | | | | |
| 4432630 | BOCON, JOSEPH | Redacted | | | | | | | |
| 4361919 | BOCOUM, MALICK | Redacted | | | | | | | |
| 4491866 | BOCOVA, LINDIOLA | Redacted | | | | | | | |
| 4422588 | BOCTOR, MOHEB | Redacted | | | | | | | |
| 4730959 | BOCTOR, PAULETTE | Redacted | | | | | | | |
| 4343806 | BOCUS, JEROME J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608999 | BODA, LEON | Redacted | | | | | | | |
| 4389766 | BODAN, CAELOB | Redacted | | | | | | | |
| 4686710 | BODANOWIC, SHIRLEY L | Redacted | | | | | | | |
| 4617947 | BODAS, MEERA | Redacted | | | | | | | |
| 4357798 | BODDE, BRENDA J | Redacted | | | | | | | |
| 5404824 | BODDEN DONNA L | 13566 S CUMBERLAND DR | | | | BELLEVILLE | MI | 48111 | |
| 4408544 | BODDEN, ASHLEY | Redacted | | | | | | | |
| 4359250 | BODDEN, DONNA L | Redacted | | | | | | | |
| 4832775 | BODDEN, EUGENE & MAGDA | Redacted | | | | | | | |
| 4216193 | BODDEN, KARLIE | Redacted | | | | | | | |
| 4208683 | BODDEN, MADELYNN K | Redacted | | | | | | | |
| 4261463 | BODDEN, NAOMI | Redacted | | | | | | | |
| 4832776 | BODDEN, VALERIE | Redacted | | | | | | | |
| 5551833 | BODDIE JUANITA | 4689 HACKNEY RD | | | | ROCKY MOUNT | NC | 27804 | |
| 4359992 | BODDIE, ALIYAH D | Redacted | | | | | | | |
| 4343447 | BODDIE, ANTOINE | Redacted | | | | | | | |
| 4681048 | BODDIE, BERNADETTE | Redacted | | | | | | | |
| 4445168 | BODDIE, CASSANDRA V | Redacted | | | | | | | |
| 4475859 | BODDIE, CATHERINE | Redacted | | | | | | | |
| 4226370 | BODDIE, DANIEL J | Redacted | | | | | | | |
| 4334879 | BODDIE, DWAN | Redacted | | | | | | | |
| 4555898 | BODDIE, FRANCINE | Redacted | | | | | | | |
| 4709435 | BODDIE, GEORGETTE | Redacted | | | | | | | |
| 4673809 | BODDIE, JEAN | Redacted | | | | | | | |
| 4257861 | BODDIE, JESSICA | Redacted | | | | | | | |
| 4518202 | BODDIE, MAKAYLA | Redacted | | | | | | | |
| 4552109 | BODDIE, SHERREA | Redacted | | | | | | | |
| 4625235 | BODDIE, STEVEN | Redacted | | | | | | | |
| 4380749 | BODDIE, TRACY | Redacted | | | | | | | |
| 4302035 | BODDU, RAVI SHANKAR | Redacted | | | | | | | |
| 4565732 | BODDU, SUNANDA | Redacted | | | | | | | |
| 4601197 | BODDY, ETHELYN | Redacted | | | | | | | |
| 4686618 | BODDY, JANET | Redacted | | | | | | | |
| 4226449 | BODDY, JASMINE | Redacted | | | | | | | |
| 4745986 | BODDY, LILLIE | Redacted | | | | | | | |
| 4479505 | BODDY, MATTHEW L | Redacted | | | | | | | |
| 4405725 | BODDY, MONIQUE | Redacted | | | | | | | |
| 4365454 | BODDY, NICOLE M | Redacted | | | | | | | |
| 4287412 | BODE, ANDREA L | Redacted | | | | | | | |
| 4428685 | BODE, DANNY P | Redacted | | | | | | | |
| 4277435 | BODE, ELISABETH A | Redacted | | | | | | | |
| 4812976 | BODE, MARIANNE | Redacted | | | | | | | |
| 4417026 | BODE, MAUREEN | Redacted | | | | | | | |
| 4610391 | BODE, MELVIN | Redacted | | | | | | | |
| 4623630 | BODE, MELVIN | Redacted | | | | | | | |
| 4764114 | BODE, PAIGE | Redacted | | | | | | | |
| 4462850 | BODE, ROBERT L | Redacted | | | | | | | |
| 4456817 | BODE, ROBYN L | Redacted | | | | | | | |
| 4548595 | BODE, SAMPSON R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731857 | BODELL, MARIA | Redacted | | | | | | | |
| 4276203 | BODELL, STEPHEN R | Redacted | | | | | | | |
| 4184504 | BODEMAN, SCOTT R | Redacted | | | | | | | |
| 4352554 | BODEN, BARBARA S | Redacted | | | | | | | |
| 4255984 | BODEN, JAMES V | Redacted | | | | | | | |
| 4493583 | BODEN, JASON | Redacted | | | | | | | |
| 4832777 | BODEN, JOHN | Redacted | | | | | | | |
| 4290853 | BODEN, KIMBERLY L | Redacted | | | | | | | |
| 4610087 | BODEN, RICHARD | Redacted | | | | | | | |
| 4706356 | BODEN, SANDRA | Redacted | | | | | | | |
| 4470075 | BODEN, TAYLOR | Redacted | | | | | | | |
| 4204744 | BODENBENDER, ROXANNE R | Redacted | | | | | | | |
| 4376919 | BODENBERGER, ERIK M | Redacted | | | | | | | |
| 4247729 | BODENDORFER, SCOTT | Redacted | | | | | | | |
| 4378567 | BODENHAMER, LAUREN B | Redacted | | | | | | | |
| 4643639 | BODENHAMER, NELLIE | Redacted | | | | | | | |
| 4517841 | BODENHEIMER, DAVID | Redacted | | | | | | | |
| 4323462 | BODENHEIMER, HAROLD | Redacted | | | | | | | |
| 4279963 | BODENSTEIN, KRISTEN | Redacted | | | | | | | |
| 4767239 | BODER, GEORGE | Redacted | | | | | | | |
| 4254393 | BODERICK, MARKESIA | Redacted | | | | | | | |
| 4721653 | BODETA, ERLINDA | Redacted | | | | | | | |
| 4428572 | BODETA, JAN KASEAN F | Redacted | | | | | | | |
| 4727061 | BODEWITZ, ERIK | Redacted | | | | | | | |
| 4301968 | BODEWITZ, TREVOR J | Redacted | | | | | | | |
| 4690997 | BODEY, CARL | Redacted | | | | | | | |
| 4458036 | BODEY, KALEIGH R | Redacted | | | | | | | |
| 4732622 | BODEY, LESLIE K. | Redacted | | | | | | | |
| 4215899 | BODEY, SHAD L | Redacted | | | | | | | |
| 4428434 | BODGE, VICTORIA | Redacted | | | | | | | |
| 4558666 | BODHANAPATI, RAJASIMHULU SREELATHA | Redacted | | | | | | | |
| 4300027 | BODHANWALA, ASHISH | Redacted | | | | | | | |
| 4402211 | BODHNARAYAN, NALINI | Redacted | | | | | | | |
| 4266339 | BODIE, ADAM S | Redacted | | | | | | | |
| 4701690 | BODIE, DIANE | Redacted | | | | | | | |
| 4596496 | BODIE, JAMES | Redacted | | | | | | | |
| 4153125 | BODIE, JOHN | Redacted | | | | | | | |
| 4440759 | BODIE, LESTER | Redacted | | | | | | | |
| 4522176 | BODIE, PAMELA J | Redacted | | | | | | | |
| 4509737 | BODIE, ROBYN N | Redacted | | | | | | | |
| 4355514 | BODIFORD, AMANDA I | Redacted | | | | | | | |
| 4589705 | BODIFORD, BESSIE | Redacted | | | | | | | |
| 4693498 | BODIFORD, MICHAEL | Redacted | | | | | | | |
| 4465867 | BODIFORD, WILLIAM N | Redacted | | | | | | | |
| 4144672 | BODILY II, KENNETH W | Redacted | | | | | | | |
| 4550967 | BODILY, STACY R | Redacted | | | | | | | |
| 4646570 | BODIN, DANIEL V | Redacted | | | | | | | |
| 4726470 | BODIN, MICHAEL | Redacted | | | | | | | |
| 4364859 | BODIN, RHONDA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874056 | BODINE BUSINESS PRODUCTS | CHRISTOPHER P ZUBYK | 2099 BODINE ROAD STE 100 | | | MALVERN | PA | 19355 | |
| 4241000 | BODINE, BONNIE L | Redacted | | | | | | | |
| 4729506 | BODINE, DAVE | Redacted | | | | | | | |
| 4569990 | BODINE, JILL R | Redacted | | | | | | | |
| 4522711 | BODINE, KATELYN M | Redacted | | | | | | | |
| 4303991 | BODINE, KATHRYN A | Redacted | | | | | | | |
| 4461609 | BODINE, MATTHEW J | Redacted | | | | | | | |
| 4250728 | BODINE, STEPHANIE L | Redacted | | | | | | | |
| 4150043 | BODISH, GREGORY D | Redacted | | | | | | | |
| 4511822 | BODISON, ZENOBIA | Redacted | | | | | | | |
| 4862306 | BODKIN CONSTRUCTION INC | 19285 W HIGHWAY 74F | | | | CASHION | OK | 73016 | |
| 4693465 | BODKIN, CATHY | Redacted | | | | | | | |
| 4619088 | BODKIN, LESTER S | Redacted | | | | | | | |
| 4318086 | BODKINS, HAGAN | Redacted | | | | | | | |
| 4310784 | BODKINS, TONYA R | Redacted | | | | | | | |
| 4457076 | BODKIN-SAJOVIC, PATRICIA A | Redacted | | | | | | | |
| 4569993 | BODLE, EVIN | Redacted | | | | | | | |
| 4286466 | BODLE, JAMES A | Redacted | | | | | | | |
| 4665156 | BODLE, JOHN | Redacted | | | | | | | |
| 4659123 | BODLEY, DEREK | Redacted | | | | | | | |
| 4232816 | BODLEY, KESHARMA J | Redacted | | | | | | | |
| 4742662 | BODLEY, NORMAN | Redacted | | | | | | | |
| 4610715 | BODLEY, NORRIS L L | Redacted | | | | | | | |
| 4303816 | BODMAN, PENNY L | Redacted | | | | | | | |
| 4298057 | BODMER, CHASE E | Redacted | | | | | | | |
| 4672497 | BODMER, CHERYL | Redacted | | | | | | | |
| 4483232 | BODNAR, ASHLEY N | Redacted | | | | | | | |
| 4257592 | BODNAR, BRAD F | Redacted | | | | | | | |
| 4401427 | BODNAR, BRIANNA | Redacted | | | | | | | |
| 4475677 | BODNAR, JACOB J | Redacted | | | | | | | |
| 4758982 | BODNAR, JEANNE F | Redacted | | | | | | | |
| 4749098 | BODNAR, JOHN | Redacted | | | | | | | |
| 4392279 | BODNAR, MARK | Redacted | | | | | | | |
| 4625457 | BODNAR, PETER | Redacted | | | | | | | |
| 4399112 | BODNAR, ROBERT S | Redacted | | | | | | | |
| 4350266 | BODNAR, SARA | Redacted | | | | | | | |
| 4535940 | BODNAR, SHIRLEY | Redacted | | | | | | | |
| 4516719 | BODNAR, TIMOTHY C | Redacted | | | | | | | |
| 4405984 | BODNARCHUK, ANDREW | Redacted | | | | | | | |
| 4468799 | BODNARYUK, RAYISA | Redacted | | | | | | | |
| 4468443 | BODNARYUK, YANA | Redacted | | | | | | | |
| 4197261 | BODNER, CARISSA N | Redacted | | | | | | | |
| 4379013 | BODNER, CHANDLER | Redacted | | | | | | | |
| 4302488 | BODNER, ELIZABETH | Redacted | | | | | | | |
| 4418542 | BODNER, EMMA J | Redacted | | | | | | | |
| 4479397 | BODNER, NINA | Redacted | | | | | | | |
| 5409315 | BODO LAJOS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4433463 | BODO, CAROL | Redacted | | | | | | | |
| 4307300 | BODO, MONIK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502309 | BODON, BARBARA | Redacted | | | | | | | |
| 4402707 | BODON, BRENDA I | Redacted | | | | | | | |
| 4303750 | BODON, KATLIN | Redacted | | | | | | | |
| 4754185 | BODOR, JUDITH | Redacted | | | | | | | |
| 4596180 | BODOUIN, JEFFERY L | Redacted | | | | | | | |
| 4554140 | BODRUZZAMAN, MUNSHI | Redacted | | | | | | | |
| 4812977 | BODSON, ADELAIDE | Redacted | | | | | | | |
| 4677775 | BODUCH, JOSEPH | Redacted | | | | | | | |
| 4806614 | BODUM INC | P O BOX 51034 | | | | NEWARK | NJ | 07101-5134 | |
| 4282820 | BODUNRIN, APOLLONIA | Redacted | | | | | | | |
| 4707642 | BODWELL II, THEODORE J | Redacted | | | | | | | |
| 4276570 | BODWELL, BRETT M | Redacted | | | | | | | |
| 4795715 | BODY BANDS LLC | 515 US HIGHWAY 501 SUITE E | | | | MYRTLE BEACH | SC | 29577 | |
| 4796472 | BODY BASICS INC | DBA BODY BASICS | 10912 PRAIRIE BROOK RD | | | OMAHA | NE | 68144 | |
| 4794700 | BODY BUILDERS DISCOUNT OUTLET | DBA FITNESS FACTORY | 1900 S DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| 4797577 | BODY BY YOGA LLC | DBA YOGIIZA | 1819 WEST AVE BAY #2 | | | MIAMI BEACH | FL | 33139 | |
| 4806964 | BODY FLEX SPORTS INC. | FRANK CHANG | 21717 FERRERO PARKWAY | | | WALNUT | CA | 91789 | |
| 4140623 | Body Flex Sports, Inc. | Attn: Frank Chang | 21717 Ferrero Parkway | | | Walnut | CA | 91789 | |
| 4806507 | BODY SOLID | 1900 SO DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| 4875878 | BODY SPEX | FAT STATZ LLC | 30025 ALICIA PARKWAY 334 | | | LAGUNA NIGUEL | CA | 92677 | |
| 4690004 | BODY, BETTY | Redacted | | | | | | | |
| 4261558 | BODY, DAVID | Redacted | | | | | | | |
| 4223258 | BODY, ELAINE | Redacted | | | | | | | |
| 4710770 | BODY, HENDERSON | Redacted | | | | | | | |
| 4587979 | BODY, JOHN | Redacted | | | | | | | |
| 4176646 | BODY, KORY | Redacted | | | | | | | |
| 4537788 | BODY, MALCOLM | Redacted | | | | | | | |
| 4732594 | BODY, MARGARET | Redacted | | | | | | | |
| 4577380 | BODY, MONICA S | Redacted | | | | | | | |
| 4710707 | BODY, ROSIE | Redacted | | | | | | | |
| 4197232 | BODY, VAUGHN L | Redacted | | | | | | | |
| 4801950 | BODYJEWELRY.COM | 1755 BANKS RD | | | | MARGATE | FL | 33063 | |
| 4797333 | BODYJEWELRY.COM | 1910 NW 54TH AVE | | | | MARGATE | FL | 33063 | |
| 4879685 | BODYWAVES INC | NLDB | 12362 KNOTT ST | | | GARDEN GROVE | CA | 92841 | |
| 4444740 | BODZASH, DENNIS | Redacted | | | | | | | |
| 4444610 | BODZIONY, JOHN J | Redacted | | | | | | | |
| 4451946 | BODZIONY, SALLY M | Redacted | | | | | | | |
| 4598211 | BOE, BRAD | Redacted | | | | | | | |
| 4390363 | BOE, BRANDON | Redacted | | | | | | | |
| 4567188 | BOE, CARL | Redacted | | | | | | | |
| 4167214 | BOE, JIMMY | Redacted | | | | | | | |
| 4812978 | Boe, Jon | Redacted | | | | | | | |
| 4275149 | BOE, MARIA | Redacted | | | | | | | |
| 4276319 | BOE, MARIE | Redacted | | | | | | | |
| 4166439 | BOE, MATHEW A | Redacted | | | | | | | |
| 4466485 | BOE, PARKER J | Redacted | | | | | | | |
| 4759736 | BOE, PEGGY | Redacted | | | | | | | |
| 4340197 | BOE, RUFUS | Redacted | | | | | | | |
| 4444769 | BOEBINGER, MARY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4314863 | BOE-CACKLER, PATRICIA | Redacted | | | | | | | |
| 4298827 | BOECK, JEANETTE W | Redacted | | | | | | | |
| 4738972 | BOECKER, TERESA | Redacted | | | | | | | |
| 4465084 | BOECKMAN, HEATHER | Redacted | | | | | | | |
| 4542304 | BOEDEKER, BOB | Redacted | | | | | | | |
| 4512476 | BOEDEKER, DEANNA | Redacted | | | | | | | |
| 4701827 | BOEDEKER, HERBERT | Redacted | | | | | | | |
| 4615039 | BOEDGES, TAMMY V | Redacted | | | | | | | |
| 4726971 | BOE-FANNING, HEATHER M | Redacted | | | | | | | |
| 4868154 | BOEFLY LLC | 50 WEST 72ND STREET SUITE C6 | | | | NEW YORK | NY | 10023 | |
| 4599766 | BOEGER, ANDREW | Redacted | | | | | | | |
| 4465975 | BOEHLAND, JASON | Redacted | | | | | | | |
| 4611847 | BOEHLEIN, DANIELLE | Redacted | | | | | | | |
| 4574579 | BOEHLEN, PENNY | Redacted | | | | | | | |
| 4666860 | BOEHLER, JILL | Redacted | | | | | | | |
| 4773987 | BOEHLER, JO | Redacted | | | | | | | |
| 4788212 | Boehler, John | Redacted | | | | | | | |
| 4460674 | BOEHLER, MICHAEL K | Redacted | | | | | | | |
| 4350692 | BOEHLKE, ALIE C | Redacted | | | | | | | |
| 5403147 | BOEHM JESSICA L | 1422 KING EDWARD CR | | | | PALATINE | IL | 60067 | |
| 4573448 | BOEHM, CAROLINE | Redacted | | | | | | | |
| 4576594 | BOEHM, CHRISTY | Redacted | | | | | | | |
| 4389795 | BOEHM, DONNA M | Redacted | | | | | | | |
| 4307770 | BOEHM, EDWARD J | Redacted | | | | | | | |
| 4644230 | BOEHM, GEORGIA | Redacted | | | | | | | |
| 4271698 | BOEHM, ISABEL | Redacted | | | | | | | |
| 4286806 | BOEHM, JESSICA L | Redacted | | | | | | | |
| 4493824 | BOEHM, JOSEPH A | Redacted | | | | | | | |
| 4488269 | BOEHM, KENNETH | Redacted | | | | | | | |
| 4667340 | BOEHM, KURT | Redacted | | | | | | | |
| 4575683 | BOEHM, LINDSEY | Redacted | | | | | | | |
| 4362966 | BOEHM, LOUIS W | Redacted | | | | | | | |
| 4744734 | BOEHM, MAGGIE | Redacted | | | | | | | |
| 4474981 | BOEHM, MATTHEW N | Redacted | | | | | | | |
| 4491258 | BOEHM, NICHOLAS | Redacted | | | | | | | |
| 4565198 | BOEHM, RONALD | Redacted | | | | | | | |
| 4491240 | BOEHM, TAMMY | Redacted | | | | | | | |
| 4470828 | BOEHM, WILLIAM J | Redacted | | | | | | | |
| 4832778 | BOEHM, ZITA | Redacted | | | | | | | |
| 4193610 | BOEHME, DAVID L | Redacted | | | | | | | |
| 4149432 | BOEHME, KENNETH E | Redacted | | | | | | | |
| 4174212 | BOEHME, THOMAS | Redacted | | | | | | | |
| 4614561 | BOEHMER, CRYSTAL | Redacted | | | | | | | |
| 4480367 | BOEHMER, KAYLA | Redacted | | | | | | | |
| 4761275 | BOEHMER, RICHARD | Redacted | | | | | | | |
| 4638425 | BOEHMER, ROBERT | Redacted | | | | | | | |
| 4445725 | BOEHMFELDT, GRACE A | Redacted | | | | | | | |
| 4284270 | BOEHNKE, MICHAEL W | Redacted | | | | | | | |
| 4724087 | BOEH-PATTON, NANCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1458 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873188 | BOEHRINGER INGELHEIM CORP | BOEHRINGER INGELHEIM PHARMACEUTICAL | P O BOX 5846 | | | CAROL STREAM | IL | 60197 | |
| 4548613 | BOEKANKAMP, GERALD | Redacted | | | | | | | |
| 4480206 | BOEKENKAMP, SUSAN | Redacted | | | | | | | |
| 4616366 | BOEKUS, LORI | Redacted | | | | | | | |
| 4602090 | BOEL, JAMES D | Redacted | | | | | | | |
| 4356543 | BOELING, TIMOTHY M | Redacted | | | | | | | |
| 4197805 | BOELSTERLI, CHRISTOPHER | Redacted | | | | | | | |
| 4701494 | BOELTE, CAROL | Redacted | | | | | | | |
| 4867241 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212 | |
| 5794876 | BOELTER BRANDS | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4867242 | BOELTER BRANDS LLC | 4200 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53228 | |
| 4655434 | BOELTER, GERALD | Redacted | | | | | | | |
| 4576061 | BOELTER, JULANN | Redacted | | | | | | | |
| 4593382 | BOELTER, LANCE ARTHUR | Redacted | | | | | | | |
| 4250116 | BOEMIG, TYLER J | Redacted | | | | | | | |
| 4417279 | BOEMMELS, WILLIAM F | Redacted | | | | | | | |
| 4856766 | BOEN, BRADLEY S | Redacted | | | | | | | |
| 4686919 | BOEN, CHERYL | Redacted | | | | | | | |
| 4200854 | BOEN, NICHOLAS A | Redacted | | | | | | | |
| 4180547 | BOEN, SCOT C | Redacted | | | | | | | |
| 4646689 | BOENDI, WINEKA | Redacted | | | | | | | |
| 4858710 | BOENING BROS INCORPORATED | 1098 ROUTE 109 | | | | N LINDENHURST | NY | 11757 | |
| 4290250 | BOENS, ERICA J | Redacted | | | | | | | |
| 4144412 | BOENSCH, KATHY | Redacted | | | | | | | |
| 4566874 | BOER, MARIA DANIELA | Redacted | | | | | | | |
| 4277900 | BOER, NAIDENE M | Redacted | | | | | | | |
| 4753938 | BOER, PATRICIA | Redacted | | | | | | | |
| 4825466 | BOER, PETER | Redacted | | | | | | | |
| 4773962 | BOEREMA, NELLY | Redacted | | | | | | | |
| 4423522 | BOERI, JAMES M | Redacted | | | | | | | |
| 4477897 | BOERIO, ANTHONY | Redacted | | | | | | | |
| 4383150 | BOERIO, MARK | Redacted | | | | | | | |
| 4532060 | BOERJAN, BRIAN L | Redacted | | | | | | | |
| 4600592 | BOERKE, THOMAS | Redacted | | | | | | | |
| 4544299 | BOERM, BRIAN | Redacted | | | | | | | |
| 4705502 | BOERM, STEPHEN | Redacted | | | | | | | |
| 4271150 | BOERNER ECKLES, TIANA J | Redacted | | | | | | | |
| 4656002 | BOERNER, CARL | Redacted | | | | | | | |
| 4774108 | BOERNER, KENNETH | Redacted | | | | | | | |
| 4305923 | BOERNER, NICHOLAS | Redacted | | | | | | | |
| 4655678 | BOERNER, RYAN | Redacted | | | | | | | |
| 4465433 | BOERO, LEANNA | Redacted | | | | | | | |
| 4628243 | BOERS, BOB | Redacted | | | | | | | |
| 4428722 | BOERSCHLEIN, ROSE C | Redacted | | | | | | | |
| 4728815 | BOERSMA, BILLIE | Redacted | | | | | | | |
| 4287152 | BOERSMA, JENNIFER J | Redacted | | | | | | | |
| 4466225 | BOES, CHRISTINE J | Redacted | | | | | | | |
| 4352112 | BOES, DEVIN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1459 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301304 | BOES, LLOYD A | Redacted | | | | | | | |
| 4168095 | BOE-SANTAELLA, JULIAN D | Redacted | | | | | | | |
| 4521454 | BOESCH, TYLER S | Redacted | | | | | | | |
| 5404825 | BOESE DAVID J | 904 N SAVANNAH DR | | | | SIOUX FALLS | SD | 57103 | |
| 4303701 | BOESE, BEN | Redacted | | | | | | | |
| 4514756 | BOESE, DAVID J | Redacted | | | | | | | |
| 4373967 | BOESE, HAZEL C | Redacted | | | | | | | |
| 4324593 | BOESE, KATELYN | Redacted | | | | | | | |
| 4602425 | BOESE, MICHAEL | Redacted | | | | | | | |
| 4514836 | BOESE, NICHOLE | Redacted | | | | | | | |
| 4315587 | BOESE, TESSA L | Redacted | | | | | | | |
| 5403670 | BOESELAGER PATRICIA | 324 S FT HARRISON AVE | | | | CLEARWATER | FL | 33756 | |
| 4786741 | Boeselager, Patricia | Redacted | | | | | | | |
| 4786742 | Boeselager, Patricia | Redacted | | | | | | | |
| 4737983 | BOESEMAN, MARY | Redacted | | | | | | | |
| 4571241 | BOESEN, AMY | Redacted | | | | | | | |
| 4736124 | BOESEN, RANDALL | Redacted | | | | | | | |
| 4812979 | BOESENBERG,CHARLES | Redacted | | | | | | | |
| 4220370 | BOESHAAR, CHARLES | Redacted | | | | | | | |
| 4445095 | BOESKEN, BRYANNA M | Redacted | | | | | | | |
| 4616442 | BOESLER, JOSEPH | Redacted | | | | | | | |
| 4323681 | BOETCHER, SUSAN K | Redacted | | | | | | | |
| 4557834 | BOETEL, BONNIE A | Redacted | | | | | | | |
| 4311707 | BOETTCHER, AARON A | Redacted | | | | | | | |
| 4591903 | BOETTCHER, ERIC | Redacted | | | | | | | |
| 4635386 | BOETTCHER, PETER | Redacted | | | | | | | |
| 4282623 | BOETTCHER, ROBERT | Redacted | | | | | | | |
| 4666189 | BOETTCHER, ROBERT | Redacted | | | | | | | |
| 4362048 | BOETTCHER, ROBIN A | Redacted | | | | | | | |
| 4574257 | BOETTCHER, STAR S | Redacted | | | | | | | |
| 4608758 | BOETTCHER, THERESA | Redacted | | | | | | | |
| 4707257 | BOETTE, ROSE | Redacted | | | | | | | |
| 4644533 | BOETTIGER, JOHN R | Redacted | | | | | | | |
| 4684216 | BOETTIGER, MATTHEW | Redacted | | | | | | | |
| 4607779 | BOETTNER, JULIANNA | Redacted | | | | | | | |
| 4242787 | BOFF, NANCY V | Redacted | | | | | | | |
| 4588846 | BOFFEN, VERNA | Redacted | | | | | | | |
| 4396617 | BOFFOLI, WILLIAM A | Redacted | | | | | | | |
| 4616509 | BOFFONE, EMILY | Redacted | | | | | | | |
| 4475081 | BOFILL, CHRISTIAN A | Redacted | | | | | | | |
| 4522042 | BOFILL, KIMBERLY L | Redacted | | | | | | | |
| 4473372 | BOFILL, NICHOLAS A | Redacted | | | | | | | |
| 4646180 | BOFONCHIK, WALTER P | Redacted | | | | | | | |
| 4803685 | BOFU CHEN | DBA JEREMYWELL INDUSTRIES | 13825 ALTON PARKWAY SUITE B | | | IRVINE | CA | 92618 | |
| 4521396 | BOGA, TAVARIS | Redacted | | | | | | | |
| 4480983 | BOGACKI, SAVANNAH L | Redacted | | | | | | | |
| 4252382 | BOGACZ, GREG | Redacted | | | | | | | |
| 4525708 | BOGACZ, OKSANA | Redacted | | | | | | | |
| 4311008 | BOGACZYK, CHERYL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1460 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616898 | BOGACZYK, ZACHARY | Redacted | | | | | | | |
| 4713394 | BOGALE, ASTER | Redacted | | | | | | | |
| 4775575 | BOGALE, SAMUEL | Redacted | | | | | | | |
| 4418356 | BOGAN, ALEXANDRIA K | Redacted | | | | | | | |
| 4344238 | BOGAN, ANTHONY V | Redacted | | | | | | | |
| 4561363 | BOGAN, ASHLEY ASHELL | Redacted | | | | | | | |
| 4640932 | BOGAN, BETTYE | Redacted | | | | | | | |
| 4733992 | BOGAN, BEVERLY | Redacted | | | | | | | |
| 4616073 | BOGAN, BILLY | Redacted | | | | | | | |
| 4217479 | BOGAN, BRIAN | Redacted | | | | | | | |
| 4300136 | BOGAN, CHARLES | Redacted | | | | | | | |
| 4397209 | BOGAN, CHRISTA L | Redacted | | | | | | | |
| 4375456 | BOGAN, CLEMISHA | Redacted | | | | | | | |
| 4238943 | BOGAN, CORNEISHA | Redacted | | | | | | | |
| 4308493 | BOGAN, DAVION A | Redacted | | | | | | | |
| 4265423 | BOGAN, DEJA L | Redacted | | | | | | | |
| 4658156 | BOGAN, DONALD | Redacted | | | | | | | |
| 4300093 | BOGAN, ERIN | Redacted | | | | | | | |
| 4508822 | BOGAN, HAILEY N | Redacted | | | | | | | |
| 4627547 | BOGAN, ISIAH | Redacted | | | | | | | |
| 4305042 | BOGAN, JASMINE | Redacted | | | | | | | |
| 4771212 | BOGAN, JOHN | Redacted | | | | | | | |
| 4540467 | BOGAN, JOSHUA C | Redacted | | | | | | | |
| 4228170 | BOGAN, KALESHA A | Redacted | | | | | | | |
| 4235641 | BOGAN, KENNETH | Redacted | | | | | | | |
| 4595786 | BOGAN, LEROY | Redacted | | | | | | | |
| 4661795 | BOGAN, LESLIE | Redacted | | | | | | | |
| 4240446 | BOGAN, ROBERT | Redacted | | | | | | | |
| 4899392 | BOGAN, ROSIE | Redacted | | | | | | | |
| 4812980 | BOGAN, SHEENA | Redacted | | | | | | | |
| 4607699 | BOGAN, STEPHANIE | Redacted | | | | | | | |
| 4281052 | BOGAN, STUART | Redacted | | | | | | | |
| 4147974 | BOGAN, TEVIN | Redacted | | | | | | | |
| 4812981 | BOGAN, TIM | Redacted | | | | | | | |
| 4523712 | BOGAN, WILLIE | Redacted | | | | | | | |
| 4221418 | BOGAN, ZHANE D | Redacted | | | | | | | |
| 4740293 | BOGANEY, DEETTA | Redacted | | | | | | | |
| 4611817 | BOGANY, CHERICE | Redacted | | | | | | | |
| 4748547 | BOGAR, BARBARA | Redacted | | | | | | | |
| 4785180 | Bogar, Gracie | Redacted | | | | | | | |
| 4242596 | BOGARD, ANTHONY G | Redacted | | | | | | | |
| 4621457 | BOGARD, DENNIS | Redacted | | | | | | | |
| 4535077 | BOGARD, JACOB S | Redacted | | | | | | | |
| 4419172 | BOGARD, JYCHAELLE | Redacted | | | | | | | |
| 4508490 | BOGARD, KEVIN | Redacted | | | | | | | |
| 4371269 | BOGARD, LAVELL R | Redacted | | | | | | | |
| 4685755 | BOGARD, PAUL | Redacted | | | | | | | |
| 4670047 | BOGARD-SUGGS, CARLA | Redacted | | | | | | | |
| 4638477 | BOGARDUS, ESTELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393664 | BOGARDUS, LINDSEY | Redacted | | | | | | | |
| 4341449 | BOGARDUS, SHAVAUN E | Redacted | | | | | | | |
| 4214942 | BOGARIN, JOEL | Redacted | | | | | | | |
| 4413153 | BOGARIN, ROXANA | Redacted | | | | | | | |
| 4794479 | Bogart International Sales | Redacted | | | | | | | |
| 4603116 | BOGART, ASHLIE | Redacted | | | | | | | |
| 4418850 | BOGART, BREONA M | Redacted | | | | | | | |
| 4486384 | BOGART, BRITTANY | Redacted | | | | | | | |
| 4678550 | BOGART, CONNIE | Redacted | | | | | | | |
| 4468289 | BOGART, ERIK A | Redacted | | | | | | | |
| 4446870 | BOGART, ERIN D | Redacted | | | | | | | |
| 4482627 | BOGART, KIMBERLY A | Redacted | | | | | | | |
| 4420203 | BOGART, LAUREN M | Redacted | | | | | | | |
| 4312808 | BOGART, MACKENZIE R | Redacted | | | | | | | |
| 4148606 | BOGART, MICHAEL J | Redacted | | | | | | | |
| 4368992 | BOGART, MILLER | Redacted | | | | | | | |
| 4320034 | BOGART, PATRICIA | Redacted | | | | | | | |
| 4244609 | BOGART, PAUL M | Redacted | | | | | | | |
| 4456443 | BOGART, RACHEL L | Redacted | | | | | | | |
| 4564957 | BOGART, RYAN | Redacted | | | | | | | |
| 4452903 | BOGART, WILLIAM J | Redacted | | | | | | | |
| 4806262 | BOGARZ FIC INC | 3680 W BEVERLY BLVD | | | | LOS ANGELES | CA | 90004 | |
| 4571457 | BOGATI, SONA | Redacted | | | | | | | |
| 4583342 | BOGATKA, DAVID J | Redacted | | | | | | | |
| 4495045 | BOGATS, JACOB A | Redacted | | | | | | | |
| 4581972 | BOGATU, DANIEL | Redacted | | | | | | | |
| 4800401 | BOGDAN SANDU | DBA BMS LMTD | 170 CHURCH ST | | | SARATOGA SPRINGS | NY | 12866 | |
| 4298322 | BOGDAN, ADAM | Redacted | | | | | | | |
| 4812982 | BOGDAN, KATARINA | Redacted | | | | | | | |
| 4659858 | BOGDAN, LILIYA | Redacted | | | | | | | |
| 4601188 | BOGDAN, SUZANNE | Redacted | | | | | | | |
| 4199670 | BOGDANOFF, LAURA J | Redacted | | | | | | | |
| 4825467 | BOGDANOV, MARY | Redacted | | | | | | | |
| 4481933 | BOGDANOVICH, CHRISTOPHER M | Redacted | | | | | | | |
| 4432142 | BOGDANOWICZ, ANDREW | Redacted | | | | | | | |
| 4625372 | BOGDANOWICZ, GERALD | Redacted | | | | | | | |
| 4405300 | BOGDANOWICZ, MACIEJ | Redacted | | | | | | | |
| 4825468 | BOGDEN, DENISE | Redacted | | | | | | | |
| 4237041 | BOGE, CHRISTINA M | Redacted | | | | | | | |
| 4226137 | BOGE, CHRISTOPHER A | Redacted | | | | | | | |
| 4354606 | BOGEMA, MICHAEL X | Redacted | | | | | | | |
| 4351890 | BOGEMA, TODD A | Redacted | | | | | | | |
| 4584466 | BOGEN SR., DONALD | Redacted | | | | | | | |
| 4327417 | BOGEN, ARMONIE A | Redacted | | | | | | | |
| 4631331 | BOGEN, THOMAS | Redacted | | | | | | | |
| 4631332 | BOGEN, THOMAS | Redacted | | | | | | | |
| 4733109 | BOGENHELM, GARIN | Redacted | | | | | | | |
| 4663987 | BOGENSCHUETZ, ERIC | Redacted | | | | | | | |
| 4881720 | BOGER & SON | P O BOX 363 | | | | MINOT | ND | 58702 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746444 | BOGER, BRENT | Redacted | | | | | | | |
| 4664998 | BOGER, DAVID | Redacted | | | | | | | |
| 4671986 | BOGER, JEANNE | Redacted | | | | | | | |
| 4385105 | BOGER, LINDA L | Redacted | | | | | | | |
| 4386923 | BOGER, PEYTON B | Redacted | | | | | | | |
| 4559194 | BOGER, RALPH E | Redacted | | | | | | | |
| 4465860 | BOGER, SARAH | Redacted | | | | | | | |
| 4206852 | BOGERT, BRENDA | Redacted | | | | | | | |
| 4414030 | BOGERT, JAMES | Redacted | | | | | | | |
| 4621969 | BOGERT, JON | Redacted | | | | | | | |
| 4474292 | BOGERT, KYLIE | Redacted | | | | | | | |
| 4535071 | BOGERT, MIKE | Redacted | | | | | | | |
| 4626871 | BOGERT, ZACH | Redacted | | | | | | | |
| 4698125 | BOGERTEY, BERNA R | Redacted | | | | | | | |
| 4624182 | BOGGAN, CHARLES | Redacted | | | | | | | |
| 4375455 | BOGGAN, KENDLE | Redacted | | | | | | | |
| 4643128 | BOGGAN, MARATTIA R | Redacted | | | | | | | |
| 4691920 | BOGGAN, ODELL J | Redacted | | | | | | | |
| 4200473 | BOGGES, KELLEY M | Redacted | | | | | | | |
| 4353179 | BOGGESS, BARBARA | Redacted | | | | | | | |
| 4416210 | BOGGESS, BRANTI | Redacted | | | | | | | |
| 4640605 | BOGGESS, CAROL | Redacted | | | | | | | |
| 4764188 | BOGGESS, CHARLES J | Redacted | | | | | | | |
| 4523471 | BOGGESS, JAMES | Redacted | | | | | | | |
| 4690497 | BOGGESS, LUELLA | Redacted | | | | | | | |
| 4625450 | BOGGESS, MICHAEL | Redacted | | | | | | | |
| 4252547 | BOGGESS, RANDY | Redacted | | | | | | | |
| 4313122 | BOGGESS, SERENITY | Redacted | | | | | | | |
| 4284129 | BOGGESS, SUSAN | Redacted | | | | | | | |
| 4306700 | BOGGESS, THOMAS P | Redacted | | | | | | | |
| 4577177 | BOGGESS, TRAVIS | Redacted | | | | | | | |
| 4647932 | BOGGETTO, ETTORE | Redacted | | | | | | | |
| 4187322 | BOGGIANO, DAEJA | Redacted | | | | | | | |
| 4641678 | BOGGIANO, MIGUEL | Redacted | | | | | | | |
| 4468338 | BOGGINI, CHRISTINE M | Redacted | | | | | | | |
| 4278969 | BOGGIO, BREEANNA | Redacted | | | | | | | |
| 4723195 | BOGGIO, EDWARD | Redacted | | | | | | | |
| 4611740 | BOGGIO, LAWRENCE | Redacted | | | | | | | |
| 4565246 | BOGGS, ALISSA | Redacted | | | | | | | |
| 4345310 | BOGGS, ALVIN R | Redacted | | | | | | | |
| 4474188 | BOGGS, AMBER L | Redacted | | | | | | | |
| 4318473 | BOGGS, ANGELA T | Redacted | | | | | | | |
| 4679010 | BOGGS, ANITA | Redacted | | | | | | | |
| 4567897 | BOGGS, ATHENE L | Redacted | | | | | | | |
| 4452818 | BOGGS, AUSTIN | Redacted | | | | | | | |
| 4557773 | BOGGS, AUSTIN R | Redacted | | | | | | | |
| 4359660 | BOGGS, BRANDY | Redacted | | | | | | | |
| 4460241 | BOGGS, BRIDGET L | Redacted | | | | | | | |
| 4579599 | BOGGS, BRITTNEY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577837 | BOGGS, BROOKLYN O | Redacted | | | | | | | |
| 4508147 | BOGGS, BRYAN A | Redacted | | | | | | | |
| 4616959 | BOGGS, BYRON | Redacted | | | | | | | |
| 4654377 | BOGGS, CATHY | Redacted | | | | | | | |
| 4493671 | BOGGS, DAVID A | Redacted | | | | | | | |
| 4589117 | BOGGS, DENISE | Redacted | | | | | | | |
| 4552822 | BOGGS, DESHAWN | Redacted | | | | | | | |
| 4216308 | BOGGS, DEVIN K | Redacted | | | | | | | |
| 4764678 | BOGGS, DONALD K. | Redacted | | | | | | | |
| 4668088 | BOGGS, EARNEST | Redacted | | | | | | | |
| 4320920 | BOGGS, EMILY A | Redacted | | | | | | | |
| 4161392 | BOGGS, FRANCISCO J | Redacted | | | | | | | |
| 4336789 | BOGGS, GEORGE | Redacted | | | | | | | |
| 4362052 | BOGGS, GLENN | Redacted | | | | | | | |
| 4588810 | BOGGS, HATTIE | Redacted | | | | | | | |
| 4302286 | BOGGS, JACOB | Redacted | | | | | | | |
| 4578424 | BOGGS, JAMES S | Redacted | | | | | | | |
| 4252425 | BOGGS, JAMI | Redacted | | | | | | | |
| 4726611 | BOGGS, JEFF | Redacted | | | | | | | |
| 4458398 | BOGGS, JENNIFER L | Redacted | | | | | | | |
| 4657389 | BOGGS, JINA E | Redacted | | | | | | | |
| 4812983 | BOGGS, JUSTIN & CORINNE | Redacted | | | | | | | |
| 4336697 | BOGGS, KAREN F | Redacted | | | | | | | |
| 4579929 | BOGGS, KARI T | Redacted | | | | | | | |
| 4215770 | BOGGS, KATELYN | Redacted | | | | | | | |
| 4559479 | BOGGS, KATIE E | Redacted | | | | | | | |
| 4188803 | BOGGS, KATRINA C | Redacted | | | | | | | |
| 4283676 | BOGGS, KENISE R | Redacted | | | | | | | |
| 4544239 | BOGGS, LARRY A | Redacted | | | | | | | |
| 4299423 | BOGGS, LAUREN M | Redacted | | | | | | | |
| 4728654 | BOGGS, LEAH | Redacted | | | | | | | |
| 4453129 | BOGGS, LEEANNE M | Redacted | | | | | | | |
| 4415231 | BOGGS, LINDA D | Redacted | | | | | | | |
| 4319206 | BOGGS, LISA | Redacted | | | | | | | |
| 4187864 | BOGGS, LUCAS | Redacted | | | | | | | |
| 4307088 | BOGGS, LYTHUN A | Redacted | | | | | | | |
| 4615492 | BOGGS, MARK | Redacted | | | | | | | |
| 4579805 | BOGGS, MATTHEW A | Redacted | | | | | | | |
| 4277936 | BOGGS, MELANIE F | Redacted | | | | | | | |
| 4709888 | BOGGS, MERIT | Redacted | | | | | | | |
| 4452632 | BOGGS, MICHAEL | Redacted | | | | | | | |
| 4277737 | BOGGS, MICHELE L | Redacted | | | | | | | |
| 4380968 | BOGGS, MINDI R | Redacted | | | | | | | |
| 4402587 | BOGGS, NICOLE | Redacted | | | | | | | |
| 4451187 | BOGGS, ROBIN | Redacted | | | | | | | |
| 4622154 | BOGGS, RONALD | Redacted | | | | | | | |
| 4387946 | BOGGS, RONNIE L | Redacted | | | | | | | |
| 4574096 | BOGGS, RYAN J | Redacted | | | | | | | |
| 4382464 | BOGGS, SAMANTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451349 | BOGGS, SAMANTHA | Redacted | | | | | | | |
| 4411855 | BOGGS, SHARON | Redacted | | | | | | | |
| 4357312 | BOGGS, SHELBI | Redacted | | | | | | | |
| 4347922 | BOGGS, SHELBY | Redacted | | | | | | | |
| 4520901 | BOGGS, STEPHEN B | Redacted | | | | | | | |
| 4517367 | BOGGS, TABITHA C | Redacted | | | | | | | |
| 4459463 | BOGGS, TAYLOR | Redacted | | | | | | | |
| 4304707 | BOGGS, TERRY | Redacted | | | | | | | |
| 4580438 | BOGGS, TRACY | Redacted | | | | | | | |
| 4319372 | BOGGS, TYLER W | Redacted | | | | | | | |
| 4388830 | BOGGS, VICKELLE | Redacted | | | | | | | |
| 4317623 | BOGGS, WILLIAM D | Redacted | | | | | | | |
| 4217631 | BOGGS, ZACHARY | Redacted | | | | | | | |
| 4343970 | BOGGS-DOOMS, REBECCA | Redacted | | | | | | | |
| 4580476 | BOGGS-HIVELY, KAREN S | Redacted | | | | | | | |
| 4509225 | BOGHDADI, NICOLE M | Redacted | | | | | | | |
| 4200303 | BOGHOSIAN, ADRIAN | Redacted | | | | | | | |
| 4205460 | BOGHOSIAN, HASMIK | Redacted | | | | | | | |
| 4186947 | BOGHOSIAN, RENE | Redacted | | | | | | | |
| 4196840 | BOGHOZIAN, LEO | Redacted | | | | | | | |
| 4206024 | BOGHOZIAN, LIDIA | Redacted | | | | | | | |
| 4600117 | BOGIA, RICHARD | Redacted | | | | | | | |
| 4388870 | BOGIER, FRENCHY | Redacted | | | | | | | |
| 4210468 | BOGIKIAN, TAGOUI T | Redacted | | | | | | | |
| 4663637 | BOGINS, RELAINA | Redacted | | | | | | | |
| 4812984 | BOGINSKY, LAURIE & STEVE | Redacted | | | | | | | |
| 4519744 | BOGLE CPHT, AMANDA | Redacted | | | | | | | |
| 5551950 | BOGLE EVA | 718 CHESTER ST | | | | ZANESVILLE | OH | 43701 | |
| 5404826 | BOGLE IAN K | 1767 GRAYSTONE DR | | | | HAMPTON | GA | 30228 | |
| 4508203 | BOGLE, AISLING | Redacted | | | | | | | |
| 4248618 | BOGLE, AVA | Redacted | | | | | | | |
| 4476305 | BOGLE, BLAINE | Redacted | | | | | | | |
| 4427208 | BOGLE, BRIAN C | Redacted | | | | | | | |
| 4464450 | BOGLE, BROOKLYN T | Redacted | | | | | | | |
| 4432327 | BOGLE, CAROL G | Redacted | | | | | | | |
| 4375654 | BOGLE, DARBY A | Redacted | | | | | | | |
| 4253275 | BOGLE, DENISE R | Redacted | | | | | | | |
| 4329071 | BOGLE, DEVEISH A | Redacted | | | | | | | |
| 4220669 | BOGLE, ELIZABETH A | Redacted | | | | | | | |
| 4832779 | BOGLE, GAIL | Redacted | | | | | | | |
| 4743471 | BOGLE, GLORIA | Redacted | | | | | | | |
| 4832780 | BOGLE, HEIDI | Redacted | | | | | | | |
| 4259660 | BOGLE, IAN K | Redacted | | | | | | | |
| 4344910 | BOGLE, JORDAN | Redacted | | | | | | | |
| 4520569 | BOGLE, MAISIE I | Redacted | | | | | | | |
| 4649869 | BOGLE, RICHARD | Redacted | | | | | | | |
| 4203196 | BOGLE, STEVEN T | Redacted | | | | | | | |
| 4764571 | BOGLE, TOBIE A | Redacted | | | | | | | |
| 4764612 | BOGLE, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654247 | BOGLIN, MYRTIS | Redacted | | | | | | | |
| 4171259 | BOGNA, JONATHAN | Redacted | | | | | | | |
| 4259358 | BOGNAR, RICHARD L | Redacted | | | | | | | |
| 4255176 | BOGNAR, RONALD E | Redacted | | | | | | | |
| 4761556 | BOGNAR, ROSEMARY | Redacted | | | | | | | |
| 4444650 | BOGNAR, SCOTT | Redacted | | | | | | | |
| 4855782 | Bogner, Deann M. | Redacted | | | | | | | |
| 5837491 | Bogner, John L | Redacted | | | | | | | |
| 4573166 | BOGNER, KAYA | Redacted | | | | | | | |
| 4651318 | BOGNER, MARY | Redacted | | | | | | | |
| 4734317 | BOGNER, MYRNA | Redacted | | | | | | | |
| 4713218 | BOGNOLI, MARY | Redacted | | | | | | | |
| 4631590 | BOGNOT, VERONICA | Redacted | | | | | | | |
| 4758977 | BOGOFF, ERIC L | Redacted | | | | | | | |
| 4291010 | BOGOJEL, IEMIMA P | Redacted | | | | | | | |
| 4309327 | BOGOL, SARA | Redacted | | | | | | | |
| 4396515 | BOGOPOLSKY, FELIX | Redacted | | | | | | | |
| 4534787 | BOGOTT, BRANDON L | Redacted | | | | | | | |
| 4459472 | BOGOVICH, LINDA J | Redacted | | | | | | | |
| 4157892 | BOGSTIE, JESSICA M | Redacted | | | | | | | |
| 4723249 | BOGUCANIN, FARUK | Redacted | | | | | | | |
| 5551958 | BOGUE SHAWNA | 1133 A ACACIA CLUB RD | | | | HOLLISTER | MO | 65672 | |
| 4567590 | BOGUE, BRITTANY E | Redacted | | | | | | | |
| 4385364 | BOGUE, DAVID D D | Redacted | | | | | | | |
| 4467876 | BOGUE, ELIZABETH | Redacted | | | | | | | |
| 4658695 | BOGUE, JIMMIE | Redacted | | | | | | | |
| 4825469 | BOGUE, TANYA | Redacted | | | | | | | |
| 4222947 | BOGUES, DAWN M | Redacted | | | | | | | |
| 4157770 | BOGUMILL, PATRICIA | Redacted | | | | | | | |
| 4144630 | BOGUS, JALEN | Redacted | | | | | | | |
| 4148922 | BOGUS, KELVIN H | Redacted | | | | | | | |
| 4467189 | BOGUSHEVICH, ROMAN I | Redacted | | | | | | | |
| 4463419 | BOGUSKIE, ALESIA | Redacted | | | | | | | |
| 4689107 | BOGUSKY, KEN | Redacted | | | | | | | |
| 4334969 | BOGUSLAV, LINDA E | Redacted | | | | | | | |
| 4682340 | BOGYO, JANNEKE | Redacted | | | | | | | |
| 4538722 | BOHAC, JEFFRY J | Redacted | | | | | | | |
| 4659158 | BOHACH, MICHELLE | Redacted | | | | | | | |
| 4628199 | BOHAGER, JASON | Redacted | | | | | | | |
| 4527647 | BOHALL, KENNETH R | Redacted | | | | | | | |
| 4275599 | BOHALL, MEGAN R | Redacted | | | | | | | |
| 4422941 | BOHAN, JAMES R | Redacted | | | | | | | |
| 4617941 | BOHAN, MIKE | Redacted | | | | | | | |
| 4775809 | BOHAN, SHARON | Redacted | | | | | | | |
| 4678458 | BOHAN, STEPHANIE | Redacted | | | | | | | |
| 4315285 | BOHANAN, ALINA H | Redacted | | | | | | | |
| 4639184 | BOHANAN, CLARA R | Redacted | | | | | | | |
| 4341254 | BOHANAN, JAMES | Redacted | | | | | | | |
| 4462344 | BOHANNAN NIELSEN, CHARLENE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4220885 | BOHANNAN, AJZUHNIQ T | Redacted | | | | | | | |
| 4543917 | BOHANNAN, COLTON | Redacted | | | | | | | |
| 4779464 | BOHANNON DEVELOPMENT CO | 60 HILLSDALE MALL | | | | SAN MATEO | CA | 94403 | |
| 4799105 | BOHANNON DEVELOPMENT CO | SIXTY 31ST AVE | | | | SAN MATEO | CA | 94403-3497 | |
| 4492290 | BOHANNON, ANYRAH A | Redacted | | | | | | | |
| 4451019 | BOHANNON, ASHLEY | Redacted | | | | | | | |
| 4273759 | BOHANNON, ASHLEY G | Redacted | | | | | | | |
| 4634332 | BOHANNON, BERTHA   JEAN | Redacted | | | | | | | |
| 4568555 | BOHANNON, BRANDEN J | Redacted | | | | | | | |
| 4362019 | BOHANNON, CALVIN Q | Redacted | | | | | | | |
| 4668711 | BOHANNON, CARL | Redacted | | | | | | | |
| 4632596 | BOHANNON, CARLTON E | Redacted | | | | | | | |
| 4173016 | BOHANNON, CHRIS | Redacted | | | | | | | |
| 4708584 | BOHANNON, CHRISTOPHER | Redacted | | | | | | | |
| 4261746 | BOHANNON, CLARENCE G | Redacted | | | | | | | |
| 4285817 | BOHANNON, DMARCO | Redacted | | | | | | | |
| 4159934 | BOHANNON, DOMINIQUE L | Redacted | | | | | | | |
| 4718938 | BOHANNON, ELIZABETH | Redacted | | | | | | | |
| 4611283 | BOHANNON, GREGORY | Redacted | | | | | | | |
| 4452624 | BOHANNON, HEZEKIAH | Redacted | | | | | | | |
| 4384367 | BOHANNON, JAKAYLA L | Redacted | | | | | | | |
| 4515655 | BOHANNON, JOHN C | Redacted | | | | | | | |
| 4253484 | BOHANNON, JORDAN | Redacted | | | | | | | |
| 4516674 | BOHANNON, JOYCE A | Redacted | | | | | | | |
| 4456846 | BOHANNON, KATHERINE | Redacted | | | | | | | |
| 4174180 | BOHANNON, KATHY L | Redacted | | | | | | | |
| 4744777 | BOHANNON, KELLY | Redacted | | | | | | | |
| 4257738 | BOHANNON, MICHAEL | Redacted | | | | | | | |
| 4289441 | BOHANNON, MICHELLE N | Redacted | | | | | | | |
| 4155675 | BOHANNON, MONICA | Redacted | | | | | | | |
| 4650062 | BOHANNON, RAY J | Redacted | | | | | | | |
| 4462479 | BOHANNON, SHELBY L | Redacted | | | | | | | |
| 4694723 | BOHANNON, SYBIL | Redacted | | | | | | | |
| 4737629 | BOHANNON, TIFFANY | Redacted | | | | | | | |
| 4513933 | BOHANNON, TORIANO A | Redacted | | | | | | | |
| 4697584 | BOHANON, ANGELA | Redacted | | | | | | | |
| 4749495 | BOHANON, ARNETTE | Redacted | | | | | | | |
| 4716455 | BOHANON, BARBARA | Redacted | | | | | | | |
| 4531380 | BOHANON, CHRISTINE LAURA | Redacted | | | | | | | |
| 4151671 | BOHANON, KENDRA | Redacted | | | | | | | |
| 4596365 | BOHANON, PATRICIA | Redacted | | | | | | | |
| 4518801 | BOHANON, RANESHIA | Redacted | | | | | | | |
| 4474071 | BOHAR, MARIAHA | Redacted | | | | | | | |
| 4555733 | BOHARA, KAMALA | Redacted | | | | | | | |
| 4171072 | BOHARD, MICHAILA L | Redacted | | | | | | | |
| 4725098 | BOHARI, NIKOLE | Redacted | | | | | | | |
| 4832781 | BOHARIC, ROBERT | Redacted | | | | | | | |
| 4583160 | BOHART, ERMA A | Redacted | | | | | | | |
| 4370309 | BOHART, ROMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713616 | BOHART, TODD | Redacted | | | | | | | |
| 4423609 | BOHATA, AJ | Redacted | | | | | | | |
| 4461258 | BOHATJUK, VLADAN | Redacted | | | | | | | |
| 4812985 | BOHDI KRAUS/PRIORITY LENDING | Redacted | | | | | | | |
| 4478071 | BOHENSKY, IAN | Redacted | | | | | | | |
| 4574124 | BOHENSTENGEL, CASSIE | Redacted | | | | | | | |
| 4666769 | BOHERER, DAVID | Redacted | | | | | | | |
| 4666845 | BOHINC, DIANA | Redacted | | | | | | | |
| 4662740 | BOHINC, NANCY | Redacted | | | | | | | |
| 4189937 | BOHINSKI, EVELYN L | Redacted | | | | | | | |
| 4353313 | BOHINSKI, VICKIE M | Redacted | | | | | | | |
| 4886532 | BOHL STRIPING AND PAINTING LLC | SANDRA L BOHL | 7415 EAST BOWLING GREEN LN NW | | | LANCASTER | OH | 43130 | |
| 4812986 | BOHL, JEFFERY | Redacted | | | | | | | |
| 4336532 | BOHL, MARGARET | Redacted | | | | | | | |
| 4446540 | BOHL, SHELLEY | Redacted | | | | | | | |
| 5403671 | BOHLAND CHARLES | 225 COURT ST | | | | ELYRIA | OH | 44035 | |
| 4787090 | Bohland, Charles | Redacted | | | | | | | |
| 4787091 | Bohland, Charles | Redacted | | | | | | | |
| 4308281 | BOHLANDER, MICHAEL | Redacted | | | | | | | |
| 4489172 | BOHLAYER JR., DONALD G | Redacted | | | | | | | |
| 4371189 | BOHLEN, DEMARCO R | Redacted | | | | | | | |
| 4175927 | BOHLEN, KIRK V | Redacted | | | | | | | |
| 4690050 | BOHLENDER, LARRY | Redacted | | | | | | | |
| 4863559 | BOHLER ENGINEERING | 22630 DAVIS DRIVE STE 200 | | | | STERLING | VA | 20164 | |
| 4528099 | BOHLER, BRITTANY M | Redacted | | | | | | | |
| 4382852 | BOHLER, CYNTHIA J | Redacted | | | | | | | |
| 4644819 | BOHLER, KURT M | Redacted | | | | | | | |
| 4159336 | BOHLER, SEAN M | Redacted | | | | | | | |
| 4777505 | BOHLEY, MICHAEL | Redacted | | | | | | | |
| 4237229 | BOHLIG-CAPONE, DENISE | Redacted | | | | | | | |
| 4397391 | BOHLIN, BRIAN R | Redacted | | | | | | | |
| 4482802 | BOHLIN, CHRISTOPHER D | Redacted | | | | | | | |
| 4727058 | BOHLIN, MICHIKO | Redacted | | | | | | | |
| 4687279 | BOHLING, STEVE F | Redacted | | | | | | | |
| 4634966 | BOHLINGER, ROGER V | Redacted | | | | | | | |
| 4361206 | BOHLINGER, SPENCER M | Redacted | | | | | | | |
| 4619248 | BOHLKEN-DOBROWOLSKI, JO | Redacted | | | | | | | |
| 4280276 | BOHLMANN, RACHEL E | Redacted | | | | | | | |
| 4287885 | BOHM, JOSHUA T | Redacted | | | | | | | |
| 4707247 | BOHMAN, CARLA | Redacted | | | | | | | |
| 4577113 | BOHMAN, KATHLEEN A | Redacted | | | | | | | |
| 4576251 | BOHMBACH, MAKAYLA J | Redacted | | | | | | | |
| 4305333 | BOHMER, ASHLEY N | Redacted | | | | | | | |
| 4305801 | BOHMER, SHELBY E | Redacted | | | | | | | |
| 4634790 | BOHMWALD, YOLANDA | Redacted | | | | | | | |
| 4574062 | BOHN II, GREGORY P | Redacted | | | | | | | |
| 4377577 | BOHN, ALLISON H | Redacted | | | | | | | |
| 4610816 | BOHN, BRYAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468401 | BOHN, KARIS R | Redacted | | | | | | | |
| 4651158 | BOHN, LISA M. M | Redacted | | | | | | | |
| 4825470 | BOHN, MICKEY | Redacted | | | | | | | |
| 4570255 | BOHN, MONTY L | Redacted | | | | | | | |
| 4688656 | BOHN, NANCY | Redacted | | | | | | | |
| 4311036 | BOHN, RACHEL R | Redacted | | | | | | | |
| 4832782 | BOHN, ROSEMARY | Redacted | | | | | | | |
| 4207081 | BOHN, THALIA | Redacted | | | | | | | |
| 4698692 | BOHN, YVONNE | Redacted | | | | | | | |
| 4429011 | BOHNAKER, DAKOTA | Redacted | | | | | | | |
| 4526982 | BOHNE, HERMAN | Redacted | | | | | | | |
| 4393997 | BOHNE, JAMES R | Redacted | | | | | | | |
| 4677414 | BOHNEN, JUDITH | Redacted | | | | | | | |
| 4332998 | BOHNENBERGER, FREDERICK | Redacted | | | | | | | |
| 4246557 | BOHNENBLUST, ERICK F | Redacted | | | | | | | |
| 4301501 | BOHNENSTIEHL, MEL E | Redacted | | | | | | | |
| 4245051 | BOHNER, PARKER | Redacted | | | | | | | |
| 4812987 | BOHNERT, STEVE | Redacted | | | | | | | |
| 4702996 | BOHNET, JULIENE | Redacted | | | | | | | |
| 4352673 | BOHNETT, KORTNEY D | Redacted | | | | | | | |
| 4372742 | BOHNSACK, TIMOTHY | Redacted | | | | | | | |
| 4688569 | BOHN-WARGNY, JENNIFER | Redacted | | | | | | | |
| 4706708 | BOHO, KACPER | Redacted | | | | | | | |
| 4713792 | BOHON, HARRY C | Redacted | | | | | | | |
| 4737045 | BOHON, KENNETH | Redacted | | | | | | | |
| 4721041 | BOHON, RODNEY | Redacted | | | | | | | |
| 4574787 | BOHONEK, NATHAN | Redacted | | | | | | | |
| 4490754 | BOHONOK, ELIZAVETA | Redacted | | | | | | | |
| 4683917 | BOHORQUEZ, ANDRES | Redacted | | | | | | | |
| 4407178 | BOHORQUEZ, ANGELICA | Redacted | | | | | | | |
| 4643160 | BOHORQUEZ, BELGICA | Redacted | | | | | | | |
| 4255122 | BOHR, ALFRED D | Redacted | | | | | | | |
| 4414095 | BOHR, ANTHONY | Redacted | | | | | | | |
| 4399871 | BOHR, KAITLYNN M | Redacted | | | | | | | |
| 4147219 | BOHREN, JANET | Redacted | | | | | | | |
| 4555377 | BOHRER, JAMES | Redacted | | | | | | | |
| 4721967 | BOHRER, JOHN | Redacted | | | | | | | |
| 4180738 | BOHRER, JOSHUA M | Redacted | | | | | | | |
| 4198102 | BOHRER, RACHEL | Redacted | | | | | | | |
| 4490106 | BOHS, BENJAMIN | Redacted | | | | | | | |
| 4750597 | BOHTE, LEN | Redacted | | | | | | | |
| 4750596 | BOHTE, LEN | Redacted | | | | | | | |
| 4479755 | BOHUN, ROSE M | Redacted | | | | | | | |
| 4463938 | BOHUSLAVICKY, MEGAN | Redacted | | | | | | | |
| 4439623 | BOIANI, LESLIE A | Redacted | | | | | | | |
| 4223079 | BOIARDI, ALEXANDER F | Redacted | | | | | | | |
| 4482982 | BOICE, AMANDA E | Redacted | | | | | | | |
| 4622463 | BOICE, DALE | Redacted | | | | | | | |
| 4685614 | BOICE, DAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375755 | BOICE, DANIELLE | Redacted | | | | | | | |
| 4200448 | BOICE, KEVIN R | Redacted | | | | | | | |
| 4692315 | BOICE, TRICIA | Redacted | | | | | | | |
| 4299046 | BOICKEN, ALAN V | Redacted | | | | | | | |
| 4610414 | BOIES, ADAM | Redacted | | | | | | | |
| 4154185 | BOIES, ASHLEY B | Redacted | | | | | | | |
| 4832783 | BOIES, PARRIS & WESLEY | Redacted | | | | | | | |
| 4696394 | BOIK, BOB | Redacted | | | | | | | |
| 4760385 | BOIKAI, MAIME | Redacted | | | | | | | |
| 4706419 | BOIKE, CATHERINE | Redacted | | | | | | | |
| 4233491 | BOIKO, YURII | Redacted | | | | | | | |
| 4393290 | BOILEAU, KATHRYN E | Redacted | | | | | | | |
| 4393752 | BOILEAU, RAY | Redacted | | | | | | | |
| 4852704 | BOILER BOYZ PLUMBING & HEATING INC | 7 19TH AVE | | | | Ronkonkoma | NY | 11779 | |
| 4782696 | BOILER INSPECTION DIVISION | 10421 WEST MARKHAM | ARKANSAS DEPT. OF LABOR | | | Little Rock | AR | 72205-2190 | |
| 4861660 | BOILER INSPECTION PROGRAM | 1701 12TH ST S | | | | BISMARCK | ND | 58504 | |
| 4858425 | BOILER SERVICES INC | 10327 FLANDERS STREET NE | | | | BLAINE | MN | 55449 | |
| 4881846 | BOILER SUPPLY COMPANY INC | P O BOX 40225 | | | | NASHVILLE | TN | 37204 | |
| 4463334 | BOILY, KIMBERLY A | Redacted | | | | | | | |
| 4642554 | BOILY, RAYMOND | Redacted | | | | | | | |
| 4267938 | BOIMAH, SOPHIA | Redacted | | | | | | | |
| 4478238 | BOINGS, MELINDA S | Redacted | | | | | | | |
| 4464570 | BOINTY, JAMI D | Redacted | | | | | | | |
| 4486584 | BOIRARD, ZAESHA | Redacted | | | | | | | |
| 4348255 | BOIRE, MICHAEL | Redacted | | | | | | | |
| 5845719 | Boire, Ronald | Redacted | | | | | | | |
| 4239433 | BOIREAU, ERNESTINE | Redacted | | | | | | | |
| 4335544 | BOIREAU, LAURENT | Redacted | | | | | | | |
| 4507171 | BOIRO, FATOUMATA | Redacted | | | | | | | |
| 4873192 | BOIRON BORNEMAN INC | BOIRON USA | 6 CAMPUS BOULEVARD | | | NEWTOWN SQ | PA | 19073 | |
| 4348064 | BOIS, CHERYL | Redacted | | | | | | | |
| 4243404 | BOIS, TAPANGA | Redacted | | | | | | | |
| 4245679 | BOISCLAIR, BONNIE G | Redacted | | | | | | | |
| 4149259 | BOISCLAIR, FRANCES R | Redacted | | | | | | | |
| 4868041 | BOISE COLD STORAGE CO | 495 SO 15TH STREET | | | | BOISE | ID | 83702 | |
| 4804987 | BOISE MALL LLC | SDS-12-3074 | | | | MINNEAPOLIS | MN | 55486-3074 | |
| 5847764 | Boise Mall, LLC | c/o Brooklyn Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 5794877 | BOISE SMALL ENGINE LLC | 10950 Sumit Ridge Ct | | | | Redmond | OR | 97756 | |
| 4879113 | BOISE SMALL ENGINE LLC | MICHAEL L THURLOW | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4887857 | BOISE SMALL ENGINE REPAIR | SILVER CREEK SUPPLY LLC | 9880 WEST FAIRVIEW AVENUE | | | BOISE | ID | 83704 | |
| 4310370 | BOISE, HEATHER | Redacted | | | | | | | |
| 4708459 | BOISEN, JOANNA | Redacted | | | | | | | |
| 4469180 | BOISEN, THOMAS | Redacted | | | | | | | |
| 4421616 | BOISJOLIE, JAMES | Redacted | | | | | | | |
| 4536423 | BOISJOLIE, TERESA R | Redacted | | | | | | | |
| 4338902 | BOISON, FRANCIS | Redacted | | | | | | | |
| 4536572 | BOISON, SARAH | Redacted | | | | | | | |
| 4430557 | BOISROND, BRIYANA L | Redacted | | | | | | | |
| 4562661 | BOISROND, JEAN BAPTISTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1470 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776424 | BOISROND, PIERRE | Redacted | | | | | | | |
| 4430403 | BOISSEAU, ROBIN | Redacted | | | | | | | |
| 4451955 | BOISSELLE, SAMANTHA | Redacted | | | | | | | |
| 4501494 | BOISSEN TORRES, CELIANN | Redacted | | | | | | | |
| 4639742 | BOISSIERE, LYNETTE V | Redacted | | | | | | | |
| 4328084 | BOISSONEAU, KYU | Redacted | | | | | | | |
| 4790279 | Boissonneaulp, Raymond | Redacted | | | | | | | |
| 4573666 | BOISSONNEAULT, JOSEPH D | Redacted | | | | | | | |
| 4330787 | BOISVERE, SARAH E | Redacted | | | | | | | |
| 4254191 | BOISVERT, FRED A | Redacted | | | | | | | |
| 4197291 | BOISVERT, RAYMOND | Redacted | | | | | | | |
| 4389629 | BOISVERT, SARAH | Redacted | | | | | | | |
| 4714826 | BOISVERT, THOMAS | Redacted | | | | | | | |
| 4468109 | BOITANO, DENISE L | Redacted | | | | | | | |
| 4605344 | BOITEAU, LINDA | Redacted | | | | | | | |
| 4554401 | BOITO, MARK | Redacted | | | | | | | |
| 4260043 | BOIVIN, CALEB M | Redacted | | | | | | | |
| 4563210 | BOIVIN, DAVID F | Redacted | | | | | | | |
| 4562992 | BOIVIN, KATHLEEN | Redacted | | | | | | | |
| 4572044 | BOIVIN, WILLIAM J | Redacted | | | | | | | |
| 4169759 | BOJADZIAN, ARTEM | Redacted | | | | | | | |
| 4280443 | BOJAN, ALEXANDRIA N | Redacted | | | | | | | |
| 5551998 | BOJANG FATOU | 12102 4TH AVE W | | | | EVERETT | WA | 98204 | |
| 4744613 | BOJANG, BUBA | Redacted | | | | | | | |
| 4437161 | BOJANG, LORENDIA D | Redacted | | | | | | | |
| 4338994 | BOJANG, SAIHOU | Redacted | | | | | | | |
| 4667561 | BOJANOWER, DEANNA | Redacted | | | | | | | |
| 4261781 | BOJANOWSKI, CATHERINE A | Redacted | | | | | | | |
| 4469535 | BOJARSKI, BRITTANY | Redacted | | | | | | | |
| 4495536 | BOJARSKI, CORY L | Redacted | | | | | | | |
| 4753715 | BOJASKI, ERNESTINE | Redacted | | | | | | | |
| 4409959 | BOJE, KAREN L | Redacted | | | | | | | |
| 4287493 | BOJKO, ANDREA | Redacted | | | | | | | |
| 4280472 | BOJKO, MICHAEL A | Redacted | | | | | | | |
| 4446283 | BOJO, JOSEPH P | Redacted | | | | | | | |
| 5552001 | BOJOHN PHELICIA | 1051 RICHMOND RD | | | | PAINESVILLE | OH | 44077 | |
| 4760430 | BOJOQUEZ, EDUARDO | Redacted | | | | | | | |
| 4623601 | BOJORGE, FATIMA Y | Redacted | | | | | | | |
| 4433160 | BOJORQUEZ ARAGON, JOSE | Redacted | | | | | | | |
| 4410472 | BOJORQUEZ JR, JOSE L | Redacted | | | | | | | |
| 4212802 | BOJORQUEZ, ALYSSA M | Redacted | | | | | | | |
| 4175287 | BOJORQUEZ, ANGELICA | Redacted | | | | | | | |
| 4162526 | BOJORQUEZ, ANTONIO D | Redacted | | | | | | | |
| 4541561 | BOJORQUEZ, ATALIA | Redacted | | | | | | | |
| 4159761 | BOJORQUEZ, CATALINA | Redacted | | | | | | | |
| 4158482 | BOJORQUEZ, CESAR | Redacted | | | | | | | |
| 4156320 | BOJORQUEZ, DANITZA | Redacted | | | | | | | |
| 4708041 | BOJORQUEZ, EDUARDO | Redacted | | | | | | | |
| 4162383 | BOJORQUEZ, FRANCISCA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174060 | BOJORQUEZ, HILDA E | Redacted | | | | | | | |
| 4197919 | BOJORQUEZ, JESUS-SAMANTHA | Redacted | | | | | | | |
| 4466989 | BOJORQUEZ, JOANNA | Redacted | | | | | | | |
| 4197599 | BOJORQUEZ, LETICIA G | Redacted | | | | | | | |
| 4203127 | BOJORQUEZ, LUIS | Redacted | | | | | | | |
| 4154789 | BOJORQUEZ, MARITZA S | Redacted | | | | | | | |
| 4197488 | BOJORQUEZ, MELISSA | Redacted | | | | | | | |
| 4186460 | BOJORQUEZ, REGINA | Redacted | | | | | | | |
| 4749284 | BOJOS, ROSA L | Redacted | | | | | | | |
| 4303737 | BOJOVIC, BRANKO BRONCO | Redacted | | | | | | | |
| 4805977 | BOK DOK AND LEE LLC | 1568 KEALIA DRIVE | | | | HONOLULU | HI | 96817 | |
| 4298339 | BOK, ANDREW | Redacted | | | | | | | |
| 4832784 | BOK, DIANE | Redacted | | | | | | | |
| 4832785 | BOK, ROBERT | Redacted | | | | | | | |
| 4454551 | BOKA, VINCENT J | Redacted | | | | | | | |
| 4812988 | BOKAIE, DIANA | Redacted | | | | | | | |
| 4792085 | Bokan, Joseph/Mary | Redacted | | | | | | | |
| 4717081 | BOKAN, MILLION | Redacted | | | | | | | |
| 4563700 | BOKATH, GARY A | Redacted | | | | | | | |
| 4867396 | BOKAY BY JO ANN | 4339 HUGH HOWELL RD STE C | | | | TUCKER | GA | 30084 | |
| 4180140 | BOKE, JULIE | Redacted | | | | | | | |
| 4274640 | BOKELMAN, ANN C | Redacted | | | | | | | |
| 4481241 | BOKER, BRANDON | Redacted | | | | | | | |
| 4865469 | BOKERS INC | 3104 SNELLING AVENUE | | | | MINNEAPOLIS | MN | 55406 | |
| 4268102 | BOKHIRIA, TERRI L | Redacted | | | | | | | |
| 4202963 | BOKLAGE, NATHAN S | Redacted | | | | | | | |
| 4399538 | BOKNOSKI, LEANNA | Redacted | | | | | | | |
| 4347388 | BOKO, GENIA | Redacted | | | | | | | |
| 4568235 | BOKOSKIE, JESSICA | Redacted | | | | | | | |
| 4156659 | BOKOWSKI, ANGELA | Redacted | | | | | | | |
| 4362991 | BOKSHAN, ANTHONY L | Redacted | | | | | | | |
| 4723530 | BOKTOR, JOHN | Redacted | | | | | | | |
| 4553117 | BOKURE, FELMON | Redacted | | | | | | | |
| 4832786 | BOKVAN, CHUCK | Redacted | | | | | | | |
| 4552270 | BOL, DUOL | Redacted | | | | | | | |
| 5552011 | BOLA ALABI | 297 LEEWARD TRAIL | | | | ST PAUL | MN | 55129 | |
| 4304856 | BOLA, JERLYN G | Redacted | | | | | | | |
| 4806193 | BOLABALL CORP | 3531 SHADOW CREEK ROAD | | | | SEVERN | ON | L3V 0V8 | CANADA |
| 4150060 | BOLACK, NATHAN O | Redacted | | | | | | | |
| 4347176 | BOLACK, RYAN | Redacted | | | | | | | |
| 4530965 | BOLADO, ELVIRA | Redacted | | | | | | | |
| 4728972 | BOLADO, JACK | Redacted | | | | | | | |
| 4770836 | BOLADO, RICARDO | Redacted | | | | | | | |
| 4547503 | BOLADO, SARAH | Redacted | | | | | | | |
| 4418704 | BOLAH, KENDY J | Redacted | | | | | | | |
| 4680261 | BOLAINA, IRMA M | Redacted | | | | | | | |
| 4426705 | BOLAINEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4417399 | BOLAINEZ, WALTER D | Redacted | | | | | | | |
| 4478935 | BOLALEK, SEAN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789822 | Bolamperti, Fred & Debi | Redacted | | | | | | | |
| 4193126 | BOLAN, BENJAMIN | Redacted | | | | | | | |
| 4511379 | BOLAN, GAENETT | Redacted | | | | | | | |
| 4405997 | BOLAND JR, MATTHEW H | Redacted | | | | | | | |
| 4552898 | BOLAND, BRITTANY | Redacted | | | | | | | |
| 4394308 | BOLAND, CAMERYN | Redacted | | | | | | | |
| 4452371 | BOLAND, CHLOE N | Redacted | | | | | | | |
| 4491331 | BOLAND, CYNTHIA | Redacted | | | | | | | |
| 4629659 | BOLAND, DAVID | Redacted | | | | | | | |
| 4517557 | BOLAND, DEBORAH | Redacted | | | | | | | |
| 4424072 | BOLAND, ELIZABETH | Redacted | | | | | | | |
| 4334931 | BOLAND, FLORENCE | Redacted | | | | | | | |
| 4671776 | BOLAND, GEORGE | Redacted | | | | | | | |
| 4696281 | BOLAND, JASON | Redacted | | | | | | | |
| 4617943 | BOLAND, JASON | Redacted | | | | | | | |
| 4748642 | BOLAND, JILLIAN | Redacted | | | | | | | |
| 4812990 | BOLAND, JOHN | Redacted | | | | | | | |
| 4389076 | BOLAND, LINDSAY | Redacted | | | | | | | |
| 4660328 | BOLAND, MARK | Redacted | | | | | | | |
| 4670736 | BOLAND, MIKE | Redacted | | | | | | | |
| 4812989 | BOLAND, RHONDA | Redacted | | | | | | | |
| 4440046 | BOLAND, SHEMIKA | Redacted | | | | | | | |
| 4249750 | BOLAND, STEVE | Redacted | | | | | | | |
| 4667119 | BOLAND, TERENCE | Redacted | | | | | | | |
| 4393803 | BOLAND, TIMOTHY P | Redacted | | | | | | | |
| 4629656 | BOLAND, TOM | Redacted | | | | | | | |
| 4471889 | BOLAND, VIRGINIA E | Redacted | | | | | | | |
| 4374398 | BOLANDER, MATTHEW C | Redacted | | | | | | | |
| 4176080 | BOLANDER, MATTHEW F | Redacted | | | | | | | |
| 4683330 | BOLANDER, RAYMONT | Redacted | | | | | | | |
| 4429295 | BOLANOS, ALEJANDRA | Redacted | | | | | | | |
| 4183323 | BOLANOS, CATHERINE I | Redacted | | | | | | | |
| 4343033 | BOLANOS, CRISTINA | Redacted | | | | | | | |
| 4169671 | BOLANOS, CYNTHIA | Redacted | | | | | | | |
| 4603589 | BOLANOS, ELIDETH | Redacted | | | | | | | |
| 4774471 | BOLANOS, JAZMIN | Redacted | | | | | | | |
| 4218182 | BOLANOS, JESUS A | Redacted | | | | | | | |
| 4197785 | BOLANOS, KEVIN B | Redacted | | | | | | | |
| 4165847 | BOLANOS, KIMBERLY | Redacted | | | | | | | |
| 4181162 | BOLANOS, LIDIA | Redacted | | | | | | | |
| 4286068 | BOLANOS, MAIRA E | Redacted | | | | | | | |
| 4686419 | BOLANOS, MARIA | Redacted | | | | | | | |
| 4288235 | BOLANOS, MARIO R | Redacted | | | | | | | |
| 4291634 | BOLANOS, MARIVELLE | Redacted | | | | | | | |
| 4181107 | BOLANOS, MARLENE | Redacted | | | | | | | |
| 4403960 | BOLANOS, MAUREEN | Redacted | | | | | | | |
| 4768741 | BOLANOS, MAXIMO | Redacted | | | | | | | |
| 4216158 | BOLANOS, NANCY | Redacted | | | | | | | |
| 4185807 | BOLANOS, NATALIE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431311 | BOLANOS, NELSON | Redacted | | | | | | | |
| 4761264 | BOLANOS, RAFFAEL | Redacted | | | | | | | |
| 4581055 | BOLAR, ADAM J | Redacted | | | | | | | |
| 4578492 | BOLAR, CHRISTOPHER J | Redacted | | | | | | | |
| 4478498 | BOLAR, GORDON | Redacted | | | | | | | |
| 4344989 | BOLARINWA, BABATUNDE | Redacted | | | | | | | |
| 4592882 | BOLARINWA, OLUFEMI | Redacted | | | | | | | |
| 4762728 | BOLAS, DAVE | Redacted | | | | | | | |
| 4669543 | BOLASH, LISA | Redacted | | | | | | | |
| 4455828 | BOLASH, NICHOLAS | Redacted | | | | | | | |
| 4484133 | BOLASH, WILLIAM | Redacted | | | | | | | |
| 4199790 | BOLAYOG, SEBRINA D | Redacted | | | | | | | |
| 4516917 | BOLBACH, ABIGAIL K | Redacted | | | | | | | |
| 4796293 | BOLBOL LLC | DBA BEACH CITY BIKE | 2201 N LAKEWOOD BLVD STE D149 | | | LONG BEACH | CA | 90815 | |
| 4801284 | BOLBOL LLC | DBA BEACH CITY BIKE | 4067 HARDWICK ST B#461 | | | LAKEWOOD | CA | 90712-2350 | |
| 4483231 | BOLCAR, CHRISTINE | Redacted | | | | | | | |
| 4405949 | BOLCER, RICHARD L | Redacted | | | | | | | |
| 4752742 | BOLCHINI, CAESAR | Redacted | | | | | | | |
| 4799708 | BOLD INC | 1880 WEST 1500 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 4283103 | BOLD, JENNIFER R | Redacted | | | | | | | |
| 4825471 | BOLD, RICK AND DIANE | Redacted | | | | | | | |
| 4242425 | BOLD, TEAIRR L | Redacted | | | | | | | |
| 4458090 | BOLDA, RICHARD L | Redacted | | | | | | | |
| 4431756 | BOLDE, MALEYA L | Redacted | | | | | | | |
| 4877500 | BOLDEN & BOLDEN LLC | JENNIFER LEE BOLDEN | 450 SOUTH STATE STREET | | | FAIRMONT | MN | 56031 | |
| 4325474 | BOLDEN II, ALONZO J | Redacted | | | | | | | |
| 4297769 | BOLDEN JR, ELIJAH | Redacted | | | | | | | |
| 4331413 | BOLDEN JR, EUGENE R | Redacted | | | | | | | |
| 4375750 | BOLDEN JR., DANNY | Redacted | | | | | | | |
| 4314661 | BOLDEN JR., MICHAEL | Redacted | | | | | | | |
| 5552036 | BOLDEN LECRETIA | 271 E 244 ST APT 101 | | | | EUCLID | OH | 44132 | |
| 5552046 | BOLDEN STEPHANIE B | 268 LIVINGSTON ST APTB | | | | ASHEVILLE | NC | 28801 | |
| 4369359 | BOLDEN, AMANDA | Redacted | | | | | | | |
| 4746137 | BOLDEN, ANNETTE | Redacted | | | | | | | |
| 4623335 | BOLDEN, ANNIE | Redacted | | | | | | | |
| 4703251 | BOLDEN, AUGUST | Redacted | | | | | | | |
| 4672245 | BOLDEN, BARBARA | Redacted | | | | | | | |
| 4692582 | BOLDEN, BESSIE | Redacted | | | | | | | |
| 4737939 | BOLDEN, BRADLEY | Redacted | | | | | | | |
| 4658574 | BOLDEN, BRENDA | Redacted | | | | | | | |
| 4324917 | BOLDEN, CELESTE | Redacted | | | | | | | |
| 4637156 | BOLDEN, CHALMUS | Redacted | | | | | | | |
| 4751939 | BOLDEN, CHARLES L | Redacted | | | | | | | |
| 4151428 | BOLDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4634939 | BOLDEN, CLINTON | Redacted | | | | | | | |
| 4714199 | BOLDEN, DARRELL | Redacted | | | | | | | |
| 4323599 | BOLDEN, DAVID L | Redacted | | | | | | | |
| 4707858 | BOLDEN, DEBORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705143 | BOLDEN, DELITA | Redacted | | | | | | | |
| 4706878 | BOLDEN, DELOIS | Redacted | | | | | | | |
| 4671039 | BOLDEN, DENICE | Redacted | | | | | | | |
| 4449038 | BOLDEN, DONOVAN J | Redacted | | | | | | | |
| 4403609 | BOLDEN, DUPRES | Redacted | | | | | | | |
| 4599970 | BOLDEN, EDNA | Redacted | | | | | | | |
| 4437580 | BOLDEN, GWENDOLYN | Redacted | | | | | | | |
| 4256343 | BOLDEN, HALEIGH | Redacted | | | | | | | |
| 4903397 | Bolden, Ida | Redacted | | | | | | | |
| 4656294 | BOLDEN, IRENE | Redacted | | | | | | | |
| 4478497 | BOLDEN, JAIME | Redacted | | | | | | | |
| 4481971 | BOLDEN, JAMARIA | Redacted | | | | | | | |
| 4598642 | BOLDEN, JAMES | Redacted | | | | | | | |
| 4636526 | BOLDEN, JAMES | Redacted | | | | | | | |
| 4516960 | BOLDEN, JOEY S | Redacted | | | | | | | |
| 4517201 | BOLDEN, JOSHUA | Redacted | | | | | | | |
| 4576386 | BOLDEN, KACEY | Redacted | | | | | | | |
| 4515534 | BOLDEN, KAYLEE D | Redacted | | | | | | | |
| 4146978 | BOLDEN, KEDRIC | Redacted | | | | | | | |
| 4720759 | BOLDEN, KENNETH | Redacted | | | | | | | |
| 4686566 | BOLDEN, KEVIN | Redacted | | | | | | | |
| 4260545 | BOLDEN, KEYARRA A | Redacted | | | | | | | |
| 4361851 | BOLDEN, KEYLA | Redacted | | | | | | | |
| 4178944 | BOLDEN, LARRY | Redacted | | | | | | | |
| 4689751 | BOLDEN, LATOSHA | Redacted | | | | | | | |
| 4701868 | BOLDEN, MARCY | Redacted | | | | | | | |
| 4190091 | BOLDEN, MARIA D | Redacted | | | | | | | |
| 4585268 | BOLDEN, MELISSA | Redacted | | | | | | | |
| 4167300 | BOLDEN, MICHAEL | Redacted | | | | | | | |
| 4506401 | BOLDEN, MICHAEL D | Redacted | | | | | | | |
| 4436934 | BOLDEN, MICHELLE | Redacted | | | | | | | |
| 4508737 | BOLDEN, MONICA | Redacted | | | | | | | |
| 4407733 | BOLDEN, MYLES | Redacted | | | | | | | |
| 4735305 | BOLDEN, MYROTLE | Redacted | | | | | | | |
| 4420905 | BOLDEN, NATHANIEL | Redacted | | | | | | | |
| 4264194 | BOLDEN, NATHEIN A | Redacted | | | | | | | |
| 4381051 | BOLDEN, NELSON L. | Redacted | | | | | | | |
| 4201959 | BOLDEN, NOREEN | Redacted | | | | | | | |
| 4349767 | BOLDEN, OLATUNJI Y | Redacted | | | | | | | |
| 4629274 | BOLDEN, PATRICIA | Redacted | | | | | | | |
| 4343328 | BOLDEN, PAUL | Redacted | | | | | | | |
| 4675193 | BOLDEN, PENNY | Redacted | | | | | | | |
| 4353758 | BOLDEN, RANDI B | Redacted | | | | | | | |
| 4687824 | BOLDEN, REGINA | Redacted | | | | | | | |
| 4236149 | BOLDEN, RENEE M | Redacted | | | | | | | |
| 4642453 | BOLDEN, SANDRA | Redacted | | | | | | | |
| 4519556 | BOLDEN, SANDRA L | Redacted | | | | | | | |
| 4446151 | BOLDEN, SHANIA | Redacted | | | | | | | |
| 4789728 | Bolden, Sharon | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241627 | BOLDEN, SHARON T | Redacted | | | | | | | |
| 4487592 | BOLDEN, SHEILA | Redacted | | | | | | | |
| 4146015 | BOLDEN, SOLOMON | Redacted | | | | | | | |
| 4512150 | BOLDEN, TAMEKIA | Redacted | | | | | | | |
| 4441333 | BOLDEN, TARLISA | Redacted | | | | | | | |
| 4683377 | BOLDEN, TAYLOR | Redacted | | | | | | | |
| 4689040 | BOLDEN, THOMAS | Redacted | | | | | | | |
| 4651684 | BOLDEN, WILLIAM | Redacted | | | | | | | |
| 4205455 | BOLDEN, WILLIAM H | Redacted | | | | | | | |
| 4621159 | BOLDEN, WILLISTINE | Redacted | | | | | | | |
| 4201171 | BOLDEN-ROSS, WANDA | Redacted | | | | | | | |
| 4747185 | BOLDER, EUGENE | Redacted | | | | | | | |
| 4703099 | BOLDERY, JASON | Redacted | | | | | | | |
| 4730883 | BOLDES, JAMES | Redacted | | | | | | | |
| 4859976 | BOLDFACE LICENSING BRANDING | 1309 PICO BLVD SUITE A | | | | SANTA MONICA | CA | 90405 | |
| 4362815 | BOLDIN, DIANA M | Redacted | | | | | | | |
| 4589750 | BOLDIN, RONALD | Redacted | | | | | | | |
| 5552061 | BOLDING KEVIN | 18453 MISTY WOOD | | | | PORTER | TX | 77365 | |
| 4145960 | BOLDING, BROOKLEN L | Redacted | | | | | | | |
| 4746676 | BOLDING, CAROLYN | Redacted | | | | | | | |
| 4662208 | BOLDING, CASSANDRA | Redacted | | | | | | | |
| 4537277 | BOLDING, JESSINI | Redacted | | | | | | | |
| 4317993 | BOLDING, KAYLA E | Redacted | | | | | | | |
| 4526808 | BOLDING, KEVIN | Redacted | | | | | | | |
| 4151136 | BOLDING, MARK L | Redacted | | | | | | | |
| 4861233 | BOLDIQ INC | 15821 NE 8TH ST STE 200 | | | | BELLEVUE | WA | 98008-3957 | |
| 4405772 | BOLDIZAR, WILLIAM | Redacted | | | | | | | |
| 4450675 | BOLDMAN, DERRICK | Redacted | | | | | | | |
| 4310500 | BOLDMAN, MISTY | Redacted | | | | | | | |
| 4528338 | BOLDON, SULEMA | Redacted | | | | | | | |
| 4161431 | BOLDREY, JAMES | Redacted | | | | | | | |
| 4681408 | BOLDRIDGE, DIESHIA | Redacted | | | | | | | |
| 4172205 | BOLDRIDGE, MARIS | Redacted | | | | | | | |
| 4423944 | BOLDS, DAVID A | Redacted | | | | | | | |
| 4712229 | BOLDS, HAZEL | Redacted | | | | | | | |
| 4281403 | BOLDS, IBOYA B | Redacted | | | | | | | |
| 4662987 | BOLDS, JACQUELINE | Redacted | | | | | | | |
| 4189801 | BOLDS, KEVIN | Redacted | | | | | | | |
| 4812991 | BOLDS, LINDA | Redacted | | | | | | | |
| 4462299 | BOLDS, MARK | Redacted | | | | | | | |
| 4534122 | BOLDS, MARKEECE | Redacted | | | | | | | |
| 4812992 | BOLDS, RICHARD | Redacted | | | | | | | |
| 4326848 | BOLDS, ZAHIRA | Redacted | | | | | | | |
| 4717205 | BOLDT, BRAD | Redacted | | | | | | | |
| 4520517 | BOLDT, COURTNEY | Redacted | | | | | | | |
| 4373203 | BOLDT, JAMES D | Redacted | | | | | | | |
| 4649111 | BOLDT, LANELL | Redacted | | | | | | | |
| 4363713 | BOLDT, NATALIE K | Redacted | | | | | | | |
| 4437370 | BOLDT, NICOLE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284277 | BOLDT, PAUL | Redacted | | | | | | | |
| 4175714 | BOLDT, RHONDA G | Redacted | | | | | | | |
| 4420769 | BOLDT, SARAH | Redacted | | | | | | | |
| 4373141 | BOLDT, SHAN | Redacted | | | | | | | |
| 4191759 | BOLDUC, ALEXYS | Redacted | | | | | | | |
| 4431685 | BOLDUC, BRONSON E | Redacted | | | | | | | |
| 4348589 | BOLDUC, CHRISTOPHER | Redacted | | | | | | | |
| 4383624 | BOLDUC, GREGORY | Redacted | | | | | | | |
| 4551295 | BOLDUC, KELLI R | Redacted | | | | | | | |
| 4221863 | BOLDUC, KELLY | Redacted | | | | | | | |
| 4329892 | BOLDUC, MICHAEL D | Redacted | | | | | | | |
| 4608071 | BOLDUC, ROBERT J | Redacted | | | | | | | |
| 4335974 | BOLDUC, TARA | Redacted | | | | | | | |
| 4393933 | BOLDUC, TIFFANY | Redacted | | | | | | | |
| 4825472 | BOLDUC, VICTOR | Redacted | | | | | | | |
| 4536384 | BOLDUS, BRYAN B | Redacted | | | | | | | |
| 4437159 | BOLE, DOMINIC | Redacted | | | | | | | |
| 4430954 | BOLEA, SUSAN | Redacted | | | | | | | |
| 4470555 | BOLEEN, COLE W | Redacted | | | | | | | |
| 4207642 | BOLEFAHR, SARA A | Redacted | | | | | | | |
| 4653713 | BOLEJACK, JEREMIAH L | Redacted | | | | | | | |
| 4479787 | BOLEK, KIMBERLY A | Redacted | | | | | | | |
| 4289064 | BOLEK, MARGARET | Redacted | | | | | | | |
| 4664333 | BOLEK, MICHAEL | Redacted | | | | | | | |
| 4285098 | BOLEK, RACHAEL | Redacted | | | | | | | |
| 4294451 | BOLEK, SUSAN E | Redacted | | | | | | | |
| 4812993 | BOLEN , JP & RACHEL | Redacted | | | | | | | |
| 4166872 | BOLEN JR, JAMES F | Redacted | | | | | | | |
| 4225434 | BOLEN, AMY | Redacted | | | | | | | |
| 4305551 | BOLEN, AUSTIN K | Redacted | | | | | | | |
| 4607063 | BOLEN, BOBBIE J | Redacted | | | | | | | |
| 4580979 | BOLEN, BRADLEY P | Redacted | | | | | | | |
| 4464355 | BOLEN, CHRISTINA | Redacted | | | | | | | |
| 4447089 | BOLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4740728 | BOLEN, DALE | Redacted | | | | | | | |
| 4737246 | BOLEN, JANA | Redacted | | | | | | | |
| 4617035 | BOLEN, KEITH | Redacted | | | | | | | |
| 4273778 | BOLEN, KELSIE I | Redacted | | | | | | | |
| 4577905 | BOLEN, MATTHEW K | Redacted | | | | | | | |
| 4364630 | BOLEN, MIRANDA J | Redacted | | | | | | | |
| 4284814 | BOLEN, NICHOLAS | Redacted | | | | | | | |
| 4580389 | BOLEN, NICHOLAS A | Redacted | | | | | | | |
| 4363617 | BOLEN, TASHINA | Redacted | | | | | | | |
| 4301337 | BOLEN, TERESA | Redacted | | | | | | | |
| 4198748 | BOLEN, THOMAS | Redacted | | | | | | | |
| 4445515 | BOLENBAUGH, KOBIE D | Redacted | | | | | | | |
| 4460157 | BOLENDER, GREG | Redacted | | | | | | | |
| 4589048 | BOLER, ELLEN | Redacted | | | | | | | |
| 4721547 | BOLER, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4610616 | BOLER, MICHAEL | Redacted | | | | | | | |
| 4592833 | BOLER, RANDALL | Redacted | | | | | | | |
| 4177120 | BOLER, SHELBY C | Redacted | | | | | | | |
| 4459446 | BOLES CLAUDIO, KIYLEE B | Redacted | | | | | | | |
| 5552086 | BOLES JAMES | 2219 NORTH MAIN ST | | | | POINT PLEASANT | WV | 25550 | |
| 5552093 | BOLES TAIRA | 412 3RD ST SE | | | | REYNOLDSBURG | OH | 43219 | |
| 4181385 | BOLES, ANDREA | Redacted | | | | | | | |
| 4767563 | BOLES, AUBREY | Redacted | | | | | | | |
| 4517773 | BOLES, AUSTIN B | Redacted | | | | | | | |
| 4243457 | BOLES, BENJAMIN A | Redacted | | | | | | | |
| 4611801 | BOLES, BETTY | Redacted | | | | | | | |
| 4260119 | BOLES, BREYONA | Redacted | | | | | | | |
| 4645939 | BOLES, BRIAN | Redacted | | | | | | | |
| 4812994 | BOLES, BRUCE & CAROL | Redacted | | | | | | | |
| 4211514 | BOLES, CARRIE | Redacted | | | | | | | |
| 4448300 | BOLES, CATRENNA | Redacted | | | | | | | |
| 4392511 | BOLES, CHRISTEN | Redacted | | | | | | | |
| 4602496 | BOLES, CYNTHIA | Redacted | | | | | | | |
| 4462661 | BOLES, DAMION | Redacted | | | | | | | |
| 4166900 | BOLES, DEBBA | Redacted | | | | | | | |
| 4248460 | BOLES, DEOMONI | Redacted | | | | | | | |
| 4170231 | BOLES, ENGY O | Redacted | | | | | | | |
| 4579628 | BOLES, GARY L | Redacted | | | | | | | |
| 4316341 | BOLES, GILLIAN R | Redacted | | | | | | | |
| 4739062 | BOLES, HEIDI | Redacted | | | | | | | |
| 4696143 | BOLES, JOANNE | Redacted | | | | | | | |
| 4356520 | BOLES, JOHN | Redacted | | | | | | | |
| 4657690 | BOLES, KAREN | Redacted | | | | | | | |
| 4764308 | BOLES, KATHY | Redacted | | | | | | | |
| 4450770 | BOLES, KAYLE | Redacted | | | | | | | |
| 4380274 | BOLES, KIMBERLY | Redacted | | | | | | | |
| 4303478 | BOLES, LUCAS R | Redacted | | | | | | | |
| 4475410 | BOLES, MARY A | Redacted | | | | | | | |
| 4751444 | BOLES, NAOMI E | Redacted | | | | | | | |
| 4240190 | BOLES, NATHAN | Redacted | | | | | | | |
| 4379921 | BOLES, NOAH J | Redacted | | | | | | | |
| 4748401 | BOLES, POMIA | Redacted | | | | | | | |
| 4682421 | BOLES, RON | Redacted | | | | | | | |
| 4292703 | BOLES, RONALD M | Redacted | | | | | | | |
| 4237835 | BOLES, SHACARA J | Redacted | | | | | | | |
| 4317353 | BOLES, STEPHANIE M | Redacted | | | | | | | |
| 4381285 | BOLES, SUMMER H | Redacted | | | | | | | |
| 4688013 | BOLES, SUSAN | Redacted | | | | | | | |
| 4573888 | BOLES, TIMOTHY J | Redacted | | | | | | | |
| 4792464 | Boles, Valerie | Redacted | | | | | | | |
| 4674819 | BOLES-LEWIS, ADRINNA | Redacted | | | | | | | |
| 4490720 | BOLESTA, GREGORY W | Redacted | | | | | | | |
| 4245264 | BOLET, MIRIAM | Redacted | | | | | | | |
| 4598610 | BOLEWARE, REANER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4144570 | BOLEWICZ, ROGER A | Redacted | | | | | | | |
| 4888994 | BOLEY INTL HK LT | UNITS 1B & 2B, 10/F, TOWER 2 | SOUTH SEAS CNTR,75 MODY RD,TST EAST | | | KOWLOON | | | HONG KONG |
| 4581287 | BOLEY, BRANDY M | Redacted | | | | | | | |
| 4243723 | BOLEY, CHRISTIAN | Redacted | | | | | | | |
| 4812995 | BOLEY, DAN | Redacted | | | | | | | |
| 4390777 | BOLEY, DAVID | Redacted | | | | | | | |
| 4318836 | BOLEY, JAMES M | Redacted | | | | | | | |
| 4145967 | BOLEY, KELCY | Redacted | | | | | | | |
| 4155792 | BOLEY, MICHAEL S | Redacted | | | | | | | |
| 4379236 | BOLEY, NANCY | Redacted | | | | | | | |
| 4578399 | BOLEY, SHAENA | Redacted | | | | | | | |
| 4463994 | BOLEY, SHERMAN E | Redacted | | | | | | | |
| 4339367 | BOLEY, SIEANNA | Redacted | | | | | | | |
| 4484597 | BOLEY, TOTY | Redacted | | | | | | | |
| 4317675 | BOLEYJACK, DAVIDA | Redacted | | | | | | | |
| 4519541 | BOLEYJACK, GLORIA | Redacted | | | | | | | |
| 4519961 | BOLEYJACK, PATRICIA | Redacted | | | | | | | |
| 4275930 | BOLEYN, BRADLEY | Redacted | | | | | | | |
| 4148996 | BOLEYN, KENDRA | Redacted | | | | | | | |
| 4227748 | BOLEYN, SANDRA J | Redacted | | | | | | | |
| 4615124 | BOLF, LARRY | Redacted | | | | | | | |
| 4515262 | BOLGAR, RAMONA | Redacted | | | | | | | |
| 4832787 | BOLGER, DAVID | Redacted | | | | | | | |
| 4283586 | BOLGER, PATRICK | Redacted | | | | | | | |
| 4670895 | BOLGER, ROMEL | Redacted | | | | | | | |
| 4491156 | BOLGER, VALERIE C | Redacted | | | | | | | |
| 4628161 | BOLGER, VINCENT | Redacted | | | | | | | |
| 4488882 | BOLHA, BRANDON | Redacted | | | | | | | |
| 4698921 | BOLIA, THOMAS | Redacted | | | | | | | |
| 5403508 | BOLIAK JOANANN P | 213 WASHINGTON ST | TOMS RIVER | | | DOVER TOWNSHIP | NJ | 08753 | |
| 4787353 | Boliak, Joanann | Redacted | | | | | | | |
| 4787354 | Boliak, Joanann | Redacted | | | | | | | |
| 4562976 | BOLIC, DINO | Redacted | | | | | | | |
| 4595328 | BOLICK, DIANE | Redacted | | | | | | | |
| 4383751 | BOLICK, JEFFREY T | Redacted | | | | | | | |
| 4801034 | BOLIDE GROUP | DBA AMERICAN FULLWAY | 468 S SAN DIMAS AVE | | | SAN DIMAS | CA | 91773 | |
| 4697212 | BOLIERE, DURAND | Redacted | | | | | | | |
| 4189349 | BOLIEU, RUTH | Redacted | | | | | | | |
| 4211343 | BOLIN, ANDREW L | Redacted | | | | | | | |
| 4671820 | BOLIN, BETTY | Redacted | | | | | | | |
| 4673105 | BOLIN, BOHRIS | Redacted | | | | | | | |
| 4310408 | BOLIN, BRITTANY A | Redacted | | | | | | | |
| 4150942 | BOLIN, CAMERON | Redacted | | | | | | | |
| 4466819 | BOLIN, CHARLES | Redacted | | | | | | | |
| 4218991 | BOLIN, CHEYENNE | Redacted | | | | | | | |
| 4383032 | BOLIN, CODY J | Redacted | | | | | | | |
| 4308885 | BOLIN, DEBORAH | Redacted | | | | | | | |
| 4214752 | BOLIN, DEBORAH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219003 | BOLIN, DEVIN P | Redacted | | | | | | | |
| 4759367 | BOLIN, DIANA | Redacted | | | | | | | |
| 4426276 | BOLIN, DONALD | Redacted | | | | | | | |
| 4387607 | BOLIN, HEATHER | Redacted | | | | | | | |
| 4306188 | BOLIN, ISAAC D | Redacted | | | | | | | |
| 4164416 | BOLIN, JASON | Redacted | | | | | | | |
| 4200860 | BOLIN, JEFFREY K | Redacted | | | | | | | |
| 4812996 | BOLIN, JOHN & JACKIE | Redacted | | | | | | | |
| 4187883 | BOLIN, JONATHAN S | Redacted | | | | | | | |
| 4458867 | BOLIN, KAREN L | Redacted | | | | | | | |
| 4230636 | BOLIN, KATLIN | Redacted | | | | | | | |
| 4663749 | BOLIN, KAYLA | Redacted | | | | | | | |
| 4368901 | BOLIN, KIMBERLY | Redacted | | | | | | | |
| 4368989 | BOLIN, MARTY B | Redacted | | | | | | | |
| 4691284 | BOLIN, MICHAEL | Redacted | | | | | | | |
| 4461986 | BOLIN, RENEE | Redacted | | | | | | | |
| 4538693 | BOLIN, RICHARD E | Redacted | | | | | | | |
| 4546245 | BOLIN, ROBERT G | Redacted | | | | | | | |
| 4483185 | BOLIN, ROBIN M | Redacted | | | | | | | |
| 4180122 | BOLIN, ROSS | Redacted | | | | | | | |
| 4310484 | BOLIN, STEVE | Redacted | | | | | | | |
| 4204078 | BOLIN, STEVEN K | Redacted | | | | | | | |
| 4706127 | BOLIN, WILLIAM | Redacted | | | | | | | |
| 4742721 | BOLINA FESTEJO, JOHN CARL | Redacted | | | | | | | |
| 4638366 | BOLING, DAVID | Redacted | | | | | | | |
| 4464165 | BOLING, HOPELYNN | Redacted | | | | | | | |
| 4379503 | BOLING, JONATHAN C | Redacted | | | | | | | |
| 4709067 | BOLING, LEE | Redacted | | | | | | | |
| 4474249 | BOLING, MARY | Redacted | | | | | | | |
| 4606688 | BOLING, SHARON | Redacted | | | | | | | |
| 4458788 | BOLING, TEASHA | Redacted | | | | | | | |
| 4316533 | BOLING, VIVA D | Redacted | | | | | | | |
| 4156305 | BOLINGER, CONSTANCE | Redacted | | | | | | | |
| 4471581 | BOLINGER, DOUGLAS | Redacted | | | | | | | |
| 4762723 | BOLINGER, GEORGE A | Redacted | | | | | | | |
| 4446039 | BOLINGER, HEAVEN L | Redacted | | | | | | | |
| 4470431 | BOLINGER, LEEANNA | Redacted | | | | | | | |
| 4357659 | BOLINGER, LISA L | Redacted | | | | | | | |
| 4355434 | BOLINGER, RACHAEL N | Redacted | | | | | | | |
| 4744509 | BOLINGER, RICHARD | Redacted | | | | | | | |
| 4690610 | BOLINGER, RICHARD | Redacted | | | | | | | |
| 4306005 | BOLINGER, TRAVIS J | Redacted | | | | | | | |
| 4812997 | BO-LINN, CHRISTINE | Redacted | | | | | | | |
| 5409346 | BOLINSKY JR; ANTHONY AND LILLIAN BOLINSKY HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4441007 | BOLIO, KYLE | Redacted | | | | | | | |
| 4365637 | BOLISH, ANDREW Q | Redacted | | | | | | | |
| 5552111 | BOLIVAR ANA | 3318 NORTH ROBINSON ST | | | | NEW ORLEANS | LA | 70117 | |
| 4431954 | BOLIVAR VASQUEZ, MAURO | Redacted | | | | | | | |
| 4439161 | BOLIVAR, CELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336033 | BOLIVAR, ERICA T | Redacted | | | | | | | |
| 4611968 | BOLIVAR, GEORGE | Redacted | | | | | | | |
| 4163456 | BOLIVAR, JESSICA | Redacted | | | | | | | |
| 4194688 | BOLIVAR, JUANA | Redacted | | | | | | | |
| 4738548 | BOLIVAR, JULIO | Redacted | | | | | | | |
| 4299100 | BOLIVAR, MARIA C | Redacted | | | | | | | |
| 4702803 | BOLIVAR, REFUGIO | Redacted | | | | | | | |
| 4402470 | BOLIVARD, VALORIA | Redacted | | | | | | | |
| 4420898 | BOLKE, KENT | Redacted | | | | | | | |
| 4702635 | BOLKE, THOMAS | Redacted | | | | | | | |
| 4526482 | BOLKENSTYN, NATHANIEL K | Redacted | | | | | | | |
| 4446401 | BOLKO, TAMMI A | Redacted | | | | | | | |
| 4476777 | BOLKOVAC, SHARON | Redacted | | | | | | | |
| 4440284 | BOLKUN, NATALIE N | Redacted | | | | | | | |
| 4156982 | BOLL, JAMES A | Redacted | | | | | | | |
| 4193956 | BOLL, KALEIGH | Redacted | | | | | | | |
| 4161569 | BOLL, PATRICK | Redacted | | | | | | | |
| 4190737 | BOLLA, MICHAEL | Redacted | | | | | | | |
| 4588045 | BOLLAM, ANNE | Redacted | | | | | | | |
| 4746861 | BOLLANDER, TRACIE | Redacted | | | | | | | |
| 4733355 | BOLLANS, DAVID | Redacted | | | | | | | |
| 4423757 | BOLLAR, AJAHLYSE C | Redacted | | | | | | | |
| 4217043 | BOLLAR, KENZEE M | Redacted | | | | | | | |
| 4487097 | BOLLARD, ANTHONY | Redacted | | | | | | | |
| 4761654 | BOLLE, CHRISTOPHER | Redacted | | | | | | | |
| 4573985 | BOLLE, JESSE | Redacted | | | | | | | |
| 4717564 | BOLLELLA, MARGUERITE | Redacted | | | | | | | |
| 4732625 | BOLLEN, ALVIN | Redacted | | | | | | | |
| 4598950 | BOLLENBACH, JULIE T | Redacted | | | | | | | |
| 4358967 | BOLLENBACH, MELISSA S | Redacted | | | | | | | |
| 4772368 | BOLLEPALLI, SRINIVAS | Redacted | | | | | | | |
| 4464923 | BOLLER, APRIL | Redacted | | | | | | | |
| 4603260 | BOLLER, LAUREN | Redacted | | | | | | | |
| 4462536 | BOLLER, LEO M | Redacted | | | | | | | |
| 4737046 | BOLLER, MICHAEL | Redacted | | | | | | | |
| 4683403 | BOLLER, VIRGINIA | Redacted | | | | | | | |
| 4261513 | BOLLERS, AMBER | Redacted | | | | | | | |
| 4374304 | BOLLES, BENJAMIN J | Redacted | | | | | | | |
| 4521869 | BOLLES, FAITH | Redacted | | | | | | | |
| 4627060 | BOLLES, JAMES | Redacted | | | | | | | |
| 4768502 | BOLLES, JOHN L | Redacted | | | | | | | |
| 4400452 | BOLLES, JOSEPH | Redacted | | | | | | | |
| 4522078 | BOLLES, MARK C | Redacted | | | | | | | |
| 4366635 | BOLLES, RYAN | Redacted | | | | | | | |
| 4444969 | BOLLES, STEFANY | Redacted | | | | | | | |
| 4219153 | BOLLES, THERESA M | Redacted | | | | | | | |
| 4633935 | BOLLFRASS, MARGERY | Redacted | | | | | | | |
| 4721234 | BOLLIE, JOHN D. | Redacted | | | | | | | |
| 4832788 | BOLLIER, ROGER & ANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408759 | BOLLIER, STACEY N | Redacted | | | | | | | |
| 4260591 | BOLLIG, JULIE D | Redacted | | | | | | | |
| 4675541 | BOLLIG, MARK | Redacted | | | | | | | |
| 4667435 | BOLLIG, PATRICIA A | Redacted | | | | | | | |
| 4630396 | BOLLIG, ROGER | Redacted | | | | | | | |
| 4765474 | BOLLIGER, AILEEN | Redacted | | | | | | | |
| 4284434 | BOLLIGER, NICHOLAS A | Redacted | | | | | | | |
| 4600683 | BOLLIN, BRIDGET | Redacted | | | | | | | |
| 4373223 | BOLLIN, DEVON T | Redacted | | | | | | | |
| 4217078 | BOLLIN, KELSEY A | Redacted | | | | | | | |
| 4333795 | BOLLING, ALETHA | Redacted | | | | | | | |
| 4458215 | BOLLING, CRYSTAL R | Redacted | | | | | | | |
| 4690256 | BOLLING, CYNTHIA | Redacted | | | | | | | |
| 4360175 | BOLLING, DAVID | Redacted | | | | | | | |
| 4578141 | BOLLING, DOMINIQUE | Redacted | | | | | | | |
| 4619526 | BOLLING, HERMELINDA | Redacted | | | | | | | |
| 4366363 | BOLLING, JERMAINE | Redacted | | | | | | | |
| 4536720 | BOLLING, JIM | Redacted | | | | | | | |
| 4476727 | BOLLING, KELLY | Redacted | | | | | | | |
| 4560177 | BOLLING, KIMBERLY A | Redacted | | | | | | | |
| 4301228 | BOLLING, LATRETTA | Redacted | | | | | | | |
| 4628306 | BOLLING, LOLITA | Redacted | | | | | | | |
| 4552264 | BOLLING, MYA | Redacted | | | | | | | |
| 4717380 | BOLLING, NAOMI | Redacted | | | | | | | |
| 4260450 | BOLLING, SHYIEKA | Redacted | | | | | | | |
| 4554228 | BOLLING, TIMOTHY A | Redacted | | | | | | | |
| 5794878 | BOLLINGER IND INC | P O BOX 203246 | | | | DALLAS | TX | 75320 | |
| 4325473 | BOLLINGER JR., NILES | Redacted | | | | | | | |
| 5552135 | BOLLINGER PAULA | 9618 N WEST ST | | | | VALLEY CENTER | KS | 67147 | |
| 4478797 | BOLLINGER, ALEX | Redacted | | | | | | | |
| 4651152 | BOLLINGER, BARBARA | Redacted | | | | | | | |
| 4705241 | BOLLINGER, CAROL | Redacted | | | | | | | |
| 4733306 | BOLLINGER, CHARLES | Redacted | | | | | | | |
| 4564602 | BOLLINGER, JENNIFER R | Redacted | | | | | | | |
| 4473415 | BOLLINGER, KATHERINE L | Redacted | | | | | | | |
| 4663218 | BOLLINGER, KATHERLINE | Redacted | | | | | | | |
| 4415551 | BOLLINGER, LONNA | Redacted | | | | | | | |
| 4487964 | BOLLINGER, MARK | Redacted | | | | | | | |
| 4641858 | BOLLINGER, MELORA | Redacted | | | | | | | |
| 4167569 | BOLLINGER, NIKKI L | Redacted | | | | | | | |
| 4218694 | BOLLINGER, NOAH L | Redacted | | | | | | | |
| 4697934 | BOLLINGER, PAMELA | Redacted | | | | | | | |
| 4237139 | BOLLINGER, PATIENCE | Redacted | | | | | | | |
| 4659028 | BOLLINGER, RICHARD | Redacted | | | | | | | |
| 4630364 | BOLLINGER, STEPHANIE | Redacted | | | | | | | |
| 4650984 | BOLLINGER, TIM M | Redacted | | | | | | | |
| 4413669 | BOLLINGER, TITUS | Redacted | | | | | | | |
| 4762353 | BOLLINTER, LYNNETTE | Redacted | | | | | | | |
| 4416986 | BOLLMAN, CHERYL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489958 | BOLLMAN, RYLIE | Redacted | | | | | | | |
| 4494610 | BOLLMAN, SARA J | Redacted | | | | | | | |
| 4425382 | BOLLMAN, WESLEY D | Redacted | | | | | | | |
| 4601297 | BOLLO, CHARLES | Redacted | | | | | | | |
| 4774382 | BOLLOM, MIKE | Redacted | | | | | | | |
| 4677504 | BOLLONE, CHRISTINA | Redacted | | | | | | | |
| 4725141 | BOLMAN JR, GEORGE. | Redacted | | | | | | | |
| 4350774 | BOLMAN, TANNER | Redacted | | | | | | | |
| 4160259 | BOLMER, CARLOS | Redacted | | | | | | | |
| 4581553 | BOLOCAN, ANA | Redacted | | | | | | | |
| 4458983 | BOLOCK, KURT S | Redacted | | | | | | | |
| 4452808 | BOLOGNA, MAYSI J | Redacted | | | | | | | |
| 4695718 | BOLOGNA, SARAH | Redacted | | | | | | | |
| 4315504 | BOLOK, IAN MATTHEW | Redacted | | | | | | | |
| 4341513 | BOLOKE, LONGILA B | Redacted | | | | | | | |
| 4703463 | BOLON, CARL | Redacted | | | | | | | |
| 4195440 | BOLOORCHIAN, FARHAD | Redacted | | | | | | | |
| 4475447 | BOLORIN, JACKELINE | Redacted | | | | | | | |
| 4182617 | BOLOS, AMBER | Redacted | | | | | | | |
| 4271716 | BOLOS, JANN L | Redacted | | | | | | | |
| 4350931 | BOLOS, TANYA J | Redacted | | | | | | | |
| 4271514 | BOLOSAN, DAVLYNNE | Redacted | | | | | | | |
| 4623821 | BOLOTNIKOV, GERMAN | Redacted | | | | | | | |
| 4419916 | BOLOTOVSKY, ARKADY | Redacted | | | | | | | |
| 4854267 | BOLOUR, MICHEL | Redacted | | | | | | | |
| 4432498 | BOLOUVI, ANTONI | Redacted | | | | | | | |
| 4217518 | BOLOUVI, CHRYSTAL | Redacted | | | | | | | |
| 4437792 | BOLOUVI, KAREN | Redacted | | | | | | | |
| 4686672 | BOLOWSKY, HARLA | Redacted | | | | | | | |
| 4246222 | BOLSAR, AMANDA | Redacted | | | | | | | |
| 4351961 | BOLSBY, BARBARA E | Redacted | | | | | | | |
| 4438964 | BOLSEI, MICHELE | Redacted | | | | | | | |
| 4623199 | BOLSINGER, CRISTA A | Redacted | | | | | | | |
| 4351279 | BOLSLEY, JACOB R | Redacted | | | | | | | |
| 4384288 | BOLSON, CASSIE L | Redacted | | | | | | | |
| 4695152 | BOLSON, RICHARD | Redacted | | | | | | | |
| 4770098 | BOLSTAD, ALLEN | Redacted | | | | | | | |
| 4425307 | BOLSTER, ANDREW | Redacted | | | | | | | |
| 4275156 | BOLSTER, TERESA L | Redacted | | | | | | | |
| 4263506 | BOLSTON, DELANDRA | Redacted | | | | | | | |
| 4812998 | BOLT, BECKY & DARREN | Redacted | | | | | | | |
| 4480899 | BOLT, BRITTNAY | Redacted | | | | | | | |
| 4244964 | BOLT, DEXTER | Redacted | | | | | | | |
| 4661469 | BOLT, IRIS | Redacted | | | | | | | |
| 4715787 | BOLT, JAMES R | Redacted | | | | | | | |
| 4666069 | BOLT, JESSICA  ANN | Redacted | | | | | | | |
| 4749871 | BOLT, JOHN | Redacted | | | | | | | |
| 4210947 | BOLT, MATTHEW | Redacted | | | | | | | |
| 4476002 | BOLT, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1483 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505918 | BOLTA, LUIS | Redacted | | | | | | | |
| 4646819 | BOLTE, CONNIE | Redacted | | | | | | | |
| 4616101 | BOLTE, JANICE R. | Redacted | | | | | | | |
| 4483826 | BOLTE, MARY | Redacted | | | | | | | |
| 4412072 | BOLTE, NICHOLAS | Redacted | | | | | | | |
| 4617939 | BOLTEN, MATTHEW W | Redacted | | | | | | | |
| 4461343 | BOLTENHOUSE, CANDY L | Redacted | | | | | | | |
| 4722849 | BOLTENHOUSE, ROBERT | Redacted | | | | | | | |
| 4447399 | BOLTENHOUSE, STACEY | Redacted | | | | | | | |
| 4415675 | BOLTER, SEAN | Redacted | | | | | | | |
| 4242877 | BOLTINGHOUSE, JON R | Redacted | | | | | | | |
| 4889175 | BOLTON CONSTRUCTION AND SERVICE LLC | W E BOLTON CONSTRUCTION AND SEVICE | 1623 OLD LOUISBURG RD | | | RALEIGH | NC | 27604 | |
| 5404144 | BOLTON JR JOHN E | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 4889261 | BOLTON PUBLICATIONS LLC | WAYNE COUNTY NEWS | P O BOX 509 | | | WAYNESBORO | MS | 39367 | |
| 4873198 | BOLTON SERVICES OF WESTERN NORTH CA | BOLTON CONSTRUCTION & SERVICE OF WN | P O BOX 8609 | | | ASHEVILLE | NC | 28804 | |
| 4233468 | BOLTON, AIYANA D | Redacted | | | | | | | |
| 4375301 | BOLTON, AKIRA | Redacted | | | | | | | |
| 4656648 | BOLTON, ALVIN A | Redacted | | | | | | | |
| 4392770 | BOLTON, ALYSSA J | Redacted | | | | | | | |
| 4246980 | BOLTON, ANNETTE | Redacted | | | | | | | |
| 4640967 | BOLTON, ANTHONY | Redacted | | | | | | | |
| 4147546 | BOLTON, ASHLEY N | Redacted | | | | | | | |
| 4665224 | BOLTON, BOB | Redacted | | | | | | | |
| 4375206 | BOLTON, BOBBY | Redacted | | | | | | | |
| 4452896 | BOLTON, BRADLEY | Redacted | | | | | | | |
| 4515039 | BOLTON, CHARLES F | Redacted | | | | | | | |
| 4464405 | BOLTON, CHARMETTA | Redacted | | | | | | | |
| 4295098 | BOLTON, CHEYANNE | Redacted | | | | | | | |
| 4525463 | BOLTON, CHRIS T | Redacted | | | | | | | |
| 4700434 | BOLTON, CHRISSY | Redacted | | | | | | | |
| 4249396 | BOLTON, CHRISTIAN E | Redacted | | | | | | | |
| 4192502 | BOLTON, DANTE | Redacted | | | | | | | |
| 4812999 | BOLTON, DAVE | Redacted | | | | | | | |
| 4718572 | BOLTON, DENNIS | Redacted | | | | | | | |
| 4588854 | BOLTON, DESSIE WHEATON A | Redacted | | | | | | | |
| 4370290 | BOLTON, DOLETHA L | Redacted | | | | | | | |
| 4604689 | BOLTON, DON | Redacted | | | | | | | |
| 4586478 | BOLTON, ELIZABETH | Redacted | | | | | | | |
| 4317755 | BOLTON, EMILY | Redacted | | | | | | | |
| 4604876 | BOLTON, EMORY | Redacted | | | | | | | |
| 4719677 | BOLTON, ETHEL L | Redacted | | | | | | | |
| 4747331 | BOLTON, FLOYD | Redacted | | | | | | | |
| 4291457 | BOLTON, FRANCES R | Redacted | | | | | | | |
| 4702360 | BOLTON, FRANK | Redacted | | | | | | | |
| 4650045 | BOLTON, GEOFFREY | Redacted | | | | | | | |
| 4750884 | BOLTON, GERALD | Redacted | | | | | | | |
| 4213005 | BOLTON, GRACE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4480083 | BOLTON, GREGORY L | Redacted | | | | | | | |
| 4517653 | BOLTON, GWENDOLYN M | Redacted | | | | | | | |
| 4773709 | BOLTON, IDA | Redacted | | | | | | | |
| 4544014 | BOLTON, JACOB | Redacted | | | | | | | |
| 4675365 | BOLTON, JAMES | Redacted | | | | | | | |
| 4777798 | BOLTON, JAMES | Redacted | | | | | | | |
| 4468650 | BOLTON, JAMES C | Redacted | | | | | | | |
| 4536162 | BOLTON, JAMES E | Redacted | | | | | | | |
| 4727253 | BOLTON, JANICE | Redacted | | | | | | | |
| 4662145 | BOLTON, JERRY | Redacted | | | | | | | |
| 4726703 | BOLTON, JESSIE | Redacted | | | | | | | |
| 4662216 | BOLTON, JOHN | Redacted | | | | | | | |
| 4314676 | BOLTON, JOHN W | Redacted | | | | | | | |
| 4587446 | BOLTON, JOSH | Redacted | | | | | | | |
| 4457151 | BOLTON, JUDITH C | Redacted | | | | | | | |
| 4362790 | BOLTON, KALEYSHA | Redacted | | | | | | | |
| 4739974 | BOLTON, KATIE | Redacted | | | | | | | |
| 4692765 | BOLTON, KELVIN | Redacted | | | | | | | |
| 4544528 | BOLTON, KIA C | Redacted | | | | | | | |
| 4772151 | BOLTON, KRISTOPHER | Redacted | | | | | | | |
| 4626069 | BOLTON, LARNETTE | Redacted | | | | | | | |
| 4825473 | BOLTON, LARRY & JANE | Redacted | | | | | | | |
| 4190576 | BOLTON, LEADHEMY G | Redacted | | | | | | | |
| 4651739 | BOLTON, LEROY | Redacted | | | | | | | |
| 4236972 | BOLTON, LINDA A | Redacted | | | | | | | |
| 4637536 | BOLTON, LOIS | Redacted | | | | | | | |
| 4234739 | BOLTON, MARIAH A | Redacted | | | | | | | |
| 4167876 | BOLTON, MARILYN | Redacted | | | | | | | |
| 4315687 | BOLTON, MARY | Redacted | | | | | | | |
| 4597712 | BOLTON, MARY A | Redacted | | | | | | | |
| 4769654 | BOLTON, PAMELA | Redacted | | | | | | | |
| 4637827 | BOLTON, REGINA | Redacted | | | | | | | |
| 4617657 | BOLTON, ROGER | Redacted | | | | | | | |
| 4585406 | BOLTON, RONALD | Redacted | | | | | | | |
| 4660177 | BOLTON, SHARON | Redacted | | | | | | | |
| 4278578 | BOLTON, STEVEN A | Redacted | | | | | | | |
| 4266232 | BOLTON, TAMMIE B | Redacted | | | | | | | |
| 4149346 | BOLTON, TAMMY E | Redacted | | | | | | | |
| 4744339 | BOLTON, TANGLYN | Redacted | | | | | | | |
| 4412341 | BOLTON, TERI L | Redacted | | | | | | | |
| 4337882 | BOLTON, THERESA W | Redacted | | | | | | | |
| 4514907 | BOLTON, TINA | Redacted | | | | | | | |
| 4832789 | BOLTON, TONY | Redacted | | | | | | | |
| 4645657 | BOLTON, VINNEL J | Redacted | | | | | | | |
| 4730935 | BOLTON, VIRGINIA | Redacted | | | | | | | |
| 4413322 | BOLTON, ZACHARY J | Redacted | | | | | | | |
| 4181872 | BOLTS, MARQUITA | Redacted | | | | | | | |
| 4862305 | BOLTZ PARKING LOT STRIPING | 1928 SILVER STREET | | | | ASHLAND | NE | 68003 | |
| 4580581 | BOLTZ, ANDREA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1485 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679598 | BOLTZ, FRANK | Redacted | | | | | | | |
| 4356764 | BOLTZ, JESSIE M | Redacted | | | | | | | |
| 4766378 | BOLTZ, JOAN | Redacted | | | | | | | |
| 4759040 | BOLTZ, JOY | Redacted | | | | | | | |
| 4391432 | BOLTZ, JUDY K | Redacted | | | | | | | |
| 4551331 | BOLTZ, KAYLA K | Redacted | | | | | | | |
| 4415170 | BOLTZ, MATTHEW S | Redacted | | | | | | | |
| 4685513 | BOLTZ, MIKE | Redacted | | | | | | | |
| 4345762 | BOLTZ, NANCY B | Redacted | | | | | | | |
| 4350894 | BOLTZ, REBEKA J | Redacted | | | | | | | |
| 4765580 | BOLTZ, SHAWNEE | Redacted | | | | | | | |
| 4257448 | BOLTZ, THERESA | Redacted | | | | | | | |
| 4870099 | BOLUS FREIGHT SYSTEMS | 700 NORTH KEYSER AVE | | | | SCRANTON | PA | 18504 | |
| 4762250 | BOLUS, BENJAMIN | Redacted | | | | | | | |
| 4560995 | BOLUS, HANNAH | Redacted | | | | | | | |
| 4182085 | BOLUS, ROBIN | Redacted | | | | | | | |
| 4832790 | BOLUYT, TOM | Redacted | | | | | | | |
| 4813000 | BOLVARY, NOEMI | Redacted | | | | | | | |
| 4769301 | BOLWERK, MARK | Redacted | | | | | | | |
| 4201046 | BOLWIN, JOSHUA | Redacted | | | | | | | |
| 5409350 | BOLYARD MICHAEL J PERSONAL REPRESENTATIVE OF THE ESTATE OF FRED R BOLYARD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4622276 | BOLYARD, CHARLES | Redacted | | | | | | | |
| 4460234 | BOLYARD, DYLAN | Redacted | | | | | | | |
| 4553316 | BOLYARD, KENNETH K | Redacted | | | | | | | |
| 4220898 | BOLYARD, PRESTON | Redacted | | | | | | | |
| 4572449 | BOLYARD, SUZANNE J | Redacted | | | | | | | |
| 5794879 | BOLYMAX INTERNATIONAL CORP | 8933 S LA CIENEGA BLVD | | | | INGLEWOOD | CA | 90301 | |
| 4806965 | BOLYMAX INTERNATIONAL CORP | WANXUAN SHEN | 8933 S. LA CIENEGA BLVD | INGLEWOOD | | LOS ANGELES | CA | 90301-4401 | |
| 4832791 | BOLZ, ALYSSA & JIM | Redacted | | | | | | | |
| 4716991 | BOLZ, DORIS | Redacted | | | | | | | |
| 4604796 | BOLZ, JILL | Redacted | | | | | | | |
| 4400551 | BOLZAN, JANET G | Redacted | | | | | | | |
| 4447738 | BOM, JAYDEN B | Redacted | | | | | | | |
| 4661556 | BOMA, LAURA | Redacted | | | | | | | |
| 4610566 | BOMAH, CHRISTIANA | Redacted | | | | | | | |
| 4273141 | BOMAN, AERIAL M | Redacted | | | | | | | |
| 4173369 | BOMAN, BEAU B | Redacted | | | | | | | |
| 4717886 | BOMAN, BRAD | Redacted | | | | | | | |
| 4391389 | BOMAN, TRENTON JOHN | Redacted | | | | | | | |
| 5552174 | BOMAR TYECHIA | 212 OAKLAND AVE APT 173 | | | | GREER | SC | 29650 | |
| 4624967 | BOMAR, CURTIS | Redacted | | | | | | | |
| 4162854 | BOMAR, DENISE R | Redacted | | | | | | | |
| 4624819 | BOMAR, EDWARD | Redacted | | | | | | | |
| 4246605 | BOMAR, GAVIN | Redacted | | | | | | | |
| 4405176 | BOMAR, NATASHA | Redacted | | | | | | | |
| 4261584 | BOMAR, TIONA | Redacted | | | | | | | |
| 4593749 | BOMAR, VICTOR TROY | Redacted | | | | | | | |
| 4418631 | BOMBA II, CHRISTOPHER T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426431 | BOMBA, COOPER | Redacted | | | | | | | |
| 4481139 | BOMBA, COREY | Redacted | | | | | | | |
| 4437034 | BOMBACE, HOLLY L | Redacted | | | | | | | |
| 4705268 | BOMBACI, NANCY | Redacted | | | | | | | |
| 4433527 | BOMBARD, CHARLENE | Redacted | | | | | | | |
| 4420861 | BOMBARD, JEFFERY A | Redacted | | | | | | | |
| 4426274 | BOMBARD, KIMBERLY A | Redacted | | | | | | | |
| 4451998 | BOMBARD, LAURA | Redacted | | | | | | | |
| 4434120 | BOMBARD, LEAH | Redacted | | | | | | | |
| 4155793 | BOMBARD, LILLIAN | Redacted | | | | | | | |
| 4726617 | BOMBARD, RHODA | Redacted | | | | | | | |
| 4418031 | BOMBARD, SIMMONE M | Redacted | | | | | | | |
| 4825474 | BOMBARD, TERRY | Redacted | | | | | | | |
| 4563030 | BOMBARD-GASKINS, CONSTANCE M | Redacted | | | | | | | |
| 4221887 | BOMBARDIER, ASHLEY | Redacted | | | | | | | |
| 4312531 | BOMBARDIER, BRYAN C | Redacted | | | | | | | |
| 4658888 | BOMBARDIERE, JOAN | Redacted | | | | | | | |
| 4651657 | BOMBARDIERI, BOB | Redacted | | | | | | | |
| 4813001 | BOMBARDINI, MORELLA | Redacted | | | | | | | |
| 4724933 | BOMBART, STEVEN | Redacted | | | | | | | |
| 4493526 | BOMBASH III, ANDREW J | Redacted | | | | | | | |
| 4832792 | BOMBAY CONSTRUCTION | Redacted | | | | | | | |
| 4187345 | BOMBELA, MARIO A | Redacted | | | | | | | |
| 4569156 | BOMBELA, SALLY | Redacted | | | | | | | |
| 4315565 | BOMBERGER, NATHANIEL | Redacted | | | | | | | |
| 4364912 | BOMBICH, ROSE M | Redacted | | | | | | | |
| 4360116 | BOMBLY, JARED M | Redacted | | | | | | | |
| 4484165 | BOMBOY, BETTY R | Redacted | | | | | | | |
| 4332529 | BOMBOY, MICHEAL F | Redacted | | | | | | | |
| 4401173 | BOMENBLIT, FRANK | Redacted | | | | | | | |
| 4695024 | BOMER, ANGELA | Redacted | | | | | | | |
| 4385954 | BOMER, COURTNEY L | Redacted | | | | | | | |
| 4668672 | BOMER, KAREN | Redacted | | | | | | | |
| 4309777 | BOMER, KATIE J | Redacted | | | | | | | |
| 4559402 | BOMERSBACH, JOHANNA | Redacted | | | | | | | |
| 4671246 | BOMHER, DIANE | Redacted | | | | | | | |
| 4736251 | BOMM, ANDREW | Redacted | | | | | | | |
| 4240942 | BOMMAKANTI, SARVIKA | Redacted | | | | | | | |
| 4298510 | BOMMAREDDY, BHAVANI | Redacted | | | | | | | |
| 4420399 | BOMMAREDDY, VENKAT RATTAYYA | Redacted | | | | | | | |
| 4699219 | BOMMARITO ANZALONE, ROSA | Redacted | | | | | | | |
| 4565713 | BOMMARITO, ANTHONY | Redacted | | | | | | | |
| 4358115 | BOMMARITO, ANTHONY | Redacted | | | | | | | |
| 4352039 | BOMMARITO, DANIEL R | Redacted | | | | | | | |
| 4217844 | BOMMARITO, HOLLEN N | Redacted | | | | | | | |
| 4455379 | BOMMARITO, JILL A | Redacted | | | | | | | |
| 4372614 | BOMMARITO, NATALIE A | Redacted | | | | | | | |
| 4440243 | BOMMARITO, NICOLE M | Redacted | | | | | | | |
| 4360157 | BOMMARITO, SARAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792624 | Bommer, Fredrick | Redacted | | | | | | | |
| 4296785 | BOMMIREDDY, MAHESH K | Redacted | | | | | | | |
| 4299338 | BOMMISETTY, DEVIKA R | Redacted | | | | | | | |
| 4832793 | BOMNIN CHEVROLET | Redacted | | | | | | | |
| 4832794 | BOMNIN, ARNALDO | Redacted | | | | | | | |
| 4832795 | BOMNIN, ARNALDO & YANISLEY | Redacted | | | | | | | |
| 4788836 | Bompensa, Susanne | Redacted | | | | | | | |
| 4575638 | BOMSKI, GERALD | Redacted | | | | | | | |
| 5794880 | BON AIRE INDUSTRIES INC | 873 E CITATION CT | | | | BOISE | ID | 83716 | |
| 4868619 | BON BINI LLC | 53 WEST 36TH ST STE 502 | | | | NEW YORK | NY | 10018 | |
| 5794881 | BON JON LLC | 91-226 KAUHI ST | | | | KAPOLEI | HI | 96707 | |
| 4873839 | BON JON LLC | CELEBRITY TUXEDO | 91-226 KAUHI STREET | | | KAPOLEI | HI | 96707 | |
| 5790005 | BON JON LLC | MR RON BONJIOVANNI | 91-226 KAUHI ST | | | KAPOLEI | HI | 96707 | |
| 4890256 | Bon Jon, LLC | Attn: Ron Bongiovanni | 91-226 KAUHI ST | | | KAPOLEI | HI | 96707 | |
| 4795663 | BON MARKETING | DBA BOOPVILLE | 2838 LEONIS BLVD | | | VERNON | CA | 90058 | |
| 4873201 | BON SECOURS OCCU MED | BON SECOURS MARYVIEW MEDICAL CENTER | 2613 TAYLOR RD STE 1 | | | CHESAPEAKE | VA | 23321 | |
| 4796585 | BON VIVANT ESSENTIALS | 4711 N AUSTRALIAN AVE SUITE 27 | | | | DELRAY BEACH | FL | 33407 | |
| 4700521 | BON, LUCILLE | Redacted | | | | | | | |
| 4284630 | BONA, ASHLEY | Redacted | | | | | | | |
| 4382385 | BONA, STEPHEN | Redacted | | | | | | | |
| 4186841 | BONACCHI, ANNA | Redacted | | | | | | | |
| 4675815 | BONACCI JR, ANTHONY F | Redacted | | | | | | | |
| 4448316 | BONACCI, ANDREA | Redacted | | | | | | | |
| 4240143 | BONACCI, BRENDA R | Redacted | | | | | | | |
| 4548224 | BONACCI, JUDY L | Redacted | | | | | | | |
| 4234590 | BONACHEA, LUIS | Redacted | | | | | | | |
| 4202088 | BONACHITA, GERALD S | Redacted | | | | | | | |
| 4719500 | BONADEO, JOHN N | Redacted | | | | | | | |
| 4333610 | BONADIE, CURTISHA L | Redacted | | | | | | | |
| 4813002 | BONADIES, DEPSINA JEANNE | Redacted | | | | | | | |
| 4685802 | BONADIO, ADRIAN | Redacted | | | | | | | |
| 4395271 | BONAFE, CYNTHIA | Redacted | | | | | | | |
| 4291598 | BONAFEDE, SHERRI L | Redacted | | | | | | | |
| 4889432 | BONAFIDE LOCK & DOOR HARDWARE | WILLIAM R STENICK | P O BOX 1322 | | | SANTA CLARA | CA | 95032 | |
| 5794882 | BON-AIRE INDUSTRIES INC | 873 CITATION COURT | | | | BOISE | ID | 83716 | |
| 4329981 | BONAIUTO, CAMERON | Redacted | | | | | | | |
| 4328859 | BONAIUTO, MACKENZIE | Redacted | | | | | | | |
| 4863529 | BONAKEMI USA INC | 2250 S PARKER RD STE 600 | | | | AURORA | CO | 80014 | |
| 4799466 | BONAKEMI USA INC | 2550 S PARKER ROAD SUITE 600 | | | | AURORA | CO | 80014-1622 | |
| 4456181 | BONAKOSKI, KELLY A | Redacted | | | | | | | |
| 4199944 | BONAM, SHIRLEY D | Redacted | | | | | | | |
| 4582422 | BONAME, CHASE W | Redacted | | | | | | | |
| 4443210 | BONAMICI, JOSEPHINE | Redacted | | | | | | | |
| 4435407 | BONAMICO, COLLEEN | Redacted | | | | | | | |
| 4763204 | BONAMIGO, JOYCE | Redacted | | | | | | | |
| 4763205 | BONAMIGO, JOYCE | Redacted | | | | | | | |
| 4486037 | BONAMINIO, GIANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746146 | BONANATA, MIKE | Redacted | | | | | | | |
| 4357178 | BONANNI, DOMINIC | Redacted | | | | | | | |
| 4563168 | BONANNO, ANTHONY | Redacted | | | | | | | |
| 4657149 | BONANNO, BEVERLY | Redacted | | | | | | | |
| 4457613 | BONANNO, CAROLYN | Redacted | | | | | | | |
| 4825475 | BONANNO, FRANK | Redacted | | | | | | | |
| 4507316 | BONANNO, IVY | Redacted | | | | | | | |
| 4383217 | BONANNO, KANSAS L | Redacted | | | | | | | |
| 4680252 | BONANNO, PATRIC | Redacted | | | | | | | |
| 4410570 | BONANNO, PAUL J | Redacted | | | | | | | |
| 4498731 | BONANO VEGA, MYRNA E | Redacted | | | | | | | |
| 4407232 | BONANO, CARMEN | Redacted | | | | | | | |
| 4246961 | BONANO, MERCEDES | Redacted | | | | | | | |
| 4335285 | BONANO, ROXYMARIE | Redacted | | | | | | | |
| 4869644 | BONANZA BEVERAGE COMPANY INC | 6333 S ENSWORTH ST | | | | LAS VEGAS | NV | 89119 | |
| 4809451 | BONANZA PEST CONTROL INC | PO BOX 60506 | | | | RENO | NV | 89506 | |
| 4437693 | BONANZA, KIRA N | Redacted | | | | | | | |
| 5552196 | BONAPARTE EVAN | 306 CLOVERFIELD LN | | | | RICHMOND | VA | 23223 | |
| 4672283 | BONAPARTE, ANN L | Redacted | | | | | | | |
| 4593318 | BONAPARTE, DONALD | Redacted | | | | | | | |
| 4213099 | BONAPARTE, MARIA G | Redacted | | | | | | | |
| 4433166 | BONAPARTE, MICAYLA | Redacted | | | | | | | |
| 4265790 | BONAPARTE, STEPHANIE N | Redacted | | | | | | | |
| 4575059 | BONAR, ANDRZEJ | Redacted | | | | | | | |
| 4144738 | BONAR, CHRISTOPHER | Redacted | | | | | | | |
| 4773725 | BONAR, DAVID | Redacted | | | | | | | |
| 4661329 | BONAR, DONALD | Redacted | | | | | | | |
| 4518136 | BONAR, NATHAN | Redacted | | | | | | | |
| 4446081 | BONARRIGO, RICHARD | Redacted | | | | | | | |
| 4480724 | BONARRIGO, TATIANA | Redacted | | | | | | | |
| 4717084 | BONAR-RUIZ, MARIE | Redacted | | | | | | | |
| 4745220 | BONAS, RICHARD | Redacted | | | | | | | |
| 4832796 | BONASERA, JODIE | Redacted | | | | | | | |
| 4832797 | BONASERA, LOUISA | Redacted | | | | | | | |
| 4283738 | BONASTRE, CAROLYN | Redacted | | | | | | | |
| 4755574 | BONATO, JOYCE | Redacted | | | | | | | |
| 4813003 | BONATO, SANDRA | Redacted | | | | | | | |
| 4613296 | BONATUCCI, CYNTHIA | Redacted | | | | | | | |
| 4436939 | BONAVENTURA, ALESSANDRA | Redacted | | | | | | | |
| 4730938 | BONAVENTURE, JULIENNE | Redacted | | | | | | | |
| 4401571 | BONAVENTURE, PARKER | Redacted | | | | | | | |
| 4469185 | BONAVINA, JAMIE | Redacted | | | | | | | |
| 4402280 | BONAVITO, MICHELLE | Redacted | | | | | | | |
| 4480526 | BONAWITZ, SONIA L | Redacted | | | | | | | |
| 4407749 | BONAZZO, MANNY J | Redacted | | | | | | | |
| 4312354 | BONBRAKE, CORY D | Redacted | | | | | | | |
| 4857856 | BONBRIGHT DISTRIBUTORS | 1 ARENA PARK DRIVE | | | | DAYTON | OH | 45408 | |
| 4302085 | BONCHEV, KRASIMIR | Redacted | | | | | | | |
| 4619290 | BONCI, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289978 | BONCIMINO, PATRICIA | Redacted | | | | | | | |
| 6028884 | Bonck, James | Redacted | | | | | | | |
| 4400200 | BONCOEUR, DONALD | Redacted | | | | | | | |
| 4486347 | BONCZEK, JORDAN M | Redacted | | | | | | | |
| 4427948 | BONCZYK, DEBRA | Redacted | | | | | | | |
| 4392575 | BONCZYNSKI, KENNETH E | Redacted | | | | | | | |
| 4391577 | BONCZYNSKI, MELISSA D | Redacted | | | | | | | |
| 4873031 | BOND & FAYETTE COUNTY SHOPPER | BETTER NEWSPAPERS INC | 201 N 3RD STREET P O BOX 16 | | | GREENVILLE | IL | 62246 | |
| 4858576 | BOND EVENTS AMERICAS INC | 10612 D PROVIDENCE RD 303 | | | | CHARLOTTE | NC | 28277 | |
| 4389222 | BOND HOWARD, TWOLA DAONE | Redacted | | | | | | | |
| 4887782 | BOND MANUFACTURING CO | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 5794883 | BOND MANUFACTURING CO INC | 1700 W 4TH ST | | | | ANTIOCH | CA | 94509 | |
| 4887783 | BOND MANUFACTURING CO INC | SHEILA FLANAGAN | 1700 WEST 4TH STREET | | | ANTIOCH | CA | 94509 | |
| 4832798 | BOND PLUMBING SUPPLY | Redacted | | | | | | | |
| 5552229 | BOND RONALD | 1945 MONTE VISTA ST | | | | FORT MYERS | FL | 33901 | |
| 4878458 | BOND VAST INDUSTRIAL | LIMITED | BOND VAST INDUSTRIAL | NO 174 DING TAN PI TAN VILLAGE | LUTSAO HSIANG, CHIA YI HSIEN | CHIAYI | | | TAIWAN, REPUBLIC OF CHINA |
| 4298838 | BOND, ADRIENNE | Redacted | | | | | | | |
| 4527918 | BOND, ALYSHA M | Redacted | | | | | | | |
| 4445729 | BOND, ANGELA | Redacted | | | | | | | |
| 4240846 | BOND, ASHLEE L | Redacted | | | | | | | |
| 4628924 | BOND, AVIVA | Redacted | | | | | | | |
| 4626544 | BOND, BARBARA | Redacted | | | | | | | |
| 4374957 | BOND, BRANDON S | Redacted | | | | | | | |
| 4590695 | BOND, CARL | Redacted | | | | | | | |
| 4736855 | BOND, CHERELLE | Redacted | | | | | | | |
| 4856939 | BOND, CHRIS | Redacted | | | | | | | |
| 4185015 | BOND, CHRISTOPHER T | Redacted | | | | | | | |
| 4602068 | BOND, CLARENCE | Redacted | | | | | | | |
| 4567509 | BOND, COLE | Redacted | | | | | | | |
| 4755812 | BOND, CONTINIA | Redacted | | | | | | | |
| 4650935 | BOND, COURTNEY | Redacted | | | | | | | |
| 4357490 | BOND, DAIRA M | Redacted | | | | | | | |
| 4311267 | BOND, DANA | Redacted | | | | | | | |
| 4656972 | BOND, DARRYL | Redacted | | | | | | | |
| 4205858 | BOND, DARYL | Redacted | | | | | | | |
| 4742658 | BOND, DAVID | Redacted | | | | | | | |
| 4697560 | BOND, DAVID | Redacted | | | | | | | |
| 4652768 | BOND, DAVID | Redacted | | | | | | | |
| 4559753 | BOND, DEBORAH | Redacted | | | | | | | |
| 4261557 | BOND, DERRICK | Redacted | | | | | | | |
| 4255718 | BOND, DEYKWON | Redacted | | | | | | | |
| 4529321 | BOND, DIANA | Redacted | | | | | | | |
| 4599309 | BOND, DOROTHY | Redacted | | | | | | | |
| 4475125 | BOND, DYLAN S | Redacted | | | | | | | |
| 4394933 | BOND, EARL | Redacted | | | | | | | |
| 4680597 | BOND, EDISON | Redacted | | | | | | | |
| 4637260 | BOND, ELVIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4595177 | BOND, EVELYN | Redacted | | | | | | | |
| 4758705 | BOND, GLEN | Redacted | | | | | | | |
| 4714539 | BOND, HARRIET | Redacted | | | | | | | |
| 4166676 | BOND, JACKLYN | Redacted | | | | | | | |
| 4609744 | BOND, JACQUELINE | Redacted | | | | | | | |
| 4473997 | BOND, JAIME E | Redacted | | | | | | | |
| 4651557 | BOND, JARED | Redacted | | | | | | | |
| 4436086 | BOND, JEREL | Redacted | | | | | | | |
| 4172570 | BOND, JEREMIAH JAMES J | Redacted | | | | | | | |
| 4674961 | BOND, JILL | Redacted | | | | | | | |
| 4257616 | BOND, JOHNNY L | Redacted | | | | | | | |
| 4646276 | BOND, JONATHAN | Redacted | | | | | | | |
| 4515595 | BOND, KAHMAYA N | Redacted | | | | | | | |
| 4703763 | BOND, KEVIN | Redacted | | | | | | | |
| 4373874 | BOND, KEVIN G | Redacted | | | | | | | |
| 4655403 | BOND, KYDIA | Redacted | | | | | | | |
| 4405603 | BOND, LAQUANDA | Redacted | | | | | | | |
| 4145473 | BOND, LEONARD M | Redacted | | | | | | | |
| 4656928 | BOND, LEVI | Redacted | | | | | | | |
| 4373102 | BOND, LISA MARIE L | Redacted | | | | | | | |
| 4327673 | BOND, LORI | Redacted | | | | | | | |
| 4741551 | BOND, MADORA | Redacted | | | | | | | |
| 4313859 | BOND, MARY I | Redacted | | | | | | | |
| 4583307 | BOND, MARYLAND | Redacted | | | | | | | |
| 4473077 | BOND, MELINDA M | Redacted | | | | | | | |
| 4408746 | BOND, MICHELLE | Redacted | | | | | | | |
| 4659801 | BOND, MIKE | Redacted | | | | | | | |
| 4352181 | BOND, MIKE S | Redacted | | | | | | | |
| 4688680 | BOND, MISCHERAL | Redacted | | | | | | | |
| 4553363 | BOND, MONICA | Redacted | | | | | | | |
| 4350215 | BOND, NANCY L | Redacted | | | | | | | |
| 4274560 | BOND, NANCY M | Redacted | | | | | | | |
| 4481626 | BOND, NATALIE | Redacted | | | | | | | |
| 4223038 | BOND, NIKIYA | Redacted | | | | | | | |
| 4292629 | BOND, NINA | Redacted | | | | | | | |
| 4742410 | BOND, PATRICIA | Redacted | | | | | | | |
| 4638902 | BOND, PENELOPE | Redacted | | | | | | | |
| 4768798 | BOND, RAYMOND A | Redacted | | | | | | | |
| 4438905 | BOND, RENAE | Redacted | | | | | | | |
| 4689849 | BOND, ROBERT | Redacted | | | | | | | |
| 4662562 | BOND, ROBERT | Redacted | | | | | | | |
| 4771857 | BOND, RONALD | Redacted | | | | | | | |
| 4568489 | BOND, RONNA K | Redacted | | | | | | | |
| 4620810 | BOND, RUBY C | Redacted | | | | | | | |
| 4250779 | BOND, RYAN E | Redacted | | | | | | | |
| 4684375 | BOND, SABRINA | Redacted | | | | | | | |
| 4520486 | BOND, SARA | Redacted | | | | | | | |
| 4287849 | BOND, SARA | Redacted | | | | | | | |
| 4257052 | BOND, SHABRI H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523528 | BOND, SHAWNE D | Redacted | | | | | | | |
| 4755936 | BOND, SONDRA | Redacted | | | | | | | |
| 4157316 | BOND, SUMMER R | Redacted | | | | | | | |
| 4458272 | BOND, SUZANNE | Redacted | | | | | | | |
| 4522496 | BOND, SYMANTHA | Redacted | | | | | | | |
| 4567682 | BOND, TAYLOR | Redacted | | | | | | | |
| 4740303 | BOND, THOMAS | Redacted | | | | | | | |
| 4408370 | BOND, UNYIME | Redacted | | | | | | | |
| 4590931 | BOND, VICTOR M | Redacted | | | | | | | |
| 4518821 | BOND, WAYNEKEYTA | Redacted | | | | | | | |
| 4516978 | BOND, WEINIFRED M | Redacted | | | | | | | |
| 4712176 | BOND, WILLIAM | Redacted | | | | | | | |
| 4332093 | BOND, XENOPHON A | Redacted | | | | | | | |
| 4769716 | BONDADA, SRIKANTH | Redacted | | | | | | | |
| 4175085 | BONDAR, ALBERT | Redacted | | | | | | | |
| 4205669 | BONDAR, ALEKSANDR | Redacted | | | | | | | |
| 4195914 | BONDAR, YEVGENIY | Redacted | | | | | | | |
| 4278868 | BONDARENKO, ARTUR O | Redacted | | | | | | | |
| 4153055 | BONDARENKO, COURTNEY | Redacted | | | | | | | |
| 4648118 | BONDARUK, BOB | Redacted | | | | | | | |
| 4832799 | BONDE, UMESH | Redacted | | | | | | | |
| 4204843 | BONDERER, DEVIN | Redacted | | | | | | | |
| 4167293 | BONDERER, HALEY | Redacted | | | | | | | |
| 4777698 | BONDERUD, TIMOTHY | Redacted | | | | | | | |
| 4575233 | BONDESON, JORDAN | Redacted | | | | | | | |
| 4832800 | BONDESON,JOHN | Redacted | | | | | | | |
| 4444230 | BONDFIELD, ACKELIA N | Redacted | | | | | | | |
| 4625373 | BONDHUS, PAMIEZIA | Redacted | | | | | | | |
| 4866331 | BONDI STYLE LIMITED | 36/F., TOWER TWO, TIMES SQUARE | 1 MATHESON STREET, CAUSEWAY BAY | | | HONGKONG | | | HONG KONG |
| 4716551 | BONDI, JOSEPH W | Redacted | | | | | | | |
| 4456813 | BONDI, LEZLEE N | Redacted | | | | | | | |
| 5711451 | BONDI, MICHAEL | Redacted | | | | | | | |
| 4531174 | BONDI, MICHAEL A | Redacted | | | | | | | |
| 4291901 | BONDI, RICHARD J | Redacted | | | | | | | |
| 4465165 | BONDIETTI, JUSTIN | Redacted | | | | | | | |
| 4174999 | BONDI-RICH, LISA | Redacted | | | | | | | |
| 4883590 | BONDO CORPORATION | P O BOX 931943 | | | | CLEVELAND | OH | 44193 | |
| 4533804 | BONDOC JR, RAFAEL M | Redacted | | | | | | | |
| 4850995 | BONDOC ROOFING LLC | 900 ISOM RD STE 222 | | | | San Antonio | TX | 78216 | |
| 4415735 | BONDOC, FRAILILETH B | Redacted | | | | | | | |
| 4395421 | BONDOC, KRISTINE | Redacted | | | | | | | |
| 4179367 | BONDOC, LA VERNE D | Redacted | | | | | | | |
| 4167132 | BONDOC, LADY DY | Redacted | | | | | | | |
| 4734482 | BONDOC, MEADINA | Redacted | | | | | | | |
| 4606834 | BONDOC, PEREGRINA | Redacted | | | | | | | |
| 4175647 | BONDOC, SHARON | Redacted | | | | | | | |
| 4529478 | BONDOC, TESSA G | Redacted | | | | | | | |
| 4687096 | BONDON, IVY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4546867 | BONDONGA, PATIENCE B | Redacted | | | | | | | |
| 4832801 | BONDOR-KAMAN, GABI | Redacted | | | | | | | |
| 4723551 | BONDRA, BARBARA | Redacted | | | | | | | |
| 4813004 | BONDS HOLDINGS INC | Redacted | | | | | | | |
| 4550939 | BONDS JR, WILLON L | Redacted | | | | | | | |
| 4768585 | BONDS, ALICIA | Redacted | | | | | | | |
| 4315808 | BONDS, ANDRE L | Redacted | | | | | | | |
| 4661231 | BONDS, CALEB | Redacted | | | | | | | |
| 4682921 | BONDS, CANDACE | Redacted | | | | | | | |
| 4228544 | BONDS, DAN O | Redacted | | | | | | | |
| 4297062 | BONDS, DARLENE | Redacted | | | | | | | |
| 4373176 | BONDS, DONTA A | Redacted | | | | | | | |
| 4711746 | BONDS, EDDIE | Redacted | | | | | | | |
| 4607169 | BONDS, ERIC | Redacted | | | | | | | |
| 4655526 | BONDS, ERIKA | Redacted | | | | | | | |
| 4626395 | BONDS, EUGENE | Redacted | | | | | | | |
| 4267274 | BONDS, HELEN M | Redacted | | | | | | | |
| 4556169 | BONDS, HOWARD | Redacted | | | | | | | |
| 4522111 | BONDS, JANESCIA J | Redacted | | | | | | | |
| 4651545 | BONDS, JANET | Redacted | | | | | | | |
| 4517928 | BONDS, JAQUESA | Redacted | | | | | | | |
| 4661163 | BONDS, JENNIFER | Redacted | | | | | | | |
| 4652275 | BONDS, JOHN | Redacted | | | | | | | |
| 4626009 | BONDS, JOHNNY | Redacted | | | | | | | |
| 4517239 | BONDS, KELSEY | Redacted | | | | | | | |
| 4259321 | BONDS, KRISTOPHER J | Redacted | | | | | | | |
| 4707952 | BONDS, LARRY | Redacted | | | | | | | |
| 4167336 | BONDS, LAWANDA N | Redacted | | | | | | | |
| 4248999 | BONDS, LESLIE F | Redacted | | | | | | | |
| 4527873 | BONDS, MADISON D | Redacted | | | | | | | |
| 4269947 | BONDS, MARK A | Redacted | | | | | | | |
| 4563809 | BONDS, MELVIN M | Redacted | | | | | | | |
| 4553619 | BONDS, NATHAN | Redacted | | | | | | | |
| 4305780 | BONDS, NATHAN C | Redacted | | | | | | | |
| 4433866 | BONDS, OSRIC | Redacted | | | | | | | |
| 4146348 | BONDS, PARIS B | Redacted | | | | | | | |
| 4616621 | BONDS, RAYMOND | Redacted | | | | | | | |
| 4665610 | BONDS, RENA | Redacted | | | | | | | |
| 4166739 | BONDS, ROBERT | Redacted | | | | | | | |
| 4766850 | BONDS, ROSALIND | Redacted | | | | | | | |
| 4295418 | BONDS, RYAN L | Redacted | | | | | | | |
| 4707290 | BONDS, SANDRA L | Redacted | | | | | | | |
| 4761840 | BONDS, SHANNON ANDREA | Redacted | | | | | | | |
| 4282118 | BONDS, STEPHANIE L | Redacted | | | | | | | |
| 4437897 | BONDS, TAWONNA | Redacted | | | | | | | |
| 4722890 | BONDS, TERESA | Redacted | | | | | | | |
| 4577031 | BONDS, TONY C | Redacted | | | | | | | |
| 4244864 | BONDS, YOLANDA G | Redacted | | | | | | | |
| 4288716 | BONDS, ZARE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1493 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4788506 | Bond-Thornton, Theresa | Redacted | | | | | | | |
| 4788507 | Bond-Thornton, Theresa | Redacted | | | | | | | |
| 4250837 | BONDULICH, RONALD | Redacted | | | | | | | |
| 5409358 | BONDURANT JERALD AND CAROLYN BONDURANT | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4152254 | BONDURANT, ANGELA B | Redacted | | | | | | | |
| 4559589 | BONDURANT, EMILIE | Redacted | | | | | | | |
| 4737566 | BONDURANT, GAIL | Redacted | | | | | | | |
| 4316535 | BONDURANT, JEREMY | Redacted | | | | | | | |
| 4356749 | BONDY, NICOLE | Redacted | | | | | | | |
| 4514948 | BONE SHIRT, PAULINE | Redacted | | | | | | | |
| 4511301 | BONE, ANGELA | Redacted | | | | | | | |
| 4785650 | Bone, Annie | Redacted | | | | | | | |
| 4278497 | BONE, ASHLEY | Redacted | | | | | | | |
| 4363103 | BONE, CANDACE | Redacted | | | | | | | |
| 4370217 | BONE, CHRISTOPHER R | Redacted | | | | | | | |
| 4419855 | BONE, DAVID H | Redacted | | | | | | | |
| 4155293 | BONE, DEBORAH A | Redacted | | | | | | | |
| 4683259 | BONE, FAYE | Redacted | | | | | | | |
| 4384423 | BONE, FELECIA | Redacted | | | | | | | |
| 4585024 | BONE, GINA | Redacted | | | | | | | |
| 4741714 | BONE, ISABELLE | Redacted | | | | | | | |
| 4162574 | BONE, JOHN M | Redacted | | | | | | | |
| 4414274 | BONE, KIMBERLY | Redacted | | | | | | | |
| 4689465 | BONE, KISHWANNA | Redacted | | | | | | | |
| 4641660 | BONE, LEJUINE | Redacted | | | | | | | |
| 4629759 | BONE, MICHELE | Redacted | | | | | | | |
| 4373083 | BONE, RACHEL | Redacted | | | | | | | |
| 4219779 | BONE, ROGER | Redacted | | | | | | | |
| 4733032 | BONE, SUSAN N | Redacted | | | | | | | |
| 4398725 | BONE, TATYANA A | Redacted | | | | | | | |
| 4724480 | BONE, TYRAN | Redacted | | | | | | | |
| 4756159 | BONE, WILLODEAN | Redacted | | | | | | | |
| 4730853 | BONEFAS, KENNETH | Redacted | | | | | | | |
| 4832802 | BONELL, ROSE | Redacted | | | | | | | |
| 4670448 | BONELLI, EVA | Redacted | | | | | | | |
| 4483027 | BONELLI, LINDA | Redacted | | | | | | | |
| 4484590 | BONELLI, MEGAN N | Redacted | | | | | | | |
| 4220543 | BONELLI, RAYMOND R | Redacted | | | | | | | |
| 4652026 | BONELLI, ROBERT | Redacted | | | | | | | |
| 4655513 | BONEN, ADI | Redacted | | | | | | | |
| 4759293 | BONEO, CATHERINE | Redacted | | | | | | | |
| 4641843 | BONEPARTE, BARBARA | Redacted | | | | | | | |
| 4511360 | BONEPARTE, SHAKAELA | Redacted | | | | | | | |
| 4745839 | BONER, BARBARA | Redacted | | | | | | | |
| 4565535 | BONER, JESSE | Redacted | | | | | | | |
| 4674058 | BONER, JOHN | Redacted | | | | | | | |
| 4498749 | BONES CINTRON, KAMILA J | Redacted | | | | | | | |
| 4437423 | BONES, CASSIE M | Redacted | | | | | | | |
| 4476909 | BONES, ISAIAH T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152606 | BONES, JEREMIAH | Redacted | | | | | | | |
| 4400125 | BONES, JOSE | Redacted | | | | | | | |
| 4155326 | BONES, KELLY R | Redacted | | | | | | | |
| 4639555 | BONESKI, BERNADINE | Redacted | | | | | | | |
| 4169905 | BONESTEEL, JUSTIN C | Redacted | | | | | | | |
| 4607151 | BONESTEEL, RICHARD | Redacted | | | | | | | |
| 4439573 | BONESTELL, DYLAN J | Redacted | | | | | | | |
| 4505790 | BONET PAGAN, RAFAEL E | Redacted | | | | | | | |
| 4250861 | BONET, ALAN | Redacted | | | | | | | |
| 4584613 | BONET, ANGEL D | Redacted | | | | | | | |
| 4482113 | BONET, CAROLINA | Redacted | | | | | | | |
| 4221249 | BONET, GABRIEL | Redacted | | | | | | | |
| 4608602 | BONET, JUDY | Redacted | | | | | | | |
| 4495280 | BONET, LUIS C | Redacted | | | | | | | |
| 4701606 | BONET, MARIA | Redacted | | | | | | | |
| 4501069 | BONET, ROSEELYN | Redacted | | | | | | | |
| 4499050 | BONETA, NANCY I | Redacted | | | | | | | |
| 4432710 | BONETE, BENZYB L | Redacted | | | | | | | |
| 4363703 | BONETE, CAROLINA | Redacted | | | | | | | |
| 4224784 | BONET-LUCIANO, NAISHA | Redacted | | | | | | | |
| 4234613 | BONET-RUIZ, JAVIER | Redacted | | | | | | | |
| 4766458 | BONETT, KIM | Redacted | | | | | | | |
| 4681784 | BONETTO, GERALD | Redacted | | | | | | | |
| 4308141 | BONEWITZ, MAKAYLA | Redacted | | | | | | | |
| 5552285 | BONEY RENEE A | PO BOX 3025 | | | | VALDOSTA | GA | 31604 | |
| 4711920 | BONEY, CRISPIN | Redacted | | | | | | | |
| 4388681 | BONEY, DEANNA M | Redacted | | | | | | | |
| 4671021 | BONEY, DOREEN | Redacted | | | | | | | |
| 4511248 | BONEY, FRANK W | Redacted | | | | | | | |
| 4728848 | BONEY, HATTIE | Redacted | | | | | | | |
| 4720040 | BONEY, KEON | Redacted | | | | | | | |
| 4556059 | BONEY, SCARLET | Redacted | | | | | | | |
| 4562620 | BONEY, SEQUOIA F | Redacted | | | | | | | |
| 4446507 | BONEY, SUE E | Redacted | | | | | | | |
| 4227434 | BONEY-ROUNDTREE, TYJAI | Redacted | | | | | | | |
| 4677094 | BONEYSTEELE, JOSEPH | Redacted | | | | | | | |
| 4470095 | BONEZA, EMMANUEL | Redacted | | | | | | | |
| 4405640 | BONFANTI, MICHAEL | Redacted | | | | | | | |
| 4444091 | BONFIELD, HAVORACE | Redacted | | | | | | | |
| 4721765 | BONFIELD, KEN | Redacted | | | | | | | |
| 4595616 | BONFIGLIO, BEATRICE | Redacted | | | | | | | |
| 4367839 | BONFIL RUIZ, MARIBEL | Redacted | | | | | | | |
| 4181594 | BONFIL, AGUSTIN | Redacted | | | | | | | |
| 4154757 | BONFILIO, F. OWEN | Redacted | | | | | | | |
| 4858388 | BONFITTO INC | 1029 BROOKE BOULEVARD | | | | READING | PA | 19607 | |
| 4753262 | BONFOEY, WILLIAM L | Redacted | | | | | | | |
| 4401108 | BONFONTI, SAMANTHA | Redacted | | | | | | | |
| 4644635 | BONG, DEBRA | Redacted | | | | | | | |
| 4605836 | BONGAT, PRECIOSA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627356 | BONGATO, RONALD | Redacted | | | | | | | |
| 4209140 | BONGCARON, JAN NICOLE G | Redacted | | | | | | | |
| 4670747 | BONGCARON, JOHN | Redacted | | | | | | | |
| 4391537 | BONGE, TODD J | Redacted | | | | | | | |
| 4610512 | BONGER, KIDANE | Redacted | | | | | | | |
| 4426070 | BONGERS, SAMANTHA H | Redacted | | | | | | | |
| 4712081 | BONGIORNO, CARLA | Redacted | | | | | | | |
| 4428988 | BONGIORNO, DOMINIC | Redacted | | | | | | | |
| 4813005 | BONGIORNO, KAREN | Redacted | | | | | | | |
| 4419120 | BONGIORNO, VINCENT | Redacted | | | | | | | |
| 4832803 | BONGIOVANI, CARLA | Redacted | | | | | | | |
| 4402884 | BONGIOVANNI, ANTONIO | Redacted | | | | | | | |
| 4487360 | BONGIOVANNI, JULIA | Redacted | | | | | | | |
| 4679336 | BONGIOVANNI, PAMELA | Redacted | | | | | | | |
| 4652793 | BONGIOVI, DESIREE | Redacted | | | | | | | |
| 4877139 | BONGO | IP HOLDINGS ROYALTY PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4877137 | BONGO ACCRUAL ONLY | IP HOLDINGS ACCRUAL PAYMENT ONLY | 103 FOULK ROAD | | | WILMINGTON | DE | 19803 | |
| 4648728 | BONGO, ANTHONY | Redacted | | | | | | | |
| 4697412 | BONGO, MICHELINE | Redacted | | | | | | | |
| 4629592 | BONGO, NILDA | Redacted | | | | | | | |
| 4272350 | BONGOT, JANINE MARIE | Redacted | | | | | | | |
| 5409362 | BONHAM BEN N | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4744483 | BONHAM, AAIRON | Redacted | | | | | | | |
| 4541704 | BONHAM, DARRELL | Redacted | | | | | | | |
| 4610249 | BONHAM, DEBORAH | Redacted | | | | | | | |
| 4151048 | BONHAM, ELIZABETH M | Redacted | | | | | | | |
| 4523763 | BONHAM, JAMES R | Redacted | | | | | | | |
| 4315412 | BONHAM, JASMINE L | Redacted | | | | | | | |
| 4580802 | BONHAM, KAITLIN | Redacted | | | | | | | |
| 4189548 | BONHAM, KATRINA M | Redacted | | | | | | | |
| 4211144 | BONHAM, KELLY | Redacted | | | | | | | |
| 4483072 | BONHAM, MATTHEW R | Redacted | | | | | | | |
| 4714323 | BONHAM, RUSSELL | Redacted | | | | | | | |
| 4232937 | BONHAM, STEPHEN M | Redacted | | | | | | | |
| 4729881 | BONHAM, TAMMY | Redacted | | | | | | | |
| 4797368 | BONHEUR WEST HOLDINGS LLC | DBA DEAL LEAF | 11031 GRISSOM LANE | | | DALLAS | TX | 75229 | |
| 4405046 | BONHEUR, CARLA | Redacted | | | | | | | |
| 4239320 | BONHEUR, KERLAND | Redacted | | | | | | | |
| 4348332 | BONHEUR, NAISHA V | Redacted | | | | | | | |
| 4872954 | BONHOMME COWMAN CONSTRUCTION COMPAN | BC CONTRUCTION LLC | 415 10TH STREET | | | VALLEY PARK | MO | 63088 | |
| 4436458 | BONHOMME, RICOT | Redacted | | | | | | | |
| 4237650 | BONHOMME, STEPHANIE | Redacted | | | | | | | |
| 4433993 | BONHOMMETTE, BERNARD | Redacted | | | | | | | |
| 4441460 | BONI ADAM, MOUSSA | Redacted | | | | | | | |
| 4832804 | BONI DIAZ | Redacted | | | | | | | |
| 5552296 | BONI FOSSELL | 4075 STATE HIGHWAY 11 | | | | KARLSTAD | MN | 56732 | |
| 4449311 | BONI, AUSTIN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1496 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439444 | BONI, GEORGI A | Redacted | | | | | | | |
| 4868571 | BONIAL ENTERPRISES NORTH AMERICA | 525 W MONROE STE 510 | | | | CHICAGO | IL | 60661 | |
| 4668863 | BONICA, CHARLIE | Redacted | | | | | | | |
| 4604414 | BONICK, CHARLES R | Redacted | | | | | | | |
| 4869618 | BONIDE PRODUCTS INC | 6301 SUTLIFF ROAD | | | | ORISKANY | NY | 13424 | |
| 4547964 | BONIER, LYNCOLNA L | Redacted | | | | | | | |
| 4685376 | BONIFACE, JAN | Redacted | | | | | | | |
| 4694964 | BONIFACIC, ANTON | Redacted | | | | | | | |
| 4218178 | BONIFACIC, CHEYA | Redacted | | | | | | | |
| 4165648 | BONIFACIO, ALVIN J | Redacted | | | | | | | |
| 4626982 | BONIFACIO, ANDREA | Redacted | | | | | | | |
| 4629153 | BONIFACIO, ELEANOR | Redacted | | | | | | | |
| 4209864 | BONIFACIO, JONATHAN | Redacted | | | | | | | |
| 4200205 | BONIFACIO, KRIS A | Redacted | | | | | | | |
| 4655162 | BONIFACIO, PAMELA | Redacted | | | | | | | |
| 4470374 | BONIFACIO, ROSALIS | Redacted | | | | | | | |
| 4457397 | BONIFACIO, TAYLOR | Redacted | | | | | | | |
| 4174229 | BONIFACIO, WENDY L | Redacted | | | | | | | |
| 4280324 | BONIFACIUK, ADAM M | Redacted | | | | | | | |
| 4587233 | BONIFATI, SAL | Redacted | | | | | | | |
| 5403672 | BONIFAZI ANDREW AND EMILY INDIVIDUALS; AND AS THE PARENTS AND NATURAL GUARDIANS OF ADELYN BONIFAZI A MINOR | 825 PHILADELPHIA ST | | | | INDIANA | PA | 15701 | |
| 4787554 | Bonifazi, Adelyn | Redacted | | | | | | | |
| 4787555 | Bonifazi, Adelyn | Redacted | | | | | | | |
| 4538557 | BONIFAZI, MARC J | Redacted | | | | | | | |
| 4320534 | BONIFIELD, BROOKE | Redacted | | | | | | | |
| 4642343 | BONILLA ALBARAN, LOURDES E | Redacted | | | | | | | |
| 4569718 | BONILLA CANCEL, ROSE | Redacted | | | | | | | |
| 5552310 | BONILLA CHIVVON | 1400 E 51ST PLACE | | | | GARY | IN | 46409 | |
| 4344417 | BONILLA DE ZAMBRANO, CONSUELO | Redacted | | | | | | | |
| 5552314 | BONILLA ENID | CALLE3B E12 HILLSIDE | | | | SAN JUAN | PR | 00926 | |
| 4171865 | BONILLA JR, SALVADOR | Redacted | | | | | | | |
| 4589934 | BONILLA MALDONADO, WILMER | Redacted | | | | | | | |
| 4367060 | BONILLA MEJIA, RAFAEL E | Redacted | | | | | | | |
| 4496279 | BONILLA MELENDEZ, NYDIA I | Redacted | | | | | | | |
| 4168160 | BONILLA MERINO, KARLA M | Redacted | | | | | | | |
| 4428017 | BONILLA OLAYA, ANTONIO M | Redacted | | | | | | | |
| 4758875 | BONILLA ORTIZ, ARNARDO | Redacted | | | | | | | |
| 4499461 | BONILLA PASTRANA, FRANCISCO | Redacted | | | | | | | |
| 5404702 | BONILLA RODRIGUEZ CARMEN; ESPOSO CANDIDO DE JESUS; AND JANETTE DE JESUS BONILLA | 2150 AVENIDA | SANTIAGO DE LOS CABALLEROS | | | PONCE | PR | 00716 | |
| 4787503 | Bonilla Rodriguez, Carmen | Redacted | | | | | | | |
| 4787502 | Bonilla Rodriguez, Carmen | Redacted | | | | | | | |
| 4552089 | BONILLA ROMERO, REINA | Redacted | | | | | | | |
| 4328255 | BONILLA- UMANA, ERICK | Redacted | | | | | | | |
| 4643533 | BONILLA VALENTIN, LUZ M. | Redacted | | | | | | | |
| 4501371 | BONILLA VALENTIN, SECUNDINO | Redacted | | | | | | | |
| 4750252 | BONILLA VELEZ, RUTH E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499047 | BONILLA VILLANUEVA, MARISELA | Redacted | | | | | | | |
| 4504962 | BONILLA, ABDIEL | Redacted | | | | | | | |
| 4204146 | BONILLA, ADELAYDA | Redacted | | | | | | | |
| 4400549 | BONILLA, ALEIDA | Redacted | | | | | | | |
| 4166185 | BONILLA, ALEXA G | Redacted | | | | | | | |
| 4506856 | BONILLA, ALEXANDRIA | Redacted | | | | | | | |
| 4752187 | BONILLA, ALICIA | Redacted | | | | | | | |
| 4150988 | BONILLA, ALICIA | Redacted | | | | | | | |
| 4466259 | BONILLA, AMY G | Redacted | | | | | | | |
| 4786655 | Bonilla, Ana | Redacted | | | | | | | |
| 4786656 | Bonilla, Ana | Redacted | | | | | | | |
| 4177143 | BONILLA, ANDREW | Redacted | | | | | | | |
| 4221829 | BONILLA, ANGEL | Redacted | | | | | | | |
| 4395970 | BONILLA, ANGEL | Redacted | | | | | | | |
| 4334708 | BONILLA, ANTHONY | Redacted | | | | | | | |
| 4503941 | BONILLA, ANTHONY | Redacted | | | | | | | |
| 4430656 | BONILLA, ARTURO | Redacted | | | | | | | |
| 4427340 | BONILLA, ASHLEY S | Redacted | | | | | | | |
| 4332786 | BONILLA, ASHLEY S | Redacted | | | | | | | |
| 4157028 | BONILLA, BARBIE | Redacted | | | | | | | |
| 4467045 | BONILLA, BEATRIZ S | Redacted | | | | | | | |
| 4304345 | BONILLA, BELINDA M | Redacted | | | | | | | |
| 4742595 | BONILLA, BETSY | Redacted | | | | | | | |
| 4478205 | BONILLA, BRANDON | Redacted | | | | | | | |
| 4231565 | BONILLA, BRANDY N | Redacted | | | | | | | |
| 4536906 | BONILLA, BRYAN | Redacted | | | | | | | |
| 4635719 | BONILLA, CANDIDA | Redacted | | | | | | | |
| 4645732 | BONILLA, CARLOS | Redacted | | | | | | | |
| 4167579 | BONILLA, CARLOS J | Redacted | | | | | | | |
| 4710335 | BONILLA, CARMEN M | Redacted | | | | | | | |
| 4515795 | BONILLA, CATHERINE | Redacted | | | | | | | |
| 4539367 | BONILLA, CLEVER | Redacted | | | | | | | |
| 4270038 | BONILLA, CONSTANCE P | Redacted | | | | | | | |
| 4432705 | BONILLA, CRISTAL | Redacted | | | | | | | |
| 4220275 | BONILLA, DANNA | Redacted | | | | | | | |
| 4247161 | BONILLA, DARIAN J | Redacted | | | | | | | |
| 4500202 | BONILLA, DENNIS | Redacted | | | | | | | |
| 4444480 | BONILLA, DERICK | Redacted | | | | | | | |
| 4623045 | BONILLA, DOMINGO | Redacted | | | | | | | |
| 4542433 | BONILLA, DOUGLAS | Redacted | | | | | | | |
| 4198321 | BONILLA, EDWIN | Redacted | | | | | | | |
| 4288051 | BONILLA, ELISSA A | Redacted | | | | | | | |
| 4601362 | BONILLA, ELIZABETH | Redacted | | | | | | | |
| 4589123 | BONILLA, ENEIDA | Redacted | | | | | | | |
| 4501503 | BONILLA, ENID | Redacted | | | | | | | |
| 4765115 | BONILLA, ERIC | Redacted | | | | | | | |
| 4424462 | BONILLA, ERICA | Redacted | | | | | | | |
| 4423620 | BONILLA, ERICKSSON M | Redacted | | | | | | | |
| 4238477 | BONILLA, ERNESTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172880 | BONILLA, ESMERALDA | Redacted | | | | | | | |
| 4217537 | BONILLA, EVELYN | Redacted | | | | | | | |
| 4753008 | BONILLA, EVELYN | Redacted | | | | | | | |
| 4758042 | BONILLA, FABIAN | Redacted | | | | | | | |
| 4723218 | BONILLA, FIDEL | Redacted | | | | | | | |
| 4232379 | BONILLA, FRANCHESCA | Redacted | | | | | | | |
| 4322375 | BONILLA, GAVIN | Redacted | | | | | | | |
| 4500893 | BONILLA, GERALDINE M | Redacted | | | | | | | |
| 4536560 | BONILLA, GISELA | Redacted | | | | | | | |
| 4424601 | BONILLA, GLADYS | Redacted | | | | | | | |
| 4181679 | BONILLA, HECTOR | Redacted | | | | | | | |
| 4414998 | BONILLA, HENRY | Redacted | | | | | | | |
| 4497488 | BONILLA, HENRY | Redacted | | | | | | | |
| 4605322 | BONILLA, IBE | Redacted | | | | | | | |
| 4612383 | BONILLA, IRMA | Redacted | | | | | | | |
| 4729779 | BONILLA, JANEEN | Redacted | | | | | | | |
| 4180478 | BONILLA, JANET | Redacted | | | | | | | |
| 4332036 | BONILLA, JAYLENE | Redacted | | | | | | | |
| 4528348 | BONILLA, JENNA M | Redacted | | | | | | | |
| 4647648 | BONILLA, JERRY | Redacted | | | | | | | |
| 4207528 | BONILLA, JESSE O | Redacted | | | | | | | |
| 4524347 | BONILLA, JESSICA | Redacted | | | | | | | |
| 4293655 | BONILLA, JESSICA J | Redacted | | | | | | | |
| 4186212 | BONILLA, JESSICA M | Redacted | | | | | | | |
| 4505184 | BONILLA, JESUS | Redacted | | | | | | | |
| 4219672 | BONILLA, JEZABEL | Redacted | | | | | | | |
| 4498770 | BONILLA, JILLIAN J | Redacted | | | | | | | |
| 4221943 | BONILLA, JOHANNA C | Redacted | | | | | | | |
| 4505738 | BONILLA, JOHN E | Redacted | | | | | | | |
| 4595728 | BONILLA, JORGE | Redacted | | | | | | | |
| 4619735 | BONILLA, JORGE | Redacted | | | | | | | |
| 4725038 | BONILLA, JOSE | Redacted | | | | | | | |
| 4543058 | BONILLA, JOSE | Redacted | | | | | | | |
| 4713140 | BONILLA, JOSE ROBERTO | Redacted | | | | | | | |
| 4707628 | BONILLA, JUANA | Redacted | | | | | | | |
| 4438830 | BONILLA, JULISSA A | Redacted | | | | | | | |
| 4194708 | BONILLA, KATHERINE | Redacted | | | | | | | |
| 4496746 | BONILLA, KIMBERLY J | Redacted | | | | | | | |
| 4504895 | BONILLA, KRYSTAL | Redacted | | | | | | | |
| 4427241 | BONILLA, KYRA | Redacted | | | | | | | |
| 4664608 | BONILLA, LIDIETTE M | Redacted | | | | | | | |
| 4205189 | BONILLA, LILIA | Redacted | | | | | | | |
| 4344553 | BONILLA, LILIANA | Redacted | | | | | | | |
| 4426292 | BONILLA, LOURDES | Redacted | | | | | | | |
| 4270706 | BONILLA, LOVESSA | Redacted | | | | | | | |
| 4473898 | BONILLA, LUCAS | Redacted | | | | | | | |
| 4704595 | BONILLA, LUIS | Redacted | | | | | | | |
| 4335599 | BONILLA, LUIS E | Redacted | | | | | | | |
| 4742592 | BONILLA, LUZ | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765310 | BONILLA, LYDIA | Redacted | | | | | | | |
| 4272883 | BONILLA, MA. GESSELE | Redacted | | | | | | | |
| 4504421 | BONILLA, MARANGELY | Redacted | | | | | | | |
| 4239270 | BONILLA, MARGARITA | Redacted | | | | | | | |
| 4504262 | BONILLA, MARTA E | Redacted | | | | | | | |
| 4235230 | BONILLA, MAXINE R | Redacted | | | | | | | |
| 4295525 | BONILLA, MELISSA | Redacted | | | | | | | |
| 4499016 | BONILLA, MIGDALIA | Redacted | | | | | | | |
| 4397933 | BONILLA, MIGUEL N | Redacted | | | | | | | |
| 4469978 | BONILLA, NAHIOMY | Redacted | | | | | | | |
| 4508202 | BONILLA, NANCY | Redacted | | | | | | | |
| 4588017 | BONILLA, NITZA | Redacted | | | | | | | |
| 4501577 | BONILLA, PAOLA | Redacted | | | | | | | |
| 4214525 | BONILLA, PATRICIA | Redacted | | | | | | | |
| 4666982 | BONILLA, RAFAEL | Redacted | | | | | | | |
| 4272412 | BONILLA, RONALD | Redacted | | | | | | | |
| 4832805 | BONILLA, ROSY | Redacted | | | | | | | |
| 4178398 | BONILLA, SAHVANNA C | Redacted | | | | | | | |
| 4639045 | BONILLA, SAIDA | Redacted | | | | | | | |
| 4502767 | BONILLA, SANDY | Redacted | | | | | | | |
| 4497508 | BONILLA, SHEILA | Redacted | | | | | | | |
| 4767793 | BONILLA, SOCORRO P | Redacted | | | | | | | |
| 4534596 | BONILLA, SONIA | Redacted | | | | | | | |
| 4792786 | Bonilla, Sonya | Redacted | | | | | | | |
| 4542102 | BONILLA, STEFANY | Redacted | | | | | | | |
| 4157254 | BONILLA, STEPHANIE | Redacted | | | | | | | |
| 4193779 | BONILLA, STEPHANIE L | Redacted | | | | | | | |
| 4263544 | BONILLA, STEVEN O | Redacted | | | | | | | |
| 4257268 | BONILLA, URAYOAN | Redacted | | | | | | | |
| 4242574 | BONILLA, VENUS | Redacted | | | | | | | |
| 4751244 | BONILLA, VICTOR | Redacted | | | | | | | |
| 4153053 | BONILLA, VICTOR A | Redacted | | | | | | | |
| 4334309 | BONILLA, XIOMARA | Redacted | | | | | | | |
| 4404291 | BONILLA, YAZDEL | Redacted | | | | | | | |
| 4501171 | BONILLA, YAZMIN J | Redacted | | | | | | | |
| 4280291 | BONILLA-BEAS, OSCAR D | Redacted | | | | | | | |
| 4216427 | BONILLA-ORTEGA, VIRIDIANA | Redacted | | | | | | | |
| 4400047 | BONILLA-PEREZ, CRISTIAN | Redacted | | | | | | | |
| 4344226 | BONILLA-ROMERO, STEPHANIE C | Redacted | | | | | | | |
| 4533642 | BONILLAS JR, LOUIS J | Redacted | | | | | | | |
| 4157513 | BONILLAS, CONNIE | Redacted | | | | | | | |
| 4726760 | BONILLAS, MIRNA | Redacted | | | | | | | |
| 4618717 | BONILLAS, VILMA | Redacted | | | | | | | |
| 4549254 | BONILLO, BARBARA | Redacted | | | | | | | |
| 4615119 | BONIN, BETTY | Redacted | | | | | | | |
| 4167430 | BONIN, HEATHER J | Redacted | | | | | | | |
| 4467272 | BONIN, JANAE | Redacted | | | | | | | |
| 4425964 | BONIN, JESSICA | Redacted | | | | | | | |
| 4723305 | BONIN, PAMELA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1500 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590842 | BONIN, REVERONICA A. J | Redacted | | | | | | | |
| 4371537 | BONINE, MATTHEW | Redacted | | | | | | | |
| 4623755 | BONISLAWSKI, KAREN | Redacted | | | | | | | |
| 4482382 | BONISLAWSKI, LORRAINE M | Redacted | | | | | | | |
| 4846562 | BONITA ASLETT | 807 HIGHWATER PL | | | | Fuquay Varina | NC | 27526 | |
| 4805236 | BONITA CASA INC | C/O CRE CONSULTANTS LLC | 12140 CARISSA COMMERCE CT STE 102 | | | FORT MYERS | FL | 33966 | |
| 4850148 | BONITA GILMORE | 9741 W BELFAIR VALLEY RD | | | | Bremerton | WA | 98312 | |
| 5552375 | BONITA HOUSTON | 1394 DYRE | | | | PHILA | PA | 19124 | |
| 5552376 | BONITA JOHANNNES | 16638 CTY RD 49 | | | | COLD SPRING | MN | 56320 | |
| 5552377 | BONITA K LOIDOLT | 13063 5TH AVE NE | | | | RICE | MN | 56367 | |
| 5552381 | BONITA M HOLMES | 28381 40TH ST | | | | JANESVILLE | MN | 56048 | |
| 4832806 | BONITA SPRINGS FLOOR COVERING | Redacted | | | | | | | |
| 4338468 | BONITATI, ANGELIA | Redacted | | | | | | | |
| 4338953 | BONITATI, DAWN | Redacted | | | | | | | |
| 4343649 | BONITATI, GIOVANNI | Redacted | | | | | | | |
| 4167587 | BONITI, MICHAELA | Redacted | | | | | | | |
| 4156354 | BONITO, GENISE | Redacted | | | | | | | |
| 4135472 | BonJon LLC dba: Celebrity Tuxedos | 98-138 Hila Place, Box 27 | | | | Pearl City | HI | 96782 | |
| 4160694 | BONJOUR, AMBER L | Redacted | | | | | | | |
| 4370527 | BONJOUR, DONALD E | Redacted | | | | | | | |
| 4813006 | BONJOUR, JEAN PAUL | Redacted | | | | | | | |
| 4357926 | BONK, JONATHAN GERARD | Redacted | | | | | | | |
| 4438129 | BONK, KATELYN | Redacted | | | | | | | |
| 4186347 | BONK, NANCY K | Redacted | | | | | | | |
| 4193282 | BONK, SHIGEHARU | Redacted | | | | | | | |
| 4392805 | BONK, STEPHANIE D | Redacted | | | | | | | |
| 4391460 | BONK, TAYLOR H | Redacted | | | | | | | |
| 4611644 | BONKER, ROSE | Redacted | | | | | | | |
| 4210123 | BONKOFSKY, SAMANTHA L | Redacted | | | | | | | |
| 4744685 | BONKOSKI, CAROLYN L | Redacted | | | | | | | |
| 4217496 | BONKOSKI, SYANN R | Redacted | | | | | | | |
| 4452071 | BONKOWSKI, ROBERT W | Redacted | | | | | | | |
| 4379745 | BONLAK, DAVID | Redacted | | | | | | | |
| 4212467 | BONMAN, JASMINE | Redacted | | | | | | | |
| 4402188 | BONMER, ANDREW | Redacted | | | | | | | |
| 4215404 | BONN, BARBARA D | Redacted | | | | | | | |
| 4556542 | BONNANO, LEONARD Z | Redacted | | | | | | | |
| 4569831 | BONNE JR, ROEN | Redacted | | | | | | | |
| 4733867 | BONNEAU, BARBARA | Redacted | | | | | | | |
| 4511426 | BONNEAU, CHALETA | Redacted | | | | | | | |
| 4547152 | BONNEAU, CHRIS | Redacted | | | | | | | |
| 4474499 | BONNEAU, ERICA | Redacted | | | | | | | |
| 4594435 | BONNEAU, JOY | Redacted | | | | | | | |
| 4333204 | BONNEAU, KEVIN G | Redacted | | | | | | | |
| 4486715 | BONNEAU, LINDSEY | Redacted | | | | | | | |
| 4751259 | BONNEAU, PAMELA | Redacted | | | | | | | |
| 4669610 | BONNEAU, PATRICIA | Redacted | | | | | | | |
| 4813007 | BONNEAU, TUYEN & TED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324320 | BONNEE, ARIEL A | Redacted | | | | | | | |
| 4513993 | BONNEFETE, MADELEINE | Redacted | | | | | | | |
| 4521496 | BONNELL, ELAINE | Redacted | | | | | | | |
| 4415994 | BONNELL, JAMIE | Redacted | | | | | | | |
| 4489835 | BONNELL, JESSICA | Redacted | | | | | | | |
| 4393032 | BONNELL, KATHLEEN T | Redacted | | | | | | | |
| 4373946 | BONNELL, LARRY | Redacted | | | | | | | |
| 4698737 | BONNELL, LYNNE | Redacted | | | | | | | |
| 4772555 | BONNELL, RICKY | Redacted | | | | | | | |
| 4491604 | BONNELL, ROBERT L | Redacted | | | | | | | |
| 4614651 | BONNELLE, JON | Redacted | | | | | | | |
| 4292800 | BONNELUS, DEBRA | Redacted | | | | | | | |
| 4306688 | BONNEMA, JAMES W | Redacted | | | | | | | |
| 4481210 | BONNEMA, NANETTE L | Redacted | | | | | | | |
| 4535180 | BONNER III, STEPHEN C | Redacted | | | | | | | |
| 4493149 | BONNER JR, PHILIP | Redacted | | | | | | | |
| 5404827 | BONNER KENNETH L | 3608-COOPER-ST | | | | MONROE | LA | 71203 | |
| 4811557 | Bonner Kiernan Trebach & Crociata LLP | Attn: Joe Bottiglieri | 1233 20th Street NW | | | Washington | DC | 20036 | |
| 5552429 | BONNER TANIKA | 6414 PARTRIDGE ST | | | | NORFOLK | VA | 23513 | |
| 4298592 | BONNER, ADRIANNA M | Redacted | | | | | | | |
| 4323025 | BONNER, ALLAN E | Redacted | | | | | | | |
| 4149012 | BONNER, ALVIN | Redacted | | | | | | | |
| 4324519 | BONNER, AMELIA D | Redacted | | | | | | | |
| 4378787 | BONNER, ANDREW | Redacted | | | | | | | |
| 4717409 | BONNER, ANNA | Redacted | | | | | | | |
| 4787010 | Bonner, Annie | Redacted | | | | | | | |
| 4443913 | BONNER, ANTHONY | Redacted | | | | | | | |
| 4261405 | BONNER, ARNOLYNE M | Redacted | | | | | | | |
| 4380731 | BONNER, AUDREY | Redacted | | | | | | | |
| 4588813 | BONNER, BARBARA | Redacted | | | | | | | |
| 4680887 | BONNER, BENNIE | Redacted | | | | | | | |
| 4260003 | BONNER, BOBBY | Redacted | | | | | | | |
| 4718874 | BONNER, CAROLYN | Redacted | | | | | | | |
| 4591737 | BONNER, CECILIA | Redacted | | | | | | | |
| 4733709 | BONNER, CHALFONTE J | Redacted | | | | | | | |
| 4208855 | BONNER, CHANEL M | Redacted | | | | | | | |
| 4449650 | BONNER, CHRISTIAN | Redacted | | | | | | | |
| 4280721 | BONNER, CHRISTOPHER | Redacted | | | | | | | |
| 4296578 | BONNER, DARRYL R | Redacted | | | | | | | |
| 4569204 | BONNER, DARYOUS E | Redacted | | | | | | | |
| 4746765 | BONNER, DAVID | Redacted | | | | | | | |
| 4485880 | BONNER, DAWN C | Redacted | | | | | | | |
| 4270900 | BONNER, DEBRA | Redacted | | | | | | | |
| 4645071 | BONNER, DELORES | Redacted | | | | | | | |
| 4325754 | BONNER, DENISE G | Redacted | | | | | | | |
| 4620124 | BONNER, DIANA | Redacted | | | | | | | |
| 4672243 | BONNER, DOROTHY | Redacted | | | | | | | |
| 4603920 | BONNER, ELENA | Redacted | | | | | | | |
| 4646382 | BONNER, ERIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1502 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540281 | BONNER, ERICA S | Redacted | | | | | | | |
| 4366750 | BONNER, ESSENCE | Redacted | | | | | | | |
| 4720535 | BONNER, GARRY | Redacted | | | | | | | |
| 4673763 | BONNER, GEORGE | Redacted | | | | | | | |
| 4624523 | BONNER, GWEN | Redacted | | | | | | | |
| 4167431 | BONNER, HALEY | Redacted | | | | | | | |
| 4694734 | BONNER, HANK | Redacted | | | | | | | |
| 4762881 | BONNER, HENRY | Redacted | | | | | | | |
| 4754158 | BONNER, HOWARD | Redacted | | | | | | | |
| 4518476 | BONNER, JACQUELYN | Redacted | | | | | | | |
| 4568273 | BONNER, JACQUELYN | Redacted | | | | | | | |
| 4436096 | BONNER, JAMASHIA | Redacted | | | | | | | |
| 4440838 | BONNER, JEANEEN | Redacted | | | | | | | |
| 4251846 | BONNER, JEANETTE M | Redacted | | | | | | | |
| 4349527 | BONNER, JEREMIAH | Redacted | | | | | | | |
| 4647208 | BONNER, JIMMY | Redacted | | | | | | | |
| 4786390 | Bonner, John | Redacted | | | | | | | |
| 4786391 | Bonner, John | Redacted | | | | | | | |
| 4484243 | BONNER, JOSEPH | Redacted | | | | | | | |
| 4415714 | BONNER, JOSETTE R | Redacted | | | | | | | |
| 4488566 | BONNER, JOSHUA B | Redacted | | | | | | | |
| 4603262 | BONNER, JUDY S | Redacted | | | | | | | |
| 4753977 | BONNER, JULIA | Redacted | | | | | | | |
| 4317522 | BONNER, KANDIS | Redacted | | | | | | | |
| 4758000 | BONNER, KATHERINE | Redacted | | | | | | | |
| 4648492 | BONNER, KEN | Redacted | | | | | | | |
| 4437607 | BONNER, KENIA R | Redacted | | | | | | | |
| 4324760 | BONNER, KENNETH L | Redacted | | | | | | | |
| 4395172 | BONNER, KEVIN | Redacted | | | | | | | |
| 4264262 | BONNER, KRISTAL | Redacted | | | | | | | |
| 4277929 | BONNER, KURTIS D | Redacted | | | | | | | |
| 4615220 | BONNER, LATOYA | Redacted | | | | | | | |
| 4761509 | BONNER, LOUISE | Redacted | | | | | | | |
| 4899581 | BONNER, MACEY | Redacted | | | | | | | |
| 4426995 | BONNER, MAKAYLA T | Redacted | | | | | | | |
| 4266318 | BONNER, MARGIE | Redacted | | | | | | | |
| 4495133 | BONNER, MARK | Redacted | | | | | | | |
| 4655040 | BONNER, MARK | Redacted | | | | | | | |
| 4637699 | BONNER, MATTIE | Redacted | | | | | | | |
| 4832807 | BONNER, MICHAEL & CARLA | Redacted | | | | | | | |
| 4623779 | BONNER, MILES | Redacted | | | | | | | |
| 4208632 | BONNER, MISTY | Redacted | | | | | | | |
| 4396628 | BONNER, NICOLE | Redacted | | | | | | | |
| 4765649 | BONNER, ODIS | Redacted | | | | | | | |
| 4509910 | BONNER, PAULINE | Redacted | | | | | | | |
| 4446243 | BONNER, PHILLIP L | Redacted | | | | | | | |
| 4265011 | BONNER, RAELIN M | Redacted | | | | | | | |
| 4616631 | BONNER, REGINALD | Redacted | | | | | | | |
| 4262698 | BONNER, RENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289712 | BONNER, RODNEY J | Redacted | | | | | | | |
| 4752379 | BONNER, RON A | Redacted | | | | | | | |
| 4659966 | BONNER, RONALD | Redacted | | | | | | | |
| 4430519 | BONNER, RYAN | Redacted | | | | | | | |
| 4451563 | BONNER, SAMARA | Redacted | | | | | | | |
| 4152635 | BONNER, SAPATHA | Redacted | | | | | | | |
| 4691443 | BONNER, SARTARA | Redacted | | | | | | | |
| 4521228 | BONNER, SATIKA | Redacted | | | | | | | |
| 4538380 | BONNER, SHAINNA | Redacted | | | | | | | |
| 4530175 | BONNER, SHANTAI | Redacted | | | | | | | |
| 4832808 | BONNER, SHAWN | Redacted | | | | | | | |
| 4241262 | BONNER, SHAWN A | Redacted | | | | | | | |
| 4734046 | BONNER, SHIRLEY | Redacted | | | | | | | |
| 4511026 | BONNER, SIERRA | Redacted | | | | | | | |
| 4247309 | BONNER, SONYANIQUE | Redacted | | | | | | | |
| 4788457 | Bonner, Steven | Redacted | | | | | | | |
| 4282377 | BONNER, SUSAN | Redacted | | | | | | | |
| 4227199 | BONNER, TATIANA | Redacted | | | | | | | |
| 4509455 | BONNER, TERMIRA | Redacted | | | | | | | |
| 4319904 | BONNER, TODD H | Redacted | | | | | | | |
| 4657247 | BONNER, TONI | Redacted | | | | | | | |
| 4553638 | BONNER, TORIE | Redacted | | | | | | | |
| 4580216 | BONNER, TRAVIS | Redacted | | | | | | | |
| 4280295 | BONNER, TRUNIQUA C | Redacted | | | | | | | |
| 4586361 | BONNER, VIRGINIA | Redacted | | | | | | | |
| 4649372 | BONNER, WAYNE H. | Redacted | | | | | | | |
| 4444800 | BONNER, WILLIE J | Redacted | | | | | | | |
| 4323663 | BONNER, WINDELL R | Redacted | | | | | | | |
| 4287780 | BONNER, XAVIER K | Redacted | | | | | | | |
| 4147478 | BONNER-SMITH, DENISE | Redacted | | | | | | | |
| 4305207 | BONNER-SWEDISH, IAN M | Redacted | | | | | | | |
| 4720956 | BONNES, MICHAEL | Redacted | | | | | | | |
| 4460837 | BONNESS, TONYA A | Redacted | | | | | | | |
| 5552438 | BONNET MELISSA | 806 11TH ST | | | | GRETNA | LA | 70053 | |
| 4452323 | BONNET, CHELSEA M | Redacted | | | | | | | |
| 4813008 | BONNET, GUILLAUME | Redacted | | | | | | | |
| 4242098 | BONNET, JESSICA | Redacted | | | | | | | |
| 4671545 | BONNET, PATRICIA | Redacted | | | | | | | |
| 4553448 | BONNETT, FRANCES E | Redacted | | | | | | | |
| 4706050 | BONNETT, TAMMY | Redacted | | | | | | | |
| 4296218 | BONNETTE, AYDEN T | Redacted | | | | | | | |
| 4299253 | BONNETTE, BEVERLY | Redacted | | | | | | | |
| 4315206 | BONNETTE, CASEY | Redacted | | | | | | | |
| 4512086 | BONNETTE, CRYSTAL L | Redacted | | | | | | | |
| 4268362 | BONNETTE, GAGE C | Redacted | | | | | | | |
| 4322488 | BONNETTE, JAMES K | Redacted | | | | | | | |
| 4364240 | BONNETTE, MACKENZIE T | Redacted | | | | | | | |
| 4724981 | BONNETTE, MILLIE | Redacted | | | | | | | |
| 4263477 | BONNETTE-WILLIAMS, MATIKA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5483998 | BONNEVILLE COUNTY | 605 N CAPITAL AVE | | | | IDAHO FALLS | ID | 83402 | |
| 4779894 | Bonneville County Treasurer | 605 N Capital Ave | | | | Idaho Falls | ID | 83402 | |
| 4794117 | Bonneville Industrial Supply Company | Redacted | | | | | | | |
| 4794118 | Bonneville Industrial Supply Company | Redacted | | | | | | | |
| 4794119 | Bonneville Industrial Supply Company | Redacted | | | | | | | |
| 4794120 | Bonneville Industrial Supply Company | Redacted | | | | | | | |
| 4330491 | BONNEVILLE, ALEXANDER | Redacted | | | | | | | |
| 4364795 | BONNEVILLE, ALLEN J | Redacted | | | | | | | |
| 4688172 | BONNEVILLE, DEONNE | Redacted | | | | | | | |
| 4390064 | BONNEY, ELIZABETH | Redacted | | | | | | | |
| 4179609 | BONNEY, ERIC J | Redacted | | | | | | | |
| 4359778 | BONNEY, ERICA | Redacted | | | | | | | |
| 4541318 | BONNEY, GLEN E | Redacted | | | | | | | |
| 4296682 | BONNEY, LAURA A | Redacted | | | | | | | |
| 4444133 | BONNEY, LETISHA P | Redacted | | | | | | | |
| 4813009 | BONNEY, MARK | Redacted | | | | | | | |
| 4294330 | BONNEY, MICHAEL | Redacted | | | | | | | |
| 4480095 | BONNEY, PAMELA | Redacted | | | | | | | |
| 4545469 | BONNEY, RACIJHIA | Redacted | | | | | | | |
| 4671701 | BONNEY, ROBERT | Redacted | | | | | | | |
| 4807863 | BONNEY'S CORNER ASSOCIATES LLP | ATTN: JCF | STE 300 | 4701 COLUMBUS ST | | VIRGINIA BEACH | VA | 23462 | |
| 4363922 | BONNICK, MYTAJA | Redacted | | | | | | | |
| 4813010 | BONNIE & GARY VOGAL | Redacted | | | | | | | |
| 4813011 | BONNIE & JERRY NEARY | Redacted | | | | | | | |
| 4848476 | BONNIE BLAKER | 655 ALHAMBRA LN | | | | HOFFMAN ESTATES | IL | 60169 | |
| 5552456 | BONNIE BOLDEN | 109 B BREEZY TREE CT | | | | NEWPORT NEWS | VA | 23608 | |
| 5552473 | BONNIE D STEFFES | 7709 LANKERSHIM BLVD APT 118 | | | | N HOLLYWOOD | CA | 91605 | |
| 5552475 | BONNIE DENNIG | 20421 CEDAR DR NW | | | | CEDAR | MN | 55011 | |
| 4832809 | BONNIE DYKES | Redacted | | | | | | | |
| 5552476 | BONNIE EASTMAN | 2346 SOUTH107 STREET APP | | | | WEST ALLIS | WI | 53214 | |
| 4813012 | BONNIE FREIBERG | Redacted | | | | | | | |
| 5552477 | BONNIE G ONEIL | 218 WATERS EDGE DR | | | | CHASKA | MN | 55318 | |
| 5552485 | BONNIE HAWORTH | 653 BRUSH CREEK RD NONE | | | | SUNRISE BEACH | MO | 65079 | |
| 5552494 | BONNIE J HAR | 6412 46TH AVE N | | | | CRYSTAL | MN | 55428 | |
| 5552498 | BONNIE JORDAN | 2825 HUTCHINSON RD | | | | MURFREESBORO | TN | 37130 | |
| 5552503 | BONNIE L DITTBENNER | 1215 COOPER LN | | | | RUSH CITY | MN | 55069 | |
| 5552504 | BONNIE L GOHMAN | 5797 COUNTY ROAD 6 | | | | CLEAR LAKE | MN | 55319 | |
| 4813013 | BONNIE LARSEN | Redacted | | | | | | | |
| 4832810 | BONNIE LEVAN | Redacted | | | | | | | |
| 4832811 | BONNIE MORLEY | Redacted | | | | | | | |
| 5552523 | BONNIE NAGEL | RR 1 BOX 31 | | | | PRESTON | MN | 55965 | |
| 5552525 | BONNIE PACKER | 901 GLACIER LN NE | | | | ROCHESTER | MN | 55906 | |
| 5552526 | BONNIE PARENTEAU | 14118 FREEWAY DR W | | | | HUGO | MN | 55038 | |
| 4872299 | BONNIE PLANT FARM | ALABAMA FARMERS COOPERATIVE INC | 1727 HIGHWAY 223 | | | UNION SPRINGS | AL | 36089 | |
| 5552528 | BONNIE POE | 14235 FOREST BLVD | | | | HUGO | MN | 55038 | |
| 5552532 | BONNIE REFSLAND | 76 MEADOWBROOK CT | | | | NORTH MANKATO | MN | 56003 | |
| 5552549 | BONNIE TATRO | 92 ROBERTSON ST | | | | BRISTOL | CT | 06010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1505 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859985 | BONNIE TAUB DIX | 131 HEWLETT NECK ROAD | | | | WOODMERE | NY | 11598 | |
| 4849750 | BONNIE THURSTON | 12515 NE 163RD ST | | | | Woodinville | WA | 98072 | |
| 5552552 | BONNIE VANSANT | 560 CENTER ST | | | | BLOOMSBURG | PA | 17826 | |
| 4825476 | BONNIE ZAMBERG | Redacted | | | | | | | |
| 4248279 | BONNIE, ALYCIA | Redacted | | | | | | | |
| 4813014 | BONNIE, MARK GC | Redacted | | | | | | | |
| 5794884 | Bonnier Corporation | 460 N. Orlando Avenue, Suite 200 | | | | Winter Park | FL | 32789 | |
| 4873202 | BONNIER CORPORATION | BONNIER ACTIVE MEDIA | PO BOX 538167 | | | ATLANTA | GA | 30353 | |
| 5789630 | BONNIER CORPORATION | CAREER ARTIST MANAGEMENT | ATTN: JORDAN FELDSTEIN | 1100 GLENDON AVENUE, SUITE 1100 | | LOS ANGELES | CA | 90024 | |
| 4909059 | Bonnier Corporation | Elise Contarsy | Two Park Ave. | | | New York | NY | 10016 | |
| 5841964 | Bonnier Corporation | Elise Contarsy | Two Park Avenue | | | New York | NY | 10016 | |
| 5789631 | BONNIER CORPORATION | GENERAL COUNSEL | 460 N. ORLANDO AVENUE, SUITE 200 | | | WINTER PARK | FL | 32789 | |
| 4813015 | BONNIER-SU, AI | Redacted | | | | | | | |
| 4832812 | Bonnie's Residence | Redacted | | | | | | | |
| 4750760 | BONNIN, DIANE M | Redacted | | | | | | | |
| 4160199 | BONNIN, KENT D | Redacted | | | | | | | |
| 4504184 | BONNIN, MIGUEL | Redacted | | | | | | | |
| 4633874 | BONNIWELL, BROOKS | Redacted | | | | | | | |
| 4637814 | BONNIWELL, LINDA | Redacted | | | | | | | |
| 4456781 | BONNLANDER, AVERY R | Redacted | | | | | | | |
| 4444710 | BONNORONT, GARY E | Redacted | | | | | | | |
| 4435480 | BONNY, CHARLES C | Redacted | | | | | | | |
| 4377117 | BONNY, JACOB W | Redacted | | | | | | | |
| 4765340 | BONNY, MARILYN | Redacted | | | | | | | |
| 4813016 | BONNY, MONICA | Redacted | | | | | | | |
| 4330718 | BONNY-LAMERY, GHADEE M | Redacted | | | | | | | |
| 4551468 | BONO, ANA | Redacted | | | | | | | |
| 4402301 | BONO, DENISE | Redacted | | | | | | | |
| 4385636 | BONO, JALISSA L | Redacted | | | | | | | |
| 4404517 | BONO, JOSEPH | Redacted | | | | | | | |
| 4630469 | BONO, LUCILLE | Redacted | | | | | | | |
| 4793311 | Bono, Naia | Redacted | | | | | | | |
| 4405567 | BONO, SARAH | Redacted | | | | | | | |
| 4210854 | BONOAN, RIZAL G | Redacted | | | | | | | |
| 5552565 | BONOLA LUZ | 27160 MESSINA ST | | | | HIGHLAND | CA | 92346 | |
| 4221698 | BONOMI, MICHAEL J | Redacted | | | | | | | |
| 4284044 | BONOMO, JODY L | Redacted | | | | | | | |
| 4445225 | BONOMO, KEATON | Redacted | | | | | | | |
| 4607482 | BONOMO, KENNETH | Redacted | | | | | | | |
| 4681759 | BONORA, PATRICIA E. | Redacted | | | | | | | |
| 4275913 | BONORDEN, DARRELL P | Redacted | | | | | | | |
| 4183698 | BONOS, FRANCISCO J | Redacted | | | | | | | |
| 4284391 | BONOVITZ, BRANDON | Redacted | | | | | | | |
| 4745653 | BONOYER, CHRISTINE | Redacted | | | | | | | |
| 4280480 | BONOZO, DARLENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153875 | BONS, DANIEL C | Redacted | | | | | | | |
| 4227224 | BONSALL, ALISA G | Redacted | | | | | | | |
| 4467524 | BONSALL, SAMUEL J | Redacted | | | | | | | |
| 4341128 | BONSALL, TRACY | Redacted | | | | | | | |
| 4330712 | BONSANT, DEREK | Redacted | | | | | | | |
| 4696236 | BONSE, DEIDRE | Redacted | | | | | | | |
| 4495728 | BONSER, COURTNEY M | Redacted | | | | | | | |
| 4340591 | BONSER, LYNDA | Redacted | | | | | | | |
| 4439901 | BONSIGNORE, TIFFANY | Redacted | | | | | | | |
| 4489826 | BONSMANN, NATHAN | Redacted | | | | | | | |
| 4340461 | BONSU, DARRIN | Redacted | | | | | | | |
| 4595229 | BONSU, FRANK | Redacted | | | | | | | |
| 4473599 | BONSU, KESTER O | Redacted | | | | | | | |
| 4367990 | BONSU, KWAME | Redacted | | | | | | | |
| 4418369 | BONSU, SANDRA T | Redacted | | | | | | | |
| 4222784 | BONSU, SERDRIC | Redacted | | | | | | | |
| 5552571 | BONTE MORGAN M | 200 SUNSHINE DR | | | | BUFFALO | NY | 14228 | |
| 4315977 | BONTEMPO, ANNA | Redacted | | | | | | | |
| 4202093 | BONTEMPS, LAURA | Redacted | | | | | | | |
| 4326401 | BONTEMPS, TRENEISE | Redacted | | | | | | | |
| 4360981 | BONTER, STEPHANIE | Redacted | | | | | | | |
| 4832813 | BONTI MARCELO & ALEXANDRA | Redacted | | | | | | | |
| 4390983 | BONTJE, MIKA | Redacted | | | | | | | |
| 4323700 | BONTON, PATRICIA A | Redacted | | | | | | | |
| 4756054 | BONTON, VERBLE | Redacted | | | | | | | |
| 4813017 | BONTRAGER, BECKY | Redacted | | | | | | | |
| 4307393 | BONTRAGER, JOHN R | Redacted | | | | | | | |
| 4413805 | BONTRAGER, KENYA J | Redacted | | | | | | | |
| 4257119 | BONTRAGER, SHANDELL B | Redacted | | | | | | | |
| 4447197 | BONTY, VANESSA C | Redacted | | | | | | | |
| 4373027 | BONTZ, PAYTON | Redacted | | | | | | | |
| 4636954 | BONUCCELI, SHIRLEY | Redacted | | | | | | | |
| 4586357 | BONURA, ALLENUJ | Redacted | | | | | | | |
| 4466454 | BONURA, STACY C | Redacted | | | | | | | |
| 4750883 | BONUS, FRANCES B | Redacted | | | | | | | |
| 4297675 | BONUS, JOSEPH | Redacted | | | | | | | |
| 4668677 | BONUS, LOIS | Redacted | | | | | | | |
| 4432665 | BONUS, RONESSIA | Redacted | | | | | | | |
| 4396864 | BONUSO, AMY | Redacted | | | | | | | |
| 4339811 | BONVEGNA, ANTHONY P | Redacted | | | | | | | |
| 4277957 | BONVICINO, DONALD L | Redacted | | | | | | | |
| 4416369 | BONVILLAIN, AUSTIN J | Redacted | | | | | | | |
| 4735291 | BONVILLE, DAVID | Redacted | | | | | | | |
| 4222595 | BONVILLE, MARK J | Redacted | | | | | | | |
| 4224057 | BONVILLE, MELANIE | Redacted | | | | | | | |
| 4222680 | BONVILLE, SIDNEY | Redacted | | | | | | | |
| 4832814 | BONVISSUTO, CHARLENE | Redacted | | | | | | | |
| 4284964 | BONYNGE, COLLIN S | Redacted | | | | | | | |
| 4719290 | BONYUN, JANICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4560143 | BONZAGNI, GEORGE W | Redacted | | | | | | | |
| 4453760 | BONZAR, GLORIA E | Redacted | | | | | | | |
| 4777399 | BONZEKE, BLAISE | Redacted | | | | | | | |
| 4885234 | BONZI CERES DISPOSAL | PO BOX 745 | | | | CERES | CA | 95307 | |
| 4279011 | BONZO, JOYCE A | Redacted | | | | | | | |
| 4879082 | BOO BOOS LAWN & SNOW REMOVAL | MICHAEL GAY | 1006 LAURI LANE | | | STURGIS | MI | 49091 | |
| 4441284 | BOO, GENE | Redacted | | | | | | | |
| 4589207 | BOOBYER, JERRY | Redacted | | | | | | | |
| 4203037 | BOOCHEE, URSULA | Redacted | | | | | | | |
| 4475851 | BOOCKS, ALICIA N | Redacted | | | | | | | |
| 4421614 | BOODHOO, ARVINDA | Redacted | | | | | | | |
| 4429368 | BOODHOO, NOVENDRA | Redacted | | | | | | | |
| 4423409 | BOODHOO, SHIVANNI | Redacted | | | | | | | |
| 4424276 | BOODHOO, SURENDRA | Redacted | | | | | | | |
| 4670157 | BOODOO, RADHIKA | Redacted | | | | | | | |
| 4599319 | BOODOO, USHA S | Redacted | | | | | | | |
| 4259019 | BOODRAM, LATCHMAN | Redacted | | | | | | | |
| 4436552 | BOODRAM, SURESH C | Redacted | | | | | | | |
| 4650108 | BOODRY, JERRY | Redacted | | | | | | | |
| 4572651 | BOODRY, TYLER J | Redacted | | | | | | | |
| 4295733 | BOOE, DONNA L | Redacted | | | | | | | |
| 4242143 | BOOE, JACOB T | Redacted | | | | | | | |
| 4251229 | BOOE, PATRICIA | Redacted | | | | | | | |
| 4611205 | BOOE, STEVEN M | Redacted | | | | | | | |
| 4220596 | BOOG, EMILEY | Redacted | | | | | | | |
| 4263061 | BOOGAART, CAROLYNN A | Redacted | | | | | | | |
| 4651507 | BOOHAKER, JOSEPH A. | Redacted | | | | | | | |
| 4473040 | BOOHER III, RICHARD D | Redacted | | | | | | | |
| 4455647 | BOOHER, ANTHONY L | Redacted | | | | | | | |
| 4752101 | BOOHER, CHARLES | Redacted | | | | | | | |
| 4756161 | BOOHER, DONALD G | Redacted | | | | | | | |
| 4373489 | BOOHER, ERICA L | Redacted | | | | | | | |
| 4668266 | BOOHER, JEANETTE | Redacted | | | | | | | |
| 4671272 | BOOHER, NEAL | Redacted | | | | | | | |
| 4677733 | BOOHER, NOAH | Redacted | | | | | | | |
| 4761485 | BOOHER, SACHIKO | Redacted | | | | | | | |
| 4365310 | BOOHER, SHANETTE M | Redacted | | | | | | | |
| 4825477 | BOOHER, STAN | Redacted | | | | | | | |
| 4284421 | BOOHER, STEPHEN H | Redacted | | | | | | | |
| 4448873 | BOOHER, ZACH | Redacted | | | | | | | |
| 4445501 | BOOHER-REX, CHELSEAH L | Redacted | | | | | | | |
| 4573707 | BOOK JR, JEREMY | Redacted | | | | | | | |
| 4696525 | BOOK, BARBARA | Redacted | | | | | | | |
| 4161181 | BOOK, BARBARA | Redacted | | | | | | | |
| 4546197 | BOOK, CARRIE | Redacted | | | | | | | |
| 4413902 | BOOK, CHRIS | Redacted | | | | | | | |
| 4272030 | BOOK, DALJEAN | Redacted | | | | | | | |
| 4453655 | BOOK, DANIEL E | Redacted | | | | | | | |
| 4479321 | BOOK, GRAYDON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545397 | BOOK, HENRY C | Redacted | | | | | | | |
| 4302218 | BOOK, JENNIFER | Redacted | | | | | | | |
| 4457321 | BOOK, KIMBERLY A | Redacted | | | | | | | |
| 4248856 | BOOK, RYAN | Redacted | | | | | | | |
| 4493950 | BOOK, SIMAY | Redacted | | | | | | | |
| 4832815 | BOOK,JOHN | Redacted | | | | | | | |
| 4381331 | BOOKARD, IPHDELLER | Redacted | | | | | | | |
| 4323237 | BOOKARD, TRE | Redacted | | | | | | | |
| 4431367 | BOOKAY, CHRIS O | Redacted | | | | | | | |
| 5552590 | BOOKER AUDREY | 1104ROSSERAVE | | | | CHARLOTTESVILLE | VA | 22903 | |
| 5552595 | BOOKER CARLTON | 2901 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4661013 | BOOKER HEARD, BEVERLY | Redacted | | | | | | | |
| 4310448 | BOOKER JR, JAMES E | Redacted | | | | | | | |
| 5552625 | BOOKER QIANA | 2121 REVEILLE CIRCLE | | | | JACKSONVILLE | AR | 72076 | |
| 5552627 | BOOKER ROBERT | 23 BROOKS ST | | | | CHARLESTON | WV | 25301 | |
| 4662648 | BOOKER, AARON | Redacted | | | | | | | |
| 4282298 | BOOKER, ALETORIA D | Redacted | | | | | | | |
| 4653659 | BOOKER, ALICE O | Redacted | | | | | | | |
| 4468954 | BOOKER, ALVIS L | Redacted | | | | | | | |
| 4466406 | BOOKER, AMY E | Redacted | | | | | | | |
| 4224247 | BOOKER, ANGELICA | Redacted | | | | | | | |
| 4604362 | BOOKER, ANGIE | Redacted | | | | | | | |
| 4629462 | BOOKER, ANTOVIA | Redacted | | | | | | | |
| 4288015 | BOOKER, AQUANIS A | Redacted | | | | | | | |
| 4560279 | BOOKER, ARNETHA A | Redacted | | | | | | | |
| 4263833 | BOOKER, ASHA S | Redacted | | | | | | | |
| 4632989 | BOOKER, AUDREY | Redacted | | | | | | | |
| 4445372 | BOOKER, AUSTIN | Redacted | | | | | | | |
| 4685089 | BOOKER, BETTY | Redacted | | | | | | | |
| 4517547 | BOOKER, BEVERLY | Redacted | | | | | | | |
| 4553897 | BOOKER, BREAUNNA L | Redacted | | | | | | | |
| 4326520 | BOOKER, BRICE L | Redacted | | | | | | | |
| 4339195 | BOOKER, BRODERICK | Redacted | | | | | | | |
| 4376199 | BOOKER, CALEISHA | Redacted | | | | | | | |
| 4324065 | BOOKER, CAMEISHA | Redacted | | | | | | | |
| 4152554 | BOOKER, CASSANDRA | Redacted | | | | | | | |
| 4521917 | BOOKER, CHANTRICE | Redacted | | | | | | | |
| 4619161 | BOOKER, CHARLES | Redacted | | | | | | | |
| 4636948 | BOOKER, CHARLES | Redacted | | | | | | | |
| 4622109 | BOOKER, CHARLES A | Redacted | | | | | | | |
| 4323975 | BOOKER, CHAUNSI | Redacted | | | | | | | |
| 4642472 | BOOKER, CHRIS | Redacted | | | | | | | |
| 4374775 | BOOKER, CHRISTIN | Redacted | | | | | | | |
| 4710128 | BOOKER, CHRISTINE D | Redacted | | | | | | | |
| 4163139 | BOOKER, CHRISTOPHER E | Redacted | | | | | | | |
| 4256346 | BOOKER, CHRISTOPHER I | Redacted | | | | | | | |
| 4512799 | BOOKER, CLARRISSA | Redacted | | | | | | | |
| 4564155 | BOOKER, COLLIN Z | Redacted | | | | | | | |
| 4520815 | BOOKER, COREY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226424 | BOOKER, DAMITA | Redacted | | | | | | | |
| 4269180 | BOOKER, DANIELA N | Redacted | | | | | | | |
| 4299645 | BOOKER, DAPHNE | Redacted | | | | | | | |
| 4241021 | BOOKER, DEANNE | Redacted | | | | | | | |
| 4519700 | BOOKER, DEAUNNA C | Redacted | | | | | | | |
| 4752974 | BOOKER, DEBORAH | Redacted | | | | | | | |
| 4523567 | BOOKER, DEIRA | Redacted | | | | | | | |
| 4666057 | BOOKER, DENICE | Redacted | | | | | | | |
| 4148347 | BOOKER, DERRICK | Redacted | | | | | | | |
| 4495415 | BOOKER, DEVYNNE M | Redacted | | | | | | | |
| 4248379 | BOOKER, DONTRELL D | Redacted | | | | | | | |
| 4653596 | BOOKER, DORA M | Redacted | | | | | | | |
| 4685650 | BOOKER, DOROTHY | Redacted | | | | | | | |
| 4260022 | BOOKER, DYAMOND | Redacted | | | | | | | |
| 4753820 | BOOKER, EDDIE | Redacted | | | | | | | |
| 4581190 | BOOKER, EDMONNIA M | Redacted | | | | | | | |
| 4357092 | BOOKER, ELAINE | Redacted | | | | | | | |
| 4711547 | BOOKER, ELAINE | Redacted | | | | | | | |
| 4469994 | BOOKER, ELIZABETH A | Redacted | | | | | | | |
| 4621091 | BOOKER, ELLA | Redacted | | | | | | | |
| 4590061 | BOOKER, EMILY | Redacted | | | | | | | |
| 4267547 | BOOKER, EMILY | Redacted | | | | | | | |
| 4242693 | BOOKER, ERIC | Redacted | | | | | | | |
| 4485549 | BOOKER, ERIC | Redacted | | | | | | | |
| 4210496 | BOOKER, ERIC E | Redacted | | | | | | | |
| 4643640 | BOOKER, ETHEL E. | Redacted | | | | | | | |
| 4253127 | BOOKER, EUNICE | Redacted | | | | | | | |
| 4614232 | BOOKER, EVA | Redacted | | | | | | | |
| 4344028 | BOOKER, FAITH | Redacted | | | | | | | |
| 4635570 | BOOKER, FRANK | Redacted | | | | | | | |
| 4740523 | BOOKER, FRANK | Redacted | | | | | | | |
| 4770408 | BOOKER, FRANK | Redacted | | | | | | | |
| 4261039 | BOOKER, FREDRICK L | Redacted | | | | | | | |
| 4769497 | BOOKER, GARREE J. | Redacted | | | | | | | |
| 4661435 | BOOKER, GERALD | Redacted | | | | | | | |
| 4635521 | BOOKER, GLORIA | Redacted | | | | | | | |
| 4676397 | BOOKER, GLORIA | Redacted | | | | | | | |
| 4558274 | BOOKER, GWENDOLYN | Redacted | | | | | | | |
| 4708339 | BOOKER, HENRY | Redacted | | | | | | | |
| 4226689 | BOOKER, JANELL K | Redacted | | | | | | | |
| 4771990 | BOOKER, JANICE | Redacted | | | | | | | |
| 4521889 | BOOKER, JANIYA | Redacted | | | | | | | |
| 4641240 | BOOKER, JASON | Redacted | | | | | | | |
| 4642036 | BOOKER, JEAN | Redacted | | | | | | | |
| 4770377 | BOOKER, JEFFREY | Redacted | | | | | | | |
| 4247016 | BOOKER, JENNIFER R | Redacted | | | | | | | |
| 4694528 | BOOKER, JERLEAN | Redacted | | | | | | | |
| 4181087 | BOOKER, JESSICA A | Redacted | | | | | | | |
| 4668741 | BOOKER, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1510 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611790 | BOOKER, JOHNNIE M | Redacted | | | | | | | |
| 4238197 | BOOKER, JOHNNIE R | Redacted | | | | | | | |
| 4245073 | BOOKER, JORDAN L | Redacted | | | | | | | |
| 4350441 | BOOKER, JOSEPH M | Redacted | | | | | | | |
| 4439626 | BOOKER, JOVANA A | Redacted | | | | | | | |
| 4321088 | BOOKER, JOYCE A | Redacted | | | | | | | |
| 4654687 | BOOKER, JUANITA B B | Redacted | | | | | | | |
| 4561662 | BOOKER, JULIE | Redacted | | | | | | | |
| 4283952 | BOOKER, KALVIN | Redacted | | | | | | | |
| 4391748 | BOOKER, KEVIN C | Redacted | | | | | | | |
| 4574649 | BOOKER, KEVYONA | Redacted | | | | | | | |
| 4293315 | BOOKER, KEYANNA | Redacted | | | | | | | |
| 4575205 | BOOKER, KIANA D | Redacted | | | | | | | |
| 4292951 | BOOKER, KIARA C | Redacted | | | | | | | |
| 4339899 | BOOKER, LAKISHA | Redacted | | | | | | | |
| 4259230 | BOOKER, LAMMERIA K | Redacted | | | | | | | |
| 4709324 | BOOKER, LAVERNE | Redacted | | | | | | | |
| 4742128 | BOOKER, LAWRENCE | Redacted | | | | | | | |
| 4534436 | BOOKER, LESHERI | Redacted | | | | | | | |
| 4737944 | BOOKER, LINDA | Redacted | | | | | | | |
| 4234906 | BOOKER, LISA D | Redacted | | | | | | | |
| 4323087 | BOOKER, MALERIE | Redacted | | | | | | | |
| 4177609 | BOOKER, MALIK | Redacted | | | | | | | |
| 4509234 | BOOKER, MALTESE | Redacted | | | | | | | |
| 4724505 | BOOKER, MARY | Redacted | | | | | | | |
| 4658749 | BOOKER, MARYLENE | Redacted | | | | | | | |
| 4643181 | BOOKER, MATTHEW | Redacted | | | | | | | |
| 4426814 | BOOKER, MAXINE | Redacted | | | | | | | |
| 4495196 | BOOKER, MEKELA A | Redacted | | | | | | | |
| 4518588 | BOOKER, MICHAEL G | Redacted | | | | | | | |
| 4324287 | BOOKER, MICHELLE | Redacted | | | | | | | |
| 4745865 | BOOKER, MICHELLE | Redacted | | | | | | | |
| 4541019 | BOOKER, MICHELLE Y | Redacted | | | | | | | |
| 4572224 | BOOKER, MONTAESHA A | Redacted | | | | | | | |
| 4719706 | BOOKER, MOZELL | Redacted | | | | | | | |
| 4692017 | BOOKER, MS THERESA | Redacted | | | | | | | |
| 4374607 | BOOKER, MYDARIAN J | Redacted | | | | | | | |
| 4406605 | BOOKER, NAJEE | Redacted | | | | | | | |
| 4595530 | BOOKER, NANCY | Redacted | | | | | | | |
| 4749037 | BOOKER, NORMA J | Redacted | | | | | | | |
| 4520109 | BOOKER, NORMA S | Redacted | | | | | | | |
| 4512084 | BOOKER, OLDACIA | Redacted | | | | | | | |
| 4509741 | BOOKER, OLIVIA E | Redacted | | | | | | | |
| 4729790 | BOOKER, OLLIE | Redacted | | | | | | | |
| 4718990 | BOOKER, ORTAZ | Redacted | | | | | | | |
| 4593940 | BOOKER, PARHAM | Redacted | | | | | | | |
| 4552026 | BOOKER, QUEEN J | Redacted | | | | | | | |
| 4720290 | BOOKER, QUINTIN | Redacted | | | | | | | |
| 4554240 | BOOKER, RALPH A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239794 | BOOKER, RAY D | Redacted | | | | | | | |
| 4675702 | BOOKER, REBECCA | Redacted | | | | | | | |
| 4530466 | BOOKER, RICHARD | Redacted | | | | | | | |
| 4650073 | BOOKER, ROBERT | Redacted | | | | | | | |
| 4400074 | BOOKER, ROBERT C | Redacted | | | | | | | |
| 4717578 | BOOKER, ROEBERT | Redacted | | | | | | | |
| 4348509 | BOOKER, ROGER | Redacted | | | | | | | |
| 4440369 | BOOKER, RYAN | Redacted | | | | | | | |
| 4545534 | BOOKER, SAMURIEL R | Redacted | | | | | | | |
| 4645118 | BOOKER, SANI | Redacted | | | | | | | |
| 4342668 | BOOKER, SHANICE | Redacted | | | | | | | |
| 4369100 | BOOKER, SHANICE | Redacted | | | | | | | |
| 4323913 | BOOKER, SHAREN | Redacted | | | | | | | |
| 4746745 | BOOKER, SHARON | Redacted | | | | | | | |
| 4183322 | BOOKER, SHAYNA | Redacted | | | | | | | |
| 4681940 | BOOKER, SHEILA | Redacted | | | | | | | |
| 4374804 | BOOKER, SHUNDERRICA | Redacted | | | | | | | |
| 4247004 | BOOKER, SHUNEQUA | Redacted | | | | | | | |
| 4361298 | BOOKER, STACEY | Redacted | | | | | | | |
| 4652753 | BOOKER, STANLEY | Redacted | | | | | | | |
| 4669103 | BOOKER, TAMEKA | Redacted | | | | | | | |
| 4729484 | BOOKER, TAMMY | Redacted | | | | | | | |
| 4513336 | BOOKER, TASHIMA S | Redacted | | | | | | | |
| 4382129 | BOOKER, TAYKIA | Redacted | | | | | | | |
| 4280713 | BOOKER, TIARA | Redacted | | | | | | | |
| 4289665 | BOOKER, TIERNEY | Redacted | | | | | | | |
| 4355137 | BOOKER, TINISHA E | Redacted | | | | | | | |
| 4673958 | BOOKER, TONYA E | Redacted | | | | | | | |
| 4516634 | BOOKER, TREVA M | Redacted | | | | | | | |
| 4396948 | BOOKER, TREVOR | Redacted | | | | | | | |
| 4438565 | BOOKER, TYEESHA | Redacted | | | | | | | |
| 4513347 | BOOKER, VANESSA A | Redacted | | | | | | | |
| 4518264 | BOOKER, VERRETIKA | Redacted | | | | | | | |
| 4327194 | BOOKER, VIRGINIA | Redacted | | | | | | | |
| 4701497 | BOOKER, WILDA | Redacted | | | | | | | |
| 4488096 | BOOKER, WILLARD | Redacted | | | | | | | |
| 4373911 | BOOKER, WILLET | Redacted | | | | | | | |
| 4584425 | BOOKER, WILLETTE | Redacted | | | | | | | |
| 4745749 | BOOKER, WILLIAM | Redacted | | | | | | | |
| 4573084 | BOOKER-BROWN, GERALDINE | Redacted | | | | | | | |
| 4579162 | BOOKER-DAVIS, HANNAH L | Redacted | | | | | | | |
| 4510796 | BOOKER-REEVES, VICTORIA L | Redacted | | | | | | | |
| 4667337 | BOOKERT, DEBORAH | Redacted | | | | | | | |
| 4754123 | BOOKERT, JENNIFER | Redacted | | | | | | | |
| 4221810 | BOOKERT, LAVANIA | Redacted | | | | | | | |
| 4487931 | BOOKERT, LORRAINE | Redacted | | | | | | | |
| 4590770 | BOOKHAMMER, GARY | Redacted | | | | | | | |
| 4418739 | BOOKHART, DESTINEY T | Redacted | | | | | | | |
| 4341334 | BOOKHART, MIRACLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1512 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609168 | BOOKHART, SYLVIA | Redacted | | | | | | | |
| 4490730 | BOOKHEIMER, DONALD | Redacted | | | | | | | |
| 4854021 | Bookkeeping Express | 11911 Freedom Drive | FL8 | | | Reston | VA | 20190 | |
| 4453033 | BOOKLESS, DAWN | Redacted | | | | | | | |
| 4609131 | BOOKMAN JR., CAB | Redacted | | | | | | | |
| 4528596 | BOOKMAN, DERRICA M | Redacted | | | | | | | |
| 4233470 | BOOKMAN, GENEVIEVE | Redacted | | | | | | | |
| 4328480 | BOOKMAN, MYSTIQUE | Redacted | | | | | | | |
| 4691161 | BOOKMAN, SANDRA D | Redacted | | | | | | | |
| 4309868 | BOOKMYER, CHRISTOPHER F | Redacted | | | | | | | |
| 4613829 | BOOKOUT, GEORGE L | Redacted | | | | | | | |
| 4723920 | BOOKOUT, LANCE | Redacted | | | | | | | |
| 4519617 | BOOKOUT, WILLIAM C | Redacted | | | | | | | |
| 4712331 | BOOKS, GARY G | Redacted | | | | | | | |
| 4767360 | BOOKSPAN, STEVEN | Redacted | | | | | | | |
| 4810868 | Bookit Events | 1 Longboat | | | | Newport Coast | CA | 92657 | |
| 4244897 | BOOKWALTER, BRANDI N | Redacted | | | | | | | |
| 4495078 | BOOKWALTER, CODY S | Redacted | | | | | | | |
| 4310859 | BOOKWALTER, ERIN | Redacted | | | | | | | |
| 4768583 | BOOL, FELICIANO | Redacted | | | | | | | |
| 4513449 | BOOLMAN, JONATHAN | Redacted | | | | | | | |
| 4870884 | BOOM LLC | 800 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10022 | |
| 4664806 | BOOM, ERMA E. | Redacted | | | | | | | |
| 4628008 | BOOM, PATRICIA | Redacted | | | | | | | |
| 4206346 | BOOM, SARAH D | Redacted | | | | | | | |
| 4765725 | BOOMER, IAIN | Redacted | | | | | | | |
| 4729783 | BOOMER, JEFF | Redacted | | | | | | | |
| 4615051 | BOOMER, KEITH | Redacted | | | | | | | |
| 4770829 | BOOMER, MICHAEL | Redacted | | | | | | | |
| 4867453 | BOOMERANG COMMERCE INC | 440 N WOLFE RD | | | | SUNNYVALE | CA | 94085 | |
| 4350195 | BOOMGAARD, MARK F | Redacted | | | | | | | |
| 4533473 | BOOMHOWER, JEAN L | Redacted | | | | | | | |
| 4708394 | BOOMHOWER, JEFF | Redacted | | | | | | | |
| 4659193 | BOOMINATHAN, KARUPPAN | Redacted | | | | | | | |
| 4290928 | BOOMSMA, SCOTT | Redacted | | | | | | | |
| 4884266 | BOOMTOWN COMMERCIAL SWEEPING | PO BOX 1108 | | | | EVANSVILLE | WY | 82636 | |
| 4428970 | BOON, BRAYCHELL M | Redacted | | | | | | | |
| 4761208 | BOON, CHRISTOPHER | Redacted | | | | | | | |
| 4435056 | BOON, DASHAWNA R | Redacted | | | | | | | |
| 4813018 | BOON, JENNIFER | Redacted | | | | | | | |
| 4574400 | BOON, KEVIN | Redacted | | | | | | | |
| 4813019 | BOON, KEVIN | Redacted | | | | | | | |
| 4163793 | BOON, MICHAEL S | Redacted | | | | | | | |
| 4183497 | BOON, SAMUEL C | Redacted | | | | | | | |
| 4725486 | BOONCHUM, CHALERM | Redacted | | | | | | | |
| 4642352 | BOON-CRUZ, EDWIN | Redacted | | | | | | | |
| 5416314 | BOONE BRIAN | 7621 S EMERALD AVE FL 1 | | | | CHICAGO | IL | 60620 | |
| 4872699 | BOONE BROTHERS ROOFING | ARR ROOFING LLC | 1060 W SANTA FE | | | OLATHE | KS | 66061 | |
| 4872700 | BOONE BROTHERS ROOFING | ARR ROOFING OF IOWA | 1432 LEECH AVENUE | | | SIOUX CITY | IA | 51101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787940 | BOONE COUNTY FISCAL COURT | PO BOX 960 | | | | BURLINGTON | KY | 41005-0960 | |
| 4781460 | BOONE COUNTY FISCAL COURT, KY | P.O. Box 960 | | | | Burlington | KY | 41005-0960 | |
| 4779994 | Boone County Tax Collector | 3000 Conrad Lane | | | | Burlington | KY | 41005 | |
| 4779995 | Boone County Tax Collector | P.O. Box 198 | | | | Burlington | KY | 41005 | |
| 4779918 | Boone County Treasurer | 1212 LOGAN AVE | STE 104 | | | Belvidere | IL | 61008-4033 | |
| 5552670 | BOONE DARNELL | 114 NANCY DR | | | | SUFFOLK | VA | 23434 | |
| 4877115 | BOONE ELECTRIC CONSTRUCTION | INTERLOCK PERFORMANCE GROUP INC | 11502 EAST MONTGOMERY | | | SPOKANE | WA | 99206 | |
| 4327080 | BOONE JR, THOMAS E | Redacted | | | | | | | |
| 4874940 | BOONE PUBLICATIONS INC | DEMOPOLIS TIMES & SHOPPER GUIDE | PO BOX 2080 | | | SELMA | AL | 26702 | |
| 5552706 | BOONE VANCE | 4601 MAYFLOWER RD | | | | NORFOLK | VA | 23508 | |
| 5409384 | BOONE WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4227157 | BOONE, ADRIANA | Redacted | | | | | | | |
| 4508507 | BOONE, ALEXIS | Redacted | | | | | | | |
| 4431887 | BOONE, AMANDA | Redacted | | | | | | | |
| 4227452 | BOONE, ANDRE H | Redacted | | | | | | | |
| 4352895 | BOONE, ANGELA | Redacted | | | | | | | |
| 4620968 | BOONE, ANTHONY | Redacted | | | | | | | |
| 4523247 | BOONE, ANTWON | Redacted | | | | | | | |
| 4229603 | BOONE, ASHLEY N | Redacted | | | | | | | |
| 4315113 | BOONE, AUDREY | Redacted | | | | | | | |
| 4664692 | BOONE, BETTY | Redacted | | | | | | | |
| 4613273 | BOONE, BILLY R | Redacted | | | | | | | |
| 4665365 | BOONE, BRANDI | Redacted | | | | | | | |
| 4379800 | BOONE, BRANDIE N | Redacted | | | | | | | |
| 4238039 | BOONE, BRANDON J | Redacted | | | | | | | |
| 4606261 | BOONE, BRENDA | Redacted | | | | | | | |
| 4730943 | BOONE, CALVIN | Redacted | | | | | | | |
| 4552350 | BOONE, CAROLYN | Redacted | | | | | | | |
| 4361054 | BOONE, CARRIE | Redacted | | | | | | | |
| 4507476 | BOONE, CHARLES | Redacted | | | | | | | |
| 4149598 | BOONE, CHARLITTA | Redacted | | | | | | | |
| 4593072 | BOONE, CHARLOTTE | Redacted | | | | | | | |
| 4687025 | BOONE, CHLORIA | Redacted | | | | | | | |
| 4545183 | BOONE, CHRISTOPHER A | Redacted | | | | | | | |
| 4520978 | BOONE, CINDILYN | Redacted | | | | | | | |
| 4415077 | BOONE, CRAIG D | Redacted | | | | | | | |
| 4743064 | BOONE, DARLENE | Redacted | | | | | | | |
| 4152722 | BOONE, DAUNA | Redacted | | | | | | | |
| 4376445 | BOONE, DAVID J | Redacted | | | | | | | |
| 4607587 | BOONE, DEBBIE | Redacted | | | | | | | |
| 4708555 | BOONE, DEBORA A. | Redacted | | | | | | | |
| 4339354 | BOONE, DEBRA A | Redacted | | | | | | | |
| 4550432 | BOONE, DESTINY L | Redacted | | | | | | | |
| 4381994 | BOONE, DEVANDA | Redacted | | | | | | | |
| 4308592 | BOONE, DEVON | Redacted | | | | | | | |
| 4692219 | BOONE, DORIS L | Redacted | | | | | | | |
| 4255632 | BOONE, DYNASIA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1514 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777106 | BOONE, EARNESTINE | Redacted | | | | | | | |
| 4710365 | BOONE, EARNESTINE | Redacted | | | | | | | |
| 4249974 | BOONE, ELIZABETH | Redacted | | | | | | | |
| 4555241 | BOONE, ELIZABETH A | Redacted | | | | | | | |
| 4351132 | BOONE, EMILY M | Redacted | | | | | | | |
| 4565516 | BOONE, ERIN C | Redacted | | | | | | | |
| 4652007 | BOONE, EVELYN | Redacted | | | | | | | |
| 4259768 | BOONE, FAYE | Redacted | | | | | | | |
| 4387586 | BOONE, GAYNELL | Redacted | | | | | | | |
| 4694118 | BOONE, GERALD | Redacted | | | | | | | |
| 4759340 | BOONE, GREGORY | Redacted | | | | | | | |
| 4459270 | BOONE, HAROLD | Redacted | | | | | | | |
| 4482569 | BOONE, HEATHER | Redacted | | | | | | | |
| 4163372 | BOONE, HEATHER | Redacted | | | | | | | |
| 4555529 | BOONE, HEATHER M | Redacted | | | | | | | |
| 4521597 | BOONE, HUNTER | Redacted | | | | | | | |
| 4299417 | BOONE, IESHA M | Redacted | | | | | | | |
| 4586059 | BOONE, INA | Redacted | | | | | | | |
| 4612413 | BOONE, ISABEL | Redacted | | | | | | | |
| 4525412 | BOONE, JANELLE | Redacted | | | | | | | |
| 4618604 | BOONE, JANET | Redacted | | | | | | | |
| 4536841 | BOONE, JANIECE Y | Redacted | | | | | | | |
| 4757248 | BOONE, JEAN M | Redacted | | | | | | | |
| 4245630 | BOONE, JOANNE E | Redacted | | | | | | | |
| 4762706 | BOONE, JOHN | Redacted | | | | | | | |
| 4585381 | BOONE, JOHN | Redacted | | | | | | | |
| 4532457 | BOONE, JOHN | Redacted | | | | | | | |
| 4227146 | BOONE, JONAE | Redacted | | | | | | | |
| 4485362 | BOONE, JOSEPH W | Redacted | | | | | | | |
| 4400468 | BOONE, JUSTIN | Redacted | | | | | | | |
| 4319815 | BOONE, KADIE | Redacted | | | | | | | |
| 4581360 | BOONE, KATHLEEN E | Redacted | | | | | | | |
| 4381912 | BOONE, KELLY | Redacted | | | | | | | |
| 4281007 | BOONE, KELLY | Redacted | | | | | | | |
| 4543246 | BOONE, KELSEY | Redacted | | | | | | | |
| 4674465 | BOONE, KEVIN | Redacted | | | | | | | |
| 4396295 | BOONE, KIMBERLY | Redacted | | | | | | | |
| 4696930 | BOONE, LARRY | Redacted | | | | | | | |
| 4412837 | BOONE, LAURESSA | Redacted | | | | | | | |
| 4380772 | BOONE, LESI | Redacted | | | | | | | |
| 4163401 | BOONE, LESLIE | Redacted | | | | | | | |
| 4668378 | BOONE, LINDA | Redacted | | | | | | | |
| 4668379 | BOONE, LINDA | Redacted | | | | | | | |
| 4645839 | BOONE, LITTYCE | Redacted | | | | | | | |
| 4337214 | BOONE, MADISON | Redacted | | | | | | | |
| 4750723 | BOONE, MAE | Redacted | | | | | | | |
| 4428720 | BOONE, MAGDALENA L | Redacted | | | | | | | |
| 4730586 | BOONE, MARJORIE | Redacted | | | | | | | |
| 4638248 | BOONE, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299096 | BOONE, MARSHERIE | Redacted | | | | | | | |
| 4631890 | BOONE, MARY | Redacted | | | | | | | |
| 4441877 | BOONE, MARY | Redacted | | | | | | | |
| 4222545 | BOONE, MARYJO T | Redacted | | | | | | | |
| 4520431 | BOONE, MATTHEW | Redacted | | | | | | | |
| 4385522 | BOONE, MEGAN | Redacted | | | | | | | |
| 4179553 | BOONE, MELODY A | Redacted | | | | | | | |
| 4753566 | BOONE, MICHAEL | Redacted | | | | | | | |
| 4593910 | BOONE, MICHAEL A | Redacted | | | | | | | |
| 4435236 | BOONE, MONQUILLE | Redacted | | | | | | | |
| 4545492 | BOONE, MYIA | Redacted | | | | | | | |
| 4303792 | BOONE, MYKAYLA L | Redacted | | | | | | | |
| 4767461 | BOONE, NATALIE | Redacted | | | | | | | |
| 4338626 | BOONE, NICKOLAS J | Redacted | | | | | | | |
| 4715461 | BOONE, NISA | Redacted | | | | | | | |
| 4767311 | BOONE, PALESTINE | Redacted | | | | | | | |
| 4715016 | BOONE, PATRICIA A | Redacted | | | | | | | |
| 4665786 | BOONE, PENELOPE M | Redacted | | | | | | | |
| 4527620 | BOONE, PRESTON X | Redacted | | | | | | | |
| 4619754 | BOONE, RICHARD | Redacted | | | | | | | |
| 4825478 | BOONE, RICK & JUNE | Redacted | | | | | | | |
| 4473463 | BOONE, RODNEY C | Redacted | | | | | | | |
| 4713662 | BOONE, RUTH D | Redacted | | | | | | | |
| 4573071 | BOONE, SAMANTHA D | Redacted | | | | | | | |
| 4672529 | BOONE, SAMUEL | Redacted | | | | | | | |
| 4634177 | BOONE, SARA | Redacted | | | | | | | |
| 4737803 | BOONE, SCOTT | Redacted | | | | | | | |
| 4533001 | BOONE, SHANTELL R | Redacted | | | | | | | |
| 4310558 | BOONE, SHENA M | Redacted | | | | | | | |
| 4485062 | BOONE, SHERRY J | Redacted | | | | | | | |
| 4619957 | BOONE, SHIRLEY | Redacted | | | | | | | |
| 4387745 | BOONE, SIERRA D | Redacted | | | | | | | |
| 4515949 | BOONE, TAMERIA | Redacted | | | | | | | |
| 4242231 | BOONE, TAMI | Redacted | | | | | | | |
| 4769561 | BOONE, TAMINIKA | Redacted | | | | | | | |
| 4273513 | BOONE, TAMMY S | Redacted | | | | | | | |
| 4352555 | BOONE, TASHANIQUA T | Redacted | | | | | | | |
| 4457568 | BOONE, TAYLOR O | Redacted | | | | | | | |
| 4652213 | BOONE, TERESA | Redacted | | | | | | | |
| 4398309 | BOONE, TERRELL J | Redacted | | | | | | | |
| 4559639 | BOONE, TERRY | Redacted | | | | | | | |
| 4385618 | BOONE, THEA E | Redacted | | | | | | | |
| 4259205 | BOONE, TIFFANY | Redacted | | | | | | | |
| 4516041 | BOONE, TINA L | Redacted | | | | | | | |
| 4437938 | BOONE, TYESHA | Redacted | | | | | | | |
| 4318861 | BOONE, TYFFANY | Redacted | | | | | | | |
| 4419316 | BOONE, TYIESHA | Redacted | | | | | | | |
| 4832816 | BOONE, VIRGINIA | Redacted | | | | | | | |
| 4705965 | BOONE, VIVIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4633472 | BOONE, WALTER L. L | Redacted | | | | | | | |
| 4240964 | BOONE, WARREN | Redacted | | | | | | | |
| 4750337 | BOONE, WILLIAM | Redacted | | | | | | | |
| 4387245 | BOONE, WILLIAM L | Redacted | | | | | | | |
| 4754621 | BOONE, WILLIE T | Redacted | | | | | | | |
| 4700677 | BOONE, WILLIS | Redacted | | | | | | | |
| 4425117 | BOONE-ANDERSON, IVAN | Redacted | | | | | | | |
| 4452824 | BOONE-MAY, PORCHAE | Redacted | | | | | | | |
| 4275077 | BOONE-WALLIS, KIMBERLY M | Redacted | | | | | | | |
| 4613305 | BOONEY, EVELYN | Redacted | | | | | | | |
| 4753071 | BOONEY, SHIRLEY | Redacted | | | | | | | |
| 4469722 | BOONIE, RYAN | Redacted | | | | | | | |
| 4483423 | BOONIE, TIMOTHY A | Redacted | | | | | | | |
| 4179054 | BOON-LONG, ALISA | Redacted | | | | | | | |
| 4592966 | BOONMUN, AAOOD | Redacted | | | | | | | |
| 4645172 | BOONSTRA, PETER | Redacted | | | | | | | |
| 4209097 | BOONTHAI, SARAH | Redacted | | | | | | | |
| 4329674 | BOOR, JONATHAN | Redacted | | | | | | | |
| 4314853 | BOOR, MATTHEW | Redacted | | | | | | | |
| 4202739 | BOORAGADA, MEENAKSHI | Redacted | | | | | | | |
| 4337985 | BOORD II, JAMES | Redacted | | | | | | | |
| 4276281 | BOORE, RUSSELL P | Redacted | | | | | | | |
| 4650380 | BOOREAM, NANCY M | Redacted | | | | | | | |
| 4305200 | BOOREN, ETHAN J | Redacted | | | | | | | |
| 4163753 | BOORMAN, DAVID | Redacted | | | | | | | |
| 4428269 | BOORMAN, SHANDA E | Redacted | | | | | | | |
| 4653180 | BOORNAZIAN, SHARYN | Redacted | | | | | | | |
| 4739238 | BOORSMA, LISA | Redacted | | | | | | | |
| 4169646 | BOOS, ANGELA L | Redacted | | | | | | | |
| 4487448 | BOOS, DEREK | Redacted | | | | | | | |
| 4365913 | BOOS, MICHAEL A | Redacted | | | | | | | |
| 4685865 | BOOS, ROGER | Redacted | | | | | | | |
| 4813020 | BOOSALIS, KARIE | Redacted | | | | | | | |
| 4357412 | BOOSE, AARIANA W | Redacted | | | | | | | |
| 4756187 | BOOSE, DEBORAH | Redacted | | | | | | | |
| 4326754 | BOOSE, DEJA | Redacted | | | | | | | |
| 4446929 | BOOSE, DEXTER | Redacted | | | | | | | |
| 4361915 | BOOSE, DONALD | Redacted | | | | | | | |
| 4392948 | BOOSE, ELIJAH J | Redacted | | | | | | | |
| 4431042 | BOOSE, JADA L | Redacted | | | | | | | |
| 4602994 | BOOSE, MICHELLE | Redacted | | | | | | | |
| 4454946 | BOOSE, QUEEN L | Redacted | | | | | | | |
| 5552728 | BOOSKA ANGELA | 7311 NORTH BARKER CIRCLE | | | | FORT CAMPBELL | KY | 42223 | |
| 5830676 | BOOT BARN (FKA SHEPLERS, INC.) | ATTN: JULIA WILLIAMS | 15776 LAGUNA CANYON ROAD | | | IRVINE | CA | 92618 | |
| 4857310 | Boot Barn (FKA Sheplers, Inc.) | Julia Williams | 15776 Laguna Canyon Road | | | Irvine | CA | 92618 | |
| 4799636 | BOOT RESCUE INC | 100 PINE CREST ROAD | | | | TORONTO | ON | M6P 3G5 | CANADA |
| 4681641 | BOOT, GRANT | Redacted | | | | | | | |
| 4281643 | BOOT, IRMGARD | Redacted | | | | | | | |
| 4367959 | BOOTE, RAHIMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1517 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4451177 | BOOTES, CHEYENNE M | Redacted | | | | | | | |
| 5552736 | BOOTH KAYLA S | 5811 20TH AVE UPPER | | | | KENOSHA | WI | 53140 | |
| 4883063 | BOOTH STORAGE TRAILERS | P O BOX 7725 | | | | COLUMBUS | GA | 31908 | |
| 4276498 | BOOTH, AMANDA | Redacted | | | | | | | |
| 4213865 | BOOTH, ANDY | Redacted | | | | | | | |
| 4291101 | BOOTH, ANTHONY | Redacted | | | | | | | |
| 4725533 | BOOTH, APRIL | Redacted | | | | | | | |
| 4577444 | BOOTH, ASHLEY D | Redacted | | | | | | | |
| 4408479 | BOOTH, ATAVIA A | Redacted | | | | | | | |
| 4218929 | BOOTH, BRENT A | Redacted | | | | | | | |
| 4312766 | BOOTH, BRITNEY J | Redacted | | | | | | | |
| 4220888 | BOOTH, CARISAH G | Redacted | | | | | | | |
| 4375326 | BOOTH, CARNEILUS | Redacted | | | | | | | |
| 4613417 | BOOTH, CAROLYN | Redacted | | | | | | | |
| 4323435 | BOOTH, CATHERINE | Redacted | | | | | | | |
| 4553780 | BOOTH, CHELSEA | Redacted | | | | | | | |
| 4832817 | BOOTH, CHRISTIANA | Redacted | | | | | | | |
| 4728248 | BOOTH, CLARISSA | Redacted | | | | | | | |
| 4638095 | BOOTH, CLAUDIA H. H | Redacted | | | | | | | |
| 4578221 | BOOTH, COBY | Redacted | | | | | | | |
| 4206961 | BOOTH, COLBY-NICOLE | Redacted | | | | | | | |
| 4596769 | BOOTH, DANA | Redacted | | | | | | | |
| 4388621 | BOOTH, DANIEL | Redacted | | | | | | | |
| 4192150 | BOOTH, DANIEL J | Redacted | | | | | | | |
| 4522036 | BOOTH, DARSHA K | Redacted | | | | | | | |
| 4354297 | BOOTH, DAVID | Redacted | | | | | | | |
| 4299124 | BOOTH, DAVID A | Redacted | | | | | | | |
| 4813021 | BOOTH, DENNIS | Redacted | | | | | | | |
| 4300498 | BOOTH, DEVIN D | Redacted | | | | | | | |
| 4299094 | BOOTH, EDWARD R | Redacted | | | | | | | |
| 4702617 | BOOTH, ERMA | Redacted | | | | | | | |
| 4614102 | BOOTH, EVELYN M. | Redacted | | | | | | | |
| 4231644 | BOOTH, GARRETT | Redacted | | | | | | | |
| 4585439 | BOOTH, GERALDINE | Redacted | | | | | | | |
| 4695489 | BOOTH, GLORIA | Redacted | | | | | | | |
| 4452947 | BOOTH, GREGORY A | Redacted | | | | | | | |
| 4332251 | BOOTH, IDA M | Redacted | | | | | | | |
| 4336834 | BOOTH, ISAAC K | Redacted | | | | | | | |
| 4336393 | BOOTH, JAMES | Redacted | | | | | | | |
| 4369665 | BOOTH, JAMES F | Redacted | | | | | | | |
| 4734126 | BOOTH, JAMES L | Redacted | | | | | | | |
| 4183459 | BOOTH, JAMEY | Redacted | | | | | | | |
| 4448404 | BOOTH, JAMIE | Redacted | | | | | | | |
| 4636484 | BOOTH, JANET | Redacted | | | | | | | |
| 4709897 | BOOTH, JANET L | Redacted | | | | | | | |
| 4789820 | Booth, Jesse & Veronica | Redacted | | | | | | | |
| 4217917 | BOOTH, JILL L | Redacted | | | | | | | |
| 4391641 | BOOTH, JODY | Redacted | | | | | | | |
| 4776144 | BOOTH, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457880 | BOOTH, JOHN A | Redacted | | | | | | | |
| 4609364 | BOOTH, JOSEPH | Redacted | | | | | | | |
| 4231156 | BOOTH, JOSEPH M | Redacted | | | | | | | |
| 4646666 | BOOTH, JUDY | Redacted | | | | | | | |
| 4474157 | BOOTH, JULIA A | Redacted | | | | | | | |
| 4422431 | BOOTH, JUSTIN M | Redacted | | | | | | | |
| 4514004 | BOOTH, KATELYNN M | Redacted | | | | | | | |
| 4163254 | BOOTH, KATHLEEN | Redacted | | | | | | | |
| 4615772 | BOOTH, KEITH | Redacted | | | | | | | |
| 4209413 | BOOTH, KENDRA A | Redacted | | | | | | | |
| 4718725 | BOOTH, KENT | Redacted | | | | | | | |
| 4737049 | BOOTH, KERON | Redacted | | | | | | | |
| 4345831 | BOOTH, KIMBERLY | Redacted | | | | | | | |
| 4291137 | BOOTH, KRISTEN | Redacted | | | | | | | |
| 4404264 | BOOTH, KYLE | Redacted | | | | | | | |
| 4217356 | BOOTH, KYLEIGH K | Redacted | | | | | | | |
| 4813022 | BOOTH, LARRY | Redacted | | | | | | | |
| 4236416 | BOOTH, LATASIA | Redacted | | | | | | | |
| 4154868 | BOOTH, LEE | Redacted | | | | | | | |
| 4776410 | BOOTH, LESTER | Redacted | | | | | | | |
| 4273920 | BOOTH, LINDA F | Redacted | | | | | | | |
| 4187154 | BOOTH, LINDSEY | Redacted | | | | | | | |
| 4617351 | BOOTH, LISA | Redacted | | | | | | | |
| 4384617 | BOOTH, LORENZO | Redacted | | | | | | | |
| 4318460 | BOOTH, LYNN | Redacted | | | | | | | |
| 4368558 | BOOTH, MACEO | Redacted | | | | | | | |
| 4209337 | BOOTH, MATTHEW | Redacted | | | | | | | |
| 4544082 | BOOTH, MATTHEW D | Redacted | | | | | | | |
| 4376201 | BOOTH, MICHAELA | Redacted | | | | | | | |
| 4362674 | BOOTH, MIRANDA E | Redacted | | | | | | | |
| 4556200 | BOOTH, NANCY | Redacted | | | | | | | |
| 4486108 | BOOTH, NICHOLAS | Redacted | | | | | | | |
| 4728620 | BOOTH, NOLAN | Redacted | | | | | | | |
| 4471575 | BOOTH, PATTY | Redacted | | | | | | | |
| 4777787 | BOOTH, PERRY | Redacted | | | | | | | |
| 4578867 | BOOTH, RENEE | Redacted | | | | | | | |
| 4606746 | BOOTH, RITA | Redacted | | | | | | | |
| 4757626 | BOOTH, ROBERT | Redacted | | | | | | | |
| 4475562 | BOOTH, ROBERT J | Redacted | | | | | | | |
| 4462587 | BOOTH, ROBIN | Redacted | | | | | | | |
| 4720634 | BOOTH, RONALD E | Redacted | | | | | | | |
| 4757290 | BOOTH, RUTH | Redacted | | | | | | | |
| 4377231 | BOOTH, RYAN | Redacted | | | | | | | |
| 4195941 | BOOTH, SAMANTHA C | Redacted | | | | | | | |
| 4226916 | BOOTH, SAMANTHA E | Redacted | | | | | | | |
| 4490125 | BOOTH, SAMANTHA L | Redacted | | | | | | | |
| 4580454 | BOOTH, SCOTT M | Redacted | | | | | | | |
| 4520352 | BOOTH, SHANTEL S | Redacted | | | | | | | |
| 4306303 | BOOTH, SHAYLA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1519 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193122 | BOOTH, STARR | Redacted | | | | | | | |
| 4489532 | BOOTH, TERRIN S | Redacted | | | | | | | |
| 5857073 | Booth, Tina | Redacted | | | | | | | |
| 4323548 | Booth, Tina K. | Redacted | | | | | | | |
| 4345994 | BOOTH, TRACY | Redacted | | | | | | | |
| 4345942 | BOOTH, WAYNE | Redacted | | | | | | | |
| 4447824 | BOOTH, WAYNE A | Redacted | | | | | | | |
| 4702384 | BOOTH, WILLIAM | Redacted | | | | | | | |
| 4204157 | BOOTH, ZACHARY | Redacted | | | | | | | |
| 4655165 | BOOTHBY, DAVE M | Redacted | | | | | | | |
| 4759496 | BOOTHBY, ROSALIND | Redacted | | | | | | | |
| 4232471 | BOOTHE, BRITTANY | Redacted | | | | | | | |
| 4551414 | BOOTHE, CAROLYN | Redacted | | | | | | | |
| 4429898 | BOOTHE, HANNA J | Redacted | | | | | | | |
| 4553775 | BOOTHE, HEATHER | Redacted | | | | | | | |
| 4243058 | BOOTHE, JERMAINE D | Redacted | | | | | | | |
| 4149626 | BOOTHE, JOSHUA L | Redacted | | | | | | | |
| 4221564 | BOOTHE, LANTONETTE | Redacted | | | | | | | |
| 4582577 | BOOTHE, LAUREN | Redacted | | | | | | | |
| 4257165 | BOOTHE, OMARI | Redacted | | | | | | | |
| 4753032 | BOOTHE, ROBERT | Redacted | | | | | | | |
| 4722694 | BOOTHE, RUSSELL | Redacted | | | | | | | |
| 4629313 | BOOTHE, WILLIE | Redacted | | | | | | | |
| 4413525 | BOOTHMAN, ROBERT J | Redacted | | | | | | | |
| 4194798 | BOOTHMAN, WANDA L | Redacted | | | | | | | |
| 4221676 | BOOTHROYD, LUCAS | Redacted | | | | | | | |
| 4281802 | BOOTHROYD, MEGAN LYNN | Redacted | | | | | | | |
| 4603737 | BOOTON, DOROTHY | Redacted | | | | | | | |
| 4408778 | BOOTON, TAIMON | Redacted | | | | | | | |
| 4273989 | BOOTS, ANDREW | Redacted | | | | | | | |
| 4767789 | BOOTS, DAVID | Redacted | | | | | | | |
| 4339135 | BOOTS, JANAE | Redacted | | | | | | | |
| 4273146 | BOOTS, JORDAN C | Redacted | | | | | | | |
| 4467795 | BOOTS, JULIE A | Redacted | | | | | | | |
| 4475528 | BOOTS, KYLE | Redacted | | | | | | | |
| 4368566 | BOOTY, ASIA T | Redacted | | | | | | | |
| 4706738 | BOOTZ, FRIEDA M | Redacted | | | | | | | |
| 4514314 | BOOTZ, NICOLE A | Redacted | | | | | | | |
| 4364667 | BOOYER, LLOYD | Redacted | | | | | | | |
| 4341213 | BOOZ, BRITTANY | Redacted | | | | | | | |
| 4483245 | BOOZ, JACK | Redacted | | | | | | | |
| 4477129 | BOOZ, JEAN | Redacted | | | | | | | |
| 5552765 | BOOZE TROY | 475 LEVIT DRIVE | | | | WARREN | OH | 44485 | |
| 4466305 | BOOZE, BRANDON | Redacted | | | | | | | |
| 4345003 | BOOZE, KENNARD | Redacted | | | | | | | |
| 4767138 | BOOZE, TAMERA | Redacted | | | | | | | |
| 4736158 | BOOZER SR., DAVID | Redacted | | | | | | | |
| 4548208 | BOOZER, AHNNA M | Redacted | | | | | | | |
| 4381086 | BOOZER, ALISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671558 | BOOZER, BRENDA | Redacted | | | | | | | |
| 4603869 | BOOZER, DONALD | Redacted | | | | | | | |
| 4508626 | BOOZER, GLORIA J | Redacted | | | | | | | |
| 4155489 | BOOZER, KAREN L | Redacted | | | | | | | |
| 4263558 | BOOZER, MELISSA J | Redacted | | | | | | | |
| 4266672 | BOOZER, PATRICIA K | Redacted | | | | | | | |
| 4406182 | BOOZER, RACHEL A | Redacted | | | | | | | |
| 4725288 | BOOZER, RICKY | Redacted | | | | | | | |
| 4634581 | BOOZER, ZELDA | Redacted | | | | | | | |
| 4237354 | BOOZIER, MONIQUE | Redacted | | | | | | | |
| 4602015 | BOOZMAN, JONATHAN | Redacted | | | | | | | |
| 4760824 | BOPARAI, PARVEEN | Redacted | | | | | | | |
| 4565342 | BOPARAI, SHARNJIT K | Redacted | | | | | | | |
| 4619699 | BOPHA, TYGAR | Redacted | | | | | | | |
| 4734689 | BOPP, LOU | Redacted | | | | | | | |
| 4736996 | BOPP, RICHARD | Redacted | | | | | | | |
| 4244704 | BOPPANA, SABITA S | Redacted | | | | | | | |
| 4287339 | BOPPANA, SREEKANTH | Redacted | | | | | | | |
| 5794885 | BOPPY COMPANY LLC | DEPT #705 | | | | DENVER | CO | 80291 | |
| 4433192 | BOQOLLI, EGZONITA | Redacted | | | | | | | |
| 4680966 | BOQUILON, KIM MITCHELL | Redacted | | | | | | | |
| 4713299 | BOQUIN, ENRIQUE | Redacted | | | | | | | |
| 4272837 | BOQUIREN, MISCHELLE T | Redacted | | | | | | | |
| 4405056 | BORA, EBRAHIM | Redacted | | | | | | | |
| 4507216 | BORA, JO-ANN G | Redacted | | | | | | | |
| 4721922 | BORABY CARTER, MARIA | Redacted | | | | | | | |
| 4556306 | BORAGAY, ANGEL V | Redacted | | | | | | | |
| 4531955 | BORAH, KRISTIN | Redacted | | | | | | | |
| 4429445 | BORAK, CAROLYN M | Redacted | | | | | | | |
| 4188526 | BORAK, STEPHANIE K | Redacted | | | | | | | |
| 4301122 | BORAK, VICTORIA A | Redacted | | | | | | | |
| 4634137 | BORALHO, NOMA M | Redacted | | | | | | | |
| 4479198 | BORAN, EDDIE | Redacted | | | | | | | |
| 4813023 | BORANIAN, SUSAN | Redacted | | | | | | | |
| 4432646 | BORASKY, RACHEL L | Redacted | | | | | | | |
| 4369509 | BORAWSKI, BRANDY A | Redacted | | | | | | | |
| 4208844 | BORBA, AMY T | Redacted | | | | | | | |
| 4202423 | BORBA, COLLEEN | Redacted | | | | | | | |
| 4196320 | BORBA, DEJANNA | Redacted | | | | | | | |
| 4215595 | BORBELY, BRIAN | Redacted | | | | | | | |
| 4428356 | BORBET, CHRISTOPHER | Redacted | | | | | | | |
| 4188283 | BORBOA, DANIELA | Redacted | | | | | | | |
| 4825479 | BORBOA, MARCO & KERRY | Redacted | | | | | | | |
| 4160558 | BORBON, DIANA M | Redacted | | | | | | | |
| 4198151 | BORBON, JAKE | Redacted | | | | | | | |
| 4707622 | BORBOR, KEMA | Redacted | | | | | | | |
| 4403955 | BORCAN, MARK | Redacted | | | | | | | |
| 4173772 | BORCEAN, JOHN | Redacted | | | | | | | |
| 4184916 | BORCES, GENARO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813024 | BORCHARDT CONST CO. | Redacted | | | | | | | |
| 4832818 | BORCHARDT, BRODI AND GREG | Redacted | | | | | | | |
| 4746276 | BORCHARDT, JANIE | Redacted | | | | | | | |
| 4541386 | BORCHARDT, LOGAN C | Redacted | | | | | | | |
| 4366480 | BORCHERDT, CODY | Redacted | | | | | | | |
| 4591707 | BORCHERS, BARBARA | Redacted | | | | | | | |
| 4653416 | BORCHERS, DAWN | Redacted | | | | | | | |
| 4651978 | BORCHERS, ELENA | Redacted | | | | | | | |
| 4648186 | BORCHERS, GRACIELA | Redacted | | | | | | | |
| 4753133 | BORCHERS, JEROME | Redacted | | | | | | | |
| 4456905 | BORCHERS, JESSICA M | Redacted | | | | | | | |
| 4662098 | BORCHERS, MICHEAL | Redacted | | | | | | | |
| 4636151 | BORCHERS, STEPHEN | Redacted | | | | | | | |
| 4825480 | BORCHERT,RONALD | Redacted | | | | | | | |
| 4417274 | BORCHICK, JOSEPH W | Redacted | | | | | | | |
| 4435042 | BORCHICK, TIMOTHY J | Redacted | | | | | | | |
| 4606247 | BORCHMAN, SALI | Redacted | | | | | | | |
| 4165937 | BORCK, KATY | Redacted | | | | | | | |
| 4576492 | BORCK, MICHELLE | Redacted | | | | | | | |
| 4388221 | BORCK, PATRICK J | Redacted | | | | | | | |
| 4573864 | BORCK, STEVEN L | Redacted | | | | | | | |
| 4628792 | BORCSANI, RICHARD A | Redacted | | | | | | | |
| 4813025 | BORD, CATHERINE | Redacted | | | | | | | |
| 4553532 | BORDA CHIRINOS, ROGELIA | Redacted | | | | | | | |
| 4294917 | BORDA, CHRISTIAN | Redacted | | | | | | | |
| 4770735 | BORDA, EDDY | Redacted | | | | | | | |
| 4256840 | BORDA, JHEREMY E | Redacted | | | | | | | |
| 4428076 | BORDAS, AMANDA M | Redacted | | | | | | | |
| 4652067 | BORDAS, CAROL | Redacted | | | | | | | |
| 4541635 | BORDAS, MAIRIM | Redacted | | | | | | | |
| 4722464 | BORDAUX, RICH | Redacted | | | | | | | |
| 4536769 | BORDE, ADITYA | Redacted | | | | | | | |
| 4700875 | BORDE, DONNA | Redacted | | | | | | | |
| 4568079 | BORDEA, MARILYN | Redacted | | | | | | | |
| 4581537 | BORDEA, RADU N | Redacted | | | | | | | |
| 4776557 | BORDEAU, CRAIG | Redacted | | | | | | | |
| 4154360 | BORDEAU, MANDI A | Redacted | | | | | | | |
| 4361807 | BORDEAU, SYMANTHA | Redacted | | | | | | | |
| 4676755 | BORDEAU, TAMMY | Redacted | | | | | | | |
| 4769382 | BORDEAUX JR, HARLEE | Redacted | | | | | | | |
| 4760019 | BORDEAUX, DAVIE | Redacted | | | | | | | |
| 4439066 | BORDEAUX, DEBORAH | Redacted | | | | | | | |
| 4429762 | BORDEAUX, ERNESTINE | Redacted | | | | | | | |
| 4724237 | BORDEAUX, LEE | Redacted | | | | | | | |
| 4296054 | BORDEAUX, MICHELLE | Redacted | | | | | | | |
| 4431200 | BORDEAUX, PAUL F | Redacted | | | | | | | |
| 4396052 | BORDEAUX, PORSCHA | Redacted | | | | | | | |
| 4439312 | BORDEAUX, STEPHEN | Redacted | | | | | | | |
| 4663484 | BORDEAUX, VICKI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164787 | BORDEAUX, WILLIAM | Redacted | | | | | | | |
| 4326268 | BORDELON JR, GASTON | Redacted | | | | | | | |
| 4327534 | BORDELON, BRIDGETT N | Redacted | | | | | | | |
| 4323459 | BORDELON, CRICKET | Redacted | | | | | | | |
| 4704474 | BORDELON, DION | Redacted | | | | | | | |
| 4322942 | BORDELON, MARIE | Redacted | | | | | | | |
| 4682017 | BORDELON, MARY | Redacted | | | | | | | |
| 4325160 | BORDELON, MELISSA A | Redacted | | | | | | | |
| 4327243 | BORDELON, MELISSA H | Redacted | | | | | | | |
| 4700357 | BORDELON, PATRICIA | Redacted | | | | | | | |
| 4793633 | Bordelon, Peggy | Redacted | | | | | | | |
| 4676705 | BORDELON, RICHARD | Redacted | | | | | | | |
| 4369514 | BORDELON, SAVANNAH | Redacted | | | | | | | |
| 4296989 | BORDELON, SCOTT | Redacted | | | | | | | |
| 4326417 | BORDELON, SHERI A | Redacted | | | | | | | |
| 4735839 | BORDELON, TERRY | Redacted | | | | | | | |
| 4370044 | BORDELON, TIMOTHY A | Redacted | | | | | | | |
| 4885525 | BORDEN | PO BOX 972384 TULSA DEPOSITORY | | | | DALLAS | TX | 75397 | |
| 4879253 | BORDEN DAIRY CO OF CINCINNATI LLC | MILK PRODUCTS LP | DEPT 731340 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4873206 | BORDEN DAIRY CO OF KENTUCKY LLC | BORDEN DAIRY COMPANY | 8750 NORTH CENTRAL PKY STE 400 | | | DALLAS | TX | 75231 | |
| 4883603 | BORDEN DAIRY COMPANY OF ALABAMA LLC | P O BOX 933712 | | | | ATLANTA | GA | 31193 | |
| 4873207 | BORDEN DAIRY COMPANY OF FLORIDA LLC | BORDEN DAIRY MILK PRODUCTS | P O BOX 904095 | | | CHARLOTTE | NC | 28290 | |
| 4879252 | BORDEN DAIRY COMPANY OF OHIO LLC | MILK PRODUCTS LP | 29862 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4883006 | BORDEN INC | P O BOX 75030 | | | | CHARLOTTE | NC | 28275 | |
| 4813026 | BORDEN, ALBERT AND CHERYL | Redacted | | | | | | | |
| 4421700 | BORDEN, ALEXIS L | Redacted | | | | | | | |
| 4569632 | BORDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4684593 | BORDEN, CURTIS | Redacted | | | | | | | |
| 4424460 | BORDEN, CYRE | Redacted | | | | | | | |
| 4679995 | BORDEN, DANNY | Redacted | | | | | | | |
| 4335044 | BORDEN, DEREK | Redacted | | | | | | | |
| 4607761 | BORDEN, DIANA | Redacted | | | | | | | |
| 4832819 | BORDEN, HAROLD | Redacted | | | | | | | |
| 4664663 | BORDEN, HENREY D | Redacted | | | | | | | |
| 4517159 | BORDEN, JAMES M | Redacted | | | | | | | |
| 4367794 | BORDEN, JANE | Redacted | | | | | | | |
| 4680453 | BORDEN, JENN | Redacted | | | | | | | |
| 4506911 | BORDEN, JUDITH A | Redacted | | | | | | | |
| 4201456 | BORDEN, KATHRYN A | Redacted | | | | | | | |
| 4242796 | BORDEN, KEITH M | Redacted | | | | | | | |
| 4481609 | BORDEN, KEVANA G | Redacted | | | | | | | |
| 4264714 | BORDEN, KEYCIA | Redacted | | | | | | | |
| 4577065 | BORDEN, LAURA L | Redacted | | | | | | | |
| 4704263 | BORDEN, LEE | Redacted | | | | | | | |
| 4428097 | BORDEN, MICHELLE M | Redacted | | | | | | | |
| 4710420 | BORDEN, MILBURN | Redacted | | | | | | | |
| 4722235 | BORDEN, MILDRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541267 | BORDEN, PAUL D | Redacted | | | | | | | |
| 4589457 | BORDEN, ROBIN A | Redacted | | | | | | | |
| 4344193 | BORDEN, SAMONE | Redacted | | | | | | | |
| 4723230 | BORDEN, STEVEN | Redacted | | | | | | | |
| 4587110 | BORDEN, YVONNE | Redacted | | | | | | | |
| 4255062 | BORDEN, YVONNE D | Redacted | | | | | | | |
| 4198858 | BORDEN, ZACHARY | Redacted | | | | | | | |
| 4813027 | BORDEN,JON | Redacted | | | | | | | |
| 4322301 | BORDENAVE, DEJA | Redacted | | | | | | | |
| 4696406 | BORDENAVE, NIJEL | Redacted | | | | | | | |
| 4451633 | BORDENKIRCHER, ANDREW J | Redacted | | | | | | | |
| 4728759 | BORDENKIRCHER, DAVID | Redacted | | | | | | | |
| 4241185 | BORDENKIRCHER, MARY | Redacted | | | | | | | |
| 4869995 | BORDER ELECTRIC MECHANICAL | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| 4869649 | BORDER FIRE PROTECTION INC | 6334 MILLBROOK RD | | | | MAUMEE | OH | 43577 | |
| 5794886 | BORDER TRANSFER INC | 131 Maple Row Blvd., Ste. B200 | | | | Hendersonville | TN | 37075 | |
| 5790006 | BORDER TRANSFER INC | BORDER TRANSFER INC. | 131 MAPLE ROW BLVD., STE. B200 | | | HENDERSONVILLE | TN | 37075 | |
| 4482922 | BORDER, DYLAN | Redacted | | | | | | | |
| 4873208 | BORDERFREE US | BORDORFREE INC | 292 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 5552807 | BORDERS AMY | 20 SANDHERST DR | | | | DAYTON | OH | 45405 | |
| 4326645 | BORDERS, ALLISON M | Redacted | | | | | | | |
| 4486507 | BORDERS, BRITTANY | Redacted | | | | | | | |
| 4764074 | BORDERS, CASEY | Redacted | | | | | | | |
| 4365898 | BORDERS, CHAD W | Redacted | | | | | | | |
| 4770124 | BORDERS, CORVAUGHN | Redacted | | | | | | | |
| 4450593 | BORDERS, DAVID N | Redacted | | | | | | | |
| 4553729 | BORDERS, DEANNA F | Redacted | | | | | | | |
| 4645153 | BORDERS, DEBORAH | Redacted | | | | | | | |
| 4582630 | BORDERS, EBONY | Redacted | | | | | | | |
| 4722825 | BORDERS, EDNA | Redacted | | | | | | | |
| 4754303 | BORDERS, ETHEL | Redacted | | | | | | | |
| 4455370 | BORDERS, GARY | Redacted | | | | | | | |
| 4597461 | BORDERS, GREG | Redacted | | | | | | | |
| 4292515 | BORDERS, IESHIA S | Redacted | | | | | | | |
| 4308395 | BORDERS, JAMES T | Redacted | | | | | | | |
| 4311668 | BORDERS, JESUSA L | Redacted | | | | | | | |
| 4579412 | BORDERS, LATASHA | Redacted | | | | | | | |
| 4387663 | BORDERS, MARQUETTA | Redacted | | | | | | | |
| 4674015 | BORDERS, MAURICE E | Redacted | | | | | | | |
| 4281899 | BORDERS, MICHAEL G | Redacted | | | | | | | |
| 4681544 | BORDERS, MITZI | Redacted | | | | | | | |
| 4604316 | BORDERS, RAE | Redacted | | | | | | | |
| 4486412 | BORDERS, ROBERT | Redacted | | | | | | | |
| 4366393 | BORDERS, WILLIAM C | Redacted | | | | | | | |
| 4859230 | BORDERTOWN RETAIL SYSTEMS | 118 1ST STREET | | | | NECHE | ND | 58265 | |
| 4750067 | BORDES, ANDREW | Redacted | | | | | | | |
| 4405573 | BORDES, CATSHEENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172752 | BORDESSA, DALAINA | Redacted | | | | | | | |
| 4689812 | BORDESSA, RYAN | Redacted | | | | | | | |
| 4813028 | BORDI, JEREMY | Redacted | | | | | | | |
| 4492973 | BORDIER, BRIANA M | Redacted | | | | | | | |
| 5409392 | BORDINE PAUL AND ROSE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4256186 | BORDIS, CHRISTOPHER B | Redacted | | | | | | | |
| 4225753 | BORDLEY, DANIELLE | Redacted | | | | | | | |
| 4169791 | BORDLEY, DWYONNA | Redacted | | | | | | | |
| 4227277 | BORDLEY, JANET E | Redacted | | | | | | | |
| 4323515 | BORDLEY, JASMINE | Redacted | | | | | | | |
| 4698796 | BORDLEY, MELISSA L | Redacted | | | | | | | |
| 4227207 | BORDLEY, TAMIR R | Redacted | | | | | | | |
| 4484803 | BORDNER, DAVID A | Redacted | | | | | | | |
| 4483978 | BORDNER, PEYTON H | Redacted | | | | | | | |
| 4258721 | BORDNICK, CHRIS S | Redacted | | | | | | | |
| 4259807 | BORDNICK, DRAKE | Redacted | | | | | | | |
| 4559824 | BORDOH-ANSAH, VERITA | Redacted | | | | | | | |
| 4568040 | BORDOLOI, BIJOY | Redacted | | | | | | | |
| 4832820 | BORDON, JACQUELINE | Redacted | | | | | | | |
| 4762011 | BORDON, KRISTINA | Redacted | | | | | | | |
| 4675680 | BORDON, VANESSA | Redacted | | | | | | | |
| 4406704 | BORDONADA, SELENA | Redacted | | | | | | | |
| 4334030 | BORDONARO, ELAINE | Redacted | | | | | | | |
| 4659855 | BORDOSHUK, WALTER | Redacted | | | | | | | |
| 4832821 | BORDOVSKY, THOMAS | Redacted | | | | | | | |
| 4221524 | BORDOY, VINCENT M | Redacted | | | | | | | |
| 4722108 | BORDSON, ALLEN | Redacted | | | | | | | |
| 4509717 | BORDWELL, STEPHANIE | Redacted | | | | | | | |
| 5552812 | BORDWINE LEAH | 29502 AISTDROP RD | | | | SALTVILLE | VA | 24370 | |
| 4551781 | BORDWINE, FARRAH G | Redacted | | | | | | | |
| 4343410 | BORDWINE, RYAN | Redacted | | | | | | | |
| 4241880 | BORDWINE, SHARON | Redacted | | | | | | | |
| 4449872 | BORECKY, GRACE | Redacted | | | | | | | |
| 4197665 | BOREK, AUSTIN | Redacted | | | | | | | |
| 4600165 | BOREK, BLAKE | Redacted | | | | | | | |
| 4604821 | BOREK, CAROLE | Redacted | | | | | | | |
| 4225706 | BOREK, JAMES M | Redacted | | | | | | | |
| 4668922 | BOREL, LESLIE | Redacted | | | | | | | |
| 4832822 | BORELAND, ANGELA | Redacted | | | | | | | |
| 4287275 | BORELLA, COURTNEY | Redacted | | | | | | | |
| 4319153 | BORELLA, SAMANTHA | Redacted | | | | | | | |
| 4813029 | borelli, chris | Redacted | | | | | | | |
| 4771974 | BORELLI, LARRY | Redacted | | | | | | | |
| 4350060 | BOREM, BRENT | Redacted | | | | | | | |
| 4274541 | BOREM, CHEYENNE R | Redacted | | | | | | | |
| 4304282 | BOREM, DAWN G | Redacted | | | | | | | |
| 4307352 | BOREM, JEREMY M | Redacted | | | | | | | |
| 4542298 | BOREN, BRYAN | Redacted | | | | | | | |
| 4546260 | BOREN, CHERYL L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705994 | BOREN, CYNTHIA | Redacted | | | | | | | |
| 4144586 | BOREN, FLOYD R | Redacted | | | | | | | |
| 4352865 | BOREN, JOHN R | Redacted | | | | | | | |
| 4278772 | BOREN, JOSIE E | Redacted | | | | | | | |
| 4683200 | BOREN, LINDA | Redacted | | | | | | | |
| 4514929 | BOREN, RAFE | Redacted | | | | | | | |
| 4551084 | BOREN, SONDRA J | Redacted | | | | | | | |
| 4277729 | BOREN, STEPHENIE R | Redacted | | | | | | | |
| 4708248 | BOREN, SUZANNE | Redacted | | | | | | | |
| 4340690 | BORENI, PATTI A | Redacted | | | | | | | |
| 4250844 | BORENS, DEANDRA | Redacted | | | | | | | |
| 4180791 | BORENSTADT, AMANDA K | Redacted | | | | | | | |
| 4329192 | BORENSTEIN, KATHLEEN N | Redacted | | | | | | | |
| 4832823 | BORENSTEIN, LESTER | Redacted | | | | | | | |
| 4647507 | BORENSTEIN, MARK | Redacted | | | | | | | |
| 4789437 | Bores, Pamela | Redacted | | | | | | | |
| 4762817 | BORESHE, SOPHIE | Redacted | | | | | | | |
| 4881246 | BORESOWS WATER COMPANY | P O BOX 25771 | | | | OVERLAND PARK | KS | 66225 | |
| 4264160 | BORETSKI, DEBBIE J | Redacted | | | | | | | |
| 4681161 | BOREY, MARIA | Redacted | | | | | | | |
| 4832824 | BORG GEORGE | Redacted | | | | | | | |
| 4467774 | BORG JR, PIETER | Redacted | | | | | | | |
| 4730658 | BORG, DEBBIE | Redacted | | | | | | | |
| 4180887 | BORG, ELISA | Redacted | | | | | | | |
| 4739474 | BORG, MINDY | Redacted | | | | | | | |
| 4767344 | BORGA, MARICILE | Redacted | | | | | | | |
| 4813030 | BORGANI, MICHAEL | Redacted | | | | | | | |
| 4281060 | BORGARDING, BRAD | Redacted | | | | | | | |
| 4642280 | BORGE, DAMASO | Redacted | | | | | | | |
| 4604019 | BORGE, MONICA | Redacted | | | | | | | |
| 4440990 | BORGEEST, LUKE J | Redacted | | | | | | | |
| 4491642 | BORGEL, JOHN | Redacted | | | | | | | |
| 4472915 | BORGEL, NIKKI | Redacted | | | | | | | |
| 4479595 | BORGELA, STEEVEN | Redacted | | | | | | | |
| 4382507 | BORGELA, VICTORIA | Redacted | | | | | | | |
| 4481371 | BORGELLA, BRITTNI K | Redacted | | | | | | | |
| 4241829 | BORGELLA, DJOUNA | Redacted | | | | | | | |
| 4664438 | BORGELLA, NADEGE | Redacted | | | | | | | |
| 4330946 | BORGELLA, RUBEN C | Redacted | | | | | | | |
| 4439892 | BORGELLA, SAMUEL | Redacted | | | | | | | |
| 4659487 | BORGELLA, SOPHIA | Redacted | | | | | | | |
| 4282281 | BORGELT JR, JAMES R | Redacted | | | | | | | |
| 4584564 | BORGELT, JIM | Redacted | | | | | | | |
| 4172540 | BORGEN, KIMBERLY A | Redacted | | | | | | | |
| 4657869 | BORGEN, NOAH | Redacted | | | | | | | |
| 4476037 | BORGEN, STEPHEN J | Redacted | | | | | | | |
| 4876937 | BORGER NEWS HERALD | HORIZON PUBLICATIONS INC | PO BOX 5130 | | | BORGER | TX | 79008 | |
| 4233937 | BORGER, ELLEN F | Redacted | | | | | | | |
| 4307491 | BORGER, PATRICIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155183 | BORGERDING, ROBERT | Redacted | | | | | | | |
| 4457475 | BORGERT, KAROLE | Redacted | | | | | | | |
| 4832825 | BORGES & ASSOCIATES | Redacted | | | | | | | |
| 4652786 | BORGES BARRIOS, DHALMA | Redacted | | | | | | | |
| 4473604 | BORGES IV, ROBERT W | Redacted | | | | | | | |
| 4246108 | BORGES JR, ORLANDO | Redacted | | | | | | | |
| 4476177 | BORGES JR., DONALD R | Redacted | | | | | | | |
| 4749667 | BORGES MIRANDA, JULIO C | Redacted | | | | | | | |
| 4497615 | BORGES REYES, JOSEPH D | Redacted | | | | | | | |
| 4608026 | BORGES SANTIAGO, SAMUEL | Redacted | | | | | | | |
| 4339314 | BORGES SOLORZANO, BERENY JOSEFINA | Redacted | | | | | | | |
| 4253935 | BORGES VELAZQUEZ, IVANELYS | Redacted | | | | | | | |
| 4505927 | BORGES, ADAMARYS | Redacted | | | | | | | |
| 4393974 | BORGES, ALBERT J | Redacted | | | | | | | |
| 4497043 | BORGES, ALICIA | Redacted | | | | | | | |
| 4192521 | BORGES, ANTHONY M | Redacted | | | | | | | |
| 4393966 | BORGES, ANTONIO M | Redacted | | | | | | | |
| 4331543 | BORGES, CARLOS A | Redacted | | | | | | | |
| 4415293 | BORGES, CELESTE N | Redacted | | | | | | | |
| 4252484 | BORGES, DENISE | Redacted | | | | | | | |
| 4692852 | BORGES, DOLORES | Redacted | | | | | | | |
| 4825481 | BORGES, FELIPO & WENDI | Redacted | | | | | | | |
| 4181003 | BORGES, HANNAH M | Redacted | | | | | | | |
| 4287765 | BORGES, JANIRA | Redacted | | | | | | | |
| 4276860 | BORGES, JESSICA | Redacted | | | | | | | |
| 4503537 | BORGES, JOSE F | Redacted | | | | | | | |
| 4424648 | BORGES, JUSTYN | Redacted | | | | | | | |
| 4709565 | BORGES, KAREM | Redacted | | | | | | | |
| 4144360 | BORGES, LIZA I | Redacted | | | | | | | |
| 4502768 | BORGES, LUIS E | Redacted | | | | | | | |
| 4245314 | BORGES, MARIA T | Redacted | | | | | | | |
| 4407182 | BORGES, MARIVY | Redacted | | | | | | | |
| 4648294 | BORGES, MELANIE | Redacted | | | | | | | |
| 4714346 | BORGES, NANCY | Redacted | | | | | | | |
| 4182336 | BORGES, NORA | Redacted | | | | | | | |
| 4616394 | BORGES, PAULINE | Redacted | | | | | | | |
| 4334385 | BORGES, PHILLIP M | Redacted | | | | | | | |
| 4241304 | BORGES, RICHARD | Redacted | | | | | | | |
| 4419789 | BORGES, ROSA | Redacted | | | | | | | |
| 4396903 | BORGES, SOLIMAR | Redacted | | | | | | | |
| 4501115 | BORGES, SONIA | Redacted | | | | | | | |
| 4432924 | BORGES, THAIS | Redacted | | | | | | | |
| 4825482 | BORGESON - WEDGEWOOD | Redacted | | | | | | | |
| 4568657 | BORGESON, JAMIE | Redacted | | | | | | | |
| 4301323 | BORGESON, JENNIFER | Redacted | | | | | | | |
| 4817551 | BORGESON, JOHN | Redacted | | | | | | | |
| 4813031 | BORGESON, MICHELE | Redacted | | | | | | | |
| 4475195 | BORGET, JESSICA | Redacted | | | | | | | |
| 4813032 | BORGGREVE, BRUCE & JILL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1527 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813033 | BORGHERO, MARY | Redacted | | | | | | | |
| 4735307 | BORGHI, DINO | Redacted | | | | | | | |
| 4813034 | BORGHINO , PASCAL | Redacted | | | | | | | |
| 4470893 | BORGIA, TYLER R | Redacted | | | | | | | |
| 4330001 | BORGILT, KARA | Redacted | | | | | | | |
| 4443159 | BORGLUM, PETER | Redacted | | | | | | | |
| 4756664 | BORGMAN, HADLEY | Redacted | | | | | | | |
| 4623513 | BORGMAN, SHIRLEY | Redacted | | | | | | | |
| 4292104 | BORGMAN, VICTORIA | Redacted | | | | | | | |
| 4759157 | BORGOGNONE, ROGER T | Redacted | | | | | | | |
| 4570501 | BORGOMAINERIO, NICHOLAS R | Redacted | | | | | | | |
| 4232115 | BORGOS, EVELYN S | Redacted | | | | | | | |
| 4499961 | BORGOS, WENDY I | Redacted | | | | | | | |
| 4195976 | BORGSDORF, JOHN S | Redacted | | | | | | | |
| 4690276 | BORGSTADT, JONI | Redacted | | | | | | | |
| 4564059 | BORHANI, BARDIA | Redacted | | | | | | | |
| 4718928 | BORHANIAN, SHARAREH | Redacted | | | | | | | |
| 4515120 | BORHAUG, KAYLEIGH | Redacted | | | | | | | |
| 4496106 | BORIA GOMEZ, JUAN A | Redacted | | | | | | | |
| 4387987 | BORIA SUAREZ, RAUL H | Redacted | | | | | | | |
| 4388727 | BORIA, ELISBERTO L | Redacted | | | | | | | |
| 4751215 | BORIA, GILBERTA | Redacted | | | | | | | |
| 4333890 | BORIA, ISABELLE L | Redacted | | | | | | | |
| 4385198 | BORIA, JENNIFER N | Redacted | | | | | | | |
| 4624431 | BORIA, KARLA/OWNER | Redacted | | | | | | | |
| 4504993 | BORIA, SHALYMAR | Redacted | | | | | | | |
| 4502069 | BORIA, STEPHANIE | Redacted | | | | | | | |
| 4807646 | BORICUAS'S GRILL | Redacted | | | | | | | |
| 4679306 | BORIEO, KEN KAREN | Redacted | | | | | | | |
| 4219837 | BORING, BAILEY T | Redacted | | | | | | | |
| 4170718 | BORING, BRITTANY A | Redacted | | | | | | | |
| 4519288 | BORING, DEBRA K | Redacted | | | | | | | |
| 4768978 | BORING, DOUGLAS | Redacted | | | | | | | |
| 4637514 | BORING, KYLE ALLYN | Redacted | | | | | | | |
| 4718090 | BORING, ROBERT | Redacted | | | | | | | |
| 4825483 | BORING, TRINA | Redacted | | | | | | | |
| 4813035 | BORIS KARADOGAN | Redacted | | | | | | | |
| 5552872 | BORIS SVERDLOV | 10504 WALBROOK DRIVE | | | | RICHMOND | VA | 23238 | |
| 4846530 | BORIS ZUTNER | 3635 WAWONA ST | | | | San Francisco | CA | 94116 | |
| 4772291 | BORIS, CHARLOTTE | Redacted | | | | | | | |
| 4363430 | BORIS, CODY L | Redacted | | | | | | | |
| 4578150 | BORIS, JOSEPH D | Redacted | | | | | | | |
| 4573194 | BORIS, TERESA | Redacted | | | | | | | |
| 4482261 | BORIS, TIFFANY | Redacted | | | | | | | |
| 4197474 | BORISADE, MAYOWA A | Redacted | | | | | | | |
| 4402797 | BORISENKO, MARGARITA | Redacted | | | | | | | |
| 4825484 | Borja | Redacted | | | | | | | |
| 4590426 | BORJA, ANA | Redacted | | | | | | | |
| 4269817 | BORJA, ASHLEE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1528 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269970 | BORJA, BENITA I | Redacted | | | | | | | |
| 4204937 | BORJA, BETSSIE | Redacted | | | | | | | |
| 4269334 | BORJA, BURTON | Redacted | | | | | | | |
| 4181005 | BORJA, DANIELLE M | Redacted | | | | | | | |
| 4269020 | BORJA, DONESERI JEAN | Redacted | | | | | | | |
| 4216136 | BORJA, EVA | Redacted | | | | | | | |
| 4726032 | BORJA, JAIRO | Redacted | | | | | | | |
| 4210118 | BORJA, JANICE | Redacted | | | | | | | |
| 4536267 | BORJA, JAVIER | Redacted | | | | | | | |
| 4268239 | BORJA, JEFFREY | Redacted | | | | | | | |
| 4565361 | BORJA, JESSE K | Redacted | | | | | | | |
| 4606906 | BORJA, LAURA | Redacted | | | | | | | |
| 4435232 | BORJA, LEONARDO A | Redacted | | | | | | | |
| 4596336 | BORJA, LORANNDA | Redacted | | | | | | | |
| 4269667 | BORJA, MELENIE | Redacted | | | | | | | |
| 4193113 | BORJA, NATHANIEL L | Redacted | | | | | | | |
| 4771892 | BORJA, RAUL | Redacted | | | | | | | |
| 4632468 | BORJA, SILVIA | Redacted | | | | | | | |
| 4201629 | BORJA, SONIA | Redacted | | | | | | | |
| 4832826 | BORJA,JAIME & KARINA | Redacted | | | | | | | |
| 4555010 | BORJAS, FABRICIO | Redacted | | | | | | | |
| 4218067 | BORJAS, KORIE | Redacted | | | | | | | |
| 4464441 | BORJAS, MARCO | Redacted | | | | | | | |
| 4219912 | BORJAS, MARIA T | Redacted | | | | | | | |
| 4463396 | BORJAS, MARQUEZ E | Redacted | | | | | | | |
| 4463145 | BORJAS, NORMA J | Redacted | | | | | | | |
| 4220292 | BORJAS, ROBYN | Redacted | | | | | | | |
| 4539738 | BORJAS, RUBEN A | Redacted | | | | | | | |
| 4272745 | BORJE, PATTY | Redacted | | | | | | | |
| 4694783 | BORJI, SALAH | Redacted | | | | | | | |
| 4196145 | BORJON, JESSICA T | Redacted | | | | | | | |
| 4751766 | BORK, ANNETTE J | Redacted | | | | | | | |
| 4231905 | BORK, TYLER A | Redacted | | | | | | | |
| 4349540 | BORKINS, ASHLEYE | Redacted | | | | | | | |
| 5552885 | BORKMAN DIANE | 2734 MOORGATE RD | | | | WILMER | AL | 36587 | |
| 4342703 | BORKMAN, JENNIFER A | Redacted | | | | | | | |
| 4243575 | BORKOSKI, CARLY A | Redacted | | | | | | | |
| 4492979 | BORKOSKIE, CHLOE S | Redacted | | | | | | | |
| 4594587 | BORKOVICH, STEVEN | Redacted | | | | | | | |
| 4238921 | BORKOWSKI, ALESHA | Redacted | | | | | | | |
| 4575043 | BORKOWSKI, ANN M | Redacted | | | | | | | |
| 4305590 | BORKOWSKI, BRIANNA | Redacted | | | | | | | |
| 4471749 | BORKOWSKI, HENRY | Redacted | | | | | | | |
| 4361453 | BORKOWSKI, KATHLEEN L | Redacted | | | | | | | |
| 4350452 | BORKOWSKI, MARGORY | Redacted | | | | | | | |
| 4267321 | BORKOWSKI, MICHAEL T | Redacted | | | | | | | |
| 4372421 | BORLAK, ALINA | Redacted | | | | | | | |
| 4813036 | BORLAND, ALISON | Redacted | | | | | | | |
| 4325103 | BORLAND, BRENNA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1529 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667681 | BORLAND, CHESTER | Redacted | | | | | | | |
| 4478094 | BORLAND, COURTNEY J | Redacted | | | | | | | |
| 4477040 | BORLAND, DIANE J | Redacted | | | | | | | |
| 4422818 | BORLAND, EILEEN | Redacted | | | | | | | |
| 4415375 | BORLAND, JOSHUA | Redacted | | | | | | | |
| 4832827 | BORLAND, NEIL | Redacted | | | | | | | |
| 4596914 | BORLAND, ORMA | Redacted | | | | | | | |
| 4686355 | BORLAND, SHARON | Redacted | | | | | | | |
| 4743089 | BORLAND, SUSAN | Redacted | | | | | | | |
| 4277404 | BORLASE, JOSHUA L | Redacted | | | | | | | |
| 4743708 | BORLAY, EDWIN | Redacted | | | | | | | |
| 4592295 | BORLESKE, MICHAEL J | Redacted | | | | | | | |
| 4611678 | BORLONGAN, MARIO | Redacted | | | | | | | |
| 4489033 | BORMAN, CHERYL | Redacted | | | | | | | |
| 4729695 | BORMAN, CURTIS | Redacted | | | | | | | |
| 4724341 | BORMAN, JO ANN | Redacted | | | | | | | |
| 4788052 | Bormann, Brett | Redacted | | | | | | | |
| 4590989 | BORN, DEBORAH | Redacted | | | | | | | |
| 4690228 | BORN, HENRY | Redacted | | | | | | | |
| 4687885 | BORN, PAULA | Redacted | | | | | | | |
| 4611497 | BORN, STEFANIE | Redacted | | | | | | | |
| 4594222 | BORN, TONI | Redacted | | | | | | | |
| 4526729 | BORNACELLI, ANGELA | Redacted | | | | | | | |
| 4757332 | BORNACELLI, RAYMOND J | Redacted | | | | | | | |
| 4436191 | BORNE, DEBORAH L | Redacted | | | | | | | |
| 4156606 | BORNE, EDWARD C | Redacted | | | | | | | |
| 4592538 | BORNE, KYLE A | Redacted | | | | | | | |
| 4791971 | Borne, Laura | Redacted | | | | | | | |
| 4369644 | BORNEMAN, SHAUN | Redacted | | | | | | | |
| 4747194 | BORNER, LAURA | Redacted | | | | | | | |
| 4297059 | BORNER, MICHAEL | Redacted | | | | | | | |
| 4233405 | BORNER, RONALD | Redacted | | | | | | | |
| 4462877 | BORNERT, JONATHAN D | Redacted | | | | | | | |
| 4310355 | BORNES, NINOSHKA | Redacted | | | | | | | |
| 4219588 | BORNHOEFT, BRIAN T | Redacted | | | | | | | |
| 4576764 | BORNHOFER, THOMAS | Redacted | | | | | | | |
| 4335735 | BORNHOFFT, SHARON A | Redacted | | | | | | | |
| 4151106 | BORNHOLDT, PHILLIP | Redacted | | | | | | | |
| 5552897 | BORNINI BHOWMIK | 5 SETON DR | | | | SHREWSBURY | MA | 01545 | |
| 4514264 | BORNINKHOF, TAYNGER A | Redacted | | | | | | | |
| 4882026 | BORNQUIST INC | P O BOX 4543 | | | | CAROL STREAM | IL | 60197 | |
| 4759774 | BORNS, CLARENCE RAYMOND | Redacted | | | | | | | |
| 4627795 | BORNS, RENEE | Redacted | | | | | | | |
| 4362523 | BORNSCHEIN, CHANNING | Redacted | | | | | | | |
| 4441105 | BORNSCHEIN, SARAH M | Redacted | | | | | | | |
| 4445774 | BORNSON, AUDRIA R | Redacted | | | | | | | |
| 4592804 | BORNSTEIN, BARRY S | Redacted | | | | | | | |
| 4760843 | BORNSTEIN, JOYCE | Redacted | | | | | | | |
| 4674083 | BORNTRAGER, MARILYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445262 | BORNTREGER, ALYSHIA | Redacted | | | | | | | |
| 4651227 | BOROCHOV, YEHUDA | Redacted | | | | | | | |
| 4326188 | BOROCZ, ROBERT J | Redacted | | | | | | | |
| 4453636 | BOROD, STEPHEN B | Redacted | | | | | | | |
| 4410600 | BORODINA, ALEXANDRA | Redacted | | | | | | | |
| 4430939 | BORODZIK, SUE | Redacted | | | | | | | |
| 4175980 | BOROFF, DUSTIN W | Redacted | | | | | | | |
| 4189603 | BOROFF, KRISTINA M | Redacted | | | | | | | |
| 4669632 | BOROJENI, SIAVOSH | Redacted | | | | | | | |
| 4722940 | BOROK-MOSS, DONNA | Redacted | | | | | | | |
| 4282335 | BOROLE, PRIYAL J | Redacted | | | | | | | |
| 4544937 | BOROM, ANDRAE D | Redacted | | | | | | | |
| 4457104 | BORON, PHILLIP R | Redacted | | | | | | | |
| 4757681 | BORONDA, KENNETH | Redacted | | | | | | | |
| 4729421 | BOROOAH, CHIRAYU | Redacted | | | | | | | |
| 4507089 | BOROR, WENDY | Redacted | | | | | | | |
| 4407565 | BOROS, ALEXANDER S | Redacted | | | | | | | |
| 4562885 | BOROS, MATTHEW | Redacted | | | | | | | |
| 4407520 | BOROS, SUSAN J | Redacted | | | | | | | |
| 4606680 | BOROSCH, PAUL | Redacted | | | | | | | |
| 4346127 | BOROSHOK, ERICA D | Redacted | | | | | | | |
| 4493318 | BOROSKY, CAROL | Redacted | | | | | | | |
| 4672647 | BOROSKY, CAROL | Redacted | | | | | | | |
| 4783663 | Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | | | Akron | PA | 17501 | |
| 4853148 | BOROUGH OF ATHENS | 2 SOUTH RIVER ST | | | | Athens | PA | 18810 | |
| 4778547 | Borough of Carlisle | City Manager's Office | 53 W. South Street | | | Carlisle | PA | 17013 | |
| 5552901 | BOROUGH OF CHAMBERSBURG PA | ATTN: STEPHEN T. COCCORESE | SALZMANN HUGHES, PC | 79 ST PAUL DRIVE | | CHAMBERSBURG | PA | 17201 | |
| 4780463 | Borough of Chambersburg Tax Collector | BRENDA HILL, TAX COLLECTOR | 401 LINCOLN WAY EAST | | | CHAMBERSBURG | PA | 17201 | |
| 4784433 | Borough of Chambersburg, PA | P.O. Box 1009 | | | | Chambersburg | PA | 17201-0909 | |
| 4848626 | BOROUGH OF CHATHAM | 54 FAIRMOUNT AVE | | | | Chatham | NJ | 07928 | |
| 4780468 | BOROUGH OF CLIFTON HEIGHTS | PO BOX 95000 | TAX COLLECTOR CL 5205 | | | PHILADELPHIA | PA | 19195-5205 | |
| 4783635 | Borough of Edwardsville | 470 MAIN STREET | | | | EDWARDSVILLE | PA | 18704 | |
| 4862009 | BOROUGH OF ELMWOOD PARK | 182 MARKET STREET | | | | ELMWOOD PARK | NJ | 07407 | |
| 4782361 | Borough of ELMWOOD PARK | MUNICIPAL BLDG, MARKET STREET | DEPT OF HEALTH | | | Elmwood Park | NJ | 07407-1497 | |
| 4784269 | Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | | | Newark | NJ | 07101-4369 | |
| 4784436 | Borough of Ephrata, PA | 124 South State Street | | | | Ephrata | PA | 17522 | |
| 4778575 | Borough of Glassboro | Attn: Legal Department | 1 South Main Street | | | Glassboro | NJ | 08028 | |
| 4783590 | Borough of Glassboro, NJ | 1 S Main St | | | | Glassboro | NJ | 08028 | |
| 4784273 | Borough of Glassboro, NJ | 1 South Main Street | | | | Glassboro | NJ | 08028 | |
| 4867443 | BOROUGH OF HANOVER | 44 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| 4784401 | Borough of Hanover, PA | 44 Fredrick Street | | | | Hanover | PA | 17331 | |
| 4905506 | Borough of Hanover, York County, PA | York County District Attorney's Office | Attn: Dave W. Sunday Jr. | 45 North George Street | | York | PA | 17401 | |
| 4783632 | Borough of Indiana, PA | 80 North 8th Street | | | | Indiana | PA | 15701-1702 | |
| 4783595 | Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | | | Lawnside | NJ | 08045 | |
| 4782429 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE | | | | Paramus | NJ | 07652 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1531 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877605 | BOROUGH OF PARAMUS | JOCKISH SQUARE | | | | PARAMUS | NJ | 07652 | |
| 4780297 | Borough of Paramus Tax Collector | TAX COLLECTOR, MUNICIPAL BLDG | JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| 4783582 | Borough of Paramus, NJ | 1 West Jockish Square | | | | Paramus | NJ | 07652 | |
| 4778635 | Borough of Pleasant Hills | Attn: City Attorney | 410 E. Bruceton Road | | | Pittsburgh | PA | 15236 | |
| 4851875 | BOROUGH OF SOUTH PLAINFIELD | 2480 SOUTH PLAINFIELD AVENUE | | | | South Plainfield | NJ | 07080 | |
| 4781899 | BOROUGH OF WESTWOOD | 101 WASHINGTON AVE | | | | WESTWOOD | NJ | 07675 | |
| 4782609 | BOROUGH OF WILSON | 2040 HAY TERRACE | | | | EASTON | PA | 18042 | |
| 4863271 | BOROUGH OF WYOMISSING | 22 READING BLVD | | | | WYOMISSING | PA | 19610 | |
| 4575085 | BOROUGHF, ERIC | Redacted | | | | | | | |
| 4701504 | BOROUMAND, MITRA | Redacted | | | | | | | |
| 4441925 | BOROVEC, DANIELA | Redacted | | | | | | | |
| 4374049 | BOROVICKA, DANE | Redacted | | | | | | | |
| 4348763 | BOROWIAK, MAUREEN | Redacted | | | | | | | |
| 4695809 | BOROWICZ, JANE | Redacted | | | | | | | |
| 4284402 | BOROWICZ, SUSAN L | Redacted | | | | | | | |
| 4439185 | BOROWIEC, BRIAN | Redacted | | | | | | | |
| 4338779 | BOROWSKI, ALICIA L | Redacted | | | | | | | |
| 4673020 | BOROWSKI, BARBARA | Redacted | | | | | | | |
| 4333500 | BOROWSKI, BENJAMIN N | Redacted | | | | | | | |
| 4488162 | BOROWSKI, BETH A | Redacted | | | | | | | |
| 4723226 | BOROWSKI, DEBRA | Redacted | | | | | | | |
| 4330458 | BOROWSKI, EDWARD | Redacted | | | | | | | |
| 4455422 | BOROWSKI, JOSEPH A | Redacted | | | | | | | |
| 4634599 | BOROWSKI, ROBERT | Redacted | | | | | | | |
| 4646637 | BOROWSKI, SHANE | Redacted | | | | | | | |
| 4572393 | BOROWSKI, STEVE | Redacted | | | | | | | |
| 4404791 | BOROY, MARWA | Redacted | | | | | | | |
| 4160955 | BORQUEZ, ALEXIS | Redacted | | | | | | | |
| 4705092 | BORQUEZ, DANIELA | Redacted | | | | | | | |
| 4160057 | BORQUEZ, FILIBERTO | Redacted | | | | | | | |
| 4190236 | BORQUEZ, MICHAEL A | Redacted | | | | | | | |
| 4666364 | BORQUEZ, RICHARD | Redacted | | | | | | | |
| 4614951 | BORQUEZ, SERENA | Redacted | | | | | | | |
| 4162187 | BORQUEZ, STEPHANIE D | Redacted | | | | | | | |
| 4550619 | BORQUEZ, VERONICA | Redacted | | | | | | | |
| 4792558 | Borra & Gotimukkula, Sohini & Suresh | Redacted | | | | | | | |
| 4705828 | BORRALI CORREA, KAREN | Redacted | | | | | | | |
| 5552911 | BORRAS JUDITH O | COLONIA PROVIDENCIA | | | | SALINAS | PR | 00751 | |
| 5552912 | BORRAS LAURYNN | 43345 GADSDEN AVE | | | | LANCASTER | CA | 93534 | |
| 4236525 | BORRAS, JERIAH | Redacted | | | | | | | |
| 4164943 | BORRAS, LAURYNN | Redacted | | | | | | | |
| 4519310 | BORRAS, MARGARET | Redacted | | | | | | | |
| 4176736 | BORRAYES, CESAR A | Redacted | | | | | | | |
| 4660685 | BORRAYES, JAMILTON | Redacted | | | | | | | |
| 4558137 | BORRAYO, DEREK A | Redacted | | | | | | | |
| 4186484 | BORRAYO, EDDIE G | Redacted | | | | | | | |
| 4466366 | BORRAYO, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4159557 | BORRAYO, MELISSA | Redacted | | | | | | | |
| 4178823 | BORRAYO, YARELI J | Redacted | | | | | | | |
| 4529174 | BORREGO, ALLYSON N | Redacted | | | | | | | |
| 4536595 | BORREGO, APRIL M | Redacted | | | | | | | |
| 4161570 | BORREGO, HANNAH | Redacted | | | | | | | |
| 4197306 | BORREGO, ISAAC | Redacted | | | | | | | |
| 4544846 | BORREGO, ISABELLA M | Redacted | | | | | | | |
| 4591593 | BORREGO, JESSE | Redacted | | | | | | | |
| 4743258 | BORREGO, JOYCE | Redacted | | | | | | | |
| 4218046 | BORREGO, KALENE | Redacted | | | | | | | |
| 4185175 | BORREGO, KATIE A | Redacted | | | | | | | |
| 4290700 | BORREGO, LAURYN | Redacted | | | | | | | |
| 4525948 | BORREGO, MATTHEW R | Redacted | | | | | | | |
| 4535676 | BORREGO, RAMIRO | Redacted | | | | | | | |
| 4218739 | BORREGO, TAMARA | Redacted | | | | | | | |
| 4250213 | BORREGO, THOMAS | Redacted | | | | | | | |
| 4682867 | BORREGO, TINA | Redacted | | | | | | | |
| 4409159 | BORREGO-LOPEZ, TYRA J | Redacted | | | | | | | |
| 4348599 | BORRELL, BARBARA L | Redacted | | | | | | | |
| 4222861 | BORRELLI, BRANDON | Redacted | | | | | | | |
| 4790110 | Borrelli, Danielle | Redacted | | | | | | | |
| 4243327 | BORRELLI, JASON B | Redacted | | | | | | | |
| 4222234 | BORRELLI, KRISTIN | Redacted | | | | | | | |
| 4398774 | BORRELLI, PATRICK | Redacted | | | | | | | |
| 4754422 | BORRERO ADORNO, CARMEN R | Redacted | | | | | | | |
| 5552924 | BORRERO ELBA | CARR 857 K 4 9 | | | | CAROLINA | PR | 00987 | |
| 4537089 | BORRERO MALDONADO, BRIAN | Redacted | | | | | | | |
| 4505602 | BORRERO MALDONADO, YANIRA | Redacted | | | | | | | |
| 4729967 | BORRERO MERCADO, ALICIA A | Redacted | | | | | | | |
| 4499564 | BORRERO RIVERA, IRIS N | Redacted | | | | | | | |
| 4501794 | BORRERO RIVERA, JOSEPHINE M | Redacted | | | | | | | |
| 4726642 | BORRERO ROMERO, MIGUEL A | Redacted | | | | | | | |
| 4621772 | BORRERO TORRES, DENNIS | Redacted | | | | | | | |
| 4366180 | BORRERO, ANDRES R | Redacted | | | | | | | |
| 4469409 | BORRERO, ANGELICA M | Redacted | | | | | | | |
| 4423898 | BORRERO, ANTONIO | Redacted | | | | | | | |
| 4250433 | BORRERO, ASHLEY | Redacted | | | | | | | |
| 4432473 | BORRERO, BRIANA C | Redacted | | | | | | | |
| 4257639 | BORRERO, CARMEN M | Redacted | | | | | | | |
| 4195227 | BORRERO, CHRISTINA | Redacted | | | | | | | |
| 4440567 | BORRERO, CINDY | Redacted | | | | | | | |
| 4769183 | BORRERO, CLAIRE | Redacted | | | | | | | |
| 4793209 | Borrero, Grace | Redacted | | | | | | | |
| 4721793 | BORRERO, GRISELA | Redacted | | | | | | | |
| 4506139 | BORRERO, JOSE M | Redacted | | | | | | | |
| 4496604 | BORRERO, KRYSTLE M | Redacted | | | | | | | |
| 4503113 | BORRERO, LUIS | Redacted | | | | | | | |
| 4633101 | BORRERO, MAYRA | Redacted | | | | | | | |
| 4242850 | BORRERO, RAMON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331436 | BORRERO, ROCIO | Redacted | | | | | | | |
| 4639225 | BORRERO, ROMUALDO | Redacted | | | | | | | |
| 4268046 | BORRERO, SHEILA | Redacted | | | | | | | |
| 4498281 | BORRERO, WILLIAM | Redacted | | | | | | | |
| 4498540 | BORRERO, YANISA | Redacted | | | | | | | |
| 4184003 | BORRES, JERICHO | Redacted | | | | | | | |
| 4271026 | BORRETA, RACHAEL | Redacted | | | | | | | |
| 4289246 | BORROMEO, JESSE | Redacted | | | | | | | |
| 5794887 | Borror Construction | 600 Stonehenge Pkwy | | | | Dublin | OH | 43017 | |
| 5791713 | BORROR CONSTRUCTION | 985 N High St #200 | | | | Columbus | OH | 43201 | |
| 4709772 | BORROR, JOSEPH M | Redacted | | | | | | | |
| 4190446 | BORROR, MAX R | Redacted | | | | | | | |
| 4832828 | BORROTO, DAISY | Redacted | | | | | | | |
| 4245651 | BORROTO, GISELA | Redacted | | | | | | | |
| 4758276 | BORROTO, NORAH M | Redacted | | | | | | | |
| 4660810 | BORROUM, THEODORE | Redacted | | | | | | | |
| 4621063 | BORRUEL, GERALYN | Redacted | | | | | | | |
| 4434883 | BORS, BRITTNEY | Redacted | | | | | | | |
| 4825485 | BORSCH, BOB & ANNE | Redacted | | | | | | | |
| 4227551 | BORSELLA, PHILIP | Redacted | | | | | | | |
| 4356136 | BORSH, PAMELA J | Redacted | | | | | | | |
| 4702325 | BORSHCHEVSKIY, LEV | Redacted | | | | | | | |
| 4787652 | Borsheim, Kim & Mark | Redacted | | | | | | | |
| 4217923 | BORSICK, SAVANNAH | Redacted | | | | | | | |
| 4428377 | BORSILLI, CHRIS M | Redacted | | | | | | | |
| 4407567 | BORSINA, TAYLOR C | Redacted | | | | | | | |
| 4572717 | BORSKI, KENDRA A | Redacted | | | | | | | |
| 4393070 | BORSSEN, JOYCE M | Redacted | | | | | | | |
| 5409396 | BORST BEVERLY ET AL AS THE SURVIVING HEIRS OF RICHARD BORST DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4767755 | BORST, JAMES | Redacted | | | | | | | |
| 4229095 | BORST, JOSEPH | Redacted | | | | | | | |
| 4416476 | BORST, RAQUEL | Redacted | | | | | | | |
| 4408882 | BORST, VALERIE J | Redacted | | | | | | | |
| 4616686 | BORSTEAD, JUANITA | Redacted | | | | | | | |
| 4647610 | BORSUK, ELENA | Redacted | | | | | | | |
| 4278480 | BORSVOLD, JEDEDIAH | Redacted | | | | | | | |
| 4425817 | BORT, MICHAEL D | Redacted | | | | | | | |
| 4867807 | BORTEK INDUSTRIES | 4713 OLD GETTYSBURG RD | | | | MECHANICSBURG | PA | 17055 | |
| 4530897 | BORTH, JESSICA L | Redacted | | | | | | | |
| 4487778 | BORTH, JOHN F | Redacted | | | | | | | |
| 4747856 | BORTHWICK, CALVIN | Redacted | | | | | | | |
| 4657742 | BORTLE, JEREMIAH | Redacted | | | | | | | |
| 4402174 | BORTNER, SHANNON L | Redacted | | | | | | | |
| 4590226 | BORTNICK, ANNA | Redacted | | | | | | | |
| 4434007 | BORTNICK, LISA M | Redacted | | | | | | | |
| 4294144 | BORTOLI, LORELLE B | Redacted | | | | | | | |
| 4748118 | BORTOLUSSI, ANTHONY | Redacted | | | | | | | |
| 4776674 | BORTON, AARON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1534 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4517324 | BORTON, ALVAH R | Redacted | | | | | | | |
| 4813037 | BORTON, DAVID | Redacted | | | | | | | |
| 4737915 | BORTON, GARY S | Redacted | | | | | | | |
| 4593604 | BORTON, JANEL | Redacted | | | | | | | |
| 4274501 | BORTON, STEPHANIE A | Redacted | | | | | | | |
| 4275862 | BORTON, TERRI L | Redacted | | | | | | | |
| 4412960 | BORTON, TIMOTHY E | Redacted | | | | | | | |
| 4543760 | BORTOT, DANIEL | Redacted | | | | | | | |
| 4742959 | BORTTERS, JAMES | Redacted | | | | | | | |
| 4825486 | BORTVIT SUB ZERO REPLACEMENT | Redacted | | | | | | | |
| 4489129 | BORTZ, JENNIFER P | Redacted | | | | | | | |
| 4755714 | BORTZ, JILL | Redacted | | | | | | | |
| 4621881 | BORTZ, JONATHAN | Redacted | | | | | | | |
| 4813038 | BORTZ, KRISTINE AND JEFFREY | Redacted | | | | | | | |
| 4354711 | BORTZ, MARY | Redacted | | | | | | | |
| 4591037 | BORTZ, RANDOLPH P | Redacted | | | | | | | |
| 4650927 | BORTZ, STACIE L | Redacted | | | | | | | |
| 4364793 | BORU, LEYLO | Redacted | | | | | | | |
| 5552953 | BORUCH D LIEDER | 696 CROWN STREET | | | | BROOKLYN | NY | 11213 | |
| 4362450 | BORUCKI, MARY K | Redacted | | | | | | | |
| 4732692 | BORUCKI, NANCY | Redacted | | | | | | | |
| 4311720 | BORUFF, MATTHEW J | Redacted | | | | | | | |
| 4517579 | BORUFF, MELISSA | Redacted | | | | | | | |
| 4651726 | BORUKHOVICH, ANATOLY | Redacted | | | | | | | |
| 4153268 | BORUM, APRIL A | Redacted | | | | | | | |
| 4522845 | BORUM, JOLENE H | Redacted | | | | | | | |
| 4766937 | BORUM, JOSEPH | Redacted | | | | | | | |
| 4762210 | BORUM, KATHY | Redacted | | | | | | | |
| 4494538 | BORUM, MICHAE | Redacted | | | | | | | |
| 4267789 | BORUM, TAYLOR J | Redacted | | | | | | | |
| 4153216 | BORUNDA, ARIANA | Redacted | | | | | | | |
| 4409856 | BORUNDA, EDGAR I | Redacted | | | | | | | |
| 4682630 | BORUNDA, EVA | Redacted | | | | | | | |
| 4165005 | BORUNDA, MARICELA D | Redacted | | | | | | | |
| 4177226 | BORUNDA, SAMANTHA | Redacted | | | | | | | |
| 4177227 | BORUNDA, SAMANTHA | Redacted | | | | | | | |
| 4409604 | BORUNDA, SAMUEL | Redacted | | | | | | | |
| 4261294 | BORUNDA-VALADEZ, SAUL | Redacted | | | | | | | |
| 4352316 | BORUSHKO, ASHLEY M | Redacted | | | | | | | |
| 4356952 | BORUSHKO, JAMES S | Redacted | | | | | | | |
| 4587429 | BORUT, EMMA | Redacted | | | | | | | |
| 4283141 | BORUTA, JOSEPH M | Redacted | | | | | | | |
| 4359439 | BORUTA, LINDA M | Redacted | | | | | | | |
| 4199649 | BORWICK-COOPER, SHAI | Redacted | | | | | | | |
| 4612353 | BORY, CHRISTINE | Redacted | | | | | | | |
| 4337843 | BORYK, JOHN | Redacted | | | | | | | |
| 4165735 | BORYSLAWSKI, ROMAN A | Redacted | | | | | | | |
| 4481368 | BORYSZEWSKI, RYAN V | Redacted | | | | | | | |
| 4636098 | BORZELLO, GUY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1535 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574969 | BORZEWSKI, TERRENCE L | Redacted | | | | | | | |
| 4477025 | BORZI, STELLA M | Redacted | | | | | | | |
| 4359157 | BORZICK, MICHELE | Redacted | | | | | | | |
| 4156350 | BORZILLO, TABBITHA S | Redacted | | | | | | | |
| 4183787 | BORZIN, ROXANNA A | Redacted | | | | | | | |
| 4486531 | BORZOK, EMILY | Redacted | | | | | | | |
| 4614427 | BORZONI, LOUIS | Redacted | | | | | | | |
| 4802521 | BORZOOIEH PIRGHIBI | DBA RUBBER-CAL INC | 620 WEST WARNER AVE | | | SANTA ANA | CA | 92707 | |
| 4620609 | BORZOUEI, NAJMEH | Redacted | | | | | | | |
| 4857202 | BORZUMATE, MICHAEL | Redacted | | | | | | | |
| 4300457 | BORZUTA, PIOTR J | Redacted | | | | | | | |
| 4290037 | BORZYMOWSKA, MARTA | Redacted | | | | | | | |
| 5861262 | BOS 111 VENTURES, LLC | STEWART DOCKERY DEVELOPMENT LLC/CHARLES STEWART | 8934 GLENBROOK ROAD | 8934 GLENBROOK ROAD | | FAIRFAX | VA | 22031 | |
| 5404828 | BOS DIANA M | 330 TELLICO RD | | | | CANTON | GA | 30115 | |
| 4706011 | BOS, ANDREW F | Redacted | | | | | | | |
| 4570492 | BOS, DANA E | Redacted | | | | | | | |
| 4770689 | BOS, DAVID | Redacted | | | | | | | |
| 4260842 | BOS, DIANA M | Redacted | | | | | | | |
| 4615489 | BOS, JEANNETTE | Redacted | | | | | | | |
| 4364589 | BOS, JOHN | Redacted | | | | | | | |
| 4744534 | BOS, REBECCA | Redacted | | | | | | | |
| 4813039 | Bosa Development California, Inc Arden | Redacted | | | | | | | |
| 4813040 | BOSA DEVELOPMENT CALIFORNIA, INC parent | Redacted | | | | | | | |
| 4418391 | BOSA, IRMA | Redacted | | | | | | | |
| 4516045 | BOSANKO, JAMES | Redacted | | | | | | | |
| 4635779 | BOSARGE, JAMES | Redacted | | | | | | | |
| 4374827 | BOSARGE, STEPHEN M | Redacted | | | | | | | |
| 4357427 | BOSBY, DEL L | Redacted | | | | | | | |
| 4566658 | BOSC, MANDY M | Redacted | | | | | | | |
| 4331374 | BOSCARDIN, JOAN B | Redacted | | | | | | | |
| 4325667 | BOSCARENO, GABRIELLE | Redacted | | | | | | | |
| 4482249 | BOSCARINO, ANTHONY J | Redacted | | | | | | | |
| 4445621 | BOSCARINO, ANTONELLA | Redacted | | | | | | | |
| 4878505 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | LLC | P O BOX 406799 | | | ATLANTA | GA | 30384 | |
| 4805212 | BOSCH AUTOMOTIVE SERVICE SOLUTIONS | SPX CORPORATION | PO BOX 406799 | | | ATLANTA | GA | 30384-6799 | |
| 4806773 | BOSCH BRAKE COMPONENTS LLC | FAST TRACK VENDOR | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| 5794888 | Bosch Brake Components, LLC | 28635 Mound Road | | | | Warren | MI | 48092 | |
| 5791714 | BOSCH BRAKE COMPONENTS, LLC | VP IAM SALES, AMERICAS | 28635 MOUND ROAD | | | WARREN | MI | 48092 | |
| 4809934 | BOSCH CORP | PO BOX 95092 | | | | CHICAGO | IL | 60694 | |
| 4813041 | BOSCH DEVELOPMENT | Redacted | | | | | | | |
| 4256957 | BOSCH, CELESTE | Redacted | | | | | | | |
| 4729329 | BOSCH, ELIZABETH | Redacted | | | | | | | |
| 4761436 | BOSCH, EUGEN | Redacted | | | | | | | |
| 4724018 | BOSCH, GIOVANI | Redacted | | | | | | | |
| 4774484 | BOSCH, IBRAHIM | Redacted | | | | | | | |
| 4426093 | BOSCH, MICHELLE L | Redacted | | | | | | | |
| 4723282 | BOSCH, MICHELLE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596025 | BOSCH, MIREN E | Redacted | | | | | | | |
| 4431360 | BOSCH, TYLER J | Redacted | | | | | | | |
| 4513989 | BOSCHEE, LEE A | Redacted | | | | | | | |
| 4825487 | BOSCHET KITCHEN | Redacted | | | | | | | |
| 4304332 | BOSCHET, KAITLYNN A | Redacted | | | | | | | |
| 4813042 | BOSCHETTI CONST | Redacted | | | | | | | |
| 4439403 | BOSCHETTINO, DAVID | Redacted | | | | | | | |
| 4233685 | BOSCHMA, LISA | Redacted | | | | | | | |
| 4674056 | BOSCHMA, WENDY | Redacted | | | | | | | |
| 4710940 | BOSCHULTE, MARY | Redacted | | | | | | | |
| 4813043 | BOSCO FONG | Redacted | | | | | | | |
| 4641814 | BOSCO, CAREN | Redacted | | | | | | | |
| 4222372 | BOSCO, DYLAN | Redacted | | | | | | | |
| 4825488 | BOSCO, KATHY | Redacted | | | | | | | |
| 4616197 | BOSCO, NICK | Redacted | | | | | | | |
| 4805173 | BOSE CORPORATION | P O BOX 93132 | | | | CHICAGO | IL | 60673 | |
| 4428523 | BOSE, MANIDEEPA | Redacted | | | | | | | |
| 4633477 | BOSE, MARY | Redacted | | | | | | | |
| 4468923 | BOSE, NANCY | Redacted | | | | | | | |
| 4199658 | BOSE, SANDRA J | Redacted | | | | | | | |
| 4297183 | BOSE, SHALINI | Redacted | | | | | | | |
| 4285571 | BOSE, SUVADEEP | Redacted | | | | | | | |
| 4159999 | BOSECKER, DENNIS A | Redacted | | | | | | | |
| 4510997 | BOSEMAN, ARREYONIA M | Redacted | | | | | | | |
| 4382219 | BOSEMAN, CAMILLE | Redacted | | | | | | | |
| 4693804 | BOSEMAN, JANET | Redacted | | | | | | | |
| 4770247 | BOSEMAN, JOYCE | Redacted | | | | | | | |
| 4430126 | BOSEMAN, KEVIN | Redacted | | | | | | | |
| 4237112 | BOSER, DOROTHY M | Redacted | | | | | | | |
| 4157363 | BOSERUP, KIRSTEN E | Redacted | | | | | | | |
| 4832829 | BOSES, BARBARA | Redacted | | | | | | | |
| 4597254 | BOSFORD, TIMOTHY J | Redacted | | | | | | | |
| 4872979 | BOSH ENTERPRISES | BEI INC | P O BOX 12585 | | | GRAND FORKS | ND | 58208 | |
| 4885905 | BOSH ENTERPRISES INC | REMY M BOSH | 513 NORTH 14TH STREET | | | FARGO | ND | 58102 | |
| 4653473 | BOSH, GILLIAN | Redacted | | | | | | | |
| 4651741 | BOSH, STEPHANIE | Redacted | | | | | | | |
| 4725157 | BOSH, STEVE | Redacted | | | | | | | |
| 4205772 | BOSH, ZACHARY | Redacted | | | | | | | |
| 4179624 | BOSHARD, JENNIFER E | Redacted | | | | | | | |
| 4813044 | BOSHART, MADELINE | Redacted | | | | | | | |
| 4302489 | BOSHEARS, NICOLE | Redacted | | | | | | | |
| 4239977 | BOSHELL IDOWU, DEBRA J | Redacted | | | | | | | |
| 4279849 | BOSHELL, JACQUELINE A | Redacted | | | | | | | |
| 4595360 | BOSHERS, ALESHIA | Redacted | | | | | | | |
| 4792770 | Boshes, Judy | Redacted | | | | | | | |
| 4367955 | BOSHEY, DEBBIE S | Redacted | | | | | | | |
| 4302174 | BOSHOLD SR, JAMES E | Redacted | | | | | | | |
| 4285700 | BOSHOLD, COLLIN A | Redacted | | | | | | | |
| 4620760 | BOSI, RINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508967 | BOSIER, AARON MICHAEL | Redacted | | | | | | | |
| 4770197 | BOSIK, RICHARD | Redacted | | | | | | | |
| 4727362 | BOSILJEVAC, JACOB | Redacted | | | | | | | |
| 4629342 | BOSINA, SHAWNISE | Redacted | | | | | | | |
| 4425904 | BOSINSKI, BRETT | Redacted | | | | | | | |
| 4667185 | BOSJILIE, BEVERLY | Redacted | | | | | | | |
| 4825489 | BOSKA, JOSEPH | Redacted | | | | | | | |
| 4281563 | BOSKE, DAWN M | Redacted | | | | | | | |
| 4526453 | BOSKEE, CATHRINE J | Redacted | | | | | | | |
| 4771682 | BOSKER, NANCY | Redacted | | | | | | | |
| 4406229 | BOSKET, CARISMA | Redacted | | | | | | | |
| 4733624 | BOSKET, JAMES | Redacted | | | | | | | |
| 4403541 | BOSKET, TAMARA | Redacted | | | | | | | |
| 4469620 | BOSKEY, JANA | Redacted | | | | | | | |
| 4642009 | BOSLELY, ALF | Redacted | | | | | | | |
| 4362802 | BOSLER, NICOLE | Redacted | | | | | | | |
| 4471038 | BOSLET, JACOB A | Redacted | | | | | | | |
| 4873210 | BOSLEY ELECTRIC CONTRACTING COMPANY | BOSLEY ELECTRIC COMPANY | 935 ARDAN WAG | | | SACRAMENTO | CA | 95815 | |
| 4402512 | BOSLEY, AMANDA | Redacted | | | | | | | |
| 4310581 | BOSLEY, ANDREA A | Redacted | | | | | | | |
| 4314903 | BOSLEY, ANGELA M | Redacted | | | | | | | |
| 4446752 | BOSLEY, BRANDON K | Redacted | | | | | | | |
| 4680303 | BOSLEY, BRIANNA | Redacted | | | | | | | |
| 4447516 | BOSLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4276128 | BOSLEY, DEAN | Redacted | | | | | | | |
| 4695177 | BOSLEY, JANICE | Redacted | | | | | | | |
| 4470283 | BOSLEY, KAILE | Redacted | | | | | | | |
| 4315568 | BOSLEY, KATLYNE R | Redacted | | | | | | | |
| 4744238 | BOSLEY, MARC | Redacted | | | | | | | |
| 4655580 | BOSLEY, MARK J | Redacted | | | | | | | |
| 4338286 | BOSLEY, MATTHEW | Redacted | | | | | | | |
| 4609858 | BOSLEY, MICHAEL | Redacted | | | | | | | |
| 4411418 | BOSLEY, PATRICK D | Redacted | | | | | | | |
| 4650130 | BOSLEY, PAULETTE K | Redacted | | | | | | | |
| 4339505 | BOSLEY, RAYMOND | Redacted | | | | | | | |
| 4474507 | BOSLEY, SARAH | Redacted | | | | | | | |
| 4825490 | BOSLEY, SEAN | Redacted | | | | | | | |
| 4479107 | BOSLEY, SHAWNA | Redacted | | | | | | | |
| 4674170 | BOSMA, ERWIN | Redacted | | | | | | | |
| 4354839 | BOSMAN, PAUL C | Redacted | | | | | | | |
| 4665962 | BOSMAN-CLARK, JANE | Redacted | | | | | | | |
| 4255233 | BOSMENIER, JOSE A | Redacted | | | | | | | |
| 4881719 | BOSMERE INC | P O BOX 363 | | | | CONCORD | NC | 28026 | |
| 4231615 | BOSNICK, TAYLOR | Redacted | | | | | | | |
| 4316686 | BOSNJAK, ANGELA | Redacted | | | | | | | |
| 4277653 | BOSNJAK, MELVIN | Redacted | | | | | | | |
| 4239678 | BOSNJIC, AZRA | Redacted | | | | | | | |
| 4586785 | BOSO, JOSEPH | Redacted | | | | | | | |
| 4661879 | BOSOMPRAH, GLADYS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331467 | BOSOWSKI, BENJAMIN M | Redacted | | | | | | | |
| 4298146 | BOSOWSKI, PATRICK R | Redacted | | | | | | | |
| 4401747 | BOSQUE, JOSEPH D | Redacted | | | | | | | |
| 4241116 | BOSQUE, MAHE | Redacted | | | | | | | |
| 4502841 | BOSQUE, NAISHARY | Redacted | | | | | | | |
| 4434375 | BOSQUE, PERCIDA | Redacted | | | | | | | |
| 4254711 | BOSQUE, RENE | Redacted | | | | | | | |
| 4406578 | BOSQUE, ZULEYKA | Redacted | | | | | | | |
| 4233436 | BOSQUES, KEISHLA M | Redacted | | | | | | | |
| 4433142 | BOSQUET, WESLEY | Redacted | | | | | | | |
| 4527753 | BOSQUEZ, DOMINIQUE R | Redacted | | | | | | | |
| 4696242 | BOSQUEZ, FRANK | Redacted | | | | | | | |
| 4605211 | BOSQUEZ, JEREMY | Redacted | | | | | | | |
| 4664268 | BOSQUEZ, VICTORIA R | Redacted | | | | | | | |
| 5552998 | BOSS HALSEY | 660 E 6TH ST APT A | | | | AZUSA | CA | 91702-3104 | |
| 4859553 | BOSS MFG CO CONSUMER DIV | 1221 PAGE STREET | | | | KEWANEE | IL | 61443 | |
| 4868533 | BOSS PET PRODUCTS INC | 52194 EAGLE WAY | | | | CHICAGO | IL | 60678 | |
| 4886232 | BOSS SNOW REMOVAL | ROBIN S MARSH | 8239 W 400 N | | | FRANKTON | IN | 46044 | |
| 4623447 | BOSS, CLARA | Redacted | | | | | | | |
| 4221912 | BOSS, JAMIE E | Redacted | | | | | | | |
| 4312508 | BOSS, JETTA R | Redacted | | | | | | | |
| 4359515 | BOSS, KIRSTIN | Redacted | | | | | | | |
| 4386310 | BOSS, LISA M | Redacted | | | | | | | |
| 4436522 | BOSS, MARK D | Redacted | | | | | | | |
| 4575421 | BOSS, PAULA A | Redacted | | | | | | | |
| 4633868 | BOSS, THERESA | Redacted | | | | | | | |
| 4793120 | Boss, Tyler | Redacted | | | | | | | |
| 4669305 | BOSS, VALRIE D | Redacted | | | | | | | |
| 4460330 | BOSSARD, DANIEL | Redacted | | | | | | | |
| 4593367 | BOSSARD, JAMES R | Redacted | | | | | | | |
| 4456038 | BOSSARD, MYLES S | Redacted | | | | | | | |
| 4284370 | BOSSARDET, PETER C | Redacted | | | | | | | |
| 4153581 | BOSSART, JESSICA | Redacted | | | | | | | |
| 4472390 | BOSSART, KATY M | Redacted | | | | | | | |
| 4650630 | BOSSART, NEVIN | Redacted | | | | | | | |
| 4655280 | BOSSART, NOAH | Redacted | | | | | | | |
| 4393102 | BOSSARTE, LAURA | Redacted | | | | | | | |
| 4440870 | BOSSE, ALEX | Redacted | | | | | | | |
| 4154314 | BOSSE, ALEXIS L | Redacted | | | | | | | |
| 4266014 | BOSSE, JOELLE S | Redacted | | | | | | | |
| 4668753 | BOSSE, JOHN | Redacted | | | | | | | |
| 4240008 | BOSSE, JUDAIN T | Redacted | | | | | | | |
| 4330681 | BOSSE, MATTHEW | Redacted | | | | | | | |
| 4776428 | BOSSE, RICHARD | Redacted | | | | | | | |
| 4768647 | BOSSE, SUZANNE | Redacted | | | | | | | |
| 4880637 | BOSSELMAN ENERGY INC | P O BOX 1567 | | | | GRAND ISLAND | NE | 68802 | |
| 4172385 | BOSSER, JULIUS B | Redacted | | | | | | | |
| 4633043 | BOSSERMAN, CHARLES | Redacted | | | | | | | |
| 4715103 | BOSSERMAN, SARAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1539 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567199 | BOSSERMAN, TYLER E | Redacted | | | | | | | |
| 4813045 | BOSSERT, IRENE | Redacted | | | | | | | |
| 4440302 | BOSSERT, JASON M | Redacted | | | | | | | |
| 4432751 | BOSSERT, RYAN T | Redacted | | | | | | | |
| 4419909 | BOSSERT, SUZANNE | Redacted | | | | | | | |
| 4463688 | BOSSETT, IMANI | Redacted | | | | | | | |
| 4733169 | BOSSHART, JOE | Redacted | | | | | | | |
| 4633189 | BOSSHART, ROBERT | Redacted | | | | | | | |
| 4396771 | BOSSICK, KYLE C | Redacted | | | | | | | |
| 4347780 | BOSSIE, BENJAMIN B | Redacted | | | | | | | |
| 4609098 | BOSSIE, DIANA | Redacted | | | | | | | |
| 4348470 | BOSSIE, KAITLYN V | Redacted | | | | | | | |
| 4283559 | BOSSIE, NINA | Redacted | | | | | | | |
| 4219731 | BOSSIE, TARA | Redacted | | | | | | | |
| 4780016 | Bossier City Tax Collector | PO Box 5399 | | | | Bossier City | LA | 71171-5399 | |
| 4784072 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | | | | BOSSIER CITY | LA | 71171-5337 | |
| 5787282 | BOSSIER CITY-PARISH | PO BOX 71313 | | | | BOSSIER CITY | LA | 71171-1313 | |
| 4781709 | Bossier City-Parish | S/U Tax Division | P.O. Box 71313 | | | Bossier City | LA | 71171-1313 | |
| 4780017 | Bossier Parish Tax Collector | 204 Burt Blvd | | | | Benton | LA | 71006 | |
| 4780018 | Bossier Parish Tax Collector | P.O. Box 850 | | | | Benton | LA | 71006 | |
| 4696746 | BOSSIER, IDA E | Redacted | | | | | | | |
| 4674153 | BOSSIER, KELLY | Redacted | | | | | | | |
| 4720792 | BOSSMAN, LARRY | Redacted | | | | | | | |
| 4238203 | BOSSO, RICHARD C | Redacted | | | | | | | |
| 4233763 | BOSSO, SILVIA | Redacted | | | | | | | |
| 4832830 | BOSSOLA, JARED | Redacted | | | | | | | |
| 4392079 | BOSSOM, AMANDA | Redacted | | | | | | | |
| 4177720 | BOSSON, CHRISTIAN P | Redacted | | | | | | | |
| 4683966 | BOSSONG, MARTHA | Redacted | | | | | | | |
| 4269914 | BOSSY, ANGELICA R | Redacted | | | | | | | |
| 4269672 | BOSSY, CHELEEN | Redacted | | | | | | | |
| 4437343 | BOST II, JASON | Redacted | | | | | | | |
| 5553013 | BOST WILLIS S | 717 HARRIS ST | | | | CHINA GROVE | NC | 28023 | |
| 4429145 | BOST, ADIA | Redacted | | | | | | | |
| 4281184 | BOST, ASYA | Redacted | | | | | | | |
| 4670569 | BOST, CONNIE | Redacted | | | | | | | |
| 4379477 | BOST, COURTNEY M | Redacted | | | | | | | |
| 4526598 | BOST, CULLEN M | Redacted | | | | | | | |
| 4679246 | BOST, DAN | Redacted | | | | | | | |
| 4379126 | BOST, DEBBIE | Redacted | | | | | | | |
| 4442618 | BOST, DESHENEA | Redacted | | | | | | | |
| 4551736 | BOST, GAIL M | Redacted | | | | | | | |
| 4260356 | BOST, IYANNA | Redacted | | | | | | | |
| 4442662 | BOST, JESSICA | Redacted | | | | | | | |
| 4765773 | BOST, JOSEPH | Redacted | | | | | | | |
| 4427994 | BOST, NATHANIEL J | Redacted | | | | | | | |
| 4757846 | BOST, RAYMOND | Redacted | | | | | | | |
| 4214164 | BOST, TAZIA D | Redacted | | | | | | | |
| 4795861 | BOSTAN ENTERPRISES LLC | DBA OCEANSIDE STORE | 20525 MANHATTAN PLACE | | | TORRANCE | CA | 90501 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543026 | BOSTAN, SERKAN | Redacted | | | | | | | |
| 4298035 | BOSTANCHE, TIMOTHY J | Redacted | | | | | | | |
| 4513822 | BOSTATER, ANGELA L | Redacted | | | | | | | |
| 4238646 | BOSTDORF, CHRISTOPHER | Redacted | | | | | | | |
| 4491483 | BOSTEDO, LAUREN | Redacted | | | | | | | |
| 4354119 | BOSTEDOR, EMILY C | Redacted | | | | | | | |
| 4602964 | BOSTEDOR, STEVE | Redacted | | | | | | | |
| 4305941 | BOSTEDT, AMY L | Redacted | | | | | | | |
| 4447018 | BOSTELMAN, BRIAN | Redacted | | | | | | | |
| 4586580 | BOSTELMANN, CARL | Redacted | | | | | | | |
| 4621041 | BOSTER, MARIA | Redacted | | | | | | | |
| 4381121 | BOSTIAN, KAREN W | Redacted | | | | | | | |
| 5409410 | BOSTIC JAMES P INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF PAULA JOE BOSTIC ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4769400 | BOSTIC MOIST, DONNA | Redacted | | | | | | | |
| 5553026 | BOSTIC MONICA R | 2008 WEDGEWOOD DR | | | | ST LOUIS | MO | 63136 | |
| 5409412 | BOSTIC RAYMOND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4825491 | BOSTIC, BARBARA | Redacted | | | | | | | |
| 4610470 | BOSTIC, BELVIA | Redacted | | | | | | | |
| 4429806 | BOSTIC, DAVINA C | Redacted | | | | | | | |
| 4446496 | BOSTIC, DENISE K | Redacted | | | | | | | |
| 4285939 | BOSTIC, DERRICK | Redacted | | | | | | | |
| 4566623 | BOSTIC, ERIC | Redacted | | | | | | | |
| 4622517 | BOSTIC, GARY | Redacted | | | | | | | |
| 4308961 | BOSTIC, GENIS M | Redacted | | | | | | | |
| 4647680 | BOSTIC, GERALDINE A. | Redacted | | | | | | | |
| 4511550 | BOSTIC, JAMESIA | Redacted | | | | | | | |
| 4579651 | BOSTIC, JEREMY | Redacted | | | | | | | |
| 4353805 | BOSTIC, JUSTIN | Redacted | | | | | | | |
| 4459599 | BOSTIC, KAILEE D | Redacted | | | | | | | |
| 4639444 | BOSTIC, LORENE | Redacted | | | | | | | |
| 4337182 | BOSTIC, MALCOLM | Redacted | | | | | | | |
| 4689210 | BOSTIC, MITCHEL | Redacted | | | | | | | |
| 4260488 | BOSTIC, MORGAN | Redacted | | | | | | | |
| 4658296 | BOSTIC, NIVEA | Redacted | | | | | | | |
| 4580579 | BOSTIC, PATTY G | Redacted | | | | | | | |
| 4587162 | BOSTIC, PHYLLIS | Redacted | | | | | | | |
| 4775446 | BOSTIC, RACHELLE | Redacted | | | | | | | |
| 4384454 | BOSTIC, SAMUEL J | Redacted | | | | | | | |
| 4580564 | BOSTIC, SIERRA B | Redacted | | | | | | | |
| 4317656 | BOSTIC, SUSAN K | Redacted | | | | | | | |
| 4612636 | BOSTIC, TIFFANY | Redacted | | | | | | | |
| 4386489 | BOSTIC, VANIKA | Redacted | | | | | | | |
| 4744541 | BOSTIC, WILLIAM | Redacted | | | | | | | |
| 4585881 | BOSTIC, WILLIE | Redacted | | | | | | | |
| 4585882 | BOSTIC, WILLIE | Redacted | | | | | | | |
| 4585123 | BOSTIC, WILMA | Redacted | | | | | | | |
| 4578931 | BOSTIC, YVONNE | Redacted | | | | | | | |
| 4597774 | BOSTIC-FLICK, CATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231539 | BOSTIC-HARDY, LONDON A | Redacted | | | | | | | |
| 4512714 | BOSTICK, ANISTAJA P | Redacted | | | | | | | |
| 4414589 | BOSTICK, ANNA | Redacted | | | | | | | |
| 4148672 | BOSTICK, CONSTANCE R | Redacted | | | | | | | |
| 4730543 | BOSTICK, FERMON | Redacted | | | | | | | |
| 4766704 | BOSTICK, GRACIELA | Redacted | | | | | | | |
| 4662662 | BOSTICK, JENNIFER A A | Redacted | | | | | | | |
| 4516323 | BOSTICK, JINA | Redacted | | | | | | | |
| 4247603 | BOSTICK, JOSEPH | Redacted | | | | | | | |
| 4628344 | BOSTICK, JOSEPHINE | Redacted | | | | | | | |
| 4490122 | BOSTICK, LOLITA L | Redacted | | | | | | | |
| 4724973 | BOSTICK, RICHARD | Redacted | | | | | | | |
| 4416843 | BOSTICK, SKYE L | Redacted | | | | | | | |
| 4535665 | BOSTICK, STEPHEN D | Redacted | | | | | | | |
| 4266468 | BOSTICK, TIMMESHA | Redacted | | | | | | | |
| 4686824 | BOSTICK, WALTER | Redacted | | | | | | | |
| 4619235 | BOSTICK, WILLIAM | Redacted | | | | | | | |
| 4250629 | BOSTICK, WYATT | Redacted | | | | | | | |
| 4658113 | BOSTINA, PETER | Redacted | | | | | | | |
| 4813046 | BOSTOCK, PETER | Redacted | | | | | | | |
| 4212226 | BOSTOCK, TRISTYN D | Redacted | | | | | | | |
| 5553043 | BOSTON ANDREW | 44 4TH ST | | | | DOVER | NH | 03820 | |
| 4796314 | BOSTON APEX LLC | DBA SILBO | 82 WESTECH DR | | | TYNGSBORO | MA | 01879 | |
| 5830460 | BOSTON GLOBE | ATTN: MARY SULLIVAN | 135 MORRISSEY BOULEVARD | | | DORCHESTER | MA | 02125 | |
| 4873211 | BOSTON GLOBE | BOSTON GLOBE NEWSPAPER COMPANY LLC | PO BOX 415071 | | | BOSTON | MA | 02241 | |
| 5553052 | BOSTON GLOBE MEDIA PARTNERS, LLC | DAN KROCKMALNIC | 1 EXCHANGE PLACE | | | BOSTON | MA | 02109 | |
| 5830461 | BOSTON HERALD | ATTN: JEFF SWERDLICK | SEAPORT CENTER | 7 FARGO STREET SUITE 6 | | BOSTON | MA | 02210 | |
| 4878972 | BOSTON HERALD | MEDIANEWS GROUP MNG BH ACQUISITION | P O BOX 55843 | | | BOSTON | MA | 02205 | |
| 5835974 | Boston Industrial | 293 Libbey Parkway B200 | | | | Weymouth | MA | 02189 | |
| 4877202 | BOSTON INVESTMENT CO INC | JACK HINES | 1800 MCFARLAND BLVD NE STE 110 | | | TUSCALOOSA | AL | 35406 | |
| 4862415 | BOSTON JOES APPLIANCE REPAIR INC | 199 FOREST ST | | | | MANCHESTER | CT | 06040 | |
| 4854237 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | #1 LANDLORD: BOSTON MUTUAL LIFE INS. CO. (50% INT.) | ATTN: MR. HOWARD NEFF, JR. SVP AND CIO | CORPORATE INVESTMENTS | 120 ROYALL STREET | CANTON | MA | 02021 | |
| 5794889 | Boston Mutual Life Ins. 50% / Kin Properties 50% | Corporate Investments | 120 Royall Street | | | Canton | MA | 02021 | |
| 5791172 | BOSTON MUTUAL LIFE INS. 50% / KIN PROPERTIES 50% | HOWARD NEFF | CORPORATE INVESTMENTS | 120 ROYALL STREET | | CANTON | MA | 02021 | |
| 4803065 | BOSTON MUTUAL LIFE INSURANCE CO | ATTN HOWARD NEFF-CORP INVESTMENTS | 120 ROYALL STREET | | | CANTON | MA | 02021 | |
| 4883301 | BOSTON WAREHOUSE TRADING CORP | P O BOX 846037 | | | | BOSTON | MA | 02284 | |
| 4518856 | BOSTON, ADRIONA | Redacted | | | | | | | |
| 4770464 | BOSTON, ALIZE | Redacted | | | | | | | |
| 4281069 | BOSTON, ALTHEA | Redacted | | | | | | | |
| 4529216 | BOSTON, ANGELA D | Redacted | | | | | | | |
| 4394193 | BOSTON, ANTHONY N | Redacted | | | | | | | |
| 4246018 | BOSTON, ANTONIA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343455 | BOSTON, ANTONIO | Redacted | | | | | | | |
| 4288899 | BOSTON, ASHLEY | Redacted | | | | | | | |
| 4280938 | BOSTON, BRIANNA | Redacted | | | | | | | |
| 4232189 | BOSTON, BRUCE | Redacted | | | | | | | |
| 4383675 | BOSTON, CANDACE I | Redacted | | | | | | | |
| 4431780 | BOSTON, CASSANDRA O | Redacted | | | | | | | |
| 4442486 | BOSTON, CHRISTOPHER | Redacted | | | | | | | |
| 4600552 | BOSTON, DANETTE H | Redacted | | | | | | | |
| 4456744 | BOSTON, DARIAN | Redacted | | | | | | | |
| 4492153 | BOSTON, DASIA L | Redacted | | | | | | | |
| 4356114 | BOSTON, EYDIE M | Redacted | | | | | | | |
| 4730960 | BOSTON, GRADY | Redacted | | | | | | | |
| 4292952 | BOSTON, JIMMY R | Redacted | | | | | | | |
| 4648149 | BOSTON, JOHN | Redacted | | | | | | | |
| 4298138 | BOSTON, KAYDEN | Redacted | | | | | | | |
| 4517062 | BOSTON, KELLY C | Redacted | | | | | | | |
| 4268107 | BOSTON, KRISTI | Redacted | | | | | | | |
| 4734661 | BOSTON, LANCESON | Redacted | | | | | | | |
| 4383557 | BOSTON, LATISHA | Redacted | | | | | | | |
| 4430564 | BOSTON, LAURA | Redacted | | | | | | | |
| 4435038 | BOSTON, LENNOX L | Redacted | | | | | | | |
| 4397112 | BOSTON, LESLIE A | Redacted | | | | | | | |
| 4636608 | BOSTON, MAEDORA | Redacted | | | | | | | |
| 4284558 | BOSTON, MELANIE A | Redacted | | | | | | | |
| 4509611 | BOSTON, MERCEDES | Redacted | | | | | | | |
| 4853575 | Boston, Michael | Redacted | | | | | | | |
| 4646751 | BOSTON, PAULETTE | Redacted | | | | | | | |
| 4777103 | BOSTON, PRINCESS M | Redacted | | | | | | | |
| 4562668 | BOSTON, RENEE | Redacted | | | | | | | |
| 4240872 | BOSTON, ROBYN E | Redacted | | | | | | | |
| 4151051 | BOSTON, ROMARION | Redacted | | | | | | | |
| 4657023 | BOSTON, SYLVIA L. | Redacted | | | | | | | |
| 4616093 | BOSTON, TIMOTHY | Redacted | | | | | | | |
| 4283052 | BOSTON, TRENT | Redacted | | | | | | | |
| 4389488 | BOSTON, TYSAIAH | Redacted | | | | | | | |
| 4464667 | BOSTON, WILLIAM | Redacted | | | | | | | |
| 4158505 | BOSTON, WILLIAM J | Redacted | | | | | | | |
| 4758579 | BOSTON-HILL, CALVIN | Redacted | | | | | | | |
| 4317730 | BOSTROM, PETER | Redacted | | | | | | | |
| 4368037 | BOSTWICK, ARYANNA | Redacted | | | | | | | |
| 4374335 | BOSTWICK, ELAYNA M | Redacted | | | | | | | |
| 4560878 | BOSTWICK, JAMES D | Redacted | | | | | | | |
| 4597672 | BOSTWICK, JOHN | Redacted | | | | | | | |
| 4564814 | BOSTWICK, KEVIN T | Redacted | | | | | | | |
| 4555287 | BOSTWICK, LAURIE E | Redacted | | | | | | | |
| 4353811 | BOSTWICK, SHELLEY R | Redacted | | | | | | | |
| 4792741 | Boswell (Subrogation Payment Processing Center), Destiny | Redacted | | | | | | | |
| 4832831 | BOSWELL RESIDENCE | Redacted | | | | | | | |
| 5409416 | BOSWELL RICHARD AND DONNA BOSWELL HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277485 | BOSWELL, ALEXIA J | Redacted | | | | | | | |
| 4243653 | BOSWELL, ALICIA | Redacted | | | | | | | |
| 4329447 | BOSWELL, AMBROZIA E | Redacted | | | | | | | |
| 4251892 | BOSWELL, AMEERAH | Redacted | | | | | | | |
| 4568759 | BOSWELL, AMY C | Redacted | | | | | | | |
| 4385781 | BOSWELL, ANDREW H | Redacted | | | | | | | |
| 4150894 | BOSWELL, BRADLEY B | Redacted | | | | | | | |
| 4598409 | BOSWELL, BRENDA A | Redacted | | | | | | | |
| 4267654 | BOSWELL, BRIANNA | Redacted | | | | | | | |
| 4635324 | BOSWELL, CALVIN | Redacted | | | | | | | |
| 4731338 | BOSWELL, CAROLYN | Redacted | | | | | | | |
| 4527039 | BOSWELL, CHERYL M | Redacted | | | | | | | |
| 4371551 | BOSWELL, COLE | Redacted | | | | | | | |
| 4601255 | BOSWELL, DENTON | Redacted | | | | | | | |
| 4179031 | BOSWELL, DIANE | Redacted | | | | | | | |
| 4702282 | BOSWELL, FAITH | Redacted | | | | | | | |
| 4518544 | BOSWELL, FRANK L | Redacted | | | | | | | |
| 4652734 | BOSWELL, FREDERICK | Redacted | | | | | | | |
| 4338157 | BOSWELL, GABRIELLE | Redacted | | | | | | | |
| 4313669 | BOSWELL, IMARI | Redacted | | | | | | | |
| 4647759 | BOSWELL, JACQUELINE W | Redacted | | | | | | | |
| 4155382 | BOSWELL, JOHN F | Redacted | | | | | | | |
| 4340059 | BOSWELL, JOSEPH | Redacted | | | | | | | |
| 4771397 | BOSWELL, JUANITA | Redacted | | | | | | | |
| 4264690 | BOSWELL, KEITH T | Redacted | | | | | | | |
| 4520472 | BOSWELL, KEVIN | Redacted | | | | | | | |
| 4304585 | BOSWELL, KIMANI | Redacted | | | | | | | |
| 4370243 | BOSWELL, LINDA K | Redacted | | | | | | | |
| 4679631 | BOSWELL, MARVA | Redacted | | | | | | | |
| 4586220 | BOSWELL, MATTIE | Redacted | | | | | | | |
| 4556295 | BOSWELL, MICHAEL L | Redacted | | | | | | | |
| 4151383 | BOSWELL, MICHELLE | Redacted | | | | | | | |
| 4343421 | BOSWELL, MICHELLE A | Redacted | | | | | | | |
| 4598509 | BOSWELL, NANCY | Redacted | | | | | | | |
| 4420299 | BOSWELL, NICKALIA S | Redacted | | | | | | | |
| 4258198 | BOSWELL, PIERRE S | Redacted | | | | | | | |
| 4305654 | BOSWELL, RICHARD W | Redacted | | | | | | | |
| 4718302 | BOSWELL, RYAN | Redacted | | | | | | | |
| 4341597 | BOSWELL, STEVEN | Redacted | | | | | | | |
| 4579457 | BOSWELL, TREVOR | Redacted | | | | | | | |
| 4630150 | BOSWELL, TROY | Redacted | | | | | | | |
| 4349291 | BOSWELL, TYLER D | Redacted | | | | | | | |
| 4622398 | BOSWELL, WAYNE | Redacted | | | | | | | |
| 4682064 | BOSWELL-ROBINSON, CONNIE | Redacted | | | | | | | |
| 4741924 | BOSWORTH SR, WILLIE T | Redacted | | | | | | | |
| 4335934 | BOSWORTH, BARBARA A | Redacted | | | | | | | |
| 4626272 | BOSWORTH, CHARLES | Redacted | | | | | | | |
| 4676348 | BOSWORTH, CHARLES | Redacted | | | | | | | |
| 4351700 | BOSWORTH, CHERYL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476488 | BOSWORTH, HOLLY | Redacted | | | | | | | |
| 4452158 | BOSWORTH, JAMES | Redacted | | | | | | | |
| 4755580 | BOSWORTH, JANET | Redacted | | | | | | | |
| 4665666 | BOSWORTH, JERRY | Redacted | | | | | | | |
| 4335738 | BOSWORTH, JOSEPH C | Redacted | | | | | | | |
| 4273117 | BOSWORTH, KEVIN L | Redacted | | | | | | | |
| 4669295 | BOSWORTH, MATTHEW | Redacted | | | | | | | |
| 4813047 | BOSWORTH, NEELY | Redacted | | | | | | | |
| 4668158 | BOSWORTH, RODNEY | Redacted | | | | | | | |
| 4541038 | BOSWORTH, TIMOTHY H | Redacted | | | | | | | |
| 4861076 | BOT HOME AUTOMATION INC | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 5794890 | BOT HOME AUTOMATION INC DOS | 1523 26TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 4581544 | BOTA, ALEXANDRU | Redacted | | | | | | | |
| 4263104 | BOTA, JARED D | Redacted | | | | | | | |
| 4668938 | BOTA, STEPHEN | Redacted | | | | | | | |
| 4813048 | BOTAI-SILVA, SARAH | Redacted | | | | | | | |
| 4537236 | BOTARD, KAYLEIGH M | Redacted | | | | | | | |
| 4682617 | BOTCHEN II, JOHN G | Redacted | | | | | | | |
| 4677951 | BOTCHIS, BEVERLY | Redacted | | | | | | | |
| 4671370 | BOTCHLET, CHAD GENE | Redacted | | | | | | | |
| 4727013 | BOTCHWAY, FESTUS | Redacted | | | | | | | |
| 4638337 | BOTELER, MARGOT M | Redacted | | | | | | | |
| 4416748 | BOTELHO, CHANCE C | Redacted | | | | | | | |
| 4790078 | Botelho, Danny | Redacted | | | | | | | |
| 4330656 | BOTELHO, DEANNA L | Redacted | | | | | | | |
| 4329772 | BOTELHO, DEREK | Redacted | | | | | | | |
| 4336048 | BOTELHO, JENNIFER E | Redacted | | | | | | | |
| 4327902 | BOTELHO, JOSEPH F | Redacted | | | | | | | |
| 4335948 | BOTELHO, STEPHEN | Redacted | | | | | | | |
| 4554606 | BOTELHO, TEHYA N | Redacted | | | | | | | |
| 4737567 | BOTELHO, TRACIE | Redacted | | | | | | | |
| 4335970 | BOTELHO, TYLER | Redacted | | | | | | | |
| 4155362 | BOTELLO LORENZANA, GUADALUPE | Redacted | | | | | | | |
| 4710153 | BOTELLO MORALES, CARLOS | Redacted | | | | | | | |
| 4753367 | BOTELLO, ARMONDO | Redacted | | | | | | | |
| 4733027 | BOTELLO, CARLOS | Redacted | | | | | | | |
| 4545409 | BOTELLO, CHRISTIAN | Redacted | | | | | | | |
| 4290514 | BOTELLO, DIANA | Redacted | | | | | | | |
| 4314940 | BOTELLO, DREW | Redacted | | | | | | | |
| 4203223 | BOTELLO, EDITH | Redacted | | | | | | | |
| 4210852 | BOTELLO, ELIAS G | Redacted | | | | | | | |
| 4549689 | BOTELLO, ESMERALDA | Redacted | | | | | | | |
| 4543561 | BOTELLO, GEORGE L | Redacted | | | | | | | |
| 4541173 | BOTELLO, JEANETTE M | Redacted | | | | | | | |
| 4159972 | BOTELLO, JESSICA | Redacted | | | | | | | |
| 4539990 | BOTELLO, KLARISSA | Redacted | | | | | | | |
| 4650752 | BOTELLO, MARIO | Redacted | | | | | | | |
| 4730254 | BOTELLO, RUBY | Redacted | | | | | | | |
| 4363223 | BOTELLO, TRICIA H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294848 | BOTELLO, WILLIE | Redacted | | | | | | | |
| 4539760 | BOTELLO-EBERT, RETSE A | Redacted | | | | | | | |
| 4535770 | BOTEO, JULIA Y | Redacted | | | | | | | |
| 4547636 | BOTERF, ELIZABETH | Redacted | | | | | | | |
| 5553103 | BOTERO ANDRES | 520 BRICKELL KEY DR | | | | MIAMI | FL | 33131 | |
| 4260101 | BOTERO, FELIPE | Redacted | | | | | | | |
| 4171379 | BOTERO, GABRIEL A | Redacted | | | | | | | |
| 4235170 | BOTERO, JHON J | Redacted | | | | | | | |
| 4600860 | BOTERO, ZORAIDA | Redacted | | | | | | | |
| 4638586 | BOTET, CARMEN | Redacted | | | | | | | |
| 4750762 | BOTET, IRMA | Redacted | | | | | | | |
| 4467744 | BOTEZ, CHRISTINA | Redacted | | | | | | | |
| 4163562 | BOTH, SUSAN | Redacted | | | | | | | |
| 5553104 | BOTHAM JASON | 5775 W 29TH ST UNIT 1203 | | | | GREELEY | CO | 80634 | |
| 4654449 | BOTHEL, JENNIFER E | Redacted | | | | | | | |
| 4493194 | BOTHELL, JADE A | Redacted | | | | | | | |
| 4813049 | BOTHELO, COLLEEN | Redacted | | | | | | | |
| 4247001 | BOTHWELL, JORDIN | Redacted | | | | | | | |
| 4479092 | BOTHWELL, KIMBERLY A | Redacted | | | | | | | |
| 4749934 | BOTHWELL, PAULETTE | Redacted | | | | | | | |
| 4248501 | BOTHWELL, TERI A | Redacted | | | | | | | |
| 4234296 | BOTHWELL, TRISTIN | Redacted | | | | | | | |
| 5794891 | BOTIFY CORPORATION | 185 ALEWIFE BROOK PKWY | STE 210 | | | CAMBRIDGE | MA | 02138 | |
| 4350626 | BOTIMER, BRITTANY | Redacted | | | | | | | |
| 4348940 | BOTIMER, JUDY | Redacted | | | | | | | |
| 4275953 | BOTKIN, LINDSEY E | Redacted | | | | | | | |
| 4523620 | BOTKIN, MAMIE O | Redacted | | | | | | | |
| 4603721 | BOTKIN, RICK | Redacted | | | | | | | |
| 4617437 | BOTLERO, UZZAL EZEKIEL | Redacted | | | | | | | |
| 4574719 | BOTMA, ABIGAIL | Redacted | | | | | | | |
| 4343844 | BOTORO, SISAY F | Redacted | | | | | | | |
| 4392663 | BOTOS, RUTH E | Redacted | | | | | | | |
| 4297396 | BOTROS FRIG, MARY | Redacted | | | | | | | |
| 4560641 | BOTROS, AMGAD | Redacted | | | | | | | |
| 4623160 | BOTROS, ESSAM | Redacted | | | | | | | |
| 4832832 | BOTROS, JOE | Redacted | | | | | | | |
| 4392978 | BOTROS, KERLOS | Redacted | | | | | | | |
| 4686975 | BOTROS, MAGED | Redacted | | | | | | | |
| 4475379 | BOTROS, OSSAMA E | Redacted | | | | | | | |
| 4163320 | BOTSFORD JR, THOMAS H | Redacted | | | | | | | |
| 4412794 | BOTSFORD, ALEXANDRA | Redacted | | | | | | | |
| 4414782 | BOTSFORD, ALEXANDRA | Redacted | | | | | | | |
| 4191591 | BOTSFORD, GABRIEL | Redacted | | | | | | | |
| 4199702 | BOTSFORD, RUTH N | Redacted | | | | | | | |
| 4439803 | BOTSFORD, SCOTT A | Redacted | | | | | | | |
| 4391667 | BOTSFORD, STEPHEN | Redacted | | | | | | | |
| 4349010 | BOTT, ARIANNA R | Redacted | | | | | | | |
| 4765942 | BOTT, ORALEE | Redacted | | | | | | | |
| 4749108 | BOTT, STAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570279 | BOTT, STEVEN L | Redacted | | | | | | | |
| 4466962 | BOTTALICO, CHRISTOPHER J | Redacted | | | | | | | |
| 4386904 | BOTTARY, HOLLY | Redacted | | | | | | | |
| 4328779 | BOTTCHER, WILLIAM | Redacted | | | | | | | |
| 4249434 | BOTTEICHER, GAIL | Redacted | | | | | | | |
| 4144543 | BOTTELSON, NICHOLE S | Redacted | | | | | | | |
| 4564481 | BOTTEN, CHRYSTAL | Redacted | | | | | | | |
| 4355866 | BOTTEN, FREDERICK D | Redacted | | | | | | | |
| 4361781 | BOTTEN, ISAIAH E | Redacted | | | | | | | |
| 4441735 | BOTTEN, NANCY A | Redacted | | | | | | | |
| 4212554 | BOTTENBERG, HANNAH M | Redacted | | | | | | | |
| 4873412 | BOTTENFIELD EXCAVATING LLC | BRYAN K BOTTENFIELD | 442 BATTLEFIELD ROAD | | | CRIMORA | VA | 24431 | |
| 5794892 | Bottenfield Excavating, LLC | 442 Battlefield Road | | | | Crimora | VA | 24431 | |
| 5790007 | BOTTENFIELD EXCAVATING, LLC | KEITH BOTTENFIELD | 442 BATTLEFIELD ROAD | | | CRIMORA | VA | 24431 | |
| 4231621 | BOTTGE, CHRISTOPHER | Redacted | | | | | | | |
| 4397376 | BOTTGE, SARA | Redacted | | | | | | | |
| 4284262 | BOTTGER, DAVID A | Redacted | | | | | | | |
| 4681030 | BOTTI, CRAIG | Redacted | | | | | | | |
| 4825492 | BOTTI, LAUREN | Redacted | | | | | | | |
| 4600862 | BOTTING, RAYMOND | Redacted | | | | | | | |
| 4441819 | BOTTINI, PAUL | Redacted | | | | | | | |
| 4566991 | BOTTINI, SEAN | Redacted | | | | | | | |
| 4548346 | BOTTITA, JACOB | Redacted | | | | | | | |
| 4754930 | BOTTKE, FAITH R | Redacted | | | | | | | |
| 4571965 | BOTTLEMY, BROOKE | Redacted | | | | | | | |
| 4599159 | BOTTNER, RAYMOND | Redacted | | | | | | | |
| 4343053 | BOTTO, EMILY M | Redacted | | | | | | | |
| 4332782 | BOTTO, JUDITH | Redacted | | | | | | | |
| 4609647 | BOTTO, MALCOLM | Redacted | | | | | | | |
| 4424995 | BOTTOM, ALEXIS | Redacted | | | | | | | |
| 4372139 | BOTTOM, EMILY L | Redacted | | | | | | | |
| 4158418 | BOTTOMFIELD, LEXUS A | Redacted | | | | | | | |
| 4869743 | BOTTOMLEY EVERGREENS & FARMS I | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4869744 | BOTTOMLEY EVERGREENS & FARMS INC | 6460 GLADE VALLEY ROAD | | | | ENNICE | NC | 28623 | |
| 4700809 | BOTTOMLEY, JOHN L | Redacted | | | | | | | |
| 4742344 | BOTTOMLEY, KEVIN | Redacted | | | | | | | |
| 4724187 | BOTTOMLEY, LILIA | Redacted | | | | | | | |
| 4873272 | BOTTOMLINE TECHNOLOGIES | BOX 83050 | | | | WOBURN | MA | 01813 | |
| 4365213 | BOTTOMLY, GLENN D | Redacted | | | | | | | |
| 4855427 | Bottomly, Glenn D. | Redacted | | | | | | | |
| 4265324 | BOTTOMS JR., ROLANDO | Redacted | | | | | | | |
| 4241334 | BOTTOMS, ASHLEY B | Redacted | | | | | | | |
| 4601878 | BOTTOMS, CARL | Redacted | | | | | | | |
| 4669313 | BOTTOMS, CARMEN | Redacted | | | | | | | |
| 4317037 | BOTTOMS, CHASITY R | Redacted | | | | | | | |
| 4667065 | BOTTOMS, CHRIS | Redacted | | | | | | | |
| 4526564 | BOTTOMS, JOYCE D | Redacted | | | | | | | |
| 4757396 | BOTTOMS, KEITH | Redacted | | | | | | | |
| 4301288 | BOTTOMS, STEPHANIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419892 | BOTTONE, ROSE M | Redacted | | | | | | | |
| 4473008 | BOTTORF, LORRAINE W | Redacted | | | | | | | |
| 4489960 | BOTTORF, PRESTON L | Redacted | | | | | | | |
| 4310274 | BOTTORFF, DALANNA | Redacted | | | | | | | |
| 4391398 | BOTTORFF, PAMELA | Redacted | | | | | | | |
| 4873908 | BOTTS LOCKSMITH | CHARLES E DRUDE | 204 EAST MAIN | | | DANVILLE | IL | 61832 | |
| 4458715 | BOTTS, DEREK | Redacted | | | | | | | |
| 4486133 | BOTTS, EMILY R | Redacted | | | | | | | |
| 4750820 | BOTTS, JOHN | Redacted | | | | | | | |
| 4307158 | BOTTS, JOSEPH J | Redacted | | | | | | | |
| 4474897 | BOTTS, LINDA D | Redacted | | | | | | | |
| 4599108 | BOTTS, LORA | Redacted | | | | | | | |
| 4690043 | BOTTS, ROBERT | Redacted | | | | | | | |
| 4595343 | BOTTS, TIMOTHY | Redacted | | | | | | | |
| 4313155 | BOTTS, VALERIE | Redacted | | | | | | | |
| 4570325 | BOTTUM, CHRISTOPHER S | Redacted | | | | | | | |
| 4239122 | BOTWINICK, BRANDON R | Redacted | | | | | | | |
| 4753946 | BOTWINICK, GERALD | Redacted | | | | | | | |
| 4416225 | BOTWINIS, ZACHARY | Redacted | | | | | | | |
| 4619087 | BOTZ, KENNETH J. | Redacted | | | | | | | |
| 4314134 | BOTZ, SCOTT E | Redacted | | | | | | | |
| 4486784 | BOTZ, TEJA M | Redacted | | | | | | | |
| 4471874 | BOTZAN, TINA | Redacted | | | | | | | |
| 4574988 | BOTZET, RHETT | Redacted | | | | | | | |
| 4637704 | BOU MORALES, MANUEL F | Redacted | | | | | | | |
| 4283912 | BOU NEHME SAWAYA, ELHAM F | Redacted | | | | | | | |
| 4297832 | BOU, JOSHUA | Redacted | | | | | | | |
| 4671615 | BOUADI, PIERRE | Redacted | | | | | | | |
| 4597985 | BOUAKEO, PHONE | Redacted | | | | | | | |
| 4809519 | BOUALEM BELARBIA dba BO TRUCKING | BO TRUCKING & HAULING INC | 564 WEST SUNSET BLVD | | | HAYWARD | CA | 94541 | |
| 4731404 | BOUAMAIED, ADEL | Redacted | | | | | | | |
| 4431521 | BOUARI, JAMAL | Redacted | | | | | | | |
| 4325387 | BOUBEDE, JORDAN R | Redacted | | | | | | | |
| 4671799 | BOUBEL, STEVE | Redacted | | | | | | | |
| 4233467 | BOUBERT, IMMACULA F | Redacted | | | | | | | |
| 4179153 | BOUBION, DAVID | Redacted | | | | | | | |
| 4421515 | BOUCAUD, LESLIE-ANN M | Redacted | | | | | | | |
| 4577330 | BOUCH, CAMERON | Redacted | | | | | | | |
| 4275753 | BOUCH, JASON R | Redacted | | | | | | | |
| 4646404 | BOUCH, MICHELLE | Redacted | | | | | | | |
| 4483133 | BOUCH, RONALD JACOB | Redacted | | | | | | | |
| 4672785 | BOUCH, STEPHEN | Redacted | | | | | | | |
| 4209810 | BOUCHARD, AMY | Redacted | | | | | | | |
| 4246875 | BOUCHARD, BARBARA | Redacted | | | | | | | |
| 4654450 | BOUCHARD, BARBRA J | Redacted | | | | | | | |
| 4233383 | BOUCHARD, BENJAMIN G | Redacted | | | | | | | |
| 4507048 | BOUCHARD, BRIAN R | Redacted | | | | | | | |
| 4789330 | Bouchard, Carla/John | Redacted | | | | | | | |
| 4219783 | BOUCHARD, CATHRYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557987 | BOUCHARD, CHAD | Redacted | | | | | | | |
| 4348184 | BOUCHARD, CHRISTINA | Redacted | | | | | | | |
| 4473600 | BOUCHARD, CYNTHIA T | Redacted | | | | | | | |
| 4615922 | BOUCHARD, DAVID | Redacted | | | | | | | |
| 4855750 | Bouchard, Denis R. | Redacted | | | | | | | |
| 4424938 | BOUCHARD, GABRIELLE | Redacted | | | | | | | |
| 4773523 | BOUCHARD, JAMES | Redacted | | | | | | | |
| 4763458 | BOUCHARD, JAMES | Redacted | | | | | | | |
| 4144787 | BOUCHARD, JAMES P | Redacted | | | | | | | |
| 4485681 | BOUCHARD, JARED | Redacted | | | | | | | |
| 4495399 | BOUCHARD, JESSICA N | Redacted | | | | | | | |
| 4254100 | BOUCHARD, JOHN P | Redacted | | | | | | | |
| 4249796 | BOUCHARD, JOSEPH | Redacted | | | | | | | |
| 4255949 | BOUCHARD, LAURA | Redacted | | | | | | | |
| 4222452 | BOUCHARD, MATTHEW | Redacted | | | | | | | |
| 4396693 | BOUCHARD, NICOLE | Redacted | | | | | | | |
| 4506875 | BOUCHARD, NOAH T | Redacted | | | | | | | |
| 4641101 | BOUCHARD, PATRICK | Redacted | | | | | | | |
| 4721742 | BOUCHARD, RICHARD | Redacted | | | | | | | |
| 4334335 | BOUCHARD, RILEY | Redacted | | | | | | | |
| 4347954 | BOUCHARD, RYAN | Redacted | | | | | | | |
| 4563422 | BOUCHARD, SAM | Redacted | | | | | | | |
| 4213601 | BOUCHARD, SARAH M | Redacted | | | | | | | |
| 4335447 | BOUCHARD, SUSAN L | Redacted | | | | | | | |
| 4832833 | BOUCHE, MARTA | Redacted | | | | | | | |
| 4825493 | BOUCHE, NANCY | Redacted | | | | | | | |
| 4451411 | BOUCHELLE, RENEE | Redacted | | | | | | | |
| 4228003 | BOUCHELLE, RONALD | Redacted | | | | | | | |
| 4725374 | BOUCHER, ALYSA | Redacted | | | | | | | |
| 4351685 | BOUCHER, AUDREY | Redacted | | | | | | | |
| 4162101 | BOUCHER, BEAU M | Redacted | | | | | | | |
| 4747612 | BOUCHER, BRADLEY | Redacted | | | | | | | |
| 4612111 | BOUCHER, CAMILLE | Redacted | | | | | | | |
| 4740149 | BOUCHER, DOMINIC | Redacted | | | | | | | |
| 4393406 | BOUCHER, DYLAN M | Redacted | | | | | | | |
| 4689644 | BOUCHER, FERNAND | Redacted | | | | | | | |
| 4347883 | BOUCHER, GILMAY | Redacted | | | | | | | |
| 4222136 | BOUCHER, HALIE M | Redacted | | | | | | | |
| 4393526 | BOUCHER, HEATHER M | Redacted | | | | | | | |
| 4346825 | BOUCHER, JENNIFER | Redacted | | | | | | | |
| 4425082 | BOUCHER, KIMRON | Redacted | | | | | | | |
| 4552715 | BOUCHER, KURT | Redacted | | | | | | | |
| 4330868 | BOUCHER, KYLE M | Redacted | | | | | | | |
| 4813050 | BOUCHER, LAURENT | Redacted | | | | | | | |
| 4665585 | BOUCHER, MARK | Redacted | | | | | | | |
| 4393734 | BOUCHER, MARRIAH C | Redacted | | | | | | | |
| 4360450 | BOUCHER, MARY A | Redacted | | | | | | | |
| 4431896 | BOUCHER, MICHAEL | Redacted | | | | | | | |
| 4560073 | BOUCHER, MYRIAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486244 | BOUCHER, NATHAN D | Redacted | | | | | | | |
| 4394546 | BOUCHER, PAUL | Redacted | | | | | | | |
| 4223542 | BOUCHER, RYAN | Redacted | | | | | | | |
| 4348543 | BOUCHER, TRACY | Redacted | | | | | | | |
| 4495547 | BOUCHER, TYLER A | Redacted | | | | | | | |
| 4639947 | BOUCHEREAU, CAROLINES | Redacted | | | | | | | |
| 4602334 | BOUCHEREAU, CHANEL | Redacted | | | | | | | |
| 4599843 | BOUCHET JR., MONTE C | Redacted | | | | | | | |
| 4595931 | BOUCHET, MARGO | Redacted | | | | | | | |
| 4751308 | BOUCHEY, JOAN | Redacted | | | | | | | |
| 4215821 | BOUCHEY, MATTHEW I | Redacted | | | | | | | |
| 4239866 | BOUCHIE, BARBARA B | Redacted | | | | | | | |
| 4393957 | BOUCHIER, DAVID A | Redacted | | | | | | | |
| 4775697 | BOUCHILLON, DEAN E | Redacted | | | | | | | |
| 4430424 | BOUCK, BAILEY A | Redacted | | | | | | | |
| 4171903 | BOUCK, BRIANNA L | Redacted | | | | | | | |
| 4711966 | BOUCK, JULIA | Redacted | | | | | | | |
| 4426425 | BOUCK, LINDA | Redacted | | | | | | | |
| 4657709 | BOUCOM, BOBBY | Redacted | | | | | | | |
| 4247537 | BOUCOURT, MARIA C | Redacted | | | | | | | |
| 4570249 | BOUDDY, PHOUVONG | Redacted | | | | | | | |
| 4481699 | BOUDER, JESSICA | Redacted | | | | | | | |
| 4190989 | BOUDER, LIZA | Redacted | | | | | | | |
| 4775334 | BOUDERAU, MARY | Redacted | | | | | | | |
| 4250609 | BOUDET, ARALIO | Redacted | | | | | | | |
| 4246439 | BOUDET, JEISY J | Redacted | | | | | | | |
| 4825494 | BOUDI, BRIAN | Redacted | | | | | | | |
| 4506578 | BOUDJOUK, MARIE | Redacted | | | | | | | |
| 4774306 | BOUDOUIN, NADINE | Redacted | | | | | | | |
| 4415348 | BOUDREAU, ALBERTA J | Redacted | | | | | | | |
| 4856478 | BOUDREAU, ALEXANDRIA | Redacted | | | | | | | |
| 4573713 | BOUDREAU, BAILEY | Redacted | | | | | | | |
| 4558555 | BOUDREAU, BRITTANY | Redacted | | | | | | | |
| 4347876 | BOUDREAU, CALLIE | Redacted | | | | | | | |
| 4329153 | BOUDREAU, CARLI | Redacted | | | | | | | |
| 4559013 | BOUDREAU, CAROLE | Redacted | | | | | | | |
| 4443488 | BOUDREAU, CHELSEY | Redacted | | | | | | | |
| 4279045 | BOUDREAU, DARYL | Redacted | | | | | | | |
| 4666574 | BOUDREAU, DAVID | Redacted | | | | | | | |
| 4564610 | BOUDREAU, DEVIN | Redacted | | | | | | | |
| 4239079 | BOUDREAU, DOMANICK A | Redacted | | | | | | | |
| 4282394 | BOUDREAU, GREGORY | Redacted | | | | | | | |
| 4655897 | BOUDREAU, GRETCHEN | Redacted | | | | | | | |
| 4280612 | BOUDREAU, JAMES | Redacted | | | | | | | |
| 4219324 | BOUDREAU, JANE C | Redacted | | | | | | | |
| 4751950 | BOUDREAU, JOHN C | Redacted | | | | | | | |
| 4349167 | BOUDREAU, JULIE | Redacted | | | | | | | |
| 4233945 | BOUDREAU, LAWRENCE | Redacted | | | | | | | |
| 4721145 | BOUDREAU, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1550 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514660 | BOUDREAU, NICHOLAS | Redacted | | | | | | | |
| 4699748 | BOUDREAU, NICHOLAS | Redacted | | | | | | | |
| 4222588 | BOUDREAU, NICOLE | Redacted | | | | | | | |
| 4757472 | BOUDREAU, ROGER | Redacted | | | | | | | |
| 4302154 | BOUDREAU, RUTHANN MARIE | Redacted | | | | | | | |
| 4617804 | BOUDREAU, TERRENCE | Redacted | | | | | | | |
| 4163136 | BOUDREAU, TIA | Redacted | | | | | | | |
| 4290247 | BOUDREAU, VERONICA N | Redacted | | | | | | | |
| 4742395 | BOUDREAUX, ALVIN | Redacted | | | | | | | |
| 4747170 | BOUDREAUX, ANDREA | Redacted | | | | | | | |
| 4171050 | BOUDREAUX, AUJANAE | Redacted | | | | | | | |
| 4168015 | BOUDREAUX, BRIAN | Redacted | | | | | | | |
| 4218345 | BOUDREAUX, CHARLES | Redacted | | | | | | | |
| 4361382 | BOUDREAUX, CHRISTINA L | Redacted | | | | | | | |
| 4686446 | BOUDREAUX, DONOVAN | Redacted | | | | | | | |
| 4322352 | BOUDREAUX, JEANNE E | Redacted | | | | | | | |
| 4682656 | BOUDREAUX, JESSICA | Redacted | | | | | | | |
| 4322208 | BOUDREAUX, JESSICA L | Redacted | | | | | | | |
| 4324476 | BOUDREAUX, JUDY | Redacted | | | | | | | |
| 4608213 | BOUDREAUX, LARRY | Redacted | | | | | | | |
| 4258054 | BOUDREAUX, MELANIE | Redacted | | | | | | | |
| 4326160 | BOUDREAUX, MONAA | Redacted | | | | | | | |
| 4325943 | BOUDREAUX, SHARON | Redacted | | | | | | | |
| 4323676 | BOUDREAUX, TALON S | Redacted | | | | | | | |
| 4764219 | BOUDREAUX, TOM W | Redacted | | | | | | | |
| 4319962 | BOUDREAUX, VALERIE D | Redacted | | | | | | | |
| 4325591 | BOUDREAUX, WAYNE | Redacted | | | | | | | |
| 4655354 | BOUDREAUX,, TOM | Redacted | | | | | | | |
| 4748948 | BOUDREAX, ILSON | Redacted | | | | | | | |
| 4172108 | BOUDRO, RANDY | Redacted | | | | | | | |
| 4327669 | BOUDROT, JASON | Redacted | | | | | | | |
| 4697364 | BOUDY, STEPHEN | Redacted | | | | | | | |
| 4422801 | BOUELE, SAMUEL | Redacted | | | | | | | |
| 4293259 | BOUFAKHREDDINE, JAD N | Redacted | | | | | | | |
| 4639406 | BOUFFARD, CHARLES | Redacted | | | | | | | |
| 4616729 | BOUFFARD, CHARLIE | Redacted | | | | | | | |
| 4462980 | BOUFFARD, CODY | Redacted | | | | | | | |
| 4393756 | BOUFFARD, JEWEL | Redacted | | | | | | | |
| 4222113 | BOUFFARD, JOHN | Redacted | | | | | | | |
| 4645642 | BOUFFARD, KIMBERLY | Redacted | | | | | | | |
| 4224061 | BOUFFARD, RACHEL | Redacted | | | | | | | |
| 4422136 | BOUFORD, CHRISTYL | Redacted | | | | | | | |
| 4318468 | BOUGA, EVANGELIA | Redacted | | | | | | | |
| 4796377 | BOUGAINVILLEA GROWERS INTERNATIONA | DBA BIG LLC | 7401 STRINGFELLOW ROAD | | | SAINT JAMES CITY | FL | 33956 | |
| 4776061 | BOUGAN, RICHARD | Redacted | | | | | | | |
| 4358712 | BOUGARD, ARIANE | Redacted | | | | | | | |
| 4349988 | BOUGARD, BRIANA | Redacted | | | | | | | |
| 4308134 | BOUGHER, ALEX | Redacted | | | | | | | |
| 4604650 | BOUGHEY, JOSEPH M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1551 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357746 | BOUGHNER, ELISABETH | Redacted | | | | | | | |
| 4292782 | BOUGHNER, RYAN | Redacted | | | | | | | |
| 4743321 | BOUGHNER, SAM | Redacted | | | | | | | |
| 4482703 | BOUGHTER, BRAD S | Redacted | | | | | | | |
| 4469268 | BOUGHTER, KATRINA | Redacted | | | | | | | |
| 4704982 | BOUGHTON, ALAN | Redacted | | | | | | | |
| 4426287 | BOUGHTON, ALYSIA | Redacted | | | | | | | |
| 4832834 | BOUGHTON, JIM & LESLEY | Redacted | | | | | | | |
| 4359477 | BOUGHTON, LORI | Redacted | | | | | | | |
| 4767828 | BOUGHTON, MARY | Redacted | | | | | | | |
| 4218634 | BOUGIE, JAMES M | Redacted | | | | | | | |
| 4739029 | BOUHALLOUFA, GHOLLAMALLAH | Redacted | | | | | | | |
| 4325516 | BOUIE, ALDANISHA | Redacted | | | | | | | |
| 4404731 | BOUIE, AMBER A | Redacted | | | | | | | |
| 4239939 | BOUIE, KATRINA D | Redacted | | | | | | | |
| 4169327 | BOUIE, KENDRICK R | Redacted | | | | | | | |
| 4758951 | BOUIE, KEVIN | Redacted | | | | | | | |
| 4236638 | BOUIE, MARVIN | Redacted | | | | | | | |
| 4325891 | BOUIE, MICHELLE | Redacted | | | | | | | |
| 4511729 | BOUIE, SHEARL | Redacted | | | | | | | |
| 4696001 | BOUIE, TONY | Redacted | | | | | | | |
| 4309192 | BOUILLON, PHILLIP G | Redacted | | | | | | | |
| 4774672 | BOUILLY, PAM | Redacted | | | | | | | |
| 4413334 | BOUIS JR., JOHN P | Redacted | | | | | | | |
| 4193254 | BOUJAR DOLABI, MOHAMMAD AMIN | Redacted | | | | | | | |
| 4172701 | BOUJAR DOLABI, MOHSEN | Redacted | | | | | | | |
| 4836058 | BOUJOUKOS, GEORGE & SUE | Redacted | | | | | | | |
| 4163949 | BOUK, DAVID P | Redacted | | | | | | | |
| 4759389 | BOUKARI, LATIFA | Redacted | | | | | | | |
| 4400486 | BOUKCHOUD, NISRINE | Redacted | | | | | | | |
| 4723343 | BOUKHEIR, HUSSEIN | Redacted | | | | | | | |
| 4537156 | BOUKITIN, CATHERINE H | Redacted | | | | | | | |
| 4849262 | BOUKJE EERKENS | 589 WISTERIA WAY | | | | San Rafael | CA | 94903 | |
| 4422088 | BOUKNIGHT, DIANA P | Redacted | | | | | | | |
| 4512964 | BOUKNIGHT, JAMES L | Redacted | | | | | | | |
| 4740935 | BOUKNIGHT, JOHN | Redacted | | | | | | | |
| 4210371 | BOUKNIGHT, LORENA | Redacted | | | | | | | |
| 4801371 | BOUKSHA TRADING LLC | DBA BOUKSHA TRADING | 111 S DEASON ST | | | ELLISVILLE | MS | 39437 | |
| 4202967 | BOULAIS, HUNTER | Redacted | | | | | | | |
| 4593396 | BOULAIS, NANNETTE A | Redacted | | | | | | | |
| 4315854 | BOULAND, HARLIE R | Redacted | | | | | | | |
| 4619565 | BOULANGER, ALEXANDRA | Redacted | | | | | | | |
| 4363821 | BOULANGER, BRIAN J | Redacted | | | | | | | |
| 4219412 | BOULANGER, JOSEPH | Redacted | | | | | | | |
| 4571341 | BOULANGER, MINDI | Redacted | | | | | | | |
| 4476551 | BOULANGER, NICHOLAS | Redacted | | | | | | | |
| 4336071 | BOULANGER, SARAH | Redacted | | | | | | | |
| 4466612 | BOULANGER, SAUL L | Redacted | | | | | | | |
| 4770220 | BOULANGER, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201947 | BOULANGER, TIMOTHY P | Redacted | | | | | | | |
| 4221130 | BOULAPHINH, BRENDA | Redacted | | | | | | | |
| 4429215 | BOULASSIKIS, ELENI | Redacted | | | | | | | |
| 4704961 | BOULASSIKIS, GEORGIOS | Redacted | | | | | | | |
| 4249964 | BOULAY, JENNIFER L | Redacted | | | | | | | |
| 4333381 | BOULAY, SAMANTHA K | Redacted | | | | | | | |
| 4676029 | BOULAY, STEVE | Redacted | | | | | | | |
| 4254269 | BOULCH, AUSTIN | Redacted | | | | | | | |
| 4480426 | BOULDEN, AKYRIA L | Redacted | | | | | | | |
| 4549678 | BOULDEN, CHEYANNE | Redacted | | | | | | | |
| 4598877 | BOULDEN, IRMA | Redacted | | | | | | | |
| 4825495 | BOULDER DEVELOPMENT LLC | Redacted | | | | | | | |
| 4610728 | BOULDIN JR, KENNETH E | Redacted | | | | | | | |
| 4591050 | BOULDIN, ADRIENNE | Redacted | | | | | | | |
| 4515986 | BOULDIN, BRENDAN S | Redacted | | | | | | | |
| 4378720 | BOULDIN, ERICA | Redacted | | | | | | | |
| 4774233 | BOULDIN, FLOYD | Redacted | | | | | | | |
| 5553163 | BOULDIN, JENNIFER | Redacted | | | | | | | |
| 5553163 | BOULDIN, JENNIFER | Redacted | | | | | | | |
| 4389442 | BOULDIN, JERRICA | Redacted | | | | | | | |
| 4341352 | BOULDIN, LYESHA R | Redacted | | | | | | | |
| 4722246 | BOULDIN, MARCUS | Redacted | | | | | | | |
| 4560178 | BOULDIN, RONALD L | Redacted | | | | | | | |
| 4420857 | BOULDIN, SHANIQUA E | Redacted | | | | | | | |
| 4706317 | BOULDIN, STELLA | Redacted | | | | | | | |
| 4531983 | BOULDING, JAEVEL | Redacted | | | | | | | |
| 4708286 | BOULDRICK, JAMES | Redacted | | | | | | | |
| 4764898 | BOULDRICK, LEATHA | Redacted | | | | | | | |
| 4168422 | BOULDT, AMANDA K | Redacted | | | | | | | |
| 4563177 | BOULE, ELEANOR | Redacted | | | | | | | |
| 4328791 | BOULE, RICHARD N | Redacted | | | | | | | |
| 4455343 | BOULEE, AMBER L | Redacted | | | | | | | |
| 4302519 | BOULER, JASMINE | Redacted | | | | | | | |
| 4151742 | BOULER, LINDA | Redacted | | | | | | | |
| 4429033 | BOULERICE, LYNN M | Redacted | | | | | | | |
| 4825496 | BOULET, ETIENNE | Redacted | | | | | | | |
| 4571687 | BOULET, TROY | Redacted | | | | | | | |
| 4531526 | BOULETTE, ROBERT R | Redacted | | | | | | | |
| 4808124 | BOULEVARD FORT WAYNE, LLC | 10689 N. PENNSYLVANIA ST. | SUITE 100 | | | INDIANAPOLIS | IN | 46280 | |
| 4863049 | BOULEVARD GLASS AND METAL CO INC | 2111 PENN AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 4804631 | BOULEVARD MALL EXPANSION LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4802963 | BOULEVARD VENTURES LLC | C/O SUN PROPERTY MGMT | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4330257 | BOULEY, MONA | Redacted | | | | | | | |
| 4608889 | BOULEY, THOMAS | Redacted | | | | | | | |
| 4258917 | BOULINEAU, ERICA | Redacted | | | | | | | |
| 4351171 | BOULIS, ROCHELLE T | Redacted | | | | | | | |
| 4151162 | BOULLIE, RIKKI L | Redacted | | | | | | | |
| 4273386 | BOULLION, CARRIE B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648590 | BOULLION, WINNIE G | Redacted | | | | | | | |
| 4289155 | BOULOS, GARY A | Redacted | | | | | | | |
| 4854671 | BOULOS-GENERAL PARTNER, JOSEPH F. | Redacted | | | | | | | |
| 4654873 | BOULOT, NANA | Redacted | | | | | | | |
| 4334190 | BOULOUTE, MAXIM | Redacted | | | | | | | |
| 4261922 | BOULOUTE, ROBERT | Redacted | | | | | | | |
| 4292079 | BOULRECE, ANTOINE L | Redacted | | | | | | | |
| 4330738 | BOULTENHOUSE, LORISA | Redacted | | | | | | | |
| 4582797 | BOULTENHOUSE, PARKER J | Redacted | | | | | | | |
| 4605586 | BOULTER, ABREA | Redacted | | | | | | | |
| 4190680 | BOULTER, BRANDON K | Redacted | | | | | | | |
| 4175687 | BOULTER, JACQUELINE | Redacted | | | | | | | |
| 4526287 | BOULTER, LESLIE G | Redacted | | | | | | | |
| 4550566 | BOULTER, PEGGY | Redacted | | | | | | | |
| 4356200 | BOULTER, TY R | Redacted | | | | | | | |
| 4734443 | BOULTON, DONALD | Redacted | | | | | | | |
| 4479618 | BOULTON, MARGO | Redacted | | | | | | | |
| 4220701 | BOULWARE JR, GEORGE M | Redacted | | | | | | | |
| 4448804 | BOULWARE, ARIANNA | Redacted | | | | | | | |
| 4461226 | BOULWARE, DARNELL D | Redacted | | | | | | | |
| 4260302 | BOULWARE, DEMETRIUS | Redacted | | | | | | | |
| 4508744 | BOULWARE, KEVIN D | Redacted | | | | | | | |
| 4401620 | BOULWARE, ONYA | Redacted | | | | | | | |
| 4510139 | BOULWARE, PAMELA | Redacted | | | | | | | |
| 4711510 | BOULWARE, ROY | Redacted | | | | | | | |
| 4508456 | BOULWARE, TOASHLEY | Redacted | | | | | | | |
| 4570344 | BOUMA, AARON | Redacted | | | | | | | |
| 4161398 | BOUMAN, MICHAEL J | Redacted | | | | | | | |
| 4360787 | BOUMAN, ROBIN | Redacted | | | | | | | |
| 4215643 | BOUMGHAR, ISLAM | Redacted | | | | | | | |
| 4434471 | BOUNADAR, TARIK | Redacted | | | | | | | |
| 5794893 | Bounce Exchange | 535 FIFTH AVE 30TH FLOOR | none | | | NEW YORK | NY | 10017 | |
| 5794894 | Bounce Exchange | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5790008 | BOUNCE EXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 4868686 | BOUNCE EXCHANGE INC | 535 FIFTH AVE 30TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 5794895 | Bounce Exchange, INC | 620 8TH AVE | FLLOR 21 | | | NEW YORK | NY | 10018 | |
| 5790009 | BOUNCE EXCHANGE, INC | COLE SHARP, CBO | 620 8TH AVE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5790010 | BOUNCEXCHANGE | RYAN URBAN, CEO | 620 8TH AVENUE | FLOOR 21 | | NEW YORK | NY | 10018 | |
| 5789178 | BOUNCEXCHANGE | Tina Roesslein | 535 FIFTH AVE 30TH FLOOR | | | New York | NY | 10017 | |
| 4487374 | BOUND, KATHRYN M | Redacted | | | | | | | |
| 4758031 | BOUND, OLGA | Redacted | | | | | | | |
| 4825497 | Bounds , Sharmain | Redacted | | | | | | | |
| 5553178 | BOUNDS DEA | 4011 COPPERFIELD DR APT 1 | | | | NEW BERN | NC | 28562 | |
| 5553180 | BOUNDS ROBYN | 1119 GRAYSON DR | | | | ORLANDO | FL | 32825 | |
| 4612527 | BOUNDS, AARON | Redacted | | | | | | | |
| 4573812 | BOUNDS, BRETTANY L | Redacted | | | | | | | |
| 4149959 | BOUNDS, CARMEN M | Redacted | | | | | | | |
| 4422219 | BOUNDS, CAROLYN E | Redacted | | | | | | | |
| 4531520 | BOUNDS, CHRISTOPHER A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671647 | BOUNDS, CIRIA | Redacted | | | | | | | |
| 4313632 | BOUNDS, JOSHUA D | Redacted | | | | | | | |
| 4376350 | BOUNDS, KIMBERLY M | Redacted | | | | | | | |
| 4684572 | BOUNDS, LUTHER | Redacted | | | | | | | |
| 4298601 | BOUNDS, MEGAN E | Redacted | | | | | | | |
| 4292208 | BOUNDS, STEPHANIE | Redacted | | | | | | | |
| 4789985 | Bounds, Travis/Laura | Redacted | | | | | | | |
| 4645106 | BOUNDS, TROY M | Redacted | | | | | | | |
| 4625459 | BOUNMY, LEANA | Redacted | | | | | | | |
| 4387296 | BOUNOUS, TAYLOR D | Redacted | | | | | | | |
| 4486070 | BOUNTHAVY, JIMMY | Redacted | | | | | | | |
| 4825498 | BOUNTIFUL DISTRIBUTIING | Redacted | | | | | | | |
| 4306939 | BOUNYAVONG, SOURIVONG | Redacted | | | | | | | |
| 4306445 | BOUQUET, DOROTHY A | Redacted | | | | | | | |
| 4311191 | BOUQUETT, DANIEL A | Redacted | | | | | | | |
| 4634002 | BOUQUETT, HALO | Redacted | | | | | | | |
| 4604216 | BOUR, JAMES E | Redacted | | | | | | | |
| 4832835 | BOURASSA PROPERTY GROUP | Redacted | | | | | | | |
| 4506893 | BOURASSA, COREY A | Redacted | | | | | | | |
| 4771727 | BOURASSA, JERRY | Redacted | | | | | | | |
| 4292113 | BOURASSA, MARIE | Redacted | | | | | | | |
| 4492315 | BOURASSA, MARIE A | Redacted | | | | | | | |
| 4225041 | BOURBEAU, DESTINY R | Redacted | | | | | | | |
| 4394657 | BOURBEAU, JEANNETTE A | Redacted | | | | | | | |
| 4770229 | BOURBEAU, WILLIAM | Redacted | | | | | | | |
| 4593766 | BOURBEAU, YAVONNE | Redacted | | | | | | | |
| 4540123 | BOURCIER, ANN | Redacted | | | | | | | |
| 4329421 | BOURCIER, ASHLEE M | Redacted | | | | | | | |
| 4193710 | BOURDAIN, KAREN | Redacted | | | | | | | |
| 4433478 | BOURDEAU, COLLEEN | Redacted | | | | | | | |
| 4691967 | BOURDEAU, GERDA | Redacted | | | | | | | |
| 4334324 | BOURDEAU, KYLE T | Redacted | | | | | | | |
| 4331779 | BOURDEAU, RAUDNEY | Redacted | | | | | | | |
| 4334186 | BOURDEAU, STEPHANIE | Redacted | | | | | | | |
| 4163745 | BOURDET, BRENDA M | Redacted | | | | | | | |
| 4200123 | BOURDET, CHERYL | Redacted | | | | | | | |
| 4580324 | BOURDON, BRETT | Redacted | | | | | | | |
| 4496497 | BOURDON, CAMILLE | Redacted | | | | | | | |
| 4357922 | BOURDON, DAVID | Redacted | | | | | | | |
| 4825499 | BOUREKAS | Redacted | | | | | | | |
| 4365646 | BOURESSA, THOMAS J | Redacted | | | | | | | |
| 4548119 | BOURET, FRANCISCO A. | Redacted | | | | | | | |
| 4299870 | BOURG, CHRISTOPHER A | Redacted | | | | | | | |
| 4322493 | BOURG, DEBBIE C | Redacted | | | | | | | |
| 4718625 | BOURG, DRAKE | Redacted | | | | | | | |
| 4391906 | BOURG, RUDI | Redacted | | | | | | | |
| 4776157 | BOURGAN, EVGUENI | Redacted | | | | | | | |
| 5553198 | BOURGEOIS SYLVIA | 3009 N HALIFAX AVE APT A3 | | | | DAYTONA BEACH | FL | 32118 | |
| 4326901 | BOURGEOIS, AALIYAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708392 | BOURGEOIS, ANNIE | Redacted | | | | | | | |
| 4727425 | BOURGEOIS, AURELIA | Redacted | | | | | | | |
| 4326083 | BOURGEOIS, BARRY | Redacted | | | | | | | |
| 4718398 | BOURGEOIS, CLARENCE | Redacted | | | | | | | |
| 4726476 | BOURGEOIS, DEVIN | Redacted | | | | | | | |
| 4320951 | BOURGEOIS, HALEY | Redacted | | | | | | | |
| 4327378 | BOURGEOIS, JENNIFER M | Redacted | | | | | | | |
| 4653031 | BOURGEOIS, KATHY | Redacted | | | | | | | |
| 4433077 | BOURGEOIS, KATHY A | Redacted | | | | | | | |
| 4698892 | BOURGEOIS, KIM | Redacted | | | | | | | |
| 4325664 | BOURGEOIS, KYLE V | Redacted | | | | | | | |
| 4736110 | BOURGEOIS, LEON | Redacted | | | | | | | |
| 4347575 | BOURGEOIS, LORI | Redacted | | | | | | | |
| 4621702 | BOURGEOIS, LORNA | Redacted | | | | | | | |
| 4435483 | BOURGEOIS, MEGAN J | Redacted | | | | | | | |
| 4659031 | BOURGEOIS, MICHELLE | Redacted | | | | | | | |
| 4492095 | BOURGEOIS, MIKAYLA M | Redacted | | | | | | | |
| 4325635 | BOURGEOIS, MORGAN | Redacted | | | | | | | |
| 4323495 | BOURGEOIS, NAJA | Redacted | | | | | | | |
| 4650971 | BOURGEOIS, PATRICIA | Redacted | | | | | | | |
| 4776309 | BOURGEOIS, RANDY | Redacted | | | | | | | |
| 4573927 | BOURGEOIS, SAMUEL H | Redacted | | | | | | | |
| 4349246 | BOURGEOIS, SHAMYIA L | Redacted | | | | | | | |
| 4224706 | BOURGEOIS, SHANNA | Redacted | | | | | | | |
| 4790761 | Bourgeois, Stella | Redacted | | | | | | | |
| 4410390 | BOURGET, KEVIN V | Redacted | | | | | | | |
| 4348477 | BOURGOIN, CASEY L | Redacted | | | | | | | |
| 4347012 | BOURGOIN, JOAN H | Redacted | | | | | | | |
| 4567892 | BOURGON, DAVID | Redacted | | | | | | | |
| 4678398 | BOURGON, KENDALL | Redacted | | | | | | | |
| 4578469 | BOURGORD, APRIL E | Redacted | | | | | | | |
| 4577621 | BOURGORD, JON M | Redacted | | | | | | | |
| 4775993 | BOURGOUIN, GILBERT | Redacted | | | | | | | |
| 4527301 | BOURKE, ADONIS | Redacted | | | | | | | |
| 4507356 | BOURKE, ARLENE | Redacted | | | | | | | |
| 4774109 | BOURKE, BRENDAN | Redacted | | | | | | | |
| 4770450 | BOURKE, PHILIP | Redacted | | | | | | | |
| 4286815 | BOURKE, WILLIAM R | Redacted | | | | | | | |
| 4463448 | BOURLAND, MATTHEW | Redacted | | | | | | | |
| 4711197 | BOURLAND, SUSIE R | Redacted | | | | | | | |
| 4155885 | BOURLIER, JAMES T | Redacted | | | | | | | |
| 4423548 | BOURN, AMANDA M | Redacted | | | | | | | |
| 4417768 | BOURN, NOAH J | Redacted | | | | | | | |
| 4702031 | BOURN, PATRELL | Redacted | | | | | | | |
| 4710558 | BOURN, RAY L | Redacted | | | | | | | |
| 4419306 | BOURN, REBEKAH E | Redacted | | | | | | | |
| 4748079 | BOURN, TAMBLYN | Redacted | | | | | | | |
| 4757342 | BOURNE, CHERYL | Redacted | | | | | | | |
| 4417715 | BOURNE, CHEYENNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754571 | BOURNE, CHRIS | Redacted | | | | | | | |
| 4564510 | BOURNE, DONNA L | Redacted | | | | | | | |
| 4764801 | BOURNE, DONNETTE | Redacted | | | | | | | |
| 4597173 | BOURNE, EDWIN F | Redacted | | | | | | | |
| 4432159 | BOURNE, JAHTAIYA | Redacted | | | | | | | |
| 4569656 | BOURNE, JONATHAN J | Redacted | | | | | | | |
| 4719065 | BOURNE, JULISSA | Redacted | | | | | | | |
| 4419177 | BOURNE, KAMISHA | Redacted | | | | | | | |
| 4764059 | BOURNE, KATHERINE  D. | Redacted | | | | | | | |
| 4649595 | BOURNE, LASFORD E | Redacted | | | | | | | |
| 4404084 | BOURNE, LEILA | Redacted | | | | | | | |
| 4617845 | BOURNE, LEVON | Redacted | | | | | | | |
| 4584830 | BOURNE, LLOYD | Redacted | | | | | | | |
| 4734810 | BOURNE, LORETTA | Redacted | | | | | | | |
| 4832836 | BOURNE, MOLLY | Redacted | | | | | | | |
| 4463712 | BOURNE, RAYMOND A | Redacted | | | | | | | |
| 4211231 | BOURNE, RICHARD J | Redacted | | | | | | | |
| 4158549 | BOURNE, WILLIAM | Redacted | | | | | | | |
| 4569593 | BOURNELIS, SHAYLA K | Redacted | | | | | | | |
| 4327843 | BOURNES, MARCELLE N | Redacted | | | | | | | |
| 4230677 | BOURNES, MARGARET | Redacted | | | | | | | |
| 4331201 | BOUROMMAVONG, JUMILY L | Redacted | | | | | | | |
| 4331860 | BOUROUPHAEL, CATHLEEN N | Redacted | | | | | | | |
| 4549170 | BOUROUTI, MIRIAM | Redacted | | | | | | | |
| 4429532 | BOURQUE JR, JIMMY | Redacted | | | | | | | |
| 4215760 | BOURQUE, COURTNEY J | Redacted | | | | | | | |
| 4728345 | BOURQUE, DEBBORAH | Redacted | | | | | | | |
| 4167002 | BOURQUE, DESIREE | Redacted | | | | | | | |
| 4394296 | BOURQUE, ELIZABETH | Redacted | | | | | | | |
| 4326899 | BOURQUE, LINDA F | Redacted | | | | | | | |
| 4321952 | BOURQUE, STACY | Redacted | | | | | | | |
| 4222956 | BOURQUE, STEVE J | Redacted | | | | | | | |
| 4569136 | BOURQUIN, DIANA J | Redacted | | | | | | | |
| 4646508 | BOURQUIN, GERALD | Redacted | | | | | | | |
| 4296776 | BOURQUIN, LAURIE A | Redacted | | | | | | | |
| 4239493 | BOURREE, LISA | Redacted | | | | | | | |
| 4659006 | BOURREN, DANIEL | Redacted | | | | | | | |
| 4618593 | BOURRET, JOHN | Redacted | | | | | | | |
| 4393821 | BOURRIE, JOSEPH A | Redacted | | | | | | | |
| 4185277 | BOURSALYAN, VARTAN | Redacted | | | | | | | |
| 4344843 | BOURSIQUOT, ERNST | Redacted | | | | | | | |
| 4591156 | BOURSIQUOT, MARIE J | Redacted | | | | | | | |
| 4452966 | BOUSCHER, ALLISON L | Redacted | | | | | | | |
| 4457519 | BOUSCHER, KRISTEN E | Redacted | | | | | | | |
| 4832837 | BOUSE, ANDRE | Redacted | | | | | | | |
| 4727424 | BOUSE, BARBARA | Redacted | | | | | | | |
| 4701992 | BOUSE, NANCY | Redacted | | | | | | | |
| 4310213 | BOUSE, RAECHAL | Redacted | | | | | | | |
| 4825500 | BOUSKILA, MARTYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190762 | BOUSLOG, JUSTIN | Redacted | | | | | | | |
| 4697548 | BOUSMAN, JASON | Redacted | | | | | | | |
| 4374042 | BOUSMAN, NICHOLAS A | Redacted | | | | | | | |
| 4665551 | BOUSMAN, ROBERT | Redacted | | | | | | | |
| 4267424 | BOUSQUET, ADRIANA | Redacted | | | | | | | |
| 4223353 | BOUSQUET, HEATHER | Redacted | | | | | | | |
| 4218122 | BOUSQUET, JARED M | Redacted | | | | | | | |
| 4335098 | BOUSQUET, JENNIFER S | Redacted | | | | | | | |
| 4237663 | BOUSQUET, PATRISHA A | Redacted | | | | | | | |
| 4751283 | BOUSQUET, ROCHELLE | Redacted | | | | | | | |
| 4738687 | BOUSQUET, VALERIE | Redacted | | | | | | | |
| 4825501 | BOUSSAN, COLETTE | Redacted | | | | | | | |
| 4558349 | BOUSSEKSOU, ABDALLAH | Redacted | | | | | | | |
| 4226952 | BOUSSELOT, TIQUEENA | Redacted | | | | | | | |
| 4606516 | BOUSSIACOS, ANGELO | Redacted | | | | | | | |
| 4360242 | BOUSSON, ELIZABETH | Redacted | | | | | | | |
| 4703411 | BOUSSU, LYNNE | Redacted | | | | | | | |
| 4493812 | BOUST, STEPHEN E | Redacted | | | | | | | |
| 5553229 | BOUT SOKHON | 4514 42ND ST | | | | KENOSHA | WI | 53144 | |
| 4556271 | BOUTCHYARD, DANIEL I | Redacted | | | | | | | |
| 4777361 | BOUTEILLER, LOUISE | Redacted | | | | | | | |
| 4621401 | BOUTELLE, ALANA | Redacted | | | | | | | |
| 4443691 | BOUTELLE, SAMANTHA | Redacted | | | | | | | |
| 4646091 | BOUTERSE, MARJORIE | Redacted | | | | | | | |
| 4543270 | BOUTH, BARBARA | Redacted | | | | | | | |
| 4221690 | BOUTHILLIER, LORI | Redacted | | | | | | | |
| 5553231 | BOUTHRY YOLUNDA | 2034 1ST AVE | | | | AUGUSTA | GA | 30901 | |
| 4332801 | BOUTHSARATH, KOBEY S | Redacted | | | | | | | |
| 4404057 | BOUTIETTE, NICOLE | Redacted | | | | | | | |
| 4196868 | BOUTILIER, DANIEL M | Redacted | | | | | | | |
| 4514899 | BOUTILIER, LAURA | Redacted | | | | | | | |
| 4367208 | BOUTILIER, SARAH | Redacted | | | | | | | |
| 4364932 | BOUTILIER, TIMOTHY R | Redacted | | | | | | | |
| 4684166 | BOUTILLIER, HOWARD | Redacted | | | | | | | |
| 4381393 | BOUTIN, AMY | Redacted | | | | | | | |
| 4394498 | BOUTIN, ARMAND P | Redacted | | | | | | | |
| 4610464 | BOUTIN, BRENDA | Redacted | | | | | | | |
| 4507041 | BOUTIN, BRIANNA L | Redacted | | | | | | | |
| 4428107 | BOUTIN, CAROLE | Redacted | | | | | | | |
| 4221970 | BOUTIN, CHRISTOPHER | Redacted | | | | | | | |
| 4652351 | BOUTIN, DONNA | Redacted | | | | | | | |
| 4394760 | BOUTIN, JAMES | Redacted | | | | | | | |
| 4616084 | BOUTIN, JEAN | Redacted | | | | | | | |
| 4730463 | BOUTIN, LONNIE | Redacted | | | | | | | |
| 4454496 | BOUTIN, MATTHEW W | Redacted | | | | | | | |
| 4727765 | BOUTIN, PIERRE | Redacted | | | | | | | |
| 4700406 | BOUTIN, WILLIAM | Redacted | | | | | | | |
| 4804352 | BOUTIQUE SERVICES INC | DBA BEAUTYSTOREDEPOT | 5446 HWY 290 STE 309 | | | AUSTIN | TX | 78735 | |
| 4811443 | BOUTON & FOLEY INTERIORS | 5434 E LINCOLN DR #3 | | | | PARADISE VALLEY | AZ | 85253 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825502 | BOUTON AND FOLEY INTERIORS | Redacted | | | | | | | |
| 4279568 | BOUTON, AUTUMN | Redacted | | | | | | | |
| 4813051 | BOUTON, CHAD | Redacted | | | | | | | |
| 4722414 | BOUTON, MARTIN | Redacted | | | | | | | |
| 4314911 | BOUTON, SYDNEY | Redacted | | | | | | | |
| 4224559 | BOUTOT, CHRISTIAN | Redacted | | | | | | | |
| 4347182 | BOUTOT, KRISTY L | Redacted | | | | | | | |
| 4522670 | BOUTROS, JOHN | Redacted | | | | | | | |
| 4176181 | BOUTROS, PETER | Redacted | | | | | | | |
| 4225903 | BOUTROS, SEBASTIEN | Redacted | | | | | | | |
| 4370688 | BOUTROS, DAVID A | Redacted | | | | | | | |
| 5794896 | Boutrous Companies | 596 N. Lapeer Road | | | | Lake Orion | MI | 48362 | |
| 5788510 | BOUTROUS COMPANIES | ATTN: LAURA RED | 596 N. LAPEER ROAD | | | LAKE ORION | MI | 48362 | |
| 4854688 | BOUTROUS COMPANIES | LAKE ORION PLAZA LLC | C/O THE BOUTROUS COMPANIES | 596 N. LAPEER ROAD | | LAKE ORION | MI | 48362 | |
| 4808725 | BOUTROUS ENTERPRISES | ATTN: MIKE BOUTROUS | P.O.BOX 2141 | | | BISMARCK | ND | 58502-2141 | |
| 5794897 | Boutrous Enterprises | P.O. Box 2141 | | | | Bismarck | ND | 58502-2141 | |
| 4706009 | BOUTTE, CARROLL | Redacted | | | | | | | |
| 4813052 | BOUTTE, DALTON | Redacted | | | | | | | |
| 4632173 | BOUTTE, HELEN | Redacted | | | | | | | |
| 4326476 | BOUTTE, JACQUELINE | Redacted | | | | | | | |
| 4598655 | BOUTTE, LOUIS | Redacted | | | | | | | |
| 4777051 | BOUTTE, REGINA | Redacted | | | | | | | |
| 4702134 | BOUTWELL, HILDA | Redacted | | | | | | | |
| 4541702 | BOUTWELL, JESSICA N | Redacted | | | | | | | |
| 4371836 | BOUTWELL, KARI | Redacted | | | | | | | |
| 4429043 | BOUTWELL, LANAY R | Redacted | | | | | | | |
| 4667134 | BOUTWELL, R. P. | Redacted | | | | | | | |
| 4261603 | BOUTWELL, RANDI | Redacted | | | | | | | |
| 4146180 | BOUTWELL, RHONDA | Redacted | | | | | | | |
| 4593925 | BOUTWELL, SHIRON | Redacted | | | | | | | |
| 4692806 | BOUTWELL, STEVE | Redacted | | | | | | | |
| 4721360 | BOUTWELL, TAMMY | Redacted | | | | | | | |
| 4393751 | BOUVIER, JOSHUA R | Redacted | | | | | | | |
| 4329931 | BOUVIER, LAUREN | Redacted | | | | | | | |
| 4700118 | BOUVIER, VICTORIA | Redacted | | | | | | | |
| 4733766 | BOUWMAN, DUANA | Redacted | | | | | | | |
| 4749829 | BOUY, LOIS O | Redacted | | | | | | | |
| 4323850 | BOUYA, SHANNON | Redacted | | | | | | | |
| 4391924 | BOUYDSTON, VICTORIA | Redacted | | | | | | | |
| 4310360 | BOUYE, TRIPHNIA | Redacted | | | | | | | |
| 4705196 | BOUYELAS, STEVEN | Redacted | | | | | | | |
| 5409432 | BOUYER WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4825503 | BOUZA, ANIUSILA | Redacted | | | | | | | |
| 4155389 | BOUZANQUET, KAYLA | Redacted | | | | | | | |
| 4665492 | BOUZAS, SUSAN | Redacted | | | | | | | |
| 4157882 | BOUZEK, JEFFREY | Redacted | | | | | | | |
| 4298767 | BOUZEK, RICHARD E | Redacted | | | | | | | |
| 4438866 | BOUZI, CHESLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673915 | BOUZI, JOSEPH | Redacted | | | | | | | |
| 4250135 | BOUZIGARD, NICOLE D | Redacted | | | | | | | |
| 4371334 | BOUZIHAY, LAYLA | Redacted | | | | | | | |
| 4518313 | BOUZINES, DEBRA | Redacted | | | | | | | |
| 4825504 | BOUZOUKIS, JIM & KELLY | Redacted | | | | | | | |
| 4401224 | BOUZY, RALPH | Redacted | | | | | | | |
| 4154582 | BOVA, HOUSTON | Redacted | | | | | | | |
| 4609967 | BOVA, LAUREL | Redacted | | | | | | | |
| 4169510 | BOVA, MARK | Redacted | | | | | | | |
| 4227581 | BOVA, NICOLE L | Redacted | | | | | | | |
| 4401734 | BOVA, WENDY A | Redacted | | | | | | | |
| 4512999 | BOVAIN, TAYANA | Redacted | | | | | | | |
| 4161355 | BOVAIRD, FRANCES J | Redacted | | | | | | | |
| 4608704 | BOVAIRD, KATHLEEN | Redacted | | | | | | | |
| 4331228 | BOVAL, SAMANTHA | Redacted | | | | | | | |
| 4610832 | BOVANIZER, HOWARD | Redacted | | | | | | | |
| 4283944 | BOVAN-MORROW, ARLYSHA | Redacted | | | | | | | |
| 4233550 | BOVASSO, ANGELA F | Redacted | | | | | | | |
| 4418388 | BOVAY, COLLEEN G | Redacted | | | | | | | |
| 4199784 | BOVE, ANNE | Redacted | | | | | | | |
| 4722388 | BOVE, BETH | Redacted | | | | | | | |
| 4769216 | BOVE, CAROLINA | Redacted | | | | | | | |
| 4439038 | BOVE, CHRISTINA M | Redacted | | | | | | | |
| 4407281 | BOVE, DOROTHY A | Redacted | | | | | | | |
| 4832838 | BOVE, LINDA | Redacted | | | | | | | |
| 4580711 | BOVE, RYAN T | Redacted | | | | | | | |
| 4458412 | BOVEE, EMILY | Redacted | | | | | | | |
| 4456540 | BOVEE, JACQUELINE | Redacted | | | | | | | |
| 4214793 | BOVEE, KENT R | Redacted | | | | | | | |
| 4455966 | BOVEE, RICH E | Redacted | | | | | | | |
| 4358097 | BOVEE, TAYLOR | Redacted | | | | | | | |
| 4414487 | BOVEE-SCHENK, CAROL A | Redacted | | | | | | | |
| 4492657 | BOVELL, DENNIS | Redacted | | | | | | | |
| 4661794 | BOVELL, FELICIA | Redacted | | | | | | | |
| 4591929 | BOVELL, JOAN | Redacted | | | | | | | |
| 4609089 | BOVELL, PHILLIP B | Redacted | | | | | | | |
| 4422910 | BOVENZI, MICHAEL | Redacted | | | | | | | |
| 4277635 | BOVEY, IONELA | Redacted | | | | | | | |
| 4320512 | BOVEY, KATHERINE A | Redacted | | | | | | | |
| 4365903 | BOVIE, ADORACION M | Redacted | | | | | | | |
| 4323330 | BOVIE, CHELSI | Redacted | | | | | | | |
| 4635062 | BOVIE, HAROLD | Redacted | | | | | | | |
| 4703385 | BOVIENZO, CHRISTEN | Redacted | | | | | | | |
| 4430215 | BOVIER, JAMIRA S | Redacted | | | | | | | |
| 4258938 | BOVILL, CARRIE | Redacted | | | | | | | |
| 4602556 | BOVING, ERIC | Redacted | | | | | | | |
| 4749399 | BOVIS-TABER, LIDIA | Redacted | | | | | | | |
| 4486015 | BOVO, TRESSA | Redacted | | | | | | | |
| 4486806 | BOW, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737161 | BOW, LINDA | Redacted | | | | | | | |
| 4181767 | BOWAB, ROSARIO | Redacted | | | | | | | |
| 4832839 | BOWANG INVESTMENT | Redacted | | | | | | | |
| 4618578 | BOWAR, COREEN | Redacted | | | | | | | |
| 4344201 | BOWARD, DEVIN | Redacted | | | | | | | |
| 4750901 | BOWARS, LATONYA | Redacted | | | | | | | |
| 4319316 | BOWCOCK, PAIGE A | Redacted | | | | | | | |
| 4191937 | BOWCUTT, BREAUN M | Redacted | | | | | | | |
| 4725283 | BOWCUTT, MIKE | Redacted | | | | | | | |
| 4888458 | BOWDEN FENCE CO LLC | TERRY D BOWDEN | 1560 HARMON AVE | | | COLUMBUS | OH | 43223 | |
| 5553270 | BOWDEN LOYD | 1145 WOODSIDE DR | | | | DUNCAN | OK | 73534 | |
| 4278475 | BOWDEN, ADAM D | Redacted | | | | | | | |
| 4150921 | BOWDEN, ALEC C | Redacted | | | | | | | |
| 4555170 | BOWDEN, ALEXIS M | Redacted | | | | | | | |
| 4225761 | BOWDEN, ALTON | Redacted | | | | | | | |
| 4741289 | BOWDEN, ALVIN | Redacted | | | | | | | |
| 4347462 | BOWDEN, AMANDA D | Redacted | | | | | | | |
| 4389610 | BOWDEN, ASHLEY | Redacted | | | | | | | |
| 4466418 | BOWDEN, ASHLEY R | Redacted | | | | | | | |
| 4686006 | BOWDEN, BENJAMIN | Redacted | | | | | | | |
| 4418251 | BOWDEN, BRANDEN T | Redacted | | | | | | | |
| 4265588 | BOWDEN, BRANDON | Redacted | | | | | | | |
| 4383427 | BOWDEN, BRIANNA | Redacted | | | | | | | |
| 4332624 | BOWDEN, CHRISTOPHER P | Redacted | | | | | | | |
| 4202928 | BOWDEN, DANEL | Redacted | | | | | | | |
| 4259513 | BOWDEN, DANTE L | Redacted | | | | | | | |
| 4370323 | BOWDEN, DEVANSHAY | Redacted | | | | | | | |
| 4693435 | BOWDEN, EVELYN | Redacted | | | | | | | |
| 4319049 | BOWDEN, FLOYD | Redacted | | | | | | | |
| 4753481 | BOWDEN, FRANKLIN | Redacted | | | | | | | |
| 4773249 | BOWDEN, GEORGIA | Redacted | | | | | | | |
| 4661346 | BOWDEN, GLENDA | Redacted | | | | | | | |
| 4330448 | BOWDEN, HAROLD G | Redacted | | | | | | | |
| 4480791 | BOWDEN, INDIA | Redacted | | | | | | | |
| 4638383 | BOWDEN, IRENE | Redacted | | | | | | | |
| 4235550 | BOWDEN, JAMECIA | Redacted | | | | | | | |
| 4668259 | BOWDEN, JASON | Redacted | | | | | | | |
| 4487681 | BOWDEN, JASON W | Redacted | | | | | | | |
| 4825505 | BOWDEN, JIMMY | Redacted | | | | | | | |
| 4832840 | BOWDEN, JOE | Redacted | | | | | | | |
| 4855428 | Bowden, John | Redacted | | | | | | | |
| 4385820 | BOWDEN, JOHN R | Redacted | | | | | | | |
| 4577182 | BOWDEN, JOSEPH U | Redacted | | | | | | | |
| 4351378 | BOWDEN, JOSHUA E | Redacted | | | | | | | |
| 4616571 | BOWDEN, JOYCE | Redacted | | | | | | | |
| 4448399 | BOWDEN, KAY | Redacted | | | | | | | |
| 4491805 | BOWDEN, KEYERRA | Redacted | | | | | | | |
| 4518769 | BOWDEN, MADISON | Redacted | | | | | | | |
| 4574280 | BOWDEN, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636446 | BOWDEN, MARY | Redacted | | | | | | | |
| 4356156 | BOWDEN, MARY L | Redacted | | | | | | | |
| 4611509 | BOWDEN, NANCY | Redacted | | | | | | | |
| 4547610 | BOWDEN, NAOMI M | Redacted | | | | | | | |
| 4371617 | BOWDEN, NIYA | Redacted | | | | | | | |
| 4670543 | BOWDEN, PATRICK | Redacted | | | | | | | |
| 4626987 | BOWDEN, REBECCA | Redacted | | | | | | | |
| 4715125 | BOWDEN, ROBERT | Redacted | | | | | | | |
| 4413150 | BOWDEN, RODAYSHA | Redacted | | | | | | | |
| 4381802 | BOWDEN, RONSHAI L | Redacted | | | | | | | |
| 4355113 | BOWDEN, ROYCE L | Redacted | | | | | | | |
| 4668304 | BOWDEN, RUSS | Redacted | | | | | | | |
| 4516316 | BOWDEN, SENOVIA | Redacted | | | | | | | |
| 4444465 | BOWDEN, SHAMERA | Redacted | | | | | | | |
| 4378938 | BOWDEN, SHAVON | Redacted | | | | | | | |
| 4377046 | BOWDEN, SHERRIE L | Redacted | | | | | | | |
| 4380052 | BOWDEN, SHON | Redacted | | | | | | | |
| 4419582 | BOWDEN, TAMERY | Redacted | | | | | | | |
| 4160442 | BOWDEN, TERRY | Redacted | | | | | | | |
| 4658575 | BOWDEN, TRENDA | Redacted | | | | | | | |
| 4772207 | BOWDEN, VINCENT | Redacted | | | | | | | |
| 4508470 | BOWDEN, WENDELL | Redacted | | | | | | | |
| 4388717 | BOWDEN, WILLIAM D | Redacted | | | | | | | |
| 4318579 | BOWDEN, WILLIAM R | Redacted | | | | | | | |
| 4201160 | BOWDEN-EPPERSON, VERNON | Redacted | | | | | | | |
| 4174504 | BOWDER, DAVID | Redacted | | | | | | | |
| 4341022 | BOWDERS, ABIGAIL J | Redacted | | | | | | | |
| 4346410 | BOWDERS, CALEB C | Redacted | | | | | | | |
| 5409438 | BOWDISH BOYD AND GRACE BOWDISH HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4144679 | BOWDISH, REBECCA M | Redacted | | | | | | | |
| 4299668 | BOWDITCH, ALLISON | Redacted | | | | | | | |
| 4174757 | BOWDLE, LISA S | Redacted | | | | | | | |
| 4526354 | BOWDRE, ALVERTICE | Redacted | | | | | | | |
| 4664862 | BOWDRE, DAVID | Redacted | | | | | | | |
| 4220975 | BOWDRE, REBECCA M | Redacted | | | | | | | |
| 4319198 | BOWDRY, DENZELL D | Redacted | | | | | | | |
| 4587459 | BOWDRY, MARY | Redacted | | | | | | | |
| 4264503 | BOWDRY, SAMUEL L | Redacted | | | | | | | |
| 4262823 | BOWDRY, TYRA V | Redacted | | | | | | | |
| 4386393 | BOWE II, JAMES M | Redacted | | | | | | | |
| 4871398 | BOWE INDUSTRIES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 5553285 | BOWE RENIS | 2220 NW 57ST APTA | | | | MIAMI | FL | 33142 | |
| 4774140 | BOWE, CONNIE | Redacted | | | | | | | |
| 4467739 | BOWE, DEBORAH | Redacted | | | | | | | |
| 4537113 | BOWE, GLENDA | Redacted | | | | | | | |
| 4756857 | BOWE, JOYCE A | Redacted | | | | | | | |
| 4235281 | BOWE, KEZIA | Redacted | | | | | | | |
| 4452596 | BOWE, MADISON | Redacted | | | | | | | |
| 4271053 | BOWE, MICHAEL L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553399 | BOWE, SHARON L | Redacted | | | | | | | |
| 4267467 | BOWE, TEKARA | Redacted | | | | | | | |
| 4261978 | BOWE-CALLOWAY, MARCUS J | Redacted | | | | | | | |
| 4201974 | BOWELL, JUSTIN L | Redacted | | | | | | | |
| 4587850 | BOWELL, PAUL | Redacted | | | | | | | |
| 4205162 | BOWELL, REBECA | Redacted | | | | | | | |
| 4845916 | BOWEN & SON AAA SERVICES | 9135 S MAIN ST | | | | Jonesboro | GA | 30236 | |
| 4606189 | BOWEN III, DAVID | Redacted | | | | | | | |
| 4161123 | BOWEN IV, LAT V | Redacted | | | | | | | |
| 4524010 | BOWEN JR, JAMES R | Redacted | | | | | | | |
| 5553318 | BOWEN ROCHELLE | 1241 E FORTUNA | | | | WICHITA | KS | 67216 | |
| 4339823 | BOWEN, ALEXANDER | Redacted | | | | | | | |
| 4263372 | BOWEN, ALEXIS P | Redacted | | | | | | | |
| 4244524 | BOWEN, ALFONSO | Redacted | | | | | | | |
| 4549562 | BOWEN, ALISHA N | Redacted | | | | | | | |
| 4521698 | BOWEN, ALONTAIZIA T | Redacted | | | | | | | |
| 4511329 | BOWEN, AMANDA J | Redacted | | | | | | | |
| 4319309 | BOWEN, AMANDA L | Redacted | | | | | | | |
| 4258280 | BOWEN, AMBER L | Redacted | | | | | | | |
| 4387598 | BOWEN, AMBER N | Redacted | | | | | | | |
| 4405814 | BOWEN, ANDREW W | Redacted | | | | | | | |
| 4825506 | BOWEN, ANNE | Redacted | | | | | | | |
| 4618654 | BOWEN, ANNIE | Redacted | | | | | | | |
| 4354526 | BOWEN, ANTHONY | Redacted | | | | | | | |
| 4236343 | BOWEN, ANTHONY J | Redacted | | | | | | | |
| 4251296 | BOWEN, AUSTIN | Redacted | | | | | | | |
| 4639830 | BOWEN, BARBARA | Redacted | | | | | | | |
| 4365376 | BOWEN, BARBARA G | Redacted | | | | | | | |
| 4632490 | BOWEN, BEATRICE | Redacted | | | | | | | |
| 4856303 | BOWEN, BECKY | Redacted | | | | | | | |
| 4749451 | BOWEN, BESSIE | Redacted | | | | | | | |
| 4308724 | BOWEN, BETHANY M | Redacted | | | | | | | |
| 4325657 | BOWEN, BIANCA J | Redacted | | | | | | | |
| 4759493 | BOWEN, BOBBY | Redacted | | | | | | | |
| 4457916 | BOWEN, BREANNA R | Redacted | | | | | | | |
| 4462250 | BOWEN, BRENT | Redacted | | | | | | | |
| 4581301 | BOWEN, BRITTANY N | Redacted | | | | | | | |
| 4523076 | BOWEN, BRYAN | Redacted | | | | | | | |
| 4263978 | BOWEN, CAROLYN | Redacted | | | | | | | |
| 4755898 | BOWEN, CAROLYN | Redacted | | | | | | | |
| 4444538 | BOWEN, CASSIDY | Redacted | | | | | | | |
| 4450552 | BOWEN, CATHERINE L | Redacted | | | | | | | |
| 4435577 | BOWEN, CHACITY | Redacted | | | | | | | |
| 4283089 | BOWEN, CHANCE W | Redacted | | | | | | | |
| 4727591 | BOWEN, CHARLES | Redacted | | | | | | | |
| 4726009 | BOWEN, CHARLES | Redacted | | | | | | | |
| 4600809 | BOWEN, CHRIS | Redacted | | | | | | | |
| 4385877 | BOWEN, CHRISTOPHER | Redacted | | | | | | | |
| 4549182 | BOWEN, CODY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149820 | BOWEN, CONNIE | Redacted | | | | | | | |
| 4362851 | BOWEN, CRAIG | Redacted | | | | | | | |
| 4194621 | BOWEN, CRAIG E | Redacted | | | | | | | |
| 4268121 | BOWEN, CYNTHIA B | Redacted | | | | | | | |
| 4631881 | BOWEN, DAMON | Redacted | | | | | | | |
| 4446155 | BOWEN, DANA R | Redacted | | | | | | | |
| 4152214 | BOWEN, DANIEL C | Redacted | | | | | | | |
| 4468085 | BOWEN, DANIELLE | Redacted | | | | | | | |
| 4617997 | BOWEN, DARRYL | Redacted | | | | | | | |
| 4605639 | BOWEN, DAVID | Redacted | | | | | | | |
| 4359254 | BOWEN, DAVID W | Redacted | | | | | | | |
| 4748845 | BOWEN, DAWN | Redacted | | | | | | | |
| 4696224 | BOWEN, DEBORAH | Redacted | | | | | | | |
| 4724751 | BOWEN, DEBORAH | Redacted | | | | | | | |
| 4521379 | BOWEN, DEBORAH L | Redacted | | | | | | | |
| 4307317 | BOWEN, DEBRA | Redacted | | | | | | | |
| 4359906 | BOWEN, DELIA | Redacted | | | | | | | |
| 4472991 | BOWEN, DESTINY | Redacted | | | | | | | |
| 4543073 | BOWEN, DON | Redacted | | | | | | | |
| 4708874 | BOWEN, DONALD | Redacted | | | | | | | |
| 4312365 | BOWEN, DONALD C | Redacted | | | | | | | |
| 4228835 | BOWEN, DONOVAN | Redacted | | | | | | | |
| 4754762 | BOWEN, DOROTHY | Redacted | | | | | | | |
| 4589087 | BOWEN, EDWARD | Redacted | | | | | | | |
| 4352546 | BOWEN, ERICA | Redacted | | | | | | | |
| 4688612 | BOWEN, ERNEST | Redacted | | | | | | | |
| 4735006 | BOWEN, FRANCIS | Redacted | | | | | | | |
| 4641251 | BOWEN, FRED | Redacted | | | | | | | |
| 4360661 | BOWEN, FRED | Redacted | | | | | | | |
| 4464666 | BOWEN, FREDERICK T | Redacted | | | | | | | |
| 4735283 | BOWEN, GARRETT | Redacted | | | | | | | |
| 4671386 | BOWEN, GREGG | Redacted | | | | | | | |
| 4369351 | BOWEN, HADLEY | Redacted | | | | | | | |
| 4407806 | BOWEN, HENRY | Redacted | | | | | | | |
| 4377488 | BOWEN, JACOB C | Redacted | | | | | | | |
| 4387146 | BOWEN, JAMES | Redacted | | | | | | | |
| 4278463 | BOWEN, JANINE | Redacted | | | | | | | |
| 4642232 | BOWEN, JEAN B | Redacted | | | | | | | |
| 4714054 | BOWEN, JEAN B | Redacted | | | | | | | |
| 4163622 | BOWEN, JEFF A | Redacted | | | | | | | |
| 4713752 | BOWEN, JESSE | Redacted | | | | | | | |
| 4389520 | BOWEN, JESSE W | Redacted | | | | | | | |
| 4556178 | BOWEN, JO | Redacted | | | | | | | |
| 4157239 | BOWEN, JORDYN | Redacted | | | | | | | |
| 4212301 | BOWEN, JOSHUA | Redacted | | | | | | | |
| 4725903 | BOWEN, JOYCE | Redacted | | | | | | | |
| 4344490 | BOWEN, JUDITH | Redacted | | | | | | | |
| 4301489 | BOWEN, JUDITH A | Redacted | | | | | | | |
| 4363164 | BOWEN, KADY S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339632 | BOWEN, KALIL | Redacted | | | | | | | |
| 4343441 | BOWEN, KANNA | Redacted | | | | | | | |
| 4359404 | BOWEN, KARI L | Redacted | | | | | | | |
| 4625898 | BOWEN, KARLA | Redacted | | | | | | | |
| 4656701 | BOWEN, KASEY | Redacted | | | | | | | |
| 4431492 | BOWEN, KASHKA | Redacted | | | | | | | |
| 4379109 | BOWEN, KATHY | Redacted | | | | | | | |
| 4705604 | BOWEN, KENNETH | Redacted | | | | | | | |
| 4715992 | BOWEN, KEVIN | Redacted | | | | | | | |
| 4247898 | BOWEN, KEVIN D | Redacted | | | | | | | |
| 4711902 | BOWEN, KEVIN M | Redacted | | | | | | | |
| 4548830 | BOWEN, KIARRA A | Redacted | | | | | | | |
| 4604104 | BOWEN, KIM | Redacted | | | | | | | |
| 4453587 | BOWEN, KRISTINA | Redacted | | | | | | | |
| 4313906 | BOWEN, KYRAN | Redacted | | | | | | | |
| 4411140 | BOWEN, LANI | Redacted | | | | | | | |
| 4653176 | BOWEN, LARRY | Redacted | | | | | | | |
| 4371006 | BOWEN, LARRY A | Redacted | | | | | | | |
| 4181042 | BOWEN, LASHAWNA | Redacted | | | | | | | |
| 4610500 | BOWEN, LAURA | Redacted | | | | | | | |
| 4652114 | BOWEN, LINDA | Redacted | | | | | | | |
| 4273745 | BOWEN, LORETTA | Redacted | | | | | | | |
| 4312072 | BOWEN, MACY A | Redacted | | | | | | | |
| 4571453 | BOWEN, MAHLENA | Redacted | | | | | | | |
| 4277860 | BOWEN, MAKAYLA | Redacted | | | | | | | |
| 4554933 | BOWEN, MANUEL | Redacted | | | | | | | |
| 4477316 | BOWEN, MARK P | Redacted | | | | | | | |
| 4672423 | BOWEN, MARY | Redacted | | | | | | | |
| 4474856 | BOWEN, MATTHEW D | Redacted | | | | | | | |
| 4559225 | BOWEN, MATTHEW W | Redacted | | | | | | | |
| 4417345 | BOWEN, MEGHAN C | Redacted | | | | | | | |
| 4738971 | BOWEN, MICHAEL | Redacted | | | | | | | |
| 4475792 | BOWEN, MONICA P | Redacted | | | | | | | |
| 4285253 | BOWEN, MORGAN | Redacted | | | | | | | |
| 4378796 | BOWEN, NOREEN | Redacted | | | | | | | |
| 4765400 | BOWEN, NORMAN | Redacted | | | | | | | |
| 4614354 | BOWEN, PATRICIA | Redacted | | | | | | | |
| 4641092 | BOWEN, PHYLLIS | Redacted | | | | | | | |
| 4660710 | BOWEN, QUEEN | Redacted | | | | | | | |
| 4491780 | BOWEN, QUIN D | Redacted | | | | | | | |
| 4647876 | BOWEN, REGINA | Redacted | | | | | | | |
| 4751204 | BOWEN, RENA E | Redacted | | | | | | | |
| 4591394 | BOWEN, RENATE C | Redacted | | | | | | | |
| 4154932 | BOWEN, RHONDA J | Redacted | | | | | | | |
| 4706509 | BOWEN, ROBERT | Redacted | | | | | | | |
| 4451704 | BOWEN, ROBERT I | Redacted | | | | | | | |
| 4340414 | BOWEN, RONALD E | Redacted | | | | | | | |
| 4208350 | BOWEN, RONDA D | Redacted | | | | | | | |
| 4686436 | BOWEN, ROXANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658619 | BOWEN, RUSTY | Redacted | | | | | | | |
| 4744182 | BOWEN, SEAN | Redacted | | | | | | | |
| 4329189 | BOWEN, SEGREE | Redacted | | | | | | | |
| 4554992 | BOWEN, SERENA A | Redacted | | | | | | | |
| 4462175 | BOWEN, SETH T | Redacted | | | | | | | |
| 4341253 | BOWEN, SHELBY | Redacted | | | | | | | |
| 4403478 | BOWEN, SHELTON | Redacted | | | | | | | |
| 4516860 | BOWEN, SHERESA A | Redacted | | | | | | | |
| 4481976 | BOWEN, SHIMRON A | Redacted | | | | | | | |
| 4666384 | BOWEN, SIDNEY | Redacted | | | | | | | |
| 4293222 | BOWEN, SIERRA | Redacted | | | | | | | |
| 4145677 | BOWEN, STEPHANIE | Redacted | | | | | | | |
| 4307322 | BOWEN, STEPHANIE | Redacted | | | | | | | |
| 4453421 | BOWEN, STEVE | Redacted | | | | | | | |
| 4673639 | BOWEN, STEVEN | Redacted | | | | | | | |
| 4227673 | BOWEN, STEVEN A | Redacted | | | | | | | |
| 4317550 | BOWEN, STEVEN J | Redacted | | | | | | | |
| 4146618 | BOWEN, SUSAN V | Redacted | | | | | | | |
| 4345142 | BOWEN, TANNER D | Redacted | | | | | | | |
| 4422909 | BOWEN, TANYA E | Redacted | | | | | | | |
| 4484809 | BOWEN, TAYLOR | Redacted | | | | | | | |
| 4772782 | BOWEN, TERRY L | Redacted | | | | | | | |
| 4718341 | BOWEN, THERASA | Redacted | | | | | | | |
| 4458422 | BOWEN, TIFFANY | Redacted | | | | | | | |
| 4675396 | BOWEN, TIM | Redacted | | | | | | | |
| 4632151 | BOWEN, TIMOTHY | Redacted | | | | | | | |
| 4360421 | BOWEN, TIMOTHY J | Redacted | | | | | | | |
| 4856642 | BOWEN, TRACY | Redacted | | | | | | | |
| 4559368 | BOWEN, TRAVIS | Redacted | | | | | | | |
| 4708624 | BOWEN, TRAVIS | Redacted | | | | | | | |
| 4228908 | BOWEN, TRISTAN C | Redacted | | | | | | | |
| 4380766 | BOWEN, TYLER S | Redacted | | | | | | | |
| 4612830 | BOWEN, VANESSA C | Redacted | | | | | | | |
| 4706266 | BOWEN, VICTOR | Redacted | | | | | | | |
| 4658521 | BOWEN, WALTER A | Redacted | | | | | | | |
| 4856099 | BOWEN, WAYNESHA | Redacted | | | | | | | |
| 4477105 | BOWEN, WENDY | Redacted | | | | | | | |
| 4720124 | BOWEN, WESLEY  A | Redacted | | | | | | | |
| 4707131 | BOWEN, WILLIAM | Redacted | | | | | | | |
| 4745112 | BOWEN, WILLIAM J | Redacted | | | | | | | |
| 4278714 | BOWEN, ZACKARY I | Redacted | | | | | | | |
| 4257933 | BOWENE, SHANEREYA | Redacted | | | | | | | |
| 4426227 | BOWEN-JENKINS, DAWN | Redacted | | | | | | | |
| 4444685 | BOWEN-LONG, LAKEISHA T | Redacted | | | | | | | |
| 4555512 | BOWENS II, DONALD R | Redacted | | | | | | | |
| 4325659 | BOWENS JR, ANTONIO D | Redacted | | | | | | | |
| 5553341 | BOWENS VALERIE | 50 HEATHWOOD DRIVE | | | | CHARLESTON | SC | 29407 | |
| 4148093 | BOWENS, ALEXUS R | Redacted | | | | | | | |
| 4603236 | BOWENS, ALONZO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707135 | BOWENS, ANTHONY EUGENE | Redacted | | | | | | | |
| 4517210 | BOWENS, CHRISTOPHER D | Redacted | | | | | | | |
| 4507836 | BOWENS, DALORES A | Redacted | | | | | | | |
| 4645454 | BOWENS, DAVID | Redacted | | | | | | | |
| 4344263 | BOWENS, DAVONTE | Redacted | | | | | | | |
| 4454120 | BOWENS, DEVON A | Redacted | | | | | | | |
| 4756283 | BOWENS, DORIS | Redacted | | | | | | | |
| 4507950 | BOWENS, EBONI | Redacted | | | | | | | |
| 4610943 | BOWENS, GARLENE | Redacted | | | | | | | |
| 4640831 | BOWENS, GEORGE | Redacted | | | | | | | |
| 4405704 | BOWENS, IZARAA | Redacted | | | | | | | |
| 4476949 | BOWENS, JAMILIA L | Redacted | | | | | | | |
| 4584611 | BOWENS, JANICE | Redacted | | | | | | | |
| 4264492 | BOWENS, JASMINE | Redacted | | | | | | | |
| 4302407 | BOWENS, JONATHAN | Redacted | | | | | | | |
| 4256493 | BOWENS, KENAUTICA | Redacted | | | | | | | |
| 4389218 | BOWENS, LETICIA H | Redacted | | | | | | | |
| 4612696 | BOWENS, MARGARET | Redacted | | | | | | | |
| 4230867 | BOWENS, MARY L | Redacted | | | | | | | |
| 4509527 | BOWENS, MELISSA L | Redacted | | | | | | | |
| 4719732 | BOWENS, ODELL | Redacted | | | | | | | |
| 4330884 | BOWENS, SAMEA | Redacted | | | | | | | |
| 4267779 | BOWENS, SHABRYA | Redacted | | | | | | | |
| 4261025 | BOWENS, SHAKERIA L | Redacted | | | | | | | |
| 4356390 | BOWENS, STEPHANIE | Redacted | | | | | | | |
| 4717015 | BOWENS, STEVEN | Redacted | | | | | | | |
| 4724423 | BOWENS, TAMAR | Redacted | | | | | | | |
| 4618157 | BOWENS, TEQUILLA | Redacted | | | | | | | |
| 4174791 | BOWENS, THECIMAR A | Redacted | | | | | | | |
| 4169095 | BOWENS, VALERIE | Redacted | | | | | | | |
| 4709901 | BOWENS, VISTA | Redacted | | | | | | | |
| 4260144 | BOWENS, VULLET | Redacted | | | | | | | |
| 4523151 | BOWENS, ZARIA R | Redacted | | | | | | | |
| 5553348 | BOWER ELISA | 14298 HETRICK CIRCLE S | | | | PINELLAS PARK | FL | 33774 | |
| 4475733 | BOWER, AMELIA | Redacted | | | | | | | |
| 4403637 | BOWER, ANNE F | Redacted | | | | | | | |
| 4396705 | BOWER, ASHLEY M | Redacted | | | | | | | |
| 4598353 | BOWER, BRADLEY | Redacted | | | | | | | |
| 4461866 | BOWER, BROOKLYNN | Redacted | | | | | | | |
| 4460557 | BOWER, CAROLYN | Redacted | | | | | | | |
| 4582705 | BOWER, CHEYENNE | Redacted | | | | | | | |
| 4460564 | BOWER, CHRISTY D | Redacted | | | | | | | |
| 4463749 | BOWER, CLAYTON L | Redacted | | | | | | | |
| 4432016 | BOWER, COURTNEY L | Redacted | | | | | | | |
| 4661142 | BOWER, DAWN | Redacted | | | | | | | |
| 4632291 | BOWER, DIANA | Redacted | | | | | | | |
| 4395184 | BOWER, ELIZA J | Redacted | | | | | | | |
| 4720029 | BOWER, GLENN | Redacted | | | | | | | |
| 4471751 | BOWER, HEATHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565422 | BOWER, IRENE A | Redacted | | | | | | | |
| 4307733 | BOWER, JAMES B | Redacted | | | | | | | |
| 4199914 | BOWER, JERREE | Redacted | | | | | | | |
| 4161148 | BOWER, JESSICA E | Redacted | | | | | | | |
| 4813053 | BOWER, JOEL | Redacted | | | | | | | |
| 4684406 | BOWER, JOHN | Redacted | | | | | | | |
| 4484781 | BOWER, JORDAN S | Redacted | | | | | | | |
| 4486965 | BOWER, JOSEPH R | Redacted | | | | | | | |
| 4725010 | BOWER, JUNE F | Redacted | | | | | | | |
| 4542137 | BOWER, JUSTIN | Redacted | | | | | | | |
| 4326505 | BOWER, KEITH | Redacted | | | | | | | |
| 4570173 | BOWER, KOBE | Redacted | | | | | | | |
| 4551005 | BOWER, LYNN | Redacted | | | | | | | |
| 4370078 | BOWER, MARISA | Redacted | | | | | | | |
| 4493514 | BOWER, MICHAEL | Redacted | | | | | | | |
| 4369519 | BOWER, MICHAEL D | Redacted | | | | | | | |
| 4477663 | BOWER, MORGAN A | Redacted | | | | | | | |
| 4491013 | BOWER, PATRICIA | Redacted | | | | | | | |
| 4643635 | BOWER, PHILIP .G. | Redacted | | | | | | | |
| 4473378 | BOWER, SHAWNA E | Redacted | | | | | | | |
| 4208993 | BOWER, SHIRIN | Redacted | | | | | | | |
| 4392718 | BOWER, TERYN A | Redacted | | | | | | | |
| 4758667 | BOWER, TOD | Redacted | | | | | | | |
| 4490728 | BOWER, WENDY | Redacted | | | | | | | |
| 4345602 | BOWER, WILLIAM F | Redacted | | | | | | | |
| 4512454 | BOWERMAN, DEBBIE | Redacted | | | | | | | |
| 4174274 | BOWERMAN, IRA F | Redacted | | | | | | | |
| 4444679 | BOWERMASTER, LISA | Redacted | | | | | | | |
| 4613030 | BOWERS ALLISON, MARILYN | Redacted | | | | | | | |
| 4877338 | BOWERS HOLDINGS LLC | JAMES ROBERT BOWERS | 6831 MORELAND AVE | | | CHEYENNE | WY | 82009 | |
| 4486478 | BOWERS JR, GARY | Redacted | | | | | | | |
| 5553372 | BOWERS MARGET | 3512 SW WEPARKE LANE | | | | TOPEKA | KS | 66614 | |
| 5553373 | BOWERS MIKE | 3224 E 30TH PL | | | | TULSA | OK | 74114 | |
| 4873223 | BOWERS MOBILITY | BOWERS MOBILITY SALES & REPAIR | 176 HACK WILSON WAY | | | MARTINSBURG | WV | 25401 | |
| 4718021 | BOWERS SR, RICHARD A | Redacted | | | | | | | |
| 5553382 | BOWERS STACEY R | 84 PIPELINE RD | | | | AIKEN | SC | 29801 | |
| 4509257 | BOWERS, ADREA | Redacted | | | | | | | |
| 4484965 | BOWERS, ALYSSA C | Redacted | | | | | | | |
| 4227107 | BOWERS, ARIANA | Redacted | | | | | | | |
| 4388461 | BOWERS, AYLA M | Redacted | | | | | | | |
| 4574698 | BOWERS, BAUSTIN | Redacted | | | | | | | |
| 4552955 | BOWERS, BRADLEY S | Redacted | | | | | | | |
| 4451236 | BOWERS, BRANDON L | Redacted | | | | | | | |
| 4736349 | BOWERS, BRENT | Redacted | | | | | | | |
| 4284268 | BOWERS, BRITTANNI N | Redacted | | | | | | | |
| 4719127 | BOWERS, CAROL J | Redacted | | | | | | | |
| 4461747 | BOWERS, CHARIELLE | Redacted | | | | | | | |
| 4726524 | BOWERS, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658369 | BOWERS, CHRIS | Redacted | | | | | | | |
| 4159000 | BOWERS, CHRISTOPHER | Redacted | | | | | | | |
| 4578033 | BOWERS, CHRISTOPHER B | Redacted | | | | | | | |
| 4421001 | BOWERS, COLTON | Redacted | | | | | | | |
| 4652231 | BOWERS, CORY | Redacted | | | | | | | |
| 4574650 | BOWERS, DAKOTA S | Redacted | | | | | | | |
| 4790902 | Bowers, Danette | Redacted | | | | | | | |
| 4461305 | BOWERS, DANIEL T | Redacted | | | | | | | |
| 4595729 | BOWERS, DANNY | Redacted | | | | | | | |
| 4177041 | BOWERS, DAVID | Redacted | | | | | | | |
| 4166702 | BOWERS, DAVID | Redacted | | | | | | | |
| 4451850 | BOWERS, DAWN M | Redacted | | | | | | | |
| 4597158 | BOWERS, DEBRA | Redacted | | | | | | | |
| 4512244 | BOWERS, DEMARIO | Redacted | | | | | | | |
| 4668044 | BOWERS, DENISE | Redacted | | | | | | | |
| 4675304 | BOWERS, DENNIS | Redacted | | | | | | | |
| 4413003 | BOWERS, DERICK J | Redacted | | | | | | | |
| 4601336 | BOWERS, DEWAYNE | Redacted | | | | | | | |
| 4618457 | BOWERS, DIANNA | Redacted | | | | | | | |
| 4578256 | BOWERS, DYLAN S | Redacted | | | | | | | |
| 4649417 | BOWERS, EMILY | Redacted | | | | | | | |
| 4231368 | BOWERS, GARY F | Redacted | | | | | | | |
| 4698412 | BOWERS, GRETCHEN | Redacted | | | | | | | |
| 4552694 | BOWERS, HEATHER N | Redacted | | | | | | | |
| 4688065 | BOWERS, JAMES | Redacted | | | | | | | |
| 4663569 | BOWERS, JANE | Redacted | | | | | | | |
| 4368913 | BOWERS, JANET | Redacted | | | | | | | |
| 4459456 | BOWERS, JASON | Redacted | | | | | | | |
| 4705822 | BOWERS, JEFFREY | Redacted | | | | | | | |
| 4480893 | BOWERS, JESSICA | Redacted | | | | | | | |
| 4653765 | BOWERS, JIMMIE | Redacted | | | | | | | |
| 4191971 | BOWERS, JIMMIE C | Redacted | | | | | | | |
| 4477692 | BOWERS, JOEL | Redacted | | | | | | | |
| 4825507 | BOWERS, JOHN | Redacted | | | | | | | |
| 4762759 | BOWERS, JOHN RANDALL | Redacted | | | | | | | |
| 4825508 | BOWERS, JUDY & JIM | Redacted | | | | | | | |
| 4253878 | BOWERS, JULIEE | Redacted | | | | | | | |
| 4636634 | BOWERS, JUNE C | Redacted | | | | | | | |
| 4507783 | BOWERS, KACEE | Redacted | | | | | | | |
| 4579631 | BOWERS, KAREN S | Redacted | | | | | | | |
| 4431535 | BOWERS, KASSIDIE | Redacted | | | | | | | |
| 4776233 | BOWERS, KENNITH | Redacted | | | | | | | |
| 4163960 | BOWERS, KENNY-RENEE | Redacted | | | | | | | |
| 4832841 | BOWERS, KIM | Redacted | | | | | | | |
| 4324197 | BOWERS, LARRY | Redacted | | | | | | | |
| 4437902 | BOWERS, LAUREN R | Redacted | | | | | | | |
| 4282876 | BOWERS, LINDA | Redacted | | | | | | | |
| 4770209 | BOWERS, LINDA | Redacted | | | | | | | |
| 4203042 | BOWERS, MACLEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474532 | BOWERS, MARIE | Redacted | | | | | | | |
| 4575526 | BOWERS, MATTHEW | Redacted | | | | | | | |
| 4252991 | BOWERS, MERCEDES T | Redacted | | | | | | | |
| 4813054 | BOWERS, MICHAEL | Redacted | | | | | | | |
| 4679509 | BOWERS, MICHAEL | Redacted | | | | | | | |
| 4446448 | BOWERS, MICHELLE | Redacted | | | | | | | |
| 4579784 | BOWERS, NATE | Redacted | | | | | | | |
| 4187936 | BOWERS, NATHAN | Redacted | | | | | | | |
| 4708049 | BOWERS, NATHEN T | Redacted | | | | | | | |
| 4452129 | BOWERS, PAMELA | Redacted | | | | | | | |
| 4371552 | BOWERS, PATRICIA R | Redacted | | | | | | | |
| 4489091 | BOWERS, PATRICK | Redacted | | | | | | | |
| 4448480 | BOWERS, PATRICK J | Redacted | | | | | | | |
| 4522892 | BOWERS, PEGGY | Redacted | | | | | | | |
| 4439155 | BOWERS, PHILIP J | Redacted | | | | | | | |
| 4257698 | BOWERS, PHILLIP M | Redacted | | | | | | | |
| 4642125 | BOWERS, PORTER | Redacted | | | | | | | |
| 4620184 | BOWERS, RALPH | Redacted | | | | | | | |
| 4461523 | BOWERS, RALPH R | Redacted | | | | | | | |
| 4516208 | BOWERS, RANDALL | Redacted | | | | | | | |
| 4160266 | BOWERS, REBECCA C | Redacted | | | | | | | |
| 4485179 | BOWERS, REBEKAH L | Redacted | | | | | | | |
| 4684030 | BOWERS, RICHARD | Redacted | | | | | | | |
| 4777226 | BOWERS, ROBERT | Redacted | | | | | | | |
| 4577492 | BOWERS, ROBERT A | Redacted | | | | | | | |
| 4180034 | BOWERS, ROBERT E | Redacted | | | | | | | |
| 4239903 | BOWERS, ROBERTA A | Redacted | | | | | | | |
| 4368384 | BOWERS, RON E | Redacted | | | | | | | |
| 4825509 | BOWERS, ROSANNE | Redacted | | | | | | | |
| 4695865 | BOWERS, RUTH | Redacted | | | | | | | |
| 4628595 | BOWERS, RUTH | Redacted | | | | | | | |
| 4422998 | BOWERS, RYAN T | Redacted | | | | | | | |
| 4756737 | BOWERS, SAMUEL | Redacted | | | | | | | |
| 4580412 | BOWERS, SETH A | Redacted | | | | | | | |
| 4250919 | BOWERS, SHANNON M | Redacted | | | | | | | |
| 4285341 | BOWERS, SHARDE | Redacted | | | | | | | |
| 4580984 | BOWERS, SHARLEEN L | Redacted | | | | | | | |
| 4385789 | BOWERS, SHARON R | Redacted | | | | | | | |
| 4544093 | BOWERS, SHELIA | Redacted | | | | | | | |
| 4592301 | BOWERS, SHIRLEY | Redacted | | | | | | | |
| 4295853 | BOWERS, STARSHA | Redacted | | | | | | | |
| 4825510 | BOWERS, SUSAN | Redacted | | | | | | | |
| 4471087 | BOWERS, TAYLOR M | Redacted | | | | | | | |
| 4724356 | BOWERS, THELMA | Redacted | | | | | | | |
| 4624545 | BOWERS, TIMOTHY | Redacted | | | | | | | |
| 4719833 | BOWERS, TONI | Redacted | | | | | | | |
| 4813055 | BOWERS, TYLER | Redacted | | | | | | | |
| 4508077 | BOWERS, WILLIAM D | Redacted | | | | | | | |
| 4608989 | BOWERS-DAVIDSON, YVETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362919 | BOWERS-JACKSON, ALEXIS A | Redacted | | | | | | | |
| 4306113 | BOWERSOCK, BRETT A | Redacted | | | | | | | |
| 4461810 | BOWERSOCK, LIDEA A | Redacted | | | | | | | |
| 4452159 | BOWERSOCK, ROBBY L | Redacted | | | | | | | |
| 4473220 | BOWERSOX, CARRINGTON A | Redacted | | | | | | | |
| 4478347 | BOWERSOX, ELIZABETH | Redacted | | | | | | | |
| 4799398 | BOWERSPARADISECOM INC | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4531032 | BOWERS-RICHARDSON, JACORIEN M | Redacted | | | | | | | |
| 4513216 | BOWERS-WATKINS, MORGAN | Redacted | | | | | | | |
| 4253842 | BOWERY, ELAINE I | Redacted | | | | | | | |
| 4210170 | BOWERY, JOANNA L | Redacted | | | | | | | |
| 4693387 | BOWES, ABIGAIL | Redacted | | | | | | | |
| 4592065 | BOWES, AUBREY | Redacted | | | | | | | |
| 4439634 | BOWES, BARBARA | Redacted | | | | | | | |
| 4763165 | BOWES, BARRINGTON | Redacted | | | | | | | |
| 4438769 | BOWES, CHAD J | Redacted | | | | | | | |
| 4394646 | BOWES, CLAUDIA J | Redacted | | | | | | | |
| 4334280 | BOWES, EDWARD | Redacted | | | | | | | |
| 4431694 | BOWES, ELIZABETH | Redacted | | | | | | | |
| 4477667 | BOWES, ERICH | Redacted | | | | | | | |
| 4330422 | BOWES, JAMES K | Redacted | | | | | | | |
| 4424722 | BOWES, JOVAN | Redacted | | | | | | | |
| 4471095 | BOWES, MATTHEW R | Redacted | | | | | | | |
| 4394288 | BOWES, MEGHAN B | Redacted | | | | | | | |
| 4637240 | BOWES, PAM | Redacted | | | | | | | |
| 4585193 | BOWHAY, JEAN | Redacted | | | | | | | |
| 4793914 | Bowhead Manufacturing Technologies | Redacted | | | | | | | |
| 4601876 | BOWICK, EDITH | Redacted | | | | | | | |
| 4638075 | BOWICK, PEGGY | Redacted | | | | | | | |
| 4125226 | Bowie CAD | Bowie Central Appraisal District | PO Box 1269 | | | Round Rock | TX | 78680-1269 | |
| 4133870 | Bowie Central Appraisal District | PO Box 1269 | | | | Round Rock | TX | 78680-1269 | |
| 5484001 | BOWIE COUNTY | PO BOX 6527 | | | | TEXARKANA | TX | 75505-6527 | |
| 4780685 | Bowie County Tax Assessor Collector | PO Box 6527 | | | | Texarkana | TX | 75505-6527 | |
| 4559699 | BOWIE JR, PAUL D | Redacted | | | | | | | |
| 4188166 | BOWIE, AHRIANNE N | Redacted | | | | | | | |
| 4336745 | BOWIE, BROOKE | Redacted | | | | | | | |
| 4148612 | BOWIE, CAMISHA R | Redacted | | | | | | | |
| 4312950 | BOWIE, CHANSE C | Redacted | | | | | | | |
| 4607713 | BOWIE, CHARLES | Redacted | | | | | | | |
| 4582652 | BOWIE, CLARE L | Redacted | | | | | | | |
| 4325018 | BOWIE, CORAL R | Redacted | | | | | | | |
| 4344147 | BOWIE, CORLEA S | Redacted | | | | | | | |
| 4697577 | BOWIE, DIANA | Redacted | | | | | | | |
| 4284661 | BOWIE, DIANA J | Redacted | | | | | | | |
| 4380608 | BOWIE, DUSTIN | Redacted | | | | | | | |
| 4695521 | BOWIE, GARNETTA | Redacted | | | | | | | |
| 4181175 | BOWIE, GIA | Redacted | | | | | | | |
| 4314633 | BOWIE, IZAIAH | Redacted | | | | | | | |
| 4664914 | BOWIE, JANICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388099 | BOWIE, JOSHUA | Redacted | | | | | | | |
| 4382640 | BOWIE, KAREN | Redacted | | | | | | | |
| 4157229 | BOWIE, KATHLEEN S | Redacted | | | | | | | |
| 4311307 | BOWIE, KEIANA M | Redacted | | | | | | | |
| 4464097 | BOWIE, KEMRY | Redacted | | | | | | | |
| 4760837 | BOWIE, KENNETH | Redacted | | | | | | | |
| 4351140 | BOWIE, KEVIN | Redacted | | | | | | | |
| 4748473 | BOWIE, LURLEEN | Redacted | | | | | | | |
| 4195600 | BOWIE, MARIA I | Redacted | | | | | | | |
| 4667187 | BOWIE, MARY | Redacted | | | | | | | |
| 4357908 | BOWIE, MARY A | Redacted | | | | | | | |
| 4265067 | BOWIE, MARY K | Redacted | | | | | | | |
| 4512710 | BOWIE, MARY N | Redacted | | | | | | | |
| 4855429 | Bowie, Maya | Redacted | | | | | | | |
| 4289984 | BOWIE, MAYA | Redacted | | | | | | | |
| 4719813 | BOWIE, NADA | Redacted | | | | | | | |
| 4338161 | BOWIE, PIPER | Redacted | | | | | | | |
| 4337522 | BOWIE, RICKY | Redacted | | | | | | | |
| 4722006 | BOWIE, RODNEY | Redacted | | | | | | | |
| 4145870 | BOWIE, SCOTTRIC A | Redacted | | | | | | | |
| 4429524 | BOWIE, SHAISIA R | Redacted | | | | | | | |
| 4695263 | BOWIE, SHANTRELL | Redacted | | | | | | | |
| 4178127 | BOWIE, TY W | Redacted | | | | | | | |
| 4337624 | BOWIE, TYNEISHA | Redacted | | | | | | | |
| 4668369 | BOWIE, TYRONE H | Redacted | | | | | | | |
| 4530140 | BOWIE, VICTORIA T | Redacted | | | | | | | |
| 4314017 | BOWIE, ZACHARY E | Redacted | | | | | | | |
| 4339439 | BOWINS, MADISON | Redacted | | | | | | | |
| 4514247 | BOWKER, CORBIN P | Redacted | | | | | | | |
| 4582893 | BOWKER, FAITH | Redacted | | | | | | | |
| 4813056 | BOWKER, MAGGE | Redacted | | | | | | | |
| 4520008 | BOWLBY, ANDREW D | Redacted | | | | | | | |
| 4310752 | BOWLBY, AUDREY E | Redacted | | | | | | | |
| 4581556 | BOWLBY, JESSICA | Redacted | | | | | | | |
| 4582787 | BOWLBY, JUSTIN M | Redacted | | | | | | | |
| 4706207 | BOWLBY, ROBERT | Redacted | | | | | | | |
| 4654600 | BOWLDEN, HARRY S | Redacted | | | | | | | |
| 4318627 | BOWLDS, ALEXIS R | Redacted | | | | | | | |
| 4265295 | BOWLEG, TIFFANY A | Redacted | | | | | | | |
| 4255816 | BOWLEN, AMANDA | Redacted | | | | | | | |
| 4381970 | BOWLEN, PATRICIA A | Redacted | | | | | | | |
| 4569758 | BOWLER JR., DONALD L | Redacted | | | | | | | |
| 4229374 | BOWLER, ALEXIS A | Redacted | | | | | | | |
| 4335132 | BOWLER, ERIN | Redacted | | | | | | | |
| 4240037 | BOWLER, JOHN J | Redacted | | | | | | | |
| 4160620 | BOWLER, JORDAN | Redacted | | | | | | | |
| 4813057 | BOWLER, MARI | Redacted | | | | | | | |
| 4360813 | BOWLER, MICHAEL J | Redacted | | | | | | | |
| 4681195 | BOWLER, PETRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524077 | BOWLER, WILLIAM J | Redacted | | | | | | | |
| 4802661 | BOWLERSPARADISE.COM | 9260 BENDEL PLACE | | | | ELK GROVE | CA | 95624 | |
| 4861808 | BOWLERSPARADISECOM INC | 9260 BENDEL PL | | | | ELK GROVE | CA | 95624-2412 | |
| 4798879 | BOWLERSTORE | DBA BOWLERSTORE.COM | 55 EUCLID STREET | | | VERSAILLES | OH | 45380 | |
| 5553420 | BOWLES HEATHER | 2153 EGYPT PIKE | | | | CHILLICOTHE | OH | 45601 | |
| 4169694 | BOWLES III, CALVIN | Redacted | | | | | | | |
| 4520376 | BOWLES JR, HENRY W | Redacted | | | | | | | |
| 4552553 | BOWLES, ADRIAN | Redacted | | | | | | | |
| 4348416 | BOWLES, ANNETTE F | Redacted | | | | | | | |
| 4318402 | BOWLES, AUSTIN E | Redacted | | | | | | | |
| 4578349 | BOWLES, AVERY P | Redacted | | | | | | | |
| 4556193 | BOWLES, BARBARA | Redacted | | | | | | | |
| 4654832 | BOWLES, BARBARA | Redacted | | | | | | | |
| 4540915 | BOWLES, BETTY | Redacted | | | | | | | |
| 4597505 | BOWLES, BRIAN | Redacted | | | | | | | |
| 4584811 | BOWLES, BRIDGETTE | Redacted | | | | | | | |
| 4254463 | BOWLES, CAYLIN | Redacted | | | | | | | |
| 4588105 | BOWLES, CHARLES | Redacted | | | | | | | |
| 4446349 | BOWLES, CHERYL K | Redacted | | | | | | | |
| 4172457 | BOWLES, CHRISTINE L | Redacted | | | | | | | |
| 4621426 | BOWLES, CLARE | Redacted | | | | | | | |
| 4227818 | BOWLES, CONNIE | Redacted | | | | | | | |
| 4672173 | BOWLES, DANA | Redacted | | | | | | | |
| 4379339 | BOWLES, DAVID C | Redacted | | | | | | | |
| 4742014 | BOWLES, DAWN | Redacted | | | | | | | |
| 4378304 | BOWLES, DOMINIQUE | Redacted | | | | | | | |
| 4241538 | BOWLES, EDDIE J | Redacted | | | | | | | |
| 4279588 | BOWLES, ELIZABETH A | Redacted | | | | | | | |
| 4156240 | BOWLES, ERIC | Redacted | | | | | | | |
| 4597575 | BOWLES, GLINDA | Redacted | | | | | | | |
| 4753192 | BOWLES, JEAN | Redacted | | | | | | | |
| 4515895 | BOWLES, JEFFERY C | Redacted | | | | | | | |
| 4446743 | BOWLES, JESSE R | Redacted | | | | | | | |
| 4557394 | BOWLES, JOHN P | Redacted | | | | | | | |
| 4626049 | BOWLES, JOSEPH | Redacted | | | | | | | |
| 4401262 | BOWLES, KANDICE | Redacted | | | | | | | |
| 4670038 | BOWLES, KELLY LYNDON | Redacted | | | | | | | |
| 4161286 | BOWLES, KRISTINA | Redacted | | | | | | | |
| 4661223 | BOWLES, MARK | Redacted | | | | | | | |
| 4222404 | BOWLES, MICHAEL C | Redacted | | | | | | | |
| 4558066 | BOWLES, MICHELLE | Redacted | | | | | | | |
| 4673914 | BOWLES, RICHARD | Redacted | | | | | | | |
| 4591803 | BOWLES, ROB | Redacted | | | | | | | |
| 4570287 | BOWLES, ROBERT C | Redacted | | | | | | | |
| 4764827 | BOWLES, ROSALIND | Redacted | | | | | | | |
| 4558467 | BOWLES, SABRINA A | Redacted | | | | | | | |
| 4425136 | BOWLES, SARAH | Redacted | | | | | | | |
| 4313023 | BOWLES, SETH | Redacted | | | | | | | |
| 4577208 | BOWLES, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450952 | BOWLES, SHAWN W | Redacted | | | | | | | |
| 4521658 | BOWLES, SIERRA D | Redacted | | | | | | | |
| 4304141 | BOWLES, STEPHANIE A | Redacted | | | | | | | |
| 4260598 | BOWLES, STEPHEN W | Redacted | | | | | | | |
| 4735138 | BOWLES, SUSAN | Redacted | | | | | | | |
| 4255939 | BOWLES, TRAVARESS | Redacted | | | | | | | |
| 4266448 | BOWLES, TYLER W | Redacted | | | | | | | |
| 4764416 | BOWLES, VANESSA | Redacted | | | | | | | |
| 4399674 | BOWLES, WILLIAM | Redacted | | | | | | | |
| 4755427 | BOWLES, WILLIE | Redacted | | | | | | | |
| 4569009 | BOWLEY, CHRISTINA | Redacted | | | | | | | |
| 4230746 | BOWLEY, MAX | Redacted | | | | | | | |
| 4593635 | BOWLEY, ROBERT F | Redacted | | | | | | | |
| 4714525 | BOWLEY, SHARON | Redacted | | | | | | | |
| 5553436 | BOWLIN ZACKARY | 114 RODEO DR | | | | GEORGETOWN | KY | 40324 | |
| 4285825 | BOWLIN, ALEXIS R | Redacted | | | | | | | |
| 4149283 | BOWLIN, AMANDA | Redacted | | | | | | | |
| 4715499 | BOWLIN, BRIAN | Redacted | | | | | | | |
| 4686972 | BOWLIN, CATHERINE | Redacted | | | | | | | |
| 4550747 | BOWLIN, DONALD S | Redacted | | | | | | | |
| 4722790 | BOWLIN, DUANE | Redacted | | | | | | | |
| 4587974 | BOWLIN, ELLEN | Redacted | | | | | | | |
| 4765172 | BOWLIN, HAL | Redacted | | | | | | | |
| 4296856 | BOWLIN, KRISTEN | Redacted | | | | | | | |
| 4646716 | BOWLIN, PAMELA | Redacted | | | | | | | |
| 4455308 | BOWLIN, SAMUEL D | Redacted | | | | | | | |
| 4652603 | BOWLIN, SHERRY | Redacted | | | | | | | |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | | BOWLING GREEN | KY | 42102-0360 | |
| 4884256 | BOWLING GREEN REFRIGERATION INC | PO BOX 1096 | | | | BOWLING GREEN | KY | 42102 | |
| 5409450 | BOWLING WILLIAM L AND JEANNIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4391307 | BOWLING, ALEXANDRA | Redacted | | | | | | | |
| 4389448 | BOWLING, ANDREW | Redacted | | | | | | | |
| 4459460 | BOWLING, BENJAMIN | Redacted | | | | | | | |
| 4447388 | BOWLING, BRANDON | Redacted | | | | | | | |
| 4600403 | BOWLING, CAYLA | Redacted | | | | | | | |
| 4316633 | BOWLING, CHASE | Redacted | | | | | | | |
| 4202196 | BOWLING, CHRISTOPHER | Redacted | | | | | | | |
| 4573759 | BOWLING, COURTNEY | Redacted | | | | | | | |
| 4241661 | BOWLING, CYNTHIA | Redacted | | | | | | | |
| 4462203 | BOWLING, DAKOTA E | Redacted | | | | | | | |
| 4455987 | BOWLING, DANIEL | Redacted | | | | | | | |
| 4742318 | BOWLING, DEBORAH | Redacted | | | | | | | |
| 4517759 | BOWLING, DESIREE K | Redacted | | | | | | | |
| 4462044 | BOWLING, DONALD J | Redacted | | | | | | | |
| 4682671 | BOWLING, DOUG | Redacted | | | | | | | |
| 4186206 | BOWLING, GWENDOLYN M | Redacted | | | | | | | |
| 4629791 | BOWLING, HOLLY | Redacted | | | | | | | |
| 4307860 | BOWLING, HOLLY | Redacted | | | | | | | |
| 4855410 | Bowling, J. Mitchell | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611305 | BOWLING, JAMES | Redacted | | | | | | | |
| 4747010 | BOWLING, JAMES | Redacted | | | | | | | |
| 4671791 | BOWLING, JAMES | Redacted | | | | | | | |
| 4767202 | BOWLING, JAMES | Redacted | | | | | | | |
| 4319498 | BOWLING, JAMIE L | Redacted | | | | | | | |
| 4212816 | BOWLING, JENNIFER | Redacted | | | | | | | |
| 4607595 | BOWLING, JENNIFER | Redacted | | | | | | | |
| 4705869 | BOWLING, JOAN | Redacted | | | | | | | |
| 4634628 | BOWLING, JOHN | Redacted | | | | | | | |
| 4383798 | BOWLING, JOSEPH W | Redacted | | | | | | | |
| 4321344 | BOWLING, KAITLYNN | Redacted | | | | | | | |
| 4594544 | BOWLING, KATHERINE | Redacted | | | | | | | |
| 4519313 | BOWLING, KELLY L | Redacted | | | | | | | |
| 4386052 | BOWLING, LAURA K | Redacted | | | | | | | |
| 4383416 | BOWLING, LETIA | Redacted | | | | | | | |
| 4252816 | BOWLING, LORRI | Redacted | | | | | | | |
| 4546225 | BOWLING, MAGDALENA | Redacted | | | | | | | |
| 4311055 | BOWLING, MARY E | Redacted | | | | | | | |
| 4321497 | BOWLING, MATILDA N | Redacted | | | | | | | |
| 4317328 | BOWLING, PAMELA R | Redacted | | | | | | | |
| 4588740 | BOWLING, PATSY A | Redacted | | | | | | | |
| 4599671 | BOWLING, PAUL E | Redacted | | | | | | | |
| 4765385 | BOWLING, REBECCA | Redacted | | | | | | | |
| 4557454 | BOWLING, REBEKAH C | Redacted | | | | | | | |
| 4578836 | BOWLING, RENEE A | Redacted | | | | | | | |
| 4318646 | BOWLING, RICK | Redacted | | | | | | | |
| 4316233 | BOWLING, TERESA A | Redacted | | | | | | | |
| 4317234 | BOWLING, TERRI D | Redacted | | | | | | | |
| 4450900 | BOWLING, TRAVIS | Redacted | | | | | | | |
| 4693145 | BOWLING, TRAVIS | Redacted | | | | | | | |
| 4662158 | BOWLSON, CHERYL F | Redacted | | | | | | | |
| 4874785 | BOWMAN & WRAY PAVING & CONCRETE | DAVID MOORE | P O BOX 203 | | | NEW CASTLE | OH | 45344 | |
| 4825511 | BOWMAN , JAKE | Redacted | | | | | | | |
| 5553451 | BOWMAN ANN | 10009 MARKET ST | | | | BROOKVILLE | IN | 47012 | |
| 5553452 | BOWMAN ANNA | 833 SETTLEMENT ST | | | | LAKE WYLIE | SC | 29710 | |
| 5791718 | BOWMAN CONSTRUCTION | 4070 BROADWAY ROAD | | | | WILLARD | OH | 44890 | |
| 5794898 | Bowman Construction | 4070 Broadway Road | | | | Willard | OH | 44890 | |
| 5553459 | BOWMAN COURTNEY | 9401 WILSON BLVD LOT 59 | | | | COLUMBIA | SC | 29203 | |
| 5553464 | BOWMAN DELILAH | 551 PINCREST DR | | | | PINEVILLE | LA | 71360 | |
| 4859984 | BOWMAN ELECTRIC SHOP LTD | 131 HEKILI ST SUITE 210 | | | | KAILUA | HI | 96734 | |
| 4516638 | BOWMAN III, JOSEPH A | Redacted | | | | | | | |
| 4465427 | BOWMAN JR, JONATHAN H | Redacted | | | | | | | |
| 4233785 | BOWMAN JR., CARSON H | Redacted | | | | | | | |
| 4808565 | BOWMAN MTP CENTER LLC | C/O GROVE PROPERTY FUND, LLC | ATTN: SHERYL CHAPMAN, ACCOUNTING MGR | 95 GLASTONBURY BLVD., SUITE 214 | | GLASTONBURY | CT | 06033 | |
| 4905419 | Bowman Sales & Equipment, Inc | Staci L. Lesher | 10233 Governor Lane Blvd | | | Williamsport | MD | 21795 | |
| 4343730 | BOWMAN SR, TION J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873224 | BOWMAN TRAILER LEASING | BOWMAN SALES & EQUIPMENT INC | P O BOX 433 | | | WILLIAMSPORT | MD | 21795 | |
| 4206317 | BOWMAN, ADAM | Redacted | | | | | | | |
| 4382708 | BOWMAN, ALAN D | Redacted | | | | | | | |
| 4382164 | BOWMAN, ALAYSHA S | Redacted | | | | | | | |
| 4382362 | BOWMAN, ALEXA C | Redacted | | | | | | | |
| 4260870 | BOWMAN, ALEXZANDRIA | Redacted | | | | | | | |
| 4530601 | BOWMAN, ALLEXIS | Redacted | | | | | | | |
| 4177925 | BOWMAN, ALLEXIS C | Redacted | | | | | | | |
| 4542738 | BOWMAN, ALLIYAH S | Redacted | | | | | | | |
| 4564883 | BOWMAN, AMANDA | Redacted | | | | | | | |
| 4317947 | BOWMAN, ANDERSON E | Redacted | | | | | | | |
| 4388385 | BOWMAN, ANDREW K | Redacted | | | | | | | |
| 4425949 | BOWMAN, ANGELA | Redacted | | | | | | | |
| 4318037 | BOWMAN, ANN C | Redacted | | | | | | | |
| 4574425 | BOWMAN, ANTHONY D | Redacted | | | | | | | |
| 4772252 | BOWMAN, ART | Redacted | | | | | | | |
| 4768958 | BOWMAN, BARBARA | Redacted | | | | | | | |
| 4611521 | BOWMAN, BARBARA | Redacted | | | | | | | |
| 4361161 | BOWMAN, BENJAMIN J | Redacted | | | | | | | |
| 4210366 | BOWMAN, BERNARD | Redacted | | | | | | | |
| 4712301 | BOWMAN, BERNETTE | Redacted | | | | | | | |
| 4383447 | BOWMAN, BRANDI S | Redacted | | | | | | | |
| 4194482 | BOWMAN, BREANNA | Redacted | | | | | | | |
| 4769572 | BOWMAN, BRENDA | Redacted | | | | | | | |
| 4192324 | BOWMAN, BRITTANY | Redacted | | | | | | | |
| 4200174 | BOWMAN, BRUCE D | Redacted | | | | | | | |
| 4450467 | BOWMAN, BRYCE M | Redacted | | | | | | | |
| 4359384 | BOWMAN, CAMERON | Redacted | | | | | | | |
| 4185412 | BOWMAN, CAMERON M | Redacted | | | | | | | |
| 4631520 | BOWMAN, CEDRIC | Redacted | | | | | | | |
| 4770593 | BOWMAN, CHARLES | Redacted | | | | | | | |
| 4592544 | BOWMAN, CHARLES K | Redacted | | | | | | | |
| 4461282 | BOWMAN, CHARLIE D | Redacted | | | | | | | |
| 4587440 | BOWMAN, CHESTER | Redacted | | | | | | | |
| 4444014 | BOWMAN, CHRIS | Redacted | | | | | | | |
| 4172782 | BOWMAN, CHRISTINE M | Redacted | | | | | | | |
| 4544706 | BOWMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4309574 | BOWMAN, CHRISTOPHER T | Redacted | | | | | | | |
| 4251661 | BOWMAN, CLARENCE | Redacted | | | | | | | |
| 4761487 | BOWMAN, CLARENCE | Redacted | | | | | | | |
| 4376941 | BOWMAN, CLINTON E | Redacted | | | | | | | |
| 4677308 | BOWMAN, CODY | Redacted | | | | | | | |
| 4388740 | BOWMAN, COREY | Redacted | | | | | | | |
| 4318140 | BOWMAN, CRAIG | Redacted | | | | | | | |
| 4578616 | BOWMAN, DAKOTA L | Redacted | | | | | | | |
| 4672160 | BOWMAN, DANA | Redacted | | | | | | | |
| 4301637 | BOWMAN, DANIEL S | Redacted | | | | | | | |
| 4508360 | BOWMAN, DANNY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241848 | BOWMAN, DAVID | Redacted | | | | | | | |
| 4644118 | BOWMAN, DAVID | Redacted | | | | | | | |
| 4602942 | BOWMAN, DAVID | Redacted | | | | | | | |
| 4469359 | BOWMAN, DAWN | Redacted | | | | | | | |
| 4729978 | BOWMAN, DEADRA | Redacted | | | | | | | |
| 4649908 | BOWMAN, DEBORAH | Redacted | | | | | | | |
| 4774842 | BOWMAN, DEBORAH | Redacted | | | | | | | |
| 4345297 | BOWMAN, DEBORAH A | Redacted | | | | | | | |
| 4671718 | BOWMAN, DEBRA | Redacted | | | | | | | |
| 4703208 | BOWMAN, DENICE | Redacted | | | | | | | |
| 4421956 | BOWMAN, DEVANTE D | Redacted | | | | | | | |
| 4714522 | BOWMAN, DION | Redacted | | | | | | | |
| 4668920 | BOWMAN, DOLORES | Redacted | | | | | | | |
| 4359685 | BOWMAN, DOMINIQUE | Redacted | | | | | | | |
| 4303969 | BOWMAN, DONNEL | Redacted | | | | | | | |
| 4372108 | BOWMAN, DORLISA | Redacted | | | | | | | |
| 4236740 | BOWMAN, DOUGLAS T | Redacted | | | | | | | |
| 4648183 | BOWMAN, EDDIE L | Redacted | | | | | | | |
| 4696246 | BOWMAN, EDWARD | Redacted | | | | | | | |
| 4254958 | BOWMAN, EDWARD S | Redacted | | | | | | | |
| 4636738 | BOWMAN, EFFIE | Redacted | | | | | | | |
| 4458489 | BOWMAN, ELIZABETH A | Redacted | | | | | | | |
| 4452812 | BOWMAN, EMANUEL | Redacted | | | | | | | |
| 4554775 | BOWMAN, EMILY N | Redacted | | | | | | | |
| 4424470 | BOWMAN, ERIC M | Redacted | | | | | | | |
| 4468529 | BOWMAN, ERNEST D | Redacted | | | | | | | |
| 4730160 | BOWMAN, EUNICE | Redacted | | | | | | | |
| 4316432 | BOWMAN, EVELYN A | Redacted | | | | | | | |
| 4739251 | BOWMAN, FREDDIE W | Redacted | | | | | | | |
| 4333020 | BOWMAN, GAIL E | Redacted | | | | | | | |
| 4205674 | BOWMAN, GARRETT E | Redacted | | | | | | | |
| 4744234 | BOWMAN, GARY | Redacted | | | | | | | |
| 4259673 | BOWMAN, GEORGE D | Redacted | | | | | | | |
| 4304758 | BOWMAN, GERRY L | Redacted | | | | | | | |
| 4825512 | BOWMAN, GREG | Redacted | | | | | | | |
| 4371931 | BOWMAN, GUYLAN T | Redacted | | | | | | | |
| 4519509 | BOWMAN, HALEY | Redacted | | | | | | | |
| 4244477 | BOWMAN, HALEY | Redacted | | | | | | | |
| 4551933 | BOWMAN, IMANI | Redacted | | | | | | | |
| 4277060 | BOWMAN, JACK | Redacted | | | | | | | |
| 4487478 | BOWMAN, JADE | Redacted | | | | | | | |
| 4244654 | BOWMAN, JALEN D | Redacted | | | | | | | |
| 4711713 | BOWMAN, JAMES | Redacted | | | | | | | |
| 4227029 | BOWMAN, JAMIYAH A | Redacted | | | | | | | |
| 4630345 | BOWMAN, JEANETTE | Redacted | | | | | | | |
| 4386623 | BOWMAN, JERROLD T | Redacted | | | | | | | |
| 4720265 | BOWMAN, JERRY | Redacted | | | | | | | |
| 4341047 | BOWMAN, JESSE B | Redacted | | | | | | | |
| 4354514 | BOWMAN, JESSICA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229019 | BOWMAN, JEVON M | Redacted | | | | | | | |
| 4731006 | BOWMAN, JIMMY | Redacted | | | | | | | |
| 4635936 | BOWMAN, JOHN | Redacted | | | | | | | |
| 4378674 | BOWMAN, JONATHAN J | Redacted | | | | | | | |
| 4383127 | BOWMAN, JONATHON M | Redacted | | | | | | | |
| 4615239 | BOWMAN, JOSEPH | Redacted | | | | | | | |
| 4450962 | BOWMAN, JOSEPH W | Redacted | | | | | | | |
| 4150131 | BOWMAN, JOSHUA | Redacted | | | | | | | |
| 4512394 | BOWMAN, JUSTIN | Redacted | | | | | | | |
| 4175374 | BOWMAN, JUSTIN W | Redacted | | | | | | | |
| 4189967 | BOWMAN, KAREN L | Redacted | | | | | | | |
| 4380619 | BOWMAN, KAREN L | Redacted | | | | | | | |
| 4152357 | BOWMAN, KEITH | Redacted | | | | | | | |
| 4406158 | BOWMAN, KEITH | Redacted | | | | | | | |
| 4533788 | BOWMAN, KEITH E | Redacted | | | | | | | |
| 4623817 | BOWMAN, KELLY | Redacted | | | | | | | |
| 4440671 | BOWMAN, KEYAIRA Q | Redacted | | | | | | | |
| 4477614 | BOWMAN, KHERA | Redacted | | | | | | | |
| 4290035 | BOWMAN, KI-JANA | Redacted | | | | | | | |
| 4440168 | BOWMAN, KIM | Redacted | | | | | | | |
| 4340928 | BOWMAN, KIM Y | Redacted | | | | | | | |
| 4559833 | BOWMAN, KIMBERLY | Redacted | | | | | | | |
| 4546820 | BOWMAN, KLARICE E | Redacted | | | | | | | |
| 4146743 | BOWMAN, KRISTIN | Redacted | | | | | | | |
| 4457959 | BOWMAN, KYLE | Redacted | | | | | | | |
| 4515532 | BOWMAN, KYLE A | Redacted | | | | | | | |
| 4277231 | BOWMAN, LACEY | Redacted | | | | | | | |
| 4641509 | BOWMAN, LATISHA | Redacted | | | | | | | |
| 4510072 | BOWMAN, LATISHA | Redacted | | | | | | | |
| 4787120 | Bowman, Laura | Redacted | | | | | | | |
| 4769925 | BOWMAN, LAVERNE | Redacted | | | | | | | |
| 4777876 | BOWMAN, LAWRENCE | Redacted | | | | | | | |
| 4343483 | BOWMAN, LENORA | Redacted | | | | | | | |
| 4158261 | BOWMAN, LEONA | Redacted | | | | | | | |
| 4575092 | BOWMAN, LINDA | Redacted | | | | | | | |
| 4738469 | BOWMAN, LINDA | Redacted | | | | | | | |
| 4712990 | BOWMAN, LISBORN | Redacted | | | | | | | |
| 4383749 | BOWMAN, LLIYA | Redacted | | | | | | | |
| 4150484 | BOWMAN, LOGAN W | Redacted | | | | | | | |
| 4792747 | Bowman, Marcella | Redacted | | | | | | | |
| 4150581 | BOWMAN, MARCUS | Redacted | | | | | | | |
| 4144344 | BOWMAN, MARCUS A | Redacted | | | | | | | |
| 4754812 | BOWMAN, MARGARET | Redacted | | | | | | | |
| 4710448 | BOWMAN, MARGIE | Redacted | | | | | | | |
| 4567034 | BOWMAN, MARIE A | Redacted | | | | | | | |
| 4552593 | BOWMAN, MARJORIE E | Redacted | | | | | | | |
| 4154873 | BOWMAN, MARK D | Redacted | | | | | | | |
| 4509027 | BOWMAN, MARKEISHA D | Redacted | | | | | | | |
| 4206090 | BOWMAN, MARKEITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813058 | BOWMAN, MARY | Redacted | | | | | | | |
| 4694565 | BOWMAN, MARY | Redacted | | | | | | | |
| 4330765 | BOWMAN, MASON A | Redacted | | | | | | | |
| 4303744 | BOWMAN, MAYA A | Redacted | | | | | | | |
| 4275637 | BOWMAN, MELINDA | Redacted | | | | | | | |
| 4346096 | BOWMAN, MICHAEL | Redacted | | | | | | | |
| 4661400 | BOWMAN, MICHAEL | Redacted | | | | | | | |
| 4614787 | BOWMAN, MICHAEL | Redacted | | | | | | | |
| 4244135 | BOWMAN, MICHAEL P | Redacted | | | | | | | |
| 4641301 | BOWMAN, MICHALENE | Redacted | | | | | | | |
| 4709860 | BOWMAN, MIRIAL | Redacted | | | | | | | |
| 4436050 | BOWMAN, NICOLE | Redacted | | | | | | | |
| 4290186 | BOWMAN, NOAH | Redacted | | | | | | | |
| 4693913 | BOWMAN, PATRICIA | Redacted | | | | | | | |
| 4488103 | BOWMAN, PATRICIA J | Redacted | | | | | | | |
| 4664834 | BOWMAN, PATRICK | Redacted | | | | | | | |
| 4606006 | BOWMAN, PAUL H. | Redacted | | | | | | | |
| 4631498 | BOWMAN, PAULETTE | Redacted | | | | | | | |
| 4750612 | BOWMAN, PEARLENA J | Redacted | | | | | | | |
| 4586553 | BOWMAN, PEGGY | Redacted | | | | | | | |
| 4149904 | BOWMAN, PORSHIA M | Redacted | | | | | | | |
| 4326363 | BOWMAN, RANDILYN N | Redacted | | | | | | | |
| 4641673 | BOWMAN, RAY | Redacted | | | | | | | |
| 4220683 | BOWMAN, REANNA | Redacted | | | | | | | |
| 4507689 | BOWMAN, RHONDA M | Redacted | | | | | | | |
| 4513598 | BOWMAN, RICHARD | Redacted | | | | | | | |
| 4727225 | BOWMAN, ROBERT | Redacted | | | | | | | |
| 4165674 | BOWMAN, ROCKALE | Redacted | | | | | | | |
| 4182971 | BOWMAN, ROGER | Redacted | | | | | | | |
| 4396924 | BOWMAN, RONDILYN | Redacted | | | | | | | |
| 4316152 | BOWMAN, ROY | Redacted | | | | | | | |
| 4239332 | BOWMAN, RUDINA | Redacted | | | | | | | |
| 4344467 | BOWMAN, SABRINA | Redacted | | | | | | | |
| 4637360 | BOWMAN, SALLYE | Redacted | | | | | | | |
| 4743774 | BOWMAN, SAM A. | Redacted | | | | | | | |
| 4374359 | BOWMAN, SAMUEL | Redacted | | | | | | | |
| 4539101 | BOWMAN, SARA N | Redacted | | | | | | | |
| 4439097 | BOWMAN, SCOTT A | Redacted | | | | | | | |
| 4359279 | BOWMAN, SEAN K | Redacted | | | | | | | |
| 4257740 | BOWMAN, SERENA | Redacted | | | | | | | |
| 4368869 | BOWMAN, SETH A | Redacted | | | | | | | |
| 4290488 | BOWMAN, SHANNON A | Redacted | | | | | | | |
| 4587983 | BOWMAN, SHARON | Redacted | | | | | | | |
| 4659095 | BOWMAN, SHARON | Redacted | | | | | | | |
| 4359452 | BOWMAN, SHARONDA L | Redacted | | | | | | | |
| 4153084 | BOWMAN, SHERILYN | Redacted | | | | | | | |
| 4454941 | BOWMAN, SOMMER | Redacted | | | | | | | |
| 4650254 | BOWMAN, STANLEY | Redacted | | | | | | | |
| 4321662 | BOWMAN, STEPHANIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4453302 | BOWMAN, STEPHANIE | Redacted | | | | | | | |
| 4552651 | BOWMAN, STEPHANIE P | Redacted | | | | | | | |
| 4555601 | BOWMAN, STEVEN T | Redacted | | | | | | | |
| 4547341 | BOWMAN, TAHDRIA | Redacted | | | | | | | |
| 4357460 | BOWMAN, TAMMY J | Redacted | | | | | | | |
| 4754788 | BOWMAN, TANJO | Redacted | | | | | | | |
| 4319552 | BOWMAN, TANYA | Redacted | | | | | | | |
| 4301187 | BOWMAN, TATIANA | Redacted | | | | | | | |
| 4410669 | BOWMAN, TAYLOR | Redacted | | | | | | | |
| 4513291 | BOWMAN, TERESA | Redacted | | | | | | | |
| 4705072 | BOWMAN, THOMAS | Redacted | | | | | | | |
| 4147174 | BOWMAN, TIM B | Redacted | | | | | | | |
| 4621915 | BOWMAN, TIMOTHY | Redacted | | | | | | | |
| 4276746 | BOWMAN, TIMOTHY | Redacted | | | | | | | |
| 4342753 | BOWMAN, TIMOTHY A | Redacted | | | | | | | |
| 4572545 | BOWMAN, TONYA | Redacted | | | | | | | |
| 4448427 | BOWMAN, TYLER | Redacted | | | | | | | |
| 4458201 | BOWMAN, TYLER A | Redacted | | | | | | | |
| 4475877 | BOWMAN, TYLER H | Redacted | | | | | | | |
| 4265254 | BOWMAN, VERONICA L | Redacted | | | | | | | |
| 4445331 | BOWMAN, VICKI L | Redacted | | | | | | | |
| 4389742 | BOWMAN, VICTORIA | Redacted | | | | | | | |
| 4612106 | BOWMAN, WARREN | Redacted | | | | | | | |
| 4728631 | BOWMAN, WENDY | Redacted | | | | | | | |
| 4743058 | BOWMAN, WESLEY | Redacted | | | | | | | |
| 4774981 | BOWMAN, WILLIAM | Redacted | | | | | | | |
| 4319321 | BOWMAN, WILLIE | Redacted | | | | | | | |
| 4642733 | BOWMAN, WILLIE MAE M | Redacted | | | | | | | |
| 4316249 | BOWMAN, WILLIS | Redacted | | | | | | | |
| 4563257 | BOWMAN, ZACHARY M | Redacted | | | | | | | |
| 4414646 | BOWMAN, ZELDA | Redacted | | | | | | | |
| 4303388 | BOWMAN-MALONE, DAQUASIA KATERIOUS | Redacted | | | | | | | |
| 4873332 | BOWMANS PLUMBING & REMODELING INC | BRIAN BOWMAN | 113 ANDERSON ST | | | LATROBE | PA | 15650 | |
| 4885854 | BOWMANS PLUMBING & REMOLDING | RD #7 BOX 116A | | | | LATROBE | PA | 15650 | |
| 4859529 | BOWMANS SAFE & LOCK SUPPLY | 1219 7TH STREET NW | | | | ROCHESTER | MN | 55901 | |
| 4180913 | BOWMAN-SHORTER, JESSICA J | Redacted | | | | | | | |
| 4648407 | BOWMAN-SNAGG, PAMELA | Redacted | | | | | | | |
| 4588330 | BOWMANT, CLAUDE | Redacted | | | | | | | |
| 4468946 | BOWMASTER, MICHAEL | Redacted | | | | | | | |
| 4625243 | BOWNAN, CODI | Redacted | | | | | | | |
| 4825513 | BOWNE, DAVID & TESS | Redacted | | | | | | | |
| 4247360 | BOWRA, CHRISTOPHER | Redacted | | | | | | | |
| 4348462 | BOWRING, MICHELLE | Redacted | | | | | | | |
| 4228265 | BOWRY, CAMISHA F | Redacted | | | | | | | |
| 4332887 | BOWSE, JAKOB | Redacted | | | | | | | |
| 4480275 | BOWSER, ALEXIS V | Redacted | | | | | | | |
| 4694945 | BOWSER, AMIE | Redacted | | | | | | | |
| 4540420 | BOWSER, ARIEL M | Redacted | | | | | | | |
| 4475780 | BOWSER, BRADEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1580 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456519 | BOWSER, CASSANDRA J | Redacted | | | | | | | |
| 4326442 | BOWSER, CHRISTYAL T | Redacted | | | | | | | |
| 4639197 | BOWSER, COLETTE | Redacted | | | | | | | |
| 4433209 | BOWSER, COLLEEN L | Redacted | | | | | | | |
| 4491133 | BOWSER, CRAIG | Redacted | | | | | | | |
| 4648584 | BOWSER, DAVID | Redacted | | | | | | | |
| 4215799 | BOWSER, DAVID | Redacted | | | | | | | |
| 4614199 | BOWSER, DAWNELLA | Redacted | | | | | | | |
| 4219740 | BOWSER, DEJON | Redacted | | | | | | | |
| 4460874 | BOWSER, DIANA L | Redacted | | | | | | | |
| 4667643 | BOWSER, DOUGLAS | Redacted | | | | | | | |
| 4341197 | BOWSER, ELAINE | Redacted | | | | | | | |
| 4429123 | BOWSER, EVELYN L | Redacted | | | | | | | |
| 4758190 | BOWSER, GLEN | Redacted | | | | | | | |
| 4350680 | BOWSER, JEANETTE | Redacted | | | | | | | |
| 4832842 | BOWSER, JEFF | Redacted | | | | | | | |
| 4152882 | BOWSER, JESSE | Redacted | | | | | | | |
| 4218260 | BOWSER, KAETLYN | Redacted | | | | | | | |
| 4235825 | BOWSER, KAYLA | Redacted | | | | | | | |
| 4494356 | BOWSER, KELLY | Redacted | | | | | | | |
| 4713035 | BOWSER, MELVIN | Redacted | | | | | | | |
| 4555495 | BOWSER, MICHELLE | Redacted | | | | | | | |
| 4696680 | BOWSER, MIKE | Redacted | | | | | | | |
| 4489060 | BOWSER, NOAH C | Redacted | | | | | | | |
| 4326473 | BOWSER, PAMELA | Redacted | | | | | | | |
| 4199087 | BOWSER, PAMELA T | Redacted | | | | | | | |
| 4659973 | BOWSER, PATRICIA A | Redacted | | | | | | | |
| 4701714 | BOWSER, RIKKI | Redacted | | | | | | | |
| 4689145 | BOWSER, ROBERT | Redacted | | | | | | | |
| 4553347 | BOWSER, ROLONDA | Redacted | | | | | | | |
| 4327042 | BOWSER, SAMAYA A | Redacted | | | | | | | |
| 4772977 | BOWSER, SHAMESHA | Redacted | | | | | | | |
| 4737213 | BOWSER, SHARON | Redacted | | | | | | | |
| 4382149 | BOWSER, SHERNEICE | Redacted | | | | | | | |
| 4730267 | BOWSER, SHIRLEY | Redacted | | | | | | | |
| 4491158 | BOWSER, TERRY A | Redacted | | | | | | | |
| 4832843 | BOWSER, TOM | Redacted | | | | | | | |
| 4608965 | BOWSER, VALERIE | Redacted | | | | | | | |
| 4486926 | BOWSER, ZACHARY K | Redacted | | | | | | | |
| 4597338 | BOWSER-WILLIAMS, TANDRA C | Redacted | | | | | | | |
| 4772285 | BOWSKI, LEO | Redacted | | | | | | | |
| 4645516 | BOWTHORPE, ANNETTE | Redacted | | | | | | | |
| 4582788 | BOWTHORPE, JEREMY S | Redacted | | | | | | | |
| 4796602 | BOWTIE PRODUCTS | 922 N. 14TH | | | | MANITOWOC | WI | 54220 | |
| 4381207 | BOWYER, ASHLEY E | Redacted | | | | | | | |
| 4577234 | BOWYER, JOHNA L | Redacted | | | | | | | |
| 4668578 | BOWYER, JOYCE | Redacted | | | | | | | |
| 4577650 | BOWYER, KELSEY D | Redacted | | | | | | | |
| 4658993 | BOWYER, LILLIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4246259 | BOWYER, SUSAN G | Redacted | | | | | | | |
| 4809542 | BOX APPLIANCE SERVICE CO INC | 14465 Griffith Street | | | | San Leandro | CA | 94577 | |
| 5484002 | BOX BUTTE COUNTY | 5TH & BOX BUTTE | | | | ALLIANCE | NE | 69301 | |
| 4780276 | Box Butte County Treasurer | 5th & Box Butte | | | | Alliance | NE | 69301 | |
| 4875065 | BOX INC | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 5794899 | BOX INC-4168010 | DEPT 34666 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4858991 | BOX KING LLC | 1125 N BECHTLE AVENUE | | | | SPRINGFIELD | OH | 45504 | |
| 4174957 | BOX, AMBER | Redacted | | | | | | | |
| 4517685 | BOX, CHARNELE L | Redacted | | | | | | | |
| 4698070 | BOX, DENCY | Redacted | | | | | | | |
| 4709454 | BOX, DOUGLAS | Redacted | | | | | | | |
| 4395179 | BOX, EMILY E | Redacted | | | | | | | |
| 4686016 | BOX, GINGER | Redacted | | | | | | | |
| 4177625 | BOX, HANNAH E | Redacted | | | | | | | |
| 4409456 | BOX, JEANETTE R | Redacted | | | | | | | |
| 4659135 | BOX, JOE | Redacted | | | | | | | |
| 4146822 | BOX, JON | Redacted | | | | | | | |
| 4374762 | BOX, KRISTLE | Redacted | | | | | | | |
| 4184151 | BOX, LISA | Redacted | | | | | | | |
| 4210752 | BOX, ONAMARIE L | Redacted | | | | | | | |
| 4755559 | BOX, PAT | Redacted | | | | | | | |
| 4632123 | BOX, SHANNON | Redacted | | | | | | | |
| 4393998 | BOX, TODD | Redacted | | | | | | | |
| 4337734 | BOXALL, CHARLES E | Redacted | | | | | | | |
| 4157796 | BOXBERGER, TERESA G | Redacted | | | | | | | |
| 4749711 | BOXELL, CHARLES | Redacted | | | | | | | |
| 4615087 | BOXER, GARY | Redacted | | | | | | | |
| 4453866 | BOXLER, DREW D | Redacted | | | | | | | |
| 4218673 | BOXLER, LUCINDA | Redacted | | | | | | | |
| 4471320 | BOXLEY- DAVIS, AMBERLY | Redacted | | | | | | | |
| 4313381 | BOXLEY, ARMONDA | Redacted | | | | | | | |
| 4591286 | BOXLEY, ELMIRA | Redacted | | | | | | | |
| 4173514 | BOXLEY, RICHARD | Redacted | | | | | | | |
| 4327008 | BOXLY, TYLISA | Redacted | | | | | | | |
| 4220002 | BOXWELL, FARON | Redacted | | | | | | | |
| 4797308 | BOXWOOD RESTORATION COMPANY | DBA BOXWOOD PRO PRODUCTS | 1234 FORMAN RD | | | JEFFERSON | OH | 44047 | |
| 4207707 | BOXX, JAMAAHL | Redacted | | | | | | | |
| 4369615 | BOXX, SHIRLEY | Redacted | | | | | | | |
| 4218342 | BOYACK, RUSSELL E | Redacted | | | | | | | |
| 4813059 | BOYADJIAN, MARK | Redacted | | | | | | | |
| 4848865 | BO-YAH SERVICES LLC | 28 DEN MAR DR | | | | Holtwood | PA | 17532 | |
| 4813060 | BOYAN, CRAIG | Redacted | | | | | | | |
| 4323063 | BOYANCE, MARIA | Redacted | | | | | | | |
| 4870442 | BOYCE & DRAKE COMPANY INC | 74 WARREN ST STE 2 | | | | SARATOGA SPRINGS | NY | 12866 | |
| 5553557 | BOYCE DEANNA | 102 MCCLURE ST | | | | DRAVOSBURG | PA | 15034 | |
| 5553560 | BOYCE HOFFMEYER | 319 S OSBORNE ST | | | | SHERBURN | MN | 56171 | |
| 4852010 | BOYCE HOLLAND | 670 W CYPRESS ST | | | | Compton | CA | 90220 | |
| 4412669 | BOYCE JONES, JUNE M | Redacted | | | | | | | |
| 4846419 | BOYCE SMITH | 659 S ELM ST | | | | Crab Orchard | KY | 40419 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393836 | BOYCE SR, THOMAS | Redacted | | | | | | | |
| 4470520 | BOYCE, ALICIA | Redacted | | | | | | | |
| 4448946 | BOYCE, ALTON E | Redacted | | | | | | | |
| 4421977 | BOYCE, ANDREW M | Redacted | | | | | | | |
| 4347037 | BOYCE, ARTHUR | Redacted | | | | | | | |
| 4720481 | BOYCE, BERNICE J | Redacted | | | | | | | |
| 4281527 | BOYCE, BRIAN P | Redacted | | | | | | | |
| 4813061 | BOYCE, CAROLYN & STEVE | Redacted | | | | | | | |
| 4215194 | BOYCE, CHAQUITTA | Redacted | | | | | | | |
| 4151524 | BOYCE, CHARLES B | Redacted | | | | | | | |
| 4451854 | BOYCE, CONNIE | Redacted | | | | | | | |
| 4278862 | BOYCE, DANIEL | Redacted | | | | | | | |
| 4662595 | BOYCE, DEB | Redacted | | | | | | | |
| 4614924 | BOYCE, DELLA | Redacted | | | | | | | |
| 4279563 | BOYCE, DENNIS W | Redacted | | | | | | | |
| 4749600 | BOYCE, DOVIE | Redacted | | | | | | | |
| 4754230 | BOYCE, EDITH | Redacted | | | | | | | |
| 4776280 | BOYCE, EILEEN | Redacted | | | | | | | |
| 4241812 | BOYCE, FAITH | Redacted | | | | | | | |
| 4478336 | BOYCE, HEATHER J | Redacted | | | | | | | |
| 4280113 | BOYCE, HUGH C | Redacted | | | | | | | |
| 4691211 | BOYCE, ILKA | Redacted | | | | | | | |
| 4353354 | BOYCE, JACQUELYN A | Redacted | | | | | | | |
| 4446957 | BOYCE, JANNA | Redacted | | | | | | | |
| 4472482 | BOYCE, JENNIFER | Redacted | | | | | | | |
| 4706948 | BOYCE, JOHN | Redacted | | | | | | | |
| 4639504 | BOYCE, JOHNNIE | Redacted | | | | | | | |
| 4188174 | BOYCE, KARA | Redacted | | | | | | | |
| 4445822 | BOYCE, KATELYN M | Redacted | | | | | | | |
| 4629148 | BOYCE, KATHY | Redacted | | | | | | | |
| 4184282 | BOYCE, KIESHA | Redacted | | | | | | | |
| 4515313 | BOYCE, KIRSTEN | Redacted | | | | | | | |
| 4728035 | BOYCE, LAMART | Redacted | | | | | | | |
| 4640696 | BOYCE, LAURA | Redacted | | | | | | | |
| 4754657 | BOYCE, LEE | Redacted | | | | | | | |
| 4662772 | BOYCE, LENNIE | Redacted | | | | | | | |
| 4316870 | BOYCE, MADISON | Redacted | | | | | | | |
| 4730612 | BOYCE, MARLENE S | Redacted | | | | | | | |
| 4275511 | BOYCE, MARSHALL | Redacted | | | | | | | |
| 4238239 | BOYCE, MELANIE | Redacted | | | | | | | |
| 4767437 | BOYCE, MIGUEL | Redacted | | | | | | | |
| 4646650 | BOYCE, NORMA | Redacted | | | | | | | |
| 4420499 | BOYCE, PATRICK M | Redacted | | | | | | | |
| 4832844 | BOYCE, PAUL | Redacted | | | | | | | |
| 4381221 | BOYCE, PAULETTE | Redacted | | | | | | | |
| 4585679 | BOYCE, RHONDA | Redacted | | | | | | | |
| 4474950 | BOYCE, RICHARD | Redacted | | | | | | | |
| 4706646 | BOYCE, RICKEY | Redacted | | | | | | | |
| 4773196 | BOYCE, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430074 | BOYCE, ROSHAWN B | Redacted | | | | | | | |
| 4387819 | BOYCE, SHAKITTA | Redacted | | | | | | | |
| 4541439 | BOYCE, STACIA | Redacted | | | | | | | |
| 4174048 | BOYCE, STEPHEN A | Redacted | | | | | | | |
| 4254920 | BOYCE, STEVEN A | Redacted | | | | | | | |
| 4368718 | BOYCE, TERI | Redacted | | | | | | | |
| 4251702 | BOYCE, TERRY | Redacted | | | | | | | |
| 4188957 | BOYCE, TIMOTHY R | Redacted | | | | | | | |
| 4238426 | BOYCE, VICKI | Redacted | | | | | | | |
| 4715940 | BOYCE, WILLIAM | Redacted | | | | | | | |
| 4832845 | BOYCE, WILLIAM | Redacted | | | | | | | |
| 4493936 | BOYCE, YEAWAH C | Redacted | | | | | | | |
| 4883728 | BOYCES MOVING SERVICE LLC | P O BOX 97 | | | | ANDOVER | KS | 67002 | |
| 5553579 | BOYD ASHLEY D | 444 SOFTWINDS VILLAGE | | | | ROCK HILL | SC | 29730 | |
| 4691198 | BOYD BRIDGES, THAISE | Redacted | | | | | | | |
| 4867591 | BOYD CONSTRUCTION CO INC | 450 S OHIO STREET | | | | HOBART | IN | 46342 | |
| 5553600 | BOYD DEANDRE | 1127 HADLEY | | | | ST LOUIS | MO | 63101 | |
| 5553602 | BOYD DELOVELY | 2802 RIVERVIEW PL | | | | JONESBORO | GA | 30238 | |
| 4806607 | BOYD FLOTATION INC | PO BOX 840001 | | | | KANSAS CITY | MO | 64184-0001 | |
| 5794900 | Boyd Flotation Inc. | 2440 Adie Road | | | | St. Louis | MO | 63043 | |
| 4872876 | BOYD GUBLER | B KELLY GUBLER OD PLLC | PO BOX 305 | | | OREM | UT | 84059-0305 | |
| 4491436 | BOYD II, DAVID | Redacted | | | | | | | |
| 5553631 | BOYD JAYISHIA | 29 B WOODBERRY DR | | | | SILVERCREEK | GA | 30173 | |
| 4509343 | BOYD JR, FRANKIE | Redacted | | | | | | | |
| 4539562 | BOYD JR., DENNIS M | Redacted | | | | | | | |
| 4887473 | BOYD KELLY GUBLER | SEARS OPTICAL LOCATION 1301 | 105 S STATE ST 221 | | | OREM | UT | 84058 | |
| 5553652 | BOYD LAVONA | 577 OLD WRIGHT SHOP RD | | | | MADISON HEIGHTS | VA | 24572 | |
| 5553657 | BOYD MARCELLA | 265 GRAND PK CIRCLE | | | | BEDFORD | OH | 44146 | |
| 4825514 | BOYD MARTIN CONSTRUCTION LLC | Redacted | | | | | | | |
| 5553669 | BOYD NICOLE | 100 GOOD NIGHT ST | | | | PIKEVILLE | NC | 27863 | |
| 4852240 | BOYD PARROTT | 236 QUINCY ST | | | | Brooklyn | NY | 11216 | |
| 5553686 | BOYD SANDRA | 225 E SPRAGUE ST | | | | WINSTON SALEM | NC | 27107 | |
| 5553692 | BOYD SHELIA | 2355 BOULDER SPRINGS DR | | | | ELLENWOOD | GA | 30294 | |
| 5553693 | BOYD SHERYL | 1401 WHISPERING PINES RD APT B | | | | ALBANY | GA | 60652 | |
| 4813062 | BOYD STOCKHAM | Redacted | | | | | | | |
| 4675673 | BOYD -VEGA, TRACEY | Redacted | | | | | | | |
| 5553707 | BOYD VIRGINIA | 117 ALPINE DR | | | | DANVILLE | VA | 24540 | |
| 5553708 | BOYD WANDA | 2212 WINTERSET DR | | | | TOLEDO | OH | 43614 | |
| 5553711 | BOYD YOLANDA | 1407 SE 36TH ST | | | | SAVANNAH | GA | 31404 | |
| 4285548 | BOYD, AAREON | Redacted | | | | | | | |
| 4236358 | BOYD, AARON | Redacted | | | | | | | |
| 4182388 | BOYD, AARON J | Redacted | | | | | | | |
| 4179199 | BOYD, AARON K | Redacted | | | | | | | |
| 4542050 | BOYD, ADRIANNE | Redacted | | | | | | | |
| 4182559 | BOYD, ALEXANDER H | Redacted | | | | | | | |
| 4146889 | BOYD, ALEXIS | Redacted | | | | | | | |
| 4747974 | BOYD, ALFRED | Redacted | | | | | | | |
| 4756092 | BOYD, ALICE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658997 | BOYD, ALICIA | Redacted | | | | | | | |
| 4600231 | BOYD, ALVIN | Redacted | | | | | | | |
| 4736455 | BOYD, ALYCIA | Redacted | | | | | | | |
| 4746412 | BOYD, AMANDA | Redacted | | | | | | | |
| 4317483 | BOYD, AMANDA | Redacted | | | | | | | |
| 4245141 | BOYD, ANDRIA | Redacted | | | | | | | |
| 4514141 | BOYD, ANGEL M | Redacted | | | | | | | |
| 4713071 | BOYD, ANITA | Redacted | | | | | | | |
| 4314282 | BOYD, ANNESHIA J | Redacted | | | | | | | |
| 4711451 | BOYD, ANNIE | Redacted | | | | | | | |
| 4899435 | BOYD, ANTHONY | Redacted | | | | | | | |
| 4225344 | BOYD, ANTHONY R | Redacted | | | | | | | |
| 4282152 | BOYD, ANTONIO L | Redacted | | | | | | | |
| 4532613 | BOYD, ANTWANAY | Redacted | | | | | | | |
| 4304659 | BOYD, ARIEL | Redacted | | | | | | | |
| 4487603 | BOYD, ASHAE | Redacted | | | | | | | |
| 4519612 | BOYD, ASHANTI M | Redacted | | | | | | | |
| 4527339 | BOYD, ASHLEY | Redacted | | | | | | | |
| 4151488 | BOYD, ASHLEY P | Redacted | | | | | | | |
| 4373046 | BOYD, ASHLEY R | Redacted | | | | | | | |
| 4203960 | BOYD, ASHLINN N | Redacted | | | | | | | |
| 4513453 | BOYD, ASHTON A | Redacted | | | | | | | |
| 4192065 | BOYD, AYLA | Redacted | | | | | | | |
| 4727998 | BOYD, BARBARA | Redacted | | | | | | | |
| 4585411 | BOYD, BARBARA | Redacted | | | | | | | |
| 4750497 | BOYD, BARBARA | Redacted | | | | | | | |
| 4606416 | BOYD, BARBARA | Redacted | | | | | | | |
| 4482405 | BOYD, BARBARA A | Redacted | | | | | | | |
| 4154749 | BOYD, BARBARA A | Redacted | | | | | | | |
| 4683208 | BOYD, BARBARA J | Redacted | | | | | | | |
| 4380127 | BOYD, BARBARA J | Redacted | | | | | | | |
| 4637706 | BOYD, BEATRICE | Redacted | | | | | | | |
| 4751861 | BOYD, BENNIE | Redacted | | | | | | | |
| 4521185 | BOYD, BERNICE | Redacted | | | | | | | |
| 4646429 | BOYD, BERTHA K | Redacted | | | | | | | |
| 4633277 | BOYD, BESSIE | Redacted | | | | | | | |
| 4570675 | BOYD, BETHANY | Redacted | | | | | | | |
| 4603803 | BOYD, BETHANY | Redacted | | | | | | | |
| 4674702 | BOYD, BEVERLY | Redacted | | | | | | | |
| 4813063 | BOYD, BILL | Redacted | | | | | | | |
| 4832847 | BOYD, BILL & GAYLE | Redacted | | | | | | | |
| 4713237 | BOYD, BIRDIE R | Redacted | | | | | | | |
| 4702590 | BOYD, BRIAN | Redacted | | | | | | | |
| 4317994 | BOYD, BRIAN | Redacted | | | | | | | |
| 4304347 | BOYD, BRIOSHA L | Redacted | | | | | | | |
| 4555833 | BOYD, BRITTANY | Redacted | | | | | | | |
| 4208161 | BOYD, BRITTNEY | Redacted | | | | | | | |
| 4297237 | BOYD, BRITTNEY | Redacted | | | | | | | |
| 4534201 | BOYD, BRITTON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1585 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340179 | BOYD, BRYAN D | Redacted | | | | | | | |
| 4196237 | BOYD, BRYSON K | Redacted | | | | | | | |
| 4352033 | BOYD, CARI A | Redacted | | | | | | | |
| 4748970 | BOYD, CARRIE | Redacted | | | | | | | |
| 4406022 | BOYD, CASEY | Redacted | | | | | | | |
| 4193247 | BOYD, CASEY A | Redacted | | | | | | | |
| 4711205 | BOYD, CASSANDRA | Redacted | | | | | | | |
| 4340545 | BOYD, CASSIDY | Redacted | | | | | | | |
| 4738777 | BOYD, CEDRIC S | Redacted | | | | | | | |
| 4313048 | BOYD, CHAD | Redacted | | | | | | | |
| 4380941 | BOYD, CHANIQUA M | Redacted | | | | | | | |
| 4363061 | BOYD, CHARLENE | Redacted | | | | | | | |
| 4754988 | BOYD, CHARLES | Redacted | | | | | | | |
| 4761308 | BOYD, CHARLES | Redacted | | | | | | | |
| 4507328 | BOYD, CHARLES E | Redacted | | | | | | | |
| 4264326 | BOYD, CHERYL | Redacted | | | | | | | |
| 4568852 | BOYD, CHRISTOPHER | Redacted | | | | | | | |
| 4303651 | BOYD, CHRYSTLLYNN | Redacted | | | | | | | |
| 4365930 | BOYD, CINDY | Redacted | | | | | | | |
| 4260319 | BOYD, CLARISSA | Redacted | | | | | | | |
| 4546944 | BOYD, CODY | Redacted | | | | | | | |
| 4365539 | BOYD, CODY | Redacted | | | | | | | |
| 4277951 | BOYD, CODY S | Redacted | | | | | | | |
| 4149594 | BOYD, COLBY | Redacted | | | | | | | |
| 4282305 | BOYD, CONSUELO | Redacted | | | | | | | |
| 4552844 | BOYD, COREY | Redacted | | | | | | | |
| 4256347 | BOYD, COREY A | Redacted | | | | | | | |
| 4316587 | BOYD, CORSHICA L | Redacted | | | | | | | |
| 4512322 | BOYD, CRISHONDA | Redacted | | | | | | | |
| 4433485 | BOYD, CRYSTAL | Redacted | | | | | | | |
| 4511810 | BOYD, CRYSTAL D | Redacted | | | | | | | |
| 4715292 | BOYD, DANA | Redacted | | | | | | | |
| 4330544 | BOYD, DANIEL | Redacted | | | | | | | |
| 4441234 | BOYD, DANIEL | Redacted | | | | | | | |
| 4774155 | BOYD, DANIEL | Redacted | | | | | | | |
| 4410453 | BOYD, DANIEL L | Redacted | | | | | | | |
| 4537683 | BOYD, DAQUAN T | Redacted | | | | | | | |
| 4654939 | BOYD, DARNELL | Redacted | | | | | | | |
| 4343699 | BOYD, DARNISHA M | Redacted | | | | | | | |
| 4702696 | BOYD, DARRELL | Redacted | | | | | | | |
| 4665247 | BOYD, DAVID | Redacted | | | | | | | |
| 4569501 | BOYD, DEANNA | Redacted | | | | | | | |
| 4395800 | BOYD, DEASIA | Redacted | | | | | | | |
| 4711311 | BOYD, DEBORAH | Redacted | | | | | | | |
| 4234472 | BOYD, DEBORAH F | Redacted | | | | | | | |
| 4761106 | BOYD, DEBRA | Redacted | | | | | | | |
| 4379772 | BOYD, DEDRA | Redacted | | | | | | | |
| 4495271 | BOYD, DELISE | Redacted | | | | | | | |
| 4740714 | BOYD, DELOIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660451 | BOYD, DENISE | Redacted | | | | | | | |
| 4693553 | BOYD, DENISE | Redacted | | | | | | | |
| 4386751 | BOYD, DENISE | Redacted | | | | | | | |
| 4651213 | BOYD, DENISE A | Redacted | | | | | | | |
| 4670973 | BOYD, DENNIS W | Redacted | | | | | | | |
| 4577626 | BOYD, DERRICK | Redacted | | | | | | | |
| 4307187 | BOYD, DESHAWN | Redacted | | | | | | | |
| 4481438 | BOYD, DIANNA | Redacted | | | | | | | |
| 4750322 | BOYD, DIANNE | Redacted | | | | | | | |
| 4274544 | BOYD, DOMINIQUE | Redacted | | | | | | | |
| 4326412 | BOYD, DONALD B | Redacted | | | | | | | |
| 4261661 | BOYD, DONKIRK | Redacted | | | | | | | |
| 4261662 | BOYD, DONKIRK | Redacted | | | | | | | |
| 4560104 | BOYD, DONNA V | Redacted | | | | | | | |
| 4590409 | BOYD, DONOVAN | Redacted | | | | | | | |
| 4404872 | BOYD, DORATHY | Redacted | | | | | | | |
| 4407879 | BOYD, DORIS | Redacted | | | | | | | |
| 4567915 | BOYD, DOUGLAS A | Redacted | | | | | | | |
| 4444927 | BOYD, DUSTIN C | Redacted | | | | | | | |
| 4653280 | BOYD, DWAYNE | Redacted | | | | | | | |
| 4338665 | BOYD, DYLAN | Redacted | | | | | | | |
| 4297850 | BOYD, DYLAN | Redacted | | | | | | | |
| 4530424 | BOYD, DYLAN D | Redacted | | | | | | | |
| 4667795 | BOYD, EARNEST | Redacted | | | | | | | |
| 4322137 | BOYD, EDD | Redacted | | | | | | | |
| 4513105 | BOYD, EDWARD L | Redacted | | | | | | | |
| 4208319 | BOYD, ELIZABETH | Redacted | | | | | | | |
| 4653483 | BOYD, ELIZABETH | Redacted | | | | | | | |
| 4282844 | BOYD, ELIZABETH | Redacted | | | | | | | |
| 4553176 | BOYD, ERICA V | Redacted | | | | | | | |
| 4354518 | BOYD, ERIKA | Redacted | | | | | | | |
| 4605070 | BOYD, ERNEST | Redacted | | | | | | | |
| 4600020 | BOYD, EVIDELIA G | Redacted | | | | | | | |
| 4295488 | BOYD, FLORRESHA | Redacted | | | | | | | |
| 4594511 | BOYD, FRED | Redacted | | | | | | | |
| 4654041 | BOYD, GARRY | Redacted | | | | | | | |
| 4758924 | BOYD, GARY | Redacted | | | | | | | |
| 4614876 | BOYD, GENE | Redacted | | | | | | | |
| 4357089 | BOYD, GEONA | Redacted | | | | | | | |
| 4715247 | BOYD, GERALDINE | Redacted | | | | | | | |
| 4584385 | BOYD, GRACE M | Redacted | | | | | | | |
| 4310910 | BOYD, GREGORY W | Redacted | | | | | | | |
| 4660242 | BOYD, GUY | Redacted | | | | | | | |
| 4521751 | BOYD, HANNAH | Redacted | | | | | | | |
| 4512249 | BOYD, HARMONY M | Redacted | | | | | | | |
| 4582944 | BOYD, HEATHER D | Redacted | | | | | | | |
| 4753727 | BOYD, HELEN | Redacted | | | | | | | |
| 4470638 | BOYD, HUNTER L | Redacted | | | | | | | |
| 4620846 | BOYD, IMELDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706732 | BOYD, IRMA J | Redacted | | | | | | | |
| 4316091 | BOYD, ISAIAH | Redacted | | | | | | | |
| 4411586 | BOYD, IVAN | Redacted | | | | | | | |
| 4150695 | BOYD, JACKSON B | Redacted | | | | | | | |
| 4518872 | BOYD, JACQUELLIA M | Redacted | | | | | | | |
| 4402192 | BOYD, JADARRA | Redacted | | | | | | | |
| 4280478 | BOYD, JAHNA | Redacted | | | | | | | |
| 4556945 | BOYD, JAHNIA | Redacted | | | | | | | |
| 4234971 | BOYD, JAKIARIA | Redacted | | | | | | | |
| 4184271 | BOYD, JALENA | Redacted | | | | | | | |
| 4226912 | BOYD, JALYN R | Redacted | | | | | | | |
| 4645549 | BOYD, JAMES | Redacted | | | | | | | |
| 4726743 | BOYD, JAMES | Redacted | | | | | | | |
| 4542873 | BOYD, JAMES | Redacted | | | | | | | |
| 4697827 | BOYD, JAMES | Redacted | | | | | | | |
| 4335856 | BOYD, JAMES | Redacted | | | | | | | |
| 4337179 | BOYD, JAMES F | Redacted | | | | | | | |
| 4676916 | BOYD, JAMES R. | Redacted | | | | | | | |
| 4513529 | BOYD, JAMYA | Redacted | | | | | | | |
| 4588623 | BOYD, JANICE | Redacted | | | | | | | |
| 4558803 | BOYD, JANINE D | Redacted | | | | | | | |
| 4373005 | BOYD, JASMIN R | Redacted | | | | | | | |
| 4240454 | BOYD, JASON P | Redacted | | | | | | | |
| 4146116 | BOYD, JAULEIA | Redacted | | | | | | | |
| 4157243 | BOYD, JAYMIN | Redacted | | | | | | | |
| 4351289 | BOYD, JEANIE M | Redacted | | | | | | | |
| 4744057 | BOYD, JENNIFER | Redacted | | | | | | | |
| 4423623 | BOYD, JENNIFER | Redacted | | | | | | | |
| 4714176 | BOYD, JENNIFER A | Redacted | | | | | | | |
| 4313645 | BOYD, JESSE | Redacted | | | | | | | |
| 4468350 | BOYD, JESSICA L | Redacted | | | | | | | |
| 4379448 | BOYD, JESSICA L | Redacted | | | | | | | |
| 4490251 | BOYD, JESSICA L | Redacted | | | | | | | |
| 4284475 | BOYD, JO ANNA M | Redacted | | | | | | | |
| 4600760 | BOYD, JOANNA | Redacted | | | | | | | |
| 4639344 | BOYD, JOCELYN N | Redacted | | | | | | | |
| 4147667 | BOYD, JOHN | Redacted | | | | | | | |
| 4655424 | BOYD, JOHNNY | Redacted | | | | | | | |
| 4380570 | BOYD, JONATHAN A | Redacted | | | | | | | |
| 4162384 | BOYD, JOSCELYN C | Redacted | | | | | | | |
| 4462300 | BOYD, JOSEPH | Redacted | | | | | | | |
| 4424313 | BOYD, JOSHUA E | Redacted | | | | | | | |
| 4613867 | BOYD, JOYCE U | Redacted | | | | | | | |
| 4327574 | BOYD, JUANISHA K | Redacted | | | | | | | |
| 4538219 | BOYD, JUSTIN | Redacted | | | | | | | |
| 4522729 | BOYD, JUSTIN J | Redacted | | | | | | | |
| 4445071 | BOYD, KAITLIN M | Redacted | | | | | | | |
| 4579453 | BOYD, KAITLYN | Redacted | | | | | | | |
| 4511779 | BOYD, KAJOL H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1588 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316292 | BOYD, KALEB | Redacted | | | | | | | |
| 4229275 | BOYD, KALESIA | Redacted | | | | | | | |
| 4519543 | BOYD, KAREN | Redacted | | | | | | | |
| 4437388 | BOYD, KARLY | Redacted | | | | | | | |
| 4652261 | BOYD, KATHEREAN | Redacted | | | | | | | |
| 4551361 | BOYD, KATHLEEN | Redacted | | | | | | | |
| 4334867 | BOYD, KATHLEEN L | Redacted | | | | | | | |
| 4595367 | BOYD, KATHY | Redacted | | | | | | | |
| 4693845 | BOYD, KATHY E | Redacted | | | | | | | |
| 4456014 | BOYD, KAYLNNE | Redacted | | | | | | | |
| 4284067 | BOYD, KAYVONNIE | Redacted | | | | | | | |
| 4229263 | BOYD, KEANNA | Redacted | | | | | | | |
| 4568029 | BOYD, KEGAN | Redacted | | | | | | | |
| 4776165 | BOYD, KEISHA | Redacted | | | | | | | |
| 4513406 | BOYD, KEMIRA K | Redacted | | | | | | | |
| 4813064 | BOYD, KEN | Redacted | | | | | | | |
| 4150821 | BOYD, KENDALL | Redacted | | | | | | | |
| 4509660 | BOYD, KENNEDI R | Redacted | | | | | | | |
| 4169353 | BOYD, KENNETH | Redacted | | | | | | | |
| 4715849 | BOYD, KENNETH | Redacted | | | | | | | |
| 4326372 | BOYD, KENNETH J | Redacted | | | | | | | |
| 4335042 | BOYD, KENNETH L | Redacted | | | | | | | |
| 4400826 | BOYD, KENYANA | Redacted | | | | | | | |
| 4775648 | BOYD, KEVIN | Redacted | | | | | | | |
| 4304509 | BOYD, KIARA R | Redacted | | | | | | | |
| 4856563 | BOYD, KIMBERLY | Redacted | | | | | | | |
| 4709955 | BOYD, KIMBERLY | Redacted | | | | | | | |
| 4376236 | BOYD, KIMBERLY | Redacted | | | | | | | |
| 4456302 | BOYD, LACI | Redacted | | | | | | | |
| 4507929 | BOYD, LACRYSTAL | Redacted | | | | | | | |
| 4285891 | BOYD, LADEDRA N | Redacted | | | | | | | |
| 4363967 | BOYD, LAKIYA P | Redacted | | | | | | | |
| 4543622 | BOYD, LANAE | Redacted | | | | | | | |
| 4605846 | BOYD, LARRY | Redacted | | | | | | | |
| 4512629 | BOYD, LATAVIA D | Redacted | | | | | | | |
| 4510241 | BOYD, LATISHA S | Redacted | | | | | | | |
| 4235457 | BOYD, LATOYA J | Redacted | | | | | | | |
| 4391642 | BOYD, LAURANN | Redacted | | | | | | | |
| 4314585 | BOYD, LEE A | Redacted | | | | | | | |
| 4706522 | BOYD, LEONARD | Redacted | | | | | | | |
| 4385425 | BOYD, LINDA | Redacted | | | | | | | |
| 4513046 | BOYD, LISA | Redacted | | | | | | | |
| 4517749 | BOYD, LOGAN | Redacted | | | | | | | |
| 4708734 | BOYD, LORENE | Redacted | | | | | | | |
| 4337255 | BOYD, LUERETHER | Redacted | | | | | | | |
| 4251602 | BOYD, LUISA A | Redacted | | | | | | | |
| 4449512 | BOYD, MACOM | Redacted | | | | | | | |
| 4494833 | BOYD, MAKENZIE A | Redacted | | | | | | | |
| 4324298 | BOYD, MARCUS K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277490 | BOYD, MARGARET J | Redacted | | | | | | | |
| 4418248 | BOYD, MARIAH | Redacted | | | | | | | |
| 4706261 | BOYD, MARINA | Redacted | | | | | | | |
| 4767271 | BOYD, MARK | Redacted | | | | | | | |
| 4603535 | BOYD, MARLA | Redacted | | | | | | | |
| 4597423 | BOYD, MARVIN | Redacted | | | | | | | |
| 4737206 | BOYD, MARY | Redacted | | | | | | | |
| 4602537 | BOYD, MATILDA | Redacted | | | | | | | |
| 4337877 | BOYD, MATT S | Redacted | | | | | | | |
| 4301592 | BOYD, MATTHEW | Redacted | | | | | | | |
| 4588771 | BOYD, MATTIE | Redacted | | | | | | | |
| 4200286 | BOYD, MAXINE | Redacted | | | | | | | |
| 4609975 | BOYD, MAXINE | Redacted | | | | | | | |
| 4462007 | BOYD, MEGAN | Redacted | | | | | | | |
| 4667874 | BOYD, MELISSA | Redacted | | | | | | | |
| 4788394 | Boyd, Melissa | Redacted | | | | | | | |
| 4788393 | Boyd, Melissa | Redacted | | | | | | | |
| 4788393 | Boyd, Melissa | Redacted | | | | | | | |
| 4590540 | BOYD, MELVIN | Redacted | | | | | | | |
| 4792714 | Boyd, Melvin | Redacted | | | | | | | |
| 4856546 | BOYD, MENDY R | Redacted | | | | | | | |
| 4202856 | BOYD, MICHAEL | Redacted | | | | | | | |
| 4372118 | BOYD, MICHAEL | Redacted | | | | | | | |
| 4406638 | BOYD, MICHAEL | Redacted | | | | | | | |
| 4514509 | BOYD, MICHAEL | Redacted | | | | | | | |
| 4347691 | BOYD, MICHAELA M | Redacted | | | | | | | |
| 4612785 | BOYD, MICHAELIA | Redacted | | | | | | | |
| 4687142 | BOYD, MICHEAL | Redacted | | | | | | | |
| 4438768 | BOYD, MIKAYLA A | Redacted | | | | | | | |
| 4813065 | BOYD, MIKE & CINDY | Redacted | | | | | | | |
| 4526444 | BOYD, MITCHELL L | Redacted | | | | | | | |
| 4389646 | BOYD, MONEE M | Redacted | | | | | | | |
| 4175130 | BOYD, MONIQUE J | Redacted | | | | | | | |
| 4619680 | BOYD, MS LORI | Redacted | | | | | | | |
| 4412422 | BOYD, MYSTERIE | Redacted | | | | | | | |
| 4218724 | BOYD, NATASHA | Redacted | | | | | | | |
| 4195938 | BOYD, NOELANI-JUANITA A | Redacted | | | | | | | |
| 4854022 | Boyd, Odell Scott | Redacted | | | | | | | |
| 4644233 | BOYD, OSCAR | Redacted | | | | | | | |
| 4683664 | BOYD, OTIS | Redacted | | | | | | | |
| 4832848 | BOYD, PAM | Redacted | | | | | | | |
| 4275028 | BOYD, PAMELA | Redacted | | | | | | | |
| 4578131 | BOYD, PARKER J | Redacted | | | | | | | |
| 4591411 | BOYD, PATRICIA | Redacted | | | | | | | |
| 4715313 | BOYD, PATRICK | Redacted | | | | | | | |
| 4192320 | BOYD, PATRICK W | Redacted | | | | | | | |
| 4643675 | BOYD, PEARLINE | Redacted | | | | | | | |
| 4363597 | BOYD, PHILIP | Redacted | | | | | | | |
| 4649765 | BOYD, PHILLIP W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602338 | BOYD, PRISCILLA | Redacted | | | | | | | |
| 4574511 | BOYD, RACHEL | Redacted | | | | | | | |
| 4718976 | BOYD, RAE S | Redacted | | | | | | | |
| 4717486 | BOYD, RANDALL  W | Redacted | | | | | | | |
| 4193746 | BOYD, RAYMOND G | Redacted | | | | | | | |
| 4515920 | BOYD, RENATA | Redacted | | | | | | | |
| 4397271 | BOYD, RENEE | Redacted | | | | | | | |
| 4776229 | BOYD, RENEE | Redacted | | | | | | | |
| 4742612 | BOYD, RHONDA | Redacted | | | | | | | |
| 4378336 | BOYD, RICA M | Redacted | | | | | | | |
| 4786372 | Boyd, Richard | Redacted | | | | | | | |
| 4786373 | Boyd, Richard | Redacted | | | | | | | |
| 4492296 | BOYD, RICHARD M | Redacted | | | | | | | |
| 4560431 | BOYD, RICKO L | Redacted | | | | | | | |
| 4277733 | BOYD, ROBERT W | Redacted | | | | | | | |
| 4623147 | BOYD, ROBIN | Redacted | | | | | | | |
| 4458800 | BOYD, ROSEMARY | Redacted | | | | | | | |
| 4314353 | BOYD, RUTH | Redacted | | | | | | | |
| 4556842 | BOYD, SABRINA | Redacted | | | | | | | |
| 4396788 | BOYD, SABRINA | Redacted | | | | | | | |
| 4195342 | BOYD, SAMANTHA B | Redacted | | | | | | | |
| 4763748 | BOYD, SANDRA | Redacted | | | | | | | |
| 4599550 | BOYD, SANDRA | Redacted | | | | | | | |
| 4513587 | BOYD, SANTANA | Redacted | | | | | | | |
| 4667928 | BOYD, SATRINA | Redacted | | | | | | | |
| 4461287 | BOYD, SCOTT R | Redacted | | | | | | | |
| 4358719 | BOYD, SEAIRA S | Redacted | | | | | | | |
| 4204893 | BOYD, SEANNA | Redacted | | | | | | | |
| 4152611 | BOYD, SHAMARRA R | Redacted | | | | | | | |
| 4151537 | BOYD, SHANE | Redacted | | | | | | | |
| 4188031 | BOYD, SHANI L | Redacted | | | | | | | |
| 4432042 | BOYD, SHANIA | Redacted | | | | | | | |
| 4680138 | BOYD, SHANNON | Redacted | | | | | | | |
| 4149106 | BOYD, SHANNON G | Redacted | | | | | | | |
| 4308268 | BOYD, SHANTA L | Redacted | | | | | | | |
| 4695958 | BOYD, SHARON | Redacted | | | | | | | |
| 4599166 | BOYD, SHARON E | Redacted | | | | | | | |
| 4638307 | BOYD, SHAWN | Redacted | | | | | | | |
| 4240262 | BOYD, SHAYLA | Redacted | | | | | | | |
| 4813066 | BOYD, SHERRY | Redacted | | | | | | | |
| 4311238 | BOYD, SHIKYRA | Redacted | | | | | | | |
| 4484048 | BOYD, SINCLAIR | Redacted | | | | | | | |
| 4224584 | BOYD, SIOVHAN | Redacted | | | | | | | |
| 4546393 | BOYD, STACY | Redacted | | | | | | | |
| 4697063 | BOYD, STEPHANIE | Redacted | | | | | | | |
| 4291663 | BOYD, STEPHANIE | Redacted | | | | | | | |
| 4387762 | BOYD, STEPHANIE N | Redacted | | | | | | | |
| 4193906 | BOYD, STEPHANY JEAN P | Redacted | | | | | | | |
| 4832846 | BOYD, STEVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536090 | BOYD, STEVEN A | Redacted | | | | | | | |
| 4654454 | BOYD, SYLVIA A | Redacted | | | | | | | |
| 4572050 | BOYD, TABITHA S | Redacted | | | | | | | |
| 4414601 | BOYD, TAMERA L | Redacted | | | | | | | |
| 4385217 | BOYD, TAMMY | Redacted | | | | | | | |
| 4514940 | BOYD, TARA | Redacted | | | | | | | |
| 4558869 | BOYD, TAVION | Redacted | | | | | | | |
| 4358380 | BOYD, TAVONA | Redacted | | | | | | | |
| 4472383 | BOYD, TAYLOR | Redacted | | | | | | | |
| 4721214 | BOYD, TERESA | Redacted | | | | | | | |
| 4658558 | BOYD, TERESA D | Redacted | | | | | | | |
| 4630394 | BOYD, TERESITA | Redacted | | | | | | | |
| 4265867 | BOYD, THEODORE J | Redacted | | | | | | | |
| 4737670 | BOYD, THERESA | Redacted | | | | | | | |
| 4553976 | BOYD, TIARA N | Redacted | | | | | | | |
| 4228993 | BOYD, TIFFANY M | Redacted | | | | | | | |
| 4625366 | BOYD, TIM | Redacted | | | | | | | |
| 4443600 | BOYD, TIMOTHY | Redacted | | | | | | | |
| 4713620 | BOYD, TIMOTHY | Redacted | | | | | | | |
| 4594205 | BOYD, TINA | Redacted | | | | | | | |
| 4653027 | BOYD, TONYA | Redacted | | | | | | | |
| 4180158 | BOYD, TRACEY | Redacted | | | | | | | |
| 4362103 | BOYD, TRACEY L | Redacted | | | | | | | |
| 4203523 | BOYD, TRACEY V | Redacted | | | | | | | |
| 4662870 | BOYD, TRACI | Redacted | | | | | | | |
| 4509262 | BOYD, TRACY T | Redacted | | | | | | | |
| 4367459 | BOYD, TRAVIS | Redacted | | | | | | | |
| 4262956 | BOYD, TRIVETA L | Redacted | | | | | | | |
| 4648884 | BOYD, TUAJUANA | Redacted | | | | | | | |
| 4407987 | BOYD, TYEISHA M | Redacted | | | | | | | |
| 4228315 | BOYD, TYLER J | Redacted | | | | | | | |
| 4511486 | BOYD, TYREN M | Redacted | | | | | | | |
| 4615254 | BOYD, TYRONE | Redacted | | | | | | | |
| 4379066 | BOYD, VALERIE | Redacted | | | | | | | |
| 4240065 | BOYD, VALERIE | Redacted | | | | | | | |
| 4510555 | BOYD, VALERIE J | Redacted | | | | | | | |
| 4685821 | BOYD, VANLISA | Redacted | | | | | | | |
| 4285586 | BOYD, VICTOR | Redacted | | | | | | | |
| 4294709 | BOYD, VICTORIA | Redacted | | | | | | | |
| 4455586 | BOYD, VICTORIA L | Redacted | | | | | | | |
| 4689045 | BOYD, VIRDEL | Redacted | | | | | | | |
| 4242175 | BOYD, WADE E | Redacted | | | | | | | |
| 4639069 | BOYD, WAYNE | Redacted | | | | | | | |
| 4345700 | BOYD, WENDELL C | Redacted | | | | | | | |
| 4201248 | BOYD, WENDY | Redacted | | | | | | | |
| 4378178 | BOYD, WENDY L | Redacted | | | | | | | |
| 4748303 | BOYD, WESLEY | Redacted | | | | | | | |
| 4649769 | BOYD, WILFRED | Redacted | | | | | | | |
| 4680268 | BOYD, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1592 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588561 | BOYD, WILLIAM | Redacted | | | | | | | |
| 4765123 | BOYD, WILLIAM | Redacted | | | | | | | |
| 4493385 | BOYD, WILLIAM A | Redacted | | | | | | | |
| 4557683 | BOYD, WILLIAM H | Redacted | | | | | | | |
| 4389118 | BOYD, WILLIAM R | Redacted | | | | | | | |
| 4459014 | BOYD, WILLIAM S | Redacted | | | | | | | |
| 4689597 | BOYD, WILLIE | Redacted | | | | | | | |
| 4855231 | BOYD, WILLIS | Redacted | | | | | | | |
| 4220943 | BOYD, ZACH L | Redacted | | | | | | | |
| 4461314 | BOYD, ZACHARY R | Redacted | | | | | | | |
| 4326402 | BOYD, ZACHARY Z | Redacted | | | | | | | |
| 4473796 | BOYDA, ALEXIS L | Redacted | | | | | | | |
| 4483725 | BOYDA, JOSHUA L | Redacted | | | | | | | |
| 4489593 | BOYDA, KELSEY | Redacted | | | | | | | |
| 4478241 | BOYDA, RUSSELL | Redacted | | | | | | | |
| 4677660 | BOYD-BRYANT, SABRINA | Redacted | | | | | | | |
| 4324615 | BOYD-CAINS, JANICE M | Redacted | | | | | | | |
| 4693793 | BOYD-CARLTON, ANITA | Redacted | | | | | | | |
| 4447234 | BOYDEN, ANNA-LISA S | Redacted | | | | | | | |
| 4448188 | BOYDEN, LAURIE | Redacted | | | | | | | |
| 4283311 | BOYDEN, MICHAEL | Redacted | | | | | | | |
| 4329613 | BOYDEN, PAMELA J | Redacted | | | | | | | |
| 4411250 | BOYDEN, SAMUEL B | Redacted | | | | | | | |
| 4359870 | BOYDEN, SHERRI L | Redacted | | | | | | | |
| 4586981 | BOYD-FORD, BETTY | Redacted | | | | | | | |
| 4649937 | BOYD-KING, PATRICIA | Redacted | | | | | | | |
| 4349693 | BOYD-MCFADDEN, JEBRON C | Redacted | | | | | | | |
| 4509141 | BOYD-MCFADDEN, TYREE D | Redacted | | | | | | | |
| 4584864 | BOYD-REED, CAROLYN | Redacted | | | | | | | |
| 4346237 | BOYD-SARBER, MADISON E | Redacted | | | | | | | |
| 4655886 | BOYD-SPARKS, MARCELLA | Redacted | | | | | | | |
| 4529076 | BOYDSTON, GLYNN | Redacted | | | | | | | |
| 4617986 | BOYDSTON, GLYNN | Redacted | | | | | | | |
| 4698054 | BOYDSTON, JOE | Redacted | | | | | | | |
| 4630340 | BOYDSTON, TERESA | Redacted | | | | | | | |
| 4434156 | BOYE, BRIAN A | Redacted | | | | | | | |
| 4484442 | BOYE, CYRUS T | Redacted | | | | | | | |
| 4418967 | BOYEA, BREANNA D | Redacted | | | | | | | |
| 4420492 | BOYEA, GREGORY | Redacted | | | | | | | |
| 4405108 | BOYELL, MICHAEL A | Redacted | | | | | | | |
| 5404051 | BOYENS LASONDA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 4786380 | Boyens, Lasonda | Redacted | | | | | | | |
| 4786381 | Boyens, Lasonda | Redacted | | | | | | | |
| 4605837 | BOYENS, NANCY | Redacted | | | | | | | |
| 5553729 | BOYER HELEN | 1050 SUMMERHILL TRAILER PARK | | | | CROWNSVILLE | MD | 21032 | |
| 4880454 | BOYER REFRIGERATION | P O BOX 130 | | | | BELLWOOD | PA | 16617 | |
| 4635745 | BOYER VIVES, VENANCIO | Redacted | | | | | | | |
| 4748889 | BOYER YOUNG, SUSAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661412 | BOYER, A | Redacted | | | | | | | |
| 4356913 | BOYER, AIMEE | Redacted | | | | | | | |
| 4751258 | BOYER, ALAN D. D | Redacted | | | | | | | |
| 4471895 | BOYER, ALAN W | Redacted | | | | | | | |
| 4399599 | BOYER, ALEX | Redacted | | | | | | | |
| 4445653 | BOYER, ALEXIS D | Redacted | | | | | | | |
| 4334354 | BOYER, ALYSON | Redacted | | | | | | | |
| 4443736 | BOYER, ALYSSA | Redacted | | | | | | | |
| 4434153 | BOYER, AMANDA | Redacted | | | | | | | |
| 4454809 | BOYER, ANDREW | Redacted | | | | | | | |
| 4365070 | BOYER, ANTHONY | Redacted | | | | | | | |
| 4289169 | BOYER, ANTHONY M | Redacted | | | | | | | |
| 4475889 | BOYER, ASHLEY | Redacted | | | | | | | |
| 4285524 | BOYER, ASHLEY M | Redacted | | | | | | | |
| 4452428 | BOYER, AUTUMN A | Redacted | | | | | | | |
| 4358827 | BOYER, BRADLEY W | Redacted | | | | | | | |
| 4495602 | BOYER, BRYCE J | Redacted | | | | | | | |
| 4184181 | BOYER, CHUN SUE | Redacted | | | | | | | |
| 4483255 | BOYER, CODI A | Redacted | | | | | | | |
| 4494847 | BOYER, CODY | Redacted | | | | | | | |
| 4372635 | BOYER, CORA | Redacted | | | | | | | |
| 4481451 | BOYER, CRYSTAL | Redacted | | | | | | | |
| 4352017 | BOYER, CRYSTAL L | Redacted | | | | | | | |
| 4483688 | BOYER, DALAINA | Redacted | | | | | | | |
| 4722004 | BOYER, DAN | Redacted | | | | | | | |
| 4592072 | BOYER, DANITA | Redacted | | | | | | | |
| 4730672 | BOYER, DAVE | Redacted | | | | | | | |
| 4360074 | BOYER, DAVID | Redacted | | | | | | | |
| 4494082 | BOYER, DEREK | Redacted | | | | | | | |
| 4628345 | BOYER, DOLORES | Redacted | | | | | | | |
| 4637314 | BOYER, DON | Redacted | | | | | | | |
| 4789975 | Boyer, Doretha | Redacted | | | | | | | |
| 4203538 | BOYER, ERIC | Redacted | | | | | | | |
| 4280979 | BOYER, EVAN | Redacted | | | | | | | |
| 4346871 | BOYER, FRANK J | Redacted | | | | | | | |
| 4527073 | BOYER, GARRICK | Redacted | | | | | | | |
| 4507848 | BOYER, HANNAH | Redacted | | | | | | | |
| 4481630 | BOYER, HARLEY M | Redacted | | | | | | | |
| 4431233 | BOYER, IAN R | Redacted | | | | | | | |
| 4627054 | BOYER, JACQUELINE | Redacted | | | | | | | |
| 4164292 | BOYER, JAMES D | Redacted | | | | | | | |
| 4448391 | BOYER, JAQUETTA M | Redacted | | | | | | | |
| 4521891 | BOYER, JAZMYNE M | Redacted | | | | | | | |
| 4739100 | BOYER, JEAN | Redacted | | | | | | | |
| 4742657 | BOYER, JEFFREY | Redacted | | | | | | | |
| 4430924 | BOYER, JEFFREY J | Redacted | | | | | | | |
| 4294948 | BOYER, JENA M | Redacted | | | | | | | |
| 4420491 | BOYER, JENNIFER | Redacted | | | | | | | |
| 4480861 | BOYER, JESSICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679462 | BOYER, JHOANA | Redacted | | | | | | | |
| 4832849 | BOYER, JOAN | Redacted | | | | | | | |
| 4667528 | BOYER, JOHN | Redacted | | | | | | | |
| 4777688 | BOYER, JOSEPH E. | Redacted | | | | | | | |
| 4184855 | BOYER, JULIA D | Redacted | | | | | | | |
| 4583337 | BOYER, JULIE A | Redacted | | | | | | | |
| 4574396 | BOYER, KATLYN | Redacted | | | | | | | |
| 4478095 | BOYER, KAYTLYN L | Redacted | | | | | | | |
| 4759269 | BOYER, KELLY | Redacted | | | | | | | |
| 4475178 | BOYER, KHALIF | Redacted | | | | | | | |
| 4231567 | BOYER, KIMBERLY A | Redacted | | | | | | | |
| 4487047 | BOYER, KYLE | Redacted | | | | | | | |
| 4592464 | BOYER, LARRY | Redacted | | | | | | | |
| 4353512 | BOYER, LAURA M | Redacted | | | | | | | |
| 4825515 | BOYER, LUCCIEN | Redacted | | | | | | | |
| 4630414 | BOYER, MARCUS | Redacted | | | | | | | |
| 4344161 | BOYER, MARGARET | Redacted | | | | | | | |
| 4825516 | BOYER, MARK & DIANA | Redacted | | | | | | | |
| 4596000 | BOYER, MELISSA | Redacted | | | | | | | |
| 4680651 | BOYER, MELVIN | Redacted | | | | | | | |
| 4163449 | BOYER, MICHAEL B | Redacted | | | | | | | |
| 4739890 | BOYER, MIKE | Redacted | | | | | | | |
| 4299784 | BOYER, MISHELLE | Redacted | | | | | | | |
| 4491338 | BOYER, NANCY | Redacted | | | | | | | |
| 4363831 | BOYER, NATHAN | Redacted | | | | | | | |
| 4564733 | BOYER, NICHOLE R | Redacted | | | | | | | |
| 4475922 | BOYER, NICOLE | Redacted | | | | | | | |
| 4157570 | BOYER, NIZHONI | Redacted | | | | | | | |
| 4369441 | BOYER, PAIGE N | Redacted | | | | | | | |
| 4744749 | BOYER, PAM | Redacted | | | | | | | |
| 4277376 | BOYER, PAUL | Redacted | | | | | | | |
| 4753490 | BOYER, PENNIE | Redacted | | | | | | | |
| 4735552 | BOYER, ROBERT | Redacted | | | | | | | |
| 4792004 | Boyer, Ron & Maryellen | Redacted | | | | | | | |
| 4350654 | BOYER, SABRINA | Redacted | | | | | | | |
| 4487648 | BOYER, SARAH | Redacted | | | | | | | |
| 4487686 | BOYER, SARAH | Redacted | | | | | | | |
| 4366634 | BOYER, SHAYNA | Redacted | | | | | | | |
| 4144390 | BOYER, SHERYL L | Redacted | | | | | | | |
| 4680109 | BOYER, SHIRLEY | Redacted | | | | | | | |
| 4494740 | BOYER, STEPHEN | Redacted | | | | | | | |
| 4757276 | BOYER, STEVEN | Redacted | | | | | | | |
| 4485428 | BOYER, TERRA L | Redacted | | | | | | | |
| 4813067 | BOYER, TINA | Redacted | | | | | | | |
| 4710191 | BOYER, VICKY | Redacted | | | | | | | |
| 4765278 | BOYER, WALTER | Redacted | | | | | | | |
| 4213702 | BOYER, WILLIAM R | Redacted | | | | | | | |
| 4540005 | BOYER, ZAJI | Redacted | | | | | | | |
| 4394350 | BOYERS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675542 | BOYERS, THOMAS | Redacted | | | | | | | |
| 4449391 | BOYES, BRITTANY M | Redacted | | | | | | | |
| 4691584 | BOYES, DONALD | Redacted | | | | | | | |
| 4175970 | BOYES, JOHN | Redacted | | | | | | | |
| 4640256 | BOYES, MARIE | Redacted | | | | | | | |
| 4654968 | BOYE-TORTO, ISAAC | Redacted | | | | | | | |
| 4562196 | BOYETT, AALIYAH | Redacted | | | | | | | |
| 4152681 | BOYETT, DANIEL L | Redacted | | | | | | | |
| 4205654 | BOYETT, LINDA F | Redacted | | | | | | | |
| 4601784 | BOYETT, SHERRIE | Redacted | | | | | | | |
| 4440827 | BOYETTE, BRANDON | Redacted | | | | | | | |
| 4241449 | BOYETTE, CHARLES V | Redacted | | | | | | | |
| 4257662 | BOYETTE, CHRISTOPHER S | Redacted | | | | | | | |
| 4762670 | BOYETTE, DENISE | Redacted | | | | | | | |
| 4417298 | BOYETTE, GLENN | Redacted | | | | | | | |
| 4656380 | BOYETTE, HARVEY | Redacted | | | | | | | |
| 4242680 | BOYETTE, JULIE A | Redacted | | | | | | | |
| 4279711 | BOYETTE, MARC R | Redacted | | | | | | | |
| 4289375 | BOYETTE, NORMA J | Redacted | | | | | | | |
| 4186237 | BOYETTE, ROZLYNN | Redacted | | | | | | | |
| 4650110 | BOYHAN, JAMES | Redacted | | | | | | | |
| 4832850 | BOYHAN,DOT | Redacted | | | | | | | |
| 4249566 | BOYIATZIS, MICHELLE M | Redacted | | | | | | | |
| 4293814 | BOYINA, SRIVIDYA | Redacted | | | | | | | |
| 4629212 | BOYINGTON, EDITH | Redacted | | | | | | | |
| 4619918 | BOYINGTON, JAMES | Redacted | | | | | | | |
| 4312905 | BOYKIN III, DONALD C | Redacted | | | | | | | |
| 5409476 | BOYKIN LEROY AND CHERYL BOYKIN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4146012 | BOYKIN, ALEXIS K | Redacted | | | | | | | |
| 4238460 | BOYKIN, ALEXIS S | Redacted | | | | | | | |
| 4694982 | BOYKIN, ANTHONY | Redacted | | | | | | | |
| 4576936 | BOYKIN, ANTHONY | Redacted | | | | | | | |
| 4148314 | BOYKIN, ARLANDRA R | Redacted | | | | | | | |
| 4345457 | BOYKIN, ASHA | Redacted | | | | | | | |
| 4507605 | BOYKIN, ASHLEY | Redacted | | | | | | | |
| 4154183 | BOYKIN, AYSHA | Redacted | | | | | | | |
| 4696388 | BOYKIN, BEATRICE | Redacted | | | | | | | |
| 4657684 | BOYKIN, BERTHA | Redacted | | | | | | | |
| 4215891 | BOYKIN, BETTY | Redacted | | | | | | | |
| 4611891 | BOYKIN, CATHY | Redacted | | | | | | | |
| 4267234 | BOYKIN, CELESTA | Redacted | | | | | | | |
| 4386398 | BOYKIN, CYNTHIA A | Redacted | | | | | | | |
| 4379268 | BOYKIN, DEMAR W | Redacted | | | | | | | |
| 4312338 | BOYKIN, DIAMOND | Redacted | | | | | | | |
| 4660166 | BOYKIN, EDDIE | Redacted | | | | | | | |
| 4722437 | BOYKIN, FELICIA L. | Redacted | | | | | | | |
| 4258625 | BOYKIN, FLETCHER | Redacted | | | | | | | |
| 4516853 | BOYKIN, GARY K | Redacted | | | | | | | |
| 4515133 | BOYKIN, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4593083 | BOYKIN, GWENDOLYN | Redacted | | | | | | | |
| 4767580 | BOYKIN, IDA | Redacted | | | | | | | |
| 4743610 | BOYKIN, JASON | Redacted | | | | | | | |
| 4763093 | BOYKIN, JENNIFER | Redacted | | | | | | | |
| 4647921 | BOYKIN, JIMMY | Redacted | | | | | | | |
| 4265149 | BOYKIN, JOSEPH L | Redacted | | | | | | | |
| 4813068 | BOYKIN, JP | Redacted | | | | | | | |
| 4693455 | BOYKIN, JUDY | Redacted | | | | | | | |
| 4266262 | BOYKIN, KARL | Redacted | | | | | | | |
| 4736495 | BOYKIN, KATE | Redacted | | | | | | | |
| 4709151 | BOYKIN, KATHY | Redacted | | | | | | | |
| 4478185 | BOYKIN, KIM | Redacted | | | | | | | |
| 4150003 | BOYKIN, KRISTIE S | Redacted | | | | | | | |
| 4149250 | BOYKIN, LAKEITHON | Redacted | | | | | | | |
| 4342021 | BOYKIN, LATRICE | Redacted | | | | | | | |
| 4620998 | BOYKIN, LINDA | Redacted | | | | | | | |
| 4281685 | BOYKIN, LUCINDA I | Redacted | | | | | | | |
| 4771444 | BOYKIN, LULA | Redacted | | | | | | | |
| 4676729 | BOYKIN, MAFFETT | Redacted | | | | | | | |
| 4231767 | BOYKIN, MARGRET T | Redacted | | | | | | | |
| 4832851 | BOYKIN, MARY | Redacted | | | | | | | |
| 4239778 | BOYKIN, MARY H | Redacted | | | | | | | |
| 4478727 | BOYKIN, MICHELLE D | Redacted | | | | | | | |
| 4544943 | BOYKIN, NATALIE Q | Redacted | | | | | | | |
| 4444532 | BOYKIN, PAMELA | Redacted | | | | | | | |
| 4600474 | BOYKIN, PHILLIP | Redacted | | | | | | | |
| 4611002 | BOYKIN, QUINTON | Redacted | | | | | | | |
| 4654627 | BOYKIN, ROBERT | Redacted | | | | | | | |
| 4341489 | BOYKIN, SAUSHE | Redacted | | | | | | | |
| 4255601 | BOYKIN, SHANTERRIA | Redacted | | | | | | | |
| 4732837 | BOYKIN, SHELMANE | Redacted | | | | | | | |
| 4742433 | BOYKIN, SHERITA | Redacted | | | | | | | |
| 4378070 | BOYKIN, TABITHA | Redacted | | | | | | | |
| 4515203 | BOYKIN, TERESA | Redacted | | | | | | | |
| 4722198 | BOYKIN, TERESA E | Redacted | | | | | | | |
| 4212513 | BOYKIN, THELMA J | Redacted | | | | | | | |
| 4344979 | BOYKIN, THOMAS | Redacted | | | | | | | |
| 4724984 | BOYKIN, WILLIAM | Redacted | | | | | | | |
| 4512974 | BOYKIN-DAVIS, MELISSA | Redacted | | | | | | | |
| 4337469 | BOYKIN-DERRILL, MATTHEW | Redacted | | | | | | | |
| 4233028 | BOYKING, CHRISTOPHER | Redacted | | | | | | | |
| 4678100 | BOYKIN-MOORE, PATRICIA | Redacted | | | | | | | |
| 4336397 | BOYKINS, ALANNA | Redacted | | | | | | | |
| 4266452 | BOYKINS, AMBER L | Redacted | | | | | | | |
| 4638137 | BOYKINS, BETTY | Redacted | | | | | | | |
| 4244225 | BOYKINS, BRANIQUA K | Redacted | | | | | | | |
| 4266312 | BOYKINS, CHRISTEEN | Redacted | | | | | | | |
| 4437074 | BOYKINS, CHRISTINE E | Redacted | | | | | | | |
| 4314670 | BOYKINS, DANTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4654999 | BOYKINS, DARLENE | Redacted | | | | | | | |
| 4776292 | BOYKINS, DARLENE | Redacted | | | | | | | |
| 4321912 | BOYKINS, EMILY A | Redacted | | | | | | | |
| 4150372 | BOYKINS, ENDIA S | Redacted | | | | | | | |
| 4628185 | BOYKINS, FRED W | Redacted | | | | | | | |
| 4555189 | BOYKINS, ISAIAH | Redacted | | | | | | | |
| 4281329 | BOYKINS, JASMINE | Redacted | | | | | | | |
| 4256921 | BOYKINS, JASMINE | Redacted | | | | | | | |
| 4399756 | BOYKINS, JENELL W | Redacted | | | | | | | |
| 4242806 | BOYKINS, JOHN C | Redacted | | | | | | | |
| 4381860 | BOYKINS, LATESHA | Redacted | | | | | | | |
| 4658990 | BOYKINS, LATOYA | Redacted | | | | | | | |
| 4625036 | BOYKINS, LAWRENCE | Redacted | | | | | | | |
| 4761343 | BOYKINS, MARTHA J | Redacted | | | | | | | |
| 4464577 | BOYKINS, MAURICE L | Redacted | | | | | | | |
| 4644882 | BOYKINS, PETRENYA E | Redacted | | | | | | | |
| 4618404 | BOYKINS, SAMMIE | Redacted | | | | | | | |
| 4253597 | BOYKINS, SHONNA | Redacted | | | | | | | |
| 4660582 | BOYKINS, VERNA | Redacted | | | | | | | |
| 4218472 | BOYKINS, WILLIS | Redacted | | | | | | | |
| 4628674 | BOYKIN-SMITH, BELINDA L. | Redacted | | | | | | | |
| 4383530 | BOYKIN-SUTTON, BIANCA D | Redacted | | | | | | | |
| 4643426 | BOYKO, ARLENE K | Redacted | | | | | | | |
| 4360338 | BOYKO, NICHOLAS G | Redacted | | | | | | | |
| 4695327 | BOYKO, ROBERT | Redacted | | | | | | | |
| 4170587 | BOYKO, ROBERT A | Redacted | | | | | | | |
| 4478204 | BOYKO, SUSAN | Redacted | | | | | | | |
| 4308936 | BOYLAN, ALEXANDRA | Redacted | | | | | | | |
| 5530478 | BOYLAN, ALYSIA | Redacted | | | | | | | |
| 4215455 | BOYLAN, BARRY L | Redacted | | | | | | | |
| 4668792 | BOYLAN, BEVERLY D. | Redacted | | | | | | | |
| 4695015 | BOYLAN, CARLA | Redacted | | | | | | | |
| 4302141 | BOYLAN, CHRISTOPHER | Redacted | | | | | | | |
| 4233267 | BOYLAN, CYNTHIA | Redacted | | | | | | | |
| 4431450 | BOYLAN, DAVE L | Redacted | | | | | | | |
| 4202129 | BOYLAN, DYLAN | Redacted | | | | | | | |
| 4469752 | BOYLAN, HALEY E | Redacted | | | | | | | |
| 4559339 | BOYLAN, JARICK | Redacted | | | | | | | |
| 4476989 | BOYLAN, MARYANN | Redacted | | | | | | | |
| 4205512 | BOYLAN, PATRICK T | Redacted | | | | | | | |
| 4309975 | BOYLAN, RAYMOND L | Redacted | | | | | | | |
| 4249315 | BOYLAN, THOMAS | Redacted | | | | | | | |
| 5553794 | BOYLAND LAKISHA | 4506 PENNSYLVANIA AVE | | | | ST LOUIS | MO | 63111 | |
| 4374444 | BOYLAND, ALICIA R | Redacted | | | | | | | |
| 4370918 | BOYLAND, DOMINIQUE | Redacted | | | | | | | |
| 4372140 | BOYLAND, JASMINE A | Redacted | | | | | | | |
| 4369207 | BOYLAND, LAKISHA | Redacted | | | | | | | |
| 4742553 | BOYLAND, TOM | Redacted | | | | | | | |
| 4740213 | BOYLAND, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4798154 | BOYLE HEIGHTS LAND HOLDINGS LLC | 724 S SPRING ST STE 801 | | | | LOS ANGELES | CA | 90014-2944 | |
| 4523159 | BOYLE JR, BUFORD M | Redacted | | | | | | | |
| 5553798 | BOYLE KAREN | 3722 FARMLAND DR | | | | FAIRFAX | VA | 22033 | |
| 4468374 | BOYLE LLL, HUGH P | Redacted | | | | | | | |
| 4832853 | BOYLE RESIDENCE | Redacted | | | | | | | |
| 4832852 | BOYLE RESIDENCE | Redacted | | | | | | | |
| 4394823 | BOYLE, ALICIA | Redacted | | | | | | | |
| 4747228 | BOYLE, AMANDA | Redacted | | | | | | | |
| 4433810 | BOYLE, ANNETTE | Redacted | | | | | | | |
| 4590056 | BOYLE, BARBEAR | Redacted | | | | | | | |
| 4147930 | BOYLE, BETINA | Redacted | | | | | | | |
| 4637001 | BOYLE, BEVERLY | Redacted | | | | | | | |
| 4691106 | BOYLE, BRAD | Redacted | | | | | | | |
| 4294300 | BOYLE, BRANDON | Redacted | | | | | | | |
| 4784853 | Boyle, Brandon | Redacted | | | | | | | |
| 4784854 | Boyle, Brandon | Redacted | | | | | | | |
| 4540369 | BOYLE, BRYAN | Redacted | | | | | | | |
| 4689132 | BOYLE, BRYAN | Redacted | | | | | | | |
| 4224102 | BOYLE, CAITLIN A | Redacted | | | | | | | |
| 4601228 | BOYLE, CHARLES | Redacted | | | | | | | |
| 4485356 | BOYLE, CHARLOTTE E | Redacted | | | | | | | |
| 4701801 | BOYLE, CHRIS | Redacted | | | | | | | |
| 4451984 | BOYLE, CHRISTINA | Redacted | | | | | | | |
| 4418309 | BOYLE, CHRISTOPHER A | Redacted | | | | | | | |
| 4485513 | BOYLE, COLLEEN | Redacted | | | | | | | |
| 4491816 | BOYLE, DANIEL | Redacted | | | | | | | |
| 4677579 | BOYLE, DANIEL | Redacted | | | | | | | |
| 4403684 | BOYLE, DEBBIE | Redacted | | | | | | | |
| 4484511 | BOYLE, DENNIS | Redacted | | | | | | | |
| 4461865 | BOYLE, DENNIS | Redacted | | | | | | | |
| 4705538 | BOYLE, DENNIS | Redacted | | | | | | | |
| 4665540 | BOYLE, DONNA | Redacted | | | | | | | |
| 4221766 | BOYLE, EDWARD W | Redacted | | | | | | | |
| 4629110 | BOYLE, EUGENE | Redacted | | | | | | | |
| 4614142 | BOYLE, GREG | Redacted | | | | | | | |
| 4491995 | BOYLE, HALEIGH | Redacted | | | | | | | |
| 4593295 | BOYLE, ILONA | Redacted | | | | | | | |
| 4411291 | BOYLE, ISABELLE | Redacted | | | | | | | |
| 4636696 | BOYLE, JAMES | Redacted | | | | | | | |
| 4400634 | BOYLE, JAMES | Redacted | | | | | | | |
| 4420191 | BOYLE, JAMES T | Redacted | | | | | | | |
| 4604797 | BOYLE, JANICE | Redacted | | | | | | | |
| 4284953 | BOYLE, JEFFREY | Redacted | | | | | | | |
| 4512000 | BOYLE, JENNY | Redacted | | | | | | | |
| 4773166 | BOYLE, JOANN | Redacted | | | | | | | |
| 4399909 | BOYLE, JOANN | Redacted | | | | | | | |
| 4488564 | BOYLE, JOHN J | Redacted | | | | | | | |
| 4287080 | BOYLE, JOHN M | Redacted | | | | | | | |
| 4603149 | BOYLE, JULIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495219 | BOYLE, JUSTINE | Redacted | | | | | | | |
| 4813069 | BOYLE, KATHERINE | Redacted | | | | | | | |
| 4284562 | BOYLE, KELLY W | Redacted | | | | | | | |
| 4424469 | BOYLE, KERI-ANN | Redacted | | | | | | | |
| 4434048 | BOYLE, LAUREN E | Redacted | | | | | | | |
| 4468285 | BOYLE, LOGAN M | Redacted | | | | | | | |
| 4825517 | BOYLE, LORI | Redacted | | | | | | | |
| 4691379 | BOYLE, MARGARET | Redacted | | | | | | | |
| 4293260 | BOYLE, MARY | Redacted | | | | | | | |
| 4617303 | BOYLE, MICHAEL | Redacted | | | | | | | |
| 4743290 | BOYLE, MICHAEL | Redacted | | | | | | | |
| 4696202 | BOYLE, NANCY | Redacted | | | | | | | |
| 4383937 | BOYLE, NOELLE | Redacted | | | | | | | |
| 4825518 | BOYLE, RACHEL | Redacted | | | | | | | |
| 4299052 | BOYLE, RAYMOND E | Redacted | | | | | | | |
| 4732843 | BOYLE, RICHARD J. J | Redacted | | | | | | | |
| 4295925 | BOYLE, ROBERT J | Redacted | | | | | | | |
| 4156776 | BOYLE, RONALD | Redacted | | | | | | | |
| 4334068 | BOYLE, SEAN M | Redacted | | | | | | | |
| 4323216 | BOYLE, SHANITRA | Redacted | | | | | | | |
| 4686897 | BOYLE, SHARON | Redacted | | | | | | | |
| 4461544 | BOYLE, SHARON D | Redacted | | | | | | | |
| 4630587 | BOYLE, SHIRLEY | Redacted | | | | | | | |
| 4220717 | BOYLE, SUZANNE R | Redacted | | | | | | | |
| 4420611 | BOYLE, TARA | Redacted | | | | | | | |
| 4598795 | BOYLE, THOMAS | Redacted | | | | | | | |
| 4319177 | BOYLE, TIMOTHY S | Redacted | | | | | | | |
| 4197997 | BOYLE-MEJIA, JOSEPH L | Redacted | | | | | | | |
| 4458242 | BOYLEN, CEANNA | Redacted | | | | | | | |
| 4656474 | BOYLEN, MARGIE | Redacted | | | | | | | |
| 4627021 | BOYLES, AARON | Redacted | | | | | | | |
| 4162714 | BOYLES, AARON | Redacted | | | | | | | |
| 4571494 | BOYLES, BRYSON P | Redacted | | | | | | | |
| 4767519 | BOYLES, CATHY | Redacted | | | | | | | |
| 4487027 | BOYLES, CHRISTOPHER J | Redacted | | | | | | | |
| 4590760 | BOYLES, DENNIS | Redacted | | | | | | | |
| 4271845 | BOYLES, IMELDA | Redacted | | | | | | | |
| 4555771 | BOYLES, JACOB | Redacted | | | | | | | |
| 4647670 | BOYLES, JENNIFER | Redacted | | | | | | | |
| 4581567 | BOYLES, JOSHUA | Redacted | | | | | | | |
| 4218097 | BOYLES, JOSHUA | Redacted | | | | | | | |
| 4489238 | BOYLES, JOSHUA | Redacted | | | | | | | |
| 4160508 | BOYLES, JULIANA-PEANUT | Redacted | | | | | | | |
| 4472409 | BOYLES, KRISLYN | Redacted | | | | | | | |
| 4718407 | BOYLES, LINDSAY | Redacted | | | | | | | |
| 4455054 | BOYLES, MICHAEL | Redacted | | | | | | | |
| 4449310 | BOYLES, NICOLE | Redacted | | | | | | | |
| 4231215 | BOYLES, SEAN M | Redacted | | | | | | | |
| 4288747 | BOYLES, SEAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1600 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370618 | BOYLES, SHALEIGH M | Redacted | | | | | | | |
| 4297484 | BOYLES, TAILER | Redacted | | | | | | | |
| 4460548 | BOYLES, TERESA | Redacted | | | | | | | |
| 4510537 | BOYLES, TERESA C | Redacted | | | | | | | |
| 4509384 | BOYLES, TIMOTHY A | Redacted | | | | | | | |
| 4643410 | BOYLES, YVETTE | Redacted | | | | | | | |
| 4247770 | BOYLES, ZACHARY | Redacted | | | | | | | |
| 4629662 | BOYLORN, JOSEPH | Redacted | | | | | | | |
| 4583310 | BOYLSON, PAUL R | Redacted | | | | | | | |
| 4491095 | BOYLSTEIN, JEFFREY D | Redacted | | | | | | | |
| 4469615 | BOYLSTEIN, JENNA N | Redacted | | | | | | | |
| 4472096 | BOYLSTEIN, KENNA | Redacted | | | | | | | |
| 4624068 | BOYLSTON, NAOMI | Redacted | | | | | | | |
| 4741067 | BOYM, YELENA | Redacted | | | | | | | |
| 4691257 | BOYNA, MICHAEL R. | Redacted | | | | | | | |
| 4431211 | BOYNES, KENNETH M | Redacted | | | | | | | |
| 5844538 | Boynton Beach Mall LLC | Attn: Ronald E. Gold | c/o Frost Brown Todd LLC | 301 East Fourth Street | | Cincinnati | OH | 45202 | |
| 5844538 | Boynton Beach Mall LLC | Attn: Stephen E. Ifeduba | Vice President, Corporate Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4853407 | Boynton Beach Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4803006 | BOYNTON BEACH MALL LLC | DBA BOYNTON BEACH MALL | 4092 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 5838490 | Boynton Beach Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4195489 | BOYNTON, ASHLEY M | Redacted | | | | | | | |
| 4215547 | BOYNTON, AUBRIANNE N | Redacted | | | | | | | |
| 4393930 | BOYNTON, DENISE | Redacted | | | | | | | |
| 4237541 | BOYNTON, DYLAN | Redacted | | | | | | | |
| 4283755 | BOYNTON, IMAAN | Redacted | | | | | | | |
| 4825519 | BOYNTON, LENORA | Redacted | | | | | | | |
| 4238421 | BOYNTON, QUEENA | Redacted | | | | | | | |
| 4510402 | BOYNTON, SIMONE P | Redacted | | | | | | | |
| 4347084 | BOYNTON, TUCKER S | Redacted | | | | | | | |
| 4418181 | BOYNTON-PRYCE, KARISMA | Redacted | | | | | | | |
| 4769688 | BOYO, MIGUELA | Redacted | | | | | | | |
| 4212422 | BOYONE, ABBY | Redacted | | | | | | | |
| 4809715 | BOYS & GIRLS CLUB OF MARIN & SOUTHERN SO | 1400 N DUTTON AVE STE 23 | | | | SANTA ROSA | CA | 95401-4644 | |
| 4845238 | BOYS ELECTRIC LLC | 14797 MARTIN DR | | | | Eden Prairie | MN | 55344 | |
| 4214918 | BOYS, AARON M | Redacted | | | | | | | |
| 4415188 | BOYSEN, ETHEL L | Redacted | | | | | | | |
| 4675134 | BOYSEN, GREGORY | Redacted | | | | | | | |
| 4566235 | BOYSEN, SHAUN M | Redacted | | | | | | | |
| 4409354 | BOYSNACK, JOSEPH | Redacted | | | | | | | |
| 4276655 | BOYSON, DAMETRIAH M | Redacted | | | | | | | |
| 4563573 | BOYSON, SHARI | Redacted | | | | | | | |
| 4588031 | BOYST, WILLIAM M | Redacted | | | | | | | |
| 5553820 | BOYTE LISA | PO BOX 2523 | | | | APPOMATTOX | VA | 24522 | |
| 4388395 | BOYTER, MEAGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770802 | BOYTER, WAYNE | Redacted | | | | | | | |
| 4572003 | BOYUM, BRANDON J | Redacted | | | | | | | |
| 4234478 | BOYUM, CHARLES | Redacted | | | | | | | |
| 4483924 | BOYYD, KADIZAH | Redacted | | | | | | | |
| 4771227 | BOYZO, GUADALUPE | Redacted | | | | | | | |
| 4441835 | BOYZOK, JOHN | Redacted | | | | | | | |
| 4762212 | BOZ, MEHMET | Redacted | | | | | | | |
| 4228120 | BOZA, ALEJANDRO | Redacted | | | | | | | |
| 4701316 | BOZA, YAREMI | Redacted | | | | | | | |
| 4160934 | BOZAI, ZEHRA K | Redacted | | | | | | | |
| 4488851 | BOZARD, DON | Redacted | | | | | | | |
| 4153027 | BOZART, LAKEISHA | Redacted | | | | | | | |
| 4184373 | BOZARTH, BRITTANY A | Redacted | | | | | | | |
| 4776392 | BOZARTH, DANNY | Redacted | | | | | | | |
| 4301302 | BOZARTH, DAVID M | Redacted | | | | | | | |
| 4757456 | BOZARTH, JAMES | Redacted | | | | | | | |
| 4369815 | BOZARTH, MEGAN | Redacted | | | | | | | |
| 4220750 | BOZARTH, PAULA | Redacted | | | | | | | |
| 4298890 | BOZARTH, TRACY | Redacted | | | | | | | |
| 4298179 | BOZDECH, JOSIAH L | Redacted | | | | | | | |
| 4361623 | BOZE, ALISHA | Redacted | | | | | | | |
| 4658918 | BOZE, JULIE | Redacted | | | | | | | |
| 4696785 | BOZE, KAREN LITTLE | Redacted | | | | | | | |
| 4457161 | BOZE, KENT D | Redacted | | | | | | | |
| 4360032 | BOZEK, JEWEL | Redacted | | | | | | | |
| 4319293 | BOZELL, ASHLEY | Redacted | | | | | | | |
| 4884203 | Bozeman Daily Chronicle | Debbie A Gribble, Office Manager | PO Box 1190 | | | Bozeman | MT | 59771 | |
| 4882528 | BOZEMAN GLASS INC | P O BOX 624 | | | | BOZEMAN | MT | 59771 | |
| 4860180 | BOZEMAN PORTABLE STORAGE | 135 HIDEAWAY DRIVE | | | | BOZEMAN | MT | 59718 | |
| 4863685 | BOZEMAN SAFE & LOCK | 2304-F N 7TH | | | | BOZEMAN | MT | 59715 | |
| 4460166 | BOZEMAN, ANGELA | Redacted | | | | | | | |
| 4543039 | BOZEMAN, CAMIE B | Redacted | | | | | | | |
| 4515971 | BOZEMAN, CAROLYN | Redacted | | | | | | | |
| 4757129 | BOZEMAN, CLARA | Redacted | | | | | | | |
| 4599630 | BOZEMAN, CLAUDE | Redacted | | | | | | | |
| 4709002 | BOZEMAN, EDWARD | Redacted | | | | | | | |
| 4518190 | BOZEMAN, EMILY | Redacted | | | | | | | |
| 4759249 | BOZEMAN, GLADYS | Redacted | | | | | | | |
| 4449198 | BOZEMAN, JALENN | Redacted | | | | | | | |
| 4259258 | BOZEMAN, KRYSTAL B | Redacted | | | | | | | |
| 4612370 | BOZEMAN, RAMONA | Redacted | | | | | | | |
| 4227946 | BOZEMAN, TIM A | Redacted | | | | | | | |
| 4612431 | BOZEMAN, TRINIDA R. | Redacted | | | | | | | |
| 4526259 | BOZEMAN, WADE | Redacted | | | | | | | |
| 4688423 | BOZEMAN, WILLIAM | Redacted | | | | | | | |
| 4588661 | BOZEMAN, YOLANDA | Redacted | | | | | | | |
| 4370394 | BOZEMAN, ZACHARY | Redacted | | | | | | | |
| 4853576 | Bozesky, Anne | Redacted | | | | | | | |
| 4257423 | BOZETSKI, KAITLYNN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1602 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704330 | BOZICK, MARY | Redacted | | | | | | | |
| 4576405 | BOZIK, MARISSA | Redacted | | | | | | | |
| 4360999 | BOZIMOWSKI, KRISTY L | Redacted | | | | | | | |
| 4469107 | BOZINKO, GERALD A | Redacted | | | | | | | |
| 4721085 | BOZLINSKI, JOHN | Redacted | | | | | | | |
| 4449135 | BOZMAN, AIESHA A | Redacted | | | | | | | |
| 4342413 | BOZMAN, KIERRA | Redacted | | | | | | | |
| 4667890 | BOZNIAK, ALLISON R. | Redacted | | | | | | | |
| 4582806 | BOZOMALA, EMIL N | Redacted | | | | | | | |
| 5553837 | BOZON CHARLENE | 3609 CLOVER MEADOWS DR CHESAPEAKE INDEP CITY550 | | | | CHESAPEAKE | VA | 23321 | |
| 4282267 | BOZONELOS, CHERISE | Redacted | | | | | | | |
| 4333852 | BOZORA, JUSTIN | Redacted | | | | | | | |
| 4825520 | BOZORG-GRAYEL | Redacted | | | | | | | |
| 4191519 | BOZORGI, MILAD | Redacted | | | | | | | |
| 4763139 | BOZUNG, DERRIK | Redacted | | | | | | | |
| 4592311 | BOZYMOWSKI, RONALD | Redacted | | | | | | | |
| 4425635 | BOZZELLA, LOUIS | Redacted | | | | | | | |
| 4355580 | BOZZI, KATLYNN N | Redacted | | | | | | | |
| 4813070 | BOZZINI, ENG | Redacted | | | | | | | |
| 4503274 | BOZZO, ARMANDO | Redacted | | | | | | | |
| 4618828 | BOZZO, JOSEPH | Redacted | | | | | | | |
| 4613954 | BOZZOLO, RICHARD | Redacted | | | | | | | |
| 5791719 | BOZZUTO CONTRACTING CO | 7850 WACKER DRIVE | | | | GREENBELT | MD | 20771 | |
| 5794901 | Bozzuto Contracting Co | 7850 Wacker Drive | | | | Greenbelt | MD | 20771 | |
| 4866242 | BP CORRY LLC | 3515 SYCAMORE SCHOOL R 125-326 | | | | FORT WORTH | TX | 76133 | |
| 4870486 | BP INSTALLATIONS LLC | 7452 COFFIN STATION RD | | | | SPRINGFIELD | OH | 45502 | |
| 5794902 | BP LUBRICANTS USA INC | 12276 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 4859581 | BP LUBRICANTS USA INC | ATTN: LARRY GROGAN | CS/OTC A/R + CREDIT | DESK 1506H | 150 W. WARRENVILLE RD. BLDG 605 | NAPERVILLE | IL | 60563 | |
| 4859581 | BP LUBRICANTS USA INC | BP PRODUCTS NORTH AMERICA | CS/OTC A/R + CREDIT | 150 W. WARRENVILLE RD | ATT:LARRY GROGAN | NAPERVILLE | IL | 60563 | |
| 4808309 | BP NEW BOSTON, LLC | 121 E BIRCH AVENUE | SUITE 301 | | | FLAGSTAFF | AZ | 86001 | |
| 4865104 | BP PRODUCTS NORTH AMERICA INC | 30 S WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| 4810898 | BP2 CONSTRUCTION | 5660 LUX LANE | | | | COTTONWOOD | AZ | 86326 | |
| 4825521 | BP2 CONSTRUCTION | Redacted | | | | | | | |
| 4873310 | BPG INTERNATIONAL INC | BRANDYWINE PRODUCTS GROUP | THREE MILL ROAD SUITE 202 | | | WILMINGTON | DE | 19806 | |
| 5794903 | BPG Properties, LTD. | 770 Township Line Rd. | Suite 150 | | | Yardley | PA | 19067 | |
| 5788558 | BPG PROPERTIES, LTD. | ATTN: BARRY HOWARD - VP | Equus Capital Partners, Ltd. | Ellis Preserve at Newtown Square | 3843 West Chester Pike | Newtown Square | PA | 19073 | |
| 4854289 | BPG PROPERTIES, LTD. | RIVERSIDE RETAIL INVESTORS, LLC | 770 TOWNSHIP LINE RD. | SUITE 150 | | YARDLEY | PA | 19067 | |
| 4854323 | BPG PROPERTIES, LTD. | TAFT RETAIL INVESTORS, LLC | C/O EQUIS CAPITAL PARTNERS, LTD. | 3200 CENTRE SQUARE WEST | 1500 MARKET STREET | PHILADELPHIA | PA | 19102 | |
| 5840184 | BPH LLC | 3190 South Vaughn Way | Suite 560 | | | Aurora | CO | 80014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1603 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800898 | BPH LLC | DBA BUY PARTS HERE | 6140 SOUTH GUN CLUB ROAD | | | AURORA | CO | 80016 | |
| 4868732 | BPI SUPPLY INC | 5400 BUINESS 50 WEST SUITE 9 | | | | JEFFERSON CITY | MO | 65109 | |
| 4890724 | BPIP, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 5791720 | BPL LLC | 1729 N. VAN BUREN | | | | ENID | OK | 73703 | |
| 4877246 | BPL LLC | JAMES A BAKER | 12 ROLLING OAKS DRIVE | | | ENID | OK | 73703 | |
| 4813071 | BPM ACCOUNTANTS & CONSULTANTS | Redacted | | | | | | | |
| 5794905 | BPP, LLC | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 5791721 | BPP, LLC - THE RIDGE AT DUNCAN MEADOWS | 2 CEMETERY RD | | | | CLIFTON PK | NY | 12065 | |
| 4890725 | BPS Direct, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4847783 | BPV CUSTOM LLC | 7755 LARGE AVE NE | | | | OTSEGO | MN | 55301 | |
| 4803961 | BQBP ELECTRONICS INC | DBA HOT DEALS ELECTRONICS | 701 VAN DUZER ST | | | STATEN ISLAND | NY | 10304 | |
| 4795669 | BQSELECTION LLC | DBA BQSELECTION | 6867 MOONFLOWER CT | | | EASTVALE | CA | 92880 | |
| 4857473 | BR Associates Inc | Long John Silver Seafood Shoppes | Carol Meyer | 4201 A Mannheim Rd. | | Jasper | IN | 47546 | |
| 4807510 | BR ASSOCIATES INC | Redacted | | | | | | | |
| 5804425 | BR ASSOCIATES INC (DBA LONG JOHN SILVER SEAFOOD SHOPPES) | Urschel Development Corporation | c/o Bill Baker, Director of Real Estate | 907 Vale Park Road, Suite 1H | | Valparaiso | IN | 46383 | |
| 4365486 | BRAACK, DANIEL | Redacted | | | | | | | |
| 4289437 | BRAAS, MARCUS | Redacted | | | | | | | |
| 4629760 | BRAASCH, PATRICIA | Redacted | | | | | | | |
| 4287065 | BRAASCH, SCOTT R | Redacted | | | | | | | |
| 4367926 | BRAATEN, RENAE M | Redacted | | | | | | | |
| 4377081 | BRAATON, JOAN | Redacted | | | | | | | |
| 4574002 | BRAATZ, TODD M | Redacted | | | | | | | |
| 4437391 | BRABANT, TATYANA | Redacted | | | | | | | |
| 4416841 | BRABANTE, PAULALBERT | Redacted | | | | | | | |
| 4682954 | BRABAZON, CYNTHIA | Redacted | | | | | | | |
| 4579075 | BRABB, KAYSEE H | Redacted | | | | | | | |
| 4231113 | BRABBAN, CHARLES R | Redacted | | | | | | | |
| 4209650 | BRABEAU JR, MONTY R | Redacted | | | | | | | |
| 4515273 | BRABEC, LAURA L | Redacted | | | | | | | |
| 4574693 | BRABENDER, MATTHEW | Redacted | | | | | | | |
| 4306798 | BRABHAM, ANGEL | Redacted | | | | | | | |
| 4494624 | BRABHAM, BREAZIA S | Redacted | | | | | | | |
| 4739699 | BRABHAM, JANIS M | Redacted | | | | | | | |
| 4636972 | BRABHAM, JOSEPHINE | Redacted | | | | | | | |
| 4400662 | BRABHAM, RORY | Redacted | | | | | | | |
| 4789523 | Brabham, Shannon | Redacted | | | | | | | |
| 4761117 | BRABNER, MARY | Redacted | | | | | | | |
| 4230807 | BRABON, FRANK | Redacted | | | | | | | |
| 4289063 | BRABSON JR, JAMES | Redacted | | | | | | | |
| 4633501 | BRABSON, DAVID | Redacted | | | | | | | |
| 4396926 | BRABSON, EBONY | Redacted | | | | | | | |
| 4515059 | BRABSON, FRED | Redacted | | | | | | | |
| 4511161 | BRABSON, LISA M | Redacted | | | | | | | |
| 4462328 | BRABSON, MATT | Redacted | | | | | | | |
| 4758110 | BRABSON, RAYMOND C | Redacted | | | | | | | |
| 4428064 | BRACA, GINA | Redacted | | | | | | | |
| 4179221 | BRACAGLIA, PHILLIP J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214763 | BRACAMONTE, ALEX E | Redacted | | | | | | | |
| 4191504 | BRACAMONTE, ALYSSA | Redacted | | | | | | | |
| 4547748 | BRACAMONTE, CHASTITY N | Redacted | | | | | | | |
| 4159893 | BRACAMONTE, HOPE N | Redacted | | | | | | | |
| 4742260 | BRACAMONTE, JACK | Redacted | | | | | | | |
| 4428025 | BRACAMONTE, MARIA M | Redacted | | | | | | | |
| 4164426 | BRACAMONTE, SABRINA M | Redacted | | | | | | | |
| 4209325 | BRACAMONTES RAMOS, SANDRA | Redacted | | | | | | | |
| 4536312 | BRACAMONTES, DAVID F | Redacted | | | | | | | |
| 4169918 | BRACAMONTES, JAQUELINE A | Redacted | | | | | | | |
| 4214723 | BRACAMONTES, LILIANA | Redacted | | | | | | | |
| 4178921 | BRACAMONTES, MARIA D | Redacted | | | | | | | |
| 4162204 | BRACAMONTES, MARIA G | Redacted | | | | | | | |
| 4541897 | BRACAMONTES, ROQUE E | Redacted | | | | | | | |
| 4625742 | BRACAMONTES, ROSALIO | Redacted | | | | | | | |
| 4832854 | BRACCIA, LISA | Redacted | | | | | | | |
| 4332480 | BRACCIALE, CYNTHIA | Redacted | | | | | | | |
| 4224713 | BRACCIDIFERRO, ANDREW A | Redacted | | | | | | | |
| 4418016 | BRACCO, DENNIS | Redacted | | | | | | | |
| 4271020 | BRACE, EDWARD | Redacted | | | | | | | |
| 4532066 | BRACE, GINA R | Redacted | | | | | | | |
| 4434027 | BRACE, HEATHER L | Redacted | | | | | | | |
| 4702156 | BRACE, JOY | Redacted | | | | | | | |
| 4161944 | BRACE, STEPHANIE Y | Redacted | | | | | | | |
| 4336687 | BRACE, STEVEN C | Redacted | | | | | | | |
| 4723054 | BRACELAND, ERIK | Redacted | | | | | | | |
| 4775019 | BRACELY, BERNARD | Redacted | | | | | | | |
| 5553855 | BRACERO IDA | RES CATONI EDF 15 APT 37 | | | | VEGA BAJA | PR | 00693 | |
| 5553856 | BRACERO JAZMIN | 98 CATHERINE ST | | | | MAYS LANDING | NJ | 08330 | |
| 4586988 | BRACERO SILVA, CARLOS | Redacted | | | | | | | |
| 4504783 | BRACERO, ALEXANDRA M | Redacted | | | | | | | |
| 4443412 | BRACERO, ALEXIS | Redacted | | | | | | | |
| 4700627 | BRACERO, VANESSA | Redacted | | | | | | | |
| 4626046 | BRACEROS-HAMM, DAVID | Redacted | | | | | | | |
| 4495975 | BRACETTY CORREA, BARNEY | Redacted | | | | | | | |
| 4883317 | BRACEWELL & GIULIANI LLP | P O BOX 848566 | | | | DALLAS | TX | 75284 | |
| 4640931 | BRACEWELL, DORTHY | Redacted | | | | | | | |
| 4628322 | BRACEWELL, JONATHAN | Redacted | | | | | | | |
| 4439846 | BRACEWELL, SHANNON P | Redacted | | | | | | | |
| 5553860 | BRACEY DENETRA | 1A SUMMER SET DRIVE | | | | SUMTER | SC | 29150 | |
| 5553861 | BRACEY IRIS A | 119 APT C MEMORIAL TER | | | | WARNER ROBINS | GA | 31093 | |
| 4737338 | BRACEY, ANN | Redacted | | | | | | | |
| 4225343 | BRACEY, BEVERLY | Redacted | | | | | | | |
| 4311094 | BRACEY, BRENTON | Redacted | | | | | | | |
| 4510773 | BRACEY, BRITTANY | Redacted | | | | | | | |
| 4222084 | BRACEY, DOROTHY | Redacted | | | | | | | |
| 4437635 | BRACEY, GABRIELLE | Redacted | | | | | | | |
| 4602271 | BRACEY, GLORIA | Redacted | | | | | | | |
| 4400318 | BRACEY, INDIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398499 | BRACEY, JASMINE | Redacted | | | | | | | |
| 4222929 | BRACEY, JERMYN T | Redacted | | | | | | | |
| 4405058 | BRACEY, KASEAN | Redacted | | | | | | | |
| 4513334 | BRACEY, KASHIA | Redacted | | | | | | | |
| 4585982 | BRACEY, KEVIN | Redacted | | | | | | | |
| 4542199 | BRACEY, MADISYN R | Redacted | | | | | | | |
| 4421650 | BRACEY, MELTUN A | Redacted | | | | | | | |
| 4296157 | BRACEY, MIATA | Redacted | | | | | | | |
| 4789405 | Bracey, Mignon | Redacted | | | | | | | |
| 5427813 | Bracey, Mignon | Redacted | | | | | | | |
| 4789406 | Bracey, Mignon | Redacted | | | | | | | |
| 4643862 | BRACEY, MOSES | Redacted | | | | | | | |
| 4589997 | BRACEY, ROBERTA | Redacted | | | | | | | |
| 4401384 | BRACEY, SHADASIA | Redacted | | | | | | | |
| 4421031 | BRACEY, SHAUN | Redacted | | | | | | | |
| 4658757 | BRACEY, TASYA C | Redacted | | | | | | | |
| 4879471 | BRACEYS AUTOPARTS INC | NAPA AUTO PARTS OF DALEVILLE | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4873084 | BRACEYS SUPERMARKET INC | BILLS SHOPRITE SUPERMARKET | 921 DRINKER TURNPIKE | | | COVINGTON TOWNSHIP | PA | 18444 | |
| 4481054 | BRACH, ALEXIS | Redacted | | | | | | | |
| 4458884 | BRACH, LAWRENCE C | Redacted | | | | | | | |
| 4297407 | BRACH, MARTYNA A | Redacted | | | | | | | |
| 4715127 | BRACH, RICHARD | Redacted | | | | | | | |
| 4200148 | BRACHA, JANE | Redacted | | | | | | | |
| 4728798 | BRACHE, BLAS | Redacted | | | | | | | |
| 4813072 | BRACHER, VIVIAN | Redacted | | | | | | | |
| 4686407 | BRACHMAN, RICHARD | Redacted | | | | | | | |
| 4705282 | BRACHO, GIANNINO E | Redacted | | | | | | | |
| 4239339 | BRACHO, JULITZA | Redacted | | | | | | | |
| 4442256 | BRACHT, KATHERINE | Redacted | | | | | | | |
| 4456524 | BRACHT, MEGAN | Redacted | | | | | | | |
| 4220110 | BRACHTENBACH, IRENE | Redacted | | | | | | | |
| 4825522 | BRACHTL, MARK C. | Redacted | | | | | | | |
| 4800409 | BRACK CLEMONS | DBA 2SHOP | 1 BRIDAL PATH COURT | | | COLUMBIA | SC | 29229 | |
| 4385632 | BRACK, AMBER | Redacted | | | | | | | |
| 4681401 | BRACK, BARBARA | Redacted | | | | | | | |
| 4291466 | BRACK, CHERYL | Redacted | | | | | | | |
| 4671468 | BRACK, JEREMY | Redacted | | | | | | | |
| 4719006 | BRACK, MANUEL | Redacted | | | | | | | |
| 4651527 | BRACK, MARIE | Redacted | | | | | | | |
| 4338397 | BRACK, MARY E | Redacted | | | | | | | |
| 4622050 | BRACK, RONESTER | Redacted | | | | | | | |
| 4431966 | BRACK, SARAH | Redacted | | | | | | | |
| 4404832 | BRACK, SHAKURAH | Redacted | | | | | | | |
| 4216261 | BRACKEEN, BRANDY | Redacted | | | | | | | |
| 4359920 | BRACKEEN, CRYSTAL L | Redacted | | | | | | | |
| 4546493 | BRACKEEN, JESSE | Redacted | | | | | | | |
| 4525880 | BRACKEEN, NICHOLAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1606 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463092 | BRACKEEN, TONYA A | Redacted | | | | | | | |
| 4790042 | Brackeen, Wanda | Redacted | | | | | | | |
| 4299228 | BRACKEN II, ROBERT L | Redacted | | | | | | | |
| 4527624 | BRACKEN, AYANNA A | Redacted | | | | | | | |
| 4170132 | BRACKEN, CATRINA M | Redacted | | | | | | | |
| 4377893 | BRACKEN, CHRISTOPHER L | Redacted | | | | | | | |
| 4321894 | BRACKEN, DELMA | Redacted | | | | | | | |
| 4145828 | BRACKEN, FELICIA I | Redacted | | | | | | | |
| 4604622 | BRACKEN, GEORGE C | Redacted | | | | | | | |
| 4146867 | BRACKEN, JESSICA | Redacted | | | | | | | |
| 4408219 | BRACKEN, JULIA L | Redacted | | | | | | | |
| 4484291 | BRACKEN, KARI R | Redacted | | | | | | | |
| 4597092 | BRACKEN, KEVIN S | Redacted | | | | | | | |
| 4485200 | BRACKEN, LORRA | Redacted | | | | | | | |
| 4407868 | BRACKEN, MARK N | Redacted | | | | | | | |
| 4434251 | BRACKEN, MARY | Redacted | | | | | | | |
| 4460199 | BRACKEN, MORGAN | Redacted | | | | | | | |
| 4629921 | BRACKEN, RAYMOND | Redacted | | | | | | | |
| 4378878 | BRACKEN, RYAN | Redacted | | | | | | | |
| 4296436 | BRACKEN, SARA T | Redacted | | | | | | | |
| 4431841 | BRACKEN, THOMAS G | Redacted | | | | | | | |
| 4390514 | BRACKEN, TYLER | Redacted | | | | | | | |
| 4635556 | BRACKEN, WILLIAM | Redacted | | | | | | | |
| 4749115 | BRACKENBURY, JACQUELINE | Redacted | | | | | | | |
| 4173869 | BRACKENRIDGE, AUTUMN L | Redacted | | | | | | | |
| 4570008 | BRACKENS, CHARITY R | Redacted | | | | | | | |
| 4274080 | BRACKENS, JAYMESHA | Redacted | | | | | | | |
| 4509850 | BRACKENS, KIMBERLY | Redacted | | | | | | | |
| 4602998 | BRACKER, GORDON | Redacted | | | | | | | |
| 4156600 | BRACKER, RANEE B | Redacted | | | | | | | |
| 4868948 | BRACKETRON INC | 5624 LINCOLN DR | | | | EDINA | MN | 55436 | |
| 4778398 | BRACKETRON, INC. | 5624 LINCOLN DR. | | | | EDINA | MN | 55439 | |
| 5791722 | BRACKETT BUILDERS | 185 MARYBILL DRIVE | | | | TROY | OH | 45373 | |
| 5794906 | Brackett Builders | 185 Marybill Drive | | | | Troy | OH | 45373 | |
| 4310100 | BRACKETT, AMBER R | Redacted | | | | | | | |
| 4585602 | BRACKETT, ANGELA | Redacted | | | | | | | |
| 4464749 | BRACKETT, CHRISTOPHER K | Redacted | | | | | | | |
| 4145449 | BRACKETT, CRYSTAL | Redacted | | | | | | | |
| 4348295 | BRACKETT, DAVID A | Redacted | | | | | | | |
| 4634975 | BRACKETT, DOREEN | Redacted | | | | | | | |
| 4435425 | BRACKETT, ERICA L | Redacted | | | | | | | |
| 4400268 | BRACKETT, GIAVONNI | Redacted | | | | | | | |
| 4493331 | BRACKETT, GLENN E | Redacted | | | | | | | |
| 4166003 | BRACKETT, GLORIA J | Redacted | | | | | | | |
| 4345843 | BRACKETT, HILLARY L | Redacted | | | | | | | |
| 4510400 | BRACKETT, JABARI | Redacted | | | | | | | |
| 4676892 | BRACKETT, KRISTEN | Redacted | | | | | | | |
| 4223752 | BRACKETT, KYLE W | Redacted | | | | | | | |
| 4762990 | BRACKETT, LARRY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348040 | BRACKETT, LESA | Redacted | | | | | | | |
| 4734990 | BRACKETT, LORI | Redacted | | | | | | | |
| 4727128 | BRACKETT, LOUIS | Redacted | | | | | | | |
| 4393830 | BRACKETT, LOUISE | Redacted | | | | | | | |
| 4382138 | BRACKETT, MARY | Redacted | | | | | | | |
| 4212758 | BRACKETT, MASON A | Redacted | | | | | | | |
| 4565786 | BRACKETT, MICHAEL | Redacted | | | | | | | |
| 4696438 | BRACKETT, ROSELLA | Redacted | | | | | | | |
| 4349876 | BRACKETT, SABRINA R | Redacted | | | | | | | |
| 4745813 | BRACKETT, SONJA | Redacted | | | | | | | |
| 4385020 | BRACKETT, TIMOTHY L | Redacted | | | | | | | |
| 4147172 | BRACKIN, ALICE | Redacted | | | | | | | |
| 4760712 | BRACKIN, MARTY | Redacted | | | | | | | |
| 4305676 | BRACKIN, NATALIYA | Redacted | | | | | | | |
| 4261215 | BRACKINS, GABRYA | Redacted | | | | | | | |
| 4365959 | BRACKINS, JEANETTA J | Redacted | | | | | | | |
| 4320351 | BRACKINS, WHITNEY A | Redacted | | | | | | | |
| 4886503 | BRACKMAN RENTALS | SAM E BRACKMAN JR | P O BOX 1050 | | | JACKSON | OH | 45640 | |
| 4473806 | BRACKMAN, ALYSSA | Redacted | | | | | | | |
| 4334249 | BRACKMAN, JEROME | Redacted | | | | | | | |
| 4374262 | BRACKMAN, KAREN | Redacted | | | | | | | |
| 4277967 | BRACKNELL, ASHTYN P | Redacted | | | | | | | |
| 4278093 | BRACKNEY, JESSE | Redacted | | | | | | | |
| 4360776 | BRACKNEY, NICHOLAS A | Redacted | | | | | | | |
| 4451830 | BRACKNEY, RACHEL | Redacted | | | | | | | |
| 4694738 | BRACKNEY, SUSAN | Redacted | | | | | | | |
| 4196789 | BRACKSHEAR, CHERYL | Redacted | | | | | | | |
| 4440712 | BRACONE, ANTHONY V | Redacted | | | | | | | |
| 4430182 | BRACONE, MARIA | Redacted | | | | | | | |
| 4695850 | BRACY, ANTHONY | Redacted | | | | | | | |
| 4171074 | BRACY, ANTHONY J | Redacted | | | | | | | |
| 4428940 | BRACY, BRENDA D | Redacted | | | | | | | |
| 4186745 | BRACY, BRITTANY R | Redacted | | | | | | | |
| 4663057 | BRACY, CATHERINE | Redacted | | | | | | | |
| 4716885 | BRACY, CORA | Redacted | | | | | | | |
| 4707089 | BRACY, DWAYNE | Redacted | | | | | | | |
| 4509921 | BRACY, ELIZABETH | Redacted | | | | | | | |
| 4375111 | BRACY, JASMINE | Redacted | | | | | | | |
| 4374917 | BRACY, LAKENDRA | Redacted | | | | | | | |
| 4157628 | BRACY, LATISHA | Redacted | | | | | | | |
| 4556920 | BRACY, LAWRENCE | Redacted | | | | | | | |
| 4671817 | BRACY, LINSEY | Redacted | | | | | | | |
| 4607678 | BRACY, MORRIS A. A. | Redacted | | | | | | | |
| 4727978 | BRACY, NADINE | Redacted | | | | | | | |
| 4300171 | BRACY, ROBERT J | Redacted | | | | | | | |
| 4435520 | BRACY, SHADAISA | Redacted | | | | | | | |
| 4152074 | BRACY, TERANEE | Redacted | | | | | | | |
| 4847410 | BRAD A BIRMELE | 521 WOODVALE DR | | | | Rock Hill | SC | 29730 | |
| 4813073 | BRAD AND DANIELLE WEBB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1608 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5553893 | BRAD BEISE | 6413 VERA CRUZ LN N | | | | MINNEAPOLIS | MN | 55429 | |
| 5553894 | BRAD BOHN | 812 3RD AVE | | | | BREWSTER | MN | 56119 | |
| 5553900 | BRAD CASPER | 39186 CLEAR CREEK LANE | | | | TEMECULA | CA | 92591 | |
| 4798496 | BRAD COX | DBA HIGEAR DESIGN | PO BOX 1113 | | | MILL VALLEY | CA | 94942 | |
| 5553903 | BRAD CROMER | 3408 6TH STREET | | | | LEWISTON | ID | 83501 | |
| 4848406 | BRAD DAUGHERTY | 1733 HOLLOWAY CH RD | | | | Lexington | NC | 27292 | |
| 4847977 | BRAD DEW | 435 COUNTY RD 3463 | | | | Kempner | TX | 76539 | |
| 4813074 | Brad Haller | Redacted | | | | | | | |
| 4813075 | BRAD HOCHBERG | Redacted | | | | | | | |
| 4813076 | BRAD HOTTLE CONST | Redacted | | | | | | | |
| 4798394 | BRAD HOWARD | DBA CUFFCRAZY LLC | 4151 N PECOS RD SUITE 200 | | | LAS VEGAS | NV | 89115 | |
| 4804181 | BRAD HOWARD | DBA REUSABLE REVOLUTION LLC | 4151 N PECOS RD. STE. 200 | | | LAS VEGAS | NV | 89115 | |
| 4832855 | Brad Jones | Redacted | | | | | | | |
| 4809895 | BRAD MCCARTHY | 40 SARA LANE | | | | ALAMO | CA | 94507 | |
| 4813077 | BRAD MCCARTHY | Redacted | | | | | | | |
| 4832856 | BRAD McGRATH BUILDER, INC | Redacted | | | | | | | |
| 4832857 | BRAD MELTZER | Redacted | | | | | | | |
| 4832858 | BRAD ROBIE | Redacted | | | | | | | |
| 4870825 | BRAD ROSE LANDSCAPING INC | 8 STEPHIE RAE LANE | | | | RENSSELAER | NY | 12144 | |
| 4845984 | BRAD SEIDMAN | 6175 DAWNS RIDGE RD | | | | CICERO | NY | 13131 | |
| 4813078 | BRAD STAM & JACK MILLAM | Redacted | | | | | | | |
| 5553927 | BRAD STERNBERG | 412 NORTH ST W | | | | AMBOY | MN | 56010 | |
| 4813079 | BRAD TAYLOR | Redacted | | | | | | | |
| 4813080 | BRAD TODD | Redacted | | | | | | | |
| 4832859 | BRAD WIND | Redacted | | | | | | | |
| 5553933 | BRAD WINDSCHILL | 4115 437TH ST | | | | HARRIS | MN | 55032 | |
| 4361883 | BRADAKIS, BRIGIT H | Redacted | | | | | | | |
| 4426452 | BRADARIC, ELDINA | Redacted | | | | | | | |
| 4433267 | BRADBARD, JESSICA | Redacted | | | | | | | |
| 4305031 | BRADBERRY, BETHANY | Redacted | | | | | | | |
| 4206676 | BRADBERRY, CHRISTINE | Redacted | | | | | | | |
| 4590114 | BRADBERRY, MARY | Redacted | | | | | | | |
| 4813081 | BRADBERRY, DARRELL | Redacted | | | | | | | |
| 4611809 | BRADBOURNE, ROSE | Redacted | | | | | | | |
| 4279190 | BRADBURN JR, JOHN E | Redacted | | | | | | | |
| 5553939 | BRADBURN TONY | 2436 LUMPKIN RD | | | | AUGUST | GA | 30906 | |
| 4700963 | BRADBURN, CONRAD | Redacted | | | | | | | |
| 4388300 | BRADBURN, JOSHUA D | Redacted | | | | | | | |
| 4868192 | BRADBURNE BRILLER & JOHNSON LLC | 500 NORTH DEARBORN ST STE 712 | | | | CHICAGO | IL | 60654 | |
| 5794907 | BRADBURNE BRILLER & JOHNSON LLC | 500 North Dearborn St., Suite 712 | | | | Chicago | IL | 60654 | |
| 5790011 | BRADBURNE BRILLER & JOHNSON LLC | ATTN: ANDY BAJORAT | 500 NORTH DEARBORN ST., SUITE 712 | | | CHICAGO | IL | 60654 | |
| 5791723 | BRADBURY STAMM CONSTRUCTION INC | 7110 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 5794908 | Bradbury Stamm Construction Inc | 7110 2nd Street NW | | | | Albuquerque | NM | 87107 | |
| 5791724 | BRADBURY STAMM CONTRACTORS | 7110 2ND STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 4611618 | BRADBURY, J CLYDE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4432060 | BRADBURY, JEFF | Redacted | | | | | | | |
| 4237551 | BRADBURY, KIM A | Redacted | | | | | | | |
| 4348646 | BRADBURY, LORETTA | Redacted | | | | | | | |
| 4348013 | BRADBURY, MANDY | Redacted | | | | | | | |
| 4468502 | BRADBURY, SUPORIA | Redacted | | | | | | | |
| 4766537 | BRADBY, DALE | Redacted | | | | | | | |
| 4747925 | BRADBY, DONNA | Redacted | | | | | | | |
| 4603790 | BRADDAM, DAVID | Redacted | | | | | | | |
| 4652743 | BRADDELL, NANCY | Redacted | | | | | | | |
| 4244541 | BRADDICK, TIFFANIE | Redacted | | | | | | | |
| 5553945 | BRADDOCK DEANNA S | 817 S JACKSON ST | | | | SALISBURY | NC | 28144 | |
| 4544695 | BRADDOCK, ABBI | Redacted | | | | | | | |
| 4160615 | BRADDOCK, ALEX | Redacted | | | | | | | |
| 4617930 | BRADDOCK, BARBARA | Redacted | | | | | | | |
| 4361264 | BRADDOCK, BLESSIN L | Redacted | | | | | | | |
| 4534241 | BRADDOCK, BROOKLYN | Redacted | | | | | | | |
| 4236385 | BRADDOCK, CHRIS T | Redacted | | | | | | | |
| 4272597 | BRADDOCK, DIANE K | Redacted | | | | | | | |
| 4697477 | BRADDOCK, DONALD | Redacted | | | | | | | |
| 4352681 | BRADDOCK, JEQUAN F | Redacted | | | | | | | |
| 4289746 | BRADDOCK, KARLA P | Redacted | | | | | | | |
| 4237470 | BRADDOCK, KAYLA B | Redacted | | | | | | | |
| 4282430 | BRADDOCK, KRISTA A | Redacted | | | | | | | |
| 4475723 | BRADDOCK, KYLE | Redacted | | | | | | | |
| 4335513 | BRADDOCK, MICHAEL A | Redacted | | | | | | | |
| 4727935 | BRADDOCK, NATHANIEL | Redacted | | | | | | | |
| 4736641 | BRADDOCK, STEVE | Redacted | | | | | | | |
| 4342598 | BRADDS, MEGAN L | Redacted | | | | | | | |
| 4305945 | BRADDY, BLAKE A | Redacted | | | | | | | |
| 4356476 | BRADDY, BRIAN C | Redacted | | | | | | | |
| 4511672 | BRADDY, DELWIN | Redacted | | | | | | | |
| 4439748 | BRADDY, IMISCHA | Redacted | | | | | | | |
| 4741525 | BRADDY, JIMMY | Redacted | | | | | | | |
| 4636047 | BRADDY, JUDITH | Redacted | | | | | | | |
| 4557603 | BRADDY, MARGARET A | Redacted | | | | | | | |
| 4586295 | BRADDY, SHARON | Redacted | | | | | | | |
| 4290593 | BRADDY, SHERRY | Redacted | | | | | | | |
| 4825523 | BRADDY,JOHN | Redacted | | | | | | | |
| 4178289 | BRADDY-COX, MERCI R | Redacted | | | | | | | |
| 4724740 | BRADEEN, JOHN | Redacted | | | | | | | |
| 4339694 | BRADEL, CATHY | Redacted | | | | | | | |
| 4655401 | BRADEN, ALLEN | Redacted | | | | | | | |
| 4698173 | BRADEN, AMY | Redacted | | | | | | | |
| 4342945 | BRADEN, ANNA | Redacted | | | | | | | |
| 4146600 | BRADEN, BERNARD W | Redacted | | | | | | | |
| 4704978 | BRADEN, BLANCA R | Redacted | | | | | | | |
| 4368565 | BRADEN, CHEYENNE C | Redacted | | | | | | | |
| 4368564 | BRADEN, CHEYENNE C | Redacted | | | | | | | |
| 4720060 | BRADEN, CLIFFORD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537163 | BRADEN, COLLIN R | Redacted | | | | | | | |
| 4303165 | BRADEN, DANIEL | Redacted | | | | | | | |
| 4352280 | BRADEN, DEZMOND E | Redacted | | | | | | | |
| 4755723 | BRADEN, KEITH | Redacted | | | | | | | |
| 4581724 | BRADEN, LEIGHA C | Redacted | | | | | | | |
| 4361128 | BRADEN, LOREEN | Redacted | | | | | | | |
| 4813082 | BRADEN, LORI | Redacted | | | | | | | |
| 4522150 | BRADEN, MICHAEL | Redacted | | | | | | | |
| 4614331 | BRADEN, MICHAEL | Redacted | | | | | | | |
| 4735776 | BRADEN, NANCY | Redacted | | | | | | | |
| 4586656 | BRADEN, RAYMOND | Redacted | | | | | | | |
| 4736958 | BRADEN, RHONDA | Redacted | | | | | | | |
| 4728043 | BRADEN, RICKY | Redacted | | | | | | | |
| 4592009 | BRADEN, RONALD | Redacted | | | | | | | |
| 4731238 | BRADEN, ROSANNA | Redacted | | | | | | | |
| 4168384 | BRADEN, SAWYER G | Redacted | | | | | | | |
| 4286984 | BRADEN, SHA | Redacted | | | | | | | |
| 4518035 | BRADEN, TAMIKA | Redacted | | | | | | | |
| 4369611 | BRADEN, TASHA | Redacted | | | | | | | |
| 4461068 | BRADEN, TEQUISHA M | Redacted | | | | | | | |
| 4633230 | BRADEN, WADDELL | Redacted | | | | | | | |
| 4757536 | BRADEN, WILLIAM | Redacted | | | | | | | |
| 4579786 | BRADEN, WILLIAM | Redacted | | | | | | | |
| 4832860 | BRADEN,DAVE | Redacted | | | | | | | |
| 5830347 | BRADENTON HERALD | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 5846989 | Bradenton Herald | c/o The McClatchy Company | Attn: Juan Cornejo, Asst. General Counsel | 2100 Q Street | | Sacramento | CA | 95816 | |
| 4738904 | BRADER, CHARLES | Redacted | | | | | | | |
| 4273304 | BRADFEILD, PAULA | Redacted | | | | | | | |
| 4560622 | BRADFIELD, ANDREW | Redacted | | | | | | | |
| 4610202 | BRADFIELD, BETTY | Redacted | | | | | | | |
| 4184067 | BRADFIELD, BRANDON S | Redacted | | | | | | | |
| 4302961 | BRADFIELD, BREANNA | Redacted | | | | | | | |
| 4315946 | BRADFIELD, JEFFREY R | Redacted | | | | | | | |
| 4207617 | BRADFIELD, LUANA C | Redacted | | | | | | | |
| 4606539 | BRADFIELD, MARY | Redacted | | | | | | | |
| 4637894 | BRADFIELD, MARY | Redacted | | | | | | | |
| 4195726 | BRADFIELD, PRISCILLA A | Redacted | | | | | | | |
| 4548810 | BRADFIELD, SIERRA L | Redacted | | | | | | | |
| 4706435 | BRADFIELD, TRISH | Redacted | | | | | | | |
| 5553964 | BRADFORD BRITTANY S | 125 JOST MANOR DR | | | | FLORISSANT | MO | 63034 | |
| 5860419 | Bradford Capital Holdings, LP as Transferee of Range Kleen Mfg, Inc. | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4901970 | Bradford Capital Holdings, LP as Transferee of U.S. Nonwovens Corp | c/o Bradford Capital Management, LLC | Attn: Brian Brager | PO Box 4353 | | Clifton | NJ | 07012 | |
| 4813083 | BRADFORD COMMUNITIES, INC | Redacted | | | | | | | |
| 4888861 | BRADFORD COUNTY ROTO ROOTER | TSW CORP | 2647 WINDFALL ROAD | | | CANTON | PA | 17724 | |
| 4852667 | BRADFORD FOSS | 6 FLINT ST | | | | Wakefield | MA | 01880 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404832 | BRADFORD JOHNNIE E | 2202 ADA LN | | | | ROUND ROCK | TX | 78664 | |
| 5811890 | Bradford L. Murphy Traditional IRA | Redacted | | | | | | | |
| 4850702 | BRADFORD PORTER | 696 ARGA PL | | | | Chula Vista | CA | 91910 | |
| 4802052 | BRADFORD ROPER | DBA MR PARTS MANAGER | 3204 NE 87TH AVE | | | VANCOUVER | WA | 98662 | |
| 4878329 | BRADFORD SOAP MEXICO INC | LBX 774705 4705 SOLUTIONS CTR | | | | CHICAGO | IL | 60667 | |
| 4867345 | BRADFORD SYSTEMS CORP | 430 COUNTRY CLUB DRIVE | | | | BENSENVILLE | IL | 60106 | |
| 4861275 | BRADFORD W VALE | 16 VERNNN AVE UNIT 15 | | | | VERNON | CT | 06066 | |
| 4156750 | BRADFORD, AARON | Redacted | | | | | | | |
| 4627520 | BRADFORD, ABRAHAM | Redacted | | | | | | | |
| 4436965 | BRADFORD, ALEX F | Redacted | | | | | | | |
| 4165004 | BRADFORD, ALLEN | Redacted | | | | | | | |
| 4583183 | BRADFORD, AMY | Redacted | | | | | | | |
| 4236282 | BRADFORD, ANALEE A | Redacted | | | | | | | |
| 4667607 | BRADFORD, ANNETTE C | Redacted | | | | | | | |
| 4298829 | BRADFORD, ANTHONY | Redacted | | | | | | | |
| 4257582 | BRADFORD, ANTONIETTE | Redacted | | | | | | | |
| 4342605 | BRADFORD, APRIL E | Redacted | | | | | | | |
| 4467342 | BRADFORD, APRIL S | Redacted | | | | | | | |
| 4596001 | BRADFORD, BARBARA | Redacted | | | | | | | |
| 4232250 | BRADFORD, BEN | Redacted | | | | | | | |
| 4722130 | BRADFORD, BEVERLEY G | Redacted | | | | | | | |
| 4581982 | BRADFORD, BREANA L | Redacted | | | | | | | |
| 4541425 | BRADFORD, BRIAN K | Redacted | | | | | | | |
| 4537364 | BRADFORD, BRIANA | Redacted | | | | | | | |
| 4518200 | BRADFORD, BRITTANY | Redacted | | | | | | | |
| 4455594 | BRADFORD, BYRON | Redacted | | | | | | | |
| 4619701 | BRADFORD, CALVIN | Redacted | | | | | | | |
| 4368431 | BRADFORD, CHAD | Redacted | | | | | | | |
| 4666027 | BRADFORD, CHAD D | Redacted | | | | | | | |
| 4248321 | BRADFORD, CHARLES | Redacted | | | | | | | |
| 4645897 | BRADFORD, CHERRILYN | Redacted | | | | | | | |
| 4204908 | BRADFORD, CHINA D | Redacted | | | | | | | |
| 4376218 | BRADFORD, CHRISTIA K | Redacted | | | | | | | |
| 4513289 | BRADFORD, CHRISTINA | Redacted | | | | | | | |
| 4579499 | BRADFORD, CHRISTY | Redacted | | | | | | | |
| 4461575 | BRADFORD, CLINTON S | Redacted | | | | | | | |
| 4627765 | BRADFORD, CYNTHIA | Redacted | | | | | | | |
| 4280900 | BRADFORD, DALEXSIA | Redacted | | | | | | | |
| 4153887 | BRADFORD, DALLAS | Redacted | | | | | | | |
| 4720873 | BRADFORD, DEGLAGUS | Redacted | | | | | | | |
| 4717014 | BRADFORD, DERRICK | Redacted | | | | | | | |
| 4294566 | BRADFORD, DERRICK | Redacted | | | | | | | |
| 4196686 | BRADFORD, DEVINN W | Redacted | | | | | | | |
| 4708282 | BRADFORD, DIANE | Redacted | | | | | | | |
| 4477412 | BRADFORD, DOUGLAS | Redacted | | | | | | | |
| 4614597 | BRADFORD, EBONY A | Redacted | | | | | | | |
| 4721994 | BRADFORD, GARY | Redacted | | | | | | | |
| 4604654 | BRADFORD, GEORGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1612 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677729 | BRADFORD, GEORGE | Redacted | | | | | | | |
| 4218181 | BRADFORD, GLORIA L | Redacted | | | | | | | |
| 4614263 | BRADFORD, GREGG | Redacted | | | | | | | |
| 4379963 | BRADFORD, HALIE | Redacted | | | | | | | |
| 4635244 | BRADFORD, HARVEY | Redacted | | | | | | | |
| 4162311 | BRADFORD, HELEN | Redacted | | | | | | | |
| 4217089 | BRADFORD, HERBERT | Redacted | | | | | | | |
| 4290008 | BRADFORD, JAMAL | Redacted | | | | | | | |
| 4645228 | BRADFORD, JAMES | Redacted | | | | | | | |
| 4326357 | BRADFORD, JAMES E | Redacted | | | | | | | |
| 4150555 | BRADFORD, JAMIE W | Redacted | | | | | | | |
| 4520804 | BRADFORD, JARMON | Redacted | | | | | | | |
| 4317827 | BRADFORD, JASMINE T | Redacted | | | | | | | |
| 4211474 | BRADFORD, JASON | Redacted | | | | | | | |
| 4363477 | BRADFORD, JAYLEN T | Redacted | | | | | | | |
| 4518822 | BRADFORD, JEANNINE | Redacted | | | | | | | |
| 4567750 | BRADFORD, JEFFERY | Redacted | | | | | | | |
| 4455979 | BRADFORD, JENNIFER | Redacted | | | | | | | |
| 4674644 | BRADFORD, JERRY | Redacted | | | | | | | |
| 4543910 | BRADFORD, JESSICA | Redacted | | | | | | | |
| 4401165 | BRADFORD, JEVAUGHN P | Redacted | | | | | | | |
| 4288986 | BRADFORD, JILL | Redacted | | | | | | | |
| 4723302 | BRADFORD, JOHN | Redacted | | | | | | | |
| 4609403 | BRADFORD, JOHNNIE | Redacted | | | | | | | |
| 4523761 | BRADFORD, JOHNNIE E | Redacted | | | | | | | |
| 4653878 | BRADFORD, JOHNNY  ROOSEVELT | Redacted | | | | | | | |
| 4201443 | BRADFORD, JONEE | Redacted | | | | | | | |
| 4458611 | BRADFORD, JORNEE D | Redacted | | | | | | | |
| 4188421 | BRADFORD, JOSEPH | Redacted | | | | | | | |
| 4703137 | BRADFORD, JOSEPH | Redacted | | | | | | | |
| 4181043 | BRADFORD, JUANITA | Redacted | | | | | | | |
| 4625895 | BRADFORD, KARIN | Redacted | | | | | | | |
| 4358882 | BRADFORD, KARISA A | Redacted | | | | | | | |
| 4202721 | BRADFORD, KENNETH | Redacted | | | | | | | |
| 4251503 | BRADFORD, KEVIN | Redacted | | | | | | | |
| 4552626 | BRADFORD, KRISTA D | Redacted | | | | | | | |
| 4322182 | BRADFORD, KYLA | Redacted | | | | | | | |
| 4592581 | BRADFORD, LAMONT | Redacted | | | | | | | |
| 4270507 | BRADFORD, LATESHA | Redacted | | | | | | | |
| 4147211 | BRADFORD, LAURA | Redacted | | | | | | | |
| 4145425 | BRADFORD, LEFESA | Redacted | | | | | | | |
| 4522410 | BRADFORD, LESLIE L | Redacted | | | | | | | |
| 4393017 | BRADFORD, LILLIE | Redacted | | | | | | | |
| 4766074 | BRADFORD, LISA | Redacted | | | | | | | |
| 4754045 | BRADFORD, LUCILLE | Redacted | | | | | | | |
| 4192565 | BRADFORD, MAKALIA D | Redacted | | | | | | | |
| 4716637 | BRADFORD, MARGARET | Redacted | | | | | | | |
| 4659313 | BRADFORD, MARILYN | Redacted | | | | | | | |
| 4467080 | BRADFORD, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1613 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202442 | BRADFORD, MARKEAL J | Redacted | | | | | | | |
| 4394958 | BRADFORD, MARQUITA D | Redacted | | | | | | | |
| 4682830 | BRADFORD, MARSHA | Redacted | | | | | | | |
| 4163050 | BRADFORD, MARSHA | Redacted | | | | | | | |
| 4773637 | BRADFORD, MARTHA | Redacted | | | | | | | |
| 4660377 | BRADFORD, MARY | Redacted | | | | | | | |
| 4684702 | BRADFORD, MATILDA | Redacted | | | | | | | |
| 4371262 | BRADFORD, MAURQUISE | Redacted | | | | | | | |
| 4642516 | BRADFORD, MELBA D. | Redacted | | | | | | | |
| 4464172 | BRADFORD, MERCEDES | Redacted | | | | | | | |
| 4190215 | BRADFORD, MICAH | Redacted | | | | | | | |
| 4645727 | BRADFORD, MICHAEL | Redacted | | | | | | | |
| 4148937 | BRADFORD, MICHAEL | Redacted | | | | | | | |
| 4263397 | BRADFORD, MIKAEL A | Redacted | | | | | | | |
| 4198903 | BRADFORD, MISTY | Redacted | | | | | | | |
| 4461465 | BRADFORD, NAKEI M | Redacted | | | | | | | |
| 4144796 | BRADFORD, NATHAN T | Redacted | | | | | | | |
| 4164717 | BRADFORD, NEASHA | Redacted | | | | | | | |
| 4155794 | BRADFORD, OCTAVIA | Redacted | | | | | | | |
| 4240021 | BRADFORD, OLIVIA | Redacted | | | | | | | |
| 4168751 | BRADFORD, PHILIP | Redacted | | | | | | | |
| 4156701 | BRADFORD, PORSHA L | Redacted | | | | | | | |
| 4749745 | BRADFORD, PRINCESS | Redacted | | | | | | | |
| 4258175 | BRADFORD, QUINCY T | Redacted | | | | | | | |
| 4681047 | BRADFORD, REGINA | Redacted | | | | | | | |
| 4748875 | BRADFORD, RHONDA A. | Redacted | | | | | | | |
| 4314800 | BRADFORD, RODGER | Redacted | | | | | | | |
| 4711355 | BRADFORD, ROLAND | Redacted | | | | | | | |
| 4746607 | BRADFORD, ROSE | Redacted | | | | | | | |
| 4709620 | BRADFORD, ROSELLA | Redacted | | | | | | | |
| 4857159 | BRADFORD, ROZALYNN | Redacted | | | | | | | |
| 4857160 | BRADFORD, ROZALYNN | Redacted | | | | | | | |
| 4857161 | BRADFORD, ROZALYNN | Redacted | | | | | | | |
| 4176806 | BRADFORD, SHAKITA K | Redacted | | | | | | | |
| 4671699 | BRADFORD, SHARON | Redacted | | | | | | | |
| 4327258 | BRADFORD, SHARON N | Redacted | | | | | | | |
| 4646407 | BRADFORD, SHIRLEY | Redacted | | | | | | | |
| 4517458 | BRADFORD, SHIRLEY L | Redacted | | | | | | | |
| 4358970 | BRADFORD, SHONDA L | Redacted | | | | | | | |
| 4457098 | BRADFORD, STACY | Redacted | | | | | | | |
| 4666419 | BRADFORD, STANA | Redacted | | | | | | | |
| 4653532 | BRADFORD, STEPHEN | Redacted | | | | | | | |
| 4520638 | BRADFORD, STEVEN W | Redacted | | | | | | | |
| 4539215 | BRADFORD, TERRI | Redacted | | | | | | | |
| 4698509 | BRADFORD, TERRI | Redacted | | | | | | | |
| 4302335 | BRADFORD, TEYA J | Redacted | | | | | | | |
| 4542954 | BRADFORD, TIMONE D | Redacted | | | | | | | |
| 4662493 | BRADFORD, TRACEY | Redacted | | | | | | | |
| 4556934 | BRADFORD, TYLER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449607 | BRADFORD, TYRUS | Redacted | | | | | | | |
| 4588948 | BRADFORD, VICKIE | Redacted | | | | | | | |
| 4288950 | BRADFORD, WANDA L | Redacted | | | | | | | |
| 4696888 | BRADFORD, WILLIAM | Redacted | | | | | | | |
| 4677543 | BRADFORD, WILLIAM C | Redacted | | | | | | | |
| 4376119 | BRADFORD, WILLIE C | Redacted | | | | | | | |
| 4434469 | BRADFORD-BROWN, ANDRE | Redacted | | | | | | | |
| 4457379 | BRADFORD-MITCHELL, LITARAE | Redacted | | | | | | | |
| 4875399 | BRADFORDS APPLIANCE SERVICE | 2051 BROST LN | | | | INDEPENDENCE | KS | 67301 | |
| 4720362 | BRADHAM, DEBRA | Redacted | | | | | | | |
| 4670368 | BRADHAM, LEWIS | Redacted | | | | | | | |
| 4509662 | BRADHAM, MELINDA G | Redacted | | | | | | | |
| 4220568 | BRADHAM, NICKOLAS S | Redacted | | | | | | | |
| 4671793 | BRADICICH, RACHEL | Redacted | | | | | | | |
| 4273011 | BRADICK, MICHAEL R | Redacted | | | | | | | |
| 4295685 | BRADIE, STAR L | Redacted | | | | | | | |
| 4291213 | BRADIN, JUSTICE E | Redacted | | | | | | | |
| 4646007 | BRADISH, ANABELLE | Redacted | | | | | | | |
| 4459719 | BRADISH, WESLEY R | Redacted | | | | | | | |
| 4757027 | BRADIX, DELENA | Redacted | | | | | | | |
| 4770852 | BRADIX, SHARI | Redacted | | | | | | | |
| 4360531 | BRADKE, THOMAS M | Redacted | | | | | | | |
| 4536017 | BRADLAW, DAVID C | Redacted | | | | | | | |
| 4457708 | BRADLE, ANTHONY J | Redacted | | | | | | | |
| 4456019 | BRADLE, MELISSA A | Redacted | | | | | | | |
| 4696257 | BRADLEY 111, ALLEN C. | Redacted | | | | | | | |
| 4847420 | BRADLEY ADAM THOMAS | 4640 CHROME RIDGE RD | | | | Placerville | CA | 95667 | |
| 5554012 | BRADLEY ALVIN | 1731 E 6TH | | | | SEDALIA | MO | 65301 | |
| 4845910 | BRADLEY BERTHOLD | 282 W ELM PARK AVE | | | | Elmhurst | IL | 60126 | |
| 4846524 | BRADLEY BOLDEN | 902 HIDDEN COVE WAY | | | | Suisun City | CA | 94585 | |
| 5554020 | BRADLEY BRAMER | 19757 DOVER DR | | | | FARMINGTON | MN | 55024 | |
| 4813084 | BRADLEY BUILDERS | Redacted | | | | | | | |
| 4813085 | BRADLEY BUILDERS ppd | Redacted | | | | | | | |
| 4363186 | BRADLEY CASTILLO, ALICIA | Redacted | | | | | | | |
| 4832861 | BRADLEY CONSTRUCTION | Redacted | | | | | | | |
| 4795927 | BRADLEY D. FEICK | DBA TREASUREGURUS LLC | 5004 MT VERNON ST UNIT 6 | | | TEMPLE | PA | 19560 | |
| 5404833 | BRADLEY DANIEL A | 1215 N 57TH AV W | | | | DULUTH | MN | 55807 | |
| 5554044 | BRADLEY FRANCINE | PO BOX 618 | | | | WINDOW ROCK | AZ | 86515 | |
| 5554054 | BRADLEY IASHIA | 108 CARVER ST | | | | SUMTER | SC | 29150 | |
| 4373690 | BRADLEY III, KIRK | Redacted | | | | | | | |
| 4149861 | BRADLEY III, NOBLE A | Redacted | | | | | | | |
| 5554062 | BRADLEY JENNIFER O | 7017 SILVER LAKE DR LOT 30 | | | | PALATKA | FL | 32177 | |
| 4509776 | BRADLEY JR, CADARRYL | Redacted | | | | | | | |
| 4154295 | BRADLEY JR, CHARLES W | Redacted | | | | | | | |
| 4692704 | BRADLEY JR., WILLIAM F. | Redacted | | | | | | | |
| 4825524 | Bradley Mechanical Inc. | Redacted | | | | | | | |
| 5554086 | BRADLEY MICHAEL | 8446 SANDUSKY AVE | | | | KANSAS CITY | KS | 95307 | |
| 5554087 | BRADLEY MICHAELA | 3962 SUMNER ST | | | | SHREVEPORT | LA | 71109 | |
| 4508820 | BRADLEY MOORE, DANIELLE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404219 | BRADLEY PLUMBING LLC | 2081 PARK ROW | | | | NORTH ST PAUL | MN | 55109 | |
| 4171323 | BRADLEY PLUMMER, ELEANOR | Redacted | | | | | | | |
| 4846922 | BRADLEY SAPP | 2855 MARKET ST | | | | San Diego | CA | 92102 | |
| 4870443 | BRADLEY SCHMELING | 740 19TH ST NE | | | | WATERTOWN | SD | 57201 | |
| 5554117 | BRADLEY SHIRLEY | 1215 E BREWINGTON RD | | | | SUMTER | SC | 29153 | |
| 4832862 | Bradley Simpson | Redacted | | | | | | | |
| 4851023 | BRADLEY SPENCER | 1794 S WILSON RD | | | | Radcliff | KY | 40160 | |
| 4813086 | BRADLEY THOMPSON | Redacted | | | | | | | |
| 4800589 | BRADLEY W SWIRE | DBA AMS | 8271 US HIGHWAY 61 | | | SAINT FRANCISVILLE | LA | 70775 | |
| 4848067 | BRADLEY WARD | 9352 S 93RD EAST AVE | | | | Tulsa | OK | 74133 | |
| 4899249 | BRADLEY WIRE LLC | RODNEY WIZZARD JR | 9E TOWNHOUSE RD | | | BROAD BROOK | CT | 06016 | |
| 5554137 | BRADLEY ZOERITTA | 8 S 11TH AVE AP | | | | YAKIMA | WA | 98902 | |
| 4155786 | BRADLEY, AARON | Redacted | | | | | | | |
| 4191310 | BRADLEY, ALEX | Redacted | | | | | | | |
| 4170644 | BRADLEY, ALEX | Redacted | | | | | | | |
| 4701255 | BRADLEY, ALICIA | Redacted | | | | | | | |
| 4751784 | BRADLEY, ALLEN | Redacted | | | | | | | |
| 4549723 | BRADLEY, ALYSSA M | Redacted | | | | | | | |
| 4550037 | BRADLEY, AMBER | Redacted | | | | | | | |
| 4548510 | BRADLEY, AMELIA R | Redacted | | | | | | | |
| 4149879 | BRADLEY, ANGELA | Redacted | | | | | | | |
| 4679824 | BRADLEY, ANGELA | Redacted | | | | | | | |
| 4312196 | BRADLEY, ANNA N | Redacted | | | | | | | |
| 4624847 | BRADLEY, ANTIONETTE | Redacted | | | | | | | |
| 4207148 | BRADLEY, ASHLEY | Redacted | | | | | | | |
| 4257542 | BRADLEY, ATHENA R | Redacted | | | | | | | |
| 4557666 | BRADLEY, AUTUMN L | Redacted | | | | | | | |
| 4638410 | BRADLEY, BARBARA | Redacted | | | | | | | |
| 4658040 | BRADLEY, BEATRICE | Redacted | | | | | | | |
| 4265343 | BRADLEY, BENJAMIN M | Redacted | | | | | | | |
| 4737215 | BRADLEY, BENNIE | Redacted | | | | | | | |
| 4613565 | BRADLEY, BENNIE | Redacted | | | | | | | |
| 4638041 | BRADLEY, BERTHA | Redacted | | | | | | | |
| 4679376 | BRADLEY, BILL | Redacted | | | | | | | |
| 4194989 | BRADLEY, BILLY J | Redacted | | | | | | | |
| 4785968 | Bradley, Bob & Jackie | Redacted | | | | | | | |
| 4775542 | BRADLEY, BOBBY | Redacted | | | | | | | |
| 4592060 | BRADLEY, BONNIE | Redacted | | | | | | | |
| 4146527 | BRADLEY, BRANDI M | Redacted | | | | | | | |
| 4354490 | BRADLEY, BRANDON | Redacted | | | | | | | |
| 4491581 | BRADLEY, BRANDON P | Redacted | | | | | | | |
| 4306655 | BRADLEY, BRIANNA | Redacted | | | | | | | |
| 4315600 | BRADLEY, BRIANNA D | Redacted | | | | | | | |
| 4259032 | BRADLEY, BRITTANI A | Redacted | | | | | | | |
| 4152171 | BRADLEY, BRITTANI D | Redacted | | | | | | | |
| 4338524 | BRADLEY, BRITTANY | Redacted | | | | | | | |
| 4494599 | BRADLEY, CAITLIN C | Redacted | | | | | | | |
| 4248284 | BRADLEY, CAMERON D | Redacted | | | | | | | |
| 4663571 | BRADLEY, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601482 | BRADLEY, CATHARINE | Redacted | | | | | | | |
| 4593064 | BRADLEY, CHAD | Redacted | | | | | | | |
| 4238858 | BRADLEY, CHANESE C | Redacted | | | | | | | |
| 4708678 | BRADLEY, CHARLES | Redacted | | | | | | | |
| 4307386 | BRADLEY, CHASITY | Redacted | | | | | | | |
| 4261347 | BRADLEY, CHELSEY J | Redacted | | | | | | | |
| 4196522 | BRADLEY, CHERICE E | Redacted | | | | | | | |
| 4215058 | BRADLEY, CHERYL | Redacted | | | | | | | |
| 4455971 | BRADLEY, CHEYENNE C | Redacted | | | | | | | |
| 4525700 | BRADLEY, CHRISTIAN | Redacted | | | | | | | |
| 4683462 | BRADLEY, CHRISTINA | Redacted | | | | | | | |
| 4465268 | BRADLEY, CHRISTINA M | Redacted | | | | | | | |
| 4482432 | BRADLEY, CHRISTY L | Redacted | | | | | | | |
| 4316714 | BRADLEY, CHRISTY L | Redacted | | | | | | | |
| 4678794 | BRADLEY, CLIFFORD | Redacted | | | | | | | |
| 4665117 | BRADLEY, CORA | Redacted | | | | | | | |
| 4619435 | BRADLEY, COURTNEY | Redacted | | | | | | | |
| 4622441 | BRADLEY, CRAIG | Redacted | | | | | | | |
| 4708964 | BRADLEY, CRYSTAL | Redacted | | | | | | | |
| 4608751 | BRADLEY, CURTIS | Redacted | | | | | | | |
| 4378042 | BRADLEY, CURTIS | Redacted | | | | | | | |
| 4694297 | BRADLEY, CYNTHIA | Redacted | | | | | | | |
| 4753573 | BRADLEY, CYNTHIA V | Redacted | | | | | | | |
| 4643930 | BRADLEY, DAISY L | Redacted | | | | | | | |
| 4320949 | BRADLEY, DAJIA | Redacted | | | | | | | |
| 4366083 | BRADLEY, DAMON | Redacted | | | | | | | |
| 4162286 | BRADLEY, DAMONTA | Redacted | | | | | | | |
| 4661007 | BRADLEY, DAN | Redacted | | | | | | | |
| 4813087 | BRADLEY, DAN & CHERI | Redacted | | | | | | | |
| 4365895 | BRADLEY, DANIEL A | Redacted | | | | | | | |
| 4312513 | BRADLEY, DANIEL W | Redacted | | | | | | | |
| 4555019 | BRADLEY, DASHAUN R | Redacted | | | | | | | |
| 4310609 | BRADLEY, DAVEISHA | Redacted | | | | | | | |
| 4406923 | BRADLEY, DAVID | Redacted | | | | | | | |
| 4733595 | BRADLEY, DAVID | Redacted | | | | | | | |
| 4633773 | BRADLEY, DAVID | Redacted | | | | | | | |
| 4587816 | BRADLEY, DAVID | Redacted | | | | | | | |
| 4149147 | BRADLEY, DAWN | Redacted | | | | | | | |
| 4255660 | BRADLEY, DAYSHA | Redacted | | | | | | | |
| 4688413 | BRADLEY, DEBBIE | Redacted | | | | | | | |
| 4164668 | BRADLEY, DEBORAH L | Redacted | | | | | | | |
| 4535421 | BRADLEY, DELICIA M | Redacted | | | | | | | |
| 4351370 | BRADLEY, DELORIS | Redacted | | | | | | | |
| 4229642 | BRADLEY, DELORIS J | Redacted | | | | | | | |
| 4362336 | BRADLEY, DENA N | Redacted | | | | | | | |
| 4457745 | BRADLEY, DENEEN | Redacted | | | | | | | |
| 4731351 | BRADLEY, DERRICK | Redacted | | | | | | | |
| 4375143 | BRADLEY, DIAMANTE | Redacted | | | | | | | |
| 4358679 | BRADLEY, DIAMOND U | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404065 | BRADLEY, DOMINIQUE A | Redacted | | | | | | | |
| 4627394 | BRADLEY, DONNA | Redacted | | | | | | | |
| 4357192 | BRADLEY, DONNA J | Redacted | | | | | | | |
| 4765615 | BRADLEY, DORIS W W | Redacted | | | | | | | |
| 4758051 | BRADLEY, DOROTHY | Redacted | | | | | | | |
| 4441012 | BRADLEY, DUSTIN P | Redacted | | | | | | | |
| 4236277 | BRADLEY, DYAVIAH | Redacted | | | | | | | |
| 4226407 | BRADLEY, ELAINE | Redacted | | | | | | | |
| 4617008 | BRADLEY, ELIZABETH | Redacted | | | | | | | |
| 4729672 | BRADLEY, ELIZABETH W | Redacted | | | | | | | |
| 4226051 | BRADLEY, ERIC | Redacted | | | | | | | |
| 4625205 | BRADLEY, ERVIN | Redacted | | | | | | | |
| 4262719 | BRADLEY, ESSENCE Z | Redacted | | | | | | | |
| 4627212 | BRADLEY, EVA | Redacted | | | | | | | |
| 4489127 | BRADLEY, EVERETT | Redacted | | | | | | | |
| 4674133 | BRADLEY, FRANCES F | Redacted | | | | | | | |
| 4666861 | BRADLEY, GALEN | Redacted | | | | | | | |
| 4263856 | BRADLEY, GARA | Redacted | | | | | | | |
| 4398384 | BRADLEY, GEORGE E | Redacted | | | | | | | |
| 4606432 | BRADLEY, GLADYS | Redacted | | | | | | | |
| 4693083 | BRADLEY, GLENN | Redacted | | | | | | | |
| 4717582 | BRADLEY, GLENN | Redacted | | | | | | | |
| 4731030 | BRADLEY, GLORIA | Redacted | | | | | | | |
| 4264053 | BRADLEY, GLORICE J | Redacted | | | | | | | |
| 4359545 | BRADLEY, HALEY H | Redacted | | | | | | | |
| 4661215 | BRADLEY, HANSEL | Redacted | | | | | | | |
| 4660942 | BRADLEY, HAROLD | Redacted | | | | | | | |
| 4655209 | BRADLEY, HAROLD | Redacted | | | | | | | |
| 4616931 | BRADLEY, HARRIET | Redacted | | | | | | | |
| 4234784 | BRADLEY, HEATHER | Redacted | | | | | | | |
| 4337445 | BRADLEY, HERSHEL | Redacted | | | | | | | |
| 4289937 | BRADLEY, HIRIAM | Redacted | | | | | | | |
| 4685647 | BRADLEY, IONA | Redacted | | | | | | | |
| 4425878 | BRADLEY, ISABEL | Redacted | | | | | | | |
| 4739925 | BRADLEY, JAIME | Redacted | | | | | | | |
| 4682206 | BRADLEY, JAMES | Redacted | | | | | | | |
| 4404175 | BRADLEY, JAMES A | Redacted | | | | | | | |
| 4463098 | BRADLEY, JAMIE | Redacted | | | | | | | |
| 4725059 | BRADLEY, JAN | Redacted | | | | | | | |
| 4731893 | BRADLEY, JANICE M | Redacted | | | | | | | |
| 4669279 | BRADLEY, JANINE | Redacted | | | | | | | |
| 4244344 | BRADLEY, JASMINE L | Redacted | | | | | | | |
| 4428629 | BRADLEY, JASON | Redacted | | | | | | | |
| 4374205 | BRADLEY, JAVON | Redacted | | | | | | | |
| 4525622 | BRADLEY, JAY | Redacted | | | | | | | |
| 4156150 | BRADLEY, JEFFERSON L | Redacted | | | | | | | |
| 4744163 | BRADLEY, JEFFREY | Redacted | | | | | | | |
| 4696964 | BRADLEY, JEFFREY | Redacted | | | | | | | |
| 4534170 | BRADLEY, JENEANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720090 | BRADLEY, JENNIFER M | Redacted | | | | | | | |
| 4379742 | BRADLEY, JERRY | Redacted | | | | | | | |
| 4201805 | BRADLEY, JESSICA | Redacted | | | | | | | |
| 4654317 | BRADLEY, JESSIE L | Redacted | | | | | | | |
| 4180608 | BRADLEY, JOHN | Redacted | | | | | | | |
| 4714745 | BRADLEY, JOHN | Redacted | | | | | | | |
| 4759017 | BRADLEY, JOHN | Redacted | | | | | | | |
| 4449267 | BRADLEY, JONATHAN J | Redacted | | | | | | | |
| 4346020 | BRADLEY, JORDAN C | Redacted | | | | | | | |
| 4315996 | BRADLEY, JORDAN D | Redacted | | | | | | | |
| 4354191 | BRADLEY, JORDAN T | Redacted | | | | | | | |
| 4154529 | BRADLEY, JORMA B | Redacted | | | | | | | |
| 4295575 | BRADLEY, JOSEPH L | Redacted | | | | | | | |
| 4346836 | BRADLEY, JOSEPH M | Redacted | | | | | | | |
| 4189911 | BRADLEY, JOSHUA M | Redacted | | | | | | | |
| 4759986 | BRADLEY, JOYCE | Redacted | | | | | | | |
| 4773050 | BRADLEY, JUANITA | Redacted | | | | | | | |
| 4662792 | BRADLEY, JULIE | Redacted | | | | | | | |
| 4179390 | BRADLEY, JULIE A | Redacted | | | | | | | |
| 4209107 | BRADLEY, JUSTIN | Redacted | | | | | | | |
| 4386707 | BRADLEY, KADIJAH L | Redacted | | | | | | | |
| 4306865 | BRADLEY, KAITLYN A | Redacted | | | | | | | |
| 4151891 | BRADLEY, KANDIS A | Redacted | | | | | | | |
| 4196350 | BRADLEY, KARISSA L | Redacted | | | | | | | |
| 4535609 | BRADLEY, KATHLEEN S | Redacted | | | | | | | |
| 4184509 | BRADLEY, KATHY K | Redacted | | | | | | | |
| 4825525 | BRADLEY, KATIE | Redacted | | | | | | | |
| 4448030 | BRADLEY, KAVON D | Redacted | | | | | | | |
| 4774562 | BRADLEY, KEESHA | Redacted | | | | | | | |
| 4513300 | BRADLEY, KEIANNA | Redacted | | | | | | | |
| 4166545 | BRADLEY, KEITH D | Redacted | | | | | | | |
| 4652717 | BRADLEY, KELLY | Redacted | | | | | | | |
| 4686219 | BRADLEY, KERWIN | Redacted | | | | | | | |
| 4696900 | BRADLEY, KEVIN | Redacted | | | | | | | |
| 4456207 | BRADLEY, KHIRON N | Redacted | | | | | | | |
| 4600512 | BRADLEY, KIM | Redacted | | | | | | | |
| 4618414 | BRADLEY, KIM | Redacted | | | | | | | |
| 4309122 | BRADLEY, KIMBERLY | Redacted | | | | | | | |
| 4510429 | BRADLEY, KIMIKIA | Redacted | | | | | | | |
| 4573113 | BRADLEY, KIQUISHA S | Redacted | | | | | | | |
| 4592085 | BRADLEY, KRISTA | Redacted | | | | | | | |
| 4245687 | BRADLEY, KRISTEN L | Redacted | | | | | | | |
| 4475472 | BRADLEY, KRISTINE T | Redacted | | | | | | | |
| 4348877 | BRADLEY, KYLE P | Redacted | | | | | | | |
| 4356961 | BRADLEY, LADALE | Redacted | | | | | | | |
| 4146728 | BRADLEY, LAKEISHA | Redacted | | | | | | | |
| 4434239 | BRADLEY, LAMISHA | Redacted | | | | | | | |
| 4765551 | BRADLEY, LANE | Redacted | | | | | | | |
| 4730002 | BRADLEY, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589292 | BRADLEY, LARRY | Redacted | | | | | | | |
| 4791598 | Bradley, Larry | Redacted | | | | | | | |
| 4311479 | BRADLEY, LASHUNDA | Redacted | | | | | | | |
| 4418639 | BRADLEY, LATARISA | Redacted | | | | | | | |
| 4740569 | BRADLEY, LAWRENCHANTE | Redacted | | | | | | | |
| 4315533 | BRADLEY, LEEONDRA | Redacted | | | | | | | |
| 4260173 | BRADLEY, LENERIA | Redacted | | | | | | | |
| 4732878 | BRADLEY, LEON C | Redacted | | | | | | | |
| 4715665 | BRADLEY, LINDA | Redacted | | | | | | | |
| 4203209 | BRADLEY, LINDA | Redacted | | | | | | | |
| 4281981 | BRADLEY, LINDA G | Redacted | | | | | | | |
| 4469988 | BRADLEY, LOGAN C | Redacted | | | | | | | |
| 4525199 | BRADLEY, LORREN K | Redacted | | | | | | | |
| 4709025 | BRADLEY, LOUISE | Redacted | | | | | | | |
| 4311725 | BRADLEY, LYNN C | Redacted | | | | | | | |
| 4615891 | BRADLEY, LYNN E | Redacted | | | | | | | |
| 4249991 | BRADLEY, MAKAYLA M | Redacted | | | | | | | |
| 4449181 | BRADLEY, MALIK | Redacted | | | | | | | |
| 4786805 | Bradley, Mandisa | Redacted | | | | | | | |
| 4786806 | Bradley, Mandisa | Redacted | | | | | | | |
| 4229142 | BRADLEY, MARGARET A | Redacted | | | | | | | |
| 4594423 | BRADLEY, MARK | Redacted | | | | | | | |
| 4662012 | BRADLEY, MARK | Redacted | | | | | | | |
| 4638646 | BRADLEY, MARNETTE | Redacted | | | | | | | |
| 4281861 | BRADLEY, MARTHA D | Redacted | | | | | | | |
| 4751144 | BRADLEY, MARY | Redacted | | | | | | | |
| 4619770 | BRADLEY, MARY | Redacted | | | | | | | |
| 4681768 | BRADLEY, MARY | Redacted | | | | | | | |
| 4771700 | BRADLEY, MARY N | Redacted | | | | | | | |
| 4555073 | BRADLEY, MATHIAS | Redacted | | | | | | | |
| 4310681 | BRADLEY, MATTHEW | Redacted | | | | | | | |
| 4491276 | BRADLEY, MATTHEW | Redacted | | | | | | | |
| 4609604 | BRADLEY, MAXINE | Redacted | | | | | | | |
| 4394454 | BRADLEY, MEAGHAN | Redacted | | | | | | | |
| 4484718 | BRADLEY, MECCA D | Redacted | | | | | | | |
| 4667837 | BRADLEY, MERIDITH | Redacted | | | | | | | |
| 4192420 | BRADLEY, MICAHEL | Redacted | | | | | | | |
| 4145978 | BRADLEY, MICHAEL | Redacted | | | | | | | |
| 4622770 | BRADLEY, MICHAEL | Redacted | | | | | | | |
| 4698016 | BRADLEY, MICHAEL | Redacted | | | | | | | |
| 4653567 | BRADLEY, MICHAEL | Redacted | | | | | | | |
| 4240236 | BRADLEY, MICHAEL J | Redacted | | | | | | | |
| 4368356 | BRADLEY, MICHELE | Redacted | | | | | | | |
| 4706799 | BRADLEY, MICHELLE | Redacted | | | | | | | |
| 4518834 | BRADLEY, MOEISHA | Redacted | | | | | | | |
| 4296518 | BRADLEY, MOLLIE | Redacted | | | | | | | |
| 4341138 | BRADLEY, MONICA | Redacted | | | | | | | |
| 4687495 | BRADLEY, NAOMI | Redacted | | | | | | | |
| 4305661 | BRADLEY, NATHAN P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145625 | BRADLEY, NICHELLE L | Redacted | | | | | | | |
| 4491041 | BRADLEY, NICOLE E | Redacted | | | | | | | |
| 4650824 | BRADLEY, NIKKI | Redacted | | | | | | | |
| 4521660 | BRADLEY, NOLEN | Redacted | | | | | | | |
| 4750074 | BRADLEY, NORMA | Redacted | | | | | | | |
| 4262533 | BRADLEY, OLUREMI G | Redacted | | | | | | | |
| 4451670 | BRADLEY, ONTARIO | Redacted | | | | | | | |
| 4604009 | BRADLEY, PAMELA | Redacted | | | | | | | |
| 4715674 | BRADLEY, PATRICIA | Redacted | | | | | | | |
| 4786751 | Bradley, Patricia | Redacted | | | | | | | |
| 4786752 | Bradley, Patricia | Redacted | | | | | | | |
| 4291622 | BRADLEY, PATRICIA A | Redacted | | | | | | | |
| 4355669 | BRADLEY, PAUL | Redacted | | | | | | | |
| 4644545 | BRADLEY, PEARL M | Redacted | | | | | | | |
| 4732350 | BRADLEY, PETER | Redacted | | | | | | | |
| 4554406 | BRADLEY, PHYLLIS | Redacted | | | | | | | |
| 4338682 | BRADLEY, QUASHAI | Redacted | | | | | | | |
| 4275235 | BRADLEY, RANDY | Redacted | | | | | | | |
| 4534514 | BRADLEY, RASHAD L | Redacted | | | | | | | |
| 4519134 | BRADLEY, REBECCA A | Redacted | | | | | | | |
| 4453549 | BRADLEY, RHEA | Redacted | | | | | | | |
| 4145945 | BRADLEY, RHONDA | Redacted | | | | | | | |
| 4271469 | BRADLEY, RICHARD | Redacted | | | | | | | |
| 4643642 | BRADLEY, RITA | Redacted | | | | | | | |
| 4578212 | BRADLEY, ROBERT | Redacted | | | | | | | |
| 4580124 | BRADLEY, ROBERT A | Redacted | | | | | | | |
| 4574488 | BRADLEY, ROBERT C | Redacted | | | | | | | |
| 4193471 | BRADLEY, ROGER | Redacted | | | | | | | |
| 4695679 | BRADLEY, ROLAND | Redacted | | | | | | | |
| 4685422 | BRADLEY, ROSE | Redacted | | | | | | | |
| 4435539 | BRADLEY, ROTINA | Redacted | | | | | | | |
| 4563476 | BRADLEY, ROYCE | Redacted | | | | | | | |
| 4665451 | BRADLEY, RUBY | Redacted | | | | | | | |
| 4522159 | BRADLEY, RUDY G | Redacted | | | | | | | |
| 4324689 | BRADLEY, RUSSELL | Redacted | | | | | | | |
| 4674279 | BRADLEY, RYAN | Redacted | | | | | | | |
| 4149247 | BRADLEY, RYAN | Redacted | | | | | | | |
| 4683885 | BRADLEY, RYAN | Redacted | | | | | | | |
| 4769506 | BRADLEY, SALLIE | Redacted | | | | | | | |
| 4601996 | BRADLEY, SAM | Redacted | | | | | | | |
| 4573766 | BRADLEY, SAMANTHA | Redacted | | | | | | | |
| 4206883 | BRADLEY, SAMANTHA | Redacted | | | | | | | |
| 4264950 | BRADLEY, SAMARA | Redacted | | | | | | | |
| 4358582 | BRADLEY, SAMIENA L | Redacted | | | | | | | |
| 4586741 | BRADLEY, SANDRA | Redacted | | | | | | | |
| 4244753 | BRADLEY, SCOTT | Redacted | | | | | | | |
| 4626832 | BRADLEY, SCOTT | Redacted | | | | | | | |
| 4760790 | BRADLEY, SCOTT | Redacted | | | | | | | |
| 4448129 | BRADLEY, SCOTT A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743455 | BRADLEY, SEQUINCHIA | Redacted | | | | | | | |
| 4456266 | BRADLEY, SETH T | Redacted | | | | | | | |
| 4463887 | BRADLEY, SHAKDERA | Redacted | | | | | | | |
| 4317467 | BRADLEY, SHARON | Redacted | | | | | | | |
| 4384587 | BRADLEY, SHARONDA | Redacted | | | | | | | |
| 4225485 | BRADLEY, SHAWN | Redacted | | | | | | | |
| 4196523 | BRADLEY, SHAYNA | Redacted | | | | | | | |
| 4614802 | BRADLEY, SHEILA | Redacted | | | | | | | |
| 4750231 | BRADLEY, SHERRY | Redacted | | | | | | | |
| 4275731 | BRADLEY, SPENCER J | Redacted | | | | | | | |
| 4393844 | BRADLEY, STEPHEN | Redacted | | | | | | | |
| 4147222 | BRADLEY, STEPHEN R | Redacted | | | | | | | |
| 4813088 | BRADLEY, STEVE & KATHY | Redacted | | | | | | | |
| 4243127 | BRADLEY, STEVEN | Redacted | | | | | | | |
| 4255240 | BRADLEY, STEVEN D | Redacted | | | | | | | |
| 4303156 | BRADLEY, SUMMER R | Redacted | | | | | | | |
| 4357783 | BRADLEY, SUSAN K | Redacted | | | | | | | |
| 4454393 | BRADLEY, SUSAN M | Redacted | | | | | | | |
| 4219389 | BRADLEY, SYLVIA | Redacted | | | | | | | |
| 4145255 | BRADLEY, TAKESHIA | Redacted | | | | | | | |
| 4774983 | BRADLEY, TAKIYA | Redacted | | | | | | | |
| 4255820 | BRADLEY, TANESHA | Redacted | | | | | | | |
| 4421709 | BRADLEY, TARA L | Redacted | | | | | | | |
| 4678747 | BRADLEY, TAWANA | Redacted | | | | | | | |
| 4659721 | BRADLEY, TEIRA | Redacted | | | | | | | |
| 4579595 | BRADLEY, TENIA | Redacted | | | | | | | |
| 4319319 | BRADLEY, TEONA A | Redacted | | | | | | | |
| 4786908 | Bradley, Teresa & Jamie | Redacted | | | | | | | |
| 4668317 | BRADLEY, TERRY L | Redacted | | | | | | | |
| 4745940 | BRADLEY, THOMAS | Redacted | | | | | | | |
| 4476961 | BRADLEY, THOMAS | Redacted | | | | | | | |
| 4609143 | BRADLEY, THOMAS | Redacted | | | | | | | |
| 4599545 | BRADLEY, THOMAS J | Redacted | | | | | | | |
| 4332953 | BRADLEY, THOMAS N | Redacted | | | | | | | |
| 4406426 | BRADLEY, THOMAS W | Redacted | | | | | | | |
| 4199576 | BRADLEY, TIAKIA | Redacted | | | | | | | |
| 4319740 | BRADLEY, TIARA | Redacted | | | | | | | |
| 4447144 | BRADLEY, TIARA L | Redacted | | | | | | | |
| 4551119 | BRADLEY, TIFFANY | Redacted | | | | | | | |
| 4453087 | BRADLEY, TIFFANY I | Redacted | | | | | | | |
| 4371876 | BRADLEY, TIJAI | Redacted | | | | | | | |
| 4305322 | BRADLEY, TILER | Redacted | | | | | | | |
| 4586404 | BRADLEY, TIMOTHY | Redacted | | | | | | | |
| 4247465 | BRADLEY, TIMOTHY | Redacted | | | | | | | |
| 4374802 | BRADLEY, TIMOTHY | Redacted | | | | | | | |
| 4522060 | BRADLEY, TINA D | Redacted | | | | | | | |
| 4513420 | BRADLEY, TOMMI R | Redacted | | | | | | | |
| 4326189 | BRADLEY, TOMMY | Redacted | | | | | | | |
| 4777711 | BRADLEY, TONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327222 | BRADLEY, TRABARI | Redacted | | | | | | | |
| 4832863 | BRADLEY, TRACEY | Redacted | | | | | | | |
| 4737966 | BRADLEY, TRACIE | Redacted | | | | | | | |
| 4369281 | BRADLEY, TRAKEIA S | Redacted | | | | | | | |
| 4598297 | BRADLEY, TWANDA T | Redacted | | | | | | | |
| 4576477 | BRADLEY, TYLOR | Redacted | | | | | | | |
| 4208407 | BRADLEY, VANESA | Redacted | | | | | | | |
| 4626277 | BRADLEY, VERNIS | Redacted | | | | | | | |
| 4304577 | BRADLEY, VICTORIA D | Redacted | | | | | | | |
| 4701264 | BRADLEY, VIKIE | Redacted | | | | | | | |
| 4258524 | BRADLEY, VIRGINIA F | Redacted | | | | | | | |
| 4608375 | BRADLEY, VRGINIA | Redacted | | | | | | | |
| 4168541 | BRADLEY, WANDA L | Redacted | | | | | | | |
| 4721744 | BRADLEY, WENDY | Redacted | | | | | | | |
| 4344633 | BRADLEY, WILLIAM | Redacted | | | | | | | |
| 4578574 | BRADLEY, WILLIAM K | Redacted | | | | | | | |
| 4738467 | BRADLEY, WILLIAM S | Redacted | | | | | | | |
| 4169075 | BRADLEY, WILLIE | Redacted | | | | | | | |
| 4579916 | BRADLEY, XAVIER T | Redacted | | | | | | | |
| 4168578 | BRADLEY, YVONNE A | Redacted | | | | | | | |
| 4299872 | BRADLEY, ZACHARY | Redacted | | | | | | | |
| 4683061 | BRADLEY-BASS, JOHARI | Redacted | | | | | | | |
| 4590366 | BRADLEY-DAVIS, MARY | Redacted | | | | | | | |
| 4723279 | BRADLEY-DIXON, CLAYDENE | Redacted | | | | | | | |
| 4314357 | BRADLEYJR, LEIFUS | Redacted | | | | | | | |
| 4437295 | BRADLEY-MILLER, ASHLEY | Redacted | | | | | | | |
| 4813089 | BRADLEY'S APPLIANCE | Redacted | | | | | | | |
| 4813090 | BRADMAR APARTMENTS | Redacted | | | | | | | |
| 4813091 | BRADNER, JULIE | Redacted | | | | | | | |
| 4381271 | BRADNER, RICHARD M | Redacted | | | | | | | |
| 4762433 | BRADNEY, IONA | Redacted | | | | | | | |
| 4641286 | BRADNEY, ROSE | Redacted | | | | | | | |
| 4735098 | BRADOW, FRANCES | Redacted | | | | | | | |
| 4720921 | BRADOW, MICHAEL | Redacted | | | | | | | |
| 4187047 | BRADRICK, SHARON | Redacted | | | | | | | |
| 4825526 | BRADSHAW CONSTRUCTION CO DBA 3CGC | Redacted | | | | | | | |
| 4806115 | BRADSHAW INTERNATIONAL INC | BIALETTI DIV | FILE 70028 | | | LOS ANGELES | CA | 90074-0028 | |
| 4875947 | BRADSHAW INTERNATIONAL INC | FILE 70028 | | | | LOS ANGELES | CA | 90074 | |
| 4274416 | BRADSHAW IV, ARTHUR P | Redacted | | | | | | | |
| 4411697 | BRADSHAW IV, ELIJAH | Redacted | | | | | | | |
| 5554152 | BRADSHAW JEFFREY | 4310 BARRETT ROAD | | | | CARMICHAEL | CA | 95608 | |
| 5554155 | BRADSHAW LATOYA | 5730 JONQUIL AVE | | | | BALTIMORE | MD | 21215 | |
| 5409531 | BRADSHAW RODNEY M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5794909 | Bradshaw Westwood Trust | c/o CKR Law LLP | Attn: Gilbert R. Saydah Jr. | 1330 Avenue of the Americas, 14th Floor | | New York | NY | 10019 | |
| 4799180 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY INC | P O BOX 2781 | | | FRAMINGHAM | MA | 01703-2781 | |
| 4854640 | BRADSHAW WESTWOOD TRUST | C/O MCCALL & ALMY, INC. | ONE POST OFFICE SQUARE, SUITE 2800 | | | BOSTON | MA | 02109 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788663 | BRADSHAW WESTWOOD TRUST | ONE POST OFFICE SQUARE, SUITE 2800 | | | | BOSTON | MA | 02109 | |
| 4805384 | BRADSHAW WESTWOOD TRUST | PO BOX 2781 | | | | FRAMINGHAM | MA | 01703 | |
| 4545371 | BRADSHAW, ALEXIS P | Redacted | | | | | | | |
| 4721246 | BRADSHAW, AMANDA | Redacted | | | | | | | |
| 4284283 | BRADSHAW, ANNA M | Redacted | | | | | | | |
| 4288070 | BRADSHAW, BENJAMIN J | Redacted | | | | | | | |
| 4717438 | BRADSHAW, BERNICE | Redacted | | | | | | | |
| 4154162 | BRADSHAW, BRANDIE | Redacted | | | | | | | |
| 4652607 | BRADSHAW, BRENDA | Redacted | | | | | | | |
| 4540685 | BRADSHAW, BRIAN D | Redacted | | | | | | | |
| 4368381 | BRADSHAW, BROOKS | Redacted | | | | | | | |
| 4259920 | BRADSHAW, CHRISTIAN | Redacted | | | | | | | |
| 4718424 | BRADSHAW, CHRISTINE | Redacted | | | | | | | |
| 4176573 | BRADSHAW, CHRISTOPHER | Redacted | | | | | | | |
| 4405571 | BRADSHAW, CIARA M | Redacted | | | | | | | |
| 4485786 | BRADSHAW, COLIN | Redacted | | | | | | | |
| 4756899 | BRADSHAW, CUTEE | Redacted | | | | | | | |
| 4719088 | BRADSHAW, DAVID | Redacted | | | | | | | |
| 4602245 | BRADSHAW, DAVID | Redacted | | | | | | | |
| 4531166 | BRADSHAW, DAVID W | Redacted | | | | | | | |
| 4633124 | BRADSHAW, DEBRA | Redacted | | | | | | | |
| 4237398 | BRADSHAW, DENECHA | Redacted | | | | | | | |
| 4550046 | BRADSHAW, DEREK | Redacted | | | | | | | |
| 4635140 | BRADSHAW, DONALD L | Redacted | | | | | | | |
| 4599366 | BRADSHAW, EMMA | Redacted | | | | | | | |
| 4305693 | BRADSHAW, ERIC S | Redacted | | | | | | | |
| 4319857 | BRADSHAW, ERICK L | Redacted | | | | | | | |
| 4380167 | BRADSHAW, FAITH E | Redacted | | | | | | | |
| 4650807 | BRADSHAW, FRANCIS | Redacted | | | | | | | |
| 4730252 | BRADSHAW, GENERAL | Redacted | | | | | | | |
| 4566613 | BRADSHAW, HAROLD | Redacted | | | | | | | |
| 4530934 | BRADSHAW, HAYLEE L | Redacted | | | | | | | |
| 4776520 | BRADSHAW, HENRY B | Redacted | | | | | | | |
| 4445535 | BRADSHAW, JACOB M | Redacted | | | | | | | |
| 4318105 | BRADSHAW, JADEN | Redacted | | | | | | | |
| 4314362 | BRADSHAW, JADON | Redacted | | | | | | | |
| 4260858 | BRADSHAW, JESSE | Redacted | | | | | | | |
| 4491128 | BRADSHAW, JOE | Redacted | | | | | | | |
| 4542439 | BRADSHAW, JOHNNY | Redacted | | | | | | | |
| 4724299 | BRADSHAW, JOHNNY | Redacted | | | | | | | |
| 4465990 | BRADSHAW, JONATHAN S | Redacted | | | | | | | |
| 4586851 | BRADSHAW, JONNIE | Redacted | | | | | | | |
| 4538687 | BRADSHAW, JUDI K | Redacted | | | | | | | |
| 4721554 | BRADSHAW, KAREN | Redacted | | | | | | | |
| 4494789 | BRADSHAW, KAYLA J | Redacted | | | | | | | |
| 4711703 | BRADSHAW, KENNETH | Redacted | | | | | | | |
| 4756205 | BRADSHAW, KIMBERLY | Redacted | | | | | | | |
| 4541372 | BRADSHAW, KIMBERLY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165370 | BRADSHAW, KRISTINE | Redacted | | | | | | | |
| 4750610 | BRADSHAW, LARRY | Redacted | | | | | | | |
| 4517283 | BRADSHAW, LEERONDALE | Redacted | | | | | | | |
| 4165495 | BRADSHAW, LESLEE | Redacted | | | | | | | |
| 4403273 | BRADSHAW, LISA L | Redacted | | | | | | | |
| 4550529 | BRADSHAW, MARK A | Redacted | | | | | | | |
| 4159992 | BRADSHAW, MARLA | Redacted | | | | | | | |
| 4752161 | BRADSHAW, MARY O | Redacted | | | | | | | |
| 4378463 | BRADSHAW, MELISSA D | Redacted | | | | | | | |
| 4672395 | BRADSHAW, MICHAEL | Redacted | | | | | | | |
| 4455546 | BRADSHAW, MICHELLE | Redacted | | | | | | | |
| 4825527 | BRADSHAW, MICHELLE | Redacted | | | | | | | |
| 4709939 | BRADSHAW, NENA M | Redacted | | | | | | | |
| 4660670 | BRADSHAW, NICK | Redacted | | | | | | | |
| 4195416 | BRADSHAW, PATRICIA | Redacted | | | | | | | |
| 4195500 | BRADSHAW, PATRICK | Redacted | | | | | | | |
| 4754829 | BRADSHAW, PEGGY | Redacted | | | | | | | |
| 4232624 | BRADSHAW, REANEL A | Redacted | | | | | | | |
| 4766497 | BRADSHAW, REBECCA | Redacted | | | | | | | |
| 4674512 | BRADSHAW, REGINALD | Redacted | | | | | | | |
| 4544650 | BRADSHAW, RICHARD | Redacted | | | | | | | |
| 4690039 | BRADSHAW, ROBERT | Redacted | | | | | | | |
| 4604193 | BRADSHAW, ROBERT | Redacted | | | | | | | |
| 4185102 | BRADSHAW, ROY V | Redacted | | | | | | | |
| 4419821 | BRADSHAW, SANDRA | Redacted | | | | | | | |
| 4637953 | BRADSHAW, SHEILA | Redacted | | | | | | | |
| 4313799 | BRADSHAW, STEVEN | Redacted | | | | | | | |
| 4528116 | BRADSHAW, STEVEN | Redacted | | | | | | | |
| 4317071 | BRADSHAW, SYDNEY L | Redacted | | | | | | | |
| 4625680 | BRADSHAW, TENESHAL | Redacted | | | | | | | |
| 4756176 | BRADSHAW, TERRY | Redacted | | | | | | | |
| 4307414 | BRADSHAW, THEODORE | Redacted | | | | | | | |
| 4151232 | BRADSHAW, THOMAS C | Redacted | | | | | | | |
| 4160935 | BRADSHAW, TREVOR | Redacted | | | | | | | |
| 4155754 | BRADSHAW, TROY L | Redacted | | | | | | | |
| 4302557 | BRADSHAW, TYLER | Redacted | | | | | | | |
| 4746386 | BRADSHAW, VANITA | Redacted | | | | | | | |
| 4668074 | BRADSHAW, WILLIAM | Redacted | | | | | | | |
| 4637230 | BRADSHAW, WILLIAM | Redacted | | | | | | | |
| 4634088 | BRADSHAW, WINDSOR | Redacted | | | | | | | |
| 4687880 | BRADSHAW, YVETTE | Redacted | | | | | | | |
| 4558710 | BRADSHER, ANTHONY D | Redacted | | | | | | | |
| 4760753 | BRADSHER, DAVID | Redacted | | | | | | | |
| 4510636 | BRADSHER, JAMES A | Redacted | | | | | | | |
| 4389112 | BRADSHER, JENEIR | Redacted | | | | | | | |
| 4614628 | BRADSHER, JULIAANDSHE | Redacted | | | | | | | |
| 4339270 | BRADSHER, SHANTA | Redacted | | | | | | | |
| 4625620 | BRADSHER, TABATHA | Redacted | | | | | | | |
| 4321999 | BRADSTREET, BRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619677 | BRADT, ANN | Redacted | | | | | | | |
| 4232060 | BRADT, JAMES E | Redacted | | | | | | | |
| 4425496 | BRADT, JANICE F | Redacted | | | | | | | |
| 4422772 | BRADT, KENNETH L | Redacted | | | | | | | |
| 4765303 | BRADWAY, LEE | Redacted | | | | | | | |
| 4825528 | BRADWAY, LYNN | Redacted | | | | | | | |
| 4379543 | BRADWAY, MAKAYLA E | Redacted | | | | | | | |
| 4401081 | BRADWELL, BRIANA | Redacted | | | | | | | |
| 4247602 | BRADWELL, KASHUS K | Redacted | | | | | | | |
| 4508641 | BRADWELL, KIMBERLY | Redacted | | | | | | | |
| 4258751 | BRADWELL, MATTHEW | Redacted | | | | | | | |
| 4825529 | BRADY CUSTOM HOMES | Redacted | | | | | | | |
| 5409536 | BRADY EDWARD AND MARY BRADY | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5554187 | BRADY FEDRO | 19618 BLUSHING MEADOW DRIVE | | | | CYPRESS | TX | 77433 | |
| 4608038 | BRADY III, OREN | Redacted | | | | | | | |
| 4886719 | BRADY INC | SEARS GARAGE DOORS | 1028 CRESTHAVEN ST 205 | | | MEMPHIS | TN | 38119 | |
| 4301534 | BRADY JR, JAMES B | Redacted | | | | | | | |
| 4687374 | BRADY JR, LINNIE | Redacted | | | | | | | |
| 4388703 | BRADY JR, WILLIE G | Redacted | | | | | | | |
| 5417237 | BRADY KENNETH | 310 7TH AVE 3 | | | | ASBURY PARK | NJ | 07712 | |
| 4809851 | BRADY MARILYN | 13900 SAN PABLO AVE | #88 | | | SAN PABLO | CA | 94806 | |
| 5554205 | BRADY TOM | 71A WALENDA DR | | | | ROME | GA | 30165 | |
| 4872773 | BRADY TRANE SERVICE INC | ATTN ACCTS RECEIVABLE | P O BOX 13587 | | | GREENSBORO | NC | 27415 | |
| 4159145 | BRADY, AARON M | Redacted | | | | | | | |
| 4760533 | BRADY, ADAM | Redacted | | | | | | | |
| 4641755 | BRADY, AGNES | Redacted | | | | | | | |
| 4245332 | BRADY, ALANA B | Redacted | | | | | | | |
| 4443625 | BRADY, ALEXANDER M | Redacted | | | | | | | |
| 4282073 | BRADY, ALISHA | Redacted | | | | | | | |
| 4300899 | BRADY, ANDRANE L | Redacted | | | | | | | |
| 4420598 | BRADY, ANDREW R | Redacted | | | | | | | |
| 4165747 | BRADY, ANGELA | Redacted | | | | | | | |
| 4359853 | BRADY, ANNE M | Redacted | | | | | | | |
| 4562014 | BRADY, APRIL A | Redacted | | | | | | | |
| 4378075 | BRADY, ASHA | Redacted | | | | | | | |
| 4226688 | BRADY, AZUANA | Redacted | | | | | | | |
| 4710614 | BRADY, BARBARA J | Redacted | | | | | | | |
| 4211193 | BRADY, BETHANY I | Redacted | | | | | | | |
| 4741851 | BRADY, BETTY | Redacted | | | | | | | |
| 4593345 | BRADY, BETTY | Redacted | | | | | | | |
| 4592516 | BRADY, BETTY | Redacted | | | | | | | |
| 4261902 | BRADY, BRENDA | Redacted | | | | | | | |
| 4224266 | BRADY, BRIANNA | Redacted | | | | | | | |
| 4434083 | BRADY, BRIANNA | Redacted | | | | | | | |
| 4330395 | BRADY, BRIANNE | Redacted | | | | | | | |
| 4299074 | BRADY, BRIDGET | Redacted | | | | | | | |
| 4361784 | BRADY, BRITTANY | Redacted | | | | | | | |
| 4320261 | BRADY, BRITTANY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389794 | BRADY, BRUCE | Redacted | | | | | | | |
| 4467644 | BRADY, CANDACE D | Redacted | | | | | | | |
| 4528719 | BRADY, CARLA J | Redacted | | | | | | | |
| 4777183 | BRADY, CAROL | Redacted | | | | | | | |
| 4604618 | BRADY, CASSANDRA | Redacted | | | | | | | |
| 4693811 | BRADY, CATHY | Redacted | | | | | | | |
| 4262726 | BRADY, CHANNING | Redacted | | | | | | | |
| 4732873 | BRADY, CHARLES | Redacted | | | | | | | |
| 4541170 | BRADY, CHRISTOPHER M | Redacted | | | | | | | |
| 4578915 | BRADY, CODY A | Redacted | | | | | | | |
| 4587898 | BRADY, COLEMAN | Redacted | | | | | | | |
| 4765356 | BRADY, CORENA | Redacted | | | | | | | |
| 4432459 | BRADY, CRICKET | Redacted | | | | | | | |
| 4467855 | BRADY, DANIEL F | Redacted | | | | | | | |
| 4428964 | BRADY, DANIEL L | Redacted | | | | | | | |
| 4825530 | BRADY, DAVID | Redacted | | | | | | | |
| 4723360 | BRADY, DAVID | Redacted | | | | | | | |
| 4522103 | BRADY, DAVID M | Redacted | | | | | | | |
| 4542834 | BRADY, DAWSON | Redacted | | | | | | | |
| 4423248 | BRADY, DEBORAH A | Redacted | | | | | | | |
| 4654821 | BRADY, DEBORAH K | Redacted | | | | | | | |
| 4307647 | BRADY, DERICK | Redacted | | | | | | | |
| 4650557 | BRADY, DIANE R | Redacted | | | | | | | |
| 4710151 | BRADY, DONALD P | Redacted | | | | | | | |
| 4422152 | BRADY, DWAYNE A | Redacted | | | | | | | |
| 4341721 | BRADY, EILEEN M | Redacted | | | | | | | |
| 4813092 | BRADY, ELINOR | Redacted | | | | | | | |
| 4480949 | BRADY, EMILY | Redacted | | | | | | | |
| 4641243 | BRADY, ENED | Redacted | | | | | | | |
| 4565026 | BRADY, ERIN | Redacted | | | | | | | |
| 4329949 | BRADY, ERIN C | Redacted | | | | | | | |
| 4445132 | BRADY, GARRETT L | Redacted | | | | | | | |
| 4381429 | BRADY, GERALD | Redacted | | | | | | | |
| 4371070 | BRADY, GLENNON | Redacted | | | | | | | |
| 4747271 | BRADY, HERBERT | Redacted | | | | | | | |
| 4551062 | BRADY, JACKIE | Redacted | | | | | | | |
| 4606608 | BRADY, JACKQALYN | Redacted | | | | | | | |
| 4356874 | BRADY, JACOB D | Redacted | | | | | | | |
| 4653306 | BRADY, JAMES | Redacted | | | | | | | |
| 4245359 | BRADY, JAMES | Redacted | | | | | | | |
| 4620445 | BRADY, JAMES | Redacted | | | | | | | |
| 4440596 | BRADY, JANAE | Redacted | | | | | | | |
| 4766587 | BRADY, JANE | Redacted | | | | | | | |
| 4469610 | BRADY, JAYCE A | Redacted | | | | | | | |
| 4161904 | BRADY, JAYE K | Redacted | | | | | | | |
| 4748289 | BRADY, JEANINE | Redacted | | | | | | | |
| 4158879 | BRADY, JENNIFER | Redacted | | | | | | | |
| 4177343 | BRADY, JENNIFER | Redacted | | | | | | | |
| 4431028 | BRADY, JENNIFER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4574112 | BRADY, JEYOUNG | Redacted | | | | | | | |
| 4360192 | BRADY, JOE W | Redacted | | | | | | | |
| 4716514 | BRADY, JOHN L | Redacted | | | | | | | |
| 4728430 | BRADY, JOHN R | Redacted | | | | | | | |
| 4311160 | BRADY, JONICA | Redacted | | | | | | | |
| 4340252 | BRADY, JORDAN N | Redacted | | | | | | | |
| 4332484 | BRADY, JOSEPH | Redacted | | | | | | | |
| 4317179 | BRADY, KAITLIN | Redacted | | | | | | | |
| 4727665 | BRADY, KATHLEEN | Redacted | | | | | | | |
| 4413642 | BRADY, KAYLA | Redacted | | | | | | | |
| 4699149 | BRADY, KAYLA | Redacted | | | | | | | |
| 4699148 | BRADY, KAYLA | Redacted | | | | | | | |
| 4624356 | BRADY, KEESHA | Redacted | | | | | | | |
| 4202892 | BRADY, KELSEY | Redacted | | | | | | | |
| 4148790 | BRADY, KENDRICK O | Redacted | | | | | | | |
| 4561198 | BRADY, KEYANA N | Redacted | | | | | | | |
| 4394438 | BRADY, KIMBERLY A | Redacted | | | | | | | |
| 4766265 | BRADY, KIRK | Redacted | | | | | | | |
| 4492426 | BRADY, KRISTA M | Redacted | | | | | | | |
| 4587691 | BRADY, LA VERNE | Redacted | | | | | | | |
| 4448603 | BRADY, LEE | Redacted | | | | | | | |
| 4770646 | BRADY, LEMMIE | Redacted | | | | | | | |
| 4416953 | BRADY, LUCY | Redacted | | | | | | | |
| 4813093 | BRADY, MARILYN | Redacted | | | | | | | |
| 4694201 | BRADY, MARVIN L | Redacted | | | | | | | |
| 4159451 | BRADY, MATTHEW | Redacted | | | | | | | |
| 4320107 | BRADY, MEGAN | Redacted | | | | | | | |
| 4576809 | BRADY, MEGAN | Redacted | | | | | | | |
| 4527396 | BRADY, MEIA | Redacted | | | | | | | |
| 4158385 | BRADY, MELANIE | Redacted | | | | | | | |
| 4692119 | BRADY, MICHAEL | Redacted | | | | | | | |
| 4446664 | BRADY, MICHAEL C | Redacted | | | | | | | |
| 4513107 | BRADY, MICHAEL J | Redacted | | | | | | | |
| 4339109 | BRADY, MICHELE L | Redacted | | | | | | | |
| 4327010 | BRADY, MONSHELL | Redacted | | | | | | | |
| 4338186 | BRADY, NAIMAH | Redacted | | | | | | | |
| 4256612 | BRADY, NANCY | Redacted | | | | | | | |
| 4411326 | BRADY, NICOLE H | Redacted | | | | | | | |
| 4158670 | BRADY, NOAH | Redacted | | | | | | | |
| 4411687 | BRADY, NOAH | Redacted | | | | | | | |
| 4647843 | BRADY, PATRICIA | Redacted | | | | | | | |
| 4776449 | BRADY, PATRICK | Redacted | | | | | | | |
| 4447246 | BRADY, PATRICK | Redacted | | | | | | | |
| 4693851 | BRADY, PATRICK | Redacted | | | | | | | |
| 4423083 | BRADY, PATRICK R | Redacted | | | | | | | |
| 4608094 | BRADY, PEGGY | Redacted | | | | | | | |
| 4176607 | BRADY, RACHEL | Redacted | | | | | | | |
| 4338121 | BRADY, RACHEL L | Redacted | | | | | | | |
| 4617954 | BRADY, REBECCA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4449620 | BRADY, REHTAEH L | Redacted | | | | | | | |
| 4721243 | BRADY, RICHARD | Redacted | | | | | | | |
| 4751491 | BRADY, ROBERT | Redacted | | | | | | | |
| 4148372 | BRADY, ROBERT B | Redacted | | | | | | | |
| 4446339 | BRADY, ROBERT J | Redacted | | | | | | | |
| 4413281 | BRADY, ROBERT L | Redacted | | | | | | | |
| 4766570 | BRADY, ROBERT W. | Redacted | | | | | | | |
| 4191207 | BRADY, ROCHELLE | Redacted | | | | | | | |
| 4244581 | BRADY, RODRICK | Redacted | | | | | | | |
| 4713668 | BRADY, ROSEMARIE | Redacted | | | | | | | |
| 4195699 | BRADY, RYAN M | Redacted | | | | | | | |
| 4291918 | BRADY, SANDRA L | Redacted | | | | | | | |
| 4759405 | BRADY, SHARLEEN | Redacted | | | | | | | |
| 4149743 | BRADY, SHELIA A | Redacted | | | | | | | |
| 4325312 | BRADY, SHIRLEY M | Redacted | | | | | | | |
| 4481521 | BRADY, SHIRON E | Redacted | | | | | | | |
| 4731279 | BRADY, SONIA A | Redacted | | | | | | | |
| 4427412 | BRADY, STACY | Redacted | | | | | | | |
| 4758530 | BRADY, SUSAN | Redacted | | | | | | | |
| 4386201 | BRADY, SUSAN | Redacted | | | | | | | |
| 4630927 | BRADY, TAMMY | Redacted | | | | | | | |
| 4648380 | BRADY, TERRY | Redacted | | | | | | | |
| 4235917 | BRADY, THOMAS | Redacted | | | | | | | |
| 4619678 | BRADY, THOMAS | Redacted | | | | | | | |
| 4352498 | BRADY, THOMAS | Redacted | | | | | | | |
| 4570058 | BRADY, TYLEISIA M | Redacted | | | | | | | |
| 4517284 | BRADY, VERLINDA | Redacted | | | | | | | |
| 4523163 | BRADY, VERONICA | Redacted | | | | | | | |
| 4682572 | BRADY, WESLEY | Redacted | | | | | | | |
| 4612930 | BRADY-MCCORMICK, DONNA | Redacted | | | | | | | |
| 4864215 | BRADYS JEFFERSON CITY GLASS & PAINT | 2501 INDUSTRIAL DRIVE | | | | JEFFERSON CITY | MO | 65109 | |
| 4876119 | BRAEBURN RETAIL INC | FRANK SIMPSON TULLOSS JR | 1206 GREENVILLE AVENUE | | | STAUNTON | VA | 24401 | |
| 4595246 | BRAECKELAERE, WILLIAM | Redacted | | | | | | | |
| 4405470 | BRAEDEL, THOMAS M | Redacted | | | | | | | |
| 4778444 | Braelin Village 1752, LLC | c/o Kimco Realty Corporation | 3333 New Hyde Park Road | Suite 100 | P. O. Box 5020 | New Hyde Park | NY | 11042-0020 | |
| 5854012 | BRAELINN VILLAGE 1752, LLC | KIMCO REALTY CORPORATION | SUSAN L. MASONE | 3333 NEW HYDE PARK ROAD | | NEW YORK | NY | 11042 | |
| 4574321 | BRAENNE, CARLIN T | Redacted | | | | | | | |
| 4299820 | BRAESEKE, TERESA | Redacted | | | | | | | |
| 4653895 | BRAET, DAWN | Redacted | | | | | | | |
| 4747389 | BRAEUNER, ROSALIA | Redacted | | | | | | | |
| 4746545 | BRAFCHAK, ANNA | Redacted | | | | | | | |
| 4561875 | BRAFFITH, SHAYLA I | Redacted | | | | | | | |
| 4384219 | BRAFFORD, JACQUELINE | Redacted | | | | | | | |
| 4388086 | BRAFFORD, JARED | Redacted | | | | | | | |
| 4832864 | BRAFMAN, CAROL | Redacted | | | | | | | |
| 4216761 | BRAGA, CYNTHIA V | Redacted | | | | | | | |
| 4332511 | BRAGA, DAVID | Redacted | | | | | | | |
| 4329139 | BRAGA, HOLLI F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173429 | BRAGA, JENIFER L | Redacted | | | | | | | |
| 4218023 | BRAGA, KATHLEEN R | Redacted | | | | | | | |
| 4684846 | BRAGA, STEPHEN | Redacted | | | | | | | |
| 4644703 | BRAGADO, BYRON | Redacted | | | | | | | |
| 4362090 | BRAGAN, SUSANNA V | Redacted | | | | | | | |
| 4152858 | BRAGAN, THOMAS P | Redacted | | | | | | | |
| 4327844 | BRAGANTIN, ALEXANDER J | Redacted | | | | | | | |
| 4646522 | BRAGANZA, PIERRE | Redacted | | | | | | | |
| 4768535 | BRAGATO, STEVE | Redacted | | | | | | | |
| 4329361 | BRAGATTO, MATHEUS | Redacted | | | | | | | |
| 4394160 | BRAGDON JR, RICHARD | Redacted | | | | | | | |
| 4393148 | BRAGDON, BRUCE | Redacted | | | | | | | |
| 4394538 | BRAGDON, RICHARD W | Redacted | | | | | | | |
| 4347587 | BRAGDON, SAMANTHA | Redacted | | | | | | | |
| 4348415 | BRAGDON, TABITHA M | Redacted | | | | | | | |
| 4554925 | BRAGE, QUENTIN M | Redacted | | | | | | | |
| 4697757 | BRAGER, BRIAN | Redacted | | | | | | | |
| 4543595 | BRAGER, CASSANDRA | Redacted | | | | | | | |
| 5791725 | BRAGG CORP | 1155 N MAIN ST # 10 | | | | MARION | NC | 28752 | |
| 4878226 | BRAGG CORP | LADY MARION PLAZA S C | | | | MARION | NC | 28752 | |
| 4859148 | BRAGG CORPORATION | 1155 N MAIN ST #10 | | | | MARION | NC | 28752 | |
| 4886797 | BRAGG FAMILY HEARING AID CENTER | SEARS LOCATION 1261 2291 | 2222 W HEFNER RD STE K | | | THE VILAGE | OK | 73120 | |
| 5554227 | BRAGG WILLIAM | 1614 HWY 36 N | | | | SEALY | TX | 77474 | |
| 4554134 | BRAGG, ADAM | Redacted | | | | | | | |
| 4195127 | BRAGG, ALLEN W | Redacted | | | | | | | |
| 4856698 | BRAGG, AMBER ELIZABETH | Redacted | | | | | | | |
| 4856701 | BRAGG, AMBER ELIZABETH | Redacted | | | | | | | |
| 4310602 | BRAGG, AUSTYN R | Redacted | | | | | | | |
| 4379402 | BRAGG, BLYTHE M | Redacted | | | | | | | |
| 4508073 | BRAGG, BRANDI L | Redacted | | | | | | | |
| 4169914 | BRAGG, BRANDON M | Redacted | | | | | | | |
| 4494498 | BRAGG, BRITTANY L | Redacted | | | | | | | |
| 4305360 | BRAGG, BROOKLYN | Redacted | | | | | | | |
| 4242987 | BRAGG, CAROLYN G | Redacted | | | | | | | |
| 4170043 | BRAGG, CHARLOTTE | Redacted | | | | | | | |
| 4184608 | BRAGG, CHRISTOPHER J | Redacted | | | | | | | |
| 4157817 | BRAGG, DAVID | Redacted | | | | | | | |
| 4652322 | BRAGG, DAVID L | Redacted | | | | | | | |
| 4445630 | BRAGG, DAWN M | Redacted | | | | | | | |
| 4593071 | BRAGG, ELIZABETH | Redacted | | | | | | | |
| 4381530 | BRAGG, FAWN M | Redacted | | | | | | | |
| 4693054 | BRAGG, GENEVA | Redacted | | | | | | | |
| 4555252 | BRAGG, GERALDINE A | Redacted | | | | | | | |
| 4694631 | BRAGG, GLORIA | Redacted | | | | | | | |
| 4291706 | BRAGG, JAMES | Redacted | | | | | | | |
| 4189263 | BRAGG, JAZZMYNE | Redacted | | | | | | | |
| 4717987 | BRAGG, JEAN | Redacted | | | | | | | |
| 4411058 | BRAGG, JENIFER | Redacted | | | | | | | |
| 4456767 | BRAGG, JOHNATHAN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1630 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348506 | BRAGG, KATRINA M | Redacted | | | | | | | |
| 4162464 | BRAGG, KIMBERLEE A | Redacted | | | | | | | |
| 4683667 | BRAGG, MELODY B | Redacted | | | | | | | |
| 4459678 | BRAGG, MIKAYLA A | Redacted | | | | | | | |
| 4308222 | BRAGG, MITCHELL D | Redacted | | | | | | | |
| 4146038 | BRAGG, NATHAN | Redacted | | | | | | | |
| 4711828 | BRAGG, NEREIDA | Redacted | | | | | | | |
| 4659038 | BRAGG, ROSA | Redacted | | | | | | | |
| 4763842 | BRAGG, S | Redacted | | | | | | | |
| 4523798 | BRAGG, SANDRA K | Redacted | | | | | | | |
| 4445265 | BRAGG, SCOTT | Redacted | | | | | | | |
| 4825531 | BRAGG, TARYN | Redacted | | | | | | | |
| 4315969 | BRAGG, TIMOTHY | Redacted | | | | | | | |
| 4374116 | BRAGG, TRACY N | Redacted | | | | | | | |
| 4577934 | BRAGG, TYLER S | Redacted | | | | | | | |
| 4591821 | BRAGG, WILBUR | Redacted | | | | | | | |
| 4384644 | BRAGG, WILLIAM | Redacted | | | | | | | |
| 4248779 | BRAGG, WILLIAM | Redacted | | | | | | | |
| 4331757 | BRAGG, ZACHARY D | Redacted | | | | | | | |
| 4716697 | BRAGGINS, AUDRE | Redacted | | | | | | | |
| 4424958 | BRAGGS JR, SHAMAAR | Redacted | | | | | | | |
| 4439986 | BRAGGS, BRIAN | Redacted | | | | | | | |
| 4204956 | BRAGGS, GAIL | Redacted | | | | | | | |
| 4148674 | BRAGGS, KWADAISAH | Redacted | | | | | | | |
| 4349530 | BRAGGS, LARISSA A | Redacted | | | | | | | |
| 4229220 | BRAGGS, LORRELLE | Redacted | | | | | | | |
| 4284437 | BRAGG-WEATHERSPOON, VICKI L | Redacted | | | | | | | |
| 4594668 | BRAGIEL, CHRISTINE | Redacted | | | | | | | |
| 4692479 | BRAGIN, SANDI | Redacted | | | | | | | |
| 4453731 | BRAGNA, RICHARD V | Redacted | | | | | | | |
| 4717449 | BRAGONIER, KEITH | Redacted | | | | | | | |
| 4575584 | BRAGUE, DONALD | Redacted | | | | | | | |
| 4574519 | BRAGUE, GENEVIEVE | Redacted | | | | | | | |
| 4473163 | BRAGUNIER, NOAH L | Redacted | | | | | | | |
| 4557241 | BRAH, ANDREA L | Redacted | | | | | | | |
| 5794911 | BRAHA INDUSTRIES INC | 10 WEST 33RD STREET ROOM 220 | | | | NEW YORK | NY | 10001 | |
| 4443057 | BRAHAM DAVIS, CLAUDETTE E | Redacted | | | | | | | |
| 4680401 | BRAHAM, HOSHAINE | Redacted | | | | | | | |
| 4561833 | BRAHAM, JAHIID | Redacted | | | | | | | |
| 4260303 | BRAHAM, JAVIER | Redacted | | | | | | | |
| 4431336 | BRAHAM, KRYSTAL | Redacted | | | | | | | |
| 4623311 | BRAHAM, MABEL J | Redacted | | | | | | | |
| 4442131 | BRAHAM, MAUREEN | Redacted | | | | | | | |
| 4719340 | BRAHAM, RICK | Redacted | | | | | | | |
| 4421281 | BRAHAM-DAVIS, ASHLEY | Redacted | | | | | | | |
| 4345327 | BRAHAME, DAVID | Redacted | | | | | | | |
| 4459923 | BRAHIER, CODY | Redacted | | | | | | | |
| 4443627 | BRAHIMI, ERION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1631 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652243 | BRAHIMI, SHTRESA | Redacted | | | | | | | |
| 4800879 | BRAHIN ALSTON | DBA JUSTRIGHT | 590 LOWER LANDING RD 43E | | | BLACKWOOD | NJ | 08012 | |
| 5794912 | Brahin Mgmt Corp | 1535 Chestnut Street | Suite 200 | | | Philadelphia | PA | 19102 | |
| 5791394 | BRAHIN MGMT CORP | ATTN: LEE BRAHIN | 1535 CHESTNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4854834 | BRAHIN MGMT CORP | IDA DEVELOPMENT ASSOCIATES, LLC | C/O BRAHIN MANAGEMENT CORPORATION | 1535 CHESTNUT STREET | SUITE 200 | PHILADELPHIA | PA | 19102 | |
| 4285461 | BRAHM, DEETTE | Redacted | | | | | | | |
| 4571885 | BRAHM, JAMES C | Redacted | | | | | | | |
| 4813094 | BRAHM, JENNIFER | Redacted | | | | | | | |
| 4393453 | BRAHM, JOYCE M | Redacted | | | | | | | |
| 4279786 | BRAHMANDLAPALLY, SUNDEEP KUMAR | Redacted | | | | | | | |
| 4400937 | BRAHMBHATT, MALVIKA | Redacted | | | | | | | |
| 4705309 | BRAHMBHATT, SAPNA | Redacted | | | | | | | |
| 4300806 | BRAHMBHATT, TAGE | Redacted | | | | | | | |
| 4572530 | BRAHMER, BEVERLY J | Redacted | | | | | | | |
| 4485298 | BRAHS III, ROBERT A | Redacted | | | | | | | |
| 4881687 | BRAICKS CONSTRUCTION INC | P O BOX 3561 | | | | SEATTLE | WA | 98124 | |
| 4333309 | BRAID, JOHN | Redacted | | | | | | | |
| 4234459 | BRAID, KEITH | Redacted | | | | | | | |
| 4417812 | BRAIDICH, CHARLES | Redacted | | | | | | | |
| 5791726 | BRAIFORM, INC | 249 WEST 34TH STREET | SUITE 702 | | | NEW YORK | NY | 10001 | |
| 5794913 | Braiform, Inc | 249 West 34th Street | Suite 702 | | | New York | NY | 10001 | |
| 4452197 | BRAIL, CONSTANCE | Redacted | | | | | | | |
| 4208700 | BRAILEY, ANDREU | Redacted | | | | | | | |
| 4326374 | BRAILEY, KELLI | Redacted | | | | | | | |
| 4513645 | BRAILEY, ROBYNE M | Redacted | | | | | | | |
| 4788345 | Brailey, Thomas & Andrea | Redacted | | | | | | | |
| 4601616 | BRAILEY, TROY | Redacted | | | | | | | |
| 4260722 | BRAILSFORD JR, EDWARD | Redacted | | | | | | | |
| 4549430 | BRAILSFORD, CASEY B | Redacted | | | | | | | |
| 4510698 | BRAILSFORD, JARVIS R | Redacted | | | | | | | |
| 4384479 | BRAILSFORD, JOHN | Redacted | | | | | | | |
| 4437120 | BRAIMAN, PETER | Redacted | | | | | | | |
| 4483899 | BRAIME, JACINTA | Redacted | | | | | | | |
| 5554242 | BRAIN JACKSON | 1014 SOUTH MULBERRY ST | | | | TROY | OH | 45503 | |
| 4887634 | BRAIN L PIERSON | SEARS OPTICAL LOCATION 2872 | PO BOX 834 | | | BROOKINGS | SD | 57006 | |
| 4271342 | BRAIN, BETSY A | Redacted | | | | | | | |
| 4708877 | BRAIN, CAROL J | Redacted | | | | | | | |
| 4717665 | BRAINARD, DARREN | Redacted | | | | | | | |
| 4316316 | BRAINARD, JAY H | Redacted | | | | | | | |
| 4161205 | BRAINARD, VIRGINIA M | Redacted | | | | | | | |
| 4887812 | BRAINERD DAILY DISPATCH | SHIVERS TRADING & OPERATION CO | 506 JAMES ST P O BOX 974 | | | BRAINERD | MN | 56401 | |
| 4783566 | Brainerd Public Utilities | 8027 Highland Scenic Rd | | | | Brainerd | MN | 56401 | |
| 4784176 | Brainerd Public Utilities | 8027 Highland Scenic Rd, PO Box 373 | | | | Brainerd | MN | 56401 | |
| 4783197 | Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | | | | Brainerd | MN | 54601 | |
| 4223270 | BRAINERD, CHARLIE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359106 | BRAINERD, SUSAN | Redacted | | | | | | | |
| 4858280 | BRAINSTORM PRODUCTS LLC | 1011 S ANDREASEN DR #100 | | | | ESCONDIDO | CA | 92029 | |
| 5789390 | BRAINTREE | 282 UNION STREET | | | | BRAINTREE | MA | 02184 | |
| 4888766 | BRAINTREE POLICE DEPARTMENT | TOWN OF BRAINTREE | 282 UNION STREET | | | BRAINTREE | MA | 02184 | |
| 4798963 | BRAINTREE PROPERTY ASSOC LP | | 4838 NEWARK POST OFFICE BOX 35469 | | | NEWARK | NJ | 07193-0909 | |
| 5849527 | Braintree Property Associates LP | P.O. Box 772833 | | | | Chicago | IL | 60677 | |
| 4784087 | Braintree Water & Sewer Dept | PO BOX 850637 | | | | BRAINTREE | MA | 02185-0637 | |
| 4882335 | BRAINTREE WATER AND SEWER DEPT | P O BOX 555 | | | | MEDFORD | MA | 02155 | |
| 4873301 | BRAINTRUST CONSULTING GROUP | BRAINTRUST SOFTWARE LLC | 1678MONTGOMERY HWY S STE104#23 | | | HOOVER | AL | 35216 | |
| 4193670 | BRAIS, SIMON K | Redacted | | | | | | | |
| 4582558 | BRAISHER, KELLY | Redacted | | | | | | | |
| 4550558 | BRAITHWAITE, ALYSSA N | Redacted | | | | | | | |
| 4376621 | BRAITHWAITE, AMY JEAN | Redacted | | | | | | | |
| 4731425 | BRAITHWAITE, DEREK | Redacted | | | | | | | |
| 4168011 | BRAITHWAITE, DESTINY R | Redacted | | | | | | | |
| 4253453 | BRAITHWAITE, LATOYA R | Redacted | | | | | | | |
| 4456909 | BRAITHWAITE, LEIGH R | Redacted | | | | | | | |
| 4440945 | BRAITHWAITE, NATASHA | Redacted | | | | | | | |
| 4437278 | BRAITHWAITE, ORONDE S | Redacted | | | | | | | |
| 4339285 | BRAITHWAITE, SIMONE S | Redacted | | | | | | | |
| 5554250 | BRAJANOVSKI DIANE | 131 LAKE AVE | | | | CLIFTON | NJ | 07011 | |
| 4709483 | BRAJE, TERRANCE | Redacted | | | | | | | |
| 4241423 | BRAJON, BRITTANI E | Redacted | | | | | | | |
| 5554251 | BRAKAYLA D JOHNSON | 9379 BASS CREEK CIRCLS | | | | NEW HOPE | MN | 55428 | |
| 4807592 | BRAKE BROTHERS LLC | Redacted | | | | | | | |
| 4378458 | BRAKE, ALICIA | Redacted | | | | | | | |
| 4594658 | BRAKE, ASCHLIE | Redacted | | | | | | | |
| 4366802 | BRAKE, CYNTHIA | Redacted | | | | | | | |
| 4350308 | BRAKE, CYRIL | Redacted | | | | | | | |
| 4772674 | BRAKE, GILBERTA | Redacted | | | | | | | |
| 4370480 | BRAKE, JAMES D | Redacted | | | | | | | |
| 4469392 | BRAKE, JARED A | Redacted | | | | | | | |
| 4431221 | BRAKE, JOHN | Redacted | | | | | | | |
| 4267514 | BRAKE, LARRY J | Redacted | | | | | | | |
| 4265053 | BRAKE, LOGAN | Redacted | | | | | | | |
| 4313209 | BRAKE, MACEY | Redacted | | | | | | | |
| 4380301 | BRAKE, MARY | Redacted | | | | | | | |
| 4523450 | BRAKE, NICHOLAS | Redacted | | | | | | | |
| 4277004 | BRAKE, SYNCA | Redacted | | | | | | | |
| 4336625 | BRAKE, TERISA B | Redacted | | | | | | | |
| 4587580 | BRAKEALL, DON | Redacted | | | | | | | |
| 4453229 | BRAKEALL, NATHAN L | Redacted | | | | | | | |
| 4341553 | BRAKEALL, ZAYNE B | Redacted | | | | | | | |
| 4515866 | BRAKEBILL, JAMES R | Redacted | | | | | | | |
| 4517537 | BRAKEBILL, SHIRLEY J | Redacted | | | | | | | |
| 4687246 | BRAKEFIELD, CHRISTOPHER | Redacted | | | | | | | |
| 4652277 | BRAKENSIEK, ROGER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399153 | BRAKER, NATALIE | Redacted | | | | | | | |
| 4654762 | BRAKEVILLE, DANIEL | Redacted | | | | | | | |
| 4657024 | BRAKHAGE, KIMBERLY L. | Redacted | | | | | | | |
| 4308271 | BRAKLEY-BARAJAS, KIMBERLYANNE M | Redacted | | | | | | | |
| 4813095 | BRAKOHIAPA, JOSEPH | Redacted | | | | | | | |
| 4560151 | BRAKOWIECKI, JOSEPH L | Redacted | | | | | | | |
| 4426466 | BRAKTIA, SAMI | Redacted | | | | | | | |
| 4425998 | BRAKTIA, SOUAD | Redacted | | | | | | | |
| 4495738 | BRALCZYK, MERCEDES | Redacted | | | | | | | |
| 4334906 | BRALEWSKI, LOUISE R | Redacted | | | | | | | |
| 4390420 | BRALEY, JAMES D | Redacted | | | | | | | |
| 4366038 | BRALEY, RICHARD | Redacted | | | | | | | |
| 4715128 | BRALEY, ROBERT | Redacted | | | | | | | |
| 4685098 | BRALICK, ANNE | Redacted | | | | | | | |
| 4555474 | BRALLEY, JESSICA | Redacted | | | | | | | |
| 5554257 | BRALLIER BROOK | 143 CENTERVILLE RD | | | | BEDFORD | PA | 15522 | |
| 4750826 | BRAM, BRUCE | Redacted | | | | | | | |
| 4602530 | BRAM, REGINA A | Redacted | | | | | | | |
| 4660851 | BRAM, RENEE | Redacted | | | | | | | |
| 4286877 | BRAM, TRACY J | Redacted | | | | | | | |
| 4663849 | BRAMALINGAM, JAYAKUMAR | Redacted | | | | | | | |
| 4480570 | BRAMALL, ALEXANDRA | Redacted | | | | | | | |
| 5554259 | BRAMAN MAGEN | 12126 BARIMBA PL | | | | GULFPORT | MS | 39503 | |
| 4420635 | BRAMAN, JANET | Redacted | | | | | | | |
| 4335728 | BRAMAN, MICHAEL | Redacted | | | | | | | |
| 4601620 | BRAMAN, RACHEL | Redacted | | | | | | | |
| 4346715 | BRAMAN, SAGE | Redacted | | | | | | | |
| 4348131 | BRAMAN, SAVANNAH | Redacted | | | | | | | |
| 4406450 | BRAMANTE, JEANINE | Redacted | | | | | | | |
| 4731340 | BRAMANTE, SYLVIA M | Redacted | | | | | | | |
| 4162956 | BRAMBACH, AUTUMN R | Redacted | | | | | | | |
| 4547952 | BRAMBILA, GABRIELLE | Redacted | | | | | | | |
| 4664641 | BRAMBILA, LAURA | Redacted | | | | | | | |
| 4743276 | BRAMBILA, MERCEDES | Redacted | | | | | | | |
| 4178842 | BRAMBILA, NATALIA | Redacted | | | | | | | |
| 4203745 | BRAMBILA, THERESA | Redacted | | | | | | | |
| 4672374 | BRAMBLE, ABRAHAM | Redacted | | | | | | | |
| 4145301 | BRAMBLE, ALEXIS | Redacted | | | | | | | |
| 4561947 | BRAMBLE, MARVA | Redacted | | | | | | | |
| 4813096 | BRAMBLE, SARI | Redacted | | | | | | | |
| 4276804 | BRAMBLE, TIM | Redacted | | | | | | | |
| 4864911 | BRAMBLES TRADING LIMITED | 28F BEA HARBOUR VIEW CENTER | 56 GLOUCESTER ROAD | | | WANCHAI | | | HONG KONG |
| 4564006 | BRAMBLETT, KELLY J | Redacted | | | | | | | |
| 4563049 | BRAMBLEY, CHERYL | Redacted | | | | | | | |
| 4185204 | BRAMBLEY, DEBRA C | Redacted | | | | | | | |
| 4468170 | BRAMBLEY, MATTHEW L | Redacted | | | | | | | |
| 4860513 | BRAMCO INDUSTRIES CORP | 1407 BROADWAY STE 3501 | | | | NEW YORK | NY | 10018 | |
| 4518641 | BRAME, ANITA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1634 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733303 | BRAME, DANIEL | Redacted | | | | | | | |
| 4692156 | BRAME, DARNELL | Redacted | | | | | | | |
| 4302631 | BRAME, DELVONTE | Redacted | | | | | | | |
| 4493636 | BRAME, JAMIE | Redacted | | | | | | | |
| 4634566 | BRAME, LEE | Redacted | | | | | | | |
| 4417741 | BRAME, PETER | Redacted | | | | | | | |
| 4307011 | BRAMEL, PAIGE | Redacted | | | | | | | |
| 4242960 | BRAMELUS, SILENA S | Redacted | | | | | | | |
| 4767009 | BRAMER, CYNTHIA | Redacted | | | | | | | |
| 4250268 | BRAMER, CYNTHIA | Redacted | | | | | | | |
| 4509315 | BRAMER, JACQUELINE A | Redacted | | | | | | | |
| 4318483 | BRAMER, MADDY R | Redacted | | | | | | | |
| 4170488 | BRAMER, RETA | Redacted | | | | | | | |
| 4767459 | BRAMER, SUZANNE | Redacted | | | | | | | |
| 4527639 | BRAMHALL, JENNIFER L | Redacted | | | | | | | |
| 4706756 | BRAMHAM, GRISELDA | Redacted | | | | | | | |
| 5554270 | BRAMLETT DEBRA | 48 BASTOGNE DR | | | | FT BRAGG | NC | 28307 | |
| 4258303 | BRAMLETT, APRIL | Redacted | | | | | | | |
| 4731738 | BRAMLETT, CECIL | Redacted | | | | | | | |
| 4177865 | BRAMLETT, CHLOE R | Redacted | | | | | | | |
| 4203275 | BRAMLETT, DANA G | Redacted | | | | | | | |
| 4770006 | BRAMLETT, DENNIS | Redacted | | | | | | | |
| 4607267 | BRAMLETT, DIANE | Redacted | | | | | | | |
| 4717847 | BRAMLETT, EDDIE | Redacted | | | | | | | |
| 4603784 | BRAMLETT, JEAN | Redacted | | | | | | | |
| 4620110 | BRAMLETT, JOYCE | Redacted | | | | | | | |
| 4756874 | BRAMLETT, LARRY | Redacted | | | | | | | |
| 4642857 | BRAMLETT, LINDA F | Redacted | | | | | | | |
| 4637774 | BRAMLETT, MARY LOU | Redacted | | | | | | | |
| 4231051 | BRAMLETT, PAMELA A | Redacted | | | | | | | |
| 4370828 | BRAMLETT, RICHARD | Redacted | | | | | | | |
| 4375374 | BRAMLETT, RITA D | Redacted | | | | | | | |
| 4370585 | BRAMLETT, ROXANNE | Redacted | | | | | | | |
| 4264625 | BRAMLETT, SYDNEY | Redacted | | | | | | | |
| 4200471 | BRAMLETTE, ANGELA L | Redacted | | | | | | | |
| 4693797 | BRAMLETTE, TAMMY J | Redacted | | | | | | | |
| 4157828 | BRAMLETTE, TIFFANY M | Redacted | | | | | | | |
| 4831280 | BRAMLEY, DAVID | Redacted | | | | | | | |
| 4487072 | BRAMLEY, JESSICA | Redacted | | | | | | | |
| 4405822 | BRAMLEY, RICHARD | Redacted | | | | | | | |
| 4882379 | BRAMLI PLASTIC INDUSTRIES LTD | P O BOX 570 | | | | HIGHLAND | MI | 48357 | |
| 4865163 | BRAMLI USA INC | 300 TELFAIR ROAD STE 5 | | | | SAVANNAH | GA | 31415 | |
| 4614236 | BRAMLITT, CYNTHIA | Redacted | | | | | | | |
| 4707779 | BRAMMALL, MARGARET | Redacted | | | | | | | |
| 4707778 | BRAMMALL, MARGARET | Redacted | | | | | | | |
| 4723792 | BRAMMER, ADRIENNE | Redacted | | | | | | | |
| 4355177 | BRAMMER, KARA M | Redacted | | | | | | | |
| 4670548 | BRAMMER, RONALD | Redacted | | | | | | | |
| 4832865 | BRAMNICK, JIM & GALE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230833 | BRAMS, VIRGINIA K | Redacted | | | | | | | |
| 4158917 | BRAMSCHREIBER, ALYSSA | Redacted | | | | | | | |
| 4699654 | BRAMSCHREIBER, RAYMA | Redacted | | | | | | | |
| 4755244 | BRAMSON, MELVIN | Redacted | | | | | | | |
| 4170531 | BRAMSTEDT, ANDREW G | Redacted | | | | | | | |
| 4165996 | BRAMUCCI, BANDY | Redacted | | | | | | | |
| 4231769 | BRAMWELL, BOETTICHER | Redacted | | | | | | | |
| 4603395 | BRAMWELL, DONA | Redacted | | | | | | | |
| 4162113 | BRAMWELL, LIA | Redacted | | | | | | | |
| 4346083 | BRAMWELL, RYHEME T | Redacted | | | | | | | |
| 4434998 | BRAMWELL, SHADAE | Redacted | | | | | | | |
| 4165917 | BRAN, JASON D | Redacted | | | | | | | |
| 4712558 | BRAN, JESSICA | Redacted | | | | | | | |
| 4565042 | BRAN, MERCEDES | Redacted | | | | | | | |
| 4742700 | BRANAGAN, CANDICE | Redacted | | | | | | | |
| 4224697 | BRANAGAN, CATHY E | Redacted | | | | | | | |
| 4223985 | BRANAGAN, PAUL C | Redacted | | | | | | | |
| 4486208 | BRANAGAN, SCOTT P | Redacted | | | | | | | |
| 4809021 | BRANAGH DEVELOPMENT | 3800 MT DIABLO BLVD #200 | | | | LAFAYETTE | CA | 94549 | |
| 4813097 | BRANAGH DEVELOPMENT | Redacted | | | | | | | |
| 5791730 | BRANAGH DEVELOPMENT, INC | DAVE PIERSON | 100 SCHOOL STREET | | | DANVILLE | CA | 94526 | |
| 5791731 | BRANAGH DEVELOPMENT, INC | GEORGE BAIGENT | 100 SCHOOL STREET | | | DANVILLE | CA | 94526 | |
| 5791729 | BRANAGH DEVELOPMENT, INC | JIM DEL BENE | 3800 MT. DIABLO BLVD | STE 200 | | LAFEYETTE | CA | 94549 | |
| 5791728 | BRANAGH DEVELOPMENT, INC | MICHAEL DE LA PAZ | 750 KEVIN COURT | | | OAKLAND | CA | 94621 | |
| 5791727 | BRANAGH DEVELOPMENT, INC | STEVAN BAROVIC | 3800 MT. DIABLO BLVD | STE 200 | | LAFEYETTE | CA | 94549 | |
| 4813098 | BRANAGH DEVELOPMENT-LACASSIE PROJECT | Redacted | | | | | | | |
| 5791732 | BRANAGH INC | 750 KEVIN CT | | | | OAKLAND | CA | 94621 | |
| 5794914 | Branagh Inc | 750 Kevin Ct | | | | Oakland | CA | 94621 | |
| 4813099 | BRANAGH INC EASTERN PARK APARTMENTS | Redacted | | | | | | | |
| 4813100 | BRANAGH INC LIFES GARDENS | Redacted | | | | | | | |
| 4813101 | BRANAGH INC STARGELL COMMONS | Redacted | | | | | | | |
| 4813102 | BRANAGH INC- TOWN PARK TOWERS | Redacted | | | | | | | |
| 4813103 | BRANAGH INC. parent | Redacted | | | | | | | |
| 4645370 | BRANAM, ANDRINE  L | Redacted | | | | | | | |
| 4308985 | BRANAM, COBY | Redacted | | | | | | | |
| 4243907 | BRANAM, COURTNEY L | Redacted | | | | | | | |
| 4711554 | BRANAM, DALE | Redacted | | | | | | | |
| 4231975 | BRANAM, KARA N | Redacted | | | | | | | |
| 4235965 | BRANAM, KYLIE J | Redacted | | | | | | | |
| 4571047 | BRANAM, LINDA M | Redacted | | | | | | | |
| 4627084 | BRANCA, DONNA | Redacted | | | | | | | |
| 4241140 | BRANCACCIO, DYLAN | Redacted | | | | | | | |
| 4221827 | BRANCACCIO, JENNIFER | Redacted | | | | | | | |
| 4252973 | BRANCACCIO, NICOLE D | Redacted | | | | | | | |
| 4234063 | BRANCACCIO, PHILIP B | Redacted | | | | | | | |
| 4792693 | Brancaccio, RoseMarie | Redacted | | | | | | | |
| 4288444 | BRANCATO, DAVID | Redacted | | | | | | | |
| 4733464 | BRANCATO, SUSAN | Redacted | | | | | | | |
| 4266979 | BRANCEFIELD, MAKAYLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261049 | BRANCEL, SAMANTHA J | Redacted | | | | | | | |
| 4633800 | BRANCELLA JR, ANTHONY S | Redacted | | | | | | | |
| 5791733 | BRANCH & ASSOC | 5732 AIRPORT RD NW | | | | ROANOKE | VA | 24012 | |
| 5794915 | Branch & Assoc | 5732 Airport Rd NW | | | | Roanoke | VA | 24012 | |
| 5791734 | BRANCH & ASSPOCIATES, INC | HEATHER A BOWMAN, DIR OPS | PO BOX 40051 | 5732 AIRPORT RD NW | | ROANOKE | VA | 24022 | |
| 5794916 | BRANCH & ASSPOCIATES, INC | PO BOX 40051 | 5732 AIRPORT RD NW | | | ROANOKE | VA | 24022 | |
| 4805636 | BRANCH BANKING & TRUST | RE ROCKFORD INTERNATIONAL LLC | 317 W HIGH STREET MST 11TH FLOOR | | | HIGH POINT | NC | 27260 | |
| 4807800 | BRANCH BANKING AND TRUST CO. | Redacted | | | | | | | |
| 4799320 | BRANCH BANKING AND TRUST COMPANY | RE SUTTON HOME FASHIONS LLC | PO BOX 890011 | | | CHARLOTTE | NC | 28289 | |
| 4832866 | BRANCH CONSTRUCTION | Redacted | | | | | | | |
| 5484003 | BRANCH DAVID T | 34 4TH AVE | | | | WESTBURY | NY | 11590 | |
| 4300123 | BRANCH JR, RODNEY | Redacted | | | | | | | |
| 4864053 | BRANCH METRICS | 2443 ASH STREET | | | | PALO ALTO | CA | 94306 | |
| 4322993 | BRANCH NELSON, PATRICIA | Redacted | | | | | | | |
| 5554305 | BRANCH SHANTA | 251 WILDER DR | | | | SAV | GA | 33024 | |
| 4878421 | BRANCH SOLUTIONS INC | LEVEL 7 INC | 4314 RUSSELL RD BLDG 101 | | | MUKILTEO | WA | 98275 | |
| 4670204 | BRANCH, ALICE | Redacted | | | | | | | |
| 4388136 | BRANCH, ALLISON N | Redacted | | | | | | | |
| 4288234 | BRANCH, AMBER L | Redacted | | | | | | | |
| 4745032 | BRANCH, ANDREW | Redacted | | | | | | | |
| 4336653 | BRANCH, ANGELA D | Redacted | | | | | | | |
| 4692173 | BRANCH, ANGELO | Redacted | | | | | | | |
| 4144185 | BRANCH, AOZJNEA | Redacted | | | | | | | |
| 4755060 | BRANCH, BARBARA | Redacted | | | | | | | |
| 4695848 | BRANCH, BERNARD | Redacted | | | | | | | |
| 4651054 | BRANCH, BERNELL | Redacted | | | | | | | |
| 4715776 | BRANCH, BERRILYN | Redacted | | | | | | | |
| 4606056 | BRANCH, BOBBY | Redacted | | | | | | | |
| 4723757 | BRANCH, BONNIE R | Redacted | | | | | | | |
| 4620095 | BRANCH, CARL | Redacted | | | | | | | |
| 4341037 | BRANCH, CAROLYN | Redacted | | | | | | | |
| 4523605 | BRANCH, CAROLYN D | Redacted | | | | | | | |
| 4691324 | BRANCH, CHARLETTE | Redacted | | | | | | | |
| 4723259 | BRANCH, CHELSEA | Redacted | | | | | | | |
| 4670101 | BRANCH, CHERYL | Redacted | | | | | | | |
| 4662278 | BRANCH, CHLOE | Redacted | | | | | | | |
| 4255553 | BRANCH, CHRISTA | Redacted | | | | | | | |
| 4688649 | BRANCH, CRYSTAL | Redacted | | | | | | | |
| 4441810 | BRANCH, DALIA | Redacted | | | | | | | |
| 4384751 | BRANCH, DAMARRISE K | Redacted | | | | | | | |
| 4689585 | BRANCH, DANITA | Redacted | | | | | | | |
| 4656042 | BRANCH, DARLENE A | Redacted | | | | | | | |
| 4545330 | BRANCH, DARYL | Redacted | | | | | | | |
| 4181881 | BRANCH, DAVID | Redacted | | | | | | | |
| 4409766 | BRANCH, DAVID | Redacted | | | | | | | |
| 4430796 | BRANCH, DAVID T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1637 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458429 | BRANCH, DEJA L | Redacted | | | | | | | |
| 4703961 | BRANCH, DELOIS | Redacted | | | | | | | |
| 4326737 | BRANCH, DELTRICK D | Redacted | | | | | | | |
| 4598793 | BRANCH, DIANNE B | Redacted | | | | | | | |
| 4764303 | BRANCH, DORA | Redacted | | | | | | | |
| 4773745 | BRANCH, DORALIS | Redacted | | | | | | | |
| 4675309 | BRANCH, DORIAN | Redacted | | | | | | | |
| 4598292 | BRANCH, EBONY | Redacted | | | | | | | |
| 4323201 | BRANCH, EBONY C | Redacted | | | | | | | |
| 4383297 | BRANCH, ERIC | Redacted | | | | | | | |
| 4706910 | BRANCH, ERNESTO | Redacted | | | | | | | |
| 4362916 | BRANCH, EVAN | Redacted | | | | | | | |
| 4754390 | BRANCH, FAYE | Redacted | | | | | | | |
| 4605674 | BRANCH, FERNANDE | Redacted | | | | | | | |
| 4690881 | BRANCH, FLOYD | Redacted | | | | | | | |
| 4756558 | BRANCH, GABRIEL | Redacted | | | | | | | |
| 4695908 | BRANCH, GLORIA J. | Redacted | | | | | | | |
| 4610888 | BRANCH, GREGORY | Redacted | | | | | | | |
| 4592720 | BRANCH, HELEN | Redacted | | | | | | | |
| 4298120 | BRANCH, HENEISHA | Redacted | | | | | | | |
| 4754267 | BRANCH, HENRY | Redacted | | | | | | | |
| 4248547 | BRANCH, HOLLY | Redacted | | | | | | | |
| 4297093 | BRANCH, ISAIAH | Redacted | | | | | | | |
| 4429436 | BRANCH, JAMAL | Redacted | | | | | | | |
| 4749214 | BRANCH, JAMES | Redacted | | | | | | | |
| 4622625 | BRANCH, JAMES E | Redacted | | | | | | | |
| 4429078 | BRANCH, JAMES O | Redacted | | | | | | | |
| 4258306 | BRANCH, JASMINE G | Redacted | | | | | | | |
| 4519779 | BRANCH, JASMINE N | Redacted | | | | | | | |
| 4379920 | BRANCH, JENNIFER | Redacted | | | | | | | |
| 4342217 | BRANCH, JEWEL | Redacted | | | | | | | |
| 4729889 | BRANCH, JOHN | Redacted | | | | | | | |
| 4303593 | BRANCH, KARIA | Redacted | | | | | | | |
| 4398956 | BRANCH, KAYLA | Redacted | | | | | | | |
| 4558303 | BRANCH, KENNETH | Redacted | | | | | | | |
| 4556339 | BRANCH, KEVIN L | Redacted | | | | | | | |
| 4569936 | BRANCH, KIA | Redacted | | | | | | | |
| 4558457 | BRANCH, KRISTAL T | Redacted | | | | | | | |
| 4726529 | BRANCH, KYLE | Redacted | | | | | | | |
| 4716669 | BRANCH, LACY | Redacted | | | | | | | |
| 4197404 | BRANCH, LANA | Redacted | | | | | | | |
| 4152422 | BRANCH, LASHAWNA L | Redacted | | | | | | | |
| 4702578 | BRANCH, LAWRENCE | Redacted | | | | | | | |
| 4260738 | BRANCH, LINDA | Redacted | | | | | | | |
| 4373698 | BRANCH, LISA | Redacted | | | | | | | |
| 4637872 | BRANCH, LUCIA L | Redacted | | | | | | | |
| 4206796 | BRANCH, LYNN | Redacted | | | | | | | |
| 4729637 | BRANCH, MALCOM | Redacted | | | | | | | |
| 4407802 | BRANCH, MARCUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4518561 | BRANCH, MARK | Redacted | | | | | | | |
| 4554748 | BRANCH, MYRA A | Redacted | | | | | | | |
| 4297859 | BRANCH, NOLAND | Redacted | | | | | | | |
| 4694152 | BRANCH, PAMELA | Redacted | | | | | | | |
| 4678021 | BRANCH, PATRICIA | Redacted | | | | | | | |
| 4713205 | BRANCH, PATRICIA | Redacted | | | | | | | |
| 4772008 | BRANCH, PEGGY | Redacted | | | | | | | |
| 4425961 | BRANCH, QWYNNISHA | Redacted | | | | | | | |
| 4271329 | BRANCH, RAQUEL S | Redacted | | | | | | | |
| 4275224 | BRANCH, RASHELLE D | Redacted | | | | | | | |
| 4616015 | BRANCH, REED | Redacted | | | | | | | |
| 4534646 | BRANCH, RENISHA G | Redacted | | | | | | | |
| 4355965 | BRANCH, RICHARD | Redacted | | | | | | | |
| 4722871 | BRANCH, ROBERT | Redacted | | | | | | | |
| 4629890 | BRANCH, ROBERT | Redacted | | | | | | | |
| 4765238 | BRANCH, RUTH G | Redacted | | | | | | | |
| 4520319 | BRANCH, SABRINA D | Redacted | | | | | | | |
| 4341496 | BRANCH, SANDRA K | Redacted | | | | | | | |
| 4564209 | BRANCH, SHAMIJIA J | Redacted | | | | | | | |
| 4667220 | BRANCH, SHANELL | Redacted | | | | | | | |
| 4481572 | BRANCH, SHANNON A | Redacted | | | | | | | |
| 4632146 | BRANCH, SHARON | Redacted | | | | | | | |
| 4189402 | BRANCH, SHAWN R | Redacted | | | | | | | |
| 4462480 | BRANCH, SHELBY N | Redacted | | | | | | | |
| 4407001 | BRANCH, SKYE | Redacted | | | | | | | |
| 4412105 | BRANCH, STEVE F | Redacted | | | | | | | |
| 4617088 | BRANCH, STEVEN | Redacted | | | | | | | |
| 4702816 | BRANCH, SUSAN | Redacted | | | | | | | |
| 4235059 | BRANCH, TA NESHIA | Redacted | | | | | | | |
| 4403234 | BRANCH, TALERRA | Redacted | | | | | | | |
| 4717024 | BRANCH, THOMAS | Redacted | | | | | | | |
| 4402973 | BRANCH, TYCHELLE C | Redacted | | | | | | | |
| 4641317 | BRANCH, ULANDA | Redacted | | | | | | | |
| 4680900 | BRANCH, VALERIE | Redacted | | | | | | | |
| 4634097 | BRANCH, VELMA | Redacted | | | | | | | |
| 4719598 | BRANCH, WILLARD | Redacted | | | | | | | |
| 4774098 | BRANCH, ZACHARY | Redacted | | | | | | | |
| 4739125 | BRANCHAUD, NORMA | Redacted | | | | | | | |
| 4492403 | BRANCHE, KYNSEY R | Redacted | | | | | | | |
| 4476583 | BRANCHE, TRACEY L | Redacted | | | | | | | |
| 4361202 | BRANCHEAU, SUZZANNE M | Redacted | | | | | | | |
| 4557994 | BRANCH-FORD, DOMINIQUE A | Redacted | | | | | | | |
| 5794917 | Branchwater Alabama Partners, LLC | 901 Old Forest Rd | | | | Birmingham | Al | 35243 | |
| 5791735 | BRANCHWATER ALABAMA PARTNERS, LLC | WARS PICKENS | 901 OLD FOREST RD | | | BIRMINGHAM | AL | 35243 | |
| 4862456 | BRANCIFORTE LOCK & SAFE | 2 COURT PLACE | | | | CROMWELL | CT | 06416 | |
| 4832867 | BRANCIFORTE RONNIT & ROBERT | Redacted | | | | | | | |
| 4467060 | BRANCO, ANISA L | Redacted | | | | | | | |
| 4271361 | BRANCO, MAILE | Redacted | | | | | | | |
| 4240810 | BRANCO, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1639 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328769 | BRANCONNIER, NATHAN X | Redacted | | | | | | | |
| 4874751 | BRAND AID APPLIANCE REPAIR | DAVID D W HUNT III | 115 N LINE ST PO BOX 364 | | | HAY SPRINGS | NE | 69347 | |
| 4878426 | BRAND BEACON CONSULTING | LEWIS EVANS JR | 439 PEARRE SPRINGS WAY | | | FRANKLIN | TN | 37064 | |
| 4874337 | BRAND BESTIES | COMPETITIVE CREATIONS LLC | 4301 W WILLIAM CANNON B150#120 | | | AUSTIN | TX | 78749 | |
| 4796531 | BRAND BREEDERS INC | DBA SKINNY TIE MADNESS | 300 NORTH END AVE | | | NEW YORK | NY | 10282 | |
| 4860431 | BRAND BUZZ LLC | 1400 BROADWAY 26TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5794918 | BRAND CASTLE LLC | PO BOX 951966 | | | | CLEVELAND | OH | 44193 | |
| 4882208 | BRAND CONNECTIONS | P O BOX 51244 | | | | LOS ANGELES | CA | 90051 | |
| 5789163 | BRAND CONTENT | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 5794919 | Brand Content | 580 HARRISON AVENUE | | | | BOSTON | MA | 02118 | |
| 4862715 | BRAND ELECTRIC COMPANY | 2019 GEES MILL RD | | | | CONYERS | GA | 30013 | |
| 4853109 | BRAND ENERGY SERVICES | PO BOX 91473 | | | | Chicago | IL | 60693 | |
| 4868906 | BRAND FIDELITY INTERNATIONAL | 5570 NEWPORT AVENUE | | | | INDIANAPOLIS | IN | 46234 | |
| 4800665 | BRAND RUNNER INC | DBA ULTIMATE GLOBES | PO BOX 954224 | | | LAKE MARY | FL | 32795 | |
| 4802034 | BRAND SHOP GROUP | DBA RUTHYS OUTLET | 2033 E 14TH STREET 2ND FL | | | BROOKLYN | NY | 11229 | |
| 4530924 | BRAND, BRENDA | Redacted | | | | | | | |
| 4680153 | BRAND, CARMEN | Redacted | | | | | | | |
| 4725393 | BRAND, DOUGLAS | Redacted | | | | | | | |
| 4512425 | BRAND, FANTASHIA | Redacted | | | | | | | |
| 4477627 | BRAND, FATIMA | Redacted | | | | | | | |
| 4832868 | BRAND, FRANK & NANCY | Redacted | | | | | | | |
| 4636483 | BRAND, GLORIA | Redacted | | | | | | | |
| 4688597 | BRAND, JOANNE P | Redacted | | | | | | | |
| 4365740 | BRAND, JOSHUA | Redacted | | | | | | | |
| 4202369 | BRAND, KAREN | Redacted | | | | | | | |
| 4578159 | BRAND, KATELIN M | Redacted | | | | | | | |
| 4746777 | BRAND, KATHLEEN T | Redacted | | | | | | | |
| 4294375 | BRAND, KEITH V | Redacted | | | | | | | |
| 4855534 | Brand, Keith V. | Redacted | | | | | | | |
| 4467772 | BRAND, KEVIN | Redacted | | | | | | | |
| 4188747 | BRAND, LANI R | Redacted | | | | | | | |
| 4606693 | BRAND, LEVI | Redacted | | | | | | | |
| 4723085 | BRAND, LILLIAN | Redacted | | | | | | | |
| 4813104 | BRAND, MARILEE | Redacted | | | | | | | |
| 4280503 | BRAND, MARQUISE | Redacted | | | | | | | |
| 4276255 | BRAND, MEGAN | Redacted | | | | | | | |
| 4149758 | BRAND, MIA S | Redacted | | | | | | | |
| 4744924 | BRAND, MICHAEL | Redacted | | | | | | | |
| 4468466 | BRAND, MICHAEL E | Redacted | | | | | | | |
| 4299422 | BRAND, MOIRA | Redacted | | | | | | | |
| 4149329 | BRAND, NATCHEL J | Redacted | | | | | | | |
| 4376602 | BRAND, PATRICK | Redacted | | | | | | | |
| 4726328 | BRAND, RAYNER W | Redacted | | | | | | | |
| 4546498 | BRAND, SHARON | Redacted | | | | | | | |
| 4481411 | BRAND, TAYA C | Redacted | | | | | | | |
| 4701712 | BRAND, THOMAS | Redacted | | | | | | | |
| 4590714 | BRAND, THOMAS D | Redacted | | | | | | | |
| 4744094 | BRAND, TIMOTHY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4382894 | BRAND, TONYA | Redacted | | | | | | | |
| 4233819 | BRAND, WANDA F | Redacted | | | | | | | |
| 4667014 | BRANDAN, SUSANA | Redacted | | | | | | | |
| 4176546 | BRANDAO, CARLOS | Redacted | | | | | | | |
| 4647675 | BRANDAO, LEO | Redacted | | | | | | | |
| 4631504 | BRANDAO, THERCIO | Redacted | | | | | | | |
| 4332966 | BRANDAO, VIVIAN | Redacted | | | | | | | |
| 4534414 | BRANDAO-BURNS, LUCIA A | Redacted | | | | | | | |
| 4651436 | BRANDAU, ALAN | Redacted | | | | | | | |
| 4404515 | BRANDE, MICHAEL | Redacted | | | | | | | |
| 4637375 | BRANDE, PEGGY | Redacted | | | | | | | |
| 4662830 | BRANDEBERRY, CHERYL | Redacted | | | | | | | |
| 4832869 | BRANDECKER,WILLIAM | Redacted | | | | | | | |
| 4800223 | BRANDED LOGISTICS | 1026 WEST ELIZABETH AVE UNIT H | | | | LINDEN | NJ | 07036 | |
| 4479825 | BRANDEL, BONNIE | Redacted | | | | | | | |
| 4672862 | BRANDEL, KENNETH | Redacted | | | | | | | |
| 4434523 | BRANDEL, REBECCA | Redacted | | | | | | | |
| 4832870 | BRANDELL KIM | Redacted | | | | | | | |
| 4394570 | BRANDEN, ANA-MARIA | Redacted | | | | | | | |
| 4691272 | BRANDENBERG, BENJAMIN | Redacted | | | | | | | |
| 4380880 | BRANDENBERG, J | Redacted | | | | | | | |
| 4514739 | BRANDENBURG, ARLENE | Redacted | | | | | | | |
| 4813105 | BRANDENBURG, BILL | Redacted | | | | | | | |
| 4405222 | BRANDENBURG, CHARLES E | Redacted | | | | | | | |
| 4276449 | BRANDENBURG, DEBRA K | Redacted | | | | | | | |
| 4778819 | Brandenburg, Ed | Redacted | | | | | | | |
| 4778818 | Brandenburg, Ed | Redacted | | | | | | | |
| 4491269 | BRANDENBURG, ERIC M | Redacted | | | | | | | |
| 4452935 | BRANDENBURG, HENRY T | Redacted | | | | | | | |
| 4789239 | Brandenburg, Jehf | Redacted | | | | | | | |
| 4241234 | BRANDENBURG, KARL J | Redacted | | | | | | | |
| 4371925 | BRANDENBURG, KATLYN | Redacted | | | | | | | |
| 4314617 | BRANDENBURG, LEERIC | Redacted | | | | | | | |
| 4304136 | BRANDENBURG, MARK | Redacted | | | | | | | |
| 4311765 | BRANDENBURG, MARK A | Redacted | | | | | | | |
| 4274540 | BRANDENBURG, SARA | Redacted | | | | | | | |
| 4249470 | BRANDENBURG, STEVEN | Redacted | | | | | | | |
| 4318959 | BRANDENBURG, TAYLOR | Redacted | | | | | | | |
| 4290109 | BRANDENBURG, THOMAS P | Redacted | | | | | | | |
| 4865759 | BRANDENBURGER PLUMBING INC | 3245 WEST 111TH STREET | | | | CHICAGO | IL | 60655 | |
| 4529825 | BRANDENSTEIN, ADELLE | Redacted | | | | | | | |
| 4825532 | BRANDERBERGER, FRED | Redacted | | | | | | | |
| 4449424 | BRANDES, ANNTAJSHA K | Redacted | | | | | | | |
| 4483126 | BRANDES, BRUCE | Redacted | | | | | | | |
| 4724215 | BRANDES, JEANICE | Redacted | | | | | | | |
| 4777058 | BRANDEWIE, LORI | Redacted | | | | | | | |
| 4832871 | BRANDFIELD, JANE | Redacted | | | | | | | |
| 4866137 | BRANDFOLDER | 3501 WAZEE ST STE 300 | | | | DENVER | CO | 80216-3786 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874766 | BRANDGARAGE LLC | DAVID HARGREAVES 156 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4255199 | BRANDHOEFER, ALBERTA | Redacted | | | | | | | |
| 4825533 | BRANDHOF, MARILYN | Redacted | | | | | | | |
| 4654558 | BRANDHORST, CHARLIE | Redacted | | | | | | | |
| 4248910 | BRANDHUBER, STEPHEN D | Redacted | | | | | | | |
| 4249214 | BRANDHUBER, TAYLOR J | Redacted | | | | | | | |
| 5554347 | BRANDI BOLEY | 2120 S BURLESON BLV LT 23 | | | | BURLESON | TX | 76028 | |
| 4231591 | BRANDI CATTEL, ROBERTA | Redacted | | | | | | | |
| 5554357 | BRANDI CORBIN | 250 W ELIZABETH ST | | | | EDGERTON | MN | 56128 | |
| 4813106 | BRANDI LARSEN | Redacted | | | | | | | |
| 5554404 | BRANDI MACE | 1097 FROST RD APT 101 | | | | STREETSBORO | OH | 44241 | |
| 4855897 | Brandi McCreary | Redacted | | | | | | | |
| 5554428 | BRANDI ROWE | 32957 FLORENCE ST | | | | GARDEN CITY | MI | 48135 | |
| 5554447 | BRANDI WONDERLY | 1659 W MILLGROVE RD | | | | RISINGSUN | OH | 43457 | |
| 5554450 | BRANDI ZEIGLER | 20404 LINDOS COURT | | | | MONTGOMERY VILLA | MD | 20886 | |
| 4633020 | BRANDI, CARMEN | Redacted | | | | | | | |
| 5554460 | BRANDIE MELLE | 15071 COLBALT ST NW | | | | ANOKA | MN | 55303 | |
| 5554464 | BRANDIE SKINNER | 644 HARBARD AVE | | | | CLOVIS | CA | 93612 | |
| 4682262 | BRANDIE, SHARON | Redacted | | | | | | | |
| 5554467 | BRANDI-MIKE SCOTT | 336 HENDERSON CHAPEL RD | | | | PIGEON FORGE | TN | 37863 | |
| 4884819 | BRANDING BRAND INC | PO BOX 392354 | | | | PITTSBURGH | PA | 15251 | |
| 4470250 | BRANDIS, CHRISTOPHER | Redacted | | | | | | | |
| 4250503 | BRANDIS, LUJEAN A | Redacted | | | | | | | |
| 4719460 | BRANDIS, PHILLIP | Redacted | | | | | | | |
| 4888925 | BRANDIX ASIA LTD | UNIT 11-13, 26/F | ASIA TRADING CENTRE, 79, LEI MUK RD | | | KWAI CHUNG | | | HONG KONG |
| 4599008 | BRANDL, ANN M | Redacted | | | | | | | |
| 4716430 | BRANDL, PATRICIA | Redacted | | | | | | | |
| 4653316 | BRANDLEY, KIRSTIN | Redacted | | | | | | | |
| 4684879 | BRANDLEY, TIRAS D | Redacted | | | | | | | |
| 4333038 | BRANDLI, BENJAMIN W | Redacted | | | | | | | |
| 4740997 | BRANDLI, SUSAN | Redacted | | | | | | | |
| 4653026 | BRANDLY, KURT | Redacted | | | | | | | |
| 4761873 | BRANDMEIR, DAVID | Redacted | | | | | | | |
| 4832872 | BRANDNER, CLAUDIA & REINHART | Redacted | | | | | | | |
| 4575937 | BRANDNER, HUNTER | Redacted | | | | | | | |
| 4514758 | BRANDNER, MYRON J | Redacted | | | | | | | |
| 4849555 | BRANDO SEIBOLD | 20 BONNER ST | | | | Chicopee | MA | 01013 | |
| 4698133 | BRANDO, GWEN M | Redacted | | | | | | | |
| 4330016 | BRANDO-DIAS, JULIAN V | Redacted | | | | | | | |
| 4493468 | BRANDOLINO, ASHLEY L | Redacted | | | | | | | |
| 4626239 | BRANDOM, BRENDA | Redacted | | | | | | | |
| 4832873 | BRANDON & CAROL CLARK | Redacted | | | | | | | |
| 4845816 | BRANDON A HOXIE | PO BOX 492 | | | | Loveland | CO | 80539 | |
| 5554475 | BRANDON ABRAHAMSON | 502 MONROE AVE | | | | CLOQUET | MN | 55720 | |
| 4864016 | BRANDON ASSOC | 2422 HAMBURG TURNPIKE STE A | | | | WAYNE | NJ | 07470 | |
| 5554482 | BRANDON BERTOZZI | 6300 VAN BUREN ST NE | | | | FRIDLEY | MN | 55432 | |
| 4813107 | BRANDON CRAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813108 | BRANDON ELKINS | Redacted | | | | | | | |
| 4832874 | BRANDON GILLEY | Redacted | | | | | | | |
| 4860454 | BRANDON HASS | 1400 N PARK BLVD APT 2006 | | | | GRAPEVINE | TX | 76051 | |
| 4282043 | BRANDON JR, HARVEY J | Redacted | | | | | | | |
| 4796615 | BRANDON KEITH HAWKINS | DBA BSC | 4261 CO RD 221 | | | MOULTON | AL | 35650 | |
| 4847601 | BRANDON KINDER | 5723 S FAR VISTA DR | | | | WEST VALLEY CITY | UT | 84118 | |
| 5554544 | BRANDON LAYFIELD | 1805 MOUNT HERMON RD | | | | SALISBURY | MD | 21804 | |
| 4865944 | BRANDON LOCK & SAFE INC | 4535 EAGLE FALLS PL | | | | TAMPA | FL | 33619-9613 | |
| 5554549 | BRANDON MARQUIS | 699 BETTES AVE | | | | AKRON | OH | 44310 | |
| 5554552 | BRANDON MILLS | 5633 SECOR RD | | | | TOLEDO | OH | 43612 | |
| 4848183 | BRANDON MOORE | PO BOX 53146 | | | | Lubbock | TX | 79453 | |
| 4848451 | BRANDON OLSON | 34 COLONIAL TER | | | | Springfield | NJ | 07081 | |
| 4796271 | BRANDON PEART | DBA BRANDONS HOME DEPOT | 601 PARK STREET | | | BORDENTOWN | NJ | 08505 | |
| 4879448 | BRANDON RILEY | N2ITION LLC | 1138 W CATALPA AVE UNIT D1 | | | CHCIAGO | IL | 60640 | |
| 4804564 | BRANDON S/C PARTNERS LTD | P O BOX 532615 | | | | ATLANTA | GA | 30353-2615 | |
| 5554578 | BRANDON SHIPLEY | 1225 W DESERT GLEN DR | | | | QUEEN CREEK | AZ | 85143 | |
| 4832875 | BRANDON SPIRK | Redacted | | | | | | | |
| 5554586 | BRANDON STAFFORD | 9717 MARYVILLE LN | | | | FORT WORTH | TX | 76108 | |
| 4860527 | BRANDON THOMAS CO LTD | 1407 BROADWAY SUITE 803 | | | | NEW YORK | NY | 10018 | |
| 4845736 | BRANDON WAYNE PRESSLEY | 920 FOWLER RD | | | | Monroe | NC | 28110 | |
| 4809858 | BRANDON WILLIAMS | 107 LINCOLN AVE | | | | ALAMEDA | CA | 94501 | |
| 5554597 | BRANDON WILLIAMS | 111 EAST 18TH APT 114 | | | | NORFOLK | VA | 23517 | |
| 4555652 | BRANDON, AMBER | Redacted | | | | | | | |
| 4689983 | BRANDON, BEVERLY | Redacted | | | | | | | |
| 4538389 | BRANDON, BOND E | Redacted | | | | | | | |
| 4704184 | BRANDON, BRENDA | Redacted | | | | | | | |
| 4590087 | BRANDON, CATHY | Redacted | | | | | | | |
| 4379237 | BRANDON, CHEMON V | Redacted | | | | | | | |
| 4300028 | BRANDON, CHRISTINA | Redacted | | | | | | | |
| 4157833 | BRANDON, CHRISTOPHER | Redacted | | | | | | | |
| 4464778 | BRANDON, CHRISTOPHER J | Redacted | | | | | | | |
| 4519968 | BRANDON, CHRISTOPHER M | Redacted | | | | | | | |
| 4646627 | BRANDON, CLAIRE | Redacted | | | | | | | |
| 4379671 | BRANDON, DEIDRA | Redacted | | | | | | | |
| 4324457 | BRANDON, DERRICK | Redacted | | | | | | | |
| 4308050 | BRANDON, DESTRI | Redacted | | | | | | | |
| 4385369 | BRANDON, DOMINIQUE C | Redacted | | | | | | | |
| 4757252 | BRANDON, DONNA | Redacted | | | | | | | |
| 4758586 | BRANDON, GAIL | Redacted | | | | | | | |
| 4445203 | BRANDON, HALEIGH M | Redacted | | | | | | | |
| 4309498 | BRANDON, HANNAH R | Redacted | | | | | | | |
| 4254161 | BRANDON, HERMAN | Redacted | | | | | | | |
| 4594828 | BRANDON, JANE | Redacted | | | | | | | |
| 4825534 | BRANDON, JENNIFER | Redacted | | | | | | | |
| 4667503 | BRANDON, JESSICA | Redacted | | | | | | | |
| 4690663 | BRANDON, JONA | Redacted | | | | | | | |
| 4660605 | BRANDON, KAREN | Redacted | | | | | | | |
| 4550392 | BRANDON, KAYLEIGH S | Redacted | | | | | | | |
| 4216585 | BRANDON, KELLY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1643 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648105 | BRANDON, KEVIN | Redacted | | | | | | | |
| 4144001 | BRANDON, KEYDA | Redacted | | | | | | | |
| 4413554 | BRANDON, KOIESHA | Redacted | | | | | | | |
| 4481226 | BRANDON, LARUE ANDREW | Redacted | | | | | | | |
| 4770582 | BRANDON, LAURA | Redacted | | | | | | | |
| 4641736 | BRANDON, LILA | Redacted | | | | | | | |
| 4634280 | BRANDON, LOLA | Redacted | | | | | | | |
| 4171216 | BRANDON, LOUIS | Redacted | | | | | | | |
| 4627947 | BRANDON, MARI | Redacted | | | | | | | |
| 4707554 | BRANDON, MARIKO | Redacted | | | | | | | |
| 5017061 | BRANDON, MARISSA | Redacted | | | | | | | |
| 4451160 | BRANDON, MICHAEL | Redacted | | | | | | | |
| 4218860 | BRANDON, MICHAEL W | Redacted | | | | | | | |
| 4176619 | BRANDON, NAJEE S | Redacted | | | | | | | |
| 4150807 | BRANDON, PALMER | Redacted | | | | | | | |
| 4629391 | BRANDON, PATRICK | Redacted | | | | | | | |
| 4716299 | BRANDON, ROBERT | Redacted | | | | | | | |
| 4406909 | BRANDON, SABRINA A | Redacted | | | | | | | |
| 4375703 | BRANDON, SABRINA G | Redacted | | | | | | | |
| 4702908 | BRANDON, SCOTT | Redacted | | | | | | | |
| 4476228 | BRANDON, SHARON | Redacted | | | | | | | |
| 4249951 | BRANDON, SHAWN | Redacted | | | | | | | |
| 4144969 | BRANDON, SHERRY | Redacted | | | | | | | |
| 4259575 | BRANDON, SHIANICE | Redacted | | | | | | | |
| 4384572 | BRANDON, SUMMA | Redacted | | | | | | | |
| 4494783 | BRANDON, TAKILA | Redacted | | | | | | | |
| 4493862 | BRANDON, TAMELA | Redacted | | | | | | | |
| 4200400 | BRANDON, TIMOTHY | Redacted | | | | | | | |
| 4200184 | BRANDON, TOUCH | Redacted | | | | | | | |
| 4684677 | BRANDON, VICTORIA | Redacted | | | | | | | |
| 4485535 | BRANDON, WILLIAM A | Redacted | | | | | | | |
| 4404391 | BRANDONGAY, CHRISTINA V | Redacted | | | | | | | |
| 4291490 | BRANDONISIO, GABRIELE | Redacted | | | | | | | |
| 4899153 | BRANDONS HEATING & AIR | BRANDON FENTRESS | 5401 ROCK CHALK DR | | | LAWRENCE | KS | 66049 | |
| 4422209 | BRANDOW, DAVONTE | Redacted | | | | | | | |
| 4665823 | BRANDOW, LARRY | Redacted | | | | | | | |
| 4437110 | BRANDOW, MICHAEL | Redacted | | | | | | | |
| 4424739 | BRANDOW, NICHOLAS A | Redacted | | | | | | | |
| 4872666 | BRANDPOINT | ARANET INC | 850 FIFTH STREET SOUTH | | | HOPKINS | MN | 55343 | |
| 4884285 | BRANDPOINT SERVICES INC | PO BOX 115 | | | | OAKS | PA | 19456 | |
| 4802263 | BRANDS BE GONE LLC | DBA JEWEL SPICE | 15709 LONDON PL | | | DUMFRIES | VA | 22025 | |
| 4804081 | BRANDS DISCOUNT LLC | DBA BRANDS DISCOUNT | 6140 VARIEL AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 4800295 | BRANDS ON SALE INC | DBA BRANDSONSALE | 700 S HATHAWAY ST 2 | | | BANNING | CA | 92220 | |
| 4210422 | BRANDS, ASHLEY N | Redacted | | | | | | | |
| 4279754 | BRANDS, BRIAN K | Redacted | | | | | | | |
| 4555656 | BRANDSEMA, CARLY M | Redacted | | | | | | | |
| 4169152 | BRANDSGARD, ROBERT A | Redacted | | | | | | | |
| 4795180 | BRANDSHOPPER LP | DBA FIELDSUPPLY | 6771 CHRISPHALT DR | | | BATH | PA | 18014 | |
| 4810403 | BRANDSMART U.S.A. | 3200 S.W. 42ND STREET | | | | HOLLYWOOD | FL | 33312 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450587 | BRANDSTADTER, ERIK | Redacted | | | | | | | |
| 4302644 | BRANDSTETTER, JACKSON | Redacted | | | | | | | |
| 4543295 | BRANDSTETTER, KRISTEN | Redacted | | | | | | | |
| 4877785 | BRANDT & SON INC | JOSEPH BRANDT | 63 CENTER STREET | | | ROCK SPRINGS | WY | 82901 | |
| 4884436 | BRANDT INFORMATION SERVICES | PO BOX 1677 | | | | TALLAHASSEE | FL | 32302 | |
| 5409566 | BRANDT WAYNE M | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4726195 | BRANDT, ALFRED | Redacted | | | | | | | |
| 4825535 | BRANDT, ALIDA | Redacted | | | | | | | |
| 4216914 | BRANDT, AMBER | Redacted | | | | | | | |
| 4450830 | BRANDT, ASHLEY | Redacted | | | | | | | |
| 4369154 | BRANDT, ASHLEY N | Redacted | | | | | | | |
| 4216893 | BRANDT, AUDREY | Redacted | | | | | | | |
| 4599688 | BRANDT, BARRY | Redacted | | | | | | | |
| 4659915 | BRANDT, BRADLEY | Redacted | | | | | | | |
| 4243156 | BRANDT, BRIAN | Redacted | | | | | | | |
| 4583267 | BRANDT, BRUCE E | Redacted | | | | | | | |
| 4645663 | BRANDT, CAROL | Redacted | | | | | | | |
| 4548385 | BRANDT, CLAYTON T | Redacted | | | | | | | |
| 4355883 | BRANDT, DAKOTA C | Redacted | | | | | | | |
| 4766965 | BRANDT, DANIEL | Redacted | | | | | | | |
| 4649095 | BRANDT, DAVE | Redacted | | | | | | | |
| 4563557 | BRANDT, DAVID P | Redacted | | | | | | | |
| 4255428 | BRANDT, DEBORAH C | Redacted | | | | | | | |
| 4813109 | BRANDT, ERIC | Redacted | | | | | | | |
| 4361937 | BRANDT, ETHAN M | Redacted | | | | | | | |
| 4274913 | BRANDT, GAGE | Redacted | | | | | | | |
| 4727346 | BRANDT, GARY | Redacted | | | | | | | |
| 4630466 | BRANDT, GERALDINE | Redacted | | | | | | | |
| 4492509 | BRANDT, GLORIA | Redacted | | | | | | | |
| 4224894 | BRANDT, HAILEY | Redacted | | | | | | | |
| 4472134 | BRANDT, JENNIFER | Redacted | | | | | | | |
| 4408285 | BRANDT, JERALD | Redacted | | | | | | | |
| 4398556 | BRANDT, JESSE J | Redacted | | | | | | | |
| 4162973 | BRANDT, JOHN | Redacted | | | | | | | |
| 4369361 | BRANDT, KENISHA | Redacted | | | | | | | |
| 4570937 | BRANDT, KIMBERLY | Redacted | | | | | | | |
| 4704603 | BRANDT, LISA | Redacted | | | | | | | |
| 4571510 | BRANDT, LUCY J | Redacted | | | | | | | |
| 4660833 | BRANDT, MARY | Redacted | | | | | | | |
| 4670576 | BRANDT, MARYBETH | Redacted | | | | | | | |
| 4450798 | BRANDT, MARY-MARGARET | Redacted | | | | | | | |
| 4655683 | BRANDT, MATTHEW S | Redacted | | | | | | | |
| 4622380 | BRANDT, MAYVIS | Redacted | | | | | | | |
| 4314498 | BRANDT, MELISSA A | Redacted | | | | | | | |
| 4273181 | BRANDT, MINDI J | Redacted | | | | | | | |
| 4178161 | BRANDT, NICOLE E | Redacted | | | | | | | |
| 4390223 | BRANDT, REBECCA E | Redacted | | | | | | | |
| 4556826 | BRANDT, REBEKAH | Redacted | | | | | | | |
| 4472004 | BRANDT, RENEE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1645 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689854 | BRANDT, RITA A | Redacted | | | | | | | |
| 4622432 | BRANDT, ROBERT | Redacted | | | | | | | |
| 4680667 | BRANDT, ROBERT | Redacted | | | | | | | |
| 4679224 | BRANDT, ROBIN | Redacted | | | | | | | |
| 4692748 | BRANDT, SAIDE | Redacted | | | | | | | |
| 4486541 | BRANDT, SEAN | Redacted | | | | | | | |
| 4788966 | Brandt, Sean | Redacted | | | | | | | |
| 4566357 | BRANDT, SHAWNA | Redacted | | | | | | | |
| 4484621 | BRANDT, SHERI L | Redacted | | | | | | | |
| 4813110 | BRANDT, STEPHANIE | Redacted | | | | | | | |
| 4552912 | BRANDT, STEPHEN W | Redacted | | | | | | | |
| 4279782 | BRANDT, SUSAN L | Redacted | | | | | | | |
| 4314997 | BRANDT, TAMARA L | Redacted | | | | | | | |
| 4739964 | BRANDT, THOMAS | Redacted | | | | | | | |
| 4573777 | BRANDT, TONI M | Redacted | | | | | | | |
| 4369045 | BRANDT, VINCENT A | Redacted | | | | | | | |
| 4398338 | BRANDT, ZACHARY | Redacted | | | | | | | |
| 4470014 | BRANDT, ZACHARY W | Redacted | | | | | | | |
| 4291122 | BRANDT-LOPEZ, SAMANTHA | Redacted | | | | | | | |
| 4583225 | BRANDTONIES, LARRY | Redacted | | | | | | | |
| 4859238 | BRANDTS HEATING & COOLING INC | 118 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| 4369121 | BRANDUSA, BIANCA | Redacted | | | | | | | |
| 4584308 | BRANDVOLD, PHILLIP | Redacted | | | | | | | |
| 4429248 | BRANDWEIN, CHRIS | Redacted | | | | | | | |
| 4413971 | BRANDWEIN, DAVID | Redacted | | | | | | | |
| 4328502 | BRANDWEIN, LIAM E | Redacted | | | | | | | |
| 5554653 | BRANDY GALLAGHER21 | 2FINK RD1 | | | | RIMERSBURG | PA | 16248 | |
| 5554657 | BRANDY GRAY | 52 RICHWOOD CIRCLE | | | | MARTINSVILLE | VA | 24112 | |
| 4887617 | BRANDY KEENER | SEARS OPTICAL LOCATION 2614 | 1500 MALL RUN RD | | | UNIONTOWN | PA | 15401 | |
| 5554680 | BRANDY LEE | 11031 GOODHUE ST | | | | BLAINE | MN | 55449 | |
| 5554688 | BRANDY MASSIE | 18964 WILDWOOD AVE | | | | LANSING | IL | 60438-3448 | |
| 4852404 | BRANDY NICOLE OBERPRILLER | 23123 CANYON LAKE DR | | | | Spring | TX | 77373 | |
| 5554698 | BRANDY NIX | 306 G ST | | | | MCLEANSBORO | IL | 62859-4856 | |
| 4236126 | BRANDY, ELESHA R | Redacted | | | | | | | |
| 4438755 | BRANDY, NOLAN | Redacted | | | | | | | |
| 4707874 | BRANDY, TRAVIS D | Redacted | | | | | | | |
| 4605025 | BRANDY, TYRONE | Redacted | | | | | | | |
| 4626826 | BRANDYBERG, BARBARA | Redacted | | | | | | | |
| 4643060 | BRANDYBURG, HUBERT L | Redacted | | | | | | | |
| 4527066 | BRANDYBURG, JULIANNA | Redacted | | | | | | | |
| 4562687 | BRANDY-CARINO, ESTHERLYN | Redacted | | | | | | | |
| 4859399 | BRANDYS LOCK & KEY SHOP | 1201 CALUMET AVE | | | | VALPARAISO | IN | 46383 | |
| 4870374 | BRANDYS SAFE & LOCK INC | 7300 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| 4456303 | BRANE, SABRINA L | Redacted | | | | | | | |
| 4747214 | BRANESKY, PAUL | Redacted | | | | | | | |
| 4747215 | BRANESKY, PAUL | Redacted | | | | | | | |
| 4539392 | BRANFORD, DESHAWN | Redacted | | | | | | | |
| 4716282 | BRANFORD, GEMMA | Redacted | | | | | | | |
| 4259043 | BRANFORD, JENAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714284 | BRANFORD, SUSAN | Redacted | | | | | | | |
| 4398848 | BRANGMAN, SHALYN | Redacted | | | | | | | |
| 4485110 | BRANGO, CANDYCE A | Redacted | | | | | | | |
| 4446948 | BRANHAM II, PATRICK | Redacted | | | | | | | |
| 4307360 | BRANHAM, ALTHEA K | Redacted | | | | | | | |
| 4368012 | BRANHAM, AMBER | Redacted | | | | | | | |
| 4305127 | BRANHAM, ANDREW | Redacted | | | | | | | |
| 4320744 | BRANHAM, ANTHONY J | Redacted | | | | | | | |
| 4580123 | BRANHAM, CASSANDRA | Redacted | | | | | | | |
| 4513087 | BRANHAM, CHRISTINA | Redacted | | | | | | | |
| 4519631 | BRANHAM, COLBY B | Redacted | | | | | | | |
| 4577487 | BRANHAM, COLTON M | Redacted | | | | | | | |
| 4463986 | BRANHAM, CORA R | Redacted | | | | | | | |
| 4319824 | BRANHAM, COURTNEY | Redacted | | | | | | | |
| 4508209 | BRANHAM, CRYSTAL | Redacted | | | | | | | |
| 4519022 | BRANHAM, DAWN | Redacted | | | | | | | |
| 4691068 | BRANHAM, EDITH | Redacted | | | | | | | |
| 4577955 | BRANHAM, GRACEANN | Redacted | | | | | | | |
| 4320569 | BRANHAM, HEATHER | Redacted | | | | | | | |
| 4262105 | BRANHAM, JABARIEE | Redacted | | | | | | | |
| 4617226 | BRANHAM, JEFF | Redacted | | | | | | | |
| 4657261 | BRANHAM, JERRY | Redacted | | | | | | | |
| 4510998 | BRANHAM, JESSE T | Redacted | | | | | | | |
| 4201537 | BRANHAM, JOHN D | Redacted | | | | | | | |
| 4263498 | BRANHAM, JOSHUA N | Redacted | | | | | | | |
| 4522887 | BRANHAM, JOYCE | Redacted | | | | | | | |
| 4507752 | BRANHAM, KELI | Redacted | | | | | | | |
| 4735279 | BRANHAM, KETEDREA | Redacted | | | | | | | |
| 4261135 | BRANHAM, KEVIN | Redacted | | | | | | | |
| 4508255 | BRANHAM, LILLIE M | Redacted | | | | | | | |
| 4699381 | BRANHAM, LUTHER | Redacted | | | | | | | |
| 4452885 | BRANHAM, MCKENZIE | Redacted | | | | | | | |
| 4776490 | BRANHAM, MINTA | Redacted | | | | | | | |
| 4738501 | BRANHAM, RAYMOND | Redacted | | | | | | | |
| 4593438 | BRANHAM, REUBEN | Redacted | | | | | | | |
| 4246692 | BRANHAM, ROBERT R | Redacted | | | | | | | |
| 4459215 | BRANHAM, ROSE A | Redacted | | | | | | | |
| 4596956 | BRANHAM, SAN | Redacted | | | | | | | |
| 4733748 | BRANHAM, TAMMY | Redacted | | | | | | | |
| 4458756 | BRANHAM, TAMMY L | Redacted | | | | | | | |
| 4665745 | BRANHAM, YVONNE S | Redacted | | | | | | | |
| 4884494 | BRANICK INDUSTRIES INC | PO BOX 1937 | | | | FARGO | ND | 58107 | |
| 4554942 | BRANIGAN, ALEXANDER | Redacted | | | | | | | |
| 4832876 | BRANIGAN, ROXANA | Redacted | | | | | | | |
| 4313352 | BRANIGAN, SEAN | Redacted | | | | | | | |
| 4407845 | BRANIN, ERIC | Redacted | | | | | | | |
| 5554749 | BRANISLAV HRNJEZ | 309 CENTER ST | | | | MANKATO | MN | 56001 | |
| 4850073 | BRANISLAV KVETON | 663 HELWEH CT | | | | San Jose | CA | 95126 | |
| 4401598 | BRANKER, GLENN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709021 | BRANKER, JULIETTE | Redacted | | | | | | | |
| 4716254 | BRANN, ALEX L | Redacted | | | | | | | |
| 4347028 | BRANN, CYNTHIA S | Redacted | | | | | | | |
| 4300068 | BRANN, EDWARD | Redacted | | | | | | | |
| 4283424 | BRANN, JAMES | Redacted | | | | | | | |
| 4542929 | BRANN, WESLEY | Redacted | | | | | | | |
| 4681196 | BRANN, WILLIAM | Redacted | | | | | | | |
| 4754797 | BRANNAM, LINDA | Redacted | | | | | | | |
| 4849474 | BRANNAN BURDETTE | PO BOX 1065 | | | | Niceville | FL | 32588 | |
| 4218837 | BRANNAN, CALVIN | Redacted | | | | | | | |
| 4672253 | BRANNAN, FLORENCIA | Redacted | | | | | | | |
| 4706742 | BRANNAN, GAIL | Redacted | | | | | | | |
| 4466965 | BRANNAN, HAYLEY M | Redacted | | | | | | | |
| 4144537 | BRANNAN, JACKSON W | Redacted | | | | | | | |
| 4160409 | BRANNAN, JANET L | Redacted | | | | | | | |
| 4465360 | BRANNAN, JOHN | Redacted | | | | | | | |
| 4740402 | BRANNAN, MARIA | Redacted | | | | | | | |
| 4161178 | BRANNAN, MARTIN | Redacted | | | | | | | |
| 4568360 | BRANNAN, MICHAEL | Redacted | | | | | | | |
| 4678691 | BRANNAN, PHILLIP | Redacted | | | | | | | |
| 4444303 | BRANNAN, SAMANTHA A | Redacted | | | | | | | |
| 4701953 | BRANNAN, SOLOMON | Redacted | | | | | | | |
| 5554754 | BRANNEN MARY | 7948 WEST DR | | | | WESLEY CHAPEL | FL | 33544 | |
| 4479410 | BRANNEN, AMBER L | Redacted | | | | | | | |
| 4622511 | BRANNEN, ANGELA | Redacted | | | | | | | |
| 4687976 | BRANNEN, DARLENE | Redacted | | | | | | | |
| 4247967 | BRANNEN, GREGG | Redacted | | | | | | | |
| 4680994 | BRANNEN, JAMEILLE | Redacted | | | | | | | |
| 4765589 | BRANNEN, JAMES | Redacted | | | | | | | |
| 4472201 | BRANNEN, KIRSTEN B | Redacted | | | | | | | |
| 4272516 | BRANNEN, LEVI | Redacted | | | | | | | |
| 4448840 | BRANNEN, ROBERT | Redacted | | | | | | | |
| 4216822 | BRANNER, GARRETT | Redacted | | | | | | | |
| 4628286 | BRANNEY, FREDERICK R | Redacted | | | | | | | |
| 5554757 | BRANNIGAN DANIELLE | 56 MICHIGAN AVE | | | | MONTREAL | WI | 54550 | |
| 4561274 | BRANNIGAN, KAHINA | Redacted | | | | | | | |
| 4374206 | BRANNIN, ASHLEE | Redacted | | | | | | | |
| 4569027 | BRANNOCK, CHELSEY | Redacted | | | | | | | |
| 4317017 | BRANNOCK, JAMES | Redacted | | | | | | | |
| 5554760 | BRANNON DIANE J | 2339 NW 87TH STREET | | | | MIAMI | FL | 33147 | |
| 4568186 | BRANNON II, STEPHEN E | Redacted | | | | | | | |
| 4146045 | BRANNON, ANGELA | Redacted | | | | | | | |
| 4266176 | BRANNON, CASSONDRA | Redacted | | | | | | | |
| 4547447 | BRANNON, CECILIA | Redacted | | | | | | | |
| 4519851 | BRANNON, CHASE T | Redacted | | | | | | | |
| 4237328 | BRANNON, CHESLEY | Redacted | | | | | | | |
| 4512559 | BRANNON, CHEYENNE | Redacted | | | | | | | |
| 4401629 | BRANNON, CHYNA C | Redacted | | | | | | | |
| 4472985 | BRANNON, DEASIA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175603 | BRANNON, DEVON | Redacted | | | | | | | |
| 4512025 | BRANNON, DEYUNDRE | Redacted | | | | | | | |
| 4487744 | BRANNON, EDMUND R | Redacted | | | | | | | |
| 4635656 | BRANNON, ERVIN N | Redacted | | | | | | | |
| 4522169 | BRANNON, HENRY L | Redacted | | | | | | | |
| 4512981 | BRANNON, JAMECIA | Redacted | | | | | | | |
| 4774663 | BRANNON, JAMES | Redacted | | | | | | | |
| 4244298 | BRANNON, JOCELYN | Redacted | | | | | | | |
| 4522515 | BRANNON, KAITLYN C | Redacted | | | | | | | |
| 4731130 | BRANNON, KATIE | Redacted | | | | | | | |
| 4509522 | BRANNON, KAYLA L | Redacted | | | | | | | |
| 4519586 | BRANNON, KENDRA | Redacted | | | | | | | |
| 4270628 | BRANNON, KIMBERLY D | Redacted | | | | | | | |
| 4338429 | BRANNON, MAEGEN | Redacted | | | | | | | |
| 4645063 | BRANNON, MICHAEL | Redacted | | | | | | | |
| 4474675 | BRANNON, MISTY D | Redacted | | | | | | | |
| 4178089 | BRANNON, OLIVIA M | Redacted | | | | | | | |
| 4728761 | BRANNON, RANDY | Redacted | | | | | | | |
| 4681928 | BRANNON, ROBERT | Redacted | | | | | | | |
| 4517021 | BRANNON, SARAH | Redacted | | | | | | | |
| 4483777 | BRANNON, TAYLOR | Redacted | | | | | | | |
| 4613663 | BRANNON, VIOLET | Redacted | | | | | | | |
| 4663244 | BRANNON, WILLIAM | Redacted | | | | | | | |
| 5554766 | BRANNUM JULIE | 721 KIMBEE LANE | | | | KNOXVILLE | TN | 37923 | |
| 4263876 | BRANNUM, CHANDLER L | Redacted | | | | | | | |
| 4370326 | BRANNUM, JAMES R | Redacted | | | | | | | |
| 4313305 | BRANOM, GARRISON | Redacted | | | | | | | |
| 4801400 | BRANOVATIONS INC DBA CLEAVA/SNAPP | DBA MOCK CAMISOLE | PO BOX 111585 | | | NAPLES | FL | 34108 | |
| 5554772 | BRANSCOMB SYLVESTER L | 1220 WARREN APT 217 | | | | ST LOUIS | MO | 63106 | |
| 4172794 | BRANSCOME, BREANNA J | Redacted | | | | | | | |
| 4485496 | BRANSCOME, JESSE T | Redacted | | | | | | | |
| 4569854 | BRANSCUM, ERIKA D | Redacted | | | | | | | |
| 4316662 | BRANSCUM, TRISHA M | Redacted | | | | | | | |
| 4755418 | BRANSDORFER, SARAH | Redacted | | | | | | | |
| 4663690 | BRANSFORD, KALEN | Redacted | | | | | | | |
| 4589237 | BRANSFORD, NORMA | Redacted | | | | | | | |
| 4692794 | BRANSHAW, ROBERT | Redacted | | | | | | | |
| 4299642 | BRANSKY, LAURA | Redacted | | | | | | | |
| 4651900 | BRANSKY, MICHELE | Redacted | | | | | | | |
| 4665330 | BRANSKY, THOMAS | Redacted | | | | | | | |
| 4516603 | BRANSON, ALEXIS | Redacted | | | | | | | |
| 4162243 | BRANSON, ALLEN W | Redacted | | | | | | | |
| 4378361 | BRANSON, BRANDON J | Redacted | | | | | | | |
| 4291104 | BRANSON, BRIANNA | Redacted | | | | | | | |
| 4305992 | BRANSON, BRITTANY L | Redacted | | | | | | | |
| 4775270 | BRANSON, CAROLYN E | Redacted | | | | | | | |
| 4217050 | BRANSON, CHRIS | Redacted | | | | | | | |
| 4712342 | BRANSON, DONNA | Redacted | | | | | | | |
| 4454225 | BRANSON, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361072 | BRANSON, JASMINE M | Redacted | | | | | | | |
| 4382959 | BRANSON, KAREN | Redacted | | | | | | | |
| 4617479 | BRANSON, KATHY | Redacted | | | | | | | |
| 4163541 | BRANSON, KRYSTAL | Redacted | | | | | | | |
| 4387719 | BRANSON, KYLE J | Redacted | | | | | | | |
| 4661182 | BRANSON, LARRY W | Redacted | | | | | | | |
| 4163047 | BRANSON, MITCHELL T | Redacted | | | | | | | |
| 4856752 | BRANSON, STACIE | Redacted | | | | | | | |
| 4725015 | BRANSON, TOM R | Redacted | | | | | | | |
| 4277505 | BRANSON, WAYNE C | Redacted | | | | | | | |
| 4710307 | BRANSTEFFER, CLYDE | Redacted | | | | | | | |
| 4314367 | BRANSTETTER, CONNER C | Redacted | | | | | | | |
| 4313519 | BRANSTETTER, TRISTIAN | Redacted | | | | | | | |
| 4314056 | BRANSTETTER, TYLER C | Redacted | | | | | | | |
| 4312760 | BRANSTETTER, WILLIAM A | Redacted | | | | | | | |
| 4572572 | BRANSTITER, SABRINA N | Redacted | | | | | | | |
| 4646061 | BRANSTRATOR, PEGGY | Redacted | | | | | | | |
| 4373651 | BRANSTUDER, LINDSEY | Redacted | | | | | | | |
| 4851748 | BRANT LAWSON | 6001 E SOUTHERN AVE #66 | | | | Mesa | AZ | 85206 | |
| 4868875 | BRANT SCREEN CRAFT | 555 GREENWICH ST P O BOX 1176 | | | | BRANTFORD | ON | N3T 5T3 | CANADA |
| 4898375 | BRANT VINYL SIDING | JEREMY BRANT | 135 CHARLES ST | | | EDGEWATER | FL | 32141 | |
| 4458885 | BRANT, ALMA | Redacted | | | | | | | |
| 4675701 | BRANT, BOB E | Redacted | | | | | | | |
| 4523275 | BRANT, CANDACE | Redacted | | | | | | | |
| 4460138 | BRANT, CELESTE G | Redacted | | | | | | | |
| 4472547 | BRANT, DIQUAN S | Redacted | | | | | | | |
| 4832877 | BRANT, JACKIE | Redacted | | | | | | | |
| 4457122 | BRANT, JAMES | Redacted | | | | | | | |
| 4403862 | BRANT, KIMBERLY | Redacted | | | | | | | |
| 4732436 | BRANT, LOUVENIA M | Redacted | | | | | | | |
| 4278896 | BRANT, MAKAYLA D | Redacted | | | | | | | |
| 4591158 | BRANT, MARK | Redacted | | | | | | | |
| 4452470 | BRANT, NATHAN A | Redacted | | | | | | | |
| 4312957 | BRANT, NICOLE | Redacted | | | | | | | |
| 4710238 | BRANT, RICHARD L | Redacted | | | | | | | |
| 4448080 | BRANT, ROBERT E | Redacted | | | | | | | |
| 4678978 | BRANT, SUSAN | Redacted | | | | | | | |
| 4448249 | BRANTELLI, DALE T | Redacted | | | | | | | |
| 4898552 | BRANTHONY HVAC LLC | MICHAEL BENNETT | 5958 AUGUSTINE AVE | | | ELKRIDGE | MD | 21075 | |
| 4733527 | BRANTHOOVER, JOHN | Redacted | | | | | | | |
| 4727149 | BRANTHOOVER, RHONDA | Redacted | | | | | | | |
| 4277756 | BRANTING, LINDSAY | Redacted | | | | | | | |
| 4384459 | BRANTLEY JR, ANTHONY | Redacted | | | | | | | |
| 5554794 | BRANTLEY LINDA | 8733 N 50TH STREET | | | | TAMPA | FL | 33617 | |
| 5554797 | BRANTLEY MELISSA | 520 PINE ST | | | | DUBLIN | GA | 31040 | |
| 4266201 | BRANTLEY, AARON | Redacted | | | | | | | |
| 4403008 | BRANTLEY, AARYN K | Redacted | | | | | | | |
| 4247341 | BRANTLEY, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489247 | BRANTLEY, AMBER | Redacted | | | | | | | |
| 4619489 | BRANTLEY, BESSIE H | Redacted | | | | | | | |
| 4656530 | BRANTLEY, BOBBY | Redacted | | | | | | | |
| 4675298 | BRANTLEY, BRANDON | Redacted | | | | | | | |
| 4180636 | BRANTLEY, BRYAN | Redacted | | | | | | | |
| 4598140 | BRANTLEY, CARL | Redacted | | | | | | | |
| 4357498 | BRANTLEY, CHARLENE | Redacted | | | | | | | |
| 4450755 | BRANTLEY, CHEVONDA | Redacted | | | | | | | |
| 4568121 | BRANTLEY, CHRISTOPHER D | Redacted | | | | | | | |
| 4379000 | BRANTLEY, CORNETTA | Redacted | | | | | | | |
| 4791413 | Brantley, David | Redacted | | | | | | | |
| 4534478 | BRANTLEY, DAWNNA S | Redacted | | | | | | | |
| 4640318 | BRANTLEY, DEBORAH | Redacted | | | | | | | |
| 4403405 | BRANTLEY, EDNA | Redacted | | | | | | | |
| 4534663 | BRANTLEY, EDWARD | Redacted | | | | | | | |
| 4635448 | BRANTLEY, ELIZA | Redacted | | | | | | | |
| 4410424 | BRANTLEY, ELIZABETH D | Redacted | | | | | | | |
| 4679633 | BRANTLEY, FRANCES | Redacted | | | | | | | |
| 4750130 | BRANTLEY, GEORGIA M. | Redacted | | | | | | | |
| 4662375 | BRANTLEY, GINA V | Redacted | | | | | | | |
| 4710014 | BRANTLEY, HERMAN | Redacted | | | | | | | |
| 4609447 | BRANTLEY, JAMES | Redacted | | | | | | | |
| 4672267 | BRANTLEY, JAMES | Redacted | | | | | | | |
| 4433158 | BRANTLEY, JASMINE | Redacted | | | | | | | |
| 4241155 | BRANTLEY, JEROMECIA A | Redacted | | | | | | | |
| 4473003 | BRANTLEY, JIKOREY L | Redacted | | | | | | | |
| 4745748 | BRANTLEY, JOHN D | Redacted | | | | | | | |
| 4526928 | BRANTLEY, JONI | Redacted | | | | | | | |
| 4733800 | BRANTLEY, JULIA | Redacted | | | | | | | |
| 4672191 | BRANTLEY, KENDRA | Redacted | | | | | | | |
| 4231529 | BRANTLEY, KRYSTAL | Redacted | | | | | | | |
| 4538716 | BRANTLEY, LEEANNA | Redacted | | | | | | | |
| 4738402 | BRANTLEY, LINDA | Redacted | | | | | | | |
| 4317402 | BRANTLEY, MACKENZIE | Redacted | | | | | | | |
| 4385468 | BRANTLEY, MALIK C | Redacted | | | | | | | |
| 4163171 | BRANTLEY, MARCELLA | Redacted | | | | | | | |
| 4242280 | BRANTLEY, MARCUS A | Redacted | | | | | | | |
| 4639525 | BRANTLEY, MARGARET | Redacted | | | | | | | |
| 4646153 | BRANTLEY, MARJORIE | Redacted | | | | | | | |
| 4746639 | BRANTLEY, MARTHA | Redacted | | | | | | | |
| 4735052 | BRANTLEY, MATTHEW | Redacted | | | | | | | |
| 4561509 | BRANTLEY, MCKENSIE | Redacted | | | | | | | |
| 4706233 | BRANTLEY, OTIS | Redacted | | | | | | | |
| 4593247 | BRANTLEY, PATRICIA | Redacted | | | | | | | |
| 4608197 | BRANTLEY, PORTIA | Redacted | | | | | | | |
| 4265727 | BRANTLEY, RETESSA A | Redacted | | | | | | | |
| 4385496 | BRANTLEY, RICHARD | Redacted | | | | | | | |
| 4758771 | BRANTLEY, ROSE | Redacted | | | | | | | |
| 4174574 | BRANTLEY, SEAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145396 | BRANTLEY, SHANNON S | Redacted | | | | | | | |
| 4531837 | BRANTLEY, TAMARIA | Redacted | | | | | | | |
| 4265444 | BRANTLEY, TANIQUA | Redacted | | | | | | | |
| 4395642 | BRANTLEY, TESSA S | Redacted | | | | | | | |
| 4148950 | BRANTLEY, TORON | Redacted | | | | | | | |
| 4199182 | BRANTLEY, TYRA | Redacted | | | | | | | |
| 4461340 | BRANTLEY, TYWANNA A | Redacted | | | | | | | |
| 4334783 | BRANTLEY, VICTOR | Redacted | | | | | | | |
| 4727060 | BRANTLEY, VINCENT | Redacted | | | | | | | |
| 4832878 | BRANTLEY, WILLY | Redacted | | | | | | | |
| 4214392 | BRANTLEY-JOHNSON, MARDAYJUA | Redacted | | | | | | | |
| 4518373 | BRANTLINGER, MATTHEW D | Redacted | | | | | | | |
| 4736379 | BRANTLY, DOROTHY | Redacted | | | | | | | |
| 4571864 | BRANTMEIER, BENJAMIN | Redacted | | | | | | | |
| 4676774 | BRANTNER, JAMES | Redacted | | | | | | | |
| 4532496 | BRANTNER, KYLE | Redacted | | | | | | | |
| 4494620 | BRANTNER, TAYLORE S | Redacted | | | | | | | |
| 4513405 | BRANTON, JOY | Redacted | | | | | | | |
| 4511184 | BRANTON, JUDY C | Redacted | | | | | | | |
| 4571929 | BRANTON, KORY L | Redacted | | | | | | | |
| 4754370 | BRANTON, MARK | Redacted | | | | | | | |
| 4261102 | BRANTON, MICHELLE | Redacted | | | | | | | |
| 4758568 | BRANTON, SHUYAN | Redacted | | | | | | | |
| 4245253 | BRANTON, VALERIE D | Redacted | | | | | | | |
| 4634645 | BRANTON, VERNITA J | Redacted | | | | | | | |
| 5554812 | BRANUM DAWN | 3200 HADDOCK AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| 4529894 | BRANUM, BAILEA | Redacted | | | | | | | |
| 4308644 | BRANUM, BEAU | Redacted | | | | | | | |
| 4517295 | BRANUM, KELLY | Redacted | | | | | | | |
| 4577017 | BRANVILLE, COLTON D | Redacted | | | | | | | |
| 4159404 | BRANYON, JOSEPHINE | Redacted | | | | | | | |
| 4235583 | BRANZELL, KARISSA L | Redacted | | | | | | | |
| 4243068 | BRANZ-HERKERT, KAREN S | Redacted | | | | | | | |
| 4234083 | BRAOJOS, KENNY | Redacted | | | | | | | |
| 4535429 | BRAQUET, GERALD | Redacted | | | | | | | |
| 4387512 | BRAR, AMRIT K | Redacted | | | | | | | |
| 4396233 | BRAR, RAJKANWAR S | Redacted | | | | | | | |
| 4379188 | BRAR, RUPINDER K | Redacted | | | | | | | |
| 4440163 | BRAREN, TRACIE | Redacted | | | | | | | |
| 4152747 | BRASACHIO, FRANK | Redacted | | | | | | | |
| 4832879 | BRASALCA SERVICE | Redacted | | | | | | | |
| 4155869 | BRASCH, GAGE A | Redacted | | | | | | | |
| 4398062 | BRASCH, JOHN | Redacted | | | | | | | |
| 4850848 | BRASCO CONSTRUCTION AND REMODELING LLC | 2117 POWERS FERRY RD SE APT F | | | | Marietta | GA | 30067 | |
| 4395900 | BRASCOM, ZAASHA | Redacted | | | | | | | |
| 4744702 | BRASEL, JEANETTA | Redacted | | | | | | | |
| 4832880 | BRASELL, GINA | Redacted | | | | | | | |
| 4149745 | BRASELL, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591168 | BRASELTON, JAMES | Redacted | | | | | | | |
| 4716242 | BRASEN, RITA | Redacted | | | | | | | |
| 4742683 | BRASERO, EUSEBIO | Redacted | | | | | | | |
| 4661721 | BRASERO, MARIA | Redacted | | | | | | | |
| 4467512 | BRASESCO, KATELYN | Redacted | | | | | | | |
| 4832881 | BRASFIELD & GORRIE | Redacted | | | | | | | |
| 4372490 | BRASFIELD, ASHLEI M | Redacted | | | | | | | |
| 4750145 | BRASH, GODFREY | Redacted | | | | | | | |
| 4382356 | BRASH, JENNIFER | Redacted | | | | | | | |
| 4355802 | BRASHEAR, AMY | Redacted | | | | | | | |
| 4759587 | BRASHEAR, BILLYE | Redacted | | | | | | | |
| 4767131 | BRASHEAR, CALLENE | Redacted | | | | | | | |
| 4674585 | BRASHEAR, CECIL | Redacted | | | | | | | |
| 4320134 | BRASHEAR, CHRIS | Redacted | | | | | | | |
| 4768599 | BRASHEAR, DAN | Redacted | | | | | | | |
| 4369494 | BRASHEAR, GARRETT | Redacted | | | | | | | |
| 4541077 | BRASHEAR, JERALD C | Redacted | | | | | | | |
| 4535990 | BRASHEAR, JOHNNY M | Redacted | | | | | | | |
| 4460302 | BRASHEAR, NATHANIEL I | Redacted | | | | | | | |
| 4666353 | BRASHEAR, PAMELA | Redacted | | | | | | | |
| 4452096 | BRASHEAR, STACEY L | Redacted | | | | | | | |
| 4813111 | BRASHEAR, VINCE | Redacted | | | | | | | |
| 4326833 | BRASHEARS, AARONASIA | Redacted | | | | | | | |
| 4361897 | BRASHEARS, CHRIS | Redacted | | | | | | | |
| 4623962 | BRASHEARS, KEIDRA | Redacted | | | | | | | |
| 4326800 | BRASHEARS, RICKY T | Redacted | | | | | | | |
| 4301708 | BRASHEARS, TERESA M | Redacted | | | | | | | |
| 4309436 | BRASHER, AUNYE | Redacted | | | | | | | |
| 4709811 | BRASHER, CAROLYN S | Redacted | | | | | | | |
| 4813112 | BRASHER, EMY | Redacted | | | | | | | |
| 4198209 | BRASHER, JACOB | Redacted | | | | | | | |
| 4581975 | BRASHER, JACOB | Redacted | | | | | | | |
| 4520558 | BRASHER, KIMBERLY C | Redacted | | | | | | | |
| 4640550 | BRASHER, PATRICIA | Redacted | | | | | | | |
| 4171393 | BRASHER, SHAUNASEE | Redacted | | | | | | | |
| 4520880 | BRASHER, WILLIAM | Redacted | | | | | | | |
| 4336815 | BRASHEWITZ, RICHARD L | Redacted | | | | | | | |
| 4270007 | BRASHIER, JUDY | Redacted | | | | | | | |
| 4679289 | BRASHIER, MARJORIE J | Redacted | | | | | | | |
| 4252476 | BRASI, KRISTINA | Redacted | | | | | | | |
| 4582691 | BRASIEL, BROOKE J | Redacted | | | | | | | |
| 4383389 | BRASIER, TERRENCE | Redacted | | | | | | | |
| 4346911 | BRASIER, WENDELL | Redacted | | | | | | | |
| 4343183 | BRASINGTON, AMBER R | Redacted | | | | | | | |
| 4511826 | BRASINGTON, LISA A | Redacted | | | | | | | |
| 4434334 | BRASINI, MICHELE | Redacted | | | | | | | |
| 4882331 | BRASK ENTERPRISES INC | P O BOX 55287 | | | | HOUSTON | TX | 77255 | |
| 4578870 | BRASKEY, SHARON K | Redacted | | | | | | | |
| 4773547 | BRASLEY, ERIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1653 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183589 | BRASLEY, KRYSTLE | Redacted | | | | | | | |
| 4753439 | BRASLEY, MARYANN | Redacted | | | | | | | |
| 4217745 | BRASLIN, KATHY L | Redacted | | | | | | | |
| 4877375 | BRASS EAGLE INC | JARDEN CORPORATION | P O BOX 910212 | | | DALLAS | TX | 75391 | |
| 4888936 | BRASS KEY INC | UNIT 2301 23/F BROADWAY CENTRE | 93 KWAI FUK ROAD | | | KWAI CHUNG | NEW TERRITORIES | | HONG KONG |
| 5848808 | Brass Mill Center Mall, LLC | c/o Brookfield Property REIT Inc. | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | |
| 4638665 | BRASS, IRMA | Redacted | | | | | | | |
| 4600441 | BRASS, JAMIE ERIN | Redacted | | | | | | | |
| 4770674 | BRASS, MARY | Redacted | | | | | | | |
| 4641052 | BRASS, RUBY | Redacted | | | | | | | |
| 4790343 | Brass, Valerie | Redacted | | | | | | | |
| 4192563 | BRASSART, TREVOR | Redacted | | | | | | | |
| 4540267 | BRASSEAUX, LEAH A | Redacted | | | | | | | |
| 4153670 | BRASSEL, CHAD | Redacted | | | | | | | |
| 4237152 | BRASSELL, ANISSA | Redacted | | | | | | | |
| 4263343 | BRASSELL, BRITTANI | Redacted | | | | | | | |
| 4761004 | BRASSELL, SUE | Redacted | | | | | | | |
| 4813113 | BRASSEUR, HENRIETTE | Redacted | | | | | | | |
| 4670517 | BRASSEY, THERESA | Redacted | | | | | | | |
| 4439637 | BRASSFIELD, JAKAI R | Redacted | | | | | | | |
| 4663818 | BRASSFIELD, LACIE | Redacted | | | | | | | |
| 4750433 | BRASSIL, MARK | Redacted | | | | | | | |
| 4221334 | BRASSLETT, MICHAEL D | Redacted | | | | | | | |
| 4832882 | BRASSLOFT, LESLIE | Redacted | | | | | | | |
| 4162306 | BRAST, GABRIELLE A | Redacted | | | | | | | |
| 4480419 | BRASTOW, IAN | Redacted | | | | | | | |
| 4727026 | BRASUELL, ALICIA | Redacted | | | | | | | |
| 4675078 | BRASUK, JOHN | Redacted | | | | | | | |
| 4343332 | BRASWELL III, ROLAND | Redacted | | | | | | | |
| 5554852 | BRASWELL TONYA | 4635 LINECREST DR S | | | | JACKSONVILLE | FL | 32208 | |
| 4262949 | BRASWELL, ALV IN L | Redacted | | | | | | | |
| 4235524 | BRASWELL, ANNAH | Redacted | | | | | | | |
| 4378845 | BRASWELL, ANTHONY W | Redacted | | | | | | | |
| 4341491 | BRASWELL, ARUJAE | Redacted | | | | | | | |
| 4378114 | BRASWELL, BETHANY | Redacted | | | | | | | |
| 4738196 | BRASWELL, BEVERLY | Redacted | | | | | | | |
| 4306460 | BRASWELL, BRENTON | Redacted | | | | | | | |
| 4210825 | BRASWELL, CHARLOTTE N | Redacted | | | | | | | |
| 4686409 | BRASWELL, DANIEL | Redacted | | | | | | | |
| 4520287 | BRASWELL, DAVID W | Redacted | | | | | | | |
| 4443405 | BRASWELL, DAYONA | Redacted | | | | | | | |
| 4389668 | BRASWELL, DENITA | Redacted | | | | | | | |
| 4359540 | BRASWELL, DIANI A | Redacted | | | | | | | |
| 4665456 | BRASWELL, DONNA | Redacted | | | | | | | |
| 4721225 | BRASWELL, EDWIN | Redacted | | | | | | | |
| 4255621 | BRASWELL, HAROLD | Redacted | | | | | | | |
| 4317843 | BRASWELL, ISAAC W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1654 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204340 | BRASWELL, JOSHUA | Redacted | | | | | | | |
| 4146582 | BRASWELL, JOSHUA T | Redacted | | | | | | | |
| 4262428 | BRASWELL, KRETRENIA | Redacted | | | | | | | |
| 4262672 | BRASWELL, KRYSTINA | Redacted | | | | | | | |
| 4351180 | BRASWELL, KSHA | Redacted | | | | | | | |
| 4400505 | BRASWELL, LISA M | Redacted | | | | | | | |
| 4586837 | BRASWELL, MAPLETINE | Redacted | | | | | | | |
| 4659452 | BRASWELL, MARGARET | Redacted | | | | | | | |
| 4681715 | BRASWELL, MARIA | Redacted | | | | | | | |
| 4554153 | BRASWELL, MEATWAUN | Redacted | | | | | | | |
| 4233710 | BRASWELL, MELANIE | Redacted | | | | | | | |
| 4825536 | BRASWELL, MIKE | Redacted | | | | | | | |
| 4747044 | BRASWELL, OLYMPIA | Redacted | | | | | | | |
| 4345941 | BRASWELL, QUANDRA M | Redacted | | | | | | | |
| 4361585 | BRASWELL, REECE A | Redacted | | | | | | | |
| 4369691 | BRASWELL, RYAN J | Redacted | | | | | | | |
| 4370546 | BRASWELL, SHAWN | Redacted | | | | | | | |
| 4559612 | BRASWELL, SUMAR L | Redacted | | | | | | | |
| 4701680 | BRASWELL, SUSAN | Redacted | | | | | | | |
| 4463652 | BRASWELL, THOMAS C | Redacted | | | | | | | |
| 4362921 | BRASWELL, TIFFANI | Redacted | | | | | | | |
| 4340323 | BRASWELL, TOBIAS J | Redacted | | | | | | | |
| 4382549 | BRASWELL, TOYNAISHA | Redacted | | | | | | | |
| 4515560 | BRASWELL, UNTHONY | Redacted | | | | | | | |
| 4825537 | BRASWELL, VICKIE | Redacted | | | | | | | |
| 4176895 | BRASWELL-FISHER, DIANNA E | Redacted | | | | | | | |
| 4849839 | BRAT CONSULTING & SERVICES LLC | 15115 LANNING AVE | | | | LAKEWOOD | OH | 44107 | |
| 4825538 | BRATCHER , DAVID | Redacted | | | | | | | |
| 4520453 | BRATCHER III, JOHN | Redacted | | | | | | | |
| 4343049 | BRATCHER, ALEXIS M | Redacted | | | | | | | |
| 4362984 | BRATCHER, ALYSSA L | Redacted | | | | | | | |
| 4280446 | BRATCHER, ANTIONETTE | Redacted | | | | | | | |
| 4244067 | BRATCHER, AVIS M | Redacted | | | | | | | |
| 4671037 | BRATCHER, CHARLES | Redacted | | | | | | | |
| 4275948 | BRATCHER, DEACON B | Redacted | | | | | | | |
| 4226484 | BRATCHER, DESHINIRA | Redacted | | | | | | | |
| 4483083 | BRATCHER, DETROY J | Redacted | | | | | | | |
| 4314714 | BRATCHER, FAITH L | Redacted | | | | | | | |
| 4728461 | BRATCHER, FANNIE D | Redacted | | | | | | | |
| 4228152 | BRATCHER, JEFFREY M | Redacted | | | | | | | |
| 4281782 | BRATCHER, JOHN W | Redacted | | | | | | | |
| 4697421 | BRATCHER, JULIE | Redacted | | | | | | | |
| 4318072 | BRATCHER, JUSTIN A | Redacted | | | | | | | |
| 4373624 | BRATCHER, KATELYNN | Redacted | | | | | | | |
| 4201400 | BRATCHER, MIKAYLA E | Redacted | | | | | | | |
| 4702315 | BRATCHER, PAULETTA | Redacted | | | | | | | |
| 4310051 | BRATCHER, SHARON A | Redacted | | | | | | | |
| 4813114 | BRATCHER, VANESSA | Redacted | | | | | | | |
| 4674007 | BRATELY, KIM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1655 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477721 | BRATHWAITE JR, LIVINGSTON | Redacted | | | | | | | |
| 4241354 | BRATHWAITE KING, KAMARIA | Redacted | | | | | | | |
| 4179188 | BRATHWAITE, ADRIAN A | Redacted | | | | | | | |
| 4227947 | BRATHWAITE, ANDREW S | Redacted | | | | | | | |
| 4262556 | BRATHWAITE, ANTHONY S | Redacted | | | | | | | |
| 4558671 | BRATHWAITE, CHEYENNE M | Redacted | | | | | | | |
| 4855535 | Brathwaite, Christian E. | Redacted | | | | | | | |
| 4596746 | BRATHWAITE, CORINE | Redacted | | | | | | | |
| 4189069 | BRATHWAITE, DANIEL A | Redacted | | | | | | | |
| 4588616 | BRATHWAITE, GUY B. C. | Redacted | | | | | | | |
| 4613165 | BRATHWAITE, IVAN | Redacted | | | | | | | |
| 4183853 | BRATHWAITE, JAYDAN A | Redacted | | | | | | | |
| 4254537 | BRATHWAITE, KURENE | Redacted | | | | | | | |
| 4437663 | BRATHWAITE, MARIETTA | Redacted | | | | | | | |
| 4643931 | BRATHWAITE, MATHILDA | Redacted | | | | | | | |
| 4689008 | BRATHWAITE, MIRIAM | Redacted | | | | | | | |
| 4426975 | BRATHWAITE, NATHAN | Redacted | | | | | | | |
| 4732942 | BRATHWAITE, PAMELA | Redacted | | | | | | | |
| 4337726 | BRATHWAITE, PAMELA B | Redacted | | | | | | | |
| 4244295 | BRATHWAITE, RAYMOND R | Redacted | | | | | | | |
| 4341531 | BRATHWAITE, RHONDA R | Redacted | | | | | | | |
| 4593552 | BRATHWAITE, ROBERT | Redacted | | | | | | | |
| 4248272 | BRATHWAITE, TRACIE H | Redacted | | | | | | | |
| 4703720 | BRATHWAITE, VIODELYS | Redacted | | | | | | | |
| 4254982 | BRATHWAITE, WILCY O | Redacted | | | | | | | |
| 4696871 | BRATHWAITE, ZIEDA | Redacted | | | | | | | |
| 4777006 | BRATHWITE, MOSES | Redacted | | | | | | | |
| 4654696 | BRATKOVICH, MICHAEL | Redacted | | | | | | | |
| 4144400 | BRATLEY, BROCK | Redacted | | | | | | | |
| 4654104 | BRATOVICH, MARITZA | Redacted | | | | | | | |
| 4364914 | BRATSCH, ELAINE | Redacted | | | | | | | |
| 4666140 | BRATSOULEAS, TARA | Redacted | | | | | | | |
| 4698965 | BRATT, CAROL | Redacted | | | | | | | |
| 4605984 | BRATT, ELIZABETH | Redacted | | | | | | | |
| 4569274 | BRATT, KATHRYN L | Redacted | | | | | | | |
| 4192550 | BRATT, VINCENT | Redacted | | | | | | | |
| 4457789 | BRATT, WILLIAM S | Redacted | | | | | | | |
| 4832883 | BRATTAIN AND ASSOCOIATES | Redacted | | | | | | | |
| 4598216 | BRATTAIN, CREED V | Redacted | | | | | | | |
| 4226736 | BRATTEN, IBRI | Redacted | | | | | | | |
| 4406615 | BRATTEN-SINGLETON, KENDRA | Redacted | | | | | | | |
| 4776803 | BRATTIN, GREG | Redacted | | | | | | | |
| 5791736 | BRATTON CONSTRUCTION INC | STEVE BRATTON | 144 OLD AUSTIN HWY | | | BASTROP | TX | 78602 | |
| 5794920 | Bratton Construction, Inc | 144 Old Austin Hwy | | | | Bastrop | TX | 78602 | |
| 4825539 | BRATTON DESIGN STUDIO, INC. | Redacted | | | | | | | |
| 5554868 | BRATTON PEGGY | 2655 SHAMROCK DR | | | | SAN PABLO | CA | 94806 | |
| 4254430 | BRATTON, ANASTINA M | Redacted | | | | | | | |
| 4153511 | BRATTON, ASPEN D | Redacted | | | | | | | |
| 4365268 | BRATTON, CHARLOTTE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743069 | BRATTON, EDDIE | Redacted | | | | | | | |
| 4629933 | BRATTON, JACQUELINE | Redacted | | | | | | | |
| 4706590 | BRATTON, JORDAN | Redacted | | | | | | | |
| 4474022 | BRATTON, KATHLEEN M | Redacted | | | | | | | |
| 4740041 | BRATTON, KENNETH C | Redacted | | | | | | | |
| 4676994 | BRATTON, MATT | Redacted | | | | | | | |
| 4365471 | BRATTON, MELINDA G | Redacted | | | | | | | |
| 4346210 | BRATTON, MICHAELA K | Redacted | | | | | | | |
| 4651496 | BRATTON, MIKE | Redacted | | | | | | | |
| 4159219 | BRATTON, NATHAN | Redacted | | | | | | | |
| 4517245 | BRATTON, NICHOLAS | Redacted | | | | | | | |
| 4374502 | BRATTON, PHILLIP | Redacted | | | | | | | |
| 4215672 | BRATTON, QUENTIN M | Redacted | | | | | | | |
| 4335155 | BRATTON, SCOTT | Redacted | | | | | | | |
| 4758043 | BRATTON, VIOLET M | Redacted | | | | | | | |
| 4585802 | BRATTON, WILLENE | Redacted | | | | | | | |
| 4654240 | BRATTON-TATE, CAROL | Redacted | | | | | | | |
| 4277258 | BRATVOLD, BONNIE L | Redacted | | | | | | | |
| 4500500 | BRAU, ALBERTO J | Redacted | | | | | | | |
| 4308084 | BRAUCH, ADRIENNE | Redacted | | | | | | | |
| 4451600 | BRAUCHER, DAESHA | Redacted | | | | | | | |
| 4770907 | BRAUCHLE, SARAH | Redacted | | | | | | | |
| 4587434 | BRAUCHLER, ROBERT | Redacted | | | | | | | |
| 4219523 | BRAUCHT, LORI N | Redacted | | | | | | | |
| 4292603 | BRAUCHT, TARA | Redacted | | | | | | | |
| 4327630 | BRAUD, DIJANNA | Redacted | | | | | | | |
| 5554876 | BRAUDE JON | 9144 COBBLECHASE CT | | | | CINCINNATI | OH | 45251 | |
| 4670791 | BRAUDIE, MITCHELL | Redacted | | | | | | | |
| 4613008 | BRAUE, ROBERT | Redacted | | | | | | | |
| 4420288 | BRAUEN, CATHERINE | Redacted | | | | | | | |
| 4853577 | Brauer, Cecilia | Redacted | | | | | | | |
| 4468665 | BRAUER, CECILIA M | Redacted | | | | | | | |
| 4439858 | BRAUER, DANIEL | Redacted | | | | | | | |
| 4255941 | BRAUER, GRACE | Redacted | | | | | | | |
| 4587699 | BRAUER, GREGORY | Redacted | | | | | | | |
| 4448647 | BRAUER, JASON D | Redacted | | | | | | | |
| 4832884 | BRAUFMAN, JLL | Redacted | | | | | | | |
| 4254777 | BRAUGHLER, LANCE E | Redacted | | | | | | | |
| 4507707 | BRAUKSIECK, DAVID | Redacted | | | | | | | |
| 4715825 | BRAULIO, GUERRA | Redacted | | | | | | | |
| 4499439 | BRAULIO, NATALIE A | Redacted | | | | | | | |
| 4667868 | BRAULT, DARREN | Redacted | | | | | | | |
| 4476089 | BRAULT, EVAN T | Redacted | | | | | | | |
| 4330989 | BRAULT, JESSICA | Redacted | | | | | | | |
| 4627284 | BRAULT, LAWRENCE | Redacted | | | | | | | |
| 4803109 | BRAUN FAMILY TRUST UTD 3/8/2012 | C/O CHRYSTEEN BRAUN TRUSTEE | 540 LOS ALTOS AVENUE | | | LONG BEACH | CA | 90814-1935 | |
| 5794921 | Braun Family Trust, utd 3/8/2012 | c/o Chrysteen Braun, Trustee | 540 Los Altos Avenue | | | Long Beach | CA | 90814-2419 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1657 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789537 | Braun Family Trust, utd 3/8/2012 | Chrysteen Braun | c/o Chrysteen Braun, Trustee | 540 Los Altos Avenue | | Long Beach | CA | 90814-2419 | |
| 4854336 | BRAUN FAMILY TRUST, UTD 3/8/2012 | LARRY A. BRAUN AND CHRYSTEEN BRAUN, TRUSTEES | C/O CHRYSTEEN BRAUN, TRUSTEE | 540 LOS ALTOS AVENUE | | LONG BEACH | CA | 90814-2419 | |
| 5834942 | Braun Family Trust, UTD 3/8/2012 | Redacted | | | | | | | |
| 4808478 | BRAUN FAMILY, LLC | 5898 SANTA LUCIA COURT | | | | VENTURA | CA | 93003 | |
| 4716215 | BRAUN JR, JAMES | Redacted | | | | | | | |
| 5409582 | BRAUN JR; GUNTER I PERSONAL REPRESENTATIVE OF THE ESTATE OF GUNTER ERWIN BRAUN AKA GUNTER I BRAUN SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4645875 | BRAUN, AARON | Redacted | | | | | | | |
| 4647287 | BRAUN, AL | Redacted | | | | | | | |
| 4369556 | BRAUN, ALEXANDER S | Redacted | | | | | | | |
| 4398250 | BRAUN, ALEXIS M | Redacted | | | | | | | |
| 4573628 | BRAUN, ANTHONY | Redacted | | | | | | | |
| 4572354 | BRAUN, ASHLEY M | Redacted | | | | | | | |
| 4215888 | BRAUN, ASHLEY M | Redacted | | | | | | | |
| 4686080 | BRAUN, BARBARA J | Redacted | | | | | | | |
| 4791797 | Braun, Carey | Redacted | | | | | | | |
| 4715610 | BRAUN, CARL | Redacted | | | | | | | |
| 4284876 | BRAUN, CARL | Redacted | | | | | | | |
| 4669383 | BRAUN, CHRISTOPHER | Redacted | | | | | | | |
| 4282248 | BRAUN, CLINTON S | Redacted | | | | | | | |
| 4464685 | BRAUN, CRYSTAL D | Redacted | | | | | | | |
| 4494835 | BRAUN, DANIEL | Redacted | | | | | | | |
| 4769610 | BRAUN, DONNA | Redacted | | | | | | | |
| 4529237 | BRAUN, DREAMLIN | Redacted | | | | | | | |
| 4300319 | BRAUN, EMILY | Redacted | | | | | | | |
| 4234112 | BRAUN, ERIC L | Redacted | | | | | | | |
| 4189591 | BRAUN, GARY L | Redacted | | | | | | | |
| 4402529 | BRAUN, GEORGIA | Redacted | | | | | | | |
| 4591584 | BRAUN, JAMES | Redacted | | | | | | | |
| 4367902 | BRAUN, JEANICE K | Redacted | | | | | | | |
| 4183632 | BRAUN, JESSICA | Redacted | | | | | | | |
| 4433547 | BRAUN, JOSEPH M | Redacted | | | | | | | |
| 4245625 | BRAUN, JOY | Redacted | | | | | | | |
| 4306090 | BRAUN, KEERA L | Redacted | | | | | | | |
| 4288451 | BRAUN, KEVIN | Redacted | | | | | | | |
| 4703134 | BRAUN, KIMBERLY | Redacted | | | | | | | |
| 4569124 | BRAUN, KOURTNEY R | Redacted | | | | | | | |
| 4377818 | BRAUN, LANE R | Redacted | | | | | | | |
| 4426204 | BRAUN, LEZA | Redacted | | | | | | | |
| 4832885 | BRAUN, LINDA | Redacted | | | | | | | |
| 4390533 | BRAUN, LOGAN | Redacted | | | | | | | |
| 4311566 | BRAUN, LUCAS | Redacted | | | | | | | |
| 4727808 | BRAUN, MARIE | Redacted | | | | | | | |
| 4274789 | BRAUN, MARTIN E | Redacted | | | | | | | |
| 4344037 | BRAUN, MELISSA | Redacted | | | | | | | |
| 4712487 | BRAUN, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203137 | BRAUN, MICHAEL R | Redacted | | | | | | | |
| 4487172 | BRAUN, MICHELE M | Redacted | | | | | | | |
| 4241455 | BRAUN, NICHOLAS M | Redacted | | | | | | | |
| 4389940 | BRAUN, PAUL | Redacted | | | | | | | |
| 4638699 | BRAUN, ROBERT | Redacted | | | | | | | |
| 4658816 | BRAUN, ROBERT P | Redacted | | | | | | | |
| 4480434 | BRAUN, SHAWNA | Redacted | | | | | | | |
| 4205979 | BRAUN, STEPHANIE | Redacted | | | | | | | |
| 4759596 | BRAUN, STEPHANIE | Redacted | | | | | | | |
| 4444719 | BRAUN, THERESE M | Redacted | | | | | | | |
| 4426427 | BRAUN, THOMAS C | Redacted | | | | | | | |
| 4178013 | BRAUN, TIMOTHY | Redacted | | | | | | | |
| 4655721 | BRAUN, TODD | Redacted | | | | | | | |
| 4412140 | BRAUN, WILLIAM R | Redacted | | | | | | | |
| 4571547 | BRAUNBECK, TYLER | Redacted | | | | | | | |
| 4621776 | BRAUNE, BARRY | Redacted | | | | | | | |
| 4581783 | BRAUNEIS, JENNIFER M | Redacted | | | | | | | |
| 4582782 | BRAUNEIS, JOHN M | Redacted | | | | | | | |
| 4583015 | BRAUNEIS, ZINA B | Redacted | | | | | | | |
| 4574006 | BRAUNEL, ANDY D | Redacted | | | | | | | |
| 4660502 | BRAUNER, DUSTIN | Redacted | | | | | | | |
| 4391648 | BRAUNERSRITHER, HOLLEIGH E | Redacted | | | | | | | |
| 4386855 | BRAUNESREITHER, AUTUMN | Redacted | | | | | | | |
| 4390040 | BRAUNHAUSEN, TYLER | Redacted | | | | | | | |
| 5554891 | BRAUNICE JAMIESON | 18023 70TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| 4162716 | BRAUNIG, CHRISTOPHER J | Redacted | | | | | | | |
| 4236193 | BRAUNLICH II, KENNETH | Redacted | | | | | | | |
| 4493290 | BRAUNLICH, WARD D | Redacted | | | | | | | |
| 4189553 | BRAUNS, BARBARA A | Redacted | | | | | | | |
| 4186465 | BRAUNSCHWEIG, ASHLYN | Redacted | | | | | | | |
| 4677865 | BRAUNSTEIN, JAMES | Redacted | | | | | | | |
| 4768489 | BRAUNSTEIN, LAURENCE | Redacted | | | | | | | |
| 4390961 | BRAUN-SZARKOWSKI, ALEX D | Redacted | | | | | | | |
| 5554892 | BRAUNWART SHARON | 818 CROCUS LN | | | | TAYLOR MILL | KY | 41015 | |
| 4323296 | BRAUS, PAUL B | Redacted | | | | | | | |
| 4349194 | BRAUSCH, SARAH A | Redacted | | | | | | | |
| 4832886 | BRAUSER, LIZ | Redacted | | | | | | | |
| 4832887 | BRAUSER, MIKE & BETSY | Redacted | | | | | | | |
| 4613940 | BRAUTI, FRED | Redacted | | | | | | | |
| 5832601 | Brautigam, Rosmarie | Redacted | | | | | | | |
| 4615372 | BRAUTIGAN, KAYLA | Redacted | | | | | | | |
| 4151528 | BRAUTIGAN, TOMMY R | Redacted | | | | | | | |
| 4431398 | BRAUTMAN, CHRISTINE | Redacted | | | | | | | |
| 4261647 | BRAV, GREGORY | Redacted | | | | | | | |
| 4797601 | BRAVADO HOLDINGS | DBA INSTANTLY AGELESS MIRACLE | 230 BRAVADO LANE | | | PALM BEACH SHORES | FL | 33404 | |
| 4879002 | BRAVADO INTERNATIONAL GROUP | MERCHANDISING SERVICES INC | 33206 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4891217 | Bravado International Group Merchandising Services, Inc. | Bravado International Group | Merchandising Services, Inc. | 32206 Collection Center Drive | | Chicago | IL | 60693-0322 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552684 | BRAVAR, ALEX J | Redacted | | | | | | | |
| 5554898 | BRAVARD HEATHER | 461 PALACE AVENUE | | | | ELSMERE | KY | 41018 | |
| 4681835 | BRAVARD, JASON | Redacted | | | | | | | |
| 4291569 | BRAVE, DOUGLAS F | Redacted | | | | | | | |
| 4759210 | BRAVENEC, BARBARA | Redacted | | | | | | | |
| 4228671 | BRAVENEC, JASON | Redacted | | | | | | | |
| 4832888 | BRAVER, JOAN LYDIA | Redacted | | | | | | | |
| 4418374 | BRAVER, WILLIAM R | Redacted | | | | | | | |
| 4548331 | BRAVERMAN, ABE | Redacted | | | | | | | |
| 4530199 | BRAVERMAN, ADAM J | Redacted | | | | | | | |
| 4434618 | BRAVERMAN, MARK | Redacted | | | | | | | |
| 4580288 | BRAVIERI, AURELIANA | Redacted | | | | | | | |
| 4165676 | BRAVINDER, VINCENT T | Redacted | | | | | | | |
| 4856067 | BRAVMAN, JASON | Redacted | | | | | | | |
| 4875743 | BRAVO ASIA LTD | ERIC CHENG | 4/F, NO 2, LANE 28, SEC. 1 | CHUNG SHAN ROAD, YUNG HO DIST., | | NEW TAIPEI CITY | | 234 | TAIWAN, REPUBLIC OF CHINA |
| 4244537 | BRAVO BARTRA, ALESSANDRO | Redacted | | | | | | | |
| 4179363 | BRAVO COCHACHI, EIBY L | Redacted | | | | | | | |
| 4890735 | Bravo Foods | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4500266 | BRAVO GALAN, YANIRA | Redacted | | | | | | | |
| 4875302 | BRAVO GROUP | DIV OF YOUNG & RUBICAM | P O BOX 751731 | | | CHARLOTTE | NC | 28275 | |
| 4189275 | BRAVO HARO, ERICA | Redacted | | | | | | | |
| 5554911 | BRAVO JAMIE | 4509 EASTWOOD DR APT12101 | | | | BATAVIA | OH | 45103 | |
| 4534125 | BRAVO JR., ELIGIO | Redacted | | | | | | | |
| 4799436 | BRAVO LAUNDRY PRODUCTS LLC | 1815 HICKS ROAD | | | | ROLLING MEADOWS | IL | 60008 | |
| 4171525 | BRAVO PERALTA, JORGE | Redacted | | | | | | | |
| 4884925 | BRAVO PRINT PARTNERS LLC | PO BOX 491256 | | | | LAWRENCEVILLE | GA | 30049 | |
| 4186392 | BRAVO SANCHEZ, IRVING | Redacted | | | | | | | |
| 5794922 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 5794923 | BRAVO SPORTS | 16288 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60654 | |
| 5817313 | Bravo Sports | Attn: Daneene Elston, Corp. Controller | 12801 Carmenita Rd. | | | Santa Fe Springs | CA | 90607 | |
| 4806966 | BRAVO SPORTS | KYLEEN HICKS | 12801 CARMENITA RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 5818144 | Bravo Sports | Redacted | | | | | | | |
| 4496880 | BRAVO VARGAS, ARLENE | Redacted | | | | | | | |
| 4259127 | BRAVO, AARON | Redacted | | | | | | | |
| 4166258 | BRAVO, ALEJANDRO D | Redacted | | | | | | | |
| 4655520 | BRAVO, ANA | Redacted | | | | | | | |
| 4191784 | BRAVO, ANDREA C | Redacted | | | | | | | |
| 4188740 | BRAVO, ANDY | Redacted | | | | | | | |
| 4753212 | BRAVO, ANGEL | Redacted | | | | | | | |
| 4156527 | BRAVO, ANGELICA | Redacted | | | | | | | |
| 4170002 | BRAVO, ARIEL | Redacted | | | | | | | |
| 4658254 | BRAVO, ARMANDO | Redacted | | | | | | | |
| 4317945 | BRAVO, ASHLEIGH | Redacted | | | | | | | |
| 4482540 | BRAVO, AURORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166814 | BRAVO, BRYAN | Redacted | | | | | | | |
| 4186555 | BRAVO, CAMILA S | Redacted | | | | | | | |
| 4726336 | BRAVO, CARLOS | Redacted | | | | | | | |
| 4268571 | BRAVO, CARLOS | Redacted | | | | | | | |
| 4604847 | BRAVO, CARLOS | Redacted | | | | | | | |
| 4649400 | BRAVO, CARLOS | Redacted | | | | | | | |
| 4533476 | BRAVO, CARLOS | Redacted | | | | | | | |
| 4520776 | BRAVO, CRISTIAN A | Redacted | | | | | | | |
| 4628065 | BRAVO, DANIEL | Redacted | | | | | | | |
| 4249225 | BRAVO, DANIEL A | Redacted | | | | | | | |
| 4213934 | BRAVO, DANIELLE | Redacted | | | | | | | |
| 4297556 | BRAVO, DAVID | Redacted | | | | | | | |
| 4566625 | BRAVO, DERRICK J | Redacted | | | | | | | |
| 4285832 | BRAVO, DIANA | Redacted | | | | | | | |
| 4168430 | BRAVO, EMILY | Redacted | | | | | | | |
| 4591658 | BRAVO, EMMA | Redacted | | | | | | | |
| 4209535 | BRAVO, ERICK G | Redacted | | | | | | | |
| 4500914 | BRAVO, ERNESTO | Redacted | | | | | | | |
| 4772460 | BRAVO, FERNANDO | Redacted | | | | | | | |
| 4152819 | BRAVO, FRANCES S | Redacted | | | | | | | |
| 4159423 | BRAVO, GABRIEL | Redacted | | | | | | | |
| 4150567 | BRAVO, GERSON | Redacted | | | | | | | |
| 4175935 | BRAVO, GUADALUPE | Redacted | | | | | | | |
| 4757875 | BRAVO, GUILLERMINA | Redacted | | | | | | | |
| 4525158 | BRAVO, HECTOR | Redacted | | | | | | | |
| 4338460 | BRAVO, IRENE | Redacted | | | | | | | |
| 4243014 | BRAVO, JACINTO V | Redacted | | | | | | | |
| 4209342 | BRAVO, JACQUELINE Y | Redacted | | | | | | | |
| 4440669 | BRAVO, JANIE | Redacted | | | | | | | |
| 4419336 | BRAVO, JASMINE | Redacted | | | | | | | |
| 4207439 | BRAVO, JASMINE G | Redacted | | | | | | | |
| 4502323 | BRAVO, JEANNETTE | Redacted | | | | | | | |
| 4434691 | BRAVO, JENNIFER | Redacted | | | | | | | |
| 4287721 | BRAVO, JENNIFER S | Redacted | | | | | | | |
| 4180681 | BRAVO, JONATHAN A | Redacted | | | | | | | |
| 4165547 | BRAVO, JORGE L | Redacted | | | | | | | |
| 4397425 | BRAVO, JUAN M | Redacted | | | | | | | |
| 4172693 | BRAVO, KALIAH | Redacted | | | | | | | |
| 4378127 | BRAVO, KATRINA M | Redacted | | | | | | | |
| 4532781 | BRAVO, LEYDI J | Redacted | | | | | | | |
| 4303300 | BRAVO, LIDIA L | Redacted | | | | | | | |
| 4707849 | BRAVO, LISA | Redacted | | | | | | | |
| 4668610 | BRAVO, LOUIS | Redacted | | | | | | | |
| 4768022 | BRAVO, LUCIANO | Redacted | | | | | | | |
| 4190115 | BRAVO, LUIS | Redacted | | | | | | | |
| 4234377 | BRAVO, LUISA | Redacted | | | | | | | |
| 4785031 | Bravo, Maria | Redacted | | | | | | | |
| 4597479 | BRAVO, MARIA | Redacted | | | | | | | |
| 4422356 | BRAVO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173526 | BRAVO, MARIA A | Redacted | | | | | | | |
| 4210713 | BRAVO, MARIA G | Redacted | | | | | | | |
| 4255025 | BRAVO, MARILU | Redacted | | | | | | | |
| 4386145 | BRAVO, MARK | Redacted | | | | | | | |
| 4198192 | BRAVO, MARTHA | Redacted | | | | | | | |
| 4177212 | BRAVO, MARYJANE | Redacted | | | | | | | |
| 4245344 | BRAVO, MAYERLIN | Redacted | | | | | | | |
| 4792329 | Bravo, Michael | Redacted | | | | | | | |
| 4509873 | BRAVO, MICHAEL LAURENCE | Redacted | | | | | | | |
| 4213170 | BRAVO, MIREYA R | Redacted | | | | | | | |
| 4256326 | BRAVO, MIRNA | Redacted | | | | | | | |
| 4177271 | BRAVO, NATALIE G | Redacted | | | | | | | |
| 4248497 | BRAVO, NATIVIDAD | Redacted | | | | | | | |
| 4177587 | BRAVO, NAYELI | Redacted | | | | | | | |
| 4175620 | BRAVO, NEIBA A | Redacted | | | | | | | |
| 4194369 | BRAVO, NICOLE A | Redacted | | | | | | | |
| 4201704 | BRAVO, NORMA Y | Redacted | | | | | | | |
| 4231455 | BRAVO, OFELIA | Redacted | | | | | | | |
| 4434901 | BRAVO, OMAR | Redacted | | | | | | | |
| 4414711 | BRAVO, ORALIA | Redacted | | | | | | | |
| 4210833 | BRAVO, OSCAR | Redacted | | | | | | | |
| 4245929 | BRAVO, PATRICIA | Redacted | | | | | | | |
| 4813115 | Bravo, Ricardo | Redacted | | | | | | | |
| 4692573 | BRAVO, RICARDO | Redacted | | | | | | | |
| 4172233 | BRAVO, RICHARD | Redacted | | | | | | | |
| 4195184 | BRAVO, ROSALBA | Redacted | | | | | | | |
| 4499487 | BRAVO, SAMUEL | Redacted | | | | | | | |
| 4163892 | BRAVO, SANDRA | Redacted | | | | | | | |
| 4164827 | BRAVO, SERGIO | Redacted | | | | | | | |
| 4436628 | BRAVO, SOPHIA | Redacted | | | | | | | |
| 4717033 | BRAVO, STEVEN | Redacted | | | | | | | |
| 4710701 | BRAVO, SUSANA | Redacted | | | | | | | |
| 4466442 | BRAVO, TANEESHA | Redacted | | | | | | | |
| 4420378 | BRAVO, TIFFANY | Redacted | | | | | | | |
| 4700644 | BRAVO, TONY M | Redacted | | | | | | | |
| 4176883 | BRAVO, VALERIE | Redacted | | | | | | | |
| 4547498 | BRAVO, WENDY | Redacted | | | | | | | |
| 4172494 | BRAVO, YANELI | Redacted | | | | | | | |
| 4422383 | BRAVO, YESSENIA | Redacted | | | | | | | |
| 4443142 | BRAVO, YUDELKA | Redacted | | | | | | | |
| 4424057 | BRAVO-ARAGON, TOMMY | Redacted | | | | | | | |
| 4555271 | BRAVO-DAVILA, MILAGRO J | Redacted | | | | | | | |
| 4503119 | BRAVO-LALUZ, YAMILETE N | Redacted | | | | | | | |
| 4553167 | BRAVO-LOPEZ, MARITZA | Redacted | | | | | | | |
| 4239523 | BRAVO-WATERFIELD, KRISTHEL | Redacted | | | | | | | |
| 4273448 | BRAWDY, PATRICK D | Redacted | | | | | | | |
| 4813116 | BRAWER, CHRIS | Redacted | | | | | | | |
| 5554927 | BRAWLEY SHARON | 1750 GARDEN RD C | | | | SN BERNARDINO | CA | 92404 | |
| 4600315 | BRAWLEY, BRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222458 | BRAWLEY, CHELSEA A | Redacted | | | | | | | |
| 4543779 | BRAWLEY, DIANE E | Redacted | | | | | | | |
| 4644302 | BRAWLEY, HAROLD | Redacted | | | | | | | |
| 4218435 | BRAWLEY, JOSEPH | Redacted | | | | | | | |
| 4690035 | BRAWLEY, MATILDA | Redacted | | | | | | | |
| 4612135 | BRAWLEY, NANCY | Redacted | | | | | | | |
| 4387746 | BRAWLEY, RHONDA | Redacted | | | | | | | |
| 4726006 | BRAWLEY, RICHARD | Redacted | | | | | | | |
| 4376996 | BRAWLEY, SABRINA L | Redacted | | | | | | | |
| 4587689 | BRAWLEY, SYLINDER | Redacted | | | | | | | |
| 4700873 | BRAWLEY, TIMOTHY | Redacted | | | | | | | |
| 4261555 | BRAWNER, ARIEL B | Redacted | | | | | | | |
| 4341633 | BRAWNER, BRIANNA | Redacted | | | | | | | |
| 4531360 | BRAWNER, JACKIE L | Redacted | | | | | | | |
| 4477474 | BRAWNER, JOAN K | Redacted | | | | | | | |
| 4675335 | BRAWNER, JOANN | Redacted | | | | | | | |
| 4314631 | BRAWNER, TYLER A | Redacted | | | | | | | |
| 4596073 | BRAWTHEN, MARK | Redacted | | | | | | | |
| 5554935 | BRAXTON CORDELEIA | 3725 CAMPBELL AVENUE | | | | LYNCHBURG | VA | 24501 | |
| 4438787 | BRAXTON, AKIEEM C | Redacted | | | | | | | |
| 4716590 | BRAXTON, ANGELA | Redacted | | | | | | | |
| 4692339 | BRAXTON, ANNIE | Redacted | | | | | | | |
| 4567617 | BRAXTON, ANTHONY | Redacted | | | | | | | |
| 4667516 | BRAXTON, ANTONY | Redacted | | | | | | | |
| 4627663 | BRAXTON, ARTHUR | Redacted | | | | | | | |
| 4639133 | BRAXTON, BARBARA | Redacted | | | | | | | |
| 4628088 | BRAXTON, BRIDGET | Redacted | | | | | | | |
| 4719039 | BRAXTON, CANDACE | Redacted | | | | | | | |
| 4613129 | BRAXTON, CAROLYN | Redacted | | | | | | | |
| 4731382 | BRAXTON, CESAR | Redacted | | | | | | | |
| 4482502 | BRAXTON, CHRISTIANA M | Redacted | | | | | | | |
| 4560200 | BRAXTON, CHRISTINA | Redacted | | | | | | | |
| 4714034 | BRAXTON, DAVID | Redacted | | | | | | | |
| 4543138 | BRAXTON, DEASIA B | Redacted | | | | | | | |
| 4298176 | BRAXTON, DIAMOND | Redacted | | | | | | | |
| 4609734 | BRAXTON, DOROTHY | Redacted | | | | | | | |
| 4720514 | BRAXTON, EDWINA | Redacted | | | | | | | |
| 4163820 | BRAXTON, ELIZABETH A | Redacted | | | | | | | |
| 4438753 | BRAXTON, JACOB L | Redacted | | | | | | | |
| 4343480 | BRAXTON, JASMINE D | Redacted | | | | | | | |
| 4603316 | BRAXTON, JUANITA | Redacted | | | | | | | |
| 4344344 | BRAXTON, LATRELL | Redacted | | | | | | | |
| 4481714 | BRAXTON, MARCEL | Redacted | | | | | | | |
| 4708192 | BRAXTON, MARY | Redacted | | | | | | | |
| 4726324 | BRAXTON, MICHAEL A | Redacted | | | | | | | |
| 4750496 | BRAXTON, MICHAEL L | Redacted | | | | | | | |
| 4342132 | BRAXTON, PATRIA | Redacted | | | | | | | |
| 4704720 | BRAXTON, PHANELSON | Redacted | | | | | | | |
| 4464964 | BRAXTON, ROGER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678341 | BRAXTON, SANDRA | Redacted | | | | | | | |
| 4643067 | BRAXTON, SANDRA | Redacted | | | | | | | |
| 4489658 | BRAXTON, SHANICE | Redacted | | | | | | | |
| 4491328 | BRAXTON, SIMONE D | Redacted | | | | | | | |
| 4611292 | BRAXTON, STACEY | Redacted | | | | | | | |
| 4430722 | BRAXTON, TAJANIQUE | Redacted | | | | | | | |
| 4401717 | BRAXTON, TEYARA S | Redacted | | | | | | | |
| 4753039 | BRAXTON, VICKI A | Redacted | | | | | | | |
| 4489211 | BRAXTON, WILL | Redacted | | | | | | | |
| 4603560 | BRAXTON, WILLA | Redacted | | | | | | | |
| 4519182 | BRAXTON, XANTHE E | Redacted | | | | | | | |
| 4845536 | BRAXTONS CONTRACTING | 234 OLD MADISON RD | | | | Forrest City | AR | 72335 | |
| 4873502 | BRAY AND COMPANY REALTORS INC | C/O BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| 4578251 | BRAY II, DOUGLAS | Redacted | | | | | | | |
| 4869680 | BRAY PROPERTY MANAGEMENT | 637 NORTH AVENUE | | | | GRAND JUNCTION | CO | 81501 | |
| 4832889 | BRAY WHALER INTL. INC. | Redacted | | | | | | | |
| 4721637 | BRAY, ADA | Redacted | | | | | | | |
| 4316113 | BRAY, ALANA D | Redacted | | | | | | | |
| 4148580 | BRAY, ALISHA K | Redacted | | | | | | | |
| 4175496 | BRAY, AMBER C | Redacted | | | | | | | |
| 4760563 | BRAY, ANGELA | Redacted | | | | | | | |
| 4744457 | BRAY, ARCELI  L | Redacted | | | | | | | |
| 4280646 | BRAY, ARNEY M | Redacted | | | | | | | |
| 4393049 | BRAY, ASIA O | Redacted | | | | | | | |
| 4589622 | BRAY, BARBARA B. | Redacted | | | | | | | |
| 4301877 | BRAY, BESSIE L | Redacted | | | | | | | |
| 4560868 | BRAY, BRESHAUNA | Redacted | | | | | | | |
| 4457781 | BRAY, CAROLYN J | Redacted | | | | | | | |
| 4255919 | BRAY, CAYLA J | Redacted | | | | | | | |
| 4368601 | BRAY, CHARLES | Redacted | | | | | | | |
| 4542252 | BRAY, CIARA | Redacted | | | | | | | |
| 4384977 | BRAY, COURTNEY A | Redacted | | | | | | | |
| 4318214 | BRAY, CRYSTAL | Redacted | | | | | | | |
| 4467311 | BRAY, DANIEL R | Redacted | | | | | | | |
| 4703785 | BRAY, DAVID | Redacted | | | | | | | |
| 4470438 | BRAY, DAVID J | Redacted | | | | | | | |
| 4324054 | BRAY, DESTIN B | Redacted | | | | | | | |
| 4242934 | BRAY, DONNA F | Redacted | | | | | | | |
| 4615543 | BRAY, DOROTHY | Redacted | | | | | | | |
| 4761375 | BRAY, EDDIE | Redacted | | | | | | | |
| 4266306 | BRAY, EDWARD | Redacted | | | | | | | |
| 4186983 | BRAY, ETHAN W | Redacted | | | | | | | |
| 4207946 | BRAY, JACARI | Redacted | | | | | | | |
| 4373713 | BRAY, JAIDA M | Redacted | | | | | | | |
| 4650147 | BRAY, JAMES H | Redacted | | | | | | | |
| 4584820 | BRAY, JEFFERY | Redacted | | | | | | | |
| 4337892 | BRAY, JENNIFER | Redacted | | | | | | | |
| 4353489 | BRAY, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252373 | BRAY, JOHN D | Redacted | | | | | | | |
| 4773524 | BRAY, JOHN R. R | Redacted | | | | | | | |
| 4528029 | BRAY, JORDAN | Redacted | | | | | | | |
| 4284232 | BRAY, KAREN E | Redacted | | | | | | | |
| 4534609 | BRAY, KARHONDA J | Redacted | | | | | | | |
| 4717593 | BRAY, KENDAL | Redacted | | | | | | | |
| 4382772 | BRAY, KENNETH G | Redacted | | | | | | | |
| 4357639 | BRAY, KEVIN A | Redacted | | | | | | | |
| 4210645 | BRAY, KEVIN L | Redacted | | | | | | | |
| 4405355 | BRAY, KIANI D | Redacted | | | | | | | |
| 4387265 | BRAY, KRISTA | Redacted | | | | | | | |
| 4654746 | BRAY, LARCEDIA | Redacted | | | | | | | |
| 4204074 | BRAY, LILI | Redacted | | | | | | | |
| 4619550 | BRAY, LISA | Redacted | | | | | | | |
| 4657948 | BRAY, LISA | Redacted | | | | | | | |
| 4316677 | BRAY, LISA A | Redacted | | | | | | | |
| 4220435 | BRAY, MARK | Redacted | | | | | | | |
| 4716366 | BRAY, MARTHA | Redacted | | | | | | | |
| 4492650 | BRAY, MATTHEW R | Redacted | | | | | | | |
| 4527165 | BRAY, MELANIE | Redacted | | | | | | | |
| 4549538 | BRAY, MELISSA A | Redacted | | | | | | | |
| 4328421 | BRAY, NICOLE | Redacted | | | | | | | |
| 4249102 | BRAY, PEGGY O | Redacted | | | | | | | |
| 4402794 | BRAY, QUANAYA | Redacted | | | | | | | |
| 4317457 | BRAY, REBECCA L | Redacted | | | | | | | |
| 4772710 | BRAY, RODGER | Redacted | | | | | | | |
| 4668459 | BRAY, ROY L | Redacted | | | | | | | |
| 4418552 | BRAY, SCOTT | Redacted | | | | | | | |
| 4362606 | BRAY, SHANNON R | Redacted | | | | | | | |
| 4309080 | BRAY, SHAYLEE | Redacted | | | | | | | |
| 4323098 | BRAY, SHONA | Redacted | | | | | | | |
| 4307718 | BRAY, TANNER | Redacted | | | | | | | |
| 4648841 | BRAY, TARA | Redacted | | | | | | | |
| 4438607 | BRAY, TATYANNA | Redacted | | | | | | | |
| 4316501 | BRAY, TEREASA | Redacted | | | | | | | |
| 4899365 | BRAY, TRACY ANN | Redacted | | | | | | | |
| 4631357 | BRAY, TRACY ANN A | Redacted | | | | | | | |
| 4600907 | BRAY, TYLER | Redacted | | | | | | | |
| 4144652 | BRAY, TYLER L | Redacted | | | | | | | |
| 4753422 | BRAY, VANETS | Redacted | | | | | | | |
| 4318867 | BRAY, WILLIAM | Redacted | | | | | | | |
| 4514579 | BRAY, ZAK J | Redacted | | | | | | | |
| 4606927 | BRAYACK, COLLEEN | Redacted | | | | | | | |
| 4346726 | BRAYALL, HENRY J | Redacted | | | | | | | |
| 4386665 | BRAYBOY JR, RICKY | Redacted | | | | | | | |
| 4292607 | BRAYBOY, ALBERT | Redacted | | | | | | | |
| 4622891 | BRAYBOY, ANNIE | Redacted | | | | | | | |
| 4688547 | BRAYBOY, CYNTHIA | Redacted | | | | | | | |
| 4606639 | BRAYBOY, ELRETA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4832890 | BRAYER, DAVID | Redacted | | | | | | | |
| 4663952 | BRAYER, JAYNE | Redacted | | | | | | | |
| 4301585 | BRAYER, SCOTT | Redacted | | | | | | | |
| 4226341 | BRAYERTON, AIRYEL | Redacted | | | | | | | |
| 4370516 | BRAYFIELD, CHRISTINE | Redacted | | | | | | | |
| 4642006 | BRAYFORD, FREDRICK | Redacted | | | | | | | |
| 4456777 | BRAY-HARRIS, TALON | Redacted | | | | | | | |
| 4459990 | BRAY-HARRIS, THOMAS | Redacted | | | | | | | |
| 4257957 | BRAYLOCK, CECILY | Redacted | | | | | | | |
| 4362513 | BRAYMAN, STACY R | Redacted | | | | | | | |
| 4641606 | BRAYMAN, SUSIE | Redacted | | | | | | | |
| 4656749 | BRAYNON, BEVERLY | Redacted | | | | | | | |
| 4813117 | BRAYNT, KEITH | Redacted | | | | | | | |
| 4572695 | BRAY-RICHMOND, DEMYA | Redacted | | | | | | | |
| 4529149 | BRAYTON, CINDY | Redacted | | | | | | | |
| 4793039 | Brayton, David | Redacted | | | | | | | |
| 4428924 | BRAYTON, GABRIELLE | Redacted | | | | | | | |
| 4306509 | BRAYTON, GREGORY D | Redacted | | | | | | | |
| 4809686 | BRAYTON, JANE | 21 VIA SAN FERNANDO | | | | TIBURON | CA | 94920 | |
| 4581901 | BRAYTON, REBECKA | Redacted | | | | | | | |
| 4429166 | BRAYUHA, DEBORAH L | Redacted | | | | | | | |
| 4705751 | BRAY-WARD, LALETTA | Redacted | | | | | | | |
| 4850008 | BRAZ BROTHERS CONSTRUCTION LLC | 2159 NURSERY RD APT 113 | | | | CLEARWATER | FL | 33764 | |
| 4507324 | BRAZ, ASSAD N | Redacted | | | | | | | |
| 4825540 | BRAZ, KEN | Redacted | | | | | | | |
| 4633740 | BRAZ, RITA | Redacted | | | | | | | |
| 4316475 | BRAZA PANEQUE, ROSELBIS | Redacted | | | | | | | |
| 4613591 | BRAZA, DOLORES | Redacted | | | | | | | |
| 4294030 | BRAZDA, STEVEN D | Redacted | | | | | | | |
| 4246070 | BRAZE, SUSAN | Redacted | | | | | | | |
| 4612483 | BRAZEALE, CARLTON LEE L | Redacted | | | | | | | |
| 4368551 | BRAZEAU, CODEY | Redacted | | | | | | | |
| 4695748 | BRAZEL, LAURA | Redacted | | | | | | | |
| 4855122 | BRAZEL, MILTON | Redacted | | | | | | | |
| 5554987 | BRAZELL KILEY | 2902 SAUVIGNON ST | | | | TULARE | CA | 93274 | |
| 4507887 | BRAZELL, BILLI J | Redacted | | | | | | | |
| 4622545 | BRAZELL, JANICE | Redacted | | | | | | | |
| 4512780 | BRAZELL, LEWIS | Redacted | | | | | | | |
| 4387830 | BRAZELL, MARIAH M | Redacted | | | | | | | |
| 4366388 | BRAZELL, NAOMI | Redacted | | | | | | | |
| 4810669 | BRAZELL, STEVE | 1538 NE 17TH TERRACE | | | | FORT LAUDERDALE | FL | 33304 | |
| 4172918 | BRAZELL-DORSEY, KIMBERLY J | Redacted | | | | | | | |
| 4515303 | BRAZELTON, CAMERON | Redacted | | | | | | | |
| 4763810 | BRAZELTON, CHARLES | Redacted | | | | | | | |
| 4484411 | BRAZELTON, MARYELLEN | Redacted | | | | | | | |
| 4532640 | BRAZELTON, PAUL H | Redacted | | | | | | | |
| 4722543 | BRAZELTON, PEARL | Redacted | | | | | | | |
| 4663830 | BRAZELTON, SANDRA | Redacted | | | | | | | |
| 4354743 | BRAZEN JR, BRUCE H | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1666 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249580 | BRAZEN, DAVID | Redacted | | | | | | | |
| 4774651 | BRAZENDEH, ALI | Redacted | | | | | | | |
| 4584518 | BRAZERO RODRIGUEZ, ISABEL | Redacted | | | | | | | |
| 4776289 | BRAZIE, BARBARA | Redacted | | | | | | | |
| 4329201 | BRAZIE, PAUL | Redacted | | | | | | | |
| 4423355 | BRAZIE, SHEENA | Redacted | | | | | | | |
| 4261309 | BRAZIEL, ALIYAH S | Redacted | | | | | | | |
| 4515152 | BRAZIEL, BILLIEJEAN | Redacted | | | | | | | |
| 4777174 | BRAZIEL, BONNIE | Redacted | | | | | | | |
| 4475897 | BRAZIEL, CHANTAL | Redacted | | | | | | | |
| 4648069 | BRAZIEL, CHERYL | Redacted | | | | | | | |
| 4365655 | BRAZIEL, DEMETRIUS | Redacted | | | | | | | |
| 4460369 | BRAZIEL, JEANNETTE | Redacted | | | | | | | |
| 4340900 | BRAZIEL, JESSICA | Redacted | | | | | | | |
| 4228445 | BRAZIEL, LATOYA D | Redacted | | | | | | | |
| 4411390 | BRAZIEL, MARCUS W | Redacted | | | | | | | |
| 4691825 | BRAZIEL-CARROLL, JESSICA | Redacted | | | | | | | |
| 5417566 | BRAZIER RESHIA | 1037 CLARK ST | | | | AKRON | OH | 44306-1349 | |
| 4198690 | BRAZIER, CAITLIN | Redacted | | | | | | | |
| 4298719 | BRAZIER, DAIZAHNA A | Redacted | | | | | | | |
| 4154625 | BRAZIER, DESIREE | Redacted | | | | | | | |
| 4612363 | BRAZIER, IDA | Redacted | | | | | | | |
| 4737515 | BRAZIER, KAREN | Redacted | | | | | | | |
| 4676041 | BRAZIER, LAWRENCE | Redacted | | | | | | | |
| 4211646 | BRAZIER, SHABRIE M | Redacted | | | | | | | |
| 4198447 | BRAZIER, STANLEY | Redacted | | | | | | | |
| 4288672 | BRAZIER, TIARA S | Redacted | | | | | | | |
| 4832891 | BRAZIL, AINE | Redacted | | | | | | | |
| 4734523 | BRAZIL, CAROL | Redacted | | | | | | | |
| 4755801 | BRAZIL, COLLEEN | Redacted | | | | | | | |
| 4635004 | BRAZIL, DANA M | Redacted | | | | | | | |
| 4618932 | BRAZIL, ISIAH | Redacted | | | | | | | |
| 4355235 | BRAZIL, JAMEELAH Z | Redacted | | | | | | | |
| 4181097 | BRAZIL, JEANETTE | Redacted | | | | | | | |
| 4171466 | BRAZIL, JOHN R | Redacted | | | | | | | |
| 4492871 | BRAZIL, ROBIN M | Redacted | | | | | | | |
| 4696703 | BRAZIL, SHERRY | Redacted | | | | | | | |
| 4653413 | BRAZILE, ALGERNON | Redacted | | | | | | | |
| 4450993 | BRAZILE, LOGANE C | Redacted | | | | | | | |
| 4454445 | BRAZILE, NAKIYA | Redacted | | | | | | | |
| 4649756 | BRAZILE, NAPOLEON | Redacted | | | | | | | |
| 4566088 | BRAZILE, SHARHONDA | Redacted | | | | | | | |
| 4145271 | BRAZILE, SHARLA | Redacted | | | | | | | |
| 4666450 | BRAZILE, TAKISHA | Redacted | | | | | | | |
| 4466145 | BRAZILE, TELISA E | Redacted | | | | | | | |
| 4739293 | BRAZILL, BARBARA | Redacted | | | | | | | |
| 4714042 | BRAZILL, ROBERT C | Redacted | | | | | | | |
| 4304157 | BRAZINA, JUSTIN N | Redacted | | | | | | | |
| 4459070 | BRAZINA, MATTHEW E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398357 | BRAZINSKI, CARL S | Redacted | | | | | | | |
| 4720294 | BRAZLEY, KARLA | Redacted | | | | | | | |
| 4406987 | BRAZON, OMAR J | Redacted | | | | | | | |
| 4134858 | Brazos County | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4780764 | Brazos County Tax Assessor Collector | 4151 County Park Ct. | | | | Bryan | TX | 77802 | |
| 4125244 | Brazos County, Texas | 4151 County Park Court | | | | Bryan | TX | 77802-1430 | |
| 4799267 | BRAZOS MALL OWNER LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4880250 | BRAZOS MALL OWNERS LLC | P O BOX 1086 | | | | BEDFORD PARK | IL | 60499 | |
| 4883630 | BRAZOS SHOPPING CENTER LLC | P O BOX 940 | | | | MINERAL WELLS | TX | 76068 | |
| 5791737 | BRAZOS TRACTOR & EQUIPMENT LLC | 1304 N BROOKS ST | | | | BRAZORIA | TX | 77422 | |
| 4882318 | BRAZOSPORT FACTS | P O BOX 549 | | | | CLUTE | TX | 77531 | |
| 4761626 | BRAZZALE, ANTIONETTE | Redacted | | | | | | | |
| 4296790 | BRAZZALE, BRIEN R | Redacted | | | | | | | |
| 4219670 | BRAZZEL, ERIC | Redacted | | | | | | | |
| 4400032 | BRAZZEL, JOHN B | Redacted | | | | | | | |
| 4640503 | BRAZZELL, JIMMY R | Redacted | | | | | | | |
| 4518040 | BRAZZELL, KAYLEY | Redacted | | | | | | | |
| 4474053 | BRAZZERO, ELIZABETH | Redacted | | | | | | | |
| 4467579 | BRAZZI, DAKOTA T | Redacted | | | | | | | |
| 4755964 | BRAZZIEL, JOSEPH | Redacted | | | | | | | |
| 4456890 | BRAZZILE, IYANNA I | Redacted | | | | | | | |
| 4321641 | BRAZZLE, ANGELA | Redacted | | | | | | | |
| 4596646 | BRAZZLE, ANNIE | Redacted | | | | | | | |
| 4561130 | BRAZZLE, DENEISHA | Redacted | | | | | | | |
| 4684159 | BRAZZLE, JOHNNY | Redacted | | | | | | | |
| 4685332 | BRAZZLE, LISA | Redacted | | | | | | | |
| 4591009 | BRAZZLEY, SHENETTA | Redacted | | | | | | | |
| 4825541 | BRC COACH & TRANSIT | Redacted | | | | | | | |
| 4865025 | BRC DAYTON LLC | 2967 GRANDVIEW AVE | | | | ATLANTA | GA | 30305 | |
| 5852175 | BRE 312 Owner LLC | Revantage Corporate Services | Attn: Alec Rubenstein | 222 S. Riverside Plaza, Suite 2000 | | Chicago | IL | 60606 | |
| 4875738 | BRE COH GA LLC | EQUITY OFFICE | P O BOX 535650 | | | ATLANTA | GA | 30353 | |
| 4803033 | BRE DDR RETAIL HOLDINGS III LLC | DBA BRE DDR BR WHITTWOOD CA LLC | DEPT 341953 25330 57480 | PO BOX 101037 | | PASADENA | CA | 91189-1037 | |
| 5794925 | BRE Delta Industrial Parent LLC | Attn: Managing Counsel & Lease Administration | 222 S. Riverside Plaza, Suite 2000 | | | Chicago | IL | 60606 | |
| 4854293 | BRE DELTA INDUSTRIAL PARENT LLC | BRE DELTA INDUSTRIAL PARENT LLC DBA BRE DELTA INDUSTRIAL SACRAMENTO LP | C/O EQUITY OFFICE | ATTN: MANAGING COUNSEL & LEASE ADMINISTRATION | 222 S. RIVERSIDE PLAZA, SUITE 2000 | CHICAGO | IL | 60606 | |
| 4849800 | BRE DELTA INDUSTRIAL SACRAMENTO LP | PO BOX 209259 | | | | Austin | TX | 78720 | |
| 4808669 | BRE NON-CORE ASSETS INC. | DBA BRIXMOR NON-CORE 3 OWNER A LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4802943 | BRE PENTAGON RETAIL HOLDINGS A INC | DBA BRE DDR RIVERDALE VILLAGE OUTE | BRE RC RETAIL PARENT LLC | PO BOX 951982 | | CLEVELAND | OH | 44193 | |
| 4873313 | Bre RC Great SW TX LP | P O BOX 27627 | | | | SAN DIEGO | CA | 92198 | |
| 5829385 | Bre RC Great SW TX LP | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Esq | 101 Park Avenue | | New York | NY | 10178 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1668 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791287 | BRE RC RETAIL PARENT LLC | ATTN: LEGAL DEPARTMENT | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | |
| 4855089 | BRE RC RETAIL PARENT LLC | BRE RC LOYAL PLAZA PA LLC | C/O SHOPCORE PROPERTIES | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 4808849 | BRE RC RETAIL PARENT LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPARTMENT | SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | |
| 5794926 | BRE RC Retail Parent LLC | Two Liberty Place, Suite 3325 | 50 South 16th Street | | | Philadelphia | PA | 19102 | |
| 4873312 | BRE RC TIMBER CREEK TX LP | BRE RC RETAIL PARENT LLC | P O BOX 845660 | | | LOS ANGELES | CA | 90084 | |
| 4873504 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | 1003 HOLCOMB WOODS PKWY | | | ROSWELL | GA | 30076 | |
| 4873505 | BRE RETAIL NP FESTIVAL CENTRE OWNER | C/O BRIXMOR PROPERTY GROUP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808710 | BRE RETAIL NP OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4808737 | BRE RETAIL RESIDUAL GREENVILLE COMMONS | OWNER LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| 4799260 | BRE RETAIL RESIDUAL OWNER 1 LLC | PO BOX 713530 | | | | CINCINNATI | OH | 45271-3530 | |
| 4808741 | BRE RETAIL RESIDUAL OWNER I LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4794939 | BRE/CENTRAL INDUSTRIAL NON-REIT HO | DBA BRE/DP AZ LLC | C/O BRE/DP FL LLC | PO BOX 203857 | | DALLAS | TX | 75320-3857 | |
| 4798158 | BRE/CENTRAL OFFICE HOLDINGS LLC | DBA BRE/COH GA LLC | PO BOX 535650 | | | ATLANTA | GA | 30353-5650 | |
| 4795004 | BRE/ENTERPRISE PARENT II LLC | DBA CWCA BENICIA WAREHOUSE 21 LLC | C/O CWCA EAST HOWELL 59 LLC | PO BOX 101257 | | PASADENA | CA | 91189-0005 | |
| 4799262 | BRE/INDUSTRIAL PORTFOLIO HOLDINGS | DBA BRE/US INDUSTRIAL PROPERTIES | LOCKBOX #774735 | 4735 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4007 | |
| 5845438 | BRE/Pearlridge LLC | Attn: Stephen E Ifeduba | 180 East Broad Street | | | Columbus | OH | 43215 | |
| 4805484 | BRE/PEARLRIDGE LLC | PO BOX 645020 | | | | CINCINNATI | OH | 45264-5020 | |
| 4873559 | BREA UNION PLAZA II LLC | C/O JG MANAGEMENT COMPANY INC | 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4716253 | BREA, ANTHONY | Redacted | | | | | | | |
| 4489598 | BREA, BRYAN | Redacted | | | | | | | |
| 4235689 | BREA, EMILY | Redacted | | | | | | | |
| 4610292 | BREA, JUAN | Redacted | | | | | | | |
| 4473556 | BREA, SHEKINAH | Redacted | | | | | | | |
| 4431734 | BREA, XAVIER | Redacted | | | | | | | |
| 4333597 | BREA-BAEZ, DANIELA | Redacted | | | | | | | |
| 4463858 | BREAD, AUBREY | Redacted | | | | | | | |
| 4825542 | BREADON, TOM | Redacted | | | | | | | |
| 4344971 | BREAKALL, BLAKE | Redacted | | | | | | | |
| 4156673 | BREAKER, AMANDA G | Redacted | | | | | | | |
| 5555019 | BREAKIRON BOBBIE | 316 EAST CRAWFORD AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 4594437 | BREALON, JEFFERY | Redacted | | | | | | | |
| 4768288 | BREAM, DALE | Redacted | | | | | | | |
| 5555025 | BREANA CURRY | 4415 C CONSTITUTION LN | | | | MARIANNA | FL | 32448 | |
| 5555030 | BREANN RUNCKEL | 2536 ELSIE AVE | | | | TOLEDO | OH | 43613 | |
| 5555032 | BREANNA BREANNARENEMULLER | 1351 ANDY ST | | | | ABILENE | TX | 79605 | |
| 5555039 | BREANNA FISCHER | 2310 39TH ST S | | | | MOORHEAD | MN | 56560 | |
| 4813118 | BREANNA HERRERA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797948 | BREANNA JOHNSON | DBA SUNNYDEALZ | 1029 N SAGINAW BLVD STE 10 #135 | | | SAGINAW | TX | 76179 | |
| 5555050 | BREANNA MERRIMAN | DESMET DR | | | | CHEYENNE | WY | 82007 | |
| 4719528 | BREARLEY, MICHAEL | Redacted | | | | | | | |
| 4772743 | BREARLEY, SHARON | Redacted | | | | | | | |
| 4422341 | BREARLEY, SUSAN M | Redacted | | | | | | | |
| 4422939 | BREARY, DWAYNE | Redacted | | | | | | | |
| 4485116 | BREASETTE, ARLETTA S | Redacted | | | | | | | |
| 5794927 | BREATHABLEBABY LLC | 2900 THOMAS AVE SO  APT 2114 | | | | MINNEAPOLIS | MN | 55416 | |
| 4300772 | BREATHETT, CAPRI | Redacted | | | | | | | |
| 5555071 | BREAU MILLER | 911 5TH STREET S | | | | ST JAMES | MN | 56081 | |
| 4347960 | BREAU, DEBORAH | Redacted | | | | | | | |
| 4393567 | BREAU, JOSHUA | Redacted | | | | | | | |
| 5555074 | BREAULT ED P | 31 COOKMAN AVE | | | | OLD ORCHD BCH | ME | 04064 | |
| 4359538 | BREAULT, ANGELA L | Redacted | | | | | | | |
| 4434161 | BREAULT, BRITTANY A | Redacted | | | | | | | |
| 4334234 | BREAULT, DANIEL | Redacted | | | | | | | |
| 4651626 | BREAULT, GLINDORA R | Redacted | | | | | | | |
| 4506514 | BREAULT, SUSAN | Redacted | | | | | | | |
| 4849158 | BREAUX EXTERMINATING CO INC | 3652 DERBIGNY ST | | | | Metairie | LA | 70001 | |
| 4657047 | BREAUX SHERMAN, INGER | Redacted | | | | | | | |
| 4693946 | BREAUX, BRUCE | Redacted | | | | | | | |
| 4200828 | BREAUX, CAMERON A | Redacted | | | | | | | |
| 4319537 | BREAUX, CHENIQUA T | Redacted | | | | | | | |
| 4627467 | BREAUX, CHRISTINE | Redacted | | | | | | | |
| 4324315 | BREAUX, COLLIN | Redacted | | | | | | | |
| 4601837 | BREAUX, DOUGLAS | Redacted | | | | | | | |
| 4322976 | BREAUX, EDWARD G | Redacted | | | | | | | |
| 4159280 | BREAUX, JUDE | Redacted | | | | | | | |
| 4414108 | BREAUX, KASSANDRA N | Redacted | | | | | | | |
| 4690273 | BREAUX, MANUEL | Redacted | | | | | | | |
| 4322427 | BREAUX, MARY H | Redacted | | | | | | | |
| 4327454 | BREAUX, MATAYA L | Redacted | | | | | | | |
| 4786097 | Breaux, Michelle | Redacted | | | | | | | |
| 4728136 | BREAUX, MIKE | Redacted | | | | | | | |
| 4540860 | BREAUX, PARIS | Redacted | | | | | | | |
| 4538077 | BREAUX, RANDY | Redacted | | | | | | | |
| 4856218 | BREAUX, REBECCA | Redacted | | | | | | | |
| 4856180 | BREAUX, REBECCA K | Redacted | | | | | | | |
| 4675888 | BREAUX, RICHARD | Redacted | | | | | | | |
| 4671963 | BREAUX, RONALD | Redacted | | | | | | | |
| 4323950 | BREAUX, SHAKASIA M | Redacted | | | | | | | |
| 4320753 | BREAUX, TANYA C | Redacted | | | | | | | |
| 4558138 | BREAUX, TERRENCE A | Redacted | | | | | | | |
| 4582606 | BREAUX, TRYSTIN | Redacted | | | | | | | |
| 4507962 | BREAUX, VALENCIA | Redacted | | | | | | | |
| 4253383 | BREAUX-ALLEN, PAMELA A | Redacted | | | | | | | |
| 4324331 | BREAUX-CLARK, CLARENE J | Redacted | | | | | | | |
| 4374483 | BREAUXSAUS, DONNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1670 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153482 | BREAY, JESSICA | Redacted | | | | | | | |
| 4525735 | BREAZEALE, AARON | Redacted | | | | | | | |
| 4748994 | BREAZEALE, DAVID | Redacted | | | | | | | |
| 4512909 | BREAZEALE, GARRIS | Redacted | | | | | | | |
| 4832892 | BREAZEALE, JAMES | Redacted | | | | | | | |
| 4511485 | BREAZEALE, JEFFREY L | Redacted | | | | | | | |
| 4152997 | BREAZEALE, MARK | Redacted | | | | | | | |
| 4751851 | BREAZEALE, SAUNDRA | Redacted | | | | | | | |
| 4297104 | BREBAN, SIMONA C | Redacted | | | | | | | |
| 5555085 | BREBDA ALSTON | 1526 S BELL | | | | AMARILLO | TX | 79106 | |
| 4813119 | BREBER, MARIA CARSON | Redacted | | | | | | | |
| 4764316 | BREBNER, ZAC | Redacted | | | | | | | |
| 4442025 | BREBNOR, MARGARET A | Redacted | | | | | | | |
| 4605214 | BREBNOR, NAEEM | Redacted | | | | | | | |
| 4203482 | BREBRICK, RYAN | Redacted | | | | | | | |
| 4190560 | BRECEDA, GINA | Redacted | | | | | | | |
| 4746281 | BRECEDA, HECTOR | Redacted | | | | | | | |
| 4477228 | BRECHBIEL, JESSICA | Redacted | | | | | | | |
| 4750448 | BRECHBUHL, ADELHEID | Redacted | | | | | | | |
| 4454855 | BRECHEEN, GERALD C | Redacted | | | | | | | |
| 4638239 | BRECHEEN, HAZEL | Redacted | | | | | | | |
| 4179622 | BRECHEISEN, LISA | Redacted | | | | | | | |
| 4514945 | BRECHLER, ANNELYSE | Redacted | | | | | | | |
| 4466261 | BRECHT, CHRISTOPHER A | Redacted | | | | | | | |
| 4371256 | BRECHT, JAMES E | Redacted | | | | | | | |
| 4832893 | BRECHTER, MONIQUE | Redacted | | | | | | | |
| 4702959 | BRECHWALD, RICHARD H | Redacted | | | | | | | |
| 4813120 | BRECIA, ERICA | Redacted | | | | | | | |
| 4606023 | BRECK, JAMES | Redacted | | | | | | | |
| 4759762 | BRECK, JOHN | Redacted | | | | | | | |
| 5794928 | Brecke Mechanical | 4140 F Avenue NE | | | | Cedar Rapids | IA | 52405 | |
| 5794929 | BRECKE MECHANICAL CONTRACTORS | 4140 F Avenue NE | | | | Cedar Rapids | IA | 52405 | |
| 5791738 | BRECKE MECHANICAL CONTRACTORS | BRAD BRECKE, VP | 4140 F AVE NW | | | CEDAR RAPIDS | IA | 52405 | |
| 4808386 | BRECKENRIDGE 2005 LLC | C/O GFD MANAGEMENT, INC. | 6350 QUADRANGLE DRIVE, SUITE 205 | | | CHAPEL HILL | NC | 27517 | |
| 4810697 | BRECKENRIDGE PROPERTY | 2015 MANHATTEN BEACH BLVD. | SUITE 100 | FUND 2016 | | REDONDO BEACH | CA | 90278 | |
| 4169282 | BRECKENRIDGE, COLETTE | Redacted | | | | | | | |
| 4539001 | BRECKENRIDGE, COLLETTE | Redacted | | | | | | | |
| 4630275 | BRECKENRIDGE, CURTIS | Redacted | | | | | | | |
| 4301625 | BRECKENRIDGE, JOHN A | Redacted | | | | | | | |
| 4239067 | BRECKENRIDGE, JONATHAN H | Redacted | | | | | | | |
| 4752549 | BRECKENRIDGE, KATIE | Redacted | | | | | | | |
| 4463599 | BRECKENRIDGE, KIMMY | Redacted | | | | | | | |
| 4196068 | BRECKENRIDGE, LEIA | Redacted | | | | | | | |
| 4704260 | BRECKENRIDGE, LESTER | Redacted | | | | | | | |
| 4297493 | BRECKENRIDGE, NAJAH | Redacted | | | | | | | |
| 4459830 | BRECKENRIDGE, SCHAUNTARRAH M | Redacted | | | | | | | |
| 4577513 | BRECKENRIDGE, TAVEETA | Redacted | | | | | | | |
| 4234216 | BRECKON, LINDA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850571 | BRECO CONSTRUCTION GP | 2134 SPARTA PIKE | | | | LEBANON | TN | 37090 | |
| 4689590 | BREDAR, DAVID | Redacted | | | | | | | |
| 4576730 | BREDE, HOPE | Redacted | | | | | | | |
| 4810152 | BREDE/ALLIED CONVENTION SERVICE | 2502 LAKE ORANGE DRIVE | | | | ORLANDO | FL | 32837 | |
| 4345703 | BREDEHOFT, ERIC C | Redacted | | | | | | | |
| 4387706 | BREDELL HILL, DENISE M | Redacted | | | | | | | |
| 4669678 | BREDELL, MATTIE | Redacted | | | | | | | |
| 4279223 | BREDEMEIER, JONATHAN P | Redacted | | | | | | | |
| 4554574 | BREDEMEIER, KYLE P | Redacted | | | | | | | |
| 4295711 | BREDESON, NICOLE R | Redacted | | | | | | | |
| 4566855 | BREDL, AREE | Redacted | | | | | | | |
| 4274037 | BREDOW, ELISSA | Redacted | | | | | | | |
| 4665647 | BREDOW, MELINDA | Redacted | | | | | | | |
| 4416022 | BREDVIG, SABRINA | Redacted | | | | | | | |
| 4522500 | BREDWELL, JAKOB B | Redacted | | | | | | | |
| 4653968 | BREDY, JACQUES | Redacted | | | | | | | |
| 4245113 | BREDY, KENCY | Redacted | | | | | | | |
| 4244875 | BREDY, VENANTE | Redacted | | | | | | | |
| 4572203 | BREE, ADRIANA | Redacted | | | | | | | |
| 4157054 | BREE, JEROME L | Redacted | | | | | | | |
| 4740573 | BREE, MIRIAM | Redacted | | | | | | | |
| 5409602 | BREEBACK FRANCIS A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5555102 | BREECE CINDY | 768 CHENEY AVE | | | | MARION | OH | 43302 | |
| 4615639 | BREECE, CHRISTOPHER L | Redacted | | | | | | | |
| 4752447 | BREECE, DIANA | Redacted | | | | | | | |
| 4225477 | BREECE, EDITH | Redacted | | | | | | | |
| 4225699 | BREECE, ELIZABETH | Redacted | | | | | | | |
| 4146773 | BREECH, SHARNELL L | Redacted | | | | | | | |
| 4368363 | BREED, DANIEL P | Redacted | | | | | | | |
| 4599667 | BREED, DAVID | Redacted | | | | | | | |
| 4371439 | BREED, DAVID J | Redacted | | | | | | | |
| 4513019 | BREED, ELIZABETH A | Redacted | | | | | | | |
| 4372564 | BREED, JONATHAN E | Redacted | | | | | | | |
| 4463884 | BREED, SHERMIYA N | Redacted | | | | | | | |
| 5555108 | BREEDEN CLARE B | 117 APOLLO LN | | | | ROWLAND | NC | 28383 | |
| 4832894 | BREEDEN DEBBIE | Redacted | | | | | | | |
| 4813121 | Breeden, Cindy and Mark | Redacted | | | | | | | |
| 4611917 | BREEDEN, DONNIE | Redacted | | | | | | | |
| 4554307 | BREEDEN, FRANCES | Redacted | | | | | | | |
| 4724400 | BREEDEN, JENNIFER | Redacted | | | | | | | |
| 4581997 | BREEDEN, JENNIFER | Redacted | | | | | | | |
| 4521274 | BREEDEN, JUDY C | Redacted | | | | | | | |
| 4521471 | BREEDEN, JUSTIN L | Redacted | | | | | | | |
| 4605825 | BREEDEN, KELLI | Redacted | | | | | | | |
| 4771417 | BREEDEN, MARILYN | Redacted | | | | | | | |
| 4243642 | BREEDEN, MICHELLE | Redacted | | | | | | | |
| 4250748 | BREEDEN, MIKAYLA N | Redacted | | | | | | | |
| 4621645 | BREEDEN, MILDRED | Redacted | | | | | | | |
| 4559119 | BREEDEN, RONALD J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429017 | BREEDEN, SAMANTHA | Redacted | | | | | | | |
| 4523370 | BREEDEN, SARA N | Redacted | | | | | | | |
| 4636159 | BREEDEN, SHIRLEY | Redacted | | | | | | | |
| 4386585 | BREEDEN, TAMIRA S | Redacted | | | | | | | |
| 4250493 | BREEDEN, TAMMY | Redacted | | | | | | | |
| 4517675 | BREEDEN, TAMMY J | Redacted | | | | | | | |
| 4379312 | BREEDEN, TERRY L | Redacted | | | | | | | |
| 4275292 | BREEDING, ASHLEY N | Redacted | | | | | | | |
| 4284308 | BREEDING, MARGITTA A | Redacted | | | | | | | |
| 4345591 | BREEDING, MARSHA | Redacted | | | | | | | |
| 4733434 | BREEDING, MARY | Redacted | | | | | | | |
| 4348657 | BREEDING, RENEE S | Redacted | | | | | | | |
| 4465513 | BREEDING, TAUNI | Redacted | | | | | | | |
| 5555120 | BREEDLOVE CLARENCE | 1731 E EASTGATE AVE | | | | TULARE | CA | 93274 | |
| 4486202 | BREEDLOVE, ALICIA M | Redacted | | | | | | | |
| 4308137 | BREEDLOVE, BALEIGH | Redacted | | | | | | | |
| 4435089 | BREEDLOVE, BRITTANY L | Redacted | | | | | | | |
| 4634172 | BREEDLOVE, CHARLES E | Redacted | | | | | | | |
| 4313834 | BREEDLOVE, CHRISTOPHER | Redacted | | | | | | | |
| 4552659 | BREEDLOVE, ETERNITY S | Redacted | | | | | | | |
| 4468038 | BREEDLOVE, HALEY J | Redacted | | | | | | | |
| 4316675 | BREEDLOVE, JASMINE | Redacted | | | | | | | |
| 4311959 | BREEDLOVE, LOREN | Redacted | | | | | | | |
| 4223891 | BREEDLOVE, PATRICE N | Redacted | | | | | | | |
| 4494355 | BREEDLOVE, REBECCA | Redacted | | | | | | | |
| 4758974 | BREEDLOVE, RILEY | Redacted | | | | | | | |
| 4327471 | BREEDLOVE, RIVERS L | Redacted | | | | | | | |
| 4707769 | BREEDLOVE, SANDRA | Redacted | | | | | | | |
| 4259076 | BREEDLOVE, TIFFANY J | Redacted | | | | | | | |
| 4529219 | BREEDLOVE, VALERIE | Redacted | | | | | | | |
| 4521195 | BREEDLOVE-ERVIN, SHAWANA | Redacted | | | | | | | |
| 4349189 | BREEDON, NOAH A | Redacted | | | | | | | |
| 4492187 | BREELAND, BARBARA A | Redacted | | | | | | | |
| 5555134 | BREEN GEORGE A | 3608 MASON ST | | | | FAIRFAX | VA | 22030 | |
| 4859396 | BREEN OIL COMPANY | 1201 3RD STREET N W | | | | GREAT FALLS | MT | 59404 | |
| 4681358 | BREEN, ALISON | Redacted | | | | | | | |
| 4555589 | BREEN, BART | Redacted | | | | | | | |
| 4272623 | BREEN, BRETT | Redacted | | | | | | | |
| 4557389 | BREEN, DAISY L | Redacted | | | | | | | |
| 4333999 | BREEN, DEBORA M | Redacted | | | | | | | |
| 4266128 | BREEN, DEBORAH | Redacted | | | | | | | |
| 4266722 | BREEN, DEMOUR | Redacted | | | | | | | |
| 4721859 | BREEN, DENNIS | Redacted | | | | | | | |
| 4825543 | Breen, Donna & Michael | Redacted | | | | | | | |
| 4350946 | BREEN, EVA M | Redacted | | | | | | | |
| 4422738 | BREEN, JAMES | Redacted | | | | | | | |
| 4642057 | BREEN, JAMES J | Redacted | | | | | | | |
| 4351100 | BREEN, JENNA N | Redacted | | | | | | | |
| 4527290 | BREEN, MARGARET E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1673 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647278 | BREEN, MARY | Redacted | | | | | | | |
| 4690352 | BREEN, MICHAEL | Redacted | | | | | | | |
| 4443018 | BREEN, MORGAN T | Redacted | | | | | | | |
| 4485589 | BREEN, PATRICK | Redacted | | | | | | | |
| 4640429 | BREEN, PEGGY | Redacted | | | | | | | |
| 4331042 | BREEN, SEAN | Redacted | | | | | | | |
| 4469070 | BREEN, SEAN M | Redacted | | | | | | | |
| 4669131 | BREEN, SUSAN | Redacted | | | | | | | |
| 4813122 | BREEN, SUSAN | Redacted | | | | | | | |
| 4742171 | BREEN, WILLIAM | Redacted | | | | | | | |
| 4231149 | BREER, MONIQUE Y | Redacted | | | | | | | |
| 4701863 | BREES, RON | Redacted | | | | | | | |
| 4404231 | BREESE, COURTNEY L | Redacted | | | | | | | |
| 4473507 | BREESE, DAHN | Redacted | | | | | | | |
| 4470641 | BREESE, HEIDI R | Redacted | | | | | | | |
| 4703799 | BREESE, MARK | Redacted | | | | | | | |
| 4400442 | BREESE, MARYANNE M | Redacted | | | | | | | |
| 4451713 | BREESE, TIMOTHY E | Redacted | | | | | | | |
| 4713975 | BREEST, ALEX | Redacted | | | | | | | |
| 4796062 | BREEZE COMFORT | DBA BRAS N BAGS | 23 VICTORIA PL E | | | FORT LEE | NJ | 07024 | |
| 4798768 | BREEZE DRYER | PO BOX 1560 | | | | BUCKINGHAM | PA | 18912-1560 | |
| 4899223 | BREEZE HVAC LLC | ERIC COHN | 1905 W THOMAS ST | STE D 289 | | HAMMOND | LA | 70401 | |
| 4794380 | Breeze International | Redacted | | | | | | | |
| 4794381 | Breeze International | Redacted | | | | | | | |
| 4884397 | BREEZE NEWSPAPERS | PO BOX 151306 | | | | CAPE CORAL | FL | 33915 | |
| 4898450 | BREEZE POINT HEATING & CONDITIONING SERVICES | DANTE CARMONA | 1518 SEABROOK LN | | | SAN DIEGO | CA | 92139 | |
| 4802131 | BREEZE SYSTEMS INTERNATIONAL LLC | DBA BREEZE SYSTEMS INTERNATIONAL | 56 ELLA GRASSO AVE | | | TORRINGTON | CT | 06790 | |
| 5794930 | Breeze Techonologies LLC | 2451 Cumberland Pkwy, Suite 3551 | | | | Atlanta | GA | 30339 | |
| 5788772 | Breeze Techonologies LLC | Charles Coombs | 2451 Cumberland Pkwy, Suite 3551 | | | Atlanta | GA | 30339 | |
| 4450802 | BREEZE, JESSICA | Redacted | | | | | | | |
| 4437932 | BREEZE, KAYLA J | Redacted | | | | | | | |
| 4161013 | BREEZE, SANDRA | Redacted | | | | | | | |
| 4873314 | BREEZEWARE | BREEZE TECHNOLOGIES LLC | 2451 CUMBERLAND PKWY STE 3551 | | | ATLANTA | GA | 30339 | |
| 4562637 | BREEZIE, TEDINA | Redacted | | | | | | | |
| 4182854 | BREEZLEY, WAYNE A | Redacted | | | | | | | |
| 4313839 | BREFORD, MATTHEW P | Redacted | | | | | | | |
| 4432735 | BREGE, KIMBERLY A | Redacted | | | | | | | |
| 4765797 | BREGG, KATIE | Redacted | | | | | | | |
| 4450447 | BREGGINS II, CLEVELAND | Redacted | | | | | | | |
| 4431019 | BREGMAN, STANLEY | Redacted | | | | | | | |
| 4227908 | BREGON, THOMAS A | Redacted | | | | | | | |
| 4354176 | BREHAM, KESEAN D | Redacted | | | | | | | |
| 4403793 | BREHENY, JOSEPH P | Redacted | | | | | | | |
| 4832895 | BREHIER, JEAN-PIERRE | Redacted | | | | | | | |
| 4180662 | BREHM, ELISHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568255 | BREHM, JAMES I | Redacted | | | | | | | |
| 4167031 | BREHM, KRIS | Redacted | | | | | | | |
| 4609881 | BREHM, RYAN | Redacted | | | | | | | |
| 4720687 | BREHM, SUSAN | Redacted | | | | | | | |
| 4370024 | BREHME, ROBERTA J | Redacted | | | | | | | |
| 4625550 | BREHMER, WILLIAM | Redacted | | | | | | | |
| 4224456 | BREHON, MICHAEL | Redacted | | | | | | | |
| 4366022 | BREID, MEGHAN | Redacted | | | | | | | |
| 4714218 | BREIDENBACH, CHERYL | Redacted | | | | | | | |
| 4320965 | BREIDENBACH, DANIEL J | Redacted | | | | | | | |
| 4460690 | BREIDENBACH, KARL | Redacted | | | | | | | |
| 4246811 | BREIDENBACK, CARMEN | Redacted | | | | | | | |
| 4230148 | BREIDENBAUGH, JESSICA | Redacted | | | | | | | |
| 4699272 | BREIDENSTEIN, DIANE | Redacted | | | | | | | |
| 4769269 | BREIDINGER, ROBYN A. | Redacted | | | | | | | |
| 4487779 | BREIG, JOSEPH F | Redacted | | | | | | | |
| 4145094 | BREIGHNER, TAMMY M | Redacted | | | | | | | |
| 4414327 | BREIJO CUETO, ANA | Redacted | | | | | | | |
| 4239414 | BREIJO, LISDEY | Redacted | | | | | | | |
| 4256068 | BREIJO, MIRIAM C | Redacted | | | | | | | |
| 4434463 | BREIL, BRIANA | Redacted | | | | | | | |
| 4622235 | BREIL, JOHN | Redacted | | | | | | | |
| 4760516 | BREIMANN, RICHARD | Redacted | | | | | | | |
| 4304772 | BREIMEIR, DAN E | Redacted | | | | | | | |
| 4599258 | BREINER, BOB | Redacted | | | | | | | |
| 4399504 | BREINING, DYLAN C | Redacted | | | | | | | |
| 4406113 | BREINING, KYLE | Redacted | | | | | | | |
| 4474521 | BREININGER, JENNIFER M | Redacted | | | | | | | |
| 4471678 | BREISCH, AMY | Redacted | | | | | | | |
| 4853578 | Breisch, Grace | Redacted | | | | | | | |
| 4776813 | BREISH, CHARLIE | Redacted | | | | | | | |
| 4298352 | BREIT, JENNA | Redacted | | | | | | | |
| 4185455 | BREIT, MARTIN | Redacted | | | | | | | |
| 4592793 | BREIT, MIRANDA | Redacted | | | | | | | |
| 4832896 | BREIT, PAULA & JEREMY | Redacted | | | | | | | |
| 4294011 | BREIT, WENDY L | Redacted | | | | | | | |
| 4768737 | BREITBART, STEPHEN | Redacted | | | | | | | |
| 4635133 | BREITBEIL, KAREN | Redacted | | | | | | | |
| 4301844 | BREITENBACH, LESLEY A | Redacted | | | | | | | |
| 4449957 | BREITENBACH, ROBERTA A | Redacted | | | | | | | |
| 4825544 | BREITENBUCHER, JIM & SANDY | Redacted | | | | | | | |
| 4191545 | BREITENFELDT, DANIEL J | Redacted | | | | | | | |
| 4571902 | BREITENSTEIN, KRYSTAL | Redacted | | | | | | | |
| 4727719 | BREITENSTEIN, VIRGINIA | Redacted | | | | | | | |
| 4362280 | BREITER, CHRIS J | Redacted | | | | | | | |
| 4610580 | BREITHAUPT, ANTHONY | Redacted | | | | | | | |
| 4649107 | BREITHAUPT, GIDEON | Redacted | | | | | | | |
| 4322779 | BREITHAUPT, STARLET A | Redacted | | | | | | | |
| 4443490 | BREITHLING, MICHELLE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375381 | BREITLING, CHARLES A | Redacted | | | | | | | |
| 4825545 | BREITLING, VANESSA | Redacted | | | | | | | |
| 4576125 | BREITSPRECKER, ERIC | Redacted | | | | | | | |
| 4758407 | BREITUNG, SHARI L | Redacted | | | | | | | |
| 4308425 | BREITWIESER, THOMAS J | Redacted | | | | | | | |
| 4172199 | BREK, BASSAM | Redacted | | | | | | | |
| 4376355 | BREKHUS, DAKOTAH J | Redacted | | | | | | | |
| 4513868 | BREKKE, BRANDON | Redacted | | | | | | | |
| 4366767 | BREKKE, BRENDA | Redacted | | | | | | | |
| 4569537 | BREKKE, HANNAH V | Redacted | | | | | | | |
| 4376701 | BREKKE, JOAN R | Redacted | | | | | | | |
| 4566823 | BREKKE, KEVIN | Redacted | | | | | | | |
| 4687831 | BREKKE, MICHAEL | Redacted | | | | | | | |
| 4456205 | BREKOSKI, ROBERT M | Redacted | | | | | | | |
| 4763974 | BRELAND, ANGELA | Redacted | | | | | | | |
| 4730142 | BRELAND, CHARLES | Redacted | | | | | | | |
| 4585694 | BRELAND, CURTIS | Redacted | | | | | | | |
| 4592472 | BRELAND, DANNY | Redacted | | | | | | | |
| 4443140 | BRELAND, GEORGE D | Redacted | | | | | | | |
| 4603827 | BRELAND, GRETCHEN | Redacted | | | | | | | |
| 4375510 | BRELAND, JOHN C | Redacted | | | | | | | |
| 4294759 | BRELAND, KHAYLA | Redacted | | | | | | | |
| 4280548 | BRELAND, KHYLA | Redacted | | | | | | | |
| 4311194 | BRELAND, KYLA | Redacted | | | | | | | |
| 4374891 | BRELAND, MICHAEL | Redacted | | | | | | | |
| 4486345 | BRELAND, NATAJAH | Redacted | | | | | | | |
| 4508874 | BRELAND, NATHAN | Redacted | | | | | | | |
| 4508231 | BRELAND, ORLANDO | Redacted | | | | | | | |
| 4213856 | BRELAND, SHARONETTA | Redacted | | | | | | | |
| 4147617 | BRELAND-SMITH, TRISTAN | Redacted | | | | | | | |
| 4676415 | BRELLAND, LAFFON | Redacted | | | | | | | |
| 4275759 | BRELSFORD, TARI S | Redacted | | | | | | | |
| 4574019 | BREM, JOSEPH M | Redacted | | | | | | | |
| 4720195 | BREM, JUDY | Redacted | | | | | | | |
| 4764579 | BREMANG, JOYCE | Redacted | | | | | | | |
| 4703142 | BREMBRY, GENEVIEVE | Redacted | | | | | | | |
| 4668602 | BREMENKAMP, DELBERT | Redacted | | | | | | | |
| 4862776 | BREMER WHYTE BROWN OMEARA LLP | 20320 SW BIRCH ST 2ND FLOOR | | | | NEWPROT BEACH | CA | 92660 | |
| 4566453 | BREMER, CHANCE | Redacted | | | | | | | |
| 4364639 | BREMER, CHRIS P | Redacted | | | | | | | |
| 4611668 | BREMER, DIRK | Redacted | | | | | | | |
| 4621942 | BREMER, JAMES | Redacted | | | | | | | |
| 4592187 | BREMER, KELLI | Redacted | | | | | | | |
| 4634931 | BREMER, LINDA | Redacted | | | | | | | |
| 4625426 | BREMER, MARK | Redacted | | | | | | | |
| 4428554 | BREMER, MATTHEW | Redacted | | | | | | | |
| 4274807 | BREMER, TAYLOR A | Redacted | | | | | | | |
| 4605412 | BREMER, WILLIAM | Redacted | | | | | | | |
| 4767177 | BREMERMANN, WAYNE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699435 | BREMIGAN, ROBERT | Redacted | | | | | | | |
| 4479822 | BREMME, BONNIE | Redacted | | | | | | | |
| 5555167 | BREMMER ANSELMO | 1627 GREEN GROVE RD | | | | BRICK | NJ | 08724 | |
| 4284642 | BREMMER, BRENDA | Redacted | | | | | | | |
| 4825546 | BREMMER, DAWN | Redacted | | | | | | | |
| 4656727 | BREMMER, JODY J | Redacted | | | | | | | |
| 4468143 | BREMMER, SCOTT F | Redacted | | | | | | | |
| 4863209 | BREMNER INC | 21684 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4346493 | BREMNER, NADIA | Redacted | | | | | | | |
| 4421861 | BREMNER, PRUDENCE S | Redacted | | | | | | | |
| 4408397 | BREMNOR FOSTER, TAMMIQUE | Redacted | | | | | | | |
| 4236967 | BREMONT, SIMONA L | Redacted | | | | | | | |
| 4617901 | BREMSON, THOMAS | Redacted | | | | | | | |
| 4312669 | BRENA, ANNA | Redacted | | | | | | | |
| 4308579 | BRENA, JESSICA | Redacted | | | | | | | |
| 4813123 | BRENAN, ROBERT | Redacted | | | | | | | |
| 4277923 | BRENCHLEY, ANDREW D | Redacted | | | | | | | |
| 4731129 | BRENCHLEY, JERRIMY B | Redacted | | | | | | | |
| 5555178 | BRENDA ALEXNDER | 231 LARK STREET | | | | ROCHESTER | NY | 14613 | |
| 5555195 | BRENDA BARBOZA | 605 WILBER PL | | | | MONTEBELLO | CA | 90640 | |
| 5555202 | BRENDA BELL | 3317 N 53RD ST | | | | KANSAS CITY | KS | 66104 | |
| 4850523 | BRENDA BRANDOM | 27720 VERMONT ST | | | | Southfield | MI | 48076 | |
| 4849914 | BRENDA BRYANT | 3717 PHILLIPS CHAPEL RD | | | | Haw River | NC | 27258 | |
| 5555224 | BRENDA BUITRON | 919 5TH AVE | | | | STERLING CITY | TX | 76951 | |
| 4850546 | BRENDA C HARTE | 280 W 815 S | | | | Logan | UT | 84321 | |
| 5555235 | BRENDA C TAYLOR | PO BOX 1602 | | | | DEER PARK | TX | 77536 | |
| 5409618 | BRENDA CARMAN | 500 WEST MADISON STREET | | | | Chicago | IL | 60661 | |
| 5555253 | BRENDA CHIGLO | 39523 COUNTY 12 | | | | LANESBORO | MN | 55949 | |
| 4813124 | BRENDA CLONEY | Redacted | | | | | | | |
| 5555286 | BRENDA DELROSARIO | 3301 HIGHWAY 169 N APT 15 | | | | PLYMOUTH | MN | 55441 | |
| 4845954 | BRENDA DIAZ-MESSENGER | 244 JACKSON ST | | | | Lake Wales | FL | 33859 | |
| 5555292 | BRENDA DIONNE | 321 MAIN STREET | | | | VAN BUREN | ME | 04785 | |
| 5555313 | BRENDA F BANTZ | 16715 KENYON CIR NE | | | | ANDOVER | MN | 55304 | |
| 4846584 | BRENDA FERRARI | 511 JEFFERSON ST | | | | Port Clinton | OH | 43452 | |
| 4846941 | BRENDA FRENCH | 8316 RACQUET DR | | | | Saint Louis | MO | 63121 | |
| 5555346 | BRENDA GEE | 4162 SCHNEIDERS CROSSING | | | | DOVER | OH | 44622 | |
| 5555349 | BRENDA GIVENS | 181 AUSTIN ST | | | | WORCESTER | MA | 01609 | |
| 5555354 | BRENDA GONZALEZ GUERRERO | 9530 ALONDRA BLVD SPC 12 | | | | BELLFLOWER | CA | 90706 | |
| 4832899 | BRENDA GRADYL | Redacted | | | | | | | |
| 4832900 | BRENDA HARRITY | Redacted | | | | | | | |
| 5555374 | BRENDA HENDERSON | 8711 2ND AVE APT 804 | | | | DETROIT | MI | 48202 | |
| 5555380 | BRENDA HILL | 1716 DRIFTWOOD DR | | | | POWELL | TN | 37849 | |
| 4780464 | Brenda Hill, Tax Collector | 401 Lincoln Way East | | | | Chambersburg | PA | 17201 | |
| 4813125 | BRENDA HINTON | Redacted | | | | | | | |
| 4813126 | BRENDA HOFF | Redacted | | | | | | | |
| 5555386 | BRENDA HOULE | 8671 WAAGOSH RD | | | | BROOKSTON | MN | 55711 | |
| 4846303 | BRENDA JONES | 1928 CREST VIEW DR | | | | MESQUITE | NV | 89027-8802 | |
| 4813127 | Brenda Kaplan | Redacted | | | | | | | |
| 5555405 | BRENDA KELLER | 529 WOOSTER RD | | | | MOUNT VERNON | OH | 43050 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852739 | BRENDA KNIGHT | 620 SARITA ST | | | | Sanford | FL | 32773 | |
| 5555418 | BRENDA L JOHNSRUD | 15424 FALK AVE | | | | NORTHFIELD | MN | 55057 | |
| 5555420 | BRENDA L PEREZ | 1030 US HWY 1 203 | | | | N PALM BCH | FL | 33408 | |
| 4849108 | BRENDA L SUEHS | 803 DEPOT ST | | | | Manawa | WI | 54949 | |
| 5555423 | BRENDA L WILLIAMS | 235 PARK AVE | | | | LAKE BRONSON | MN | 56734 | |
| 4813128 | BRENDA LEE | Redacted | | | | | | | |
| 4810463 | BRENDA LORRAINE | 6066 HUNTINGTON WOODS DR. | | | | NAPLES | FL | 34112 | |
| 4850888 | BRENDA M POPE | 260 IPSWICH ST | | | | Gladstone | OR | 97027 | |
| 5555446 | BRENDA MALWITZ | 4100 JANET LN | | | | BROOKLYN CTR | MN | 55429 | |
| 4832901 | BRENDA MC DONALD KITCHEN | Redacted | | | | | | | |
| 4850016 | BRENDA MILLER | 421 12TH AVE W | | | | Birmingham | AL | 35204 | |
| 4813129 | BRENDA MILTON | Redacted | | | | | | | |
| 5555471 | BRENDA MOON | 380 W 2ND ST | | | | ZUMBROTA | MN | 55992 | |
| 5555475 | BRENDA MORRISON | 160 GREEN MOUNTVILLE | | | | GAINESVILLE | GA | 30501 | |
| 4877032 | BRENDA N IKEMOTO OD | IKEMOTO OPTOMETRY | 944 S HIGHLAND AVE | | | FULLERTON | CA | 92832 | |
| 5791739 | BRENDA N. IKEMOTO, O.D. | 944 South Highland Avenue | | | | Fullerton | CA | 92832 | |
| 5555488 | BRENDA OLUND | 19683 YANCY ST NE | | | | EAST BETHEL | MN | 55011 | |
| 5555521 | BRENDA RADER | 14000 NW 64TH PLACE | | | | KANSAS CITY | MO | 64152 | |
| 5555535 | BRENDA RICO ARMENTA | 43223 GADSEN AVE APT F27 | | | | LANCASTER | CA | 93534 | |
| 5555538 | BRENDA RIOS FORTIER | 35411 SNYDER ST | | | | WEBSTER | FL | 33597 | |
| 5555546 | BRENDA RUCKMAN | 1864 UNION ST | | | | LANCASTER | OH | 43130 | |
| 5555557 | BRENDA SAVOY | 90 WAVERLY DRIVE | | | | FREDERICKD | MD | 21702 | |
| 5555564 | BRENDA SHINAUL | 911 S 30TH PL | | | | RENTON | WA | 98055 | |
| 4851114 | BRENDA SLOAN | 3300 CARPENTER RD SE UNIT 114 | | | | LACEY | WA | 98503 | |
| 5555574 | BRENDA SNOPECK | 1218 MOUNTAIN VIEW DR | | | | DALLAS | PA | 18612 | |
| 5555575 | BRENDA SNYDER | 859 15TH AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5555578 | BRENDA SPENEOR | 160B WILLOWDALE DR | | | | FREDERICK | MD | 21702 | |
| 4851001 | BRENDA STAFFORD | 30540 N CORBIN RD | | | | Walker | LA | 70785 | |
| 4848912 | BRENDA THOMAS | 1411 LAKELAND AVE | | | | Cincinnati | OH | 45237 | |
| 4850662 | BRENDA TOMPKINS | 21 HARPER ST | | | | Lake Peekskill | NY | 10537 | |
| 4832902 | BRENDA VANDERVOORT | Redacted | | | | | | | |
| 5555630 | BRENDA WINCKLER TALLMAN | 320 12 E HOWARD ST | | | | HIBBING | MN | 55746 | |
| 5555632 | BRENDA WIRTH | 2084 MAINSTREET | | | | HOPKINS | MN | 55343 | |
| 4832898 | BRENDA YARBROUGH | Redacted | | | | | | | |
| 4338077 | BRENDA, JOHNSON K | Redacted | | | | | | | |
| 4581348 | BRENDAL, RACHEL | Redacted | | | | | | | |
| 4851454 | BRENDAN COTTER | 3162 SERENA AVE | | | | Carpinteria | CA | 93013 | |
| 4845390 | BRENDAN FOSTER | 4380 WILLOW ST | | | | PACE | FL | 32571 | |
| 5555650 | BRENDAN WHITE | 1509 ELM ST | | | | LECOMPTE | LA | 71346 | |
| 4424526 | BRENDEL, AUDRA | Redacted | | | | | | | |
| 4668607 | BRENDEL-GOETZ, CAROL | Redacted | | | | | | | |
| 4571829 | BRENDEMUEHL, JUDY | Redacted | | | | | | | |
| 4825547 | BRENDEN, JOHNNY | Redacted | | | | | | | |
| 4825548 | BRENDEN, STEVEN | Redacted | | | | | | | |
| 4481205 | BRENDLE, ADRIAN J | Redacted | | | | | | | |
| 4690296 | BRENDLE, KENNY | Redacted | | | | | | | |
| 4813130 | BRENDLIN INTERIORS | Redacted | | | | | | | |
| 4478694 | BRENDLINGER, AMBER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491838 | BRENDLINGER, AMBER S | Redacted | | | | | | | |
| 4486929 | BRENDLINGER, JOSHUA | Redacted | | | | | | | |
| 4487229 | BRENDLINGER, MELISSA K | Redacted | | | | | | | |
| 4355313 | BRENDLY, SHARON M | Redacted | | | | | | | |
| 4832903 | Brendon Dedekind | Redacted | | | | | | | |
| 4850311 | BRENDON FENTRESS | 5401 ROCK CHALK DR | | | | Lawrence | KS | 66049 | |
| 4286668 | BRENEISEN, DEANNA G | Redacted | | | | | | | |
| 4484016 | BRENEMAN, JOHN | Redacted | | | | | | | |
| 4577353 | BRENEMEN JR, JOHN G | Redacted | | | | | | | |
| 4586779 | BRENES FELICIANO, GLORIA A | Redacted | | | | | | | |
| 4586778 | BRENES FELICIANO, GLORIA A | Redacted | | | | | | | |
| 4255600 | BRENES RAMOS, MARIO B | Redacted | | | | | | | |
| 4290852 | BRENES, AIDE E | Redacted | | | | | | | |
| 4550102 | BRENES, BRANDON M | Redacted | | | | | | | |
| 4667767 | BRENES, DANIEL | Redacted | | | | | | | |
| 4484833 | BRENES, DJANKO A | Redacted | | | | | | | |
| 4274773 | BRENES, DULCE J | Redacted | | | | | | | |
| 4192372 | BRENES, ERIC | Redacted | | | | | | | |
| 4173051 | BRENES, ERWIN O | Redacted | | | | | | | |
| 4437520 | BRENES, IRMA | Redacted | | | | | | | |
| 4259128 | BRENES, KATHERINE E | Redacted | | | | | | | |
| 4825549 | BRENES, MARCO & MICHELLE | Redacted | | | | | | | |
| 4594273 | BRENES, MAURA | Redacted | | | | | | | |
| 4626943 | BRENES, RAISA | Redacted | | | | | | | |
| 4182527 | BRENES, ROCIO | Redacted | | | | | | | |
| 4725845 | BRENETSKIE, BRIAN | Redacted | | | | | | | |
| 4547062 | BRENEUS, KRISTINA V | Redacted | | | | | | | |
| 4696877 | BRENGETTSY, BARBARA | Redacted | | | | | | | |
| 4340927 | BRENGLE, JESSICA | Redacted | | | | | | | |
| 4161368 | BRENGLE, ROBERT L | Redacted | | | | | | | |
| 4607017 | BRENHAM, STACEY | Redacted | | | | | | | |
| 4372220 | BRENICH, NATALYA S | Redacted | | | | | | | |
| 4431888 | BRENIS, LUPITA | Redacted | | | | | | | |
| 4558884 | BRENISER, JASON | Redacted | | | | | | | |
| 4208352 | BRENIZ, VANESSA | Redacted | | | | | | | |
| 4477564 | BRENIZER JR, MARK | Redacted | | | | | | | |
| 4484865 | BRENIZER, KENDALL R | Redacted | | | | | | | |
| 4493281 | BRENKER, DENISE | Redacted | | | | | | | |
| 4832904 | BRENKER, KAREN | Redacted | | | | | | | |
| 4813131 | BRENKLE, MARY | Redacted | | | | | | | |
| 4813132 | BRENLAR TRUST/LARRY BRACKETT | Redacted | | | | | | | |
| 4179170 | BRENMARK, MICHAEL S | Redacted | | | | | | | |
| 5555669 | BRENNA KOHLHASE | 812 S 5YH AVE | | | | VIRGINIA | MN | 55792 | |
| 5555670 | BRENNA OELFKE | 6170 STRAWBERRY LN | | | | EXCELSIOR | MN | 55331 | |
| 4752388 | BRENNA, DANIEL | Redacted | | | | | | | |
| 4424489 | BRENNA, JACOB M | Redacted | | | | | | | |
| 4367387 | BRENNA, LORY | Redacted | | | | | | | |
| 4729195 | BRENNA, NANCY | Redacted | | | | | | | |
| 4832905 | BRENNAN CUSTOM HOMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880233 | BRENNAN ELECTRIC INC | P O BOX 1069 | | | | KINGSTON | PA | 18704 | |
| 5794932 | Brennan Investment Group | Attn:  Michael W. Brennan | 9450 W. Bryn Mawr, Suite 750 | | | Rosemont | IL | 60018 | |
| 4854827 | BRENNAN INVESTMENT GROUP | BIG NJ PORTFOLIO, LP | C/O BRENNAN INVESTMENT GROUP LLC | ATTN:  MICHAEL W. BRENNAN | 9450 W. BRYN MAWR, SUITE 750 | ROSEMONT | IL | 60018 | |
| 4887667 | BRENNAN JEWELRY | SEARS WATCH JEWELRY & CLOCKS | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 4889619 | Brennan Jewelry, Inc | Attn: Jeffrey Tadlock | 7627 Allen Road | | | Allen Park | MI | 48101 | |
| 4890257 | Brennan Jewelry, Inc | Attn: Steve Walters | 7627 Allen Rd. | | | Allen Park | MI | 48101 | |
| 5804434 | BRENNAN JEWELRY, INC. | 7627 Allen Road | | | | Allen Park | MI | 48101 | |
| 5555682 | BRENNAN MARIE | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 4337479 | BRENNAN, ALAN | Redacted | | | | | | | |
| 4407795 | BRENNAN, AMY C | Redacted | | | | | | | |
| 4475347 | BRENNAN, ASHLYNN | Redacted | | | | | | | |
| 4422918 | BRENNAN, BARBARA | Redacted | | | | | | | |
| 4722046 | BRENNAN, BRANDI | Redacted | | | | | | | |
| 4628143 | BRENNAN, BRIAN P | Redacted | | | | | | | |
| 4299375 | BRENNAN, BRITTANY N | Redacted | | | | | | | |
| 4429081 | BRENNAN, CHARLES H | Redacted | | | | | | | |
| 4730645 | BRENNAN, CHRISTOPHER | Redacted | | | | | | | |
| 4223854 | BRENNAN, CHRISTOPHER P | Redacted | | | | | | | |
| 4454556 | BRENNAN, COLIN P | Redacted | | | | | | | |
| 4194155 | BRENNAN, COLLEEN | Redacted | | | | | | | |
| 4664935 | BRENNAN, CORNELIUS D | Redacted | | | | | | | |
| 4439556 | BRENNAN, DANIEL | Redacted | | | | | | | |
| 4403185 | BRENNAN, DANIEL J | Redacted | | | | | | | |
| 4467356 | BRENNAN, DIANE | Redacted | | | | | | | |
| 4343864 | BRENNAN, DIANE M | Redacted | | | | | | | |
| 4653937 | BRENNAN, EDWARD | Redacted | | | | | | | |
| 4507502 | BRENNAN, EDWARD J | Redacted | | | | | | | |
| 4350052 | BRENNAN, ELIZABETH L | Redacted | | | | | | | |
| 4661477 | BRENNAN, ERIN | Redacted | | | | | | | |
| 4424508 | BRENNAN, GLORIA A | Redacted | | | | | | | |
| 4699835 | BRENNAN, GRETCHEN | Redacted | | | | | | | |
| 4588876 | BRENNAN, JAMES | Redacted | | | | | | | |
| 4585035 | BRENNAN, JAMES C | Redacted | | | | | | | |
| 4393442 | BRENNAN, JANET | Redacted | | | | | | | |
| 4302528 | BRENNAN, JASMINE M | Redacted | | | | | | | |
| 4813133 | BRENNAN, JASON & JULIE | Redacted | | | | | | | |
| 4825550 | BRENNAN, JENNIFER | Redacted | | | | | | | |
| 4187430 | BRENNAN, JESSICA E | Redacted | | | | | | | |
| 4291629 | BRENNAN, JOANNE E | Redacted | | | | | | | |
| 4407468 | BRENNAN, JOHANNA | Redacted | | | | | | | |
| 4629434 | BRENNAN, JOHN | Redacted | | | | | | | |
| 4813134 | BRENNAN, JOHN & ERIN | Redacted | | | | | | | |
| 4431155 | BRENNAN, JOHN W | Redacted | | | | | | | |
| 4705112 | BRENNAN, JOSEPH | Redacted | | | | | | | |
| 4193219 | BRENNAN, JOSEPH H | Redacted | | | | | | | |
| 4466196 | BRENNAN, JOSI J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729846 | BRENNAN, JOYCE | Redacted | | | | | | | |
| 4597307 | BRENNAN, KAREN | Redacted | | | | | | | |
| 4825551 | BRENNAN, KEN | Redacted | | | | | | | |
| 4395025 | BRENNAN, KERRY M | Redacted | | | | | | | |
| 4667680 | BRENNAN, KEVIN | Redacted | | | | | | | |
| 4625862 | BRENNAN, KEVIN | Redacted | | | | | | | |
| 4694920 | BRENNAN, LARRY | Redacted | | | | | | | |
| 4813135 | BRENNAN, LIZ & KIERAN | Redacted | | | | | | | |
| 4825552 | BRENNAN, LORRAINE | Redacted | | | | | | | |
| 4698987 | BRENNAN, MARI | Redacted | | | | | | | |
| 4786735 | Brennan, Marie | Redacted | | | | | | | |
| 4786736 | Brennan, Marie | Redacted | | | | | | | |
| 4333670 | BRENNAN, MATT | Redacted | | | | | | | |
| 4470703 | BRENNAN, MEGAN L | Redacted | | | | | | | |
| 4421111 | BRENNAN, MEGHAN A | Redacted | | | | | | | |
| 4482037 | BRENNAN, MELISSA | Redacted | | | | | | | |
| 4360490 | BRENNAN, MICHAEL | Redacted | | | | | | | |
| 4285612 | BRENNAN, MIKE | Redacted | | | | | | | |
| 4690605 | BRENNAN, MIKE | Redacted | | | | | | | |
| 4651402 | BRENNAN, MONIQUE | Redacted | | | | | | | |
| 4703117 | BRENNAN, NANCY | Redacted | | | | | | | |
| 4777759 | BRENNAN, NANCY | Redacted | | | | | | | |
| 4775030 | BRENNAN, NICOLE | Redacted | | | | | | | |
| 4453995 | BRENNAN, NICOLE M | Redacted | | | | | | | |
| 4633429 | BRENNAN, OQUERDIA | Redacted | | | | | | | |
| 4697576 | BRENNAN, PATRICIA | Redacted | | | | | | | |
| 4294156 | BRENNAN, PATRICIA | Redacted | | | | | | | |
| 4813136 | BRENNAN, RAYMOND & CARMEN | Redacted | | | | | | | |
| 4441096 | BRENNAN, ROB | Redacted | | | | | | | |
| 4444419 | BRENNAN, RYAN A | Redacted | | | | | | | |
| 4573257 | BRENNAN, SARAH | Redacted | | | | | | | |
| 4161197 | BRENNAN, SEAN | Redacted | | | | | | | |
| 4299728 | BRENNAN, STEPHEN | Redacted | | | | | | | |
| 4486461 | BRENNAN, TABITHA | Redacted | | | | | | | |
| 4525926 | BRENNAN, THOMAS A | Redacted | | | | | | | |
| 4339140 | BRENNAN, TINA M | Redacted | | | | | | | |
| 4427173 | BRENNAN, TODD | Redacted | | | | | | | |
| 4399827 | BRENNAN, WILLIAM | Redacted | | | | | | | |
| 4573121 | BRENNECKE, HANNAH | Redacted | | | | | | | |
| 4613803 | BRENNECKE, LINDA | Redacted | | | | | | | |
| 4581436 | BRENNECKE, LOIS M | Redacted | | | | | | | |
| 4864709 | BRENNECO INC | 2780CONSERVATION CLUB RD STE A | | | | LAFAYETTE | IN | 47905 | |
| 4380411 | BRENNEIS III, THOMAS P | Redacted | | | | | | | |
| 4373101 | BRENNEMAN, ALEX Q | Redacted | | | | | | | |
| 4313071 | BRENNEMAN, BLAKE | Redacted | | | | | | | |
| 4471534 | BRENNEMAN, ELAINE M | Redacted | | | | | | | |
| 4705621 | BRENNEMAN, KEN | Redacted | | | | | | | |
| 4448456 | BRENNEMAN, STEVEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5555688 | BRENNEN VEGA | 1856 MACDUEE WAY | | | | SAN JOSE | CA | 95121 | |
| 4248773 | BRENNEN, ROSE MARIE | Redacted | | | | | | | |
| 4167155 | BRENNEN, TIJUANA | Redacted | | | | | | | |
| 4886890 | BRENNER GROUP ENTERPRISES | SEARS NON-OPTICAL LOC 1958/2308 | 928 WRIGHT AVE #206 | | | MOUNTAIN VIEW | CA | 94043 | |
| 4478519 | BRENNER, BARBARA | Redacted | | | | | | | |
| 4364961 | BRENNER, BARBARA A | Redacted | | | | | | | |
| 4813137 | BRENNER, BILL & MARGARET | Redacted | | | | | | | |
| 4351534 | BRENNER, CALEB | Redacted | | | | | | | |
| 4687947 | BRENNER, CARLEEN | Redacted | | | | | | | |
| 4453529 | BRENNER, CHRISTINA | Redacted | | | | | | | |
| 4583112 | BRENNER, CHRISTINA | Redacted | | | | | | | |
| 4489036 | BRENNER, DARIAN | Redacted | | | | | | | |
| 4762206 | BRENNER, DARREL | Redacted | | | | | | | |
| 4733180 | BRENNER, ERIC R | Redacted | | | | | | | |
| 4254999 | BRENNER, FRANCIS J | Redacted | | | | | | | |
| 4213512 | BRENNER, GERALD E | Redacted | | | | | | | |
| 4603498 | BRENNER, GERALD L | Redacted | | | | | | | |
| 4484492 | BRENNER, HEATHER | Redacted | | | | | | | |
| 4350822 | BRENNER, JACOB A | Redacted | | | | | | | |
| 4366897 | BRENNER, JEFFREY R | Redacted | | | | | | | |
| 4650904 | BRENNER, LEON | Redacted | | | | | | | |
| 4295352 | BRENNER, MARC C | Redacted | | | | | | | |
| 4813138 | BRENNER, MARILYN | Redacted | | | | | | | |
| 4813139 | BRENNER, MARK & RUTH | Redacted | | | | | | | |
| 4315970 | BRENNER, MARTY | Redacted | | | | | | | |
| 4397871 | BRENNER, MATTHEW L | Redacted | | | | | | | |
| 4460515 | BRENNER, PAUL C | Redacted | | | | | | | |
| 4348726 | BRENNER, SHARON A | Redacted | | | | | | | |
| 4832906 | BRENNER, SUSAN & STEWART | Redacted | | | | | | | |
| 4832907 | BRENNER, SUZANNE & RICK | Redacted | | | | | | | |
| 4296460 | BRENNFLECK, NANCY K | Redacted | | | | | | | |
| 4729682 | BRENNICK, JAMES | Redacted | | | | | | | |
| 4653099 | BRENNING, TABITHA | Redacted | | | | | | | |
| 4674489 | BRENNON, CHINNETTE | Redacted | | | | | | | |
| 4456930 | BRENNSTUHL, TYLAR | Redacted | | | | | | | |
| 4406448 | BRENON, WILLIAM K | Redacted | | | | | | | |
| 4684516 | BRENOT, WENDY L | Redacted | | | | | | | |
| 5794933 | BRENSHA HEIGHTS | 101 E AIRLINE #23 | | | | BRENHAN | TX | 77833 | |
| 5791740 | BRENSHA HEIGHTS | HARLAN AFFLERBACH | 101 E AIRLINE #23 | | | BRENHAN | TX | 77833 | |
| 4693004 | BRENSING, THAD | Redacted | | | | | | | |
| 4479153 | BRENSINGER, DAWN M | Redacted | | | | | | | |
| 4629326 | BRENSINGER, DOROTHY | Redacted | | | | | | | |
| 4558407 | BRENSINGER, JUDY | Redacted | | | | | | | |
| 4322940 | BRENSON, NELSON | Redacted | | | | | | | |
| 4174964 | BRENSON, PATRICK | Redacted | | | | | | | |
| 4832908 | BRENT & SHERYL MITCHELL | Redacted | | | | | | | |
| 5555698 | BRENT BENGTSON | 741 STATE ST N | | | | EDEN VALLEY | MN | 55329 | |
| 5555704 | BRENT DUPART | 4800 STOCKDALE HWY 215 | | | | BAKERSFIELD | CA | 93309 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1682 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804808 | BRENT EGBERT | DBA PRB PRODUCTS | POB 351 | 231 N 200 W | | MENDON | UT | 84325 | |
| 5555706 | BRENT EIDENSCHINK | 21136 MUSTANG LN | | | | FOREST LAKE | MN | 55025 | |
| 5555707 | BRENT FARDER | 38734 130TH ST NW | | | | ANGUS | MN | 56762 | |
| 4813140 | BRENT FELLOWS | Redacted | | | | | | | |
| 4800781 | BRENT INDUSTRIES LLC | DBA KJ MOTORSPORTS | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4801085 | BRENT INDUSTRIES LLC | DBA OUTDOOR FURANCE SUPPLY | 9952 MOUNTAIN ROAD | | | MIDDLEPORT | NY | 14105 | |
| 4887173 | BRENT J DEMPSEY P A | SEARS OPTICAL 1745 | 347 WESTSHORE PLAZA | | | TAMPA | FL | 33609 | |
| 5555718 | BRENT LEE | 6564 KINGS CHARTER RD | | | | REYNOLDSBURG | OH | 43068 | |
| 4813141 | BRENT LENEHAN | Redacted | | | | | | | |
| 5555722 | BRENT NOLTE | 718 4TH ST N | | | | NEW ULM | MN | 56073 | |
| 4813142 | BRENT NORMAN | Redacted | | | | | | | |
| 5555723 | BRENT PROCHNOW | 18454 84TH PL N | | | | MAPLE GROVE | MN | 55311-1645 | |
| 5555724 | BRENT RAUSCH | 230 DOUGLAS DR S | | | | ANNANDALE | MN | 55302 | |
| 5555726 | BRENT SOUDER | 8292 CYPRESS LN | | | | EDEN PRAIRIE | MN | 55347 | |
| 4475567 | BRENT, ALIA C | Redacted | | | | | | | |
| 4287716 | BRENT, ASHA | Redacted | | | | | | | |
| 4270906 | BRENT, BARBARA J | Redacted | | | | | | | |
| 4577268 | BRENT, BETTY | Redacted | | | | | | | |
| 4744802 | BRENT, BOBBY | Redacted | | | | | | | |
| 4475277 | BRENT, CAMIELA | Redacted | | | | | | | |
| 4751346 | BRENT, JAMES | Redacted | | | | | | | |
| 4614061 | BRENT, JESSE | Redacted | | | | | | | |
| 4225185 | BRENT, LAMONT | Redacted | | | | | | | |
| 4234910 | BRENT, LAQUESHA | Redacted | | | | | | | |
| 4752539 | BRENT, LOUISE | Redacted | | | | | | | |
| 4305454 | BRENT, MAKYLAH | Redacted | | | | | | | |
| 4190538 | BRENT, MICKAELA B | Redacted | | | | | | | |
| 4592574 | BRENT, ROSCOE | Redacted | | | | | | | |
| 4546481 | BRENT, SHIRNETTA | Redacted | | | | | | | |
| 4761994 | BRENT, SHORTEL | Redacted | | | | | | | |
| 4813143 | BRENTAN AND LIZ ALEXANDER | Redacted | | | | | | | |
| 4664737 | BRENTANO, JAMES | Redacted | | | | | | | |
| 4647364 | BRENTJENS, VERONICA A | Redacted | | | | | | | |
| 4474063 | BRENTLEY, DAEJON | Redacted | | | | | | | |
| 4451951 | BRENTLEY, DAVID J | Redacted | | | | | | | |
| 4394150 | BRENTLEY, MARY A | Redacted | | | | | | | |
| 4446882 | BRENTLINGER, CAMMY N | Redacted | | | | | | | |
| 4692262 | BRENTLINGER, HOWARD | Redacted | | | | | | | |
| 4396181 | BRENT-MAGRI, NOELLE | Redacted | | | | | | | |
| 4169430 | BRENTON, KATHLEEN J | Redacted | | | | | | | |
| 4832909 | BRENTON, MARCO & ISABELLE | Redacted | | | | | | | |
| 5017062 | BRENT'S CUSTOM CABINETS | 43180 OSGOOD RD | | | | FREMONT | CA | 94538 | |
| 4884977 | BRENTS TREE SERVICE INC | PO BOX 5337 | | | | ROUND ROCK | TX | 78783 | |
| 4238788 | BRENTS, ALAN H | Redacted | | | | | | | |
| 4319086 | BRENTS, KENDRA A | Redacted | | | | | | | |
| 4341737 | BRENTUO, NANA N | Redacted | | | | | | | |
| 5794934 | BRENTWOOD DETROIT, LLC | 1445 E KIRBY | | | | DETROIT | MI | 48211 | |
| 5791741 | BRENTWOOD DETROIT, LLC | MARK BERGER, MEMBER | 1445 E KIRBY | | | DETROIT | MI | 48211 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1683 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5794935 | Brentwood Holdings (Benetti) | 180 S Spruce Avenue | Suite 160 | | | San Francisco | CA | 94080 | |
| 5788759 | Brentwood Holdings (Benetti) | Attn: Alec G Land | 180 S Spruce Avenue | Suite 160 | | San Francisco | CA | 94080 | |
| 4854347 | BRENTWOOD HOLDINGS (BENETTI) | BRIGHTON LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4854773 | BRENTWOOD HOLDINGS (BENETTI) | GREENSBORO LEASE MANAGEMENT, LLC | C/O BRIGHTON & GREENSBORO LEASE MGMT. LLC | 180 S SPRUCE AVENUE | SUITE 160 | SAN FRANCISCO | CA | 94080 | |
| 4801492 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 701 BURNING TREE RD A-B | | | FULLERTON | CA | 92833 | |
| 4796605 | BRENTWOOD HOME LLC | DBA SLEEPSHOPUSA | 8357 LOCH LOMOND | | | PICO RIVERA | CA | 90660 | |
| 5794936 | BRENTWOOD ORIGINALS | P O BOX 514939 | | | | LOS ANGELES | CA | 90051 | |
| 4494125 | BREON, TABITHA | Redacted | | | | | | | |
| 5555752 | BREONNA LARSON | 2910 8TH AVE | | | | ANOKA | MN | 55303 | |
| 5403437 | BREPOINT PARCEL LLC | 205 N DIXIE HWY | | | | WEST PALM BEACH | FL | 33401 | |
| 4747492 | BRERETON, DERON | Redacted | | | | | | | |
| 4567624 | BRERETON, DREW | Redacted | | | | | | | |
| 4174871 | BRES, EARL J | Redacted | | | | | | | |
| 4150239 | BRES, MOLLY | Redacted | | | | | | | |
| 4159639 | BRESAW, CHRISTOPHER | Redacted | | | | | | | |
| 4910093 | Bresch, James E. | Redacted | | | | | | | |
| 4174664 | BRESCHINI, JORDAN J | Redacted | | | | | | | |
| 4196324 | BRESCIA, GERI | Redacted | | | | | | | |
| 4813145 | BRESCIA, GREG & NICOL | Redacted | | | | | | | |
| 4153013 | BRESCIC, ADI | Redacted | | | | | | | |
| 4622466 | BRESEE, PATRICIA | Redacted | | | | | | | |
| 4287485 | BRESEMAN, SCHELLIE M | Redacted | | | | | | | |
| 4238018 | BRESETTE, PAM | Redacted | | | | | | | |
| 4643029 | BRESETTE, TAMARA | Redacted | | | | | | | |
| 4194409 | BRESHEARS, CLAIR M | Redacted | | | | | | | |
| 4620858 | BRESHEARS, MARCUS | Redacted | | | | | | | |
| 4825553 | BRESHEARS, MARY LU | Redacted | | | | | | | |
| 4373507 | BRESHEARS, MARY M | Redacted | | | | | | | |
| 4153395 | BRESHEARS, RAVEN J | Redacted | | | | | | | |
| 4151387 | BRESHEARS, STEVEN E | Redacted | | | | | | | |
| 4459217 | BRESIGER, DAVID | Redacted | | | | | | | |
| 4452005 | BRESIGER, RUDY | Redacted | | | | | | | |
| 4484715 | BRESIL, LOUDVICK R | Redacted | | | | | | | |
| 4404570 | BRESIL, SUZIE | Redacted | | | | | | | |
| 4245429 | BRESKE, MAKAYLA | Redacted | | | | | | | |
| 4769766 | BRESKO, PAUL | Redacted | | | | | | | |
| 4253190 | BRESKOW, KIM | Redacted | | | | | | | |
| 4356363 | BRESLAWSKI, DONALD L | Redacted | | | | | | | |
| 4423252 | BRESLAWSKI, GWYN | Redacted | | | | | | | |
| 4348820 | BRESLAWSKI, JENNIFER | Redacted | | | | | | | |
| 4410940 | BRESLER, STEVEN | Redacted | | | | | | | |
| 4751775 | BRESLIN, CHRISTINE | Redacted | | | | | | | |
| 4832910 | BRESLIN, DOLORES | Redacted | | | | | | | |
| 4489966 | BRESLIN, JASMINE | Redacted | | | | | | | |
| 4417999 | BRESLIN, JASON | Redacted | | | | | | | |
| 4791835 | Breslin, Marcia | Redacted | | | | | | | |
| 4296498 | BRESLIN, NEAL P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402679 | BRESLIN, RYAN | Redacted | | | | | | | |
| 4483746 | BRESLIN, RYAN J | Redacted | | | | | | | |
| 4306455 | BRESLIN, SAMANTHA | Redacted | | | | | | | |
| 4407739 | BRESLIN, STEVEN | Redacted | | | | | | | |
| 4596907 | BRESLIN, SUSAN | Redacted | | | | | | | |
| 4832911 | BRESLOW, MICHAEL | Redacted | | | | | | | |
| 4292536 | BRESNAHAN, ALYSSA | Redacted | | | | | | | |
| 4655321 | BRESNAHAN, DAVID | Redacted | | | | | | | |
| 4332340 | BRESNAHAN, SHAUN M | Redacted | | | | | | | |
| 4660175 | BRESNAHAN, TIM | Redacted | | | | | | | |
| 4277512 | BRESNAK, HELEN | Redacted | | | | | | | |
| 4493739 | BRESNAN, PATRICK J | Redacted | | | | | | | |
| 4551659 | BRESNAN, THOMAS | Redacted | | | | | | | |
| 4162211 | BRESNEN, DEBRA L | Redacted | | | | | | | |
| 4592662 | BRESNEN, WILLIAM | Redacted | | | | | | | |
| 4165041 | BRESNYAN, CHRISTOPHER L | Redacted | | | | | | | |
| 4481060 | BRESSELSMITH, LAWRENCE | Redacted | | | | | | | |
| 4563152 | BRESSETTE, AMY | Redacted | | | | | | | |
| 4506593 | BRESSETTE, FRANCIS E | Redacted | | | | | | | |
| 4418973 | BRESSI, AMBER | Redacted | | | | | | | |
| 4618879 | BRESSINGHAM, CATHERINE | Redacted | | | | | | | |
| 4832912 | BRESSLER, CHRISTINE | Redacted | | | | | | | |
| 4157446 | BRESSLER, ERIC | Redacted | | | | | | | |
| 4772695 | BRESSLER, ERMA | Redacted | | | | | | | |
| 4537158 | BRESSLER, JOHN M | Redacted | | | | | | | |
| 4353715 | BRESSLER, MARK | Redacted | | | | | | | |
| 4761498 | BRESSLER, ROBERT | Redacted | | | | | | | |
| 4737322 | BRESSLER, STEVEN | Redacted | | | | | | | |
| 4465264 | BRESSLER, WENDY | Redacted | | | | | | | |
| 4832913 | BRESSMAN, SHAWN | Redacted | | | | | | | |
| 4832914 | BRESSO, LINDA | Redacted | | | | | | | |
| 4454987 | BREST, HOLLY M | Redacted | | | | | | | |
| 4832915 | BRET DAVIS | Redacted | | | | | | | |
| 4813146 | BRET HACKETT | Redacted | | | | | | | |
| 4813147 | BRET MARYON | Redacted | | | | | | | |
| 4697648 | BRETADO, FERNANDO | Redacted | | | | | | | |
| 4206785 | BRETADO, MIGUEL A | Redacted | | | | | | | |
| 4625690 | BRETANA, ELENA | Redacted | | | | | | | |
| 4506664 | BRETANHA, LAUREN | Redacted | | | | | | | |
| 4184847 | BRETCHES, BRET | Redacted | | | | | | | |
| 4473531 | BRETER, NICHOLAS | Redacted | | | | | | | |
| 4326866 | BRETEY, ROXANE | Redacted | | | | | | | |
| 4789736 | Brethauer, Rodney | Redacted | | | | | | | |
| 4145108 | BRETHERICK, CHRIS W | Redacted | | | | | | | |
| 4678598 | BRETHRICK, BENJAMIN | Redacted | | | | | | | |
| 4648024 | BRETL, DONNA | Redacted | | | | | | | |
| 4329583 | BRETON, CHRISTOPHER J | Redacted | | | | | | | |
| 4406588 | BRETON, CRYSTAL | Redacted | | | | | | | |
| 4565654 | BRETON, JOANN H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1685 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443996 | BRETON, JOMELY | Redacted | | | | | | | |
| 4233555 | BRETOUX, CINDY | Redacted | | | | | | | |
| 4873326 | BRETS REFRIGERATION | BRET RUDDY | P O BOX 2965 | | | SHOW LOW | AZ | 85902 | |
| 4433777 | BRETSCH, THOMAS J | Redacted | | | | | | | |
| 4813148 | BRETT & MICHELLE GALLOWAY | Redacted | | | | | | | |
| 4813149 | BRETT & PERISH KUBIK | Redacted | | | | | | | |
| 4801883 | BRETT BYERS | DBA IDEA MARKETING GROUP | 4132 ATLANTA HIGHWAY | SUITE 110-118 | | LOGANVILLE | GA | 30052 | |
| 4813150 | BRETT CONSTRUCTION | Redacted | | | | | | | |
| 4813151 | BRETT DAWSON | Redacted | | | | | | | |
| 4848953 | BRETT ERENBERG | 3573 LAKELAND ST | | | | Mohegan Lake | NY | 10547 | |
| 4813152 | BRETT HUNTER | Redacted | | | | | | | |
| 4870589 | BRETT R RASMUSSEN | 756 CENTURY AVE SW | | | | HUTCHINSON | MN | 55350 | |
| 4847809 | BRETT ROBY | 5022 DORKING CT | | | | Newark | CA | 94560 | |
| 4813153 | BRETT ROCINE | Redacted | | | | | | | |
| 4813154 | BRETT RYCKMAN | Redacted | | | | | | | |
| 5555785 | BRETT S DISCHER | 4262 WELCOME AVE N | | | | CRYSTAL | MN | 55422 | |
| 4813155 | BRETT TIPPIN GENERAL CONT. | Redacted | | | | | | | |
| 4850363 | BRETT TRACY | 20 NELSON ST | | | | Auburn | NY | 13021 | |
| 4813156 | BRETT WILSON AND VICKIE CHANG | Redacted | | | | | | | |
| 4831281 | BRETT ZAROFF | Redacted | | | | | | | |
| 4570378 | BRETT, ASHLEY M | Redacted | | | | | | | |
| 4418960 | BRETT, CHAD | Redacted | | | | | | | |
| 4586243 | BRETT, JOE | Redacted | | | | | | | |
| 4832916 | BRETT, JOE & DEBRA | Redacted | | | | | | | |
| 4754009 | BRETT, LILLIAN | Redacted | | | | | | | |
| 4706047 | BRETT, PAM | Redacted | | | | | | | |
| 4311277 | BRETTIN, ASHLEY L | Redacted | | | | | | | |
| 4203781 | BRETTIN, JULIE M | Redacted | | | | | | | |
| 4327883 | BRETTON, KEITH | Redacted | | | | | | | |
| 4741361 | BRETTON, LINDA | Redacted | | | | | | | |
| 4811116 | BRETT'S KITCHEN & BATH DO NOT USE | 3861 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| 4862147 | BRETTS SMALL ENGINE REPAIR INC | 18913 W 158TH ST | | | | OLATHE | KS | 66062-8014 | |
| 4529489 | BRETZ, ALEXIS | Redacted | | | | | | | |
| 4723995 | BRETZ, AMY | Redacted | | | | | | | |
| 4577419 | BRETZ, ARIEANNA | Redacted | | | | | | | |
| 4521248 | BRETZ, BARRY G | Redacted | | | | | | | |
| 4245735 | BRETZ, WILLIAM R | Redacted | | | | | | | |
| 4762039 | BRETZER, ROBERT | Redacted | | | | | | | |
| 4652980 | BRETZING, NICOLE | Redacted | | | | | | | |
| 4309115 | BRETZINGER, LINDA R | Redacted | | | | | | | |
| 4478172 | BRETZIUS, ERIN M | Redacted | | | | | | | |
| 4688596 | BRETZMANN, JUEL | Redacted | | | | | | | |
| 4573073 | BRETZMANN, SUSAN | Redacted | | | | | | | |
| 4472829 | BREUER, ANDREW M | Redacted | | | | | | | |
| 4677590 | BREUER, DOUGLAS | Redacted | | | | | | | |
| 4760468 | BREUER, GARY F | Redacted | | | | | | | |
| 4703740 | BREUER, GERALD | Redacted | | | | | | | |
| 4378426 | BREUER, LINDA | Redacted | | | | | | | |
| 4249644 | BREUER, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1686 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676466 | BREUER, NISI | Redacted | | | | | | | |
| 4158174 | BREUER, PHILLIP J | Redacted | | | | | | | |
| 4620566 | BREUER, SUSAN | Redacted | | | | | | | |
| 4616210 | BREUER, TEREASA | Redacted | | | | | | | |
| 4203295 | BREUKER, JESSICA | Redacted | | | | | | | |
| 4708439 | BREULER, JEAN | Redacted | | | | | | | |
| 4667535 | BREUN, SUE | Redacted | | | | | | | |
| 4169118 | BREUNER, DONNA L | Redacted | | | | | | | |
| 4608569 | BREUNIG, JOHN | Redacted | | | | | | | |
| 4218153 | BREUNIG, RICHARD E | Redacted | | | | | | | |
| 4658528 | BREUNING, ROBERT | Redacted | | | | | | | |
| 4314459 | BREUNINGER, MARK | Redacted | | | | | | | |
| 4209236 | BREUNINGER, TIMOTHY F | Redacted | | | | | | | |
| 4856459 | BREUS, RIVLY | Redacted | | | | | | | |
| 5555795 | BREVARD AUDREY | 711 DELAFIELD ST NE | | | | WASHINGTON | DC | 20017 | |
| 5787954 | BREVARD COUNTY | 400 SOUTH ST 6TH FLR | | | | TITUSVILLE | FL | 32780-7698 | |
| 4780960 | BREVARD COUNTY | P O BOX 2500 TAX COLLECTOR | | | | Titusville | FL | 32781-2500 | |
| 4779747 | Brevard County Tax Collector | 400 South St  6th Flr | | | | Titusville | FL | 32780-7698 | |
| 4779748 | Brevard County Tax Collector | PO Box 2500 | | | | Titusville | FL | 32781-2500 | |
| 5555800 | BREVARD LEORIA | 129WARWICKSHIRE LA APT F | | | | GLEN BURNIE | MD | 21061 | |
| 4340588 | BREVARD, BRIANA M | Redacted | | | | | | | |
| 4649058 | BREVARD, CUANISHA N | Redacted | | | | | | | |
| 4735216 | BREVARD, JAMES | Redacted | | | | | | | |
| 4240423 | BREVARD, LINDA S | Redacted | | | | | | | |
| 4333419 | BREVELERI, JORDAN | Redacted | | | | | | | |
| 4160648 | BREVET, RONALD S | Redacted | | | | | | | |
| 4466384 | BREVIG, HILLARY E | Redacted | | | | | | | |
| 4680869 | BREVIK, CYNTHIA | Redacted | | | | | | | |
| 4729713 | BREVIK, ODD | Redacted | | | | | | | |
| 4444371 | BREVIL, LOTECHINE | Redacted | | | | | | | |
| 4443093 | BREVIL, MARVIN | Redacted | | | | | | | |
| 4441288 | BREVIL, WEPHNA | Redacted | | | | | | | |
| 4389132 | BREVOORT, KIMBERLY A | Redacted | | | | | | | |
| 4866438 | BREW AVENUE REFRESHMENT SERVICES | 3698 WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| 5555806 | BREW MELVIN | 10220 SO SHERIDAN SO | | | | TACOMA | WA | 98444 | |
| 4300087 | BREW, MATT | Redacted | | | | | | | |
| 4281721 | BREW, TIMOTHY G | Redacted | | | | | | | |
| 4337197 | BREWAH, YAMBASU M | Redacted | | | | | | | |
| 4663074 | BREWARD, ANNIE | Redacted | | | | | | | |
| 4275644 | BREWBAKER, JONATHAN | Redacted | | | | | | | |
| 5555812 | BREWER ANGELA | 1049 ARCH ST | | | | SOPERTON | GA | 30457 | |
| 5555827 | BREWER DEWITT | 109 FIRST STREET | | | | SOLVAY | NY | 13209 | |
| 4295569 | BREWER III, RONNIE | Redacted | | | | | | | |
| 5555833 | BREWER ISELA N | 74501 42 AVE APT E 19 | | | | PLA | CA | 92260 | |
| 4417643 | BREWER JR, JOSEPH | Redacted | | | | | | | |
| 4864260 | BREWER PLUMBING & HEATING INC | 252 E FIRST ST | | | | LONDON | OH | 43140 | |
| 5555861 | BREWER RUSSELL | 3707 GOLDEN STREET | | | | EVANS | CO | 80620 | |
| 5555863 | BREWER SHALENNA | 2142 63RD AVE | | | | SACRAMENTO | CA | 95822 | |
| 5555864 | BREWER SHANNON | 110 PALM AVE | | | | GEORGETOWN | FL | 32139 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1687 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787448 | BREWER SHEILA | 2918 CHATHAM LN | | | | ROCKFORD | IL | 61101 | |
| 5555867 | BREWER SHIRLEY | 7000NW DAWN LAND102 | | | | KC | MO | 64151 | |
| 4162946 | BREWER, ADAM L | Redacted | | | | | | | |
| 4377502 | BREWER, ALANA D | Redacted | | | | | | | |
| 4243015 | BREWER, ALEXANDRA S | Redacted | | | | | | | |
| 4209220 | BREWER, ALEXIS P | Redacted | | | | | | | |
| 4703098 | BREWER, ALICIA | Redacted | | | | | | | |
| 4581099 | BREWER, ALMA | Redacted | | | | | | | |
| 4752041 | BREWER, ALPHEUS | Redacted | | | | | | | |
| 4147830 | BREWER, ALVIN | Redacted | | | | | | | |
| 4149389 | BREWER, ALYSE M | Redacted | | | | | | | |
| 4411750 | BREWER, AMANDA | Redacted | | | | | | | |
| 4375924 | BREWER, AMECHIE | Redacted | | | | | | | |
| 4148272 | BREWER, AMY | Redacted | | | | | | | |
| 4825555 | BREWER, ANDREW | Redacted | | | | | | | |
| 4664904 | BREWER, ANGELA | Redacted | | | | | | | |
| 4371333 | BREWER, ANNA | Redacted | | | | | | | |
| 4433210 | BREWER, ANNASTASIA | Redacted | | | | | | | |
| 4147164 | BREWER, ARLENE | Redacted | | | | | | | |
| 4697460 | BREWER, ARTHUR | Redacted | | | | | | | |
| 4375448 | BREWER, ASHLEY | Redacted | | | | | | | |
| 4446733 | BREWER, ASHLEY M | Redacted | | | | | | | |
| 4708975 | BREWER, ATSUKO | Redacted | | | | | | | |
| 4266991 | BREWER, BAILEY | Redacted | | | | | | | |
| 4692923 | BREWER, BARRY | Redacted | | | | | | | |
| 4369629 | BREWER, BENJAMIN A | Redacted | | | | | | | |
| 4657810 | BREWER, BERNICE | Redacted | | | | | | | |
| 4380545 | BREWER, BILLY J | Redacted | | | | | | | |
| 4288043 | BREWER, BLAKE A | Redacted | | | | | | | |
| 4668831 | BREWER, BOBBIE | Redacted | | | | | | | |
| 4146104 | BREWER, BOBBIE K | Redacted | | | | | | | |
| 4350459 | BREWER, BONNIE | Redacted | | | | | | | |
| 4464638 | BREWER, BRANDON T | Redacted | | | | | | | |
| 4462102 | BREWER, BREANNA R | Redacted | | | | | | | |
| 4629378 | BREWER, BRENDA | Redacted | | | | | | | |
| 4152303 | BREWER, BRENDA | Redacted | | | | | | | |
| 4377771 | BREWER, BRENNA | Redacted | | | | | | | |
| 4148608 | BREWER, BRITTANY M | Redacted | | | | | | | |
| 4277828 | BREWER, BRITTNEY L | Redacted | | | | | | | |
| 4461031 | BREWER, CALEB | Redacted | | | | | | | |
| 4368602 | BREWER, CALEB J | Redacted | | | | | | | |
| 4677385 | BREWER, CANDACE | Redacted | | | | | | | |
| 4310881 | BREWER, CAROL | Redacted | | | | | | | |
| 4591246 | BREWER, CATHY B | Redacted | | | | | | | |
| 4549523 | BREWER, CHAD A | Redacted | | | | | | | |
| 4571080 | BREWER, CHADNEY N | Redacted | | | | | | | |
| 4222239 | BREWER, CHARLES | Redacted | | | | | | | |
| 4389107 | BREWER, CHARLES | Redacted | | | | | | | |
| 4522923 | BREWER, CHARLES S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469754 | BREWER, CHELSEA | Redacted | | | | | | | |
| 4353429 | BREWER, CHERYL A | Redacted | | | | | | | |
| 4729042 | BREWER, CHRISTOPHER | Redacted | | | | | | | |
| 4150794 | BREWER, CHRISTOPHER A | Redacted | | | | | | | |
| 4553079 | BREWER, CHRISTOPHER A | Redacted | | | | | | | |
| 4375635 | BREWER, CHRISTOPHER C | Redacted | | | | | | | |
| 4557051 | BREWER, CINDY G | Redacted | | | | | | | |
| 4682703 | BREWER, CLEMENTINE D | Redacted | | | | | | | |
| 4813157 | BREWER, CLIFF | Redacted | | | | | | | |
| 4451186 | BREWER, CODY A | Redacted | | | | | | | |
| 4366305 | BREWER, CRAIG S | Redacted | | | | | | | |
| 4327452 | BREWER, CYNTRELLA T | Redacted | | | | | | | |
| 4368281 | BREWER, DADZIE S | Redacted | | | | | | | |
| 4848811 | BREWER, DALE | 4264 CLEARVIEW CT | | | | Bellbrook | OH | 45305 | |
| 4671050 | BREWER, DALE | Redacted | | | | | | | |
| 4168660 | BREWER, DANA | Redacted | | | | | | | |
| 4364885 | BREWER, DANIEL | Redacted | | | | | | | |
| 4293059 | BREWER, DAQUAZIA | Redacted | | | | | | | |
| 4258270 | BREWER, DARIEN T | Redacted | | | | | | | |
| 4303609 | BREWER, DARRELL | Redacted | | | | | | | |
| 4160416 | BREWER, DAVID C | Redacted | | | | | | | |
| 4531038 | BREWER, DEEDRA | Redacted | | | | | | | |
| 4682659 | BREWER, DENISE | Redacted | | | | | | | |
| 4154409 | BREWER, DENNIS C | Redacted | | | | | | | |
| 4241409 | BREWER, DESTINE M | Redacted | | | | | | | |
| 4514273 | BREWER, DEVON | Redacted | | | | | | | |
| 4286081 | BREWER, DEVONTE | Redacted | | | | | | | |
| 4621442 | BREWER, DIANNE | Redacted | | | | | | | |
| 4621443 | BREWER, DIANNE | Redacted | | | | | | | |
| 4677605 | BREWER, DOMENIQUE | Redacted | | | | | | | |
| 4627543 | BREWER, DON | Redacted | | | | | | | |
| 4675067 | BREWER, DONAL | Redacted | | | | | | | |
| 4597063 | BREWER, DONALD J. | Redacted | | | | | | | |
| 4573070 | BREWER, EDYTA | Redacted | | | | | | | |
| 4378575 | BREWER, ELIJAH I | Redacted | | | | | | | |
| 4358509 | BREWER, ELIZABETH | Redacted | | | | | | | |
| 4460704 | BREWER, ERIC L | Redacted | | | | | | | |
| 4608757 | BREWER, ESTHER | Redacted | | | | | | | |
| 4189394 | BREWER, FRANCES D | Redacted | | | | | | | |
| 4321822 | BREWER, GAVIN | Redacted | | | | | | | |
| 4813158 | BREWER, GEOFF | Redacted | | | | | | | |
| 4626112 | BREWER, GERALDINE | Redacted | | | | | | | |
| 4323864 | BREWER, GERRY | Redacted | | | | | | | |
| 4596958 | BREWER, GLEN | Redacted | | | | | | | |
| 4488128 | BREWER, GRACE | Redacted | | | | | | | |
| 4272592 | BREWER, GREGORY T | Redacted | | | | | | | |
| 4517442 | BREWER, HAYLI | Redacted | | | | | | | |
| 4539956 | BREWER, JACOB A | Redacted | | | | | | | |
| 4152282 | BREWER, JACQUELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796138 | BREWER, JALEEL A | DBA JAYS HOME GOODS | 149 SHARPLESS BLVD | | | WESTAMPTON | NJ | 08060 | |
| 4523193 | BREWER, JAMES | Redacted | | | | | | | |
| 4701563 | BREWER, JAMES | Redacted | | | | | | | |
| 4351696 | BREWER, JANICE M | Redacted | | | | | | | |
| 4387848 | BREWER, JASMINE D | Redacted | | | | | | | |
| 4453877 | BREWER, JENNIFER | Redacted | | | | | | | |
| 4348327 | BREWER, JENNIFER A | Redacted | | | | | | | |
| 4384191 | BREWER, JEREMY S | Redacted | | | | | | | |
| 4697236 | BREWER, JERRY | Redacted | | | | | | | |
| 4316804 | BREWER, JERRY Y | Redacted | | | | | | | |
| 4449701 | BREWER, JESSICA | Redacted | | | | | | | |
| 4837544 | BREWER, JILL | Redacted | | | | | | | |
| 4330441 | BREWER, JOHN A | Redacted | | | | | | | |
| 4517146 | BREWER, JOHN T | Redacted | | | | | | | |
| 4149728 | BREWER, JUANITA N | Redacted | | | | | | | |
| 4543380 | BREWER, JUDY | Redacted | | | | | | | |
| 4654070 | BREWER, JULIE | Redacted | | | | | | | |
| 4287825 | BREWER, KAILYNN | Redacted | | | | | | | |
| 4349325 | BREWER, KARAH | Redacted | | | | | | | |
| 4395749 | BREWER, KARLEY | Redacted | | | | | | | |
| 4442652 | BREWER, KASSAUNDRA L | Redacted | | | | | | | |
| 4235241 | BREWER, KATELYNN E | Redacted | | | | | | | |
| 4588085 | BREWER, KATHY | Redacted | | | | | | | |
| 4582752 | BREWER, KATHY | Redacted | | | | | | | |
| 4293842 | BREWER, KATHY M | Redacted | | | | | | | |
| 4431615 | BREWER, KAYLANA | Redacted | | | | | | | |
| 4357589 | BREWER, KAYLEE A | Redacted | | | | | | | |
| 4742405 | BREWER, KEEGAN | Redacted | | | | | | | |
| 4484049 | BREWER, KELLY L | Redacted | | | | | | | |
| 4557832 | BREWER, KEMBERLY Y | Redacted | | | | | | | |
| 4825554 | BREWER, KERI | Redacted | | | | | | | |
| 4762505 | BREWER, KERI | Redacted | | | | | | | |
| 4703055 | BREWER, KERRY | Redacted | | | | | | | |
| 4360737 | BREWER, KEVIN D | Redacted | | | | | | | |
| 4366237 | BREWER, KIANTE R | Redacted | | | | | | | |
| 4408624 | BREWER, KIMBERLY | Redacted | | | | | | | |
| 4609451 | BREWER, LAURA | Redacted | | | | | | | |
| 4749668 | BREWER, LAWRENCE | Redacted | | | | | | | |
| 4640509 | BREWER, LEROY G. | Redacted | | | | | | | |
| 4145242 | BREWER, LESLEY J | Redacted | | | | | | | |
| 4682601 | BREWER, LESLIE | Redacted | | | | | | | |
| 4818802 | BREWER, LINDA | Redacted | | | | | | | |
| 4190388 | BREWER, LISA | Redacted | | | | | | | |
| 4565401 | BREWER, LONNIE J | Redacted | | | | | | | |
| 4676969 | BREWER, LORRAINE | Redacted | | | | | | | |
| 4516149 | BREWER, MACY | Redacted | | | | | | | |
| 4271129 | BREWER, MALEA | Redacted | | | | | | | |
| 4152023 | BREWER, MALLERY M | Redacted | | | | | | | |
| 4311020 | BREWER, MARGIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1690 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681462 | BREWER, MARGRETTE | Redacted | | | | | | | |
| 4668916 | BREWER, MARILYN | Redacted | | | | | | | |
| 4461184 | BREWER, MARY | Redacted | | | | | | | |
| 4149631 | BREWER, MARY | Redacted | | | | | | | |
| 4546883 | BREWER, MATTHEW | Redacted | | | | | | | |
| 4439438 | BREWER, MATTHEW C | Redacted | | | | | | | |
| 4255408 | BREWER, MATTHEW E | Redacted | | | | | | | |
| 4349045 | BREWER, MEAGAN A | Redacted | | | | | | | |
| 4507729 | BREWER, MELISSA | Redacted | | | | | | | |
| 4546120 | BREWER, MICHAEL | Redacted | | | | | | | |
| 4387677 | BREWER, MICHAEL | Redacted | | | | | | | |
| 4596034 | BREWER, MICHAEL | Redacted | | | | | | | |
| 4651205 | BREWER, MICHAELENE | Redacted | | | | | | | |
| 4460545 | BREWER, MICHAELLE | Redacted | | | | | | | |
| 4304827 | BREWER, MICHELE | Redacted | | | | | | | |
| 4460112 | BREWER, MONIQUE | Redacted | | | | | | | |
| 4356261 | BREWER, MORANDA | Redacted | | | | | | | |
| 4525777 | BREWER, NAKAIYA S | Redacted | | | | | | | |
| 4631666 | BREWER, NANCY | Redacted | | | | | | | |
| 4148047 | BREWER, NICOLE S | Redacted | | | | | | | |
| 4562295 | BREWER, OLASSIE | Redacted | | | | | | | |
| 4568974 | BREWER, OLIVER G | Redacted | | | | | | | |
| 4157176 | BREWER, PAMELA | Redacted | | | | | | | |
| 4252834 | BREWER, PAMELA J | Redacted | | | | | | | |
| 4577160 | BREWER, PATRICIA | Redacted | | | | | | | |
| 4211267 | BREWER, PATRICIA A | Redacted | | | | | | | |
| 4307283 | BREWER, PATRICIA A | Redacted | | | | | | | |
| 4712518 | BREWER, PATRICK | Redacted | | | | | | | |
| 4720990 | BREWER, PAUL | Redacted | | | | | | | |
| 4181322 | BREWER, PAUL | Redacted | | | | | | | |
| 4733469 | BREWER, PAUL E | Redacted | | | | | | | |
| 4371932 | BREWER, PAUL M | Redacted | | | | | | | |
| 4762678 | BREWER, PHILLISTINE | Redacted | | | | | | | |
| 4361074 | BREWER, REBECCA A | Redacted | | | | | | | |
| 4633559 | BREWER, RICHARD | Redacted | | | | | | | |
| 4605568 | BREWER, RICKY | Redacted | | | | | | | |
| 4719871 | BREWER, ROBERT | Redacted | | | | | | | |
| 4624570 | BREWER, ROBERT | Redacted | | | | | | | |
| 4525379 | BREWER, ROBERT J | Redacted | | | | | | | |
| 4586977 | BREWER, RONALD | Redacted | | | | | | | |
| 4759528 | BREWER, RONALD | Redacted | | | | | | | |
| 4558509 | BREWER, RONDA T | Redacted | | | | | | | |
| 4519789 | BREWER, ROSA D | Redacted | | | | | | | |
| 4743746 | BREWER, ROSE LEE | Redacted | | | | | | | |
| 4712664 | BREWER, ROXANN D | Redacted | | | | | | | |
| 4656301 | BREWER, ROYCE | Redacted | | | | | | | |
| 4321643 | BREWER, RYAN D | Redacted | | | | | | | |
| 4615327 | BREWER, SAM | Redacted | | | | | | | |
| 4459884 | BREWER, SARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581247 | BREWER, SARAH | Redacted | | | | | | | |
| 4298189 | BREWER, SAVANNAH | Redacted | | | | | | | |
| 4409546 | BREWER, SHANIELLE E | Redacted | | | | | | | |
| 4384043 | BREWER, SHANTIA | Redacted | | | | | | | |
| 4524689 | BREWER, SHATIA N | Redacted | | | | | | | |
| 4301381 | BREWER, SHEILA | Redacted | | | | | | | |
| 4410092 | BREWER, SHERYL L | Redacted | | | | | | | |
| 4200357 | BREWER, SHONTA E | Redacted | | | | | | | |
| 4813159 | BREWER, STEVE | Redacted | | | | | | | |
| 4610467 | BREWER, TAMARA | Redacted | | | | | | | |
| 4576632 | BREWER, TAMARA | Redacted | | | | | | | |
| 4411249 | BREWER, TARA L | Redacted | | | | | | | |
| 4569991 | BREWER, TARON | Redacted | | | | | | | |
| 4320555 | BREWER, TAYLOR | Redacted | | | | | | | |
| 4540020 | BREWER, TAYLOR S | Redacted | | | | | | | |
| 4385091 | BREWER, TERESA | Redacted | | | | | | | |
| 4686368 | BREWER, TIM | Redacted | | | | | | | |
| 4265776 | BREWER, TIQUAJA | Redacted | | | | | | | |
| 4448574 | BREWER, TRENT | Redacted | | | | | | | |
| 4226936 | BREWER, TYKEA | Redacted | | | | | | | |
| 4321536 | BREWER, TYLER | Redacted | | | | | | | |
| 4240123 | BREWER, TYRONE A | Redacted | | | | | | | |
| 4665808 | BREWER, VELMA | Redacted | | | | | | | |
| 4153045 | BREWER, WILLIAM | Redacted | | | | | | | |
| 4349811 | BREWER, YVANETTA F | Redacted | | | | | | | |
| 4771447 | BREWER, YVONNE | Redacted | | | | | | | |
| 4488677 | BREWER, ZACHERY | Redacted | | | | | | | |
| 4401283 | BREWER-ANDERSON, KOURTNEY | Redacted | | | | | | | |
| 4559423 | BREWER-HARPER, MARYANNE | Redacted | | | | | | | |
| 4864014 | BREWERS DISTRIBUTING | 2421 WEST TOWNLINE RD | | | | PEORIA | IL | 61615 | |
| 4751450 | BREWINGTON, ALTON | Redacted | | | | | | | |
| 4402703 | BREWINGTON, ANQUIENETTA M | Redacted | | | | | | | |
| 4751805 | BREWINGTON, ARLENE | Redacted | | | | | | | |
| 4631043 | BREWINGTON, ARNETHA | Redacted | | | | | | | |
| 4373960 | BREWINGTON, BOBBY | Redacted | | | | | | | |
| 4406811 | BREWINGTON, DAJENEE | Redacted | | | | | | | |
| 4515623 | BREWINGTON, DANIEL R | Redacted | | | | | | | |
| 4225647 | BREWINGTON, DEMETRIA | Redacted | | | | | | | |
| 4720309 | BREWINGTON, REGINA | Redacted | | | | | | | |
| 4398651 | BREWINGTON, TIFFANY J | Redacted | | | | | | | |
| 4643496 | BREWINGTON, WILLARD | Redacted | | | | | | | |
| 4456625 | BREWIS, RAYMOND A | Redacted | | | | | | | |
| 4516290 | BREWSTER JR, JOHN W | Redacted | | | | | | | |
| 4849059 | BREWSTER TECHNOLOGY | 16 MOUNT EBO RD S STE 18 | | | | Brewster | NY | 10509 | |
| 4805687 | BREWSTER WALLCOVERING CO | PO BOX 414717 | | | | BOSTON | MA | 02241-4717 | |
| 5794937 | BREWSTER WALLPAPER CORP | 67 PACELLA PARK DR | | | | BOSTON | MA | 02241 | |
| 4316082 | BREWSTER, ABBY N | Redacted | | | | | | | |
| 4465897 | BREWSTER, ADAM | Redacted | | | | | | | |
| 4661251 | BREWSTER, ADELLA   D D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398821 | BREWSTER, ALEXIS | Redacted | | | | | | | |
| 4684096 | BREWSTER, ALONZO | Redacted | | | | | | | |
| 4294236 | BREWSTER, ARTHUR J | Redacted | | | | | | | |
| 4442845 | BREWSTER, AUBREY | Redacted | | | | | | | |
| 4375345 | BREWSTER, BENNY L | Redacted | | | | | | | |
| 4699397 | BREWSTER, BRENDA | Redacted | | | | | | | |
| 4432087 | BREWSTER, CALLA | Redacted | | | | | | | |
| 4264401 | BREWSTER, CHRISTINA L | Redacted | | | | | | | |
| 4153906 | BREWSTER, CYRAH D | Redacted | | | | | | | |
| 4730042 | BREWSTER, DARRELL | Redacted | | | | | | | |
| 4395282 | BREWSTER, GREG M | Redacted | | | | | | | |
| 4511798 | BREWSTER, JALYN D | Redacted | | | | | | | |
| 4511129 | BREWSTER, JAMES D | Redacted | | | | | | | |
| 4466347 | BREWSTER, JAMIE C | Redacted | | | | | | | |
| 4562566 | BREWSTER, JAMISHA S | Redacted | | | | | | | |
| 4300975 | BREWSTER, JARED | Redacted | | | | | | | |
| 4776702 | BREWSTER, JEFFREY | Redacted | | | | | | | |
| 4559884 | BREWSTER, JONATHAN L | Redacted | | | | | | | |
| 4763033 | BREWSTER, JULIUS | Redacted | | | | | | | |
| 4369092 | BREWSTER, KATELYN | Redacted | | | | | | | |
| 4180779 | BREWSTER, KEVIN | Redacted | | | | | | | |
| 4248683 | BREWSTER, KIRA | Redacted | | | | | | | |
| 4562660 | BREWSTER, LASHAWNA | Redacted | | | | | | | |
| 4666631 | BREWSTER, LEMOYNE | Redacted | | | | | | | |
| 4825556 | Brewster, Lewis & Stacie | Redacted | | | | | | | |
| 4813160 | BREWSTER, MARCI | Redacted | | | | | | | |
| 4264334 | BREWSTER, MARRESHA | Redacted | | | | | | | |
| 4286036 | BREWSTER, MIA | Redacted | | | | | | | |
| 4674964 | BREWSTER, MICHAEL | Redacted | | | | | | | |
| 4825557 | BREWSTER, MIKE | Redacted | | | | | | | |
| 4662898 | BREWSTER, NORMAN | Redacted | | | | | | | |
| 4649900 | BREWSTER, NORMAN | Redacted | | | | | | | |
| 4421535 | BREWSTER, OLINKA B | Redacted | | | | | | | |
| 4513458 | BREWSTER, ORIANA | Redacted | | | | | | | |
| 4412809 | BREWSTER, PAYTEN C | Redacted | | | | | | | |
| 4686640 | BREWSTER, PRISCILLA | Redacted | | | | | | | |
| 4735691 | BREWSTER, RICHARD | Redacted | | | | | | | |
| 4222600 | BREWSTER, ROBERT | Redacted | | | | | | | |
| 4233256 | BREWSTER, SAMANTHA | Redacted | | | | | | | |
| 4436395 | BREWSTER, SEAN | Redacted | | | | | | | |
| 4236185 | BREWSTER, SHANICE K | Redacted | | | | | | | |
| 4614408 | BREWSTER, SUSAN | Redacted | | | | | | | |
| 4520531 | BREWSTER, TERASA | Redacted | | | | | | | |
| 4401389 | BREWSTER, TIFFANY A | Redacted | | | | | | | |
| 4511392 | BREWSTER, TRACI | Redacted | | | | | | | |
| 4316560 | BREWSTER, WENDY | Redacted | | | | | | | |
| 4873329 | BREWTON STANDARD | BREWTON NEWSPAPERS INC | P O BOX 887 ST NICHOLAS AVE | | | BREWTON | AL | 36427 | |
| 4255518 | BREWTON, AARON | Redacted | | | | | | | |
| 4231940 | BREWTON, AVIAL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234775 | BREWTON, GORDON | Redacted | | | | | | | |
| 4735478 | BREWTON, GREG | Redacted | | | | | | | |
| 4746016 | BREWTON, ISABELLE | Redacted | | | | | | | |
| 4637551 | BREWTON, JOSEPH | Redacted | | | | | | | |
| 4271749 | BREWTON, JOSHUA | Redacted | | | | | | | |
| 4246881 | BREWTON, KADRINNE | Redacted | | | | | | | |
| 4311401 | BREWTON, KENNETH | Redacted | | | | | | | |
| 4259143 | BREWTON, KHARI | Redacted | | | | | | | |
| 4386366 | BREWTON, LUCAS | Redacted | | | | | | | |
| 4240717 | BREWTON, MADELINE | Redacted | | | | | | | |
| 4386335 | BREWTON, MELINDA S | Redacted | | | | | | | |
| 4738487 | BREWTON, RONALD | Redacted | | | | | | | |
| 4512393 | BREWTON, TERRANCE | Redacted | | | | | | | |
| 4574660 | BREY, ALLISON | Redacted | | | | | | | |
| 4604403 | BREY, JAMES | Redacted | | | | | | | |
| 4731386 | BREY, ROBERT W | Redacted | | | | | | | |
| 4431137 | BREYER, ANDREA J | Redacted | | | | | | | |
| 4144870 | BREYER, ANITA M | Redacted | | | | | | | |
| 4594086 | BREYER, PATRICIA | Redacted | | | | | | | |
| 4710406 | BREYER, RALPH | Redacted | | | | | | | |
| 4233544 | BREYER, TAMMY A | Redacted | | | | | | | |
| 4520406 | BREYETTE, BAYLEE | Redacted | | | | | | | |
| 4671536 | BREYFOGLE, DELANE | Redacted | | | | | | | |
| 4764523 | BREYFOGLE, EUGENE | Redacted | | | | | | | |
| 4699506 | BREYFOGLE, RYAN | Redacted | | | | | | | |
| 4741974 | BREYLEY, EVAN | Redacted | | | | | | | |
| 4188190 | BREYMANN, ALYSSA M | Redacted | | | | | | | |
| 4294668 | BREYMEYER, BARBARA | Redacted | | | | | | | |
| 4745209 | BREZA, ZAN M | Redacted | | | | | | | |
| 4221033 | BREZALL, BRANDON J | Redacted | | | | | | | |
| 4477651 | BREZENSKI, SAMANTHA L | Redacted | | | | | | | |
| 4227680 | BREZIAL, BRIANNA J | Redacted | | | | | | | |
| 4227234 | BREZIAL-WEDINGTON, XAVIER | Redacted | | | | | | | |
| 4515012 | BREZINA, JAMIE A | Redacted | | | | | | | |
| 4481465 | BREZINA, KELLY A | Redacted | | | | | | | |
| 5555914 | BREZINSKI CAROL | 6241ALAMOSA | | | | BOZEMAN | MT | 59718 | |
| 4386016 | BREZINSKI, KEITH | Redacted | | | | | | | |
| 4803311 | BRFI GATEWAY LLC | PO BOX 3577 DEPT P | | | | SEATTLE | WA | 98124-3577 | |
| 4779291 | BRFI Gateway, LLC | Jones Lang LaSalle Americas | Attn:  Sharon Gurewitz, Property Manager | 655 Redwood Highway, Suite 177 | | Mill Valley | CA | 94941 | |
| 4808915 | BRFI LAS VEGAS, LLC | C/O MDL GROUP | 5960 SOUTH JONES BLVD. | | | LAS VEGAS | NV | 89118 | |
| 4813161 | BRG HOMES LLC | Redacted | | | | | | | |
| 4832917 | BRG HOMES LLC | Redacted | | | | | | | |
| 4869290 | BRG PRECISION PRODUCTS INC | 600 NORTH RIVER STREET | | | | DERBY | KS | 67037 | |
| 4740530 | BRIA JR, JOSEPH JAY | Redacted | | | | | | | |
| 4285652 | BRIALES, LEILA M | Redacted | | | | | | | |
| 4813162 | BRIAN & ASAMI FAITH | Redacted | | | | | | | |
| 4832918 | BRIAN & CINDY SCHUMAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4861315 | BRIAN & DALES LOCK & SAFE INC | 1600 ROGERS AVENUE | | | | FORT SMITH | AR | 72901 | |
| 4832919 | BRIAN & KAREN FRYE | Redacted | | | | | | | |
| 4813163 | BRIAN & KATRINA SHERER | Redacted | | | | | | | |
| 4832920 | BRIAN & LISA PEARLMAN | Redacted | | | | | | | |
| 4813164 | BRIAN & ROXANNE MEEKER | Redacted | | | | | | | |
| 4832921 | BRIAN & VALERIE FULLER | Redacted | | | | | | | |
| 4887235 | BRIAN A BATTAGLIA OD | SEARS OPTICAL 2134 | 7 WALDEN GALLERIA | | | CHEEKTOWAGA | NY | 14225 | |
| 4887632 | BRIAN A MONTGOMERY | SEARS OPTICAL LOCATION 2850 | 839 SULPHUR SPRING RD | | | CHILLICOTHE | OH | 45601 | |
| 4848071 | BRIAN ABEL | 8888 TALLWOOD DR | | | | Austin | TX | 78759 | |
| 5555926 | BRIAN AGUILAR | 5971 E 35TH ST | | | | TUCSON | AZ | 85711 | |
| 4832922 | BRIAN AND KAY WRIGHT | Redacted | | | | | | | |
| 4813165 | BRIAN AND SUE KNECHT | Redacted | | | | | | | |
| 4813166 | BRIAN ARBOGAST | Redacted | | | | | | | |
| 4799777 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 230 SW TUNER PL | | | LAKE CITY | FL | 32025 | |
| 4794636 | BRIAN BALDWIN WHOLESALE | DBA SCOTTS SALES.COM | 4550 276TH TER | | | BRANFORD | FL | 32008 | |
| 4887124 | BRIAN BATTAGLIA | SEARS OPTICAL 1514 | 6929 WILLIAMS ROAD | | | NIAGRA FALLS | NY | 14304 | |
| 4832923 | Brian Bauer | Redacted | | | | | | | |
| 5555946 | BRIAN BROOKS | 159 MUSKET LN | | | | HAMILTON | MT | 59840 | |
| 4813167 | BRIAN BROWN DESIGN | Redacted | | | | | | | |
| 5555949 | BRIAN BURKE | 2538 OAK DR | | | | WHITE BEAR LK | MN | 55110 | |
| 4869681 | BRIAN C BUHLMAN | 6375 M 72 WEST | | | | GRAYLING | MI | 49738 | |
| 4871575 | BRIAN C WINCHELL | 90434 HILL ROAD | | | | SPRINGFIELD | OR | 97487 | |
| 4851198 | BRIAN CANFIELD | 1141 NE 9TH ST | | | | Blue Springs | MO | 64014 | |
| 4813168 | BRIAN CAREY | Redacted | | | | | | | |
| 4813169 | BRIAN CHIN | Redacted | | | | | | | |
| 4795453 | BRIAN CHRIST | DBA WILLYGOAT INC | PO BOX 748 | | | THEODORE | AL | 36590 | |
| 4832924 | BRIAN COLE | Redacted | | | | | | | |
| 4813170 | BRIAN CONNORS | Redacted | | | | | | | |
| 4880036 | BRIAN D OTTUM | OTTUM RESEARCH & CONSULTING | 398 GREEN HILLS DRIVE | | | SALINE | MI | 48176 | |
| 4795541 | BRIAN DAVIS | DBA STERLINGS ROWE | PO BOX 56654 | | | NEW ORLEANS | LA | 70156-6654 | |
| 5555968 | BRIAN DAWLEY | 12091 COUNTY RD 84A | | | | CAPAY | CA | 95607 | |
| 4859365 | BRIAN DICKERSON | 120 WADING BIRD | | | | VENICE | FL | 34292 | |
| 4813171 | BRIAN DRUMMOND | Redacted | | | | | | | |
| 4864860 | BRIAN E LINEBAUGH | 2849 W LAKESIDE DRIVE | | | | WEST BRANCH | MI | 48661 | |
| 4873346 | BRIAN EDWARDS | BRIAN LEE EDWARDS | 79948 GRASMERE AVE | | | INDIO | CA | 92203 | |
| 4804155 | BRIAN EDWARDS | DBA PULSE SHOWER SPAS INC | 297 ANNA STREET | | | WATSONVILLE | CA | 95076 | |
| 4887536 | BRIAN FARQUHAR OD | SEARS OPTICAL LOCATION 1768 | 15024 N 102ND ST | | | SCOTTSDALE | AZ | 85255 | |
| 4848887 | BRIAN FIPPS | 19316 BEVERLY AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 4845406 | BRIAN GALLAGHER | 1802 32ND AVE | | | | Vero Beach | FL | 32960 | |
| 5555985 | BRIAN GARDNER | 513 22ND AVE N | | | | SARTELL | MN | 56377 | |
| 4813172 | BRIAN GEORGE | Redacted | | | | | | | |
| 4800164 | BRIAN GILLIAM | DBA LOOKING 4 THE DEALS LLC | 2777 BRENTWOOD ROAD #41347 | | | RALEIGH | NC | 27604 | |
| 4813173 | BRIAN GOLDSTEIN & CHRISTINE LEPPONES | Redacted | | | | | | | |
| 4847024 | BRIAN GREGORY | 3024 MADISON  AVE | | | | San Diego | CA | 92116 | |
| 4796899 | BRIAN HAHN | DBA SAGA CNC | 8550 NORTH 91ST AVE G80 | | | PEORIA | AZ | 85345 | |
| 4813174 | BRIAN HALLORAN | Redacted | | | | | | | |
| 4845543 | BRIAN HAMMONDS | PO BOX 293 | | | | Julian | NC | 27283 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848082 | BRIAN HAMPEL | 8201 VASSAR CIR | | | | Tampa | FL | 33634 | |
| 5555997 | BRIAN HANKINS | 588 SHAY LANE | | | | TOOELE | UT | 84074 | |
| 4873337 | BRIAN HARFORD LLC | BRIAN HARFORD | 2170 GLENLOCK DR | | | DELTONA | FL | 32725 | |
| 4848442 | BRIAN HARTIE | 2080 STONE BOROUGH DR | | | | Charlotte | NC | 28277 | |
| 4802623 | BRIAN HEITING | DBA CYCLE ATV LIQUIDATOR | 501 STEPHENSON AVE | | | ESCANABA | MI | 49829 | |
| 4798637 | BRIAN HENDERSON | DBA DAYLEE NATURALS | PO BOX 401 | | | BUTLER | NJ | 07405 | |
| 4832925 | BRIAN HOLLAND | Redacted | | | | | | | |
| 5556009 | BRIAN HOLT | 249 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047 | |
| 4813175 | BRIAN HUNT | Redacted | | | | | | | |
| 4849876 | BRIAN J DORAN | 14593 S GALLATIN BLVD | | | | BROOK PARK | OH | 44142 | |
| 4850401 | BRIAN J FRANEY | 7611 MELLOR AVE | | | | Sykesville | MD | 21784 | |
| 4796416 | BRIAN J LUBINSKAS | DBA LED POOL LIGHTS | PO BOX 303 | | | ARDEN | NC | 28704 | |
| 4845455 | BRIAN JOHNSTONE | 7328 NEWPORT DR | | | | Arlington | WA | 98223 | |
| 5556025 | BRIAN KAILYI MAYS | 112029 | | | | CLARKSBURG | OH | 43115 | |
| 4813176 | BRIAN KEARNEY | Redacted | | | | | | | |
| 4848030 | BRIAN KEITH WAINNER | 17040 CAMPO DR | | | | Parker | CO | 80134 | |
| 4813177 | BRIAN KONG | Redacted | | | | | | | |
| 4887015 | BRIAN L FARQUHAR OD PC | SEARS OPTICAL 1169 | 3177 CHANDLER VILLAGE DR | | | CHANDLER | AZ | 85226 | |
| 4852369 | BRIAN LANCASTER | 595 MATIANUCK AVE | | | | Windsor | CT | 06095 | |
| 4832926 | BRIAN LAYTON, LLC | Redacted | | | | | | | |
| 4813179 | BRIAN LEE | Redacted | | | | | | | |
| 4813178 | BRIAN LEE | Redacted | | | | | | | |
| 5556044 | BRIAN LEONARD | 7045 UPPER 136TH ST | | | | APPLE VALLEY | MN | 55124 | |
| 5556047 | BRIAN LEVANDOWSKI | 8161 QUAMOCLIT | | | | VICTORIA | MN | 55386 | |
| 4813180 | BRIAN LIMA | Redacted | | | | | | | |
| 4832927 | BRIAN MAHONEY | Redacted | | | | | | | |
| 4813181 | BRIAN MARTIN | Redacted | | | | | | | |
| 4813182 | BRIAN MCKIM | Redacted | | | | | | | |
| 5556064 | BRIAN MENZ | 30679 98TH ST NW | | | | PRINCETON | MN | 55371 | |
| 5556065 | BRIAN MILBY | 311 NATCHEZ TRL NONE | | | | HUNTSVILLE | AL | 35806 | |
| 5556068 | BRIAN MITSCH | 1740 PLEASANT ST | | | | ROSEVILLE | MN | 55113 | |
| 4795291 | BRIAN MORRISON | DBA MORRISON OUTDOOR POWER EQUIPME | 8300 COUNTY ROAD 508 | | | ALVARADO | TX | 76009 | |
| 5556071 | BRIAN MULDOON | 16332 JATOS CIR | | | | LAKEVILLE | MN | 55044 | |
| 4813183 | BRIAN MURPHY CONST AND DEVELOPENT INC. | Redacted | | | | | | | |
| 4873352 | BRIAN N STURGILL PLLC | BRIAN NATHAN STURGILL | 7449 E CALLE SINAOLA | | | TUSCON | AZ | 85710 | |
| 5556077 | BRIAN NICHOLAS | 3401 AVALON CT | | | | HUEYTOWN | AL | 35023 | |
| 4887186 | BRIAN NORMAN | SEARS OPTICAL 1822 | 330 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | |
| 4825558 | BRIAN PAVAO | Redacted | | | | | | | |
| 5556088 | BRIAN PEREZ | 615 MACARTHUR DR | | | | ORLANDO | FL | 32839 | |
| 4804858 | BRIAN PRINGLE | DBA E WHOLESALER | 111 WEST RIVER ST | | | CADILLAC MI | MI | 49601 | |
| 5556093 | BRIAN R DURST | 6001 KELLOGG AVE | | | | MINNEAPOLIS | MN | 55424 | |
| 4813184 | BRIAN RAFT | Redacted | | | | | | | |
| 4796483 | BRIAN RICE | DBA GEMKINGZ | 2903 W. NEW HAVEN AVE # 363 | | | WEST MELBOURNE | FL | 32904 | |
| 4800116 | BRIAN ROBINSON | DBA THE MUSIC FARM | 4900 WHIPPLE AVE NW | | | CANTON | OH | 44718 | |
| 4813185 | BRIAN ROEPKE | Redacted | | | | | | | |
| 5556103 | BRIAN SAWTELLE | 209 LINE ROAD | | | | DEXTER | ME | 04930 | |
| 4813186 | BRIAN SCANLAN | Redacted | | | | | | | |
| 4850497 | BRIAN SCOTT GABBARD | 1353 WHISPERING WOODS LN | | | | Springboro | OH | 45066 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813187 | BRIAN SIBBALD | Redacted | | | | | | | |
| 4832928 | Brian Skocaj | Redacted | | | | | | | |
| 4813188 | BRIAN STEVENS | Redacted | | | | | | | |
| 5556114 | BRIAN STOLP | 37696 NORTHVIEW RD | | | | NASHWAUK | MN | 55769 | |
| 4850477 | BRIAN SWANSON | 2101 WHISTLER CT | | | | DAVIS | CA | 95618 | |
| 4849521 | BRIAN SYERS | 1295 OSAGE ST | | | | Saint Paul | MN | 55117 | |
| 5404223 | BRIAN TOLBERT SR | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4779220 | Brian Van Vooren | Redacted | | | | | | | |
| 4779222 | Brian Van Vooren | Redacted | | | | | | | |
| 4779223 | Brian Van Vooren | Redacted | | | | | | | |
| 4779225 | Brian Van Vooren | Redacted | | | | | | | |
| 4779224 | Brian Van Vooren | Redacted | | | | | | | |
| 4779219 | Brian Van Vooren | Redacted | | | | | | | |
| 4779216 | Brian Van Vooren | Redacted | | | | | | | |
| 4779221 | Brian Van Vooren | Redacted | | | | | | | |
| 4779217 | Brian Van Vooren | Redacted | | | | | | | |
| 4779218 | Brian Van Vooren | Redacted | | | | | | | |
| 5556121 | BRIAN VANERLEE | 14411 TUNGSTEN WAY NW | | | | ANOKA | MN | 55303 | |
| 4832929 | BRIAN VERBLE | Redacted | | | | | | | |
| 4803900 | BRIAN VICK | DBA WOOLLY MAMMOTH GIFTS | 359 POND HILL MOUNTAIN RD | | | WAPWALLOPEN | PA | 18660 | |
| 4832930 | BRIAN WALSHE | Redacted | | | | | | | |
| 4851027 | BRIAN WALTERS | 1338 CLEARWATER BLVD | | | | White Lake | MI | 48386 | |
| 4832931 | BRIAN WATSON | Redacted | | | | | | | |
| 4810676 | Brian Weaver | 10166 BOCA CT | | | | NAPLES | FL | 34109 | |
| 4832933 | BRIAN WEISSINGER | Redacted | | | | | | | |
| 4832932 | BRIAN WEISSINGER | Redacted | | | | | | | |
| 5556132 | BRIAN WITT | 9040 SW 49TH AVE | | | | PORTLAND | OR | 97219 | |
| 5556135 | BRIAN YOUNG | 515 12TH ST SE 16 | | | | ROCHESTER | MN | 55904 | |
| 4737146 | BRIAN, CAMERON | Redacted | | | | | | | |
| 4236553 | BRIAN, DARIUS G | Redacted | | | | | | | |
| 4760922 | BRIAN, ROBERT | Redacted | | | | | | | |
| 5556161 | BRIANA KANGETER | 11316 PORTO CT | | | | ORLANDO | FL | 32837 | |
| 5556174 | BRIANA NESHEIM | 2682 SHADOW WOOD CT | | | | CHASKA | MN | 55318 | |
| 5556178 | BRIANA ROUSE | 90 WOOD STREET | | | | ORANGE | NJ | 07050 | |
| 5556197 | BRIANNA ALLCOCK | 5020 CHRISTOFFERSON RD | | | | TURLOCK | CA | 95380 | |
| 5556199 | BRIANNA BABYLIME | 9200 N PLAZA | | | | AUSTIN | TX | 78753 | |
| 5556208 | BRIANNA CLARK | 7600 153RD ST NW | | | | CLEARWATER | MN | 55320 | |
| 5556214 | BRIANNA EGGEN | 2812 COUNTY HIGHWAY 18 | | | | ADA | MN | 56510 | |
| 5556216 | BRIANNA GIPP | 7107 STILL HOLLOW DR | | | | SAN ANTONIO | TX | 78244 | |
| 5556217 | BRIANNA GONZALES | 2201 ROCKY LANE RD | | | | ODESSA | TX | 79762 | |
| 5556224 | BRIANNA HOFFARTH | 4000 CLEARWATER RD | | | | ST CLOUD | MN | 56301 | |
| 5556234 | BRIANNA LEWIS | 858 CLARK ST | | | | TOLEDO | OH | 43605 | |
| 5556238 | BRIANNA MC DONOUGH | 6280 AUDUBON CIRCLE 6 | | | | EXCELSIOR | MN | 55331 | |
| 5556251 | BRIANNA SHEA | 474 EAST STATE STREET | | | | GRANBY | MA | 01033 | |
| 5556254 | BRIANNA STOLTENBURG | 920 TIMBER PLACE | | | | FERGUS FALLS | MN | 56537 | |
| 5556274 | BRIANNE J JONES | 14561 ELYSIUM PL | | | | APPLE VALLEY | MN | 55124 | |
| 4604102 | BRIANO, KELLY L. | Redacted | | | | | | | |
| 4861551 | BRIANS LAWNMOWER PARTS & REPAIR | 16780 ANNESLEY ROAD | | | | E LIVERPOOL | OH | 43920 | |
| 4881639 | BRIANS LOCK & KEY | P O BOX 340 | | | | BLACKSBURG | VA | 24063 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877256 | BRIANS REPAIR SERVICE | JAMES BRIAN WHIDDON | 62 ARCHIES RD | | | DOUGLAS | GA | 31535 | |
| 4882792 | BRIANS WASTE RECYCLING INC | P O BOX 70 | | | | LUMBERTON | NC | 28359 | |
| 4873330 | BRIANS WILDLIFE NUISANCE CONTROL | BRIAN ADKINS | 1433 STATE ROUTE 7 NE | | | BROOKFIELD | OH | 44403 | |
| 4813189 | BRIANS, CHET | Redacted | | | | | | | |
| 4568648 | BRIANS, KARRIE ANN M | Redacted | | | | | | | |
| 4307045 | BRIANTE, CHRISTOPHER T | Redacted | | | | | | | |
| 4806761 | BRIANZA BELLA LLC | ACCOUNTING DEPARTMENT | 7816 ASTRAL AVE | | | LOS VEGAS | NV | 89149 | |
| 4860912 | BRIARPATCH INC | 150 ESSEX ST STE 301 | | | | MILLBURN | NJ | 07041 | |
| 4806734 | BRIARPATCH INC | 150 ESSEX STREET | | | | MILLBURN | NJ | 07041 | |
| 4655973 | BRIARS, ALISON | Redacted | | | | | | | |
| 4799164 | BRIARWOOD LLC | A/C 375-6552760 | P O BOX 404570 | | | ATLANTA | GA | 30384-4570 | |
| 4299060 | BRIATTA, HEIDI A | Redacted | | | | | | | |
| 4617393 | BRIBER, STUART | Redacted | | | | | | | |
| 4412008 | BRIBIESCA, KARRIME | Redacted | | | | | | | |
| 4645544 | BRIC, NADA | Redacted | | | | | | | |
| 4883766 | BRICA INC | P O BOX 989 | | | | FREEPORT | FL | 32439 | |
| 4589615 | BRICARELLO, JUDY | Redacted | | | | | | | |
| 4640946 | BRICCO, PATRICK | Redacted | | | | | | | |
| 4226730 | BRICE ROBINSON, ANAHJEA J | Redacted | | | | | | | |
| 4813190 | BRICE SCHILLING | Redacted | | | | | | | |
| 4813191 | BRICE YOUNG | Redacted | | | | | | | |
| 4403956 | BRICE, AL-JANI H | Redacted | | | | | | | |
| 4678047 | BRICE, ANNIE | Redacted | | | | | | | |
| 4462275 | BRICE, CORBAN N | Redacted | | | | | | | |
| 4619989 | BRICE, CRAIG | Redacted | | | | | | | |
| 4279476 | BRICE, EDWARD T | Redacted | | | | | | | |
| 4424629 | BRICE, EMILE | Redacted | | | | | | | |
| 4727813 | BRICE, GARY | Redacted | | | | | | | |
| 4678584 | BRICE, JACQUELINE | Redacted | | | | | | | |
| 4692403 | BRICE, JESSE | Redacted | | | | | | | |
| 4258650 | BRICE, JOHN C | Redacted | | | | | | | |
| 4509766 | BRICE, JOHNA | Redacted | | | | | | | |
| 4387587 | BRICE, JOSEPH | Redacted | | | | | | | |
| 4759413 | BRICE, JOSEPH D | Redacted | | | | | | | |
| 4765775 | BRICE, JUANITA | Redacted | | | | | | | |
| 4337345 | BRICE, KEON J | Redacted | | | | | | | |
| 4632121 | BRICE, MARY | Redacted | | | | | | | |
| 4420004 | BRICE, NATHANIEL | Redacted | | | | | | | |
| 4388842 | BRICE, NICHOL E | Redacted | | | | | | | |
| 4335234 | BRICE, SCHNAIDA | Redacted | | | | | | | |
| 4341020 | BRICE, SELENA | Redacted | | | | | | | |
| 4227050 | BRICE, SHIRLEY A | Redacted | | | | | | | |
| 4767229 | BRICE, TRISHA | Redacted | | | | | | | |
| 4169199 | BRICE, WILLIAM F | Redacted | | | | | | | |
| 4591848 | BRICE-JACKSON, CHRYSTAL | Redacted | | | | | | | |
| 4235795 | BRICENO CASTELLANOS, DIANA M | Redacted | | | | | | | |
| 4709037 | BRICENO, CATHY | Redacted | | | | | | | |
| 4244757 | BRICENO, CLAUDIA A | Redacted | | | | | | | |
| 4409512 | BRICENO, FRANK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214569 | BRICENO, JULIAN C | Redacted | | | | | | | |
| 4737867 | BRICENO, LAURA | Redacted | | | | | | | |
| 4232791 | BRICENO, LUIS E | Redacted | | | | | | | |
| 4243120 | BRICENO, TANIA | Redacted | | | | | | | |
| 5556315 | BRICHELLE BRUMMER | 501 3 ST SE | | | | LITTLE FALLS | MN | 56345 | |
| 4754602 | BRICHER, DOROTHY | Redacted | | | | | | | |
| 4210476 | BRICHTA, CATHERINE | Redacted | | | | | | | |
| 4703904 | BRICK, FREDERIC | Redacted | | | | | | | |
| 4312887 | BRICK, JARED S | Redacted | | | | | | | |
| 4832934 | BRICKELL CITY CENTRE PROJECT, LLC | Redacted | | | | | | | |
| 4832935 | BRICKELL GROUP CONSTRUCTION,LLC | Redacted | | | | | | | |
| 4832936 | BRICKELL TEN LLC | Redacted | | | | | | | |
| 4832937 | BRICKELL, BILLY | Redacted | | | | | | | |
| 4237550 | BRICKELL, CATHERINE | Redacted | | | | | | | |
| 4759248 | BRICKELL, KAREN | Redacted | | | | | | | |
| 4700520 | BRICKELL, SCOTT | Redacted | | | | | | | |
| 5556318 | BRICKER KORY | 4160 MARIANA BUTTE DR | | | | LOVELAND | CO | 80537 | |
| 4470669 | BRICKER, AMBER L | Redacted | | | | | | | |
| 4201025 | BRICKER, DEIDRA A | Redacted | | | | | | | |
| 4469336 | BRICKER, EMMA J | Redacted | | | | | | | |
| 4465546 | BRICKER, GEHRIG A | Redacted | | | | | | | |
| 4740970 | BRICKER, JANICE | Redacted | | | | | | | |
| 4666931 | BRICKER, MARTY P | Redacted | | | | | | | |
| 4763263 | BRICKER, MICHAEL | Redacted | | | | | | | |
| 4219447 | BRICKER, MIKAELA | Redacted | | | | | | | |
| 4309622 | BRICKER, OLIVIA X | Redacted | | | | | | | |
| 4723050 | BRICKER, PHILLIP  G | Redacted | | | | | | | |
| 4700508 | BRICKER, RICHARD | Redacted | | | | | | | |
| 4758396 | BRICKER, SANDRA | Redacted | | | | | | | |
| 4339074 | BRICKER, SARAH | Redacted | | | | | | | |
| 4633022 | BRICKER, WILLIAM | Redacted | | | | | | | |
| 4880745 | BRICKERS CHOICE FERTILIZER INC | P O BOX 174 | | | | MARION | PA | 17235 | |
| 4764964 | BRICKETT, LAURIE J J | Redacted | | | | | | | |
| 4210618 | BRICKEY, CLAIRE P | Redacted | | | | | | | |
| 4601381 | BRICKEY, CRISTINA | Redacted | | | | | | | |
| 4543486 | BRICKEY, WILLIAM D | Redacted | | | | | | | |
| 4873361 | BRICKHOUSE SECURITY | BRICKHOUSE ELECTRONICS LLC | 980 AVE OF THE AMERICAS 3RD FL | | | NEW YORK | NY | 10018 | |
| 4313693 | BRICKHOUSE, AMBER E | Redacted | | | | | | | |
| 4384985 | BRICKHOUSE, AYANNA C | Redacted | | | | | | | |
| 4343674 | BRICKHOUSE, KATRINA L | Redacted | | | | | | | |
| 4695201 | BRICKHOUSE, KIM M. | Redacted | | | | | | | |
| 4747453 | BRICKHOUSE, KIMBERLY | Redacted | | | | | | | |
| 4261720 | BRICKHOUSE, NATALIE | Redacted | | | | | | | |
| 4227001 | BRICKHOUSE, RAEKWON | Redacted | | | | | | | |
| 4386958 | BRICKHOUSE, RICKEEYA | Redacted | | | | | | | |
| 4456193 | BRICKING, ALLISON N | Redacted | | | | | | | |
| 4489630 | BRICKLE, LEKIA A | Redacted | | | | | | | |
| 4626198 | BRICKLER, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306564 | BRICKLES, JOSHUA S | Redacted | | | | | | | |
| 4158685 | BRICKLEY, ASHLEY | Redacted | | | | | | | |
| 4723794 | BRICKLEY, BARBARA R | Redacted | | | | | | | |
| 4547391 | BRICKLEY, JAMES A | Redacted | | | | | | | |
| 4237578 | BRICKLEY, QUANESHA | Redacted | | | | | | | |
| 4861220 | BRICKMAN GROUP LTD | 1579 S 38TH ST STE 100 | | | | MILWAUKEE | WI | 53215 | |
| 4866384 | BRICKMAN GROUP LTD | 230 NORTH WESTERN AVENUE | | | | CHICAGO | IL | 60612 | |
| 4672308 | BRICKMAN, BARBARA | Redacted | | | | | | | |
| 4533768 | BRICKMAN, LORI A | Redacted | | | | | | | |
| 4652254 | BRICKNER, ERIN I | Redacted | | | | | | | |
| 4467169 | BRICKNER, GARIN O | Redacted | | | | | | | |
| 4570568 | BRICKNER, KATHERINE M | Redacted | | | | | | | |
| 4427624 | BRICKNER, MICHELE N | Redacted | | | | | | | |
| 4706779 | BRICKNER, SANDRA | Redacted | | | | | | | |
| 4772651 | BRICKNER, YUMI | Redacted | | | | | | | |
| 4575374 | BRICKO, ZACHARY | Redacted | | | | | | | |
| 4589109 | BRICKOUS, NEKESH | Redacted | | | | | | | |
| 4878261 | BRICKS TV & APPLIANCE | LARRY A BRICK | 2612 SOUTH HWY 281 | | | ABERDEEN | SD | 57401 | |
| 4885321 | BRICKSTIX LLC | PO BOX 83 | | | | HARTLAND | WI | 53029 | |
| 4214820 | BRICKUS, JAMES C | Redacted | | | | | | | |
| 4710521 | BRICKUS, NAYDENE | Redacted | | | | | | | |
| 4166431 | BRICKY, KENDAL E | Redacted | | | | | | | |
| 4551821 | BRIDDELL, JASMIN R | Redacted | | | | | | | |
| 4662979 | BRIDDLE, ROGER | Redacted | | | | | | | |
| 4310013 | BRIDEGROOM, NICHOLAS S | Redacted | | | | | | | |
| 4866274 | BRIDENBAUGHS FLOWERS | 3537 CLEVELAND AVE | | | | COLUMBUS | OH | 43224 | |
| 5791742 | BRIDGE CITY POWER EQUIPMENT | 1509 BRIDGE CITY AVE | | | | BRIDGE CITY | WA | 20094 | |
| 4861010 | BRIDGE CITY POWER EQUIPMENT LLC | 1509 BRIDGE CITY AVENUE | | | | BRIDGE CITY | LA | 70094 | |
| 4864940 | BRIDGE CONSULTING GROUP LLC | 2901 NE BLAKELEY ST UNIT A | | | | SEATTLE | WA | 98105 | |
| 4865244 | BRIDGE DIRECT INC | 301 YAMATO ROAD SUITE 2112 | | | | BOCA RATON | FL | 33431 | |
| 4813192 | BRIDGE, GARY L. | Redacted | | | | | | | |
| 4449611 | BRIDGE, JADEN | Redacted | | | | | | | |
| 4429550 | BRIDGE, KELIA | Redacted | | | | | | | |
| 4570974 | BRIDGE, LAURA E | Redacted | | | | | | | |
| 4751975 | BRIDGEFORD, ABIGAIL | Redacted | | | | | | | |
| 4601905 | BRIDGEFORD, STELLA J | Redacted | | | | | | | |
| 4604843 | BRIDGEFORD, SUE | Redacted | | | | | | | |
| 4345938 | BRIDGEFORTH, EMEROL A | Redacted | | | | | | | |
| 4671727 | BRIDGEFORTH, JAMES | Redacted | | | | | | | |
| 4302941 | BRIDGEFORTH, JNAYE | Redacted | | | | | | | |
| 4668794 | BRIDGEFORTH, VANESSA | Redacted | | | | | | | |
| 5794939 | BRIDGELINE DIGITAL, INC. | 80 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5794940 | BRIDGELINE DIGITAL, INC. | 81 Blanchard Road | | | | Burlington | MA | 01803 | |
| 5790012 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 80 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790013 | BRIDGELINE DIGITAL, INC. | GENERAL COUNSEL | WITH A COPY TO FINANCE DEPARTMENT | 81 BLANCHARD ROAD | | BURLINGTON | MA | 01803 | |
| 5790014 | BRIDGELINE DIGITAL, INC. | WILLIAM MATTESON | 81 BLANCHARD RD | | | BURLINGTON | MA | 01804 | |
| 4341930 | BRIDGEMAHON, PHINNETTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735229 | BRIDGEMAN, DARLYNE | Redacted | | | | | | | |
| 4394143 | BRIDGEMAN, HEATHER | Redacted | | | | | | | |
| 4732730 | BRIDGEMAN, LAURIE | Redacted | | | | | | | |
| 4337665 | BRIDGEMAN, MARY | Redacted | | | | | | | |
| 4717007 | BRIDGEMAN, PAMELA M | Redacted | | | | | | | |
| 4238425 | BRIDGEMAN, TOCARRO | Redacted | | | | | | | |
| 4757766 | BRIDGEMAN, WESTER | Redacted | | | | | | | |
| 4219762 | BRIDGEMAN, WILLIAM D | Redacted | | | | | | | |
| 4460812 | BRIDGEN, KELLY M | Redacted | | | | | | | |
| 4737786 | BRIDGENS, JOAN | Redacted | | | | | | | |
| 4851003 | BRIDGEPORT MANAGEMENT LLC | 32799 WOODWARD AVE STE 1 | | | | Royal Oak | MI | 48073 | |
| 4850114 | BRIDGER HEATING AND AIR CONDITIONING LLC | 2718 W 3500 N | | | | Ogden | UT | 84404 | |
| 4559426 | BRIDGER, ROBERT | Redacted | | | | | | | |
| 4740358 | BRIDGERS, BRENDY | Redacted | | | | | | | |
| 4690021 | BRIDGERS, DANIEL | Redacted | | | | | | | |
| 4578005 | BRIDGERS, LAWRENCE | Redacted | | | | | | | |
| 4515764 | BRIDGERS, MARILYN | Redacted | | | | | | | |
| 4702598 | BRIDGERS, MARY | Redacted | | | | | | | |
| 4687946 | BRIDGERS, VIVIAN L | Redacted | | | | | | | |
| 4380003 | BRIDGES ASKEW, WHITNEY | Redacted | | | | | | | |
| 4813193 | BRIDGES CONSTRUCTION | Redacted | | | | | | | |
| 4693178 | BRIDGES II, DAVID C | Redacted | | | | | | | |
| 4590421 | BRIDGES JOHNSON, AYONNA | Redacted | | | | | | | |
| 5556364 | BRIDGES KAREN | 2103 BURSON RD | | | | HEFLIN | LA | 71039 | |
| 5556365 | BRIDGES LAWRENCE | 11651 NORBOURNE DR | | | | CINCINNATI | OH | 45240 | |
| 5556369 | BRIDGES MICHAEL K | 611 LOUIS AVE | | | | ALBANY | GA | 31701 | |
| 5556375 | BRIDGES RAVEN N | 2815 E 61ST ST | | | | KANSAS CITY | MO | 64130 | |
| 4679929 | BRIDGES SR, TIMOTHY | Redacted | | | | | | | |
| 4507199 | BRIDGES, ADIN J | Redacted | | | | | | | |
| 4408965 | BRIDGES, ALEC C | Redacted | | | | | | | |
| 4277459 | BRIDGES, ANAHI | Redacted | | | | | | | |
| 4277460 | BRIDGES, ANAHI | Redacted | | | | | | | |
| 4365784 | BRIDGES, ANTHONY | Redacted | | | | | | | |
| 4464139 | BRIDGES, ANTONIO D | Redacted | | | | | | | |
| 4186612 | BRIDGES, APRIL | Redacted | | | | | | | |
| 4411529 | BRIDGES, ASHTON | Redacted | | | | | | | |
| 4566036 | BRIDGES, AUSTIN | Redacted | | | | | | | |
| 4164344 | BRIDGES, BARBARA Y | Redacted | | | | | | | |
| 4636974 | BRIDGES, BILLY | Redacted | | | | | | | |
| 4472924 | BRIDGES, BRANDI | Redacted | | | | | | | |
| 4550126 | BRIDGES, BRANDI | Redacted | | | | | | | |
| 4376028 | BRIDGES, BRANDI M | Redacted | | | | | | | |
| 4706773 | BRIDGES, BRENDA | Redacted | | | | | | | |
| 4356848 | BRIDGES, CANDACE | Redacted | | | | | | | |
| 4382699 | BRIDGES, CAROLYN | Redacted | | | | | | | |
| 4626726 | BRIDGES, CATHY | Redacted | | | | | | | |
| 4261895 | BRIDGES, CECIL A | Redacted | | | | | | | |
| 4384820 | BRIDGES, CHARLENE J | Redacted | | | | | | | |
| 4268206 | BRIDGES, CHAUNCEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1701 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149847 | BRIDGES, CHRISTOPHER M | Redacted | | | | | | | |
| 4632486 | BRIDGES, COLUMBUS | Redacted | | | | | | | |
| 4549511 | BRIDGES, CRAIG M | Redacted | | | | | | | |
| 4356863 | BRIDGES, DAMIIRA | Redacted | | | | | | | |
| 4443612 | BRIDGES, DARISA | Redacted | | | | | | | |
| 4323572 | BRIDGES, DAVID | Redacted | | | | | | | |
| 4582122 | BRIDGES, DAVID M | Redacted | | | | | | | |
| 4225408 | BRIDGES, DEARA | Redacted | | | | | | | |
| 4405775 | BRIDGES, DENZEL | Redacted | | | | | | | |
| 4519854 | BRIDGES, DESHALIQUE | Redacted | | | | | | | |
| 4357551 | BRIDGES, DIAMOND | Redacted | | | | | | | |
| 4349468 | BRIDGES, DION | Redacted | | | | | | | |
| 4362799 | BRIDGES, DOMONIQUE | Redacted | | | | | | | |
| 4226844 | BRIDGES, DONALD | Redacted | | | | | | | |
| 4360179 | BRIDGES, EBONY | Redacted | | | | | | | |
| 4718828 | BRIDGES, ED | Redacted | | | | | | | |
| 4225894 | BRIDGES, ELENA | Redacted | | | | | | | |
| 4151130 | BRIDGES, ERIC C | Redacted | | | | | | | |
| 4613709 | BRIDGES, FLORENCE | Redacted | | | | | | | |
| 4259274 | BRIDGES, GABRIELLE | Redacted | | | | | | | |
| 4606364 | BRIDGES, GEORGIA | Redacted | | | | | | | |
| 4660308 | BRIDGES, GORDON | Redacted | | | | | | | |
| 4322087 | BRIDGES, GRACE E | Redacted | | | | | | | |
| 4513569 | BRIDGES, HEATHER | Redacted | | | | | | | |
| 4611220 | BRIDGES, HENRY B | Redacted | | | | | | | |
| 4605989 | BRIDGES, HUGH | Redacted | | | | | | | |
| 4574277 | BRIDGES, JACQUELYN D | Redacted | | | | | | | |
| 4467973 | BRIDGES, JAMES | Redacted | | | | | | | |
| 4623386 | BRIDGES, JANE | Redacted | | | | | | | |
| 4659272 | BRIDGES, JASMINE | Redacted | | | | | | | |
| 4609091 | BRIDGES, JEFFERY | Redacted | | | | | | | |
| 4663153 | BRIDGES, JEFFREY | Redacted | | | | | | | |
| 4774648 | BRIDGES, JESSICA | Redacted | | | | | | | |
| 4678592 | BRIDGES, JO LYNN | Redacted | | | | | | | |
| 4751005 | BRIDGES, JOSEPHINE | Redacted | | | | | | | |
| 4190423 | BRIDGES, JOSHUA R | Redacted | | | | | | | |
| 4554735 | BRIDGES, JOSHUA T | Redacted | | | | | | | |
| 4161982 | BRIDGES, JULIA D | Redacted | | | | | | | |
| 4405857 | BRIDGES, KAREN | Redacted | | | | | | | |
| 4235629 | BRIDGES, KATHRYN | Redacted | | | | | | | |
| 4551122 | BRIDGES, KAYLA C | Redacted | | | | | | | |
| 4545591 | BRIDGES, KEASIA A | Redacted | | | | | | | |
| 4658442 | BRIDGES, KENNETH | Redacted | | | | | | | |
| 4264296 | BRIDGES, KEVIN W | Redacted | | | | | | | |
| 4315137 | BRIDGES, KIMBERLY J | Redacted | | | | | | | |
| 4523235 | BRIDGES, LAKEN G | Redacted | | | | | | | |
| 4753924 | BRIDGES, LARESE | Redacted | | | | | | | |
| 4322386 | BRIDGES, LATOYA | Redacted | | | | | | | |
| 4148379 | BRIDGES, LATOYA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465954 | BRIDGES, LATRICE | Redacted | | | | | | | |
| 4316083 | BRIDGES, LEAMBER | Redacted | | | | | | | |
| 4171280 | BRIDGES, LEROY G | Redacted | | | | | | | |
| 4378592 | BRIDGES, LESLIE | Redacted | | | | | | | |
| 4634117 | BRIDGES, LETA DIANE | Redacted | | | | | | | |
| 4603202 | BRIDGES, LINDA | Redacted | | | | | | | |
| 4603202 | BRIDGES, LINDA | Redacted | | | | | | | |
| 4730100 | BRIDGES, LINDA M | Redacted | | | | | | | |
| 4522492 | BRIDGES, MADISON C | Redacted | | | | | | | |
| 4358632 | BRIDGES, MARQUIS R | Redacted | | | | | | | |
| 4640738 | BRIDGES, MARY | Redacted | | | | | | | |
| 4736553 | BRIDGES, MARY J | Redacted | | | | | | | |
| 4555150 | BRIDGES, MATTHEW W | Redacted | | | | | | | |
| 4287335 | BRIDGES, MICHAEL | Redacted | | | | | | | |
| 4540385 | BRIDGES, MICHAEL O | Redacted | | | | | | | |
| 4560579 | BRIDGES, MIKAYLA | Redacted | | | | | | | |
| 4585630 | BRIDGES, MILTON | Redacted | | | | | | | |
| 4757047 | BRIDGES, MORRIS | Redacted | | | | | | | |
| 4644914 | BRIDGES, MRS | Redacted | | | | | | | |
| 4152620 | BRIDGES, NICOLAS | Redacted | | | | | | | |
| 4258516 | BRIDGES, PANSY L | Redacted | | | | | | | |
| 4743409 | BRIDGES, PATRICIA | Redacted | | | | | | | |
| 4704822 | BRIDGES, PAUL | Redacted | | | | | | | |
| 4260658 | BRIDGES, PAULA L | Redacted | | | | | | | |
| 4537542 | BRIDGES, RACHAEL N | Redacted | | | | | | | |
| 4697930 | BRIDGES, RALPH | Redacted | | | | | | | |
| 4676363 | BRIDGES, RAQUEL | Redacted | | | | | | | |
| 4358652 | BRIDGES, RAVIEN S | Redacted | | | | | | | |
| 4415174 | BRIDGES, RAVYN K | Redacted | | | | | | | |
| 4572589 | BRIDGES, RAYVEN | Redacted | | | | | | | |
| 4737455 | BRIDGES, REGGIE | Redacted | | | | | | | |
| 4247088 | BRIDGES, RENEE | Redacted | | | | | | | |
| 4391695 | BRIDGES, RHONDA | Redacted | | | | | | | |
| 4570181 | BRIDGES, RILEY J | Redacted | | | | | | | |
| 4765179 | BRIDGES, ROBERT | Redacted | | | | | | | |
| 4589740 | BRIDGES, ROBERT H | Redacted | | | | | | | |
| 4348407 | BRIDGES, RODNEY L | Redacted | | | | | | | |
| 4740725 | BRIDGES, ROSEMARY | Redacted | | | | | | | |
| 4531455 | BRIDGES, RUSSELL D | Redacted | | | | | | | |
| 4582882 | BRIDGES, SARAH | Redacted | | | | | | | |
| 4326218 | BRIDGES, SEAN | Redacted | | | | | | | |
| 4682878 | BRIDGES, SHAUN | Redacted | | | | | | | |
| 4262359 | BRIDGES, SHERRIE | Redacted | | | | | | | |
| 4749416 | BRIDGES, SHIRLEY | Redacted | | | | | | | |
| 4690858 | BRIDGES, SHIRLEY | Redacted | | | | | | | |
| 4440321 | BRIDGES, STEPHEN | Redacted | | | | | | | |
| 4548616 | BRIDGES, TERESA C | Redacted | | | | | | | |
| 4181796 | BRIDGES, TERRYN | Redacted | | | | | | | |
| 4518325 | BRIDGES, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656866 | BRIDGES, TINA | Redacted | | | | | | | |
| 4379018 | BRIDGES, TODD B | Redacted | | | | | | | |
| 4151612 | BRIDGES, TONI | Redacted | | | | | | | |
| 4523519 | BRIDGES, TRAVIS | Redacted | | | | | | | |
| 4161808 | BRIDGES, TRENTIN | Redacted | | | | | | | |
| 4224860 | BRIDGES, TYEISHA | Redacted | | | | | | | |
| 4214664 | BRIDGES, VALERIE | Redacted | | | | | | | |
| 4689870 | BRIDGES, WESLEY | Redacted | | | | | | | |
| 4388559 | BRIDGES, WINBURN S | Redacted | | | | | | | |
| 4832938 | BRIDGES,LYNVA & STEVE | Redacted | | | | | | | |
| 4475465 | BRIDGES-COX, CORY | Redacted | | | | | | | |
| 4881394 | BRIDGESTONE GOLF INC | P O BOX 2908 | | | | CAROL STREAM | IL | 60132 | |
| 5556394 | BRIDGET COUTURE | 454 WEDGEWOOD DR | | | | ST PAUL | MN | 55115 | |
| 4813194 | BRIDGET HICKMAN | Redacted | | | | | | | |
| 5556407 | BRIDGET MCCLAIN | 907 N TERRACE | | | | WICHITA | KS | 67208 | |
| 5556412 | BRIDGET OFFIONG | 3552 LAKE CARLTON RD | | | | LOGANVILLE | GA | 30052 | |
| 4832939 | Bridget Ray Interior Design | Redacted | | | | | | | |
| 4832940 | Bridget Ruth | Redacted | | | | | | | |
| 4813195 | Bridget Slevin | Redacted | | | | | | | |
| 5556431 | BRIDGETER MANYANGA | 13 KEYS DRIVE | | | | PEABODY | MA | 01960 | |
| 5556433 | BRIDGETT BARRY | 9211 E HARRY ST | | | | WICHITA | KS | 67207 | |
| 4425598 | BRIDGETT, HESTER | Redacted | | | | | | | |
| 4417014 | BRIDGETT, PATRICK N | Redacted | | | | | | | |
| 4810558 | BRIDGETTE CAPORASO | 1055 SW 15 AVE | | | | DELRAY BEACH | FL | 33444 | |
| 5556459 | BRIDGETTE KALLON | 705 COUNTRY RIDGE CT | | | | ANTIOCH | TN | 37013 | |
| 5556460 | BRIDGETTE MCCULLOUGH | 5400 HERITAGE TREE LANE | | | | CITRUS HTS | CA | 95610 | |
| 4841228 | BRIDGETTE, PATRICK | Redacted | | | | | | | |
| 5791743 | BRIDGEVIEW POWER | ANDREW JOHNSON | 7655 W 100TH PL | | | BRIDGEVIEW | IL | 60455 | |
| 4889026 | BRIDGEVIEW POWER | USA BATTERY LLC | 122 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| 4864698 | BRIDGEVINE INC | 2770 INDIAN RIVER BLVD STE 400 | | | | VERO BEACH | FL | 32960 | |
| 5791744 | BRIDGEWATER | 401 N CHARRAL | | | | CORPUS CHRISTI | TX | 78401 | |
| 4832941 | BRIDGEWATER DESIGN & DEVELOPMENT | Redacted | | | | | | | |
| 4677201 | BRIDGEWATER, DANA M | Redacted | | | | | | | |
| 4643493 | BRIDGEWATER, ELYRIA | Redacted | | | | | | | |
| 4324838 | BRIDGEWATER, JEVONNE | Redacted | | | | | | | |
| 4357500 | BRIDGEWATER, KATHRYN R | Redacted | | | | | | | |
| 4787297 | Bridgewater, Mary | Redacted | | | | | | | |
| 4639377 | BRIDGEWATER, MARY L | Redacted | | | | | | | |
| 4707475 | BRIDGEWATER, MICHAEL | Redacted | | | | | | | |
| 4409887 | BRIDGFORTH, STEPHEN C | Redacted | | | | | | | |
| 4347682 | BRIDGHAM, KAITLYN | Redacted | | | | | | | |
| 5556476 | BRIDGID JOHNSON | 2674 148TH ST W | | | | ROSEMOUNT | MN | 55068 | |
| 4832942 | Bridgit Brady | Redacted | | | | | | | |
| 5556478 | BRIDGMAN CHRISTINA | 167 DUTCHMANS TRAIL | | | | MOCKSVILLE | NC | 27028 | |
| 4642170 | BRIDGMAN, ERIC | Redacted | | | | | | | |
| 4584605 | BRIDGMAN, JAMES | Redacted | | | | | | | |
| 4714513 | BRIDGMAN, JAMES | Redacted | | | | | | | |
| 4652262 | BRIDGMAN, LORIKAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766861 | BRIDGMAN, WILLIAM | Redacted | | | | | | | |
| 4716649 | BRIDGMON, ASHLEY | Redacted | | | | | | | |
| 4705362 | BRIDGMON, SOMYA | Redacted | | | | | | | |
| 4566975 | BRIDWELL, CASEY P | Redacted | | | | | | | |
| 4515905 | BRIDWELL, TAMMY J | Redacted | | | | | | | |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | | PHILADELPHIA | PA | 19175 | |
| 5794942 | BRIEFLY STATED INC | P O BOX 7777 W 8720 | | | | PHILADELPHIA | PA | 19175 | |
| 4225915 | BRIEGEL, PAUL | Redacted | | | | | | | |
| 4832943 | BRIEGEL, SCOTT | Redacted | | | | | | | |
| 5556486 | BRIEL FRISBY | 415 TALLADEGA | | | | WILMINGTON | DE | 19801 | |
| 4189838 | BRIEL, CASSANDRA L | Redacted | | | | | | | |
| 4224658 | BRIEL, PIERRE | Redacted | | | | | | | |
| 4481902 | BRIEL, TATIANA M | Redacted | | | | | | | |
| 4832944 | BRIELE, AIDA | Redacted | | | | | | | |
| 4470148 | BRIELE, KELSEY | Redacted | | | | | | | |
| 4486017 | BRIELE, TAYLOR L | Redacted | | | | | | | |
| 4491517 | BRIELING, EMMA | Redacted | | | | | | | |
| 4803937 | BRIEN WILSON | DBA TAPE PLANET | 751 FLEET FINANCIAL CT STE 105 | | | LONGWOOD | FL | 32750 | |
| 4390529 | BRIEN, CALVIN | Redacted | | | | | | | |
| 4813196 | BRIEN, SHANTI | Redacted | | | | | | | |
| 5556494 | BRIENER JOHN | 101 W MAPLE ST | | | | ELLINGTON | MO | 63638 | |
| 4506815 | BRIENZI II, DANIEL E | Redacted | | | | | | | |
| 4493189 | BRIER, AMANDA R | Redacted | | | | | | | |
| 4599202 | BRIER, AMY B | Redacted | | | | | | | |
| 4770429 | BRIER, CAROL | Redacted | | | | | | | |
| 4825559 | BRIER, LYNN E. | Redacted | | | | | | | |
| 4181524 | BRIER, ROBIN | Redacted | | | | | | | |
| 4329423 | BRIERE, SEBASTIAN W | Redacted | | | | | | | |
| 4361351 | BRIERLEY, DONALD | Redacted | | | | | | | |
| 4441421 | BRIERLEY, PATRICK | Redacted | | | | | | | |
| 4278056 | BRIERLEY-HULL, SARAH K | Redacted | | | | | | | |
| 4813197 | BRIERLY, MARILYN | Redacted | | | | | | | |
| 4698330 | BRIERTON, CHERYL | Redacted | | | | | | | |
| 4506662 | BRIERTY, MICHAEL A | Redacted | | | | | | | |
| 4274126 | BRIES, CHARLIE G | Redacted | | | | | | | |
| 4274130 | BRIES, SAMUEL J | Redacted | | | | | | | |
| 4299545 | BRIESE, BELINDA | Redacted | | | | | | | |
| 4708309 | BRIESKE, DAVID | Redacted | | | | | | | |
| 4569287 | BRIETZKE, ANGELA | Redacted | | | | | | | |
| 4247210 | BRIETZKE, FAUDE | Redacted | | | | | | | |
| 4494281 | BRIEVA, KELLY A | Redacted | | | | | | | |
| 4290144 | BRIF, ALAN | Redacted | | | | | | | |
| 4345015 | BRIFFITHS, BRITTANY | Redacted | | | | | | | |
| 4604205 | BRIGADE, MONARCH | Redacted | | | | | | | |
| 4366740 | BRIGAN, JULIA | Redacted | | | | | | | |
| 4694222 | BRIGANCE, ELIZABETH | Redacted | | | | | | | |
| 4739533 | BRIGANCE, THOMASTINE | Redacted | | | | | | | |
| 4437027 | BRIGANDI, THOMAS P | Redacted | | | | | | | |
| 4687818 | BRIGANTE, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692488 | BRIGANTI, ANTHONY | Redacted | | | | | | | |
| 4507322 | BRIGANTI, BRANDON | Redacted | | | | | | | |
| 4506443 | BRIGANTI, CRYSTAL | Redacted | | | | | | | |
| 4496271 | BRIGANTI, GRETEL | Redacted | | | | | | | |
| 4751944 | BRIGANTI, LOUIS F | Redacted | | | | | | | |
| 4767737 | BRIGANTIC, ANTHONY | Redacted | | | | | | | |
| 4492619 | BRIGAUDIT, JOHN | Redacted | | | | | | | |
| 4635707 | BRIGDEFORTH, FRANK | Redacted | | | | | | | |
| 4832946 | BRIGER, PAUL & CRIS | Redacted | | | | | | | |
| 4851338 | BRIGETTE J REYNOLDS | 24907 VOLGA ST | | | | Hemet | CA | 92544 | |
| 4512467 | BRIGGMAN, BARBARA | Redacted | | | | | | | |
| 4639105 | BRIGGMAN, LILA | Redacted | | | | | | | |
| 4878013 | BRIGGS | KELLWOOD COMPANY INC | 22014 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5840805 | Briggs & Stratton Corporation | Andrea Golvach | 12301 West Wirth St | | | Wauwatosa | WI | 53222 | |
| 5840805 | Briggs & Stratton Corporation | Beck, Chaet, Bamberger & Polsky, S.C. | Kevin L. Keeler | Two Plaza East, Suite 1085 | 330 E. Kilbourn Avenue | Milwaukee | WI | 53202 | |
| 4900150 | Briggs & Stratton Corporation | Briggs & Stratton Corporation | 12301 W. Wirth Street | | | Wauwatosa | WI | 53222 | |
| 5840805 | Briggs & Stratton Corporation | Computershare Trust Company, N.A. as Trustee | Attn: Micheal A Smith | 2950 Express Drive South, Suite 210 | | Islandia | NY | 11749 | |
| 4900116 | Briggs & Stratton Corporation, individaully and as successor to Simplicity Manufacturing Inc. and Snapper, Inc. | 12301 West Wirth Street | | | | Wauwatosa | WI | 53222 | |
| 4804186 | BRIGGS & STRATTON POWER PRODUCTS | BRIGGS & STRATTON CORPORATION | P O BOX 78796 | | | MILWAUKEE | WI | 53278-0796 | |
| 4806967 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | 3300 N 124TH STREET | | MILWAUKEE | WI | 53201 | |
| 4805592 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P O BOX 78796 | | | MILWAUKEE | WI | 53278 | |
| 4798380 | BRIGGS & STRATTON POWER PRODUCTS | GROUP LLC | P.O. BOX 702 | | | MILWAUKEE | WI | 53201 | |
| 5794943 | BRIGGS & STRATTON POWER PRODUCTS | P O BOX 78796 | | | | MILWAUKEE | WI | 53278 | |
| 4882631 | BRIGGS AND MORGAN PA | P O BOX 64591 | | | | ST PAUL | MN | 55164 | |
| 4880606 | BRIGGS DISTRIBUTING CO INC | P O BOX 1514 | | | | BILLINGS | MT | 59103 | |
| 4883270 | BRIGGS EQUIPMENT | P O BOX 841272 | | | | DALLAS | TX | 75284 | |
| 4219106 | BRIGGS II, KENNETH R | Redacted | | | | | | | |
| 4344403 | BRIGGS JR, ANTHONY | Redacted | | | | | | | |
| 4169002 | BRIGGS JR, EMMETT | Redacted | | | | | | | |
| 4488201 | BRIGGS JR, JAMES F | Redacted | | | | | | | |
| 4265068 | BRIGGS JR, LEON | Redacted | | | | | | | |
| 5556538 | BRIGGS KRYA S | 9319 W SILVER SPRING DR 6 | | | | MILWAUKEE | WI | 53225 | |
| 5556559 | BRIGGS SHIRLEY | 3612 NORTH AVE | | | | RICHMOND | VA | 23222 | |
| 4634534 | BRIGGS, ADDIE M | Redacted | | | | | | | |
| 4234705 | BRIGGS, ADEL R | Redacted | | | | | | | |
| 4388829 | BRIGGS, AMANDA L | Redacted | | | | | | | |
| 4339424 | BRIGGS, AMANDAS | Redacted | | | | | | | |
| 4314355 | BRIGGS, AMBER | Redacted | | | | | | | |
| 4813198 | BRIGGS, AMY | Redacted | | | | | | | |
| 4671681 | BRIGGS, ANNIE | Redacted | | | | | | | |
| 4374399 | BRIGGS, ANTHONY | Redacted | | | | | | | |
| 4218354 | BRIGGS, ANTOINE D | Redacted | | | | | | | |
| 4251483 | BRIGGS, ARLISHA T | Redacted | | | | | | | |
| 4647924 | BRIGGS, ARNOLD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1706 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345985 | BRIGGS, ASHLEY | Redacted | | | | | | | |
| 4180471 | BRIGGS, AUBREY J | Redacted | | | | | | | |
| 4474064 | BRIGGS, AUSTIN M | Redacted | | | | | | | |
| 4274970 | BRIGGS, BARB J | Redacted | | | | | | | |
| 4775385 | BRIGGS, BARBARA | Redacted | | | | | | | |
| 4571903 | BRIGGS, BENJAMIN P | Redacted | | | | | | | |
| 4435458 | BRIGGS, BRANDON | Redacted | | | | | | | |
| 4446486 | BRIGGS, BRIAN L | Redacted | | | | | | | |
| 4576156 | BRIGGS, BRIDGET | Redacted | | | | | | | |
| 4373700 | BRIGGS, BRODY L | Redacted | | | | | | | |
| 4494013 | BRIGGS, CARISSA | Redacted | | | | | | | |
| 4700555 | BRIGGS, CARLA | Redacted | | | | | | | |
| 4461249 | BRIGGS, CARLINA M | Redacted | | | | | | | |
| 4660194 | BRIGGS, CARRIE | Redacted | | | | | | | |
| 4411358 | BRIGGS, CASEY L | Redacted | | | | | | | |
| 4686576 | BRIGGS, CATHERINE | Redacted | | | | | | | |
| 4385316 | BRIGGS, CATRINA Y | Redacted | | | | | | | |
| 4271186 | BRIGGS, CHAD | Redacted | | | | | | | |
| 4562494 | BRIGGS, CHAYLA | Redacted | | | | | | | |
| 4482123 | BRIGGS, CHRISTOPHER | Redacted | | | | | | | |
| 4311546 | BRIGGS, CHRISTOPHER | Redacted | | | | | | | |
| 4551574 | BRIGGS, CHRYSTAL | Redacted | | | | | | | |
| 4558371 | BRIGGS, CHRYSTOPHER | Redacted | | | | | | | |
| 4391741 | BRIGGS, CIARA D | Redacted | | | | | | | |
| 4832947 | BRIGGS, CLAUDIA & NICK | Redacted | | | | | | | |
| 4719068 | BRIGGS, CLIFFORD | Redacted | | | | | | | |
| 4747399 | BRIGGS, CONSUELLA | Redacted | | | | | | | |
| 4376293 | BRIGGS, CORY L | Redacted | | | | | | | |
| 4515217 | BRIGGS, COURTNEY | Redacted | | | | | | | |
| 4637952 | BRIGGS, CURTIS | Redacted | | | | | | | |
| 4577050 | BRIGGS, DAKOTA T | Redacted | | | | | | | |
| 4326640 | BRIGGS, DANE | Redacted | | | | | | | |
| 4740716 | BRIGGS, DANIEL | Redacted | | | | | | | |
| 4357865 | BRIGGS, DAVID | Redacted | | | | | | | |
| 4441714 | BRIGGS, DEANTE Q | Redacted | | | | | | | |
| 4764004 | BRIGGS, DEBRA | Redacted | | | | | | | |
| 4513729 | BRIGGS, DEBRA N | Redacted | | | | | | | |
| 4147227 | BRIGGS, DEKENYA A | Redacted | | | | | | | |
| 4327120 | BRIGGS, DELORIS M | Redacted | | | | | | | |
| 4321554 | BRIGGS, DEMARCUS | Redacted | | | | | | | |
| 4507436 | BRIGGS, DOLPHUS L | Redacted | | | | | | | |
| 4632831 | BRIGGS, ELENY | Redacted | | | | | | | |
| 4359673 | BRIGGS, ELICIA A | Redacted | | | | | | | |
| 4313312 | BRIGGS, ELIZABETH L | Redacted | | | | | | | |
| 4478834 | BRIGGS, ERIC T | Redacted | | | | | | | |
| 4689627 | BRIGGS, EUNICE | Redacted | | | | | | | |
| 4627398 | BRIGGS, EVELYN | Redacted | | | | | | | |
| 4267840 | BRIGGS, FLETCHER | Redacted | | | | | | | |
| 4292919 | BRIGGS, FRED M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734250 | BRIGGS, GENEVA | Redacted | | | | | | | |
| 4416501 | BRIGGS, GERALD D | Redacted | | | | | | | |
| 4397024 | BRIGGS, GLORIA | Redacted | | | | | | | |
| 4766805 | BRIGGS, GREGORY L | Redacted | | | | | | | |
| 4638185 | BRIGGS, HERBERT | Redacted | | | | | | | |
| 4241339 | BRIGGS, JABARRIS | Redacted | | | | | | | |
| 4291250 | BRIGGS, JADA N | Redacted | | | | | | | |
| 4361756 | BRIGGS, JAHNISA | Redacted | | | | | | | |
| 4259268 | BRIGGS, JAMILAH | Redacted | | | | | | | |
| 4210258 | BRIGGS, JANELLE | Redacted | | | | | | | |
| 4318486 | BRIGGS, JASMINE N | Redacted | | | | | | | |
| 4435368 | BRIGGS, JASMINE S | Redacted | | | | | | | |
| 4349881 | BRIGGS, JAYSON L | Redacted | | | | | | | |
| 4791136 | Briggs, Jeff | Redacted | | | | | | | |
| 4340199 | BRIGGS, JENNIFER | Redacted | | | | | | | |
| 4255836 | BRIGGS, JOEL | Redacted | | | | | | | |
| 4769594 | BRIGGS, JOHN | Redacted | | | | | | | |
| 4225961 | BRIGGS, JOSEPH P | Redacted | | | | | | | |
| 4171663 | BRIGGS, JOSEPH R | Redacted | | | | | | | |
| 4251423 | BRIGGS, JOSHUA | Redacted | | | | | | | |
| 4359990 | BRIGGS, JUSTIN C | Redacted | | | | | | | |
| 4275060 | BRIGGS, KALEIGH J | Redacted | | | | | | | |
| 4382601 | BRIGGS, KARI | Redacted | | | | | | | |
| 4367628 | BRIGGS, KATLYN | Redacted | | | | | | | |
| 4813199 | BRIGGS, KENNETH | Redacted | | | | | | | |
| 4645309 | BRIGGS, KENNETH | Redacted | | | | | | | |
| 4239973 | BRIGGS, KERRY M | Redacted | | | | | | | |
| 4508132 | BRIGGS, KIMBERLY | Redacted | | | | | | | |
| 4415239 | BRIGGS, KIMBERLY | Redacted | | | | | | | |
| 4438223 | BRIGGS, KODY W | Redacted | | | | | | | |
| 4558809 | BRIGGS, KRISTINA | Redacted | | | | | | | |
| 4368744 | BRIGGS, KRISTOFER | Redacted | | | | | | | |
| 4204776 | BRIGGS, LATOYA | Redacted | | | | | | | |
| 4153812 | BRIGGS, LAURA | Redacted | | | | | | | |
| 4684849 | BRIGGS, LAURIE | Redacted | | | | | | | |
| 4732810 | BRIGGS, LAURIE | Redacted | | | | | | | |
| 4731195 | BRIGGS, LIBRADA | Redacted | | | | | | | |
| 4726050 | BRIGGS, LISA | Redacted | | | | | | | |
| 4640725 | BRIGGS, LURETTA | Redacted | | | | | | | |
| 4411899 | BRIGGS, MARGARET | Redacted | | | | | | | |
| 4555827 | BRIGGS, MARIO | Redacted | | | | | | | |
| 4769887 | BRIGGS, MARK | Redacted | | | | | | | |
| 4341453 | BRIGGS, MARQUIS | Redacted | | | | | | | |
| 4698857 | BRIGGS, MAXINE | Redacted | | | | | | | |
| 4275128 | BRIGGS, MEGAN | Redacted | | | | | | | |
| 4553024 | BRIGGS, MERANDA | Redacted | | | | | | | |
| 4588050 | BRIGGS, MICHAEL | Redacted | | | | | | | |
| 4317164 | BRIGGS, MICHAEL W | Redacted | | | | | | | |
| 4682178 | BRIGGS, MITZI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1708 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4550060 | BRIGGS, MONICA A | Redacted | | | | | | | |
| 4572285 | BRIGGS, NADIYA | Redacted | | | | | | | |
| 4479601 | BRIGGS, NATTHALINE | Redacted | | | | | | | |
| 4277063 | BRIGGS, NEILA | Redacted | | | | | | | |
| 4621461 | BRIGGS, PAM | Redacted | | | | | | | |
| 4716260 | BRIGGS, PATRICIA | Redacted | | | | | | | |
| 4689452 | BRIGGS, PATRICIA G | Redacted | | | | | | | |
| 4607838 | BRIGGS, PAUL | Redacted | | | | | | | |
| 4296894 | BRIGGS, PETER J | Redacted | | | | | | | |
| 4144052 | BRIGGS, ROBERT W | Redacted | | | | | | | |
| 4224431 | BRIGGS, ROXANE R | Redacted | | | | | | | |
| 4329781 | BRIGGS, SEAN | Redacted | | | | | | | |
| 4274487 | BRIGGS, SETH M | Redacted | | | | | | | |
| 4151590 | BRIGGS, SHAKARI S | Redacted | | | | | | | |
| 4488254 | BRIGGS, SHANNON N | Redacted | | | | | | | |
| 4508233 | BRIGGS, SHARI | Redacted | | | | | | | |
| 4476732 | BRIGGS, SHARON | Redacted | | | | | | | |
| 4552714 | BRIGGS, SHARONDA J | Redacted | | | | | | | |
| 4569447 | BRIGGS, SHERICE E | Redacted | | | | | | | |
| 4732068 | BRIGGS, SHERRY | Redacted | | | | | | | |
| 4347685 | BRIGGS, SHERRY | Redacted | | | | | | | |
| 4682409 | BRIGGS, SINITA | Redacted | | | | | | | |
| 4611029 | BRIGGS, STEVEN V. | Redacted | | | | | | | |
| 4825560 | BRIGGS, SUSAN | Redacted | | | | | | | |
| 4611187 | BRIGGS, SUZY | Redacted | | | | | | | |
| 4648992 | BRIGGS, TALISA | Redacted | | | | | | | |
| 4665265 | BRIGGS, THOMAS W. | Redacted | | | | | | | |
| 4386450 | BRIGGS, TIFFANY M | Redacted | | | | | | | |
| 4582857 | BRIGGS, TRENTON | Redacted | | | | | | | |
| 4361104 | BRIGGS, TRISTAN J | Redacted | | | | | | | |
| 4340397 | BRIGGS, TYDAJAH L | Redacted | | | | | | | |
| 4691708 | BRIGGS, VELMA | Redacted | | | | | | | |
| 4607339 | BRIGGS, VERDA B | Redacted | | | | | | | |
| 4675306 | BRIGGS, VERONICA F. | Redacted | | | | | | | |
| 4395005 | BRIGGS, WALTER I | Redacted | | | | | | | |
| 4332493 | BRIGGS, WENDY J | Redacted | | | | | | | |
| 4635385 | BRIGGS, WILLIAM | Redacted | | | | | | | |
| 4746795 | BRIGGS, WILLIAM | Redacted | | | | | | | |
| 4508780 | BRIGGS, YALONDA | Redacted | | | | | | | |
| 4549453 | BRIGGS, YEEVEN | Redacted | | | | | | | |
| 4418505 | BRIGGS-SANSIVERO, KIRA-DEBORAH | Redacted | | | | | | | |
| 4512949 | BRIGGS-WRIGHT, LACIA Y | Redacted | | | | | | | |
| 4147966 | BRIGGUM, DEBORAH D | Redacted | | | | | | | |
| 4572246 | BRIGHAM, AMY | Redacted | | | | | | | |
| 4476762 | BRIGHAM, CASSANDRA | Redacted | | | | | | | |
| 4405418 | BRIGHAM, COLLIN | Redacted | | | | | | | |
| 4632388 | BRIGHAM, DALE | Redacted | | | | | | | |
| 4604319 | BRIGHAM, FRANK H. | Redacted | | | | | | | |
| 4476292 | BRIGHAM, GRACE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1709 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4288001 | BRIGHAM, JACQUELINE | Redacted | | | | | | | |
| 4439679 | BRIGHAM, JEROME E | Redacted | | | | | | | |
| 4257815 | BRIGHAM, JOHNNA M | Redacted | | | | | | | |
| 4208703 | BRIGHAM, JONALINE L | Redacted | | | | | | | |
| 4264216 | BRIGHAM, KEYONNA | Redacted | | | | | | | |
| 4657428 | BRIGHAM, LATRAEL | Redacted | | | | | | | |
| 4656026 | BRIGHAM, MARIA M | Redacted | | | | | | | |
| 4308246 | BRIGHAM, MATTHEW P | Redacted | | | | | | | |
| 4214472 | BRIGHAM, MEIJOI | Redacted | | | | | | | |
| 4427468 | BRIGHAM, RICHWELL | Redacted | | | | | | | |
| 4453380 | BRIGHAM, SARAH M | Redacted | | | | | | | |
| 4383003 | BRIGHAM, SASHA | Redacted | | | | | | | |
| 4523084 | BRIGHAM, TAMMY | Redacted | | | | | | | |
| 4545170 | BRIGHAM, TONE L | Redacted | | | | | | | |
| 4800209 | BRIGHT ADDAI | DBA BA TECH | 147 MATHEWS AVE | | | ASHLAND | OH | 44805 | |
| 4845338 | BRIGHT AND CLEAR INCORPORATED | 288 EAST ST STE 1006 | | | | Pittsboro | NC | 27312 | |
| 4802651 | BRIGHT BLUE UNLIMITED | DBA BRIGHT BLUE UNLIMITED LLC | 5014 REBEL RIDGE DR | | | SUGAR LAND | TX | 77478 | |
| 4809710 | BRIGHT CONNECTIONS ELECTRICAL CO | 4460 REDWOOD HWY #16-262 | | | | SAN RAFAEL | CA | 94903 | |
| 5789308 | BRIGHT DEVELOPMENT | 1620 North Carpenter Road | | | | Modesto | CA | 95351 | |
| 4863216 | BRIGHT ELECTRICAL SUPPLY | 217 N WESTERN AVENUE | | | | CHICAGO | IL | 60612 | |
| 4813200 | BRIGHT HOMES - YOSEMITE VISTA | Redacted | | | | | | | |
| 4813201 | BRIGHT HOMES POMELO GROVE | Redacted | | | | | | | |
| 4813202 | BRIGHT HOMES-MARCONA RANCH | Redacted | | | | | | | |
| 5791745 | BRIGHT HORIZON'S | 200 TALCON AVENUE SOUTH | ATTN: GENERAL COUNSEL-REAL ESTATE | | | WATERTOWER | MA | 02472 | |
| 5794944 | Bright Horizon's | 200 Talcon Avenue South- ATTN: General Counsel-Real Estate | | | | Watertower | MA | 02472 | |
| 4857289 | Bright Horizon's | 5334 Sears Parkway | | | | Hoffman Estates | IL | 60179 | |
| 4873367 | BRIGHT HORIZONS FAMILY SOLUTIONS IN | BRIGHT HORIZONS CHILDRENS CENTER IN | 200 TALCOTT AVE SOUTH | | | WATERTOWN | MA | 02472 | |
| 4883122 | BRIGHT HOUSE NETWORKS | P O BOX 790450 | | | | SAINT LOUIS | MO | 63179 | |
| 4382027 | BRIGHT JR, RAHEEM | Redacted | | | | | | | |
| 4512248 | BRIGHT JR., EDWARD | Redacted | | | | | | | |
| 4848652 | BRIGHT POINT HOME SERVICES INC | 1138 N GERMANTOWN PKWY STE 101 - 137 | | | | CORDOVA | TN | 38016 | |
| 4898917 | BRIGHT POINT HOME SERVICES INC | MICHAEL PINKNEY | 1138 N GERMANTOWN PKWY | STE 101 - 137 | | CORDOVA | TN | 38016 | |
| 5556589 | BRIGHT SHANNON | 2555 MCGLYNN DR | | | | DECATUR | GA | 30034 | |
| 4858880 | BRIGHT STAR FOOTWEAR LLC | 111 HOWARD BLVD STE 206 | | | | MT ARLINGTON | NJ | 07856 | |
| 4908224 | BRIGHT STAR MANUFACTURING CO | 2900 S 20TH ST | | | | PHILADELPHIA | PA | 19145 | |
| 4851986 | BRIGHT THILAGAR | 7263 VILLAGE SQUARE DR | | | | West Bloomfield | MI | 48322 | |
| 4803602 | BRIGHT VENTURES LLC | DBA ESSENTIAL VALUES | 2506 NORTHLAND DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| 4452146 | BRIGHT, ADAM D | Redacted | | | | | | | |
| 4668952 | BRIGHT, ADONIS | Redacted | | | | | | | |
| 4473922 | BRIGHT, AERIANA | Redacted | | | | | | | |
| 4396921 | BRIGHT, ALEXIS M | Redacted | | | | | | | |
| 4257526 | BRIGHT, ANTHONY C | Redacted | | | | | | | |
| 5017063 | BRIGHT, BARBRA | 1110 GRAND AVE. | | | | SAN RAFAEL | CA | 94901 | |
| 4648632 | BRIGHT, BETTY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1710 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663809 | BRIGHT, BOBBY | Redacted | | | | | | | |
| 4517361 | BRIGHT, BRITTNEY M | Redacted | | | | | | | |
| 4247100 | BRIGHT, CHANEL | Redacted | | | | | | | |
| 4645662 | BRIGHT, CHARLIE | Redacted | | | | | | | |
| 4552741 | BRIGHT, COREY J | Redacted | | | | | | | |
| 4241764 | BRIGHT, COURTNEY N | Redacted | | | | | | | |
| 4727125 | BRIGHT, CRAIG | Redacted | | | | | | | |
| 4556887 | BRIGHT, CRYSTAL L | Redacted | | | | | | | |
| 4511667 | BRIGHT, CYLESSA R | Redacted | | | | | | | |
| 4278929 | BRIGHT, DAVID | Redacted | | | | | | | |
| 4173924 | BRIGHT, DAVID | Redacted | | | | | | | |
| 4552862 | BRIGHT, DEBORAH | Redacted | | | | | | | |
| 4465946 | BRIGHT, DEVIN | Redacted | | | | | | | |
| 4401047 | BRIGHT, DEVINN | Redacted | | | | | | | |
| 4402936 | BRIGHT, DRU-VALERIE | Redacted | | | | | | | |
| 4702712 | BRIGHT, ERIN A | Redacted | | | | | | | |
| 4704252 | BRIGHT, ERRICK | Redacted | | | | | | | |
| 4422248 | BRIGHT, ESTEIN B | Redacted | | | | | | | |
| 4677856 | BRIGHT, EUNICE | Redacted | | | | | | | |
| 4750034 | BRIGHT, FREDERICK | Redacted | | | | | | | |
| 4313178 | BRIGHT, GALE D | Redacted | | | | | | | |
| 4777762 | BRIGHT, GERARD | Redacted | | | | | | | |
| 4725139 | BRIGHT, GREG | Redacted | | | | | | | |
| 4517047 | BRIGHT, HANNAH | Redacted | | | | | | | |
| 4585309 | BRIGHT, JACKSON D | Redacted | | | | | | | |
| 4734748 | BRIGHT, JAMES | Redacted | | | | | | | |
| 4700744 | BRIGHT, JAMES | Redacted | | | | | | | |
| 4317975 | BRIGHT, JAMIE J | Redacted | | | | | | | |
| 4264178 | BRIGHT, JANET L | Redacted | | | | | | | |
| 4416229 | BRIGHT, JASMINE A | Redacted | | | | | | | |
| 4579903 | BRIGHT, JENNA N | Redacted | | | | | | | |
| 4317442 | BRIGHT, JENNIFER | Redacted | | | | | | | |
| 4516008 | BRIGHT, JERRICA | Redacted | | | | | | | |
| 4610965 | BRIGHT, JIMMIE | Redacted | | | | | | | |
| 4212208 | BRIGHT, JOHN | Redacted | | | | | | | |
| 4721482 | BRIGHT, JOHN | Redacted | | | | | | | |
| 4449342 | BRIGHT, JOHNNY L | Redacted | | | | | | | |
| 4304943 | BRIGHT, JOSHUA | Redacted | | | | | | | |
| 4318109 | BRIGHT, KAITLYN | Redacted | | | | | | | |
| 4619286 | BRIGHT, KAREN | Redacted | | | | | | | |
| 4825561 | BRIGHT, KAREN | Redacted | | | | | | | |
| 4556137 | BRIGHT, KITEL R | Redacted | | | | | | | |
| 4458009 | BRIGHT, LANI | Redacted | | | | | | | |
| 4284447 | BRIGHT, LAWRENCE W | Redacted | | | | | | | |
| 4592803 | BRIGHT, LEROY | Redacted | | | | | | | |
| 4145032 | BRIGHT, LYNNE M | Redacted | | | | | | | |
| 4319540 | BRIGHT, MADISON N | Redacted | | | | | | | |
| 4587555 | BRIGHT, MAMIE G | Redacted | | | | | | | |
| 4220544 | BRIGHT, MATTHEW R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4226620 | BRIGHT, MICHAEL W | Redacted | | | | | | | |
| 4461454 | BRIGHT, NAKIA | Redacted | | | | | | | |
| 4202608 | BRIGHT, REGINA | Redacted | | | | | | | |
| 4509601 | BRIGHT, RICHELLE Y | Redacted | | | | | | | |
| 4175488 | BRIGHT, ROBERT D | Redacted | | | | | | | |
| 4516418 | BRIGHT, ROBYN | Redacted | | | | | | | |
| 4367207 | BRIGHT, ROBYN | Redacted | | | | | | | |
| 4386757 | BRIGHT, ROGER A | Redacted | | | | | | | |
| 4600590 | BRIGHT, RUBY | Redacted | | | | | | | |
| 4720599 | BRIGHT, SANDRA | Redacted | | | | | | | |
| 4607216 | BRIGHT, STEPHANIE | Redacted | | | | | | | |
| 4306061 | BRIGHT, STEPHANIE A | Redacted | | | | | | | |
| 4552732 | BRIGHT, STEPHANIE N | Redacted | | | | | | | |
| 4681897 | BRIGHT, TAMLYN S | Redacted | | | | | | | |
| 4681896 | BRIGHT, TAMLYN S | Redacted | | | | | | | |
| 4579235 | BRIGHT, TERRY L | Redacted | | | | | | | |
| 4512603 | BRIGHT, TIFFANY J | Redacted | | | | | | | |
| 4791887 | Bright, Trevor | Redacted | | | | | | | |
| 4148601 | BRIGHT, TYLER | Redacted | | | | | | | |
| 4320426 | BRIGHT, YOLANDA R | Redacted | | | | | | | |
| 4427618 | BRIGHTBILL, CHRISTOPHER A | Redacted | | | | | | | |
| 4220624 | BRIGHTBILL, DANIEL L | Redacted | | | | | | | |
| 5404224 | BRIGHTCLAIM LLC | Genpact | Tonya F. Stokes | 8010 Roswell Road, Suite 200 | | Atlanta | GA | 30350 | |
| 5794945 | BrightClaim, LLC | 8010 Roswell Road | Suite 200 | | | Atlanta | GA | 30350 | |
| 4893222 | BrightClaim, LLC | Attn: Legal Department | 8010 Roswell Road | Suite 200 | | Atlanta | GA | 30350 | |
| 5789264 | BRIGHTEDGE TECHNOLGIES INC | 989 Hillsdale Blvd | Suite 300 | | | Foster | CA | 94404 | |
| 5789632 | BRIGHTEDGE TECHNOLGIES INC | Brain Fukuji | 989 Hillsdale Blvd | Suite 300 | | Foster | CA | 94404 | |
| 5794946 | BRIGHTEDGE TECHNOLOGIES INC | 1820 GATEWAY BLVD | STE 100 | | | SAN MATEO | CA | 94404 | |
| 5794947 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD | STE 300 | | | FOSTER CITY | CA | 94404 | |
| 4873368 | BRIGHTEDGE TECHNOLOGIES INC | BRIGHTEDGE | 999 BAKER WAY SUITE 500 | | | SAN MATEO | CA | 94404 | |
| 5790015 | BRIGHTEDGE TECHNOLOGIES INC | JUNE KO, VP OF LEGAL | BRIGHTEDGE LEGAL | 989 E HILLSDALE BLVD | STE 300 | FOSTER CITY | CA | 94404 | |
| 5790016 | BRIGHTEDGE TECHNOLOGIES INC | PAUL DUDLEY | 1820 GATEWAY BLVD | STE 100 | | SAN MATEO | CA | 94404 | |
| 4797467 | BRIGHTLY LLC | DBA BRIGHTLY | 1206 MAPLE AVE | | | LOS ANGELES | CA | 90015 | |
| 4238878 | BRIGHTLY, TRE-QUAN | Redacted | | | | | | | |
| 4419385 | BRIGHTMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4646640 | BRIGHTMAN, FELICE | Redacted | | | | | | | |
| 4255796 | BRIGHTMAN, JENNIFER | Redacted | | | | | | | |
| 4567905 | BRIGHTMAN, ROBERT J | Redacted | | | | | | | |
| 4232117 | BRIGHTMAN, ROBIN H | Redacted | | | | | | | |
| 4690120 | BRIGHTMON, JASON | Redacted | | | | | | | |
| 4868330 | BRIGHTON CLEANING SUPPLIES | 5073 CANTERBURY | | | | BRIGHTON | MI | 48114 | |
| 4813203 | BRIGHTON FELTON | Redacted | | | | | | | |
| 4808058 | BRIGHTON INVESTORS INC | 77 COLLEGE STREET | | | | BURLINGTON | VT | 05402 | |
| 4863505 | BRIGHTON LANDSCAPE PLOW SERVICE | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4808091 | BRIGHTON LEASE MANAGEMENT LLC | C/O AFP ELEVEN CORP | ATTN: ANTHONY MICELI | 9 PARK PLACE, 4TH FL | | GREAT NECK | NY | 11021 | |
| 4877611 | BRIGHTON LOCK & KEY SERVICE | JOE B ANTHONY | 280 SOUTH MAIN ST | | | BRIGHTON | CO | 80601 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1712 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863506 | BRIGHTON PLOW SERVICE INC | 225 ERIE STATION ROAD | | | | W HENRIETTA | NY | 14586 | |
| 4254217 | BRIGHTON, JAVONE | Redacted | | | | | | | |
| 4156577 | BRIGHTON, SIERRA A | Redacted | | | | | | | |
| 4806800 | BRIGHTPOINT NORTH AMERICA LP | 501 AIRTECH PARKWAY | | | | PLAINFIELD | IN | 46168 | |
| 4783239 | BrightRidge | P.O. Box 2058 | | | | Johnson City | TN | 37605 | |
| 4910553 | BrightRidge | Tiphanie Michaell Watson | 2600 Boones Creek Rd | | | Johnson City | TN | 37615 | |
| 4886753 | BRIGHTSIDE HOME SERVICES INC | SEARS GARAGE SOLUTIONS | 8922 TELEGRAPH ROAD | | | LORTON | VA | 22079 | |
| 5804517 | BRIGHTSIDE HOME SERVICES, INC. | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 5794948 | BRIGHTSTAR US INC | 850 TECHNOLOGY WAY | | | | LIBERTYVILLE | IL | 60048 | |
| 4806281 | BRIGHTSTAR US INC | P O BOX 534204 | | | | ATLANTA | GA | 30353-4204 | |
| 4800942 | BRIGHTSTONE INTERNATIONAL INC | DBA BRIGHT STONE SPORTS | 303 GIVERNY PL | | | CARY | NC | 27513 | |
| 4887757 | BRIGHTSTONE UNITED LLC | SHARON DAVIS | 1801 S HARPER RD SUITE 2 | | | CORINTH | MS | 38834 | |
| 4875135 | BRIGHTTAG INC | DEPT CH 16681 | | | | PALATINE | IL | 60055 | |
| 4889057 | BRIGHTVIEW LANDSCAPE SERVICES INC | VALLEYCREST LANDSCAPE MAINTENANCE | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 4873369 | BRIGHTVIEW LANDSCAPES LLC | BRIGHTVIEW ACQUISITION HOLDINGS | P O BOX 740655 | | | ATLANTA | GA | 30374 | |
| 5839352 | BrightView Landscapes, LLC | PO Box 740655 | | | | Atlanta | GA | 30374-0655 | |
| 4884571 | BRIGHTWAY ELECTRIC LLC | PO BOX 216 | | | | YANKTON | SD | 57078 | |
| 4445412 | BRIGHTWELL, CHARLES | Redacted | | | | | | | |
| 4587128 | BRIGHTWELL, CLARK | Redacted | | | | | | | |
| 4444616 | BRIGHTWELL, IDA P | Redacted | | | | | | | |
| 4578878 | BRIGHTWELL, LORI | Redacted | | | | | | | |
| 4606830 | BRIGHTWELL, PATRICIA | Redacted | | | | | | | |
| 4645204 | BRIGHTWELL, SONYA | Redacted | | | | | | | |
| 4658570 | BRIGHTWOOD, MICHELE | Redacted | | | | | | | |
| 4870892 | BRIGHTZ LTD | 8000 YANKEE ROAD SUITE 225 | | | | OTTAWA LAKE | MI | 49267 | |
| 4398981 | BRIGIDA, JUSTIN C | Redacted | | | | | | | |
| 5556600 | BRIGITTE HARRIS | 160 S OAKDALE AVE | | | | KANKAKEE | IL | 60901 | |
| 4474769 | BRIGLIA, CATERINA A | Redacted | | | | | | | |
| 4233909 | BRIGMAN, DANIEL K | Redacted | | | | | | | |
| 4672659 | BRIGMAN, ROBERT | Redacted | | | | | | | |
| 4574523 | BRIGMAN, SHIRLEY | Redacted | | | | | | | |
| 4633056 | BRIGMAN, WILLIE | Redacted | | | | | | | |
| 4761156 | BRIGMONI, EDITH | Redacted | | | | | | | |
| 4541496 | BRIGNAC, DAVID L | Redacted | | | | | | | |
| 4325061 | BRIGNAC, JALYN | Redacted | | | | | | | |
| 4327210 | BRIGNAC, MABLE | Redacted | | | | | | | |
| 4825562 | BRIGNALL CONSTRUCTION | Redacted | | | | | | | |
| 4577784 | BRIGNOLLE, CLIFF | Redacted | | | | | | | |
| 4228576 | BRIGNONI, ALEXIS | Redacted | | | | | | | |
| 4624111 | BRIGNONI, JULIA | Redacted | | | | | | | |
| 4289492 | BRIGNONI, VINCENT A | Redacted | | | | | | | |
| 4647923 | BRIGOLI, VANESSA | Redacted | | | | | | | |
| 4408952 | BRIJALBA, GILBERT | Redacted | | | | | | | |
| 4434383 | BRIJLALL, SONIA | Redacted | | | | | | | |
| 4863203 | BRIK A BLOK TOYS INC | 2162 RUE DE LA PROVINCE | | | | LONGUEUIL | QC | J4G 2P8 | CANADA |
| 4455524 | BRIKMANIS, AMANDA C | Redacted | | | | | | | |
| 4594994 | BRIKOVICH, RON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1713 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580310 | BRIKOWSKI, DEBORAH | Redacted | | | | | | | |
| 4468390 | BRILE, SKYE L | Redacted | | | | | | | |
| 4162555 | BRILES, ANA K | Redacted | | | | | | | |
| 4277509 | BRILES, JOSH H | Redacted | | | | | | | |
| 4353258 | BRILES, JULIE M | Redacted | | | | | | | |
| 4466408 | BRILES, KRYSTABEL E | Redacted | | | | | | | |
| 4515271 | BRILES, LEESA | Redacted | | | | | | | |
| 5404838 | BRILEY ROBIN J | 181 WILDWOOD | | | | PINEVILLE | LA | 71360 | |
| 4559931 | BRILEY, AMOUR | Redacted | | | | | | | |
| 4440985 | BRILEY, BRANDY | Redacted | | | | | | | |
| 4725146 | BRILEY, JAMES R | Redacted | | | | | | | |
| 4311673 | BRILEY, JAMMIE | Redacted | | | | | | | |
| 4378980 | BRILEY, JIM | Redacted | | | | | | | |
| 4155059 | BRILEY, JOEL | Redacted | | | | | | | |
| 4262734 | BRILEY, MICHAEL L | Redacted | | | | | | | |
| 4161461 | BRILEY, NATHAN S | Redacted | | | | | | | |
| 4455398 | BRILEY, PHILLIP P | Redacted | | | | | | | |
| 4324728 | BRILEY, ROBIN J | Redacted | | | | | | | |
| 4264518 | BRILEY, SOJOURNER T | Redacted | | | | | | | |
| 4383140 | BRILEY, TAMARRA M | Redacted | | | | | | | |
| 4523607 | BRILEY, THERON D | Redacted | | | | | | | |
| 4334613 | BRILHANTE, DESTINIE A | Redacted | | | | | | | |
| 4559839 | BRILL JEFFRIES, KAYLA | Redacted | | | | | | | |
| 4676832 | BRILL, ALEXANDREA | Redacted | | | | | | | |
| 4658513 | BRILL, BECCA | Redacted | | | | | | | |
| 4601971 | BRILL, JANINE | Redacted | | | | | | | |
| 4405370 | BRILL, JOSHUA S | Redacted | | | | | | | |
| 4776720 | BRILL, KENNETH | Redacted | | | | | | | |
| 4435570 | BRILL, LINDA A | Redacted | | | | | | | |
| 4588835 | BRILL, MELVIN | Redacted | | | | | | | |
| 4240778 | BRILL, MICAH D | Redacted | | | | | | | |
| 4414758 | BRILL, MICHAEL F | Redacted | | | | | | | |
| 4445887 | BRILL, NICHOLAS J | Redacted | | | | | | | |
| 4587621 | BRILL, PATRICK | Redacted | | | | | | | |
| 4613183 | BRILL, ROBERT T. | Redacted | | | | | | | |
| 4166079 | BRILLHART, ADAM | Redacted | | | | | | | |
| 4699586 | BRILLHART, BRIAN | Redacted | | | | | | | |
| 4205005 | BRILLHART, DONNA M | Redacted | | | | | | | |
| 4887368 | BRILLIANT EYECARE INC | SEARS OPTICAL LOCATION 1017 | 8228 SW 190TH TERRACE | | | CUTTER BAY | FL | 33157 | |
| 4806968 | BRILLIANT FORTUNE INDUSTRIAL LTD | ALLEN WONG | UNIT B, 9/F LIBERAL FACTORY BLDG | 3 WING MING STREET, CHEUNG SHA WAN | | KOWLOON | | | HONG KONG |
| 4800855 | BRILLIANT SUNRISE SBC LLC | DBA NIKI VISTA | 21902 BELLA VISTA PL | | | CHATSWORTH | CA | 91311 | |
| 4155346 | BRILLIANT, MASON | Redacted | | | | | | | |
| 4800412 | BRILLIANTLY BEAUTIFUL | 1070 COOLBAUGH RD | | | | EAST STROUDSBURG | PA | 18302 | |
| 4563690 | BRILLON, MICHELLE M | Redacted | | | | | | | |
| 4798896 | BRILLOTECH INC | DBA BRILLOTECH | 5950 SHILOH ROAD E STE A | | | ALPHARETTA | GA | 30005 | |
| 4482940 | BRIM, BRANDON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825563 | BRIM, DAVE | Redacted | | | | | | | |
| 4612942 | BRIM, ELINA | Redacted | | | | | | | |
| 4334393 | BRIM, JAMELA | Redacted | | | | | | | |
| 4757694 | BRIM, LOTTIE | Redacted | | | | | | | |
| 4408507 | BRIM, NAZMIR T | Redacted | | | | | | | |
| 4156596 | BRIM, RACHAEL L | Redacted | | | | | | | |
| 4380142 | BRIM, ZACHARY | Redacted | | | | | | | |
| 4426058 | BRIMAH, PRINCE M | Redacted | | | | | | | |
| 4800096 | BRIMAR NATURAL LIFE LLC | DBA VIRTUAL STORE USA | 3585 NE 207 ST | | | MIAMI | FL | 33180 | |
| 4586457 | BRIMBERRY, BRIAN | Redacted | | | | | | | |
| 4219972 | BRIMER, ASHLEY | Redacted | | | | | | | |
| 4149058 | BRIMER, CASEY R | Redacted | | | | | | | |
| 4758983 | BRIMER, JACK L | Redacted | | | | | | | |
| 4286523 | BRIMER, NATHAN I | Redacted | | | | | | | |
| 4658978 | BRIMFIELD, HENRY C. | Redacted | | | | | | | |
| 4865323 | BRIMHALL FOODS COMPANY INC | 3045 BARTLETT CORP DR STE 101 | | | | BARTLETT | TN | 38133 | |
| 4849268 | BRIMHALL MAINTENANCE SERVICES LLC | 1138 N GERMANTOWN PKWY STE 101 | | | | CORDOVA | TN | 38016-5872 | |
| 4596373 | BRIMHALL, DARREN | Redacted | | | | | | | |
| 4383372 | BRIMHALL, JENNIFER L | Redacted | | | | | | | |
| 4708371 | BRIMHALL, KRIS | Redacted | | | | | | | |
| 4522761 | BRIMHALL, VICTORIA F | Redacted | | | | | | | |
| 4400717 | BRIMLEY, SHAKEEM L | Redacted | | | | | | | |
| 5556635 | BRIMLOW DEBBIE | 11822 LYNMOOR DR | | | | RIVERVIEW | FL | 33579 | |
| 4179664 | BRIMM, RYAN L | Redacted | | | | | | | |
| 4609436 | BRIMMAGE, BRIAN | Redacted | | | | | | | |
| 4511772 | BRIMMAGE, MIA | Redacted | | | | | | | |
| 4825564 | BRIMMER, MELISSA | Redacted | | | | | | | |
| 4575575 | BRIMMER, MICHAEL L | Redacted | | | | | | | |
| 4474561 | BRIMMER, SHARON L | Redacted | | | | | | | |
| 4639668 | BRIN, BESSIE | Redacted | | | | | | | |
| 4832948 | BRIN, CONCETTA | Redacted | | | | | | | |
| 4832949 | BRIN, ED & PEGGY | Redacted | | | | | | | |
| 4561852 | BRIN, MARIE A | Redacted | | | | | | | |
| 5556641 | BRINA OLSON | 1621 18TH CT SE | | | | CAMBRIDGE | MN | 55008 | |
| 4255207 | BRINCEFIELD, MARK | Redacted | | | | | | | |
| 4460670 | BRINCK, WILLIAM E | Redacted | | | | | | | |
| 4376598 | BRINDA, DELMER D | Redacted | | | | | | | |
| 4825565 | BRINDEIRO , DAVID | Redacted | | | | | | | |
| 4457287 | BRINDEL, JAMES J | Redacted | | | | | | | |
| 4299758 | BRINDELL, ANDREA M | Redacted | | | | | | | |
| 4605012 | BRINDISI, MICHELLE | Redacted | | | | | | | |
| 4519055 | BRINDISI, TRINA | Redacted | | | | | | | |
| 4692536 | BRINDLE, CARL | Redacted | | | | | | | |
| 4457948 | BRINDLE, CONSTANCE A | Redacted | | | | | | | |
| 4489163 | BRINDLE, JOLEE | Redacted | | | | | | | |
| 4719254 | BRINDLE, TALEASA | Redacted | | | | | | | |
| 4148615 | BRINDLEY, DEANNE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1715 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522436 | BRINDLEY, LANCE T | Redacted | | | | | | | |
| 4368654 | BRINDLEY, MARILYN D | Redacted | | | | | | | |
| 4286992 | BRINDLEY, MILES C | Redacted | | | | | | | |
| 4197709 | BRINDLEY, SEAN R | Redacted | | | | | | | |
| 4514526 | BRINDLEY, TAYLOR L | Redacted | | | | | | | |
| 4513986 | BRINDLEY, TINY | Redacted | | | | | | | |
| 4438545 | BRINE, ALDEN | Redacted | | | | | | | |
| 4373493 | BRINEGAR, AMANDA D | Redacted | | | | | | | |
| 4728566 | BRINEGAR, JOHN | Redacted | | | | | | | |
| 4785433 | Briner, Andrea | Redacted | | | | | | | |
| 4309453 | BRINER, CHASTON D | Redacted | | | | | | | |
| 4310012 | BRINER, DENNIS C | Redacted | | | | | | | |
| 4311506 | BRINER, SARA E | Redacted | | | | | | | |
| 4216676 | BRINES, AARON G | Redacted | | | | | | | |
| 4705136 | BRINEY, MICHAEL | Redacted | | | | | | | |
| 4703767 | BRINGARDNER, MARCIA | Redacted | | | | | | | |
| 4254952 | BRINGARDNER, SUSAN | Redacted | | | | | | | |
| 4750242 | BRINGAS, AURORA | Redacted | | | | | | | |
| 4870452 | BRINGER POWERTECH LLC | 740 STATE HIGHWAY C | | | | LAGRANGE | MO | 63448 | |
| 4290286 | BRINGER, CASSEY J | Redacted | | | | | | | |
| 4691331 | BRINGER, GLORIA | Redacted | | | | | | | |
| 4750507 | BRINGES, AURORA | Redacted | | | | | | | |
| 4252897 | BRINGHAM, JAMES M | Redacted | | | | | | | |
| 4825566 | BRINGHURST, LARRY | Redacted | | | | | | | |
| 4397854 | BRINGHURST, MARION D | Redacted | | | | | | | |
| 4325380 | BRINGIER, ANTHONY | Redacted | | | | | | | |
| 4688333 | BRINGLE, DOUGLAS | Redacted | | | | | | | |
| 4598340 | BRINGS, WILLIAM | Redacted | | | | | | | |
| 5556651 | BRINGUIER MERCEDES | 16536 SW 98 TERR | | | | MIAMI | FL | 33196 | |
| 5556652 | BRINGUS KODEA L | 2619 MARY | | | | ST JOSEPH | MO | 64507 | |
| 4832950 | BRINICH, MARK | Redacted | | | | | | | |
| 4655702 | BRININGSTOOL, LUKE | Redacted | | | | | | | |
| 4334676 | BRINISTER, SOFIA | Redacted | | | | | | | |
| 4813204 | BRINK CUSTOM HOMES | Redacted | | | | | | | |
| 4591288 | BRINK, ADELE | Redacted | | | | | | | |
| 4361826 | BRINK, ALLISON | Redacted | | | | | | | |
| 4354509 | BRINK, ASHLEY M | Redacted | | | | | | | |
| 4832951 | BRINK, BARRETT | Redacted | | | | | | | |
| 4489209 | BRINK, BRITTNEY A | Redacted | | | | | | | |
| 4813205 | BRINK, CAROLYN & DON | Redacted | | | | | | | |
| 4308887 | BRINK, CHRISTOPHER L | Redacted | | | | | | | |
| 4372678 | BRINK, CONNIE E | Redacted | | | | | | | |
| 4477131 | BRINK, DONNA | Redacted | | | | | | | |
| 4278844 | BRINK, JADE | Redacted | | | | | | | |
| 4218759 | BRINK, JASMIN | Redacted | | | | | | | |
| 4445056 | BRINK, JENNIFER | Redacted | | | | | | | |
| 4487202 | BRINK, KAILEIGH-ANN M | Redacted | | | | | | | |
| 4428646 | BRINK, KIMBERLY | Redacted | | | | | | | |
| 4514571 | BRINK, MASON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486206 | BRINK, RICKI L | Redacted | | | | | | | |
| 4441588 | BRINK, SONJA | Redacted | | | | | | | |
| 4617176 | BRINK, THOMAS | Redacted | | | | | | | |
| 4451750 | BRINKDOPKE, ELLA | Redacted | | | | | | | |
| 4807403 | BRINKER LOUISIANA INC | Redacted | | | | | | | |
| 4362491 | BRINKER, BRENNEN | Redacted | | | | | | | |
| 4708612 | BRINKER, ELISABETH | Redacted | | | | | | | |
| 4155798 | BRINKER, EZEKIEL E | Redacted | | | | | | | |
| 4350270 | BRINKER, KARNIE | Redacted | | | | | | | |
| 4288154 | BRINKER, KOHLBEA V | Redacted | | | | | | | |
| 4627378 | BRINKER, LAURA | Redacted | | | | | | | |
| 4564003 | BRINKER, TONI M | Redacted | | | | | | | |
| 4765066 | BRINKERHOFF FAY, GINNY | Redacted | | | | | | | |
| 4550648 | BRINKERHOFF, CAILEE R | Redacted | | | | | | | |
| 4606180 | BRINKERHOFF, JESSIE | Redacted | | | | | | | |
| 4550108 | BRINKERHOFF, KEATON M | Redacted | | | | | | | |
| 4621761 | BRINKERHOFF, RICHARD | Redacted | | | | | | | |
| 4360320 | BRINKEY, ERIK | Redacted | | | | | | | |
| 5794949 | BRINKHOFF & MONOSON INC | 6751 W KINGS S | | | | SPRINGFIELD | MO | 65802 | |
| 4885871 | BRINKHOFF & MONOSON INC | RED MONKEY FOODS INC | 6751 W KINGS S | | | SPRINGFIELD | MO | 65802 | |
| 4693374 | BRINKLE, DEBBIE | Redacted | | | | | | | |
| 5556664 | BRINKLEY ALEXIS S | 1117 HUNT AVE NW | | | | ROANOKE | VA | 24012 | |
| 4268170 | BRINKLEY II, WILLIAM-HENRY B | Redacted | | | | | | | |
| 5556688 | BRINKLEY TINISHA | 4763 CASON COVE DRIVE 120 | | | | ORLANDO | FL | 32811 | |
| 4557772 | BRINKLEY, ALEXIS S | Redacted | | | | | | | |
| 4377903 | BRINKLEY, BETTY | Redacted | | | | | | | |
| 4391494 | BRINKLEY, BRANDON D | Redacted | | | | | | | |
| 4244041 | BRINKLEY, BRUCHARIA | Redacted | | | | | | | |
| 4748751 | BRINKLEY, CAROLYNN | Redacted | | | | | | | |
| 4243747 | BRINKLEY, COURTNEY | Redacted | | | | | | | |
| 4266285 | BRINKLEY, DEBRA | Redacted | | | | | | | |
| 4728478 | BRINKLEY, DENISE | Redacted | | | | | | | |
| 4671638 | BRINKLEY, GARY L | Redacted | | | | | | | |
| 4628392 | BRINKLEY, GEORGIA | Redacted | | | | | | | |
| 4738143 | BRINKLEY, JACK | Redacted | | | | | | | |
| 4630401 | BRINKLEY, JAMES | Redacted | | | | | | | |
| 4632484 | BRINKLEY, JAMES | Redacted | | | | | | | |
| 4750356 | BRINKLEY, JASPER JR | Redacted | | | | | | | |
| 4346537 | BRINKLEY, JESSICA | Redacted | | | | | | | |
| 4522360 | BRINKLEY, KELVIN L | Redacted | | | | | | | |
| 4553929 | BRINKLEY, KEYONIA | Redacted | | | | | | | |
| 4145727 | BRINKLEY, KRISTEN M | Redacted | | | | | | | |
| 4247788 | BRINKLEY, LAQUANTA M | Redacted | | | | | | | |
| 4772951 | BRINKLEY, MARK | Redacted | | | | | | | |
| 4300745 | BRINKLEY, MATTHEW | Redacted | | | | | | | |
| 4340432 | BRINKLEY, RICHARD | Redacted | | | | | | | |
| 4171706 | BRINKLEY, ROYALE D | Redacted | | | | | | | |
| 4345381 | BRINKLEY, SHAMIA | Redacted | | | | | | | |
| 4384354 | BRINKLEY, SHANTEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686046 | BRINKLEY, SHIRLEY K | Redacted | | | | | | | |
| 4481413 | BRINKLEY, SUZANNE | Redacted | | | | | | | |
| 4151379 | BRINKLEY, SYDNEY | Redacted | | | | | | | |
| 4786855 | Brinkley, Tihesha | Redacted | | | | | | | |
| 4786856 | Brinkley, Tihesha | Redacted | | | | | | | |
| 5844957 | Brinkley, Tihesha | Redacted | | | | | | | |
| 4683547 | BRINKLEY, TRINA | Redacted | | | | | | | |
| 4653028 | BRINKLEY, VIRGINIA | Redacted | | | | | | | |
| 4616730 | BRINKLEY, VROOKEYN | Redacted | | | | | | | |
| 4249256 | BRINKLEY, WALTER B | Redacted | | | | | | | |
| 4470460 | BRINKLEY-STEPHEN, ARIANNA | Redacted | | | | | | | |
| 5403673 | BRINKMAN LOIS | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4663603 | BRINKMAN, BECKY | Redacted | | | | | | | |
| 4155739 | BRINKMAN, DANITA J | Redacted | | | | | | | |
| 4825567 | BRINKMAN, DEBBIE | Redacted | | | | | | | |
| 4616928 | BRINKMAN, JAMES | Redacted | | | | | | | |
| 4252807 | BRINKMAN, JODEE | Redacted | | | | | | | |
| 4311105 | BRINKMAN, JODI | Redacted | | | | | | | |
| 4323129 | BRINKMAN, KIM L | Redacted | | | | | | | |
| 4274054 | BRINKMAN, KYLIE | Redacted | | | | | | | |
| 4825568 | BRINKMAN, LINDA | Redacted | | | | | | | |
| 4784907 | Brinkman, Lois | Redacted | | | | | | | |
| 4784908 | Brinkman, Lois | Redacted | | | | | | | |
| 4340744 | BRINKMAN, MARLENE L | Redacted | | | | | | | |
| 4453690 | BRINKMAN, PIPER LAURIE | Redacted | | | | | | | |
| 4745279 | BRINKMAN, SHELLY | Redacted | | | | | | | |
| 4421682 | BRINKMAN, VICTORIA M | Redacted | | | | | | | |
| 4369371 | BRINKMANN, BRAD | Redacted | | | | | | | |
| 4534489 | BRINKMANN, CARISSA L | Redacted | | | | | | | |
| 4604742 | BRINKMANN, KELLY | Redacted | | | | | | | |
| 4459304 | BRINKMANN, RALPH | Redacted | | | | | | | |
| 4713102 | BRINKMANN, SUSAN | Redacted | | | | | | | |
| 4377027 | BRINKMAN-SULL, SHANE | Redacted | | | | | | | |
| 4665690 | BRINKMEYER, CHERYL | Redacted | | | | | | | |
| 4882738 | BRINKS GLOBAL SERVICES | P O BOX 677444 | | | | DALLAS | TX | 75267 | |
| 4794574 | BRINKS INC | PO BOX 651696 | | | | CHARLOTTE | NC | 28265 | |
| 4870421 | BRINKS INCORPORATED | 7373 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4326424 | BRINKS, CASSIDY M | Redacted | | | | | | | |
| 4146840 | BRINLEY, LAWREN H | Redacted | | | | | | | |
| 4454692 | BRINLEY, MINDY S | Redacted | | | | | | | |
| 4370518 | BRINLEY, RAEANN M | Redacted | | | | | | | |
| 4805815 | BRINLY-HARDY CO | P O BOX 18 | | | | JEFFERSONVILLE | IN | 47131-0018 | |
| 4224032 | BRINN, ANNE | Redacted | | | | | | | |
| 4721683 | BRINN, BONNIE | Redacted | | | | | | | |
| 4609468 | BRINN, GINGER | Redacted | | | | | | | |
| 4616167 | BRINN, NENITA | Redacted | | | | | | | |
| 4527899 | BRINNING, NOAH N | Redacted | | | | | | | |
| 4277695 | BRINNON, KRISTA | Redacted | | | | | | | |
| 4856574 | BRINNON, WENDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5789164 | BRINQA LLC. | HILDA PEREZ, PRESIDENT | 4505 Spicewood Springs Rd | Suite 304 | | AUSTIN | TX | 78759 | |
| 5794950 | BRINQA, LLC | 4505 Spicewood Springs Rd | Suite 304 | | | AUSTIN | TX | 78759 | |
| 4226223 | BRINSFEILD, RICHARD | Redacted | | | | | | | |
| 4743726 | BRINSFIELD, SUSAN | Redacted | | | | | | | |
| 5556696 | BRINSON ANGELA | 8104 RICHLANDS HWY | | | | RICHLANDS | NC | 28574 | |
| 4313067 | BRINSON II, TRAVIS L | Redacted | | | | | | | |
| 4754737 | BRINSON III, CLINNIE | Redacted | | | | | | | |
| 5556709 | BRINSON MARGARET | 268 BRINSON LN | | | | BEULAVIULLE | NC | 28518 | |
| 4262786 | BRINSON, AMONE | Redacted | | | | | | | |
| 4726634 | BRINSON, ANGEL | Redacted | | | | | | | |
| 4510046 | BRINSON, ANGELA L | Redacted | | | | | | | |
| 4232404 | BRINSON, BENJAMIN | Redacted | | | | | | | |
| 4265147 | BRINSON, CINDY S | Redacted | | | | | | | |
| 4309017 | BRINSON, CONNOR J | Redacted | | | | | | | |
| 4405467 | BRINSON, DESTINI | Redacted | | | | | | | |
| 4608661 | BRINSON, ERNEST | Redacted | | | | | | | |
| 4234463 | BRINSON, FRECARRIA | Redacted | | | | | | | |
| 4759394 | BRINSON, JEANNETTE | Redacted | | | | | | | |
| 4228342 | BRINSON, JODY M | Redacted | | | | | | | |
| 4202314 | BRINSON, JOEAL | Redacted | | | | | | | |
| 4729127 | BRINSON, JOHN | Redacted | | | | | | | |
| 4732956 | BRINSON, JOHNNY | Redacted | | | | | | | |
| 4264920 | BRINSON, KEMARRAH M | Redacted | | | | | | | |
| 4534934 | BRINSON, KEVIN | Redacted | | | | | | | |
| 4236666 | BRINSON, LENORA R | Redacted | | | | | | | |
| 4626521 | BRINSON, MARY | Redacted | | | | | | | |
| 4441500 | BRINSON, MELANIE N | Redacted | | | | | | | |
| 4332607 | BRINSON, MONET A | Redacted | | | | | | | |
| 4791733 | Brinson, Myron | Redacted | | | | | | | |
| 4450709 | BRINSON, NOAH L | Redacted | | | | | | | |
| 4263828 | BRINSON, ROSA H | Redacted | | | | | | | |
| 4345585 | BRINSON, SHAKAYLA | Redacted | | | | | | | |
| 4787544 | Brinson, Shatayshia | Redacted | | | | | | | |
| 4787545 | Brinson, Shatayshia | Redacted | | | | | | | |
| 4258916 | BRINSON, TEAIRAH | Redacted | | | | | | | |
| 4523111 | BRINSON, TIERA L | Redacted | | | | | | | |
| 4663643 | BRINSON, TONYA | Redacted | | | | | | | |
| 4240399 | BRINSON, WILLIESHA | Redacted | | | | | | | |
| 4327338 | BRINSTON, DAWN | Redacted | | | | | | | |
| 4213971 | BRINSTON, LAGREGORY | Redacted | | | | | | | |
| 4333576 | BRINT, JOEL | Redacted | | | | | | | |
| 4716943 | BRINT, PAMELA G | Redacted | | | | | | | |
| 5556714 | BRINTEY QUORTER | 16192 WOODINGHAM ST | | | | DETROIT | MI | 48221 | |
| 4379328 | BRINTLEY, BRIAN L | Redacted | | | | | | | |
| 4252391 | BRINTLEY, JAMECIA | Redacted | | | | | | | |
| 4813206 | BRINTON, DELIA | Redacted | | | | | | | |
| 4222120 | BRINTON, LISA M | Redacted | | | | | | | |
| 4667401 | BRINTON, MARGUERITA | Redacted | | | | | | | |
| 4601733 | BRINTON, REGINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447419 | BRINZO, ANTHONY | Redacted | | | | | | | |
| 4795210 | BRIO MILANO LLC | DBA COOGI LUXE/BRIO MILANO | 241 WEST 36 STREET SUITE# 803 | | | NY | NY | 10018 | |
| 4569675 | BRIOLA, ALAN | Redacted | | | | | | | |
| 4568579 | BRIOLA, KATHY | Redacted | | | | | | | |
| 4392762 | BRION, CHASE | Redacted | | | | | | | |
| 4449194 | BRION, COURTNEY | Redacted | | | | | | | |
| 4472468 | BRION, LAURA | Redacted | | | | | | | |
| 4167261 | BRION, NICOLAS M | Redacted | | | | | | | |
| 4417509 | BRION, TYLER | Redacted | | | | | | | |
| 4420558 | BRIONES FLORES, MIGUEL A | Redacted | | | | | | | |
| 4161078 | BRIONES JR, JESUS | Redacted | | | | | | | |
| 5556730 | BRIONES VANIALISA | 1823 LAURIE STREET | | | | LEHIGH ACRES | FL | 33972 | |
| 4676682 | BRIONES, ALFRED C | Redacted | | | | | | | |
| 4547623 | BRIONES, ANITA | Redacted | | | | | | | |
| 4832952 | BRIONES, CARLOS | Redacted | | | | | | | |
| 4230215 | BRIONES, CESAR | Redacted | | | | | | | |
| 4524238 | BRIONES, CHRISTINA G | Redacted | | | | | | | |
| 4416156 | BRIONES, CHRISTINA V | Redacted | | | | | | | |
| 4244882 | BRIONES, CHRISTINE ERICA | Redacted | | | | | | | |
| 4183595 | BRIONES, CLAUDIA | Redacted | | | | | | | |
| 4350022 | BRIONES, CYNTHIA | Redacted | | | | | | | |
| 4595574 | BRIONES, ELIZABETH | Redacted | | | | | | | |
| 4655223 | BRIONES, GABRIEL R. | Redacted | | | | | | | |
| 4535216 | BRIONES, GILBERTO | Redacted | | | | | | | |
| 4680757 | BRIONES, GILBERTO | Redacted | | | | | | | |
| 4233371 | BRIONES, HALEY L | Redacted | | | | | | | |
| 4532555 | BRIONES, HUMBERTO | Redacted | | | | | | | |
| 4531859 | BRIONES, HUMBERTO D | Redacted | | | | | | | |
| 4180825 | BRIONES, JAYRALD | Redacted | | | | | | | |
| 4250736 | BRIONES, JESSICA R | Redacted | | | | | | | |
| 4534554 | BRIONES, JESUS | Redacted | | | | | | | |
| 4204123 | BRIONES, JOVANNAH | Redacted | | | | | | | |
| 4168503 | BRIONES, JUDYVIELE | Redacted | | | | | | | |
| 4533513 | BRIONES, JULIETA O | Redacted | | | | | | | |
| 4174567 | BRIONES, KRISTY M | Redacted | | | | | | | |
| 4769095 | BRIONES, MARIA J | Redacted | | | | | | | |
| 4534287 | BRIONES, MELISSA | Redacted | | | | | | | |
| 4529264 | BRIONES, MELISSA | Redacted | | | | | | | |
| 4662195 | BRIONES, NENITA | Redacted | | | | | | | |
| 4524785 | BRIONES, NICOLE R | Redacted | | | | | | | |
| 4591888 | BRIONES, NORMA | Redacted | | | | | | | |
| 4640669 | BRIONES, ORA | Redacted | | | | | | | |
| 4153409 | BRIONES, PEDRO | Redacted | | | | | | | |
| 4534531 | BRIONES, PERLA | Redacted | | | | | | | |
| 4557933 | BRIONES, RICARDO C | Redacted | | | | | | | |
| 4757257 | BRIONES, ROSA | Redacted | | | | | | | |
| 4672711 | BRIONES, ROSE | Redacted | | | | | | | |
| 4178142 | BRIONES, RUBY A | Redacted | | | | | | | |
| 4537525 | BRIONES, SOPHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1720 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207888 | BRIONES, STEPHANIE | Redacted | | | | | | | |
| 4176067 | BRIONES, SYDNEY J | Redacted | | | | | | | |
| 4745664 | BRIONES, TOM | Redacted | | | | | | | |
| 4623584 | BRIONES, VIVIEN | Redacted | | | | | | | |
| 4771245 | BRIONES, YOLANDA | Redacted | | | | | | | |
| 4862215 | BRIOSCHI PHARMACEUTICAL INTERN | 19-01 POLLITT DR | | | | FAIR LAWN | NJ | 07410 | |
| 5794951 | BRISAS DEL CARIBE CO | 317 CALLE D STE 10 MINILLAS IN | | | | BAYAMON | PR | 00959 | |
| 4813207 | BRISBANE HOLDINGS II, LLC | Redacted | | | | | | | |
| 4665166 | BRISBANE, ALPHONSO | Redacted | | | | | | | |
| 4339757 | BRISBANE, MAGNUS | Redacted | | | | | | | |
| 4476014 | BRISBANE, MALIKA | Redacted | | | | | | | |
| 4441534 | BRISBANE, MICHELLE | Redacted | | | | | | | |
| 4813208 | BRISBIN, CATHY | Redacted | | | | | | | |
| 4608843 | BRISBIN, MARY | Redacted | | | | | | | |
| 4369298 | BRISBINE, SOMER L | Redacted | | | | | | | |
| 4436780 | BRISBOIS, KATRINA | Redacted | | | | | | | |
| 5556748 | BRISBON JAMES | 369 MCDANIEL ST SW | | | | ATLANTA | GA | 30313 | |
| 4761989 | BRISBON, DOULGAS | Redacted | | | | | | | |
| 4810965 | BRISBON, RYAN | 3275 E FORD AVE | | | | GILBERT | AZ | 85234 | |
| 4357073 | BRISBY, JAKKIA W | Redacted | | | | | | | |
| 4426928 | BRISCHLER, KATHLEEN | Redacted | | | | | | | |
| 4801217 | BRISCO APPAREL CO INC | DBA BRISCO APPAREL COMPANY INC | 637 PATTERSON GROVE ROAD | | | RAMSEUR | NC | 27316 | |
| 4899236 | BRISCO HEATING & COOLING | FERRIS BRISCO | 6923 S WABASH AVE | | | CHICAGO | IL | 60637 | |
| 4713776 | BRISCO, BERTHA J | Redacted | | | | | | | |
| 4372943 | BRISCO, BRITTNEY | Redacted | | | | | | | |
| 4625532 | BRISCO, FRANCIS | Redacted | | | | | | | |
| 4260969 | BRISCO, LAKEIVIA | Redacted | | | | | | | |
| 4775683 | BRISCO, LATONYA | Redacted | | | | | | | |
| 4324842 | BRISCO, PHOENICIA | Redacted | | | | | | | |
| 4216520 | BRISCO, STEPHANIE | Redacted | | | | | | | |
| 4527787 | BRISCO, TANGER | Redacted | | | | | | | |
| 4898726 | BRISCOE AIR & HEATING | JOHN BRISCOE | 5700 BLUE RIDGE BLVD | | | RAYTOWN | MO | 64133 | |
| 4318939 | BRISCOE II, LEROY | Redacted | | | | | | | |
| 4557698 | BRISCOE JR, KEVIN T | Redacted | | | | | | | |
| 4344040 | BRISCOE SR., REGINALD | Redacted | | | | | | | |
| 4700074 | BRISCOE, ADRIEL | Redacted | | | | | | | |
| 4463844 | BRISCOE, ANDREW J | Redacted | | | | | | | |
| 4256960 | BRISCOE, ANGELA M | Redacted | | | | | | | |
| 4439909 | BRISCOE, ASHA | Redacted | | | | | | | |
| 4594241 | BRISCOE, AUGREY | Redacted | | | | | | | |
| 4645518 | BRISCOE, BETTY L. | Redacted | | | | | | | |
| 4714444 | BRISCOE, CAROLYN | Redacted | | | | | | | |
| 4687178 | BRISCOE, CLARENCE | Redacted | | | | | | | |
| 4243670 | BRISCOE, DAINA | Redacted | | | | | | | |
| 4148018 | BRISCOE, DANYELLE L | Redacted | | | | | | | |
| 4341423 | BRISCOE, DEANDRE | Redacted | | | | | | | |
| 4547539 | BRISCOE, DOMINIQUE | Redacted | | | | | | | |
| 4543806 | BRISCOE, DOROTHEA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4412201 | BRISCOE, ETTA M M | Redacted | | | | | | | |
| 4374145 | BRISCOE, GLENDA L | Redacted | | | | | | | |
| 4627774 | BRISCOE, JACQUELINE | Redacted | | | | | | | |
| 4591323 | BRISCOE, JANICE | Redacted | | | | | | | |
| 4530843 | BRISCOE, JAZZALYNN E | Redacted | | | | | | | |
| 4301422 | BRISCOE, JENNIFER | Redacted | | | | | | | |
| 4304168 | BRISCOE, KIMBERLY A | Redacted | | | | | | | |
| 4236929 | BRISCOE, KISHA | Redacted | | | | | | | |
| 4429650 | BRISCOE, LATOYA | Redacted | | | | | | | |
| 4756637 | BRISCOE, MARY | Redacted | | | | | | | |
| 4567850 | BRISCOE, MICHAEL B | Redacted | | | | | | | |
| 4652055 | BRISCOE, NANCY L | Redacted | | | | | | | |
| 4288006 | BRISCOE, NATASHA | Redacted | | | | | | | |
| 4715561 | BRISCOE, RALPH J | Redacted | | | | | | | |
| 4745545 | BRISCOE, REGINALD | Redacted | | | | | | | |
| 4409760 | BRISCOE, RETA | Redacted | | | | | | | |
| 4763586 | BRISCOE, RODNEY | Redacted | | | | | | | |
| 4613050 | BRISCOE, SANIA | Redacted | | | | | | | |
| 4181703 | BRISCOE, SECRET M | Redacted | | | | | | | |
| 4487198 | BRISCOE, SHAMYA | Redacted | | | | | | | |
| 4725616 | BRISCOE, SHARON | Redacted | | | | | | | |
| 4660337 | BRISCOE, SHAWN | Redacted | | | | | | | |
| 4705220 | BRISCOE, SONJA | Redacted | | | | | | | |
| 4303132 | BRISCOE, STEPHANIE L | Redacted | | | | | | | |
| 4339918 | BRISCOE, STEPHANIE N | Redacted | | | | | | | |
| 4236131 | BRISCOE, TAJANEE A | Redacted | | | | | | | |
| 4474077 | BRISCOE, TIARA A | Redacted | | | | | | | |
| 4327283 | BRISCOE, UMECA | Redacted | | | | | | | |
| 4667318 | BRISCOE, VERA | Redacted | | | | | | | |
| 4832953 | BRISCOE,EDWARD J. | Redacted | | | | | | | |
| 4716805 | BRISCO-GRIFFIN, JAQUELINE | Redacted | | | | | | | |
| 4372017 | BRISCUSO, DARLA M | Redacted | | | | | | | |
| 4689858 | BRISENDINE, JACK | Redacted | | | | | | | |
| 4533167 | BRISENO TREJO, SANDRA | Redacted | | | | | | | |
| 4209576 | BRISENO, ALYSSA A | Redacted | | | | | | | |
| 4411896 | BRISENO, ANGELO | Redacted | | | | | | | |
| 4172459 | BRISENO, BRIANNA N | Redacted | | | | | | | |
| 4409827 | BRISENO, BRITTANY | Redacted | | | | | | | |
| 4410928 | BRISENO, CORINA | Redacted | | | | | | | |
| 4412204 | BRISENO, DARLENE | Redacted | | | | | | | |
| 4198493 | BRISENO, DAVID | Redacted | | | | | | | |
| 4308428 | BRISENO, ELEXUS N | Redacted | | | | | | | |
| 4157793 | BRISENO, FRANK | Redacted | | | | | | | |
| 4220471 | BRISENO, IDETTE | Redacted | | | | | | | |
| 4524433 | BRISENO, JACQUELINE | Redacted | | | | | | | |
| 4165207 | BRISENO, JASMINE | Redacted | | | | | | | |
| 4279999 | BRISENO, JESSE | Redacted | | | | | | | |
| 4492580 | BRISENO, MARIA | Redacted | | | | | | | |
| 4771487 | BRISENO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1722 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414166 | BRISENO, MARIA | Redacted | | | | | | | |
| 4267338 | BRISENO, RAFAEL A | Redacted | | | | | | | |
| 4526323 | BRISENO, SERVANDO | Redacted | | | | | | | |
| 4167035 | BRISENO, VICTORIA | Redacted | | | | | | | |
| 4541100 | BRISENO-CRUZ, MOISES | Redacted | | | | | | | |
| 4254017 | BRISENOLD, WILKENS | Redacted | | | | | | | |
| 4275641 | BRISENO-ROSIERE, LAVON M | Redacted | | | | | | | |
| 4460649 | BRISENTINE, MARY K | Redacted | | | | | | | |
| 4508701 | BRISETTE, PETER | Redacted | | | | | | | |
| 4249680 | BRISEUS, GUYVENA | Redacted | | | | | | | |
| 4775048 | BRISGEL, GERALD | Redacted | | | | | | | |
| 4244677 | BRISIBE, TAREMOBOERE | Redacted | | | | | | | |
| 4627840 | BRISICK, JERILYN | Redacted | | | | | | | |
| 4575548 | BRISINTE, CHRISTOPHER P | Redacted | | | | | | | |
| 4889344 | BRISK WATERPROOFING COMPANY | WESTERN WATERPROOFING COMPANY INC | 720 GRAND AVENUE | | | RIDGEFIELD | NJ | 07657 | |
| 4687039 | BRISKE, LYNN | Redacted | | | | | | | |
| 5403674 | BRISKER PAUL D AND MICHELLE BRISKER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4510295 | BRISKER, LAUREN R | Redacted | | | | | | | |
| 4694376 | BRISKER, SCOTT | Redacted | | | | | | | |
| 4148879 | BRISKEY, DESTINEE | Redacted | | | | | | | |
| 4149619 | BRISKEY, JORDAN | Redacted | | | | | | | |
| 4157712 | BRISKEY, SAEDI M | Redacted | | | | | | | |
| 4568708 | BRISKI, ANITA L | Redacted | | | | | | | |
| 4493323 | BRISKI, VIRGINIA | Redacted | | | | | | | |
| 4813209 | BRISKIN, RICHARD | Redacted | | | | | | | |
| 4475660 | BRISKO, NICK | Redacted | | | | | | | |
| 4669012 | BRISKO, PATRICIA | Redacted | | | | | | | |
| 4832954 | BRISKY,VICTORIA | Redacted | | | | | | | |
| 4471841 | BRISLIN, SHAWN | Redacted | | | | | | | |
| 4417402 | BRISMAN, JONATHAN | Redacted | | | | | | | |
| 4737711 | BRISON, ALISON | Redacted | | | | | | | |
| 4653177 | BRISON, ARTHUR | Redacted | | | | | | | |
| 4449910 | BRISON, CHERYL A | Redacted | | | | | | | |
| 4282760 | BRISON, RAVEN | Redacted | | | | | | | |
| 4702922 | BRISPORT, BERYL | Redacted | | | | | | | |
| 4739598 | BRISSETT, ASTON | Redacted | | | | | | | |
| 4187098 | BRISSETT, DOMINIQUE C | Redacted | | | | | | | |
| 4342315 | BRISSETT, FAITH | Redacted | | | | | | | |
| 4741659 | BRISSETT, GLORIA | Redacted | | | | | | | |
| 4231701 | BRISSETT, RYESHA | Redacted | | | | | | | |
| 4529370 | BRISSETT, SUAVE R | Redacted | | | | | | | |
| 4432579 | BRISSETT, ZNOVIA A | Redacted | | | | | | | |
| 4507305 | BRISSETTE, BEAU | Redacted | | | | | | | |
| 4175329 | BRISSETTE, GLORIA J | Redacted | | | | | | | |
| 4358995 | BRISSETTE, JACOB A | Redacted | | | | | | | |
| 5556790 | BRISSEY GARY | DEBORAH BRISSEY | | | | JOPPA | MD | 21085 | |
| 4192651 | BRISSEY, CHRISTINA M | Redacted | | | | | | | |
| 4345935 | BRISSEY, RACHEL M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508352 | BRISSEY, SUNNIE J | Redacted | | | | | | | |
| 4472956 | BRISSON, CAITLIN R | Redacted | | | | | | | |
| 4832955 | BRISSON, CHAD | Redacted | | | | | | | |
| 4832956 | BRISSON, DIANE | Redacted | | | | | | | |
| 4715474 | BRISSON, JUDY R | Redacted | | | | | | | |
| 4563675 | BRISSON, KEELAN | Redacted | | | | | | | |
| 4597038 | BRISSON, PAUL R | Redacted | | | | | | | |
| 4584927 | BRISSON, RICHARD L | Redacted | | | | | | | |
| 4301308 | BRISSON, SUSAN M | Redacted | | | | | | | |
| 4832958 | BRISTA HOMES, INC | Redacted | | | | | | | |
| 4832957 | BRISTA HOMES, INC | Redacted | | | | | | | |
| 4745752 | BRISTAN, MELIDA | Redacted | | | | | | | |
| 4415144 | BRISTEN, ARMANY | Redacted | | | | | | | |
| 4508618 | BRISTER III, CHARLES M | Redacted | | | | | | | |
| 4754940 | BRISTER, FANNIE | Redacted | | | | | | | |
| 4147306 | BRISTER, JAMES P | Redacted | | | | | | | |
| 4196707 | BRISTER, JEFF L | Redacted | | | | | | | |
| 4447684 | BRISTER, JENNIFER A | Redacted | | | | | | | |
| 4149864 | BRISTER, KARIS L | Redacted | | | | | | | |
| 4584510 | BRISTER, KATHERINE | Redacted | | | | | | | |
| 4379789 | BRISTER, NYEMMA | Redacted | | | | | | | |
| 4692373 | BRISTER, ROBERT | Redacted | | | | | | | |
| 4314561 | BRISTER, SHELTON | Redacted | | | | | | | |
| 4664108 | BRISTO, RASHAD | Redacted | | | | | | | |
| 4853153 | BRISTOL ALUMINUM WINDOW & SIDING INC | 76 TUPELO ST | | | | Bristol | RI | 02809 | |
| 4832959 | BRISTOL BAY DEVELOPMENT | Redacted | | | | | | | |
| 5484006 | BRISTOL CITY | PO BOX 1348 | | | | BRISTOL | TN | 37621-1348 | |
| 4780568 | Bristol City Tax Collector | PO Box 1348 | | | | Bristol | TN | 37621-1348 | |
| 4866901 | BRISTOL FLORIST | 401 DORRANCE ST | | | | BRISTOL | PA | 19007 | |
| 4798949 | BRISTOL MALL ACQUISITION LLC FBO | BEAR STEARNS COMMERCIAL MORTGAGE | NATIONAL CITY BANK A/C #985105535 | 3291 RELIABLE PARKWAY | | CHICAGO | IL | 60686 | |
| 4868881 | BRISTOL PLACE LIMITED PARTNERSHIP | 555 PLEASANT ST STE 201 | | | | ATTLEBORO | MA | 02703 | |
| 4808000 | BRISTOL PLACE LIMITED PARTNERSHIP | ATTN: STACY BLETTE | 555 PLEASANT ST STE 201 | | | ATTLEBORO | MA | 02703 | |
| 4386880 | BRISTOL, ALIYAH V | Redacted | | | | | | | |
| 4229112 | BRISTOL, BAILEY | Redacted | | | | | | | |
| 4481814 | BRISTOL, CHANEL A | Redacted | | | | | | | |
| 4380267 | BRISTOL, CURTIS E | Redacted | | | | | | | |
| 4394066 | BRISTOL, DONJA | Redacted | | | | | | | |
| 4599502 | BRISTOL, ELMA | Redacted | | | | | | | |
| 4235860 | BRISTOL, HERBY | Redacted | | | | | | | |
| 4716395 | BRISTOL, HOPE C | Redacted | | | | | | | |
| 4369700 | BRISTOL, JAIME A | Redacted | | | | | | | |
| 4385953 | BRISTOL, KATERA T | Redacted | | | | | | | |
| 4500515 | BRISTOL, LILLIANNE | Redacted | | | | | | | |
| 4219584 | BRISTOL, LORI K | Redacted | | | | | | | |
| 4738680 | BRISTOL, ORIN | Redacted | | | | | | | |
| 4296327 | BRISTOL, PAMELA G | Redacted | | | | | | | |
| 4702602 | BRISTOL, PATRICIA | Redacted | | | | | | | |
| 4585278 | BRISTOL, RACHEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398208 | BRISTOL, SAMANTHA | Redacted | | | | | | | |
| 4427129 | BRISTOL, TABATHA L | Redacted | | | | | | | |
| 4416027 | BRISTOL, TRAVIS | Redacted | | | | | | | |
| 4267299 | BRISTOL, WILLIAM B | Redacted | | | | | | | |
| 4351758 | BRISTON, ANN | Redacted | | | | | | | |
| 4825569 | Bristow , Don and Diane | Redacted | | | | | | | |
| 4753425 | BRISTOW, DAVID | Redacted | | | | | | | |
| 4792673 | Bristow, Debra | Redacted | | | | | | | |
| 4475345 | BRISTOW, GLENN | Redacted | | | | | | | |
| 4196097 | BRISTOW, JACELYN | Redacted | | | | | | | |
| 4758907 | BRISTOW, JEFFREY M. | Redacted | | | | | | | |
| 4611558 | BRISTOW, JOAN | Redacted | | | | | | | |
| 4582539 | BRISTOW, JONATHAN | Redacted | | | | | | | |
| 4226256 | BRISTOW, KATHY | Redacted | | | | | | | |
| 4832960 | BRISTOW, MELISSA | Redacted | | | | | | | |
| 4398504 | BRISTOW, MORISSA | Redacted | | | | | | | |
| 4444131 | BRISTOW, NAILAH | Redacted | | | | | | | |
| 4749092 | BRISTOW, PAT | Redacted | | | | | | | |
| 4361557 | BRISTOW, SANDRA L | Redacted | | | | | | | |
| 4624496 | BRISTOW, TOM | Redacted | | | | | | | |
| 4321401 | BRISTOW, TREVOR | Redacted | | | | | | | |
| 4443623 | BRISTOW, TREVOR N | Redacted | | | | | | | |
| 4511621 | BRISTOW, ZACHARIAH | Redacted | | | | | | | |
| 4767742 | BRISTOWE, RANDALL | Redacted | | | | | | | |
| 4514042 | BRITAIN, ERICKA | Redacted | | | | | | | |
| 4390162 | BRITAIN, LORELEI | Redacted | | | | | | | |
| 4845933 | BRITANNIA DEVELOPMENT COMPANY INC | 10740 VIVALDI CT APT 403 | | | | Fort Myers | FL | 33913 | |
| 4899046 | BRITANNIA DEVELOPMENT COMPANY INC | DANIEL ROSS | 14212 23RD AVE N | | | Minneapolis | MN | 55447 | |
| 4863138 | BRITANNICA HOME FASHIONS INC | 214 W 39TH STREET RM 1203 | | | | NEW YORK | NY | 10018 | |
| 4394770 | BRITCH, BRETT | Redacted | | | | | | | |
| 4535220 | BRITCH, KYLE | Redacted | | | | | | | |
| 4563143 | BRITCH, VIRGINIA S | Redacted | | | | | | | |
| 4908211 | BRITE STAR MANUFACTURING | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 5794952 | BRITE STAR MANUFACTURING CO | 2900 SOUTH 20TH STREET | | | | PHILADELPHIA | PA | 19145 | |
| 4806969 | BRITE STAR MANUFACTURING CO. | RICHARD KINDERMAN | 2900 SOUTH 20TH STREET | | | PHILADELPHIA | PA | 19145 | |
| 4878011 | BRITE WAY WINDOW CLEANING INC | KELLERS BRIGHT WAY WINDOW CLEAN INC | 325 7TH ST S | | | FARGO | ND | 58103 | |
| 4876442 | BRITE WAY WINDOW SERVICE | GEORGE WHIVE | P O BOX 2953 | | | EAST LIVERPOOL | OH | 43920 | |
| 4878090 | BRITE WAY WINDOW SERVICE | KEVIN KOSS | BOX 332 | | | WINONA | MN | 55987 | |
| 4666010 | BRITE, CASTORIA | Redacted | | | | | | | |
| 4286335 | BRITE, PAIGE M | Redacted | | | | | | | |
| 4859186 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 4806590 | BRITELITE ENTERPRISES | 11661 SAN VICENTE BLVD SUITE 303 | | | | LOS ANGELES | CA | 90049 | |
| 5794953 | BRITELITE ENTERPRISES DOS | 11661 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 4605769 | BRITEZ, JOSE | Redacted | | | | | | | |
| 4148142 | BRITFORD, KAREEMA | Redacted | | | | | | | |
| 4445365 | BRITFORD, SHAQUEZ S | Redacted | | | | | | | |
| 4800706 | BRITISH ORCHARD | 75 AMES ST | | | | QUINCY | MA | 02169 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403675 | BRITISH PETROLEUM | 500 POYDRAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 4577204 | BRITNER, MICHAEL K | Redacted | | | | | | | |
| 5556838 | BRITNEY FLETCHER | 875 21ST AVE SE | | | | ROCHESTER | MN | 55904 | |
| 5556851 | BRITNEY LABAR | 516 PA AVE | | | | BANGOR | PA | 18013 | |
| 5556852 | BRITNEY LONG | 5606 LONG BEACH RD | | | | SAINT LEONARD | MD | 20685 | |
| 4832961 | BRITO DESIGN STUDIO, LLC | Redacted | | | | | | | |
| 4223464 | BRITO, AARON J | Redacted | | | | | | | |
| 4383073 | BRITO, AIMEE | Redacted | | | | | | | |
| 4302484 | BRITO, ANTHONY | Redacted | | | | | | | |
| 4396619 | BRITO, ANTHONY | Redacted | | | | | | | |
| 4416142 | BRITO, ARELY E | Redacted | | | | | | | |
| 4158318 | BRITO, ARTHUR L | Redacted | | | | | | | |
| 4176738 | BRITO, ASHLEY | Redacted | | | | | | | |
| 4416998 | BRITO, BEVERLY | Redacted | | | | | | | |
| 4283369 | BRITO, BRIANNA | Redacted | | | | | | | |
| 4172175 | BRITO, CINDY G | Redacted | | | | | | | |
| 4490479 | BRITO, DANIEL D | Redacted | | | | | | | |
| 4208179 | BRITO, DENISE | Redacted | | | | | | | |
| 4330311 | BRITO, DILENE | Redacted | | | | | | | |
| 4739025 | BRITO, ERNESTO | Redacted | | | | | | | |
| 4293049 | BRITO, ESMERALDA | Redacted | | | | | | | |
| 4422228 | BRITO, FRANCES C | Redacted | | | | | | | |
| 4235206 | BRITO, HECTOR | Redacted | | | | | | | |
| 4588485 | BRITO, INES L | Redacted | | | | | | | |
| 4545952 | BRITO, J.GUADALUPE | Redacted | | | | | | | |
| 4286414 | BRITO, JESUS | Redacted | | | | | | | |
| 4238034 | BRITO, JOEL | Redacted | | | | | | | |
| 4253085 | BRITO, JONATHAN | Redacted | | | | | | | |
| 4547392 | BRITO, JORDAN | Redacted | | | | | | | |
| 4434582 | BRITO, JORGE | Redacted | | | | | | | |
| 4419134 | BRITO, JOSHUA R | Redacted | | | | | | | |
| 4408281 | BRITO, KIMBERLY R | Redacted | | | | | | | |
| 4163902 | BRITO, KIYOKO W | Redacted | | | | | | | |
| 4422204 | BRITO, LAURA L | Redacted | | | | | | | |
| 4506989 | BRITO, LAURIE | Redacted | | | | | | | |
| 4501428 | BRITO, LUZ | Redacted | | | | | | | |
| 4231119 | BRITO, MARIA E | Redacted | | | | | | | |
| 4507235 | BRITO, MARIA E | Redacted | | | | | | | |
| 4238007 | BRITO, MIA L | Redacted | | | | | | | |
| 4182910 | BRITO, MISTY | Redacted | | | | | | | |
| 4182523 | BRITO, NANCY | Redacted | | | | | | | |
| 4202842 | BRITO, NICHOLE | Redacted | | | | | | | |
| 4543386 | BRITO, NORMA | Redacted | | | | | | | |
| 4496641 | BRITO, OSIRIS | Redacted | | | | | | | |
| 4715020 | BRITO, PABLO | Redacted | | | | | | | |
| 4253965 | BRITO, PAOLLA R | Redacted | | | | | | | |
| 4499534 | BRITO, PEDRO | Redacted | | | | | | | |
| 4208271 | BRITO, REBECCA | Redacted | | | | | | | |
| 4677883 | BRITO, REEANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4169714 | BRITO, REYNALDO | Redacted | | | | | | | |
| 4441079 | BRITO, ROSA | Redacted | | | | | | | |
| 4790503 | Brito, Samuel | Redacted | | | | | | | |
| 4790504 | Brito, Samuel | Redacted | | | | | | | |
| 4627530 | BRITO, SUSIE | Redacted | | | | | | | |
| 4292667 | BRITO, TANIA I | Redacted | | | | | | | |
| 4230442 | BRITO, VILAIDA | Redacted | | | | | | | |
| 4832962 | BRITO, VIVIAN | Redacted | | | | | | | |
| 4542999 | BRITO, YESSENIA | Redacted | | | | | | | |
| 4250034 | BRITO, YEYSI | Redacted | | | | | | | |
| 4404922 | BRITO, YLEANA | Redacted | | | | | | | |
| 4426782 | BRITO-GBY, SAMUEL | Redacted | | | | | | | |
| 4825570 | BRITON FORESTER | Redacted | | | | | | | |
| 4722860 | BRITO-RAMIREZ, ANA | Redacted | | | | | | | |
| 4507206 | BRITO-WILLIAMS, LYRISSA | Redacted | | | | | | | |
| 5556879 | BRITT BOBBS | 926 CEDAR AVE | | | | BENSALEM | PA | 19021 | |
| 4686377 | BRITT JAMES, VALERIE | Redacted | | | | | | | |
| 4439567 | BRITT JR., RONNY NATHAN | Redacted | | | | | | | |
| 4607076 | BRITT NELSON, LENORA | Redacted | | | | | | | |
| 5556902 | BRITT ROGER | 114 LILAC DR | | | | SUMMERVILLE | SC | 29483 | |
| 4145150 | BRITT, AARON | Redacted | | | | | | | |
| 4387616 | BRITT, ADRIENNE G | Redacted | | | | | | | |
| 4147345 | BRITT, AIMEE D | Redacted | | | | | | | |
| 4146581 | BRITT, ALEXANDRA K | Redacted | | | | | | | |
| 4344307 | BRITT, AMBER | Redacted | | | | | | | |
| 4482005 | BRITT, AMBER | Redacted | | | | | | | |
| 4207195 | BRITT, ANGELICA L | Redacted | | | | | | | |
| 4640718 | BRITT, ANTHONY | Redacted | | | | | | | |
| 4381535 | BRITT, BARBARA D | Redacted | | | | | | | |
| 4611088 | BRITT, BILL | Redacted | | | | | | | |
| 4727757 | BRITT, BOBBIE | Redacted | | | | | | | |
| 4416212 | BRITT, BRENDA | Redacted | | | | | | | |
| 4757772 | BRITT, BRENDA  G G | Redacted | | | | | | | |
| 4251634 | BRITT, BRENDA L | Redacted | | | | | | | |
| 4378716 | BRITT, CHARLOTTE | Redacted | | | | | | | |
| 4226702 | BRITT, DAEONNA K | Redacted | | | | | | | |
| 4556302 | BRITT, DANIEL | Redacted | | | | | | | |
| 4280041 | BRITT, DANNY L | Redacted | | | | | | | |
| 4356836 | BRITT, DAPHNE D | Redacted | | | | | | | |
| 4631660 | BRITT, DAVID | Redacted | | | | | | | |
| 4665561 | BRITT, DEBORA | Redacted | | | | | | | |
| 4772235 | BRITT, DEBORAH | Redacted | | | | | | | |
| 4857178 | BRITT, DEBRA | Redacted | | | | | | | |
| 4714020 | BRITT, DIANA | Redacted | | | | | | | |
| 4813210 | BRITT, DIANA | Redacted | | | | | | | |
| 4344568 | BRITT, DOLLY | Redacted | | | | | | | |
| 4767266 | BRITT, ERNESTINE | Redacted | | | | | | | |
| 4603640 | BRITT, GREGORY | Redacted | | | | | | | |
| 4588463 | BRITT, HARTENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384215 | BRITT, JACOB | Redacted | | | | | | | |
| 4760801 | BRITT, JAMIE | Redacted | | | | | | | |
| 4639453 | BRITT, JODY | Redacted | | | | | | | |
| 4754741 | BRITT, JOHN | Redacted | | | | | | | |
| 4699150 | BRITT, JOHN | Redacted | | | | | | | |
| 4224647 | BRITT, JUSTICE M | Redacted | | | | | | | |
| 4205095 | BRITT, KAREN | Redacted | | | | | | | |
| 4233742 | BRITT, LINDA | Redacted | | | | | | | |
| 4633217 | BRITT, LINDA | Redacted | | | | | | | |
| 4734082 | BRITT, LYNNE | Redacted | | | | | | | |
| 4665230 | BRITT, MARGARET | Redacted | | | | | | | |
| 4583280 | BRITT, MARK R | Redacted | | | | | | | |
| 4151716 | BRITT, MARQUEIS | Redacted | | | | | | | |
| 4641236 | BRITT, MARY J | Redacted | | | | | | | |
| 4375336 | BRITT, MARY JO | Redacted | | | | | | | |
| 4582489 | BRITT, MICHAEL A | Redacted | | | | | | | |
| 4322074 | BRITT, MONIQUE D | Redacted | | | | | | | |
| 4663648 | BRITT, MOZELLE | Redacted | | | | | | | |
| 4713825 | BRITT, REGINA | Redacted | | | | | | | |
| 4718745 | BRITT, RICKY | Redacted | | | | | | | |
| 4287728 | BRITT, ROBERT | Redacted | | | | | | | |
| 4327752 | BRITT, ROBERT | Redacted | | | | | | | |
| 4613913 | BRITT, RONNIE | Redacted | | | | | | | |
| 4758347 | BRITT, ROSE | Redacted | | | | | | | |
| 4679542 | BRITT, SYLVERIEN | Redacted | | | | | | | |
| 4705609 | BRITT, TAMMY | Redacted | | | | | | | |
| 4765591 | BRITT, TARA | Redacted | | | | | | | |
| 4317694 | BRITT, TYLER | Redacted | | | | | | | |
| 4532143 | BRITT, VERNON G | Redacted | | | | | | | |
| 4383874 | BRITT, WANDA | Redacted | | | | | | | |
| 4628479 | BRITT, WILLIAM | Redacted | | | | | | | |
| 4248761 | BRITT, WILLIAM J | Redacted | | | | | | | |
| 4800961 | BRITTA PRODUCTS LLC | DBA BRITTA PRODUCTS INC | 470 LINARES AVENUE | | | LONG BEACH | CA | 90803 | |
| 4795827 | BRITTA PRODUCTS LLC | PO BOX 3116 | | | | SEAL BEACH | CA | 90740 | |
| 4832963 | BRITTAIN & ASSOCIATES | Redacted | | | | | | | |
| 4210499 | BRITTAIN III, GUY D | Redacted | | | | | | | |
| 4382863 | BRITTAIN, AQUILA | Redacted | | | | | | | |
| 4261675 | BRITTAIN, CHRISTOPHER D | Redacted | | | | | | | |
| 4249071 | BRITTAIN, EMILIOS R | Redacted | | | | | | | |
| 4713402 | BRITTAIN, HILDA | Redacted | | | | | | | |
| 4659142 | BRITTAIN, MARGARET | Redacted | | | | | | | |
| 4439195 | BRITTAIN, MARK | Redacted | | | | | | | |
| 5556924 | BRITTANI PRINTUP | 1351 AVONEDALE DRIVE E39 | | | | CLARKSVILLE | TN | 37040 | |
| 4869677 | BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION ROAD | | | | FORT MYERS | FL | 33912 | |
| 5556937 | BRITTANY ADAMS | 2844 EAMES DR | | | | SANFORD | NC | 27330 | |
| 5556944 | BRITTANY ARMES | 7018 37TH AVE | | | | KENOSHA | WI | 53142 | |
| 4797441 | BRITTANY ARNOLD | DBA CATCHIE CONCEPTS | 21775 CHATHAM | | | MISSION VIEJO | CA | 92692 | |
| 5556952 | BRITTANY BATTLE | 3549 PLYMOUTH DR | | | | MACON | GA | 31204 | |
| 5556953 | BRITTANY BAUER | 32985 COTTONWOOD RD | | | | HOUSTON | MN | 55943 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1728 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5556997 | BRITTANY DANIELLE PIXLEBABER | 3104 SE EMERSON | | | | TOPEKA | KS | 66614 | |
| 5557008 | BRITTANY DOERFLER | 6830 TRI COUNTY ROAD | | | | SEAMAN | OH | 45679 | |
| 5557018 | BRITTANY ELSING | 612 JAMES AVE APT 211 | | | | MANKATO | MN | 56001 | |
| 5557030 | BRITTANY FULTON | 52A CLOVERDALE STREET | | | | JACKSON | TN | 38237 | |
| 5557032 | BRITTANY G DELEON BUCKLEY | 3429 53RD AVE N APT 301 | | | | MINNEAPOLIS | MN | 55429 | |
| 4813211 | BRITTANY GARCIA | Redacted | | | | | | | |
| 5557034 | BRITTANY GENTRY | NONE | | | | LOU | KY | 40210 | |
| 4887452 | BRITTANY HIGHSMITH | SEARS OPTICAL LOCATION 1229 | 5658 COUNTRY ESTATES DR | | | MARSING | ID | 83639 | |
| 5557053 | BRITTANY HOBSON | 2126 W CONCORDIA AVE | | | | MILWAUKEE | WI | 53206 | |
| 4825571 | BRITTANY LOCKWOOD DESIGNS | Redacted | | | | | | | |
| 4802467 | BRITTANY MANUFACTURING | DBA STROBEL ORGANIC | 252 AMERICA PLACE UNIT C | | | JEFFERSONVILLE | IN | 47130 | |
| 5557110 | BRITTANY MCCRAY | 1147 N MASON AVE | | | | CHICAGO | IL | 60651 | |
| 5557130 | BRITTANY NEWLIN | 26315 PORTSIDE LANE | | | | MILLSBORO | DE | 19904 | |
| 5557132 | BRITTANY NJAIM | 2750 PICKLE RD AOT 122 | | | | OREGON | OH | 43616 | |
| 4852546 | BRITTANY PATEL | 654 NE HIGHWAY 353 | | | | Old Town | FL | 32680 | |
| 5557156 | BRITTANY RICHER | W268N2741 PLATT STREET | | | | PEWAUKEE | WI | 53072 | |
| 4813212 | BRITTANY SHEADE | Redacted | | | | | | | |
| 5557174 | BRITTANY SIMPSON | 546 DAVIS ST | | | | STATESVILLE | NC | 28677 | |
| 4873370 | BRITTEN BANNERS & EVENT SOLUTIONS | BRITTEN BANNERS INC | P O BOX 633723 | | | CINCINNATI | OH | 45263 | |
| 4743847 | BRITTEN, CARLITA | Redacted | | | | | | | |
| 4448843 | BRITTEN, CIERRA N | Redacted | | | | | | | |
| 4681951 | BRITTEN, JAMES | Redacted | | | | | | | |
| 4763658 | BRITTEN, MARY | Redacted | | | | | | | |
| 4731087 | BRITTEN, TYREE | Redacted | | | | | | | |
| 4457913 | BRITTEN-BOOKER, TATAYANA A | Redacted | | | | | | | |
| 4664808 | BRITTENBURG, KUM | Redacted | | | | | | | |
| 4825572 | BRITTENHAM INTERIORS | Redacted | | | | | | | |
| 4535250 | BRITTENHAM, JESSICA | Redacted | | | | | | | |
| 4701803 | BRITTENTHAM, MARGARET | Redacted | | | | | | | |
| 4158137 | BRITTENUM, CYNTHIA M | Redacted | | | | | | | |
| 4529766 | BRITTIAN, KANESHA J | Redacted | | | | | | | |
| 4461362 | BRITTIAN, RHONICIA L | Redacted | | | | | | | |
| 5557232 | BRITTINGHAM VERONICA | 32375 LEWES GEO HWY | | | | LEWES | DE | 19958 | |
| 4328093 | BRITTINGHAM, JEFFREY | Redacted | | | | | | | |
| 4709880 | BRITTINGHAM, JERROLD E | Redacted | | | | | | | |
| 4762854 | BRITTINGHAM, JULIA | Redacted | | | | | | | |
| 4337671 | BRITTINGHAM, MARGARET | Redacted | | | | | | | |
| 4557568 | BRITTLE, LISA M | Redacted | | | | | | | |
| 4184933 | BRITTMAN, JONATHAN M | Redacted | | | | | | | |
| 4710314 | BRITTMAN, JULIUS M | Redacted | | | | | | | |
| 4359473 | BRITTMORRIS, MARKESHA | Redacted | | | | | | | |
| 5557249 | BRITTNEY AIELLO | 99 ELK CHASE DR | | | | ELKTON | MD | 21921 | |
| 5557291 | BRITTNEY MUNOZ | 524 MONDRAGON ST | | | | FORT BRAGG | NC | 28307 | |
| 5557316 | BRITTNEY WELCH | 813 SOUTH 14TH | | | | QUINCY | IL | 62301 | |
| 4241322 | BRITO RIBEIRO, AMANDA S | Redacted | | | | | | | |
| 4625211 | BRITO, CARLO | Redacted | | | | | | | |
| 4633614 | BRITO, CAROLE M | Redacted | | | | | | | |
| 4766705 | BRITO, PAUL | Redacted | | | | | | | |
| 4832965 | Britton , Courtney | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5557332 | BRITTON DAWN | 145 MONROE LAKE SHORES | | | | EAST STROUDSBURG | PA | 18302 | |
| 4813213 | BRITTON DESIGN CO (CONT) | Redacted | | | | | | | |
| 4343265 | BRITTON IV, JOHN E | Redacted | | | | | | | |
| 4538549 | BRITTON JR, AARON | Redacted | | | | | | | |
| 5403509 | BRITTON TRACEE M | 1 PUBLIC SQ 302 | | | | NASHVILLE | TN | 37201 | |
| 4148890 | BRITTON, AARON | Redacted | | | | | | | |
| 4339832 | BRITTON, ADAM | Redacted | | | | | | | |
| 4520862 | BRITTON, ALLYSON | Redacted | | | | | | | |
| 4615200 | BRITTON, ANITA | Redacted | | | | | | | |
| 4212848 | BRITTON, ANTHONY D | Redacted | | | | | | | |
| 4333766 | BRITTON, ANTHONY D | Redacted | | | | | | | |
| 4335292 | BRITTON, BARBARA J | Redacted | | | | | | | |
| 4832964 | BRITTON, BEVERLY | Redacted | | | | | | | |
| 4635019 | BRITTON, BILL | Redacted | | | | | | | |
| 4431500 | BRITTON, CASANDRA | Redacted | | | | | | | |
| 4427422 | BRITTON, CLAUDETTE | Redacted | | | | | | | |
| 4755329 | BRITTON, CODY | Redacted | | | | | | | |
| 4460756 | BRITTON, CURTIS L | Redacted | | | | | | | |
| 4244209 | BRITTON, DANQUASHIA L | Redacted | | | | | | | |
| 4659245 | BRITTON, DAVID | Redacted | | | | | | | |
| 4340843 | BRITTON, DAVON D | Redacted | | | | | | | |
| 4430808 | BRITTON, DAWN | Redacted | | | | | | | |
| 4793558 | Britton, Deborah | Redacted | | | | | | | |
| 4430543 | BRITTON, DOMINIQUE | Redacted | | | | | | | |
| 4324770 | BRITTON, DONALD | Redacted | | | | | | | |
| 4455408 | BRITTON, DORIS J | Redacted | | | | | | | |
| 4600448 | BRITTON, GARY | Redacted | | | | | | | |
| 4638842 | BRITTON, GEORGE | Redacted | | | | | | | |
| 4772745 | BRITTON, GLENDEEN | Redacted | | | | | | | |
| 4309580 | BRITTON, HANNAH J | Redacted | | | | | | | |
| 4323349 | BRITTON, HELEN | Redacted | | | | | | | |
| 4671763 | BRITTON, IRIS | Redacted | | | | | | | |
| 4685341 | BRITTON, ISAAC | Redacted | | | | | | | |
| 4223121 | BRITTON, JALEN | Redacted | | | | | | | |
| 4525331 | BRITTON, JAMES | Redacted | | | | | | | |
| 4368369 | BRITTON, JAMES D | Redacted | | | | | | | |
| 4311657 | BRITTON, JANET LEE | Redacted | | | | | | | |
| 4432864 | BRITTON, JARREL | Redacted | | | | | | | |
| 4612434 | BRITTON, JEANIE | Redacted | | | | | | | |
| 4391317 | BRITTON, JILL | Redacted | | | | | | | |
| 4633215 | BRITTON, JOHNNY | Redacted | | | | | | | |
| 4172066 | BRITTON, KEIARA | Redacted | | | | | | | |
| 4621052 | BRITTON, LEASA L | Redacted | | | | | | | |
| 4429326 | BRITTON, LIANA | Redacted | | | | | | | |
| 4752619 | BRITTON, LINDA S | Redacted | | | | | | | |
| 4635269 | BRITTON, LORI | Redacted | | | | | | | |
| 4285313 | BRITTON, MALERIE | Redacted | | | | | | | |
| 4365883 | BRITTON, MARLA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331316 | BRITTON, MELANIE | Redacted | | | | | | | |
| 4187770 | BRITTON, MICHAEL | Redacted | | | | | | | |
| 4396938 | BRITTON, NADIRAH | Redacted | | | | | | | |
| 4609511 | BRITTON, NANCY    OLIVIA | Redacted | | | | | | | |
| 4449119 | BRITTON, NICOLE M | Redacted | | | | | | | |
| 4622879 | BRITTON, PAMELA | Redacted | | | | | | | |
| 4788235 | Britton, Paulette | Redacted | | | | | | | |
| 4331730 | BRITTON, PRESTON A | Redacted | | | | | | | |
| 4245521 | BRITTON, RENAE | Redacted | | | | | | | |
| 4362794 | BRITTON, SALLY M | Redacted | | | | | | | |
| 4825573 | BRITTON, SHAWN | Redacted | | | | | | | |
| 4623104 | BRITTON, STEVE | Redacted | | | | | | | |
| 4420956 | BRITTON, TAMMY L | Redacted | | | | | | | |
| 4775391 | BRITTON, TOMMY | Redacted | | | | | | | |
| 4786083 | Britton, Tracee | Redacted | | | | | | | |
| 4340975 | BRITTON, TRAVIS | Redacted | | | | | | | |
| 4458032 | BRITTON, TROY | Redacted | | | | | | | |
| 4641323 | BRITTON, WILLIAM S | Redacted | | | | | | | |
| 4427100 | BRITTON, ZHANE | Redacted | | | | | | | |
| 4401721 | BRITTON-GRANT, OMAR A | Redacted | | | | | | | |
| 4577068 | BRITTON-KING, ZOE E | Redacted | | | | | | | |
| 4669007 | BRITTON-SIMS, DAPHNE | Redacted | | | | | | | |
| 4422754 | BRITUS, MONA | Redacted | | | | | | | |
| 4193350 | BRITZ, BARBARA L | Redacted | | | | | | | |
| 4252759 | BRITZ, PATRICIA L | Redacted | | | | | | | |
| 4401855 | BRITZ, RACHEL I | Redacted | | | | | | | |
| 4694790 | BRITZA, MARK | Redacted | | | | | | | |
| 4803618 | BRITZGO USA LTD | DBA HEARING AID | 1530 140TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 4420614 | BRITZZALARO, JOHN | Redacted | | | | | | | |
| 4187428 | BRIVIESCA, ANGEL | Redacted | | | | | | | |
| 4861167 | BRIXEN & SONS INC | 15542 MOSHER AVE | | | | TUSTIN | CA | 92780 | |
| 4213223 | BRIXEY, DOUG | Redacted | | | | | | | |
| 4584241 | BRIXIE, EVELINE | Redacted | | | | | | | |
| 4832966 | BRIXIUS CONST. | Redacted | | | | | | | |
| 4627680 | BRIXIUS, ROBERT | Redacted | | | | | | | |
| 5794955 | Brixmor (aka Centro) | 450 Lexington Avenue | 13th Floor | | | New York | NY | 10170 | |
| 5794954 | Brixmor (aka Centro) | 450 Lexington Avenue | 13th Floor | | | New York | NY | 10017 | |
| 5788527 | BRIXMOR (AKA CENTRO) | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 5788516 | BRIXMOR (AKA CENTRO) | ATTN: LEGAL DEPARTMENT | 450 LEXINGTON AVENUE | 13TH FLOOR | | NEW YORK | NY | 10017 | |
| 4855146 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL GREENEVILLE COMMONS OWNER LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854941 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854459 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854384 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA COASTAL WAY LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854600 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR GA LONDON MARKETPLACE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854838 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR HAMILTON PLAZA OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854418 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA BRIXMOR MIAMI GARDENS, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854465 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA KR MABELTON LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854417 | BRIXMOR (AKA CENTRO) | BRIXMOR OPERATING PARTNERSHIP LP DBA NEW PLAN FLORIDA HOLDINGS LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4854660 | BRIXMOR (AKA CENTRO) | FOX RUN LIMITED PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4854817 | BRIXMOR (AKA CENTRO) | KR COLLEGETOWN, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | NEW YORK | NY | 10017 | |
| 4808739 | BRIXMOR COVINGTON GALLERY OWNER, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 5855211 | Brixmor Covington Gallery Owner, LLC (Brixmor Property Group, Inc.) t/a Govington Gallery, Convington, GA | Ballard Spahr LLP | c/o David L. Pollack, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| 4808733 | BRIXMOR GA APOLLO III PA LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873373 | BRIXMOR GA APOLLO III SUB LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645341 | | | CINCINNATI | OH | 45264 | |
| 4808735 | BRIXMOR GA APOLLO IV SUB LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873382 | BRIXMOR GA KINGSTON OVERLOOK | 1003 HOLCOME WOODS PKWY | | | | ROSWELL | GA | 30076-2738 | |
| 4873374 | BRIXMOR GA KINGSTON OVERLOOK LLC | BRIXMOR OPERATING PARTNERSHIP LP | LEASE #5130010 P O BOX 713447 | | | CINCINNATI | OH | 45271 | |
| 4808730 | BRIXMOR GA PARADISE PLAZA, LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4873375 | BRIXMOR GA STREESBORO CROSSING LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645324 | | | CINCINNATI | OH | 45264 | |
| 4808598 | BRIXMOR HIGHLAND COMMONS, LLC | C/O BRIXMOR HIGHLAND COMMONS, LLC | 420 LEXINGTON AVENUE, 7TH FLOOR | | | NEW YORK | NY | 10170 | |
| 4808690 | BRIXMOR HOLDINGS 1 SPE, LLC | PO BOX 533337 | | | | CHARLOTTE | NC | 28290-3337 | |
| 4779737 | BRIXMOR HOLDINGS 1 SPE,LLC | C/O CENTRO NP HOLDINGS 1 SPE LLC- LEASE ID 1701001 | PO BOX 533337 | | | CHARLOTTE | NC | 28290-3337 | |
| 4873381 | BRIXMOR HOLDINGS 11 SPE LLC | BRIXMOR OPERATIONG PARTNERSHIP LP | P O BOX 74242 | | | CLEVELAND | OH | 44194 | |
| 4808691 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | ATTENTION: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4779586 | Brixmor Holdings 11 SPE, LLC | PO BOX 74234 | | | | CLEVELAND | OH | 44194-4234 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873376 | BRIXMOR IA CROSSROADS CENTER LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 713439 | | | CINCINNATI | OH | 45271 | |
| 4784153 | BRIXMOR IA Southfield (MI) SC LLC | PO Box 645346 | | | | CINCINNATI | OH | 45264-5346 | |
| 4873371 | BRIXMOR IA SOUTHFIELD MI SC LLC | BRIXMOR IA JV LLC | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 4808740 | BRIXMOR MIAMI GARDENS, LLC | ATTN: GENERAL COUNSEL | C/O BRIXMOR PROPERTY GROUP | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 5790017 | BRIXMOR OPERATING PARTNERSHIP | 450 LEXINGTON AVE, 13TH FLOOR | | | | NEW YORK | NY | 10170 | |
| 4873384 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR SPE 3 LLC | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4808683 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| 4808738 | BRIXMOR OPERATING PARTNERSHIP LP | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | FLOOR 13 | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 4805509 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRE RETAIL RESIDUAL OWNR 1 LLC | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| 4803042 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA COASTAL WAY LLC | PO BOX 713458 | | | CINCINNATI | OH | 45271-3458 | |
| 4808731 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR GA ELIZABETHTOWN LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON, 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4808927 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR HAMILTON PLAZA OWNER,LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, 13TH FLOOR | NEW YORK | NY | 10170 | |
| 4808684 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPE3 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN:OFFICE OF GENERAL COUNSEL, PROPERTY | 420 LEXINGTON AVE. 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4798169 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRIXMOR SPRING MALL LP | PO BOX 533265 | # 26800018 | | CHARLOTTE | NC | 28290-3265 | |
| 4808832 | BRIXMOR OPERATING PARTNERSHIP LP | DBA SALMON RUN PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: LEGAL DEPARTMENT | 420 LEXINGTON AVE., 7TH FLOOR | NEW YORK | NY | 10170 | |
| 4779825 | Brixmor Operating Partnership LP | One Fayette Street, Suite 150 | | | | Conshohocken | PA | 19428 | |
| 4779292 | Brixmor Operating Partnership LP dba BRE Retail Residual Greeneville Commons Owner LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779293 | Brixmor Operating Partnership LP dba BRE Retail Residual Owner 1, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4778445 | Brixmor Operating Partnership LP dba Brixmor Covington Gallery Owner, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779294 | Brixmor Operating Partnership LP dba Brixmor GA London Marketplace, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779295 | Brixmor Operating Partnership LP dba Brixmor Miami Gardens, LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779296 | Brixmor Operating Partnership LP dba KR Mabelton LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4779297 | Brixmor Operating Partnership LP dba New Plan Florida Holdings LLC | c/o Brixmor Property Group | 450 Lexington Avenue | 13th Floor | | New York | NY | 10170 | |
| 4872788 | BRIXMOR PROPERTY OWNER II LLC | ATTN ROBYN BERENDSEN | 40 SKOKIE BLVD STE 600 | | | NORTHBROOK | IL | 60062 | |
| 4873377 | BRIXMOR PROPERTY OWNER II LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873378 | BRIXMOR RESIDUAL BROOKSVILLE SQUARE | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645351 | | | CINCINNATI | OH | 45264 | |
| 4873372 | BRIXMOR SPE 1 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 32063 | | | NEW YORK | NY | 10087 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873379 | BRIXMOR SPE 3 LLC | BRIXMOR OPERATING PARTNERSHIP LP | P O BOX 645349 | | | CINCINNATI | OH | 45264 | |
| 4873503 | BRIXMOR SPE 5 LLC | C/O BRIXMOR PROPERTY | P O BOX 645346 | | | CINCINNATI | OH | 45264 | |
| 5794957 | Brixton Everett LLC | Attn: Lori Malins | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 4855279 | BRIXTON EVERETT LLC | BRIXTON EVERETT, LLC | C/O BRIXTON CAPITAL AC, LLC | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | SOLANA BEACH | CA | 92014 | |
| 5791244 | BRIXTON EVERETT LLC | CONTACT: MALL GM | ATTN: LORI MALINS | 120 S. SIERRA AVENUE, SUITE 200 | | SOLANA BEACH | CA | 92014 | |
| 4803362 | BRIXTON EVERETT LLC | PO BOX 507416 | | | | SAN DIEGO | CA | 92150 | |
| 5794958 | Brixton Everett, LLC | 120 S. Sierra Avenue, Suite 200 | | | | Solana Beach | CA | 92014 | |
| 5794959 | Brixton Everett, LLC | 121 S. Sierra Avenue, Suite 200 | | | | Solana Beach | CA | 92015 | |
| 5791746 | BRIXTON EVERETT, LLC | ATTN: CRAIG PETTITT | 120 S. SIERRA AVENUE, SUITE 200 | | | SOLANA BEACH | CA | 92014 | |
| 4857355 | Brixton Everett, LLC | Attn: Craig Pettitt | 120 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92014 | |
| 4857356 | Brixton Everett, LLC | Attn: Craig Pettitt | 121 S. Sierra Avenue, Suite 200 | | | Solana Beach | CA | 92015 | |
| 4803174 | BRIXTON PROVO MALL LLC | DBA PROVO TOWNE CENTRE | PO BOX 740868 | | | LOS ANGELES | CA | 90074 | |
| 4780711 | Brixton Provo Mall, LLC dba Provo Towne Centre | P O BOX 740868 | | | | Los Angeles | CA | 90074-0868 | |
| 4173519 | BRIZ, CANDY | Redacted | | | | | | | |
| 4437706 | BRIZAN, CHEYENNE | Redacted | | | | | | | |
| 4428195 | BRIZAN, PRICILLA | Redacted | | | | | | | |
| 4256299 | BRIZENDINE, BRET A | Redacted | | | | | | | |
| 4602161 | BRIZENDINE, CARROLL | Redacted | | | | | | | |
| 4733068 | BRIZENDINE, DONNA | Redacted | | | | | | | |
| 4825574 | BRIZENDINE, GEORGE | Redacted | | | | | | | |
| 4590499 | BRIZENDINE, ROBERT | Redacted | | | | | | | |
| 4410126 | BRIZENO, SARAH | Redacted | | | | | | | |
| 4440722 | BRIZO, ANDREA | Redacted | | | | | | | |
| 4733672 | BRIZUELA, ANA R | Redacted | | | | | | | |
| 4247315 | BRIZUELA, DANNA S | Redacted | | | | | | | |
| 4183319 | BRIZUELA, ESMERALDA | Redacted | | | | | | | |
| 4398780 | BRIZUELA, ESTEFANI G | Redacted | | | | | | | |
| 4569459 | BRIZUELA, FELIPE | Redacted | | | | | | | |
| 4250214 | BRIZUELA, STEVEN | Redacted | | | | | | | |
| 4334946 | BRIZUELA-CARDONA, SILVIA E | Redacted | | | | | | | |
| 4263872 | BRIZZEE, MAE | Redacted | | | | | | | |
| 4167506 | BRIZZEE, TRACY | Redacted | | | | | | | |
| 4234735 | BRIZZI, LEO V | Redacted | | | | | | | |
| 4605745 | BRIZZOLARA, MEGAN | Redacted | | | | | | | |
| 5794960 | BRK BRANDS INC | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60605 | |
| 4806701 | BRK BRANDS INC | 5558 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0055 | |
| 4715017 | BRKLYCICA, PETER P | Redacted | | | | | | | |
| 4631104 | BRLECIC, BRANKO | Redacted | | | | | | | |
| 4656264 | BRNIC, MARIA | Redacted | | | | | | | |
| 4493707 | BRNNOCK, DONALD | Redacted | | | | | | | |
| 4797829 | BRO FITNESS LLC | DBA LETS GET BRO | 4998 AQUADUCT DR | | | GREENWOOD | IN | 46142 | |
| 4825575 | BRO, BETSY | Redacted | | | | | | | |
| 4563767 | BRO, SHAWN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513365 | BROACH, CARLA H | Redacted | | | | | | | |
| 4408684 | BROACH, DAVID | Redacted | | | | | | | |
| 4795380 | BROAD BAY COTTON | DBA BROAD BAY COTTON CO | 2601 RELIANCE DR STE 101 | | | VIRGINIA BEACH | VA | 23452-7833 | |
| 4802495 | BROAD REACH INC | DBA SUSPENDERSTORE | 407 HEADQUARTERS DRIVE#3 | | | MILLERSVILLE | MD | 21108 | |
| 4888538 | BROAD STREET MEDIA PA | THE TREND | 2512 METROPOLITAN DRIVE | | | TREVOSE | PA | 19053 | |
| 4778446 | Broad Street Station Shopping Center, LLC | c/o Collett & Associates, Inc | P O Box 36799 | | | Charlotte | NC | 28236-6799 | |
| 5808581 | Broad Street Station Shopping Center, LLC | Collet | Attn: Margaret Frye | 1111 Metropolitan Ave. | | Charlotte | NC | 28204 | |
| 5829042 | Broad Street Station Shopping Center, LLC | Collett | Attn: Margaret Frye | 1111 Metropolitan Ave. | | Charlotte | NC | 28204 | |
| 4807934 | BROAD STREET STATION SHOPPING CENTER,LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4160000 | BROAD, ALMA S | Redacted | | | | | | | |
| 4508070 | BROAD, CRYSTAL | Redacted | | | | | | | |
| 4548975 | BROAD, JARED | Redacted | | | | | | | |
| 4273925 | BROAD, MICHAEL | Redacted | | | | | | | |
| 4147723 | BROAD, PATRICIA L | Redacted | | | | | | | |
| 4392566 | BROAD, THERESA J | Redacted | | | | | | | |
| 4262405 | BROADAWAY, JENASJIA | Redacted | | | | | | | |
| 4546862 | BROADAWAY, NICHOLAS L | Redacted | | | | | | | |
| 4297265 | BROADBELT, KAREN | Redacted | | | | | | | |
| 4493147 | BROADBELT, LAURA | Redacted | | | | | | | |
| 4414312 | BROADBENT, CAROLINE S | Redacted | | | | | | | |
| 4414151 | BROADBENT, COLTEN J | Redacted | | | | | | | |
| 4459106 | BROADBENT, DARREN P | Redacted | | | | | | | |
| 4825576 | BROADBENT, HELENA & RICHARD | Redacted | | | | | | | |
| 4189035 | BROADBENT, JAMAR | Redacted | | | | | | | |
| 4329955 | BROADBENT, JAMES | Redacted | | | | | | | |
| 4371840 | BROADBENT, JUANITA D | Redacted | | | | | | | |
| 4764892 | BROADBENT, KARRI L | Redacted | | | | | | | |
| 4464714 | BROADBENT, RYAN J | Redacted | | | | | | | |
| 4593056 | BROADBENT, SIDNEY | Redacted | | | | | | | |
| 4666200 | BROADBENT, THERESA | Redacted | | | | | | | |
| 4857974 | BROADCAST MUSIC INC | 10 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | |
| 4889564 | BROADCASTER | YANKTON MEDIA INC | 201 W CHERRY ST | | | VERMILLION | SD | 57069 | |
| 5403676 | BROADDUS JR ORRIDE THOMAS | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| 4595523 | BROADDUS, RICHARD | Redacted | | | | | | | |
| 4360483 | BROADEN, DEMETRIA | Redacted | | | | | | | |
| 4690022 | BROADEN, SHIRLEY | Redacted | | | | | | | |
| 4594323 | BROADEN-SMITH, PAULA | Redacted | | | | | | | |
| 4547740 | BROADERS, JEFFERY | Redacted | | | | | | | |
| 4462440 | BROADES, DEMETRIES Y | Redacted | | | | | | | |
| 4281878 | BROADHEAD, CHRISTOPHER | Redacted | | | | | | | |
| 4763197 | BROADHEAD, DEBBIE | Redacted | | | | | | | |
| 4775359 | BROADHURST, BLONNIE | Redacted | | | | | | | |
| 4479852 | BROADHURST, CAROL | Redacted | | | | | | | |
| 4465009 | BROADIE III, GEORGE | Redacted | | | | | | | |
| 4753100 | BROADIE, BEVERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300398 | BROADIE, JAELYN | Redacted | | | | | | | |
| 4739604 | BROADIE, KIM | Redacted | | | | | | | |
| 4879730 | BROADLAND GARMENT IND SDN BHD | NO 85-87, JALAN SEROJA 39 | TAMAN JOHOR JAYA | | | JOHOR BAHRU | | | MALAYSIA |
| 4506812 | BROADMEADOW, PAUL G | Redacted | | | | | | | |
| 4349801 | BROADNAX, ANGELA | Redacted | | | | | | | |
| 4670833 | BROADNAX, BEADIE | Redacted | | | | | | | |
| 4641835 | BROADNAX, BERTHA | Redacted | | | | | | | |
| 4756383 | BROADNAX, BEVERLY | Redacted | | | | | | | |
| 4310962 | BROADNAX, BREYONNA A | Redacted | | | | | | | |
| 4384233 | BROADNAX, BRIYANA D | Redacted | | | | | | | |
| 4437576 | BROADNAX, CANDISE M | Redacted | | | | | | | |
| 4426495 | BROADNAX, CRYSTAL A | Redacted | | | | | | | |
| 4635070 | BROADNAX, DERRICK J. | Redacted | | | | | | | |
| 4731213 | BROADNAX, DIONNE | Redacted | | | | | | | |
| 4355304 | BROADNAX, DOMINIQUE L | Redacted | | | | | | | |
| 4641728 | BROADNAX, ELLA | Redacted | | | | | | | |
| 4598764 | BROADNAX, GELONE | Redacted | | | | | | | |
| 4589623 | BROADNAX, GERALDINE | Redacted | | | | | | | |
| 4599917 | BROADNAX, JANIE | Redacted | | | | | | | |
| 4238993 | BROADNAX, JOHNISHA | Redacted | | | | | | | |
| 4173040 | BROADNAX, JONAH J | Redacted | | | | | | | |
| 4255858 | BROADNAX, JUSTIN | Redacted | | | | | | | |
| 4593091 | BROADNAX, KEIANA | Redacted | | | | | | | |
| 4307007 | BROADNAX, LAHOYA A | Redacted | | | | | | | |
| 4603403 | BROADNAX, LATOYA | Redacted | | | | | | | |
| 4456286 | BROADNAX, LETITIA A | Redacted | | | | | | | |
| 4899117 | BROADNAX, MICHAEL | Redacted | | | | | | | |
| 4268201 | BROADNAX, NIKERIA | Redacted | | | | | | | |
| 4712492 | BROADNAX, RAMONA | Redacted | | | | | | | |
| 4707986 | BROADNAX, RAYSHONE | Redacted | | | | | | | |
| 4769261 | BROADNAX, RUTH | Redacted | | | | | | | |
| 4604064 | BROADNAX, SHAHIDAH | Redacted | | | | | | | |
| 4637292 | BROADNAX, TANIA | Redacted | | | | | | | |
| 4616006 | BROADNAX, TANYA | Redacted | | | | | | | |
| 4379548 | BROADNAX, TIMOTHY | Redacted | | | | | | | |
| 4735223 | BROADNAX, VERONICA C | Redacted | | | | | | | |
| 4383315 | BROADNAX, VICTORIA | Redacted | | | | | | | |
| 4588572 | BROADNEX, ROBERT | Redacted | | | | | | | |
| 5794962 | Broadridge | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| 4881931 | BROADRIDGE ICS INC | P O BOX 416423 | | | | BOSTON | MA | 02241 | |
| 5794963 | Broadridge Investor Communications Solutions, Inc. | 51 Mercedes Way | | | | Edgewood | NY | 11717 | |
| 5791747 | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC. | JOHN DUNN | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| 5793912 | Broadside Media Group | #B103 - 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5793913 | Broadside Media Group | 103 B 9000 Bill Fox Way | | | | Burnaby | BC | V5J 5J3 | Canada |
| 5788806 | Broadside Media Group | Renato Cavaliere, CEO | #B103 - 9000 Bill Fox Way | | | Burnaby | BC | V5J 5J3 | Canada |
| 4571483 | BROADSWORD, MACKENZIE A | Redacted | | | | | | | |
| 4317882 | BROADUS, ASHLYNNE | Redacted | | | | | | | |
| 4606624 | BROADUS, CHERISE | Redacted | | | | | | | |
| 4558067 | BROADUS, DIANA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680571 | BROADUS, KAREN | Redacted | | | | | | | |
| 4722947 | BROADUS, LABECKA | Redacted | | | | | | | |
| 4345090 | BROADUS, NIKKIA | Redacted | | | | | | | |
| 4435894 | BROADUS, SARA | Redacted | | | | | | | |
| 4260772 | BROADUS, SHERRY A | Redacted | | | | | | | |
| 4611623 | BROADUS, SHIRLEY | Redacted | | | | | | | |
| 4729252 | BROADUS, STACY | Redacted | | | | | | | |
| 5794964 | BROADWATER CAPITAL | 1801 PENNSYLVANIA AVE | STE 700 | | | WASHINGTON | DC | 20005 | |
| 5791748 | BROADWATER CAPITAL | 33 Broad St # 403 | | | | Boston | MA | 02109 | |
| 4579709 | BROADWATER, CARNEY | Redacted | | | | | | | |
| 4243149 | BROADWATER, CHRISTOPHER A | Redacted | | | | | | | |
| 4749676 | BROADWATER, DOROTHY | Redacted | | | | | | | |
| 4372026 | BROADWATER, GENE M | Redacted | | | | | | | |
| 4343980 | BROADWATER, JOSHUA | Redacted | | | | | | | |
| 4705109 | BROADWATER, LYNDA | Redacted | | | | | | | |
| 4645640 | BROADWATER, MICHAEL | Redacted | | | | | | | |
| 4773907 | BROADWATER, RICHARD | Redacted | | | | | | | |
| 4509289 | BROADWATER, ROGER | Redacted | | | | | | | |
| 4890737 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Alexander E. Barnett | 40 Worth Street | 10th Floor | New York | NY | 10013 | |
| 4890736 | Broadway Grill, Inc. | c/o Cotchett, Pitre & McCarthy LLP | Attn: Joseph W. Cotchett, Mark Cotton Molumphy | Anne Marie Murphy, Nancy L. Fineman | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4325736 | BROADWAY III, MARSHALL | Redacted | | | | | | | |
| 5557390 | BROADWAY YOLANDA | 730 ADELE | | | | NEW ORLENS | LA | 70120 | |
| 4212914 | BROADWAY, AARON | Redacted | | | | | | | |
| 4322605 | BROADWAY, ADRIUNA | Redacted | | | | | | | |
| 4241709 | BROADWAY, ASHLEY N | Redacted | | | | | | | |
| 4544480 | BROADWAY, BREYLON | Redacted | | | | | | | |
| 4679861 | BROADWAY, DEAN | Redacted | | | | | | | |
| 4525814 | BROADWAY, DOUGLAS F | Redacted | | | | | | | |
| 4405624 | BROADWAY, EARL | Redacted | | | | | | | |
| 4377788 | BROADWAY, JARED | Redacted | | | | | | | |
| 4760315 | BROADWAY, JEFFREY P | Redacted | | | | | | | |
| 4670221 | BROADWAY, KATHY | Redacted | | | | | | | |
| 4381320 | BROADWAY, KEVIN D | Redacted | | | | | | | |
| 4722274 | BROADWAY, MARY | Redacted | | | | | | | |
| 4670346 | BROADWAY, MARY | Redacted | | | | | | | |
| 4356768 | BROADWAY, MICHAEL W | Redacted | | | | | | | |
| 4326063 | BROADWAY, TYIESHA M | Redacted | | | | | | | |
| 4762810 | BROADWELL, MILDRED | Redacted | | | | | | | |
| 4296980 | BROADWELL, ROBERT D | Redacted | | | | | | | |
| 4299419 | BROADWIN, MEGAN F | Redacted | | | | | | | |
| 4738220 | BRODY SR, SAMUEL | Redacted | | | | | | | |
| 4777463 | BRODY, BETTYE | Redacted | | | | | | | |
| 4435724 | BRODY, MARC W | Redacted | | | | | | | |
| 4326261 | BRODY, MARQUIS | Redacted | | | | | | | |
| 4375778 | BRODY, SHERRECE D | Redacted | | | | | | | |
| 5791749 | BROAN | 926 W State St | | | | Hartford | WI | 53027 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1737 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809935 | BROAN NUTONE LLC | 926 W STATE STREET | | | | HARTFORD | WI | 53027 | |
| 4811279 | BROAN-NUTONE LLC | 4641 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4805792 | BROAN-NUTONE LLC | P O BOX 905049 | | | | CHARLOTTE | NC | 28290-5049 | |
| 4139222 | BROAN-NUTONE LLC | RYAN TIEFENTHALER | 926 WEST STATE STREET | | | HARTFORD | WI | 53027 | |
| 5794965 | BROAN-NUTONE LLC (EZ ORDER) | P O BOX 905049 | | | | CHARLOTTE | VA | 23923 | |
| 5557396 | BROASRTER TILMA | 10506 S BROADWAY ST | | | | LOS ANGELES | CA | 90003 | |
| 4370500 | BROBBEL, WILFRED | Redacted | | | | | | | |
| 4531192 | BROBBEY, ADOMAH S | Redacted | | | | | | | |
| 4223146 | BROBBEY, ANITA | Redacted | | | | | | | |
| 4593574 | BROBBY, ANNE M | Redacted | | | | | | | |
| 4582960 | BROBERG, ALYSSA | Redacted | | | | | | | |
| 4185071 | BROBERG, GEORGINA A | Redacted | | | | | | | |
| 4464955 | BROBST, CHRISTOPHER A | Redacted | | | | | | | |
| 4484948 | BROBST, KARL | Redacted | | | | | | | |
| 4475164 | BROBST, ZANE | Redacted | | | | | | | |
| 4222333 | BROBSTON, STANLEY | Redacted | | | | | | | |
| 4482109 | BROC, SCHNARRS | Redacted | | | | | | | |
| 4327366 | BROCATO, ASHLEY | Redacted | | | | | | | |
| 4325746 | BROCATO, DYLAN L | Redacted | | | | | | | |
| 4430098 | BROCATO, MARJORIE C | Redacted | | | | | | | |
| 4643044 | BROCATO, ROBERT | Redacted | | | | | | | |
| 4813214 | BROCCO, BEN & LYN | Redacted | | | | | | | |
| 4603162 | BROCE, SANDY | Redacted | | | | | | | |
| 4686269 | BROCHE, MARIA | Redacted | | | | | | | |
| 4253017 | BROCHE, YASMANNY | Redacted | | | | | | | |
| 4419870 | BROCHHAUSEN, ARLENE M | Redacted | | | | | | | |
| 4572791 | BROCHHAUSEN, RYAN | Redacted | | | | | | | |
| 4813215 | BROCHIER, MIKE | Redacted | | | | | | | |
| 4832967 | BROCHIN CRISTINA | Redacted | | | | | | | |
| 4349743 | BROCHU, APRIL | Redacted | | | | | | | |
| 4563677 | BROCHU, BRITTANY M | Redacted | | | | | | | |
| 4229273 | BROCHU, NICHOLAS | Redacted | | | | | | | |
| 4401040 | BROCHU, TRENTEN | Redacted | | | | | | | |
| 4402511 | BROCHU, TYLER J | Redacted | | | | | | | |
| 4488753 | BROCIOUS, CHARLES | Redacted | | | | | | | |
| 4606582 | BROCIOUS, OROUSHA | Redacted | | | | | | | |
| 5557408 | BROCK BETTY | 913 VIRGINIA BEACH BLVD T | | | | VIRGINIA BEACH | VA | 23451 | |
| 5557409 | BROCK BRIDGETT | 1436 NEWCASTLE WAY | | | | PENSACOLA | FL | 32505 | |
| 4878780 | BROCK ELECTRONICS | MARK BROCK | 5208 CR 3375 | | | INDEPENDENCE | KS | 67301 | |
| 4634896 | BROCK FORTUNE, CHRISTINA | Redacted | | | | | | | |
| 4300264 | BROCK, ALEXANDRA K | Redacted | | | | | | | |
| 4397035 | BROCK, ALEXIS | Redacted | | | | | | | |
| 4321521 | BROCK, ALICIA D | Redacted | | | | | | | |
| 4519010 | BROCK, ALMARIA T | Redacted | | | | | | | |
| 4336917 | BROCK, ALYSHA L | Redacted | | | | | | | |
| 4753504 | BROCK, ANNA | Redacted | | | | | | | |
| 4524629 | BROCK, ANNETTE M | Redacted | | | | | | | |
| 4253895 | BROCK, ARIANNA | Redacted | | | | | | | |
| 4153517 | BROCK, ARIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515547 | BROCK, AUTUMN M | Redacted | | | | | | | |
| 4696295 | BROCK, BARBARA | Redacted | | | | | | | |
| 4360645 | BROCK, BARBARA | Redacted | | | | | | | |
| 4666660 | BROCK, BRAD | Redacted | | | | | | | |
| 4266683 | BROCK, BRANSEN K | Redacted | | | | | | | |
| 4311723 | BROCK, BRENDA S | Redacted | | | | | | | |
| 4735731 | BROCK, CANDACE | Redacted | | | | | | | |
| 4754894 | BROCK, CARL | Redacted | | | | | | | |
| 4326627 | BROCK, CARLA | Redacted | | | | | | | |
| 4728220 | BROCK, CARLTON | Redacted | | | | | | | |
| 4218615 | BROCK, CASSANDRA L | Redacted | | | | | | | |
| 4672946 | BROCK, CATHERINE | Redacted | | | | | | | |
| 4218478 | BROCK, CATHERINE J | Redacted | | | | | | | |
| 4647763 | BROCK, CHARLES | Redacted | | | | | | | |
| 4368667 | BROCK, CHEYENNE | Redacted | | | | | | | |
| 4265016 | BROCK, CHRISTOPHER B | Redacted | | | | | | | |
| 4382862 | BROCK, COURTNEY | Redacted | | | | | | | |
| 4631649 | BROCK, CYNTHIA | Redacted | | | | | | | |
| 4813216 | BROCK, DEANNA | Redacted | | | | | | | |
| 4678966 | BROCK, DEANNA | Redacted | | | | | | | |
| 4554197 | BROCK, DEATRICE | Redacted | | | | | | | |
| 4468258 | BROCK, DEBBIE | Redacted | | | | | | | |
| 4453242 | BROCK, DEDRA D | Redacted | | | | | | | |
| 4509961 | BROCK, DONALD C | Redacted | | | | | | | |
| 4458930 | BROCK, DONALD L | Redacted | | | | | | | |
| 4511434 | BROCK, EARNEST L | Redacted | | | | | | | |
| 4410397 | BROCK, EDDIE | Redacted | | | | | | | |
| 4291496 | BROCK, EDWARD L | Redacted | | | | | | | |
| 4261011 | BROCK, EINON | Redacted | | | | | | | |
| 4410109 | BROCK, EMERSON | Redacted | | | | | | | |
| 4236120 | BROCK, EMMELI R | Redacted | | | | | | | |
| 4149505 | BROCK, ERIN | Redacted | | | | | | | |
| 4549752 | BROCK, ESSENCE | Redacted | | | | | | | |
| 4448226 | BROCK, FAYE A | Redacted | | | | | | | |
| 4631050 | BROCK, GREGORY | Redacted | | | | | | | |
| 4165966 | BROCK, JACE E | Redacted | | | | | | | |
| 4550145 | BROCK, JACKIE | Redacted | | | | | | | |
| 4545653 | BROCK, JACKIE A | Redacted | | | | | | | |
| 4639632 | BROCK, JANE | Redacted | | | | | | | |
| 4672324 | BROCK, JANICE | Redacted | | | | | | | |
| 4256408 | BROCK, JEFFERY D | Redacted | | | | | | | |
| 4775232 | BROCK, JEFFREY | Redacted | | | | | | | |
| 4595110 | BROCK, JIMMY | Redacted | | | | | | | |
| 4685828 | BROCK, JOSH | Redacted | | | | | | | |
| 4546703 | BROCK, JOSHUA | Redacted | | | | | | | |
| 4461737 | BROCK, JUSTIN A | Redacted | | | | | | | |
| 4266788 | BROCK, KATHY Y | Redacted | | | | | | | |
| 4516150 | BROCK, KELLY | Redacted | | | | | | | |
| 4239801 | BROCK, KENNETH D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1739 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319387 | BROCK, KERNEY | Redacted | | | | | | | |
| 4151214 | BROCK, KIM | Redacted | | | | | | | |
| 4768116 | BROCK, KIRK | Redacted | | | | | | | |
| 4758913 | BROCK, KRISTIE L | Redacted | | | | | | | |
| 4569889 | BROCK, LEE | Redacted | | | | | | | |
| 4301442 | BROCK, LEROY | Redacted | | | | | | | |
| 4358463 | BROCK, LESLEY E | Redacted | | | | | | | |
| 4411006 | BROCK, LETITIA | Redacted | | | | | | | |
| 4754250 | BROCK, LORI | Redacted | | | | | | | |
| 4256449 | BROCK, MARISSA D | Redacted | | | | | | | |
| 4634610 | BROCK, MARSHA | Redacted | | | | | | | |
| 4666520 | BROCK, MARY | Redacted | | | | | | | |
| 4813217 | BROCK, MEGHAM & KALEM | Redacted | | | | | | | |
| 4813218 | BROCK, MICHAEL & MARY KATHERINE | Redacted | | | | | | | |
| 4381785 | BROCK, MICHAEL S | Redacted | | | | | | | |
| 4745533 | BROCK, MITCHELL | Redacted | | | | | | | |
| 4449086 | BROCK, MYIESHA | Redacted | | | | | | | |
| 4592500 | BROCK, NANCY | Redacted | | | | | | | |
| 4456921 | BROCK, NICHOLAS | Redacted | | | | | | | |
| 4736114 | BROCK, PATRICIA | Redacted | | | | | | | |
| 4439357 | BROCK, PATRICIA M | Redacted | | | | | | | |
| 4155169 | BROCK, PATRICK | Redacted | | | | | | | |
| 4525885 | BROCK, PATTI | Redacted | | | | | | | |
| 4763997 | BROCK, PAUL | Redacted | | | | | | | |
| 4728246 | BROCK, RAY | Redacted | | | | | | | |
| 4316545 | BROCK, REBEKAH | Redacted | | | | | | | |
| 4825577 | BROCK, RICK | Redacted | | | | | | | |
| 4686837 | BROCK, ROGER | Redacted | | | | | | | |
| 4749524 | BROCK, RONALD | Redacted | | | | | | | |
| 4765409 | BROCK, RONNIE | Redacted | | | | | | | |
| 4420478 | BROCK, RYAN J | Redacted | | | | | | | |
| 4427969 | BROCK, SARA | Redacted | | | | | | | |
| 4486488 | BROCK, SARAH E | Redacted | | | | | | | |
| 4371477 | BROCK, SHARON K | Redacted | | | | | | | |
| 4699401 | BROCK, SHINOBU | Redacted | | | | | | | |
| 4320462 | BROCK, STEPHANIE A | Redacted | | | | | | | |
| 4604970 | BROCK, SUE | Redacted | | | | | | | |
| 4447816 | BROCK, TAIJANAYA L | Redacted | | | | | | | |
| 4309705 | BROCK, TAMELA T | Redacted | | | | | | | |
| 4430320 | BROCK, TELVIN | Redacted | | | | | | | |
| 4386508 | BROCK, TIFFANI | Redacted | | | | | | | |
| 4558966 | BROCK, TIMOTHY | Redacted | | | | | | | |
| 4491465 | BROCK, TIMOTHY J | Redacted | | | | | | | |
| 4351656 | BROCK, TODD M M | Redacted | | | | | | | |
| 4726576 | BROCK, TRACY | Redacted | | | | | | | |
| 4447627 | BROCK, UDEJA | Redacted | | | | | | | |
| 4618181 | BROCK, WANDA | Redacted | | | | | | | |
| 4899420 | BROCK, WENDY | Redacted | | | | | | | |
| 4649140 | BROCK, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4524106 | BROCK, WILLIAM | Redacted | | | | | | | |
| 4459002 | BROCK, WILLIAM A | Redacted | | | | | | | |
| 4179814 | BROCK, YOLANDA C | Redacted | | | | | | | |
| 4825578 | BROCK,ANDREA | Redacted | | | | | | | |
| 4277433 | BROCK-DOUGLASS, KATHLEEN B | Redacted | | | | | | | |
| 4560802 | BROCKE, CONNER E | Redacted | | | | | | | |
| 4613514 | BROCKER, CHARLES E | Redacted | | | | | | | |
| 4635680 | BROCKER, PATRICIA | Redacted | | | | | | | |
| 4527156 | BROCKETT, CANDIDA | Redacted | | | | | | | |
| 4704011 | BROCKETT, DOROTHY | Redacted | | | | | | | |
| 4281607 | BROCKETT, JANICE H | Redacted | | | | | | | |
| 4346664 | BROCKETT, LINDA J | Redacted | | | | | | | |
| 4612141 | BROCKETT, MARGARET | Redacted | | | | | | | |
| 4441160 | BROCKETT, RONALD J | Redacted | | | | | | | |
| 4526488 | BROCKETT, SCOTT B | Redacted | | | | | | | |
| 4555834 | BROCKETT, TABITHA L | Redacted | | | | | | | |
| 4452031 | BROCKFIELD, MICHAEL R | Redacted | | | | | | | |
| 4338529 | BROCK-GREENE, TOREY | Redacted | | | | | | | |
| 4825579 | BROCKHAGEN,BRUCE | Redacted | | | | | | | |
| 4173682 | BROCKHAM, JERRY A | Redacted | | | | | | | |
| 4471950 | BROCKHOFF, MICHAEL W | Redacted | | | | | | | |
| 4569534 | BROCKIE, CONSUELA N | Redacted | | | | | | | |
| 4321406 | BROCKIE, SAMUEL | Redacted | | | | | | | |
| 5557455 | BROCKINGTON CORETTA | 202 STACKHOUSE RD | | | | FAIRMONT | NC | 28340 | |
| 4509277 | BROCKINGTON, ANNETTE | Redacted | | | | | | | |
| 4222418 | BROCKINGTON, ANTHONY | Redacted | | | | | | | |
| 4241693 | BROCKINGTON, BENNY | Redacted | | | | | | | |
| 4757656 | BROCKINGTON, COLETTE | Redacted | | | | | | | |
| 4263486 | BROCKINGTON, COURTNEY N | Redacted | | | | | | | |
| 4478010 | BROCKINGTON, EVELYN A | Redacted | | | | | | | |
| 4470739 | BROCKINGTON, JANIYAH K | Redacted | | | | | | | |
| 4145245 | BROCKINGTON, JAQAVINA | Redacted | | | | | | | |
| 4368735 | BROCKINGTON, KEITH | Redacted | | | | | | | |
| 4265679 | BROCKINGTON, KENDARIUS T | Redacted | | | | | | | |
| 4424727 | BROCKINGTON, KHAREEM | Redacted | | | | | | | |
| 4748531 | BROCKINGTON, LAVERNE | Redacted | | | | | | | |
| 4240880 | BROCKINGTON, NIKA | Redacted | | | | | | | |
| 4609688 | BROCKINGTON, PEGGY | Redacted | | | | | | | |
| 4244267 | BROCKINGTON, QUANTIA | Redacted | | | | | | | |
| 4728459 | BROCKINGTON, VERNETTE | Redacted | | | | | | | |
| 4271612 | BROCK-KUANONI, CHEYENNE | Redacted | | | | | | | |
| 4347856 | BROCKLEBANK, CAOIMHE | Redacted | | | | | | | |
| 4661300 | BROCKLESBY, KAY | Redacted | | | | | | | |
| 4295522 | BROCKLEY, BAMBI K | Redacted | | | | | | | |
| 4292512 | BROCKLEY, BRIANNE | Redacted | | | | | | | |
| 4350690 | BROCKLEY, COURTNEY N | Redacted | | | | | | | |
| 4726862 | BROCKMAN JR, ROBERT | Redacted | | | | | | | |
| 5557469 | BROCKMAN LISA | 405 GOWER ST | | | | GREENVILLE | SC | 29611 | |
| 4383185 | BROCKMAN, BRADLEY O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151123 | BROCKMAN, BREANNA C | Redacted | | | | | | | |
| 4255595 | BROCKMAN, EDWARD | Redacted | | | | | | | |
| 4198787 | BROCKMAN, FAITH | Redacted | | | | | | | |
| 4350945 | BROCKMAN, JASMINE D | Redacted | | | | | | | |
| 4728278 | BROCKMAN, JUSTIN | Redacted | | | | | | | |
| 4195723 | BROCKMAN, LAURA | Redacted | | | | | | | |
| 4467640 | BROCKMAN, LINNAEA | Redacted | | | | | | | |
| 4610811 | BROCKMAN, LORI | Redacted | | | | | | | |
| 4832968 | BROCKMAN, PILAR | Redacted | | | | | | | |
| 4506877 | BROCKMAN, TERENCE | Redacted | | | | | | | |
| 4614095 | BROCKMANN, ANDREA | Redacted | | | | | | | |
| 4467034 | BROCKMANN, FRED | Redacted | | | | | | | |
| 4548581 | BROCKMEIER, JOYCE | Redacted | | | | | | | |
| 4368903 | BROCKMEYER, CAROL J | Redacted | | | | | | | |
| 4636409 | BROCKMEYER, DANIEL | Redacted | | | | | | | |
| 4555711 | BROCKMOND, JAMES E | Redacted | | | | | | | |
| 4276618 | BROCKNEY, HUNTER | Redacted | | | | | | | |
| 4229617 | BROCKRIEDE, NICHOLAS M | Redacted | | | | | | | |
| 4283876 | BROCKS, DAKOTA B | Redacted | | | | | | | |
| 4681220 | BROCKS, DIANE | Redacted | | | | | | | |
| 4768462 | BROCKS, JACQUELINE | Redacted | | | | | | | |
| 4260139 | BROCKS, ROY | Redacted | | | | | | | |
| 4281429 | BROCKS, TACELLOUS | Redacted | | | | | | | |
| 4467298 | BROCKSEN, RILEY | Redacted | | | | | | | |
| 4849815 | BROCKSTAR ENTERPRISES LLC | 1685 FM 534 | | | | MATHIS | TX | 78358-4128 | |
| 4312678 | BROCKSTEDT, JESSICA | Redacted | | | | | | | |
| 4782657 | BROCKTON BOARD OF HEALTH | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 5484007 | BROCKTON CITY | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 4780044 | Brockton City Tax Collector | 45 School Street | | | | Brockton | MA | 02301 | |
| 4780045 | Brockton City Tax Collector | PO Box 1000 | | | | Brockton | MA | 02303-1000 | |
| 5830348 | BROCKTON ENTERPRISE | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5791330 | BROCKTON PLAZA REALTY CORP | ATTN: HARRIS KRAFCHICK, PRESIDENT | P O BOX 4207 | | | DEDHAM | MA | 02027-4207 | |
| 4854621 | BROCKTON PLAZA REALTY CORP | P O BOX 4207 | | | | DEDHAM | MA | 02027-4207 | |
| 4807995 | BROCKTON PLAZA REALTY CORPORATION | ATTN HARRIS KRAFCHICK | PO BOX 4207 | | | DEDHAM | MA | 02027 | |
| 4881602 | BROCKWAY & ASSOC LAWN SERVICE INC | P O BOX 333 | | | | BEEBE | AR | 72012 | |
| 4718319 | BROCKWAY, DARLENE | Redacted | | | | | | | |
| 4334046 | BROCKWAY, ERIC J | Redacted | | | | | | | |
| 4354045 | BROCKWAY, FREDRICK W | Redacted | | | | | | | |
| 4623808 | BROCKWAY, JACK | Redacted | | | | | | | |
| 4276445 | BROCKWAY, KARLA J | Redacted | | | | | | | |
| 4289965 | BROCKWAY, KYLE | Redacted | | | | | | | |
| 4680166 | BROCKWAY, MARY | Redacted | | | | | | | |
| 4437260 | BROCKWAY, MCKAYLA | Redacted | | | | | | | |
| 4202363 | BROCKWAY, MCKENNA N | Redacted | | | | | | | |
| 4361245 | BROCKWAY, MICHELLE A | Redacted | | | | | | | |
| 4218040 | BROCKWAY, ROBERT C | Redacted | | | | | | | |
| 4572538 | BROCKWAY, STEPHEN | Redacted | | | | | | | |
| 4463503 | BROCKWAY, TERA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666923 | BROCKWELL, KEITH | Redacted | | | | | | | |
| 4414404 | BROD, KYLE | Redacted | | | | | | | |
| 4454729 | BRODA, KASSANDRA M | Redacted | | | | | | | |
| 4216417 | BRODA, PATRICK W | Redacted | | | | | | | |
| 4283787 | BRODACK, PENNY | Redacted | | | | | | | |
| 4356946 | BRODAK, ALEXA N | Redacted | | | | | | | |
| 4634714 | BRODAY, EMILY A | Redacted | | | | | | | |
| 4264442 | BRODBECK, DANIEL | Redacted | | | | | | | |
| 4230579 | BRODBECK, JON | Redacted | | | | | | | |
| 4724256 | BRODBECK, LEOLA | Redacted | | | | | | | |
| 4254995 | BRODBECK, PAUL A | Redacted | | | | | | | |
| 4662743 | BRODBECK, ROBERT | Redacted | | | | | | | |
| 4789712 | Brodbeck-Abraham, Scott & Risa | Redacted | | | | | | | |
| 4484276 | BRODE, KENDRA M | Redacted | | | | | | | |
| 4349944 | BRODE, RYAN | Redacted | | | | | | | |
| 4813219 | BRODEHL, DERON | Redacted | | | | | | | |
| 4603504 | BRODEN, ROBERT | Redacted | | | | | | | |
| 4324949 | BRODEN, TIMOTHY D | Redacted | | | | | | | |
| 4646542 | BRODEN, TRACEY | Redacted | | | | | | | |
| 4634022 | BRODER, BRYNA | Redacted | | | | | | | |
| 4825580 | BRODER, HOWARD | Redacted | | | | | | | |
| 4832969 | BRODER, PAUL | Redacted | | | | | | | |
| 4809128 | BRODERICK DESIGN ASSOCIATES | 569 RODANTE WAY | | | | SACRAMENTO | CA | 95864 | |
| 4722901 | BRODERICK KELLY, ROXANNE ROBERTS KELLY | Redacted | | | | | | | |
| 4234733 | BRODERICK, ALISSA K | Redacted | | | | | | | |
| 4727345 | BRODERICK, ALVIN | Redacted | | | | | | | |
| 4640588 | BRODERICK, BRIDGET | Redacted | | | | | | | |
| 4666626 | BRODERICK, BRIDGET | Redacted | | | | | | | |
| 4264692 | BRODERICK, CHANDREA | Redacted | | | | | | | |
| 4718751 | BRODERICK, CHARLIE | Redacted | | | | | | | |
| 4444709 | BRODERICK, CRYSTAL | Redacted | | | | | | | |
| 4334003 | BRODERICK, DAVID P | Redacted | | | | | | | |
| 4303973 | BRODERICK, ELISABETH | Redacted | | | | | | | |
| 4825581 | BRODERICK, GREG | Redacted | | | | | | | |
| 4613760 | BRODERICK, JAMES | Redacted | | | | | | | |
| 4580964 | BRODERICK, JAMES E | Redacted | | | | | | | |
| 4673476 | BRODERICK, KAREN | Redacted | | | | | | | |
| 4417252 | BRODERICK, KATHERINE | Redacted | | | | | | | |
| 4743855 | BRODERICK, LINDA | Redacted | | | | | | | |
| 4571611 | BRODERICK, MARICEL R | Redacted | | | | | | | |
| 4271371 | BRODERICK, MIKE | Redacted | | | | | | | |
| 4340623 | BRODERICK, NOAH K | Redacted | | | | | | | |
| 4353986 | BRODERICK, PATRICK J | Redacted | | | | | | | |
| 4429953 | BRODERICK, RYAN | Redacted | | | | | | | |
| 4162964 | BRODERICK, SEAN P | Redacted | | | | | | | |
| 4255423 | BRODERICK, SHANTRICE | Redacted | | | | | | | |
| 4832970 | BRODERICK, SHAWN | Redacted | | | | | | | |
| 4718846 | BRODERICK, STAN | Redacted | | | | | | | |
| 4832971 | BRODERICK, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565369 | BRODERICK, STEVEN M | Redacted | | | | | | | |
| 4161920 | BRODERICK, THOMAS | Redacted | | | | | | | |
| 4674707 | BRODERSEN, APRYL | Redacted | | | | | | | |
| 4774283 | BRODERSEN, EDWARD | Redacted | | | | | | | |
| 4185084 | BRODERSON, MISTY | Redacted | | | | | | | |
| 4772954 | BRODEUR, CAROLYN | Redacted | | | | | | | |
| 4221335 | BRODEUR, CHARLOTTE E | Redacted | | | | | | | |
| 4328542 | BRODEUR, GERALD | Redacted | | | | | | | |
| 4256772 | BRODEUR, JENINE | Redacted | | | | | | | |
| 4677156 | BRODEUR, LINDA | Redacted | | | | | | | |
| 4668925 | BRODEUR, PHILLIP | Redacted | | | | | | | |
| 4706108 | BRODEUR, RAYMOND | Redacted | | | | | | | |
| 4413839 | BRODEUR, RONDA | Redacted | | | | | | | |
| 4784400 | Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | | | | East Stroudsburg | PA | 18301 | |
| 4218439 | BRODHEAD, AMY | Redacted | | | | | | | |
| 4432811 | BRODHEAD, LYNNE | Redacted | | | | | | | |
| 4417850 | BRODHEAD, NYLAH J | Redacted | | | | | | | |
| 4437162 | BRODHEAD, TIANN | Redacted | | | | | | | |
| 4477508 | BRODHEAD, TIMOTHY | Redacted | | | | | | | |
| 4420987 | BRODHUBER, LINDA | Redacted | | | | | | | |
| 4832972 | BRODHUN, ELLEN | Redacted | | | | | | | |
| 4554452 | BRODIE III, MAC A | Redacted | | | | | | | |
| 4401094 | BRODIE, ANTHONY | Redacted | | | | | | | |
| 4398117 | BRODIE, BEN | Redacted | | | | | | | |
| 4289066 | BRODIE, BRAD W | Redacted | | | | | | | |
| 4707891 | BRODIE, JOSEPHINE | Redacted | | | | | | | |
| 4628573 | BRODIE, KEVIN | Redacted | | | | | | | |
| 4451921 | BRODIE, MITCHELL M | Redacted | | | | | | | |
| 4343684 | BRODIE, SHANNON | Redacted | | | | | | | |
| 4419673 | BRODIE, TYRESE | Redacted | | | | | | | |
| 4674412 | BRODIE, WHEELER | Redacted | | | | | | | |
| 4556837 | BRODIE-PRESTON, MALIK A | Redacted | | | | | | | |
| 4862225 | BRODIN SHEET METAL INC | 1902 HWY 32 SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| 4276922 | BRODIN, ATHENA J | Redacted | | | | | | | |
| 4460885 | BRODIN, CAROL A | Redacted | | | | | | | |
| 4595713 | BRODKIN, SONIA | Redacted | | | | | | | |
| 4286821 | BRODKORB, PAUL | Redacted | | | | | | | |
| 4281776 | BRODKORB, PAUL S | Redacted | | | | | | | |
| 4360211 | BRODLEY, GARY | Redacted | | | | | | | |
| 4774309 | BRODNANSKY, MONICA | Redacted | | | | | | | |
| 4294301 | BRODNAX, GARY | Redacted | | | | | | | |
| 4381922 | BRODNAX, KATLYN M | Redacted | | | | | | | |
| 4716733 | BRODNAX, LYNN | Redacted | | | | | | | |
| 4564655 | BRODNER, PAUL L | Redacted | | | | | | | |
| 4331498 | BRODNIAK, JESSICA | Redacted | | | | | | | |
| 4330616 | BRODNIAK, MARYELLEN | Redacted | | | | | | | |
| 4698550 | BRODNITZ, LOUISE | Redacted | | | | | | | |
| 4493640 | BRODNYAN, DARLENE M | Redacted | | | | | | | |
| 4469376 | BRODNYAN, PAIGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1744 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482344 | BRODOSKI, LILLIAN P | Redacted | | | | | | | |
| 4188905 | BRODOWSKI, MATTHEW | Redacted | | | | | | | |
| 5557485 | BRODRICK THRESEA | PO BOX 1023 | | | | FRUITLAND | NM | 87416 | |
| 4392489 | BRODRICK, PEYTON | Redacted | | | | | | | |
| 4751967 | BRODRICK, WILLIAM | Redacted | | | | | | | |
| 4399889 | BRODSKY, HOWARD | Redacted | | | | | | | |
| 4640366 | BRODSKY, ISABELL | Redacted | | | | | | | |
| 4832973 | BRODSON CONSTRUCTION | Redacted | | | | | | | |
| 4666932 | BRODT, ALLEN | Redacted | | | | | | | |
| 4576777 | BRODT, ELIZABETH A | Redacted | | | | | | | |
| 4159686 | BRODUER JR, ROBERT G | Redacted | | | | | | | |
| 4588391 | BRODUS, AMBROSE | Redacted | | | | | | | |
| 4511681 | BRODUS, SHUREKA | Redacted | | | | | | | |
| 4607620 | BRODWIN, MARTIN | Redacted | | | | | | | |
| 5404841 | BRODY ANDREA L | 314 CHEROKEE CT | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| 4606980 | BRODY JR, EDWARD | Redacted | | | | | | | |
| 4251942 | BRODY, ANDREA L | Redacted | | | | | | | |
| 4832974 | BRODY, ANDY | Redacted | | | | | | | |
| 4813220 | BRODY, BILL AND MARY | Redacted | | | | | | | |
| 4855036 | BRODY, DAVID E. | Redacted | | | | | | | |
| 4246720 | BRODY, HOLLIS S | Redacted | | | | | | | |
| 4630913 | BRODY, JENNIFER | Redacted | | | | | | | |
| 4711706 | BRODY, JOHN | Redacted | | | | | | | |
| 4226832 | BRODY, RANDY E | Redacted | | | | | | | |
| 4790631 | Brody, Tammy & John | Redacted | | | | | | | |
| 4281270 | BRODY, TOMASINE | Redacted | | | | | | | |
| 4832975 | BRODZINSKI, JOAN | Redacted | | | | | | | |
| 4570758 | BROECKEL, CASSANDRA | Redacted | | | | | | | |
| 4383581 | BROECKEL, JUSTIN | Redacted | | | | | | | |
| 4349342 | BROECKER, SHAWN | Redacted | | | | | | | |
| 4319415 | BROEGE, STEVEN C | Redacted | | | | | | | |
| 4514446 | BROEKER, BEN | Redacted | | | | | | | |
| 4580726 | BROEMSON, CHRISTOPHER T | Redacted | | | | | | | |
| 4290322 | BROERS, AUSTIN T | Redacted | | | | | | | |
| 4212325 | BROESAMLE, BRETT | Redacted | | | | | | | |
| 4733230 | BROESEL, ELIZABETH | Redacted | | | | | | | |
| 4564607 | BROESEL, SCOTT J | Redacted | | | | | | | |
| 4575116 | BROESKE, MARIA A | Redacted | | | | | | | |
| 4345209 | BROFKA JR., TIMOTHY | Redacted | | | | | | | |
| 4686565 | BROGAN JR, WILLIAM | Redacted | | | | | | | |
| 4773717 | BROGAN, BETTY | Redacted | | | | | | | |
| 4304009 | BROGAN, COLLIN | Redacted | | | | | | | |
| 4295100 | BROGAN, CONNOR P | Redacted | | | | | | | |
| 4153820 | BROGAN, DAVID | Redacted | | | | | | | |
| 4552821 | BROGAN, DYLAN K | Redacted | | | | | | | |
| 4707104 | BROGAN, JEFF | Redacted | | | | | | | |
| 4560089 | BROGAN, JOSEPH P | Redacted | | | | | | | |
| 4569921 | BROGAN, KASEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156873 | BROGAN, SARAH | Redacted | | | | | | | |
| 4331358 | BROGAN, SEAN R | Redacted | | | | | | | |
| 4231127 | BROGAN, STEVEN D | Redacted | | | | | | | |
| 4244953 | BROGAN, TAMMY | Redacted | | | | | | | |
| 4493789 | BROGAN, VIRGINIA W | Redacted | | | | | | | |
| 4523422 | BROGAN, ZACHARY T | Redacted | | | | | | | |
| 4699695 | BROGDEN, BONNIE | Redacted | | | | | | | |
| 4548191 | BROGDEN, CHRISTOPHER | Redacted | | | | | | | |
| 4762558 | BROGDEN, HERMA | Redacted | | | | | | | |
| 4340641 | BROGDEN, SHAWNTIA | Redacted | | | | | | | |
| 5557499 | BROGDON LAKEISHA | 471 DOGWOOD DRIVE | | | | SUMTER | SC | 29150 | |
| 4555030 | BROGDON, CHRISTINA D | Redacted | | | | | | | |
| 4523002 | BROGDON, CHRISTOPHER S | Redacted | | | | | | | |
| 4539739 | BROGDON, GEORGIA | Redacted | | | | | | | |
| 4608859 | BROGDON, GEORGIA | Redacted | | | | | | | |
| 4617675 | BROGDON, JENNIFER | Redacted | | | | | | | |
| 4325483 | BROGDON, JUSTIN D | Redacted | | | | | | | |
| 4581971 | BROGDON, KEONA | Redacted | | | | | | | |
| 4737355 | BROGDON, MARY | Redacted | | | | | | | |
| 4682279 | BROGDON, MARY N. | Redacted | | | | | | | |
| 4729302 | BROGDON, OSCAR L | Redacted | | | | | | | |
| 4701745 | BROGDON, SUSAN | Redacted | | | | | | | |
| 4452472 | BROGDON, TIMBER | Redacted | | | | | | | |
| 4567376 | BROGEN, LISA | Redacted | | | | | | | |
| 4787804 | Brogger, Ivar | Redacted | | | | | | | |
| 4787805 | Brogger, Ivar | Redacted | | | | | | | |
| 4195921 | BROGI, TRISHA R | Redacted | | | | | | | |
| 4442429 | BROGLIA, PHILIP | Redacted | | | | | | | |
| 4306625 | BROGLIN, ALBERT C | Redacted | | | | | | | |
| 4732287 | BROGLIN, ANN | Redacted | | | | | | | |
| 4191345 | BROGNA, JACOB | Redacted | | | | | | | |
| 4474729 | BROGNANO, MARINA | Redacted | | | | | | | |
| 4657276 | BROGOTO, MICHAEL | Redacted | | | | | | | |
| 4562904 | BROGREN, KELLY L | Redacted | | | | | | | |
| 4146228 | BROHARD, GARY | Redacted | | | | | | | |
| 4832976 | BROHAWN, TIM | Redacted | | | | | | | |
| 4252107 | BROHAWN, TIMOTHY M | Redacted | | | | | | | |
| 4543574 | BROHERD, KAREN L | Redacted | | | | | | | |
| 4286975 | BROHOLM, E BURKE | Redacted | | | | | | | |
| 4799338 | BROILKING CORP | 143 COLEBROOK RIVER ROAD | | | | WINSTED | CT | 06098 | |
| 4434867 | BROKA, LIENA | Redacted | | | | | | | |
| 4289367 | BROKAMP, ANN H | Redacted | | | | | | | |
| 4456908 | BROKAW II, JEFFREY L | Redacted | | | | | | | |
| 4494390 | BROKAW, BLAINE A | Redacted | | | | | | | |
| 4453484 | BROKAW, NANCY L | Redacted | | | | | | | |
| 4468000 | BROKAW, RACHEL | Redacted | | | | | | | |
| 4678228 | BROKEMOND, JERRY | Redacted | | | | | | | |
| 4208102 | BROKEMOND, JOSH R | Redacted | | | | | | | |
| 4399020 | BROKENBAUGH, JAYDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658304 | BROKENBOROUGH, DELORES | Redacted | | | | | | | |
| 4769388 | BROKENBROUGH, ANTHONY | Redacted | | | | | | | |
| 4514664 | BROKENLEG, BRENDA | Redacted | | | | | | | |
| 4491920 | BROKENSHIRE, KIMBERLEE G | Redacted | | | | | | | |
| 4774059 | BROKER, MARK D | Redacted | | | | | | | |
| 4708474 | BROKERING, NICOLE | Redacted | | | | | | | |
| 4701860 | BROKESH, DAVID | Redacted | | | | | | | |
| 4765667 | BROKKE, BOB | Redacted | | | | | | | |
| 4294138 | BROKKE, SONIA | Redacted | | | | | | | |
| 4577092 | BROKMEIER, THOMAS E | Redacted | | | | | | | |
| 4578652 | BROKMEYER, ROBIN R | Redacted | | | | | | | |
| 4437224 | BROKS, ARMINS | Redacted | | | | | | | |
| 4436024 | BROKS, DZASTINS N | Redacted | | | | | | | |
| 4273216 | BROKUS, AMANDA | Redacted | | | | | | | |
| 4217505 | BROLIN, KYRON | Redacted | | | | | | | |
| 4610775 | BROLL, PETER | Redacted | | | | | | | |
| 4450822 | BROLLINI, JULIANNE T | Redacted | | | | | | | |
| 4657946 | BROLSMA, JOHN J | Redacted | | | | | | | |
| 4745583 | BROMAGHIM, ANN | Redacted | | | | | | | |
| 4275992 | BROMAGHIM, KATE E | Redacted | | | | | | | |
| 4345132 | BROMAN, EMILY | Redacted | | | | | | | |
| 4604391 | BROMBACK, WILLIAM | Redacted | | | | | | | |
| 4564265 | BROMBERG, ANNE | Redacted | | | | | | | |
| 4699013 | BROMBERG, DANIEL | Redacted | | | | | | | |
| 4832977 | BROMBERG, HERMAN & THELMA | Redacted | | | | | | | |
| 4679201 | BROMBERG, JAMES | Redacted | | | | | | | |
| 4694817 | BROME, CAITLIN | Redacted | | | | | | | |
| 4508146 | BROMELL, CHASTIDEE | Redacted | | | | | | | |
| 4377865 | BROMELL, ESTHALEEN | Redacted | | | | | | | |
| 4368111 | BROMENSHENKEL, JOSEPH | Redacted | | | | | | | |
| 4276485 | BROMERT, ANNE E | Redacted | | | | | | | |
| 4441595 | BROMFIELD, BRIANA N | Redacted | | | | | | | |
| 4620464 | BROMFIELD, KEVIN | Redacted | | | | | | | |
| 4436421 | BROMFIELD, RANIA | Redacted | | | | | | | |
| 4260147 | BROMFIELD, SIMONE | Redacted | | | | | | | |
| 4825582 | BROMIEL, JERRY & DELL | Redacted | | | | | | | |
| 4255994 | BROMILEY, NICOLE | Redacted | | | | | | | |
| 4512788 | BROMIRSKI, BARRY J | Redacted | | | | | | | |
| 4610147 | BROMIRSKI, TERRANCE | Redacted | | | | | | | |
| 4151865 | BROMLEY, AMANDA B | Redacted | | | | | | | |
| 4374087 | BROMLEY, ANDREW M | Redacted | | | | | | | |
| 4635399 | BROMLEY, FREDRICK | Redacted | | | | | | | |
| 4511382 | BROMLEY, LENA D | Redacted | | | | | | | |
| 4567979 | BROMLEY, SHALENA G | Redacted | | | | | | | |
| 4358048 | BROMLEY, VICKIE L | Redacted | | | | | | | |
| 4666722 | BROMM, GEORGE | Redacted | | | | | | | |
| 4719497 | BROMME, MICHAEL G | Redacted | | | | | | | |
| 4418713 | BROMMELAND, SAMUEL | Redacted | | | | | | | |
| 4552820 | BROMMER, ANGELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Page 1747 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473439 | BROMMER, JOSHUA A | Redacted | | | | | | | |
| 4484142 | BROMMER, KATELYNN M | Redacted | | | | | | | |
| 4741684 | BROMMER, MELINDA | Redacted | | | | | | | |
| 4476744 | BROMMER, SHANNON B | Redacted | | | | | | | |
| 4566462 | BROMSETH, TOMME | Redacted | | | | | | | |
| 4603577 | BROMUND, JEFFREY | Redacted | | | | | | | |
| 4246432 | BROMUND, SEAN | Redacted | | | | | | | |
| 4394284 | BRON, GUNTHER D | Redacted | | | | | | | |
| 4569962 | BRON, SPENCER | Redacted | | | | | | | |
| 4422435 | BRONAKOSKI, RENAE | Redacted | | | | | | | |
| 4429640 | BRONAKOWSKI, PATRYK | Redacted | | | | | | | |
| 4321736 | BRONAUGH, HEAVEN S | Redacted | | | | | | | |
| 4666415 | BRONAUGH, ISAAC | Redacted | | | | | | | |
| 4311310 | BRONCHO, STEVEN | Redacted | | | | | | | |
| 4868255 | BRONCO POWER EQUIPMENT LLC | 5010 N ROCKWELL | | | | BETHANY | OK | 75008 | |
| 4413820 | BRONDEL, PAMALA R | Redacted | | | | | | | |
| 4806408 | BRONDELL INC | 1159 HOWARD STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 4630964 | BRONDER, CURTIS | Redacted | | | | | | | |
| 4652516 | BRONDSTETTER, PAMALA | Redacted | | | | | | | |
| 4410861 | BRONECKE, BRITTANY | Redacted | | | | | | | |
| 4568172 | BRONEMANN, LOGAN R | Redacted | | | | | | | |
| 4589298 | BRONER, WILLIE | Redacted | | | | | | | |
| 4758752 | BRONGIEL, DON A | Redacted | | | | | | | |
| 4572973 | BRONIAK, DYANNA E | Redacted | | | | | | | |
| 4662114 | BRONIAK, KATLHEEN | Redacted | | | | | | | |
| 4404537 | BRONICKI, JOHN | Redacted | | | | | | | |
| 4619112 | BRONICO, FRANK | Redacted | | | | | | | |
| 4483054 | BRONIEC, CHRISTOPHER J | Redacted | | | | | | | |
| 4774902 | BRONIECKI, MELISSA | Redacted | | | | | | | |
| 4459294 | BRONIKOWSKI, HEATHER | Redacted | | | | | | | |
| 4644693 | BRONIMAN, ANNA MARIE | Redacted | | | | | | | |
| 4346788 | BRONISH, EMILY L | Redacted | | | | | | | |
| 4469198 | BRONISZEWSKI, ASHLEY N | Redacted | | | | | | | |
| 4208484 | BRONK, CLIFFORD B | Redacted | | | | | | | |
| 4401636 | BRONK, DEBORAH | Redacted | | | | | | | |
| 4574657 | BRONK, JUSTIN | Redacted | | | | | | | |
| 4853579 | Bronk, Rhode | Redacted | | | | | | | |
| 4208167 | BRONK, SARAH L | Redacted | | | | | | | |
| 4617852 | BRONK, SHARON | Redacted | | | | | | | |
| 4350158 | BRONKELLA, DAVID C | Redacted | | | | | | | |
| 4571896 | BRONKEMA, CHANDRA L | Redacted | | | | | | | |
| 4747791 | BRONKENA, ROSALIE | Redacted | | | | | | | |
| 4884478 | BRONKENS DISTRIBUTING INC | PO BOX 188 | | | | BOZEMAN | MT | 59771 | |
| 4468197 | BRONKHORST, ANGELA L | Redacted | | | | | | | |
| 4446738 | BRONNER, AMANDA G | Redacted | | | | | | | |
| 4761403 | BRONNER, CHARLES | Redacted | | | | | | | |
| 4741897 | BRONNER, CLARENCE | Redacted | | | | | | | |
| 4690471 | BRONNER, EDWARD | Redacted | | | | | | | |
| 4457908 | BRONNER, ERIC A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669241 | BRONNER, HENRY | Redacted | | | | | | | |
| 4476578 | BRONNER, NOLAN | Redacted | | | | | | | |
| 4319557 | BRONNERT, KAYLA M | Redacted | | | | | | | |
| 5790018 | BRON-NU TONE LLC | 926 W. STATE STREET | | | | HARTFORD | WI | 53027 | |
| 5794967 | BRON-NU TONE LLC | 926 W. State Street | | | | Hartford | WI | 53027 | |
| 4530968 | BRONO, TYRONE | Redacted | | | | | | | |
| 4674396 | BRONOSKI, ROSEANA | Redacted | | | | | | | |
| 4454924 | BRONOSKY, JOSHUA X | Redacted | | | | | | | |
| 4460220 | BRONOWSKI, JACOB J | Redacted | | | | | | | |
| 4737385 | BRONSHVATCH, EFIM | Redacted | | | | | | | |
| 4803668 | BRONSON LABORATORIES LLC | DBA BRONSON VITAMINS | 70 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| 4494308 | BRONSON, ALYSSA L | Redacted | | | | | | | |
| 4254758 | BRONSON, AMY S | Redacted | | | | | | | |
| 4708064 | BRONSON, BRENDA A | Redacted | | | | | | | |
| 4661966 | BRONSON, CARRIE | Redacted | | | | | | | |
| 4470529 | BRONSON, CHAD | Redacted | | | | | | | |
| 4375183 | BRONSON, CHIQUITA T | Redacted | | | | | | | |
| 4283416 | BRONSON, CHRISTOPHER P | Redacted | | | | | | | |
| 4741274 | BRONSON, DOUGLAS | Redacted | | | | | | | |
| 4681917 | BRONSON, JACKIE | Redacted | | | | | | | |
| 4605505 | BRONSON, JANE | Redacted | | | | | | | |
| 4595376 | BRONSON, JOHNNIE | Redacted | | | | | | | |
| 4389898 | BRONSON, JOSHLYN | Redacted | | | | | | | |
| 4723429 | BRONSON, LAURA C | Redacted | | | | | | | |
| 4248221 | BRONSON, MIGUEL | Redacted | | | | | | | |
| 4464726 | BRONSON, NYGELLE D | Redacted | | | | | | | |
| 4813221 | Bronson, Patricia | Redacted | | | | | | | |
| 4581549 | BRONSON, SUSAN | Redacted | | | | | | | |
| 4376402 | BRONSON, TONI M | Redacted | | | | | | | |
| 4480985 | BRONSON, TONYA | Redacted | | | | | | | |
| 4361836 | BRONSON, TRACY | Redacted | | | | | | | |
| 4770988 | BRONSON, WESLEY | Redacted | | | | | | | |
| 4791525 | Bronsozian, Karkour | Redacted | | | | | | | |
| 4614414 | BRONSTEIN, EDWIN | Redacted | | | | | | | |
| 4380878 | BRONSTEIN, JORDAN C | Redacted | | | | | | | |
| 4860523 | BRONTON APPAREL LTD | 1407 BROADWAY SUITE 204 | | | | NEW YORK | NY | 10018 | |
| 4832978 | BRONWEN ADAMS | Redacted | | | | | | | |
| 5404842 | BRONX BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 4484074 | BRONZBURG, BRITTNEY | Redacted | | | | | | | |
| 4313897 | BROOCKERD, BRONSON | Redacted | | | | | | | |
| 4143959 | Broockerd, Bronson | Redacted | | | | | | | |
| 4813222 | BROOK HILL | Redacted | | | | | | | |
| 4549542 | BROOK, AARON L | Redacted | | | | | | | |
| 4737220 | BROOK, AGRFORD | Redacted | | | | | | | |
| 4687641 | BROOK, ANGELA | Redacted | | | | | | | |
| 4491500 | BROOK, DAVID S | Redacted | | | | | | | |
| 4694158 | BROOK, ROBERT | Redacted | | | | | | | |
| 4656435 | BROOKBANK, DAVID | Redacted | | | | | | | |
| 4825583 | BROOKDALE SENIOR LIVING SOLUTIONS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887063 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1310 | 833 E. BROAD ST | | | ELYRIA | OH | 44035-6557 | |
| 4887111 | BROOKE BADER OPTOMETRY INC | SEARS OPTICAL 1459 | 1091 N COURT STREET | | | MEDINA | OH | 44256 | |
| 4832979 | BROOKE BLOCK | Redacted | | | | | | | |
| 4797209 | BROOKE DISTRIBUTORS INC | DBA MY TECH MANIA | 16250 NW 52ND AVE | | | MIAMI | FL | 33014 | |
| 5557563 | BROOKE ETIENNE | 100 QUAIL HOLLOW DR APT 204 | | | | ST MARTINVILLE | LA | 70582 | |
| 5557567 | BROOKE GEMAEHLICH | 2542 WOODLAND DRIVE | | | | CHARLES CITY | IA | 50616 | |
| 4860113 | BROOKE GRAPHICS LLC | 1331 GREENLEAF AVENUE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5557574 | BROOKE JENSEN | 14201 NEON ST NW | | | | ELK RIVER | MN | 55330 | |
| 4155965 | BROOKE JR, VERNON E | Redacted | | | | | | | |
| 4810982 | BROOKE POWERS DESIGN LLC | 18440 N. 68th Street | #4069 | | | PHOENIX | AZ | 85054 | |
| 4852079 | BROOKE PROCKOVIC | 2705 W FARWELL AVE | | | | Chicago | IL | 60645 | |
| 4832980 | BROOKE RECKER | Redacted | | | | | | | |
| 4813223 | BROOKE SHAW BUILDERS | Redacted | | | | | | | |
| 5557595 | BROOKE TERVOLA | 15702 EMERALD DR N | | | | HUGO | MN | 55038 | |
| 4832981 | BROOKE, ANNE F. | Redacted | | | | | | | |
| 4813224 | BROOKE, AUBREY | Redacted | | | | | | | |
| 4627775 | BROOKE, EDWIN | Redacted | | | | | | | |
| 4571974 | BROOKE, JOSEPH | Redacted | | | | | | | |
| 4144233 | BROOKE, MARINA | Redacted | | | | | | | |
| 4390672 | BROOKE, REBEKAH | Redacted | | | | | | | |
| 4465663 | BROOKE, SAMANTHA | Redacted | | | | | | | |
| 4748853 | BROOKE, VERONICA | Redacted | | | | | | | |
| 4797295 | BROOKEFARM INC | DBA BFI ONE STOP POP UP SHOP | 5074 FLEETWOOD CV | | | HORN LAKE | MS | 38637 | |
| 4478842 | BROOKENS, CHANTLE | Redacted | | | | | | | |
| 4475068 | BROOKENS, JOANNA L | Redacted | | | | | | | |
| 4487365 | BROOKENS, MANNING A | Redacted | | | | | | | |
| 4348455 | BROOKER, ADAM | Redacted | | | | | | | |
| 4474195 | BROOKER, ALIVIA | Redacted | | | | | | | |
| 4264774 | BROOKER, BENNY | Redacted | | | | | | | |
| 4482734 | BROOKER, BRYAN C | Redacted | | | | | | | |
| 4380848 | BROOKER, CHARMAYNE | Redacted | | | | | | | |
| 4259379 | BROOKER, JANEECIA | Redacted | | | | | | | |
| 4688753 | BROOKER, JASON | Redacted | | | | | | | |
| 4684091 | BROOKER, JASON | Redacted | | | | | | | |
| 4347892 | BROOKER, KRISTY | Redacted | | | | | | | |
| 4702450 | BROOKER, LAWANDA | Redacted | | | | | | | |
| 4711050 | BROOKER, MARGARET | Redacted | | | | | | | |
| 4232017 | BROOKER, PATRICIA | Redacted | | | | | | | |
| 4232364 | BROOKER, REED E | Redacted | | | | | | | |
| 4444325 | BROOKER, REGGINALD | Redacted | | | | | | | |
| 4458480 | BROOKER, SARAH A | Redacted | | | | | | | |
| 5557609 | BROOKES MEGAN | 120 PEMROSE RD | | | | BOONES MILL | VA | 24065 | |
| 4301905 | BROOKES, CASEY M | Redacted | | | | | | | |
| 4561890 | BROOKES, ELQUISHA | Redacted | | | | | | | |
| 4670227 | BROOKES, PAUL | Redacted | | | | | | | |
| 4296015 | BROOKES, SKYLER D | Redacted | | | | | | | |
| 5404843 | BROOKFIELD CITY | 2000 N CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | |
| 5794968 | BROOKFIELD EQUINOX LLC-701289 | 9045 E Pima Center Parkway | Suite #3 | | | Scottsdale | AZ | 85258 | |
| 5790019 | BROOKFIELD EQUINOX LLC-701289 | VP, PAYMENT SOLUTIONS | 9045 E PIMA CENTER PARKWAY | SUITE #3 | | SCOTTSDALE | AZ | 85258 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805180 | BROOKFIELD SQUARE JOINT VENTURE | C/O CBL & ASSOC MGMT INC | 95 MOORLAND A-17 | | | BROOKFIELD | WI | 53005 | |
| 4873824 | BROOKFIELD SQUARE JOINT VENTURE | CBL & ASSOCIATES MGMT | PO BOX 74855 | | | CLEVELAND | OH | 44194 | |
| 5409798 | BROOKHART BENJAMIN AND REBECCA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4448734 | BROOKHART, JOSEPH | Redacted | | | | | | | |
| 4492222 | BROOKHART, JOSHUA | Redacted | | | | | | | |
| 4780332 | Brookhaven Town Tax Collector | 1 Independence Hill, Suite 110 | | | | Farmingville | NY | 11738 | |
| 4543049 | BROOKHOUSER, ILENE R | Redacted | | | | | | | |
| 4475274 | BROOKIN, KELONIE N | Redacted | | | | | | | |
| 4489778 | BROOKING, ASHLEY | Redacted | | | | | | | |
| 4630270 | BROOKING, DANIEL | Redacted | | | | | | | |
| 4393283 | BROOKINGS, JUSTIN | Redacted | | | | | | | |
| 5409801 | BROOKINS JAMES Q JR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4540957 | BROOKINS JR, SAMMIE L | Redacted | | | | | | | |
| 5409803 | BROOKINS WILMA AND RODNEY BROOKINS | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4522086 | BROOKINS, AUBREY | Redacted | | | | | | | |
| 4355314 | BROOKINS, BRIANNA | Redacted | | | | | | | |
| 4147987 | BROOKINS, BRITTANY | Redacted | | | | | | | |
| 4204206 | BROOKINS, CHANELL | Redacted | | | | | | | |
| 4375121 | BROOKINS, CHRISTINA | Redacted | | | | | | | |
| 4750756 | BROOKINS, DALE | Redacted | | | | | | | |
| 4552657 | BROOKINS, DARRELL | Redacted | | | | | | | |
| 4323118 | BROOKINS, GUY | Redacted | | | | | | | |
| 4589176 | BROOKINS, JAMES | Redacted | | | | | | | |
| 4268143 | BROOKINS, KENYA | Redacted | | | | | | | |
| 4261588 | BROOKINS, KEYON | Redacted | | | | | | | |
| 4241171 | BROOKINS, KIMBERLY | Redacted | | | | | | | |
| 4374812 | BROOKINS, NYSHELL S | Redacted | | | | | | | |
| 4620694 | BROOKINS, PATSY | Redacted | | | | | | | |
| 4625304 | BROOKINS, RICHARD W | Redacted | | | | | | | |
| 4757913 | BROOKINS, SADIE | Redacted | | | | | | | |
| 4353927 | BROOKINS, SAMANTHA | Redacted | | | | | | | |
| 4569203 | BROOKINS, SHAWN | Redacted | | | | | | | |
| 4373656 | BROOKINS, TAMARA S | Redacted | | | | | | | |
| 4731063 | BROOKINS, TERRI | Redacted | | | | | | | |
| 4260337 | BROOKINS, TRAVON | Redacted | | | | | | | |
| 4808779 | BROOKLAWN OUT LOT, LLC | ATTN: EDWARD LAQUINTO | C\O BRAHIN PROPERTIES, INC. | 1535 CHESTNUT STREET SUITE 200 | | PHILADELPHIA | PA | 19102 | |
| 4803509 | BROOKLYN BATTERY WORKS LLC | DBA BROOKLYN BATTERY WORKS | 34 35TH ST STE 3A | | | BROOKLYN | NY | 11232 | |
| 5404844 | BROOKLYN BOROUGH | PO BOX 680 | | | | NEWARK | NJ | 07101-0680 | |
| 4864114 | BROOKLYN LOLLIPOPS IMPORT CORP | 248 WEST 35TH ST STE 904 | | | | NEW YORK | NY | 10001 | |
| 4886817 | BROOKLYN WATCH SHOP LLC | SEARS LOCATION 1708 | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 4889627 | Brooklyn Watch Shop, LLC | Attn: Kenny Blanchard | 1824 W Milton St | | | Phoenix | AZ | 85041 | |
| 4890258 | Brooklyn Watch Shop, LLC. | Attn: President / General Counsel | 1824 W. MINTON ST. | | | PHOENIX | AZ | 85041 | |
| 4669179 | BROOKMAN, BENJAMIN | Redacted | | | | | | | |
| 4175265 | BROOKMAN, BRENDA V | Redacted | | | | | | | |
| 4178190 | BROOKMAN, JAMES | Redacted | | | | | | | |
| 4813225 | BROOKMAN, JOAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154745 | BROOKMAN, PAMELA R | Redacted | | | | | | | |
| 4735125 | BROOKMAN, RAYMOND | Redacted | | | | | | | |
| 4581166 | BROOKMAN, TONYA V | Redacted | | | | | | | |
| 4445385 | BROOKOVER, JONI L | Redacted | | | | | | | |
| 4723414 | BROOKS .JR, ROBERT N | Redacted | | | | | | | |
| 4832982 | BROOKS & FREUND | Redacted | | | | | | | |
| 5409807 | BROOKS ALLAN L JR AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4868773 | BROOKS BEVERAGES MANAGEMENT COMPANY | 545 E 32ND ST | | | | HOLLAND | MI | 49423 | |
| 5557660 | BROOKS BRUNTAVIS | 2278 COUNTY ROAD 94 | | | | LAFAYETTE | AL | 36862 | |
| 4813226 | BROOKS BUILDERS | Redacted | | | | | | | |
| 5557662 | BROOKS CAMILLE | 6558 BEECH WOOD DRIVE | | | | TEMPLE HILLS | MD | 20748 | |
| 4883695 | BROOKS CONSTRUCTION | P O BOX 9560 | | | | FORT WAYNE | IN | 46899 | |
| 5557686 | BROOKS DARLENE | 3913 WOODLAND HILLS COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 5557689 | BROOKS DEBBIE | 25679 PHILLIP THOMAS LN | | | | MECHANICSVL | MD | 20659 | |
| 5409813 | BROOKS DOROTHY M PERSONAL REPRESENTATIVE OF THE ESTATE OF ROBERT W BROOKS ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4860269 | BROOKS FITCH APPAREL GROUP LLC | 1370 BROADWAY STE 1100 | | | | NEW YORK | NY | 10018 | |
| 4848487 | BROOKS FLOOR COVERING | 4410 W UNION HILLS DR STE 7125 | | | | Glendale | AZ | 85308 | |
| 4865468 | BROOKS GREASE SERVICE INC | 3104 N ERIC AVE | | | | TULSA | OK | 74115 | |
| 4671651 | BROOKS III, OLIVER | Redacted | | | | | | | |
| 4882461 | BROOKS INDUSTRIES INC | P O BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| 5557747 | BROOKS JONNEEK C | PO BOX 77 | | | | ARIETTA | GA | 30061 | |
| 4628626 | BROOKS JR, DONALD | Redacted | | | | | | | |
| 4345974 | BROOKS JR, KEITH | Redacted | | | | | | | |
| 4183785 | BROOKS JR., JOSHUA R | Redacted | | | | | | | |
| 5557751 | BROOKS JYLOND | 921 S 12TH ST | | | | MAYFIELD | KY | 42066 | |
| 5557761 | BROOKS KENDRICK | 8083 ORCHARD HILL DR | | | | MIDLAND | GA | 31820 | |
| 4867094 | BROOKS LOCK & KEY INC | 411 6TH ST S E | | | | DECATUR | AL | 35601 | |
| 4867383 | BROOKS LOCK & KEY INC | 4320 D UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| 4191538 | BROOKS MODLIN, CORIANNE N | Redacted | | | | | | | |
| 4750854 | BROOKS- PEAK, ALBERTA | Redacted | | | | | | | |
| 5557821 | BROOKS RETTA | 9750 WATERSHED CT | | | | JACKSONVILLE | FL | 32220 | |
| 5557846 | BROOKS SHONTAIR | 4885 COACH ROAD | | | | HOLLYWOOD | SC | 29449 | |
| 5791227 | BROOKS SHOPPING CENTERS | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | | | SANTA MONICA | CA | 90401 | |
| 5794969 | Brooks Shopping Centers | Attn: Legal Department | 401 Wilshire Blvd., Suite 700 | | | Santa Monica | CA | 90401 | |
| 4854934 | BROOKS SHOPPING CENTERS | C/O MACERICH MANAGEMENT CO., AGENT FOR BROOKS SC | ATTN: LEGAL DEPARTMENT | 401 WILSHIRE BLVD., SUITE 700 | | SANTA MONICA | CA | 90401 | |
| 4847944 | BROOKS SHOPPING CENTERS LLC | 708 3RD AVE FL 21 | | | | New York | NY | 10017 | |
| 4657294 | BROOKS SR, ROBERT | Redacted | | | | | | | |
| 4813227 | BROOKS STREET | Redacted | | | | | | | |
| 4438424 | BROOKS VASQUEZ, JORGE A | Redacted | | | | | | | |
| 4187330 | BROOKS, AARON | Redacted | | | | | | | |
| 4166483 | BROOKS, AARON | Redacted | | | | | | | |
| 4357760 | BROOKS, AARON | Redacted | | | | | | | |
| 4290337 | BROOKS, ADIA E | Redacted | | | | | | | |
| 4652229 | BROOKS, AGUSTUS W | Redacted | | | | | | | |
| 4243142 | BROOKS, ALBERT | Redacted | | | | | | | |
| 4452878 | BROOKS, ALEAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1752 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577808 | BROOKS, ALEXANDER S | Redacted | | | | | | | |
| 4527054 | BROOKS, ALEXANDRA | Redacted | | | | | | | |
| 4263549 | BROOKS, ALEXIA | Redacted | | | | | | | |
| 4516519 | BROOKS, ALEXIS D | Redacted | | | | | | | |
| 4294474 | BROOKS, ALEXIS V | Redacted | | | | | | | |
| 4676438 | BROOKS, ALICIA | Redacted | | | | | | | |
| 4567086 | BROOKS, ALLAN | Redacted | | | | | | | |
| 4857265 | BROOKS, ALLAN | Redacted | | | | | | | |
| 4646870 | BROOKS, ALLAN | Redacted | | | | | | | |
| 4386420 | BROOKS, ALLEN | Redacted | | | | | | | |
| 4517617 | BROOKS, ALPHONZO | Redacted | | | | | | | |
| 4219217 | BROOKS, AMANDA | Redacted | | | | | | | |
| 4403671 | BROOKS, AMANDA L | Redacted | | | | | | | |
| 4294371 | BROOKS, AMANDA S | Redacted | | | | | | | |
| 4397091 | BROOKS, AMBER | Redacted | | | | | | | |
| 4431117 | BROOKS, AMBER L | Redacted | | | | | | | |
| 4732001 | BROOKS, AMY | Redacted | | | | | | | |
| 4342056 | BROOKS, ANASTASIA | Redacted | | | | | | | |
| 4228558 | BROOKS, ANDRE N | Redacted | | | | | | | |
| 4747125 | BROOKS, ANDREA | Redacted | | | | | | | |
| 4725039 | BROOKS, ANDY | Redacted | | | | | | | |
| 4727207 | BROOKS, ANGELA | Redacted | | | | | | | |
| 4386236 | BROOKS, ANGELA | Redacted | | | | | | | |
| 4630201 | BROOKS, ANGELA | Redacted | | | | | | | |
| 4239807 | BROOKS, ANGELA D | Redacted | | | | | | | |
| 4323002 | BROOKS, ANGELA R | Redacted | | | | | | | |
| 4772728 | BROOKS, ANNETTE A | Redacted | | | | | | | |
| 4453303 | BROOKS, ANTHONY | Redacted | | | | | | | |
| 4375619 | BROOKS, ANTHONY | Redacted | | | | | | | |
| 4248939 | BROOKS, ANTHONY | Redacted | | | | | | | |
| 4288688 | BROOKS, ANTHONY E | Redacted | | | | | | | |
| 4552306 | BROOKS, ANTHONY L | Redacted | | | | | | | |
| 4343789 | BROOKS, ANTOINETTE S | Redacted | | | | | | | |
| 4676113 | BROOKS, ANTON | Redacted | | | | | | | |
| 4328524 | BROOKS, APRIL | Redacted | | | | | | | |
| 4243960 | BROOKS, APRYL A | Redacted | | | | | | | |
| 4227211 | BROOKS, ARLASIA | Redacted | | | | | | | |
| 4618926 | BROOKS, ARMZELLA | Redacted | | | | | | | |
| 4323070 | BROOKS, ASHLEIGH E | Redacted | | | | | | | |
| 4429940 | BROOKS, ASHLEY A | Redacted | | | | | | | |
| 4514038 | BROOKS, ASHLEY M | Redacted | | | | | | | |
| 4440250 | BROOKS, ASHLEY M | Redacted | | | | | | | |
| 4276617 | BROOKS, ASHLEY N | Redacted | | | | | | | |
| 4145935 | BROOKS, ASIA K | Redacted | | | | | | | |
| 4425270 | BROOKS, ASIAA | Redacted | | | | | | | |
| 4614819 | BROOKS, AUGUSTUS | Redacted | | | | | | | |
| 4549073 | BROOKS, AUSTIN B | Redacted | | | | | | | |
| 4319795 | BROOKS, AUSTIN C | Redacted | | | | | | | |
| 4774988 | BROOKS, AUTUMN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428961 | BROOKS, AYONNA | Redacted | | | | | | | |
| 4259108 | BROOKS, AZIA | Redacted | | | | | | | |
| 4765548 | BROOKS, BARBARA | Redacted | | | | | | | |
| 4755531 | BROOKS, BARBARA | Redacted | | | | | | | |
| 4289703 | BROOKS, BARBARA C | Redacted | | | | | | | |
| 4551458 | BROOKS, BARBARA L | Redacted | | | | | | | |
| 4527997 | BROOKS, BELA | Redacted | | | | | | | |
| 4366110 | BROOKS, BEN | Redacted | | | | | | | |
| 4742396 | BROOKS, BERNICE | Redacted | | | | | | | |
| 4590613 | BROOKS, BERTHA | Redacted | | | | | | | |
| 4596884 | BROOKS, BERYL | Redacted | | | | | | | |
| 4460691 | BROOKS, BETH E | Redacted | | | | | | | |
| 4322825 | BROOKS, BILAN A | Redacted | | | | | | | |
| 4777659 | BROOKS, BILLY | Redacted | | | | | | | |
| 4529562 | BROOKS, BOBBY | Redacted | | | | | | | |
| 4219893 | BROOKS, BOBBY J | Redacted | | | | | | | |
| 4694417 | BROOKS, BOYETTE | Redacted | | | | | | | |
| 4163148 | BROOKS, BRADFORD J | Redacted | | | | | | | |
| 4521786 | BROOKS, BRANDI C | Redacted | | | | | | | |
| 4288161 | BROOKS, BRANDON | Redacted | | | | | | | |
| 4190309 | BROOKS, BRANDON S | Redacted | | | | | | | |
| 4533352 | BROOKS, BRANDY C | Redacted | | | | | | | |
| 4518229 | BROOKS, BRAVONNE T | Redacted | | | | | | | |
| 4219293 | BROOKS, BRAYDEN W | Redacted | | | | | | | |
| 4260133 | BROOKS, BREANNA C | Redacted | | | | | | | |
| 4380041 | BROOKS, BRENDA | Redacted | | | | | | | |
| 4520394 | BROOKS, BRENDA F | Redacted | | | | | | | |
| 4761781 | BROOKS, BRIAN | Redacted | | | | | | | |
| 4426742 | BROOKS, BRIAN R | Redacted | | | | | | | |
| 4431222 | BROOKS, BRIANA M | Redacted | | | | | | | |
| 4357258 | BROOKS, BRIANNA | Redacted | | | | | | | |
| 4282438 | BROOKS, BRIANNA | Redacted | | | | | | | |
| 4265721 | BROOKS, BRIANNA T | Redacted | | | | | | | |
| 4549041 | BROOKS, BRIANNE | Redacted | | | | | | | |
| 4345322 | BROOKS, BRITTANY | Redacted | | | | | | | |
| 4382515 | BROOKS, BRITTANY | Redacted | | | | | | | |
| 4559688 | BROOKS, BRITTANY | Redacted | | | | | | | |
| 4554118 | BROOKS, BRITTANY | Redacted | | | | | | | |
| 4455943 | BROOKS, BRITTNEY B | Redacted | | | | | | | |
| 4696678 | BROOKS, BRODERICK | Redacted | | | | | | | |
| 4619336 | BROOKS, BRUCE | Redacted | | | | | | | |
| 4647234 | BROOKS, BRUCE E | Redacted | | | | | | | |
| 4240303 | BROOKS, BRYAN A | Redacted | | | | | | | |
| 4261817 | BROOKS, BRYAN W | Redacted | | | | | | | |
| 4515413 | BROOKS, BRYEON S | Redacted | | | | | | | |
| 4355472 | BROOKS, BURGESS | Redacted | | | | | | | |
| 4267021 | BROOKS, CAILYN D | Redacted | | | | | | | |
| 4691829 | BROOKS, CALLIE | Redacted | | | | | | | |
| 4566169 | BROOKS, CAMELLA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1754 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286956 | BROOKS, CANDICE | Redacted | | | | | | | |
| 4527679 | BROOKS, CAPRI L | Redacted | | | | | | | |
| 4560862 | BROOKS, CARLA | Redacted | | | | | | | |
| 4445098 | BROOKS, CARLIN | Redacted | | | | | | | |
| 4696549 | BROOKS, CARLOS GENE | Redacted | | | | | | | |
| 4564652 | BROOKS, CARMAN | Redacted | | | | | | | |
| 4266892 | BROOKS, CARMISHA S | Redacted | | | | | | | |
| 4251596 | BROOKS, CAROL | Redacted | | | | | | | |
| 4723816 | BROOKS, CAROL | Redacted | | | | | | | |
| 4545865 | BROOKS, CAROLE S | Redacted | | | | | | | |
| 4467789 | BROOKS, CAROLYN M | Redacted | | | | | | | |
| 4575869 | BROOKS, CASSANDRA | Redacted | | | | | | | |
| 4276843 | BROOKS, CATHERINE | Redacted | | | | | | | |
| 4358737 | BROOKS, CAZMIR | Redacted | | | | | | | |
| 4715406 | BROOKS, CECIL | Redacted | | | | | | | |
| 4404241 | BROOKS, CEKEIRA | Redacted | | | | | | | |
| 4552216 | BROOKS, CHANEYA M | Redacted | | | | | | | |
| 4372591 | BROOKS, CHANIA | Redacted | | | | | | | |
| 4710750 | BROOKS, CHARLES | Redacted | | | | | | | |
| 4598691 | BROOKS, CHARLES | Redacted | | | | | | | |
| 4595588 | BROOKS, CHARLES | Redacted | | | | | | | |
| 4469372 | BROOKS, CHARLES C | Redacted | | | | | | | |
| 4644576 | BROOKS, CHARLES R | Redacted | | | | | | | |
| 4616484 | BROOKS, CHARMELLE | Redacted | | | | | | | |
| 4378790 | BROOKS, CHINEQUA | Redacted | | | | | | | |
| 4706212 | BROOKS, CHRIS | Redacted | | | | | | | |
| 4762828 | BROOKS, CHRIS | Redacted | | | | | | | |
| 4316534 | BROOKS, CHRISTIAN L | Redacted | | | | | | | |
| 4282944 | BROOKS, CHRISTINA | Redacted | | | | | | | |
| 4463654 | BROOKS, CHRISTINE | Redacted | | | | | | | |
| 4586296 | BROOKS, CHRISTINE | Redacted | | | | | | | |
| 4151217 | BROOKS, CHRISTINE | Redacted | | | | | | | |
| 4617621 | BROOKS, CHRISTOPHER | Redacted | | | | | | | |
| 4392197 | BROOKS, CHRISTOPHER | Redacted | | | | | | | |
| 4257350 | BROOKS, CHRISTOPHER B | Redacted | | | | | | | |
| 4156503 | BROOKS, CHRISTOPHER L | Redacted | | | | | | | |
| 4652710 | BROOKS, CINDY | Redacted | | | | | | | |
| 4667156 | BROOKS, CLARENCE | Redacted | | | | | | | |
| 4765529 | BROOKS, CLARICE | Redacted | | | | | | | |
| 4645770 | BROOKS, CLAYTON | Redacted | | | | | | | |
| 4167208 | BROOKS, CLEAVESTER L | Redacted | | | | | | | |
| 4754738 | BROOKS, CLEOSIE | Redacted | | | | | | | |
| 4635063 | BROOKS, CLINTON D | Redacted | | | | | | | |
| 4188979 | BROOKS, CODY | Redacted | | | | | | | |
| 4254645 | BROOKS, CONNIE | Redacted | | | | | | | |
| 4771343 | BROOKS, CONNIE | Redacted | | | | | | | |
| 4242038 | BROOKS, COREY | Redacted | | | | | | | |
| 4486061 | BROOKS, CORRY R | Redacted | | | | | | | |
| 4729082 | BROOKS, CYNTHIA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1755 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515736 | BROOKS, CYNTHIA L | Redacted | | | | | | | |
| 4832983 | BROOKS, DAISY | Redacted | | | | | | | |
| 4265780 | BROOKS, DAISY A | Redacted | | | | | | | |
| 4285199 | BROOKS, DALTON A | Redacted | | | | | | | |
| 4327540 | BROOKS, DAMION | Redacted | | | | | | | |
| 4419214 | BROOKS, DANELIA | Redacted | | | | | | | |
| 4636379 | BROOKS, DANIEL | Redacted | | | | | | | |
| 4554361 | BROOKS, DANIEL J | Redacted | | | | | | | |
| 4675808 | BROOKS, DANIEL J | Redacted | | | | | | | |
| 4491892 | BROOKS, DANIELLE | Redacted | | | | | | | |
| 4476952 | BROOKS, DANIRA R | Redacted | | | | | | | |
| 4674811 | BROOKS, DANNA | Redacted | | | | | | | |
| 4168644 | BROOKS, DANNELL | Redacted | | | | | | | |
| 4774889 | BROOKS, DARIA H | Redacted | | | | | | | |
| 4408635 | BROOKS, DARREN | Redacted | | | | | | | |
| 4676338 | BROOKS, DARRON | Redacted | | | | | | | |
| 4558405 | BROOKS, DARYL | Redacted | | | | | | | |
| 4327203 | BROOKS, DASHANELL | Redacted | | | | | | | |
| 4398371 | BROOKS, DAVEIGH | Redacted | | | | | | | |
| 4391467 | BROOKS, DAVID | Redacted | | | | | | | |
| 4635073 | BROOKS, DAVID | Redacted | | | | | | | |
| 4641213 | BROOKS, DAVID LEE | Redacted | | | | | | | |
| 4390385 | BROOKS, DAWNE | Redacted | | | | | | | |
| 4362785 | BROOKS, DAYONNA | Redacted | | | | | | | |
| 4311799 | BROOKS, DEBORAH L | Redacted | | | | | | | |
| 4665082 | BROOKS, DEBRA | Redacted | | | | | | | |
| 4551069 | BROOKS, DEBRA A | Redacted | | | | | | | |
| 4551070 | BROOKS, DEBRA A | Redacted | | | | | | | |
| 4338306 | BROOKS, DEJA | Redacted | | | | | | | |
| 4258045 | BROOKS, DEJA C | Redacted | | | | | | | |
| 4749879 | BROOKS, DELIA | Redacted | | | | | | | |
| 4634580 | BROOKS, DELORES | Redacted | | | | | | | |
| 4642052 | BROOKS, DELORES | Redacted | | | | | | | |
| 4672424 | BROOKS, DELPHIA | Redacted | | | | | | | |
| 4662851 | BROOKS, DEMETRIUS | Redacted | | | | | | | |
| 4517713 | BROOKS, DENA A | Redacted | | | | | | | |
| 4769729 | BROOKS, DENAS | Redacted | | | | | | | |
| 4627400 | BROOKS, DENISE | Redacted | | | | | | | |
| 4616885 | BROOKS, DENISE | Redacted | | | | | | | |
| 4556949 | BROOKS, DENISE | Redacted | | | | | | | |
| 4683428 | BROOKS, DENNIS | Redacted | | | | | | | |
| 4440307 | BROOKS, DENNIS J | Redacted | | | | | | | |
| 4563423 | BROOKS, DEQUANTRAE L | Redacted | | | | | | | |
| 4149318 | BROOKS, DERRISS R | Redacted | | | | | | | |
| 4233696 | BROOKS, DESIREE | Redacted | | | | | | | |
| 4510394 | BROOKS, DESTINY | Redacted | | | | | | | |
| 4345363 | BROOKS, DESTINY A | Redacted | | | | | | | |
| 4426059 | BROOKS, DEVONTE | Redacted | | | | | | | |
| 4401114 | BROOKS, DEYANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560823 | BROOKS, DIAMYN | Redacted | | | | | | | |
| 4546992 | BROOKS, DIANA | Redacted | | | | | | | |
| 4530288 | BROOKS, DOMINIQUE | Redacted | | | | | | | |
| 4832984 | BROOKS, DON & DIANE | Redacted | | | | | | | |
| 4745646 | BROOKS, DONALD | Redacted | | | | | | | |
| 4747397 | BROOKS, DONALD R | Redacted | | | | | | | |
| 4559798 | BROOKS, DONNA | Redacted | | | | | | | |
| 4664940 | BROOKS, DONNA | Redacted | | | | | | | |
| 4586152 | BROOKS, DONNA L | Redacted | | | | | | | |
| 4494589 | BROOKS, DONTE | Redacted | | | | | | | |
| 4614375 | BROOKS, DOROTHY | Redacted | | | | | | | |
| 4643882 | BROOKS, DOROTHY | Redacted | | | | | | | |
| 4323441 | BROOKS, DYNASTY | Redacted | | | | | | | |
| 4642729 | BROOKS, EARNESTINE | Redacted | | | | | | | |
| 4599555 | BROOKS, EARWIN | Redacted | | | | | | | |
| 4383513 | BROOKS, EBONY | Redacted | | | | | | | |
| 4356306 | BROOKS, EDDIE | Redacted | | | | | | | |
| 4588182 | BROOKS, EDDIE | Redacted | | | | | | | |
| 4148640 | BROOKS, EDDIE L | Redacted | | | | | | | |
| 4588291 | BROOKS, EDSEL J | Redacted | | | | | | | |
| 4766196 | BROOKS, EDWARD | Redacted | | | | | | | |
| 4832985 | BROOKS, EILEEN | Redacted | | | | | | | |
| 4627281 | BROOKS, ELAINE C. | Redacted | | | | | | | |
| 4294983 | BROOKS, ELIGHA D | Redacted | | | | | | | |
| 4749927 | BROOKS, ELIZABETH | Redacted | | | | | | | |
| 4736771 | BROOKS, ELIZABETH | Redacted | | | | | | | |
| 4711996 | BROOKS, ELIZABETH | Redacted | | | | | | | |
| 4788858 | Brooks, Elizabeth | Redacted | | | | | | | |
| 4788859 | Brooks, Elizabeth | Redacted | | | | | | | |
| 4362536 | BROOKS, ELIZABETH C | Redacted | | | | | | | |
| 4683615 | BROOKS, ELIZABETH T. T | Redacted | | | | | | | |
| 4570556 | BROOKS, ELLIE B | Redacted | | | | | | | |
| 4669078 | BROOKS, ELOISE | Redacted | | | | | | | |
| 4558533 | BROOKS, ELRHONDA | Redacted | | | | | | | |
| 4166983 | BROOKS, EMAIYAH | Redacted | | | | | | | |
| 4436173 | BROOKS, EMANUEL | Redacted | | | | | | | |
| 4486859 | BROOKS, EMILY | Redacted | | | | | | | |
| 4292704 | BROOKS, EMMA K | Redacted | | | | | | | |
| 4222433 | BROOKS, EQUAN L | Redacted | | | | | | | |
| 4178125 | BROOKS, ERIC | Redacted | | | | | | | |
| 4195347 | BROOKS, ERIC D | Redacted | | | | | | | |
| 4428277 | BROOKS, ERIC M | Redacted | | | | | | | |
| 4611306 | BROOKS, ERSOLEEN L | Redacted | | | | | | | |
| 4223143 | BROOKS, ETHAN | Redacted | | | | | | | |
| 4458283 | BROOKS, EVELENA R | Redacted | | | | | | | |
| 4743473 | BROOKS, EVELYN | Redacted | | | | | | | |
| 4670430 | BROOKS, EZEKIEL | Redacted | | | | | | | |
| 4665664 | BROOKS, FLORENCE | Redacted | | | | | | | |
| 4173168 | BROOKS, FRANKLIN C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674176 | BROOKS, GABRIEL | Redacted | | | | | | | |
| 4154481 | BROOKS, GABRIELLE A | Redacted | | | | | | | |
| 4203435 | BROOKS, GARION | Redacted | | | | | | | |
| 4698207 | BROOKS, GARY | Redacted | | | | | | | |
| 4457973 | BROOKS, GARY | Redacted | | | | | | | |
| 4262228 | BROOKS, GARY L | Redacted | | | | | | | |
| 4375906 | BROOKS, GARY R | Redacted | | | | | | | |
| 4457015 | BROOKS, GARY W | Redacted | | | | | | | |
| 4516580 | BROOKS, GAYLE L | Redacted | | | | | | | |
| 4468888 | BROOKS, GERALDINE D | Redacted | | | | | | | |
| 4327095 | BROOKS, GILDA | Redacted | | | | | | | |
| 4655348 | BROOKS, GLENDA | Redacted | | | | | | | |
| 4543366 | BROOKS, GLENN | Redacted | | | | | | | |
| 4624671 | BROOKS, GLORIA | Redacted | | | | | | | |
| 4603562 | BROOKS, GLORIA | Redacted | | | | | | | |
| 4270657 | BROOKS, GRACIE | Redacted | | | | | | | |
| 4258604 | BROOKS, GREG | Redacted | | | | | | | |
| 4689686 | BROOKS, GREGORY | Redacted | | | | | | | |
| 4775443 | BROOKS, GREGORY | Redacted | | | | | | | |
| 4443051 | BROOKS, GWENDOLYN | Redacted | | | | | | | |
| 4387425 | BROOKS, GWYNN | Redacted | | | | | | | |
| 4471079 | BROOKS, HALEY | Redacted | | | | | | | |
| 4296172 | BROOKS, HANNA R | Redacted | | | | | | | |
| 4640457 | BROOKS, HATTIE | Redacted | | | | | | | |
| 4543349 | BROOKS, HAYDEN | Redacted | | | | | | | |
| 4282815 | BROOKS, HEATHER | Redacted | | | | | | | |
| 4627110 | BROOKS, HELEN | Redacted | | | | | | | |
| 4253246 | BROOKS, HELEN | Redacted | | | | | | | |
| 4736845 | BROOKS, HENRY | Redacted | | | | | | | |
| 4519136 | BROOKS, HENRY | Redacted | | | | | | | |
| 4626083 | BROOKS, HOWARD | Redacted | | | | | | | |
| 4424682 | BROOKS, IKEA | Redacted | | | | | | | |
| 4489587 | BROOKS, INDIA | Redacted | | | | | | | |
| 4695253 | BROOKS, ISAIAH | Redacted | | | | | | | |
| 4723709 | BROOKS, J | Redacted | | | | | | | |
| 4216117 | BROOKS, J T | Redacted | | | | | | | |
| 4708167 | BROOKS, JACKIE | Redacted | | | | | | | |
| 4373401 | BROOKS, JACOB M | Redacted | | | | | | | |
| 4258822 | BROOKS, JACORY | Redacted | | | | | | | |
| 4322821 | BROOKS, JACQUIS | Redacted | | | | | | | |
| 4325475 | BROOKS, JADA | Redacted | | | | | | | |
| 4411210 | BROOKS, JADA | Redacted | | | | | | | |
| 4320504 | BROOKS, JAIME N | Redacted | | | | | | | |
| 4395531 | BROOKS, JAIRE S | Redacted | | | | | | | |
| 4270426 | BROOKS, JALENE A | Redacted | | | | | | | |
| 4409964 | BROOKS, JALIN | Redacted | | | | | | | |
| 4431611 | BROOKS, JAMAL | Redacted | | | | | | | |
| 4628955 | BROOKS, JAMES | Redacted | | | | | | | |
| 4618112 | BROOKS, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4588905 | BROOKS, JAMES | Redacted | | | | | | | |
| 4742158 | BROOKS, JAMES | Redacted | | | | | | | |
| 4672653 | BROOKS, JAMES | Redacted | | | | | | | |
| 4247491 | BROOKS, JAMES D | Redacted | | | | | | | |
| 4242075 | BROOKS, JAMES D | Redacted | | | | | | | |
| 4296990 | BROOKS, JAMES K | Redacted | | | | | | | |
| 4759790 | BROOKS, JAMES S | Redacted | | | | | | | |
| 4557115 | BROOKS, JAMIA N | Redacted | | | | | | | |
| 4217549 | BROOKS, JAMONIKA D | Redacted | | | | | | | |
| 4825584 | BROOKS, JANAN | Redacted | | | | | | | |
| 4622975 | BROOKS, JANE | Redacted | | | | | | | |
| 4283538 | BROOKS, JANEE D | Redacted | | | | | | | |
| 4792922 | Brooks, Janet | Redacted | | | | | | | |
| 4650778 | BROOKS, JANET | Redacted | | | | | | | |
| 4219518 | BROOKS, JANET E | Redacted | | | | | | | |
| 4664426 | BROOKS, JANETH | Redacted | | | | | | | |
| 4241911 | BROOKS, JANICE | Redacted | | | | | | | |
| 4615364 | BROOKS, JANICE | Redacted | | | | | | | |
| 4276078 | BROOKS, JANICE K | Redacted | | | | | | | |
| 4258286 | BROOKS, JAQUEZ | Redacted | | | | | | | |
| 4173908 | BROOKS, JASMINE | Redacted | | | | | | | |
| 4146013 | BROOKS, JASMINE M | Redacted | | | | | | | |
| 4521354 | BROOKS, JAVIN | Redacted | | | | | | | |
| 4344395 | BROOKS, JAZZICKA | Redacted | | | | | | | |
| 4369203 | BROOKS, JEDIDIJAH B | Redacted | | | | | | | |
| 4740524 | BROOKS, JEFF | Redacted | | | | | | | |
| 4355391 | BROOKS, JENAY A | Redacted | | | | | | | |
| 4345629 | BROOKS, JENISE C | Redacted | | | | | | | |
| 4758149 | BROOKS, JENNIE | Redacted | | | | | | | |
| 4510602 | BROOKS, JENNIFER A | Redacted | | | | | | | |
| 4261465 | BROOKS, JEREMIAH | Redacted | | | | | | | |
| 4563339 | BROOKS, JEREMY M | Redacted | | | | | | | |
| 4343467 | BROOKS, JERROLD | Redacted | | | | | | | |
| 4753519 | BROOKS, JESSE | Redacted | | | | | | | |
| 4721055 | BROOKS, JESSICA D | Redacted | | | | | | | |
| 4511393 | BROOKS, JESSICA H | Redacted | | | | | | | |
| 4322243 | BROOKS, JESSICA L | Redacted | | | | | | | |
| 4186175 | BROOKS, JESSICA L | Redacted | | | | | | | |
| 4792601 | Brooks, Jessie | Redacted | | | | | | | |
| 4637202 | BROOKS, JOAN | Redacted | | | | | | | |
| 4217240 | BROOKS, JOAN | Redacted | | | | | | | |
| 4688749 | BROOKS, JOAN M | Redacted | | | | | | | |
| 4625573 | BROOKS, JOANN | Redacted | | | | | | | |
| 4646105 | BROOKS, JOE | Redacted | | | | | | | |
| 4765658 | BROOKS, JOE | Redacted | | | | | | | |
| 4617139 | BROOKS, JOE D | Redacted | | | | | | | |
| 4413498 | BROOKS, JOEL | Redacted | | | | | | | |
| 4238907 | BROOKS, JOELLE A | Redacted | | | | | | | |
| 4223051 | BROOKS, JOHANN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1759 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596693 | BROOKS, JOHN | Redacted | | | | | | | |
| 4674809 | BROOKS, JOHN | Redacted | | | | | | | |
| 4518104 | BROOKS, JOHN | Redacted | | | | | | | |
| 4518987 | BROOKS, JOHN L | Redacted | | | | | | | |
| 4687065 | BROOKS, JOHNNY | Redacted | | | | | | | |
| 4150597 | BROOKS, JOHNVONTA | Redacted | | | | | | | |
| 4312745 | BROOKS, JONATHAN S | Redacted | | | | | | | |
| 4627939 | BROOKS, JOSE | Redacted | | | | | | | |
| 4706673 | BROOKS, JOSEPH | Redacted | | | | | | | |
| 4282995 | BROOKS, JOSEPH | Redacted | | | | | | | |
| 4414153 | BROOKS, JOSEPH | Redacted | | | | | | | |
| 4428196 | BROOKS, JOSEPH | Redacted | | | | | | | |
| 4564419 | BROOKS, JOSEPH C | Redacted | | | | | | | |
| 4397705 | BROOKS, JOSEPH E | Redacted | | | | | | | |
| 4300044 | BROOKS, JOSEPH M | Redacted | | | | | | | |
| 4340296 | BROOKS, JOSEPH W | Redacted | | | | | | | |
| 4230181 | BROOKS, JOSHUA | Redacted | | | | | | | |
| 4424286 | BROOKS, JOSHUA A | Redacted | | | | | | | |
| 4266146 | BROOKS, JOYCE | Redacted | | | | | | | |
| 4323788 | BROOKS, JOYLYNN F | Redacted | | | | | | | |
| 4515405 | BROOKS, JUANITA | Redacted | | | | | | | |
| 4152765 | BROOKS, JUDY A | Redacted | | | | | | | |
| 4511815 | BROOKS, JULION | Redacted | | | | | | | |
| 4735964 | BROOKS, JULIUS | Redacted | | | | | | | |
| 4313359 | BROOKS, JUNE | Redacted | | | | | | | |
| 4377741 | BROOKS, KACE | Redacted | | | | | | | |
| 4231454 | BROOKS, KALEB | Redacted | | | | | | | |
| 4236780 | BROOKS, KARALAINE | Redacted | | | | | | | |
| 4635418 | BROOKS, KAREN | Redacted | | | | | | | |
| 4250562 | BROOKS, KARIMA J | Redacted | | | | | | | |
| 4594581 | BROOKS, KARL | Redacted | | | | | | | |
| 4438444 | BROOKS, KASHAWNA | Redacted | | | | | | | |
| 4775423 | BROOKS, KATHY | Redacted | | | | | | | |
| 4635817 | BROOKS, KATHY | Redacted | | | | | | | |
| 4323455 | BROOKS, KAYLA | Redacted | | | | | | | |
| 4145653 | BROOKS, KAYLA | Redacted | | | | | | | |
| 4267940 | BROOKS, KEIAJAH | Redacted | | | | | | | |
| 4559760 | BROOKS, KEIRRA L | Redacted | | | | | | | |
| 4599003 | BROOKS, KEITH | Redacted | | | | | | | |
| 4713350 | BROOKS, KELISHA D | Redacted | | | | | | | |
| 4736471 | BROOKS, KELLY | Redacted | | | | | | | |
| 4519122 | BROOKS, KENDRA V | Redacted | | | | | | | |
| 4470028 | BROOKS, KENEIL | Redacted | | | | | | | |
| 4530002 | BROOKS, KENEISHA | Redacted | | | | | | | |
| 4609195 | BROOKS, KENNETH | Redacted | | | | | | | |
| 4676248 | BROOKS, KENNETH | Redacted | | | | | | | |
| 4557631 | BROOKS, KENNETH L | Redacted | | | | | | | |
| 4267140 | BROOKS, KETERIUS O | Redacted | | | | | | | |
| 4704386 | BROOKS, KETURAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730966 | BROOKS, KEVIN | Redacted | | | | | | | |
| 4183020 | BROOKS, KEVIN M | Redacted | | | | | | | |
| 4330258 | BROOKS, KHALID | Redacted | | | | | | | |
| 4529414 | BROOKS, KHORTNI | Redacted | | | | | | | |
| 4381675 | BROOKS, KIANDRA J | Redacted | | | | | | | |
| 4460900 | BROOKS, KIMBERLY | Redacted | | | | | | | |
| 4813228 | BROOKS, KIMBERLY | Redacted | | | | | | | |
| 4565643 | BROOKS, KIMBERLY A | Redacted | | | | | | | |
| 4769072 | BROOKS, KIMBERLY J | Redacted | | | | | | | |
| 4446154 | BROOKS, KIMBERLY L | Redacted | | | | | | | |
| 4318190 | BROOKS, KIMBERLY S | Redacted | | | | | | | |
| 4278489 | BROOKS, KODY | Redacted | | | | | | | |
| 4274085 | BROOKS, KRISTIN | Redacted | | | | | | | |
| 4561291 | BROOKS, KRISTINA | Redacted | | | | | | | |
| 4508479 | BROOKS, KWASHAY | Redacted | | | | | | | |
| 4385255 | BROOKS, KYLE | Redacted | | | | | | | |
| 4255348 | BROOKS, KYLE R | Redacted | | | | | | | |
| 4520655 | BROOKS, LAKEITH D | Redacted | | | | | | | |
| 4716871 | BROOKS, LAKESHA | Redacted | | | | | | | |
| 4265197 | BROOKS, LAKESHA | Redacted | | | | | | | |
| 4683418 | BROOKS, LAMONT | Redacted | | | | | | | |
| 4390829 | BROOKS, LANICE | Redacted | | | | | | | |
| 4379405 | BROOKS, LARIESHIA | Redacted | | | | | | | |
| 4620521 | BROOKS, LATISHA | Redacted | | | | | | | |
| 4408181 | BROOKS, LATOYA | Redacted | | | | | | | |
| 4423963 | BROOKS, LATOYA | Redacted | | | | | | | |
| 4221816 | BROOKS, LAUREN | Redacted | | | | | | | |
| 4631241 | BROOKS, LAVITA | Redacted | | | | | | | |
| 4181459 | BROOKS, LAVONJA | Redacted | | | | | | | |
| 4651028 | BROOKS, LAWRENCE | Redacted | | | | | | | |
| 4743398 | BROOKS, LAWRENCE | Redacted | | | | | | | |
| 4236004 | BROOKS, LEAH M | Redacted | | | | | | | |
| 4375134 | BROOKS, LEJASMINE R | Redacted | | | | | | | |
| 4149870 | BROOKS, LENITA P | Redacted | | | | | | | |
| 4757831 | BROOKS, LEROY | Redacted | | | | | | | |
| 4494685 | BROOKS, LESHELLE | Redacted | | | | | | | |
| 4345750 | BROOKS, LESLIE | Redacted | | | | | | | |
| 4756560 | BROOKS, LESSIE B | Redacted | | | | | | | |
| 4749798 | BROOKS, LEWIS | Redacted | | | | | | | |
| 4319872 | BROOKS, LILLIAN R | Redacted | | | | | | | |
| 4740902 | BROOKS, LINDA | Redacted | | | | | | | |
| 4756785 | BROOKS, LINDA G | Redacted | | | | | | | |
| 4455435 | BROOKS, LINDA K | Redacted | | | | | | | |
| 4530281 | BROOKS, LISA | Redacted | | | | | | | |
| 4557073 | BROOKS, LISA | Redacted | | | | | | | |
| 4610964 | BROOKS, LISA L | Redacted | | | | | | | |
| 4236913 | BROOKS, LISA M | Redacted | | | | | | | |
| 4332758 | BROOKS, LOGAN | Redacted | | | | | | | |
| 4542204 | BROOKS, LOGAN H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1761 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349380 | BROOKS, LONDON | Redacted | | | | | | | |
| 4680756 | BROOKS, LORETTA | Redacted | | | | | | | |
| 4288704 | BROOKS, LORI A | Redacted | | | | | | | |
| 4719845 | BROOKS, LORRIE | Redacted | | | | | | | |
| 4354933 | BROOKS, LOU A | Redacted | | | | | | | |
| 4491996 | BROOKS, LUCAS | Redacted | | | | | | | |
| 4590615 | BROOKS, LUGEAN | Redacted | | | | | | | |
| 4574543 | BROOKS, LYNDA K | Redacted | | | | | | | |
| 4336887 | BROOKS, LYNN | Redacted | | | | | | | |
| 4347809 | BROOKS, LYNNE M | Redacted | | | | | | | |
| 4692911 | BROOKS, MADELINE | Redacted | | | | | | | |
| 4728500 | BROOKS, MADELINE E | Redacted | | | | | | | |
| 4552080 | BROOKS, MAKAYLA | Redacted | | | | | | | |
| 4438772 | BROOKS, MALEJA | Redacted | | | | | | | |
| 4404235 | BROOKS, MALIK | Redacted | | | | | | | |
| 4242931 | BROOKS, MARGIE L | Redacted | | | | | | | |
| 4683108 | BROOKS, MARIA | Redacted | | | | | | | |
| 4464164 | BROOKS, MARIA D | Redacted | | | | | | | |
| 4533151 | BROOKS, MARIA G | Redacted | | | | | | | |
| 4256480 | BROOKS, MARIAH | Redacted | | | | | | | |
| 4312989 | BROOKS, MARIAH L | Redacted | | | | | | | |
| 4704040 | BROOKS, MARIAN | Redacted | | | | | | | |
| 4624930 | BROOKS, MARIE | Redacted | | | | | | | |
| 4777171 | BROOKS, MARIE | Redacted | | | | | | | |
| 4710953 | BROOKS, MARILYN | Redacted | | | | | | | |
| 4342116 | BROOKS, MARILYN | Redacted | | | | | | | |
| 4382436 | BROOKS, MARION | Redacted | | | | | | | |
| 4200535 | BROOKS, MARK | Redacted | | | | | | | |
| 4382135 | BROOKS, MARKIEA | Redacted | | | | | | | |
| 4426224 | BROOKS, MARLENE R | Redacted | | | | | | | |
| 4153416 | BROOKS, MARQUETTA | Redacted | | | | | | | |
| 4258293 | BROOKS, MARQUINT L | Redacted | | | | | | | |
| 4667016 | BROOKS, MARSHA | Redacted | | | | | | | |
| 4730206 | BROOKS, MARSHALL | Redacted | | | | | | | |
| 4523318 | BROOKS, MARTARIOUS | Redacted | | | | | | | |
| 4673783 | BROOKS, MARTIN | Redacted | | | | | | | |
| 4613645 | BROOKS, MARVOLINE | Redacted | | | | | | | |
| 4565268 | BROOKS, MARY | Redacted | | | | | | | |
| 4337646 | BROOKS, MARY | Redacted | | | | | | | |
| 4540917 | BROOKS, MARY | Redacted | | | | | | | |
| 4296268 | BROOKS, MATTHEW | Redacted | | | | | | | |
| 4420340 | BROOKS, MATTHEW C | Redacted | | | | | | | |
| 4709557 | BROOKS, MAXINE | Redacted | | | | | | | |
| 4857266 | BROOKS, MEGAN D | Redacted | | | | | | | |
| 4423228 | BROOKS, MEGHAN | Redacted | | | | | | | |
| 4369727 | BROOKS, MELISSA | Redacted | | | | | | | |
| 4644002 | BROOKS, MELVIN | Redacted | | | | | | | |
| 4319337 | BROOKS, MERCEDES | Redacted | | | | | | | |
| 4594234 | BROOKS, MERRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462125 | BROOKS, MESHA L | Redacted | | | | | | | |
| 4832986 | BROOKS, MICHAEL | Redacted | | | | | | | |
| 4421192 | BROOKS, MICHAEL | Redacted | | | | | | | |
| 4645614 | BROOKS, MICHAEL | Redacted | | | | | | | |
| 4696032 | BROOKS, MICHAEL | Redacted | | | | | | | |
| 4607051 | BROOKS, MICHAEL | Redacted | | | | | | | |
| 4201673 | BROOKS, MICHAEL | Redacted | | | | | | | |
| 4184637 | BROOKS, MICHAEL O | Redacted | | | | | | | |
| 4603326 | BROOKS, MICHAEL S | Redacted | | | | | | | |
| 4813229 | BROOKS, MICHELE | Redacted | | | | | | | |
| 4765743 | BROOKS, MICHELLE | Redacted | | | | | | | |
| 4274989 | BROOKS, MICHELLE L | Redacted | | | | | | | |
| 4554178 | BROOKS, MICHELLE L | Redacted | | | | | | | |
| 4280822 | BROOKS, MIKIA A | Redacted | | | | | | | |
| 4539035 | BROOKS, MILDRED | Redacted | | | | | | | |
| 4589365 | BROOKS, MILDRED | Redacted | | | | | | | |
| 4311154 | BROOKS, MILES | Redacted | | | | | | | |
| 4147339 | BROOKS, MIRACLE | Redacted | | | | | | | |
| 4740924 | BROOKS, MIRANDA | Redacted | | | | | | | |
| 4243875 | BROOKS, MONICA A | Redacted | | | | | | | |
| 4507680 | BROOKS, MONICA L | Redacted | | | | | | | |
| 4293099 | BROOKS, MONIQUE | Redacted | | | | | | | |
| 4539729 | BROOKS, MORGAN C | Redacted | | | | | | | |
| 4590700 | BROOKS, MYRA | Redacted | | | | | | | |
| 4623121 | BROOKS, MYRON | Redacted | | | | | | | |
| 4241916 | BROOKS, NAJEE | Redacted | | | | | | | |
| 4149017 | BROOKS, NATASHA | Redacted | | | | | | | |
| 4379733 | BROOKS, NATHANIEL | Redacted | | | | | | | |
| 4566570 | BROOKS, NAYLA | Redacted | | | | | | | |
| 4151868 | BROOKS, NICHOLAS | Redacted | | | | | | | |
| 4326031 | BROOKS, NICHOLAS D | Redacted | | | | | | | |
| 4382902 | BROOKS, NICOLAS T | Redacted | | | | | | | |
| 4169552 | BROOKS, NICOLE M | Redacted | | | | | | | |
| 4209310 | BROOKS, NICOLE M | Redacted | | | | | | | |
| 4443741 | BROOKS, NICOLE P | Redacted | | | | | | | |
| 4146096 | BROOKS, NIKITA S | Redacted | | | | | | | |
| 4716673 | BROOKS, NINA | Redacted | | | | | | | |
| 4377975 | BROOKS, NONA | Redacted | | | | | | | |
| 4358830 | BROOKS, NORA L | Redacted | | | | | | | |
| 4673872 | BROOKS, NORMA J A | Redacted | | | | | | | |
| 4512623 | BROOKS, OCTAVIA | Redacted | | | | | | | |
| 4430223 | BROOKS, OCTAVIA K | Redacted | | | | | | | |
| 4519715 | BROOKS, OLACIOUS | Redacted | | | | | | | |
| 4710563 | BROOKS, OLENA | Redacted | | | | | | | |
| 4291820 | BROOKS, OLIVIA | Redacted | | | | | | | |
| 4151333 | BROOKS, OLIVIA M | Redacted | | | | | | | |
| 4241762 | BROOKS, ONDRIA | Redacted | | | | | | | |
| 4748092 | BROOKS, OPHELIA | Redacted | | | | | | | |
| 4832987 | BROOKS, PAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655915 | BROOKS, PATRICIA | Redacted | | | | | | | |
| 4649686 | BROOKS, PATRICIA | Redacted | | | | | | | |
| 4743118 | BROOKS, PATRICIA | Redacted | | | | | | | |
| 4751425 | BROOKS, PATRICIA | Redacted | | | | | | | |
| 4349494 | BROOKS, PATRICIA J | Redacted | | | | | | | |
| 4589337 | BROOKS, PAULETTE | Redacted | | | | | | | |
| 4739511 | BROOKS, PEGGY | Redacted | | | | | | | |
| 4734982 | BROOKS, PETER | Redacted | | | | | | | |
| 4684455 | BROOKS, PHILIP | Redacted | | | | | | | |
| 4715054 | BROOKS, PHILLIP | Redacted | | | | | | | |
| 4174035 | BROOKS, PHYLLIS | Redacted | | | | | | | |
| 4604548 | BROOKS, PHYLLIS | Redacted | | | | | | | |
| 4734125 | BROOKS, QUAN | Redacted | | | | | | | |
| 4471457 | BROOKS, RACHEL | Redacted | | | | | | | |
| 4149915 | BROOKS, RAHEEN | Redacted | | | | | | | |
| 4664627 | BROOKS, RANDAL | Redacted | | | | | | | |
| 4290619 | BROOKS, RASHAUN | Redacted | | | | | | | |
| 4310543 | BROOKS, RASHONDA | Redacted | | | | | | | |
| 4654230 | BROOKS, RAY | Redacted | | | | | | | |
| 4718252 | BROOKS, RAYMOND | Redacted | | | | | | | |
| 4825585 | BROOKS, RAYMOND | Redacted | | | | | | | |
| 4657720 | BROOKS, REBECCA | Redacted | | | | | | | |
| 4423374 | BROOKS, REBECCA | Redacted | | | | | | | |
| 4213673 | BROOKS, REBEKAH | Redacted | | | | | | | |
| 4437733 | BROOKS, REGINAL | Redacted | | | | | | | |
| 4580086 | BROOKS, REGINALD W | Redacted | | | | | | | |
| 4484642 | BROOKS, REISE | Redacted | | | | | | | |
| 4728299 | BROOKS, RHONDA | Redacted | | | | | | | |
| 4259653 | BROOKS, RICHARD | Redacted | | | | | | | |
| 4255587 | BROOKS, RICHARD | Redacted | | | | | | | |
| 4641113 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4651842 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4730967 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4225042 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4673468 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4744495 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4658335 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4264081 | BROOKS, ROBERT | Redacted | | | | | | | |
| 4731658 | BROOKS, ROBERT R | Redacted | | | | | | | |
| 4758345 | BROOKS, ROBIN | Redacted | | | | | | | |
| 4345167 | BROOKS, ROBIN D | Redacted | | | | | | | |
| 4564189 | BROOKS, ROBIN K | Redacted | | | | | | | |
| 4603046 | BROOKS, RODRICK | Redacted | | | | | | | |
| 4756402 | BROOKS, ROLLAND | Redacted | | | | | | | |
| 4752753 | BROOKS, ROMONIA | Redacted | | | | | | | |
| 4248770 | BROOKS, RON S | Redacted | | | | | | | |
| 4647267 | BROOKS, RONALD | Redacted | | | | | | | |
| 4604364 | BROOKS, RONALD C | Redacted | | | | | | | |
| 4352356 | BROOKS, RONALD O | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4259377 | BROOKS, RONNISHA | Redacted | | | | | | | |
| 4596452 | BROOKS, ROSA | Redacted | | | | | | | |
| 4589181 | BROOKS, ROSE | Redacted | | | | | | | |
| 4596766 | BROOKS, ROSE | Redacted | | | | | | | |
| 4576081 | BROOKS, ROSE ANNE | Redacted | | | | | | | |
| 4530440 | BROOKS, ROSHELLE | Redacted | | | | | | | |
| 4760868 | BROOKS, ROY | Redacted | | | | | | | |
| 4591304 | BROOKS, RUSSELL R | Redacted | | | | | | | |
| 4370137 | BROOKS, RUTH A | Redacted | | | | | | | |
| 4473395 | BROOKS, RUTHANN | Redacted | | | | | | | |
| 4244160 | BROOKS, SAMANTHA | Redacted | | | | | | | |
| 4350686 | BROOKS, SAMANTHA | Redacted | | | | | | | |
| 4311098 | BROOKS, SAMANTHA L | Redacted | | | | | | | |
| 4375363 | BROOKS, SARA K | Redacted | | | | | | | |
| 4303129 | BROOKS, SARAH A | Redacted | | | | | | | |
| 4260868 | BROOKS, SAXON A | Redacted | | | | | | | |
| 4268222 | BROOKS, SHAKEIRRIA | Redacted | | | | | | | |
| 4315316 | BROOKS, SHAMIKA C | Redacted | | | | | | | |
| 4716778 | BROOKS, SHAMIRA | Redacted | | | | | | | |
| 4267453 | BROOKS, SHANICE J | Redacted | | | | | | | |
| 4338922 | BROOKS, SHANIQUA P | Redacted | | | | | | | |
| 4547005 | BROOKS, SHANIQUEKWA | Redacted | | | | | | | |
| 4530436 | BROOKS, SHANNON | Redacted | | | | | | | |
| 4351300 | BROOKS, SHANYRA S | Redacted | | | | | | | |
| 4178354 | BROOKS, SHAQUIRAH | Redacted | | | | | | | |
| 4511256 | BROOKS, SHARON E | Redacted | | | | | | | |
| 4813230 | BROOKS, SHARRIE | Redacted | | | | | | | |
| 4373156 | BROOKS, SHASHAUNNA L | Redacted | | | | | | | |
| 4243937 | BROOKS, SHAWNDREIA D | Redacted | | | | | | | |
| 4272280 | BROOKS, SHAYLA | Redacted | | | | | | | |
| 4240405 | BROOKS, SHEENA | Redacted | | | | | | | |
| 4522019 | BROOKS, SHEENA HESTER | Redacted | | | | | | | |
| 4560219 | BROOKS, SHEILA M | Redacted | | | | | | | |
| 4758471 | BROOKS, SHEILA M | Redacted | | | | | | | |
| 4228587 | BROOKS, SHELBY | Redacted | | | | | | | |
| 4151617 | BROOKS, SHEMIAH | Redacted | | | | | | | |
| 4608795 | BROOKS, SHERLANDA | Redacted | | | | | | | |
| 4771272 | BROOKS, SHERNETTE | Redacted | | | | | | | |
| 4558696 | BROOKS, SHERRELL | Redacted | | | | | | | |
| 4403591 | BROOKS, SHERRY | Redacted | | | | | | | |
| 4354088 | BROOKS, SHINEKA | Redacted | | | | | | | |
| 4347821 | BROOKS, SHIRLEY | Redacted | | | | | | | |
| 4168433 | BROOKS, SHONICE L | Redacted | | | | | | | |
| 4370523 | BROOKS, SIDNEY T | Redacted | | | | | | | |
| 4434332 | BROOKS, SIENA | Redacted | | | | | | | |
| 4161113 | BROOKS, SILKWAUN | Redacted | | | | | | | |
| 4197015 | BROOKS, SKYLEIGH K | Redacted | | | | | | | |
| 4430559 | BROOKS, SLOAN | Redacted | | | | | | | |
| 4702342 | BROOKS, STACIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825586 | BROOKS, STEPHANIE | Redacted | | | | | | | |
| 4355713 | BROOKS, STEPHANIE | Redacted | | | | | | | |
| 4704250 | BROOKS, STEPHANIE | Redacted | | | | | | | |
| 4151603 | BROOKS, STEPHANIE | Redacted | | | | | | | |
| 4739395 | BROOKS, STEPHANIE | Redacted | | | | | | | |
| 4516197 | BROOKS, STEPHANIE | Redacted | | | | | | | |
| 4776496 | BROOKS, STEPHEN | Redacted | | | | | | | |
| 4713162 | BROOKS, STEVE | Redacted | | | | | | | |
| 4777561 | BROOKS, SUSAN | Redacted | | | | | | | |
| 4193194 | BROOKS, SYDNEY T | Redacted | | | | | | | |
| 4379478 | BROOKS, SYLVESTER D | Redacted | | | | | | | |
| 4609694 | BROOKS, SYLVIA | Redacted | | | | | | | |
| 4388370 | BROOKS, TABITHA | Redacted | | | | | | | |
| 4535176 | BROOKS, TAJHENIQUE | Redacted | | | | | | | |
| 4232487 | BROOKS, TAKENYA | Redacted | | | | | | | |
| 4283609 | BROOKS, TAMEIKA | Redacted | | | | | | | |
| 4338704 | BROOKS, TAMMIE | Redacted | | | | | | | |
| 4258628 | BROOKS, TANISHA N | Redacted | | | | | | | |
| 4169362 | BROOKS, TANYA | Redacted | | | | | | | |
| 4189866 | BROOKS, TANYA M | Redacted | | | | | | | |
| 4371704 | BROOKS, TAWNY A | Redacted | | | | | | | |
| 4574474 | BROOKS, TAYLOR | Redacted | | | | | | | |
| 4338243 | BROOKS, TAYLOR N | Redacted | | | | | | | |
| 4326156 | BROOKS, TEMKIA | Redacted | | | | | | | |
| 4259819 | BROOKS, TENISHA | Redacted | | | | | | | |
| 4674024 | BROOKS, TERRENCE | Redacted | | | | | | | |
| 4173141 | BROOKS, TERRENCE | Redacted | | | | | | | |
| 4445453 | BROOKS, TERRI A | Redacted | | | | | | | |
| 4447686 | BROOKS, TERRIE | Redacted | | | | | | | |
| 4327718 | BROOKS, THERESA M | Redacted | | | | | | | |
| 4788287 | Brooks, Thomas | Redacted | | | | | | | |
| 4788288 | Brooks, Thomas | Redacted | | | | | | | |
| 4745335 | BROOKS, THOMAS J | Redacted | | | | | | | |
| 4530124 | BROOKS, TIA M | Redacted | | | | | | | |
| 4257075 | BROOKS, TIFFANI | Redacted | | | | | | | |
| 4374177 | BROOKS, TIFFANY | Redacted | | | | | | | |
| 4447901 | BROOKS, TIFFANY D | Redacted | | | | | | | |
| 4349108 | BROOKS, TIJUANA S | Redacted | | | | | | | |
| 4267270 | BROOKS, TIMOTHY | Redacted | | | | | | | |
| 4717517 | BROOKS, TINA | Redacted | | | | | | | |
| 4678788 | BROOKS, TINA | Redacted | | | | | | | |
| 4256714 | BROOKS, TIONNA T | Redacted | | | | | | | |
| 4610457 | BROOKS, TOM | Redacted | | | | | | | |
| 4613431 | BROOKS, TONJA N. | Redacted | | | | | | | |
| 4775314 | BROOKS, TONY | Redacted | | | | | | | |
| 4718633 | BROOKS, TOSHIA | Redacted | | | | | | | |
| 4208418 | BROOKS, TRANIEL N | Redacted | | | | | | | |
| 4575094 | BROOKS, TRAVIS M | Redacted | | | | | | | |
| 4261695 | BROOKS, TREVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200849 | BROOKS, TREVOR S | Redacted | | | | | | | |
| 4394207 | BROOKS, TREVOR W | Redacted | | | | | | | |
| 4560940 | BROOKS, TROY | Redacted | | | | | | | |
| 4701153 | BROOKS, TWANA | Redacted | | | | | | | |
| 4270655 | BROOKS, TYFFANNI K | Redacted | | | | | | | |
| 4326145 | BROOKS, TYQUINCIA | Redacted | | | | | | | |
| 4486972 | BROOKS, TYSHAYLA | Redacted | | | | | | | |
| 4381973 | BROOKS, ULANDA | Redacted | | | | | | | |
| 4559663 | BROOKS, VALARIE | Redacted | | | | | | | |
| 4240631 | BROOKS, VALENCIA I | Redacted | | | | | | | |
| 4157030 | BROOKS, VALERIE | Redacted | | | | | | | |
| 4665674 | BROOKS, VICTOR | Redacted | | | | | | | |
| 4597030 | BROOKS, VICTORIA | Redacted | | | | | | | |
| 4284681 | BROOKS, VICTORIA A | Redacted | | | | | | | |
| 4271866 | BROOKS, VIKKI C T | Redacted | | | | | | | |
| 4756072 | BROOKS, VIRGINIA L | Redacted | | | | | | | |
| 4733942 | BROOKS, VIVIAN | Redacted | | | | | | | |
| 4357868 | BROOKS, WADE A | Redacted | | | | | | | |
| 4403797 | BROOKS, WALEEAH Y | Redacted | | | | | | | |
| 4738287 | BROOKS, WANDA | Redacted | | | | | | | |
| 4281224 | BROOKS, WELDON | Redacted | | | | | | | |
| 4694406 | BROOKS, WENDY | Redacted | | | | | | | |
| 4318568 | BROOKS, WHITNEY D | Redacted | | | | | | | |
| 4678682 | BROOKS, WILBERT | Redacted | | | | | | | |
| 4697215 | BROOKS, WILLIAM | Redacted | | | | | | | |
| 4404982 | BROOKS, WILLIAM | Redacted | | | | | | | |
| 4525842 | BROOKS, WILLIAM | Redacted | | | | | | | |
| 4527523 | BROOKS, WILLIAM | Redacted | | | | | | | |
| 4487770 | BROOKS, WILLIAM J | Redacted | | | | | | | |
| 4581884 | BROOKS, WILLIAM N | Redacted | | | | | | | |
| 4632793 | BROOKS, WILLIE | Redacted | | | | | | | |
| 4649809 | BROOKS, WILLL | Redacted | | | | | | | |
| 4350802 | BROOKS, ZACHARY J | Redacted | | | | | | | |
| 4384690 | BROOKS, ZAKIYYA A | Redacted | | | | | | | |
| 4361213 | BROOKS, ZANOCIA | Redacted | | | | | | | |
| 4356804 | BROOKS, ZARVACIA D | Redacted | | | | | | | |
| 4660859 | BROOKS, ZINA | Redacted | | | | | | | |
| 4720613 | BROOKS, ZOLLA | Redacted | | | | | | | |
| 4832988 | BROOKS,MATTHEW | Redacted | | | | | | | |
| 4261097 | BROOKS-BENNETT, PATRICE S | Redacted | | | | | | | |
| 4643439 | BROOKS-CAMPBELL, JOYCE E | Redacted | | | | | | | |
| 4226218 | BROOKS-COLEMAN, AMARI R | Redacted | | | | | | | |
| 4226217 | BROOKS-COLEMAN, AMARI R | Redacted | | | | | | | |
| 4511162 | BROOKS-DICKERSON, SHAKUR I | Redacted | | | | | | | |
| 5557889 | BROOKSHIRE TYLER | 901 STRAWBERRY DR | | | | W FRANKFORT | IL | 62896 | |
| 4570505 | BROOKSHIRE, CECIL J | Redacted | | | | | | | |
| 4737402 | BROOKSHIRE, EVON M | Redacted | | | | | | | |
| 4387979 | BROOKSHIRE, GARRY | Redacted | | | | | | | |
| 4377037 | BROOKSHIRE, HANNAH P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208759 | BROOKSHIRE, JITTAUNE | Redacted | | | | | | | |
| 4616374 | BROOKSHIRE, MARION | Redacted | | | | | | | |
| 4731904 | BROOKSHIRE, PAMELA | Redacted | | | | | | | |
| 4294376 | BROOKSHIRE, SUSAN M | Redacted | | | | | | | |
| 4405232 | BROOKS-HOUSTON, DESHANI | Redacted | | | | | | | |
| 5791750 | BROOKSIDE PROPERTIES/ALABAMA APARTMENTS | 2002 RICHARD JONES RD | | | | NASHVILLE | TN | 37215 | |
| 4409396 | BROOKS-JONES, JOSEPHINE | Redacted | | | | | | | |
| 4362529 | BROOKS-KINNEY, ROSEANNA M | Redacted | | | | | | | |
| 4368730 | BROOKS-KIRBY, DENOVOUS | Redacted | | | | | | | |
| 4319008 | BROOKS-LEE, DEMARCUS | Redacted | | | | | | | |
| 4320810 | BROOKSLEE, TIFFANY | Redacted | | | | | | | |
| 4264068 | BROOKS-LEWIS, ROSE MARIE | Redacted | | | | | | | |
| 4363822 | BROOKS-SAMEK, GAVUN J | Redacted | | | | | | | |
| 4804918 | BROOKSTONE COMPANY | DBA BROOKSTONE | 1 INNOVATION WAY | | | MERRIMACK | NH | 03054 | |
| 4890738 | Brookstone Company, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4890739 | Brookstone Holdings Corp. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4890740 | Brookstone Stores, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4571475 | BROOKS-WINSTON, DOROTHY | Redacted | | | | | | | |
| 5794971 | BROOKYN WATCH SHOP LLC | 1824 W MINTON ST | | | | PHOENIX | AZ | 85041 | |
| 5790020 | BROOKYN WATCH SHOP LLC | KENNY BLANCHARD | 1824 W MINTON ST | | | PHOENIX | AZ | 85041 | |
| 4666171 | BROOM JR., CLARENCE | Redacted | | | | | | | |
| 4534133 | BROOM, DANIELLE A | Redacted | | | | | | | |
| 4355283 | BROOM, EBONY | Redacted | | | | | | | |
| 4712147 | BROOM, JESSE | Redacted | | | | | | | |
| 4530241 | BROOM, JOANNA | Redacted | | | | | | | |
| 4624380 | BROOM, JON | Redacted | | | | | | | |
| 4258862 | BROOM, KAYLA R | Redacted | | | | | | | |
| 4215155 | BROOM, KURT | Redacted | | | | | | | |
| 4241368 | BROOM, MATTHEW M | Redacted | | | | | | | |
| 4729989 | BROOM, MAXINE | Redacted | | | | | | | |
| 4825587 | BROOM, RICH | Redacted | | | | | | | |
| 4545459 | BROOM, RICKY L | Redacted | | | | | | | |
| 4149101 | BROOM, SHARON L | Redacted | | | | | | | |
| 4381642 | BROOM, SHONKETA T | Redacted | | | | | | | |
| 4722853 | BROOM, WORTH | Redacted | | | | | | | |
| 4692207 | BROOMALL, FREDDIE | Redacted | | | | | | | |
| 4780090 | Broome County Receiver of Taxes | PO Box 5503 | Dept. 116216 | | | Binghamton | NY | 13902-5503 | |
| 4205943 | BROOME II, BOB S | Redacted | | | | | | | |
| 4240607 | BROOME III, BILLY L | Redacted | | | | | | | |
| 4794729 | BROOME INTERNATIONAL CONSORTIUM LL | DBA BATHEANDBEAUTY | 8605 SANTA MONICA BLVD #68886 | | | LOS ANGELES | CA | 90069 | |
| 4241085 | BROOME, CARY | Redacted | | | | | | | |
| 4813231 | BROOME, DAVID | Redacted | | | | | | | |
| 4308214 | BROOME, DAVID C | Redacted | | | | | | | |
| 4153270 | BROOME, DAYJA | Redacted | | | | | | | |
| 4618204 | BROOME, DENNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232209 | BROOME, DONNA | Redacted | | | | | | | |
| 4193795 | BROOME, JACOB L | Redacted | | | | | | | |
| 4380783 | BROOME, JESSICA O | Redacted | | | | | | | |
| 4261562 | BROOME, KAYLAN | Redacted | | | | | | | |
| 4309267 | BROOME, KEVIN | Redacted | | | | | | | |
| 4446162 | BROOME, LEONIDISE T | Redacted | | | | | | | |
| 4646457 | BROOME, LINDA | Redacted | | | | | | | |
| 4386316 | BROOME, MARYBETH E | Redacted | | | | | | | |
| 4602563 | BROOME, MATT | Redacted | | | | | | | |
| 4744809 | BROOME, MELINDA | Redacted | | | | | | | |
| 4410331 | BROOME, RICHARD | Redacted | | | | | | | |
| 4476601 | BROOME, SABRINA | Redacted | | | | | | | |
| 4612032 | BROOME, SPENCER | Redacted | | | | | | | |
| 4234197 | BROOME, STEPHEN W | Redacted | | | | | | | |
| 4377979 | BROOME, THOMAS W | Redacted | | | | | | | |
| 4309991 | BROOME, VICKY L | Redacted | | | | | | | |
| 4490958 | BROOMELL, LESLIE P | Redacted | | | | | | | |
| 4226024 | BROOMER, DESTINY L | Redacted | | | | | | | |
| 4225617 | BROOMER, JAKIRA R | Redacted | | | | | | | |
| 4630738 | BROOMES, CHERRYL | Redacted | | | | | | | |
| 4751192 | BROOMES, GLENDA | Redacted | | | | | | | |
| 4395447 | BROOMES, KEVIN | Redacted | | | | | | | |
| 4561451 | BROOMES, MIQUAAEL N | Redacted | | | | | | | |
| 4562017 | BROOMES, MYKAEL | Redacted | | | | | | | |
| 4325823 | BROOMFIELD, ARQUETTE T | Redacted | | | | | | | |
| 4616430 | BROOMFIELD, BEVERLY | Redacted | | | | | | | |
| 4647293 | BROOMFIELD, DERICK | Redacted | | | | | | | |
| 4240437 | BROOMFIELD, JAMES | Redacted | | | | | | | |
| 4295193 | BROOMFIELD, KISWAI | Redacted | | | | | | | |
| 4590044 | BROOMFIELD, MAE E | Redacted | | | | | | | |
| 4412478 | BROOMFIELD, MITCHELL D | Redacted | | | | | | | |
| 4527576 | BROOMFIELD, VANESSA Y | Redacted | | | | | | | |
| 4406177 | BROOMHEAD, COURTNEY L | Redacted | | | | | | | |
| 4208100 | BROONER, KARA M | Redacted | | | | | | | |
| 4207927 | BROONER, KYLE | Redacted | | | | | | | |
| 4218427 | BROONER, RANDY | Redacted | | | | | | | |
| 5557906 | BROPHY ALICIA | 10162 DEDAKER DR | | | | PHILADELPHIA | PA | 19116 | |
| 4875270 | BROPHY ASSOCIATES INC | DIRECT DIGITAL CONCEPTS | 7275 N W 74TH ST | | | MIAMI | FL | 33166 | |
| 4303873 | BROPHY, ANDREA | Redacted | | | | | | | |
| 4725701 | BROPHY, BRENT J | Redacted | | | | | | | |
| 4311271 | BROPHY, BRIAN | Redacted | | | | | | | |
| 4482422 | BROPHY, CHRISTOPHER | Redacted | | | | | | | |
| 4442483 | BROPHY, DANIEL | Redacted | | | | | | | |
| 4855711 | Brophy, Daniel M. | Redacted | | | | | | | |
| 4708145 | BROPHY, GREG | Redacted | | | | | | | |
| 4577079 | BROPHY, JENNIFER | Redacted | | | | | | | |
| 4764680 | BROPHY, JOHN | Redacted | | | | | | | |
| 4825588 | BROPHY, JOHN & LYNN | Redacted | | | | | | | |
| 4230418 | BROPHY, JONATHAN B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294480 | BROPHY, KATHIE M | Redacted | | | | | | | |
| 4617117 | BROPHY, KATHLEEN | Redacted | | | | | | | |
| 4425917 | BROPHY, LINDSEY E | Redacted | | | | | | | |
| 4619238 | BROPHY, RHONDA | Redacted | | | | | | | |
| 4319035 | BROPHY, TIFFANY | Redacted | | | | | | | |
| 4656935 | BROPHY, WENDY | Redacted | | | | | | | |
| 4377670 | BRORSON, LARRY | Redacted | | | | | | | |
| 4645761 | BROSAS, ISABELITA | Redacted | | | | | | | |
| 4311480 | BROSCH, MARY E | Redacted | | | | | | | |
| 4305536 | BROSCH, WILLIAM | Redacted | | | | | | | |
| 4549485 | BROSCHINSKY, SCOTT | Redacted | | | | | | | |
| 4482279 | BROSCIOUS, KIMBERLY | Redacted | | | | | | | |
| 4577855 | BROSEKER, GREG S | Redacted | | | | | | | |
| 4523119 | BROSEMER, KATHRYN | Redacted | | | | | | | |
| 4633176 | BROSEMER, RDELLA | Redacted | | | | | | | |
| 4342092 | BROSENNE, ROSIE | Redacted | | | | | | | |
| 4813232 | BROSGART, CAROL | Redacted | | | | | | | |
| 4832989 | BROSGART, MICHAEL | Redacted | | | | | | | |
| 4386158 | BROSH, ANTHONY | Redacted | | | | | | | |
| 4474400 | BROSH, RICHARD | Redacted | | | | | | | |
| 4478673 | BROSIOUS, ASHLEY M | Redacted | | | | | | | |
| 4376290 | BROSIOUS, PATRICIA K | Redacted | | | | | | | |
| 4655877 | BROSIUS, JASON | Redacted | | | | | | | |
| 4856209 | BROSIUS, MICHELE D. | Redacted | | | | | | | |
| 4300818 | BROSIUS, SUSAN C | Redacted | | | | | | | |
| 4439036 | BROSIUS, TAMMY L | Redacted | | | | | | | |
| 4365193 | BROSKA, AUSTIN | Redacted | | | | | | | |
| 4199931 | BROSKEY, JACQUELYN M | Redacted | | | | | | | |
| 4454574 | BROSKI, RAVEN E | Redacted | | | | | | | |
| 4332973 | BROSKIE, MATTHEW | Redacted | | | | | | | |
| 4598783 | BROSKO, MIKE | Redacted | | | | | | | |
| 4162307 | BROSKY, JOHN J | Redacted | | | | | | | |
| 4654808 | BROSKY, LINDA | Redacted | | | | | | | |
| 4832990 | BROSLER, ERIC | Redacted | | | | | | | |
| 4737198 | BROSMER, BRADLEY | Redacted | | | | | | | |
| 4278272 | BROSMER, SAVANNAH | Redacted | | | | | | | |
| 4483145 | BROSNAHAN, CAITLIN E | Redacted | | | | | | | |
| 4832991 | BROSNAHAN, KELLY & DAVID | Redacted | | | | | | | |
| 4773134 | BROSNAHAN, PRISCILLA | Redacted | | | | | | | |
| 4333675 | BROSNAN, DEVIN | Redacted | | | | | | | |
| 4430101 | BROSNAN, WILLIAM | Redacted | | | | | | | |
| 4472562 | BROSOVIC, AMBER | Redacted | | | | | | | |
| 4546462 | BROSOWSKY, ELISHA | Redacted | | | | | | | |
| 4854957 | BROSS BROTHERS LLC | 5091 CHURCHILL AVENUE | | | | WESTMINSTER | CA | 92683 | |
| 4808743 | BROSS BROTHERS LLC | ATTN: SUSAN L.BELL | 5091 CHURCHILL AVENUE | | | WESTMINSTER | CA | 92683 | |
| 4907306 | Bross Brothers LLC | Redacted | | | | | | | |
| 5403677 | BROSS RICHARD ASO CSAA AFFINITY INSURANCE CO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 5409836 | BROSS RICHARD ASO CSAA AFFINITY INSURANCE CO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4787032 | Bross, Richard | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4787033 | Bross, Richard | Redacted | | | | | | | |
| 4685846 | BROSS, SANDRA | Redacted | | | | | | | |
| 4743247 | BROSSAR, VADIM | Redacted | | | | | | | |
| 4390878 | BROSSART, ALEX | Redacted | | | | | | | |
| 4595742 | BROSSART, JANELL | Redacted | | | | | | | |
| 4390534 | BROSSART, TREVOR | Redacted | | | | | | | |
| 4255808 | BROSSEAU, JOSHUA | Redacted | | | | | | | |
| 4197726 | BROSSEAU, SAMANTHA B | Redacted | | | | | | | |
| 4465306 | BROSSEAU, THOMAS J | Redacted | | | | | | | |
| 4658518 | BROSSEIT, DANIEL | Redacted | | | | | | | |
| 4636398 | BROSSETT, JOYCE | Redacted | | | | | | | |
| 4281683 | BROSSETT, MARGARET O | Redacted | | | | | | | |
| 4453815 | BROSSIA, MEGHAN E | Redacted | | | | | | | |
| 4576967 | BROST, AARON | Redacted | | | | | | | |
| 4575022 | BROST, INEZ | Redacted | | | | | | | |
| 4197044 | BROSTROM, THOMAS | Redacted | | | | | | | |
| 4708714 | BROSZ, ANGELA | Redacted | | | | | | | |
| 4289185 | BROTCKE, ANGELA M | Redacted | | | | | | | |
| 4825589 | BROTCKE, MAUREEN | Redacted | | | | | | | |
| 4580662 | BROTEMARKLE, CHARLES | Redacted | | | | | | | |
| 4805679 | BROTHER INTERNATIONAL CORP | DEPT 0456 | P O BOX 120456 | | | DALLAS | TX | 75312 | |
| 4875142 | BROTHER INTERNATIONAL CORP | DEPT CH 17087 | | | | PALATINE | IL | 60055 | |
| 5794972 | BROTHER INTERNATIONAL CORP | P O BOX 120456 | | | | DALLAS | TX | 75229 | |
| 4850448 | BROTHERHOOD SERVICES LLC | 2355 LIBERTY DR | | | | Florissant | MO | 63031 | |
| 4358101 | BROTHERN, BRITTANY | Redacted | | | | | | | |
| 4825590 | BROTHERS CUSTOM HOMES | Redacted | | | | | | | |
| 5418348 | BROTHERS HOPE | 7 WILLIAMS BROS DRIVE | | | | WASHINGTON | IN | 47501 | |
| 5557917 | BROTHERS JACKLIN | 28 WINDSOR DR | | | | HUBERT | NC | 28539 | |
| 4889076 | BROTHERS MFG CORP | VATS PROCESSING | P O BOX 365 | | | REDLANDS | CA | 92373 | |
| 4898441 | BROTHERS RELIABLE CONSTRUCTION INC | NIKOLAY BORISOV | 5705 RIDGEPOINT DR | | | ANTELOPE | CA | 95843 | |
| 4876038 | BROTHERS TRADING CO INC | FOOD MARKETING GROUP | P O BOX 643867 | | | PITTSBURGH | PA | 15264 | |
| 4873841 | BROTHERS UPHOLSTERY | CELIMO BONILLA | 1102 BRISTOL PIKE | | | BRISTOL | PA | 19007 | |
| 4329390 | BROTHERS, AMANDA | Redacted | | | | | | | |
| 4468063 | BROTHERS, ANDREW | Redacted | | | | | | | |
| 4793146 | Brothers, Annette | Redacted | | | | | | | |
| 4426832 | BROTHERS, BRIAN | Redacted | | | | | | | |
| 4520391 | BROTHERS, CHRISTOPHER J | Redacted | | | | | | | |
| 4514655 | BROTHERS, CLAYTON W | Redacted | | | | | | | |
| 4511670 | BROTHERS, DESTINY S | Redacted | | | | | | | |
| 4433315 | BROTHERS, ELIJAH | Redacted | | | | | | | |
| 4749577 | BROTHERS, FLOYD | Redacted | | | | | | | |
| 4767764 | BROTHERS, FRANK | Redacted | | | | | | | |
| 4463602 | BROTHERS, GERALISHA | Redacted | | | | | | | |
| 4350993 | BROTHERS, GREGORY | Redacted | | | | | | | |
| 4634757 | BROTHERS, GREGORY E | Redacted | | | | | | | |
| 4480240 | BROTHERS, HALEY M | Redacted | | | | | | | |
| 4754761 | BROTHERS, ICELEAN W | Redacted | | | | | | | |
| 4372148 | BROTHERS, ISABELLE J | Redacted | | | | | | | |
| 4333968 | BROTHERS, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472281 | BROTHERS, JASON | Redacted | | | | | | | |
| 4323285 | BROTHERS, JAYLON D | Redacted | | | | | | | |
| 4725362 | BROTHERS, JENNIFER | Redacted | | | | | | | |
| 4767296 | BROTHERS, JUDY | Redacted | | | | | | | |
| 4384293 | BROTHERS, KATIE L | Redacted | | | | | | | |
| 4459095 | BROTHERS, KENNETH A | Redacted | | | | | | | |
| 4383074 | BROTHERS, KIARA M | Redacted | | | | | | | |
| 4374919 | BROTHERS, LINDA | Redacted | | | | | | | |
| 4856894 | BROTHERS, LINDSAY | Redacted | | | | | | | |
| 4371163 | BROTHERS, MIYA D | Redacted | | | | | | | |
| 4441082 | BROTHERS, NADIYA | Redacted | | | | | | | |
| 4493587 | BROTHERS, ROBERT J | Redacted | | | | | | | |
| 4582838 | BROTHERS, SHARON | Redacted | | | | | | | |
| 4384821 | BROTHERS, TAMESHIA | Redacted | | | | | | | |
| 4548546 | BROTHERSON, CYNTHIA | Redacted | | | | | | | |
| 4669300 | BROTHERTON, BILL | Redacted | | | | | | | |
| 4355124 | BROTHERTON, JENNA L | Redacted | | | | | | | |
| 4370730 | BROTHERTON, JENNIFER J | Redacted | | | | | | | |
| 4451460 | BROTHERTON, JOEY R | Redacted | | | | | | | |
| 4825591 | BROTHERTON, MARGARET | Redacted | | | | | | | |
| 4233019 | BROTHERTON, MARGARET A | Redacted | | | | | | | |
| 4294088 | BROTNOW, MICHAEL J | Redacted | | | | | | | |
| 4855660 | Brotnow, Michael J. | Redacted | | | | | | | |
| 4738578 | BROTSKY, ELISHEVA | Redacted | | | | | | | |
| 4319934 | BROTT, PATRICK A | Redacted | | | | | | | |
| 4455854 | BROTZKI, ALEXANDER T | Redacted | | | | | | | |
| 5557928 | BROTZMAN MICHAEL | 4165 HILLTOP POINT | | | | EAGAN | MN | 55123 | |
| 4399266 | BROTZMAN, ASHLEE | Redacted | | | | | | | |
| 4771761 | BROU, MARY | Redacted | | | | | | | |
| 4431695 | BROUARD, CAROLYN P | Redacted | | | | | | | |
| 4287034 | BROUCEK, KELLY J | Redacted | | | | | | | |
| 4414878 | BROUCHET, MYAH | Redacted | | | | | | | |
| 5557930 | BROUGH LISA | 70 SCHLEY AVE | | | | PITTSBURGH | PA | 15205 | |
| 4449426 | BROUGH, DEVIN M | Redacted | | | | | | | |
| 4221340 | BROUGH, JANE M | Redacted | | | | | | | |
| 4288750 | BROUGH, JUSTIN | Redacted | | | | | | | |
| 4377597 | BROUGH, SHAYLAN M | Redacted | | | | | | | |
| 4242822 | BROUGHAL, SANDRA J | Redacted | | | | | | | |
| 4599253 | BROUGHAM, FRANCIS | Redacted | | | | | | | |
| 4488714 | BROUGHER, RICHARD | Redacted | | | | | | | |
| 4832992 | BROUGHTON CONSTRUCTION | Redacted | | | | | | | |
| 4888257 | BROUGHTON FOODS COMPANY | SUIZA DAIRY GROUP | PO BOX 656 | | | MARIETTA | OH | 45750 | |
| 4516868 | BROUGHTON II, CHARLES | Redacted | | | | | | | |
| 4370244 | BROUGHTON, ANDREW | Redacted | | | | | | | |
| 4752179 | BROUGHTON, BET | Redacted | | | | | | | |
| 4242705 | BROUGHTON, CARL | Redacted | | | | | | | |
| 4509329 | BROUGHTON, DARLENE L | Redacted | | | | | | | |
| 4328727 | BROUGHTON, DEREK R | Redacted | | | | | | | |
| 4508731 | BROUGHTON, DIAMOND L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4395932 | BROUGHTON, DIANTE | Redacted | | | | | | | |
| 4769254 | BROUGHTON, EARL | Redacted | | | | | | | |
| 4603569 | BROUGHTON, GERMINE | Redacted | | | | | | | |
| 4749259 | BROUGHTON, HELEN | Redacted | | | | | | | |
| 4221354 | BROUGHTON, IAN | Redacted | | | | | | | |
| 4508952 | BROUGHTON, ISIS | Redacted | | | | | | | |
| 4196821 | BROUGHTON, JACKSON S | Redacted | | | | | | | |
| 4584967 | BROUGHTON, JACQUELINE | Redacted | | | | | | | |
| 4560271 | BROUGHTON, JAIME N | Redacted | | | | | | | |
| 4711704 | BROUGHTON, JAMES | Redacted | | | | | | | |
| 4730052 | BROUGHTON, JASON M | Redacted | | | | | | | |
| 4743983 | BROUGHTON, JEFFEREY | Redacted | | | | | | | |
| 4570076 | BROUGHTON, JOSH | Redacted | | | | | | | |
| 4365757 | BROUGHTON, JOSHUA | Redacted | | | | | | | |
| 4260753 | BROUGHTON, JULIO | Redacted | | | | | | | |
| 4244893 | BROUGHTON, JUSTIN A | Redacted | | | | | | | |
| 4378949 | BROUGHTON, KRISTINA J | Redacted | | | | | | | |
| 4544769 | BROUGHTON, MATTHEW R | Redacted | | | | | | | |
| 4304203 | BROUGHTON, MONESHA | Redacted | | | | | | | |
| 4321637 | BROUGHTON, MONICA N | Redacted | | | | | | | |
| 4642549 | BROUGHTON, PRESTON | Redacted | | | | | | | |
| 4279892 | BROUGHTON, SAMANTHA | Redacted | | | | | | | |
| 4645560 | BROUGHTON, SAMUEL | Redacted | | | | | | | |
| 4404835 | BROUGHTON, SAMUEL | Redacted | | | | | | | |
| 4318915 | BROUGHTON, SCOTT M | Redacted | | | | | | | |
| 4627989 | BROUGHTON, SHARON | Redacted | | | | | | | |
| 4145761 | BROUGHTON, SHEKEYLA | Redacted | | | | | | | |
| 4294120 | BROUGHTON, TANIESHA | Redacted | | | | | | | |
| 4557792 | BROUGHTON, TAYLOR | Redacted | | | | | | | |
| 4192067 | BROUGHTON, TYELER O | Redacted | | | | | | | |
| 4529215 | BROUGHTON, WILLIAM A | Redacted | | | | | | | |
| 4262971 | BROUHARD, JAMES R | Redacted | | | | | | | |
| 4569437 | BROUHARD, PATRICE A | Redacted | | | | | | | |
| 4332829 | BROUILLARD, ELOI J | Redacted | | | | | | | |
| 4336639 | BROUILLARD, TAMMY | Redacted | | | | | | | |
| 4765715 | BROUILLET, LORIE | Redacted | | | | | | | |
| 5557938 | BROUILLETTE LLOYD | 621 OAK RIDGE DR | | | | MARKSVILLE | LA | 71351 | |
| 4433534 | BROUILLETTE, DONALD J | Redacted | | | | | | | |
| 4750389 | BROUILLETTE, JACQUES | Redacted | | | | | | | |
| 4725728 | BROUILLETTE, JULIE | Redacted | | | | | | | |
| 4335648 | BROUILLETTE, MICHAEL | Redacted | | | | | | | |
| 4793048 | Brouk, Mike & Alma | Redacted | | | | | | | |
| 4194432 | BROULIK, TYLER B | Redacted | | | | | | | |
| 4455616 | BROUMAN, RICK S | Redacted | | | | | | | |
| 4457680 | BROUNCE, DUSTIN | Redacted | | | | | | | |
| 4308913 | BROUNSON, JIAMEN | Redacted | | | | | | | |
| 4637351 | BROUSCH, LAURA | Redacted | | | | | | | |
| 4690405 | BROUSCH, MARY | Redacted | | | | | | | |
| 4487847 | BROUSE, CHRISTINE ELIZABETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677861 | BROUSE, JR., JOHN A | Redacted | | | | | | | |
| 5557942 | BROUSSAND MARY | 6311 ROUGHLOCK | | | | HOUSTON | TX | 77016 | |
| 4205995 | BROUSSARD, AJA | Redacted | | | | | | | |
| 4324250 | BROUSSARD, ANITA | Redacted | | | | | | | |
| 4326315 | BROUSSARD, ARMANEE | Redacted | | | | | | | |
| 4536500 | BROUSSARD, ASHLYNN | Redacted | | | | | | | |
| 4165024 | BROUSSARD, BROUSHON M | Redacted | | | | | | | |
| 4326791 | BROUSSARD, BYRON K | Redacted | | | | | | | |
| 4649517 | BROUSSARD, CALVIN | Redacted | | | | | | | |
| 4637415 | BROUSSARD, CAROL | Redacted | | | | | | | |
| 4734973 | BROUSSARD, CAROLYN | Redacted | | | | | | | |
| 4322891 | BROUSSARD, CINNAMON | Redacted | | | | | | | |
| 4322050 | BROUSSARD, CORNELL | Redacted | | | | | | | |
| 4534082 | BROUSSARD, DAVID M | Redacted | | | | | | | |
| 4707526 | BROUSSARD, DEANN | Redacted | | | | | | | |
| 4322463 | BROUSSARD, DEBRA | Redacted | | | | | | | |
| 4644516 | BROUSSARD, DIANA M. | Redacted | | | | | | | |
| 4178915 | BROUSSARD, DIANEE M | Redacted | | | | | | | |
| 4687798 | BROUSSARD, DWAN | Redacted | | | | | | | |
| 4745010 | BROUSSARD, DWIGHT | Redacted | | | | | | | |
| 4325963 | BROUSSARD, GEORGE M | Redacted | | | | | | | |
| 4598754 | BROUSSARD, GERALD | Redacted | | | | | | | |
| 4718349 | BROUSSARD, GLORIA L. L | Redacted | | | | | | | |
| 4681369 | BROUSSARD, HANSON | Redacted | | | | | | | |
| 4323956 | BROUSSARD, JADA | Redacted | | | | | | | |
| 4323480 | BROUSSARD, JASMINE-MARIE L | Redacted | | | | | | | |
| 4325499 | BROUSSARD, JASON | Redacted | | | | | | | |
| 4725785 | BROUSSARD, JOCELYN | Redacted | | | | | | | |
| 4185604 | BROUSSARD, JOEDE S | Redacted | | | | | | | |
| 4598386 | BROUSSARD, JOHNATHAN | Redacted | | | | | | | |
| 4745651 | BROUSSARD, JOSEPH | Redacted | | | | | | | |
| 4538911 | BROUSSARD, KIRA C | Redacted | | | | | | | |
| 4598985 | BROUSSARD, KRISTEN | Redacted | | | | | | | |
| 4899377 | BROUSSARD, KRISTIN | Redacted | | | | | | | |
| 4626562 | BROUSSARD, LILLY | Redacted | | | | | | | |
| 4325798 | BROUSSARD, MADISYN T | Redacted | | | | | | | |
| 4645995 | BROUSSARD, MARIE L | Redacted | | | | | | | |
| 4327503 | BROUSSARD, MARKASHIA | Redacted | | | | | | | |
| 4533360 | BROUSSARD, MCKINLEY R | Redacted | | | | | | | |
| 4462706 | BROUSSARD, MERRILEE | Redacted | | | | | | | |
| 4532582 | BROUSSARD, MICHAEL A | Redacted | | | | | | | |
| 4514507 | BROUSSARD, NEISHA | Redacted | | | | | | | |
| 4205127 | BROUSSARD, PAUL | Redacted | | | | | | | |
| 4322723 | BROUSSARD, RACKELLE L | Redacted | | | | | | | |
| 4326561 | BROUSSARD, RAVEN S | Redacted | | | | | | | |
| 4172636 | BROUSSARD, RENEE | Redacted | | | | | | | |
| 4536839 | BROUSSARD, ROBERT | Redacted | | | | | | | |
| 4608212 | BROUSSARD, RODNEY | Redacted | | | | | | | |
| 4324356 | BROUSSARD, ROY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324354 | BROUSSARD, SHEALYNN R | Redacted | | | | | | | |
| 4325770 | BROUSSARD, SIANNE A | Redacted | | | | | | | |
| 4324079 | BROUSSARD, TATYANA | Redacted | | | | | | | |
| 4544567 | BROUSSARD, TYLER A | Redacted | | | | | | | |
| 4323633 | BROUSSARD, TYLUS T | Redacted | | | | | | | |
| 4326808 | BROUSSARD, TYRIEK J | Redacted | | | | | | | |
| 4762592 | BROUSSARD, VANESSA | Redacted | | | | | | | |
| 4224701 | BROUSSEAU, ERIKA | Redacted | | | | | | | |
| 4650154 | BROUSSEAU, LISA T | Redacted | | | | | | | |
| 4540587 | BROUTY, ARMAND V | Redacted | | | | | | | |
| 4353833 | BROUWER, OTIS | Redacted | | | | | | | |
| 4776835 | BROUWER, ROBERT | Redacted | | | | | | | |
| 4216834 | BROUWER, SHERRY | Redacted | | | | | | | |
| 4157621 | BROUWS, WILLIAM P | Redacted | | | | | | | |
| 4813233 | BROVELLI CONSTRUCTION | Redacted | | | | | | | |
| 4252851 | BROVITZ, AARON C | Redacted | | | | | | | |
| 4161587 | BROVITZ, LISE | Redacted | | | | | | | |
| 4832993 | BROW, BARBARA | Redacted | | | | | | | |
| 4725514 | BROW, JAMES | Redacted | | | | | | | |
| 4158459 | BROW, KELLY L | Redacted | | | | | | | |
| 4799791 | BROWARD CASTING | DBA BROWARD CASTING FOUNDARY | 2240 SW 34TH ST | | | FT LAUDERDALE | FL | 33312 | |
| 4832994 | BROWARD CHILDREN'S CENTER | Redacted | | | | | | | |
| 5787955 | BROWARD COUNTY | 115 ANDREWS AVE RM A-100 | | | | FORT LAUDERDALE | FL | 33301 | |
| 4782522 | BROWARD COUNTY | 115 S. ANDREWS AVE RM A-100 | REVENUE COLLECTION | | | Fort Lauderdale | FL | 33301 | |
| 4782628 | BROWARD COUNTY (AR) | 1 N UNIVERSITY DR, BOX #302 | AUTO REPAIR SHOP LICENSE | | | Plantation | FL | 33324 | |
| 5787956 | BROWARD COUNTY AR | BOX 302 | | | | PLANTATION | FL | 33324 | |
| 4873391 | BROWARD COUNTY FLORIDA | BROWARD COUNTY BOARD OF COMMISSION | 1 NORTH UNIVERSITY DR #302 | | | PLANTATION | FL | 33324 | |
| 4832995 | BROWARD COUNTY RE GROUP LLC | Redacted | | | | | | | |
| 4809936 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | | FT LAUDERDALE | FL | 33301-1895 | |
| 4779759 | BROWARD COUNTY TAX COLLECTOR | 115 S Andrews Ave Rm 218 | | | | Ft. Lauderdale | FL | 33301 | |
| 4832996 | BROWARD CUSTOM KITCHENS | Redacted | | | | | | | |
| 4810120 | BROWARD DISCOUNT CARPET | 2401 NE 4TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| 4804498 | BROWARD MALL LLC | C/O WESTFIELD AMERICA LP | BANK OF AMERICA FILE# 51066 | | | LOS ANGELES | CA | 90074-1066 | |
| 4863936 | BROWARD NELSON FOUNTAIN SERVICE | 241 S W 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| 4832997 | BROWARNIK, SETH | Redacted | | | | | | | |
| 4832998 | BROWDE, MARILYN | Redacted | | | | | | | |
| 4558482 | BROWDER, AMBER L | Redacted | | | | | | | |
| 4361254 | BROWDER, ANTHONY | Redacted | | | | | | | |
| 4573049 | BROWDER, DEVINE | Redacted | | | | | | | |
| 4538574 | BROWDER, DOROTHY M | Redacted | | | | | | | |
| 4196786 | BROWDER, EBONIE | Redacted | | | | | | | |
| 4766209 | BROWDER, ELIZABETH | Redacted | | | | | | | |
| 4255363 | BROWDER, GERALD | Redacted | | | | | | | |
| 4287514 | BROWDER, JESSICA | Redacted | | | | | | | |
| 4197649 | BROWDER, JUSTIN M | Redacted | | | | | | | |
| 4654545 | BROWDER, JUTTA E | Redacted | | | | | | | |
| 4725103 | BROWDER, KENNETH U | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280348 | BROWDER, KYNIDY M | Redacted | | | | | | | |
| 4529202 | BROWDER, PATRICK R | Redacted | | | | | | | |
| 4624770 | BROWDER, ROYCE S. | Redacted | | | | | | | |
| 4614753 | BROWDER, SABINE | Redacted | | | | | | | |
| 4220951 | BROWELL, MICHAELA D | Redacted | | | | | | | |
| 4386410 | BROWER, CHERESA L | Redacted | | | | | | | |
| 4725327 | BROWER, COLE | Redacted | | | | | | | |
| 4683561 | BROWER, DENNIS | Redacted | | | | | | | |
| 4377464 | BROWER, HANNAH | Redacted | | | | | | | |
| 4582751 | BROWER, ISIAH G | Redacted | | | | | | | |
| 4648885 | BROWER, LU RAE | Redacted | | | | | | | |
| 4625465 | BROWER, NANCY | Redacted | | | | | | | |
| 4513941 | BROWER, NICHOLAS | Redacted | | | | | | | |
| 4278934 | BROWER, OLIVIA | Redacted | | | | | | | |
| 4856924 | BROWER, SANDRA | Redacted | | | | | | | |
| 4186304 | BROWER, SARA M | Redacted | | | | | | | |
| 4541083 | BROWER, SCOTT R | Redacted | | | | | | | |
| 4155813 | BROWERS, HAILEE | Redacted | | | | | | | |
| 4295301 | BROWLEY, DAWON | Redacted | | | | | | | |
| 4775250 | BROWLEY, GUSSIE | Redacted | | | | | | | |
| 4705883 | BROWLEY, KATHERINE | Redacted | | | | | | | |
| 4774996 | BROWLEY, PEGGY | Redacted | | | | | | | |
| 5557973 | BROWM DEVORIS | 35 SCOTTSDALE S | | | | CARSON | CA | 90745 | |
| 4264860 | BROWMAN, JEMORIA | Redacted | | | | | | | |
| 4760472 | BROWN II, CURTIS | Redacted | | | | | | | |
| 4890741 | Brown - Thompson General Partnership d/b/a 7-Eleven Stores | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4832999 | BROWN & BROWN CONSTRUCITON INC | Redacted | | | | | | | |
| 4833000 | BROWN & BROWN CONSTRUCTION,INC. | Redacted | | | | | | | |
| 4811558 | Brown & Brown, LLC | Attn: Matt Heffron | 501 Scoular Building, 2027 Dodge Street | | | Omaha | NE | 68102 | |
| 4868751 | BROWN & CARLSON P A | 5411 CIRCLE DOWN AVE STE 100 | | | | MINNEAPOLIS | MN | 55416 | |
| 5794973 | BROWN & HALEY | 3500C 20TH STREET E | | | | FIFE | WA | 98425 | |
| 4858263 | BROWN & JAMES | 1010 MARKET STREET 20TH FLOOR | | | | ST LOUIS | MO | 63101 | |
| 4889354 | BROWN & SAENGER INC | WHEELER BUSINESS PRODUCTS | PO BOX 84040 | | | SIOUX FALLS | SD | 57118 | |
| 4813234 | BROWN , DAWN | Redacted | | | | | | | |
| 5557984 | BROWN ADRON | 101 N 6TH ST | | | | ESTANCIA | NM | 87016 | |
| 5558001 | BROWN AMANDA J | 33 VICTORIA RD | | | | JACKSONVILLE | NC | 28546 | |
| 5558015 | BROWN ANGELEK | 1301 E 6TH ST | | | | MUNCIE | IN | 47302 | |
| 5558027 | BROWN ANN M | 2917 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 5558033 | BROWN ANNIE | PO BOX 4975 | | | | DUBLIN | GA | 31040 | |
| 5404846 | BROWN ARDREE' D | 4825 HIDDEN GARDENS AVE | | | | BATON ROUGE | LA | 70811 | |
| 4884547 | BROWN ASPHALT PAVING CO | PO BOX 206 | | | | PARKERSBURG | WV | 26102 | |
| 4881561 | BROWN BOTTLING GROUP INC | P O BOX 3186 | | | | RIDGELAND | MS | 39158 | |
| 4384005 | BROWN BRATCHER, LOURDISE | Redacted | | | | | | | |
| 5558087 | BROWN BRETT | 5809 MEDTREE PL | | | | LOU | KY | 40229 | |
| 5558091 | BROWN BRITTANY A | 2997 EDISON AVENUE | | | | FORT MYERS | FL | 33916 | |
| 4885444 | BROWN BROS INC | PO BOX 91313 | | | | CHATTANOOGA | TN | 37412 | |
| 5409856 | BROWN BRUCE A AND JANICE BROWN | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4125299 | Brown CAD | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 5558106 | BROWN CANDANCE | 1216 OAKWOOD AVE | | | | RICHMOND | VA | 23223 | |
| 4415958 | BROWN CHANDLER, XATIYANA | Redacted | | | | | | | |
| 5558142 | BROWN CHANDRA M | 1600 ROBERTA DR | | | | MARIETTA | GA | 30008 | |
| 5558176 | BROWN CLETISHA | 2967 HARRISTOWN | | | | ST STEPHANS | SC | 29479 | |
| 5558179 | BROWN CLIO A | P O BOX 2127 KINGSHILL | | | | CSTED | VI | 00851 | |
| 5558182 | BROWN CONNIE | 24 ASBURY MNR W | | | | MEADVILLE | PA | 16335 | |
| 5794974 | Brown Construction | PO Box 980700 | | | | West Scaramento | CA | 95798 | |
| 5791751 | BROWN CONSTRUCTION INC | DAVE GARNER | PO BOX 98070 | | | WEST SACRAMENTO | CA | 95798 | |
| 5484009 | BROWN COUNTY | 305 E WALNUT ST N BUILDING RM 160 | | | | GREEN BAY | WI | 54301 | |
| 4135460 | Brown County Appraisal District | 403 Fisk Ave | | | | Brownwood | TX | 76801-2929 | |
| 4780500 | Brown County Treasurer | 25 Market Street | | | | Aberdeen | SD | 57401 | |
| 4780864 | Brown County Treasurer | 305 E Walnut St  N Building  Rm 160 | PO Box 23600 | | | Green Bay | WI | 54301 | |
| 4780865 | Brown County Treasurer | PO Box 23600 | | | | Green Bay | WI | 54305-3600 | |
| 5558203 | BROWN DAPHINE | 306 ZION HILL ROAD | | | | SENCA | SC | 29678 | |
| 5558207 | BROWN DARLENE L | 2517 BENTON BLVD | | | | K C | MO | 64127 | |
| 5558237 | BROWN DENISHA S | 2200 MARY ANN DR | | | | CHARLOTTE | NC | 28214 | |
| 4809317 | BROWN DESIGN GROUP | P.O. BOX 100 PMB 332 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4813235 | Brown Design Group ASID | Redacted | | | | | | | |
| 4868357 | BROWN DISTRIBUTING CO | 51 SWANS RD | | | | NEWARK | OH | 43055 | |
| 4859910 | BROWN DISTRIBUTING CO INC | 1300 ALLENDALE RD | | | | WEST PALM BEACH | FL | 33405 | |
| 4864974 | BROWN DISTRIBUTING COMPANY INC | 2921 BYRDHILL ROAD | | | | RICHMOND | VA | 23228 | |
| 4458545 | BROWN DRUMMER, TANIJA A | Redacted | | | | | | | |
| 4447340 | BROWN ELDRIDGE, SAMARA L | Redacted | | | | | | | |
| 4859979 | BROWN ELECTRIC CONSTRUCTION COMPANY | 1309 WATTS LANE | | | | QUINCY | IL | 62305 | |
| 5404847 | BROWN ERIC J | PO BOX 1602 | | | | PASADENA | TX | 77501 | |
| 5403510 | BROWN ETHELIND | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4682085 | BROWN EWEN, SANDRA | Redacted | | | | | | | |
| 4882880 | BROWN FAMILY TOOELE LLC | P O BOX 71590 | | | | SALT LAKE CITY | UT | 84171 | |
| 4434075 | BROWN FLOYD, SHAMEL L | Redacted | | | | | | | |
| 4604683 | BROWN- FRENCHER, LEAJA | Redacted | | | | | | | |
| 4887822 | BROWN GERMANN ENTERPRISES INC | SHRED IT | 4801 PARK 370 BLVD | | | HAZELWOOD | MO | 63042 | |
| 5558360 | BROWN HIDIA | 4800 PONTCHARTRAIN 7 | | | | SLIDELL | LA | 70458 | |
| 5558363 | BROWN HOWARD | 217 MURRELL ROAD | | | | GREENVILLE | SC | 29605 | |
| 4261146 | BROWN II, HAYES A | Redacted | | | | | | | |
| 4570041 | BROWN II, JAMES J | Redacted | | | | | | | |
| 4529245 | BROWN II, WALES S | Redacted | | | | | | | |
| 4631805 | BROWN III BY ABIGALE BRUC, CHARLES E. | Redacted | | | | | | | |
| 4675121 | BROWN III, CHARLES R.P. | Redacted | | | | | | | |
| 4357354 | BROWN III, CURTIS E | Redacted | | | | | | | |
| 4337837 | BROWN III, EVANDER | Redacted | | | | | | | |
| 4324919 | BROWN III, GEORGE E | Redacted | | | | | | | |
| 4525626 | BROWN III, HERBERT | Redacted | | | | | | | |
| 4341503 | BROWN III, JERRY D | Redacted | | | | | | | |
| 4243469 | BROWN III, LAWRENCE | Redacted | | | | | | | |
| 4234902 | BROWN III, WILLIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450789 | BROWN IV, CHARLIE | Redacted | | | | | | | |
| 4462291 | BROWN IV, JAMES | Redacted | | | | | | | |
| 5558395 | BROWN JAQUITA | 8360 PEARL BEACH CT | | | | LAS VEGAS | NV | 89139 | |
| 4266075 | BROWN JENKINS, MICHELLE | Redacted | | | | | | | |
| 5558436 | BROWN JORDAN | 235 CHURCH ST | | | | NEW HAVEN | CT | 06510 | |
| 5794975 | BROWN JORDAN SERVICES INC | 20 KINGBROOK PARKWAY | | | | SIMPSONVILLE | KY | 40067 | |
| 4395196 | BROWN JR, CEAN | Redacted | | | | | | | |
| 4697568 | BROWN JR, DAVID | Redacted | | | | | | | |
| 4214524 | BROWN JR, DESHON | Redacted | | | | | | | |
| 4324166 | BROWN JR, EARNEST B | Redacted | | | | | | | |
| 4343672 | BROWN JR, GEORGE R | Redacted | | | | | | | |
| 4263167 | BROWN JR, GREGORY | Redacted | | | | | | | |
| 4558204 | BROWN JR, JAMES E | Redacted | | | | | | | |
| 4161742 | BROWN JR, JAMES K | Redacted | | | | | | | |
| 4702366 | BROWN JR, JAMES T | Redacted | | | | | | | |
| 4255021 | BROWN JR, JOSEPH A | Redacted | | | | | | | |
| 4486789 | BROWN JR, KENYATTA | Redacted | | | | | | | |
| 4579037 | BROWN JR, LARRY W | Redacted | | | | | | | |
| 4519376 | BROWN JR, LEE | Redacted | | | | | | | |
| 4329787 | BROWN JR, MICHAEL A | Redacted | | | | | | | |
| 4256370 | BROWN JR, RICARDO D | Redacted | | | | | | | |
| 4236874 | BROWN JR, ROBERT | Redacted | | | | | | | |
| 4475722 | BROWN JR, ROBERT C | Redacted | | | | | | | |
| 4337810 | BROWN JR, ROBERT L | Redacted | | | | | | | |
| 4342617 | BROWN JR, RODNEY J | Redacted | | | | | | | |
| 4257581 | BROWN JR, RUSSELL E | Redacted | | | | | | | |
| 4245914 | BROWN JR, SAMUEL | Redacted | | | | | | | |
| 4564889 | BROWN JR, VERNON | Redacted | | | | | | | |
| 4532621 | BROWN JR, WAYNE | Redacted | | | | | | | |
| 4683378 | BROWN JR, WILLIE L | Redacted | | | | | | | |
| 4427838 | BROWN JR., DEMOND | Redacted | | | | | | | |
| 4454721 | BROWN JR., EDWARD E | Redacted | | | | | | | |
| 4261832 | BROWN JR., GEORGE | Redacted | | | | | | | |
| 4698345 | BROWN JR., HERMIE | Redacted | | | | | | | |
| 4460445 | BROWN JR., JOSEPH M | Redacted | | | | | | | |
| 5558444 | BROWN JUANITA | 544 SOUTH ST | | | | PORTSMOUTH | VA | 23704 | |
| 5558473 | BROWN KATHERN | 6840 W 51ST TERRACE | | | | MISSION | KS | 66202 | |
| 5558478 | BROWN KATRINA | 18 NORTH WALKER RD | | | | HAMPTON | VA | 23322 | |
| 4825592 | BROWN KEN ASSOCIATES DBA KEN BROWN DESIG | Redacted | | | | | | | |
| 5558508 | BROWN KIONDRA | 30006 GREENSHIRE AVE | | | | CLAYMONT | DE | 19703 | |
| 4865555 | BROWN LAW FIRM PC | 315 N 24TH ST P O DRAWER 849 | | | | BILLINGS | MT | 59103 | |
| 4811560 | Brown Law Firm, PC | Attn: Kelly Gallinger | 315 North 24th Street | | | Billings | MT | 59101 | |
| 5558570 | BROWN LENA L | 14576 TILBURY ROAD | | | | NEW ORLEANS | LA | 70128 | |
| 5558574 | BROWN LEONARD | 15412 S E 58TH STREET | | | | CHOCTAW | OK | 73020 | |
| 4806803 | BROWN LINE METALWORKS LLC | 4001 N RAVENSWOOD STE 303-A | | | | CHICAGO | IL | 60613 | |
| 5558585 | BROWN LINVORIUS | 2001 N 50TH ST | | | | FORT PIERCE | FL | 34947 | |
| 4265952 | BROWN MALLOY, DAVID | Redacted | | | | | | | |
| 5794976 | Brown Management Group, Inc., dba BMG Model and Talent | 456 N MAY ST | | | | CHICAGO | IL | 60642 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1778 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791752 | BROWN MANAGEMENT GROUP, INC., DBA BMG MODEL AND TALENT | GERGORY S BROWN, PRESIDENT | 456 N MAY ST | | | CHICAGO | IL | 60642 | |
| 5558635 | BROWN MARTHA C | PO BOX 192 | | | | DECATUR | AL | 35602 | |
| 4435388 | BROWN MARTIN, TAMEKIA | Redacted | | | | | | | |
| 5558637 | BROWN MARTISHA | 1400 NW 80TH TER | | | | KANSAS CITY | MO | 64118 | |
| 4861914 | BROWN MILBERY INC | 180 GENTRY WAY | | | | RENO | NV | 89502 | |
| 5418769 | BROWN NAOMI | 7000 E JEFFERSON AVE APT 221 | | | | DETROIT | MI | 48214-3715 | |
| 5558689 | BROWN NAOMI | 7800 E JEFFERSON AVE APT 221 | | | | DETROIT | MI | 48214-3715 | |
| 5558690 | BROWN NATALIA E | 3485 CAAARMI LN | | | | SALISBURY | NC | 28144 | |
| 5558698 | BROWN NELLISIA | 3535 KEY ST | | | | ANDERSON | SC | 29626 | |
| 5558703 | BROWN NICKEYNN | 5824 BARNYARD LANE | | | | CONWAY | SC | 29527 | |
| 5558718 | BROWN NYREE L | 1907 BRECKENRIDGE DR | | | | HARVEY | LA | 70058 | |
| 4870389 | BROWN PAINTING LLC | 73-4354 KAPEHE ST | | | | KAILUA KONA | HI | 96740 | |
| 5558730 | BROWN PATREACE | 3484 FORESTBROOK DR APT A | | | | CHARLOTTE | NC | 28208 | |
| 5558744 | BROWN PHILLIP | 1207 CONGRESS DR | | | | TROY | MI | 48085 | |
| 4862113 | BROWN PLUMBING & SEPTIC LLC | 1868 MT PLEASANT ROAD | | | | CHESAPEAKE | VA | 23322 | |
| 5558749 | BROWN QUANTRA | 2415 BRIERWOOD DR APT 106 | | | | ALBANY | GA | 31705 | |
| 5558758 | BROWN RALPH | 510 MCDOWELL RD | | | | ROANOKE | VA | 24016 | |
| 5409900 | BROWN RALPH A SR | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5558763 | BROWN RASHAWNETTE | 11117 TANEY DR | | | | FREDERICKSBURG | VA | 22407 | |
| 4813236 | BROWN REMODEL | Redacted | | | | | | | |
| 5558775 | BROWN RESHEMA L | 2942 WEST MAPLE STREET | | | | SHREVEPORT | LA | 71109 | |
| 4738899 | BROWN ROMAN, HANNAH | Redacted | | | | | | | |
| 5404227 | BROWN RONALD ASO PROPERTY AND CASUALTY INSURANCE COMPANY OF HARTFORD | 516 3RD AVE | | | | SEATTLE | WA | 98104 | |
| 5558805 | BROWN ROXANNA | 1237 S BURLINGTON | | | | MUNCIE | IN | 47302 | |
| 4884966 | BROWN RUDNICK LLP | PO BOX 52257 | | | | BOSTON | MA | 02205 | |
| 5558813 | BROWN SADONYA | 7042 BRAY ROAD | | | | HAYES | VA | 23072 | |
| 5558841 | BROWN SHAMIKA L | 5543 NAPLES DR | | | | POWDERSPRINGS | GA | 30127 | |
| 5558842 | BROWN SHANAN M | 2303 GOOD HOPE CT SE APT 401 | | | | WASHINGTON | DC | 20020 | |
| 5558858 | BROWN SHARESE | 1284 PINEVILLE CIR | | | | PINEVILLE | SC | 29468 | |
| 5403678 | BROWN SHOURNETT | 851 GRAND CONCOURSE 111 | | | | BRONX | NY | 10451 | |
| 4864903 | BROWN SPRINKLER CORPORATION | 289 BLUE SKY PARKWAY | | | | LEXINGTON | KY | 40509 | |
| 4148923 | BROWN SR., ERIC E | Redacted | | | | | | | |
| 4577598 | BROWN SR., PATRICK | Redacted | | | | | | | |
| 4187415 | BROWN SR., RYAN M | Redacted | | | | | | | |
| 5409906 | BROWN SR; LAWRENCE AND BRENDA BROWN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5558907 | BROWN STEPFANNIE | 5244 N LOVERS LANE | | | | MILWAUKEE | WI | 53225 | |
| 5558916 | BROWN SUSANNAH | PO BOX 1391 | | | | RIVERTON | WY | 82501 | |
| 5558926 | BROWN TAMEKA N | 2509 W 28TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 4795840 | BROWN TECHNICAL SERVICES INC | DBA GOVERNMENT TECHNOLOGY DEPOT | 22982 LA CADENA | | | LAGUNA HILLS | CA | 92653 | |
| 5558968 | BROWN TESSA | 613 PENN ST | | | | LORDSBURG | NM | 88045 | |
| 5558980 | BROWN TIFFANY S | 124 DOWNEY RD | | | | NORLINA | NC | 27563 | |
| 5409908 | BROWN TIMOTHY L AND BROWN LINDA D | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5558995 | BROWN TONDA | 211 WEST 18 STREET | | | | KANNAPOLIS | NC | 28083 | |
| 4880646 | BROWN TRANSFER CO | P O BOX 158 | | | | KEARNEY | NE | 68848 | |
| 5403679 | BROWN TROY | 700 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| 5559016 | BROWN TYAIR | 2604 N PINE ST | | | | WILMINGTON | DE | 19802 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559029 | BROWN VANESSA | 5160 GEORGE WASHINGTON HW | | | | PORTSMOUTH | VA | 23702 | |
| 4729356 | BROWN WILLIAMS, JACQUELYN | Redacted | | | | | | | |
| 5559058 | BROWN WILLINE | 151 JASMINE ST | | | | JOHNSONVILLE | SC | 29555 | |
| 4796648 | BROWN Y USA | DBA WATER FILTER JUNGLE | 1915 NW 82ND AVE | | | DORAL | FL | 33126 | |
| 4825593 | BROWN YUMI | Redacted | | | | | | | |
| 4558883 | BROWN, AALIYAH | Redacted | | | | | | | |
| 4293177 | BROWN, AALIYAH | Redacted | | | | | | | |
| 4539604 | BROWN, AALIYAH K | Redacted | | | | | | | |
| 4172554 | BROWN, AARON | Redacted | | | | | | | |
| 4472299 | BROWN, AARON | Redacted | | | | | | | |
| 4495368 | BROWN, AARON | Redacted | | | | | | | |
| 4304925 | BROWN, AARON | Redacted | | | | | | | |
| 4703938 | BROWN, AARON | Redacted | | | | | | | |
| 4160464 | BROWN, AARON C | Redacted | | | | | | | |
| 4173368 | BROWN, AARON M | Redacted | | | | | | | |
| 4253081 | BROWN, ABDEL-KARIM | Redacted | | | | | | | |
| 4311006 | BROWN, ABIGAIL | Redacted | | | | | | | |
| 4470716 | BROWN, ABIGAIL I | Redacted | | | | | | | |
| 4590332 | BROWN, ABRAHAM | Redacted | | | | | | | |
| 4601569 | BROWN, ADA | Redacted | | | | | | | |
| 4728011 | BROWN, ADA | Redacted | | | | | | | |
| 4711976 | BROWN, ADA | Redacted | | | | | | | |
| 4722799 | BROWN, ADA | Redacted | | | | | | | |
| 4544619 | BROWN, ADAM | Redacted | | | | | | | |
| 4361053 | BROWN, ADAM | Redacted | | | | | | | |
| 4185030 | BROWN, ADAM | Redacted | | | | | | | |
| 4234447 | BROWN, ADAM A | Redacted | | | | | | | |
| 4523139 | BROWN, ADAM C | Redacted | | | | | | | |
| 4550985 | BROWN, ADAM S | Redacted | | | | | | | |
| 4547621 | BROWN, ADDISON | Redacted | | | | | | | |
| 4431168 | BROWN, ADELE M | Redacted | | | | | | | |
| 4632621 | BROWN, ADENA B | Redacted | | | | | | | |
| 4451900 | BROWN, ADRIAN D | Redacted | | | | | | | |
| 4227328 | BROWN, ADRIANA | Redacted | | | | | | | |
| 4157160 | BROWN, ADRIANA | Redacted | | | | | | | |
| 4556541 | BROWN, ADRIANNA N | Redacted | | | | | | | |
| 4256800 | BROWN, ADRIARA D | Redacted | | | | | | | |
| 4495260 | BROWN, ADRIENNE | Redacted | | | | | | | |
| 4521128 | BROWN, ADRIENNE | Redacted | | | | | | | |
| 4369428 | BROWN, ADRIEON | Redacted | | | | | | | |
| 4661847 | BROWN, AGNES | Redacted | | | | | | | |
| 4586571 | BROWN, AGNES | Redacted | | | | | | | |
| 4252028 | BROWN, AHMAD R | Redacted | | | | | | | |
| 4280628 | BROWN, AHMANI | Redacted | | | | | | | |
| 4576191 | BROWN, AIDAN P | Redacted | | | | | | | |
| 4700324 | BROWN, AJAMU | Redacted | | | | | | | |
| 4267061 | BROWN, AKEIBA | Redacted | | | | | | | |
| 4146381 | BROWN, AKEIBBA L | Redacted | | | | | | | |
| 4331254 | BROWN, AKEYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300374 | BROWN, AKURA | Redacted | | | | | | | |
| 4544990 | BROWN, AL | Redacted | | | | | | | |
| 4433913 | BROWN, ALAINNA M | Redacted | | | | | | | |
| 4435980 | BROWN, ALAJADE | Redacted | | | | | | | |
| 4612600 | BROWN, ALAN | Redacted | | | | | | | |
| 4723931 | BROWN, ALAN D | Redacted | | | | | | | |
| 4546560 | BROWN, ALANA A | Redacted | | | | | | | |
| 4253276 | BROWN, ALANIS M | Redacted | | | | | | | |
| 4276531 | BROWN, ALARIC | Redacted | | | | | | | |
| 4442707 | BROWN, ALASIA | Redacted | | | | | | | |
| 4608466 | BROWN, ALBERT | Redacted | | | | | | | |
| 4425306 | BROWN, ALBERT | Redacted | | | | | | | |
| 4683037 | BROWN, ALBERT | Redacted | | | | | | | |
| 4600386 | BROWN, ALBERT | Redacted | | | | | | | |
| 4330426 | BROWN, ALBERT B | Redacted | | | | | | | |
| 4686735 | BROWN, ALBERTA A | Redacted | | | | | | | |
| 4443670 | BROWN, ALDASIA | Redacted | | | | | | | |
| 4442245 | BROWN, ALDERVON A | Redacted | | | | | | | |
| 4383282 | BROWN, ALEC | Redacted | | | | | | | |
| 4267629 | BROWN, ALEC | Redacted | | | | | | | |
| 4614562 | BROWN, ALECIA | Redacted | | | | | | | |
| 4361055 | BROWN, ALENNA | Redacted | | | | | | | |
| 4763606 | BROWN, ALEX | Redacted | | | | | | | |
| 4626717 | BROWN, ALEX | Redacted | | | | | | | |
| 4365470 | BROWN, ALEX | Redacted | | | | | | | |
| 4451382 | BROWN, ALEX J | Redacted | | | | | | | |
| 4290063 | BROWN, ALEXA J | Redacted | | | | | | | |
| 4450864 | BROWN, ALEXA N | Redacted | | | | | | | |
| 4651804 | BROWN, ALEXANDER | Redacted | | | | | | | |
| 4619539 | BROWN, ALEXANDER | Redacted | | | | | | | |
| 4395750 | BROWN, ALEXANDER E | Redacted | | | | | | | |
| 4224592 | BROWN, ALEXANDREA P | Redacted | | | | | | | |
| 4457435 | BROWN, ALEXIA | Redacted | | | | | | | |
| 4229122 | BROWN, ALEXIA A | Redacted | | | | | | | |
| 4324680 | BROWN, ALEXIS | Redacted | | | | | | | |
| 4351565 | BROWN, ALEXIS | Redacted | | | | | | | |
| 4237582 | BROWN, ALEXIS B | Redacted | | | | | | | |
| 4473544 | BROWN, ALEXIS M | Redacted | | | | | | | |
| 4325539 | BROWN, ALEXIS P | Redacted | | | | | | | |
| 4525106 | BROWN, ALEXIS V | Redacted | | | | | | | |
| 4356766 | BROWN, ALEXIUS | Redacted | | | | | | | |
| 4292425 | BROWN, ALEXUS | Redacted | | | | | | | |
| 4265594 | BROWN, ALEXUS | Redacted | | | | | | | |
| 4275239 | BROWN, ALEXUS | Redacted | | | | | | | |
| 4445976 | BROWN, ALEXUS N | Redacted | | | | | | | |
| 4229582 | BROWN, ALFRED | Redacted | | | | | | | |
| 4743059 | BROWN, ALFRED | Redacted | | | | | | | |
| 4240699 | BROWN, ALFRED | Redacted | | | | | | | |
| 4760980 | BROWN, ALFRED J. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288067 | BROWN, ALFRED L | Redacted | | | | | | | |
| 4755434 | BROWN, ALICE | Redacted | | | | | | | |
| 4580634 | BROWN, ALICE | Redacted | | | | | | | |
| 4359547 | BROWN, ALICIA | Redacted | | | | | | | |
| 4395357 | BROWN, ALICIA | Redacted | | | | | | | |
| 4386494 | BROWN, ALICIA | Redacted | | | | | | | |
| 4253998 | BROWN, ALICIA | Redacted | | | | | | | |
| 4627741 | BROWN, ALICIA | Redacted | | | | | | | |
| 4246016 | BROWN, ALICIA L | Redacted | | | | | | | |
| 4229574 | BROWN, ALISA | Redacted | | | | | | | |
| 4310956 | BROWN, ALISHA | Redacted | | | | | | | |
| 4525992 | BROWN, ALISHA | Redacted | | | | | | | |
| 4437023 | BROWN, ALISHA M | Redacted | | | | | | | |
| 4384902 | BROWN, ALISHA M | Redacted | | | | | | | |
| 4531607 | BROWN, ALISHA S | Redacted | | | | | | | |
| 4833003 | BROWN, ALISON | Redacted | | | | | | | |
| 4434450 | BROWN, ALISON | Redacted | | | | | | | |
| 4776075 | BROWN, ALISON | Redacted | | | | | | | |
| 4435941 | BROWN, ALIYAH N | Redacted | | | | | | | |
| 4398498 | BROWN, ALIZA M | Redacted | | | | | | | |
| 4656161 | BROWN, ALLAN | Redacted | | | | | | | |
| 4397355 | BROWN, ALLEGRA | Redacted | | | | | | | |
| 4367573 | BROWN, ALLEN | Redacted | | | | | | | |
| 4511291 | BROWN, ALLEN | Redacted | | | | | | | |
| 4584743 | BROWN, ALLEN | Redacted | | | | | | | |
| 4603036 | BROWN, ALLEN | Redacted | | | | | | | |
| 4553045 | BROWN, ALLEN A | Redacted | | | | | | | |
| 4199839 | BROWN, ALLEN J | Redacted | | | | | | | |
| 4240841 | BROWN, ALLURIA C | Redacted | | | | | | | |
| 4546579 | BROWN, ALMA | Redacted | | | | | | | |
| 4715269 | BROWN, ALMA | Redacted | | | | | | | |
| 4689681 | BROWN, ALMA | Redacted | | | | | | | |
| 4555695 | BROWN, ALMYRTLE A | Redacted | | | | | | | |
| 4759871 | BROWN, ALPHA | Redacted | | | | | | | |
| 4716948 | BROWN, ALPHENE | Redacted | | | | | | | |
| 4395643 | BROWN, AL-SHIEM | Redacted | | | | | | | |
| 4664240 | BROWN, ALTHEA | Redacted | | | | | | | |
| 4638401 | BROWN, ALTHEA | Redacted | | | | | | | |
| 4537814 | BROWN, ALTON | Redacted | | | | | | | |
| 4644507 | BROWN, ALVIN | Redacted | | | | | | | |
| 4227657 | BROWN, ALYSA N | Redacted | | | | | | | |
| 4421549 | BROWN, ALYSSA | Redacted | | | | | | | |
| 4192556 | BROWN, ALYSSA | Redacted | | | | | | | |
| 4568362 | BROWN, ALYSSA | Redacted | | | | | | | |
| 4473861 | BROWN, ALYSSA | Redacted | | | | | | | |
| 4285344 | BROWN, ALYSSA | Redacted | | | | | | | |
| 4222493 | BROWN, ALYSSA L | Redacted | | | | | | | |
| 4446630 | BROWN, AMANDA | Redacted | | | | | | | |
| 4277032 | BROWN, AMANDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235827 | BROWN, AMANDA | Redacted | | | | | | | |
| 4383419 | BROWN, AMANDA | Redacted | | | | | | | |
| 4463502 | BROWN, AMANDA | Redacted | | | | | | | |
| 4470464 | BROWN, AMANDA | Redacted | | | | | | | |
| 4313832 | BROWN, AMANDA | Redacted | | | | | | | |
| 4615479 | BROWN, AMANDA | Redacted | | | | | | | |
| 4343398 | BROWN, AMANDA | Redacted | | | | | | | |
| 4302833 | BROWN, AMANDA A | Redacted | | | | | | | |
| 4528401 | BROWN, AMANDA C | Redacted | | | | | | | |
| 4425138 | BROWN, AMANDA D | Redacted | | | | | | | |
| 4507839 | BROWN, AMANDA J | Redacted | | | | | | | |
| 4465832 | BROWN, AMANDA M | Redacted | | | | | | | |
| 4341234 | BROWN, AMAURI | Redacted | | | | | | | |
| 4178158 | BROWN, AMBER | Redacted | | | | | | | |
| 4475587 | BROWN, AMBER | Redacted | | | | | | | |
| 4160492 | BROWN, AMBER | Redacted | | | | | | | |
| 4359952 | BROWN, AMBER | Redacted | | | | | | | |
| 4358447 | BROWN, AMBER D | Redacted | | | | | | | |
| 4457559 | BROWN, AMBER J | Redacted | | | | | | | |
| 4382142 | BROWN, AMBER L | Redacted | | | | | | | |
| 4383914 | BROWN, AMBER L | Redacted | | | | | | | |
| 4218003 | BROWN, AMBER M | Redacted | | | | | | | |
| 4229203 | BROWN, AMBRIONNE N | Redacted | | | | | | | |
| 4235201 | BROWN, AMILAH | Redacted | | | | | | | |
| 4324847 | BROWN, AMMAND | Redacted | | | | | | | |
| 4400304 | BROWN, AMOY N | Redacted | | | | | | | |
| 4444922 | BROWN, AMY | Redacted | | | | | | | |
| 4856598 | BROWN, AMY | Redacted | | | | | | | |
| 4856603 | BROWN, AMY | Redacted | | | | | | | |
| 4856599 | BROWN, AMY | Redacted | | | | | | | |
| 4456923 | BROWN, AMY L | Redacted | | | | | | | |
| 4185536 | BROWN, AMY N | Redacted | | | | | | | |
| 4451416 | BROWN, AMYA L | Redacted | | | | | | | |
| 4696518 | BROWN, ANASTASIA | Redacted | | | | | | | |
| 4523677 | BROWN, ANASTASIA | Redacted | | | | | | | |
| 4510973 | BROWN, ANASTASIA E | Redacted | | | | | | | |
| 4263861 | BROWN, ANAYA | Redacted | | | | | | | |
| 4361299 | BROWN, ANDRE | Redacted | | | | | | | |
| 4595444 | BROWN, ANDRE | Redacted | | | | | | | |
| 4366025 | BROWN, ANDRE | Redacted | | | | | | | |
| 4251808 | BROWN, ANDREA | Redacted | | | | | | | |
| 4400865 | BROWN, ANDREA | Redacted | | | | | | | |
| 4281145 | BROWN, ANDREA | Redacted | | | | | | | |
| 4352707 | BROWN, ANDREA G | Redacted | | | | | | | |
| 4350579 | BROWN, ANDREA M | Redacted | | | | | | | |
| 4190759 | BROWN, ANDREA R | Redacted | | | | | | | |
| 4432204 | BROWN, ANDREA T | Redacted | | | | | | | |
| 4264369 | BROWN, ANDRENA L | Redacted | | | | | | | |
| 4279965 | BROWN, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634791 | BROWN, ANDREW | Redacted | | | | | | | |
| 4442712 | BROWN, ANDREW | Redacted | | | | | | | |
| 4278317 | BROWN, ANDREW | Redacted | | | | | | | |
| 4759449 | BROWN, ANDREW | Redacted | | | | | | | |
| 4665728 | BROWN, ANDREW | Redacted | | | | | | | |
| 4521240 | BROWN, ANDREW C | Redacted | | | | | | | |
| 4354348 | BROWN, ANDREW G | Redacted | | | | | | | |
| 4149489 | BROWN, ANDREW I | Redacted | | | | | | | |
| 4217668 | BROWN, ANDREW J | Redacted | | | | | | | |
| 4193559 | BROWN, ANDREW R | Redacted | | | | | | | |
| 4282244 | BROWN, ANDREW W | Redacted | | | | | | | |
| 4407881 | BROWN, ANDRU | Redacted | | | | | | | |
| 4717819 | BROWN, ANETTA | Redacted | | | | | | | |
| 4254203 | BROWN, ANGALENA T | Redacted | | | | | | | |
| 4627596 | BROWN, ANGEL | Redacted | | | | | | | |
| 4419425 | BROWN, ANGEL D | Redacted | | | | | | | |
| 4698632 | BROWN, ANGELA | Redacted | | | | | | | |
| 4609258 | BROWN, ANGELA | Redacted | | | | | | | |
| 4650601 | BROWN, ANGELA | Redacted | | | | | | | |
| 4700864 | BROWN, ANGELA | Redacted | | | | | | | |
| 4647803 | BROWN, ANGELA | Redacted | | | | | | | |
| 4610474 | BROWN, ANGELA | Redacted | | | | | | | |
| 4674657 | BROWN, ANGELA | Redacted | | | | | | | |
| 4765227 | BROWN, ANGELA | Redacted | | | | | | | |
| 4742898 | BROWN, ANGELA | Redacted | | | | | | | |
| 4777506 | BROWN, ANGELA | Redacted | | | | | | | |
| 4262852 | BROWN, ANGELA | Redacted | | | | | | | |
| 4711961 | BROWN, ANGELA | Redacted | | | | | | | |
| 4306540 | BROWN, ANGELA D | Redacted | | | | | | | |
| 4462059 | BROWN, ANGELA K | Redacted | | | | | | | |
| 4227216 | BROWN, ANGELA M | Redacted | | | | | | | |
| 4748263 | BROWN, ANGELA R | Redacted | | | | | | | |
| 4765860 | BROWN, ANGELEN | Redacted | | | | | | | |
| 4472156 | BROWN, ANGELICA | Redacted | | | | | | | |
| 4360252 | BROWN, ANGELITA D | Redacted | | | | | | | |
| 4674267 | BROWN, ANGELO | Redacted | | | | | | | |
| 4222219 | BROWN, ANIESHA | Redacted | | | | | | | |
| 4606808 | BROWN, ANIKA | Redacted | | | | | | | |
| 4306148 | BROWN, ANIKA | Redacted | | | | | | | |
| 4645540 | BROWN, ANITA | Redacted | | | | | | | |
| 4658764 | BROWN, ANITA | Redacted | | | | | | | |
| 4671005 | BROWN, ANITA | Redacted | | | | | | | |
| 4734067 | BROWN, ANITA | Redacted | | | | | | | |
| 4734625 | BROWN, ANITA | Redacted | | | | | | | |
| 4471255 | BROWN, ANN | Redacted | | | | | | | |
| 4678768 | BROWN, ANN | Redacted | | | | | | | |
| 4377093 | BROWN, ANN C | Redacted | | | | | | | |
| 4442044 | BROWN, ANN M | Redacted | | | | | | | |
| 4348345 | BROWN, ANN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372920 | BROWN, ANNA | Redacted | | | | | | | |
| 4755233 | BROWN, ANNA | Redacted | | | | | | | |
| 4741465 | BROWN, ANNA | Redacted | | | | | | | |
| 4373861 | BROWN, ANNA | Redacted | | | | | | | |
| 4762872 | BROWN, ANNE | Redacted | | | | | | | |
| 4770756 | BROWN, ANNE B. | Redacted | | | | | | | |
| 4681998 | BROWN, ANNECE | Redacted | | | | | | | |
| 4757996 | BROWN, ANNETTE | Redacted | | | | | | | |
| 4601176 | BROWN, ANNETTE | Redacted | | | | | | | |
| 4754949 | BROWN, ANNETTE | Redacted | | | | | | | |
| 4709331 | BROWN, ANNETTE | Redacted | | | | | | | |
| 4308348 | BROWN, ANNETTE L | Redacted | | | | | | | |
| 4624561 | BROWN, ANNIE | Redacted | | | | | | | |
| 4671399 | BROWN, ANNIE | Redacted | | | | | | | |
| 4676372 | BROWN, ANNIE J | Redacted | | | | | | | |
| 4604394 | BROWN, ANNIEBELL | Redacted | | | | | | | |
| 4642288 | BROWN, ANNMARIE | Redacted | | | | | | | |
| 4282919 | BROWN, ANNTONETTE | Redacted | | | | | | | |
| 4579203 | BROWN, ANTHON | Redacted | | | | | | | |
| 4613606 | BROWN, ANTHONY | Redacted | | | | | | | |
| 4771425 | BROWN, ANTHONY | Redacted | | | | | | | |
| 4288459 | BROWN, ANTHONY | Redacted | | | | | | | |
| 4771962 | BROWN, ANTHONY | Redacted | | | | | | | |
| 4609553 | BROWN, ANTHONY | Redacted | | | | | | | |
| 4755839 | BROWN, ANTHONY | Redacted | | | | | | | |
| 4275227 | BROWN, ANTHONY D | Redacted | | | | | | | |
| 4152200 | BROWN, ANTHONY L | Redacted | | | | | | | |
| 4190537 | BROWN, ANTHONY L | Redacted | | | | | | | |
| 4568200 | BROWN, ANTHONY L | Redacted | | | | | | | |
| 4237819 | BROWN, ANTHONY M | Redacted | | | | | | | |
| 4192648 | BROWN, ANTHONY M | Redacted | | | | | | | |
| 4349559 | BROWN, ANTHONY T | Redacted | | | | | | | |
| 4324581 | BROWN, ANTIONETTA | Redacted | | | | | | | |
| 4580869 | BROWN, ANTOINAJA | Redacted | | | | | | | |
| 4578401 | BROWN, ANTOINAYA S | Redacted | | | | | | | |
| 4382324 | BROWN, ANTOINE | Redacted | | | | | | | |
| 4388611 | BROWN, ANTOINETTE | Redacted | | | | | | | |
| 4473273 | BROWN, ANTON G | Redacted | | | | | | | |
| 4513082 | BROWN, ANTONIA | Redacted | | | | | | | |
| 4542814 | BROWN, ANTONIO | Redacted | | | | | | | |
| 4385438 | BROWN, ANTORIYA M | Redacted | | | | | | | |
| 4411544 | BROWN, ANTRYNEL | Redacted | | | | | | | |
| 4523326 | BROWN, ANTWANARA | Redacted | | | | | | | |
| 4266828 | BROWN, ANWAN D | Redacted | | | | | | | |
| 4489071 | BROWN, ANYAH S | Redacted | | | | | | | |
| 4515050 | BROWN, APRIL | Redacted | | | | | | | |
| 4591931 | BROWN, APRIL | Redacted | | | | | | | |
| 4580144 | BROWN, APRIL D | Redacted | | | | | | | |
| 4455019 | BROWN, AQWELLIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4324184 | BROWN, ARDREE' D | Redacted | | | | | | | |
| 4242298 | BROWN, ARIANA | Redacted | | | | | | | |
| 4303551 | BROWN, ARIANA | Redacted | | | | | | | |
| 4168254 | BROWN, ARICA | Redacted | | | | | | | |
| 4558514 | BROWN, ARIEL | Redacted | | | | | | | |
| 4290244 | BROWN, ARIONNA M | Redacted | | | | | | | |
| 4260208 | BROWN, ARJIRAY | Redacted | | | | | | | |
| 4726405 | BROWN, ARLANDER | Redacted | | | | | | | |
| 4297530 | BROWN, ARLANDRIA | Redacted | | | | | | | |
| 4785202 | Brown, Arlene | Redacted | | | | | | | |
| 4785203 | Brown, Arlene | Redacted | | | | | | | |
| 4694921 | BROWN, ARLENIA A | Redacted | | | | | | | |
| 4586551 | BROWN, ARMADA | Redacted | | | | | | | |
| 4289704 | BROWN, ARMOND | Redacted | | | | | | | |
| 4558859 | BROWN, ARRIAN | Redacted | | | | | | | |
| 4713045 | BROWN, ARTHUR | Redacted | | | | | | | |
| 4665709 | BROWN, ARTHUR | Redacted | | | | | | | |
| 4719010 | BROWN, ARTHUR | Redacted | | | | | | | |
| 4724170 | BROWN, ARTO | Redacted | | | | | | | |
| 4180767 | BROWN, ARYANA | Redacted | | | | | | | |
| 4753520 | BROWN, ASA | Redacted | | | | | | | |
| 4364179 | BROWN, ASHAKI | Redacted | | | | | | | |
| 4530975 | BROWN, ASHIA | Redacted | | | | | | | |
| 4563026 | BROWN, ASHLEE | Redacted | | | | | | | |
| 4346336 | BROWN, ASHLEE N | Redacted | | | | | | | |
| 4250604 | BROWN, ASHLEIGH | Redacted | | | | | | | |
| 4462477 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4700174 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4330605 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4353637 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4369817 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4392959 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4213009 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4523322 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4422182 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4310237 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4257864 | BROWN, ASHLEY | Redacted | | | | | | | |
| 4293033 | BROWN, ASHLEY A | Redacted | | | | | | | |
| 4460243 | BROWN, ASHLEY C | Redacted | | | | | | | |
| 4319553 | BROWN, ASHLEY L | Redacted | | | | | | | |
| 4523665 | BROWN, ASHLEY N | Redacted | | | | | | | |
| 4532597 | BROWN, ASHLEY P | Redacted | | | | | | | |
| 4478088 | BROWN, ASHLEY R | Redacted | | | | | | | |
| 4550366 | BROWN, ASHLIE M | Redacted | | | | | | | |
| 4411627 | BROWN, ASHTON | Redacted | | | | | | | |
| 4316568 | BROWN, ASIA T | Redacted | | | | | | | |
| 4640352 | BROWN, ASSIE | Redacted | | | | | | | |
| 4684021 | BROWN, ASTON | Redacted | | | | | | | |
| 4452461 | BROWN, ATIASIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265863 | BROWN, ATIIMA A | Redacted | | | | | | | |
| 4715939 | BROWN, ATLAY | Redacted | | | | | | | |
| 4495562 | BROWN, AUBREY | Redacted | | | | | | | |
| 4238450 | BROWN, AUBREY M | Redacted | | | | | | | |
| 4259830 | BROWN, AUDRA N | Redacted | | | | | | | |
| 4375273 | BROWN, AUDREANNA | Redacted | | | | | | | |
| 4609206 | BROWN, AUDREY | Redacted | | | | | | | |
| 4652570 | BROWN, AUDREY | Redacted | | | | | | | |
| 4202604 | BROWN, AUDREY | Redacted | | | | | | | |
| 4168010 | BROWN, AUDREY L | Redacted | | | | | | | |
| 4351314 | BROWN, AUDRIANNA K | Redacted | | | | | | | |
| 4669352 | BROWN, AUGUSTUS | Redacted | | | | | | | |
| 4355280 | BROWN, AURELIA | Redacted | | | | | | | |
| 4159718 | BROWN, AUSTIN | Redacted | | | | | | | |
| 4512126 | BROWN, AUSTIN B | Redacted | | | | | | | |
| 4204673 | BROWN, AUSTIN K | Redacted | | | | | | | |
| 4188171 | BROWN, AUSTIN S | Redacted | | | | | | | |
| 4318512 | BROWN, AUSTIN T | Redacted | | | | | | | |
| 4153544 | BROWN, AUSTIN T | Redacted | | | | | | | |
| 4374013 | BROWN, AUTUMN | Redacted | | | | | | | |
| 4386152 | BROWN, AUTUMN J | Redacted | | | | | | | |
| 4547090 | BROWN, AVERY | Redacted | | | | | | | |
| 4263456 | BROWN, AYANA L | Redacted | | | | | | | |
| 4234928 | BROWN, AYANNA J | Redacted | | | | | | | |
| 4533064 | BROWN, AYESHA | Redacted | | | | | | | |
| 4543087 | BROWN, AYSHA A | Redacted | | | | | | | |
| 4339646 | BROWN, AYSIA R | Redacted | | | | | | | |
| 4250357 | BROWN, BANEZA M | Redacted | | | | | | | |
| 4660244 | BROWN, BARBARA | Redacted | | | | | | | |
| 4747550 | BROWN, BARBARA | Redacted | | | | | | | |
| 4639399 | BROWN, BARBARA | Redacted | | | | | | | |
| 4749225 | BROWN, BARBARA | Redacted | | | | | | | |
| 4736382 | BROWN, BARBARA | Redacted | | | | | | | |
| 4635755 | BROWN, BARBARA | Redacted | | | | | | | |
| 4754038 | BROWN, BARBARA | Redacted | | | | | | | |
| 4259600 | BROWN, BARBARA | Redacted | | | | | | | |
| 4616770 | BROWN, BARBARA | Redacted | | | | | | | |
| 4399755 | BROWN, BARBARA | Redacted | | | | | | | |
| 4632872 | BROWN, BARBARA A | Redacted | | | | | | | |
| 4536396 | BROWN, BARBARA H | Redacted | | | | | | | |
| 4748897 | BROWN, BARBARA J | Redacted | | | | | | | |
| 4292320 | BROWN, BARBARA J | Redacted | | | | | | | |
| 4372677 | BROWN, BARBARA J | Redacted | | | | | | | |
| 4466190 | BROWN, BARBARA J | Redacted | | | | | | | |
| 4292000 | BROWN, BARBARA L | Redacted | | | | | | | |
| 4553966 | BROWN, BARKARI T | Redacted | | | | | | | |
| 4813237 | BROWN, BARRY | Redacted | | | | | | | |
| 4833004 | BROWN, BARRY | Redacted | | | | | | | |
| 4397770 | BROWN, BARRY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618797 | BROWN, BARTLEY | Redacted | | | | | | | |
| 4405378 | BROWN, BASIMAH | Redacted | | | | | | | |
| 4509087 | BROWN, BAYJA | Redacted | | | | | | | |
| 4407450 | BROWN, BAYYAN I | Redacted | | | | | | | |
| 4327078 | BROWN, BEATRICE | Redacted | | | | | | | |
| 4606817 | BROWN, BEATRICE | Redacted | | | | | | | |
| 4616306 | BROWN, BELINDA | Redacted | | | | | | | |
| 4262842 | BROWN, BENDOLYN | Redacted | | | | | | | |
| 4306893 | BROWN, BENJAMIN | Redacted | | | | | | | |
| 4311838 | BROWN, BENJAMIN | Redacted | | | | | | | |
| 4703771 | BROWN, BERNADETTE | Redacted | | | | | | | |
| 4671458 | BROWN, BERNICE | Redacted | | | | | | | |
| 4730096 | BROWN, BERTHA | Redacted | | | | | | | |
| 4618301 | BROWN, BERTHA | Redacted | | | | | | | |
| 4718600 | BROWN, BERTHA | Redacted | | | | | | | |
| 4520221 | BROWN, BERTHA L | Redacted | | | | | | | |
| 4638468 | BROWN, BESSIE | Redacted | | | | | | | |
| 4549318 | BROWN, BETHANY S | Redacted | | | | | | | |
| 4729184 | BROWN, BETSY | Redacted | | | | | | | |
| 4309441 | BROWN, BETSY A | Redacted | | | | | | | |
| 4710189 | BROWN, BETTE | Redacted | | | | | | | |
| 4733959 | BROWN, BETTIE | Redacted | | | | | | | |
| 4634572 | BROWN, BETTY | Redacted | | | | | | | |
| 4720746 | BROWN, BETTY | Redacted | | | | | | | |
| 4618731 | BROWN, BETTY | Redacted | | | | | | | |
| 4293125 | BROWN, BETTY | Redacted | | | | | | | |
| 4741132 | BROWN, BETTY | Redacted | | | | | | | |
| 4769127 | BROWN, BETTYE | Redacted | | | | | | | |
| 4758759 | BROWN, BETTYE | Redacted | | | | | | | |
| 4653531 | BROWN, BEVERLEY | Redacted | | | | | | | |
| 4772208 | BROWN, BEVERLY | Redacted | | | | | | | |
| 4479893 | BROWN, BEVERLY | Redacted | | | | | | | |
| 4540916 | BROWN, BEVERLY | Redacted | | | | | | | |
| 4333182 | BROWN, BEVERLY A | Redacted | | | | | | | |
| 4388187 | BROWN, BEYONCE | Redacted | | | | | | | |
| 4552154 | BROWN, BIANCA | Redacted | | | | | | | |
| 4530091 | BROWN, BILEAH | Redacted | | | | | | | |
| 4440235 | BROWN, BILIH L | Redacted | | | | | | | |
| 4825594 | BROWN, BILL | Redacted | | | | | | | |
| 4813238 | BROWN, BILL | Redacted | | | | | | | |
| 4773690 | BROWN, BILLEESHA | Redacted | | | | | | | |
| 4612147 | BROWN, BILLIE | Redacted | | | | | | | |
| 4666701 | BROWN, BILLY | Redacted | | | | | | | |
| 4259971 | BROWN, BIRDIE | Redacted | | | | | | | |
| 4228325 | BROWN, BLAIR | Redacted | | | | | | | |
| 4553003 | BROWN, BLAKE | Redacted | | | | | | | |
| 4236145 | BROWN, BLAKE X | Redacted | | | | | | | |
| 4618135 | BROWN, BOB | Redacted | | | | | | | |
| 4549438 | BROWN, BOBBI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711892 | BROWN, BOBBIE | Redacted | | | | | | | |
| 4655218 | BROWN, BOBBIE | Redacted | | | | | | | |
| 4485166 | BROWN, BOBBIE JO | Redacted | | | | | | | |
| 4469337 | BROWN, BOBBIE JO | Redacted | | | | | | | |
| 4726288 | BROWN, BOBBIE N | Redacted | | | | | | | |
| 4612226 | BROWN, BOBBY | Redacted | | | | | | | |
| 4575894 | BROWN, BOBBY | Redacted | | | | | | | |
| 4609151 | BROWN, BOBBY | Redacted | | | | | | | |
| 4541932 | BROWN, BOBBY L | Redacted | | | | | | | |
| 4607888 | BROWN, BONITA | Redacted | | | | | | | |
| 4813239 | BROWN, BONNIE | Redacted | | | | | | | |
| 4682148 | BROWN, BONNIE | Redacted | | | | | | | |
| 4591574 | BROWN, BOYD | Redacted | | | | | | | |
| 4687558 | BROWN, BRAD | Redacted | | | | | | | |
| 4766051 | BROWN, BRADLEY  J | Redacted | | | | | | | |
| 4653743 | BROWN, BRANDI | Redacted | | | | | | | |
| 4450339 | BROWN, BRANDI | Redacted | | | | | | | |
| 4633752 | BROWN, BRANDI | Redacted | | | | | | | |
| 4311051 | BROWN, BRANDON | Redacted | | | | | | | |
| 4338453 | BROWN, BRANDON A | Redacted | | | | | | | |
| 4487009 | BROWN, BRANDY L | Redacted | | | | | | | |
| 4290800 | BROWN, BRANDY L | Redacted | | | | | | | |
| 4541944 | BROWN, BRANDY L | Redacted | | | | | | | |
| 4268114 | BROWN, BRANDYN | Redacted | | | | | | | |
| 4550659 | BROWN, BRAXTYN | Redacted | | | | | | | |
| 4306947 | BROWN, BREANN L | Redacted | | | | | | | |
| 4529955 | BROWN, BREANNA | Redacted | | | | | | | |
| 4341017 | BROWN, BREANNA | Redacted | | | | | | | |
| 4546687 | BROWN, BREANNA N | Redacted | | | | | | | |
| 4519126 | BROWN, BREANNA N | Redacted | | | | | | | |
| 4560392 | BROWN, BREANNA P | Redacted | | | | | | | |
| 4373805 | BROWN, BREE A | Redacted | | | | | | | |
| 4746875 | BROWN, BRENDA | Redacted | | | | | | | |
| 4644493 | BROWN, BRENDA | Redacted | | | | | | | |
| 4639419 | BROWN, BRENDA | Redacted | | | | | | | |
| 4587059 | BROWN, BRENDA | Redacted | | | | | | | |
| 4656741 | BROWN, BRENDA | Redacted | | | | | | | |
| 4585327 | BROWN, BRENDA | Redacted | | | | | | | |
| 4669510 | BROWN, BRENDA | Redacted | | | | | | | |
| 4674070 | BROWN, BRENDA | Redacted | | | | | | | |
| 4556354 | BROWN, BRENDA | Redacted | | | | | | | |
| 4661981 | BROWN, BRENDA | Redacted | | | | | | | |
| 4552340 | BROWN, BRENDA | Redacted | | | | | | | |
| 4743538 | BROWN, BRENDA | Redacted | | | | | | | |
| 4716416 | BROWN, BRENDA | Redacted | | | | | | | |
| 4632025 | BROWN, BRENDA | Redacted | | | | | | | |
| 4695019 | BROWN, BRENDA JOYCE | Redacted | | | | | | | |
| 4407705 | BROWN, BRENDA L | Redacted | | | | | | | |
| 4385762 | BROWN, BRENDA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1789 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470055 | BROWN, BRIA | Redacted | | | | | | | |
| 4340364 | BROWN, BRIA | Redacted | | | | | | | |
| 4384123 | BROWN, BRIA M | Redacted | | | | | | | |
| 4738519 | BROWN, BRIAN | Redacted | | | | | | | |
| 4342291 | BROWN, BRIAN | Redacted | | | | | | | |
| 4560540 | BROWN, BRIAN K | Redacted | | | | | | | |
| 4283562 | BROWN, BRIANA | Redacted | | | | | | | |
| 4566723 | BROWN, BRIANA | Redacted | | | | | | | |
| 4341291 | BROWN, BRIANA J | Redacted | | | | | | | |
| 4508558 | BROWN, BRIANA L | Redacted | | | | | | | |
| 4213736 | BROWN, BRIANA M | Redacted | | | | | | | |
| 4399775 | BROWN, BRIANNA | Redacted | | | | | | | |
| 4437799 | BROWN, BRIANNA | Redacted | | | | | | | |
| 4344335 | BROWN, BRIANNA C | Redacted | | | | | | | |
| 4150995 | BROWN, BRIANNA D | Redacted | | | | | | | |
| 4327227 | BROWN, BRIANNA J | Redacted | | | | | | | |
| 4304591 | BROWN, BRICE R | Redacted | | | | | | | |
| 4352056 | BROWN, BRIDGET | Redacted | | | | | | | |
| 4653549 | BROWN, BRIDGET G | Redacted | | | | | | | |
| 4148345 | BROWN, BRIDGETT | Redacted | | | | | | | |
| 4307129 | BROWN, BRIEAN | Redacted | | | | | | | |
| 4307161 | BROWN, BRIEAN | Redacted | | | | | | | |
| 4545736 | BROWN, BRIONNIE | Redacted | | | | | | | |
| 4362753 | BROWN, BRITNEY C | Redacted | | | | | | | |
| 4627830 | BROWN, BRITNY | Redacted | | | | | | | |
| 4456413 | BROWN, BRITTANY | Redacted | | | | | | | |
| 4170346 | BROWN, BRITTANY | Redacted | | | | | | | |
| 4265834 | BROWN, BRITTANY | Redacted | | | | | | | |
| 4267548 | BROWN, BRITTANY | Redacted | | | | | | | |
| 4338188 | BROWN, BRITTANY | Redacted | | | | | | | |
| 4657811 | BROWN, BRITTANY | Redacted | | | | | | | |
| 4481027 | BROWN, BRITTANY A | Redacted | | | | | | | |
| 4295857 | BROWN, BRITTANY A | Redacted | | | | | | | |
| 4280613 | BROWN, BRITTANY B | Redacted | | | | | | | |
| 4322138 | BROWN, BRITTANY D | Redacted | | | | | | | |
| 4429474 | BROWN, BRITTANY N | Redacted | | | | | | | |
| 4312234 | BROWN, BRITTANY T | Redacted | | | | | | | |
| 4541668 | BROWN, BROCK A | Redacted | | | | | | | |
| 4320370 | BROWN, BRONSON | Redacted | | | | | | | |
| 4468684 | BROWN, BROOKE | Redacted | | | | | | | |
| 4402811 | BROWN, BROOKE | Redacted | | | | | | | |
| 4383638 | BROWN, BROOKE E | Redacted | | | | | | | |
| 4448839 | BROWN, BROOKLIN F | Redacted | | | | | | | |
| 4623091 | BROWN, BRUCE | Redacted | | | | | | | |
| 4606721 | BROWN, BRYAN | Redacted | | | | | | | |
| 4688521 | BROWN, BRYAN | Redacted | | | | | | | |
| 4243440 | BROWN, BURGESS | Redacted | | | | | | | |
| 4472358 | BROWN, BYRON | Redacted | | | | | | | |
| 4429116 | BROWN, CAITLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245548 | BROWN, CAITLIN A | Redacted | | | | | | | |
| 4445705 | BROWN, CAITLYN | Redacted | | | | | | | |
| 4739521 | BROWN, CALEB | Redacted | | | | | | | |
| 4341557 | BROWN, CALEB D | Redacted | | | | | | | |
| 4511768 | BROWN, CALEN | Redacted | | | | | | | |
| 4746628 | BROWN, CALLA | Redacted | | | | | | | |
| 4314373 | BROWN, CALLIE | Redacted | | | | | | | |
| 4680477 | BROWN, CALVIN | Redacted | | | | | | | |
| 4181597 | BROWN, CALVIN | Redacted | | | | | | | |
| 4622976 | BROWN, CALVIN | Redacted | | | | | | | |
| 4492195 | BROWN, CALYSTA G | Redacted | | | | | | | |
| 4445499 | BROWN, CAMERON | Redacted | | | | | | | |
| 4347153 | BROWN, CAMERON | Redacted | | | | | | | |
| 4511608 | BROWN, CAMRY M | Redacted | | | | | | | |
| 4198152 | BROWN, CANDACE M | Redacted | | | | | | | |
| 4292379 | BROWN, CANDICE | Redacted | | | | | | | |
| 4231405 | BROWN, CANDICE C | Redacted | | | | | | | |
| 4456727 | BROWN, CARA A | Redacted | | | | | | | |
| 4585486 | BROWN, CARAH A | Redacted | | | | | | | |
| 4265115 | BROWN, CARALEEN L | Redacted | | | | | | | |
| 4619625 | BROWN, CARL | Redacted | | | | | | | |
| 4677060 | BROWN, CARL | Redacted | | | | | | | |
| 4200028 | BROWN, CARL E | Redacted | | | | | | | |
| 4386103 | BROWN, CARL F | Redacted | | | | | | | |
| 4580032 | BROWN, CARLA | Redacted | | | | | | | |
| 4620673 | BROWN, CARLA | Redacted | | | | | | | |
| 4146648 | BROWN, CARLA J | Redacted | | | | | | | |
| 4333952 | BROWN, CARLA L | Redacted | | | | | | | |
| 4515101 | BROWN, CARLA R | Redacted | | | | | | | |
| 4514731 | BROWN, CARLEE | Redacted | | | | | | | |
| 4547873 | BROWN, CARLEON | Redacted | | | | | | | |
| 4234106 | BROWN, CARLETTA | Redacted | | | | | | | |
| 4356620 | BROWN, CARLEY M | Redacted | | | | | | | |
| 4158991 | BROWN, CARLIESHA | Redacted | | | | | | | |
| 4346423 | BROWN, CARLOS | Redacted | | | | | | | |
| 4604543 | BROWN, CARLOS | Redacted | | | | | | | |
| 4508911 | BROWN, CARLTON | Redacted | | | | | | | |
| 4629312 | BROWN, CARLTON | Redacted | | | | | | | |
| 4374481 | BROWN, CARLUS K | Redacted | | | | | | | |
| 4578745 | BROWN, CARLYSA | Redacted | | | | | | | |
| 4567027 | BROWN, CARMEN J | Redacted | | | | | | | |
| 4522061 | BROWN, CARMEN R | Redacted | | | | | | | |
| 4226652 | BROWN, CARMENA | Redacted | | | | | | | |
| 4189871 | BROWN, CARNEY E | Redacted | | | | | | | |
| 4762719 | BROWN, CAROL | Redacted | | | | | | | |
| 4681744 | BROWN, CAROL | Redacted | | | | | | | |
| 4584181 | BROWN, CAROL | Redacted | | | | | | | |
| 4732411 | BROWN, CAROL | Redacted | | | | | | | |
| 4605023 | BROWN, CAROL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1791 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564497 | BROWN, CAROL | Redacted | | | | | | | |
| 4373249 | BROWN, CAROL | Redacted | | | | | | | |
| 4825595 | BROWN, CAROL | Redacted | | | | | | | |
| 4726279 | BROWN, CAROL E | Redacted | | | | | | | |
| 4553376 | BROWN, CAROL L | Redacted | | | | | | | |
| 4762781 | BROWN, CAROLINE | Redacted | | | | | | | |
| 4660587 | BROWN, CAROLINE K | Redacted | | | | | | | |
| 4621005 | BROWN, CAROLYN | Redacted | | | | | | | |
| 4746027 | BROWN, CAROLYN E. | Redacted | | | | | | | |
| 4421778 | BROWN, CAROLYN H | Redacted | | | | | | | |
| 4771710 | BROWN, CAROLYN O | Redacted | | | | | | | |
| 4182808 | BROWN, CAROLYN S | Redacted | | | | | | | |
| 4577317 | BROWN, CAROLYN S | Redacted | | | | | | | |
| 4511606 | BROWN, CARRE | Redacted | | | | | | | |
| 4740683 | BROWN, CARRIE | Redacted | | | | | | | |
| 4375161 | BROWN, CARRIE | Redacted | | | | | | | |
| 4158477 | BROWN, CARRIE | Redacted | | | | | | | |
| 4774865 | BROWN, CASANOVA | Redacted | | | | | | | |
| 4538007 | BROWN, CASEY | Redacted | | | | | | | |
| 4618296 | BROWN, CASSANDRA | Redacted | | | | | | | |
| 4605693 | BROWN, CASSANDRA | Redacted | | | | | | | |
| 4181531 | BROWN, CASSANDRA | Redacted | | | | | | | |
| 4347147 | BROWN, CASSIDY L | Redacted | | | | | | | |
| 4318581 | BROWN, CASSIDY T | Redacted | | | | | | | |
| 4382427 | BROWN, CASSIE R | Redacted | | | | | | | |
| 4384704 | BROWN, CASSONDRA T | Redacted | | | | | | | |
| 4151184 | BROWN, CASUNDRA | Redacted | | | | | | | |
| 4766953 | BROWN, CATASHA | Redacted | | | | | | | |
| 4649493 | BROWN, CATHERINE | Redacted | | | | | | | |
| 4644078 | BROWN, CATHERINE | Redacted | | | | | | | |
| 4218336 | BROWN, CATHERINE J | Redacted | | | | | | | |
| 4615249 | BROWN, CATHERINE M | Redacted | | | | | | | |
| 4236797 | BROWN, CATHERINE M | Redacted | | | | | | | |
| 4739113 | BROWN, CATHY | Redacted | | | | | | | |
| 4489418 | BROWN, CATHY | Redacted | | | | | | | |
| 4581125 | BROWN, CATHY J | Redacted | | | | | | | |
| 4634408 | BROWN, CATTIE | Redacted | | | | | | | |
| 4269501 | BROWN, CECILIA | Redacted | | | | | | | |
| 4623629 | BROWN, CEDRIC | Redacted | | | | | | | |
| 4323947 | BROWN, CEDRIC L | Redacted | | | | | | | |
| 4450283 | BROWN, CEDRIC L | Redacted | | | | | | | |
| 4322457 | BROWN, CEDRIC M | Redacted | | | | | | | |
| 4717005 | BROWN, CEOLA | Redacted | | | | | | | |
| 4324012 | BROWN, CERENA | Redacted | | | | | | | |
| 4653309 | BROWN, CERISE | Redacted | | | | | | | |
| 4508343 | BROWN, CHACE | Redacted | | | | | | | |
| 4740259 | BROWN, CHAD | Redacted | | | | | | | |
| 4445164 | BROWN, CHAD | Redacted | | | | | | | |
| 4689990 | BROWN, CHAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567248 | BROWN, CHAD | Redacted | | | | | | | |
| 4375939 | BROWN, CHAD O | Redacted | | | | | | | |
| 4381199 | BROWN, CHANCE W | Redacted | | | | | | | |
| 4258833 | BROWN, CHANDRA J | Redacted | | | | | | | |
| 4370682 | BROWN, CHANEL | Redacted | | | | | | | |
| 4507290 | BROWN, CHANEL L | Redacted | | | | | | | |
| 4207072 | BROWN, CHANESSE | Redacted | | | | | | | |
| 4245876 | BROWN, CHANIQUA | Redacted | | | | | | | |
| 4317910 | BROWN, CHANNING K | Redacted | | | | | | | |
| 4475332 | BROWN, CHANTE | Redacted | | | | | | | |
| 4145863 | BROWN, CHARIS S | Redacted | | | | | | | |
| 4310456 | BROWN, CHARISSE L | Redacted | | | | | | | |
| 4708971 | BROWN, CHARITY | Redacted | | | | | | | |
| 4204447 | BROWN, CHARITY | Redacted | | | | | | | |
| 4396896 | BROWN, CHARLEESE D | Redacted | | | | | | | |
| 4231427 | BROWN, CHARLENE | Redacted | | | | | | | |
| 4744453 | BROWN, CHARLENE | Redacted | | | | | | | |
| 4731370 | BROWN, CHARLENE | Redacted | | | | | | | |
| 4227154 | BROWN, CHARLENE A | Redacted | | | | | | | |
| 4626620 | BROWN, CHARLES | Redacted | | | | | | | |
| 4713293 | BROWN, CHARLES | Redacted | | | | | | | |
| 4569298 | BROWN, CHARLES | Redacted | | | | | | | |
| 4776002 | BROWN, CHARLES | Redacted | | | | | | | |
| 4745315 | BROWN, CHARLES | Redacted | | | | | | | |
| 4187854 | BROWN, CHARLES | Redacted | | | | | | | |
| 4772488 | BROWN, CHARLES | Redacted | | | | | | | |
| 5842375 | BROWN, CHARLES | Redacted | | | | | | | |
| 4651461 | BROWN, CHARLES | Redacted | | | | | | | |
| 4741936 | BROWN, CHARLES | Redacted | | | | | | | |
| 4629523 | BROWN, CHARLES | Redacted | | | | | | | |
| 4670936 | BROWN, CHARLES | Redacted | | | | | | | |
| 4730823 | BROWN, CHARLES | Redacted | | | | | | | |
| 4696897 | BROWN, CHARLES | Redacted | | | | | | | |
| 4857103 | BROWN, CHARLES | Redacted | | | | | | | |
| 4857109 | BROWN, CHARLES | Redacted | | | | | | | |
| 4833005 | BROWN, CHARLES & LIBBY | Redacted | | | | | | | |
| 4790523 | Brown, Charles & Vivian | Redacted | | | | | | | |
| 4536614 | BROWN, CHARLES M | Redacted | | | | | | | |
| 4541291 | BROWN, CHARLES V | Redacted | | | | | | | |
| 4381998 | BROWN, CHARLES W | Redacted | | | | | | | |
| 4660246 | BROWN, CHARLES W. | Redacted | | | | | | | |
| 4615737 | BROWN, CHARLIE | Redacted | | | | | | | |
| 4382827 | BROWN, CHARLIE D | Redacted | | | | | | | |
| 4604747 | BROWN, CHARLOTTE | Redacted | | | | | | | |
| 4575026 | BROWN, CHARLOTTE | Redacted | | | | | | | |
| 4405237 | BROWN, CHARNELLE | Redacted | | | | | | | |
| 4383745 | BROWN, CHARON L | Redacted | | | | | | | |
| 4381444 | BROWN, CHARQUINTA | Redacted | | | | | | | |
| 4328673 | BROWN, CHARTARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1793 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379678 | BROWN, CHARZETTE | Redacted | | | | | | | |
| 4399850 | BROWN, CHAUNTE | Redacted | | | | | | | |
| 4430099 | BROWN, CHE | Redacted | | | | | | | |
| 4445493 | BROWN, CHELSEA | Redacted | | | | | | | |
| 4181032 | BROWN, CHELSEA M | Redacted | | | | | | | |
| 4387916 | BROWN, CHELSEA R | Redacted | | | | | | | |
| 4448920 | BROWN, CHELSEA R | Redacted | | | | | | | |
| 4180175 | BROWN, CHELSEY | Redacted | | | | | | | |
| 4419628 | BROWN, CHELSEY | Redacted | | | | | | | |
| 4257664 | BROWN, CHELSEY R | Redacted | | | | | | | |
| 4660952 | BROWN, CHENOA | Redacted | | | | | | | |
| 4324884 | BROWN, CHER | Redacted | | | | | | | |
| 4276687 | BROWN, CHERIE L | Redacted | | | | | | | |
| 4410496 | BROWN, CHERIE R | Redacted | | | | | | | |
| 4265280 | BROWN, CHERRY | Redacted | | | | | | | |
| 4338987 | BROWN, CHERRY | Redacted | | | | | | | |
| 4321956 | BROWN, CHERYL | Redacted | | | | | | | |
| 4612937 | BROWN, CHERYL | Redacted | | | | | | | |
| 4644936 | BROWN, CHERYL | Redacted | | | | | | | |
| 4685215 | BROWN, CHERYL | Redacted | | | | | | | |
| 4684531 | BROWN, CHERYL | Redacted | | | | | | | |
| 4405041 | BROWN, CHERYL E | Redacted | | | | | | | |
| 4315354 | BROWN, CHERYL L | Redacted | | | | | | | |
| 4389682 | BROWN, CHEVANEZE S | Redacted | | | | | | | |
| 4266609 | BROWN, CHEYENNE | Redacted | | | | | | | |
| 4510236 | BROWN, CHEYENNE | Redacted | | | | | | | |
| 4238816 | BROWN, CHIRLSEY | Redacted | | | | | | | |
| 4319634 | BROWN, CHISHAY | Redacted | | | | | | | |
| 4642062 | BROWN, CHONG | Redacted | | | | | | | |
| 4228654 | BROWN, CHONTAUL A | Redacted | | | | | | | |
| 4308411 | BROWN, CHRIS | Redacted | | | | | | | |
| 4516691 | BROWN, CHRIS | Redacted | | | | | | | |
| 4776610 | BROWN, CHRIS | Redacted | | | | | | | |
| 4528538 | BROWN, CHRIS A | Redacted | | | | | | | |
| 4521644 | BROWN, CHRISTEN | Redacted | | | | | | | |
| 4479457 | BROWN, CHRISTIAN | Redacted | | | | | | | |
| 4282872 | BROWN, CHRISTIAN B | Redacted | | | | | | | |
| 4715884 | BROWN, CHRISTIE M | Redacted | | | | | | | |
| 4506259 | BROWN, CHRISTINA | Redacted | | | | | | | |
| 4328845 | BROWN, CHRISTINA | Redacted | | | | | | | |
| 4414688 | BROWN, CHRISTINA | Redacted | | | | | | | |
| 4186204 | BROWN, CHRISTINA G | Redacted | | | | | | | |
| 4295393 | BROWN, CHRISTINA J | Redacted | | | | | | | |
| 4676548 | BROWN, CHRISTINE | Redacted | | | | | | | |
| 4216569 | BROWN, CHRISTINE | Redacted | | | | | | | |
| 4647988 | BROWN, CHRISTINE | Redacted | | | | | | | |
| 4793375 | Brown, Christine | Redacted | | | | | | | |
| 4639966 | BROWN, CHRISTINE | Redacted | | | | | | | |
| 4261767 | BROWN, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1794 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267170 | BROWN, CHRISTINE A | Redacted | | | | | | | |
| 4712070 | BROWN, CHRISTINE E | Redacted | | | | | | | |
| 4555634 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4222624 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4426250 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4177356 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4253374 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4360969 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4535448 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4160078 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4391257 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4626190 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4833006 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4467468 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4247441 | BROWN, CHRISTOPHER | Redacted | | | | | | | |
| 4341480 | BROWN, CHRISTOPHER A | Redacted | | | | | | | |
| 4484457 | BROWN, CHRISTOPHER C | Redacted | | | | | | | |
| 4520354 | BROWN, CHRISTOPHER D | Redacted | | | | | | | |
| 4230348 | BROWN, CHRISTOPHER D | Redacted | | | | | | | |
| 4259840 | BROWN, CHRISTOPHER E | Redacted | | | | | | | |
| 4427793 | BROWN, CHRISTOPHER M | Redacted | | | | | | | |
| 4228728 | BROWN, CHRISTOPHER M | Redacted | | | | | | | |
| 4512002 | BROWN, CHRISTOPHER M | Redacted | | | | | | | |
| 4259374 | BROWN, CHRISTOPHER M | Redacted | | | | | | | |
| 4527025 | BROWN, CHRISTOPHER N | Redacted | | | | | | | |
| 4518354 | BROWN, CHRISTOPHER P | Redacted | | | | | | | |
| 4252055 | BROWN, CHRISTOPHER S | Redacted | | | | | | | |
| 4407191 | BROWN, CHRISTOPHER T | Redacted | | | | | | | |
| 4552984 | BROWN, CHRISTOPHER T | Redacted | | | | | | | |
| 4531836 | BROWN, CHRISTOPHER T | Redacted | | | | | | | |
| 4266966 | BROWN, CHYLA C | Redacted | | | | | | | |
| 4238362 | BROWN, CIARRA | Redacted | | | | | | | |
| 4256286 | BROWN, CIERRA | Redacted | | | | | | | |
| 4392653 | BROWN, CIERRA L | Redacted | | | | | | | |
| 4813240 | BROWN, CINDY & GEORGE | Redacted | | | | | | | |
| 4765137 | BROWN, CINDY P | Redacted | | | | | | | |
| 4550043 | BROWN, CJ J | Redacted | | | | | | | |
| 4286220 | BROWN, CLARA E | Redacted | | | | | | | |
| 4756976 | BROWN, CLARA LALLI L | Redacted | | | | | | | |
| 4557547 | BROWN, CLARENCE | Redacted | | | | | | | |
| 4625311 | BROWN, CLARENCE | Redacted | | | | | | | |
| 4735768 | BROWN, CLARENCE | Redacted | | | | | | | |
| 4624438 | BROWN, CLARENCE A | Redacted | | | | | | | |
| 4730247 | BROWN, CLARENCE C | Redacted | | | | | | | |
| 4742723 | BROWN, CLARISSA | Redacted | | | | | | | |
| 4597002 | BROWN, CLAUDE | Redacted | | | | | | | |
| 4655281 | BROWN, CLAUDIA | Redacted | | | | | | | |
| 4462943 | BROWN, CLAY | Redacted | | | | | | | |
| 4437149 | BROWN, CLAYTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4163192 | BROWN, CLAYTON A | Redacted | | | | | | | |
| 4700478 | BROWN, CLEANT | Redacted | | | | | | | |
| 4715006 | BROWN, CLEMENTIN T | Redacted | | | | | | | |
| 4607116 | BROWN, CLEO T | Redacted | | | | | | | |
| 4692217 | BROWN, CLEOLA | Redacted | | | | | | | |
| 4666163 | BROWN, CLIFTON | Redacted | | | | | | | |
| 4704913 | BROWN, CLIFTON | Redacted | | | | | | | |
| 4436338 | BROWN, CLIFTON A | Redacted | | | | | | | |
| 4267228 | BROWN, CLIFTON P | Redacted | | | | | | | |
| 4293524 | BROWN, CLINTON G | Redacted | | | | | | | |
| 4661599 | BROWN, CLORA M | Redacted | | | | | | | |
| 4768367 | BROWN, CLYDE | Redacted | | | | | | | |
| 4248654 | BROWN, CODY | Redacted | | | | | | | |
| 4308964 | BROWN, CODY | Redacted | | | | | | | |
| 4162510 | BROWN, CODY | Redacted | | | | | | | |
| 4466526 | BROWN, CODY W | Redacted | | | | | | | |
| 4581387 | BROWN, COLE C | Redacted | | | | | | | |
| 4560771 | BROWN, COLIN | Redacted | | | | | | | |
| 4397219 | BROWN, COLLEEN | Redacted | | | | | | | |
| 4425704 | BROWN, COLTON E | Redacted | | | | | | | |
| 4564690 | BROWN, CONNER | Redacted | | | | | | | |
| 4296133 | BROWN, CONNER A | Redacted | | | | | | | |
| 4693454 | BROWN, CONNIE | Redacted | | | | | | | |
| 4416840 | BROWN, CONNIE S | Redacted | | | | | | | |
| 4591010 | BROWN, CONSTANCE J. J | Redacted | | | | | | | |
| 4333619 | BROWN, CONWAY | Redacted | | | | | | | |
| 4631119 | BROWN, CORA | Redacted | | | | | | | |
| 4696240 | BROWN, CORA | Redacted | | | | | | | |
| 4595673 | BROWN, CORENE | Redacted | | | | | | | |
| 4524716 | BROWN, COREY | Redacted | | | | | | | |
| 4323272 | BROWN, COREY | Redacted | | | | | | | |
| 4392488 | BROWN, COREY R | Redacted | | | | | | | |
| 4569760 | BROWN, CORINE A | Redacted | | | | | | | |
| 4752355 | BROWN, CORNELIOUS | Redacted | | | | | | | |
| 4573266 | BROWN, CORNELL | Redacted | | | | | | | |
| 4744139 | BROWN, CORRIE | Redacted | | | | | | | |
| 4639938 | BROWN, CORRINE D. | Redacted | | | | | | | |
| 4241628 | BROWN, CORRYN E | Redacted | | | | | | | |
| 4773993 | BROWN, CORTEZ | Redacted | | | | | | | |
| 4193894 | BROWN, COURTNEE | Redacted | | | | | | | |
| 4340572 | BROWN, COURTNEE J | Redacted | | | | | | | |
| 4481533 | BROWN, COURTNEY | Redacted | | | | | | | |
| 4625490 | BROWN, COURTNEY | Redacted | | | | | | | |
| 4412080 | BROWN, COURTNEY | Redacted | | | | | | | |
| 4331592 | BROWN, COURTNEY C | Redacted | | | | | | | |
| 4442432 | BROWN, COURTNEY H | Redacted | | | | | | | |
| 4452858 | BROWN, COURTNEY L | Redacted | | | | | | | |
| 4251115 | BROWN, COURTNEY M | Redacted | | | | | | | |
| 4522275 | BROWN, COURTNEY N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464176 | BROWN, COURTNEY R | Redacted | | | | | | | |
| 4617824 | BROWN, CRAIG | Redacted | | | | | | | |
| 4607174 | BROWN, CRAIG | Redacted | | | | | | | |
| 4440204 | BROWN, CRAIG | Redacted | | | | | | | |
| 4738252 | BROWN, CRAIG | Redacted | | | | | | | |
| 4599013 | BROWN, CRANSTANA L | Redacted | | | | | | | |
| 4368223 | BROWN, CRIS O | Redacted | | | | | | | |
| 4402348 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4333486 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4600726 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4633885 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4322923 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4344903 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4357877 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4775076 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4745058 | BROWN, CRYSTAL | Redacted | | | | | | | |
| 4225097 | BROWN, CRYSTAL A | Redacted | | | | | | | |
| 4452845 | BROWN, CRYSTAL D | Redacted | | | | | | | |
| 4564247 | BROWN, CRYSTAL K | Redacted | | | | | | | |
| 4229679 | BROWN, CURLEASHA | Redacted | | | | | | | |
| 4510862 | BROWN, CURTIS | Redacted | | | | | | | |
| 4614275 | BROWN, CURTIS | Redacted | | | | | | | |
| 4491117 | BROWN, CURTIS E | Redacted | | | | | | | |
| 4340026 | BROWN, CURTIS L | Redacted | | | | | | | |
| 4239317 | BROWN, CYNTHIA | Redacted | | | | | | | |
| 4533594 | BROWN, CYNTHIA | Redacted | | | | | | | |
| 4339583 | BROWN, CYNTHIA | Redacted | | | | | | | |
| 4701215 | BROWN, CYNTHIA | Redacted | | | | | | | |
| 4256354 | BROWN, CYNTHIA A | Redacted | | | | | | | |
| 4321063 | BROWN, CYNTHIA A | Redacted | | | | | | | |
| 4342439 | BROWN, CYNTHIA M | Redacted | | | | | | | |
| 4160304 | BROWN, CYNTHIA M | Redacted | | | | | | | |
| 4713920 | BROWN, CYRIL | Redacted | | | | | | | |
| 4426835 | BROWN, DACHAUN | Redacted | | | | | | | |
| 4570643 | BROWN, DAELYN | Redacted | | | | | | | |
| 4337041 | BROWN, DAESERA D | Redacted | | | | | | | |
| 4198692 | BROWN, DAIJAH N | Redacted | | | | | | | |
| 4414045 | BROWN, DAIJAH T | Redacted | | | | | | | |
| 4233506 | BROWN, DAISHA | Redacted | | | | | | | |
| 4604122 | BROWN, DAISY | Redacted | | | | | | | |
| 4318337 | BROWN, DAISY | Redacted | | | | | | | |
| 4401495 | BROWN, DAJERE | Redacted | | | | | | | |
| 4324007 | BROWN, DAKOTA | Redacted | | | | | | | |
| 4373472 | BROWN, DAKOTA | Redacted | | | | | | | |
| 4720051 | BROWN, DALE | Redacted | | | | | | | |
| 4151065 | BROWN, DALE | Redacted | | | | | | | |
| 4453640 | BROWN, DALE A | Redacted | | | | | | | |
| 4557890 | BROWN, DALLAS | Redacted | | | | | | | |
| 4604731 | BROWN, DAMIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298811 | BROWN, DAMON | Redacted | | | | | | | |
| 4465717 | BROWN, DAMON | Redacted | | | | | | | |
| 4352664 | BROWN, DAN E | Redacted | | | | | | | |
| 4674635 | BROWN, DANA | Redacted | | | | | | | |
| 4550772 | BROWN, DANA | Redacted | | | | | | | |
| 4491175 | BROWN, DANA L | Redacted | | | | | | | |
| 4260946 | BROWN, DANDREIA | Redacted | | | | | | | |
| 4265506 | BROWN, DANEENALYSE | Redacted | | | | | | | |
| 4330933 | BROWN, DANICE S | Redacted | | | | | | | |
| 4610057 | BROWN, DANIEL | Redacted | | | | | | | |
| 4477939 | BROWN, DANIEL | Redacted | | | | | | | |
| 4310891 | BROWN, DANIEL | Redacted | | | | | | | |
| 4533149 | BROWN, DANIEL | Redacted | | | | | | | |
| 4347772 | BROWN, DANIEL | Redacted | | | | | | | |
| 4249916 | BROWN, DANIEL | Redacted | | | | | | | |
| 4424180 | BROWN, DANIEL A | Redacted | | | | | | | |
| 4211145 | BROWN, DANIEL F | Redacted | | | | | | | |
| 4207794 | BROWN, DANIELE A | Redacted | | | | | | | |
| 4552000 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4344456 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4723594 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4256304 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4509499 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4185543 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4290916 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4536825 | BROWN, DANIELLE | Redacted | | | | | | | |
| 4252910 | BROWN, DANITA | Redacted | | | | | | | |
| 4334593 | BROWN, DANNISHA | Redacted | | | | | | | |
| 4633153 | BROWN, DANNY | Redacted | | | | | | | |
| 4633024 | BROWN, DANNY | Redacted | | | | | | | |
| 4457387 | BROWN, DANNY A | Redacted | | | | | | | |
| 4255429 | BROWN, DANNY E | Redacted | | | | | | | |
| 4305060 | BROWN, DANNY J | Redacted | | | | | | | |
| 4178891 | BROWN, DAONIA | Redacted | | | | | | | |
| 4635047 | BROWN, DAPHNE D | Redacted | | | | | | | |
| 4158974 | BROWN, DAQAVIOUS M | Redacted | | | | | | | |
| 4231915 | BROWN, DARCY | Redacted | | | | | | | |
| 4171909 | BROWN, DARCY | Redacted | | | | | | | |
| 4476603 | BROWN, DARIANA | Redacted | | | | | | | |
| 4512109 | BROWN, DARIONTE | Redacted | | | | | | | |
| 4260723 | BROWN, DARLENE | Redacted | | | | | | | |
| 4511062 | BROWN, DARLENE | Redacted | | | | | | | |
| 4345845 | BROWN, DARLENE | Redacted | | | | | | | |
| 4738153 | BROWN, DARLENE | Redacted | | | | | | | |
| 4590474 | BROWN, DARLENE J J | Redacted | | | | | | | |
| 4739920 | BROWN, DARLENE L | Redacted | | | | | | | |
| 4538861 | BROWN, DARLIN | Redacted | | | | | | | |
| 4758404 | BROWN, DARLINGTON | Redacted | | | | | | | |
| 4265494 | BROWN, DARNELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4701810 | BROWN, DAROLD | Redacted | | | | | | | |
| 4630560 | BROWN, DARON | Redacted | | | | | | | |
| 4747040 | BROWN, DARRELL | Redacted | | | | | | | |
| 4691221 | BROWN, DARRELL | Redacted | | | | | | | |
| 4381212 | BROWN, DARREN | Redacted | | | | | | | |
| 4394362 | BROWN, DARREN T | Redacted | | | | | | | |
| 4725891 | BROWN, DARRIN | Redacted | | | | | | | |
| 4316493 | BROWN, DARRIUS | Redacted | | | | | | | |
| 4754159 | BROWN, DARRYL | Redacted | | | | | | | |
| 4555869 | BROWN, DARSHANA | Redacted | | | | | | | |
| 4776817 | BROWN, DARYL | Redacted | | | | | | | |
| 4340429 | BROWN, DASIA | Redacted | | | | | | | |
| 4213708 | BROWN, DAVANTAE | Redacted | | | | | | | |
| 4643423 | BROWN, DAVE | Redacted | | | | | | | |
| 4737666 | BROWN, DAVE | Redacted | | | | | | | |
| 4676356 | BROWN, DAVID | Redacted | | | | | | | |
| 4179969 | BROWN, DAVID | Redacted | | | | | | | |
| 4251796 | BROWN, DAVID | Redacted | | | | | | | |
| 4747413 | BROWN, DAVID | Redacted | | | | | | | |
| 4649238 | BROWN, DAVID | Redacted | | | | | | | |
| 4646547 | BROWN, DAVID | Redacted | | | | | | | |
| 4686351 | BROWN, DAVID | Redacted | | | | | | | |
| 4611844 | BROWN, DAVID | Redacted | | | | | | | |
| 4768256 | BROWN, DAVID | Redacted | | | | | | | |
| 4654387 | BROWN, DAVID | Redacted | | | | | | | |
| 4644284 | BROWN, DAVID | Redacted | | | | | | | |
| 4608820 | BROWN, DAVID | Redacted | | | | | | | |
| 4640735 | BROWN, DAVID | Redacted | | | | | | | |
| 4777286 | BROWN, DAVID | Redacted | | | | | | | |
| 4571488 | BROWN, DAVID | Redacted | | | | | | | |
| 4610235 | BROWN, DAVID | Redacted | | | | | | | |
| 4580038 | BROWN, DAVID A | Redacted | | | | | | | |
| 4444204 | BROWN, DAVID A | Redacted | | | | | | | |
| 4174196 | BROWN, DAVID A | Redacted | | | | | | | |
| 4640894 | BROWN, DAVID C | Redacted | | | | | | | |
| 4752461 | BROWN, DAVID F | Redacted | | | | | | | |
| 4465652 | BROWN, DAVID G | Redacted | | | | | | | |
| 4335364 | BROWN, DAVID J | Redacted | | | | | | | |
| 4635676 | BROWN, DAVID P | Redacted | | | | | | | |
| 4460456 | BROWN, DAVID R | Redacted | | | | | | | |
| 4456260 | BROWN, DAVINA L | Redacted | | | | | | | |
| 4417685 | BROWN, DAVION | Redacted | | | | | | | |
| 4307774 | BROWN, DAVION J | Redacted | | | | | | | |
| 4557863 | BROWN, DAVONTE A | Redacted | | | | | | | |
| 4573748 | BROWN, DAWN | Redacted | | | | | | | |
| 4315853 | BROWN, DAWN | Redacted | | | | | | | |
| 4265541 | BROWN, DAWN | Redacted | | | | | | | |
| 4204433 | BROWN, DAWN M | Redacted | | | | | | | |
| 4653704 | BROWN, DAWNMARIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188060 | BROWN, DAYQUAN R | Redacted | | | | | | | |
| 4377795 | BROWN, DEA | Redacted | | | | | | | |
| 4630132 | BROWN, DEA | Redacted | | | | | | | |
| 4187187 | BROWN, DEAN | Redacted | | | | | | | |
| 4234136 | BROWN, DEAN D | Redacted | | | | | | | |
| 4160829 | BROWN, DEANA | Redacted | | | | | | | |
| 4345464 | BROWN, DEANDRE | Redacted | | | | | | | |
| 4444988 | BROWN, DEANDRE | Redacted | | | | | | | |
| 4449372 | BROWN, DEANDRE L | Redacted | | | | | | | |
| 4146487 | BROWN, DEANDRIA | Redacted | | | | | | | |
| 4744594 | BROWN, DEANNA | Redacted | | | | | | | |
| 4764816 | BROWN, DEBBIE | Redacted | | | | | | | |
| 4409769 | BROWN, DEBBIE A | Redacted | | | | | | | |
| 4655231 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4619209 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4633067 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4699606 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4705948 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4726734 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4672083 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4725372 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4675820 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4385873 | BROWN, DEBORAH | Redacted | | | | | | | |
| 4851333 | Brown, Deborah | Redacted | | | | | | | |
| 4266336 | BROWN, DEBORAH J | Redacted | | | | | | | |
| 4148795 | BROWN, DEBORAH M | Redacted | | | | | | | |
| 4704196 | BROWN, DEBRA | Redacted | | | | | | | |
| 4716326 | BROWN, DEBRA | Redacted | | | | | | | |
| 4483065 | BROWN, DEBRA | Redacted | | | | | | | |
| 4754208 | BROWN, DEBRA A | Redacted | | | | | | | |
| 4385573 | BROWN, DEBRA A | Redacted | | | | | | | |
| 4145593 | BROWN, DEBRA G | Redacted | | | | | | | |
| 4356594 | BROWN, DEBRA L | Redacted | | | | | | | |
| 4717708 | BROWN, DEBRA S | Redacted | | | | | | | |
| 4561050 | BROWN, DEBRA V | Redacted | | | | | | | |
| 4773589 | BROWN, DEBRORAH | Redacted | | | | | | | |
| 4585017 | BROWN, DEE | Redacted | | | | | | | |
| 4432912 | BROWN, DEJA | Redacted | | | | | | | |
| 4161153 | BROWN, DEJA | Redacted | | | | | | | |
| 4349958 | BROWN, DEJA | Redacted | | | | | | | |
| 4524479 | BROWN, DEJA T | Redacted | | | | | | | |
| 4245403 | BROWN, DEJAH Z | Redacted | | | | | | | |
| 4509475 | BROWN, DELAYNA J | Redacted | | | | | | | |
| 4349646 | BROWN, DELAYNA M | Redacted | | | | | | | |
| 4529278 | BROWN, DELIA | Redacted | | | | | | | |
| 4520839 | BROWN, DELICIA A | Redacted | | | | | | | |
| 4452717 | BROWN, DELISE | Redacted | | | | | | | |
| 4520260 | BROWN, DELONDREA Q | Redacted | | | | | | | |
| 4225353 | BROWN, DELONTAE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666936 | BROWN, DELORES | Redacted | | | | | | | |
| 4201716 | BROWN, DELORES | Redacted | | | | | | | |
| 4673163 | BROWN, DELORIS | Redacted | | | | | | | |
| 4385031 | BROWN, DELPHINE | Redacted | | | | | | | |
| 4788717 | Brown, Delroy | Redacted | | | | | | | |
| 4250294 | BROWN, DELSHEKA | Redacted | | | | | | | |
| 4325487 | BROWN, DELVIKIO D | Redacted | | | | | | | |
| 4354100 | BROWN, DEMARIO | Redacted | | | | | | | |
| 4510657 | BROWN, DEMARRIOS T | Redacted | | | | | | | |
| 4258115 | BROWN, DEMAUNTE | Redacted | | | | | | | |
| 4520030 | BROWN, DEMETRIA | Redacted | | | | | | | |
| 4362792 | BROWN, DEMOND | Redacted | | | | | | | |
| 4470246 | BROWN, DENA | Redacted | | | | | | | |
| 4299690 | BROWN, DENA | Redacted | | | | | | | |
| 4552135 | BROWN, DENA | Redacted | | | | | | | |
| 4344955 | BROWN, DENAE | Redacted | | | | | | | |
| 4635891 | BROWN, DENEEN | Redacted | | | | | | | |
| 4628868 | BROWN, DENISE | Redacted | | | | | | | |
| 4679164 | BROWN, DENISE | Redacted | | | | | | | |
| 4507617 | BROWN, DENISE | Redacted | | | | | | | |
| 4639374 | BROWN, DENISE | Redacted | | | | | | | |
| 4692009 | BROWN, DENNIS | Redacted | | | | | | | |
| 4747203 | BROWN, DENNIS | Redacted | | | | | | | |
| 4615983 | BROWN, DENNIS | Redacted | | | | | | | |
| 4302307 | BROWN, DENNIS | Redacted | | | | | | | |
| 4718821 | BROWN, DENNIS A. | Redacted | | | | | | | |
| 4400536 | BROWN, DENNIS C | Redacted | | | | | | | |
| 4200238 | BROWN, DENNIS F | Redacted | | | | | | | |
| 4169445 | BROWN, DENZEL | Redacted | | | | | | | |
| 4445785 | BROWN, DEONDRA D | Redacted | | | | | | | |
| 4560881 | BROWN, DEONDRE J | Redacted | | | | | | | |
| 4304920 | BROWN, DEONNA | Redacted | | | | | | | |
| 4260396 | BROWN, DEONTREZ J | Redacted | | | | | | | |
| 4813241 | BROWN, DEREK | Redacted | | | | | | | |
| 4579413 | BROWN, DEREKA N | Redacted | | | | | | | |
| 4166162 | BROWN, DERICK | Redacted | | | | | | | |
| 4608772 | BROWN, DERRICK | Redacted | | | | | | | |
| 4346104 | BROWN, DERRICK | Redacted | | | | | | | |
| 4629664 | BROWN, DERRICK | Redacted | | | | | | | |
| 4264967 | BROWN, DERRICK | Redacted | | | | | | | |
| 4551945 | BROWN, DERRICK L | Redacted | | | | | | | |
| 4149530 | BROWN, DERRICKA | Redacted | | | | | | | |
| 4250853 | BROWN, DERRIELLE M | Redacted | | | | | | | |
| 4493957 | BROWN, DERRILYN M | Redacted | | | | | | | |
| 4519102 | BROWN, DESAREE | Redacted | | | | | | | |
| 4226757 | BROWN, DESEAN D | Redacted | | | | | | | |
| 4407689 | BROWN, DESHANA M | Redacted | | | | | | | |
| 4354504 | BROWN, DESIRE | Redacted | | | | | | | |
| 4153510 | BROWN, DESIREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361375 | BROWN, DESMOND | Redacted | | | | | | | |
| 4272586 | BROWN, DESTINEE | Redacted | | | | | | | |
| 4266652 | BROWN, DESTINI | Redacted | | | | | | | |
| 4513271 | BROWN, DESTINI | Redacted | | | | | | | |
| 4384855 | BROWN, DESTINY | Redacted | | | | | | | |
| 4338545 | BROWN, DESTINY E | Redacted | | | | | | | |
| 4697698 | BROWN, DETRA M. | Redacted | | | | | | | |
| 4735874 | BROWN, DETRICE | Redacted | | | | | | | |
| 4258060 | BROWN, DEVIN | Redacted | | | | | | | |
| 4411310 | BROWN, DEVIN | Redacted | | | | | | | |
| 4259539 | BROWN, DEVIN G | Redacted | | | | | | | |
| 4559064 | BROWN, DEVINASIA | Redacted | | | | | | | |
| 4460207 | BROWN, DEVIYONTE | Redacted | | | | | | | |
| 4705957 | BROWN, DEVON | Redacted | | | | | | | |
| 4199217 | BROWN, DEVON D | Redacted | | | | | | | |
| 4473302 | BROWN, DEVON J | Redacted | | | | | | | |
| 4492570 | BROWN, DEVON J | Redacted | | | | | | | |
| 4452500 | BROWN, DEVON K | Redacted | | | | | | | |
| 4306682 | BROWN, DEVONTE | Redacted | | | | | | | |
| 4393040 | BROWN, DEVOTION C | Redacted | | | | | | | |
| 4305434 | BROWN, DIAMOND | Redacted | | | | | | | |
| 4437474 | BROWN, DIAMOND | Redacted | | | | | | | |
| 4426217 | BROWN, DIAMOND P | Redacted | | | | | | | |
| 4766526 | BROWN, DIANA | Redacted | | | | | | | |
| 4302252 | BROWN, DIANA | Redacted | | | | | | | |
| 4720503 | BROWN, DIANA | Redacted | | | | | | | |
| 4570808 | BROWN, DIANA C | Redacted | | | | | | | |
| 4762529 | BROWN, DIANA S. S. | Redacted | | | | | | | |
| 4648011 | BROWN, DIANE | Redacted | | | | | | | |
| 4487833 | BROWN, DIANE | Redacted | | | | | | | |
| 4759494 | BROWN, DIANE | Redacted | | | | | | | |
| 4703794 | BROWN, DIANE | Redacted | | | | | | | |
| 4349147 | BROWN, DIANE | Redacted | | | | | | | |
| 4702251 | BROWN, DIANE | Redacted | | | | | | | |
| 4160257 | BROWN, DIANE | Redacted | | | | | | | |
| 4257685 | BROWN, DIANE F | Redacted | | | | | | | |
| 4260689 | BROWN, DIANE L | Redacted | | | | | | | |
| 4447891 | BROWN, DIANNA | Redacted | | | | | | | |
| 4718837 | BROWN, DIANNA | Redacted | | | | | | | |
| 4622978 | BROWN, DIANNE | Redacted | | | | | | | |
| 4539819 | BROWN, DICKIE L | Redacted | | | | | | | |
| 4578429 | BROWN, DICOLE M | Redacted | | | | | | | |
| 4316351 | BROWN, DIKITA L | Redacted | | | | | | | |
| 4629209 | BROWN, DILEK | Redacted | | | | | | | |
| 4638690 | BROWN, DIONDRE | Redacted | | | | | | | |
| 4454164 | BROWN, DIONNE L | Redacted | | | | | | | |
| 4165357 | BROWN, DIONTE | Redacted | | | | | | | |
| 4359592 | BROWN, DIQUAN A | Redacted | | | | | | | |
| 4593992 | BROWN, DOLORES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710928 | BROWN, DOLORES B | Redacted | | | | | | | |
| 4524467 | BROWN, DOMINIC | Redacted | | | | | | | |
| 4537807 | BROWN, DOMINIC C | Redacted | | | | | | | |
| 4677289 | BROWN, DOMINIC RAY | Redacted | | | | | | | |
| 4339845 | BROWN, DOMINIK | Redacted | | | | | | | |
| 4507076 | BROWN, DOMINIQUE | Redacted | | | | | | | |
| 4512353 | BROWN, DOMINIQUE | Redacted | | | | | | | |
| 4521444 | BROWN, DOMINIQUE | Redacted | | | | | | | |
| 4431410 | BROWN, DOMINIQUE G | Redacted | | | | | | | |
| 4248006 | BROWN, DOMINIQUE L | Redacted | | | | | | | |
| 4352558 | BROWN, DOMINIQUE L | Redacted | | | | | | | |
| 4404856 | BROWN, DOMINIQUE Q | Redacted | | | | | | | |
| 4261187 | BROWN, DOMINIQUE R | Redacted | | | | | | | |
| 4239409 | BROWN, DON L | Redacted | | | | | | | |
| 4596475 | BROWN, DONALD | Redacted | | | | | | | |
| 4477158 | BROWN, DONALD | Redacted | | | | | | | |
| 4652750 | BROWN, DONALD | Redacted | | | | | | | |
| 4743968 | BROWN, DONALD | Redacted | | | | | | | |
| 4725069 | BROWN, DONALD | Redacted | | | | | | | |
| 4380699 | BROWN, DONALD D | Redacted | | | | | | | |
| 4683388 | BROWN, DONNA | Redacted | | | | | | | |
| 4242844 | BROWN, DONNA L | Redacted | | | | | | | |
| 4678305 | BROWN, DONNA M | Redacted | | | | | | | |
| 4619181 | BROWN, DONNETTE | Redacted | | | | | | | |
| 4358148 | BROWN, DONNIE | Redacted | | | | | | | |
| 4588339 | BROWN, DONNIE G | Redacted | | | | | | | |
| 4196792 | BROWN, DONNIESHA | Redacted | | | | | | | |
| 4376414 | BROWN, DONOVAN M | Redacted | | | | | | | |
| 4512738 | BROWN, DONTAVIA A | Redacted | | | | | | | |
| 4307057 | BROWN, DONTAY | Redacted | | | | | | | |
| 4529091 | BROWN, DORAN | Redacted | | | | | | | |
| 4734738 | BROWN, DOREEN | Redacted | | | | | | | |
| 4631818 | BROWN, DOREEN | Redacted | | | | | | | |
| 4697649 | BROWN, DORETHIA | Redacted | | | | | | | |
| 4247828 | BROWN, DORIAN L | Redacted | | | | | | | |
| 4461192 | BROWN, DORION | Redacted | | | | | | | |
| 4628942 | BROWN, DORIS | Redacted | | | | | | | |
| 4649544 | BROWN, DOROTHY | Redacted | | | | | | | |
| 4752438 | BROWN, DOROTHY | Redacted | | | | | | | |
| 4713875 | BROWN, DOROTHY | Redacted | | | | | | | |
| 4597172 | BROWN, DOROTHY | Redacted | | | | | | | |
| 4252289 | BROWN, DOROTHY A | Redacted | | | | | | | |
| 4598058 | BROWN, DOROTHY J | Redacted | | | | | | | |
| 4762595 | BROWN, DOROTHY P | Redacted | | | | | | | |
| 4392917 | BROWN, DOROTHY S | Redacted | | | | | | | |
| 4732941 | BROWN, DOUG | Redacted | | | | | | | |
| 4191072 | BROWN, DOUGLAS | Redacted | | | | | | | |
| 4345947 | BROWN, DREW | Redacted | | | | | | | |
| 4526559 | BROWN, DREW N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277106 | BROWN, DURAN J | Redacted | | | | | | | |
| 4430480 | BROWN, DURAND | Redacted | | | | | | | |
| 4448104 | BROWN, DURENDA H | Redacted | | | | | | | |
| 4449054 | BROWN, DUSTIN E | Redacted | | | | | | | |
| 4274288 | BROWN, DUSTIN H | Redacted | | | | | | | |
| 4315247 | BROWN, DUSTY | Redacted | | | | | | | |
| 4628498 | BROWN, DUSTY | Redacted | | | | | | | |
| 4221551 | BROWN, DUWAYNE | Redacted | | | | | | | |
| 4625739 | BROWN, DWAIN | Redacted | | | | | | | |
| 4462201 | BROWN, DWAYNE | Redacted | | | | | | | |
| 4226574 | BROWN, DWAYNE | Redacted | | | | | | | |
| 4595620 | BROWN, DWIGHT | Redacted | | | | | | | |
| 4460408 | BROWN, DWIGHT A | Redacted | | | | | | | |
| 4563265 | BROWN, DYLAN | Redacted | | | | | | | |
| 4219753 | BROWN, DYLAN M | Redacted | | | | | | | |
| 4565833 | BROWN, DYLON D | Redacted | | | | | | | |
| 4176400 | BROWN, DYVAN NICOLE | Redacted | | | | | | | |
| 4653208 | BROWN, EARL | Redacted | | | | | | | |
| 4606791 | BROWN, EARL | Redacted | | | | | | | |
| 4722265 | BROWN, EARL | Redacted | | | | | | | |
| 4620459 | BROWN, EARLENE | Redacted | | | | | | | |
| 4620335 | BROWN, EARNEST | Redacted | | | | | | | |
| 4690590 | BROWN, EARNEST R E | Redacted | | | | | | | |
| 4641644 | BROWN, EARNESTINE | Redacted | | | | | | | |
| 4341740 | BROWN, EBENEZER | Redacted | | | | | | | |
| 4264641 | BROWN, EBONI | Redacted | | | | | | | |
| 4198052 | BROWN, EBONI | Redacted | | | | | | | |
| 4159665 | BROWN, EBONY | Redacted | | | | | | | |
| 4279887 | BROWN, EBONY C | Redacted | | | | | | | |
| 4257982 | BROWN, EBONY L | Redacted | | | | | | | |
| 4187569 | BROWN, EBONY M | Redacted | | | | | | | |
| 4304651 | BROWN, EBONY M | Redacted | | | | | | | |
| 4258883 | BROWN, EBONY M | Redacted | | | | | | | |
| 4714299 | BROWN, ED | Redacted | | | | | | | |
| 4584112 | BROWN, EDDIE | Redacted | | | | | | | |
| 4586788 | BROWN, EDDIE W | Redacted | | | | | | | |
| 4731774 | BROWN, EDGAR | Redacted | | | | | | | |
| 4813242 | BROWN, EDITH | Redacted | | | | | | | |
| 4691118 | BROWN, EDITH E. | Redacted | | | | | | | |
| 4731594 | BROWN, EDMOND G | Redacted | | | | | | | |
| 4776776 | BROWN, EDNA | Redacted | | | | | | | |
| 4588826 | BROWN, EDNA M | Redacted | | | | | | | |
| 4833007 | BROWN, EDWARD | Redacted | | | | | | | |
| 4437714 | BROWN, EDWARD | Redacted | | | | | | | |
| 4730512 | BROWN, EDWARD | Redacted | | | | | | | |
| 4367529 | BROWN, EDWARD | Redacted | | | | | | | |
| 4653633 | BROWN, EDWARD | Redacted | | | | | | | |
| 4754077 | BROWN, EDWARD | Redacted | | | | | | | |
| 4711571 | BROWN, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758686 | BROWN, EDWARD C | Redacted | | | | | | | |
| 4149718 | BROWN, EDWARD CHARLES | Redacted | | | | | | | |
| 4588595 | BROWN, EDWARD D | Redacted | | | | | | | |
| 4328851 | BROWN, EDWIN | Redacted | | | | | | | |
| 4760086 | BROWN, EDWIN O | Redacted | | | | | | | |
| 4751552 | BROWN, EGON | Redacted | | | | | | | |
| 4494241 | BROWN, EL | Redacted | | | | | | | |
| 4533300 | BROWN, ELAINA | Redacted | | | | | | | |
| 4696538 | BROWN, ELAINE | Redacted | | | | | | | |
| 4785101 | Brown, Elaine | Redacted | | | | | | | |
| 4601780 | BROWN, ELAINE | Redacted | | | | | | | |
| 4521989 | BROWN, ELAINE M | Redacted | | | | | | | |
| 4342471 | BROWN, ELAN D | Redacted | | | | | | | |
| 4593383 | BROWN, ELANA L | Redacted | | | | | | | |
| 4208290 | BROWN, ELDRICUS | Redacted | | | | | | | |
| 4238699 | BROWN, ELIJAH | Redacted | | | | | | | |
| 4418314 | BROWN, ELIJAH M | Redacted | | | | | | | |
| 4149170 | BROWN, ELISHAH J | Redacted | | | | | | | |
| 4674822 | BROWN, ELITA | Redacted | | | | | | | |
| 4789003 | Brown, Elizabeth | Redacted | | | | | | | |
| 4606325 | BROWN, ELIZABETH | Redacted | | | | | | | |
| 4237106 | BROWN, ELIZABETH | Redacted | | | | | | | |
| 4676728 | BROWN, ELIZABETH | Redacted | | | | | | | |
| 4422534 | BROWN, ELIZABETH ANN | Redacted | | | | | | | |
| 4159511 | BROWN, ELIZABETH C | Redacted | | | | | | | |
| 4658927 | BROWN, ELLA | Redacted | | | | | | | |
| 4710400 | BROWN, ELLA | Redacted | | | | | | | |
| 4565056 | BROWN, ELLEANOR | Redacted | | | | | | | |
| 4148611 | BROWN, ELLEASIA | Redacted | | | | | | | |
| 4622598 | BROWN, ELLIOT | Redacted | | | | | | | |
| 4578489 | BROWN, ELLIOTT | Redacted | | | | | | | |
| 4639140 | BROWN, ELLIS | Redacted | | | | | | | |
| 4747444 | BROWN, ELLISON | Redacted | | | | | | | |
| 4714843 | BROWN, ELNORA | Redacted | | | | | | | |
| 4607050 | BROWN, ELOISE | Redacted | | | | | | | |
| 4344158 | BROWN, ELYSSE | Redacted | | | | | | | |
| 4598641 | BROWN, EMATCHIA | Redacted | | | | | | | |
| 4730958 | BROWN, EMILY | Redacted | | | | | | | |
| 4629389 | BROWN, EMILY | Redacted | | | | | | | |
| 4565871 | BROWN, EMILY | Redacted | | | | | | | |
| 4392107 | BROWN, EMILY | Redacted | | | | | | | |
| 4153603 | BROWN, EMILY | Redacted | | | | | | | |
| 4486831 | BROWN, EMILY E | Redacted | | | | | | | |
| 4594060 | BROWN, EMILY S | Redacted | | | | | | | |
| 4626474 | BROWN, EMINE | Redacted | | | | | | | |
| 4673043 | BROWN, EMMA | Redacted | | | | | | | |
| 4689395 | BROWN, EMMA | Redacted | | | | | | | |
| 4611583 | BROWN, EMMALINE JOYCE | Redacted | | | | | | | |
| 4556917 | BROWN, EMPORIA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445474 | BROWN, ENDEARRA | Redacted | | | | | | | |
| 4406187 | BROWN, ENDIRA S | Redacted | | | | | | | |
| 4251621 | BROWN, ENRIQUE | Redacted | | | | | | | |
| 4729919 | BROWN, ERIC | Redacted | | | | | | | |
| 4676879 | BROWN, ERIC | Redacted | | | | | | | |
| 4666042 | BROWN, ERIC | Redacted | | | | | | | |
| 4655083 | BROWN, ERIC | Redacted | | | | | | | |
| 4307116 | BROWN, ERIC E | Redacted | | | | | | | |
| 4383019 | BROWN, ERIC J | Redacted | | | | | | | |
| 4543538 | BROWN, ERIC J | Redacted | | | | | | | |
| 4590164 | BROWN, ERIC M | Redacted | | | | | | | |
| 4530106 | BROWN, ERIC R | Redacted | | | | | | | |
| 4752324 | BROWN, ERIC Z | Redacted | | | | | | | |
| 4259227 | BROWN, ERICA | Redacted | | | | | | | |
| 4407789 | BROWN, ERICA | Redacted | | | | | | | |
| 4248129 | BROWN, ERICA | Redacted | | | | | | | |
| 4552071 | BROWN, ERICA | Redacted | | | | | | | |
| 4507878 | BROWN, ERICA R | Redacted | | | | | | | |
| 4684508 | BROWN, ERICK | Redacted | | | | | | | |
| 4722730 | BROWN, ERIK | Redacted | | | | | | | |
| 4199494 | BROWN, ERIK J | Redacted | | | | | | | |
| 4220441 | BROWN, ERIKA M | Redacted | | | | | | | |
| 4511462 | BROWN, ERIKA M | Redacted | | | | | | | |
| 4363264 | BROWN, ERIN | Redacted | | | | | | | |
| 4420976 | BROWN, ERIN M | Redacted | | | | | | | |
| 4249326 | BROWN, ERIN MARIE | Redacted | | | | | | | |
| 4694239 | BROWN, ERNASTIEN | Redacted | | | | | | | |
| 4146995 | BROWN, ERNERIO | Redacted | | | | | | | |
| 4698934 | BROWN, ERNEST | Redacted | | | | | | | |
| 4559962 | BROWN, ERNEST | Redacted | | | | | | | |
| 4696697 | BROWN, ERNEST | Redacted | | | | | | | |
| 4378715 | BROWN, ERNESTINE | Redacted | | | | | | | |
| 4703572 | BROWN, ERNESTINE | Redacted | | | | | | | |
| 4726924 | BROWN, ERNESTYNE | Redacted | | | | | | | |
| 4211187 | BROWN, ERNIE | Redacted | | | | | | | |
| 4595624 | BROWN, ERRICA | Redacted | | | | | | | |
| 4340833 | BROWN, ERROLL D | Redacted | | | | | | | |
| 4208325 | BROWN, ESSENSE | Redacted | | | | | | | |
| 4435090 | BROWN, ESTELLA F | Redacted | | | | | | | |
| 4671282 | BROWN, ESTERN | Redacted | | | | | | | |
| 4704582 | BROWN, ESTHER | Redacted | | | | | | | |
| 4619422 | BROWN, ESTHER | Redacted | | | | | | | |
| 4632929 | BROWN, ESTHER W | Redacted | | | | | | | |
| 4180971 | BROWN, ETHAN | Redacted | | | | | | | |
| 4672867 | BROWN, ETHEL | Redacted | | | | | | | |
| 4722761 | BROWN, ETHEL | Redacted | | | | | | | |
| 4227461 | BROWN, ETHEL B | Redacted | | | | | | | |
| 4252330 | BROWN, ETHEL C | Redacted | | | | | | | |
| 4784885 | Brown, Ethelind | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752919 | BROWN, ETHOLIA | Redacted | | | | | | | |
| 4322625 | BROWN, EUGENE | Redacted | | | | | | | |
| 4764813 | BROWN, EULA | Redacted | | | | | | | |
| 4648166 | BROWN, EULA | Redacted | | | | | | | |
| 4631810 | BROWN, EULA | Redacted | | | | | | | |
| 4384791 | BROWN, EULA E | Redacted | | | | | | | |
| 4517831 | BROWN, EUREKA M | Redacted | | | | | | | |
| 4547765 | BROWN, EVAN M | Redacted | | | | | | | |
| 4164665 | BROWN, EVAN M | Redacted | | | | | | | |
| 4688584 | BROWN, EVANS | Redacted | | | | | | | |
| 4512448 | BROWN, EVELYN | Redacted | | | | | | | |
| 4735231 | BROWN, EVELYN | Redacted | | | | | | | |
| 4710803 | BROWN, EVELYN | Redacted | | | | | | | |
| 4618070 | BROWN, EVELYN DENISE | Redacted | | | | | | | |
| 4296378 | BROWN, EVERETT | Redacted | | | | | | | |
| 4642388 | BROWN, EVETTA | Redacted | | | | | | | |
| 4346145 | BROWN, EVETTE | Redacted | | | | | | | |
| 4707806 | BROWN, EVETTE J | Redacted | | | | | | | |
| 4611162 | BROWN, EZELL | Redacted | | | | | | | |
| 4598327 | BROWN, EZRA M | Redacted | | | | | | | |
| 4344834 | BROWN, FABIAN A | Redacted | | | | | | | |
| 4533607 | BROWN, FABIAN K | Redacted | | | | | | | |
| 4440050 | BROWN, FAHTIMA C | Redacted | | | | | | | |
| 4591577 | BROWN, FALESHIA | Redacted | | | | | | | |
| 4639838 | BROWN, FANNIE | Redacted | | | | | | | |
| 4680185 | BROWN, FANNIE E | Redacted | | | | | | | |
| 4381694 | BROWN, FANNIE N | Redacted | | | | | | | |
| 4444541 | BROWN, FARASA N | Redacted | | | | | | | |
| 4697872 | BROWN, FAYE | Redacted | | | | | | | |
| 4737512 | BROWN, FAYE | Redacted | | | | | | | |
| 4326831 | BROWN, FELECIA | Redacted | | | | | | | |
| 4742482 | BROWN, FELICIA | Redacted | | | | | | | |
| 4776049 | BROWN, FELICIA | Redacted | | | | | | | |
| 4738534 | BROWN, FELICIA | Redacted | | | | | | | |
| 4649778 | BROWN, FELICIA | Redacted | | | | | | | |
| 4635449 | BROWN, FELISHA | Redacted | | | | | | | |
| 4691946 | BROWN, FERNALD M | Redacted | | | | | | | |
| 4537736 | BROWN, FEYDE E | Redacted | | | | | | | |
| 4632095 | BROWN, FLORA | Redacted | | | | | | | |
| 4769321 | BROWN, FLORENCE | Redacted | | | | | | | |
| 4400541 | BROWN, FLORENCE O | Redacted | | | | | | | |
| 4687212 | BROWN, FLORINDA | Redacted | | | | | | | |
| 4349209 | BROWN, FORTUNE | Redacted | | | | | | | |
| 4372840 | BROWN, FOSTER L | Redacted | | | | | | | |
| 4744817 | BROWN, FRAN | Redacted | | | | | | | |
| 4234654 | BROWN, FRAN | Redacted | | | | | | | |
| 4148742 | BROWN, FRANCES | Redacted | | | | | | | |
| 4733250 | BROWN, FRANCES | Redacted | | | | | | | |
| 4710101 | BROWN, FRANCIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772222 | BROWN, FRANCISCA | Redacted | | | | | | | |
| 4549237 | BROWN, FRANK A | Redacted | | | | | | | |
| 4327912 | BROWN, FRANK C | Redacted | | | | | | | |
| 4737925 | BROWN, FRANKIE | Redacted | | | | | | | |
| 4721078 | BROWN, FRANKIE | Redacted | | | | | | | |
| 4609843 | BROWN, FRANKIE | Redacted | | | | | | | |
| 4684741 | BROWN, FRANKLYN | Redacted | | | | | | | |
| 4198496 | BROWN, FRANSHAWN M | Redacted | | | | | | | |
| 4596380 | BROWN, FRED | Redacted | | | | | | | |
| 4624591 | BROWN, FREDA | Redacted | | | | | | | |
| 4484602 | BROWN, FREDA D | Redacted | | | | | | | |
| 4749096 | BROWN, FREDERICK | Redacted | | | | | | | |
| 4751874 | BROWN, FREDRICK | Redacted | | | | | | | |
| 4517134 | BROWN, GABRELLE | Redacted | | | | | | | |
| 4731244 | BROWN, GABRIEL | Redacted | | | | | | | |
| 4579301 | BROWN, GABRIEL C | Redacted | | | | | | | |
| 4569201 | BROWN, GABRIELLA | Redacted | | | | | | | |
| 4734448 | BROWN, GABRIELLE | Redacted | | | | | | | |
| 4419552 | BROWN, GABRIELLE | Redacted | | | | | | | |
| 4471672 | BROWN, GAIL | Redacted | | | | | | | |
| 4161257 | BROWN, GARDENIA | Redacted | | | | | | | |
| 4765900 | BROWN, GARLAND | Redacted | | | | | | | |
| 4215652 | BROWN, GARRETT | Redacted | | | | | | | |
| 4759799 | BROWN, GARY | Redacted | | | | | | | |
| 4598786 | BROWN, GARY | Redacted | | | | | | | |
| 4639777 | BROWN, GARY | Redacted | | | | | | | |
| 4686648 | BROWN, GARY | Redacted | | | | | | | |
| 4621906 | BROWN, GARY | Redacted | | | | | | | |
| 4343258 | BROWN, GARY | Redacted | | | | | | | |
| 4721509 | BROWN, GARY D | Redacted | | | | | | | |
| 4252737 | BROWN, GARY J | Redacted | | | | | | | |
| 4418508 | BROWN, GARY L | Redacted | | | | | | | |
| 4522029 | BROWN, GARY R | Redacted | | | | | | | |
| 4686414 | BROWN, GARY R. | Redacted | | | | | | | |
| 4771138 | BROWN, GAYLE | Redacted | | | | | | | |
| 4673193 | BROWN, GENAVIES | Redacted | | | | | | | |
| 4708507 | BROWN, GENETHEL | Redacted | | | | | | | |
| 4740837 | BROWN, GENEVIEVE | Redacted | | | | | | | |
| 4341584 | BROWN, GENISE | Redacted | | | | | | | |
| 4266628 | BROWN, GEOFFREY | Redacted | | | | | | | |
| 4590862 | BROWN, GEOFFREY | Redacted | | | | | | | |
| 4752967 | BROWN, GEORGE | Redacted | | | | | | | |
| 4495478 | BROWN, GEORGE | Redacted | | | | | | | |
| 4700240 | BROWN, GEORGE | Redacted | | | | | | | |
| 4722834 | BROWN, GEORGE | Redacted | | | | | | | |
| 4670306 | BROWN, GEORGE | Redacted | | | | | | | |
| 4668020 | BROWN, GEORGE | Redacted | | | | | | | |
| 4663326 | BROWN, GEORGE | Redacted | | | | | | | |
| 4562697 | BROWN, GEORGE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476831 | BROWN, GEORGE E | Redacted | | | | | | | |
| 4225898 | BROWN, GEORGE J | Redacted | | | | | | | |
| 4397962 | BROWN, GEORGE W | Redacted | | | | | | | |
| 4464855 | BROWN, GEORGE W | Redacted | | | | | | | |
| 4813243 | Brown, Georgia | Redacted | | | | | | | |
| 4695195 | BROWN, GEORGIA | Redacted | | | | | | | |
| 4623064 | BROWN, GERALD | Redacted | | | | | | | |
| 4648175 | BROWN, GERALD | Redacted | | | | | | | |
| 4669026 | BROWN, GERALD | Redacted | | | | | | | |
| 4284273 | BROWN, GERALD L | Redacted | | | | | | | |
| 4225729 | BROWN, GERALDA | Redacted | | | | | | | |
| 4600354 | BROWN, GERALDINE | Redacted | | | | | | | |
| 4726563 | BROWN, GERALYN | Redacted | | | | | | | |
| 4740105 | BROWN, GERARD | Redacted | | | | | | | |
| 4265194 | BROWN, GERARD E | Redacted | | | | | | | |
| 4441539 | BROWN, GERMEY | Redacted | | | | | | | |
| 4385981 | BROWN, GEROSHINA J | Redacted | | | | | | | |
| 4388806 | BROWN, GERRI | Redacted | | | | | | | |
| 4590813 | BROWN, GERTHENA | Redacted | | | | | | | |
| 4706919 | BROWN, GERTRUDE | Redacted | | | | | | | |
| 4579428 | BROWN, GEZELLE | Redacted | | | | | | | |
| 4254889 | BROWN, GILBERT B | Redacted | | | | | | | |
| 4698797 | BROWN, GILLIAN | Redacted | | | | | | | |
| 4618356 | BROWN, GINA | Redacted | | | | | | | |
| 4746397 | BROWN, GINGER | Redacted | | | | | | | |
| 4675162 | BROWN, GLADYS | Redacted | | | | | | | |
| 4668027 | BROWN, GLADYS E | Redacted | | | | | | | |
| 4190906 | BROWN, GLEN | Redacted | | | | | | | |
| 4632594 | BROWN, GLEN | Redacted | | | | | | | |
| 4702548 | BROWN, GLEN | Redacted | | | | | | | |
| 4717283 | BROWN, GLENDA | Redacted | | | | | | | |
| 4476954 | BROWN, GLENDALE | Redacted | | | | | | | |
| 4307980 | BROWN, GLENIECE | Redacted | | | | | | | |
| 4660181 | BROWN, GLENN | Redacted | | | | | | | |
| 4609274 | BROWN, GLENN | Redacted | | | | | | | |
| 4316038 | BROWN, GLENN K | Redacted | | | | | | | |
| 4721523 | BROWN, GLENNIE | Redacted | | | | | | | |
| 4459192 | BROWN, GLORIA | Redacted | | | | | | | |
| 4611661 | BROWN, GLORIA | Redacted | | | | | | | |
| 4746582 | BROWN, GLORIA J | Redacted | | | | | | | |
| 4787006 | Brown, Glyndal | Redacted | | | | | | | |
| 4787007 | Brown, Glyndal | Redacted | | | | | | | |
| 4448672 | BROWN, GRACE D | Redacted | | | | | | | |
| 4406958 | BROWN, GRANT | Redacted | | | | | | | |
| 4445047 | BROWN, GRANT C | Redacted | | | | | | | |
| 4517921 | BROWN, GRAYSON A | Redacted | | | | | | | |
| 4773144 | BROWN, GREG | Redacted | | | | | | | |
| 4343874 | BROWN, GREGGORY N | Redacted | | | | | | | |
| 4477680 | BROWN, GREGORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279924 | BROWN, GREGORY | Redacted | | | | | | | |
| 4631826 | BROWN, GREGORY | Redacted | | | | | | | |
| 4710173 | BROWN, GWEDOLYN | Redacted | | | | | | | |
| 4227740 | BROWN, GWENDOLYN | Redacted | | | | | | | |
| 4711420 | BROWN, GWENDOLYN | Redacted | | | | | | | |
| 4668114 | BROWN, GYLDA | Redacted | | | | | | | |
| 4238434 | BROWN, HAILEE A | Redacted | | | | | | | |
| 4474092 | BROWN, HAILEY | Redacted | | | | | | | |
| 4369454 | BROWN, HAILEY A | Redacted | | | | | | | |
| 4341602 | BROWN, HALEIGH Z | Redacted | | | | | | | |
| 4578270 | BROWN, HALEY | Redacted | | | | | | | |
| 4373071 | BROWN, HALIE E | Redacted | | | | | | | |
| 4405377 | BROWN, HALIMAH N | Redacted | | | | | | | |
| 4322876 | BROWN, HALLE | Redacted | | | | | | | |
| 4551663 | BROWN, HANNA M | Redacted | | | | | | | |
| 4662744 | BROWN, HANNAH | Redacted | | | | | | | |
| 4253467 | BROWN, HAROLD | Redacted | | | | | | | |
| 4420490 | BROWN, HAROLD | Redacted | | | | | | | |
| 4760724 | BROWN, HAROLD | Redacted | | | | | | | |
| 4763540 | BROWN, HAROLD | Redacted | | | | | | | |
| 4597231 | BROWN, HARRIET | Redacted | | | | | | | |
| 4666676 | BROWN, HARRIS | Redacted | | | | | | | |
| 4586766 | BROWN, HARVEY L | Redacted | | | | | | | |
| 4633844 | BROWN, HATTIE | Redacted | | | | | | | |
| 4363344 | BROWN, HAYLEY | Redacted | | | | | | | |
| 4405705 | BROWN, HAYWOOD | Redacted | | | | | | | |
| 4272681 | BROWN, HEALANI R | Redacted | | | | | | | |
| 4569455 | BROWN, HEATH A | Redacted | | | | | | | |
| 4518715 | BROWN, HEATHER | Redacted | | | | | | | |
| 4461704 | BROWN, HEATHER | Redacted | | | | | | | |
| 4375292 | BROWN, HEATHER | Redacted | | | | | | | |
| 4369599 | BROWN, HEATHER | Redacted | | | | | | | |
| 4312820 | BROWN, HEATHER L | Redacted | | | | | | | |
| 4560048 | BROWN, HEATHER M | Redacted | | | | | | | |
| 4385451 | BROWN, HEATHER M | Redacted | | | | | | | |
| 4813244 | BROWN, HEIDI | Redacted | | | | | | | |
| 4361764 | BROWN, HEIDI | Redacted | | | | | | | |
| 4592986 | BROWN, HELEN | Redacted | | | | | | | |
| 4590137 | BROWN, HELEN | Redacted | | | | | | | |
| 4632894 | BROWN, HELEN E. | Redacted | | | | | | | |
| 4580388 | BROWN, HELEN F | Redacted | | | | | | | |
| 4511848 | BROWN, HELGA | Redacted | | | | | | | |
| 4586124 | BROWN, HENRIETTA L | Redacted | | | | | | | |
| 4697596 | BROWN, HENRY | Redacted | | | | | | | |
| 4606858 | BROWN, HENRY | Redacted | | | | | | | |
| 4656893 | BROWN, HENRY L | Redacted | | | | | | | |
| 4587174 | BROWN, HERBERT | Redacted | | | | | | | |
| 4593478 | BROWN, HERBERT | Redacted | | | | | | | |
| 4773031 | BROWN, HERBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617072 | BROWN, HERBERT S | Redacted | | | | | | | |
| 4604213 | BROWN, HEYWARD | Redacted | | | | | | | |
| 4615523 | BROWN, HILRETH F | Redacted | | | | | | | |
| 4470149 | BROWN, HOLLI | Redacted | | | | | | | |
| 4339149 | BROWN, HOLLIE M | Redacted | | | | | | | |
| 4752127 | BROWN, HOMER | Redacted | | | | | | | |
| 4266578 | BROWN, HOPE | Redacted | | | | | | | |
| 4609270 | BROWN, HOPE E. | Redacted | | | | | | | |
| 4617912 | BROWN, HORACE | Redacted | | | | | | | |
| 4289867 | BROWN, HOWARD | Redacted | | | | | | | |
| 4768249 | BROWN, HOWARD | Redacted | | | | | | | |
| 4209433 | BROWN, HOWARD | Redacted | | | | | | | |
| 4632991 | BROWN, HOWARD R. | Redacted | | | | | | | |
| 4441902 | BROWN, HUGH | Redacted | | | | | | | |
| 4426643 | BROWN, HUNTER | Redacted | | | | | | | |
| 4494031 | BROWN, HYMAN | Redacted | | | | | | | |
| 4685460 | BROWN, HYON | Redacted | | | | | | | |
| 4257294 | BROWN, IAN | Redacted | | | | | | | |
| 4244259 | BROWN, IAN J | Redacted | | | | | | | |
| 4390140 | BROWN, IAN W | Redacted | | | | | | | |
| 4643662 | BROWN, IDA | Redacted | | | | | | | |
| 4397334 | BROWN, IDA | Redacted | | | | | | | |
| 4174867 | BROWN, IKESHIA M | Redacted | | | | | | | |
| 4221430 | BROWN, IKIA | Redacted | | | | | | | |
| 4416710 | BROWN, IMANI | Redacted | | | | | | | |
| 4734589 | BROWN, IMOGENE C | Redacted | | | | | | | |
| 4456422 | BROWN, INDIA A | Redacted | | | | | | | |
| 4345789 | BROWN, INDIA L | Redacted | | | | | | | |
| 4623398 | BROWN, INGRID | Redacted | | | | | | | |
| 4596621 | BROWN, IRA H | Redacted | | | | | | | |
| 4695697 | BROWN, IRENE | Redacted | | | | | | | |
| 4734799 | BROWN, IRENE | Redacted | | | | | | | |
| 4688874 | BROWN, IRIE | Redacted | | | | | | | |
| 4241083 | BROWN, IRIS C | Redacted | | | | | | | |
| 4418444 | BROWN, ISAAC | Redacted | | | | | | | |
| 4764897 | BROWN, ISAAC & LORETTA | Redacted | | | | | | | |
| 4148693 | BROWN, ISAIAH | Redacted | | | | | | | |
| 4534870 | BROWN, ISAIAH | Redacted | | | | | | | |
| 4569996 | BROWN, ISAIAH D | Redacted | | | | | | | |
| 4426773 | BROWN, ISHMAEL | Redacted | | | | | | | |
| 4355423 | BROWN, ISIAH J | Redacted | | | | | | | |
| 4433237 | BROWN, ISIS | Redacted | | | | | | | |
| 4556038 | BROWN, ISMAILLAH | Redacted | | | | | | | |
| 4458725 | BROWN, ISOBEL G | Redacted | | | | | | | |
| 4380431 | BROWN, IVY D | Redacted | | | | | | | |
| 4482861 | BROWN, J WELDON | Redacted | | | | | | | |
| 4612067 | BROWN, JABALI | Redacted | | | | | | | |
| 4586194 | BROWN, JACK | Redacted | | | | | | | |
| 4635215 | BROWN, JACK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1811 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765982 | BROWN, JACKIE | Redacted | | | | | | | |
| 4252967 | BROWN, JACKIE D | Redacted | | | | | | | |
| 4287807 | BROWN, JACKIE R | Redacted | | | | | | | |
| 4375242 | BROWN, JACLAUDE | Redacted | | | | | | | |
| 4731398 | BROWN, JACOB | Redacted | | | | | | | |
| 4604377 | BROWN, JACOB | Redacted | | | | | | | |
| 4477942 | BROWN, JACOB M | Redacted | | | | | | | |
| 4853580 | Brown, Jacqueline | Redacted | | | | | | | |
| 4651012 | BROWN, JACQUELINE | Redacted | | | | | | | |
| 4556888 | BROWN, JACQUELINE | Redacted | | | | | | | |
| 4345646 | BROWN, JACQUELINE | Redacted | | | | | | | |
| 4628744 | BROWN, JACQUELINE | Redacted | | | | | | | |
| 4584538 | BROWN, JACQUELINE | Redacted | | | | | | | |
| 4378541 | BROWN, JACQUELINE | Redacted | | | | | | | |
| 4545893 | BROWN, JACQUELINE A | Redacted | | | | | | | |
| 4238547 | BROWN, JACQUELINE D | Redacted | | | | | | | |
| 4289952 | BROWN, JACQUELINE R | Redacted | | | | | | | |
| 4379901 | BROWN, JACQUELINE T | Redacted | | | | | | | |
| 4764963 | BROWN, JACQUELYN | Redacted | | | | | | | |
| 4740470 | BROWN, JACQUELYN | Redacted | | | | | | | |
| 4527732 | BROWN, JACQUELYNN R | Redacted | | | | | | | |
| 4566703 | BROWN, JACQUES | Redacted | | | | | | | |
| 4549483 | BROWN, JACQUEY | Redacted | | | | | | | |
| 4377020 | BROWN, JACQUIE | Redacted | | | | | | | |
| 4241900 | BROWN, JACQUILA J | Redacted | | | | | | | |
| 4414835 | BROWN, JACQUILLA M | Redacted | | | | | | | |
| 4437565 | BROWN, JACQUITA | Redacted | | | | | | | |
| 4372588 | BROWN, JADA | Redacted | | | | | | | |
| 4346456 | BROWN, JADA | Redacted | | | | | | | |
| 4222028 | BROWN, JADAYA | Redacted | | | | | | | |
| 4261471 | BROWN, JADE | Redacted | | | | | | | |
| 4241137 | BROWN, JAHAUGHN K | Redacted | | | | | | | |
| 4232965 | BROWN, JAHDIEL | Redacted | | | | | | | |
| 4543218 | BROWN, JAHEIM | Redacted | | | | | | | |
| 4561776 | BROWN, JAHMIL | Redacted | | | | | | | |
| 4319569 | BROWN, JAHON | Redacted | | | | | | | |
| 4256768 | BROWN, JAIDA | Redacted | | | | | | | |
| 4364090 | BROWN, JAIDEN | Redacted | | | | | | | |
| 4292573 | BROWN, JAILYNN B | Redacted | | | | | | | |
| 4751869 | BROWN, JAIME | Redacted | | | | | | | |
| 4207380 | BROWN, JAIMI L | Redacted | | | | | | | |
| 4267143 | BROWN, JAKARTRA K | Redacted | | | | | | | |
| 4452194 | BROWN, JAKEL | Redacted | | | | | | | |
| 4250677 | BROWN, JALESSA | Redacted | | | | | | | |
| 4263111 | BROWN, JALISA | Redacted | | | | | | | |
| 4323133 | BROWN, JALISA | Redacted | | | | | | | |
| 4248004 | BROWN, JALIYAH | Redacted | | | | | | | |
| 4665022 | BROWN, JAMAL | Redacted | | | | | | | |
| 4341323 | BROWN, JAMARA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1812 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327434 | BROWN, JAMARCO | Redacted | | | | | | | |
| 4443473 | BROWN, JAMARI R | Redacted | | | | | | | |
| 4412760 | BROWN, JAMARR | Redacted | | | | | | | |
| 4336003 | BROWN, JAMEERA | Redacted | | | | | | | |
| 4489728 | BROWN, JAMEL L | Redacted | | | | | | | |
| 4702083 | BROWN, JAMERLE | Redacted | | | | | | | |
| 4584451 | BROWN, JAMES | Redacted | | | | | | | |
| 4766134 | BROWN, JAMES | Redacted | | | | | | | |
| 4473235 | BROWN, JAMES | Redacted | | | | | | | |
| 4311712 | BROWN, JAMES | Redacted | | | | | | | |
| 4699239 | BROWN, JAMES | Redacted | | | | | | | |
| 4705216 | BROWN, JAMES | Redacted | | | | | | | |
| 4756695 | BROWN, JAMES | Redacted | | | | | | | |
| 4159656 | BROWN, JAMES | Redacted | | | | | | | |
| 4663540 | BROWN, JAMES | Redacted | | | | | | | |
| 4736381 | BROWN, JAMES | Redacted | | | | | | | |
| 4771921 | BROWN, JAMES | Redacted | | | | | | | |
| 4474321 | BROWN, JAMES | Redacted | | | | | | | |
| 4381104 | BROWN, JAMES | Redacted | | | | | | | |
| 4672890 | BROWN, JAMES | Redacted | | | | | | | |
| 4591120 | BROWN, JAMES | Redacted | | | | | | | |
| 4738136 | BROWN, JAMES | Redacted | | | | | | | |
| 4675850 | BROWN, JAMES | Redacted | | | | | | | |
| 4251502 | BROWN, JAMES | Redacted | | | | | | | |
| 4718317 | BROWN, JAMES | Redacted | | | | | | | |
| 4759318 | BROWN, JAMES | Redacted | | | | | | | |
| 4510003 | BROWN, JAMES | Redacted | | | | | | | |
| 4742337 | BROWN, JAMES | Redacted | | | | | | | |
| 4624434 | BROWN, JAMES | Redacted | | | | | | | |
| 4776959 | BROWN, JAMES | Redacted | | | | | | | |
| 4737534 | BROWN, JAMES | Redacted | | | | | | | |
| 4360390 | BROWN, JAMES | Redacted | | | | | | | |
| 4585761 | BROWN, JAMES | Redacted | | | | | | | |
| 4147350 | BROWN, JAMES | Redacted | | | | | | | |
| 4469065 | BROWN, JAMES A | Redacted | | | | | | | |
| 4336738 | BROWN, JAMES D | Redacted | | | | | | | |
| 4616125 | BROWN, JAMES E | Redacted | | | | | | | |
| 4737138 | BROWN, JAMES K | Redacted | | | | | | | |
| 4558975 | BROWN, JAMES L | Redacted | | | | | | | |
| 4575583 | BROWN, JAMES R | Redacted | | | | | | | |
| 4709877 | BROWN, JAMES T | Redacted | | | | | | | |
| 4747846 | BROWN, JAMES W. | Redacted | | | | | | | |
| 4250909 | BROWN, JAMESE T | Redacted | | | | | | | |
| 4544251 | BROWN, JAMICAH | Redacted | | | | | | | |
| 4582836 | BROWN, JAMIE | Redacted | | | | | | | |
| 4225216 | BROWN, JAMIE | Redacted | | | | | | | |
| 4342045 | BROWN, JAMIE | Redacted | | | | | | | |
| 4448956 | BROWN, JAMIE | Redacted | | | | | | | |
| 4238853 | BROWN, JAMIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515510 | BROWN, JAMIE L | Redacted | | | | | | | |
| 4471897 | BROWN, JAMIEE L | Redacted | | | | | | | |
| 4165699 | BROWN, JAMILA | Redacted | | | | | | | |
| 4401735 | BROWN, JAMILA | Redacted | | | | | | | |
| 4489439 | BROWN, JAMIR L | Redacted | | | | | | | |
| 4492440 | BROWN, JAMIR M | Redacted | | | | | | | |
| 4264939 | BROWN, JAMISON | Redacted | | | | | | | |
| 4364411 | BROWN, JAMIYA M | Redacted | | | | | | | |
| 4720629 | BROWN, JAN C | Redacted | | | | | | | |
| 4353985 | BROWN, JANAE O | Redacted | | | | | | | |
| 4724849 | BROWN, JANEEN | Redacted | | | | | | | |
| 4343692 | BROWN, JANELL R | Redacted | | | | | | | |
| 4283984 | BROWN, JANESHA | Redacted | | | | | | | |
| 4239426 | BROWN, JANESHIA | Redacted | | | | | | | |
| 4703244 | BROWN, JANET | Redacted | | | | | | | |
| 4625863 | BROWN, JANET | Redacted | | | | | | | |
| 4762338 | BROWN, JANET | Redacted | | | | | | | |
| 4650369 | BROWN, JANET | Redacted | | | | | | | |
| 4243749 | BROWN, JANET | Redacted | | | | | | | |
| 4627347 | BROWN, JANET | Redacted | | | | | | | |
| 4833009 | BROWN, JANET AND BO | Redacted | | | | | | | |
| 4440969 | BROWN, JANETTE A | Redacted | | | | | | | |
| 4307310 | BROWN, JANICE | Redacted | | | | | | | |
| 4761717 | BROWN, JANICE | Redacted | | | | | | | |
| 4337906 | BROWN, JANICE | Redacted | | | | | | | |
| 4425012 | BROWN, JANICE A | Redacted | | | | | | | |
| 4709100 | BROWN, JANICE C | Redacted | | | | | | | |
| 4377569 | BROWN, JANICE E | Redacted | | | | | | | |
| 4430655 | BROWN, JANIKA | Redacted | | | | | | | |
| 4349586 | BROWN, JAQUAN | Redacted | | | | | | | |
| 4555401 | BROWN, JARED M | Redacted | | | | | | | |
| 4751004 | BROWN, JARELL | Redacted | | | | | | | |
| 4496049 | BROWN, JAROME | Redacted | | | | | | | |
| 4418044 | BROWN, JARRETT | Redacted | | | | | | | |
| 4153733 | BROWN, JASHON | Redacted | | | | | | | |
| 4290316 | BROWN, JASMERE | Redacted | | | | | | | |
| 4226944 | BROWN, JASMIN | Redacted | | | | | | | |
| 4260267 | BROWN, JASMIN | Redacted | | | | | | | |
| 4427559 | BROWN, JASMIN A | Redacted | | | | | | | |
| 4405123 | BROWN, JASMINE | Redacted | | | | | | | |
| 4565707 | BROWN, JASMINE | Redacted | | | | | | | |
| 4378243 | BROWN, JASMINE | Redacted | | | | | | | |
| 4261372 | BROWN, JASMINE | Redacted | | | | | | | |
| 4381024 | BROWN, JASMINE | Redacted | | | | | | | |
| 4150175 | BROWN, JASMINE | Redacted | | | | | | | |
| 4247578 | BROWN, JASMINE | Redacted | | | | | | | |
| 4339069 | BROWN, JASMINE | Redacted | | | | | | | |
| 4255951 | BROWN, JASMINE | Redacted | | | | | | | |
| 4179831 | BROWN, JASMINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529397 | BROWN, JASMINE E | Redacted | | | | | | | |
| 4464075 | BROWN, JASMINE M | Redacted | | | | | | | |
| 4548085 | BROWN, JASMINE N | Redacted | | | | | | | |
| 4264590 | BROWN, JASMINE R | Redacted | | | | | | | |
| 4144266 | BROWN, JASMINE-ANGELIKA M | Redacted | | | | | | | |
| 4481661 | BROWN, JASON | Redacted | | | | | | | |
| 4335633 | BROWN, JASON | Redacted | | | | | | | |
| 4427841 | BROWN, JASON | Redacted | | | | | | | |
| 4245385 | BROWN, JASON | Redacted | | | | | | | |
| 4389137 | BROWN, JASON | Redacted | | | | | | | |
| 4415811 | BROWN, JASON D | Redacted | | | | | | | |
| 4568781 | BROWN, JASON K | Redacted | | | | | | | |
| 4452172 | BROWN, JASON L | Redacted | | | | | | | |
| 4706279 | BROWN, JASON O. | Redacted | | | | | | | |
| 4265186 | BROWN, JASON R | Redacted | | | | | | | |
| 4564422 | BROWN, JASON R | Redacted | | | | | | | |
| 4648483 | BROWN, JASON T | Redacted | | | | | | | |
| 4260094 | BROWN, JATAVIUS | Redacted | | | | | | | |
| 4190685 | BROWN, JAUMA | Redacted | | | | | | | |
| 4562046 | BROWN, JAVANTE O | Redacted | | | | | | | |
| 4266999 | BROWN, JAWOENA | Redacted | | | | | | | |
| 4424406 | BROWN, JAYDEN C | Redacted | | | | | | | |
| 4288792 | BROWN, JAYLA | Redacted | | | | | | | |
| 4215692 | BROWN, JAYLA C | Redacted | | | | | | | |
| 4473810 | BROWN, JAYLA M | Redacted | | | | | | | |
| 4745727 | BROWN, JAYLON | Redacted | | | | | | | |
| 4180928 | BROWN, JAZLYN | Redacted | | | | | | | |
| 4464047 | BROWN, JAZLYN | Redacted | | | | | | | |
| 4372802 | BROWN, JAZMIN | Redacted | | | | | | | |
| 4280984 | BROWN, JAZZMINE | Redacted | | | | | | | |
| 4769040 | BROWN, JC | Redacted | | | | | | | |
| 4788442 | Brown, Jean | Redacted | | | | | | | |
| 4642497 | BROWN, JEAN | Redacted | | | | | | | |
| 4628887 | BROWN, JEAN A | Redacted | | | | | | | |
| 4773919 | BROWN, JEANETTE | Redacted | | | | | | | |
| 4401833 | BROWN, JEANNE A | Redacted | | | | | | | |
| 4770754 | BROWN, JEANNINE | Redacted | | | | | | | |
| 4639801 | BROWN, JEANNINE | Redacted | | | | | | | |
| 4270979 | BROWN, JED R | Redacted | | | | | | | |
| 4516571 | BROWN, JEELISSA | Redacted | | | | | | | |
| 4376736 | BROWN, JEFF | Redacted | | | | | | | |
| 4756647 | BROWN, JEFF | Redacted | | | | | | | |
| 4540746 | BROWN, JEFFERSON G | Redacted | | | | | | | |
| 4675552 | BROWN, JEFFERY | Redacted | | | | | | | |
| 4602290 | BROWN, JEFFERY | Redacted | | | | | | | |
| 4248993 | BROWN, JEFFERY A | Redacted | | | | | | | |
| 4396289 | BROWN, JEFFREY | Redacted | | | | | | | |
| 4454084 | BROWN, JEFFREY | Redacted | | | | | | | |
| 4648391 | BROWN, JEFFREY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242658 | BROWN, JEFFREY | Redacted | | | | | | | |
| 4162095 | BROWN, JEFFREY | Redacted | | | | | | | |
| 4467295 | BROWN, JEFFREY D | Redacted | | | | | | | |
| 4286262 | BROWN, JEFFREY D | Redacted | | | | | | | |
| 4512077 | BROWN, JEFFREY R | Redacted | | | | | | | |
| 4567663 | BROWN, JEFFREY V | Redacted | | | | | | | |
| 4531718 | BROWN, JEFFRY A | Redacted | | | | | | | |
| 4419503 | BROWN, JELISA | Redacted | | | | | | | |
| 4323350 | BROWN, JELISEA | Redacted | | | | | | | |
| 4559899 | BROWN, JENE-MARIE E | Redacted | | | | | | | |
| 4314718 | BROWN, JENISE R | Redacted | | | | | | | |
| 4469467 | BROWN, JENNALYN | Redacted | | | | | | | |
| 4740520 | BROWN, JENNEL E | Redacted | | | | | | | |
| 4697261 | BROWN, JENNIE | Redacted | | | | | | | |
| 4712466 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4767844 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4149515 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4396861 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4237872 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4856403 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4713163 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4647258 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4732597 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4769363 | BROWN, JENNIFER | Redacted | | | | | | | |
| 4222743 | BROWN, JENNIFER D | Redacted | | | | | | | |
| 4546255 | BROWN, JENNIFER D | Redacted | | | | | | | |
| 4515250 | BROWN, JENNIFER N | Redacted | | | | | | | |
| 4546360 | BROWN, JENNIFER R | Redacted | | | | | | | |
| 4598544 | BROWN, JENNINGS | Redacted | | | | | | | |
| 4643070 | BROWN, JENNIS | Redacted | | | | | | | |
| 4320039 | BROWN, JENNY | Redacted | | | | | | | |
| 4645109 | BROWN, JENNY K | Redacted | | | | | | | |
| 4572724 | BROWN, JENNY M | Redacted | | | | | | | |
| 4572875 | BROWN, JERALYNN S | Redacted | | | | | | | |
| 4295715 | BROWN, JERAMY K | Redacted | | | | | | | |
| 4455121 | BROWN, JEREMIAH S | Redacted | | | | | | | |
| 4381386 | BROWN, JEREMY | Redacted | | | | | | | |
| 4526521 | BROWN, JEREMY R | Redacted | | | | | | | |
| 4215372 | BROWN, JERI | Redacted | | | | | | | |
| 4602118 | BROWN, JERMAINE | Redacted | | | | | | | |
| 4463454 | BROWN, JEROME | Redacted | | | | | | | |
| 4323286 | BROWN, JERRIS | Redacted | | | | | | | |
| 4146334 | BROWN, JERRISHA | Redacted | | | | | | | |
| 4185145 | BROWN, JERRY J | Redacted | | | | | | | |
| 4538630 | BROWN, JERRY K | Redacted | | | | | | | |
| 4507676 | BROWN, JERRY M | Redacted | | | | | | | |
| 4195940 | BROWN, JESSA L | Redacted | | | | | | | |
| 4463757 | BROWN, JESSE | Redacted | | | | | | | |
| 4770026 | BROWN, JESSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1816 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360227 | BROWN, JESSE | Redacted | | | | | | | |
| 4313544 | BROWN, JESSE T | Redacted | | | | | | | |
| 4631481 | BROWN, JESSICA | Redacted | | | | | | | |
| 4205790 | BROWN, JESSICA | Redacted | | | | | | | |
| 4657787 | BROWN, JESSICA | Redacted | | | | | | | |
| 4427888 | BROWN, JESSICA | Redacted | | | | | | | |
| 4246321 | BROWN, JESSICA | Redacted | | | | | | | |
| 4510452 | BROWN, JESSICA | Redacted | | | | | | | |
| 4673272 | BROWN, JESSICA | Redacted | | | | | | | |
| 4440367 | BROWN, JESSICA | Redacted | | | | | | | |
| 4267604 | BROWN, JESSICA | Redacted | | | | | | | |
| 4460425 | BROWN, JESSICA | Redacted | | | | | | | |
| 4180407 | BROWN, JESSICA | Redacted | | | | | | | |
| 4510503 | BROWN, JESSICA | Redacted | | | | | | | |
| 4370053 | BROWN, JESSICA | Redacted | | | | | | | |
| 4292933 | BROWN, JESSICA A | Redacted | | | | | | | |
| 4445781 | BROWN, JESSICA A | Redacted | | | | | | | |
| 4456952 | BROWN, JESSICA A | Redacted | | | | | | | |
| 4453925 | BROWN, JESSICA G | Redacted | | | | | | | |
| 4304297 | BROWN, JESSICA I | Redacted | | | | | | | |
| 4317662 | BROWN, JESSICA L | Redacted | | | | | | | |
| 4478745 | BROWN, JESSICA L | Redacted | | | | | | | |
| 4512804 | BROWN, JESSICA LAURYN R | Redacted | | | | | | | |
| 4580499 | BROWN, JESSICA M | Redacted | | | | | | | |
| 4152613 | BROWN, JESSICA M | Redacted | | | | | | | |
| 4728697 | BROWN, JESSIE | Redacted | | | | | | | |
| 4617754 | BROWN, JESSIE | Redacted | | | | | | | |
| 4542016 | BROWN, JEWEL | Redacted | | | | | | | |
| 4472303 | BROWN, JEWEL | Redacted | | | | | | | |
| 4582487 | BROWN, JEWEL | Redacted | | | | | | | |
| 4251893 | BROWN, JEWEL L | Redacted | | | | | | | |
| 4150888 | BROWN, JHARI | Redacted | | | | | | | |
| 4698883 | BROWN, JIM | Redacted | | | | | | | |
| 4586434 | BROWN, JIMMIE | Redacted | | | | | | | |
| 4709515 | BROWN, JIMMY | Redacted | | | | | | | |
| 4704956 | BROWN, JIMMY | Redacted | | | | | | | |
| 4724664 | BROWN, JIMMY | Redacted | | | | | | | |
| 4147206 | BROWN, JIMMY R | Redacted | | | | | | | |
| 4391914 | BROWN, JOAN | Redacted | | | | | | | |
| 4733610 | BROWN, JOAN | Redacted | | | | | | | |
| 4614084 | BROWN, JOAN P | Redacted | | | | | | | |
| 4426087 | BROWN, JOANIE M | Redacted | | | | | | | |
| 4267864 | BROWN, JOANN | Redacted | | | | | | | |
| 4249519 | BROWN, JOANN | Redacted | | | | | | | |
| 4764261 | BROWN, JOANN | Redacted | | | | | | | |
| 4490700 | BROWN, JO-ANN D | Redacted | | | | | | | |
| 4435632 | BROWN, JOANN M | Redacted | | | | | | | |
| 4731894 | BROWN, JOANNA S | Redacted | | | | | | | |
| 4682870 | BROWN, JOANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4422524 | BROWN, JOANNE | Redacted | | | | | | | |
| 4585004 | BROWN, JOE | Redacted | | | | | | | |
| 4749375 | BROWN, JOE C C | Redacted | | | | | | | |
| 4361283 | BROWN, JOEANNA | Redacted | | | | | | | |
| 4556032 | BROWN, JOEL | Redacted | | | | | | | |
| 4254264 | BROWN, JOEL | Redacted | | | | | | | |
| 4221957 | BROWN, JOEL | Redacted | | | | | | | |
| 4198702 | BROWN, JOEL A | Redacted | | | | | | | |
| 4481003 | BROWN, JOELLE | Redacted | | | | | | | |
| 4643918 | BROWN, JOHN | Redacted | | | | | | | |
| 4701229 | BROWN, JOHN | Redacted | | | | | | | |
| 4623720 | BROWN, JOHN | Redacted | | | | | | | |
| 4742259 | BROWN, JOHN | Redacted | | | | | | | |
| 4743969 | BROWN, JOHN | Redacted | | | | | | | |
| 4660704 | BROWN, JOHN | Redacted | | | | | | | |
| 4638462 | BROWN, JOHN | Redacted | | | | | | | |
| 4184802 | BROWN, JOHN | Redacted | | | | | | | |
| 4728849 | BROWN, JOHN | Redacted | | | | | | | |
| 4691522 | BROWN, JOHN | Redacted | | | | | | | |
| 4749435 | BROWN, JOHN | Redacted | | | | | | | |
| 4399478 | BROWN, JOHN | Redacted | | | | | | | |
| 4762356 | BROWN, JOHN | Redacted | | | | | | | |
| 4385129 | BROWN, JOHN B | Redacted | | | | | | | |
| 4755188 | BROWN, JOHN M | Redacted | | | | | | | |
| 4641707 | BROWN, JOHN M | Redacted | | | | | | | |
| 4448301 | BROWN, JOHN R | Redacted | | | | | | | |
| 4657423 | BROWN, JOHN S | Redacted | | | | | | | |
| 4358129 | BROWN, JOHN T | Redacted | | | | | | | |
| 4383921 | BROWN, JOHNATHAN | Redacted | | | | | | | |
| 4379185 | BROWN, JOHNETTA | Redacted | | | | | | | |
| 4744865 | BROWN, JOHNICE | Redacted | | | | | | | |
| 4373774 | BROWN, JOHNISHA A | Redacted | | | | | | | |
| 4384390 | BROWN, JOHNNA G | Redacted | | | | | | | |
| 4772624 | BROWN, JOHNNIE | Redacted | | | | | | | |
| 4710711 | BROWN, JOHNNIE | Redacted | | | | | | | |
| 4152694 | BROWN, JOHNNIE H | Redacted | | | | | | | |
| 4715749 | BROWN, JOHNNIE L | Redacted | | | | | | | |
| 4258644 | BROWN, JOHNNY | Redacted | | | | | | | |
| 4729336 | BROWN, JOHNNY L. | Redacted | | | | | | | |
| 4650220 | BROWN, JOHNSON | Redacted | | | | | | | |
| 4231372 | BROWN, JOLICIA | Redacted | | | | | | | |
| 4208650 | BROWN, JONAH A | Redacted | | | | | | | |
| 4660004 | BROWN, JONATHAN | Redacted | | | | | | | |
| 4458406 | BROWN, JONATHAN | Redacted | | | | | | | |
| 4713055 | BROWN, JONATHAN D | Redacted | | | | | | | |
| 4659200 | BROWN, JONATHAN P | Redacted | | | | | | | |
| 4785345 | Brown, Jordan | Redacted | | | | | | | |
| 4413808 | BROWN, JORDAN | Redacted | | | | | | | |
| 4564925 | BROWN, JORDAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1818 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461518 | BROWN, JORDAN | Redacted | | | | | | | |
| 4335392 | BROWN, JORDAN | Redacted | | | | | | | |
| 4247874 | BROWN, JORDAN | Redacted | | | | | | | |
| 4443779 | BROWN, JORDAN C | Redacted | | | | | | | |
| 4156582 | BROWN, JORDAN K | Redacted | | | | | | | |
| 4464125 | BROWN, JORDAN K | Redacted | | | | | | | |
| 4236460 | BROWN, JORDAN M | Redacted | | | | | | | |
| 4476285 | BROWN, JORDAN T | Redacted | | | | | | | |
| 4326571 | BROWN, JORDON M | Redacted | | | | | | | |
| 4153675 | BROWN, JORGE | Redacted | | | | | | | |
| 4416216 | BROWN, JOSEPH | Redacted | | | | | | | |
| 4652618 | BROWN, JOSEPH | Redacted | | | | | | | |
| 4731754 | BROWN, JOSEPH | Redacted | | | | | | | |
| 4352896 | BROWN, JOSEPH J | Redacted | | | | | | | |
| 4576958 | BROWN, JOSEPH M | Redacted | | | | | | | |
| 4486665 | BROWN, JOSEPH N | Redacted | | | | | | | |
| 4263675 | BROWN, JOSEPH R | Redacted | | | | | | | |
| 4659546 | BROWN, JOSEPH R. | Redacted | | | | | | | |
| 4237180 | BROWN, JOSEPH W | Redacted | | | | | | | |
| 4446924 | BROWN, JOSEPHINE L | Redacted | | | | | | | |
| 4730642 | BROWN, JOSETTE | Redacted | | | | | | | |
| 4490238 | BROWN, JOSH | Redacted | | | | | | | |
| 4153685 | BROWN, JOSH | Redacted | | | | | | | |
| 4264093 | BROWN, JOSH M | Redacted | | | | | | | |
| 4857013 | BROWN, JOSHUA | Redacted | | | | | | | |
| 4483036 | BROWN, JOSHUA | Redacted | | | | | | | |
| 4540778 | BROWN, JOSHUA | Redacted | | | | | | | |
| 4358983 | BROWN, JOSHUA | Redacted | | | | | | | |
| 4512417 | BROWN, JOSHUA | Redacted | | | | | | | |
| 4300039 | BROWN, JOSHUA A | Redacted | | | | | | | |
| 4453928 | BROWN, JOSHUA D | Redacted | | | | | | | |
| 4513396 | BROWN, JOSHUA K | Redacted | | | | | | | |
| 4424285 | BROWN, JOSHUA L | Redacted | | | | | | | |
| 4232478 | BROWN, JOSHUA N | Redacted | | | | | | | |
| 4231013 | BROWN, JOSHUA P | Redacted | | | | | | | |
| 4448872 | BROWN, JOSHUA W | Redacted | | | | | | | |
| 4702601 | BROWN, JOY | Redacted | | | | | | | |
| 4224420 | BROWN, JOY A | Redacted | | | | | | | |
| 4236491 | BROWN, JOYCE | Redacted | | | | | | | |
| 4555221 | BROWN, JOYCE A | Redacted | | | | | | | |
| 4559101 | BROWN, JOYCE P | Redacted | | | | | | | |
| 4597576 | BROWN, JOYDEAN | Redacted | | | | | | | |
| 4741182 | BROWN, JR., CHARLES | Redacted | | | | | | | |
| 4726173 | BROWN, JUDI D | Redacted | | | | | | | |
| 4658960 | BROWN, JUDITH | Redacted | | | | | | | |
| 4792162 | Brown, Judith and Donald | Redacted | | | | | | | |
| 4790751 | Brown, Judy | Redacted | | | | | | | |
| 4635504 | BROWN, JUDY | Redacted | | | | | | | |
| 4655588 | BROWN, JUDY F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1819 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709388 | BROWN, JULIA | Redacted | | | | | | | |
| 4365931 | BROWN, JULIA R | Redacted | | | | | | | |
| 4425918 | BROWN, JULIAN | Redacted | | | | | | | |
| 4245785 | BROWN, JULIANA M | Redacted | | | | | | | |
| 5017065 | BROWN, JULIE | BROWNHOUSE DESIGN | | | | LOS ALTOS | CA | 94022 | |
| 4708911 | BROWN, JULIE | Redacted | | | | | | | |
| 4348709 | BROWN, JULIE A | Redacted | | | | | | | |
| 4573956 | BROWN, JULIE A | Redacted | | | | | | | |
| 4215570 | BROWN, JULIE E | Redacted | | | | | | | |
| 4742016 | BROWN, JULIET | Redacted | | | | | | | |
| 4703299 | BROWN, JULIETTE | Redacted | | | | | | | |
| 4569522 | BROWN, JULIETTE R | Redacted | | | | | | | |
| 4639338 | BROWN, JULIUS | Redacted | | | | | | | |
| 4172513 | BROWN, JULIUS | Redacted | | | | | | | |
| 4146587 | BROWN, JUMA | Redacted | | | | | | | |
| 4268631 | BROWN, JUNAIDA THERESE | Redacted | | | | | | | |
| 4547971 | BROWN, JUQUEA | Redacted | | | | | | | |
| 4325639 | BROWN, JUSTICE | Redacted | | | | | | | |
| 4389537 | BROWN, JUSTICE | Redacted | | | | | | | |
| 4409861 | BROWN, JUSTIN | Redacted | | | | | | | |
| 4703212 | BROWN, JUSTIN | Redacted | | | | | | | |
| 4527568 | BROWN, JUSTIN | Redacted | | | | | | | |
| 4480868 | BROWN, JUSTIN | Redacted | | | | | | | |
| 4387981 | BROWN, JUSTIN | Redacted | | | | | | | |
| 4720642 | BROWN, JUSTIN | Redacted | | | | | | | |
| 4697498 | BROWN, JUSTIN E | Redacted | | | | | | | |
| 4447063 | BROWN, JUSTIN K | Redacted | | | | | | | |
| 4160302 | BROWN, JUSTIN M | Redacted | | | | | | | |
| 4334622 | BROWN, JUSTIN P | Redacted | | | | | | | |
| 4151037 | BROWN, JUSTIN W | Redacted | | | | | | | |
| 4429590 | BROWN, JUWAN M | Redacted | | | | | | | |
| 4295359 | BROWN, JYIESHA | Redacted | | | | | | | |
| 4572613 | BROWN, KACEY M | Redacted | | | | | | | |
| 4213630 | BROWN, KADEIDRA A | Redacted | | | | | | | |
| 4166713 | BROWN, KAELA | Redacted | | | | | | | |
| 4532199 | BROWN, KAELUB W | Redacted | | | | | | | |
| 4527340 | BROWN, KAELYN | Redacted | | | | | | | |
| 4151596 | BROWN, KAIJA | Redacted | | | | | | | |
| 4421374 | BROWN, KAITLYN E | Redacted | | | | | | | |
| 4511371 | BROWN, KALA | Redacted | | | | | | | |
| 4656259 | BROWN, KALEB | Redacted | | | | | | | |
| 4258029 | BROWN, KALEB E | Redacted | | | | | | | |
| 4252198 | BROWN, KAMAR D | Redacted | | | | | | | |
| 4450853 | BROWN, KAMARI | Redacted | | | | | | | |
| 4225203 | BROWN, KAMARIA V | Redacted | | | | | | | |
| 4509163 | BROWN, KAMARYA A | Redacted | | | | | | | |
| 4415639 | BROWN, KAMELL | Redacted | | | | | | | |
| 4207280 | BROWN, KAMERON | Redacted | | | | | | | |
| 4355487 | BROWN, KAMESHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224261 | BROWN, KAMONDRA | Redacted | | | | | | | |
| 4193513 | BROWN, KAMREN M | Redacted | | | | | | | |
| 4465159 | BROWN, KANAADRA | Redacted | | | | | | | |
| 4342088 | BROWN, KANISHA T | Redacted | | | | | | | |
| 4347897 | BROWN, KARA L | Redacted | | | | | | | |
| 4192495 | BROWN, KAREEMAH | Redacted | | | | | | | |
| 4534434 | BROWN, KAREN | Redacted | | | | | | | |
| 4688781 | BROWN, KAREN | Redacted | | | | | | | |
| 4609404 | BROWN, KAREN | Redacted | | | | | | | |
| 4716632 | BROWN, KAREN | Redacted | | | | | | | |
| 4385187 | BROWN, KAREN C | Redacted | | | | | | | |
| 4294396 | BROWN, KAREN L | Redacted | | | | | | | |
| 4713049 | BROWN, KAREN M | Redacted | | | | | | | |
| 4298066 | BROWN, KARIESHA R | Redacted | | | | | | | |
| 4372527 | BROWN, KARISA | Redacted | | | | | | | |
| 4435834 | BROWN, KARISA | Redacted | | | | | | | |
| 4186764 | BROWN, KARISHA | Redacted | | | | | | | |
| 4223864 | BROWN, KARL | Redacted | | | | | | | |
| 4364064 | BROWN, KARL A | Redacted | | | | | | | |
| 4728486 | BROWN, KARLENE | Redacted | | | | | | | |
| 4557896 | BROWN, KARSON D | Redacted | | | | | | | |
| 4354860 | BROWN, KARYN | Redacted | | | | | | | |
| 4429127 | BROWN, KASANDRA | Redacted | | | | | | | |
| 4569209 | BROWN, KASANDRA | Redacted | | | | | | | |
| 4208553 | BROWN, KASEANNA | Redacted | | | | | | | |
| 4513479 | BROWN, KASEY M | Redacted | | | | | | | |
| 4535472 | BROWN, KASHAE J | Redacted | | | | | | | |
| 4421971 | BROWN, KASHARA | Redacted | | | | | | | |
| 4402653 | BROWN, KASSANDRA L | Redacted | | | | | | | |
| 4172163 | BROWN, KASSIE | Redacted | | | | | | | |
| 4261031 | BROWN, KATAYIA B | Redacted | | | | | | | |
| 4495175 | BROWN, KATELYN | Redacted | | | | | | | |
| 4575737 | BROWN, KATELYN N | Redacted | | | | | | | |
| 4149474 | BROWN, KATELYN R | Redacted | | | | | | | |
| 4434468 | BROWN, KATELYNN A | Redacted | | | | | | | |
| 4191025 | BROWN, KATEVA | Redacted | | | | | | | |
| 4279370 | BROWN, KATHARINE | Redacted | | | | | | | |
| 4593460 | BROWN, KATHARINE | Redacted | | | | | | | |
| 4729419 | BROWN, KATHERINE | Redacted | | | | | | | |
| 4655654 | BROWN, KATHLEEN | Redacted | | | | | | | |
| 4520004 | BROWN, KATHLEEN | Redacted | | | | | | | |
| 4637639 | BROWN, KATHLEEN | Redacted | | | | | | | |
| 4430751 | BROWN, KATHLEEN | Redacted | | | | | | | |
| 4451717 | BROWN, KATHLEEN M | Redacted | | | | | | | |
| 4644921 | BROWN, KATHRYN | Redacted | | | | | | | |
| 4751381 | BROWN, KATHRYN MASSIE | Redacted | | | | | | | |
| 4665741 | BROWN, KATHY | Redacted | | | | | | | |
| 4825596 | BROWN, KATHY | Redacted | | | | | | | |
| 4585153 | BROWN, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4259863 | BROWN, KATHY E | Redacted | | | | | | | |
| 4303909 | BROWN, KATHY J | Redacted | | | | | | | |
| 4524839 | BROWN, KATIE | Redacted | | | | | | | |
| 4339406 | BROWN, KATISHA | Redacted | | | | | | | |
| 4455926 | BROWN, KATLYN N | Redacted | | | | | | | |
| 4216540 | BROWN, KATLYNN | Redacted | | | | | | | |
| 4222584 | BROWN, KATREENA L | Redacted | | | | | | | |
| 4534779 | BROWN, KATRIECIA P | Redacted | | | | | | | |
| 4481425 | BROWN, KATRINA S | Redacted | | | | | | | |
| 4771569 | BROWN, KATTIE | Redacted | | | | | | | |
| 4660570 | BROWN, KAUNDA | Redacted | | | | | | | |
| 4544396 | BROWN, KAVESHA | Redacted | | | | | | | |
| 4413775 | BROWN, KAWANA | Redacted | | | | | | | |
| 4179000 | BROWN, KAWANUS | Redacted | | | | | | | |
| 4856289 | BROWN, KAYCE MEGAN | Redacted | | | | | | | |
| 4429205 | BROWN, KAYHAWN H | Redacted | | | | | | | |
| 4225657 | BROWN, KAYLA | Redacted | | | | | | | |
| 4356770 | BROWN, KAYLA | Redacted | | | | | | | |
| 4359483 | BROWN, KAYLA | Redacted | | | | | | | |
| 4330255 | BROWN, KAYLA | Redacted | | | | | | | |
| 4239275 | BROWN, KAYLA | Redacted | | | | | | | |
| 4221517 | BROWN, KAYLA | Redacted | | | | | | | |
| 4432171 | BROWN, KAYLA | Redacted | | | | | | | |
| 4261281 | BROWN, KAYLA A | Redacted | | | | | | | |
| 4225618 | BROWN, KAYLA D | Redacted | | | | | | | |
| 4149638 | BROWN, KAYLA L | Redacted | | | | | | | |
| 4388369 | BROWN, KAYLA M | Redacted | | | | | | | |
| 4398925 | BROWN, KAYLEE | Redacted | | | | | | | |
| 4236329 | BROWN, KAYLEE | Redacted | | | | | | | |
| 4321151 | BROWN, KAYLEE P | Redacted | | | | | | | |
| 4549843 | BROWN, KAYLIE A | Redacted | | | | | | | |
| 4244630 | BROWN, KAZAMIRA D | Redacted | | | | | | | |
| 4715688 | BROWN, KAZON | Redacted | | | | | | | |
| 4212620 | BROWN, KEAERA | Redacted | | | | | | | |
| 4325776 | BROWN, KEANDA | Redacted | | | | | | | |
| 4512130 | BROWN, KEANDRA | Redacted | | | | | | | |
| 4433129 | BROWN, KEDISHA | Redacted | | | | | | | |
| 4369771 | BROWN, KEELEY B | Redacted | | | | | | | |
| 4352600 | BROWN, KEION | Redacted | | | | | | | |
| 4342800 | BROWN, KEISHA D | Redacted | | | | | | | |
| 4374555 | BROWN, KEISHA N | Redacted | | | | | | | |
| 4656818 | BROWN, KEITH | Redacted | | | | | | | |
| 4635584 | BROWN, KEITH | Redacted | | | | | | | |
| 4294359 | BROWN, KEITH | Redacted | | | | | | | |
| 4185352 | BROWN, KEITH C | Redacted | | | | | | | |
| 4448469 | BROWN, KELLI L | Redacted | | | | | | | |
| 4655829 | BROWN, KELLY | Redacted | | | | | | | |
| 4193176 | BROWN, KELLY | Redacted | | | | | | | |
| 4461042 | BROWN, KELLY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623862 | BROWN, KELLY | Redacted | | | | | | | |
| 4161541 | BROWN, KELLY | Redacted | | | | | | | |
| 4198622 | BROWN, KELLY L | Redacted | | | | | | | |
| 4493126 | BROWN, KELSEY | Redacted | | | | | | | |
| 4516310 | BROWN, KELSEY | Redacted | | | | | | | |
| 4485642 | BROWN, KELSEY | Redacted | | | | | | | |
| 4368698 | BROWN, KELSEY | Redacted | | | | | | | |
| 4357006 | BROWN, KELSEY L | Redacted | | | | | | | |
| 4464099 | BROWN, KELSEY P | Redacted | | | | | | | |
| 4418574 | BROWN, KENDALL | Redacted | | | | | | | |
| 4324415 | BROWN, KENDRA | Redacted | | | | | | | |
| 4146824 | BROWN, KENDRA | Redacted | | | | | | | |
| 4531612 | BROWN, KENDRA | Redacted | | | | | | | |
| 4487916 | BROWN, KENDRA | Redacted | | | | | | | |
| 4174926 | BROWN, KENDRA D | Redacted | | | | | | | |
| 4257988 | BROWN, KENICIA M | Redacted | | | | | | | |
| 4310454 | BROWN, KENLEIGH M | Redacted | | | | | | | |
| 4260863 | BROWN, KENNA | Redacted | | | | | | | |
| 4454416 | BROWN, KENNEDY | Redacted | | | | | | | |
| 4378242 | BROWN, KENNETH | Redacted | | | | | | | |
| 4198164 | BROWN, KENNETH | Redacted | | | | | | | |
| 4436196 | BROWN, KENNETH | Redacted | | | | | | | |
| 4546876 | BROWN, KENNETH | Redacted | | | | | | | |
| 4343150 | BROWN, KENNETH | Redacted | | | | | | | |
| 4210032 | BROWN, KENNETH | Redacted | | | | | | | |
| 4741156 | BROWN, KENNETH | Redacted | | | | | | | |
| 4513122 | BROWN, KENNETH | Redacted | | | | | | | |
| 4399090 | BROWN, KENNETH | Redacted | | | | | | | |
| 4600962 | BROWN, KENNETH | Redacted | | | | | | | |
| 4283004 | BROWN, KENNETH | Redacted | | | | | | | |
| 4448246 | BROWN, KENNETH A | Redacted | | | | | | | |
| 4300608 | BROWN, KENNETH E | Redacted | | | | | | | |
| 4380138 | BROWN, KENTTROI D | Redacted | | | | | | | |
| 4239392 | BROWN, KENYA E | Redacted | | | | | | | |
| 4322681 | BROWN, KEONDRE D | Redacted | | | | | | | |
| 4370416 | BROWN, KEONIA N | Redacted | | | | | | | |
| 4728175 | BROWN, KERENE | Redacted | | | | | | | |
| 4322171 | BROWN, KERMISHA | Redacted | | | | | | | |
| 4421185 | BROWN, KERRISHA | Redacted | | | | | | | |
| 4251471 | BROWN, KERRY | Redacted | | | | | | | |
| 4264882 | BROWN, KESHANAH | Redacted | | | | | | | |
| 4292633 | BROWN, KESHARA | Redacted | | | | | | | |
| 4547945 | BROWN, KESHEY | Redacted | | | | | | | |
| 4518990 | BROWN, KEVANITY | Redacted | | | | | | | |
| 4692053 | BROWN, KEVIN | Redacted | | | | | | | |
| 4244622 | BROWN, KEVIN | Redacted | | | | | | | |
| 4610776 | BROWN, KEVIN | Redacted | | | | | | | |
| 4457995 | BROWN, KEVIN | Redacted | | | | | | | |
| 4728600 | BROWN, KEVIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581973 | BROWN, KEVIN | Redacted | | | | | | | |
| 4225138 | BROWN, KEVIN | Redacted | | | | | | | |
| 4411317 | BROWN, KEVIN | Redacted | | | | | | | |
| 4777164 | BROWN, KEVIN | Redacted | | | | | | | |
| 4359916 | BROWN, KEVIN J | Redacted | | | | | | | |
| 4330366 | BROWN, KEVIN L | Redacted | | | | | | | |
| 4344156 | BROWN, KEVIN L | Redacted | | | | | | | |
| 4567828 | BROWN, KEVIN P | Redacted | | | | | | | |
| 4432566 | BROWN, KEYMAYA M | Redacted | | | | | | | |
| 4296077 | BROWN, KEYNU | Redacted | | | | | | | |
| 4344170 | BROWN, KEYON | Redacted | | | | | | | |
| 4343162 | BROWN, KEYSHAWNA | Redacted | | | | | | | |
| 4235898 | BROWN, KHEMONY D | Redacted | | | | | | | |
| 4451274 | BROWN, KHRISINDA | Redacted | | | | | | | |
| 4229572 | BROWN, KHRYSTOPHER | Redacted | | | | | | | |
| 4213049 | BROWN, KHYARA A | Redacted | | | | | | | |
| 4267809 | BROWN, KIANA | Redacted | | | | | | | |
| 4413024 | BROWN, KIARA | Redacted | | | | | | | |
| 4552076 | BROWN, KIARA | Redacted | | | | | | | |
| 4295640 | BROWN, KIARA N | Redacted | | | | | | | |
| 4384486 | BROWN, KIASHA | Redacted | | | | | | | |
| 4258506 | BROWN, KIAYA B | Redacted | | | | | | | |
| 4484390 | BROWN, KIERA | Redacted | | | | | | | |
| 4160120 | BROWN, KIERA | Redacted | | | | | | | |
| 4574793 | BROWN, KIERRA | Redacted | | | | | | | |
| 4513263 | BROWN, KIERRA L | Redacted | | | | | | | |
| 4697599 | BROWN, KIM | Redacted | | | | | | | |
| 4381123 | BROWN, KIMANI B | Redacted | | | | | | | |
| 4468948 | BROWN, KIMBERLEY C | Redacted | | | | | | | |
| 4240453 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4388046 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4685420 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4664471 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4371470 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4455944 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4726945 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4308015 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4556587 | BROWN, KIMBERLY | Redacted | | | | | | | |
| 4417346 | BROWN, KIMBERLY D | Redacted | | | | | | | |
| 4424045 | BROWN, KIMBERLY D | Redacted | | | | | | | |
| 4378528 | BROWN, KIMBERLY G | Redacted | | | | | | | |
| 4331673 | BROWN, KIMBERLY M | Redacted | | | | | | | |
| 4386298 | BROWN, KIMBLEY M | Redacted | | | | | | | |
| 4535452 | BROWN, KIMELLE | Redacted | | | | | | | |
| 4146703 | BROWN, KIRBY | Redacted | | | | | | | |
| 4724144 | BROWN, KIRK | Redacted | | | | | | | |
| 4174142 | BROWN, KIRK | Redacted | | | | | | | |
| 4485504 | BROWN, KIRK | Redacted | | | | | | | |
| 4408189 | BROWN, KIRSTEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419613 | BROWN, KIYAH | Redacted | | | | | | | |
| 4212255 | BROWN, KIYANA S | Redacted | | | | | | | |
| 4420670 | BROWN, KIZZIE | Redacted | | | | | | | |
| 4555907 | BROWN, KNOKIA A | Redacted | | | | | | | |
| 4144080 | BROWN, KOBE S | Redacted | | | | | | | |
| 4260864 | BROWN, KODI A | Redacted | | | | | | | |
| 4252660 | BROWN, KORTNI | Redacted | | | | | | | |
| 4311511 | BROWN, KORY | Redacted | | | | | | | |
| 4470323 | BROWN, KOURTNEY | Redacted | | | | | | | |
| 4212006 | BROWN, KRISIE S | Redacted | | | | | | | |
| 4344601 | BROWN, KRISSANN | Redacted | | | | | | | |
| 4714709 | BROWN, KRISTA | Redacted | | | | | | | |
| 4515873 | BROWN, KRISTEN R | Redacted | | | | | | | |
| 4292912 | BROWN, KRISTIANA | Redacted | | | | | | | |
| 4674295 | BROWN, KRISTIN | Redacted | | | | | | | |
| 4573308 | BROWN, KRISTINA | Redacted | | | | | | | |
| 4276682 | BROWN, KRISTY | Redacted | | | | | | | |
| 4188299 | BROWN, KRYSTAL | Redacted | | | | | | | |
| 4232282 | BROWN, KRYSTAL L | Redacted | | | | | | | |
| 4259461 | BROWN, KRYSTINA D | Redacted | | | | | | | |
| 4776487 | BROWN, KRYSTLE | Redacted | | | | | | | |
| 4311140 | BROWN, KRYSTLE M | Redacted | | | | | | | |
| 4384458 | BROWN, KSHAUWN | Redacted | | | | | | | |
| 4322319 | BROWN, KTRINA N | Redacted | | | | | | | |
| 4791991 | Brown, Ky'annie | Redacted | | | | | | | |
| 4424646 | BROWN, KYANDRA | Redacted | | | | | | | |
| 4429126 | BROWN, KYESHON | Redacted | | | | | | | |
| 4495799 | BROWN, KYLE | Redacted | | | | | | | |
| 4240968 | BROWN, KYLE A | Redacted | | | | | | | |
| 4179897 | BROWN, KYLE P | Redacted | | | | | | | |
| 4564386 | BROWN, KYLIE E | Redacted | | | | | | | |
| 4380876 | BROWN, KYRA | Redacted | | | | | | | |
| 4450836 | BROWN, KYRA L | Redacted | | | | | | | |
| 4511544 | BROWN, KYRIA N | Redacted | | | | | | | |
| 4322242 | BROWN, KYWANDA | Redacted | | | | | | | |
| 4291651 | BROWN, L GAIL | Redacted | | | | | | | |
| 4396974 | BROWN, LA TOIA M | Redacted | | | | | | | |
| 4396571 | BROWN, LA VERNE | Redacted | | | | | | | |
| 4414480 | BROWN, LABRESHAY | Redacted | | | | | | | |
| 4358516 | BROWN, LACEY N | Redacted | | | | | | | |
| 4339275 | BROWN, LACHELLE | Redacted | | | | | | | |
| 4618720 | BROWN, LACIE | Redacted | | | | | | | |
| 4146969 | BROWN, LADARIUS | Redacted | | | | | | | |
| 4572744 | BROWN, LADARREUS D | Redacted | | | | | | | |
| 4436799 | BROWN, LADINE | Redacted | | | | | | | |
| 4247095 | BROWN, LADY-KARLICIA | Redacted | | | | | | | |
| 4707097 | BROWN, LAEUNICE O | Redacted | | | | | | | |
| 4493628 | BROWN, LAILA | Redacted | | | | | | | |
| 4519739 | BROWN, LAKAYLA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385725 | BROWN, LAKAYLA B | Redacted | | | | | | | |
| 4265300 | BROWN, LAKEISHA S | Redacted | | | | | | | |
| 4323472 | BROWN, LAKESHIA | Redacted | | | | | | | |
| 4752203 | BROWN, LAKEYA | Redacted | | | | | | | |
| 4227607 | BROWN, LAKEYA D | Redacted | | | | | | | |
| 4541946 | BROWN, LAKIA S | Redacted | | | | | | | |
| 4537722 | BROWN, LAKIYEA D | Redacted | | | | | | | |
| 4733158 | BROWN, LAMAR | Redacted | | | | | | | |
| 4516362 | BROWN, LAMARCUS | Redacted | | | | | | | |
| 4569802 | BROWN, LAMONT | Redacted | | | | | | | |
| 4316593 | BROWN, LANAE | Redacted | | | | | | | |
| 4547499 | BROWN, LANAELEN | Redacted | | | | | | | |
| 4742506 | BROWN, LANCE | Redacted | | | | | | | |
| 4254404 | BROWN, LANDALL M | Redacted | | | | | | | |
| 4375306 | BROWN, LAPORCHUS | Redacted | | | | | | | |
| 4256608 | BROWN, LAQUAJAH | Redacted | | | | | | | |
| 4265233 | BROWN, LAQUIETTIA | Redacted | | | | | | | |
| 4338683 | BROWN, LAQUOYA Q | Redacted | | | | | | | |
| 4321895 | BROWN, LARHONDA M | Redacted | | | | | | | |
| 4285994 | BROWN, LAROD | Redacted | | | | | | | |
| 4521345 | BROWN, LARRY | Redacted | | | | | | | |
| 4656141 | BROWN, LARRY | Redacted | | | | | | | |
| 4758754 | BROWN, LARRY | Redacted | | | | | | | |
| 4645151 | BROWN, LARRY | Redacted | | | | | | | |
| 4528597 | BROWN, LARRY | Redacted | | | | | | | |
| 4759426 | BROWN, LARRY | Redacted | | | | | | | |
| 4623444 | BROWN, LARRY | Redacted | | | | | | | |
| 4773238 | BROWN, LARRY | Redacted | | | | | | | |
| 4587631 | BROWN, LARRY | Redacted | | | | | | | |
| 4656629 | BROWN, LARRY | Redacted | | | | | | | |
| 4630064 | BROWN, LARRY | Redacted | | | | | | | |
| 4338465 | BROWN, LARRY | Redacted | | | | | | | |
| 4558878 | BROWN, LARRY | Redacted | | | | | | | |
| 4833010 | BROWN, LARRY & SANDRA | Redacted | | | | | | | |
| 4259680 | BROWN, LARRY W | Redacted | | | | | | | |
| 4708023 | BROWN, LASANDRA | Redacted | | | | | | | |
| 4172847 | BROWN, LASHANAY | Redacted | | | | | | | |
| 4527556 | BROWN, LASHANDRA | Redacted | | | | | | | |
| 4649215 | BROWN, LASHANNA | Redacted | | | | | | | |
| 4510800 | BROWN, LASHANOR D | Redacted | | | | | | | |
| 4253674 | BROWN, LASHERA L | Redacted | | | | | | | |
| 4676008 | BROWN, LATANYA | Redacted | | | | | | | |
| 4759454 | BROWN, LATEEFIAH | Redacted | | | | | | | |
| 4470531 | BROWN, LATIA T | Redacted | | | | | | | |
| 4562857 | BROWN, LATIFA | Redacted | | | | | | | |
| 4553238 | BROWN, LATINO | Redacted | | | | | | | |
| 4612289 | BROWN, LATISHA | Redacted | | | | | | | |
| 4262491 | BROWN, LATISHA S | Redacted | | | | | | | |
| 4769698 | BROWN, LATONYA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1826 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173372 | BROWN, LATORA | Redacted | | | | | | | |
| 4432029 | BROWN, LATORIA | Redacted | | | | | | | |
| 4260350 | BROWN, LATOYA | Redacted | | | | | | | |
| 4508602 | BROWN, LATOYA | Redacted | | | | | | | |
| 4396317 | BROWN, LATOYA | Redacted | | | | | | | |
| 4554047 | BROWN, LATOYA T | Redacted | | | | | | | |
| 4232225 | BROWN, LATRAY | Redacted | | | | | | | |
| 4672980 | BROWN, LATRICE | Redacted | | | | | | | |
| 4259831 | BROWN, LATRICIA S | Redacted | | | | | | | |
| 4771794 | BROWN, LATRINA | Redacted | | | | | | | |
| 4755573 | BROWN, LAURA | Redacted | | | | | | | |
| 4728563 | BROWN, LAURA | Redacted | | | | | | | |
| 4455221 | BROWN, LAURA | Redacted | | | | | | | |
| 4148702 | BROWN, LAURA | Redacted | | | | | | | |
| 4190904 | BROWN, LAURA | Redacted | | | | | | | |
| 4740019 | BROWN, LAURA A | Redacted | | | | | | | |
| 4397787 | BROWN, LAURA E | Redacted | | | | | | | |
| 4275634 | BROWN, LAURA E | Redacted | | | | | | | |
| 4175812 | BROWN, LAURA J | Redacted | | | | | | | |
| 4670331 | BROWN, LAUREN | Redacted | | | | | | | |
| 4482927 | BROWN, LAUREN A | Redacted | | | | | | | |
| 4513430 | BROWN, LAURIANN | Redacted | | | | | | | |
| 4335274 | BROWN, LAURIE E | Redacted | | | | | | | |
| 4370473 | BROWN, LAVANCE | Redacted | | | | | | | |
| 4485543 | BROWN, LAVAUGHN | Redacted | | | | | | | |
| 4598556 | BROWN, LAVERNE | Redacted | | | | | | | |
| 4593262 | BROWN, LAVERNE | Redacted | | | | | | | |
| 4151724 | BROWN, LAVIANO R | Redacted | | | | | | | |
| 4341532 | BROWN, LAVONIA | Redacted | | | | | | | |
| 4469034 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4605694 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4588508 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4149934 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4767836 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4736039 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4772766 | BROWN, LAWRENCE | Redacted | | | | | | | |
| 4408654 | BROWN, LAWRENCE D | Redacted | | | | | | | |
| 4335817 | BROWN, LAWRENCE W | Redacted | | | | | | | |
| 4385462 | BROWN, LAYANA | Redacted | | | | | | | |
| 4237731 | BROWN, LEAH R | Redacted | | | | | | | |
| 4381787 | BROWN, LEANDRE | Redacted | | | | | | | |
| 4150774 | BROWN, LEARICC | Redacted | | | | | | | |
| 4322965 | BROWN, LEE | Redacted | | | | | | | |
| 4640129 | BROWN, LEGENIA | Redacted | | | | | | | |
| 4401841 | BROWN, LEHINOR L | Redacted | | | | | | | |
| 4522758 | BROWN, LEIGHA M | Redacted | | | | | | | |
| 4372723 | BROWN, LEILA F | Redacted | | | | | | | |
| 4452831 | BROWN, LEKISHA | Redacted | | | | | | | |
| 4619034 | BROWN, LEMMIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340002 | BROWN, LEMUEL P | Redacted | | | | | | | |
| 4508356 | BROWN, LENA | Redacted | | | | | | | |
| 4633207 | BROWN, LEONA L | Redacted | | | | | | | |
| 4752884 | BROWN, LEONARD | Redacted | | | | | | | |
| 4744230 | BROWN, LEONARD M. | Redacted | | | | | | | |
| 4624497 | BROWN, LEPORISE | Redacted | | | | | | | |
| 4745861 | BROWN, LESLIE | Redacted | | | | | | | |
| 4833001 | BROWN, LESLIE & DAVID | Redacted | | | | | | | |
| 4833002 | BROWN, LESLIE & MARY | Redacted | | | | | | | |
| 4401896 | BROWN, LESLIE R | Redacted | | | | | | | |
| 4423004 | BROWN, LESTER C | Redacted | | | | | | | |
| 4515333 | BROWN, LETARSHA | Redacted | | | | | | | |
| 4665622 | BROWN, LETITIA | Redacted | | | | | | | |
| 4332090 | BROWN, LETTIA | Redacted | | | | | | | |
| 4415366 | BROWN, LEVI | Redacted | | | | | | | |
| 4461405 | BROWN, LEVI A | Redacted | | | | | | | |
| 4592646 | BROWN, LEWIS | Redacted | | | | | | | |
| 4643946 | BROWN, LEWIS | Redacted | | | | | | | |
| 4304570 | BROWN, LEWIS D | Redacted | | | | | | | |
| 4376297 | BROWN, LEXUS | Redacted | | | | | | | |
| 4400999 | BROWN, LEXUS C | Redacted | | | | | | | |
| 4153205 | BROWN, LEZEA A | Redacted | | | | | | | |
| 4219804 | BROWN, LILLIAN | Redacted | | | | | | | |
| 4508160 | BROWN, LILLIAN | Redacted | | | | | | | |
| 4347224 | BROWN, LILLIAN | Redacted | | | | | | | |
| 4417627 | BROWN, LILLIAN H | Redacted | | | | | | | |
| 4568568 | BROWN, LILLIE | Redacted | | | | | | | |
| 4430489 | BROWN, LILY C | Redacted | | | | | | | |
| 4856621 | BROWN, LINDA | Redacted | | | | | | | |
| 4693075 | BROWN, LINDA | Redacted | | | | | | | |
| 4157166 | BROWN, LINDA | Redacted | | | | | | | |
| 4677906 | BROWN, LINDA | Redacted | | | | | | | |
| 4591391 | BROWN, LINDA | Redacted | | | | | | | |
| 4760982 | BROWN, LINDA | Redacted | | | | | | | |
| 4665136 | BROWN, LINDA | Redacted | | | | | | | |
| 4702649 | BROWN, LINDA | Redacted | | | | | | | |
| 4670514 | BROWN, LINDA | Redacted | | | | | | | |
| 4686689 | BROWN, LINDA | Redacted | | | | | | | |
| 4766079 | BROWN, LINDA | Redacted | | | | | | | |
| 4614310 | BROWN, LINDA | Redacted | | | | | | | |
| 4743245 | BROWN, LINDA | Redacted | | | | | | | |
| 4580099 | BROWN, LINDA | Redacted | | | | | | | |
| 4662358 | BROWN, LINDA A. | Redacted | | | | | | | |
| 4541896 | BROWN, LINDA D | Redacted | | | | | | | |
| 4341585 | BROWN, LINDA L | Redacted | | | | | | | |
| 4537019 | BROWN, LINDSAY D | Redacted | | | | | | | |
| 4463022 | BROWN, LINDY | Redacted | | | | | | | |
| 4764322 | BROWN, LINH-CHAN | Redacted | | | | | | | |
| 4661936 | BROWN, LINWOOD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507986 | BROWN, LIONEL W | Redacted | | | | | | | |
| 4614673 | BROWN, LISA | Redacted | | | | | | | |
| 4572103 | BROWN, LISA | Redacted | | | | | | | |
| 4590370 | BROWN, LISA | Redacted | | | | | | | |
| 4740649 | BROWN, LISA | Redacted | | | | | | | |
| 4825597 | BROWN, LISA | Redacted | | | | | | | |
| 4705499 | BROWN, LISA | Redacted | | | | | | | |
| 4333996 | BROWN, LISA | Redacted | | | | | | | |
| 4259023 | BROWN, LISA | Redacted | | | | | | | |
| 4313503 | BROWN, LISA A | Redacted | | | | | | | |
| 4175177 | BROWN, LISA A | Redacted | | | | | | | |
| 4472431 | BROWN, LISA L | Redacted | | | | | | | |
| 4417836 | BROWN, LIZETTE | Redacted | | | | | | | |
| 4592762 | BROWN, LIZZIE | Redacted | | | | | | | |
| 4743757 | BROWN, LLOYD | Redacted | | | | | | | |
| 4584556 | BROWN, LLOYD | Redacted | | | | | | | |
| 4267719 | BROWN, LOGAN | Redacted | | | | | | | |
| 4759644 | BROWN, LOIS M | Redacted | | | | | | | |
| 4610795 | BROWN, LOLITA | Redacted | | | | | | | |
| 4642988 | BROWN, LOLITA D | Redacted | | | | | | | |
| 4225839 | BROWN, LONDON | Redacted | | | | | | | |
| 4657693 | BROWN, LONNIE | Redacted | | | | | | | |
| 4391972 | BROWN, LONNIE | Redacted | | | | | | | |
| 4348795 | BROWN, LONNIE | Redacted | | | | | | | |
| 4717172 | BROWN, LONNY | Redacted | | | | | | | |
| 4616292 | BROWN, LORETTA R | Redacted | | | | | | | |
| 4297086 | BROWN, LORI | Redacted | | | | | | | |
| 4515104 | BROWN, LORI | Redacted | | | | | | | |
| 4548564 | BROWN, LORI J | Redacted | | | | | | | |
| 4605514 | BROWN, LORNA | Redacted | | | | | | | |
| 4584684 | BROWN, LORRAINE | Redacted | | | | | | | |
| 4596260 | BROWN, LORRAINE | Redacted | | | | | | | |
| 4750436 | BROWN, LORRINE M | Redacted | | | | | | | |
| 4728635 | BROWN, LORYN | Redacted | | | | | | | |
| 4417400 | BROWN, LOUIS G | Redacted | | | | | | | |
| 4692988 | BROWN, LOUISE | Redacted | | | | | | | |
| 4360649 | BROWN, LUANN | Redacted | | | | | | | |
| 4515411 | BROWN, LUCAS G | Redacted | | | | | | | |
| 4470343 | BROWN, LUCIA | Redacted | | | | | | | |
| 4733255 | BROWN, LUCILLE | Redacted | | | | | | | |
| 4176397 | BROWN, LUCILLE E | Redacted | | | | | | | |
| 4755038 | BROWN, LUCINDA | Redacted | | | | | | | |
| 4755269 | BROWN, LUCIOUS | Redacted | | | | | | | |
| 4528647 | BROWN, LUCRETIA B | Redacted | | | | | | | |
| 4601191 | BROWN, LUCY | Redacted | | | | | | | |
| 4650357 | BROWN, LUCY | Redacted | | | | | | | |
| 4638969 | BROWN, LUE | Redacted | | | | | | | |
| 4671372 | BROWN, LUIS | Redacted | | | | | | | |
| 4710719 | BROWN, LUISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219331 | BROWN, LUKAS | Redacted | | | | | | | |
| 4586906 | BROWN, LULA | Redacted | | | | | | | |
| 4608601 | BROWN, LULA M | Redacted | | | | | | | |
| 4669254 | BROWN, LUMPREE | Redacted | | | | | | | |
| 4739571 | BROWN, LUNEAL D | Redacted | | | | | | | |
| 4674638 | BROWN, LURIE | Redacted | | | | | | | |
| 4694649 | BROWN, LUTHER | Redacted | | | | | | | |
| 4236151 | BROWN, LYANNTONAE R | Redacted | | | | | | | |
| 4644097 | BROWN, LYNDA | Redacted | | | | | | | |
| 4281159 | BROWN, LYNETTE | Redacted | | | | | | | |
| 4710370 | BROWN, LYNN | Redacted | | | | | | | |
| 4756507 | BROWN, LYNNE | Redacted | | | | | | | |
| 4468952 | BROWN, LYNNETTE | Redacted | | | | | | | |
| 4768891 | BROWN, MABERLEAN | Redacted | | | | | | | |
| 4311325 | BROWN, MACEY E | Redacted | | | | | | | |
| 4583129 | BROWN, MACEY S | Redacted | | | | | | | |
| 4365660 | BROWN, MACKENZIE | Redacted | | | | | | | |
| 4290805 | BROWN, MADILYN | Redacted | | | | | | | |
| 4518735 | BROWN, MADISON | Redacted | | | | | | | |
| 4471462 | BROWN, MADISON | Redacted | | | | | | | |
| 4424867 | BROWN, MADISON A | Redacted | | | | | | | |
| 4526972 | BROWN, MADISON M | Redacted | | | | | | | |
| 4519011 | BROWN, MADISON P | Redacted | | | | | | | |
| 4332145 | BROWN, MADISON R | Redacted | | | | | | | |
| 4199402 | BROWN, MADISON T | Redacted | | | | | | | |
| 4402896 | BROWN, MAGAN | Redacted | | | | | | | |
| 4444699 | BROWN, MAGGIE | Redacted | | | | | | | |
| 4401212 | BROWN, MAKAYLA | Redacted | | | | | | | |
| 4293695 | BROWN, MAKAYLA | Redacted | | | | | | | |
| 4573739 | BROWN, MAKENNA P | Redacted | | | | | | | |
| 4581852 | BROWN, MAKENZIE | Redacted | | | | | | | |
| 4388192 | BROWN, MAKIA N | Redacted | | | | | | | |
| 4306928 | BROWN, MALAIKA | Redacted | | | | | | | |
| 4743262 | BROWN, MALCOLM | Redacted | | | | | | | |
| 4321657 | BROWN, MALEKA | Redacted | | | | | | | |
| 4575759 | BROWN, MALIK | Redacted | | | | | | | |
| 4575945 | BROWN, MALIKA N | Redacted | | | | | | | |
| 4342951 | BROWN, MALISA T | Redacted | | | | | | | |
| 4693745 | BROWN, MAMIE | Redacted | | | | | | | |
| 4589836 | BROWN, MANDY | Redacted | | | | | | | |
| 4628643 | BROWN, MANUEL | Redacted | | | | | | | |
| 4745061 | BROWN, MARC | Redacted | | | | | | | |
| 4338621 | BROWN, MARC | Redacted | | | | | | | |
| 4350506 | BROWN, MARCE | Redacted | | | | | | | |
| 4262897 | BROWN, MARCELLA D | Redacted | | | | | | | |
| 4559372 | BROWN, MARCIA | Redacted | | | | | | | |
| 4654985 | BROWN, MARCIA | Redacted | | | | | | | |
| 4336136 | BROWN, MARCIA | Redacted | | | | | | | |
| 4535721 | BROWN, MARCUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1830 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661065 | BROWN, MARCUS | Redacted | | | | | | | |
| 4492621 | BROWN, MARCUS | Redacted | | | | | | | |
| 4586305 | BROWN, MARGARET | Redacted | | | | | | | |
| 4730802 | BROWN, MARGARET | Redacted | | | | | | | |
| 4589120 | BROWN, MARGARET | Redacted | | | | | | | |
| 4772321 | BROWN, MARGARET | Redacted | | | | | | | |
| 4606774 | BROWN, MARGARET | Redacted | | | | | | | |
| 4479425 | BROWN, MARGARET A | Redacted | | | | | | | |
| 4636082 | BROWN, MARGARET A | Redacted | | | | | | | |
| 4562129 | BROWN, MARGARETTA R | Redacted | | | | | | | |
| 4813245 | BROWN, MARGIE | Redacted | | | | | | | |
| 4596198 | BROWN, MARGRET | Redacted | | | | | | | |
| 4423251 | BROWN, MARIA | Redacted | | | | | | | |
| 4594520 | BROWN, MARIA | Redacted | | | | | | | |
| 4184606 | BROWN, MARIA | Redacted | | | | | | | |
| 4445065 | BROWN, MARIA | Redacted | | | | | | | |
| 4354272 | BROWN, MARIA | Redacted | | | | | | | |
| 4640590 | BROWN, MARIA | Redacted | | | | | | | |
| 4468839 | BROWN, MARIA D | Redacted | | | | | | | |
| 4649932 | BROWN, MARIA D | Redacted | | | | | | | |
| 4578697 | BROWN, MARIA E | Redacted | | | | | | | |
| 4428276 | BROWN, MARIA L | Redacted | | | | | | | |
| 4483352 | BROWN, MARIAH | Redacted | | | | | | | |
| 4351266 | BROWN, MARIAH | Redacted | | | | | | | |
| 4440438 | BROWN, MARIAH A | Redacted | | | | | | | |
| 4524648 | BROWN, MARIAN | Redacted | | | | | | | |
| 4763688 | BROWN, MARIA'NIETO N | Redacted | | | | | | | |
| 4153938 | BROWN, MARIE B | Redacted | | | | | | | |
| 4483942 | BROWN, MARILYN | Redacted | | | | | | | |
| 4770704 | BROWN, MARILYN | Redacted | | | | | | | |
| 4825598 | BROWN, MARILYN | Redacted | | | | | | | |
| 4387436 | BROWN, MARILYN | Redacted | | | | | | | |
| 4615792 | BROWN, MARILYN B | Redacted | | | | | | | |
| 4343392 | BROWN, MARILYNNE A | Redacted | | | | | | | |
| 4639982 | BROWN, MARINE | Redacted | | | | | | | |
| 4685556 | BROWN, MARIO | Redacted | | | | | | | |
| 4632985 | BROWN, MARION | Redacted | | | | | | | |
| 4574047 | BROWN, MARION | Redacted | | | | | | | |
| 4693477 | BROWN, MARION V | Redacted | | | | | | | |
| 4271466 | BROWN, MARISSA | Redacted | | | | | | | |
| 4292296 | BROWN, MARK | Redacted | | | | | | | |
| 4490752 | BROWN, MARK | Redacted | | | | | | | |
| 4695237 | BROWN, MARK | Redacted | | | | | | | |
| 4748106 | BROWN, MARK | Redacted | | | | | | | |
| 4162293 | BROWN, MARK A | Redacted | | | | | | | |
| 4253681 | BROWN, MARK A | Redacted | | | | | | | |
| 4474814 | BROWN, MARK A | Redacted | | | | | | | |
| 4265164 | BROWN, MARK C | Redacted | | | | | | | |
| 4706350 | BROWN, MARK J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417240 | BROWN, MARK P | Redacted | | | | | | | |
| 4446332 | BROWN, MARK W | Redacted | | | | | | | |
| 4582003 | BROWN, MARLA | Redacted | | | | | | | |
| 4612286 | BROWN, MARLENA | Redacted | | | | | | | |
| 4262196 | BROWN, MARLENA A | Redacted | | | | | | | |
| 4150652 | BROWN, MARQUEATSIA | Redacted | | | | | | | |
| 4656278 | BROWN, MARQUETTA | Redacted | | | | | | | |
| 4309431 | BROWN, MARQUILA | Redacted | | | | | | | |
| 4674706 | BROWN, MARQUIS | Redacted | | | | | | | |
| 4227579 | BROWN, MARQUIS | Redacted | | | | | | | |
| 4150478 | BROWN, MARQUIS D | Redacted | | | | | | | |
| 4225583 | BROWN, MARQUS L | Redacted | | | | | | | |
| 4785445 | Brown, Marsha | Redacted | | | | | | | |
| 4785446 | Brown, Marsha | Redacted | | | | | | | |
| 4350412 | BROWN, MARSHA L | Redacted | | | | | | | |
| 4696876 | BROWN, MARSHALL | Redacted | | | | | | | |
| 4263033 | BROWN, MARSIA | Redacted | | | | | | | |
| 4675054 | BROWN, MARTHA | Redacted | | | | | | | |
| 4740171 | BROWN, MARTHA | Redacted | | | | | | | |
| 4761346 | BROWN, MARTIN | Redacted | | | | | | | |
| 4558236 | BROWN, MARTIN G | Redacted | | | | | | | |
| 4250716 | BROWN, MARTINEZ L | Redacted | | | | | | | |
| 4281424 | BROWN, MARTREVEON D | Redacted | | | | | | | |
| 4250111 | BROWN, MARVEL | Redacted | | | | | | | |
| 4602809 | BROWN, MARVIN | Redacted | | | | | | | |
| 4542902 | BROWN, MARVIN R | Redacted | | | | | | | |
| 4508622 | BROWN, MARY | Redacted | | | | | | | |
| 4624581 | BROWN, MARY | Redacted | | | | | | | |
| 4659449 | BROWN, MARY | Redacted | | | | | | | |
| 4679829 | BROWN, MARY | Redacted | | | | | | | |
| 4639887 | BROWN, MARY | Redacted | | | | | | | |
| 4543116 | BROWN, MARY | Redacted | | | | | | | |
| 4681254 | BROWN, MARY | Redacted | | | | | | | |
| 4747345 | BROWN, MARY | Redacted | | | | | | | |
| 4641706 | BROWN, MARY | Redacted | | | | | | | |
| 4750834 | BROWN, MARY | Redacted | | | | | | | |
| 4679519 | BROWN, MARY | Redacted | | | | | | | |
| 4233705 | BROWN, MARY | Redacted | | | | | | | |
| 4602409 | BROWN, MARY | Redacted | | | | | | | |
| 4647023 | BROWN, MARY | Redacted | | | | | | | |
| 4472197 | BROWN, MARY A | Redacted | | | | | | | |
| 4414800 | BROWN, MARY A | Redacted | | | | | | | |
| 4227726 | BROWN, MARY A | Redacted | | | | | | | |
| 4341770 | BROWN, MARY J | Redacted | | | | | | | |
| 4825599 | BROWN, MARY JO | Redacted | | | | | | | |
| 4637189 | BROWN, MARY L | Redacted | | | | | | | |
| 4350757 | BROWN, MARY M | Redacted | | | | | | | |
| 4617595 | BROWN, MARY M | Redacted | | | | | | | |
| 4606292 | BROWN, MARY MARGARET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1832 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714436 | BROWN, MARY V | Redacted | | | | | | | |
| 4634459 | BROWN, MARY WHITE | Redacted | | | | | | | |
| 4510757 | BROWN, MASHONDA | Redacted | | | | | | | |
| 4373620 | BROWN, MASON K | Redacted | | | | | | | |
| 4307681 | BROWN, MASON T | Redacted | | | | | | | |
| 4618279 | BROWN, MATILDA | Redacted | | | | | | | |
| 4287067 | BROWN, MATTHEW | Redacted | | | | | | | |
| 4167203 | BROWN, MATTHEW | Redacted | | | | | | | |
| 4529879 | BROWN, MATTHEW A | Redacted | | | | | | | |
| 4287109 | BROWN, MATTHEW A | Redacted | | | | | | | |
| 4158635 | BROWN, MATTHEW C | Redacted | | | | | | | |
| 4462404 | BROWN, MATTHEW G | Redacted | | | | | | | |
| 4262942 | BROWN, MATTHEW L | Redacted | | | | | | | |
| 4759181 | BROWN, MATTHEW L | Redacted | | | | | | | |
| 4485158 | BROWN, MATTHEW R | Redacted | | | | | | | |
| 4549698 | BROWN, MAU | Redacted | | | | | | | |
| 4271925 | BROWN, MAUGAOSAA | Redacted | | | | | | | |
| 4621403 | BROWN, MAUREEN | Redacted | | | | | | | |
| 4152612 | BROWN, MAURICE D | Redacted | | | | | | | |
| 4310967 | BROWN, MAX V | Redacted | | | | | | | |
| 4614396 | BROWN, MAXIE | Redacted | | | | | | | |
| 4771558 | BROWN, MAXINE | Redacted | | | | | | | |
| 4675928 | BROWN, MAXINE | Redacted | | | | | | | |
| 4648164 | BROWN, MAY | Redacted | | | | | | | |
| 4277463 | BROWN, MAYCEE J | Redacted | | | | | | | |
| 4581661 | BROWN, MAYDEN | Redacted | | | | | | | |
| 4707029 | BROWN, MAYNARD | Redacted | | | | | | | |
| 4562896 | BROWN, MCKAYLA | Redacted | | | | | | | |
| 4446694 | BROWN, MEA | Redacted | | | | | | | |
| 4318888 | BROWN, MEAGHAN L | Redacted | | | | | | | |
| 4223244 | BROWN, MECCA C | Redacted | | | | | | | |
| 4325164 | BROWN, MECHALL | Redacted | | | | | | | |
| 4718537 | BROWN, MEDA J | Redacted | | | | | | | |
| 4509409 | BROWN, MEDIA | Redacted | | | | | | | |
| 4369963 | BROWN, MEGAN E | Redacted | | | | | | | |
| 4402648 | BROWN, MEGAN M | Redacted | | | | | | | |
| 4393549 | BROWN, MEI | Redacted | | | | | | | |
| 4525513 | BROWN, MEIDA A | Redacted | | | | | | | |
| 4667455 | BROWN, MEIKO | Redacted | | | | | | | |
| 4675612 | BROWN, MELAINE | Redacted | | | | | | | |
| 4585640 | BROWN, MELBA | Redacted | | | | | | | |
| 4601843 | BROWN, MELINDA | Redacted | | | | | | | |
| 4450155 | BROWN, MELINDA L | Redacted | | | | | | | |
| 4455814 | BROWN, MELISSA | Redacted | | | | | | | |
| 4758958 | BROWN, MELISSA | Redacted | | | | | | | |
| 4736625 | BROWN, MELISSA | Redacted | | | | | | | |
| 4402785 | BROWN, MELISSA | Redacted | | | | | | | |
| 4520031 | BROWN, MELISSA | Redacted | | | | | | | |
| 4301112 | BROWN, MELISSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594983 | BROWN, MELISSA | Redacted | | | | | | | |
| 4557482 | BROWN, MELISSA C | Redacted | | | | | | | |
| 4480194 | BROWN, MELISSA R | Redacted | | | | | | | |
| 4588386 | BROWN, MELIVIN | Redacted | | | | | | | |
| 4474794 | BROWN, MELODY | Redacted | | | | | | | |
| 4690291 | BROWN, MELODY | Redacted | | | | | | | |
| 4833011 | BROWN, MELODY | Redacted | | | | | | | |
| 4277076 | BROWN, MELODY A | Redacted | | | | | | | |
| 4589412 | BROWN, MELVA | Redacted | | | | | | | |
| 4696982 | BROWN, MELVIA | Redacted | | | | | | | |
| 4430955 | BROWN, MELVIN | Redacted | | | | | | | |
| 4344202 | BROWN, MELVIN | Redacted | | | | | | | |
| 4671554 | BROWN, MELVINA | Redacted | | | | | | | |
| 4693710 | BROWN, MELVORY | Redacted | | | | | | | |
| 4632497 | BROWN, MEPOLEON | Redacted | | | | | | | |
| 4263528 | BROWN, MERCEDES | Redacted | | | | | | | |
| 4379829 | BROWN, MERCEDES | Redacted | | | | | | | |
| 4246964 | BROWN, MERCY | Redacted | | | | | | | |
| 4315086 | BROWN, MERLE A | Redacted | | | | | | | |
| 4679685 | BROWN, MERRI | Redacted | | | | | | | |
| 4395885 | BROWN, MIANI | Redacted | | | | | | | |
| 4346583 | BROWN, MIARA D | Redacted | | | | | | | |
| 4325858 | BROWN, MICAH D | Redacted | | | | | | | |
| 4450389 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4622836 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4261376 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4456530 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4645600 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4744673 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4288952 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4713653 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4765874 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4689314 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4756936 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4522837 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4250030 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4207893 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4369560 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4633812 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4729766 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4388438 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4217973 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4770953 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4773666 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4226069 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4232178 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4467828 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4374138 | BROWN, MICHAEL | Redacted | | | | | | | |
| 4229935 | BROWN, MICHAEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1834 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343506 | BROWN, MICHAEL A | Redacted | | | | | | | |
| 4372966 | BROWN, MICHAEL A | Redacted | | | | | | | |
| 4169390 | BROWN, MICHAEL C | Redacted | | | | | | | |
| 4462903 | BROWN, MICHAEL D | Redacted | | | | | | | |
| 4441042 | BROWN, MICHAEL D | Redacted | | | | | | | |
| 4301744 | BROWN, MICHAEL E | Redacted | | | | | | | |
| 4515989 | BROWN, MICHAEL J | Redacted | | | | | | | |
| 4398790 | BROWN, MICHAEL J | Redacted | | | | | | | |
| 4527112 | BROWN, MICHAEL L | Redacted | | | | | | | |
| 4597942 | BROWN, MICHAEL L | Redacted | | | | | | | |
| 4518427 | BROWN, MICHAEL L | Redacted | | | | | | | |
| 4518505 | BROWN, MICHAEL R | Redacted | | | | | | | |
| 4271437 | BROWN, MICHAEL R | Redacted | | | | | | | |
| 4442938 | BROWN, MICHAEL S | Redacted | | | | | | | |
| 4222643 | BROWN, MICHAEL S | Redacted | | | | | | | |
| 4232936 | BROWN, MICHAELA C | Redacted | | | | | | | |
| 4439965 | BROWN, MICHAELANGELO D | Redacted | | | | | | | |
| 4619313 | BROWN, MICHEAL | Redacted | | | | | | | |
| 4310152 | BROWN, MICHEAL J | Redacted | | | | | | | |
| 4339226 | BROWN, MICHEL | Redacted | | | | | | | |
| 4385368 | BROWN, MICHELE J | Redacted | | | | | | | |
| 4761322 | BROWN, MICHELLE | Redacted | | | | | | | |
| 4833012 | BROWN, MICHELLE | Redacted | | | | | | | |
| 4219016 | BROWN, MICHELLE | Redacted | | | | | | | |
| 4234229 | BROWN, MICHELLE | Redacted | | | | | | | |
| 4241657 | BROWN, MICHELLE | Redacted | | | | | | | |
| 4249966 | BROWN, MICHELLE L | Redacted | | | | | | | |
| 4355485 | BROWN, MICHELLE M | Redacted | | | | | | | |
| 4326607 | BROWN, MICHELLE M | Redacted | | | | | | | |
| 4329118 | BROWN, MICHELLE Y | Redacted | | | | | | | |
| 4538354 | BROWN, MICHKAYLA | Redacted | | | | | | | |
| 4556332 | BROWN, MICHON A | Redacted | | | | | | | |
| 4240688 | BROWN, MICHONAE | Redacted | | | | | | | |
| 4706114 | BROWN, MICKY | Redacted | | | | | | | |
| 4307194 | BROWN, MIESHA | Redacted | | | | | | | |
| 4529197 | BROWN, MIGUEL | Redacted | | | | | | | |
| 4399904 | BROWN, MIKAELA | Redacted | | | | | | | |
| 4155368 | BROWN, MIKAYLA J | Redacted | | | | | | | |
| 4616082 | BROWN, MIKE | Redacted | | | | | | | |
| 4825600 | BROWN, MIKE | Redacted | | | | | | | |
| 4717928 | BROWN, MIKE | Redacted | | | | | | | |
| 4717345 | BROWN, MIKE P | Redacted | | | | | | | |
| 4669764 | BROWN, MIKE R | Redacted | | | | | | | |
| 4229851 | BROWN, MIKHAEL A | Redacted | | | | | | | |
| 4635239 | BROWN, MILDRED | Redacted | | | | | | | |
| 4587085 | BROWN, MILTON | Redacted | | | | | | | |
| 4330408 | BROWN, MILTON E | Redacted | | | | | | | |
| 4536014 | BROWN, MILTON M | Redacted | | | | | | | |
| 4547242 | BROWN, MINNIE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405032 | BROWN, MIRANDA | Redacted | | | | | | | |
| 4473113 | BROWN, MIRANDA M | Redacted | | | | | | | |
| 4486229 | BROWN, MISTY | Redacted | | | | | | | |
| 4666151 | BROWN, MISTY | Redacted | | | | | | | |
| 4645032 | BROWN, MITCHELL | Redacted | | | | | | | |
| 4575998 | BROWN, MITCHELL | Redacted | | | | | | | |
| 4301009 | BROWN, MOLLIE | Redacted | | | | | | | |
| 4205636 | BROWN, MONICA D | Redacted | | | | | | | |
| 4677332 | BROWN, MONICA E. | Redacted | | | | | | | |
| 4340391 | BROWN, MONIKKE | Redacted | | | | | | | |
| 4225801 | BROWN, MONIQUE | Redacted | | | | | | | |
| 4723719 | BROWN, MONIQUE | Redacted | | | | | | | |
| 4325718 | BROWN, MONIQUE | Redacted | | | | | | | |
| 4754522 | BROWN, MORGAN | Redacted | | | | | | | |
| 4458632 | BROWN, MORGAN D | Redacted | | | | | | | |
| 4563252 | BROWN, MORGAN L | Redacted | | | | | | | |
| 4466807 | BROWN, MORGEN | Redacted | | | | | | | |
| 4734722 | BROWN, MORRIS A. | Redacted | | | | | | | |
| 4255948 | BROWN, MYA | Redacted | | | | | | | |
| 4752344 | BROWN, MYKEL | Redacted | | | | | | | |
| 4740672 | BROWN, MYRANDA | Redacted | | | | | | | |
| 4786271 | Brown, Myrna & Roy | Redacted | | | | | | | |
| 4786272 | Brown, Myrna & Roy | Redacted | | | | | | | |
| 4750833 | BROWN, MYRON | Redacted | | | | | | | |
| 4641178 | BROWN, MYRTICE M | Redacted | | | | | | | |
| 4700271 | BROWN, MYRTLE | Redacted | | | | | | | |
| 4276846 | BROWN, MYRTLE E | Redacted | | | | | | | |
| 4424673 | BROWN, NADIA | Redacted | | | | | | | |
| 4672425 | BROWN, NADINE | Redacted | | | | | | | |
| 4378479 | BROWN, NAEISHA L | Redacted | | | | | | | |
| 4440883 | BROWN, NAJEE O | Redacted | | | | | | | |
| 4312220 | BROWN, NAKEA | Redacted | | | | | | | |
| 4397674 | BROWN, NAKEITHA | Redacted | | | | | | | |
| 4229400 | BROWN, NAKIA | Redacted | | | | | | | |
| 4558016 | BROWN, NAKIRA | Redacted | | | | | | | |
| 4519555 | BROWN, NAKITTA | Redacted | | | | | | | |
| 4293376 | BROWN, NAKIYA | Redacted | | | | | | | |
| 4288844 | BROWN, NAKYEN N | Redacted | | | | | | | |
| 4813246 | Brown, Nancie | Redacted | | | | | | | |
| 4825601 | Brown, Nancy | Redacted | | | | | | | |
| 4649991 | BROWN, NANCY | Redacted | | | | | | | |
| 4232860 | BROWN, NANCY | Redacted | | | | | | | |
| 4186511 | BROWN, NANCY E | Redacted | | | | | | | |
| 4559526 | BROWN, NANCY L | Redacted | | | | | | | |
| 4609254 | BROWN, NAOMI | Redacted | | | | | | | |
| 4397549 | BROWN, NAONNA | Redacted | | | | | | | |
| 4764174 | BROWN, NASIM | Redacted | | | | | | | |
| 4258384 | BROWN, NASIYA M | Redacted | | | | | | | |
| 4366295 | BROWN, NATAISHA U | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4373239 | BROWN, NATALIE | Redacted | | | | | | | |
| 4375849 | BROWN, NATALIE | Redacted | | | | | | | |
| 4757333 | BROWN, NATALIE | Redacted | | | | | | | |
| 4165958 | BROWN, NATELI F | Redacted | | | | | | | |
| 4228868 | BROWN, NATESIA | Redacted | | | | | | | |
| 4464243 | BROWN, NATHAN | Redacted | | | | | | | |
| 4159365 | BROWN, NATHAN | Redacted | | | | | | | |
| 4229100 | BROWN, NATVONTAE D | Redacted | | | | | | | |
| 4676094 | BROWN, NEADY H | Redacted | | | | | | | |
| 4516019 | BROWN, NEAL | Redacted | | | | | | | |
| 4813247 | BROWN, NEAL & HOLLY | Redacted | | | | | | | |
| 4366944 | BROWN, NELS K | Redacted | | | | | | | |
| 4673063 | BROWN, NELSON R | Redacted | | | | | | | |
| 4676114 | BROWN, NENITA | Redacted | | | | | | | |
| 4653652 | BROWN, NENITA S | Redacted | | | | | | | |
| 4702485 | BROWN, NEVILLE | Redacted | | | | | | | |
| 4159635 | BROWN, NIA | Redacted | | | | | | | |
| 4417372 | BROWN, NICHOLAS | Redacted | | | | | | | |
| 4225264 | BROWN, NICHOLAS | Redacted | | | | | | | |
| 4543322 | BROWN, NICHOLAS A | Redacted | | | | | | | |
| 4254053 | BROWN, NICHOLAS D | Redacted | | | | | | | |
| 4162921 | BROWN, NICHOLAS R | Redacted | | | | | | | |
| 4451582 | BROWN, NICHOLAS R | Redacted | | | | | | | |
| 4559321 | BROWN, NICHOLAS W | Redacted | | | | | | | |
| 4528758 | BROWN, NICHOLAS W | Redacted | | | | | | | |
| 4619695 | BROWN, NICHOLE | Redacted | | | | | | | |
| 4200639 | BROWN, NICHOLE M | Redacted | | | | | | | |
| 4455923 | BROWN, NICK | Redacted | | | | | | | |
| 4264321 | BROWN, NICKEYA B | Redacted | | | | | | | |
| 4483393 | BROWN, NICOLAS | Redacted | | | | | | | |
| 4285134 | BROWN, NICOLE | Redacted | | | | | | | |
| 4669969 | BROWN, NICOLE | Redacted | | | | | | | |
| 4151664 | BROWN, NICOLE | Redacted | | | | | | | |
| 4295675 | BROWN, NICOLE | Redacted | | | | | | | |
| 4361789 | BROWN, NICOLE | Redacted | | | | | | | |
| 4591292 | BROWN, NICOLE | Redacted | | | | | | | |
| 4338869 | BROWN, NICOLE | Redacted | | | | | | | |
| 4482471 | BROWN, NICOLE A | Redacted | | | | | | | |
| 4224138 | BROWN, NICOLE B | Redacted | | | | | | | |
| 4581471 | BROWN, NICOLE J | Redacted | | | | | | | |
| 4552095 | BROWN, NICOLE P | Redacted | | | | | | | |
| 4389138 | BROWN, NICOLETTE T | Redacted | | | | | | | |
| 4144397 | BROWN, NIJWUANTII | Redacted | | | | | | | |
| 4628694 | BROWN, NINA | Redacted | | | | | | | |
| 4620569 | BROWN, NINA | Redacted | | | | | | | |
| 4691445 | BROWN, NINA | Redacted | | | | | | | |
| 4556014 | BROWN, NIYA N | Redacted | | | | | | | |
| 4239673 | BROWN, NORMA | Redacted | | | | | | | |
| 4480129 | BROWN, NORMAJEAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245572 | BROWN, NORMAN R | Redacted | | | | | | | |
| 4492916 | BROWN, NYDAYSHA | Redacted | | | | | | | |
| 4573648 | BROWN, NYKIA J | Redacted | | | | | | | |
| 4312664 | BROWN, NYRA | Redacted | | | | | | | |
| 4297432 | BROWN, OBIAJAH | Redacted | | | | | | | |
| 4285104 | BROWN, OCTAVIA D | Redacted | | | | | | | |
| 4426816 | BROWN, ODAJAH | Redacted | | | | | | | |
| 4228897 | BROWN, ODEAN K | Redacted | | | | | | | |
| 4588323 | BROWN, ODELL | Redacted | | | | | | | |
| 4536002 | BROWN, ODIS C | Redacted | | | | | | | |
| 4419580 | BROWN, OLIVIA | Redacted | | | | | | | |
| 4702824 | BROWN, OLIVIA | Redacted | | | | | | | |
| 4745742 | BROWN, OLIVIA | Redacted | | | | | | | |
| 4258511 | BROWN, OLIVIA | Redacted | | | | | | | |
| 4512583 | BROWN, OLIVIA E | Redacted | | | | | | | |
| 4511713 | BROWN, OLIVIA N | Redacted | | | | | | | |
| 4657585 | BROWN, OMAR | Redacted | | | | | | | |
| 4221660 | BROWN, OMAR N | Redacted | | | | | | | |
| 4387150 | BROWN, OMEGA H | Redacted | | | | | | | |
| 4685791 | BROWN, OMIE | Redacted | | | | | | | |
| 4769432 | BROWN, OPAL | Redacted | | | | | | | |
| 4703001 | BROWN, OPRA | Redacted | | | | | | | |
| 4696298 | BROWN, ORMA | Redacted | | | | | | | |
| 4257107 | BROWN, OSHEA L | Redacted | | | | | | | |
| 4461318 | BROWN, OSHLYNN S | Redacted | | | | | | | |
| 4719415 | BROWN, OWEN | Redacted | | | | | | | |
| 4528372 | BROWN, PAIGE | Redacted | | | | | | | |
| 4635639 | BROWN, PAMELA | Redacted | | | | | | | |
| 4649612 | BROWN, PAMELA | Redacted | | | | | | | |
| 4683375 | BROWN, PAMELA | Redacted | | | | | | | |
| 4458789 | BROWN, PAMELA | Redacted | | | | | | | |
| 4713909 | BROWN, PAMELA D | Redacted | | | | | | | |
| 4509368 | BROWN, PAMELA K | Redacted | | | | | | | |
| 4482278 | BROWN, PAMELA L | Redacted | | | | | | | |
| 4482733 | BROWN, PAMELA S | Redacted | | | | | | | |
| 4638088 | BROWN, PAT | Redacted | | | | | | | |
| 4703063 | BROWN, PAT | Redacted | | | | | | | |
| 4444833 | BROWN, PAT L | Redacted | | | | | | | |
| 4580676 | BROWN, PATRICE | Redacted | | | | | | | |
| 4615055 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4645923 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4626635 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4704088 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4747156 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4605972 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4695031 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4592672 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4487909 | BROWN, PATRICIA | Redacted | | | | | | | |
| 4695549 | BROWN, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1838 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511948 | BROWN, PATRICIA B | Redacted | | | | | | | |
| 4357127 | BROWN, PATRICIA E | Redacted | | | | | | | |
| 4161243 | BROWN, PATRICIA F | Redacted | | | | | | | |
| 4613919 | BROWN, PATRICIA L | Redacted | | | | | | | |
| 4459231 | BROWN, PATRICK | Redacted | | | | | | | |
| 4246642 | BROWN, PATRICK | Redacted | | | | | | | |
| 4370292 | BROWN, PATRICK L | Redacted | | | | | | | |
| 4546958 | BROWN, PATRICK M | Redacted | | | | | | | |
| 4629723 | BROWN, PATRINA | Redacted | | | | | | | |
| 4586377 | BROWN, PATSY | Redacted | | | | | | | |
| 4555425 | BROWN, PATTI J | Redacted | | | | | | | |
| 4675738 | BROWN, PATTY | Redacted | | | | | | | |
| 4323024 | BROWN, PATTY | Redacted | | | | | | | |
| 4730899 | BROWN, PAUL | Redacted | | | | | | | |
| 4702459 | BROWN, PAUL | Redacted | | | | | | | |
| 4688627 | BROWN, PAUL | Redacted | | | | | | | |
| 4486563 | BROWN, PAUL | Redacted | | | | | | | |
| 4628416 | BROWN, PAUL | Redacted | | | | | | | |
| 4776086 | BROWN, PAUL | Redacted | | | | | | | |
| 4512418 | BROWN, PAUL | Redacted | | | | | | | |
| 4291837 | BROWN, PAUL | Redacted | | | | | | | |
| 4603631 | BROWN, PAUL | Redacted | | | | | | | |
| 4404752 | BROWN, PAUL | Redacted | | | | | | | |
| 4489496 | BROWN, PAUL E | Redacted | | | | | | | |
| 4510576 | BROWN, PAUL E | Redacted | | | | | | | |
| 4656324 | BROWN, PAUL E. | Redacted | | | | | | | |
| 4449110 | BROWN, PAUL J | Redacted | | | | | | | |
| 4662236 | BROWN, PAULA | Redacted | | | | | | | |
| 4520245 | BROWN, PAULA M | Redacted | | | | | | | |
| 4509893 | BROWN, PAULETTE L | Redacted | | | | | | | |
| 4467700 | BROWN, PAYGE | Redacted | | | | | | | |
| 4655515 | BROWN, PEARL | Redacted | | | | | | | |
| 4730693 | BROWN, PEARL  ANN | Redacted | | | | | | | |
| 4645827 | BROWN, PEG | Redacted | | | | | | | |
| 4711980 | BROWN, PEGGY | Redacted | | | | | | | |
| 4620783 | BROWN, PEGGY | Redacted | | | | | | | |
| 4330387 | BROWN, PEGGY | Redacted | | | | | | | |
| 4259602 | BROWN, PEGGY S | Redacted | | | | | | | |
| 4632341 | BROWN, PEGGYE | Redacted | | | | | | | |
| 4715074 | BROWN, PENNY | Redacted | | | | | | | |
| 4721996 | BROWN, PENNY | Redacted | | | | | | | |
| 4612603 | BROWN, PENNY | Redacted | | | | | | | |
| 4564703 | BROWN, PERRY A | Redacted | | | | | | | |
| 4275745 | BROWN, PETE | Redacted | | | | | | | |
| 4706221 | BROWN, PETER | Redacted | | | | | | | |
| 4669343 | BROWN, PETER | Redacted | | | | | | | |
| 4314204 | BROWN, PHILIP J | Redacted | | | | | | | |
| 4335359 | BROWN, PHILIP M | Redacted | | | | | | | |
| 4757968 | BROWN, PHILLIP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298244 | BROWN, PHILLIP | Redacted | | | | | | | |
| 4681078 | BROWN, PHILLIP | Redacted | | | | | | | |
| 4642174 | BROWN, PHYLIS | Redacted | | | | | | | |
| 4747265 | BROWN, PHYLLIS | Redacted | | | | | | | |
| 4708596 | BROWN, PHYLLIS | Redacted | | | | | | | |
| 4675478 | BROWN, PHYLLIS | Redacted | | | | | | | |
| 4754822 | BROWN, PHYLLIS | Redacted | | | | | | | |
| 4667305 | BROWN, PHYLLIS | Redacted | | | | | | | |
| 4734946 | BROWN, PHYLLIS J | Redacted | | | | | | | |
| 4692733 | BROWN, PJ | Redacted | | | | | | | |
| 4532525 | BROWN, PORSHA | Redacted | | | | | | | |
| 4251316 | BROWN, PRECIOUS | Redacted | | | | | | | |
| 4156443 | BROWN, PRESHOUS A | Redacted | | | | | | | |
| 4590801 | BROWN, PRINCESS | Redacted | | | | | | | |
| 4754919 | BROWN, PULETTE | Redacted | | | | | | | |
| 4516201 | BROWN, QNETRIA | Redacted | | | | | | | |
| 4259882 | BROWN, QUANISHA | Redacted | | | | | | | |
| 4290745 | BROWN, QUANTAY W | Redacted | | | | | | | |
| 4510723 | BROWN, QUANTAYA S | Redacted | | | | | | | |
| 4264573 | BROWN, QUATISHA D | Redacted | | | | | | | |
| 4530558 | BROWN, QUAYLAN | Redacted | | | | | | | |
| 4813248 | BROWN, QUINCY | Redacted | | | | | | | |
| 4558472 | BROWN, QUINCY C | Redacted | | | | | | | |
| 4187693 | BROWN, QUINETTE | Redacted | | | | | | | |
| 4577385 | BROWN, QUINTON | Redacted | | | | | | | |
| 4516431 | BROWN, QUONDRELL D | Redacted | | | | | | | |
| 4706228 | BROWN, RACHEL | Redacted | | | | | | | |
| 4508302 | BROWN, RACHEL | Redacted | | | | | | | |
| 4310114 | BROWN, RACHEL A | Redacted | | | | | | | |
| 4509771 | BROWN, RACHELLE | Redacted | | | | | | | |
| 4230044 | BROWN, RAEKWON | Redacted | | | | | | | |
| 4481204 | BROWN, RAELYNN D | Redacted | | | | | | | |
| 4360325 | BROWN, RAHMEIL D | Redacted | | | | | | | |
| 4313358 | BROWN, RAHNASIA | Redacted | | | | | | | |
| 4189277 | BROWN, RALPH | Redacted | | | | | | | |
| 4676149 | BROWN, RALPH | Redacted | | | | | | | |
| 4418165 | BROWN, RALPH E | Redacted | | | | | | | |
| 4511820 | BROWN, RALPH W | Redacted | | | | | | | |
| 4678415 | BROWN, RANDALL | Redacted | | | | | | | |
| 4710785 | BROWN, RANDALL | Redacted | | | | | | | |
| 4385122 | BROWN, RANDALL C | Redacted | | | | | | | |
| 4379758 | BROWN, RANDEL | Redacted | | | | | | | |
| 4738303 | BROWN, RANDY | Redacted | | | | | | | |
| 4157272 | BROWN, RANDY | Redacted | | | | | | | |
| 4295891 | BROWN, RANDY | Redacted | | | | | | | |
| 4250330 | BROWN, RANDY A | Redacted | | | | | | | |
| 4418716 | BROWN, RANDY J | Redacted | | | | | | | |
| 4565047 | BROWN, RAPHAEL | Redacted | | | | | | | |
| 4210348 | BROWN, RAQUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4300652 | BROWN, RAQUEL | Redacted | | | | | | | |
| 4450302 | BROWN, RASHAD R | Redacted | | | | | | | |
| 4401237 | BROWN, RASHEED A | Redacted | | | | | | | |
| 4429877 | BROWN, RASHIDA | Redacted | | | | | | | |
| 4259253 | BROWN, RAVEEN M | Redacted | | | | | | | |
| 4423553 | BROWN, RAVEN | Redacted | | | | | | | |
| 4450622 | BROWN, RAVEN | Redacted | | | | | | | |
| 4239431 | BROWN, RAVEN F | Redacted | | | | | | | |
| 4355992 | BROWN, RAY E | Redacted | | | | | | | |
| 4454874 | BROWN, RAYDELL E | Redacted | | | | | | | |
| 4630531 | BROWN, RAYMOND | Redacted | | | | | | | |
| 4337286 | BROWN, RAYMOND | Redacted | | | | | | | |
| 4763065 | BROWN, RAYMOND | Redacted | | | | | | | |
| 4592647 | BROWN, RAYMOND | Redacted | | | | | | | |
| 4264041 | BROWN, RAYMOND | Redacted | | | | | | | |
| 4625946 | BROWN, RAYMOND C | Redacted | | | | | | | |
| 4184737 | BROWN, RAYMOND M | Redacted | | | | | | | |
| 4381741 | BROWN, RAYNA | Redacted | | | | | | | |
| 4700073 | BROWN, RAYNARD | Redacted | | | | | | | |
| 4659199 | BROWN, RAYNOR | Redacted | | | | | | | |
| 4589787 | BROWN, REBECCA | Redacted | | | | | | | |
| 4328826 | BROWN, REBECCA | Redacted | | | | | | | |
| 4470151 | BROWN, REBECCA | Redacted | | | | | | | |
| 4157899 | BROWN, REBECCA | Redacted | | | | | | | |
| 4589149 | BROWN, REBECCA | Redacted | | | | | | | |
| 4396930 | BROWN, REBECCA | Redacted | | | | | | | |
| 4442036 | BROWN, REBECCA K | Redacted | | | | | | | |
| 4316919 | BROWN, REGINA | Redacted | | | | | | | |
| 4375340 | BROWN, REGINA | Redacted | | | | | | | |
| 4165286 | BROWN, REGINA | Redacted | | | | | | | |
| 4169949 | BROWN, REGINA M | Redacted | | | | | | | |
| 4626531 | BROWN, REGINALD | Redacted | | | | | | | |
| 4595754 | BROWN, REGINALD | Redacted | | | | | | | |
| 4762318 | BROWN, REGINALD | Redacted | | | | | | | |
| 4716250 | BROWN, REGINALD | Redacted | | | | | | | |
| 4375685 | BROWN, REGINALD | Redacted | | | | | | | |
| 4699822 | BROWN, REGINALD | Redacted | | | | | | | |
| 4553106 | BROWN, REGINALD | Redacted | | | | | | | |
| 4245911 | BROWN, REGINALD L | Redacted | | | | | | | |
| 4664748 | BROWN, RENA | Redacted | | | | | | | |
| 4442204 | BROWN, RENACO | Redacted | | | | | | | |
| 4728001 | BROWN, RENARD M | Redacted | | | | | | | |
| 4640673 | BROWN, RENEE | Redacted | | | | | | | |
| 4530172 | BROWN, RENEE | Redacted | | | | | | | |
| 4759243 | BROWN, RENEE L | Redacted | | | | | | | |
| 4464170 | BROWN, RENIKO U | Redacted | | | | | | | |
| 4323172 | BROWN, RENISHA | Redacted | | | | | | | |
| 4399286 | BROWN, RENISHA C | Redacted | | | | | | | |
| 4637492 | BROWN, REVETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559879 | BROWN, RHIANNA | Redacted | | | | | | | |
| 4145178 | BROWN, RHODA | Redacted | | | | | | | |
| 4763265 | BROWN, RHONDA | Redacted | | | | | | | |
| 4540990 | BROWN, RHONDA | Redacted | | | | | | | |
| 4653285 | BROWN, RICHARD | Redacted | | | | | | | |
| 4495796 | BROWN, RICHARD | Redacted | | | | | | | |
| 4705827 | BROWN, RICHARD | Redacted | | | | | | | |
| 4618430 | BROWN, RICHARD | Redacted | | | | | | | |
| 4729778 | BROWN, RICHARD | Redacted | | | | | | | |
| 4601257 | BROWN, RICHARD | Redacted | | | | | | | |
| 4754611 | BROWN, RICHARD | Redacted | | | | | | | |
| 4616772 | BROWN, RICHARD | Redacted | | | | | | | |
| 4696884 | BROWN, RICHARD | Redacted | | | | | | | |
| 4761639 | BROWN, RICHARD | Redacted | | | | | | | |
| 4608926 | BROWN, RICHARD | Redacted | | | | | | | |
| 4700905 | BROWN, RICHARD | Redacted | | | | | | | |
| 4742681 | BROWN, RICHARD | Redacted | | | | | | | |
| 4597798 | BROWN, RICHARD | Redacted | | | | | | | |
| 4748747 | BROWN, RICHARD | Redacted | | | | | | | |
| 4607479 | BROWN, RICHARD A | Redacted | | | | | | | |
| 4249353 | BROWN, RICHARD A | Redacted | | | | | | | |
| 4712134 | BROWN, RICHARD A | Redacted | | | | | | | |
| 4356380 | BROWN, RICHARD D | Redacted | | | | | | | |
| 4533533 | BROWN, RICHARD D | Redacted | | | | | | | |
| 41186075 | BROWN, RICHARD J | Redacted | | | | | | | |
| 4228165 | BROWN, RICHARD J | Redacted | | | | | | | |
| 4264027 | BROWN, RICHARD M | Redacted | | | | | | | |
| 4231050 | BROWN, RICHARD W | Redacted | | | | | | | |
| 4399592 | BROWN, RICHARDINE | Redacted | | | | | | | |
| 4659022 | BROWN, RICKEY | Redacted | | | | | | | |
| 4670094 | BROWN, RICKY | Redacted | | | | | | | |
| 4281576 | BROWN, RICKY A | Redacted | | | | | | | |
| 4575453 | BROWN, RICKY L | Redacted | | | | | | | |
| 4613343 | BROWN, RICKY L L | Redacted | | | | | | | |
| 4313042 | BROWN, RIHANA | Redacted | | | | | | | |
| 4238501 | BROWN, RIKENDRA | Redacted | | | | | | | |
| 4451036 | BROWN, RIKKI M | Redacted | | | | | | | |
| 4631211 | BROWN, RITA | Redacted | | | | | | | |
| 4483437 | BROWN, RITA | Redacted | | | | | | | |
| 4590349 | BROWN, RITA A | Redacted | | | | | | | |
| 4285833 | BROWN, RITA L | Redacted | | | | | | | |
| 4626568 | BROWN, RK | Redacted | | | | | | | |
| 4833013 | BROWN, ROB | Redacted | | | | | | | |
| 4605709 | BROWN, ROB R | Redacted | | | | | | | |
| 4639311 | BROWN, ROBBIE | Redacted | | | | | | | |
| 4813249 | BROWN, ROBERT | Redacted | | | | | | | |
| 4396320 | BROWN, ROBERT | Redacted | | | | | | | |
| 4762179 | BROWN, ROBERT | Redacted | | | | | | | |
| 4637489 | BROWN, ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1842 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460332 | BROWN, ROBERT | Redacted | | | | | | | |
| 4776726 | BROWN, ROBERT | Redacted | | | | | | | |
| 4201076 | BROWN, ROBERT | Redacted | | | | | | | |
| 4607409 | BROWN, ROBERT | Redacted | | | | | | | |
| 4742027 | BROWN, ROBERT | Redacted | | | | | | | |
| 4609566 | BROWN, ROBERT | Redacted | | | | | | | |
| 4682990 | BROWN, ROBERT | Redacted | | | | | | | |
| 4344385 | BROWN, ROBERT | Redacted | | | | | | | |
| 4622562 | BROWN, ROBERT | Redacted | | | | | | | |
| 4707256 | BROWN, ROBERT | Redacted | | | | | | | |
| 4725933 | BROWN, ROBERT | Redacted | | | | | | | |
| 4663754 | BROWN, ROBERT | Redacted | | | | | | | |
| 4633903 | BROWN, ROBERT | Redacted | | | | | | | |
| 4617093 | BROWN, ROBERT | Redacted | | | | | | | |
| 4365424 | BROWN, ROBERT | Redacted | | | | | | | |
| 4813250 | BROWN, ROBERT & BRENDA | Redacted | | | | | | | |
| 4833014 | BROWN, ROBERT & SHERRY | Redacted | | | | | | | |
| 4514189 | BROWN, ROBERT A | Redacted | | | | | | | |
| 4555548 | BROWN, ROBERT E | Redacted | | | | | | | |
| 4618989 | BROWN, ROBERT E | Redacted | | | | | | | |
| 4735629 | BROWN, ROBERT G | Redacted | | | | | | | |
| 4419091 | BROWN, ROBERT L | Redacted | | | | | | | |
| 4595831 | BROWN, ROBERT L | Redacted | | | | | | | |
| 4256496 | BROWN, ROBERT L | Redacted | | | | | | | |
| 4341855 | BROWN, ROBERT O | Redacted | | | | | | | |
| 4759495 | BROWN, ROBERT R | Redacted | | | | | | | |
| 4210805 | BROWN, ROBERT T | Redacted | | | | | | | |
| 4673994 | BROWN, ROBERT W. | Redacted | | | | | | | |
| 4452374 | BROWN, ROBERT Z | Redacted | | | | | | | |
| 4695934 | BROWN, ROBIN | Redacted | | | | | | | |
| 4294128 | BROWN, ROBIN L | Redacted | | | | | | | |
| 4674444 | BROWN, ROCHELLE | Redacted | | | | | | | |
| 4671190 | BROWN, RODERICK | Redacted | | | | | | | |
| 4208514 | BROWN, RODERICK | Redacted | | | | | | | |
| 4363923 | BROWN, RODKESHA C | Redacted | | | | | | | |
| 4768711 | BROWN, RODNEY | Redacted | | | | | | | |
| 4608399 | BROWN, RODNEY | Redacted | | | | | | | |
| 4763261 | BROWN, RODRICA | Redacted | | | | | | | |
| 4349762 | BROWN, ROGER | Redacted | | | | | | | |
| 4453720 | BROWN, ROGER L | Redacted | | | | | | | |
| 4736129 | BROWN, ROGER L | Redacted | | | | | | | |
| 4525488 | BROWN, ROGER W | Redacted | | | | | | | |
| 4704309 | BROWN, ROGERMAE | Redacted | | | | | | | |
| 4717224 | BROWN, ROHAN | Redacted | | | | | | | |
| 4634720 | BROWN, ROLAND | Redacted | | | | | | | |
| 4726967 | BROWN, ROLANDA | Redacted | | | | | | | |
| 4477240 | BROWN, ROMAINE S | Redacted | | | | | | | |
| 4700428 | BROWN, RONALD | Redacted | | | | | | | |
| 4446008 | BROWN, RONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419100 | BROWN, RONALD | Redacted | | | | | | | |
| 4646199 | BROWN, RONALD | Redacted | | | | | | | |
| 4717056 | BROWN, RONALD | Redacted | | | | | | | |
| 4787248 | Brown, Ronald | Redacted | | | | | | | |
| 4614262 | BROWN, RONALD | Redacted | | | | | | | |
| 4240848 | BROWN, RONALD | Redacted | | | | | | | |
| 4595667 | BROWN, RONALD | Redacted | | | | | | | |
| 4507699 | BROWN, RONALD | Redacted | | | | | | | |
| 4741384 | BROWN, RONALD | Redacted | | | | | | | |
| 4360718 | BROWN, RONALD | Redacted | | | | | | | |
| 4338685 | BROWN, RONALD | Redacted | | | | | | | |
| 4274813 | BROWN, RONALD | Redacted | | | | | | | |
| 4787249 | Brown, Ronald | Redacted | | | | | | | |
| 4313168 | BROWN, RONDA R | Redacted | | | | | | | |
| 4632218 | BROWN, RONNELL | Redacted | | | | | | | |
| 4264333 | BROWN, RONNI | Redacted | | | | | | | |
| 4629494 | BROWN, RONNIE | Redacted | | | | | | | |
| 4459564 | BROWN, RONNIE | Redacted | | | | | | | |
| 4759573 | BROWN, RONRICO | Redacted | | | | | | | |
| 4601431 | BROWN, ROSA | Redacted | | | | | | | |
| 4433658 | BROWN, ROSA | Redacted | | | | | | | |
| 4761559 | BROWN, ROSA | Redacted | | | | | | | |
| 4728488 | BROWN, ROSA | Redacted | | | | | | | |
| 4655154 | BROWN, ROSA | Redacted | | | | | | | |
| 4262198 | BROWN, ROSALIND C. C | Redacted | | | | | | | |
| 4648305 | BROWN, ROSALIND S | Redacted | | | | | | | |
| 4631310 | BROWN, ROSALYN | Redacted | | | | | | | |
| 4713723 | BROWN, ROSE | Redacted | | | | | | | |
| 4741985 | BROWN, ROSE | Redacted | | | | | | | |
| 4211360 | BROWN, ROSE E | Redacted | | | | | | | |
| 4236640 | BROWN, ROSEANN | Redacted | | | | | | | |
| 4671547 | BROWN, ROSEKATU | Redacted | | | | | | | |
| 4760992 | BROWN, ROSEMARY | Redacted | | | | | | | |
| 4772925 | BROWN, ROSEMARY | Redacted | | | | | | | |
| 4355446 | BROWN, ROSEMARY | Redacted | | | | | | | |
| 4611537 | BROWN, ROSETTA | Redacted | | | | | | | |
| 4687990 | BROWN, ROSEY | Redacted | | | | | | | |
| 4509965 | BROWN, ROSIE L | Redacted | | | | | | | |
| 4605224 | BROWN, ROSITA | Redacted | | | | | | | |
| 4542400 | BROWN, ROSLYN | Redacted | | | | | | | |
| 4775565 | BROWN, ROSS | Redacted | | | | | | | |
| 4693679 | BROWN, ROXANNE | Redacted | | | | | | | |
| 4226512 | BROWN, ROXANNE | Redacted | | | | | | | |
| 4613425 | BROWN, ROXANNE | Redacted | | | | | | | |
| 4402818 | BROWN, ROXANNE | Redacted | | | | | | | |
| 4196029 | BROWN, ROXANNE C | Redacted | | | | | | | |
| 4793594 | Brown, Roxie and Tim | Redacted | | | | | | | |
| 4455365 | BROWN, ROY | Redacted | | | | | | | |
| 4743756 | BROWN, ROY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4477063 | BROWN, ROY L | Redacted | | | | | | | |
| 4255576 | BROWN, ROZTA | Redacted | | | | | | | |
| 4261159 | BROWN, RUBEN A | Redacted | | | | | | | |
| 4710685 | BROWN, RUBY | Redacted | | | | | | | |
| 4703332 | BROWN, RUBY | Redacted | | | | | | | |
| 4643897 | BROWN, RUBY | Redacted | | | | | | | |
| 4660650 | BROWN, RUBY | Redacted | | | | | | | |
| 4694722 | BROWN, RUFUS | Redacted | | | | | | | |
| 4641408 | BROWN, RUSSELL | Redacted | | | | | | | |
| 4184838 | BROWN, RUSSELL | Redacted | | | | | | | |
| 4363704 | BROWN, RUSSELL L | Redacted | | | | | | | |
| 4368376 | BROWN, RUTH | Redacted | | | | | | | |
| 4709729 | BROWN, RUTHANN A | Redacted | | | | | | | |
| 4750652 | BROWN, RUTHELL | Redacted | | | | | | | |
| 4486023 | BROWN, RYAN | Redacted | | | | | | | |
| 4346416 | BROWN, RYAN | Redacted | | | | | | | |
| 4274497 | BROWN, RYAN D | Redacted | | | | | | | |
| 4245976 | BROWN, RYAN F | Redacted | | | | | | | |
| 4341850 | BROWN, RYAN M | Redacted | | | | | | | |
| 4397964 | BROWN, SABRINA | Redacted | | | | | | | |
| 4508681 | BROWN, SABRINA W | Redacted | | | | | | | |
| 4570395 | BROWN, SACHA E | Redacted | | | | | | | |
| 4182859 | BROWN, SADIE M | Redacted | | | | | | | |
| 4284470 | BROWN, SALLIE | Redacted | | | | | | | |
| 4741627 | BROWN, SALLIE | Redacted | | | | | | | |
| 4727801 | BROWN, SALLY | Redacted | | | | | | | |
| 4743224 | BROWN, SALLY | Redacted | | | | | | | |
| 4244730 | BROWN, SAMANTHA | Redacted | | | | | | | |
| 4214589 | BROWN, SAMANTHA | Redacted | | | | | | | |
| 4856739 | BROWN, SAMANTHA | Redacted | | | | | | | |
| 4260252 | BROWN, SAMANTHA J | Redacted | | | | | | | |
| 4494154 | BROWN, SAMANTHA J | Redacted | | | | | | | |
| 4219364 | BROWN, SAMANTHA J | Redacted | | | | | | | |
| 4289717 | BROWN, SAMANTHA K | Redacted | | | | | | | |
| 4570666 | BROWN, SAMANTHA K | Redacted | | | | | | | |
| 4506633 | BROWN, SAMANTHA P | Redacted | | | | | | | |
| 4555434 | BROWN, SAMANTHA V | Redacted | | | | | | | |
| 4260505 | BROWN, SAMMY E | Redacted | | | | | | | |
| 4755607 | BROWN, SAMUEL | Redacted | | | | | | | |
| 4626708 | BROWN, SAMUEL | Redacted | | | | | | | |
| 4280062 | BROWN, SAMUEL | Redacted | | | | | | | |
| 4590630 | BROWN, SAMUEL | Redacted | | | | | | | |
| 4631512 | BROWN, SANDRA | Redacted | | | | | | | |
| 4657779 | BROWN, SANDRA | Redacted | | | | | | | |
| 4378146 | BROWN, SANDRA | Redacted | | | | | | | |
| 4664245 | BROWN, SANDRA | Redacted | | | | | | | |
| 4281757 | BROWN, SANDRA | Redacted | | | | | | | |
| 4677232 | BROWN, SANDRA | Redacted | | | | | | | |
| 4605255 | BROWN, SANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1845 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4294821 | BROWN, SANDRA | Redacted | | | | | | | |
| 4761758 | BROWN, SANDRA | Redacted | | | | | | | |
| 4726836 | BROWN, SANDRA  J | Redacted | | | | | | | |
| 4730279 | BROWN, SANDRA B | Redacted | | | | | | | |
| 4495687 | BROWN, SANDRA E | Redacted | | | | | | | |
| 4344576 | BROWN, SANDRIA | Redacted | | | | | | | |
| 4262937 | BROWN, SARAH | Redacted | | | | | | | |
| 4483498 | BROWN, SARAH | Redacted | | | | | | | |
| 4453132 | BROWN, SARAH | Redacted | | | | | | | |
| 4581892 | BROWN, SARAH | Redacted | | | | | | | |
| 4833015 | BROWN, SARAH | Redacted | | | | | | | |
| 4265938 | BROWN, SARAH | Redacted | | | | | | | |
| 4567075 | BROWN, SARAH I | Redacted | | | | | | | |
| 4191115 | BROWN, SARAI | Redacted | | | | | | | |
| 4558781 | BROWN, SARFINA | Redacted | | | | | | | |
| 4222830 | BROWN, SAVAADRA M | Redacted | | | | | | | |
| 4469709 | BROWN, SAVANNA L | Redacted | | | | | | | |
| 4183018 | BROWN, SAVANNAH M | Redacted | | | | | | | |
| 4654105 | BROWN, SCHWANDA | Redacted | | | | | | | |
| 4813251 | BROWN, SCOTT | Redacted | | | | | | | |
| 4376787 | BROWN, SCOTT | Redacted | | | | | | | |
| 4285387 | BROWN, SCOTT | Redacted | | | | | | | |
| 4813252 | BROWN, SCOTT & SHANNON | Redacted | | | | | | | |
| 4331381 | BROWN, SCOTT E | Redacted | | | | | | | |
| 4307335 | BROWN, SCOTT R | Redacted | | | | | | | |
| 4592078 | BROWN, SEAN | Redacted | | | | | | | |
| 4250103 | BROWN, SEAN | Redacted | | | | | | | |
| 4436663 | BROWN, SEAN A | Redacted | | | | | | | |
| 4438628 | BROWN, SEAN N | Redacted | | | | | | | |
| 4360082 | BROWN, SEANTAY | Redacted | | | | | | | |
| 4586462 | BROWN, SEBRON | Redacted | | | | | | | |
| 4150443 | BROWN, SEDRICK O | Redacted | | | | | | | |
| 4306358 | BROWN, SEPTEMBER | Redacted | | | | | | | |
| 4317838 | BROWN, SEQUOIA | Redacted | | | | | | | |
| 4380106 | BROWN, SEQUOIA R | Redacted | | | | | | | |
| 4381075 | BROWN, SERAE | Redacted | | | | | | | |
| 4308498 | BROWN, SETH | Redacted | | | | | | | |
| 4469623 | BROWN, SETH | Redacted | | | | | | | |
| 4520299 | BROWN, SETH W | Redacted | | | | | | | |
| 4555142 | BROWN, SHACAROLA M | Redacted | | | | | | | |
| 4483810 | BROWN, SHAHEED | Redacted | | | | | | | |
| 4615789 | BROWN, SHAHNAZ MIR | Redacted | | | | | | | |
| 4233928 | BROWN, SHAKEELA | Redacted | | | | | | | |
| 4438880 | BROWN, SHAKTIRIA L | Redacted | | | | | | | |
| 4400243 | BROWN, SHALIYA | Redacted | | | | | | | |
| 4425030 | BROWN, SHAMANDA | Redacted | | | | | | | |
| 4375614 | BROWN, SHAMARA | Redacted | | | | | | | |
| 4149441 | BROWN, SHAMARI | Redacted | | | | | | | |
| 4361901 | BROWN, SHAMECKA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1846 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345684 | BROWN, SHAMEKA | Redacted | | | | | | | |
| 4453374 | BROWN, SHAMIR | Redacted | | | | | | | |
| 4326977 | BROWN, SHAMMAH | Redacted | | | | | | | |
| 4428989 | BROWN, SHAMMAR | Redacted | | | | | | | |
| 4152526 | BROWN, SHANA | Redacted | | | | | | | |
| 4298177 | BROWN, SHANAI P | Redacted | | | | | | | |
| 4536997 | BROWN, SHANDA | Redacted | | | | | | | |
| 4773183 | BROWN, SHANE | Redacted | | | | | | | |
| 4400773 | BROWN, SHANE C | Redacted | | | | | | | |
| 4543416 | BROWN, SHANE D | Redacted | | | | | | | |
| 4543846 | BROWN, SHANECE N | Redacted | | | | | | | |
| 4392920 | BROWN, SHANEKA C | Redacted | | | | | | | |
| 4247249 | BROWN, SHANESE | Redacted | | | | | | | |
| 4291018 | BROWN, SHANESSA L | Redacted | | | | | | | |
| 4196294 | BROWN, SHANI | Redacted | | | | | | | |
| 4226519 | BROWN, SHANIA L | Redacted | | | | | | | |
| 4324667 | BROWN, SHANICE | Redacted | | | | | | | |
| 4345213 | BROWN, SHANI-JAE | Redacted | | | | | | | |
| 4339580 | BROWN, SHANIKA T | Redacted | | | | | | | |
| 4507559 | BROWN, SHANIQUA | Redacted | | | | | | | |
| 4242396 | BROWN, SHANIQUE A | Redacted | | | | | | | |
| 4226304 | BROWN, SHANIYAH U | Redacted | | | | | | | |
| 4554649 | BROWN, SHANNON | Redacted | | | | | | | |
| 4278152 | BROWN, SHANNON | Redacted | | | | | | | |
| 4792623 | Brown, Shannon | Redacted | | | | | | | |
| 4338822 | BROWN, SHANNON | Redacted | | | | | | | |
| 4552370 | BROWN, SHANNON | Redacted | | | | | | | |
| 4350910 | BROWN, SHANNON D | Redacted | | | | | | | |
| 4250101 | BROWN, SHANNON J | Redacted | | | | | | | |
| 4341459 | BROWN, SHANNON M | Redacted | | | | | | | |
| 4144369 | BROWN, SHANQUENTHIA | Redacted | | | | | | | |
| 4512562 | BROWN, SHANTA | Redacted | | | | | | | |
| 4227118 | BROWN, SHANTACIA | Redacted | | | | | | | |
| 4245498 | BROWN, SHANTE | Redacted | | | | | | | |
| 4408052 | BROWN, SHANTEL | Redacted | | | | | | | |
| 4356015 | BROWN, SHANTEL | Redacted | | | | | | | |
| 4350703 | BROWN, SHANTEL | Redacted | | | | | | | |
| 4384292 | BROWN, SHAQUEEMA C | Redacted | | | | | | | |
| 4536472 | BROWN, SHAQUETA Q | Redacted | | | | | | | |
| 4417679 | BROWN, SHAQUILLE J | Redacted | | | | | | | |
| 4149152 | BROWN, SHARAISA W | Redacted | | | | | | | |
| 4190731 | BROWN, SHARINA M | Redacted | | | | | | | |
| 4281112 | BROWN, SHARINE | Redacted | | | | | | | |
| 4615044 | BROWN, SHARNA | Redacted | | | | | | | |
| 4318202 | BROWN, SHARON | Redacted | | | | | | | |
| 4777825 | BROWN, SHARON | Redacted | | | | | | | |
| 4722186 | BROWN, SHARON | Redacted | | | | | | | |
| 4702312 | BROWN, SHARON | Redacted | | | | | | | |
| 4673874 | BROWN, SHARON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4721809 | BROWN, SHARON | Redacted | | | | | | | |
| 4653780 | BROWN, SHARON | Redacted | | | | | | | |
| 4241142 | BROWN, SHARON | Redacted | | | | | | | |
| 4748584 | BROWN, SHARON | Redacted | | | | | | | |
| 4671075 | BROWN, SHARON | Redacted | | | | | | | |
| 4722570 | BROWN, SHARON | Redacted | | | | | | | |
| 4737218 | BROWN, SHARON | Redacted | | | | | | | |
| 4283931 | BROWN, SHARON | Redacted | | | | | | | |
| 4650551 | BROWN, SHARON C | Redacted | | | | | | | |
| 4372611 | BROWN, SHARON D | Redacted | | | | | | | |
| 4554444 | BROWN, SHARON D | Redacted | | | | | | | |
| 4405061 | BROWN, SHARON L | Redacted | | | | | | | |
| 4330424 | BROWN, SHARON M | Redacted | | | | | | | |
| 4155343 | BROWN, SHATALE S | Redacted | | | | | | | |
| 4288469 | BROWN, SHATOYA | Redacted | | | | | | | |
| 4616279 | BROWN, SHAUN | Redacted | | | | | | | |
| 4404102 | BROWN, SHAUN | Redacted | | | | | | | |
| 4154085 | BROWN, SHAUN | Redacted | | | | | | | |
| 4320148 | BROWN, SHAUNA | Redacted | | | | | | | |
| 4264810 | BROWN, SHAVOYAE | Redacted | | | | | | | |
| 4623757 | BROWN, SHAWN | Redacted | | | | | | | |
| 4225483 | BROWN, SHAWN | Redacted | | | | | | | |
| 4770663 | BROWN, SHAWN | Redacted | | | | | | | |
| 4296130 | BROWN, SHAWNTE | Redacted | | | | | | | |
| 4194324 | BROWN, SHAYLA | Redacted | | | | | | | |
| 4257674 | BROWN, SHAYLA | Redacted | | | | | | | |
| 4319793 | BROWN, SHAYLA D | Redacted | | | | | | | |
| 4336257 | BROWN, SHEENA | Redacted | | | | | | | |
| 4618323 | BROWN, SHEILA | Redacted | | | | | | | |
| 4686633 | BROWN, SHEILA | Redacted | | | | | | | |
| 4756842 | BROWN, SHEILA | Redacted | | | | | | | |
| 4683399 | BROWN, SHEILA | Redacted | | | | | | | |
| 4607489 | BROWN, SHEILA | Redacted | | | | | | | |
| 4273443 | BROWN, SHEILA C | Redacted | | | | | | | |
| 4764872 | BROWN, SHEILIA | Redacted | | | | | | | |
| 4540376 | BROWN, SHELBIE | Redacted | | | | | | | |
| 4519459 | BROWN, SHELBY L | Redacted | | | | | | | |
| 4250188 | BROWN, SHELDON | Redacted | | | | | | | |
| 4416755 | BROWN, SHELDON | Redacted | | | | | | | |
| 4746942 | BROWN, SHELIA | Redacted | | | | | | | |
| 4532459 | BROWN, SHELIA | Redacted | | | | | | | |
| 4313612 | BROWN, SHELLY | Redacted | | | | | | | |
| 4415451 | BROWN, SHELLY A | Redacted | | | | | | | |
| 4235010 | BROWN, SHEMEKIA | Redacted | | | | | | | |
| 4471302 | BROWN, SHENIAH L | Redacted | | | | | | | |
| 4525637 | BROWN, SHERRELL L | Redacted | | | | | | | |
| 4242620 | BROWN, SHERRY | Redacted | | | | | | | |
| 4754116 | BROWN, SHERRY L | Redacted | | | | | | | |
| 4544963 | BROWN, SHERRY LYNN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308216 | BROWN, SHERYL A | Redacted | | | | | | | |
| 4655994 | BROWN, SHIRL | Redacted | | | | | | | |
| 4360259 | BROWN, SHIRLEE J | Redacted | | | | | | | |
| 4652602 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4659215 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4585192 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4710143 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4756699 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4747053 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4735946 | BROWN, SHIRLEY | Redacted | | | | | | | |
| 4468899 | BROWN, SHIRLEY A | Redacted | | | | | | | |
| 4308221 | BROWN, SHIRLEY A | Redacted | | | | | | | |
| 4216092 | BROWN, SHIRLEY L | Redacted | | | | | | | |
| 4641348 | BROWN, SHIRLEY R | Redacted | | | | | | | |
| 4512091 | BROWN, SHIRMAURI K | Redacted | | | | | | | |
| 4324677 | BROWN, SHIRNISE | Redacted | | | | | | | |
| 4441821 | BROWN, SHONTRAYE | Redacted | | | | | | | |
| 4787834 | Brown, Shournett | Redacted | | | | | | | |
| 4787835 | Brown, Shournett | Redacted | | | | | | | |
| 4318580 | BROWN, SHREEVIA | Redacted | | | | | | | |
| 4427846 | BROWN, SHUWANA | Redacted | | | | | | | |
| 4225437 | BROWN, SHYLANEA | Redacted | | | | | | | |
| 4385997 | BROWN, SHYNIQUA L | Redacted | | | | | | | |
| 4225854 | BROWN, SIANI | Redacted | | | | | | | |
| 4148036 | BROWN, SIDNEY L | Redacted | | | | | | | |
| 4530135 | BROWN, SIEARRA | Redacted | | | | | | | |
| 4414441 | BROWN, SIERRA | Redacted | | | | | | | |
| 4354450 | BROWN, SIERRA T | Redacted | | | | | | | |
| 4331775 | BROWN, SIMEON K | Redacted | | | | | | | |
| 4833016 | BROWN, SKIP & CHRIS | Redacted | | | | | | | |
| 4672351 | BROWN, SKYLER | Redacted | | | | | | | |
| 4321663 | BROWN, SKYLYNN | Redacted | | | | | | | |
| 4394124 | BROWN, SOLANA | Redacted | | | | | | | |
| 4603781 | BROWN, SONIA | Redacted | | | | | | | |
| 4708489 | BROWN, SONJA | Redacted | | | | | | | |
| 4734115 | BROWN, SONYA | Redacted | | | | | | | |
| 4629120 | BROWN, SOPHIA | Redacted | | | | | | | |
| 4388953 | BROWN, SOPHIA S | Redacted | | | | | | | |
| 4191748 | BROWN, SORIE | Redacted | | | | | | | |
| 4727398 | BROWN, SOWANA | Redacted | | | | | | | |
| 4535191 | BROWN, SPENCER | Redacted | | | | | | | |
| 4304298 | BROWN, SPENCER | Redacted | | | | | | | |
| 4512686 | BROWN, SPENCER I | Redacted | | | | | | | |
| 4303539 | BROWN, STACEY | Redacted | | | | | | | |
| 4634415 | BROWN, STACY | Redacted | | | | | | | |
| 4813253 | BROWN, STAN | Redacted | | | | | | | |
| 4739556 | BROWN, STAN | Redacted | | | | | | | |
| 4644939 | BROWN, STAN M | Redacted | | | | | | | |
| 4712944 | BROWN, STANLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387959 | BROWN, STARLETTE | Redacted | | | | | | | |
| 4572633 | BROWN, STARLIT S | Redacted | | | | | | | |
| 4435169 | BROWN, STARQUASIA N | Redacted | | | | | | | |
| 4811142 | BROWN, STEPHANIE | 6923 ORANGE BLOSSOM DR | | | | PARADISE VALLEY | AZ | 85253 | |
| 4614778 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4580044 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4491965 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4735969 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4529295 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4766234 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4259398 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4409825 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4399166 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4413495 | BROWN, STEPHANIE | Redacted | | | | | | | |
| 4232959 | BROWN, STEPHANIE D | Redacted | | | | | | | |
| 4560848 | BROWN, STEPHANIE R | Redacted | | | | | | | |
| 4558938 | BROWN, STEPHANIE S | Redacted | | | | | | | |
| 4581588 | BROWN, STEPHEN | Redacted | | | | | | | |
| 4340398 | BROWN, STEPHEN | Redacted | | | | | | | |
| 4704387 | BROWN, STEPHEN | Redacted | | | | | | | |
| 4413596 | BROWN, STEPHEN A | Redacted | | | | | | | |
| 4647562 | BROWN, STEPHEN L | Redacted | | | | | | | |
| 4717488 | BROWN, STERLING | Redacted | | | | | | | |
| 4813254 | BROWN, STEVE | Redacted | | | | | | | |
| 4825602 | BROWN, STEVE | Redacted | | | | | | | |
| 4604578 | BROWN, STEVE | Redacted | | | | | | | |
| 4727152 | BROWN, STEVE | Redacted | | | | | | | |
| 4825603 | BROWN, STEVE | Redacted | | | | | | | |
| 4560046 | BROWN, STEVEN | Redacted | | | | | | | |
| 4666381 | BROWN, STEVEN | Redacted | | | | | | | |
| 4212159 | BROWN, STEVEN | Redacted | | | | | | | |
| 4825604 | BROWN, STEVEN | Redacted | | | | | | | |
| 4315305 | BROWN, STEVEN | Redacted | | | | | | | |
| 4470285 | BROWN, STEVEN | Redacted | | | | | | | |
| 4266090 | BROWN, STEVEN D | Redacted | | | | | | | |
| 4510781 | BROWN, STEVEN E | Redacted | | | | | | | |
| 4258162 | BROWN, STEVEN J | Redacted | | | | | | | |
| 4580944 | BROWN, STEVEN M | Redacted | | | | | | | |
| 4580328 | BROWN, STEVEN M | Redacted | | | | | | | |
| 4404506 | BROWN, STEVEN M | Redacted | | | | | | | |
| 4161357 | BROWN, STEVEN W | Redacted | | | | | | | |
| 4173769 | BROWN, STEWART W | Redacted | | | | | | | |
| 4327104 | BROWN, SUE | Redacted | | | | | | | |
| 4758047 | BROWN, SUE | Redacted | | | | | | | |
| 4311671 | BROWN, SUE | Redacted | | | | | | | |
| 4677827 | BROWN, SUE ELLEN | Redacted | | | | | | | |
| 4386969 | BROWN, SULA | Redacted | | | | | | | |
| 4421002 | BROWN, SUMAIYAH N | Redacted | | | | | | | |
| 4703636 | BROWN, SUMMER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1850 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661201 | BROWN, SUNNINA | Redacted | | | | | | | |
| 4353495 | BROWN, SUSAN | Redacted | | | | | | | |
| 4768358 | BROWN, SUSAN | Redacted | | | | | | | |
| 4700245 | BROWN, SUSAN | Redacted | | | | | | | |
| 4693862 | BROWN, SUSAN A | Redacted | | | | | | | |
| 4697776 | BROWN, SUSIE | Redacted | | | | | | | |
| 4469143 | BROWN, SUZAN | Redacted | | | | | | | |
| 4426349 | BROWN, SYDNEY | Redacted | | | | | | | |
| 4481537 | BROWN, SYDNEY E | Redacted | | | | | | | |
| 4758713 | BROWN, SYLENA W | Redacted | | | | | | | |
| 4488943 | BROWN, SYLVANIA | Redacted | | | | | | | |
| 4639749 | BROWN, SYLVANIUS | Redacted | | | | | | | |
| 4605329 | BROWN, SYLVIA | Redacted | | | | | | | |
| 4646489 | BROWN, SYLVIA | Redacted | | | | | | | |
| 4544912 | BROWN, SYLVIA Y | Redacted | | | | | | | |
| 4625389 | BROWN, T AURCHIE | Redacted | | | | | | | |
| 4425094 | BROWN, TA NIYA | Redacted | | | | | | | |
| 4443176 | BROWN, TAALEEM | Redacted | | | | | | | |
| 4435712 | BROWN, TAHNESIA | Redacted | | | | | | | |
| 4525406 | BROWN, TAIASHA | Redacted | | | | | | | |
| 4372899 | BROWN, TAION | Redacted | | | | | | | |
| 4250802 | BROWN, TAKIRA | Redacted | | | | | | | |
| 4482009 | BROWN, TAKIYA | Redacted | | | | | | | |
| 4372518 | BROWN, TALECIA | Redacted | | | | | | | |
| 4369916 | BROWN, TALON | Redacted | | | | | | | |
| 4521271 | BROWN, TAMARA | Redacted | | | | | | | |
| 4346011 | BROWN, TAMARA | Redacted | | | | | | | |
| 4284990 | BROWN, TAMEISHA | Redacted | | | | | | | |
| 4793634 | Brown, Tameka | Redacted | | | | | | | |
| 4769392 | BROWN, TAMEKA | Redacted | | | | | | | |
| 4480375 | BROWN, TAMEKA R | Redacted | | | | | | | |
| 4557751 | BROWN, TAMEKIA N | Redacted | | | | | | | |
| 4229241 | BROWN, TAMERA | Redacted | | | | | | | |
| 4382453 | BROWN, TAMIA M | Redacted | | | | | | | |
| 4433365 | BROWN, TAMIA S | Redacted | | | | | | | |
| 4760823 | BROWN, TAMMERA | Redacted | | | | | | | |
| 4145170 | BROWN, TAMMY | Redacted | | | | | | | |
| 4153625 | BROWN, TAMMY | Redacted | | | | | | | |
| 4407179 | BROWN, TAMMY J | Redacted | | | | | | | |
| 4439059 | BROWN, TAMMY M | Redacted | | | | | | | |
| 4478275 | BROWN, TAMYRA | Redacted | | | | | | | |
| 5860235 | Brown, Tanaya D | Redacted | | | | | | | |
| 4265947 | BROWN, TANDIA | Redacted | | | | | | | |
| 4495088 | BROWN, TANEEA | Redacted | | | | | | | |
| 4177730 | BROWN, TANGA R | Redacted | | | | | | | |
| 4628553 | BROWN, TANGELA | Redacted | | | | | | | |
| 4616138 | BROWN, TANIKA | Redacted | | | | | | | |
| 4675975 | BROWN, TANISHA | Redacted | | | | | | | |
| 4220531 | BROWN, TANISHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4361644 | BROWN, TANISHA R | Redacted | | | | | | | |
| 4761714 | BROWN, TANYA | Redacted | | | | | | | |
| 4329236 | BROWN, TANYA A | Redacted | | | | | | | |
| 4444011 | BROWN, TANYA M | Redacted | | | | | | | |
| 4691830 | BROWN, TANYANIC | Redacted | | | | | | | |
| 4463176 | BROWN, TAQUILLA | Redacted | | | | | | | |
| 4247043 | BROWN, TAQUWANDA | Redacted | | | | | | | |
| 4669190 | BROWN, TARA D. | Redacted | | | | | | | |
| 4300249 | BROWN, TARA L | Redacted | | | | | | | |
| 4254869 | BROWN, TARGY | Redacted | | | | | | | |
| 4149357 | BROWN, TARINA L | Redacted | | | | | | | |
| 4383429 | BROWN, TASHA | Redacted | | | | | | | |
| 4269409 | BROWN, TASHA H | Redacted | | | | | | | |
| 4712992 | BROWN, TASWELL | Redacted | | | | | | | |
| 4235204 | BROWN, TATANYA | Redacted | | | | | | | |
| 4433381 | BROWN, TATIANA S | Redacted | | | | | | | |
| 4257403 | BROWN, TATIANNA D | Redacted | | | | | | | |
| 4281334 | BROWN, TATIANNA P | Redacted | | | | | | | |
| 4327310 | BROWN, TATIYANA | Redacted | | | | | | | |
| 4266583 | BROWN, TATIYUANA | Redacted | | | | | | | |
| 4559982 | BROWN, TATYANA | Redacted | | | | | | | |
| 4429946 | BROWN, TATYANA | Redacted | | | | | | | |
| 4149878 | BROWN, TATYANA C | Redacted | | | | | | | |
| 4198683 | BROWN, TATYANNA | Redacted | | | | | | | |
| 4399436 | BROWN, TAWANA | Redacted | | | | | | | |
| 4260711 | BROWN, TAWANDA | Redacted | | | | | | | |
| 4382583 | BROWN, TAWANNA S | Redacted | | | | | | | |
| 4407957 | BROWN, TAWAUN | Redacted | | | | | | | |
| 4339322 | BROWN, TAYKIA L | Redacted | | | | | | | |
| 4145715 | BROWN, TAYLA M | Redacted | | | | | | | |
| 4418275 | BROWN, TAYLOR | Redacted | | | | | | | |
| 4689566 | BROWN, TAYLOR | Redacted | | | | | | | |
| 4400853 | BROWN, TAYLOR | Redacted | | | | | | | |
| 4519016 | BROWN, TAYLOR C | Redacted | | | | | | | |
| 4560377 | BROWN, TAYLOR S | Redacted | | | | | | | |
| 4456399 | BROWN, TEAJA | Redacted | | | | | | | |
| 4415338 | BROWN, TEALOYED A | Redacted | | | | | | | |
| 4229980 | BROWN, TEATIAL | Redacted | | | | | | | |
| 4239405 | BROWN, TEDDESIA A | Redacted | | | | | | | |
| 4520061 | BROWN, TEKEVA K | Redacted | | | | | | | |
| 4145948 | BROWN, TEMALA M | Redacted | | | | | | | |
| 4217091 | BROWN, TENE L | Redacted | | | | | | | |
| 4353025 | BROWN, TEOMA | Redacted | | | | | | | |
| 4747244 | BROWN, TEQUILA | Redacted | | | | | | | |
| 4368066 | BROWN, TERENCE | Redacted | | | | | | | |
| 4524291 | BROWN, TERENCE | Redacted | | | | | | | |
| 4710623 | BROWN, TERESA | Redacted | | | | | | | |
| 4253277 | BROWN, TERESA | Redacted | | | | | | | |
| 4618652 | BROWN, TERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1852 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740677 | BROWN, TERESA | Redacted | | | | | | | |
| 4723221 | BROWN, TERESA | Redacted | | | | | | | |
| 4691805 | BROWN, TERESA | Redacted | | | | | | | |
| 4487726 | BROWN, TERESA A | Redacted | | | | | | | |
| 4148218 | BROWN, TERESA J | Redacted | | | | | | | |
| 4318384 | BROWN, TERESA S | Redacted | | | | | | | |
| 4193168 | BROWN, TEREZA | Redacted | | | | | | | |
| 4558381 | BROWN, TERRANCE D | Redacted | | | | | | | |
| 4495459 | BROWN, TERRENCE J | Redacted | | | | | | | |
| 4722589 | BROWN, TERRI | Redacted | | | | | | | |
| 4398666 | BROWN, TERRI A | Redacted | | | | | | | |
| 4515087 | BROWN, TERRI L | Redacted | | | | | | | |
| 4595479 | BROWN, TERRIE | Redacted | | | | | | | |
| 4245607 | BROWN, TERRISA L | Redacted | | | | | | | |
| 4611940 | BROWN, TERRY | Redacted | | | | | | | |
| 4726707 | BROWN, TERRY | Redacted | | | | | | | |
| 4613483 | BROWN, TERRY | Redacted | | | | | | | |
| 4682179 | BROWN, TERRY | Redacted | | | | | | | |
| 4179331 | BROWN, TERRY E | Redacted | | | | | | | |
| 4203822 | BROWN, TERRY M | Redacted | | | | | | | |
| 4266896 | BROWN, TERRY T | Redacted | | | | | | | |
| 4369658 | BROWN, TESHIA | Redacted | | | | | | | |
| 4339271 | BROWN, TESSA | Redacted | | | | | | | |
| 4520416 | BROWN, TESSA | Redacted | | | | | | | |
| 4358132 | BROWN, TEVON | Redacted | | | | | | | |
| 4294315 | BROWN, THEAUS D | Redacted | | | | | | | |
| 4697244 | BROWN, THELMA | Redacted | | | | | | | |
| 4623902 | BROWN, THEODORE | Redacted | | | | | | | |
| 4732297 | BROWN, THEODORE | Redacted | | | | | | | |
| 4650685 | BROWN, THEODORE | Redacted | | | | | | | |
| 4451307 | BROWN, THERESA | Redacted | | | | | | | |
| 4825605 | BROWN, THERESA | Redacted | | | | | | | |
| 4629839 | BROWN, THERESA | Redacted | | | | | | | |
| 4398318 | BROWN, THERESA | Redacted | | | | | | | |
| 4599369 | BROWN, THERESA E | Redacted | | | | | | | |
| 4474672 | BROWN, THERESA K | Redacted | | | | | | | |
| 4254757 | BROWN, THERESA L | Redacted | | | | | | | |
| 4674052 | BROWN, THOMAS | Redacted | | | | | | | |
| 4740040 | BROWN, THOMAS | Redacted | | | | | | | |
| 4349456 | BROWN, THOMAS | Redacted | | | | | | | |
| 4792670 | Brown, Thomas | Redacted | | | | | | | |
| 4716930 | BROWN, THOMAS | Redacted | | | | | | | |
| 4446181 | BROWN, THOMAS | Redacted | | | | | | | |
| 4237195 | BROWN, THOMAS | Redacted | | | | | | | |
| 4724934 | BROWN, THOMAS | Redacted | | | | | | | |
| 4306662 | BROWN, THOMAS C | Redacted | | | | | | | |
| 4536339 | BROWN, THOMAS H | Redacted | | | | | | | |
| 4458000 | BROWN, THOMAS J | Redacted | | | | | | | |
| 4833017 | BROWN, THOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1853 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175851 | BROWN, TIANA M | Redacted | | | | | | | |
| 4435603 | BROWN, TIANNIE | Redacted | | | | | | | |
| 4317018 | BROWN, TIARA | Redacted | | | | | | | |
| 4416785 | BROWN, TIARA | Redacted | | | | | | | |
| 4225609 | BROWN, TIERRA | Redacted | | | | | | | |
| 4555278 | BROWN, TIERRA | Redacted | | | | | | | |
| 4560504 | BROWN, TIERRA | Redacted | | | | | | | |
| 4327365 | BROWN, TIESHA | Redacted | | | | | | | |
| 4400162 | BROWN, TIESHA M | Redacted | | | | | | | |
| 4426018 | BROWN, TIFFANI T | Redacted | | | | | | | |
| 4667923 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4263242 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4512619 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4732468 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4449741 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4336755 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4343048 | BROWN, TIFFANY | Redacted | | | | | | | |
| 4488390 | BROWN, TIFFANY A | Redacted | | | | | | | |
| 4509882 | BROWN, TIFFANY D | Redacted | | | | | | | |
| 4440776 | BROWN, TIFFANY R | Redacted | | | | | | | |
| 4563447 | BROWN, TIJANIQUE K | Redacted | | | | | | | |
| 4260967 | BROWN, TIKIA L | Redacted | | | | | | | |
| 4602073 | BROWN, TIM J | Redacted | | | | | | | |
| 4729448 | BROWN, TIMOTHY | Redacted | | | | | | | |
| 4736677 | BROWN, TIMOTHY | Redacted | | | | | | | |
| 4421710 | BROWN, TIMOTHY | Redacted | | | | | | | |
| 4344012 | BROWN, TIMOTHY | Redacted | | | | | | | |
| 4536255 | BROWN, TIMOTHY A | Redacted | | | | | | | |
| 4487354 | BROWN, TIMOTHY S | Redacted | | | | | | | |
| 4655779 | BROWN, TINA | Redacted | | | | | | | |
| 4243157 | BROWN, TINA | Redacted | | | | | | | |
| 4226124 | BROWN, TINA | Redacted | | | | | | | |
| 4262456 | BROWN, TINA | Redacted | | | | | | | |
| 4458845 | BROWN, TINA | Redacted | | | | | | | |
| 4177040 | BROWN, TINA | Redacted | | | | | | | |
| 4416700 | BROWN, TINA L | Redacted | | | | | | | |
| 4425640 | BROWN, TISHA | Redacted | | | | | | | |
| 4544234 | BROWN, TIYONA S | Redacted | | | | | | | |
| 4380017 | BROWN, TOBY A | Redacted | | | | | | | |
| 4247159 | BROWN, TOD | Redacted | | | | | | | |
| 4670768 | BROWN, TODD | Redacted | | | | | | | |
| 4509724 | BROWN, TODD C | Redacted | | | | | | | |
| 4431290 | BROWN, TODD F | Redacted | | | | | | | |
| 4417398 | BROWN, TOI | Redacted | | | | | | | |
| 4609860 | BROWN, TOKCHA | Redacted | | | | | | | |
| 4615965 | BROWN, TOM | Redacted | | | | | | | |
| 4664607 | BROWN, TOMMIE L | Redacted | | | | | | | |
| 4470469 | BROWN, TOMMIE S | Redacted | | | | | | | |
| 4653615 | BROWN, TOMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463428 | BROWN, TOMMY D | Redacted | | | | | | | |
| 4326542 | BROWN, TONDRA M | Redacted | | | | | | | |
| 4441653 | BROWN, TONI | Redacted | | | | | | | |
| 4267592 | BROWN, TONI | Redacted | | | | | | | |
| 4557676 | BROWN, TONI R | Redacted | | | | | | | |
| 4174889 | BROWN, TONIA R | Redacted | | | | | | | |
| 4324097 | BROWN, TONIA Y | Redacted | | | | | | | |
| 4312074 | BROWN, TONISHA L | Redacted | | | | | | | |
| 4636402 | BROWN, TONY | Redacted | | | | | | | |
| 4742385 | BROWN, TONY | Redacted | | | | | | | |
| 4737580 | BROWN, TONYA | Redacted | | | | | | | |
| 4574190 | BROWN, TONYA L | Redacted | | | | | | | |
| 4327617 | BROWN, TORI | Redacted | | | | | | | |
| 4563232 | BROWN, TOSHA | Redacted | | | | | | | |
| 4337026 | BROWN, TOYA | Redacted | | | | | | | |
| 4434171 | BROWN, TRACEY | Redacted | | | | | | | |
| 4241731 | BROWN, TRACEY L | Redacted | | | | | | | |
| 4464395 | BROWN, TRACI L | Redacted | | | | | | | |
| 4265876 | BROWN, TRACIE N | Redacted | | | | | | | |
| 4268093 | BROWN, TRACY | Redacted | | | | | | | |
| 4633138 | BROWN, TRACY | Redacted | | | | | | | |
| 4763465 | BROWN, TRACY | Redacted | | | | | | | |
| 4448538 | BROWN, TRACY L | Redacted | | | | | | | |
| 4536311 | BROWN, TRANA N | Redacted | | | | | | | |
| 4682245 | BROWN, TRAVIS | Redacted | | | | | | | |
| 4280947 | BROWN, TRAVIS | Redacted | | | | | | | |
| 4631906 | BROWN, TRAVIS | Redacted | | | | | | | |
| 4417357 | BROWN, TRAVIS | Redacted | | | | | | | |
| 4337913 | BROWN, TRAVIS | Redacted | | | | | | | |
| 4513223 | BROWN, TRAVIS B | Redacted | | | | | | | |
| 4621891 | BROWN, TRAVIS L | Redacted | | | | | | | |
| 4621892 | BROWN, TRAVIS L | Redacted | | | | | | | |
| 4188145 | BROWN, TREA M | Redacted | | | | | | | |
| 4322543 | BROWN, TREASURE | Redacted | | | | | | | |
| 4481092 | BROWN, TRENT M | Redacted | | | | | | | |
| 4411262 | BROWN, TRENTON | Redacted | | | | | | | |
| 4567010 | BROWN, TREVA J | Redacted | | | | | | | |
| 4514811 | BROWN, TREVAN A | Redacted | | | | | | | |
| 4304277 | BROWN, TREVION D | Redacted | | | | | | | |
| 4442326 | BROWN, TREVOR A | Redacted | | | | | | | |
| 4297278 | BROWN, TREVOR A | Redacted | | | | | | | |
| 4522229 | BROWN, TREVOR J | Redacted | | | | | | | |
| 4473834 | BROWN, TREY | Redacted | | | | | | | |
| 4383374 | BROWN, TREYQUAN L | Redacted | | | | | | | |
| 4247356 | BROWN, TREYVON | Redacted | | | | | | | |
| 4325470 | BROWN, TRINA | Redacted | | | | | | | |
| 4175224 | BROWN, TRINA R | Redacted | | | | | | | |
| 4263932 | BROWN, TRINITI | Redacted | | | | | | | |
| 4323615 | BROWN, TRINITRIUS M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674375 | BROWN, TROY | Redacted | | | | | | | |
| 4657052 | BROWN, TROY | Redacted | | | | | | | |
| 4634742 | BROWN, TUNAM | Redacted | | | | | | | |
| 4227634 | BROWN, TWANESZYA | Redacted | | | | | | | |
| 4290549 | BROWN, TWANISHA | Redacted | | | | | | | |
| 4352262 | BROWN, TYAHSHA | Redacted | | | | | | | |
| 4338125 | BROWN, TYCORA | Redacted | | | | | | | |
| 4472830 | BROWN, TYEIRA | Redacted | | | | | | | |
| 4537220 | BROWN, TYESHA | Redacted | | | | | | | |
| 4515506 | BROWN, TYHNESHA | Redacted | | | | | | | |
| 4193121 | BROWN, TYIA | Redacted | | | | | | | |
| 4258421 | BROWN, TYKERAH | Redacted | | | | | | | |
| 4578796 | BROWN, TYLER | Redacted | | | | | | | |
| 4726982 | BROWN, TYLER | Redacted | | | | | | | |
| 4359978 | BROWN, TYLER | Redacted | | | | | | | |
| 4310961 | BROWN, TYLER | Redacted | | | | | | | |
| 4546628 | BROWN, TYLER | Redacted | | | | | | | |
| 4255834 | BROWN, TYLER J | Redacted | | | | | | | |
| 4451257 | BROWN, TYLER M | Redacted | | | | | | | |
| 4481806 | BROWN, TYLER M | Redacted | | | | | | | |
| 4555694 | BROWN, TYLER S | Redacted | | | | | | | |
| 4450342 | BROWN, TYLER W | Redacted | | | | | | | |
| 4508484 | BROWN, TYLEYA | Redacted | | | | | | | |
| 4345511 | BROWN, TYLISA | Redacted | | | | | | | |
| 4222336 | BROWN, TYLOR M | Redacted | | | | | | | |
| 4387354 | BROWN, TYQUANA D | Redacted | | | | | | | |
| 4342616 | BROWN, TYRA K | Redacted | | | | | | | |
| 4408200 | BROWN, TYRAH | Redacted | | | | | | | |
| 4247735 | BROWN, TYREE | Redacted | | | | | | | |
| 4161489 | BROWN, TYREE J | Redacted | | | | | | | |
| 4343124 | BROWN, TYREEKA N | Redacted | | | | | | | |
| 4694513 | BROWN, TYRELL | Redacted | | | | | | | |
| 4226043 | BROWN, TYRELL Q | Redacted | | | | | | | |
| 4239086 | BROWN, TYRELLE | Redacted | | | | | | | |
| 4350804 | BROWN, TYRELLE | Redacted | | | | | | | |
| 4518598 | BROWN, TYRONE | Redacted | | | | | | | |
| 4833018 | BROWN, TYRONE | Redacted | | | | | | | |
| 4493343 | BROWN, TYRONE | Redacted | | | | | | | |
| 4630620 | BROWN, TYRONE | Redacted | | | | | | | |
| 4247265 | BROWN, TYSON | Redacted | | | | | | | |
| 4280572 | BROWN, TYSON R | Redacted | | | | | | | |
| 4790483 | Brown, Ulysses | Redacted | | | | | | | |
| 4729037 | BROWN, ULYSSES | Redacted | | | | | | | |
| 4326130 | BROWN, ULYSSES L | Redacted | | | | | | | |
| 4646304 | BROWN, URSULA | Redacted | | | | | | | |
| 4199053 | BROWN, UZRRI W | Redacted | | | | | | | |
| 4406820 | BROWN, VALARIE A | Redacted | | | | | | | |
| 4628822 | BROWN, VALASTINE | Redacted | | | | | | | |
| 4423408 | BROWN, VALENCIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1856 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775133 | BROWN, VALENE | Redacted | | | | | | | |
| 4647889 | BROWN, VALERIE | Redacted | | | | | | | |
| 4719782 | BROWN, VALERIE | Redacted | | | | | | | |
| 4726340 | BROWN, VALERIE E | Redacted | | | | | | | |
| 4451030 | BROWN, VALORIE M | Redacted | | | | | | | |
| 4599152 | BROWN, VANDER | Redacted | | | | | | | |
| 4396502 | BROWN, VANESSA | Redacted | | | | | | | |
| 4729535 | BROWN, VANESSA | Redacted | | | | | | | |
| 4356466 | BROWN, VANESSA M | Redacted | | | | | | | |
| 4769347 | BROWN, VASHTIE | Redacted | | | | | | | |
| 4233622 | BROWN, VATIYAH | Redacted | | | | | | | |
| 4359238 | BROWN, VATRINEA | Redacted | | | | | | | |
| 4660171 | BROWN, VAUGHN H | Redacted | | | | | | | |
| 4638677 | BROWN, VELBIE | Redacted | | | | | | | |
| 4561545 | BROWN, VELMA | Redacted | | | | | | | |
| 4744834 | BROWN, VERANISE | Redacted | | | | | | | |
| 4769819 | BROWN, VERNE | Redacted | | | | | | | |
| 4205856 | BROWN, VERNITA | Redacted | | | | | | | |
| 4641151 | BROWN, VERNON | Redacted | | | | | | | |
| 4720390 | BROWN, VERNON | Redacted | | | | | | | |
| 4377608 | BROWN, VERNON | Redacted | | | | | | | |
| 4258136 | BROWN, VERONICA | Redacted | | | | | | | |
| 4172629 | BROWN, VERONICA | Redacted | | | | | | | |
| 4634219 | BROWN, VERONICA | Redacted | | | | | | | |
| 4666978 | BROWN, VERONICA | Redacted | | | | | | | |
| 4643233 | BROWN, VERONICA E | Redacted | | | | | | | |
| 4265118 | BROWN, VERONICA L | Redacted | | | | | | | |
| 4169167 | BROWN, VERSA E | Redacted | | | | | | | |
| 4606581 | BROWN, VICKI | Redacted | | | | | | | |
| 4593650 | BROWN, VICKIE | Redacted | | | | | | | |
| 4718855 | BROWN, VICKIE | Redacted | | | | | | | |
| 4605476 | BROWN, VICKIE L | Redacted | | | | | | | |
| 4444603 | BROWN, VICKIE L | Redacted | | | | | | | |
| 4624875 | BROWN, VICKIE S. | Redacted | | | | | | | |
| 4668986 | BROWN, VICKY C. | Redacted | | | | | | | |
| 4290750 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4535796 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4733851 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4237232 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4326278 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4856148 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4368842 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4746158 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4370656 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4771322 | BROWN, VICTORIA | Redacted | | | | | | | |
| 4434145 | BROWN, VICTORIA M | Redacted | | | | | | | |
| 4674139 | BROWN, VIDA | Redacted | | | | | | | |
| 4185722 | BROWN, VIENNETTA G | Redacted | | | | | | | |
| 4691951 | BROWN, VILMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688343 | BROWN, VINCENT | Redacted | | | | | | | |
| 4341281 | BROWN, VINCENT | Redacted | | | | | | | |
| 4644007 | BROWN, VINCENT | Redacted | | | | | | | |
| 4235884 | BROWN, VININA | Redacted | | | | | | | |
| 4702133 | BROWN, VINSON | Redacted | | | | | | | |
| 4734456 | BROWN, VIRGINIA | Redacted | | | | | | | |
| 4671142 | BROWN, VIRGINIA | Redacted | | | | | | | |
| 4598362 | BROWN, VIRGINIA | Redacted | | | | | | | |
| 4709642 | BROWN, VIRGINIA E | Redacted | | | | | | | |
| 4702773 | BROWN, VIVEEN | Redacted | | | | | | | |
| 4684481 | BROWN, VIVIAN | Redacted | | | | | | | |
| 4683637 | BROWN, VIVIAN | Redacted | | | | | | | |
| 4635137 | BROWN, VIVIAN | Redacted | | | | | | | |
| 4626394 | BROWN, VIVIAN | Redacted | | | | | | | |
| 4651238 | BROWN, VIVIAN | Redacted | | | | | | | |
| 4622425 | BROWN, VIVIAN | Redacted | | | | | | | |
| 4336194 | BROWN, VONDA | Redacted | | | | | | | |
| 4655958 | BROWN, WALTER | Redacted | | | | | | | |
| 4639228 | BROWN, WALTER | Redacted | | | | | | | |
| 4385948 | BROWN, WALTER D | Redacted | | | | | | | |
| 4598976 | BROWN, WALTER, J | Redacted | | | | | | | |
| 4701236 | BROWN, WANDA | Redacted | | | | | | | |
| 4729186 | BROWN, WANDA | Redacted | | | | | | | |
| 4260892 | BROWN, WANDA | Redacted | | | | | | | |
| 4647424 | BROWN, WANDA | Redacted | | | | | | | |
| 4622082 | BROWN, WANDA | Redacted | | | | | | | |
| 4667079 | BROWN, WANDA M | Redacted | | | | | | | |
| 4515029 | BROWN, WANDA S | Redacted | | | | | | | |
| 4249777 | BROWN, WATANA R | Redacted | | | | | | | |
| 4732433 | BROWN, WAYNE | Redacted | | | | | | | |
| 4509559 | BROWN, WAYNE | Redacted | | | | | | | |
| 4611846 | BROWN, WAYNE | Redacted | | | | | | | |
| 4776009 | BROWN, WEBSTER | Redacted | | | | | | | |
| 4179099 | BROWN, WENDELL | Redacted | | | | | | | |
| 4726646 | BROWN, WENDOLYN | Redacted | | | | | | | |
| 4251042 | BROWN, WENDY A | Redacted | | | | | | | |
| 4313619 | BROWN, WESLEY | Redacted | | | | | | | |
| 4482744 | BROWN, WESLEY | Redacted | | | | | | | |
| 4379038 | BROWN, WESLEY A | Redacted | | | | | | | |
| 4377132 | BROWN, WESLEY F | Redacted | | | | | | | |
| 4325415 | BROWN, WESLEY K | Redacted | | | | | | | |
| 4379571 | BROWN, WESLEY L | Redacted | | | | | | | |
| 4175822 | BROWN, WHAKETA J | Redacted | | | | | | | |
| 4743874 | BROWN, WHARTON | Redacted | | | | | | | |
| 4674388 | BROWN, WHEELER | Redacted | | | | | | | |
| 4265914 | BROWN, WHITNEY S | Redacted | | | | | | | |
| 4154416 | BROWN, WHITTANY | Redacted | | | | | | | |
| 4160062 | BROWN, WHITTNIE | Redacted | | | | | | | |
| 4634488 | BROWN, WIDNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657703 | BROWN, WILBUR | Redacted | | | | | | | |
| 4216062 | BROWN, WILL D | Redacted | | | | | | | |
| 4384560 | BROWN, WILLASIA | Redacted | | | | | | | |
| 4286115 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4386237 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4568482 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4375993 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4590014 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4192406 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4680811 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4756474 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4337395 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4648835 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4743550 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4741711 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4742858 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4557064 | BROWN, WILLIAM | Redacted | | | | | | | |
| 4150802 | BROWN, WILLIAM B | Redacted | | | | | | | |
| 4413891 | BROWN, WILLIAM C | Redacted | | | | | | | |
| 4539528 | BROWN, WILLIAM D | Redacted | | | | | | | |
| 4482711 | BROWN, WILLIAM F | Redacted | | | | | | | |
| 4639945 | BROWN, WILLIAM G | Redacted | | | | | | | |
| 4669707 | BROWN, WILLIAM R | Redacted | | | | | | | |
| 4490531 | BROWN, WILLIAM R | Redacted | | | | | | | |
| 4678882 | BROWN, WILLIE | Redacted | | | | | | | |
| 4616103 | BROWN, WILLIE | Redacted | | | | | | | |
| 4711302 | BROWN, WILLIE | Redacted | | | | | | | |
| 4710352 | BROWN, WILLIE | Redacted | | | | | | | |
| 4644757 | BROWN, WILLIE | Redacted | | | | | | | |
| 4721394 | BROWN, WILLIE | Redacted | | | | | | | |
| 4757485 | BROWN, WILLIE | Redacted | | | | | | | |
| 4651907 | BROWN, WILLIE B | Redacted | | | | | | | |
| 4554503 | BROWN, WILLIE E | Redacted | | | | | | | |
| 4709653 | BROWN, WILLIE J. | Redacted | | | | | | | |
| 4522355 | BROWN, WILLIE L | Redacted | | | | | | | |
| 4740514 | BROWN, WILMA | Redacted | | | | | | | |
| 4617853 | BROWN, WILMA E | Redacted | | | | | | | |
| 4267683 | BROWN, WILMA J | Redacted | | | | | | | |
| 4538645 | BROWN, WILNETTA L | Redacted | | | | | | | |
| 4633093 | BROWN, WINSTON | Redacted | | | | | | | |
| 4565406 | BROWN, WYATT D | Redacted | | | | | | | |
| 4709874 | BROWN, WYVONNE | Redacted | | | | | | | |
| 4558726 | BROWN, XAN E | Redacted | | | | | | | |
| 4553652 | BROWN, XAVIER | Redacted | | | | | | | |
| 4257200 | BROWN, XAVIER | Redacted | | | | | | | |
| 4425072 | BROWN, YAASMEEN | Redacted | | | | | | | |
| 4537908 | BROWN, YACONDA | Redacted | | | | | | | |
| 4402266 | BROWN, YADIA | Redacted | | | | | | | |
| 4664234 | BROWN, YALDIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262729 | BROWN, YARON | Redacted | | | | | | | |
| 4263542 | BROWN, YASHICA | Redacted | | | | | | | |
| 4230578 | BROWN, YASMINE | Redacted | | | | | | | |
| 4452246 | BROWN, YEHOWSEPH T | Redacted | | | | | | | |
| 4747209 | BROWN, YESENIA | Redacted | | | | | | | |
| 4544541 | BROWN, YKEISHA K | Redacted | | | | | | | |
| 4587362 | BROWN, YOLANDA | Redacted | | | | | | | |
| 4325871 | BROWN, YONTELLIA | Redacted | | | | | | | |
| 4623406 | BROWN, YORLUNZA P | Redacted | | | | | | | |
| 4682927 | BROWN, YOSHEKIA J | Redacted | | | | | | | |
| 4718525 | BROWN, YOURNIS | Redacted | | | | | | | |
| 4274738 | BROWN, YUJUAN | Redacted | | | | | | | |
| 4432642 | BROWN, YVETTE | Redacted | | | | | | | |
| 4386363 | BROWN, YVETTE C | Redacted | | | | | | | |
| 4680333 | BROWN, YVONNE | Redacted | | | | | | | |
| 4395043 | BROWN, YVONNE | Redacted | | | | | | | |
| 4762701 | BROWN, YVONNE | Redacted | | | | | | | |
| 4718120 | BROWN, YVONNE | Redacted | | | | | | | |
| 4371687 | BROWN, ZACH | Redacted | | | | | | | |
| 4276022 | BROWN, ZACHARY S | Redacted | | | | | | | |
| 4690425 | BROWN, ZACHERY | Redacted | | | | | | | |
| 4392178 | BROWN, ZACKARY J | Redacted | | | | | | | |
| 4298304 | BROWN, ZADIA R | Redacted | | | | | | | |
| 4265002 | BROWN, ZAHRIA | Redacted | | | | | | | |
| 4813255 | BROWN, ZAIDA | Redacted | | | | | | | |
| 4380559 | BROWN, ZAKIYRA | Redacted | | | | | | | |
| 4314439 | BROWN, ZAKORYA A | Redacted | | | | | | | |
| 4476604 | BROWN, ZAMIR | Redacted | | | | | | | |
| 4522513 | BROWN, ZANTRELL | Redacted | | | | | | | |
| 4434309 | BROWN, ZARA | Redacted | | | | | | | |
| 4242327 | BROWN, ZARRIA | Redacted | | | | | | | |
| 4590689 | BROWN, ZEDRICK | Redacted | | | | | | | |
| 4517282 | BROWN, ZEDRICK L | Redacted | | | | | | | |
| 4475544 | BROWN, ZETI | Redacted | | | | | | | |
| 4580580 | BROWN, ZHAKIYA | Redacted | | | | | | | |
| 4376157 | BROWN, ZIKESHA R | Redacted | | | | | | | |
| 4754448 | BROWN, ZILFIA | Redacted | | | | | | | |
| 4435682 | BROWN, ZIYAIRE | Redacted | | | | | | | |
| 4176808 | BROWN, ZOE | Redacted | | | | | | | |
| 4427835 | BROWN, ZOEY N | Redacted | | | | | | | |
| 4489105 | BROWN, ZOIE M | Redacted | | | | | | | |
| 4258087 | BROWN, ZULIYAH | Redacted | | | | | | | |
| 4259097 | BROWN, ZURI L | Redacted | | | | | | | |
| 4306958 | BROWN, ZYNAIJA | Redacted | | | | | | | |
| 4813256 | BROWN,AARON | Redacted | | | | | | | |
| 4825606 | BROWN,DONALD | Redacted | | | | | | | |
| 4825607 | BROWN,LISA | Redacted | | | | | | | |
| 4825608 | BROWN,WES | Redacted | | | | | | | |
| 4824795 | BROWN,YUMI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1860 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813257 | BROWN/NISHIYAMA | Redacted | | | | | | | |
| 4706106 | BROWNAWELL SR, JOHN | Redacted | | | | | | | |
| 4427038 | BROWN-BYJOO, ASHALEE C | Redacted | | | | | | | |
| 4363439 | BROWN-CLAYTON, JOCELYN | Redacted | | | | | | | |
| 4381193 | BROWN-DANIEL, KASHIA I | Redacted | | | | | | | |
| 4521613 | BROWN-DAVIS, DORIS | Redacted | | | | | | | |
| 4707876 | BROWN-DELIA, BRENDA | Redacted | | | | | | | |
| 4625504 | BROWN-DEWITT, TANIA | Redacted | | | | | | | |
| 4558709 | BROWN-DREW, DEJA | Redacted | | | | | | | |
| 4813258 | BROWNE , ROBB | Redacted | | | | | | | |
| 4861802 | BROWNE DOG STUDIO | 1745 SOUTH COAST HIGHWAY STE B | | | | LAGUNA BEACH | CA | 92651 | |
| 4438303 | BROWNE III, ASTON | Redacted | | | | | | | |
| 4686800 | BROWNE SR., ROBERT | Redacted | | | | | | | |
| 4158181 | BROWNE, ALEXANDRIA R | Redacted | | | | | | | |
| 4612627 | BROWNE, ALICIA | Redacted | | | | | | | |
| 4621586 | BROWNE, ANDREA | Redacted | | | | | | | |
| 4662641 | BROWNE, ANGELLA | Redacted | | | | | | | |
| 4207592 | BROWNE, AUGUSTINA | Redacted | | | | | | | |
| 4481343 | BROWNE, AVERLYN | Redacted | | | | | | | |
| 4171239 | BROWNE, AYESHA | Redacted | | | | | | | |
| 4153401 | BROWNE, BARBARA J | Redacted | | | | | | | |
| 4432470 | BROWNE, BRIANIA G | Redacted | | | | | | | |
| 4690567 | BROWNE, CALVIN | Redacted | | | | | | | |
| 4629051 | BROWNE, CAROL | Redacted | | | | | | | |
| 4628596 | BROWNE, CAROL | Redacted | | | | | | | |
| 4616873 | BROWNE, CAROLE | Redacted | | | | | | | |
| 4562862 | BROWNE, CHAHIDA CHADELE | Redacted | | | | | | | |
| 4562256 | BROWNE, CHANTAL | Redacted | | | | | | | |
| 4562012 | BROWNE, CHRISTINE | Redacted | | | | | | | |
| 4591450 | BROWNE, CISLYN | Redacted | | | | | | | |
| 4183647 | BROWNE, DARLENE E | Redacted | | | | | | | |
| 4238923 | BROWNE, DAVID | Redacted | | | | | | | |
| 4678381 | BROWNE, DEBRA | Redacted | | | | | | | |
| 4561031 | BROWNE, DEDRICK S | Redacted | | | | | | | |
| 4401388 | BROWNE, DESLYN | Redacted | | | | | | | |
| 4227721 | BROWNE, DULETTA | Redacted | | | | | | | |
| 4566862 | BROWNE, DUSTIN R | Redacted | | | | | | | |
| 4562788 | BROWNE, EBONY | Redacted | | | | | | | |
| 4650473 | BROWNE, ELLINOR F | Redacted | | | | | | | |
| 4774522 | BROWNE, ERSULINE E | Redacted | | | | | | | |
| 4228794 | BROWNE, FARAN | Redacted | | | | | | | |
| 4771826 | BROWNE, FELICIA | Redacted | | | | | | | |
| 4721737 | BROWNE, GREG | Redacted | | | | | | | |
| 4264629 | BROWNE, JACKSON L | Redacted | | | | | | | |
| 4722070 | BROWNE, JAMES | Redacted | | | | | | | |
| 4251609 | BROWNE, JANETTE | Redacted | | | | | | | |
| 4856117 | BROWNE, JEWEL M. | Redacted | | | | | | | |
| 4647705 | BROWNE, JOAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1861 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561616 | BROWNE, JORDAN | Redacted | | | | | | | |
| 4408067 | BROWNE, JOSEPH | Redacted | | | | | | | |
| 4789629 | Browne, Josephine | Redacted | | | | | | | |
| 4340966 | BROWNE, JOZANNE | Redacted | | | | | | | |
| 4708960 | BROWNE, KENDAL  A. | Redacted | | | | | | | |
| 4562800 | BROWNE, KEVRON E | Redacted | | | | | | | |
| 4434717 | BROWNE, KIARA | Redacted | | | | | | | |
| 4366962 | BROWNE, KRISTEN | Redacted | | | | | | | |
| 4440229 | BROWNE, LACOLE | Redacted | | | | | | | |
| 4257837 | BROWNE, LARIESHA S | Redacted | | | | | | | |
| 4174666 | BROWNE, LASEDRIC M | Redacted | | | | | | | |
| 4300868 | BROWNE, LEAH R | Redacted | | | | | | | |
| 4646365 | BROWNE, LINNEA | Redacted | | | | | | | |
| 4562457 | BROWNE, MAKEDA K | Redacted | | | | | | | |
| 4242194 | BROWNE, MARIA A | Redacted | | | | | | | |
| 5559084 | BROWNE, MARILYN | Redacted | | | | | | | |
| 4513089 | BROWNE, MARVA | Redacted | | | | | | | |
| 4232198 | BROWNE, MELISSA | Redacted | | | | | | | |
| 4415216 | BROWNE, MICHAEL C | Redacted | | | | | | | |
| 4678491 | BROWNE, MICHELLE | Redacted | | | | | | | |
| 4380452 | BROWNE, MONIQUE C | Redacted | | | | | | | |
| 4561753 | BROWNE, NAOMI | Redacted | | | | | | | |
| 4764272 | BROWNE, NIEMA | Redacted | | | | | | | |
| 4561643 | BROWNE, ORTISHA S | Redacted | | | | | | | |
| 4476902 | BROWNE, OSCAR J | Redacted | | | | | | | |
| 4693964 | BROWNE, PAULETTE | Redacted | | | | | | | |
| 4664903 | BROWNE, PETER | Redacted | | | | | | | |
| 4688193 | BROWNE, RHONIE | Redacted | | | | | | | |
| 4740636 | BROWNE, RICHARD | Redacted | | | | | | | |
| 4252343 | BROWNE, ROHER | Redacted | | | | | | | |
| 4748866 | BROWNE, RYAN | Redacted | | | | | | | |
| 4287135 | BROWNE, SANDY J | Redacted | | | | | | | |
| 4489490 | BROWNE, SHANA A | Redacted | | | | | | | |
| 4675743 | BROWNE, SHARON | Redacted | | | | | | | |
| 4239719 | BROWNE, SHAWN | Redacted | | | | | | | |
| 4336854 | BROWNE, SHAWN F | Redacted | | | | | | | |
| 4757648 | BROWNE, SHIRLEY | Redacted | | | | | | | |
| 4791855 | Browne, Sonja | Redacted | | | | | | | |
| 4561191 | BROWNE, SONNEL | Redacted | | | | | | | |
| 4442802 | BROWNE, TIANA | Redacted | | | | | | | |
| 4561095 | BROWNE, TIANNA A | Redacted | | | | | | | |
| 4561096 | BROWNE, TIANNA A | Redacted | | | | | | | |
| 4434878 | BROWNE, UNEQUA | Redacted | | | | | | | |
| 4684133 | BROWNE, URSULA | Redacted | | | | | | | |
| 4765818 | BROWNE, VERE | Redacted | | | | | | | |
| 4399760 | BROWNE, VSHAUN D | Redacted | | | | | | | |
| 4590094 | BROWNE, WILLIAM E | Redacted | | | | | | | |
| 4591280 | BROWNE, YVONNE | Redacted | | | | | | | |
| 4859743 | BROWNELL ELECTRIC CORP | 126 EAST ROAD | | | | FORT EDWARD | NY | 12828 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426090 | BROWNELL, AURALEE A | Redacted | | | | | | | |
| 4328001 | BROWNELL, BRADLEY | Redacted | | | | | | | |
| 4733140 | BROWNELL, CHRISTOPHER W. | Redacted | | | | | | | |
| 4358047 | BROWNELL, DANIEL J | Redacted | | | | | | | |
| 4628276 | BROWNELL, DAVID | Redacted | | | | | | | |
| 4146842 | BROWNELL, FELICIA | Redacted | | | | | | | |
| 4419234 | BROWNELL, HAYLEY | Redacted | | | | | | | |
| 4273384 | BROWNELL, MATTHEW J | Redacted | | | | | | | |
| 4158972 | BROWNELL, MIKHALA | Redacted | | | | | | | |
| 4266375 | BROWNELL, ROCHEFORTE | Redacted | | | | | | | |
| 4274774 | BROWNELL, ROGER | Redacted | | | | | | | |
| 4514358 | BROWNELL, SHIRLEY C | Redacted | | | | | | | |
| 4463739 | BROWNEN, TRENT | Redacted | | | | | | | |
| 4616083 | BROWNE-PRICE, JEANETTE | Redacted | | | | | | | |
| 4537257 | BROWNER, ALEXANDRIA | Redacted | | | | | | | |
| 4691824 | BROWNER, ARTHUR | Redacted | | | | | | | |
| 4268007 | BROWNER, BRIUNA | Redacted | | | | | | | |
| 4352770 | BROWNER, DONDI | Redacted | | | | | | | |
| 4833019 | BROWNER, NORM & ELLIE | Redacted | | | | | | | |
| 4659959 | BROWNER, RANDY | Redacted | | | | | | | |
| 4552281 | BROWNETT, BARRY | Redacted | | | | | | | |
| 4397379 | BROWN-FELICIANO, AALLIYAH A | Redacted | | | | | | | |
| 4883808 | BROWNFIELD NEWS INC | P O DRAWER 1272 | | | | BROWNFIELD | TX | 79316 | |
| 4342440 | BROWNFIELD, BRANDON C | Redacted | | | | | | | |
| 4284293 | BROWNFIELD, DEBRA S | Redacted | | | | | | | |
| 4278930 | BROWNFIELD, DOUGLAS A | Redacted | | | | | | | |
| 4625410 | BROWNFIELD, HANNAH | Redacted | | | | | | | |
| 4583095 | BROWNFIELD, KAITLYN R | Redacted | | | | | | | |
| 4454813 | BROWNFIELD, KAYLA | Redacted | | | | | | | |
| 4582827 | BROWNFIELD, KENDRA J | Redacted | | | | | | | |
| 4614230 | BROWNFIELD, LEO | Redacted | | | | | | | |
| 4461635 | BROWNFIELD, LESLIE | Redacted | | | | | | | |
| 4768961 | BROWNFIELD, MARY A | Redacted | | | | | | | |
| 4495409 | BROWNFIELD, NATHAN | Redacted | | | | | | | |
| 4701918 | BROWNFIELD, PATRICIA A. | Redacted | | | | | | | |
| 4155261 | BROWNFIELD, TYSON | Redacted | | | | | | | |
| 4528576 | BROWN-FILIPE, NATASHA L | Redacted | | | | | | | |
| 4767503 | BROWN-FLETCHER, TONYA | Redacted | | | | | | | |
| 4255094 | BROWN-FORCHENEY, FELECIA E | Redacted | | | | | | | |
| 4728174 | BROWN-FORNEY, KIMBERLY | Redacted | | | | | | | |
| 4730495 | BROWN-GADSDEN, PATRICIA | Redacted | | | | | | | |
| 4388445 | BROWN-GBARWEA, KEANU | Redacted | | | | | | | |
| 4808089 | BROWN-GONZALES II, LLC | 635 COURT STREET, SUITE 120 | C/O HERBERT G. BROWN & ASSOCIATES | CONTACT: SANDRA L. JACQUES | | CLEARWATER | FL | 33756 | |
| 4339038 | BROWN-GRIMES, LEKESHI C | Redacted | | | | | | | |
| 4746771 | BROWN-HARRIS, MARIA | Redacted | | | | | | | |
| 4481484 | BROWN-HATCHER, PAULETTE | Redacted | | | | | | | |
| 4720567 | BROWN-HOOKER, SHELLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813259 | BROWNHOUSE DESIGN | Redacted | | | | | | | |
| 4305921 | BROWN-HOWARD, WESLEY C | Redacted | | | | | | | |
| 4228584 | BROWN-HUDSON, COLEEN S | Redacted | | | | | | | |
| 4235959 | BROWN-HYMAN, LATANGELA | Redacted | | | | | | | |
| 4863533 | BROWNIE BRITTLE LLC SHEILA G | 2253 VISTA PKWY #8 | | | | WEST PALM BEACH | FL | 33411 | |
| 5559098 | BROWNING ALYSA | 707 CANDLELITE CT | | | | FORT WAYNE | IN | 46807 | |
| 4885439 | BROWNING FERRIS IND | PO BOX 912079 | | | | ORLANDO | FL | 32891 | |
| 4196601 | BROWNING JR, DANNY L | Redacted | | | | | | | |
| 4451903 | BROWNING JR, JOHN P | Redacted | | | | | | | |
| 4880714 | BROWNING KALECZYC BERRY & HAVEN | P O BOX 1697 | | | | HELENA | MT | 59624 | |
| 4803386 | BROWNING POLARIS LLC | 6100 W 96TH STREET SUITE 150 | | | | INDIANAPOLIS | IN | 46278 | |
| 4854963 | BROWNING POLARIS LLC | 6100 WEST 96TH STREET | SUITE 150 | | | INDIANAPOLIS | IN | 46278 | |
| 5789559 | BROWNING POLARIS LLC | ATTN ANGELA J. WETHINGTON | 6100 WEST 96TH STREET | SUITE 150 | | INDIANAPOLIS | IN | 46278 | |
| 4727791 | BROWNING, ADAM | Redacted | | | | | | | |
| 4440598 | BROWNING, AQIL | Redacted | | | | | | | |
| 4559686 | BROWNING, ARTHUR | Redacted | | | | | | | |
| 4722080 | BROWNING, ARTHUR | Redacted | | | | | | | |
| 4508550 | BROWNING, AUSTIN | Redacted | | | | | | | |
| 4577733 | BROWNING, AUTUMN R | Redacted | | | | | | | |
| 4356070 | BROWNING, AVONTE | Redacted | | | | | | | |
| 4625812 | BROWNING, BARBARA | Redacted | | | | | | | |
| 4536083 | BROWNING, BECKY D | Redacted | | | | | | | |
| 4452877 | BROWNING, BLAKE R | Redacted | | | | | | | |
| 4375297 | BROWNING, BONNIE | Redacted | | | | | | | |
| 4735621 | BROWNING, BRENDA | Redacted | | | | | | | |
| 4666197 | BROWNING, BRENT | Redacted | | | | | | | |
| 4467450 | BROWNING, BRIAN | Redacted | | | | | | | |
| 4628532 | BROWNING, BRIAN | Redacted | | | | | | | |
| 4375541 | BROWNING, BROOKE E | Redacted | | | | | | | |
| 4470911 | BROWNING, BRYANA M | Redacted | | | | | | | |
| 4680036 | BROWNING, CHARLES | Redacted | | | | | | | |
| 4151795 | BROWNING, CHRIS M | Redacted | | | | | | | |
| 4433786 | BROWNING, CHRISTOPHER M | Redacted | | | | | | | |
| 4212270 | BROWNING, CORINNE L | Redacted | | | | | | | |
| 4701703 | BROWNING, CRISTOFER | Redacted | | | | | | | |
| 4673005 | BROWNING, CYNTHIA | Redacted | | | | | | | |
| 4410237 | BROWNING, DACE | Redacted | | | | | | | |
| 4744281 | BROWNING, DANA | Redacted | | | | | | | |
| 4825609 | BROWNING, DAVID | Redacted | | | | | | | |
| 4240009 | BROWNING, DRAKE A | Redacted | | | | | | | |
| 4465666 | BROWNING, EMILY A | Redacted | | | | | | | |
| 4630031 | BROWNING, EUGENE | Redacted | | | | | | | |
| 4404728 | BROWNING, GREGORY J | Redacted | | | | | | | |
| 4523344 | BROWNING, HALEY M | Redacted | | | | | | | |
| 4368373 | BROWNING, HEATHER N | Redacted | | | | | | | |
| 4551227 | BROWNING, HOLLY | Redacted | | | | | | | |
| 4317987 | BROWNING, HUNTER | Redacted | | | | | | | |
| 4666244 | BROWNING, IMOGENE | Redacted | | | | | | | |
| 4309324 | BROWNING, JACOB R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254607 | BROWNING, JAMES | Redacted | | | | | | | |
| 4629278 | BROWNING, JAMES | Redacted | | | | | | | |
| 4171276 | BROWNING, JAMIE | Redacted | | | | | | | |
| 4579932 | BROWNING, JENNIFER | Redacted | | | | | | | |
| 4262943 | BROWNING, JEREMY S | Redacted | | | | | | | |
| 4205933 | BROWNING, JILL A | Redacted | | | | | | | |
| 4825610 | BROWNING, JIM & DYAN | Redacted | | | | | | | |
| 4743370 | BROWNING, JODIE | Redacted | | | | | | | |
| 4461955 | BROWNING, JORDAN | Redacted | | | | | | | |
| 4423469 | BROWNING, JOSEPH | Redacted | | | | | | | |
| 4581096 | BROWNING, JOSHUA A | Redacted | | | | | | | |
| 4243582 | BROWNING, KAYLA M | Redacted | | | | | | | |
| 4465689 | BROWNING, KAYLA N | Redacted | | | | | | | |
| 4670650 | BROWNING, KEVIN | Redacted | | | | | | | |
| 4153359 | BROWNING, KIANNA | Redacted | | | | | | | |
| 4459944 | BROWNING, KRYSTAL | Redacted | | | | | | | |
| 4358371 | BROWNING, LAUREN | Redacted | | | | | | | |
| 4430804 | BROWNING, LEANNE M | Redacted | | | | | | | |
| 4413296 | BROWNING, MAKAYLA D | Redacted | | | | | | | |
| 4648421 | BROWNING, MARIA | Redacted | | | | | | | |
| 4711268 | BROWNING, MARION | Redacted | | | | | | | |
| 4686789 | BROWNING, MARK | Redacted | | | | | | | |
| 4454193 | BROWNING, MARSHA | Redacted | | | | | | | |
| 4373973 | BROWNING, MATTHEW A | Redacted | | | | | | | |
| 4581361 | BROWNING, MEAGHAN L | Redacted | | | | | | | |
| 4228832 | BROWNING, MICHELLE K | Redacted | | | | | | | |
| 4553468 | BROWNING, MISTY G | Redacted | | | | | | | |
| 4648752 | BROWNING, MOLLY S | Redacted | | | | | | | |
| 4461821 | BROWNING, NATHANIEL | Redacted | | | | | | | |
| 4229627 | BROWNING, NICHOLAS C | Redacted | | | | | | | |
| 4347278 | BROWNING, NICHOLAS J | Redacted | | | | | | | |
| 4593798 | BROWNING, PATRICIA | Redacted | | | | | | | |
| 4394025 | BROWNING, PATRICIA | Redacted | | | | | | | |
| 4517563 | BROWNING, PATRICIA G | Redacted | | | | | | | |
| 4150832 | BROWNING, RACHEL | Redacted | | | | | | | |
| 4776179 | BROWNING, RAINEE | Redacted | | | | | | | |
| 4460855 | BROWNING, REBECCA | Redacted | | | | | | | |
| 4173643 | BROWNING, RON | Redacted | | | | | | | |
| 5804932 | Browning, Ronald K. | Redacted | | | | | | | |
| 4730255 | BROWNING, ROSA F | Redacted | | | | | | | |
| 4644487 | BROWNING, ROSE | Redacted | | | | | | | |
| 4531137 | BROWNING, RUSSELL E | Redacted | | | | | | | |
| 4547537 | BROWNING, SABRINA L | Redacted | | | | | | | |
| 4419496 | BROWNING, SAIID | Redacted | | | | | | | |
| 4348073 | BROWNING, SAMANTHA R | Redacted | | | | | | | |
| 4227844 | BROWNING, SHADRA | Redacted | | | | | | | |
| 4622610 | BROWNING, SHELIA | Redacted | | | | | | | |
| 4215999 | BROWNING, SHELLY J | Redacted | | | | | | | |
| 4210937 | BROWNING, STACEY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1865 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666389 | BROWNING, STEPHEN | Redacted | | | | | | | |
| 4430972 | BROWNING, STEVEN | Redacted | | | | | | | |
| 4449941 | BROWNING, SUSAN E | Redacted | | | | | | | |
| 4379984 | BROWNING, TAMMY | Redacted | | | | | | | |
| 4167635 | BROWNING, TAMRA | Redacted | | | | | | | |
| 4792590 | Browning, Tim | Redacted | | | | | | | |
| 4462631 | BROWNING, TONI R | Redacted | | | | | | | |
| 4558917 | BROWNING, TORI A | Redacted | | | | | | | |
| 4456521 | BROWNING, VICTORIA D | Redacted | | | | | | | |
| 4348942 | BROWNING, VICTORIA K | Redacted | | | | | | | |
| 4711369 | BROWNING, VIRGIL | Redacted | | | | | | | |
| 4722841 | BROWNING, VIVIAN | Redacted | | | | | | | |
| 4516797 | BROWN-JAMES, VONESSA G | Redacted | | | | | | | |
| 4368214 | BROWN-JAMESON, DAIVON T | Redacted | | | | | | | |
| 4406103 | BROWN-JOHNSON, STACEY L | Redacted | | | | | | | |
| 4328408 | BROWN-JONES, DEVAUN | Redacted | | | | | | | |
| 5559124 | BROWNK BROWNK | 23 CHARLESTON SQUARE | | | | RICHMOND HGTS | OH | 44143 | |
| 4399014 | BROWN-KELLY, AUTUMN | Redacted | | | | | | | |
| 4180103 | BROWN-LASALDE, JOANNI M | Redacted | | | | | | | |
| 4754143 | BROWNLEAF, SHARRON | Redacted | | | | | | | |
| 4458202 | BROWNLEE JR, RASHID A | Redacted | | | | | | | |
| 4451198 | BROWNLEE, AIYONA A | Redacted | | | | | | | |
| 4692690 | BROWNLEE, ALFRED | Redacted | | | | | | | |
| 4167959 | BROWNLEE, ANGELA | Redacted | | | | | | | |
| 4675262 | BROWNLEE, BRENDA | Redacted | | | | | | | |
| 4526601 | BROWNLEE, DANIELLE | Redacted | | | | | | | |
| 4185134 | BROWNLEE, DIANNE | Redacted | | | | | | | |
| 4520333 | BROWNLEE, ELMETRA | Redacted | | | | | | | |
| 4725754 | BROWNLEE, GLORIA | Redacted | | | | | | | |
| 4280986 | BROWNLEE, IVORI C | Redacted | | | | | | | |
| 4611899 | BROWNLEE, JANET | Redacted | | | | | | | |
| 4518003 | BROWNLEE, KANISHA | Redacted | | | | | | | |
| 4634059 | BROWNLEE, KATHLEEN | Redacted | | | | | | | |
| 4629805 | BROWNLEE, KEITH | Redacted | | | | | | | |
| 4376607 | BROWNLEE, KIRK D | Redacted | | | | | | | |
| 4512787 | BROWNLEE, MAMIE | Redacted | | | | | | | |
| 4374860 | BROWNLEE, MELANIE K | Redacted | | | | | | | |
| 4511437 | BROWNLEE, MELROSE W | Redacted | | | | | | | |
| 4371069 | BROWNLEE, PAIGE E | Redacted | | | | | | | |
| 4522953 | BROWNLEE, PATTI | Redacted | | | | | | | |
| 4721016 | BROWNLEE, RITA L | Redacted | | | | | | | |
| 4590192 | BROWNLEE, ROBERT | Redacted | | | | | | | |
| 4856495 | BROWNLEE, STEVEN | Redacted | | | | | | | |
| 4399949 | BROWNLEE, TIFFANY | Redacted | | | | | | | |
| 4496617 | BROWNLEE, TIFFANY M | Redacted | | | | | | | |
| 4165864 | BROWNLEE, TREANDUS W | Redacted | | | | | | | |
| 4251367 | BROWNLEE, TYANA S | Redacted | | | | | | | |
| 4510734 | BROWNLEE, VANESSA | Redacted | | | | | | | |
| 4713632 | BROWNLEE, YVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601252 | BROWNLEY, JACK | Redacted | | | | | | | |
| 4226274 | BROWN-LOPER, JAVONTAY | Redacted | | | | | | | |
| 4313105 | BROWNLOW, ASHLEIGH M | Redacted | | | | | | | |
| 4317130 | BROWNLOW, AVON A | Redacted | | | | | | | |
| 4284892 | BROWNLOW, DARRYL | Redacted | | | | | | | |
| 4652852 | BROWNLOW, ERICA | Redacted | | | | | | | |
| 4282744 | BROWNLOW, JUSTIN | Redacted | | | | | | | |
| 4336893 | BROWNLOW, KEVIN S | Redacted | | | | | | | |
| 4527370 | BROWNLOW, NICOLE A | Redacted | | | | | | | |
| 4492896 | BROWN-MACK, MAHOGANY | Redacted | | | | | | | |
| 4481777 | BROWN-MANNING, BURNELL | Redacted | | | | | | | |
| 4348915 | BROWN-MARTIN, ALTHEA | Redacted | | | | | | | |
| 4476690 | BROWN-MARTIN, CAMERON | Redacted | | | | | | | |
| 4662647 | BROWN-MAYFIELD, LATRICIA | Redacted | | | | | | | |
| 4603629 | BROWN-MCCLURE, BELINDA | Redacted | | | | | | | |
| 4767565 | BROWN-MCDANIEL, JERRIA J | Redacted | | | | | | | |
| 4734052 | BROWN-MCGRECK, WANDA | Redacted | | | | | | | |
| 4867504 | BROWNMED INC | 4435 MAIN STREET SUITE 820 | | | | KANSAS CITY | MO | 64111 | |
| 4191811 | BROWN-MILLER, MELISSA | Redacted | | | | | | | |
| 4239026 | BROWN-MISSECK, ALEXIS A | Redacted | | | | | | | |
| 4442833 | BROWN-MOORE, DESTINY N | Redacted | | | | | | | |
| 4476389 | BROWN-MOORE, ENIYAH | Redacted | | | | | | | |
| 4443027 | BROWN-MORGAN, RONNESSHIA V | Redacted | | | | | | | |
| 4856244 | BROWN-PARKS, AMANDA | Redacted | | | | | | | |
| 4439497 | BROWNPEACE, MARTINA V | Redacted | | | | | | | |
| 4661389 | BROWN-PIPKIN, SHARON | Redacted | | | | | | | |
| 6019638 | Brownridge, Lynn C | Redacted | | | | | | | |
| 4214790 | BROWNRIDGE, RENEE I | Redacted | | | | | | | |
| 4407031 | BROWN-ROBERTS, SHAKIRAH | Redacted | | | | | | | |
| 4638711 | BROWN-ROBINSON, ROSA | Redacted | | | | | | | |
| 4898890 | BROWNS FLOORING | ROBERT BROWN | 339 COUNTY MACHINERY RD | | | CRAB ORCHARD | KY | 40419 | |
| 4861334 | BROWNS GLASS & GRANITE | 1601 WEST ORANGE ST | | | | YORK | PA | 17404 | |
| 4801050 | BROWNS LINEN INC | DBA BROWNS LINENS AND WINDOW COVER | 1544 WADSWORTH AVE | | | PHILADELPHIA | PA | 19150 | |
| 4846447 | BROWNS ROOFING SIDING & SEAMLESS GUTTERS | 1111 PLATEAU ST | | | | ELSMERE | KY | 41018 | |
| 4884241 | BROWNS SEPTIC TANK SERVICE | PO BOX 1057 | | | | SILVER SPRINGS | FL | 34489 | |
| 4873385 | BROWNS WESTERN APPLIANCE | BRN INC | P O BOX 907 | | | WORLAND | WY | 82401 | |
| 4808012 | BROWNSBURG MANAGEMENT GROUP LTD | 21 HILLCREST COURT | C/O BRUCE BECKER | | | RIDGEFIELD | CT | 06877 | |
| 4262488 | BROWN-SHEALEY, JACQUELINE | Redacted | | | | | | | |
| 4202934 | BROWN-SIBLEY, SHANQWANA L | Redacted | | | | | | | |
| 4260281 | BROWN-SMITH, BREUN M | Redacted | | | | | | | |
| 4590856 | BROWNSON, KELLY | Redacted | | | | | | | |
| 4613410 | BROWN-SPRINGER, GERALDINE | Redacted | | | | | | | |
| 4271909 | BROWNSTEAD, MARK | Redacted | | | | | | | |
| 4638779 | BROWNSTEIN, HAROLD | Redacted | | | | | | | |
| 4833020 | BROWNSTEIN, HOWARD | Redacted | | | | | | | |
| 4853581 | Brownstein, Rhoda | Redacted | | | | | | | |
| 4475086 | BROWNSTEIN, TAMIKO L | Redacted | | | | | | | |
| 4511453 | BROWN-STEWART, DEBRA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872574 | BROWNSTONE PUBLISHING LLC | ANGIES LIST | 1030 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46202 | |
| 4853967 | Brownstone, Barry | Redacted | | | | | | | |
| 4778880 | Brownstone, Barry | Redacted | | | | | | | |
| 5830349 | BROWNSVILLE EL NUEVO HERALDO | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| 5830350 | BROWNSVILLE HERALD | ATTN: MENITA MENDELL | 1400 E. NOLANA LOOP | | | MCALLEN | TX | 78504 | |
| 4566405 | BROWN-TANKS, JHANNAYA M | Redacted | | | | | | | |
| 4602991 | BROWN-TREMBLE, JACQUELINE | Redacted | | | | | | | |
| 4534036 | BROWN-TROUPE, TAMMIE | Redacted | | | | | | | |
| 4862682 | BROWNTROUT PUBLISHERS INC | 201 S CONTINENTAL BLVD STE 200 | | | | EL SEGUNDO | CA | 90245 | |
| 4630579 | BROWN-WALKER, RONDA | Redacted | | | | | | | |
| 4374454 | BROWN-WILLIAMS, ASHLEY | Redacted | | | | | | | |
| 4873393 | BROWNWOOD BULLETIN | BROWNWOOD NEWSPAPERS INC | P O BOX 1189 | | | BROWNWOOD | TX | 76804 | |
| 4684038 | BROWN-WYNTER, RUDOLF | Redacted | | | | | | | |
| 4591582 | BROWY, STEVE | Redacted | | | | | | | |
| 4685698 | BROX, SANDRA | Redacted | | | | | | | |
| 4238046 | BROXSON, DESTINY | Redacted | | | | | | | |
| 4296108 | BROXTON, DOMINIQUE | Redacted | | | | | | | |
| 4519085 | BROXTON, ERICA | Redacted | | | | | | | |
| 4241420 | BROXTON, HANNAH | Redacted | | | | | | | |
| 4430952 | BROXTON, LAURA | Redacted | | | | | | | |
| 4337486 | BROXTON, MARQELL | Redacted | | | | | | | |
| 4407094 | BROXTON, TIIERA | Redacted | | | | | | | |
| 4306194 | BROY, ELLYN J | Redacted | | | | | | | |
| 4612905 | BROYHILL, TRISTAN | Redacted | | | | | | | |
| 4655575 | BROYLES, AMANDA | Redacted | | | | | | | |
| 4452018 | BROYLES, CINNAMON J | Redacted | | | | | | | |
| 4373226 | BROYLES, HAILEE R | Redacted | | | | | | | |
| 4519334 | BROYLES, JESSICA | Redacted | | | | | | | |
| 4318942 | BROYLES, JODY | Redacted | | | | | | | |
| 4544565 | BROYLES, JON | Redacted | | | | | | | |
| 4457095 | BROYLES, LEOTA | Redacted | | | | | | | |
| 4552328 | BROYLES, LINDA S | Redacted | | | | | | | |
| 4444996 | BROYLES, MONICA J | Redacted | | | | | | | |
| 4355421 | BROYLES, NAKISHA | Redacted | | | | | | | |
| 4622499 | BROYLES, SAM | Redacted | | | | | | | |
| 4813260 | BROYLES, SAM & CATHERINE | Redacted | | | | | | | |
| 4163784 | BROYLES, SEAN C | Redacted | | | | | | | |
| 4698193 | BROYLES, STEVE | Redacted | | | | | | | |
| 4727192 | BROZ, VELVA | Redacted | | | | | | | |
| 4758767 | BROZAK, JOSEPH | Redacted | | | | | | | |
| 4494510 | BROZDOWSKI, AMY | Redacted | | | | | | | |
| 4341031 | BROZELL, ANITA | Redacted | | | | | | | |
| 4485707 | BROZENA, SARAH | Redacted | | | | | | | |
| 4682438 | BROZENE, THOMAS | Redacted | | | | | | | |
| 4352928 | BROZEWSKI, KAYLA | Redacted | | | | | | | |
| 4481228 | BROZICH, MATHEW K | Redacted | | | | | | | |
| 4188397 | BROZICK, BRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584393 | BROZMAN, JAMES B | Redacted | | | | | | | |
| 4749828 | BROZOSKI, DONNA L | Redacted | | | | | | | |
| 4286467 | BROZOVICH, KARAN | Redacted | | | | | | | |
| 4591612 | BROZSKI, SERGEI S. | Redacted | | | | | | | |
| 4302026 | BROZYNA, MARK A | Redacted | | | | | | | |
| 4864726 | BRP INC | 28 MERRYMAN LANE | | | | BRUNSWICK | ME | 04011 | |
| 4871892 | BRR REFRIGERATION | 961 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 4833021 | BRS FLORIDA PROPERTIES LLC | Redacted | | | | | | | |
| 4647390 | BRU, FRANCOIS | Redacted | | | | | | | |
| 4825611 | BRU, JANA | Redacted | | | | | | | |
| 5559164 | BRUBAKER KRISTINA | 606 N PIKES PEAK AVE | | | | FLORENCE | CO | 81226 | |
| 4554643 | BRUBAKER, ALEXANDRA M | Redacted | | | | | | | |
| 4493413 | BRUBAKER, BRADLEY S | Redacted | | | | | | | |
| 4445216 | BRUBAKER, BRANDIE | Redacted | | | | | | | |
| 4292110 | BRUBAKER, DANIEL A | Redacted | | | | | | | |
| 4546458 | BRUBAKER, ESMERALDA | Redacted | | | | | | | |
| 4614959 | BRUBAKER, LINDA | Redacted | | | | | | | |
| 5818802 | BRUBAKER, LINDA | Redacted | | | | | | | |
| 4193698 | BRUBAKER, MADEIRA | Redacted | | | | | | | |
| 4459864 | BRUBAKER, MICHAEL | Redacted | | | | | | | |
| 4690259 | BRUBAKER, PAMELA | Redacted | | | | | | | |
| 4339239 | BRUBAKER, RANDY | Redacted | | | | | | | |
| 4279271 | BRUBAKER, STEVEN | Redacted | | | | | | | |
| 4641493 | BRUBAKER, TIM | Redacted | | | | | | | |
| 4475104 | BRUBAKER, TRAVIS | Redacted | | | | | | | |
| 4158953 | BRUBAKER, TROY | Redacted | | | | | | | |
| 4476394 | BRUBAKER, ZACHARY | Redacted | | | | | | | |
| 4825612 | BRUBAKKEN, RAY | Redacted | | | | | | | |
| 4464470 | BRUBECK, CALISTAJEAN D | Redacted | | | | | | | |
| 4730558 | BRUCCOLA, ROBERT L | Redacted | | | | | | | |
| 4833022 | BRUCE & ADRIENNE FITCH | Redacted | | | | | | | |
| 4813261 | BRUCE & BARBARA TOGNETTI | Redacted | | | | | | | |
| 4833023 | BRUCE & CAROL BELL | Redacted | | | | | | | |
| 4813262 | Bruce & Carol Oliver | Redacted | | | | | | | |
| 4833024 | BRUCE & ELLIE TAUB | Redacted | | | | | | | |
| 4833025 | BRUCE & HOLLY SHARE | Redacted | | | | | | | |
| 4813263 | BRUCE , TOM AND MARY | Redacted | | | | | | | |
| 5559166 | BRUCE A ESSE | 4659 PINE CONE CIR | | | | SAINT PAUL | MN | 55123 | |
| 4873395 | BRUCE A FJELD LANDSCAPE & TURF MGMT | BRUCE A FJELD | 21765 PITT WAY | | | WILDOMAR | CA | 92595 | |
| 4798662 | BRUCE A GOODMAN | C/O GOODMAN PROPERTIES | 636 OLD YORK ROAD | | | JENKINTOWN | PA | 19046 | |
| 4876535 | BRUCE A GOODMAN | GOODMAN PROPERTIES | 636 OLD YORK RD | | | JENINTOWN | PA | 19046 | |
| 4865742 | BRUCE A STAUFFER | 32368 MISSION TRAIL | | | | LAKE ELSINORE | CA | 92530 | |
| 4860632 | BRUCE ALAN CULVER | 1421 S FIRST STREET EXTD | | | | UNION CITY | TN | 38261 | |
| 4813264 | BRUCE AND DEB BENNETT | Redacted | | | | | | | |
| 4813265 | BRUCE AND DEB BENNETT | Redacted | | | | | | | |
| 4813266 | BRUCE AND LINDA DANIEL | Redacted | | | | | | | |
| 4825613 | Bruce and Mili Holleran | Redacted | | | | | | | |
| 4850352 | BRUCE BARBER | 5 LINCOLN AVE | | | | Amityville | NY | 11701 | |
| 4833026 | BRUCE BARTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802008 | BRUCE BESSI LLC | 255 WEST 36TH ST RM 207 | | | | NEW YORK | NY | 10018 | |
| 4847142 | BRUCE BUGBEE | 12112 MCCORMICK DR NW | | | | Gig Harbor | WA | 98332 | |
| 4813267 | BRUCE BUNNELL BUILDERS | Redacted | | | | | | | |
| 4833027 | BRUCE BURNETT | Redacted | | | | | | | |
| 5559185 | BRUCE BURSH | 14512 32ND ST | | | | CLEAR LAKE | MN | 55319 | |
| 4852444 | BRUCE BYGATE | 650 OLD ORCHARD RD | | | | NORTH EASTHAM | MA | 02642 | |
| 4887154 | BRUCE C YANG OD | SEARS OPTICAL 1674 | 100 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| 4796344 | BRUCE CLANCY | DBA BAGSETC | 6443 MEADOW VALLEY | | | RENO | NV | 89519 | |
| 4833028 | BRUCE COHEN | Redacted | | | | | | | |
| 4810881 | BRUCE COLUCCI | 26521 ALICANTE DR. | | | | MISSION VIEJO | CA | 92691 | |
| 4825614 | BRUCE COLUCCI | Redacted | | | | | | | |
| 5559193 | BRUCE CONRAD | 8165 KYLE AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4833029 | BRUCE COWGILL | Redacted | | | | | | | |
| 4869348 | BRUCE D ERICKSON | 602 CANTERBURY ST | | | | MENA | AR | 71953 | |
| 4813268 | BRUCE DIRECTOR | Redacted | | | | | | | |
| 4833030 | BRUCE DWOSKIN | Redacted | | | | | | | |
| 4665072 | BRUCE EL, PATRICIA | Redacted | | | | | | | |
| 4801910 | BRUCE EVANS | DBA TOUR SHOP FRESNO | 1850 N HAYES AVE | | | FRESNO | CA | 93723 | |
| 4859174 | BRUCE FENCE CO INC | 1161 NEW LOUDON ROAD | | | | COHOES | NY | 12047 | |
| 4833031 | BRUCE FLEISHER | Redacted | | | | | | | |
| 4861511 | BRUCE FOODS CORPORATION | 221 Southpark RD STE B1 | | | | Lafayette | LA | 70508-3611 | |
| 4813269 | Bruce Friesen | Redacted | | | | | | | |
| 4854690 | BRUCE GERSHENSON, MANAGING MEMBER | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HIGHWAY | SUITE 100 | FARMINGTON HILLS | MI | 48334 | |
| 4886906 | BRUCE GIVENS | SEARS OPTIC 2335 | 2801 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37043 | |
| 4851280 | BRUCE GOLDSBERRY | 288 VILLAGE DR | | | | Johnstown | OH | 43031 | |
| 4813270 | BRUCE HAMILTON | Redacted | | | | | | | |
| 5559212 | BRUCE HOFER | 34976 STATE HIGHWAY 87 | | | | FRAZEE | MN | 56544 | |
| 4845787 | BRUCE HURSMAN | 502 N MAIN ST | | | | Corder | MO | 64021 | |
| 4810765 | BRUCE IMHOFF | 2709 NW 9TH AVE. | | | | WILTON MANORS | FL | 33311 | |
| 4833032 | BRUCE J. COHEN | Redacted | | | | | | | |
| 4833033 | BRUCE JEAN BARTOS | Redacted | | | | | | | |
| 4227124 | BRUCE JR, EVERETT | Redacted | | | | | | | |
| 4420593 | BRUCE JR, WILLIE N | Redacted | | | | | | | |
| 4404755 | BRUCE JR., RICARDO | Redacted | | | | | | | |
| 4796157 | BRUCE KENNEDY | DBA HOBOKEN WHOLESALERS | 120 WILLOW AVE. | | | HOBOKEN | NJ | 07030 | |
| 4833034 | BRUCE KONIVER | Redacted | | | | | | | |
| 4813271 | BRUCE LEE CONSTRUCTION | Redacted | | | | | | | |
| 4873398 | BRUCE LOFTHUS | BRUCE J LOFTHUS | 206 E JACKSON AVE | | | RIVERTON | WY | 82501 | |
| 4868522 | BRUCE MACEY | 521 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4851127 | BRUCE MACLEAN | 7 BIRCH TRL | | | | BYRAM TOWNSHIP | NJ | 07821 | |
| 5559228 | BRUCE MATTSON | 3501 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 4868958 | BRUCE MITCHELL REFRIDG HEAT & AIR | 5634 W DEWEY RD | | | | LUDINGTON | MI | 49431 | |
| 4813272 | BRUCE RAABE | Redacted | | | | | | | |
| 4813273 | BRUCE ROBERTS | Redacted | | | | | | | |
| 4833035 | BRUCE ROBSON | Redacted | | | | | | | |
| 4833036 | BRUCE SCHWARTZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1870 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813274 | BRUCE SHANKS | Redacted | | | | | | | |
| 4799131 | BRUCE SHEALY | 113 MCLEOD ROAD | | | | COLUMBIA | SC | 29203 | |
| 4833037 | BRUCE SMITH | Redacted | | | | | | | |
| 4825615 | BRUCE STEELE | Redacted | | | | | | | |
| 4813275 | BRUCE TUCKER CONST. | Redacted | | | | | | | |
| 4813276 | BRUCE TUCKER CONSTRUCTION | Redacted | | | | | | | |
| 4825616 | BRUCE TWINING | Redacted | | | | | | | |
| 4795683 | BRUCE W GILLIES | DBA WAREHOUSE SUPPLY | 15340 MICHLE CREST DRIVE | | | SANTA CLARITA | CA | 91387 | |
| 4851183 | BRUCE W HOUSEMAN | 1920 CHESTNUT ST | | | | Santa Clara | CA | 95054 | |
| 4871762 | BRUCE W KALMBACH | 9340 LEWIS DRIVE NE | | | | LACEY | WA | 98516 | |
| 4833038 | Bruce Walseth | Redacted | | | | | | | |
| 4833039 | BRUCE WILLIAMS HOMES | Redacted | | | | | | | |
| 4813277 | BRUCE WRISLEY | Redacted | | | | | | | |
| 4349248 | BRUCE, ALEXIS M | Redacted | | | | | | | |
| 4388867 | BRUCE, ALISHA R | Redacted | | | | | | | |
| 4478410 | BRUCE, ALIZE | Redacted | | | | | | | |
| 4622375 | BRUCE, ALYNE | Redacted | | | | | | | |
| 4421465 | BRUCE, AMASA | Redacted | | | | | | | |
| 4657815 | BRUCE, ANNE C | Redacted | | | | | | | |
| 4678506 | BRUCE, APRIL | Redacted | | | | | | | |
| 4434304 | BRUCE, ARIA A | Redacted | | | | | | | |
| 4252848 | BRUCE, ASHLEIGH L | Redacted | | | | | | | |
| 4573706 | BRUCE, ASHLEY | Redacted | | | | | | | |
| 4745901 | BRUCE, AUDREY | Redacted | | | | | | | |
| 4584789 | BRUCE, BARRY | Redacted | | | | | | | |
| 4720062 | BRUCE, BERNAND | Redacted | | | | | | | |
| 4321120 | BRUCE, BRANDI K | Redacted | | | | | | | |
| 4458956 | BRUCE, BRENDA K | Redacted | | | | | | | |
| 4215901 | BRUCE, BRIELLE B | Redacted | | | | | | | |
| 4160012 | BRUCE, BRITTANY | Redacted | | | | | | | |
| 4690267 | BRUCE, CARLTON | Redacted | | | | | | | |
| 4603191 | BRUCE, CAROLYN | Redacted | | | | | | | |
| 4747400 | BRUCE, CATHLENE | Redacted | | | | | | | |
| 4434761 | BRUCE, CHERYL | Redacted | | | | | | | |
| 4167752 | BRUCE, CHRISTINA M | Redacted | | | | | | | |
| 4238186 | BRUCE, CHRISTOPHER | Redacted | | | | | | | |
| 4833040 | BRUCE, CLEGZETTE | Redacted | | | | | | | |
| 4635017 | BRUCE, CYNTHIA | Redacted | | | | | | | |
| 4659326 | BRUCE, CYNTHIA | Redacted | | | | | | | |
| 4519445 | BRUCE, DAN | Redacted | | | | | | | |
| 4374014 | BRUCE, DANIEL | Redacted | | | | | | | |
| 4645771 | BRUCE, DAVID | Redacted | | | | | | | |
| 4511377 | BRUCE, DAWN L | Redacted | | | | | | | |
| 4189340 | BRUCE, DEBBIE A | Redacted | | | | | | | |
| 4456163 | BRUCE, DEBRA | Redacted | | | | | | | |
| 4151502 | BRUCE, DESTINEE | Redacted | | | | | | | |
| 4319076 | BRUCE, DOMINIQUE D | Redacted | | | | | | | |
| 4317901 | BRUCE, DOUGLAS W | Redacted | | | | | | | |
| 4264696 | BRUCE, DYLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449105 | BRUCE, DYLAN K | Redacted | | | | | | | |
| 4742326 | BRUCE, ED | Redacted | | | | | | | |
| 4716257 | BRUCE, EDGAR | Redacted | | | | | | | |
| 4787913 | Bruce, Elizabeth | Redacted | | | | | | | |
| 4787914 | Bruce, Elizabeth | Redacted | | | | | | | |
| 4487453 | BRUCE, EMILY | Redacted | | | | | | | |
| 4518214 | BRUCE, ERIKA R | Redacted | | | | | | | |
| 4187323 | BRUCE, FAITH | Redacted | | | | | | | |
| 4899300 | BRUCE, FREHIWOT | Redacted | | | | | | | |
| 4650754 | BRUCE, FREHIWOT M | Redacted | | | | | | | |
| 4664227 | BRUCE, GEORGE | Redacted | | | | | | | |
| 4629987 | BRUCE, GERAD | Redacted | | | | | | | |
| 4417350 | BRUCE, GLYNIS | Redacted | | | | | | | |
| 4309835 | BRUCE, HAROLD | Redacted | | | | | | | |
| 4212868 | BRUCE, HEATHER L | Redacted | | | | | | | |
| 4293409 | BRUCE, JACK | Redacted | | | | | | | |
| 4530036 | BRUCE, JADA | Redacted | | | | | | | |
| 4625007 | BRUCE, JAMES A | Redacted | | | | | | | |
| 4415298 | BRUCE, JAMES P | Redacted | | | | | | | |
| 4392924 | BRUCE, JAMIE K | Redacted | | | | | | | |
| 4670831 | BRUCE, JASON | Redacted | | | | | | | |
| 4348451 | BRUCE, JENIFER L | Redacted | | | | | | | |
| 4354027 | BRUCE, JEREMY | Redacted | | | | | | | |
| 4446107 | BRUCE, JESSICA | Redacted | | | | | | | |
| 4471899 | BRUCE, JODEY E | Redacted | | | | | | | |
| 4577688 | BRUCE, JOHN R | Redacted | | | | | | | |
| 4813278 | Bruce, Joy | Redacted | | | | | | | |
| 4450162 | BRUCE, JOY D | Redacted | | | | | | | |
| 4474471 | BRUCE, JOY T | Redacted | | | | | | | |
| 4166582 | BRUCE, KAIRA M | Redacted | | | | | | | |
| 4418278 | BRUCE, KARISSA P | Redacted | | | | | | | |
| 4295315 | BRUCE, KATHRYN J | Redacted | | | | | | | |
| 4177196 | BRUCE, KATHY | Redacted | | | | | | | |
| 4323931 | BRUCE, KAYLA B | Redacted | | | | | | | |
| 4404166 | BRUCE, KEHLA | Redacted | | | | | | | |
| 4380679 | BRUCE, KEITH W | Redacted | | | | | | | |
| 4602294 | BRUCE, KELLIE | Redacted | | | | | | | |
| 4360810 | BRUCE, KENNETH | Redacted | | | | | | | |
| 4205080 | BRUCE, KIMBERLY D | Redacted | | | | | | | |
| 4707901 | BRUCE, LAURA | Redacted | | | | | | | |
| 4636363 | BRUCE, LEROY | Redacted | | | | | | | |
| 4678840 | BRUCE, LISA | Redacted | | | | | | | |
| 4507500 | BRUCE, LORETTA L | Redacted | | | | | | | |
| 4644655 | BRUCE, MARCELA C | Redacted | | | | | | | |
| 4721470 | BRUCE, MARGARET | Redacted | | | | | | | |
| 4490988 | BRUCE, MARK A | Redacted | | | | | | | |
| 4281885 | BRUCE, MARK M | Redacted | | | | | | | |
| 4578467 | BRUCE, MICHAEL | Redacted | | | | | | | |
| 4394920 | BRUCE, MICHELE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748711 | BRUCE, MICHELLE | Redacted | | | | | | | |
| 4461670 | BRUCE, MITCHELL | Redacted | | | | | | | |
| 4761819 | BRUCE, PATRICIA | Redacted | | | | | | | |
| 4617103 | BRUCE, REGINA | Redacted | | | | | | | |
| 4287834 | BRUCE, REGINALD A | Redacted | | | | | | | |
| 4484563 | BRUCE, RENEE L | Redacted | | | | | | | |
| 4718264 | BRUCE, ROBERT | Redacted | | | | | | | |
| 4775259 | BRUCE, ROBERT | Redacted | | | | | | | |
| 4420971 | BRUCE, ROBERT D | Redacted | | | | | | | |
| 4543471 | BRUCE, ROGER E | Redacted | | | | | | | |
| 4284619 | BRUCE, ROSEMARY | Redacted | | | | | | | |
| 4720328 | BRUCE, SANDRA | Redacted | | | | | | | |
| 4167657 | BRUCE, SARAH | Redacted | | | | | | | |
| 4149556 | BRUCE, SAVANNAH S | Redacted | | | | | | | |
| 4236019 | BRUCE, SCOTT | Redacted | | | | | | | |
| 4415868 | BRUCE, SHANE I | Redacted | | | | | | | |
| 4293537 | BRUCE, SHANIA D | Redacted | | | | | | | |
| 4551759 | BRUCE, SHAQUANNA | Redacted | | | | | | | |
| 4620601 | BRUCE, SHARON | Redacted | | | | | | | |
| 4598347 | BRUCE, SUSAN D | Redacted | | | | | | | |
| 4155357 | BRUCE, TEARA | Redacted | | | | | | | |
| 4259563 | BRUCE, TERESA L | Redacted | | | | | | | |
| 4253755 | BRUCE, TERRY | Redacted | | | | | | | |
| 4645296 | BRUCE, THOMAS | Redacted | | | | | | | |
| 4362781 | BRUCE, THOMAS J | Redacted | | | | | | | |
| 4509438 | BRUCE, THOMAS L | Redacted | | | | | | | |
| 4318707 | BRUCE, TIERRA | Redacted | | | | | | | |
| 4198981 | BRUCE, TODD M | Redacted | | | | | | | |
| 4366458 | BRUCE, TROY | Redacted | | | | | | | |
| 4147566 | BRUCE, TYNEIKEYA | Redacted | | | | | | | |
| 4263303 | BRUCE, VALERIE | Redacted | | | | | | | |
| 4477488 | BRUCE, WILLIAM E | Redacted | | | | | | | |
| 4156907 | BRUCE, WILLIAM P | Redacted | | | | | | | |
| 4271837 | BRUCE, WILLIAM R | Redacted | | | | | | | |
| 4582679 | BRUCE, WILLIAM V | Redacted | | | | | | | |
| 4458554 | BRUCE, WILLISE L | Redacted | | | | | | | |
| 4396085 | BRUCELIS, AMELIA | Redacted | | | | | | | |
| 4704943 | BRUCELLA, PAUL | Redacted | | | | | | | |
| 4888005 | BRUCES MANUFACTURED HOUSING INC | SPIFFY BIFFS | 1414 CONTINENTAL AVE | | | BISMARCK | ND | 58504 | |
| 4862660 | BRUCES PLUMBING AND HEATING | 201 2ND AVENUE WEST | | | | WILLISTON | ND | 58801 | |
| 4873401 | BRUCES REPAIR | BRUCE STEGEMANN | 588 MAIN ST | | | MATLOCK | IA | 51244 | |
| 4809535 | BRUCE'S TIRE INC. | DBA HOWARD TIRE | P.O. BOX 2300 | | | LIVERMORE | CA | 94551 | |
| 4668701 | BRUCE-TAGOE, CHRIS | Redacted | | | | | | | |
| 4469541 | BRUCE-TAGOE, NAA-DEI | Redacted | | | | | | | |
| 4279516 | BRUCEZECEVIC, CATHLEEN M | Redacted | | | | | | | |
| 4473870 | BRUCH, BRANDON L | Redacted | | | | | | | |
| 4813279 | BRUCH, CHRIS | Redacted | | | | | | | |
| 4601751 | BRUCH, KERRIE | Redacted | | | | | | | |
| 4259740 | BRUCH, RYAN B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387390 | BRUCHER, JANICE M | Redacted | | | | | | | |
| 4420580 | BRUCIA, NICHOLAS | Redacted | | | | | | | |
| 4858653 | BRUCK SAFE COMPANY | 108 EAST COLLEGE AVE STE A | | | | WESTERVILLE | OH | 43081 | |
| 4169373 | BRUCK, TAYLOR M | Redacted | | | | | | | |
| 4470999 | BRUCKART, TAYTE | Redacted | | | | | | | |
| 4761818 | BRUCKENSTEIN, JOSEPH | Redacted | | | | | | | |
| 4743826 | BRUCKENSTEIN, MARK | Redacted | | | | | | | |
| 4664386 | BRUCKER, EARL | Redacted | | | | | | | |
| 4626445 | BRUCKER, GLORIA | Redacted | | | | | | | |
| 4483674 | BRUCKER, JUSTIN | Redacted | | | | | | | |
| 4739572 | BRUCKER, SHARON J | Redacted | | | | | | | |
| 4775923 | BRUCKERT, MARVA | Redacted | | | | | | | |
| 4397826 | BRUCKLER, TIMOTHY R | Redacted | | | | | | | |
| 4216401 | BRUCKLIER, ANN MARIE | Redacted | | | | | | | |
| 4342905 | BRUCKMAN, MALINA A | Redacted | | | | | | | |
| 4867230 | BRUCKMANN & VICTORY LLP | 420 LEXINGTON AVE STE 1621 | | | | NEW YORK | NY | 10170 | |
| 4625471 | BRUCKMANN, CONCETTINA | Redacted | | | | | | | |
| 4825617 | BRUCKNER, ANDREAS | Redacted | | | | | | | |
| 4247106 | BRUCKNER, DOUGLAS R | Redacted | | | | | | | |
| 4651074 | BRUCKNER, ERNEST G | Redacted | | | | | | | |
| 4833041 | BRUCKNER, JONATHAN | Redacted | | | | | | | |
| 4765215 | BRUCKSCH, CYNTHIA | Redacted | | | | | | | |
| 4461399 | BRUDER, AMANDA | Redacted | | | | | | | |
| 4575118 | BRUDER, DANIEL J | Redacted | | | | | | | |
| 4178544 | BRUDER, ERIN | Redacted | | | | | | | |
| 4524094 | BRUDER, JAMES C | Redacted | | | | | | | |
| 4905971 | Bruder, Kelly | Redacted | | | | | | | |
| 6015351 | Bruder, Kelly | Redacted | | | | | | | |
| 4855432 | Bruder, Kurt | Redacted | | | | | | | |
| 4281009 | BRUDER, KURT R | Redacted | | | | | | | |
| 4479658 | BRUDER, LEAH | Redacted | | | | | | | |
| 4589080 | BRUDNY, PAUL | Redacted | | | | | | | |
| 4215521 | BRUDOS SR, DONALD | Redacted | | | | | | | |
| 4441744 | BRUDZ, RITA S | Redacted | | | | | | | |
| 4448213 | BRUDZINSKI, CHRISTY | Redacted | | | | | | | |
| 4277983 | BRUE, CYLAS | Redacted | | | | | | | |
| 4668514 | BRUE, EVELYN | Redacted | | | | | | | |
| 4194950 | BRUECHLE, KRISTINA | Redacted | | | | | | | |
| 4303368 | BRUECKMAN, RYAN | Redacted | | | | | | | |
| 4391228 | BRUECKNER, SUSAN M | Redacted | | | | | | | |
| 4317678 | BRUEDERLE, CASSANDRA | Redacted | | | | | | | |
| 4317711 | BRUEDERLE, MELISSA T | Redacted | | | | | | | |
| 4236935 | BRUEGGEMAN, DOUGLAS B | Redacted | | | | | | | |
| 4188699 | BRUEGGEMAN, NICKOLAS | Redacted | | | | | | | |
| 4291540 | BRUEGGEMANN JR, MICHAEL E | Redacted | | | | | | | |
| 4278989 | BRUEGGEMANN, BRUCE D | Redacted | | | | | | | |
| 4367064 | BRUEGGEMANN, NICHOLAS | Redacted | | | | | | | |
| 4294163 | BRUEGGERT, JENISE K | Redacted | | | | | | | |
| 4387698 | BRUEGL, ALEXANDER R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1874 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383377 | BRUEILLY, ALEXIS R | Redacted | | | | | | | |
| 4557018 | BRUELLMAN, LADONNA S | Redacted | | | | | | | |
| 4607972 | BRUEN, M JANIE | Redacted | | | | | | | |
| 4710601 | BRUEN, MARIE | Redacted | | | | | | | |
| 4618006 | BRUEN, MAUREEN | Redacted | | | | | | | |
| 4395203 | BRUEN, NIESHA | Redacted | | | | | | | |
| 4744988 | BRUEN, THOMAS L | Redacted | | | | | | | |
| 4151797 | BRUENER, MICHAEL | Redacted | | | | | | | |
| 4887764 | BRUENING OVERHEAD DOOR | SHAUN BRUENING | 8600 BROADWAY | | | QUINCY | IL | 62305 | |
| 4628839 | BRUENING, DANIEL | Redacted | | | | | | | |
| 4833042 | BRUENING, GLORIA & BRAD | Redacted | | | | | | | |
| 4548847 | BRUENING, JEANNE | Redacted | | | | | | | |
| 4355239 | BRUENING, JUDITH L | Redacted | | | | | | | |
| 4510903 | BRUENING, KATHRYNN M | Redacted | | | | | | | |
| 4172690 | BRUENING, PATRICIA A | Redacted | | | | | | | |
| 4359127 | BRUENING, RAYMOND P | Redacted | | | | | | | |
| 4201426 | BRUENN, VAUGHN | Redacted | | | | | | | |
| 4233974 | BRUENNIG, CATHY | Redacted | | | | | | | |
| 4789209 | Brueno, Myriam | Redacted | | | | | | | |
| 4353134 | BRUER, LEON C | Redacted | | | | | | | |
| 4718218 | BRUERE, HARRIET | Redacted | | | | | | | |
| 4185452 | BRUESCH-LANG, KALARI | Redacted | | | | | | | |
| 4390415 | BRUESTLE, TRISHA | Redacted | | | | | | | |
| 4361496 | BRUETTE, ANDREW J | Redacted | | | | | | | |
| 4357711 | BRUETTE, VANESSA A | Redacted | | | | | | | |
| 4733870 | BRUFFY, JANET | Redacted | | | | | | | |
| 4554349 | BRUFFY, JUDITH | Redacted | | | | | | | |
| 4365372 | BRUFLODT, KENDA | Redacted | | | | | | | |
| 4833043 | BRUGAL, OSVALDO | Redacted | | | | | | | |
| 4573627 | BRUGER, TAMMY | Redacted | | | | | | | |
| 4644646 | BRUGGEMA, BRIGITTE | Redacted | | | | | | | |
| 4172711 | BRUGGEMAN, BRENNAN A | Redacted | | | | | | | |
| 4180279 | BRUGGEMAN, CARL | Redacted | | | | | | | |
| 4825618 | BRUGGEMAN, DAVID | Redacted | | | | | | | |
| 4706094 | BRUGGEN, DAVID | Redacted | | | | | | | |
| 4372120 | BRUGGER, CHARLES | Redacted | | | | | | | |
| 4331546 | BRUGGER, GRANT E | Redacted | | | | | | | |
| 4833044 | BRUGMAN, BRUGMAN | Redacted | | | | | | | |
| 4231176 | BRUGMAN, REINOUT M | Redacted | | | | | | | |
| 4498421 | BRUGMAN, ROWANNE | Redacted | | | | | | | |
| 4576561 | BRUGOS, EDWIN E | Redacted | | | | | | | |
| 4644504 | BRUGUERAS, MAYRA | Redacted | | | | | | | |
| 4163621 | BRUHA, DONALD | Redacted | | | | | | | |
| 4239459 | BRUHN, DAYNE | Redacted | | | | | | | |
| 4689628 | BRUHNS, BETTE | Redacted | | | | | | | |
| 4690757 | BRUHWEL, ROGER A | Redacted | | | | | | | |
| 4637963 | BRUIN, LAWRENCE | Redacted | | | | | | | |
| 4294331 | BRUINSMA, ELIZABETH V | Redacted | | | | | | | |
| 4339875 | BRUJIC, DANIJEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323385 | BRUJIC, DANIJELA | Redacted | | | | | | | |
| 4342199 | BRUKES, DOMINIQUE | Redacted | | | | | | | |
| 4813280 | BRUKOFF, BARRY | Redacted | | | | | | | |
| 5559283 | BRULE MEYA | 5849 PERTHSHIRE PLACE | | | | RIVERSIDE | CA | 92507 | |
| 4507043 | BRULE, HELEN E | Redacted | | | | | | | |
| 4594252 | BRULE, LUCILLE | Redacted | | | | | | | |
| 4673861 | BRULE, MARLIN | Redacted | | | | | | | |
| 4596806 | BRULL, EUGENE | Redacted | | | | | | | |
| 4668670 | BRULL, JERRY | Redacted | | | | | | | |
| 4680800 | BRULL, PETER F | Redacted | | | | | | | |
| 4576703 | BRULPORT, SERAH K | Redacted | | | | | | | |
| 4295597 | BRUM, JOSHUA M | Redacted | | | | | | | |
| 4330027 | BRUM, KATHERINE | Redacted | | | | | | | |
| 4332659 | BRUM, MARISSA K | Redacted | | | | | | | |
| 4332990 | BRUM, NOAH | Redacted | | | | | | | |
| 4793540 | Brum, Yvonne | Redacted | | | | | | | |
| 4731775 | BRUM, YVONNE W | Redacted | | | | | | | |
| 4756639 | BRUMAGE, SHIRLEY | Redacted | | | | | | | |
| 4287381 | BRUMAGEN, ANDREW | Redacted | | | | | | | |
| 4153066 | BRUMAGIN, TONYA | Redacted | | | | | | | |
| 4561700 | BRUMANT, BRIANNA | Redacted | | | | | | | |
| 4739244 | BRUMBACH, LAWRENCE G | Redacted | | | | | | | |
| 4725719 | BRUMBACK, JAN | Redacted | | | | | | | |
| 4260495 | BRUMBALOW, OLIVIA | Redacted | | | | | | | |
| 4893206 | Brumbaugh & Quandahl, P.C. | 14211 Arbor Street | Suite 100 | | | Omaha | NE | 68144 | |
| 5559285 | BRUMBAUGH ANNIE | 503 SOUTH SYCAMORE | | | | SYCAMORE | OH | 45142 | |
| 4469501 | BRUMBAUGH, ALEXANDRA | Redacted | | | | | | | |
| 4602339 | BRUMBAUGH, AMANDA | Redacted | | | | | | | |
| 4243982 | BRUMBAUGH, ASHLEY N | Redacted | | | | | | | |
| 4444950 | BRUMBAUGH, DOLORES | Redacted | | | | | | | |
| 4200190 | BRUMBAUGH, EDWARD P | Redacted | | | | | | | |
| 4465429 | BRUMBAUGH, ELIZABETH A | Redacted | | | | | | | |
| 4680076 | BRUMBAUGH, ERIC | Redacted | | | | | | | |
| 4156087 | BRUMBAUGH, JAMES | Redacted | | | | | | | |
| 4699990 | BRUMBAUGH, KEITH | Redacted | | | | | | | |
| 4825619 | BRUMBAUGH, LETICIA & KELLY | Redacted | | | | | | | |
| 4731107 | BRUMBAUGH, MICHAEL-ANN | Redacted | | | | | | | |
| 4188841 | BRUMBAUGH, NICHOLAS | Redacted | | | | | | | |
| 4278705 | BRUMBAUGH, NICKEE | Redacted | | | | | | | |
| 4654102 | BRUMBAUGH, SHARRON | Redacted | | | | | | | |
| 4742709 | BRUMBAUGH, STEVEN | Redacted | | | | | | | |
| 4623795 | BRUMBAUGH, WILFRIED | Redacted | | | | | | | |
| 4726003 | BRUMBAUGH-AMOS, EILEEN | Redacted | | | | | | | |
| 4813281 | BRUMBAUGHS, DIANE | Redacted | | | | | | | |
| 4628905 | BRUMBELOW, AMANDA | Redacted | | | | | | | |
| 4833045 | BRUMBERGER, ILENE | Redacted | | | | | | | |
| 4732079 | BRUMBERG-KRAUS, MAIA | Redacted | | | | | | | |
| 4573156 | BRUMBERLOW, STEVEN L | Redacted | | | | | | | |
| 4482217 | BRUMBY, TONYA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4384779 | BRUMELL-SAMUELS, KASSEY | Redacted | | | | | | | |
| 4734277 | BRUMENSCHENKEL, AMANDA | Redacted | | | | | | | |
| 4293253 | BRUMFIELD JR., JOHN | Redacted | | | | | | | |
| 5559299 | BRUMFIELD MICHELLE R | 220 4TH ST | | | | WESTWEGO | LA | 70094 | |
| 4777010 | BRUMFIELD, BARBARA | Redacted | | | | | | | |
| 4325753 | BRUMFIELD, BERTHA | Redacted | | | | | | | |
| 4752826 | BRUMFIELD, BILLY J | Redacted | | | | | | | |
| 4311121 | BRUMFIELD, BRET | Redacted | | | | | | | |
| 4738448 | BRUMFIELD, CALVIN | Redacted | | | | | | | |
| 4326379 | BRUMFIELD, CAROLYN | Redacted | | | | | | | |
| 4326205 | BRUMFIELD, COREY | Redacted | | | | | | | |
| 4324432 | BRUMFIELD, CURTRELL L | Redacted | | | | | | | |
| 4736178 | BRUMFIELD, DANIELLE | Redacted | | | | | | | |
| 4293408 | BRUMFIELD, DARREN | Redacted | | | | | | | |
| 4251494 | BRUMFIELD, DELMARE K | Redacted | | | | | | | |
| 4693169 | BRUMFIELD, DENISE | Redacted | | | | | | | |
| 4825620 | BRUMFIELD, ED & LINDA | Redacted | | | | | | | |
| 4457185 | BRUMFIELD, ELIZABETH J | Redacted | | | | | | | |
| 4608992 | BRUMFIELD, EMANUEL | Redacted | | | | | | | |
| 4739354 | BRUMFIELD, ERIC | Redacted | | | | | | | |
| 4774901 | BRUMFIELD, EULA A | Redacted | | | | | | | |
| 4740952 | BRUMFIELD, EVELYN | Redacted | | | | | | | |
| 4168044 | BRUMFIELD, FRANCINE | Redacted | | | | | | | |
| 4150840 | BRUMFIELD, GABRIELLE | Redacted | | | | | | | |
| 4324163 | BRUMFIELD, HEPHESTRA | Redacted | | | | | | | |
| 4261861 | BRUMFIELD, JENNIFER | Redacted | | | | | | | |
| 4174992 | BRUMFIELD, KEVIN M | Redacted | | | | | | | |
| 4450718 | BRUMFIELD, KIRSTEN M | Redacted | | | | | | | |
| 4324744 | BRUMFIELD, LINDA | Redacted | | | | | | | |
| 4622955 | BRUMFIELD, MELANIE | Redacted | | | | | | | |
| 4309526 | BRUMFIELD, NICHOLAS C | Redacted | | | | | | | |
| 4724160 | BRUMFIELD, PAMELA | Redacted | | | | | | | |
| 4680180 | BRUMFIELD, RICHARD | Redacted | | | | | | | |
| 4548571 | BRUMFIELD, SANDRA M | Redacted | | | | | | | |
| 4674113 | BRUMFIELD, SHANNON | Redacted | | | | | | | |
| 4757433 | BRUMFIELD, STACEY | Redacted | | | | | | | |
| 4574215 | BRUMFIELD, TERESA L | Redacted | | | | | | | |
| 4799728 | BRUMIS IMPORTS INC | DBA CORE HOME | 247 W 38TH STREET FLOOR 5 | | | NEW YORK | NY | 10018 | |
| 4376359 | BRUMLEY, BAILEY M | Redacted | | | | | | | |
| 4406711 | BRUMLEY, CHARLENE | Redacted | | | | | | | |
| 4629718 | BRUMLEY, CLOTEAL | Redacted | | | | | | | |
| 4164855 | BRUMLEY, MALACHI | Redacted | | | | | | | |
| 4471521 | BRUMLEY, MARK A | Redacted | | | | | | | |
| 4757299 | BRUMLEY, RICHARD | Redacted | | | | | | | |
| 4711666 | BRUMLEY, ROBERT | Redacted | | | | | | | |
| 4479177 | BRUMLEY, SHAKIRAH | Redacted | | | | | | | |
| 4415010 | BRUMLEY, WILLIAM | Redacted | | | | | | | |
| 4879867 | BRUMLOW MILLS INC | OBU TERMINATION AND INACTIVE | P O BOX 1779 | | | CALHOUN | GA | 30701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354501 | BRUMM JR, RICHARD | Redacted | | | | | | | |
| 4289748 | BRUMM, ANGELA | Redacted | | | | | | | |
| 4704239 | BRUMM, FRITZ | Redacted | | | | | | | |
| 4360903 | BRUMM, HOLLY R | Redacted | | | | | | | |
| 4574416 | BRUMM, RYAN | Redacted | | | | | | | |
| 4854767 | BRUMM, STEVEN H. | Redacted | | | | | | | |
| 4466707 | BRUMMEL, DAVID A | Redacted | | | | | | | |
| 4564078 | BRUMMEL, NICHOLAS R | Redacted | | | | | | | |
| 4387921 | BRUMMELL, ROBERT W | Redacted | | | | | | | |
| 4377866 | BRUMMELL, TARRY J | Redacted | | | | | | | |
| 4275774 | BRUMMER, BREEANNE M | Redacted | | | | | | | |
| 4676266 | BRUMMER, ROBERT | Redacted | | | | | | | |
| 4570446 | BRUMMER, SARAH | Redacted | | | | | | | |
| 4371440 | BRUMMET, BRENDA K | Redacted | | | | | | | |
| 4162303 | BRUMMETT II, EUGENE | Redacted | | | | | | | |
| 4317320 | BRUMMETT, BRIAN A | Redacted | | | | | | | |
| 4281483 | BRUMMETT, BROCK | Redacted | | | | | | | |
| 4321482 | BRUMMETT, CAMERON | Redacted | | | | | | | |
| 4745389 | BRUMMETT, LONNY | Redacted | | | | | | | |
| 4320508 | BRUMMETT, MARINETTE | Redacted | | | | | | | |
| 4309583 | BRUMMETT, MELISSA | Redacted | | | | | | | |
| 4557403 | BRUMMETT, MELISSA S | Redacted | | | | | | | |
| 4323493 | BRUMMETT, SEAN | Redacted | | | | | | | |
| 4565502 | BRUMMETT, SEAN P | Redacted | | | | | | | |
| 4723858 | BRUMMETT, SUSIE | Redacted | | | | | | | |
| 4280172 | BRUMMETT, TRICIA | Redacted | | | | | | | |
| 4881592 | BRUMMETTS PLUMBING | P O BOX 3302 | | | | MUNCIE | IN | 47307 | |
| 4672393 | BRUMMITT, ANTHONY | Redacted | | | | | | | |
| 4250097 | BRUMMITT, TAMMIE | Redacted | | | | | | | |
| 4516659 | BRUMMITTE, LESHA | Redacted | | | | | | | |
| 4423699 | BRUMMOND, BREANNA | Redacted | | | | | | | |
| 4314315 | BRUMMUND, AMBER | Redacted | | | | | | | |
| 4343130 | BRUMSKIN, SONYA | Redacted | | | | | | | |
| 4342597 | BRUMSKINE, NATHALIA | Redacted | | | | | | | |
| 4439747 | BRUMSTED, JUNE | Redacted | | | | | | | |
| 4601943 | BRUMWELL, DAN | Redacted | | | | | | | |
| 4272499 | BRUN, CHRISTOPHER K | Redacted | | | | | | | |
| 4162158 | BRUN, KATIE L | Redacted | | | | | | | |
| 4774495 | BRUN, SHERLY | Redacted | | | | | | | |
| 4777240 | BRUNACHE, GERTA | Redacted | | | | | | | |
| 4586477 | BRUNAS, RUTH | Redacted | | | | | | | |
| 4244700 | BRUNAU, ALBERTE | Redacted | | | | | | | |
| 4401060 | BRUNCATI, LISA | Redacted | | | | | | | |
| 4649874 | BRUNCK, LAUREN | Redacted | | | | | | | |
| 4774525 | BRUNCKHORST, MELISSA | Redacted | | | | | | | |
| 4150104 | BRUNDAGE, ALADRIN N | Redacted | | | | | | | |
| 4379788 | BRUNDAGE, ASHLEIGH M | Redacted | | | | | | | |
| 4664158 | BRUNDAGE, CHARLES | Redacted | | | | | | | |
| 4614281 | BRUNDAGE, CONNIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1878 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681226 | BRUNDAGE, DEBRA | Redacted | | | | | | | |
| 4712763 | BRUNDAGE, GARY R | Redacted | | | | | | | |
| 4448414 | BRUNDAGE, HOLLY L | Redacted | | | | | | | |
| 4742102 | BRUNDAGE, JAMES | Redacted | | | | | | | |
| 4702989 | BRUNDAGE, KAREN | Redacted | | | | | | | |
| 4419868 | BRUNDAGE, KENNETH | Redacted | | | | | | | |
| 4566183 | BRUNDAGE, KIMBERLY L | Redacted | | | | | | | |
| 4446436 | BRUNDAGE, MARY | Redacted | | | | | | | |
| 4811444 | BRUNDAGE, TIMOTHY J | BRUNDAGE, TIMOTHY J | 2591 E BELLERIVE DR | | | CHANDLER | AZ | 85249-4125 | |
| 4346144 | BRUNDICK, KRISTINE M | Redacted | | | | | | | |
| 4239126 | BRUNDIDGE, ALONZO R | Redacted | | | | | | | |
| 4349012 | BRUNDIDGE, KIARA S | Redacted | | | | | | | |
| 4243993 | BRUNDIDGE, TOMMY | Redacted | | | | | | | |
| 4523631 | BRUNDIGE, ROBERT J | Redacted | | | | | | | |
| 4151785 | BRUNDIGE-ANDREWS, JENNIFER L | Redacted | | | | | | | |
| 4597829 | BRUNDLE, CHRISTOPHER | Redacted | | | | | | | |
| 4461672 | BRUNDON, CHELSEA A | Redacted | | | | | | | |
| 4445776 | BRUNDON, ELYSSA M | Redacted | | | | | | | |
| 4161567 | BRUNDRIDGE, DUSTIN M | Redacted | | | | | | | |
| 4862888 | BRUNE FORESTRY PRODUCTS LLC | 2075 SILVER CAMPINE LANE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4560882 | BRUNE, EESTON T | Redacted | | | | | | | |
| 4361194 | BRUNE, JENNIFER L | Redacted | | | | | | | |
| 4536788 | BRUNE, KAREN | Redacted | | | | | | | |
| 4575618 | BRUNE, KRISTINE | Redacted | | | | | | | |
| 4158722 | BRUNE, MICHEAL | Redacted | | | | | | | |
| 4761726 | BRUNEAU, ANTHONY | Redacted | | | | | | | |
| 4833046 | BRUNEL, DEBORAH | Redacted | | | | | | | |
| 4871335 | BRUNELL & SONS LOCKSMITH | 8701 UNIT K TORRESDALE AVE | | | | PHILADELPHIA | PA | 19136 | |
| 4251865 | BRUNELL JR, RONALD D | Redacted | | | | | | | |
| 4765571 | BRUNELL, CHUCK | Redacted | | | | | | | |
| 4421067 | BRUNELL, JOSEPH | Redacted | | | | | | | |
| 4356779 | BRUNELL, JUSTIN S | Redacted | | | | | | | |
| 4350643 | BRUNELL, MARK J | Redacted | | | | | | | |
| 4772081 | BRUNELL, ROBYN | Redacted | | | | | | | |
| 4154887 | BRUNELL, SCOTT | Redacted | | | | | | | |
| 4420387 | BRUNELL, TRAVIS | Redacted | | | | | | | |
| 4245407 | BRUNELLE, ANTHONY | Redacted | | | | | | | |
| 4328866 | BRUNELLE, ASHLEY B | Redacted | | | | | | | |
| 4240908 | BRUNELLE, BLAINE | Redacted | | | | | | | |
| 4706777 | BRUNELLE, DUSTY | Redacted | | | | | | | |
| 4393590 | BRUNELLE, JAMES R | Redacted | | | | | | | |
| 4254994 | BRUNELLE, JASON D | Redacted | | | | | | | |
| 4506716 | BRUNELLE, JENNIFER L | Redacted | | | | | | | |
| 4427602 | BRUNELLE, JERAD | Redacted | | | | | | | |
| 4507326 | BRUNELLE, LINDA L | Redacted | | | | | | | |
| 4221571 | BRUNELLE, MARY JANE | Redacted | | | | | | | |
| 4419330 | BRUNELLE, MEGAN | Redacted | | | | | | | |
| 4335184 | BRUNELLE, MICHAEL H | Redacted | | | | | | | |
| 4334809 | BRUNELLE, NIQUETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4213555 | BRUNELLE, OWEN T | Redacted | | | | | | | |
| 4333623 | BRUNELLE, RAYMOND | Redacted | | | | | | | |
| 4221898 | BRUNELLE, ROBERT | Redacted | | | | | | | |
| 4465676 | BRUNELLE, STEPHANIE K | Redacted | | | | | | | |
| 4327942 | BRUNELLI, ANGELA | Redacted | | | | | | | |
| 4765682 | BRUNELLI, BRIAN A | Redacted | | | | | | | |
| 4335146 | BRUNELLI, MARK | Redacted | | | | | | | |
| 5559336 | BRUNER VICKIE | 525 FOUTH ST | | | | WARREN | OH | 44483 | |
| 5559337 | BRUNER WILL | 910 9TH ST SE | | | | ROANOKE | VA | 24013 | |
| 4311243 | BRUNER, ASHLYNN F | Redacted | | | | | | | |
| 4674565 | BRUNER, BERLE | Redacted | | | | | | | |
| 4316862 | BRUNER, BETH | Redacted | | | | | | | |
| 4147372 | BRUNER, BREDACIOUS | Redacted | | | | | | | |
| 4493783 | BRUNER, CAROL JEAN | Redacted | | | | | | | |
| 4516389 | BRUNER, COLE | Redacted | | | | | | | |
| 4652438 | BRUNER, DARRELL | Redacted | | | | | | | |
| 4666792 | BRUNER, DAVE | Redacted | | | | | | | |
| 4507840 | BRUNER, HEATHER L | Redacted | | | | | | | |
| 4243512 | BRUNER, JAMES | Redacted | | | | | | | |
| 4575516 | BRUNER, JESSI | Redacted | | | | | | | |
| 4250333 | BRUNER, JIM | Redacted | | | | | | | |
| 4287535 | BRUNER, JOSHUA | Redacted | | | | | | | |
| 4428689 | BRUNER, JUSTIN M | Redacted | | | | | | | |
| 4541430 | BRUNER, KEVIN L | Redacted | | | | | | | |
| 4751980 | BRUNER, LORENA THORNE | Redacted | | | | | | | |
| 4396393 | BRUNER, MEGAN | Redacted | | | | | | | |
| 4152229 | BRUNER, MELINDA | Redacted | | | | | | | |
| 4683435 | BRUNER, NANCY | Redacted | | | | | | | |
| 4761035 | BRUNER, STEVEN L | Redacted | | | | | | | |
| 4473937 | BRUNER, THOMAS | Redacted | | | | | | | |
| 4420639 | BRUNER-UEBELHOER, DOLORES | Redacted | | | | | | | |
| 4499945 | BRUNET ROMERO, MARILIA J | Redacted | | | | | | | |
| 4833047 | BRUNET, MARC | Redacted | | | | | | | |
| 4777652 | BRUNETT, JANENE | Redacted | | | | | | | |
| 4767528 | BRUNETTA, MICHAEL | Redacted | | | | | | | |
| 4331298 | BRUNETTA, MONICA | Redacted | | | | | | | |
| 4572043 | BRUNETTE, AMY M | Redacted | | | | | | | |
| 4436396 | BRUNETTE, ARTHUR | Redacted | | | | | | | |
| 4573904 | BRUNETTE, CHRISTOPHER | Redacted | | | | | | | |
| 4594529 | BRUNETTE, ERIKA | Redacted | | | | | | | |
| 4350706 | BRUNETTE, JEANNE | Redacted | | | | | | | |
| 4716921 | BRUNETTE, SHERRY | Redacted | | | | | | | |
| 4773044 | BRUNETTE, THERESA | Redacted | | | | | | | |
| 4833048 | BRUNETTI MICHAEL | Redacted | | | | | | | |
| 4289991 | BRUNETTI, ANTHONY | Redacted | | | | | | | |
| 4474435 | BRUNETTI, DIANE M | Redacted | | | | | | | |
| 4677031 | BRUNETTI, FRANK | Redacted | | | | | | | |
| 4222085 | BRUNETTI, JENNIFER A | Redacted | | | | | | | |
| 4813282 | BRUNETTI, KATHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445795 | BRUNETTI, KODIAK | Redacted | | | | | | | |
| 4675675 | BRUNETTI, LOUIE | Redacted | | | | | | | |
| 4282526 | BRUNETTI, NICHOLAS | Redacted | | | | | | | |
| 4666241 | BRUNETTI, RICH | Redacted | | | | | | | |
| 4624023 | BRUNEY, ERLAND | Redacted | | | | | | | |
| 4222697 | BRUNEY, JEREMY | Redacted | | | | | | | |
| 4419556 | BRUNEY, NOLAN | Redacted | | | | | | | |
| 4315423 | BRUNGARDT, BRITTANY | Redacted | | | | | | | |
| 4312573 | BRUNGARDT, JEANETTE | Redacted | | | | | | | |
| 4392607 | BRUNGARDT, RYAN | Redacted | | | | | | | |
| 4490142 | BRUNGART, MEGAN | Redacted | | | | | | | |
| 4470995 | BRUNGART, ROY | Redacted | | | | | | | |
| 4300856 | BRUNGER, MEGAN | Redacted | | | | | | | |
| 4459846 | BRUNGS, JESSICA | Redacted | | | | | | | |
| 4847209 | BRUNHILDE SKINNER | 7520 SWANSON DR NW | | | | Gig Harbor | WA | 98335 | |
| 4376380 | BRUNI, ALICIA | Redacted | | | | | | | |
| 4431581 | BRUNI, ANDREW J | Redacted | | | | | | | |
| 4587297 | BRUNI, EDWARD | Redacted | | | | | | | |
| 4813283 | BRUNI, STEVE | Redacted | | | | | | | |
| 4475316 | BRUNICK, AMANDA J | Redacted | | | | | | | |
| 4178788 | BRUNIER, SHANA J | Redacted | | | | | | | |
| 5559354 | BRUNILDA SANTIAGO | 2033 W 33RD ST | | | | CLEVEAND | OH | 44113 | |
| 4392781 | BRUNING, ELECTA | Redacted | | | | | | | |
| 4855297 | BRUNING, FRED W. | Redacted | | | | | | | |
| 4626147 | BRUNING, JENNIFER | Redacted | | | | | | | |
| 4207689 | BRUNING, JONATHAN J | Redacted | | | | | | | |
| 4300336 | BRUNING, KENNETH | Redacted | | | | | | | |
| 4597888 | BRUNING, LAURIE | Redacted | | | | | | | |
| 4448295 | BRUNING, MICHAEL F | Redacted | | | | | | | |
| 4414516 | BRUNING, TYLER C | Redacted | | | | | | | |
| 4161875 | BRUNING, ZACH | Redacted | | | | | | | |
| 4462120 | BRUNK, ASHLEY | Redacted | | | | | | | |
| 4488209 | BRUNK, ELI W | Redacted | | | | | | | |
| 4216330 | BRUNK, ELIZABETH | Redacted | | | | | | | |
| 4701941 | BRUNK, JEFFREY | Redacted | | | | | | | |
| 4368753 | BRUNK, MARSHA D | Redacted | | | | | | | |
| 4899016 | BRUNK, OWEN | Redacted | | | | | | | |
| 4825621 | BRUNK, SHARON | Redacted | | | | | | | |
| 4699571 | BRUNKE, DOROTHY | Redacted | | | | | | | |
| 4576023 | BRUNKE, HOLLY J | Redacted | | | | | | | |
| 4459808 | BRUNKER, HAILEY R | Redacted | | | | | | | |
| 4547454 | BRUNKHORST, LANE | Redacted | | | | | | | |
| 4603030 | BRUNKHORST, SONDRA | Redacted | | | | | | | |
| 4673518 | BRUNKOW, BRUCE | Redacted | | | | | | | |
| 4360968 | BRUNMEIER, SAMANTHA | Redacted | | | | | | | |
| 4681924 | BRUNN, CHARLES C | Redacted | | | | | | | |
| 4418125 | BRUNN, KATHY | Redacted | | | | | | | |
| 4825622 | BRUNN, MARILYN & DAVE | Redacted | | | | | | | |
| 5559359 | BRUNNER ASIA | 3799 Rivercreek Bay Way | | | | COLUMBUS | OH | 43232-8309 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744708 | BRUNNER, BETTY F | Redacted | | | | | | | |
| 4451595 | BRUNNER, CADEN | Redacted | | | | | | | |
| 4168798 | BRUNNER, CARRIE | Redacted | | | | | | | |
| 4304781 | BRUNNER, CHAD D | Redacted | | | | | | | |
| 4762290 | BRUNNER, ERIC W | Redacted | | | | | | | |
| 4216664 | BRUNNER, EVAN W | Redacted | | | | | | | |
| 4380666 | BRUNNER, FREDERIC R | Redacted | | | | | | | |
| 4305718 | BRUNNER, JUSTIN M | Redacted | | | | | | | |
| 4480886 | BRUNNER, KIRA | Redacted | | | | | | | |
| 4557637 | BRUNNER, LORETTA M | Redacted | | | | | | | |
| 4358357 | BRUNNER, LYDIA | Redacted | | | | | | | |
| 4359896 | BRUNNER, MEGAN L | Redacted | | | | | | | |
| 4650862 | BRUNNER, MICHAEL | Redacted | | | | | | | |
| 4576150 | BRUNNER, MICHAEL | Redacted | | | | | | | |
| 4188661 | BRUNNER, MIGUEL M | Redacted | | | | | | | |
| 4663777 | BRUNNER, MIKE | Redacted | | | | | | | |
| 4762502 | BRUNNER, NANCY | Redacted | | | | | | | |
| 4202642 | BRUNNER, PARIS | Redacted | | | | | | | |
| 4615263 | BRUNNER, PETRA | Redacted | | | | | | | |
| 4747012 | BRUNNER, RAYMOND | Redacted | | | | | | | |
| 4200523 | BRUNNER, RICHARD | Redacted | | | | | | | |
| 4218486 | BRUNNER, RICHARD A | Redacted | | | | | | | |
| 4586481 | BRUNNER, RICHARD D | Redacted | | | | | | | |
| 4284900 | BRUNNER, RICHARD L | Redacted | | | | | | | |
| 4813284 | BRUNO BIANCHI | Redacted | | | | | | | |
| 4505676 | BRUNO CANDELARIO, TAMAYRA C | Redacted | | | | | | | |
| 4865635 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | 32 CREST DRIVE | | | | VERONA | PA | 15147 | |
| 5790021 | BRUNO CUTRULLA LANSCAPE CONTRACTOR | MIKE CUTRULLA | PO BOX 553 | | | MURRYSVILLE | PA | 15668 | |
| 5559369 | BRUNO FOLCHI | 712 MAIN STREET NORTH | | | | SOUTHBURY | CT | 06488 | |
| 4295475 | BRUNO JR, GREGORY L | Redacted | | | | | | | |
| 4496653 | BRUNO RODRIGUEZ, BRENDA | Redacted | | | | | | | |
| 4505989 | BRUNO TOLEDO, MARILIANA | Redacted | | | | | | | |
| 4488505 | BRUNO, ABBY | Redacted | | | | | | | |
| 4291241 | BRUNO, ABIGAIL | Redacted | | | | | | | |
| 4493701 | BRUNO, AMANDA | Redacted | | | | | | | |
| 4775167 | BRUNO, ANGEL L | Redacted | | | | | | | |
| 4334890 | BRUNO, ANGELA | Redacted | | | | | | | |
| 4494066 | BRUNO, ANTHONY J | Redacted | | | | | | | |
| 4284570 | BRUNO, ANTHONY R | Redacted | | | | | | | |
| 4561800 | BRUNO, ASHLEY | Redacted | | | | | | | |
| 4164889 | BRUNO, ASHLEY E | Redacted | | | | | | | |
| 4500607 | BRUNO, BARBARA J | Redacted | | | | | | | |
| 4502181 | BRUNO, BETSY | Redacted | | | | | | | |
| 4207294 | BRUNO, CHASTITY | Redacted | | | | | | | |
| 4424690 | BRUNO, CHELSEA A | Redacted | | | | | | | |
| 4379443 | BRUNO, CHRISTOPHER | Redacted | | | | | | | |
| 4207024 | BRUNO, CHRISTOPHER D | Redacted | | | | | | | |
| 4504080 | BRUNO, CRISTINA IVELISSE | Redacted | | | | | | | |
| 4813285 | BRUNO, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4283452 | BRUNO, DEBRA | Redacted | | | | | | | |
| 4669489 | BRUNO, DEQUANER | Redacted | | | | | | | |
| 4737767 | BRUNO, DINA | Redacted | | | | | | | |
| 4410395 | BRUNO, DOMINIQUE | Redacted | | | | | | | |
| 4156006 | BRUNO, DOUGLAS L | Redacted | | | | | | | |
| 4741053 | BRUNO, ELIZABETH R | Redacted | | | | | | | |
| 4663118 | BRUNO, FRANK | Redacted | | | | | | | |
| 4720318 | BRUNO, FRANK | Redacted | | | | | | | |
| 4324833 | BRUNO, FREDRICA | Redacted | | | | | | | |
| 4225840 | BRUNO, GINA M | Redacted | | | | | | | |
| 4742926 | BRUNO, GREGORY | Redacted | | | | | | | |
| 4631743 | BRUNO, JAMES | Redacted | | | | | | | |
| 4662193 | BRUNO, JAMIE | Redacted | | | | | | | |
| 4487875 | BRUNO, JANNA | Redacted | | | | | | | |
| 4445470 | BRUNO, JAVON | Redacted | | | | | | | |
| 4399025 | BRUNO, JEANETTE F. | Redacted | | | | | | | |
| 4631312 | BRUNO, JEANNETTE | Redacted | | | | | | | |
| 4476258 | BRUNO, JENELLE | Redacted | | | | | | | |
| 4659576 | BRUNO, JENNY | Redacted | | | | | | | |
| 4469213 | BRUNO, JOANN T | Redacted | | | | | | | |
| 4176007 | BRUNO, JONATHAN | Redacted | | | | | | | |
| 4220075 | BRUNO, JORDAN A | Redacted | | | | | | | |
| 4505176 | BRUNO, JOSE | Redacted | | | | | | | |
| 4402169 | BRUNO, JOSEPH | Redacted | | | | | | | |
| 4763635 | BRUNO, JULIA | Redacted | | | | | | | |
| 4722723 | BRUNO, JULIO | Redacted | | | | | | | |
| 4465204 | BRUNO, KALEB ELIAS | Redacted | | | | | | | |
| 4399462 | BRUNO, KATHERINE M | Redacted | | | | | | | |
| 4323825 | BRUNO, KEVIN M | Redacted | | | | | | | |
| 4468894 | BRUNO, LINDA | Redacted | | | | | | | |
| 4256683 | BRUNO, MARIE | Redacted | | | | | | | |
| 4833049 | BRUNO, MARK | Redacted | | | | | | | |
| 4192663 | BRUNO, MARK D | Redacted | | | | | | | |
| 4279574 | BRUNO, MICHAEL | Redacted | | | | | | | |
| 4296920 | BRUNO, MICHAEL P | Redacted | | | | | | | |
| 4171490 | BRUNO, MIGUEL A | Redacted | | | | | | | |
| 4324959 | BRUNO, MONICA | Redacted | | | | | | | |
| 4655624 | BRUNO, NANCY | Redacted | | | | | | | |
| 4334295 | BRUNO, NATHAN | Redacted | | | | | | | |
| 4435002 | BRUNO, NICHOLAS | Redacted | | | | | | | |
| 4485960 | BRUNO, NICOLE M | Redacted | | | | | | | |
| 4500991 | BRUNO, NIURKA M | Redacted | | | | | | | |
| 4407433 | BRUNO, PASQUALE A | Redacted | | | | | | | |
| 4301681 | BRUNO, PETER A | Redacted | | | | | | | |
| 4479899 | BRUNO, PHILIP L | Redacted | | | | | | | |
| 4606028 | BRUNO, RAFAEL JR | Redacted | | | | | | | |
| 4813286 | BRUNO, RICHARD & LORRAINE | Redacted | | | | | | | |
| 4450614 | BRUNO, ROBERT | Redacted | | | | | | | |
| 4755167 | BRUNO, ROBERT D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1883 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485036 | BRUNO, ROY S | Redacted | | | | | | | |
| 4484193 | BRUNO, SAMANTHA L | Redacted | | | | | | | |
| 4500344 | BRUNO, SANDRA | Redacted | | | | | | | |
| 4438003 | BRUNO, SHAWNA E | Redacted | | | | | | | |
| 4575195 | BRUNO, SILAS | Redacted | | | | | | | |
| 4160170 | BRUNO, TAMARA | Redacted | | | | | | | |
| 4300539 | BRUNO, TERESA | Redacted | | | | | | | |
| 4561607 | BRUNO, TSHANIA | Redacted | | | | | | | |
| 4833050 | BRUNO, VIVIANA | Redacted | | | | | | | |
| 4432338 | BRUNOT, ASHLEY | Redacted | | | | | | | |
| 4833051 | BRUNOT, CINDI | Redacted | | | | | | | |
| 4245011 | BRUNOTTE, LEONARD J | Redacted | | | | | | | |
| 4366255 | BRUNOTTE, MATTHEW R | Redacted | | | | | | | |
| 4755225 | BRUNS, ALICE | Redacted | | | | | | | |
| 4692021 | BRUNS, APRIL | Redacted | | | | | | | |
| 4462083 | BRUNS, BRANDON | Redacted | | | | | | | |
| 4649229 | BRUNS, DAWN | Redacted | | | | | | | |
| 4241045 | BRUNS, JAMES | Redacted | | | | | | | |
| 4667328 | BRUNS, JULIE | Redacted | | | | | | | |
| 4446964 | BRUNS, JUSTINE C | Redacted | | | | | | | |
| 4684904 | BRUNS, KEITH | Redacted | | | | | | | |
| 4618675 | BRUNS, LARRY | Redacted | | | | | | | |
| 4413118 | BRUNS, LORRAINE | Redacted | | | | | | | |
| 4614909 | BRUNS, MARY | Redacted | | | | | | | |
| 4565353 | BRUNS, MICHAEL E | Redacted | | | | | | | |
| 4328675 | BRUNS, MICHAEL R | Redacted | | | | | | | |
| 4596724 | BRUNS, MICHAEL W | Redacted | | | | | | | |
| 4376832 | BRUNS, RILEY | Redacted | | | | | | | |
| 4273175 | BRUNS, RYAN S | Redacted | | | | | | | |
| 4587590 | BRUNS, SHIRLEY | Redacted | | | | | | | |
| 4389977 | BRUNSELL, TANNER | Redacted | | | | | | | |
| 4480584 | BRUNSGAARD, KATELYN R | Redacted | | | | | | | |
| 4729011 | BRUNSMAN, CYNTHIA | Redacted | | | | | | | |
| 5559409 | BRUNSON KIM | 1220 FOUR WINDS WAY | | | | BALTIMORE | MD | 21221 | |
| 5559421 | BRUNSON RAYMOND | 5225 PENRITH DR | | | | DURHAM | NC | 27713 | |
| 5559423 | BRUNSON ROSEMARY | 116 BACOTE ST | | | | DARLINGTON | SC | 29532 | |
| 4284048 | BRUNSON, ANITA | Redacted | | | | | | | |
| 4158574 | BRUNSON, APRIL L | Redacted | | | | | | | |
| 4320765 | BRUNSON, ARETHA | Redacted | | | | | | | |
| 4535121 | BRUNSON, BENJAMIN | Redacted | | | | | | | |
| 4214325 | BRUNSON, BRANDON | Redacted | | | | | | | |
| 4240077 | BRUNSON, BRIDGETT | Redacted | | | | | | | |
| 4541978 | BRUNSON, BRITNEY | Redacted | | | | | | | |
| 4150167 | BRUNSON, CASSANDRA | Redacted | | | | | | | |
| 4246869 | BRUNSON, CHEYENNE | Redacted | | | | | | | |
| 4549441 | BRUNSON, CORTNIE | Redacted | | | | | | | |
| 4761739 | BRUNSON, CYNTHIA L | Redacted | | | | | | | |
| 4344124 | BRUNSON, DARIAN J | Redacted | | | | | | | |
| 4388580 | BRUNSON, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657438 | BRUNSON, DEANNA | Redacted | | | | | | | |
| 4630082 | BRUNSON, DEBORAH | Redacted | | | | | | | |
| 4236273 | BRUNSON, DESHAWN L | Redacted | | | | | | | |
| 4344209 | BRUNSON, DESTINY | Redacted | | | | | | | |
| 4710925 | BRUNSON, FANNIE | Redacted | | | | | | | |
| 4236898 | BRUNSON, HELLEN | Redacted | | | | | | | |
| 4668067 | BRUNSON, HENRY | Redacted | | | | | | | |
| 4388387 | BRUNSON, JAMES | Redacted | | | | | | | |
| 4329714 | BRUNSON, JAMES | Redacted | | | | | | | |
| 4550610 | BRUNSON, JAMIE | Redacted | | | | | | | |
| 4190069 | BRUNSON, KEITH | Redacted | | | | | | | |
| 4317166 | BRUNSON, KENDRA | Redacted | | | | | | | |
| 4596393 | BRUNSON, KEVIN | Redacted | | | | | | | |
| 4256743 | BRUNSON, KEVIN L | Redacted | | | | | | | |
| 4379663 | BRUNSON, LACHELLE | Redacted | | | | | | | |
| 4487481 | BRUNSON, LAKYAH N | Redacted | | | | | | | |
| 4616970 | BRUNSON, LAMOYNE | Redacted | | | | | | | |
| 4612238 | BRUNSON, LINDA | Redacted | | | | | | | |
| 4592041 | BRUNSON, LINDA L | Redacted | | | | | | | |
| 4360248 | BRUNSON, MAIYA B | Redacted | | | | | | | |
| 4150102 | BRUNSON, MARQUIS X | Redacted | | | | | | | |
| 4509936 | BRUNSON, MARTHA | Redacted | | | | | | | |
| 4164704 | BRUNSON, MICHAEL R | Redacted | | | | | | | |
| 4301034 | BRUNSON, MONIQUE | Redacted | | | | | | | |
| 4710512 | BRUNSON, NATASHA | Redacted | | | | | | | |
| 4147781 | BRUNSON, PANSY K | Redacted | | | | | | | |
| 4553093 | BRUNSON, PATRICIA J | Redacted | | | | | | | |
| 4155147 | BRUNSON, RALPH P | Redacted | | | | | | | |
| 4241796 | BRUNSON, RASHEEMAH | Redacted | | | | | | | |
| 4710340 | BRUNSON, RAYMOND | Redacted | | | | | | | |
| 4695592 | BRUNSON, REGINALD | Redacted | | | | | | | |
| 4356346 | BRUNSON, RHOLANDA | Redacted | | | | | | | |
| 4611471 | BRUNSON, RICKY | Redacted | | | | | | | |
| 4678384 | BRUNSON, ROBERT | Redacted | | | | | | | |
| 4657339 | BRUNSON, RONALD | Redacted | | | | | | | |
| 4688973 | BRUNSON, RONALD | Redacted | | | | | | | |
| 4232811 | BRUNSON, SABRINA | Redacted | | | | | | | |
| 4619279 | BRUNSON, SALIENA | Redacted | | | | | | | |
| 4649866 | BRUNSON, SAM | Redacted | | | | | | | |
| 4539475 | BRUNSON, SAMANTHA | Redacted | | | | | | | |
| 4490735 | BRUNSON, SANDRA | Redacted | | | | | | | |
| 4624736 | BRUNSON, SHAMEKA | Redacted | | | | | | | |
| 4241756 | BRUNSON, SHARAE A | Redacted | | | | | | | |
| 4389430 | BRUNSON, SHARONA | Redacted | | | | | | | |
| 4786145 | Brunson, Shatierah | Redacted | | | | | | | |
| 4786146 | Brunson, Shatierah | Redacted | | | | | | | |
| 4587471 | BRUNSON, SUSIE M | Redacted | | | | | | | |
| 4540660 | BRUNSON, TAMARA M | Redacted | | | | | | | |
| 4507542 | BRUNSON, TANISHA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379399 | BRUNSON, TIANNA | Redacted | | | | | | | |
| 4773605 | BRUNSON, TIMOTHY D | Redacted | | | | | | | |
| 4510516 | BRUNSON, TYANNA J | Redacted | | | | | | | |
| 4395838 | BRUNSON, TYLER J | Redacted | | | | | | | |
| 4472280 | BRUNSON, TYRA | Redacted | | | | | | | |
| 4458616 | BRUNSON, TYRESE O | Redacted | | | | | | | |
| 4600324 | BRUNSON, VANESSA | Redacted | | | | | | | |
| 4479512 | BRUNSON, VERNITA | Redacted | | | | | | | |
| 4481164 | BRUNSON, VICTORIA | Redacted | | | | | | | |
| 4735317 | BRUNSON, WILLIAM | Redacted | | | | | | | |
| 4543440 | BRUNSON, WILLIAM B | Redacted | | | | | | | |
| 4509812 | BRUNSON, WILLIAM C | Redacted | | | | | | | |
| 4340358 | BRUNSON, ZAIRE | Redacted | | | | | | | |
| 4259086 | BRUNSON-SMITH, JILLIAN | Redacted | | | | | | | |
| 4475239 | BRUNSTETTER, RENN | Redacted | | | | | | | |
| 4514887 | BRUNSTING, BLAIR | Redacted | | | | | | | |
| 4516843 | BRUNSTON, DANIEL A | Redacted | | | | | | | |
| 4871315 | BRUNSWICK BOWLING & BILLIARDS | 8663 196TH AVE | | | | BRISTOL | WI | 53104 | |
| 4799626 | BRUNSWICK BOWLING & BILLIARDS | PO BOX 70179 | | | | CHICAGO | IL | 60673-0179 | |
| 4803151 | BRUNSWICK MZL LLC | C/O KATZ PROPERTIES | ACCOUNTS RECEIVABLE | 254 WEST 31ST STREET 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4798255 | BRUNSWICK MZL LLC | C/O WINSLOW PROPERTY MANAGEMNT LLC | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | |
| 5794978 | Brunswick MZL LLC (Katz Properties) | 254 West 31st Street | 4th Floor | | | New York | NY | 10001 | |
| 4854669 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | BRUNSWICK MZL, LLC | C/O KATZ PROPERTIES | 254 WEST 31ST STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| 5791251 | BRUNSWICK MZL LLC (KATZ PROPERTIES) | DANIEL KAUFTHAL, MANAGER | 254 WEST 31ST STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | |
| 4865247 | BRUNSWICK NEWS PUBLISHING CO | 3011 ALTAMA AVE P O BOX 1557 | | | | BRUNSWICK | GA | 31521 | |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | | Brunswick | ME | 04011 | |
| 5830462 | BRUNSWICK TIMES-RECORD | ATTN: MARK STRAFFIN | 3 BUSINESS PARKWAY | SUITE 1 | | BRUNSWICK | ME | 04011 | |
| 4476953 | BRUNSWICK, DAVID L | Redacted | | | | | | | |
| 4751340 | BRUNSWICK, DENISE | Redacted | | | | | | | |
| 4380198 | BRUNSWICK, DOUGLAS E | Redacted | | | | | | | |
| 4450946 | BRUNSWICK, MICHEAL | Redacted | | | | | | | |
| 4783935 | Brunswick-Glynn County Joint Water and Sewer Commision | PO Box 628396 | | | | Orlando | FL | 32862-8396 | |
| 4314114 | BRUNT, DIAMOND | Redacted | | | | | | | |
| 4257051 | BRUNT, DIEDRA | Redacted | | | | | | | |
| 4486422 | BRUNT, JACOB | Redacted | | | | | | | |
| 4476403 | BRUNT, KRISTINA | Redacted | | | | | | | |
| 4230195 | BRUNT, MARIE P | Redacted | | | | | | | |
| 4449574 | BRUNT, TORIN | Redacted | | | | | | | |
| 4708299 | BRUNTER, STEVEN | Redacted | | | | | | | |
| 4179313 | BRUNTMYER, CATHERINE | Redacted | | | | | | | |
| 4573306 | BRUNTON, JORDAN L | Redacted | | | | | | | |
| 4518997 | BRUNTON, MARCUS | Redacted | | | | | | | |
| 4719945 | BRUNTON, MURRAY S | Redacted | | | | | | | |
| 4161144 | BRUNTON, RYAN DEAN | Redacted | | | | | | | |
| 4216320 | BRUNTZEL, JOYCEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616485 | BRUNYER, DAVID | Redacted | | | | | | | |
| 4582241 | BRUNZ, CONNIE J | Redacted | | | | | | | |
| 4281123 | BRUOZIS, ANDREW O | Redacted | | | | | | | |
| 4802546 | BRUSA DISTRIBUTING LLC | DBA BRUSA DISTRIBUTING | 20 WEST 1ST SOUTH #16 | | | REXBURG | ID | 83440 | |
| 4367700 | BRUSACORAM, BRITTANY L | Redacted | | | | | | | |
| 4363764 | BRUSACORAM, BROOKELYNN | Redacted | | | | | | | |
| 4580351 | BRUSAK, LIANA | Redacted | | | | | | | |
| 4296736 | BRUSCATO, ANDREA M | Redacted | | | | | | | |
| 4514911 | BRUSCHER, DANIELLE R | Redacted | | | | | | | |
| 4634026 | BRUSCHI, MAURO | Redacted | | | | | | | |
| 4711709 | BRUSCIA, CORY | Redacted | | | | | | | |
| 4442020 | BRUSEHABER, SCOTT M | Redacted | | | | | | | |
| 4192257 | BRUSENBACK, NICHOLAS | Redacted | | | | | | | |
| 4466282 | BRUSENSKI, DANIELLE M | Redacted | | | | | | | |
| 4372054 | BRUSH, CHRISTOPHER | Redacted | | | | | | | |
| 4422670 | BRUSH, DONALD J | Redacted | | | | | | | |
| 4593023 | BRUSH, JERALD | Redacted | | | | | | | |
| 4445426 | BRUSH, JEREMY | Redacted | | | | | | | |
| 4312186 | BRUSH, LORI A | Redacted | | | | | | | |
| 4184706 | BRUSH, MARIE H | Redacted | | | | | | | |
| 4662959 | BRUSH, NANCY | Redacted | | | | | | | |
| 4514849 | BRUSH, OKSANA | Redacted | | | | | | | |
| 4650913 | BRUSH, PAULA | Redacted | | | | | | | |
| 4313562 | BRUSH, SHANNON R | Redacted | | | | | | | |
| 4439283 | BRUSH, THOMAS M | Redacted | | | | | | | |
| 4310204 | BRUSH, TYLER R | Redacted | | | | | | | |
| 4200328 | BRUSHABER, DEBRA A | Redacted | | | | | | | |
| 4380315 | BRUSHABER, JUDITH | Redacted | | | | | | | |
| 4170701 | BRUSHABER, SARA J | Redacted | | | | | | | |
| 4863239 | BRUSHPOINT INNOVATIONS INC | 2189 KING ROAD | | | | KING CITY | ON | L7B 1G3 | CANADA |
| 4869257 | BRUSHSTROKES FINE ART INC | 60 LEEK CRESCENT | | | | RICHMOND HILL | ON | L4B 1H1 | CANADA |
| 4850119 | BRUSHWORKS PAINTING INC | 3405 KESWICK RD | | | | Baltimore | MD | 21211 | |
| 4298264 | BRUSICH, NICOLE L | Redacted | | | | | | | |
| 4359559 | BRUSKE, JUDI | Redacted | | | | | | | |
| 4294091 | BRUSKI, MARGUERITE A | Redacted | | | | | | | |
| 4279871 | BRUSKI, MICHAELINE M | Redacted | | | | | | | |
| 4357779 | BRUSKI, ROBERT | Redacted | | | | | | | |
| 4225061 | BRUSKIN, HOWARD | Redacted | | | | | | | |
| 4330931 | BRUSO, BRANDON T | Redacted | | | | | | | |
| 4334347 | BRUSO, SADIE J | Redacted | | | | | | | |
| 4856261 | BRUSQ, LE | Redacted | | | | | | | |
| 4175954 | BRUSS, DONNA L | Redacted | | | | | | | |
| 4192637 | BRUSS, MEGAN | Redacted | | | | | | | |
| 4286935 | BRUSS, PEGGY | Redacted | | | | | | | |
| 4601829 | BRUSSATOI, DANIEL | Redacted | | | | | | | |
| 4195887 | BRUSSO, NICOLE | Redacted | | | | | | | |
| 4442436 | BRUST, BRENDA | Redacted | | | | | | | |
| 4610922 | BRUST, KRISTINA | Redacted | | | | | | | |
| 4656658 | BRUSTER, BARRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461749 | BRUSTER, TAMERA | Redacted | | | | | | | |
| 5559442 | BRUSTIN NANCY | 81 S BOW RD | | | | BOW | NH | 03304 | |
| 4344661 | BRUT, GABRIELLE | Redacted | | | | | | | |
| 4370141 | BRUTCHER, DONNA | Redacted | | | | | | | |
| 4806480 | BRUTE INDUSTRIES | 2003 23RD AVE NORTH SUITE A | | | | ESCANABA | MI | 49829 | |
| 4253226 | BRUTON II, ALPHONSO A | Redacted | | | | | | | |
| 4225784 | BRUTON, AHMIK | Redacted | | | | | | | |
| 4519713 | BRUTON, BRIANA | Redacted | | | | | | | |
| 4644624 | BRUTON, CLIFF | Redacted | | | | | | | |
| 4682151 | BRUTON, JOHNNIE | Redacted | | | | | | | |
| 4649666 | BRUTON, JOSEPH | Redacted | | | | | | | |
| 4540604 | BRUTON, JOSIAH | Redacted | | | | | | | |
| 4255944 | BRUTON, LAWRENCE J | Redacted | | | | | | | |
| 4152340 | BRUTON, MAKENZY | Redacted | | | | | | | |
| 4617309 | BRUTON, MUNIECE | Redacted | | | | | | | |
| 4284032 | BRUTON, ROBERT | Redacted | | | | | | | |
| 4409141 | BRUTON, SAMANTHA A | Redacted | | | | | | | |
| 4410560 | BRUTON, SHARON | Redacted | | | | | | | |
| 4750899 | BRUTON, TOMMY | Redacted | | | | | | | |
| 4586104 | BRUTOUT, JEAN | Redacted | | | | | | | |
| 4598149 | BRUTSCHE, DONALD | Redacted | | | | | | | |
| 4616274 | BRUTSCHE, JAMES | Redacted | | | | | | | |
| 4221871 | BRUTSCHE, OLIVIA | Redacted | | | | | | | |
| 4333292 | BRUTTANITI JR, SAMUEL E | Redacted | | | | | | | |
| 4563418 | BRUTTOMESSO, ROBERT I | Redacted | | | | | | | |
| 4237677 | BRUTUS, BEATRICE | Redacted | | | | | | | |
| 4833052 | BRUTUS, FABRICE | Redacted | | | | | | | |
| 4469839 | BRUTUS, FRANKLYN | Redacted | | | | | | | |
| 4650169 | BRUTUS, JHONY | Redacted | | | | | | | |
| 4707790 | BRUTUS, LINDA | Redacted | | | | | | | |
| 4256796 | BRUTUS, MARIE | Redacted | | | | | | | |
| 4659651 | BRUTUS, MAUD | Redacted | | | | | | | |
| 4417534 | BRUTUS, NICHOLAS | Redacted | | | | | | | |
| 4398069 | BRUTUS, OLIVER | Redacted | | | | | | | |
| 4248416 | BRUTUS, TAMARA | Redacted | | | | | | | |
| 4363505 | BRUUN, JULIE A | Redacted | | | | | | | |
| 4678172 | BRUUN, KRISTA | Redacted | | | | | | | |
| 4259655 | BRUUN, PAUL R | Redacted | | | | | | | |
| 4600964 | BRUX, MICHELLE | Redacted | | | | | | | |
| 4565612 | BRUYER, MICHAEL G | Redacted | | | | | | | |
| 4163795 | BRUYETTE, ANGELA | Redacted | | | | | | | |
| 4169745 | BRUYEVA, SVETLANA | Redacted | | | | | | | |
| 4400079 | BRUYNELL, MICHAEL | Redacted | | | | | | | |
| 4594532 | BRUZZONE, JOE | Redacted | | | | | | | |
| 5559460 | BRYA JOHNSON | 12231 BUNYA LANE | | | | RUTHER GLEN | VA | 22546 | |
| 4813287 | BRYAN & CHARLENE RAISCH | Redacted | | | | | | | |
| 5559461 | BRYAN A ANDREWS | 575 120TH LN NW | | | | COON RAPIDS | MN | 55448 | |
| 4813288 | BRYAN ACLY | Redacted | | | | | | | |
| 4833053 | BRYAN BECKER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5559469 | BRYAN BEHUN | 1930 IVY LN | | | | WHITE BEAR LK | MN | 55110 | |
| 5559472 | BRYAN BOLLAND | 361 CHARLSON DR | | | | RED WING | MN | 55066 | |
| 4798016 | BRYAN CARPENTER | DBA COOLPOOLTABLES | 4610 ATLANTA HWY | | | LOGANVILLE | GA | 30052 | |
| 4882150 | BRYAN CAVE LLP | P O BOX 503089 | | | | ST LOUIS | MO | 63150 | |
| 4825623 | BRYAN CONSTRUCTION | Redacted | | | | | | | |
| 4825624 | BRYAN COWART | Redacted | | | | | | | |
| 5559488 | BRYAN DANIKA | 336 H SAINT THOMAS DRIVE | | | | NEWPORT NEWS | VA | 23606 | |
| 4795842 | BRYAN DONOVAN | DBA CAMPUS SKOOTERS | 1244 HUNTERS RIDGE DR | | | MECHANICSBURG | PA | 17050 | |
| 4813289 | BRYAN FITZWATER | Redacted | | | | | | | |
| 4833054 | BRYAN HAYES | Redacted | | | | | | | |
| 5559501 | BRYAN HOWARD | 2409 PLAINVIEW AVE | | | | PITTSBURGH | PA | 15226 | |
| 4833055 | Bryan Huxford | Redacted | | | | | | | |
| 4859611 | BRYAN LOFGREN EXCAVATING INC | 1232 LOFGREN SHORES DRIVE | | | | CHEBOYGAN | MI | 49721 | |
| 4849373 | BRYAN MARS | 1904 PLYMOUTH DR | | | | Aubrey | TX | 76227 | |
| 4432546 | BRYAN MATTHEWS, CHRISTINE | Redacted | | | | | | | |
| 4845696 | BRYAN MCGUFFEY | 1227 COUNTRY CLUB CIR | | | | HOOVER | AL | 35244 | |
| 5559516 | BRYAN MCMACKIN | 170 RIVET ST | | | | NEW BEDFORD | MA | 02744 | |
| 5559517 | BRYAN MELISSA | 163 HEATHFIELD DR | | | | FREDERICK | MD | 21702 | |
| 4794721 | BRYAN MERCER | DBA JUST HOME MEDICAL | 11840 WEST MARKET PLACE STE H | | | FULTON | MD | 20759 | |
| 5559520 | BRYAN MOORE | 15 WHEELER AVE | | | | WARWICK | NY | 10990 | |
| 5559525 | BRYAN PASIGIAN | 13517 BRADLEY BLVD APT 30 | | | | BECKER | MN | 55308 | |
| 5559530 | BRYAN PERKINS | 510 22ND ST NW | | | | E GRAND FORKS | MN | 56721 | |
| 4848791 | BRYAN PETERS | 517 SPRINGHILL XING | | | | BRANDON | MS | 39047-5020 | |
| 5559534 | BRYAN PRATT | 2306 BALSAM DR | | | | N MANKATO | MN | 56003 | |
| 4813290 | BRYAN R CRUZ | Redacted | | | | | | | |
| 4833056 | BRYAN RAYMOND | Redacted | | | | | | | |
| 4854560 | BRYAN RENTAL, INC. | 1440 S LIBERTY DR | | | | BLOOMINGTON | IN | 47403 | |
| 5559535 | BRYAN RIVARD | 18735 KANABEC TRL | | | | LAKEVILLE | MN | 55044 | |
| 4796925 | BRYAN S DANOWSKI | DBA THE BARGAIN SHACK | 2772 EMOGENE ST | | | MELVINDALE | MI | 48122 | |
| 4861861 | BRYAN SIMS | 1773 HOMESTEAD DR | | | | CHANDLER | AZ | 85286 | |
| 5559544 | BRYAN T | 3325 S META DR | | | | OKLAHOMA CITY | OK | 73119 | |
| 4875274 | BRYAN TEPPERMAN | DISCOUNT APPLIANCE REPAIR LLC | 2791 HOOPER AVE UNIT 207 | | | BRICK | NJ | 08723 | |
| 4850517 | BRYAN WALLACO | 74 LEYLAND WAY | | | | Hoschton | GA | 30548 | |
| 4801246 | BRYAN WARNER | DBA FTVPARTS | 4001 E NC HWY 54 | | | DURHAM | NC | 27709 | |
| 4810649 | BRYAN WINDLE PAINTING | 1260 NE 3 STREET | | | | POMPANO BEACH | FL | 33060 | |
| 4562227 | BRYAN, ADINA C | Redacted | | | | | | | |
| 4429624 | BRYAN, ALANIA | Redacted | | | | | | | |
| 4742156 | BRYAN, ALDERENE | Redacted | | | | | | | |
| 4416265 | BRYAN, ALEXSANDRA | Redacted | | | | | | | |
| 4644547 | BRYAN, ALPHONZO | Redacted | | | | | | | |
| 4472094 | BRYAN, AMY R | Redacted | | | | | | | |
| 4437731 | BRYAN, ANDRE | Redacted | | | | | | | |
| 4732729 | BRYAN, ANGIE | Redacted | | | | | | | |
| 4633761 | BRYAN, ANNIE | Redacted | | | | | | | |
| 4166041 | BRYAN, APRIL | Redacted | | | | | | | |
| 4384670 | BRYAN, ARIANA D | Redacted | | | | | | | |
| 4437548 | BRYAN, ASHANI O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517241 | BRYAN, ASHLEY | Redacted | | | | | | | |
| 4578371 | BRYAN, ASHLEY | Redacted | | | | | | | |
| 4378616 | BRYAN, ASHLYN | Redacted | | | | | | | |
| 4665889 | BRYAN, BARBARA J J | Redacted | | | | | | | |
| 4358424 | BRYAN, BEATE | Redacted | | | | | | | |
| 4745967 | BRYAN, BELINDA KAE | Redacted | | | | | | | |
| 4711593 | BRYAN, BETTY | Redacted | | | | | | | |
| 4561403 | BRYAN, BRANDON A | Redacted | | | | | | | |
| 4344048 | BRYAN, BRITTANY A | Redacted | | | | | | | |
| 4561922 | BRYAN, BRYANNA J | Redacted | | | | | | | |
| 4518731 | BRYAN, CALEB | Redacted | | | | | | | |
| 4561067 | BRYAN, CANDACE C | Redacted | | | | | | | |
| 4737599 | BRYAN, CANDY | Redacted | | | | | | | |
| 4588815 | BRYAN, CARLISLE | Redacted | | | | | | | |
| 4744009 | BRYAN, CARLTON | Redacted | | | | | | | |
| 4250108 | BRYAN, CARMEN V | Redacted | | | | | | | |
| 4633237 | BRYAN, CHARLOTTE | Redacted | | | | | | | |
| 4470398 | BRYAN, CHAYSE | Redacted | | | | | | | |
| 4577779 | BRYAN, CHAZ R | Redacted | | | | | | | |
| 4319844 | BRYAN, CHRISTINA | Redacted | | | | | | | |
| 4583151 | BRYAN, CHRISTOPHER | Redacted | | | | | | | |
| 4219430 | BRYAN, CIERRA | Redacted | | | | | | | |
| 4561517 | BRYAN, CLEOPHA A | Redacted | | | | | | | |
| 4563100 | BRYAN, CODY | Redacted | | | | | | | |
| 4276034 | BRYAN, CYDNEY A | Redacted | | | | | | | |
| 4429729 | BRYAN, DAMONIQUE S | Redacted | | | | | | | |
| 4444169 | BRYAN, DANIEL J | Redacted | | | | | | | |
| 4652034 | BRYAN, DARRELL | Redacted | | | | | | | |
| 4511962 | BRYAN, DEBORAH R | Redacted | | | | | | | |
| 4597097 | BRYAN, DONALD | Redacted | | | | | | | |
| 4508634 | BRYAN, DORA J | Redacted | | | | | | | |
| 4705239 | BRYAN, DOROTHY | Redacted | | | | | | | |
| 4200272 | BRYAN, EDDIE L | Redacted | | | | | | | |
| 4240301 | BRYAN, EVEREEN K | Redacted | | | | | | | |
| 4666627 | BRYAN, FABIAN | Redacted | | | | | | | |
| 4223833 | BRYAN, FELICIA | Redacted | | | | | | | |
| 4679223 | BRYAN, FERNANDO | Redacted | | | | | | | |
| 4391530 | BRYAN, HALEY | Redacted | | | | | | | |
| 4698190 | BRYAN, HARRY | Redacted | | | | | | | |
| 4761724 | BRYAN, JACKIE | Redacted | | | | | | | |
| 4666369 | BRYAN, JAMES | Redacted | | | | | | | |
| 4460709 | BRYAN, JAMES C | Redacted | | | | | | | |
| 4660643 | BRYAN, JANICE | Redacted | | | | | | | |
| 4427856 | BRYAN, JAVYON | Redacted | | | | | | | |
| 4469861 | BRYAN, JEFF D | Redacted | | | | | | | |
| 4699556 | BRYAN, JIMMY | Redacted | | | | | | | |
| 4693978 | BRYAN, JOCQUELENE | Redacted | | | | | | | |
| 4600152 | BRYAN, JOHN | Redacted | | | | | | | |
| 4333947 | BRYAN, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4426831 | BRYAN, JORDAN D | Redacted | | | | | | | |
| 4266784 | BRYAN, JUSTIN H | Redacted | | | | | | | |
| 4307546 | BRYAN, KALYNN | Redacted | | | | | | | |
| 4654125 | BRYAN, KANDEBAR | Redacted | | | | | | | |
| 4430415 | BRYAN, KARLYN A | Redacted | | | | | | | |
| 4306292 | BRYAN, KARSEN | Redacted | | | | | | | |
| 4482347 | BRYAN, KATHI L | Redacted | | | | | | | |
| 4343393 | BRYAN, KATHLEEN A | Redacted | | | | | | | |
| 4417123 | BRYAN, KEINO T | Redacted | | | | | | | |
| 4222977 | BRYAN, KEMAR | Redacted | | | | | | | |
| 4627503 | BRYAN, KENNETH | Redacted | | | | | | | |
| 4561944 | BRYAN, KEVIN B | Redacted | | | | | | | |
| 4427359 | BRYAN, KIRAN | Redacted | | | | | | | |
| 4417696 | BRYAN, KISSWANA | Redacted | | | | | | | |
| 4395353 | BRYAN, KRISHAUN | Redacted | | | | | | | |
| 4451636 | BRYAN, KRISTINA | Redacted | | | | | | | |
| 4561722 | BRYAN, LARISA | Redacted | | | | | | | |
| 4444313 | BRYAN, LARKLIN | Redacted | | | | | | | |
| 4494687 | BRYAN, LARRY | Redacted | | | | | | | |
| 4613333 | BRYAN, LARRY | Redacted | | | | | | | |
| 4426588 | BRYAN, LATRINA I | Redacted | | | | | | | |
| 4166981 | BRYAN, LAUREN G | Redacted | | | | | | | |
| 4510272 | BRYAN, LAURYN | Redacted | | | | | | | |
| 4248882 | BRYAN, LEON A | Redacted | | | | | | | |
| 4144362 | BRYAN, LEVON | Redacted | | | | | | | |
| 4560977 | BRYAN, MARILYN L | Redacted | | | | | | | |
| 4265337 | BRYAN, MARY L | Redacted | | | | | | | |
| 4543175 | BRYAN, MATTHEW | Redacted | | | | | | | |
| 4549118 | BRYAN, MAXWELL | Redacted | | | | | | | |
| 4385644 | BRYAN, MELANIE M | Redacted | | | | | | | |
| 4447758 | BRYAN, MELVIN A | Redacted | | | | | | | |
| 4673024 | BRYAN, MICHAEL | Redacted | | | | | | | |
| 4514912 | BRYAN, MORGAN | Redacted | | | | | | | |
| 4177894 | BRYAN, NATHANIEL | Redacted | | | | | | | |
| 4558679 | BRYAN, NAY-QUAN | Redacted | | | | | | | |
| 4587002 | BRYAN, NELSON | Redacted | | | | | | | |
| 4614418 | BRYAN, NINA | Redacted | | | | | | | |
| 4772084 | BRYAN, NORMA | Redacted | | | | | | | |
| 4261344 | BRYAN, PATRICE | Redacted | | | | | | | |
| 4695435 | BRYAN, PATRICIA | Redacted | | | | | | | |
| 4620965 | BRYAN, PHILIP | Redacted | | | | | | | |
| 4757849 | BRYAN, RANDALL | Redacted | | | | | | | |
| 4581803 | BRYAN, RILEE L | Redacted | | | | | | | |
| 4735425 | BRYAN, ROBERT | Redacted | | | | | | | |
| 4552648 | BRYAN, ROBERT | Redacted | | | | | | | |
| 4622240 | BRYAN, ROGER | Redacted | | | | | | | |
| 4439141 | BRYAN, ROGER H | Redacted | | | | | | | |
| 4267195 | BRYAN, SABRINA L | Redacted | | | | | | | |
| 4437445 | BRYAN, SACHINA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522308 | BRYAN, SAMANTHA O | Redacted | | | | | | | |
| 4443413 | BRYAN, SEAN A | Redacted | | | | | | | |
| 4346754 | BRYAN, SHADAI | Redacted | | | | | | | |
| 4552334 | BRYAN, SHELIA A | Redacted | | | | | | | |
| 4320266 | BRYAN, SHERRY | Redacted | | | | | | | |
| 4604284 | BRYAN, SONDRA | Redacted | | | | | | | |
| 4458759 | BRYAN, STEVEN A | Redacted | | | | | | | |
| 4555563 | BRYAN, STUART E | Redacted | | | | | | | |
| 4321781 | BRYAN, SYDNEY | Redacted | | | | | | | |
| 4600533 | BRYAN, TERRANCE | Redacted | | | | | | | |
| 4667373 | BRYAN, THOMAS | Redacted | | | | | | | |
| 4454099 | BRYAN, TIMOTHY J | Redacted | | | | | | | |
| 4624411 | BRYAN, TRACI | Redacted | | | | | | | |
| 4313588 | BRYAN, TRENTON R | Redacted | | | | | | | |
| 4478702 | BRYAN, TYLER | Redacted | | | | | | | |
| 4562362 | BRYAN, URANI | Redacted | | | | | | | |
| 4215440 | BRYAN, WALTER | Redacted | | | | | | | |
| 4221446 | BRYAN, WAYNE | Redacted | | | | | | | |
| 4248775 | BRYAN, WAYNE D | Redacted | | | | | | | |
| 4296950 | BRYAN, WILLIAM H | Redacted | | | | | | | |
| 4596651 | BRYAN-BROWN, MARCIA M | Redacted | | | | | | | |
| 4195997 | BRYAN-HOWELL, TERAN A | Redacted | | | | | | | |
| 4898732 | BRYANS HEAT & AIR | BRYAN ZUCK | 13765 WALKER RD | | | MCLOUD | OK | 74851 | |
| 5794979 | BRYANS SERVICES | 2329 Mockingbird Lane | | | | Garland | TX | 75042 | |
| 5790022 | BRYANS SERVICES | JOSHUA BRYAN, OWNER AND OPERATOR | 2329 MOCKINGBIRD LANE | | | GARLAND | TX | 75042 | |
| 4877825 | BRYANS SERVICES | JOSHUA H BRYAN | 2329 MOCKINGBIRD LN | | | GARLAND | TX | 75042 | |
| 4889174 | BRYANT & SON TRUE VALUE HARDWARE | W D BRYANT & SON INC | 1405 SOUTH MAIN STREET | | | CORBIN | KY | 40701 | |
| 5559583 | BRYANT ANNGELISIA | 155 COUNTRY HAVEN RD | | | | HOPKINS | SC | 29061 | |
| 4392520 | BRYANT BALLARD, CHANTZ | Redacted | | | | | | | |
| 5559599 | BRYANT BRITTANY | 1432 PLEASANT DR | | | | MILVILLE | NJ | 08332-4669 | |
| 5559601 | BRYANT BRYANTSTREET | MMMMM | | | | INKSTER | MI | 48141 | |
| 5559627 | BRYANT DARRIN | 28 RIDGE ROAD | | | | EDGEWATER | MD | 21037 | |
| 5559631 | BRYANT DELIA | PO BOX 192 | | | | TATUM | NM | 88267 | |
| 4888709 | BRYANT FARM & LAWN | TODD BRYANT | 164 FAIRVIEW ROAD | | | BIDWELL | OH | 45614 | |
| 5559648 | BRYANT GLADYS | 4250 CARROLL DR | | | | JACKSONVILLE | FL | 32209 | |
| 5559651 | BRYANT HELGA | 826 CANNON ST | | | | GREENVILLE | MS | 38701 | |
| 4381854 | BRYANT III, KINZIE | Redacted | | | | | | | |
| 4248913 | BRYANT III, MARK | Redacted | | | | | | | |
| 4245440 | BRYANT IV, GEORGE | Redacted | | | | | | | |
| 4174756 | BRYANT JR, CARLSON | Redacted | | | | | | | |
| 4250939 | BRYANT JR, KEVIN | Redacted | | | | | | | |
| 4667806 | BRYANT JR, ROBERT | Redacted | | | | | | | |
| 4641992 | BRYANT JR, WILLIE | Redacted | | | | | | | |
| 5559670 | BRYANT JUANITA | 2353 STOKES RD | | | | GREENVILLE | NC | 27834 | |
| 5559685 | BRYANT KNADJA | 1919 S KIRKWOOD | | | | HOUSTON | TX | 77077 | |
| 5559697 | BRYANT LESLE | 4472 MELISSA COR WES | | | | JACKSONVILLE | FL | 32210 | |
| 4700825 | BRYANT LYONS, TROY D | Redacted | | | | | | | |
| 5559705 | BRYANT MARION | 3326 BELT AVE APT 2S | | | | SAINT LOUIS | MO | 63120 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1892 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833057 | BRYANT SAMUEL ENTERPRISES, INC | Redacted | | | | | | | |
| 5559750 | BRYANT SHANNON | 34 BIRMINGHAM TERRACE | | | | TOLEDO | OH | 43605 | |
| 5559757 | BRYANT SHIRLEY | 91 ASPEN PL | | | | JACKSONVILLE | NC | 28546 | |
| 4396737 | BRYANT SPARKS, AVERI B | Redacted | | | | | | | |
| 5409999 | BRYANT STANLEY AND MARY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5559761 | BRYANT STEPHANIE | 990 W JOHNSON ST | | | | BARTOW | FL | 33830 | |
| 5559769 | BRYANT TERASA | 1817 HWY 23 SOUTH | | | | WAYNESBORO | GA | 30830 | |
| 5559771 | BRYANT TERRY | 602 LONGINO ST | | | | COLLINS | MS | 39428 | |
| 5559789 | BRYANT YOLANDA | 1610 15TH ST | | | | AUGUSTA | GA | 30901 | |
| 4559673 | BRYANT, AARON | Redacted | | | | | | | |
| 4477392 | BRYANT, ADAM W | Redacted | | | | | | | |
| 4283601 | BRYANT, AERIELLE | Redacted | | | | | | | |
| 4357133 | BRYANT, AIESHA | Redacted | | | | | | | |
| 4265749 | BRYANT, ALAURA L | Redacted | | | | | | | |
| 4426800 | BRYANT, ALDRE | Redacted | | | | | | | |
| 4321019 | BRYANT, ALEA T | Redacted | | | | | | | |
| 4319753 | BRYANT, ALEX L | Redacted | | | | | | | |
| 4311925 | BRYANT, ALEXIS | Redacted | | | | | | | |
| 4723012 | BRYANT, ALFREDA A A | Redacted | | | | | | | |
| 4749488 | BRYANT, ALICE | Redacted | | | | | | | |
| 4663681 | BRYANT, ALICE | Redacted | | | | | | | |
| 4578932 | BRYANT, ALICIA | Redacted | | | | | | | |
| 4296059 | BRYANT, ALISSIA | Redacted | | | | | | | |
| 4492423 | BRYANT, ALLEN P | Redacted | | | | | | | |
| 4679331 | BRYANT, ALPHONZO | Redacted | | | | | | | |
| 4287905 | BRYANT, AMANDA | Redacted | | | | | | | |
| 4359608 | BRYANT, AMANDA | Redacted | | | | | | | |
| 4256508 | BRYANT, AMESHIA | Redacted | | | | | | | |
| 4474139 | BRYANT, ANASTASIO N | Redacted | | | | | | | |
| 4361033 | BRYANT, ANDRE U | Redacted | | | | | | | |
| 4264083 | BRYANT, ANGELA E | Redacted | | | | | | | |
| 4426489 | BRYANT, ANGELA G | Redacted | | | | | | | |
| 4481108 | BRYANT, ANGELIQUE | Redacted | | | | | | | |
| 5836940 | Bryant, Anna R. | Redacted | | | | | | | |
| 4669758 | BRYANT, ANNIE | Redacted | | | | | | | |
| 4667275 | BRYANT, ANTHONY | Redacted | | | | | | | |
| 4343438 | BRYANT, ANTHONY | Redacted | | | | | | | |
| 4151111 | BRYANT, ANTHONY C | Redacted | | | | | | | |
| 4592770 | BRYANT, ANTONIO | Redacted | | | | | | | |
| 4363312 | BRYANT, ANTYWAN | Redacted | | | | | | | |
| 4261830 | BRYANT, ARICA | Redacted | | | | | | | |
| 4146905 | BRYANT, ARKEIA | Redacted | | | | | | | |
| 4593494 | BRYANT, ARLENE | Redacted | | | | | | | |
| 4664570 | BRYANT, ARLENE | Redacted | | | | | | | |
| 4775386 | BRYANT, ARTHUR | Redacted | | | | | | | |
| 4446317 | BRYANT, ASHLEY | Redacted | | | | | | | |
| 4244706 | BRYANT, ASHLEY M | Redacted | | | | | | | |
| 4193511 | BRYANT, ASHLEY R | Redacted | | | | | | | |
| 4754841 | BRYANT, ATLEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621393 | BRYANT, AUDREY | Redacted | | | | | | | |
| 4527788 | BRYANT, AVIAN | Redacted | | | | | | | |
| 4657464 | BRYANT, AVRIL | Redacted | | | | | | | |
| 4260127 | BRYANT, AZSAUNNA | Redacted | | | | | | | |
| 4557227 | BRYANT, BARBARA | Redacted | | | | | | | |
| 4385452 | BRYANT, BECKY | Redacted | | | | | | | |
| 4691002 | BRYANT, BENJAMIN F | Redacted | | | | | | | |
| 4645660 | BRYANT, BERNADETTE | Redacted | | | | | | | |
| 4641745 | BRYANT, BERNARD | Redacted | | | | | | | |
| 4619913 | BRYANT, BERTHA | Redacted | | | | | | | |
| 4387776 | BRYANT, BETH | Redacted | | | | | | | |
| 4732783 | BRYANT, BETTY | Redacted | | | | | | | |
| 4672698 | BRYANT, BONNIE | Redacted | | | | | | | |
| 4609487 | BRYANT, BRADLEY | Redacted | | | | | | | |
| 4383075 | BRYANT, BRANDON | Redacted | | | | | | | |
| 4426105 | BRYANT, BRANDON | Redacted | | | | | | | |
| 4317929 | BRYANT, BRANDON C | Redacted | | | | | | | |
| 4262748 | BRYANT, BRANDON JERMAINE | Redacted | | | | | | | |
| 4264295 | BRYANT, BREANNA | Redacted | | | | | | | |
| 4233143 | BRYANT, BREEMBER M | Redacted | | | | | | | |
| 4613258 | BRYANT, BRENDA | Redacted | | | | | | | |
| 4636351 | BRYANT, BRENDA | Redacted | | | | | | | |
| 4179684 | BRYANT, BRENDA J | Redacted | | | | | | | |
| 4467167 | BRYANT, BRENDA L | Redacted | | | | | | | |
| 4637692 | BRYANT, BRENDA L | Redacted | | | | | | | |
| 4404768 | BRYANT, BRENDA L | Redacted | | | | | | | |
| 4765749 | BRYANT, BRENNA | Redacted | | | | | | | |
| 4380494 | BRYANT, BRIANA | Redacted | | | | | | | |
| 4510819 | BRYANT, BRIANNA | Redacted | | | | | | | |
| 4457578 | BRYANT, BRIANNA K | Redacted | | | | | | | |
| 4465201 | BRYANT, BRIANNA L | Redacted | | | | | | | |
| 4510217 | BRYANT, BRIANNA L | Redacted | | | | | | | |
| 4292582 | BRYANT, BRITANY K | Redacted | | | | | | | |
| 4347304 | BRYANT, BRITNI A | Redacted | | | | | | | |
| 4274196 | BRYANT, BRITTANY | Redacted | | | | | | | |
| 4460747 | BRYANT, BRITTANY | Redacted | | | | | | | |
| 4394734 | BRYANT, BRITTNEY | Redacted | | | | | | | |
| 4700353 | BRYANT, CACELIA | Redacted | | | | | | | |
| 4563496 | BRYANT, CARL RODRIQUEZ | Redacted | | | | | | | |
| 4626104 | BRYANT, CARLA | Redacted | | | | | | | |
| 4184312 | BRYANT, CAROL L | Redacted | | | | | | | |
| 4239461 | BRYANT, CARRINA L | Redacted | | | | | | | |
| 4601451 | BRYANT, CATHERINE | Redacted | | | | | | | |
| 4594517 | BRYANT, CEDRIC | Redacted | | | | | | | |
| 4725078 | BRYANT, CELESTINE | Redacted | | | | | | | |
| 4484400 | BRYANT, CHARAY | Redacted | | | | | | | |
| 4661026 | BRYANT, CHARLES | Redacted | | | | | | | |
| 4485730 | BRYANT, CHARLES | Redacted | | | | | | | |
| 4707829 | BRYANT, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4265480 | BRYANT, CHARLESIA | Redacted | | | | | | | |
| 4220754 | BRYANT, CHAZ | Redacted | | | | | | | |
| 4432999 | BRYANT, CHELSEA | Redacted | | | | | | | |
| 4729198 | BRYANT, CHERYL A | Redacted | | | | | | | |
| 4386932 | BRYANT, CHERYL C | Redacted | | | | | | | |
| 4494362 | BRYANT, CHEYANNE | Redacted | | | | | | | |
| 4743173 | BRYANT, CHIQUITA | Redacted | | | | | | | |
| 4744365 | BRYANT, CHRIS | Redacted | | | | | | | |
| 4480569 | BRYANT, CHRISTEN M | Redacted | | | | | | | |
| 4267545 | BRYANT, CHRISTIAN | Redacted | | | | | | | |
| 4447457 | BRYANT, CHRISTIAN D | Redacted | | | | | | | |
| 4232739 | BRYANT, CHRISTINA | Redacted | | | | | | | |
| 4202691 | BRYANT, CHRISTOPHER | Redacted | | | | | | | |
| 4228779 | BRYANT, CHRISTOPHER | Redacted | | | | | | | |
| 4150885 | BRYANT, CHRISTOPHER J | Redacted | | | | | | | |
| 4260855 | BRYANT, CIERRA | Redacted | | | | | | | |
| 4151694 | BRYANT, CITRIAN | Redacted | | | | | | | |
| 4710792 | BRYANT, CLARICE | Redacted | | | | | | | |
| 4619500 | BRYANT, CLAUDE | Redacted | | | | | | | |
| 4386756 | BRYANT, CLINTORIA D | Redacted | | | | | | | |
| 4521510 | BRYANT, CODY R | Redacted | | | | | | | |
| 4634979 | BRYANT, COLY | Redacted | | | | | | | |
| 4325180 | BRYANT, CORMITTA | Redacted | | | | | | | |
| 4384535 | BRYANT, COURTNEY | Redacted | | | | | | | |
| 4266481 | BRYANT, COURTNEY H | Redacted | | | | | | | |
| 4453031 | BRYANT, CRUZ W | Redacted | | | | | | | |
| 4241217 | BRYANT, CRYSTAL | Redacted | | | | | | | |
| 4624076 | BRYANT, CYMANDE | Redacted | | | | | | | |
| 4378797 | BRYANT, CYNTHIA | Redacted | | | | | | | |
| 4523800 | BRYANT, CYNTHIA M | Redacted | | | | | | | |
| 4373295 | BRYANT, CYNTHIA R | Redacted | | | | | | | |
| 4357171 | BRYANT, DAIJAH | Redacted | | | | | | | |
| 4648347 | BRYANT, DAISY | Redacted | | | | | | | |
| 4324503 | BRYANT, DAKOTA | Redacted | | | | | | | |
| 4456690 | BRYANT, DALLAS | Redacted | | | | | | | |
| 4205357 | BRYANT, DAMON J | Redacted | | | | | | | |
| 4566133 | BRYANT, DANA | Redacted | | | | | | | |
| 4737245 | BRYANT, DANIEL | Redacted | | | | | | | |
| 4673319 | BRYANT, DANIEL | Redacted | | | | | | | |
| 4767363 | BRYANT, DANIEL DAVID | Redacted | | | | | | | |
| 4707134 | BRYANT, DANIELLE | Redacted | | | | | | | |
| 4259794 | BRYANT, DARIAN A | Redacted | | | | | | | |
| 4393199 | BRYANT, DARRYL | Redacted | | | | | | | |
| 4770757 | BRYANT, DAVID | Redacted | | | | | | | |
| 4262649 | BRYANT, DAVID | Redacted | | | | | | | |
| 4579201 | BRYANT, DAVID | Redacted | | | | | | | |
| 4617521 | BRYANT, DAVID | Redacted | | | | | | | |
| 4489048 | BRYANT, DAVID C | Redacted | | | | | | | |
| 4306971 | BRYANT, DAYNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261165 | BRYANT, DEANDRE | Redacted | | | | | | | |
| 4264846 | BRYANT, DEIDRA | Redacted | | | | | | | |
| 4146234 | BRYANT, DEIDRA L | Redacted | | | | | | | |
| 4608218 | BRYANT, DELLA D | Redacted | | | | | | | |
| 4321911 | BRYANT, DELORES | Redacted | | | | | | | |
| 4560121 | BRYANT, DEMETRIUS | Redacted | | | | | | | |
| 4589786 | BRYANT, DEMORIAN | Redacted | | | | | | | |
| 4336781 | BRYANT, DENIESHA K | Redacted | | | | | | | |
| 4606892 | BRYANT, DENISE | Redacted | | | | | | | |
| 4745454 | BRYANT, DENNIS | Redacted | | | | | | | |
| 4168902 | BRYANT, DENNIS L | Redacted | | | | | | | |
| 4350061 | BRYANT, DESHAWN | Redacted | | | | | | | |
| 4248138 | BRYANT, DIAMOND | Redacted | | | | | | | |
| 4641526 | BRYANT, DIANNE | Redacted | | | | | | | |
| 4717454 | BRYANT, DICKEY | Redacted | | | | | | | |
| 4397369 | BRYANT, DIONNA | Redacted | | | | | | | |
| 4190019 | BRYANT, DONALD A | Redacted | | | | | | | |
| 4429260 | BRYANT, DONALD W | Redacted | | | | | | | |
| 4285483 | BRYANT, DORINE | Redacted | | | | | | | |
| 4735553 | BRYANT, DORIS | Redacted | | | | | | | |
| 4518797 | BRYANT, DOROTHY | Redacted | | | | | | | |
| 4545916 | BRYANT, DOROTHY L | Redacted | | | | | | | |
| 4536341 | BRYANT, DOUGLAS S | Redacted | | | | | | | |
| 4472764 | BRYANT, DURON | Redacted | | | | | | | |
| 4376224 | BRYANT, DWAYNE D | Redacted | | | | | | | |
| 4445837 | BRYANT, DYLON | Redacted | | | | | | | |
| 4259008 | BRYANT, EBONY | Redacted | | | | | | | |
| 4775213 | BRYANT, EDDIE | Redacted | | | | | | | |
| 4788139 | Bryant, Eduardo & Rosie | Redacted | | | | | | | |
| 4389154 | BRYANT, EDWIN J | Redacted | | | | | | | |
| 4533858 | BRYANT, ELEANOR R | Redacted | | | | | | | |
| 4750275 | BRYANT, ELIZABETH | Redacted | | | | | | | |
| 4600144 | BRYANT, ELIZABETH | Redacted | | | | | | | |
| 4711585 | BRYANT, ELLA | Redacted | | | | | | | |
| 4703846 | BRYANT, ELMORE | Redacted | | | | | | | |
| 4563831 | BRYANT, ELVIA M | Redacted | | | | | | | |
| 4677169 | BRYANT, EMILY E | Redacted | | | | | | | |
| 4316321 | BRYANT, EMMA L | Redacted | | | | | | | |
| 4219835 | BRYANT, ERIC W | Redacted | | | | | | | |
| 4157136 | BRYANT, ERICA | Redacted | | | | | | | |
| 4635595 | BRYANT, ERNEST | Redacted | | | | | | | |
| 4580868 | BRYANT, ETHAN W | Redacted | | | | | | | |
| 4765366 | BRYANT, EUNICE P | Redacted | | | | | | | |
| 4708765 | BRYANT, EVELINE M | Redacted | | | | | | | |
| 4439786 | BRYANT, EVELYN | Redacted | | | | | | | |
| 4529967 | BRYANT, EVERETT | Redacted | | | | | | | |
| 4158509 | BRYANT, EVIANNA | Redacted | | | | | | | |
| 4442021 | BRYANT, FELICIA J | Redacted | | | | | | | |
| 4435521 | BRYANT, FRANCINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1896 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218268 | BRYANT, FRED D | Redacted | | | | | | | |
| 4745017 | BRYANT, FREDRICK | Redacted | | | | | | | |
| 4699948 | BRYANT, GAIL S | Redacted | | | | | | | |
| 4748739 | BRYANT, GARY | Redacted | | | | | | | |
| 4813291 | BRYANT, GARY & LEAH | Redacted | | | | | | | |
| 4597062 | BRYANT, GEORGE F | Redacted | | | | | | | |
| 4717921 | BRYANT, GIBSON L. | Redacted | | | | | | | |
| 4676875 | BRYANT, GLADYS | Redacted | | | | | | | |
| 4436521 | BRYANT, GLENN R | Redacted | | | | | | | |
| 4197555 | BRYANT, GRACE | Redacted | | | | | | | |
| 4641770 | BRYANT, GRACE | Redacted | | | | | | | |
| 4700560 | BRYANT, GWEN | Redacted | | | | | | | |
| 4679081 | BRYANT, GWENDALYN | Redacted | | | | | | | |
| 4208034 | BRYANT, GWENDOLYN | Redacted | | | | | | | |
| 4555352 | BRYANT, GWENDOLYN D | Redacted | | | | | | | |
| 4327118 | BRYANT, HARLEY H | Redacted | | | | | | | |
| 4713525 | BRYANT, HARRY | Redacted | | | | | | | |
| 4673999 | BRYANT, HERBERT | Redacted | | | | | | | |
| 4586719 | BRYANT, HERBERT | Redacted | | | | | | | |
| 4641133 | BRYANT, HILT | Redacted | | | | | | | |
| 4774239 | BRYANT, HOLLIS | Redacted | | | | | | | |
| 4199337 | BRYANT, HYDEIA | Redacted | | | | | | | |
| 4765158 | BRYANT, IVORY | Redacted | | | | | | | |
| 4441562 | BRYANT, IVY | Redacted | | | | | | | |
| 4462500 | BRYANT, JAHMAL | Redacted | | | | | | | |
| 4545543 | BRYANT, JAKEIRA | Redacted | | | | | | | |
| 4324005 | BRYANT, JAKION J | Redacted | | | | | | | |
| 4591228 | BRYANT, JAMES | Redacted | | | | | | | |
| 4633435 | BRYANT, JAMES | Redacted | | | | | | | |
| 4423507 | BRYANT, JAMES | Redacted | | | | | | | |
| 4330663 | BRYANT, JAMES | Redacted | | | | | | | |
| 4709714 | BRYANT, JAMES A | Redacted | | | | | | | |
| 4452590 | BRYANT, JAMES R | Redacted | | | | | | | |
| 4446040 | BRYANT, JAMES T | Redacted | | | | | | | |
| 4769481 | BRYANT, JAMIE | Redacted | | | | | | | |
| 4260585 | BRYANT, JAMIE | Redacted | | | | | | | |
| 4360357 | BRYANT, JAMILA | Redacted | | | | | | | |
| 4685798 | BRYANT, JANET | Redacted | | | | | | | |
| 4699625 | BRYANT, JANICE | Redacted | | | | | | | |
| 4477317 | BRYANT, JANIE M | Redacted | | | | | | | |
| 4241390 | BRYANT, JAQUELLE | Redacted | | | | | | | |
| 4149430 | BRYANT, JAQUETTA | Redacted | | | | | | | |
| 4155284 | BRYANT, JARED A | Redacted | | | | | | | |
| 4244829 | BRYANT, JAREL B | Redacted | | | | | | | |
| 4229785 | BRYANT, JASMINE E | Redacted | | | | | | | |
| 4519532 | BRYANT, JASON | Redacted | | | | | | | |
| 4160166 | BRYANT, JASON R | Redacted | | | | | | | |
| 4462416 | BRYANT, JAYNE | Redacted | | | | | | | |
| 4627242 | BRYANT, JEANETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682993 | BRYANT, JEANNE | Redacted | | | | | | | |
| 4417862 | BRYANT, JEFFREY | Redacted | | | | | | | |
| 4712484 | BRYANT, JEFFREY | Redacted | | | | | | | |
| 4733226 | BRYANT, JEFFREY | Redacted | | | | | | | |
| 4585460 | BRYANT, JEFFREY | Redacted | | | | | | | |
| 4470166 | BRYANT, JEFFREY D | Redacted | | | | | | | |
| 4632529 | BRYANT, JENNIE | Redacted | | | | | | | |
| 4568715 | BRYANT, JENNIFER L | Redacted | | | | | | | |
| 4345029 | BRYANT, JENNIFER N | Redacted | | | | | | | |
| 4317997 | BRYANT, JENNIFFER T | Redacted | | | | | | | |
| 4604782 | BRYANT, JESSICA | Redacted | | | | | | | |
| 4266037 | BRYANT, JESSICA L | Redacted | | | | | | | |
| 4678315 | BRYANT, JESSIE | Redacted | | | | | | | |
| 4402378 | BRYANT, JEVON M | Redacted | | | | | | | |
| 4190142 | BRYANT, JHONTAY | Redacted | | | | | | | |
| 4489208 | BRYANT, JILLIAN | Redacted | | | | | | | |
| 4674226 | BRYANT, JIMMY | Redacted | | | | | | | |
| 4678124 | BRYANT, JIMMY | Redacted | | | | | | | |
| 4738352 | BRYANT, JIMMY | Redacted | | | | | | | |
| 4550394 | BRYANT, JODY L | Redacted | | | | | | | |
| 4681131 | BRYANT, JOHN | Redacted | | | | | | | |
| 4585622 | BRYANT, JOHN | Redacted | | | | | | | |
| 4380341 | BRYANT, JOHN O | Redacted | | | | | | | |
| 4767576 | BRYANT, JOHNNY | Redacted | | | | | | | |
| 4352578 | BRYANT, JOHNNY | Redacted | | | | | | | |
| 4256660 | BRYANT, JONATHAN R | Redacted | | | | | | | |
| 4548742 | BRYANT, JORDAN | Redacted | | | | | | | |
| 4310256 | BRYANT, JORDAN | Redacted | | | | | | | |
| 4435469 | BRYANT, JOSEPH J | Redacted | | | | | | | |
| 4770983 | BRYANT, JOSH | Redacted | | | | | | | |
| 4433260 | BRYANT, JOSHUA | Redacted | | | | | | | |
| 4691550 | BRYANT, JOYCE | Redacted | | | | | | | |
| 4734700 | BRYANT, JOYCE | Redacted | | | | | | | |
| 4655736 | BRYANT, JUDITH | Redacted | | | | | | | |
| 4791213 | Bryant, Judith | Redacted | | | | | | | |
| 4177462 | BRYANT, JULIANNA L | Redacted | | | | | | | |
| 4425876 | BRYANT, JULIE | Redacted | | | | | | | |
| 4391987 | BRYANT, KACI L | Redacted | | | | | | | |
| 4523305 | BRYANT, KAITLYNN P | Redacted | | | | | | | |
| 4148014 | BRYANT, KALYN J | Redacted | | | | | | | |
| 4742414 | BRYANT, KANDICE | Redacted | | | | | | | |
| 4515516 | BRYANT, KANDICE E | Redacted | | | | | | | |
| 4256008 | BRYANT, KATELYN O | Redacted | | | | | | | |
| 4741283 | BRYANT, KATHLEEN | Redacted | | | | | | | |
| 4646879 | BRYANT, KATHY | Redacted | | | | | | | |
| 4386993 | BRYANT, KATLYN | Redacted | | | | | | | |
| 4380956 | BRYANT, KAYESHA | Redacted | | | | | | | |
| 4362362 | BRYANT, KAYLA D | Redacted | | | | | | | |
| 4257680 | BRYANT, KAYLA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554347 | BRYANT, KECIA | Redacted | | | | | | | |
| 4253157 | BRYANT, KEHARA | Redacted | | | | | | | |
| 4432921 | BRYANT, KEIARRA | Redacted | | | | | | | |
| 4335901 | BRYANT, KEISHA | Redacted | | | | | | | |
| 4612390 | BRYANT, KEITH | Redacted | | | | | | | |
| 4521996 | BRYANT, KEITH A | Redacted | | | | | | | |
| 4445449 | BRYANT, KELLY | Redacted | | | | | | | |
| 4708262 | BRYANT, KELLY | Redacted | | | | | | | |
| 4586088 | BRYANT, KELVIN | Redacted | | | | | | | |
| 4733862 | BRYANT, KENNETH | Redacted | | | | | | | |
| 4507650 | BRYANT, KENNETH J | Redacted | | | | | | | |
| 4343494 | BRYANT, KENNETH M | Redacted | | | | | | | |
| 4150036 | BRYANT, KENYETTA | Redacted | | | | | | | |
| 4513421 | BRYANT, KERRY L | Redacted | | | | | | | |
| 4744261 | BRYANT, KEVIN | Redacted | | | | | | | |
| 4573230 | BRYANT, KEVIN D | Redacted | | | | | | | |
| 4346868 | BRYANT, KEVIN P | Redacted | | | | | | | |
| 4399414 | BRYANT, KEVONTE T | Redacted | | | | | | | |
| 4259203 | BRYANT, KEYSHA L | Redacted | | | | | | | |
| 4224655 | BRYANT, KHALEEL C | Redacted | | | | | | | |
| 4358650 | BRYANT, KIARA S | Redacted | | | | | | | |
| 4542420 | BRYANT, KIERRA | Redacted | | | | | | | |
| 4312984 | BRYANT, KIERRA M | Redacted | | | | | | | |
| 4642296 | BRYANT, KIM | Redacted | | | | | | | |
| 4641830 | BRYANT, KIM | Redacted | | | | | | | |
| 4580081 | BRYANT, KIMBERLY | Redacted | | | | | | | |
| 4856006 | BRYANT, KIMBERLY | Redacted | | | | | | | |
| 4644817 | BRYANT, KIMBERLY | Redacted | | | | | | | |
| 4263598 | BRYANT, KIMBERLY | Redacted | | | | | | | |
| 4349526 | BRYANT, KIRA K | Redacted | | | | | | | |
| 4416866 | BRYANT, KODY | Redacted | | | | | | | |
| 4399246 | BRYANT, KRISTINA D | Redacted | | | | | | | |
| 4515269 | BRYANT, KRYSTAIN T | Redacted | | | | | | | |
| 4357293 | BRYANT, KYLA K | Redacted | | | | | | | |
| 4166996 | BRYANT, LAKISHIA G | Redacted | | | | | | | |
| 4244635 | BRYANT, LARISSA | Redacted | | | | | | | |
| 4586582 | BRYANT, LARRY | Redacted | | | | | | | |
| 4252129 | BRYANT, LATASHA A | Redacted | | | | | | | |
| 4280491 | BRYANT, LATERA H | Redacted | | | | | | | |
| 4379786 | BRYANT, LATIA A | Redacted | | | | | | | |
| 4229109 | BRYANT, LATOYA | Redacted | | | | | | | |
| 4409841 | BRYANT, LAURA | Redacted | | | | | | | |
| 4642785 | BRYANT, LAURA | Redacted | | | | | | | |
| 4470835 | BRYANT, LAUREN | Redacted | | | | | | | |
| 4261490 | BRYANT, LAURYN R | Redacted | | | | | | | |
| 4320500 | BRYANT, LEAH N | Redacted | | | | | | | |
| 4584362 | BRYANT, LEROY W | Redacted | | | | | | | |
| 4458155 | BRYANT, LESLIE D | Redacted | | | | | | | |
| 4245235 | BRYANT, LEXIA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1899 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587712 | BRYANT, LINDA | Redacted | | | | | | | |
| 4326497 | BRYANT, LINDA F | Redacted | | | | | | | |
| 4375335 | BRYANT, LINDA R | Redacted | | | | | | | |
| 4687806 | BRYANT, LOIS | Redacted | | | | | | | |
| 4629046 | BRYANT, LOUISE | Redacted | | | | | | | |
| 4769652 | BRYANT, LOUISE | Redacted | | | | | | | |
| 4748162 | BRYANT, LUCINDA J. | Redacted | | | | | | | |
| 4662386 | BRYANT, MAE | Redacted | | | | | | | |
| 4723652 | BRYANT, MAE L | Redacted | | | | | | | |
| 4511482 | BRYANT, MAEGAN | Redacted | | | | | | | |
| 4158598 | BRYANT, MAGALI | Redacted | | | | | | | |
| 4748304 | BRYANT, MAHALIA | Redacted | | | | | | | |
| 4349320 | BRYANT, MAKIYA | Redacted | | | | | | | |
| 4280899 | BRYANT, MARIANA | Redacted | | | | | | | |
| 4239873 | BRYANT, MARIO D | Redacted | | | | | | | |
| 4680886 | BRYANT, MARJORIE | Redacted | | | | | | | |
| 4762429 | BRYANT, MARJORIE | Redacted | | | | | | | |
| 4757327 | BRYANT, MARK | Redacted | | | | | | | |
| 4447526 | BRYANT, MARK | Redacted | | | | | | | |
| 4151100 | BRYANT, MARK | Redacted | | | | | | | |
| 4526588 | BRYANT, MARK T | Redacted | | | | | | | |
| 4474486 | BRYANT, MARLENE | Redacted | | | | | | | |
| 4281569 | BRYANT, MARY E | Redacted | | | | | | | |
| 4833058 | BRYANT, MARY JOE & GLENN | Redacted | | | | | | | |
| 4665148 | BRYANT, MATTHEW | Redacted | | | | | | | |
| 4768024 | BRYANT, MAXINE | Redacted | | | | | | | |
| 4556903 | BRYANT, MELASHA | Redacted | | | | | | | |
| 4578576 | BRYANT, MELISSA G | Redacted | | | | | | | |
| 4416382 | BRYANT, MELISSA J | Redacted | | | | | | | |
| 4336229 | BRYANT, MICHAEL | Redacted | | | | | | | |
| 4617980 | BRYANT, MICHAEL | Redacted | | | | | | | |
| 4201164 | BRYANT, MICHAEL | Redacted | | | | | | | |
| 4382738 | BRYANT, MICHAEL A | Redacted | | | | | | | |
| 4645251 | BRYANT, MICHAEL A. A | Redacted | | | | | | | |
| 4616883 | BRYANT, MICHELLE | Redacted | | | | | | | |
| 4283651 | BRYANT, MICHELLE A | Redacted | | | | | | | |
| 4166750 | BRYANT, MILDRED NICOLE | Redacted | | | | | | | |
| 4719248 | BRYANT, MINETTE | Redacted | | | | | | | |
| 4522035 | BRYANT, MISTY D | Redacted | | | | | | | |
| 4529583 | BRYANT, MONICK V | Redacted | | | | | | | |
| 4181457 | BRYANT, MORGAN M | Redacted | | | | | | | |
| 4479023 | BRYANT, NADEEKA | Redacted | | | | | | | |
| 4397295 | BRYANT, NA-JA | Redacted | | | | | | | |
| 4737413 | BRYANT, NATASHA | Redacted | | | | | | | |
| 4602895 | BRYANT, NATHANIEL | Redacted | | | | | | | |
| 4219224 | BRYANT, NAVIANA C | Redacted | | | | | | | |
| 4369224 | BRYANT, NEIL | Redacted | | | | | | | |
| 4374833 | BRYANT, NEVONIA O | Redacted | | | | | | | |
| 4374558 | BRYANT, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4744004 | BRYANT, NICK | Redacted | | | | | | | |
| 4453871 | BRYANT, NICK | Redacted | | | | | | | |
| 4412759 | BRYANT, NICOLAS A | Redacted | | | | | | | |
| 4441420 | BRYANT, NICOLE | Redacted | | | | | | | |
| 4354487 | BRYANT, NICOLE D | Redacted | | | | | | | |
| 4291721 | BRYANT, NICOLE R | Redacted | | | | | | | |
| 4532536 | BRYANT, NIESHA | Redacted | | | | | | | |
| 4732665 | BRYANT, NIOBIA | Redacted | | | | | | | |
| 4642626 | BRYANT, NONA | Redacted | | | | | | | |
| 4602844 | BRYANT, NORMA | Redacted | | | | | | | |
| 4324531 | BRYANT, NYECHIA | Redacted | | | | | | | |
| 4437399 | BRYANT, OTIS L | Redacted | | | | | | | |
| 4372250 | BRYANT, PAMELA | Redacted | | | | | | | |
| 4632269 | BRYANT, PATRICIA | Redacted | | | | | | | |
| 4318744 | BRYANT, PATRICIA | Redacted | | | | | | | |
| 4154855 | BRYANT, PATRICIA A | Redacted | | | | | | | |
| 4380614 | BRYANT, PATSY | Redacted | | | | | | | |
| 4789143 | Bryant, Patsy & Rayburn | Redacted | | | | | | | |
| 4724543 | BRYANT, PENNY | Redacted | | | | | | | |
| 4265538 | BRYANT, PRISCILLA | Redacted | | | | | | | |
| 4751400 | BRYANT, PURVIS | Redacted | | | | | | | |
| 4557657 | BRYANT, QUADRI | Redacted | | | | | | | |
| 4401886 | BRYANT, QUAWAN | Redacted | | | | | | | |
| 4627038 | BRYANT, QUINN | Redacted | | | | | | | |
| 4342333 | BRYANT, QUINTHIA | Redacted | | | | | | | |
| 4677175 | BRYANT, RACHEL L | Redacted | | | | | | | |
| 4533032 | BRYANT, RALECIA J | Redacted | | | | | | | |
| 4651538 | BRYANT, RAYMOND | Redacted | | | | | | | |
| 4155983 | BRYANT, REBECCA L | Redacted | | | | | | | |
| 4745276 | BRYANT, REGINA | Redacted | | | | | | | |
| 4695219 | BRYANT, REGINA | Redacted | | | | | | | |
| 4257985 | BRYANT, RHIANNA D | Redacted | | | | | | | |
| 4657798 | BRYANT, RHONDA | Redacted | | | | | | | |
| 4618309 | BRYANT, RHONDA Y | Redacted | | | | | | | |
| 4465274 | BRYANT, RICHARD D | Redacted | | | | | | | |
| 4256561 | BRYANT, ROBERT | Redacted | | | | | | | |
| 4622637 | BRYANT, ROBERT | Redacted | | | | | | | |
| 4413095 | BRYANT, ROBERT | Redacted | | | | | | | |
| 4616467 | BRYANT, ROBIN S | Redacted | | | | | | | |
| 4553420 | BRYANT, RODDY L | Redacted | | | | | | | |
| 4682813 | BRYANT, RONALD | Redacted | | | | | | | |
| 4584735 | BRYANT, RONALD | Redacted | | | | | | | |
| 4768086 | BRYANT, RONALD | Redacted | | | | | | | |
| 4201272 | BRYANT, RONALD D | Redacted | | | | | | | |
| 4635357 | BRYANT, ROOSEVELT | Redacted | | | | | | | |
| 4665848 | BRYANT, ROOSEVELT | Redacted | | | | | | | |
| 4749594 | BRYANT, ROSA | Redacted | | | | | | | |
| 4715568 | BRYANT, RUSSELL C | Redacted | | | | | | | |
| 4372184 | BRYANT, RUSTY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765063 | BRYANT, RUTHENA | Redacted | | | | | | | |
| 4541353 | BRYANT, RYAN | Redacted | | | | | | | |
| 4313605 | BRYANT, SALENA | Redacted | | | | | | | |
| 4623461 | BRYANT, SAM | Redacted | | | | | | | |
| 4456881 | BRYANT, SAMANTHA L | Redacted | | | | | | | |
| 4495544 | BRYANT, SAMANTHA S | Redacted | | | | | | | |
| 4326325 | BRYANT, SAMANTHA T | Redacted | | | | | | | |
| 4756644 | BRYANT, SANDRA | Redacted | | | | | | | |
| 4774172 | BRYANT, SANDRA | Redacted | | | | | | | |
| 4259679 | BRYANT, SANTOSHA T | Redacted | | | | | | | |
| 4614503 | BRYANT, SARAH | Redacted | | | | | | | |
| 4318476 | BRYANT, SAVANNAH M | Redacted | | | | | | | |
| 4664304 | BRYANT, SELENA | Redacted | | | | | | | |
| 4238423 | BRYANT, SHAKIERA | Redacted | | | | | | | |
| 4494181 | BRYANT, SHANEQUA M | Redacted | | | | | | | |
| 4730554 | BRYANT, SHARON | Redacted | | | | | | | |
| 4451227 | BRYANT, SHARON | Redacted | | | | | | | |
| 4429463 | BRYANT, SHATERA | Redacted | | | | | | | |
| 4152223 | BRYANT, SHATYRA | Redacted | | | | | | | |
| 4606934 | BRYANT, SHAUN | Redacted | | | | | | | |
| 4435446 | BRYANT, SHEILAN | Redacted | | | | | | | |
| 4374557 | BRYANT, SHELBY | Redacted | | | | | | | |
| 4510478 | BRYANT, SHELLEY F | Redacted | | | | | | | |
| 4382475 | BRYANT, SHERON | Redacted | | | | | | | |
| 4508055 | BRYANT, SHERRYL D | Redacted | | | | | | | |
| 4478955 | BRYANT, SOMORROW F | Redacted | | | | | | | |
| 4145339 | BRYANT, STACEY M | Redacted | | | | | | | |
| 4402202 | BRYANT, STACY | Redacted | | | | | | | |
| 4311628 | BRYANT, STANLEY E | Redacted | | | | | | | |
| 4391421 | BRYANT, STEVE W | Redacted | | | | | | | |
| 4220145 | BRYANT, STEVEN M | Redacted | | | | | | | |
| 4708545 | BRYANT, SUDIE | Redacted | | | | | | | |
| 4715548 | BRYANT, SUSAN M | Redacted | | | | | | | |
| 4756883 | BRYANT, SYLVIA | Redacted | | | | | | | |
| 4792573 | Bryant, Tamae | Redacted | | | | | | | |
| 4660692 | BRYANT, TAMARA | Redacted | | | | | | | |
| 4706782 | BRYANT, TAMIQUA | Redacted | | | | | | | |
| 4147771 | BRYANT, TASHA L | Redacted | | | | | | | |
| 4345217 | BRYANT, TAUJAH M | Redacted | | | | | | | |
| 4282787 | BRYANT, TAVIA V | Redacted | | | | | | | |
| 4317967 | BRYANT, TAYLOR D | Redacted | | | | | | | |
| 4235694 | BRYANT, TAYLOR J | Redacted | | | | | | | |
| 4688886 | BRYANT, TERA | Redacted | | | | | | | |
| 4224098 | BRYANT, TERESSA | Redacted | | | | | | | |
| 4686882 | BRYANT, TERRI | Redacted | | | | | | | |
| 4342658 | BRYANT, TERRY | Redacted | | | | | | | |
| 4587632 | BRYANT, TERRY L | Redacted | | | | | | | |
| 4633848 | BRYANT, THEOLA | Redacted | | | | | | | |
| 4387919 | BRYANT, THERESA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4700294 | BRYANT, THOMAS | Redacted | | | | | | | |
| 4553522 | BRYANT, THOMASENIA | Redacted | | | | | | | |
| 4419313 | BRYANT, TIANA | Redacted | | | | | | | |
| 4323734 | BRYANT, TIERRA | Redacted | | | | | | | |
| 4582603 | BRYANT, TIFFANY | Redacted | | | | | | | |
| 4343848 | BRYANT, TIFFANY | Redacted | | | | | | | |
| 4612988 | BRYANT, TIMOTHY | Redacted | | | | | | | |
| 4242794 | BRYANT, TIMOTHY H | Redacted | | | | | | | |
| 4557427 | BRYANT, TONIA | Redacted | | | | | | | |
| 4313497 | BRYANT, TOREZ D | Redacted | | | | | | | |
| 4616963 | BRYANT, TRACY | Redacted | | | | | | | |
| 4384728 | BRYANT, TRAHN A | Redacted | | | | | | | |
| 4546494 | BRYANT, TRAVIS | Redacted | | | | | | | |
| 4426621 | BRYANT, TREVOR | Redacted | | | | | | | |
| 4663713 | BRYANT, TY | Redacted | | | | | | | |
| 4513027 | BRYANT, TYIA V | Redacted | | | | | | | |
| 4343407 | BRYANT, TYKIA S | Redacted | | | | | | | |
| 4507804 | BRYANT, TYLA | Redacted | | | | | | | |
| 4314708 | BRYANT, TYLISHA D | Redacted | | | | | | | |
| 4336930 | BRYANT, TYONNA I | Redacted | | | | | | | |
| 4647374 | BRYANT, VANESSA | Redacted | | | | | | | |
| 4856812 | BRYANT, VANICE | Redacted | | | | | | | |
| 4415516 | BRYANT, VERONA M | Redacted | | | | | | | |
| 4623382 | BRYANT, VERONICA | Redacted | | | | | | | |
| 4264524 | BRYANT, VICTORIA D | Redacted | | | | | | | |
| 4699885 | BRYANT, VINCENT | Redacted | | | | | | | |
| 4647445 | BRYANT, WANDA E | Redacted | | | | | | | |
| 4602882 | BRYANT, WAYMON | Redacted | | | | | | | |
| 4509121 | BRYANT, WEIPING | Redacted | | | | | | | |
| 4641537 | BRYANT, WELDON | Redacted | | | | | | | |
| 4792932 | Bryant, William | Redacted | | | | | | | |
| 4642244 | BRYANT, WILLIAM | Redacted | | | | | | | |
| 4719651 | BRYANT, WILLIAM | Redacted | | | | | | | |
| 4599678 | BRYANT, WILLIAM | Redacted | | | | | | | |
| 4599476 | BRYANT, WILLIAM | Redacted | | | | | | | |
| 4792317 | Bryant, William & Patricia | Redacted | | | | | | | |
| 4195616 | BRYANT, WILLIAM M | Redacted | | | | | | | |
| 4608813 | BRYANT, WILLIE | Redacted | | | | | | | |
| 4147711 | BRYANT, WILLIE B | Redacted | | | | | | | |
| 4769309 | BRYANT, WILLIS | Redacted | | | | | | | |
| 4640650 | BRYANT, WILMA | Redacted | | | | | | | |
| 4732946 | BRYANT, WINNIE | Redacted | | | | | | | |
| 4406518 | BRYANT, WINTER | Redacted | | | | | | | |
| 4439928 | BRYANT, XYLIA | Redacted | | | | | | | |
| 4698586 | BRYANT, YAVONNE | Redacted | | | | | | | |
| 4263138 | BRYANT, YOLANDA | Redacted | | | | | | | |
| 4467804 | BRYANT, ZACHARY | Redacted | | | | | | | |
| 4478625 | BRYANT, ZAIDA | Redacted | | | | | | | |
| 4512835 | BRYANT, ZAYBRIA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225281 | BRYANT-ABROM, CONSTANCE L | Redacted | | | | | | | |
| 4157978 | BRYANT-AUBURT, SHERRI | Redacted | | | | | | | |
| 5559791 | BRYANTBRYANT KENDRAAVIS | 809 SUNDOWN LN | | | | NEWPORT NEWS | VA | 23602 | |
| 4264286 | BRYANT-CONEY, THERESA M | Redacted | | | | | | | |
| 4672178 | BRYANT-FEISAL, ZION | Redacted | | | | | | | |
| 4682514 | BRYANT-GUMBS, GERALDINE S | Redacted | | | | | | | |
| 4229553 | BRYANT-HILL, KAHLISHIA | Redacted | | | | | | | |
| 4151753 | BRYANT-HUBBARD, CHRISTINE | Redacted | | | | | | | |
| 4216366 | BRYANT-MATAYA, MIKELLE | Redacted | | | | | | | |
| 4766296 | BRYANT-PORTER, ANITA | Redacted | | | | | | | |
| 4253191 | BRYANT-POTTS, EVA | Redacted | | | | | | | |
| 4635940 | BRYANT-RODGERS, GLORIA | Redacted | | | | | | | |
| 4705858 | BRYANTSHAW, SANDRA | Redacted | | | | | | | |
| 4619592 | BRYANT-WILLIAMS, EARNESTINE | Redacted | | | | | | | |
| 4266735 | BRYAT, NDEA | Redacted | | | | | | | |
| 5559796 | BRYCE BRASEL | 8707 N 36TH ST | | | | OMAHA | NE | 68112 | |
| 4813292 | BRYCE LENSING | Redacted | | | | | | | |
| 4801152 | BRYCE WALL | DBA NETWORK WHOLESALE | 27702 CROWN VALLEY PKWY STE D4#322 | | | LADERA RANCH | CA | 92694 | |
| 4692881 | BRYCE, BRENDA | Redacted | | | | | | | |
| 4737840 | BRYCE, ELLYSE | Redacted | | | | | | | |
| 4549656 | BRYCE, GRACE C | Redacted | | | | | | | |
| 4440641 | BRYCE, HEATHER | Redacted | | | | | | | |
| 4536050 | BRYCE, INGEBORG S | Redacted | | | | | | | |
| 4671557 | BRYCE, ROBIN | Redacted | | | | | | | |
| 4493873 | BRYCE, RONALD J | Redacted | | | | | | | |
| 4224463 | BRYCE, WAYNE T | Redacted | | | | | | | |
| 4716137 | BRYCK, DAVID | Redacted | | | | | | | |
| 4825625 | BRYCOR BUILDERS LLC | Redacted | | | | | | | |
| 4680982 | BRYDEN, ANDREW | Redacted | | | | | | | |
| 4641254 | BRYDEN, DON | Redacted | | | | | | | |
| 4361847 | BRYDEN, MARIA R | Redacted | | | | | | | |
| 4420392 | BRYDGES, JUSTIN M | Redacted | | | | | | | |
| 4403702 | BRYDIE, ALJAMIN | Redacted | | | | | | | |
| 4384872 | BRYDIE, BRIONNA | Redacted | | | | | | | |
| 4709953 | BRYDIE, CASSANDRA D | Redacted | | | | | | | |
| 5403597 | BRYDON ALIDA AND MATTHEW ASO ELBI INTERNATIONAL SPA | 74 WOOLWICH ST | | | | GUELPH | ON | N1H 3T9 | CANADA |
| 4741043 | BRYDON, TERRY | Redacted | | | | | | | |
| 4541851 | BRYDSON, JACOBIE K | Redacted | | | | | | | |
| 5559808 | BRYE MAKESHA | 5001 N 27TH ST | | | | OMAHA | NE | 68111 | |
| 4265614 | BRYE, AUNJANA | Redacted | | | | | | | |
| 4434449 | BRYE, TANIYA | Redacted | | | | | | | |
| 4255216 | BRYER, AUDREY | Redacted | | | | | | | |
| 4421893 | BRYERTON, JOHN | Redacted | | | | | | | |
| 4700358 | BRYK, KATARZYNA M | Redacted | | | | | | | |
| 4721854 | BRYLL, KATHY | Redacted | | | | | | | |
| 4575946 | BRYLOW, JEFF A | Redacted | | | | | | | |
| 4576748 | BRYLOW, LAURA | Redacted | | | | | | | |
| 4358919 | BRYMER, CODY J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1904 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647134 | BRYMER, MARK | Redacted | | | | | | | |
| 4376068 | BRYMER, YANIRA S | Redacted | | | | | | | |
| 5559810 | BRYN ENGEL | 1656 WHITE PINE WAY | | | | CARVER | MN | 55315 | |
| 5559811 | BRYN KOSACK | 2006 6TH AVE SW | | | | AUSTIN | MN | 55912 | |
| 4813293 | BRYN LLEWELLYN | Redacted | | | | | | | |
| 4714183 | BRYNE, ROGER | Redacted | | | | | | | |
| 4300339 | BRYNELSEN, DONALD | Redacted | | | | | | | |
| 4468901 | BRYNER, SHELLEY | Redacted | | | | | | | |
| 4719132 | BRYNER, THOMAS | Redacted | | | | | | | |
| 4364942 | BRYNIARSKI, SUSAN K | Redacted | | | | | | | |
| 4468337 | BRYNING, DANIJO | Redacted | | | | | | | |
| 4692455 | BRYNOFF, SANDRA | Redacted | | | | | | | |
| 4899590 | BRYNTERSON, CONNIE | Redacted | | | | | | | |
| 4364613 | BRYNTESON, AMIRANDA | Redacted | | | | | | | |
| 4853073 | BRYNZETTE REEVES | 24 LEMBECK AVE | | | | Jersey City | NJ | 07305 | |
| 5559816 | BRYON NAPIER | 848 DOW ST | | | | DAYTON | OH | 45402 | |
| 4574070 | BRYSKY, MICHAEL | Redacted | | | | | | | |
| 5410003 | BRYSON CLIFFORD AND SANDRA BRYSON | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4867175 | BRYSON INDUSTRIES INC | 416 ALBERTSON RD | | | | THOMASVILLE | NC | 27360 | |
| 4547595 | BRYSON JR., TO-LAN J | Redacted | | | | | | | |
| 4851918 | BRYSON KAMPSTRA | PO BOX 85 | | | | Independence | OR | 97351 | |
| 5559835 | BRYSON REGINA S | 243 LISBON RD | | | | LAURENS | SC | 29360 | |
| 4508915 | BRYSON, ALISSA D | Redacted | | | | | | | |
| 4495228 | BRYSON, ALYSSA | Redacted | | | | | | | |
| 4211964 | BRYSON, ARTHUR H | Redacted | | | | | | | |
| 4316723 | BRYSON, AUSTIN D | Redacted | | | | | | | |
| 4655128 | BRYSON, BARBARA | Redacted | | | | | | | |
| 4515553 | BRYSON, CHERELLE P | Redacted | | | | | | | |
| 4208280 | BRYSON, CHRIS W | Redacted | | | | | | | |
| 4739902 | BRYSON, DANNETTA | Redacted | | | | | | | |
| 4629828 | BRYSON, DANTE | Redacted | | | | | | | |
| 4433522 | BRYSON, DARRELL | Redacted | | | | | | | |
| 4699181 | BRYSON, DAVE | Redacted | | | | | | | |
| 4621570 | BRYSON, DAVID | Redacted | | | | | | | |
| 4791120 | Bryson, Gail & Harold | Redacted | | | | | | | |
| 4183001 | BRYSON, HALLEN | Redacted | | | | | | | |
| 4395784 | BRYSON, IMANI | Redacted | | | | | | | |
| 4687325 | BRYSON, INGRID | Redacted | | | | | | | |
| 4524157 | BRYSON, JAMES P | Redacted | | | | | | | |
| 4562333 | BRYSON, KERNA | Redacted | | | | | | | |
| 4651598 | BRYSON, LAURA | Redacted | | | | | | | |
| 4375312 | BRYSON, LINDSEY | Redacted | | | | | | | |
| 4639468 | BRYSON, MAGGIE W | Redacted | | | | | | | |
| 4724692 | BRYSON, MARIE | Redacted | | | | | | | |
| 4240547 | BRYSON, MARION A | Redacted | | | | | | | |
| 4507831 | BRYSON, MARY L | Redacted | | | | | | | |
| 4733989 | BRYSON, MILDRED | Redacted | | | | | | | |
| 4681272 | BRYSON, MITCHELL | Redacted | | | | | | | |
| 4610316 | BRYSON, NADINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1905 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773549 | BRYSON, PAUL | Redacted | | | | | | | |
| 4303378 | BRYSON, PHAROAH | Redacted | | | | | | | |
| 4348513 | BRYSON, QUINCY R | Redacted | | | | | | | |
| 4564685 | BRYSON, RANDY | Redacted | | | | | | | |
| 4331649 | BRYSON, SABRINA L | Redacted | | | | | | | |
| 4225895 | BRYSON, SARAH E | Redacted | | | | | | | |
| 4258466 | BRYSON, SUZANNE | Redacted | | | | | | | |
| 4460891 | BRYSON, TACARRA M | Redacted | | | | | | | |
| 4512230 | BRYSON, TYLER | Redacted | | | | | | | |
| 4157076 | BRYSON-NASTAL, VALERIE A | Redacted | | | | | | | |
| 4807618 | BRYTONE, LLC | Redacted | | | | | | | |
| 4798591 | BRYTUN LIGHTING CORP DBA PRIME SCA | DBA ELITE SCALES | 1495 S CAMPUS AVE UNIT C | | | ONTARIO | CA | 91761 | |
| 4714782 | BRYTUS, BRENDA | Redacted | | | | | | | |
| 4556743 | BRZAK, KATHERINE | Redacted | | | | | | | |
| 4398380 | BRZECZKOWSKI JR, LAWRENCE M | Redacted | | | | | | | |
| 4481436 | BRZENSKI, JESSICA J | Redacted | | | | | | | |
| 4473586 | BRZENSKI, KIMBERLY | Redacted | | | | | | | |
| 4333880 | BRZEZINSKA, PAULA I | Redacted | | | | | | | |
| 4555780 | BRZEZINSKI, EVA C | Redacted | | | | | | | |
| 4432483 | BRZEZINSKI, JACQUALIN | Redacted | | | | | | | |
| 4626983 | BRZEZINSKI, JIM | Redacted | | | | | | | |
| 4601174 | BRZEZINSKI, SHEILA L. | Redacted | | | | | | | |
| 4755911 | BRZEZINSKI, TERESA | Redacted | | | | | | | |
| 4409053 | BRZOWSKI, EDWARD W | Redacted | | | | | | | |
| 4426791 | BRZOZA, MICHAEL | Redacted | | | | | | | |
| 4423371 | BRZOZKA, JULIA | Redacted | | | | | | | |
| 4340888 | BRZOZOWSKI, ALYSSA N | Redacted | | | | | | | |
| 4728079 | BRZOZOWSKI, CHESTER | Redacted | | | | | | | |
| 4706041 | BRZOZOWSKI, CHRISTINA | Redacted | | | | | | | |
| 4813294 | BRZOZOWSKI, OLIVIER | Redacted | | | | | | | |
| 4320687 | BRZOZOWSKI, SHARYL M | Redacted | | | | | | | |
| 4362493 | BRZUCHOWSKI, CONNER | Redacted | | | | | | | |
| 4348677 | BRZUCHOWSKI, JEAN | Redacted | | | | | | | |
| 4352067 | BRZYCKI, JACKI S | Redacted | | | | | | | |
| 4395274 | BRZYS, JOHN | Redacted | | | | | | | |
| 4288132 | BRZYSKI, MACIEJ | Redacted | | | | | | | |
| 4861620 | BS PLUMBING | 17 RIVER ROAD | | | | BRIDGETON | NJ | 08302 | |
| 4881181 | BS PLUMBING | P O BOX 2422 | | | | WALDORF | MD | 20604 | |
| 4833059 | BSA CORPORATION | Redacted | | | | | | | |
| 4851796 | BSA HOME IMPROVEMENT CONTRACTOR S CORP | 4535 PARSONS BLVD | | | | Flushing | NY | 11355 | |
| 4795347 | BSA TRADING INC | DBA THE WIRES ZONE | 1230 S HOOPER AVE | | | LOS ANGELES | CA | 90021 | |
| 4800546 | BSA TRADING INC | DBA THE WIRES ZONE | 2250 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90021 | |
| 4758372 | BSAIBES, SAM E | Redacted | | | | | | | |
| 4800294 | BSD SUPERBUY | 4301 GLENWOOD RD | | | | BROOKLYN | NY | 11210 | |
| 4875380 | BSDL INCORPORATED | DONNA J BROWN | 1118A S 14TH ST | | | FERNANDINA BEACH | FL | 32034 | |
| 4543820 | BSEISO, ALEXANDER K | Redacted | | | | | | | |
| 4545482 | BSEISO, CANDICE | Redacted | | | | | | | |
| 4813295 | BSH CUSTOMER LIAISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833060 | BSH DISTRIBUTOR | Redacted | | | | | | | |
| 4810414 | BSH HOME APPLIANCE CORP | 1901 MAIN STREET SUITE 600 | | | | IRVINE | CA | 92614 | |
| 4809264 | BSH HOME APPLIANCES | 1901 Main Street-Suite 600 | | | | Irvine | CA | 92614 | |
| 4806493 | BSH HOME APPLIANCES CORP | DISTRIBUTION CENTER | 5551 MCFADDEN AVENUE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4811267 | BSH HOME APPLIANCES CORP | PO BOX 7247-6844 | | | | PHILADELPHIA | PA | 19170-6844 | |
| 5794980 | BSH HOME APPLIANCES CORPORATION | 5551 MCFADDEN AVENUE | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4813296 | BSM CONSTRUCTION | Redacted | | | | | | | |
| 4898314 | BSP CONSTRUCTION INC | PAVEL BABEJ | 6N339 HARVEY RD | | | MEDINAH | IL | 60157 | |
| 4657005 | BSRAO, RAGHAVENDRA | Redacted | | | | | | | |
| 4802982 | BSREP US REIT II LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | WEST HILLS - 8407 | PO BOX 101387 | | PASADENA | CA | 91189-1387 | |
| 5794981 | BSREP West Hills Office Campus LLC | 181 BAY STREET SUITE 300 | | | | TORONTO | ON | M5J 2V1 | CANADA |
| 5788749 | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | | TORONTO | ON | M5J 2V1 | CANADA |
| 4854342 | BSREP WEST HILLS OFFICE CAMPUS LLC | C/O BROOKFIELD PROPERTY GROUP | 181 BAY STREET SUITE 300 | | | TORONTO | ON | M5J 2V1 | Canada |
| 4795566 | BSS JUNGLE | DBA THE JUNGLE STORE | 9801 LEGLER RD | | | LENEXA | KS | 66219 | |
| 4877393 | BST HOMETOWN LLC | JASON GRAVES | 13 LILAC MALL ROUTE 125 | | | ROCHESTER | NH | 03867 | |
| 4875692 | BST INTERNATIONAL FASHION LIMITED | EMILY NIP | SUITE 2301B, 23/F, SKYLINE TOWER, | NO.39 WANG KWONG ROAD, KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4804051 | BSV WHOLESALE | DBA THE RED STORE | 10 CARDINAL CIRCLE | | | NORTH DARTMOUTH | MA | 02747 | |
| 4871414 | BSW HEADWORKS INC | 8880 COMMERCE LOOP DRIVE | | | | COLUMBUS | OH | 43240 | |
| 4808251 | BT BLOOMINGTON LLC | 200 WITMER ROAD, SUITE 200 | ATTN: CHRISTINE HIRSCHBUHL | | | HORSHAM | PA | 19044 | |
| 4875160 | BT CONFERENCING VIDEO INC | DEPT CH 19399 | | | | PALATINE | IL | 60055 | |
| 4802936 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 DRYDEN ROAD SUITE 2000 | ATTN ACCOUNTING DEPARTMENT | | DRESHER | PA | 19025 | |
| 4798146 | BT GRANITE RUN LP | C/O BET INVESTMENTS | 200 WITMER ROAD SUITE 200 | | | HORSHAM | PA | 19044 | |
| 4130675 | BT Indianapolis, LLC | BET Investments, Inc. | Gregory F. Gambel, Jr | Vice President, General Counsel | 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| 4779298 | BT Indianapolis, LLC | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4808300 | BT INDIANAPOLIS, LLC | SUITE 2000 | 200 DRYDEN ROAD | | | DRESHER | PA | 19025 | |
| 4871692 | BT INSTALLATIONS INC | 919 S SALIDA ST | | | | AURORA | CO | 80017 | |
| 4127771 | BT Pleasant Hills LP | BET Investments, Inc. | Gregory F. Gambel, Jr. | Vice President, General Counsel | 200 Dryden Road, Suite 2000 | Dresher | PA | 19025 | |
| 4808262 | BT PLEASANT HILLS, L.P. | C/O BET INVESTMENTS, INC. | ATTN PRESIDENT | SUITE 2000 | 200 DRYDEN ROAD | DRESHER | PA | 19025 | |
| 4778447 | BT Pleasant Hills, LP | c/o BET Investments, Inc. | 200 Dryden Road | Suite 2000 | | Dresher | PA | 19025 | |
| 4806509 | BT&F LLC | 12441 BECKLEY STREET SUITE 8 | | | | GRANGER | IN | 46530 | |
| 4797967 | BTC LANYARDS | 712 H ST NE SUITE 1015 | | | | WASHINGTON | DC | 20002 | |
| 4898692 | BTI | DOMINICK DEJULIO | 6464 N NORTHWEST HWY | | | CHICAGO | IL | 60631 | |
| 4872939 | BTI TOOLS LLC | BATTENFELD TECHNOLOGIES INC | 2501 LEMONE INDUSTRIAL BLVD | | | COLUMBIA | MO | 65201-8266 | |
| 4870276 | BTM ENTERPRISES | 7172 RTE 54 | | | | BATH | NY | 14810 | |
| 4890259 | BTN of Oregon Inc. | Attn: President / General Counsel | 7540 Jordan St SE | | | Salem | OR | 97317 | |
| 4805938 | BTO AMERICA LIMITED | DBA KINGSBOTTLE | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| 5794982 | BTS PROPERTY SERVICES LLC | 3761 HORIZON DR | | | | COLUMBUS | PA | 17512 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873422 | BTS PROPERTY SERVICES LLC | BUCKET TRUCK SERVICES LLC | 3761 HORIZON DR | | | COLUMBIA | PA | 17512 | |
| 5790023 | BTS PROPERTY SERVICES LLC | NICOLAS LOMKOWSKE, PRESIDENT & CEO | 3761 HORIZON DR | | | COLUMBUS | PA | 17512 | |
| 4868678 | BTU MANAGEMENT INC | 534 LACROSSE | | | | MAUSTON | WI | 53948 | |
| 4800517 | BTV AMERICA INC | 405 ACADEMY DR | | | | NORTHBROOK | IL | 60062 | |
| 4771506 | BUA, ANH | Redacted | | | | | | | |
| 4558511 | BUABENG, MICHAEL O | Redacted | | | | | | | |
| 4344810 | BUADU, KWADWO O | Redacted | | | | | | | |
| 4392097 | BUALAQ, SAADI | Redacted | | | | | | | |
| 4272862 | BUALUAY, BILLY F | Redacted | | | | | | | |
| 4348169 | BUANA, ETTY | Redacted | | | | | | | |
| 4209865 | BUARD, MAURICIO | Redacted | | | | | | | |
| 4217687 | BUASRI, PICHEST | Redacted | | | | | | | |
| 4549956 | BUATTE, CASSANDRA | Redacted | | | | | | | |
| 4550709 | BUATTE, TYLER D | Redacted | | | | | | | |
| 4355168 | BUATTI, DARREN R | Redacted | | | | | | | |
| 4730158 | BUAYA, DAVID | Redacted | | | | | | | |
| 4625633 | BUBACARR, CEESAY | Redacted | | | | | | | |
| 4494358 | BUBACZ, SCOTT A | Redacted | | | | | | | |
| 4775297 | BUBAK, WAYNE | Redacted | | | | | | | |
| 4287750 | BUBAN, JUDY A | Redacted | | | | | | | |
| 4411285 | BUBAR-MARTINEZ, AYANA | Redacted | | | | | | | |
| 4723418 | BUBAS, RUSS | Redacted | | | | | | | |
| 4297240 | BUBB, AARON A | Redacted | | | | | | | |
| 4169667 | BUBB, JUSTIN | Redacted | | | | | | | |
| 4442674 | BUBB, KEELY C | Redacted | | | | | | | |
| 4492876 | BUBB, LOGAN D | Redacted | | | | | | | |
| 4308986 | BUBB, MELISSA | Redacted | | | | | | | |
| 4673844 | BUBB, TANIA | Redacted | | | | | | | |
| 4799714 | BUBBA BRANDS INC | 75 REMITTANCE DRIVE SUITE 1167 | | | | CHICAGO | IL | 60675-1167 | |
| 4886411 | BUBBA BRANDS INC | RUBBERMAID INCORPORATED | 75 REMITTANCE DR, STE 1167 | | | CHICAGO | IL | 60675 | |
| 4226501 | BUBBENMOYER, TYLER S | Redacted | | | | | | | |
| 4426283 | BUBBICO, GLORIA | Redacted | | | | | | | |
| 4871897 | BUBBLE SHACK HAWAIIAN SOAP COM | 96-1276 WAIHONA ST | | | | PEARL CITY | HI | 96782 | |
| 4870425 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 34786 | |
| 4799420 | BUBBLEBUM USA LLC | 7380 SAND LAKE RD SUITE 500 | | | | ORLANDO | FL | 32819 | |
| 4485226 | BUBENDORF, LINDA L | Redacted | | | | | | | |
| 4535324 | BUBENIK, CALEB L | Redacted | | | | | | | |
| 4825626 | BUBIER, CRAIG | Redacted | | | | | | | |
| 4384277 | BUBILE, LARI S | Redacted | | | | | | | |
| 4242681 | BUBLA, MIKE | Redacted | | | | | | | |
| 4870155 | BUBLITZ MATERIAL HANDLING INC | 703 EAST 14TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4719234 | BUBLITZ, MARGARET | Redacted | | | | | | | |
| 4199953 | BUBLITZ, RANDAL J | Redacted | | | | | | | |
| 4692445 | BUBNAR, SUSAN | Redacted | | | | | | | |
| 4345332 | BUBNER, JOHN | Redacted | | | | | | | |
| 4725879 | BUBNIS, MARY | Redacted | | | | | | | |
| 4833061 | BUBNOW, VICTOR & MONIQUE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655775 | BUBROWIECKI, STANLEY | Redacted | | | | | | | |
| 4491382 | BUBUL, JOHN | Redacted | | | | | | | |
| 4281692 | BUBULKA, MICHELLE M | Redacted | | | | | | | |
| 4172825 | BUCAG, GEM | Redacted | | | | | | | |
| 4661126 | BUCANA, NELLY | Redacted | | | | | | | |
| 4584475 | BUCANO, KIM | Redacted | | | | | | | |
| 4413152 | BUCAO, BERNADETTE | Redacted | | | | | | | |
| 4271615 | BUCAO, LILIA | Redacted | | | | | | | |
| 4825627 | BUCAR,WILLIAM | Redacted | | | | | | | |
| 4433660 | BUCARIA, DONNA M | Redacted | | | | | | | |
| 4250142 | BUCARO MARTARANA, LOUIS | Redacted | | | | | | | |
| 4437112 | BUCARO, KRISTA | Redacted | | | | | | | |
| 4401878 | BUCARO, NANCY | Redacted | | | | | | | |
| 4166862 | BUCAYAN, SEAN D | Redacted | | | | | | | |
| 4584520 | BUCAYU, LORENZA | Redacted | | | | | | | |
| 4662075 | BUCCA, DEB | Redacted | | | | | | | |
| 4687917 | BUCCA, DOMINICK | Redacted | | | | | | | |
| 4494091 | BUCCAFURI, TINA | Redacted | | | | | | | |
| 4640971 | BUCCARAN, SABINO | Redacted | | | | | | | |
| 4484830 | BUCCARELLA, ASHLEY T | Redacted | | | | | | | |
| 4558986 | BUCCELLATO, ASHLEY | Redacted | | | | | | | |
| 4372761 | BUCCELLATO, BRIAN | Redacted | | | | | | | |
| 4833062 | BUCCELLATO, RICHARD & JOANN | Redacted | | | | | | | |
| 4489495 | BUCCELLI, LISA J | Redacted | | | | | | | |
| 4395859 | BUCCERONI, CATHLEEN T | Redacted | | | | | | | |
| 4473452 | BUCCERONI, MICHAEL L | Redacted | | | | | | | |
| 4296862 | BUCCHIANERI, JAMES | Redacted | | | | | | | |
| 4768179 | BUCCHIO, LISA | Redacted | | | | | | | |
| 5410015 | BUCCI ANTHONY J AND DOLORES BUCCI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4399616 | BUCCI, AMADEO | Redacted | | | | | | | |
| 4446814 | BUCCI, DANIEL J | Redacted | | | | | | | |
| 4450373 | BUCCI, KELLEY L | Redacted | | | | | | | |
| 4677011 | BUCCI, LOUIS | Redacted | | | | | | | |
| 4366095 | BUCCI, NICHOLAS | Redacted | | | | | | | |
| 4481892 | BUCCI, SARAH | Redacted | | | | | | | |
| 4704267 | BUCCI, TONI | Redacted | | | | | | | |
| 4597925 | BUCCIARELLI, KEITH | Redacted | | | | | | | |
| 4221390 | BUCCIARELLI, SHARON | Redacted | | | | | | | |
| 4574207 | BUCCIERI, CHRISTOPHER | Redacted | | | | | | | |
| 4349774 | BUCCIERI, GABRIELLA | Redacted | | | | | | | |
| 4224808 | BUCCIERI, KELLEY | Redacted | | | | | | | |
| 4231315 | BUCCIERO, LOURDES T | Redacted | | | | | | | |
| 4725413 | BUCCINA, AMANDA | Redacted | | | | | | | |
| 4567588 | BUCCINO, GABE G | Redacted | | | | | | | |
| 4232418 | BUCCIO, JOSEPH | Redacted | | | | | | | |
| 5559863 | BUCCKNER ALEXANDRIA D | 1516 MARBELLA APT 9 | | | | STL | MO | 63138 | |
| 4813297 | BUCELLI, JACQUELINE | Redacted | | | | | | | |
| 4642740 | BUCEY, STELLA  L. | Redacted | | | | | | | |
| 4690739 | BUCH, ABHINAV | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1909 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743145 | BUCH, MICHAEL | Redacted | | | | | | | |
| 4697900 | BUCH, RICKIE | Redacted | | | | | | | |
| 4670665 | BUCHAL, HARIS | Redacted | | | | | | | |
| 4811104 | BUCHALTER NEMER, A PROFESSIONAL CORP | 16435 N SCOTTSDALE RD STE 440 | | | | SCOTTSDALE | AZ | 85254-1754 | |
| 4833063 | BUCHALTER, HELENA | Redacted | | | | | | | |
| 4757428 | BUCHAN, JULIE | Redacted | | | | | | | |
| 4265902 | BUCHAN, LISA | Redacted | | | | | | | |
| 4601933 | BUCHAN, MARDAI | Redacted | | | | | | | |
| 4306067 | BUCHAN, TESSA | Redacted | | | | | | | |
| 5559873 | BUCHANAN BRYON | 191 MISSOURIA LANE | | | | CONWAY | SC | 29526 | |
| 5410019 | BUCHANAN CHRISTY PERSONAL REPRESENTATIVE OF THE ESTATE OF ANNA R LEWIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5787957 | BUCHANAN COUNTY | 411 JULES ST STE 123 | | | | JOSEPH | MO | 64501-1788 | |
| 4782743 | BUCHANAN COUNTY | 411 JULES ST, STE 123 | COLLECTOR OF REVENUE | | | Saint Joseph | MO | 64501-1788 | |
| 4779797 | Buchanan County Tax Collector | 411 Jules St Rm 123 | | | | St Joseph | MO | 64501-1788 | |
| 5559881 | BUCHANAN DONNA | 1531 E PLEASANT VALLEY BLLVE | | | | ALTOONA | PA | 16602 | |
| 4847253 | BUCHANAN HVAC LLC | 174 DJ DR | | | | STATESVILLE | NC | 28625 | |
| 5559892 | BUCHANAN LEQUESHA | 1316 DOMINICA DR | | | | SAINT LOUIS | MO | 63138 | |
| 5403680 | BUCHANAN WILLIAM AND EVA | 1010 N BOONVILLE AVE | | | | SPRINGFIELD | MO | 65802 | |
| 4323010 | BUCHANAN, AMANDA J | Redacted | | | | | | | |
| 4247720 | BUCHANAN, AMBER | Redacted | | | | | | | |
| 4376618 | BUCHANAN, ANDREW | Redacted | | | | | | | |
| 4673318 | BUCHANAN, ANN | Redacted | | | | | | | |
| 4308795 | BUCHANAN, ASHLEI I | Redacted | | | | | | | |
| 4480049 | BUCHANAN, ASHLEY L | Redacted | | | | | | | |
| 4428136 | BUCHANAN, AURORA M | Redacted | | | | | | | |
| 4753326 | BUCHANAN, BARBARA | Redacted | | | | | | | |
| 4451556 | BUCHANAN, BLAKE | Redacted | | | | | | | |
| 4434308 | BUCHANAN, BOBBY | Redacted | | | | | | | |
| 4643854 | BUCHANAN, BONNIE | Redacted | | | | | | | |
| 4384421 | BUCHANAN, BRENT | Redacted | | | | | | | |
| 4600682 | BUCHANAN, BRIAN | Redacted | | | | | | | |
| 4155208 | BUCHANAN, BRIANA | Redacted | | | | | | | |
| 4320614 | BUCHANAN, BRYAN | Redacted | | | | | | | |
| 4406723 | BUCHANAN, BRYSON | Redacted | | | | | | | |
| 4321587 | BUCHANAN, CALEB A | Redacted | | | | | | | |
| 4752138 | BUCHANAN, CAROLE  H | Redacted | | | | | | | |
| 4626018 | BUCHANAN, CATHERINE | Redacted | | | | | | | |
| 4523088 | BUCHANAN, CHAD E | Redacted | | | | | | | |
| 4197896 | BUCHANAN, CHRISTINA M | Redacted | | | | | | | |
| 4275864 | BUCHANAN, CINDY | Redacted | | | | | | | |
| 4700447 | BUCHANAN, CLAY | Redacted | | | | | | | |
| 4599579 | BUCHANAN, CLOVERLYN | Redacted | | | | | | | |
| 4314069 | BUCHANAN, CORTASJA | Redacted | | | | | | | |
| 4762803 | BUCHANAN, COURTNEY | Redacted | | | | | | | |
| 4446183 | BUCHANAN, CRYSTAL | Redacted | | | | | | | |
| 4483165 | BUCHANAN, DANAEJA | Redacted | | | | | | | |
| 4437556 | BUCHANAN, DANIELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4704456 | BUCHANAN, DAVID | Redacted | | | | | | | |
| 4473948 | BUCHANAN, DAVID | Redacted | | | | | | | |
| 4523649 | BUCHANAN, DAVID W | Redacted | | | | | | | |
| 4625414 | BUCHANAN, DEAN | Redacted | | | | | | | |
| 4512819 | BUCHANAN, DEANNA | Redacted | | | | | | | |
| 4523218 | BUCHANAN, DEREK C | Redacted | | | | | | | |
| 4257746 | BUCHANAN, DESREEN | Redacted | | | | | | | |
| 4205999 | BUCHANAN, DIANE C | Redacted | | | | | | | |
| 4715230 | BUCHANAN, DONNA | Redacted | | | | | | | |
| 4756214 | BUCHANAN, ELIZABETH | Redacted | | | | | | | |
| 4424886 | BUCHANAN, ERIC | Redacted | | | | | | | |
| 4567711 | BUCHANAN, ERIN L | Redacted | | | | | | | |
| 4492317 | BUCHANAN, FRANCINE M | Redacted | | | | | | | |
| 4724364 | BUCHANAN, GARY | Redacted | | | | | | | |
| 4305680 | BUCHANAN, GRAHAM K | Redacted | | | | | | | |
| 4279302 | BUCHANAN, GREGORY L | Redacted | | | | | | | |
| 4373428 | BUCHANAN, HAROLD S | Redacted | | | | | | | |
| 4318095 | BUCHANAN, HAYLIE | Redacted | | | | | | | |
| 4429226 | BUCHANAN, HEATHER M | Redacted | | | | | | | |
| 4458765 | BUCHANAN, ILONNA | Redacted | | | | | | | |
| 4456946 | BUCHANAN, IRIONAH | Redacted | | | | | | | |
| 4427781 | BUCHANAN, JAHMESIA S | Redacted | | | | | | | |
| 4367073 | BUCHANAN, JAHMYRA C | Redacted | | | | | | | |
| 4656320 | BUCHANAN, JAMES | Redacted | | | | | | | |
| 4299102 | BUCHANAN, JAMES W | Redacted | | | | | | | |
| 4145433 | BUCHANAN, JANESHYANA | Redacted | | | | | | | |
| 4408730 | BUCHANAN, JAZMIN | Redacted | | | | | | | |
| 4458024 | BUCHANAN, JEAN L | Redacted | | | | | | | |
| 4372883 | BUCHANAN, JEFF A | Redacted | | | | | | | |
| 4260784 | BUCHANAN, JEFFERY | Redacted | | | | | | | |
| 4473765 | BUCHANAN, JENNIE | Redacted | | | | | | | |
| 4683309 | BUCHANAN, JENNIFER | Redacted | | | | | | | |
| 4698265 | BUCHANAN, JOE | Redacted | | | | | | | |
| 4756973 | BUCHANAN, JOHN | Redacted | | | | | | | |
| 4530891 | BUCHANAN, JOHN C | Redacted | | | | | | | |
| 4220391 | BUCHANAN, JOSHUA | Redacted | | | | | | | |
| 4663051 | BUCHANAN, KAREN | Redacted | | | | | | | |
| 4813298 | BUCHANAN, KAREN | Redacted | | | | | | | |
| 4312451 | BUCHANAN, KARLA D | Redacted | | | | | | | |
| 4552259 | BUCHANAN, KAYLEIGH | Redacted | | | | | | | |
| 4513242 | BUCHANAN, KENNETH | Redacted | | | | | | | |
| 4421692 | BUCHANAN, KIANA | Redacted | | | | | | | |
| 4453222 | BUCHANAN, KIMEISHA | Redacted | | | | | | | |
| 4325163 | BUCHANAN, KIRASTEN | Redacted | | | | | | | |
| 4285589 | BUCHANAN, LACHONDA | Redacted | | | | | | | |
| 4445994 | BUCHANAN, LASTAICHIA | Redacted | | | | | | | |
| 4543373 | BUCHANAN, LATEAKA | Redacted | | | | | | | |
| 4519932 | BUCHANAN, LATOYA R | Redacted | | | | | | | |
| 4719902 | BUCHANAN, LEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1911 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4693607 | BUCHANAN, LERON | Redacted | | | | | | | |
| 4654286 | BUCHANAN, LINDA | Redacted | | | | | | | |
| 4696512 | BUCHANAN, MARK | Redacted | | | | | | | |
| 4387067 | BUCHANAN, MARYANNE E | Redacted | | | | | | | |
| 4168489 | BUCHANAN, MATHIEW A | Redacted | | | | | | | |
| 4290091 | BUCHANAN, MATTHEW S | Redacted | | | | | | | |
| 4398200 | BUCHANAN, MAUREEN | Redacted | | | | | | | |
| 4207940 | BUCHANAN, MEGAN | Redacted | | | | | | | |
| 4512879 | BUCHANAN, MICHAEL | Redacted | | | | | | | |
| 4485999 | BUCHANAN, MICHAEL | Redacted | | | | | | | |
| 4366246 | BUCHANAN, MICHAEL T | Redacted | | | | | | | |
| 4506434 | BUCHANAN, MICHELE | Redacted | | | | | | | |
| 4409206 | BUCHANAN, MICHELLE L | Redacted | | | | | | | |
| 4518409 | BUCHANAN, MILDRED | Redacted | | | | | | | |
| 4171822 | BUCHANAN, MIOSHA F | Redacted | | | | | | | |
| 4461720 | BUCHANAN, MOESHA S | Redacted | | | | | | | |
| 4296074 | BUCHANAN, MYLES J | Redacted | | | | | | | |
| 4704707 | BUCHANAN, NAEEMAH | Redacted | | | | | | | |
| 4150847 | BUCHANAN, NAKISA S | Redacted | | | | | | | |
| 4320207 | BUCHANAN, NATHANEAL | Redacted | | | | | | | |
| 4697729 | BUCHANAN, PATRICK | Redacted | | | | | | | |
| 4314646 | BUCHANAN, PATRICK A | Redacted | | | | | | | |
| 4635455 | BUCHANAN, PAUL | Redacted | | | | | | | |
| 4613444 | BUCHANAN, PHILLIP | Redacted | | | | | | | |
| 4359645 | BUCHANAN, PRECIOUS | Redacted | | | | | | | |
| 4561269 | BUCHANAN, RASHAUN R | Redacted | | | | | | | |
| 4388661 | BUCHANAN, RESA A | Redacted | | | | | | | |
| 4776634 | BUCHANAN, RICH | Redacted | | | | | | | |
| 4737051 | BUCHANAN, RICHARD | Redacted | | | | | | | |
| 4740931 | BUCHANAN, ROBERT D | Redacted | | | | | | | |
| 4466392 | BUCHANAN, ROBERT S | Redacted | | | | | | | |
| 4704459 | BUCHANAN, ROSILYN | Redacted | | | | | | | |
| 4462456 | BUCHANAN, RYAN | Redacted | | | | | | | |
| 4485650 | BUCHANAN, SAMANTHA C | Redacted | | | | | | | |
| 4624704 | BUCHANAN, SAMUEL | Redacted | | | | | | | |
| 4833064 | BUCHANAN, SCOTT | Redacted | | | | | | | |
| 4160512 | BUCHANAN, SCOTT L | Redacted | | | | | | | |
| 4403335 | BUCHANAN, SEANA C | Redacted | | | | | | | |
| 4419799 | BUCHANAN, SHAUN | Redacted | | | | | | | |
| 4242513 | BUCHANAN, SHAWN M | Redacted | | | | | | | |
| 4398862 | BUCHANAN, SHEKIRAH | Redacted | | | | | | | |
| 4768236 | BUCHANAN, SHERRY | Redacted | | | | | | | |
| 4448861 | BUCHANAN, SHERRYONA J | Redacted | | | | | | | |
| 4730259 | BUCHANAN, SHIRLEY | Redacted | | | | | | | |
| 4357737 | BUCHANAN, STACIE | Redacted | | | | | | | |
| 4203880 | BUCHANAN, STEPHANIE | Redacted | | | | | | | |
| 4573077 | BUCHANAN, STEVEN J | Redacted | | | | | | | |
| 4205900 | BUCHANAN, STEWART | Redacted | | | | | | | |
| 4742863 | BUCHANAN, SUN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280119 | BUCHANAN, SUSAN | Redacted | | | | | | | |
| 4281340 | BUCHANAN, TAMMY | Redacted | | | | | | | |
| 4313228 | BUCHANAN, TANAIJA K | Redacted | | | | | | | |
| 4532683 | BUCHANAN, TAYLOR N | Redacted | | | | | | | |
| 4590335 | BUCHANAN, TERESA | Redacted | | | | | | | |
| 4584110 | BUCHANAN, TERRY | Redacted | | | | | | | |
| 4146785 | BUCHANAN, THADDEUS A | Redacted | | | | | | | |
| 4159748 | BUCHANAN, TYLER S | Redacted | | | | | | | |
| 4712239 | BUCHANAN, VERONICA | Redacted | | | | | | | |
| 4556627 | BUCHANAN, VIRGINIA | Redacted | | | | | | | |
| 4613947 | BUCHANAN, VJ | Redacted | | | | | | | |
| 4697409 | BUCHANAN, WILLIAM | Redacted | | | | | | | |
| 4833065 | BUCHANAN, WILLIAM | Redacted | | | | | | | |
| 4786772 | Buchanan, William | Redacted | | | | | | | |
| 4900153 | Buchanan, William and Eva | Redacted | | | | | | | |
| 4643562 | BUCHANAN, WILLIE | Redacted | | | | | | | |
| 4462545 | BUCHANAN, WYNNIE | Redacted | | | | | | | |
| 4204761 | BUCHANAN, ZACHARY | Redacted | | | | | | | |
| 4480234 | BUCHANANAN, VINCENT E | Redacted | | | | | | | |
| 4247193 | BUCHANAN-CARTER, MIKALA M | Redacted | | | | | | | |
| 4686262 | BUCHANNAN, JOHN | Redacted | | | | | | | |
| 5559915 | BUCHANNON REGINA | 2896 FOURTOWERS DR | | | | CINCINNATI | OH | 45238 | |
| 4312124 | BUCHANNON, ANGELA | Redacted | | | | | | | |
| 4373384 | BUCHANNON, DADISHI L | Redacted | | | | | | | |
| 4310198 | BUCHANNON, KENDRA J | Redacted | | | | | | | |
| 4305181 | BUCHANNON, KEYARA L | Redacted | | | | | | | |
| 4522220 | BUCHANON, DASHAIRA | Redacted | | | | | | | |
| 4363334 | BUCHANON, SHANICE | Redacted | | | | | | | |
| 4252700 | BUCHE, ADAM | Redacted | | | | | | | |
| 4710603 | BUCHEK, CHARLES R | Redacted | | | | | | | |
| 4554478 | BUCHELE, KATHLEEN E | Redacted | | | | | | | |
| 4813299 | BUCHEN, RICHARD & MARSHA | Redacted | | | | | | | |
| 4473882 | BUCHENAUER, MAKAYLA M | Redacted | | | | | | | |
| 4733724 | BUCHENROTH, GEORGIA | Redacted | | | | | | | |
| 4768617 | BUCHER, BILL | Redacted | | | | | | | |
| 4196567 | BUCHER, CHRISTOPHER A | Redacted | | | | | | | |
| 4198274 | BUCHER, EMILY | Redacted | | | | | | | |
| 4658120 | BUCHER, GARRY | Redacted | | | | | | | |
| 4304862 | BUCHER, KRYSTAL R | Redacted | | | | | | | |
| 4711969 | BUCHER, RITA COLINA | Redacted | | | | | | | |
| 4620592 | BUCHER, SHEILA | Redacted | | | | | | | |
| 4447093 | BUCHERT, ALLYSON | Redacted | | | | | | | |
| 4445259 | BUCHHEIT, ALISON E | Redacted | | | | | | | |
| 4368938 | BUCHHEIT, KATELYN J | Redacted | | | | | | | |
| 5404851 | BUCHHOLZ ERIC W | 613 W STATE ROAD 11 | | | | JANESVILLE | WI | 53546 | |
| 4494641 | BUCHHOLZ, AMBER D | Redacted | | | | | | | |
| 4643265 | BUCHHOLZ, ANGEL | Redacted | | | | | | | |
| 4833066 | BUCHHOLZ, BUCK | Redacted | | | | | | | |
| 4813300 | BUCHHOLZ, CARL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1913 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4367190 | BUCHHOLZ, CODY | Redacted | | | | | | | |
| 4813301 | BUCHHOLZ, DAVE & ALI | Redacted | | | | | | | |
| 4658148 | BUCHHOLZ, DEANA | Redacted | | | | | | | |
| 4275231 | BUCHHOLZ, DESSIRA B | Redacted | | | | | | | |
| 4437886 | BUCHHOLZ, DUSTIN M | Redacted | | | | | | | |
| 4574551 | BUCHHOLZ, ERIC W | Redacted | | | | | | | |
| 4833067 | BUCHHOLZ, FRANK | Redacted | | | | | | | |
| 4733734 | BUCHHOLZ, FRANK D. | Redacted | | | | | | | |
| 4574662 | BUCHHOLZ, GARETT H | Redacted | | | | | | | |
| 4270917 | BUCHHOLZ, GERARD L | Redacted | | | | | | | |
| 4227711 | BUCHHOLZ, ILSA | Redacted | | | | | | | |
| 4666789 | BUCHHOLZ, JACK | Redacted | | | | | | | |
| 4361951 | BUCHHOLZ, JAMIE L | Redacted | | | | | | | |
| 4407356 | BUCHHOLZ, JULIUS | Redacted | | | | | | | |
| 4514093 | BUCHHOLZ, KATHLEEN M | Redacted | | | | | | | |
| 4833068 | BUCHHOLZ, KEITH | Redacted | | | | | | | |
| 4328123 | BUCHHOLZ, MASON J | Redacted | | | | | | | |
| 4332557 | BUCHHOLZ, MAXWELL P | Redacted | | | | | | | |
| 4229278 | BUCHHOLZ, NATALIE A | Redacted | | | | | | | |
| 4721577 | BUCHHOLZ, NICK | Redacted | | | | | | | |
| 4691644 | BUCHHORN, ROBERT B | Redacted | | | | | | | |
| 5790024 | BUCHI PLUMBING | CLARKE B | 363 WOODYCREST AVE | | | NASHVILLE | TN | 37210 | |
| 4359022 | BUCHI, MARC K | Redacted | | | | | | | |
| 4384654 | BUCHIN, GRANT | Redacted | | | | | | | |
| 4357801 | BUCHINGER, TRISHA L | Redacted | | | | | | | |
| 4228422 | BUCHINSKY, JAMES | Redacted | | | | | | | |
| 4351080 | BUCHKO, ANTHONY T | Redacted | | | | | | | |
| 4470473 | BUCHKO, HANNAH R | Redacted | | | | | | | |
| 4336650 | BUCHKOVA, ANETA | Redacted | | | | | | | |
| 4487545 | BUCHMAN, ANDREW | Redacted | | | | | | | |
| 4843724 | BUCHMANN, SUSAN | Redacted | | | | | | | |
| 4488300 | BUCHMOYER, ADRIENNE | Redacted | | | | | | | |
| 4399786 | BUCHNER, AMANDA | Redacted | | | | | | | |
| 4292269 | BUCHNER, WILLIAM | Redacted | | | | | | | |
| 4188136 | BUCHNOFF, CAILEIGH | Redacted | | | | | | | |
| 4174774 | BUCHNOFF, GEOFFREY A | Redacted | | | | | | | |
| 4562044 | BUCHNOWSKI, DONALD | Redacted | | | | | | | |
| 4624873 | BUCHOLTZ, JEFFREY | Redacted | | | | | | | |
| 4643869 | BUCHOLTZ, RAYMOND | Redacted | | | | | | | |
| 4272860 | BUCHOLTZ, STEVEN P | Redacted | | | | | | | |
| 4540052 | BUCHOLZ, CANDI L | Redacted | | | | | | | |
| 4430123 | BUCHOLZ, EILEEN | Redacted | | | | | | | |
| 4466455 | BUCHOLZ, JUSTIN W | Redacted | | | | | | | |
| 4576203 | BUCHOLZ, MICHEAL | Redacted | | | | | | | |
| 4222592 | BUCHSBAUM, EDWARD | Redacted | | | | | | | |
| 4712165 | BUCHSTATTER, GERHARD | Redacted | | | | | | | |
| 4364494 | BUCHTA, MATTHEW M | Redacted | | | | | | | |
| 4486583 | BUCHTER, RACHEL | Redacted | | | | | | | |
| 4310258 | BUCHTMAN, PAMELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825628 | BUCHWALD, BOB | Redacted | | | | | | | |
| 4615962 | BUCHWALD, ED | Redacted | | | | | | | |
| 4579571 | BUCHWITZ, APRIL | Redacted | | | | | | | |
| 4362986 | BUCIENSKI, CELIA C | Redacted | | | | | | | |
| 4213692 | BUCIO, BIVIANA | Redacted | | | | | | | |
| 4168784 | BUCIO, GRISELDA D | Redacted | | | | | | | |
| 4210216 | BUCIO, JONATHAN | Redacted | | | | | | | |
| 4170215 | BUCIO, JORGE L | Redacted | | | | | | | |
| 4189961 | BUCIO, LLANIN | Redacted | | | | | | | |
| 4682866 | BUCIO, PATRICIA | Redacted | | | | | | | |
| 4197889 | BUCIO, SONIA | Redacted | | | | | | | |
| 4813302 | BUCK ELECTRIC | Redacted | | | | | | | |
| 4874277 | BUCK ICE & COAL CO | COLUMBUS SIGN CO | P O BOX 1457 | | | COLUMBUS | GA | 31902 | |
| 5559935 | BUCK JUSTIN | 5600 N BEACH ST | | | | HALTOM CITY | TX | 76137 | |
| 5789542 | Buck Kennett Associates | 3711 KENNETT PIKE | PO BOX 4095 | | | GREENVILLE | DE | 19807 | |
| 4809295 | BUCK MORAVEC | PO BOX 868 | | | | MAMMOTH LAKES | CA | 93546 | |
| 4575176 | BUCK, AIMEE | Redacted | | | | | | | |
| 4449536 | BUCK, ALEXANDRIA R | Redacted | | | | | | | |
| 44418074 | BUCK, ALEXIS R | Redacted | | | | | | | |
| 4162722 | BUCK, AMANDA | Redacted | | | | | | | |
| 4149482 | BUCK, AMBER | Redacted | | | | | | | |
| 4467615 | BUCK, ANDREW L | Redacted | | | | | | | |
| 4311855 | BUCK, ANGEL | Redacted | | | | | | | |
| 4620742 | BUCK, ARIEL | Redacted | | | | | | | |
| 4321743 | BUCK, ASHLEY | Redacted | | | | | | | |
| 4767673 | BUCK, AUDREY | Redacted | | | | | | | |
| 4651666 | BUCK, BARBARA | Redacted | | | | | | | |
| 4465262 | BUCK, BERNICE L | Redacted | | | | | | | |
| 4315434 | BUCK, BRANDON W | Redacted | | | | | | | |
| 4619814 | BUCK, BRIAN | Redacted | | | | | | | |
| 4367545 | BUCK, BRYCE | Redacted | | | | | | | |
| 4410243 | BUCK, CARLY | Redacted | | | | | | | |
| 4530292 | BUCK, CHANDLER E | Redacted | | | | | | | |
| 4741727 | BUCK, CHARLES | Redacted | | | | | | | |
| 4154578 | BUCK, CHARLIE L | Redacted | | | | | | | |
| 4197060 | BUCK, CHRIS | Redacted | | | | | | | |
| 4609022 | BUCK, CLIFFORD | Redacted | | | | | | | |
| 4259067 | BUCK, COLTON | Redacted | | | | | | | |
| 4305095 | BUCK, CONNER M | Redacted | | | | | | | |
| 4396904 | BUCK, CORY | Redacted | | | | | | | |
| 4144702 | BUCK, COURTLAND | Redacted | | | | | | | |
| 4732415 | BUCK, DAVID | Redacted | | | | | | | |
| 4608278 | BUCK, DENNIS | Redacted | | | | | | | |
| 4659481 | BUCK, DONNA | Redacted | | | | | | | |
| 4173961 | BUCK, DOROTHY | Redacted | | | | | | | |
| 4209323 | BUCK, ELIJAH M | Redacted | | | | | | | |
| 4689391 | BUCK, ELIZABETH | Redacted | | | | | | | |
| 4749223 | BUCK, ERNESTINA | Redacted | | | | | | | |
| 4343588 | BUCK, FLORENCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311289 | BUCK, GEORGE M | Redacted | | | | | | | |
| 4243353 | BUCK, GERALD R | Redacted | | | | | | | |
| 4644902 | BUCK, GLENDA | Redacted | | | | | | | |
| 4361402 | BUCK, GRACE I | Redacted | | | | | | | |
| 4707886 | BUCK, GREGORY | Redacted | | | | | | | |
| 4575698 | BUCK, JAMES | Redacted | | | | | | | |
| 4175417 | BUCK, JAMES HENRY | Redacted | | | | | | | |
| 4413616 | BUCK, JARED | Redacted | | | | | | | |
| 4317040 | BUCK, JENILEE P | Redacted | | | | | | | |
| 4767110 | BUCK, JESSIE | Redacted | | | | | | | |
| 4570723 | BUCK, JORDAN N | Redacted | | | | | | | |
| 4227287 | BUCK, JOSEPH | Redacted | | | | | | | |
| 4197227 | BUCK, JOSEPH A | Redacted | | | | | | | |
| 4190612 | BUCK, JOSHUA Z | Redacted | | | | | | | |
| 4754970 | BUCK, JOYCE | Redacted | | | | | | | |
| 4554159 | BUCK, KARA | Redacted | | | | | | | |
| 4149851 | BUCK, KAREN S | Redacted | | | | | | | |
| 4562954 | BUCK, KAYSHIA E | Redacted | | | | | | | |
| 4212760 | BUCK, KENNETH I | Redacted | | | | | | | |
| 4723572 | BUCK, KEVIN | Redacted | | | | | | | |
| 4344645 | BUCK, KHALILYAH | Redacted | | | | | | | |
| 4151057 | BUCK, KURTIS T | Redacted | | | | | | | |
| 4334486 | BUCK, KYLE | Redacted | | | | | | | |
| 4483197 | BUCK, KYLE A | Redacted | | | | | | | |
| 4481219 | BUCK, KYLE L | Redacted | | | | | | | |
| 4833069 | BUCK, LANIE & DARREN | Redacted | | | | | | | |
| 4833070 | BUCK, LARRY | Redacted | | | | | | | |
| 4410561 | BUCK, LAWRENCE N | Redacted | | | | | | | |
| 4437571 | BUCK, LISA M | Redacted | | | | | | | |
| 4353576 | BUCK, MARK W | Redacted | | | | | | | |
| 4176298 | BUCK, MEGAN | Redacted | | | | | | | |
| 4376899 | BUCK, MELANIE J | Redacted | | | | | | | |
| 4429097 | BUCK, MELISSA | Redacted | | | | | | | |
| 4419375 | BUCK, MELISSA M | Redacted | | | | | | | |
| 4519448 | BUCK, MICHAEL D | Redacted | | | | | | | |
| 4720678 | BUCK, NANCY | Redacted | | | | | | | |
| 4483140 | BUCK, NICOLE | Redacted | | | | | | | |
| 4350295 | BUCK, NICOLE M | Redacted | | | | | | | |
| 4704727 | BUCK, PATRICIA | Redacted | | | | | | | |
| 4813303 | BUCK, PAUL | Redacted | | | | | | | |
| 4719069 | BUCK, PAULINE | Redacted | | | | | | | |
| 4833071 | BUCK, PAULINE & EVAN | Redacted | | | | | | | |
| 4628112 | BUCK, RENE | Redacted | | | | | | | |
| 4424117 | BUCK, RICHARD | Redacted | | | | | | | |
| 4442490 | BUCK, RICHARD F | Redacted | | | | | | | |
| 4597420 | BUCK, ROBERT | Redacted | | | | | | | |
| 4708279 | BUCK, ROBERT | Redacted | | | | | | | |
| 4614647 | BUCK, ROBERT | Redacted | | | | | | | |
| 4184749 | BUCK, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577701 | BUCK, ROBIN | Redacted | | | | | | | |
| 4371781 | BUCK, ROY | Redacted | | | | | | | |
| 4448234 | BUCK, SALLY M | Redacted | | | | | | | |
| 4347979 | BUCK, SAMANTHA | Redacted | | | | | | | |
| 4556004 | BUCK, SEAN R | Redacted | | | | | | | |
| 4813304 | BUCK, SHARI & JEFF | Redacted | | | | | | | |
| 4446967 | BUCK, SHEAUNTAY E | Redacted | | | | | | | |
| 4305822 | BUCK, STACEY | Redacted | | | | | | | |
| 4580958 | BUCK, STEPHANIE E | Redacted | | | | | | | |
| 4448081 | BUCK, STEPHEN H | Redacted | | | | | | | |
| 4239969 | BUCK, STEPHEN H | Redacted | | | | | | | |
| 4669022 | BUCK, SUSAN | Redacted | | | | | | | |
| 4659658 | BUCK, SUSAN | Redacted | | | | | | | |
| 4833072 | BUCK, SUSAN | Redacted | | | | | | | |
| 4351251 | BUCK, SYDNEY E | Redacted | | | | | | | |
| 4833073 | BUCK, THERESA | Redacted | | | | | | | |
| 4589620 | BUCK, THOMAS | Redacted | | | | | | | |
| 4444437 | BUCK, VANESSA | Redacted | | | | | | | |
| 4230830 | BUCK, WAYNE | Redacted | | | | | | | |
| 4381957 | BUCK, WENDY | Redacted | | | | | | | |
| 4618986 | BUCK, WESTEN | Redacted | | | | | | | |
| 4739611 | BUCK, WILLIAM | Redacted | | | | | | | |
| 4619400 | BUCK, WILLIAM | Redacted | | | | | | | |
| 4742188 | BUCKALEW, CURT | Redacted | | | | | | | |
| 4657241 | BUCKALEW, JILL | Redacted | | | | | | | |
| 4706769 | BUCKALEW, KATHY M. | Redacted | | | | | | | |
| 4149706 | BUCKALEW, SKYLAR | Redacted | | | | | | | |
| 4513228 | BUCKALEW, SUSAN | Redacted | | | | | | | |
| 4583175 | BUCKALLEW, BRITTANY | Redacted | | | | | | | |
| 4372437 | BUCKALLEW, JULIE B | Redacted | | | | | | | |
| 4579701 | BUCKBEE, MONA D | Redacted | | | | | | | |
| 4354838 | BUCKBERROUGH, ANN T | Redacted | | | | | | | |
| 4873716 | BUCKBOARD CATERING CO | CAMERON J SAYLOR | 626 SHOPPERS LANE | | | COVINA | CA | 91723 | |
| 4724396 | BUCK-CAMP, SANDRA E | Redacted | | | | | | | |
| 4359917 | BUCKEL, LINDSEY K | Redacted | | | | | | | |
| 4146484 | BUCKELEW, SILENA | Redacted | | | | | | | |
| 4297891 | BUCKELS, DEION | Redacted | | | | | | | |
| 4327147 | BUCKELS, ERICKA K | Redacted | | | | | | | |
| 4289221 | BUCKELS, LAWRENCE | Redacted | | | | | | | |
| 4738958 | BUCKEN, NEIL | Redacted | | | | | | | |
| 4582073 | BUCKENDORF, DEBBIE | Redacted | | | | | | | |
| 4413732 | BUCKENOTH, CRISTEN | Redacted | | | | | | | |
| 4676303 | BUCKENTIN, CRAIG | Redacted | | | | | | | |
| 4524370 | BUCKER, CHRISTINA | Redacted | | | | | | | |
| 4677522 | BUCKERIDGE, JENEVI | Redacted | | | | | | | |
| 4460136 | BUCK-ESTRADA, CARLY A | Redacted | | | | | | | |
| 5410029 | BUCKEYE BARGAIN BOX LLC | 34490 MELINZ PARKWAY UNIT A | | | | EASTLAKE | OH | 44095 | |
| 4800849 | BUCKEYE BARGAIN BOX LLC | DBA BUCKEYE TOOL SUPPLY | 34490 MELINZ PARKWAY UNIT A | | | EASTLAKE | OH | 44095 | |
| 4878189 | BUCKEYE BUSINESS PRODUCTS INC | KROY LLC | P O BOX 392340 | | | CLEVELAND | OH | 44193 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1917 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791753 | BUCKEYE INTERNATIONAL | BRANDON FARIES | 2700 WAGNER PLACE | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4879083 | BUCKEYE PLUMBING SERVICE | 12611 BATTLE RIDGE RD | | | | CAMBRIDGE | OH | 43725-9151 | |
| 4130282 | Buckeye Sweeping, Inc. | Marnie M. Maze | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4131511 | Buckeye Sweeping, Inc. | Marnie M. Maze, Office Manager | 1071 Eastwood Avenue | | | Akron | OH | 44305 | |
| 4784353 | Buckeye Water District, OH | P.O. Box 105 | | | | Wellsville | OH | 43968-0015 | |
| 4886188 | BUCKEYE WELDER SALES | ROBERT LANCE | 721 NORTH CANAL STREET | | | NEWTON FALLS | OH | 44444 | |
| 4813305 | BUCKFELDER, TAMARA & ADAM | Redacted | | | | | | | |
| 4340172 | BUCKHALTER, KAREN | Redacted | | | | | | | |
| 4243235 | BUCKHALTER, LILAH | Redacted | | | | | | | |
| 4288406 | BUCKHALTER, TIMEYA | Redacted | | | | | | | |
| 4425670 | BUCKHAM, KENNETH R | Redacted | | | | | | | |
| 4322415 | BUCKHANAN, ANITA M | Redacted | | | | | | | |
| 4148471 | BUCKHANAN, BRITTANY | Redacted | | | | | | | |
| 4238980 | BUCKHANAN, CHYNA C | Redacted | | | | | | | |
| 4241593 | BUCKHANAN, DANTAVYA | Redacted | | | | | | | |
| 4366199 | BUCKHANAN, JARISSA | Redacted | | | | | | | |
| 4256565 | BUCKHANAN, SYLVIA | Redacted | | | | | | | |
| 4325805 | BUCKHANAN, TANGELA | Redacted | | | | | | | |
| 4146277 | BUCKHANNA, ANDREW | Redacted | | | | | | | |
| 4157678 | BUCKHANON JR, DONZELL | Redacted | | | | | | | |
| 5791754 | BUCKHAVEN LLC | JARED LEVITT | 2382 BURCH CIRCLE | | | ATLANTIS | GA | 30316 | |
| 4471645 | BUCKHOLT, DESIREE | Redacted | | | | | | | |
| 4478263 | BUCKHOLT, JACK | Redacted | | | | | | | |
| 4712167 | BUCKHOLT, MELANIE | Redacted | | | | | | | |
| 4342707 | BUCKHOLZ, DEBRA | Redacted | | | | | | | |
| 4635555 | BUCKHOY, HAROLD B | Redacted | | | | | | | |
| 4743879 | BUCKHRAN, GRACE | Redacted | | | | | | | |
| 4572384 | BUCKI, LINDA J | Redacted | | | | | | | |
| 4825629 | BUCKINGHAM HOMES L.L.C. | Redacted | | | | | | | |
| 5559960 | BUCKINGHAM JASMINE | 12020 ST RT 739 | | | | RICHWOOD | OH | 43344 | |
| 4583111 | BUCKINGHAM, ANGELA | Redacted | | | | | | | |
| 4472786 | BUCKINGHAM, JAMIE | Redacted | | | | | | | |
| 4825630 | BUCKINGHAM, JAN | Redacted | | | | | | | |
| 4662417 | BUCKINGHAM, LARRENA M | Redacted | | | | | | | |
| 4722112 | BUCKINGHAM, LINDA | Redacted | | | | | | | |
| 4316290 | BUCKINGHAM, LINDSEY J | Redacted | | | | | | | |
| 4630438 | BUCKINGHAM, LOLITA | Redacted | | | | | | | |
| 4524335 | BUCKINGHAM, LOUIS | Redacted | | | | | | | |
| 4363354 | BUCKINGHAM, LYNDON | Redacted | | | | | | | |
| 4522166 | BUCKINGHAM, MAKEITHRA | Redacted | | | | | | | |
| 4633564 | BUCKINGHAM, MARY | Redacted | | | | | | | |
| 4411530 | BUCKINGHAM, MELISSA | Redacted | | | | | | | |
| 4597150 | BUCKINGHAM, MICHAEL | Redacted | | | | | | | |
| 4568257 | BUCKINGHAM, MICHALA M | Redacted | | | | | | | |
| 4614076 | BUCKINGHAM, MICHELLE | Redacted | | | | | | | |
| 4769936 | BUCKINGHAM, MYRON | Redacted | | | | | | | |
| 4219729 | BUCKINGHAM, RACHEL M | Redacted | | | | | | | |
| 4697201 | BUCKINGHAM, SARAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1918 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472816 | BUCKINGHAM, SKYLAR | Redacted | | | | | | | |
| 4703383 | BUCKINGHAM, STEPHANIE | Redacted | | | | | | | |
| 4707899 | BUCKINGHAM, TANIA | Redacted | | | | | | | |
| 4377919 | BUCKINGHAM, WYATT | Redacted | | | | | | | |
| 4308594 | BUCKINGHAM, YOVICCHA | Redacted | | | | | | | |
| 4272734 | BUCKIUS, ISAIAH | Redacted | | | | | | | |
| 4450601 | BUCKIUS, KEITH | Redacted | | | | | | | |
| 4854109 | Buck-Kennett Associates | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4854110 | Buck-Kennett V LLC | PO BOX 4095 | | | | Greenville | DE | 19807 | |
| 4453961 | BUCKLAD, CHRIS M | Redacted | | | | | | | |
| 4580595 | BUCKLAND, BILLY | Redacted | | | | | | | |
| 4223448 | BUCKLAND, CINDY | Redacted | | | | | | | |
| 4465401 | BUCKLAND, NATHAN | Redacted | | | | | | | |
| 4227506 | BUCKLAND, VICTOR O | Redacted | | | | | | | |
| 4518007 | BUCKLE, MELISSA | Redacted | | | | | | | |
| 4833074 | BUCKLEBURY HOME | Redacted | | | | | | | |
| 4570527 | BUCKLER, BRIAN C | Redacted | | | | | | | |
| 4856408 | BUCKLER, DANIELLE | Redacted | | | | | | | |
| 4318633 | BUCKLER, JACOB A | Redacted | | | | | | | |
| 4320180 | BUCKLER, KENADI A | Redacted | | | | | | | |
| 4340421 | BUCKLER, KRYSTLE M | Redacted | | | | | | | |
| 4436618 | BUCKLER, NANCY | Redacted | | | | | | | |
| 4425743 | BUCKLER, SCOTT L | Redacted | | | | | | | |
| 4185328 | BUCKLES JR, KEVIN | Redacted | | | | | | | |
| 5559975 | BUCKLES MICHALHOLLY | PO BOX 321 | | | | DARBY | MT | 59829 | |
| 4364345 | BUCKLES, BRIANNA N | Redacted | | | | | | | |
| 4253892 | BUCKLES, CAITLIN | Redacted | | | | | | | |
| 4813306 | BUCKLES, CINDY | Redacted | | | | | | | |
| 4348992 | BUCKLES, JOHN | Redacted | | | | | | | |
| 4264646 | BUCKLES, SAMANTHA | Redacted | | | | | | | |
| 4582712 | BUCKLES, TAMARA | Redacted | | | | | | | |
| 4264797 | BUCKLEW, ANTHONY L | Redacted | | | | | | | |
| 4664440 | BUCKLEW, DEBRA | Redacted | | | | | | | |
| 4470960 | BUCKLEW, HYDEIA N | Redacted | | | | | | | |
| 4572036 | BUCKLEW, JORDAN L | Redacted | | | | | | | |
| 4673275 | BUCKLEW, MARIA | Redacted | | | | | | | |
| 4346024 | BUCKLEY JR, JAMES L | Redacted | | | | | | | |
| 4877046 | BUCKLEY NEWSPAPERS INC | IMPACT OF LAUREL | P O BOX 449 | | | BAY SPRINGS | MS | 39422 | |
| 4351137 | BUCKLEY, AARON M | Redacted | | | | | | | |
| 4813307 | BUCKLEY, ABIGAIL | Redacted | | | | | | | |
| 4239987 | BUCKLEY, AISHA M | Redacted | | | | | | | |
| 4200969 | BUCKLEY, ALLISON | Redacted | | | | | | | |
| 4791233 | Buckley, Amy | Redacted | | | | | | | |
| 4764331 | BUCKLEY, AMY | Redacted | | | | | | | |
| 4825631 | BUCKLEY, AMY | Redacted | | | | | | | |
| 4715997 | BUCKLEY, ANDREW | Redacted | | | | | | | |
| 4330475 | BUCKLEY, ANNA | Redacted | | | | | | | |
| 4521979 | BUCKLEY, ANNE | Redacted | | | | | | | |
| 4390526 | BUCKLEY, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1919 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813308 | BUCKLEY, BARBARA | Redacted | | | | | | | |
| 4825632 | BUCKLEY, BARBARA | Redacted | | | | | | | |
| 4634769 | BUCKLEY, BARRY | Redacted | | | | | | | |
| 4549478 | BUCKLEY, BLAKE | Redacted | | | | | | | |
| 4261799 | BUCKLEY, BRADFORD C | Redacted | | | | | | | |
| 4460165 | BUCKLEY, BRANDEE | Redacted | | | | | | | |
| 4238886 | BUCKLEY, BRITNEY A | Redacted | | | | | | | |
| 4245281 | BUCKLEY, BROOKE T | Redacted | | | | | | | |
| 4432765 | BUCKLEY, CALEB | Redacted | | | | | | | |
| 4711660 | BUCKLEY, CARL | Redacted | | | | | | | |
| 4422513 | BUCKLEY, CAROL M | Redacted | | | | | | | |
| 4244107 | BUCKLEY, CHRISTIAN | Redacted | | | | | | | |
| 4476821 | BUCKLEY, CHRISTIAN M | Redacted | | | | | | | |
| 4648890 | BUCKLEY, CHRISTINE | Redacted | | | | | | | |
| 4374401 | BUCKLEY, CIERA | Redacted | | | | | | | |
| 4665005 | BUCKLEY, CONNIE | Redacted | | | | | | | |
| 4577995 | BUCKLEY, CYNTHIA L | Redacted | | | | | | | |
| 4855538 | Buckley, David J. | Redacted | | | | | | | |
| 4261022 | BUCKLEY, DEMETRIUS L | Redacted | | | | | | | |
| 4262325 | BUCKLEY, DESTINY | Redacted | | | | | | | |
| 4198948 | BUCKLEY, DESTONY | Redacted | | | | | | | |
| 4417460 | BUCKLEY, DYLAN J | Redacted | | | | | | | |
| 4375883 | BUCKLEY, EBONY | Redacted | | | | | | | |
| 4267445 | BUCKLEY, EBONY K | Redacted | | | | | | | |
| 4672622 | BUCKLEY, ELAINE | Redacted | | | | | | | |
| 4748293 | BUCKLEY, ELAINE | Redacted | | | | | | | |
| 4243044 | BUCKLEY, FREDERICK J | Redacted | | | | | | | |
| 4825633 | BUCKLEY, GARY | Redacted | | | | | | | |
| 4440155 | BUCKLEY, HOLLY | Redacted | | | | | | | |
| 4491072 | BUCKLEY, JACQUELINE | Redacted | | | | | | | |
| 4766855 | BUCKLEY, JAMES | Redacted | | | | | | | |
| 4649376 | BUCKLEY, JAMES | Redacted | | | | | | | |
| 4759255 | BUCKLEY, JAMES | Redacted | | | | | | | |
| 4183152 | BUCKLEY, JAMIE | Redacted | | | | | | | |
| 4305757 | BUCKLEY, JANE | Redacted | | | | | | | |
| 4811404 | BUCKLEY, JENNIFER | 8562 E THORNWOOD DR | | | | SCOTTSDALE | AZ | 85251 | |
| 4348483 | BUCKLEY, JODIE | Redacted | | | | | | | |
| 4772317 | BUCKLEY, JOHN | Redacted | | | | | | | |
| 4239512 | BUCKLEY, JONATHAN | Redacted | | | | | | | |
| 4713842 | BUCKLEY, JONATHAN SCOTT | Redacted | | | | | | | |
| 4679432 | BUCKLEY, JOSEPHINE | Redacted | | | | | | | |
| 4374663 | BUCKLEY, JOSEPHINE J | Redacted | | | | | | | |
| 4222170 | BUCKLEY, JOSHUA | Redacted | | | | | | | |
| 4351172 | BUCKLEY, JOSHUA W | Redacted | | | | | | | |
| 4175365 | BUCKLEY, KAMARIA L | Redacted | | | | | | | |
| 4453931 | BUCKLEY, KAREN | Redacted | | | | | | | |
| 4647021 | BUCKLEY, KATHLEEN | Redacted | | | | | | | |
| 4548529 | BUCKLEY, KAYLE M | Redacted | | | | | | | |
| 4579484 | BUCKLEY, KENNEDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535746 | BUCKLEY, KIERA D | Redacted | | | | | | | |
| 4833075 | BUCKLEY, KIM | Redacted | | | | | | | |
| 4379253 | BUCKLEY, KIMBERLIE | Redacted | | | | | | | |
| 4757549 | BUCKLEY, KYLE S | Redacted | | | | | | | |
| 4680149 | BUCKLEY, LAKESHA | Redacted | | | | | | | |
| 4315246 | BUCKLEY, LANCE | Redacted | | | | | | | |
| 4465747 | BUCKLEY, LARRY | Redacted | | | | | | | |
| 4619241 | BUCKLEY, LAURA | Redacted | | | | | | | |
| 4690998 | BUCKLEY, LISA | Redacted | | | | | | | |
| 4436792 | BUCKLEY, LYNNSEY C | Redacted | | | | | | | |
| 4485693 | BUCKLEY, MARCIA | Redacted | | | | | | | |
| 4198716 | BUCKLEY, MARCUS | Redacted | | | | | | | |
| 4813309 | BUCKLEY, MARISA | Redacted | | | | | | | |
| 4333195 | BUCKLEY, MARK J | Redacted | | | | | | | |
| 4577547 | BUCKLEY, MELISSA A | Redacted | | | | | | | |
| 4551071 | BUCKLEY, MELISSA Y | Redacted | | | | | | | |
| 4486574 | BUCKLEY, MICHAELA A | Redacted | | | | | | | |
| 4532758 | BUCKLEY, MORGAN | Redacted | | | | | | | |
| 4323871 | BUCKLEY, NICHA | Redacted | | | | | | | |
| 4813310 | BUCKLEY, PAIGE & KAEL | Redacted | | | | | | | |
| 4696543 | BUCKLEY, PATRICK | Redacted | | | | | | | |
| 4330433 | BUCKLEY, PAULA J | Redacted | | | | | | | |
| 4450553 | BUCKLEY, PERCI | Redacted | | | | | | | |
| 4658105 | BUCKLEY, PHILIP | Redacted | | | | | | | |
| 4268210 | BUCKLEY, RAYNA | Redacted | | | | | | | |
| 4164369 | BUCKLEY, REBECCA L | Redacted | | | | | | | |
| 4697850 | BUCKLEY, ROBERT | Redacted | | | | | | | |
| 4430912 | BUCKLEY, ROBERT D | Redacted | | | | | | | |
| 4646190 | BUCKLEY, ROBERT M | Redacted | | | | | | | |
| 4244528 | BUCKLEY, ROBERT P | Redacted | | | | | | | |
| 4227651 | BUCKLEY, ROBIN S | Redacted | | | | | | | |
| 4441962 | BUCKLEY, ROHAN | Redacted | | | | | | | |
| 4606159 | BUCKLEY, ROSE | Redacted | | | | | | | |
| 4611231 | BUCKLEY, RUTH | Redacted | | | | | | | |
| 4509032 | BUCKLEY, SAVION L | Redacted | | | | | | | |
| 4330960 | BUCKLEY, SEAN N | Redacted | | | | | | | |
| 4647156 | BUCKLEY, SHAWN | Redacted | | | | | | | |
| 4625074 | BUCKLEY, SHIRLEY | Redacted | | | | | | | |
| 5808551 | Buckley, Shirley | Redacted | | | | | | | |
| 4579145 | BUCKLEY, SIERRA B | Redacted | | | | | | | |
| 4744032 | BUCKLEY, STACEY | Redacted | | | | | | | |
| 4753332 | BUCKLEY, STEPHEN D | Redacted | | | | | | | |
| 4405436 | BUCKLEY, STEPHEN J | Redacted | | | | | | | |
| 4442311 | BUCKLEY, STEPHEN J | Redacted | | | | | | | |
| 4232867 | BUCKLEY, STEVEN | Redacted | | | | | | | |
| 4405867 | BUCKLEY, SUSAN | Redacted | | | | | | | |
| 4285712 | BUCKLEY, TINA A | Redacted | | | | | | | |
| 4565765 | BUCKLEY, TRYSTEN M | Redacted | | | | | | | |
| 4595054 | BUCKLEY, VANESSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762974 | BUCKLEY, WENDELL | Redacted | | | | | | | |
| 4660305 | BUCKLEY, WILLIAM | Redacted | | | | | | | |
| 4678859 | BUCKLEY, WILLIAM | Redacted | | | | | | | |
| 4165976 | BUCKLEY, YOLANDA E | Redacted | | | | | | | |
| 4833076 | BUCKLEY,ELLEN | Redacted | | | | | | | |
| 4795152 | BUCKLEYBOO LLC | DBA BUCKLEYBOO | 288 TALL OAKS ROAD | | | CHAPEL HILL | NC | 27516 | |
| 4697778 | BUCKLEY-PORTER, CHERYL | Redacted | | | | | | | |
| 4881030 | BUCKLEYS SECURITYSMITHS | P O BOX 2140 | | | | CHESTERFIELD | VA | 23832 | |
| 4256313 | BUCKLIN, BRITTNEY C | Redacted | | | | | | | |
| 4465261 | BUCKLIN, CATHY D | Redacted | | | | | | | |
| 4426989 | BUCKLIN, CRISTINA | Redacted | | | | | | | |
| 4346945 | BUCKLIN, GAIL | Redacted | | | | | | | |
| 4813311 | BUCKLIN, MARCELA | Redacted | | | | | | | |
| 4564540 | BUCKLIN, NANCY M | Redacted | | | | | | | |
| 4156975 | BUCKLIN, SEAN H | Redacted | | | | | | | |
| 4477471 | BUCKMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4620383 | BUCKMAN, JAMES | Redacted | | | | | | | |
| 4770768 | BUCKMAN, KELLY | Redacted | | | | | | | |
| 4813312 | BUCKMAN, MATT | Redacted | | | | | | | |
| 4666970 | BUCKMAN, ROBERT | Redacted | | | | | | | |
| 4210214 | BUCKMAN, STEVEN | Redacted | | | | | | | |
| 4279839 | BUCKMAN, WILLIAM | Redacted | | | | | | | |
| 4667598 | BUCKMANN, BARBARA | Redacted | | | | | | | |
| 4312279 | BUCKMASTER, DANIELLE E | Redacted | | | | | | | |
| 4342594 | BUCKMASTER, ERIC G | Redacted | | | | | | | |
| 4308973 | BUCKMASTER, JOSHUA | Redacted | | | | | | | |
| 4696446 | BUCKMASTER, SANDRA | Redacted | | | | | | | |
| 4274584 | BUCKMILLER, DONNA | Redacted | | | | | | | |
| 4638585 | BUCKMILLER, DONNA | Redacted | | | | | | | |
| 4678383 | BUCKMINSTER, RICHARD | Redacted | | | | | | | |
| 4333552 | BUCKMIRE, ANDERSON | Redacted | | | | | | | |
| 4339021 | BUCKMIRE, SYDNEY | Redacted | | | | | | | |
| 4765449 | BUCKMIRE, YONG E | Redacted | | | | | | | |
| 4825634 | BUCKMORE,STEVE | Redacted | | | | | | | |
| 5560004 | BUCKNAM KASSANDRA | 9 LINDEN ST | | | | SOMERSWORTH | NH | 03878 | |
| 4332352 | BUCKNAM, HEATHER | Redacted | | | | | | | |
| 4514616 | BUCKNEBERG, LINDA | Redacted | | | | | | | |
| 4833077 | BUCKNELL, OWEN | Redacted | | | | | | | |
| 5403681 | BUCKNER TANISHA | 600 UNION AVE | | | | FAIRFIELD | CA | 94533 | |
| 4725829 | BUCKNER, ALAN | Redacted | | | | | | | |
| 4256411 | BUCKNER, ALICE | Redacted | | | | | | | |
| 4149985 | BUCKNER, AMBER | Redacted | | | | | | | |
| 4518333 | BUCKNER, AMY B | Redacted | | | | | | | |
| 4373546 | BUCKNER, BRANDON | Redacted | | | | | | | |
| 4182813 | BUCKNER, BRIANA | Redacted | | | | | | | |
| 4369849 | BUCKNER, BRIANNA | Redacted | | | | | | | |
| 4731641 | BUCKNER, BRYAN | Redacted | | | | | | | |
| 4274753 | BUCKNER, CHANTE | Redacted | | | | | | | |
| 4654589 | BUCKNER, CHARLENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4375443 | BUCKNER, CORTLEN R | Redacted | | | | | | | |
| 4246911 | BUCKNER, DANIEL D | Redacted | | | | | | | |
| 4349919 | BUCKNER, DEJA | Redacted | | | | | | | |
| 4671505 | BUCKNER, DOVIE | Redacted | | | | | | | |
| 4385863 | BUCKNER, ELIZABETH M | Redacted | | | | | | | |
| 4289664 | BUCKNER, ERIC J | Redacted | | | | | | | |
| 4725658 | BUCKNER, EVELYN | Redacted | | | | | | | |
| 4769379 | BUCKNER, FLOYATTA | Redacted | | | | | | | |
| 4587920 | BUCKNER, GEORGE | Redacted | | | | | | | |
| 4383319 | BUCKNER, GRACE | Redacted | | | | | | | |
| 4674156 | BUCKNER, GWERNAN | Redacted | | | | | | | |
| 4388294 | BUCKNER, HANNAH N | Redacted | | | | | | | |
| 4516293 | BUCKNER, HAYLEE | Redacted | | | | | | | |
| 4559165 | BUCKNER, JACQUELINE M | Redacted | | | | | | | |
| 4518532 | BUCKNER, JASON S | Redacted | | | | | | | |
| 4367696 | BUCKNER, JAYNEISHIA | Redacted | | | | | | | |
| 4734035 | BUCKNER, JOENETA V | Redacted | | | | | | | |
| 4281345 | BUCKNER, JONWANNA | Redacted | | | | | | | |
| 4315611 | BUCKNER, JORDAN L | Redacted | | | | | | | |
| 4769073 | BUCKNER, JUDITH | Redacted | | | | | | | |
| 4723531 | BUCKNER, JUSTIN | Redacted | | | | | | | |
| 4167178 | BUCKNER, KARLI | Redacted | | | | | | | |
| 4731482 | BUCKNER, KATHY | Redacted | | | | | | | |
| 4581962 | BUCKNER, KEGAN | Redacted | | | | | | | |
| 4278077 | BUCKNER, KENNA L | Redacted | | | | | | | |
| 5404852 | BUCKNER, LATONYA Y | Redacted | | | | | | | |
| 4538644 | BUCKNER, LATONYA Y | Redacted | | | | | | | |
| 4584347 | BUCKNER, LAWRENCE | Redacted | | | | | | | |
| 4698750 | BUCKNER, LEATISHA C | Redacted | | | | | | | |
| 4509658 | BUCKNER, LISA | Redacted | | | | | | | |
| 4722503 | BUCKNER, LISA | Redacted | | | | | | | |
| 5789470 | BUCKNER, MICHAEL | Redacted | | | | | | | |
| 4452216 | BUCKNER, MICHAEL | Redacted | | | | | | | |
| 4162451 | BUCKNER, NATASHA N | Redacted | | | | | | | |
| 4510044 | BUCKNER, NICHOLAS | Redacted | | | | | | | |
| 4464553 | BUCKNER, PARRISH D | Redacted | | | | | | | |
| 4749738 | BUCKNER, PEARLINE | Redacted | | | | | | | |
| 4360774 | BUCKNER, RANDY C | Redacted | | | | | | | |
| 4357630 | BUCKNER, ROBERT J | Redacted | | | | | | | |
| 4631317 | BUCKNER, RONNIE | Redacted | | | | | | | |
| 4678658 | BUCKNER, SAJEEVA | Redacted | | | | | | | |
| 4788538 | Buckner, Tanisha | Redacted | | | | | | | |
| 4187964 | BUCKNER, TANYA | Redacted | | | | | | | |
| 4195839 | BUCKNER, TANYA M | Redacted | | | | | | | |
| 4759855 | BUCKNER, TIMOTHY | Redacted | | | | | | | |
| 4478662 | BUCKNER, TREY | Redacted | | | | | | | |
| 4521288 | BUCKNER, WILLIS | Redacted | | | | | | | |
| 4260644 | BUCKNOR, DARRIN | Redacted | | | | | | | |
| 4652075 | BUCKNOR, GREGORY H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231448 | BUCKNOR, JASMINE | Redacted | | | | | | | |
| 4222074 | BUCKO, EVELYN A | Redacted | | | | | | | |
| 4221703 | BUCKO, TIMOTHY | Redacted | | | | | | | |
| 4695797 | BUCKO, VEDA | Redacted | | | | | | | |
| 4597477 | BUCKRAM, DONALD | Redacted | | | | | | | |
| 5560033 | BUCKRIDGE DEBORAH | 8728 SOUTH HAMPTON DR | | | | HOLLYWOOD | FL | 33025 | |
| 4248858 | BUCKRIDGE, DEBORAH | Redacted | | | | | | | |
| 4282731 | BUCKROP, REBECCA | Redacted | | | | | | | |
| 4874452 | BUCKS COUNTY COURIER TIMES | COURIER TIMES INC | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057 | |
| 4782077 | BUCKS COUNTY DEPT OF HEALTH | 1282 ALMSHOUSE | | | | DOYLESTOWN | PA | 18901 | |
| 4887745 | BUCKS PLUMBING & SEWER SERVICE LLC | SHANE BUCK | P O BOX 54 | | | COOKEVILLE | TN | 38503 | |
| 4508200 | BUCKSON, IDEESHA | Redacted | | | | | | | |
| 4625155 | BUCK-SUTTON, PIERRE | Redacted | | | | | | | |
| 4813313 | BUCKTER, KAREN | Redacted | | | | | | | |
| 5560038 | BUCKWHEAT WILFRED | 36606 CALHOUN ROAD | | | | EUSTIS | FL | 32736 | |
| 4357776 | BUCKWINKLER, DAVID C | Redacted | | | | | | | |
| 4517074 | BUCKWORTH, JACOB T | Redacted | | | | | | | |
| 4764448 | BUCKY, STEVEN F | Redacted | | | | | | | |
| 4424864 | BUCOVETSKY, SYDNEY | Redacted | | | | | | | |
| 4406444 | BUCSIS, JULIUS T | Redacted | | | | | | | |
| 4529903 | BUCY, CARMEN M | Redacted | | | | | | | |
| 4769926 | BUCY, GREG | Redacted | | | | | | | |
| 4451469 | BUCY, LOGAN | Redacted | | | | | | | |
| 4344272 | BUCY, SARA J | Redacted | | | | | | | |
| 4668242 | BUCZEK, DOLORES | Redacted | | | | | | | |
| 4289579 | BUCZKO, JENNIFER J | Redacted | | | | | | | |
| 4310862 | BUCZYNSKI, IRMA | Redacted | | | | | | | |
| 4304090 | BUCZYNSKI, TIMOTHY A | Redacted | | | | | | | |
| 4446376 | BUCZYNSKY, COLLEEN | Redacted | | | | | | | |
| 4813314 | BUD & KATHLEEN SCHONDER | Redacted | | | | | | | |
| 4861172 | BUD & RALPHS APPLIANCE SERVICE INC | 1555 N 42ND STREET | | | | GRAND FORKS | ND | 58203 | |
| 4833078 | BUD FARREY | Redacted | | | | | | | |
| 4833079 | BUD FELDER | Redacted | | | | | | | |
| 5794984 | BUD HILLS SECURITY & SERVICES-986062 | 1233 W. State Hwy | | | | Tetonia | ID | 83452 | |
| 5790025 | BUD HILLS SECURITY & SERVICES-986062 | BUD HILL | 1233 W. STATE HWY | | | TETONIA | ID | 83452 | |
| 4871087 | BUD OF COLUMBIA | 825 BLUFF ROAD | | | | COLUMBIA | SC | 29201 | |
| 4328957 | BUDA, COURTNEY L | Redacted | | | | | | | |
| 4813315 | BUDA, MICHELE | Redacted | | | | | | | |
| 4735762 | BUDACZ, RONALD | Redacted | | | | | | | |
| 4772846 | BUDAK, MICHAEL | Redacted | | | | | | | |
| 4698433 | BUDALL, JOHN | Redacted | | | | | | | |
| 4626092 | BUDALL, OLGA | Redacted | | | | | | | |
| 4269117 | BUDANO, BOBBY M | Redacted | | | | | | | |
| 4767713 | BUDANO, JACQUELINE | Redacted | | | | | | | |
| 4614773 | BUDBAN, JAMES | Redacted | | | | | | | |
| 4883440 | BUDD GROUP INC | P O BOX 890856 | | | | CHARLOTTE | NC | 28289 | |
| 4181499 | BUDD, ANAMARIE C | Redacted | | | | | | | |
| 4362796 | BUDD, BRITANIE | Redacted | | | | | | | |
| 4144083 | BUDD, CHRISTOPHER R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1924 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339348 | BUDD, COURTNEY M | Redacted | | | | | | | |
| 4691712 | BUDD, CURTIS | Redacted | | | | | | | |
| 4593864 | BUDD, ELIZABETH | Redacted | | | | | | | |
| 4619653 | BUDD, JASON M. | Redacted | | | | | | | |
| 4249226 | BUDD, JEFFERY L | Redacted | | | | | | | |
| 4337678 | BUDD, JOAN | Redacted | | | | | | | |
| 4343309 | BUDD, KEASHA S | Redacted | | | | | | | |
| 4757411 | BUDD, ROXCY | Redacted | | | | | | | |
| 4321598 | BUDD, SAMANTHA H | Redacted | | | | | | | |
| 4774586 | BUDD, SHERRY | Redacted | | | | | | | |
| 4617969 | BUDD, STEVEN | Redacted | | | | | | | |
| 4162885 | BUDD, TODD | Redacted | | | | | | | |
| 4240997 | BUDD, TORY I | Redacted | | | | | | | |
| 4833080 | BUDD, WILLIAM D & JUDITH A BUDD | Redacted | | | | | | | |
| 4690640 | BUDDAN, FABIOLA | Redacted | | | | | | | |
| 4686865 | BUDD-DUNN, BRENDA | Redacted | | | | | | | |
| 4573689 | BUDDE, BROCK A | Redacted | | | | | | | |
| 4616517 | BUDDE, SCOTT J | Redacted | | | | | | | |
| 4762838 | BUDDE, THOMAS | Redacted | | | | | | | |
| 4858857 | BUDDEEZ INC | 1106 CROSSWINDS CT | | | | WENTZVILLE | MO | 63385 | |
| 4231269 | BUDDEMEYER, RUTHANN | Redacted | | | | | | | |
| 4350466 | BUDDEN, DONALD | Redacted | | | | | | | |
| 4434719 | BUDDEN, JAHNEICE | Redacted | | | | | | | |
| 4700738 | BUDDEN, MOIR | Redacted | | | | | | | |
| 4313405 | BUDDEN, RUSSELL | Redacted | | | | | | | |
| 4764388 | BUDDER, BILL | Redacted | | | | | | | |
| 4796885 | BUDDHA BLESS U ART | 8420 CASABA AVENUE | | | | WINNETKA | CA | 91306 | |
| 4299913 | BUDDI, SARAN KUMAR | Redacted | | | | | | | |
| 4803287 | BUDDIBOX LLC | DBA BUDDIBOX | 4200 INDUSTRIAL CENTER LANE | SUITE 101 | | ACWORTH | GA | 30101 | |
| 4729719 | BUDDINGTON, MILLAGROS | Redacted | | | | | | | |
| 4432830 | BUDDO, ASHLEE A | Redacted | | | | | | | |
| 4811511 | BUDDY HEILIG & SONS ELECTRICAL SVCS, INC | PO BOX 65415 | | | | TUCSON | AZ | 85728-5415 | |
| 5560047 | BUDDY MARSHALL | 87 W 220TH RD NONE | | | | CHARLESTON | MO | 63834 | |
| 4833081 | BUDDY MICELLE | Redacted | | | | | | | |
| 4797257 | BUDDY PAUL | DBA PRINTS TO GO | 729 TEE BOX DR | | | GRIFFIN | GA | 30223 | |
| 4867803 | BUDDYS NEWCO LLC | 4705 APOPKA VINELAND RD 206 | | | | ORLANDO | FL | 32819 | |
| 4606088 | BUDEITT, MARK | Redacted | | | | | | | |
| 4681337 | BUDENI, LAURA | Redacted | | | | | | | |
| 4720861 | BUDENZ, CHARLIE | Redacted | | | | | | | |
| 4861589 | BUDGE INDUSTRIES INC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19445 | |
| 4805704 | BUDGE INDUSTRIES LLC | 1690 SUMNEYTOWN PIKE STE 250 | | | | LANSDALE | PA | 19446 | |
| 4471827 | BUDGE, JUDITH L | Redacted | | | | | | | |
| 4852653 | BUDGET BEST REMODELING LLC | 7009 S 43RD ST | | | | PHOENIX | AZ | 85042 | |
| 4876257 | BUDGET DRAIN & SEWER CLEANING | GARY GARGRECHT | 2115 ARBUTUS STREET | | | JANESVILLE | WI | 53546 | |
| 4873424 | BUDGET DRAIN CLEANING | BUDGET DRAIN CLEANING 23 HOUR SERV | P O BOX 1715 | | | BATTLE CREEK | MI | 49016 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796983 | BUDGET HOME GOODS LLC | DBA HOME GOODS ON BUDGET | 650 E PALISADES AVE SUITE 2-263 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4858276 | BUDGET INSTALLATION OF PALM BCH INC | 1011 CHERYL ROAD | | | | WEST PALM BEACH | FL | 33417 | |
| 4859689 | BUDGET MOBILE STORAGE LLC | 125 N MARKET ST SUITE 1255 | | | | WICHITA | KS | 67202 | |
| 4794526 | Budget Rent A Car | Redacted | | | | | | | |
| 4794527 | Budget Rent A Car | Redacted | | | | | | | |
| 5789153 | BUDGET RENT A CARSYSTEM, INC.;AVIS RENT A CAR SYSTEM, LLC;BUDGET TRUCK RENTAL,LLC; | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4800778 | BUDGET RESTAURANT SUPPLY | 12260 SW 53ST UNIT 606 | | | | COOPER CITY | FL | 33330 | |
| 4892472 | BUDGET TRUCK FUNDING LLC | C/O HARWOOD LLOYD | ATTN KRISTINE DENNING | 130 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 4892471 | BUDGET TRUCK FUNDING LLC | C/O LAW OFFICES OF GREGG A. ILARDI , LLC | ATTN GREGG ANDREW ILARDI | 174 DELAWANNA AVENUE | | CLIFTON | NJ | 07014 | |
| 4861475 | BUDGET TRUCK RENTAL | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5794985 | Budget Truck rental LLC | 16449 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5788817 | Budget Truck rental LLC | Avis Budget Car Rental LLC | 16449 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5789149 | BUDGET TRUCK RENTAL LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4892474 | BUDGET TRUCK RENTAL LLC | C/O HARWOOD LLOYD | ATTN KRISTINE DENNING | 130 MAIN STREET | | HACKENSACK | NJ | 07601 | |
| 4892473 | BUDGET TRUCK RENTAL LLC | C/O LAW OFFICES OF GREGG A. ILARDI , LLC | ATTN GREGG ANDREW ILARDI | 174 DELAWANNA AVENUE | | CLIFTON | NJ | 07014 | |
| 4866437 | BUDGETSHRED LLC | 36970 OLD MILL BRIDGE RD | | | | SELBYVILLE | DE | 19975 | |
| 5789152 | BUDGETTRUCK RENTAL, LLC;AVIS BUDGET CAR RENTAL,LLC | Avis Budget Car Rental, LLC | Attn.: EVP- U.S. Operations | copy to Attn.: General Counsel | 6 Sylvan Way | Parsippany | NJ | 07054 | |
| 4600430 | BUDGIN, SEAN | Redacted | | | | | | | |
| 4437328 | BUDHAI, GABRIEL N | Redacted | | | | | | | |
| 4757889 | BUDHAI, MORTEE | Redacted | | | | | | | |
| 4693053 | BUDHAN, BERNICE | Redacted | | | | | | | |
| 4541754 | BUDHANI, KARIM | Redacted | | | | | | | |
| 4192692 | BUDHI, COURTNEY | Redacted | | | | | | | |
| 4441701 | BUDHIRAJA, JYOTI | Redacted | | | | | | | |
| 4433089 | BUDHOO, DHANWANTIE | Redacted | | | | | | | |
| 4774848 | BUDHOO, FITZGERALD | Redacted | | | | | | | |
| 4427190 | BUDHOO, XAVIER | Redacted | | | | | | | |
| 4443108 | BUDHRAJ, CHELSEA | Redacted | | | | | | | |
| 4337755 | BUDHU, ANDRE A | Redacted | | | | | | | |
| 4605221 | BUDHU, KRISTAN V. | Redacted | | | | | | | |
| 4243626 | BUDHU, TARA L | Redacted | | | | | | | |
| 4429956 | BUDHWA, LATCHMI | Redacted | | | | | | | |
| 4401199 | BUDICH, FRED | Redacted | | | | | | | |
| 4279191 | BUDIN, ANNE C | Redacted | | | | | | | |
| 4417424 | BUDKE, LOUIS | Redacted | | | | | | | |
| 4292226 | BUDLER, COURTNEY | Redacted | | | | | | | |
| 4229143 | BUDLOVE, JOSHUA | Redacted | | | | | | | |
| 4478213 | BUDMAN, BRIANNA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1926 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4216200 | BUDMAN, MACKENZIE S | Redacted | | | | | | | |
| 4305464 | BUDNA JR, WILFORD L | Redacted | | | | | | | |
| 4473943 | BUDNEY, KIRSTIN B | Redacted | | | | | | | |
| 4477101 | BUDNEY, RICHARD | Redacted | | | | | | | |
| 4361045 | BUDNIK, ANDREW J | Redacted | | | | | | | |
| 4825635 | BUDNIK, JASON | Redacted | | | | | | | |
| 4679588 | BUDNIK, MICHAEL | Redacted | | | | | | | |
| 4813316 | BUDNITZ, ROBERT | Redacted | | | | | | | |
| 4833082 | BUDOFF, MICHELLE & SCOTT | Redacted | | | | | | | |
| 4800369 | BUDOMART AMERICA INC | DBA THEBUDOSTORE | 12810 FLORENCE AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4653292 | BUDOP, MICHEAL | Redacted | | | | | | | |
| 4274199 | BUDREVICH, LINDA C | Redacted | | | | | | | |
| 4209494 | BUDRIS, ROBERT | Redacted | | | | | | | |
| 4296426 | BUDROVIC, MISTEE C | Redacted | | | | | | | |
| 4286302 | BUDROVIC, STEPHEN | Redacted | | | | | | | |
| 4358276 | BUDROW, AMY | Redacted | | | | | | | |
| 4872529 | BUDS & BLOOMS | ANDERS CHRISTENSON | 405 AUBURN WAY NORTH | | | AUBURN | WA | 98002 | |
| 4862885 | BUDS BEST COOKIES INC | 2070 PARKWAY OFFICE CIRCLE | | | | HOOVER | AL | 35244 | |
| 4882442 | BUDS BULK ICE SERVICE INC | P O BOX 6010 | | | | PHOENIX | AZ | 85005 | |
| 4867328 | BUDS REFRIGERATION INC | 4281 HOLIDAY ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| 4416721 | BUDU MANUEL, FRANCIS E | Redacted | | | | | | | |
| 4566732 | BUDUL, AYUB | Redacted | | | | | | | |
| 4480761 | BUDURKA, AMANDA | Redacted | | | | | | | |
| 4423309 | BUDUSON, LOUIS | Redacted | | | | | | | |
| 4425041 | BUDWAY, DONNA | Redacted | | | | | | | |
| 4876709 | BUDWEISER OF CHATTANOOGA | HAND FAMILY TN LLC | 200 SHEARER STREET | | | SODDY DAISY | TN | 37379 | |
| 4876706 | BUDWEISER OF MEMPHIS | HAND FAMILY BEVERAGE CO LLC | 45 E H CRUMP BLVD | | | MEMPHIS | TN | 38101 | |
| 4876707 | BUDWEISER OF OWENSBORO | HAND FAMILY LLC | 4221 AIRPARK DRIVE | | | OWENSBORO | KY | 42301 | |
| 4446059 | BUDYKA, CHRISTOPHER | Redacted | | | | | | | |
| 4288741 | BUDZ, EMILY M | Redacted | | | | | | | |
| 4400516 | BUDZAK, NANCY L | Redacted | | | | | | | |
| 4401771 | BUDZAK, SCOTT | Redacted | | | | | | | |
| 4714033 | BUDZINSKI, BILLIE | Redacted | | | | | | | |
| 4359208 | BUDZINSKI, PAMELA I | Redacted | | | | | | | |
| 4352967 | BUDZYN, GREGORY | Redacted | | | | | | | |
| 4746766 | BUDZYN, JO | Redacted | | | | | | | |
| 4728982 | BUDZYN, SARA | Redacted | | | | | | | |
| 4301433 | BUDZYNSKI, TIPHNY D | Redacted | | | | | | | |
| 4344794 | BUECHE, CORY C | Redacted | | | | | | | |
| 4765949 | BUECHE, JOANN J | Redacted | | | | | | | |
| 4721133 | BUECHE, STEPHEN | Redacted | | | | | | | |
| 4294130 | BUECHELE, STEPHEN M | Redacted | | | | | | | |
| 4363849 | BUECHLER, ASPEN | Redacted | | | | | | | |
| 4390819 | BUECHLER, CHRISTINE | Redacted | | | | | | | |
| 4776370 | BUECHLER, MATT | Redacted | | | | | | | |
| 4651344 | BUECHLER, TRAVIS | Redacted | | | | | | | |
| 4833083 | BUEDO GABRIEL | Redacted | | | | | | | |
| 4574554 | BUEGE, KEVIN A | Redacted | | | | | | | |
| 4688906 | BUEGE, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1927 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4730839 | BUEHLER, BRENT | Redacted | | | | | | | |
| 4698144 | BUEHLER, CHRIS | Redacted | | | | | | | |
| 4288137 | BUEHLER, DESTINY N | Redacted | | | | | | | |
| 4297131 | BUEHLER, IAIN S | Redacted | | | | | | | |
| 4510306 | BUEHLER, MIRANDA J | Redacted | | | | | | | |
| 4315001 | BUEHLER, TYRA J | Redacted | | | | | | | |
| 4358751 | BUEHLMAN, BRANDON | Redacted | | | | | | | |
| 4172862 | BUEHNER, KARESS | Redacted | | | | | | | |
| 4390853 | BUEHNER, MAYA | Redacted | | | | | | | |
| 4675699 | BUEHNER, SORNKANOK | Redacted | | | | | | | |
| 4190432 | BUEHNER, TAYLOR E | Redacted | | | | | | | |
| 4315859 | BUEHNER, TYLER | Redacted | | | | | | | |
| 4172487 | BUEHRE, KEELEY | Redacted | | | | | | | |
| 4483778 | BUEHRER, JUSTINE | Redacted | | | | | | | |
| 4252113 | BUEHRIG, JEANNA | Redacted | | | | | | | |
| 4514749 | BUEHRING, BRYAN | Redacted | | | | | | | |
| 4372019 | BUEHRLE, RONALD G | Redacted | | | | | | | |
| 4269345 | BUEKEA, MERCEDES | Redacted | | | | | | | |
| 4242760 | BUEKER, ELIZABETH A | Redacted | | | | | | | |
| 4308289 | BUEL, ALLAN F | Redacted | | | | | | | |
| 4384108 | BUEL, JAMES A | Redacted | | | | | | | |
| 4309114 | BUEL, TAMMIE | Redacted | | | | | | | |
| 4405359 | BUEL, TOMIKA F | Redacted | | | | | | | |
| 4205073 | BUELA, CRISTINA V | Redacted | | | | | | | |
| 4212667 | BUELA, ISABEL V | Redacted | | | | | | | |
| 4713618 | BUELL, BRIAN | Redacted | | | | | | | |
| 4719620 | BUELL, DAVID | Redacted | | | | | | | |
| 4825636 | BUELL, JIM & KATHY | Redacted | | | | | | | |
| 4689226 | BUELL, JOSH | Redacted | | | | | | | |
| 4360732 | BUELL, KARI L | Redacted | | | | | | | |
| 4723084 | BUELL, LARRY | Redacted | | | | | | | |
| 4182725 | BUELL, MARIAH | Redacted | | | | | | | |
| 4380316 | BUELL, SANDRA L | Redacted | | | | | | | |
| 4570592 | BUELL, SHEALEE A | Redacted | | | | | | | |
| 4465591 | BUELL, TIFFANY | Redacted | | | | | | | |
| 4314905 | BUELL, TIMOTHY F | Redacted | | | | | | | |
| 4187063 | BUELNA, ANGELICA | Redacted | | | | | | | |
| 4174980 | BUELNA, ARTURO R | Redacted | | | | | | | |
| 4161829 | BUELNA, DEBORAH R | Redacted | | | | | | | |
| 4154657 | BUELNA, ISSAC A | Redacted | | | | | | | |
| 4717622 | BUELTEL, DAVID | Redacted | | | | | | | |
| 4274200 | BUELTEL, LAURIE | Redacted | | | | | | | |
| 4406422 | BUELVAS, SAMIRA | Redacted | | | | | | | |
| 4317414 | BUEMI, JACOB | Redacted | | | | | | | |
| 4639730 | BUEN DIA, PHIL | Redacted | | | | | | | |
| 4642294 | BUEN, NILDA | Redacted | | | | | | | |
| 4852116 | BUENA BOROUGH NJ | 616 CENTRAL AVENUE | | | | Minotola | NJ | 08341 | |
| 4868288 | BUENA VISTA HOME VIDEO | 5045 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871689 | BUENA VISTA PLUMBING LLC | 918 S HWY 92 | | | | SIERRA VISTA | AZ | 85635 | |
| 4859530 | BUENA VISTA POWER EQUIPMENT INC | 309 W 6TH ST | | | | ALTA | IA | 51002 | |
| 4784168 | Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | | | Saginaw | MI | 48601 | |
| 4182689 | BUENAFE, GLORIA R | Redacted | | | | | | | |
| 4270398 | BUENAFE, JAMES-ED | Redacted | | | | | | | |
| 4649027 | BUENAFE, RENATO M. | Redacted | | | | | | | |
| 4413233 | BUENAFLOR, JULIUS | Redacted | | | | | | | |
| 4163266 | BUENAMEA, VALERIE | Redacted | | | | | | | |
| 4340538 | BUENAVENTURA, ARLENE | Redacted | | | | | | | |
| 4279330 | BUENAVENTURA, ROY G | Redacted | | | | | | | |
| 4144896 | BUENAVISTA, ELIZA | Redacted | | | | | | | |
| 4272337 | BUENAVISTA, EMILIA | Redacted | | | | | | | |
| 4193182 | BUENAVISTA, FERLYN JOY V | Redacted | | | | | | | |
| 4674054 | BUENAVISTA, ICONSTANTE | Redacted | | | | | | | |
| 4542680 | BUENDIA MENDOZA, ANA I | Redacted | | | | | | | |
| 4184513 | BUENDIA, LEILANE N | Redacted | | | | | | | |
| 4542918 | BUENDIA, LESLY J | Redacted | | | | | | | |
| 4592653 | BUENDIA, RAMIRO | Redacted | | | | | | | |
| 4378324 | BUENDIA, SORINE | Redacted | | | | | | | |
| 4532113 | BUENDIA, VERONICA I | Redacted | | | | | | | |
| 4210479 | BUENFIL HERNANDEZ, PEDRO | Redacted | | | | | | | |
| 4276632 | BUENGER, BRANDON | Redacted | | | | | | | |
| 4312556 | BUENGER, BRIAN | Redacted | | | | | | | |
| 4527070 | BUENGER, LLOYD | Redacted | | | | | | | |
| 4198564 | BUENGER, WILLIAM T | Redacted | | | | | | | |
| 4300303 | BUENO CANO, YARELI | Redacted | | | | | | | |
| 4413567 | BUENO GARCIA, LORENA R | Redacted | | | | | | | |
| 4527667 | BUENO IBARRA, ELIZABETH | Redacted | | | | | | | |
| 4538109 | BUENO III, JIMMY | Redacted | | | | | | | |
| 4638067 | BUENO MOTTA, JOSE A | Redacted | | | | | | | |
| 4860238 | BUENO OF CALIFORNIA INC | 13607 ORDEN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4549877 | BUENO SOTELO, ALEJANDRA | Redacted | | | | | | | |
| 4527621 | BUENO, AUTUM | Redacted | | | | | | | |
| 4696984 | BUENO, CURTIS | Redacted | | | | | | | |
| 4206088 | BUENO, DANIEL | Redacted | | | | | | | |
| 4395378 | BUENO, DEMI D | Redacted | | | | | | | |
| 4210212 | BUENO, DIANE | Redacted | | | | | | | |
| 4206617 | BUENO, DOMINIC J | Redacted | | | | | | | |
| 4271034 | BUENO, JAMES HAROLD D | Redacted | | | | | | | |
| 4206663 | BUENO, JAVIER | Redacted | | | | | | | |
| 4492301 | BUENO, JOSE M | Redacted | | | | | | | |
| 4298566 | BUENO, KARINA | Redacted | | | | | | | |
| 4670857 | BUENO, LUIS | Redacted | | | | | | | |
| 4157082 | BUENO, LUIS A | Redacted | | | | | | | |
| 4471164 | BUENO, MADDELINE | Redacted | | | | | | | |
| 4173161 | BUENO, MARIA | Redacted | | | | | | | |
| 4614593 | BUENO, MARICELA | Redacted | | | | | | | |
| 4270664 | BUENO, MARISCEZL | Redacted | | | | | | | |
| 4536346 | BUENO, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208008 | BUENO, OSCAR | Redacted | | | | | | | |
| 4539275 | BUENO, RAMIRO | Redacted | | | | | | | |
| 4537554 | BUENO, REYNALDO | Redacted | | | | | | | |
| 4423953 | BUENO, ROGELIO | Redacted | | | | | | | |
| 4484791 | BUENO, ROSANNA I | Redacted | | | | | | | |
| 4178491 | BUENO, SARA | Redacted | | | | | | | |
| 4833084 | BUENO, SARA | Redacted | | | | | | | |
| 4538048 | BUENO, VANESA C | Redacted | | | | | | | |
| 4534832 | BUENO, YAZMIN | Redacted | | | | | | | |
| 4543995 | BUENO, YENIR Z | Redacted | | | | | | | |
| 4731499 | BUENO-BUENO, RAMON | Redacted | | | | | | | |
| 4571951 | BUENO-RODRIGUEZ, MA ISABEL | Redacted | | | | | | | |
| 4179362 | BUENROSTRO JR, JESSE | Redacted | | | | | | | |
| 4703258 | BUENROSTRO, ANA | Redacted | | | | | | | |
| 4165760 | BUENROSTRO, IRIDIAN | Redacted | | | | | | | |
| 4179428 | BUENROSTRO, ISAC D | Redacted | | | | | | | |
| 4691539 | BUENROSTRO, JESSICA | Redacted | | | | | | | |
| 4194944 | BUENROSTRO, JUAN M | Redacted | | | | | | | |
| 4209292 | BUENROSTRO, LUIS D | Redacted | | | | | | | |
| 4193944 | BUENROSTRO, MARIZOL A | Redacted | | | | | | | |
| 4201785 | BUENROSTRO, MELISSA W | Redacted | | | | | | | |
| 4528139 | BUENROSTRO, ROBERTO | Redacted | | | | | | | |
| 4199019 | BUENROSTRO, TANYA A | Redacted | | | | | | | |
| 4544286 | BUENRROSTRO, DANIEL | Redacted | | | | | | | |
| 4395255 | BUENSUCESO, RENATO A | Redacted | | | | | | | |
| 4421464 | BUENTELLO, COURTNEY | Redacted | | | | | | | |
| 4535979 | BUENTELLO, ELSA M | Redacted | | | | | | | |
| 4534175 | BUENTELLO, GISELLE A | Redacted | | | | | | | |
| 4545399 | BUENTELLO, JULIE A | Redacted | | | | | | | |
| 4313360 | BUENTELLO, MIRANDA M | Redacted | | | | | | | |
| 4537793 | BUENTEO, JOHN | Redacted | | | | | | | |
| 4464523 | BUENTING, COURTNEY P | Redacted | | | | | | | |
| 4190474 | BUERA, JASMINE CHERYL P | Redacted | | | | | | | |
| 4268613 | BUERANO, JOSE FELIX C | Redacted | | | | | | | |
| 4619226 | BUERGER, LELIA T | Redacted | | | | | | | |
| 4534894 | BUERGER, PAUL | Redacted | | | | | | | |
| 4856437 | BUERGERS, JESSE | Redacted | | | | | | | |
| 4479680 | BUERKLE, JEAN | Redacted | | | | | | | |
| 4630152 | BUERKLE, STACEY A. | Redacted | | | | | | | |
| 4186163 | BUERO, LINDSEY A | Redacted | | | | | | | |
| 4275516 | BUERON HERNANDEZ, ANA | Redacted | | | | | | | |
| 4657655 | BUERS, RICHARD | Redacted | | | | | | | |
| 4689222 | BUERSTATTE, SHARON | Redacted | | | | | | | |
| 4184718 | BUESCHER, ADAM J | Redacted | | | | | | | |
| 4586978 | BUESING, ALISON | Redacted | | | | | | | |
| 4426864 | BUESING, JOSHUA C | Redacted | | | | | | | |
| 4749696 | BUESING, WILLIAM | Redacted | | | | | | | |
| 4642589 | BUESKING, CURT | Redacted | | | | | | | |
| 4248606 | BUESO, MARIA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1930 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813317 | BUESTAD CONSTRUCTION | Redacted | | | | | | | |
| 4402368 | BUESTAN, EDITH | Redacted | | | | | | | |
| 4403798 | BUESTAN, JESSICA | Redacted | | | | | | | |
| 4759208 | BUESTAN, ROMULO | Redacted | | | | | | | |
| 4833085 | BUETEL, SONIA | Redacted | | | | | | | |
| 4431414 | BUETI, CHRISTINA | Redacted | | | | | | | |
| 4574337 | BUETOW, ADAM | Redacted | | | | | | | |
| 4833086 | BUETTI, JARRETT & JULIE | Redacted | | | | | | | |
| 4153704 | BUETTNER, ANGELA | Redacted | | | | | | | |
| 4700653 | BUETTNER, JONATHAN | Redacted | | | | | | | |
| 4310709 | BUETTNER, MARGARET | Redacted | | | | | | | |
| 4570301 | BUETTNER, MIKE | Redacted | | | | | | | |
| 4669009 | BUETTOW, GABRIELLE | Redacted | | | | | | | |
| 4873697 | BUFETE DR F A ARIAS S A DE C V | CALLE LA MASCOTA #533 | COLONIA SAN BENITO | | | SAN SALVADOR | | | EL SALVADOR |
| 4522285 | BUFF III, JOHNNIE | Redacted | | | | | | | |
| 4833087 | BUFF IZABELA | Redacted | | | | | | | |
| 4516532 | BUFF, CHASE A | Redacted | | | | | | | |
| 4462791 | BUFF, KENNETH A | Redacted | | | | | | | |
| 4381346 | BUFF, PRESTON | Redacted | | | | | | | |
| 4266370 | BUFFA, JOHN A | Redacted | | | | | | | |
| 4427623 | BUFFA, JOSEPH | Redacted | | | | | | | |
| 4627488 | BUFFA, WENDY | Redacted | | | | | | | |
| 4397178 | BUFFALINO, VICTORIA E | Redacted | | | | | | | |
| 5787418 | BUFFALO COUNTY | PO BOX 1270 | | | | KEARNEY | NE | 68848 | |
| 4779901 | Buffalo County Treasurer | PO Box 1270 | | | | Kearney | NE | 68848 | |
| 4863759 | BUFFALO FLOOR MACHINE INC | 2333 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| 4863299 | BUFFALO GAMES INC | 220 JAMES E CASEY DRIVE | | | | BUFFALO | NY | 14206 | |
| 4884067 | BUFFALO MATERIALS HANDLING | PETADA CO INC | 125 TAYLOR DRIVE | | | DEPEW | NY | 14043 | |
| 5830463 | BUFFALO NEWS | ATTN: ANGELA SUTTER | ONE NEWS PLAZA | P.O. BOX 1 | | BUFFALO | NY | 14240 | |
| 4875283 | BUFFALO NEWS | DIV OF BERKSHIRE HATHAWAY INC | | | | TONAWANDA | NY | 14151 | |
| 4873428 | BUFFALO ROCK CO | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873429 | BUFFALO ROCK CO MONTGOMERY DIV | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873430 | BUFFALO ROCK COMPANY | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4873431 | BUFFALO ROCK PEPSI | BUFFALO ROCK COMPANY INC | P O BOX 2247 | | | BIRMINGHAM | AL | 35202 | |
| 4784300 | Buffalo Water | 281 Exchange St | | | | Buffalo | NY | 14204 | |
| 4470205 | BUFFALO, JAVIER | Redacted | | | | | | | |
| 4711220 | BUFFALO, LILLIE | Redacted | | | | | | | |
| 4289258 | BUFFALOE, NATASHA | Redacted | | | | | | | |
| 4430060 | BUFFALOE, TARIQ | Redacted | | | | | | | |
| 4430992 | BUFFALOE, THOMAS D | Redacted | | | | | | | |
| 4775350 | BUFFAMOYER, ASHLEY | Redacted | | | | | | | |
| 4628063 | BUFFAMOYER, DAWN | Redacted | | | | | | | |
| 4222008 | BUFFARDI, WEENA KAISSARE I | Redacted | | | | | | | |
| 4492841 | BUFFENMEYER, JACOB | Redacted | | | | | | | |
| 4263881 | BUFFIN, COURTNEY | Redacted | | | | | | | |
| 4193614 | BUFFIN, RIANA L | Redacted | | | | | | | |
| 4150788 | BUFFINGTON, BERTHA | Redacted | | | | | | | |
| 4833088 | BUFFINGTON, BILL & ROSEMARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4473169 | BUFFINGTON, BRIANNA N | Redacted | | | | | | | |
| 4277660 | BUFFINGTON, BRYSON R | Redacted | | | | | | | |
| 4899427 | BUFFINGTON, CHRISTINE | Redacted | | | | | | | |
| 4342819 | BUFFINGTON, CRYSTAL | Redacted | | | | | | | |
| 4471171 | BUFFINGTON, DAVID R | Redacted | | | | | | | |
| 4813318 | BUFFINGTON, JAMIE | Redacted | | | | | | | |
| 4490940 | BUFFINGTON, JARED A | Redacted | | | | | | | |
| 4682395 | BUFFINGTON, JUDY | Redacted | | | | | | | |
| 4273806 | BUFFINGTON, LINDA | Redacted | | | | | | | |
| 4276863 | BUFFINGTON, MICHAEL R | Redacted | | | | | | | |
| 4258729 | BUFFINGTON, PAMELA A | Redacted | | | | | | | |
| 4151571 | BUFFINGTON, SYDNEY | Redacted | | | | | | | |
| 4297953 | BUFFINGTON, TORI | Redacted | | | | | | | |
| 4637955 | BUFFIT DE JESUS, FERNADO | Redacted | | | | | | | |
| 4813319 | BUFFO, MIKE & RENEE | Redacted | | | | | | | |
| 4753817 | BUFFO, PAULINE | Redacted | | | | | | | |
| 4418387 | BUFFOLENO, MIA R | Redacted | | | | | | | |
| 4174421 | BUFFOLINO, NANCY D | Redacted | | | | | | | |
| 4562168 | BUFFONG, SHANA | Redacted | | | | | | | |
| 5560082 | BUFFORD CAMELLE | 1902 PICCADILY CIRCLE APT 4 | | | | DALTON | GA | 30720 | |
| 4179572 | BUFFORD, AARON M | Redacted | | | | | | | |
| 4520618 | BUFFORD, ANDREA | Redacted | | | | | | | |
| 4662843 | BUFFORD, BRENDA J | Redacted | | | | | | | |
| 4516263 | BUFFORD, DAVILA | Redacted | | | | | | | |
| 4677070 | BUFFORD, DORA | Redacted | | | | | | | |
| 4664039 | BUFFORD, GLORIA | Redacted | | | | | | | |
| 4455252 | BUFFORD, KEVIN B | Redacted | | | | | | | |
| 4146897 | BUFFORD, LETYAH | Redacted | | | | | | | |
| 4602077 | BUFFORD, LINDA M | Redacted | | | | | | | |
| 4313549 | BUFFORD, MARIAH | Redacted | | | | | | | |
| 4483954 | BUFFTON, PHILLIP | Redacted | | | | | | | |
| 4331646 | BUFFUM, ALICIA | Redacted | | | | | | | |
| 4614353 | BUFFUM, DANNY | Redacted | | | | | | | |
| 4190709 | BUFFUNA, KRISTI A | Redacted | | | | | | | |
| 4756158 | BUFFY, JOSEPH | Redacted | | | | | | | |
| 4639077 | BUFIS, DANA | Redacted | | | | | | | |
| 5404853 | BUFKIN ANDREW W | 7400 DESERT PLAINS DR | | | | SPARKS | NV | 89436 | |
| 4293775 | BUFKIN, ANAYA | Redacted | | | | | | | |
| 4413961 | BUFKIN, ANDREW W | Redacted | | | | | | | |
| 4630111 | BUFKIN, CATHIE | Redacted | | | | | | | |
| 4360121 | BUFKIN, DESTINY | Redacted | | | | | | | |
| 4387396 | BUFKIN, HELLEN | Redacted | | | | | | | |
| 4630343 | BUFKIN, LESLIE | Redacted | | | | | | | |
| 4548026 | BUFKIN, PARKER | Redacted | | | | | | | |
| 4870133 | BUFORD C SMITH COMPANY INC | 701 EAST JACKSON | | | | KNOXVILLE | TN | 37915 | |
| 5560092 | BUFORD JENNIFER | 4602 CHANCE DRIVE | | | | HOBBS | NM | 88240 | |
| 4624387 | BUFORD, BETTYE | Redacted | | | | | | | |
| 4523565 | BUFORD, BRANDY N | Redacted | | | | | | | |
| 4730286 | BUFORD, CLYDE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1932 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383596 | BUFORD, COLE H | Redacted | | | | | | | |
| 4266764 | BUFORD, DYTAESHIA | Redacted | | | | | | | |
| 4524111 | BUFORD, JULIA M | Redacted | | | | | | | |
| 4285942 | BUFORD, JUSTIN | Redacted | | | | | | | |
| 4679672 | BUFORD, KRISTIN | Redacted | | | | | | | |
| 4365625 | BUFORD, KYAH | Redacted | | | | | | | |
| 4416278 | BUFORD, LUKE W | Redacted | | | | | | | |
| 4148236 | BUFORD, MICHELLE | Redacted | | | | | | | |
| 4693674 | BUFORD, RICHARD | Redacted | | | | | | | |
| 4148770 | BUFORD, ROBERT W | Redacted | | | | | | | |
| 4526967 | BUFORD, TROYAS | Redacted | | | | | | | |
| 4273790 | BUFORD, TYRONZA | Redacted | | | | | | | |
| 4633621 | BUFORD, WILLIAM | Redacted | | | | | | | |
| 4152758 | BUFORD-FENWICK, IRENE D | Redacted | | | | | | | |
| 4867801 | BUFORDS LOCKSMITH & SECURITY | 4701 MCFARLAND BLVD EAST | | | | TUSCALOOSA | AL | 35405 | |
| 4863358 | BUG BUSTERS SOFTWARE ENGINEERING IN | 2208 NW MARKET STREET STE 512 | | | | SEATTLE | WA | 98107 | |
| 4869130 | BUG DOCTOR | 585 WINTERS AVENUE | | | | PARAMUS | NJ | 07652 | |
| 4854023 | Bug Out Screen Solutions, LLC | 264 CARSWELL AVE | | | | HILLY HILL | FL | 32117-4918 | |
| 4612272 | BUGAJ, LONGINA | Redacted | | | | | | | |
| 4183416 | BUGARIN LOPEZ, NELSON | Redacted | | | | | | | |
| 4677465 | BUGARIN, CATHERINE | Redacted | | | | | | | |
| 4157007 | BUGARIN, DANIEL R | Redacted | | | | | | | |
| 4613393 | BUGARIN, EDDIE | Redacted | | | | | | | |
| 4214263 | BUGARIN, GUILLERMO | Redacted | | | | | | | |
| 4205947 | BUGARIN, JONALYN M | Redacted | | | | | | | |
| 4532834 | BUGARIN, MARISSA | Redacted | | | | | | | |
| 4174375 | BUGARIN, ORIS | Redacted | | | | | | | |
| 4473743 | BUGASCH, MARIA E | Redacted | | | | | | | |
| 4813320 | BUGATTO, MIKE | Redacted | | | | | | | |
| 4549199 | BUGAY, RONALD F | Redacted | | | | | | | |
| 4749066 | BUGBEE, ANN | Redacted | | | | | | | |
| 4775368 | BUGBEE, CLAIR | Redacted | | | | | | | |
| 4462027 | BUGBEE, HAYLEE R | Redacted | | | | | | | |
| 4547425 | BUGBEE, JULIE | Redacted | | | | | | | |
| 4440951 | BUGBEE, KAREN | Redacted | | | | | | | |
| 4394683 | BUGBEE, REBECCA A | Redacted | | | | | | | |
| 4774714 | BUGBY, LINDA | Redacted | | | | | | | |
| 4649061 | BUGEYA, ROBERT | Redacted | | | | | | | |
| 4582885 | BUGG, ABIGAIL I | Redacted | | | | | | | |
| 4581536 | BUGG, CHRISTOPHER | Redacted | | | | | | | |
| 4508823 | BUGG, DIANE L | Redacted | | | | | | | |
| 4553201 | BUGG, KOURTNEY | Redacted | | | | | | | |
| 4641671 | BUGG, MAIRYLLEN | Redacted | | | | | | | |
| 4317569 | BUGG, MARY | Redacted | | | | | | | |
| 4528750 | BUGG, MICHAEL | Redacted | | | | | | | |
| 4262236 | BUGG, TREVIOUS O | Redacted | | | | | | | |
| 4167591 | BUGGE, JOSHUA E | Redacted | | | | | | | |
| 4366667 | BUGGE, MORGHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1933 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331210 | BUGGLE, CORMAC C | Redacted | | | | | | | |
| 4726436 | BUGGLIN, BOB | Redacted | | | | | | | |
| 4511967 | BUGGS, ALEXIA | Redacted | | | | | | | |
| 4704356 | BUGGS, ARLETHA | Redacted | | | | | | | |
| 4311753 | BUGGS, CAROLYN | Redacted | | | | | | | |
| 4312927 | BUGGS, DENNIS | Redacted | | | | | | | |
| 4686654 | BUGGS, HATTIE R | Redacted | | | | | | | |
| 4544409 | BUGGS, JOSHUA | Redacted | | | | | | | |
| 4311969 | BUGGS, JOSHUA | Redacted | | | | | | | |
| 4646213 | BUGGS, KATHERINE L | Redacted | | | | | | | |
| 4724441 | BUGGS, KENA | Redacted | | | | | | | |
| 4359637 | BUGGS, KEON | Redacted | | | | | | | |
| 4324046 | BUGGS, KOURTNI | Redacted | | | | | | | |
| 4325014 | BUGGS, LANETTE D | Redacted | | | | | | | |
| 4687144 | BUGGS, LESLIE | Redacted | | | | | | | |
| 4561448 | BUGGS, NAKIA N | Redacted | | | | | | | |
| 4309345 | BUGGS, REBECCA J | Redacted | | | | | | | |
| 4641399 | BUGGS, ROBERTA | Redacted | | | | | | | |
| 4682898 | BUGGS, SHAMEKA A | Redacted | | | | | | | |
| 4165191 | BUGGS, THOMAS | Redacted | | | | | | | |
| 4435638 | BUGGS, VICTORIA | Redacted | | | | | | | |
| 4747752 | BUGGS, WILLIE | Redacted | | | | | | | |
| 4566866 | BUGINGO, BORIS | Redacted | | | | | | | |
| 4469209 | BUGIS, ANDREW L | Redacted | | | | | | | |
| 4475836 | BUGLAR, CODIE J | Redacted | | | | | | | |
| 4291491 | BUGLIO, ROBERT | Redacted | | | | | | | |
| 4611762 | BUGLIONE, ERIKA | Redacted | | | | | | | |
| 4718073 | BUGLIOSI, GAIL | Redacted | | | | | | | |
| 4646378 | BUGNON, WILLA | Redacted | | | | | | | |
| 5560106 | BUGSYSMITH BUGSYSMITH | 98-114 LIPOA PL | | | | AIEA | HI | 96701 | |
| 4436261 | BUGYI, MONICA | Redacted | | | | | | | |
| 4397067 | BUHAGIAR, ROBERT D | Redacted | | | | | | | |
| 4612061 | BUHAY, ARACELI N | Redacted | | | | | | | |
| 4567857 | BUHAY, PATRICIA L | Redacted | | | | | | | |
| 4700467 | BUHEK, JOHN | Redacted | | | | | | | |
| 4677351 | BUHIGIRO, LAMBERT | Redacted | | | | | | | |
| 4533614 | BUHL, CYNTHIA D | Redacted | | | | | | | |
| 4631198 | BUHL, LINDA M | Redacted | | | | | | | |
| 4518520 | BUHL, SHERRY L | Redacted | | | | | | | |
| 4572153 | BUHLE, NOAH G | Redacted | | | | | | | |
| 4446518 | BUHLER, CHARLES C | Redacted | | | | | | | |
| 4574187 | BUHLER, JACOB | Redacted | | | | | | | |
| 4550781 | BUHLER, JEANENE P | Redacted | | | | | | | |
| 4813321 | Buhlig, Robert | Redacted | | | | | | | |
| 4231290 | BUHLMAN, BRIAN A | Redacted | | | | | | | |
| 4275994 | BUHR, GARY D | Redacted | | | | | | | |
| 4390725 | BUHR, JOSHUA J | Redacted | | | | | | | |
| 4300003 | BUHR, STEVEN C | Redacted | | | | | | | |
| 4276448 | BUHR, TERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295535 | BUHRKE, SAMANTHA | Redacted | | | | | | | |
| 4444809 | BUHRMAN, DONNA L | Redacted | | | | | | | |
| 4679407 | BUHRMANN, JILL | Redacted | | | | | | | |
| 4703963 | BUHS, BARBARA | Redacted | | | | | | | |
| 5403682 | BUI JON D | 450 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 4461276 | BUI, ALEXANDER D | Redacted | | | | | | | |
| 4214546 | BUI, ANNIE | Redacted | | | | | | | |
| 4204599 | BUI, ANTHONY | Redacted | | | | | | | |
| 4540054 | BUI, CRYSTAL L | Redacted | | | | | | | |
| 4204639 | BUI, DAVID | Redacted | | | | | | | |
| 4674023 | BUI, DIEM THUY | Redacted | | | | | | | |
| 4761362 | BUI, DZUNG T | Redacted | | | | | | | |
| 4735286 | BUI, HENRY | Redacted | | | | | | | |
| 4448092 | BUI, HIEN THE | Redacted | | | | | | | |
| 4350274 | BUI, HIEP | Redacted | | | | | | | |
| 4565753 | BUI, JAMES B | Redacted | | | | | | | |
| 4423780 | BUI, JENSON | Redacted | | | | | | | |
| 4335302 | BUI, JOE | Redacted | | | | | | | |
| 4372451 | BUI, JOHN T | Redacted | | | | | | | |
| 4890508 | Bui, Jon D. | c/o Greg Coleman Law PC | Attn: Gregory F. Coleman, Adam A Edwards | Mark E Silvey, Lisa A White | 800 S. Gay Street, Suite 1100 | Knoxville | TN | 37929 | |
| 4890507 | Bui, Jon D. | c/o Simmons Hanly Conroy, LLC | Attn: Mitchell M. Breit, Paul J. Hanly, Jr. | 112 Madison Avenue | | New York | NY | 10016 | |
| 4890509 | Bui, Jon D. | c/o Simmons Hanly ConroyK19, LLC | Attn: Crystal Gayle Foley | 100 N. Sepulveda Blvd. | Suite 1350 | El Segundo | CA | 90245 | |
| 4180822 | BUI, JOSEPH | Redacted | | | | | | | |
| 4375440 | BUI, KEILA | Redacted | | | | | | | |
| 4620329 | BUI, KEVIN | Redacted | | | | | | | |
| 4728342 | BUI, KHANH | Redacted | | | | | | | |
| 4674456 | BUI, KINH | Redacted | | | | | | | |
| 4609226 | BUI, LINH | Redacted | | | | | | | |
| 4602468 | BUI, LINH | Redacted | | | | | | | |
| 4531331 | BUI, LOC | Redacted | | | | | | | |
| 4424013 | BUI, MAREA | Redacted | | | | | | | |
| 4551369 | BUI, MINHTAM | Redacted | | | | | | | |
| 4218118 | BUI, MONIQUE | Redacted | | | | | | | |
| 4682367 | BUI, NHI | Redacted | | | | | | | |
| 4273858 | BUI, PHUOC M | Redacted | | | | | | | |
| 4184444 | BUI, THAP V | Redacted | | | | | | | |
| 4195351 | BUI, THONG V | Redacted | | | | | | | |
| 4512969 | BUI, TOMMY V | Redacted | | | | | | | |
| 4680359 | BUI, TRU | Redacted | | | | | | | |
| 4657852 | BUI, TUAN | Redacted | | | | | | | |
| 4544349 | BUI, TUAN M | Redacted | | | | | | | |
| 4210516 | BUI, TUYEN V | Redacted | | | | | | | |
| 4333059 | BUI, XUAN T | Redacted | | | | | | | |
| 4833089 | BUIANI, LIZ | Redacted | | | | | | | |
| 4226773 | BUIANO, REBECCA P | Redacted | | | | | | | |
| 4208827 | BUICK, ANDREW P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4188983 | BUICK, EVAN | Redacted | | | | | | | |
| 4755453 | BUIE, BARBARA | Redacted | | | | | | | |
| 4735402 | BUIE, BECKY | Redacted | | | | | | | |
| 4425061 | BUIE, BERNITA J | Redacted | | | | | | | |
| 4756541 | BUIE, BLENDIE | Redacted | | | | | | | |
| 4340912 | BUIE, BRITTON D | Redacted | | | | | | | |
| 4721209 | BUIE, CHARLES | Redacted | | | | | | | |
| 4235736 | BUIE, CHEYENNE | Redacted | | | | | | | |
| 4246584 | BUIE, CHRISTINA | Redacted | | | | | | | |
| 4382383 | BUIE, DAMIAN | Redacted | | | | | | | |
| 4637850 | BUIE, HELEN | Redacted | | | | | | | |
| 4632737 | BUIE, JAMES | Redacted | | | | | | | |
| 4375754 | BUIE, JESSICA S | Redacted | | | | | | | |
| 4599781 | BUIE, JOSEPH | Redacted | | | | | | | |
| 4385568 | BUIE, KIANA G | Redacted | | | | | | | |
| 4628267 | BUIE, LINDA | Redacted | | | | | | | |
| 4265763 | BUIE, MALIQUE | Redacted | | | | | | | |
| 4584407 | BUIE, MATTHEW | Redacted | | | | | | | |
| 4769893 | BUIE, MELLISSA | Redacted | | | | | | | |
| 4462384 | BUIE, MICHAEL L | Redacted | | | | | | | |
| 4279538 | BUIE, PORSCHE | Redacted | | | | | | | |
| 4481872 | BUIE, SHAKEEMA | Redacted | | | | | | | |
| 4247362 | BUIE, STARR T | Redacted | | | | | | | |
| 4730067 | BUIE, TRACY | Redacted | | | | | | | |
| 4813322 | BUILD GROUP 1699 MARKET ST | Redacted | | | | | | | |
| 4813323 | BUILD GROUP INC 1640 BROADWAY | Redacted | | | | | | | |
| 4813324 | BUILD GROUP INC PINE & FRANKLIN | Redacted | | | | | | | |
| 4813325 | BUILD GROUP INC. | Redacted | | | | | | | |
| 4813326 | BUILD GROUP INC. 1075 MARKET | Redacted | | | | | | | |
| 4813327 | BUILD GROUP INC. ALTA LAGUNA | Redacted | | | | | | | |
| 4813328 | BUILD GROUP INC. MACARTHUR STATION | Redacted | | | | | | | |
| 4813329 | BUILD GROUP, INC MISSION ST | Redacted | | | | | | | |
| 4813330 | BUILD GROUP, INC. 1395 22ND ST | Redacted | | | | | | | |
| 4813331 | BUILD GROUP, INC. 2177 3RD ST | Redacted | | | | | | | |
| 4825637 | BUILD GROUP; THE GRAND | Redacted | | | | | | | |
| 4825638 | BUILD INC. | Redacted | | | | | | | |
| 4876484 | BUILD N GO | GLADYS AVILA | 2638 E JEFFERSON ST | | | LONG BEACH | CA | 90810 | |
| 4808967 | BUILD.COM | 402 OTTERSON DRIVE, SUITE 100 | | | | CHICO | CA | 95928 | |
| 4833090 | BUILD360FL | Redacted | | | | | | | |
| 4898827 | BUILD4YOU LLC | KONSTANTIN TERNAVSKIY | 11 FRANKLIN AVE | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| 4799782 | BUILDDIRECT.COM TECHNOLOGIES INC | DBA BD MANUFACTURING | 1240 CRANBURY SOUTH RIVER ROAD | | | NEW JERSEY | NJ | 08512 | |
| 4584710 | BUILDERBACK, WILLIAM | Redacted | | | | | | | |
| 4800662 | BUILDERDEPOT, INC | DBA SPECTRUMSUPERSTORE | BOX 468 | | | VALLEY CENTER | CA | 92082 | |
| 4813332 | BUILDERGIRL DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 4809286 | BUILDERS ASSN OF NORTHERN NEVADA | 5484 RENO CORPORATE DR SUITE 100 | | | | RENO | NV | 89511 | |
| 4862797 | BUILDERS ASSOC OF METROPOLITAN PITT | 2041 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809266 | BUILDERS ASSOC OF NO NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 4809283 | BUILDERS ASSOCIATION OF NORTHERN NEVADA | 5484 RENO CORPORATE DR STE 100 | | | | RENO | NV | 89511 | |
| 4805226 | BUILDERS BEST | 201 BROILES DRIVE | | | | JACKSONVILLE | TX | 75766 | |
| 4810404 | BUILDER'S BEST INC. | PO BOX 906 | | | | GRAPEVINE | TX | 76099 | |
| 4866913 | BUILDERS CLUB NORTH INC | 401 NORTH THIRD ST #240 | | | | MINNEAPOLIS | MN | 55401 | |
| 4825639 | BUILDER'S DEPOT AZ, INC. | Redacted | | | | | | | |
| 4825640 | BUILDERS DESIGN GROUP | Redacted | | | | | | | |
| 4845804 | BUILDERS DISCOUNT LLC | PO BOX 554 | | | | MILTON | WV | 25541-0554 | |
| 4880915 | BUILDERS INC | P O BOX 20050 | | | | WICHIGA | KS | 67208 | |
| 4825641 | BUILDERS SHOWCASE | Redacted | | | | | | | |
| 4825642 | BUILDERS TRADEMARK & CONSULTING, LLC | Redacted | | | | | | | |
| 4794076 | Builders World Wholesale Distribution, L | Redacted | | | | | | | |
| 4794077 | Builders World Wholesale Distribution, L | Redacted | | | | | | | |
| 4794079 | Builders World Wholesale Distribution, L | Redacted | | | | | | | |
| 4794075 | Builders World Wholesale Distribution, L | Redacted | | | | | | | |
| 4794078 | Builders World Wholesale Distribution, L | Redacted | | | | | | | |
| 4784054 | Builders, Inc-Comml Div. | PO Box 20050 | | | | Wichita | KS | 67208 | |
| 4813333 | BUILDING & DESIGN INC- | Redacted | | | | | | | |
| 4881517 | BUILDING AND LANDSCAPE MAINTENANCE | P O BOX 310 | | | | BIG BEND | WI | 53103 | |
| 4825643 | BUILDING BY DON FREDRICKS INC | Redacted | | | | | | | |
| 4825644 | BUILDING BY RHODES | Redacted | | | | | | | |
| 4833091 | BUILDING CONCEPTS OF FLORIDA | Redacted | | | | | | | |
| 4825645 | BUILDING CORPORATION | Redacted | | | | | | | |
| 4825646 | BUILDING EXCELLENCE LLC | Redacted | | | | | | | |
| 4846136 | BUILDING INDUSTRY ASSOCIATION OF NORTH CENTRAL OHIO | 1183 LEXINGTON AVE | | | | Mansfield | OH | 44907 | |
| 4852150 | BUILDING INDUSTRY ASSOCIATION OF OKALOOSA WALTON COUNTIES INC | 1980 LEWIS TURNER BLVD | | | | Fort Walton Beach | FL | 32547 | |
| 4825647 | BUILDING LAS VEGAS LLC | Redacted | | | | | | | |
| 4862370 | BUILDING MAINTENANCE SERVICES INC | 1955 VAUGHN RD SUITE 105 | | | | KENNESAW | GA | 30144 | |
| 4890592 | Building Material Distributors, Inc. | c/o Herum Crabtree Brown | Attn: James Belford Brown | 2291 West March Lane, Suite B100 | | Stockton | CA | 95207 | |
| 4891169 | Building Material Distributors, Inc. | c/o Lieff, Cabraser, Heimann & Berstein, LLP | Attn: Eric B. Fastiff, Michele Chickerell Jackson | Joseph R. Saveri | 275 Battery Street , 30th Floor | San Francisco | CA | 94111-3339 | |
| 4891168 | Building Material Distributors, Inc. | c/o Mullen Sullivan & Newton, LLP | Attn: James V. DeMera, III | 1111 West Tokay Street | PO Box 560 | Lodi | CA | 95241-0560 | |
| 4898405 | BUILDING MECHANICAL SYSTEMS | MATTHEW VAN BRIESEN | 22280 TIPPECANOE ST NE | | | EAST BETHEL | MN | 55011 | |
| 4898979 | BUILDING MODERN SOLUTIONS | JOHN MORGENSTEIN | 27143 COOK RD | | | OLMSTED TWP | OH | 44138 | |
| 4813334 | BUILDING PROS | Redacted | | | | | | | |
| 4847891 | BUILDING PROS LLC | 569 W 600 S SUITE 2 | | | | Salt Lake City | UT | 84101 | |
| 4813335 | BUILDING SOLUTIONS | Redacted | | | | | | | |
| 4860998 | BUILDING SYSTEMS & SERVICES INC | 1504 KIRKWOOD HIGHWAY | | | | WILMINGTON | DE | 19805 | |
| 4833092 | BUILDING SYSTEMS OF SW FLORIDA INC | Redacted | | | | | | | |
| 4833093 | BUILDING TECHNOLOGY INC | Redacted | | | | | | | |
| 4833094 | BUILDING WORKS CONSTRUCTION CORP. | Redacted | | | | | | | |
| 4833095 | BUILDWORKS INC | Redacted | | | | | | | |
| 4793484 | Builer, Holly | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833096 | BUILT BY OWNER | Redacted | | | | | | | |
| 4825648 | BUILT RIGHT LLC | Redacted | | | | | | | |
| 4833097 | BUILT RITE LLC | Redacted | | | | | | | |
| 4833098 | BUILT TO LAST CONSTRUCTION | Redacted | | | | | | | |
| 4813336 | BUILT/CANTABRIA TOWNHOMES | Redacted | | | | | | | |
| 4308514 | BUIS, ALEXIS | Redacted | | | | | | | |
| 4310529 | BUIS, COURTNEY | Redacted | | | | | | | |
| 4738722 | BUIS, MICHEAL D | Redacted | | | | | | | |
| 4240706 | BUISLAY, WANDA | Redacted | | | | | | | |
| 4694529 | BUISSERETH, GUYLENE | Redacted | | | | | | | |
| 4695057 | BUISSON, ANDRE | Redacted | | | | | | | |
| 4871308 | BUIST ELECTRIC INC | 8650 BYRON CENTER AVE SW | | | | BYRON CENTER | MI | 49315 | |
| 4825649 | BUIST, BOB & MARY | Redacted | | | | | | | |
| 4833099 | BUIST,THOMAS | Redacted | | | | | | | |
| 4527049 | BUITIMEA, DIANIRA E | Redacted | | | | | | | |
| 4724449 | BUITRAGO SANTIAGO, CARMEN R | Redacted | | | | | | | |
| 4555147 | BUITRAGO, GUILLERMO | Redacted | | | | | | | |
| 4382431 | BUITRAGO, JEIMAR | Redacted | | | | | | | |
| 4418554 | BUITRAGO, JUAN F | Redacted | | | | | | | |
| 4606760 | BUITRON, JESUS J | Redacted | | | | | | | |
| 4746518 | BUITRON, LORENA | Redacted | | | | | | | |
| 4245329 | BUITRON, MARISSA | Redacted | | | | | | | |
| 4353308 | BUIWITT-SHAFER, JOANN | Redacted | | | | | | | |
| 4355959 | BUJAKI, VERDA A | Redacted | | | | | | | |
| 4704287 | BUJAN CUENCA, JAVIER | Redacted | | | | | | | |
| 4390173 | BUJAN, SHAWN | Redacted | | | | | | | |
| 4194160 | BUJANDA, ALEJANDRA | Redacted | | | | | | | |
| 4268744 | BUJEN, JEFFERIMENT | Redacted | | | | | | | |
| 4544626 | BUJNOCH, EILEEN | Redacted | | | | | | | |
| 4667523 | BUJNOCH, THERESA | Redacted | | | | | | | |
| 4324416 | BUJOL, LATRICIA | Redacted | | | | | | | |
| 4713489 | BUJWIT, JANET | Redacted | | | | | | | |
| 4572658 | BUKACEK, ANNE-NOELLE | Redacted | | | | | | | |
| 4328327 | BUKENYA, MED | Redacted | | | | | | | |
| 4322153 | BUKER, ALAN | Redacted | | | | | | | |
| 4462557 | BUKER, CHAD A | Redacted | | | | | | | |
| 4326377 | BUKER, ERICKA | Redacted | | | | | | | |
| 4146537 | BUKER, JAMES A | Redacted | | | | | | | |
| 4540044 | BUKHARI, AKBAR | Redacted | | | | | | | |
| 4437812 | BUKHARI, AUON H | Redacted | | | | | | | |
| 4610910 | BUKHARI, FEROZE | Redacted | | | | | | | |
| 4739927 | BUKHARI, JABEEN | Redacted | | | | | | | |
| 4535610 | BUKHARI, SAQIB A | Redacted | | | | | | | |
| 4296161 | BUKHARI, SYED K | Redacted | | | | | | | |
| 4620416 | BUKHARI, YOUSEF | Redacted | | | | | | | |
| 4284646 | BUKK, MATTHEW | Redacted | | | | | | | |
| 4392895 | BUKOSKIE, KELLY I | Redacted | | | | | | | |
| 4158696 | BUKOVAC, AARON C | Redacted | | | | | | | |
| 4469595 | BUKOVAC, ALEXA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450466 | BUKOVICK, DAVID | Redacted | | | | | | | |
| 4249339 | BUKOWIECKI, CHRIS | Redacted | | | | | | | |
| 4177760 | BUKOWSKI, BRENDON D | Redacted | | | | | | | |
| 4472479 | BUKOWSKI, COLE P | Redacted | | | | | | | |
| 4431942 | BUKOWSKI, JAMES J | Redacted | | | | | | | |
| 4345325 | BUKOWSKI, KAITLYN | Redacted | | | | | | | |
| 4301929 | BUKOWSKI, MICHAEL D | Redacted | | | | | | | |
| 4435768 | BUKOWSKI, NICOLE M | Redacted | | | | | | | |
| 4280178 | BUKOWSKI, SHARON | Redacted | | | | | | | |
| 4582881 | BUKSA, ANNA | Redacted | | | | | | | |
| 4727069 | BUKSA, EDWARD | Redacted | | | | | | | |
| 4168479 | BUKSA, JOHN F | Redacted | | | | | | | |
| 4226377 | BUKSHA, MARK | Redacted | | | | | | | |
| 4732146 | BUKULA, EDDIE | Redacted | | | | | | | |
| 4538086 | BUKURU, SARAH | Redacted | | | | | | | |
| 4287074 | BUKWA, DAVID J | Redacted | | | | | | | |
| 4162096 | BULA GARCIA, NASHELIANN | Redacted | | | | | | | |
| 4505070 | BULA LABOY, ANA | Redacted | | | | | | | |
| 4222009 | BULA, CHRISTOPHER | Redacted | | | | | | | |
| 4398934 | BULA, KINGSLEY | Redacted | | | | | | | |
| 4559792 | BULA, LUZ M | Redacted | | | | | | | |
| 4569232 | BULA, SUSAN L | Redacted | | | | | | | |
| 4289239 | BULAK, MICHAEL R | Redacted | | | | | | | |
| 4686171 | BULAKITES, NORMAN | Redacted | | | | | | | |
| 4267032 | BULAN, CHRISTIAN FRANZ | Redacted | | | | | | | |
| 4272920 | BULAN, JEFFRYCITO P | Redacted | | | | | | | |
| 4788740 | Bulan, Lynn | Redacted | | | | | | | |
| 5791756 | BULAND GROUP | 3606 N 156TH ST | SUITE 101-305 | | | OMAHA | NE | 68116 | |
| 4255723 | BULANOV, IGOR | Redacted | | | | | | | |
| 4158480 | BULAS, LAURA O | Redacted | | | | | | | |
| 4767500 | BULAW, CHERYL | Redacted | | | | | | | |
| 4281916 | BULBIN, MAX S | Redacted | | | | | | | |
| 4869613 | BULBMAN INC | 630 SUNSHINE LANE | | | | RENO | NV | 89502 | |
| 4811290 | BULBORAMA | PO BOX 231762 | | | | LAS VEGAS | NV | 89105 | |
| 4621600 | BULCHANDANI, RATNA | Redacted | | | | | | | |
| 4719333 | BULCROFT, ROBERT | Redacted | | | | | | | |
| 4347213 | BULDUC, TYLER | Redacted | | | | | | | |
| 4629002 | BULERIN, ANGEL | Redacted | | | | | | | |
| 4602555 | BULETTE, TANYA | Redacted | | | | | | | |
| 4607002 | BULETTI, CLAIRE | Redacted | | | | | | | |
| 4332670 | BULETTI, JOHNATHAN | Redacted | | | | | | | |
| 4476482 | BULETZA, KAYDEE | Redacted | | | | | | | |
| 4833100 | BULFIN, JOHN | Redacted | | | | | | | |
| 4399545 | BULGADO, CARLOS J | Redacted | | | | | | | |
| 4175057 | BULGARA, SAMANTHA | Redacted | | | | | | | |
| 4720669 | BULGARELLA, LAWRENCE | Redacted | | | | | | | |
| 4289902 | BULGARELLI, BRIAN | Redacted | | | | | | | |
| 4652172 | BULGER, GREGORY | Redacted | | | | | | | |
| 4369609 | BULGER, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1939 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336493 | BULGER, NANCY D | Redacted | | | | | | | |
| 4668599 | BULGER, STEVEN | Redacted | | | | | | | |
| 4698972 | BULGER, TOM J | Redacted | | | | | | | |
| 4249419 | BULGER, VINCENT | Redacted | | | | | | | |
| 4447223 | BULGIN, AFREECIA | Redacted | | | | | | | |
| 4747979 | BULGIN, JANNETT | Redacted | | | | | | | |
| 4744683 | BULGIN, JOSEPH | Redacted | | | | | | | |
| 4457494 | BULGIN, QUIZELAH | Redacted | | | | | | | |
| 4756485 | BULGO, JOSE | Redacted | | | | | | | |
| 4487679 | BULGRIEN, MICAIAH D | Redacted | | | | | | | |
| 4833101 | BULHACK, KEN | Redacted | | | | | | | |
| 4637976 | BULHARDT, TANA | Redacted | | | | | | | |
| 4332372 | BULHOES, JAMIE | Redacted | | | | | | | |
| 4558306 | BULIK, ANN | Redacted | | | | | | | |
| 4462266 | BULIN, ARTHUR A | Redacted | | | | | | | |
| 4274069 | BULIZAK, JOSLYN N | Redacted | | | | | | | |
| 4442284 | BULJUBASIC, MINA | Redacted | | | | | | | |
| 4866623 | BULK INDUSTRIES INC | 3840 OCEANIC DRIVE SUITE 511 | | | | OCEANSIDE | CA | 92056 | |
| 4417855 | BULKELEY, EDWARD A | Redacted | | | | | | | |
| 4371699 | BULKLEY, BRITTANY A | Redacted | | | | | | | |
| 4825650 | BULKLEY, DIANE | Redacted | | | | | | | |
| 4434837 | BULKLEY, JOHNNY | Redacted | | | | | | | |
| 4418050 | BULKLEY, VICTORIA | Redacted | | | | | | | |
| 4299965 | BULKU, HATIXHE | Redacted | | | | | | | |
| 4182955 | BULL BEAR, NICOLE | Redacted | | | | | | | |
| 4795372 | BULL CITY RIDE SHOP INC | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4800576 | BULL CITY RIDE SHOP INC D B A | DBA BOARDPARADISE | 1204 E WENDOVER AVE STE A | | | GREENSBORO | NC | 27405 | |
| 4406242 | BULL III, DAVID A | Redacted | | | | | | | |
| 5410066 | BULL JR; DUANE L AND KATHLEEN M BULL | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4809226 | BULL OUTDOOR PRODUCTS | 2483 W WALNUT AVENUE | | | | RIALTO | CA | 92376 | |
| 4557212 | BULL, APRIL | Redacted | | | | | | | |
| 4286304 | BULL, BRIENNA | Redacted | | | | | | | |
| 4520135 | BULL, CELISSA R | Redacted | | | | | | | |
| 4223221 | BULL, CHANTAL C | Redacted | | | | | | | |
| 4597953 | BULL, CHRISTOPHER | Redacted | | | | | | | |
| 4489392 | BULL, CHRISTOPHER | Redacted | | | | | | | |
| 4202035 | BULL, CRYSTAL | Redacted | | | | | | | |
| 4257654 | BULL, HORACE D | Redacted | | | | | | | |
| 4712411 | BULL, JAMES | Redacted | | | | | | | |
| 4199321 | BULL, JEMILEE | Redacted | | | | | | | |
| 4681197 | BULL, KAREN | Redacted | | | | | | | |
| 4326803 | BULL, KENDALL | Redacted | | | | | | | |
| 4520178 | BULL, MELISSA | Redacted | | | | | | | |
| 4344018 | BULL, MICHAEL | Redacted | | | | | | | |
| 4250018 | BULL, PETERGAYE J | Redacted | | | | | | | |
| 4689723 | BULL, PRISCILLA | Redacted | | | | | | | |
| 4536028 | BULL, RICHARD W | Redacted | | | | | | | |
| 4562893 | BULL, STACEY | Redacted | | | | | | | |
| 4233868 | BULL, STEVEN J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251222 | BULLA, CHANTIA | Redacted | | | | | | | |
| 4584313 | BULLA, MR. | Redacted | | | | | | | |
| 4550795 | BULLA, RACHAEL | Redacted | | | | | | | |
| 4619470 | BULLA, TINA | Redacted | | | | | | | |
| 4582151 | BULLACH, KYLIE R | Redacted | | | | | | | |
| 4877660 | BULLARD & KIDS LLC | JOHN FRANKLIN BULLARD | PO BOX 218 | | | WILLARD | NC | 28478 | |
| 5560158 | BULLARD BRITTANY | 4001 RAINEY LN | | | | REDFIELD | AR | 71602 | |
| 4569461 | BULLARD, AARON E | Redacted | | | | | | | |
| 4340158 | BULLARD, ASHLEY | Redacted | | | | | | | |
| 4428902 | BULLARD, CALEB A | Redacted | | | | | | | |
| 4637385 | BULLARD, DANNY | Redacted | | | | | | | |
| 4635064 | BULLARD, DAVID | Redacted | | | | | | | |
| 4360972 | BULLARD, DAVID | Redacted | | | | | | | |
| 4208302 | BULLARD, DESTINEY A | Redacted | | | | | | | |
| 4433727 | BULLARD, ERIC | Redacted | | | | | | | |
| 4208497 | BULLARD, ERIKA F | Redacted | | | | | | | |
| 4769410 | BULLARD, FRANK | Redacted | | | | | | | |
| 4680663 | BULLARD, GARY | Redacted | | | | | | | |
| 4532514 | BULLARD, HALLE | Redacted | | | | | | | |
| 4692729 | BULLARD, HENRY | Redacted | | | | | | | |
| 4406470 | BULLARD, JANET S | Redacted | | | | | | | |
| 4229085 | BULLARD, JASON B | Redacted | | | | | | | |
| 4202676 | BULLARD, JEFFREY | Redacted | | | | | | | |
| 4365018 | BULLARD, KARLYN R | Redacted | | | | | | | |
| 4518314 | BULLARD, KAVON | Redacted | | | | | | | |
| 4329383 | BULLARD, KENNETH | Redacted | | | | | | | |
| 4702069 | BULLARD, LAEISHA | Redacted | | | | | | | |
| 4445321 | BULLARD, LAWRENCE | Redacted | | | | | | | |
| 4217960 | BULLARD, LEVI S | Redacted | | | | | | | |
| 4521073 | BULLARD, MARCIA N | Redacted | | | | | | | |
| 4358322 | BULLARD, MARCUS | Redacted | | | | | | | |
| 4434080 | BULLARD, MATTHEW R | Redacted | | | | | | | |
| 4351118 | BULLARD, MELISSA | Redacted | | | | | | | |
| 4255427 | BULLARD, MILDRED | Redacted | | | | | | | |
| 4438186 | BULLARD, MONTANNA L | Redacted | | | | | | | |
| 4725089 | BULLARD, MONTE L | Redacted | | | | | | | |
| 4441930 | BULLARD, NORMAN | Redacted | | | | | | | |
| 4252855 | BULLARD, REUN Q | Redacted | | | | | | | |
| 4677402 | BULLARD, ROBERT | Redacted | | | | | | | |
| 4626223 | BULLARD, RODNEY | Redacted | | | | | | | |
| 4762792 | BULLARD, SANDRA | Redacted | | | | | | | |
| 4762795 | BULLARD, SANDRA S | Redacted | | | | | | | |
| 4440971 | BULLARD, SEQUOYA | Redacted | | | | | | | |
| 4386195 | BULLARD, SHEILA | Redacted | | | | | | | |
| 4475782 | BULLARD, TARAH | Redacted | | | | | | | |
| 4266608 | BULLARD, TERRY M | Redacted | | | | | | | |
| 4236189 | BULLARD, TIFFANY A | Redacted | | | | | | | |
| 4700364 | BULLARD, TRACI | Redacted | | | | | | | |
| 4359615 | BULLARD, TRACY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586787 | BULLARD, VERDONNA | Redacted | | | | | | | |
| 4186654 | BULLARD-EDMONDS, NICOLE J | Redacted | | | | | | | |
| 4324777 | BULLARDRUSSELL, LAWANDA J | Redacted | | | | | | | |
| 4616412 | BULLARD-WHALEY, LESSIE | Redacted | | | | | | | |
| 4801011 | BULLDOG DEVELOPMENT LLC | DBA INPINK FASHION JEWELRY | 1311 63RD ST | | | EMERYVILLE | CA | 94608 | |
| 4563017 | BULLE, ASHO O | Redacted | | | | | | | |
| 4448844 | BULLEIT, ALYSE M | Redacted | | | | | | | |
| 4515579 | BULLEN, EMILY | Redacted | | | | | | | |
| 4678745 | BULLEN, JEFF | Redacted | | | | | | | |
| 4560687 | BULLEN, JOHNNY | Redacted | | | | | | | |
| 4741742 | BULLEN, LUKE | Redacted | | | | | | | |
| 4622349 | BULLEN, MICHAEL | Redacted | | | | | | | |
| 4833102 | BULLEN, PHILIP | Redacted | | | | | | | |
| 5560177 | BULLER KAREN | 1913 RANCHITO DRIVE | | | | LAKE HAVASU CITY | AZ | 86404 | |
| 4483877 | BULLER, KEVIN | Redacted | | | | | | | |
| 4476590 | BULLER, TAYLOR R | Redacted | | | | | | | |
| 4285816 | BULLERI, GIAN C | Redacted | | | | | | | |
| 4880819 | BULLET WEIGHTS INC | P O BOX 187 | | | | ALDA | NE | 68810 | |
| 4513861 | BULLHEAD, GENEVIEVE S | Redacted | | | | | | | |
| 4813337 | Bullian, Greg & Jib | Redacted | | | | | | | |
| 4861694 | BULLIBONE PET PRODUCTS LLC | 27707 E ANGLING RD | | | | MOUNT VERNON | IL | 62864-8027 | |
| 4656465 | BULLIE, ERICA | Redacted | | | | | | | |
| 4344184 | BULLIE, LAKOVEN | Redacted | | | | | | | |
| 4760815 | BULLIE, LEO | Redacted | | | | | | | |
| 4197517 | BULLINGER, KIMBERLY A | Redacted | | | | | | | |
| 4581336 | BULLINGER, SHERRY | Redacted | | | | | | | |
| 4362827 | BULLINGER, TIMOTHY | Redacted | | | | | | | |
| 4566313 | BULLINGTON, AMBER | Redacted | | | | | | | |
| 4701258 | BULLINGTON, BETTY | Redacted | | | | | | | |
| 4182019 | BULLINGTON, FRANK D | Redacted | | | | | | | |
| 4630069 | BULLINGTON, JOHN | Redacted | | | | | | | |
| 4702633 | BULLINGTON, RONALD | Redacted | | | | | | | |
| 4646825 | BULLINS, CHANTAY | Redacted | | | | | | | |
| 4621804 | BULLINS, REBECCA | Redacted | | | | | | | |
| 4579078 | BULLINS, REBECCA | Redacted | | | | | | | |
| 4867079 | BULLION INTERNATIONAL INC | 4100 N RIVERSIDE DRIVE | | | | MELBOURNE | FL | 32937 | |
| 4768929 | BULLION, CLYDE | Redacted | | | | | | | |
| 4516475 | BULLION, ROBYNE D | Redacted | | | | | | | |
| 4431867 | BULLIS, BRIAN C | Redacted | | | | | | | |
| 4469297 | BULLIS, LISA | Redacted | | | | | | | |
| 4737952 | BULLIS, PAULA | Redacted | | | | | | | |
| 4440467 | BULLIS, THOR J | Redacted | | | | | | | |
| 4718546 | BULLISTER, PATRICIA | Redacted | | | | | | | |
| 5403511 | BULLITT DANA | 50 MARYLAND AVE | | | | ROCKVILLE | MD | 20850 | |
| 4307415 | BULLITT, BRIANA | Redacted | | | | | | | |
| 4786192 | Bullitt, Dana | Redacted | | | | | | | |
| 4786269 | Bullitt, Jacqueline | Redacted | | | | | | | |
| 4414230 | BULLITT, TIFFANY | Redacted | | | | | | | |
| 4156232 | BULLIVANT, CHRISTOPHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479660 | BULLMAN, RYAN K | Redacted | | | | | | | |
| 5484011 | BULLOCH COUNTY | 115 N MAIN ST | | | | STATESBORO | GA | 30459-0245 | |
| 4779842 | Bulloch County Treasurer | 115 N Main St | | | | Statesboro | GA | 30459-0245 | |
| 4779843 | Bulloch County Treasurer | PO Box 245 | | | | Statesboro | GA | 30459-0245 | |
| 4825651 | BULLOCH, HOWARD & CRISTI | Redacted | | | | | | | |
| 4551017 | BULLOCH, JOURNEY | Redacted | | | | | | | |
| 4772302 | BULLOCH, LEN | Redacted | | | | | | | |
| 4701288 | BULLOCH, MAUREEN | Redacted | | | | | | | |
| 4338162 | BULLOCK JR, JOSEPH | Redacted | | | | | | | |
| 4871685 | BULLOCK PLUMBING COMPANY | 17755 WALKER MINE RD | | | | REDDING | CA | 96003 | |
| 5560231 | BULLOCK TERRANCE | 500 E UPSAL ST | | | | PHILADELPHIA | PA | 19119 | |
| 4707683 | BULLOCK, ALEXANDER | Redacted | | | | | | | |
| 4202181 | BULLOCK, ALEXANDER L | Redacted | | | | | | | |
| 4707661 | BULLOCK, ALPHONSE M | Redacted | | | | | | | |
| 4208572 | BULLOCK, ANDREA D | Redacted | | | | | | | |
| 4158664 | BULLOCK, ARTAVYA | Redacted | | | | | | | |
| 4257611 | BULLOCK, ARTHUR J | Redacted | | | | | | | |
| 4446029 | BULLOCK, AUSTIN | Redacted | | | | | | | |
| 4759898 | BULLOCK, BARBARA | Redacted | | | | | | | |
| 4158231 | BULLOCK, BERNICE C | Redacted | | | | | | | |
| 4489140 | BULLOCK, BIANCA | Redacted | | | | | | | |
| 4257537 | BULLOCK, BRADLEY R | Redacted | | | | | | | |
| 4256671 | BULLOCK, BREANNA | Redacted | | | | | | | |
| 4759055 | BULLOCK, BRENDA | Redacted | | | | | | | |
| 4427713 | BULLOCK, BRIANNA | Redacted | | | | | | | |
| 4523447 | BULLOCK, BRITTANY | Redacted | | | | | | | |
| 4378789 | BULLOCK, BRYAN | Redacted | | | | | | | |
| 4556999 | BULLOCK, BRYANT | Redacted | | | | | | | |
| 4690557 | BULLOCK, CATHERINE R R | Redacted | | | | | | | |
| 4690558 | BULLOCK, CATHERINE R R | Redacted | | | | | | | |
| 4294915 | BULLOCK, CHANEL | Redacted | | | | | | | |
| 4152708 | BULLOCK, CHERYL L | Redacted | | | | | | | |
| 4678860 | BULLOCK, CHRISTOPHER | Redacted | | | | | | | |
| 4409623 | BULLOCK, CRAIG | Redacted | | | | | | | |
| 4608165 | BULLOCK, CRYSTAL | Redacted | | | | | | | |
| 4144684 | BULLOCK, CYNTHIA | Redacted | | | | | | | |
| 4193551 | BULLOCK, DANIELLE | Redacted | | | | | | | |
| 4772714 | BULLOCK, DANIELLE | Redacted | | | | | | | |
| 4346305 | BULLOCK, DANIELLE M | Redacted | | | | | | | |
| 4620194 | BULLOCK, DARWANETTA | Redacted | | | | | | | |
| 4644451 | BULLOCK, DAVID | Redacted | | | | | | | |
| 4618073 | BULLOCK, DEIRDRA | Redacted | | | | | | | |
| 4777603 | BULLOCK, DELAINE | Redacted | | | | | | | |
| 4658162 | BULLOCK, DENNIS | Redacted | | | | | | | |
| 4226823 | BULLOCK, DESIREE L | Redacted | | | | | | | |
| 4178610 | BULLOCK, DEVYNITY | Redacted | | | | | | | |
| 4718904 | BULLOCK, DORA J | Redacted | | | | | | | |
| 4433659 | BULLOCK, DORIS M | Redacted | | | | | | | |
| 4745117 | BULLOCK, EFFIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1943 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164380 | BULLOCK, EMILY | Redacted | | | | | | | |
| 4308558 | BULLOCK, GARLAND L | Redacted | | | | | | | |
| 4166677 | BULLOCK, GEVONNA M | Redacted | | | | | | | |
| 4387506 | BULLOCK, GLORIA D | Redacted | | | | | | | |
| 4633171 | BULLOCK, HENRY | Redacted | | | | | | | |
| 4307230 | BULLOCK, HOLLI M | Redacted | | | | | | | |
| 4427106 | BULLOCK, ISAIAH | Redacted | | | | | | | |
| 4209982 | BULLOCK, ISIS D | Redacted | | | | | | | |
| 4558814 | BULLOCK, JALEN D | Redacted | | | | | | | |
| 4724173 | BULLOCK, JAMES | Redacted | | | | | | | |
| 4668959 | BULLOCK, JAMES D | Redacted | | | | | | | |
| 4754368 | BULLOCK, JAMES W | Redacted | | | | | | | |
| 4734735 | BULLOCK, JAYNE | Redacted | | | | | | | |
| 4319314 | BULLOCK, JAYNE | Redacted | | | | | | | |
| 4203426 | BULLOCK, JEVENA | Redacted | | | | | | | |
| 4614699 | BULLOCK, JOAN | Redacted | | | | | | | |
| 4342311 | BULLOCK, JOHNESE | Redacted | | | | | | | |
| 4461883 | BULLOCK, JONATHAN R | Redacted | | | | | | | |
| 4296240 | BULLOCK, JONN E | Redacted | | | | | | | |
| 4379205 | BULLOCK, JOSEPH L | Redacted | | | | | | | |
| 4573126 | BULLOCK, JOSHUA | Redacted | | | | | | | |
| 4339395 | BULLOCK, KAREEM | Redacted | | | | | | | |
| 4388485 | BULLOCK, KAREN | Redacted | | | | | | | |
| 4589857 | BULLOCK, KATHRYN L | Redacted | | | | | | | |
| 4398858 | BULLOCK, KAYLA A | Redacted | | | | | | | |
| 4833103 | BULLOCK, KIRSTIE | Redacted | | | | | | | |
| 4375527 | BULLOCK, KRISTI N | Redacted | | | | | | | |
| 4391809 | BULLOCK, KYARRA L | Redacted | | | | | | | |
| 4464811 | BULLOCK, LACIE O | Redacted | | | | | | | |
| 4791707 | Bullock, Lamonte | Redacted | | | | | | | |
| 4721134 | BULLOCK, LENA | Redacted | | | | | | | |
| 4617532 | BULLOCK, LINDA | Redacted | | | | | | | |
| 4235862 | BULLOCK, MADELYN A | Redacted | | | | | | | |
| 4393023 | BULLOCK, MAKENZIE | Redacted | | | | | | | |
| 4340778 | BULLOCK, MARK N | Redacted | | | | | | | |
| 4530591 | BULLOCK, MARLENES | Redacted | | | | | | | |
| 4258953 | BULLOCK, MARQUESTIS R | Redacted | | | | | | | |
| 4661077 | BULLOCK, MARTHA | Redacted | | | | | | | |
| 4366794 | BULLOCK, MARY T | Redacted | | | | | | | |
| 4662721 | BULLOCK, MICHAEL | Redacted | | | | | | | |
| 4157213 | BULLOCK, MICHAEL E | Redacted | | | | | | | |
| 4686018 | BULLOCK, MOLLIE | Redacted | | | | | | | |
| 4343898 | BULLOCK, MYISHA A | Redacted | | | | | | | |
| 4472497 | BULLOCK, NINA | Redacted | | | | | | | |
| 4703945 | BULLOCK, PATRICE | Redacted | | | | | | | |
| 4480062 | BULLOCK, RAYMOND J | Redacted | | | | | | | |
| 4599358 | BULLOCK, REBECCA M | Redacted | | | | | | | |
| 4168773 | BULLOCK, RENEE | Redacted | | | | | | | |
| 4611486 | BULLOCK, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244200 | BULLOCK, RICHARD C | Redacted | | | | | | | |
| 4675852 | BULLOCK, ROBERT | Redacted | | | | | | | |
| 4679692 | BULLOCK, ROBERT | Redacted | | | | | | | |
| 4201857 | BULLOCK, ROBIN L | Redacted | | | | | | | |
| 4243146 | BULLOCK, RODRIC C | Redacted | | | | | | | |
| 4714093 | BULLOCK, ROSA | Redacted | | | | | | | |
| 4331082 | BULLOCK, SAMANTHA | Redacted | | | | | | | |
| 4733564 | BULLOCK, SANDI M | Redacted | | | | | | | |
| 4559371 | BULLOCK, SHADETTE | Redacted | | | | | | | |
| 4763785 | BULLOCK, SHARON | Redacted | | | | | | | |
| 4255938 | BULLOCK, SHAUNELL | Redacted | | | | | | | |
| 4263578 | BULLOCK, SONYA | Redacted | | | | | | | |
| 4378408 | BULLOCK, STEPHANIE | Redacted | | | | | | | |
| 4361034 | BULLOCK, STEPHANIE | Redacted | | | | | | | |
| 4332250 | BULLOCK, SUSAN M | Redacted | | | | | | | |
| 4432168 | BULLOCK, TAMIA | Redacted | | | | | | | |
| 4632844 | BULLOCK, THELMA | Redacted | | | | | | | |
| 4544050 | BULLOCK, TIARA | Redacted | | | | | | | |
| 4667772 | BULLOCK, TINA | Redacted | | | | | | | |
| 4470385 | BULLOCK, TONYA I | Redacted | | | | | | | |
| 4387710 | BULLOCK, TRAVONNIA D | Redacted | | | | | | | |
| 4345081 | BULLOCK, TRIDONNA | Redacted | | | | | | | |
| 4304927 | BULLOCK, WILLIAM M | Redacted | | | | | | | |
| 4588163 | BULLOCK, WILLIE | Redacted | | | | | | | |
| 4610293 | BULLOCK-DELORENZO, LISA | Redacted | | | | | | | |
| 4551532 | BULLOCKHARGROVE, CATHY E | Redacted | | | | | | | |
| 4280488 | BULLS, KEYSHAUN | Redacted | | | | | | | |
| 4868950 | BULLSEYE BALLOON PROMOTIONS INC | 5625 JACKBORO HWY | | | | FT WORTH | TX | 76114 | |
| 4886060 | BULLSEYE LAWN AND TREE SERVICE LLC | RICKY L STRENKE | E 1775 BALSAM RD | | | ELEVA | WI | 54738 | |
| 4389558 | BULLUCK, SATORI | Redacted | | | | | | | |
| 4395744 | BULLUCK-JACKSON, CHELSEA M | Redacted | | | | | | | |
| 5560241 | BULLUCKS VANESSA | 9984 TRAPP LN | | | | CINCINNATI | OH | 45231 | |
| 4195366 | BULLWINKEL, DIANNE W | Redacted | | | | | | | |
| 4851814 | BULLZEYE UNLIMITED LLC | 10770 W 102ND PL | | | | WESTMINSTER | CO | 80021 | |
| 4161177 | BULMAN, JANE | Redacted | | | | | | | |
| 4487085 | BULMAN, ROSELLA | Redacted | | | | | | | |
| 4221648 | BULMASH, ADAM J | Redacted | | | | | | | |
| 4199667 | BULMER FAIR, CHERI | Redacted | | | | | | | |
| 4170948 | BULMER, KELSEY | Redacted | | | | | | | |
| 4191266 | BULMER, MEGAN A | Redacted | | | | | | | |
| 4603877 | BULMER, ROBERT | Redacted | | | | | | | |
| 4207039 | BULORON, JONATHAN | Redacted | | | | | | | |
| 4619715 | BULOS, ARMANDO | Redacted | | | | | | | |
| 4813338 | BULOS, HOWARD | Redacted | | | | | | | |
| 4186711 | BULOS, NICOLE R | Redacted | | | | | | | |
| 5794987 | BULOVA CORP | P O BOX 36138 | | | | NEWARK | NJ | 07188-6138 | |
| 4879943 | BULOVA CORPORATION USA | ONE BULOVA AVENUE | | | | WOODSIDE | NY | 11377 | |
| 4550759 | BULOW, DIANNE | Redacted | | | | | | | |
| 4549184 | BULOW, KRISTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786111 | Bulow-Gonterman, Melanie | Redacted | | | | | | | |
| 4282528 | BULSARA, RONIT | Redacted | | | | | | | |
| 4647415 | BULSARA, VIPUL N | Redacted | | | | | | | |
| 4746937 | BULSECO, DERRICK | Redacted | | | | | | | |
| 4378180 | BULSKIS, WILLIAM | Redacted | | | | | | | |
| 4506010 | BULTED, NANETTE | Redacted | | | | | | | |
| 4532996 | BULTEMEIER, LUKE | Redacted | | | | | | | |
| 4563480 | BULTERMAN, PETER | Redacted | | | | | | | |
| 4561118 | BULTES, ANNA | Redacted | | | | | | | |
| 4825652 | BULTHAUP | Redacted | | | | | | | |
| 4809244 | BULTHAUP SAN FRANCISCO | 290 TOWNSEND STREET 2ND FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 4291965 | BULTINCK, ASHLEY | Redacted | | | | | | | |
| 4294900 | BULTINCK, BRYAN | Redacted | | | | | | | |
| 4557133 | BULTMAN, ALEC | Redacted | | | | | | | |
| 4365943 | BULTMAN, JOAN | Redacted | | | | | | | |
| 4365379 | BULTMAN, JUDY | Redacted | | | | | | | |
| 4304244 | BULTMAN, RAYCHELLE | Redacted | | | | | | | |
| 4224485 | BULTRON, VAUGHN | Redacted | | | | | | | |
| 4527834 | BULTZO, TYLER | Redacted | | | | | | | |
| 4890260 | Buluran, Gutierrez Rita OD | Attn: President / General Counsel | 922 E. Colorado | | | Glendale | CA | 91205 | |
| 4566665 | BULUT AYKURT, DIDEM | Redacted | | | | | | | |
| 4381691 | BULWIN, STACY M | Redacted | | | | | | | |
| 4405247 | BULZIS, STEPHEN | Redacted | | | | | | | |
| 4268767 | BUMAGAT, CHERRY CLARITA | Redacted | | | | | | | |
| 4424101 | BUMAN, AMOS J | Redacted | | | | | | | |
| 4588888 | BUMAN, JOHN | Redacted | | | | | | | |
| 4636631 | BUMAN, TINA | Redacted | | | | | | | |
| 4272468 | BUMANGLAG, ROY A | Redacted | | | | | | | |
| 4573593 | BUMAYUSH, ENKHGEREL | Redacted | | | | | | | |
| 4518713 | BUMBALOUGH, BILLY L | Redacted | | | | | | | |
| 4194721 | BUMBARGER, JONATHAN R | Redacted | | | | | | | |
| 4147746 | BUMBARGER, ROANNE | Redacted | | | | | | | |
| 4481037 | BUMBAUGH, AMANDA S | Redacted | | | | | | | |
| 4308725 | BUMBAUGH, JAMIE E | Redacted | | | | | | | |
| 4482275 | BUMBAUGH, KRISTEN | Redacted | | | | | | | |
| 4485248 | BUMBAUGH, SARAH | Redacted | | | | | | | |
| 4171470 | BUMBICO, TIMOTHY E | Redacted | | | | | | | |
| 4873443 | BUMBLE BEE SEAFOODS LLC | BUMBLE BEE HOLDINGS INC | P O BOX 842660 | | | BOSTON | MA | 02284 | |
| 5794988 | BUMBLE BEE SEAFOODS LLC | P O BOX 842660 | | | | BOSTON | MA | 02284 | |
| 4299683 | BUMBLIS, BRIAN A | Redacted | | | | | | | |
| 4345303 | BUMBRAY SR, TIMOTHY E | Redacted | | | | | | | |
| 4471558 | BUMBULSKY, MARGARET M | Redacted | | | | | | | |
| 4593657 | BUMBURY, STEVE | Redacted | | | | | | | |
| 4515322 | BUMBY, EMILY R | Redacted | | | | | | | |
| 4507832 | BUMCHAMB, MIRACLE A | Redacted | | | | | | | |
| 4388848 | BUMGARDNER, CATHERINE E | Redacted | | | | | | | |
| 4379300 | BUMGARDNER, KAREL | Redacted | | | | | | | |
| 4447642 | BUMGARDNER, MORGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648374 | BUMGARDNER, PAUL | Redacted | | | | | | | |
| 4813339 | BUMGARDNER, RICK | Redacted | | | | | | | |
| 4345785 | BUMGARDNER, TIMOTHY D | Redacted | | | | | | | |
| 4868854 | BUMGARNER ELECTRIC CO | 5510 SYLVA ROAD | | | | FRANKLIN | NC | 28734 | |
| 4464102 | BUMGARNER, APRIL | Redacted | | | | | | | |
| 4511130 | BUMGARNER, DANIELLE | Redacted | | | | | | | |
| 4513319 | BUMGARNER, DAVID | Redacted | | | | | | | |
| 4635803 | BUMGARNER, FRANCIS | Redacted | | | | | | | |
| 4899587 | BUMGARNER, GILDA | Redacted | | | | | | | |
| 4273477 | BUMGARNER, JOANN M | Redacted | | | | | | | |
| 4719920 | BUMGARNER, KATIE | Redacted | | | | | | | |
| 4164123 | BUMGARNER, MICHAEL R | Redacted | | | | | | | |
| 4464092 | BUMGARNER, SPENCER C | Redacted | | | | | | | |
| 4592588 | BUMGARNER, TIM | Redacted | | | | | | | |
| 4788337 | Bumgarner, Vickie | Redacted | | | | | | | |
| 4873982 | BUMP CLUB AND BEYOND | CHICAGO CITY MOMS INC | 350 N ORLEANS ST STE 9000N | | | CHICAGO | IL | 60654 | |
| 4868076 | BUMP CREATIVE PARTNERS INC | 5 ADRIAN AVENUE UNIT #205 | | | | TORONTO | ON | M6N 5G4 | CANADA |
| 4440170 | BUMP JR, RANDY W | Redacted | | | | | | | |
| 4696342 | BUMP, ALICE | Redacted | | | | | | | |
| 4161270 | BUMP, DAVID J | Redacted | | | | | | | |
| 4345766 | BUMP, JAMES O | Redacted | | | | | | | |
| 4233663 | BUMP, LINDA J | Redacted | | | | | | | |
| 4825653 | BUMP, LYNETTE | Redacted | | | | | | | |
| 4495156 | BUMP, SHANE | Redacted | | | | | | | |
| 4658732 | BUMPAS, SUZETTE | Redacted | | | | | | | |
| 4397225 | BUMPASS, ASHLEY | Redacted | | | | | | | |
| 4767063 | BUMPASS, BRENDA | Redacted | | | | | | | |
| 4457846 | BUMPER, MONET | Redacted | | | | | | | |
| 4538266 | BUMPERS III, CLAUDE | Redacted | | | | | | | |
| 5560267 | BUMPERS JEANNETTE | 5615 BYRD AVE APT 202 | | | | RACINE | WI | 53406 | |
| 4261269 | BUMPERS, ANSANIQUA | Redacted | | | | | | | |
| 4674826 | BUMPERS, LINDA | Redacted | | | | | | | |
| 4292826 | BUMPERS, SAMARIA | Redacted | | | | | | | |
| 4577600 | BUMPHAS, MARY A | Redacted | | | | | | | |
| 4740221 | BUMPHIS, GEORGE | Redacted | | | | | | | |
| 4726526 | BUMPHREY, FRANKLIN J | Redacted | | | | | | | |
| 4261094 | BUMPHUS, GABRIEL M | Redacted | | | | | | | |
| 4663284 | BUMPOUS, MICHAEL | Redacted | | | | | | | |
| 4156100 | BUMPUS, CY | Redacted | | | | | | | |
| 4317793 | BUMPUS, ETHAN T | Redacted | | | | | | | |
| 4330256 | BUMPUS, FRANCES B | Redacted | | | | | | | |
| 4332458 | BUMPUS, JASON | Redacted | | | | | | | |
| 4523384 | BUMPUS, JAZMINE | Redacted | | | | | | | |
| 4520006 | BUMPUS, KYLE N | Redacted | | | | | | | |
| 4687508 | BUMPUS, MYRON | Redacted | | | | | | | |
| 4316567 | BUMPUS, NATALIE | Redacted | | | | | | | |
| 4604352 | BUMPUS, PENNY L | Redacted | | | | | | | |
| 4521174 | BUMPUS, ROBIN A | Redacted | | | | | | | |
| 4660295 | BUMPUS, SHANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572575 | BUMPUS, TERRYON T | Redacted | | | | | | | |
| 4572706 | BUMPUS, TITONARO | Redacted | | | | | | | |
| 4730696 | BUMPUS, WILLIAM | Redacted | | | | | | | |
| 4731805 | BUN, CHHENGHUOY | Redacted | | | | | | | |
| 4565390 | BUN, LINDA | Redacted | | | | | | | |
| 4195150 | BUN, MITHONA | Redacted | | | | | | | |
| 4214552 | BUNAG III, ERNESTO | Redacted | | | | | | | |
| 4732416 | BUNAG, CECILIA | Redacted | | | | | | | |
| 4337222 | BUNBASI, ARTHUR | Redacted | | | | | | | |
| 4341590 | BUNBASI, MAKAYLA | Redacted | | | | | | | |
| 4702057 | BUNBURY, SHERWIN | Redacted | | | | | | | |
| 4833104 | BUNCAMPER, THEODORE | Redacted | | | | | | | |
| 4417616 | BUNCE, ASHLEY | Redacted | | | | | | | |
| 4380652 | BUNCE, BRANDIE | Redacted | | | | | | | |
| 4175259 | BUNCE, JAIMEE | Redacted | | | | | | | |
| 4276854 | BUNCE, JAMES S | Redacted | | | | | | | |
| 4278025 | BUNCE, JONATHAN | Redacted | | | | | | | |
| 4356805 | BUNCE, KOURTNEY D | Redacted | | | | | | | |
| 4595346 | BUNCE, LARRY | Redacted | | | | | | | |
| 4495165 | BUNCE, MICHELE | Redacted | | | | | | | |
| 4671814 | BUNCE, TIM | Redacted | | | | | | | |
| 4609928 | BUNCE, TRICIA L. | Redacted | | | | | | | |
| 4526169 | BUNCE, YOLANDA | Redacted | | | | | | | |
| 4305797 | BUNCH, AARON | Redacted | | | | | | | |
| 4408527 | BUNCH, AMIR | Redacted | | | | | | | |
| 4195206 | BUNCH, BARBARA A | Redacted | | | | | | | |
| 4770136 | BUNCH, BILLY | Redacted | | | | | | | |
| 4525621 | BUNCH, BRADLEY J | Redacted | | | | | | | |
| 4520739 | BUNCH, BRANDI | Redacted | | | | | | | |
| 4228670 | BUNCH, BRITTANY | Redacted | | | | | | | |
| 4517984 | BUNCH, BRITTANY N | Redacted | | | | | | | |
| 4615379 | BUNCH, CARLA | Redacted | | | | | | | |
| 4354492 | BUNCH, CHEYENNE M | Redacted | | | | | | | |
| 4727973 | BUNCH, CINDY | Redacted | | | | | | | |
| 4310632 | BUNCH, COURTNEY R | Redacted | | | | | | | |
| 4231009 | BUNCH, DANIELLE N | Redacted | | | | | | | |
| 4280978 | BUNCH, DOMINIQUE | Redacted | | | | | | | |
| 4324344 | BUNCH, DONNA K | Redacted | | | | | | | |
| 4321182 | BUNCH, ELIZABETH G | Redacted | | | | | | | |
| 4235162 | BUNCH, JEFFREY | Redacted | | | | | | | |
| 4369117 | BUNCH, JOHN | Redacted | | | | | | | |
| 4379895 | BUNCH, JOYNAE E | Redacted | | | | | | | |
| 4554788 | BUNCH, KATHLYNNE A | Redacted | | | | | | | |
| 4322968 | BUNCH, KAYLA | Redacted | | | | | | | |
| 4321106 | BUNCH, KENDALL | Redacted | | | | | | | |
| 4680622 | BUNCH, KRISTIN | Redacted | | | | | | | |
| 4632773 | BUNCH, LESLEY | Redacted | | | | | | | |
| 4670007 | BUNCH, LEVITICUS | Redacted | | | | | | | |
| 4477681 | BUNCH, LISA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1948 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4306659 | BUNCH, MALINDA G | Redacted | | | | | | | |
| 4636255 | BUNCH, MAMIE | Redacted | | | | | | | |
| 4283972 | BUNCH, MARCUS P | Redacted | | | | | | | |
| 4656061 | BUNCH, MARY | Redacted | | | | | | | |
| 4577637 | BUNCH, MARY R | Redacted | | | | | | | |
| 4489421 | BUNCH, MEGHERA | Redacted | | | | | | | |
| 4239291 | BUNCH, MICHAEL J | Redacted | | | | | | | |
| 4596107 | BUNCH, MONIKA | Redacted | | | | | | | |
| 4263834 | BUNCH, REGINA P | Redacted | | | | | | | |
| 4244384 | BUNCH, SERINA | Redacted | | | | | | | |
| 4384072 | BUNCH, SHANTA D | Redacted | | | | | | | |
| 4279915 | BUNCH, SHAUN | Redacted | | | | | | | |
| 4292829 | BUNCH, STEPHANIE | Redacted | | | | | | | |
| 4264580 | BUNCH, TAYLOR | Redacted | | | | | | | |
| 4267694 | BUNCH, TIFFANI | Redacted | | | | | | | |
| 4712979 | BUNCH, YOLANDA | Redacted | | | | | | | |
| 4432874 | BUNCHE, IRA | Redacted | | | | | | | |
| 4265828 | BUNCIC, NICOLE | Redacted | | | | | | | |
| 4507456 | BUNCOMB, RHONDA W | Redacted | | | | | | | |
| 4782157 | BUNCOMBE COUNTY | 94 COXE AVE | PRIVILEGE TAX COLLECTOR | | | Asheville | NC | 28801-3014 | |
| 5787958 | BUNCOMBE COUNTY | 94 COXE AVENUE | ASHEVILLE | NC | 28801-3620 | ASHEVILLE | NC | 28801-3014 | |
| 4780961 | BUNCOMBE COUNTY | PRIVILEGE TAX COLLECTOR | 94 COXE AVE | | | Asheville | NC | 28801-3014 | |
| 4780258 | Buncombe County Tax Department | 94 Coxe Avenue | | | | Asheville | NC | 28801-3620 | |
| 4793281 | Bunda, Kristen | Redacted | | | | | | | |
| 4792393 | Bunda, Virgil & Kris | Redacted | | | | | | | |
| 4697951 | BUNDAGE, KENIOL L | Redacted | | | | | | | |
| 4584360 | BUNDAY, MARY | Redacted | | | | | | | |
| 4308223 | BUNDE, EDMUND G | Redacted | | | | | | | |
| 4267846 | BUNDER, SUSAN | Redacted | | | | | | | |
| 4712084 | BUNDERS, CHARLES L | Redacted | | | | | | | |
| 4459372 | BUNDESEN, EMILY N | Redacted | | | | | | | |
| 4148257 | BUNDICK, CYNTHIA A | Redacted | | | | | | | |
| 4654316 | BUNDLES, SHAMIKKA | Redacted | | | | | | | |
| 4272243 | BUNDOC, CARLITA | Redacted | | | | | | | |
| 4704026 | BUNDOCK, TINA | Redacted | | | | | | | |
| 4363266 | BUNDON, CIDNEY C | Redacted | | | | | | | |
| 4853582 | Bundra, Judy | Redacted | | | | | | | |
| 4741709 | BUNDRAGE, EZEKIEL | Redacted | | | | | | | |
| 4267795 | BUNDRAGE, OCTAVIA | Redacted | | | | | | | |
| 4371750 | BUNDREN, AMBER D | Redacted | | | | | | | |
| 4303675 | BUNDREN, PATRICIA | Redacted | | | | | | | |
| 4183079 | BUNDROCK, ALEXIS C | Redacted | | | | | | | |
| 4695223 | BUNDROCK, CINDY | Redacted | | | | | | | |
| 4543577 | BUNDSCHU, KIMBERLY L | Redacted | | | | | | | |
| 4679292 | BUNDU, AUGUSTA M | Redacted | | | | | | | |
| 4433751 | BUNDY JR, JAMES D | Redacted | | | | | | | |
| 4345334 | BUNDY JR, JEFF | Redacted | | | | | | | |
| 4426123 | BUNDY, ALLISYN T | Redacted | | | | | | | |
| 4225241 | BUNDY, ASHANTE D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739951 | BUNDY, BRAD | Redacted | | | | | | | |
| 4563242 | BUNDY, CAROL | Redacted | | | | | | | |
| 4487688 | BUNDY, DANIEL | Redacted | | | | | | | |
| 4640772 | BUNDY, FRANCIS | Redacted | | | | | | | |
| 4233852 | BUNDY, JAMES D | Redacted | | | | | | | |
| 4704279 | BUNDY, JUDY | Redacted | | | | | | | |
| 4225747 | BUNDY, KIMANI N | Redacted | | | | | | | |
| 4419295 | BUNDY, LEEYA E | Redacted | | | | | | | |
| 4630043 | BUNDY, MICHAEL | Redacted | | | | | | | |
| 4307285 | BUNDY, REBECCA | Redacted | | | | | | | |
| 4785503 | Bundy, Ricardo | Redacted | | | | | | | |
| 4734980 | BUNDY, RICK | Redacted | | | | | | | |
| 4455444 | BUNDY, SANDRA A | Redacted | | | | | | | |
| 4387020 | BUNDY, SARAH | Redacted | | | | | | | |
| 4275674 | BUNDY, SUSAN L | Redacted | | | | | | | |
| 4291403 | BUNDY, TERESA M | Redacted | | | | | | | |
| 4725796 | BUNDY, VALERIE | Redacted | | | | | | | |
| 4321011 | BUNDY, WILLIAM R | Redacted | | | | | | | |
| 4393956 | BUNDZA, DEBORAH | Redacted | | | | | | | |
| 4600279 | BUNECICKY, BUD | Redacted | | | | | | | |
| 4862879 | BUNES SEPTIC SERVICE | 20693 BLUEBIRD DRIVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4573657 | BUNES, PHYLLIS | Redacted | | | | | | | |
| 4455618 | BUNGARD, SADIE M | Redacted | | | | | | | |
| 4271641 | BUNGCAYAO, MARGARITA D | Redacted | | | | | | | |
| 4250415 | BUNGE, ANGELIKA E | Redacted | | | | | | | |
| 4238315 | BUNGE, FLORIA C | Redacted | | | | | | | |
| 4601576 | BUNGE, JENNIFER | Redacted | | | | | | | |
| 5560304 | BUNGER JUDY | 832 W RD | | | | HILDRETH | NE | 68947 | |
| 4880881 | BUNGER SALES LLC | P O BOX 1942 | | | | CLOVIS | NM | 88102 | |
| 4312155 | BUNGER, MADISON R | Redacted | | | | | | | |
| 5404856 | BUNGERT FRANCES | 918 HURL DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4287390 | BUNGERT, ANDREW | Redacted | | | | | | | |
| 4707238 | BUNGERT, CARMEN | Redacted | | | | | | | |
| 4490869 | BUNGERT, FRANCES | Redacted | | | | | | | |
| 4270912 | BUNGHANOY, JOVELYN S | Redacted | | | | | | | |
| 4479324 | BUNGIE, LAKIYAH | Redacted | | | | | | | |
| 4776224 | BUNGUM, CHERYL | Redacted | | | | | | | |
| 4144563 | BUNIAG, JULIANA | Redacted | | | | | | | |
| 4461130 | BUNIN, COURTNEY | Redacted | | | | | | | |
| 4456795 | BUNJEVAC, MADALYN M | Redacted | | | | | | | |
| 4286299 | BUNK, NICOLE | Redacted | | | | | | | |
| 5793893 | Bunker Hill International Insurance Bermuda | 25 Church Street | | | | Hamilton | | HM LX | Bermuda |
| 4778193 | Bunker Hill International Insurance Bermuda | Attn: Michael Larkin | 25 Church Street | P.O. Box HM 2845 | | Hamilton | HM LX | 12 | Bermuda |
| 5791757 | BUNKER HILL INTERNATIONAL INSURANCE BERMUDA | MICHAEL LARKIN | 25 CHURCH STREET | | | HAMILTON | | HM LX | BERMUDA |
| 4707403 | BUNKER, DEE | Redacted | | | | | | | |
| 4495550 | BUNKER, GRANT L | Redacted | | | | | | | |
| 4611588 | BUNKER, GREGG | Redacted | | | | | | | |
| 4428375 | BUNKER, JULIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514626 | BUNKER, KAREN R | Redacted | | | | | | | |
| 4333233 | BUNKER, KELSEY D | Redacted | | | | | | | |
| 4357399 | BUNKER, LOGAN | Redacted | | | | | | | |
| 4549835 | BUNKER, MARLYN A | Redacted | | | | | | | |
| 4626081 | BUNKER, NANCY | Redacted | | | | | | | |
| 4725504 | BUNKER, PAT | Redacted | | | | | | | |
| 4599147 | BUNKER, VIRGINIA | Redacted | | | | | | | |
| 4857836 | BUNKERS OF ST CROIX INC | #27 CASTLE COAKLEY | | | | CHRISTIANSTED | VI | 00820 | |
| 4513245 | BUNKLEY, BRIAN | Redacted | | | | | | | |
| 4697023 | BUNKLEY, JOSEPH | Redacted | | | | | | | |
| 4262180 | BUNKLEY, TERICA | Redacted | | | | | | | |
| 4533763 | BUNN HARRIS, JUNE L | Redacted | | | | | | | |
| 4864034 | BUNN O MATIC | 24315 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4287086 | BUNN, AARON L | Redacted | | | | | | | |
| 4480082 | BUNN, ANTHONY | Redacted | | | | | | | |
| 4220486 | BUNN, ASHLEY | Redacted | | | | | | | |
| 4382895 | BUNN, CHELSEA | Redacted | | | | | | | |
| 4665444 | BUNN, DUANE | Redacted | | | | | | | |
| 4387945 | BUNN, ELIZABETH H | Redacted | | | | | | | |
| 4383548 | BUNN, GABRIEL C | Redacted | | | | | | | |
| 4711782 | BUNN, HATTIE | Redacted | | | | | | | |
| 4660098 | BUNN, HENRY | Redacted | | | | | | | |
| 4276555 | BUNN, JADE | Redacted | | | | | | | |
| 4380439 | BUNN, JAMES | Redacted | | | | | | | |
| 4356761 | BUNN, JAMES | Redacted | | | | | | | |
| 4381303 | BUNN, JASON | Redacted | | | | | | | |
| 4653213 | BUNN, JOANNE | Redacted | | | | | | | |
| 4269714 | BUNN, LAUREN | Redacted | | | | | | | |
| 4333507 | BUNN, MARILYN | Redacted | | | | | | | |
| 4729069 | BUNN, RANDOLPH | Redacted | | | | | | | |
| 4396574 | BUNN, ROSHONDA | Redacted | | | | | | | |
| 4152864 | BUNN, TORI | Redacted | | | | | | | |
| 4709392 | BUNN, VIOLA | Redacted | | | | | | | |
| 4582988 | BUNN, WENDI C | Redacted | | | | | | | |
| 4382746 | BUNN, WILLIAM H | Redacted | | | | | | | |
| 4772055 | BUNNAG, DONNA | Redacted | | | | | | | |
| 4450800 | BUNNELL, ASHLEY | Redacted | | | | | | | |
| 4428160 | BUNNELL, EDWARD M | Redacted | | | | | | | |
| 4304336 | BUNNELL, ISABELLA N | Redacted | | | | | | | |
| 4167248 | BUNNELL, JAMES I | Redacted | | | | | | | |
| 4700456 | BUNNELL, JUNE | Redacted | | | | | | | |
| 4270864 | BUNNELL, LENARD J | Redacted | | | | | | | |
| 4234838 | BUNNELL, MARY K | Redacted | | | | | | | |
| 4825654 | BUNNELL, MELANIE | Redacted | | | | | | | |
| 4514875 | BUNNELL, MISTY D | Redacted | | | | | | | |
| 4713179 | BUNNELL, PHILIP D. D | Redacted | | | | | | | |
| 4654924 | BUNNELL, RICHARD | Redacted | | | | | | | |
| 4566401 | BUNNELL, SUZANNE K | Redacted | | | | | | | |
| 4460778 | BUNNELL, TORREY E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307806 | BUNNELL, ZACHARY | Redacted | | | | | | | |
| 4518175 | BUNNER, BOBBY D | Redacted | | | | | | | |
| 4578304 | BUNNER, MATT | Redacted | | | | | | | |
| 4320365 | BUNNER, RHONDA | Redacted | | | | | | | |
| 4391644 | BUNNER, RYLEA | Redacted | | | | | | | |
| 4323532 | BUNNERY, ERIKA | Redacted | | | | | | | |
| 4692450 | BUNNETT, ROBERT | Redacted | | | | | | | |
| 4410293 | BUNNIE, OPHELIA | Redacted | | | | | | | |
| 4833105 | BUNNIES STRAUB | Redacted | | | | | | | |
| 4659565 | BUNNITT, OLA W | Redacted | | | | | | | |
| 4813340 | BUNNY MCGRATH | Redacted | | | | | | | |
| 4275784 | BUNPAN, VICTORIA | Redacted | | | | | | | |
| 4253569 | BUNSEELAL, BETH | Redacted | | | | | | | |
| 4731187 | BUNSHAFT, RENA | Redacted | | | | | | | |
| 4162104 | BUNT, CHAD | Redacted | | | | | | | |
| 4460698 | BUNT, DIANE C | Redacted | | | | | | | |
| 4159941 | BUNT, JONATHAN | Redacted | | | | | | | |
| 4705699 | BUNTA, CHRISTINE | Redacted | | | | | | | |
| 4278238 | BUNTEN, JORDAN R | Redacted | | | | | | | |
| 4290399 | BUNTEN, KAREN | Redacted | | | | | | | |
| 4734452 | BUNTHOFF, PAMELA | Redacted | | | | | | | |
| 4458269 | BUNTIN, ASYA | Redacted | | | | | | | |
| 4614626 | BUNTIN, CARLOS | Redacted | | | | | | | |
| 4740465 | BUNTIN, SHIREENE | Redacted | | | | | | | |
| 4613668 | BUNTINAS, LINAS A | Redacted | | | | | | | |
| 4833106 | Bunting | Redacted | | | | | | | |
| 4423762 | BUNTING, AMANDA | Redacted | | | | | | | |
| 4620829 | BUNTING, ANGELO | Redacted | | | | | | | |
| 4487556 | BUNTING, DEONNA | Redacted | | | | | | | |
| 4352886 | BUNTING, JASMINE | Redacted | | | | | | | |
| 4601186 | BUNTING, KEITH | Redacted | | | | | | | |
| 4660578 | BUNTING, KEMBERLEE | Redacted | | | | | | | |
| 4744017 | BUNTING, LESLIE M. | Redacted | | | | | | | |
| 4653738 | BUNTING, MICHELLE | Redacted | | | | | | | |
| 4833107 | BUNTING, RICHARD | Redacted | | | | | | | |
| 4622270 | BUNTING, SCOTT | Redacted | | | | | | | |
| 4577947 | BUNTING, SHAYLA | Redacted | | | | | | | |
| 4759335 | BUNTING, SUSAN | Redacted | | | | | | | |
| 4668646 | BUNTING, SUSAN | Redacted | | | | | | | |
| 4395818 | BUNTING, TYLEE A | Redacted | | | | | | | |
| 4619630 | BUNTING, UGENE | Redacted | | | | | | | |
| 4365617 | BUNTJE, MATTHEW M | Redacted | | | | | | | |
| 4149230 | BUNTON, BREANNA | Redacted | | | | | | | |
| 4717994 | BUNTON, BRYANT | Redacted | | | | | | | |
| 4523099 | BUNTON, CHEYENNE | Redacted | | | | | | | |
| 4409074 | BUNTON, CHRYSANTHI M | Redacted | | | | | | | |
| 4601776 | BUNTON, DEBBIE | Redacted | | | | | | | |
| 4312571 | BUNTON, DOUGLAS | Redacted | | | | | | | |
| 4775611 | BUNTON, EDNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273769 | BUNTON, ELI | Redacted | | | | | | | |
| 4749240 | BUNTON, JOSEPH | Redacted | | | | | | | |
| 4524924 | BUNTON, KARSON | Redacted | | | | | | | |
| 4348637 | BUNTON, KATHLENE | Redacted | | | | | | | |
| 4544858 | BUNTON, KIESHON D | Redacted | | | | | | | |
| 4637103 | BUNTON, LAWRENCE | Redacted | | | | | | | |
| 4175722 | BUNTON, LOREZ | Redacted | | | | | | | |
| 4621591 | BUNTON, ROBERT | Redacted | | | | | | | |
| 4388121 | BUNTON, SHATIRAH | Redacted | | | | | | | |
| 4376971 | BUNTON, SHERRY L | Redacted | | | | | | | |
| 4316436 | BUNTON, YOLANDA | Redacted | | | | | | | |
| 4657452 | BUNTROCK, DONNA | Redacted | | | | | | | |
| 4700138 | BUNTYN, DEBORAH | Redacted | | | | | | | |
| 4296732 | BUNTYN, ROSHAUNTA | Redacted | | | | | | | |
| 4298673 | BUNWORTH, CHAYILLE J | Redacted | | | | | | | |
| 4233434 | BUNYAN, AMAYA M | Redacted | | | | | | | |
| 4235535 | BUNYAN-HAM, JENNIFER | Redacted | | | | | | | |
| 4464022 | BUNYARD, MIKE | Redacted | | | | | | | |
| 4725106 | BUNYAVONG, SAIR | Redacted | | | | | | | |
| 4230873 | BUNYEA, THOMAS R | Redacted | | | | | | | |
| 4767679 | BUNYI, CAMILO | Redacted | | | | | | | |
| 4707037 | BUNYON, CHARDELL | Redacted | | | | | | | |
| 4563915 | BUNZEL, COURTNEY | Redacted | | | | | | | |
| 4541572 | BUNZEL, ZACHARY J | Redacted | | | | | | | |
| 4881849 | BUNZL DISTRIBUTION USA INC | P O BOX 402337 | | | | ATLANTA | GA | 30384 | |
| 4856848 | BUNZY, ARTRICE | Redacted | | | | | | | |
| 4514128 | BUOL, HAYLEY R | Redacted | | | | | | | |
| 4182171 | BUOL, RICCI A | Redacted | | | | | | | |
| 4682172 | BUOLAMWINI, JOHN | Redacted | | | | | | | |
| 4391923 | BUOM, NYALAT | Redacted | | | | | | | |
| 4695998 | BUONAGURA, ANGELA | Redacted | | | | | | | |
| 4825655 | BUONAIUTO, LUCY | Redacted | | | | | | | |
| 4762761 | BUONAIUTO, ROBERT J | Redacted | | | | | | | |
| 4224743 | BUONANDUCCI, KENNETH C | Redacted | | | | | | | |
| 4224514 | BUONAUTO, ANTHONY G | Redacted | | | | | | | |
| 4798040 | BUONAVENTURA BAG AND CASES LLC | Bounaventura BAG and Cases LLC | 95 Main Ave Ste 2 | | | CLIFTON | NJ | 07014-1749 | |
| 4388034 | BUONFIGLIO, ANTHONY M | Redacted | | | | | | | |
| 4491793 | BUONI, DEBERA | Redacted | | | | | | | |
| 4423959 | BUONO, SARAH | Redacted | | | | | | | |
| 4434193 | BUONO, SYDNEY | Redacted | | | | | | | |
| 4694639 | BUONOCORE, FREDRIC | Redacted | | | | | | | |
| 4403306 | BUONOCORE, JASON S | Redacted | | | | | | | |
| 4393484 | BUONOMO, JENNIFER J | Redacted | | | | | | | |
| 4511995 | BUONVINO, TIFFANY | Redacted | | | | | | | |
| 4361253 | BUOTE, JACOB | Redacted | | | | | | | |
| 4361019 | BUOTE, LISA | Redacted | | | | | | | |
| 4248966 | BUOTE, TIFFANY A | Redacted | | | | | | | |
| 4392445 | BUOY, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464977 | BUPP, AMBER | Redacted | | | | | | | |
| 4471686 | BUPP, EDWIN | Redacted | | | | | | | |
| 4777863 | BUQUET, MICHAEL JAMES | Redacted | | | | | | | |
| 4173057 | BUQUID, MELANIE | Redacted | | | | | | | |
| 4272471 | BUQUING, WILLIAM | Redacted | | | | | | | |
| 4324340 | BUQUOI, ALANA | Redacted | | | | | | | |
| 4263320 | BUQUOI, ANDRE | Redacted | | | | | | | |
| 4324874 | BUQUOI, EMMALYN | Redacted | | | | | | | |
| 4357005 | BUR, ALISON | Redacted | | | | | | | |
| 4225760 | BUR, WILLIAM | Redacted | | | | | | | |
| 4591722 | BURA, BANYAT | Redacted | | | | | | | |
| 4544424 | BURAC, RADU | Redacted | | | | | | | |
| 4247859 | BURAC, ZORAIDA | Redacted | | | | | | | |
| 4152334 | BURACK, CHRISTOPHER R | Redacted | | | | | | | |
| 4574955 | BURAGE, KAITLIN | Redacted | | | | | | | |
| 4833108 | BURAK SUMRU | Redacted | | | | | | | |
| 4453152 | BURAK, CHEYENNE | Redacted | | | | | | | |
| 4284801 | BURAK, SONIA | Redacted | | | | | | | |
| 4232355 | BURAN, ANTHONY | Redacted | | | | | | | |
| 4833109 | BURAN, DENISE & JOHN | Redacted | | | | | | | |
| 4710096 | BURAN, ELEANOR | Redacted | | | | | | | |
| 4218779 | BURAND, CALISSE | Redacted | | | | | | | |
| 4467766 | BURANDT, MARK D | Redacted | | | | | | | |
| 5410082 | BURANEN SYLVIA INDIVIDUALLY AND AS ADMINISTRATOR OF THE ESTATE OF ROBERT B BURANEN DECEASED ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4576044 | BURANT, ANN | Redacted | | | | | | | |
| 4302742 | BURASH, JARON J | Redacted | | | | | | | |
| 4289378 | BURASH, MARIE N | Redacted | | | | | | | |
| 4453425 | BURATTI, BRANT A | Redacted | | | | | | | |
| 4692551 | BURAU, DIGNA | Redacted | | | | | | | |
| 4891119 | Burba, Melody Ann | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891118 | Burba, Melody Ann | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891117 | Burba, Melody Ann | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4469796 | BURBA, MICHAEL | Redacted | | | | | | | |
| 4514646 | BURBACH, JULIE | Redacted | | | | | | | |
| 4509964 | BURBACK, JAMES D | Redacted | | | | | | | |
| 4730851 | BURBAGE, MICHAEL | Redacted | | | | | | | |
| 4552967 | BURBAGE, SARAH | Redacted | | | | | | | |
| 4813341 | BURBANK HOUSING DEV CORP | Redacted | | | | | | | |
| 4813342 | BURBANK HOUSING MGMT CORP | Redacted | | | | | | | |
| 4878657 | BURBANK LOCK & SAFE CO | M K HARRSIS | PO BOX 15262 | | | N HOLLYWOOD | CA | 91615-5262 | |
| 4799197 | BURBANK MALL ASSOCIATES LLC | FILE 57238 | | | | LOS ANGELES | CA | 90074-7238 | |
| 4783784 | Burbank Water and Power | P.O. Box 631 | | | | Burbank | CA | 91503-0631 | |
| 4468729 | BURBANK, HALEY | Redacted | | | | | | | |
| 4330793 | BURBANK, HALEY K | Redacted | | | | | | | |
| 4172192 | BURBANK, HALEY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1954 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327031 | BURBANK, KEYONISHA | Redacted | | | | | | | |
| 4417323 | BURBANK, KORI L | Redacted | | | | | | | |
| 4409319 | BURBANK, NAOMI A | Redacted | | | | | | | |
| 4412448 | BURBANK, NICOLE D | Redacted | | | | | | | |
| 4725715 | BURBANK, ROBERTA | Redacted | | | | | | | |
| 4148089 | BURBANK, TITUS P | Redacted | | | | | | | |
| 4673562 | BURBANO, NORMA | Redacted | | | | | | | |
| 4377901 | BURBAUGH, BARBRE | Redacted | | | | | | | |
| 4617340 | BURBEE, ANTHONY | Redacted | | | | | | | |
| 4424427 | BURBEE, TIM | Redacted | | | | | | | |
| 4602345 | BURBERRY, STEVEN A | Redacted | | | | | | | |
| 4238910 | BURBICK, DIANE | Redacted | | | | | | | |
| 4592316 | BURBIDGE, EILEEN | Redacted | | | | | | | |
| 4664328 | BURBIDGE, ROBERT | Redacted | | | | | | | |
| 4289108 | BURBIE, THOMAS A | Redacted | | | | | | | |
| 4245841 | BURBINE, RAY | Redacted | | | | | | | |
| 4562957 | BURBO, MITCHELL | Redacted | | | | | | | |
| 4547404 | BURBOA, ANGELIQUE J | Redacted | | | | | | | |
| 4769882 | BURBRIDGE, BESSIE | Redacted | | | | | | | |
| 4517515 | BURBRIDGE, CHRISTIAN | Redacted | | | | | | | |
| 4749398 | BURBRIDGE, JUANITA | Redacted | | | | | | | |
| 4371009 | BURBRIDGE, MARGARET J | Redacted | | | | | | | |
| 4434519 | BURBRIDGE, NYANNA | Redacted | | | | | | | |
| 4148596 | BURBULES, KEVIN G | Redacted | | | | | | | |
| 4696316 | BURBURY, CATHY | Redacted | | | | | | | |
| 4423847 | BURCAN, BARBARA K | Redacted | | | | | | | |
| 4616434 | BURCE, RENE | Redacted | | | | | | | |
| 4847524 | BURCH ADAMS ELECTRIC LLC | 7310 HAWTHORNE RD | | | | La Plata | MD | 20646 | |
| 4873444 | BURCH PORTER & JOHNSON | BURCH PORTER & JOHNSON PLLC | P O BOX 228 | | | MEMPHIS | TN | 38101 | |
| 4866485 | BURCH SMITH PLUMBING INC | 3719 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 4308753 | BURCH, ADAM | Redacted | | | | | | | |
| 4707719 | BURCH, ADRIANA | Redacted | | | | | | | |
| 4417860 | BURCH, ALEX M | Redacted | | | | | | | |
| 4380637 | BURCH, ALEXANDRA | Redacted | | | | | | | |
| 4249713 | BURCH, ALISHA | Redacted | | | | | | | |
| 4262383 | BURCH, AMBER K | Redacted | | | | | | | |
| 4321127 | BURCH, ANNA K | Redacted | | | | | | | |
| 4347299 | BURCH, CALVIN J | Redacted | | | | | | | |
| 4449305 | BURCH, CAMDEN C | Redacted | | | | | | | |
| 4586325 | BURCH, CARLYLE | Redacted | | | | | | | |
| 4586326 | BURCH, CARLYLE | Redacted | | | | | | | |
| 4417833 | BURCH, CASEY J | Redacted | | | | | | | |
| 4483356 | BURCH, CASSANDRA | Redacted | | | | | | | |
| 4709027 | BURCH, CELIA M | Redacted | | | | | | | |
| 4752516 | BURCH, CHRISTOPHER | Redacted | | | | | | | |
| 4652541 | BURCH, CINDY | Redacted | | | | | | | |
| 4361892 | BURCH, CINDY K | Redacted | | | | | | | |
| 4621924 | BURCH, DALLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773341 | BURCH, DANIEL | Redacted | | | | | | | |
| 4311420 | BURCH, DARIA W | Redacted | | | | | | | |
| 4604338 | BURCH, DAVID | Redacted | | | | | | | |
| 4765241 | BURCH, DAVID | Redacted | | | | | | | |
| 4288300 | BURCH, DEBRA E | Redacted | | | | | | | |
| 4345931 | BURCH, DELONTE | Redacted | | | | | | | |
| 4450727 | BURCH, DEMETRI | Redacted | | | | | | | |
| 4511747 | BURCH, DESPINA O | Redacted | | | | | | | |
| 4183958 | BURCH, DYLAN | Redacted | | | | | | | |
| 4380154 | BURCH, EBONY S | Redacted | | | | | | | |
| 4565228 | BURCH, ERIN E | Redacted | | | | | | | |
| 4312511 | BURCH, GARY L | Redacted | | | | | | | |
| 4589312 | BURCH, HENRY | Redacted | | | | | | | |
| 4591462 | BURCH, HIGHLAND | Redacted | | | | | | | |
| 4494634 | BURCH, ISIS I | Redacted | | | | | | | |
| 4383266 | BURCH, JAMIKKA T | Redacted | | | | | | | |
| 4381872 | BURCH, JASMINE | Redacted | | | | | | | |
| 4632518 | BURCH, JOHN | Redacted | | | | | | | |
| 4758081 | BURCH, JOHNNIE | Redacted | | | | | | | |
| 4268184 | BURCH, JORDAN A | Redacted | | | | | | | |
| 4343839 | BURCH, JOYCE M | Redacted | | | | | | | |
| 4624210 | BURCH, JR, JOE | Redacted | | | | | | | |
| 4439427 | BURCH, JUSTIN E | Redacted | | | | | | | |
| 4466092 | BURCH, JUSTIN L | Redacted | | | | | | | |
| 4767455 | BURCH, KENNETH H. | Redacted | | | | | | | |
| 4285074 | BURCH, KEVIN | Redacted | | | | | | | |
| 4626494 | BURCH, LATOSHA | Redacted | | | | | | | |
| 4447648 | BURCH, LILLY K | Redacted | | | | | | | |
| 4243390 | BURCH, LISA M | Redacted | | | | | | | |
| 4592456 | BURCH, LORRAINE | Redacted | | | | | | | |
| 4406746 | BURCH, LYASIA | Redacted | | | | | | | |
| 4357025 | BURCH, MALIK | Redacted | | | | | | | |
| 4309969 | BURCH, MARCIA J | Redacted | | | | | | | |
| 4212469 | BURCH, MARIA A | Redacted | | | | | | | |
| 4521663 | BURCH, MARIAH A | Redacted | | | | | | | |
| 4147385 | BURCH, MARILYN L | Redacted | | | | | | | |
| 4274924 | BURCH, MARLENE | Redacted | | | | | | | |
| 4418421 | BURCH, MASON | Redacted | | | | | | | |
| 4241424 | BURCH, MEGAN S | Redacted | | | | | | | |
| 4627954 | BURCH, MELISSA | Redacted | | | | | | | |
| 4608837 | BURCH, MICHEAL | Redacted | | | | | | | |
| 4353445 | BURCH, MICHELE A | Redacted | | | | | | | |
| 4285327 | BURCH, MISTY | Redacted | | | | | | | |
| 4747291 | BURCH, MYRNA | Redacted | | | | | | | |
| 4554956 | BURCH, NADONA | Redacted | | | | | | | |
| 4518338 | BURCH, PARKER D | Redacted | | | | | | | |
| 4325065 | BURCH, PASSION | Redacted | | | | | | | |
| 4456686 | BURCH, PORTIA | Redacted | | | | | | | |
| 4409862 | BURCH, REANNA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4295258 | BURCH, SABRINA | Redacted | | | | | | | |
| 4259984 | BURCH, SAIVARIS D | Redacted | | | | | | | |
| 4282138 | BURCH, SARAH M | Redacted | | | | | | | |
| 4320411 | BURCH, SHAILYNN S | Redacted | | | | | | | |
| 4813343 | BURCH, SHARON | Redacted | | | | | | | |
| 4297704 | BURCH, SHAWANDA | Redacted | | | | | | | |
| 4229107 | BURCH, SHIRLEY | Redacted | | | | | | | |
| 4679470 | BURCH, SUSAN | Redacted | | | | | | | |
| 4382845 | BURCH, TERRY B | Redacted | | | | | | | |
| 4146168 | BURCH, TRACY | Redacted | | | | | | | |
| 4645286 | BURCH, WILLIAM | Redacted | | | | | | | |
| 4350282 | BURCH, YVONNE | Redacted | | | | | | | |
| 4510873 | BURCHAK, WILLIAM J | Redacted | | | | | | | |
| 4738155 | BURCHAM, BENJAMIN | Redacted | | | | | | | |
| 4579143 | BURCHAM, DEBORAH R | Redacted | | | | | | | |
| 4156751 | BURCHAM, GABRIEL | Redacted | | | | | | | |
| 4719571 | BURCHAM, IDA | Redacted | | | | | | | |
| 4738068 | BURCHAM, KENNETH | Redacted | | | | | | | |
| 4673659 | BURCHAM, LISA | Redacted | | | | | | | |
| 4424374 | BURCHARD, DONNA | Redacted | | | | | | | |
| 4459113 | BURCHARD, JASON | Redacted | | | | | | | |
| 4595297 | BURCHARD, JOHN | Redacted | | | | | | | |
| 4351695 | BURCHARD, KIM | Redacted | | | | | | | |
| 4353981 | BURCHARD, TIFFANY L | Redacted | | | | | | | |
| 4187281 | BURCHELL, CRYSTAL | Redacted | | | | | | | |
| 4671593 | BURCHELL, HOWARD | Redacted | | | | | | | |
| 4395627 | BURCHELL, JOHN | Redacted | | | | | | | |
| 4521758 | BURCHELL, JULIE A | Redacted | | | | | | | |
| 4400190 | BURCHELL, RYAN | Redacted | | | | | | | |
| 4346357 | BURCHETT, ALEX | Redacted | | | | | | | |
| 4320403 | BURCHETT, AMBER R | Redacted | | | | | | | |
| 4518514 | BURCHETT, ASTON E | Redacted | | | | | | | |
| 4374084 | BURCHETT, AUSTIN | Redacted | | | | | | | |
| 4553660 | BURCHETT, BRANDON L | Redacted | | | | | | | |
| 4454919 | BURCHETT, CRYSTAL | Redacted | | | | | | | |
| 4578434 | BURCHETT, CRYSTAL | Redacted | | | | | | | |
| 4321672 | BURCHETT, DAKOTA R | Redacted | | | | | | | |
| 4521501 | BURCHETT, JOHN E | Redacted | | | | | | | |
| 4578956 | BURCHETT, MACKENZIE D | Redacted | | | | | | | |
| 4317001 | BURCHETT, MARTHA | Redacted | | | | | | | |
| 4373858 | BURCHETT, MELISSA A | Redacted | | | | | | | |
| 4513125 | BURCHETT, MORGAN A | Redacted | | | | | | | |
| 4306416 | BURCHETT, PHYLLIS J | Redacted | | | | | | | |
| 4551569 | BURCHETT, RAYMOND D | Redacted | | | | | | | |
| 4719096 | BURCHETT, SAM | Redacted | | | | | | | |
| 4450034 | BURCHETT, TONYA | Redacted | | | | | | | |
| 4775536 | BURCHETT, TROY A. | Redacted | | | | | | | |
| 4594968 | BURCHETT, VALERIE | Redacted | | | | | | | |
| 4592805 | BURCHETT-HIGH, JOYCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1957 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527046 | BURCHFIELD JR, STEPHEN W | Redacted | | | | | | | |
| 4420927 | BURCHFIELD, AMY | Redacted | | | | | | | |
| 4813344 | BURCHFIELD, BOB & SALLY | Redacted | | | | | | | |
| 4458773 | BURCHFIELD, CATHY A | Redacted | | | | | | | |
| 4292747 | BURCHFIELD, DANTE | Redacted | | | | | | | |
| 4517113 | BURCHFIELD, DEBBY | Redacted | | | | | | | |
| 4313032 | BURCHFIELD, EDDIE | Redacted | | | | | | | |
| 4230723 | BURCHFIELD, HELEN | Redacted | | | | | | | |
| 4711219 | BURCHFIELD, KATHLEEN | Redacted | | | | | | | |
| 4310747 | BURCHFIELD, PEYTON T | Redacted | | | | | | | |
| 4595040 | BURCHFIELD, RICK W | Redacted | | | | | | | |
| 4757224 | BURCHFIELD, RUTH | Redacted | | | | | | | |
| 4743478 | BURCHFIELD, SHERRY | Redacted | | | | | | | |
| 4637405 | BURCHFIELD, TIM | Redacted | | | | | | | |
| 4261520 | BURCHFIELD, WESLEY J | Redacted | | | | | | | |
| 4625134 | BURCHILL, DELORES E | Redacted | | | | | | | |
| 4666247 | BURCHILL, NYLE | Redacted | | | | | | | |
| 5560396 | BURCHKNOX PATCARPTTA | 1161 N SHADOW DRIVE | | | | MT PLEASANT | SC | 29464 | |
| 4776258 | BURCH-LOPEZ, CAROL A | Redacted | | | | | | | |
| 4202455 | BURCIAGA, ANDREW J | Redacted | | | | | | | |
| 4209106 | BURCIAGA, BRANDON A | Redacted | | | | | | | |
| 4767588 | BURCIAGA, JAIME | Redacted | | | | | | | |
| 4176426 | BURCIAGA, LIZZIE | Redacted | | | | | | | |
| 4755618 | BURCIAGA, MARIA | Redacted | | | | | | | |
| 4546474 | BURCIAGA, MIRANDA C | Redacted | | | | | | | |
| 4410485 | BURCIAGA, RUBEN | Redacted | | | | | | | |
| 4192698 | BURCIAGA, STEVEN | Redacted | | | | | | | |
| 4363642 | BURCIAGA, TANIA | Redacted | | | | | | | |
| 4185871 | BURCIAGA, WALTER | Redacted | | | | | | | |
| 4485368 | BURCICKI, MICHAEL | Redacted | | | | | | | |
| 4430162 | BURCK, JOSEPH J | Redacted | | | | | | | |
| 4170022 | BURCK, LILA P | Redacted | | | | | | | |
| 4167259 | BURCK, SIBA K | Redacted | | | | | | | |
| 4341380 | BURCKER, REBECCA L | Redacted | | | | | | | |
| 4344674 | BURCKER, SHERRY M | Redacted | | | | | | | |
| 4679431 | BURCKEY, DIANE | Redacted | | | | | | | |
| 4246235 | BURCKHARDT, HERMANN C | Redacted | | | | | | | |
| 4766696 | BURCKHARTTE, ROBERT | Redacted | | | | | | | |
| 4432013 | BURCZYNSKI, ANDREW | Redacted | | | | | | | |
| 4490992 | BURD JR, ROBERT L | Redacted | | | | | | | |
| 4768464 | BURD, EVELYN | Redacted | | | | | | | |
| 4787270 | Burd, Harry | Redacted | | | | | | | |
| 4787271 | Burd, Harry | Redacted | | | | | | | |
| 4591977 | BURD, JEANETTE | Redacted | | | | | | | |
| 4825656 | BURD, JENNY | Redacted | | | | | | | |
| 4228550 | BURD, JOHNATHAN | Redacted | | | | | | | |
| 4675030 | BURD, MARK | Redacted | | | | | | | |
| 4552708 | BURD, NATHAN | Redacted | | | | | | | |
| 4705945 | BURD, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491971 | BURD, SAMANTHA S | Redacted | | | | | | | |
| 4325229 | BURD, SHENICKA | Redacted | | | | | | | |
| 4437109 | BURDA, SAMANTHA | Redacted | | | | | | | |
| 4727038 | BURDELLE, BONNIE | Redacted | | | | | | | |
| 4190594 | BURDEN, ABILENE | Redacted | | | | | | | |
| 4224653 | BURDEN, ANGELA | Redacted | | | | | | | |
| 4220360 | BURDEN, CHARLES T | Redacted | | | | | | | |
| 4570070 | BURDEN, CLARISSA A | Redacted | | | | | | | |
| 4558775 | BURDEN, COREY | Redacted | | | | | | | |
| 4466391 | BURDEN, CORINNE | Redacted | | | | | | | |
| 4362754 | BURDEN, DAVIS A | Redacted | | | | | | | |
| 4150265 | BURDEN, DOMINISHA | Redacted | | | | | | | |
| 4609015 | BURDEN, EDNA | Redacted | | | | | | | |
| 4727922 | BURDEN, ELIZEBETH | Redacted | | | | | | | |
| 4248178 | BURDEN, GERARD M | Redacted | | | | | | | |
| 4752276 | BURDEN, JOYCE | Redacted | | | | | | | |
| 4744911 | BURDEN, KERRY | Redacted | | | | | | | |
| 4451807 | BURDEN, KIMBERLY S | Redacted | | | | | | | |
| 4456236 | BURDEN, KOTA M | Redacted | | | | | | | |
| 4291256 | BURDEN, KRISTIE | Redacted | | | | | | | |
| 4559918 | BURDEN, LADONNA | Redacted | | | | | | | |
| 4563565 | BURDEN, LAVERNE | Redacted | | | | | | | |
| 4614271 | BURDEN, LOUISE | Redacted | | | | | | | |
| 4420624 | BURDEN, MICHELLE | Redacted | | | | | | | |
| 4718164 | BURDEN, MICKIE | Redacted | | | | | | | |
| 4609406 | BURDEN, NANCY | Redacted | | | | | | | |
| 4297063 | BURDEN, ONDRAE L | Redacted | | | | | | | |
| 4441283 | BURDEN, PRECIOUS | Redacted | | | | | | | |
| 4594334 | BURDEN, RHONDA  J. | Redacted | | | | | | | |
| 4259921 | BURDEN, ROBERT W | Redacted | | | | | | | |
| 4241046 | BURDEN, ROBYN T | Redacted | | | | | | | |
| 4321719 | BURDEN, SARAH E | Redacted | | | | | | | |
| 4362439 | BURDEN, SCOTT | Redacted | | | | | | | |
| 4692508 | BURDEN, SCOTT | Redacted | | | | | | | |
| 4488280 | BURDEN, SOPHIA | Redacted | | | | | | | |
| 4698343 | BURDEN, THELMA | Redacted | | | | | | | |
| 4513325 | BURDEN, TRACE | Redacted | | | | | | | |
| 4684603 | BURDEN-FEARS, JACQUELINE | Redacted | | | | | | | |
| 4759866 | BURDESHAW, MARY | Redacted | | | | | | | |
| 4889380 | BURDESHAWS LOCK & SECURITY | WILKINS SECURITY SERVICES LLC | 1453 ROSS CLARK CIRCLE | | | DOTHAN | AL | 36301 | |
| 4253514 | BURDESS, BRADEN T | Redacted | | | | | | | |
| 4639360 | BURDESS, ROBERT E | Redacted | | | | | | | |
| 4214631 | BURDETT, ALISON M | Redacted | | | | | | | |
| 4591870 | BURDETT, CARROLL | Redacted | | | | | | | |
| 4813345 | BURDETT, CLAIRE | Redacted | | | | | | | |
| 4682558 | BURDETT, JAMES | Redacted | | | | | | | |
| 4219142 | BURDETT, JARROD | Redacted | | | | | | | |
| 4855539 | Burdett, Jay R. | Redacted | | | | | | | |
| 4220194 | BURDETT, MARIANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714611 | BURDETT, RUTH | Redacted | | | | | | | |
| 4178779 | BURDETT-CORSI, HAYLEY | Redacted | | | | | | | |
| 4825657 | BURDETTE CABINET CO. INC. | Redacted | | | | | | | |
| 5560427 | BURDETTE ERIN | PO BOX 252 | | | | MT GILEAD | OH | 43338 | |
| 4510282 | BURDETTE, BARBARA J | Redacted | | | | | | | |
| 4289818 | BURDETTE, BETSY J | Redacted | | | | | | | |
| 4310886 | BURDETTE, BRENDA S | Redacted | | | | | | | |
| 4579781 | BURDETTE, BROOKE A | Redacted | | | | | | | |
| 4578045 | BURDETTE, CHARLES A | Redacted | | | | | | | |
| 4314230 | BURDETTE, CHENISHA | Redacted | | | | | | | |
| 4342227 | BURDETTE, CHRISTOPHER J | Redacted | | | | | | | |
| 4579684 | BURDETTE, DAMEN E | Redacted | | | | | | | |
| 4578398 | BURDETTE, DONNA | Redacted | | | | | | | |
| 4719893 | BURDETTE, HAYWARD | Redacted | | | | | | | |
| 4377460 | BURDETTE, JEFF C | Redacted | | | | | | | |
| 4537483 | BURDETTE, JOHN | Redacted | | | | | | | |
| 4321377 | BURDETTE, JORDON L | Redacted | | | | | | | |
| 4577647 | BURDETTE, JULIE M | Redacted | | | | | | | |
| 4579222 | BURDETTE, LEWIS E | Redacted | | | | | | | |
| 4261585 | BURDETTE, MARK | Redacted | | | | | | | |
| 4580176 | BURDETTE, MARY | Redacted | | | | | | | |
| 4508650 | BURDETTE, MICHAEL | Redacted | | | | | | | |
| 4580884 | BURDETTE, NATHAN T | Redacted | | | | | | | |
| 4580721 | BURDETTE, NATHANIEL A | Redacted | | | | | | | |
| 4579958 | BURDETTE, NICHOLAS E | Redacted | | | | | | | |
| 4194972 | BURDETTE, STEPHANIE | Redacted | | | | | | | |
| 4606664 | BURDETTE, TERRY | Redacted | | | | | | | |
| 4701917 | BURDETTE, VINCENT | Redacted | | | | | | | |
| 4789145 | Burdex, Erin | Redacted | | | | | | | |
| 4632623 | BURDGE, BONNIE J. | Redacted | | | | | | | |
| 4584190 | BURDGE, DIANA | Redacted | | | | | | | |
| 4401341 | BURDGE, JONATHAN T | Redacted | | | | | | | |
| 4421232 | BURDGE, MICHAEL | Redacted | | | | | | | |
| 4436664 | BURDI, CONSTANCE A | Redacted | | | | | | | |
| 4238181 | BURDI, MARIANNE L | Redacted | | | | | | | |
| 4161882 | BURDIC, JASMINE J | Redacted | | | | | | | |
| 4314873 | BURDICK, ALEXIS S | Redacted | | | | | | | |
| 4626850 | BURDICK, BILL | Redacted | | | | | | | |
| 4162669 | BURDICK, BRANDON | Redacted | | | | | | | |
| 4391162 | BURDICK, BRENNEN | Redacted | | | | | | | |
| 4699797 | BURDICK, CATINA | Redacted | | | | | | | |
| 4419995 | BURDICK, CHERI | Redacted | | | | | | | |
| 4474607 | BURDICK, DANIEL J | Redacted | | | | | | | |
| 4635082 | BURDICK, DANNY | Redacted | | | | | | | |
| 4382434 | BURDICK, DAVID A | Redacted | | | | | | | |
| 4427186 | BURDICK, DEBRA A | Redacted | | | | | | | |
| 4428754 | BURDICK, ELIZABETH D | Redacted | | | | | | | |
| 4574582 | BURDICK, JALEESA L | Redacted | | | | | | | |
| 4730341 | BURDICK, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430109 | BURDICK, JOHN | Redacted | | | | | | | |
| 4251869 | BURDICK, JUDITH | Redacted | | | | | | | |
| 4612320 | BURDICK, JULIE | Redacted | | | | | | | |
| 4479484 | BURDICK, KAITLYN M | Redacted | | | | | | | |
| 4533971 | BURDICK, KERRY D | Redacted | | | | | | | |
| 4255001 | BURDICK, MARC V | Redacted | | | | | | | |
| 4205642 | BURDICK, MARGARITA | Redacted | | | | | | | |
| 4424342 | BURDICK, MARY E | Redacted | | | | | | | |
| 4746547 | BURDICK, MATTHEW | Redacted | | | | | | | |
| 4437383 | BURDICK, MEGAN | Redacted | | | | | | | |
| 4634372 | BURDICK, MRS F | Redacted | | | | | | | |
| 4719143 | BURDICK, ROBERT | Redacted | | | | | | | |
| 4652013 | BURDICK, SHIRLEY | Redacted | | | | | | | |
| 4792089 | Burdick, Stephanie & Jared | Redacted | | | | | | | |
| 4568497 | BURDICK, TYLER | Redacted | | | | | | | |
| 4590488 | BURDICK, WILLIAM F | Redacted | | | | | | | |
| 4486373 | BURDIER, ANTHONY | Redacted | | | | | | | |
| 4426165 | BURDIER, RAYMOND A | Redacted | | | | | | | |
| 4645894 | BURDIN, SHEILA G | Redacted | | | | | | | |
| 4197704 | BURDINE, ANTWYNE | Redacted | | | | | | | |
| 4317398 | BURDINE, ASHLEY E | Redacted | | | | | | | |
| 4321811 | BURDINE, CAITLYN H | Redacted | | | | | | | |
| 4659454 | BURDINE, DEBRA | Redacted | | | | | | | |
| 4662088 | BURDINE, ERIC | Redacted | | | | | | | |
| 4194828 | BURDINE, JOEL R | Redacted | | | | | | | |
| 4573206 | BURDINE, KAMAREY | Redacted | | | | | | | |
| 4731459 | BURDINE, LUCY | Redacted | | | | | | | |
| 4766307 | BURDITT, SHARON | Redacted | | | | | | | |
| 4739376 | BURDITTE, CLAUDETTE | Redacted | | | | | | | |
| 4421349 | BURDO, ALEXANDRA L | Redacted | | | | | | | |
| 4825658 | BURDOIN, ROBERT | Redacted | | | | | | | |
| 4764003 | BURDORF, DAVID | Redacted | | | | | | | |
| 4825659 | BURDSALL, BRADLEY | Redacted | | | | | | | |
| 4467745 | BURDUE, TONIA | Redacted | | | | | | | |
| 4582866 | BURDUJAN, OLEG | Redacted | | | | | | | |
| 4582655 | BURDUJAN, OLESEA | Redacted | | | | | | | |
| 4292717 | BURDUNICE, VONICA | Redacted | | | | | | | |
| 5410094 | BURDURMI NICHOLAS AND ARLENE BURDURMI HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4781902 | BUREAU HOME FURNISH&THERMAL INSULA | P.O. Box 980580 | | | | West Sacramento | CA | 95798-0580 | |
| 5787959 | BUREAU HOME FURNISH&THERMAL INSULA | PO BOX 980580 | | | | SACRAMENTO | CA | 95798-0580 | |
| 4780962 | BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 STATE OF CALIFORNIA | | | | West Sacramento | CA | 95798-9001 | |
| 4875202 | BUREAU OF ELEVATOR SAFETY | DEPT OF BUS & PROFESSIONAL REG | P O BOX 6300 | | | TALLAHASSEE | FL | 32314 | |
| 4885913 | BUREAU OF ELEVATOR SAFETY | DEPT. OF BUSINES AND PROFESSIONAL REGUALTION | DESIREE MITCHELL | 2601 BLAIR STONE ROAD | | TALLAHASEE | FL | 32399 | |
| 4782267 | BUREAU OF HOME FURNISHINGS & THERMAL INS | P O BOX 942518 | | | | West Sacramento | CA | 94258-0518 | |
| 4884443 | BUREAU OF NATIONAL AFFAIRS INC | PO BOX 17009 | | | | BALTIMORE | MD | 21297 | |
| 4782074 | BUREAU OF WATCHUNG | 15 Mountain Blvd. | Board of Health | | | Watchung | NJ | 07069 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5793950 | BUREAU VERITAS | 7/F, Octa Tower | 8 Lam Chak Street | Kowloon Bay | | Hong Kong | | | China |
| 5790027 | BUREAU VERITAS | ANDY CHENG, SENIOR DIRECTOR | 7/F, OCTA TOWER | 8 LAM CHAK STREET | | KOWLOON BAY | | | HONG KONG |
| 5794989 | BUREAU VERITAS | 100 Northpointe Parkway | | | | Buffalo | NY | 14228 | |
| 5790026 | BUREAU VERITAS | GENERAL COUNSEL | 100 NORTHPOINTE PARKWAY | | | BUFFALO | NY | 14228 | |
| 4860793 | BUREAU VERITAS CONSUMER PRODUCTS | 14624 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5790028 | BUREAU VERITAS NORTH AMERICA | 11860 WEST STATE ROAD 84, SUITE 1 | | | | FORT LAUDERDALE | FL | 33325 | |
| 5794990 | Bureau Veritas North America | 11860 West State Road 84, Suite 1 | | | | Fort Lauderdale | FL | 33325 | |
| 4377138 | BUREAU, ANTHONY J | Redacted | | | | | | | |
| 4235168 | BUREAU, ELOUSE D | Redacted | | | | | | | |
| 4347810 | BUREAU, MARY G | Redacted | | | | | | | |
| 4346998 | BUREAU, MICHELLE | Redacted | | | | | | | |
| 4479966 | BUREK, ROBERT J | Redacted | | | | | | | |
| 4833110 | BUREN GILPIN & CHRISTINA SANES | Redacted | | | | | | | |
| 5560459 | BUREN JENNIFER V | 15080 ANGERT ST | | | | WEST ALTON | MO | 63386 | |
| 4283908 | BUREROS, FRANCIS | Redacted | | | | | | | |
| 4263607 | BURES, PATRICK | Redacted | | | | | | | |
| 4825660 | BURESH, LARRY & GIGI | Redacted | | | | | | | |
| 4631913 | BURESS, BEULAH | Redacted | | | | | | | |
| 4144160 | BURET-BEJARANO, ALBERTO | Redacted | | | | | | | |
| 4365887 | BURETTA, CRYSTAL | Redacted | | | | | | | |
| 4418170 | BURFEIND, GRACE | Redacted | | | | | | | |
| 4749481 | BURFIELD, JENNIFER | Redacted | | | | | | | |
| 4485437 | BURFIELD, JUDITH B | Redacted | | | | | | | |
| 4358065 | BURFIEND, GRANT A | Redacted | | | | | | | |
| 5560468 | BURFORD REBECCA | 4704 KETTERMAN CT | | | | DALE CITY | VA | 22193 | |
| 4209180 | BURFORD, DOMINIQUE | Redacted | | | | | | | |
| 4759583 | BURFORD, EDWINA | Redacted | | | | | | | |
| 4458706 | BURFORD, KENDRA A | Redacted | | | | | | | |
| 4420748 | BURFORD, KHADIJAH A | Redacted | | | | | | | |
| 4235284 | BURFORD, MATTHEW | Redacted | | | | | | | |
| 4737990 | BURFORD, ROCHELLA | Redacted | | | | | | | |
| 4646853 | BURFORD, RONALD | Redacted | | | | | | | |
| 4338350 | BURFORD, TIERA | Redacted | | | | | | | |
| 4770799 | BURFORD, TIM | Redacted | | | | | | | |
| 4352811 | BURG, ARON | Redacted | | | | | | | |
| 4748420 | BURG, JANET | Redacted | | | | | | | |
| 4360701 | BURG, JOHN L | Redacted | | | | | | | |
| 4166011 | BURG, KEVIN A | Redacted | | | | | | | |
| 4368121 | BURG, MICHAEL D | Redacted | | | | | | | |
| 4157741 | BURG, NICHOLE A | Redacted | | | | | | | |
| 4355171 | BURG, WILLIAM D | Redacted | | | | | | | |
| 4665418 | BURGA, FRANK | Redacted | | | | | | | |
| 4229394 | BURGA, JESUS G | Redacted | | | | | | | |
| 4195566 | BURGAN, AARON L | Redacted | | | | | | | |
| 4537706 | BURGAN, CHELSIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4214861 | BURGE, CHRISTOPHER R | Redacted | | | | | | | |
| 4767089 | BURGAN, LAMAR | Redacted | | | | | | | |
| 4166703 | BURGARA, AMY V | Redacted | | | | | | | |
| 4215149 | BURGARA, PENELOPE J | Redacted | | | | | | | |
| 4484533 | BURGARD, KRISTIN | Redacted | | | | | | | |
| 4682202 | BURGASON, BEVERLY | Redacted | | | | | | | |
| 4194586 | BURGDORF, GLORIA J | Redacted | | | | | | | |
| 4813346 | BURGDORF, OTTO | Redacted | | | | | | | |
| 4797507 | BURGE MANAGEMENT AND MARKETING LLC | DBA BURGE MEDICAL SUPPLY | 1011 NORTH LAMAR BLVD SUITE A | | | OXFORD | MS | 38655 | |
| 4601520 | BURGE, ALLEN | Redacted | | | | | | | |
| 4774916 | BURGE, BEVERLY | Redacted | | | | | | | |
| 4322538 | BURGE, CHRISTIE | Redacted | | | | | | | |
| 4651441 | BURGE, DEBORAH MAE | Redacted | | | | | | | |
| 4366315 | BURGE, GAVYN HUNTER | Redacted | | | | | | | |
| 4579835 | BURGE, JAMES | Redacted | | | | | | | |
| 4457256 | BURGE, JAMES | Redacted | | | | | | | |
| 4825661 | BURGE, JOAN | Redacted | | | | | | | |
| 4788610 | Burge, Judith | Redacted | | | | | | | |
| 4788611 | Burge, Judith | Redacted | | | | | | | |
| 4304642 | BURGE, JUSTIN D | Redacted | | | | | | | |
| 4186410 | BURGE, KEVIN | Redacted | | | | | | | |
| 4535591 | BURGE, TIARA J | Redacted | | | | | | | |
| 4365853 | BURGE, TRYSTEN | Redacted | | | | | | | |
| 4813347 | BURGE, VALERIE & JOHN | Redacted | | | | | | | |
| 4381814 | BURGE, VONTRECEA | Redacted | | | | | | | |
| 4615248 | BURGENER, CELESTIAL | Redacted | | | | | | | |
| 4515239 | BURGENER, MORGAN E | Redacted | | | | | | | |
| 4853413 | Burger King Corporation | Attn: M. Molina | 5505 Blue Lagoon Dr. | | | Miami | FL | 33126 | |
| 4857439 | Burger King Corporation | M. Molina | P O Bodx 02083 | | | Miami | FL | 33102 | |
| 5794991 | Burger King Corporation | P O Bodx 02083 | | | | Miami | FL | 33102 | |
| 5791758 | BURGER KING CORPORATION | P.O. BOX 020783 | | | | MIAMI | FL | 33102 | |
| 5794992 | Burger King Corporation | P.O. Box 020783 | | | | Miami | FL | 33102 | |
| 4857468 | Burger King Corporation | P.O. Box 020783 | MILTONMOLINA | | | Miami | FL | 33102 | |
| 4807461 | BURGER KING CORPORATION | Redacted | | | | | | | |
| 4807465 | BURGER KING CORPORATION - BK # 13158 | Redacted | | | | | | | |
| 4807444 | BURGER KNG R E D INC | Redacted | | | | | | | |
| 4369484 | BURGER, ALEXIS | Redacted | | | | | | | |
| 4370720 | BURGER, ASHTON A | Redacted | | | | | | | |
| 4154519 | BURGER, BARBARA J | Redacted | | | | | | | |
| 4771482 | BURGER, BRETT | Redacted | | | | | | | |
| 4218399 | BURGER, DAMON D | Redacted | | | | | | | |
| 4688909 | BURGER, DARREL | Redacted | | | | | | | |
| 4604634 | BURGER, DAVID | Redacted | | | | | | | |
| 4339668 | BURGER, DAVID A | Redacted | | | | | | | |
| 4736533 | BURGER, DENNIS | Redacted | | | | | | | |
| 4248053 | BURGER, DONNA | Redacted | | | | | | | |
| 4784973 | Burger, Doris | Redacted | | | | | | | |
| 4513175 | BURGER, FRANCES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307934 | BURGER, JAI | Redacted | | | | | | | |
| 4352950 | BURGER, JANET | Redacted | | | | | | | |
| 4631311 | BURGER, JASON | Redacted | | | | | | | |
| 4642520 | BURGER, JOANN | Redacted | | | | | | | |
| 4289583 | BURGER, JOHN S | Redacted | | | | | | | |
| 4213853 | BURGER, KOURTNEY A | Redacted | | | | | | | |
| 4581173 | BURGER, MARQUES D | Redacted | | | | | | | |
| 4493433 | BURGER, MARY | Redacted | | | | | | | |
| 4406533 | BURGER, MELISSA A | Redacted | | | | | | | |
| 4468968 | BURGER, MILDRED | Redacted | | | | | | | |
| 4355208 | BURGER, MORGAN | Redacted | | | | | | | |
| 4468430 | BURGER, PAIGE N | Redacted | | | | | | | |
| 4675563 | BURGER, RALPH | Redacted | | | | | | | |
| 4437079 | BURGER, RHIANNON C | Redacted | | | | | | | |
| 4679713 | BURGER, SCOTT K | Redacted | | | | | | | |
| 4730099 | BURGER, STEPHEN | Redacted | | | | | | | |
| 4431399 | BURGER, SUSAN | Redacted | | | | | | | |
| 4390892 | BURGER, SUZETTE | Redacted | | | | | | | |
| 5857305 | BURGER, VERNETTA | Redacted | | | | | | | |
| 4488275 | BURGERMEISTER, DAVID | Redacted | | | | | | | |
| 4589047 | BURGES, ALLYSON | Redacted | | | | | | | |
| 4719714 | BURGES, BRUCE | Redacted | | | | | | | |
| 4330911 | BURGESON, BEVERLY | Redacted | | | | | | | |
| 4789081 | Burgess & Stanek, Elizabeth & Steve | | | | | | | | |
| 5410100 | BURGESS CALVIN AND PHYLISS BURGESS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5560501 | BURGESS CHRISTINE AND DEMETRIUS MEXIX | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4797241 | BURGESS DISTRIBUTION LLC | DBA RYDER | 8692 SANDY CREST LANE | | | BOYNTON BEACH | FL | 33473 | |
| 4150553 | BURGESS II, JIMMIE R | Redacted | | | | | | | |
| 4710339 | BURGESS JR, LEWIS | Redacted | | | | | | | |
| 5560541 | BURGESS SARAH | 110 MOUNTAIN VIEW RD | | | | BECKLEY | WV | 25801 | |
| 5560551 | BURGESS THERESA | PO BOX 8296 | | | | BAINBRIDGE | GA | 39818-8293 | |
| 4272541 | BURGESS, ALANA | Redacted | | | | | | | |
| 4553817 | BURGESS, ALEX | Redacted | | | | | | | |
| 4685994 | BURGESS, ANDREA | Redacted | | | | | | | |
| 4226474 | BURGESS, ANDREA | Redacted | | | | | | | |
| 4615766 | BURGESS, ANGELA | Redacted | | | | | | | |
| 4599150 | BURGESS, BEATRICE | Redacted | | | | | | | |
| 4754081 | BURGESS, BERNIE M | Redacted | | | | | | | |
| 4673336 | BURGESS, BETTY | Redacted | | | | | | | |
| 4230973 | BURGESS, BEVERLY D | Redacted | | | | | | | |
| 4377512 | BURGESS, BRANDY | Redacted | | | | | | | |
| 4629177 | BURGESS, BRENDA | Redacted | | | | | | | |
| 4749652 | BURGESS, BRENDA | Redacted | | | | | | | |
| 4686940 | BURGESS, BRENDA | Redacted | | | | | | | |
| 4507513 | BURGESS, BRIANNA | Redacted | | | | | | | |
| 4516158 | BURGESS, BRITTANY A | Redacted | | | | | | | |
| 4580164 | BURGESS, CALEB | Redacted | | | | | | | |
| 4725620 | BURGESS, CARIDAD | Redacted | | | | | | | |
| 4443197 | BURGESS, CAROLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172216 | BURGESS, CAROLYN | Redacted | | | | | | | |
| 4625089 | BURGESS, CATHERINE | Redacted | | | | | | | |
| 4321603 | BURGESS, CHARLES J | Redacted | | | | | | | |
| 4683107 | BURGESS, CHARLES W | Redacted | | | | | | | |
| 4513211 | BURGESS, CHRISTINA M | Redacted | | | | | | | |
| 4787310 | Burgess, Christine | Redacted | | | | | | | |
| 4787311 | Burgess, Christine | Redacted | | | | | | | |
| 4567358 | BURGESS, CHRISTINE L | Redacted | | | | | | | |
| 4558045 | BURGESS, CHRISTOPHER | Redacted | | | | | | | |
| 4624063 | BURGESS, CORALIE | Redacted | | | | | | | |
| 4349555 | BURGESS, CURTARRA | Redacted | | | | | | | |
| 4147766 | BURGESS, DAISHA | Redacted | | | | | | | |
| 4521988 | BURGESS, DALE L | Redacted | | | | | | | |
| 4358140 | BURGESS, DAVID | Redacted | | | | | | | |
| 4658640 | BURGESS, DAVID | Redacted | | | | | | | |
| 4655834 | BURGESS, DAVID | Redacted | | | | | | | |
| 4160278 | BURGESS, DAVID R | Redacted | | | | | | | |
| 4485931 | BURGESS, DAWN | Redacted | | | | | | | |
| 4704174 | BURGESS, DEBRA | Redacted | | | | | | | |
| 4320867 | BURGESS, DEESSEUA | Redacted | | | | | | | |
| 4700491 | BURGESS, DEXTER | Redacted | | | | | | | |
| 4315857 | BURGESS, DOMINIQUE | Redacted | | | | | | | |
| 4726678 | BURGESS, DONNA | Redacted | | | | | | | |
| 4246127 | BURGESS, DONNA J | Redacted | | | | | | | |
| 4394527 | BURGESS, DONNA JEAN | Redacted | | | | | | | |
| 4315896 | BURGESS, DORA | Redacted | | | | | | | |
| 4524006 | BURGESS, DWAYNE K | Redacted | | | | | | | |
| 4683020 | BURGESS, EDMUND | Redacted | | | | | | | |
| 4282492 | BURGESS, ERICKA | Redacted | | | | | | | |
| 4634848 | BURGESS, EZRA | Redacted | | | | | | | |
| 4648945 | BURGESS, FLORA | Redacted | | | | | | | |
| 4629972 | BURGESS, FRANK  J | Redacted | | | | | | | |
| 4833111 | BURGESS, FRED & STACY | Redacted | | | | | | | |
| 4596910 | BURGESS, FRED R | Redacted | | | | | | | |
| 4730273 | BURGESS, FREDERICK W | Redacted | | | | | | | |
| 4373862 | BURGESS, GARY W | Redacted | | | | | | | |
| 4185028 | BURGESS, GARY W | Redacted | | | | | | | |
| 4646804 | BURGESS, GENEVA | Redacted | | | | | | | |
| 4362744 | BURGESS, GERRILINN F | Redacted | | | | | | | |
| 4773189 | BURGESS, GREGORY | Redacted | | | | | | | |
| 4358976 | BURGESS, HAILEY | Redacted | | | | | | | |
| 4298918 | BURGESS, HAZEL L | Redacted | | | | | | | |
| 4319078 | BURGESS, JACQUELINE A. A | Redacted | | | | | | | |
| 4510461 | BURGESS, JADECA K | Redacted | | | | | | | |
| 4582434 | BURGESS, JAMES A | Redacted | | | | | | | |
| 4344985 | BURGESS, JARRETT | Redacted | | | | | | | |
| 4260203 | BURGESS, JARVIS | Redacted | | | | | | | |
| 4262894 | BURGESS, JARVIS | Redacted | | | | | | | |
| 4158432 | BURGESS, JASON D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630411 | BURGESS, JENNIFER | Redacted | | | | | | | |
| 4512762 | BURGESS, JESSICA | Redacted | | | | | | | |
| 4418402 | BURGESS, JESSICA M | Redacted | | | | | | | |
| 4542976 | BURGESS, JOANNA | Redacted | | | | | | | |
| 4606195 | BURGESS, JOHN | Redacted | | | | | | | |
| 4650035 | BURGESS, JOHN | Redacted | | | | | | | |
| 4449384 | BURGESS, JONATHAN | Redacted | | | | | | | |
| 4584179 | BURGESS, JOSEPH | Redacted | | | | | | | |
| 4695053 | BURGESS, JOSEPH | Redacted | | | | | | | |
| 4455218 | BURGESS, JOYCE M | Redacted | | | | | | | |
| 4512082 | BURGESS, JUSTIN S | Redacted | | | | | | | |
| 4161976 | BURGESS, JUWAN X | Redacted | | | | | | | |
| 4260393 | BURGESS, KAPRECIANNA | Redacted | | | | | | | |
| 4833112 | BURGESS, KATHY | Redacted | | | | | | | |
| 4261374 | BURGESS, KATIE M | Redacted | | | | | | | |
| 4753161 | BURGESS, KAY H | Redacted | | | | | | | |
| 4729246 | BURGESS, KEITH | Redacted | | | | | | | |
| 4565144 | BURGESS, KELSEY N | Redacted | | | | | | | |
| 4606544 | BURGESS, KEVIN | Redacted | | | | | | | |
| 4237664 | BURGESS, KHAYAAM O | Redacted | | | | | | | |
| 4740264 | BURGESS, KIMBERLY | Redacted | | | | | | | |
| 4766054 | BURGESS, KIMBERLY R | Redacted | | | | | | | |
| 4320471 | BURGESS, KRISTEN | Redacted | | | | | | | |
| 4517265 | BURGESS, KRISTEN L | Redacted | | | | | | | |
| 4813348 | BURGESS, KRISTIN | Redacted | | | | | | | |
| 4510063 | BURGESS, LA WANDA M | Redacted | | | | | | | |
| 4654381 | BURGESS, LATETRA | Redacted | | | | | | | |
| 4627326 | BURGESS, LINDA | Redacted | | | | | | | |
| 4387124 | BURGESS, LINDA | Redacted | | | | | | | |
| 4654817 | BURGESS, LORIA | Redacted | | | | | | | |
| 4813349 | BURGESS, LYN | Redacted | | | | | | | |
| 4639128 | BURGESS, MARGARET | Redacted | | | | | | | |
| 4244623 | BURGESS, MARLENE | Redacted | | | | | | | |
| 4674720 | BURGESS, MARVIN | Redacted | | | | | | | |
| 4448689 | BURGESS, MICHAEL C | Redacted | | | | | | | |
| 4765675 | BURGESS, MICHELLE | Redacted | | | | | | | |
| 4240833 | BURGESS, MICHELLE | Redacted | | | | | | | |
| 4593256 | BURGESS, MORRIS | Redacted | | | | | | | |
| 4338277 | BURGESS, MYLES J | Redacted | | | | | | | |
| 4150469 | BURGESS, NANCY | Redacted | | | | | | | |
| 4259066 | BURGESS, NATALIE L | Redacted | | | | | | | |
| 4727208 | BURGESS, PATRICIA | Redacted | | | | | | | |
| 4426507 | BURGESS, PATRICK | Redacted | | | | | | | |
| 4708592 | BURGESS, PAULA | Redacted | | | | | | | |
| 4265100 | BURGESS, PAULETTE | Redacted | | | | | | | |
| 4579116 | BURGESS, RANDALL W | Redacted | | | | | | | |
| 4731752 | BURGESS, RASHIDA | Redacted | | | | | | | |
| 4433788 | BURGESS, RAYMOND | Redacted | | | | | | | |
| 4145529 | BURGESS, REBECCA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522921 | BURGESS, REUBEN B | Redacted | | | | | | | |
| 4772981 | BURGESS, RICHARD | Redacted | | | | | | | |
| 4637285 | BURGESS, ROBERT | Redacted | | | | | | | |
| 4247049 | BURGESS, ROBERT V | Redacted | | | | | | | |
| 4454731 | BURGESS, SABRINA | Redacted | | | | | | | |
| 4228011 | BURGESS, SABRINA D | Redacted | | | | | | | |
| 4592927 | BURGESS, SALLY | Redacted | | | | | | | |
| 4338835 | BURGESS, SAMIA M | Redacted | | | | | | | |
| 4682402 | BURGESS, SANDRA | Redacted | | | | | | | |
| 4760157 | BURGESS, SANDRA J | Redacted | | | | | | | |
| 4652447 | BURGESS, SCOTT M | Redacted | | | | | | | |
| 4743811 | BURGESS, SHARON | Redacted | | | | | | | |
| 4235743 | BURGESS, SHARON F | Redacted | | | | | | | |
| 4259051 | BURGESS, SHATILA | Redacted | | | | | | | |
| 4250561 | BURGESS, STEPHEN | Redacted | | | | | | | |
| 4256624 | BURGESS, TADASHA L | Redacted | | | | | | | |
| 4442209 | BURGESS, TAMI | Redacted | | | | | | | |
| 4188754 | BURGESS, TAMIKA | Redacted | | | | | | | |
| 4700983 | BURGESS, TERRILL | Redacted | | | | | | | |
| 4570259 | BURGESS, THERESA | Redacted | | | | | | | |
| 4724496 | BURGESS, THOMAS | Redacted | | | | | | | |
| 4389599 | BURGESS, TIMOTHY J | Redacted | | | | | | | |
| 4662320 | BURGESS, TINA | Redacted | | | | | | | |
| 4299385 | BURGESS, TODD M | Redacted | | | | | | | |
| 4700022 | BURGESS, TRAVIS | Redacted | | | | | | | |
| 4772823 | BURGESS, TROY | Redacted | | | | | | | |
| 4558121 | BURGESS, TYAISHA | Redacted | | | | | | | |
| 4381079 | BURGESS, TY-TIANA S | Redacted | | | | | | | |
| 4367121 | BURGESS, WAYNE | Redacted | | | | | | | |
| 4435984 | BURGESS, WAYNE S | Redacted | | | | | | | |
| 4725229 | BURGESS, WILLIAM | Redacted | | | | | | | |
| 4725230 | BURGESS, WILLIAM | Redacted | | | | | | | |
| 4443765 | BURGESS, ZHIARA | Redacted | | | | | | | |
| 4846900 | BURGETS CONTRACTING | 10506 E 16TH AVE | | | | SPOKANE VALLEY | WA | 99206 | |
| 4487874 | BURGETT, CHARMAINE M | Redacted | | | | | | | |
| 4148500 | BURGETT, DEANNA | Redacted | | | | | | | |
| 4350849 | BURGETT, DILLON | Redacted | | | | | | | |
| 4457661 | BURGETT, JULIUS | Redacted | | | | | | | |
| 4357854 | BURGETT, PATRICIA A | Redacted | | | | | | | |
| 4428400 | BURGETT, TIMOTHY M | Redacted | | | | | | | |
| 4666691 | BURGETTE, MELVIN | Redacted | | | | | | | |
| 4433447 | BURGEY, HEIDI A | Redacted | | | | | | | |
| 4366423 | BURGGRAFF, WILLSON J | Redacted | | | | | | | |
| 4304397 | BURGH, JORDAN | Redacted | | | | | | | |
| 5017066 | BURGHARDT, KEN | 680 8TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 4575784 | BURGHARDT, LAURIE A | Redacted | | | | | | | |
| 4315082 | BURGHART, JANI | Redacted | | | | | | | |
| 4276670 | BURGHDOFF, RANDY A | Redacted | | | | | | | |
| 4472131 | BURGHEN, LESANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1967 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305828 | BURGHER, HENRY | Redacted | | | | | | | |
| 4435283 | BURGHER, KHANI | Redacted | | | | | | | |
| 4710499 | BURGHER, LORREINE ROSE | Redacted | | | | | | | |
| 4702345 | BURGHER, ROBERT | Redacted | | | | | | | |
| 4690962 | BURGHER, SONIA | Redacted | | | | | | | |
| 4254031 | BURGHOLZER, CAYLA R | Redacted | | | | | | | |
| 4440370 | BURGHOLZER, JEFFREY A | Redacted | | | | | | | |
| 4633382 | BURGHY, LARRY | Redacted | | | | | | | |
| 4632963 | BURGIE, BETTY | Redacted | | | | | | | |
| 5484013 | BURGIN KRISTA B | PO BOX 340 | | | | WEAVERVILLE | NC | 28787 | |
| 4243585 | BURGIN SR, ROBERT | Redacted | | | | | | | |
| 4769198 | BURGIN, AMBER | Redacted | | | | | | | |
| 4360465 | BURGIN, ANDRE N | Redacted | | | | | | | |
| 4701401 | BURGIN, ANN | Redacted | | | | | | | |
| 4389702 | BURGIN, BREANNA L | Redacted | | | | | | | |
| 4175563 | BURGIN, DANIQUA | Redacted | | | | | | | |
| 4539496 | BURGIN, DAVID | Redacted | | | | | | | |
| 4420650 | BURGIN, DEJA M | Redacted | | | | | | | |
| 4813350 | BURGIN, EMAHNI | Redacted | | | | | | | |
| 4313419 | BURGIN, JANESHA A | Redacted | | | | | | | |
| 4385106 | BURGIN, KRISTA B | Redacted | | | | | | | |
| 4248095 | BURGIN, LINDA | Redacted | | | | | | | |
| 4733150 | BURGIN, MILDRED | Redacted | | | | | | | |
| 4757186 | BURGIN, PATRICIA | Redacted | | | | | | | |
| 4386383 | BURGIN, RICHARD O | Redacted | | | | | | | |
| 4298343 | BURGIN, ROBIN S | Redacted | | | | | | | |
| 4175802 | BURGIN, TANESHA L | Redacted | | | | | | | |
| 4516214 | BURGIN, WILLIAM M | Redacted | | | | | | | |
| 4244422 | BURGINGER, GARRETT | Redacted | | | | | | | |
| 4418053 | BURGIO, NINA M | Redacted | | | | | | | |
| 4575413 | BURGIRENO, MADELINE A | Redacted | | | | | | | |
| 4577028 | BURGIRENO, MICHAEL C | Redacted | | | | | | | |
| 4304164 | BURGLAR, FREDERICK | Redacted | | | | | | | |
| 4393637 | BURGLUND, NANCY L | Redacted | | | | | | | |
| 4883567 | BURGMEIERS HAULING INC | P O BOX 929 | | | | ALTOONA | PA | 16603 | |
| 4145802 | BURGNER, HALEY B | Redacted | | | | | | | |
| 4857905 | BURGO GROUP | 1 LANDMARK SQUARE STE 910 | | | | STAMFORD | CT | 06901 | |
| 4224245 | BURGO, MANUEL | Redacted | | | | | | | |
| 4671025 | BURGO, MICHAEL | Redacted | | | | | | | |
| 4764402 | BURGOLD, JANE | Redacted | | | | | | | |
| 4534210 | BURGOON, DAVID | Redacted | | | | | | | |
| 4592915 | BURGOON, JAMES | Redacted | | | | | | | |
| 4176871 | BURGOON, MICHAEL D | Redacted | | | | | | | |
| 4497073 | BURGOS BOGLIO, LUIS A | Redacted | | | | | | | |
| 4709029 | BURGOS COLON, ADELA | Redacted | | | | | | | |
| 4500519 | BURGOS FERREIRA, JUAN R | Redacted | | | | | | | |
| 4499811 | BURGOS GONZALEZ, YASHIRA | Redacted | | | | | | | |
| 5560592 | BURGOS IVELISSE | URB LOS ROBLES CALLE 2 C4 | | | | GURABO | PR | 00778 | |
| 5560593 | BURGOS JEANICE | 4150 WEST BROAD STREET | | | | COLUMBUS | OH | 43228 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497417 | BURGOS MALDONADO, JUAN G | Redacted | | | | | | | |
| 4158281 | BURGOS MARIN, OMAR | Redacted | | | | | | | |
| 4757461 | BURGOS NEVAREZ, AIDA L | Redacted | | | | | | | |
| 4246888 | BURGOS ORTIZ, BIANCA E | Redacted | | | | | | | |
| 4789247 | Burgos Rodriguez, Everlinda | Redacted | | | | | | | |
| 4767637 | BURGOS RODRIGUEZ, TANNYA | Redacted | | | | | | | |
| 4498586 | BURGOS SANTIAGO, JUAN C | Redacted | | | | | | | |
| 4760598 | BURGOS TORRES, FABIAN | Redacted | | | | | | | |
| 4739759 | BURGOS TORRES, SONIA M | Redacted | | | | | | | |
| 4499752 | BURGOS VELEZ, PAOLA | Redacted | | | | | | | |
| 4764635 | BURGOS, ADALBERTO | Redacted | | | | | | | |
| 4623897 | BURGOS, ADAM | Redacted | | | | | | | |
| 4197795 | BURGOS, ADRIAN | Redacted | | | | | | | |
| 4642528 | BURGOS, ALMA | Redacted | | | | | | | |
| 4424501 | BURGOS, AMBER I | Redacted | | | | | | | |
| 4233734 | BURGOS, AMERICA | Redacted | | | | | | | |
| 4632270 | BURGOS, ANA H | Redacted | | | | | | | |
| 4625548 | BURGOS, ANAELIZABETH | Redacted | | | | | | | |
| 4403599 | BURGOS, ANASTASIA | Redacted | | | | | | | |
| 4176828 | BURGOS, ANDREA | Redacted | | | | | | | |
| 4533204 | BURGOS, ANDREA A | Redacted | | | | | | | |
| 4233602 | BURGOS, ANGEL | Redacted | | | | | | | |
| 4224909 | BURGOS, ANGELA M | Redacted | | | | | | | |
| 4498469 | BURGOS, ANGELYMARIE | Redacted | | | | | | | |
| 4328484 | BURGOS, ARIANGELY | Redacted | | | | | | | |
| 4502990 | BURGOS, ASHLEE I | Redacted | | | | | | | |
| 4502551 | BURGOS, ASHLY | Redacted | | | | | | | |
| 4539959 | BURGOS, AVARIE | Redacted | | | | | | | |
| 4700267 | BURGOS, AYLSA | Redacted | | | | | | | |
| 4702543 | BURGOS, BRUCE | Redacted | | | | | | | |
| 4211903 | BURGOS, CARLA | Redacted | | | | | | | |
| 4399391 | BURGOS, CARLOS | Redacted | | | | | | | |
| 4501268 | BURGOS, CARLOS A | Redacted | | | | | | | |
| 4637127 | BURGOS, CARMEN | Redacted | | | | | | | |
| 4727903 | BURGOS, CARMEN | Redacted | | | | | | | |
| 4758129 | BURGOS, CARMEN | Redacted | | | | | | | |
| 4757977 | BURGOS, CARMEN D | Redacted | | | | | | | |
| 4754117 | BURGOS, CARMEN E | Redacted | | | | | | | |
| 4505499 | BURGOS, CARMEN L | Redacted | | | | | | | |
| 4443407 | BURGOS, CHRISTIAN | Redacted | | | | | | | |
| 4760044 | BURGOS, CHRISTIAN | Redacted | | | | | | | |
| 4252223 | BURGOS, CHRISTIAN E | Redacted | | | | | | | |
| 4206481 | BURGOS, CHRISTINA L | Redacted | | | | | | | |
| 4504632 | BURGOS, CHRISTOPHER | Redacted | | | | | | | |
| 4232314 | BURGOS, CORLEONE M | Redacted | | | | | | | |
| 4415211 | BURGOS, CRUZ A | Redacted | | | | | | | |
| 4400884 | BURGOS, DAGMAR | Redacted | | | | | | | |
| 4246191 | BURGOS, DALADIER | Redacted | | | | | | | |
| 4564223 | BURGOS, DANIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1969 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417142 | BURGOS, DAVID | Redacted | | | | | | | |
| 4496510 | BURGOS, DINAYDA | Redacted | | | | | | | |
| 4501385 | BURGOS, DORA | Redacted | | | | | | | |
| 4233396 | BURGOS, EDWARDO J | Redacted | | | | | | | |
| 4710961 | BURGOS, EDWIN | Redacted | | | | | | | |
| 4246553 | BURGOS, ELEKTRA | Redacted | | | | | | | |
| 4639732 | BURGOS, ELINA | Redacted | | | | | | | |
| 4770800 | BURGOS, ELISELDA | Redacted | | | | | | | |
| 4429746 | BURGOS, EMELY | Redacted | | | | | | | |
| 4292100 | BURGOS, EZEQUIEL | Redacted | | | | | | | |
| 4571853 | BURGOS, FELIX | Redacted | | | | | | | |
| 4252704 | BURGOS, GABRIELLE | Redacted | | | | | | | |
| 4400752 | BURGOS, GEORGE | Redacted | | | | | | | |
| 4222824 | BURGOS, GIONNI | Redacted | | | | | | | |
| 4402549 | BURGOS, GISSELLE S | Redacted | | | | | | | |
| 4498660 | BURGOS, GLADYS I | Redacted | | | | | | | |
| 4499947 | BURGOS, GLENNY K | Redacted | | | | | | | |
| 4502570 | BURGOS, GLORIMAR | Redacted | | | | | | | |
| 4535361 | BURGOS, GONZALO E | Redacted | | | | | | | |
| 4498058 | BURGOS, GRISEL | Redacted | | | | | | | |
| 4424546 | BURGOS, GUILLERMO | Redacted | | | | | | | |
| 4329323 | BURGOS, GUILLERMO T | Redacted | | | | | | | |
| 4640964 | BURGOS, HILDA | Redacted | | | | | | | |
| 4708088 | BURGOS, HUGO | Redacted | | | | | | | |
| 4492837 | BURGOS, IDAMAR | Redacted | | | | | | | |
| 4504025 | BURGOS, IRMA A | Redacted | | | | | | | |
| 4440024 | BURGOS, ISABEL | Redacted | | | | | | | |
| 4637286 | BURGOS, JANET | Redacted | | | | | | | |
| 4676636 | BURGOS, JAVIER | Redacted | | | | | | | |
| 4773268 | BURGOS, JEFFREY | Redacted | | | | | | | |
| 4267661 | BURGOS, JENNY | Redacted | | | | | | | |
| 4413735 | BURGOS, JOELENE M | Redacted | | | | | | | |
| 4396588 | BURGOS, JOHANNA I | Redacted | | | | | | | |
| 4504455 | BURGOS, JOHANNA I | Redacted | | | | | | | |
| 4505312 | BURGOS, JOHANNYS | Redacted | | | | | | | |
| 4737652 | BURGOS, JOSE | Redacted | | | | | | | |
| 4502449 | BURGOS, JOSE | Redacted | | | | | | | |
| 4240331 | BURGOS, JOSE L | Redacted | | | | | | | |
| 4587640 | BURGOS, JOSEPH | Redacted | | | | | | | |
| 4498787 | BURGOS, JOSHUA | Redacted | | | | | | | |
| 4497805 | BURGOS, KALI K | Redacted | | | | | | | |
| 4157517 | BURGOS, KAREN | Redacted | | | | | | | |
| 4303474 | BURGOS, KENNETH | Redacted | | | | | | | |
| 4498336 | BURGOS, KORALYS | Redacted | | | | | | | |
| 4715469 | BURGOS, LAURA A | Redacted | | | | | | | |
| 4757893 | BURGOS, LILLIAM | Redacted | | | | | | | |
| 4732461 | BURGOS, LUIS | Redacted | | | | | | | |
| 4496090 | BURGOS, LUIS A | Redacted | | | | | | | |
| 4504722 | BURGOS, LUIS D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1970 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506028 | BURGOS, LUIS G | Redacted | | | | | | | |
| 4749918 | BURGOS, MADELINE | Redacted | | | | | | | |
| 4625192 | BURGOS, MARIA | Redacted | | | | | | | |
| 4496574 | BURGOS, MARIA | Redacted | | | | | | | |
| 4639580 | BURGOS, MARITZA | Redacted | | | | | | | |
| 4752637 | BURGOS, MARY ANN | Redacted | | | | | | | |
| 4185792 | BURGOS, MELANIE G | Redacted | | | | | | | |
| 4750073 | BURGOS, MIGUEL | Redacted | | | | | | | |
| 4486198 | BURGOS, MIGUEL A | Redacted | | | | | | | |
| 4499037 | BURGOS, MILAGROS | Redacted | | | | | | | |
| 4747434 | BURGOS, MILTON | Redacted | | | | | | | |
| 4431840 | BURGOS, MILTON | Redacted | | | | | | | |
| 4221636 | BURGOS, NAJEE | Redacted | | | | | | | |
| 4479541 | BURGOS, NANETTE M | Redacted | | | | | | | |
| 4204726 | BURGOS, NATALY | Redacted | | | | | | | |
| 4231222 | BURGOS, NATASHA A | Redacted | | | | | | | |
| 4503845 | BURGOS, NATASHA L | Redacted | | | | | | | |
| 4503111 | BURGOS, NAYHOMMY N | Redacted | | | | | | | |
| 4856002 | BURGOS, NELIDA | Redacted | | | | | | | |
| 4856446 | BURGOS, NELIDA | Redacted | | | | | | | |
| 4660518 | BURGOS, OMAR | Redacted | | | | | | | |
| 4652048 | BURGOS, PEDRO | Redacted | | | | | | | |
| 4628882 | BURGOS, PHILLIP | Redacted | | | | | | | |
| 4747396 | BURGOS, RAISA | Redacted | | | | | | | |
| 4502194 | BURGOS, RAMON | Redacted | | | | | | | |
| 4413311 | BURGOS, REGEL | Redacted | | | | | | | |
| 4501622 | BURGOS, REINALDO | Redacted | | | | | | | |
| 4398837 | BURGOS, ROBERT | Redacted | | | | | | | |
| 4201038 | BURGOS, RODRIGO | Redacted | | | | | | | |
| 4505449 | BURGOS, ROSA I | Redacted | | | | | | | |
| 4242514 | BURGOS, ROSANDRA | Redacted | | | | | | | |
| 4336377 | BURGOS, SHAILA | Redacted | | | | | | | |
| 4496267 | BURGOS, TARYN M | Redacted | | | | | | | |
| 4488036 | BURGOS, TONY | Redacted | | | | | | | |
| 4396299 | BURGOS, VANESSA | Redacted | | | | | | | |
| 4502150 | BURGOS, WALESKA | Redacted | | | | | | | |
| 4500180 | BURGOS, WANDA I | Redacted | | | | | | | |
| 4753700 | BURGOS, WILFREDO | Redacted | | | | | | | |
| 4252450 | BURGOS, YIPZA M | Redacted | | | | | | | |
| 4615568 | BURGOS-DESTEPHANIS, SHANA | Redacted | | | | | | | |
| 4158266 | BURGOS-MARIN, DANIEL | Redacted | | | | | | | |
| 4348283 | BURGOYNE, ELYSSA M | Redacted | | | | | | | |
| 4712984 | BURGOYNE, GREGORY | Redacted | | | | | | | |
| 4372210 | BURGOYNE, JACK R | Redacted | | | | | | | |
| 4175178 | BURGOZ, BRIAN J | Redacted | | | | | | | |
| 4397232 | BURGSS, CYNTHIA | Redacted | | | | | | | |
| 4763828 | BURGSTAHLER, RAY | Redacted | | | | | | | |
| 4356599 | BURGTORF, LAURI A | Redacted | | | | | | | |
| 4350845 | BURGTORF, SALLY N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1971 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635027 | BURGUENO, DAVID | Redacted | | | | | | | |
| 4163999 | BURGUENO, VICTOR | Redacted | | | | | | | |
| 4508807 | BURGUET, MARY | Redacted | | | | | | | |
| 4222682 | BURGUIERE, DEANNA | Redacted | | | | | | | |
| 4274966 | BURGUS, JOANNE | Redacted | | | | | | | |
| 4648727 | BURGWIN, MIOMA L | Redacted | | | | | | | |
| 4762016 | BURGWYN, CYD | Redacted | | | | | | | |
| 4448143 | BURGY, CHERYL | Redacted | | | | | | | |
| 5560650 | BURHAN HASSAN | 1910 UNIVERSITY AVE W 16 | | | | SAINT PAUL | MN | 55104 | |
| 4148260 | BURHANS, CHARLES K | Redacted | | | | | | | |
| 4363122 | BURHANS, TY R | Redacted | | | | | | | |
| 4664040 | BURHOE, CYNTHIA L. | Redacted | | | | | | | |
| 4691705 | BURHOE, STEVE | Redacted | | | | | | | |
| 4477905 | BURHORN, LISA N | Redacted | | | | | | | |
| 4155079 | BURHYTE, CORINNE R | Redacted | | | | | | | |
| 4293815 | BURI, NATHAN | Redacted | | | | | | | |
| 4155593 | BURIAN, JESSICA E | Redacted | | | | | | | |
| 4455489 | BURIANEK, JAMES D | Redacted | | | | | | | |
| 4718149 | BURIANMOHR, ELEANOR | Redacted | | | | | | | |
| 4470228 | BURIC, EMINAA | Redacted | | | | | | | |
| 4576464 | BURICAN, RYAN S | Redacted | | | | | | | |
| 4789029 | Burich, Rhonda | Redacted | | | | | | | |
| 5560651 | BURIEL DENNIS | 1909 DEAN BLVD | | | | RAC | WI | 53403 | |
| 4420928 | BURINGRUD, DANIEL J | Redacted | | | | | | | |
| 4564799 | BURINI, AMANI | Redacted | | | | | | | |
| 4383793 | BURISHKIN, REBECCA | Redacted | | | | | | | |
| 4517124 | BURJA, KRYSTIAN | Redacted | | | | | | | |
| 4684792 | BURJAILI, LUISA | Redacted | | | | | | | |
| 4455236 | BURK, ANTHONY T | Redacted | | | | | | | |
| 4509597 | BURK, ASHLEY N | Redacted | | | | | | | |
| 4274778 | BURK, DAMIONN | Redacted | | | | | | | |
| 4356084 | BURK, DAN E | Redacted | | | | | | | |
| 4523718 | BURK, DIANA G | Redacted | | | | | | | |
| 4317776 | BURK, DYLAN S | Redacted | | | | | | | |
| 4263759 | BURK, ERIN | Redacted | | | | | | | |
| 4723368 | BURK, GEORGE | Redacted | | | | | | | |
| 4627703 | BURK, HEATHER | Redacted | | | | | | | |
| 4191460 | BURK, JAZMINE | Redacted | | | | | | | |
| 4813351 | BURK, JULIE | Redacted | | | | | | | |
| 4342699 | BURK, LISA | Redacted | | | | | | | |
| 4346248 | BURK, MARY | Redacted | | | | | | | |
| 4856297 | BURK, SHAUNETTA L | Redacted | | | | | | | |
| 4607093 | BURK, SHEILA | Redacted | | | | | | | |
| 4743563 | BURK, STEPHEN | Redacted | | | | | | | |
| 4360288 | BURK, SUSAN | Redacted | | | | | | | |
| 4813352 | BURK, TERRI | Redacted | | | | | | | |
| 4547639 | BURK, THOMAS | Redacted | | | | | | | |
| 4306890 | BURK, TIFFANY | Redacted | | | | | | | |
| 4606888 | BURK, TREVOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312386 | BURK, TROY A | Redacted | | | | | | | |
| 4189845 | BURKARD, GLENN M | Redacted | | | | | | | |
| 4700463 | BURKARD, KATHLEEN | Redacted | | | | | | | |
| 4566621 | BURKARDT, AJA R | Redacted | | | | | | | |
| 4795894 | BURKART AUTOMOTIVE | 114 ORISKANY BLVD. | | | | YORKVILLE | NY | 13495 | |
| 4650981 | BURKART, CHRISTOPHER E | Redacted | | | | | | | |
| 4813353 | BURKART, KATHY | Redacted | | | | | | | |
| 4682042 | BURKATOVSKAYA, MARINA | Redacted | | | | | | | |
| 4740384 | BURKDOLL, CATHERINE L. | Redacted | | | | | | | |
| 4825662 | BURKE CONSTRUCTION | Redacted | | | | | | | |
| 5484014 | BURKE COUNTY | 110 N GREEN ST | | | | MORGANTOWN | NC | 28655 | |
| 4780236 | Burke County Tax Collector | 110 N Green St | | | | Morgantown | NC | 28655 | |
| 4781911 | BURKE COUNTY TAX COLLECTOR | PO BOX 219 | | | | Morganton | NC | 28680 | |
| 4780237 | Burke County Tax Collector | PO Box 580150 | | | | CHARLOTTE | NC | 28258-0150 | |
| 5560682 | BURKE JOANN | 9579 CARAVAN DR | | | | ST LOUIS | MO | 63126 | |
| 4258784 | BURKE JR, NATHANIEL R | Redacted | | | | | | | |
| 5560690 | BURKE LINDA | 12011 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043 | |
| 5560702 | BURKE RAMONA | 1615 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 4833114 | BURKE ROBERT | Redacted | | | | | | | |
| 5560716 | BURKE TOMETRIC | PO BOX 1002 | | | | UNADILLA | GA | 31091 | |
| 5403124 | BURKE VEDA C | 746 KATELAND WAY | | | | SOUTH ELGIN | IL | 60177 | |
| 4339162 | BURKE, AAMIRAH | Redacted | | | | | | | |
| 4433448 | BURKE, AGNES | Redacted | | | | | | | |
| 4606909 | BURKE, ALBERT | Redacted | | | | | | | |
| 4708837 | BURKE, ALBERTINA | Redacted | | | | | | | |
| 4473964 | BURKE, ALEX | Redacted | | | | | | | |
| 4261546 | BURKE, ALEXUS | Redacted | | | | | | | |
| 4738395 | BURKE, ALVIN J | Redacted | | | | | | | |
| 4264872 | BURKE, ANDREW | Redacted | | | | | | | |
| 4300156 | BURKE, ANDREW | Redacted | | | | | | | |
| 4417677 | BURKE, ANGELA | Redacted | | | | | | | |
| 4633079 | BURKE, ANGELINA | Redacted | | | | | | | |
| 4648851 | BURKE, ANTHONY | Redacted | | | | | | | |
| 4768517 | BURKE, ANTHONY | Redacted | | | | | | | |
| 4620522 | BURKE, ARLENE | Redacted | | | | | | | |
| 4224184 | BURKE, ASHLEY D | Redacted | | | | | | | |
| 4315408 | BURKE, ATALANTA R | Redacted | | | | | | | |
| 4721761 | BURKE, BERTHA M | Redacted | | | | | | | |
| 4596419 | BURKE, BEVERLY | Redacted | | | | | | | |
| 4682957 | BURKE, BILL | Redacted | | | | | | | |
| 4833115 | BURKE, BILL & JULIE | Redacted | | | | | | | |
| 4495126 | BURKE, BRAD L | Redacted | | | | | | | |
| 4217502 | BURKE, BRANDON T | Redacted | | | | | | | |
| 4533882 | BURKE, BRENDA | Redacted | | | | | | | |
| 4758614 | BURKE, BRIAN | Redacted | | | | | | | |
| 4454996 | BURKE, BRIAN J | Redacted | | | | | | | |
| 4417501 | BURKE, BRITTANY T | Redacted | | | | | | | |
| 4174780 | BURKE, BRUCE W | Redacted | | | | | | | |
| 4645852 | BURKE, CAROL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719015 | BURKE, CATHERINE | Redacted | | | | | | | |
| 4568535 | BURKE, CHANDRA | Redacted | | | | | | | |
| 4458154 | BURKE, CHANDRA K | Redacted | | | | | | | |
| 4559433 | BURKE, CHARLES | Redacted | | | | | | | |
| 4487516 | BURKE, CHRISTINA | Redacted | | | | | | | |
| 4683128 | BURKE, CHRISTOPHER | Redacted | | | | | | | |
| 4472772 | BURKE, CHRISTOPHER | Redacted | | | | | | | |
| 4319102 | BURKE, CHRISTOPHER L | Redacted | | | | | | | |
| 4144037 | BURKE, CONOR W | Redacted | | | | | | | |
| 4471106 | BURKE, CYNQUETTA | Redacted | | | | | | | |
| 4813354 | BURKE, DAN | Redacted | | | | | | | |
| 4431467 | BURKE, DANIEL | Redacted | | | | | | | |
| 4424228 | BURKE, DANIEL C | Redacted | | | | | | | |
| 4735761 | BURKE, DAVID | Redacted | | | | | | | |
| 4576688 | BURKE, DAVID J | Redacted | | | | | | | |
| 4758919 | BURKE, DEBORAH A | Redacted | | | | | | | |
| 4259519 | BURKE, DEBRA A | Redacted | | | | | | | |
| 4651616 | BURKE, DELORES | Redacted | | | | | | | |
| 4766601 | BURKE, DELPHIA | Redacted | | | | | | | |
| 4813355 | BURKE, DENNIS | Redacted | | | | | | | |
| 4606164 | BURKE, DENNIS | Redacted | | | | | | | |
| 4452987 | BURKE, DEVYN | Redacted | | | | | | | |
| 4739798 | BURKE, DIANE | Redacted | | | | | | | |
| 4420582 | BURKE, DIANE M | Redacted | | | | | | | |
| 4245066 | BURKE, DONNA | Redacted | | | | | | | |
| 4436671 | BURKE, EDWARD | Redacted | | | | | | | |
| 4439591 | BURKE, EDWARD A | Redacted | | | | | | | |
| 4813356 | BURKE, EILEEN | Redacted | | | | | | | |
| 4611775 | BURKE, ELEANORE G | Redacted | | | | | | | |
| 4487500 | BURKE, ELISHA M | Redacted | | | | | | | |
| 4558221 | BURKE, ELIZABETH S | Redacted | | | | | | | |
| 4319017 | BURKE, EMMA L | Redacted | | | | | | | |
| 4203845 | BURKE, ERIC T | Redacted | | | | | | | |
| 4458096 | BURKE, ERIN S | Redacted | | | | | | | |
| 4737742 | BURKE, FELECIA | Redacted | | | | | | | |
| 4556263 | BURKE, FRANCES | Redacted | | | | | | | |
| 4146123 | BURKE, FRANCES H | Redacted | | | | | | | |
| 4433147 | BURKE, FRANK E | Redacted | | | | | | | |
| 4689982 | BURKE, GARY | Redacted | | | | | | | |
| 4813357 | BURKE, GARY | Redacted | | | | | | | |
| 4745446 | BURKE, GAYLA | Redacted | | | | | | | |
| 4588065 | BURKE, GERALDINE | Redacted | | | | | | | |
| 4734128 | BURKE, GLORIA | Redacted | | | | | | | |
| 4407816 | BURKE, HAILEY | Redacted | | | | | | | |
| 4275553 | BURKE, HANNAH | Redacted | | | | | | | |
| 4347879 | BURKE, HANNAH P | Redacted | | | | | | | |
| 4297283 | BURKE, HEATHER E | Redacted | | | | | | | |
| 4716271 | BURKE, HELEN | Redacted | | | | | | | |
| 4825663 | BURKE, HEMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726868 | BURKE, HENRY | Redacted | | | | | | | |
| 4257516 | BURKE, HOLLI R | Redacted | | | | | | | |
| 4240254 | BURKE, HUMBERTO | Redacted | | | | | | | |
| 4370424 | BURKE, IAN | Redacted | | | | | | | |
| 4220437 | BURKE, JACOB W | Redacted | | | | | | | |
| 4235365 | BURKE, JACQUELINE | Redacted | | | | | | | |
| 4710220 | BURKE, JAMES | Redacted | | | | | | | |
| 4763831 | BURKE, JAMES | Redacted | | | | | | | |
| 4624261 | BURKE, JAMES | Redacted | | | | | | | |
| 4706465 | BURKE, JAMES F | Redacted | | | | | | | |
| 4368062 | BURKE, JAMES W | Redacted | | | | | | | |
| 4431357 | BURKE, JAMIE | Redacted | | | | | | | |
| 4833116 | BURKE, JANE & ROBERT | Redacted | | | | | | | |
| 4311117 | BURKE, JASON | Redacted | | | | | | | |
| 4473838 | BURKE, JASON M | Redacted | | | | | | | |
| 4667124 | BURKE, JEAN | Redacted | | | | | | | |
| 4216202 | BURKE, JEFF | Redacted | | | | | | | |
| 4813358 | BURKE, JEFF | Redacted | | | | | | | |
| 4216645 | BURKE, JENNIFER | Redacted | | | | | | | |
| 4668542 | BURKE, JENNY | Redacted | | | | | | | |
| 4705922 | BURKE, JERRY | Redacted | | | | | | | |
| 4522119 | BURKE, JESSICA | Redacted | | | | | | | |
| 4317846 | BURKE, JESSICA W | Redacted | | | | | | | |
| 4636683 | BURKE, JIM | Redacted | | | | | | | |
| 4691689 | BURKE, JIMMY | Redacted | | | | | | | |
| 4649342 | BURKE, JOAN B | Redacted | | | | | | | |
| 4359837 | BURKE, JOANNA N | Redacted | | | | | | | |
| 4551867 | BURKE, JOHNNIE | Redacted | | | | | | | |
| 4311460 | BURKE, JORDAN C | Redacted | | | | | | | |
| 4397525 | BURKE, JORGE O | Redacted | | | | | | | |
| 4290378 | BURKE, JOSEPH A | Redacted | | | | | | | |
| 4473719 | BURKE, JOSEPH E | Redacted | | | | | | | |
| 4286886 | BURKE, JOSEPH H | Redacted | | | | | | | |
| 4459987 | BURKE, JOSHUA M | Redacted | | | | | | | |
| 4442541 | BURKE, JOYCE | Redacted | | | | | | | |
| 4330039 | BURKE, JOYCE M | Redacted | | | | | | | |
| 4679242 | BURKE, JULIE | Redacted | | | | | | | |
| 4405428 | BURKE, JUSTIN | Redacted | | | | | | | |
| 4372342 | BURKE, KATHERINE | Redacted | | | | | | | |
| 4491065 | BURKE, KATHERINE | Redacted | | | | | | | |
| 4160067 | BURKE, KATHERINE M | Redacted | | | | | | | |
| 4394494 | BURKE, KATHLEEN | Redacted | | | | | | | |
| 4725733 | BURKE, KATHLEEN | Redacted | | | | | | | |
| 4377677 | BURKE, KAYLA | Redacted | | | | | | | |
| 4435421 | BURKE, KELSIE A | Redacted | | | | | | | |
| 4429014 | BURKE, KENYA B | Redacted | | | | | | | |
| 4328075 | BURKE, KERRI | Redacted | | | | | | | |
| 4650352 | BURKE, KERRY | Redacted | | | | | | | |
| 4813359 | BURKE, KEVIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1975 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4344558 | BURKE, KIERRA S | Redacted | | | | | | | |
| 4833117 | BURKE, KIM | Redacted | | | | | | | |
| 4221435 | BURKE, KRISTIAN | Redacted | | | | | | | |
| 4384120 | BURKE, LAETITIA | Redacted | | | | | | | |
| 4811317 | BURKE, LAURIE | 209 S STEPHANIE ST #B191 | | | | HENDERSON | NV | 89012 | |
| 4671048 | BURKE, LAURINE R | Redacted | | | | | | | |
| 4724260 | BURKE, LAWREANCE | Redacted | | | | | | | |
| 4334739 | BURKE, LAWRENCE J | Redacted | | | | | | | |
| 4229772 | BURKE, LIAKIERRA | Redacted | | | | | | | |
| 4745828 | BURKE, LINNETT | Redacted | | | | | | | |
| 4593152 | BURKE, LISA A | Redacted | | | | | | | |
| 4304849 | BURKE, LISA K | Redacted | | | | | | | |
| 4206390 | BURKE, LISA L | Redacted | | | | | | | |
| 4242809 | BURKE, LOREEN | Redacted | | | | | | | |
| 4759499 | BURKE, LOYAL | Redacted | | | | | | | |
| 4394033 | BURKE, LYNDSEY M | Redacted | | | | | | | |
| 4626288 | BURKE, LYNN | Redacted | | | | | | | |
| 4456978 | BURKE, MAKAYLA | Redacted | | | | | | | |
| 4382456 | BURKE, MAKAYLA M | Redacted | | | | | | | |
| 4485610 | BURKE, MARTIN G | Redacted | | | | | | | |
| 4266255 | BURKE, MARY R | Redacted | | | | | | | |
| 4470146 | BURKE, MARY T | Redacted | | | | | | | |
| 4460250 | BURKE, MATTHEW | Redacted | | | | | | | |
| 4152983 | BURKE, MATTHEW J | Redacted | | | | | | | |
| 4187483 | BURKE, MATTHEW L | Redacted | | | | | | | |
| 4578362 | BURKE, MATTHEW W | Redacted | | | | | | | |
| 4480406 | BURKE, MAUREEN A | Redacted | | | | | | | |
| 4813360 | BURKE, MICHAEL | Redacted | | | | | | | |
| 4707242 | BURKE, MICHAEL | Redacted | | | | | | | |
| 4472905 | BURKE, MICHAEL G | Redacted | | | | | | | |
| 4424616 | BURKE, MICHELE A | Redacted | | | | | | | |
| 4274682 | BURKE, MICHELE E | Redacted | | | | | | | |
| 4668004 | BURKE, MIKE | Redacted | | | | | | | |
| 4648298 | BURKE, MILLARD | Redacted | | | | | | | |
| 4510975 | BURKE, MOLLY A | Redacted | | | | | | | |
| 4813361 | BURKE, NANCY | Redacted | | | | | | | |
| 4546092 | BURKE, NANCY D | Redacted | | | | | | | |
| 4561007 | BURKE, NICOLE | Redacted | | | | | | | |
| 4726110 | BURKE, NICOLE | Redacted | | | | | | | |
| 4724452 | BURKE, PALMA J | Redacted | | | | | | | |
| 4825664 | BURKE, PAT | Redacted | | | | | | | |
| 4656653 | BURKE, PATRICK | Redacted | | | | | | | |
| 4704012 | BURKE, PATRICK A | Redacted | | | | | | | |
| 4519523 | BURKE, PATRICK D | Redacted | | | | | | | |
| 4712598 | BURKE, PEGGY | Redacted | | | | | | | |
| 4656066 | BURKE, PHILIP | Redacted | | | | | | | |
| 4721269 | BURKE, PHILIP T | Redacted | | | | | | | |
| 4833118 | BURKE, PHYLLIS | Redacted | | | | | | | |
| 4468753 | BURKE, PRESTON F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731559 | BURKE, RADEANA | Redacted | | | | | | | |
| 4686956 | BURKE, RANDOLPH | Redacted | | | | | | | |
| 4274415 | BURKE, RAYMOND D | Redacted | | | | | | | |
| 4410134 | BURKE, RAYONNA L | Redacted | | | | | | | |
| 4630932 | BURKE, REGINA | Redacted | | | | | | | |
| 4489408 | BURKE, RICHARD | Redacted | | | | | | | |
| 4353106 | BURKE, RICKY R | Redacted | | | | | | | |
| 4825665 | BURKE, ROBERT | Redacted | | | | | | | |
| 4750956 | BURKE, ROBERT | Redacted | | | | | | | |
| 4654488 | BURKE, ROBERT | Redacted | | | | | | | |
| 4813363 | BURKE, ROBERT | Redacted | | | | | | | |
| 4309153 | BURKE, ROBERT A | Redacted | | | | | | | |
| 4552267 | BURKE, ROBERT C | Redacted | | | | | | | |
| 4399301 | BURKE, ROBERT H | Redacted | | | | | | | |
| 4315542 | BURKE, ROBIN | Redacted | | | | | | | |
| 4602337 | BURKE, RODNEY | Redacted | | | | | | | |
| 4236995 | BURKE, ROHAN R | Redacted | | | | | | | |
| 4262297 | BURKE, RONALD J | Redacted | | | | | | | |
| 4353634 | BURKE, ROSE | Redacted | | | | | | | |
| 4701674 | BURKE, S | Redacted | | | | | | | |
| 4330250 | BURKE, SALENAS | Redacted | | | | | | | |
| 4598245 | BURKE, SALLY | Redacted | | | | | | | |
| 4352327 | BURKE, SAMANTHA | Redacted | | | | | | | |
| 4682786 | BURKE, SANDRA E | Redacted | | | | | | | |
| 4234346 | BURKE, SARAH L | Redacted | | | | | | | |
| 4697762 | BURKE, SEAN | Redacted | | | | | | | |
| 4383922 | BURKE, SHAHRIFA Y | Redacted | | | | | | | |
| 4317369 | BURKE, SHAINA | Redacted | | | | | | | |
| 4324490 | BURKE, SHANDIN | Redacted | | | | | | | |
| 4305556 | BURKE, SHANNON | Redacted | | | | | | | |
| 4341595 | BURKE, SHANNON | Redacted | | | | | | | |
| 4456769 | BURKE, SHARICE L | Redacted | | | | | | | |
| 4294018 | BURKE, SHIRLEY A | Redacted | | | | | | | |
| 4407976 | BURKE, SHYANA L | Redacted | | | | | | | |
| 4372138 | BURKE, SIERRA M | Redacted | | | | | | | |
| 4518831 | BURKE, SKYLER | Redacted | | | | | | | |
| 4695070 | BURKE, STELLA | Redacted | | | | | | | |
| 4582640 | BURKE, STEPHANI N | Redacted | | | | | | | |
| 4187589 | BURKE, STEPHEN | Redacted | | | | | | | |
| 4280065 | BURKE, STEPHEN | Redacted | | | | | | | |
| 4360533 | BURKE, STEPHEN L | Redacted | | | | | | | |
| 4360837 | BURKE, STEVEN J | Redacted | | | | | | | |
| 4229493 | BURKE, SUNNI L | Redacted | | | | | | | |
| 4695982 | BURKE, SUSAN | Redacted | | | | | | | |
| 4601338 | BURKE, SUSAN | Redacted | | | | | | | |
| 4621371 | BURKE, SUSAN L | Redacted | | | | | | | |
| 4618786 | BURKE, SYLVIA | Redacted | | | | | | | |
| 4314395 | BURKE, TAKERA D | Redacted | | | | | | | |
| 4267308 | BURKE, TAMEASHA K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161782 | BURKE, TANYA A | Redacted | | | | | | | |
| 4569859 | BURKE, TAROLYN | Redacted | | | | | | | |
| 4617816 | BURKE, TAWNYA | Redacted | | | | | | | |
| 4253531 | BURKE, TAYLOR A | Redacted | | | | | | | |
| 4616376 | BURKE, TED | Redacted | | | | | | | |
| 4209543 | BURKE, TESSA | Redacted | | | | | | | |
| 4568115 | BURKE, TEVEN J | Redacted | | | | | | | |
| 4161563 | BURKE, THOMAS J | Redacted | | | | | | | |
| 4633777 | BURKE, THOMAS-JOHN | Redacted | | | | | | | |
| 4377564 | BURKE, TRACY K | Redacted | | | | | | | |
| 4764283 | BURKE, TRUDIE | Redacted | | | | | | | |
| 4291553 | BURKE, VEDA C | Redacted | | | | | | | |
| 4735503 | BURKE, VELMA | Redacted | | | | | | | |
| 4774454 | BURKE, VINCENT | Redacted | | | | | | | |
| 4391727 | BURKE, VINCENT W | Redacted | | | | | | | |
| 4343378 | BURKE, WENDELL S | Redacted | | | | | | | |
| 4586589 | BURKE, WILLIAM | Redacted | | | | | | | |
| 4632274 | BURKE, WILLIAM | Redacted | | | | | | | |
| 4773909 | BURKE-BEYER, JESSE | Redacted | | | | | | | |
| 4741703 | BURKEEN, JAMISEN | Redacted | | | | | | | |
| 4582406 | BURKE-FRANZ, RACHEL | Redacted | | | | | | | |
| 4682368 | BURKEL, BRIGUITTE | Redacted | | | | | | | |
| 4354818 | BURKEL, JAMES | Redacted | | | | | | | |
| 4610841 | BURKE-MYERS, SHEILA N | Redacted | | | | | | | |
| 4493088 | BURKENTINE, ANTHONY | Redacted | | | | | | | |
| 4792997 | Burkepile, James & Donna | Redacted | | | | | | | |
| 4344079 | BURKER, ZANE E | Redacted | | | | | | | |
| 4654167 | BURKERT, TERESA | Redacted | | | | | | | |
| 4474443 | BURKERT, TERRI | Redacted | | | | | | | |
| 5560725 | BURKES VONICA | 1738 N 78TH | | | | KANSAS CITY | KS | 66104 | |
| 4211499 | BURKES, BRANDEE | Redacted | | | | | | | |
| 4476809 | BURKES, CALEB R | Redacted | | | | | | | |
| 4736620 | BURKES, CORVETTE | Redacted | | | | | | | |
| 4769199 | BURKES, DAKEELA | Redacted | | | | | | | |
| 4747472 | BURKES, FELICIA | Redacted | | | | | | | |
| 4552271 | BURKES, JACOBY | Redacted | | | | | | | |
| 4709509 | BURKES, JEFFREY | Redacted | | | | | | | |
| 4295673 | BURKES, KOURRON J | Redacted | | | | | | | |
| 4482127 | BURKES, ROMAN | Redacted | | | | | | | |
| 4249441 | BURKES, SHELBYE | Redacted | | | | | | | |
| 4259675 | BURKES, SHERRY A | Redacted | | | | | | | |
| 4316864 | BURKES, WENDY | Redacted | | | | | | | |
| 4813364 | BURKETT CONSTRUCTION | Redacted | | | | | | | |
| 4233051 | BURKETT, ANDREW D | Redacted | | | | | | | |
| 4560085 | BURKETT, BETTY C | Redacted | | | | | | | |
| 4260740 | BURKETT, BRENDA C | Redacted | | | | | | | |
| 4456672 | BURKETT, CALVIN | Redacted | | | | | | | |
| 4615066 | BURKETT, CARL L | Redacted | | | | | | | |
| 4476793 | BURKETT, CARRI A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330934 | BURKETT, CODY | Redacted | | | | | | | |
| 4736853 | BURKETT, CYNTHIA | Redacted | | | | | | | |
| 4720272 | BURKETT, CYNTHIA | Redacted | | | | | | | |
| 4604882 | BURKETT, DAVID N | Redacted | | | | | | | |
| 4152017 | BURKETT, DESIREE R | Redacted | | | | | | | |
| 4419410 | BURKETT, DESTINY R | Redacted | | | | | | | |
| 4199888 | BURKETT, DORENE | Redacted | | | | | | | |
| 4699230 | BURKETT, DORIS | Redacted | | | | | | | |
| 4486714 | BURKETT, DYLAN | Redacted | | | | | | | |
| 4539700 | BURKETT, GARY | Redacted | | | | | | | |
| 4717109 | BURKETT, JAMES | Redacted | | | | | | | |
| 4813365 | BURKETT, JON | Redacted | | | | | | | |
| 4243448 | BURKETT, JOSEPH J | Redacted | | | | | | | |
| 4535236 | BURKETT, JOSEPH W | Redacted | | | | | | | |
| 4438666 | BURKETT, KHADEME K | Redacted | | | | | | | |
| 4332086 | BURKETT, KIRYANNAH I | Redacted | | | | | | | |
| 4724799 | BURKETT, LAURIE | Redacted | | | | | | | |
| 4233645 | BURKETT, MARY C | Redacted | | | | | | | |
| 4185326 | BURKETT, MATTHEW A | Redacted | | | | | | | |
| 4493022 | BURKETT, NOAH L | Redacted | | | | | | | |
| 4813366 | BURKETT, PAUL & CAROLYN | Redacted | | | | | | | |
| 4428140 | BURKETT, RICHARD J | Redacted | | | | | | | |
| 4667599 | BURKETT, ROY C | Redacted | | | | | | | |
| 4191516 | BURKETT, ROY V | Redacted | | | | | | | |
| 4475260 | BURKETT, SAMUEL | Redacted | | | | | | | |
| 4193604 | BURKETT, SIERRA | Redacted | | | | | | | |
| 4493763 | BURKETT, TIA ANN | Redacted | | | | | | | |
| 4220692 | BURKETT, WILLIAM M | Redacted | | | | | | | |
| 4522265 | BURKETTE, MARK | Redacted | | | | | | | |
| 4626997 | BURKEY, ANN | Redacted | | | | | | | |
| 4447500 | BURKEY, ASHLEY | Redacted | | | | | | | |
| 4370944 | BURKEY, CHELSEA | Redacted | | | | | | | |
| 4764017 | BURKEY, CHRISTOPHER | Redacted | | | | | | | |
| 4468854 | BURKEY, FLORA E | Redacted | | | | | | | |
| 4757149 | BURKEY, LINDA | Redacted | | | | | | | |
| 4755636 | BURKEY, MARY | Redacted | | | | | | | |
| 4792352 | Burkey, Scott | Redacted | | | | | | | |
| 4463389 | BURKHALTER, COURTNEY L | Redacted | | | | | | | |
| 4364301 | BURKHALTER, DANIEL F | Redacted | | | | | | | |
| 4274973 | BURKHALTER, DONNA | Redacted | | | | | | | |
| 4617557 | BURKHALTER, GLORIA | Redacted | | | | | | | |
| 4447594 | BURKHALTER, KEATON E | Redacted | | | | | | | |
| 4547316 | BURKHALTER, KIARA | Redacted | | | | | | | |
| 4261962 | BURKHALTER, LINDSAY N | Redacted | | | | | | | |
| 4257624 | BURKHALTER, MARGARET L | Redacted | | | | | | | |
| 4209006 | BURKHALTER, MICHAEL | Redacted | | | | | | | |
| 4668834 | BURKHALTER, NANCY | Redacted | | | | | | | |
| 4569647 | BURKHALTER, SCOTT | Redacted | | | | | | | |
| 4533599 | BURKHAM, MARCUS C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568085 | BURKHANOV, IBRAHIM O | Redacted | | | | | | | |
| 4564062 | BURKHANOVA, GULKHANUM M | Redacted | | | | | | | |
| 4517677 | BURKHARD, ALICE | Redacted | | | | | | | |
| 4404567 | BURKHARD, BRUCE | Redacted | | | | | | | |
| 4869460 | BURKHARDT DISTRIBUTING | 6125 NW 18TH DR | | | | GAINESVILLE | FL | 32653 | |
| 4367354 | BURKHARDT, ALANNA | Redacted | | | | | | | |
| 4173739 | BURKHARDT, BARBARA A | Redacted | | | | | | | |
| 4214098 | BURKHARDT, GERON S | Redacted | | | | | | | |
| 4708233 | BURKHARDT, JOHN | Redacted | | | | | | | |
| 4276074 | BURKHARDT, KAREN K | Redacted | | | | | | | |
| 4144022 | BURKHARDT, KYLER M | Redacted | | | | | | | |
| 4425940 | BURKHARDT, MATTHEW B | Redacted | | | | | | | |
| 4601810 | BURKHARDT, PAT | Redacted | | | | | | | |
| 4356030 | BURKHARDT, RAYMOND | Redacted | | | | | | | |
| 4418857 | BURKHARDT, ROBERT | Redacted | | | | | | | |
| 4455271 | BURKHARDT, SUSANNE M | Redacted | | | | | | | |
| 4209117 | BURKHARDT, TIMOTHY J | Redacted | | | | | | | |
| 4609194 | BURKHARDT-SEDGHI, CYRUS | Redacted | | | | | | | |
| 4470883 | BURKHART III, GEORGE W | Redacted | | | | | | | |
| 5560753 | BURKHART NANCY | 775 3RD ST | NIAGARA FALLS | | | NY | NY | 14301 | |
| 5560754 | BURKHART PATRICIA | 106 S MILLS ST | | | | LONDON | KY | 40741 | |
| 5560755 | BURKHART STEPHANIE M | 540 W GARDNER | | | | ELKHART | IN | 46516 | |
| 4359887 | BURKHART, ADRIANA I | Redacted | | | | | | | |
| 4163281 | BURKHART, ANDY | Redacted | | | | | | | |
| 4355926 | BURKHART, CARLY A | Redacted | | | | | | | |
| 4308604 | BURKHART, CHELSEY | Redacted | | | | | | | |
| 4463698 | BURKHART, CHEYEANNA L | Redacted | | | | | | | |
| 4571171 | BURKHART, CODY M | Redacted | | | | | | | |
| 4768219 | BURKHART, DAVID | Redacted | | | | | | | |
| 4813367 | BURKHART, DIANE | Redacted | | | | | | | |
| 4759706 | BURKHART, DON | Redacted | | | | | | | |
| 4525093 | BURKHART, DOUGLAS | Redacted | | | | | | | |
| 4436844 | BURKHART, FRANK C | Redacted | | | | | | | |
| 4318813 | BURKHART, JAMIE | Redacted | | | | | | | |
| 4453684 | BURKHART, JASON | Redacted | | | | | | | |
| 4317019 | BURKHART, JEANNIE G | Redacted | | | | | | | |
| 4321818 | BURKHART, JENNA | Redacted | | | | | | | |
| 4317797 | BURKHART, JENNIFER | Redacted | | | | | | | |
| 4154099 | BURKHART, JENNIFER N | Redacted | | | | | | | |
| 4825666 | BURKHART, JOHN | Redacted | | | | | | | |
| 4668165 | BURKHART, KATHRYN | Redacted | | | | | | | |
| 4320285 | BURKHART, KELLY L | Redacted | | | | | | | |
| 4609018 | BURKHART, KIM | Redacted | | | | | | | |
| 4374420 | BURKHART, MADISON A | Redacted | | | | | | | |
| 4179115 | BURKHART, MARY A | Redacted | | | | | | | |
| 4315773 | BURKHART, MARY A | Redacted | | | | | | | |
| 4578237 | BURKHART, MELISSA A | Redacted | | | | | | | |
| 4785583 | Burkhart, Nancy | Redacted | | | | | | | |
| 4785584 | Burkhart, Nancy | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313361 | BURKHART, NATHAN | Redacted | | | | | | | |
| 4654188 | BURKHART, ROBERT | Redacted | | | | | | | |
| 4362703 | BURKHART, SCHANE L | Redacted | | | | | | | |
| 4363412 | BURKHART, THOMAS | Redacted | | | | | | | |
| 4642101 | BURKHART, TRACEY | Redacted | | | | | | | |
| 4340175 | BURKHEAD, DAVID | Redacted | | | | | | | |
| 4569984 | BURKHEAD, RENEE | Redacted | | | | | | | |
| 4686712 | BURKHEAD, STACY | Redacted | | | | | | | |
| 4445666 | BURKHEIMER, CHAD | Redacted | | | | | | | |
| 4240433 | BURKHOLDER, CANDICE R | Redacted | | | | | | | |
| 4813368 | BURKHOLDER, DAYTON & DEBBI | Redacted | | | | | | | |
| 4601448 | BURKHOLDER, DOUGLAS | Redacted | | | | | | | |
| 4478789 | BURKHOLDER, JOHN | Redacted | | | | | | | |
| 4450392 | BURKHOLDER, JULIA L | Redacted | | | | | | | |
| 4314870 | BURKHOLDER, LANCE | Redacted | | | | | | | |
| 4472263 | BURKHOLDER, PHYLLIS | Redacted | | | | | | | |
| 4738425 | BURKHOLDER, RONALD | Redacted | | | | | | | |
| 4354233 | BURKHOLDER, TERRI | Redacted | | | | | | | |
| 4759708 | BURKHOLDER, TIM | Redacted | | | | | | | |
| 4388713 | BURKINDINE, JOHN H | Redacted | | | | | | | |
| 4194113 | BURKLAND, CLAYTON | Redacted | | | | | | | |
| 4397593 | BURKLEY IV, ROBERT J | Redacted | | | | | | | |
| 4435158 | BURKLEY, AMBER J | Redacted | | | | | | | |
| 4571227 | BURKLEY, DION | Redacted | | | | | | | |
| 4703580 | BURKLEY, GENIA B | Redacted | | | | | | | |
| 4410282 | BURKLEY, JAMIKKA | Redacted | | | | | | | |
| 4525757 | BURKLEY, KIANDRA | Redacted | | | | | | | |
| 4637852 | BURKLEY, MALCOLM | Redacted | | | | | | | |
| 4645121 | BURKLEY, ROBERT | Redacted | | | | | | | |
| 4154990 | BURKLO, JILL L | Redacted | | | | | | | |
| 4738657 | BURKLOW, JOAN | Redacted | | | | | | | |
| 4343286 | BURKLOW, JOHN P | Redacted | | | | | | | |
| 4362846 | BURKLOW, LINDA | Redacted | | | | | | | |
| 4567448 | BURKLOW, SAMANTHA J | Redacted | | | | | | | |
| 4573528 | BURKLUND, BRENNEN E | Redacted | | | | | | | |
| 4581127 | BURKMAN, KARLA | Redacted | | | | | | | |
| 4417538 | BURKOVICH, ANNAMARIE S | Redacted | | | | | | | |
| 4833119 | BURKOWSKY, ALLEN & AVERY | Redacted | | | | | | | |
| 5560765 | BURKS BARBRA | 1544 E FREEPORT ST | | | | BROKEN ARROW | OK | 74012 | |
| 5791759 | BURKS HOLDINGS INC | 60 SEARS WAY | | | | BLAIRSVILLE | GA | 30512 | |
| 4872546 | BURKS HOLDINGS INC | ANDREW G BURKS | 60 SEARS WAY | | | BLAIRSVILLE | GA | 30512 | |
| 4872541 | BURKS HOLDINGS SOUTH INC | ANDREW BURKS | 1202 SOUTH PARK STREET | | | CARROLLTON | GA | 30117 | |
| 5560777 | BURKS KAREN K | PO BOX 173 | | | | MADISON HEIGHTS | VA | 24572 | |
| 4423635 | BURKS, AALIYAH N | Redacted | | | | | | | |
| 4149622 | BURKS, AALIYAH T | Redacted | | | | | | | |
| 4455980 | BURKS, AMY | Redacted | | | | | | | |
| 4163368 | BURKS, ANA MARIE | Redacted | | | | | | | |
| 4354180 | BURKS, ANGELIC I | Redacted | | | | | | | |
| 4184704 | BURKS, ANTHONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1981 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327581 | BURKS, AQUANNA | Redacted | | | | | | | |
| 4325169 | BURKS, ARIEL | Redacted | | | | | | | |
| 4671317 | BURKS, ARTHUR | Redacted | | | | | | | |
| 4363886 | BURKS, ASHLEY B | Redacted | | | | | | | |
| 4618344 | BURKS, BARBARA | Redacted | | | | | | | |
| 4388098 | BURKS, BENJAMIN | Redacted | | | | | | | |
| 4853583 | Burks, Brendan & Holly | Redacted | | | | | | | |
| 4360315 | BURKS, BRENNAN | Redacted | | | | | | | |
| 4442468 | BURKS, BRIANA | Redacted | | | | | | | |
| 4263704 | BURKS, BRITTNEY N | Redacted | | | | | | | |
| 4577537 | BURKS, CHANTEL | Redacted | | | | | | | |
| 4512132 | BURKS, CHARITY | Redacted | | | | | | | |
| 4547780 | BURKS, CHARLES | Redacted | | | | | | | |
| 4692342 | BURKS, CLIFFORD | Redacted | | | | | | | |
| 4656498 | BURKS, CORA | Redacted | | | | | | | |
| 4308179 | BURKS, CYNTHIA | Redacted | | | | | | | |
| 4557143 | BURKS, DAPHNE | Redacted | | | | | | | |
| 4285395 | BURKS, DENISE | Redacted | | | | | | | |
| 4517042 | BURKS, DIMENTHEAL | Redacted | | | | | | | |
| 4679415 | BURKS, EBONY | Redacted | | | | | | | |
| 4521699 | BURKS, ERIKA | Redacted | | | | | | | |
| 4612404 | BURKS, EULA | Redacted | | | | | | | |
| 4793679 | Burks, Eura | Redacted | | | | | | | |
| 4558461 | BURKS, FREANA | Redacted | | | | | | | |
| 4768600 | BURKS, GEORGE | Redacted | | | | | | | |
| 4777243 | BURKS, GLENN | Redacted | | | | | | | |
| 4144342 | BURKS, HELEN MARIE V | Redacted | | | | | | | |
| 4813369 | BURKS, JACKIE | Redacted | | | | | | | |
| 4611487 | BURKS, JAMES | Redacted | | | | | | | |
| 4516189 | BURKS, JANEY | Redacted | | | | | | | |
| 4618589 | BURKS, JAVARIS | Redacted | | | | | | | |
| 4703629 | BURKS, JESSICA | Redacted | | | | | | | |
| 4297388 | BURKS, JOHNETTA D | Redacted | | | | | | | |
| 4660529 | BURKS, JUDITH | Redacted | | | | | | | |
| 4264769 | BURKS, JULIA | Redacted | | | | | | | |
| 4362885 | BURKS, KEINDA | Redacted | | | | | | | |
| 4669988 | BURKS, KENNETH G | Redacted | | | | | | | |
| 4697422 | BURKS, KESHA | Redacted | | | | | | | |
| 4337697 | BURKS, KESHAWNA P | Redacted | | | | | | | |
| 4295311 | BURKS, KEYONNI | Redacted | | | | | | | |
| 4372417 | BURKS, KRISTEN A | Redacted | | | | | | | |
| 4310510 | BURKS, LAVELVA | Redacted | | | | | | | |
| 4578480 | BURKS, LESHAY | Redacted | | | | | | | |
| 4657025 | BURKS, LEVON | Redacted | | | | | | | |
| 4641145 | BURKS, LINDA | Redacted | | | | | | | |
| 4521446 | BURKS, LOUIS | Redacted | | | | | | | |
| 4595952 | BURKS, MAMIE | Redacted | | | | | | | |
| 4327169 | BURKS, MAMIE R | Redacted | | | | | | | |
| 4699613 | BURKS, MARCI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1982 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200909 | BURKS, MARCUS A | Redacted | | | | | | | |
| 4687612 | BURKS, MINETTIA | Redacted | | | | | | | |
| 4515650 | BURKS, MONICA | Redacted | | | | | | | |
| 4208224 | BURKS, MYLES M | Redacted | | | | | | | |
| 4304402 | BURKS, NAKENJIE R | Redacted | | | | | | | |
| 4634954 | BURKS, OLEN H | Redacted | | | | | | | |
| 4677764 | BURKS, PHYLIUS | Redacted | | | | | | | |
| 4764043 | BURKS, RAYMOND | Redacted | | | | | | | |
| 4764144 | BURKS, RAYMOND | Redacted | | | | | | | |
| 4667984 | BURKS, RICHARD | Redacted | | | | | | | |
| 4613328 | BURKS, RICHARD | Redacted | | | | | | | |
| 4671033 | BURKS, ROBERT W. | Redacted | | | | | | | |
| 4638963 | BURKS, ROGER J | Redacted | | | | | | | |
| 4375922 | BURKS, SALETE | Redacted | | | | | | | |
| 4770433 | BURKS, SAUNDRA | Redacted | | | | | | | |
| 4558847 | BURKS, SHAMORA R | Redacted | | | | | | | |
| 4391057 | BURKS, SHAMYIRA | Redacted | | | | | | | |
| 4348678 | BURKS, SHIRLEY | Redacted | | | | | | | |
| 4515925 | BURKS, STEVE | Redacted | | | | | | | |
| 4435769 | BURKS, TAMARA | Redacted | | | | | | | |
| 4522120 | BURKS, TAMIKA L | Redacted | | | | | | | |
| 4554075 | BURKS, TANNER D | Redacted | | | | | | | |
| 4367313 | BURKS, TERRANCE | Redacted | | | | | | | |
| 4570123 | BURKS, TONY | Redacted | | | | | | | |
| 4261765 | BURKS, TONYA | Redacted | | | | | | | |
| 4374413 | BURKS, TYLER | Redacted | | | | | | | |
| 4491088 | BURKSAZE, JOANNA E | Redacted | | | | | | | |
| 4149212 | BURKS-JOHNSON, TEAIRA | Redacted | | | | | | | |
| 4179096 | BURKS-ROBLES, SASHA | Redacted | | | | | | | |
| 4377546 | BURKSTRAND, MARY A | Redacted | | | | | | | |
| 4721319 | BURKWIST, SHARON | Redacted | | | | | | | |
| 4624183 | BURKYBILE, ALICIA | Redacted | | | | | | | |
| 4441232 | BURL, DEVON P | Redacted | | | | | | | |
| 4553203 | BURL, REONA | Redacted | | | | | | | |
| 4180815 | BURL, STEVEN | Redacted | | | | | | | |
| 4297747 | BURL, TANESSA | Redacted | | | | | | | |
| 4803898 | BURLADY LIMITED | DBA MEMERRY | 2735 ZENOBIA ST | | | DENVER | CO | 80212 | |
| 4281952 | BURLAGE, SARAH | Redacted | | | | | | | |
| 4833120 | BURLANT, JANE | Redacted | | | | | | | |
| 4868681 | BURLAP & LANDSCAPE SUPPLY CO | 5340 CAMERSON ST #19 | | | | LAS VEGAS | NV | 89118 | |
| 4847574 | BURLASON INSTALLS | 503 SOUTHERN TURF DR | | | | Nashville | TN | 37211 | |
| 4601318 | BURLE, CALVIN | Redacted | | | | | | | |
| 5484015 | BURLEIGH COUNTY | 221 N 5TH ST | | | | BISMARCK | ND | 58506-5518 | |
| 4863361 | BURLEIGH COUNTY AUDITOR | 221 77 5TH ST P O BOX 5518 | | | | BISMARCK | ND | 58506 | |
| 4780268 | Burleigh County Treasurer | 221 N. 5th St | | | | Bismarck | ND | 58506-5518 | |
| 4780269 | Burleigh County Treasurer | P. O. Box 5518 | | | | Bismarck | ND | 58506-5518 | |
| 4420242 | BURLEIGH, COLLEEN E | Redacted | | | | | | | |
| 4306275 | BURLEIGH, DAMON | Redacted | | | | | | | |
| 4236589 | BURLEIGH, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4225808 | BURLEIGH, DAVID A | Redacted | | | | | | | |
| 4612433 | BURLEIGH, DELCY W | Redacted | | | | | | | |
| 4585576 | BURLEIGH, MERRICK | Redacted | | | | | | | |
| 4240378 | BURLEIGH, WILLIAM | Redacted | | | | | | | |
| 4862233 | BURLEN CORPORATION | 1904 MCCORMICK DRIVE | | | | TRIFTON | GA | 31793 | |
| 4881671 | BURLESON SERVICES | P O BOX 34814 | | | | MEMPHIS | TN | 38184 | |
| 4526283 | BURLESON, ALGA L | Redacted | | | | | | | |
| 4681884 | BURLESON, ALICHA | Redacted | | | | | | | |
| 4689139 | BURLESON, BERNICE M | Redacted | | | | | | | |
| 4541796 | BURLESON, CAPTAIN | Redacted | | | | | | | |
| 4243124 | BURLESON, CHERYL | Redacted | | | | | | | |
| 4466167 | BURLESON, CHERYL L | Redacted | | | | | | | |
| 4538892 | BURLESON, CURTIS A | Redacted | | | | | | | |
| 4544484 | BURLESON, DINAJAH | Redacted | | | | | | | |
| 4156630 | BURLESON, ERINTONA | Redacted | | | | | | | |
| 4534469 | BURLESON, FRANK | Redacted | | | | | | | |
| 4286491 | BURLESON, HELEN J | Redacted | | | | | | | |
| 4242008 | BURLESON, JENNIFER | Redacted | | | | | | | |
| 4591172 | BURLESON, JOSEPH GERALD | Redacted | | | | | | | |
| 4463372 | BURLESON, KAILEEN | Redacted | | | | | | | |
| 4665109 | BURLESON, KAREN | Redacted | | | | | | | |
| 4408129 | BURLESON, KATHERINE E | Redacted | | | | | | | |
| 4668315 | BURLESON, LEONARD | Redacted | | | | | | | |
| 4746005 | BURLESON, MARY | Redacted | | | | | | | |
| 4739330 | BURLESON, RESCHALL | Redacted | | | | | | | |
| 4389398 | BURLESON, RHONDA D | Redacted | | | | | | | |
| 4541440 | BURLESON, RUSSELL | Redacted | | | | | | | |
| 4660076 | BURLESON, SHAWN | Redacted | | | | | | | |
| 4525811 | BURLESON, TAYLOR | Redacted | | | | | | | |
| 4183314 | BURLESON, ZHANE R | Redacted | | | | | | | |
| 4791255 | Burless, Thomas | Redacted | | | | | | | |
| 4628916 | BURLETTE, KAMI | Redacted | | | | | | | |
| 4214268 | BURLEW, AUDRIANNA | Redacted | | | | | | | |
| 4395105 | BURLEW, MATTHEW D | Redacted | | | | | | | |
| 4290086 | BURLEW, MEGAN E | Redacted | | | | | | | |
| 4765491 | BURLEY SPEDDING, ROBIN | Redacted | | | | | | | |
| 4437387 | BURLEY, ANDREW | Redacted | | | | | | | |
| 4395235 | BURLEY, ANN B | Redacted | | | | | | | |
| 4481355 | BURLEY, BRIANNA | Redacted | | | | | | | |
| 4589768 | BURLEY, CALVIN | Redacted | | | | | | | |
| 4344451 | BURLEY, CHRISTOPHER E | Redacted | | | | | | | |
| 4770894 | BURLEY, DARREN | Redacted | | | | | | | |
| 4484007 | BURLEY, DASHAWN K | Redacted | | | | | | | |
| 4156448 | BURLEY, ELLICIA M | Redacted | | | | | | | |
| 4179852 | BURLEY, IXANDY A | Redacted | | | | | | | |
| 4702716 | BURLEY, JAMES | Redacted | | | | | | | |
| 4320649 | BURLEY, JANET | Redacted | | | | | | | |
| 4701313 | BURLEY, JENNIFER | Redacted | | | | | | | |
| 4359416 | BURLEY, JENNIFER S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338225 | BURLEY, JOHN R | Redacted | | | | | | | |
| 4304735 | BURLEY, JUDY | Redacted | | | | | | | |
| 4610058 | BURLEY, PRENTICE | Redacted | | | | | | | |
| 4427942 | BURLEY, ROBIN C | Redacted | | | | | | | |
| 4428623 | BURLEY, SABRINA | Redacted | | | | | | | |
| 4694568 | BURLEY, SANTINI | Redacted | | | | | | | |
| 4578215 | BURLEY, ZOEE M | Redacted | | | | | | | |
| 4641708 | BURLEYSON, NANCY | Redacted | | | | | | | |
| 4284576 | BURLING, DON L | Redacted | | | | | | | |
| 4858435 | BURLINGAME GLASS | 1037 CALIFORNIA DRIVE | | | | BURLINGAME | CA | 94010 | |
| 4385829 | BURLINGAME, ANGELICA | Redacted | | | | | | | |
| 4833121 | BURLINGAME, BEBE | Redacted | | | | | | | |
| 4700157 | BURLINGAME, KALEB | Redacted | | | | | | | |
| 4229137 | BURLINGAME, MACKENZIE | Redacted | | | | | | | |
| 4566593 | BURLINGAME, PATRICIA S | Redacted | | | | | | | |
| 4531402 | BURLINGAME, PHILIP H | Redacted | | | | | | | |
| 4164013 | BURLINGAME, TABITHA | Redacted | | | | | | | |
| 5484016 | BURLINGTON CITY | 425 S LEXINGTON RD | | | | BURLINGTON | NC | 27215 | |
| 4779882 | Burlington City Tax Collector-Alamance | 425 S Lexington Rd | | | | Burlington | NC | 27215 | |
| 4779883 | Burlington City Tax Collector-Alamance | PO Box 1358 | | | | Burlington | NC | 27216 | |
| 4807653 | BURLINGTON COAT FACTORY #890 | Redacted | | | | | | | |
| 5794994 | Burlington Coat Factory of California LLC | 1830 Route 130 North | | | | Burlington | NJ | 08016 | |
| 5791760 | BURLINGTON COAT FACTORY OF CALIFORNIA LLC | LEASE ADMINISTRATION | 1830 ROUTE 130 NORTH | | | BURLINGTON | NJ | 08016 | |
| 4857537 | Burlington Coat Factory of California LLC | Lease Administration | 1830 Route 130 North | | | Burlington | NJ | 08016 | |
| 4813370 | BURLINGTON CONST | Redacted | | | | | | | |
| 5830351 | BURLINGTON FREE PRESS | ATTN: DAVID WATSON | 224 N. MICHIGAN AVE., STE. 1600 | | | CHICAGO | IL | 60601 | |
| 5858901 | Burlington Free Press-220624 | Attn: Shelly Stout | PO Box 822840 | | | Philadelphia | PA | 19182 | |
| 5858901 | Burlington Free Press-220624 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 Boonville | | Springfield | MO | 65806 | |
| 4880261 | BURLINGTON HAWK EYE | P O BOX 1098 | | | | HUTCHINSON | KS | 67504 | |
| 4800137 | BURLINGTON MALL NJ LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 5830352 | BURLINGTON TIMES-NEWS | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 5404858 | BURLINGTON TOWN | 29 CENTER ST | | | | BURLINGTON | MA | 01803 | |
| 4779621 | Burlington Town Tax Collector | 29 Center St | | | | Burlington | MA | 01803 | |
| 4779622 | Burlington Town Tax Collector | PO Box 376 | | | | Burlington | MA | 01803 | |
| 4780280 | Burlington Township Collector | 851 Old York Rd | | | | Burlington | NJ | 08016 | |
| 4888771 | BURLINGTON TOWNSHIP MUNICIPAL CRT | TOWNSHIP OF BURLINGTON | 851 OLD YORK RD | | | BURLINGTON | NJ | 08016 | |
| 4784260 | Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | | | Burlington | NJ | 08016 | |
| 5830353 | BURLINGTON UNION | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4283510 | BURLISON, SARA | Redacted | | | | | | | |
| 4222865 | BURLOCK, JUSTINE | Redacted | | | | | | | |
| 4243619 | BURLOG, BRADLEY S | Redacted | | | | | | | |
| 5794995 | Burma Bibas Inc | 597 Fifth Ave | | | | New York | NY | 10017 | |
| 4445798 | BURMAN, AREC W | Redacted | | | | | | | |
| 4600566 | BURMAN, CHANDRA | Redacted | | | | | | | |
| 4240290 | BURMAN, DELLA | Redacted | | | | | | | |
| 4355489 | BURMEISTER, BONNY J | Redacted | | | | | | | |
| 4573005 | BURMEISTER, CHRISTOPHER L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620927 | BURMEISTER, JOE | Redacted | | | | | | | |
| 4489967 | BURMEISTER, JUSTINE | Redacted | | | | | | | |
| 4813371 | BURMEISTER, RIKE | Redacted | | | | | | | |
| 4731266 | BURMEISTER, ROBERT A | Redacted | | | | | | | |
| 4187237 | BURMER, ALEXIS | Redacted | | | | | | | |
| 4194783 | BURMHAM, LYDIA E | Redacted | | | | | | | |
| 4194784 | BURMHAM, LYDIA E | Redacted | | | | | | | |
| 4361733 | BURMINGHAM, TYLER J | Redacted | | | | | | | |
| 4798656 | BURN LINE VENTURES LLC | DBA RETURN2FITNESS | 43 EXECUTIVE PLAZA | | | MARYVILLE | IL | 62062 | |
| 4702254 | BURN, ALLISON | Redacted | | | | | | | |
| 4792226 | Burn, Amy & Warren | Redacted | | | | | | | |
| 4595380 | BURN, JEFF | Redacted | | | | | | | |
| 4356014 | BURN, JENNIFER A | Redacted | | | | | | | |
| 4790333 | Burn, Kevin & Katie | Redacted | | | | | | | |
| 4239596 | BURN, ROBERT L | Redacted | | | | | | | |
| 4635743 | BURNAM, CURRY L | Redacted | | | | | | | |
| 4710532 | BURNAM, DOROTHY | Redacted | | | | | | | |
| 4747180 | BURNAM, JANE | Redacted | | | | | | | |
| 4234899 | BURNAM, JORDEN | Redacted | | | | | | | |
| 4666741 | BURNAM, MICHAEL | Redacted | | | | | | | |
| 4597410 | BURNAM, VERONICA | Redacted | | | | | | | |
| 4327431 | BURNAMAN, TIFFANI | Redacted | | | | | | | |
| 4650924 | BURNEKA, JAY | Redacted | | | | | | | |
| 4490760 | BURNELIS, ALAN G | Redacted | | | | | | | |
| 4491992 | BURNELIS, ANDRIUS G | Redacted | | | | | | | |
| 4227284 | BURNELL, BARRY M | Redacted | | | | | | | |
| 4486437 | BURNELL, BRETT A | Redacted | | | | | | | |
| 4422496 | BURNELL, CHEROKEE D | Redacted | | | | | | | |
| 4347178 | BURNELL, CHRISTA | Redacted | | | | | | | |
| 4381081 | BURNELL, JOSHUA T | Redacted | | | | | | | |
| 4483257 | BURNELL, MARIAH | Redacted | | | | | | | |
| 4245977 | BURNELL, PAULA A | Redacted | | | | | | | |
| 4340127 | BURNELL, TATYANA | Redacted | | | | | | | |
| 4581300 | BURNELL, TIANA M | Redacted | | | | | | | |
| 4749847 | BURNER, BROOKS | Redacted | | | | | | | |
| 4263067 | BURNER, MARTAVIOUS | Redacted | | | | | | | |
| 4775365 | BURNER-LOCKETT, DRUCILLA | Redacted | | | | | | | |
| 4881335 | BURNES GROUP | P O BOX 277691 | | | | ATLANTA | GA | 30384 | |
| 4806663 | BURNES HOME ACCENTS LLC | P O BOX 277691 | | | | ATLANTA | GA | 30384-7691 | |
| 4368316 | BURNES, JEFFREY | Redacted | | | | | | | |
| 4318142 | BURNES, JOSHUA A | Redacted | | | | | | | |
| 4527642 | BURNES, KADEEM | Redacted | | | | | | | |
| 4231737 | BURNES, STACY E | Redacted | | | | | | | |
| 4429727 | BURNES, STEPHANIE | Redacted | | | | | | | |
| 4324084 | BURNES, TEERICA | Redacted | | | | | | | |
| 4307190 | BURNES, TODD | Redacted | | | | | | | |
| 4752589 | BURNES, WALTER | Redacted | | | | | | | |
| 4125366 | Burnet CAD | PO Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4134625 | Burnet Central Appraisal District | PO Box 908 | | | | Burnet | TX | 78611-0908 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4135201 | Burnett Central Appraisal District | P.O. Box 908 | | | | Burnet | TX | 78611-0908 | |
| 4584529 | BURNETT JR, JOHN | Redacted | | | | | | | |
| 4771235 | BURNETT JR., JOHN | Redacted | | | | | | | |
| 4661863 | BURNETT LEWIS, TARA | Redacted | | | | | | | |
| 4442659 | BURNETT MYLES, NAKIA | Redacted | | | | | | | |
| 5560884 | BURNETT QUNITA | 2560 SOUTHPARK LN | | | | FLORISSANT | MO | 63031 | |
| 5560896 | BURNETT Y | 5403 IRON POINT CT | | | | ROCKLIN | CA | 95765 | |
| 4295386 | BURNETT, AIRREAL | Redacted | | | | | | | |
| 4150719 | BURNETT, ALEXIA | Redacted | | | | | | | |
| 4187397 | BURNETT, ALEXIS | Redacted | | | | | | | |
| 4440642 | BURNETT, ALLAN | Redacted | | | | | | | |
| 4272757 | BURNETT, AMBER M | Redacted | | | | | | | |
| 4340224 | BURNETT, ASHLEY | Redacted | | | | | | | |
| 4201388 | BURNETT, ASHLEY M | Redacted | | | | | | | |
| 4458386 | BURNETT, AUSTIN J | Redacted | | | | | | | |
| 4508157 | BURNETT, BARBARA | Redacted | | | | | | | |
| 4636633 | BURNETT, BARBARA | Redacted | | | | | | | |
| 4655509 | BURNETT, BETTY | Redacted | | | | | | | |
| 4670696 | BURNETT, BRENDA | Redacted | | | | | | | |
| 4659612 | BURNETT, BRIAN | Redacted | | | | | | | |
| 4371708 | BURNETT, BRITANIA | Redacted | | | | | | | |
| 4508193 | BURNETT, BRUCE | Redacted | | | | | | | |
| 4253033 | BURNETT, BW | Redacted | | | | | | | |
| 4192504 | BURNETT, CARLA V | Redacted | | | | | | | |
| 4259960 | BURNETT, CARLISSA | Redacted | | | | | | | |
| 4767744 | BURNETT, CAROL | Redacted | | | | | | | |
| 4775786 | BURNETT, CARRIE | Redacted | | | | | | | |
| 4537644 | BURNETT, CASEY A | Redacted | | | | | | | |
| 4292508 | BURNETT, CHRISTOPHER | Redacted | | | | | | | |
| 4555812 | BURNETT, CHRISTOPHER A | Redacted | | | | | | | |
| 4665128 | BURNETT, CONNIE | Redacted | | | | | | | |
| 4463879 | BURNETT, CORREEN | Redacted | | | | | | | |
| 4735246 | BURNETT, COURTNEY | Redacted | | | | | | | |
| 4558116 | BURNETT, CRAIG | Redacted | | | | | | | |
| 4667575 | BURNETT, CRIS | Redacted | | | | | | | |
| 4579873 | BURNETT, DAKOTA J | Redacted | | | | | | | |
| 4221877 | BURNETT, DAPHNE Y | Redacted | | | | | | | |
| 4150428 | BURNETT, DAVID G | Redacted | | | | | | | |
| 4457634 | BURNETT, DAVON L | Redacted | | | | | | | |
| 4279259 | BURNETT, DAWN M | Redacted | | | | | | | |
| 4285101 | BURNETT, DEJA | Redacted | | | | | | | |
| 4288806 | BURNETT, DELISSA | Redacted | | | | | | | |
| 4517123 | BURNETT, DEMETRIS | Redacted | | | | | | | |
| 4271160 | BURNETT, DENNIS J | Redacted | | | | | | | |
| 4412206 | BURNETT, DESIREE | Redacted | | | | | | | |
| 4480290 | BURNETT, DESIREE | Redacted | | | | | | | |
| 4221463 | BURNETT, DESNEKE | Redacted | | | | | | | |
| 4295434 | BURNETT, DESTINY D | Redacted | | | | | | | |
| 4691544 | BURNETT, DIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1987 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4307890 | BURNETT, DIONNA | Redacted | | | | | | | |
| 4698551 | BURNETT, DOROTHY | Redacted | | | | | | | |
| 4856898 | BURNETT, EMILY | Redacted | | | | | | | |
| 4606547 | BURNETT, ERMA | Redacted | | | | | | | |
| 4766832 | BURNETT, GEORGE | Redacted | | | | | | | |
| 4598810 | BURNETT, GLADYS M | Redacted | | | | | | | |
| 4632742 | BURNETT, GLORIA | Redacted | | | | | | | |
| 4551477 | BURNETT, GREGORY D | Redacted | | | | | | | |
| 4600764 | BURNETT, HARDY C | Redacted | | | | | | | |
| 4428675 | BURNETT, HEATHER | Redacted | | | | | | | |
| 4618803 | BURNETT, HENRICA | Redacted | | | | | | | |
| 4642315 | BURNETT, HILDA | Redacted | | | | | | | |
| 4647168 | BURNETT, III, JAMES | Redacted | | | | | | | |
| 4273724 | BURNETT, IKEYLA | Redacted | | | | | | | |
| 4280719 | BURNETT, JACOB P | Redacted | | | | | | | |
| 4708999 | BURNETT, JAMES | Redacted | | | | | | | |
| 4598254 | BURNETT, JANET | Redacted | | | | | | | |
| 4354257 | BURNETT, JAYONNA L | Redacted | | | | | | | |
| 4727810 | BURNETT, JEFF | Redacted | | | | | | | |
| 4202982 | BURNETT, JEROD | Redacted | | | | | | | |
| 4635882 | BURNETT, JERRY | Redacted | | | | | | | |
| 4441705 | BURNETT, JESSICA J | Redacted | | | | | | | |
| 4450098 | BURNETT, JETTE A | Redacted | | | | | | | |
| 4396976 | BURNETT, JIREH | Redacted | | | | | | | |
| 4533812 | BURNETT, JOHN D | Redacted | | | | | | | |
| 4250843 | BURNETT, JOHNATHAN L | Redacted | | | | | | | |
| 4227930 | BURNETT, JOHNNIE | Redacted | | | | | | | |
| 4751305 | BURNETT, JOHNNY | Redacted | | | | | | | |
| 4392848 | BURNETT, JONATHON | Redacted | | | | | | | |
| 4460368 | BURNETT, JORDAN | Redacted | | | | | | | |
| 4545028 | BURNETT, JOSEPH | Redacted | | | | | | | |
| 4742397 | BURNETT, JUSTIN | Redacted | | | | | | | |
| 4508010 | BURNETT, JUSTIN E | Redacted | | | | | | | |
| 4413269 | BURNETT, KALIAH | Redacted | | | | | | | |
| 4736050 | BURNETT, KASSANDRA | Redacted | | | | | | | |
| 4813372 | BURNETT, KATHY & BOB | Redacted | | | | | | | |
| 4701007 | BURNETT, KEVIN | Redacted | | | | | | | |
| 4813373 | BURNETT, KIM | Redacted | | | | | | | |
| 4227599 | BURNETT, KRISTOFER | Redacted | | | | | | | |
| 4483907 | BURNETT, KYLIE R | Redacted | | | | | | | |
| 4572080 | BURNETT, LAVESHIA V | Redacted | | | | | | | |
| 4705529 | BURNETT, LAVORN | Redacted | | | | | | | |
| 4383382 | BURNETT, LEGACIE S | Redacted | | | | | | | |
| 4405794 | BURNETT, LEVELL | Redacted | | | | | | | |
| 4762428 | BURNETT, LINDA | Redacted | | | | | | | |
| 4523599 | BURNETT, LINDSAY | Redacted | | | | | | | |
| 4592050 | BURNETT, LOLITA | Redacted | | | | | | | |
| 4759946 | BURNETT, LORRAINE | Redacted | | | | | | | |
| 4751432 | BURNETT, LOUISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4288074 | BURNETT, MAIYHA Z | Redacted | | | | | | | |
| 4833122 | BURNETT, MARGENA | Redacted | | | | | | | |
| 4671329 | BURNETT, MARK | Redacted | | | | | | | |
| 4745621 | BURNETT, MARK | Redacted | | | | | | | |
| 4305708 | BURNETT, MARK A | Redacted | | | | | | | |
| 4256269 | BURNETT, MARLA | Redacted | | | | | | | |
| 4266191 | BURNETT, MARLON | Redacted | | | | | | | |
| 4684170 | BURNETT, MARVIN | Redacted | | | | | | | |
| 4709533 | BURNETT, MARY | Redacted | | | | | | | |
| 4415292 | BURNETT, MARYANN | Redacted | | | | | | | |
| 4246468 | BURNETT, MICHAEL D | Redacted | | | | | | | |
| 4546923 | BURNETT, MICHAEL E | Redacted | | | | | | | |
| 4572329 | BURNETT, NHYJI K | Redacted | | | | | | | |
| 4151669 | BURNETT, NICK | Redacted | | | | | | | |
| 4221275 | BURNETT, NOELANI | Redacted | | | | | | | |
| 4434678 | BURNETT, PATRICK | Redacted | | | | | | | |
| 4633410 | BURNETT, PEARL | Redacted | | | | | | | |
| 4189154 | BURNETT, RENEE | Redacted | | | | | | | |
| 4767598 | BURNETT, RICHARD | Redacted | | | | | | | |
| 4678227 | BURNETT, RICK | Redacted | | | | | | | |
| 4589989 | BURNETT, RILLAE | Redacted | | | | | | | |
| 4767216 | BURNETT, ROBERT | Redacted | | | | | | | |
| 4259996 | BURNETT, ROBIN | Redacted | | | | | | | |
| 4369078 | BURNETT, RONALD | Redacted | | | | | | | |
| 4608861 | BURNETT, SAM | Redacted | | | | | | | |
| 4429400 | BURNETT, SAMANTHA | Redacted | | | | | | | |
| 4319588 | BURNETT, SAMANTHA | Redacted | | | | | | | |
| 4669871 | BURNETT, SHANNAN T. | Redacted | | | | | | | |
| 4246536 | BURNETT, SHANNON | Redacted | | | | | | | |
| 4385689 | BURNETT, SHAWN | Redacted | | | | | | | |
| 4571314 | BURNETT, SHELBY A | Redacted | | | | | | | |
| 4653102 | BURNETT, SHERRY | Redacted | | | | | | | |
| 4432769 | BURNETT, SHYLIC | Redacted | | | | | | | |
| 4616281 | BURNETT, STEVEN | Redacted | | | | | | | |
| 4307765 | BURNETT, TABATHA A | Redacted | | | | | | | |
| 4407401 | BURNETT, TAMARA L | Redacted | | | | | | | |
| 4624243 | BURNETT, TAMMY | Redacted | | | | | | | |
| 4281831 | BURNETT, TERESA | Redacted | | | | | | | |
| 4314601 | BURNETT, THOMAS S | Redacted | | | | | | | |
| 4164979 | BURNETT, THOMASINE | Redacted | | | | | | | |
| 4667752 | BURNETT, TINA | Redacted | | | | | | | |
| 4337796 | BURNETT, TONITA | Redacted | | | | | | | |
| 4452072 | BURNETT, TWYLA N | Redacted | | | | | | | |
| 4576118 | BURNETT, VANESSA | Redacted | | | | | | | |
| 4367956 | BURNETT, VERNICE L | Redacted | | | | | | | |
| 4614747 | BURNETT, WANDA | Redacted | | | | | | | |
| 4657379 | BURNETT, YVETTE | Redacted | | | | | | | |
| 4463148 | BURNETT, ZACH | Redacted | | | | | | | |
| 4455490 | BURNETT, ZACHARIAH T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677323 | BURNETTA, KAREN | Redacted | | | | | | | |
| 4428466 | BURNETT-BROWN, FLAVIA A | Redacted | | | | | | | |
| 5560903 | BURNETTE EBONY | 14127 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 5410126 | BURNETTE GERLINE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5560908 | BURNETTE KATINA | 436 SEQUOIA DRIVE | | | | SMYRNA | DE | 19977 | |
| 4382907 | BURNETTE, ALEXIS | Redacted | | | | | | | |
| 4709957 | BURNETTE, ANNE | Redacted | | | | | | | |
| 4161679 | BURNETTE, ASHLEY S | Redacted | | | | | | | |
| 4513193 | BURNETTE, BRIAN | Redacted | | | | | | | |
| 4388835 | BURNETTE, BRITONIA N | Redacted | | | | | | | |
| 4379556 | BURNETTE, CAROLYN | Redacted | | | | | | | |
| 4594038 | BURNETTE, CHU NHUT | Redacted | | | | | | | |
| 4385387 | BURNETTE, COURTNEY | Redacted | | | | | | | |
| 4298729 | BURNETTE, DEONDRE | Redacted | | | | | | | |
| 4381344 | BURNETTE, DESIREE | Redacted | | | | | | | |
| 4773496 | BURNETTE, DIANA | Redacted | | | | | | | |
| 4277394 | BURNETTE, EARLE | Redacted | | | | | | | |
| 4562531 | BURNETTE, JENETTA | Redacted | | | | | | | |
| 4760130 | BURNETTE, JOAN | Redacted | | | | | | | |
| 4430168 | BURNETTE, JORDAN T | Redacted | | | | | | | |
| 4516756 | BURNETTE, JW | Redacted | | | | | | | |
| 4389548 | BURNETTE, KAIWANA L | Redacted | | | | | | | |
| 4662328 | BURNETTE, KAREN | Redacted | | | | | | | |
| 4388651 | BURNETTE, KAY B | Redacted | | | | | | | |
| 4590542 | BURNETTE, KENNETH | Redacted | | | | | | | |
| 4383440 | BURNETTE, KYARA N | Redacted | | | | | | | |
| 4287718 | BURNETTE, LANAY L | Redacted | | | | | | | |
| 4637587 | BURNETTE, LEON | Redacted | | | | | | | |
| 4173507 | BURNETTE, MICHAEL | Redacted | | | | | | | |
| 4509427 | BURNETTE, PATRICK | Redacted | | | | | | | |
| 4520460 | BURNETTE, SEAN | Redacted | | | | | | | |
| 4240046 | BURNETTE, SHERREY L | Redacted | | | | | | | |
| 4148095 | BURNETTE, SIERRA C | Redacted | | | | | | | |
| 4199744 | BURNETTE, TABATHA | Redacted | | | | | | | |
| 4253414 | BURNETTE, TALONA D | Redacted | | | | | | | |
| 4298881 | BURNETTE, TANYA | Redacted | | | | | | | |
| 4449309 | BURNETTE, TARYN | Redacted | | | | | | | |
| 4638843 | BURNETTE, THOMAS | Redacted | | | | | | | |
| 4447306 | BURNETTE, THOMAS F | Redacted | | | | | | | |
| 4578396 | BURNETTE, TIFFANY | Redacted | | | | | | | |
| 4553721 | BURNETTE, TIMOTHY | Redacted | | | | | | | |
| 4659441 | BURNETTE, TRACY | Redacted | | | | | | | |
| 4191646 | BURNETTE, TREY C | Redacted | | | | | | | |
| 4560735 | BURNETTE, VICTORIA C | Redacted | | | | | | | |
| 4622668 | BURNETTE, VIRGINIA | Redacted | | | | | | | |
| 4557604 | BURNETTE, WILLIAM | Redacted | | | | | | | |
| 4479475 | BURNETTE, WILLIAM | Redacted | | | | | | | |
| 4694336 | BURNETTE, WINDA | Redacted | | | | | | | |
| 4313449 | BURNETT-HAWKINS, CARIYHANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1990 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417456 | BURNETT-LACY, MERCEDES-JEANNETTE C | Redacted | | | | | | | |
| 4350907 | BURNEY JR, ROGER R | Redacted | | | | | | | |
| 4616949 | BURNEY JR, ULYSSES | Redacted | | | | | | | |
| 5560937 | BURNEY VANTARA | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 | |
| 4260121 | BURNEY, AMBREYONNA L | Redacted | | | | | | | |
| 4723165 | BURNEY, ANGELA | Redacted | | | | | | | |
| 4740269 | BURNEY, ANITA | Redacted | | | | | | | |
| 4756715 | BURNEY, ANNIE | Redacted | | | | | | | |
| 4315436 | BURNEY, ARICA K | Redacted | | | | | | | |
| 4487701 | BURNEY, BOBETTE L | Redacted | | | | | | | |
| 4239337 | BURNEY, BRANDI | Redacted | | | | | | | |
| 4381783 | BURNEY, CAROL | Redacted | | | | | | | |
| 4733679 | BURNEY, CHERYL | Redacted | | | | | | | |
| 4471035 | BURNEY, CHRISTY | Redacted | | | | | | | |
| 4179826 | BURNEY, DAVID J | Redacted | | | | | | | |
| 4474898 | BURNEY, DAVID W | Redacted | | | | | | | |
| 4407939 | BURNEY, DAYSHA | Redacted | | | | | | | |
| 4690882 | BURNEY, DORTHY | Redacted | | | | | | | |
| 4462161 | BURNEY, ETHAN M | Redacted | | | | | | | |
| 4605924 | BURNEY, GLAD | Redacted | | | | | | | |
| 4209149 | BURNEY, HASSANI H | Redacted | | | | | | | |
| 4307170 | BURNEY, IESHIA | Redacted | | | | | | | |
| 4706537 | BURNEY, JAMES | Redacted | | | | | | | |
| 4666937 | BURNEY, JEFFREY | Redacted | | | | | | | |
| 4629598 | BURNEY, JULIE M | Redacted | | | | | | | |
| 4590602 | BURNEY, MICHAEL | Redacted | | | | | | | |
| 4660366 | BURNEY, MICKEY | Redacted | | | | | | | |
| 4711687 | BURNEY, MOLLIE | Redacted | | | | | | | |
| 4379514 | BURNEY, MONICA D | Redacted | | | | | | | |
| 4646225 | BURNEY, REGINALD | Redacted | | | | | | | |
| 4453010 | BURNEY, ROBERT | Redacted | | | | | | | |
| 4228333 | BURNEY, SHARON | Redacted | | | | | | | |
| 4572498 | BURNEY, TERRIS M | Redacted | | | | | | | |
| 4739795 | BURNEY, TONYA | Redacted | | | | | | | |
| 4230164 | BURNEY, TYRELL L | Redacted | | | | | | | |
| 4744266 | BURNEY, VIVIAN | Redacted | | | | | | | |
| 4868588 | BURNEYS COMMERICAL SERVICES INC | 528 MOKAUEA STREET | | | | HONOLULU | HI | 96819 | |
| 4234824 | BURNFIN, OLENA D | Redacted | | | | | | | |
| 5484017 | BURNHAM KENNETH S | 3616 E 41ST CT | | | | DES MOINES | IA | 50317 | |
| 4570626 | BURNHAM MEYER, JENNIFER M | Redacted | | | | | | | |
| 4807739 | BURNHAM PACIFIC | Redacted | | | | | | | |
| 4712923 | BURNHAM, ALMITRA | Redacted | | | | | | | |
| 4271474 | BURNHAM, ANDREW | Redacted | | | | | | | |
| 4220228 | BURNHAM, AUSTIN | Redacted | | | | | | | |
| 4459700 | BURNHAM, BRETT | Redacted | | | | | | | |
| 4548665 | BURNHAM, BRIAN | Redacted | | | | | | | |
| 4519528 | BURNHAM, BRITTANY | Redacted | | | | | | | |
| 4347968 | BURNHAM, BRITTNEY A | Redacted | | | | | | | |
| 4459047 | BURNHAM, BRYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4363770 | BURNHAM, CHRIS | Redacted | | | | | | | |
| 4333224 | BURNHAM, CHRISTINE D | Redacted | | | | | | | |
| 4695665 | BURNHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4424243 | BURNHAM, DEVIN | Redacted | | | | | | | |
| 4324325 | BURNHAM, EMMANUEL | Redacted | | | | | | | |
| 4404722 | BURNHAM, EON A | Redacted | | | | | | | |
| 4228583 | BURNHAM, JACOB | Redacted | | | | | | | |
| 4855433 | Burnham, Jacob | Redacted | | | | | | | |
| 4403468 | BURNHAM, JAMAAL | Redacted | | | | | | | |
| 4401226 | BURNHAM, JAMEELA | Redacted | | | | | | | |
| 4705347 | BURNHAM, JANET | Redacted | | | | | | | |
| 4681916 | BURNHAM, JEANETTA | Redacted | | | | | | | |
| 4383653 | BURNHAM, JOHN D | Redacted | | | | | | | |
| 4539572 | BURNHAM, JOHN W | Redacted | | | | | | | |
| 4295498 | BURNHAM, JONATHAN M | Redacted | | | | | | | |
| 4187354 | BURNHAM, KATHRYN A | Redacted | | | | | | | |
| 4555280 | BURNHAM, KENDALL | Redacted | | | | | | | |
| 4273499 | BURNHAM, KENNETH | Redacted | | | | | | | |
| 4260290 | BURNHAM, KERRI L | Redacted | | | | | | | |
| 4263690 | BURNHAM, MELISSA | Redacted | | | | | | | |
| 4423046 | BURNHAM, MELISSA J | Redacted | | | | | | | |
| 4689934 | BURNHAM, ROBERT E | Redacted | | | | | | | |
| 4698462 | BURNHAM, ROBERT R | Redacted | | | | | | | |
| 4457595 | BURNHAM, SARAH J | Redacted | | | | | | | |
| 4145938 | BURNHAM, TABBITHA | Redacted | | | | | | | |
| 4389421 | BURNHAM, THOMAS W | Redacted | | | | | | | |
| 4372854 | BURNIA, KATIE | Redacted | | | | | | | |
| 4527579 | BURNICLE, JACK | Redacted | | | | | | | |
| 4197590 | BURNIGHT, KAYLA L | Redacted | | | | | | | |
| 4201780 | BURNIGHT, TIMOTHY J | Redacted | | | | | | | |
| 4548969 | BURNINGHAM, TYLER B | Redacted | | | | | | | |
| 4850703 | BURNIS WHITE | 4685 BELLTOWN RD | | | | Oxford | NC | 27565 | |
| 4867974 | BURNISON PLUMBING & HEATING | 49 2ND ST SE | | | | HURON | SD | 57350 | |
| 4252297 | BURNISTON, MARY | Redacted | | | | | | | |
| 5560946 | BURNITTIA K KEGLEY | 129 N HESTER STREET | | | | NORWALK | OH | 44857 | |
| 4370212 | BURNLEY, ADRIAN R | Redacted | | | | | | | |
| 4418240 | BURNLEY, CHE | Redacted | | | | | | | |
| 4287975 | BURNLEY, MARK A | Redacted | | | | | | | |
| 4521492 | BURNLEY, SHAN-TARA T | Redacted | | | | | | | |
| 4413239 | BURNLEY, ZZZZAH-ZZAZ D | Redacted | | | | | | | |
| 4225109 | BURNO, CARLOS A | Redacted | | | | | | | |
| 4508439 | BURNO, JUSTIN B | Redacted | | | | | | | |
| 4428091 | BURNOP, MARK E | Redacted | | | | | | | |
| 4670080 | BURNOUGH, CHARLES | Redacted | | | | | | | |
| 4874664 | BURNS & ALLEN LLC | DANIEL LEE BURNS | P.O.BOX 2362 | | | BRANSON WEST | MO | 65737 | |
| 5404859 | BURNS AMY H | 715 MYRTLE AVE | | | | ASHTABULA | OH | 44004 | |
| 4797664 | BURNS BAILEY | DBA BEST VACUUM SUPPLY | 59 OAK ST | | | MIDDLEBORO | MA | 02346 | |
| 4813374 | BURNS BUILDERS | Redacted | | | | | | | |
| 4879051 | BURNS CONSTRUCTION & HOME IMPROVMNT | MICHAEL C BURNS | 59 SANDBAR LANE | | | FRANKFORT | KY | 40601 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1992 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5560977 | BURNS ERLINE T | 625 SANDY SPRINGS RD | | | | PIEDMONT | SC | 29673 | |
| 4443244 | BURNS JR, HARVEY W | Redacted | | | | | | | |
| 5560988 | BURNS KENYETTA | 2249 A EAST SYCAMORE | | | | ALEXANDRIA | LA | 71303 | |
| 4877311 | BURNS LANDSCAPE MANAGEMENT | JAMES M BURNS | 8057 118TH AVE SE | | | NEWCASTLE | WA | 98056 | |
| 4811197 | BURNS PEST ELIMINATION INC | 2620 W GROVERS AVENUE | | | | PHOENIX | AZ | 85053 | |
| 5561006 | BURNS SANDRA | 109 GRACELYN LN | | | | NEWPORT | NC | 28570 | |
| 4868608 | BURNS SEPTIC TANK & LINE CLEANING | 5291 ENTERPRISE STREET | | | | SYKESVILLE | MD | 21784 | |
| 4833123 | BURNS STEVE | Redacted | | | | | | | |
| 4776517 | BURNS- TORRES, SHELLEY | Redacted | | | | | | | |
| 4772224 | BURNS, AARON | Redacted | | | | | | | |
| 4164012 | BURNS, ADAM J | Redacted | | | | | | | |
| 4856970 | BURNS, AILENE P | Redacted | | | | | | | |
| 4147182 | BURNS, ALAN F | Redacted | | | | | | | |
| 4466356 | BURNS, ALAN R | Redacted | | | | | | | |
| 4486263 | BURNS, ALEXANDER M | Redacted | | | | | | | |
| 4317959 | BURNS, ALEXANDRIA | Redacted | | | | | | | |
| 4418543 | BURNS, AL-LISHA L | Redacted | | | | | | | |
| 4622735 | BURNS, AMANDA | Redacted | | | | | | | |
| 4314778 | BURNS, AMANDA J | Redacted | | | | | | | |
| 4282938 | BURNS, AMARI | Redacted | | | | | | | |
| 4251179 | BURNS, AMBER N | Redacted | | | | | | | |
| 4400027 | BURNS, AMINA E | Redacted | | | | | | | |
| 4323557 | BURNS, AMY D | Redacted | | | | | | | |
| 4451767 | BURNS, AMY H | Redacted | | | | | | | |
| 4695367 | BURNS, ANDREA | Redacted | | | | | | | |
| 4582039 | BURNS, ANDREW J | Redacted | | | | | | | |
| 4254201 | BURNS, ANGELA C | Redacted | | | | | | | |
| 4230743 | BURNS, ANITA | Redacted | | | | | | | |
| 4266536 | BURNS, ANN | Redacted | | | | | | | |
| 4833124 | BURNS, ANN & DAVID | Redacted | | | | | | | |
| 4521076 | BURNS, ANNA | Redacted | | | | | | | |
| 4584744 | BURNS, ANNIE M. | Redacted | | | | | | | |
| 4283508 | BURNS, ANNY K | Redacted | | | | | | | |
| 4380622 | BURNS, ANTHONY D | Redacted | | | | | | | |
| 4453730 | BURNS, ARDELIA M | Redacted | | | | | | | |
| 4375228 | BURNS, ARIAN | Redacted | | | | | | | |
| 4182023 | BURNS, ASHLEA A | Redacted | | | | | | | |
| 4383131 | BURNS, ASHLEY | Redacted | | | | | | | |
| 4308094 | BURNS, ASHLEY S | Redacted | | | | | | | |
| 4572609 | BURNS, ATAJA | Redacted | | | | | | | |
| 4735404 | BURNS, AYMIE | Redacted | | | | | | | |
| 4647612 | BURNS, BARBARA | Redacted | | | | | | | |
| 4746499 | BURNS, BARBARA | Redacted | | | | | | | |
| 4707870 | BURNS, BARBARA W | Redacted | | | | | | | |
| 4218465 | BURNS, BEVERLY | Redacted | | | | | | | |
| 4511047 | BURNS, BIANCA B | Redacted | | | | | | | |
| 4549174 | BURNS, BILL | Redacted | | | | | | | |
| 4776882 | BURNS, BILLY W | Redacted | | | | | | | |
| 4833125 | BURNS, BOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1993 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475477 | BURNS, BONNIE | Redacted | | | | | | | |
| 4280345 | BURNS, BRADLEY D | Redacted | | | | | | | |
| 4440378 | BURNS, BRANDON H | Redacted | | | | | | | |
| 4662467 | BURNS, BRENDA G | Redacted | | | | | | | |
| 4286324 | BURNS, BRENDAN | Redacted | | | | | | | |
| 4606127 | BURNS, BRENT | Redacted | | | | | | | |
| 4534317 | BURNS, BREONNA | Redacted | | | | | | | |
| 4605766 | BURNS, BRIAN | Redacted | | | | | | | |
| 4441294 | BURNS, BRIAN | Redacted | | | | | | | |
| 4303047 | BURNS, BRIANNA M | Redacted | | | | | | | |
| 4360795 | BURNS, BRITTNEY L | Redacted | | | | | | | |
| 4507413 | BURNS, BRUCE W | Redacted | | | | | | | |
| 4415151 | BURNS, CAMAELI JUSTINE | Redacted | | | | | | | |
| 4590699 | BURNS, CAROLYN | Redacted | | | | | | | |
| 4702614 | BURNS, CECELIA | Redacted | | | | | | | |
| 4198461 | BURNS, CECILIA A | Redacted | | | | | | | |
| 4510722 | BURNS, CHAD M | Redacted | | | | | | | |
| 4196360 | BURNS, CHARLES | Redacted | | | | | | | |
| 4748251 | BURNS, CHARLES | Redacted | | | | | | | |
| 4678610 | BURNS, CHARLES | Redacted | | | | | | | |
| 4384006 | BURNS, CHARLES B | Redacted | | | | | | | |
| 4482723 | BURNS, CHARLES J | Redacted | | | | | | | |
| 4217890 | BURNS, CHARLES K | Redacted | | | | | | | |
| 4833126 | BURNS, CHERYL | Redacted | | | | | | | |
| 4710282 | BURNS, CHESTER | Redacted | | | | | | | |
| 4825667 | BURNS, CHRISIE & JERRY | Redacted | | | | | | | |
| 4531555 | BURNS, CHRISTINA | Redacted | | | | | | | |
| 4285456 | BURNS, CHRISTOPHER M | Redacted | | | | | | | |
| 4769597 | BURNS, CLAIRE | Redacted | | | | | | | |
| 4614623 | BURNS, CLARICE | Redacted | | | | | | | |
| 4689720 | BURNS, CLAUDE | Redacted | | | | | | | |
| 4650434 | BURNS, CLAUDIA S | Redacted | | | | | | | |
| 4489263 | BURNS, CLINTON | Redacted | | | | | | | |
| 4511870 | BURNS, CLYDE K | Redacted | | | | | | | |
| 4326799 | BURNS, CLYDEIDRA R | Redacted | | | | | | | |
| 4619265 | BURNS, CONNIE | Redacted | | | | | | | |
| 4597156 | BURNS, CONSTANCE | Redacted | | | | | | | |
| 4281082 | BURNS, CORINE | Redacted | | | | | | | |
| 4474927 | BURNS, CORRYN M | Redacted | | | | | | | |
| 4423574 | BURNS, CORY | Redacted | | | | | | | |
| 4715971 | BURNS, COSETTE | Redacted | | | | | | | |
| 4621268 | BURNS, DAPHNE | Redacted | | | | | | | |
| 4698638 | BURNS, DARLENE | Redacted | | | | | | | |
| 4691491 | BURNS, DAVID | Redacted | | | | | | | |
| 4527415 | BURNS, DAVID | Redacted | | | | | | | |
| 4294553 | BURNS, DAVID A | Redacted | | | | | | | |
| 4223226 | BURNS, DAVID R | Redacted | | | | | | | |
| 4249069 | BURNS, DEBRA A | Redacted | | | | | | | |
| 4617761 | BURNS, DENNIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682504 | BURNS, DOREEN | Redacted | | | | | | | |
| 4638273 | BURNS, DOROTHY | Redacted | | | | | | | |
| 4762708 | BURNS, DOUGLAS | Redacted | | | | | | | |
| 4279528 | BURNS, DUSTIN M | Redacted | | | | | | | |
| 4417412 | BURNS, DYLAN K | Redacted | | | | | | | |
| 4376715 | BURNS, DYLAN S | Redacted | | | | | | | |
| 4225626 | BURNS, EHRINN | Redacted | | | | | | | |
| 4813375 | BURNS, ELAINE | Redacted | | | | | | | |
| 4600470 | BURNS, ELIZABETH L | Redacted | | | | | | | |
| 4663236 | BURNS, EMIL | Redacted | | | | | | | |
| 4355809 | BURNS, EMILE E | Redacted | | | | | | | |
| 4393838 | BURNS, EMILY Q | Redacted | | | | | | | |
| 4233743 | BURNS, EMMA | Redacted | | | | | | | |
| 4347991 | BURNS, ETHAN | Redacted | | | | | | | |
| 4744753 | BURNS, FLOYD | Redacted | | | | | | | |
| 4654740 | BURNS, FRANK | Redacted | | | | | | | |
| 4653142 | BURNS, FRED | Redacted | | | | | | | |
| 4833127 | BURNS, FRYDA | Redacted | | | | | | | |
| 4147908 | BURNS, GABRIELLE B | Redacted | | | | | | | |
| 4490459 | BURNS, GARRETT B | Redacted | | | | | | | |
| 4372665 | BURNS, GARY | Redacted | | | | | | | |
| 4792191 | Burns, Gene | Redacted | | | | | | | |
| 4346411 | BURNS, GEORGE | Redacted | | | | | | | |
| 4611118 | BURNS, GERARD | Redacted | | | | | | | |
| 4813376 | BURNS, GILLIAN | Redacted | | | | | | | |
| 4254558 | BURNS, GLENN O | Redacted | | | | | | | |
| 4757379 | BURNS, GLORIA A | Redacted | | | | | | | |
| 4446792 | BURNS, GREG A | Redacted | | | | | | | |
| 4704326 | BURNS, H A | Redacted | | | | | | | |
| 4371943 | BURNS, HALEY K | Redacted | | | | | | | |
| 4698119 | BURNS, HELEN | Redacted | | | | | | | |
| 4703960 | BURNS, HELEN | Redacted | | | | | | | |
| 4745421 | BURNS, HYACINTH | Redacted | | | | | | | |
| 4552865 | BURNS, IDA RENEE M | Redacted | | | | | | | |
| 4636591 | BURNS, IRENE | Redacted | | | | | | | |
| 4382081 | BURNS, ISABELLA | Redacted | | | | | | | |
| 4288228 | BURNS, ISAIAH A | Redacted | | | | | | | |
| 4655145 | BURNS, JACKIE | Redacted | | | | | | | |
| 4664961 | BURNS, JAMES | Redacted | | | | | | | |
| 4542928 | BURNS, JAMES | Redacted | | | | | | | |
| 4603753 | BURNS, JAMES | Redacted | | | | | | | |
| 4551556 | BURNS, JAMES D | Redacted | | | | | | | |
| 4418881 | BURNS, JAMIR | Redacted | | | | | | | |
| 4359665 | BURNS, JASMINE | Redacted | | | | | | | |
| 4381924 | BURNS, JASMINE | Redacted | | | | | | | |
| 4179985 | BURNS, JAVONNI R | Redacted | | | | | | | |
| 4372048 | BURNS, JEFF A | Redacted | | | | | | | |
| 4388926 | BURNS, JEREMY | Redacted | | | | | | | |
| 4623057 | BURNS, JEROME E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1995 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4466873 | BURNS, JESSICA | Redacted | | | | | | | |
| 4606287 | BURNS, JILL | Redacted | | | | | | | |
| 4166688 | BURNS, JIM | Redacted | | | | | | | |
| 4147994 | BURNS, JIMI J | Redacted | | | | | | | |
| 4623109 | BURNS, JOAN | Redacted | | | | | | | |
| 4473392 | BURNS, JOANNE | Redacted | | | | | | | |
| 4475096 | BURNS, JOCELYN | Redacted | | | | | | | |
| 4769721 | BURNS, JOE | Redacted | | | | | | | |
| 4770637 | BURNS, JOHN | Redacted | | | | | | | |
| 4608867 | BURNS, JOHN H | Redacted | | | | | | | |
| 4320736 | BURNS, JONA A | Redacted | | | | | | | |
| 4272941 | BURNS, JONATHAN | Redacted | | | | | | | |
| 4398300 | BURNS, JONICA | Redacted | | | | | | | |
| 4697512 | BURNS, JOSEPH | Redacted | | | | | | | |
| 4572416 | BURNS, JOSEPH E | Redacted | | | | | | | |
| 4419338 | BURNS, JOSHUA | Redacted | | | | | | | |
| 4377191 | BURNS, JOSIAH | Redacted | | | | | | | |
| 4273549 | BURNS, JOY | Redacted | | | | | | | |
| 4715250 | BURNS, JOYCE L | Redacted | | | | | | | |
| 4705495 | BURNS, JUDAH | Redacted | | | | | | | |
| 4741244 | BURNS, JUDY | Redacted | | | | | | | |
| 4856714 | BURNS, JUDY | Redacted | | | | | | | |
| 4265524 | BURNS, JUSTIN | Redacted | | | | | | | |
| 4155655 | BURNS, KAITLYN | Redacted | | | | | | | |
| 4463582 | BURNS, KAREN A | Redacted | | | | | | | |
| 4349152 | BURNS, KAREN C | Redacted | | | | | | | |
| 4226468 | BURNS, KATELYNN A | Redacted | | | | | | | |
| 4680048 | BURNS, KATHERINE | Redacted | | | | | | | |
| 4598235 | BURNS, KATHIE | Redacted | | | | | | | |
| 4426666 | BURNS, KATHLEEN | Redacted | | | | | | | |
| 4147956 | BURNS, KAYLA E | Redacted | | | | | | | |
| 4174038 | BURNS, KEITH E | Redacted | | | | | | | |
| 4245201 | BURNS, KENDRICK S | Redacted | | | | | | | |
| 4363872 | BURNS, KENDRIK D | Redacted | | | | | | | |
| 4685776 | BURNS, KENNETH | Redacted | | | | | | | |
| 4330740 | BURNS, KENNETH J | Redacted | | | | | | | |
| 4409968 | BURNS, KENNETH S | Redacted | | | | | | | |
| 4397304 | BURNS, KEVIN M | Redacted | | | | | | | |
| 4349329 | BURNS, KEVIN O | Redacted | | | | | | | |
| 4490466 | BURNS, KEY | Redacted | | | | | | | |
| 4301060 | BURNS, KIARA | Redacted | | | | | | | |
| 4314187 | BURNS, KIERA | Redacted | | | | | | | |
| 4493591 | BURNS, KIMBERLY | Redacted | | | | | | | |
| 4287425 | BURNS, KIMBERLY D | Redacted | | | | | | | |
| 4539848 | BURNS, KRYSTAL D | Redacted | | | | | | | |
| 4296084 | BURNS, KYARA P | Redacted | | | | | | | |
| 4298438 | BURNS, KYRAN C | Redacted | | | | | | | |
| 4292509 | BURNS, LAKISHA | Redacted | | | | | | | |
| 4408621 | BURNS, LANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1996 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382914 | BURNS, LATASHA L | Redacted | | | | | | | |
| 4246816 | BURNS, LATISHA | Redacted | | | | | | | |
| 4650394 | BURNS, LAWRENCE | Redacted | | | | | | | |
| 4580500 | BURNS, LEANN L | Redacted | | | | | | | |
| 4368243 | BURNS, LESEANA M | Redacted | | | | | | | |
| 4773685 | BURNS, LESLIE | Redacted | | | | | | | |
| 4609112 | BURNS, LESLIE A | Redacted | | | | | | | |
| 4635635 | BURNS, LILLIE | Redacted | | | | | | | |
| 4746471 | BURNS, LINWOOD | Redacted | | | | | | | |
| 4579778 | BURNS, LISA | Redacted | | | | | | | |
| 4664614 | BURNS, LOIS | Redacted | | | | | | | |
| 4654380 | BURNS, LORETTA | Redacted | | | | | | | |
| 4370356 | BURNS, LUCAS M | Redacted | | | | | | | |
| 4391746 | BURNS, LUKE | Redacted | | | | | | | |
| 4733636 | BURNS, LURETHA | Redacted | | | | | | | |
| 4485636 | BURNS, LYNN | Redacted | | | | | | | |
| 4720765 | BURNS, MADALYN M | Redacted | | | | | | | |
| 4727743 | BURNS, MAGDALENA | Redacted | | | | | | | |
| 4286761 | BURNS, MALORY H | Redacted | | | | | | | |
| 4515853 | BURNS, MARGIE L | Redacted | | | | | | | |
| 4218376 | BURNS, MARIA L | Redacted | | | | | | | |
| 4694692 | BURNS, MARILYN | Redacted | | | | | | | |
| 4145793 | BURNS, MARILYN | Redacted | | | | | | | |
| 4677300 | BURNS, MARILYN | Redacted | | | | | | | |
| 4145698 | BURNS, MARTINAS | Redacted | | | | | | | |
| 4636415 | BURNS, MARY | Redacted | | | | | | | |
| 4145005 | BURNS, MARY B | Redacted | | | | | | | |
| 4712199 | BURNS, MARY T | Redacted | | | | | | | |
| 4414798 | BURNS, MARYLEE | Redacted | | | | | | | |
| 4669625 | BURNS, MATT | Redacted | | | | | | | |
| 4490741 | BURNS, MATTHEW M | Redacted | | | | | | | |
| 4191033 | BURNS, MCKENNA | Redacted | | | | | | | |
| 4740926 | BURNS, MELISSA | Redacted | | | | | | | |
| 4275071 | BURNS, MELISSA A | Redacted | | | | | | | |
| 4371242 | BURNS, MELODY G | Redacted | | | | | | | |
| 4606800 | BURNS, MESCHELLE | Redacted | | | | | | | |
| 4437003 | BURNS, MI-ASIA | Redacted | | | | | | | |
| 4297615 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4675028 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4332450 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4693362 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4195128 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4151689 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4742170 | BURNS, MICHAEL | Redacted | | | | | | | |
| 4356677 | BURNS, MICHAEL A | Redacted | | | | | | | |
| 4447706 | BURNS, MICHAEL E | Redacted | | | | | | | |
| 4281528 | BURNS, MICHELLE | Redacted | | | | | | | |
| 4617817 | BURNS, MICKIE D. | Redacted | | | | | | | |
| 4319816 | BURNS, MIKALA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1997 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825668 | BURNS, MJ | Redacted | | | | | | | |
| 4214863 | BURNS, MOLLY T | Redacted | | | | | | | |
| 4457064 | BURNS, MYRTLE M | Redacted | | | | | | | |
| 4770996 | BURNS, NANCY K | Redacted | | | | | | | |
| 4699451 | BURNS, NASHAUN | Redacted | | | | | | | |
| 4341725 | BURNS, NATALIE J | Redacted | | | | | | | |
| 4654379 | BURNS, NELLA | Redacted | | | | | | | |
| 4584640 | BURNS, NYDIA | Redacted | | | | | | | |
| 4522274 | BURNS, OLIVIA | Redacted | | | | | | | |
| 4476941 | BURNS, PAMELA | Redacted | | | | | | | |
| 4377029 | BURNS, PAMILLA L | Redacted | | | | | | | |
| 4627232 | BURNS, PATRICIA | Redacted | | | | | | | |
| 4219119 | BURNS, PATRICK | Redacted | | | | | | | |
| 4600506 | BURNS, PATRICK | Redacted | | | | | | | |
| 4357095 | BURNS, PAYTON | Redacted | | | | | | | |
| 4361759 | BURNS, PENNY | Redacted | | | | | | | |
| 4289829 | BURNS, PHILLIP | Redacted | | | | | | | |
| 4637973 | BURNS, PHYLLIS | Redacted | | | | | | | |
| 4146958 | BURNS, PRESTON | Redacted | | | | | | | |
| 4388814 | BURNS, PRINCE | Redacted | | | | | | | |
| 4146825 | BURNS, RACHANAE N | Redacted | | | | | | | |
| 4625500 | BURNS, RAMAH | Redacted | | | | | | | |
| 4317385 | BURNS, RAYMOND E | Redacted | | | | | | | |
| 4516268 | BURNS, REBEKAH D | Redacted | | | | | | | |
| 4451243 | BURNS, REGINA A | Redacted | | | | | | | |
| 4476149 | BURNS, RENEE | Redacted | | | | | | | |
| 4327521 | BURNS, RENEE W | Redacted | | | | | | | |
| 4324014 | BURNS, RENISHA J | Redacted | | | | | | | |
| 4456437 | BURNS, RICHARD | Redacted | | | | | | | |
| 4335998 | BURNS, RICHARD A | Redacted | | | | | | | |
| 4448205 | BURNS, RICHARD T | Redacted | | | | | | | |
| 4681706 | BURNS, RICKIE | Redacted | | | | | | | |
| 4451427 | BURNS, RITA L | Redacted | | | | | | | |
| 4577401 | BURNS, ROBERT | Redacted | | | | | | | |
| 4348446 | BURNS, ROBERT | Redacted | | | | | | | |
| 4771435 | BURNS, ROBERT | Redacted | | | | | | | |
| 4606704 | BURNS, ROBERT | Redacted | | | | | | | |
| 4625827 | BURNS, ROBERT | Redacted | | | | | | | |
| 4618907 | BURNS, ROBERT | Redacted | | | | | | | |
| 4443246 | BURNS, ROBERT | Redacted | | | | | | | |
| 4478945 | BURNS, RODERICK | Redacted | | | | | | | |
| 4605139 | BURNS, ROGER M | Redacted | | | | | | | |
| 4179620 | BURNS, ROSALINE | Redacted | | | | | | | |
| 4656556 | BURNS, ROY W | Redacted | | | | | | | |
| 4320388 | BURNS, ROZJA J | Redacted | | | | | | | |
| 4535910 | BURNS, RYAN | Redacted | | | | | | | |
| 4334085 | BURNS, RYAN J | Redacted | | | | | | | |
| 4569472 | BURNS, SAM | Redacted | | | | | | | |
| 4572977 | BURNS, SANDRA K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186608 | BURNS, SARAH | Redacted | | | | | | | |
| 4637428 | BURNS, SARAH | Redacted | | | | | | | |
| 4362340 | BURNS, SCOTT E | Redacted | | | | | | | |
| 4385880 | BURNS, SCOTT R | Redacted | | | | | | | |
| 4440521 | BURNS, SCOTT W | Redacted | | | | | | | |
| 4407053 | BURNS, SHAHEEM M | Redacted | | | | | | | |
| 4678093 | BURNS, SHALYN | Redacted | | | | | | | |
| 4160511 | BURNS, SHAMAINE | Redacted | | | | | | | |
| 4476171 | BURNS, SHANNON M | Redacted | | | | | | | |
| 4462906 | BURNS, SHANTELL | Redacted | | | | | | | |
| 4629481 | BURNS, SHARON | Redacted | | | | | | | |
| 4391712 | BURNS, SHARON A | Redacted | | | | | | | |
| 4375472 | BURNS, SHARTESE D | Redacted | | | | | | | |
| 4259331 | BURNS, SHAUNTIA | Redacted | | | | | | | |
| 4761016 | BURNS, SHAWN | Redacted | | | | | | | |
| 4244885 | BURNS, SHEQUITTA | Redacted | | | | | | | |
| 4265292 | BURNS, SHIRLEY A | Redacted | | | | | | | |
| 4234501 | BURNS, SKYLER T | Redacted | | | | | | | |
| 4474455 | BURNS, SPENCER | Redacted | | | | | | | |
| 4394026 | BURNS, SPENCER R | Redacted | | | | | | | |
| 4354165 | BURNS, STACEY | Redacted | | | | | | | |
| 4303466 | BURNS, STANEISHA | Redacted | | | | | | | |
| 4144089 | BURNS, STEFANIE | Redacted | | | | | | | |
| 4786256 | Burns, Stephanie | Redacted | | | | | | | |
| 4786257 | Burns, Stephanie | Redacted | | | | | | | |
| 4659935 | BURNS, STEPHEN | Redacted | | | | | | | |
| 4240420 | BURNS, STEVEN | Redacted | | | | | | | |
| 4334699 | BURNS, STEVEN F | Redacted | | | | | | | |
| 4627376 | BURNS, SUSAN | Redacted | | | | | | | |
| 4574613 | BURNS, SUSAN M | Redacted | | | | | | | |
| 4455725 | BURNS, SUSAN R | Redacted | | | | | | | |
| 4719844 | BURNS, SUZANNE M | Redacted | | | | | | | |
| 4751146 | BURNS, SYLVIA | Redacted | | | | | | | |
| 4512276 | BURNS, TAGHI R | Redacted | | | | | | | |
| 4546549 | BURNS, TARA A | Redacted | | | | | | | |
| 4256192 | BURNS, TAURA | Redacted | | | | | | | |
| 4628555 | BURNS, TED | Redacted | | | | | | | |
| 4257617 | BURNS, TEFFANY F | Redacted | | | | | | | |
| 4245081 | BURNS, TEMPEST | Redacted | | | | | | | |
| 4527493 | BURNS, TERESA N | Redacted | | | | | | | |
| 4282049 | BURNS, TERRI | Redacted | | | | | | | |
| 4521852 | BURNS, TERRI L | Redacted | | | | | | | |
| 4289457 | BURNS, TERRY C | Redacted | | | | | | | |
| 4458547 | BURNS, THOMAS A | Redacted | | | | | | | |
| 4405606 | BURNS, THOMAS K | Redacted | | | | | | | |
| 4591078 | BURNS, TIMOTHY G | Redacted | | | | | | | |
| 4662458 | BURNS, TOM | Redacted | | | | | | | |
| 4825669 | BURNS, TOM & THERESA | Redacted | | | | | | | |
| 4183742 | BURNS, TOMMIELYNN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754639 | BURNS, TRUMAN | Redacted | | | | | | | |
| 4329055 | BURNS, TYLER M | Redacted | | | | | | | |
| 4645920 | BURNS, VERNELL | Redacted | | | | | | | |
| 4259168 | BURNS, VICTOR T | Redacted | | | | | | | |
| 4261162 | BURNS, VICTORIA N | Redacted | | | | | | | |
| 4670834 | BURNS, VIRGIL | Redacted | | | | | | | |
| 4602493 | BURNS, WENDY | Redacted | | | | | | | |
| 4825670 | BURNS, WES & LUBA | Redacted | | | | | | | |
| 4601500 | BURNS, WILLIAM | Redacted | | | | | | | |
| 4673522 | BURNS, WILLIAM | Redacted | | | | | | | |
| 4833128 | BURNS, WILLIAM | Redacted | | | | | | | |
| 4354758 | BURNS, WILLIAM P | Redacted | | | | | | | |
| 4380434 | BURNS, WILLIE L | Redacted | | | | | | | |
| 4642360 | BURNS, WILMA | Redacted | | | | | | | |
| 4656327 | BURNS, WYANDA | Redacted | | | | | | | |
| 4398706 | BURNS, ZAKIYYAH D | Redacted | | | | | | | |
| 4512708 | BURNS, ZARRIA C | Redacted | | | | | | | |
| 4825671 | BURNS,JEFF | Redacted | | | | | | | |
| 4517569 | BURNSED, LINDA | Redacted | | | | | | | |
| 4266518 | BURNSED, PAULA E | Redacted | | | | | | | |
| 4584294 | BURNSED, SARAH L | Redacted | | | | | | | |
| 5561033 | BURNSIDE PAUL | 9650 COVERED WAGON DR | | | | LAUREL | MD | 20723 | |
| 4565409 | BURNSIDE, ANNE | Redacted | | | | | | | |
| 4316459 | BURNSIDE, AULBONIE B | Redacted | | | | | | | |
| 4751829 | BURNSIDE, BONNIE J | Redacted | | | | | | | |
| 4591024 | BURNSIDE, BYRON L | Redacted | | | | | | | |
| 4315317 | BURNSIDE, DANESHIA | Redacted | | | | | | | |
| 4474848 | BURNSIDE, DANIEL | Redacted | | | | | | | |
| 4446842 | BURNSIDE, EDWARD A | Redacted | | | | | | | |
| 4457717 | BURNSIDE, HALEY | Redacted | | | | | | | |
| 4774160 | BURNSIDE, JAMES | Redacted | | | | | | | |
| 4770843 | BURNSIDE, JAMES | Redacted | | | | | | | |
| 4277203 | BURNSIDE, JENNIFER | Redacted | | | | | | | |
| 4549320 | BURNSIDE, KAREN L | Redacted | | | | | | | |
| 4574244 | BURNSIDE, LEZARRHEA | Redacted | | | | | | | |
| 4705625 | BURNSIDE, SHARON | Redacted | | | | | | | |
| 4762860 | BURNSIDE, STELLA | Redacted | | | | | | | |
| 4448079 | BURNSIDE, STELLA J | Redacted | | | | | | | |
| 4460103 | BURNSIDE, STEPHEN E | Redacted | | | | | | | |
| 4507581 | BURNSIDE, TATYANA | Redacted | | | | | | | |
| 4721219 | BURNS-KNIGHTEN, LORETTA F. | Redacted | | | | | | | |
| 4751477 | BURNS-MARSHALL, NORMA | Redacted | | | | | | | |
| 4629518 | BURNS-OWENS, SHEILA | Redacted | | | | | | | |
| 4185934 | BURNS-QUITON, ALIALILANI | Redacted | | | | | | | |
| 4161405 | BURNS-REVILLA, SONCERE | Redacted | | | | | | | |
| 4833129 | BURNSTAD INTERIORS INC | Redacted | | | | | | | |
| 4833130 | BURNSTEIN, JENNIFER | Redacted | | | | | | | |
| 4763802 | BURNSTEIN, JUDITH | Redacted | | | | | | | |
| 4773719 | BURNSTEN, RUTH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629712 | BURNS-WALKER, ROTONGER | Redacted | | | | | | | |
| 4489755 | BURNSWORTH, CHARLES | Redacted | | | | | | | |
| 4450538 | BURNSWORTH, TIFFANY P | Redacted | | | | | | | |
| 4578262 | BURNSWORTH, TODD | Redacted | | | | | | | |
| 4452068 | BURNSWORTH, WANDA G | Redacted | | | | | | | |
| 4277028 | BURNUM, KOHNER R | Redacted | | | | | | | |
| 4833131 | BURNWEIT, CATHY & ASERLIND, ERIC | Redacted | | | | | | | |
| 4888290 | BURNWELL GAS | SUPERIOR PLUS ENERGY SERVICES INC | PO BOX 1365 DPT 1 | | | BUFFALO | NY | 14240 | |
| 4454534 | BURNWORTH, KAMI E | Redacted | | | | | | | |
| 4642717 | BURO, LUCRECIA | Redacted | | | | | | | |
| 4798919 | BUROLAND PRODUCTION INC | DBA RAIN QUETER | PO BOX 90443 | | | BROOKLYN | NY | 11209 | |
| 4179215 | BURON, BONIFACIO L | Redacted | | | | | | | |
| 4766154 | BURON, JOSEPH | Redacted | | | | | | | |
| 4331846 | BURONI, MATTHEW | Redacted | | | | | | | |
| 4771714 | BUROW, CHRIS | Redacted | | | | | | | |
| 4576088 | BUROW, REBECCA H | Redacted | | | | | | | |
| 4371545 | BURPEE, CLARENCE A | Redacted | | | | | | | |
| 4746347 | BURPEE, TAMARA | Redacted | | | | | | | |
| 4605320 | BURPO, JACK | Redacted | | | | | | | |
| 4600153 | BURPO, JANICE R. | Redacted | | | | | | | |
| 4876452 | BURQUE ELECTRIC COMPANY | GERALD LUCERO | 1031 MCMULLEN NW | | | ALBURQUE | NM | 87107 | |
| 4201660 | BURQUEZ, ALEXIA I | Redacted | | | | | | | |
| 4564931 | BURR, AIDAN | Redacted | | | | | | | |
| 4332578 | BURR, AMANDA E | Redacted | | | | | | | |
| 4522342 | BURR, ANNITRA L | Redacted | | | | | | | |
| 4712121 | BURR, BENNIE | Redacted | | | | | | | |
| 4662852 | BURR, BILLY | Redacted | | | | | | | |
| 4360164 | BURR, BRANDON Z | Redacted | | | | | | | |
| 4647978 | BURR, CAROLYN | Redacted | | | | | | | |
| 4638251 | BURR, CONNIE | Redacted | | | | | | | |
| 4524221 | BURR, COREY D | Redacted | | | | | | | |
| 4378031 | BURR, DAVID | Redacted | | | | | | | |
| 4354022 | BURR, DRAKE | Redacted | | | | | | | |
| 4574245 | BURR, ELENA | Redacted | | | | | | | |
| 4223009 | BURR, JAMES | Redacted | | | | | | | |
| 4383666 | BURR, JANE L | Redacted | | | | | | | |
| 4433569 | BURR, JONATHAN | Redacted | | | | | | | |
| 4289450 | BURR, JONATHAN R | Redacted | | | | | | | |
| 4647110 | BURR, LINDA | Redacted | | | | | | | |
| 4513400 | BURR, LISA | Redacted | | | | | | | |
| 4492514 | BURR, MELISSA | Redacted | | | | | | | |
| 4565301 | BURR, RONALD K | Redacted | | | | | | | |
| 4792827 | Burr, Shane | Redacted | | | | | | | |
| 4260386 | BURR, SHAQUAN | Redacted | | | | | | | |
| 4257854 | BURR, TONYA | Redacted | | | | | | | |
| 4304489 | BURR, TREVON J | Redacted | | | | | | | |
| 4223138 | BURR, ZACHARY I | Redacted | | | | | | | |
| 4469259 | BURRAGE, ANDREA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776484 | BURRAGE, CARL | Redacted | | | | | | | |
| 4378533 | BURRAGE, CHIONEA | Redacted | | | | | | | |
| 4375559 | BURRAGE, CLYDE A | Redacted | | | | | | | |
| 4303367 | BURRAGE, DIALLA | Redacted | | | | | | | |
| 4273544 | BURRAGE, IVORY | Redacted | | | | | | | |
| 4777188 | BURRAGE, QUILMA A | Redacted | | | | | | | |
| 4716278 | BURRAGE, RUTH | Redacted | | | | | | | |
| 4597577 | BURRAGE, RUTH | Redacted | | | | | | | |
| 4675400 | BURRAS-BOYER, TONI | Redacted | | | | | | | |
| 4722397 | BURREL, GWENDOLYN | Redacted | | | | | | | |
| 5404860 | BURRELL CHARLES H | 2505 CHESTNUT STREET | | | | QUINCY | IL | 62301 | |
| 4405288 | BURRELL, ASIM | Redacted | | | | | | | |
| 4558640 | BURRELL, AVISE | Redacted | | | | | | | |
| 4674674 | BURRELL, BELINDA | Redacted | | | | | | | |
| 4769726 | BURRELL, BEN | Redacted | | | | | | | |
| 4686926 | BURRELL, BERTRAM | Redacted | | | | | | | |
| 4145211 | BURRELL, BRANDON | Redacted | | | | | | | |
| 4705462 | BURRELL, BRENDA | Redacted | | | | | | | |
| 4308377 | BURRELL, CARL | Redacted | | | | | | | |
| 4763313 | BURRELL, CARMEN | Redacted | | | | | | | |
| 4772976 | BURRELL, CHARLES | Redacted | | | | | | | |
| 4279507 | BURRELL, CHARLES H | Redacted | | | | | | | |
| 4274423 | BURRELL, CHARNISE | Redacted | | | | | | | |
| 4383454 | BURRELL, CHRISTINE N | Redacted | | | | | | | |
| 4389691 | BURRELL, CHRISTOPHER | Redacted | | | | | | | |
| 4416893 | BURRELL, CLENICIA T | Redacted | | | | | | | |
| 4696105 | BURRELL, COURTENAY | Redacted | | | | | | | |
| 4280786 | BURRELL, DAEJA | Redacted | | | | | | | |
| 4488178 | BURRELL, DANIEL G | Redacted | | | | | | | |
| 4265704 | BURRELL, DAYJAH S | Redacted | | | | | | | |
| 4297678 | BURRELL, DEBONNAIR | Redacted | | | | | | | |
| 4687886 | BURRELL, DEBRA | Redacted | | | | | | | |
| 4682654 | BURRELL, DELORIS | Redacted | | | | | | | |
| 4147009 | BURRELL, DEVIN R | Redacted | | | | | | | |
| 4774572 | BURRELL, DONNA | Redacted | | | | | | | |
| 4573344 | BURRELL, DONNA | Redacted | | | | | | | |
| 4627966 | BURRELL, DOROTHY | Redacted | | | | | | | |
| 4666829 | BURRELL, ELIZABETH | Redacted | | | | | | | |
| 4372905 | BURRELL, EVA | Redacted | | | | | | | |
| 4853584 | Burrell, Fabian | Redacted | | | | | | | |
| 4442012 | BURRELL, FLORENCE E | Redacted | | | | | | | |
| 4661425 | BURRELL, FLOYD | Redacted | | | | | | | |
| 4652741 | BURRELL, FRED | Redacted | | | | | | | |
| 4739748 | BURRELL, GLENDA | Redacted | | | | | | | |
| 4381409 | BURRELL, JAMES B | Redacted | | | | | | | |
| 4150324 | BURRELL, JAMES B | Redacted | | | | | | | |
| 4145232 | BURRELL, JASMINE | Redacted | | | | | | | |
| 4260986 | BURRELL, JEANNIE T | Redacted | | | | | | | |
| 4738269 | BURRELL, JENNIFER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354625 | BURRELL, JERMAINE L | Redacted | | | | | | | |
| 4743307 | BURRELL, JESSE | Redacted | | | | | | | |
| 5814977 | Burrell, Karen | Redacted | | | | | | | |
| 4322707 | BURRELL, KATAJMA S | Redacted | | | | | | | |
| 4740829 | BURRELL, KATHLEEN | Redacted | | | | | | | |
| 4265514 | BURRELL, KELLEY | Redacted | | | | | | | |
| 4436157 | BURRELL, KYANDRA | Redacted | | | | | | | |
| 4305234 | BURRELL, LAUREN | Redacted | | | | | | | |
| 4293683 | BURRELL, LEVICE | Redacted | | | | | | | |
| 4558916 | BURRELL, LINDA K | Redacted | | | | | | | |
| 4665328 | BURRELL, LOIS | Redacted | | | | | | | |
| 4558313 | BURRELL, LORENZO G | Redacted | | | | | | | |
| 4589972 | BURRELL, MARGARETTA | Redacted | | | | | | | |
| 4559501 | BURRELL, MARIAH REYNA | Redacted | | | | | | | |
| 4643705 | BURRELL, MARY | Redacted | | | | | | | |
| 4546451 | BURRELL, MELISSA | Redacted | | | | | | | |
| 4465058 | BURRELL, MELLISSA | Redacted | | | | | | | |
| 4679569 | BURRELL, MICHAEL | Redacted | | | | | | | |
| 4512650 | BURRELL, NYKIA C | Redacted | | | | | | | |
| 4714986 | BURRELL, PAULETTE | Redacted | | | | | | | |
| 4257433 | BURRELL, QIYANA-LEE N | Redacted | | | | | | | |
| 4382003 | BURRELL, REGINALD | Redacted | | | | | | | |
| 4622660 | BURRELL, RHICHARD | Redacted | | | | | | | |
| 4367897 | BURRELL, RODNEY L | Redacted | | | | | | | |
| 4726739 | BURRELL, RUTH A | Redacted | | | | | | | |
| 4450140 | BURRELL, SALLY A | Redacted | | | | | | | |
| 4630417 | BURRELL, SANDRA | Redacted | | | | | | | |
| 4556714 | BURRELL, SELENA | Redacted | | | | | | | |
| 4541714 | BURRELL, SHAHMEL | Redacted | | | | | | | |
| 4282993 | BURRELL, SHANIECE I | Redacted | | | | | | | |
| 4515180 | BURRELL, SHARRON L | Redacted | | | | | | | |
| 4728580 | BURRELL, SIRTWA | Redacted | | | | | | | |
| 4538410 | BURRELL, TAMIRA | Redacted | | | | | | | |
| 4522523 | BURRELL, TOSHA | Redacted | | | | | | | |
| 4619353 | BURRELL, TRENT | Redacted | | | | | | | |
| 4742871 | BURRELL, VARANDA | Redacted | | | | | | | |
| 4336141 | BURRELL, VICTORIA | Redacted | | | | | | | |
| 4409872 | BURRELL, ZACHARY A | Redacted | | | | | | | |
| 4680237 | BURRELLS, TERRIENCE | Redacted | | | | | | | |
| 4745918 | BURREN, DENISE | Redacted | | | | | | | |
| 5410134 | BURRESS JAMES | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5410136 | BURRESS THOMAS AND JANE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4352827 | BURRESS, ALETA | Redacted | | | | | | | |
| 4274125 | BURRESS, HANNAH M | Redacted | | | | | | | |
| 4569649 | BURRESS, JACOB | Redacted | | | | | | | |
| 4304609 | BURRESS, JIM | Redacted | | | | | | | |
| 4651642 | BURRESS, KEITH | Redacted | | | | | | | |
| 4735429 | BURRESS, KEITH | Redacted | | | | | | | |
| 4301737 | BURRESS, KIMBERLY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4767553 | BURRESS, LISA R | Redacted | | | | | | | |
| 4630652 | BURRESS, MARGARET | Redacted | | | | | | | |
| 4608437 | BURRESS, PHYLLIS | Redacted | | | | | | | |
| 4698150 | BURRESS, SYNORA | Redacted | | | | | | | |
| 4708834 | BURRESS, THYLLIS | Redacted | | | | | | | |
| 4776273 | BURRESS, VICKIE | Redacted | | | | | | | |
| 4679469 | BURRESS, VINCE | Redacted | | | | | | | |
| 4225262 | BURRESS, WILLARD F | Redacted | | | | | | | |
| 4643522 | BURRIDGE, TOM | Redacted | | | | | | | |
| 4650353 | BURRIER, KRISTIN A | Redacted | | | | | | | |
| 4736267 | BURRIER, NICHOLAS | Redacted | | | | | | | |
| 4215120 | BURRIGHT, SINCEE M | Redacted | | | | | | | |
| 4548291 | BURRILL, RICHARD R | Redacted | | | | | | | |
| 4279475 | BURRILLO, STEVEN | Redacted | | | | | | | |
| 4543558 | BURRIS, ALICIA M | Redacted | | | | | | | |
| 4490363 | BURRIS, ALIVIA R | Redacted | | | | | | | |
| 4696405 | BURRIS, ALPHONZO | Redacted | | | | | | | |
| 4398895 | BURRIS, AMETHYST R | Redacted | | | | | | | |
| 4572772 | BURRIS, ANTANAJAH | Redacted | | | | | | | |
| 4179695 | BURRIS, BRYAN P | Redacted | | | | | | | |
| 4323393 | BURRIS, CARDEJA R | Redacted | | | | | | | |
| 4724985 | BURRIS, CAROL | Redacted | | | | | | | |
| 4689834 | BURRIS, CHAD | Redacted | | | | | | | |
| 4389464 | BURRIS, CHANTEL L | Redacted | | | | | | | |
| 4227188 | BURRIS, CHRISTINA | Redacted | | | | | | | |
| 4697143 | BURRIS, CHRISTOPHER | Redacted | | | | | | | |
| 4543932 | BURRIS, CHRISTOPHER A | Redacted | | | | | | | |
| 4557317 | BURRIS, CHRISTOPHER J | Redacted | | | | | | | |
| 4705350 | BURRIS, CLEMON | Redacted | | | | | | | |
| 4509668 | BURRIS, CORDARIS | Redacted | | | | | | | |
| 4610714 | BURRIS, DAWN | Redacted | | | | | | | |
| 4825672 | Burris, Debbie | Redacted | | | | | | | |
| 4813377 | BURRIS, DEE & EARL | Redacted | | | | | | | |
| 4383039 | BURRIS, DESTINY J | Redacted | | | | | | | |
| 4635130 | BURRIS, DONALD L | Redacted | | | | | | | |
| 4508011 | BURRIS, DONNA J | Redacted | | | | | | | |
| 4631550 | BURRIS, DOROTHY | Redacted | | | | | | | |
| 4298790 | BURRIS, EDITH | Redacted | | | | | | | |
| 4657604 | BURRIS, EGBERT | Redacted | | | | | | | |
| 4162273 | BURRIS, ELEXUIOUS | Redacted | | | | | | | |
| 4558148 | BURRIS, ELLA | Redacted | | | | | | | |
| 4791819 | Burris, Eric & Deana | Redacted | | | | | | | |
| 4649108 | BURRIS, EVA M | Redacted | | | | | | | |
| 4571727 | BURRIS, GAGE | Redacted | | | | | | | |
| 4705101 | BURRIS, GARRY | Redacted | | | | | | | |
| 4463875 | BURRIS, GATES | Redacted | | | | | | | |
| 4388208 | BURRIS, HANNAH | Redacted | | | | | | | |
| 4378612 | BURRIS, HOLLY | Redacted | | | | | | | |
| 4369600 | BURRIS, JAMES A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2004 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317891 | BURRIS, JAMES D | Redacted | | | | | | | |
| 4567019 | BURRIS, JAMES L | Redacted | | | | | | | |
| 4473198 | BURRIS, JARED M | Redacted | | | | | | | |
| 4407054 | BURRIS, JONTEE | Redacted | | | | | | | |
| 4527091 | BURRIS, JOSHUA | Redacted | | | | | | | |
| 4205676 | BURRIS, JOSHUA | Redacted | | | | | | | |
| 4318305 | BURRIS, JOSHUA C | Redacted | | | | | | | |
| 4597301 | BURRIS, JULIA | Redacted | | | | | | | |
| 4251957 | BURRIS, KIMBERLY | Redacted | | | | | | | |
| 4583088 | BURRIS, KIMBERLY J | Redacted | | | | | | | |
| 4565598 | BURRIS, LACEY | Redacted | | | | | | | |
| 4645733 | BURRIS, LAURA L | Redacted | | | | | | | |
| 4357571 | BURRIS, MADISON E | Redacted | | | | | | | |
| 4632974 | BURRIS, MARVIN | Redacted | | | | | | | |
| 4385595 | BURRIS, MARY E | Redacted | | | | | | | |
| 4376447 | BURRIS, MELISSA | Redacted | | | | | | | |
| 4535214 | BURRIS, MELISSA | Redacted | | | | | | | |
| 4288909 | BURRIS, MICHAEL | Redacted | | | | | | | |
| 4381297 | BURRIS, MONIQUE | Redacted | | | | | | | |
| 4205097 | BURRIS, NICOLE | Redacted | | | | | | | |
| 4475950 | BURRIS, OLIVIA | Redacted | | | | | | | |
| 4279665 | BURRIS, PAMELA J | Redacted | | | | | | | |
| 4511014 | BURRIS, PATRICE S | Redacted | | | | | | | |
| 4709550 | BURRIS, RHONDA | Redacted | | | | | | | |
| 4537174 | BURRIS, RICHARD D | Redacted | | | | | | | |
| 4755126 | BURRIS, ROBERT | Redacted | | | | | | | |
| 4594067 | BURRIS, RONALD | Redacted | | | | | | | |
| 4473124 | BURRIS, SAMANTHA | Redacted | | | | | | | |
| 4320154 | BURRIS, SARA | Redacted | | | | | | | |
| 4227624 | BURRIS, SHAQUILLE | Redacted | | | | | | | |
| 4507358 | BURRIS, SHARON | Redacted | | | | | | | |
| 4608297 | BURRIS, SHARON | Redacted | | | | | | | |
| 4626221 | BURRIS, SHERRI | Redacted | | | | | | | |
| 4733212 | BURRIS, SYLVIA | Redacted | | | | | | | |
| 4560243 | BURRIS, TAYVON | Redacted | | | | | | | |
| 4510337 | BURRIS, TERRY | Redacted | | | | | | | |
| 4376301 | BURRIS, TIMOTHY | Redacted | | | | | | | |
| 4509805 | BURRIS, TY D | Redacted | | | | | | | |
| 4250062 | BURRIS, TYLER W | Redacted | | | | | | | |
| 4509809 | BURRIS, VICTORIA | Redacted | | | | | | | |
| 4773182 | BURRIS, WANDA | Redacted | | | | | | | |
| 4698397 | BURRIS, WILLIAM | Redacted | | | | | | | |
| 4204643 | BURRIS, XENA M | Redacted | | | | | | | |
| 4672847 | BURRIS-HART, ALYSSA L | Redacted | | | | | | | |
| 4538063 | BURRIS-KITCHEN, ASHLEY E | Redacted | | | | | | | |
| 4463630 | BURRISON, BRITTANY J | Redacted | | | | | | | |
| 4385352 | BURRISON, RASHAD | Redacted | | | | | | | |
| 4264587 | BURRISON, TONY | Redacted | | | | | | | |
| 4245596 | BURRISS, DEBORAH L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825673 | BURRISS, IRENE | Redacted | | | | | | | |
| 4216797 | BURRITT, ALEXIS | Redacted | | | | | | | |
| 4565071 | BURRITT, JULIE | Redacted | | | | | | | |
| 4469077 | BURRITT, LORI A | Redacted | | | | | | | |
| 4633285 | BURRNS, LISA | Redacted | | | | | | | |
| 4176492 | BURROLA, ALEXIS R | Redacted | | | | | | | |
| 4529522 | BURROLA, CRISTINA | Redacted | | | | | | | |
| 4539113 | BURROLA, CRYSTAL | Redacted | | | | | | | |
| 4825674 | BURROLA, ELIZABETH | Redacted | | | | | | | |
| 4409809 | BURROLA, PEDRO | Redacted | | | | | | | |
| 4158823 | BURROS, KAREN S | Redacted | | | | | | | |
| 4314021 | BURROUGH, CALEB N | Redacted | | | | | | | |
| 5821677 | Burrough, Carol W | Redacted | | | | | | | |
| 4634867 | BURROUGHES, ELAINE | Redacted | | | | | | | |
| 4337103 | BURROUGHS, AMANDA | Redacted | | | | | | | |
| 4416226 | BURROUGHS, AMBER | Redacted | | | | | | | |
| 4511354 | BURROUGHS, AMBER L | Redacted | | | | | | | |
| 4381916 | BURROUGHS, APRIL S | Redacted | | | | | | | |
| 4238551 | BURROUGHS, ASIA M | Redacted | | | | | | | |
| 4640082 | BURROUGHS, BEATRICE | Redacted | | | | | | | |
| 4680644 | BURROUGHS, CHARLES | Redacted | | | | | | | |
| 4426043 | BURROUGHS, CHARLES A | Redacted | | | | | | | |
| 4570289 | BURROUGHS, CHERYL L | Redacted | | | | | | | |
| 4789742 | Burroughs, Christopher & Beverl | Redacted | | | | | | | |
| 4185735 | BURROUGHS, DEVIN | Redacted | | | | | | | |
| 4174374 | BURROUGHS, DOREAN M | Redacted | | | | | | | |
| 4531858 | BURROUGHS, ELEXIS C | Redacted | | | | | | | |
| 4833132 | Burroughs, Eric | Redacted | | | | | | | |
| 4251823 | BURROUGHS, ERIC S | Redacted | | | | | | | |
| 4683833 | BURROUGHS, FRANK | Redacted | | | | | | | |
| 4634988 | BURROUGHS, GARY | Redacted | | | | | | | |
| 4145436 | BURROUGHS, HALEY L | Redacted | | | | | | | |
| 4685245 | BURROUGHS, ISAAC | Redacted | | | | | | | |
| 4208437 | BURROUGHS, ISAIAH | Redacted | | | | | | | |
| 4534461 | BURROUGHS, JALEESA | Redacted | | | | | | | |
| 4513531 | BURROUGHS, JANICE L | Redacted | | | | | | | |
| 4571100 | BURROUGHS, JEFF | Redacted | | | | | | | |
| 4709256 | BURROUGHS, JOHN | Redacted | | | | | | | |
| 4339104 | BURROUGHS, KATIE L | Redacted | | | | | | | |
| 4427729 | BURROUGHS, LARENZ | Redacted | | | | | | | |
| 4716730 | BURROUGHS, MELISSA | Redacted | | | | | | | |
| 4401435 | BURROUGHS, NAKIA | Redacted | | | | | | | |
| 4768262 | BURROUGHS, PATRICIA | Redacted | | | | | | | |
| 4712334 | BURROUGHS, PATRICIA R | Redacted | | | | | | | |
| 4344065 | BURROUGHS, STEVEN H | Redacted | | | | | | | |
| 4511577 | BURROUGHS, TAKEYA S | Redacted | | | | | | | |
| 4712847 | BURROUGHS, TERRY | Redacted | | | | | | | |
| 4765789 | BURROUGHS, VERONICA | Redacted | | | | | | | |
| 4454702 | BURROUGHS, VERONICA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759089 | BURROUGHS, VIRGINIA | Redacted | | | | | | | |
| 4421177 | BURROUGHS, YANIRYS | Redacted | | | | | | | |
| 4358243 | BURROUGHS-TOWNSLEY, KATHERINE | Redacted | | | | | | | |
| 4315192 | BURROW, BRIEGH | Redacted | | | | | | | |
| 4745707 | BURROW, JAMES | Redacted | | | | | | | |
| 4532598 | BURROW, JAYSON | Redacted | | | | | | | |
| 4627465 | BURROW, KEITH | Redacted | | | | | | | |
| 4311816 | BURROW, KYLE D | Redacted | | | | | | | |
| 4463834 | BURROW, TALISYN | Redacted | | | | | | | |
| 4515719 | BURROW, TOMIAH | Redacted | | | | | | | |
| 4658367 | BURROW, WILLIAM | Redacted | | | | | | | |
| 4669151 | BURROW, WILLIAM | Redacted | | | | | | | |
| 4644512 | BURROWES, ALVIN | Redacted | | | | | | | |
| 4426060 | BURROWES, ANDRE | Redacted | | | | | | | |
| 4755705 | BURROWES, ANNA | Redacted | | | | | | | |
| 4343568 | BURROWES, BRITTNEY | Redacted | | | | | | | |
| 4423688 | BURROWES, CELIA | Redacted | | | | | | | |
| 4582501 | BURROWES, MARIA R | Redacted | | | | | | | |
| 4748571 | BURROWES, MAURICE | Redacted | | | | | | | |
| 4568854 | BURROWES, PATRICIA C | Redacted | | | | | | | |
| 4768997 | BURROWES, SHELLEY | Redacted | | | | | | | |
| 4535918 | BURROWES, TALIKA | Redacted | | | | | | | |
| 4591409 | BURROWES, WILLIAM | Redacted | | | | | | | |
| 4813378 | BURROWES,BARBARA | Redacted | | | | | | | |
| 5561132 | BURROWS CALEAH | 2046 DOWNEY AVE | | | | ERIE | PA | 16510 | |
| 5404861 | BURROWS PATRICIA A | 2956 CEDARWOOD LANE | | | | TRAVERSE CITY | MI | 49686 | |
| 4426467 | BURROWS, ALICE-MARIE | Redacted | | | | | | | |
| 4359650 | BURROWS, AMANDA J | Redacted | | | | | | | |
| 4592433 | BURROWS, ANTHONY M | Redacted | | | | | | | |
| 4577751 | BURROWS, APRIL | Redacted | | | | | | | |
| 4306247 | BURROWS, AUSTIN J | Redacted | | | | | | | |
| 4726370 | BURROWS, BARBARA | Redacted | | | | | | | |
| 4236572 | BURROWS, BRENDA L L | Redacted | | | | | | | |
| 4712077 | BURROWS, BRIAN | Redacted | | | | | | | |
| 4646282 | BURROWS, BRUCE | Redacted | | | | | | | |
| 4223242 | BURROWS, CHERYL | Redacted | | | | | | | |
| 4694008 | BURROWS, CHRISTOPHER | Redacted | | | | | | | |
| 4453828 | BURROWS, COLLEEN | Redacted | | | | | | | |
| 4405018 | BURROWS, DANIEL | Redacted | | | | | | | |
| 4777418 | BURROWS, ERIC | Redacted | | | | | | | |
| 4317722 | BURROWS, GARY | Redacted | | | | | | | |
| 4495147 | BURROWS, HEATHER | Redacted | | | | | | | |
| 4437721 | BURROWS, JAMES E | Redacted | | | | | | | |
| 4312742 | BURROWS, JARED | Redacted | | | | | | | |
| 4478019 | BURROWS, JASON | Redacted | | | | | | | |
| 4338307 | BURROWS, JESSE | Redacted | | | | | | | |
| 4453492 | BURROWS, JONA L | Redacted | | | | | | | |
| 4347710 | BURROWS, KAYLAH | Redacted | | | | | | | |
| 4169504 | BURROWS, KIMBERLY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726214 | BURROWS, KINDLE | Redacted | | | | | | | |
| 4604378 | BURROWS, LAURA | Redacted | | | | | | | |
| 4466469 | BURROWS, LINDA D | Redacted | | | | | | | |
| 4311779 | BURROWS, LYNDA | Redacted | | | | | | | |
| 4476493 | BURROWS, PAIGE | Redacted | | | | | | | |
| 4354871 | BURROWS, PATRICIA A | Redacted | | | | | | | |
| 4247156 | BURROWS, PATRICIA A | Redacted | | | | | | | |
| 4825675 | BURROWS, RICK | Redacted | | | | | | | |
| 4677347 | BURROWS, SANDRA | Redacted | | | | | | | |
| 4654763 | BURROWS, SARAH | Redacted | | | | | | | |
| 4306038 | BURROWS, SCOTT D | Redacted | | | | | | | |
| 4577975 | BURROWS, SETH | Redacted | | | | | | | |
| 4221286 | BURROWS, STEPHANIE | Redacted | | | | | | | |
| 4725665 | BURROWS, STEPHEN | Redacted | | | | | | | |
| 4321762 | BURROWS, TEE J | Redacted | | | | | | | |
| 4293147 | BURROWS, TERRENCE N | Redacted | | | | | | | |
| 4386320 | BURROWS, TIMOTHY M | Redacted | | | | | | | |
| 4374368 | BURROWS, YVONNE | Redacted | | | | | | | |
| 4759502 | BURROWS-PANASIEWICZ, CHERYL | Redacted | | | | | | | |
| 4161384 | BURRUEL, ENOC M | Redacted | | | | | | | |
| 4199570 | BURRUS, CALEB S | Redacted | | | | | | | |
| 4691405 | BURRUS, DEVON | Redacted | | | | | | | |
| 4679507 | BURRUS, JOSEPH | Redacted | | | | | | | |
| 4465769 | BURRUS, JOSHUA L | Redacted | | | | | | | |
| 4648185 | BURRUS, LARRY R | Redacted | | | | | | | |
| 4724320 | BURRUS, PEGGY | Redacted | | | | | | | |
| 4418206 | BURRUS, YASHANA | Redacted | | | | | | | |
| 5561157 | BURRUSS KANESHIA | 3212 LOCKIE ST NW | | | | HUNTSVILLE | AL | 35810 | |
| 4231203 | BURRUSS, DENISE R | Redacted | | | | | | | |
| 4464979 | BURRUSS, KAREN J | Redacted | | | | | | | |
| 4404898 | BURRUSS, KIA D | Redacted | | | | | | | |
| 4311679 | BURRUSS, THERESA | Redacted | | | | | | | |
| 4433709 | BURRWELL, MONICA A | Redacted | | | | | | | |
| 4684955 | BURRY, CHRIS | Redacted | | | | | | | |
| 4457062 | BURRY, LINDA R | Redacted | | | | | | | |
| 4794941 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNER LP | 750 HOILDAY DRIVE STE 570 | | | PITTSBURGH | PA | 15220 | |
| 4800127 | BURSCA 79 SOUTH INDUSTRIAL PARK | PARTNERS LP | 965 GREENTREE ROAD SUITE 400 | | | PITTSBURGH | PA | 15220 | |
| 4461743 | BURSE II, CAESAR R | Redacted | | | | | | | |
| 4542138 | BURSE, CHRISTOPHER J | Redacted | | | | | | | |
| 4556913 | BURSE, DANIELLE N | Redacted | | | | | | | |
| 4389307 | BURSE, DERRION | Redacted | | | | | | | |
| 4375857 | BURSE, DONAVON | Redacted | | | | | | | |
| 4586997 | BURSE, DOROTHY | Redacted | | | | | | | |
| 4675550 | BURSE, GWENDOLYN | Redacted | | | | | | | |
| 4560226 | BURSE, HAVEN | Redacted | | | | | | | |
| 4164595 | BURSE, KAILYN | Redacted | | | | | | | |
| 4713557 | BURSE, LASONYA G | Redacted | | | | | | | |
| 4597210 | BURSE, NATALIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4544381 | BURSE, NATASHA | Redacted | | | | | | | |
| 4610529 | BURSE, TERESA | Redacted | | | | | | | |
| 4232554 | BURSE, ZANTAVIA | Redacted | | | | | | | |
| 4726772 | BURSELL, GORDON | Redacted | | | | | | | |
| 4613027 | BURSEY, SHARON | Redacted | | | | | | | |
| 4376714 | BURSHIA, KAGHE | Redacted | | | | | | | |
| 4401050 | BURSHTEIN, LERON | Redacted | | | | | | | |
| 4240033 | BURSIC, JULIE S | Redacted | | | | | | | |
| 4772540 | BURSICK, FRANK | Redacted | | | | | | | |
| 4162933 | BURSIK, MADISON | Redacted | | | | | | | |
| 4252173 | BURSLEY, KELLY S | Redacted | | | | | | | |
| 5561168 | BURSON VICKIE | 520 15TH SE | | | | ST CLOUD | MN | 56304 | |
| 4164938 | BURSON, DANIELLE N | Redacted | | | | | | | |
| 4631000 | BURSON, ERIC | Redacted | | | | | | | |
| 4669644 | BURSON, JAMES | Redacted | | | | | | | |
| 4533036 | BURSON, JENNIFER | Redacted | | | | | | | |
| 4417120 | BURSON, JIMMY R | Redacted | | | | | | | |
| 4430908 | BURSON, LINDA S | Redacted | | | | | | | |
| 4554070 | BURSON, LINDSEY M | Redacted | | | | | | | |
| 4221627 | BURSON, MARTHA T | Redacted | | | | | | | |
| 4300965 | BURSON, RENADA | Redacted | | | | | | | |
| 4630072 | BURSON, RICHARD | Redacted | | | | | | | |
| 4813379 | BURSTEIN, BETH | Redacted | | | | | | | |
| 4418351 | BURSTEIN, EMANUEL | Redacted | | | | | | | |
| 4196376 | BURSTEIN, JACK V | Redacted | | | | | | | |
| 4717630 | BURSTEIN, SUSAN | Redacted | | | | | | | |
| 5561171 | BURSTON MONTRAE | 813 RIVER BROOK CT | | | | TAMPA | FL | 33603 | |
| 4369735 | BURSTON, DESTINY | Redacted | | | | | | | |
| 4680766 | BURT JR., CHARLES | Redacted | | | | | | | |
| 5561184 | BURT SHARON | 617 AETNA | | | | CHENEY | KS | 67025 | |
| 4845531 | BURT WHITMIRE CONSTRUCTION | 14324 COUNTY ROAD 55 | | | | Foley | AL | 36535 | |
| 4300968 | BURT, ALEXIS | Redacted | | | | | | | |
| 4280751 | BURT, AMANDA | Redacted | | | | | | | |
| 4309145 | BURT, ANDREA L | Redacted | | | | | | | |
| 4152389 | BURT, ANGELA | Redacted | | | | | | | |
| 4437249 | BURT, ANTONIA | Redacted | | | | | | | |
| 4461403 | BURT, ARMONI A | Redacted | | | | | | | |
| 4318519 | BURT, ASHIA | Redacted | | | | | | | |
| 4310554 | BURT, AUDREA | Redacted | | | | | | | |
| 4425902 | BURT, AUSTIN | Redacted | | | | | | | |
| 4539403 | BURT, BARBARA | Redacted | | | | | | | |
| 4637082 | BURT, BILLIE C. | Redacted | | | | | | | |
| 4663045 | BURT, CARLTON | Redacted | | | | | | | |
| 4377418 | BURT, CATHERINE M | Redacted | | | | | | | |
| 4564537 | BURT, CHRISTINA L | Redacted | | | | | | | |
| 4732964 | BURT, CONNIE | Redacted | | | | | | | |
| 4362950 | BURT, CYANNA | Redacted | | | | | | | |
| 4224801 | BURT, DACHE | Redacted | | | | | | | |
| 4417440 | BURT, DANIELLE B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354845 | BURT, DARLINDA | Redacted | | | | | | | |
| 4217183 | BURT, DAVID M | Redacted | | | | | | | |
| 4610622 | BURT, EDMUND | Redacted | | | | | | | |
| 4332222 | BURT, EMILY | Redacted | | | | | | | |
| 4645746 | BURT, ERIK | Redacted | | | | | | | |
| 4442258 | BURT, GRAHAM T | Redacted | | | | | | | |
| 4313656 | BURT, HEATH L | Redacted | | | | | | | |
| 4451645 | BURT, JADA A | Redacted | | | | | | | |
| 4460970 | BURT, JAMES R | Redacted | | | | | | | |
| 4449593 | BURT, JANELLE N | Redacted | | | | | | | |
| 4305651 | BURT, JEFFREY S | Redacted | | | | | | | |
| 4440420 | BURT, JEROMY | Redacted | | | | | | | |
| 4593974 | BURT, JOHN LINDA | Redacted | | | | | | | |
| 4355751 | BURT, JORDEN A | Redacted | | | | | | | |
| 4234569 | BURT, JOSHUA | Redacted | | | | | | | |
| 4278749 | BURT, KAEBRI J | Redacted | | | | | | | |
| 4180462 | BURT, KENNETH E | Redacted | | | | | | | |
| 4192612 | BURT, KEVIN M | Redacted | | | | | | | |
| 4669386 | BURT, LAWRENCE | Redacted | | | | | | | |
| 4334019 | BURT, LORRAINE | Redacted | | | | | | | |
| 4710543 | BURT, LUCILLE | Redacted | | | | | | | |
| 4148327 | BURT, LYNN V | Redacted | | | | | | | |
| 4277322 | BURT, MALACHI | Redacted | | | | | | | |
| 4395518 | BURT, MICHAEL | Redacted | | | | | | | |
| 4407376 | BURT, MICHAEL A | Redacted | | | | | | | |
| 4433835 | BURT, MICHELE | Redacted | | | | | | | |
| 4185421 | BURT, MICHELLE V | Redacted | | | | | | | |
| 4149794 | BURT, NANCY L | Redacted | | | | | | | |
| 4378725 | BURT, NICOLE | Redacted | | | | | | | |
| 4551146 | BURT, PAMELA | Redacted | | | | | | | |
| 4777348 | BURT, PATRICIA | Redacted | | | | | | | |
| 4335493 | BURT, PAYTON | Redacted | | | | | | | |
| 4146041 | BURT, RANDALL | Redacted | | | | | | | |
| 4668306 | BURT, ROBERT | Redacted | | | | | | | |
| 4240295 | BURT, RYAN | Redacted | | | | | | | |
| 4570056 | BURT, SAGE | Redacted | | | | | | | |
| 4755401 | BURT, SALOME | Redacted | | | | | | | |
| 4433668 | BURT, SANDRA L | Redacted | | | | | | | |
| 4719491 | BURT, SANDY | Redacted | | | | | | | |
| 4302292 | BURT, SARAHANNE | Redacted | | | | | | | |
| 4758518 | BURT, STACY K | Redacted | | | | | | | |
| 4264730 | BURT, TABREACIA M | Redacted | | | | | | | |
| 4358119 | BURT, TAMMY R | Redacted | | | | | | | |
| 4346160 | BURT, TERESA | Redacted | | | | | | | |
| 4603371 | BURT, THOMAS E | Redacted | | | | | | | |
| 4455761 | BURT, TIMOTHY | Redacted | | | | | | | |
| 4692108 | BURT, TINA | Redacted | | | | | | | |
| 4245354 | BURT, TINIKQUA | Redacted | | | | | | | |
| 4742526 | BURTCH, RADONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699327 | BURTCHAELL, CRISTINA & GARY E | Redacted | | | | | | | |
| 4536475 | BURTCHER, RONALD G | Redacted | | | | | | | |
| 4446770 | BURTCHIN, DOROTHY L | Redacted | | | | | | | |
| 4721785 | BURTE, MYRTLE | Redacted | | | | | | | |
| 4238578 | BURTH, ETHEL M | Redacted | | | | | | | |
| 4651787 | BURTH, MARY | Redacted | | | | | | | |
| 4365900 | BURTH, STEVEN E | Redacted | | | | | | | |
| 4715287 | BURTIN, VANESSA L | Redacted | | | | | | | |
| 4354350 | BURTIS, NICK | Redacted | | | | | | | |
| 4275628 | BURTLOW, TYLER L | Redacted | | | | | | | |
| 4719631 | BURTNER, RAY | Redacted | | | | | | | |
| 4295030 | BURTNESS, ALLISON | Redacted | | | | | | | |
| 4151287 | BURTNESS, PETER J | Redacted | | | | | | | |
| 4620548 | BURTNESS, RANDY | Redacted | | | | | | | |
| 4449919 | BURTNETT, DIANA | Redacted | | | | | | | |
| 4454935 | BURTNETT, EVELYN | Redacted | | | | | | | |
| 4457131 | BURTNETT, ROBERT | Redacted | | | | | | | |
| 4449027 | BURTNETT, TIANNA M | Redacted | | | | | | | |
| 4876025 | BURTON & BURTON | FLOWERS INC | 325 CLEVELAND RD | | | BOGART | GA | 30622 | |
| 4833133 | Burton & Suzanne Borgelt | Redacted | | | | | | | |
| 4345445 | Burton , Emma  L | Redacted | | | | | | | |
| 5561204 | BURTON BRANDIE | 5640 COLINTON AVE | | | | MANOR | TX | 78653 | |
| 5561206 | BURTON BRIAN | 4638 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118 | |
| 4863807 | BURTON BROTHERS GENERAL CONTRACTORS | 23516 TELEGRAPH RD POST BOX371 | | | | SOUTHFIELD | MI | 48037 | |
| 4810985 | BURTON CAGEN | 6321 S. SHANNON DR. | | | | TEMPE | AZ | 85283 | |
| 4825676 | BURTON CAGEN PC | Redacted | | | | | | | |
| 5561217 | BURTON CIERA | 3212 O STREET APT4 | | | | RICHMOND | VA | 23239 | |
| 5787364 | BURTON CITY SUMMER | 4303 S CENTER ROAD | | | | BURTON | MI | 48519 | |
| 5794996 | Burton Energy Group | 3650 Mansell Road | Suite 350 | | | Alpharetta | GA | 30022 | |
| 5790029 | BURTON ENERGY GROUP | MARK BREUKER | 3650 MANSELL ROAD | SUITE 350 | | ALPHARETTA | GA | 30022 | |
| 5561226 | BURTON ETHEL | 3607 PENN DR | | | | DURHAM | NC | 27703 | |
| 5561227 | BURTON EVELYN | 19704 DUNBAR ST | | | | REHOBOTH BCH | DE | 19971 | |
| 4860370 | BURTON EXC INC | 1396 E EASTERDAY AVE | | | | SAULT STE MARIE | MI | 49783 | |
| 4477957 | BURTON III, CHARLES H | Redacted | | | | | | | |
| 5561249 | BURTON LAKRESHA R | 10012 WHEELING | | | | KANSAS CITY | MO | 64134 | |
| 5561269 | BURTON REX | 482 W CANYON TRAIL CIR | | | | DAMMERON VALLEY | UT | 84783 | |
| 4703880 | BURTON SMITH, ENIOLA | Redacted | | | | | | | |
| 5561282 | BURTON TERRY E | 9351 56TH AVE S | | | | SEATTLE | WA | 98118 | |
| 4520093 | BURTON, AARON J | Redacted | | | | | | | |
| 4152476 | BURTON, AKEISHA | Redacted | | | | | | | |
| 4309783 | BURTON, AKILI D | Redacted | | | | | | | |
| 4428094 | BURTON, ALAN G | Redacted | | | | | | | |
| 4233666 | BURTON, ALEATHEA | Redacted | | | | | | | |
| 4301262 | BURTON, ALFRED | Redacted | | | | | | | |
| 4600373 | BURTON, ALTHEDIA | Redacted | | | | | | | |
| 4295211 | BURTON, AMY | Redacted | | | | | | | |
| 4773706 | BURTON, AMY | Redacted | | | | | | | |
| 4729339 | BURTON, ANGELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4227492 | BURTON, ANGELA B | Redacted | | | | | | | |
| 4517693 | BURTON, ANGELA L | Redacted | | | | | | | |
| 4764134 | BURTON, ANGELIQUE | Redacted | | | | | | | |
| 4645953 | BURTON, ANN M | Redacted | | | | | | | |
| 4749741 | BURTON, ANNIE | Redacted | | | | | | | |
| 4587272 | BURTON, ANNIE | Redacted | | | | | | | |
| 4492306 | BURTON, ANTHONY | Redacted | | | | | | | |
| 4472638 | BURTON, ANTOINETTE | Redacted | | | | | | | |
| 4443032 | BURTON, ASHLEY | Redacted | | | | | | | |
| 4252921 | BURTON, ASHLEY | Redacted | | | | | | | |
| 4252471 | BURTON, ASHLEY J | Redacted | | | | | | | |
| 4486688 | BURTON, AUTUMN | Redacted | | | | | | | |
| 4728993 | BURTON, BENJAMIN | Redacted | | | | | | | |
| 4450137 | BURTON, BENJAMIN | Redacted | | | | | | | |
| 4550266 | BURTON, BENJAMIN F | Redacted | | | | | | | |
| 4636117 | BURTON, BETTY | Redacted | | | | | | | |
| 4733455 | BURTON, BEVERLY | Redacted | | | | | | | |
| 4458338 | BURTON, BIONCA L | Redacted | | | | | | | |
| 4752724 | BURTON, BIORNETT L | Redacted | | | | | | | |
| 4505232 | BURTON, BOBBY | Redacted | | | | | | | |
| 4286332 | BURTON, BRADLEY R | Redacted | | | | | | | |
| 4495251 | BURTON, BRANDON M | Redacted | | | | | | | |
| 4580753 | BURTON, BRANDY | Redacted | | | | | | | |
| 4355014 | BURTON, BRENDA T | Redacted | | | | | | | |
| 4351160 | BURTON, BRIANNA C | Redacted | | | | | | | |
| 4323857 | BURTON, BRIDGET | Redacted | | | | | | | |
| 4244791 | BURTON, BRITTANY | Redacted | | | | | | | |
| 4372937 | BURTON, BROOKLYNE P | Redacted | | | | | | | |
| 4697190 | BURTON, BRUNA | Redacted | | | | | | | |
| 4528444 | BURTON, BURT D | Redacted | | | | | | | |
| 4459686 | BURTON, BYRON | Redacted | | | | | | | |
| 4386175 | BURTON, CAITLIN | Redacted | | | | | | | |
| 4383680 | BURTON, CALEB N | Redacted | | | | | | | |
| 4244430 | BURTON, CAMERON E | Redacted | | | | | | | |
| 4454431 | BURTON, CARIA A | Redacted | | | | | | | |
| 4813380 | BURTON, CARL | Redacted | | | | | | | |
| 4495900 | BURTON, CARLA | Redacted | | | | | | | |
| 4372632 | BURTON, CAROL | Redacted | | | | | | | |
| 4753674 | BURTON, CAROL | Redacted | | | | | | | |
| 4463216 | BURTON, CAROL | Redacted | | | | | | | |
| 4633475 | BURTON, CASSANDRA | Redacted | | | | | | | |
| 4318521 | BURTON, CASSANDRA A | Redacted | | | | | | | |
| 4181750 | BURTON, CASSANDRA E | Redacted | | | | | | | |
| 4606429 | BURTON, CATHY | Redacted | | | | | | | |
| 4381605 | BURTON, CHARLES | Redacted | | | | | | | |
| 4439112 | BURTON, CHARLES E | Redacted | | | | | | | |
| 4519574 | BURTON, CHARLOTTE | Redacted | | | | | | | |
| 4451732 | BURTON, CHARLOTTE K | Redacted | | | | | | | |
| 4590594 | BURTON, CHERYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456199 | BURTON, CHERYL L | Redacted | | | | | | | |
| 4372895 | BURTON, CHEYANNE T | Redacted | | | | | | | |
| 4448220 | BURTON, CHRIS | Redacted | | | | | | | |
| 4369172 | BURTON, CHRISTOPHER | Redacted | | | | | | | |
| 4556373 | BURTON, CIARA | Redacted | | | | | | | |
| 4317253 | BURTON, CIARA C | Redacted | | | | | | | |
| 4686195 | BURTON, CLAUDE E | Redacted | | | | | | | |
| 4563902 | BURTON, CONNER | Redacted | | | | | | | |
| 4382363 | BURTON, COURTNEY | Redacted | | | | | | | |
| 4510854 | BURTON, CURTIS | Redacted | | | | | | | |
| 4407629 | BURTON, DAKOTA J | Redacted | | | | | | | |
| 4171235 | BURTON, DANIEL | Redacted | | | | | | | |
| 4280081 | BURTON, DANIELLE N | Redacted | | | | | | | |
| 4312211 | BURTON, DANITRIA J | Redacted | | | | | | | |
| 4640251 | BURTON, DANNY | Redacted | | | | | | | |
| 4691342 | BURTON, DANNY | Redacted | | | | | | | |
| 4324626 | BURTON, DARNEEKIA S | Redacted | | | | | | | |
| 4266100 | BURTON, DARREN | Redacted | | | | | | | |
| 4748221 | BURTON, DAVID | Redacted | | | | | | | |
| 4440430 | BURTON, DAVID | Redacted | | | | | | | |
| 4765768 | BURTON, DAWN | Redacted | | | | | | | |
| 4414929 | BURTON, DAYMEYAN | Redacted | | | | | | | |
| 4621289 | BURTON, DEBORAH | Redacted | | | | | | | |
| 4251077 | BURTON, DEBRA K | Redacted | | | | | | | |
| 4531544 | BURTON, DEREK A | Redacted | | | | | | | |
| 4510807 | BURTON, DERESA | Redacted | | | | | | | |
| 4767314 | BURTON, DERRICK | Redacted | | | | | | | |
| 4214023 | BURTON, DESTINY | Redacted | | | | | | | |
| 4312414 | BURTON, DEVON L | Redacted | | | | | | | |
| 4713348 | BURTON, DIANA | Redacted | | | | | | | |
| 4640907 | BURTON, DODI | Redacted | | | | | | | |
| 4598685 | BURTON, DON | Redacted | | | | | | | |
| 4210481 | BURTON, DON L | Redacted | | | | | | | |
| 4369602 | BURTON, DONALD L | Redacted | | | | | | | |
| 4610441 | BURTON, DONNA | Redacted | | | | | | | |
| 4785981 | Burton, Dora | Redacted | | | | | | | |
| 4785982 | Burton, Dora | Redacted | | | | | | | |
| 4550888 | BURTON, DORIAN | Redacted | | | | | | | |
| 4754965 | BURTON, DOROTHY | Redacted | | | | | | | |
| 4699045 | BURTON, EARL | Redacted | | | | | | | |
| 4304213 | BURTON, EASTON D | Redacted | | | | | | | |
| 4516496 | BURTON, EBONI C | Redacted | | | | | | | |
| 4694844 | BURTON, EDWARD | Redacted | | | | | | | |
| 4194973 | BURTON, EDWARD J | Redacted | | | | | | | |
| 4201719 | BURTON, ERICA | Redacted | | | | | | | |
| 4172045 | BURTON, ERIKA | Redacted | | | | | | | |
| 4618545 | BURTON, ERNEST J | Redacted | | | | | | | |
| 4319430 | BURTON, ESTER | Redacted | | | | | | | |
| 4512360 | BURTON, EVA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619842 | BURTON, FRANCIS | Redacted | | | | | | | |
| 4603880 | BURTON, GERALD | Redacted | | | | | | | |
| 4588484 | BURTON, GERALD | Redacted | | | | | | | |
| 4713286 | BURTON, GERALD D | Redacted | | | | | | | |
| 4323026 | BURTON, GERALDINE | Redacted | | | | | | | |
| 4259204 | BURTON, GERONICA L | Redacted | | | | | | | |
| 4552386 | BURTON, HAROLD | Redacted | | | | | | | |
| 4636007 | BURTON, HARVEY | Redacted | | | | | | | |
| 4484523 | BURTON, HOLLI | Redacted | | | | | | | |
| 4673516 | BURTON, IRMA J | Redacted | | | | | | | |
| 4770396 | BURTON, JACK C | Redacted | | | | | | | |
| 4366616 | BURTON, JACOB | Redacted | | | | | | | |
| 4462785 | BURTON, JACQUELINE | Redacted | | | | | | | |
| 4729857 | BURTON, JACQUELINE | Redacted | | | | | | | |
| 4490340 | BURTON, JAHIARA A | Redacted | | | | | | | |
| 4180102 | BURTON, JAIME | Redacted | | | | | | | |
| 4464018 | BURTON, JAMES | Redacted | | | | | | | |
| 4309495 | BURTON, JAMES | Redacted | | | | | | | |
| 4392582 | BURTON, JAMES D | Redacted | | | | | | | |
| 4513455 | BURTON, JAMES D | Redacted | | | | | | | |
| 4262315 | BURTON, JAMES S | Redacted | | | | | | | |
| 4489192 | BURTON, JAMIER I | Redacted | | | | | | | |
| 4581882 | BURTON, JANET | Redacted | | | | | | | |
| 4517567 | BURTON, JANICE L | Redacted | | | | | | | |
| 4534703 | BURTON, JAVON | Redacted | | | | | | | |
| 4186127 | BURTON, JAYCE C | Redacted | | | | | | | |
| 4237712 | BURTON, JAZMIN | Redacted | | | | | | | |
| 4566360 | BURTON, JEFF | Redacted | | | | | | | |
| 4547702 | BURTON, JEFFREY | Redacted | | | | | | | |
| 4360598 | BURTON, JEFFREY S S | Redacted | | | | | | | |
| 4355885 | BURTON, JENICE | Redacted | | | | | | | |
| 4629201 | BURTON, JENNIFER | Redacted | | | | | | | |
| 4593430 | BURTON, JERALD C | Redacted | | | | | | | |
| 4458482 | BURTON, JEREMIAH | Redacted | | | | | | | |
| 4386861 | BURTON, JEREMY B | Redacted | | | | | | | |
| 4161139 | BURTON, JERIKA L | Redacted | | | | | | | |
| 4599426 | BURTON, JEROME | Redacted | | | | | | | |
| 4319090 | BURTON, JESSICA L | Redacted | | | | | | | |
| 4756154 | BURTON, JILL M | Redacted | | | | | | | |
| 4600559 | BURTON, JIMMY I | Redacted | | | | | | | |
| 4588046 | BURTON, JOE | Redacted | | | | | | | |
| 4587786 | BURTON, JOHN | Redacted | | | | | | | |
| 4246391 | BURTON, JOSHUA W | Redacted | | | | | | | |
| 4459927 | BURTON, JOVON | Redacted | | | | | | | |
| 4646567 | BURTON, JOYCE | Redacted | | | | | | | |
| 4668842 | BURTON, JR., ROBERT | Redacted | | | | | | | |
| 4777414 | BURTON, JUDY | Redacted | | | | | | | |
| 4196062 | BURTON, JUSTIN | Redacted | | | | | | | |
| 4371531 | BURTON, JUSTIN D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2014 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145410 | BURTON, JUSTIN S | Redacted | | | | | | | |
| 4350784 | BURTON, JUSTIN T | Redacted | | | | | | | |
| 4516141 | BURTON, KAELA | Redacted | | | | | | | |
| 4321516 | BURTON, KAITLYN | Redacted | | | | | | | |
| 4455250 | BURTON, KANDICE | Redacted | | | | | | | |
| 4406566 | BURTON, KANDICE | Redacted | | | | | | | |
| 4696237 | BURTON, KATHY | Redacted | | | | | | | |
| 4769051 | BURTON, KATRINA | Redacted | | | | | | | |
| 4317391 | BURTON, KAYLA K | Redacted | | | | | | | |
| 4232585 | BURTON, KELLEY | Redacted | | | | | | | |
| 4351013 | BURTON, KENDRA L | Redacted | | | | | | | |
| 4545064 | BURTON, KENTEIGRA S | Redacted | | | | | | | |
| 4760856 | BURTON, KERRI | Redacted | | | | | | | |
| 4150435 | BURTON, KEVYONTAE | Redacted | | | | | | | |
| 4366785 | BURTON, KHADIJAH C | Redacted | | | | | | | |
| 4462462 | BURTON, KIARA | Redacted | | | | | | | |
| 4278434 | BURTON, KILEE | Redacted | | | | | | | |
| 4730210 | BURTON, KIMBERLY | Redacted | | | | | | | |
| 4390189 | BURTON, KIMBERLY | Redacted | | | | | | | |
| 4455788 | BURTON, KRISSA | Redacted | | | | | | | |
| 4359363 | BURTON, KRISTA F | Redacted | | | | | | | |
| 4525577 | BURTON, KRISTEN | Redacted | | | | | | | |
| 4283241 | BURTON, KYRA C | Redacted | | | | | | | |
| 4566239 | BURTON, LADASKA D | Redacted | | | | | | | |
| 4483914 | BURTON, LAKENYA Z | Redacted | | | | | | | |
| 4718646 | BURTON, LARRY J | Redacted | | | | | | | |
| 4488879 | BURTON, LATIFAH | Redacted | | | | | | | |
| 4361292 | BURTON, LATRAIL | Redacted | | | | | | | |
| 4583173 | BURTON, LEAH | Redacted | | | | | | | |
| 4320542 | BURTON, LEGEND | Redacted | | | | | | | |
| 4615478 | BURTON, LEON | Redacted | | | | | | | |
| 4436677 | BURTON, LEVAR O | Redacted | | | | | | | |
| 4316888 | BURTON, LINDA M | Redacted | | | | | | | |
| 4403670 | BURTON, LISA | Redacted | | | | | | | |
| 4611752 | BURTON, LOIS | Redacted | | | | | | | |
| 4666475 | BURTON, LORI | Redacted | | | | | | | |
| 4712317 | BURTON, LUVON | Redacted | | | | | | | |
| 4315841 | BURTON, MARIAH M | Redacted | | | | | | | |
| 4427389 | BURTON, MARISHA | Redacted | | | | | | | |
| 4194055 | BURTON, MARISSA | Redacted | | | | | | | |
| 4412009 | BURTON, MARLON | Redacted | | | | | | | |
| 4266360 | BURTON, MARY | Redacted | | | | | | | |
| 4531759 | BURTON, MASON | Redacted | | | | | | | |
| 4188607 | BURTON, MAXWELL J | Redacted | | | | | | | |
| 4450674 | BURTON, MELONIE | Redacted | | | | | | | |
| 4201436 | BURTON, MICHAEL | Redacted | | | | | | | |
| 4367404 | BURTON, MICHELLE | Redacted | | | | | | | |
| 4689959 | BURTON, MICHELLE | Redacted | | | | | | | |
| 4508300 | BURTON, MICHELLE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378381 | BURTON, MYLECIEE | Redacted | | | | | | | |
| 4745306 | BURTON, MYRTLE | Redacted | | | | | | | |
| 4456065 | BURTON, NATAELA V | Redacted | | | | | | | |
| 4601279 | BURTON, NATALIE | Redacted | | | | | | | |
| 4612772 | BURTON, NATHAN | Redacted | | | | | | | |
| 4307991 | BURTON, NATHANIEL | Redacted | | | | | | | |
| 4533251 | BURTON, NICHOLAS | Redacted | | | | | | | |
| 4565914 | BURTON, NICHOLE A | Redacted | | | | | | | |
| 4551158 | BURTON, NICK | Redacted | | | | | | | |
| 4302397 | BURTON, NOAH J | Redacted | | | | | | | |
| 4634618 | BURTON, OSCAR | Redacted | | | | | | | |
| 4589677 | BURTON, PAMELA | Redacted | | | | | | | |
| 4527138 | BURTON, PARIS B | Redacted | | | | | | | |
| 4684800 | BURTON, PAULA | Redacted | | | | | | | |
| 4471646 | BURTON, PEARL | Redacted | | | | | | | |
| 4645184 | BURTON, PORTIA | Redacted | | | | | | | |
| 4685566 | BURTON, RANDALL | Redacted | | | | | | | |
| 4527561 | BURTON, RANDOLPH | Redacted | | | | | | | |
| 4758217 | BURTON, RAY | Redacted | | | | | | | |
| 4474609 | BURTON, REGINA M | Redacted | | | | | | | |
| 4739516 | BURTON, REGINALD | Redacted | | | | | | | |
| 4475349 | BURTON, RICHARD | Redacted | | | | | | | |
| 4739475 | BURTON, ROBERT | Redacted | | | | | | | |
| 4729855 | BURTON, ROBIN C | Redacted | | | | | | | |
| 4622206 | BURTON, RONALD | Redacted | | | | | | | |
| 4695950 | BURTON, RONALD | Redacted | | | | | | | |
| 4647528 | BURTON, ROSEMARIE Z | Redacted | | | | | | | |
| 4737554 | BURTON, RUBIKO | Redacted | | | | | | | |
| 4145681 | BURTON, SAMANTHA | Redacted | | | | | | | |
| 4389657 | BURTON, SANDRA | Redacted | | | | | | | |
| 4705025 | BURTON, SANDRA | Redacted | | | | | | | |
| 4360633 | BURTON, SARAH | Redacted | | | | | | | |
| 4318182 | BURTON, SARAH A | Redacted | | | | | | | |
| 4150623 | BURTON, SHAKIA | Redacted | | | | | | | |
| 4283382 | BURTON, SHAKYRA J | Redacted | | | | | | | |
| 4418940 | BURTON, SHANDLE | Redacted | | | | | | | |
| 4533138 | BURTON, SHANDORA | Redacted | | | | | | | |
| 4627299 | BURTON, SHARON | Redacted | | | | | | | |
| 4228390 | BURTON, SHAWNA N | Redacted | | | | | | | |
| 4652531 | BURTON, SHEKETA | Redacted | | | | | | | |
| 4525339 | BURTON, SHENNA | Redacted | | | | | | | |
| 4322082 | BURTON, SHERRELL A | Redacted | | | | | | | |
| 4256799 | BURTON, SHIRLEY | Redacted | | | | | | | |
| 4360076 | BURTON, SHRE | Redacted | | | | | | | |
| 4310640 | BURTON, SKYLER A | Redacted | | | | | | | |
| 4472053 | BURTON, SONTIA | Redacted | | | | | | | |
| 4355445 | BURTON, STACEY B | Redacted | | | | | | | |
| 4349076 | BURTON, STACY | Redacted | | | | | | | |
| 4462790 | BURTON, TALEISHA T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4482915 | BURTON, TANNER J | Redacted | | | | | | | |
| 4427780 | BURTON, TAREA M | Redacted | | | | | | | |
| 4542762 | BURTON, TAWNYA D | Redacted | | | | | | | |
| 4775239 | BURTON, TENNISON | Redacted | | | | | | | |
| 4758735 | BURTON, TERRI | Redacted | | | | | | | |
| 4516493 | BURTON, TERRI J | Redacted | | | | | | | |
| 4241567 | BURTON, TERRI L | Redacted | | | | | | | |
| 4622583 | BURTON, TERRY | Redacted | | | | | | | |
| 4600796 | BURTON, TERRY W | Redacted | | | | | | | |
| 4734007 | BURTON, THOMAS | Redacted | | | | | | | |
| 4284259 | BURTON, THOMAS A | Redacted | | | | | | | |
| 4345894 | BURTON, TIMOTHY | Redacted | | | | | | | |
| 4651430 | BURTON, TONI | Redacted | | | | | | | |
| 4320497 | BURTON, TONJANEKIA N | Redacted | | | | | | | |
| 4776333 | BURTON, TRACEY | Redacted | | | | | | | |
| 4595333 | BURTON, TREVOR | Redacted | | | | | | | |
| 4320541 | BURTON, TRINITY C | Redacted | | | | | | | |
| 4259757 | BURTON, TRISHA | Redacted | | | | | | | |
| 4346742 | BURTON, VANISHA R | Redacted | | | | | | | |
| 4610035 | BURTON, VEAMAREA | Redacted | | | | | | | |
| 4629754 | BURTON, VELMA | Redacted | | | | | | | |
| 4381562 | BURTON, VICKIE | Redacted | | | | | | | |
| 4724053 | BURTON, VICKY | Redacted | | | | | | | |
| 4516159 | BURTON, VIRTIA M | Redacted | | | | | | | |
| 4199969 | BURTON, WARREN J | Redacted | | | | | | | |
| 4179691 | BURTON, WILLIAM R | Redacted | | | | | | | |
| 4205930 | BURTON, WILLIAM W | Redacted | | | | | | | |
| 4146020 | BURTON, YOLANDA K | Redacted | | | | | | | |
| 4363105 | BURTON, ZACHARY A | Redacted | | | | | | | |
| 4355762 | BURTON-HILL, SAVANNAH L | Redacted | | | | | | | |
| 4445727 | BURTON-JERNIGAN, RAYONNA | Redacted | | | | | | | |
| 4187593 | BURTON-MCKINZIE, ROBERT D | Redacted | | | | | | | |
| 4739866 | BURTRUM, KENDRA | Redacted | | | | | | | |
| 4659012 | BURTRUM, KIMBERLY | Redacted | | | | | | | |
| 4799673 | BURTS BEES INC | PO BOX 203266 | | | | DALLAS | TX | 75320-3266 | |
| 4258889 | BURTS JR, CHRISTOPHER | Redacted | | | | | | | |
| 5791761 | BURTS SAW & MOWER INC | 3073 N. OAK HARBOR RD. STE A | | | | OAK HARBOR | WA | 98277 | |
| 4265014 | BURTS, ASHLEE R | Redacted | | | | | | | |
| 4208675 | BURTS, CORJAE | Redacted | | | | | | | |
| 4367484 | BURTS, CYNTHIA | Redacted | | | | | | | |
| 4542846 | BURTS, KAROL | Redacted | | | | | | | |
| 4664973 | BURTS, PATRICIA | Redacted | | | | | | | |
| 4356140 | BURTT, SUSAN M | Redacted | | | | | | | |
| 4330017 | BURUCA, CLAUDIA J | Redacted | | | | | | | |
| 4535399 | BURUCA, EDWIN L | Redacted | | | | | | | |
| 4168407 | BURUM, BRANDON J | Redacted | | | | | | | |
| 4319281 | BURUS, HOPE O | Redacted | | | | | | | |
| 4473376 | BURUSCHKIN, DANZAN | Redacted | | | | | | | |
| 4367807 | BURUSSIE, METI H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638098 | BURWELL, ALFRED D | Redacted | | | | | | | |
| 4447408 | BURWELL, ANTHONY | Redacted | | | | | | | |
| 4711783 | BURWELL, BERNICE | Redacted | | | | | | | |
| 4710066 | BURWELL, BRENDA | Redacted | | | | | | | |
| 4300037 | BURWELL, CASSIE K | Redacted | | | | | | | |
| 4477205 | BURWELL, CHANELL K | Redacted | | | | | | | |
| 4443385 | BURWELL, DENISE T | Redacted | | | | | | | |
| 4300228 | BURWELL, DEVON | Redacted | | | | | | | |
| 4667858 | BURWELL, JEWELL | Redacted | | | | | | | |
| 4657336 | BURWELL, KATHLEEN | Redacted | | | | | | | |
| 4825677 | BURWELL, LISA | Redacted | | | | | | | |
| 4646983 | BURWELL, LYNNAE | Redacted | | | | | | | |
| 4691757 | BURWELL, MICHELLE | Redacted | | | | | | | |
| 4626892 | BURWELL, SALLIE | Redacted | | | | | | | |
| 4513492 | BURWELL, SHANTELL | Redacted | | | | | | | |
| 4395120 | BURWELL, TEARA | Redacted | | | | | | | |
| 4690570 | BURWELL, VERNON | Redacted | | | | | | | |
| 4237870 | BURWELL, WILLIAM A | Redacted | | | | | | | |
| 4361802 | BURWICK, MELISSA | Redacted | | | | | | | |
| 4608527 | BURWITZ, TYLER | Redacted | | | | | | | |
| 5794998 | BURWOOD GROUP | 125 S Wacker Dr | Ste 2950 | | | Chicago | IL | 60606 | |
| 5790030 | BURWOOD GROUP | MARK THEOHAROUS, CEO | 125 S WACKER DR | STE 2950 | | CHICAGO | IL | 60606 | |
| 4778403 | BURWOOD GROUP, INC. | 125 S WACKER DR | STE 2950 | | | CHICAGO | IL | 60606 | |
| 4295728 | BURY, JOSEPH | Redacted | | | | | | | |
| 4756273 | BURY, MARY | Redacted | | | | | | | |
| 4429601 | BURY, RICARDO | Redacted | | | | | | | |
| 4527105 | BURY, SARAH | Redacted | | | | | | | |
| 4514055 | BURY, VICKI | Redacted | | | | | | | |
| 4671255 | BURZO, PRISCILLA | Redacted | | | | | | | |
| 4447785 | BURZYNSKI, JOSEPH A | Redacted | | | | | | | |
| 4526363 | BUSA, MUSA S | Redacted | | | | | | | |
| 4178628 | BUSACCA, BRITTANY | Redacted | | | | | | | |
| 4381002 | BUSACCO, ANASTASIA W | Redacted | | | | | | | |
| 4677477 | BUSACK, ALEXANDER | Redacted | | | | | | | |
| 4446000 | BUSACK, ANTHONY P | Redacted | | | | | | | |
| 4597189 | BUSALACCHI, MARIO | Redacted | | | | | | | |
| 4427040 | BUSALACHI, ANTHONY J | Redacted | | | | | | | |
| 4813381 | BUSAM, BRAD | Redacted | | | | | | | |
| 4504947 | BUSANET ARROYO, JANICE M | Redacted | | | | | | | |
| 4153314 | BUSANI, LOURDES D | Redacted | | | | | | | |
| 4283014 | BUSANNAGARI, GANGADHAR R | Redacted | | | | | | | |
| 4771358 | BUSATH, SHELLE | Redacted | | | | | | | |
| 4275458 | BUSATLIC, MUAMER | Redacted | | | | | | | |
| 5561300 | BUSAW HALEY | 1254 NOWAY | | | | ALBUQUERQUE | NM | 87120 | |
| 4762930 | BUSBEE, LEAH | Redacted | | | | | | | |
| 4385245 | BUSBEE, ROBERT V | Redacted | | | | | | | |
| 4260881 | BUSBEE, TAMARA N | Redacted | | | | | | | |
| 4397702 | BUSBEE, YVETTE S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810222 | BUSBY CABINETS | 13313 SOUTHERN PRECAST DRIVE | | | | ALACHUA | FL | 32615 | |
| 5561309 | BUSBY JUANITA | 942 YOUNG AVE NE | | | | CANTON | OH | 44705 | |
| 4494966 | BUSBY, AARON K | Redacted | | | | | | | |
| 4640812 | BUSBY, ASHLEY | Redacted | | | | | | | |
| 4472077 | BUSBY, CRISTY | Redacted | | | | | | | |
| 4526391 | BUSBY, CYNTHIA | Redacted | | | | | | | |
| 4372583 | BUSBY, DAISHA | Redacted | | | | | | | |
| 4149719 | BUSBY, DERICA D | Redacted | | | | | | | |
| 4228086 | BUSBY, DIANE E | Redacted | | | | | | | |
| 4464949 | BUSBY, DINA M | Redacted | | | | | | | |
| 4375894 | BUSBY, DONNA M | Redacted | | | | | | | |
| 4321679 | BUSBY, JAYCEE L | Redacted | | | | | | | |
| 4623274 | BUSBY, JOAN | Redacted | | | | | | | |
| 4790531 | Busby, Josh & Sandra | Redacted | | | | | | | |
| 4606970 | BUSBY, JOYCE | Redacted | | | | | | | |
| 4547390 | BUSBY, KELAND T | Redacted | | | | | | | |
| 4316354 | BUSBY, KIMBERLY | Redacted | | | | | | | |
| 4565498 | BUSBY, LAKISHA | Redacted | | | | | | | |
| 4689389 | BUSBY, LISA | Redacted | | | | | | | |
| 4180956 | BUSBY, MATTHEW L | Redacted | | | | | | | |
| 4723431 | BUSBY, MAY | Redacted | | | | | | | |
| 4390666 | BUSBY, MERCADEES | Redacted | | | | | | | |
| 4571622 | BUSBY, MYSTICA | Redacted | | | | | | | |
| 4215563 | BUSBY, PAUL | Redacted | | | | | | | |
| 4538271 | BUSBY, RACHEL N | Redacted | | | | | | | |
| 4791941 | Busby, Richard & Tina | Redacted | | | | | | | |
| 4813382 | BUSBY, SEAMUS | Redacted | | | | | | | |
| 4300577 | BUSBY, TARA S | Redacted | | | | | | | |
| 4602785 | BUSBY, WENDELL | Redacted | | | | | | | |
| 4231411 | BUSCA, FLOR | Redacted | | | | | | | |
| 4790499 | Buscaglia, David & Leilani | Redacted | | | | | | | |
| 4621701 | BUSCELL, PRUCIA | Redacted | | | | | | | |
| 4431466 | BUSCEMI, CARLY | Redacted | | | | | | | |
| 4289476 | BUSCEMI, CHRISTOPHER | Redacted | | | | | | | |
| 4603453 | BUSCEMI, JOSEPH | Redacted | | | | | | | |
| 4853585 | Buscemi, Larry | Redacted | | | | | | | |
| 4825678 | BUSCEMI, SANDRA | Redacted | | | | | | | |
| 4495578 | BUSCEMI, SHAWN D | Redacted | | | | | | | |
| 4711495 | BUSCEMI, STEVE | Redacted | | | | | | | |
| 4866095 | BUSCH TRANSOU L C | 3420 W THARPE ST | | | | TALLAHASSEE | FL | 32303 | |
| 4456497 | BUSCH, ALEXIS M | Redacted | | | | | | | |
| 4691701 | BUSCH, ANTHONY | Redacted | | | | | | | |
| 4398322 | BUSCH, CHARLENE | Redacted | | | | | | | |
| 4275709 | BUSCH, CHRIS D | Redacted | | | | | | | |
| 4489633 | BUSCH, DANIEL H | Redacted | | | | | | | |
| 4177796 | BUSCH, DANIEL R | Redacted | | | | | | | |
| 4297079 | BUSCH, DENNIS C | Redacted | | | | | | | |
| 4454474 | BUSCH, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443843 | BUSCH, HOLLY A | Redacted | | | | | | | |
| 4584713 | BUSCH, JAMES | Redacted | | | | | | | |
| 4695985 | BUSCH, JAMES | Redacted | | | | | | | |
| 4421639 | BUSCH, JAMES | Redacted | | | | | | | |
| 4514956 | BUSCH, JOCELYN A | Redacted | | | | | | | |
| 4448744 | BUSCH, JONATHAN | Redacted | | | | | | | |
| 4449863 | BUSCH, JOSEPHINE R | Redacted | | | | | | | |
| 4484423 | BUSCH, JOSHUA | Redacted | | | | | | | |
| 4575039 | BUSCH, KATHLEEN A | Redacted | | | | | | | |
| 4246021 | BUSCH, KELLY A | Redacted | | | | | | | |
| 4359359 | BUSCH, KELLY L | Redacted | | | | | | | |
| 4217057 | BUSCH, KEVIN M | Redacted | | | | | | | |
| 4275350 | BUSCH, LAWRENCE M | Redacted | | | | | | | |
| 4482203 | BUSCH, MALLORY E | Redacted | | | | | | | |
| 4276114 | BUSCH, MATTHEW D | Redacted | | | | | | | |
| 4650285 | BUSCH, MILDRED | Redacted | | | | | | | |
| 4154505 | BUSCH, NATHAN | Redacted | | | | | | | |
| 4454436 | BUSCH, NICOLE M | Redacted | | | | | | | |
| 4303665 | BUSCH, PAUL M | Redacted | | | | | | | |
| 4813383 | BUSCH, RICH & CHELLIE | Redacted | | | | | | | |
| 4607968 | BUSCH, RICHARD | Redacted | | | | | | | |
| 4702531 | BUSCH, RICHARD | Redacted | | | | | | | |
| 4712479 | BUSCH, STEVEN | Redacted | | | | | | | |
| 4237715 | BUSCH, STEVEN C | Redacted | | | | | | | |
| 4398160 | BUSCH, YAIR U | Redacted | | | | | | | |
| 4512277 | BUSCHBACHER, CHANEL | Redacted | | | | | | | |
| 4569559 | BUSCHBACHER, JENNIFER L | Redacted | | | | | | | |
| 4654025 | BUSCHE, MARK | Redacted | | | | | | | |
| 4352812 | BUSCHELL, BRAD | Redacted | | | | | | | |
| 4453842 | BUSCHELMAN, ASHTON | Redacted | | | | | | | |
| 4445249 | BUSCHELMAN, HALEY M | Redacted | | | | | | | |
| 4647572 | BUSCHER JR., LEO F. | Redacted | | | | | | | |
| 4276823 | BUSCHER, DILLON | Redacted | | | | | | | |
| 4580432 | BUSCHER, SAMUEL L | Redacted | | | | | | | |
| 4276043 | BUSCHERFELD, DRAKE | Redacted | | | | | | | |
| 4766897 | BUSCHMAN, MICHAEL | Redacted | | | | | | | |
| 5561321 | BUSCHMILLER LISA | 6600 GOLFWAY DR | | | | CINCINNATI | OH | 45239 | |
| 4862806 | BUSCHUR AND SONS | 2045 HARRISON AVE | | | | LORAIN | OH | 44055 | |
| 4448573 | BUSCHUR, PAMELA | Redacted | | | | | | | |
| 4456486 | BUSCHUR, SAMMI | Redacted | | | | | | | |
| 4227863 | BUSCIGLIO, JOHN M | Redacted | | | | | | | |
| 4764603 | BUSCIGLIO, MARY | Redacted | | | | | | | |
| 4478196 | BUSE, ALAN | Redacted | | | | | | | |
| 4515403 | BUSE, ASHLEY | Redacted | | | | | | | |
| 4153789 | BUSE, BONITA | Redacted | | | | | | | |
| 4710395 | BUSE, JERRY | Redacted | | | | | | | |
| 4653498 | BUSE, STACEY L | Redacted | | | | | | | |
| 4448523 | BUSEFINK, KEVIN P | Redacted | | | | | | | |
| 5794999 | BUSENBARK LAWN EQUIPMENT | 1630 SOUTH GREEN ST | Ste. B | | | Brownsburg | IN | 46112 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4873455 | BUSENBARK LAWN EQUIPMENT | BUSENBARK PROPERTIES INC | 1630 S GREEN STREET | | | BROWNSBURG | IN | 46112 | |
| 5791762 | BUSENBARK LAWN EQUIPMENT | KYLE BUSENBARK | 1630 SOUTH GREEN ST | STE. B | | BROWNSBURG | IN | 46112 | |
| 4813384 | BUSENBARK, MARGUERITE | Redacted | | | | | | | |
| 4714818 | BUSENBARK, TOM | Redacted | | | | | | | |
| 4833134 | BUSENBARRICK,PAULA | Redacted | | | | | | | |
| 4464361 | BUSENBURG, KATHY | Redacted | | | | | | | |
| 4474096 | BUSER, ANNA | Redacted | | | | | | | |
| 4459792 | BUSER, BENJAMIN A | Redacted | | | | | | | |
| 4612296 | BUSER, ROSE | Redacted | | | | | | | |
| 4603970 | BUSETTI, ROBERT | Redacted | | | | | | | |
| 4644382 | BUSFIELD, MIKE | Redacted | | | | | | | |
| 4251786 | BUSGITH, GAIATRI | Redacted | | | | | | | |
| 4881852 | BUSH BROTHERS & COMPANY | P O BOX 402537 | | | | ATLANTA | GA | 30384 | |
| 4825679 | BUSH CONSTRUCTION | Redacted | | | | | | | |
| 4825680 | BUSH CONSTRUCTION-PLUMBING | Redacted | | | | | | | |
| 5561342 | BUSH DAISY | CHALESTS DE LA FUENTE C1 FLORI | | | | CAROLINA | PR | 00987 | |
| 5561347 | BUSH EDWARD | 1378 WEST PLEASANT ST | | | | SPRINGFIELD | OH | 45506 | |
| 4569022 | BUSH III, CHRISTOPHER B | Redacted | | | | | | | |
| 4880444 | BUSH INDUSTRIES | P O BOX 129 | | | | JAMESTOWN | NY | 14702 | |
| 4804825 | BUSH INDUSTRIES INC | P O BOX 129 | | | | JAMESTOWN | NY | 14702-0129 | |
| 4482307 | BUSH JR, KENNETH R | Redacted | | | | | | | |
| 4486893 | BUSH JR, MARK | Redacted | | | | | | | |
| 4263866 | BUSH JR., CHARLES A | Redacted | | | | | | | |
| 5561362 | BUSH KENNETH | 508 W 5TH ST | | | | ANACONDA | MT | 59711 | |
| 5561366 | BUSH LAVERNE | 5074 ARRAT RD | | | | TOXEY | AL | 36921 | |
| 5561371 | BUSH MONICA | 2716 GUNCKEL BLVD | | | | TOLEDO | OH | 43606 | |
| 5561372 | BUSH MONIQUE | 1355 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| 4847659 | BUSH ROOFING INC | 6422 RAYMOND DR | | | | SOUTH WEBER | UT | 84405 | |
| 4870839 | BUSH SPECIALTY VEHICLES INC | 80 PARK DRIVE | | | | WILMINGTON | OH | 45177 | |
| 4881232 | BUSH TRUCK LEASING | P O BOX 254 | | | | GREENSBURG | IN | 47240 | |
| 5410164 | BUSH WALTER | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4525796 | BUSH, ABIGAIL | Redacted | | | | | | | |
| 4447842 | BUSH, ADAM | Redacted | | | | | | | |
| 4222935 | BUSH, AKILAH R | Redacted | | | | | | | |
| 4415061 | BUSH, ALBANY M | Redacted | | | | | | | |
| 4733847 | BUSH, ALENA | Redacted | | | | | | | |
| 4150269 | BUSH, ALEXIS | Redacted | | | | | | | |
| 4402719 | BUSH, ALICIA B | Redacted | | | | | | | |
| 4442658 | BUSH, ALISE | Redacted | | | | | | | |
| 4268087 | BUSH, ALIYA J | Redacted | | | | | | | |
| 4713899 | BUSH, ALPHEUS W | Redacted | | | | | | | |
| 4736550 | BUSH, ALTON | Redacted | | | | | | | |
| 4375479 | BUSH, AMY L | Redacted | | | | | | | |
| 4538780 | BUSH, AMY M | Redacted | | | | | | | |
| 4695680 | BUSH, ANDREW | Redacted | | | | | | | |
| 4344951 | BUSH, ANITA | Redacted | | | | | | | |
| 4435562 | BUSH, ANNA M | Redacted | | | | | | | |
| 4755222 | BUSH, ANNIE M. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2021 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397037 | BUSH, ANTHONY | Redacted | | | | | | | |
| 4528746 | BUSH, ANTRONE | Redacted | | | | | | | |
| 4777568 | BUSH, ARTISHA | Redacted | | | | | | | |
| 4304944 | BUSH, ASHLEE | Redacted | | | | | | | |
| 4476976 | BUSH, ASHLIE N | Redacted | | | | | | | |
| 4712761 | BUSH, AUDREY | Redacted | | | | | | | |
| 4420475 | BUSH, AUSTIN | Redacted | | | | | | | |
| 4296438 | BUSH, BARBARA | Redacted | | | | | | | |
| 4764039 | BUSH, BARBARA | Redacted | | | | | | | |
| 4158286 | BUSH, BEATRICE | Redacted | | | | | | | |
| 4679677 | BUSH, BELINDA | Redacted | | | | | | | |
| 4557496 | BUSH, BELINDA | Redacted | | | | | | | |
| 4749232 | BUSH, BEN | Redacted | | | | | | | |
| 4244681 | BUSH, BEVERLY D | Redacted | | | | | | | |
| 4263410 | BUSH, BRANDON | Redacted | | | | | | | |
| 4384280 | BUSH, BREANNA N | Redacted | | | | | | | |
| 4149096 | BUSH, BRESHAWN M | Redacted | | | | | | | |
| 4324831 | BUSH, BRITTANY | Redacted | | | | | | | |
| 4154027 | BUSH, BRITTANY N | Redacted | | | | | | | |
| 4257882 | BUSH, BRITTNEY | Redacted | | | | | | | |
| 4455624 | BUSH, BROOKE A | Redacted | | | | | | | |
| 4320958 | BUSH, BRYAN | Redacted | | | | | | | |
| 4541904 | BUSH, BRYANT | Redacted | | | | | | | |
| 4514427 | BUSH, CAITLIN | Redacted | | | | | | | |
| 4487902 | BUSH, CARLA | Redacted | | | | | | | |
| 4254751 | BUSH, CAROL L | Redacted | | | | | | | |
| 4662369 | BUSH, CHARLENE | Redacted | | | | | | | |
| 4734898 | BUSH, CLAUDIA | Redacted | | | | | | | |
| 4356028 | BUSH, COLLIN | Redacted | | | | | | | |
| 4620389 | BUSH, CORA | Redacted | | | | | | | |
| 4618878 | BUSH, CURTIS | Redacted | | | | | | | |
| 4645857 | BUSH, CYNTHIA A | Redacted | | | | | | | |
| 4716372 | BUSH, CYNTHIA A | Redacted | | | | | | | |
| 4317270 | BUSH, CYNTHIA T | Redacted | | | | | | | |
| 4477244 | BUSH, DANIEL E | Redacted | | | | | | | |
| 4575461 | BUSH, DATEANYA | Redacted | | | | | | | |
| 4777440 | BUSH, DAVID | Redacted | | | | | | | |
| 4612245 | BUSH, DAVID | Redacted | | | | | | | |
| 4695372 | BUSH, DAWN | Redacted | | | | | | | |
| 4256881 | BUSH, DEANDRE | Redacted | | | | | | | |
| 4594578 | BUSH, DEBORAH | Redacted | | | | | | | |
| 4454398 | BUSH, DEBRA | Redacted | | | | | | | |
| 4743731 | BUSH, DEE | Redacted | | | | | | | |
| 4220894 | BUSH, DELANCY E | Redacted | | | | | | | |
| 4533770 | BUSH, DENVER L | Redacted | | | | | | | |
| 4285999 | BUSH, DESTINY O | Redacted | | | | | | | |
| 4468420 | BUSH, DEVIN | Redacted | | | | | | | |
| 4635118 | BUSH, DIANE | Redacted | | | | | | | |
| 4321979 | BUSH, DINAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679169 | BUSH, DONNA | Redacted | | | | | | | |
| 4597268 | BUSH, DONNA L. | Redacted | | | | | | | |
| 4323487 | BUSH, DORIAN | Redacted | | | | | | | |
| 4632448 | BUSH, DORIS | Redacted | | | | | | | |
| 4687901 | BUSH, DWIGHT | Redacted | | | | | | | |
| 4316637 | BUSH, DYLAN T | Redacted | | | | | | | |
| 4627132 | BUSH, EARNESTINE D | Redacted | | | | | | | |
| 4325225 | BUSH, EBONY | Redacted | | | | | | | |
| 4777332 | BUSH, ELAINE | Redacted | | | | | | | |
| 4630215 | BUSH, ELIZABETH | Redacted | | | | | | | |
| 4448406 | BUSH, ERIC | Redacted | | | | | | | |
| 4202297 | BUSH, ERIN | Redacted | | | | | | | |
| 4702238 | BUSH, FRANCIS C | Redacted | | | | | | | |
| 4145426 | BUSH, GAILA D | Redacted | | | | | | | |
| 4556283 | BUSH, GEORGE E | Redacted | | | | | | | |
| 4719450 | BUSH, GLENOLA S | Redacted | | | | | | | |
| 4571999 | BUSH, HALEIGH S | Redacted | | | | | | | |
| 4344068 | BUSH, HAROLD | Redacted | | | | | | | |
| 4709260 | BUSH, JACKQUELIN | Redacted | | | | | | | |
| 4173551 | BUSH, JALEN | Redacted | | | | | | | |
| 4585960 | BUSH, JAMES | Redacted | | | | | | | |
| 4596890 | BUSH, JANE | Redacted | | | | | | | |
| 4435401 | BUSH, JANICE M | Redacted | | | | | | | |
| 4652245 | BUSH, JANNIE | Redacted | | | | | | | |
| 4350513 | BUSH, JARED W | Redacted | | | | | | | |
| 4811309 | BUSH, JASON | 2505 ANTHEM VILLAGE DR # E-204 | | | | HENDERSON | NV | 89052 | |
| 4592194 | BUSH, JEAN S | Redacted | | | | | | | |
| 4190636 | BUSH, JESSE | Redacted | | | | | | | |
| 4711851 | BUSH, JOANN | Redacted | | | | | | | |
| 4755383 | BUSH, JOHN | Redacted | | | | | | | |
| 4732471 | BUSH, JOHNNY | Redacted | | | | | | | |
| 4458589 | BUSH, JORDAN | Redacted | | | | | | | |
| 4699325 | BUSH, JOSEPH | Redacted | | | | | | | |
| 4553703 | BUSH, JOSHUA | Redacted | | | | | | | |
| 4745894 | BUSH, JUDITH | Redacted | | | | | | | |
| 4488706 | BUSH, KALYSTA | Redacted | | | | | | | |
| 4350474 | BUSH, KAREN L | Redacted | | | | | | | |
| 4573382 | BUSH, KASEY A | Redacted | | | | | | | |
| 4723892 | BUSH, KELLY | Redacted | | | | | | | |
| 4709116 | BUSH, KENNITH | Redacted | | | | | | | |
| 4777306 | BUSH, KEVIN | Redacted | | | | | | | |
| 4449236 | BUSH, KILA | Redacted | | | | | | | |
| 4455574 | BUSH, KIMBERLY A | Redacted | | | | | | | |
| 4713193 | BUSH, KRISTY | Redacted | | | | | | | |
| 4428463 | BUSH, LAUREN J | Redacted | | | | | | | |
| 4737333 | BUSH, LAVONDA H | Redacted | | | | | | | |
| 4447641 | BUSH, LAZARIUS R | Redacted | | | | | | | |
| 4617244 | BUSH, LENA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630189 | BUSH, LENWARD | Redacted | | | | | | | |
| 4624649 | BUSH, LILLIAN | Redacted | | | | | | | |
| 4299053 | BUSH, LOLETHA F | Redacted | | | | | | | |
| 4646629 | BUSH, LORRAINE | Redacted | | | | | | | |
| 4409158 | BUSH, LUKE J | Redacted | | | | | | | |
| 4628444 | BUSH, MARCELLUS | Redacted | | | | | | | |
| 4204156 | BUSH, MARIAH K | Redacted | | | | | | | |
| 4238017 | BUSH, MARKESE | Redacted | | | | | | | |
| 4765351 | BUSH, MARSHA K | Redacted | | | | | | | |
| 4813385 | BUSH, MARTI | Redacted | | | | | | | |
| 4596297 | BUSH, MARTIN | Redacted | | | | | | | |
| 4734964 | BUSH, MARVIN | Redacted | | | | | | | |
| 4579624 | BUSH, MARY | Redacted | | | | | | | |
| 4711376 | BUSH, MARY | Redacted | | | | | | | |
| 4422022 | BUSH, MEAGAN E | Redacted | | | | | | | |
| 4227469 | BUSH, MELVIN | Redacted | | | | | | | |
| 4736639 | BUSH, MICHAEL | Redacted | | | | | | | |
| 4560664 | BUSH, MICHAEL A | Redacted | | | | | | | |
| 4676953 | BUSH, MICHELE B | Redacted | | | | | | | |
| 4551377 | BUSH, MICHELLE L | Redacted | | | | | | | |
| 4258204 | BUSH, MORGAN | Redacted | | | | | | | |
| 4484431 | BUSH, NANETTE | Redacted | | | | | | | |
| 4749200 | BUSH, NAOMI | Redacted | | | | | | | |
| 4234620 | BUSH, NATASHA | Redacted | | | | | | | |
| 4416526 | BUSH, NATASHA M | Redacted | | | | | | | |
| 4326688 | BUSH, NICKOL | Redacted | | | | | | | |
| 4144051 | BUSH, NOEL A | Redacted | | | | | | | |
| 4774722 | BUSH, O L | Redacted | | | | | | | |
| 4374680 | BUSH, OLIVIA R | Redacted | | | | | | | |
| 4240593 | BUSH, PAMELA | Redacted | | | | | | | |
| 4451742 | BUSH, PAMELA J | Redacted | | | | | | | |
| 4424053 | BUSH, PATRICIA | Redacted | | | | | | | |
| 4726452 | BUSH, PATRICIA | Redacted | | | | | | | |
| 4709418 | BUSH, PATRICIA | Redacted | | | | | | | |
| 4645187 | BUSH, PAUL | Redacted | | | | | | | |
| 4735626 | BUSH, PENNY | Redacted | | | | | | | |
| 4146984 | BUSH, QUINNESHA N | Redacted | | | | | | | |
| 4785551 | Bush, Rachel & Robert | Redacted | | | | | | | |
| 4372915 | BUSH, RANDY | Redacted | | | | | | | |
| 4471699 | BUSH, RAYMOND M | Redacted | | | | | | | |
| 4728571 | BUSH, RHONDA | Redacted | | | | | | | |
| 4173748 | BUSH, ROBERT | Redacted | | | | | | | |
| 4649858 | BUSH, ROBERT | Redacted | | | | | | | |
| 4716400 | BUSH, RONALD | Redacted | | | | | | | |
| 4658534 | BUSH, ROSE | Redacted | | | | | | | |
| 4728939 | BUSH, ROY | Redacted | | | | | | | |
| 4623915 | BUSH, RUTH | Redacted | | | | | | | |
| 4153668 | BUSH, SADE N | Redacted | | | | | | | |
| 4187398 | BUSH, SAMANTHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2024 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306084 | BUSH, SAMANTHA | Redacted | | | | | | | |
| 4294378 | BUSH, SANDRA | Redacted | | | | | | | |
| 4415925 | BUSH, SAUNDREA N | Redacted | | | | | | | |
| 4426812 | BUSH, SAVANNAH G | Redacted | | | | | | | |
| 4489685 | BUSH, SEPTEMBER | Redacted | | | | | | | |
| 4725444 | BUSH, SHANITA | Redacted | | | | | | | |
| 4256344 | BUSH, SHELA | Redacted | | | | | | | |
| 4271898 | BUSH, SHELSA | Redacted | | | | | | | |
| 4165858 | BUSH, SHIRLEY | Redacted | | | | | | | |
| 4144619 | BUSH, SUSAN L | Redacted | | | | | | | |
| 4555963 | BUSH, SYMPHONI L | Redacted | | | | | | | |
| 4437946 | BUSH, TAMARA | Redacted | | | | | | | |
| 4751155 | BUSH, TANYA | Redacted | | | | | | | |
| 4732082 | BUSH, TEAIRA | Redacted | | | | | | | |
| 4735928 | BUSH, TERESA | Redacted | | | | | | | |
| 4527355 | BUSH, TERRANCE J | Redacted | | | | | | | |
| 4338256 | BUSH, TIERRA | Redacted | | | | | | | |
| 4385336 | BUSH, TIFFANY | Redacted | | | | | | | |
| 4382448 | BUSH, TOSHA | Redacted | | | | | | | |
| 4706117 | BUSH, TRAMMELL | Redacted | | | | | | | |
| 4443667 | BUSH, TRAVIS R | Redacted | | | | | | | |
| 4380268 | BUSH, TREVON | Redacted | | | | | | | |
| 4229941 | BUSH, TREVOR | Redacted | | | | | | | |
| 4563234 | BUSH, TRISHA | Redacted | | | | | | | |
| 4357381 | BUSH, TYQUANDA | Redacted | | | | | | | |
| 4631973 | BUSH, VICKY | Redacted | | | | | | | |
| 4540594 | BUSH, VONDAIZRA | Redacted | | | | | | | |
| 4400275 | BUSH, VONTE | Redacted | | | | | | | |
| 4641417 | BUSH, WALTER A | Redacted | | | | | | | |
| 4753613 | BUSH, WALTON | Redacted | | | | | | | |
| 4355039 | BUSH, WARREN | Redacted | | | | | | | |
| 4723833 | BUSH, WILLIAM | Redacted | | | | | | | |
| 4474476 | BUSH, WILLIAM C | Redacted | | | | | | | |
| 4692424 | BUSH, WILLIAM I | Redacted | | | | | | | |
| 4321891 | BUSH, YONG | Redacted | | | | | | | |
| 4813386 | BUSH,GEORGE | Redacted | | | | | | | |
| 4573902 | BUSHA, ALMA RESURRECCION | Redacted | | | | | | | |
| 4575962 | BUSHBECK, ALEC R | Redacted | | | | | | | |
| 4447279 | BUSHBY, NICHOLE C | Redacted | | | | | | | |
| 4300792 | BUSHBY, SANDRA | Redacted | | | | | | | |
| 4563063 | BUSHEE-MASON, JANINE | Redacted | | | | | | | |
| 5790031 | BUSHELERS SAW & MOWER | 4395 MAIN ST | | | | SPRINGFIELD | OR | 97478 | |
| 4886560 | BUSHELERS SAW & MOWER | SAYLES INC | 4395 MAIN ST | | | SPRINGFIELD | OR | 97478 | |
| 5410166 | BUSHELL PATRICIA A PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN A BUSHELL PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4833135 | BUSHELL STOP | Redacted | | | | | | | |
| 4636469 | BUSHELL, CHARLEEN | Redacted | | | | | | | |
| 4610672 | BUSHELL, COURTNEY | Redacted | | | | | | | |
| 4825681 | BUSHELL, STEVE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2025 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443073 | BUSHELON, THOMAS | Redacted | | | | | | | |
| 4484488 | BUSHEM, MICHAEL | Redacted | | | | | | | |
| 4594181 | BUSHEN, ETAGEGNEHU | Redacted | | | | | | | |
| 4813387 | BUSHER, BEVERLY | Redacted | | | | | | | |
| 4234742 | BUSHEY, ALEXANDER T | Redacted | | | | | | | |
| 4243724 | BUSHEY, ANTHONY J | Redacted | | | | | | | |
| 4425188 | BUSHEY, DONNA M | Redacted | | | | | | | |
| 4418429 | BUSHEY, JACOB A | Redacted | | | | | | | |
| 4429038 | BUSHEY, LINDSEY | Redacted | | | | | | | |
| 4347488 | BUSHEY, LISA | Redacted | | | | | | | |
| 4377590 | BUSHEY, MALACHI K | Redacted | | | | | | | |
| 4333984 | BUSHEY, MIGDALIA | Redacted | | | | | | | |
| 4330000 | BUSHEY, PAUL | Redacted | | | | | | | |
| 4365198 | BUSHEY, PAUL | Redacted | | | | | | | |
| 4563134 | BUSHEY, RANDALL S | Redacted | | | | | | | |
| 4688541 | BUSHEY, SARAH | Redacted | | | | | | | |
| 4211230 | BUSHEY, SCOTT E | Redacted | | | | | | | |
| 4171830 | BUSHEY, TREVOR J | Redacted | | | | | | | |
| 4677531 | BUSHIKA, DUSTIN | Redacted | | | | | | | |
| 4644638 | BUSHINSKI, PETER | Redacted | | | | | | | |
| 5404862 | BUSHLAND ISD | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 | |
| 4780753 | Bushland ISD Tax Assessor Collector | PO Box 9514 | | | | Amarillo | TX | 79105-9514 | |
| 4868013 | BUSHMAN ELECTRIC CO INC | 4925 COYE DRIVE | | | | STEVENS POINT | WI | 54481 | |
| 4540356 | BUSHMAN, JANELL R | Redacted | | | | | | | |
| 4287348 | BUSHMAN, KARALYN | Redacted | | | | | | | |
| 4595649 | BUSHMAN, RICK | Redacted | | | | | | | |
| 4833136 | BUSHMAN, ROB & SUE | Redacted | | | | | | | |
| 4746022 | BUSHMAN, TYLER | Redacted | | | | | | | |
| 4660312 | BUSHMAN, VALERIE | Redacted | | | | | | | |
| 5404863 | BUSHNELL ANDREW | 1115 22ND AVE S | | | | GRAND FORKS | ND | 58201 | |
| 4873456 | BUSHNELL CORPORATION | BUSHNELL HOLDINGS INC | DEPT 1551 135 S LASALLE ST | | | CHICAGO | IL | 60674 | |
| 4390759 | BUSHNELL, ANDREW | Redacted | | | | | | | |
| 4423643 | BUSHNELL, DANIEL J | Redacted | | | | | | | |
| 4567551 | BUSHNELL, JAMES M | Redacted | | | | | | | |
| 4241603 | BUSHNELL, JOHN D | Redacted | | | | | | | |
| 4655621 | BUSHNELL, JOSEPH | Redacted | | | | | | | |
| 4324263 | BUSHNELL, PHAEDRA | Redacted | | | | | | | |
| 4609575 | BUSHNELL, SYLVIA | Redacted | | | | | | | |
| 4174286 | BUSHNER, DANNY L | Redacted | | | | | | | |
| 4433464 | BUSHOFSKY, ADAM | Redacted | | | | | | | |
| 4691580 | BUSHONG, DONNA | Redacted | | | | | | | |
| 4404189 | BUSHONG, MARY FRANCES | Redacted | | | | | | | |
| 4469322 | BUSHONG, NICHOLAS J | Redacted | | | | | | | |
| 4713719 | BUSHORE, SARAH MARIE | Redacted | | | | | | | |
| 4449584 | BUSHROE, BRYAN | Redacted | | | | | | | |
| 4593768 | BUSH-THOMAS, PEGGY | Redacted | | | | | | | |
| 4731389 | BUSHUE, KATHERINE | Redacted | | | | | | | |
| 4348630 | BUSHWAY, EARL | Redacted | | | | | | | |
| 4513501 | BUSHYHEAD, NICODEMUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2026 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345391 | BUSIA, NICHOLAS | Redacted | | | | | | | |
| 4265976 | BUSIC, DANIJELA | Redacted | | | | | | | |
| 4180077 | BUSIC, GARY | Redacted | | | | | | | |
| 4813388 | BUSICK PAINTING | Redacted | | | | | | | |
| 4477160 | BUSICK, HERBERT S | Redacted | | | | | | | |
| 4247203 | BUSICK, JESSIE L | Redacted | | | | | | | |
| 4659105 | BUSICK, JUSTIN | Redacted | | | | | | | |
| 4369399 | BUSIEK, SIERRA D | Redacted | | | | | | | |
| 4649647 | BUSIELLO, LEON | Redacted | | | | | | | |
| 4222778 | BUSIERE, KONNOR J | Redacted | | | | | | | |
| 4324829 | BUSINELLE, SHANA | Redacted | | | | | | | |
| 4801484 | BUSINESS | DBA LITTLE MUNCHKINS | 1336 CAULKS HILL BLVD SUITE 220 | | | ST LOUIS | MO | 63304 | |
| 4800573 | BUSINESS ACCOUNT | DBA BRISTOL GIFT CO. INC | 8 NORTH STREET | | | WASHINGTONVILLE | NY | 10992 | |
| 4795664 | BUSINESS ACCOUNT 5078 | DBA BOSTON IMPORT & DISTRIBUTION | 475 BROADWAY | | | REVERE | MA | 02151 | |
| 4859536 | BUSINESS ADVISORY COUNCIL | 122 C STREET NM SUITE 330 | | | | WASHINGTON | DC | 20001 | |
| 4795730 | BUSINESS CHECKING | DBA DRINK A PALOOZA ULTIMATE DRINK | 4321 CASS STREET #1 | | | SAN DIEGO | CA | 92109 | |
| 4801585 | BUSINESS CHECKING | DBA JOZMOBILE | 26111 YNEZ BUSINESS CENTER | | | TEMECULA | CA | 92591 | |
| 4800555 | BUSINESS CONVENIENCE CHECKING | DBA CARCOVERKINGDOM | 7 WAYNE DRIVE | | | MARLTON | NJ | 08053 | |
| 4800454 | BUSINESS ECONOMY CHK | DBA Z&W OFF ROAD INC | 441 WIND STONE TRAIL | | | ALPHARETTA | GA | 30004 | |
| 4861398 | BUSINESS HEALTH PLUS INC | 1615 BLACKISTON VIEW DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| 4861785 | BUSINESS IMPROVISATIONS LLC | 174 VANDERBILT AVE #107 | | | | BROOKLYN | NY | 11205 | |
| 4871739 | BUSINESS INTERIOR GROUP INC | 93 ROSEHILL CRESCENT CT | | | | DEBARY | FL | 32713 | |
| 4858115 | BUSINESS IT SOURCE | 1000 BUTTERFIELD RD SUITE 1029 | | | | VERNON HILLS | IL | 60061 | |
| 4811051 | BUSINESS JOURNAL | SUBSCRIPTION SERVICES | PO BOX 36919 | | | CHARLOTTE | NC | 28236-9904 | |
| 4798636 | BUSINESS MACHINES UNLIMITED | DBA REPLACEMENT EXPRESS | 1440 S STATE COLLEGE 5-M | | | ANAHEIM | CA | 92806 | |
| 4796519 | BUSINESS NAVIGATOR INC | DBA BRANDS WORLD | PO BOX#1911380 1300 WASHINGTON AVE | | | MIAMI | FL | 33140 | |
| 4795642 | BUSINESS NEEDS INC | 700 FARBEN DR | | | | DIAMOND BAR | CA | 91765-2012 | |
| 4867298 | BUSINESS PROPERTIES PARNERSHIP 15 | 425 CALIFORNIA ST 10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4853475 | Business Resource Services, Inc. | PO BOX 219 | | | | HOBART | WA | 98025-0219 | |
| 4883855 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 1009 NORTH H STREET STE P | | | LOMPOC | CA | 93436 | |
| 4883854 | BUSINESS SOLUTIONS INC | PAMELA SUE SMARKER | 270 E HWY 264 UNIT A | | | BUELLTON | CA | 93427 | |
| 4873460 | BUSINESS SOUND MACHINE | BUSINESS SOUND & MUSIC | RR 16 BOX 3215 | | | SAN JUAN | PR | 00926 | |
| 4858217 | BUSINESS WIRE INC | 101 CALIFORNIA ST 20TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| 4252480 | BUSINGYE-DEMPSTER, CHRISTINE | Redacted | | | | | | | |
| 4344999 | BUSITZKY, KRISTIN | Redacted | | | | | | | |
| 4476758 | BUSK, ADAM E | Redacted | | | | | | | |
| 4548360 | BUSK, JENNIFER D | Redacted | | | | | | | |
| 4191812 | BUSKA, MELODY | Redacted | | | | | | | |
| 4439060 | BUSKE, JULIE E | Redacted | | | | | | | |
| 4574895 | BUSKE, KAELEE A | Redacted | | | | | | | |
| 4766845 | BUSKE, MARSHA | Redacted | | | | | | | |
| 4335322 | BUSKEY, ANTHONY | Redacted | | | | | | | |
| 4420801 | BUSKEY, CHRISTINA C | Redacted | | | | | | | |
| 4329725 | BUSKEY, CONCHETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330382 | BUSKEY, JEFFREY | Redacted | | | | | | | |
| 4441596 | BUSKEY, REONNA C | Redacted | | | | | | | |
| 4479097 | BUSKIRK, AMANDA L | Redacted | | | | | | | |
| 4292687 | BUSKIRK, AMBER | Redacted | | | | | | | |
| 4473667 | BUSKIRK, ANDREW J | Redacted | | | | | | | |
| 4580719 | BUSKIRK, BREANNA E | Redacted | | | | | | | |
| 4359890 | BUSKIRK, KIRK S | Redacted | | | | | | | |
| 4478303 | BUSKIRK, LARRY | Redacted | | | | | | | |
| 4353988 | BUSKIRK, MELISSA A | Redacted | | | | | | | |
| 4578939 | BUSKIRK, SKYLER | Redacted | | | | | | | |
| 4439667 | BUSKO, SYDNEY | Redacted | | | | | | | |
| 4736695 | BUSLER, CAROLYN | Redacted | | | | | | | |
| 4253873 | BUSLER, PAULA J | Redacted | | | | | | | |
| 4663630 | BUSLER, THOMAS | Redacted | | | | | | | |
| 4804520 | BUSLINK MEDIA | DBA GLOBAL SILICON ELECTRONICS INC | 440 CLOVERLEAF DR | | | BALDWIN PARK | CA | 91706 | |
| 4787963 | Buspieh, Sarah | Redacted | | | | | | | |
| 4787964 | Buspieh, Sarah | Redacted | | | | | | | |
| 4357815 | BUSQUE, INGRID Y | Redacted | | | | | | | |
| 4348247 | BUSQUE, JASMINE | Redacted | | | | | | | |
| 4329610 | BUSQUETS, CARMEN | Redacted | | | | | | | |
| 4252648 | BUSQUETS, RICARDO E | Redacted | | | | | | | |
| 4274402 | BUSS, ABBY | Redacted | | | | | | | |
| 4223390 | BUSS, AMBERLE | Redacted | | | | | | | |
| 4193083 | BUSS, ANNE | Redacted | | | | | | | |
| 4669464 | BUSS, BARNEY | Redacted | | | | | | | |
| 4659037 | BUSS, CHRISTINE | Redacted | | | | | | | |
| 4281246 | BUSS, DANIELLE | Redacted | | | | | | | |
| 4182155 | BUSS, JONI | Redacted | | | | | | | |
| 4582158 | BUSS, LAUREN E | Redacted | | | | | | | |
| 4576202 | BUSS, MICHELE | Redacted | | | | | | | |
| 4212307 | BUSS, NICHOLAS S | Redacted | | | | | | | |
| 4613976 | BUSS, PAMELA | Redacted | | | | | | | |
| 4577039 | BUSS, SAMANTHA M | Redacted | | | | | | | |
| 4274253 | BUSS, TIMOTHY J | Redacted | | | | | | | |
| 4354797 | BUSSA, PETER | Redacted | | | | | | | |
| 4791203 | Bussanich, Helen | Redacted | | | | | | | |
| 4746653 | BUSSARD, CRAIG | Redacted | | | | | | | |
| 4388821 | BUSSARD, GRETCHEN A | Redacted | | | | | | | |
| 4599567 | BUSSDIEKER, ADAM E E | Redacted | | | | | | | |
| 4395589 | BUSSE, AARON J | Redacted | | | | | | | |
| 4600214 | BUSSE, DENISE | Redacted | | | | | | | |
| 4718253 | BUSSE, GEORGIA | Redacted | | | | | | | |
| 4488200 | BUSSE, LYNN | Redacted | | | | | | | |
| 4715112 | BUSSE, RAYMOND | Redacted | | | | | | | |
| 4575451 | BUSSE, TERRANCE W | Redacted | | | | | | | |
| 4600157 | BUSSELAAR, FRED | Redacted | | | | | | | |
| 5561423 | BUSSELL BRENDA | 8219 ARCHIE STREET | | | | ENGLEWOOD | FL | 34224 | |
| 4192568 | BUSSELL, BEATRIZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2028 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204042 | BUSSELL, GERI L | Redacted | | | | | | | |
| 4540483 | BUSSELL, LOGAN | Redacted | | | | | | | |
| 4415053 | BUSSELL, MELODY J | Redacted | | | | | | | |
| 4395362 | BUSSELL, NICOLE M | Redacted | | | | | | | |
| 4508632 | BUSSELL, OPAL J | Redacted | | | | | | | |
| 4833137 | BUSSELLA, ROBERT | Redacted | | | | | | | |
| 4777597 | BUSSER, JILL | Redacted | | | | | | | |
| 4358871 | BUSSEY III, ERNEST | Redacted | | | | | | | |
| 4560595 | BUSSEY, ALICE M | Redacted | | | | | | | |
| 4338370 | BUSSEY, DONNETTE | Redacted | | | | | | | |
| 4425692 | BUSSEY, ERIKA L | Redacted | | | | | | | |
| 4710199 | BUSSEY, EVELYN | Redacted | | | | | | | |
| 4584364 | BUSSEY, FREDERICK | Redacted | | | | | | | |
| 4263626 | BUSSEY, GARY | Redacted | | | | | | | |
| 4694519 | BUSSEY, GEORGE S. | Redacted | | | | | | | |
| 4260959 | BUSSEY, IESHA D | Redacted | | | | | | | |
| 4262707 | BUSSEY, JACQUELINE | Redacted | | | | | | | |
| 4615313 | BUSSEY, JAMES | Redacted | | | | | | | |
| 4510043 | BUSSEY, JAMES W | Redacted | | | | | | | |
| 4633467 | BUSSEY, JOAN W | Redacted | | | | | | | |
| 4667161 | BUSSEY, JOHN | Redacted | | | | | | | |
| 4792267 | Bussey, Kellen | Redacted | | | | | | | |
| 4699326 | BUSSEY, MARYANN | Redacted | | | | | | | |
| 4434314 | BUSSEY, MICHAEL | Redacted | | | | | | | |
| 4574500 | BUSSEY, NANCY A | Redacted | | | | | | | |
| 4648450 | BUSSEY, ROLANDO | Redacted | | | | | | | |
| 4749125 | BUSSEY, SHERRY | Redacted | | | | | | | |
| 4401151 | BUSSEY, WILLIAM | Redacted | | | | | | | |
| 4551160 | BUSSIERE, CHRISTIAN D | Redacted | | | | | | | |
| 4759839 | BUSSIERE, COLLETTE | Redacted | | | | | | | |
| 4348033 | BUSSIERE, PAUL J | Redacted | | | | | | | |
| 4725791 | BUSSIERE, ROBERT | Redacted | | | | | | | |
| 4787885 | Bussieres, Allyson | Redacted | | | | | | | |
| 4813389 | BUSSIN, ROBIN | Redacted | | | | | | | |
| 4219415 | BUSSMANN, EDWARD | Redacted | | | | | | | |
| 4813390 | BUSSO, JOANNE | Redacted | | | | | | | |
| 4825682 | BUSSON,COLETTE | Redacted | | | | | | | |
| 4283463 | BUSTALENA, DARRYL J | Redacted | | | | | | | |
| 4218146 | BUSTAM, SADIE | Redacted | | | | | | | |
| 4268224 | BUSTAMANTE ALVAREZ, ERICK | Redacted | | | | | | | |
| 4159990 | BUSTAMANTE LOPEZ, LETICIA | Redacted | | | | | | | |
| 5561436 | BUSTAMANTE ROXANNA | 7046 N FARRIES | | | | PINEDALE | CA | 93650 | |
| 4167979 | BUSTAMANTE, ABRAHAM | Redacted | | | | | | | |
| 4772551 | BUSTAMANTE, ALBERTO C | Redacted | | | | | | | |
| 4403188 | BUSTAMANTE, ALEXANDER R | Redacted | | | | | | | |
| 4740690 | BUSTAMANTE, ALFONSO | Redacted | | | | | | | |
| 4172103 | BUSTAMANTE, ANTHONY | Redacted | | | | | | | |
| 4214936 | BUSTAMANTE, ANY J | Redacted | | | | | | | |
| 4389869 | BUSTAMANTE, ARIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272238 | BUSTAMANTE, BERIJIE | Redacted | | | | | | | |
| 4295627 | BUSTAMANTE, BRANDON A | Redacted | | | | | | | |
| 4668770 | BUSTAMANTE, CARLOS | Redacted | | | | | | | |
| 4149829 | BUSTAMANTE, CARLOS R | Redacted | | | | | | | |
| 4283887 | BUSTAMANTE, CHRISTOPHER | Redacted | | | | | | | |
| 4532756 | BUSTAMANTE, CLARISSA | Redacted | | | | | | | |
| 4833138 | BUSTAMANTE, DANIEL | Redacted | | | | | | | |
| 4200613 | BUSTAMANTE, DAVID A | Redacted | | | | | | | |
| 4588621 | BUSTAMANTE, DELORES | Redacted | | | | | | | |
| 4535402 | BUSTAMANTE, DESTINY | Redacted | | | | | | | |
| 4444477 | BUSTAMANTE, DIANE | Redacted | | | | | | | |
| 4285293 | BUSTAMANTE, DIANE L | Redacted | | | | | | | |
| 4761402 | BUSTAMANTE, ED | Redacted | | | | | | | |
| 4567169 | BUSTAMANTE, EDGAR A | Redacted | | | | | | | |
| 4191586 | BUSTAMANTE, EILEEN | Redacted | | | | | | | |
| 4713423 | BUSTAMANTE, ENRIQUE | Redacted | | | | | | | |
| 4247373 | BUSTAMANTE, GABRIEL | Redacted | | | | | | | |
| 4290719 | BUSTAMANTE, GABRIELA | Redacted | | | | | | | |
| 4705153 | BUSTAMANTE, GABRIELE | Redacted | | | | | | | |
| 4210305 | BUSTAMANTE, GINA | Redacted | | | | | | | |
| 4660560 | BUSTAMANTE, GLORIA | Redacted | | | | | | | |
| 4662480 | BUSTAMANTE, GUS | Redacted | | | | | | | |
| 4183440 | BUSTAMANTE, JANRI-ANTOINE | Redacted | | | | | | | |
| 4281939 | BUSTAMANTE, JEREMY M | Redacted | | | | | | | |
| 4833139 | BUSTAMANTE, JORGE | Redacted | | | | | | | |
| 4696958 | BUSTAMANTE, JOSE | Redacted | | | | | | | |
| 4266514 | BUSTAMANTE, JOSEFA | Redacted | | | | | | | |
| 4344809 | BUSTAMANTE, JUAN SEBASTIAN | Redacted | | | | | | | |
| 4391278 | BUSTAMANTE, LAISA NICOLE C | Redacted | | | | | | | |
| 4199291 | BUSTAMANTE, MARCELO | Redacted | | | | | | | |
| 4791370 | Bustamante, Maria | Redacted | | | | | | | |
| 4639879 | BUSTAMANTE, MARIA | Redacted | | | | | | | |
| 4155209 | BUSTAMANTE, MARISA L | Redacted | | | | | | | |
| 4545178 | BUSTAMANTE, MELISSA | Redacted | | | | | | | |
| 5017067 | BUSTAMANTE, NHEARIERS | Redacted | | | | | | | |
| 4649744 | BUSTAMANTE, OSCAR | Redacted | | | | | | | |
| 4297805 | BUSTAMANTE, RICARDO | Redacted | | | | | | | |
| 4174655 | BUSTAMANTE, SANDINO P | Redacted | | | | | | | |
| 4235853 | BUSTAMANTE, THELMA E | Redacted | | | | | | | |
| 4165329 | BUSTAMANTE, TREVOR J | Redacted | | | | | | | |
| 4169104 | BUSTAMANTEZ, LENA M | Redacted | | | | | | | |
| 4194677 | BUSTAMANTEZ, TAMALA M | Redacted | | | | | | | |
| 4666717 | BUSTAMATE, YOLANDA | Redacted | | | | | | | |
| 4525961 | BUSTAMENTE, RICARDO | Redacted | | | | | | | |
| 4395679 | BUSTARD, JARYT J | Redacted | | | | | | | |
| 4674817 | BUSTEED, WALLACE | Redacted | | | | | | | |
| 5793843 | BUSTELO WILSON WALLACE A; GINA A ACOSTA RODRIGUEZ; AND MIGUEL ANDRES BUSTELO ACOSTA | ESQUINA COLL Y TOSTE PARADA 37 AV LUIS MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 4520906 | BUSTER, ASHLEE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652318 | BUSTER, BETTYE J | Redacted | | | | | | | |
| 4526630 | BUSTER, CASEY J | Redacted | | | | | | | |
| 4613301 | BUSTER, JENNIFER | Redacted | | | | | | | |
| 4621865 | BUSTER, JERRY | Redacted | | | | | | | |
| 4630165 | BUSTER, JOSE | Redacted | | | | | | | |
| 4738080 | BUSTER, LINDA | Redacted | | | | | | | |
| 4438677 | BUSTER, MORRELL | Redacted | | | | | | | |
| 4306172 | BUSTER, QUINCY | Redacted | | | | | | | |
| 4570098 | BUSTER, SIENNA | Redacted | | | | | | | |
| 4243217 | BUSTER, TIMOTHY J | Redacted | | | | | | | |
| 4530768 | BUSTER, XAISHA | Redacted | | | | | | | |
| 4868744 | BUSTERS BUTANE GAS CO INC | 5402 AYERS | | | | CORPUS CHRISTI | TX | 78415 | |
| 4479027 | BUSTILLO, DAVID | Redacted | | | | | | | |
| 4524537 | BUSTILLO, DENNIS J | Redacted | | | | | | | |
| 4546030 | BUSTILLO, GLORIA | Redacted | | | | | | | |
| 4268314 | BUSTILLO, LINA | Redacted | | | | | | | |
| 4825683 | BUSTILLO, LOLITA | Redacted | | | | | | | |
| 4193583 | BUSTILLO, MARIO A | Redacted | | | | | | | |
| 4376640 | BUSTILLO, MAURO | Redacted | | | | | | | |
| 4833140 | BUSTILLO, MIRIAM | Redacted | | | | | | | |
| 4223957 | BUSTILLO, NATALIA | Redacted | | | | | | | |
| 4467658 | BUSTILLOS LOPEZ, JONATHAN D | Redacted | | | | | | | |
| 4160277 | BUSTILLOS, ADELINA P | Redacted | | | | | | | |
| 4210457 | BUSTILLOS, ANTHONY | Redacted | | | | | | | |
| 4246077 | BUSTILLOS, CAITLIN | Redacted | | | | | | | |
| 4292218 | BUSTILLOS, ERICA | Redacted | | | | | | | |
| 4157907 | BUSTILLOS, FABIAN | Redacted | | | | | | | |
| 4462749 | BUSTILLOS, GIOVANNI A | Redacted | | | | | | | |
| 4601536 | BUSTILLOS, GLORIA E | Redacted | | | | | | | |
| 4390359 | BUSTILLOS, IBIS | Redacted | | | | | | | |
| 4196810 | BUSTILLOS, JENNIFER D | Redacted | | | | | | | |
| 4531479 | BUSTILLOS, JORGE | Redacted | | | | | | | |
| 4204899 | BUSTILLOS, MARIA | Redacted | | | | | | | |
| 4342406 | BUSTILLOS, MICHELFRANCIS I | Redacted | | | | | | | |
| 4463982 | BUSTILLOS, OCTOBER A | Redacted | | | | | | | |
| 4525033 | BUSTILLOS, PRISCILLA | Redacted | | | | | | | |
| 4210078 | BUSTILLOS, PRISCILLA | Redacted | | | | | | | |
| 4666076 | BUSTIN, GARY | Redacted | | | | | | | |
| 4673289 | BUSTIN, IONA | Redacted | | | | | | | |
| 4544794 | BUSTINZA, ZANBRINA A | Redacted | | | | | | | |
| 4742185 | BUSTION, JOHN | Redacted | | | | | | | |
| 4775670 | BUSTLE, JEFF | Redacted | | | | | | | |
| 4661928 | BUSTO, HECTOR | Redacted | | | | | | | |
| 4308827 | BUSTON, LYNDA L | Redacted | | | | | | | |
| 4532020 | BUSTOS GARDUNO, BLANCA | Redacted | | | | | | | |
| 4185006 | BUSTOS JR, ESTEBAN | Redacted | | | | | | | |
| 4170260 | BUSTOS, ALYSIA | Redacted | | | | | | | |
| 4231016 | BUSTOS, AMY M | Redacted | | | | | | | |
| 4280581 | BUSTOS, ANGEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167112 | BUSTOS, BRENDA | Redacted | | | | | | | |
| 4166946 | BUSTOS, BRIANNA R | Redacted | | | | | | | |
| 4289157 | BUSTOS, CARLOS | Redacted | | | | | | | |
| 4312789 | BUSTOS, CHRISTOPHER K | Redacted | | | | | | | |
| 4774211 | BUSTOS, EDUARDO | Redacted | | | | | | | |
| 4177037 | BUSTOS, EDWARD A | Redacted | | | | | | | |
| 4153614 | BUSTOS, ESTHER Y | Redacted | | | | | | | |
| 4203933 | BUSTOS, GABRIEL | Redacted | | | | | | | |
| 4310613 | BUSTOS, ISAAC D | Redacted | | | | | | | |
| 4698768 | BUSTOS, JAIME | Redacted | | | | | | | |
| 4530012 | BUSTOS, JAMES | Redacted | | | | | | | |
| 4411754 | BUSTOS, JOE | Redacted | | | | | | | |
| 4611525 | BUSTOS, JOHN | Redacted | | | | | | | |
| 4666221 | BUSTOS, JOSE | Redacted | | | | | | | |
| 4292559 | BUSTOS, JULIAN A | Redacted | | | | | | | |
| 4287119 | BUSTOS, LINDA | Redacted | | | | | | | |
| 4195394 | BUSTOS, LUIS | Redacted | | | | | | | |
| 4671803 | BUSTOS, MARIANO | Redacted | | | | | | | |
| 4644348 | BUSTOS, MARVIN | Redacted | | | | | | | |
| 4187450 | BUSTOS, MATT D | Redacted | | | | | | | |
| 4219032 | BUSTOS, MICHELLE | Redacted | | | | | | | |
| 4539152 | BUSTOS, MILTON | Redacted | | | | | | | |
| 4211735 | BUSTOS, MIREYA | Redacted | | | | | | | |
| 4640115 | BUSTOS, MOISES | Redacted | | | | | | | |
| 4469970 | BUSTOS, MONICA | Redacted | | | | | | | |
| 4525177 | BUSTOS, NANCY I | Redacted | | | | | | | |
| 4726544 | BUSTOS, NORMA | Redacted | | | | | | | |
| 4776440 | BUSTOS, OSCAR | Redacted | | | | | | | |
| 4628609 | BUSTOS, RAMON | Redacted | | | | | | | |
| 4184088 | BUSTOS, RHONDA | Redacted | | | | | | | |
| 4239796 | BUSTOS, ROSA M | Redacted | | | | | | | |
| 4282846 | BUSTOS, SAMANTHA | Redacted | | | | | | | |
| 4526359 | BUSTOS, TERESA | Redacted | | | | | | | |
| 4530695 | BUSTOS-CRUZ, ADRIANA D | Redacted | | | | | | | |
| 4412643 | BUSTOS-RODRIGUEZ, ALEXIS | Redacted | | | | | | | |
| 4582131 | BUSUIOC, CATALINA | Redacted | | | | | | | |
| 4687149 | BUSURI, KASSIM | Redacted | | | | | | | |
| 4650277 | BUSWELL, KENNETH | Redacted | | | | | | | |
| 4878818 | BUSY BROTHERS WINDOW WASHING | MARK W PHILBRICK | 768 STINGHAM RD | | | GILLETT | PA | 16925 | |
| 4671569 | BUSYN, KAREN | Redacted | | | | | | | |
| 4774206 | BUT, NATHANIEL | Redacted | | | | | | | |
| 4218838 | BUTA, NURIA I | Redacted | | | | | | | |
| 4171941 | BUTALA, CATHERINE | Redacted | | | | | | | |
| 4430138 | BUTALEWICZ, JULIA M | Redacted | | | | | | | |
| 4412604 | BUTALID, RIKKI MAE | Redacted | | | | | | | |
| 4180599 | BUTANDA ORTEGA, ANA CLARISA C | Redacted | | | | | | | |
| 4874259 | BUTANE GAS CO INC | COLEMAN BUTANE GAS CO INC | P O BOX 447 | | | MOUNTAINBURG | AR | 72946 | |
| 4457935 | BUTANIS, VICTORIA | Redacted | | | | | | | |
| 4271376 | BUTAY, GIL G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270919 | BUTAY, REYNOLD | Redacted | | | | | | | |
| 4730738 | BUTCH, CYNTHIA L | Redacted | | | | | | | |
| 4523960 | BUTCHEE, DENNIS | Redacted | | | | | | | |
| 4593189 | BUTCHEE, MICHELLE J | Redacted | | | | | | | |
| 4386733 | BUTCHEE, TANISHA | Redacted | | | | | | | |
| 4727180 | BUTCHER, ANN | Redacted | | | | | | | |
| 4525490 | BUTCHER, BREANNA A | Redacted | | | | | | | |
| 4600587 | BUTCHER, CHARLOTTE | Redacted | | | | | | | |
| 4464307 | BUTCHER, CHRISTIE | Redacted | | | | | | | |
| 4384702 | BUTCHER, DAZHANAE | Redacted | | | | | | | |
| 4175759 | BUTCHER, DUSTIN M | Redacted | | | | | | | |
| 4460485 | BUTCHER, EDWARD J | Redacted | | | | | | | |
| 4723073 | BUTCHER, ISAAC | Redacted | | | | | | | |
| 4520210 | BUTCHER, JAMES | Redacted | | | | | | | |
| 4319414 | BUTCHER, JEFFERY P | Redacted | | | | | | | |
| 4523974 | BUTCHER, JENNIFER M | Redacted | | | | | | | |
| 4453195 | BUTCHER, JEREMY A | Redacted | | | | | | | |
| 4825684 | BUTCHER, JERRY | Redacted | | | | | | | |
| 4704274 | BUTCHER, JESSIE | Redacted | | | | | | | |
| 4585201 | BUTCHER, JUDITH | Redacted | | | | | | | |
| 4330758 | BUTCHER, KAYLA M | Redacted | | | | | | | |
| 4548857 | BUTCHER, KENT J | Redacted | | | | | | | |
| 4174020 | BUTCHER, KIMBERLY J | Redacted | | | | | | | |
| 4277801 | BUTCHER, LISA M | Redacted | | | | | | | |
| 4610310 | BUTCHER, LOIS | Redacted | | | | | | | |
| 4316760 | BUTCHER, MAKAYLA N | Redacted | | | | | | | |
| 4813391 | BUTCHER, MARGARET | Redacted | | | | | | | |
| 4731342 | BUTCHER, MICHAEL | Redacted | | | | | | | |
| 4336049 | BUTCHER, MICHAEL | Redacted | | | | | | | |
| 4241960 | BUTCHER, MICHAEL A | Redacted | | | | | | | |
| 4306858 | BUTCHER, MINDY L | Redacted | | | | | | | |
| 4407082 | BUTCHER, MONAE | Redacted | | | | | | | |
| 4303782 | BUTCHER, PAIGE | Redacted | | | | | | | |
| 4764278 | BUTCHER, PENNY W | Redacted | | | | | | | |
| 4616424 | BUTCHER, RON | Redacted | | | | | | | |
| 4444354 | BUTCHER, SAMUEL J | Redacted | | | | | | | |
| 4550778 | BUTCHER, SHANA M | Redacted | | | | | | | |
| 4339697 | BUTCHER, SHELBY | Redacted | | | | | | | |
| 4181276 | BUTCHER, STEVEN D | Redacted | | | | | | | |
| 4737725 | BUTCHER, WILLIAM | Redacted | | | | | | | |
| 4416978 | BUTCHINO, HELEN | Redacted | | | | | | | |
| 4468653 | BUTCHINO, JESSICA | Redacted | | | | | | | |
| 4414330 | BUTCHKO, JACQUELINE | Redacted | | | | | | | |
| 4494446 | BUTCHKOSKI, CHRISTOPHER I | Redacted | | | | | | | |
| 4875482 | BUTCHS REPAIR | DUANE BEIER | W 24516 STATE RD 54/93 | | | GALESVILLE | WI | 54630 | |
| 5790032 | BUTCH'S REPAIR | W24516 STATE ROAD 54/93 | | | | GALESVILLE | WI | 54630 | |
| 5795001 | BUTCH'S REPAIR | W24516 State Road 54/93 | | | | Galesville | WI | 54630 | |
| 4563847 | BUTDORF, CHRISTOPHER R | Redacted | | | | | | | |
| 4608406 | BUTDORF, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637256 | BUTE, JENNIFER | Redacted | | | | | | | |
| 4562183 | BUTE, JESSICA | Redacted | | | | | | | |
| 4231098 | BUTEAU, ADAM | Redacted | | | | | | | |
| 4272864 | BUTED, MARCELA | Redacted | | | | | | | |
| 4614649 | BUTELA, SHAWN | Redacted | | | | | | | |
| 4246962 | BUTERA, ALISA | Redacted | | | | | | | |
| 4230812 | BUTERA, HEATHER | Redacted | | | | | | | |
| 4421767 | BUTERA, JANE | Redacted | | | | | | | |
| 4457272 | BUTERA, JOYCE A | Redacted | | | | | | | |
| 4308744 | BUTERA, RYAN | Redacted | | | | | | | |
| 4485146 | BUTERBAUGH, JOHN | Redacted | | | | | | | |
| 4386922 | BUTERBAUGH, PEGGY JANE C | Redacted | | | | | | | |
| 4167572 | BUTESKA, EMILIJA | Redacted | | | | | | | |
| 4806665 | BUTH NA BODHAIGE | 77 DEANS RHODE HALL ROAD | | | | SOUTH BRUNSWICK | NJ | 08852 | |
| 4552625 | BUTHERA, JOHNNY U | Redacted | | | | | | | |
| 4634802 | BUTHION, ALAIN | Redacted | | | | | | | |
| 4590413 | BUTHORN, JOHN | Redacted | | | | | | | |
| 4833141 | BUTIN, RICH & KLEIN, HINDA | Redacted | | | | | | | |
| 4254556 | BUTKA, PATRICIA K | Redacted | | | | | | | |
| 4451875 | BUTKIEWICZ, STEVE H | Redacted | | | | | | | |
| 4736936 | BUTKOVICH, JOE | Redacted | | | | | | | |
| 4199476 | BUTKUS, HANNAH D | Redacted | | | | | | | |
| 4404003 | BUTKUS, JAMES L | Redacted | | | | | | | |
| 4197409 | BUTKUS, MICHAEL | Redacted | | | | | | | |
| 4760155 | BUTLER SR., JIMMY A | Redacted | | | | | | | |
| 4825685 | BUTLER , DENNIS | Redacted | | | | | | | |
| 5410189 | BUTLER AARON K AND DIANE BUTLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4858278 | BUTLER ATV AND AUTO CUSTOMS LLC | 1011 E COMMERCE ST | | | | GREENVILLE | AL | 36037 | |
| 5795002 | Butler ATV and Auto Customs LLC | 1011 N Commerce Sr | | | | Greenville | AL | 36037 | |
| 5790033 | BUTLER ATV AND AUTO CUSTOMS LLC | CURTIS RENVES | 1011 N COMMERCE SR | | | GREENVILLE | AL | 36037 | |
| 4609912 | BUTLER CAPERS, JANNIE | Redacted | | | | | | | |
| 4833142 | BUTLER CONSTRUCTION | Redacted | | | | | | | |
| 5484018 | BUTLER COUNTY | BUTLER COUNTY COURT HOUSE | | | | POPLAR BLUFF | MO | 63901 | |
| 4874591 | BUTLER COUNTY PUBLISHING LLC | DAILY AMERICAN REPUBLIC | P O BOX 7 | | | POPLAR BLUFF | MO | 63902 | |
| 4780190 | Butler County Tax Collector | Butler County Court House | 100 N. Main St., #1 | | | Poplar Bluff | MO | 63901 | |
| 4784365 | Butler County Water & Sewer Department | PO Box 742640 | | | | CINCINNATI | OH | 45274-2640 | |
| 5790034 | BUTLER EQUIPMENT LLC | 631 NEW PARK AVE. | | | | WEST HARTFORD | CT | 06110 | |
| 5561540 | BUTLER EUNICE | 1907 MEADOW DR | | | | ALBANY | GA | 31705 | |
| 5561543 | BUTLER FOREST | 2933 W ROYAL PALM RD | | | | PHOENIX | AZ | 85051 | |
| 4770498 | BUTLER FOSTER, ROMONIA | Redacted | | | | | | | |
| 5561546 | BUTLER FREDERICK R | 5805 FOXFIELD TRL | | | | REX | GA | 30273 | |
| 4884840 | BUTLER HOME PRODUCTS LLC | PO BOX 4049 | | | | BOSTON | MA | 02211 | |
| 4169518 | BUTLER II, TROY A | Redacted | | | | | | | |
| 4880764 | BUTLER INVESTMENTS I LC | P O BOX 17710 | | | | RICHMOND | VA | 23226 | |
| 4343826 | BUTLER ISAAC, CHRISTINE M | Redacted | | | | | | | |
| 5410193 | BUTLER JAVAUN | 1120 E 92ND ST | | | | BROOKLYN | NY | 11236 | |
| 5410195 | BUTLER JOHN W AND MARY E BUTLER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561567 | BUTLER JOYCE M | 10131 TRIBIT ST | | | | ST JAMES | LA | 70086 | |
| 4339132 | BUTLER JR, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4248821 | BUTLER JR, EDWARD E | Redacted | | | | | | | |
| 4155230 | BUTLER JR, LEE A | Redacted | | | | | | | |
| 4346016 | BUTLER JR, TYRON A | Redacted | | | | | | | |
| 4634173 | BUTLER JR., GEORGE | Redacted | | | | | | | |
| 5561576 | BUTLER KAROLYN | 215 WEST LOCKHAVEN | | | | GOLDSBORO | NC | 27534 | |
| 5561579 | BUTLER KATRINA | 1070 LULING ESTATE DR | | | | LULING | LA | 70070 | |
| 5410197 | BUTLER MICHAEL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5561612 | BUTLER NAKENYA | GHJG | | | | HIG | MD | 21122 | |
| 5561624 | BUTLER QIANA | 3705 FALCON CREST APT 102 | | | | LOU | KY | 40210 | |
| 5561625 | BUTLER RACHEL | 1739 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30824 | |
| 4465064 | BUTLER RAY, CHRISTOPHER | Redacted | | | | | | | |
| 4497490 | BUTLER SANCHEZ, MARALIS | Redacted | | | | | | | |
| 4898821 | BUTLER SECURITY LOCKS AND DOORS | VINCENT BUTLER | 7608 MARTHA ST | | | DISTRICT HTS | MD | 20747 | |
| 4873462 | BUTLER SNOW | BUTLER SNOW LLP | P O BOX 6010 | | | RIDGELAND | MS | 39158 | |
| 4425300 | BUTLER SR, MIKE S | Redacted | | | | | | | |
| 4734017 | BUTLER SR., TONY D. | Redacted | | | | | | | |
| 5561651 | BUTLER TANISHA | 1356 ST DENIS ST | | | | NEW ORLEANS | LA | 70122 | |
| 4645757 | BUTLER, ABIGAIL A | Redacted | | | | | | | |
| 4423671 | BUTLER, ADRIEN M | Redacted | | | | | | | |
| 4144237 | BUTLER, ADRIENNE J | Redacted | | | | | | | |
| 4360197 | BUTLER, AIRIANA | Redacted | | | | | | | |
| 4589727 | BUTLER, ALBERT | Redacted | | | | | | | |
| 4694837 | BUTLER, ALICIA | Redacted | | | | | | | |
| 4310610 | BUTLER, ALIJAH | Redacted | | | | | | | |
| 4359139 | BUTLER, ALISSA L | Redacted | | | | | | | |
| 4631957 | BUTLER, ALLEN | Redacted | | | | | | | |
| 4701640 | BUTLER, ALLISON | Redacted | | | | | | | |
| 4178284 | BUTLER, ALLYSON | Redacted | | | | | | | |
| 4256444 | BUTLER, AMANDA | Redacted | | | | | | | |
| 4560374 | BUTLER, AMARA | Redacted | | | | | | | |
| 4435003 | BUTLER, AMAYA | Redacted | | | | | | | |
| 4251018 | BUTLER, AMBER D | Redacted | | | | | | | |
| 4714164 | BUTLER, AMY | Redacted | | | | | | | |
| 4220956 | BUTLER, AMY J | Redacted | | | | | | | |
| 4239075 | BUTLER, AMYRAH N | Redacted | | | | | | | |
| 4512653 | BUTLER, ANDREA | Redacted | | | | | | | |
| 4181436 | BUTLER, ANDREW | Redacted | | | | | | | |
| 4323757 | BUTLER, ANGELEISHA K | Redacted | | | | | | | |
| 4343641 | BUTLER, ANIAH | Redacted | | | | | | | |
| 4257900 | BUTLER, ANITRA | Redacted | | | | | | | |
| 4739168 | BUTLER, ANNA | Redacted | | | | | | | |
| 4774717 | BUTLER, ANNA | Redacted | | | | | | | |
| 4686076 | BUTLER, ANNIE | Redacted | | | | | | | |
| 4591963 | BUTLER, ANNIE L | Redacted | | | | | | | |
| 4729424 | BUTLER, ANNIE L. | Redacted | | | | | | | |
| 4597241 | BUTLER, ANTHONY | Redacted | | | | | | | |
| 4609460 | BUTLER, ANTHONY | Redacted | | | | | | | |
| 4198704 | BUTLER, ANTHONY D | Redacted | | | | | | | |
| 4182384 | BUTLER, ANTHONY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576177 | BUTLER, ANTIONAH | Redacted | | | | | | | |
| 4626930 | BUTLER, ARLEAN | Redacted | | | | | | | |
| 4446823 | BUTLER, ARONESSA | Redacted | | | | | | | |
| 4287672 | BUTLER, ASHA | Redacted | | | | | | | |
| 4540287 | BUTLER, ASHELYA | Redacted | | | | | | | |
| 4547480 | BUTLER, ASHLEY | Redacted | | | | | | | |
| 4565391 | BUTLER, ASHLEY | Redacted | | | | | | | |
| 4531534 | BUTLER, ASHLEY | Redacted | | | | | | | |
| 4260336 | BUTLER, ASHLEY N | Redacted | | | | | | | |
| 4494185 | BUTLER, AZHANE | Redacted | | | | | | | |
| 4580815 | BUTLER, BAILEY H | Redacted | | | | | | | |
| 4146046 | BUTLER, BARBARA | Redacted | | | | | | | |
| 4340782 | BUTLER, BARBARA D | Redacted | | | | | | | |
| 4564625 | BUTLER, BARBARA J | Redacted | | | | | | | |
| 4275097 | BUTLER, BARBARA K | Redacted | | | | | | | |
| 4710715 | BUTLER, BARRY | Redacted | | | | | | | |
| 4322633 | BUTLER, BASHONNON | Redacted | | | | | | | |
| 4375918 | BUTLER, BEATRICE | Redacted | | | | | | | |
| 4323905 | BUTLER, BENJAMIN | Redacted | | | | | | | |
| 4766924 | BUTLER, BETTY B | Redacted | | | | | | | |
| 4526560 | BUTLER, BILL A | Redacted | | | | | | | |
| 4370205 | BUTLER, BOBBIE C | Redacted | | | | | | | |
| 4727477 | BUTLER, BOBBY | Redacted | | | | | | | |
| 4735296 | BUTLER, BOBBY D | Redacted | | | | | | | |
| 4587476 | BUTLER, BONNIE | Redacted | | | | | | | |
| 4678213 | BUTLER, BRAD | Redacted | | | | | | | |
| 4345279 | BUTLER, BRANDAN T | Redacted | | | | | | | |
| 4226029 | BUTLER, BRANDEN A | Redacted | | | | | | | |
| 4347689 | BUTLER, BRANDON S | Redacted | | | | | | | |
| 4194718 | BUTLER, BRANDON T | Redacted | | | | | | | |
| 4225154 | BUTLER, BRANDY | Redacted | | | | | | | |
| 4380543 | BUTLER, BREANNA D | Redacted | | | | | | | |
| 4225821 | BUTLER, BREASIA J | Redacted | | | | | | | |
| 4725143 | BUTLER, BRENDA | Redacted | | | | | | | |
| 4593648 | BUTLER, BRENDA | Redacted | | | | | | | |
| 4364299 | BUTLER, BRENDEN J | Redacted | | | | | | | |
| 4226262 | BUTLER, BRENIA | Redacted | | | | | | | |
| 4461147 | BUTLER, BRETT J | Redacted | | | | | | | |
| 4678478 | BUTLER, BRIAN | Redacted | | | | | | | |
| 4334009 | BUTLER, BRIAN D | Redacted | | | | | | | |
| 4230468 | BUTLER, BRIAN W | Redacted | | | | | | | |
| 4280568 | BUTLER, BRIANNA | Redacted | | | | | | | |
| 4350968 | BUTLER, BRIANNA L | Redacted | | | | | | | |
| 4542090 | BUTLER, BRIDGET | Redacted | | | | | | | |
| 4264627 | BUTLER, BRIONNA D | Redacted | | | | | | | |
| 4242107 | BUTLER, BRITNY | Redacted | | | | | | | |
| 4484105 | BUTLER, BRUCE | Redacted | | | | | | | |
| 4530995 | BUTLER, CALEB | Redacted | | | | | | | |
| 4257638 | BUTLER, CALEB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644723 | BUTLER, CALVIN | Redacted | | | | | | | |
| 4535284 | BUTLER, CAMERON N | Redacted | | | | | | | |
| 4304183 | BUTLER, CARDIEL P | Redacted | | | | | | | |
| 4431055 | BUTLER, CARL | Redacted | | | | | | | |
| 4643469 | BUTLER, CARLA D | Redacted | | | | | | | |
| 4726301 | BUTLER, CARLETON | Redacted | | | | | | | |
| 4564582 | BUTLER, CARMELITA M | Redacted | | | | | | | |
| 4758707 | BUTLER, CAROL A | Redacted | | | | | | | |
| 4771516 | BUTLER, CAROLINE | Redacted | | | | | | | |
| 4215084 | BUTLER, CARSON | Redacted | | | | | | | |
| 4753837 | BUTLER, CATHERINE | Redacted | | | | | | | |
| 4407499 | BUTLER, CATHERINE | Redacted | | | | | | | |
| 4643956 | BUTLER, CATHERINE | Redacted | | | | | | | |
| 4396206 | BUTLER, CAYLIN E | Redacted | | | | | | | |
| 4162075 | BUTLER, CEDRIC | Redacted | | | | | | | |
| 4634552 | BUTLER, CEDRIC | Redacted | | | | | | | |
| 4580833 | BUTLER, CHAD | Redacted | | | | | | | |
| 4511479 | BUTLER, CHAD A | Redacted | | | | | | | |
| 4283925 | BUTLER, CHAD A | Redacted | | | | | | | |
| 4647713 | BUTLER, CHARLES | Redacted | | | | | | | |
| 4717635 | BUTLER, CHARLES | Redacted | | | | | | | |
| 4320913 | BUTLER, CHARLES | Redacted | | | | | | | |
| 4748844 | BUTLER, CHARLIE | Redacted | | | | | | | |
| 4268133 | BUTLER, CHARNESIA A | Redacted | | | | | | | |
| 4262779 | BUTLER, CHELSEA C | Redacted | | | | | | | |
| 4315881 | BUTLER, CHELSIE | Redacted | | | | | | | |
| 4187149 | BUTLER, CHERRELLE | Redacted | | | | | | | |
| 4323182 | BUTLER, CHERYL | Redacted | | | | | | | |
| 4693035 | BUTLER, CHEYENNE | Redacted | | | | | | | |
| 4353773 | BUTLER, CHISARA | Redacted | | | | | | | |
| 4757480 | BUTLER, CHLETA | Redacted | | | | | | | |
| 4570003 | BUTLER, CHRISTINA | Redacted | | | | | | | |
| 4292776 | BUTLER, CHRISTINA | Redacted | | | | | | | |
| 4234665 | BUTLER, CHRISTOPHER J | Redacted | | | | | | | |
| 4754928 | BUTLER, CLAIRE P | Redacted | | | | | | | |
| 4642630 | BUTLER, CLARADINE | Redacted | | | | | | | |
| 4765643 | BUTLER, CLARY | Redacted | | | | | | | |
| 4619439 | BUTLER, CLAUDIA | Redacted | | | | | | | |
| 4790775 | Butler, Claudia | Redacted | | | | | | | |
| 4622454 | BUTLER, CLEOTHA | Redacted | | | | | | | |
| 4639318 | BUTLER, CLIFTON | Redacted | | | | | | | |
| 4615554 | BUTLER, CLINTON | Redacted | | | | | | | |
| 4758318 | BUTLER, CLYDE | Redacted | | | | | | | |
| 4521383 | BUTLER, COBURN | Redacted | | | | | | | |
| 4484970 | BUTLER, COLEMAN M | Redacted | | | | | | | |
| 4535302 | BUTLER, CONNOR | Redacted | | | | | | | |
| 4240110 | BUTLER, COREY D | Redacted | | | | | | | |
| 4309306 | BUTLER, CORNEILUS D | Redacted | | | | | | | |
| 4151850 | BUTLER, COURTNEY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146912 | BUTLER, COURTNEY R | Redacted | | | | | | | |
| 4257930 | BUTLER, CRYSTAL | Redacted | | | | | | | |
| 4647743 | BUTLER, CURTIS | Redacted | | | | | | | |
| 4516121 | BUTLER, CYNTHIA | Redacted | | | | | | | |
| 4650446 | BUTLER, CYNTHIA | Redacted | | | | | | | |
| 4600081 | BUTLER, CYNTHIA | Redacted | | | | | | | |
| 4512078 | BUTLER, CYNTHIA M | Redacted | | | | | | | |
| 4792931 | Butler, Daisy | Redacted | | | | | | | |
| 4376171 | BUTLER, DAJAUNA L | Redacted | | | | | | | |
| 4471278 | BUTLER, DALEJON | Redacted | | | | | | | |
| 4391739 | BUTLER, DAN S | Redacted | | | | | | | |
| 4488864 | BUTLER, DANA D | Redacted | | | | | | | |
| 4291795 | BUTLER, DANIEL J | Redacted | | | | | | | |
| 4522789 | BUTLER, DANIELLE M | Redacted | | | | | | | |
| 4460172 | BUTLER, DANIELLE N | Redacted | | | | | | | |
| 4512267 | BUTLER, DARIA Z | Redacted | | | | | | | |
| 4338075 | BUTLER, DARION J | Redacted | | | | | | | |
| 4737405 | BUTLER, DARREN | Redacted | | | | | | | |
| 4536793 | BUTLER, DARRIN B | Redacted | | | | | | | |
| 4399625 | BUTLER, DARYL | Redacted | | | | | | | |
| 4364238 | BUTLER, DASHON T | Redacted | | | | | | | |
| 4455746 | BUTLER, DAVA | Redacted | | | | | | | |
| 4766646 | BUTLER, DAVID | Redacted | | | | | | | |
| 4266177 | BUTLER, DAWN | Redacted | | | | | | | |
| 4476322 | BUTLER, DEASHALL | Redacted | | | | | | | |
| 4761025 | BUTLER, DEBBIE | Redacted | | | | | | | |
| 4376234 | BUTLER, DEBORAH | Redacted | | | | | | | |
| 4412558 | BUTLER, DEBORAH | Redacted | | | | | | | |
| 4720020 | BUTLER, DEBORAH | Redacted | | | | | | | |
| 4700046 | BUTLER, DEBRA | Redacted | | | | | | | |
| 4591936 | BUTLER, DEDRA | Redacted | | | | | | | |
| 4375817 | BUTLER, DEEDRA S | Redacted | | | | | | | |
| 4178978 | BUTLER, DELBERT L | Redacted | | | | | | | |
| 4309879 | BUTLER, DELOREAN | Redacted | | | | | | | |
| 4693837 | BUTLER, DELORIS | Redacted | | | | | | | |
| 4734792 | BUTLER, DEMARCUS | Redacted | | | | | | | |
| 4751460 | BUTLER, DENNIS | Redacted | | | | | | | |
| 4471335 | BUTLER, DEREK | Redacted | | | | | | | |
| 4670809 | BUTLER, DEREK | Redacted | | | | | | | |
| 4676702 | BUTLER, DEREK | Redacted | | | | | | | |
| 4476424 | BUTLER, DEREK B | Redacted | | | | | | | |
| 4197366 | BUTLER, DERRICK | Redacted | | | | | | | |
| 4194013 | BUTLER, DESTINY | Redacted | | | | | | | |
| 4407152 | BUTLER, DEVINN B | Redacted | | | | | | | |
| 4511416 | BUTLER, DIAMOND I | Redacted | | | | | | | |
| 4696302 | BUTLER, DIANE | Redacted | | | | | | | |
| 4326704 | BUTLER, DIONNE | Redacted | | | | | | | |
| 4740325 | BUTLER, DIONNE | Redacted | | | | | | | |
| 4411714 | BUTLER, DOLORES H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190381 | BUTLER, DOMINIQUE | Redacted | | | | | | | |
| 4833143 | BUTLER, DONNA & PHIL | Redacted | | | | | | | |
| 4681075 | BUTLER, DONNICE | Redacted | | | | | | | |
| 4308846 | BUTLER, DONNIE | Redacted | | | | | | | |
| 4751984 | BUTLER, DORIS | Redacted | | | | | | | |
| 4680514 | BUTLER, DORIS | Redacted | | | | | | | |
| 4364423 | BUTLER, DORIS M | Redacted | | | | | | | |
| 4599526 | BUTLER, DOROTHY | Redacted | | | | | | | |
| 4747419 | BUTLER, DOROTHY | Redacted | | | | | | | |
| 4635381 | BUTLER, DOROTHY | Redacted | | | | | | | |
| 4669091 | BUTLER, DORRIS & FREDDIE | Redacted | | | | | | | |
| 4323387 | BUTLER, EARL D | Redacted | | | | | | | |
| 4771416 | BUTLER, EBONI | Redacted | | | | | | | |
| 4770412 | BUTLER, EDNA J | Redacted | | | | | | | |
| 4625546 | BUTLER, EDWARD | Redacted | | | | | | | |
| 4644384 | BUTLER, ELAINE | Redacted | | | | | | | |
| 4391555 | BUTLER, ELIZABETH A | Redacted | | | | | | | |
| 4461824 | BUTLER, ELIZABETH A | Redacted | | | | | | | |
| 4612236 | BUTLER, ELLA | Redacted | | | | | | | |
| 4712267 | BUTLER, EMMANUEL J. | Redacted | | | | | | | |
| 4454650 | BUTLER, ERIKA | Redacted | | | | | | | |
| 4813392 | BUTLER, ERROL | Redacted | | | | | | | |
| 4637359 | BUTLER, ETHEL | Redacted | | | | | | | |
| 4752241 | BUTLER, ETHEL JEAN | Redacted | | | | | | | |
| 4326193 | BUTLER, EVERETT | Redacted | | | | | | | |
| 4314093 | BUTLER, FAITH M | Redacted | | | | | | | |
| 4689301 | BUTLER, FRANCINE | Redacted | | | | | | | |
| 4692650 | BUTLER, FRANKIE | Redacted | | | | | | | |
| 4652684 | BUTLER, FRED | Redacted | | | | | | | |
| 4689730 | BUTLER, FREDIA | Redacted | | | | | | | |
| 4277649 | BUTLER, GABERIAL | Redacted | | | | | | | |
| 4383008 | BUTLER, GABRIELLE | Redacted | | | | | | | |
| 4228660 | BUTLER, GARY | Redacted | | | | | | | |
| 4659978 | BUTLER, GARY | Redacted | | | | | | | |
| 4236664 | BUTLER, GARY C | Redacted | | | | | | | |
| 4516626 | BUTLER, GARY G | Redacted | | | | | | | |
| 4793520 | Butler, Gene | Redacted | | | | | | | |
| 4323708 | BUTLER, GENEVIEVE D | Redacted | | | | | | | |
| 4728319 | BUTLER, GEORGETTE | Redacted | | | | | | | |
| 4742055 | BUTLER, GEORGIA | Redacted | | | | | | | |
| 4766148 | BUTLER, GEORGIA | Redacted | | | | | | | |
| 4323164 | BUTLER, GEORNIKQUA | Redacted | | | | | | | |
| 4669080 | BUTLER, GLORIA | Redacted | | | | | | | |
| 4231344 | BUTLER, GLORIA J | Redacted | | | | | | | |
| 4339901 | BUTLER, GREGORY | Redacted | | | | | | | |
| 4330600 | BUTLER, GREGORY M | Redacted | | | | | | | |
| 4259296 | BUTLER, HALEY | Redacted | | | | | | | |
| 4271778 | BUTLER, HEATHER N | Redacted | | | | | | | |
| 4742825 | BUTLER, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218434 | BUTLER, HERB | Redacted | | | | | | | |
| 4750882 | BUTLER, HERMAN | Redacted | | | | | | | |
| 4602006 | BUTLER, HOPPE | Redacted | | | | | | | |
| 4665023 | BUTLER, HOWARD L | Redacted | | | | | | | |
| 4708288 | BUTLER, IDA | Redacted | | | | | | | |
| 4454757 | BUTLER, INDIGO L | Redacted | | | | | | | |
| 4679256 | BUTLER, IONA | Redacted | | | | | | | |
| 4614104 | BUTLER, ISIAH M | Redacted | | | | | | | |
| 4520446 | BUTLER, JACOB E | Redacted | | | | | | | |
| 4220466 | BUTLER, JAECIE | Redacted | | | | | | | |
| 4357526 | BUTLER, JAEDEN N | Redacted | | | | | | | |
| 4229525 | BUTLER, JAIDA M | Redacted | | | | | | | |
| 4343945 | BUTLER, JAMAAL B | Redacted | | | | | | | |
| 4420350 | BUTLER, JAMAINE | Redacted | | | | | | | |
| 4734267 | BUTLER, JAMES | Redacted | | | | | | | |
| 4575149 | BUTLER, JAMES | Redacted | | | | | | | |
| 4337937 | BUTLER, JAMES | Redacted | | | | | | | |
| 4645023 | BUTLER, JAMES | Redacted | | | | | | | |
| 4383555 | BUTLER, JAMES M | Redacted | | | | | | | |
| 4487242 | BUTLER, JAMIE | Redacted | | | | | | | |
| 4374708 | BUTLER, JARAMY A | Redacted | | | | | | | |
| 4254157 | BUTLER, JARDAZIA B | Redacted | | | | | | | |
| 4229194 | BUTLER, JARVIS C | Redacted | | | | | | | |
| 4376036 | BUTLER, JASMINE | Redacted | | | | | | | |
| 4443573 | BUTLER, JASMINE | Redacted | | | | | | | |
| 4581458 | BUTLER, JASON | Redacted | | | | | | | |
| 4417898 | BUTLER, JAVAUN | Redacted | | | | | | | |
| 4696945 | BUTLER, JAY | Redacted | | | | | | | |
| 4813393 | BUTLER, JAY | Redacted | | | | | | | |
| 4476474 | BUTLER, JAYON Q | Redacted | | | | | | | |
| 4639705 | BUTLER, JEAN | Redacted | | | | | | | |
| 4745208 | BUTLER, JEANETTE | Redacted | | | | | | | |
| 4241672 | BUTLER, JEANNETTE | Redacted | | | | | | | |
| 4161404 | BUTLER, JEFF | Redacted | | | | | | | |
| 4760251 | BUTLER, JEFF L. L | Redacted | | | | | | | |
| 4238800 | BUTLER, JENNIFER | Redacted | | | | | | | |
| 4689142 | BUTLER, JENNIFER | Redacted | | | | | | | |
| 4292140 | BUTLER, JEREMY | Redacted | | | | | | | |
| 4493116 | BUTLER, JERON | Redacted | | | | | | | |
| 4159324 | BUTLER, JERRY | Redacted | | | | | | | |
| 4266497 | BUTLER, JERRY J | Redacted | | | | | | | |
| 4232787 | BUTLER, JESSICA B | Redacted | | | | | | | |
| 4540435 | BUTLER, JESSICA G | Redacted | | | | | | | |
| 4245197 | BUTLER, JESSIE | Redacted | | | | | | | |
| 4737026 | BUTLER, JIMMY | Redacted | | | | | | | |
| 4691283 | BUTLER, JIMMY C | Redacted | | | | | | | |
| 4813394 | BUTLER, JO | Redacted | | | | | | | |
| 4718296 | BUTLER, JOAN | Redacted | | | | | | | |
| 4678188 | BUTLER, JOANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650228 | BUTLER, JOANNE | Redacted | | | | | | | |
| 4776141 | BUTLER, JOE | Redacted | | | | | | | |
| 4276282 | BUTLER, JOHN | Redacted | | | | | | | |
| 4856452 | BUTLER, JOHN | Redacted | | | | | | | |
| 4370218 | BUTLER, JOHN B | Redacted | | | | | | | |
| 4567292 | BUTLER, JOHN S | Redacted | | | | | | | |
| 4772389 | BUTLER, JONATHAN | Redacted | | | | | | | |
| 4150009 | BUTLER, JONATHAN | Redacted | | | | | | | |
| 4377673 | BUTLER, JONATHAN M | Redacted | | | | | | | |
| 4373237 | BUTLER, JORDAN | Redacted | | | | | | | |
| 4199540 | BUTLER, JORDAN | Redacted | | | | | | | |
| 4347666 | BUTLER, JORGE L | Redacted | | | | | | | |
| 4236057 | BUTLER, JOSEPH | Redacted | | | | | | | |
| 4747502 | BUTLER, JOSEPH | Redacted | | | | | | | |
| 4546188 | BUTLER, JOSEPH | Redacted | | | | | | | |
| 4204751 | BUTLER, JOSEPH D | Redacted | | | | | | | |
| 4281333 | BUTLER, JOSHUA | Redacted | | | | | | | |
| 4661993 | BUTLER, JULIA | Redacted | | | | | | | |
| 4444964 | BUTLER, JULIE D | Redacted | | | | | | | |
| 4446061 | BUTLER, JULIET | Redacted | | | | | | | |
| 4770712 | BUTLER, JULIET | Redacted | | | | | | | |
| 4423539 | BUTLER, JUSTIN | Redacted | | | | | | | |
| 4223846 | BUTLER, JUSTIN L | Redacted | | | | | | | |
| 4557066 | BUTLER, JUSTIN T | Redacted | | | | | | | |
| 4310188 | BUTLER, KAILAN K | Redacted | | | | | | | |
| 4334673 | BUTLER, KAITLYN M | Redacted | | | | | | | |
| 4374245 | BUTLER, KAITLYN M | Redacted | | | | | | | |
| 4456501 | BUTLER, KALINDA | Redacted | | | | | | | |
| 4491783 | BUTLER, KAMDEN D | Redacted | | | | | | | |
| 4362278 | BUTLER, KAROLYN B | Redacted | | | | | | | |
| 4297616 | BUTLER, KATARA | Redacted | | | | | | | |
| 4276232 | BUTLER, KATELIN | Redacted | | | | | | | |
| 4734925 | BUTLER, KATHERINE | Redacted | | | | | | | |
| 4723953 | BUTLER, KATHERINE | Redacted | | | | | | | |
| 4687512 | BUTLER, KATHY K K | Redacted | | | | | | | |
| 4660803 | BUTLER, KATIE | Redacted | | | | | | | |
| 4155513 | BUTLER, KAYLA | Redacted | | | | | | | |
| 4348943 | BUTLER, KEIR D | Redacted | | | | | | | |
| 4655150 | BUTLER, KEITH | Redacted | | | | | | | |
| 4391375 | BUTLER, KELLY | Redacted | | | | | | | |
| 4258614 | BUTLER, KELLY B | Redacted | | | | | | | |
| 4343016 | BUTLER, KELVIN A | Redacted | | | | | | | |
| 4620775 | BUTLER, KENDRID | Redacted | | | | | | | |
| 4429140 | BUTLER, KERRIE | Redacted | | | | | | | |
| 4436859 | BUTLER, KEVIN | Redacted | | | | | | | |
| 4287142 | BUTLER, KEVIN MICHAEL | Redacted | | | | | | | |
| 4487475 | BUTLER, KEVINA | Redacted | | | | | | | |
| 4339652 | BUTLER, KIANA A | Redacted | | | | | | | |
| 4242294 | BUTLER, KIERA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4650584 | BUTLER, KIM | Redacted | | | | | | | |
| 4347461 | BUTLER, KIM | Redacted | | | | | | | |
| 4652501 | BUTLER, KIMBERLY A | Redacted | | | | | | | |
| 4148884 | BUTLER, KIMBERLY A | Redacted | | | | | | | |
| 4613078 | BUTLER, KIZZY | Redacted | | | | | | | |
| 4506647 | BUTLER, K-LEE | Redacted | | | | | | | |
| 4264405 | BUTLER, KOURTNEY | Redacted | | | | | | | |
| 4253090 | BUTLER, KRIS | Redacted | | | | | | | |
| 4253025 | BUTLER, KRISHAN H | Redacted | | | | | | | |
| 4342153 | BUTLER, KRISTEN N | Redacted | | | | | | | |
| 4176611 | BUTLER, KRYSINTHIA K | Redacted | | | | | | | |
| 4354448 | BUTLER, KRYSTEN N | Redacted | | | | | | | |
| 4512818 | BUTLER, KRYSTOPHER M | Redacted | | | | | | | |
| 4354040 | BUTLER, KURTIS | Redacted | | | | | | | |
| 4275287 | BUTLER, KWASHANAY | Redacted | | | | | | | |
| 4610661 | BUTLER, KWI | Redacted | | | | | | | |
| 4415781 | BUTLER, KYLE | Redacted | | | | | | | |
| 4514520 | BUTLER, KYRA | Redacted | | | | | | | |
| 4310931 | BUTLER, LANCE | Redacted | | | | | | | |
| 4327400 | BUTLER, LAQUINTA | Redacted | | | | | | | |
| 4323358 | BUTLER, LASHONDA | Redacted | | | | | | | |
| 4480260 | BUTLER, LATAWNYA S | Redacted | | | | | | | |
| 4225296 | BUTLER, LATONYA | Redacted | | | | | | | |
| 4326680 | BUTLER, LATRICE | Redacted | | | | | | | |
| 4597322 | BUTLER, LAURA A | Redacted | | | | | | | |
| 4768113 | BUTLER, LAURA K | Redacted | | | | | | | |
| 4556218 | BUTLER, LAVERNE | Redacted | | | | | | | |
| 4198451 | BUTLER, LEONARD D | Redacted | | | | | | | |
| 4291294 | BUTLER, LEONDRA | Redacted | | | | | | | |
| 4695252 | BUTLER, LEROY | Redacted | | | | | | | |
| 4673081 | BUTLER, LESTER | Redacted | | | | | | | |
| 4670715 | BUTLER, LINDA | Redacted | | | | | | | |
| 4639636 | BUTLER, LINDS | Redacted | | | | | | | |
| 4311944 | BUTLER, LINDSAY M | Redacted | | | | | | | |
| 4445839 | BUTLER, LINDSEY | Redacted | | | | | | | |
| 4611950 | BUTLER, LINDSEY | Redacted | | | | | | | |
| 4627033 | BUTLER, LISA | Redacted | | | | | | | |
| 4523475 | BUTLER, LISA | Redacted | | | | | | | |
| 4374838 | BUTLER, LISA D | Redacted | | | | | | | |
| 4460010 | BUTLER, LISA M | Redacted | | | | | | | |
| 4626472 | BUTLER, LLOYD | Redacted | | | | | | | |
| 4641561 | BUTLER, LONNIE | Redacted | | | | | | | |
| 4692904 | BUTLER, LYNETTE | Redacted | | | | | | | |
| 4716411 | BUTLER, LYNN | Redacted | | | | | | | |
| 4354643 | BUTLER, MAE | Redacted | | | | | | | |
| 4385995 | BUTLER, MAKAYLA | Redacted | | | | | | | |
| 4470930 | BUTLER, MALIKA | Redacted | | | | | | | |
| 4648291 | BUTLER, MANUEL | Redacted | | | | | | | |
| 4419741 | BUTLER, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747259 | BUTLER, MARIA | Redacted | | | | | | | |
| 4595737 | BUTLER, MARILENE | Redacted | | | | | | | |
| 4730770 | BUTLER, MARILYN | Redacted | | | | | | | |
| 4729389 | BUTLER, MARK | Redacted | | | | | | | |
| 4494612 | BUTLER, MARK | Redacted | | | | | | | |
| 4611073 | BUTLER, MARK | Redacted | | | | | | | |
| 4825686 | BUTLER, MARK & CARLA | Redacted | | | | | | | |
| 4741590 | BUTLER, MARLENE | Redacted | | | | | | | |
| 4667017 | BUTLER, MARLENE | Redacted | | | | | | | |
| 4693409 | BUTLER, MARLENE | Redacted | | | | | | | |
| 4609153 | BUTLER, MARSHA | Redacted | | | | | | | |
| 4593977 | BUTLER, MARSHA | Redacted | | | | | | | |
| 4667614 | BUTLER, MARTHA | Redacted | | | | | | | |
| 4714773 | BUTLER, MARTHA | Redacted | | | | | | | |
| 4733170 | BUTLER, MARTIN | Redacted | | | | | | | |
| 4648998 | BUTLER, MARY | Redacted | | | | | | | |
| 4610934 | BUTLER, MARY | Redacted | | | | | | | |
| 4618328 | BUTLER, MARY BETH | Redacted | | | | | | | |
| 4609584 | BUTLER, MARY JANE | Redacted | | | | | | | |
| 4240584 | BUTLER, MARY K | Redacted | | | | | | | |
| 4617890 | BUTLER, MARYANN | Redacted | | | | | | | |
| 4833144 | BUTLER, MATT | Redacted | | | | | | | |
| 4487175 | BUTLER, MATTHEW | Redacted | | | | | | | |
| 4149634 | BUTLER, MATTHEW L | Redacted | | | | | | | |
| 4558389 | BUTLER, MATTHEW T | Redacted | | | | | | | |
| 4152513 | BUTLER, MAURICE | Redacted | | | | | | | |
| 4510142 | BUTLER, MAYA D | Redacted | | | | | | | |
| 4368419 | BUTLER, MAYA E | Redacted | | | | | | | |
| 4634418 | BUTLER, MEARLINE | Redacted | | | | | | | |
| 4428672 | BUTLER, MELANIE M | Redacted | | | | | | | |
| 4253691 | BUTLER, MELODY | Redacted | | | | | | | |
| 4150694 | BUTLER, MELODY M | Redacted | | | | | | | |
| 4421739 | BUTLER, MELVIN | Redacted | | | | | | | |
| 4584746 | BUTLER, MICHAEL | Redacted | | | | | | | |
| 4690466 | BUTLER, MICHAEL | Redacted | | | | | | | |
| 4574045 | BUTLER, MICHAEL | Redacted | | | | | | | |
| 4483868 | BUTLER, MICHELE | Redacted | | | | | | | |
| 4627743 | BUTLER, MICHELLE | Redacted | | | | | | | |
| 4374684 | BUTLER, MICHELLE | Redacted | | | | | | | |
| 4638051 | BUTLER, MILDRED | Redacted | | | | | | | |
| 4324658 | BUTLER, MILES D | Redacted | | | | | | | |
| 4334691 | BUTLER, MILLENIA | Redacted | | | | | | | |
| 4749152 | BUTLER, MIRIAM | Redacted | | | | | | | |
| 4550586 | BUTLER, MITCHELL | Redacted | | | | | | | |
| 4287964 | BUTLER, MOESHA | Redacted | | | | | | | |
| 4524631 | BUTLER, MONIQUE | Redacted | | | | | | | |
| 4427852 | BUTLER, MORGAN E | Redacted | | | | | | | |
| 4758322 | BUTLER, MYNYOWN | Redacted | | | | | | | |
| 4682081 | BUTLER, MYOTHO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2043 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601929 | BUTLER, NADAYA | Redacted | | | | | | | |
| 4336937 | BUTLER, NAKENYA C | Redacted | | | | | | | |
| 4613096 | BUTLER, NATALIE | Redacted | | | | | | | |
| 4288094 | BUTLER, NIA A | Redacted | | | | | | | |
| 4202593 | BUTLER, NICHOLAS B | Redacted | | | | | | | |
| 4310687 | BUTLER, NICOLE D | Redacted | | | | | | | |
| 4234443 | BUTLER, NICOLE L | Redacted | | | | | | | |
| 4228059 | BUTLER, NICOLE M | Redacted | | | | | | | |
| 4590824 | BUTLER, NORMA | Redacted | | | | | | | |
| 4512307 | BUTLER, NYASIA M | Redacted | | | | | | | |
| 4512308 | BUTLER, NYASIA M | Redacted | | | | | | | |
| 4376077 | BUTLER, ODESHIA | Redacted | | | | | | | |
| 4729923 | BUTLER, OPAL | Redacted | | | | | | | |
| 4680018 | BUTLER, OSCAR | Redacted | | | | | | | |
| 4711589 | BUTLER, OTERIO | Redacted | | | | | | | |
| 4606128 | BUTLER, PAM | Redacted | | | | | | | |
| 4194726 | BUTLER, PAMELA | Redacted | | | | | | | |
| 4144963 | BUTLER, PAMELA D | Redacted | | | | | | | |
| 4765363 | BUTLER, PATRICIA | Redacted | | | | | | | |
| 4591392 | BUTLER, PATRICIA | Redacted | | | | | | | |
| 4732493 | BUTLER, PATRICIA A | Redacted | | | | | | | |
| 4483204 | BUTLER, PATRICK E | Redacted | | | | | | | |
| 4606838 | BUTLER, PAUL A | Redacted | | | | | | | |
| 4149201 | BUTLER, PAUL L | Redacted | | | | | | | |
| 4833145 | BUTLER, PAULA | Redacted | | | | | | | |
| 4720486 | BUTLER, PAULA | Redacted | | | | | | | |
| 4751638 | BUTLER, PHILIP | Redacted | | | | | | | |
| 4195376 | BUTLER, PIERINA R | Redacted | | | | | | | |
| 4327273 | BUTLER, QUAVIS | Redacted | | | | | | | |
| 4386829 | BUTLER, QUINTON | Redacted | | | | | | | |
| 4391028 | BUTLER, RACHEL | Redacted | | | | | | | |
| 4510993 | BUTLER, RACHEL O | Redacted | | | | | | | |
| 4145417 | BUTLER, RADELL A | Redacted | | | | | | | |
| 4759244 | BUTLER, RALPH E | Redacted | | | | | | | |
| 4753657 | BUTLER, RAMONA | Redacted | | | | | | | |
| 4464546 | BUTLER, RANDELL N | Redacted | | | | | | | |
| 4602925 | BUTLER, RANDY | Redacted | | | | | | | |
| 4553593 | BUTLER, RANDY H | Redacted | | | | | | | |
| 4327040 | BUTLER, RANEISHA | Redacted | | | | | | | |
| 4684026 | BUTLER, RAYMOND | Redacted | | | | | | | |
| 4632509 | BUTLER, RAYMOND | Redacted | | | | | | | |
| 4221850 | BUTLER, RAYMOND T | Redacted | | | | | | | |
| 4376859 | BUTLER, REBEKAH | Redacted | | | | | | | |
| 4222312 | BUTLER, RENEE | Redacted | | | | | | | |
| 4326033 | BUTLER, RENESHA L | Redacted | | | | | | | |
| 4855744 | Butler, Rhett A. | Redacted | | | | | | | |
| 4764951 | BUTLER, RHONDA | Redacted | | | | | | | |
| 4608633 | BUTLER, RICARDO | Redacted | | | | | | | |
| 4234580 | BUTLER, RICARDO J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658746 | BUTLER, RICHARD | Redacted | | | | | | | |
| 4541438 | BUTLER, RICHARD B | Redacted | | | | | | | |
| 4508370 | BUTLER, RICHARD C | Redacted | | | | | | | |
| 4717213 | BUTLER, RITA | Redacted | | | | | | | |
| 4618508 | BUTLER, ROBERT | Redacted | | | | | | | |
| 4833146 | BUTLER, ROBERT | Redacted | | | | | | | |
| 4715134 | BUTLER, ROBERT | Redacted | | | | | | | |
| 4178095 | BUTLER, ROBERT E | Redacted | | | | | | | |
| 4240606 | BUTLER, ROBERT G | Redacted | | | | | | | |
| 4667872 | BUTLER, ROBERT L | Redacted | | | | | | | |
| 4427707 | BUTLER, ROBERT M | Redacted | | | | | | | |
| 4708556 | BUTLER, ROBIE | Redacted | | | | | | | |
| 4446388 | BUTLER, ROBIN E | Redacted | | | | | | | |
| 4322656 | BUTLER, ROLONDA M | Redacted | | | | | | | |
| 4232986 | BUTLER, RONALD | Redacted | | | | | | | |
| 4538585 | BUTLER, ROSE A | Redacted | | | | | | | |
| 4754484 | BUTLER, ROSIE | Redacted | | | | | | | |
| 4716609 | BUTLER, ROXANN | Redacted | | | | | | | |
| 4263845 | BUTLER, RUBIN L | Redacted | | | | | | | |
| 4597371 | BUTLER, RUTH | Redacted | | | | | | | |
| 4162350 | BUTLER, RYANN | Redacted | | | | | | | |
| 4582420 | BUTLER, SABRINA | Redacted | | | | | | | |
| 4736006 | BUTLER, SAM I | Redacted | | | | | | | |
| 4314404 | BUTLER, SAMANTHA | Redacted | | | | | | | |
| 4572757 | BUTLER, SAMANTHA J | Redacted | | | | | | | |
| 4447172 | BUTLER, SAMIA Y | Redacted | | | | | | | |
| 4451557 | BUTLER, SAMONE | Redacted | | | | | | | |
| 4346000 | BUTLER, SANDRA | Redacted | | | | | | | |
| 4538513 | BUTLER, SANDRA I | Redacted | | | | | | | |
| 4423124 | BUTLER, SARA | Redacted | | | | | | | |
| 4708461 | BUTLER, SCOTT | Redacted | | | | | | | |
| 4565874 | BUTLER, SEAN | Redacted | | | | | | | |
| 4338239 | BUTLER, SEANTEL | Redacted | | | | | | | |
| 4249936 | BUTLER, SHAKEVA | Redacted | | | | | | | |
| 4426149 | BUTLER, SHALEAH | Redacted | | | | | | | |
| 4633258 | BUTLER, SHAMIKA | Redacted | | | | | | | |
| 4537602 | BUTLER, SHANQWUISIA | Redacted | | | | | | | |
| 4147833 | BUTLER, SHAPYRA | Redacted | | | | | | | |
| 4379997 | BUTLER, SHARIA | Redacted | | | | | | | |
| 4628508 | BUTLER, SHARON | Redacted | | | | | | | |
| 4247270 | BUTLER, SHARON D | Redacted | | | | | | | |
| 4145265 | BUTLER, SHARONDA | Redacted | | | | | | | |
| 4298024 | BUTLER, SHAUNTARION | Redacted | | | | | | | |
| 4532086 | BUTLER, SHAVONNA L | Redacted | | | | | | | |
| 4322819 | BUTLER, SHAWANDA | Redacted | | | | | | | |
| 4658071 | BUTLER, SHEILA | Redacted | | | | | | | |
| 4767849 | BUTLER, SHEILA | Redacted | | | | | | | |
| 4145559 | BUTLER, SHEILA L | Redacted | | | | | | | |
| 4356615 | BUTLER, SHEILA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813395 | BUTLER, SHELDON | Redacted | | | | | | | |
| 4528984 | BUTLER, SHERINE | Redacted | | | | | | | |
| 4766719 | BUTLER, SHERRIE | Redacted | | | | | | | |
| 4184614 | BUTLER, SHERRY L | Redacted | | | | | | | |
| 4405093 | BUTLER, SHEYENNE | Redacted | | | | | | | |
| 4399886 | BUTLER, SHYNASIA | Redacted | | | | | | | |
| 4239072 | BUTLER, SIERRA | Redacted | | | | | | | |
| 4148401 | BUTLER, SIRAAJ J | Redacted | | | | | | | |
| 4299059 | BUTLER, SONDRA A | Redacted | | | | | | | |
| 4649189 | BUTLER, SONIA | Redacted | | | | | | | |
| 4680896 | BUTLER, STACY | Redacted | | | | | | | |
| 4644860 | BUTLER, STEPHANIE | Redacted | | | | | | | |
| 4676095 | BUTLER, STEPHANIE | Redacted | | | | | | | |
| 4776342 | BUTLER, SUE | Redacted | | | | | | | |
| 4640314 | BUTLER, SULLISTENE | Redacted | | | | | | | |
| 4200716 | BUTLER, SUZAN M | Redacted | | | | | | | |
| 4566104 | BUTLER, SYDNEE | Redacted | | | | | | | |
| 4471123 | BUTLER, TAISHA | Redacted | | | | | | | |
| 4432472 | BUTLER, TANISHA | Redacted | | | | | | | |
| 4150578 | BUTLER, TANNA J | Redacted | | | | | | | |
| 4161347 | BUTLER, TANNAR | Redacted | | | | | | | |
| 4325678 | BUTLER, TASHA E | Redacted | | | | | | | |
| 4747714 | BUTLER, TAYLOR | Redacted | | | | | | | |
| 4574421 | BUTLER, TAZHANAI D | Redacted | | | | | | | |
| 4629469 | BUTLER, TERESA | Redacted | | | | | | | |
| 4776811 | BUTLER, TERESLYN | Redacted | | | | | | | |
| 4538457 | BUTLER, TERRELL | Redacted | | | | | | | |
| 4670286 | BUTLER, TERRI | Redacted | | | | | | | |
| 4258113 | BUTLER, TERRICA | Redacted | | | | | | | |
| 4747364 | BUTLER, TERRY | Redacted | | | | | | | |
| 4341309 | BUTLER, TERRY | Redacted | | | | | | | |
| 4775638 | BUTLER, THELMA | Redacted | | | | | | | |
| 4721639 | BUTLER, THELMA M | Redacted | | | | | | | |
| 4594793 | BUTLER, THOMAS | Redacted | | | | | | | |
| 4724665 | BUTLER, THOMAS | Redacted | | | | | | | |
| 4227830 | BUTLER, THOMAS A | Redacted | | | | | | | |
| 4510727 | BUTLER, THOMAS D | Redacted | | | | | | | |
| 4210967 | BUTLER, THOMAS G | Redacted | | | | | | | |
| 4250112 | BUTLER, TIFFANY | Redacted | | | | | | | |
| 4758609 | BUTLER, TIFFANY | Redacted | | | | | | | |
| 4694264 | BUTLER, TIM | Redacted | | | | | | | |
| 4542531 | BUTLER, TIMIKIALA B | Redacted | | | | | | | |
| 4360257 | BUTLER, TIMOTHY | Redacted | | | | | | | |
| 4248782 | BUTLER, TIMOTHY E | Redacted | | | | | | | |
| 4397100 | BUTLER, TJUAN | Redacted | | | | | | | |
| 4651640 | BUTLER, TONI LOUISE | Redacted | | | | | | | |
| 4326593 | BUTLER, TRAE | Redacted | | | | | | | |
| 4323432 | BUTLER, TRAVISHIA | Redacted | | | | | | | |
| 4306295 | BUTLER, TYLER C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458173 | BUTLER, TYREN | Redacted | | | | | | | |
| 4217352 | BUTLER, VALARIE N | Redacted | | | | | | | |
| 4352513 | BUTLER, VALENCIA M | Redacted | | | | | | | |
| 4670644 | BUTLER, VANESSA | Redacted | | | | | | | |
| 4682068 | BUTLER, VANESSA | Redacted | | | | | | | |
| 4341760 | BUTLER, VERNA L | Redacted | | | | | | | |
| 4622271 | BUTLER, VERNON | Redacted | | | | | | | |
| 4346515 | BUTLER, VICTORIA | Redacted | | | | | | | |
| 4536504 | BUTLER, VIKKI D | Redacted | | | | | | | |
| 4677235 | BUTLER, VIOLA | Redacted | | | | | | | |
| 4775068 | BUTLER, WANDA | Redacted | | | | | | | |
| 4558328 | BUTLER, WARREN | Redacted | | | | | | | |
| 4683880 | BUTLER, WARREN | Redacted | | | | | | | |
| 4638894 | BUTLER, WAYMON | Redacted | | | | | | | |
| 4703189 | BUTLER, WILHELMINE | Redacted | | | | | | | |
| 4729029 | BUTLER, WILLIAM | Redacted | | | | | | | |
| 4627470 | BUTLER, WILLIAM | Redacted | | | | | | | |
| 4750785 | BUTLER, WILLIAM | Redacted | | | | | | | |
| 4758972 | BUTLER, WILLIAM | Redacted | | | | | | | |
| 4363143 | BUTLER, WILLIAM | Redacted | | | | | | | |
| 4209333 | BUTLER, WILLIAM E | Redacted | | | | | | | |
| 4736818 | BUTLER, WILMA | Redacted | | | | | | | |
| 4275735 | BUTLER, ZACHARY R | Redacted | | | | | | | |
| 4298378 | BUTLER, ZARIYA | Redacted | | | | | | | |
| 4513519 | BUTLER, ZYSHONNE J | Redacted | | | | | | | |
| 4833147 | BUTLER,MARSHALL | Redacted | | | | | | | |
| 4738483 | BUTLER-CASON, TINA | Redacted | | | | | | | |
| 4261944 | BUTLER-ERVIN, TONYA M | Redacted | | | | | | | |
| 4212708 | BUTLER-HICKEY, AMBER L | Redacted | | | | | | | |
| 4512102 | BUTLER-HUNTER, KEIRA | Redacted | | | | | | | |
| 4890261 | Butler's Watch Repair | Attn: Michael Butler | P O BOX 53 | | | WHITEVILLE | NC | 28472 | |
| 4706383 | BUTLER-STROMAN, LANORITA | Redacted | | | | | | | |
| 4260015 | BUTLER-TURNER, TRACYLEE | Redacted | | | | | | | |
| 4493994 | BUTLER-WEBB, DESTINEE I | Redacted | | | | | | | |
| 4670322 | BUTORAC, BOB | Redacted | | | | | | | |
| 4294487 | BUTORAC, JOVANKA | Redacted | | | | | | | |
| 4725052 | BUTOROVICH, FRANK T | Redacted | | | | | | | |
| 4222952 | BUTOVA, LISA S | Redacted | | | | | | | |
| 4601019 | BUTRICKS, JEREMY P | Redacted | | | | | | | |
| 4724880 | BUTRICO, GEORGE | Redacted | | | | | | | |
| 4154262 | BUTRON, KAREN Y | Redacted | | | | | | | |
| 4672303 | BUTRON, MA BELEN | Redacted | | | | | | | |
| 4754201 | BUTRUM, MICHAEL | Redacted | | | | | | | |
| 4320650 | BUTRUM, SHARON | Redacted | | | | | | | |
| 4601781 | BUTRUM, TIM | Redacted | | | | | | | |
| 4362892 | BUTRUS, QUSAY I | Redacted | | | | | | | |
| 4292533 | BUTSCH, QUINTON A | Redacted | | | | | | | |
| 4674252 | BUTSCHER, FRANK | Redacted | | | | | | | |
| 4716273 | BUTSKE, FRANK A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457044 | BUTSON, MARC S | Redacted | | | | | | | |
| 4682555 | BUTSON, MICHELE | Redacted | | | | | | | |
| 5410199 | BUTT JEROME AND BARBARA | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4263198 | BUTT JR., JOHN C | Redacted | | | | | | | |
| 5410201 | BUTT JR; EDWARD A | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4400831 | BUTT, AHAD | Redacted | | | | | | | |
| 4552285 | BUTT, AMMAR | Redacted | | | | | | | |
| 4354352 | BUTT, ASAD | Redacted | | | | | | | |
| 4301919 | BUTT, ASHLEY N | Redacted | | | | | | | |
| 4342787 | BUTT, BRANDON | Redacted | | | | | | | |
| 4206968 | BUTT, DARRELL | Redacted | | | | | | | |
| 4341060 | BUTT, HAIDER | Redacted | | | | | | | |
| 4555208 | BUTT, HASAAN | Redacted | | | | | | | |
| 4247226 | BUTT, HASSAN | Redacted | | | | | | | |
| 4410941 | BUTT, HELEN | Redacted | | | | | | | |
| 4686679 | BUTT, JAMES | Redacted | | | | | | | |
| 4425009 | BUTT, KHAYYAAM | Redacted | | | | | | | |
| 4475382 | BUTT, MAAYRA | Redacted | | | | | | | |
| 4336921 | BUTT, MARIA | Redacted | | | | | | | |
| 4187567 | BUTT, NORAIN | Redacted | | | | | | | |
| 4833148 | BUTT, PAUL | Redacted | | | | | | | |
| 4666988 | BUTT, PEARLENE E | Redacted | | | | | | | |
| 4541328 | BUTT, SAQIB | Redacted | | | | | | | |
| 4558953 | BUTT, SOHAIB | Redacted | | | | | | | |
| 4825687 | BUTT, SUSAN | Redacted | | | | | | | |
| 5410203 | BUTTA MICHAEL A AND CAROL G HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4443582 | BUTTAN, SAGAR | Redacted | | | | | | | |
| 4570815 | BUTTAR, MEHTAAB S | Redacted | | | | | | | |
| 4551480 | BUTTAR, NEELAM | Redacted | | | | | | | |
| 4737276 | BUTTAR, PARAM | Redacted | | | | | | | |
| 5484019 | BUTTE COUNTY | THE HONORABLE MICHAEL RAMSEY | 25 COUNTY CENTER DRIVE | ADMINISTRATION BUILDING | | OROVILLE | CA | 95965 | |
| 5787965 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | | | | OROVILLE | CA | 95965 | |
| 4782781 | BUTTE COUNTY DEPT OF PUBLIC HEALTH | 202 MIRA LOMA DRIVE | ENVIRONMENTAL  HEALTH | | | Oroville | CA | 95965 | |
| 4779613 | Butte County Tax Collector | 25 County Center Dr Ste 125 | | | | Oroville | CA | 95965 | |
| 4782096 | BUTTE COUNTY WEIGHTS & MEASURES | 316 NELSON AVENUE | | | | OROVILLE | CA | 95965 | |
| 4772612 | BUTTELING, GRACE | Redacted | | | | | | | |
| 4331874 | BUTTEN, MICHAEL | Redacted | | | | | | | |
| 4157088 | BUTTEN, NATASHA | Redacted | | | | | | | |
| 4875546 | BUTTER KRUST BAKING COMPANY | EARTH GRAINS BAKING COMPANIES INC | 249 N 11TH ST | | | SUNBURY | PA | 17801 | |
| 4502005 | BUTTER, CARLOS A | Redacted | | | | | | | |
| 4271289 | BUTTER, CLEMENTINE E | Redacted | | | | | | | |
| 4271665 | BUTTER, JESSE-JAMES L | Redacted | | | | | | | |
| 4200418 | BUTTERA, JENNIFER | Redacted | | | | | | | |
| 4802643 | BUTTERCUP BUCKLEY | DBA FUDDLEBUCKS | 4 NEWPORT DR STE J | | | FOREST HILL | MD | 21050 | |
| 5795004 | Butterfield Tech Center LLC / Foodtown Dev. LLC | 6298 E. Grant Road | Suite 100 | | | Tuscon | AZ | 85712 | |
| 4854197 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | BUTTERFIELD TECHNOLOGY CENTER LLC & FOODTOWN | DEVELOPMENT COMPANY LLC, C/O LARSEN BAKER LLC | 6298 E. GRANT ROAD | SUITE 100 | TUSCON | AZ | 85712 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2048 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788754 | BUTTERFIELD TECH CENTER LLC / FOODTOWN DEV. LLC | MELISSA LAL, CCIM | 6298 E. GRANT ROAD | SUITE 100 | | TUSCON | AZ | 85712 | |
| 4869602 | BUTTERFIELD TECHNOLOGY CENTER LLC | 6298 E GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | |
| 4803115 | BUTTERFIELD TECHNOLOGY CENTER LLC | C/O LARSEN BAKER LLC | 6298 E GRANT ROAD SUITE 100 | | | TUCSON | AZ | 85712 | |
| 5814753 | Butterfield Technology Center LLC and Foodtown Development Co LLC | 6298 E. Grant Rd., Suite 100 | | | | Tucson | AZ | 85712 | |
| 4274676 | BUTTERFIELD, AMANDA | Redacted | | | | | | | |
| 4551892 | BUTTERFIELD, ANDREW S | Redacted | | | | | | | |
| 4327413 | BUTTERFIELD, CASEY | Redacted | | | | | | | |
| 4899399 | BUTTERFIELD, CORIE | Redacted | | | | | | | |
| 4445196 | BUTTERFIELD, EMILY | Redacted | | | | | | | |
| 4230244 | BUTTERFIELD, FRANK E | Redacted | | | | | | | |
| 4401677 | BUTTERFIELD, GERALD | Redacted | | | | | | | |
| 4287804 | BUTTERFIELD, JUSTIN A | Redacted | | | | | | | |
| 4708720 | BUTTERFIELD, KAMRAN | Redacted | | | | | | | |
| 4549423 | BUTTERFIELD, KENION T | Redacted | | | | | | | |
| 4460831 | BUTTERFIELD, KEVIN T | Redacted | | | | | | | |
| 4652891 | BUTTERFIELD, LARRY | Redacted | | | | | | | |
| 4549663 | BUTTERFIELD, LAURA | Redacted | | | | | | | |
| 4194883 | BUTTERFIELD, MARJORIE A | Redacted | | | | | | | |
| 4168677 | BUTTERFIELD, RENE A | Redacted | | | | | | | |
| 4570376 | BUTTERFIELD, STEPHANIE | Redacted | | | | | | | |
| 4376896 | BUTTERFIELD, TINA | Redacted | | | | | | | |
| 4478875 | BUTTERFUSS, JACOB A | Redacted | | | | | | | |
| 4720896 | BUTTERLY, MARIE | Redacted | | | | | | | |
| 4411809 | BUTTERMORE, KRISTOPHER W | Redacted | | | | | | | |
| 4882993 | BUTTERNUT BREAD | P O BOX 7469 | | | | GRAND RAPIDS | MI | 49510 | |
| 4613564 | BUTTERS, MARY | Redacted | | | | | | | |
| 4813396 | BUTTERS, ROD | Redacted | | | | | | | |
| 4305287 | BUTTERWORTH, ARIEL | Redacted | | | | | | | |
| 4377821 | BUTTERWORTH, DANIEL M | Redacted | | | | | | | |
| 4630582 | BUTTERWORTH, DAVID | Redacted | | | | | | | |
| 4288356 | BUTTERWORTH, ERYN | Redacted | | | | | | | |
| 4181127 | BUTTERWORTH, HEATHER | Redacted | | | | | | | |
| 4559098 | BUTTERWORTH, JANICE S | Redacted | | | | | | | |
| 4173715 | BUTTERWORTH, RANDY G | Redacted | | | | | | | |
| 4538958 | BUTTERWORTH, ROY B | Redacted | | | | | | | |
| 4477364 | BUTTERWORTH, TIM E | Redacted | | | | | | | |
| 5484020 | BUTTE-SILVER BOW COUNTY | 155 W GRANITE | | | | BUTTE | MT | 59701-9256 | |
| 4780213 | Butte-Silver Bow County Treasurer | 155 W. Granite | | | | Butte | MT | 59701-9256 | |
| 4780214 | Butte-Silver Bow County Treasurer | PO Box 611 | | | | Butte | MT | 59703 | |
| 4782887 | BUTTE-SILVER BOW TREASURER | P O BOX 611 | | | | Butte | MT | 59703 | |
| 4358359 | BUTTIGIEG, MARIE A | Redacted | | | | | | | |
| 4470588 | BUTTIGIEG, TRISTAN A | Redacted | | | | | | | |
| 4442187 | BUTTIGLIERI, BONNIE | Redacted | | | | | | | |
| 5410208 | BUTTION FRANK AND SANDRA E BUTTION | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4233839 | BUTTION, GLENN A | Redacted | | | | | | | |
| 4472958 | BUTTITO, LUCAS | Redacted | | | | | | | |
| 4667184 | BUTTKE, LLOYD | Redacted | | | | | | | |
| 4748138 | BUTTLE, RHONDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833149 | BUTTLEMAN, AIDA | Redacted | | | | | | | |
| 5561678 | BUTTLER REDA | 4720 SYDCLAY DRIVE | | | | RICHMOND | VA | 23231 | |
| 4312440 | BUTTLER, DUSTIN | Redacted | | | | | | | |
| 5561679 | BUTTLES BRYAN | 1683 PUMALO STREET APT 11 | | | | SN BERNARDINO | CA | 92404 | |
| 4206594 | BUTTLES, BRYAN P | Redacted | | | | | | | |
| 4419824 | BUTTLES, MARIE | Redacted | | | | | | | |
| 4678927 | BUTTNER, WILLIAM | Redacted | | | | | | | |
| 4472495 | BUTTON JR, CLAUD M | Redacted | | | | | | | |
| 4429026 | BUTTON, ANNMARIE | Redacted | | | | | | | |
| 4442591 | BUTTON, BEVERLEE | Redacted | | | | | | | |
| 4236056 | BUTTON, BRANDON | Redacted | | | | | | | |
| 4813397 | BUTTON, BRIAN | Redacted | | | | | | | |
| 4166753 | BUTTON, DAWN D | Redacted | | | | | | | |
| 4650956 | BUTTON, JAMES A | Redacted | | | | | | | |
| 4713131 | BUTTON, JOYCE | Redacted | | | | | | | |
| 4305989 | BUTTON, KAYLA | Redacted | | | | | | | |
| 4478385 | BUTTON, LOUISE V | Redacted | | | | | | | |
| 4644257 | BUTTON, MARY | Redacted | | | | | | | |
| 4388327 | BUTTON, MELINDA KAY | Redacted | | | | | | | |
| 4389115 | BUTTON, MICHELLE | Redacted | | | | | | | |
| 4415405 | BUTTON, SALINA | Redacted | | | | | | | |
| 4735358 | BUTTON, SCOTT | Redacted | | | | | | | |
| 4442505 | BUTTON, SCOTT L | Redacted | | | | | | | |
| 4652814 | BUTTON, STEVEN | Redacted | | | | | | | |
| 4427171 | BUTTON, TRINITY | Redacted | | | | | | | |
| 4152818 | BUTTON, WAYNE | Redacted | | | | | | | |
| 4417700 | BUTTON, WESTON | Redacted | | | | | | | |
| 4796529 | BUTTONS GALORE LLC | DBA BUTTONS GALORE AND MORE | 250 PINEDGE DRIVE | | | WEST BERLIN | NJ | 08091 | |
| 4629334 | BUTTRAY, KARL | Redacted | | | | | | | |
| 4825688 | BUTTRESS, LARRY AND HELEN | Redacted | | | | | | | |
| 4274899 | BUTTREY, KATINA | Redacted | | | | | | | |
| 4328430 | BUTTRICK, AUSTIN K | Redacted | | | | | | | |
| 4394069 | BUTTRICK, JASON M | Redacted | | | | | | | |
| 4220143 | BUTTRILL, CRISTINA Z | Redacted | | | | | | | |
| 4604175 | BUTTRUM, CHARLENE | Redacted | | | | | | | |
| 4753708 | BUTTRUM, SHIRLEY | Redacted | | | | | | | |
| 4341763 | BUTTRY JR, ROBERT W | Redacted | | | | | | | |
| 5561686 | BUTTS ANTOMYA | 826 E MAIN ST | | | | SANJACINTO | CA | 92583 | |
| 4470733 | BUTTS JR, LAMONTE D | Redacted | | | | | | | |
| 4624525 | BUTTS JR., KENNETH | Redacted | | | | | | | |
| 4476979 | BUTTS- LEWIS, JADEN M | Redacted | | | | | | | |
| 5561716 | BUTTS YOLONDA | 2629 WHITEWAY APT 4 | | | | TOLEDO | OH | 43606 | |
| 4569874 | BUTTS, ADRIENNE N | Redacted | | | | | | | |
| 4769666 | BUTTS, ALICE | Redacted | | | | | | | |
| 4659018 | BUTTS, ALMA | Redacted | | | | | | | |
| 4356236 | BUTTS, ANNETTE M | Redacted | | | | | | | |
| 4641223 | BUTTS, ANNIE | Redacted | | | | | | | |
| 4202168 | BUTTS, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2050 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4457819 | BUTTS, ASHLEANA L | Redacted | | | | | | | |
| 4790651 | Butts, Becky | Redacted | | | | | | | |
| 4356237 | BUTTS, BRIAN J | Redacted | | | | | | | |
| 4343488 | BUTTS, CAMILLE L | Redacted | | | | | | | |
| 4683245 | BUTTS, CHARLES | Redacted | | | | | | | |
| 4150625 | BUTTS, CHRISTIAN D | Redacted | | | | | | | |
| 4464130 | BUTTS, CHRISTY | Redacted | | | | | | | |
| 4445656 | BUTTS, COOPER L | Redacted | | | | | | | |
| 4742086 | BUTTS, CRISTIN | Redacted | | | | | | | |
| 4196865 | BUTTS, DAJAHNAE | Redacted | | | | | | | |
| 4752925 | BUTTS, DARYL | Redacted | | | | | | | |
| 4736684 | BUTTS, DEBORAH | Redacted | | | | | | | |
| 4535848 | BUTTS, DEIJSHAUN | Redacted | | | | | | | |
| 4307368 | BUTTS, DENNIS R | Redacted | | | | | | | |
| 4451494 | BUTTS, DOMINIQUE K | Redacted | | | | | | | |
| 4658451 | BUTTS, DWELLE C | Redacted | | | | | | | |
| 4351295 | BUTTS, DYMOND | Redacted | | | | | | | |
| 4262688 | BUTTS, GODIVUS | Redacted | | | | | | | |
| 4304353 | BUTTS, GRAYSON B | Redacted | | | | | | | |
| 4717344 | BUTTS, GREG | Redacted | | | | | | | |
| 4577139 | BUTTS, IONA V | Redacted | | | | | | | |
| 4217656 | BUTTS, JACOB D | Redacted | | | | | | | |
| 4609476 | BUTTS, JAMES | Redacted | | | | | | | |
| 4481352 | BUTTS, JAMES A | Redacted | | | | | | | |
| 4145117 | BUTTS, JOHN W | Redacted | | | | | | | |
| 4355730 | BUTTS, KALYN M | Redacted | | | | | | | |
| 4433275 | BUTTS, KAYLA | Redacted | | | | | | | |
| 4230113 | BUTTS, KELVIN M | Redacted | | | | | | | |
| 4276578 | BUTTS, KYRA | Redacted | | | | | | | |
| 4258684 | BUTTS, LEIGH E | Redacted | | | | | | | |
| 4232767 | BUTTS, LETAJA M | Redacted | | | | | | | |
| 4229510 | BUTTS, LOVELY S | Redacted | | | | | | | |
| 4461771 | BUTTS, MAKAYLA E | Redacted | | | | | | | |
| 4304614 | BUTTS, MARGARET | Redacted | | | | | | | |
| 4479921 | BUTTS, MARGARET K | Redacted | | | | | | | |
| 4433663 | BUTTS, MARK | Redacted | | | | | | | |
| 4161729 | BUTTS, MICHAEL C | Redacted | | | | | | | |
| 4345311 | BUTTS, MICHELLE J | Redacted | | | | | | | |
| 4690675 | BUTTS, MIKE | Redacted | | | | | | | |
| 4419989 | BUTTS, NICOLE L | Redacted | | | | | | | |
| 4404071 | BUTTS, OCTAVIA | Redacted | | | | | | | |
| 4169873 | BUTTS, OLIVIA | Redacted | | | | | | | |
| 4643444 | BUTTS, PATRICIA | Redacted | | | | | | | |
| 4174357 | BUTTS, REGAN E | Redacted | | | | | | | |
| 4163603 | BUTTS, REGINALD D | Redacted | | | | | | | |
| 4648976 | BUTTS, RICARDO | Redacted | | | | | | | |
| 4586004 | BUTTS, ROBERT | Redacted | | | | | | | |
| 4652764 | BUTTS, ROSETTA | Redacted | | | | | | | |
| 4480389 | BUTTS, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4446308 | BUTTS, RYAN R | Redacted | | | | | | | |
| 4514230 | BUTTS, SARA | Redacted | | | | | | | |
| 4665046 | BUTTS, SHANE | Redacted | | | | | | | |
| 4309220 | BUTTS, SHELLEY R | Redacted | | | | | | | |
| 4775838 | BUTTS, SHELTON L | Redacted | | | | | | | |
| 4275506 | BUTTS, TANIKA G | Redacted | | | | | | | |
| 4352178 | BUTTS, TAQUIETTA J | Redacted | | | | | | | |
| 4762447 | BUTTS, THOMAS | Redacted | | | | | | | |
| 4433133 | BUTTS, TONYA | Redacted | | | | | | | |
| 4603350 | BUTTS, TR | Redacted | | | | | | | |
| 4422098 | BUTTS, TRYSTEN | Redacted | | | | | | | |
| 4644429 | BUTTS, VIVIAN | Redacted | | | | | | | |
| 4600437 | BUTTS-WILLIAMS, EARTHA | Redacted | | | | | | | |
| 4166972 | BUTVINIK, MAX | Redacted | | | | | | | |
| 4833150 | BUTWIN, FRAN (CREATIVE PLANNING INC) | Redacted | | | | | | | |
| 4859343 | BUTZ FLOWERS INC | 120 E WASHINGTON STREET | | | | NEW CASTLE | PA | 16101 | |
| 4464650 | BUTZ, BARBARA | Redacted | | | | | | | |
| 4157682 | BUTZ, BRITTNEY | Redacted | | | | | | | |
| 4450453 | BUTZ, COLE | Redacted | | | | | | | |
| 4379491 | BUTZ, DANIEL | Redacted | | | | | | | |
| 4337799 | BUTZ, DEBORAH | Redacted | | | | | | | |
| 4446831 | BUTZ, HELEN | Redacted | | | | | | | |
| 4296520 | BUTZ, JEFFERY A | Redacted | | | | | | | |
| 4412859 | BUTZ, MARY J | Redacted | | | | | | | |
| 4614198 | BUTZ, RONALD | Redacted | | | | | | | |
| 4825689 | BUTZ, SOPHIE | Redacted | | | | | | | |
| 4860935 | BUTZEL LONG | 150 WEST JEFFERSON SUITE 900 | | | | DETROIT | MI | 48226 | |
| 4514667 | BUTZER, ANTHONY | Redacted | | | | | | | |
| 4715241 | BUTZLAFF, BARBARA | Redacted | | | | | | | |
| 4775621 | BUTZLER, BETTY A | Redacted | | | | | | | |
| 4215456 | BUUM, PATRICIA A | Redacted | | | | | | | |
| 4614823 | BUVAL, LYNET | Redacted | | | | | | | |
| 4312095 | BUWA, AUSTIN W | Redacted | | | | | | | |
| 4615708 | BUWA, JANICE | Redacted | | | | | | | |
| 4719609 | BUWALDA, ROBERT | Redacted | | | | | | | |
| 4678748 | BUWEE, JOSEPH | Redacted | | | | | | | |
| 4763278 | BUXBAUM, KAREN | Redacted | | | | | | | |
| 4652374 | BUXBAUM, NORA F. | Redacted | | | | | | | |
| 4599757 | BUXELL, KATHLEEN | Redacted | | | | | | | |
| 4336631 | BUXENSTEIN, PATRICIA | Redacted | | | | | | | |
| 4292381 | BUXI, ASHUTOSH | Redacted | | | | | | | |
| 4874450 | BUXMONT MEDIA | COURIER NEWS WEEKLY | 70HATFIELD STE250 SOUDERTONPIK | | | SOUDERTON | PA | 18964 | |
| 4692413 | BUXO RODRIGUEZ, JOSE | Redacted | | | | | | | |
| 4500490 | BUXO, MARIA D | Redacted | | | | | | | |
| 4221026 | BUXO, ZACHARY J | Redacted | | | | | | | |
| 4699824 | BUXRUDE, JASON | Redacted | | | | | | | |
| 5849739 | Buxton Acquisition Co., LLC | 245 Cadwell Drive | | | | Springfield | MA | 01104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4128408 | Buxton Acquisition Co., LLC | c/o Doherty, Wallace, Pillsbury & Murphy, P.C. | One Monarch Place | 1414 Main Street | Suite 1900 | Springfield | MA | 01144 | |
| 4873464 | BUXTON INC | BUXTON ACQUISITION CO LLC | P O BOX 1650 | | | SPRINGFIELD | MA | 01102 | |
| 5795005 | BUXTON INC | P O BOX 1650 | | | | SPRINGFIELD | MA | 01102 | |
| 5561731 | BUXTON NAKESHA | 1006 WOODCREEK DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4554226 | BUXTON, APRIL | Redacted | | | | | | | |
| 4352631 | BUXTON, DANIELLE M | Redacted | | | | | | | |
| 4460659 | BUXTON, DARRIN | Redacted | | | | | | | |
| 4432321 | BUXTON, EMILY M | Redacted | | | | | | | |
| 4633822 | BUXTON, JOHNNIE | Redacted | | | | | | | |
| 4516288 | BUXTON, JONATHAN | Redacted | | | | | | | |
| 4788100 | Buxton, Margaret | Redacted | | | | | | | |
| 4622621 | BUXTON, NANCY | Redacted | | | | | | | |
| 4352272 | BUXTON, NICHELLE N | Redacted | | | | | | | |
| 4793052 | Buxton, Shae | Redacted | | | | | | | |
| 4768698 | BUXTON, TERRY | Redacted | | | | | | | |
| 4525603 | BUXTON, THOMAS N | Redacted | | | | | | | |
| 4597727 | BUXTON, WILLIAM D | Redacted | | | | | | | |
| 4800414 | BUY DIRECT LLC | DBA VACUUM-DIRECT | 980 UBLY ROAD | | | BAD AXE | MI | 48413 | |
| 4796264 | BUY DMI INC | DBA BUYDMI.COM | 8217 KRISTEL CIRCLE | | | PORT RICHEY | FL | 34668 | |
| 4803924 | BUY FOR LESS LLC | 4 CEDAR ST STE 305 | | | | WELLESLEY | MA | 24813 | |
| 4802407 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92882 | |
| 4805923 | BUY INSTA SLIM INC | 17662 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4798837 | BUY NOW DIRECT INC | DBA BUY NOW DIRECT | 545 OXFORD ROAD | | | CEDARHURST | NY | 11516 | |
| 4799845 | BUY.COM INC | DBA BUY.COM | 85 ENTERPRISE, SUITE 100 | | | ALISO VIEJO | CA | 92656 | |
| 4801390 | BUYAREARUGS.COM | FRED KARAM | 1761 W. HILLSBORO BLVD #408 | | | DEERFIELD BEACH | FL | 33442 | |
| 4796455 | BUYAREARUGS.COM | FRED KARAM | 1975 EAST SUNRISE BLVD STE 825 | | | FORT LAUDERDALE | FL | 33304 | |
| 4794532 | buyCalls LLC | Redacted | | | | | | | |
| 4794533 | buyCalls LLC | Redacted | | | | | | | |
| 4697111 | BUYCK, CRAIG | Redacted | | | | | | | |
| 4176517 | BUYENSE, SHELSEA A | Redacted | | | | | | | |
| 5795006 | Buyerlink Inc. | 12667 Alcosta Boulevard | 2nd Floor | | | San Ramon | CA | 94583 | |
| 5789037 | Buyerlink Inc. | 1820 Bonanza Street | Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4795746 | BUYERS CHOICE USA | DBA PHAT TOMMY OUTDOORS | 3075 PIONEER AVE | | | RICE LAKE | WI | 54868 | |
| 4806575 | BUYERS GROUP INC | 211 WEST 56TH STREET STE 3D | | | | NEW YORK | NY | 10019 | |
| 4881398 | BUYERS GUIDE GROUP | P O BOX 2913 | | | | MILWAUKEE | WI | 53201 | |
| 4833151 | BUYERS, SHARYN | Redacted | | | | | | | |
| 4801930 | BUYLESS | DBA AZSALES | 17 COUNTRY HOLLOW | | | HIGHLAND MILLS | NY | 10930 | |
| 4428674 | BUYNAK, KELLY E | Redacted | | | | | | | |
| 4438585 | BUYNAK, LAUREN D | Redacted | | | | | | | |
| 4800422 | BUYNOWORNEVER | DBA BUYNOWORNEVER.COM | 1590 FENPARK DRIVE | | | FENTON | MO | 63026 | |
| 4801353 | BUYOO INC | DBA BUYOO LOWEST TRUSTED PRICE | 411 LAFAYETTE ST SUITE 600 | | | NEW YORK | NY | 10003 | |
| 4804017 | BUYQUEST INC | DBA BUYQUEST | 1 FITZMOT GLEN | | | PITTSFORD | NY | 14534 | |
| 4796093 | BUYROCKNROLL.COM | DBA BUYROCKNROLL | 176 W LOGAN ST #338 | | | NOBLESVILLE | IN | 46060 | |
| 4548864 | BUYS, DANIEL | Redacted | | | | | | | |
| 4565604 | BUYS, DREW | Redacted | | | | | | | |
| 4620918 | BUYS, JILL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803650 | BUYSEASONS INC | DBA BIRTHDAYEXPRESS | 5915 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| 4368091 | BUYSSE, AUBREE R | Redacted | | | | | | | |
| 4777048 | BUYSSE, VINCENT | Redacted | | | | | | | |
| 4271859 | BUYUAN, KERWIN M | Redacted | | | | | | | |
| 4795525 | BUYWAKE.COM INC | DBA AMBUSH BOARD CO | 1690 ROBERTS BLVD STE 105 | | | KENNESAW | GA | 30144 | |
| 4800085 | BUYWORKWEAR.COM | DBA BUYWORKWEAR | 1712 PIONEER AVE | SUITE 883 | | CHEYENNE | WY | 82001 | |
| 4276276 | BUZA, ADEMIR | Redacted | | | | | | | |
| 4760456 | BUZA, SALVACION  B | Redacted | | | | | | | |
| 4533164 | BUZAN, MOSES | Redacted | | | | | | | |
| 4402361 | BUZANOVA, DARINA | Redacted | | | | | | | |
| 4479032 | BUZARD, DAPHNE L | Redacted | | | | | | | |
| 4454123 | BUZARD, ELISABETH M | Redacted | | | | | | | |
| 4394542 | BUZARD, KATHRYN P | Redacted | | | | | | | |
| 4493262 | BUZARD, SUSAN | Redacted | | | | | | | |
| 4485181 | BUZARD, WENDY | Redacted | | | | | | | |
| 4399105 | BUZAS, ANNE | Redacted | | | | | | | |
| 4155669 | BUZAS, ARLEEN | Redacted | | | | | | | |
| 4162050 | BUZAS, RICHARD | Redacted | | | | | | | |
| 4676291 | BUZBEE, JASON | Redacted | | | | | | | |
| 4344455 | BUZBY, ISAAC E | Redacted | | | | | | | |
| 4666440 | BUZBY, JEAN | Redacted | | | | | | | |
| 4581472 | BUZDUGAN, NATALIA | Redacted | | | | | | | |
| 4775122 | BUZEK, ALLAN | Redacted | | | | | | | |
| 4246896 | BUZEK, BRANDI K | Redacted | | | | | | | |
| 4454930 | BUZEK, HAILEY | Redacted | | | | | | | |
| 4452444 | BUZEK, LEAH | Redacted | | | | | | | |
| 4743133 | BUZELLI, ALEX | Redacted | | | | | | | |
| 4582780 | BUZENCO, FAITH V | Redacted | | | | | | | |
| 4428706 | BUZI, GENTI | Redacted | | | | | | | |
| 4769924 | BUZICK, BOB | Redacted | | | | | | | |
| 4770881 | BUZICK, RONALD | Redacted | | | | | | | |
| 4440966 | BUZINSKY, HANNAH J | Redacted | | | | | | | |
| 4291511 | BUZO, JOSE I | Redacted | | | | | | | |
| 4867400 | BUZTRONICS INC | 4343 W 62ND ST | | | | INDIANAPOLIS | IN | 46268 | |
| 4161583 | BUZULECIU, KEITH A | Redacted | | | | | | | |
| 5794015 | BUZZ BEE TOYS HK CO LTD | UNITS 1206-1208TWR BNEW MANDARIN | | | | KOWLOON | | | HONG KONG |
| 4865407 | BUZZ BEE TOYS INC | 309 FELLOWSHIP ROAD | | | | MT LAUREL | NJ | 08054 | |
| 4860055 | BUZZ MARKETING GROUP LLC | 132 KINGS HWY EAST STE 202 | | | | HADDONFIELD | NJ | 08033 | |
| 4362930 | BUZZARD, AARRON M | Redacted | | | | | | | |
| 4305939 | BUZZARD, CHAD | Redacted | | | | | | | |
| 4614619 | BUZZARD, DENNIS | Redacted | | | | | | | |
| 4556298 | BUZZARD, EMILY M | Redacted | | | | | | | |
| 4580935 | BUZZARD, JACKIE L | Redacted | | | | | | | |
| 4578124 | BUZZARD, JONATHAN | Redacted | | | | | | | |
| 4167731 | BUZZARD, LAURA M | Redacted | | | | | | | |
| 4474505 | BUZZARD, LORI | Redacted | | | | | | | |
| 4145488 | BUZZARD, NATALIE | Redacted | | | | | | | |
| 4825690 | BUZZARD, SHERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4206956 | BUZZARD, SIERRA R | Redacted | | | | | | | |
| 4492094 | BUZZELL, MICHAEL | Redacted | | | | | | | |
| 4220810 | BUZZELL, ZACHARY | Redacted | | | | | | | |
| 4452914 | BUZZELLI, CHRISTOPHER M | Redacted | | | | | | | |
| 4825691 | BUZZELLI, DAVID | Redacted | | | | | | | |
| 5561745 | BUZZETTA MARIO | 520 JEFFERT | | | | DE SOTO | MO | 63020 | |
| 4396780 | BUZZONE, CHRISTOPHER | Redacted | | | | | | | |
| 4868808 | BUZZTALA LLC | 55 BROADWAY STE 801 | | | | NEW YORK | NY | 10006 | |
| 4882349 | BUZZY INC | P O BOX 56 | | | | KULPMONT | PA | 17834 | |
| 4808342 | BV ASSOCIATES | C/O ELLISON PROPERTIES GROUP | ATTN: PAM WIMBS | P O BOX 29027 | | GREENSBORO | NC | 27429 | |
| 4780628 | BV Eagle Alpha LLC | 8390 Lyndon B Johnson Freeway Ste 565 | Bridgeview Real Estate Attn: Seth Cook | | | Dallas | TX | 75243 | |
| 4802935 | BV EAGLE ALPHA LLC | 8390 LYNDON B JOHNSON FWY # 565 | | | | DALLAS | TX | 75243-1188 | |
| 4808897 | BV PLAZA LP | 4041 LIBERTY AVE STE 201 | | | | PITTSBURGH | PA | 15222-1459 | |
| 4802933 | BV PROPERTIES | YAUCO PLAZA I | SHOPPING CENTER 137 | | | YAUCO | PR | 00698 | |
| 4804378 | BV USA ENTERPRISES INC | DBA BIKEPAKSUSA | 2931 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4801329 | BV USA LLC | DBA POE DEPOT | 1680-1682 CARMEN DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4881463 | BVI BEACON | P O BOX 3030 | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 4833152 | BVK LLC | Redacted | | | | | | | |
| 4883498 | BVK LONDON SQUARE LLC | P O BOX 905457 | | | | CHARLOTTE | NC | 28290 | |
| 4572025 | BVOCIK, SARA | Redacted | | | | | | | |
| 4808191 | BVS POUGHKEEPSIE, LLC | 1720 POST ROAD | ATTN:  MARY RYDER | | | FAIRFIELD | CT | 06824 | |
| 4783601 | BVS Poughkeepsie, LLC | 80 STATE STREET | | | | ALBANY | NY | 12207-2543 | |
| 4793775 | BVS Poughkeepsie, LLC | c/o The Stop & Shop Supermarket Company LLC | 1385 Hancock Street | | | Quincy | MA | 02169 | |
| 4798754 | BW INCORPORATED | DBA BW INC | PO BOX 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4804687 | BW INCORPORATED | DBA BW INC | POB 150 | | | BROWNS VALLEY | MN | 56219 | |
| 4898738 | BW MEASURES LLC | BRUCE WAUTLET | 301 S PRINCETON AVE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4851169 | BW s COURIER SERVICE LLC | 2972 W ELSTON DR | | | | Deltona | FL | 32738 | |
| 4430150 | BWALYA, CHIKWA | Redacted | | | | | | | |
| 4705700 | BWALYA, EDWARD | Redacted | | | | | | | |
| 4211357 | BWANA, DANES | Redacted | | | | | | | |
| 4316748 | BWEREVU, MANDA | Redacted | | | | | | | |
| 4860576 | BWI LLC | 1411 BROADWAY RM# 2920 | | | | NEW YORK | NY | 10018 | |
| 4887768 | BWR LANDSCAPING & REPAIR | SHAUN ROBERTS | 191W DEUCE OF CLUBS #3281 | | | SHOW LOW | AZ | 85902 | |
| 4813398 | BY DESIGN | Redacted | | | | | | | |
| 4825692 | BY DESIGN BUILDERS LLC | Redacted | | | | | | | |
| 4833153 | BY DESIGN GROUP | Redacted | | | | | | | |
| 4860708 | BY DESIGN LLC | 1450 BROADWAY FL 24 | | | | NEW YORK | NY | 10018-2224 | |
| 4825693 | BY DESIGN REALTY | Redacted | | | | | | | |
| 4833154 | BY HIS GRACE CONSTRUCTION | Redacted | | | | | | | |
| 4825694 | BY REFERRALS ONLY | Redacted | | | | | | | |
| 4850111 | BY THE CARPENTERS HANDS INC | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 4752572 | BY, SOEUM | Redacted | | | | | | | |
| 4298231 | BYADARHALY, KIRAN | Redacted | | | | | | | |
| 4479561 | BYADGI, ABHAY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229605 | BYAIS, CALVIN | Redacted | | | | | | | |
| 4749168 | BYAL, ELAINE | Redacted | | | | | | | |
| 4792491 | Byalik, Klara | Redacted | | | | | | | |
| 4713908 | BYAM, BARBARA | Redacted | | | | | | | |
| 4715590 | BYAM, JANELLE S | Redacted | | | | | | | |
| 4437725 | BYAM-RAMSAY, KYLA | Redacted | | | | | | | |
| 4695526 | BYAN, JULIETT | Redacted | | | | | | | |
| 4771429 | BYARD, ANDREA | Redacted | | | | | | | |
| 4256935 | BYARD, BRITTANY | Redacted | | | | | | | |
| 4606187 | BYARD, KEISHA | Redacted | | | | | | | |
| 4306609 | BYARLEY, MADISON | Redacted | | | | | | | |
| 4310635 | BYARS, ASHLEY L | Redacted | | | | | | | |
| 4738937 | BYARS, CONTINA | Redacted | | | | | | | |
| 4405958 | BYARS, DAWN C | Redacted | | | | | | | |
| 4183665 | BYARS, EMILY | Redacted | | | | | | | |
| 4388212 | BYARS, GEORGE | Redacted | | | | | | | |
| 4643844 | BYARS, JAMES | Redacted | | | | | | | |
| 4653381 | BYARS, JANICE C | Redacted | | | | | | | |
| 4372137 | BYARS, KATHERINE C | Redacted | | | | | | | |
| 4650278 | BYARS, KEVIN L | Redacted | | | | | | | |
| 4232564 | BYARS, KYANDRA N | Redacted | | | | | | | |
| 4354013 | BYARS, LEON D | Redacted | | | | | | | |
| 4509223 | BYARS, RACHEAL | Redacted | | | | | | | |
| 4550911 | BYARS, SARALYN | Redacted | | | | | | | |
| 4147135 | BYARS, SHARON | Redacted | | | | | | | |
| 4709447 | BYARS, STEVE | Redacted | | | | | | | |
| 4206696 | BYARS-DELACERNA, GERTRUDE L | Redacted | | | | | | | |
| 4296035 | BYAS, LINDA F | Redacted | | | | | | | |
| 4707624 | BYAS, TYCER | Redacted | | | | | | | |
| 4703610 | BYBEE, ALAN | Redacted | | | | | | | |
| 4160601 | BYBEE, DANI | Redacted | | | | | | | |
| 4644672 | BYBEE, GUY | Redacted | | | | | | | |
| 4602491 | BYBEE, JEROD | Redacted | | | | | | | |
| 4523511 | BYBEE, JESSE ANNE | Redacted | | | | | | | |
| 4377522 | BYBEE, KATIE | Redacted | | | | | | | |
| 4204235 | BYBEE, RENEE | Redacted | | | | | | | |
| 4377626 | BYBEE, REYCE C | Redacted | | | | | | | |
| 4587759 | BYCHINSKI, CORNELIA | Redacted | | | | | | | |
| 4592405 | BYCINTE, MARIO W | Redacted | | | | | | | |
| 4359661 | BYCRAFT, CHARLIE | Redacted | | | | | | | |
| 4299136 | BYDALEK, STEPHEN M | Redacted | | | | | | | |
| 4658334 | BYE, ALICIA | Redacted | | | | | | | |
| 4236143 | BYE, ANGEL A | Redacted | | | | | | | |
| 4793491 | Bye, Carmen & Brian | Redacted | | | | | | | |
| 4392491 | BYE, DAVID | Redacted | | | | | | | |
| 4390557 | BYE, DIANE E | Redacted | | | | | | | |
| 4703803 | BYE, ELAINE | Redacted | | | | | | | |
| 4583092 | BYE, LAUREN | Redacted | | | | | | | |
| 4163428 | BYE, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4677167 | BYE, SHERLYNN | Redacted | | | | | | | |
| 4875950 | BYER CALIFORNIA DC & JIT | FILE NO 9703 | | | | SAN FRANCISCO | CA | 94160 | |
| 4175588 | BYER, ERICIA S | Redacted | | | | | | | |
| 4367866 | BYER, HEIDI | Redacted | | | | | | | |
| 4707799 | BYER, JOSHUA | Redacted | | | | | | | |
| 4418621 | BYER, MICHAEL | Redacted | | | | | | | |
| 4833155 | BYER, RALPH | Redacted | | | | | | | |
| 4833156 | BYER, STUART | Redacted | | | | | | | |
| 4600270 | BYERLEY, BRIAN | Redacted | | | | | | | |
| 4740625 | BYERLEY, DAVID | Redacted | | | | | | | |
| 4164539 | BYERLEY, MATTHEW | Redacted | | | | | | | |
| 4700570 | BYERLY, DAVID | Redacted | | | | | | | |
| 4666665 | BYERLY, JA | Redacted | | | | | | | |
| 4379572 | BYERLY, JEREMY L | Redacted | | | | | | | |
| 4226947 | BYERLY, PAUL A | Redacted | | | | | | | |
| 4339192 | BYERLY, STEVEN | Redacted | | | | | | | |
| 4544446 | BYERLY, WILLIAM J | Redacted | | | | | | | |
| 5561778 | BYERS EDITH | 868 E COMMERECE ST | | | | BRIDGETON | NJ | 08302 | |
| 5561780 | BYERS MELINDA | SCORE 14 MILLWIEW LANE | | | | LYNCHBURG | VA | 24502 | |
| 5561792 | BYERS TREMAINE | 406 RAVEN GILL CT | | | | WEST COLUMBIA | SC | 29169 | |
| 4286238 | BYERS, ALEXIS | Redacted | | | | | | | |
| 4147201 | BYERS, ALICE E | Redacted | | | | | | | |
| 4310424 | BYERS, AMY N | Redacted | | | | | | | |
| 4468620 | BYERS, ANDY N | Redacted | | | | | | | |
| 4338172 | BYERS, ANTONIO M | Redacted | | | | | | | |
| 4669689 | BYERS, BENNIE | Redacted | | | | | | | |
| 4378193 | BYERS, BRANDON A | Redacted | | | | | | | |
| 4537832 | BYERS, BRANT A | Redacted | | | | | | | |
| 4595602 | BYERS, BRENDA | Redacted | | | | | | | |
| 4452814 | BYERS, BRITTANI | Redacted | | | | | | | |
| 4495896 | BYERS, BRYAN K | Redacted | | | | | | | |
| 4457455 | BYERS, CAMERON P | Redacted | | | | | | | |
| 4531559 | BYERS, CARLA | Redacted | | | | | | | |
| 4445629 | BYERS, CARLY | Redacted | | | | | | | |
| 4767262 | BYERS, CAROL | Redacted | | | | | | | |
| 4702775 | BYERS, CAROLYN | Redacted | | | | | | | |
| 4489214 | BYERS, CASEY | Redacted | | | | | | | |
| 4304240 | BYERS, CECELIA C | Redacted | | | | | | | |
| 4714786 | BYERS, CHARMIN | Redacted | | | | | | | |
| 4281141 | BYERS, CHELSEA | Redacted | | | | | | | |
| 4148684 | BYERS, CHYNEAKQUA | Redacted | | | | | | | |
| 4632379 | BYERS, CLIFFORD R | Redacted | | | | | | | |
| 4513204 | BYERS, CLINIQUE L | Redacted | | | | | | | |
| 4480664 | BYERS, COLT | Redacted | | | | | | | |
| 4652390 | BYERS, DAVID A | Redacted | | | | | | | |
| 4288486 | BYERS, DAVID V | Redacted | | | | | | | |
| 4567579 | BYERS, DEBRA M | Redacted | | | | | | | |
| 4653953 | BYERS, DONNA | Redacted | | | | | | | |
| 4448135 | BYERS, DONNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2057 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590794 | BYERS, EARL S | Redacted | | | | | | | |
| 4367597 | BYERS, ELIZABETH | Redacted | | | | | | | |
| 4586731 | BYERS, G. | Redacted | | | | | | | |
| 4398889 | BYERS, GERALD R | Redacted | | | | | | | |
| 4773662 | BYERS, GLEN | Redacted | | | | | | | |
| 4697945 | BYERS, GLORIA | Redacted | | | | | | | |
| 4510270 | BYERS, HOWARD L | Redacted | | | | | | | |
| 4645274 | BYERS, JAMES | Redacted | | | | | | | |
| 4147208 | BYERS, JAMES | Redacted | | | | | | | |
| 4371105 | BYERS, JANET | Redacted | | | | | | | |
| 4634016 | BYERS, JANET S | Redacted | | | | | | | |
| 4200938 | BYERS, JASON | Redacted | | | | | | | |
| 4659094 | BYERS, JEANNESSE | Redacted | | | | | | | |
| 4293077 | BYERS, JENNIFER A | Redacted | | | | | | | |
| 4689894 | BYERS, JESSICA | Redacted | | | | | | | |
| 4745326 | BYERS, JESSICA | Redacted | | | | | | | |
| 4310865 | BYERS, JOHN E | Redacted | | | | | | | |
| 4480282 | BYERS, JOHN M | Redacted | | | | | | | |
| 4276072 | BYERS, JUDY J | Redacted | | | | | | | |
| 4686831 | BYERS, JUSTIN | Redacted | | | | | | | |
| 4464965 | BYERS, KADEJAH | Redacted | | | | | | | |
| 4550338 | BYERS, KAMRYN | Redacted | | | | | | | |
| 4398329 | BYERS, KENYA E | Redacted | | | | | | | |
| 4596213 | BYERS, KEVIN | Redacted | | | | | | | |
| 4625669 | BYERS, KIRSEN | Redacted | | | | | | | |
| 4632282 | BYERS, LARRY | Redacted | | | | | | | |
| 4198827 | BYERS, LAUREN | Redacted | | | | | | | |
| 4725231 | BYERS, LOUE | Redacted | | | | | | | |
| 4577262 | BYERS, MARCUS D | Redacted | | | | | | | |
| 4343830 | BYERS, MARIE A | Redacted | | | | | | | |
| 4632010 | BYERS, MARTHA L. | Redacted | | | | | | | |
| 4743736 | BYERS, MARY W | Redacted | | | | | | | |
| 4476150 | BYERS, MEGAN | Redacted | | | | | | | |
| 4419657 | BYERS, MIKEA | Redacted | | | | | | | |
| 4304237 | BYERS, MINNIE M | Redacted | | | | | | | |
| 4454767 | BYERS, MORGAN E | Redacted | | | | | | | |
| 4175307 | BYERS, NATHANIAL A | Redacted | | | | | | | |
| 4580785 | BYERS, NATHANIEL L | Redacted | | | | | | | |
| 4533059 | BYERS, NICOLLE | Redacted | | | | | | | |
| 4396259 | BYERS, NYREE J | Redacted | | | | | | | |
| 4749609 | BYERS, OLANDO | Redacted | | | | | | | |
| 4598408 | BYERS, PRISCILLA | Redacted | | | | | | | |
| 4604091 | BYERS, RICHARD W | Redacted | | | | | | | |
| 4605238 | BYERS, RUSSELL | Redacted | | | | | | | |
| 4600648 | BYERS, SANDRA | Redacted | | | | | | | |
| 4441867 | BYERS, SHARON | Redacted | | | | | | | |
| 4557040 | BYERS, SONSARAYE | Redacted | | | | | | | |
| 4479789 | BYERS, TAMMY | Redacted | | | | | | | |
| 4490417 | BYERS, THOMAS R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462090 | BYERS, TINA | Redacted | | | | | | | |
| 4384301 | BYERS, TRACEY D | Redacted | | | | | | | |
| 4477150 | BYERS, TRUDY R | Redacted | | | | | | | |
| 4274488 | BYERS, TYLER J | Redacted | | | | | | | |
| 4160115 | BYERS, TYON P | Redacted | | | | | | | |
| 4436195 | BYERS, VALERIE K | Redacted | | | | | | | |
| 4655290 | BYERS-SUZER, KIMBERLY | Redacted | | | | | | | |
| 4306332 | BYES, JESSE | Redacted | | | | | | | |
| 4720949 | BYES, MELANIE | Redacted | | | | | | | |
| 4315250 | BYES, VANESSA M | Redacted | | | | | | | |
| 4677018 | BYFIELD, DAVID | Redacted | | | | | | | |
| 4398214 | BYFIELD, DEZZIRAY | Redacted | | | | | | | |
| 4445860 | BYFIELD, EBONY | Redacted | | | | | | | |
| 4776778 | BYFIELD, JOAN | Redacted | | | | | | | |
| 4658776 | BYFIELD, LUCILLE | Redacted | | | | | | | |
| 4431834 | BYFIELD, ROMAR | Redacted | | | | | | | |
| 4438869 | BYFIELD, SASHANA | Redacted | | | | | | | |
| 4654453 | BYGATE, BRUCE T | Redacted | | | | | | | |
| 4420778 | BYGRAVE, CHRISTOPHER A | Redacted | | | | | | | |
| 4185956 | BYGUM, DAVID | Redacted | | | | | | | |
| 4488355 | BYHAM, MARY E | Redacted | | | | | | | |
| 4415327 | BYINGTON, ALYSSA | Redacted | | | | | | | |
| 4833157 | BYINGTON, DICK & SANDY | Redacted | | | | | | | |
| 4601644 | BYINGTON, TERRY | Redacted | | | | | | | |
| 4253314 | BYIRT, LARRY | Redacted | | | | | | | |
| 4455731 | BYKE, BRAD | Redacted | | | | | | | |
| 4451881 | BYKNISH, MATTHEW J | Redacted | | | | | | | |
| 4316782 | BYKONEN, PATRICK | Redacted | | | | | | | |
| 4749706 | BYKONEN-PETOWSKI, LYN | Redacted | | | | | | | |
| 4669626 | BYLAND, EUGENE | Redacted | | | | | | | |
| 5789327 | BYLDAN CONSTRUCTION | PO BOX 60970 | | | | PALO ALTO | CA | 94306 | |
| 4813399 | BYLDAN CORP dba CLARUM COMMUNITIES | Redacted | | | | | | | |
| 4678521 | BYLE, STEVE | Redacted | | | | | | | |
| 5561802 | BYLER AMANDA | 5724 ENSIGN RD | | | | WEST FARMINGTON | OH | 44491 | |
| 4317161 | BYLER, BRITTANY | Redacted | | | | | | | |
| 4249219 | BYLER, CHANDON M | Redacted | | | | | | | |
| 4518090 | BYLER, JOSHUA C | Redacted | | | | | | | |
| 4739851 | BYLER, MARY | Redacted | | | | | | | |
| 5561805 | BYLEWSKI MELANIE | 37896 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039 | |
| 4174499 | BYLEY, OTIS L | Redacted | | | | | | | |
| 4548467 | BYLILLY, ALBERT C | Redacted | | | | | | | |
| 4441927 | BYLINA, CLAIRE J | Redacted | | | | | | | |
| 4742213 | BYLINA, ERIN | Redacted | | | | | | | |
| 4769736 | BYLINA, FRANK | Redacted | | | | | | | |
| 4890742 | By-Lo Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4702217 | BYLO, DAVID | Redacted | | | | | | | |
| 4359998 | BYLSMA, ANDREW W | Redacted | | | | | | | |
| 4687516 | BYLSMA, DAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2059 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207962 | BYLSMA, DANIEL | Redacted | | | | | | | |
| 4684858 | BYLSMA, KIM | Redacted | | | | | | | |
| 4550430 | BYLSMA, RICHARD | Redacted | | | | | | | |
| 4475692 | BYNAKER, CHASE A | Redacted | | | | | | | |
| 4256741 | BYNDOM, ASHLEY | Redacted | | | | | | | |
| 4771507 | BYNES, JAMES | Redacted | | | | | | | |
| 4240181 | BYNES, LENDREKIA | Redacted | | | | | | | |
| 4718693 | BYNES, TYRONE | Redacted | | | | | | | |
| 4443058 | BYNOE, CHRISTIANA | Redacted | | | | | | | |
| 4243635 | BYNOE, DEANDRA H | Redacted | | | | | | | |
| 4441958 | BYNOE, HANSON G | Redacted | | | | | | | |
| 4599453 | BYNOE, JANET | Redacted | | | | | | | |
| 4770016 | BYNOE, SELMA | Redacted | | | | | | | |
| 4322015 | BYNOE, VERONICA D | Redacted | | | | | | | |
| 5561837 | BYNUM SHERNITA | 625 HARMON AVE | | | | ALBANY | GA | 31701 | |
| 4649047 | BYNUM, AARON | Redacted | | | | | | | |
| 4616936 | BYNUM, AARON | Redacted | | | | | | | |
| 4338493 | BYNUM, ALEXIS | Redacted | | | | | | | |
| 4763199 | BYNUM, ANGELA | Redacted | | | | | | | |
| 4563829 | BYNUM, AYESHA I | Redacted | | | | | | | |
| 4605271 | BYNUM, BRENDA | Redacted | | | | | | | |
| 4526187 | BYNUM, CHARLES E | Redacted | | | | | | | |
| 4312419 | BYNUM, CHRISTOPHER | Redacted | | | | | | | |
| 4609444 | BYNUM, CLARICE | Redacted | | | | | | | |
| 4611127 | BYNUM, CORNELIA | Redacted | | | | | | | |
| 4629357 | BYNUM, DALPHINE | Redacted | | | | | | | |
| 4382608 | BYNUM, DANIELLE | Redacted | | | | | | | |
| 4680662 | BYNUM, ELAINE | Redacted | | | | | | | |
| 4217101 | BYNUM, EZRA | Redacted | | | | | | | |
| 4760675 | BYNUM, FRANK | Redacted | | | | | | | |
| 4679812 | BYNUM, GAIL | Redacted | | | | | | | |
| 4686091 | BYNUM, GEORGETTE | Redacted | | | | | | | |
| 4748933 | BYNUM, GERALDINE | Redacted | | | | | | | |
| 4285059 | BYNUM, ILESE | Redacted | | | | | | | |
| 4491409 | BYNUM, JAMES | Redacted | | | | | | | |
| 4235738 | BYNUM, JASMINE | Redacted | | | | | | | |
| 4234023 | BYNUM, JASPER | Redacted | | | | | | | |
| 4401761 | BYNUM, JESSICA L | Redacted | | | | | | | |
| 4589672 | BYNUM, JOAN | Redacted | | | | | | | |
| 4614785 | BYNUM, JOSEPHINE | Redacted | | | | | | | |
| 4723763 | BYNUM, JOSETTE | Redacted | | | | | | | |
| 4326291 | BYNUM, JOSHUA A | Redacted | | | | | | | |
| 4312790 | BYNUM, KAYLEE | Redacted | | | | | | | |
| 4321974 | BYNUM, KENDREIKA R | Redacted | | | | | | | |
| 4309813 | BYNUM, MAHOGANY R | Redacted | | | | | | | |
| 4419357 | BYNUM, MALCOLM | Redacted | | | | | | | |
| 4207895 | BYNUM, MARIANA T | Redacted | | | | | | | |
| 4648113 | BYNUM, MARINDA | Redacted | | | | | | | |
| 4704930 | BYNUM, PORSHA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267121 | BYNUM, RAVEN D | Redacted | | | | | | | |
| 4597709 | BYNUM, ROBBIE | Redacted | | | | | | | |
| 4558126 | BYNUM, ROGER C | Redacted | | | | | | | |
| 4397658 | BYNUM, SADE | Redacted | | | | | | | |
| 4381640 | BYNUM, SARAH | Redacted | | | | | | | |
| 4457586 | BYNUM, SARAH M | Redacted | | | | | | | |
| 4330080 | BYNUM, SHAKIELA M | Redacted | | | | | | | |
| 4162272 | BYNUM, SHANEEA | Redacted | | | | | | | |
| 4388245 | BYNUM, TAQUANDA L | Redacted | | | | | | | |
| 4454752 | BYNUM, TARSHA L | Redacted | | | | | | | |
| 4313428 | BYNUM, TRAVOR H | Redacted | | | | | | | |
| 4833158 | BYNUM, VERONICA | Redacted | | | | | | | |
| 4530849 | BYNUM-DAVIS, JOSEPH C | Redacted | | | | | | | |
| 4576577 | BYOM, ETHAN D | Redacted | | | | | | | |
| 4619806 | BYOUN, STEVEN | Redacted | | | | | | | |
| 4849133 | BYOUNG HA | 13739 SHOAL SUMMIT DR | | | | San Diego | CA | 92128 | |
| 4584194 | BYOUS, MARTHA M | Redacted | | | | | | | |
| 4372719 | BYOUS, SHANON L | Redacted | | | | | | | |
| 4653144 | BYRA, LALITHA | Redacted | | | | | | | |
| 4875697 | BYRAM TOOLS AND MORE LLC | EMMIT REGGIE ALLEN | 5547 I 55 SOUTH | | | BYRAM | MS | 39272 | |
| 4144138 | BYRAM, CHRISTINE | Redacted | | | | | | | |
| 4150462 | BYRAM, COURTNEY | Redacted | | | | | | | |
| 4714810 | BYRAM, HAMPTON | Redacted | | | | | | | |
| 4317660 | BYRAM, JEFFERY S | Redacted | | | | | | | |
| 4233137 | BYRAM, KYLE | Redacted | | | | | | | |
| 4848185 | BYRAN NELSEN | PO BOX 9979 | | | | Spokane | WA | 99209 | |
| 4560077 | BYRANT, MARY | Redacted | | | | | | | |
| 4628062 | BYRB, YOLANDA | Redacted | | | | | | | |
| 5561856 | BYRD ANN | 1262 CENTRAL AVE | | | | ZANESVILLE | OH | 43701 | |
| 5561875 | BYRD DOMINIQUE | 3542WESTMINTER AVENUE | | | | NORFOLK | VA | 23502 | |
| 5403512 | BYRD GARY AND LORI KAY | 101 COURT SQ H | | | | ABBEVILLE | AL | 36310 | |
| 4319504 | BYRD III, CARL B | Redacted | | | | | | | |
| 5561890 | BYRD JOSEPHINE | 6412 HOLYOAK DR | | | | ANNANDALE | VA | 22003 | |
| 4683515 | BYRD JR, ERVIN | Redacted | | | | | | | |
| 4155299 | BYRD JR, RONALD W | Redacted | | | | | | | |
| 4374849 | BYRD JR, WALTER G | Redacted | | | | | | | |
| 4186606 | BYRD JR., KENNETH B | Redacted | | | | | | | |
| 5561929 | BYRD TIFFANY | 2343 NAVAJO CT | | | | PETERSBURG | VA | 23803 | |
| 4515571 | BYRD, ALICIA | Redacted | | | | | | | |
| 4149369 | BYRD, ALICIA L | Redacted | | | | | | | |
| 4387242 | BYRD, AMBER | Redacted | | | | | | | |
| 4250110 | BYRD, AMY J | Redacted | | | | | | | |
| 4509753 | BYRD, AMYA I | Redacted | | | | | | | |
| 4613272 | BYRD, ANGELICA | Redacted | | | | | | | |
| 4745261 | BYRD, ANN | Redacted | | | | | | | |
| 4593582 | BYRD, ANNA | Redacted | | | | | | | |
| 4708405 | BYRD, ANNIE | Redacted | | | | | | | |
| 4304800 | BYRD, APRIL | Redacted | | | | | | | |
| 4373107 | BYRD, ARYES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463522 | BYRD, ASHLEY A | Redacted | | | | | | | |
| 4378196 | BYRD, ASHTON | Redacted | | | | | | | |
| 4594256 | BYRD, AUDREY | Redacted | | | | | | | |
| 4258186 | BYRD, AYANA G | Redacted | | | | | | | |
| 4340600 | BYRD, BARBARA | Redacted | | | | | | | |
| 4525443 | BYRD, BARBARA | Redacted | | | | | | | |
| 4647085 | BYRD, BARBARA M | Redacted | | | | | | | |
| 4743584 | BYRD, BECKY | Redacted | | | | | | | |
| 4718978 | BYRD, BEVERLY | Redacted | | | | | | | |
| 4509999 | BYRD, BOBBY | Redacted | | | | | | | |
| 4383955 | BYRD, BOBBY R | Redacted | | | | | | | |
| 4596119 | BYRD, BONNIE M | Redacted | | | | | | | |
| 4454734 | BYRD, BRANDON | Redacted | | | | | | | |
| 4398096 | BYRD, BRENDA | Redacted | | | | | | | |
| 4522881 | BYRD, BRENDA | Redacted | | | | | | | |
| 4384416 | BYRD, BRIAN P | Redacted | | | | | | | |
| 4413222 | BYRD, BYNASHIA N | Redacted | | | | | | | |
| 4440825 | BYRD, CARLTON T | Redacted | | | | | | | |
| 4260926 | BYRD, CAROL | Redacted | | | | | | | |
| 4655728 | BYRD, CAROL | Redacted | | | | | | | |
| 4351673 | BYRD, CAROL A | Redacted | | | | | | | |
| 4387337 | BYRD, CAROLINE | Redacted | | | | | | | |
| 4853586 | Byrd, Carolyn | Redacted | | | | | | | |
| 4326332 | BYRD, CAROLYN | Redacted | | | | | | | |
| 4301159 | BYRD, CHANDLER J | Redacted | | | | | | | |
| 4762188 | BYRD, CHARLES | Redacted | | | | | | | |
| 4478243 | BYRD, CHARLES A | Redacted | | | | | | | |
| 4474307 | BYRD, CHARLES R | Redacted | | | | | | | |
| 4372663 | BYRD, CHERYL | Redacted | | | | | | | |
| 4242388 | BYRD, CHIAN | Redacted | | | | | | | |
| 4690472 | BYRD, CHRISTINA | Redacted | | | | | | | |
| 4241300 | BYRD, CHRISTOPHER | Redacted | | | | | | | |
| 4400885 | BYRD, CHRISTOPHER M | Redacted | | | | | | | |
| 4713149 | BYRD, CINDY J | Redacted | | | | | | | |
| 4753366 | BYRD, CLARENCE | Redacted | | | | | | | |
| 4520523 | BYRD, CLARENCE E | Redacted | | | | | | | |
| 4380186 | BYRD, CODIE | Redacted | | | | | | | |
| 4538447 | BYRD, CONNIE | Redacted | | | | | | | |
| 4766381 | BYRD, CONSUELO | Redacted | | | | | | | |
| 4617765 | BYRD, CORDIE | Redacted | | | | | | | |
| 4649613 | BYRD, COREY | Redacted | | | | | | | |
| 4237050 | BYRD, COREY A | Redacted | | | | | | | |
| 4750445 | BYRD, CORINE | Redacted | | | | | | | |
| 4547127 | BYRD, CRYSTAL L | Redacted | | | | | | | |
| 4687929 | BYRD, CURTIS | Redacted | | | | | | | |
| 4636195 | BYRD, CYRUS | Redacted | | | | | | | |
| 4484446 | BYRD, DAKIM | Redacted | | | | | | | |
| 4246206 | BYRD, DALLAS M | Redacted | | | | | | | |
| 4558244 | BYRD, DANA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2062 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543726 | BYRD, DAVID | Redacted | | | | | | | |
| 4318663 | BYRD, DAWN | Redacted | | | | | | | |
| 4676735 | BYRD, DEBBIE | Redacted | | | | | | | |
| 4664763 | BYRD, DEBRA K | Redacted | | | | | | | |
| 4250373 | BYRD, DEBRA K | Redacted | | | | | | | |
| 4325873 | BYRD, DEJA | Redacted | | | | | | | |
| 4265784 | BYRD, DELINDA | Redacted | | | | | | | |
| 4602748 | BYRD, DENISE | Redacted | | | | | | | |
| 4394970 | BYRD, DESTINY | Redacted | | | | | | | |
| 4342145 | BYRD, DEVIN | Redacted | | | | | | | |
| 4395726 | BYRD, DEWAYNE P | Redacted | | | | | | | |
| 4709571 | BYRD, DEWEY | Redacted | | | | | | | |
| 4159033 | BYRD, DEZMOND R | Redacted | | | | | | | |
| 4661785 | BYRD, DIAMOND | Redacted | | | | | | | |
| 4424836 | BYRD, DIAMOND | Redacted | | | | | | | |
| 4592227 | BYRD, DOIS | Redacted | | | | | | | |
| 4182296 | BYRD, DONNA | Redacted | | | | | | | |
| 4648195 | BYRD, DONNIE L | Redacted | | | | | | | |
| 4652636 | BYRD, EARL T | Redacted | | | | | | | |
| 4588792 | BYRD, EARLEAN | Redacted | | | | | | | |
| 4251411 | BYRD, EBONIE | Redacted | | | | | | | |
| 4630555 | BYRD, EDITH | Redacted | | | | | | | |
| 4730402 | BYRD, ELIZA | Redacted | | | | | | | |
| 4507737 | BYRD, ELIZABETH | Redacted | | | | | | | |
| 4659528 | BYRD, ELLAMAY | Redacted | | | | | | | |
| 4596485 | BYRD, ELMER JAMES | Redacted | | | | | | | |
| 4305319 | BYRD, EMILY | Redacted | | | | | | | |
| 4518244 | BYRD, EMILY K | Redacted | | | | | | | |
| 4596317 | BYRD, ERNESTINE W | Redacted | | | | | | | |
| 4588776 | BYRD, EVELYN Y. | Redacted | | | | | | | |
| 4375310 | BYRD, FRANCES M | Redacted | | | | | | | |
| 4708830 | BYRD, FREDDIE | Redacted | | | | | | | |
| 4786432 | Byrd, Gary | Redacted | | | | | | | |
| 4606158 | BYRD, GAYNAIL V | Redacted | | | | | | | |
| 4524986 | BYRD, GERALD S | Redacted | | | | | | | |
| 4412861 | BYRD, GERTRUDELOVE | Redacted | | | | | | | |
| 4211631 | BYRD, GINEVRA | Redacted | | | | | | | |
| 4315681 | BYRD, GLADYS | Redacted | | | | | | | |
| 4766737 | BYRD, GLADYS W | Redacted | | | | | | | |
| 4678377 | BYRD, GLAY B | Redacted | | | | | | | |
| 4755851 | BYRD, GLEWN | Redacted | | | | | | | |
| 4511853 | BYRD, GLOREN P | Redacted | | | | | | | |
| 4613960 | BYRD, GLORIA | Redacted | | | | | | | |
| 4264105 | BYRD, GREGORY R | Redacted | | | | | | | |
| 4512987 | BYRD, HEATHER D | Redacted | | | | | | | |
| 4722617 | BYRD, HELEN | Redacted | | | | | | | |
| 4639626 | BYRD, HELEN | Redacted | | | | | | | |
| 4633086 | BYRD, JACQUELINE | Redacted | | | | | | | |
| 4145754 | BYRD, JAEDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756133 | BYRD, JAMES | Redacted | | | | | | | |
| 4751886 | BYRD, JAMES D | Redacted | | | | | | | |
| 4776858 | BYRD, JAMES R | Redacted | | | | | | | |
| 4405258 | BYRD, JANAAD | Redacted | | | | | | | |
| 4354116 | BYRD, JASMINE | Redacted | | | | | | | |
| 4453680 | BYRD, JEANETTE | Redacted | | | | | | | |
| 4151732 | BYRD, JEFFREY T | Redacted | | | | | | | |
| 4251398 | BYRD, JENNIFER | Redacted | | | | | | | |
| 4361409 | BYRD, JEREL J | Redacted | | | | | | | |
| 4376103 | BYRD, JERRY | Redacted | | | | | | | |
| 4634573 | BYRD, JESSIE C | Redacted | | | | | | | |
| 4678842 | BYRD, JOHN | Redacted | | | | | | | |
| 4715385 | BYRD, JOHN | Redacted | | | | | | | |
| 4652006 | BYRD, JOHNNIE | Redacted | | | | | | | |
| 4729727 | BYRD, JOHNNIE | Redacted | | | | | | | |
| 4235512 | BYRD, JOHNNY | Redacted | | | | | | | |
| 4155879 | BYRD, JORDAN | Redacted | | | | | | | |
| 4517063 | BYRD, JOSEPH T | Redacted | | | | | | | |
| 4375119 | BYRD, JOSEPH W | Redacted | | | | | | | |
| 4306841 | BYRD, JOYCELYN L | Redacted | | | | | | | |
| 4222137 | BYRD, JULIUS D | Redacted | | | | | | | |
| 4317783 | BYRD, JUSTIN A | Redacted | | | | | | | |
| 4641270 | BYRD, JUSTINE | Redacted | | | | | | | |
| 4523549 | BYRD, KAITLYN E | Redacted | | | | | | | |
| 4259572 | BYRD, KALYNN | Redacted | | | | | | | |
| 4199799 | BYRD, KARIN E | Redacted | | | | | | | |
| 4510693 | BYRD, KEISHAY | Redacted | | | | | | | |
| 4182390 | BYRD, KELLE R | Redacted | | | | | | | |
| 4323267 | BYRD, KESHONA | Redacted | | | | | | | |
| 4833159 | BYRD, KEVIN | Redacted | | | | | | | |
| 4399500 | BYRD, KEVIN C | Redacted | | | | | | | |
| 4258250 | BYRD, KEYAAH | Redacted | | | | | | | |
| 4510794 | BYRD, KRISTIE D | Redacted | | | | | | | |
| 4219945 | BYRD, KYRON | Redacted | | | | | | | |
| 4452328 | BYRD, LADORA | Redacted | | | | | | | |
| 4774866 | BYRD, LARRY | Redacted | | | | | | | |
| 4679609 | BYRD, LARRY | Redacted | | | | | | | |
| 4681942 | BYRD, LATASHA | Redacted | | | | | | | |
| 4605124 | BYRD, LATRESEA | Redacted | | | | | | | |
| 4244007 | BYRD, LAUREN P | Redacted | | | | | | | |
| 4734680 | BYRD, LEAH D | Redacted | | | | | | | |
| 4169109 | BYRD, LEE E | Redacted | | | | | | | |
| 4622487 | BYRD, LEONARD | Redacted | | | | | | | |
| 4761279 | BYRD, LINDA | Redacted | | | | | | | |
| 4617096 | BYRD, LINDA | Redacted | | | | | | | |
| 4690375 | BYRD, LINDA H | Redacted | | | | | | | |
| 4170653 | BYRD, LORI | Redacted | | | | | | | |
| 4633160 | BYRD, LOTTIE | Redacted | | | | | | | |
| 4764095 | BYRD, LULA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594857 | BYRD, LYNDA | Redacted | | | | | | | |
| 4548271 | BYRD, LYNETTE L | Redacted | | | | | | | |
| 4342073 | BYRD, MAALIK | Redacted | | | | | | | |
| 4727138 | BYRD, MACK | Redacted | | | | | | | |
| 4552604 | BYRD, MALIKAH | Redacted | | | | | | | |
| 4445604 | BYRD, MARIE | Redacted | | | | | | | |
| 4227529 | BYRD, MARILYN | Redacted | | | | | | | |
| 4509874 | BYRD, MARTHA | Redacted | | | | | | | |
| 4644488 | BYRD, MARY | Redacted | | | | | | | |
| 4676175 | BYRD, MARY | Redacted | | | | | | | |
| 4613416 | BYRD, MATTHEW | Redacted | | | | | | | |
| 4310468 | BYRD, MATTHEW | Redacted | | | | | | | |
| 4316878 | BYRD, MELISSA | Redacted | | | | | | | |
| 4591221 | BYRD, MERRI | Redacted | | | | | | | |
| 4613175 | BYRD, MIA | Redacted | | | | | | | |
| 4359248 | BYRD, MICHAEL | Redacted | | | | | | | |
| 4785232 | Byrd, Michael & Amber | Redacted | | | | | | | |
| 4378203 | BYRD, MICHAEL A | Redacted | | | | | | | |
| 4465279 | BYRD, MICHAEL G | Redacted | | | | | | | |
| 4260609 | BYRD, MICHAEL L | Redacted | | | | | | | |
| 4240357 | BYRD, MIESHA | Redacted | | | | | | | |
| 4449011 | BYRD, MONET | Redacted | | | | | | | |
| 4541118 | BYRD, MONICA A | Redacted | | | | | | | |
| 4463642 | BYRD, NICHOLE M | Redacted | | | | | | | |
| 4248820 | BYRD, OLAFE E | Redacted | | | | | | | |
| 4687597 | BYRD, OLEAN | Redacted | | | | | | | |
| 4743591 | BYRD, OTIS | Redacted | | | | | | | |
| 4694321 | BYRD, OTIS | Redacted | | | | | | | |
| 4707013 | BYRD, PAMELA | Redacted | | | | | | | |
| 4773324 | BYRD, PAMELA | Redacted | | | | | | | |
| 4735903 | BYRD, PATRICIA | Redacted | | | | | | | |
| 4591962 | BYRD, PATRICIA | Redacted | | | | | | | |
| 4515312 | BYRD, PATRICIA | Redacted | | | | | | | |
| 4430990 | BYRD, PETRINA K | Redacted | | | | | | | |
| 4170108 | BYRD, PRECIOUS | Redacted | | | | | | | |
| 4737351 | BYRD, QIANA | Redacted | | | | | | | |
| 4430254 | BYRD, QUEEN-AZHANE L | Redacted | | | | | | | |
| 4553882 | BYRD, RAJIIK T | Redacted | | | | | | | |
| 4485021 | BYRD, RASHEEDA | Redacted | | | | | | | |
| 4462006 | BYRD, RAYSHAWN | Redacted | | | | | | | |
| 4646431 | BYRD, REBECCA | Redacted | | | | | | | |
| 4370072 | BYRD, RICHARD | Redacted | | | | | | | |
| 4466015 | BYRD, RICHARD L | Redacted | | | | | | | |
| 4686562 | BYRD, ROBERT | Redacted | | | | | | | |
| 4786564 | Byrd, Roger | Redacted | | | | | | | |
| 4713417 | BYRD, RON | Redacted | | | | | | | |
| 4167353 | BYRD, ROSEMARIE | Redacted | | | | | | | |
| 4259530 | BYRD, RUSSELL | Redacted | | | | | | | |
| 4537451 | BYRD, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729907 | BYRD, SANDRA | Redacted | | | | | | | |
| 4235914 | BYRD, SHAIANN | Redacted | | | | | | | |
| 4310180 | BYRD, SHAMBRIEL | Redacted | | | | | | | |
| 4608120 | BYRD, SHANDA | Redacted | | | | | | | |
| 4560059 | BYRD, SHARON | Redacted | | | | | | | |
| 4402849 | BYRD, SHARONDA BYRD M | Redacted | | | | | | | |
| 4558364 | BYRD, SHARRLYNN | Redacted | | | | | | | |
| 4355743 | BYRD, SHELTON | Redacted | | | | | | | |
| 4594863 | BYRD, SHERRY | Redacted | | | | | | | |
| 4508018 | BYRD, SHERRY S | Redacted | | | | | | | |
| 4646696 | BYRD, SIMON | Redacted | | | | | | | |
| 4358787 | BYRD, STARASIA | Redacted | | | | | | | |
| 4216067 | BYRD, STEPHANIE | Redacted | | | | | | | |
| 4672316 | BYRD, STEPHANIE | Redacted | | | | | | | |
| 4149139 | BYRD, TARENCE | Redacted | | | | | | | |
| 4484356 | BYRD, TARIK J | Redacted | | | | | | | |
| 4658981 | BYRD, TERRY | Redacted | | | | | | | |
| 4667450 | BYRD, THEDORE | Redacted | | | | | | | |
| 4282224 | BYRD, TIFFANI M | Redacted | | | | | | | |
| 4253718 | BYRD, TIFFANY | Redacted | | | | | | | |
| 4404820 | BYRD, TONEYA | Redacted | | | | | | | |
| 4349987 | BYRD, TONI M | Redacted | | | | | | | |
| 4403806 | BYRD, TONI Y | Redacted | | | | | | | |
| 4285489 | BYRD, TONY | Redacted | | | | | | | |
| 4339208 | BYRD, TORRELL | Redacted | | | | | | | |
| 4515339 | BYRD, TRENEIL L | Redacted | | | | | | | |
| 4413333 | BYRD, TREVEON | Redacted | | | | | | | |
| 4720252 | BYRD, TUNISHA | Redacted | | | | | | | |
| 4173340 | BYRD, TYLEN | Redacted | | | | | | | |
| 4494657 | BYRD, TYQUAN L | Redacted | | | | | | | |
| 4345056 | BYRD, TYREIK | Redacted | | | | | | | |
| 4551825 | BYRD, VALENTINO D | Redacted | | | | | | | |
| 4585138 | BYRD, VELMA | Redacted | | | | | | | |
| 4155918 | BYRD, VERONICA L | Redacted | | | | | | | |
| 4395246 | BYRD, VICTORIA | Redacted | | | | | | | |
| 4516604 | BYRD, VIRGINIA I | Redacted | | | | | | | |
| 4508979 | BYRD, VIRLISHA | Redacted | | | | | | | |
| 4594783 | BYRD, VIVIAN YVETTE | Redacted | | | | | | | |
| 4710513 | BYRD, WANDA | Redacted | | | | | | | |
| 4508192 | BYRD, WAYNE | Redacted | | | | | | | |
| 4531458 | BYRD, WILBERT L | Redacted | | | | | | | |
| 4813400 | BYRD, WILLIAM | Redacted | | | | | | | |
| 4772279 | BYRD, WILLIAM P | Redacted | | | | | | | |
| 4324948 | BYRD, WILLIE | Redacted | | | | | | | |
| 4374616 | BYRD, WILLIS T | Redacted | | | | | | | |
| 4655421 | BYRD, YOLANDA | Redacted | | | | | | | |
| 4239684 | BYRD, ZAKIYAH T | Redacted | | | | | | | |
| 4447469 | BYRD-BARTON, SHABRE | Redacted | | | | | | | |
| 4435464 | BYRD-MURDAUGH, LYNETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632993 | BYRD-SMITH, GWENDOLYN | Redacted | | | | | | | |
| 4406627 | BYRDSONG, TANEISHA | Redacted | | | | | | | |
| 4305151 | BYRER, BENJAMIN | Redacted | | | | | | | |
| 4306674 | BYRGE, KARLIE A | Redacted | | | | | | | |
| 4519026 | BYRGE, LYNDA S | Redacted | | | | | | | |
| 4898713 | BYRNE AND SON IRRIGATION INC | GERARD ALLAIRE | 4 BELFORD AVE | | | BAY SHORE | NY | 11706 | |
| 4880758 | BYRNE DAIRY INC | P O BOX 176 | | | | LAFAYETTE | NY | 13084 | |
| 4726020 | BYRNE, ALLISON | Redacted | | | | | | | |
| 4670958 | BYRNE, BILL | Redacted | | | | | | | |
| 4384038 | BYRNE, CAROLINE A | Redacted | | | | | | | |
| 4300750 | BYRNE, CASEY | Redacted | | | | | | | |
| 4402024 | BYRNE, DANIELLE | Redacted | | | | | | | |
| 4734119 | BYRNE, DENZIL R. | Redacted | | | | | | | |
| 4267231 | BYRNE, DONNA A | Redacted | | | | | | | |
| 4695916 | BYRNE, FRAN | Redacted | | | | | | | |
| 4833160 | BYRNE, GERTRUDE | Redacted | | | | | | | |
| 4723476 | BYRNE, GLORIA | Redacted | | | | | | | |
| 4174381 | BYRNE, JAMES M | Redacted | | | | | | | |
| 4227139 | BYRNE, JESSICA | Redacted | | | | | | | |
| 4699317 | BYRNE, JIM | Redacted | | | | | | | |
| 4585039 | BYRNE, JOAN | Redacted | | | | | | | |
| 4296178 | BYRNE, JOHN | Redacted | | | | | | | |
| 4620889 | BYRNE, JOHN | Redacted | | | | | | | |
| 4334816 | BYRNE, KEVIN | Redacted | | | | | | | |
| 4447982 | BYRNE, KEVIN R | Redacted | | | | | | | |
| 4604644 | BYRNE, LARRY P | Redacted | | | | | | | |
| 4813401 | BYRNE, LINDA | Redacted | | | | | | | |
| 4825695 | BYRNE, LIZA | Redacted | | | | | | | |
| 4431247 | BYRNE, MADELEINE | Redacted | | | | | | | |
| 4421169 | BYRNE, MARIA | Redacted | | | | | | | |
| 4833161 | BYRNE, MARLO & TOM | Redacted | | | | | | | |
| 4344854 | BYRNE, MARYANNE F | Redacted | | | | | | | |
| 4693514 | BYRNE, MICHAEL | Redacted | | | | | | | |
| 4765483 | BYRNE, OLYMPIA | Redacted | | | | | | | |
| 4623687 | BYRNE, PAULA | Redacted | | | | | | | |
| 4700048 | BYRNE, PEGGY | Redacted | | | | | | | |
| 4758521 | BYRNE, RICHARD | Redacted | | | | | | | |
| 4606670 | BYRNE, ROSEMARY | Redacted | | | | | | | |
| 4481877 | BYRNE, SARAH J | Redacted | | | | | | | |
| 4833162 | BYRNE, SUSAN | Redacted | | | | | | | |
| 4671153 | BYRNE, TIMOTHY | Redacted | | | | | | | |
| 4788015 | Byrne, Timothy & Tina | Redacted | | | | | | | |
| 5814187 | Byrne, Timothy K | Redacted | | | | | | | |
| 4491650 | BYRNE, TIMOTHY M | Redacted | | | | | | | |
| 4279020 | BYRNE, TRACY L | Redacted | | | | | | | |
| 4825696 | BYRNE,PATRICIA | Redacted | | | | | | | |
| 4639155 | BYRNES, ALBERT | Redacted | | | | | | | |
| 4710105 | BYRNES, BARBARA | Redacted | | | | | | | |
| 4435465 | BYRNES, CAITLIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535322 | BYRNES, CAITLIN R | Redacted | | | | | | | |
| 4405944 | BYRNES, CLAIRE P | Redacted | | | | | | | |
| 4813402 | BYRNES, DEBBIE | Redacted | | | | | | | |
| 4697211 | BYRNES, GILBERT | Redacted | | | | | | | |
| 4721729 | BYRNES, JOHN R | Redacted | | | | | | | |
| 4429815 | BYRNES, JORDAN T | Redacted | | | | | | | |
| 4220208 | BYRNES, JUDY M | Redacted | | | | | | | |
| 4298206 | BYRNES, MATTHEW T | Redacted | | | | | | | |
| 4177753 | BYRNES, MEGHAN | Redacted | | | | | | | |
| 4367391 | BYRNES, NICOLE | Redacted | | | | | | | |
| 4729114 | BYRNES, PATRICIA | Redacted | | | | | | | |
| 4379451 | BYRNES, RUTH | Redacted | | | | | | | |
| 4324362 | BYRNES, SAMANTHA M | Redacted | | | | | | | |
| 4296618 | BYRNES, SOPHIE J | Redacted | | | | | | | |
| 4306024 | BYRNES, STEPHANIE C | Redacted | | | | | | | |
| 4433957 | BYRNES, THOMAS W | Redacted | | | | | | | |
| 4329381 | BYRNES, TOM | Redacted | | | | | | | |
| 4339684 | BYRNES, WILLIAM H H | Redacted | | | | | | | |
| 4413257 | BYRNS, BRITTANY | Redacted | | | | | | | |
| 4738149 | BYRNS, MARK | Redacted | | | | | | | |
| 4608460 | BYROM, DANNY | Redacted | | | | | | | |
| 4629908 | BYROM, ELAINE | Redacted | | | | | | | |
| 4813403 | BYRON CANNON | Redacted | | | | | | | |
| 4885856 | BYRON PIKE NURSERY | RD 664 KM 3 3 | | | | SABANA HOYOS ARECIBO | PR | 00688 | |
| 4852025 | BYRON SIMONDS | 309 BENTHALL BRIDGE RD | | | | Murfreesboro | NC | 27855 | |
| 4780133 | Byron Township Treasurer | 8085 Byron Center Ave SW | | | | Byron Center | MI | 49315 | |
| 4848308 | BYRON YOQUELET | 4108 TACOMA AVE | | | | Fort Wayne | IN | 46807 | |
| 4403971 | BYRON, DALTON | Redacted | | | | | | | |
| 4710682 | BYRON, ELADISLAO | Redacted | | | | | | | |
| 4739938 | BYRON, FLORENCE | Redacted | | | | | | | |
| 4682059 | BYRON, JOHN | Redacted | | | | | | | |
| 4675875 | BYRON, JOHN | Redacted | | | | | | | |
| 4698835 | BYRON, JONATHAN | Redacted | | | | | | | |
| 4320612 | BYRON, JOSHUA A | Redacted | | | | | | | |
| 4694556 | BYRON, KANDISANN | Redacted | | | | | | | |
| 4288205 | BYRON, LAURA C | Redacted | | | | | | | |
| 4348370 | BYRON, MEGAN K | Redacted | | | | | | | |
| 4469178 | BYRON, RICHARD C | Redacted | | | | | | | |
| 4677378 | BYRON, RUBBENS | Redacted | | | | | | | |
| 4424915 | BYRON, WOODY | Redacted | | | | | | | |
| 4825697 | BYRON,SCOTT | Redacted | | | | | | | |
| 4873468 | BYRONS PLUMBING SERVICE | BYRON S BOGSTAD | 4267 14TH AVE | | | EAU CLAIRE | WI | 54703 | |
| 4636482 | BYROS, LEE A | Redacted | | | | | | | |
| 5561975 | BYRUM KIM G | 150 BRYTON DR | | | | COVINGTON | GA | 30016 | |
| 4643155 | BYRUM, BERLENE S | Redacted | | | | | | | |
| 4232808 | BYRUM, BRANDY | Redacted | | | | | | | |
| 4303878 | BYRUM, JAMES R | Redacted | | | | | | | |
| 4587833 | BYRUM, LIZZIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2068 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381904 | BYRUM, NYISHA | Redacted | | | | | | | |
| 4744543 | BYRUM, PATRICIA | Redacted | | | | | | | |
| 4421915 | BYRUM, RICHARD | Redacted | | | | | | | |
| 4489968 | BYRUM, ROGER W | Redacted | | | | | | | |
| 4632137 | BYSE, CARRIE | Redacted | | | | | | | |
| 4564721 | BYSE, SHANE | Redacted | | | | | | | |
| 4490598 | BYSHER, GRACE | Redacted | | | | | | | |
| 4616062 | BYSSAINTHE, VILBONNEUR | Redacted | | | | | | | |
| 4431931 | BYSTRAK, KEVIN L | Redacted | | | | | | | |
| 4813404 | BYSTROWSKI, PAUL | Redacted | | | | | | | |
| 4864362 | BYTECH NY INC | 2585 WEST 13TH STREET | | | | BROOKLYN | NY | 11223 | |
| 4684834 | BYTHER, ANNE | Redacted | | | | | | | |
| 4682009 | BYTHER, DEBORAH | Redacted | | | | | | | |
| 4260116 | BYTHEWAY, DEBRA | Redacted | | | | | | | |
| 4469792 | BYTHEWAY, KATELYN | Redacted | | | | | | | |
| 4298987 | BYTNAR, DAVID E | Redacted | | | | | | | |
| 4544033 | BYTNER, VAN R | Redacted | | | | | | | |
| 4419841 | BYTSCHKOW, ALEXANDER | Redacted | | | | | | | |
| 4389276 | BYTYQI, ERMIRA | Redacted | | | | | | | |
| 4813405 | BYUN, BILL & ALICE | Redacted | | | | | | | |
| 4672502 | BYUN, EUNSUK | Redacted | | | | | | | |
| 4712825 | BYUN, RHONDA  & | Redacted | | | | | | | |
| 4825698 | Byun, Yoon | Redacted | | | | | | | |
| 4796142 | BYUNG KYOO SOHN | DBA GALAXY BANG USA | 2402 146TH ST 1ST FL | | | WHITESTONE | NY | 11357 | |
| 4153157 | BYUS, JOSEPH | Redacted | | | | | | | |
| 4776591 | BYWATER, GALEN | Redacted | | | | | | | |
| 4744976 | BYWATER, RAYMOND | Redacted | | | | | | | |
| 4383289 | BYWATERS, CINDY L | Redacted | | | | | | | |
| 4415206 | BYWATERS, JOHN E | Redacted | | | | | | | |
| 4359066 | BYYKKONEN, RAYMONDA | Redacted | | | | | | | |
| 4406129 | BYYKKONEN, THOMAS | Redacted | | | | | | | |
| 4813406 | BZ CHURCHMAN | Redacted | | | | | | | |
| 4860607 | BZ EQUIPMENT SERVICES INC | 14158 WHITTRAM AVE | | | | FONTANA | CA | 92335 | |
| 4804588 | BZB GROUP INC | DBA GOT INFLATABLES | 5585 DANIELS STREET SUITE D | | | CHINO | CA | 91710 | |
| 4611045 | BZDEK, STANLEY | Redacted | | | | | | | |
| 4825699 | BZDEL DESIGN & CONSTRUCTION LLC | Redacted | | | | | | | |
| 4280177 | BZDYK, ROBERT | Redacted | | | | | | | |
| 4493838 | BZDZIAK, CHRISTINA L | Redacted | | | | | | | |
| 4467933 | BZEZI, LAYLAH H | Redacted | | | | | | | |
| 4554979 | BZYINKA, STEVEN | Redacted | | | | | | | |
| 4799691 | C & A SCIENTIFIC COMPANY INC | 7241 GABE COURT | | | | MANASSAS | VA | 20109 | |
| 4850803 | C & A SEAMLESS GUTTERS | PO BOX 153 | | | | Galloway | OH | 43119 | |
| 4877956 | C & C BACKHOE SERVICE | KARL STANLEY COX | 5512 DONNA LN | | | OKLA CITY | OK | 73150 | |
| 4879323 | C & C CO | MONNIE CLAYTON | 254 PECOS RD | | | HEPHZIBAH | GA | 30815 | |
| 4825700 | C & C CONST. (MAIN) | Redacted | | | | | | | |
| 5791765 | C & C CONSTRUCTION SERVICES, INC | ATTN: RAMON | 14211 YORBA ST | STE 200 | | TUSTIN | CA | 92780 | |
| 4876487 | C & C GLASS INC | GLASS COMPANY INC | PO BOX 577 | | | CHULA VISTA | CA | 91912 | |
| 4865732 | C & C JEWELRY MFG INC | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 5795008 | C & C JEWELRY MFG INC (EMP) | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2069 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795009 | C & C JEWELRY MFG INC SBT-EMP | 323 W 8TH STREET 4TH FLOOR | | | | LOS ANGELES | CA | 90014 | |
| 4893213 | C & C North America, Inc. | Attention: General Counsel | 2245 Texas Drive | Suite 600 | | Sugar Land | TX | 77479 | |
| 4893214 | C & C North America, Inc. | Cosentino North America | Attention: President & CEO | 13124 Trinity Drive | | Stafford | TX | 77477 | |
| 4866365 | C & C OXYGEN CO | 3615 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407 | |
| 4873469 | C & C PLUMBING INC | C & C PLUMBING & REPAIR INC | 1546 CR 621 EAST | | | LAKE PLACID | FL | 33852 | |
| 4858372 | C & C RENTS DEVELOPMENT LLC | 1025 BUCKS MILL ROAD | | | | BUCKSPORT | ME | 04416 | |
| 4877766 | C & C SECURITY INC | JOSE AURELIO LOPEZ MALDONADO | 12506 N 117TH AVE | | | EL MIRAGE | AZ | 85335 | |
| 4877777 | C & C SECURITY INC | JOSE-AURELIO LOPEZ-MALDONADO | 49693 HARRISON ST | | | COACHELLA | CA | 92236 | |
| 4874410 | C & C TRUCKING | COREY RANDALL SULT | 3503 MARSH ROAD | | | BLACKSBURG | VA | 24060 | |
| 4874067 | C & D CONTRACTING LLC | CHRISTY O NEAL | 114 POPLAR STREET | | | TRUSSVILLE | AL | 35173 | |
| 4813407 | C & D FREITAS CONST CO | Redacted | | | | | | | |
| 4805131 | C & D PROPERTIES LLC | 1231 COURTNEY PLACE | | | | EUGENE | OR | 97405 | |
| 4854997 | C & D PROPERTIES LLC | C&D PROPERTIES LLC | 1231 COURTNEY PLACE | | | EUGENE | OR | 97405 | |
| 4813408 | C & E BUILDERS, LLC | Redacted | | | | | | | |
| 4864439 | C & E LAWN EQUIPMENT | 2606 SW LEE BLVD | | | | LAWTON | OK | 73505 | |
| 5791766 | C & E LAWN EQUIPMENT LLC | 2606 SW LEE BLVD. | | | | LAWTON | OK | 73505 | |
| 5795011 | C & E LAWN EQUIPMENT LLC | 2606 SW Lee Blvd. | | | | Lawton | OK | 73505 | |
| 4852723 | C & E REMODELING INC | 907 HARLISS AVE | | | | San Jose | CA | 95110 | |
| 4878034 | C & E RETAILERS LLC | KENNETH A SNYDER | 1016 W 7TH ST | | | AUBURN | IN | 46706 | |
| 4825701 | C & F CABINETS | Redacted | | | | | | | |
| 4851104 | C & G CARPENTRY LLC | 74 MORRISTOWN RD | | | | Gillette | NJ | 07933 | |
| 4866271 | C & G DISTRIBUTING CO INC | 3535 ST JOHNS ROAD | | | | LIMA | OH | 45804 | |
| 4860253 | C & G PUBLISHING INC | 13650 ELEVEN MILE ROAD | | | | WARREN | MI | 48089 | |
| 4874252 | C & G REPAIR | CODY WHITE | 809 OLIVE | | | DALHART | TX | 79022 | |
| 4859787 | C & H DISTRIBUTING CO INC | 1272 E 500 SOUTH | | | | VERNAL | UT | 84078 | |
| 4863386 | C & H DISTRIBUTORS INC | 22133 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4882110 | C & H FENCE & PATIO | P O BOX 490 | | | | DELANO | CA | 93216 | |
| 4874081 | C & H GLASS | CINDY HEIER INC | 3138 N 10TH ST | | | BISMARCK | ND | 58503 | |
| 4795066 | C & H INNOVATIONS LLC | PO BOX 1033 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| 4865811 | C & J ELECTRICAL SERVICES INC | 32728 W EIGHT MILE ROAD | | | | FARMINGTON | MI | 48336 | |
| 5790035 | C & J EQUIPMENT INC | 188 MAIN ST | | | | WILMINGTON | MA | 01887 | |
| 4846607 | C & J FLOORING SPECIALISTS | 2935 S FISH HATCHERY ROAD | | | | FITCHBURG | WI | 53711 | |
| 4873896 | C & J SHEET METAL | CHARLES B BROKENSHIRE | 74-5543 KAIWI STREETBAY 180 | | | KAILUA KONA | HI | 96740 | |
| 5791767 | C & K SMALL ENGINE REPAIR | 5920 S. PENNSYLVANIA AVE. | | | | LANSING | MI | 48911 | |
| 4873768 | C & L DISTRIBUTING | CARLSON & LYTER DISTRIBUTING INC | 1020 INDUSTRIAL DRIVE SOUTH | | | SAUK RAPIDS | MN | 56379 | |
| 4806970 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND | CENTER, 34-36 CHAI WAN KOK STREET | | TSUEN WAN | NEW TERRITORIES | | HONG KONG |
| 4877960 | C & L INDUSTRIAL LIMITED | KARY YEUNG | RM.1-3, 25/F MILLION FORTUNE IND. | CTR,34-36CHAI WAN KOK STR,TSUEN WAN | | HONGKONG | | | HONG KONG |
| 4804268 | C & L LINENS INC | DBA SHEETWORLD.COM | 1546 59TH STREET | | | BROOKLYN | NY | 11219 | |
| 4871261 | C & L MAINTENANCE AND REFRIGERATION | 8515 GARVEY DR | | | | FAIRBURN | GA | 30213 | |
| 4874250 | C & L MANAGEMENT LLC | CODY L PARRY | 360 N MAIN ST | | | EPHRAIM | UT | 84627 | |
| 4898564 | C & L ROOFING & REMODELING LLC | CRISTOBAL LOPEZ MORALES | 17923 SE LINCOLN ST | | | PORTLAND | OR | 97233 | |
| 4874542 | C & L SMALL ENGINE | CURTIS VIBBERT | 2638 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807517 | C & M AUTO SERVICES, INC | Redacted | | | | | | | |
| 4879138 | C & M CLEANING | MICHAEL SPERO | P O BOX 1066 | | | PLAISTOW | NH | 03865 | |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | | Ontario | CA | 91762 | |
| 5790036 | C & M LANDSCAPE & DESIGN INC | KEN WILLIAMS | 2245 S. SAN ANTONIO AVE. | | | ONTARIO | CA | 91762 | |
| 4870756 | C & M PUBLICATIONS | 7891 MISSION GRV PKWY S STE A | | | | RIVERSIDE | CA | 92508 | |
| 4868762 | C & N LAWNMOWER REPAIR INC | 5432 HOWARD STREET | | | | SKOKIE | IL | 60077 | |
| 5791768 | C & N TRACTORS | 496 SALINAS ROAD | | | | WATSONVILLE | CA | 95076 | |
| 5795015 | C & N Tractors | 496 Salinas Road | | | | Watsonville | CA | 95076 | |
| 4873473 | C & N TRACTORS | C & N ENTERPRISES INC | 496 SALINAS RD | | | WATSONVILLE | CA | 95076 | |
| 4870496 | C & P BRICK AND MORTAR LLC | 749 EAST MUNGER STREET | | | | MIDDLEBURY | VT | 05753 | |
| 4873925 | C & P DISTRIBUTING | CHARLES O MEREDITH | 1487 GREG STREET | | | SPARKS | NV | 89431 | |
| 4873897 | C & P ENTERPRISES | CHARLES B CHICK | P O BOX 4448 | | | DEL NORTE | CO | 81132 | |
| 4859422 | C & P RANDERMANN INC | 1203 W FERGUSON RD | | | | MT PLEASANT | TX | 75455 | |
| 4864629 | C & P REFRIGERATION INC | 2715 LANDERS AVE | | | | NASHVILLE | TN | 37211 | |
| 4885303 | C & R ASPHALT LLC | PO BOX 8201 | | | | LEXINGTON | KY | 40533 | |
| 4861085 | C & R DRAINS INC | 1525 W MACARTHUR BL #11 | | | | COSTA MESA | CA | 92626 | |
| 4884722 | C & R FENCE CONTRACTORS INC | PO BOX 30705 | | | | STOCKTON | CA | 95213 | |
| 5795016 | C & S - H B A | 11186 S. 75th East Ave | | | | Bixby | OK | 74008 | |
| 4879145 | C & S LAWNCARE | MICHAEL VASSEUR | P O BOX 882 | | | UNION | KY | 41091 | |
| 5795019 | C & S WHOLESALE GROC | 47 OLD FERRY ROAD | | | | BRATTLEBORO | VT | 05302 | |
| 4879926 | C & S WHOLESALE GROCERS INC | OLD FERRY RD P O BOX 821 | | | | BRATTLEBORO | VT | 05302 | |
| 4807495 | C & T ENTREPRENEURS INC DBA DIXIE QUEEN | Redacted | | | | | | | |
| 4874763 | C & T SMALL ENGINE REPAIR | DAVID G CAMPBELL | 252 CAMPBELL RD | | | GIVHANS | SC | 29472 | |
| 4873916 | C & V LIQUIDATION INC | CHARLES J CICCRELLA | 3951 CHERRY BLOSSOM DRIVE | | | ERIE | PA | 16510 | |
| 4884472 | C & W AUTO GLASS INC | PO BOX 186 | | | | GODFREY | IL | 62035 | |
| 5795020 | C & W LAWN EQUIPMENT | 1189 N 4220 Rd | | | | Hugo | OK | 74743 | |
| 5791769 | C & W LAWN EQUIPMENT | ROBERT COBB | 1189 N 4220 RD | | | HUGO | OK | 74743 | |
| 5795021 | C & W Manhattan Associates | 222 Sidney Baker South | Suite 305 | | | Kerrville | TX | 78028 | |
| 4855153 | C & W MANHATTAN ASSOCIATES | ALATEX | C/O C & W MANHATTAN ASSOCIATES LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 5791399 | C & W MANHATTAN ASSOCIATES | ATTN: COREY WALTERS | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 5788552 | C & W MANHATTAN ASSOCIATES | ATTN: ROLINDA SCHMIDT | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4854724 | C & W MANHATTAN ASSOCIATES | PAPA ROCHESTER, LP | C/O WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | KERRVILLE | TX | 78028 | |
| 4854586 | C & W MANHATTAN ASSOCIATES | WAL-GO ASSOCIATES, LLC | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4855200 | C & W MANHATTAN ASSOCIATES | WALTERS INVESTMENTS, LP | 222 SIDNEY BAKER SOUTH | SUITE 305 | | KERRVILLE | TX | 78028 | |
| 4794337 | C 2 Supply, LLC. | Redacted | | | | | | | |
| 4794338 | C 2 Supply, LLC. | Redacted | | | | | | | |
| 4794339 | C 2 Supply, LLC. | Redacted | | | | | | | |
| 4886739 | C 4 C ENTERPRISES INC | SEARS GARAGE SOLUTIONS | 6109 EQUESTRLAN DRIVE NW | | | ALBUQUERQUE | NM | 87120 | |
| 5804538 | C 4 C ENTERPRISES, INC. | ATTN: SHANE & REBECCA CLARK | 6109 EQUESTRAIN DR. NW | | | ALBUQERQUE | NM | 87120 | |
| 4877926 | C A MECHANICAL | KAESTLE ENTERPRISES INC | 6601 LYONS ROAD STE C7 | | | COCONUT CREEK | FL | 33073 | |
| 5795022 | C A S ENTERPRISES INC | 201 CAMPUS DRIVE | | | | HUXLEY | IA | 50124 | |
| 4805144 | C A S ENTERPRISES INC | DBA KREG TOOL COMPANY | 201 CAMPUS DRIVE | | | HUXLEY | IA | 50124 | |
| 4881074 | C A T TRANSPORTATION | P O BOX 220067 | | | | ANCHORAGE | AK | 99522 | |
| 4869642 | C A W SECURITY SERVICES INC | 6331 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4795419 | C ALAN COMPANY | DBA HOME BY QSP | 2279 EAGLE GLEN PKWY SUITE 112-143 | | | CORONA | CA | 92883 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2071 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872785 | C AND C RENTS DEVELOPMENT LLC | ATTN MICHAEL NOONAN | 1025 BUCKSMILLS ROAD | | | BUCKSPORT | ME | 04416 | |
| 4898600 | C AND D CONSTRUCTION CO | CHRIS SUTTON | 120 OAK HILLS DR | | | MABANK | TX | 75156 | |
| 4885486 | C B FLEET | PO BOX 935402 | | | | ATLANTA | GA | 31193 | |
| 4881057 | C B FOODS | P O BOX 219 | | | | OAK HARBOR | OH | 43449 | |
| 4874033 | C B PLUMBING & HEATING | CHRISTOPHER BENNETT | PO BOX 50102 | | | CASPER | WY | 82605 | |
| 4813409 | C BAY PRO CONSTRUCTION | Redacted | | | | | | | |
| 4805399 | C BROWN | C/O MOSELEY & FUCCI ASSOCIATES | P O BOX 706 | | | WHITE RIVER JCT | VT | 05001 | |
| 4898775 | C BUEHNER COUNTER TOPS | CURT BUEHNER | 1438 S 700 W | | | SALT LAKE CITY | UT | 84104 | |
| 4874174 | C C CLARK INC | CLARK DISTRIBUTING | P O BOX 3390 | | | BOWLING GREEN | KY | 42102 | |
| 4884357 | C C DICKSON CO | PO BOX 13501 | | | | ROCK HILL | SC | 29731 | |
| 4873833 | C CAN RENTALS | CDK RENTALS | P O BOX 1090 | | | MILLS | WY | 82644 | |
| 4869235 | C CARAMANICO & SONS INC | 6 RACE STREET | | | | UPLAND | PA | 19015 | |
| 4874459 | C COWLES & COMPANY | 126 BAILEY RD | | | | NORTH HAVEN | CT | 06473-2612 | |
| 5795023 | C COWLES & COMPANY | 83 WATER ST | | | | NEW HAVEN | CT | 06511 | |
| 4860272 | C D B APPAREL INC | 1370 BROADWAY SUITE 810 | | | | NEW YORK | NY | 10018 | |
| 5791770 | C D JONES RETAIL SALES LLC | 236 SOUTH ROANE STEER | | | | HARRIMAN | TN | 37748 | |
| 5795024 | C D JONES RETAIL SALES LLC | 236 South Roane Steer | | | | Harriman | TN | 37748 | |
| 4873900 | C D JONES RETAIL SALES LLC | CHARLES D JONES III | 236 S ROANE ST P O BOX 260 | | | HARRIMAN | TN | 37748 | |
| 4873943 | C D JONES RETAIL SALES LLC | CHARLIE D JONES III | 236 SOUTH ROANE STREET | | | HARRIMAN | TN | 37748 | |
| 4825702 | C D R ASSOCIATES, INC | Redacted | | | | | | | |
| 4412474 | C DE BACA, SABRINA | Redacted | | | | | | | |
| 4550930 | C DE VACA, MIGUEL A | Redacted | | | | | | | |
| 4881494 | C E D CONSOLIDATED ELECT DIST | P O BOX 307260 | | | | GAHANNA | OH | 43230 | |
| 4862653 | C E LEWIS SERVICE CENTER | 2006 FIRST STREET | | | | TILLAMOOK | OR | 97141 | |
| 4833163 | C E NORTH AMERICA LLC | Redacted | | | | | | | |
| 4865252 | C E SHERRARD PLBG HTG AIR & ELECTRI | 3014 RED MILL ROAD | | | | ELIZABETHTOWN | KY | 42701 | |
| 4898395 | C ENGLE HEATING AND AIR | CLIFFORD ENGLE | 150 32 1/2 LANE | | | PUEBLO | CO | 81006 | |
| 4806458 | C F G | DIV CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| 4864531 | C F HECKMAN & SON INC | 2668 LEISCZ BRIDGE RD | | | | LEESPORT | PA | 19533 | |
| 4214198 | C FLORES, EMILIA M | Redacted | | | | | | | |
| 4847526 | C G CONSTRUCTION LLC | 855 W MOUNT GARFIELD RD | | | | NORTON SHORES | MI | 49441 | |
| 4899078 | C G CONSTRUCTION LLC/ SOLE MBR | COREY GROSS | 855 W MOUNT GARFIELD RD | | | NORTON SHORES | MI | 49441 | |
| 4804982 | C GREENBRIER MALL II L L C | LEHMAN BROTHER BANK FSB-MORTGAGEE | P O BOX 74125 ACCT# 34-3001674 | | | CLEVELAND | OH | 44194-4125 | |
| 4862620 | C H HANSON COMPANY | 2000 N AURORA RD | | | | NAPERVILLE | IL | 60563 | |
| 4883360 | C H ROBINSON CO | 14701 CHARLSON ROAD | | | | EDN PRAIRIE | MN | 55347 | |
| 4883524 | C H ROBINSON WORLDWIDE INC | P O BOX 9121 | | | | MINNEAPOLIS | MN | 55480 | |
| 4662841 | C HENSON, VERNICE | Redacted | | | | | | | |
| 4845826 | C I CONTRACTING CO | PO BOX 2637 | | | | Baltimore | MD | 21215 | |
| 4867177 | C J ENTERPRISE INC PROPERTY MAINT | 416 SOUTH PINE STREET | | | | DALLAS | NC | 28034 | |
| 4871209 | C J M LIGHTING SERVICE | 8460 RED OAK ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4867247 | C J VITNER CO | 4202 W 45TH ST | | | | CHICAGO | IL | 60632 | |
| 4864039 | C J W DIST INC | 2437 CHICORY RD | | | | RACINE | WI | 53403 | |
| 4833164 | C J ZELLER MD | Redacted | | | | | | | |
| 4873603 | C JUSTIN HOLCOMB OD LLC | C/O SEARS OPTICAL 1139 1009 2309 | 301 SOUTHCENTER MALL | | | TUKWILA | WA | 98188 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2072 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888205 | C KS LOCKSHOP | STEVO INC | 301 SE 4TH ST | | | BOYNTON BEACH | FL | 33435 | |
| 4864845 | C L H & SON INC | 2841 TURNER ROAD | | | | AUBURN | ME | 04210 | |
| 4859770 | C L RHODES CONCRETE CONSTRUCTION CO | 1269 N 1200 E RD | | | | SHELBYVILLE | IL | 62565 | |
| 4871542 | C L SCHUST COMPANY INC | 901 HAYDEN STREET | | | | FORT WAYNE | IN | 46803 | |
| 5562004 | C LAMERS | 4369 207TH ST | | | | FARMINGTON | MN | 55024 | |
| 4885759 | C M A FIRE PROTECTION | R L H FIRE PROTECTION | P O BOX 42470 | | | BAKERSFIELD | CA | 93384 | |
| 4882585 | C M B FOODS INC | P O BOX 640248 | | | | PIKE ROAD | AL | 36064 | |
| 4873880 | C M BUILT DOORS INC | CHAD MUELLER | 805 9TH ST SW | | | SIDNEY | MT | 59270 | |
| 4859452 | C M ENTERPRISES LLC | 1208 MAIN STREET | | | | DELANO | CA | 93215 | |
| 4878308 | C N A PROPERTY SERVICES LLC | LAWRENCE J CONNER JR | 15 GILLAND COURT | | | NOTTINGHAM | MD | 21236 | |
| 5795025 | C N A PROPERTY SERVICES LLC-559393 | 15 GILLAND COURT | | | | NOTTINGHAM | MD | 21236 | |
| 5791771 | C N N LAWN MOWER REPAIR | 5432 HOWARD ST. | | | | SKOKIE | IL | 60077 | |
| 4806059 | C O LYNCH ENTERPRISES INC | LYNCHS HOCKY BEARS INC | 2655 FAIRVIEW AVENUE NORTH | | | SAINT PAUL | MN | 55113 | |
| 4802790 | C OSH MARKETING | DBA DRAKES DISCOUNTS | 11775 SOUTH NICKLAUS RD | | | SANDY | UT | 84092 | |
| 4806760 | C P INTERNATIONAL CORP | 165 N DEAN ST | | | | ENGLEWOOD | NJ | 07631 | |
| 4867420 | C P RANKIN INC | 4359 COUNTY LINE ROAD | | | | CHALFONT | PA | 18914 | |
| 4711770 | C POILLOT, MARIA | Redacted | | | | | | | |
| 4862700 | C PREME LIMITED LLC | 2012 ABALONE AVE UNIT A | | | | TORRANCE | CA | 90501 | |
| 4860689 | C QUEST INC | 1439 S HERBERT AVE | | | | LOS ANGELES | CA | 90023 | |
| 5795027 | C R GIBSON CO | P O BOX 402986 | | | | Atlanta | GA | 30384 | |
| 4795564 | C R S INC LEON A FRECHETTE | DBA C R S INC | 1011 E 29TH AVENUE | | | SPOKANE | WA | 99203 | |
| 4863550 | C R SALES & SERVICE INC | 226 NORTH TRAUB AVE | | | | INDIANAPOLIS | IN | 46222 | |
| 4833165 | C R SMITH LLC | Redacted | | | | | | | |
| 4813410 | C R W DEVELOPMENT INC. | Redacted | | | | | | | |
| 4864056 | C R WRIGHT ELECTRIC INC | 2444 KINGMAN AVENUE | | | | KINGMAN | AZ | 86401 | |
| 4867510 | C ROY INC | 444 ROY DRIVE | | | | YALE | MI | 48097 | |
| 4874020 | C S & ASSOCIATES LLC | CHRIS J HOTOP | 2988 SOUTH CLARK | | | MEXICO | MO | 65265 | |
| 4874512 | C S DOORS INC | CS DOORS INC | 218 S 26TH STREET | | | BISMARCK | ND | 58501 | |
| 4878999 | C S R A SWEEPING SERV | MER GOLD INC | 208 BUCKHEAD CT | | | AUGUSTA | GA | 30907 | |
| 4702452 | C SMITH, WHAJETTA | Redacted | | | | | | | |
| 4883431 | C SPIELVOGEL & SONS EXCAVATING INC | P O BOX 89 | | | | SHEBOYGAN | WI | 53082 | |
| 4888419 | C SPIRE BUSINESS SOLUTION | TELEPAK NETWORKS INC | PO BOX 798 | | | MEADVILLE | MS | 39653 | |
| 4864669 | C STONEHAM CO | 2744 POMONA BLVD | | | | POMONA | CA | 91768 | |
| 4880171 | C T POWE | P O BOX 10284 | | | | DOTHAN | AL | 36304 | |
| 4875727 | C TEC | ENVI LTD | P O BOX 1247 | | | NORTH RIVERSIDE | IL | 60546 | |
| 4800280 | C THOMAS STEWART | DBA SHOPPY TIME | 5042 WILSHIRE BLVD #24096 | | | LOS ANGELES | CA | 90036 | |
| 4873912 | C WALTON LLC | CHARLES EDWARD WALTON JR | 202 ADAMS DRIVE | | | WEATHERFORD | TX | 76086 | |
| 4798639 | C&A INTERNATIONAL | DBA HIDE-AWAY IRONING BOARDS | 5208 S LAWTON AVE | | | TULSA | OK | 74107 | |
| 4892292 | C&A Marketing, Inc | Rivka Helfand | Assistant Controller | 2 Bergen Turnpike | | Ridgefield Park | NJ | 07660 | |
| 4869577 | C&B LIFT TRUCK SERVICE INC | 6250 KNOX INDUSTRIAL DRIVE | | | | ST LOUIS | MO | 63139 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | 355 Alhambra Circle, Suite 100 | | | | Coral Gables | FL | 33134 | |
| 5835497 | C&C North America, Inc. d/b/a Cosentino North America | Rabinowitz, Lubetkin & Tully, LLC | Jeffrey A. Cooper, Attorney | 293 Eisenhower Parkway, Suite 100 | | Livingston | NJ | 07704-7039 | |
| 4899065 | C&C SAGA INC DBA TRUE BLUE CONTRACTING | THOMAS CALLAHAN | 14006 HUNTERS PASS | | | AUSTIN | TX | 78734 | |
| 4796611 | C&C TECHNOLOGY LLC | 2211 16TH ST | | | | SACRAMENTO | CA | 95818 | |
| 4849378 | C&D HEATING AND COOLING INC | 1325 ELIZABETH LN | | | | McColl | SC | 29570 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4870292 | C&E APPLIANCE SERVICE LLC | 72 W FLAT HILL RD | | | | SOUTHBURY | CT | 06488 | |
| 4833166 | C&E CONSTRUCTION CO. | Redacted | | | | | | | |
| 5790037 | C&G REPAIR | 809 OLIVE AVE | | | | DALLAHRT | TX | 79022 | |
| 4875541 | C&J ELECTRIC | EARL E RAY | 69 WEST MAIN STREET | | | CHILLICOTHE | OH | 45601 | |
| 5803833 | C&J Gonzalez, LLC | Carlos Gonzalez Perez | President | 988 Reparto Metropolitano | | San Juan | PR | 00921 | |
| 4848360 | C&J MAINTENANCE CO | 570 CROSSOVER RD | | | | Independence | LA | 70443 | |
| 5795029 | C&J SHEETMETAL | 74-5543 KAIWI ST | BAY 180 | | | KAILUA-KONA | HI | 96740 | |
| 5790038 | C&J SHEETMETAL | CHARLES EDWARD BROKENSHIRE | 74-5543 KAIWI ST | BAY 180 | | KAILUA-KONA | HI | 96740 | |
| 4860303 | C&K PAVING CONTRACTORS INC | 138 PARK AVE STE 313 | | | | WINDER | GA | 30680 | |
| 5791772 | C&K PAVING CONTRACTORS INC | 373 RESOURCE PARKWAY | | | | WINDER | GA | 30680 | |
| 5795030 | C&K Paving Contractors INC | 373 Resource Parkway | | | | Winder | GA | 30680 | |
| 4851883 | C&M HOMES LLC | 858 SAYBROOK CIR NW | | | | LILBURN | GA | 30047 | |
| 4898774 | C&M SIDING | MONTY FORTNER SR | 1252 WISE RD | | | BARNESVILLE | GA | 30204 | |
| 4845997 | C&R INSULATION | 784 ROUTE 32 | | | | North Franklin | CT | 06254 | |
| 4833167 | C&R INVESTMENT GROUP | Redacted | | | | | | | |
| 4873474 | C&R TRAILER REPAIR INC | C & R TRAILER REPAIR | P O BOX 222031 | | | DALLAS | TX | 75222 | |
| 4796325 | C&S FLOORING GROUP INC | DBA FLOOR LIFE | PO BOX 455 | | | ROCHELLE | IL | 61068 | |
| 4890262 | C&W & Sons Infastructure | Attn: Nancy Hall | 8000 Marlboro Pike | Suite B | | Forestville | MD | 20747 | |
| 5017068 | C. ANN ROBERTS STUDIO | 219 SIESTA WAY | | | | SONOMA | CA | 95476 | |
| 4825703 | C. STARK DESIGN INC. | Redacted | | | | | | | |
| 4801177 | C. STEWART | DBA DEALWEDO | 2036 NEVADA CITY HWY #120 | 465379454 | | GRASS VALLEY | CA | 95945 | |
| 4813411 | C. STOKES & M. JACKSON | Redacted | | | | | | | |
| 4825704 | C. W. DRIVER | Redacted | | | | | | | |
| 4833169 | C.A.C. CUSTOM ARTISAN CABINETRY | Redacted | | | | | | | |
| 4809166 | C.BOESCH DESIGN | 9605 OLD QUARRY RD | | | | LOOMIS | CA | 95650 | |
| 4793886 | C.C.T PLASTICS | Redacted | | | | | | | |
| 5791773 | C.E. GLEESON CONSTRUCTION, INC. | CHARLES E. GLEESON II | 984 LIVERNOIS ROAD | | | TROY | MI | 48083 | |
| 4825705 | C.H.T. HOMES, INC. | Redacted | | | | | | | |
| 4434687 | C.INGRAM, ERICKA | Redacted | | | | | | | |
| 4833170 | C.L. ELIAS CONSTRUCTION | Redacted | | | | | | | |
| 4833171 | C.R. BENGE DRYWALL & STUCCO | Redacted | | | | | | | |
| 4780622 | C.R.I.M Tax Collector | Centro de Recaudacion de Ingresos Municipales | PO Box 195387 | | | San Juan | PR | 00919-5387 | |
| 4833172 | C.T. EARLE | Redacted | | | | | | | |
| 4890969 | c/o Crowley Norman LLP | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaunda L. McNeil | 10 W Broadway STE 400 | | Salt Lake City | UT | 84101 | |
| 4797391 | C/O RESTORATION PERFORMANCE CENTER | DBA RESTORATION PERFORMANCE CENTER | 1828 E UNIVERSITY #8 | | | TEMPE | AZ | 85281 | |
| 4745463 | C/O STEPHENIE ROBB, BEHAVIORAL HEALTH INITIAT | Redacted | | | | | | | |
| 4833173 | C1 CONSTRUCTION | Redacted | | | | | | | |
| 4803912 | C2 PACIFIC LLC | DBA RUNWAY BOULEVARD | 13533 1/2 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| 4869850 | C3 MEDIA INC | 6608 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| 5789633 | C4CAST.COM | ATTN: DR. G. MICHAEL PHILLIPS | 750 E. Walnut Street | | | Pasadena | CA | 91101 | |
| 4809251 | C53DESIGN INC | 3592 ALOMO AVENUE STE 7 | | | | WINTER PARK | FL | 32792 | |
| 4884309 | C7 GLOBAL LLC | PO BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 5846310 | CA Alabama Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings / Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4780963 | CA DEPT OF ALC BEV CONTROL | 3927 LENNANE DRIVE SUITE 100 | | | | SACRAMENTO | CA | 95834 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5787966 | CA DEPT OF PUBLIC HEALTH | P O BOX 997435 | | | | SACRAMENTO | CA | 95899-7435 | |
| 4780964 | CA DEPT OF PUBLIC HEALTH | PO BOX 997435 | FOOD & DRUG MS 7602 | | | Sacramento | CA | 95899-7435 | |
| 4797269 | CA FENG ENTERPRISES INC | DBA UNIVERSAL MALL | 1706 E FRANCIS ST | | | ONTARIO | CA | 91761 | |
| 5846281 | CA Florida Holdings, LLC | c/o GateHouse Media, LLC | Attn: Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5847980 | CA Florida Holdings, LLC | GateHouse Media, LLC | Garrett J. Cummings | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5854791 | CA Florida Holdings, LLC | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4873245 | CA INC | 520 MADISON AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| 5790039 | CA INC | DOROTHY URBANCIK | ONE COMPUTER ASSOC PLAZA | | | NY | NY | 11749 | |
| 5795031 | CA INC | ONE COMPUTER ASSOC PLAZA | | | | NY | NY | 11749 | |
| 5795032 | CA INC-1000871137 | BOX 3591 P O BOX 8500 | none | | | PHILADELPHIA | PA | 19178 | |
| 5795033 | CA INC-1000871137 | BOX 3591 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5790040 | CA INC-1000871137 | DOROTHY URBANCIK | ONE COMPUTER ASSOC PLAZA | | | NY | NY | 11749 | |
| 5404865 | CA INTERNAL REVENUE SERVICE | PO BOX 24017 | FRESNO | CA | 93779 | FRESNO | CA | 93779 | |
| 5849818 | CA Massachusetts Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 5845618 | CA North Carolina Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5850069 | CA North Carolina Holdings, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4813412 | CAA OF BUTTE COUNTY INC. | Redacted | | | | | | | |
| 4231195 | CAABEIRO, BARBARA | Redacted | | | | | | | |
| 4586119 | CAAD, MARY | Redacted | | | | | | | |
| 4179397 | CAALIM, BENEDICT | Redacted | | | | | | | |
| 4564467 | CAALIM, EFREN | Redacted | | | | | | | |
| 4467258 | CAAMAL-POOX, JORGE A | Redacted | | | | | | | |
| 5562021 | CAAMANO CARLOS | 1416 16TH AVE | | | | ZION | IL | 60099 | |
| 4248142 | CAAMANO, ELIZABETH S | Redacted | | | | | | | |
| 4548002 | CAAMANO, MARIA A | Redacted | | | | | | | |
| 4165038 | CAAMPUED, JOE ANTHONY | Redacted | | | | | | | |
| 5562023 | CAAREN L MATHIOWETZ | 22500 CNTY HWY 6 | | | | WABASSO | MN | 56293 | |
| 4825706 | CAASERTA, VIC | Redacted | | | | | | | |
| 4268272 | CAASI, ADAM S | Redacted | | | | | | | |
| 4415731 | CAASI, JEFFREY | Redacted | | | | | | | |
| 4724404 | CAAYA, TERESITA C | Redacted | | | | | | | |
| 4833174 | CAB MOMBASSA CORP. LLC | Redacted | | | | | | | |
| 4232518 | CABA MORALES, DEXTER | Redacted | | | | | | | |
| 4437893 | CABA, JANILSA D | Redacted | | | | | | | |
| 4184429 | CABA, MOISES G | Redacted | | | | | | | |
| 4273032 | CABACCANG, PRINCESS V | Redacted | | | | | | | |
| 4289389 | CABACHUELA, SOL C | Redacted | | | | | | | |
| 4269934 | CABACUNGAN, PHILIP JOSE | Redacted | | | | | | | |
| 4207560 | CABADA MONZON, HAIR E | Redacted | | | | | | | |
| 4194298 | CABADA, DULCE | Redacted | | | | | | | |
| 4185459 | CABADA, JACOB T | Redacted | | | | | | | |
| 4184897 | CABADAS, ESTEFANIA | Redacted | | | | | | | |
| 4269732 | CABADING, ESTENELY | Redacted | | | | | | | |
| 4534866 | CABADING, MANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311839 | CABAGE, JOHN M | Redacted | | | | | | | |
| 4167623 | CABAHUG, EARVIN | Redacted | | | | | | | |
| 4211798 | CABAHUG, SOTERO M | Redacted | | | | | | | |
| 4243972 | CABAJ, JUSTINE E | Redacted | | | | | | | |
| 4689717 | CABALAR, BRENDA | Redacted | | | | | | | |
| 4271494 | CABALAR, NADINE | Redacted | | | | | | | |
| 4271247 | CABALCE, GLEN M | Redacted | | | | | | | |
| 4399687 | CABALCETA, YESENIA | Redacted | | | | | | | |
| 4726686 | CABALFIN, HOWARD | Redacted | | | | | | | |
| 4592142 | CABALLARO, SEBASTIAN | Redacted | | | | | | | |
| 4614650 | CABALLER VELAZQUEZ, RIGOBERTA | Redacted | | | | | | | |
| 4731987 | CABALLER, JOSE | Redacted | | | | | | | |
| 4409284 | CABALLER, MADISON | Redacted | | | | | | | |
| 4633971 | CABALLERO CASTRO, JOSE | Redacted | | | | | | | |
| 4169428 | CABALLERO GASTELUM, WENDY L | Redacted | | | | | | | |
| 4542209 | CABALLERO JR, IGNACIO N | Redacted | | | | | | | |
| 4692099 | CABALLERO JR, PRESILIANO | Redacted | | | | | | | |
| 4257355 | CABALLERO JR., RAFAEL | Redacted | | | | | | | |
| 5562044 | CABALLERO MARRIEA | 9764 SACRAMENTO ST | | | | CINCINNATI | OH | 45231 | |
| 4299935 | CABALLERO RIVERA, JOSE A | Redacted | | | | | | | |
| 4632375 | CABALLERO SANTIAGO, LUIS | Redacted | | | | | | | |
| 4505775 | CABALLERO VAZQUEZ, HECTOR | Redacted | | | | | | | |
| 4672123 | CABALLERO, ABEL | Redacted | | | | | | | |
| 4411463 | CABALLERO, ALEJANDRO | Redacted | | | | | | | |
| 4204279 | CABALLERO, ALFREDO | Redacted | | | | | | | |
| 4604945 | CABALLERO, AMALIA | Redacted | | | | | | | |
| 4706715 | CABALLERO, ANGEL | Redacted | | | | | | | |
| 4547223 | CABALLERO, BIANCA M | Redacted | | | | | | | |
| 4413717 | CABALLERO, BRIANA J | Redacted | | | | | | | |
| 4586835 | CABALLERO, CARLOS | Redacted | | | | | | | |
| 4173533 | CABALLERO, CARMEN | Redacted | | | | | | | |
| 4446992 | CABALLERO, CASSANDRA N | Redacted | | | | | | | |
| 4709121 | CABALLERO, CECILIA | Redacted | | | | | | | |
| 4691936 | CABALLERO, CELSO | Redacted | | | | | | | |
| 4543531 | CABALLERO, DANNIA A | Redacted | | | | | | | |
| 4527193 | CABALLERO, EDUARDO | Redacted | | | | | | | |
| 4606390 | CABALLERO, EDUARDO | Redacted | | | | | | | |
| 4178152 | CABALLERO, ELIZABETH | Redacted | | | | | | | |
| 4786218 | Caballero, Emma | Redacted | | | | | | | |
| 4786219 | Caballero, Emma | Redacted | | | | | | | |
| 4228585 | CABALLERO, GRECIA S | Redacted | | | | | | | |
| 4234730 | CABALLERO, GUSTAVO | Redacted | | | | | | | |
| 4251282 | CABALLERO, HECTOR | Redacted | | | | | | | |
| 4206173 | CABALLERO, JACOB | Redacted | | | | | | | |
| 4342595 | CABALLERO, JACQUELINE S | Redacted | | | | | | | |
| 4329913 | CABALLERO, JAHAIRA | Redacted | | | | | | | |
| 4544774 | CABALLERO, JENNIFER M | Redacted | | | | | | | |
| 4568574 | CABALLERO, JERI | Redacted | | | | | | | |
| 4726218 | CABALLERO, JESUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208649 | CABALLERO, JOCELYN | Redacted | | | | | | | |
| 4764810 | CABALLERO, JOHN R | Redacted | | | | | | | |
| 4177391 | CABALLERO, JONATHAN I | Redacted | | | | | | | |
| 4531991 | CABALLERO, JORGE | Redacted | | | | | | | |
| 4238441 | CABALLERO, JOSEPH N | Redacted | | | | | | | |
| 4533200 | CABALLERO, JOVANNA | Redacted | | | | | | | |
| 4590110 | CABALLERO, JUANA C | Redacted | | | | | | | |
| 4542519 | CABALLERO, KARLA | Redacted | | | | | | | |
| 4270658 | CABALLERO, KEAWE | Redacted | | | | | | | |
| 4208439 | CABALLERO, KEVIN R | Redacted | | | | | | | |
| 4365875 | CABALLERO, LINDA C | Redacted | | | | | | | |
| 4271662 | CABALLERO, LOUISE | Redacted | | | | | | | |
| 4181455 | CABALLERO, LUCERO | Redacted | | | | | | | |
| 4188362 | CABALLERO, LUIS | Redacted | | | | | | | |
| 4180265 | CABALLERO, MANNI-MEGAN | Redacted | | | | | | | |
| 4409747 | CABALLERO, MARBELLA | Redacted | | | | | | | |
| 4590046 | CABALLERO, MARIA | Redacted | | | | | | | |
| 4635733 | CABALLERO, MARIA | Redacted | | | | | | | |
| 4230877 | CABALLERO, MARIA A | Redacted | | | | | | | |
| 4591449 | CABALLERO, MARY | Redacted | | | | | | | |
| 4430585 | CABALLERO, MELBIN | Redacted | | | | | | | |
| 4411970 | CABALLERO, MONICA | Redacted | | | | | | | |
| 4173125 | CABALLERO, NANCY | Redacted | | | | | | | |
| 4185548 | CABALLERO, NATHANIEL A | Redacted | | | | | | | |
| 4231078 | CABALLERO, NELSON | Redacted | | | | | | | |
| 4771573 | CABALLERO, OSCAR | Redacted | | | | | | | |
| 4548909 | CABALLERO, OSCAR P | Redacted | | | | | | | |
| 4218920 | CABALLERO, PILAR M | Redacted | | | | | | | |
| 4200263 | CABALLERO, RAMON C | Redacted | | | | | | | |
| 4597242 | CABALLERO, RENEE | Redacted | | | | | | | |
| 4726900 | CABALLERO, RICARDO | Redacted | | | | | | | |
| 4308564 | CABALLERO, ROSA A | Redacted | | | | | | | |
| 4442196 | CABALLERO, SANDRA I | Redacted | | | | | | | |
| 4813413 | Caballero, Sergio | Redacted | | | | | | | |
| 4569132 | CABALLERO, SUMMER R | Redacted | | | | | | | |
| 4754643 | CABALLERO, TANYA | Redacted | | | | | | | |
| 4566322 | CABALLERO, TINA | Redacted | | | | | | | |
| 4339679 | CABALLERO, VELKIS | Redacted | | | | | | | |
| 4398191 | CABALLERO, VICTOR | Redacted | | | | | | | |
| 4502970 | CABALLERO, VICTOR | Redacted | | | | | | | |
| 4542222 | CABALLERO, XAVIER | Redacted | | | | | | | |
| 4544886 | CABALLERO, YASMIN | Redacted | | | | | | | |
| 4411456 | CABALLERO-ARZABALA, AUDRA | Redacted | | | | | | | |
| 4467070 | CABALLEROROQUE, ISABEL | Redacted | | | | | | | |
| 4171702 | CABALLEROS, BIANCA M | Redacted | | | | | | | |
| 4813414 | CABALLEROS, JUDITH | Redacted | | | | | | | |
| 4410746 | CABALLEROS, LIZETH A | Redacted | | | | | | | |
| 4198013 | CABALLEROS, SUSANA | Redacted | | | | | | | |
| 4271680 | CABALO-KEAHI, TIARI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2077 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287820 | CABALONA, LOUELLA ROSE M | Redacted | | | | | | | |
| 4166106 | CABALQUINTO, ALVIN | Redacted | | | | | | | |
| 4496786 | CABAN ARCE, DESIREE M | Redacted | | | | | | | |
| 4584180 | CABAN BABILONIA, ROSA | Redacted | | | | | | | |
| 4500547 | CABAN BENEJAM, SOETTE | Redacted | | | | | | | |
| 4506106 | CABAN BERMUDEZ, YOCONDA | Redacted | | | | | | | |
| 4496654 | CABAN FLORES, ROY A | Redacted | | | | | | | |
| 5562062 | CABAN JOHANNA | HC 01 BOX 8190 | | | | GURABO | PR | 00778 | |
| 4426498 | CABAN MERCADO, ANTONIO | Redacted | | | | | | | |
| 4384906 | CABAN NEGRON, SUZZETTE M | Redacted | | | | | | | |
| 4499493 | CABAN PEREZ, CRISTINA | Redacted | | | | | | | |
| 4710487 | CABAN SANTIAGO, HECTOR | Redacted | | | | | | | |
| 4710077 | CABAN SOTO, MANUEL | Redacted | | | | | | | |
| 4711099 | CABAN TORRES, MARIA P | Redacted | | | | | | | |
| 4647619 | CABAN, ABRAHAM | Redacted | | | | | | | |
| 4230114 | CABAN, ALEXANDRA L | Redacted | | | | | | | |
| 4440495 | CABAN, AMANDA | Redacted | | | | | | | |
| 4298543 | CABAN, ANTHONY | Redacted | | | | | | | |
| 4523412 | CABAN, BENJAMIN | Redacted | | | | | | | |
| 4432866 | CABAN, CHRISTINA M | Redacted | | | | | | | |
| 4856123 | CABAN, CRISTINA | Redacted | | | | | | | |
| 4634373 | CABAN, DAVID | Redacted | | | | | | | |
| 4444413 | CABAN, ELVIS | Redacted | | | | | | | |
| 4499202 | CABAN, ENID V | Redacted | | | | | | | |
| 4645786 | CABAN, GARY | Redacted | | | | | | | |
| 4336276 | CABAN, ILIANETTE | Redacted | | | | | | | |
| 4762335 | CABAN, IVELISSE | Redacted | | | | | | | |
| 4419360 | CABAN, JENNIFER | Redacted | | | | | | | |
| 4501851 | CABAN, JEREMIAS | Redacted | | | | | | | |
| 4651206 | CABAN, JIMMY | Redacted | | | | | | | |
| 4679959 | CABAN, JOHN | Redacted | | | | | | | |
| 4575217 | CABAN, JON-ANTHONY | Redacted | | | | | | | |
| 4588048 | CABAN, JOSE | Redacted | | | | | | | |
| 4505415 | CABAN, JOSE | Redacted | | | | | | | |
| 4403766 | CABAN, JOSEPH M | Redacted | | | | | | | |
| 4728520 | CABAN, KATHRYN | Redacted | | | | | | | |
| 4503007 | CABAN, KEYSHLA M | Redacted | | | | | | | |
| 4643619 | CABAN, LUZ E | Redacted | | | | | | | |
| 4230488 | CABAN, NATANIEL | Redacted | | | | | | | |
| 4248350 | CABAN, NOEL X | Redacted | | | | | | | |
| 4502537 | CABAN, RUBEN | Redacted | | | | | | | |
| 4506148 | CABAN, YAMIL | Redacted | | | | | | | |
| 4272825 | CABANA, BOWMAN K | Redacted | | | | | | | |
| 4329769 | CABANA, JACOB | Redacted | | | | | | | |
| 4736991 | CABANA, VICTORIA D. R. | Redacted | | | | | | | |
| 4833175 | CABANAS, AIDA | Redacted | | | | | | | |
| 4546006 | CABANAS, ANNETTE | Redacted | | | | | | | |
| 4545144 | CABANAS, CARLOS R | Redacted | | | | | | | |
| 4226966 | CABANAS, CESAR A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569755 | CABANAS, DANIEL A | Redacted | | | | | | | |
| 4248140 | CABANAS, JONATHAN | Redacted | | | | | | | |
| 4198032 | CABANAS, OMAR | Redacted | | | | | | | |
| 4570634 | CABANAS, OSCAR | Redacted | | | | | | | |
| 4225825 | CABANAS, RICARDO C | Redacted | | | | | | | |
| 4681830 | CABANAS, SUSAN | Redacted | | | | | | | |
| 4791112 | Cabanas, Zenaida | Redacted | | | | | | | |
| 4273055 | CABANATUAN, BRANDON U | Redacted | | | | | | | |
| 4360385 | CABANAW, JESSICA | Redacted | | | | | | | |
| 4660438 | CABANAYAN, DANILO | Redacted | | | | | | | |
| 4284698 | CABANBAN, EUGENE F | Redacted | | | | | | | |
| 4641817 | CABANBAN, REYNALDO | Redacted | | | | | | | |
| 4550127 | CABANESS, SHAWNA J | Redacted | | | | | | | |
| 4270383 | CABANGLAN, QUEENY | Redacted | | | | | | | |
| 4270674 | CABANGLAN, THELMA C | Redacted | | | | | | | |
| 4431528 | CABANILLA, CRISTINA | Redacted | | | | | | | |
| 4271005 | CABANILLA, GERARD | Redacted | | | | | | | |
| 4422790 | CABANILLA, HELEN | Redacted | | | | | | | |
| 4609263 | CABANILLAS, GUADALUPE | Redacted | | | | | | | |
| 4200346 | CABANILLAS, MYRNA S | Redacted | | | | | | | |
| 4236090 | CABANISS, ALICIA | Redacted | | | | | | | |
| 4552072 | CABANISS, AMBER | Redacted | | | | | | | |
| 4526546 | CABANIUC, SERGHEI | Redacted | | | | | | | |
| 4270427 | CABANIZAS JR, DONNIE S | Redacted | | | | | | | |
| 4571300 | CABANLIT JR, JOSEPH F | Redacted | | | | | | | |
| 4639857 | CABANSAG, ROSEMELITA | Redacted | | | | | | | |
| 4203794 | CABANTAC, JANE A | Redacted | | | | | | | |
| 4271399 | CABANTING, EDGAR C | Redacted | | | | | | | |
| 4427209 | CABANTING, ELVIRA | Redacted | | | | | | | |
| 4270974 | CABANTING, MARIE G | Redacted | | | | | | | |
| 4159522 | CABANYOG, BRITANY R | Redacted | | | | | | | |
| 4154512 | CABANYOG, JOHNNY V | Redacted | | | | | | | |
| 4334802 | CABARCAS, ATAVEYRA | Redacted | | | | | | | |
| 4230789 | CABARRIS, KEVIN J | Redacted | | | | | | | |
| 4780224 | Cabarrus County Tax Collector | P.O. Box 707 | | | | Concord | NC | 28026-0707 | |
| 4780225 | Cabarrus County Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0347 | |
| 4593001 | CABARRUS, RENEE | Redacted | | | | | | | |
| 4271804 | CABARTEJA, MARCELINA | Redacted | | | | | | | |
| 4164567 | CABASAG, JOAN K | Redacted | | | | | | | |
| 4414038 | CABASAG, MAYNARD P | Redacted | | | | | | | |
| 4163648 | CABASAG, RICKY P | Redacted | | | | | | | |
| 4272321 | CABASAG-LOPES, TIERRA | Redacted | | | | | | | |
| 4678523 | CABASARES, LORNA | Redacted | | | | | | | |
| 4410985 | CABASIER, CHRISTINA M | Redacted | | | | | | | |
| 4733941 | CABASINO, BONNIE | Redacted | | | | | | | |
| 4407726 | CABASSA, ALBERTO | Redacted | | | | | | | |
| 4343503 | CABASSA, ELLINA L | Redacted | | | | | | | |
| 4433504 | CABASSA, MILAGROS | Redacted | | | | | | | |
| 4501971 | CABASSA, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687452 | CABASSA, VICTOR | Redacted | | | | | | | |
| 4270577 | CABATIC, GEORGE J | Redacted | | | | | | | |
| 4271260 | CABATIC, MARVIN | Redacted | | | | | | | |
| 4484817 | CABATIC, ROBIN | Redacted | | | | | | | |
| 4268821 | CABATIC, SAMUEL L | Redacted | | | | | | | |
| 4271874 | CABATO, ACE JAEDRIN C | Redacted | | | | | | | |
| 4272347 | CABATU, TAYLOR K | Redacted | | | | | | | |
| 4440456 | CABAZAS, MICHAEL | Redacted | | | | | | | |
| 4270035 | CABBAB, SHELLEY A | Redacted | | | | | | | |
| 4516534 | CABBAGE, BRANDY D | Redacted | | | | | | | |
| 5562080 | CABBAGE, JOHN | Redacted | | | | | | | |
| 4515225 | CABBAGE, KAYLA | Redacted | | | | | | | |
| 4511355 | CABBAGESTALK, BRITTANY N | Redacted | | | | | | | |
| 4695309 | CABBAGESTALK, KAREN V V | Redacted | | | | | | | |
| 4723154 | CABBAGESTALK, REGINA | Redacted | | | | | | | |
| 4599489 | CABBAGESTALK, ROBERT | Redacted | | | | | | | |
| 4643215 | CABBAGESTALK, ROBERT | Redacted | | | | | | | |
| 4768802 | CABBAGESTOCK, CHRIS | Redacted | | | | | | | |
| 4753145 | CABBELL, MARY | Redacted | | | | | | | |
| 4667474 | CABBELL, SALLY | Redacted | | | | | | | |
| 4560506 | CABBINS, NOAH K | Redacted | | | | | | | |
| 4825707 | CABCO CABINETRY LLC SUPERSTITION CABINET | Redacted | | | | | | | |
| 4379383 | CABE JR, JESSE L | Redacted | | | | | | | |
| 4389389 | CABE, BRITTANY | Redacted | | | | | | | |
| 4386146 | CABE, HEAVENLY | Redacted | | | | | | | |
| 4264158 | CABE, KAYLA S | Redacted | | | | | | | |
| 4410982 | CABE, THOMAS | Redacted | | | | | | | |
| 4156980 | CABEBE, MICHAEL | Redacted | | | | | | | |
| 5404866 | CABELL COUNTY | 750 5TH AVE | | | | HUNTINGTON | WV | 25701 | |
| 4780891 | Cabell County Sheriff Tax Office | 750 5th Ave | | | | Huntington | WV | 25701 | |
| 4780892 | Cabell County Sheriff Tax Office | PO Box 2114 | | | | Huntington | WV | 25721-2114 | |
| 5562091 | CABELL JOYCE | BOX 535 | | | | BECKLEY | WV | 25802 | |
| 4237766 | CABELL, BLAIZE | Redacted | | | | | | | |
| 4533249 | CABELL, BRENDA J | Redacted | | | | | | | |
| 4535723 | CABELL, CHRIS | Redacted | | | | | | | |
| 4899359 | CABELL, DOROTHY | Redacted | | | | | | | |
| 4753579 | CABELL, DOROTHY O | Redacted | | | | | | | |
| 4309385 | CABELL, GABRIELL N | Redacted | | | | | | | |
| 4556807 | CABELL, KEYANNA | Redacted | | | | | | | |
| 4662654 | CABELL, LETA | Redacted | | | | | | | |
| 4352207 | CABELL, LLOYD | Redacted | | | | | | | |
| 4560468 | CABELL, RENEE | Redacted | | | | | | | |
| 4322817 | CABELLERO, DUSTIN J | Redacted | | | | | | | |
| 4504656 | CABELLO RIVERA, BRIAN | Redacted | | | | | | | |
| 4185488 | CABELLO, ALEJANDRA | Redacted | | | | | | | |
| 4547712 | CABELLO, ALEXIS J | Redacted | | | | | | | |
| 4409282 | CABELLO, ALFONSO J | Redacted | | | | | | | |
| 4214096 | CABELLO, ANTONIO | Redacted | | | | | | | |
| 4179219 | CABELLO, CARINA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2080 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636813 | CABELLO, CHARLOTTE | Redacted | | | | | | | |
| 4199559 | CABELLO, ISRAEL M | Redacted | | | | | | | |
| 4539832 | CABELLO, JOEL | Redacted | | | | | | | |
| 4541880 | CABELLO, LISA S | Redacted | | | | | | | |
| 4698953 | CABELLO, MILDA | Redacted | | | | | | | |
| 4410295 | CABELLO, MONTA | Redacted | | | | | | | |
| 4218612 | CABELLO, RAMON O | Redacted | | | | | | | |
| 4624276 | CABELLO, RONNA | Redacted | | | | | | | |
| 4503629 | CABELLO, ROULINETTE | Redacted | | | | | | | |
| 4540145 | CABELLO, YESENIA | Redacted | | | | | | | |
| 4181587 | CABELLON, DAVID L | Redacted | | | | | | | |
| 4786303 | Cabellon, Michele | Redacted | | | | | | | |
| 4480490 | CABELLY, ROBERT | Redacted | | | | | | | |
| 5562098 | CABERA AUSTIN | 1305 HETON DR | | | | DALTON | GA | 30721 | |
| 4813415 | CABERNET KITCHENS & BATH | Redacted | | | | | | | |
| 4165686 | CABERTO, ALYSSA JIANNA | Redacted | | | | | | | |
| 4271718 | CABERTO, DONNA | Redacted | | | | | | | |
| 4722346 | CABERTO, FELICISIMO | Redacted | | | | | | | |
| 4195161 | CABERTO, LEOFREDO | Redacted | | | | | | | |
| 4529064 | CABESO-TREVINO, YVONNE | Redacted | | | | | | | |
| 4403655 | CABEY, ASHLEY | Redacted | | | | | | | |
| 4595159 | CABEY, EDWIN H | Redacted | | | | | | | |
| 4422547 | CABEY, GAIL | Redacted | | | | | | | |
| 5410278 | CABEZA CATHERINE E AND PEDRO L CABEZA HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4250180 | CABEZA, DAYANA | Redacted | | | | | | | |
| 4319770 | CABEZA, EMILIO C | Redacted | | | | | | | |
| 4255686 | CABEZA, SONIA | Redacted | | | | | | | |
| 4766480 | CABEZAL, MELVIN | Redacted | | | | | | | |
| 4234649 | CABEZAS, AISEL | Redacted | | | | | | | |
| 4246865 | CABEZAS, JEREMY D | Redacted | | | | | | | |
| 4239346 | CABEZAS, KARL | Redacted | | | | | | | |
| 4653982 | CABEZAS, OSWALDO | Redacted | | | | | | | |
| 4672204 | CABEZAS, OSWALDO | Redacted | | | | | | | |
| 4728177 | CABEZAS, PEDRO | Redacted | | | | | | | |
| 4766786 | CABEZAS, VICTOR | Redacted | | | | | | | |
| 4670631 | CABEZAS-VALLE, IRASEMA | Redacted | | | | | | | |
| 4638825 | CABEZUDO, ALEJO | Redacted | | | | | | | |
| 4502133 | CABEZUDO, DELMA J | Redacted | | | | | | | |
| 5562109 | CABEZUELA ARMANDO | 2613PRIMROSE | | | | CARLSBAD | NM | 88220 | |
| 4175751 | CABEZUELA, ANGELO A | Redacted | | | | | | | |
| 4637533 | CABIBBO, ROSARIO | Redacted | | | | | | | |
| 4250999 | CABIC, WILLIAM E | Redacted | | | | | | | |
| 4210677 | CABICO, ROBERT CALZO C | Redacted | | | | | | | |
| 4270505 | CABICO, TY JAE | Redacted | | | | | | | |
| 4560653 | CABIGAS, CHRISTIAN L | Redacted | | | | | | | |
| 4601163 | CABIGAS, LYN L. | Redacted | | | | | | | |
| 4527166 | CABILDO, JORGE F | Redacted | | | | | | | |
| 4365555 | CABILDO, MICHAEL VARGAS | Redacted | | | | | | | |
| 4563934 | CABILES, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2081 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668719 | CABILES, ROWENA | Redacted | | | | | | | |
| 4207314 | CABILLO, MICHELLE | Redacted | | | | | | | |
| 4541573 | CABILLOT, STEVEN R | Redacted | | | | | | | |
| 4153303 | CABINDOL, CASSIE | Redacted | | | | | | | |
| 4696092 | CABINESS, AARON | Redacted | | | | | | | |
| 4349553 | CABINESS, CHRISTINA A | Redacted | | | | | | | |
| 4543022 | CABINESS, DONSHAS L | Redacted | | | | | | | |
| 4553087 | CABINESS, MYKISHA | Redacted | | | | | | | |
| 4661482 | CABINESS, SHIRLENE | Redacted | | | | | | | |
| 4813416 | CABINET & LIGHTING | Redacted | | | | | | | |
| 4825708 | CABINET CO OF TUCSON | Redacted | | | | | | | |
| 4833176 | CABINET DESIGN STUDIO INC | Redacted | | | | | | | |
| 4825709 | CABINET DEZIGN BIZ | Redacted | | | | | | | |
| 4863960 | CABINET DISCOUNTERS INC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4833177 | CABINET GENIES | Redacted | | | | | | | |
| 4802729 | CABINET MANIA | 6910 W BROWN DEER ROAD | | | | MILWAUKEE | WI | 53213 | |
| 4898935 | CABINET MD | COOPER MINTER | 213 CANADAWA LANE | | | HIGHLAND LAKES | NJ | 07422 | |
| 4825710 | CABINET SOLUTIONS | Redacted | | | | | | | |
| 4810728 | CABINET SOLUTIONS OF SARASOTA | 2430 17TH STREET | | | | SARASOTA | FL | 34234 | |
| 4833178 | CABINETREE KITCHENS AND BATHS | Redacted | | | | | | | |
| 4898739 | CABINETRY LLC | RICKY PEARSON | 47 PINEY RD | | | CARRIERE | MS | 39426 | |
| 4809028 | CABINETS & BEYOND | CABINETS & BEYOND DESIGN STUDIO | 1219 Harrison Street | | | San Francisco | CA | 94103 | |
| 4813417 | CABINETS & BEYOND | Redacted | | | | | | | |
| 4873299 | CABINETS & MORE INC | BRAIN R SMITH | 135A TILDEN AVE | | | CHESAPEAKE | VA | 23320 | |
| 4825711 | CABINETS BY C & F | Redacted | | | | | | | |
| 4810923 | CABINETS BY C&F | 7910 S KYRENE RD STE# 101 | | | | TEMPE | AZ | 85284 | |
| 4811439 | CABINETS BY SCHILLER | 1417 COMMERCIAL WAY #2 | | | | PRESCOTT | AZ | 86301 | |
| 4825712 | CABINETS BY SCHILLER | Redacted | | | | | | | |
| 4809836 | CABINETS ETC / KEITH M | 2973 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546 | |
| 4813418 | CABINETS ETC/CONSIGNMENTS | Redacted | | | | | | | |
| 4833179 | Cabinets Extraordinaire | Redacted | | | | | | | |
| 4857990 | CABINETS TO GO LLC | 10 TECHNOLOGY DRIVE | | | | WALLINGFORD | CT | 06492 | |
| 4899257 | CABINETS281 | EYNAR OBANDO | 4317 MCKINLEY ST | | | HOUSTON | TX | 77051 | |
| 4719461 | CABINGABANG, CECILIA B | Redacted | | | | | | | |
| 4270042 | CABISON, JUN KEOKI B | Redacted | | | | | | | |
| 4813419 | CABITO, AL | Redacted | | | | | | | |
| 5791774 | CABITTOS SMALL ENGINE | 407 BERRY ST #B | | | | MT. SHASTA | CA | 96067 | |
| 4888621 | CABITTOS SMALL ENGINE REPAIR | TIM CABITTO | 407 BERRY ST | | | MT SHASTA | CA | 96067 | |
| 4645996 | CABKNOR, JR., WANDA | Redacted | | | | | | | |
| 4271701 | CABLAY, JAN MICHAEL | Redacted | | | | | | | |
| 4864447 | CABLE ONE | 261 EASTLAND DR | | | | TWIN FALLS | ID | 83301 | |
| 4883464 | CABLE ONE | P O BOX 9001092 | | | | LOUISVILLE | KY | 40290 | |
| 4784648 | CABLE ONE | P.O. BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885271 | CABLE ONE INC | PO BOX 78000 | | | | PHOENIX | AZ | 85062 | |
| 4885274 | CABLE ONE INC | PO BOX 78407 | | | | PHOENIX | AZ | 85062 | |
| 4802042 | CABLE RAIL DIRECT INC | 100 TOWER ROAD | | | | AMERICAN CANYON | CA | 94503 | |
| 4428670 | CABLE, AKIM | Redacted | | | | | | | |
| 4475296 | CABLE, ALEX | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728363 | CABLE, ANNE | Redacted | | | | | | | |
| 4310796 | CABLE, BEVERLY | Redacted | | | | | | | |
| 4453955 | CABLE, BRENDA | Redacted | | | | | | | |
| 4186134 | CABLE, CAMERON W | Redacted | | | | | | | |
| 4217489 | CABLE, IAN M | Redacted | | | | | | | |
| 4730574 | CABLE, JOANN | Redacted | | | | | | | |
| 4359936 | CABLE, JOHN | Redacted | | | | | | | |
| 4734158 | CABLE, JONATHAN | Redacted | | | | | | | |
| 4316345 | CABLE, JOSHUA D | Redacted | | | | | | | |
| 4616924 | CABLE, KENNETH | Redacted | | | | | | | |
| 4155173 | CABLE, LORALEE | Redacted | | | | | | | |
| 4763214 | CABLE, MONIQUE D | Redacted | | | | | | | |
| 4357315 | CABLE, RICHARD | Redacted | | | | | | | |
| 4210224 | CABLE, RICHARD | Redacted | | | | | | | |
| 4735675 | CABLE, ROBERT | Redacted | | | | | | | |
| 4736393 | CABLE, RONALD | Redacted | | | | | | | |
| 4295224 | CABLE, SPENCER G | Redacted | | | | | | | |
| 4571452 | CABLE, SYLAS R | Redacted | | | | | | | |
| 4181675 | CABLE, TESS A | Redacted | | | | | | | |
| 4703654 | CABLE, TOM | Redacted | | | | | | | |
| 4223081 | CABLE, WILLIAM | Redacted | | | | | | | |
| 4874518 | CABLEVISION | CSC HOLDINGS INC | P O BOX 371378 | | | PITTSBURGH | PA | 15250 | |
| 4800311 | CABLEWHOLESALE.COM INV | DBA CABLEWHOLESALE.COM | 1200 VOYAGER ST | | | LIVERMORE | CA | 94551 | |
| 4337316 | CABLING, JOCYLOU R | Redacted | | | | | | | |
| 4179520 | CABLING, JONATHAN S | Redacted | | | | | | | |
| 4439319 | CABNESS, LAQUAIA I | Redacted | | | | | | | |
| 4596116 | CABOGA, ENRIQUE | Redacted | | | | | | | |
| 5562119 | CABOT CROSSING LLC | WADDELL, COLE & JONES, PLLC | WARREN CURT HAWKINS | ATTORNEY | 310 EAST STREET, SUITE A | JONESBORO | AR | 72401 | |
| 4854168 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | 2200 WEST WASHINGTON AVENUE | P.O. BOX 1697 (ZIP: 72403) | | JONESBORO | AR | 72401 | |
| 4808901 | CABOT CROSSING, LLC | C/O BARR INVESTMENTS, INC. | ATTN: RYAN GEORGE | 2200 WEST WASHINGTON AVE. | | JONESBORO | AR | 72401 | |
| 5853326 | CABOT CROSSING, LLC | Redacted | | | | | | | |
| 5795035 | Cabot III - PA2B01, LP /Liberty Property | 650 East Swedesford Road | Suite 400 | | | Wayne | PA | 19087 | |
| 5788758 | CABOT III - PA2B01, LP /LIBERTY PROPERTY | ATTN: BRI BARBER | 650 EAST SWEDESFORD ROAD | SUITE 400 | | WAYNE | PA | 19087 | |
| 4855020 | CABOT III - PA2B01, LP /LIBERTY PROPERTY | CABOT III - PA2B01, LP | C/O LIBERTY PROPERTY LIMITED PARTNERSHIP | 650 EAST SWEDESFORD ROAD | SUITE 400 | WAYNE | PA | 19087 | |
| 4808611 | CABOT III, PA2B01,LP | ATTN MARKET OFFICER | SUITE 400 | 650 EAST SWEDESFORD ROAD | | WAYNE | NC | 19087 | |
| 4803382 | CABOT INDUSTRIAL VALUE FUND V | OPERATING PARTNERSHIP LP | CUSHMAN OH | PO BOX 775571 | | CHICAGO | IL | 60677 | |
| 4893240 | Cabot IV-MD1W07, LLC | 6700 Rockledge Dr | Ste 500A | | | Bethesda | MD | 20817 | |
| 5788637 | CABOT PROPERTIES | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, 17TH FLOOR | | | BOSTON | MA | 02108 | |
| 5795036 | Cabot Properties | Attn: Asset Management | One Beacon Street, 17th Floor | | | Boston | MA | 02108 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2083 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854946 | CABOT PROPERTIES | CIVF V - OH 1M03, LLC | C/O CABOT PROPERTIES, INC. | ATTN: ASSET MANAGEMENT | ONE BEACON STREET, SUITE 2800 | BOSTON | MA | 02108 | |
| 4783715 | Cabot Waterworks | P.O. Box 1287 | | | | Cabot | AR | 72023 | |
| 4363029 | CABOT, IAN M | Redacted | | | | | | | |
| 4603763 | CABOT, JAMES | Redacted | | | | | | | |
| 4485802 | CABOT, JOSHUA | Redacted | | | | | | | |
| 4354086 | CABOT, KRISTA R | Redacted | | | | | | | |
| 4671530 | CABOT, ROBERT L | Redacted | | | | | | | |
| 4170056 | CABOTAJE, ESMERALDA | Redacted | | | | | | | |
| 4199913 | CABOTAJE, MARIACHRISTINE A | Redacted | | | | | | | |
| 4833180 | CABRAL CONSTRUCTION | Redacted | | | | | | | |
| 4270342 | CABRAL JR, JOHN | Redacted | | | | | | | |
| 4162059 | CABRAL, ANGELA B | Redacted | | | | | | | |
| 4416923 | CABRAL, ARMANDO | Redacted | | | | | | | |
| 4769055 | CABRAL, BRENDA | Redacted | | | | | | | |
| 4507200 | CABRAL, BRIANA M | Redacted | | | | | | | |
| 4230747 | CABRAL, CARLOS | Redacted | | | | | | | |
| 4331802 | CABRAL, CASSANDRA | Redacted | | | | | | | |
| 4336361 | CABRAL, CHANTELL | Redacted | | | | | | | |
| 4435524 | CABRAL, CHRISTOPHER | Redacted | | | | | | | |
| 4759769 | CABRAL, COREY | Redacted | | | | | | | |
| 4215546 | CABRAL, DARYL | Redacted | | | | | | | |
| 4543016 | CABRAL, DAVID | Redacted | | | | | | | |
| 4336078 | CABRAL, DAVID | Redacted | | | | | | | |
| 4505069 | CABRAL, DEBORA | Redacted | | | | | | | |
| 4241635 | CABRAL, ERIC | Redacted | | | | | | | |
| 4651782 | CABRAL, GARY | Redacted | | | | | | | |
| 4401889 | CABRAL, GREGORY | Redacted | | | | | | | |
| 4417670 | CABRAL, JACOB | Redacted | | | | | | | |
| 4199838 | CABRAL, JAMES C | Redacted | | | | | | | |
| 4392797 | CABRAL, JAMES D | Redacted | | | | | | | |
| 4335053 | CABRAL, JENNIFER | Redacted | | | | | | | |
| 4331643 | CABRAL, JESSICA A | Redacted | | | | | | | |
| 4261045 | CABRAL, JOAN | Redacted | | | | | | | |
| 4329795 | CABRAL, JORDAN J | Redacted | | | | | | | |
| 4513243 | CABRAL, JOSHUA S | Redacted | | | | | | | |
| 4716582 | CABRAL, JOSUE | Redacted | | | | | | | |
| 4331981 | CABRAL, JULIA D | Redacted | | | | | | | |
| 4506507 | CABRAL, KALA M | Redacted | | | | | | | |
| 4413368 | CABRAL, KATHLEEN | Redacted | | | | | | | |
| 4268305 | CABRAL, KATRINA A | Redacted | | | | | | | |
| 4271382 | CABRAL, LANCE L | Redacted | | | | | | | |
| 4335263 | CABRAL, LUIS G | Redacted | | | | | | | |
| 4186191 | CABRAL, MAKAILA | Redacted | | | | | | | |
| 4282195 | CABRAL, MANUEL A | Redacted | | | | | | | |
| 4198742 | CABRAL, MARTHA | Redacted | | | | | | | |
| 4220079 | CABRAL, MATTHEW J | Redacted | | | | | | | |
| 4413684 | CABRAL, MELANIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2084 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283765 | CABRAL, MELONIE | Redacted | | | | | | | |
| 4407665 | CABRAL, MICHELLY | Redacted | | | | | | | |
| 5811624 | Cabral, Monique | Redacted | | | | | | | |
| 4334169 | CABRAL, NATHAN | Redacted | | | | | | | |
| 4728924 | CABRAL, OSCAR | Redacted | | | | | | | |
| 4203897 | CABRAL, PHILLIP G | Redacted | | | | | | | |
| 4162213 | CABRAL, ROBERT | Redacted | | | | | | | |
| 4705459 | CABRAL, RON | Redacted | | | | | | | |
| 4194864 | CABRAL, RYAN M | Redacted | | | | | | | |
| 4563276 | CABRAL, SHARI A | Redacted | | | | | | | |
| 4210959 | CABRAL, STEPHANIE | Redacted | | | | | | | |
| 4499615 | CABRAL, VILOMAR | Redacted | | | | | | | |
| 4415412 | CABRALES, JESUS A | Redacted | | | | | | | |
| 4660795 | CABRALES, LUZ | Redacted | | | | | | | |
| 4656855 | CABRALES, MARY | Redacted | | | | | | | |
| 4526499 | CABRALES, NELLIE | Redacted | | | | | | | |
| 4200474 | CABRAL-REED, MARIA ELENA | Redacted | | | | | | | |
| 4505646 | CABRANES TORRES, HEDDA J | Redacted | | | | | | | |
| 4502547 | CABRANES, YAMARILIS | Redacted | | | | | | | |
| 4412950 | CABRAS, CAROLYN C | Redacted | | | | | | | |
| 4336734 | CABREA, TERENCE C | Redacted | | | | | | | |
| 4423743 | CABREJA, ALEXANDRA | Redacted | | | | | | | |
| 4833181 | CABREJA, RAMON & MARIA | Redacted | | | | | | | |
| 4228859 | CABREJOS NIQUEN, CARLOS | Redacted | | | | | | | |
| 4232383 | CABRERA BASULTO, CARLOS A | Redacted | | | | | | | |
| 5562146 | CABRERA CAROLINE | 746 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 4466260 | CABRERA CIFUENTES, EVI E | Redacted | | | | | | | |
| 4431947 | CABRERA DE JIMENEZ, SAMELYS M | Redacted | | | | | | | |
| 5403684 | CABRERA GABRIELA | 1301 CLAY ST 400S | | | | OAKLAND | CA | 94612 | |
| 4160738 | CABRERA GARCIA, DENISE | Redacted | | | | | | | |
| 4736421 | CABRERA GONZALES, WILMA | Redacted | | | | | | | |
| 4189254 | CABRERA HERNANDEZ, DIANA J | Redacted | | | | | | | |
| 4172878 | CABRERA HERNANDEZ, MARIA G | Redacted | | | | | | | |
| 5562163 | CABRERA ILDA | V DE B VISTA C ISIS J6 | | | | BAYAMON | PR | 00956 | |
| 4610762 | CABRERA MARTINEZ, LIVAN | Redacted | | | | | | | |
| 4501356 | CABRERA ORTIZ, ERIKA | Redacted | | | | | | | |
| 4503255 | CABRERA ORTIZ, JOSE D | Redacted | | | | | | | |
| 4246426 | CABRERA ORTIZ, TIRZA A | Redacted | | | | | | | |
| 4503721 | CABRERA PEREZ, SHEILA | Redacted | | | | | | | |
| 4505854 | CABRERA PEREZ, YAYRANEX | Redacted | | | | | | | |
| 5562192 | CABRERA RENEE | 5518 63 RD AVENUE | | | | RIVERDALE | MD | 20737 | |
| 4785908 | Cabrera Rodriguez, Ivette | Redacted | | | | | | | |
| 4785907 | Cabrera Rodriguez, Ivette | Redacted | | | | | | | |
| 4224275 | CABRERA RODRIGUEZ, JENNIFER N | Redacted | | | | | | | |
| 4585228 | CABRERA ROJAS, LISSETTE | Redacted | | | | | | | |
| 4167733 | CABRERA ROLDAN, YAZMIN | Redacted | | | | | | | |
| 4754209 | CABRERA SANTANA, GLADYS | Redacted | | | | | | | |
| 4185565 | CABRERA SOLANO, VANESSA | Redacted | | | | | | | |
| 4500015 | CABRERA TORRES, DALIZ M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2085 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532142 | CABRERA, ADRIANA | Redacted | | | | | | | |
| 4187596 | CABRERA, ALBERTO A | Redacted | | | | | | | |
| 4505502 | CABRERA, ALEXANDER | Redacted | | | | | | | |
| 4286368 | CABRERA, ALEXXIS | Redacted | | | | | | | |
| 4421249 | CABRERA, ALICIA | Redacted | | | | | | | |
| 4247564 | CABRERA, ALINA | Redacted | | | | | | | |
| 4405735 | CABRERA, ALONDRA | Redacted | | | | | | | |
| 4194004 | CABRERA, AMANDA A | Redacted | | | | | | | |
| 4257296 | CABRERA, AMARIS | Redacted | | | | | | | |
| 4304863 | CABRERA, AMBER R | Redacted | | | | | | | |
| 4268439 | CABRERA, AMELIA | Redacted | | | | | | | |
| 4183562 | CABRERA, ANA | Redacted | | | | | | | |
| 4185061 | CABRERA, ANDRIA M | Redacted | | | | | | | |
| 4504558 | CABRERA, ANGEL | Redacted | | | | | | | |
| 4497159 | CABRERA, ANGEL L | Redacted | | | | | | | |
| 4504026 | CABRERA, ANGELICA | Redacted | | | | | | | |
| 4197263 | CABRERA, ANTHONY | Redacted | | | | | | | |
| 4189261 | CABRERA, ANTHONY S | Redacted | | | | | | | |
| 4213210 | CABRERA, ARACELI | Redacted | | | | | | | |
| 4242790 | CABRERA, ARLYSS M | Redacted | | | | | | | |
| 4698703 | CABRERA, ATILANA | Redacted | | | | | | | |
| 4203551 | CABRERA, AUDRIANNA | Redacted | | | | | | | |
| 4494771 | CABRERA, BIANCA | Redacted | | | | | | | |
| 4151451 | CABRERA, BRANDON S | Redacted | | | | | | | |
| 4217609 | CABRERA, BREANNA K | Redacted | | | | | | | |
| 4177494 | CABRERA, BRIANNA | Redacted | | | | | | | |
| 4536722 | CABRERA, BRYAN | Redacted | | | | | | | |
| 4283633 | CABRERA, CARIBEL | Redacted | | | | | | | |
| 4269909 | CABRERA, CARINA | Redacted | | | | | | | |
| 4632141 | CABRERA, CARLOS | Redacted | | | | | | | |
| 4240794 | CABRERA, CARLOS | Redacted | | | | | | | |
| 4335049 | CABRERA, CARLOS | Redacted | | | | | | | |
| 4628927 | CABRERA, CARMEN | Redacted | | | | | | | |
| 4723001 | CABRERA, CARMEN A | Redacted | | | | | | | |
| 4758195 | CABRERA, CARMEN R | Redacted | | | | | | | |
| 4502492 | CABRERA, CARY M | Redacted | | | | | | | |
| 4187743 | CABRERA, CHARLENE F | Redacted | | | | | | | |
| 4342675 | CABRERA, CHRISTIAN | Redacted | | | | | | | |
| 4423296 | CABRERA, CHRISTIAN | Redacted | | | | | | | |
| 4473164 | CABRERA, CHRISTINA A | Redacted | | | | | | | |
| 4498367 | CABRERA, CHRISTOPHER | Redacted | | | | | | | |
| 4163348 | CABRERA, CINDY | Redacted | | | | | | | |
| 4184300 | CABRERA, CIPRIANO | Redacted | | | | | | | |
| 4696400 | CABRERA, COCETTE | Redacted | | | | | | | |
| 4537043 | CABRERA, CYNTHIA V | Redacted | | | | | | | |
| 4418408 | CABRERA, DAISY | Redacted | | | | | | | |
| 4466213 | CABRERA, DAMARIS | Redacted | | | | | | | |
| 4662033 | CABRERA, DANIEL | Redacted | | | | | | | |
| 4196257 | CABRERA, DAVID I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476153 | CABRERA, DAVID J | Redacted | | | | | | | |
| 4235665 | CABRERA, DENNIS | Redacted | | | | | | | |
| 4185408 | CABRERA, DESIREE | Redacted | | | | | | | |
| 4435301 | CABRERA, DEVIN A | Redacted | | | | | | | |
| 4714551 | CABRERA, DIANA | Redacted | | | | | | | |
| 4205232 | CABRERA, DIDI P | Redacted | | | | | | | |
| 4428893 | CABRERA, DIEGO | Redacted | | | | | | | |
| 4179067 | CABRERA, DIONICIO VASQUEZ | Redacted | | | | | | | |
| 4711218 | CABRERA, EDDA | Redacted | | | | | | | |
| 4394853 | CABRERA, EDDIE R | Redacted | | | | | | | |
| 4190137 | CABRERA, EDWIN A | Redacted | | | | | | | |
| 4168025 | CABRERA, EDWUAR M | Redacted | | | | | | | |
| 4397450 | CABRERA, ELAINE | Redacted | | | | | | | |
| 4179593 | CABRERA, ELEANOR | Redacted | | | | | | | |
| 4621279 | CABRERA, EMIGDIO | Redacted | | | | | | | |
| 4194031 | CABRERA, EMILIANO | Redacted | | | | | | | |
| 4451428 | CABRERA, ERIKA N | Redacted | | | | | | | |
| 4328012 | CABRERA, ESTEFANIA | Redacted | | | | | | | |
| 4162297 | CABRERA, ESTELA | Redacted | | | | | | | |
| 4662215 | CABRERA, ESTEVAN | Redacted | | | | | | | |
| 4727593 | CABRERA, ESTHER | Redacted | | | | | | | |
| 4669182 | CABRERA, ESTHER | Redacted | | | | | | | |
| 4421109 | CABRERA, EVELYN | Redacted | | | | | | | |
| 4767261 | CABRERA, EVER RANGEL | Redacted | | | | | | | |
| 4501641 | CABRERA, FELIPE A | Redacted | | | | | | | |
| 4623847 | CABRERA, FERMIN | Redacted | | | | | | | |
| 4695789 | CABRERA, FERNANDO | Redacted | | | | | | | |
| 4602617 | CABRERA, FERNANDO | Redacted | | | | | | | |
| 4667107 | CABRERA, FRANCES | Redacted | | | | | | | |
| 4434556 | CABRERA, FRANCHESCA | Redacted | | | | | | | |
| 4538486 | CABRERA, FRANK X | Redacted | | | | | | | |
| 4548066 | CABRERA, GABINO | Redacted | | | | | | | |
| 4230009 | CABRERA, GABRIEL | Redacted | | | | | | | |
| 4290716 | CABRERA, GABRIEL A | Redacted | | | | | | | |
| 4900113 | Cabrera, Gabriela | Redacted | | | | | | | |
| 4636024 | CABRERA, GEORGE | Redacted | | | | | | | |
| 4728892 | CABRERA, GEORGINA | Redacted | | | | | | | |
| 4251312 | CABRERA, GIRALDO | Redacted | | | | | | | |
| 4404317 | CABRERA, GRACELEE | Redacted | | | | | | | |
| 4330136 | CABRERA, HECTOR M | Redacted | | | | | | | |
| 4164303 | CABRERA, HECTOR S | Redacted | | | | | | | |
| 4671537 | CABRERA, HELEN | Redacted | | | | | | | |
| 4232588 | CABRERA, HENRY | Redacted | | | | | | | |
| 4154784 | CABRERA, HERNAN Z | Redacted | | | | | | | |
| 4639854 | CABRERA, HILDEGARD | Redacted | | | | | | | |
| 4771082 | CABRERA, HUGO | Redacted | | | | | | | |
| 4268608 | CABRERA, IGNACIO | Redacted | | | | | | | |
| 4565193 | CABRERA, ISRAEL | Redacted | | | | | | | |
| 4724534 | CABRERA, IVELISSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297587 | CABRERA, JACOB D | Redacted | | | | | | | |
| 4733936 | CABRERA, JACQUELINE | Redacted | | | | | | | |
| 4587648 | CABRERA, JANET | Redacted | | | | | | | |
| 4496255 | CABRERA, JASMIN | Redacted | | | | | | | |
| 4330259 | CABRERA, JASMIN R | Redacted | | | | | | | |
| 4423675 | CABRERA, JASMINE | Redacted | | | | | | | |
| 4540889 | CABRERA, JASMINE | Redacted | | | | | | | |
| 4208456 | CABRERA, JENNIFER | Redacted | | | | | | | |
| 4506675 | CABRERA, JENNIFER | Redacted | | | | | | | |
| 4430624 | CABRERA, JENNY M | Redacted | | | | | | | |
| 4539139 | CABRERA, JESSE J | Redacted | | | | | | | |
| 4257157 | CABRERA, JESUS A | Redacted | | | | | | | |
| 4825713 | CABRERA, JOE | Redacted | | | | | | | |
| 4494565 | CABRERA, JOEL | Redacted | | | | | | | |
| 4181258 | CABRERA, JOHN C | Redacted | | | | | | | |
| 4252088 | CABRERA, JORGE | Redacted | | | | | | | |
| 4153210 | CABRERA, JORGE A | Redacted | | | | | | | |
| 4584476 | CABRERA, JOSE | Redacted | | | | | | | |
| 4435560 | CABRERA, JOSE | Redacted | | | | | | | |
| 4719596 | CABRERA, JOSE A | Redacted | | | | | | | |
| 4687413 | CABRERA, JOSE L | Redacted | | | | | | | |
| 4175229 | CABRERA, JOSE M | Redacted | | | | | | | |
| 4736937 | CABRERA, JOSEPHINE | Redacted | | | | | | | |
| 4333305 | CABRERA, JOSHUA | Redacted | | | | | | | |
| 4620080 | CABRERA, JOSHUA | Redacted | | | | | | | |
| 4193807 | CABRERA, JOSHUA J | Redacted | | | | | | | |
| 4653712 | CABRERA, JOSUE | Redacted | | | | | | | |
| 4564796 | CABRERA, JOY-LYNN O | Redacted | | | | | | | |
| 4833182 | CABRERA, JUAN | Redacted | | | | | | | |
| 4301531 | CABRERA, JUAN | Redacted | | | | | | | |
| 4488789 | CABRERA, JUAN P | Redacted | | | | | | | |
| 4642760 | CABRERA, JULIO | Redacted | | | | | | | |
| 4774736 | CABRERA, JULIO | Redacted | | | | | | | |
| 4198768 | CABRERA, KACY | Redacted | | | | | | | |
| 4487586 | CABRERA, KAREN | Redacted | | | | | | | |
| 4251395 | CABRERA, KENNETH J | Redacted | | | | | | | |
| 4246349 | CABRERA, KEVIN | Redacted | | | | | | | |
| 4433397 | CABRERA, KEYRI | Redacted | | | | | | | |
| 4686166 | CABRERA, KIM | Redacted | | | | | | | |
| 4202565 | CABRERA, KRISTINE M | Redacted | | | | | | | |
| 4285260 | CABRERA, KYLE | Redacted | | | | | | | |
| 4268293 | CABRERA, LANESA MARIE | Redacted | | | | | | | |
| 4524768 | CABRERA, LEONARD | Redacted | | | | | | | |
| 4731264 | CABRERA, LETICIA | Redacted | | | | | | | |
| 4497207 | CABRERA, LILLIAN | Redacted | | | | | | | |
| 4247312 | CABRERA, LUIS | Redacted | | | | | | | |
| 4248392 | CABRERA, LUIS | Redacted | | | | | | | |
| 4504593 | CABRERA, LUIS MEJIAS | Redacted | | | | | | | |
| 4533841 | CABRERA, LUISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409822 | CABRERA, LUZ | Redacted | | | | | | | |
| 4220967 | CABRERA, MADISON L | Redacted | | | | | | | |
| 4623232 | CABRERA, MARCELLA | Redacted | | | | | | | |
| 4241817 | CABRERA, MARELYN | Redacted | | | | | | | |
| 4211642 | CABRERA, MARGARITA | Redacted | | | | | | | |
| 4245279 | CABRERA, MARGOT L | Redacted | | | | | | | |
| 4236741 | CABRERA, MARIA | Redacted | | | | | | | |
| 4697234 | CABRERA, MARIA | Redacted | | | | | | | |
| 4538915 | CABRERA, MARIA | Redacted | | | | | | | |
| 4193521 | CABRERA, MARIA | Redacted | | | | | | | |
| 4646111 | CABRERA, MARIA | Redacted | | | | | | | |
| 4202514 | CABRERA, MARIA B | Redacted | | | | | | | |
| 4751224 | CABRERA, MARIA ELENA | Redacted | | | | | | | |
| 4191514 | CABRERA, MARIEL | Redacted | | | | | | | |
| 4313265 | CABRERA, MARIO | Redacted | | | | | | | |
| 4262863 | CABRERA, MARISOL | Redacted | | | | | | | |
| 4186505 | CABRERA, MARISSA M | Redacted | | | | | | | |
| 4562430 | CABRERA, MARLON | Redacted | | | | | | | |
| 4630406 | CABRERA, MARY | Redacted | | | | | | | |
| 4721028 | CABRERA, MARYLOU | Redacted | | | | | | | |
| 4178619 | CABRERA, MATTHEW | Redacted | | | | | | | |
| 4163386 | CABRERA, MAURICIO A | Redacted | | | | | | | |
| 4191867 | CABRERA, MELANY | Redacted | | | | | | | |
| 4764032 | CABRERA, MELDA C | Redacted | | | | | | | |
| 4729008 | CABRERA, MELISSA | Redacted | | | | | | | |
| 4272044 | CABRERA, MELISSA | Redacted | | | | | | | |
| 4503381 | CABRERA, MELISSA | Redacted | | | | | | | |
| 4252898 | CABRERA, MELISSA M | Redacted | | | | | | | |
| 4171395 | CABRERA, MELISSA N | Redacted | | | | | | | |
| 4474034 | CABRERA, MIA M | Redacted | | | | | | | |
| 4199119 | CABRERA, MIGUEL | Redacted | | | | | | | |
| 4423079 | CABRERA, MIGUEL A | Redacted | | | | | | | |
| 4204797 | CABRERA, MOISES | Redacted | | | | | | | |
| 4313665 | CABRERA, MOSES | Redacted | | | | | | | |
| 4657973 | CABRERA, NANCY | Redacted | | | | | | | |
| 4247861 | CABRERA, NEFTALI | Redacted | | | | | | | |
| 4338458 | CABRERA, NIA | Redacted | | | | | | | |
| 4207317 | CABRERA, NOE | Redacted | | | | | | | |
| 4734714 | CABRERA, OFELIA | Redacted | | | | | | | |
| 4172279 | CABRERA, OSCAR | Redacted | | | | | | | |
| 4206575 | CABRERA, OSCAR S | Redacted | | | | | | | |
| 4239554 | CABRERA, PAMELA | Redacted | | | | | | | |
| 4552711 | CABRERA, PAOLA J | Redacted | | | | | | | |
| 4654059 | CABRERA, PATRICIA | Redacted | | | | | | | |
| 4623649 | CABRERA, PATRICIA I | Redacted | | | | | | | |
| 4241477 | CABRERA, PATRICK R | Redacted | | | | | | | |
| 4762223 | CABRERA, PAUL | Redacted | | | | | | | |
| 4188162 | CABRERA, PAULINA | Redacted | | | | | | | |
| 4238805 | CABRERA, PRISCA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4505803 | CABRERA, RAFAEL R | Redacted | | | | | | | |
| 4607204 | CABRERA, RAFEAL | Redacted | | | | | | | |
| 4504316 | CABRERA, RAMON | Redacted | | | | | | | |
| 4236207 | CABRERA, RANDY | Redacted | | | | | | | |
| 4249764 | CABRERA, RAPHAEL | Redacted | | | | | | | |
| 4607453 | CABRERA, REGGIE | Redacted | | | | | | | |
| 4478939 | CABRERA, REYNALDO | Redacted | | | | | | | |
| 4429261 | CABRERA, RICARDO | Redacted | | | | | | | |
| 4169901 | CABRERA, RIGOBERTO | Redacted | | | | | | | |
| 4708891 | CABRERA, RONALD | Redacted | | | | | | | |
| 4610656 | CABRERA, ROSA | Redacted | | | | | | | |
| 4185143 | CABRERA, ROSENA I | Redacted | | | | | | | |
| 4655381 | CABRERA, SALVADOR | Redacted | | | | | | | |
| 4302838 | CABRERA, SAMANTHA | Redacted | | | | | | | |
| 4541840 | CABRERA, SAMANTHA | Redacted | | | | | | | |
| 4269856 | CABRERA, SERENE NICHOLE T | Redacted | | | | | | | |
| 4505957 | CABRERA, SIGFRIDO | Redacted | | | | | | | |
| 4184664 | CABRERA, STELLA | Redacted | | | | | | | |
| 4626428 | CABRERA, SUSANA | Redacted | | | | | | | |
| 4654067 | CABRERA, SYLVIA | Redacted | | | | | | | |
| 4295992 | CABRERA, TABITHA | Redacted | | | | | | | |
| 4253679 | CABRERA, TATYANA | Redacted | | | | | | | |
| 4664208 | CABRERA, TERESA | Redacted | | | | | | | |
| 4416080 | CABRERA, TERESA | Redacted | | | | | | | |
| 4497957 | CABRERA, THALIE M | Redacted | | | | | | | |
| 4297917 | CABRERA, THERESE POMPEI U | Redacted | | | | | | | |
| 4414984 | CABRERA, TYLER | Redacted | | | | | | | |
| 4268866 | CABRERA, TYLER R | Redacted | | | | | | | |
| 4736210 | CABRERA, VICENTE V. | Redacted | | | | | | | |
| 4206897 | CABRERA, VIVIAN L | Redacted | | | | | | | |
| 4249555 | CABRERA, WILLIAM B | Redacted | | | | | | | |
| 4503082 | CABRERA, WILMARIE | Redacted | | | | | | | |
| 4334446 | CABRERA, WILMARY | Redacted | | | | | | | |
| 4235111 | CABRERA, YARELYN | Redacted | | | | | | | |
| 4168883 | CABRERA, YOLANDA | Redacted | | | | | | | |
| 4269825 | CABRERA, ZACHARY | Redacted | | | | | | | |
| 4332385 | CABRERA, ZENAIDA L | Redacted | | | | | | | |
| 4252079 | CABRERA, ZENOBRIA | Redacted | | | | | | | |
| 4214072 | CABRERA-HERNANDEZ, ALFONSO | Redacted | | | | | | | |
| 4175185 | CABRERA-PAREDES, GUADALUPE | Redacted | | | | | | | |
| 4313757 | CABRERA-SANTOS, CELIA S | Redacted | | | | | | | |
| 4519332 | CABRERO, CHRISTINE | Redacted | | | | | | | |
| 4230647 | CABRERO, JAVIER A | Redacted | | | | | | | |
| 4501707 | CABRERO, SACHA M | Redacted | | | | | | | |
| 4813420 | CABREROS, THERESA | Redacted | | | | | | | |
| 4495966 | CABRET, CAROLYN | Redacted | | | | | | | |
| 4613018 | CABREZA, RUBEN | Redacted | | | | | | | |
| 5791775 | CABRILLO ECONOMIC DEVEL CORPORATION | JOHN MATTHEWS | 702 COUNTY SQUARE DR | | | VENTURA | CA | 93003 | |
| 4610710 | CABROL, MARK A. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2090 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177700 | CABUAG, TEEJAY | Redacted | | | | | | | |
| 4270547 | CABUCANA, SHARLYNN | Redacted | | | | | | | |
| 4272453 | CABUDOL, FELANIE S | Redacted | | | | | | | |
| 4271311 | CABUDOL-APO, ROBERT | Redacted | | | | | | | |
| 4273034 | CABUGON, CHRISTIAN | Redacted | | | | | | | |
| 4686120 | CABUGOS, EMMA | Redacted | | | | | | | |
| 4174833 | CABUGWAS, MARK ANDREW F | Redacted | | | | | | | |
| 4747728 | CABUHAT, KAREN | Redacted | | | | | | | |
| 4530655 | CABURAO, LARA PATRICIA R | Redacted | | | | | | | |
| 4166509 | CABURNAY, ANDREA V | Redacted | | | | | | | |
| 4271867 | CABUS, CHRYLE | Redacted | | | | | | | |
| 4210874 | CABUTO, MARIA C | Redacted | | | | | | | |
| 4743787 | CABUYABAN, JANICE | Redacted | | | | | | | |
| 4747875 | CACACE, AMY | Redacted | | | | | | | |
| 4648216 | CACACE, LUCILLE | Redacted | | | | | | | |
| 4603062 | CACACE, LUCILLE L | Redacted | | | | | | | |
| 4483497 | CACACE, MICHAEL | Redacted | | | | | | | |
| 4430430 | CACACE, PHILLIP | Redacted | | | | | | | |
| 4271714 | CACAL, JONATHAN BRYANT R | Redacted | | | | | | | |
| 4791457 | Cacas, Connie | Redacted | | | | | | | |
| 4186028 | CACAS, RONALDO | Redacted | | | | | | | |
| 4454988 | CACAS, SHERY LYNN A | Redacted | | | | | | | |
| 4180261 | CACATIAN, ASHLEY | Redacted | | | | | | | |
| 4637050 | CACATIAN, AURELIA A | Redacted | | | | | | | |
| 4399346 | CACCAMESI, DYLAN D | Redacted | | | | | | | |
| 4833183 | CACCAMISE, THERESA | Redacted | | | | | | | |
| 4241355 | CACCAVALE, GINA M | Redacted | | | | | | | |
| 4302654 | CACCAVALE, GINA M | Redacted | | | | | | | |
| 4444525 | CACCAVALLO, STEVEN | Redacted | | | | | | | |
| 4222758 | CACCAVELLI, MARISA G | Redacted | | | | | | | |
| 4833184 | CACCESE, MICHAEL S. | Redacted | | | | | | | |
| 4650702 | CACCHILLO, DOROTHY | Redacted | | | | | | | |
| 4762540 | CACCHILLO, MARIO | Redacted | | | | | | | |
| 4759592 | CACCHIO, NOEL | Redacted | | | | | | | |
| 4394906 | CACCHIONE, HELEN | Redacted | | | | | | | |
| 4705696 | CACCI, JACKIE | Redacted | | | | | | | |
| 4297270 | CACCIA JR, JOSEPH | Redacted | | | | | | | |
| 4490121 | CACCIA, JESSICA L | Redacted | | | | | | | |
| 4330646 | CACCIAPUOTI, JAMES M | Redacted | | | | | | | |
| 4691609 | CACCIATORE, MATTHEW | Redacted | | | | | | | |
| 4833185 | CACCIOLA, ROMINA | Redacted | | | | | | | |
| 4435317 | CACCIOLA, VINCENT | Redacted | | | | | | | |
| 4425132 | CACCIOLFI, CAITLYN M | Redacted | | | | | | | |
| 4250223 | CACCIOTTI, BARBARA J | Redacted | | | | | | | |
| 4436634 | CACCIOTTI, BETH | Redacted | | | | | | | |
| 4233898 | CACCIOTTI, MICHAEL | Redacted | | | | | | | |
| 4231812 | CACERES FELIX, EFRAIN | Redacted | | | | | | | |
| 4400231 | CACERES, ANA P | Redacted | | | | | | | |
| 4178829 | CACERES, CARLOS R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497183 | CACERES, CHRISTIAN V | Redacted | | | | | | | |
| 4524475 | CACERES, DUGLAS I | Redacted | | | | | | | |
| 4368090 | CACERES, ELIAS J | Redacted | | | | | | | |
| 4535202 | CACERES, ELIZABETH K | Redacted | | | | | | | |
| 4665134 | CACERES, FRANCISCO | Redacted | | | | | | | |
| 4223531 | CACERES, GERSON S | Redacted | | | | | | | |
| 4542227 | CACERES, GINA L | Redacted | | | | | | | |
| 4592600 | CACERES, JOSE | Redacted | | | | | | | |
| 4190986 | CACERES, JOSEPH | Redacted | | | | | | | |
| 4255828 | CACERES, JUAN | Redacted | | | | | | | |
| 4249507 | CACERES, KATELING | Redacted | | | | | | | |
| 4406402 | CACERES, KORRINE M | Redacted | | | | | | | |
| 4158564 | CACERES, LESLIE N | Redacted | | | | | | | |
| 4236973 | CACERES, LISBEL A | Redacted | | | | | | | |
| 4640471 | CACERES, LUZ | Redacted | | | | | | | |
| 4251490 | CACERES, MATHEW A | Redacted | | | | | | | |
| 4529373 | CACERES, MAURICIO A | Redacted | | | | | | | |
| 4334559 | CACERES, MELVIN | Redacted | | | | | | | |
| 4249488 | CACERES, NIDIA | Redacted | | | | | | | |
| 4592556 | CACERES, OSCAR | Redacted | | | | | | | |
| 4238268 | CACERES, OSVALDO | Redacted | | | | | | | |
| 4172132 | CACERES, PAOLA E | Redacted | | | | | | | |
| 4608657 | CACERES, PAT | Redacted | | | | | | | |
| 4595191 | CACERES, PATRICIA | Redacted | | | | | | | |
| 4678409 | CACERES, PEDRO | Redacted | | | | | | | |
| 4497580 | CACERES, ROSELIN | Redacted | | | | | | | |
| 4161134 | CACERES, SCOTT W | Redacted | | | | | | | |
| 4775932 | CACERES, SIDAR  A | Redacted | | | | | | | |
| 4237320 | CACERES, STEPHANIE | Redacted | | | | | | | |
| 4707145 | CACERES, SYLVIA | Redacted | | | | | | | |
| 4237457 | CACERES, WESLY | Redacted | | | | | | | |
| 4681714 | CACERES-DIAZ, VALENTINA | Redacted | | | | | | | |
| 4760363 | CACHAN, JEANNETTE | Redacted | | | | | | | |
| 5484023 | CACHE COUNTY | 179 NORTH MAIN STREET | | | | LOGAN | UT | 84321 | |
| 4780684 | Cache County Treasurer | 179 North Main Street | Suite 201 | | | Logan | UT | 84321 | |
| 4874654 | CACHE VALLEY LAWN KING | DANIEL HANSEN | 1078 SUMAC DRIVE | | | LOGAN | UT | 84321 | |
| 4168881 | CACHERO, ELMER F | Redacted | | | | | | | |
| 4184460 | CACHERO, EMILIA V | Redacted | | | | | | | |
| 4271205 | CACHERO, JAELINN-CIANNA K | Redacted | | | | | | | |
| 4825714 | CACHET - FOX HAVEN | Redacted | | | | | | | |
| 4825715 | CACHET - MONTEREY RIDGE | Redacted | | | | | | | |
| 4825716 | CACHET - SANTA RITA | Redacted | | | | | | | |
| 4825717 | CACHET - SINCUIDADOS | Redacted | | | | | | | |
| 4825718 | CACHET CONSTRUCTION | Redacted | | | | | | | |
| 5562230 | CACHET KELLEY | 13106 E 30TH ST | | | | TULSA | OK | 74134 | |
| 4825719 | CACHET RESIDENTIAL - CACTUS 42 APARTMENT | Redacted | | | | | | | |
| 4825720 | CACHET-WIGWAM | Redacted | | | | | | | |
| 4688448 | CACHO, ANTHONY R | Redacted | | | | | | | |
| 4344390 | CACHO, HASANI J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2092 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775481 | CACHO, HERMINIO | Redacted | | | | | | | |
| 4503241 | CACHO, IVONNE E | Redacted | | | | | | | |
| 4674387 | CACHO, LUIS | Redacted | | | | | | | |
| 4497359 | CACHO, LUIS R | Redacted | | | | | | | |
| 4171790 | CACHO, MARIELA | Redacted | | | | | | | |
| 4212420 | CACHO, XOCHITL | Redacted | | | | | | | |
| 4496054 | CACHOLA, MARIBEL | Redacted | | | | | | | |
| 4272013 | CACHOLA, SARAHLEE | Redacted | | | | | | | |
| 4627610 | CACHRA, KATHY | Redacted | | | | | | | |
| 4700972 | CACHU, MIGUEL | Redacted | | | | | | | |
| 4167427 | CACHUA, ARTHUR A | Redacted | | | | | | | |
| 4171414 | CACHUA, LUIS | Redacted | | | | | | | |
| 4228182 | CACI, VINCENT M | Redacted | | | | | | | |
| 4481129 | CACIA, JOSEPH F | Redacted | | | | | | | |
| 4586651 | CACIANO, ALMA | Redacted | | | | | | | |
| 4599716 | CACIANO, CHRISTOPHER | Redacted | | | | | | | |
| 4179053 | CACILLAS, JAIME | Redacted | | | | | | | |
| 4585200 | CACIOPPO, ANGIE | Redacted | | | | | | | |
| 4403467 | CACIOPPO, ANTHONY V | Redacted | | | | | | | |
| 4648615 | CACIOPPO, DONALD | Redacted | | | | | | | |
| 4420194 | CACIOPPO, LISA A | Redacted | | | | | | | |
| 4534225 | CACIQUE, JENIFFER | Redacted | | | | | | | |
| 4883718 | CACKLE FRESH EGG FARMS INC | P O BOX 966 | | | | LAIE | HI | 96762 | |
| 4658963 | CACKOVIC, BARBARA | Redacted | | | | | | | |
| 4555905 | CACKOWSKI, PATRICIA M | Redacted | | | | | | | |
| 4611087 | CACOLICE, NORMA | Redacted | | | | | | | |
| 4859859 | CACTUS FASHIONS INC | 12918 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| 4825721 | CACTUS PINE BUILDERS LLC | Redacted | | | | | | | |
| 4875859 | CAD PRODUCTIVITY | FACILITY TREE | 780 W ARMY TRAIL RD STE 162 | | | CAROL STREAM | IL | 60188 | |
| 4755001 | CADALLERO RAMIREZ, RAFAEL | Redacted | | | | | | | |
| 4174583 | CADAOAS, SOLING JAMES N | Redacted | | | | | | | |
| 4521882 | CADARET, MICHAEL D | Redacted | | | | | | | |
| 4333261 | CADARETTE, ADAM J | Redacted | | | | | | | |
| 4217214 | CADARETTE, TREVOR O | Redacted | | | | | | | |
| 4326617 | CADARO, DENISE | Redacted | | | | | | | |
| 4223135 | CADASSE JR, DALE | Redacted | | | | | | | |
| 4231869 | CADAVID-CARDONA, MARIBEL | Redacted | | | | | | | |
| 4269928 | CADAVIZ, DAVE R | Redacted | | | | | | | |
| 4268480 | CADAWAS, FELIPE C | Redacted | | | | | | | |
| 4460544 | CADDARETTE, SHERI | Redacted | | | | | | | |
| 4297780 | CADDAUAN, JEAN V | Redacted | | | | | | | |
| 4603478 | CADDEL, MICHELLE | Redacted | | | | | | | |
| 4273781 | CADDELL, ALEXIS B | Redacted | | | | | | | |
| 4754971 | CADDELL, BENJAMIN | Redacted | | | | | | | |
| 4475450 | CADDELL, CIARA A | Redacted | | | | | | | |
| 4766275 | CADDELL, JOHN | Redacted | | | | | | | |
| 4767700 | CADDELL, KIM | Redacted | | | | | | | |
| 4813421 | CADDELL, LAURA | Redacted | | | | | | | |
| 4274863 | CADDELL, LOGAN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150186 | CADDELL, SANJERRICA | Redacted | | | | | | | |
| 4625617 | CADDELL, SUZETTE | Redacted | | | | | | | |
| 4647933 | CADDELL, WAYNE | Redacted | | | | | | | |
| 4761338 | CADDICK, CHARLENE | Redacted | | | | | | | |
| 4221342 | CADDLE, CHRISTOPHER A | Redacted | | | | | | | |
| 4298616 | CADDLE, KRISTINA M | Redacted | | | | | | | |
| 4749912 | CADDLE, LEONIE | Redacted | | | | | | | |
| 4780023 | Caddo Parish Sheriff's Office Tax Department | 501 Texas St  Rm 101 | | | | Shreveport | LA | 71101 | |
| 4780024 | Caddo Parish Sheriff's Office Tax Department | PO Box 20905 | | | | Shreveport | LA | 71120-0905 | |
| 4163077 | CADDO, KIMBERLY R | Redacted | | | | | | | |
| 4281461 | CADDOO, LISA M | Redacted | | | | | | | |
| 4781710 | Caddo-Shreveport S/U Tax Commission | P. O. Box104 | | | | Shreveport | LA | 71161 | |
| 4278585 | CADDY, AARON V | Redacted | | | | | | | |
| 4570659 | CADDY, DENISE M | Redacted | | | | | | | |
| 4886761 | CADE FAMILY SERVICES LLC | SEARS HANDYMAN SOLUTIONS | 145 WELLS DRIVE | | | SPRINGBORO | OH | 45066 | |
| 4855818 | Cade Family Services LLC | Redacted | | | | | | | |
| 4776156 | CADE JR, JEROME | Redacted | | | | | | | |
| 4408383 | CADE, ALNASHA | Redacted | | | | | | | |
| 4764565 | CADE, BRETT | Redacted | | | | | | | |
| 4705608 | CADE, CHERYL | Redacted | | | | | | | |
| 4344340 | CADE, CIARAE | Redacted | | | | | | | |
| 4413499 | CADE, COLTON | Redacted | | | | | | | |
| 4642312 | CADE, DELOISE | Redacted | | | | | | | |
| 4521959 | CADE, DELPHIA | Redacted | | | | | | | |
| 4225282 | CADE, DEREK A | Redacted | | | | | | | |
| 4508639 | CADE, EASTER | Redacted | | | | | | | |
| 4733900 | CADE, ERIN | Redacted | | | | | | | |
| 4229871 | CADE, JINA | Redacted | | | | | | | |
| 4325492 | CADE, JOHNNETTA D | Redacted | | | | | | | |
| 4301466 | CADE, JUDITH | Redacted | | | | | | | |
| 4670844 | CADE, LELA | Redacted | | | | | | | |
| 4473349 | CADE, LILLIAN | Redacted | | | | | | | |
| 4619755 | CADE, LYNNETTA | Redacted | | | | | | | |
| 4277939 | CADE, MATT | Redacted | | | | | | | |
| 4386552 | CADE, ROBIE | Redacted | | | | | | | |
| 4699155 | CADE, RUTH | Redacted | | | | | | | |
| 4512012 | CADE, SHANIQUA | Redacted | | | | | | | |
| 4544363 | CADE, STEVE B | Redacted | | | | | | | |
| 4775639 | CADE, SUZETTE | Redacted | | | | | | | |
| 4170725 | CADE, TYISHIA | Redacted | | | | | | | |
| 4694137 | CADE, WESLEY | Redacted | | | | | | | |
| 4348783 | CADEAU, DIANE M | Redacted | | | | | | | |
| 4798703 | CADEDA TECHNOLOGIES | DBA CADEDATECHDEALS | 36 HYGEIA PL | | | STATEN ISLAND | NY | 10304 | |
| 4606902 | CADELARIO, MARTIN | Redacted | | | | | | | |
| 4358187 | CADELINIA, ROMMEL | Redacted | | | | | | | |
| 4552019 | CADELL III, BERNARD | Redacted | | | | | | | |
| 4230239 | CADELY, SABRINA M | Redacted | | | | | | | |
| 4201990 | CADENA BASANTES, KEYLA E | Redacted | | | | | | | |
| 4742778 | CADENA, ALFRED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175428 | CADENA, ANGELICA | Redacted | | | | | | | |
| 4856460 | CADENA, ANGELICA M | Redacted | | | | | | | |
| 4540082 | CADENA, ASHLEY | Redacted | | | | | | | |
| 4625374 | CADENA, BERNARDO | Redacted | | | | | | | |
| 4524289 | CADENA, CASSANDRA | Redacted | | | | | | | |
| 4296940 | CADENA, CRYSTAL | Redacted | | | | | | | |
| 4530325 | CADENA, DEBRA L | Redacted | | | | | | | |
| 4697539 | CADENA, DOLORES | Redacted | | | | | | | |
| 4199276 | CADENA, FRANCISCO | Redacted | | | | | | | |
| 4214636 | CADENA, JASON A | Redacted | | | | | | | |
| 4547313 | CADENA, KALILAH E | Redacted | | | | | | | |
| 4540208 | CADENA, KAREN | Redacted | | | | | | | |
| 4153607 | CADENA, MICHAEL J | Redacted | | | | | | | |
| 4168452 | CADENA, PATIENCE P | Redacted | | | | | | | |
| 4546745 | CADENA, RICKY | Redacted | | | | | | | |
| 4173105 | CADENA, SERENAH | Redacted | | | | | | | |
| 4205659 | CADENA, TANIA L | Redacted | | | | | | | |
| 4548270 | CADENA, VERONICA | Redacted | | | | | | | |
| 4538398 | CADENA, YAZMIN M | Redacted | | | | | | | |
| 4252630 | CADENAS SAINZ, LAURA | Redacted | | | | | | | |
| 4659483 | CADENAS, ANA | Redacted | | | | | | | |
| 4241497 | CADENAS, CAMERON | Redacted | | | | | | | |
| 4408751 | CADENGO, BRITTANY B | Redacted | | | | | | | |
| 4524713 | CADENGO, PATRICIA | Redacted | | | | | | | |
| 4539323 | CADENGO, SABRINA | Redacted | | | | | | | |
| 4445086 | CADENHEAD, BRIAN | Redacted | | | | | | | |
| 4149388 | CADENHEAD, ROSALYN M | Redacted | | | | | | | |
| 4435986 | CADESTI, PALMIR | Redacted | | | | | | | |
| 4677616 | CADET JR., GERARD J. | Redacted | | | | | | | |
| 4406411 | CADET THEOPHILE, LORAINE | Redacted | | | | | | | |
| 4244785 | CADET, ASHLEY B | Redacted | | | | | | | |
| 4424737 | CADET, CARINE | Redacted | | | | | | | |
| 4721725 | CADET, ELSIE | Redacted | | | | | | | |
| 4228684 | CADET, EVENCE | Redacted | | | | | | | |
| 4598695 | CADET, FRANCINE | Redacted | | | | | | | |
| 4256934 | CADET, GARRY | Redacted | | | | | | | |
| 4247280 | CADET, HASCHELEY | Redacted | | | | | | | |
| 4429288 | CADET, JASMINE J | Redacted | | | | | | | |
| 4733654 | CADET, JOCELINE | Redacted | | | | | | | |
| 4231751 | CADET, JULIE L | Redacted | | | | | | | |
| 4248345 | CADET, KINDARLEY | Redacted | | | | | | | |
| 4244248 | CADET, LOVENA | Redacted | | | | | | | |
| 4248283 | CADET, LUDGINA | Redacted | | | | | | | |
| 4244570 | CADET, MAX | Redacted | | | | | | | |
| 4180743 | CADET, MELISSA | Redacted | | | | | | | |
| 4242556 | CADET, MIRIAM | Redacted | | | | | | | |
| 4249199 | CADET, MITHRIDATE | Redacted | | | | | | | |
| 4474488 | CADET, PAUL RENE | Redacted | | | | | | | |
| 4423077 | CADET, REYNOLD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4690945 | CADET, SMITH | Redacted | | | | | | | |
| 4404178 | CADET, SPADAOU | Redacted | | | | | | | |
| 4238065 | CADET, WIDELAIN | Redacted | | | | | | | |
| 5562274 | CADETREA TUNER | 5501 OLD MONTGOMERY HIGHW | | | | TUSCALOOSA | AL | 35405 | |
| 4230351 | CADETTE, STEVIE | Redacted | | | | | | | |
| 4738909 | CADETTE, VICTOR | Redacted | | | | | | | |
| 4238868 | CADEUS, GERMANIE | Redacted | | | | | | | |
| 4712644 | CADICHON, CELIDE | Redacted | | | | | | | |
| 4270962 | CADIENTE, SHERYLLE LYNNE M | Redacted | | | | | | | |
| 4326022 | CADIERE, CODY J | Redacted | | | | | | | |
| 4422625 | CADIEUX, ROSALEE A | Redacted | | | | | | | |
| 4686776 | CADIGAN, MICHAEL | Redacted | | | | | | | |
| 4709559 | CADILLO CHAVEZ, RONALD G | Redacted | | | | | | | |
| 4264097 | CADIMA, BIBI | Redacted | | | | | | | |
| 4398913 | CADIVID - MURIEL, MAURICIO | Redacted | | | | | | | |
| 4269116 | CADIZ, BENJAMIN | Redacted | | | | | | | |
| 4504961 | CADIZ, GEHIRA | Redacted | | | | | | | |
| 4198775 | CADIZ, JESSE C | Redacted | | | | | | | |
| 4268022 | CADIZ, JULIO A | Redacted | | | | | | | |
| 4730528 | CADIZ, JUSTIN | Redacted | | | | | | | |
| 4435341 | CADIZ, SOPHIA | Redacted | | | | | | | |
| 4623397 | CADIZ, TOMASA | Redacted | | | | | | | |
| 4281770 | CADLE GAMA, MARIA D | Redacted | | | | | | | |
| 4366106 | CADLE, AZALEA R | Redacted | | | | | | | |
| 4415669 | CADLE, BRIGITTE | Redacted | | | | | | | |
| 4299197 | CADLE, COLETTE | Redacted | | | | | | | |
| 4746336 | CADLE, MORGAN | Redacted | | | | | | | |
| 4648914 | CADLE, RONALD | Redacted | | | | | | | |
| 4808390 | CADLEROCK'S WESTGATE MALL, LLC | 4633 S. 14TH STREET | C/O PAUL JOHNSON AND ASSOCIATES | ATTN: ANNA HUMPHREYS | | ABILENE | TX | 79605 | |
| 4483806 | CADMAN, AUTMN L | Redacted | | | | | | | |
| 4216691 | CADMAN, MALORIE | Redacted | | | | | | | |
| 4411608 | CADMAN, NATHANIEL D | Redacted | | | | | | | |
| 4858026 | CADMUS GROUP INC | 100 5TH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 4285806 | CADMUS, DENISE A | Redacted | | | | | | | |
| 4833186 | CADOGAN, EUSEBIO | Redacted | | | | | | | |
| 4231675 | CADOGAN, LINDA A | Redacted | | | | | | | |
| 4610001 | CADOGAN, PEARLANN | Redacted | | | | | | | |
| 4222363 | CADOGAN, RONNIKA M | Redacted | | | | | | | |
| 4748501 | CADONA MALAVE, IDA E | Redacted | | | | | | | |
| 4344718 | CADOR, RASHEEM | Redacted | | | | | | | |
| 4412934 | CADORETTE, MICHELLE L | Redacted | | | | | | | |
| 4193335 | CADORNA, KYLE | Redacted | | | | | | | |
| 4161260 | CADOTTE, CATHERINE L | Redacted | | | | | | | |
| 4513858 | CADOTTE, TINA M | Redacted | | | | | | | |
| 4553129 | CADRA, RACHAEL O | Redacted | | | | | | | |
| 4491336 | CADUGAN, TAYLER | Redacted | | | | | | | |
| 4706367 | CADUNGOG, DOUGLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467932 | CADUNGUG, MARANDA | Redacted | | | | | | | |
| 4338375 | CADUYAC, MARIA LOURDES A | Redacted | | | | | | | |
| 4833187 | CADWALADER, ANN | Redacted | | | | | | | |
| 4283142 | CADWALDER, SHARON M | Redacted | | | | | | | |
| 4369327 | CADWALLADER, HALEY | Redacted | | | | | | | |
| 4657801 | CADWALLADER, KEITH R | Redacted | | | | | | | |
| 4527841 | CADWALLADER, LEXIE K | Redacted | | | | | | | |
| 4550017 | CADWELL, APRIL | Redacted | | | | | | | |
| 4317845 | CADWELL, CJ C | Redacted | | | | | | | |
| 4627107 | CADWELL, INDIA | Redacted | | | | | | | |
| 4716107 | CADWELL, LOU | Redacted | | | | | | | |
| 4602025 | CADY, ANTHONY J | Redacted | | | | | | | |
| 4679334 | CADY, BILL | Redacted | | | | | | | |
| 4793179 | Cady, Brandi | Redacted | | | | | | | |
| 4144457 | CADY, COYA L | Redacted | | | | | | | |
| 4726704 | CADY, DONNA | Redacted | | | | | | | |
| 4314572 | CADY, DREW | Redacted | | | | | | | |
| 4670391 | CADY, GEOFF | Redacted | | | | | | | |
| 4581608 | CADY, JACK R | Redacted | | | | | | | |
| 4760462 | CADY, JARLATH | Redacted | | | | | | | |
| 4361822 | CADY, JASON | Redacted | | | | | | | |
| 4300436 | CADY, JASON | Redacted | | | | | | | |
| 4666355 | CADY, JEFF | Redacted | | | | | | | |
| 4316347 | CADY, JESTIN A | Redacted | | | | | | | |
| 4277014 | CADY, JOSHUA | Redacted | | | | | | | |
| 4181899 | CADY, KRISTOPHER C | Redacted | | | | | | | |
| 4772078 | CADY, LINDA | Redacted | | | | | | | |
| 4393911 | CADY, MCKAYLA J | Redacted | | | | | | | |
| 4651027 | CADY, MELINDA | Redacted | | | | | | | |
| 4568577 | CADY, NANCY E | Redacted | | | | | | | |
| 4571710 | CADY, NIKOL | Redacted | | | | | | | |
| 4623494 | CADY, RANDALL | Redacted | | | | | | | |
| 4659774 | CADY, ROBERT | Redacted | | | | | | | |
| 4381587 | CADY, TERESA D | Redacted | | | | | | | |
| 4362257 | CADY, TIMOTHY S | Redacted | | | | | | | |
| 4144124 | CADZOW, ROSANNE | Redacted | | | | | | | |
| 4877315 | CAE NETWORKING | JAMES MAYO | 1350-C SOUTHPORT RD #238 | | | INDIANAPOLIS | IN | 46217 | |
| 4558352 | CAERO, KAREN D | Redacted | | | | | | | |
| 4265693 | CAESAR, ALEXIS | Redacted | | | | | | | |
| 4695746 | CAESAR, ALICIA-ANN | Redacted | | | | | | | |
| 4793304 | Caesar, Ashley | Redacted | | | | | | | |
| 4406899 | CAESAR, DANTE M | Redacted | | | | | | | |
| 4631301 | CAESAR, FRANK | Redacted | | | | | | | |
| 4354048 | CAESAR, JESSICA | Redacted | | | | | | | |
| 4188101 | CAESAR, JOEINIQUE | Redacted | | | | | | | |
| 4562448 | CAESAR, KAFEELIAH | Redacted | | | | | | | |
| 4761513 | CAESAR, LINDA | Redacted | | | | | | | |
| 4743846 | CAESAR, ROBERT | Redacted | | | | | | | |
| 4427361 | CAESAR, SHATOYIA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4339506 | CAESAR, SHAWN | Redacted | | | | | | | |
| 4562187 | CAESAR, SHEKEENAH | Redacted | | | | | | | |
| 4825722 | CAESARS ENTERTAINMENT INC | Redacted | | | | | | | |
| 4893218 | Caesarstone USA, Inc. | Attn: General Counsel | 1401 W. Morehead | | | Charlotte | NC | 28208 | |
| 4856606 | CAETTA, WENDI | Redacted | | | | | | | |
| 4751708 | CAEZ VELEZ, CARMEN | Redacted | | | | | | | |
| 4224806 | CAEZ, ALEXANGEL | Redacted | | | | | | | |
| 4396928 | CAEZ, ASHLEY | Redacted | | | | | | | |
| 4498804 | CAEZ, JOE | Redacted | | | | | | | |
| 4810849 | CAF SERVICES INC | PO BOX 5956 | | | | GARDEN GROVE | CA | 92846 | |
| 4611666 | CAFAGNA, ROBERT | Redacted | | | | | | | |
| 4436184 | CAFALDO, BRENDA L | Redacted | | | | | | | |
| 4333498 | CAFARELLA, AUSTIN C | Redacted | | | | | | | |
| 4417068 | CAFARELLI, BARBARA A | Redacted | | | | | | | |
| 4862420 | CAFARO BRADFORD TULLER SQ LTD PTR | 1990 NILES CORTLAND ROAD | | | | CORTLAND | OH | 44410 | |
| 4804476 | CAFARO NORTHWEST PARTNERSHIP | DBA SOUTH HILL MALL | PO BOX 932400 | | | CLEVELAND | OH | 44193 | |
| 4808023 | CAFARO ROSS PARTNERSHIP | ATTN: LEGAL DEPARTMENT | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| 4779299 | Cafaro Ross Partnership | c/o The Cafaro Company | Attn:  Legal Department | 5577 Youngstown-Warren Road | | Niles | OH | 44446 | |
| 4160450 | CAFARO, STEVEN | Redacted | | | | | | | |
| 4799229 | CAFARO-PEACHCREEK JOINT VENTURE | P O BOX 932400 | | | | CLEVLAND | OH | 44193 | |
| 4731802 | CAFASSO, MICHELINA | Redacted | | | | | | | |
| 4876651 | CAFE ROMA | GRUPPOF4 INC | 2175 POINT BOULEVARD STE 120 | | | ELGIN | IL | 60123 | |
| 5795037 | CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 4885709 | CAFE YAUCONO | PUERTO RICO COFFEE ROASTERS LLC | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4799599 | CAFEPRESS INC | 1800 BEAVER RIDGE CIRCLE SUITE A | | | | NORCROSS | GA | 30071 | |
| 4875841 | CAFEPRESS INC | EZ PRINTS INC | 6901 RIVERPORT DRIVE | | | LOUISVILLE | KY | 40258 | |
| 4519769 | CAFERRI, GABRIELLA | Redacted | | | | | | | |
| 4410399 | CAFFARO, ABIGAIL | Redacted | | | | | | | |
| 4886321 | CAFFCO INTERNATIONAL LTD | ROOM 1201-5,12/F,TOWER B,HUNGHOM | COMM CENTRE,37-39 MA TAU WAI RD | | | KOWLOON | | | HONG KONG |
| 4463908 | CAFFEE, CAMERON | Redacted | | | | | | | |
| 4309395 | CAFFEE, CHLOE | Redacted | | | | | | | |
| 4144983 | CAFFEE, LEATHA | Redacted | | | | | | | |
| 4553594 | CAFFEE, RAVEN | Redacted | | | | | | | |
| 4746938 | CAFFERATA, WALTER | Redacted | | | | | | | |
| 4418675 | CAFFERELLA, FRANK | Redacted | | | | | | | |
| 4771372 | CAFFERTY, JAMES | Redacted | | | | | | | |
| 4460434 | CAFFEY, DEBRA L | Redacted | | | | | | | |
| 4349768 | CAFFEY, HAVEN | Redacted | | | | | | | |
| 4156572 | CAFFEY, JACOB D | Redacted | | | | | | | |
| 4372449 | CAFFEY, JEMELIAH | Redacted | | | | | | | |
| 4350483 | CAFFEY, LIONEL D | Redacted | | | | | | | |
| 4679486 | CAFFEY, ROSALYN | Redacted | | | | | | | |
| 4360958 | CAFFEY, SERITA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2098 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4791568 | Caffiero, Barbara | Redacted | | | | | | | |
| 4224341 | CAFFREY, BONNIE | Redacted | | | | | | | |
| 4228409 | CAFFREY, EDWARD | Redacted | | | | | | | |
| 4226090 | CAFFREY, JOHN | Redacted | | | | | | | |
| 4628400 | CAFFREY, PROVOST | Redacted | | | | | | | |
| 4653289 | CAFFREY, SUSAN | Redacted | | | | | | | |
| 4153901 | CAFFREY, YADIRA | Redacted | | | | | | | |
| 4482616 | CAFURELLO, MARK A | Redacted | | | | | | | |
| 4645489 | CAGAANAN, CAROLINE | Redacted | | | | | | | |
| 4272951 | CAGAMPANG, MARIANNE | Redacted | | | | | | | |
| 4772871 | CAGAN, ITAMAR | Redacted | | | | | | | |
| 4198841 | CAGAN, PHILLIPE | Redacted | | | | | | | |
| 4602244 | CAGE, BARBARA | Redacted | | | | | | | |
| 4213977 | CAGE, CHRISTINA E | Redacted | | | | | | | |
| 4283681 | CAGE, DAEJA | Redacted | | | | | | | |
| 4432421 | CAGE, DARIUS J | Redacted | | | | | | | |
| 4550947 | CAGE, DOMINIQUE | Redacted | | | | | | | |
| 4370328 | CAGE, DOUGLAS W | Redacted | | | | | | | |
| 4368863 | CAGE, ELANI A | Redacted | | | | | | | |
| 4692329 | CAGE, FARA | Redacted | | | | | | | |
| 4590833 | CAGE, GLORIA | Redacted | | | | | | | |
| 4324345 | CAGE, JESYNTHIA M | Redacted | | | | | | | |
| 4325643 | CAGE, KAYLA | Redacted | | | | | | | |
| 4369552 | CAGE, LUCIANA | Redacted | | | | | | | |
| 4196873 | CAGE, SARAI H | Redacted | | | | | | | |
| 4362288 | CAGE, TANEYA | Redacted | | | | | | | |
| 4810921 | CAGEN, BURTON | 4500 LAKESHORE DR SUITE 120 | | | | TEMPE | AZ | 85282 | |
| 4825723 | CAGEN,BURTON | Redacted | | | | | | | |
| 4346039 | CAGER, CLAUDIA | Redacted | | | | | | | |
| 4705874 | CAGER, IRMA | Redacted | | | | | | | |
| 4303987 | CAGER, MATTIE A | Redacted | | | | | | | |
| 4767032 | CAGER, PATRICK | Redacted | | | | | | | |
| 4286377 | CAGER, REJON | Redacted | | | | | | | |
| 4252799 | CAGES, VICTORIA | Redacted | | | | | | | |
| 4310667 | CAGG, AMANDA | Redacted | | | | | | | |
| 4461365 | CAGG, JENNA | Redacted | | | | | | | |
| 4456115 | CAGG, JULIE A | Redacted | | | | | | | |
| 5563324 | CAGGIANO KAYLA | 4 LLOYD RD | | | | TOMS RIVER | NJ | 08753 | |
| 4329827 | CAGGIANO, ALEXANDER J | Redacted | | | | | | | |
| 4328095 | CAGGIANO, ANDREW | Redacted | | | | | | | |
| 4335290 | CAGGIANO, ANTHONY J | Redacted | | | | | | | |
| 4856163 | CAGGIANO, DENISE | Redacted | | | | | | | |
| 4333308 | CAGGIANO, JEANNETTE | Redacted | | | | | | | |
| 4676346 | CAGGIANO, RITA | Redacted | | | | | | | |
| 4406053 | CAGGIANO, SHARON A | Redacted | | | | | | | |
| 4394924 | CAGIAO, ALICIA | Redacted | | | | | | | |
| 4833188 | CAGIN, CHARLES & LU | Redacted | | | | | | | |
| 5563326 | CAGLE ANGELA | 103 JENKINS RD | | | | CARTERSVILLE | GA | 30120 | |
| 4148971 | CAGLE, ANDREW S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679946 | CAGLE, ANNE | Redacted | | | | | | | |
| 4149192 | CAGLE, ASHLEIGH | Redacted | | | | | | | |
| 4265950 | CAGLE, AVERY | Redacted | | | | | | | |
| 4641958 | CAGLE, BARBARA | Redacted | | | | | | | |
| 4549512 | CAGLE, BUD | Redacted | | | | | | | |
| 4229585 | CAGLE, CAITLIN N | Redacted | | | | | | | |
| 4379878 | CAGLE, CHARITY | Redacted | | | | | | | |
| 4459810 | CAGLE, CODY | Redacted | | | | | | | |
| 4383310 | CAGLE, COURTNEY | Redacted | | | | | | | |
| 4368008 | CAGLE, DEBORAH A | Redacted | | | | | | | |
| 4658820 | CAGLE, DORIS | Redacted | | | | | | | |
| 4786883 | Cagle, Earnest | Redacted | | | | | | | |
| 4652264 | CAGLE, GARY | Redacted | | | | | | | |
| 4463537 | CAGLE, JESSE | Redacted | | | | | | | |
| 4587729 | CAGLE, JOHN | Redacted | | | | | | | |
| 4569558 | CAGLE, JOHN P | Redacted | | | | | | | |
| 4676556 | CAGLE, KARISU | Redacted | | | | | | | |
| 4183608 | CAGLE, KASSIDY | Redacted | | | | | | | |
| 4173999 | CAGLE, KATHY E | Redacted | | | | | | | |
| 4378947 | CAGLE, KRISTINA M | Redacted | | | | | | | |
| 4544281 | CAGLE, KYLE | Redacted | | | | | | | |
| 4737007 | CAGLE, LORRAINE | Redacted | | | | | | | |
| 4681087 | CAGLE, LUCY C | Redacted | | | | | | | |
| 4745684 | CAGLE, MICHAEL | Redacted | | | | | | | |
| 4833189 | CAGLE, PETER & MARY | Redacted | | | | | | | |
| 4704113 | CAGLE, PHILIP | Redacted | | | | | | | |
| 4545755 | CAGLE, RANDALL K | Redacted | | | | | | | |
| 4486273 | CAGLE, RILEY G | Redacted | | | | | | | |
| 4628679 | CAGLE, SHIRLEY | Redacted | | | | | | | |
| 4263670 | CAGLE, SUMMER M | Redacted | | | | | | | |
| 4250581 | CAGLE, TAMMY | Redacted | | | | | | | |
| 4520313 | CAGLE, TERESSA D | Redacted | | | | | | | |
| 4712540 | CAGLE, TIMOTHY | Redacted | | | | | | | |
| 4149724 | CAGLE, TYLER | Redacted | | | | | | | |
| 4599814 | CAGLE, VIRGINIA | Redacted | | | | | | | |
| 4265496 | CAGLE-WEBB, SHELIA | Redacted | | | | | | | |
| 4553365 | CAGLEY, ROBIN | Redacted | | | | | | | |
| 4590292 | CAGLIARI, ERIKA | Redacted | | | | | | | |
| 4227776 | CAGLIONE, MICHELE C | Redacted | | | | | | | |
| 4803235 | CAGLV LLC | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | | BEVERLY HILLS | CA | 90212 | |
| 4853405 | CAGLV, LLC | c/o AVG Partners | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 5788454 | CAGLV, LLC | Kammie Kay, VP Lease Administration | Attn: Ms. Kammie Kay | 9595 Wilshire Blvd., Suite 700 | | Beverly Hills | CA | 90212 | |
| 4660260 | CAGNEY, JAMES F | Redacted | | | | | | | |
| 4720444 | CAGNO, CYNTHIA A. | Redacted | | | | | | | |
| 4459611 | CAGNO, JACK D | Redacted | | | | | | | |
| 4726005 | CAGNOLATTI, DENISE | Redacted | | | | | | | |
| 4769076 | CAGNOLATTI, IRENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708009 | CAGUANO, GUSTAU | Redacted | | | | | | | |
| 4269250 | CAGUIOA, VIRGILIO D | Redacted | | | | | | | |
| 4462507 | CAGWIN, DENNIS | Redacted | | | | | | | |
| 4489165 | CAGWIN, EVAN | Redacted | | | | | | | |
| 4813422 | CAGWIN, MARTI | Redacted | | | | | | | |
| 4649642 | CAHAK, TRACEE | Redacted | | | | | | | |
| 4568346 | CAHALAN, CHRISTOPHER M | Redacted | | | | | | | |
| 4437563 | CAHALAN, KELLY | Redacted | | | | | | | |
| 4340041 | CAHALAN, MEGAN M | Redacted | | | | | | | |
| 4712471 | CAHALANE, MARIE | Redacted | | | | | | | |
| 4719410 | CAHANEY, TIMOTHY | Redacted | | | | | | | |
| 4604191 | CAHEE, CYNTHIA | Redacted | | | | | | | |
| 4668550 | CAHELA, JOYCE | Redacted | | | | | | | |
| 4740814 | CAHIGAS, BERNARDO | Redacted | | | | | | | |
| 4868544 | CAHILL CONSTRUCTION INC | 5233 BETHEL CENTRE MALL | | | | COLUMBUS | OH | 43220 | |
| 5791777 | CAHILL CONTRACTORS INC | 1111 BROADWAY | SUITE 130 | | | OAKLAND | CA | 94607 | |
| 5791776 | CAHILL CONTRACTORS INC | 425 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104-2277 | |
| 5795038 | Cahill Contractors Inc | 425 California Street | | | | San Francisco | CA | 94104-2277 | |
| 4813425 | CAHILL CONTRACTORS INC | Redacted | | | | | | | |
| 4813423 | CAHILL CONTRACTORS LLC BAY MEADOWS | Redacted | | | | | | | |
| 4813424 | CAHILL CONTRACTORS LLC O'Farrell Towers | Redacted | | | | | | | |
| 4813426 | CAHILL CONTRACTORS LLC, TRANSBAY 7 | Redacted | | | | | | | |
| 4813427 | CAHILL CONTRACTORS, INC Ocean | Redacted | | | | | | | |
| 4813429 | CAHILL CONTRACTORS, LLC 1296 SHOTWELL | Redacted | | | | | | | |
| 4813430 | CAHILL CONTRACTORS, LLC 923 FOLSOM | Redacted | | | | | | | |
| 4813431 | CAHILL CONTRACTORS, LLC 99 RAUSCH | Redacted | | | | | | | |
| 4813432 | CAHILL CONTRACTORS, LLC- HPEW | Redacted | | | | | | | |
| 4813433 | CAHILL CONTRACTORS, LLC parent | Redacted | | | | | | | |
| 4813434 | CAHILL CONTRACTORS, LLC PING YUEN NORTH | Redacted | | | | | | | |
| 4813435 | CAHILL CONTRACTORS, LLC PING YUEN WCE | Redacted | | | | | | | |
| 4813436 | CAHILL CONTRACTORS, LLC ROSA PARKS RAD | Redacted | | | | | | | |
| 4813428 | CAHILL CONTRACTORS, LLC VIAMONTE | Redacted | | | | | | | |
| 4369820 | CAHILL, AALIYAH | Redacted | | | | | | | |
| 4347222 | CAHILL, ADAM M | Redacted | | | | | | | |
| 4656900 | CAHILL, BECKY | Redacted | | | | | | | |
| 4217093 | CAHILL, CASSANDRA | Redacted | | | | | | | |
| 4489058 | CAHILL, DAVID A | Redacted | | | | | | | |
| 4733175 | CAHILL, GARY | Redacted | | | | | | | |
| 4256164 | CAHILL, GEORGE R | Redacted | | | | | | | |
| 4466704 | CAHILL, ILONA J | Redacted | | | | | | | |
| 4534117 | CAHILL, JAKE | Redacted | | | | | | | |
| 4453761 | CAHILL, JAMES | Redacted | | | | | | | |
| 4678572 | CAHILL, JEFF | Redacted | | | | | | | |
| 4774058 | CAHILL, JOAN | Redacted | | | | | | | |
| 4688169 | CAHILL, JUDITH A | Redacted | | | | | | | |
| 4220455 | CAHILL, JULIA | Redacted | | | | | | | |
| 4293437 | CAHILL, JUSTIN | Redacted | | | | | | | |
| 4434282 | CAHILL, KAITLYN E | Redacted | | | | | | | |
| 4471056 | CAHILL, KATELYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4181891 | CAHILL, KELLY | Redacted | | | | | | | |
| 4692811 | CAHILL, KEVIN | Redacted | | | | | | | |
| 4688560 | CAHILL, KEYLAGH | Redacted | | | | | | | |
| 4144005 | CAHILL, KYLE | Redacted | | | | | | | |
| 4493311 | CAHILL, MARYANN | Redacted | | | | | | | |
| 4292813 | CAHILL, MICHAEL | Redacted | | | | | | | |
| 4453734 | CAHILL, MIKE | Redacted | | | | | | | |
| 4813437 | CAHILL, MIKE | Redacted | | | | | | | |
| 4514209 | CAHILL, MONICA K | Redacted | | | | | | | |
| 4554534 | CAHILL, PERRY P | Redacted | | | | | | | |
| 4711898 | CAHILL, PHILIP | Redacted | | | | | | | |
| 4493552 | CAHILL, RUTH A | Redacted | | | | | | | |
| 4322698 | CAHILL, RYAN M | Redacted | | | | | | | |
| 4300386 | CAHILL, RYAN M | Redacted | | | | | | | |
| 4201283 | CAHILL, STEVEN | Redacted | | | | | | | |
| 4767567 | CAHILL, SUSAN | Redacted | | | | | | | |
| 4334647 | CAHILL, TIMOTHY | Redacted | | | | | | | |
| 4396729 | CAHILLY, MEGHAN R | Redacted | | | | | | | |
| 4272428 | CAHIMARI, TIMOTHY D | Redacted | | | | | | | |
| 4330126 | CAHL, TIFFANY | Redacted | | | | | | | |
| 4833190 | CAHLIN DESIGN GROUP | Redacted | | | | | | | |
| 4833191 | CAHN, CHUCK | Redacted | | | | | | | |
| 4770771 | CAHN, RICHARD | Redacted | | | | | | | |
| 4811359 | CAHO, MATTHEW R | 613 HIDDEN VALLEY DR | | | | HENDERSON | NV | 89002 | |
| 4460784 | CAHOO, TRACY | Redacted | | | | | | | |
| 4675392 | CAHOON, ARLEENE | Redacted | | | | | | | |
| 4626368 | CAHOON, DEBBIE L. | Redacted | | | | | | | |
| 4330374 | CAHOON, EVELYN E | Redacted | | | | | | | |
| 4389960 | CAHOON, JOLENE | Redacted | | | | | | | |
| 4417935 | CAHOON, JUSTIN M | Redacted | | | | | | | |
| 4650297 | CAHOON, KENNETH R | Redacted | | | | | | | |
| 4748771 | CAHOON, KRISTIE | Redacted | | | | | | | |
| 4856533 | CAHOON, NATASHA L | Redacted | | | | | | | |
| 4668066 | CAHOON, PATRICIA | Redacted | | | | | | | |
| 4714317 | CAHOON, RICHARD E | Redacted | | | | | | | |
| 4350575 | CAHOON, THEODORE J | Redacted | | | | | | | |
| 4488646 | CAHRIER, BRANDON S | Redacted | | | | | | | |
| 4380109 | CAHUA JIMENEZ, JENNIFER | Redacted | | | | | | | |
| 4725093 | CAHUE, JUSTIN | Redacted | | | | | | | |
| 4290484 | CAHUE, MARIA L | Redacted | | | | | | | |
| 4280756 | CAHUEX, AARON U | Redacted | | | | | | | |
| 5403685 | CAI HONG NIU | 200 W FRONT ST | | | | BOISE | ID | 83702 | |
| 4416359 | CAI, CARMEN | Redacted | | | | | | | |
| 4661682 | CAI, CONG | Redacted | | | | | | | |
| 4290633 | CAI, DI | Redacted | | | | | | | |
| 4627098 | CAI, JI | Redacted | | | | | | | |
| 4532241 | CAI, KIMBERLY | Redacted | | | | | | | |
| 4393714 | CAI, MARGARET | Redacted | | | | | | | |
| 4162250 | CAI, MARK W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682444 | CAI, OANH | Redacted | | | | | | | |
| 4194376 | CAI, SYLVIA | Redacted | | | | | | | |
| 4169908 | CAI, TONG BIN | Redacted | | | | | | | |
| 4724850 | CAI, WEI | Redacted | | | | | | | |
| 4595711 | CAI, XIAOYUN | Redacted | | | | | | | |
| 4671212 | CAI, ZHIPENG | Redacted | | | | | | | |
| 4207375 | CAI, ZHIQIANG | Redacted | | | | | | | |
| 4294760 | CAI, ZHOU | Redacted | | | | | | | |
| 4887297 | CAIA HOMERSTAD | SEARS OPTICAL 2617 | 7508 NAVARRO ST | | | VICTORIA | TX | 77904 | |
| 4833192 | CAIAFFA, ANDRES | Redacted | | | | | | | |
| 4330533 | CAIANI, MARIA A | Redacted | | | | | | | |
| 4813438 | CAIATI CUSTOMS | Redacted | | | | | | | |
| 4606148 | CAIAZZA, DONALD | Redacted | | | | | | | |
| 4722162 | CAIAZZO, ALBERT | Redacted | | | | | | | |
| 4343371 | CAIAZZO, STEPHEN | Redacted | | | | | | | |
| 4650072 | CAICEDO, ANDRES A | Redacted | | | | | | | |
| 4567143 | CAICEDO, CHRISTOPHER W | Redacted | | | | | | | |
| 4746786 | CAICEDO, DANILO | Redacted | | | | | | | |
| 4159627 | CAICEDO, JOSE A | Redacted | | | | | | | |
| 4603533 | CAICEDO, RUDOLPH | Redacted | | | | | | | |
| 4471421 | CAICEDO, SAMANTHA | Redacted | | | | | | | |
| 4698142 | CAICEDO, VICTORIA | Redacted | | | | | | | |
| 4344288 | CAICHIHUA, SOLEDAD D | Redacted | | | | | | | |
| 4874198 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 103 ST PAUL STREET STE 200 | | | HENDERSON | TX | 75652 | |
| 4874199 | CAIDCAM HOLDINGS LLC | CLIFFORD CRAIG LEE | 1204 HARVARD | | | JACKSONVILLE | TX | 75766 | |
| 4211874 | CAIL, DONOVAN | Redacted | | | | | | | |
| 4263139 | CAIL, JEANNE M | Redacted | | | | | | | |
| 4661347 | CAIL, WANDA | Redacted | | | | | | | |
| 4648755 | CAILLES, REYNALDO C | Redacted | | | | | | | |
| 4602787 | CAILLIAU, BONNIE | Redacted | | | | | | | |
| 4623017 | CAILLOT, CYRANO | Redacted | | | | | | | |
| 4609902 | CAILOTTO, JERRY | Redacted | | | | | | | |
| 4286443 | CAILTEUX, BROCK A | Redacted | | | | | | | |
| 4377503 | CAIMI, MEGAN R | Redacted | | | | | | | |
| 4206010 | CAIMPON, XAVIER | Redacted | | | | | | | |
| 4825724 | Cain Design Studio | Redacted | | | | | | | |
| 4572833 | CAIN HOSKINS, KIESHA | Redacted | | | | | | | |
| 4542793 | CAIN JR, VINCENT B | Redacted | | | | | | | |
| 4528342 | CAIN JR., HAMPTON T | Redacted | | | | | | | |
| 4613547 | CAIN RATLEY, BARBARA | Redacted | | | | | | | |
| 4363466 | CAIN, AERIAL | Redacted | | | | | | | |
| 4158089 | CAIN, ALLISON | Redacted | | | | | | | |
| 4473321 | CAIN, AMANDA | Redacted | | | | | | | |
| 4542063 | CAIN, AMBER N | Redacted | | | | | | | |
| 4262631 | CAIN, ANDREA | Redacted | | | | | | | |
| 4164842 | CAIN, ANDREW | Redacted | | | | | | | |
| 4429892 | CAIN, ANESHA | Redacted | | | | | | | |
| 4346869 | CAIN, ANGELICA R | Redacted | | | | | | | |
| 4635909 | CAIN, ANTHONY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635623 | CAIN, BARBARA | Redacted | | | | | | | |
| 4216294 | CAIN, BEATRICE J | Redacted | | | | | | | |
| 4592895 | CAIN, BEN | Redacted | | | | | | | |
| 4212058 | CAIN, BONNIE | Redacted | | | | | | | |
| 4278529 | CAIN, BRIAN | Redacted | | | | | | | |
| 4513556 | CAIN, BRIANA | Redacted | | | | | | | |
| 4412179 | CAIN, BROOKE N | Redacted | | | | | | | |
| 4621971 | CAIN, BRYANT | Redacted | | | | | | | |
| 4673302 | CAIN, CARL | Redacted | | | | | | | |
| 4179162 | CAIN, CAROLE | Redacted | | | | | | | |
| 4534890 | CAIN, CATHERINE | Redacted | | | | | | | |
| 4588117 | CAIN, CATHERINE | Redacted | | | | | | | |
| 4707357 | CAIN, CECIL | Redacted | | | | | | | |
| 4372047 | CAIN, CECILIA D | Redacted | | | | | | | |
| 4352682 | CAIN, CECILY | Redacted | | | | | | | |
| 4260050 | CAIN, CHRISHANDA A | Redacted | | | | | | | |
| 4180350 | CAIN, CHRISTOPHER J | Redacted | | | | | | | |
| 4449189 | CAIN, CORINNA | Redacted | | | | | | | |
| 4618434 | CAIN, COSIETTA | Redacted | | | | | | | |
| 4318443 | CAIN, CRAIG R | Redacted | | | | | | | |
| 4271451 | CAIN, DAMIA | Redacted | | | | | | | |
| 4610860 | CAIN, DAREN | Redacted | | | | | | | |
| 4713230 | CAIN, DARRELL | Redacted | | | | | | | |
| 4587139 | CAIN, DAVID | Redacted | | | | | | | |
| 4763570 | CAIN, DEBORAH | Redacted | | | | | | | |
| 4380921 | CAIN, DEBRA | Redacted | | | | | | | |
| 4186707 | CAIN, DEMIANN M | Redacted | | | | | | | |
| 4416698 | CAIN, DESIREE | Redacted | | | | | | | |
| 4825725 | CAIN, DIANE | Redacted | | | | | | | |
| 4650489 | CAIN, DOROTHY | Redacted | | | | | | | |
| 4763415 | CAIN, EDDIE | Redacted | | | | | | | |
| 4759546 | CAIN, EDITH | Redacted | | | | | | | |
| 4688118 | CAIN, EDWARD | Redacted | | | | | | | |
| 4751999 | CAIN, ELISHA L | Redacted | | | | | | | |
| 4688359 | CAIN, ERIC | Redacted | | | | | | | |
| 4556776 | CAIN, ERIN | Redacted | | | | | | | |
| 4363003 | CAIN, EVAN | Redacted | | | | | | | |
| 4422769 | CAIN, EVAN | Redacted | | | | | | | |
| 4334541 | CAIN, FRANKIE S | Redacted | | | | | | | |
| 4749135 | CAIN, HARRY | Redacted | | | | | | | |
| 4757159 | CAIN, HERSHEL | Redacted | | | | | | | |
| 4765724 | CAIN, JACKIE | Redacted | | | | | | | |
| 4475742 | CAIN, JAKEELA | Redacted | | | | | | | |
| 4405408 | CAIN, JAMES J | Redacted | | | | | | | |
| 4302217 | CAIN, JAMI | Redacted | | | | | | | |
| 4540930 | CAIN, JANA | Redacted | | | | | | | |
| 4599810 | CAIN, JANICE | Redacted | | | | | | | |
| 4413922 | CAIN, JANIE L | Redacted | | | | | | | |
| 4354757 | CAIN, JANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352893 | CAIN, JASMINE | Redacted | | | | | | | |
| 4144026 | CAIN, JASON | Redacted | | | | | | | |
| 4199098 | CAIN, JAY | Redacted | | | | | | | |
| 4516062 | CAIN, JAYDE E | Redacted | | | | | | | |
| 4318499 | CAIN, JAZMIN M | Redacted | | | | | | | |
| 4304257 | CAIN, JESSICA | Redacted | | | | | | | |
| 4229778 | CAIN, JESSICA M | Redacted | | | | | | | |
| 4752004 | CAIN, JIM | Redacted | | | | | | | |
| 4693018 | CAIN, JIMMY | Redacted | | | | | | | |
| 4774105 | CAIN, JOANNA | Redacted | | | | | | | |
| 4423926 | CAIN, JOCELYN | Redacted | | | | | | | |
| 4474606 | CAIN, JODY D | Redacted | | | | | | | |
| 4658424 | CAIN, JOE | Redacted | | | | | | | |
| 4581961 | CAIN, JOHN | Redacted | | | | | | | |
| 4711888 | CAIN, JOHN | Redacted | | | | | | | |
| 4607404 | CAIN, JOHN L | Redacted | | | | | | | |
| 4740083 | CAIN, JOYCE | Redacted | | | | | | | |
| 4833193 | CAIN, JUDY | Redacted | | | | | | | |
| 4720357 | CAIN, KAREN | Redacted | | | | | | | |
| 4856473 | CAIN, KARIMA | Redacted | | | | | | | |
| 4568928 | CAIN, KASSANDRA | Redacted | | | | | | | |
| 4617975 | CAIN, KATE | Redacted | | | | | | | |
| 4231693 | CAIN, KATHRYN | Redacted | | | | | | | |
| 4292328 | CAIN, KAYLA M | Redacted | | | | | | | |
| 4698050 | CAIN, KENNETH | Redacted | | | | | | | |
| 4254456 | CAIN, KEVISIA | Redacted | | | | | | | |
| 4382591 | CAIN, KIMBERLY D | Redacted | | | | | | | |
| 4216106 | CAIN, KYLE | Redacted | | | | | | | |
| 4560479 | CAIN, LAURA | Redacted | | | | | | | |
| 4572102 | CAIN, LAURYN | Redacted | | | | | | | |
| 4348833 | CAIN, LEROY A | Redacted | | | | | | | |
| 4455334 | CAIN, LETHA M | Redacted | | | | | | | |
| 4179333 | CAIN, LINDA | Redacted | | | | | | | |
| 4686666 | CAIN, LINDA | Redacted | | | | | | | |
| 4150607 | CAIN, LOGAN A | Redacted | | | | | | | |
| 4315015 | CAIN, LOLA | Redacted | | | | | | | |
| 4273908 | CAIN, LONA A | Redacted | | | | | | | |
| 4624644 | CAIN, LONNA | Redacted | | | | | | | |
| 4703170 | CAIN, LORRAINE | Redacted | | | | | | | |
| 4735627 | CAIN, MAKEESHA | Redacted | | | | | | | |
| 4770865 | CAIN, MARION | Redacted | | | | | | | |
| 4684940 | CAIN, MARK | Redacted | | | | | | | |
| 4813439 | CAIN, MARTIN | Redacted | | | | | | | |
| 4856464 | CAIN, MATTHEW | Redacted | | | | | | | |
| 4740964 | CAIN, MAURICE | Redacted | | | | | | | |
| 4739450 | CAIN, MERRI | Redacted | | | | | | | |
| 4579303 | CAIN, MICHAEL | Redacted | | | | | | | |
| 4477622 | CAIN, MICHAEL | Redacted | | | | | | | |
| 4213153 | CAIN, MICHAEL H | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2105 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321651 | CAIN, MICHAEL L | Redacted | | | | | | | |
| 4309648 | CAIN, MIKYLEE N | Redacted | | | | | | | |
| 4651665 | CAIN, MITCHELL | Redacted | | | | | | | |
| 4750601 | CAIN, NAOMI | Redacted | | | | | | | |
| 4751370 | CAIN, NORMA | Redacted | | | | | | | |
| 4741165 | CAIN, PATRICIA A. | Redacted | | | | | | | |
| 4310871 | CAIN, PETER | Redacted | | | | | | | |
| 4599438 | CAIN, PHYLLIS | Redacted | | | | | | | |
| 4534468 | CAIN, RANDY | Redacted | | | | | | | |
| 4510443 | CAIN, RAQUEL | Redacted | | | | | | | |
| 4522747 | CAIN, RASHIDA | Redacted | | | | | | | |
| 4585444 | CAIN, RAY D | Redacted | | | | | | | |
| 4368860 | CAIN, REBECCA R | Redacted | | | | | | | |
| 4642578 | CAIN, ROBERT | Redacted | | | | | | | |
| 4582608 | CAIN, ROBERTA L | Redacted | | | | | | | |
| 4493395 | CAIN, ROBIN | Redacted | | | | | | | |
| 4725270 | CAIN, ROGER | Redacted | | | | | | | |
| 4509824 | CAIN, RONALD | Redacted | | | | | | | |
| 4390160 | CAIN, ROYETTE | Redacted | | | | | | | |
| 4473914 | CAIN, RUSSELL | Redacted | | | | | | | |
| 4483699 | CAIN, SAKWAN B | Redacted | | | | | | | |
| 4369412 | CAIN, SARAH | Redacted | | | | | | | |
| 4578937 | CAIN, SARAH J | Redacted | | | | | | | |
| 4261493 | CAIN, SHARON | Redacted | | | | | | | |
| 4693868 | CAIN, SHAWN | Redacted | | | | | | | |
| 4317199 | CAIN, SHELBY A | Redacted | | | | | | | |
| 4195564 | CAIN, SHERRY A | Redacted | | | | | | | |
| 4596896 | CAIN, SHERYL | Redacted | | | | | | | |
| 4703178 | CAIN, SUSAN | Redacted | | | | | | | |
| 4371203 | CAIN, SUSAN M | Redacted | | | | | | | |
| 4262595 | CAIN, TANYA | Redacted | | | | | | | |
| 4227031 | CAIN, TARA M | Redacted | | | | | | | |
| 4715076 | CAIN, TERESA | Redacted | | | | | | | |
| 4352182 | CAIN, THERESA | Redacted | | | | | | | |
| 5820472 | Cain, Vanessa | Redacted | | | | | | | |
| 4707316 | CAIN, VIKKI | Redacted | | | | | | | |
| 4667855 | CAIN, VIOLET | Redacted | | | | | | | |
| 4555682 | CAIN, WILLIAM | Redacted | | | | | | | |
| 4310790 | CAIN, WILLIAM H | Redacted | | | | | | | |
| 4762230 | CAINAP, SAMUEL | Redacted | | | | | | | |
| 4662790 | CAINCROSS, ANITA | Redacted | | | | | | | |
| 4825726 | CAINE & COMPANY LLC | Redacted | | | | | | | |
| 4205847 | CAINE, ALEXANDER H | Redacted | | | | | | | |
| 4792557 | Caine, Antoinette | Redacted | | | | | | | |
| 4724612 | CAINE, BARRY | Redacted | | | | | | | |
| 4825727 | CAINE, JASON | Redacted | | | | | | | |
| 4717359 | CAINE, LAKESHIA D | Redacted | | | | | | | |
| 4833194 | CAINE, LOU & DEBBIE | Redacted | | | | | | | |
| 4345442 | CAINE, MATTHEW B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221575 | CAINE, MICKEY C | Redacted | | | | | | | |
| 4574254 | CAINE, MONNIQUE | Redacted | | | | | | | |
| 4336701 | CAINE, RODERICK N | Redacted | | | | | | | |
| 4552662 | CAINE, RODNEY | Redacted | | | | | | | |
| 4813440 | CAINE, TAYRA | Redacted | | | | | | | |
| 4216904 | CAINE, TSWANA T | Redacted | | | | | | | |
| 4237771 | CAINE, VANESSA | Redacted | | | | | | | |
| 4280924 | CAINES, ABIGAIL | Redacted | | | | | | | |
| 4561642 | CAINES, AISHA | Redacted | | | | | | | |
| 4561795 | CAINES, AKELIA C | Redacted | | | | | | | |
| 4248908 | CAINES, DEXTER M | Redacted | | | | | | | |
| 4707531 | CAINES, GARY | Redacted | | | | | | | |
| 4383089 | CAINES, ISRAEL | Redacted | | | | | | | |
| 4258724 | CAINES, KEON | Redacted | | | | | | | |
| 4403265 | CAINES, LINDA F | Redacted | | | | | | | |
| 4291539 | CAINES, SCOTT | Redacted | | | | | | | |
| 4855751 | Caines, Scott A. | Redacted | | | | | | | |
| 4440852 | CAINES, SHAUNA A | Redacted | | | | | | | |
| 4674289 | CAIN-MILLER, CYNTHIA | Redacted | | | | | | | |
| 4703921 | CAIN-UNTERSEHER, DOROTHY | Redacted | | | | | | | |
| 4160319 | CAIRE, LAWRENCE A | Redacted | | | | | | | |
| 4701143 | CAIRES, AUGUST | Redacted | | | | | | | |
| 4813441 | CAIRN CONSTRUCTION | Redacted | | | | | | | |
| 4536176 | CAIRNIE, GAIL M | Redacted | | | | | | | |
| 4261570 | CAIRNS, DAVID A | Redacted | | | | | | | |
| 4606175 | CAIRNS, DIANNE | Redacted | | | | | | | |
| 4469032 | CAIRNS, DOUGLAS | Redacted | | | | | | | |
| 4364567 | CAIRNS, HOLLY E | Redacted | | | | | | | |
| 4314808 | CAIRNS, JORDAN T | Redacted | | | | | | | |
| 4184681 | CAIRNS, MARLINE B | Redacted | | | | | | | |
| 4729323 | CAIRNS, RICKY | Redacted | | | | | | | |
| 4211275 | CAIRNS, ROBERT J | Redacted | | | | | | | |
| 4629823 | CAIRNS, THERESA | Redacted | | | | | | | |
| 4485431 | CAIRNS, WILFRED J | Redacted | | | | | | | |
| 4649621 | CAIRO, CHARLES | Redacted | | | | | | | |
| 4720077 | CAIRO, ELIZABETH  G | Redacted | | | | | | | |
| 4227221 | CAIRO, GREEN Z | Redacted | | | | | | | |
| 4731619 | CAIRO, WILLIAM | Redacted | | | | | | | |
| 4873981 | CAIRS | CHICAGO AREA INTERPRETER REFERRAL | 17 N STATE ST STE 1650 | | | CHICAGO | IL | 60602 | |
| 4698027 | CAIRY, TIM | Redacted | | | | | | | |
| 4734542 | CAISSE, ARTHUR | Redacted | | | | | | | |
| 4825728 | CAISSE, MICHELLE | Redacted | | | | | | | |
| 4336322 | CAISSIE, ANNE MARIE | Redacted | | | | | | | |
| 4333737 | CAISSIE, NICHOLAS | Redacted | | | | | | | |
| 4400354 | CAITAN, EMILE | Redacted | | | | | | | |
| 4282668 | CAITANO FLEURQUIN, BETTINA P | Redacted | | | | | | | |
| 4833195 | CAITHNESS CONSTRUCTION | Redacted | | | | | | | |
| 4813442 | CAITLIN & STEVE ARNOLD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847061 | CAITLIN BENHAM | 3029 MORGAN ST | | | | Kalamazoo | MI | 49001 | |
| 5562419 | CAITLIN COUNT | 14 BAUMVILLE RD | | | | BEACON | NY | 12508 | |
| 4813443 | CAITLIN JACOB | Redacted | | | | | | | |
| 4813444 | CAITLIN JONES DESIGN | Redacted | | | | | | | |
| 4813445 | CAITLIN WILLS | Redacted | | | | | | | |
| 5562440 | CAITLYN VAYDA | 127 EAST BISSELL AVE | | | | OIL CITY | PA | 16301 | |
| 5790041 | CAITO FOODS | MICHAEL PAHUD | 3120 NORTH POST ROAD | | | INDIANAPOLIS | IN | 46226 | |
| 4865515 | CAITO FOODS SERVICE INC | 3120 NORTH POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| 4398301 | CAIVANO, GINA | Redacted | | | | | | | |
| 4460643 | CAJA, RICHARD J | Redacted | | | | | | | |
| 4400358 | CAJACURI, PETER | Redacted | | | | | | | |
| 4745096 | CAJAMARCA, MANUEL | Redacted | | | | | | | |
| 4251983 | CAJAN, DAISY S | Redacted | | | | | | | |
| 4243292 | CAJAN, LOUIS | Redacted | | | | | | | |
| 4363077 | CAJAR, DAVEON | Redacted | | | | | | | |
| 4359707 | CAJAR, STEPHANIE | Redacted | | | | | | | |
| 4358231 | CAJAR, STEVEN | Redacted | | | | | | | |
| 4552797 | CAJARES, WESLEY N | Redacted | | | | | | | |
| 4437935 | CAJAS, FERNANDA | Redacted | | | | | | | |
| 4172176 | CAJERO, ALEXANDER | Redacted | | | | | | | |
| 4188324 | CAJERO, KRYSTAL | Redacted | | | | | | | |
| 4404361 | CAJIAO, GABRIELA S | Redacted | | | | | | | |
| 4683463 | CAJIAO-CABALLERO, WALTER | Redacted | | | | | | | |
| 4758172 | CAJIDA, CORAZON | Redacted | | | | | | | |
| 4505068 | CAJIGA RODRIGUEZ, JUAN A | Redacted | | | | | | | |
| 4155755 | CAJIGAL, MELISSA A | Redacted | | | | | | | |
| 4498401 | CAJIGAS, ERIKA L | Redacted | | | | | | | |
| 4527206 | CAJIGAS, JOSHUA | Redacted | | | | | | | |
| 4625314 | CAJIGAS, JUDITH | Redacted | | | | | | | |
| 4825729 | CAJIGAS, JULIAN | Redacted | | | | | | | |
| 4500162 | CAJIGAS, KATIRIA | Redacted | | | | | | | |
| 4494944 | CAJIGAS, KHALAYLAH I | Redacted | | | | | | | |
| 4614775 | CAJIGAS, MARIA | Redacted | | | | | | | |
| 4679329 | CAJIJAS, CORNELIO | Redacted | | | | | | | |
| 4533867 | CAJILES, EVANGELINE C | Redacted | | | | | | | |
| 4144298 | CAJIMAT, RYAN S | Redacted | | | | | | | |
| 4757949 | CAJIMAT, THELMA | Redacted | | | | | | | |
| 4825730 | CAJN CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4888554 | CAJON VALLEY DOOR OPENERS | THOMAS ALLEN SCHMAL JR | 1757 ARVILLA LN | | | EL CAJON | CA | 92019 | |
| 4435205 | CAJOU, DANIELLE | Redacted | | | | | | | |
| 4682961 | CAJOUX, FRANCOIS | Redacted | | | | | | | |
| 4164289 | CAJUCOM, ABIGAIL | Redacted | | | | | | | |
| 4168795 | CAJUCOM, ZENAIDA | Redacted | | | | | | | |
| 4888208 | CAJUN ELECTRONICS | STEWART P BLANCHARD | 211 ENTERPRISE DR | | | HOUMA | LA | 70360 | |
| 4366952 | CAJUNE, DAWN | Redacted | | | | | | | |
| 4233174 | CAJUSTE, HOLLYFIELD | Redacted | | | | | | | |
| 4405375 | CAJUSTE, MICHAEL | Redacted | | | | | | | |
| 4408612 | CAJUSTE, VIRGILIE | Redacted | | | | | | | |
| 4552756 | CAKAL, ZEYNEP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576066 | CAKANIC, JULIE E | Redacted | | | | | | | |
| 4763601 | CAKAROGLU, MARINA | Redacted | | | | | | | |
| 4865072 | CAKE STUDIOS | 3 ROCKMOUNT ROAD CRYSTAL PALAC | | | | LONDON | | SE19 3SZ | UNITED KINGDOM |
| 4391627 | CAKIC, DUSKO | Redacted | | | | | | | |
| 4674385 | CAKICI, BASAK | Redacted | | | | | | | |
| 4813446 | Cal Bay Property Management | Redacted | | | | | | | |
| 4833196 | CAL BUILDERS INC | Redacted | | | | | | | |
| 4825731 | CAL CHRISTIANSEN & CO | Redacted | | | | | | | |
| 4873659 | CAL COAST REFRIGERATION INC | CAL - COAST REFRIGERATION INC | 2363 THOMPSON WAY - D | | | SANTA MARIA | CA | 93455 | |
| 4810845 | CAL COAST ROOFING & RAINGUTTERS INC | 8341 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| 4873660 | CAL COUNTIES FIRE PROTECTION CO | CAL-COUNTIES FIRE PROTECTION CO | 908 W 9TH ST | | | UPLAND | CA | 91786 | |
| 4813447 | CAL CUSTOM BUILDING SERVICES | Redacted | | | | | | | |
| 5791778 | CAL FARM SERVICE | PO BOX 252 | | | | WINTON | CA | 95388 | |
| 4859947 | CAL LIFT INC | 13027 CROSSROADS PARKWAY SOUTH | | | | CITY OF INDUSTRY | CA | 91746 | |
| 4886547 | CAL PAC EQUIPMENT | SARAH BURKE | 1821 S BASCOM AVE #187 | | | CAMPBELL | CA | 95008 | |
| 4825732 | CAL PAC PAINTING | Redacted | | | | | | | |
| 5562453 | CAL PURE PISTACHIOS INC | MICHAEL HOHMAN, CFO | 11444 OLYMPIC BLVD #310 | | | LOS ANGELES | CA | 90064 | |
| 5795040 | CAL PURE PISTACHIOS INC | P O BOX 200937 | | | | DALLAS | TX | 75320 | |
| 4883869 | CAL PURE PISTACHIOS INC | PARAMOUNT FARMS INTERNATIONAL LLC | P O BOX 200937 | | | DALLAS | TX | 75320 | |
| 4863738 | CAL SELECT BUILDERS INC | 23253 LA PALMA AVENUE | | | | YORA LINDA | CA | 92887 | |
| 4798622 | CAL SPLASH INC | DBA CAL SPLASH | PO BOX 77400 | | | CORONA | CA | 92877 | |
| 4875237 | CAL TECH PRESSURE WASHING | DEWEY C CHAPMAN | P O BOX 1040 | | | KINGSBURG | CA | 93631 | |
| 4871338 | CAL TEX ENTERPRISES | 8710 BUSINESS CIRCLE | | | | CONVERSE | TX | 78109 | |
| 4806010 | CAL TRENDS ACCESSORIES LLC | 2121 SOUTH ANNE ST | | | | SANTA ANA | CA | 92704 | |
| 4617119 | CAL, DORIS | Redacted | | | | | | | |
| 4517473 | CAL, MONIQUEA N | Redacted | | | | | | | |
| 4734022 | CAL, SHANNON | Redacted | | | | | | | |
| 5790045 | CAL/AMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | CHIEF FINANCIAL OFFICER | 15635 ALTON PARKWAY | SUITE 250 | | IRVINE | CA | 92618 | |
| 5795041 | CALA INDUSTRIES INC | 40575 CAL OAKS RD D2118 | | | | MURRIETA | CA | 92562 | |
| 4806973 | CALA INDUSTRIES INC | BRIAN EASTMAN | 1555 FAYETTE STREET | | | EL CAJON | CA | 92020 | |
| 4806972 | CALA INDUSTRIES INC | BRIAN EASTMAN | 40575 CAL OAKS RD | | | MURRIETA | CA | 92562 | |
| 4213368 | CALA, JOEMEL | Redacted | | | | | | | |
| 4248370 | CALA, MELISSA | Redacted | | | | | | | |
| 5562464 | CALABAZA OTILIA D | 1604 BERRY | | | | SANTA FE | NM | 87505 | |
| 4409828 | CALABAZA, MARGARET | Redacted | | | | | | | |
| 4408636 | CALABAZA, VALERIE | Redacted | | | | | | | |
| 4195203 | CALABIAO, NADIA | Redacted | | | | | | | |
| 4150366 | CALABOTTA, ASHLEY M | Redacted | | | | | | | |
| 4727272 | CALABRECE, ESTELLA | Redacted | | | | | | | |
| 4445659 | CALABRESE, ANGELO | Redacted | | | | | | | |
| 4166338 | CALABRESE, ANTHONY | Redacted | | | | | | | |
| 4327694 | CALABRESE, CATHY M | Redacted | | | | | | | |
| 4552235 | CALABRESE, CRYSTAL | Redacted | | | | | | | |
| 4294473 | CALABRESE, DEBRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2109 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713852 | CALABRESE, DENISE | Redacted | | | | | | | |
| 4185422 | CALABRESE, DEREK | Redacted | | | | | | | |
| 4281832 | CALABRESE, FRANK | Redacted | | | | | | | |
| 4855712 | Calabrese, Frank W. | Redacted | | | | | | | |
| 4253815 | CALABRESE, GABRIELA A | Redacted | | | | | | | |
| 4258464 | CALABRESE, HAROLD | Redacted | | | | | | | |
| 4452028 | CALABRESE, JANICE M | Redacted | | | | | | | |
| 4331329 | CALABRESE, JOSEPH J | Redacted | | | | | | | |
| 4300946 | CALABRESE, KEVIN J | Redacted | | | | | | | |
| 4467873 | CALABRESE, MARIO | Redacted | | | | | | | |
| 4405317 | CALABRESE, MICHAEL R | Redacted | | | | | | | |
| 4472815 | CALABRESE, NENA | Redacted | | | | | | | |
| 4591807 | CALABRESE, RAY | Redacted | | | | | | | |
| 4441943 | CALABRESE, RICHARD P | Redacted | | | | | | | |
| 4764935 | CALABRESE, RUSSELL | Redacted | | | | | | | |
| 4715498 | CALABRESE, SCOTT | Redacted | | | | | | | |
| 4222154 | CALABRESE, SHARON | Redacted | | | | | | | |
| 4552277 | CALABRETTA, JOSEPH | Redacted | | | | | | | |
| 4426393 | CALABRIA, CATHERINE L | Redacted | | | | | | | |
| 4770897 | CALABRIA, FRANK | Redacted | | | | | | | |
| 4299350 | CALABRIA, KATIE A | Redacted | | | | | | | |
| 5795042 | Calabrio Inc | 400 1st Avenue N, Suite 300 | | | | Minneapolis | MN | 55401 | |
| 4848731 | CALABRIO INC | 401 1ST AVE N STE 300 | | | | Minneapolis | MN | 55401 | |
| 5788953 | Calabrio Inc | Jennifer Kray | 400 1st Avenue N, Suite 300 | | | Minneapolis | MN | 55401 | |
| 4404738 | CALABRISOTTO, JOSEPH | Redacted | | | | | | | |
| 4744147 | CALABRO, ANTHONY | Redacted | | | | | | | |
| 4708553 | CALABRO, MADDALENA | Redacted | | | | | | | |
| 4224271 | CALABRO, MARIO J | Redacted | | | | | | | |
| 4297174 | CALADIAO, ERICK C | Redacted | | | | | | | |
| 4451015 | CALAFACTOR, LANCE | Redacted | | | | | | | |
| 4483717 | CALAFIORE, FRANK | Redacted | | | | | | | |
| 4643633 | CALAFIORE, SHARON | Redacted | | | | | | | |
| 4206190 | CALAGNA, CHRIS | Redacted | | | | | | | |
| 4373213 | CALAGUAS, NIDACITA C | Redacted | | | | | | | |
| 4317235 | CALAHAN, AUSTIN | Redacted | | | | | | | |
| 4689190 | CALAHAN, COURTNEY | Redacted | | | | | | | |
| 4555213 | CALAHAN, DALTON L | Redacted | | | | | | | |
| 4767475 | CALAHAN, LEON | Redacted | | | | | | | |
| 4678462 | CALAIS, JAMES | Redacted | | | | | | | |
| 4663473 | CALAIS, JOSEPH | Redacted | | | | | | | |
| 4436942 | CALAKOVIC, ALMA | Redacted | | | | | | | |
| 4546234 | CALALUCA, CURTIS M | Redacted | | | | | | | |
| 4539657 | CALALUCA, KATRINA I | Redacted | | | | | | | |
| 4488029 | CALAMAN, LINDA | Redacted | | | | | | | |
| 4492579 | CALAMAN, MARRIAH R | Redacted | | | | | | | |
| 5791779 | CALAMAR CONSTRUCTION | ATTN: ED S | 394 FOREST PARK WY | STE 100 | | WHEATFIELD | NY | 14120 | |
| 4443535 | CALAMARI, ANGELINA N | Redacted | | | | | | | |
| 4179112 | CALAMBRO, SNOOKY | Redacted | | | | | | | |
| 4665161 | CALAME, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150713 | CALAMESE, ALISHA | Redacted | | | | | | | |
| 4286931 | CALAMIA, ANTHONY J | Redacted | | | | | | | |
| 4595383 | CALAMIA, MICHAEL A | Redacted | | | | | | | |
| 4885296 | CALAMP WIRELESS DATA SYSTEMS INC | PO BOX 80411 | | | | CITY OF INDUSTRY | CA | 91716 | |
| 5795043 | CALAMP WIRELESS NETWORKS CORP | 13655 DULLES TECHNOLOGY DR | STE 200 | | | HERNDON | VA | 20171 | |
| 5790042 | CALAMP WIRELESS NETWORKS CORP | LEW BLUMENSTEIN, PRES & CEO | 15635 Alton Parkway | Suite 250 | | Irvine | CA | 92618 | |
| 5790044 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | CONTRACTS MANAGER | SUNRISE TECHNOLOGY PARK | 13655 DULLES TECHNOLOGY DR | #200 | HERNDON | VA | 20171 | |
| 5790043 | CALAMP WIRELESS NETWORKS CORP / FKA WIRELESS MATRIX USA INC | VICE PRESIDENT, MOBILE BUSINESS UNIT | SUNRISE TECHNOLOGY PARK | | | RESTON | VA | 20191 | |
| 4908425 | Calamp Wireless Networks Corporation | 15635 Alton Parkway | #250 | | | Irvine | CA | 92618 | |
| 4547150 | CALAMS, JAMES | Redacted | | | | | | | |
| 4846369 | CALANCEA HOME BUILDING | 10382 MARTZ RD | | | | Ypsilanti | MI | 48197 | |
| 4813448 | CALANCHINI, ELISE | Redacted | | | | | | | |
| 4833197 | CALANDRA, CLAIRE | Redacted | | | | | | | |
| 4359753 | CALANDRE, NANCY E | Redacted | | | | | | | |
| 4753468 | CALANDRINO, SALVATORE | Redacted | | | | | | | |
| 4315555 | CALANDRINO, TIMOTHY M | Redacted | | | | | | | |
| 4372870 | CALANDRO, JULIE | Redacted | | | | | | | |
| 4457785 | CALANDROS, MARIA | Redacted | | | | | | | |
| 4399532 | CALANTONE, SHANNON | Redacted | | | | | | | |
| 4702498 | CALAPAN, GODFREY | Redacted | | | | | | | |
| 4172566 | CALAPINI, DAVID | Redacted | | | | | | | |
| 4255149 | CALAPIZ, TERESA | Redacted | | | | | | | |
| 4557476 | CALARA, MARIA | Redacted | | | | | | | |
| 4575529 | CALARCO, JEMMA | Redacted | | | | | | | |
| 4606380 | CALARCO, PETER | Redacted | | | | | | | |
| 4379950 | CALARCO, RAMONA | Redacted | | | | | | | |
| 4270047 | CALARO, WILMA | Redacted | | | | | | | |
| 4626643 | CALAS, DAISY M | Redacted | | | | | | | |
| 4335021 | CALASCIBETTA, JOSEPH S | Redacted | | | | | | | |
| 4729458 | CALASH, JOANNE | Redacted | | | | | | | |
| 4401697 | CALASSO, DAVID | Redacted | | | | | | | |
| 4700933 | CALATA, EFREN | Redacted | | | | | | | |
| 4752007 | CALATA, JOSEPH | Redacted | | | | | | | |
| 4825733 | CALATLANTIC GROUP, INC. | Redacted | | | | | | | |
| 4735222 | CALATO, BRIAN | Redacted | | | | | | | |
| 4654189 | CALATRAVA JR, MARCIANO | Redacted | | | | | | | |
| 4210208 | CALAUNAN, FRANCIS M | Redacted | | | | | | | |
| 4316188 | CALAVERA, ERIS | Redacted | | | | | | | |
| 4531334 | CALAWAY, CURTIS L | Redacted | | | | | | | |
| 4574695 | CALAWAY, EMMA | Redacted | | | | | | | |
| 4681487 | CALAY, GERALDINE | Redacted | | | | | | | |
| 4214488 | CALAYAG, LANCE | Redacted | | | | | | | |
| 4750924 | CALAYCAY, JOAN | Redacted | | | | | | | |
| 4270722 | CALAZAN, BENJAMIN P | Redacted | | | | | | | |
| 4633906 | CALAZAN, JESUSA | Redacted | | | | | | | |
| 4411330 | CALBAZANA, NORA E | Redacted | | | | | | | |
| 4680828 | CALBERT, BOBBY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209431 | CALBERT, CHAYNOA | Redacted | | | | | | | |
| 4396346 | CALBERT, EISHA S | Redacted | | | | | | | |
| 4410112 | CALBERT, KAYLA M | Redacted | | | | | | | |
| 4285740 | CALBERT, NAUDIAH A | Redacted | | | | | | | |
| 4274005 | CALBERT, RAMON | Redacted | | | | | | | |
| 4574549 | CALBERT, TINA | Redacted | | | | | | | |
| 4416629 | CALBREATH, ERIC | Redacted | | | | | | | |
| 4275540 | CALBY, CASSIDY J | Redacted | | | | | | | |
| 4615621 | CALCAGNI, JUSTIN | Redacted | | | | | | | |
| 5562489 | CALCAGNO WILLIAM | 1011 MAGGIE DR | | | | BETHLEHEM | GA | 30620 | |
| 4624678 | CALCAGNO, ANITA | Redacted | | | | | | | |
| 4709385 | CALCAGNO, JOHN A | Redacted | | | | | | | |
| 4582119 | CALCAI, CRISTINA | Redacted | | | | | | | |
| 4702420 | CALCANES, GEORGE | Redacted | | | | | | | |
| 4499788 | CALCANO, JESUS J | Redacted | | | | | | | |
| 4645457 | CALCANO, MARIA | Redacted | | | | | | | |
| 4245584 | CALCANO, NATACHA M | Redacted | | | | | | | |
| 4234260 | CALCANO, SHAILA | Redacted | | | | | | | |
| 4373715 | CALCARA, ANTHONY | Redacted | | | | | | | |
| 5484025 | CALCASIEU PARISH | 5400 EAST BROAD STREET | | | | LAKE CHARLES | LA | 70615 | |
| 5787970 | CALCASIEU PARISH SCHOOL BOARD | PO BOX 2050 | | | | LAKE CHARLES | LA | 70602 | |
| 4781711 | Calcasieu Parish School Board | Sales Tax Department | P. O. Box 2050 | | | Lake Charles | LA | 70602-2050 | |
| 4779580 | Calcasieu Parish Tax Collector | 5400 East Broad Street | | | | Lake Charles | LA | 70615 | |
| 4779581 | Calcasieu Parish Tax Collector | P.O. Box 1450 | | | | Lake Charles | LA | 70602-1450 | |
| 4171545 | CALCATERRA, JENNIFER P | Redacted | | | | | | | |
| 4813449 | CALCATERRA, WENDY | Redacted | | | | | | | |
| 4399277 | CALCE, KENNETH M | Redacted | | | | | | | |
| 5791780 | CALCON CONSTRUCTORS | LEIGH GRAHAM | 2270 WEST BATES AVE | | | ENGLEWOOD | CO | 80110 | |
| 4660028 | CALCOTE, DUNCAN | Redacted | | | | | | | |
| 4714628 | CALCOTE, MARGARET L | Redacted | | | | | | | |
| 4280490 | CALCOTE, RACHAEL C | Redacted | | | | | | | |
| 4488487 | CALCUTT, BRADFORD | Redacted | | | | | | | |
| 4697629 | CALCUTT, JAMES | Redacted | | | | | | | |
| 5788571 | CALCUTTA REALTY ASSOCIATES | ATTN: JOSEPH KALLEN, MEMBER | 508 ALLEGHENY RIVER BLVD. | SUITE 200 | | OAKMONT | PA | 15139 | |
| 4808921 | CALCUTTA REALTY ASSOCIATES LLC | ATTN: JOSEPH KALLEN | STE 200 | 508 ALLEGHENY RIVER BLVD | | OAKMONT | PA | 15139 | |
| 4778448 | Calcutta Realty Associates, LLC | 508 Allegheny River Blvd. | Suite 200 | | | Oakmont | PA | 15139 | |
| 4506819 | CALDAMONE, DONNA M | Redacted | | | | | | | |
| 4177943 | CALDARA, KATHLEEN | Redacted | | | | | | | |
| 4151614 | CALDARERA, ANDREA D | Redacted | | | | | | | |
| 4296991 | CALDARULO, ANNE M | Redacted | | | | | | | |
| 4503635 | CALDAS MIRANDA, VIRGINIA | Redacted | | | | | | | |
| 4721344 | CALDAS, MARIA | Redacted | | | | | | | |
| 4670606 | CALDEIRA, PETER | Redacted | | | | | | | |
| 5562501 | CALDER BRACERO GRACIA | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4787118 | Calder Bracero, Gracia | Redacted | | | | | | | |
| 4787119 | Calder Bracero, Gracia | Redacted | | | | | | | |
| 4859871 | CALDER DOOR & SPECIALTY CO | 1296 LOOP RD | | | | LANCASTER | PA | 17801 | |
| 4879169 | CALDER VISION EYECARE PLLC | MICHELLE CALDER | 100 ORNDORF DR #885 | | | BRIGHTON | MI | 48116 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720367 | CALDER, CAMERON | Redacted | | | | | | | |
| 4336757 | CALDER, DEAN R | Redacted | | | | | | | |
| 4302068 | CALDER, ELIZABETH | Redacted | | | | | | | |
| 4376888 | CALDER, FELICIA | Redacted | | | | | | | |
| 4417210 | CALDER, HERMAN F | Redacted | | | | | | | |
| 4405687 | CALDER, JAMES J | Redacted | | | | | | | |
| 4628947 | CALDER, JELPHINE | Redacted | | | | | | | |
| 4318160 | CALDER, JEREMIAH | Redacted | | | | | | | |
| 4621763 | CALDER, JOHN | Redacted | | | | | | | |
| 4531905 | CALDER, SHAINA M | Redacted | | | | | | | |
| 5562507 | CALDERA CYNTHIA | 218 S 16TH ST | | | | TEMPLE | TX | 76501 | |
| 4710966 | CALDERA DEL VALLE, AITZA | Redacted | | | | | | | |
| 4710965 | CALDERA DEL VALLE, AITZA | Redacted | | | | | | | |
| 4157436 | CALDERA, ADRIAN P | Redacted | | | | | | | |
| 4218571 | CALDERA, AILEEN | Redacted | | | | | | | |
| 4416033 | CALDERA, AMANDA M | Redacted | | | | | | | |
| 4181318 | CALDERA, ANA C | Redacted | | | | | | | |
| 4529663 | CALDERA, CLAUDIA G | Redacted | | | | | | | |
| 4183895 | CALDERA, DANIEL | Redacted | | | | | | | |
| 4196969 | CALDERA, GEORGE A | Redacted | | | | | | | |
| 4543844 | CALDERA, JANETH C | Redacted | | | | | | | |
| 4280592 | CALDERA, JOSE A | Redacted | | | | | | | |
| 4293171 | CALDERA, JOSE E | Redacted | | | | | | | |
| 4537720 | CALDERA, JOSHUA A | Redacted | | | | | | | |
| 4714242 | CALDERA, NATHALIA | Redacted | | | | | | | |
| 4707158 | CALDERA, NESTOR | Redacted | | | | | | | |
| 4531606 | CALDERA, OSCAR | Redacted | | | | | | | |
| 4207790 | CALDERA, ROBERT A | Redacted | | | | | | | |
| 4545200 | CALDERA, SAUL A | Redacted | | | | | | | |
| 4407772 | CALDERARO, CASSANDRA | Redacted | | | | | | | |
| 4161988 | CALDERAS, ALEXA | Redacted | | | | | | | |
| 4172678 | CALDERILLA, ABEL | Redacted | | | | | | | |
| 4496950 | CALDERIN, JOSE | Redacted | | | | | | | |
| 4497900 | CALDERIN, SHEIRA YAMIT | Redacted | | | | | | | |
| 4612386 | CALDERINI, CARL | Redacted | | | | | | | |
| 4503600 | CALDERO RIVERA, CARMEN D | Redacted | | | | | | | |
| 4502268 | CALDERO RIVERA, HECTOR J | Redacted | | | | | | | |
| 4502557 | CALDERO, GLORIA | Redacted | | | | | | | |
| 4332429 | CALDERO, JORGE L | Redacted | | | | | | | |
| 4235601 | CALDERO, LILIANA G | Redacted | | | | | | | |
| 4248831 | CALDERO, LUCILLE | Redacted | | | | | | | |
| 4793588 | Caldero, Miguel | Redacted | | | | | | | |
| 4288480 | CALDERO, WILFREDO | Redacted | | | | | | | |
| 5562521 | CALDERON ANTHONY | 1779 EMERALD DR | | | | SALINAS | CA | 93906 | |
| 4753788 | CALDERON BERRIOS, MARIA M | Redacted | | | | | | | |
| 4201548 | CALDERON BONILLA, EVELIO | Redacted | | | | | | | |
| 5562537 | CALDERON EDDY | 128 N NORMANDIE AVE 8 | | | | LOS ANGELES | CA | 90004 | |
| 4499734 | CALDERON FIGUEROA, RAMON L | Redacted | | | | | | | |
| 4344602 | CALDERON JR, EDGAR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187228 | CALDERON LOPEZ, ANGELA N | Redacted | | | | | | | |
| 4505465 | CALDERON MARIN, ROSE | Redacted | | | | | | | |
| 4500028 | CALDERON MARTINEZ, JO-ANN | Redacted | | | | | | | |
| 4352837 | CALDERON OROZCO, KELLY J | Redacted | | | | | | | |
| 4504616 | CALDERON PABON, LILLIAN | Redacted | | | | | | | |
| 5562575 | CALDERON PEGGY | 3535 S H ST | | | | BAKERSFIELD | CA | 93304 | |
| 4200758 | CALDERON PEREZ, EDDY L | Redacted | | | | | | | |
| 4174462 | CALDERON PORTILLO, JENNIFER | Redacted | | | | | | | |
| 4496979 | CALDERON RAMOS, SUGEIL M | Redacted | | | | | | | |
| 4634643 | CALDERON RIVERA, CARMEN I | Redacted | | | | | | | |
| 4503252 | CALDERON RIVERA, ROBERTO | Redacted | | | | | | | |
| 4252143 | CALDERON RODRIGUEZ, NATHALIE | Redacted | | | | | | | |
| 4501859 | CALDERON RODRIGUEZ, YEIDY E | Redacted | | | | | | | |
| 4330173 | CALDERON SANTANA, JONAN J | Redacted | | | | | | | |
| 4498386 | CALDERON TORRES, GLORIA E | Redacted | | | | | | | |
| 4734294 | CALDERON TORRES, SONIA I | Redacted | | | | | | | |
| 5562583 | CALDERON VANESSA | C PESQUERA B21 FORESTY | | | | BAYAMON | PR | 00959 | |
| 4197168 | CALDERON VAZQUEZ, CRISTAL | Redacted | | | | | | | |
| 4632900 | CALDERON VELEZ, VIVIANA | Redacted | | | | | | | |
| 4429817 | CALDERON, ABEL | Redacted | | | | | | | |
| 4566295 | CALDERON, AIMEE A | Redacted | | | | | | | |
| 4495986 | CALDERON, ALBERTO | Redacted | | | | | | | |
| 4496602 | CALDERON, ALEXANDRA I | Redacted | | | | | | | |
| 4301124 | CALDERON, ALEXANDRIA R | Redacted | | | | | | | |
| 4172712 | CALDERON, ALICE B | Redacted | | | | | | | |
| 4535567 | CALDERON, ALICIA | Redacted | | | | | | | |
| 4588694 | CALDERON, ALIZIA | Redacted | | | | | | | |
| 4279983 | CALDERON, ANA | Redacted | | | | | | | |
| 4224412 | CALDERON, ANDREW E | Redacted | | | | | | | |
| 4278875 | CALDERON, ANDREW J | Redacted | | | | | | | |
| 4272221 | CALDERON, ANGELA B | Redacted | | | | | | | |
| 4239263 | CALDERON, ANGELICA | Redacted | | | | | | | |
| 4186892 | CALDERON, ANGELINA M | Redacted | | | | | | | |
| 4172291 | CALDERON, ANTHONY | Redacted | | | | | | | |
| 4236071 | CALDERON, ANTHONY | Redacted | | | | | | | |
| 4424036 | CALDERON, ASIA | Redacted | | | | | | | |
| 4748240 | CALDERON, ATILIO A | Redacted | | | | | | | |
| 4207473 | CALDERON, BELEN | Redacted | | | | | | | |
| 4292271 | CALDERON, BENITO | Redacted | | | | | | | |
| 4209592 | CALDERON, BERENICE | Redacted | | | | | | | |
| 4696949 | CALDERON, BERTHA  S | Redacted | | | | | | | |
| 4215946 | CALDERON, BETTY M | Redacted | | | | | | | |
| 4176164 | CALDERON, BIANCA A | Redacted | | | | | | | |
| 4527747 | CALDERON, BRENDA | Redacted | | | | | | | |
| 4174308 | CALDERON, BRENDA | Redacted | | | | | | | |
| 4247368 | CALDERON, BRITTNEY L | Redacted | | | | | | | |
| 4631632 | CALDERON, CANDESCEY | Redacted | | | | | | | |
| 4691554 | CALDERON, CARLOS | Redacted | | | | | | | |
| 4562821 | CALDERON, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498923 | CALDERON, CARLOS A | Redacted | | | | | | | |
| 4590743 | CALDERON, CARMEN | Redacted | | | | | | | |
| 4467106 | CALDERON, CECILIA | Redacted | | | | | | | |
| 4494707 | CALDERON, CESAR | Redacted | | | | | | | |
| 4557004 | CALDERON, CHAYITA M | Redacted | | | | | | | |
| 4223970 | CALDERON, CHRISTINA M | Redacted | | | | | | | |
| 4293276 | CALDERON, CHRISTOPHER | Redacted | | | | | | | |
| 4331527 | CALDERON, CHRISTOPHER | Redacted | | | | | | | |
| 4165107 | CALDERON, CHRISTOPHER R | Redacted | | | | | | | |
| 4328398 | CALDERON, CRISTIAN | Redacted | | | | | | | |
| 4538441 | CALDERON, CYNTHIA C | Redacted | | | | | | | |
| 4180893 | CALDERON, DANIEL | Redacted | | | | | | | |
| 4155163 | CALDERON, DANIEL | Redacted | | | | | | | |
| 4330906 | CALDERON, DARRIEN | Redacted | | | | | | | |
| 4173573 | CALDERON, DAVID | Redacted | | | | | | | |
| 4393994 | CALDERON, DIANA | Redacted | | | | | | | |
| 4589340 | CALDERON, DIONICIO | Redacted | | | | | | | |
| 4241855 | CALDERON, DOREEN | Redacted | | | | | | | |
| 4589026 | CALDERON, DORIS M | Redacted | | | | | | | |
| 4753812 | CALDERON, DORIS M | Redacted | | | | | | | |
| 4443337 | CALDERON, EDWARD A | Redacted | | | | | | | |
| 4479538 | CALDERON, ELISANDRA | Redacted | | | | | | | |
| 4414982 | CALDERON, EMELY E | Redacted | | | | | | | |
| 4299776 | CALDERON, EMILY | Redacted | | | | | | | |
| 4294491 | CALDERON, ENRIQUE | Redacted | | | | | | | |
| 4715917 | CALDERON, ERIC M | Redacted | | | | | | | |
| 4301083 | CALDERON, ERICK | Redacted | | | | | | | |
| 4192290 | CALDERON, ERWIN A | Redacted | | | | | | | |
| 4697284 | CALDERON, ESTELA | Redacted | | | | | | | |
| 4186747 | CALDERON, EVELYN J | Redacted | | | | | | | |
| 4291147 | CALDERON, EZAU | Redacted | | | | | | | |
| 4438853 | CALDERON, EZEQUIEL | Redacted | | | | | | | |
| 4210202 | CALDERON, GABRIELA | Redacted | | | | | | | |
| 4645509 | CALDERON, GABRIELA | Redacted | | | | | | | |
| 4755702 | CALDERON, GERTRUDES | Redacted | | | | | | | |
| 4530042 | CALDERON, GLENDA Y | Redacted | | | | | | | |
| 4697672 | CALDERON, GLORIA | Redacted | | | | | | | |
| 4673277 | CALDERON, GLORIA | Redacted | | | | | | | |
| 4185838 | CALDERON, GUADALUPE C | Redacted | | | | | | | |
| 4602270 | CALDERON, GUSTAVO | Redacted | | | | | | | |
| 4667732 | CALDERON, HEYDI | Redacted | | | | | | | |
| 4726578 | CALDERON, HIPATIA | Redacted | | | | | | | |
| 4208745 | CALDERON, HUGO C | Redacted | | | | | | | |
| 4504752 | CALDERON, ILKA D | Redacted | | | | | | | |
| 4590363 | CALDERON, INGRID J | Redacted | | | | | | | |
| 4335840 | CALDERON, INOLIN T | Redacted | | | | | | | |
| 4159474 | CALDERON, ISMAEL | Redacted | | | | | | | |
| 4245506 | CALDERON, ISRAEL | Redacted | | | | | | | |
| 4181028 | CALDERON, JACLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331196 | CALDERON, JACQUELINE | Redacted | | | | | | | |
| 4302411 | CALDERON, JACQUELINE | Redacted | | | | | | | |
| 4526431 | CALDERON, JACQUELINE S | Redacted | | | | | | | |
| 4751616 | CALDERON, JAVIER | Redacted | | | | | | | |
| 4174714 | CALDERON, JENNIFER | Redacted | | | | | | | |
| 4675997 | CALDERON, JENNIFER | Redacted | | | | | | | |
| 4528404 | CALDERON, JENNIFER M | Redacted | | | | | | | |
| 4205404 | CALDERON, JESSICA A | Redacted | | | | | | | |
| 4150457 | CALDERON, JESSICA M | Redacted | | | | | | | |
| 4787351 | Calderon, Jimmy | Redacted | | | | | | | |
| 4787352 | Calderon, Jimmy | Redacted | | | | | | | |
| 4647645 | CALDERON, JOE L | Redacted | | | | | | | |
| 4672031 | CALDERON, JOHNNY | Redacted | | | | | | | |
| 4503887 | CALDERON, JONATHAN E | Redacted | | | | | | | |
| 4165758 | CALDERON, JONATHON M | Redacted | | | | | | | |
| 4214010 | CALDERON, JORGE | Redacted | | | | | | | |
| 4248198 | CALDERON, JOSE | Redacted | | | | | | | |
| 4501805 | CALDERON, JOSE L | Redacted | | | | | | | |
| 4370946 | CALDERON, JOSE M | Redacted | | | | | | | |
| 4251375 | CALDERON, JOSE M | Redacted | | | | | | | |
| 4497857 | CALDERON, JOSE M | Redacted | | | | | | | |
| 4727772 | CALDERON, JOSE O | Redacted | | | | | | | |
| 4640769 | CALDERON, JOSE TRINIDAD | Redacted | | | | | | | |
| 4285640 | CALDERON, JUAN | Redacted | | | | | | | |
| 4421157 | CALDERON, JUAN A | Redacted | | | | | | | |
| 4596569 | CALDERON, JUAN IGNACIO | Redacted | | | | | | | |
| 4176918 | CALDERON, JULIA | Redacted | | | | | | | |
| 4526793 | CALDERON, KIMBERLY | Redacted | | | | | | | |
| 4204509 | CALDERON, KIMBERLY | Redacted | | | | | | | |
| 4281827 | CALDERON, LAURA | Redacted | | | | | | | |
| 4406033 | CALDERON, LEONIDES J | Redacted | | | | | | | |
| 4218812 | CALDERON, LESLI M | Redacted | | | | | | | |
| 4186177 | CALDERON, LESLIE | Redacted | | | | | | | |
| 4541304 | CALDERON, LILIAN Y | Redacted | | | | | | | |
| 4172731 | CALDERON, LINDA | Redacted | | | | | | | |
| 4632394 | CALDERON, LINDA M. M | Redacted | | | | | | | |
| 4531679 | CALDERON, LIZETTE A | Redacted | | | | | | | |
| 4298644 | CALDERON, LLULENIT | Redacted | | | | | | | |
| 4447826 | CALDERON, LOIDA L | Redacted | | | | | | | |
| 4731948 | CALDERON, LOUIE | Redacted | | | | | | | |
| 4338821 | CALDERON, LUIS | Redacted | | | | | | | |
| 4166382 | CALDERON, LUIS | Redacted | | | | | | | |
| 4252928 | CALDERON, LUIS | Redacted | | | | | | | |
| 4185101 | CALDERON, LUKE | Redacted | | | | | | | |
| 4643351 | CALDERON, MAGINA | Redacted | | | | | | | |
| 4438599 | CALDERON, MAIRA A | Redacted | | | | | | | |
| 4186625 | CALDERON, MANUEL | Redacted | | | | | | | |
| 4525568 | CALDERON, MARC | Redacted | | | | | | | |
| 4833198 | CALDERON, MARCELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184228 | CALDERON, MARIA | Redacted | | | | | | | |
| 4210419 | CALDERON, MARIA | Redacted | | | | | | | |
| 4546230 | CALDERON, MARIA C | Redacted | | | | | | | |
| 4427734 | CALDERON, MARIANA | Redacted | | | | | | | |
| 4409476 | CALDERON, MARINA | Redacted | | | | | | | |
| 4184609 | CALDERON, MARINA I | Redacted | | | | | | | |
| 4177365 | CALDERON, MARISSA | Redacted | | | | | | | |
| 4201550 | CALDERON, MARISSA V | Redacted | | | | | | | |
| 4394009 | CALDERON, MARITZA | Redacted | | | | | | | |
| 4534697 | CALDERON, MARK A | Redacted | | | | | | | |
| 4543491 | CALDERON, MARTIN M | Redacted | | | | | | | |
| 4632732 | CALDERON, MARTINA G | Redacted | | | | | | | |
| 4676754 | CALDERON, MARY | Redacted | | | | | | | |
| 4199711 | CALDERON, MARY H | Redacted | | | | | | | |
| 4527905 | CALDERON, MATTHEW D | Redacted | | | | | | | |
| 4424933 | CALDERON, MICHAEL | Redacted | | | | | | | |
| 4524701 | CALDERON, MICHAEL A | Redacted | | | | | | | |
| 4286568 | CALDERON, MIGUEL | Redacted | | | | | | | |
| 4336530 | CALDERON, MIGUEL | Redacted | | | | | | | |
| 4462394 | CALDERON, MIGUEL | Redacted | | | | | | | |
| 4335445 | CALDERON, MISAEL J | Redacted | | | | | | | |
| 4490920 | CALDERON, MOISES | Redacted | | | | | | | |
| 4537719 | CALDERON, MYKALA | Redacted | | | | | | | |
| 4217884 | CALDERON, NATALIE | Redacted | | | | | | | |
| 4245564 | CALDERON, NIA | Redacted | | | | | | | |
| 4213908 | CALDERON, NICOLE | Redacted | | | | | | | |
| 4370643 | CALDERON, OCTAVIO E | Redacted | | | | | | | |
| 4153676 | CALDERON, ODALIS | Redacted | | | | | | | |
| 4163882 | CALDERON, OLGA L | Redacted | | | | | | | |
| 4233549 | CALDERON, OSMANY G | Redacted | | | | | | | |
| 4504696 | CALDERON, PAMELA | Redacted | | | | | | | |
| 4283195 | CALDERON, PAOLA | Redacted | | | | | | | |
| 4759552 | CALDERON, PATRICIA | Redacted | | | | | | | |
| 4158097 | CALDERON, PATRICIA | Redacted | | | | | | | |
| 4678649 | CALDERON, PEDRO | Redacted | | | | | | | |
| 4299087 | CALDERON, PEDRO | Redacted | | | | | | | |
| 4567186 | CALDERON, PHILIP J | Redacted | | | | | | | |
| 4186081 | CALDERON, PRISCILLA M | Redacted | | | | | | | |
| 4499796 | CALDERON, RAFAEL | Redacted | | | | | | | |
| 4465763 | CALDERON, RAFAEL F | Redacted | | | | | | | |
| 4337030 | CALDERON, RAMON A | Redacted | | | | | | | |
| 4377339 | CALDERON, RAQUEL | Redacted | | | | | | | |
| 4292879 | CALDERON, REBECA | Redacted | | | | | | | |
| 4536382 | CALDERON, REECE A | Redacted | | | | | | | |
| 4583159 | CALDERON, RENZO A | Redacted | | | | | | | |
| 4505626 | CALDERON, RICARDO A | Redacted | | | | | | | |
| 4612232 | CALDERON, ROSA | Redacted | | | | | | | |
| 4725501 | CALDERON, ROSA | Redacted | | | | | | | |
| 4504186 | CALDERON, ROSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2117 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433840 | CALDERON, ROSA A | Redacted | | | | | | | |
| 4472881 | CALDERON, ROSA V | Redacted | | | | | | | |
| 4302101 | CALDERON, SAIRA | Redacted | | | | | | | |
| 4691898 | CALDERON, SALVADOR L | Redacted | | | | | | | |
| 4203227 | CALDERON, SELENY I | Redacted | | | | | | | |
| 4543102 | CALDERON, SHANTEL | Redacted | | | | | | | |
| 4330558 | CALDERON, STEPHANIE | Redacted | | | | | | | |
| 4772556 | CALDERON, SUZETTE | Redacted | | | | | | | |
| 4674734 | CALDERON, TERESITA | Redacted | | | | | | | |
| 4504529 | CALDERON, THAIZA M | Redacted | | | | | | | |
| 4201679 | CALDERON, THALIA | Redacted | | | | | | | |
| 4180033 | CALDERON, VANESSA M | Redacted | | | | | | | |
| 4545350 | CALDERON, VANESSA S | Redacted | | | | | | | |
| 4200450 | CALDERON, VICENTE | Redacted | | | | | | | |
| 4733119 | CALDERON, VICKTORIA | Redacted | | | | | | | |
| 4206075 | CALDERON, VICTOR | Redacted | | | | | | | |
| 4763677 | CALDERON, WILLIAM | Redacted | | | | | | | |
| 4296065 | CALDERON, YESENIA N | Redacted | | | | | | | |
| 4501608 | CALDERON, YOELIBEL M | Redacted | | | | | | | |
| 4677679 | CALDERON, YORCY | Redacted | | | | | | | |
| 4833199 | CALDERON,ANDREAS & SILVIE | Redacted | | | | | | | |
| 4301774 | CALDERONE, MARGUERITE M | Redacted | | | | | | | |
| 4422884 | CALDERONE, MICHELE | Redacted | | | | | | | |
| 4175861 | CALDERON-GOMEZ, CATHERIN G | Redacted | | | | | | | |
| 4760681 | CALDERONI, JOHN | Redacted | | | | | | | |
| 4177912 | CALDERON-MORA, JORGE A | Redacted | | | | | | | |
| 5562591 | CALDERONMUNOZ JEANETTE | 120 SOUTH RANDALD AVE | | | | BRADLEY | IL | 60915 | |
| 4286784 | CALDERWOOD, SEYDA | Redacted | | | | | | | |
| 4725861 | CALDES, CHRISTINA | Redacted | | | | | | | |
| 4689797 | CALDIERA, GIANLUIGI | Redacted | | | | | | | |
| 4391269 | CALDITO, ALLAN P | Redacted | | | | | | | |
| 4612874 | CALDO, LISE C | Redacted | | | | | | | |
| 4852390 | CALDONIA WILLIAMS | 7332 S CLAREMONT AVE | | | | Chicago | IL | 60636 | |
| 4188695 | CALDRON, BRENDAN R | Redacted | | | | | | | |
| 4278143 | CALDRON, SUSAN | Redacted | | | | | | | |
| 5562599 | CALDWALL JENNIFER | 2407 N 48TH STREET | | | | MILWAUKEE | WI | 53210 | |
| 4700797 | CALDWAY, ISABELL | Redacted | | | | | | | |
| 4454101 | CALDWEL, DEION T | Redacted | | | | | | | |
| 4732381 | CALDWEL, TAKARA | Redacted | | | | | | | |
| 4813450 | CALDWELL | Redacted | | | | | | | |
| 4825734 | CALDWELL BUILDERS INC | Redacted | | | | | | | |
| 5562632 | CALDWELL HEATHER | PO BOX 63 | | | | NEW CASTLE | VA | 24127 | |
| 5404869 | CALDWELL JOSHUA P | 1525 WHITE AVENUE 624A | | | | KNOXVILLE | TN | 37916 | |
| 4365412 | CALDWELL JR, FREDERICK H | Redacted | | | | | | | |
| 4736671 | CALDWELL JR, HARRY | Redacted | | | | | | | |
| 5562645 | CALDWELL LEANDRA | 3823 ADDISON AVE | | | | DAYTON | OH | 45405 | |
| 4802951 | CALDWELL MOONEY PARTNERS I LP | C/O PAYNTER REALTY & INVESTMENTS | 17671 IRVINE BLVD SUITE 204 | | | TUSTIN | CA | 92780 | |
| 5562683 | CALDWELL YVONNE | 2832 N 13TH ST | | | | MILWAUKEE | WI | 53206 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2118 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4477525 | CALDWELL, ADRIAN M | Redacted | | | | | | | |
| 4318092 | CALDWELL, ADRIANNA | Redacted | | | | | | | |
| 4171053 | CALDWELL, ALETHA | Redacted | | | | | | | |
| 4434475 | CALDWELL, ALEXANDRA | Redacted | | | | | | | |
| 4629585 | CALDWELL, ALFONZO J | Redacted | | | | | | | |
| 4511376 | CALDWELL, ALPHONSO | Redacted | | | | | | | |
| 4160594 | CALDWELL, AMANDA L | Redacted | | | | | | | |
| 4539420 | CALDWELL, AMBER | Redacted | | | | | | | |
| 4267981 | CALDWELL, AMBER B | Redacted | | | | | | | |
| 4491819 | CALDWELL, ANDREW | Redacted | | | | | | | |
| 4252790 | CALDWELL, ANDRICIA | Redacted | | | | | | | |
| 4267411 | CALDWELL, ANGELA | Redacted | | | | | | | |
| 4614789 | CALDWELL, ANNETTE N. | Redacted | | | | | | | |
| 4756902 | CALDWELL, ANTHONY | Redacted | | | | | | | |
| 4428959 | CALDWELL, ANTHONY | Redacted | | | | | | | |
| 4583103 | CALDWELL, ANTHONY D | Redacted | | | | | | | |
| 4395218 | CALDWELL, ANTHONY J | Redacted | | | | | | | |
| 4495123 | CALDWELL, ANTHONY L | Redacted | | | | | | | |
| 4415837 | CALDWELL, ARIEL | Redacted | | | | | | | |
| 4387028 | CALDWELL, ASHANTA J | Redacted | | | | | | | |
| 4372923 | CALDWELL, ASHLEIGH | Redacted | | | | | | | |
| 4183510 | CALDWELL, ASHLEY R | Redacted | | | | | | | |
| 4688640 | CALDWELL, AUDREY | Redacted | | | | | | | |
| 4648550 | CALDWELL, AUDREY | Redacted | | | | | | | |
| 4682806 | CALDWELL, AUDREY M | Redacted | | | | | | | |
| 4472757 | CALDWELL, AUSTIN L | Redacted | | | | | | | |
| 4825735 | CALDWELL, BARRY & DEBRA | Redacted | | | | | | | |
| 4389575 | CALDWELL, BENJAMIN | Redacted | | | | | | | |
| 4617923 | CALDWELL, BRENDA | Redacted | | | | | | | |
| 4748071 | CALDWELL, BRENDA | Redacted | | | | | | | |
| 4387997 | CALDWELL, BRENDEN | Redacted | | | | | | | |
| 4450956 | CALDWELL, BRETT M | Redacted | | | | | | | |
| 4472139 | CALDWELL, BRIAN | Redacted | | | | | | | |
| 4354228 | CALDWELL, BRIANA | Redacted | | | | | | | |
| 4408461 | CALDWELL, BRIANA | Redacted | | | | | | | |
| 4419205 | CALDWELL, BRITTNEY | Redacted | | | | | | | |
| 4588850 | CALDWELL, BRUCE | Redacted | | | | | | | |
| 4389310 | CALDWELL, CADIVA | Redacted | | | | | | | |
| 4371419 | CALDWELL, CARL H | Redacted | | | | | | | |
| 4262514 | CALDWELL, CARSON | Redacted | | | | | | | |
| 4738284 | CALDWELL, CATHY | Redacted | | | | | | | |
| 4813451 | Caldwell, Charles | Redacted | | | | | | | |
| 4265872 | CALDWELL, CHARLES A | Redacted | | | | | | | |
| 4460017 | CALDWELL, CHENOA | Redacted | | | | | | | |
| 4591918 | CALDWELL, CHIQUINTA | Redacted | | | | | | | |
| 4550789 | CALDWELL, CHRIS W | Redacted | | | | | | | |
| 4495909 | CALDWELL, CHRISTIAN | Redacted | | | | | | | |
| 4580009 | CALDWELL, CHRISTINA R | Redacted | | | | | | | |
| 4672553 | CALDWELL, CHRISTINE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557340 | CALDWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4261149 | CALDWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4690139 | CALDWELL, CLIFFORD | Redacted | | | | | | | |
| 4547736 | CALDWELL, COLLIN D | Redacted | | | | | | | |
| 4691665 | CALDWELL, CONNIE | Redacted | | | | | | | |
| 4387906 | CALDWELL, COREY B | Redacted | | | | | | | |
| 4380471 | CALDWELL, CORONA | Redacted | | | | | | | |
| 4700573 | CALDWELL, DAVID | Redacted | | | | | | | |
| 4249445 | CALDWELL, DAVID | Redacted | | | | | | | |
| 4397708 | CALDWELL, DAVID | Redacted | | | | | | | |
| 4194506 | CALDWELL, DEAJA | Redacted | | | | | | | |
| 4555223 | CALDWELL, DEBORA L L | Redacted | | | | | | | |
| 4235456 | CALDWELL, DEMICHAEL | Redacted | | | | | | | |
| 4692558 | CALDWELL, DERRICK | Redacted | | | | | | | |
| 4415079 | CALDWELL, DERRION T | Redacted | | | | | | | |
| 4421698 | CALDWELL, DESTINY L | Redacted | | | | | | | |
| 4644839 | CALDWELL, DIANE | Redacted | | | | | | | |
| 4174200 | CALDWELL, DIANE M | Redacted | | | | | | | |
| 4164671 | CALDWELL, DONALD J | Redacted | | | | | | | |
| 4708081 | CALDWELL, EARNESTINE | Redacted | | | | | | | |
| 4253542 | CALDWELL, ECHELLE S | Redacted | | | | | | | |
| 4657124 | CALDWELL, ELLEN | Redacted | | | | | | | |
| 4258195 | CALDWELL, EMILY F | Redacted | | | | | | | |
| 4765296 | CALDWELL, ERIC | Redacted | | | | | | | |
| 4307858 | CALDWELL, ERICA | Redacted | | | | | | | |
| 4765270 | CALDWELL, ESTHER | Redacted | | | | | | | |
| 4486493 | CALDWELL, ETHAN A | Redacted | | | | | | | |
| 4669553 | CALDWELL, EUGENE | Redacted | | | | | | | |
| 4197881 | CALDWELL, EVAN | Redacted | | | | | | | |
| 4766591 | CALDWELL, FERN | Redacted | | | | | | | |
| 4747703 | CALDWELL, FOREST C | Redacted | | | | | | | |
| 4621176 | CALDWELL, FRANKIE | Redacted | | | | | | | |
| 4761912 | CALDWELL, GILBERT | Redacted | | | | | | | |
| 4434220 | CALDWELL, GINETTE F | Redacted | | | | | | | |
| 4357826 | CALDWELL, GLORIA J | Redacted | | | | | | | |
| 4730068 | CALDWELL, GWENDOLYN | Redacted | | | | | | | |
| 4624371 | CALDWELL, HAROLD | Redacted | | | | | | | |
| 4688209 | CALDWELL, HARRY | Redacted | | | | | | | |
| 4461260 | CALDWELL, HEATHER | Redacted | | | | | | | |
| 4740007 | CALDWELL, HELEN | Redacted | | | | | | | |
| 4146580 | CALDWELL, HUNTER L | Redacted | | | | | | | |
| 4679121 | CALDWELL, ISIAH | Redacted | | | | | | | |
| 4560179 | CALDWELL, JABERN M | Redacted | | | | | | | |
| 4351036 | CALDWELL, JACQUELINE | Redacted | | | | | | | |
| 4433792 | CALDWELL, JACQUELINE | Redacted | | | | | | | |
| 4691350 | CALDWELL, JACQUELINE | Redacted | | | | | | | |
| 4399914 | CALDWELL, JAHASIA | Redacted | | | | | | | |
| 4607420 | CALDWELL, JAMES | Redacted | | | | | | | |
| 4509053 | CALDWELL, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261952 | CALDWELL, JAMES A | Redacted | | | | | | | |
| 4484222 | CALDWELL, JAMIE J | Redacted | | | | | | | |
| 4329503 | CALDWELL, JANET P | Redacted | | | | | | | |
| 4737350 | CALDWELL, JANICE | Redacted | | | | | | | |
| 4582589 | CALDWELL, JASMINE | Redacted | | | | | | | |
| 4378167 | CALDWELL, JASMINE S | Redacted | | | | | | | |
| 4384916 | CALDWELL, JAYCIE L | Redacted | | | | | | | |
| 4290120 | CALDWELL, JENE | Redacted | | | | | | | |
| 4254895 | CALDWELL, JEREMY | Redacted | | | | | | | |
| 4300483 | CALDWELL, JERRON D | Redacted | | | | | | | |
| 4650400 | CALDWELL, JERRY | Redacted | | | | | | | |
| 4699600 | CALDWELL, JESSIE | Redacted | | | | | | | |
| 4712705 | CALDWELL, JIMMY | Redacted | | | | | | | |
| 4551290 | CALDWELL, JOHN | Redacted | | | | | | | |
| 4556421 | CALDWELL, JOHN R | Redacted | | | | | | | |
| 4581858 | CALDWELL, JON P | Redacted | | | | | | | |
| 4406375 | CALDWELL, JORDAN M | Redacted | | | | | | | |
| 4521244 | CALDWELL, JOSHUA P | Redacted | | | | | | | |
| 4510470 | CALDWELL, JOURNEY N | Redacted | | | | | | | |
| 4391142 | CALDWELL, JUSTIN | Redacted | | | | | | | |
| 4735807 | CALDWELL, KAREN | Redacted | | | | | | | |
| 4549392 | CALDWELL, KAREN | Redacted | | | | | | | |
| 4265650 | CALDWELL, KATLYNN P | Redacted | | | | | | | |
| 4629241 | CALDWELL, KEITH | Redacted | | | | | | | |
| 4247149 | CALDWELL, KEITH A | Redacted | | | | | | | |
| 4180141 | CALDWELL, KELLIE N | Redacted | | | | | | | |
| 4548476 | CALDWELL, KELLY | Redacted | | | | | | | |
| 4634921 | CALDWELL, KENAN | Redacted | | | | | | | |
| 4450977 | CALDWELL, KENNEDY N | Redacted | | | | | | | |
| 4176628 | CALDWELL, KERRI S | Redacted | | | | | | | |
| 4617937 | CALDWELL, KIM | Redacted | | | | | | | |
| 4768666 | CALDWELL, KIMBERLY K | Redacted | | | | | | | |
| 4557010 | CALDWELL, KOLLIN | Redacted | | | | | | | |
| 4516064 | CALDWELL, KRISTEN L | Redacted | | | | | | | |
| 4200044 | CALDWELL, LANCE M | Redacted | | | | | | | |
| 4322881 | CALDWELL, LAQUANDRIA | Redacted | | | | | | | |
| 4241180 | CALDWELL, LASHAWNDRA | Redacted | | | | | | | |
| 4463675 | CALDWELL, LATISHA | Redacted | | | | | | | |
| 4542445 | CALDWELL, LATRABRIAN R | Redacted | | | | | | | |
| 4764740 | CALDWELL, LAURA R | Redacted | | | | | | | |
| 4264857 | CALDWELL, LAUREN E | Redacted | | | | | | | |
| 4349454 | CALDWELL, LEONTAE | Redacted | | | | | | | |
| 4743982 | CALDWELL, LILLIE | Redacted | | | | | | | |
| 4678004 | CALDWELL, LINDA | Redacted | | | | | | | |
| 4481553 | CALDWELL, LINDSEY | Redacted | | | | | | | |
| 4227183 | CALDWELL, LISA M | Redacted | | | | | | | |
| 4755110 | CALDWELL, LLOYD O | Redacted | | | | | | | |
| 4793232 | Caldwell, Lorraine | Redacted | | | | | | | |
| 4769469 | CALDWELL, LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538650 | CALDWELL, MABLE L | Redacted | | | | | | | |
| 4222220 | CALDWELL, MAKIYA A | Redacted | | | | | | | |
| 4517929 | CALDWELL, MALISA A | Redacted | | | | | | | |
| 4162335 | CALDWELL, MARCY | Redacted | | | | | | | |
| 4338214 | CALDWELL, MARIAH J | Redacted | | | | | | | |
| 4575696 | CALDWELL, MARQUAJHA | Redacted | | | | | | | |
| 4760096 | CALDWELL, MARSHA L | Redacted | | | | | | | |
| 4686610 | CALDWELL, MARY | Redacted | | | | | | | |
| 4457383 | CALDWELL, MELISSA | Redacted | | | | | | | |
| 4231763 | CALDWELL, MELISSA | Redacted | | | | | | | |
| 4320613 | CALDWELL, MELISSA | Redacted | | | | | | | |
| 4418432 | CALDWELL, MICHAEL | Redacted | | | | | | | |
| 4574036 | CALDWELL, MICHAEL J | Redacted | | | | | | | |
| 4199746 | CALDWELL, MICHAEL J | Redacted | | | | | | | |
| 4260297 | CALDWELL, MICHAUNDRA | Redacted | | | | | | | |
| 4597747 | CALDWELL, MICHELLE L | Redacted | | | | | | | |
| 4825736 | CALDWELL, MILES | Redacted | | | | | | | |
| 4345486 | CALDWELL, MITCHELL | Redacted | | | | | | | |
| 4300932 | CALDWELL, MITIYONA | Redacted | | | | | | | |
| 4386066 | CALDWELL, MONICA | Redacted | | | | | | | |
| 4465459 | CALDWELL, MONIQUE Y | Redacted | | | | | | | |
| 4293107 | CALDWELL, MORGAN B | Redacted | | | | | | | |
| 4445786 | CALDWELL, NEAL | Redacted | | | | | | | |
| 4346060 | CALDWELL, NICOLE | Redacted | | | | | | | |
| 4531167 | CALDWELL, OLIVIA | Redacted | | | | | | | |
| 4670257 | CALDWELL, PAMELA | Redacted | | | | | | | |
| 4324734 | CALDWELL, PHYLLIS W | Redacted | | | | | | | |
| 4207012 | CALDWELL, PORCHEY | Redacted | | | | | | | |
| 4489731 | CALDWELL, RADISHA | Redacted | | | | | | | |
| 4553933 | CALDWELL, RAHEEM | Redacted | | | | | | | |
| 4585519 | CALDWELL, RALEIGH D | Redacted | | | | | | | |
| 4253528 | CALDWELL, RANDI | Redacted | | | | | | | |
| 4741021 | CALDWELL, REBECCA | Redacted | | | | | | | |
| 4772965 | CALDWELL, RENEE | Redacted | | | | | | | |
| 4706909 | CALDWELL, RICHARD | Redacted | | | | | | | |
| 4524103 | CALDWELL, RICHARD | Redacted | | | | | | | |
| 4458166 | CALDWELL, ROB | Redacted | | | | | | | |
| 4347539 | CALDWELL, ROBERT | Redacted | | | | | | | |
| 4770861 | CALDWELL, ROBERT | Redacted | | | | | | | |
| 4228841 | CALDWELL, ROBERT | Redacted | | | | | | | |
| 4208988 | CALDWELL, ROBERT A | Redacted | | | | | | | |
| 4634052 | CALDWELL, ROBERT T | Redacted | | | | | | | |
| 4658698 | CALDWELL, RODNEY | Redacted | | | | | | | |
| 4655229 | CALDWELL, RONALD | Redacted | | | | | | | |
| 4144393 | CALDWELL, RONALD W | Redacted | | | | | | | |
| 4217463 | CALDWELL, RYAN J | Redacted | | | | | | | |
| 4636995 | CALDWELL, SALLY | Redacted | | | | | | | |
| 4378964 | CALDWELL, SAMIYAH L | Redacted | | | | | | | |
| 4511921 | CALDWELL, SARA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225569 | CALDWELL, SELENA | Redacted | | | | | | | |
| 4246701 | CALDWELL, SHAE L | Redacted | | | | | | | |
| 4358495 | CALDWELL, SHANA | Redacted | | | | | | | |
| 4312432 | CALDWELL, SHELBY | Redacted | | | | | | | |
| 4197909 | CALDWELL, SHELDON | Redacted | | | | | | | |
| 4673618 | CALDWELL, SHIRLEY | Redacted | | | | | | | |
| 4742529 | CALDWELL, SHIRLEY | Redacted | | | | | | | |
| 4743910 | CALDWELL, SILAS A | Redacted | | | | | | | |
| 4477986 | CALDWELL, SKYLAR M | Redacted | | | | | | | |
| 4355915 | CALDWELL, SPENCER | Redacted | | | | | | | |
| 4151624 | CALDWELL, STEVEN A | Redacted | | | | | | | |
| 4177180 | CALDWELL, STEVIE L | Redacted | | | | | | | |
| 4465918 | CALDWELL, SUSAN | Redacted | | | | | | | |
| 4552674 | CALDWELL, TAINESHA | Redacted | | | | | | | |
| 4613451 | CALDWELL, TAMESHA | Redacted | | | | | | | |
| 4544898 | CALDWELL, TASHAE | Redacted | | | | | | | |
| 4385384 | CALDWELL, TAWANA | Redacted | | | | | | | |
| 4813452 | CALDWELL, TOM | Redacted | | | | | | | |
| 4642005 | CALDWELL, TOMMY | Redacted | | | | | | | |
| 4381946 | CALDWELL, TRACY | Redacted | | | | | | | |
| 4180043 | CALDWELL, TREVOR S | Redacted | | | | | | | |
| 4593706 | CALDWELL, TRUDY | Redacted | | | | | | | |
| 4418258 | CALDWELL, TYLA | Redacted | | | | | | | |
| 4510028 | CALDWELL, VALERIE E | Redacted | | | | | | | |
| 4468940 | CALDWELL, VEDA | Redacted | | | | | | | |
| 4679590 | CALDWELL, VERLIN | Redacted | | | | | | | |
| 4607860 | CALDWELL, WESLEY | Redacted | | | | | | | |
| 4706860 | CALDWELL, WILLIAM | Redacted | | | | | | | |
| 4754597 | CALDWELL, WILLIAM | Redacted | | | | | | | |
| 4654373 | CALDWELL, WILLIAM E | Redacted | | | | | | | |
| 4409777 | CALDWELL, WILLIAM J | Redacted | | | | | | | |
| 4275381 | CALDWELL, WILLIAM V | Redacted | | | | | | | |
| 4695408 | CALDWELL, WILLIE | Redacted | | | | | | | |
| 4249277 | CALDWELL, WILLIE J | Redacted | | | | | | | |
| 4704017 | CALDWELL, WILMER | Redacted | | | | | | | |
| 4407056 | CALDWELL, ZANYAH | Redacted | | | | | | | |
| 4342374 | CALDWELL-EL, MALIK A | Redacted | | | | | | | |
| 4553137 | CALDWELL-GORE, TRACY R | Redacted | | | | | | | |
| 4275321 | CALDWELLL, DWAYNE A | Redacted | | | | | | | |
| 4666784 | CALE, JAMES | Redacted | | | | | | | |
| 4645409 | CALE, RICHARD | Redacted | | | | | | | |
| 4615008 | CALE, WILLIAM | Redacted | | | | | | | |
| 4850791 | CALEB BROWN | 4606 41ST AVE S | | | | Seattle | WA | 98118 | |
| 4887525 | CALEB CHUNG | 1063 MANGROVE LN | | | | ALAMEDA | CA | 94502-7009 | |
| 4887160 | CALEB H POON | SEARS OPTICAL 1698 | 389 ALCATRAZ AVENUE APT #3 | | | OAKLAND | CA | 94618 | |
| 4797648 | CALEB HOLDEMAN | DBA ZERBITZ | 3035 RUE MARCEAU | | | SOUTH BEND | IN | 46615 | |
| 5562690 | CALEB JENKINS | 3230 LOCKWOOD ROAD | | | | CERES | CA | 95307 | |
| 5562691 | CALEB KING | 3602 SCOTT LN | | | | SPRINGDALE | AR | 72762 | |
| 4825737 | CALEB LOPEZ | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562695 | CALEB TKACH | 492 DEER RUN TRL | | | | SAINT PAUL | MN | 55118 | |
| 4169488 | CALEB, LISA M | Redacted | | | | | | | |
| 4561248 | CALEB, TAD R | Redacted | | | | | | | |
| 5484027 | CALEDONIA TOWN | 730 WISCONSIN AVE 1ST FLR | | | | RACINE | WI | 53406 | |
| 4784589 | Caledonia Utility District | 333 4 1/2 Mile Road | | | | Racine | WI | 53402 | |
| 4210116 | CALEF, KEITH | Redacted | | | | | | | |
| 4283298 | CALEF, STEVEN | Redacted | | | | | | | |
| 4343906 | CALEFATI, VITO A | Redacted | | | | | | | |
| 4813453 | CALEGARI, KEVIN | Redacted | | | | | | | |
| 4422317 | CALEGARI, NANCY | Redacted | | | | | | | |
| 4813454 | CALEGARI, RAY | Redacted | | | | | | | |
| 5562701 | CALEIGH ROZE | 2705 N PINES 19 | | | | SPOKANE | WA | 99206 | |
| 4256133 | CALELLO, ANTHONY J | Redacted | | | | | | | |
| 4257508 | CALENBERG, CARLA M | Redacted | | | | | | | |
| 4228929 | CALENDAR, GEORGE III | Redacted | | | | | | | |
| 4795943 | CALENDARS.COM | DBA CALENDARS.COM LLC | 6411 BURLESON RD. | | | AUSTIN | TX | 78744 | |
| 4751045 | CALENDER, NORMA | Redacted | | | | | | | |
| 4445238 | CALENDINE, CODY | Redacted | | | | | | | |
| 4587217 | CALENDO, KATHLEEN | Redacted | | | | | | | |
| 4524251 | CALENTINE, RICHARD D | Redacted | | | | | | | |
| 4198530 | CALEON, CARMELA I | Redacted | | | | | | | |
| 4744426 | CALEON, GILBERT | Redacted | | | | | | | |
| 4201742 | CALER, NATALIE A | Redacted | | | | | | | |
| 4673400 | CALERA, MELINA | Redacted | | | | | | | |
| 5795045 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63101 | |
| 4805812 | CALERES INC | P O BOX 14581 | | | | ST LOUIS | MO | 63150 | |
| 4701708 | CALERO CARABALLO, ALBERTO M | Redacted | | | | | | | |
| 4205740 | CALERO CARRILLO, HAYLEE M | Redacted | | | | | | | |
| 5562706 | CALERO JUAN | 5825 SUNSET DR | | | | SOUTH MIAMI | FL | 33143 | |
| 4676781 | CALERO, ANA | Redacted | | | | | | | |
| 4637868 | CALERO, CARLOS | Redacted | | | | | | | |
| 4685179 | CALERO, CESAR | Redacted | | | | | | | |
| 4251128 | CALERO, GABRIELA | Redacted | | | | | | | |
| 4499485 | CALERO, JAMIELYS | Redacted | | | | | | | |
| 4203816 | CALERO, JULIO | Redacted | | | | | | | |
| 4736924 | CALERO, SUJEY | Redacted | | | | | | | |
| 4289988 | CALERWAY, KYLE | Redacted | | | | | | | |
| 4657840 | CALES, AMBER N N | Redacted | | | | | | | |
| 4319508 | CALES, ELIZABETH K | Redacted | | | | | | | |
| 4498402 | CALES, ZUGEILY | Redacted | | | | | | | |
| 4458153 | CALEVRO, MICHAEL | Redacted | | | | | | | |
| 4549100 | CALEY, HARRISON D | Redacted | | | | | | | |
| 4457858 | CALEY, LINDA | Redacted | | | | | | | |
| 4341104 | CALEY, MARY M | Redacted | | | | | | | |
| 4773428 | CALEY, STACY | Redacted | | | | | | | |
| 4747510 | CALFEE, JAMES | Redacted | | | | | | | |
| 4381636 | CALFEE, JILL | Redacted | | | | | | | |
| 4516690 | CALFEE, TRACY | Redacted | | | | | | | |
| 4597982 | CALFEE, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182994 | CALFO, SPENCER R | Redacted | | | | | | | |
| 4575735 | CALGARO, STEPHEN J | Redacted | | | | | | | |
| 4643905 | CALGNA, CYNTHIA | Redacted | | | | | | | |
| 4726454 | CALGREN, ERIK | Redacted | | | | | | | |
| 4521203 | CALHOON, AMANDA S | Redacted | | | | | | | |
| 4682251 | CALHOON, BARRY A. | Redacted | | | | | | | |
| 4384247 | CALHOON, BRIANA | Redacted | | | | | | | |
| 4734672 | CALHOON, DOUGLAS | Redacted | | | | | | | |
| 4610937 | CALHOON, MARY S | Redacted | | | | | | | |
| 4475812 | CALHOON, ROBERTA | Redacted | | | | | | | |
| 4360102 | CALHOON, SAMANTHA S | Redacted | | | | | | | |
| 4647407 | CALHOON, VERNON | Redacted | | | | | | | |
| 4877309 | CALHOUN & SON INC | JAMES LYNN CALHOUN | 2919 W PINE | | | ARKADELPHIA | AR | 71923 | |
| 4867830 | CALHOUN AYERS PLUMBING & HEATING | 4740 N PETERSON ROAD | | | | LUDINGTON | MI | 49431 | |
| 4553384 | CALHOUN BARNES, JENNIFER LYNNE | Redacted | | | | | | | |
| 4699736 | CALHOUN BEY, STACEY | Redacted | | | | | | | |
| 5562722 | CALHOUN BRITTANY M | 510 HERTIAGE DR | | | | MADISON | TN | 37115 | |
| 4779432 | Calhoun County Commissioner | 1702 Noble St Ste 104 | | | | Anniston | AL | 36201 | |
| 4782597 | CALHOUN COUNTY COMMISSIONER OF LICENSES | 1702 NOBLE STREET  SUITE 107 | | | | Anniston | AL | 36201 | |
| 4875543 | CALHOUN HOME STORES INC | EARL L CALHOUN | 2412 FORT CAMPBELL BLVD | | | HOPKINSVILLE | KY | 42240 | |
| 4424540 | CALHOUN JR., DAVID S | Redacted | | | | | | | |
| 4297004 | CALHOUN LOPEZ, STEPHANIE A | Redacted | | | | | | | |
| 5562745 | CALHOUN PHASEFANY | 736 MIDVALE AV | | | | ROCK HILL | SC | 29730 | |
| 4266697 | CALHOUN SEWELL, DESTINY S | Redacted | | | | | | | |
| 4473988 | CALHOUN, ALEXIS J | Redacted | | | | | | | |
| 4720882 | CALHOUN, ALYISE | Redacted | | | | | | | |
| 4377017 | CALHOUN, AMBER D | Redacted | | | | | | | |
| 4640356 | CALHOUN, ANA | Redacted | | | | | | | |
| 4725588 | CALHOUN, ANDREA | Redacted | | | | | | | |
| 4439504 | CALHOUN, ANDREW C | Redacted | | | | | | | |
| 4303923 | CALHOUN, ANGELA A | Redacted | | | | | | | |
| 4264132 | CALHOUN, ANGELA R | Redacted | | | | | | | |
| 4553835 | CALHOUN, ANTAWN R | Redacted | | | | | | | |
| 4145455 | CALHOUN, AUGUST S | Redacted | | | | | | | |
| 4261462 | CALHOUN, BLAINE | Redacted | | | | | | | |
| 4361882 | CALHOUN, BRAELIN | Redacted | | | | | | | |
| 4605113 | CALHOUN, BRENDA | Redacted | | | | | | | |
| 4317807 | CALHOUN, BRITANI A | Redacted | | | | | | | |
| 4611852 | CALHOUN, BRUCE | Redacted | | | | | | | |
| 4151896 | CALHOUN, CAMERON | Redacted | | | | | | | |
| 4437463 | CALHOUN, CARLISE | Redacted | | | | | | | |
| 4316259 | CALHOUN, CEDRIC | Redacted | | | | | | | |
| 4148366 | CALHOUN, CHANTE | Redacted | | | | | | | |
| 4693800 | CALHOUN, CHARLEEN | Redacted | | | | | | | |
| 4376588 | CALHOUN, CHERYL | Redacted | | | | | | | |
| 4148287 | CALHOUN, CHRISTOPHER A | Redacted | | | | | | | |
| 4526274 | CALHOUN, CHRISTOPHER T | Redacted | | | | | | | |
| 4657522 | CALHOUN, CLARENCE | Redacted | | | | | | | |
| 4238210 | CALHOUN, CORY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460466 | CALHOUN, DANIEL L | Redacted | | | | | | | |
| 4380255 | CALHOUN, DARYL | Redacted | | | | | | | |
| 4753240 | CALHOUN, DAVID | Redacted | | | | | | | |
| 4658899 | CALHOUN, DEELYCE | Redacted | | | | | | | |
| 4170784 | CALHOUN, DEJA E | Redacted | | | | | | | |
| 4149987 | CALHOUN, DEMARCUS | Redacted | | | | | | | |
| 4163783 | CALHOUN, DENNIS P | Redacted | | | | | | | |
| 4231968 | CALHOUN, DEONTE | Redacted | | | | | | | |
| 4525672 | CALHOUN, DIETRICH T | Redacted | | | | | | | |
| 4306138 | CALHOUN, DMICHEAL A | Redacted | | | | | | | |
| 4693155 | CALHOUN, DONLA | Redacted | | | | | | | |
| 4762785 | CALHOUN, DOUGLAS W | Redacted | | | | | | | |
| 4517354 | CALHOUN, ELISHA M | Redacted | | | | | | | |
| 4257522 | CALHOUN, ERIC | Redacted | | | | | | | |
| 4703835 | CALHOUN, EVELYN | Redacted | | | | | | | |
| 4701350 | CALHOUN, FANNIE | Redacted | | | | | | | |
| 4511013 | CALHOUN, FELISHA S | Redacted | | | | | | | |
| 4632135 | CALHOUN, FLOSSIE | Redacted | | | | | | | |
| 4145581 | CALHOUN, GREGORY | Redacted | | | | | | | |
| 4675200 | CALHOUN, GREGORY | Redacted | | | | | | | |
| 4239850 | CALHOUN, GUY | Redacted | | | | | | | |
| 4283461 | CALHOUN, HALEY | Redacted | | | | | | | |
| 4712291 | CALHOUN, HOLIOUS | Redacted | | | | | | | |
| 4565832 | CALHOUN, JACOB | Redacted | | | | | | | |
| 4433256 | CALHOUN, JARREL | Redacted | | | | | | | |
| 4530623 | CALHOUN, JARRETT | Redacted | | | | | | | |
| 4461347 | CALHOUN, JAYLYN M | Redacted | | | | | | | |
| 4260581 | CALHOUN, JENNIFER | Redacted | | | | | | | |
| 4510254 | CALHOUN, JESSICA L | Redacted | | | | | | | |
| 4148402 | CALHOUN, JESSICA M | Redacted | | | | | | | |
| 4330553 | CALHOUN, JODI | Redacted | | | | | | | |
| 4598684 | CALHOUN, JOHNSON E | Redacted | | | | | | | |
| 4148166 | CALHOUN, JOSEPH B | Redacted | | | | | | | |
| 4745852 | CALHOUN, KATHLEEN | Redacted | | | | | | | |
| 4317440 | CALHOUN, KELSI | Redacted | | | | | | | |
| 4463543 | CALHOUN, KELSY D | Redacted | | | | | | | |
| 4645075 | CALHOUN, KENNETH A | Redacted | | | | | | | |
| 4261421 | CALHOUN, KIERRA D | Redacted | | | | | | | |
| 4584345 | CALHOUN, KIMMEL RAENETTE | Redacted | | | | | | | |
| 4463562 | CALHOUN, KIRA D | Redacted | | | | | | | |
| 4543398 | CALHOUN, KIZZIE | Redacted | | | | | | | |
| 4237724 | CALHOUN, LANISHA | Redacted | | | | | | | |
| 4713240 | CALHOUN, LAURA M | Redacted | | | | | | | |
| 4372965 | CALHOUN, LENDON R | Redacted | | | | | | | |
| 4482062 | CALHOUN, LESLIE E | Redacted | | | | | | | |
| 4771059 | CALHOUN, LEWIS | Redacted | | | | | | | |
| 4401552 | CALHOUN, LORETHA | Redacted | | | | | | | |
| 4764941 | CALHOUN, LORI | Redacted | | | | | | | |
| 4283542 | CALHOUN, MARC A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461844 | CALHOUN, MARKITA | Redacted | | | | | | | |
| 4612995 | CALHOUN, MARY | Redacted | | | | | | | |
| 4220224 | CALHOUN, MATTHEW | Redacted | | | | | | | |
| 4762519 | CALHOUN, MICHAEL AND KAREN A | Redacted | | | | | | | |
| 4259852 | CALHOUN, MICHELLE C | Redacted | | | | | | | |
| 4228241 | CALHOUN, PATRICIA A | Redacted | | | | | | | |
| 4684642 | CALHOUN, PAUL | Redacted | | | | | | | |
| 4589780 | CALHOUN, PEARL M | Redacted | | | | | | | |
| 4148706 | CALHOUN, PRISCILLA | Redacted | | | | | | | |
| 4257692 | CALHOUN, RASHAD | Redacted | | | | | | | |
| 4362567 | CALHOUN, REBECCA A | Redacted | | | | | | | |
| 4758339 | CALHOUN, ROSALYNN | Redacted | | | | | | | |
| 4250169 | CALHOUN, SADE L | Redacted | | | | | | | |
| 4483161 | CALHOUN, SARA | Redacted | | | | | | | |
| 4640942 | CALHOUN, SARAH | Redacted | | | | | | | |
| 4373951 | CALHOUN, SHAKIYLA | Redacted | | | | | | | |
| 4556011 | CALHOUN, SHANIA B | Redacted | | | | | | | |
| 4353596 | CALHOUN, SHANIKKA | Redacted | | | | | | | |
| 4318185 | CALHOUN, SHEILA M | Redacted | | | | | | | |
| 4187202 | CALHOUN, SHERYL A | Redacted | | | | | | | |
| 4774561 | CALHOUN, SHIRLEY | Redacted | | | | | | | |
| 4283308 | CALHOUN, SIERRA F | Redacted | | | | | | | |
| 4182351 | CALHOUN, SIERRA R | Redacted | | | | | | | |
| 4516352 | CALHOUN, SUMMER | Redacted | | | | | | | |
| 4401072 | CALHOUN, SUSAN | Redacted | | | | | | | |
| 4264470 | CALHOUN, TAMARA | Redacted | | | | | | | |
| 4149190 | CALHOUN, TAMETRIA | Redacted | | | | | | | |
| 4208217 | CALHOUN, TAVI | Redacted | | | | | | | |
| 4305800 | CALHOUN, TIERRA | Redacted | | | | | | | |
| 4720331 | CALHOUN, TIM | Redacted | | | | | | | |
| 4695426 | CALHOUN, TROY | Redacted | | | | | | | |
| 4422252 | CALHOUN, TYEDEJAH | Redacted | | | | | | | |
| 4262573 | CALHOUN, TYQUERRIOS | Redacted | | | | | | | |
| 4147749 | CALHOUN, YOUCARRA | Redacted | | | | | | | |
| 4267281 | CALHOUN-PAGAD, MICHELLE M | Redacted | | | | | | | |
| 4420828 | CALI, ELVIAN | Redacted | | | | | | | |
| 4296530 | CALI, MICHAEL A | Redacted | | | | | | | |
| 4312857 | CALIA, STEPHEN | Redacted | | | | | | | |
| 5789385 | CALIBER BUILDERS | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4810514 | CALIBER CONTRACTORS INC. | 300 TONEY PENNA DRIVE, STE 9 | | | | JUPITER | FL | 33458 | |
| 4869159 | CALIBER DATA TRAINING INC | 5901 N CICERO AVE S | | | | CHICAGO | IL | 60646 | |
| 4825738 | CALIBER DEVELOPMENT, LLC | Redacted | | | | | | | |
| 4848502 | CALIBER MECHANICAL LLC | 14115 145TH AVE E | | | | Orting | WA | 98360 | |
| 4825739 | CALIBER REMODEL | Redacted | | | | | | | |
| 4205413 | CALIBOSO, CHRISTINE | Redacted | | | | | | | |
| 4272105 | CALIBOSO, MILAGROS M | Redacted | | | | | | | |
| 4211917 | CALIBRO, WILLIAM J | Redacted | | | | | | | |
| 4738441 | CALICA, JOVITA | Redacted | | | | | | | |
| 4586816 | CALICCHIO, CLAIRE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5562756 | CALICO JEREMY | 3300 EAST HANCOCK ST | | | | MUSKOGEE | OK | 74403 | |
| 4883115 | CALICO LABORATORIES INC | P O BOX 790379 | | | | ATLANTA | GA | 30384 | |
| 4301260 | CALICOY, ANNE | Redacted | | | | | | | |
| 4167783 | CALIDA, LYKA MARIE M | Redacted | | | | | | | |
| 5789634 | CALIDAD AUTO TECH INC | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 5795046 | CALIDAD AUTO TECH INC-1000158154 | 103 Gypsum Road | | | | Stroudsburg | PA | 18360 | |
| 5790046 | CALIDAD AUTO TECH INC-1000158154 | ATTN : PRESIDENT | 103 GYPSUM ROAD | | | STROUDSBURG | PA | 18360 | |
| 5790047 | CALIDAD AUTO TECH INC-1000158154 | GIL STALLARD | 103 GYPSUM ROAD | | | STROUDSBURG | PA | 18360 | |
| 4271795 | CALIEDO, LOU E | Redacted | | | | | | | |
| 4408457 | CALIENDO, JAMES | Redacted | | | | | | | |
| 5789369 | CALIENTE CONSTRUCTION INC. | 485 W Vaughn St | | | | Tempe | AZ | 85283 | |
| 4291050 | CALIFF, ASHLEY N | Redacted | | | | | | | |
| 4273597 | CALIFF, LORI | Redacted | | | | | | | |
| 4806628 | CALIFORNIA AIR TOOLS INC | 8560 SIEMPRE VIVA RD UNIT 3 | | | | SAN DIEGO | CA | 92154 | |
| 4796312 | CALIFORNIA ART INTERNATIONAL CORP. | DBA OWNSHOE | 18460 JAMAICA AVE STE 401 | | | WHITESTONE | NY | 11357 | |
| 4864070 | CALIFORNIA BLUE APPAREL INC | 245 W 28TH ST | | | | LOS ANGELES | CA | 90007 | |
| 4858162 | CALIFORNIA BOARD OF EQUALIZATION | 1001 PARTRIDGE DR SUITE 200 | | | | VENTURA | CA | 93003 | |
| 5787285 | CALIFORNIA BOARD OF EQUALIZATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| 4883564 | CALIFORNIA CARTAGE COMPANY LLC | P O BOX 92829 | | | | LONG BEACH | CA | 90809 | |
| 5795047 | California Cartage Company, LLC | 3545 Long Beach Blvd, 5TH Floor | | | | Long Beach | CA | 90807 | |
| 5790048 | CALIFORNIA CARTAGE COMPANY, LLC | RICHARD SMITH | 3545 LONG BEACH BLVD, 5TH FLOOR | | | LONG BEACH | CA | 90807 | |
| 4882261 | CALIFORNIA CHAMBER OF COMMERCE | P O BOX 526020 | | | | SACRAMENTO | CA | 95852 | |
| 4825740 | CALIFORNIA CLOSETS (TUCSON) | Redacted | | | | | | | |
| 4888698 | CALIFORNIA COMMERCIAL | TNG SECURITY INC | 4241 PONDEROSA AVE STE D | | | SAN DIEGO | CA | 92123 | |
| 4875837 | CALIFORNIA COMMERCIAL ROOFING SYSTE | EXTERIORS BY DESIGN INC | 2747 SHERWIN AVE UNIT #8 | | | VENTURA | CA | 93003 | |
| 5790049 | CALIFORNIA COMMERCIAL ROOFING SYSTEMS | 2747 SHERWIN AVE. #8 | | | | VENTURA | CA | 96003 | |
| 4863143 | CALIFORNIA CONCEPTS | 2140 W 139TH ST | | | | GARDENA | CA | 90249 | |
| 4813455 | CALIFORNIA CONSTRUCTION MGMT | Redacted | | | | | | | |
| 4847218 | CALIFORNIA CONTRACTORS STATE LICENSE BOARD | 9821 BUISNESS PARK DR | | | | Sacramento | CA | 95826 | |
| 4898456 | CALIFORNIA COUNTERTOP INC | WAYNE KRUMENACKER | 7811 ALVARADO ROAD | | | LA MESA | CA | 91941 | |
| 4799308 | CALIFORNIA CUSTOM DESIGN | 10823 EDISON CRT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4878661 | CALIFORNIA CUSTOM DESIGN | M&G JEWELERS INC | 10823 EDISON COURT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4853976 | California Department Business Oversight | 1515 K Street | Suite 200 | | | Sacramento | CA | 95814-4052 | |
| 4813456 | CALIFORNIA DESIGN SOLUTIONS | Redacted | | | | | | | |
| 4874368 | CALIFORNIA ELECTRIC SUPPLY | CONSOLIDATED ELECTRICAL DIST INC | P O BOX 14004 | | | ORANGE | CA | 92863 | |
| 4866101 | CALIFORNIA EMINENT DOMAIN GROUP | 3429 OCEAN VIEW BLVD STE L | | | | GLENDALE | CA | 91208 | |
| 4846504 | CALIFORNIA ENERGY SOLUTIONS INC | 21722 VERNE AVE | | | | Hawaiian Gardens | CA | 90716 | |
| 4860642 | CALIFORNIA EXOTIC NOVELTIES LLC | 14235 ROMONA AVE | | | | CHINO | CA | 91708 | |
| 5795049 | California Fish Grill, LLC | 17310 Red Hill Avenue, Suite 330 | | | | Irvine | CA | 92614 | |
| 4857513 | California Fish Grill, LLC | Kathleen Guzman | 17310 Red Hill Avenue, Suite 330 | | | Irvine | CA | 92614 | |
| 4872697 | CALIFORNIA FRAGRANCE COMPANY | AROMAFLORIA | 171 E 2ND ST | | | HUNTINGTON STATION | NY | 11746 | |
| 4847636 | CALIFORNIA GUTTERWORKS INC | 422 CLINTON AVE | | | | Roseville | CA | 95678 | |
| 4846825 | CALIFORNIA HEATING AND COOLING INC | 1814 VERNE ROBERTS CIR | | | | Antioch | CA | 94509 | |
| 4813457 | CALIFORNIA HOMES & KITCHEN DESIGN CENTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810856 | CALIFORNIA HOMES MAGAZINE | PO BOX 8655 | | | | NEWPORT BEACH | CA | 92658 | |
| 4881191 | CALIFORNIA INDUSTRIAL RUBBER CO | P O BOX 2456 | | | | FRESNO | CA | 93745 | |
| 5795050 | CALIFORNIA INNOVATIONS INC | C/O VX9409U PO BOX 35155 | | | | SEATTLE | WA | 98124 | |
| 4799648 | CALIFORNIA INNOVATIONS INC | P O BOX 842936 | | | | BOSTON | MA | 02284-2936 | |
| 4859327 | CALIFORNIA INSIDE & OUT INC | 12 WASHINGTON BLVD 2ND FLOOR | | | | MARINA DEL RAY | CA | 90292 | |
| 4809110 | CALIFORNIA LANDSCAPE CONTRACTORS ASSOC. | 1491 RIVER PARK DR., STE. 100 | | | | SACRAMENTO | CA | 95815 | |
| 4797428 | CALIFORNIA LEATHER JOBBING CORP | DBA COREFIT | 1812 WEST BURBANK BLVD | | | BURBANK | CA | 91506 | |
| 4802163 | CALIFORNIA LIGHTING LLC | DBA CALIFORNIA LIGHTING | 14145 PROCTOR AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4885777 | CALIFORNIA MAID SOLUTIONS | RAJ K DITTA | 235 EMERALD WAY | | | HERCULES | CA | 94547 | |
| 4875195 | CALIFORNIA NEWSPAPER PARTNERSHIP | DEPT LA 24453 | | | | PASADENA | CA | 91185 | |
| 4861652 | CALIFORNIA PAK INTERNATIONAL INC | 1700 S WILMINGTON AVE | | | | COMPTON | CA | 90220 | |
| 4877486 | CALIFORNIA PORTABLES | JEFFREY S QUIGLEY | 2086 EAST CANAL DR 127 | | | TURLOCK | CA | 95380 | |
| 4871956 | CALIFORNIA RETAILERS ASSOCIATION | 980 9TH STREET STE 2100 | | | | SACRAMENTO | CA | 95814 | |
| 4847883 | CALIFORNIA ROOFS | 438 E SHAW AVE STE 216 | | | | Fresno | CA | 93710 | |
| 4862139 | CALIFORNIA SCENTS | 18850 VON KARMAN STE 200 | | | | IRVINE | CA | 92612 | |
| 4780901 | California Secretary of State | Business Programs Division | P.O. Box 944230 | | | Sacramento | CA | 94244-2300 | |
| 4793830 | California Self-Insurers' Security Fund | Attn: Grant Heinitz | 555 12 Street, Suite 680 | | | Oakland | CA | 94607 | |
| 4875048 | CALIFORNIA SHOPPING CART RETRIEVAL | DEPT 2650 | | | | LOS ANGELES | CA | 90084 | |
| 4889656 | California State Lottery | Attn: Murray Gruber | 700 N. 10th St. | | | Sacramento | CA | 95811 | |
| 4809778 | CALIFORNIA SUPPLY NORTH, INC | PO BOX 39180 | | | | LOS ANGELES | CA | 90039-0180 | |
| 4808420 | CALIFORNIA TAHOE CONSERVANCY | 1061 THIRD STREET | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4873486 | CALIFORNIA TOOL & WELDING SUPPLY | C T W S LLC | 201 N MAIN STREET | | | RIVERSIDE | CA | 92501 | |
| 4797963 | CALIFORNIA TOYS | 23633 ELKWOOD ST | | | | WEST HILLS | CA | 91304 | |
| 4783792 | California Water Service-Bakersfield | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783774 | California Water Service-Salinas | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783842 | California Water Service-Stockton | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783815 | California Water Service-Torrance | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783832 | California Water Service-Visalia | PO Box 51967 | | | | Los Angeles | CA | 90051-6267 | |
| 4783764 | California-American Water Company | PO BOX 7150 | | | | Pasadena | CA | 91109-7150 | |
| 4886493 | CALIFORNIAN | SALINES NEWSPAPERS INC | P O BOX 677371 | | | DALLAS | TX | 75267 | |
| 4753457 | CALIGAGAN, MARIA E | Redacted | | | | | | | |
| 4418078 | CALIGIURI, ALEXI M | Redacted | | | | | | | |
| 4766876 | CALIGUIRE, CATHLEEN | Redacted | | | | | | | |
| 4605642 | CALILUNG, ANALIZA | Redacted | | | | | | | |
| 4269157 | CALILUNG, CAROLINE | Redacted | | | | | | | |
| 4414948 | CALILUNG, DANICA | Redacted | | | | | | | |
| 4268563 | CALILUNG, GIAN MOREN M | Redacted | | | | | | | |
| 4715212 | CALIM, LUISA I | Redacted | | | | | | | |
| 4251415 | CALIMANO, EMELLY N | Redacted | | | | | | | |
| 4249300 | CALIMANO, ENRIQUE | Redacted | | | | | | | |
| 4694111 | CALIMANO, JOSE | Redacted | | | | | | | |
| 4280265 | CALIMEE, MARTIN D | Redacted | | | | | | | |
| 4317373 | CALIMENO, JULIET M | Redacted | | | | | | | |
| 4474635 | CALIMER, IAN L | Redacted | | | | | | | |
| 4595081 | CALIMESE, SARAH | Redacted | | | | | | | |
| 4833200 | CALIMIMERA INVESTMENTS.LLC | Redacted | | | | | | | |
| 4631942 | CALIMLIM, AGLADE | Redacted | | | | | | | |
| 4551934 | CALIMLIM, CINDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2129 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621611 | CALIMLIM, JOSEPHINE | Redacted | | | | | | | |
| 4833201 | CALIN, GERI | Redacted | | | | | | | |
| 4272011 | CALINDAS, AEZHALYN | Redacted | | | | | | | |
| 4571283 | CALINGASAN, CINDY | Redacted | | | | | | | |
| 4526665 | CALINGO, ROMEO J | Redacted | | | | | | | |
| 4177499 | CALIO, ANTHONY G | Redacted | | | | | | | |
| 4739614 | CALIP, MANOLITA S | Redacted | | | | | | | |
| 4540591 | CALIP, MARK A | Redacted | | | | | | | |
| 4755463 | CALIS, GRACE | Redacted | | | | | | | |
| 4330630 | CALISE, ALEX | Redacted | | | | | | | |
| 4399997 | CALISE, ANGELA | Redacted | | | | | | | |
| 4252454 | CALISE, DANIEL | Redacted | | | | | | | |
| 4443984 | CALISE, JOSIAH M | Redacted | | | | | | | |
| 4592103 | CALISE, LARRY | Redacted | | | | | | | |
| 4252331 | CALISE, MARILYN | Redacted | | | | | | | |
| 4441242 | CALISI, MORGAN N | Redacted | | | | | | | |
| 4801321 | CALISTA CAPELLI DORO | DBA MARIENYC2 | 67 EAST 11TH APT 519 | | | NEW YORK | NY | 10003 | |
| 4565744 | CALISTE, COREY | Redacted | | | | | | | |
| 4326265 | CALISTE, PAUL | Redacted | | | | | | | |
| 4492518 | CALISTE, SAMANTHA D | Redacted | | | | | | | |
| 4153957 | CALISTERIO, CHRISTINE | Redacted | | | | | | | |
| 4149271 | CALISTO, GIUSEPPE | Redacted | | | | | | | |
| 4333978 | CALISTO, LINDA | Redacted | | | | | | | |
| 4482968 | CALISTO, LUCY C | Redacted | | | | | | | |
| 4255388 | CALISTO, PIER | Redacted | | | | | | | |
| 4364490 | CALISTRO, TIFFANI | Redacted | | | | | | | |
| 4200959 | CALITIS, ROVA KRISEL B | Redacted | | | | | | | |
| 4195199 | CALITO, JUAN A | Redacted | | | | | | | |
| 4796426 | CALITONER LLC | DBA CALITONER DISTRIBUTION CENTER | DISTRIBUTION CENTER | | | LA PUENTE | CA | 91744 | |
| 4529443 | CALITZ, BRANDON | Redacted | | | | | | | |
| 4446495 | CALIVER, HAROLD E | Redacted | | | | | | | |
| 5421004 | CALIX MILKIS | 847 Baltic St | | | | MEMPHIS | TN | 38112 | |
| 4466953 | CALIX, AARON I | Redacted | | | | | | | |
| 4689835 | CALIX, ASHLEY | Redacted | | | | | | | |
| 4621070 | CALIX, DENIS | Redacted | | | | | | | |
| 4645911 | CALIX, DIGNA | Redacted | | | | | | | |
| 4257210 | CALIX, JUDITH I | Redacted | | | | | | | |
| 4200143 | CALIX, YOVANNY A | Redacted | | | | | | | |
| 5403686 | CALIXTE ANDERSON | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 4329213 | CALIXTE, ASHLEY | Redacted | | | | | | | |
| 4248475 | CALIXTE, ESTHER | Redacted | | | | | | | |
| 4231886 | CALIXTE, GUILIANO | Redacted | | | | | | | |
| 4740191 | CALIXTE, PEGGY J | Redacted | | | | | | | |
| 4424154 | CALIXTE, REGINALD | Redacted | | | | | | | |
| 4381141 | CALIXTE, VANESSA E | Redacted | | | | | | | |
| 4250945 | CALIXTES, UBDASJA | Redacted | | | | | | | |
| 4419109 | CALIXTO III, BENIGNO | Redacted | | | | | | | |
| 4497497 | CALIXTO, KARLA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2130 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170920 | CALIXTO, LUIS C | Redacted | | | | | | | |
| 4763518 | CALIXTO, MARYLOU | Redacted | | | | | | | |
| 4833202 | CALIXTO, PEREZ | Redacted | | | | | | | |
| 4499043 | CALIXTO, WANDA | Redacted | | | | | | | |
| 4591086 | CALIXTRO, ESMAEL | Redacted | | | | | | | |
| 4677106 | CALIXTRO, JAIME | Redacted | | | | | | | |
| 4631267 | CALIZ, OSMANY | Redacted | | | | | | | |
| 4484134 | CALIZ, SARAH | Redacted | | | | | | | |
| 4650938 | CALIZAIRE, ALLAN | Redacted | | | | | | | |
| 4656652 | CALIZO, FELVITTA | Redacted | | | | | | | |
| 4611367 | CALIZON, LORNA | Redacted | | | | | | | |
| 4401492 | CALKA, OSCAR K | Redacted | | | | | | | |
| 4174206 | CALKIN, CHUCK | Redacted | | | | | | | |
| 5562788 | CALKINS THOMAS A | 525 GEORGETOWN AVE G 15 | | | | ELYRIA | OH | 44035 | |
| 4577212 | CALKINS, ANDREA L | Redacted | | | | | | | |
| 4825741 | CALKINS, BERNADINE | Redacted | | | | | | | |
| 4314574 | CALKINS, BRENDA L | Redacted | | | | | | | |
| 4331093 | CALKINS, CHELSEA C | Redacted | | | | | | | |
| 4358505 | CALKINS, CHRIS L | Redacted | | | | | | | |
| 4185106 | CALKINS, DAVID T | Redacted | | | | | | | |
| 4413624 | CALKINS, DORNA L | Redacted | | | | | | | |
| 4153441 | CALKINS, ELIZABETH L | Redacted | | | | | | | |
| 4693623 | CALKINS, JODY | Redacted | | | | | | | |
| 4232127 | CALKINS, KERRY | Redacted | | | | | | | |
| 4353941 | CALKINS, MICHELE | Redacted | | | | | | | |
| 4569396 | CALKINS, NOELLE | Redacted | | | | | | | |
| 4350360 | CALKINS, PAMELA J | Redacted | | | | | | | |
| 4220117 | CALKINS, REBECCA | Redacted | | | | | | | |
| 4192671 | CALKINS, SHAELYN M | Redacted | | | | | | | |
| 4568780 | CALKINS, STEPHANIE | Redacted | | | | | | | |
| 4144720 | CALKINS, TABATHA N | Redacted | | | | | | | |
| 4720408 | CALKINS, TERRY | Redacted | | | | | | | |
| 4706406 | CALKINS, THERESA L | Redacted | | | | | | | |
| 4599346 | CALKINS, WILFRED | Redacted | | | | | | | |
| 4889500 | CALL | WOONSOCKET CALL INC | 75 MAIN STREET | | | WOONSOCKET | RI | 02895 | |
| 4883466 | CALL ONE INC | P O BOX 9002 | | | | CAPE CANAVERAL | FL | 32920 | |
| 5562794 | CALL SARA | 421 EAST 8TH APT B | | | | HUTCHINSON | KS | 67501 | |
| 4329695 | CALL, ALEXANDER M | Redacted | | | | | | | |
| 4417880 | CALL, ALYSSA | Redacted | | | | | | | |
| 4447305 | CALL, AMY E | Redacted | | | | | | | |
| 4432574 | CALL, ANDREW J | Redacted | | | | | | | |
| 4538633 | CALL, ARCHIE | Redacted | | | | | | | |
| 4442063 | CALL, BENJAMIN | Redacted | | | | | | | |
| 4612539 | CALL, BROOKE | Redacted | | | | | | | |
| 4563352 | CALL, DAVID M | Redacted | | | | | | | |
| 4420136 | CALL, DEBBIE A | Redacted | | | | | | | |
| 4712501 | CALL, ELIZABETH | Redacted | | | | | | | |
| 4304129 | CALL, FAITH A | Redacted | | | | | | | |
| 4558080 | CALL, HANNAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548950 | CALL, JAMES | Redacted | | | | | | | |
| 4200553 | CALL, JARRED | Redacted | | | | | | | |
| 4587622 | CALL, JASO | Redacted | | | | | | | |
| 4667618 | CALL, JASON | Redacted | | | | | | | |
| 4813458 | CALL, JOHN | Redacted | | | | | | | |
| 4342588 | CALL, JUSTIN | Redacted | | | | | | | |
| 4360322 | CALL, KEVIN | Redacted | | | | | | | |
| 4156465 | CALL, LANDON | Redacted | | | | | | | |
| 4372709 | CALL, LOIS E | Redacted | | | | | | | |
| 4727403 | CALL, MARANDA | Redacted | | | | | | | |
| 4721835 | CALL, MARK  A | Redacted | | | | | | | |
| 4193306 | CALL, MICHAEL L | Redacted | | | | | | | |
| 4429889 | CALL, MICHELLE | Redacted | | | | | | | |
| 4519029 | CALL, NIKITA D | Redacted | | | | | | | |
| 4312973 | CALL, REBECCA R | Redacted | | | | | | | |
| 4613064 | CALL, RICHARD | Redacted | | | | | | | |
| 4448208 | CALL, ROSE | Redacted | | | | | | | |
| 4712100 | CALL, SHAWN | Redacted | | | | | | | |
| 4614853 | CALL, TONI | Redacted | | | | | | | |
| 4473733 | CALLABY III, DAYNE D | Redacted | | | | | | | |
| 4447927 | CALLADINE, HANNAH | Redacted | | | | | | | |
| 4177927 | CALLADO, PHILIP J | Redacted | | | | | | | |
| 4761828 | CALLADONATO, KITTIE M | Redacted | | | | | | | |
| 4322280 | CALLAGAIN, DEBORAH | Redacted | | | | | | | |
| 4203234 | CALLAGHAN, BROOKS C | Redacted | | | | | | | |
| 4694814 | CALLAGHAN, CHRIS C | Redacted | | | | | | | |
| 4788748 | Callaghan, Danielle | Redacted | | | | | | | |
| 4557415 | CALLAGHAN, MARGARET L | Redacted | | | | | | | |
| 4595165 | CALLAGHAN, PATRICIA | Redacted | | | | | | | |
| 4338448 | CALLAGHAN, ROBERT F | Redacted | | | | | | | |
| 4679566 | CALLAGHAN, STEPHEN | Redacted | | | | | | | |
| 4152461 | CALLAHAAN, ERIC | Redacted | | | | | | | |
| 4512270 | CALLAHAM, ANTHONY | Redacted | | | | | | | |
| 4774723 | CALLAHAM, EDITH | Redacted | | | | | | | |
| 4277425 | CALLAHAM, MARINDAH | Redacted | | | | | | | |
| 4716339 | CALLAHAM, MILLEDGE | Redacted | | | | | | | |
| 4512461 | CALLAHAM, THOMAS | Redacted | | | | | | | |
| 4558490 | CALLAHAM, TRATCHEROUS | Redacted | | | | | | | |
| 4873677 | CALLAHAN AND MOYNIHAN | CALLAHAN & MOYNIHAN ASSOCIATES INC | 100 EAST ST | | | LEE | MA | 02138 | |
| 4306549 | CALLAHAN JR, JOHN F | Redacted | | | | | | | |
| 4222033 | CALLAHAN JR, VINCENT F | Redacted | | | | | | | |
| 5562819 | CALLAHAN PHILLIP | 954 WADDEL ROAD | | | | BREMEN | GA | 30110 | |
| 4813459 | CALLAHAN WARLICK | Redacted | | | | | | | |
| 4266830 | CALLAHAN, AMY H | Redacted | | | | | | | |
| 4344886 | CALLAHAN, ANGELINA C | Redacted | | | | | | | |
| 4328064 | CALLAHAN, APRIL B | Redacted | | | | | | | |
| 4374773 | CALLAHAN, ASHAWNTE | Redacted | | | | | | | |
| 4523072 | CALLAHAN, ASHLEE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2132 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4719294 | CALLAHAN, BARBARA | Redacted | | | | | | | |
| 4745804 | CALLAHAN, BARBARA | Redacted | | | | | | | |
| 4392819 | CALLAHAN, BRANDON M | Redacted | | | | | | | |
| 4748731 | CALLAHAN, BRYAN | Redacted | | | | | | | |
| 4574037 | CALLAHAN, CASEY | Redacted | | | | | | | |
| 4661583 | CALLAHAN, CHARLES | Redacted | | | | | | | |
| 4534196 | CALLAHAN, CHRIS L | Redacted | | | | | | | |
| 4560290 | CALLAHAN, CHRISTINA L | Redacted | | | | | | | |
| 4609654 | CALLAHAN, CHRISTOPHER | Redacted | | | | | | | |
| 4825742 | CALLAHAN, CLARE | Redacted | | | | | | | |
| 4216162 | CALLAHAN, COLLEEN G | Redacted | | | | | | | |
| 4267305 | CALLAHAN, COREY | Redacted | | | | | | | |
| 4212998 | CALLAHAN, CORY | Redacted | | | | | | | |
| 4394086 | CALLAHAN, DANIEL | Redacted | | | | | | | |
| 4494639 | CALLAHAN, DAVE | Redacted | | | | | | | |
| 4716280 | CALLAHAN, DAVID | Redacted | | | | | | | |
| 4761448 | CALLAHAN, DEBRA | Redacted | | | | | | | |
| 4482456 | CALLAHAN, DENISE | Redacted | | | | | | | |
| 4772106 | CALLAHAN, DIANA | Redacted | | | | | | | |
| 4155850 | CALLAHAN, DILLAN | Redacted | | | | | | | |
| 4453579 | CALLAHAN, DONNA | Redacted | | | | | | | |
| 4607555 | CALLAHAN, DOROTHY | Redacted | | | | | | | |
| 4713840 | CALLAHAN, DOROTHY | Redacted | | | | | | | |
| 4448449 | CALLAHAN, EDITH | Redacted | | | | | | | |
| 4266585 | CALLAHAN, ERICA N | Redacted | | | | | | | |
| 4275865 | CALLAHAN, ERIN | Redacted | | | | | | | |
| 4716633 | CALLAHAN, GERALD | Redacted | | | | | | | |
| 4290857 | CALLAHAN, GINA | Redacted | | | | | | | |
| 4482438 | CALLAHAN, GLORIA | Redacted | | | | | | | |
| 4622677 | CALLAHAN, HILDA | Redacted | | | | | | | |
| 4672633 | CALLAHAN, INEZ | Redacted | | | | | | | |
| 4333301 | CALLAHAN, ISRAEL J | Redacted | | | | | | | |
| 4767212 | CALLAHAN, JAMES | Redacted | | | | | | | |
| 4739849 | CALLAHAN, JAMES | Redacted | | | | | | | |
| 4612878 | CALLAHAN, JAMES | Redacted | | | | | | | |
| 4166655 | CALLAHAN, JEFF | Redacted | | | | | | | |
| 4698161 | CALLAHAN, JIMMY | Redacted | | | | | | | |
| 4636205 | CALLAHAN, JIMMY | Redacted | | | | | | | |
| 4361767 | CALLAHAN, JOI E | Redacted | | | | | | | |
| 4401359 | CALLAHAN, JORDAN N | Redacted | | | | | | | |
| 4157214 | CALLAHAN, JOSEPHINE | Redacted | | | | | | | |
| 4597969 | CALLAHAN, JULIE | Redacted | | | | | | | |
| 4813460 | CALLAHAN, JULIE | Redacted | | | | | | | |
| 4650604 | CALLAHAN, KAREN | Redacted | | | | | | | |
| 4258166 | CALLAHAN, KAREN L | Redacted | | | | | | | |
| 4767124 | CALLAHAN, KATHLEEN | Redacted | | | | | | | |
| 4521846 | CALLAHAN, KAYLAN J | Redacted | | | | | | | |
| 4833203 | CALLAHAN, KELLY | Redacted | | | | | | | |
| 4645756 | CALLAHAN, KELLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705759 | CALLAHAN, KEN | Redacted | | | | | | | |
| 4343179 | CALLAHAN, KENNETH | Redacted | | | | | | | |
| 4419368 | CALLAHAN, KYE | Redacted | | | | | | | |
| 4513064 | CALLAHAN, LEEANN E | Redacted | | | | | | | |
| 4507487 | CALLAHAN, LINDA K | Redacted | | | | | | | |
| 4652126 | CALLAHAN, LINDA L | Redacted | | | | | | | |
| 4331072 | CALLAHAN, LUKE M | Redacted | | | | | | | |
| 4479739 | CALLAHAN, LYNN | Redacted | | | | | | | |
| 4335060 | CALLAHAN, MARISSA J | Redacted | | | | | | | |
| 4619705 | CALLAHAN, MARY | Redacted | | | | | | | |
| 4769952 | CALLAHAN, MATTHEW | Redacted | | | | | | | |
| 4375636 | CALLAHAN, MATTHEW | Redacted | | | | | | | |
| 4214184 | CALLAHAN, MEGHAN L | Redacted | | | | | | | |
| 4394879 | CALLAHAN, MELISSA L | Redacted | | | | | | | |
| 4490833 | CALLAHAN, MICHAEL | Redacted | | | | | | | |
| 4833204 | CALLAHAN, MICHAEL | Redacted | | | | | | | |
| 4228072 | CALLAHAN, MICHAEL | Redacted | | | | | | | |
| 4451157 | CALLAHAN, MICHAEL | Redacted | | | | | | | |
| 4451088 | CALLAHAN, MICHAEL | Redacted | | | | | | | |
| 4247482 | CALLAHAN, MICHAEL D | Redacted | | | | | | | |
| 4603080 | CALLAHAN, MICHELLE | Redacted | | | | | | | |
| 4276185 | CALLAHAN, MICHELLE C | Redacted | | | | | | | |
| 4459526 | CALLAHAN, NICHOLAS W | Redacted | | | | | | | |
| 4283438 | CALLAHAN, ONDREANNA M | Redacted | | | | | | | |
| 4825743 | CALLAHAN, PAM | Redacted | | | | | | | |
| 4336215 | CALLAHAN, PATCHAREE | Redacted | | | | | | | |
| 4439759 | CALLAHAN, PATRICIA | Redacted | | | | | | | |
| 4495514 | CALLAHAN, PATRICK | Redacted | | | | | | | |
| 4301938 | CALLAHAN, PATRICK | Redacted | | | | | | | |
| 4654546 | CALLAHAN, PETER | Redacted | | | | | | | |
| 4671406 | CALLAHAN, RICHARD | Redacted | | | | | | | |
| 4776184 | CALLAHAN, RITA | Redacted | | | | | | | |
| 4242522 | CALLAHAN, ROBERT | Redacted | | | | | | | |
| 4458889 | CALLAHAN, ROSE | Redacted | | | | | | | |
| 4706951 | CALLAHAN, RYAN | Redacted | | | | | | | |
| 4469925 | CALLAHAN, SEAN | Redacted | | | | | | | |
| 4180799 | CALLAHAN, SEAN | Redacted | | | | | | | |
| 4378297 | CALLAHAN, SHARON | Redacted | | | | | | | |
| 4688863 | CALLAHAN, STEPHEN | Redacted | | | | | | | |
| 4515820 | CALLAHAN, STEVE | Redacted | | | | | | | |
| 4669723 | CALLAHAN, SUSAN | Redacted | | | | | | | |
| 4366885 | CALLAHAN, SUSAN D | Redacted | | | | | | | |
| 4157347 | CALLAHAN, TAKIYAH | Redacted | | | | | | | |
| 4407525 | CALLAHAN, THERESA R | Redacted | | | | | | | |
| 4748753 | CALLAHAN, THOMAS | Redacted | | | | | | | |
| 4619731 | CALLAHAN, TIFFANY | Redacted | | | | | | | |
| 4686020 | CALLAHAN, TIMOTHY | Redacted | | | | | | | |
| 4332269 | CALLAHAN, TIMOTHY | Redacted | | | | | | | |
| 4458815 | CALLAHAN, VICKI L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2134 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4337430 | CALLAHAN, WILLIAM | Redacted | | | | | | | |
| 4653578 | CALLAHAN, WILLIAM M | Redacted | | | | | | | |
| 4813461 | CALLAHAN,SANDY | Redacted | | | | | | | |
| 4746055 | CALLAIR, LUTRICIA | Redacted | | | | | | | |
| 4732660 | CALLAM, ELIJAH | Redacted | | | | | | | |
| 4709459 | CALLAN, ELIZABETH | Redacted | | | | | | | |
| 4628380 | CALLAN, JOSEPH | Redacted | | | | | | | |
| 4833205 | CALLAN, KATHI | Redacted | | | | | | | |
| 4328128 | CALLANAN, JOHN B | Redacted | | | | | | | |
| 4304815 | CALLANDER, ELIZABETH | Redacted | | | | | | | |
| 4615210 | CALLANDS, LISA | Redacted | | | | | | | |
| 4253259 | CALLANDS, SAMUEL E | Redacted | | | | | | | |
| 4695585 | CALLANTA, WELGA | Redacted | | | | | | | |
| 4433516 | CALLARI, BRIAN | Redacted | | | | | | | |
| 4417151 | CALLARI, KATHERINE | Redacted | | | | | | | |
| 4216878 | CALLARI, MICHELLE E | Redacted | | | | | | | |
| 4521687 | CALLAS, JOHN R | Redacted | | | | | | | |
| 4231070 | CALLAS, MARIA E | Redacted | | | | | | | |
| 4285946 | CALLAS, PATTY A | Redacted | | | | | | | |
| 5562831 | CALLAWAY BILLY | 2033 LCR 704 | | | | KOSSE | TX | 76653 | |
| 4885716 | CALLAWAY BLUE SPRINGS WATER | PURE BLUE SPRING WATER LLC | 3120 GA HWY 116 | | | HAMILTON | GA | 31811 | |
| 4711221 | CALLAWAY, AGNES | Redacted | | | | | | | |
| 4718753 | CALLAWAY, CANDICE | Redacted | | | | | | | |
| 4568176 | CALLAWAY, CHAD | Redacted | | | | | | | |
| 4157686 | CALLAWAY, CHARLES L | Redacted | | | | | | | |
| 4298493 | CALLAWAY, CORTEZ T | Redacted | | | | | | | |
| 4620092 | CALLAWAY, DAVID | Redacted | | | | | | | |
| 4538720 | CALLAWAY, DEBBI L | Redacted | | | | | | | |
| 4813462 | CALLAWAY, DUNCAN | Redacted | | | | | | | |
| 4640061 | CALLAWAY, ELIZABETH | Redacted | | | | | | | |
| 4242652 | CALLAWAY, HILDA | Redacted | | | | | | | |
| 4268083 | CALLAWAY, JAKTIKA | Redacted | | | | | | | |
| 4517362 | CALLAWAY, JOSHUA B | Redacted | | | | | | | |
| 4454773 | CALLAWAY, KALEAH | Redacted | | | | | | | |
| 4683188 | CALLAWAY, KARINA | Redacted | | | | | | | |
| 4707335 | CALLAWAY, KATHY | Redacted | | | | | | | |
| 4548767 | CALLAWAY, LEILA | Redacted | | | | | | | |
| 4770065 | CALLAWAY, MARILYN | Redacted | | | | | | | |
| 4659478 | CALLAWAY, MARK | Redacted | | | | | | | |
| 4353154 | CALLAWAY, NICOLE | Redacted | | | | | | | |
| 4833206 | CALLAWAY, NORICE | Redacted | | | | | | | |
| 4190181 | CALLAWAY, PAMELA L | Redacted | | | | | | | |
| 4262380 | CALLAWAY, RENEIKA | Redacted | | | | | | | |
| 4359277 | CALLAWAY, ROSE M | Redacted | | | | | | | |
| 4566182 | CALLAWAY, SALLY J | Redacted | | | | | | | |
| 4642084 | CALLAWAY, SCOTT | Redacted | | | | | | | |
| 4248446 | CALLAWAY, WILLIAM | Redacted | | | | | | | |
| 4593543 | CALLAWAY-TATE, SARAH J | Redacted | | | | | | | |
| 4290642 | CALLAZO, KAIYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2135 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854024 | CallCap | 125 N Emporia St | Ste 201 | | | Wichita | KS | 67202-2516 | |
| 4887874 | CALLCAP | SITA LABORATORIES INC | 125 N EMPORIA ST STE 201 | | | WICHITA | KS | 67202 | |
| 4401133 | CALLE, ELIZABETH Y | Redacted | | | | | | | |
| 4233380 | CALLE, JAMES | Redacted | | | | | | | |
| 4224614 | CALLE, JUAN | Redacted | | | | | | | |
| 4438407 | CALLE, STEPHANIE | Redacted | | | | | | | |
| 4422353 | CALLE, YAMILY | Redacted | | | | | | | |
| 4349146 | CALLEA, BRANDON | Redacted | | | | | | | |
| 4360927 | CALLEBS, ANDREA | Redacted | | | | | | | |
| 4357308 | CALLEBS, TREASA | Redacted | | | | | | | |
| 4321214 | CALLECOD, DONNA | Redacted | | | | | | | |
| 4456431 | CALLEE, CLEOPATRA R | Redacted | | | | | | | |
| 4347976 | CALLEGARI, MICHEAL J | Redacted | | | | | | | |
| 4813463 | CALLEGARTI, LUCIANO | Redacted | | | | | | | |
| 4405551 | CALLEJA, AARON | Redacted | | | | | | | |
| 4833207 | CALLEJA,ANTONIO & CORA | Redacted | | | | | | | |
| 4263799 | CALLEJA-GARCIA, STEVEN | Redacted | | | | | | | |
| 4581345 | CALLEJAS ROMERO, DELIA | Redacted | | | | | | | |
| 4200572 | CALLEJAS, ADILSON G | Redacted | | | | | | | |
| 4202075 | CALLEJAS, ANGEL P | Redacted | | | | | | | |
| 4833208 | CALLEJAS, ANTONIO | Redacted | | | | | | | |
| 4210894 | CALLEJAS, CARLOS | Redacted | | | | | | | |
| 4402873 | CALLEJAS, CECILIA G | Redacted | | | | | | | |
| 4531247 | CALLEJAS, CONSTANTINA | Redacted | | | | | | | |
| 4688897 | CALLEJAS, DOUGLAS | Redacted | | | | | | | |
| 4195475 | CALLEJAS, EDDIE | Redacted | | | | | | | |
| 4209790 | CALLEJAS, EDWIN | Redacted | | | | | | | |
| 4584270 | CALLEJAS, ELIZABETH | Redacted | | | | | | | |
| 4654472 | CALLEJAS, MERCELENA | Redacted | | | | | | | |
| 4229486 | CALLEJAS, MICHAEL | Redacted | | | | | | | |
| 4212487 | CALLEJAS, MONIQUE | Redacted | | | | | | | |
| 4336853 | CALLEJAS, ROBETO E | Redacted | | | | | | | |
| 4498118 | CALLEJAS, ROSEMARIE L | Redacted | | | | | | | |
| 4253905 | CALLEJO MONTERO, AURORA | Redacted | | | | | | | |
| 4272270 | CALLEJO, ANDRIA T | Redacted | | | | | | | |
| 4272971 | CALLEJO, CHRISTINE | Redacted | | | | | | | |
| 4270588 | CALLEJO, RICHARD R | Redacted | | | | | | | |
| 4144418 | CALLEN, BRITTANY | Redacted | | | | | | | |
| 4570712 | CALLEN, JARROD JOSEPH | Redacted | | | | | | | |
| 4215044 | CALLEN, KYEL A | Redacted | | | | | | | |
| 4707143 | CALLEN, LANCE | Redacted | | | | | | | |
| 4200439 | CALLEN, LEON | Redacted | | | | | | | |
| 4724595 | CALLENDAR, TATIANA RL | Redacted | | | | | | | |
| 4704254 | CALLENDER, ALEXIS | Redacted | | | | | | | |
| 4427357 | CALLENDER, AMBER | Redacted | | | | | | | |
| 4700385 | CALLENDER, BARRIE | Redacted | | | | | | | |
| 4482967 | CALLENDER, CHICGO | Redacted | | | | | | | |
| 4366584 | CALLENDER, COURTNEY | Redacted | | | | | | | |
| 4618751 | CALLENDER, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190411 | CALLENDER, HUNTER A | Redacted | | | | | | | |
| 4359389 | CALLENDER, JESSICA | Redacted | | | | | | | |
| 4452991 | CALLENDER, PATRICE L | Redacted | | | | | | | |
| 4681486 | CALLENDER, ROBERT | Redacted | | | | | | | |
| 4717251 | CALLENDER, SARA | Redacted | | | | | | | |
| 4224619 | CALLENDER, SHANE R | Redacted | | | | | | | |
| 4221674 | CALLENDER, XARIA L | Redacted | | | | | | | |
| 4578736 | CALLENS, CARLA | Redacted | | | | | | | |
| 4547319 | CALLENS, MICHAEL S | Redacted | | | | | | | |
| 4325724 | CALLENS, SHELBY F | Redacted | | | | | | | |
| 4746387 | CALLENS, TIWANNA | Redacted | | | | | | | |
| 4571150 | CALLEO, GINA M | Redacted | | | | | | | |
| 4741615 | CALLE-QUIZHPI, MARIA ELIZABETH | Redacted | | | | | | | |
| 4155564 | CALLEROS, BIANCA | Redacted | | | | | | | |
| 4202533 | CALLEROS, MARISA A | Redacted | | | | | | | |
| 4414115 | CALLEROS, STEPHANIE | Redacted | | | | | | | |
| 4322041 | CALLERY, JADA J | Redacted | | | | | | | |
| 4705649 | CALLES, AIDA | Redacted | | | | | | | |
| 4168190 | CALLES, ANDREA B | Redacted | | | | | | | |
| 4725154 | CALLES, HERBERT | Redacted | | | | | | | |
| 4598171 | CALLES, LETICIA L | Redacted | | | | | | | |
| 4524466 | CALLES, LORENA M | Redacted | | | | | | | |
| 4279933 | CALLES, MARCO | Redacted | | | | | | | |
| 4410345 | CALLES, ROBERT L | Redacted | | | | | | | |
| 4360994 | CALLEWAERT, HALEY | Redacted | | | | | | | |
| 4605976 | CALLEWAERT, JOSEPH | Redacted | | | | | | | |
| 4150860 | CALLEY, CHARLES L | Redacted | | | | | | | |
| 5562859 | CALLI MARTZ | 1113 3RD ST SE | | | | ROCHESTER | MN | 55904 | |
| 4158935 | CALLICO, LAMAR | Redacted | | | | | | | |
| 4670218 | CALLICUTT, JOHN | Redacted | | | | | | | |
| 4884538 | CALLIDUS SOFTWARE INC | PO BOX 204670 | | | | DALLAS | TX | 75320 | |
| 6015327 | Callidus Software, Inc. | 4140 Dublin Blvd, | Suite 400 | | | Dublin | CA | 94568 | |
| 4846576 | CALLIE CARSON | 15330 BECKY LEE | | | | Baton Rouge | LA | 70819 | |
| 4268186 | CALLIENS, RONNIE | Redacted | | | | | | | |
| 4364181 | CALLIER, ALLISON J | Redacted | | | | | | | |
| 4428427 | CALLIER, LEONARD I | Redacted | | | | | | | |
| 4774241 | CALLIER, PAMELA | Redacted | | | | | | | |
| 4278918 | CALLIER, REBECCA | Redacted | | | | | | | |
| 4644787 | CALLIES, CARRIE | Redacted | | | | | | | |
| 4327110 | CALLIGAN, LESLIE M | Redacted | | | | | | | |
| 4265627 | CALLIHAM, PATRICIA L | Redacted | | | | | | | |
| 4383134 | CALLIHAN III, LEWIS J | Redacted | | | | | | | |
| 4317232 | CALLIHAN, AUSTIN B | Redacted | | | | | | | |
| 4578587 | CALLIHAN, COLBY | Redacted | | | | | | | |
| 4772795 | CALLIHAN, JEAN | Redacted | | | | | | | |
| 4591753 | CALLIHAN, PHILLIP S | Redacted | | | | | | | |
| 4776781 | CALLIHAN, ROBERT | Redacted | | | | | | | |
| 4180148 | CALLIHAN, TERESA | Redacted | | | | | | | |
| 4631291 | CALLIHAN, TRUDY KAY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331222 | CALLINAN, DANIEL R | Redacted | | | | | | | |
| 4813464 | CALLINAN, MARJ | Redacted | | | | | | | |
| 4554407 | CALLINDER, MERLE L | Redacted | | | | | | | |
| 4705672 | CALLINS, BETTY | Redacted | | | | | | | |
| 4145182 | CALLINS, JAYLEN | Redacted | | | | | | | |
| 4262358 | CALLINS, MARANDA | Redacted | | | | | | | |
| 4711592 | CALLION, LOUIS | Redacted | | | | | | | |
| 4650731 | CALLIS, DONALD | Redacted | | | | | | | |
| 4318868 | CALLIS, JESSICA | Redacted | | | | | | | |
| 4405009 | CALLIS, JULIAN | Redacted | | | | | | | |
| 4463851 | CALLIS, KISEAN | Redacted | | | | | | | |
| 4728901 | CALLIS, RAY | Redacted | | | | | | | |
| 4613700 | CALLISON, CAROLINE | Redacted | | | | | | | |
| 4653698 | CALLISON, ORVILLE E. E | Redacted | | | | | | | |
| 4413483 | CALLISON, STEVEN | Redacted | | | | | | | |
| 4873702 | CALLISONRTKL INC | CALLISON RTKL INC | PO BOX 402336 | | | ATLANTA | GA | 30384 | |
| 4424368 | CALLISTE, ADEOLA T | Redacted | | | | | | | |
| 4250849 | CALLISTE, DANIELLE C | Redacted | | | | | | | |
| 4312615 | CALLISTE, MARJORY | Redacted | | | | | | | |
| 4434499 | CALLISTE, SHERNISE | Redacted | | | | | | | |
| 4435795 | CALLISTE, STEPHANIE E | Redacted | | | | | | | |
| 4381925 | CALLISTE-BHAGWANDEEN, DENISE M | Redacted | | | | | | | |
| 4297196 | CALLISTER, JORDAN | Redacted | | | | | | | |
| 4621793 | CALLISTUS, RONALD | Redacted | | | | | | | |
| 4374938 | CALLON, JASMINE | Redacted | | | | | | | |
| 4590139 | CALLON, MARTHA | Redacted | | | | | | | |
| 4813465 | CALLOW DESIGN AND CONSTRUCTION | Redacted | | | | | | | |
| 4571542 | CALLOW, APRIL | Redacted | | | | | | | |
| 4655691 | CALLOW, DONALD H. | Redacted | | | | | | | |
| 4529775 | CALLOW, TABATHA | Redacted | | | | | | | |
| 4556787 | CALLOWAY III, ROBERT | Redacted | | | | | | | |
| 4890757 | Calloway Oil Company | c/o Evangelista Worley LLC | Attn: James Michael Evangelista | 8100 Roswel Rd | Suite 100 | Atlanta | GA | 30350 | |
| 4525434 | CALLOWAY, ALAZIA | Redacted | | | | | | | |
| 4467085 | CALLOWAY, ALICIA M | Redacted | | | | | | | |
| 4554716 | CALLOWAY, ANGELA | Redacted | | | | | | | |
| 4755789 | CALLOWAY, ANNIE | Redacted | | | | | | | |
| 4553736 | CALLOWAY, ANTWYNE U | Redacted | | | | | | | |
| 4180275 | CALLOWAY, ASHLEY R | Redacted | | | | | | | |
| 4241257 | CALLOWAY, BEVERLY | Redacted | | | | | | | |
| 4533711 | CALLOWAY, BRYAN C | Redacted | | | | | | | |
| 4149520 | CALLOWAY, CASSANDRA | Redacted | | | | | | | |
| 4359005 | CALLOWAY, CIEARA D | Redacted | | | | | | | |
| 4156518 | CALLOWAY, DAMIYA | Redacted | | | | | | | |
| 4579829 | CALLOWAY, DAVON L | Redacted | | | | | | | |
| 4514138 | CALLOWAY, DEJUAN | Redacted | | | | | | | |
| 4558841 | CALLOWAY, DEVIN D | Redacted | | | | | | | |
| 4345556 | CALLOWAY, DILLON B | Redacted | | | | | | | |
| 4551889 | CALLOWAY, ERIKA J | Redacted | | | | | | | |
| 4716814 | CALLOWAY, ESSEX | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2138 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4631334 | CALLOWAY, ETHEMIAL | Redacted | | | | | | | |
| 4321918 | CALLOWAY, FREDRICKA | Redacted | | | | | | | |
| 4676674 | CALLOWAY, GLORIA | Redacted | | | | | | | |
| 4445872 | CALLOWAY, INDIA | Redacted | | | | | | | |
| 4508563 | CALLOWAY, JANAYAH M | Redacted | | | | | | | |
| 4243117 | CALLOWAY, JEANELL | Redacted | | | | | | | |
| 4280768 | CALLOWAY, JOANNE | Redacted | | | | | | | |
| 4337989 | CALLOWAY, JONATHAN T | Redacted | | | | | | | |
| 4152938 | CALLOWAY, KAILA M | Redacted | | | | | | | |
| 4696205 | CALLOWAY, KENNETH | Redacted | | | | | | | |
| 4293776 | CALLOWAY, KENVA | Redacted | | | | | | | |
| 4273800 | CALLOWAY, KIARA | Redacted | | | | | | | |
| 4484527 | CALLOWAY, KOBEY A | Redacted | | | | | | | |
| 4304231 | CALLOWAY, KRISTEN L | Redacted | | | | | | | |
| 4264148 | CALLOWAY, KRYSTAL N | Redacted | | | | | | | |
| 4677290 | CALLOWAY, LETISHIA | Redacted | | | | | | | |
| 4532971 | CALLOWAY, LILLIE | Redacted | | | | | | | |
| 4240881 | CALLOWAY, MATTHEW D | Redacted | | | | | | | |
| 4733799 | CALLOWAY, MELISSA | Redacted | | | | | | | |
| 4325874 | CALLOWAY, MICHAEL | Redacted | | | | | | | |
| 4162271 | CALLOWAY, MYLIK | Redacted | | | | | | | |
| 4492170 | CALLOWAY, NATASHA | Redacted | | | | | | | |
| 4246650 | CALLOWAY, NATWANN T | Redacted | | | | | | | |
| 4245185 | CALLOWAY, NIKYRA | Redacted | | | | | | | |
| 4592011 | CALLOWAY, PATRICIA | Redacted | | | | | | | |
| 4699347 | CALLOWAY, PAULETTE | Redacted | | | | | | | |
| 4520790 | CALLOWAY, QUINESTER | Redacted | | | | | | | |
| 4662776 | CALLOWAY, ROBERT | Redacted | | | | | | | |
| 4213239 | CALLOWAY, ROBERT E | Redacted | | | | | | | |
| 4645333 | CALLOWAY, RONALD | Redacted | | | | | | | |
| 4759071 | CALLOWAY, SAMANTHA | Redacted | | | | | | | |
| 4230511 | CALLOWAY, SAMANTHA P | Redacted | | | | | | | |
| 4552061 | CALLOWAY, SARIA | Redacted | | | | | | | |
| 4742780 | CALLOWAY, SHIRLEY | Redacted | | | | | | | |
| 4234727 | CALLOWAY, SPARKLE S | Redacted | | | | | | | |
| 4766879 | CALLOWAY, SUKHMEET | Redacted | | | | | | | |
| 4724274 | CALLOWAY, SUSAN | Redacted | | | | | | | |
| 4636742 | CALLOWAY, TAMMY | Redacted | | | | | | | |
| 4750234 | CALLOWAY, TANYA B | Redacted | | | | | | | |
| 4750235 | CALLOWAY, TANYA B | Redacted | | | | | | | |
| 4257893 | CALLOWAY, TANZANIA | Redacted | | | | | | | |
| 4555576 | CALLOWAY, TAQUIL C | Redacted | | | | | | | |
| 4691688 | CALLOWAY, TERRY | Redacted | | | | | | | |
| 4435717 | CALLOWAY, THOMAS C | Redacted | | | | | | | |
| 4658624 | CALLOWAY, TIFFANY N | Redacted | | | | | | | |
| 4515456 | CALLOWAY, TUKARA | Redacted | | | | | | | |
| 4671726 | CALLOWAY, WARREN | Redacted | | | | | | | |
| 4385172 | CALLOWAY, WILLIAM E | Redacted | | | | | | | |
| 5410367 | CALLSTROM BONITA AND DOUG CALLSTROM HER HUSBAND | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312895 | CALLSTROM, MIKE | Redacted | | | | | | | |
| 4641944 | CALLUM, ROSE | Redacted | | | | | | | |
| 4306425 | CALLUM, TAKWON | Redacted | | | | | | | |
| 4561330 | CALLWOOD, DIATA A | Redacted | | | | | | | |
| 4533618 | CALLWOOD, GLENN A | Redacted | | | | | | | |
| 4562243 | CALLWOOD, JENEVAR | Redacted | | | | | | | |
| 4562140 | CALLWOOD, LOREL | Redacted | | | | | | | |
| 4227559 | CALLWOOD, QUAMESHIA | Redacted | | | | | | | |
| 4562581 | CALLWOOD, RHE-NIJAH | Redacted | | | | | | | |
| 4690227 | CALMA, AXIE | Redacted | | | | | | | |
| 4201879 | CALMA, DONALD KENNETH T | Redacted | | | | | | | |
| 4207378 | CALMA, JERICHO O | Redacted | | | | | | | |
| 4153621 | CALMELAT, EDWIN | Redacted | | | | | | | |
| 4257565 | CALMES, CAMILLE | Redacted | | | | | | | |
| 4630971 | CALMES, CATHY | Redacted | | | | | | | |
| 4574635 | CALMES, MARK | Redacted | | | | | | | |
| 4490315 | CALMES, MEGHAN | Redacted | | | | | | | |
| 4575847 | CALMESE, KIARA I | Redacted | | | | | | | |
| 4676725 | CALMO, VICTOR | Redacted | | | | | | | |
| 4879418 | CALN TOWNSHIP | MUNICIPAL BUILDING | 253 MUNICIPAL DR PO BOX 72149 | | | THORNDALE | PA | 19372 | |
| 4780548 | Caln Township | PO Box 1004 | c/o DNB First | | | Downington | PA | 19335-0904 | |
| 4873703 | CALN TOWNSHIP POLICE DEPARTMENT | CALN TOWNSHIP | 253 MUNICIPAL DR P O BOX 72149 | | | THORNDALE | PA | 19372 | |
| 5484029 | CALN TOWNSHIP RE TAXES | 253 MUNICIPLE DRIVE | | | | THORNDALE | PA | 19372 | |
| 4783662 | Caln Township, PA | PO Box 1004 | | | | Downingtown | PA | 19335-0904 | |
| 4357505 | CALNIN, CALEB M | Redacted | | | | | | | |
| 4669705 | CALO BENITEZ, MAGALI | Redacted | | | | | | | |
| 4254325 | CALO OSORIO, OMAR | Redacted | | | | | | | |
| 4147318 | CALO, JASON D | Redacted | | | | | | | |
| 4501362 | CALO, JUAN | Redacted | | | | | | | |
| 4328696 | CALO, MERLIN | Redacted | | | | | | | |
| 4649698 | CALO, MICHAEL A | Redacted | | | | | | | |
| 4691410 | CALO, THOMAS | Redacted | | | | | | | |
| 4349419 | CALO, TORI | Redacted | | | | | | | |
| 4501380 | CALO, YARA | Redacted | | | | | | | |
| 4714876 | CALO, ZORAIDA | Redacted | | | | | | | |
| 4587577 | CALOBRESE, MRS. | Redacted | | | | | | | |
| 4167167 | CALOCA, FABIAN | Redacted | | | | | | | |
| 4162490 | CALOCA, MANUEL | Redacted | | | | | | | |
| 4357230 | CALOIA, BRANDI | Redacted | | | | | | | |
| 4485862 | CALOMINO, NICOLE A | Redacted | | | | | | | |
| 4813466 | CALONICO, FRED | Redacted | | | | | | | |
| 4734670 | CALONZO, RAFAEL | Redacted | | | | | | | |
| 4633751 | CALOR, MARIA | Redacted | | | | | | | |
| 4649248 | CALOREN, WILLIAM | Redacted | | | | | | | |
| 4765053 | CALO-ROVIRA, ARACELIS | Redacted | | | | | | | |
| 4758075 | CALOVIC, ALDO | Redacted | | | | | | | |
| 4454820 | CALOVINI, MARY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2140 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4672099 | CALP, VALERIE R | Redacted | | | | | | | |
| 4496014 | CALPENA, SUHEIL | Redacted | | | | | | | |
| 4805754 | CALPHALON | 29 EAST STEPHENSON STREET | C/O NEWELL RUBBERMAID | | | FREEPORT | IL | 61032 | |
| 5795051 | CALPHALON | C/O NEWELL RUBBERMAID | 29 EAST STEPHENSON STREET | | | FREEPORT | IL | 61032 | |
| 4619955 | CALPHEN, CHRISTINE O | Redacted | | | | | | | |
| 4461221 | CALPIN, RONALD | Redacted | | | | | | | |
| 4781587 | CalRecycle | Attn: Accounting MS 19A | P.O. Box 2711 | | | Sacramento | CA | 95812-2711 | |
| 5787971 | CALRECYCLE | PO BOX 2711 | | | | SACRAMENTO | CA | 95812-2711 | |
| 4795858 | CALRIGHT INSTRUMENTS INC | DBA CALRIGHT INSTRUMENTS | 8715 MESA POINT TER | | | SAN DIEGO | CA | 92154 | |
| 4237617 | CALROW, TODD | Redacted | | | | | | | |
| 4863568 | CALS ICE SERVICE | 227 3RD STREET SE | | | | MAYVILLE | ND | 58257 | |
| 4888937 | CALSON INVESTMENT LIMITED | UNIT 2606, AIA TOWER | NO 183, ELECTRIC ROAD, NORTH POINT | | | NORTH POINT | | | HONG KONG |
| 4808297 | CAL-STEUBEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD, 11TH FLOOR | Attn: Portland Investment | Suite: 1100 | | LOS ANGELES | CA | 90024 | |
| 4690704 | CALSYN, ELIZABETH | Redacted | | | | | | | |
| 4589917 | CALTABIANO, PATRICIA | Redacted | | | | | | | |
| 4601787 | CALTABILOTTA, GLENN | Redacted | | | | | | | |
| 4263667 | CALTAGIRONE, REGINA | Redacted | | | | | | | |
| 5562928 | CALTON SIMS | 65 HYACINTH AVE W APT 208 | | | | SAINT PAUL | MN | 55117 | |
| 4217516 | CALTON, JAZZMINE | Redacted | | | | | | | |
| 4813467 | CALTRANS | Redacted | | | | | | | |
| 4804011 | CALTREND ACCESSORIES LLC | DBA CALTREND AUTOMOTIVE PRODUCTS | 2121 S ANNE STREET | | | SANTA ANA | CA | 92704 | |
| 4405990 | CALU, DEBRA | Redacted | | | | | | | |
| 4690831 | CALUAG, CORAZON | Redacted | | | | | | | |
| 4191741 | CALUAG, MARIA K | Redacted | | | | | | | |
| 4269039 | CALUGAY, ANDRE | Redacted | | | | | | | |
| 4859503 | CALUMET PAINT & WALLPAPER | 12120 WESTERN AVE | | | | BLUE ISLAND | IL | 60406 | |
| 4412635 | CALUMPIT, GUIAN CARLOS PAULO B | Redacted | | | | | | | |
| 4612437 | CALUORI, CAROL LYNN | Redacted | | | | | | | |
| 4270786 | CALUYA, CHRISTIAN M | Redacted | | | | | | | |
| 4598554 | CALV, ROBIN | Redacted | | | | | | | |
| 5562934 | CALVA MARISELA | 150 HEWS ST 103 | | | | ORANGE | CA | 92869 | |
| 4364016 | CALVA REYES, LUIS | Redacted | | | | | | | |
| 4642417 | CALVA, DAVID | Redacted | | | | | | | |
| 4533170 | CALVA, MICHAEL E | Redacted | | | | | | | |
| 4395223 | CALVA, SAUL E | Redacted | | | | | | | |
| 4682011 | CALVACCA, KIMBERLY A | Redacted | | | | | | | |
| 4270902 | CALVAN, CHERYL A | Redacted | | | | | | | |
| 4227054 | CALVARESE, STEPHANIE A | Redacted | | | | | | | |
| 4752049 | CALVARIO, DOLORES | Redacted | | | | | | | |
| 4200087 | CALVARIO, ESTELA | Redacted | | | | | | | |
| 4474985 | CALVE, AMBER | Redacted | | | | | | | |
| 4762746 | CALVELLI, LINDA | Redacted | | | | | | | |
| 4264997 | CALVELLO, KYLE | Redacted | | | | | | | |
| 4497047 | CALVENTY, ADONIS | Redacted | | | | | | | |
| 4433761 | CALVERASE, JOSEPH P | Redacted | | | | | | | |
| 4200547 | CALVERLEY, ANDREW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2141 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635459 | CALVERONE, RALPH | Redacted | | | | | | | |
| 5787972 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET | | | | FREDERICK | MD | 20678 | |
| 4780965 | CALVERT COUNTY CIRCUIT COURT | 175 MAIN STREET CITY CLERK | | | | Prince Frederick | MD | 20678 | |
| 4784107 | Calvert County Government, MD | 175 Main Street | | | | Prince Frederick | MD | 20678 | |
| 5787973 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | | | | FREDERICK | MD | 20678 | |
| 4782602 | CALVERT COUNTY HEALTH DEPT | P O BOX 980 | DIVISION OF ENVIRONMENTAL HEALTH | | | Prince Frederick | MD | 20678 | |
| 5562946 | CALVERT MELISSA | 211 EASTWOODLAND AVE | | | | FORT WAYNE | IN | 46803 | |
| 4898901 | CALVERT ROOFING & CONST LLC | JACK CALVERT | 830 WHITE AVENUE | | | ST. LOUIS | MO | 63144 | |
| 4603216 | CALVERT, ALICE | Redacted | | | | | | | |
| 4459778 | CALVERT, ALYSSA | Redacted | | | | | | | |
| 4720663 | CALVERT, AUDERY | Redacted | | | | | | | |
| 4624927 | CALVERT, AUDIE | Redacted | | | | | | | |
| 4307981 | CALVERT, AUNTAESHA D | Redacted | | | | | | | |
| 4285567 | CALVERT, BRANISSY L | Redacted | | | | | | | |
| 4243017 | CALVERT, BRIAN L | Redacted | | | | | | | |
| 4740312 | CALVERT, BYRON LEWIS | Redacted | | | | | | | |
| 4813468 | CALVERT, CANDICE | Redacted | | | | | | | |
| 4222985 | CALVERT, CASEY L | Redacted | | | | | | | |
| 4154612 | CALVERT, DANIEL | Redacted | | | | | | | |
| 4754060 | CALVERT, DEONNA | Redacted | | | | | | | |
| 4754903 | CALVERT, DONNA | Redacted | | | | | | | |
| 4681898 | CALVERT, ELLA | Redacted | | | | | | | |
| 4594869 | CALVERT, GIRTHER | Redacted | | | | | | | |
| 4752183 | CALVERT, GUADALUPE | Redacted | | | | | | | |
| 4541298 | CALVERT, JACQUESE R | Redacted | | | | | | | |
| 4541835 | CALVERT, JALISSA | Redacted | | | | | | | |
| 4596953 | CALVERT, JESSICA | Redacted | | | | | | | |
| 4833209 | CALVERT, JOHN | Redacted | | | | | | | |
| 4627331 | CALVERT, MARK | Redacted | | | | | | | |
| 4614721 | CALVERT, MARK | Redacted | | | | | | | |
| 4175737 | CALVERT, MICHAEL | Redacted | | | | | | | |
| 4581960 | CALVERT, MICHAEL | Redacted | | | | | | | |
| 4179612 | CALVERT, NATHAN D | Redacted | | | | | | | |
| 4743377 | CALVERT, QUINTELLA | Redacted | | | | | | | |
| 4586259 | CALVERT, RITA | Redacted | | | | | | | |
| 4623852 | CALVERT, ROBERT | Redacted | | | | | | | |
| 4148804 | CALVERT, SAMANTHA | Redacted | | | | | | | |
| 4389477 | CALVERT, SHEILA | Redacted | | | | | | | |
| 4273484 | CALVERT, TAMMIE J | Redacted | | | | | | | |
| 4575943 | CALVERT, TANGEE L | Redacted | | | | | | | |
| 4452389 | CALVERT, TESSA M | Redacted | | | | | | | |
| 4316689 | CALVERT, THERESA | Redacted | | | | | | | |
| 4554115 | CALVERT, TIM | Redacted | | | | | | | |
| 4255930 | CALVERT, WILLIAM | Redacted | | | | | | | |
| 4576876 | CALVERT, WILLIAM J | Redacted | | | | | | | |
| 4149328 | CALVERT, WILLIE J | Redacted | | | | | | | |
| 4643949 | CALVERT-CHASE, JANICE | Redacted | | | | | | | |
| 4670424 | CALVERY, TOM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785027 | Calvet, Dan & Natalie | Redacted | | | | | | | |
| 4217359 | CALVETTI, AIDEN L | Redacted | | | | | | | |
| 4727500 | CALVETTI, JOHN | Redacted | | | | | | | |
| 4616188 | CALVETTI, SUSAN | Redacted | | | | | | | |
| 4809619 | CALVEY INCORPORATED DBA ERNEST PACKAGING | 8670 FRUITRIDGE ROAD #300 | | | | SACRAMENTO | CA | 95826 | |
| 4290704 | CALVEY, CHRISTOPHER | Redacted | | | | | | | |
| 4487393 | CALVEY, KELSEY N | Redacted | | | | | | | |
| 4760011 | CALVEY, RALPH | Redacted | | | | | | | |
| 4322166 | CALVEY, TASHEBA L | Redacted | | | | | | | |
| 4256183 | CALVI RODRIGUEZ, ALBERT M | Redacted | | | | | | | |
| 4563919 | CALVI, TYLER | Redacted | | | | | | | |
| 4340351 | CALVIE, DARIEN | Redacted | | | | | | | |
| 4213850 | CALVILLO, ADAN | Redacted | | | | | | | |
| 4285781 | CALVILLO, ALEXIS M | Redacted | | | | | | | |
| 4195767 | CALVILLO, ANDREW S | Redacted | | | | | | | |
| 4515688 | CALVILLO, ANDRINA | Redacted | | | | | | | |
| 4235040 | CALVILLO, ARGENIS | Redacted | | | | | | | |
| 4200972 | CALVILLO, DANIEL | Redacted | | | | | | | |
| 4537957 | CALVILLO, EDGAR J | Redacted | | | | | | | |
| 4190543 | CALVILLO, HECTOR M | Redacted | | | | | | | |
| 4776543 | CALVILLO, JOSE | Redacted | | | | | | | |
| 4709456 | CALVILLO, MOI | Redacted | | | | | | | |
| 4468709 | CALVILLO, NOE | Redacted | | | | | | | |
| 4548152 | CALVILLO, OMAR F | Redacted | | | | | | | |
| 4286873 | CALVILLO, RAUL A | Redacted | | | | | | | |
| 4164350 | CALVILLO, ROCIO | Redacted | | | | | | | |
| 4411471 | CALVILLO, STEVEN O | Redacted | | | | | | | |
| 4279851 | CALVILLO, SUSAN M | Redacted | | | | | | | |
| 4217213 | CALVILLO, VERONICA | Redacted | | | | | | | |
| 4168133 | CALVILLO, VICTORIANO | Redacted | | | | | | | |
| 4776805 | CALVILLO, VINCENT | Redacted | | | | | | | |
| 4676553 | CALVILLO-CHAVIRA, CESAR | Redacted | | | | | | | |
| 4192606 | CALVILLO-PEREZ, MIGUEL | Redacted | | | | | | | |
| 5562960 | CALVIN BELL | 90 WAVERLY DRIVE | | | | FREDERICK | MD | 21702 | |
| 4851137 | CALVIN CAPERS | 14036 HATTON CROSS DR | | | | Charlotte | NC | 28278 | |
| 4845424 | CALVIN CODNER | 1834 FRUITWOOD CT | | | | Orlando | FL | 32818 | |
| 4851337 | CALVIN DAVENPORT | 124 S CAROUSEL ST | | | | Anaheim | CA | 92806 | |
| 4886946 | CALVIN EBELS | SEARS OPTICAL 1011 | 3622 RIVERTOWN PARKWAY | | | GRANDVIEW | MI | 49418 | |
| 5562973 | CALVIN GOH | 18929 BENTLEY PL | | | | ROWLAND HEIGH | CA | 91748 | |
| 5562974 | CALVIN GRIGGS | 3783 75TH ST E | | | | INVER GROVE | MN | 55076 | |
| 4798530 | CALVIN LI | DBA FOUNTAINMANIA.COM | 2435 MARIONDALE AVE | | | LOS ANGELES | CA | 90032 | |
| 4849138 | CALVIN MAYES | 5525 DEARBORN ST | | | | Denver | CO | 80239 | |
| 5562991 | CALVIN MORRISON | 8701 IMPERIAL AVE S | | | | COTTAGE GROVE | MN | 55016 | |
| 4852335 | CALVIN RANDOLPH | 1861 OLD COLLINS CREEK RD | | | | McClellanville | SC | 29458 | |
| 4802037 | CALVIN SANDERS CALSLOCK | DBA CALSLOCK CALVIN SANDERS | 3210 US HWY 1 | | | MIMS | FL | 32754 | |
| 4687731 | CALVIN SMITH, BETHANY | Redacted | | | | | | | |
| 4305906 | CALVIN, ALAYE | Redacted | | | | | | | |
| 4369034 | CALVIN, BRAYON | Redacted | | | | | | | |
| 4548435 | CALVIN, DARREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660329 | CALVIN, EARNEST | Redacted | | | | | | | |
| 4445018 | CALVIN, GENE S | Redacted | | | | | | | |
| 4327220 | CALVIN, JANICE | Redacted | | | | | | | |
| 4776216 | CALVIN, JOSEPH | Redacted | | | | | | | |
| 4763684 | CALVIN, JUSTIN | Redacted | | | | | | | |
| 4545819 | CALVIN, ROY L | Redacted | | | | | | | |
| 4358219 | CALVIN, SHAWN J | Redacted | | | | | | | |
| 4155249 | CALVIN, SHAYLA | Redacted | | | | | | | |
| 4535031 | CALVIN, SHIKRISTEN K | Redacted | | | | | | | |
| 4853587 | Calvin, Sonia | Redacted | | | | | | | |
| 4549363 | CALVIN, TALYSIA | Redacted | | | | | | | |
| 4322083 | CALVIN, TEREISA | Redacted | | | | | | | |
| 4712185 | CALVIN, THOMAS | Redacted | | | | | | | |
| 4833210 | CALVINO, SAL & KAREN | Redacted | | | | | | | |
| 4870364 | CALVINS PLUMBING | 73 4840 KANALANI ST BLDG D | | | | KAILUA KONA | HI | 96740 | |
| 5404871 | CALVO DIANA | 2825 N LOTUS | | | | CHICAGO | IL | 60641 | |
| 4402594 | CALVO, BRANDON | Redacted | | | | | | | |
| 4407225 | CALVO, CHRISTIAN | Redacted | | | | | | | |
| 4281887 | CALVO, DIANA | Redacted | | | | | | | |
| 4388446 | CALVO, ERIC | Redacted | | | | | | | |
| 4291041 | CALVO, JONATHAN | Redacted | | | | | | | |
| 4154538 | CALVO, KIANNY | Redacted | | | | | | | |
| 4761551 | CALVO, LUIS | Redacted | | | | | | | |
| 4545122 | CALVO, MAGDALENO D | Redacted | | | | | | | |
| 4235981 | CALVO, MARIA D | Redacted | | | | | | | |
| 4529230 | CALVO, ROSA | Redacted | | | | | | | |
| 43387872 | CALVO, SHAWN | Redacted | | | | | | | |
| 4813469 | CALWESTERN PROPERTY MANAGEMENT CO. | Redacted | | | | | | | |
| 4512455 | CALWILE, DEANA D | Redacted | | | | | | | |
| 4274254 | CALZADA, ALEJANDRA | Redacted | | | | | | | |
| 4273503 | CALZADA, BRENDA | Redacted | | | | | | | |
| 4200201 | CALZADA, CARINA | Redacted | | | | | | | |
| 4293681 | CALZADA, DANIEL | Redacted | | | | | | | |
| 4640000 | CALZADA, DORA O | Redacted | | | | | | | |
| 4603398 | CALZADA, ELVIRA | Redacted | | | | | | | |
| 4535222 | CALZADA, FRANCISCO G | Redacted | | | | | | | |
| 4648308 | CALZADA, JACQUELINE | Redacted | | | | | | | |
| 4501729 | CALZADA, JENNY M | Redacted | | | | | | | |
| 4165324 | CALZADA, JESSICA | Redacted | | | | | | | |
| 4614537 | CALZADA, JUAN | Redacted | | | | | | | |
| 4192945 | CALZADA, KARLA | Redacted | | | | | | | |
| 4368036 | CALZADA, LAZARO S | Redacted | | | | | | | |
| 4184725 | CALZADA, MONIQUE V | Redacted | | | | | | | |
| 4298720 | CALZADA, VALERIA | Redacted | | | | | | | |
| 4642341 | CALZADILLA, CARLOS R | Redacted | | | | | | | |
| 4534794 | CALZADILLA, CESAR | Redacted | | | | | | | |
| 4466880 | CALZADILLA, JASON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2144 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872332 | CALZADO DURAMIL DE MEXICO SA DE CV | ALCE BLANCO 16 OFFICE | FRACC. INDUSTRIAL ALCE BLANCO | | | MEXICO CITY | NAUCALPAN, EDO MEXICO | 53370 | MEXICO |
| 4806974 | CALZADO LOBO S A DE C V | SUSANA SUAREZ, LAURA CUEVAS | RIO SANTIAGO #245 COL. SAN MIGUEL | | | LEON | GUANAJUATO | 37390 | MEXICO |
| 4129523 | CALZADO LOBO, S.A. DE C.V. | RIO SANTAIGO #245 COL. SAN MIGUEL C.P. | | | | LEON | GT | 37390 | MEXICO |
| 5563032 | CALZADO MAY | 2846 MAINE AVE | | | | LONG BEACH | CA | 90806 | |
| 4877867 | CALZADO MI LORD SA DE CV | JUAN MANUEL URTAZA CALDERON | AV DE LA JUVENTUD #149-B | COL GUANAJUATITO | | PURISIMA DEL RINCON | GUANAJUATO | 36400 | MEXICO |
| 4833211 | CALZARETTA, PAUL | Redacted | | | | | | | |
| 4438338 | CALZARETTA, RENEE E | Redacted | | | | | | | |
| 4224091 | CALZONE, JACQUELINE F | Redacted | | | | | | | |
| 4833212 | Cam Bradford Builder | Redacted | | | | | | | |
| 4858202 | CAM COMPANY INC | 1007 E OGLETHORPE BLVD | | | | ALBANY | GA | 31705 | |
| 4885691 | CAM CONNECTIONS INC | PROTECTION ONE ALARM MONITORING | 3970 S PIPKIN ROAD | | | LAKELAND | FL | 33811 | |
| 5795052 | CAM CONNECTIONS INC-147594175 | 3970 S PIPKIN ROAD | | | | LAKELAND | FL | 33811 | |
| 5788738 | CAM LINCOLN LLC | 11800 W RIPLEY AVENUE | | | | WAUWATOSA | WI | 53226 | |
| 4802997 | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVE | | | WAUWATOSA | WI | 53226 | |
| 4855313 | CAM LINCOLN LLC | CAM LINCOLN LLC | ATTN PAT CORAGGIO | 11800 W RIPLEY AVENUE | | WAUWATOSA | WI | 53226 | |
| 4766224 | CAM, LORRAINE | Redacted | | | | | | | |
| 4404388 | CAMA, JOSEPH | Redacted | | | | | | | |
| 4825744 | CAMACHO , RONALD | Redacted | | | | | | | |
| 4503501 | CAMACHO ALVARADO, ANA D | Redacted | | | | | | | |
| 4644361 | CAMACHO ARROYO, MILDRED | Redacted | | | | | | | |
| 4787809 | Camacho Ayala, Aida | Redacted | | | | | | | |
| 4787808 | Camacho Ayala, Aida | Redacted | | | | | | | |
| 4811561 | Camacho Calvo Law Group LLC | Attn: Vince Camacho | 134 W Soledad Ave, Suite 401 | | | Hagatna | | 96910 | Guam |
| 4586373 | CAMACHO DIAZ, ISMAEL | Redacted | | | | | | | |
| 4214859 | CAMACHO DIAZ, MONICA | Redacted | | | | | | | |
| 4750998 | CAMACHO FELICIANO, DELIA M | Redacted | | | | | | | |
| 4500437 | CAMACHO FONTANEZ, NICOLE A | Redacted | | | | | | | |
| 4253215 | CAMACHO GONZALEZ, ZAYLI | Redacted | | | | | | | |
| 4526524 | CAMACHO III, OSCAR | Redacted | | | | | | | |
| 4268822 | CAMACHO JR, RICHARD | Redacted | | | | | | | |
| 4268717 | CAMACHO JR., JOHNNY | Redacted | | | | | | | |
| 4183116 | CAMACHO JR., MARCO A | Redacted | | | | | | | |
| 4201811 | CAMACHO MALDONADO, MIRIAM | Redacted | | | | | | | |
| 5563078 | CAMACHO MARISSA | 131 ARABIAN ST | | | | COALINGA | CA | 93210 | |
| 4726942 | CAMACHO MEDINA, CARMEN E | Redacted | | | | | | | |
| 4466825 | CAMACHO MEDRANO, ITZEL A | Redacted | | | | | | | |
| 4498939 | CAMACHO MELENDEZ, SHARIMAR | Redacted | | | | | | | |
| 4199620 | CAMACHO MORA, FRANCISCO | Redacted | | | | | | | |
| 5563094 | CAMACHO NANCY | LUIS VELEZ | | | | DOVER | DE | 19901 | |
| 4500167 | CAMACHO PEREZ, BRENDA L | Redacted | | | | | | | |
| 4501307 | CAMACHO PRIETO, JUAN O | Redacted | | | | | | | |
| 4652296 | CAMACHO RODRIGUZ, BEMIGNO | Redacted | | | | | | | |
| 4242274 | CAMACHO SALAMANCA, SERGIO F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2145 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4497226 | CAMACHO SANTANA, CAROL | Redacted | | | | | | | |
| 4505722 | CAMACHO SANTANA, JAVIER | Redacted | | | | | | | |
| 4498700 | CAMACHO SANTIAGO, MIGUEL A | Redacted | | | | | | | |
| 4695607 | CAMACHO TORRES, MARIA | Redacted | | | | | | | |
| 4788695 | Camacho Torres, Ramona | Redacted | | | | | | | |
| 4496175 | CAMACHO VEGA, EDGAR A | Redacted | | | | | | | |
| 4164879 | CAMACHO VERDUGO, JUAN | Redacted | | | | | | | |
| 4497946 | CAMACHO, ABEL | Redacted | | | | | | | |
| 4173638 | CAMACHO, ABRAHAM A | Redacted | | | | | | | |
| 4534307 | CAMACHO, ADELINA | Redacted | | | | | | | |
| 4562813 | CAMACHO, ADJONAII | Redacted | | | | | | | |
| 4586283 | CAMACHO, ADOLFO | Redacted | | | | | | | |
| 4405628 | CAMACHO, ALANNA | Redacted | | | | | | | |
| 4592670 | CAMACHO, ALBERTO | Redacted | | | | | | | |
| 4269128 | CAMACHO, ALEXANDRA E | Redacted | | | | | | | |
| 4272953 | CAMACHO, ALEXIA C | Redacted | | | | | | | |
| 4245373 | CAMACHO, ALEXIS A | Redacted | | | | | | | |
| 4529632 | CAMACHO, ALEXIS J | Redacted | | | | | | | |
| 4708807 | CAMACHO, ALFONSO JR | Redacted | | | | | | | |
| 4219687 | CAMACHO, ALYSSA L | Redacted | | | | | | | |
| 4571616 | CAMACHO, ALYSSA MARIE S | Redacted | | | | | | | |
| 4502490 | CAMACHO, AMARILIS | Redacted | | | | | | | |
| 4206962 | CAMACHO, AMBER | Redacted | | | | | | | |
| 4214862 | CAMACHO, ANDRES | Redacted | | | | | | | |
| 4602240 | CAMACHO, ANDRES | Redacted | | | | | | | |
| 4495798 | CAMACHO, ANDY M | Redacted | | | | | | | |
| 4720825 | CAMACHO, ANGEL | Redacted | | | | | | | |
| 4771855 | CAMACHO, ANGELA | Redacted | | | | | | | |
| 4480324 | CAMACHO, ANJELICA | Redacted | | | | | | | |
| 4825745 | CAMACHO, ANTHONY | Redacted | | | | | | | |
| 4269079 | CAMACHO, ANTHONY L | Redacted | | | | | | | |
| 4190568 | CAMACHO, APRIL M | Redacted | | | | | | | |
| 4477594 | CAMACHO, ARACELIS | Redacted | | | | | | | |
| 4496184 | CAMACHO, ARLENE | Redacted | | | | | | | |
| 4420052 | CAMACHO, ARTURO G | Redacted | | | | | | | |
| 4494981 | CAMACHO, ASHLEIGH | Redacted | | | | | | | |
| 4513860 | CAMACHO, ASHLEY M | Redacted | | | | | | | |
| 4295180 | CAMACHO, ASHLEYANNA M | Redacted | | | | | | | |
| 4269469 | CAMACHO, AUSTIN | Redacted | | | | | | | |
| 4158343 | CAMACHO, BENJAMIN | Redacted | | | | | | | |
| 4603984 | CAMACHO, BRICEIDA | Redacted | | | | | | | |
| 4621277 | CAMACHO, BRYAN | Redacted | | | | | | | |
| 4268968 | CAMACHO, CAESAR M | Redacted | | | | | | | |
| 4500257 | CAMACHO, CARLOS E | Redacted | | | | | | | |
| 4501344 | CAMACHO, CARLOS L | Redacted | | | | | | | |
| 4600524 | CAMACHO, CARMELITA | Redacted | | | | | | | |
| 4755730 | CAMACHO, CARMEN | Redacted | | | | | | | |
| 4505823 | CAMACHO, CARMEN | Redacted | | | | | | | |
| 4500096 | CAMACHO, CARMEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2146 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4697499 | CAMACHO, CARMEN R | Redacted | | | | | | | |
| 4182562 | CAMACHO, CAROLINE S | Redacted | | | | | | | |
| 4670611 | CAMACHO, CATHERINE | Redacted | | | | | | | |
| 4604425 | CAMACHO, CECIL | Redacted | | | | | | | |
| 4268358 | CAMACHO, CEEJAI | Redacted | | | | | | | |
| 4292689 | CAMACHO, CELIA A | Redacted | | | | | | | |
| 4171668 | CAMACHO, CESAR G | Redacted | | | | | | | |
| 4293729 | CAMACHO, CHRISTIAN | Redacted | | | | | | | |
| 4583139 | CAMACHO, CHRISTIAN | Redacted | | | | | | | |
| 4453126 | CAMACHO, CLAYTI | Redacted | | | | | | | |
| 4542279 | CAMACHO, CODY | Redacted | | | | | | | |
| 4529665 | CAMACHO, DANIEL | Redacted | | | | | | | |
| 4268787 | CAMACHO, DAVID | Redacted | | | | | | | |
| 4196998 | CAMACHO, DAVID M | Redacted | | | | | | | |
| 4234622 | CAMACHO, DAYLIN | Redacted | | | | | | | |
| 4386024 | CAMACHO, DEISY | Redacted | | | | | | | |
| 4578323 | CAMACHO, DENEICIA | Redacted | | | | | | | |
| 4402904 | CAMACHO, DENISE | Redacted | | | | | | | |
| 4163985 | CAMACHO, DOLORES M | Redacted | | | | | | | |
| 4543341 | CAMACHO, DONIVER D | Redacted | | | | | | | |
| 4744593 | CAMACHO, EDILBERTO | Redacted | | | | | | | |
| 4504555 | CAMACHO, EDMARIE | Redacted | | | | | | | |
| 4504726 | CAMACHO, EDWARD | Redacted | | | | | | | |
| 4498404 | CAMACHO, EDWIN | Redacted | | | | | | | |
| 4623756 | CAMACHO, EFRAIN BECERRA | Redacted | | | | | | | |
| 4605189 | CAMACHO, ELISA | Redacted | | | | | | | |
| 4442820 | CAMACHO, EMILY | Redacted | | | | | | | |
| 4198253 | CAMACHO, ERICK | Redacted | | | | | | | |
| 4190692 | CAMACHO, ESMERALDA | Redacted | | | | | | | |
| 4199630 | CAMACHO, ESTELA M | Redacted | | | | | | | |
| 4769904 | CAMACHO, EVELYN | Redacted | | | | | | | |
| 4239145 | CAMACHO, FAVIA | Redacted | | | | | | | |
| 4165087 | CAMACHO, FELIX | Redacted | | | | | | | |
| 4176266 | CAMACHO, FERNANDO R | Redacted | | | | | | | |
| 4166554 | CAMACHO, FRANCIS | Redacted | | | | | | | |
| 4741147 | CAMACHO, GAIL | Redacted | | | | | | | |
| 4201481 | CAMACHO, GEORGE | Redacted | | | | | | | |
| 4713474 | CAMACHO, GLADYS | Redacted | | | | | | | |
| 4168130 | CAMACHO, GUSTAVO | Redacted | | | | | | | |
| 4263253 | CAMACHO, HEBER | Redacted | | | | | | | |
| 4506782 | CAMACHO, HENRY | Redacted | | | | | | | |
| 4498345 | CAMACHO, HENRY | Redacted | | | | | | | |
| 4531048 | CAMACHO, IDELIA | Redacted | | | | | | | |
| 4230717 | CAMACHO, INARA | Redacted | | | | | | | |
| 4728680 | CAMACHO, IRMA | Redacted | | | | | | | |
| 4203041 | CAMACHO, ISABEL | Redacted | | | | | | | |
| 4556567 | CAMACHO, IVANA | Redacted | | | | | | | |
| 4172333 | CAMACHO, JACKELINE E | Redacted | | | | | | | |
| 4269600 | CAMACHO, JACOB | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2147 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192611 | CAMACHO, JACQUELYN | Redacted | | | | | | | |
| 4675992 | CAMACHO, JAMES | Redacted | | | | | | | |
| 4333332 | CAMACHO, JAMES | Redacted | | | | | | | |
| 4200480 | CAMACHO, JANETTE | Redacted | | | | | | | |
| 4506558 | CAMACHO, JASMINE | Redacted | | | | | | | |
| 4833213 | CAMACHO, JAVIER | Redacted | | | | | | | |
| 4469298 | CAMACHO, JAYDEE M | Redacted | | | | | | | |
| 4497734 | CAMACHO, JEANNETTE | Redacted | | | | | | | |
| 4307380 | CAMACHO, JENNIFER | Redacted | | | | | | | |
| 4397749 | CAMACHO, JESSICA | Redacted | | | | | | | |
| 4156022 | CAMACHO, JESSICA | Redacted | | | | | | | |
| 4427958 | CAMACHO, JILL M | Redacted | | | | | | | |
| 4194439 | CAMACHO, JILLIAN H | Redacted | | | | | | | |
| 4499433 | CAMACHO, JOANIS I | Redacted | | | | | | | |
| 4269829 | CAMACHO, JOAQUIN | Redacted | | | | | | | |
| 4645666 | CAMACHO, JOHN | Redacted | | | | | | | |
| 4212642 | CAMACHO, JONATHAN A | Redacted | | | | | | | |
| 4506269 | CAMACHO, JONATHAN J | Redacted | | | | | | | |
| 4635860 | CAMACHO, JORGE | Redacted | | | | | | | |
| 4465924 | CAMACHO, JOSE | Redacted | | | | | | | |
| 4603400 | CAMACHO, JOSE | Redacted | | | | | | | |
| 4562231 | CAMACHO, JOSE | Redacted | | | | | | | |
| 4500742 | CAMACHO, JOSE | Redacted | | | | | | | |
| 4544211 | CAMACHO, JOSE G | Redacted | | | | | | | |
| 4500428 | CAMACHO, JOSE I | Redacted | | | | | | | |
| 4587668 | CAMACHO, JOSE M | Redacted | | | | | | | |
| 4638609 | CAMACHO, JOSE M | Redacted | | | | | | | |
| 4638610 | CAMACHO, JOSE M | Redacted | | | | | | | |
| 4264955 | CAMACHO, JOSELINE G | Redacted | | | | | | | |
| 4227311 | CAMACHO, JOSEPH | Redacted | | | | | | | |
| 4268369 | CAMACHO, JULIA | Redacted | | | | | | | |
| 4437805 | CAMACHO, JUSTIN C | Redacted | | | | | | | |
| 4720891 | CAMACHO, JUVENTINO | Redacted | | | | | | | |
| 4208342 | CAMACHO, KAHAREN | Redacted | | | | | | | |
| 4187625 | CAMACHO, KAREN | Redacted | | | | | | | |
| 4550310 | CAMACHO, KATHERINE | Redacted | | | | | | | |
| 4219338 | CAMACHO, KAYLA M | Redacted | | | | | | | |
| 4268374 | CAMACHO, KENNELLE DENISE M | Redacted | | | | | | | |
| 4187077 | CAMACHO, KIRSTEN M | Redacted | | | | | | | |
| 4690307 | CAMACHO, KRISTIN | Redacted | | | | | | | |
| 4187971 | CAMACHO, KYANNA M | Redacted | | | | | | | |
| 4725938 | CAMACHO, LAARNI | Redacted | | | | | | | |
| 4247946 | CAMACHO, LEIDY P | Redacted | | | | | | | |
| 4207594 | CAMACHO, LESLIE A | Redacted | | | | | | | |
| 4428391 | CAMACHO, LIDIA M | Redacted | | | | | | | |
| 4563873 | CAMACHO, LILIANA | Redacted | | | | | | | |
| 4269564 | CAMACHO, LILLIANA DOREESE M | Redacted | | | | | | | |
| 4718705 | CAMACHO, LINDA | Redacted | | | | | | | |
| 4269555 | CAMACHO, LINDA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179101 | CAMACHO, LORRAINE | Redacted | | | | | | | |
| 4249378 | CAMACHO, LUCY I | Redacted | | | | | | | |
| 4784967 | Camacho, Luis and Rachael | Redacted | | | | | | | |
| 4213792 | CAMACHO, LUIS E | Redacted | | | | | | | |
| 4793252 | Camacho, Lydia | Redacted | | | | | | | |
| 4154361 | CAMACHO, MARGARITA A | Redacted | | | | | | | |
| 4608483 | CAMACHO, MARIA | Redacted | | | | | | | |
| 4412945 | CAMACHO, MARIA | Redacted | | | | | | | |
| 4595681 | CAMACHO, MARIA | Redacted | | | | | | | |
| 4566901 | CAMACHO, MARIBEL B | Redacted | | | | | | | |
| 4186038 | CAMACHO, MARIELA | Redacted | | | | | | | |
| 4533030 | CAMACHO, MARIO | Redacted | | | | | | | |
| 4230952 | CAMACHO, MARISOL | Redacted | | | | | | | |
| 4572592 | CAMACHO, MARITZA | Redacted | | | | | | | |
| 4394228 | CAMACHO, MARJORIE | Redacted | | | | | | | |
| 4424021 | CAMACHO, MASSIEL | Redacted | | | | | | | |
| 4159459 | CAMACHO, MAY C | Redacted | | | | | | | |
| 4272669 | CAMACHO, MAYLANDA | Redacted | | | | | | | |
| 4419630 | CAMACHO, MELISSA | Redacted | | | | | | | |
| 4497845 | CAMACHO, MICHAEL A | Redacted | | | | | | | |
| 4199193 | CAMACHO, MICHAEL E | Redacted | | | | | | | |
| 4161601 | CAMACHO, MICHELLE C | Redacted | | | | | | | |
| 4333446 | CAMACHO, MILICSY | Redacted | | | | | | | |
| 4222199 | CAMACHO, MONICA | Redacted | | | | | | | |
| 4546906 | CAMACHO, MONIQUE | Redacted | | | | | | | |
| 4277453 | CAMACHO, MONIQUE | Redacted | | | | | | | |
| 4269279 | CAMACHO, NATHAN | Redacted | | | | | | | |
| 4208335 | CAMACHO, NAYISELL | Redacted | | | | | | | |
| 4507275 | CAMACHO, NESHIRA | Redacted | | | | | | | |
| 4505898 | CAMACHO, NESTOR | Redacted | | | | | | | |
| 4548961 | CAMACHO, NESTOR D | Redacted | | | | | | | |
| 4501451 | CAMACHO, NICOLE | Redacted | | | | | | | |
| 4252641 | CAMACHO, NOELVIS | Redacted | | | | | | | |
| 4269726 | CAMACHO, OCTAVIA | Redacted | | | | | | | |
| 4742202 | CAMACHO, OLGA | Redacted | | | | | | | |
| 4193750 | CAMACHO, OSCAR | Redacted | | | | | | | |
| 4691837 | CAMACHO, PATRICIA | Redacted | | | | | | | |
| 4529966 | CAMACHO, PATRICIA | Redacted | | | | | | | |
| 4345721 | CAMACHO, PATRICIA I | Redacted | | | | | | | |
| 4245656 | CAMACHO, PEDRO | Redacted | | | | | | | |
| 4710733 | CAMACHO, PHILIP | Redacted | | | | | | | |
| 4199837 | CAMACHO, RACHEL | Redacted | | | | | | | |
| 4664483 | CAMACHO, RAMON | Redacted | | | | | | | |
| 4505402 | CAMACHO, RAUL | Redacted | | | | | | | |
| 4497341 | CAMACHO, RAYMOND A | Redacted | | | | | | | |
| 4541769 | CAMACHO, REBECCA | Redacted | | | | | | | |
| 4504850 | CAMACHO, RICKY J | Redacted | | | | | | | |
| 4654555 | CAMACHO, ROBERT | Redacted | | | | | | | |
| 4562062 | CAMACHO, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507058 | CAMACHO, ROBIN L | Redacted | | | | | | | |
| 4194649 | CAMACHO, ROSA M | Redacted | | | | | | | |
| 4268413 | CAMACHO, ROSARIO | Redacted | | | | | | | |
| 4505563 | CAMACHO, ROSARIO | Redacted | | | | | | | |
| 4492159 | CAMACHO, RUBY | Redacted | | | | | | | |
| 4492594 | CAMACHO, RUBY N | Redacted | | | | | | | |
| 4744005 | CAMACHO, RUFINO | Redacted | | | | | | | |
| 4753953 | CAMACHO, RUTH | Redacted | | | | | | | |
| 4160190 | CAMACHO, SAM L | Redacted | | | | | | | |
| 4709918 | CAMACHO, SAMUEL | Redacted | | | | | | | |
| 4205533 | CAMACHO, SANDRA | Redacted | | | | | | | |
| 4174564 | CAMACHO, SERGIO | Redacted | | | | | | | |
| 4506082 | CAMACHO, SHIRLEY | Redacted | | | | | | | |
| 4288232 | CAMACHO, SILVIA | Redacted | | | | | | | |
| 4719083 | CAMACHO, SONIA C | Redacted | | | | | | | |
| 4529935 | CAMACHO, STEPHANIE M | Redacted | | | | | | | |
| 4501602 | CAMACHO, SUHAIL | Redacted | | | | | | | |
| 4489451 | CAMACHO, SUMMER W | Redacted | | | | | | | |
| 4833214 | CAMACHO, TANYA | Redacted | | | | | | | |
| 4292616 | CAMACHO, TATIANA I | Redacted | | | | | | | |
| 4452770 | CAMACHO, TERRY | Redacted | | | | | | | |
| 4651786 | CAMACHO, THOMAS | Redacted | | | | | | | |
| 4269984 | CAMACHO, TIERRA-ROSE | Redacted | | | | | | | |
| 4518624 | CAMACHO, TIFFANY | Redacted | | | | | | | |
| 4562050 | CAMACHO, TIFFANY | Redacted | | | | | | | |
| 4268751 | CAMACHO, VANISHA A | Redacted | | | | | | | |
| 4282795 | CAMACHO, VERONICA | Redacted | | | | | | | |
| 4533018 | CAMACHO, VICTORIA L | Redacted | | | | | | | |
| 4709816 | CAMACHO, VIRJINIA | Redacted | | | | | | | |
| 4310166 | CAMACHO, VIVIAN | Redacted | | | | | | | |
| 4541258 | CAMACHO, WILLIAM | Redacted | | | | | | | |
| 4497045 | CAMACHO, WILMARY | Redacted | | | | | | | |
| 4498154 | CAMACHO, YEIDA L | Redacted | | | | | | | |
| 4186661 | CAMACHO, YESENIA | Redacted | | | | | | | |
| 4248227 | CAMACHO, YURIMIA I | Redacted | | | | | | | |
| 4584948 | CAMACHO-LOPEZ, ANTONIO | Redacted | | | | | | | |
| 4215414 | CAMACHOMARTINEZ, ROSA M | Redacted | | | | | | | |
| 4228609 | CAMACHO-REINOSO, FANNIEVA | Redacted | | | | | | | |
| 4226002 | CAMACLANG, JOHN GABRIEL | Redacted | | | | | | | |
| 4833215 | CAMADA LLC | Redacted | | | | | | | |
| 4627114 | CAMADA, MAMADOU | Redacted | | | | | | | |
| 4651113 | CAMAJ, VINKO | Redacted | | | | | | | |
| 4332861 | CAMALA, MARGARET S | Redacted | | | | | | | |
| 4620502 | CAMANA, FREDDY | Redacted | | | | | | | |
| 4336342 | CAMANDONA, MICHELE | Redacted | | | | | | | |
| 4637919 | CAMANGA, TONY | Redacted | | | | | | | |
| 4505094 | CAMANO, EVIANE | Redacted | | | | | | | |
| 4407961 | CAMANO, JOSEPHINE E | Redacted | | | | | | | |
| 4160837 | CAMANO, MATTHEW R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201411 | CAMANO, PABLO M | Redacted | | | | | | | |
| 4334277 | CAMARA, ALYSSA | Redacted | | | | | | | |
| 4417581 | CAMARA, AMEUATA | Redacted | | | | | | | |
| 4230752 | CAMARA, ANDREW | Redacted | | | | | | | |
| 4434455 | CAMARA, CLIFTON | Redacted | | | | | | | |
| 4334377 | CAMARA, CODY | Redacted | | | | | | | |
| 4334903 | CAMARA, DANIEL | Redacted | | | | | | | |
| 4557953 | CAMARA, DJIBRIL | Redacted | | | | | | | |
| 4431621 | CAMARA, FATOUMATA | Redacted | | | | | | | |
| 4833216 | CAMARA, FERMIN | Redacted | | | | | | | |
| 4238983 | CAMARA, HAWA | Redacted | | | | | | | |
| 4271439 | CAMARA, JEFF | Redacted | | | | | | | |
| 4222446 | CAMARA, JESSICA | Redacted | | | | | | | |
| 4583093 | CAMARA, JOE | Redacted | | | | | | | |
| 4423292 | CAMARA, JOHN P | Redacted | | | | | | | |
| 4146092 | CAMARA, JOYCE | Redacted | | | | | | | |
| 4147196 | CAMARA, KENNETH M | Redacted | | | | | | | |
| 4605672 | CAMARA, LAWANDA | Redacted | | | | | | | |
| 4327841 | CAMARA, LORRAINE M | Redacted | | | | | | | |
| 4617485 | CAMARA, MAMADOU | Redacted | | | | | | | |
| 4450979 | CAMARA, MICHAEL G | Redacted | | | | | | | |
| 4543605 | CAMARA, PENDA C | Redacted | | | | | | | |
| 4729047 | CAMARA, STEPHANIE | Redacted | | | | | | | |
| 4624444 | CAMARA, TERESA | Redacted | | | | | | | |
| 4612940 | CAMARA, TYLER | Redacted | | | | | | | |
| 4733438 | CAMARA, VINCENT | Redacted | | | | | | | |
| 4582700 | CAMARA, ZACHARY | Redacted | | | | | | | |
| 4364551 | CAMARA-DAVIES, MAKIA A | Redacted | | | | | | | |
| 4756057 | CAMARANO, LAVENIA A | Redacted | | | | | | | |
| 4168802 | CAMARANO, LORA A | Redacted | | | | | | | |
| 4699076 | CAMARANO, TONY | Redacted | | | | | | | |
| 5563125 | CAMARARA LINDA | 1720 COTTMAN AVE | | | | PHILA | PA | 19111 | |
| 4599692 | CAMARATTA, FRANK | Redacted | | | | | | | |
| 4423467 | CAMARATTI, JOSEPH | Redacted | | | | | | | |
| 4741339 | CAMARCO, AMEDEO | Redacted | | | | | | | |
| 4711443 | CAMARCO, DANIEL T | Redacted | | | | | | | |
| 4770952 | CAMARDA, MELISSA | Redacted | | | | | | | |
| 4504099 | CAMARENA AGOSTO, JERRY | Redacted | | | | | | | |
| 4410007 | CAMARENA, ABIGAIL M | Redacted | | | | | | | |
| 4224613 | CAMARENA, ALEX J | Redacted | | | | | | | |
| 4415326 | CAMARENA, ALICIA | Redacted | | | | | | | |
| 4770979 | CAMARENA, ANDRES | Redacted | | | | | | | |
| 4213510 | CAMARENA, CAROLYN | Redacted | | | | | | | |
| 4693314 | CAMARENA, EDILBERTO | Redacted | | | | | | | |
| 4646566 | CAMARENA, ELISEO | Redacted | | | | | | | |
| 4416407 | CAMARENA, ENRIQUE | Redacted | | | | | | | |
| 4214916 | CAMARENA, FRANCISCO J | Redacted | | | | | | | |
| 4214013 | CAMARENA, HENRY R | Redacted | | | | | | | |
| 4186230 | CAMARENA, JESSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4168174 | CAMARENA, JOEL | Redacted | | | | | | | |
| 4641494 | CAMARENA, JORGE | Redacted | | | | | | | |
| 4300349 | CAMARENA, JOSE J | Redacted | | | | | | | |
| 4179114 | CAMARENA, JOSEFINA | Redacted | | | | | | | |
| 4171052 | CAMARENA, JUDITH | Redacted | | | | | | | |
| 4186938 | CAMARENA, KIARA V | Redacted | | | | | | | |
| 4193965 | CAMARENA, MANUEL | Redacted | | | | | | | |
| 4761425 | CAMARENA, MARIA | Redacted | | | | | | | |
| 4169022 | CAMARENA, MARIA TADOE | Redacted | | | | | | | |
| 4170009 | CAMARENA, MONICA J | Redacted | | | | | | | |
| 4751410 | CAMARENA, PAMELA | Redacted | | | | | | | |
| 4415845 | CAMARENA, RICARDO | Redacted | | | | | | | |
| 4190108 | CAMARENA, SARAH | Redacted | | | | | | | |
| 4412922 | CAMARENA, SYLVIA | Redacted | | | | | | | |
| 4544617 | CAMARENA, TAMMY L | Redacted | | | | | | | |
| 4186002 | CAMARENA, VANESSA | Redacted | | | | | | | |
| 4176310 | CAMARENA, VANESSA M | Redacted | | | | | | | |
| 4184084 | CAMARENA, VICTOR | Redacted | | | | | | | |
| 4468703 | CAMARENA, YEMI G | Redacted | | | | | | | |
| 4700111 | CAMARENA-PRIETO, CRISTINA | Redacted | | | | | | | |
| 4532170 | CAMARENO, JESSE | Redacted | | | | | | | |
| 4711985 | CAMARENO, SONIA N | Redacted | | | | | | | |
| 4502485 | CAMARENO, VIVIANA | Redacted | | | | | | | |
| 4240255 | CAMARGO JR, ORLANDO | Redacted | | | | | | | |
| 4166761 | CAMARGO PEREZ, ROGELIO | Redacted | | | | | | | |
| 4314494 | CAMARGO, ALESANDRO J | Redacted | | | | | | | |
| 4525741 | CAMARGO, AMANDA J | Redacted | | | | | | | |
| 4203065 | CAMARGO, ANDREA P | Redacted | | | | | | | |
| 4178717 | CAMARGO, BLAKE A | Redacted | | | | | | | |
| 4187150 | CAMARGO, CARLOS | Redacted | | | | | | | |
| 4813470 | Camargo, Dominic | Redacted | | | | | | | |
| 4210568 | CAMARGO, DOMINIC H | Redacted | | | | | | | |
| 4531001 | CAMARGO, ERICKA K | Redacted | | | | | | | |
| 4403704 | CAMARGO, FLOR | Redacted | | | | | | | |
| 4400263 | CAMARGO, HARRISON B | Redacted | | | | | | | |
| 4289002 | CAMARGO, JUAN | Redacted | | | | | | | |
| 4789065 | Camargo, Justin | Redacted | | | | | | | |
| 4284303 | CAMARGO, LUIS GOMEZ | Redacted | | | | | | | |
| 4772807 | CAMARGO, MARCELINO | Redacted | | | | | | | |
| 4383239 | CAMARGO, MARIELYS | Redacted | | | | | | | |
| 4670622 | CAMARGO, MARTHA | Redacted | | | | | | | |
| 4298253 | CAMARGO, RUBEN | Redacted | | | | | | | |
| 4295572 | CAMARGO, SANDRA L | Redacted | | | | | | | |
| 4400560 | CAMARGO, WENDY | Redacted | | | | | | | |
| 5563149 | CAMARILLO CARLOS | 19007 BILBROOK LN | | | | DALLAS | TX | 75287 | |
| 4188133 | CAMARILLO GONZALEZ, JOSE A | Redacted | | | | | | | |
| 4527998 | CAMARILLO, ADRIAN | Redacted | | | | | | | |
| 4445531 | CAMARILLO, ALYSSA N | Redacted | | | | | | | |
| 4526587 | CAMARILLO, ARMANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204768 | CAMARILLO, CELENA | Redacted | | | | | | | |
| 4772726 | CAMARILLO, DALIA | Redacted | | | | | | | |
| 4212551 | CAMARILLO, DIANA | Redacted | | | | | | | |
| 4527532 | CAMARILLO, ERNESTO | Redacted | | | | | | | |
| 4197696 | CAMARILLO, IVAN | Redacted | | | | | | | |
| 4373505 | CAMARILLO, JACOB | Redacted | | | | | | | |
| 4286091 | CAMARILLO, JACQUELINE | Redacted | | | | | | | |
| 4188698 | CAMARILLO, JAQUELYN M | Redacted | | | | | | | |
| 4247791 | CAMARILLO, JOSEPH L | Redacted | | | | | | | |
| 4189529 | CAMARILLO, NICOLE | Redacted | | | | | | | |
| 4775047 | CAMARILLO, RICHARD | Redacted | | | | | | | |
| 4535672 | CAMARILLO, SENDRA | Redacted | | | | | | | |
| 4524435 | CAMARILLO, STEPHANIE M | Redacted | | | | | | | |
| 4524150 | CAMARILLO, TRISH | Redacted | | | | | | | |
| 4188153 | CAMARILLO-GUZMAN, EMANUEL | Redacted | | | | | | | |
| 4813471 | CAMARINA CONSTRUCTION CORP | Redacted | | | | | | | |
| 4487000 | CAMAROTE, ROBIN | Redacted | | | | | | | |
| 5410407 | CAMASSO MICHAEL AND BARBARA CAMASSO | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4735282 | CAMASTRO, JOE | Redacted | | | | | | | |
| 4765324 | CAMASURA, MARIVEL | Redacted | | | | | | | |
| 4199643 | CAMAT, CHRISTEL | Redacted | | | | | | | |
| 5563157 | CAMAVAYE AVINGTON | 620 N SUNSET | | | | ROCKFORD | IL | 61101 | |
| 4166664 | CAMBA, VICTOR M | Redacted | | | | | | | |
| 4641212 | CAMBANIS, GEORGE | Redacted | | | | | | | |
| 4323161 | CAMBEILH, MEGAN | Redacted | | | | | | | |
| 4290974 | CAMBEL, NICASIO M | Redacted | | | | | | | |
| 5563161 | CAMBELL ANDREA | 1300 MINEWAWA AVE APT 244 | | | | CLOVIS | CA | 93612-2530 | |
| 5563164 | CAMBELL AVA | 100 LAKE WELLSLEY DR | | | | KINGSLAND | GA | 31548 | |
| 4710216 | CAMBELL, BARBARA | Redacted | | | | | | | |
| 4738872 | CAMBELL, CHRISTINE H | Redacted | | | | | | | |
| 4718761 | CAMBELL, LINDA | Redacted | | | | | | | |
| 4621703 | CAMBELL, PAULA | Redacted | | | | | | | |
| 4231240 | CAMBERATO, SAMUEL A | Redacted | | | | | | | |
| 4212311 | CAMBERG, DONOVAN | Redacted | | | | | | | |
| 4182382 | CAMBERO, GUADALUPE | Redacted | | | | | | | |
| 4423859 | CAMBERO, MANUEL | Redacted | | | | | | | |
| 4249749 | CAMBERO, NAYLIN | Redacted | | | | | | | |
| 4193200 | CAMBEROS CASTRO, ANDRES | Redacted | | | | | | | |
| 4634722 | CAMBEROS, CEASAR | Redacted | | | | | | | |
| 4161921 | CAMBEROS, EVELYN | Redacted | | | | | | | |
| 4212920 | CAMBEROS, HANNAH | Redacted | | | | | | | |
| 4199023 | CAMBEROS, LIZETT | Redacted | | | | | | | |
| 4705160 | CAMBEROS, RODRIGO | Redacted | | | | | | | |
| 4188356 | CAMBEROS, STEPHANIE | Redacted | | | | | | | |
| 4433962 | CAMBIER, TAMARA J | Redacted | | | | | | | |
| 4506533 | CAMBIO, CORY R | Redacted | | | | | | | |
| 4573813 | CAMBLE, DESHAUNNEL Z | Redacted | | | | | | | |
| 4758406 | CAMBLIN, DAVID | Redacted | | | | | | | |
| 4833217 | CAMBO, PATRICIA & ROBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615852 | CAMBRA, EARL | Redacted | | | | | | | |
| 4188682 | CAMBRAY, NAYELI | Redacted | | | | | | | |
| 4757308 | CAMBRE, DANIEL | Redacted | | | | | | | |
| 4418614 | CAMBRELEN, NYLEVE | Redacted | | | | | | | |
| 4234611 | CAMBRELEN, OSIRIS B | Redacted | | | | | | | |
| 5404872 | CAMBRIA COUNTY | 1031 RACHEL ST | | | | JOHNSTOWN | PA | 15904 | |
| 4872467 | CAMBRIA SUITES COLUMBUS | AMERICAN HOSPITALITY GROUP INC | 9100 LYRA DR | | | COLUMBUS | OH | 43240 | |
| 4584287 | CAMBRIA, ANNE | Redacted | | | | | | | |
| 4326934 | CAMBRICE, ANTIONETTE | Redacted | | | | | | | |
| 5404873 | CAMBRIDGE CITY | 795 MASSACHUSETTS AVE | | | | CAMBRIDGE | MA | 02139 | |
| 4779624 | Cambridge City Tax Collector | 795 Massachusetts Ave | | | | Cambridge | MA | 02139 | |
| 4833218 | CAMBRIDGE CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4833219 | CAMBRIDGE CONSTRUCTION/AQUALUNA LAS OLAS | Redacted | | | | | | | |
| 4870610 | CAMBRIDGE ENGINEERING INC | 760 LONG ROAD CROSSING DRIVE | | | | CHESTERFIELD | MO | 63005 | |
| 4889303 | CAMBRIDGE ENTERPRISES LLC | WENDY ANN HAMM | 1950 2ND AVENUE SE | | | CAMBRIDGE | MN | 55008 | |
| 4813472 | CAMBRIDGE MANAGEMENT | Redacted | | | | | | | |
| 4801215 | CAMBRIDGE PLUMBING INC | DBA THETUBCONNECTION.COM | 810A EAST SHEPERD AVE | | | KIRKSVILLE | MO | 63501 | |
| 4825746 | CAMBRIDGE PROPERTIES | Redacted | | | | | | | |
| 4825747 | CAMBRIDGE PROP-RAQUEL CASIAN | Redacted | | | | | | | |
| 4806641 | CAMBRIDGE SILVERSMITHS LTD | PO BOX 625 | | | | PINE BROOK | NJ | 07058 | |
| 4883249 | CAMBRIDGE SILVERSMITHS LTD INC | P O BOX 828668 | | | | PHILADELPHIA | PA | 19182 | |
| 4833220 | CAMBRIDGE SPECIALTY CONST. / AQUA VITA | Redacted | | | | | | | |
| 4833221 | CAMBRIDGE SPECIALTY-NORMANDY | Redacted | | | | | | | |
| 4873709 | CAMBRIDGE TAYLOR RENTAL | CAMBRIDGE RENTAL EQUIPMENT INC | 352 MCGRATH HIGHWAY | | | SOMERVILLE | MA | 02143 | |
| 4545441 | CAMBRIDGE, CARLET | Redacted | | | | | | | |
| 4432598 | CAMBRIDGE, CAROLIE | Redacted | | | | | | | |
| 4372169 | CAMBRIDGE, GREGORY J | Redacted | | | | | | | |
| 4350044 | CAMBRIDGE, JOSHUA | Redacted | | | | | | | |
| 4350068 | CAMBRIDGE, KLAUDIA K | Redacted | | | | | | | |
| 4700662 | CAMBRIDGE, MARIAN | Redacted | | | | | | | |
| 4422398 | CAMBRIDGE, MATTHEW | Redacted | | | | | | | |
| 4752016 | CAMBRIDGE, MONICA | Redacted | | | | | | | |
| 4343164 | CAMBRIDGE, NATHANAEL E | Redacted | | | | | | | |
| 4410922 | CAMBRIDGE, NICOLAS | Redacted | | | | | | | |
| 4805496 | CAMBRIDGESIDE GALLERIA ASSOCIATES | C/O NEW ENGLAND DEVELOPMENT | P O BOX 414074 | | | BOSTON | MA | 02241-4074 | |
| 4795282 | CAMBRIDGEWORLD | DBA CAMBRIDGEWORLR | 60-18 FRESH POND RD | | | MASPETH | NY | 11378 | |
| 4657914 | CAMBROM, FERNANDO | Redacted | | | | | | | |
| 4266847 | CAMBRON, AUDRA R | Redacted | | | | | | | |
| 4510224 | CAMBRON, BRIAN H | Redacted | | | | | | | |
| 4515248 | CAMBRON, HALEY N | Redacted | | | | | | | |
| 4620997 | CAMBRON, MILTON | Redacted | | | | | | | |
| 4591556 | CAMBRON, ROGER | Redacted | | | | | | | |
| 4738913 | CAMBRON, RONALD | Redacted | | | | | | | |
| 4235761 | CAMBRONNE, ALAIN | Redacted | | | | | | | |
| 4441600 | CAMBRONNE, TARIANNE P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4556416 | CAMBURIDES, CHRISTOPHER | Redacted | | | | | | | |
| 4484776 | CAMBURN, SUSAN A | Redacted | | | | | | | |
| 5410409 | CAMBY SHIRLEY INDIVIDUALLY AND AS SURVIVING HEIR OF THE ESTATE OF EDWIN CAMBY DECEASED | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4653242 | CAMBY, TONY | Redacted | | | | | | | |
| 5795054 | CAMCO MANUFACTURING INC | PO BOX 60266 | | | | CHARLOTTE | NC | 28260 | |
| 4833222 | CAMCO TRUST LLC | Redacted | | | | | | | |
| 4833223 | CAMCON GROUP | Redacted | | | | | | | |
| 5563185 | CAMDEN BESS | 259 CHATTOOGA LAKE | | | | MT REST | SC | 29664 | |
| 4883454 | CAMDEN CHRONICLE | P O BOX 899 | | | | CAMDEN | TN | 38320 | |
| 4825748 | CAMDEN CONSTRUCTION | Redacted | | | | | | | |
| 5484031 | CAMDEN COUNTY | HALL OF JUSTICE -CO-110 101 5TH STREET | | | | CAMDEN | NJ | 08103 | |
| 4783588 | Camden County MUA | 1645 Ferry Avenue | | | | Camden | NJ | 08104 | |
| 4779810 | Camden County Tax Commissioner | 208 East 4th Street | | | | Woodbine | GA | 31569-0698 | |
| 4779811 | Camden County Tax Commissioner | PO Box 698 | | | | Woodbine | GA | 31569-0698 | |
| 4873458 | CAMDEN NEWS PUBLISHING CO | BUSINESS OFF RETAIL DISP | P O BOX 798 | | | CAMDEN | AR | 71701 | |
| 4548680 | CAMDEN, ALIYAH A | Redacted | | | | | | | |
| 4508578 | CAMDEN, ALLISON M | Redacted | | | | | | | |
| 4371048 | CAMDEN, DEVIN | Redacted | | | | | | | |
| 4553701 | CAMDEN, JUSTIN | Redacted | | | | | | | |
| 4290465 | CAMDEN, KALEENA N | Redacted | | | | | | | |
| 4208829 | CAMDEN, MICHAEL D | Redacted | | | | | | | |
| 4549203 | CAMDEN, REBECCA | Redacted | | | | | | | |
| 4549194 | CAMDEN, RENEE | Redacted | | | | | | | |
| 4373049 | CAMDZIC, MUNIBA | Redacted | | | | | | | |
| 4833224 | CAME PINECREST, LLC | Redacted | | | | | | | |
| 4548489 | CAMEAU, DAVID | Redacted | | | | | | | |
| 4629593 | CAMEAU, JIMMY | Redacted | | | | | | | |
| 4333315 | CAMEAU, MAXIME | Redacted | | | | | | | |
| 4232470 | CAMEAU, NADIA | Redacted | | | | | | | |
| 5851822 | Camegaran, LLC | c/o Patrick O. Regan | 101 East 10th Street, Suite 300 | | | Hastings | MN | 55033 | |
| 4236655 | CAMEJO, CHARLOTTE | Redacted | | | | | | | |
| 4665448 | CAMEJO, GLORIA | Redacted | | | | | | | |
| 4256972 | CAMEJO, NICOLE | Redacted | | | | | | | |
| 4833225 | CAMEJO, PEDRO | Redacted | | | | | | | |
| 4230083 | CAMEJO, SIANACHY | Redacted | | | | | | | |
| 4479600 | CAMEJO, SILVIA | Redacted | | | | | | | |
| 4535515 | CAMEJO, VICTOR | Redacted | | | | | | | |
| 4856098 | CAMEJO, YOLANDA | Redacted | | | | | | | |
| 4860088 | CAMEL TECHNOLOGIES LLC | 1326 OHIO AVENUE | | | | DUNBAR | WV | 25064 | |
| 4412498 | CAMEL, JACQUELYN | Redacted | | | | | | | |
| 4381287 | CAMEL, JAVIER | Redacted | | | | | | | |
| 4252966 | CAMEL, LONNIE | Redacted | | | | | | | |
| 4522725 | CAMEL, VANESSA | Redacted | | | | | | | |
| 4851618 | CAMELA CURRY | 133 MAYNARD ST | | | | San Francisco | CA | 94112 | |
| 4722363 | CAMELE, ANTHONY | Redacted | | | | | | | |
| 4737054 | CAMELIN, BILL | Redacted | | | | | | | |
| 4784649 | CAMELLIA | PO BOX 129 | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2155 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876774 | CAMELLIA COMMUNICATIONS | HAYNERVILLE FIBER TRANSPORT INC | PO BOX129 180GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | |
| 5791782 | CAMELLO INC | PO Box 1454 | | | | Mill Valley | CA | 94942 | |
| 4813473 | CAMELLO INC. | Redacted | | | | | | | |
| 4631835 | CAMELLO, RICARDO | Redacted | | | | | | | |
| 4696808 | CAMELLO, SHALON | Redacted | | | | | | | |
| 4722683 | CAMELO, JASON | Redacted | | | | | | | |
| 4240436 | CAMELO, STEVEN | Redacted | | | | | | | |
| 4833226 | CAMELOT LUXURY HOMES | Redacted | | | | | | | |
| 4833227 | CAMELOT SERVICES | Redacted | | | | | | | |
| 4259001 | CAMEL-REMBERT, JAINAE | Redacted | | | | | | | |
| 4598108 | CAMEN, MIA | Redacted | | | | | | | |
| 4807991 | CAMEO HOMES | 8084 OLD AUBURN ROAD, SUITE A | C/O SIERRA PROPERTY MANAGEMENT | | | CITRUS HEIGHTS | CA | 95610 | |
| 4316195 | CAMERA, BRENDON M | Redacted | | | | | | | |
| 4607565 | CAMERA, JEFFREY | Redacted | | | | | | | |
| 4899606 | CAMERER, BETTY | Redacted | | | | | | | |
| 4664002 | CAMERER, BRUCE | Redacted | | | | | | | |
| 4178103 | CAMERER, HEATHER A | Redacted | | | | | | | |
| 4833228 | CAMERIERI, BRIAN | Redacted | | | | | | | |
| 4833229 | CAMERINA HUNT | Redacted | | | | | | | |
| 4280688 | CAMERINO, SUSAN M | Redacted | | | | | | | |
| 4187421 | CAMERO, ADELA | Redacted | | | | | | | |
| 4442234 | CAMERO, CARLOS M | Redacted | | | | | | | |
| 4256433 | CAMERO, DANIELA | Redacted | | | | | | | |
| 4523940 | CAMERO, EDUARDO | Redacted | | | | | | | |
| 4591130 | CAMERO, ORLAND | Redacted | | | | | | | |
| 4177136 | CAMERO, TIRSO | Redacted | | | | | | | |
| 4871600 | CAMERON AND COMPANY | 9081 W SAHARA AVENUE STE 270 | | | | LAS VEGAS | NV | 89117 | |
| 4871779 | CAMERON CHEMICAL CORP | 94 110A LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 4802987 | CAMERON COMMERCIAL PROPERTIES LLC | 1900 W 65TH STREET SUITE 8 | | | | LITTLE ROCK | AR | 72209 | |
| 5787420 | CAMERON COUNTY | PO BOX 952 | | | | BROWNSVILLE | TX | 78522-0952 | |
| 4780694 | Cameron County Tax Office | PO Box 952 | | | | Brownsville | TX | 78522-0952 | |
| 4801339 | CAMERON GREEN | DBA ABSOLUTE GENERATORS | PO BOX 65182 | | | WEST DES MOINES | IA | 50265 | |
| 5563226 | CAMERON HARTER | 1559 SCENIC LP | | | | FAIRBANKS | AK | 99709 | |
| 4879247 | CAMERON HERALD | MILAM CO NEWSPAPER LLC | P O BOX 1230 | | | CAMERON | TX | 76520 | |
| 5563231 | CAMERON JENNIFER | 61 LITLE DRIVE | | | | CHICKAMAUGA | GA | 30707 | |
| 4813474 | CAMERON JOHNSON | Redacted | | | | | | | |
| 5563236 | CAMERON KUEHNE | 4082 W PINE MEADOWS DR | | | | EAGLE | ID | 83616-4794 | |
| 4849888 | CAMERON LAUSENG | 11666 MERRILL RD | | | | Whitmore Lake | MI | 48189 | |
| 5563251 | CAMERON NICOLE | 5327 W LEON TERRACE | | | | MILWAUKEE | WI | 53216 | |
| 4845418 | CAMERON WEAVER | 537 E BRAGG ST | | | | Greensboro | NC | 27406 | |
| 4884648 | CAMERON WELDING SUPPLY | PO BOX 266 | | | | STANTON | CA | 90680 | |
| 4654690 | CAMERON, ABRAVAYA | Redacted | | | | | | | |
| 4676034 | CAMERON, ALBERT | Redacted | | | | | | | |
| 4833230 | CAMERON, ALEX | Redacted | | | | | | | |
| 4517755 | CAMERON, ALEXA K | Redacted | | | | | | | |
| 4644656 | CAMERON, ALLAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2156 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458850 | CAMERON, ANTHONY | Redacted | | | | | | | |
| 4388838 | CAMERON, ANTHONY G | Redacted | | | | | | | |
| 4259559 | CAMERON, ASHLEY | Redacted | | | | | | | |
| 4563843 | CAMERON, AYANA | Redacted | | | | | | | |
| 4612856 | CAMERON, BARBARA | Redacted | | | | | | | |
| 4813475 | CAMERON, BRAD | Redacted | | | | | | | |
| 4671440 | CAMERON, BRENDA | Redacted | | | | | | | |
| 4388357 | CAMERON, BRIANNA | Redacted | | | | | | | |
| 4146914 | CAMERON, BRITTANY | Redacted | | | | | | | |
| 4330975 | CAMERON, CAMARI | Redacted | | | | | | | |
| 4484244 | CAMERON, CAROL | Redacted | | | | | | | |
| 4655701 | CAMERON, CATHLEEN | Redacted | | | | | | | |
| 4825749 | CAMERON, CHRIS | Redacted | | | | | | | |
| 4250181 | CAMERON, CHRISTOPHER B | Redacted | | | | | | | |
| 4565647 | CAMERON, CHRISTOPHER M | Redacted | | | | | | | |
| 4430558 | CAMERON, CLAYON | Redacted | | | | | | | |
| 4648007 | CAMERON, CLAYTON | Redacted | | | | | | | |
| 4422146 | CAMERON, COURTNEY | Redacted | | | | | | | |
| 4456198 | CAMERON, DANIEL | Redacted | | | | | | | |
| 4232365 | CAMERON, DANIELLE | Redacted | | | | | | | |
| 4774034 | CAMERON, DARIUS | Redacted | | | | | | | |
| 4546783 | CAMERON, DAUNDREY L | Redacted | | | | | | | |
| 4301777 | CAMERON, DAWNDRA | Redacted | | | | | | | |
| 4603118 | CAMERON, DELANA | Redacted | | | | | | | |
| 4245168 | CAMERON, DESTINY C | Redacted | | | | | | | |
| 4717926 | CAMERON, DEVON | Redacted | | | | | | | |
| 4379356 | CAMERON, DONALD G | Redacted | | | | | | | |
| 4409398 | CAMERON, DONNA J | Redacted | | | | | | | |
| 4653829 | CAMERON, DORI | Redacted | | | | | | | |
| 4483025 | CAMERON, DOUGLAS | Redacted | | | | | | | |
| 4777534 | CAMERON, DOUGLAS | Redacted | | | | | | | |
| 4699288 | CAMERON, DULANE | Redacted | | | | | | | |
| 4534262 | CAMERON, DUNCAN | Redacted | | | | | | | |
| 4670125 | CAMERON, DUNCAN S. | Redacted | | | | | | | |
| 4727124 | CAMERON, EMELYN A | Redacted | | | | | | | |
| 4425238 | CAMERON, EZRA | Redacted | | | | | | | |
| 4727914 | CAMERON, FRANCES | Redacted | | | | | | | |
| 4530298 | CAMERON, FRANCES M | Redacted | | | | | | | |
| 4768892 | CAMERON, FRANK | Redacted | | | | | | | |
| 4569894 | CAMERON, GALEN N | Redacted | | | | | | | |
| 4223100 | CAMERON, GLADSTONE B | Redacted | | | | | | | |
| 4644606 | CAMERON, GLENN | Redacted | | | | | | | |
| 4613585 | CAMERON, GLORIA | Redacted | | | | | | | |
| 4622236 | CAMERON, GLORIA J | Redacted | | | | | | | |
| 4416373 | CAMERON, IRENE | Redacted | | | | | | | |
| 4652977 | CAMERON, JADE | Redacted | | | | | | | |
| 4715847 | CAMERON, JAMES | Redacted | | | | | | | |
| 4582157 | CAMERON, JAMES | Redacted | | | | | | | |
| 4833231 | CAMERON, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2157 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309169 | CAMERON, JAMES D | Redacted | | | | | | | |
| 4427163 | CAMERON, JANICE | Redacted | | | | | | | |
| 4813476 | CAMERON, JEFF & BARBARA | Redacted | | | | | | | |
| 4542230 | CAMERON, JEFFREY | Redacted | | | | | | | |
| 4395615 | CAMERON, JESSICA L | Redacted | | | | | | | |
| 4663195 | CAMERON, JOHN | Redacted | | | | | | | |
| 4307369 | CAMERON, JOHN D | Redacted | | | | | | | |
| 4329385 | CAMERON, JOSEPH M | Redacted | | | | | | | |
| 4772421 | CAMERON, JUDY | Redacted | | | | | | | |
| 4661158 | CAMERON, JULIET | Redacted | | | | | | | |
| 4625940 | CAMERON, KARI | Redacted | | | | | | | |
| 4576488 | CAMERON, KATHRYN | Redacted | | | | | | | |
| 4592348 | CAMERON, KENNY | Redacted | | | | | | | |
| 4423957 | CAMERON, KHADEEN | Redacted | | | | | | | |
| 4457418 | CAMERON, KIANNA | Redacted | | | | | | | |
| 4633374 | CAMERON, KIZZIE | Redacted | | | | | | | |
| 4350584 | CAMERON, KNYCOAL M | Redacted | | | | | | | |
| 4402486 | CAMERON, LAKAISHA | Redacted | | | | | | | |
| 4698260 | CAMERON, LARRY L | Redacted | | | | | | | |
| 4752017 | CAMERON, LAURA | Redacted | | | | | | | |
| 4406784 | CAMERON, LEEANN | Redacted | | | | | | | |
| 4702955 | CAMERON, LILIETH | Redacted | | | | | | | |
| 4813477 | CAMERON, LILY | Redacted | | | | | | | |
| 4663520 | CAMERON, LINCOLN | Redacted | | | | | | | |
| 4586289 | CAMERON, LINDA J | Redacted | | | | | | | |
| 4261866 | CAMERON, LINDA R | Redacted | | | | | | | |
| 4833232 | CAMERON, LISA & JON | Redacted | | | | | | | |
| 4523650 | CAMERON, LISA M | Redacted | | | | | | | |
| 4310588 | CAMERON, MADILIN L | Redacted | | | | | | | |
| 4415631 | CAMERON, MAKAYLA A | Redacted | | | | | | | |
| 4596207 | CAMERON, MARGARET H | Redacted | | | | | | | |
| 4619934 | CAMERON, MARK | Redacted | | | | | | | |
| 4452039 | CAMERON, MARK K | Redacted | | | | | | | |
| 4451757 | CAMERON, MARTHA | Redacted | | | | | | | |
| 4292342 | CAMERON, MARTY M | Redacted | | | | | | | |
| 4756319 | CAMERON, MARY | Redacted | | | | | | | |
| 4428082 | CAMERON, MARY L | Redacted | | | | | | | |
| 4684347 | CAMERON, MARY WENN | Redacted | | | | | | | |
| 4297122 | CAMERON, MELENEAL | Redacted | | | | | | | |
| 4506968 | CAMERON, MELISSA A | Redacted | | | | | | | |
| 4278690 | CAMERON, MELODY A | Redacted | | | | | | | |
| 4650766 | CAMERON, MICHAEL | Redacted | | | | | | | |
| 4744334 | CAMERON, MICHAEL | Redacted | | | | | | | |
| 4347215 | CAMERON, MICHAEL | Redacted | | | | | | | |
| 4571664 | CAMERON, MISTY M | Redacted | | | | | | | |
| 4682633 | CAMERON, MYRON | Redacted | | | | | | | |
| 4327830 | CAMERON, MYRTLE M | Redacted | | | | | | | |
| 4594152 | CAMERON, NICHOLAS C. | Redacted | | | | | | | |
| 4438831 | CAMERON, NOAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2158 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726119 | CAMERON, NORMAN | Redacted | | | | | | | |
| 4382107 | CAMERON, NYEISHA N | Redacted | | | | | | | |
| 4202001 | CAMERON, OSHINE S | Redacted | | | | | | | |
| 4490681 | CAMERON, PATRICIA | Redacted | | | | | | | |
| 4460808 | CAMERON, PHYLLIS | Redacted | | | | | | | |
| 4733491 | CAMERON, PRISCILLA | Redacted | | | | | | | |
| 4302703 | CAMERON, RALANDA R | Redacted | | | | | | | |
| 4723101 | CAMERON, REBECCA | Redacted | | | | | | | |
| 4381917 | CAMERON, REBECCA A | Redacted | | | | | | | |
| 4722472 | CAMERON, RICHARD | Redacted | | | | | | | |
| 4334830 | CAMERON, ROBERT | Redacted | | | | | | | |
| 4648873 | CAMERON, ROBERT | Redacted | | | | | | | |
| 4724807 | CAMERON, RODNEY | Redacted | | | | | | | |
| 4696602 | CAMERON, RONALD | Redacted | | | | | | | |
| 4700502 | CAMERON, ROSA | Redacted | | | | | | | |
| 4636119 | CAMERON, ROSAEL | Redacted | | | | | | | |
| 4331305 | CAMERON, ROSEMARIE | Redacted | | | | | | | |
| 4639301 | CAMERON, S. | Redacted | | | | | | | |
| 4328681 | CAMERON, SAMANTHA A | Redacted | | | | | | | |
| 4151649 | CAMERON, SAMANTHA K | Redacted | | | | | | | |
| 4668056 | CAMERON, SEYOUM | Redacted | | | | | | | |
| 4425978 | CAMERON, SHANE L | Redacted | | | | | | | |
| 4168285 | CAMERON, SHANNON D | Redacted | | | | | | | |
| 4464178 | CAMERON, SHAWN M | Redacted | | | | | | | |
| 4444307 | CAMERON, SHELLEY-ANN | Redacted | | | | | | | |
| 4356941 | CAMERON, SHIANNE M | Redacted | | | | | | | |
| 4786914 | Cameron, Sylvia | Redacted | | | | | | | |
| 4487355 | CAMERON, TAMIKA | Redacted | | | | | | | |
| 4295836 | CAMERON, TAMMY | Redacted | | | | | | | |
| 4147743 | CAMERON, TIMOTHY D | Redacted | | | | | | | |
| 4483052 | CAMERON, TODD M | Redacted | | | | | | | |
| 4697230 | CAMERON, TONY | Redacted | | | | | | | |
| 4445682 | CAMERON, TRISHA | Redacted | | | | | | | |
| 4605200 | CAMERON, YVETTE | Redacted | | | | | | | |
| 4691633 | CAMERON., EVELYN | Redacted | | | | | | | |
| 4673356 | CAMERON-HYDE, SYLVINIA | Redacted | | | | | | | |
| 4691895 | CAMERON-MCDOUGAL, DESEREE Y | Redacted | | | | | | | |
| 4868996 | CAMERONS COFFEE & DISTRIBUTION | 5700 12TH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 4428946 | CAMEROTA, CATHERINE | Redacted | | | | | | | |
| 4271464 | CAMEROTA, JULIA | Redacted | | | | | | | |
| 4619527 | CAMERSON, SHERIAN | Redacted | | | | | | | |
| 4218433 | CAMET, STACEY | Redacted | | | | | | | |
| 4800620 | CAMETA CAMERA | 55 SEA LANE | | | | FARMINGDALE | NY | 11735 | |
| 4465342 | CAMEY RAQUEC, KETERINNE | Redacted | | | | | | | |
| 4180075 | CAMEY, EDGAR G | Redacted | | | | | | | |
| 4156670 | CAMEY, JONATHAN | Redacted | | | | | | | |
| 4163447 | CAMEZ, ABRIL | Redacted | | | | | | | |
| 4513807 | CAMFIELD, DIANA L | Redacted | | | | | | | |
| 5563275 | CAMI ENKE | 109 PRIMROSE LANE | | | | CANNON FALLS | MN | 55009 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563278 | CAMIE PERCIVAL | 8 LILLIAN DR | | | | ASHBURNHAM | MA | 01430 | |
| 4684390 | CAMIGI, CHARLENE | Redacted | | | | | | | |
| 4849346 | CAMIILLE INGRAM | 1893 LAKEVIEW DR | | | | Floresville | TX | 78114 | |
| 4584134 | CAMILERI, JOSEPH | Redacted | | | | | | | |
| 4395206 | CAMILIEN, MARIE A | Redacted | | | | | | | |
| 5563290 | CAMILLA CONERLY | 14222 WUNDERLICH DR 1106 | | | | HOUSTON | TX | 77069 | |
| 4864577 | CAMILLA FRANCES PRINTS | DE BEAUVOIR ROAD | UNIT 24 | | | LONDON | | N1 4EN | UNITED KINGDOM |
| 4833233 | CAMILLE CHARLES INTERIOR DESIG | Redacted | | | | | | | |
| 4846697 | CAMILLE FAIR | 7 RIDGE RD SE | | | | Washington | DC | 20019 | |
| 4825750 | CAMILLE MATTHEWS | Redacted | | | | | | | |
| 5563311 | CAMILLE MAYFIELD | 9730 BEAR ROAD APT3720 | | | | SHREVEPORT | LA | 71118 | |
| 5563316 | CAMILLE ROSA | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 4744560 | CAMILLE, BERTHOLD | Redacted | | | | | | | |
| 4257223 | CAMILLE, BRANDON | Redacted | | | | | | | |
| 4594763 | CAMILLE, JEAN | Redacted | | | | | | | |
| 4243539 | CAMILLE, MARIE J | Redacted | | | | | | | |
| 4813478 | CAMILLIA BRENNAN | Redacted | | | | | | | |
| 4766710 | CAMILLIERE, ONDA | Redacted | | | | | | | |
| 4751277 | CAMILLO, ARNAUDY | Redacted | | | | | | | |
| 5563340 | CAMILO TARANGO | 871 NORHT 2ND | | | | RATON | NM | 87740 | |
| 4502936 | CAMILO, BRYAN | Redacted | | | | | | | |
| 4406738 | CAMILO, CRISLIANA | Redacted | | | | | | | |
| 4300917 | CAMILO, MIGUEL A | Redacted | | | | | | | |
| 4244976 | CAMILO, RAYLIN R | Redacted | | | | | | | |
| 4487466 | CAMILO, ROSADELIN | Redacted | | | | | | | |
| 4305113 | CAMILOVIC, RICHARD J | Redacted | | | | | | | |
| 4402978 | CAMILUS, THERY | Redacted | | | | | | | |
| 4296800 | CAMINATA, NANCY A | Redacted | | | | | | | |
| 4420419 | CAMINERO, ERIK | Redacted | | | | | | | |
| 4428637 | CAMINITI-BOURDETTE, GINA | Redacted | | | | | | | |
| 4825751 | CAMINO DE LA SIERRA | Redacted | | | | | | | |
| 4874168 | CAMINO INTERNATIONAL LIMITED | CLARA HO | FLATA 3F, INTL IND BLDG, 501-503 | CASTLE PEAK RD, CHEUNG SHAWAN | | KOWLOON | | | HONG KONG |
| 4833234 | CAMINO INVESTMENT HOLDINGS LP | Redacted | | | | | | | |
| 4873717 | CAMINOVA CORPORATION | CAMINOVA INC | 15325 34TH DR SE | | | MILL CREEK | WA | 98012 | |
| 4382554 | CAMIRE, JOSEPH T | Redacted | | | | | | | |
| 4347322 | CAMIRE, TALISA | Redacted | | | | | | | |
| 4356960 | CAMISA, LESLIE | Redacted | | | | | | | |
| 4397249 | CAMISA, MEGAN | Redacted | | | | | | | |
| 4423061 | CAMIZZI, CHRISTOPHER A | Redacted | | | | | | | |
| 4756346 | CAMLCAY, BERENICE | Redacted | | | | | | | |
| 4833235 | CAMLIN HOME CORPORATION | Redacted | | | | | | | |
| 4610991 | CAMLIN, MELODY | Redacted | | | | | | | |
| 4395595 | CAMM, ADAM | Redacted | | | | | | | |
| 4621441 | CAMM, GRIZZ | Redacted | | | | | | | |
| 4485193 | CAMM, LINDA | Redacted | | | | | | | |
| 4216321 | CAMMACK, JORDEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2160 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521862 | CAMMACK, KATELYNN | Redacted | | | | | | | |
| 4261012 | CAMMACK, NAISHA | Redacted | | | | | | | |
| 4557873 | CAMMACK, NAVONDA D | Redacted | | | | | | | |
| 4777369 | CAMMAN, WILLARD | Redacted | | | | | | | |
| 4651762 | CAMMANN, CHERYL ANNE A | Redacted | | | | | | | |
| 4748930 | CAMMARANO, ANTHONY | Redacted | | | | | | | |
| 4432185 | CAMMARANO, RYLEA M | Redacted | | | | | | | |
| 4455844 | CAMMARANO, VINCENT J | Redacted | | | | | | | |
| 5403687 | CAMMARATA THERESA | 401 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| 4441786 | CAMMARATA, CHRISTOPHER J | Redacted | | | | | | | |
| 4724255 | CAMMARATA, PAULA | Redacted | | | | | | | |
| 4786075 | Cammarata, Theresa | Redacted | | | | | | | |
| 4422549 | CAMMERATO, CHARITY | Redacted | | | | | | | |
| 4810608 | CAMMI WERLING | 402 RIVER EDGE ROAD | | | | JUPITER | FL | 33477 | |
| 4801657 | CAMMIE L PARKER | DBA F-S MOTORSPORT | 9408 S CORTE ALMARO | | | VAIL | AZ | 85641 | |
| 4873298 | CAMMO SMALL ENGINES | BRAIN KEITH MAYO | 445 JEFFERSON AVENUE | | | CLARKSDALE | MS | 38614 | |
| 4443931 | CAMMOCK, GIANNA V | Redacted | | | | | | | |
| 4705496 | CAMMOCK, NOEL | Redacted | | | | | | | |
| 4672800 | CAMMOCK, ROCKSIE | Redacted | | | | | | | |
| 4624434 | CAMMUSE, OSCAR | Redacted | | | | | | | |
| 4788850 | Camnizzo, Carmen | Redacted | | | | | | | |
| 4825752 | CAMO CONSTRUCTION | Redacted | | | | | | | |
| 5563363 | CAMO JOHN B | 56 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08903 | |
| 4786801 | Camo, John | Redacted | | | | | | | |
| 4786802 | Camo, John | Redacted | | | | | | | |
| 4469690 | CAMODY, MADISON P | Redacted | | | | | | | |
| 4422163 | CAMOIA, NICHOLAS R | Redacted | | | | | | | |
| 4250056 | CAMON, AARON | Redacted | | | | | | | |
| 4231986 | CAMORANESI-PACCI, MANUEL | Redacted | | | | | | | |
| 4164654 | CAMOU, DEBORAH L | Redacted | | | | | | | |
| 4652011 | CAMOZZI, MARK | Redacted | | | | | | | |
| 5795055 | Camp Construction Services | 115139 South Post Oak Road | | | | Houston | TX | 77053 | |
| 5791783 | CAMP CONSTRUCTION SERVICES | JAMES HELMS | 115139 SOUTH POST OAK ROAD | | | HOUSTON | TX | 77053 | |
| 4833236 | CAMP CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5563375 | CAMP JENNIFER | 707 N WALNUT ST | | | | BALTIMORE | OH | 43105 | |
| 4346301 | CAMP JR, MICHAEL | Redacted | | | | | | | |
| 4877129 | CAMP PLANNER (NINGBO BONDED AREA) | INT'L TRADE CO LTD | CAMP PLANNER (NINGBO BONDED AREA) | 8&9F,AB SECTION,3BLDG XIGANGXINJIE | 206 ZHENHUA ROAD | HANGZHOU | ZHEJIANG | 310030 | CHINA |
| 4852681 | CAMP VERDE PROMOTIONS | PO BOX 1970 | | | | Camp Verde | AZ | 86322 | |
| 4526641 | CAMP, AMBER M | Redacted | | | | | | | |
| 4455921 | CAMP, ANDREAS | Redacted | | | | | | | |
| 4730629 | CAMP, BILLY | Redacted | | | | | | | |
| 4414346 | CAMP, BODIE C | Redacted | | | | | | | |
| 4491163 | CAMP, BRIANNA N | Redacted | | | | | | | |
| 4521672 | CAMP, CASSIE M | Redacted | | | | | | | |
| 4469326 | CAMP, CHEYANNA | Redacted | | | | | | | |
| 4170070 | CAMP, CHRIS | Redacted | | | | | | | |
| 4478061 | CAMP, CHRISTINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2161 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310450 | CAMP, CHRISTINA N | Redacted | | | | | | | |
| 4291699 | CAMP, CHRISTOPHER J | Redacted | | | | | | | |
| 4543836 | CAMP, CHRISTOPHER L | Redacted | | | | | | | |
| 4376228 | CAMP, CODY | Redacted | | | | | | | |
| 4219775 | CAMP, CODY | Redacted | | | | | | | |
| 4151487 | CAMP, CONNER M | Redacted | | | | | | | |
| 4326867 | CAMP, DAYSHA | Redacted | | | | | | | |
| 4453889 | CAMP, DESTINY V | Redacted | | | | | | | |
| 4241487 | CAMP, DONOVAN E | Redacted | | | | | | | |
| 4608975 | CAMP, ELENA | Redacted | | | | | | | |
| 4672085 | CAMP, GARY | Redacted | | | | | | | |
| 4597061 | CAMP, GLADYS I | Redacted | | | | | | | |
| 4689613 | CAMP, JACK R | Redacted | | | | | | | |
| 4148450 | CAMP, JAMES | Redacted | | | | | | | |
| 4657727 | CAMP, JAMES | Redacted | | | | | | | |
| 4150429 | CAMP, JASMINE B | Redacted | | | | | | | |
| 4608410 | CAMP, JESSE | Redacted | | | | | | | |
| 4550152 | CAMP, JESSICA N | Redacted | | | | | | | |
| 4233330 | CAMP, JOFFRY L | Redacted | | | | | | | |
| 4494316 | CAMP, JOHN M | Redacted | | | | | | | |
| 4448152 | CAMP, JUDITH E | Redacted | | | | | | | |
| 4656977 | CAMP, KAMADI | Redacted | | | | | | | |
| 4691003 | CAMP, KATHY | Redacted | | | | | | | |
| 4388612 | CAMP, KENNETH | Redacted | | | | | | | |
| 4636912 | CAMP, KIM M | Redacted | | | | | | | |
| 4386933 | CAMP, KRISTEN | Redacted | | | | | | | |
| 4363230 | CAMP, KRISTEN R | Redacted | | | | | | | |
| 4147080 | CAMP, LAUREN | Redacted | | | | | | | |
| 4638523 | CAMP, LINDA | Redacted | | | | | | | |
| 4515030 | CAMP, LINDA G | Redacted | | | | | | | |
| 4495604 | CAMP, MAKAYLA R | Redacted | | | | | | | |
| 4258095 | CAMP, MARCUS | Redacted | | | | | | | |
| 4622013 | CAMP, MARY | Redacted | | | | | | | |
| 4238158 | CAMP, MEAGAN | Redacted | | | | | | | |
| 4147151 | CAMP, MICHELLE L | Redacted | | | | | | | |
| 4230300 | CAMP, MONICA | Redacted | | | | | | | |
| 4697118 | CAMP, NEVA | Redacted | | | | | | | |
| 4448426 | CAMP, PATSY R | Redacted | | | | | | | |
| 4269253 | CAMP, PETER | Redacted | | | | | | | |
| 4548686 | CAMP, RACHEL | Redacted | | | | | | | |
| 4453744 | CAMP, REBECCA M | Redacted | | | | | | | |
| 4693356 | CAMP, ROBERT | Redacted | | | | | | | |
| 4734821 | CAMP, SALLY | Redacted | | | | | | | |
| 4643715 | CAMP, SANDRA | Redacted | | | | | | | |
| 4389776 | CAMP, SHARKETA | Redacted | | | | | | | |
| 4577472 | CAMP, SHELBY R | Redacted | | | | | | | |
| 4668615 | CAMP, SONIA | Redacted | | | | | | | |
| 4453978 | CAMP, STACEY | Redacted | | | | | | | |
| 4275219 | CAMP, TAD P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545815 | CAMP, TIA | Redacted | | | | | | | |
| 4274963 | CAMP, TOMMY RAY | Redacted | | | | | | | |
| 4580477 | CAMP, WILLIAM | Redacted | | | | | | | |
| 4607725 | CAMP, WILLIAM | Redacted | | | | | | | |
| 4702840 | CAMP0Y, RAMONA | Redacted | | | | | | | |
| 4536148 | CAMPA MUNIZ, DEBBIE A | Redacted | | | | | | | |
| 4178392 | CAMPA, CHRISTIAN A | Redacted | | | | | | | |
| 4153354 | CAMPA, CONCEPCION | Redacted | | | | | | | |
| 4697940 | CAMPA, ESTEVAN | Redacted | | | | | | | |
| 4708724 | CAMPA, FLORINDA | Redacted | | | | | | | |
| 4538448 | CAMPA, GABRIEL | Redacted | | | | | | | |
| 4169587 | CAMPA, GENEVA J | Redacted | | | | | | | |
| 4172436 | CAMPA, JASMIN | Redacted | | | | | | | |
| 4157799 | CAMPA, JAZLYN | Redacted | | | | | | | |
| 4167464 | CAMPA, KARINA C | Redacted | | | | | | | |
| 4324517 | CAMPA, REBECCA L | Redacted | | | | | | | |
| 4540405 | CAMPA, REUBEN G | Redacted | | | | | | | |
| 4533991 | CAMPA, RUBEN M | Redacted | | | | | | | |
| 4594715 | CAMPA, VICTOR | Redacted | | | | | | | |
| 4167357 | CAMPA-BOGGS, KALO A | Redacted | | | | | | | |
| 4210524 | CAMPAGNA, ALAN P | Redacted | | | | | | | |
| 4478943 | CAMPAGNA, BRITTANY | Redacted | | | | | | | |
| 4575192 | CAMPAGNA, JACOB W | Redacted | | | | | | | |
| 4713740 | CAMPAGNA, KATHLEEN | Redacted | | | | | | | |
| 4223191 | CAMPAGNA, KELLEY | Redacted | | | | | | | |
| 4178791 | CAMPAGNA, MICHAEL | Redacted | | | | | | | |
| 4460381 | CAMPAGNA, NOAH M | Redacted | | | | | | | |
| 4391894 | CAMPAGNA, SARA R | Redacted | | | | | | | |
| 4766368 | CAMPAGNE, SCOTT | Redacted | | | | | | | |
| 4281894 | CAMPAGNI, VICTOR J | Redacted | | | | | | | |
| 4289385 | CAMPANA, AMANDA J | Redacted | | | | | | | |
| 4655049 | CAMPANA, ANGELO | Redacted | | | | | | | |
| 4604744 | CAMPANA, KATHLEEN | Redacted | | | | | | | |
| 4163451 | CAMPANA, MASIEL | Redacted | | | | | | | |
| 4666818 | CAMPANA, MICHAEL C | Redacted | | | | | | | |
| 4288550 | CAMPANA, MONICA M | Redacted | | | | | | | |
| 4237891 | CAMPANA, NICHOLAS | Redacted | | | | | | | |
| 4685903 | CAMPANA, SHERRY | Redacted | | | | | | | |
| 4398610 | CAMPANA, STEPHEN | Redacted | | | | | | | |
| 4169961 | CAMPANA, VANESSA | Redacted | | | | | | | |
| 4424752 | CAMPANA-ANGULO, ANGELA | Redacted | | | | | | | |
| 4772604 | CAMPANALE-SWOGGER, CYNTHIA | Redacted | | | | | | | |
| 4166229 | CAMPANARIO, ANTHONY M | Redacted | | | | | | | |
| 4765004 | CAMPANARO, LISA | Redacted | | | | | | | |
| 4335903 | CAMPANARO, MICHAEL T | Redacted | | | | | | | |
| 4421953 | CAMPANELLA, KAITLYN M | Redacted | | | | | | | |
| 4671758 | CAMPANELLA, RHEA | Redacted | | | | | | | |
| 4707266 | CAMPANELLA, TEMPPRA | Redacted | | | | | | | |
| 4399632 | CAMPANELLI, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385294 | CAMPANELLI, LORRAINE | Redacted | | | | | | | |
| 4256071 | CAMPANELLO, JOHN F | Redacted | | | | | | | |
| 4206460 | CAMPANIA, JAKE J | Redacted | | | | | | | |
| 4234133 | CAMPANIAN, AMANDA M | Redacted | | | | | | | |
| 4720502 | CAMPANIELLO, NATHAN | Redacted | | | | | | | |
| 4567269 | CAMPANILLA, ALEXANDRA S | Redacted | | | | | | | |
| 4490175 | CAMPANINI, PAUL | Redacted | | | | | | | |
| 4241491 | CAMPANIONI, ANTHONY | Redacted | | | | | | | |
| 4448374 | CAMPANIZZI, LOUIS | Redacted | | | | | | | |
| 4833237 | CAMPANO, MARI | Redacted | | | | | | | |
| 4629285 | CAMPANO-PIZANO, EUGENIA | Redacted | | | | | | | |
| 4163926 | CAMPANTE, FELIX | Redacted | | | | | | | |
| 4833238 | CAMPANY, JACKI | Redacted | | | | | | | |
| 4415797 | CAMPAS, FRANK J | Redacted | | | | | | | |
| 5563404 | CAMPBELL ANGELICA | 1540 HIGHLAND RIDGE CIR | | | | BRANDON | FL | 33510 | |
| 5563411 | CAMPBELL BAERIK | 737A 3RD ST | | | | AYDEN | NC | 28513 | |
| 5563416 | CAMPBELL BILL | 301 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481 | |
| 4776514 | CAMPBELL BOYD, VANESSA | Redacted | | | | | | | |
| 5563419 | CAMPBELL BRIANA B | 2410 AMESBURY DR | | | | ST LOUIS | MO | 63135 | |
| 5563434 | CAMPBELL CHARMAYNE | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |
| 4879782 | CAMPBELL CLASSICS CORP | NORMAN DALE CAMPBELL | 904 S STATE RD 19 | | | PALATKA | FL | 32177 | |
| 4870984 | CAMPBELL CONSTRUCTION | 810 SWAN DR SNIT A | | | | MUKWONAGO | WI | 53149 | |
| 4865540 | CAMPBELL COUNTY CHAMBER OF COMMERCE | 314 S GILLETTE AVENUE | | | | GILLETTE | WY | 82716 | |
| 4249167 | CAMPBELL COX, HEATHER L | Redacted | | | | | | | |
| 5563445 | CAMPBELL DANNY | 2567 HI WAY 214 | | | | FRIONA | TX | 79035 | |
| 4871758 | CAMPBELL DELONG LLP | 933 WASHINGTON AVE PO BOX 1856 | | | | GREENVILLE | MS | 38702 | |
| 4825753 | CAMPBELL DEVELOPMENT | Redacted | | | | | | | |
| 5563464 | CAMPBELL EARDLY | 245 TRELAWNEY LANE | | | | COVINGTON | GA | 30016 | |
| 4743236 | CAMPBELL FLETCHER, MARITZA | Redacted | | | | | | | |
| 4858082 | CAMPBELL HAUSFELD LLC | 100 PRODUCTION DR | | | | HARRISON | OH | 45030 | |
| 5795056 | CAMPBELL HAUSFELD SCOTT FETZER | PO BOX 710797 | | | | CINCINNATI | OH | 45271 | |
| 4805748 | CAMPBELL HAUSFELD/SCOTT FETZER CO | PO BOX 710797 | | | | CINCINNATI | OH | 45271-0797 | |
| 4808221 | CAMPBELL HAWAII INVESTOR LLC ACH | JAMES CAMPBELL BUILDING | ATTN: CORINNE HIROMOTO | 1001 KAMOKILA BLVD.,SUITE 200 | | KAPOLEI | HI | 96707 | |
| 5563480 | CAMPBELL JAMES | 742 S MAPLE AVE APT C | | | | MONTEBELLO | CA | 90640 | |
| 4196459 | CAMPBELL JR, MARVIN | Redacted | | | | | | | |
| 4771013 | CAMPBELL JR, VINCENT | Redacted | | | | | | | |
| 5563504 | CAMPBELL KATHRYN | 1306 SUNSET DR | | | | JOHNSON CITY | TN | 37604 | |
| 5563526 | CAMPBELL LATASHA R | 1910 E 64TH ST | | | | SAVANNAH | GA | 31404 | |
| 4866015 | CAMPBELL LOCK AND SAFE INC | 337 HIGHLAND AVENUE | | | | WESTVILLE | NJ | 08093 | |
| 4813479 | CAMPBELL LOFT | Redacted | | | | | | | |
| 5563562 | CAMPBELL OSCAR | 2211 SHIELDS ALY | | | | MERIDIAN | MS | 39301 | |
| 4884138 | CAMPBELL PUBLICATIONS | PIKE PRESS | P O BOX 407 | | | JERSEYVILLE | IL | 62052 | |
| 5795057 | CAMPBELL SALES COMPANY | P O BOX 641505 | | | | PITTSBURGH | PA | 15264 | |
| 5563597 | CAMPBELL SHAVON | 2265 W FARM RD 164 | | | | SPRINGFIELD | MO | 65807 | |
| 4885102 | CAMPBELL SOUP COMPANY | PO BOX 644026 | | | | PITTSBURGH | PA | 15264 | |
| 5563607 | CAMPBELL STEPHANIE | 720 N 4TH ST REAR | | | | TORONTO | OH | 43964 | |
| 4355812 | CAMPBELL V, EDWIN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563629 | CAMPBELL VONYA | WATEREE VILLA APT 3C | | | | CAMDEN | SC | 29020 | |
| 5404875 | CAMPBELL WILLIAM R | 2109 N COLSON DR | | | | MUNCIE | IN | 47304 | |
| 4811562 | Campbell Woods, PLLC | Attn: Chris Conley | 1002 Third Avenue | | | Huntington | WV | 25719 | |
| 4552169 | CAMPBELL, AARON N | Redacted | | | | | | | |
| 4813480 | CAMPBELL, ADAM | Redacted | | | | | | | |
| 4295178 | CAMPBELL, ADAM D | Redacted | | | | | | | |
| 4415852 | CAMPBELL, ADARA S | Redacted | | | | | | | |
| 4553896 | CAMPBELL, ADRIANE B | Redacted | | | | | | | |
| 4767800 | CAMPBELL, ADRIENE | Redacted | | | | | | | |
| 4223342 | CAMPBELL, AJ | Redacted | | | | | | | |
| 4421591 | CAMPBELL, AKIEL | Redacted | | | | | | | |
| 4664345 | CAMPBELL, AL | Redacted | | | | | | | |
| 4521139 | CAMPBELL, ALBERT R | Redacted | | | | | | | |
| 4439236 | CAMPBELL, ALDA F | Redacted | | | | | | | |
| 4469962 | CAMPBELL, ALEJANDRA | Redacted | | | | | | | |
| 4452101 | CAMPBELL, ALEX K | Redacted | | | | | | | |
| 4311940 | CAMPBELL, ALEXA | Redacted | | | | | | | |
| 4278189 | CAMPBELL, ALEXANDER O | Redacted | | | | | | | |
| 4549452 | CAMPBELL, ALEXIS C | Redacted | | | | | | | |
| 4382303 | CAMPBELL, ALEXIS T | Redacted | | | | | | | |
| 4363145 | CAMPBELL, ALEXIS-CHONTEE | Redacted | | | | | | | |
| 4456527 | CAMPBELL, ALEXUS N | Redacted | | | | | | | |
| 4582376 | CAMPBELL, ALEXZANDRA | Redacted | | | | | | | |
| 4348996 | CAMPBELL, ALICIA | Redacted | | | | | | | |
| 4710146 | CAMPBELL, ALITA | Redacted | | | | | | | |
| 4229449 | CAMPBELL, ALIYAH | Redacted | | | | | | | |
| 4401118 | CAMPBELL, ALIYAH I | Redacted | | | | | | | |
| 4557439 | CAMPBELL, ALLENE | Redacted | | | | | | | |
| 4194110 | CAMPBELL, ALLISA J | Redacted | | | | | | | |
| 4171827 | CAMPBELL, ALMA | Redacted | | | | | | | |
| 4648465 | CAMPBELL, ALVIN | Redacted | | | | | | | |
| 4191968 | CAMPBELL, ALYSSA | Redacted | | | | | | | |
| 4444184 | CAMPBELL, AMANDA | Redacted | | | | | | | |
| 4356549 | CAMPBELL, AMANDA | Redacted | | | | | | | |
| 4380013 | CAMPBELL, AMANDA M | Redacted | | | | | | | |
| 4350463 | CAMPBELL, AMBER M | Redacted | | | | | | | |
| 4483724 | CAMPBELL, AMBER N | Redacted | | | | | | | |
| 4528052 | CAMPBELL, AMBRA | Redacted | | | | | | | |
| 4492274 | CAMPBELL, AMIRA A | Redacted | | | | | | | |
| 4216720 | CAMPBELL, AMY | Redacted | | | | | | | |
| 4406880 | CAMPBELL, ANDRE | Redacted | | | | | | | |
| 4425076 | CAMPBELL, ANDREA L | Redacted | | | | | | | |
| 4698976 | CAMPBELL, ANDREW | Redacted | | | | | | | |
| 4523464 | CAMPBELL, ANDREW | Redacted | | | | | | | |
| 4333573 | CAMPBELL, ANDREW | Redacted | | | | | | | |
| 4218686 | CAMPBELL, ANDREW | Redacted | | | | | | | |
| 4306676 | CAMPBELL, ANDREW R | Redacted | | | | | | | |
| 4410041 | CAMPBELL, ANGEL A | Redacted | | | | | | | |
| 4368402 | CAMPBELL, ANGELA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735021 | CAMPBELL, ANGIE | Redacted | | | | | | | |
| 4512092 | CAMPBELL, ANNA | Redacted | | | | | | | |
| 4736030 | CAMPBELL, ANNETTE | Redacted | | | | | | | |
| 4751090 | CAMPBELL, ANNIE | Redacted | | | | | | | |
| 4463932 | CAMPBELL, ANTHONY | Redacted | | | | | | | |
| 4420364 | CAMPBELL, ANTHONY | Redacted | | | | | | | |
| 4230466 | CAMPBELL, ANTHONY | Redacted | | | | | | | |
| 4400822 | CAMPBELL, ANTHONY | Redacted | | | | | | | |
| 4258017 | CAMPBELL, ANTHONY | Redacted | | | | | | | |
| 4147948 | CAMPBELL, ANTHONY D | Redacted | | | | | | | |
| 4298669 | CAMPBELL, ANTONIO M | Redacted | | | | | | | |
| 4236955 | CAMPBELL, APRYL D | Redacted | | | | | | | |
| 4262254 | CAMPBELL, AQUILA | Redacted | | | | | | | |
| 4426696 | CAMPBELL, ARETHA | Redacted | | | | | | | |
| 4658182 | CAMPBELL, ARIA E | Redacted | | | | | | | |
| 4571482 | CAMPBELL, ARYAH N | Redacted | | | | | | | |
| 4428353 | CAMPBELL, ASHALEE J | Redacted | | | | | | | |
| 4322241 | CAMPBELL, ASHLEY | Redacted | | | | | | | |
| 4700470 | CAMPBELL, ASHLEY | Redacted | | | | | | | |
| 4519167 | CAMPBELL, ASHLEY | Redacted | | | | | | | |
| 4549871 | CAMPBELL, ASHLEY | Redacted | | | | | | | |
| 4280526 | CAMPBELL, ASHLEY | Redacted | | | | | | | |
| 4356692 | CAMPBELL, ASHLEY N | Redacted | | | | | | | |
| 4708863 | CAMPBELL, AUDREY | Redacted | | | | | | | |
| 4396521 | CAMPBELL, AUDRIANNA S | Redacted | | | | | | | |
| 4424580 | CAMPBELL, AUTUMN I | Redacted | | | | | | | |
| 4332214 | CAMPBELL, AVRIL | Redacted | | | | | | | |
| 4384554 | CAMPBELL, AYESHA L | Redacted | | | | | | | |
| 4625035 | CAMPBELL, BARBARA | Redacted | | | | | | | |
| 4277705 | CAMPBELL, BARBARA | Redacted | | | | | | | |
| 4623233 | CAMPBELL, BARBARA | Redacted | | | | | | | |
| 4520365 | CAMPBELL, BARBARA J | Redacted | | | | | | | |
| 4754784 | CAMPBELL, BARBARA J J | Redacted | | | | | | | |
| 4710417 | CAMPBELL, BEN | Redacted | | | | | | | |
| 4295242 | CAMPBELL, BEN R | Redacted | | | | | | | |
| 4761710 | CAMPBELL, BENJAMIN | Redacted | | | | | | | |
| 4413061 | CAMPBELL, BENNIE | Redacted | | | | | | | |
| 4685573 | CAMPBELL, BERNARDINE | Redacted | | | | | | | |
| 4702968 | CAMPBELL, BESSIE | Redacted | | | | | | | |
| 4516247 | CAMPBELL, BETTE J | Redacted | | | | | | | |
| 4233925 | CAMPBELL, BEVERLY D | Redacted | | | | | | | |
| 4418673 | CAMPBELL, BIANCA | Redacted | | | | | | | |
| 4690180 | CAMPBELL, BILL | Redacted | | | | | | | |
| 4321231 | CAMPBELL, BILLIE N | Redacted | | | | | | | |
| 4752574 | CAMPBELL, BILLY | Redacted | | | | | | | |
| 4650717 | CAMPBELL, BLOSSOM | Redacted | | | | | | | |
| 4585719 | CAMPBELL, BOBBIE | Redacted | | | | | | | |
| 4663950 | CAMPBELL, BOBBY | Redacted | | | | | | | |
| 4469361 | CAMPBELL, BONNIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315797 | CAMPBELL, BRADLEY | Redacted | | | | | | | |
| 4709751 | CAMPBELL, BRANDEN L. | Redacted | | | | | | | |
| 4482282 | CAMPBELL, BRANDON | Redacted | | | | | | | |
| 4248082 | CAMPBELL, BRANDON | Redacted | | | | | | | |
| 4208789 | CAMPBELL, BRANDON B | Redacted | | | | | | | |
| 4456210 | CAMPBELL, BREEANA R | Redacted | | | | | | | |
| 4463920 | CAMPBELL, BREEANNA L | Redacted | | | | | | | |
| 4293772 | CAMPBELL, BRENAY | Redacted | | | | | | | |
| 4220747 | CAMPBELL, BRENDA | Redacted | | | | | | | |
| 4329388 | CAMPBELL, BRENDAN M | Redacted | | | | | | | |
| 4334732 | CAMPBELL, BRENDON | Redacted | | | | | | | |
| 4369566 | CAMPBELL, BRETT L | Redacted | | | | | | | |
| 4298615 | CAMPBELL, BREYANA | Redacted | | | | | | | |
| 4422057 | CAMPBELL, BRIA | Redacted | | | | | | | |
| 4369020 | CAMPBELL, BRIAN | Redacted | | | | | | | |
| 4390661 | CAMPBELL, BRIAN | Redacted | | | | | | | |
| 4620341 | CAMPBELL, BRIAN | Redacted | | | | | | | |
| 4509685 | CAMPBELL, BRIANNA | Redacted | | | | | | | |
| 4174814 | CAMPBELL, BRIANNA | Redacted | | | | | | | |
| 4327847 | CAMPBELL, BRIANNA E | Redacted | | | | | | | |
| 4692611 | CAMPBELL, BRIDGET | Redacted | | | | | | | |
| 4518850 | CAMPBELL, BRIDGETT | Redacted | | | | | | | |
| 4433419 | CAMPBELL, BRIDGETTE L | Redacted | | | | | | | |
| 4558886 | CAMPBELL, BRITNEY | Redacted | | | | | | | |
| 4480349 | CAMPBELL, BRITTA | Redacted | | | | | | | |
| 4486629 | CAMPBELL, BRITTANI K | Redacted | | | | | | | |
| 4339563 | CAMPBELL, BRITTANY | Redacted | | | | | | | |
| 4238495 | CAMPBELL, BRITTANY | Redacted | | | | | | | |
| 4856931 | CAMPBELL, BRITTANY | Redacted | | | | | | | |
| 4560491 | CAMPBELL, BRITTANY S | Redacted | | | | | | | |
| 4452942 | CAMPBELL, BRODY | Redacted | | | | | | | |
| 4777378 | CAMPBELL, BRUCE | Redacted | | | | | | | |
| 4730898 | CAMPBELL, BRUCE | Redacted | | | | | | | |
| 4581855 | CAMPBELL, BRUCE W | Redacted | | | | | | | |
| 4667804 | CAMPBELL, CAESAR | Redacted | | | | | | | |
| 4432841 | CAMPBELL, CAIJA | Redacted | | | | | | | |
| 4215554 | CAMPBELL, CAMERON | Redacted | | | | | | | |
| 4382044 | CAMPBELL, CAMERON D | Redacted | | | | | | | |
| 4320236 | CAMPBELL, CAMERON S | Redacted | | | | | | | |
| 4261705 | CAMPBELL, CANDICE | Redacted | | | | | | | |
| 4425796 | CAMPBELL, CARDIA E | Redacted | | | | | | | |
| 4364276 | CAMPBELL, CARLA | Redacted | | | | | | | |
| 4201103 | CAMPBELL, CARLA | Redacted | | | | | | | |
| 4463933 | CAMPBELL, CARLTON W | Redacted | | | | | | | |
| 4674684 | CAMPBELL, CARMEN | Redacted | | | | | | | |
| 4464127 | CAMPBELL, CARMEN C | Redacted | | | | | | | |
| 4637501 | CAMPBELL, CAROL M. | Redacted | | | | | | | |
| 4368295 | CAMPBELL, CAROL S | Redacted | | | | | | | |
| 4390186 | CAMPBELL, CAROLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2167 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383972 | CAMPBELL, CAROLYN M | Redacted | | | | | | | |
| 4695260 | CAMPBELL, CASEY | Redacted | | | | | | | |
| 4489843 | CAMPBELL, CASSANDRA | Redacted | | | | | | | |
| 4216875 | CAMPBELL, CASSANDRA N | Redacted | | | | | | | |
| 4347169 | CAMPBELL, CASSANDRA W | Redacted | | | | | | | |
| 4249456 | CAMPBELL, CASSIDY | Redacted | | | | | | | |
| 4603220 | CAMPBELL, CATHERINE | Redacted | | | | | | | |
| 4628814 | CAMPBELL, CATHERINE | Redacted | | | | | | | |
| 4688882 | CAMPBELL, CATHRINE | Redacted | | | | | | | |
| 4619566 | CAMPBELL, CATHY | Redacted | | | | | | | |
| 4736953 | CAMPBELL, CATHY | Redacted | | | | | | | |
| 4441963 | CAMPBELL, CATHY A | Redacted | | | | | | | |
| 4316835 | CAMPBELL, CHAD R | Redacted | | | | | | | |
| 4333747 | CAMPBELL, CHANDRA | Redacted | | | | | | | |
| 4399468 | CAMPBELL, CHANELL | Redacted | | | | | | | |
| 4261454 | CAMPBELL, CHANICE D | Redacted | | | | | | | |
| 4263847 | CAMPBELL, CHARDONAY | Redacted | | | | | | | |
| 4173235 | CAMPBELL, CHARISSA | Redacted | | | | | | | |
| 4650458 | CAMPBELL, CHARLENE | Redacted | | | | | | | |
| 4419958 | CAMPBELL, CHARLENE | Redacted | | | | | | | |
| 4683719 | CAMPBELL, CHARLES | Redacted | | | | | | | |
| 4659816 | CAMPBELL, CHARLES | Redacted | | | | | | | |
| 4306181 | CAMPBELL, CHARLES E | Redacted | | | | | | | |
| 4237094 | CAMPBELL, CHARLES E | Redacted | | | | | | | |
| 4457028 | CAMPBELL, CHARLES L | Redacted | | | | | | | |
| 4599655 | CAMPBELL, CHARLIE A A | Redacted | | | | | | | |
| 4756371 | CAMPBELL, CHARLOTTE | Redacted | | | | | | | |
| 4786384 | Campbell, Charmayne | Redacted | | | | | | | |
| 4786385 | Campbell, Charmayne | Redacted | | | | | | | |
| 4317007 | CAMPBELL, CHASTITY R | Redacted | | | | | | | |
| 4306598 | CAMPBELL, CHELLSEE S | Redacted | | | | | | | |
| 4191430 | CAMPBELL, CHELSEA M | Redacted | | | | | | | |
| 4145304 | CAMPBELL, CHERNITA MARIA | Redacted | | | | | | | |
| 4772467 | CAMPBELL, CHERYL | Redacted | | | | | | | |
| 4686331 | CAMPBELL, CHERYL | Redacted | | | | | | | |
| 4198061 | CAMPBELL, CHERYL | Redacted | | | | | | | |
| 4350638 | CAMPBELL, CHERYL L | Redacted | | | | | | | |
| 4614953 | CAMPBELL, CHERYL SUE | Redacted | | | | | | | |
| 4695765 | CAMPBELL, CHERYLL | Redacted | | | | | | | |
| 4787052 | Campbell, Chester | Redacted | | | | | | | |
| 4787053 | Campbell, Chester | Redacted | | | | | | | |
| 4701628 | CAMPBELL, CHINA | Redacted | | | | | | | |
| 4563105 | CAMPBELL, CHRIS | Redacted | | | | | | | |
| 4361228 | CAMPBELL, CHRISTA | Redacted | | | | | | | |
| 4267596 | CAMPBELL, CHRISTANYA R | Redacted | | | | | | | |
| 4205656 | CAMPBELL, CHRISTIE L | Redacted | | | | | | | |
| 4637671 | CAMPBELL, CHRISTINA | Redacted | | | | | | | |
| 4225544 | CAMPBELL, CHRISTINE | Redacted | | | | | | | |
| 4245789 | CAMPBELL, CHRISTINE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2168 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430400 | CAMPBELL, CHRISTOPHER A | Redacted | | | | | | | |
| 4436463 | CAMPBELL, CHRISTOPHER D | Redacted | | | | | | | |
| 4241111 | CAMPBELL, CHRISTOPHER M | Redacted | | | | | | | |
| 4508052 | CAMPBELL, CHRISTOPHER M | Redacted | | | | | | | |
| 4310184 | CAMPBELL, CHRISTOPHER M | Redacted | | | | | | | |
| 4550110 | CAMPBELL, CHRISTOPHER W | Redacted | | | | | | | |
| 4406213 | CAMPBELL, CIARA | Redacted | | | | | | | |
| 4469998 | CAMPBELL, CIERRA P | Redacted | | | | | | | |
| 4275038 | CAMPBELL, CINDY | Redacted | | | | | | | |
| 4651342 | CAMPBELL, CINDY | Redacted | | | | | | | |
| 4275554 | CAMPBELL, CLARE | Redacted | | | | | | | |
| 4510474 | CAMPBELL, CLAUDE A | Redacted | | | | | | | |
| 4649102 | CAMPBELL, CLIFF | Redacted | | | | | | | |
| 4724389 | CAMPBELL, CLIFF | Redacted | | | | | | | |
| 4622026 | CAMPBELL, CLIFFORD | Redacted | | | | | | | |
| 4813481 | CAMPBELL, COLBY | Redacted | | | | | | | |
| 4469728 | CAMPBELL, COLE R | Redacted | | | | | | | |
| 4563685 | CAMPBELL, COLLETTE | Redacted | | | | | | | |
| 4745835 | CAMPBELL, CONLEY | Redacted | | | | | | | |
| 4565708 | CAMPBELL, COOPER S | Redacted | | | | | | | |
| 4772320 | CAMPBELL, CORINNE | Redacted | | | | | | | |
| 4600680 | CAMPBELL, CORNELIUS | Redacted | | | | | | | |
| 4478223 | CAMPBELL, COURTNEY | Redacted | | | | | | | |
| 4307694 | CAMPBELL, COURTNEY | Redacted | | | | | | | |
| 4400175 | CAMPBELL, COURTNEY A | Redacted | | | | | | | |
| 4572256 | CAMPBELL, COURTNEY M | Redacted | | | | | | | |
| 4483864 | CAMPBELL, CRYSTAL | Redacted | | | | | | | |
| 4856263 | CAMPBELL, CRYSTAL | Redacted | | | | | | | |
| 4434584 | CAMPBELL, CRYSTAL | Redacted | | | | | | | |
| 4243519 | CAMPBELL, CURIA T | Redacted | | | | | | | |
| 4622533 | CAMPBELL, CURTIS | Redacted | | | | | | | |
| 4462418 | CAMPBELL, CYNTEL | Redacted | | | | | | | |
| 4584801 | CAMPBELL, CYNTHIA | Redacted | | | | | | | |
| 4606278 | CAMPBELL, CYNTHIA | Redacted | | | | | | | |
| 4729481 | CAMPBELL, CYNTHIA | Redacted | | | | | | | |
| 4378335 | CAMPBELL, CYNTHIA | Redacted | | | | | | | |
| 4370795 | CAMPBELL, CYNTHIA L | Redacted | | | | | | | |
| 4754736 | CAMPBELL, CYNTHIA V. | Redacted | | | | | | | |
| 4262534 | CAMPBELL, DALISA R | Redacted | | | | | | | |
| 4430887 | CAMPBELL, DALTON G | Redacted | | | | | | | |
| 4582522 | CAMPBELL, DAMION | Redacted | | | | | | | |
| 4763074 | CAMPBELL, DANIEL | Redacted | | | | | | | |
| 4450710 | CAMPBELL, DANIEL A | Redacted | | | | | | | |
| 4460192 | CAMPBELL, DANIEL D | Redacted | | | | | | | |
| 4156257 | CAMPBELL, DANIEL E | Redacted | | | | | | | |
| 4571388 | CAMPBELL, DANIEL G | Redacted | | | | | | | |
| 4210327 | CAMPBELL, DANIEL J | Redacted | | | | | | | |
| 4333589 | CAMPBELL, DANIELLE | Redacted | | | | | | | |
| 4257432 | CAMPBELL, DANIELLE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4539768 | CAMPBELL, DANIQUE E | Redacted | | | | | | | |
| 4491536 | CAMPBELL, DANTE | Redacted | | | | | | | |
| 4600396 | CAMPBELL, DAPHNE | Redacted | | | | | | | |
| 4234685 | CAMPBELL, DARNECIA | Redacted | | | | | | | |
| 4312161 | CAMPBELL, DARREN | Redacted | | | | | | | |
| 4624316 | CAMPBELL, DARRIN | Redacted | | | | | | | |
| 4338340 | CAMPBELL, DAVE | Redacted | | | | | | | |
| 4586302 | CAMPBELL, DAVID | Redacted | | | | | | | |
| 4704020 | CAMPBELL, DAVID | Redacted | | | | | | | |
| 4353213 | CAMPBELL, DAVID | Redacted | | | | | | | |
| 4685700 | CAMPBELL, DAVID | Redacted | | | | | | | |
| 4469698 | CAMPBELL, DAVID | Redacted | | | | | | | |
| 4507902 | CAMPBELL, DAVID A | Redacted | | | | | | | |
| 4479059 | CAMPBELL, DAVID J | Redacted | | | | | | | |
| 4445445 | CAMPBELL, DAVID P | Redacted | | | | | | | |
| 4721321 | CAMPBELL, DAVID R | Redacted | | | | | | | |
| 4350329 | CAMPBELL, DAVID W | Redacted | | | | | | | |
| 4327039 | CAMPBELL, DAVION | Redacted | | | | | | | |
| 4449491 | CAMPBELL, DAVION L | Redacted | | | | | | | |
| 4150919 | CAMPBELL, DAVIS L | Redacted | | | | | | | |
| 4287909 | CAMPBELL, DAYJA S | Redacted | | | | | | | |
| 4626659 | CAMPBELL, DEAIDRA | Redacted | | | | | | | |
| 4641466 | CAMPBELL, DEBBIE | Redacted | | | | | | | |
| 4715240 | CAMPBELL, DEBORAH | Redacted | | | | | | | |
| 4737341 | CAMPBELL, DEBRA | Redacted | | | | | | | |
| 4727302 | CAMPBELL, DEBRA | Redacted | | | | | | | |
| 4477248 | CAMPBELL, DEBRA A | Redacted | | | | | | | |
| 4740664 | CAMPBELL, DEBRA A | Redacted | | | | | | | |
| 4510660 | CAMPBELL, DEFFNEY L | Redacted | | | | | | | |
| 4381900 | CAMPBELL, DELOREAN | Redacted | | | | | | | |
| 4638549 | CAMPBELL, DELORES | Redacted | | | | | | | |
| 4634375 | CAMPBELL, DELORES | Redacted | | | | | | | |
| 4793326 | Campbell, Delroy | Redacted | | | | | | | |
| 4436830 | CAMPBELL, DELROYD A | Redacted | | | | | | | |
| 4260712 | CAMPBELL, DEMAR | Redacted | | | | | | | |
| 4343786 | CAMPBELL, DEMETRICE D | Redacted | | | | | | | |
| 4324297 | CAMPBELL, DENAIS | Redacted | | | | | | | |
| 4506724 | CAMPBELL, DENISE L | Redacted | | | | | | | |
| 4247963 | CAMPBELL, DENISE M | Redacted | | | | | | | |
| 4400641 | CAMPBELL, DENISE M | Redacted | | | | | | | |
| 4341226 | CAMPBELL, DENNIS | Redacted | | | | | | | |
| 4388158 | CAMPBELL, DEONDRA L | Redacted | | | | | | | |
| 4268151 | CAMPBELL, DESHAWN M | Redacted | | | | | | | |
| 4519592 | CAMPBELL, DESIRE N | Redacted | | | | | | | |
| 4536999 | CAMPBELL, DESIREE C | Redacted | | | | | | | |
| 4222844 | CAMPBELL, DESMOND | Redacted | | | | | | | |
| 4176920 | CAMPBELL, DESMOND A | Redacted | | | | | | | |
| 4236400 | CAMPBELL, DESTINY | Redacted | | | | | | | |
| 4255232 | CAMPBELL, DEVIN O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2170 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517313 | CAMPBELL, DEVIN R | Redacted | | | | | | | |
| 4426537 | CAMPBELL, DEVON | Redacted | | | | | | | |
| 4149496 | CAMPBELL, DEZARAE S | Redacted | | | | | | | |
| 4555962 | CAMPBELL, DIAMOND L | Redacted | | | | | | | |
| 4657897 | CAMPBELL, DIANA | Redacted | | | | | | | |
| 4467049 | CAMPBELL, DIANE L | Redacted | | | | | | | |
| 4342049 | CAMPBELL, DIANNA L | Redacted | | | | | | | |
| 4437475 | CAMPBELL, DILAN L | Redacted | | | | | | | |
| 4776128 | CAMPBELL, DIMITRIA | Redacted | | | | | | | |
| 4211290 | CAMPBELL, DOMINIQUE | Redacted | | | | | | | |
| 4460246 | CAMPBELL, DOMINIQUE M | Redacted | | | | | | | |
| 4775758 | CAMPBELL, DONALD | Redacted | | | | | | | |
| 4433981 | CAMPBELL, DONALD A | Redacted | | | | | | | |
| 4299079 | CAMPBELL, DONALD C | Redacted | | | | | | | |
| 4315670 | CAMPBELL, DONNA | Redacted | | | | | | | |
| 4683335 | CAMPBELL, DONNA | Redacted | | | | | | | |
| 4674688 | CAMPBELL, DONOVAN | Redacted | | | | | | | |
| 4363767 | CAMPBELL, DONQUAY | Redacted | | | | | | | |
| 4692140 | CAMPBELL, DORI | Redacted | | | | | | | |
| 4163869 | CAMPBELL, DOROTHY M | Redacted | | | | | | | |
| 5845418 | Campbell, Douglas C. | Redacted | | | | | | | |
| 4683184 | CAMPBELL, DOUGLASS | Redacted | | | | | | | |
| 4415948 | CAMPBELL, DUANE | Redacted | | | | | | | |
| 4668323 | CAMPBELL, DUNBAR | Redacted | | | | | | | |
| 4259574 | CAMPBELL, DUSTIN | Redacted | | | | | | | |
| 4406112 | CAMPBELL, DUWAYNE G | Redacted | | | | | | | |
| 4458177 | CAMPBELL, DYLAN J | Redacted | | | | | | | |
| 4470099 | CAMPBELL, DYMETRIA L | Redacted | | | | | | | |
| 4584686 | CAMPBELL, EARLEAN | Redacted | | | | | | | |
| 4149872 | CAMPBELL, EBONI | Redacted | | | | | | | |
| 4335367 | CAMPBELL, EBONY N | Redacted | | | | | | | |
| 4588870 | CAMPBELL, EDDIE | Redacted | | | | | | | |
| 4266930 | CAMPBELL, EDRIN | Redacted | | | | | | | |
| 4683716 | CAMPBELL, EDWARD | Redacted | | | | | | | |
| 4736151 | CAMPBELL, ELEANOR | Redacted | | | | | | | |
| 4439821 | CAMPBELL, ELIZABETH | Redacted | | | | | | | |
| 4369591 | CAMPBELL, ELIZABETH | Redacted | | | | | | | |
| 4734684 | CAMPBELL, ELIZABETH | Redacted | | | | | | | |
| 4549978 | CAMPBELL, ELIZABETH | Redacted | | | | | | | |
| 4348400 | CAMPBELL, ELIZABETH | Redacted | | | | | | | |
| 4295990 | CAMPBELL, ELIZABETH A | Redacted | | | | | | | |
| 4415406 | CAMPBELL, ELLEN | Redacted | | | | | | | |
| 4524640 | CAMPBELL, ELORAH | Redacted | | | | | | | |
| 4653797 | CAMPBELL, ELORINE | Redacted | | | | | | | |
| 4276711 | CAMPBELL, EMILY T | Redacted | | | | | | | |
| 4762437 | CAMPBELL, ENRIQUE | Redacted | | | | | | | |
| 4317387 | CAMPBELL, ERIC | Redacted | | | | | | | |
| 4232836 | CAMPBELL, ERIC A | Redacted | | | | | | | |
| 4242416 | CAMPBELL, ERIC D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162521 | CAMPBELL, ERIC L | Redacted | | | | | | | |
| 4336835 | CAMPBELL, ERICA | Redacted | | | | | | | |
| 4454463 | CAMPBELL, ERICA | Redacted | | | | | | | |
| 4448496 | CAMPBELL, ERICA C | Redacted | | | | | | | |
| 4372725 | CAMPBELL, ERIN M | Redacted | | | | | | | |
| 4250410 | CAMPBELL, ETHAN | Redacted | | | | | | | |
| 4546938 | CAMPBELL, ETHAN M | Redacted | | | | | | | |
| 4217651 | CAMPBELL, EVAN | Redacted | | | | | | | |
| 4308893 | CAMPBELL, FAITH | Redacted | | | | | | | |
| 4369081 | CAMPBELL, FELICIA | Redacted | | | | | | | |
| 4463395 | CAMPBELL, FLOYD M | Redacted | | | | | | | |
| 4633349 | CAMPBELL, FRANKLIN | Redacted | | | | | | | |
| 4709734 | CAMPBELL, FRED | Redacted | | | | | | | |
| 4701345 | CAMPBELL, GAIL | Redacted | | | | | | | |
| 4451821 | CAMPBELL, GAIL | Redacted | | | | | | | |
| 4536310 | CAMPBELL, GARY J | Redacted | | | | | | | |
| 4485235 | CAMPBELL, GAYLE | Redacted | | | | | | | |
| 4695709 | CAMPBELL, GENE | Redacted | | | | | | | |
| 4584694 | CAMPBELL, GENEVA | Redacted | | | | | | | |
| 4522582 | CAMPBELL, GENNIE | Redacted | | | | | | | |
| 4705117 | CAMPBELL, GENNY | Redacted | | | | | | | |
| 4697454 | CAMPBELL, GEORGEANNE | Redacted | | | | | | | |
| 4426110 | CAMPBELL, GIANNI | Redacted | | | | | | | |
| 4687820 | CAMPBELL, GLENN | Redacted | | | | | | | |
| 4564921 | CAMPBELL, GREGORY | Redacted | | | | | | | |
| 4482638 | CAMPBELL, GREGORY A | Redacted | | | | | | | |
| 4696372 | CAMPBELL, GUSTAVUS | Redacted | | | | | | | |
| 4509260 | CAMPBELL, GWYNN | Redacted | | | | | | | |
| 4235911 | CAMPBELL, HALLEY | Redacted | | | | | | | |
| 4857119 | CAMPBELL, HARRY | Redacted | | | | | | | |
| 4288982 | CAMPBELL, HATTIE | Redacted | | | | | | | |
| 4552602 | CAMPBELL, HEATHER | Redacted | | | | | | | |
| 4391517 | CAMPBELL, HEATHER N | Redacted | | | | | | | |
| 4637625 | CAMPBELL, HELEN | Redacted | | | | | | | |
| 4631584 | CAMPBELL, HELEN | Redacted | | | | | | | |
| 4671867 | CAMPBELL, HELEN M | Redacted | | | | | | | |
| 4679325 | CAMPBELL, HENRY | Redacted | | | | | | | |
| 4723466 | CAMPBELL, HENSLEE | Redacted | | | | | | | |
| 4704801 | CAMPBELL, HOWARD | Redacted | | | | | | | |
| 4398809 | CAMPBELL, IAN M | Redacted | | | | | | | |
| 4361985 | CAMPBELL, ICIANA | Redacted | | | | | | | |
| 4638201 | CAMPBELL, IMOGENE | Redacted | | | | | | | |
| 4633795 | CAMPBELL, INEZ | Redacted | | | | | | | |
| 4747653 | CAMPBELL, IVYRISTA | Redacted | | | | | | | |
| 4458108 | CAMPBELL, JACK | Redacted | | | | | | | |
| 4276923 | CAMPBELL, JACOB A | Redacted | | | | | | | |
| 4312205 | CAMPBELL, JACOB D | Redacted | | | | | | | |
| 4494479 | CAMPBELL, JACQUELINE D | Redacted | | | | | | | |
| 4375738 | CAMPBELL, JACQUELYN C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478300 | CAMPBELL, JADA L | Redacted | | | | | | | |
| 4479566 | CAMPBELL, JADE | Redacted | | | | | | | |
| 4440572 | CAMPBELL, JAHMAINE | Redacted | | | | | | | |
| 4482885 | CAMPBELL, JAHNEL N | Redacted | | | | | | | |
| 4263615 | CAMPBELL, JALEN D | Redacted | | | | | | | |
| 4402755 | CAMPBELL, JAMAAL | Redacted | | | | | | | |
| 4327032 | CAMPBELL, JAMALCOLM | Redacted | | | | | | | |
| 4510836 | CAMPBELL, JAMARCUS D | Redacted | | | | | | | |
| 4227170 | CAMPBELL, JAMEER | Redacted | | | | | | | |
| 4439346 | CAMPBELL, JAMEL J | Redacted | | | | | | | |
| 4221510 | CAMPBELL, JAMES | Redacted | | | | | | | |
| 4490846 | CAMPBELL, JAMES | Redacted | | | | | | | |
| 4549412 | CAMPBELL, JAMES | Redacted | | | | | | | |
| 4611737 | CAMPBELL, JAMES | Redacted | | | | | | | |
| 4425820 | CAMPBELL, JAMES A | Redacted | | | | | | | |
| 4195925 | CAMPBELL, JAMES W | Redacted | | | | | | | |
| 4466314 | CAMPBELL, JAMESHIA R | Redacted | | | | | | | |
| 4519887 | CAMPBELL, JANE | Redacted | | | | | | | |
| 4522551 | CAMPBELL, JANE | Redacted | | | | | | | |
| 4833240 | CAMPBELL, JANE & RANDY | Redacted | | | | | | | |
| 4737457 | CAMPBELL, JANET | Redacted | | | | | | | |
| 4389780 | CAMPBELL, JANET | Redacted | | | | | | | |
| 4370305 | CAMPBELL, JANET | Redacted | | | | | | | |
| 4722701 | CAMPBELL, JANICE | Redacted | | | | | | | |
| 4289545 | CAMPBELL, JANICE M | Redacted | | | | | | | |
| 4689294 | CAMPBELL, JANICE R | Redacted | | | | | | | |
| 4217562 | CAMPBELL, JARED | Redacted | | | | | | | |
| 4370705 | CAMPBELL, JARRED E | Redacted | | | | | | | |
| 4373802 | CAMPBELL, JARVIS | Redacted | | | | | | | |
| 4328351 | CAMPBELL, JASMINE | Redacted | | | | | | | |
| 4467926 | CAMPBELL, JASMINE | Redacted | | | | | | | |
| 4150522 | CAMPBELL, JASMINE | Redacted | | | | | | | |
| 4281001 | CAMPBELL, JASMINE O | Redacted | | | | | | | |
| 4447395 | CAMPBELL, JASMINE S | Redacted | | | | | | | |
| 4409676 | CAMPBELL, JASON | Redacted | | | | | | | |
| 4663873 | CAMPBELL, JASON | Redacted | | | | | | | |
| 4675638 | CAMPBELL, JASON R | Redacted | | | | | | | |
| 4325892 | CAMPBELL, JEANETTE | Redacted | | | | | | | |
| 4209789 | CAMPBELL, JEFFREY A | Redacted | | | | | | | |
| 4248114 | CAMPBELL, JENEA S | Redacted | | | | | | | |
| 4750153 | CAMPBELL, JENNIFER | Redacted | | | | | | | |
| 4438406 | CAMPBELL, JENNIFER | Redacted | | | | | | | |
| 4204408 | CAMPBELL, JENNIFER | Redacted | | | | | | | |
| 4389523 | CAMPBELL, JEREMIAH | Redacted | | | | | | | |
| 4490922 | CAMPBELL, JEREMY J | Redacted | | | | | | | |
| 4528517 | CAMPBELL, JERRY | Redacted | | | | | | | |
| 4709233 | CAMPBELL, JERRY L | Redacted | | | | | | | |
| 4767348 | CAMPBELL, JESSE | Redacted | | | | | | | |
| 4557584 | CAMPBELL, JESSE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2173 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287352 | CAMPBELL, JESSICA | Redacted | | | | | | | |
| 4548520 | CAMPBELL, JESSICA | Redacted | | | | | | | |
| 4363204 | CAMPBELL, JESSICA C | Redacted | | | | | | | |
| 4481801 | CAMPBELL, JESSICA L | Redacted | | | | | | | |
| 4352584 | CAMPBELL, JILL | Redacted | | | | | | | |
| 4557719 | CAMPBELL, JILLIAN | Redacted | | | | | | | |
| 4584873 | CAMPBELL, JO | Redacted | | | | | | | |
| 4788253 | Campbell, Joan | Redacted | | | | | | | |
| 4671395 | CAMPBELL, JOAN | Redacted | | | | | | | |
| 4604373 | CAMPBELL, JOAN | Redacted | | | | | | | |
| 4856928 | CAMPBELL, JOANNA | Redacted | | | | | | | |
| 4253074 | CAMPBELL, JODYRAE | Redacted | | | | | | | |
| 4201668 | CAMPBELL, JOHN | Redacted | | | | | | | |
| 4544398 | CAMPBELL, JOHN | Redacted | | | | | | | |
| 4368536 | CAMPBELL, JOHN | Redacted | | | | | | | |
| 4453413 | CAMPBELL, JOHN C | Redacted | | | | | | | |
| 4460964 | CAMPBELL, JOHN C | Redacted | | | | | | | |
| 4265562 | CAMPBELL, JOHN P | Redacted | | | | | | | |
| 4610408 | CAMPBELL, JOHNNY | Redacted | | | | | | | |
| 4712448 | CAMPBELL, JOLIE | Redacted | | | | | | | |
| 4813482 | CAMPBELL, JON | Redacted | | | | | | | |
| 4519262 | CAMPBELL, JONATHAN | Redacted | | | | | | | |
| 4170502 | CAMPBELL, JONATHAN | Redacted | | | | | | | |
| 4188068 | CAMPBELL, JORDAN | Redacted | | | | | | | |
| 4511151 | CAMPBELL, JORDIAN E | Redacted | | | | | | | |
| 4320700 | CAMPBELL, JOSEPH | Redacted | | | | | | | |
| 4317181 | CAMPBELL, JOSEPH D | Redacted | | | | | | | |
| 4209027 | CAMPBELL, JOSEPH R | Redacted | | | | | | | |
| 4491706 | CAMPBELL, JOSHALYN | Redacted | | | | | | | |
| 4305995 | CAMPBELL, JOSLYN | Redacted | | | | | | | |
| 4176961 | CAMPBELL, JOURNI J | Redacted | | | | | | | |
| 4700787 | CAMPBELL, JOY | Redacted | | | | | | | |
| 4772853 | CAMPBELL, JOY | Redacted | | | | | | | |
| 4170291 | CAMPBELL, JUANESSA | Redacted | | | | | | | |
| 4356083 | CAMPBELL, JUANITA I | Redacted | | | | | | | |
| 4239788 | CAMPBELL, JUDITH F | Redacted | | | | | | | |
| 4465983 | CAMPBELL, JUDY A | Redacted | | | | | | | |
| 4763072 | CAMPBELL, JULET | Redacted | | | | | | | |
| 4551796 | CAMPBELL, JULIA E | Redacted | | | | | | | |
| 4341184 | CAMPBELL, JULIEN D | Redacted | | | | | | | |
| 4493458 | CAMPBELL, JUNE E | Redacted | | | | | | | |
| 4699071 | CAMPBELL, JUSTIN | Redacted | | | | | | | |
| 4166590 | CAMPBELL, JUSTUS | Redacted | | | | | | | |
| 4508834 | CAMPBELL, KADEZIA L | Redacted | | | | | | | |
| 4221855 | CAMPBELL, KAIYA | Redacted | | | | | | | |
| 4347469 | CAMPBELL, KARA L | Redacted | | | | | | | |
| 4425099 | CAMPBELL, KAREEN | Redacted | | | | | | | |
| 4179725 | CAMPBELL, KAREN | Redacted | | | | | | | |
| 4353133 | CAMPBELL, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635005 | CAMPBELL, KAREN L | Redacted | | | | | | | |
| 4730296 | CAMPBELL, KARLA | Redacted | | | | | | | |
| 4347286 | CAMPBELL, KARLA A | Redacted | | | | | | | |
| 4559666 | CAMPBELL, KARLEE D | Redacted | | | | | | | |
| 4325448 | CAMPBELL, KASHAWN | Redacted | | | | | | | |
| 4314660 | CAMPBELL, KASSANDRA | Redacted | | | | | | | |
| 4515187 | CAMPBELL, KATHERINE A | Redacted | | | | | | | |
| 4430142 | CAMPBELL, KATHLEEN | Redacted | | | | | | | |
| 4711202 | CAMPBELL, KATHLEEN M | Redacted | | | | | | | |
| 4670185 | CAMPBELL, KATHY | Redacted | | | | | | | |
| 4825754 | CAMPBELL, KATHY | Redacted | | | | | | | |
| 4442167 | CAMPBELL, KATIMA | Redacted | | | | | | | |
| 4771330 | CAMPBELL, KATRINA | Redacted | | | | | | | |
| 4270220 | CAMPBELL, KAWIKA I | Redacted | | | | | | | |
| 4443372 | CAMPBELL, KAYANN | Redacted | | | | | | | |
| 4481904 | CAMPBELL, KAYLA | Redacted | | | | | | | |
| 4522378 | CAMPBELL, KAYLA D | Redacted | | | | | | | |
| 4437848 | CAMPBELL, KEINO | Redacted | | | | | | | |
| 4602649 | CAMPBELL, KEITH | Redacted | | | | | | | |
| 4297815 | CAMPBELL, KEITH A | Redacted | | | | | | | |
| 4719667 | CAMPBELL, KELLY | Redacted | | | | | | | |
| 4493429 | CAMPBELL, KELLY | Redacted | | | | | | | |
| 4212062 | CAMPBELL, KELLY A | Redacted | | | | | | | |
| 4401604 | CAMPBELL, KELSI | Redacted | | | | | | | |
| 4719637 | CAMPBELL, KENETH | Redacted | | | | | | | |
| 4744080 | CAMPBELL, KENNETH | Redacted | | | | | | | |
| 4591305 | CAMPBELL, KENNETH | Redacted | | | | | | | |
| 4599836 | CAMPBELL, KENNETH | Redacted | | | | | | | |
| 4424357 | CAMPBELL, KENNETH A | Redacted | | | | | | | |
| 4518620 | CAMPBELL, KENNETH C | Redacted | | | | | | | |
| 4241897 | CAMPBELL, KENRICK A | Redacted | | | | | | | |
| 4274874 | CAMPBELL, KENT | Redacted | | | | | | | |
| 4508545 | CAMPBELL, KENYETTA | Redacted | | | | | | | |
| 4514774 | CAMPBELL, KERI | Redacted | | | | | | | |
| 4719271 | CAMPBELL, KERRY | Redacted | | | | | | | |
| 4310757 | CAMPBELL, KEVIN L | Redacted | | | | | | | |
| 4856859 | CAMPBELL, KEYONDA | Redacted | | | | | | | |
| 4223017 | CAMPBELL, KEYONNA | Redacted | | | | | | | |
| 4424604 | CAMPBELL, KEZIAH | Redacted | | | | | | | |
| 4486325 | CAMPBELL, KHALIYAH | Redacted | | | | | | | |
| 4437912 | CAMPBELL, KIARA | Redacted | | | | | | | |
| 4454082 | CAMPBELL, KIERRA D | Redacted | | | | | | | |
| 4351752 | CAMPBELL, KIM | Redacted | | | | | | | |
| 4404576 | CAMPBELL, KIMBERLY | Redacted | | | | | | | |
| 4580809 | CAMPBELL, KIMBERLY | Redacted | | | | | | | |
| 4490976 | CAMPBELL, KIMBERLY A | Redacted | | | | | | | |
| 4388413 | CAMPBELL, KIMBERLY J | Redacted | | | | | | | |
| 4462411 | CAMPBELL, KIMBERLY M | Redacted | | | | | | | |
| 4458149 | CAMPBELL, KIVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374837 | CAMPBELL, KLETINA | Redacted | | | | | | | |
| 4418196 | CAMPBELL, KONICA | Redacted | | | | | | | |
| 4273851 | CAMPBELL, KOURTNEY | Redacted | | | | | | | |
| 4253260 | CAMPBELL, KRISTAN A | Redacted | | | | | | | |
| 4240234 | CAMPBELL, KRISTEN M | Redacted | | | | | | | |
| 4446979 | CAMPBELL, KRISTI L | Redacted | | | | | | | |
| 4182883 | CAMPBELL, KRISTIN | Redacted | | | | | | | |
| 4521470 | CAMPBELL, KRISTIN V | Redacted | | | | | | | |
| 4176897 | CAMPBELL, KRISTY L | Redacted | | | | | | | |
| 4373531 | CAMPBELL, KRYSTEN | Redacted | | | | | | | |
| 4212835 | CAMPBELL, KRYSTYL-ANN R | Redacted | | | | | | | |
| 4424305 | CAMPBELL, KYMANI J | Redacted | | | | | | | |
| 4772490 | CAMPBELL, LACONYEA | Redacted | | | | | | | |
| 4656767 | CAMPBELL, LAKANJALA | Redacted | | | | | | | |
| 4771597 | CAMPBELL, LAKIESHA | Redacted | | | | | | | |
| 4543989 | CAMPBELL, LAMARCUS | Redacted | | | | | | | |
| 4322982 | CAMPBELL, LANA G | Redacted | | | | | | | |
| 4158051 | CAMPBELL, LANCE C | Redacted | | | | | | | |
| 4737810 | CAMPBELL, LANORIA | Redacted | | | | | | | |
| 4508334 | CAMPBELL, LARENTO | Redacted | | | | | | | |
| 4825755 | CAMPBELL, LARRY | Redacted | | | | | | | |
| 4664587 | CAMPBELL, LAURA | Redacted | | | | | | | |
| 4657633 | CAMPBELL, LAURA | Redacted | | | | | | | |
| 4410828 | CAMPBELL, LAUREN | Redacted | | | | | | | |
| 4333216 | CAMPBELL, LAURIE | Redacted | | | | | | | |
| 4192459 | CAMPBELL, LEAH | Redacted | | | | | | | |
| 4235445 | CAMPBELL, LEROY | Redacted | | | | | | | |
| 4254864 | CAMPBELL, LEROY | Redacted | | | | | | | |
| 4312782 | CAMPBELL, LESHEA | Redacted | | | | | | | |
| 4342380 | CAMPBELL, LESLEY | Redacted | | | | | | | |
| 4469400 | CAMPBELL, LESTER L | Redacted | | | | | | | |
| 4670663 | CAMPBELL, LEWIS | Redacted | | | | | | | |
| 4419276 | CAMPBELL, LEXIS | Redacted | | | | | | | |
| 4549179 | CAMPBELL, LI MEI | Redacted | | | | | | | |
| 4315092 | CAMPBELL, LINDA | Redacted | | | | | | | |
| 4621155 | CAMPBELL, LINDA | Redacted | | | | | | | |
| 4545864 | CAMPBELL, LINDA K | Redacted | | | | | | | |
| 4745807 | CAMPBELL, LINDA M | Redacted | | | | | | | |
| 4348934 | CAMPBELL, LISA | Redacted | | | | | | | |
| 4595290 | CAMPBELL, LISA A. | Redacted | | | | | | | |
| 4404913 | CAMPBELL, LOGAN | Redacted | | | | | | | |
| 4354634 | CAMPBELL, LOLITHA | Redacted | | | | | | | |
| 4172503 | CAMPBELL, LORENZO W | Redacted | | | | | | | |
| 4152973 | CAMPBELL, LORI | Redacted | | | | | | | |
| 4533779 | CAMPBELL, LORI A | Redacted | | | | | | | |
| 4374092 | CAMPBELL, LORIELL S | Redacted | | | | | | | |
| 4669126 | CAMPBELL, LORNA | Redacted | | | | | | | |
| 4693457 | CAMPBELL, LORRAINE | Redacted | | | | | | | |
| 4734803 | CAMPBELL, LORRAINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244236 | CAMPBELL, LORRAINE M | Redacted | | | | | | | |
| 4639476 | CAMPBELL, LOUIS | Redacted | | | | | | | |
| 4238505 | CAMPBELL, LOUISE | Redacted | | | | | | | |
| 4354600 | CAMPBELL, LUANN M | Redacted | | | | | | | |
| 4573191 | CAMPBELL, LUKAS M | Redacted | | | | | | | |
| 4777074 | CAMPBELL, LUKE | Redacted | | | | | | | |
| 4545835 | CAMPBELL, LYNETTE N | Redacted | | | | | | | |
| 4371413 | CAMPBELL, LYNN | Redacted | | | | | | | |
| 4438586 | CAMPBELL, MACELINE J | Redacted | | | | | | | |
| 4482224 | CAMPBELL, MADELINE | Redacted | | | | | | | |
| 4550732 | CAMPBELL, MAKAYLA | Redacted | | | | | | | |
| 4424193 | CAMPBELL, MALIK A | Redacted | | | | | | | |
| 4770860 | CAMPBELL, MALIKA | Redacted | | | | | | | |
| 4384435 | CAMPBELL, MAMIE | Redacted | | | | | | | |
| 4715834 | CAMPBELL, MARCELLIE | Redacted | | | | | | | |
| 4538302 | CAMPBELL, MARCUS | Redacted | | | | | | | |
| 4258290 | CAMPBELL, MARCUS A | Redacted | | | | | | | |
| 4541309 | CAMPBELL, MARCUS D | Redacted | | | | | | | |
| 4614855 | CAMPBELL, MARGARET | Redacted | | | | | | | |
| 4624400 | CAMPBELL, MARIA T | Redacted | | | | | | | |
| 4699798 | CAMPBELL, MARIE, D | Redacted | | | | | | | |
| 4149327 | CAMPBELL, MARILYN | Redacted | | | | | | | |
| 4710508 | CAMPBELL, MARILYN | Redacted | | | | | | | |
| 4732466 | CAMPBELL, MARION  U L | Redacted | | | | | | | |
| 4553348 | CAMPBELL, MARJORIE C | Redacted | | | | | | | |
| 4690924 | CAMPBELL, MARK | Redacted | | | | | | | |
| 4599755 | CAMPBELL, MARK | Redacted | | | | | | | |
| 4433357 | CAMPBELL, MARK | Redacted | | | | | | | |
| 4833241 | CAMPBELL, MARK | Redacted | | | | | | | |
| 4512786 | CAMPBELL, MARQUISE | Redacted | | | | | | | |
| 4281417 | CAMPBELL, MARQUITA | Redacted | | | | | | | |
| 4833242 | CAMPBELL, MARSHA | Redacted | | | | | | | |
| 4579270 | CAMPBELL, MARSHA | Redacted | | | | | | | |
| 4624853 | CAMPBELL, MARSHALL | Redacted | | | | | | | |
| 4723538 | CAMPBELL, MARY | Redacted | | | | | | | |
| 4607379 | CAMPBELL, MARY | Redacted | | | | | | | |
| 4588322 | CAMPBELL, MARY | Redacted | | | | | | | |
| 4752668 | CAMPBELL, MARY | Redacted | | | | | | | |
| 4606825 | CAMPBELL, MARY | Redacted | | | | | | | |
| 4833239 | CAMPBELL, MARY | Redacted | | | | | | | |
| 4483431 | CAMPBELL, MARY A | Redacted | | | | | | | |
| 4599085 | CAMPBELL, MARYANN | Redacted | | | | | | | |
| 4388108 | CAMPBELL, MASHAYLA | Redacted | | | | | | | |
| 4398045 | CAMPBELL, MATTHEW | Redacted | | | | | | | |
| 4342241 | CAMPBELL, MATTHEW | Redacted | | | | | | | |
| 4372402 | CAMPBELL, MATTHEW D | Redacted | | | | | | | |
| 4335756 | CAMPBELL, MATTHEW W | Redacted | | | | | | | |
| 4403369 | CAMPBELL, MAURICE D | Redacted | | | | | | | |
| 4667989 | CAMPBELL, MAXINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2177 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222280 | CAMPBELL, MCKENZIE B | Redacted | | | | | | | |
| 4378439 | CAMPBELL, MEGAN | Redacted | | | | | | | |
| 4220539 | CAMPBELL, MEGAN | Redacted | | | | | | | |
| 4441214 | CAMPBELL, MEGHAN | Redacted | | | | | | | |
| 4644448 | CAMPBELL, MELINDA | Redacted | | | | | | | |
| 4685825 | CAMPBELL, MELROSE | Redacted | | | | | | | |
| 4704120 | CAMPBELL, MELVIN | Redacted | | | | | | | |
| 4564220 | CAMPBELL, MIA N | Redacted | | | | | | | |
| 4308058 | CAMPBELL, MICHAE | Redacted | | | | | | | |
| 4813483 | CAMPBELL, MICHAEL | Redacted | | | | | | | |
| 4510930 | CAMPBELL, MICHAEL | Redacted | | | | | | | |
| 4418168 | CAMPBELL, MICHAEL | Redacted | | | | | | | |
| 4762118 | CAMPBELL, MICHAEL | Redacted | | | | | | | |
| 4793501 | Campbell, Michael | Redacted | | | | | | | |
| 4263923 | CAMPBELL, MICHAEL T | Redacted | | | | | | | |
| 4357432 | CAMPBELL, MICHAELA D | Redacted | | | | | | | |
| 4373415 | CAMPBELL, MICHELE | Redacted | | | | | | | |
| 4424992 | CAMPBELL, MICHELLE | Redacted | | | | | | | |
| 4429355 | CAMPBELL, MICHONI | Redacted | | | | | | | |
| 4693971 | CAMPBELL, MIGNON | Redacted | | | | | | | |
| 4437734 | CAMPBELL, MIKAYLA | Redacted | | | | | | | |
| 4700210 | CAMPBELL, MIKE | Redacted | | | | | | | |
| 4557813 | CAMPBELL, MIRANDA G | Redacted | | | | | | | |
| 4264184 | CAMPBELL, MISTY S | Redacted | | | | | | | |
| 4492877 | CAMPBELL, MORGAN A | Redacted | | | | | | | |
| 4485891 | CAMPBELL, MOSES | Redacted | | | | | | | |
| 4833243 | CAMPBELL, MURDOCH & MARGRET | Redacted | | | | | | | |
| 4209283 | CAMPBELL, MYKEY | Redacted | | | | | | | |
| 4321871 | CAMPBELL, MYRA | Redacted | | | | | | | |
| 4617878 | CAMPBELL, NANCY | Redacted | | | | | | | |
| 4717904 | CAMPBELL, NANCY | Redacted | | | | | | | |
| 4555520 | CAMPBELL, NATASHA M | Redacted | | | | | | | |
| 4358965 | CAMPBELL, NATHANIEL A | Redacted | | | | | | | |
| 4600376 | CAMPBELL, NEIL | Redacted | | | | | | | |
| 4342985 | CAMPBELL, NIA | Redacted | | | | | | | |
| 4225624 | CAMPBELL, NIA AIESHA | Redacted | | | | | | | |
| 4570803 | CAMPBELL, NIA M | Redacted | | | | | | | |
| 4252806 | CAMPBELL, NIANDRA | Redacted | | | | | | | |
| 4316294 | CAMPBELL, NICARA | Redacted | | | | | | | |
| 4159702 | CAMPBELL, NICHOLAS D | Redacted | | | | | | | |
| 4373362 | CAMPBELL, NICHOLAS M | Redacted | | | | | | | |
| 4282756 | CAMPBELL, NICHOLAS V | Redacted | | | | | | | |
| 4148423 | CAMPBELL, NICOLAS | Redacted | | | | | | | |
| 4434164 | CAMPBELL, NICOLE | Redacted | | | | | | | |
| 4546423 | CAMPBELL, NICOLE W | Redacted | | | | | | | |
| 4777444 | CAMPBELL, NIKOA | Redacted | | | | | | | |
| 4338812 | CAMPBELL, NILE I | Redacted | | | | | | | |
| 4539619 | CAMPBELL, NINA | Redacted | | | | | | | |
| 4484988 | CAMPBELL, NOAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2178 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225628 | CAMPBELL, NOAH | Redacted | | | | | | | |
| 4717143 | CAMPBELL, NODENE | Redacted | | | | | | | |
| 4746668 | CAMPBELL, NORDIA | Redacted | | | | | | | |
| 4430384 | CAMPBELL, NORMA | Redacted | | | | | | | |
| 4243262 | CAMPBELL, NORVAL A | Redacted | | | | | | | |
| 4604861 | CAMPBELL, OKIETO | Redacted | | | | | | | |
| 4146807 | CAMPBELL, OLLIE | Redacted | | | | | | | |
| 4738574 | CAMPBELL, ORLANTHA | Redacted | | | | | | | |
| 4495313 | CAMPBELL, OTHA | Redacted | | | | | | | |
| 4236179 | CAMPBELL, PAM | Redacted | | | | | | | |
| 4359591 | CAMPBELL, PAMELA C | Redacted | | | | | | | |
| 4653572 | CAMPBELL, PATRICIA | Redacted | | | | | | | |
| 4644833 | CAMPBELL, PATRICIA | Redacted | | | | | | | |
| 4589700 | CAMPBELL, PATRICIA | Redacted | | | | | | | |
| 5840762 | Campbell, Patryce A | Redacted | | | | | | | |
| 4717405 | CAMPBELL, PATRYCE A | Redacted | | | | | | | |
| 4768042 | CAMPBELL, PATTI | Redacted | | | | | | | |
| 4284359 | CAMPBELL, PAUL M | Redacted | | | | | | | |
| 4508362 | CAMPBELL, PAUL T | Redacted | | | | | | | |
| 4731598 | CAMPBELL, PAULET | Redacted | | | | | | | |
| 4640545 | CAMPBELL, PEARL | Redacted | | | | | | | |
| 4337747 | CAMPBELL, PEGGY | Redacted | | | | | | | |
| 4597632 | CAMPBELL, PETER L | Redacted | | | | | | | |
| 4686311 | CAMPBELL, PHILLIP | Redacted | | | | | | | |
| 4605534 | CAMPBELL, PRESTON | Redacted | | | | | | | |
| 4572785 | CAMPBELL, QUANTAYZIA | Redacted | | | | | | | |
| 4553090 | CAMPBELL, QUENTIN | Redacted | | | | | | | |
| 4484030 | CAMPBELL, QUINN | Redacted | | | | | | | |
| 4352269 | CAMPBELL, RACHEAL | Redacted | | | | | | | |
| 4549704 | CAMPBELL, RACHEAL | Redacted | | | | | | | |
| 4186853 | CAMPBELL, RACHEL | Redacted | | | | | | | |
| 4252832 | CAMPBELL, RAEJAIENE M | Redacted | | | | | | | |
| 4572841 | CAMPBELL, RAKYIAH A | Redacted | | | | | | | |
| 4154010 | CAMPBELL, RALPH L | Redacted | | | | | | | |
| 4363863 | CAMPBELL, RANIYAH D | Redacted | | | | | | | |
| 4401419 | CAMPBELL, RASHAWN K | Redacted | | | | | | | |
| 4577983 | CAMPBELL, RASHEED | Redacted | | | | | | | |
| 4365457 | CAMPBELL, RAYMOND J | Redacted | | | | | | | |
| 4659100 | CAMPBELL, RAYVONE | Redacted | | | | | | | |
| 4289407 | CAMPBELL, REBECCA | Redacted | | | | | | | |
| 4414583 | CAMPBELL, REBECCA | Redacted | | | | | | | |
| 4493470 | CAMPBELL, REBECCA | Redacted | | | | | | | |
| 4698853 | CAMPBELL, REBECCA | Redacted | | | | | | | |
| 4372753 | CAMPBELL, REBECCA | Redacted | | | | | | | |
| 4373347 | CAMPBELL, REBECCA | Redacted | | | | | | | |
| 4471634 | CAMPBELL, REBECCA C | Redacted | | | | | | | |
| 4513599 | CAMPBELL, REBEKAH | Redacted | | | | | | | |
| 4740495 | CAMPBELL, REBEKAH | Redacted | | | | | | | |
| 4450991 | CAMPBELL, REESE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2179 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4615827 | CAMPBELL, REGINALD | Redacted | | | | | | | |
| 4301464 | CAMPBELL, RENEE | Redacted | | | | | | | |
| 4750503 | CAMPBELL, REX | Redacted | | | | | | | |
| 4522843 | CAMPBELL, RHIANNA | Redacted | | | | | | | |
| 4593493 | CAMPBELL, RHODA | Redacted | | | | | | | |
| 4421694 | CAMPBELL, RHONDA | Redacted | | | | | | | |
| 4279099 | CAMPBELL, RHONDA K | Redacted | | | | | | | |
| 4715789 | CAMPBELL, RICHARD | Redacted | | | | | | | |
| 4721378 | CAMPBELL, RICHARD | Redacted | | | | | | | |
| 4246024 | CAMPBELL, RICHARD A | Redacted | | | | | | | |
| 4157934 | CAMPBELL, RICHARD G | Redacted | | | | | | | |
| 4368627 | CAMPBELL, RICHARD L | Redacted | | | | | | | |
| 4221582 | CAMPBELL, RICHIE | Redacted | | | | | | | |
| 4322887 | CAMPBELL, RICKSHELL | Redacted | | | | | | | |
| 4378607 | CAMPBELL, RICQUEAL | Redacted | | | | | | | |
| 4233518 | CAMPBELL, RIKIYAH | Redacted | | | | | | | |
| 4567317 | CAMPBELL, RILEY A | Redacted | | | | | | | |
| 4428855 | CAMPBELL, RISHAN C | Redacted | | | | | | | |
| 4658853 | CAMPBELL, ROBERT | Redacted | | | | | | | |
| 4610793 | CAMPBELL, ROBERT | Redacted | | | | | | | |
| 4593092 | CAMPBELL, ROBERT | Redacted | | | | | | | |
| 4604256 | CAMPBELL, ROBERT | Redacted | | | | | | | |
| 4735554 | CAMPBELL, ROBERT | Redacted | | | | | | | |
| 4543130 | CAMPBELL, ROBERT | Redacted | | | | | | | |
| 4651292 | CAMPBELL, ROBERT L | Redacted | | | | | | | |
| 4379964 | CAMPBELL, ROBERTA L | Redacted | | | | | | | |
| 4552172 | CAMPBELL, ROBIN | Redacted | | | | | | | |
| 4550536 | CAMPBELL, ROBIN | Redacted | | | | | | | |
| 4238894 | CAMPBELL, RODRIQUEZ | Redacted | | | | | | | |
| 4400411 | CAMPBELL, ROGERS | Redacted | | | | | | | |
| 4211246 | CAMPBELL, ROLAND B | Redacted | | | | | | | |
| 4170609 | CAMPBELL, ROLAND L | Redacted | | | | | | | |
| 4722600 | CAMPBELL, RONALD | Redacted | | | | | | | |
| 4672400 | CAMPBELL, RONALD | Redacted | | | | | | | |
| 4636674 | CAMPBELL, RONALD | Redacted | | | | | | | |
| 4437753 | CAMPBELL, RONETTE | Redacted | | | | | | | |
| 4248524 | CAMPBELL, ROSA L | Redacted | | | | | | | |
| 4384309 | CAMPBELL, ROSE L | Redacted | | | | | | | |
| 4602873 | CAMPBELL, ROSETTA | Redacted | | | | | | | |
| 4585786 | CAMPBELL, ROY | Redacted | | | | | | | |
| 4705532 | CAMPBELL, ROYDELL | Redacted | | | | | | | |
| 4740801 | CAMPBELL, RUBY | Redacted | | | | | | | |
| 4246085 | CAMPBELL, RUSSELL G | Redacted | | | | | | | |
| 4633716 | CAMPBELL, RUTH | Redacted | | | | | | | |
| 4833244 | CAMPBELL, RYAN | Redacted | | | | | | | |
| 4479441 | CAMPBELL, RYAN S | Redacted | | | | | | | |
| 4374222 | CAMPBELL, SABRINA | Redacted | | | | | | | |
| 4463487 | CAMPBELL, SAM Q | Redacted | | | | | | | |
| 4346781 | CAMPBELL, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441599 | CAMPBELL, SAMANTHA | Redacted | | | | | | | |
| 4515254 | CAMPBELL, SAMANTHA B | Redacted | | | | | | | |
| 4152225 | CAMPBELL, SANDRA D | Redacted | | | | | | | |
| 4598474 | CAMPBELL, SANDRA M | Redacted | | | | | | | |
| 4644571 | CAMPBELL, SARA | Redacted | | | | | | | |
| 4517949 | CAMPBELL, SARA | Redacted | | | | | | | |
| 4652042 | CAMPBELL, SARAH | Redacted | | | | | | | |
| 4684247 | CAMPBELL, SARAH | Redacted | | | | | | | |
| 4487302 | CAMPBELL, SARAH | Redacted | | | | | | | |
| 4277826 | CAMPBELL, SARAH | Redacted | | | | | | | |
| 4352648 | CAMPBELL, SARAH A | Redacted | | | | | | | |
| 4582009 | CAMPBELL, SARAH V | Redacted | | | | | | | |
| 4156753 | CAMPBELL, SARINA | Redacted | | | | | | | |
| 4288175 | CAMPBELL, SCOTT | Redacted | | | | | | | |
| 4495267 | CAMPBELL, SCOTT A | Redacted | | | | | | | |
| 4426385 | CAMPBELL, SEAN | Redacted | | | | | | | |
| 4441370 | CAMPBELL, SEAN | Redacted | | | | | | | |
| 4463245 | CAMPBELL, SEAN M | Redacted | | | | | | | |
| 4447403 | CAMPBELL, SELENA L | Redacted | | | | | | | |
| 4334195 | CAMPBELL, SETARA | Redacted | | | | | | | |
| 4537747 | CAMPBELL, SETH G | Redacted | | | | | | | |
| 4443433 | CAMPBELL, SHAKERA | Redacted | | | | | | | |
| 4387116 | CAMPBELL, SHAKIERA | Redacted | | | | | | | |
| 4452350 | CAMPBELL, SHAKIRA M | Redacted | | | | | | | |
| 4383723 | CAMPBELL, SHAMARI | Redacted | | | | | | | |
| 4382055 | CAMPBELL, SHANE M | Redacted | | | | | | | |
| 4444071 | CAMPBELL, SHANIA | Redacted | | | | | | | |
| 4555840 | CAMPBELL, SHANNA L | Redacted | | | | | | | |
| 4375477 | CAMPBELL, SHANNON | Redacted | | | | | | | |
| 4235874 | CAMPBELL, SHANTE | Redacted | | | | | | | |
| 4637954 | CAMPBELL, SHARLINE P | Redacted | | | | | | | |
| 4510629 | CAMPBELL, SHARON | Redacted | | | | | | | |
| 4758499 | CAMPBELL, SHARON | Redacted | | | | | | | |
| 4729242 | CAMPBELL, SHARON | Redacted | | | | | | | |
| 4150404 | CAMPBELL, SHARON | Redacted | | | | | | | |
| 4331243 | CAMPBELL, SHAUNA - KAY | Redacted | | | | | | | |
| 4751634 | CAMPBELL, SHAWN | Redacted | | | | | | | |
| 4197809 | CAMPBELL, SHAWN L | Redacted | | | | | | | |
| 4367718 | CAMPBELL, SHAWNTA | Redacted | | | | | | | |
| 4537785 | CAMPBELL, SHAYLA M | Redacted | | | | | | | |
| 4169703 | CAMPBELL, SHEENA | Redacted | | | | | | | |
| 4694553 | CAMPBELL, SHEMEAH | Redacted | | | | | | | |
| 4561153 | CAMPBELL, SHENIAH | Redacted | | | | | | | |
| 4146844 | CAMPBELL, SHERECA | Redacted | | | | | | | |
| 4710393 | CAMPBELL, SHERREN | Redacted | | | | | | | |
| 4358746 | CAMPBELL, SHERRY L | Redacted | | | | | | | |
| 4685960 | CAMPBELL, SHERVITA | Redacted | | | | | | | |
| 4256680 | CAMPBELL, SHIAAN A | Redacted | | | | | | | |
| 4156407 | CAMPBELL, SHIRLEYA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327011 | CAMPBELL, SHONTANAY M | Redacted | | | | | | | |
| 4513634 | CAMPBELL, SHUNKIE L | Redacted | | | | | | | |
| 4450992 | CAMPBELL, SKYLAR | Redacted | | | | | | | |
| 4285192 | CAMPBELL, SOMMER L | Redacted | | | | | | | |
| 4709595 | CAMPBELL, SONIA | Redacted | | | | | | | |
| 4511180 | CAMPBELL, SONYA | Redacted | | | | | | | |
| 4371165 | CAMPBELL, SPENCER L | Redacted | | | | | | | |
| 4227732 | CAMPBELL, STACEY A | Redacted | | | | | | | |
| 4225191 | CAMPBELL, STARKIA R | Redacted | | | | | | | |
| 4404421 | CAMPBELL, STEPHAN | Redacted | | | | | | | |
| 4539918 | CAMPBELL, STEPHANIE | Redacted | | | | | | | |
| 4171845 | CAMPBELL, STEPHANIE | Redacted | | | | | | | |
| 4218078 | CAMPBELL, STEPHEN | Redacted | | | | | | | |
| 4631053 | CAMPBELL, STEPHON | Redacted | | | | | | | |
| 4372172 | CAMPBELL, STEVE | Redacted | | | | | | | |
| 4477566 | CAMPBELL, STEVE P | Redacted | | | | | | | |
| 4726243 | CAMPBELL, STEVEN | Redacted | | | | | | | |
| 4147728 | CAMPBELL, STEVEN G | Redacted | | | | | | | |
| 4425162 | CAMPBELL, STEVEN P | Redacted | | | | | | | |
| 4538598 | CAMPBELL, STEVEN R | Redacted | | | | | | | |
| 4813484 | CAMPBELL, SUE | Redacted | | | | | | | |
| 4240897 | CAMPBELL, SUMMER | Redacted | | | | | | | |
| 4152292 | CAMPBELL, SUSAN | Redacted | | | | | | | |
| 4694603 | CAMPBELL, SUSAN | Redacted | | | | | | | |
| 4311598 | CAMPBELL, SUSAN | Redacted | | | | | | | |
| 4449943 | CAMPBELL, SUZANNE M | Redacted | | | | | | | |
| 4397194 | CAMPBELL, SWANORA A | Redacted | | | | | | | |
| 4569851 | CAMPBELL, SYDNEY L | Redacted | | | | | | | |
| 4575952 | CAMPBELL, TABATHA | Redacted | | | | | | | |
| 4552292 | CAMPBELL, TABATHA | Redacted | | | | | | | |
| 4397381 | CAMPBELL, TAHIR S | Redacted | | | | | | | |
| 4257367 | CAMPBELL, TALESA | Redacted | | | | | | | |
| 4411545 | CAMPBELL, TAMARA | Redacted | | | | | | | |
| 4738391 | CAMPBELL, TAMATHA | Redacted | | | | | | | |
| 4420380 | CAMPBELL, TAMEKA | Redacted | | | | | | | |
| 4202194 | CAMPBELL, TAMERA K | Redacted | | | | | | | |
| 4489428 | CAMPBELL, TAMI JO | Redacted | | | | | | | |
| 4433083 | CAMPBELL, TAMIKA | Redacted | | | | | | | |
| 4250675 | CAMPBELL, TAMIKA L | Redacted | | | | | | | |
| 4362830 | CAMPBELL, TAMMIE S | Redacted | | | | | | | |
| 4556909 | CAMPBELL, TAMMY | Redacted | | | | | | | |
| 4309976 | CAMPBELL, TAMMY S | Redacted | | | | | | | |
| 4419090 | CAMPBELL, TARA N | Redacted | | | | | | | |
| 4241990 | CAMPBELL, TATIANA | Redacted | | | | | | | |
| 4453825 | CAMPBELL, TAYLOR L | Redacted | | | | | | | |
| 4386908 | CAMPBELL, TAYLOR RENEE | Redacted | | | | | | | |
| 4252884 | CAMPBELL, TEKAYLA | Redacted | | | | | | | |
| 4471496 | CAMPBELL, TENEKA | Redacted | | | | | | | |
| 4272209 | CAMPBELL, TERESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676712 | CAMPBELL, TERESA | Redacted | | | | | | | |
| 4585476 | CAMPBELL, TERESA | Redacted | | | | | | | |
| 4384126 | CAMPBELL, TERESA L | Redacted | | | | | | | |
| 4724641 | CAMPBELL, TERESITA A | Redacted | | | | | | | |
| 4524089 | CAMPBELL, TERESITA L | Redacted | | | | | | | |
| 4528393 | CAMPBELL, TERRA | Redacted | | | | | | | |
| 4350549 | CAMPBELL, TERRIAH | Redacted | | | | | | | |
| 4769785 | CAMPBELL, TERRY | Redacted | | | | | | | |
| 4758644 | CAMPBELL, TERRY E | Redacted | | | | | | | |
| 4548364 | CAMPBELL, TEYLAR | Redacted | | | | | | | |
| 4587672 | CAMPBELL, THOMAS | Redacted | | | | | | | |
| 4699659 | CAMPBELL, THOMAS | Redacted | | | | | | | |
| 4227272 | CAMPBELL, THOMAS | Redacted | | | | | | | |
| 4488211 | CAMPBELL, THOMAS A | Redacted | | | | | | | |
| 4403226 | CAMPBELL, TIA | Redacted | | | | | | | |
| 4265945 | CAMPBELL, TIFFANY | Redacted | | | | | | | |
| 4483767 | CAMPBELL, TIFFANY | Redacted | | | | | | | |
| 4371722 | CAMPBELL, TIFFANY D | Redacted | | | | | | | |
| 4753343 | CAMPBELL, TIMOTHY | Redacted | | | | | | | |
| 4239342 | CAMPBELL, TIMOTHY | Redacted | | | | | | | |
| 4289200 | CAMPBELL, TIMOTHY L | Redacted | | | | | | | |
| 4368896 | CAMPBELL, TINA | Redacted | | | | | | | |
| 4162896 | CAMPBELL, TIPHANIA | Redacted | | | | | | | |
| 4758255 | CAMPBELL, TODD | Redacted | | | | | | | |
| 4359497 | CAMPBELL, TODD D | Redacted | | | | | | | |
| 4747825 | CAMPBELL, TOM | Redacted | | | | | | | |
| 4833245 | CAMPBELL, TOM & MARSHA | Redacted | | | | | | | |
| 4608986 | CAMPBELL, TOMMIE | Redacted | | | | | | | |
| 4307609 | CAMPBELL, TONCI M | Redacted | | | | | | | |
| 4386360 | CAMPBELL, TONI T | Redacted | | | | | | | |
| 4685051 | CAMPBELL, TONY | Redacted | | | | | | | |
| 4267242 | CAMPBELL, TONY R | Redacted | | | | | | | |
| 4262302 | CAMPBELL, TONYA D | Redacted | | | | | | | |
| 4766600 | CAMPBELL, TRACY | Redacted | | | | | | | |
| 4328264 | CAMPBELL, TRACY-ANN | Redacted | | | | | | | |
| 4777005 | CAMPBELL, TRANITA | Redacted | | | | | | | |
| 4536458 | CAMPBELL, TRAVON L | Redacted | | | | | | | |
| 4377740 | CAMPBELL, TRAYLENE P | Redacted | | | | | | | |
| 4208234 | CAMPBELL, TRAYVON L | Redacted | | | | | | | |
| 4355008 | CAMPBELL, TREASA L | Redacted | | | | | | | |
| 4264350 | CAMPBELL, TREMAINE H | Redacted | | | | | | | |
| 4439834 | CAMPBELL, TREVOR | Redacted | | | | | | | |
| 4300077 | CAMPBELL, TRINITY | Redacted | | | | | | | |
| 4481520 | CAMPBELL, TRISHA | Redacted | | | | | | | |
| 4229769 | CAMPBELL, TRISHA | Redacted | | | | | | | |
| 4187368 | CAMPBELL, TYANNA | Redacted | | | | | | | |
| 4208069 | CAMPBELL, TYLER | Redacted | | | | | | | |
| 4515563 | CAMPBELL, TYNESHA | Redacted | | | | | | | |
| 4490955 | CAMPBELL, TYRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699914 | CAMPBELL, ULYSSES | Redacted | | | | | | | |
| 4189956 | CAMPBELL, VALERIE | Redacted | | | | | | | |
| 4326354 | CAMPBELL, VALERIE A | Redacted | | | | | | | |
| 4403546 | CAMPBELL, VANESSA | Redacted | | | | | | | |
| 4444426 | CAMPBELL, VASHANE | Redacted | | | | | | | |
| 4633786 | CAMPBELL, VELMA | Redacted | | | | | | | |
| 4230527 | CAMPBELL, VERLENE | Redacted | | | | | | | |
| 4230528 | CAMPBELL, VERLENE | Redacted | | | | | | | |
| 4640081 | CAMPBELL, VERONICA | Redacted | | | | | | | |
| 4544266 | CAMPBELL, VERONICA A | Redacted | | | | | | | |
| 4616512 | CAMPBELL, VERONICA L | Redacted | | | | | | | |
| 4514456 | CAMPBELL, VICKI D | Redacted | | | | | | | |
| 4278328 | CAMPBELL, VICKI L | Redacted | | | | | | | |
| 4353191 | CAMPBELL, VICKIE L | Redacted | | | | | | | |
| 4566105 | CAMPBELL, VICTORIA F | Redacted | | | | | | | |
| 4519081 | CAMPBELL, VICTORIA G | Redacted | | | | | | | |
| 4371482 | CAMPBELL, VICTORIA L | Redacted | | | | | | | |
| 4196185 | CAMPBELL, VINCENT P | Redacted | | | | | | | |
| 4544069 | CAMPBELL, VIOLA | Redacted | | | | | | | |
| 4775026 | CAMPBELL, WANDA | Redacted | | | | | | | |
| 4441775 | CAMPBELL, WENDY | Redacted | | | | | | | |
| 4480902 | CAMPBELL, WESLEY | Redacted | | | | | | | |
| 4447711 | CAMPBELL, WHITNEY H | Redacted | | | | | | | |
| 4257266 | CAMPBELL, WICUNAA | Redacted | | | | | | | |
| 4755143 | CAMPBELL, WILL | Redacted | | | | | | | |
| 4177167 | CAMPBELL, WILLEY | Redacted | | | | | | | |
| 4221328 | CAMPBELL, WILLIAM | Redacted | | | | | | | |
| 4706200 | CAMPBELL, WILLIAM | Redacted | | | | | | | |
| 4748143 | CAMPBELL, WILLIAM | Redacted | | | | | | | |
| 4672321 | CAMPBELL, WILLIAM | Redacted | | | | | | | |
| 4395748 | CAMPBELL, WILLIAM J | Redacted | | | | | | | |
| 4637663 | CAMPBELL, WILLIE | Redacted | | | | | | | |
| 4260415 | CAMPBELL, WILLIE | Redacted | | | | | | | |
| 4671533 | CAMPBELL, WILLIE  E | Redacted | | | | | | | |
| 4286581 | CAMPBELL, WILLIE D | Redacted | | | | | | | |
| 4254786 | CAMPBELL, WINSTON L | Redacted | | | | | | | |
| 4233835 | CAMPBELL, WOODY E | Redacted | | | | | | | |
| 4216894 | CAMPBELL, XAVIER C | Redacted | | | | | | | |
| 4511459 | CAMPBELL, YOLANDA | Redacted | | | | | | | |
| 4753388 | CAMPBELL, YOLANDA M. | Redacted | | | | | | | |
| 4585276 | CAMPBELL, YVONNE | Redacted | | | | | | | |
| 4286485 | CAMPBELL, YVONNE C | Redacted | | | | | | | |
| 4156016 | CAMPBELL, ZACHARIA C | Redacted | | | | | | | |
| 4450779 | CAMPBELL, ZACHARY | Redacted | | | | | | | |
| 4699505 | CAMPBELL, ZINORA | Redacted | | | | | | | |
| 4825756 | CAMPBELL,SCOTT | Redacted | | | | | | | |
| 4328040 | CAMPBELL-ANTHONY, GEORGIA | Redacted | | | | | | | |
| 4358459 | CAMPBELL-BROWN, JENNIFER A | Redacted | | | | | | | |
| 4150689 | CAMPBELL-COOK, ASHLEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385096 | CAMPBELL-DAYE, FANECIA | Redacted | | | | | | | |
| 4227318 | CAMPBELL-JUSINO, ALEX N | Redacted | | | | | | | |
| 4226219 | CAMPBELL-JUSINO, ERIQ A | Redacted | | | | | | | |
| 4786912 | Campbell-Knuth, Kathleen | Redacted | | | | | | | |
| 4343961 | CAMPBELL-LONGMORE, EGERTON A | Redacted | | | | | | | |
| 4724319 | CAMPBELL-MOORE, ARLENE | Redacted | | | | | | | |
| 4369920 | CAMPBELL-OCONNELL, SHANEKA | Redacted | | | | | | | |
| 4652959 | CAMPBELL-ROSEN, HOLLY | Redacted | | | | | | | |
| 4861795 | CAMPBELLS FOLIAGE INC SBT | 17425 S W 272 ST | | | | HOMESTEAD | FL | 33031 | |
| 4430790 | CAMPBELL-SIMMS, NICHELO J | Redacted | | | | | | | |
| 4402347 | CAMPBELL-STERLING, RYAN R | Redacted | | | | | | | |
| 4349332 | CAMPBELL-STONE, LYNJANAY M | Redacted | | | | | | | |
| 4246276 | CAMPBLIN, ANDREA S | Redacted | | | | | | | |
| 4659000 | CAMPBLIN, BRIAN | Redacted | | | | | | | |
| 4300290 | CAMPEAU, CHRISTOPHER | Redacted | | | | | | | |
| 4698018 | CAMPEAU, DARLENE | Redacted | | | | | | | |
| 4362738 | CAMPEAU, KAELA | Redacted | | | | | | | |
| 4624010 | CAMPEAU, MARION | Redacted | | | | | | | |
| 4636472 | CAMPEAU, RONALD | Redacted | | | | | | | |
| 4600765 | CAMPEBELL, ALICE M | Redacted | | | | | | | |
| 4685937 | CAMPECE, NICOLE | Redacted | | | | | | | |
| 4297127 | CAMPECHANO, CYNTHIA R | Redacted | | | | | | | |
| 4768912 | CAMPELL, BRENDA | Redacted | | | | | | | |
| 4518910 | CAMPER, ALISON B | Redacted | | | | | | | |
| 4641258 | CAMPER, CLIFFORD | Redacted | | | | | | | |
| 4461643 | CAMPER, JERRELL M | Redacted | | | | | | | |
| 4707096 | CAMPER, JESSE | Redacted | | | | | | | |
| 4395985 | CAMPER, JESSICA | Redacted | | | | | | | |
| 4304583 | CAMPER, JONATHAN | Redacted | | | | | | | |
| 4294157 | CAMPER, KIERSTON | Redacted | | | | | | | |
| 4317049 | CAMPER, MICHELE L | Redacted | | | | | | | |
| 4618666 | CAMPER, RODDY | Redacted | | | | | | | |
| 4697975 | CAMPER, RODDY C | Redacted | | | | | | | |
| 4680702 | CAMPERI, MARY ANN | Redacted | | | | | | | |
| 4694924 | CAMPERO, JUAN | Redacted | | | | | | | |
| 4803524 | CAMPERS PARADISE | 3915 GLENWOOD DR STE H | | | | CHARLOTTE | NC | 28208 | |
| 4435672 | CAMPESE, CONNOR N | Redacted | | | | | | | |
| 4255302 | CAMPESE, KRISTY L | Redacted | | | | | | | |
| 4692553 | CAMPETTI, GEORGE M | Redacted | | | | | | | |
| 4873441 | CAMPEX (BD) LIMITED | BUILDING#DS-01, ROAD#02, SECTOR#01 | CHITTAGONG EXPORT PROCESSING ZONE | | | CHITTAGONG | | 4223 | BANGLADESH |
| 4739740 | CAMPFIELD, ALESHA | Redacted | | | | | | | |
| 4259792 | CAMPFIELD, SABRINA S | Redacted | | | | | | | |
| 4202117 | CAMPFIELD, STEPHEN | Redacted | | | | | | | |
| 4610543 | CAMPFIELD, TRACEY | Redacted | | | | | | | |
| 4476738 | CAMPHOR, BREYANNA | Redacted | | | | | | | |
| 4696484 | CAMPHOR, JAMES | Redacted | | | | | | | |
| 4278332 | CAMPHOUSE, PAMELA | Redacted | | | | | | | |
| 4675632 | CAMPI, JOE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4677832 | CAMPI, KAY | Redacted | | | | | | | |
| 4613688 | CAMPI, MICHAEL | Redacted | | | | | | | |
| 4162624 | CAMPILLO, DANIEL M | Redacted | | | | | | | |
| 4155015 | CAMPILLO, SARA M | Redacted | | | | | | | |
| 4540939 | CAMPILLO, WENDOLYN | Redacted | | | | | | | |
| 4739688 | CAMPINHA, GUY | Redacted | | | | | | | |
| 4735114 | CAMPION, DOUG | Redacted | | | | | | | |
| 4483931 | CAMPION, EVA J | Redacted | | | | | | | |
| 4526950 | CAMPION, KATHRYN L | Redacted | | | | | | | |
| 4833246 | CAMPION, SUE ANNE | Redacted | | | | | | | |
| 4405543 | CAMPIONE, MARY A | Redacted | | | | | | | |
| 4668460 | CAMPIS, ANN M | Redacted | | | | | | | |
| 4404781 | CAMPIS, SHEILA M | Redacted | | | | | | | |
| 4813485 | CAMPISI CONSTRUCTION,INC. | Redacted | | | | | | | |
| 4306508 | CAMPISI JR, STANLEY J | Redacted | | | | | | | |
| 4751858 | CAMPISI, BEATRICE | Redacted | | | | | | | |
| 4360053 | CAMPITELLE, JULIAN M | Redacted | | | | | | | |
| 4243852 | CAMPLA, GABRIEL E | Redacted | | | | | | | |
| 4741408 | CAMPLI, JULIA A. | Redacted | | | | | | | |
| 4313824 | CAMPMIRE, SHAWN C | Redacted | | | | | | | |
| 4546667 | CAMPO, DANIELA | Redacted | | | | | | | |
| 4399964 | CAMPO, EVEDY | Redacted | | | | | | | |
| 4607309 | CAMPO, JOSEPH | Redacted | | | | | | | |
| 4375831 | CAMPO, JUSTIN M | Redacted | | | | | | | |
| 4595146 | CAMPO, MARIA | Redacted | | | | | | | |
| 4402216 | CAMPO, MATTHEW P | Redacted | | | | | | | |
| 4650624 | CAMPO, RAY | Redacted | | | | | | | |
| 4162702 | CAMPO, ROBERTO C | Redacted | | | | | | | |
| 4825757 | CAMPODONICO, JOIE | Redacted | | | | | | | |
| 4774874 | CAMPOLETTANO, THOMAS | Redacted | | | | | | | |
| 4757862 | CAMPOLI, AMADIO | Redacted | | | | | | | |
| 4476249 | CAMPOLI, JANNA | Redacted | | | | | | | |
| 4429132 | CAMPOLI, KRISTIAN | Redacted | | | | | | | |
| 4328246 | CAMPOLI, LEEAH M | Redacted | | | | | | | |
| 4440546 | CAMPOLI, STEPHANIE E | Redacted | | | | | | | |
| 4738289 | CAMPOMIZZI, JOHN | Redacted | | | | | | | |
| 4331253 | CAMPOPIANO, CAITLIN R | Redacted | | | | | | | |
| 4506451 | CAMPOPIANO, HENRY L | Redacted | | | | | | | |
| 4503317 | CAMPOS APONTE, EVELYN | Redacted | | | | | | | |
| 4235193 | CAMPOS CARABALLO, AMY L | Redacted | | | | | | | |
| 4178770 | CAMPOS CORONA, MARIA F | Redacted | | | | | | | |
| 4167664 | CAMPOS DIAZ, PATRICIA | Redacted | | | | | | | |
| 4693564 | CAMPOS III, PAUL J | Redacted | | | | | | | |
| 4682569 | CAMPOS JR, LUCIO | Redacted | | | | | | | |
| 4192463 | CAMPOS JR, OSCAR N | Redacted | | | | | | | |
| 4296601 | CAMPOS JR, RICARDO | Redacted | | | | | | | |
| 4172544 | CAMPOS JR, UVALDO | Redacted | | | | | | | |
| 4558516 | CAMPOS JUSTINIANO, LISBETH | Redacted | | | | | | | |
| 4505888 | CAMPOS MARFISI, STEVEN G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2186 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180018 | CAMPOS MARTINEZ, ALVARO | Redacted | | | | | | | |
| 4290040 | CAMPOS MARTINEZ, BEATRIZ | Redacted | | | | | | | |
| 4419268 | CAMPOS NARCE, ROBERTO M | Redacted | | | | | | | |
| 4555971 | CAMPOS PEREZ, HENRY J | Redacted | | | | | | | |
| 4206726 | CAMPOS PINEDA, CINDY | Redacted | | | | | | | |
| 4757749 | CAMPOS RAMOS, NORMA | Redacted | | | | | | | |
| 4183896 | CAMPOS ROSAS, SAMUEL | Redacted | | | | | | | |
| 4357019 | CAMPOS SANTANA, LUIS F | Redacted | | | | | | | |
| 4185364 | CAMPOS SUAREZ, NATHALIE M | Redacted | | | | | | | |
| 4476610 | CAMPOS, ALAYSIA | Redacted | | | | | | | |
| 4385414 | CAMPOS, ALEJANDRO | Redacted | | | | | | | |
| 4357043 | CAMPOS, ALEXANDRA | Redacted | | | | | | | |
| 4197981 | CAMPOS, ALFREDO | Redacted | | | | | | | |
| 4180341 | CAMPOS, ALICIA D | Redacted | | | | | | | |
| 4206507 | CAMPOS, ALONSO | Redacted | | | | | | | |
| 4657405 | CAMPOS, ALVARO J | Redacted | | | | | | | |
| 4533895 | CAMPOS, AMALIA | Redacted | | | | | | | |
| 4191589 | CAMPOS, AMALIA S | Redacted | | | | | | | |
| 4182672 | CAMPOS, AMANDA | Redacted | | | | | | | |
| 4662582 | CAMPOS, AMILCAR | Redacted | | | | | | | |
| 4772594 | CAMPOS, ANA C. | Redacted | | | | | | | |
| 4414904 | CAMPOS, ANDRES A | Redacted | | | | | | | |
| 4467369 | CAMPOS, ANGELICA M | Redacted | | | | | | | |
| 4620581 | CAMPOS, ANNA | Redacted | | | | | | | |
| 4767868 | CAMPOS, ANNA | Redacted | | | | | | | |
| 4308452 | CAMPOS, ANTHONY I | Redacted | | | | | | | |
| 4497086 | CAMPOS, ARLENE LEYINSKA FIGUEROA | Redacted | | | | | | | |
| 4239859 | CAMPOS, ARNALDO | Redacted | | | | | | | |
| 4614494 | CAMPOS, ART | Redacted | | | | | | | |
| 4412247 | CAMPOS, ASHLY | Redacted | | | | | | | |
| 4239895 | CAMPOS, BERNADETTE I | Redacted | | | | | | | |
| 4761964 | CAMPOS, BERTHA A. | Redacted | | | | | | | |
| 4180945 | CAMPOS, BIANCA S | Redacted | | | | | | | |
| 4532003 | CAMPOS, BOBBY | Redacted | | | | | | | |
| 4335391 | CAMPOS, BYRON | Redacted | | | | | | | |
| 4696894 | CAMPOS, CANDIDA | Redacted | | | | | | | |
| 4174371 | CAMPOS, CARISSA | Redacted | | | | | | | |
| 4630871 | CAMPOS, CARLOS | Redacted | | | | | | | |
| 4410581 | CAMPOS, CECILIA | Redacted | | | | | | | |
| 4309433 | CAMPOS, CESAR I | Redacted | | | | | | | |
| 4361902 | CAMPOS, CHAZ | Redacted | | | | | | | |
| 4211855 | CAMPOS, CHLOE | Redacted | | | | | | | |
| 4238973 | CAMPOS, CHRIS | Redacted | | | | | | | |
| 4175678 | CAMPOS, CHRISTIAN | Redacted | | | | | | | |
| 4203296 | CAMPOS, CHRISTIAN A | Redacted | | | | | | | |
| 4541211 | CAMPOS, CLARA L | Redacted | | | | | | | |
| 4184064 | CAMPOS, CRYSTAL | Redacted | | | | | | | |
| 4813486 | CAMPOS, CYNDI | Redacted | | | | | | | |
| 4720295 | CAMPOS, CYNTHIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186915 | CAMPOS, CYNTHIA | Redacted | | | | | | | |
| 4192325 | CAMPOS, DANIEL J | Redacted | | | | | | | |
| 4545185 | CAMPOS, DAVID F | Redacted | | | | | | | |
| 4462327 | CAMPOS, DEMETRIA | Redacted | | | | | | | |
| 4223594 | CAMPOS, DESIREE | Redacted | | | | | | | |
| 4565097 | CAMPOS, DESTINY N | Redacted | | | | | | | |
| 4615102 | CAMPOS, DIANA | Redacted | | | | | | | |
| 4305001 | CAMPOS, DOMINIQUE | Redacted | | | | | | | |
| 4457971 | CAMPOS, EDGAR | Redacted | | | | | | | |
| 4528233 | CAMPOS, EDITH D | Redacted | | | | | | | |
| 4525761 | CAMPOS, ELISE E | Redacted | | | | | | | |
| 4709311 | CAMPOS, ELIZABETH | Redacted | | | | | | | |
| 4154403 | CAMPOS, EMILIANO J | Redacted | | | | | | | |
| 4336769 | CAMPOS, EMMA | Redacted | | | | | | | |
| 4504742 | CAMPOS, ENERI | Redacted | | | | | | | |
| 4215102 | CAMPOS, ERIK | Redacted | | | | | | | |
| 4537621 | CAMPOS, ESMERALDA | Redacted | | | | | | | |
| 4710027 | CAMPOS, ESTHER | Redacted | | | | | | | |
| 4194127 | CAMPOS, EVELYN | Redacted | | | | | | | |
| 4253018 | CAMPOS, FELIX | Redacted | | | | | | | |
| 4173196 | CAMPOS, FERNANDO F | Redacted | | | | | | | |
| 4213794 | CAMPOS, FRANCISCO | Redacted | | | | | | | |
| 4524598 | CAMPOS, FRANCISCO | Redacted | | | | | | | |
| 4632279 | CAMPOS, FRIDA | Redacted | | | | | | | |
| 4163996 | CAMPOS, GABRIELA | Redacted | | | | | | | |
| 4199903 | CAMPOS, GERARDO | Redacted | | | | | | | |
| 4603152 | CAMPOS, GLADYS | Redacted | | | | | | | |
| 4209547 | CAMPOS, GREGORIO | Redacted | | | | | | | |
| 4171671 | CAMPOS, GUADALUPE | Redacted | | | | | | | |
| 4199370 | CAMPOS, GUSTAVO | Redacted | | | | | | | |
| 4282299 | CAMPOS, GUSTAVO JR | Redacted | | | | | | | |
| 4554831 | CAMPOS, HENRY A | Redacted | | | | | | | |
| 4688034 | CAMPOS, HILDA | Redacted | | | | | | | |
| 4526446 | CAMPOS, IMELDA | Redacted | | | | | | | |
| 4605429 | CAMPOS, IRIABEL | Redacted | | | | | | | |
| 4745811 | CAMPOS, IRMA | Redacted | | | | | | | |
| 4533052 | CAMPOS, ISMAEL G | Redacted | | | | | | | |
| 4204316 | CAMPOS, ISRAEL I | Redacted | | | | | | | |
| 4524535 | CAMPOS, IZENIA | Redacted | | | | | | | |
| 4188442 | CAMPOS, JAMES M | Redacted | | | | | | | |
| 4608181 | CAMPOS, JAMIE | Redacted | | | | | | | |
| 4527655 | CAMPOS, JANELL R | Redacted | | | | | | | |
| 4732162 | CAMPOS, JANNETTE | Redacted | | | | | | | |
| 4410801 | CAMPOS, JASMINE | Redacted | | | | | | | |
| 4619176 | CAMPOS, JAVIER | Redacted | | | | | | | |
| 4811462 | CAMPOS, JENNIFER | 16001 N 40TH PL | | | | PHOENIX | AZ | 85032 | |
| 4373024 | CAMPOS, JENNIFER | Redacted | | | | | | | |
| 4521901 | CAMPOS, JENNIFER | Redacted | | | | | | | |
| 4598379 | CAMPOS, JERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167559 | CAMPOS, JESSICA | Redacted | | | | | | | |
| 4532323 | CAMPOS, JIMMY R | Redacted | | | | | | | |
| 4195258 | CAMPOS, JOHANNA | Redacted | | | | | | | |
| 4770404 | CAMPOS, JOHN | Redacted | | | | | | | |
| 4159291 | CAMPOS, JOHN | Redacted | | | | | | | |
| 4185334 | CAMPOS, JOHN A | Redacted | | | | | | | |
| 4186883 | CAMPOS, JONATHAN | Redacted | | | | | | | |
| 4532283 | CAMPOS, JON-HENRY | Redacted | | | | | | | |
| 4763417 | CAMPOS, JORGE | Redacted | | | | | | | |
| 4546019 | CAMPOS, JOSE CRUZ | Redacted | | | | | | | |
| 4697342 | CAMPOS, JOSEPH C | Redacted | | | | | | | |
| 4545184 | CAMPOS, JOSEPH R | Redacted | | | | | | | |
| 4210873 | CAMPOS, JOSEPHA M | Redacted | | | | | | | |
| 4170882 | CAMPOS, JOSUE | Redacted | | | | | | | |
| 4554164 | CAMPOS, JOSUE | Redacted | | | | | | | |
| 4533668 | CAMPOS, JOYCELYN D | Redacted | | | | | | | |
| 4500308 | CAMPOS, JUAN R | Redacted | | | | | | | |
| 4530027 | CAMPOS, JULIA V | Redacted | | | | | | | |
| 4555691 | CAMPOS, JULIUS P | Redacted | | | | | | | |
| 4208537 | CAMPOS, JULYANA | Redacted | | | | | | | |
| 4719716 | CAMPOS, KARLA | Redacted | | | | | | | |
| 4408842 | CAMPOS, KARLA J | Redacted | | | | | | | |
| 4180443 | CAMPOS, KEIRY | Redacted | | | | | | | |
| 4726835 | CAMPOS, KENNETH | Redacted | | | | | | | |
| 4691369 | CAMPOS, KRISTEN | Redacted | | | | | | | |
| 4245221 | CAMPOS, LASTENIA | Redacted | | | | | | | |
| 4527430 | CAMPOS, LAURA D | Redacted | | | | | | | |
| 4211437 | CAMPOS, LEIGHA | Redacted | | | | | | | |
| 4532669 | CAMPOS, LILIA | Redacted | | | | | | | |
| 4187604 | CAMPOS, LIZETTE E | Redacted | | | | | | | |
| 4628377 | CAMPOS, LOUIE | Redacted | | | | | | | |
| 4637258 | CAMPOS, LUIS | Redacted | | | | | | | |
| 4442114 | CAMPOS, LUIS C | Redacted | | | | | | | |
| 4411764 | CAMPOS, MARCO A | Redacted | | | | | | | |
| 4189616 | CAMPOS, MARGARET D | Redacted | | | | | | | |
| 4721700 | CAMPOS, MARGARITA | Redacted | | | | | | | |
| 4707880 | CAMPOS, MARIA | Redacted | | | | | | | |
| 4183272 | CAMPOS, MARIA | Redacted | | | | | | | |
| 4541700 | CAMPOS, MARIA M | Redacted | | | | | | | |
| 4190396 | CAMPOS, MARIA QUINTERO | Redacted | | | | | | | |
| 4261768 | CAMPOS, MARIBEL | Redacted | | | | | | | |
| 4283418 | CAMPOS, MARISSA | Redacted | | | | | | | |
| 4683611 | CAMPOS, MELISSA | Redacted | | | | | | | |
| 4196217 | CAMPOS, MONICA I | Redacted | | | | | | | |
| 4272528 | CAMPOS, NADINE | Redacted | | | | | | | |
| 4525292 | CAMPOS, NATALIE R | Redacted | | | | | | | |
| 4725967 | CAMPOS, NATANAEL | Redacted | | | | | | | |
| 4676960 | CAMPOS, NATIVIDAD | Redacted | | | | | | | |
| 4676959 | CAMPOS, NATIVIDAD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218192 | CAMPOS, NIKOLAS E | Redacted | | | | | | | |
| 4186863 | CAMPOS, NORMA L | Redacted | | | | | | | |
| 4164244 | CAMPOS, OMAR | Redacted | | | | | | | |
| 4254880 | CAMPOS, OMAR | Redacted | | | | | | | |
| 4312350 | CAMPOS, PETER A | Redacted | | | | | | | |
| 4305339 | CAMPOS, RACHEL A | Redacted | | | | | | | |
| 4211981 | CAMPOS, RAELYNN | Redacted | | | | | | | |
| 4410605 | CAMPOS, RAQUEL | Redacted | | | | | | | |
| 4170406 | CAMPOS, REINA | Redacted | | | | | | | |
| 4718244 | CAMPOS, RICHARD | Redacted | | | | | | | |
| 4401612 | CAMPOS, RICHARD J | Redacted | | | | | | | |
| 4523921 | CAMPOS, RICKY J | Redacted | | | | | | | |
| 4277740 | CAMPOS, ROSA A | Redacted | | | | | | | |
| 4611597 | CAMPOS, ROSALBA D | Redacted | | | | | | | |
| 4199045 | CAMPOS, ROSARIO E | Redacted | | | | | | | |
| 4669244 | CAMPOS, SALVADOR | Redacted | | | | | | | |
| 4210509 | CAMPOS, SALVADOR J | Redacted | | | | | | | |
| 4291481 | CAMPOS, SAMANTHA | Redacted | | | | | | | |
| 4513206 | CAMPOS, SELINA | Redacted | | | | | | | |
| 4340162 | CAMPOS, SERGIO | Redacted | | | | | | | |
| 4170433 | CAMPOS, SHEILA | Redacted | | | | | | | |
| 4542794 | CAMPOS, SHERRI A | Redacted | | | | | | | |
| 4426907 | CAMPOS, STACEY | Redacted | | | | | | | |
| 4434184 | CAMPOS, STEPHANIE | Redacted | | | | | | | |
| 4168710 | CAMPOS, TANYA | Redacted | | | | | | | |
| 4308156 | CAMPOS, TERESAH | Redacted | | | | | | | |
| 4620191 | CAMPOS, THELMA | Redacted | | | | | | | |
| 4370492 | CAMPOS, TONY J | Redacted | | | | | | | |
| 4168728 | CAMPOS, TRICIA M | Redacted | | | | | | | |
| 4156488 | CAMPOS, ULYSSES B | Redacted | | | | | | | |
| 4286243 | CAMPOS, VANESSA | Redacted | | | | | | | |
| 4411821 | CAMPOS, VANESSA | Redacted | | | | | | | |
| 4280818 | CAMPOS, VANIA G | Redacted | | | | | | | |
| 4659054 | CAMPOS, VERONICA | Redacted | | | | | | | |
| 4409051 | CAMPOS, VIRGINIA | Redacted | | | | | | | |
| 4158579 | CAMPOS, VIRGINIA D | Redacted | | | | | | | |
| 4378481 | CAMPOS, VIRGINIA I | Redacted | | | | | | | |
| 4183700 | CAMPOS, YESENIA P | Redacted | | | | | | | |
| 4530883 | CAMPOSANO, JUAN C | Redacted | | | | | | | |
| 4833247 | CAMPOSANO, MARIA | Redacted | | | | | | | |
| 4569989 | CAMPOSANO-MANGULABNAN, BRANDON | Redacted | | | | | | | |
| 4557515 | CAMPOS-CASTRO, AZUCENA | Redacted | | | | | | | |
| 4314869 | CAMPOS-ERIVES, ALEXANDER | Redacted | | | | | | | |
| 4683582 | CAMPOS-GATJENS, KATHLEEN | Redacted | | | | | | | |
| 4557796 | CAMPOS-LOPEZ, MERCEDES | Redacted | | | | | | | |
| 4220365 | CAMPOS-PAZ, ESMERALDA | Redacted | | | | | | | |
| 4282102 | CAMPOS-PEREZ, MANUEL | Redacted | | | | | | | |
| 4464599 | CAMPOVERDE, DIEGO D | Redacted | | | | | | | |
| 4437434 | CAMPOVERDE, FLORENCIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2190 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221504 | CAMPOVERDE, JOCELYN | Redacted | | | | | | | |
| 4363582 | CAMPOVERDE, LUCIA D | Redacted | | | | | | | |
| 4418142 | CAMPOVERDE, NARCISA | Redacted | | | | | | | |
| 4443209 | CAMPOVERDE, PEDRO F | Redacted | | | | | | | |
| 4365941 | CAMPOVERDE, RAMON | Redacted | | | | | | | |
| 4397280 | CAMPOVERDE, SEBASTIAN I | Redacted | | | | | | | |
| 4354126 | CAMPOY, JESSICA M | Redacted | | | | | | | |
| 4813487 | CAMPOY, STEVE | Redacted | | | | | | | |
| 4752275 | CAMPS MILLAN, JOSE R | Redacted | | | | | | | |
| 4155221 | CAMPS, KELSEY J | Redacted | | | | | | | |
| 4398398 | CAMPUSANO, ASHLEY | Redacted | | | | | | | |
| 4420150 | CAMPUSANO, GLADYS | Redacted | | | | | | | |
| 4381054 | CAMPUZANO- BUENO, VERONICA | Redacted | | | | | | | |
| 4825758 | CAMPUZANO, EDWARD | Redacted | | | | | | | |
| 4175609 | CAMPUZANO, JUAN | Redacted | | | | | | | |
| 4151405 | CAMPUZANO, MIGUEL | Redacted | | | | | | | |
| 4366874 | CAMPUZANO, MONICA | Redacted | | | | | | | |
| 4774646 | CAMPUZANO, PEDRO | Redacted | | | | | | | |
| 4525004 | CAMPUZANO, ROGELIO | Redacted | | | | | | | |
| 4227996 | CAMPUZANO, SHARON | Redacted | | | | | | | |
| 4151437 | CAMPUZANO, VERONICA | Redacted | | | | | | | |
| 4211280 | CAMPUZANO, ZACHARY C | Redacted | | | | | | | |
| 4561241 | CAMSEL, KYLE S | Redacted | | | | | | | |
| 4806200 | CAMTRADE LLC | 1740 MASSACHUSETTS AVENUE | | | | BOXBOROUGH | MA | 01719 | |
| 4305107 | CAMU, AVE GAY | Redacted | | | | | | | |
| 4272352 | CAMUNGAO, HANNAH MAE | Redacted | | | | | | | |
| 4215558 | CAMUS, MARLENE | Redacted | | | | | | | |
| 4768770 | CAMUS, RADRICO SANCHEZ | Redacted | | | | | | | |
| 4760734 | CAMUSO, ROBERT | Redacted | | | | | | | |
| 4418512 | CAMUSSI, SILVIA G | Redacted | | | | | | | |
| 4798748 | CAMWEIS INC | DBA THEIMAGINGWORLD | 120 SOUTH 4TH STREET | | | BROOKLYN | NY | 11249 | |
| 4809791 | CAMY DOAN | 3137 COCHISE WAY | | | | PLEASANTON | CA | 94588 | |
| 4889509 | CAMY ELECTRONICS AND PLASTICS LTD | WORKSHOP H | 11/F, SUNVIEW INDL BLDG | 3 ON YIP ST | | CHAI WAN | | | HONG KONG |
| 4620947 | CAMY, ROSEMARY | Redacted | | | | | | | |
| 4429410 | CAMY, STEPHANIE | Redacted | | | | | | | |
| 4849651 | CAN COOL HEATING & AIR CONDITIONING INC | 4515 BULLOCK BRIDGE RD | | | | LOGANVILLE | GA | 30052 | |
| 4845569 | CAN HOME RESTORATIONS LLC | 2865 REGAL CIR APT E | | | | VESTAVIA HILLS | AL | 35216 | |
| 4813489 | CAN NGUYEN | Redacted | | | | | | | |
| 4813488 | CAN NGUYEN | Redacted | | | | | | | |
| 4797207 | CANAAN PACIFIC ENTERPRISES LLC | DBA AMPIC | 13562 MARGUERITE CREEK WAY | | | SAN DIEGO | CA | 92130 | |
| 4500399 | CANAAN, GISELLE | Redacted | | | | | | | |
| 4415152 | CANAAN, MEL | Redacted | | | | | | | |
| 4200908 | CANAAN, NATALIA | Redacted | | | | | | | |
| 4721629 | CANAAN, SHERRI | Redacted | | | | | | | |
| 4873762 | CANAB II INC | CARLOS & MARIA BAHAMON | 3207 SOUTH US HWY 1 | | | FT PIERCE | FL | 34982 | |
| 4632890 | CANABAL CRUZ, NANETE | Redacted | | | | | | | |
| 4767934 | CANABAL, PERDO A. | Redacted | | | | | | | |
| 4881207 | CANADA DRY BOTTLING CO OF ASBURY | P O BOX 248 | | | | NEPTUNE | NJ | 07754 | |
| 4868511 | CANADA DRY BOTTLING CO OF LANSING | 5206 PIERSON HIGHWAY | | | | LANSING | MI | 48917 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2191 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5842224 | CANADA DRY BOTTLING COMPANY OF NEW YORK L.P. | P.O. BOX 741078 | | | | ATLANTA | GA | 30374-1078 | |
| 4873722 | CANADA DRY BTLG OF ATLANTIC CITY | CANADA DRY DELAWARE VALLEY BTLG CO | PO BOX 706 | | | PLEASANTVILLE | NJ | 08232 | |
| 5804017 | CANADA DRY BTLG OF ATLANTIC CITY | GIAL A BOOYE | 11 CANALE DRIVE | | | EGG HARBOR TWP | NJ | 08234 | |
| 5843456 | Canada Dry Delaware Valley Bottling Company | P.O. Box 403685 | | | | Atlanta | GA | 30384-3685 | |
| 4881861 | CANADA DRY DELAWARE VALLEY BTLG CO | P O BOX 403685 | | | | ATLANTA | GA | 30384 | |
| 4881862 | CANADA DRY DIST CO OF WILMINGTON | P O BOX 403708 | | | | ATLANTA | GA | 30384 | |
| 5843428 | Canada Dry Distribution Company of Wilmington | P.O. Box 403708 | | | | Atlanta | GA | 30384-3708 | |
| 4881874 | Canada Dry Potomac Corporation | P. O. Box 404925 | | | | Atlanta | GA | 30384-4925 | |
| 4557922 | CANADA, AJAI | Redacted | | | | | | | |
| 4771452 | CANADA, ALONZO | Redacted | | | | | | | |
| 4746577 | CANADA, BEVERLY | Redacted | | | | | | | |
| 4729576 | CANADA, BRADLEY | Redacted | | | | | | | |
| 4424904 | CANADA, BRIONNA | Redacted | | | | | | | |
| 4182401 | CANADA, CHRISTIAN | Redacted | | | | | | | |
| 4600194 | CANADA, DENISE | Redacted | | | | | | | |
| 4626530 | CANADA, DENISE | Redacted | | | | | | | |
| 4533275 | CANADA, DUSTIN R | Redacted | | | | | | | |
| 4552044 | CANADA, FARRAH | Redacted | | | | | | | |
| 4637408 | CANADA, GERTRUDE | Redacted | | | | | | | |
| 4485175 | CANADA, IESHIA | Redacted | | | | | | | |
| 4537058 | CANADA, IESHIA | Redacted | | | | | | | |
| 4417315 | CANADA, JANE | Redacted | | | | | | | |
| 4566425 | CANADA, JEANETTE | Redacted | | | | | | | |
| 4377045 | CANADA, JESS | Redacted | | | | | | | |
| 4375709 | CANADA, JONATHAN W | Redacted | | | | | | | |
| 4243839 | CANADA, KATHLEEN | Redacted | | | | | | | |
| 4180093 | CANADA, LAINE D | Redacted | | | | | | | |
| 4318192 | CANADA, MARCINA M | Redacted | | | | | | | |
| 4318589 | CANADA, MELISSA | Redacted | | | | | | | |
| 4517530 | CANADA, NANCY C | Redacted | | | | | | | |
| 4792840 | Canada, Nyja | Redacted | | | | | | | |
| 4744953 | CANADA, PENELOPE | Redacted | | | | | | | |
| 4307828 | CANADA, PHYLLIS C | Redacted | | | | | | | |
| 4770411 | CANADA, RAYMOND | Redacted | | | | | | | |
| 4833248 | CANADA, ROB & MAUREEN | Redacted | | | | | | | |
| 4317107 | CANADA, SHANNON D | Redacted | | | | | | | |
| 4362412 | CANADA, SHAWNECIA | Redacted | | | | | | | |
| 4589188 | CANADA, SUZANNE | Redacted | | | | | | | |
| 4426645 | CANADA, TASHAWN A | Redacted | | | | | | | |
| 4161502 | CANADA, TEDDY R | Redacted | | | | | | | |
| 4328566 | CANADA, WILLIAM | Redacted | | | | | | | |
| 4238141 | CANADAS, LESBIA | Redacted | | | | | | | |
| 4868027 | CANADAY SWEEPERS INC | 494 WESTERN TURNPIKE | | | | ALTAMONT | NY | 12009 | |
| 4163292 | CANADAY, ASIA B | Redacted | | | | | | | |
| 4315029 | CANADAY, DANA | Redacted | | | | | | | |
| 4601822 | CANADAY, JOE | Redacted | | | | | | | |
| 4590486 | CANADAY, LAURA A | Redacted | | | | | | | |
| 4441860 | CANADAY, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462860 | CANADAY, MICHAEL T | Redacted | | | | | | | |
| 4163191 | CANADAY, MORGAN R | Redacted | | | | | | | |
| 4439063 | CANADAY, NICOLE | Redacted | | | | | | | |
| 4460604 | CANADAY, PAULINE A | Redacted | | | | | | | |
| 4867349 | CANADIAN GROUP | 430 SIGNET DR SUITE A | | | | TORONTO | ON | M9L 2T6 | CANADA |
| 5793915 | CANADIAN GROUP THE | 430 SIGNET DRIVE SUITE A | | | | NORTH YORK | ON | M9L 2T6 | CANADA |
| 4406662 | CANADIATE, AVIONNE | Redacted | | | | | | | |
| 4231967 | CANADY JR, TORRANCE | Redacted | | | | | | | |
| 5563764 | CANADY TONIA | 1333 OAKES RD APT 9 | | | | RACINE | WI | 53406 | |
| 5563765 | CANADY TONYA | 169 SASSER LANE | | | | CLINTON | NC | 28328 | |
| 4222354 | CANADY, BRENDA | Redacted | | | | | | | |
| 4619947 | CANADY, BRIDGET | Redacted | | | | | | | |
| 4813490 | CANADY, CAROL | Redacted | | | | | | | |
| 4260820 | CANADY, CHARLES | Redacted | | | | | | | |
| 4378403 | CANADY, CHELSEA | Redacted | | | | | | | |
| 4483626 | CANADY, DAVID | Redacted | | | | | | | |
| 4693755 | CANADY, DENISE | Redacted | | | | | | | |
| 4222394 | CANADY, DONTIEA | Redacted | | | | | | | |
| 4638187 | CANADY, EASTER | Redacted | | | | | | | |
| 4708577 | CANADY, ELLA | Redacted | | | | | | | |
| 4673280 | CANADY, ELLEN | Redacted | | | | | | | |
| 4813491 | CANADY, GERALD | Redacted | | | | | | | |
| 4267180 | CANADY, GLORIA | Redacted | | | | | | | |
| 4493747 | CANADY, HEATHER | Redacted | | | | | | | |
| 4383476 | CANADY, HOLLY L | Redacted | | | | | | | |
| 4552093 | CANADY, JADALYN F | Redacted | | | | | | | |
| 4369012 | CANADY, JASON S | Redacted | | | | | | | |
| 4618605 | CANADY, JEROME | Redacted | | | | | | | |
| 4657410 | CANADY, JERRY | Redacted | | | | | | | |
| 4733667 | CANADY, JESSICA | Redacted | | | | | | | |
| 4531490 | CANADY, JOSHUA L | Redacted | | | | | | | |
| 4678346 | CANADY, JR, BENJAMIN  WESLEY | Redacted | | | | | | | |
| 4576863 | CANADY, KEEMARI C | Redacted | | | | | | | |
| 4615318 | CANADY, MARCEL | Redacted | | | | | | | |
| 4693560 | CANADY, MEGAN | Redacted | | | | | | | |
| 4675248 | CANADY, MICHELLE | Redacted | | | | | | | |
| 4225278 | CANADY, RAYMOND | Redacted | | | | | | | |
| 4710348 | CANADY, ROBERT | Redacted | | | | | | | |
| 4266351 | CANADY, ROBIN | Redacted | | | | | | | |
| 4421976 | CANADY, SHANELLE L | Redacted | | | | | | | |
| 4386303 | CANADY, SHARLEY G | Redacted | | | | | | | |
| 4650763 | CANADY, THELMA O | Redacted | | | | | | | |
| 4688442 | CANADY, TIM AND | Redacted | | | | | | | |
| 4649005 | CANADY, VALERIE | Redacted | | | | | | | |
| 4350937 | CANADY, VANESSA | Redacted | | | | | | | |
| 4424207 | CANAJ, ALISA | Redacted | | | | | | | |
| 4423764 | CANAJ, ERDIS | Redacted | | | | | | | |
| 4434638 | CANAJ, GLEDIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2193 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807985 | CANAL CORPORATION | C/O JOBEL MANAGEMENT CORPORATION | ATTN: LEONARD GREEN | 900 ROUTE 9 NORTH, SUITE 601 | | WOODBRIDGE | NJ | 07095 | |
| 5794002 | CANAL TOYS LTD | 3 Rue Jules Guesde | Levallois Perret | | | | | 92300 | France |
| 4861656 | CANAL TOYS LTD | 1700 WEST PARK DRIVE SUITE 120 | | | | WESTBOROUGH | MA | 01581 | |
| 4806975 | CANAL TOYS LTD | TERRI JOYCE, MARIA MANSO | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4806976 | CANAL TOYS USA LTD | TERRI JOYCE\SHELLY CORKILL | 1700 WEST PARK DR | SUITE 120 | | WESTBORO | MA | 01581 | |
| 4191495 | CANAL, EVELYN | Redacted | | | | | | | |
| 4395439 | CANALE, ARLENE | Redacted | | | | | | | |
| 4475867 | CANALE, FRANCESCO | Redacted | | | | | | | |
| 4813492 | Canale, Larry | Redacted | | | | | | | |
| 4791965 | Canale, Lauren & Larry | Redacted | | | | | | | |
| 4833249 | CANALE, LORI | Redacted | | | | | | | |
| 4572586 | CANALE, WHITNEY | Redacted | | | | | | | |
| 4582987 | CANALES CORONEL, ARIANA D | Redacted | | | | | | | |
| 4393021 | CANALES GRANDE, BRITANNY | Redacted | | | | | | | |
| 5563781 | CANALES JENNIFER | 35A CORLETT PL | | | | HUNTINGTON STA | NY | 11746 | |
| 4496071 | CANALES REYES, ADRIAN | Redacted | | | | | | | |
| 4530595 | CANALES VERDUZCO, GERARDO | Redacted | | | | | | | |
| 4766489 | CANALES, ANA | Redacted | | | | | | | |
| 4335951 | CANALES, ANA B | Redacted | | | | | | | |
| 4622753 | CANALES, ANTHONY | Redacted | | | | | | | |
| 4542312 | CANALES, ARLENE | Redacted | | | | | | | |
| 4534859 | CANALES, ARMANDO | Redacted | | | | | | | |
| 4550333 | CANALES, CARLOS | Redacted | | | | | | | |
| 4754532 | CANALES, CARMEN | Redacted | | | | | | | |
| 4770007 | CANALES, CIRIA | Redacted | | | | | | | |
| 4234543 | CANALES, CORMAC | Redacted | | | | | | | |
| 4452114 | CANALES, DESSIE I | Redacted | | | | | | | |
| 4628086 | CANALES, DIANE | Redacted | | | | | | | |
| 4440402 | CANALES, EMANUEL | Redacted | | | | | | | |
| 4754251 | CANALES, FLORIDAD | Redacted | | | | | | | |
| 4587216 | CANALES, GLORIA | Redacted | | | | | | | |
| 4635514 | CANALES, IMMAR | Redacted | | | | | | | |
| 4674690 | CANALES, INGRID | Redacted | | | | | | | |
| 4421866 | CANALES, JACOB | Redacted | | | | | | | |
| 4533045 | CANALES, JANET | Redacted | | | | | | | |
| 4421822 | CANALES, JENNIFER | Redacted | | | | | | | |
| 4547145 | CANALES, JOHN D | Redacted | | | | | | | |
| 4752867 | CANALES, JORGE | Redacted | | | | | | | |
| 4334914 | CANALES, JORGE O | Redacted | | | | | | | |
| 4768554 | CANALES, JOSE' | Redacted | | | | | | | |
| 4605957 | CANALES, JOSE  MANUEL | Redacted | | | | | | | |
| 4546903 | CANALES, JOSHUA J | Redacted | | | | | | | |
| 4303337 | CANALES, LEE | Redacted | | | | | | | |
| 4503075 | CANALES, LILLIANA | Redacted | | | | | | | |
| 4505980 | CANALES, LOREISY | Redacted | | | | | | | |
| 4531434 | CANALES, LUIS A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2194 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4767326 | CANALES, MARIA | Redacted | | | | | | | |
| 4499019 | CANALES, MARISELA | Redacted | | | | | | | |
| 4537006 | CANALES, MAYRA | Redacted | | | | | | | |
| 4195639 | CANALES, MICHAEL A | Redacted | | | | | | | |
| 4552159 | CANALES, MIGUEL A | Redacted | | | | | | | |
| 4227939 | CANALES, NATHAHE | Redacted | | | | | | | |
| 4712019 | CANALES, NELSON | Redacted | | | | | | | |
| 4540895 | CANALES, OSCAR | Redacted | | | | | | | |
| 4247435 | CANALES, PEDRO | Redacted | | | | | | | |
| 4718272 | CANALES, RAUL | Redacted | | | | | | | |
| 4704372 | CANALES, RITA | Redacted | | | | | | | |
| 4410329 | CANALES, ROBERTO | Redacted | | | | | | | |
| 4281155 | CANALES, RODRIGO M | Redacted | | | | | | | |
| 4340541 | CANALES, SCARLETT | Redacted | | | | | | | |
| 4531364 | CANALES, TIMOTHY A | Redacted | | | | | | | |
| 4601238 | CANALES, TYLER | Redacted | | | | | | | |
| 4526265 | CANALES, VICTOR A | Redacted | | | | | | | |
| 4251048 | CANALES, VICTOR M | Redacted | | | | | | | |
| 4621295 | CANALES, VIVIANA | Redacted | | | | | | | |
| 4589834 | CANALES, WILFREDO | Redacted | | | | | | | |
| 4161979 | CANALES, WILLIAM J | Redacted | | | | | | | |
| 4616953 | CANALES-KRILJENKO, JORGE | Redacted | | | | | | | |
| 4684744 | CANALI, JACQUELIN | Redacted | | | | | | | |
| 4499392 | CANALS, BARBARA N | Redacted | | | | | | | |
| 4240937 | CANALS, JOSE A | Redacted | | | | | | | |
| 4873723 | CANAM INDUSTRIES INC | CANAM MINERALS INC | 50 OAK COURT STE 210 | | | DANVILLE | CA | 94526 | |
| 4245441 | CANAMERO, CARLOS | Redacted | | | | | | | |
| 4469013 | CANAMI, BEVERLY | Redacted | | | | | | | |
| 4369770 | CANANIA, EMILY D | Redacted | | | | | | | |
| 4449112 | CANANN, REBECCA | Redacted | | | | | | | |
| 4418461 | CANARAS, ELEFTERIOS C | Redacted | | | | | | | |
| 4401693 | CANARAS, JOHN | Redacted | | | | | | | |
| 4434985 | CANARAS, JOHN C | Redacted | | | | | | | |
| 4571776 | CANARES, TRINETTE | Redacted | | | | | | | |
| 4407070 | CANARIO, MARCIA | Redacted | | | | | | | |
| 4163121 | CANARIS, THOMAS | Redacted | | | | | | | |
| 4588680 | CANARTE, CARLOS | Redacted | | | | | | | |
| 4797447 | CANARY ISLAND CORPORATION | DBA DRILL HOG | 12223 HIGHLAND AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4199051 | CANARY, CARLY | Redacted | | | | | | | |
| 4353215 | CANARY, KEVIN N | Redacted | | | | | | | |
| 4490708 | CANARY, PAUL | Redacted | | | | | | | |
| 4540533 | CANARY-BARNES, SEAN | Redacted | | | | | | | |
| 4174195 | CANAS, CLEOTILDE D | Redacted | | | | | | | |
| 4179421 | CANAS, ELSY N | Redacted | | | | | | | |
| 4275676 | CANAS, ESTHER M | Redacted | | | | | | | |
| 4531501 | CANAS, NANCY | Redacted | | | | | | | |
| 4277870 | CANAS, RAYLENE C | Redacted | | | | | | | |
| 4756751 | CANAVAL, PEDRO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5563800 | CANAVAN JULIE | 141 SUNFLOWER CIRCLE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 4379768 | CANAVAN, ALEXANDER C | Redacted | | | | | | | |
| 4332079 | CANAVAN, BRIDGET A | Redacted | | | | | | | |
| 4328641 | CANAVAN, RICHARD | Redacted | | | | | | | |
| 4221715 | CANAVAN, ROBERT FRANCIS | Redacted | | | | | | | |
| 4369220 | CANAVAN, STEPHEN C | Redacted | | | | | | | |
| 4833250 | CANAVES, JAIME | Redacted | | | | | | | |
| 4714419 | CANAVESIO, LINDSEY | Redacted | | | | | | | |
| 4825759 | CANAVEST BUILDERS | Redacted | | | | | | | |
| 4340867 | CANAZA DE HILARES, NANCY R | Redacted | | | | | | | |
| 4833251 | CANCE, JOE & MILLIE | Redacted | | | | | | | |
| 4500159 | CANCEL AGRINSONI, DEVIN | Redacted | | | | | | | |
| 4627366 | CANCEL DE JESUS, EDWIN | Redacted | | | | | | | |
| 4499712 | CANCEL LOPEZ, JOSUE A | Redacted | | | | | | | |
| 4589563 | CANCEL LUGO, VILMA N | Redacted | | | | | | | |
| 5563815 | CANCEL MIA | JARDINES CONDADO MOD C46B | | | | CAGUAS | PR | 00726 | |
| 4587368 | CANCEL ORTIZ, MIRELLA | Redacted | | | | | | | |
| 4253155 | CANCEL TIRADO, ASTRID C | Redacted | | | | | | | |
| 4502817 | CANCEL, ADLIE M | Redacted | | | | | | | |
| 4484469 | CANCEL, AIRAM | Redacted | | | | | | | |
| 4501250 | CANCEL, ALIDA | Redacted | | | | | | | |
| 4442149 | CANCEL, AMANDA | Redacted | | | | | | | |
| 4505818 | CANCEL, ANNETTE | Redacted | | | | | | | |
| 4501190 | CANCEL, BETZAIDA | Redacted | | | | | | | |
| 4636203 | CANCEL, CARLOS | Redacted | | | | | | | |
| 4211902 | CANCEL, CHRISTOPHER | Redacted | | | | | | | |
| 4501454 | CANCEL, CHRISTOPHER | Redacted | | | | | | | |
| 4640445 | CANCEL, CRUZ | Redacted | | | | | | | |
| 4503339 | CANCEL, EDGARDO | Redacted | | | | | | | |
| 4469767 | CANCEL, EMILY | Redacted | | | | | | | |
| 4433043 | CANCEL, ERIKA | Redacted | | | | | | | |
| 4443183 | CANCEL, EVA N | Redacted | | | | | | | |
| 4624323 | CANCEL, FRANCISCO | Redacted | | | | | | | |
| 4513870 | CANCEL, LEWIS | Redacted | | | | | | | |
| 4428564 | CANCEL, MATEO E | Redacted | | | | | | | |
| 4435261 | CANCEL, MAXIMINA | Redacted | | | | | | | |
| 4505302 | CANCEL, MILDRED | Redacted | | | | | | | |
| 4431776 | CANCEL, NATHANIEL J | Redacted | | | | | | | |
| 4746106 | CANCEL, RAMON | Redacted | | | | | | | |
| 4435723 | CANCEL, RICHARD L | Redacted | | | | | | | |
| 4334288 | CANCEL, TAHIRI | Redacted | | | | | | | |
| 4504289 | CANCEL, VIVIAN | Redacted | | | | | | | |
| 4331773 | CANCELA, CHRISTINE | Redacted | | | | | | | |
| 4686932 | CANCELARICH, JOSEPH | Redacted | | | | | | | |
| 4594843 | CANCELLIER, ROBERTA | Redacted | | | | | | | |
| 4568817 | CANCELOSI, CLIFFORD | Redacted | | | | | | | |
| 4247202 | CANCEL-PEREZ, KRISTALIS | Redacted | | | | | | | |
| 4752947 | CANCHANEY, LIZARY | Redacted | | | | | | | |
| 4503088 | CANCHANI, GLENDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2196 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498103 | CANCHANI, YANIRA | Redacted | | | | | | | |
| 4581631 | CANCHANYA HASTAHUAMAN, MAYDER K | Redacted | | | | | | | |
| 4571725 | CANCHE, JACOB A | Redacted | | | | | | | |
| 4259503 | CANCHOLA MORENO, GLORIA A | Redacted | | | | | | | |
| 4467871 | CANCHOLA, BELEN | Redacted | | | | | | | |
| 4319322 | CANCHOLA, DAMARIS | Redacted | | | | | | | |
| 4466123 | CANCHOLA, ELIZABETH | Redacted | | | | | | | |
| 4540709 | CANCHOLA, FRANCISCO | Redacted | | | | | | | |
| 4626804 | CANCHOLA, GABRIEL | Redacted | | | | | | | |
| 4716986 | CANCHOLA, JOSE | Redacted | | | | | | | |
| 4196031 | CANCHOLA, MARIA | Redacted | | | | | | | |
| 4750483 | CANCHOLA, MARY LOUISE | Redacted | | | | | | | |
| 4569938 | CANCHOLA, OSVALDO | Redacted | | | | | | | |
| 4736117 | CANCHOLA, RICHARD | Redacted | | | | | | | |
| 4603495 | CANCHOLA, SAMANTHA | Redacted | | | | | | | |
| 4230561 | CANCIA, STACY | Redacted | | | | | | | |
| 4441067 | CANCILLA, BRITTANY P | Redacted | | | | | | | |
| 4660313 | CANCILLA, DIANE | Redacted | | | | | | | |
| 4174617 | CANCILLA, NICOLE M | Redacted | | | | | | | |
| 4623849 | CANCILLER, PATRICIA A | Redacted | | | | | | | |
| 4273555 | CANCINO MAGANA, MARIA G | Redacted | | | | | | | |
| 4155402 | CANCINO, ALEXANDER | Redacted | | | | | | | |
| 4416813 | CANCINO, ANA MARIA | Redacted | | | | | | | |
| 4531437 | CANCINO, ARIANA L | Redacted | | | | | | | |
| 4258388 | CANCINO, ASHLEY | Redacted | | | | | | | |
| 4737407 | CANCINO, CARMEN G | Redacted | | | | | | | |
| 4200595 | CANCINO, JACQUELINE V | Redacted | | | | | | | |
| 4164634 | CANCINO, KATHY | Redacted | | | | | | | |
| 4717233 | CANCINO, KITTY | Redacted | | | | | | | |
| 4226465 | CANCINO, PEDRO J | Redacted | | | | | | | |
| 4242366 | CANCINO, ROBERT | Redacted | | | | | | | |
| 4243453 | CANCINO, VINCENT | Redacted | | | | | | | |
| 4145434 | CANCINOS, SHAWNA N | Redacted | | | | | | | |
| 4247127 | CANCIO, EDUARDO C | Redacted | | | | | | | |
| 4693735 | CANCIO, VIVIANKA | Redacted | | | | | | | |
| 4354462 | CANCRO, MARIA C | Redacted | | | | | | | |
| 4482357 | CANCRO, MICHAEL M | Redacted | | | | | | | |
| 4185938 | CANDA, MARIVIC | Redacted | | | | | | | |
| 4193040 | CANDA, SOCORRO G | Redacted | | | | | | | |
| 5563841 | CANDACE CASSEL | 114 S JACKSON ST APT 2 | | | | IONIA | MI | 48846 | |
| 4813493 | CANDACE CLAPP | Redacted | | | | | | | |
| 5563864 | CANDACE HOTTINGER | 30 CHANCERY CIR | | | | MANKATO | MN | 56001 | |
| 4383981 | CANDAGE, JEFFREY L | Redacted | | | | | | | |
| 4610145 | CANDALLA, PAT | Redacted | | | | | | | |
| 4259547 | CANDAMIL, KEVIN S | Redacted | | | | | | | |
| 4544942 | CANDANOZA JR, DANIEL | Redacted | | | | | | | |
| 4776193 | CANDARI, GERMILINA | Redacted | | | | | | | |
| 4408748 | CANDEA, ELON | Redacted | | | | | | | |
| 4813494 | CANDELA CONSTRUCTION INC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2197 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833252 | CANDELA MAUREEN | Redacted | | | | | | | |
| 4889287 | CANDELA SEARCH INC | WEAVERBIRD SEARCH INC | 1001 G STREET NW SUITE 800 | | | WASHINGTON | DC | 20001 | |
| 4772104 | CANDELA, ANNE | Redacted | | | | | | | |
| 4355366 | CANDELA, BAMBI L | Redacted | | | | | | | |
| 4245377 | CANDELA, GINA | Redacted | | | | | | | |
| 4706806 | CANDELA, JOANNE | Redacted | | | | | | | |
| 4292254 | CANDELA, KENNETH F | Redacted | | | | | | | |
| 4243554 | CANDELA, LISA | Redacted | | | | | | | |
| 4498031 | CANDELARIA MERCADO, EMIT | Redacted | | | | | | | |
| 4192054 | CANDELARIA, ADAM | Redacted | | | | | | | |
| 4340486 | CANDELARIA, AMADO | Redacted | | | | | | | |
| 4216236 | CANDELARIA, ANASTASIA | Redacted | | | | | | | |
| 4372161 | CANDELARIA, ANDREA D | Redacted | | | | | | | |
| 4180332 | CANDELARIA, ASHLEY | Redacted | | | | | | | |
| 4505108 | CANDELARIA, CARLOS M | Redacted | | | | | | | |
| 4649822 | CANDELARIA, CARMEN | Redacted | | | | | | | |
| 4441135 | CANDELARIA, CHRISTINA | Redacted | | | | | | | |
| 4411214 | CANDELARIA, DAMIEN | Redacted | | | | | | | |
| 4625141 | CANDELARIA, DIANA | Redacted | | | | | | | |
| 4730107 | CANDELARIA, EDWARD | Redacted | | | | | | | |
| 4430319 | CANDELARIA, ERIK | Redacted | | | | | | | |
| 4671026 | CANDELARIA, GUILLERMO | Redacted | | | | | | | |
| 4638848 | CANDELARIA, ISAIAS | Redacted | | | | | | | |
| 4409575 | CANDELARIA, JENNIFER | Redacted | | | | | | | |
| 4409884 | CANDELARIA, JOHNNY C | Redacted | | | | | | | |
| 4498429 | CANDELARIA, KAREL | Redacted | | | | | | | |
| 4198186 | CANDELARIA, KATHY G | Redacted | | | | | | | |
| 4162691 | CANDELARIA, KESHIA | Redacted | | | | | | | |
| 4237451 | CANDELARIA, LOURDES | Redacted | | | | | | | |
| 4411398 | CANDELARIA, LUWANNA | Redacted | | | | | | | |
| 4253622 | CANDELARIA, MARICELA | Redacted | | | | | | | |
| 4207398 | CANDELARIA, MARTHA L | Redacted | | | | | | | |
| 4754388 | CANDELARIA, MIRIAM | Redacted | | | | | | | |
| 4233397 | CANDELARIA, RAFAEL | Redacted | | | | | | | |
| 4413346 | CANDELARIA, ROBERT | Redacted | | | | | | | |
| 4497926 | CANDELARIA, ROSA BEATRICE | Redacted | | | | | | | |
| 4497976 | CANDELARIA, ROSALYN | Redacted | | | | | | | |
| 4216431 | CANDELARIA, RUBEN | Redacted | | | | | | | |
| 4512128 | CANDELARIA, SAMARIA C | Redacted | | | | | | | |
| 4219634 | CANDELARIA, SCARLET | Redacted | | | | | | | |
| 4215746 | CANDELARIA, SITALIA R | Redacted | | | | | | | |
| 4598126 | CANDELARIA, SUZY | Redacted | | | | | | | |
| 4213519 | CANDELARIA, TASHA | Redacted | | | | | | | |
| 4640098 | CANDELARIA, VICTOR M | Redacted | | | | | | | |
| 4698730 | CANDELARIA, WANDA | Redacted | | | | | | | |
| 4632661 | CANDELARIO BAEZ, CONSUELO | Redacted | | | | | | | |
| 4641893 | CANDELARIO CAMPOS, JOSE L. | Redacted | | | | | | | |
| 4427759 | CANDELARIO GONZALEZ, GIHARA | Redacted | | | | | | | |
| 5563935 | CANDELARIO ISABEL | 40016 HOLLDWAY RD | | | | HAMILTON | MS | 39746-9605 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4501946 | CANDELARIO LOPEZ, NATHAN G | Redacted | | | | | | | |
| 4173423 | CANDELARIO MENDOZA, MAYELIN | Redacted | | | | | | | |
| 4506527 | CANDELARIO, ADAMARIE | Redacted | | | | | | | |
| 4191595 | CANDELARIO, ALEJANDRO | Redacted | | | | | | | |
| 4170655 | CANDELARIO, ALYSSA M | Redacted | | | | | | | |
| 4332655 | CANDELARIO, BOALVI | Redacted | | | | | | | |
| 4481907 | CANDELARIO, CLARISSA M | Redacted | | | | | | | |
| 4505526 | CANDELARIO, FERNANDO | Redacted | | | | | | | |
| 4426347 | CANDELARIO, JIMMY E. | Redacted | | | | | | | |
| 4179886 | CANDELARIO, JOSE F | Redacted | | | | | | | |
| 4504911 | CANDELARIO, KRIZIA N | Redacted | | | | | | | |
| 4585162 | CANDELARIO, LYDIA | Redacted | | | | | | | |
| 4678520 | CANDELARIO, MARIA | Redacted | | | | | | | |
| 4421991 | CANDELARIO, NICHOLAS E | Redacted | | | | | | | |
| 4505623 | CANDELARIO, NITZA | Redacted | | | | | | | |
| 4409188 | CANDELARIO, SHAYA L | Redacted | | | | | | | |
| 4503340 | CANDELARIO, SULEIMY | Redacted | | | | | | | |
| 4409490 | CANDELARIO, TIMOTHY ISIAH | Redacted | | | | | | | |
| 4777676 | CANDELARIO, VAL | Redacted | | | | | | | |
| 4738840 | CANDELARIO-BLY, KATIE | Redacted | | | | | | | |
| 4465166 | CANDELAS, ELODIA | Redacted | | | | | | | |
| 4183862 | CANDELAS, EMILY | Redacted | | | | | | | |
| 4456310 | CANDELLA, BRIAN | Redacted | | | | | | | |
| 4224319 | CANDELLA, JACOB | Redacted | | | | | | | |
| 4446966 | CANDELLA, MATTHEW | Redacted | | | | | | | |
| 4460939 | CANDELMO, NICOLE L | Redacted | | | | | | | |
| 5563951 | CANDELRIO GREYCHA | 6345 EDENMORE AVE | | | | NEW PORT RICHEY | FL | 34653 | |
| 4681447 | CANDIA, ANTONIO | Redacted | | | | | | | |
| 4154523 | CANDIA, ATALIA | Redacted | | | | | | | |
| 4612760 | CANDIA, PATRICIA | Redacted | | | | | | | |
| 4731631 | CANDIA, ROBERT | Redacted | | | | | | | |
| 4396844 | CANDIANO, JOSEPH A | Redacted | | | | | | | |
| 4833253 | CANDIB DAVID | Redacted | | | | | | | |
| 5563967 | CANDICE BENSON | 405 WALDE ST | | | | PITTSBURGH | PA | 15210 | |
| 4796219 | CANDICE CARLIN | DBA CRUISE CONTROL GEAR | 921 PARK PLACE | | | OCEAN CITY | NJ | 08226 | |
| 5564008 | CANDICE MILLER | WYNBROOK ROAD | | | | BALTIMORE | MD | 21224 | |
| 5564012 | CANDICE SIMMONS | 633E SAVANNAH ST | | | | DETROIT | MI | 48205 | |
| 5564022 | CANDIDA CAREY | 39 SHELDON AVE | | | | FALLS CITY | OR | 97344 | |
| 5564024 | CANDIDA GONZALEZ | CALLE DR FELIX TIO 15 | | | | SABANA GRANDE | PR | 00637 | |
| 4845254 | CANDIDA NEGRON | 1003 NEILL AVE | | | | Bronx | NY | 10462 | |
| 4161630 | CANDIDATO, ERIKA RAIZA | Redacted | | | | | | | |
| 4858584 | CANDIDE BABY GROUP USA LLC | 10641 1ST ST E RM 203 | | | | TREASURE ISLAND | FL | 33706 | |
| 5564032 | CANDIDO MORALES | H C 6667 BOX 13335 | | | | BAYAMON | PR | 00960 | |
| 4566353 | CANDIDO, DALIA M | Redacted | | | | | | | |
| 4414949 | CANDIDO, DOUGLAS B | Redacted | | | | | | | |
| 4611449 | CANDIDO, MAICON | Redacted | | | | | | | |
| 4252009 | CANDIDO, WILLIAM J | Redacted | | | | | | | |
| 4314118 | CANDIDO-VIVERO, JENNIFER | Redacted | | | | | | | |
| 4373109 | CANDIE, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564037 | CANDIEA CARTAGENA | 17 RIDGEWAY AVE | | | | PROV | RI | 02907 | |
| 4594873 | CANDIELLA, ROBERT | Redacted | | | | | | | |
| 4865033 | CANDIES | 2975 WESTCHESTER AVE | | | | PURCHASE | NY | 01577 | |
| 4224863 | CANDILLO, PATRICIA | Redacted | | | | | | | |
| 4242500 | CANDIO, DJENIE | Redacted | | | | | | | |
| 4487820 | CANDIOTO, LISA | Redacted | | | | | | | |
| 4469108 | CANDIRACCI, JOSEPH P | Redacted | | | | | | | |
| 4248309 | CANDIS, DESTINIE | Redacted | | | | | | | |
| 4245718 | CANDIS, PATRICE | Redacted | | | | | | | |
| 4860660 | CANDLE GROUP INC | 143 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4862128 | CANDLE LAMP COMPANY LLC | 1880 COMPTON AVE SUITE 101 | | | | CORONA | CA | 92881 | |
| 4878220 | CANDLE LITE INC | L-972 | | | | COLUMBUS | OH | 43260 | |
| 4158076 | CANDLER, AMBER M | Redacted | | | | | | | |
| 4704134 | CANDLER, HARRY | Redacted | | | | | | | |
| 4845929 | CANDY BARRERA | 3357 BALDWIN PARK BLVD | | | | Baldwin Park | CA | 91706 | |
| 5564064 | CANDY GRANDA | 12211 COUNT PL | | | | THONOTOSASSA | FL | 33134 | |
| 4813495 | CANDY GRAY | Redacted | | | | | | | |
| 4851552 | CANDY KELLY | 11015 SW 63RD AVE | | | | Portland | OR | 97219 | |
| 5564068 | CANDY LACHOVSKY | 980 EAST OTIS AVE | | | | HAZEL PARK | MI | 48030 | |
| 4880924 | CANDY TREASURE LLC | P O BOX 201 | | | | LEBANON | NJ | 08333 | |
| 4463158 | CANDY, JILL M | Redacted | | | | | | | |
| 4205729 | CANDY, JULIA M | Redacted | | | | | | | |
| 4750042 | CANDY, LINWOOD | Redacted | | | | | | | |
| 4873725 | CANDYLAND CORPORATION | CANDY CAMPBELL | 4820 S 4TH ST INSIDE KMART STO | | | LEAVENWORTH | KS | 66048 | |
| 4807723 | CANDYLAND CORPORATION | Redacted | | | | | | | |
| 4866625 | CANDYLAND LLC | 3840 WEST RIVER DRIVE | | | | DAVENPORT | IA | 52802 | |
| 4798686 | CANDYMACHINES.COM | DBA CANDYMACHINES-COM | PO BOX 9 | | | SAN MARCOS | CA | 92079 | |
| 4866506 | CANDYRIFIC LLC | 3738 LEXINGTON RD | | | | LOUISVILLE | KY | 40207 | |
| 4361192 | CANE, ADENA | Redacted | | | | | | | |
| 4581748 | CANE, CONNER | Redacted | | | | | | | |
| 4408903 | CANE, GIOVANNA | Redacted | | | | | | | |
| 4582513 | CANE, JACOB A | Redacted | | | | | | | |
| 4765890 | CANE, JAMES | Redacted | | | | | | | |
| 4770658 | CANE, JOYCE | Redacted | | | | | | | |
| 4412675 | CANE, KATHY | Redacted | | | | | | | |
| 4403208 | CANE, SENGUL | Redacted | | | | | | | |
| 4422056 | CANEAL, KASSI L | Redacted | | | | | | | |
| 4661074 | CANEDA, DENISE | Redacted | | | | | | | |
| 4528892 | CANEDO, SUSAN D | Redacted | | | | | | | |
| 4189404 | CANEDO, VINCENT | Redacted | | | | | | | |
| 4477664 | CANEDY, IMANI | Redacted | | | | | | | |
| 4256792 | CANEGATA, AISHA | Redacted | | | | | | | |
| 4243501 | CANEJA, IRIS | Redacted | | | | | | | |
| 4215970 | CANEL, ORLANDO | Redacted | | | | | | | |
| 4185888 | CANELA SANCHEZ, EVELINE | Redacted | | | | | | | |
| 4162069 | CANELA, ALEXA | Redacted | | | | | | | |
| 4181111 | CANELA, ANGELICA | Redacted | | | | | | | |
| 4630288 | CANELA, ARTURO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656992 | CANELA, BRIANA I | Redacted | | | | | | | |
| 4400262 | CANELA, DARLEISY D | Redacted | | | | | | | |
| 4412510 | CANELA, DAVID L | Redacted | | | | | | | |
| 4203778 | CANELA, FRANCISCO | Redacted | | | | | | | |
| 4422162 | CANELA, JEFFREY | Redacted | | | | | | | |
| 4501620 | CANELA, MARIANA | Redacted | | | | | | | |
| 4405380 | CANELAS, ANA | Redacted | | | | | | | |
| 4175501 | CANELL, MARY | Redacted | | | | | | | |
| 4385124 | CANELLA, LARRY J | Redacted | | | | | | | |
| 4545985 | CANELO, JESUS ANDRES | Redacted | | | | | | | |
| 4231494 | CANELON, DIANA | Redacted | | | | | | | |
| 4825760 | CANELOS, ALEJANDRO & SYLVIA | Redacted | | | | | | | |
| 4833254 | CANELOS, DIEGO | Redacted | | | | | | | |
| 4358076 | CANEN, BETHANY N | Redacted | | | | | | | |
| 4632965 | CANENGUE, RAMIRO | Redacted | | | | | | | |
| 4193131 | CANENGUES, CRISTOFER A | Redacted | | | | | | | |
| 4416779 | CANEPA, KEVIN M | Redacted | | | | | | | |
| 4177199 | CANEPA, KIERRA | Redacted | | | | | | | |
| 4643892 | CANEPA, RONALD | Redacted | | | | | | | |
| 4382570 | CANERDAY, TAMMIE L | Redacted | | | | | | | |
| 4178059 | CANES, GILAD M | Redacted | | | | | | | |
| 4679860 | CANESSA, DEWEY | Redacted | | | | | | | |
| 4813496 | CANESSA, LOU | Redacted | | | | | | | |
| 4873726 | CANETE LANDSCAPE INC | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE ROAD | | | WAYNE | NJ | 07470 | |
| 5791784 | CANETE SNOW | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 5795058 | Canete Snow | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 4871086 | CANETE SNOW MANAGEMENT INC | 825 BLACK OAK RIDGE RD | | | | WAYNE | NJ | 07470 | |
| 4269864 | CANETE, LAWRENCE | Redacted | | | | | | | |
| 4196412 | CANEVARI, BENJAMIN Q | Redacted | | | | | | | |
| 4665775 | CANEVARI, CARMEN L. L | Redacted | | | | | | | |
| 4729450 | CANEVIT, CHRIS | Redacted | | | | | | | |
| 5564091 | CANEZ KATHRINE | 2228 W SILVER RIVER WAY | | | | TUCSON | AZ | 85745 | |
| 4197971 | CANEZ, ALEC D | Redacted | | | | | | | |
| 4190281 | CANEZ, ANTHONY | Redacted | | | | | | | |
| 4155307 | CANEZ, ANTONIO | Redacted | | | | | | | |
| 4158597 | CANEZ, ARACELI | Redacted | | | | | | | |
| 4155532 | CANEZ, AVELINA | Redacted | | | | | | | |
| 4161057 | CANEZ, CELINA | Redacted | | | | | | | |
| 4159015 | CANEZ, DANIELLA K | Redacted | | | | | | | |
| 4592510 | CANEZ, KURT | Redacted | | | | | | | |
| 4156705 | CANEZ, MARISSA A | Redacted | | | | | | | |
| 4851888 | CANFIELD FAIR | 7265 COLUMBIANA CANFIELD RD | | | | Canfield | OH | 44406 | |
| 4706807 | CANFIELD, BILL | Redacted | | | | | | | |
| 4813497 | CANFIELD, CELIA | Redacted | | | | | | | |
| 4549839 | CANFIELD, CONNIE | Redacted | | | | | | | |
| 4273810 | CANFIELD, DOLYNE S | Redacted | | | | | | | |
| 4510618 | CANFIELD, EDITH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639472 | CANFIELD, GENE | Redacted | | | | | | | |
| 4658885 | CANFIELD, GLENDA | Redacted | | | | | | | |
| 4529399 | CANFIELD, JON | Redacted | | | | | | | |
| 4365793 | CANFIELD, JONATHAN M | Redacted | | | | | | | |
| 4459550 | CANFIELD, KELLY | Redacted | | | | | | | |
| 4216669 | CANFIELD, RACHAEL | Redacted | | | | | | | |
| 4718542 | CANFIELD, SANDY | Redacted | | | | | | | |
| 4486702 | CANFIELD, SARAH | Redacted | | | | | | | |
| 4761932 | CANFIELD, SCOTT | Redacted | | | | | | | |
| 4180429 | CANFIELD, SHAWN | Redacted | | | | | | | |
| 4532966 | CANGCO, BERNICE CATHERINE B | Redacted | | | | | | | |
| 4264792 | CANGE JR., JOSEPH C | Redacted | | | | | | | |
| 4455045 | CANGE, DERRICK | Redacted | | | | | | | |
| 4670541 | CANGE, EVENS | Redacted | | | | | | | |
| 4561526 | CANGE, KERWENDY | Redacted | | | | | | | |
| 4608408 | CANGE, SOIMENE | Redacted | | | | | | | |
| 4297896 | CANGELOSI, ANNALISA B | Redacted | | | | | | | |
| 4408190 | CANGELOSI, GABRIELLA | Redacted | | | | | | | |
| 4758687 | CANGELOSI, JEAN J | Redacted | | | | | | | |
| 4374440 | CANGELOSI, MICHAEL | Redacted | | | | | | | |
| 4486185 | CANGIANO, CATHERINE | Redacted | | | | | | | |
| 4543563 | CANGONJI, PELLUMBESHA | Redacted | | | | | | | |
| 4545979 | CANGONJI, PERPARIM | Redacted | | | | | | | |
| 4699945 | CANHAM, JOHN | Redacted | | | | | | | |
| 4193393 | CANHAM-CRAIG, MELISSA | Redacted | | | | | | | |
| 4174237 | CANHOTO, CATARINA T | Redacted | | | | | | | |
| 4179240 | CANICULA, MINNIE | Redacted | | | | | | | |
| 4647328 | CANIDA, ALAN | Redacted | | | | | | | |
| 4666255 | CANIDA, LEALA | Redacted | | | | | | | |
| 4492115 | CANIDATE, RAYNA | Redacted | | | | | | | |
| 4675017 | CANIER, DARLENE | Redacted | | | | | | | |
| 4391532 | CANIGLIA, MARIE C | Redacted | | | | | | | |
| 4178632 | CANILAO, JEFF | Redacted | | | | | | | |
| 4777567 | CANINCIA, OFELIA | Redacted | | | | | | | |
| 4872038 | CANINE DETECTION & INSPECTION SERVI | 9955 S VIRGINIA AVE | | | | CHICAGO RIDGE | IL | 60415 | |
| 4628597 | CANINO, ANTONIO | Redacted | | | | | | | |
| 4631176 | CANINO, CHERYL | Redacted | | | | | | | |
| 4642881 | CANINO, CLEMENT | Redacted | | | | | | | |
| 4625099 | CANINO, MANUEL | Redacted | | | | | | | |
| 4297246 | CANINO, MICHELLE | Redacted | | | | | | | |
| 4767572 | CANION, ETHEL | Redacted | | | | | | | |
| 4510143 | CANIPE, BRITTANY N | Redacted | | | | | | | |
| 4764773 | CANIPE, DANIEL J | Redacted | | | | | | | |
| 4384426 | CANIPE, GARY | Redacted | | | | | | | |
| 4379837 | CANIPE, HANNAH M | Redacted | | | | | | | |
| 4278012 | CANITE, SAMUEL | Redacted | | | | | | | |
| 4172625 | CANIZAL, JOHNNY | Redacted | | | | | | | |
| 4697742 | CANIZALES, DORA M | Redacted | | | | | | | |
| 4626055 | CANIZALES, IRMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608470 | CANIZALES, JOSE | Redacted | | | | | | | |
| 4178368 | CANIZALES, KATIE M | Redacted | | | | | | | |
| 4524593 | CANIZALES, PASCUAL | Redacted | | | | | | | |
| 4545875 | CANIZALES, TOMAS | Redacted | | | | | | | |
| 4159452 | CANIZALES, VICTOR | Redacted | | | | | | | |
| 4550293 | CANIZALEZ, GENESYS | Redacted | | | | | | | |
| 4400838 | CANIZARES, DONALD | Redacted | | | | | | | |
| 4318497 | CANIZARES, ROCIO | Redacted | | | | | | | |
| 4439479 | CANIZARES, SOPHIA M | Redacted | | | | | | | |
| 4813498 | CANIZZO, CRAIG | Redacted | | | | | | | |
| 4165270 | CANJA, TIANA N | Redacted | | | | | | | |
| 4621103 | CANJURA, JUAN | Redacted | | | | | | | |
| 4399951 | CANLAS, LYDIA D | Redacted | | | | | | | |
| 4296174 | CANLAS, MERICK | Redacted | | | | | | | |
| 4396381 | CANLAS, NENITA | Redacted | | | | | | | |
| 4652281 | CANLAS, OPHELLO | Redacted | | | | | | | |
| 4582206 | CANLAS, PATRICIA T | Redacted | | | | | | | |
| 4550724 | CANLAS, VICTORIA J | Redacted | | | | | | | |
| 4159001 | CANLAS, WILLIAM CASEY M | Redacted | | | | | | | |
| 5791785 | CANMBRIDGE PARK VILLA LLC | RAYMOND JON | 6801 SOUTH 133RD STREET | | | SEATTLE | WA | 98178 | |
| 4419257 | CANN, BARKHEM | Redacted | | | | | | | |
| 4627315 | CANN, DWAYNE | Redacted | | | | | | | |
| 4482339 | CANN, EDWARD J | Redacted | | | | | | | |
| 4676680 | CANN, JOSEPH | Redacted | | | | | | | |
| 4324731 | CANN, LINETTE | Redacted | | | | | | | |
| 4592758 | CANN, MARIANNE | Redacted | | | | | | | |
| 4648532 | CANN, SANDRA | Redacted | | | | | | | |
| 4225988 | CANN, SEAN | Redacted | | | | | | | |
| 4341879 | CANNADAY, DANIEL S | Redacted | | | | | | | |
| 4636052 | CANNADAY, WALTER | Redacted | | | | | | | |
| 5564120 | CANNADY JODY | 1149 DEVONSHIRE WEST DR APT H | | | | GREENWOOD | IN | 46143 | |
| 4297452 | CANNADY, ALEXANDER | Redacted | | | | | | | |
| 4256235 | CANNADY, BRITTANY | Redacted | | | | | | | |
| 4150105 | CANNADY, CARMEN | Redacted | | | | | | | |
| 4628177 | CANNADY, DUANE | Redacted | | | | | | | |
| 4677892 | CANNADY, JEANNETTE V | Redacted | | | | | | | |
| 4386314 | CANNADY, JENNETTE | Redacted | | | | | | | |
| 4791485 | Cannady, Mary & Richard | Redacted | | | | | | | |
| 4644457 | CANNADY, MICHAEL | Redacted | | | | | | | |
| 4336849 | CANNADY, MICHAEL S | Redacted | | | | | | | |
| 4266374 | CANNADY, NICHOLAS | Redacted | | | | | | | |
| 4572277 | CANNADY, OSHONTI | Redacted | | | | | | | |
| 4771837 | CANNADY, RANDY | Redacted | | | | | | | |
| 4699598 | CANNADY, SHARICE | Redacted | | | | | | | |
| 4825761 | CANNADY, STACY | Redacted | | | | | | | |
| 4266096 | CANNADY, TAJH | Redacted | | | | | | | |
| 4384818 | CANNADY, VALARIE | Redacted | | | | | | | |
| 4712836 | CANNAN, PRISCILLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739031 | CANNANE, DAVID | Redacted | | | | | | | |
| 4390464 | CANNARD, ALBERT | Redacted | | | | | | | |
| 4393646 | CANNARD, LEE J | Redacted | | | | | | | |
| 4467706 | CANNARILE, JAZMIN S | Redacted | | | | | | | |
| 4431510 | CANNATA, ALESSANDRO | Redacted | | | | | | | |
| 4241181 | CANNATA, CHRISTOPHER J | Redacted | | | | | | | |
| 4523240 | CANNATA, LINDA M | Redacted | | | | | | | |
| 4759064 | CANNAVALE, ROSANNA | Redacted | | | | | | | |
| 4175891 | CANNEDY, ANDREW W | Redacted | | | | | | | |
| 4690732 | CANNEDY, MARY | Redacted | | | | | | | |
| 4246736 | CANNEDY, SARAH | Redacted | | | | | | | |
| 4682362 | CANNELL, DOYLE | Redacted | | | | | | | |
| 4356603 | CANNELL, THOMAS A | Redacted | | | | | | | |
| 4377602 | CANNELLA, CHRISTINA | Redacted | | | | | | | |
| 4423294 | CANNELLA, LAURA | Redacted | | | | | | | |
| 4252311 | CANNELLA, LAURA E | Redacted | | | | | | | |
| 4899559 | CANNER, YVONNE | Redacted | | | | | | | |
| 4255545 | CANNET, LUIS J | Redacted | | | | | | | |
| 4581118 | CANNETTI, ERIC | Redacted | | | | | | | |
| 4394050 | CANNEY, AMANDA L | Redacted | | | | | | | |
| 4222934 | CANNEY, RAYMOND T | Redacted | | | | | | | |
| 4624269 | CANNIE, SHARNETT | Redacted | | | | | | | |
| 4691298 | CANNIE, VERMELL | Redacted | | | | | | | |
| 4623959 | CANNIFF, WILLIAM | Redacted | | | | | | | |
| 4328624 | CANNING, BRIAN | Redacted | | | | | | | |
| 4736562 | CANNING, CYNTHIA | Redacted | | | | | | | |
| 4588920 | CANNING, GERALD L | Redacted | | | | | | | |
| 4335790 | CANNING, ROY E | Redacted | | | | | | | |
| 4833255 | CANNINO, TONY | Redacted | | | | | | | |
| 4203290 | CANNION, TERRY | Redacted | | | | | | | |
| 4739345 | CANNISTRACI, ANTHONY | Redacted | | | | | | | |
| 4221749 | CANNISTRACI, PHIL S | Redacted | | | | | | | |
| 4655393 | CANNIZZARO, ANTHONY | Redacted | | | | | | | |
| 4576159 | CANNIZZARO, JEVON | Redacted | | | | | | | |
| 4426822 | CANNIZZARO, JOSEPH T | Redacted | | | | | | | |
| 4213071 | CANNIZZARO, LAURA R | Redacted | | | | | | | |
| 4833256 | CANNOLD, MATTHEW | Redacted | | | | | | | |
| 5564147 | CANNON CHRISTINA | 12674 BANBURY CIR | | | | CARMEL | IN | 46033 | |
| 4813499 | CANNON CONSTRUCTORS NORTH INC WINDFLOWER | Redacted | | | | | | | |
| 4813500 | CANNON CONSTRUCTORS NORTH INC. S830 3RD | Redacted | | | | | | | |
| 4813501 | CANNON CONSTRUCTORS NORTH INC. 815 TENNE | Redacted | | | | | | | |
| 4813502 | CANNON CONSTRUCTORS NORTH INC. parent | Redacted | | | | | | | |
| 4873727 | CANNON FALLS BEACON | CANNON FALLS BEACON INC | 120 4TH ST S PO BOX 366 | | | CANNON FALLS | MN | 55009 | |
| 5410496 | CANNON JOHN AND NINA CANNON HIS WIFE | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4875255 | CANNON SERVICES | DIANNE L BERTSCH | P O BOX 692 | | | BIG BEAR LAKE | CA | 92315 | |
| 4859153 | CANNON VALLEY CONSULTING LLC | 1156 HIGHLAND AVENUE | | | | NORTHFIELD | MN | 55057 | |
| 4754299 | CANNON, ALBERT | Redacted | | | | | | | |
| 4556523 | CANNON, ALBERT C | Redacted | | | | | | | |
| 4146594 | CANNON, ALEXUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2204 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625379 | CANNON, ALPHONSO | Redacted | | | | | | | |
| 4480470 | CANNON, ALYSA | Redacted | | | | | | | |
| 4512957 | CANNON, AMBER | Redacted | | | | | | | |
| 4388581 | CANNON, AMY R | Redacted | | | | | | | |
| 4408022 | CANNON, ANDREW B | Redacted | | | | | | | |
| 4361531 | CANNON, ANGELA | Redacted | | | | | | | |
| 4521184 | CANNON, ASHSTEN N | Redacted | | | | | | | |
| 4759124 | CANNON, AUBREY | Redacted | | | | | | | |
| 4573658 | CANNON, AYIENDIA | Redacted | | | | | | | |
| 4813503 | CANNON, BETH | Redacted | | | | | | | |
| 4688849 | CANNON, BILLY | Redacted | | | | | | | |
| 4413622 | CANNON, BRANDON | Redacted | | | | | | | |
| 4757553 | CANNON, BRIAN | Redacted | | | | | | | |
| 4264009 | CANNON, BRIAN | Redacted | | | | | | | |
| 4375571 | CANNON, BROOKS A | Redacted | | | | | | | |
| 4724747 | CANNON, BRUCE | Redacted | | | | | | | |
| 4507404 | CANNON, BRYAN K | Redacted | | | | | | | |
| 4666492 | CANNON, CAROLYN | Redacted | | | | | | | |
| 4558877 | CANNON, CASEY | Redacted | | | | | | | |
| 4305121 | CANNON, CHAIANNE N | Redacted | | | | | | | |
| 4658795 | CANNON, CHARLES | Redacted | | | | | | | |
| 4435086 | CANNON, CHARLES J | Redacted | | | | | | | |
| 4758428 | CANNON, CHRIS C | Redacted | | | | | | | |
| 4833257 | CANNON, CHRISTINA | Redacted | | | | | | | |
| 4345094 | CANNON, CHRISTOPHER D | Redacted | | | | | | | |
| 4769421 | CANNON, CLINTON | Redacted | | | | | | | |
| 4273842 | CANNON, CURTIS | Redacted | | | | | | | |
| 4469219 | CANNON, DANIELLE | Redacted | | | | | | | |
| 4746991 | CANNON, DANIELLE | Redacted | | | | | | | |
| 5808685 | Cannon, Darla | Redacted | | | | | | | |
| 4615723 | CANNON, DARRYL | Redacted | | | | | | | |
| 4232125 | CANNON, DASJARE R | Redacted | | | | | | | |
| 4507771 | CANNON, DAVEASHA I | Redacted | | | | | | | |
| 4603031 | CANNON, DAVID | Redacted | | | | | | | |
| 4551901 | CANNON, DAVID F | Redacted | | | | | | | |
| 4311122 | CANNON, DEANNA | Redacted | | | | | | | |
| 4748651 | CANNON, DEBORAH | Redacted | | | | | | | |
| 4350796 | CANNON, DEJA D | Redacted | | | | | | | |
| 4648081 | CANNON, DENNIS | Redacted | | | | | | | |
| 4228467 | CANNON, DENNIS R | Redacted | | | | | | | |
| 4227160 | CANNON, DIAMOND T | Redacted | | | | | | | |
| 4750852 | CANNON, DIANE | Redacted | | | | | | | |
| 4651145 | CANNON, DIANE N | Redacted | | | | | | | |
| 4149459 | CANNON, DOMINIQUE N | Redacted | | | | | | | |
| 4265943 | CANNON, DONNEILTRAVIS K | Redacted | | | | | | | |
| 4629271 | CANNON, DORETHA | Redacted | | | | | | | |
| 4524027 | CANNON, DORIS | Redacted | | | | | | | |
| 4342082 | CANNON, DWYN T | Redacted | | | | | | | |
| 4736860 | CANNON, ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301599 | CANNON, ERIC V | Redacted | | | | | | | |
| 4519810 | CANNON, ERIK | Redacted | | | | | | | |
| 4639920 | CANNON, ERVIN | Redacted | | | | | | | |
| 4722030 | CANNON, ESSIE | Redacted | | | | | | | |
| 4728231 | CANNON, FRED | Redacted | | | | | | | |
| 4668376 | CANNON, GARRY | Redacted | | | | | | | |
| 4226631 | CANNON, GIARA | Redacted | | | | | | | |
| 4702318 | CANNON, GLEN | Redacted | | | | | | | |
| 4643408 | CANNON, GLEN D | Redacted | | | | | | | |
| 4309806 | CANNON, GRIFFIN | Redacted | | | | | | | |
| 4462114 | CANNON, HALEY N | Redacted | | | | | | | |
| 4277214 | CANNON, HYRUM D | Redacted | | | | | | | |
| 4147554 | CANNON, JACQUELINE | Redacted | | | | | | | |
| 4227087 | CANNON, JALISSA Y | Redacted | | | | | | | |
| 4592032 | CANNON, JAMES | Redacted | | | | | | | |
| 4539217 | CANNON, JAMES G | Redacted | | | | | | | |
| 4771309 | CANNON, JANICE | Redacted | | | | | | | |
| 4432073 | CANNON, JARVIS | Redacted | | | | | | | |
| 4825762 | CANNON, JASON | Redacted | | | | | | | |
| 4232614 | CANNON, JAVORRIS J | Redacted | | | | | | | |
| 4770711 | CANNON, JEANENE | Redacted | | | | | | | |
| 4325559 | CANNON, JENNIFER | Redacted | | | | | | | |
| 4373048 | CANNON, JESSICA | Redacted | | | | | | | |
| 4711555 | CANNON, JESSIE R | Redacted | | | | | | | |
| 4714592 | CANNON, JIMMY | Redacted | | | | | | | |
| 4493832 | CANNON, JOANNE C | Redacted | | | | | | | |
| 4619967 | CANNON, JOB | Redacted | | | | | | | |
| 4520522 | CANNON, JODIE | Redacted | | | | | | | |
| 4279117 | CANNON, JOHN H | Redacted | | | | | | | |
| 4658986 | CANNON, JOHN N | Redacted | | | | | | | |
| 4243018 | CANNON, JONATHAN E | Redacted | | | | | | | |
| 4415952 | CANNON, JORDYN C | Redacted | | | | | | | |
| 4386721 | CANNON, JOSHUA | Redacted | | | | | | | |
| 4149316 | CANNON, JOSHUA A | Redacted | | | | | | | |
| 4708660 | CANNON, JOY | Redacted | | | | | | | |
| 4677738 | CANNON, JOYCE | Redacted | | | | | | | |
| 4570082 | CANNON, JULIE A | Redacted | | | | | | | |
| 4792969 | Cannon, June | Redacted | | | | | | | |
| 4588683 | CANNON, JUNE | Redacted | | | | | | | |
| 4461990 | CANNON, JUSTICE | Redacted | | | | | | | |
| 4267444 | CANNON, KATIE | Redacted | | | | | | | |
| 4148910 | CANNON, KAYLEE R | Redacted | | | | | | | |
| 4511600 | CANNON, KELDETRIENA | Redacted | | | | | | | |
| 4542601 | CANNON, KEN | Redacted | | | | | | | |
| 4668890 | CANNON, KENNETH | Redacted | | | | | | | |
| 4191845 | CANNON, KEYONA | Redacted | | | | | | | |
| 4194977 | CANNON, KIRK P | Redacted | | | | | | | |
| 4535420 | CANNON, KRISTEN L | Redacted | | | | | | | |
| 4541998 | CANNON, KRISTOPHER E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360311 | CANNON, KYRAH N | Redacted | | | | | | | |
| 4149681 | CANNON, LACYNTHIA | Redacted | | | | | | | |
| 4265034 | CANNON, LAVETTE | Redacted | | | | | | | |
| 4264420 | CANNON, LEEANDRE | Redacted | | | | | | | |
| 4174463 | CANNON, LEONA | Redacted | | | | | | | |
| 4734701 | CANNON, LISA | Redacted | | | | | | | |
| 4483796 | CANNON, MAJA A | Redacted | | | | | | | |
| 4287761 | CANNON, MARCHER | Redacted | | | | | | | |
| 4718955 | CANNON, MARCIA | Redacted | | | | | | | |
| 4229592 | CANNON, MARCUS | Redacted | | | | | | | |
| 4596219 | CANNON, MARCUS | Redacted | | | | | | | |
| 4340248 | CANNON, MARCUS A | Redacted | | | | | | | |
| 4595925 | CANNON, MARGARET | Redacted | | | | | | | |
| 4477441 | CANNON, MARY | Redacted | | | | | | | |
| 4585364 | CANNON, MARY | Redacted | | | | | | | |
| 4255002 | CANNON, MARY A | Redacted | | | | | | | |
| 4393765 | CANNON, MASON L | Redacted | | | | | | | |
| 4468318 | CANNON, MATTHEW | Redacted | | | | | | | |
| 4347497 | CANNON, MCKENZIE L | Redacted | | | | | | | |
| 4584727 | CANNON, MICHAEL | Redacted | | | | | | | |
| 4663758 | CANNON, MICHAEL | Redacted | | | | | | | |
| 4410979 | CANNON, MICHAEL C | Redacted | | | | | | | |
| 4450200 | CANNON, MICHAEL F | Redacted | | | | | | | |
| 4314443 | CANNON, MIKALIA A | Redacted | | | | | | | |
| 4833258 | CANNON, MIKE | Redacted | | | | | | | |
| 4318890 | CANNON, MIKE A | Redacted | | | | | | | |
| 4220815 | CANNON, NERISSA D | Redacted | | | | | | | |
| 4738936 | CANNON, NICK | Redacted | | | | | | | |
| 4274767 | CANNON, NICOLE | Redacted | | | | | | | |
| 4581885 | CANNON, NICOLE | Redacted | | | | | | | |
| 4471112 | CANNON, NICOLETTE | Redacted | | | | | | | |
| 4145690 | CANNON, OLIVIA R | Redacted | | | | | | | |
| 4489801 | CANNON, PATRICIA | Redacted | | | | | | | |
| 4386339 | CANNON, PATRICK J | Redacted | | | | | | | |
| 4210275 | CANNON, PHYLLIS | Redacted | | | | | | | |
| 4609993 | CANNON, PORTIA | Redacted | | | | | | | |
| 4295191 | CANNON, PRENTISS L | Redacted | | | | | | | |
| 4650048 | CANNON, RENA M | Redacted | | | | | | | |
| 4720715 | CANNON, RENEE | Redacted | | | | | | | |
| 4310202 | CANNON, RHETT | Redacted | | | | | | | |
| 4670246 | CANNON, RICHARD | Redacted | | | | | | | |
| 4245239 | CANNON, RILEY J | Redacted | | | | | | | |
| 4617974 | CANNON, ROBERT | Redacted | | | | | | | |
| 4650832 | CANNON, ROBERTA | Redacted | | | | | | | |
| 4683031 | CANNON, RONALD | Redacted | | | | | | | |
| 4633829 | CANNON, ROSEMARY | Redacted | | | | | | | |
| 4687662 | CANNON, SANDRA J | Redacted | | | | | | | |
| 4704061 | CANNON, SARAH | Redacted | | | | | | | |
| 4769170 | CANNON, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172478 | CANNON, SCOTT D | Redacted | | | | | | | |
| 4350999 | CANNON, SEMAJA J | Redacted | | | | | | | |
| 4251464 | CANNON, SHANARAH D | Redacted | | | | | | | |
| 4370470 | CANNON, SHAYLA | Redacted | | | | | | | |
| 4661416 | CANNON, SHIRLEY | Redacted | | | | | | | |
| 4733153 | CANNON, STACIE | Redacted | | | | | | | |
| 4367021 | CANNON, STACY A | Redacted | | | | | | | |
| 4465238 | CANNON, STEPHANIE A | Redacted | | | | | | | |
| 4209729 | CANNON, STEPHEN | Redacted | | | | | | | |
| 4577691 | CANNON, SUMMER S | Redacted | | | | | | | |
| 4711063 | CANNON, SUSANN | Redacted | | | | | | | |
| 4768569 | CANNON, SUSIE | Redacted | | | | | | | |
| 4679314 | CANNON, SYLVESTER | Redacted | | | | | | | |
| 4462710 | CANNON, TAMI | Redacted | | | | | | | |
| 4543762 | CANNON, TANGELIA M | Redacted | | | | | | | |
| 4552788 | CANNON, TANYA | Redacted | | | | | | | |
| 4449440 | CANNON, TAYLOR L | Redacted | | | | | | | |
| 4250069 | CANNON, THOMAS J | Redacted | | | | | | | |
| 4341124 | CANNON, TIERRA L | Redacted | | | | | | | |
| 4181570 | CANNON, TIFFANY R | Redacted | | | | | | | |
| 4279644 | CANNON, TODD | Redacted | | | | | | | |
| 4351263 | CANNON, TRACEY L | Redacted | | | | | | | |
| 4361441 | CANNON, TRACY | Redacted | | | | | | | |
| 4738466 | CANNON, TRENT | Redacted | | | | | | | |
| 4226022 | CANNON, TYLOR | Redacted | | | | | | | |
| 4506324 | CANNON, TYRONE | Redacted | | | | | | | |
| 4585457 | CANNON, VELLA | Redacted | | | | | | | |
| 4425292 | CANNON, WILLIE J | Redacted | | | | | | | |
| 4293486 | CANNON, WISDOM K | Redacted | | | | | | | |
| 4230966 | CANNON, YANA | Redacted | | | | | | | |
| 4736013 | CANNON, YVONNE | Redacted | | | | | | | |
| 4156024 | CANNON-BOYD, DIANE N | Redacted | | | | | | | |
| 4749298 | CANNONE, ANTHONY | Redacted | | | | | | | |
| 4284647 | CANNONE, ROSA L | Redacted | | | | | | | |
| 4494504 | CANNON-PERKINS, TYRA | Redacted | | | | | | | |
| 4249904 | CANNOY, CODY L | Redacted | | | | | | | |
| 4466536 | CANNOY, DARREN | Redacted | | | | | | | |
| 4360869 | CANNOY, ROBERT | Redacted | | | | | | | |
| 4271145 | CANNY, VICTORIA | Redacted | | | | | | | |
| 4242461 | CANO ANGULO, OMAR | Redacted | | | | | | | |
| 4232821 | CANO ARISTIZABAL, LUIS A | Redacted | | | | | | | |
| 4465467 | CANO CANUL, JORGE | Redacted | | | | | | | |
| 4276722 | CANO CORTEZ, ANDREA N | Redacted | | | | | | | |
| 4581456 | CANO POPOCATL, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4515657 | CANO SANCHEZ, BELLANIRA | Redacted | | | | | | | |
| 4228622 | CANO SOLORIO, DOLORES | Redacted | | | | | | | |
| 4742617 | CANO TALENO, MARTHA P | Redacted | | | | | | | |
| 4178972 | CANO VALLE, DEBRA | Redacted | | | | | | | |
| 4177236 | CANO, ALEXANDER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161822 | CANO, ANA S | Redacted | | | | | | | |
| 4626303 | CANO, ANTONIO | Redacted | | | | | | | |
| 4221255 | CANO, ASHLEY | Redacted | | | | | | | |
| 4745447 | CANO, BLANCA | Redacted | | | | | | | |
| 4241432 | CANO, BLANCA N | Redacted | | | | | | | |
| 4403543 | CANO, BRYANT | Redacted | | | | | | | |
| 4690009 | CANO, CAROLYN | Redacted | | | | | | | |
| 4198486 | CANO, CHRISTOPHER | Redacted | | | | | | | |
| 4207347 | CANO, COREY J | Redacted | | | | | | | |
| 4529832 | CANO, DANIEL | Redacted | | | | | | | |
| 4545613 | CANO, DANIKA M | Redacted | | | | | | | |
| 4410303 | CANO, DANNY R | Redacted | | | | | | | |
| 4161044 | CANO, DEBORAH | Redacted | | | | | | | |
| 4606965 | CANO, DOUGLAS | Redacted | | | | | | | |
| 4202531 | CANO, EDUARDO J | Redacted | | | | | | | |
| 4415274 | CANO, ELIZABETH A | Redacted | | | | | | | |
| 4610625 | CANO, ERIKA L | Redacted | | | | | | | |
| 4411371 | CANO, EVANGELINA | Redacted | | | | | | | |
| 4532306 | CANO, FLOR M | Redacted | | | | | | | |
| 4469049 | CANO, FLORENCE | Redacted | | | | | | | |
| 4229869 | CANO, FRANCISCO | Redacted | | | | | | | |
| 4188638 | CANO, FRANCISCO E | Redacted | | | | | | | |
| 4484477 | CANO, FRANCISCO J | Redacted | | | | | | | |
| 4294844 | CANO, GUADALUPE | Redacted | | | | | | | |
| 4164968 | CANO, HEATHER A | Redacted | | | | | | | |
| 4729750 | CANO, HERMAN | Redacted | | | | | | | |
| 4765868 | CANO, HERMILA | Redacted | | | | | | | |
| 4156463 | CANO, IRMA | Redacted | | | | | | | |
| 4187458 | CANO, ISABEL | Redacted | | | | | | | |
| 4199103 | CANO, ITZAYANA M | Redacted | | | | | | | |
| 4525241 | CANO, IVANNA J | Redacted | | | | | | | |
| 4540426 | CANO, JACQUELINE | Redacted | | | | | | | |
| 4261186 | CANO, JEANETTE | Redacted | | | | | | | |
| 4684129 | CANO, JOHN | Redacted | | | | | | | |
| 4191969 | CANO, JONATHAN A | Redacted | | | | | | | |
| 4195217 | CANO, JORDAN C | Redacted | | | | | | | |
| 4540447 | CANO, JOSE | Redacted | | | | | | | |
| 4853588 | Cano, Jose | Redacted | | | | | | | |
| 4248682 | CANO, JOSE G | Redacted | | | | | | | |
| 4535418 | CANO, JOSEPH | Redacted | | | | | | | |
| 4250755 | CANO, JOSHER | Redacted | | | | | | | |
| 4194872 | CANO, JUAN J | Redacted | | | | | | | |
| 4275942 | CANO, JULIETA | Redacted | | | | | | | |
| 4410683 | CANO, KARELY | Redacted | | | | | | | |
| 4281318 | CANO, KAREN | Redacted | | | | | | | |
| 4411726 | CANO, LEONARD B | Redacted | | | | | | | |
| 4638841 | CANO, LIDIA | Redacted | | | | | | | |
| 4191104 | CANO, LILLY M | Redacted | | | | | | | |
| 4408543 | CANO, LISSETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656516 | CANO, LOIDA | Redacted | | | | | | | |
| 4716745 | CANO, LORENZO | Redacted | | | | | | | |
| 4739254 | CANO, LUZ N | Redacted | | | | | | | |
| 4631924 | CANO, MANUEL  A | Redacted | | | | | | | |
| 4688658 | CANO, MARGARET | Redacted | | | | | | | |
| 4231541 | CANO, MARIA | Redacted | | | | | | | |
| 4171703 | CANO, MARIA A | Redacted | | | | | | | |
| 4313177 | CANO, MARIA I | Redacted | | | | | | | |
| 4752134 | CANO, MARTHA | Redacted | | | | | | | |
| 4199581 | CANO, MARYJANE | Redacted | | | | | | | |
| 4825763 | CANO, MICHAEL & STEPHANIE | Redacted | | | | | | | |
| 4777410 | CANO, MIREYA | Redacted | | | | | | | |
| 4544948 | CANO, PAUL | Redacted | | | | | | | |
| 4654672 | CANO, PEDRO | Redacted | | | | | | | |
| 4719476 | CANO, PEDRO | Redacted | | | | | | | |
| 4168962 | CANO, RICARDO | Redacted | | | | | | | |
| 4153397 | CANO, RICARDO G | Redacted | | | | | | | |
| 4186264 | CANO, ROBERTO E | Redacted | | | | | | | |
| 4534350 | CANO, ROSE | Redacted | | | | | | | |
| 4195679 | CANO, ROXANNE | Redacted | | | | | | | |
| 4662750 | CANO, RUBEN | Redacted | | | | | | | |
| 4176864 | CANO, SHANE T | Redacted | | | | | | | |
| 4752534 | CANO, SOLEDAD | Redacted | | | | | | | |
| 4187840 | CANO, STEPHANIE M | Redacted | | | | | | | |
| 4559500 | CANO, SYDNEY | Redacted | | | | | | | |
| 4615128 | CANO, SYLVIA | Redacted | | | | | | | |
| 4282853 | CANO, SYLVIA | Redacted | | | | | | | |
| 4744252 | CANO, THERESA | Redacted | | | | | | | |
| 4539723 | CANO, TIFFANY | Redacted | | | | | | | |
| 4231076 | CANO, VERONICA | Redacted | | | | | | | |
| 4730161 | CANO, VICTOR C | Redacted | | | | | | | |
| 4566934 | CANO-DOMINGUEZ, OLIVA A | Redacted | | | | | | | |
| 4833259 | CANOE HOSPITALITY | Redacted | | | | | | | |
| 4524383 | CANO-GAMEZ, JUAN J | Redacted | | | | | | | |
| 4247986 | CANOLA ARIAS, HELEN R | Redacted | | | | | | | |
| 4372687 | CANOLE, JOSEPH D | Redacted | | | | | | | |
| 4879273 | CANON CITY SHOPPER | MINOR PUBLISHING INC | 212 S 5TH ST | | | CANON CITY | CO | 81212 | |
| 4778377 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE, SUITE 200 | | | | MT. LAUREL | NJ | 08054 | |
| 5789635 | CANON INDIA PVT. LTD. | D. ALAGASWARAN | OFFICE NO. 404 & 405 | PRIDE KUMAR SENATE | SHIVAJI NAGAR | PUNE | MAHARASHT RA | 411016 | INDIA |
| 4810072 | Canon Solutions America | 15004 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 4811158 | CANON SOLUTIONS AMERICA INC | FEIN #: 13-2677004 | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0150 | |
| 4139663 | CANON SOLUTIONS AMERICA, INC. | STACIE L. DILL, CREDIT ANALYST | 300 COMMERCE SQUARE BLVD. | | | PHILADELPHIA | PA | 19139 | |
| 4799503 | CANON U S A INC | P O BOX 3839 | | | | BOSTON | MA | 02241-3839 | |
| 4825764 | CANON, JOHN | Redacted | | | | | | | |
| 4754069 | CANON, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4272940 | CANON, MARILYN K | Redacted | | | | | | | |
| 4228355 | CANON, MISTY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2210 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793001 | Canon, Sara | Redacted | | | | | | | |
| 4471973 | CANONE, SAM C | Redacted | | | | | | | |
| 4188471 | CANONGO, GERALDO | Redacted | | | | | | | |
| 4849261 | CANONICOS HEATING & AIR CONDITIONING | 452 SILVA ST A | | | | Cloverdale | CA | 95425 | |
| 4189472 | CANONIZADO, FAVIA | Redacted | | | | | | | |
| 4338997 | CANONIZADO, SEAN | Redacted | | | | | | | |
| 4529613 | CANORQUIE, MELISSA D | Redacted | | | | | | | |
| 4760250 | CANOS, KRISTIN D | Redacted | | | | | | | |
| 4195868 | CANOTAL, ROGER A | Redacted | | | | | | | |
| 4418005 | CANOVA, CHRISTOPHER M | Redacted | | | | | | | |
| 4704047 | CANOVA, JOSEPH | Redacted | | | | | | | |
| 4699935 | CANOY, DANIEL | Redacted | | | | | | | |
| 4286056 | CANOY, TYLER M | Redacted | | | | | | | |
| 4566653 | CANRIGHT, CASEY J | Redacted | | | | | | | |
| 5849142 | Cansan Company LLC | Kin Properties, Inc. | Attn: Allen P. Lev, Esq. | 185 NW Spanish River Boulevard | Suite 100 | Boca Raton | FL | 33431 | |
| 5795059 | Cansan Company, LLC | 185 NW Spanish River Blvd. | Suite 100 | | | Boca Raton | FL | 33431-4230 | |
| 5788794 | Cansan Company, LLC | c/o Kin Properties Inc. | 185 NW Spanish River Blvd. | Suite 100 | | Boca Raton | FL | 33431-4230 | |
| 4627392 | CANSECO, ANTONIO | Redacted | | | | | | | |
| 4199245 | CANSECO, ARMANDO A | Redacted | | | | | | | |
| 4570396 | CANSECO, BERTHA | Redacted | | | | | | | |
| 4689819 | CANSECO, HECTOR | Redacted | | | | | | | |
| 4192870 | CANSECO, JOSE | Redacted | | | | | | | |
| 4179462 | CANSECO, MAYRA | Redacted | | | | | | | |
| 4325130 | CANSELO, AMBER | Redacted | | | | | | | |
| 4426936 | CANSELO, TATIANA | Redacted | | | | | | | |
| 5564228 | CANSEVERLER BURAK | 1011 NW 182ND WAY | | | | PEMBROKE PINES | FL | 33029 | |
| 4178404 | CANSINO, LIZETH V | Redacted | | | | | | | |
| 4603009 | CANSLER, JOHNATHAN | Redacted | | | | | | | |
| 4383040 | CANSLER, MICHELLE | Redacted | | | | | | | |
| 4741314 | CANSLER, PHILLIP | Redacted | | | | | | | |
| 4702359 | CANSLER, RITA | Redacted | | | | | | | |
| 4259310 | CANSLER, SHELLI | Redacted | | | | | | | |
| 4698096 | CANSLER, TASHA | Redacted | | | | | | | |
| 4406373 | CANTA, LENORE | Redacted | | | | | | | |
| 4742751 | CANTA, SUSAN | Redacted | | | | | | | |
| 4206411 | CANTABRANA, ALDO A | Redacted | | | | | | | |
| 4761413 | CANTADA, FRANCISCO I. | Redacted | | | | | | | |
| 4776146 | CANTADA, MARIA | Redacted | | | | | | | |
| 4833260 | CANTAFIO, GEORGE | Redacted | | | | | | | |
| 4475484 | CANTAKIS, VALERIE A | Redacted | | | | | | | |
| 4724813 | CANTALUPO, DENNIS | Redacted | | | | | | | |
| 4715773 | CANTALUPO, JILL | Redacted | | | | | | | |
| 4434090 | CANTAR, ANNA | Redacted | | | | | | | |
| 4326378 | CANTARA, ANNABELLE | Redacted | | | | | | | |
| 4624782 | CANTARA, DAVIDE | Redacted | | | | | | | |
| 4690376 | CANTARELLA, LARRY S | Redacted | | | | | | | |
| 4248884 | CANTARERO, IVAN C | Redacted | | | | | | | |
| 4518979 | CANTARUTTI, LANDON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2211 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748121 | CANTATORE, CHRISTIAN | Redacted | | | | | | | |
| 4333606 | CANTAVE, CARL | Redacted | | | | | | | |
| 4708148 | CANTAVE, ESTRA | Redacted | | | | | | | |
| 4674640 | CANTAVE, JEAN | Redacted | | | | | | | |
| 4772212 | CANTAVE, MARIE | Redacted | | | | | | | |
| 4641585 | CANTE, MARIA | Redacted | | | | | | | |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | | BOSTON | MA | 02241 | |
| 4509219 | CANTEEN, CHRISTOPHER | Redacted | | | | | | | |
| 4511860 | CANTEEN, ERIKA N | Redacted | | | | | | | |
| 4511774 | CANTEEN, FREDERICK T | Redacted | | | | | | | |
| 4663852 | CANTEEN, SHIRLEY | Redacted | | | | | | | |
| 4246929 | CANTELI, CHRISTOPHER | Redacted | | | | | | | |
| 4753159 | CANTELI, MANUEL | Redacted | | | | | | | |
| 4394599 | CANTELLA, WILLIAM P | Redacted | | | | | | | |
| 4643997 | CANTELLANOS, JOSE | Redacted | | | | | | | |
| 4503151 | CANTELLOPS ROSADO, FRANCISCO J | Redacted | | | | | | | |
| 4678332 | CANTELLOPS, DIANA | Redacted | | | | | | | |
| 4678331 | CANTELLOPS, DIANA | Redacted | | | | | | | |
| 4302119 | CANTELON, MICHAEL | Redacted | | | | | | | |
| 4163135 | CANTELOUPE, LANCE | Redacted | | | | | | | |
| 5564239 | CANTER CHEZ | 11326 OAK GROVE RD | | | | BRISTOL | VA | 24201 | |
| 4859593 | CANTER LAW FIRM PC | 260 MADISON AVE FL 17 | | | | NEW YORK | NY | 10016-2410 | |
| 4517742 | CANTER, BRANDY | Redacted | | | | | | | |
| 4232444 | CANTER, BRIANNA C | Redacted | | | | | | | |
| 4215742 | CANTER, BRIANNA M | Redacted | | | | | | | |
| 4461142 | CANTER, BRITAIN Y | Redacted | | | | | | | |
| 4556186 | CANTER, FREDA | Redacted | | | | | | | |
| 4518549 | CANTER, JANET M | Redacted | | | | | | | |
| 4765706 | CANTER, JUSTIN | Redacted | | | | | | | |
| 4686966 | CANTER, LASHAWN | Redacted | | | | | | | |
| 4306117 | CANTER, MARILYN | Redacted | | | | | | | |
| 4458340 | CANTER, MARSHA | Redacted | | | | | | | |
| 4682350 | CANTER, VIRDA | Redacted | | | | | | | |
| 4379691 | CANTERA, HEATHER | Redacted | | | | | | | |
| 4255441 | CANTERA, NICOLAS A | Redacted | | | | | | | |
| 4478226 | CANTERA, SELIA | Redacted | | | | | | | |
| 4833261 | CANTERBURY HOMES | Redacted | | | | | | | |
| 5410500 | CANTERBURY THOMAS AND DOROTHY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4603186 | CANTERBURY, ANTHONY | Redacted | | | | | | | |
| 4461447 | CANTERBURY, AYSIA L | Redacted | | | | | | | |
| 4595193 | CANTERBURY, BRUCE | Redacted | | | | | | | |
| 4494219 | CANTERBURY, CODY | Redacted | | | | | | | |
| 4578611 | CANTERBURY, EMILY | Redacted | | | | | | | |
| 4438855 | CANTERBURY, GABRIELLA | Redacted | | | | | | | |
| 4454724 | CANTERBURY, HALEY L | Redacted | | | | | | | |
| 4577918 | CANTERBURY, KAMBRIE A | Redacted | | | | | | | |
| 4577752 | CANTERBURY, RHONDA | Redacted | | | | | | | |
| 4771994 | CANTERBURY, ROSLIN | Redacted | | | | | | | |
| 4763358 | CANTERBURY, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580277 | CANTERBURY, THOMAS J | Redacted | | | | | | | |
| 4581103 | CANTERBURY, WESLEY | Redacted | | | | | | | |
| 4290728 | CANTERIA, IVAN | Redacted | | | | | | | |
| 4287995 | CANTERIA, LUIS F | Redacted | | | | | | | |
| 4186451 | CANTERO JR., ALBERTO | Redacted | | | | | | | |
| 4241925 | CANTERO, GLADYS A | Redacted | | | | | | | |
| 4677411 | CANTERO, JOSE | Redacted | | | | | | | |
| 4148498 | CANTERO, SAFERIA | Redacted | | | | | | | |
| 4434399 | CANTERO, SHERILYN | Redacted | | | | | | | |
| 4342864 | CANTEY, CATHERLENE D | Redacted | | | | | | | |
| 4772879 | CANTEY, STEPHEN | Redacted | | | | | | | |
| 4513237 | CANTIE GRAY, SHARITA N | Redacted | | | | | | | |
| 4475114 | CANTIE, DEIRDRE | Redacted | | | | | | | |
| 4442911 | CANTIE, OLIVIA M | Redacted | | | | | | | |
| 4434979 | CANTILENA, ANNIE | Redacted | | | | | | | |
| 4650084 | CANTILLANO, LINO | Redacted | | | | | | | |
| 4722160 | CANTILLO, ALLAN | Redacted | | | | | | | |
| 4237365 | CANTILLO, JORGE | Redacted | | | | | | | |
| 4740658 | CANTILLO, LUIS | Redacted | | | | | | | |
| 4736266 | CANTILLO, MIGUEL | Redacted | | | | | | | |
| 4563148 | CANTIN, KATLIN | Redacted | | | | | | | |
| 4442045 | CANTINIERI, STEFANI | Redacted | | | | | | | |
| 4698451 | CANTLAY, GEORGE | Redacted | | | | | | | |
| 4390116 | CANTLER, CHASE | Redacted | | | | | | | |
| 4343147 | CANTLER, LINDSAY | Redacted | | | | | | | |
| 4743052 | CANTLEY, BEN | Redacted | | | | | | | |
| 4216612 | CANTLEY, JEREMY N | Redacted | | | | | | | |
| 4577826 | CANTLEY, MICHAEL P | Redacted | | | | | | | |
| 4580209 | CANTLEY, TAYLOR R | Redacted | | | | | | | |
| 4726503 | CANTLIN, ANGELA | Redacted | | | | | | | |
| 4700786 | CANTLION, HENRY | Redacted | | | | | | | |
| 4725263 | CANTLON, TERRY | Redacted | | | | | | | |
| 4859161 | CANTO INC | 116 NEW MONTGOMERY STE 810 | | | | SAN FRANCISCO | CA | 94105 | |
| 4171681 | CANTO, AMERICA Z | Redacted | | | | | | | |
| 4415381 | CANTO, CARL JOSHUA L | Redacted | | | | | | | |
| 4272163 | CANTO, EVELYN T | Redacted | | | | | | | |
| 4165199 | CANTO, JOSE A | Redacted | | | | | | | |
| 4562864 | CANTOIS, JOZETTE J | Redacted | | | | | | | |
| 4474554 | CANTOLA, DORIE | Redacted | | | | | | | |
| 4468674 | CANTOLAN, RIGOBERTO | Redacted | | | | | | | |
| 4808079 | CANTON ASSOCIATES LP | 14 NORTH PEORIA ST  SUITE 3F | C/O SPATZ CENTERS INC | | | CHICAGO | IL | 60607 | |
| 5484033 | CANTON CITY | 151 ELIZABETH ST | | | | CANTON | GA | 30114-3022 | |
| 4779502 | Canton City Tax Commissioner | 151 Elizabeth St | | | | Canton | GA | 30114-3022 | |
| 4890758 | Canton Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5830354 | CANTON REPOSITORY | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4779719 | Canton Township Treasurer | 1150 Canton Denter Rd South | | | | Canton | MI | 48188 | |
| 4779720 | Canton Township Treasurer | PO Box 87010 | | | | Canton | MI | 48187 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4599132 | CANTON, ADAM | Redacted | | | | | | | |
| 4561873 | CANTON, ANTHONY J | Redacted | | | | | | | |
| 4367994 | CANTON, DEIOVEON | Redacted | | | | | | | |
| 4343883 | CANTON, EUGENE J | Redacted | | | | | | | |
| 4442863 | CANTON, OTIS | Redacted | | | | | | | |
| 4609621 | CANTONE, CARMELA | Redacted | | | | | | | |
| 4164091 | CANTONE, MARYANN | Redacted | | | | | | | |
| 4333599 | CANTOR HERNANDEZ, SAMUEL | Redacted | | | | | | | |
| 4270969 | CANTOR, BRANDON M | Redacted | | | | | | | |
| 4517056 | CANTOR, KERVIN | Redacted | | | | | | | |
| 4160968 | CANTOR, KEVIN | Redacted | | | | | | | |
| 4490643 | CANTOR, LOUANNE | Redacted | | | | | | | |
| 4271231 | CANTOR, MARIVIC R | Redacted | | | | | | | |
| 4763887 | CANTOR, MARY ANN | Redacted | | | | | | | |
| 4336199 | CANTOR, MIGUEL | Redacted | | | | | | | |
| 4575821 | CANTORAL, GRECIA I | Redacted | | | | | | | |
| 4431542 | CANTORAL, TERESA | Redacted | | | | | | | |
| 4833262 | CANTORE, HAROLD | Redacted | | | | | | | |
| 4441615 | CANTORI, JOSEPH D | Redacted | | | | | | | |
| 4184473 | CANTORNA, DENIS | Redacted | | | | | | | |
| 4643432 | CANTORNA, LISA | Redacted | | | | | | | |
| 4643532 | CANTOS GARDNER, ROBERT | Redacted | | | | | | | |
| 4381369 | CANTOS, ANGEL | Redacted | | | | | | | |
| 4685363 | CANTOS, CARMEN | Redacted | | | | | | | |
| 4179905 | CANTOS, JACK G | Redacted | | | | | | | |
| 4705363 | CANTOS, MARVIN | Redacted | | | | | | | |
| 4156972 | CANTOU, APRIL R | Redacted | | | | | | | |
| 4699113 | CANTREL, FREDDIE | Redacted | | | | | | | |
| 4825765 | CANTRELL DEVELOPMENT, INC. | Redacted | | | | | | | |
| 4357414 | CANTRELL JR, DANIEL J | Redacted | | | | | | | |
| 4764116 | CANTRELL JR., JAMES HASKELL | Redacted | | | | | | | |
| 4864779 | CANTRELL PLUMBING | 281 NOTTINGHAM BLVD | | | | MARTINSBURG | WV | 25401 | |
| 4516745 | CANTRELL SR, MICHAEL G | Redacted | | | | | | | |
| 4319702 | CANTRELL, AMANDA R | Redacted | | | | | | | |
| 4719588 | CANTRELL, ANDY | Redacted | | | | | | | |
| 4275866 | CANTRELL, ASHLEY A | Redacted | | | | | | | |
| 4509037 | CANTRELL, AUTUMN M | Redacted | | | | | | | |
| 4768384 | CANTRELL, BOBBY | Redacted | | | | | | | |
| 4712021 | CANTRELL, BRIAN | Redacted | | | | | | | |
| 4243437 | CANTRELL, BRIAN K | Redacted | | | | | | | |
| 4298391 | CANTRELL, CELEST P | Redacted | | | | | | | |
| 4655854 | CANTRELL, CHERI | Redacted | | | | | | | |
| 4263182 | CANTRELL, DAKOTAH B | Redacted | | | | | | | |
| 4642752 | CANTRELL, DARLEEN L | Redacted | | | | | | | |
| 4676624 | CANTRELL, DAVID | Redacted | | | | | | | |
| 4455890 | CANTRELL, DAVID D | Redacted | | | | | | | |
| 4756050 | CANTRELL, DORIS | Redacted | | | | | | | |
| 4481713 | CANTRELL, EMILY E | Redacted | | | | | | | |
| 4585092 | CANTRELL, ERIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551389 | CANTRELL, GLENN | Redacted | | | | | | | |
| 4700354 | CANTRELL, GWENDOLYN | Redacted | | | | | | | |
| 4377787 | CANTRELL, HAILEY | Redacted | | | | | | | |
| 4369062 | CANTRELL, HEATHER | Redacted | | | | | | | |
| 4275938 | CANTRELL, IAN | Redacted | | | | | | | |
| 4624414 | CANTRELL, J W | Redacted | | | | | | | |
| 4460278 | CANTRELL, JACOB | Redacted | | | | | | | |
| 4678812 | CANTRELL, JAMES | Redacted | | | | | | | |
| 4524244 | CANTRELL, JEFFREY P | Redacted | | | | | | | |
| 4216805 | CANTRELL, JESSICA | Redacted | | | | | | | |
| 4621343 | CANTRELL, JONATHAN | Redacted | | | | | | | |
| 4774876 | CANTRELL, JOYCE | Redacted | | | | | | | |
| 4320757 | CANTRELL, KAYLA L | Redacted | | | | | | | |
| 4260719 | CANTRELL, KIM | Redacted | | | | | | | |
| 4566566 | CANTRELL, KIMBERLY | Redacted | | | | | | | |
| 4556478 | CANTRELL, KIMBERLY M | Redacted | | | | | | | |
| 4204483 | CANTRELL, KRISTY L | Redacted | | | | | | | |
| 4751284 | CANTRELL, LEROY | Redacted | | | | | | | |
| 4327592 | CANTRELL, LESLIE | Redacted | | | | | | | |
| 4737871 | CANTRELL, LINDA M | Redacted | | | | | | | |
| 4386240 | CANTRELL, LORI | Redacted | | | | | | | |
| 4251923 | CANTRELL, MARIA Z | Redacted | | | | | | | |
| 4632961 | CANTRELL, MARY | Redacted | | | | | | | |
| 4525514 | CANTRELL, MCKINSEY | Redacted | | | | | | | |
| 4316709 | CANTRELL, MEGANN | Redacted | | | | | | | |
| 4595966 | CANTRELL, MICHAEL | Redacted | | | | | | | |
| 4303560 | CANTRELL, MIKAELA J | Redacted | | | | | | | |
| 4443671 | CANTRELL, NICOLE K | Redacted | | | | | | | |
| 4744474 | CANTRELL, REBECCA | Redacted | | | | | | | |
| 4777514 | CANTRELL, RICHARD | Redacted | | | | | | | |
| 4379264 | CANTRELL, ROBERT | Redacted | | | | | | | |
| 4776721 | CANTRELL, ROBIN | Redacted | | | | | | | |
| 4579462 | CANTRELL, ROGER D | Redacted | | | | | | | |
| 4308907 | CANTRELL, RONICA T | Redacted | | | | | | | |
| 4509420 | CANTRELL, ROXANNE | Redacted | | | | | | | |
| 4215147 | CANTRELL, ROY | Redacted | | | | | | | |
| 4390468 | CANTRELL, RUSSELL | Redacted | | | | | | | |
| 4549236 | CANTRELL, SCOTT D | Redacted | | | | | | | |
| 4458512 | CANTRELL, SETH | Redacted | | | | | | | |
| 4528356 | CANTRELL, SHARON | Redacted | | | | | | | |
| 4707217 | CANTRELL, STEPHEN | Redacted | | | | | | | |
| 4607870 | CANTRELL, SUSAN | Redacted | | | | | | | |
| 4463104 | CANTRELL, TAMMY | Redacted | | | | | | | |
| 4315196 | CANTRELL, TANNER R | Redacted | | | | | | | |
| 4318903 | CANTRELL, TAYLOR | Redacted | | | | | | | |
| 4318113 | CANTRELL, TIFFANY | Redacted | | | | | | | |
| 4518896 | CANTRELL, TRENTON M | Redacted | | | | | | | |
| 4263211 | CANTRELL, WALLENE | Redacted | | | | | | | |
| 4462423 | CANTRELL, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2215 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551134 | CANTRELL, ZACKERY | Redacted | | | | | | | |
| 5564284 | CANTRELLE DARLENE | 511 SOUTH NICKENS AVE | | | | GONZALES | LA | 70737 | |
| 4660088 | CANTRELLE, BURTON J | Redacted | | | | | | | |
| 4739973 | CANTRELLE, CHAD | Redacted | | | | | | | |
| 4737366 | CANTRELLE, DAVID | Redacted | | | | | | | |
| 4634830 | CANTRES CAMERON, JORGE | Redacted | | | | | | | |
| 4253694 | CANTRES, BETHZAIDA | Redacted | | | | | | | |
| 4683861 | CANTRES, CINDIA | Redacted | | | | | | | |
| 4329983 | CANTRES, DANIEL | Redacted | | | | | | | |
| 4691796 | CANTRES, ELBA | Redacted | | | | | | | |
| 4397476 | CANTRES, JEILYS | Redacted | | | | | | | |
| 4500158 | CANTRES, MIGDALIA A | Redacted | | | | | | | |
| 4501515 | CANTRES, YANIRA | Redacted | | | | | | | |
| 4554370 | CANTRILL, SHANNON R | Redacted | | | | | | | |
| 4540191 | CANTU CHAVEZ, MIRANDA L | Redacted | | | | | | | |
| 4189604 | CANTU III, ENRIQUE | Redacted | | | | | | | |
| 4545496 | CANTU JR, ORLANDO | Redacted | | | | | | | |
| 4595820 | CANTU JR, ROBERT | Redacted | | | | | | | |
| 4547942 | CANTU, ACACIA | Redacted | | | | | | | |
| 4535947 | CANTU, ADRIAN M | Redacted | | | | | | | |
| 4530469 | CANTU, ALBINO | Redacted | | | | | | | |
| 4187180 | CANTU, ALECIA | Redacted | | | | | | | |
| 4684947 | CANTU, ALFREDO | Redacted | | | | | | | |
| 4190435 | CANTU, ALICIA M | Redacted | | | | | | | |
| 4313536 | CANTU, AMANDO | Redacted | | | | | | | |
| 4542594 | CANTU, AMBER | Redacted | | | | | | | |
| 4278688 | CANTU, AMY L | Redacted | | | | | | | |
| 4532078 | CANTU, ANGELA M | Redacted | | | | | | | |
| 4772103 | CANTU, ARACELY | Redacted | | | | | | | |
| 4610505 | CANTU, ARMANDO | Redacted | | | | | | | |
| 4567305 | CANTU, ARNOLDO | Redacted | | | | | | | |
| 4743053 | CANTU, ASHLEY R | Redacted | | | | | | | |
| 4710929 | CANTU, BARTOLO | Redacted | | | | | | | |
| 4540511 | CANTU, BEN | Redacted | | | | | | | |
| 4411911 | CANTU, BREANNA | Redacted | | | | | | | |
| 4535379 | CANTU, BRIAN | Redacted | | | | | | | |
| 4544853 | CANTU, BRIANNA C | Redacted | | | | | | | |
| 4527645 | CANTU, CARLA | Redacted | | | | | | | |
| 4544331 | CANTU, CASSANDRA D | Redacted | | | | | | | |
| 4646707 | CANTU, CATALINA | Redacted | | | | | | | |
| 4688830 | CANTU, CELIA B | Redacted | | | | | | | |
| 4186637 | CANTU, CHRISTINA | Redacted | | | | | | | |
| 4733318 | CANTU, CINDY | Redacted | | | | | | | |
| 4666014 | CANTU, CLAUDIA | Redacted | | | | | | | |
| 4537568 | CANTU, DARIN | Redacted | | | | | | | |
| 4320993 | CANTU, DAVID A | Redacted | | | | | | | |
| 4620905 | CANTU, DAVID R R | Redacted | | | | | | | |
| 4702331 | CANTU, DIANA | Redacted | | | | | | | |
| 4686148 | CANTU, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581498 | CANTU, ERICA | Redacted | | | | | | | |
| 4599480 | CANTU, ERNESTO | Redacted | | | | | | | |
| 4533124 | CANTU, FLOR E | Redacted | | | | | | | |
| 4750533 | CANTU, FRED E | Redacted | | | | | | | |
| 4620850 | CANTU, FREDDIE | Redacted | | | | | | | |
| 4533919 | CANTU, GABRIEL | Redacted | | | | | | | |
| 4623572 | CANTU, GENE | Redacted | | | | | | | |
| 4535933 | CANTU, GLAFIRA | Redacted | | | | | | | |
| 4191571 | CANTU, GUILLERMO I | Redacted | | | | | | | |
| 4526833 | CANTU, GUSTAVO | Redacted | | | | | | | |
| 4214393 | CANTU, HARLEY R | Redacted | | | | | | | |
| 4363110 | CANTU, HEAVEN | Redacted | | | | | | | |
| 4762779 | CANTU, IRACEMA LILIA | Redacted | | | | | | | |
| 4525037 | CANTU, ISABEL C | Redacted | | | | | | | |
| 4581759 | CANTU, JAIME L | Redacted | | | | | | | |
| 4153288 | CANTU, JASMINE | Redacted | | | | | | | |
| 4534784 | CANTU, JEREMIAS O | Redacted | | | | | | | |
| 4693227 | CANTU, JESSE | Redacted | | | | | | | |
| 4525576 | CANTU, JIMMY | Redacted | | | | | | | |
| 4587836 | CANTU, JOHNNY | Redacted | | | | | | | |
| 4728938 | CANTU, JORGE | Redacted | | | | | | | |
| 4678434 | CANTU, JOSE | Redacted | | | | | | | |
| 4776477 | CANTU, JOSE | Redacted | | | | | | | |
| 4543335 | CANTU, JOSE | Redacted | | | | | | | |
| 4740060 | CANTU, JOSE | Redacted | | | | | | | |
| 4737377 | CANTU, JOSIE | Redacted | | | | | | | |
| 4530621 | CANTU, JUANITA | Redacted | | | | | | | |
| 4532036 | CANTU, JULIAN | Redacted | | | | | | | |
| 4548007 | CANTU, JULIUS V | Redacted | | | | | | | |
| 4538073 | CANTU, JUSTINE | Redacted | | | | | | | |
| 4537623 | CANTU, KARILEE | Redacted | | | | | | | |
| 4182293 | CANTU, KARINA M | Redacted | | | | | | | |
| 4532778 | CANTU, KAYLEEN | Redacted | | | | | | | |
| 4524381 | CANTU, KORINA | Redacted | | | | | | | |
| 4525832 | CANTU, KRISTY | Redacted | | | | | | | |
| 4529520 | CANTU, KRYSTAL | Redacted | | | | | | | |
| 4539025 | CANTU, LEONARDO | Redacted | | | | | | | |
| 4666209 | CANTU, LETICIA | Redacted | | | | | | | |
| 4665051 | CANTU, LIBBY | Redacted | | | | | | | |
| 4719882 | CANTU, LOUIS | Redacted | | | | | | | |
| 4632380 | CANTU, LUCY Z | Redacted | | | | | | | |
| 4217787 | CANTU, LUZ | Redacted | | | | | | | |
| 4545372 | CANTU, MARCO | Redacted | | | | | | | |
| 4711809 | CANTU, MARIA | Redacted | | | | | | | |
| 4585619 | CANTU, MARIA | Redacted | | | | | | | |
| 4702988 | CANTU, MARIA | Redacted | | | | | | | |
| 4283643 | CANTU, MARIAH | Redacted | | | | | | | |
| 4536160 | CANTU, MARIBEL M | Redacted | | | | | | | |
| 4708705 | CANTU, MARK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2217 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531950 | CANTU, MICHAEL | Redacted | | | | | | | |
| 4637227 | CANTU, NATHAN | Redacted | | | | | | | |
| 4531346 | CANTU, NEHEMIAS | Redacted | | | | | | | |
| 4544025 | CANTU, NICHOLAS J | Redacted | | | | | | | |
| 4277641 | CANTU, NICOS | Redacted | | | | | | | |
| 4543871 | CANTU, NOEMI | Redacted | | | | | | | |
| 4538428 | CANTU, NORMA | Redacted | | | | | | | |
| 4706944 | CANTU, ONOFRE | Redacted | | | | | | | |
| 4447078 | CANTU, PAIGE | Redacted | | | | | | | |
| 4756555 | CANTU, PAUL | Redacted | | | | | | | |
| 4637029 | CANTU, PAUL | Redacted | | | | | | | |
| 4541064 | CANTU, PAUL | Redacted | | | | | | | |
| 4532217 | CANTU, PRISCILLA | Redacted | | | | | | | |
| 4535100 | CANTU, PRISCILLA P | Redacted | | | | | | | |
| 4539735 | CANTU, REBEKAH | Redacted | | | | | | | |
| 4773908 | CANTU, RICARDO | Redacted | | | | | | | |
| 4536594 | CANTU, RICARDO | Redacted | | | | | | | |
| 4745823 | CANTU, RICHARD | Redacted | | | | | | | |
| 4600436 | CANTU, ROBERT | Redacted | | | | | | | |
| 4616420 | CANTU, ROBERT | Redacted | | | | | | | |
| 4598523 | CANTU, ROBERT D | Redacted | | | | | | | |
| 4528933 | CANTU, RODIMIRO | Redacted | | | | | | | |
| 4624863 | CANTU, RONNIE | Redacted | | | | | | | |
| 4201685 | CANTU, ROSEMARIE | Redacted | | | | | | | |
| 4547844 | CANTU, ROXANNE M | Redacted | | | | | | | |
| 4528772 | CANTU, RUBEN | Redacted | | | | | | | |
| 4182244 | CANTU, SANDRA | Redacted | | | | | | | |
| 4176507 | CANTU, SASHA M | Redacted | | | | | | | |
| 4598043 | CANTU, SILVERIO | Redacted | | | | | | | |
| 4719377 | CANTU, STEVEN | Redacted | | | | | | | |
| 4549260 | CANTU, STEVEN | Redacted | | | | | | | |
| 4541015 | CANTU, SUZANA | Redacted | | | | | | | |
| 4297655 | CANTU, TINA L | Redacted | | | | | | | |
| 4528547 | CANTU, VANESSA | Redacted | | | | | | | |
| 4536924 | CANTU, VICTOR | Redacted | | | | | | | |
| 4544810 | CANTU, WENDY | Redacted | | | | | | | |
| 4567807 | CANTU, WILLIAM | Redacted | | | | | | | |
| 4723915 | CANTU, YEIMI | Redacted | | | | | | | |
| 4653136 | CANTU, YOLANDA | Redacted | | | | | | | |
| 4598777 | CANTUA, GEORGE | Redacted | | | | | | | |
| 4528107 | CANTUE, THOHAJA | Redacted | | | | | | | |
| 4165623 | CANTUNA, CHRISTOPHER | Redacted | | | | | | | |
| 4208803 | CANTUNA, STEPHAN J | Redacted | | | | | | | |
| 4286989 | CANTWAY, KAREN | Redacted | | | | | | | |
| 4279047 | CANTWAY, SANDRA | Redacted | | | | | | | |
| 4813504 | CANTWELL, CARISSA | Redacted | | | | | | | |
| 4634286 | CANTWELL, CAROL | Redacted | | | | | | | |
| 4377622 | CANTWELL, CHARITY | Redacted | | | | | | | |
| 4329596 | CANTWELL, GARY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2218 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184450 | CANTWELL, JERRY | Redacted | | | | | | | |
| 4745925 | CANTWELL, LAUREN | Redacted | | | | | | | |
| 4759171 | CANTWELL, MARGO | Redacted | | | | | | | |
| 4813505 | CANTWELL, MATTHEW | Redacted | | | | | | | |
| 4416125 | CANTWELL, MATTHEW S | Redacted | | | | | | | |
| 4659899 | CANTWELL, MICHAEL | Redacted | | | | | | | |
| 4410755 | CANTWELL, SAMUEL | Redacted | | | | | | | |
| 4575876 | CANTWELL, TAYLOR B | Redacted | | | | | | | |
| 4813506 | CANTWELL,MIKE | Redacted | | | | | | | |
| 5564313 | CANTY CAROLYN | 1028 KINGSTREE RIDGE DR | | | | WINSTON-SALEM | NC | 27127 | |
| 5564314 | CANTY CHRISTINA | 154 BELMONT AVE | | | | N PLAINFIELD | NJ | 07060 | |
| 4622108 | CANTY, ANGELA | Redacted | | | | | | | |
| 4237706 | CANTY, ARTAVIA T | Redacted | | | | | | | |
| 4512043 | CANTY, CHEYNERA K | Redacted | | | | | | | |
| 4510086 | CANTY, CHRISTOPHER | Redacted | | | | | | | |
| 4285161 | CANTY, CHRISTOPHER A | Redacted | | | | | | | |
| 4603135 | CANTY, CORLINA | Redacted | | | | | | | |
| 4432201 | CANTY, DAVID A | Redacted | | | | | | | |
| 4200790 | CANTY, DENAH | Redacted | | | | | | | |
| 4392195 | CANTY, DYMONIQUE | Redacted | | | | | | | |
| 4640128 | CANTY, ERIC | Redacted | | | | | | | |
| 4715309 | CANTY, GRACINE | Redacted | | | | | | | |
| 4661087 | CANTY, JAMES | Redacted | | | | | | | |
| 4231011 | CANTY, JENNIE V | Redacted | | | | | | | |
| 4741320 | CANTY, KELVIN | Redacted | | | | | | | |
| 4384253 | CANTY, KENDRA E | Redacted | | | | | | | |
| 4381473 | CANTY, LAKESHA N | Redacted | | | | | | | |
| 4766616 | CANTY, LAURA | Redacted | | | | | | | |
| 4349706 | CANTY, LIQUASIA | Redacted | | | | | | | |
| 4653944 | CANTY, LISAANNE | Redacted | | | | | | | |
| 4612051 | CANTY, MARY | Redacted | | | | | | | |
| 4521769 | CANTY, MICHAEL | Redacted | | | | | | | |
| 4597568 | CANTY, RASHEED | Redacted | | | | | | | |
| 4618861 | CANTY, ROBERT | Redacted | | | | | | | |
| 4386956 | CANTY, TANITA R | Redacted | | | | | | | |
| 4386327 | CANTY, THERESA | Redacted | | | | | | | |
| 4264103 | CANTY, TRACY B | Redacted | | | | | | | |
| 4619017 | CANTY-JUNE, ERICA | Redacted | | | | | | | |
| 4759227 | CANTZLAAR, ASHTON A | Redacted | | | | | | | |
| 4686746 | CANU, DAVID | Redacted | | | | | | | |
| 4209621 | CANU, ISABELLA M | Redacted | | | | | | | |
| 4466717 | CANU, MICHAEL | Redacted | | | | | | | |
| 4770668 | CANUEL, PURITA | Redacted | | | | | | | |
| 4195279 | CANUL, SHARON | Redacted | | | | | | | |
| 4297590 | CANULL, LAUREN N | Redacted | | | | | | | |
| 4212960 | CANUP, ALICIA | Redacted | | | | | | | |
| 4261161 | CANUP, DEBORAH T | Redacted | | | | | | | |
| 4379194 | CANUP, JAMES S | Redacted | | | | | | | |
| 4259827 | CANUP, JAMIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589345 | CANUP, NATHAN | Redacted | | | | | | | |
| 4589914 | CANUSO, MARIO | Redacted | | | | | | | |
| 4283699 | CANUTO, ROSA I | Redacted | | | | | | | |
| 4409671 | CANUTO, WALTINA | Redacted | | | | | | | |
| 4862523 | CANVAS PRINT STUDIO LIMITED | 20 WATERSON ST | | | | LONDON | AZ | E2 8HL | UNITED KINGDOM |
| 5791786 | CANYON BUILDING & DESIGN LLC | MICHELLE BURCH | 4750 N. LA CHOLLA BLVD | | | TUCSON | AZ | 85742 | |
| 4811541 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE | STE 141 | | | TUCSON | AZ | 85741 | |
| 4811139 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | | TUCSON | AZ | 85741 | |
| 4861657 | CANYON COMPACTOR SERVICE | 17000 SIERRA HIGHWAY | | | | CANYON COUNTRY | CA | 91351 | |
| 5484034 | CANYON COUNTY | 111 N 11TH AVE STE 240 | | | | CALDWELL | ID | 83606-1010 | |
| 4782170 | CANYON COUNTY RECORDER | 111 N. 11TH AVE. | SUITE 330 | | | CALDWELL | ID | 83605 | |
| 4779889 | Canyon County Tax Collector | 111 N 11th ave ste 240 | PO Box 1010 | | | Caldwell | ID | 83606-1010 | |
| 4825766 | CANYON HOMES, L.L.C. DBA CANYON CABINETS | Redacted | | | | | | | |
| 4810958 | CANYON KITCHEN CABINETS LLC | 6770 W SKYLARK DR | | | | GLENDALE | AZ | 85308 | |
| 4873731 | CANYON PARK PROPERTIES LLC | CANYON PARK DEVELOPMENT COMPANY | 22020 17TH AVE SE STE 200 | | | BOTHELL | WA | 98021 | |
| 4825767 | CANYON RANCH | Redacted | | | | | | | |
| 4825768 | CANYON SHADOWS REALTY | Redacted | | | | | | | |
| 4810903 | CANYON STATE PROPANE LLC | 5700 W BUCKEYE RD | | | | PHOENIX | AZ | 85043 | |
| 4859179 | CANYON STONE CORP | 11630 CLOVERDALE | | | | DETROIT | MI | 48204 | |
| 4813507 | CANYON TERRACE | Redacted | | | | | | | |
| 4664170 | CANYON, CYRUS | Redacted | | | | | | | |
| 4605015 | CANYON, MARK | Redacted | | | | | | | |
| 4556015 | CANZANELLA, KAREN | Redacted | | | | | | | |
| 4433554 | CANZANO, DAVID | Redacted | | | | | | | |
| 4334303 | CANZATER, ALONZO L | Redacted | | | | | | | |
| 4603773 | CANZIANI, GABRIELA | Redacted | | | | | | | |
| 5403688 | CANZONERI JOSEPH A AND BARBARA A ASO AMICA MUTUAL INSURANCE COMPANY | 99 EXCHANGE BLVD 545 | | | | ROCHESTER | NY | 14614 | |
| 4615115 | CANZONERI, GLENDA | Redacted | | | | | | | |
| 4788050 | Canzoneri, Joseph & Barbara | Redacted | | | | | | | |
| 4788051 | Canzoneri, Joseph & Barbara | Redacted | | | | | | | |
| 4311227 | CANZONERI, MICHAEL J | Redacted | | | | | | | |
| 4272967 | CAO, BENNY V | Redacted | | | | | | | |
| 4530150 | CAO, BRYANNA L | Redacted | | | | | | | |
| 4175422 | CAO, CUONG Q | Redacted | | | | | | | |
| 4187394 | CAO, HANH | Redacted | | | | | | | |
| 4775741 | CAO, HONG | Redacted | | | | | | | |
| 4292360 | CAO, JING | Redacted | | | | | | | |
| 4198423 | CAO, KARI | Redacted | | | | | | | |
| 4525006 | CAO, LAM | Redacted | | | | | | | |
| 4392110 | CAO, LEE P | Redacted | | | | | | | |
| 4658427 | CAO, PAUL | Redacted | | | | | | | |
| 4475323 | CAO, PETER | Redacted | | | | | | | |
| 4333897 | CAO, RYAN | Redacted | | | | | | | |
| 4813508 | CAO, SANSAN | Redacted | | | | | | | |
| 4551591 | CAO, SEAN V | Redacted | | | | | | | |
| 4559333 | CAO, SKYLER V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201503 | CAO, STEPHEN | Redacted | | | | | | | |
| 4626115 | CAO, THAO | Redacted | | | | | | | |
| 4620327 | CAO, YUNHAO | Redacted | | | | | | | |
| 4255929 | CAOBI NODARSE, MELVIS R | Redacted | | | | | | | |
| 4268793 | CAOILE, FLORENTINA | Redacted | | | | | | | |
| 4639049 | CAOILE, JUAN | Redacted | | | | | | | |
| 4191936 | CAOILI IV, EDWIN JORRELL G | Redacted | | | | | | | |
| 4775619 | CAOILI, WILLMA | Redacted | | | | | | | |
| 4647846 | CAOLA, KATHLEEN | Redacted | | | | | | | |
| 4612341 | CAOLO, CAROL | Redacted | | | | | | | |
| 4501891 | CAOLO, HOMAR A | Redacted | | | | | | | |
| 5795060 | CAP BARBELL INC | 10820 WESTPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| 4888510 | CAP INDEX INC | THE COMMONS AT LINCOLN CENTER | 150 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 | |
| 5791787 | CAP INDEX INC. | 150 JOHN ROBERT THOMAS DRIVE | | | | EXTON | PA | 19341 | |
| 4874058 | CAP LLC | CHRISTOPHER PURVIS | 1023 DOUGLAS AVE | | | BREWTON | AL | 36426 | |
| 4802759 | CAP STORE ONLINE | 7555 WEST 2ND COURT | | | | HIALEAH | FL | 33014 | |
| 4881102 | CAP WELD | P O BOX 22562 | | | | JACKSON | MS | 39225 | |
| 4169548 | CAPACHI, JARED | Redacted | | | | | | | |
| 4420354 | CAPACI, ANTHONY | Redacted | | | | | | | |
| 4432034 | CAPACI, JOSEPH M | Redacted | | | | | | | |
| 4190490 | CAPALAC, JAY | Redacted | | | | | | | |
| 4707424 | CAPALBO, JONATHAN | Redacted | | | | | | | |
| 4501308 | CAPALDO, MARTHA | Redacted | | | | | | | |
| 4276104 | CAPALLA, AMY J | Redacted | | | | | | | |
| 4246158 | CAPALLEJA, DAISY J | Redacted | | | | | | | |
| 4266596 | CAPANGPANGAN, NEIL ISAIAH R | Redacted | | | | | | | |
| 4221485 | CAPANZANA, RANIEL CLARK M | Redacted | | | | | | | |
| 4483563 | CAPAR, SYLVIA | Redacted | | | | | | | |
| 5484035 | CAPARACHIN-LAWRENCE ROSA L | 95 EUCLID AVE | | | | HACKENSACK | NJ | 07601 | |
| 4678482 | CAPARAS, LORETTA | Redacted | | | | | | | |
| 4444565 | CAPARCO, STEFANIE | Redacted | | | | | | | |
| 4768218 | CAPAROULA, JOHN | Redacted | | | | | | | |
| 4807389 | CAPARRA CENTER ASSOCIATES LLC | ATTN: LUIS GONZALEZ LEASING | PO BOX 9506 | | | SAN JUAN | PR | 00968 | |
| 4853388 | Caparra Center Associates LLC | P O Box 9506 | | | | San Juan | PR | 00968-0506 | |
| 5788557 | CAPARRA CENTER ASSOCIATES, LLC | ATTN: LUIS GONZALEZ, LEASING | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 5856925 | Caparra Center Associates, LLC | Attn: Michaeel Montoto | B5 Tabonuco Street, Suite 212 | | | Guaynabo | PR | 00968 | |
| 4855116 | CAPARRA CENTER ASSOCIATES, LLC | CAPARRA CENTER ASSOCIATES LLC | P O BOX 9506 | | | SAN JUAN | PR | 00968-0506 | |
| 5856925 | Caparra Center Associates, LLC | Law Offices of Penny R Stark | 9861 Sunrise Lakes Boulevard | Suite 308 | | Fort Lauderdale | FL | 33322 | |
| 5795062 | Caparra Center Associates, LLC | P O Box 9506 | | | | San Juan | PR | 00968-0506 | |
| 5856925 | Caparra Center Associates, LLC | PO Box 9506 | | | | San Juan | PR | 00908-0506 | |
| 4667779 | CAPARRA, KRISTIN | Redacted | | | | | | | |
| 4494779 | CAPARRO, PETER P | Redacted | | | | | | | |
| 4657083 | CAPARROS SANTOS, HELVIA LUZ S | Redacted | | | | | | | |
| 4294986 | CAPARULA, EMMA R | Redacted | | | | | | | |
| 4274315 | CAPARULA, FRANK | Redacted | | | | | | | |
| 4551535 | CAPASSO, ANN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2221 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401185 | CAPASSO, JENELLE | Redacted | | | | | | | |
| 4813509 | CAPASSO, SUSAN | Redacted | | | | | | | |
| 4471846 | CAPATE, MICHAEL L | Redacted | | | | | | | |
| 4415628 | CAPATI, CECILIA J | Redacted | | | | | | | |
| 4769217 | CAPATI, LEONORA | Redacted | | | | | | | |
| 4272081 | CAPA-TOM, GREGORY | Redacted | | | | | | | |
| 4655129 | CAPAVIELLA, SHARON | Redacted | | | | | | | |
| 4234446 | CAPAZ, MERCEDES | Redacted | | | | | | | |
| 4406051 | CAPAZZI, ANTHONY | Redacted | | | | | | | |
| 4873733 | CAPCOM U S A INC | CAPCOM ENTERTAINMENT INC | LOCK BOX P O BOX 45016 | | | SAN FRANCISCO | CA | 94145 | |
| 4699893 | CAPDEVILLE, ALVARO | Redacted | | | | | | | |
| 4869825 | CAPE COD LOCK & SAFE CO | 657 MAIN ST (ROUTE 28) | | | | WEST YARMOUTH | MA | 02673 | |
| 4865621 | CAPE COD TIMES | 319 MAIN STREET P O BOX 550 | | | | HYANNIS | MA | 02601 | |
| 5830355 | CAPE COD TIMES | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4782713 | CAPE COUNTY PUBLIC HEALTH CENTER | P.O. Box 1839 | Environmental Services | | | Cape Girardeau | MO | 63702 | |
| 4867969 | CAPE ELECTRICAL SUPPLY | 489 KELL FARM DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4798096 | CAPE ELECTRICAL SUPPLY LLC | DBA CAPE ELECTRICAL SUPPLY | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4802853 | CAPE ELECTRICAL SUPPLY LLC | DBA SOUTHFORK HOMECENTER | 489 KELL FARM DR | | | CAPE GIRARDEAU | MO | 63701 | |
| 4877322 | CAPE FEAR ELECTRONICS | JAMES OROURKE | 4603 PEACHTREE AVE | | | WILMINGTON | NC | 28403 | |
| 4873735 | CAPE GAZETTE | CAPE GAZETTE LTD | P O BOX 213 | | | LEWES | DE | 19958 | |
| 4782884 | CAPE GIRARDEAU CITY COLLECTOR | P.O. BOX 617 | CITY HALL | | | Cape Girardeau | MO | 63702 | |
| 4782749 | CAPE GIRARDEAU COUNTY | 1 BARTON SQUARE, STE 303 | | | | Jackson | MO | 63755 | |
| 4780193 | Cape Girardeau County Tax Collector | 1 Barton Sq 3rd Floor | | | | Jackson | MO | 63755 | |
| 5830464 | CAPE GIRARDEAU SOUTHEAST MISSOURIAN | ATTN: ELIZABETH GOOCH | 301 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| 4867101 | CAPE OVERHEAD DOOR INC | 411 OPTIMIST DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| 4833263 | CAPE SANTA MARIA BEACH RESORT | Redacted | | | | | | | |
| 4879466 | CAPE STORES INTERNATIONAL LLC | NANCY HINKS | 2708 SANTA BARBARA BLVD | | | CAPE CORAL | FL | 33914 | |
| 4808575 | CAPE TOWN PLAZA LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 5843952 | Cape Town Plaza LLC | WS Development | Robert Mooney | 33 Boylston Street, Suite 3000 | | Chestnut Hill | MA | 02467 | |
| 5795063 | Cape Town Plaza, LLC | 33 Boylston Street | Suite 3000 | | | Chestnut Hill | MA | 02467 | |
| 5791268 | CAPE TOWN PLAZA, LLC | ATTN: LEASE COMPLIANCE | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4854628 | CAPE TOWN PLAZA, LLC | CAPE TOWN PLAZA LLC | 33 BOYLSTON STREET | SUITE 3000 | | CHESTNUT HILL | MA | 02467 | |
| 4656371 | CAPE, KARLA | Redacted | | | | | | | |
| 4209960 | CAPE, MARGARET | Redacted | | | | | | | |
| 4649388 | CAPE, PIO | Redacted | | | | | | | |
| 4570904 | CAPE, STARR M | Redacted | | | | | | | |
| 4480076 | CAPE, THOMAS | Redacted | | | | | | | |
| 4721023 | CAPE, VIRGINIA A | Redacted | | | | | | | |
| 4493251 | CAPECE, DANA L | Redacted | | | | | | | |
| 4372946 | CAPEHART, ALEX | Redacted | | | | | | | |
| 4762793 | CAPEHART, LAURA | Redacted | | | | | | | |
| 4490514 | CAPEHART, SANDRA D | Redacted | | | | | | | |
| 4586523 | CAPEHART, THOMAS E | Redacted | | | | | | | |
| 4699210 | CAPEK, CHRISTINA | Redacted | | | | | | | |
| 4460210 | CAPEK, JESSICA L | Redacted | | | | | | | |
| 4225595 | CAPEL JR, JEROME | Redacted | | | | | | | |
| 4664143 | CAPEL, MARINA | Redacted | | | | | | | |
| 4469747 | CAPEL, TIANNA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4528319 | CAPELA, CLARA M | Redacted | | | | | | | |
| 5564365 | CAPELES IDAIRA | 6 WORCESTER PL 1L | | | | HOLYOKE | MA | 01040 | |
| 4505336 | CAPELES SERRANO, JOSE A | Redacted | | | | | | | |
| 4396782 | CAPELES, CHRISTIAN J | Redacted | | | | | | | |
| 4497834 | CAPELES, EDIBETH | Redacted | | | | | | | |
| 4457274 | CAPELES, JAVIEL | Redacted | | | | | | | |
| 4401739 | CAPELES, JOHNNY B | Redacted | | | | | | | |
| 4478544 | CAPELES, KAILA | Redacted | | | | | | | |
| 4486565 | CAPELES, KATRENA A | Redacted | | | | | | | |
| 4507479 | CAPELL, TIFFANY | Redacted | | | | | | | |
| 5795064 | CAPELLA UNIVERSITY | 225 South. 6th Street | 9th Floor | | | Minneapolis | MN | 55402 | |
| 5791788 | CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | 225 SOUTH. 6TH STREET | 9TH FLOOR | | MINNEAPOLIS | MN | 55402 | |
| 5791789 | CAPELLA UNIVERSITY | OFFICE OF GENERAL COUNSEL | CAPELLA TOWER | | | MINNEAPOLIS | MN | 55402 | |
| 4497949 | CAPELLA VEGA, SHELLY | Redacted | | | | | | | |
| 4757982 | CAPELLA, ANTONIO | Redacted | | | | | | | |
| 4731249 | CAPELLA, CECILIA | Redacted | | | | | | | |
| 4761535 | CAPELLA, PATRICIA | Redacted | | | | | | | |
| 4165624 | CAPELLA, WENDY M | Redacted | | | | | | | |
| 4498502 | CAPELLAN CORPORAN, IDALIZA | Redacted | | | | | | | |
| 4633524 | CAPELLAN SUAREZ, LORETA | Redacted | | | | | | | |
| 4195038 | CAPELLAN, INESITA V | Redacted | | | | | | | |
| 4237063 | CAPELLAN, JOEL A | Redacted | | | | | | | |
| 4393936 | CAPELLAN, LAURA S | Redacted | | | | | | | |
| 4169874 | CAPELLAN, MONICA | Redacted | | | | | | | |
| 4332463 | CAPELLAN, REBECCA | Redacted | | | | | | | |
| 4496047 | CAPELLAN, SHEILA | Redacted | | | | | | | |
| 4493960 | CAPELLE, ERIN | Redacted | | | | | | | |
| 4857878 | CAPELLI OF NEW YORK INC | 1 EAST 33RD 9TH FL | | | | NEW YORK | NY | 10016 | |
| 4813510 | CAPELLI, CHANDA | Redacted | | | | | | | |
| 4630547 | CAPELLI, LISA | Redacted | | | | | | | |
| 4250008 | CAPELLO, LARRY D | Redacted | | | | | | | |
| 4394529 | CAPELLO, PHILIP L | Redacted | | | | | | | |
| 4419904 | CAPELLUPO, PHILIP J | Redacted | | | | | | | |
| 4182006 | CAPELO, DEL | Redacted | | | | | | | |
| 4766473 | CAPEN, JAMES | Redacted | | | | | | | |
| 4355831 | CAPER, AKESHA A | Redacted | | | | | | | |
| 5564371 | CAPERS ANGELA | NO NEED | | | | MANNING | SC | 29102 | |
| 4667176 | CAPERS, ANAUTA | Redacted | | | | | | | |
| 4696902 | CAPERS, CALVIN | Redacted | | | | | | | |
| 4686369 | CAPERS, CHARLENE | Redacted | | | | | | | |
| 4554758 | CAPERS, CONOAH | Redacted | | | | | | | |
| 4654263 | CAPERS, DARNELL | Redacted | | | | | | | |
| 4403252 | CAPERS, DEMETAR A | Redacted | | | | | | | |
| 4398509 | CAPERS, EMANUEL R | Redacted | | | | | | | |
| 4601594 | CAPERS, FELICIA | Redacted | | | | | | | |
| 4665139 | CAPERS, FIROUZEH | Redacted | | | | | | | |
| 4470630 | CAPERS, JAILAH M | Redacted | | | | | | | |
| 4361320 | CAPERS, JASMYN | Redacted | | | | | | | |
| 4509848 | CAPERS, KEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2223 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378223 | CAPERS, KIMBERLY | Redacted | | | | | | | |
| 4403505 | CAPERS, LAUREN | Redacted | | | | | | | |
| 4547484 | CAPERS, LEILANI | Redacted | | | | | | | |
| 4222500 | CAPERS, LEROY | Redacted | | | | | | | |
| 4768222 | CAPERS, LESLEY | Redacted | | | | | | | |
| 4472272 | CAPERS, LUGENIA V | Redacted | | | | | | | |
| 4662242 | CAPERS, MARTHA | Redacted | | | | | | | |
| 4754171 | CAPERS, PEARL | Redacted | | | | | | | |
| 4343819 | CAPERS, ROBERT J | Redacted | | | | | | | |
| 4513165 | CAPERS, ROSEMARY | Redacted | | | | | | | |
| 4689895 | CAPERS, ROY | Redacted | | | | | | | |
| 4669521 | CAPERS, RUTH | Redacted | | | | | | | |
| 4420879 | CAPERS, SALEENA R | Redacted | | | | | | | |
| 4764050 | CAPERS-PERKINS, SHARONN | Redacted | | | | | | | |
| 4658942 | CAPERTON, THOMAS | Redacted | | | | | | | |
| 4148239 | CAPES, WALTER S | Redacted | | | | | | | |
| 4501236 | CAPESTANY, LOURDES J | Redacted | | | | | | | |
| 4434635 | CAPESTANY, NEFRETIRI | Redacted | | | | | | | |
| 4639975 | CAPETILLO, GLORIA L | Redacted | | | | | | | |
| 4603965 | CAPETILLO, JAVIER | Redacted | | | | | | | |
| 4533220 | CAPETILLO, ROLAND Z | Redacted | | | | | | | |
| 4227553 | CAPETOLA, FELISHA | Redacted | | | | | | | |
| 4833264 | CAPETOWN / GAD REGGEV | Redacted | | | | | | | |
| 4215453 | CAPEZZUTO, JOHN O | Redacted | | | | | | | |
| 4428203 | CAPEZZUTO, MICHELLE | Redacted | | | | | | | |
| 4871991 | CAPGEMINI US LLC | 98836 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4878539 | CAPGEMINI US LLC | LOCKBOX 98836 | | | | CHICAGO | IL | 60693 | |
| 4206973 | CAPIL, MARK CHRISTIAN S | Redacted | | | | | | | |
| 4164758 | CAPILI, CHRISTINE ANGELICA B | Redacted | | | | | | | |
| 4206863 | CAPILI-TALOSIG, VICTOR | Redacted | | | | | | | |
| 4345194 | CAPINO, ANTHONY | Redacted | | | | | | | |
| 4275390 | CAPION, NANCY L | Redacted | | | | | | | |
| 4174044 | CAPIRCHIO, KAREN K | Redacted | | | | | | | |
| 4397123 | CAPIRO, JONATHAN | Redacted | | | | | | | |
| 4759047 | CAPISTRAN, LINDA | Redacted | | | | | | | |
| 4378313 | CAPISTRAN, MARY | Redacted | | | | | | | |
| 4825769 | CAPISTRANO HOMES LLC | Redacted | | | | | | | |
| 4194634 | CAPISTRANO, ESTHER | Redacted | | | | | | | |
| 4196776 | CAPISTRANO, JOYCELYN M | Redacted | | | | | | | |
| 4210017 | CAPISTRANO, PATRICIA | Redacted | | | | | | | |
| 4331747 | CAPISTRON, MICHAELA M | Redacted | | | | | | | |
| 4872232 | CAPITAL ALLIANCE CORP | ADVANTAGE TRANSP | 6246 W STERNS RD | | | OTTAWA LAKE | MI | 49267 | |
| 4797096 | CAPITAL ART | 6445 SOUTH TENAYA WAY SUITE #130 | | | | LAS VEGAS | NV | 89113 | |
| 4869213 | CAPITAL ASSET PROTECTION INC | 5996 STEUBENVILLE PIKE STE O | | | | MCKEES ROCKS | PA | 15136 | |
| 4890760 | Capital Audio Electronics, Inc. | c/o Labaton Sucharow | Attn: Morissa Robin Falk, Jay L. Himes | Christopher J McDonald, Seth Rich Gassman | 140 Broadway | New York | NY | 10005 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890762 | Capital Audio Electronics, Inc. | c/o Law Offices of Bruce Levinson | Attn: Bruce H. Levinson | 805 Third Avenue | 12th Floor | New York | NY | 10022 | |
| 4890763 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: William V. Reiss | 601 Lexington Ave. | Suite 3400 | New York | NY | 10022 | |
| 4890761 | Capital Audio Electronics, Inc. | c/o Robins Kaplan LLP | Attn: Geoffrey Holmes Kozen | 800 Lasalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4890764 | Capital Audio Electronics, Inc. | c/o Robins, Kaplan, Miller & Ciresi L.L.P. | Attn: M. Tayari Garrett | 2800 Lasalle Plaza | Lasalle Avenue | Minneapolis | MN | 55402 | |
| 5795065 | CAPITAL BRANDS LLC | 11601 WILSHIRE BLVD 23RD FL | | | | LOS ANGELES | CA | 90025 | |
| 4806784 | CAPITAL BRANDS LLC | 11755 WILSHIRE BLVD SUITE 1200 | 11601 WILSHIRE BLVD 23RD FLOOR | | | LOS ANGELES | CA | 90025 | |
| 4859171 | Capital Brands, LLC | Jeff Klausner, Chief Accounting Officer | 11601 Wilshire Blvd., 23rd Floor | | | Los Angeles | CA | 90025 | |
| 5789265 | CAPITAL BUILDING SERVICES GROUP | 540 capital drive | suite 100 | | | Lake Zurich | IL | 60047 | |
| 5795067 | CAPITAL BUILDING SERVICES GROUP INC | 540 Capital Drive | Suite100 | | | Lake Zurich | IL | 60047 | |
| 5790050 | CAPITAL BUILDING SERVICES GROUP INC | RICK AIELLO | 540 CAPITAL DRIVE | SUITE100 | | LAKE ZURICH | IL | 60047 | |
| 4794985 | CAPITAL BUSINESS CREDIT | RE ALOK INTERNATIONAL INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4799317 | CAPITAL BUSINESS CREDIT | RE FREDINI CORPORATION | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4798205 | CAPITAL BUSINESS CREDIT | RE HT HACKNEY CO THE | 11121 CARMEL COMMONS BLVD SUITE270 | | | CHARLOTTE | NC | 28226 | |
| 4799303 | CAPITAL BUSINESS CREDIT | RE JEM ACCESSORIES INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4802945 | CAPITAL BUSINESS CREDIT | RE MILEN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805034 | CAPITAL BUSINESS CREDIT LLC | RE DAVIS INTERNATIONAL | 15800 JOHN J DELANEY DR STE 300 | | | CHARLOTTE | NC | 28277 | |
| 4805167 | CAPITAL BUSINESS CREDIT LLC | RE HOMEMAKER INDUSTRIES | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4804177 | CAPITAL BUSINESS CREDIT LLC | RE LOS ANGELES GEM & JEWELRY | P O BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| 4805606 | CAPITAL BUSINESS CREDIT LLC | RE REFLEX PERFORMANCE RESOURCES IN | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4805631 | CAPITAL BUSINESS CREDIT LLC | RE SOUTHPRINT INC | PO BOX 100895 | | | ATLANTA | GA | 30384 | |
| 4809000 | CAPITAL CITY APPLIANCE REPAIR | 9580 OAK AVE PARKWAY SUITE 7-259 | | | | FOLSOM | CA | 95630 | |
| 4864825 | CAPITAL CITY APPLIANCE SERVICE INC | 2830 FISHER RD STE D | | | | COLUMBUS | OH | 43204 | |
| 4852425 | CAPITAL CITY CABINETRY | 104 BEST WOOD DR | | | | Clayton | NC | 27520 | |
| 4868044 | CAPITAL CITY ELECTRICAL SRVS INC | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4868045 | CAPITAL CITY MECHANICAL SERVICES | 4955 AVALON RIDGE PKY STE 100 | | | | NORCROSS | GA | 30071 | |
| 4873738 | CAPITAL CITY PRESS PUBLISHER | CAPITAL CITY PRESS LLC | P O BOX 613 | | | BATON ROUGE | LA | 70821 | |
| 5564390 | CAPITAL CITY PRESS PUBLISHER | JAMES E. MYERS | 10705 REIGER ROAD | | | BATON ROUGE | LA | 70309 | |
| 4887813 | CAPITAL CITY WEEKLY | SHIVERS TRADING CO LLC | P O BOX 32757 | | | JUNEAU | AK | 99803 | |
| 5791790 | CAPITAL CREEK APARTMENTS LLC | WES TAUBEL | 3445 PEACHTREE ROAD NORTHWEST, SUITE 465 | | | ATLANTA | GA | 30326 | |
| 4833265 | CAPITAL DESIGN AND CONSTRUCTION | Redacted | | | | | | | |
| 4783205 | Capital Electric Cooperative, Inc | P.O. BOX 730 | | | | Bismark | ND | 58502-0730 | |
| 4785063 | Capital Enterprises | 555 City Ave. Suite 1130 | | | | Bala Cynwyd | PA | 19004 | |
| 4128812 | Capital Enterprises, Inc. | Deborah Mills Houston, Vice President of Leasing | The Robbins Companies | 555 City Avenue, Suite 1130 | | Bala Cynwyd | PA | 19004 | |
| 4862295 | CAPITAL EQUIPMENT REPAIR & SERVICES | 1922 CARROLL SOUTHERN RD | | | | CARROLL | OH | 43112 | |
| 4813511 | CAPITAL EQUITY MGMT GROUP, INC | Redacted | | | | | | | |
| 4866010 | CAPITAL FIRE PROTECTION COMPANY | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793776 | Capital Fitness-Schaumburg LLC | 47W210 Route 30 | | | | Big Rock | IL | 60511 | |
| 4873739 | CAPITAL GAZETTE NEWSPAPERS | CAPITAL GAZETTE COMMUNICATIONS LLC | 2000 CAPITAL DRIVE | | | ANNAPOLIS | MD | 21401 | |
| 4806977 | CAPITAL GENERATION LTD | ANDER TSANG | 18F NO.847, SEC.4 | TAIWAN BLVD., XITUN DIST | | TAICHUNG | | 407 | TAIWAN, REPUBLIC OF CHINA |
| 4899286 | CAPITAL HOME PROS INC | JAMES SPENCER | 6397 AMBLESIDE DR | | | COLUMBUS | OH | 43229 | |
| 5795068 | CAPITAL IQ INC | 55 Water Street | | | | New York | NY | 10041 | |
| 5791791 | CAPITAL IQ INC | S&P GLOBAL MARKET INTELLIGENCE LEGAL DEPARTMENT | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| 4888037 | CAPITAL IQ INC | STANDARD & POORS | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4889369 | CAPITAL JOURNAL | WICK COMMUNICATIONS | PO BOX 878 | | | PIERRE | SD | 57501 | |
| 4851737 | CAPITAL K GLASS | 4916 85TH PL NE | | | | Marysville | WA | 98270 | |
| 4802879 | CAPITAL MALL JC LLC | PO BOX 1663 | | | | JEFFERSON CITY | MO | 65102 | |
| 4873732 | CAPITAL MARKETS COMPANY INC | CAPCO | 77 WATER ST 10TH FLOOR | | | NEW YORK | NY | 10005 | |
| 4873259 | CAPITAL MERCURY APPAREL LTD | BOX 5727 GPO | | | | NEW YORK | NY | 10087 | |
| 4878682 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8056 | | | MADISON | WI | 53708 | |
| 4878683 | CAPITAL NEWSPAPERS | MADISON NEWSPAPERS INC | P O BOX 8187 | | | MADISON | WI | 53708 | |
| 4778133 | Capital One Bank | Attn: Gina Monette | 201 St Charles Ave. | 29th Fl | | New Orleans | LA | 70170 | |
| 4779399 | Capital One, NA | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | | Laurel | MD | 20707 | |
| 4853423 | Capital One, NA | Attn: General Counsel | 14601 Sweitzer Lane, RE Administration 17304-0135 | | | Laurel | MD | 20707 | |
| 4807410 | CAPITAL ONE, NA | Redacted | | | | | | | |
| 4863961 | CAPITAL PACIFIC BUILDERS SERVICE | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 4890765 | Capital Pizza Huts | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890766 | Capital Pizza Huts of Vermont | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890767 | Capital Pizza of New Hampshire | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4862946 | CAPITAL PLUMBING & HEATING | 21 ENDICOTT ST NORWOOD COMMRCE | | | | NORWOOD | MA | 02062 | |
| 5795069 | Capital Properties, LLC | 1900 W. 65th Street, Suite 8 | | | | Little Rock | AR | 72209 | |
| 4854172 | CAPITAL PROPERTIES, LLC | CAMERON COMMERCIAL PROPERTIES LLC | C/O CAMERON WIRE & CABLE, INC. | 1900 W. 65TH STREET, SUITE 8 | | LITTLE ROCK | AR | 72209 | |
| 5788689 | CAPITAL PROPERTIES, LLC | ROBERT CAMERON, PRESIDENT | 1900 W. 65TH STREET, SUITE 8 | | | LITTLE ROCK | AR | 72209 | |
| 5791792 | CAPITAL REALTY GROUP | SAM HOROWITZ | 86 ROUTE 59 EAST | | | SPRING VALLEY | NY | 10977 | |
| 4881503 | CAPITAL RECORDS MANAGEMENT INC | P O BOX 308790 | | | | ST THOMAS | VI | 00803 | |
| 4809003 | CAPITAL SHEET METAL | 500 NORTH 16TH STREET | | | | SACRAMENTO | CA | 95811 | |
| 4810262 | CAPITAL SIGN & DESIGN | 2682 PEMBERTON DRIVE | | | | APOPKA | FL | 32703 | |
| 4797533 | CAPITAL SYSTEM NORTH AMERICA INC | DBA COLORWAY | 20 CORPORATE CIR | | | ALBANY | NY | 12203 | |
| 4860379 | CAPITAL TECHNOLOGY INC | 13980 CENTRAL AVE | | | | CHINO | CA | 91710 | |
| 4871380 | CAPITAL U DRIVE IT | 880 ERMINE RD STE B | | | | WEST COLUMBIA | SC | 29170 | |
| 4868883 | CAPITAL WASTE CORP | 555 SAW MILL RIVER RD | | | | YONKERS | NY | 10701 | |
| 4865565 | CAPITAL WINE AND BEVERAGE COMPANY | 3150 CHARLESTON HIGHWAY | | | | WEST COLUMBIA | SC | 29171 | |
| 4867236 | CAPITALAND MATERIAL HANDLING INC | 420 WESTERN TURNPIKE RTE 20 | | | | ALTAMONT | NY | 12009 | |
| 4425500 | CAPITANI, TERESA V | Redacted | | | | | | | |
| 4600233 | CAPITO, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578242 | CAPITO, SAMANTHA M | Redacted | | | | | | | |
| 4859936 | CAPITOL ADVOCACY LLC | 1301 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 4869262 | CAPITOL BEVERAGE CO | 60 PILSNER PLACE | | | | CHARLESTON | WV | 25312 | |
| 4868842 | CAPITOL BEVERAGE COMPANY | 5500 AURELIUS RD | | | | LANSING | MI | 48911 | |
| 4870015 | CAPITOL BEVERAGE SALES LP | 6982 HWY 65 NE | | | | FRIDLEY | MN | 55432 | |
| 4867781 | CAPITOL BUILDERS HARDWARE INC | 4699 24TH STREET | | | | SACRAMENTO | CA | 95822 | |
| 4882953 | CAPITOL CITY DOOR INC | P O BOX 7383 | | | | SALEM | OR | 97303 | |
| 4889051 | CAPITOL DOOR SERVICE SAN JOAQUIN | VALLEY | 4699 24TH STREET | | | SACRAMENTO | CA | 95822 | |
| 4870000 | CAPITOL FENCE BUILDERS | 6940 W GRAND AVE | | | | GLENDALE | AZ | 85301 | |
| 4805015 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | 301 S COLLEGE ST SUITE 2800 | CHILDRESS KLEIN RETAIL | | CHARLOTTE | NC | 28202 | |
| 4799004 | CAPITOL FUNDS INC | DBA BERKELEY MALL LLC | C/O CNL COMMERCIAL REAL ESTATE INC | 121 WEST TRADE STREET-25TH FLOOR | | CHARLOTTE | NC | 28202-5399 | |
| 5788472 | CAPITOL FUNDS, INC. | 720 SOUTH LAFAYETTE STREET | | | | SHELBY | NC | 28150 | |
| 5795070 | Capitol Funds, Inc. | 720 South LaFayette Street | | | | Shelby | NC | 28150 | |
| 4854769 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN:  DAVID ROYSTER, III | 720 SOUTH LAFAYETTE STREET | | SHELBY | NC | 28150 | |
| 4854768 | CAPITOL FUNDS, INC. | CAPITOL FUNDS, INC. DBA BERKELEY MALL LLC | ATTN:  DAVID ROYSTER, III | P.O. BOX 146 | | SHELBY | NC | 28151 | |
| 5793837 | CAPITOL FUNDS, INC. | P.O. BOX 146 | | | | SHELBY | NC | 28151 | |
| 5795071 | Capitol Funds, Inc. | P.O. Box 146, Shelby, NC | | | | Shelby | NC | 28151 | |
| 4778449 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | 720 South LaFayette Street | | | Shelby | NC | 28150 | |
| 4778450 | Capitol Funds, Inc. dba Berkeley Mall LLC | Attn: David Royster, III | P.O. Box 146 | | | Shelby | NC | 28151 | |
| 4861974 | CAPITOL LAWN AND MAINTENANCE INC | 1809 PRIEST AVE | | | | BOISE | ID | 83706 | |
| 4871040 | CAPITOL SECURITY & LOCK INC | 8173 STAPLES MILL RD | | | | HENRICO | VA | 23228 | |
| 4853476 | Capitol Waste & Recycling Services | 321 Dering Ave | | | | Columbus | OH | 43207 | |
| 4807782 | CAPITOLA MALL LLC | Redacted | | | | | | | |
| 4640086 | CAPIZ, MARTIN | Redacted | | | | | | | |
| 4690391 | CAPIZANO, LORRAINE | Redacted | | | | | | | |
| 4750742 | CAPIZZANO, RICHARD | Redacted | | | | | | | |
| 4426294 | CAPIZZI, TONI | Redacted | | | | | | | |
| 4799201 | CAPLACO MANAGEMENT COMPANY | C/O CAPITOL LAND COMPANY | P O BOX 419121 | | | ST LOUIS | MO | 63141 | |
| 4292404 | CAPLAN, DAVID | Redacted | | | | | | | |
| 4741218 | CAPLAN, GREGG | Redacted | | | | | | | |
| 4825770 | CAPLAN, JAN & JASON | Redacted | | | | | | | |
| 4396765 | CAPLAN, JEFF | Redacted | | | | | | | |
| 4248435 | CAPLAN, JOHN F | Redacted | | | | | | | |
| 4760439 | CAPLAN, KIMBERLY | Redacted | | | | | | | |
| 4813512 | CAPLE, ANNE | Redacted | | | | | | | |
| 4675254 | CAPLE, CHARLES | Redacted | | | | | | | |
| 4147290 | CAPLE, DEONTAYE | Redacted | | | | | | | |
| 4641020 | CAPLE, GRACIE | Redacted | | | | | | | |
| 4382526 | CAPLE, JALYN | Redacted | | | | | | | |
| 4590196 | CAPLE, PATRICIA | Redacted | | | | | | | |
| 4599611 | CAPLE, RICHARD | Redacted | | | | | | | |
| 5564397 | CAPLES PATRICE | 819 27TH ST | | | | KENNER | LA | 70062 | |
| 4475607 | CAPLES, ELIZABETH A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726085 | CAPLES, JAMES | Redacted | | | | | | | |
| 4300012 | CAPLES, JONATHAN | Redacted | | | | | | | |
| 4324118 | CAPLES, KENISHA | Redacted | | | | | | | |
| 4736957 | CAPLES, LORENZO | Redacted | | | | | | | |
| 4322331 | CAPLES, MYRIAN | Redacted | | | | | | | |
| 4286361 | CAPLES, SHANIYA A | Redacted | | | | | | | |
| 4326448 | CAPLES, SHISTOYA | Redacted | | | | | | | |
| 5564398 | CAPLETT COLLENA | 719 N CUSTER APT 2 | | | | HARDIN | MT | 59034 | |
| 4473231 | CAPLETTE, LIAM | Redacted | | | | | | | |
| 4162951 | CAPLETTE, MICHAEL | Redacted | | | | | | | |
| 4148690 | CAPLEY, ALBERT K | Redacted | | | | | | | |
| 4767702 | CAPLEY, GARY | Redacted | | | | | | | |
| 5564404 | CAPLINGER RUTH E | 2600 OCEAN SHORE BLVD 201 | | | | ORMOND BEACH | FL | 32176 | |
| 4306001 | CAPLINGER, CAMERON M | Redacted | | | | | | | |
| 4158017 | CAPLINGER, GARY | Redacted | | | | | | | |
| 4454726 | CAPLINGER, KOURTNEY K | Redacted | | | | | | | |
| 4211127 | CAPLINGER, MELISSA A | Redacted | | | | | | | |
| 4605138 | CAPMAN, BRUCE T | Redacted | | | | | | | |
| 4584482 | CAPO ROSELLO, AMANDA J. J | Redacted | | | | | | | |
| 4833266 | CAPO, DENISE | Redacted | | | | | | | |
| 4393634 | CAPO, DENNIS M | Redacted | | | | | | | |
| 4833267 | CAPO, JACQUELINE | Redacted | | | | | | | |
| 4544773 | CAPO, JAMES C | Redacted | | | | | | | |
| 4497042 | CAPO, JAMIE L | Redacted | | | | | | | |
| 4654768 | CAPO, LOUIS L | Redacted | | | | | | | |
| 4499626 | CAPO, MARIA | Redacted | | | | | | | |
| 4329831 | CAPO, MICHELE | Redacted | | | | | | | |
| 4630770 | CAPO, RAMON | Redacted | | | | | | | |
| 4630771 | CAPO, RAMON | Redacted | | | | | | | |
| 4370449 | CAPO, VICTORIA L | Redacted | | | | | | | |
| 4723037 | CAPOBIANCO, GERALDINE | Redacted | | | | | | | |
| 4431879 | CAPOBIANCO, THERESE M | Redacted | | | | | | | |
| 4434349 | CAPOBIANCO, THOMAS | Redacted | | | | | | | |
| 4870974 | CAPOBIANCOS WEST HAVEN STREET SWEEP | 81 ALLING STREET EXT | | | | WEST HAVEN | CT | 06516 | |
| 4314759 | CAPOCASALE, EUGENE | Redacted | | | | | | | |
| 4482742 | CAPOCCIA, RICHARD F | Redacted | | | | | | | |
| 4680000 | CAPODANNO, TOM | Redacted | | | | | | | |
| 4614554 | CAPODIECI, GINA | Redacted | | | | | | | |
| 4434546 | CAPODIECI, RALPH N | Redacted | | | | | | | |
| 4328651 | CAPODILUPO, RAYMOND F | Redacted | | | | | | | |
| 4398095 | CAPOFERRI, JOHN R | Redacted | | | | | | | |
| 4611706 | CAPOGEANNIS, ARISTOMENIS | Redacted | | | | | | | |
| 4575385 | CAPOGRECA, SHAWN M | Redacted | | | | | | | |
| 4697948 | CAPOLONGO, SERAFINO | Redacted | | | | | | | |
| 4650065 | CAPOMOLLA, DOMINIC | Redacted | | | | | | | |
| 4387601 | CAPONE, CATHERINE A | Redacted | | | | | | | |
| 4437460 | CAPONE, JASON | Redacted | | | | | | | |
| 4471617 | CAPONE, JOYCE M | Redacted | | | | | | | |
| 4563163 | CAPONE, KALEI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434756 | CAPONE, MATTHEW | Redacted | | | | | | | |
| 4761516 | CAPONE, MIKE | Redacted | | | | | | | |
| 4406436 | CAPONE, RAFFAELE | Redacted | | | | | | | |
| 4256713 | CAPONE, ROXANNE | Redacted | | | | | | | |
| 4327792 | CAPONE, STEVEN P | Redacted | | | | | | | |
| 4622869 | CAPONE, THERESA | Redacted | | | | | | | |
| 4626140 | CAPONEDA, SILVIA | Redacted | | | | | | | |
| 4399174 | CAPONEGRO, MARIO | Redacted | | | | | | | |
| 4833268 | CAPONERA, RINALDO | Redacted | | | | | | | |
| 5410542 | CAPONIC SR; STEVEN L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4393528 | CAPORALE, AMANDA J | Redacted | | | | | | | |
| 4394413 | CAPORALE, CRYSTA | Redacted | | | | | | | |
| 4705760 | CAPORALE, JOHN | Redacted | | | | | | | |
| 4833269 | CAPORASO, CATHERINE | Redacted | | | | | | | |
| 4833270 | CAPORELLA GROUP OF FLORIDA | Redacted | | | | | | | |
| 4833271 | CAPORELLA, JOSEPH | Redacted | | | | | | | |
| 4745500 | CAPORGNO, RICK | Redacted | | | | | | | |
| 4465623 | CAPORICCI, CELIA S | Redacted | | | | | | | |
| 4269582 | CAPORNO, ABIGAIL | Redacted | | | | | | | |
| 4589847 | CAPORRIMO, KATHLEEN | Redacted | | | | | | | |
| 4404641 | CAPORRINO, VINCENZO | Redacted | | | | | | | |
| 4626302 | CAPORUSCIO, MITCHEL | Redacted | | | | | | | |
| 4563053 | CAPOSSELA, MARLA | Redacted | | | | | | | |
| 4743256 | CAPOTE, CARLOS | Redacted | | | | | | | |
| 4653057 | CAPOTE, DARREN | Redacted | | | | | | | |
| 4238952 | CAPOTE, GABRIEL | Redacted | | | | | | | |
| 4234457 | CAPOTE, IDANIA | Redacted | | | | | | | |
| 4698904 | CAPOTE, JESUINA | Redacted | | | | | | | |
| 4767101 | CAPOTE, NOEL | Redacted | | | | | | | |
| 4601760 | CAPOTE, ROGER | Redacted | | | | | | | |
| 4257321 | CAPOTE, SONIA | Redacted | | | | | | | |
| 4506723 | CAPOVERDE, ELIZABETH | Redacted | | | | | | | |
| 4712286 | CAPOZZI, IRENE | Redacted | | | | | | | |
| 4741206 | CAPOZZI, MAYRA | Redacted | | | | | | | |
| 4458288 | CAPOZZI, SHERRY | Redacted | | | | | | | |
| 4286795 | CAPOZZOLI, LOUIS G | Redacted | | | | | | | |
| 4405508 | CAPOZZOLI, NICHOLAS J | Redacted | | | | | | | |
| 4833272 | CAPP CUSTOM BUILDERS INC. | Redacted | | | | | | | |
| 4160801 | CAPP, CHARLOTTE J | Redacted | | | | | | | |
| 4748457 | CAPP, KEVIN | Redacted | | | | | | | |
| 4687018 | CAPPA, SELENA | Redacted | | | | | | | |
| 4399107 | CAPPADONA, JOYCE | Redacted | | | | | | | |
| 4532957 | CAPPADONNA, JOHN M | Redacted | | | | | | | |
| 4441570 | CAPPARELLA, SARAH | Redacted | | | | | | | |
| 4768689 | CAPPARELLI, JON | Redacted | | | | | | | |
| 4278906 | CAPPARELLI, KAITLIN | Redacted | | | | | | | |
| 4144230 | CAPPAS RIVERA, LUZ I | Redacted | | | | | | | |
| 4400370 | CAPPEL, CHER | Redacted | | | | | | | |
| 4680248 | CAPPEL, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833273 | CAPPELL, RONA | Redacted | | | | | | | |
| 4627668 | CAPPELLETTI, TOM | Redacted | | | | | | | |
| 4394523 | CAPPELLETTY, KIMBERLY | Redacted | | | | | | | |
| 4454022 | CAPPELLETTY, ROSEMARIE | Redacted | | | | | | | |
| 4813513 | CAPPELLI, CHANDA | Redacted | | | | | | | |
| 4476834 | CAPPELLI, JOHN | Redacted | | | | | | | |
| 4298900 | CAPPELLO, BARBARA | Redacted | | | | | | | |
| 4664842 | CAPPELLO, CATHERINE | Redacted | | | | | | | |
| 4443418 | CAPPELLO, CHELSEA | Redacted | | | | | | | |
| 4625544 | CAPPELLO, JESSICA | Redacted | | | | | | | |
| 4331289 | CAPPELLO, JOSEPH A | Redacted | | | | | | | |
| 4645607 | CAPPELLO, STEVE | Redacted | | | | | | | |
| 4332825 | CAPPELLUCCI, LORI | Redacted | | | | | | | |
| 4264023 | CAPPELLUTI, RICHARD | Redacted | | | | | | | |
| 4164523 | CAPPER, VICTORIA A | Redacted | | | | | | | |
| 4721039 | CAPPETTO, MICHAEL | Redacted | | | | | | | |
| 4212005 | CAPPI, DRAKE | Redacted | | | | | | | |
| 4458784 | CAPPIELLO, CYNTHIA L | Redacted | | | | | | | |
| 4244841 | CAPPIELLO, JESSE | Redacted | | | | | | | |
| 4659527 | CAPPIELLO, THOMAS | Redacted | | | | | | | |
| 4538195 | CAPPOCCHI, RON J | Redacted | | | | | | | |
| 4789047 | Cappolella, Larry | Redacted | | | | | | | |
| 4721257 | CAPPON, MATT | Redacted | | | | | | | |
| 4483406 | CAPPOS, ERIC | Redacted | | | | | | | |
| 4387279 | CAPPS JR., FRED D | Redacted | | | | | | | |
| 4871491 | CAPPS PLUMBING & SEWER INC | 90 E MARQUARDT DRIVE | | | | WHEELING | IL | 60090 | |
| 4883900 | CAPPS POWER SWEEPING | PATRICIA LEMKE | P O BOX 1704 | | | GRASS VALLEY | CA | 95945 | |
| 4880719 | CAPPS POWER SWEEPING LLC | P O BOX 1704 | | | | GRASS VALLEY | CA | 95945 | |
| 4704834 | CAPPS, AARON | Redacted | | | | | | | |
| 4734492 | CAPPS, ANGELIQUE | Redacted | | | | | | | |
| 4578393 | CAPPS, APRIL | Redacted | | | | | | | |
| 4321602 | CAPPS, BRIAN | Redacted | | | | | | | |
| 4515837 | CAPPS, CARL | Redacted | | | | | | | |
| 4302027 | CAPPS, GAYLA M | Redacted | | | | | | | |
| 4385681 | CAPPS, GRAYSON | Redacted | | | | | | | |
| 4706163 | CAPPS, JANICE | Redacted | | | | | | | |
| 4151638 | CAPPS, JESSE | Redacted | | | | | | | |
| 4518429 | CAPPS, JOY | Redacted | | | | | | | |
| 4521434 | CAPPS, KAITLYN | Redacted | | | | | | | |
| 4603174 | CAPPS, MELODY L | Redacted | | | | | | | |
| 4459299 | CAPPS, NATALIA | Redacted | | | | | | | |
| 4518281 | CAPPS, NICHOLE B | Redacted | | | | | | | |
| 4200589 | CAPPS, PARKER | Redacted | | | | | | | |
| 4388206 | CAPPS, PATRICIA D | Redacted | | | | | | | |
| 4168662 | CAPPS, REBECCA | Redacted | | | | | | | |
| 4734567 | CAPPS, RICHARD | Redacted | | | | | | | |
| 4612629 | CAPPS, RICHARD | Redacted | | | | | | | |
| 4659717 | CAPPS, ROBERT | Redacted | | | | | | | |
| 4221203 | CAPPS, ROBERT A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380356 | CAPPS, RONALD A | Redacted | | | | | | | |
| 4735409 | CAPPS, ROSE M | Redacted | | | | | | | |
| 4381048 | CAPPS, SHARON | Redacted | | | | | | | |
| 4694667 | CAPPS, TROY | Redacted | | | | | | | |
| 4517280 | CAPPS, TYLER L | Redacted | | | | | | | |
| 4316947 | CAPPS, VALORI | Redacted | | | | | | | |
| 4253864 | CAPPS, VANESSA | Redacted | | | | | | | |
| 4307921 | CAPPS, ZECHARIAH A | Redacted | | | | | | | |
| 4307128 | CAPPS-WHITE, JAMES R | Redacted | | | | | | | |
| 4337423 | CAPPUCCI, CHRISTOPHER | Redacted | | | | | | | |
| 4237494 | CAPPUCCILLI, JOSHUA | Redacted | | | | | | | |
| 4562888 | CAPPUCCILLI, MICHAEL P | Redacted | | | | | | | |
| 4755535 | CAPPUCCILLI, SEVAN | Redacted | | | | | | | |
| 4704740 | CAPPUCCIO, CARMELA | Redacted | | | | | | | |
| 4217662 | CAPRA, CARRIE M | Redacted | | | | | | | |
| 4237215 | CAPRA, CHRISTINE A | Redacted | | | | | | | |
| 4670746 | CAPRA, JOSEPH  P | Redacted | | | | | | | |
| 4284999 | CAPRANICA, SKYLER A | Redacted | | | | | | | |
| 4506585 | CAPRARA JR, JAMES | Redacted | | | | | | | |
| 4725973 | CAPRARO, ANGELO | Redacted | | | | | | | |
| 4833274 | CAPRARO, BILL | Redacted | | | | | | | |
| 4355011 | CAPRARO, DANIELLE R | Redacted | | | | | | | |
| 4389086 | CAPRAUN, MICHAEL J | Redacted | | | | | | | |
| 4803170 | CAPREF BURBANK LLC | PO BOX 678949 | | | | DALLAS | TX | 75267-8949 | |
| 4798220 | CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | | CINCINNATI | OH | 45271-3880 | |
| 4803227 | CAPREF LLOYD CENTER EAST LLC | C/O CYPRESS EQUITIES | 8343 DOUGLAS AVE SUITE 200 | ATTN SCOTT TUBBS | | DALLAS | TX | 75225 | |
| 4798277 | CAPREF LLOYD CENTER EAST LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4798137 | CAPREF LLOYD CENTER LLC | PO BOX 31001-2032 | | | | PASADENA | CA | 91110-2032 | |
| 4798266 | CAPREF LLOYD II LLC | PO BOX 398428 | | | | SAN FRANCISCO | CA | 94139-8428 | |
| 4455561 | CAPRETTA, GARY A | Redacted | | | | | | | |
| 5791164 | CAPRI URBAN BALDWIN LLC | 875. N. MICHIGAN AVENUE | SUITE 3430 | | | CHICAGO | IL | 60611 | |
| 5795072 | Capri Urban Baldwin LLC | 875. N. Michigan Avenue | Suite 3430 | | | Chicago | IL | 60611 | |
| 4805020 | CAPRI URBAN BALDWIN LLC | C/O CAPRI RETAIL SERVICES LLC | FILE #050404 | | | LOS ANGELES | CA | 90074-0404 | |
| 4854206 | CAPRI URBAN BALDWIN LLC | SEARS OWNED | CAPRI URBAN BALDWIN LLC | C/O CAPRI CAPITAL PARTNERS, LLC ATTN: CHAIRMAN | 875 N. MICHIGAN AVENUE, SUITE 3430 | CHICAGO | IL | 60611 | |
| 4428470 | CAPRI, BESA | Redacted | | | | | | | |
| 4400491 | CAPRICE, JOCELYN | Redacted | | | | | | | |
| 4678647 | CAPRINE, ELEANOR M | Redacted | | | | | | | |
| 4210020 | CAPRINI, BRANDON M | Redacted | | | | | | | |
| 4181947 | CAPRINO, JOSEPH A | Redacted | | | | | | | |
| 4403454 | CAPRINO, LESLIE J | Redacted | | | | | | | |
| 4423103 | CAPRIO, CHRISTINA | Redacted | | | | | | | |
| 4813514 | CAPRIO, CONSTRUTION | Redacted | | | | | | | |
| 4485615 | CAPRIO, VINCENT S | Redacted | | | | | | | |
| 4456312 | CAPRIOLA, PATRICIA Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423300 | CAPRIOLI, TYLER | Redacted | | | | | | | |
| 4777755 | CAPRIOTTI, ANNE | Redacted | | | | | | | |
| 4225994 | CAPRIOTTI, MELANIE G | Redacted | | | | | | | |
| 4553095 | CAPRIOTTI, NOAH G | Redacted | | | | | | | |
| 4667722 | CAPRIOTTI, VINCENT | Redacted | | | | | | | |
| 4451562 | CAPRITA, BRYDAN J | Redacted | | | | | | | |
| 4655962 | CAPRON, HENRY | Redacted | | | | | | | |
| 4219071 | CAPSON, NIDENNE L | Redacted | | | | | | | |
| 5791793 | CAPSTONE BUILDING CORP | 500 EAST FIFTH STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 4799860 | CAPTAIN DAVE INC | DBA CAPTAIN DAVES | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4794827 | CAPTAIN DAVE INC | DBA VOODOO TACTICAL | PO BOX 72298 | | | DURHAM | NC | 27722 | |
| 4890768 | Captain Development Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4695701 | CAPTAIN, BILLY | Redacted | | | | | | | |
| 4400576 | CAPTAIN, MARCUS | Redacted | | | | | | | |
| 4778268 | CAPTIVE FINANCE SOLUTIONS, LLC | 120 E. LAKE STREET, #207 | | | | SANDPOINT | ID | 83864 | |
| 4292075 | CAPUA, JENNIFER L | Redacted | | | | | | | |
| 4661244 | CAPUA, SUSAN S | Redacted | | | | | | | |
| 4229720 | CAPUANA, AMBER | Redacted | | | | | | | |
| 4713448 | CAPUANO, ANTHONY | Redacted | | | | | | | |
| 4425532 | CAPUANO, DEBORAH O | Redacted | | | | | | | |
| 4813515 | CAPUANO, TANYA | Redacted | | | | | | | |
| 4344464 | CAPUCCI, MICHELLE | Redacted | | | | | | | |
| 4508743 | CAPUCHINA, AIMEE A | Redacted | | | | | | | |
| 4172757 | CAPUCHINO, MELISSA R | Redacted | | | | | | | |
| 4788017 | Capule, Delia | Redacted | | | | | | | |
| 4788018 | Capule, Delia | Redacted | | | | | | | |
| 5835815 | Capule, Delia Bueno | Redacted | | | | | | | |
| 4623221 | CAPULE, NENY | Redacted | | | | | | | |
| 4566152 | CAPULI, EPIFANIA M | Redacted | | | | | | | |
| 4791097 | Capulong, Antonio | Redacted | | | | | | | |
| 4791098 | Capulong, Antonio | Redacted | | | | | | | |
| 4180842 | CAPURRO, GLENN | Redacted | | | | | | | |
| 4443076 | CAPURSO, JOSEPH | Redacted | | | | | | | |
| 4730927 | CAPURSO, PETER | Redacted | | | | | | | |
| 4417370 | CAPURSO, STEPHEN | Redacted | | | | | | | |
| 4350015 | CAPUSON, TINA M | Redacted | | | | | | | |
| 4310365 | CAPUTA, MALACHI L | Redacted | | | | | | | |
| 4833275 | CAPUTI, BRIAN | Redacted | | | | | | | |
| 5410547 | CAPUTO DENNIS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4889474 | CAPUTO FOODS INC | WISCON CORPORATION | 2050 NORTH 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| 4609515 | CAPUTO, ANN | Redacted | | | | | | | |
| 4439988 | CAPUTO, BRANDON | Redacted | | | | | | | |
| 4522472 | CAPUTO, CAROL | Redacted | | | | | | | |
| 4399714 | CAPUTO, ELIZABETH D | Redacted | | | | | | | |
| 4833276 | CAPUTO, FRANK & ALINA | Redacted | | | | | | | |
| 4601397 | CAPUTO, FRANKIE | Redacted | | | | | | | |
| 4397678 | CAPUTO, GAETANO | Redacted | | | | | | | |
| 4675190 | CAPUTO, GINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2232 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607526 | CAPUTO, GINA | Redacted | | | | | | | |
| 4294404 | CAPUTO, JILLIAN | Redacted | | | | | | | |
| 4402544 | CAPUTO, JOYCE | Redacted | | | | | | | |
| 4433281 | CAPUTO, MICHAEL | Redacted | | | | | | | |
| 4420023 | CAPUTO, NICHOLAS | Redacted | | | | | | | |
| 4427084 | CAPUTO, PETER | Redacted | | | | | | | |
| 4879653 | CAPUTOS ICE PLANT | NICHOLAS J CAPUTO | RR 190 S PINE STREET | | | HAZELTON | PA | 18201 | |
| 4170812 | CAPUYON, JUSTIN | Redacted | | | | | | | |
| 4165551 | CAPUZI, LOUIS | Redacted | | | | | | | |
| 4329504 | CAPUZZO, LEANNE | Redacted | | | | | | | |
| 4478663 | CAPWELL, ABIGALE L | Redacted | | | | | | | |
| 5564463 | CAQUIAS MILADY | HC3 BOX 6506 | | | | SAN GERMAN | PR | 00683 | |
| 4499226 | CAQUIAS, JOSE M | Redacted | | | | | | | |
| 4501488 | CAQUIAS, MILADY | Redacted | | | | | | | |
| 4397361 | CAQUIMBO, MAURICIO | Redacted | | | | | | | |
| 4868841 | CAR & TRUCK RENTALS INC | 5500 AIRLINE DRIVE | | | | BIRMINGHAM | AL | 35212 | |
| 4799871 | CAR AUDIO CLOSEOUT | DBA CARAUDIO CLOSEOUT | 2202 S. FIGUEROA | | | LOS ANGELES | CA | 90007 | |
| 4802218 | CAR AUDIO DEPOT DISTRIBUTIONS | DBA CEDARSLINK | 16910 EAST 14TH STREET | | | SAN LEANDRO | CA | 94578 | |
| 4800398 | CAR BEYOND STORE LLC | DBA CAR BEYOND STORE | 15982 N 78TH ST STE C | | | SCOTTSDALE | AZ | 85260 | |
| 4806463 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 5410549 | CAR FRESHNER CORP | 21205 LITTLE TREE DRIVE | | | | WATERTOWN | NY | 13601 | |
| 5795073 | CAR FRESHNER CORPORATION | P O BOX 719 | | | | WATERTOWN | NY | 13601 | |
| 4861202 | CAR RENTALS INC | 1570 S WASHINGTON AVENUE | | | | PISCATAWAY | NJ | 08854 | |
| 4833277 | CARA CAMPBELL | Redacted | | | | | | | |
| 4813516 | CARA DAKIN | Redacted | | | | | | | |
| 4850509 | CARA FERGUSON | 3880 REGATTA CT | | | | LEWIS CENTER | OH | 43035-6153 | |
| 4813517 | CARA FILIPELLI HIELD | Redacted | | | | | | | |
| 5564469 | CARA MARTIN | 97 MAGNOLIA AVE | | | | BRISTOL | CT | 06010-6449 | |
| 4833278 | CARA, RONALD | Redacted | | | | | | | |
| 4439374 | CARA, STEVEN D | Redacted | | | | | | | |
| 4415936 | CARABAJAL, ANTHONY T | Redacted | | | | | | | |
| 4193754 | CARABAJAL, ASHREAL H | Redacted | | | | | | | |
| 4410618 | CARABAJAL, CLARISSA | Redacted | | | | | | | |
| 4174893 | CARABAJAL, HILARY M | Redacted | | | | | | | |
| 4409111 | CARABAJAL, JESSICA M | Redacted | | | | | | | |
| 4544899 | CARABAJAL, RENE A | Redacted | | | | | | | |
| 4546418 | CARABAL, ANTONIO | Redacted | | | | | | | |
| 5564486 | CARABALLO AYEISHA | JARDINES MOUNT BLANC | | | | YAUCO | PR | 00698 | |
| 4248269 | CARABALLO CHAPARRO, YRENIS M | Redacted | | | | | | | |
| 4757520 | CARABALLO FELICIANO, IRVING | Redacted | | | | | | | |
| 4239119 | CARABALLO FELICIANO, KATIRIA M | Redacted | | | | | | | |
| 4496062 | CARABALLO GARCIA, WALDEMAR | Redacted | | | | | | | |
| 4499624 | CARABALLO GEERMAN, ANOUSHKA G | Redacted | | | | | | | |
| 4849954 | CARABALLO HEATING AND AIR CONDITIONINNG | 3972 W 129TH ST | | | | Cleveland | OH | 44111 | |
| 5564499 | CARABALLO ISABEL | HC 03 BOX 4942 | | | | YAUCO | PR | 00698 | |
| 4610146 | CARABALLO JR, JOSUE | Redacted | | | | | | | |
| 4562692 | CARABALLO JR, NELSON A | Redacted | | | | | | | |
| 4502966 | CARABALLO MADERA, GISELA | Redacted | | | | | | | |
| 4506105 | CARABALLO MARTINEZ, NANCY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2233 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564516 | CARABALLO MAYRA | SUIT 330 PO BOX2400 | | | | T BAJA | PR | 00951 | |
| 4504856 | CARABALLO MEDINA, YESENIA | Redacted | | | | | | | |
| 4504591 | CARABALLO PACHECO, NELLY | Redacted | | | | | | | |
| 4502615 | CARABALLO PLAZA, ISMAEL | Redacted | | | | | | | |
| 4497249 | CARABALLO RODRIGUEZ, LUZ Z | Redacted | | | | | | | |
| 4500976 | CARABALLO TORRES, CECILIA | Redacted | | | | | | | |
| 4504557 | CARABALLO, ALEXIS | Redacted | | | | | | | |
| 4398834 | CARABALLO, ALLEN | Redacted | | | | | | | |
| 4543271 | CARABALLO, ALLYSIA | Redacted | | | | | | | |
| 4165565 | CARABALLO, ANGEL | Redacted | | | | | | | |
| 4500611 | CARABALLO, ANIBAL | Redacted | | | | | | | |
| 4270245 | CARABALLO, ASHLEY J | Redacted | | | | | | | |
| 4403401 | CARABALLO, BETSY I | Redacted | | | | | | | |
| 4221975 | CARABALLO, BRANDON L | Redacted | | | | | | | |
| 4542296 | CARABALLO, BRIANNA | Redacted | | | | | | | |
| 4752664 | CARABALLO, CARLOS | Redacted | | | | | | | |
| 4233605 | CARABALLO, CELINET | Redacted | | | | | | | |
| 4502548 | CARABALLO, CHRISTIAN | Redacted | | | | | | | |
| 4223134 | CARABALLO, CYNTHIA A | Redacted | | | | | | | |
| 4500657 | CARABALLO, DAVID | Redacted | | | | | | | |
| 4487474 | CARABALLO, DIANA | Redacted | | | | | | | |
| 4506264 | CARABALLO, DIOSELVIS | Redacted | | | | | | | |
| 4504297 | CARABALLO, EDGARDO | Redacted | | | | | | | |
| 4223787 | CARABALLO, ELIZABETH M | Redacted | | | | | | | |
| 4224249 | CARABALLO, ELLEN | Redacted | | | | | | | |
| 4498632 | CARABALLO, EMILIA | Redacted | | | | | | | |
| 4445510 | CARABALLO, EMMANUEL A | Redacted | | | | | | | |
| 4227143 | CARABALLO, EZEQUIEL | Redacted | | | | | | | |
| 4437781 | CARABALLO, FERNANDO | Redacted | | | | | | | |
| 4246190 | CARABALLO, FERNANDO | Redacted | | | | | | | |
| 4502390 | CARABALLO, FRANCHESCA | Redacted | | | | | | | |
| 4709700 | CARABALLO, GILBERTO | Redacted | | | | | | | |
| 4473464 | CARABALLO, GLORIA M | Redacted | | | | | | | |
| 4442959 | CARABALLO, HANIFFAH | Redacted | | | | | | | |
| 4588033 | CARABALLO, IRIS | Redacted | | | | | | | |
| 4334633 | CARABALLO, JAMEL | Redacted | | | | | | | |
| 4328184 | CARABALLO, JEANNETTE E | Redacted | | | | | | | |
| 4529171 | CARABALLO, JEREMY | Redacted | | | | | | | |
| 4771337 | CARABALLO, JESUS | Redacted | | | | | | | |
| 4504375 | CARABALLO, JESUS L | Redacted | | | | | | | |
| 4616528 | CARABALLO, JOAN P | Redacted | | | | | | | |
| 4225547 | CARABALLO, JOHN A | Redacted | | | | | | | |
| 4525918 | CARABALLO, JONATHAN A | Redacted | | | | | | | |
| 4255734 | CARABALLO, JORGE A | Redacted | | | | | | | |
| 4361657 | CARABALLO, JOSE | Redacted | | | | | | | |
| 4493137 | CARABALLO, JOSE E | Redacted | | | | | | | |
| 4691814 | CARABALLO, JOYCE | Redacted | | | | | | | |
| 4630921 | CARABALLO, JUAN | Redacted | | | | | | | |
| 4412660 | CARABALLO, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386987 | CARABALLO, KATHERINE | Redacted | | | | | | | |
| 4497572 | CARABALLO, KATIA | Redacted | | | | | | | |
| 4419312 | CARABALLO, LESLIE | Redacted | | | | | | | |
| 4662106 | CARABALLO, LEYDA | Redacted | | | | | | | |
| 4648903 | CARABALLO, LUIS | Redacted | | | | | | | |
| 4499083 | CARABALLO, MADELINE | Redacted | | | | | | | |
| 4501149 | CARABALLO, MANUEL | Redacted | | | | | | | |
| 4502955 | CARABALLO, MARCOS | Redacted | | | | | | | |
| 4710439 | CARABALLO, MARGARITA | Redacted | | | | | | | |
| 4561901 | CARABALLO, MARIANELA R | Redacted | | | | | | | |
| 4480815 | CARABALLO, MARIBEL | Redacted | | | | | | | |
| 4499580 | CARABALLO, MARIE E | Redacted | | | | | | | |
| 4309337 | CARABALLO, MARINO J | Redacted | | | | | | | |
| 4450462 | CARABALLO, MARIYAH A | Redacted | | | | | | | |
| 4500540 | CARABALLO, MAYRIE | Redacted | | | | | | | |
| 4496302 | CARABALLO, MILDRED | Redacted | | | | | | | |
| 4427675 | CARABALLO, NEFTALIQUE | Redacted | | | | | | | |
| 4504957 | CARABALLO, NESMAR S | Redacted | | | | | | | |
| 4501571 | CARABALLO, ONEIDA | Redacted | | | | | | | |
| 4498213 | CARABALLO, ONIX O | Redacted | | | | | | | |
| 4763742 | CARABALLO, PAMELA     SUE | Redacted | | | | | | | |
| 4588293 | CARABALLO, RAMON | Redacted | | | | | | | |
| 4505799 | CARABALLO, RAUDY V | Redacted | | | | | | | |
| 4238653 | CARABALLO, RENI | Redacted | | | | | | | |
| 4725180 | CARABALLO, RUTH | Redacted | | | | | | | |
| 4432122 | CARABALLO, SILVIA M | Redacted | | | | | | | |
| 4502401 | CARABALLO, VICTOR M | Redacted | | | | | | | |
| 4506014 | CARABALLO, XIARISSE A | Redacted | | | | | | | |
| 4502328 | CARABALLO, YADIRA | Redacted | | | | | | | |
| 4444189 | CARABALLO, YANIRA | Redacted | | | | | | | |
| 4399948 | CARABALLO, YASHIRA | Redacted | | | | | | | |
| 4253705 | CARABALLO, YAZMIN L | Redacted | | | | | | | |
| 4332742 | CARABALLO, YEREMY A | Redacted | | | | | | | |
| 4644298 | CARABALLO, YOLANDA C | Redacted | | | | | | | |
| 4499333 | CARABALLO-ORTIZ, NELLY | Redacted | | | | | | | |
| 4163445 | CARABANTES, VILMA | Redacted | | | | | | | |
| 4185047 | CARABARIN, LILIA | Redacted | | | | | | | |
| 4601914 | CARABBIA, CARLA | Redacted | | | | | | | |
| 4299239 | CARABELLO, PHILIP J | Redacted | | | | | | | |
| 4416021 | CARABELLO, SHELLY | Redacted | | | | | | | |
| 5791794 | CARABETTA MANAGEMENT | ROBERT MEMERY | 200 PRATT ST | | | MERIDEN | CT | 06450 | |
| 4194974 | CARABEZ, CHARLES | Redacted | | | | | | | |
| 4250138 | CARABEZ, VANESSA L | Redacted | | | | | | | |
| 4336101 | CARABINE, KENNETH | Redacted | | | | | | | |
| 4457793 | CARABOOLAD, MICHAEL | Redacted | | | | | | | |
| 4393558 | CARACCI, ALICIA J | Redacted | | | | | | | |
| 4417502 | CARACCI, DEBORAH A | Redacted | | | | | | | |
| 4746877 | CARACCIOLI, CARLO | Redacted | | | | | | | |
| 4295293 | CARACHEO, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543332 | CARACHEO, JENNIFER | Redacted | | | | | | | |
| 4166934 | CARACHURE GALARZA, ZULEIMA | Redacted | | | | | | | |
| 4196858 | CARACHURE, DANIEL | Redacted | | | | | | | |
| 4204611 | CARACHURE, MAXIMINA | Redacted | | | | | | | |
| 4604591 | CARACOZZA, CHARLES | Redacted | | | | | | | |
| 4416835 | CARADINE, PRINCESS | Redacted | | | | | | | |
| 4590149 | CARADINE, WILEY | Redacted | | | | | | | |
| 4656410 | CARADO, MARICHU | Redacted | | | | | | | |
| 4289522 | CARADONNA, JAMES C | Redacted | | | | | | | |
| 4239090 | CARADONNA, TRACEY L | Redacted | | | | | | | |
| 4161747 | CARAFA, EDDIE | Redacted | | | | | | | |
| 4398213 | CARAFA, MICHAEL | Redacted | | | | | | | |
| 4354749 | CARAFELLY, JUSTINE | Redacted | | | | | | | |
| 4833280 | CARAFENO LISA | Redacted | | | | | | | |
| 4683342 | CARAGIANNIDES, ANASTASIA | Redacted | | | | | | | |
| 4240393 | CARAKER, CHARLES | Redacted | | | | | | | |
| 4644844 | CARAKER, JUDY A | Redacted | | | | | | | |
| 4805136 | CARALAND LLC | ATTN MARTY BELZ | 5118 PARK AVE SUITE 249 | | | MEMPHIS | TN | 38117 | |
| 4799072 | CARALAND LLC | PO BOX 19009 | | | | JONESBORO | AR | 72403 | |
| 4227968 | CARALUZZO, AMY | Redacted | | | | | | | |
| 4391996 | CARAMANICA, JUSTIN L | Redacted | | | | | | | |
| 4335008 | CARAMANNA, JOSEPH P | Redacted | | | | | | | |
| 4608121 | CARAMAZANA, RUBEN R | Redacted | | | | | | | |
| 4683221 | CARAMBAS, JOY | Redacted | | | | | | | |
| 4496594 | CARAMBOT RIVERA, JOVENNY | Redacted | | | | | | | |
| 4411245 | CARAMILLO, SAMANTHA | Redacted | | | | | | | |
| 4648908 | CARANANTE, GINNY | Redacted | | | | | | | |
| 4537815 | CARANDO, CHRISTELLE | Redacted | | | | | | | |
| 4482394 | CARANGO, KYLE | Redacted | | | | | | | |
| 4727725 | CARANGO, SAMANTHA | Redacted | | | | | | | |
| 4511979 | CARANI, DAVID | Redacted | | | | | | | |
| 4847133 | CARANIETA M ROLFE | 1048 STANFORD LN | | | | Lewisville | TX | 75067 | |
| 4460435 | CARANO, ANTHONY J | Redacted | | | | | | | |
| 4629321 | CARANO, CHRISTINA | Redacted | | | | | | | |
| 4813518 | CARANO, CINDY | Redacted | | | | | | | |
| 4611628 | CARANO, DOMINIC | Redacted | | | | | | | |
| 4825771 | CARANO, MC DONALD | Redacted | | | | | | | |
| 4572874 | CARANO, MICHAEL A | Redacted | | | | | | | |
| 4228134 | CARANZETTI, ERIKA M | Redacted | | | | | | | |
| 4706903 | CARAPIET, GREGORY | Redacted | | | | | | | |
| 4606173 | CARAPINHA, ANNA | Redacted | | | | | | | |
| 4710518 | CARAQUIJO, BORIS | Redacted | | | | | | | |
| 4883473 | CARAS AND ASSOCIATES | P O BOX 9017 | | | | PORT ST LUCIE | FL | 34985 | |
| 4441453 | CARASONE, JULIE A | Redacted | | | | | | | |
| 4749886 | CARASQUILLO, CRUZ M | Redacted | | | | | | | |
| 4585643 | CARASQUILLO, JUAN | Redacted | | | | | | | |
| 4535428 | CARATINI, JOSE E | Redacted | | | | | | | |
| 4403133 | CARATOZZOLO, GIAVANNA C | Redacted | | | | | | | |
| 4404426 | CARATOZZOLO, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2236 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758161 | CARATTINI, JEANNIE | Redacted | | | | | | | |
| 4248635 | CARATTINI, MARIA | Redacted | | | | | | | |
| 4688617 | CARATTINI, ROBERTO | Redacted | | | | | | | |
| 4379515 | CARAVAGGIO, ANTHONY | Redacted | | | | | | | |
| 4569824 | CARAVAGGIO, KEVIN J | Redacted | | | | | | | |
| 4469014 | CARAVAGGIO, RENEE | Redacted | | | | | | | |
| 4202175 | CARAVAJAL, JACQUELINE | Redacted | | | | | | | |
| 4860783 | CARAVAN CANOPY INTL INC | 14600 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 4439754 | CARAVELLA STEPANEK, RACHEL | Redacted | | | | | | | |
| 4433804 | CARAVELLA, ALFRED | Redacted | | | | | | | |
| 4685431 | CARAVELLA, ALI K. | Redacted | | | | | | | |
| 4424160 | CARAVELLA, JEREMIAH A | Redacted | | | | | | | |
| 4414732 | CARAVELLA, JESSICA N | Redacted | | | | | | | |
| 4474565 | CARAVELLA, KRISTINE A | Redacted | | | | | | | |
| 4543592 | CARAVEO, ALFREDO | Redacted | | | | | | | |
| 4160003 | CARAVEO, ANTONIO E | Redacted | | | | | | | |
| 4752786 | CARAVEO, FAUSTINO J | Redacted | | | | | | | |
| 4775282 | CARAVEO, MICHAELLANGEL | Redacted | | | | | | | |
| 4608246 | CARAVEO, MONICA | Redacted | | | | | | | |
| 4533610 | CARAVEO, YOLANDA E | Redacted | | | | | | | |
| 4169454 | CARAVES, MARGARITA | Redacted | | | | | | | |
| 4691092 | CARAWAY, BERTHA | Redacted | | | | | | | |
| 4515675 | CARAWAY, CASSI | Redacted | | | | | | | |
| 4680015 | CARAWAY, DARLINE | Redacted | | | | | | | |
| 4374041 | CARAWAY, DEMITRIANNA G | Redacted | | | | | | | |
| 4742438 | CARAWAY, ERNA | Redacted | | | | | | | |
| 4761478 | CARAWAY, GARIETH | Redacted | | | | | | | |
| 4382234 | CARAWAY, ISAAC A | Redacted | | | | | | | |
| 4621012 | CARAWAY, JONI | Redacted | | | | | | | |
| 4630054 | CARAWAY, KEITH | Redacted | | | | | | | |
| 4311593 | CARAWAY, LC A | Redacted | | | | | | | |
| 4459079 | CARAWAY, LEE ANN | Redacted | | | | | | | |
| 4451810 | CARAWAY, PATRICK | Redacted | | | | | | | |
| 4635359 | CARAWAY, PEGGY | Redacted | | | | | | | |
| 4620217 | CARAWAY, SHERRI | Redacted | | | | | | | |
| 4673645 | CARAWAY, TERESA | Redacted | | | | | | | |
| 4411081 | CARAZA, BRANDON K | Redacted | | | | | | | |
| 4471439 | CARAZO, GREGORY D | Redacted | | | | | | | |
| 4687336 | CARAZO, MILAGROS | Redacted | | | | | | | |
| 4558062 | CARAZO-MERCADO, KEVIN | Redacted | | | | | | | |
| 4813519 | CARB, LAURA | Redacted | | | | | | | |
| 5403169 | CARBAJAL ANTONIO R | 2700 N HAMPDEN COURT | | | | CHICAGO | IL | 60614 | |
| 4568067 | CARBAJAL FUENTES, YAZMIN | Redacted | | | | | | | |
| 4180214 | CARBAJAL, ALEJANDRA | Redacted | | | | | | | |
| 4220088 | CARBAJAL, ALEXIS | Redacted | | | | | | | |
| 4371669 | CARBAJAL, ALICIA | Redacted | | | | | | | |
| 4427635 | CARBAJAL, ANDRE | Redacted | | | | | | | |
| 4286049 | CARBAJAL, ARELI | Redacted | | | | | | | |
| 4181580 | CARBAJAL, ARELY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410553 | CARBAJAL, BARBARA A | Redacted | | | | | | | |
| 4195552 | CARBAJAL, BRENDA | Redacted | | | | | | | |
| 4546784 | CARBAJAL, CHRISTIAN | Redacted | | | | | | | |
| 4178606 | CARBAJAL, CIERRA | Redacted | | | | | | | |
| 4314052 | CARBAJAL, DALIA N | Redacted | | | | | | | |
| 4200825 | CARBAJAL, DIEGO | Redacted | | | | | | | |
| 4420743 | CARBAJAL, EDNA | Redacted | | | | | | | |
| 4237892 | CARBAJAL, ERICKA | Redacted | | | | | | | |
| 4710620 | CARBAJAL, FEDERICO A | Redacted | | | | | | | |
| 4710619 | CARBAJAL, FEDERICO A | Redacted | | | | | | | |
| 4211394 | CARBAJAL, GABRIEL A | Redacted | | | | | | | |
| 4290831 | CARBAJAL, GISELLE | Redacted | | | | | | | |
| 4214110 | CARBAJAL, GLORIA | Redacted | | | | | | | |
| 4212518 | CARBAJAL, GUADALUPE | Redacted | | | | | | | |
| 4643148 | CARBAJAL, HERMELINDA | Redacted | | | | | | | |
| 4182271 | CARBAJAL, ISACC B | Redacted | | | | | | | |
| 4409007 | CARBAJAL, JANA L | Redacted | | | | | | | |
| 4544877 | CARBAJAL, JESSE | Redacted | | | | | | | |
| 4373694 | CARBAJAL, JESUS M | Redacted | | | | | | | |
| 4707258 | CARBAJAL, JORGE | Redacted | | | | | | | |
| 4217416 | CARBAJAL, JUAN E | Redacted | | | | | | | |
| 4191496 | CARBAJAL, KASANDRA | Redacted | | | | | | | |
| 4541449 | CARBAJAL, KRISTINA | Redacted | | | | | | | |
| 4213900 | CARBAJAL, KRISTINA Y | Redacted | | | | | | | |
| 4761072 | CARBAJAL, LESLIE | Redacted | | | | | | | |
| 4383450 | CARBAJAL, LISSETTE A | Redacted | | | | | | | |
| 4210899 | CARBAJAL, LUIS | Redacted | | | | | | | |
| 4594122 | CARBAJAL, MARGARITA | Redacted | | | | | | | |
| 4749880 | CARBAJAL, MARI | Redacted | | | | | | | |
| 4203797 | CARBAJAL, MARISOL T | Redacted | | | | | | | |
| 4201691 | CARBAJAL, MARK | Redacted | | | | | | | |
| 4180874 | CARBAJAL, MATTHEW | Redacted | | | | | | | |
| 4547261 | CARBAJAL, MIA L | Redacted | | | | | | | |
| 4177246 | CARBAJAL, MIREYA | Redacted | | | | | | | |
| 4204642 | CARBAJAL, MONICA | Redacted | | | | | | | |
| 4153712 | CARBAJAL, PATRICIA V | Redacted | | | | | | | |
| 4201877 | CARBAJAL, PRISCILLA N | Redacted | | | | | | | |
| 4433262 | CARBAJAL, QUIANNA L | Redacted | | | | | | | |
| 4464424 | CARBAJAL, RAUL | Redacted | | | | | | | |
| 4193225 | CARBAJAL, ROD JR R | Redacted | | | | | | | |
| 4194066 | CARBAJAL, SANDRA | Redacted | | | | | | | |
| 4549818 | CARBAJAL, SPENCER | Redacted | | | | | | | |
| 4614266 | CARBAJAL, STEVEN F | Redacted | | | | | | | |
| 4584859 | CARBAJAL, SYLVIA | Redacted | | | | | | | |
| 5564586 | CARBAJALACOSTA DALILA | 1110 ELMIRA ST | | | | AURORA | CO | 80010 | |
| 4194558 | CARBAJAL-GRONROOS, RUTH | Redacted | | | | | | | |
| 5564590 | CARBAJOSA MARTA | PO BOX 2733 | | | | APPLE VALLEY | CA | 92307 | |
| 4752923 | CARBALLADA TRUJILLO, LUCIA M | Redacted | | | | | | | |
| 4200344 | CARBALLEDA, CARLOS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2238 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611214 | CARBALLEIRA, MARTHA | Redacted | | | | | | | |
| 4170047 | CARBALLO, ANA J | Redacted | | | | | | | |
| 4240691 | CARBALLO, CINDY | Redacted | | | | | | | |
| 4539476 | CARBALLO, JOSE | Redacted | | | | | | | |
| 4531046 | CARBALLO, MANUELITA | Redacted | | | | | | | |
| 4545292 | CARBALLO, ROSA | Redacted | | | | | | | |
| 4720327 | CARBALLO, STEPHANIE | Redacted | | | | | | | |
| 4218491 | CARBALLO, ULISES | Redacted | | | | | | | |
| 4540146 | CARBALLO, YAMILETH | Redacted | | | | | | | |
| 4253409 | CARBALLOS, INGRID C | Redacted | | | | | | | |
| 4244417 | CARBALLOS, JILLIAN I | Redacted | | | | | | | |
| 4231515 | CARBALLOSA DE LAS CASAS, DENNIS | Redacted | | | | | | | |
| 4678015 | CARBARA, ROBERT | Redacted | | | | | | | |
| 4578098 | CARBASHO, JACQUELINE L | Redacted | | | | | | | |
| 4480408 | CARBAUGH, APRIL | Redacted | | | | | | | |
| 4484439 | CARBAUGH, ARICA | Redacted | | | | | | | |
| 4474151 | CARBAUGH, BRAYLIN J | Redacted | | | | | | | |
| 4473799 | CARBAUGH, CAROL A | Redacted | | | | | | | |
| 4717199 | CARBAUGH, CURT | Redacted | | | | | | | |
| 4345356 | CARBAUGH, DAVID | Redacted | | | | | | | |
| 4709712 | CARBAUGH, JANICE | Redacted | | | | | | | |
| 4658913 | CARBAUGH, JASMIN | Redacted | | | | | | | |
| 4469609 | CARBAUGH, MAGGIE | Redacted | | | | | | | |
| 4484670 | CARBAUGH, MATTHEW J | Redacted | | | | | | | |
| 4470602 | CARBAUGH, SEAN | Redacted | | | | | | | |
| 4363681 | CARBAUGH, SKYLA A | Redacted | | | | | | | |
| 4597927 | CARBAUGH, TAMERA | Redacted | | | | | | | |
| 4459656 | CARBE, BRIANNA N | Redacted | | | | | | | |
| 4307466 | CARBELLO, JOEY E | Redacted | | | | | | | |
| 4789533 | Carben, Montalzo | Redacted | | | | | | | |
| 4593088 | CARBENAS, AMALIA | Redacted | | | | | | | |
| 4430275 | CARBENTE, ARTURO J | Redacted | | | | | | | |
| 4340571 | CARBERRY, ANDREW | Redacted | | | | | | | |
| 4771085 | CARBERRY, DAWN | Redacted | | | | | | | |
| 4609933 | CARBERRY, JOSEPH | Redacted | | | | | | | |
| 4244789 | CARBERRY, MATTHEW | Redacted | | | | | | | |
| 4825772 | CARBERRY, PETER | Redacted | | | | | | | |
| 4185005 | CARBETTA, ANTHONY | Redacted | | | | | | | |
| 4638741 | CARBIA-FELICES, SARA M | Redacted | | | | | | | |
| 4705053 | CARBILLON, ROSINI V | Redacted | | | | | | | |
| 4626492 | CARBIN, ADRIANNE | Redacted | | | | | | | |
| 4563199 | CARBINE III, JOHN F | Redacted | | | | | | | |
| 4548509 | CARBINE, JESSICA | Redacted | | | | | | | |
| 4173822 | CARBINE, SUSAN | Redacted | | | | | | | |
| 4642289 | CARBINS, FLOYD | Redacted | | | | | | | |
| 4363392 | CARBINS, KIONTE | Redacted | | | | | | | |
| 4643326 | CARBO CRUZ, MARIANITA | Redacted | | | | | | | |
| 4543948 | CARBO, LORETTA W | Redacted | | | | | | | |
| 4667591 | CARBO, MIRIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2239 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418393 | CARBO, ZACHARY | Redacted | | | | | | | |
| 4799992 | CARBON CONCEPTS LLC | DBA CYCLE CLUB SPORTS | 15917 HWY 105 WEST | SUITE E | | MONTGOMERY | TX | 77356 | |
| 4784650 | CARBON EMERY TELCOM | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4884869 | CARBON EMERY TELCOM INC | PO BOX 421 | | | | ORANGEVILLE | UT | 84537 | |
| 4321428 | CARBON JR, LIONEL J | Redacted | | | | | | | |
| 4550957 | CARBON, ALEXANDER | Redacted | | | | | | | |
| 4566262 | CARBON, ROBERT C | Redacted | | | | | | | |
| 4315840 | CARBON, TRAVON D | Redacted | | | | | | | |
| 4418682 | CARBONARO JR, ROBERT B | Redacted | | | | | | | |
| 4881606 | CARBONATOR RENTAL SERVICE INC | P O BOX 33327 | | | | PHILADELPHIA | PA | 19142 | |
| 4248597 | CARBONE, AIMEE | Redacted | | | | | | | |
| 4736833 | CARBONE, CARLO | Redacted | | | | | | | |
| 4394789 | CARBONE, CASEY | Redacted | | | | | | | |
| 4393302 | CARBONE, CONNOR M | Redacted | | | | | | | |
| 4406233 | CARBONE, JOHN | Redacted | | | | | | | |
| 4612849 | CARBONE, JOHN J | Redacted | | | | | | | |
| 4327713 | CARBONE, JOHN M | Redacted | | | | | | | |
| 4234220 | CARBONE, JOSEPH A | Redacted | | | | | | | |
| 4670225 | CARBONE, JUDITH | Redacted | | | | | | | |
| 4507148 | CARBONE, KEVIN | Redacted | | | | | | | |
| 4440287 | CARBONE, KRYSTAL M | Redacted | | | | | | | |
| 4729746 | CARBONE, LEONARD | Redacted | | | | | | | |
| 4813520 | CARBONE, MATTHEW | Redacted | | | | | | | |
| 4753080 | CARBONE, NICHOLAS | Redacted | | | | | | | |
| 4338487 | CARBONE, NICHOLAS | Redacted | | | | | | | |
| 4306658 | CARBONEAU, CORINNE | Redacted | | | | | | | |
| 4749116 | CARBONEL, CARLOS | Redacted | | | | | | | |
| 4717291 | CARBONEL, PAT | Redacted | | | | | | | |
| 4684869 | CARBONEL, TRACY | Redacted | | | | | | | |
| 4504036 | CARBONELL SANTAELLA, DAMARIS | Redacted | | | | | | | |
| 4754465 | CARBONELL, ANGELES | Redacted | | | | | | | |
| 4337186 | CARBONELL, DESLIZIA | Redacted | | | | | | | |
| 4264039 | CARBONELL, KIMBERLY D | Redacted | | | | | | | |
| 4640258 | CARBONELL, LUIS | Redacted | | | | | | | |
| 4405437 | CARBONELL, MATTHEW | Redacted | | | | | | | |
| 4689534 | CARBONELL, PRISCILLA JO | Redacted | | | | | | | |
| 4253784 | CARBONELL, SAVANNAH | Redacted | | | | | | | |
| 4474149 | CARBONELL-SANTIAGO, KARINA | Redacted | | | | | | | |
| 4712834 | CARBONETTI, TARA | Redacted | | | | | | | |
| 4421746 | CARBONI, CHELSEA | Redacted | | | | | | | |
| 4306177 | CARBONI, GABRIELLA | Redacted | | | | | | | |
| 4761008 | CARBONI, GIANFILIPPO | Redacted | | | | | | | |
| 5795074 | CARBONITE INC-194946757 | Avenue de Lafayette | none | | | Boston | MA | 02111 | |
| 5795075 | CARBONITE INC-194946757 | Avenue de Lafayette | | | | Boston | MA | 02111 | |
| 5790051 | CARBONITE INC-194946757 | CONTRACTS | AVENUE DE LAFAYETTE | | | BOSTON | MA | 02111 | |
| 4227484 | CARBONNEAU, HELEN | Redacted | | | | | | | |
| 4553315 | CARBONNEAU, JIM | Redacted | | | | | | | |
| 4327799 | CARBONNEAU, KARISSA L | Redacted | | | | | | | |
| 4341948 | CARBOO, ELFRIEDA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282857 | CARBRAY, MADISON M | Redacted | | | | | | | |
| 4389082 | CARBUHN, JEFFERY | Redacted | | | | | | | |
| 4344793 | CARBY, TAMICA N | Redacted | | | | | | | |
| 4318386 | CARBY, TERRENCE L | Redacted | | | | | | | |
| 4532695 | CARCAMO CHEVEZ, CARLOS E | Redacted | | | | | | | |
| 4330219 | CARCAMO MOLINA, JASMILET J | Redacted | | | | | | | |
| 4702084 | CARCAMO, ALICIA | Redacted | | | | | | | |
| 4536469 | CARCAMO, CLAUDIA | Redacted | | | | | | | |
| 4214052 | CARCAMO, DAIJON | Redacted | | | | | | | |
| 4663883 | CARCAMO, ELIZABETH | Redacted | | | | | | | |
| 4457446 | CARCAMO, JODI L | Redacted | | | | | | | |
| 4210806 | CARCAMO, JOSE E | Redacted | | | | | | | |
| 4196261 | CARCAMO, JOSIE | Redacted | | | | | | | |
| 4180197 | CARCAMO, MARITZA | Redacted | | | | | | | |
| 4184483 | CARCAMO, MARTHA L | Redacted | | | | | | | |
| 4174830 | CARCAMO, REINA E | Redacted | | | | | | | |
| 4174507 | CARCAMO, YANCI M | Redacted | | | | | | | |
| 4852101 | CARCANI AND SONS HANDYMAN SERVICES LLC | 11437 BRINDLE ST | | | | Orlando | FL | 32824 | |
| 4286571 | CARCANI, VITO | Redacted | | | | | | | |
| 4398935 | CARCANO, OLIVER | Redacted | | | | | | | |
| 4799529 | CARCAPSULE USA INCORPORATED | 4590 W 61ST AVE | | | | HOBART | IN | 46342 | |
| 4721241 | CARCARAMO, EUGENE | Redacted | | | | | | | |
| 4239922 | CARCASES MAYOR, MIGUEL | Redacted | | | | | | | |
| 4621830 | CARCECKA, DINA | Redacted | | | | | | | |
| 4436928 | CARCHI, ROSARIO | Redacted | | | | | | | |
| 4640062 | CARCHI, TANIA | Redacted | | | | | | | |
| 4506296 | CARCHIA, GAIL | Redacted | | | | | | | |
| 4362721 | CARCHIO, CHELSEA A | Redacted | | | | | | | |
| 4430129 | CARCHIPULLA, TANIA G | Redacted | | | | | | | |
| 4323647 | CARCICH, DAWN M | Redacted | | | | | | | |
| 4247793 | CARCIENTE, JENNY | Redacted | | | | | | | |
| 4507176 | CARCIERI, AMANDA M | Redacted | | | | | | | |
| 4705682 | CARCILLAR, CHYLES | Redacted | | | | | | | |
| 4813521 | CARCO INVESTMENTS | Redacted | | | | | | | |
| 4865268 | CARD CONCEPTS INC | 302 S STEWART AVE | | | | ADDISON | IL | 60101 | |
| 4869111 | CARD QUEST | 7902 W WATERS AVE STE C | | | | TAMPA | FL | 33615-1816 | |
| 4849764 | CARD QUEST INC | PO BOX 1915 | | | | Elfers | FL | 34680 | |
| 4349537 | CARD, AMY L | Redacted | | | | | | | |
| 4510500 | CARD, ASHLEY | Redacted | | | | | | | |
| 4627012 | CARD, BRUCE W | Redacted | | | | | | | |
| 4418035 | CARD, DIAMONIQUE | Redacted | | | | | | | |
| 4486848 | CARD, HALEY | Redacted | | | | | | | |
| 4489614 | CARD, HANNAH E | Redacted | | | | | | | |
| 4429791 | CARD, JENNIFER | Redacted | | | | | | | |
| 4664149 | CARD, JUDITH | Redacted | | | | | | | |
| 4386077 | CARD, LATOYA | Redacted | | | | | | | |
| 4550803 | CARD, MALIA | Redacted | | | | | | | |
| 4361265 | CARD, MARY | Redacted | | | | | | | |
| 4613693 | CARD, RYAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343424 | CARD, STEVEN | Redacted | | | | | | | |
| 4333561 | CARD, TAYLORE | Redacted | | | | | | | |
| 4263840 | CARD, TONY | Redacted | | | | | | | |
| 4370508 | CARD, TYLER | Redacted | | | | | | | |
| 4715466 | CARD, VIVIAN | Redacted | | | | | | | |
| 4211744 | CARDA, MARITZA A | Redacted | | | | | | | |
| 4514185 | CARDA, MCKAYLA M | Redacted | | | | | | | |
| 4898487 | CARDAL CONSTRUCTION LLC | CARLO DALESSANDRO | 111 TALON LANE | | | WESTVILLE | NJ | 08093 | |
| 4245549 | CARDALICO, JASON | Redacted | | | | | | | |
| 4224963 | CARDALICO, LISA M | Redacted | | | | | | | |
| 4663384 | CARDAMON, MARGARET | Redacted | | | | | | | |
| 4813522 | CARDAMONE, JOE | Redacted | | | | | | | |
| 4472931 | CARDAMONE, JULIAN | Redacted | | | | | | | |
| 4679333 | CARDAMONE, MELISSA | Redacted | | | | | | | |
| 4716623 | CARDAO, VIRGINIA D | Redacted | | | | | | | |
| 4423166 | CARDARELLI, CLARISSA M | Redacted | | | | | | | |
| 4761210 | CARDASIS, HELENE | Redacted | | | | | | | |
| 4802575 | CARDBOARD LEGENDS LLC | DBA CARDBOARD LEGENDS ONLINE | 17218 SATICOY ST | | | VAN NUYS | CA | 91406 | |
| 4338598 | CARDEC, JOSE F | Redacted | | | | | | | |
| 4503308 | CARDEL, YADIRA | Redacted | | | | | | | |
| 4233365 | CARDELL, AALIYNAH | Redacted | | | | | | | |
| 4452673 | CARDELL, ALEXIS A | Redacted | | | | | | | |
| 4234549 | CARDELL, DAMIAN C | Redacted | | | | | | | |
| 4535014 | CARDELLA, ALEXA L | Redacted | | | | | | | |
| 4485828 | CARDELLA, ALLIE | Redacted | | | | | | | |
| 4585498 | CARDELLA, MICHAEL | Redacted | | | | | | | |
| 4737214 | CARDELLA-CRAWFORD, JEANINE | Redacted | | | | | | | |
| 4330727 | CARDELLO, MICHAEL C | Redacted | | | | | | | |
| 4370118 | CARDEN, CINDY | Redacted | | | | | | | |
| 4145979 | CARDEN, DALTON G | Redacted | | | | | | | |
| 4748351 | CARDEN, DERRICK | Redacted | | | | | | | |
| 4853589 | Carden, Donna | Redacted | | | | | | | |
| 4717351 | CARDEN, DOREEN W | Redacted | | | | | | | |
| 4196991 | CARDEN, EMILY A | Redacted | | | | | | | |
| 4432608 | CARDEN, FUNTAISHA F | Redacted | | | | | | | |
| 4674580 | CARDEN, JACK  O. | Redacted | | | | | | | |
| 4404177 | CARDEN, JAMES | Redacted | | | | | | | |
| 4307813 | CARDEN, KARLY E | Redacted | | | | | | | |
| 4147917 | CARDEN, LORI | Redacted | | | | | | | |
| 4453162 | CARDEN, MATTHEW | Redacted | | | | | | | |
| 4833281 | CARDEN, STEPHANIE | Redacted | | | | | | | |
| 4825773 | CARDEN, W. RUSSELL | Redacted | | | | | | | |
| 4771161 | CARDENA, MARIA | Redacted | | | | | | | |
| 4833282 | CARDENAL, JUAN & MERCEDES | Redacted | | | | | | | |
| 4498618 | CARDENALES, MARIA | Redacted | | | | | | | |
| 4250552 | CARDENAS CABREARA, MAYELIN | Redacted | | | | | | | |
| 4501976 | CARDENAS CARRILLO, LAURA D | Redacted | | | | | | | |
| 5564657 | CARDENAS GUADALUPE | 513 VIDAURRI AVE | | | | LAREDO | TX | 78040 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209041 | CARDENAS HERRERA, MARIA DE LA LUZ | Redacted | | | | | | | |
| 4645648 | CARDENAS JR, RUDOLPH | Redacted | | | | | | | |
| 4154052 | CARDENAS LIZARRAGA, JORGE L | Redacted | | | | | | | |
| 4698555 | CARDENAS, ADA | Redacted | | | | | | | |
| 4165027 | CARDENAS, ALEXANDRA | Redacted | | | | | | | |
| 4626304 | CARDENAS, ALICIA & JESUS | Redacted | | | | | | | |
| 4167580 | CARDENAS, ALONDRA S | Redacted | | | | | | | |
| 4723310 | CARDENAS, ANA | Redacted | | | | | | | |
| 4166933 | CARDENAS, ANDREW | Redacted | | | | | | | |
| 4218274 | CARDENAS, ANITA | Redacted | | | | | | | |
| 4706626 | CARDENAS, ANTANI | Redacted | | | | | | | |
| 4497716 | CARDENAS, ARELIS T | Redacted | | | | | | | |
| 4352939 | CARDENAS, ASHLEIGH B | Redacted | | | | | | | |
| 4750685 | CARDENAS, BLANCA | Redacted | | | | | | | |
| 4204551 | CARDENAS, CAITLIN A | Redacted | | | | | | | |
| 4215443 | CARDENAS, CARLOS | Redacted | | | | | | | |
| 4193863 | CARDENAS, CAROLINA | Redacted | | | | | | | |
| 4536600 | CARDENAS, CECILIA D | Redacted | | | | | | | |
| 4527348 | CARDENAS, CHRISELDA | Redacted | | | | | | | |
| 4261910 | CARDENAS, CHRISTOPHER | Redacted | | | | | | | |
| 4547194 | CARDENAS, CINDY | Redacted | | | | | | | |
| 4174691 | CARDENAS, CINTHIA | Redacted | | | | | | | |
| 4159115 | CARDENAS, CLAUDIA N | Redacted | | | | | | | |
| 4582877 | CARDENAS, CODI M | Redacted | | | | | | | |
| 4218266 | CARDENAS, COLLIN | Redacted | | | | | | | |
| 4412138 | CARDENAS, CORDELIA | Redacted | | | | | | | |
| 4524881 | CARDENAS, CRISTIAN | Redacted | | | | | | | |
| 4186441 | CARDENAS, CRYSTAL | Redacted | | | | | | | |
| 4667844 | CARDENAS, CYNTHIA S S | Redacted | | | | | | | |
| 4526490 | CARDENAS, DANIEL J | Redacted | | | | | | | |
| 4774289 | CARDENAS, DAVID | Redacted | | | | | | | |
| 4195285 | CARDENAS, DIANA | Redacted | | | | | | | |
| 4539431 | CARDENAS, DIANA Y | Redacted | | | | | | | |
| 4180351 | CARDENAS, DOLORES | Redacted | | | | | | | |
| 4171956 | CARDENAS, EDGAR | Redacted | | | | | | | |
| 4547700 | CARDENAS, ELIAS S | Redacted | | | | | | | |
| 4171878 | CARDENAS, ELIZABETH | Redacted | | | | | | | |
| 4790904 | Cardenas, Elizabeth | Redacted | | | | | | | |
| 4665064 | CARDENAS, EMMA | Redacted | | | | | | | |
| 4200635 | CARDENAS, ENRIQUE | Redacted | | | | | | | |
| 4534848 | CARDENAS, ERIKA | Redacted | | | | | | | |
| 4720916 | CARDENAS, ESEQUIEL | Redacted | | | | | | | |
| 4203077 | CARDENAS, ESMERALDA R | Redacted | | | | | | | |
| 4757673 | CARDENAS, ESPERANZA | Redacted | | | | | | | |
| 4603919 | CARDENAS, EUSEBIO | Redacted | | | | | | | |
| 4592423 | CARDENAS, EVERARDO | Redacted | | | | | | | |
| 4188287 | CARDENAS, FELIX F | Redacted | | | | | | | |
| 4625150 | CARDENAS, FIDEL | Redacted | | | | | | | |
| 4241374 | CARDENAS, GABRIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412980 | CARDENAS, GABRIELA | Redacted | | | | | | | |
| 4602445 | CARDENAS, GEORGE | Redacted | | | | | | | |
| 4412877 | CARDENAS, GERARDO | Redacted | | | | | | | |
| 4531433 | CARDENAS, GILBERT | Redacted | | | | | | | |
| 4153871 | CARDENAS, GRACE L | Redacted | | | | | | | |
| 4531358 | CARDENAS, GUILLERMO | Redacted | | | | | | | |
| 4204635 | CARDENAS, GUS | Redacted | | | | | | | |
| 4748954 | CARDENAS, GUSTAVO | Redacted | | | | | | | |
| 4619723 | CARDENAS, HUGO | Redacted | | | | | | | |
| 4181568 | CARDENAS, ILEANA | Redacted | | | | | | | |
| 4424387 | CARDENAS, JACQUELINE | Redacted | | | | | | | |
| 4667096 | CARDENAS, JANET | Redacted | | | | | | | |
| 4745044 | CARDENAS, JANIE | Redacted | | | | | | | |
| 4214478 | CARDENAS, JASMINE L | Redacted | | | | | | | |
| 4165802 | CARDENAS, JASON | Redacted | | | | | | | |
| 4540857 | CARDENAS, JAVIER | Redacted | | | | | | | |
| 4207109 | CARDENAS, JAZMIN | Redacted | | | | | | | |
| 4719792 | CARDENAS, JEANNIE | Redacted | | | | | | | |
| 4430644 | CARDENAS, JENNIFER P | Redacted | | | | | | | |
| 4495115 | CARDENAS, JEURY F | Redacted | | | | | | | |
| 4252852 | CARDENAS, JOANNA | Redacted | | | | | | | |
| 4752968 | CARDENAS, JOE | Redacted | | | | | | | |
| 4247355 | CARDENAS, JOHN | Redacted | | | | | | | |
| 4763897 | CARDENAS, JOHN | Redacted | | | | | | | |
| 4635669 | CARDENAS, JOHN | Redacted | | | | | | | |
| 4525303 | CARDENAS, JORDAN G | Redacted | | | | | | | |
| 4415614 | CARDENAS, JORDAN M | Redacted | | | | | | | |
| 4653785 | CARDENAS, JORGE | Redacted | | | | | | | |
| 4326984 | CARDENAS, JORGE | Redacted | | | | | | | |
| 4396437 | CARDENAS, JOSE A | Redacted | | | | | | | |
| 4158980 | CARDENAS, JOSE J | Redacted | | | | | | | |
| 4534480 | CARDENAS, JUAN A | Redacted | | | | | | | |
| 4181329 | CARDENAS, JUAN M | Redacted | | | | | | | |
| 4299771 | CARDENAS, KARINA | Redacted | | | | | | | |
| 4156928 | CARDENAS, KATHERINE M | Redacted | | | | | | | |
| 4551250 | CARDENAS, KATHIE | Redacted | | | | | | | |
| 4435660 | CARDENAS, KEVIN M | Redacted | | | | | | | |
| 4167598 | CARDENAS, LAURA K | Redacted | | | | | | | |
| 4409061 | CARDENAS, LEE V | Redacted | | | | | | | |
| 4215633 | CARDENAS, LETICIA | Redacted | | | | | | | |
| 4529770 | CARDENAS, LETICIA M | Redacted | | | | | | | |
| 4587038 | CARDENAS, LIDIA | Redacted | | | | | | | |
| 4700225 | CARDENAS, LINDA | Redacted | | | | | | | |
| 4170024 | CARDENAS, LUCIA | Redacted | | | | | | | |
| 4674761 | CARDENAS, LUIS | Redacted | | | | | | | |
| 4536233 | CARDENAS, LUIS M | Redacted | | | | | | | |
| 4543935 | CARDENAS, LUISA F | Redacted | | | | | | | |
| 4165664 | CARDENAS, MAGALI | Redacted | | | | | | | |
| 4706252 | CARDENAS, MARCO A Y | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277035 | CARDENAS, MARGARITA | Redacted | | | | | | | |
| 4279768 | CARDENAS, MARIA | Redacted | | | | | | | |
| 4262423 | CARDENAS, MARIA | Redacted | | | | | | | |
| 4168949 | CARDENAS, MARIA | Redacted | | | | | | | |
| 4170166 | CARDENAS, MARIA ISABEL | Redacted | | | | | | | |
| 4245455 | CARDENAS, MARIBEL | Redacted | | | | | | | |
| 4738268 | CARDENAS, MARTHA | Redacted | | | | | | | |
| 4178596 | CARDENAS, MATTHEW C | Redacted | | | | | | | |
| 4528743 | CARDENAS, MAURILIO | Redacted | | | | | | | |
| 4171787 | CARDENAS, MAYRA H | Redacted | | | | | | | |
| 4566337 | CARDENAS, MERCEDES I | Redacted | | | | | | | |
| 4392785 | CARDENAS, MICAELA | Redacted | | | | | | | |
| 4290814 | CARDENAS, MILTON | Redacted | | | | | | | |
| 4170778 | CARDENAS, MONICA R | Redacted | | | | | | | |
| 4170745 | CARDENAS, NICOLI | Redacted | | | | | | | |
| 4542463 | CARDENAS, NIDIA | Redacted | | | | | | | |
| 4212728 | CARDENAS, NINA | Redacted | | | | | | | |
| 4242219 | CARDENAS, PALOMA | Redacted | | | | | | | |
| 4533479 | CARDENAS, PATRICIA | Redacted | | | | | | | |
| 4403372 | CARDENAS, PATRICIA A | Redacted | | | | | | | |
| 4424315 | CARDENAS, PETER | Redacted | | | | | | | |
| 4525281 | CARDENAS, PREPAID J | Redacted | | | | | | | |
| 4365490 | CARDENAS, RACHELLE | Redacted | | | | | | | |
| 4178439 | CARDENAS, RAQUEL E | Redacted | | | | | | | |
| 4391609 | CARDENAS, RAUL | Redacted | | | | | | | |
| 4415820 | CARDENAS, RENE | Redacted | | | | | | | |
| 4197921 | CARDENAS, ROBERT | Redacted | | | | | | | |
| 4212522 | CARDENAS, RODOLFO I | Redacted | | | | | | | |
| 4531163 | CARDENAS, ROGELIO | Redacted | | | | | | | |
| 4694852 | CARDENAS, ROSARIO | Redacted | | | | | | | |
| 4693050 | CARDENAS, RUBEN | Redacted | | | | | | | |
| 4785335 | Cardenas, Sally | Redacted | | | | | | | |
| 4165471 | CARDENAS, SANDY | Redacted | | | | | | | |
| 4192489 | CARDENAS, SELENA | Redacted | | | | | | | |
| 4200082 | CARDENAS, SLOVANKA | Redacted | | | | | | | |
| 4564702 | CARDENAS, STAPHANY | Redacted | | | | | | | |
| 4188426 | CARDENAS, STEPHANIE L | Redacted | | | | | | | |
| 4541120 | CARDENAS, TAFFRINA | Redacted | | | | | | | |
| 4546555 | CARDENAS, THOMAS J | Redacted | | | | | | | |
| 4287994 | CARDENAS, TILIZA | Redacted | | | | | | | |
| 4202752 | CARDENAS, VALERIA | Redacted | | | | | | | |
| 4431047 | CARDENAS, VALIENCO | Redacted | | | | | | | |
| 4272827 | CARDENAS, VENUS N | Redacted | | | | | | | |
| 4179227 | CARDENAS, VERONICA C | Redacted | | | | | | | |
| 4537939 | CARDENAS, VIVIAN | Redacted | | | | | | | |
| 4483976 | CARDENAS, VIVIANA | Redacted | | | | | | | |
| 4159692 | CARDENAS, XIOMARA | Redacted | | | | | | | |
| 4524527 | CARDENAS, YOSELL | Redacted | | | | | | | |
| 4246093 | CARDENAS, YUANNET | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235908 | CARDENAS, YUSIMI | Redacted | | | | | | | |
| 4727296 | CARDENAS, YVETTE | Redacted | | | | | | | |
| 4569620 | CARDENAS-DUARTE, SANDRA | Redacted | | | | | | | |
| 4209389 | CARDENAS-GONZALEZ, ANA C | Redacted | | | | | | | |
| 4211743 | CARDENAS-KENNEDY, KIMBERLY | Redacted | | | | | | | |
| 4813523 | CARDENAZ, MIKE | Redacted | | | | | | | |
| 4626082 | CARDENAZ, TIFFANY | Redacted | | | | | | | |
| 4719947 | CARDENES, SARA V | Redacted | | | | | | | |
| 4252452 | CARDENO, ARLENE | Redacted | | | | | | | |
| 5564690 | CARDER LINDA | 3111 SNOW RD | | | | PARMA | OH | 44134 | |
| 4889259 | CARDER PLUMBING | WAYNE A CARDER | 204 57TH STREET | | | VIENNA | WV | 26105 | |
| 4233094 | CARDER, ALEXANDRIA R | Redacted | | | | | | | |
| 4567797 | CARDER, ALLISON | Redacted | | | | | | | |
| 4680152 | CARDER, ALVINA | Redacted | | | | | | | |
| 4728736 | CARDER, CHANNING | Redacted | | | | | | | |
| 4249511 | CARDER, CRISTINE | Redacted | | | | | | | |
| 4452416 | CARDER, DANIEL L | Redacted | | | | | | | |
| 4444813 | CARDER, FLOYD W | Redacted | | | | | | | |
| 4825774 | CARDER, JAMI | Redacted | | | | | | | |
| 4450577 | CARDER, JEFFERY H | Redacted | | | | | | | |
| 4457461 | CARDER, LESA M | Redacted | | | | | | | |
| 4451376 | CARDER, LEXIS N | Redacted | | | | | | | |
| 4573487 | CARDER, ROBERT C | Redacted | | | | | | | |
| 4542064 | CARDERARA, KATHERINE | Redacted | | | | | | | |
| 4251970 | CARDERO, ENEIDA C | Redacted | | | | | | | |
| 4233796 | CARDERO, ISBEL | Redacted | | | | | | | |
| 4754581 | CARDERON RIVERA, NERIDA | Redacted | | | | | | | |
| 4455849 | CARDER-WEINBERG, LISA | Redacted | | | | | | | |
| 4186401 | CARDIEL MORAL, ROXANNA | Redacted | | | | | | | |
| 4207441 | CARDIEL ZAPATA, BRIANNA | Redacted | | | | | | | |
| 4725489 | CARDIEL, JUAN | Redacted | | | | | | | |
| 4467978 | CARDIEL, JULIA A | Redacted | | | | | | | |
| 4464149 | CARDIEL, KARINA | Redacted | | | | | | | |
| 4546215 | CARDIEL, RICARDO | Redacted | | | | | | | |
| 4594289 | CARDIEL, STEVE R | Redacted | | | | | | | |
| 4602961 | CARDIELLO, JUDITH | Redacted | | | | | | | |
| 4200261 | CARDIFF, CHESTER B | Redacted | | | | | | | |
| 4209556 | CARDIFF, CHEYENNE S | Redacted | | | | | | | |
| 4392519 | CARDIFF, COURTNEY | Redacted | | | | | | | |
| 4736422 | CARDIFF, JOHN | Redacted | | | | | | | |
| 4813524 | CARDIFF, ROBERT & SALLY | Redacted | | | | | | | |
| 4260953 | CARDILLI, EUGENE | Redacted | | | | | | | |
| 5564699 | CARDILLO CARMINE | 6822 E LONGBOW BND | | | | DAVIE | FL | 33331 | |
| 4309170 | CARDILLO, DOLORES F | Redacted | | | | | | | |
| 4439230 | CARDILLO, JAMES | Redacted | | | | | | | |
| 4494317 | CARDILLO, KYLE P | Redacted | | | | | | | |
| 4304068 | CARDILLO, MICHAEL J | Redacted | | | | | | | |
| 4247394 | CARDILLO-CHASSEY, NANCY D | Redacted | | | | | | | |
| 4725006 | CARDIN, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2246 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256919 | CARDIN, CHARLENE A | Redacted | | | | | | | |
| 4248023 | CARDIN, DESERAI N | Redacted | | | | | | | |
| 4159043 | CARDIN, JENNA | Redacted | | | | | | | |
| 4393085 | CARDIN, JEREMY L | Redacted | | | | | | | |
| 4263351 | CARDIN, JESSICA L | Redacted | | | | | | | |
| 4520172 | CARDIN, JUANITA | Redacted | | | | | | | |
| 4261538 | CARDIN, KADIE C | Redacted | | | | | | | |
| 4252012 | CARDIN, KEITH M M | Redacted | | | | | | | |
| 4184671 | CARDIN, KELLIE M | Redacted | | | | | | | |
| 4339827 | CARDIN, MARC | Redacted | | | | | | | |
| 4252473 | CARDIN, MICHELLE | Redacted | | | | | | | |
| 4872615 | CARDINAL APPLIANCE & HARDWARE INC | ANTON M LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872610 | CARDINAL APPLIANCE AND HARDWARE | ANTON LUTFI | 2368 MAINTIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872607 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUFTI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872609 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 1208 MAGNOLIA AVE | | | CORONA | CA | 92881 | |
| 4872612 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE | | | ELK GROVE | CA | 95758 | |
| 4872613 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4872611 | CARDINAL APPLIANCE AND HARDWARE INC | ANTON LUTFI | 2368 MARTTIME DRIVE#100, | | | ELK GROVE | CA | 95758 | |
| 4872608 | CARDINAL APPLICANCE AND HARDWARE IN | ANTON LUFTI | 2368 MARITIME DRIVE SUITE 100 | | | ELK GROVE | CA | 95758 | |
| 4860311 | CARDINAL ASPHALT COMPANY INC | 1380 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| 4864556 | CARDINAL DISTRIBUTING CO LLC | 269 JACKRABBIT LANE | | | | BOZEMAN | MT | 59718 | |
| 4864889 | CARDINAL ENVIRONMENTAL LABORATORIES | 2870 SALT SPRINGS ROAD | | | | YOUNGSTOWN | OH | 44509 | |
| 4870937 | CARDINAL GAME INTL LTD | 804-6, ENERGY PLAZA | 92 GRANVILLE ROAD, TSIMSHATSUI EAST | | | KOWLOON | | | HONG KONG |
| 5795076 | Cardinal Health | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 5795077 | CARDINAL HEALTH | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017 | |
| 5795078 | Cardinal Health | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 4778930 | Cardinal Health | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Esq, Scott A. Zuber, Esq. | One Boland Drive | | West Orange | NJ | 07052 | |
| 5790052 | CARDINAL HEALTH | JAMES L. SCOTT | 700 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4879771 | CARDINAL HEALTH | NON CONSIGNMENT NEW CONTRACT | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 5853772 | Cardinal Health 110, LLC; Cardinal Health 112, and Cardinal Health PR 120, Inc | Cardinal Health | Michael Yeager | Director, Credit COE | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5855327 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Attn: Michael Yeager | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| 5852837 | CARDINAL HEALTH 110, LLC; CARDINAL HEALTH 112, LLC; AND CARDINAL HEALTH PR 120, INC. | CARDINAL HEALTH | MICHAEL YEAGER, DIRECTOR, CREDIT COE | 7000 CARDINAL PLACE | | DUBLIN | OH | 43017 | |
| 5855469 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Cardinal Health | Director, Credit COE | Michael Yeager | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5854290 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Beth J Rotenberg | One Boland Drive | | West Orange | NJ | 07052 | |
| 5853641 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Michael Yeager | Director, Credit COE | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| 5855192 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Michael Yeager | Director, Credit COE | Cardinal Health | 7000 Cardinal Place | Dublin | OH | 43017 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5853957 | CARDINAL HEALTH 110, LLC; CARDINAL HEALTH 112, LLC; AND CARDINAL HEALTH PR 120, INC. | MICHAEL YEAGER | DIRECTOR, CREDIT COE | CARDINAL HEALTH | 7000 CARDINAL PLACE | DUBLIN | OH | 43017 | |
| 5851150 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, Inc. | Cardinal Health | Michael yeager | Director, Credit COE | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5848969 | Cardinal Health 110, LLC; Cardinal Health 112, LLC; and Cardinal Health PR 120, LLC. | Michael Yeager | Director, Credit COE | Cardinal Health | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5853630 | Cardinal Health 110, LLC; Cardinal Health 112; and Cardinal Health PR 120, Inc. | Cardinal Health | Director, Credit COE | Michael Yeager | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5853759 | Cardinal Health 110, LLC; Cardinal Health 112; and Cardinal Health PR 120, Inc. | Michael Yeager | Director, Credit COE | Cardinal Health | 7000 Cardinal Place | Dublin | OH | 43017 | |
| 5795079 | CARDINAL HEALTH INC | 700 Cardinal Place | | | | Dublin | OH | 43017 | |
| 5795080 | CARDINAL HEALTH PR 1 | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 4873859 | CARDINAL HEALTH PR 120 INC | CENTRO INT DE DISTRIBUCION ROA | | | | GUAYNABO | PR | 00965 | |
| 5795081 | CARDINAL HEALTH, INC | 7000 CARDINAL PLACE | | | | DUBLIN | OH | 43017 | |
| 5790053 | CARDINAL HEALTH, INC | SVP NATIONAL CHAIN ACCTS | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | |
| 4868096 | CARDINAL INDUSTRIES | 5 N 200 WOOLEY RD | | | | MAPLE PARK | IL | 60151 | |
| 5795082 | CARDINAL INDUSTRIES INC | 21 01 51ST AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 5795083 | CARDINAL INDUSTRIES INC | 21-01 51ST ST | | | | LONG ISLAND CITY | NY | 11101 | |
| 4860961 | CARDINAL RIDGECREST PLUMBING CO | 1501 1/2 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4870696 | CARDINAL SOLUTIONS GROUP INC | 7755 MONTGOMERY ROAD STE 510 | | | | CINCINNATI | OH | 45236 | |
| 4833283 | CARDINAL SOUTHERN CONSTRUCTION | Redacted | | | | | | | |
| 4862034 | CARDINAL TRACKING INC | 1825 LAKEWAY DR SUITE 100 | | | | LEWISVILLE | TX | 75057 | |
| 4306221 | CARDINAL, BRAIDEN M | Redacted | | | | | | | |
| 4741239 | CARDINAL, JUDITH | Redacted | | | | | | | |
| 4573640 | CARDINAL, KALEY | Redacted | | | | | | | |
| 4507997 | CARDINAL, KATHY L | Redacted | | | | | | | |
| 4331325 | CARDINAL, KENNETH R | Redacted | | | | | | | |
| 4348003 | CARDINAL, MICHELLE | Redacted | | | | | | | |
| 4174909 | CARDINAL, VINCENT | Redacted | | | | | | | |
| 5791795 | CARDINALCOMMERCE CORPORATION | 8100 TYLER BLVD. | SUITE 100 | | | MENTOR | OH | 44060 | |
| 5795084 | CardinalCommerce Corporation | 8100 Tyler Blvd. | Suite 100 | | | Mentor | OH | 44060 | |
| 4271611 | CARDINALE, ETHAN C | Redacted | | | | | | | |
| 4348962 | CARDINALE, JONATHAN | Redacted | | | | | | | |
| 4609313 | CARDINALE, LAURIE | Redacted | | | | | | | |
| 4237520 | CARDINALE, MARY | Redacted | | | | | | | |
| 4194781 | CARDINALE, PETER | Redacted | | | | | | | |
| 4373360 | CARDINALI, JOHN | Redacted | | | | | | | |
| 4300916 | CARDINE, JEREMY | Redacted | | | | | | | |
| 4268316 | CARDINES, ANGELES | Redacted | | | | | | | |
| 4235551 | CARDINES, PEGGY | Redacted | | | | | | | |
| 4419470 | CARDINO, ASHLEY B | Redacted | | | | | | | |
| 4864370 | CARDIO PARTNER RESOURCES | 259 LAMP & LANTERN VILLAGE | | | | TOWN COUNTRY | MO | 63017 | |
| 4752573 | CARDIS, JEANNE | Redacted | | | | | | | |
| 4671055 | CARDISCO, CHRIS | Redacted | | | | | | | |
| 4861112 | CARDLINX ASSOCIATION | 1534 PLAZA LANE NO 161 | | | | BURLINGAME | CA | 94010 | |
| 4875113 | CARDLYTICS INC | DEPT AT 952960 | | | | ATLANTA | GA | 31192 | |
| 4833284 | CARDMAN/WILSON | Redacted | | | | | | | |
| 4598606 | CARDO, FRANCISCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621299 | CARDO, JESSICA | Redacted | | | | | | | |
| 4813525 | CARDON, DEBBIE | Redacted | | | | | | | |
| 4201334 | CARDON, EILEEN | Redacted | | | | | | | |
| 4549904 | CARDON, TYLER J | Redacted | | | | | | | |
| 4825775 | CARDON,DON | Redacted | | | | | | | |
| 4786594 | Cardona Aviles, Arlene | Redacted | | | | | | | |
| 4502385 | CARDONA GONZALEZ, MARIBEL | Redacted | | | | | | | |
| 4498471 | CARDONA HERNANDEZ, AGNES | Redacted | | | | | | | |
| 4503770 | CARDONA MALDONADO, FELICITA | Redacted | | | | | | | |
| 4614448 | CARDONA MARQUEZ, SAMUEL | Redacted | | | | | | | |
| 4750249 | CARDONA MORALES, EUCLIDES | Redacted | | | | | | | |
| 4253313 | CARDONA TORRES, YVELISSE | Redacted | | | | | | | |
| 4498781 | CARDONA VARGAS, MONSERRATE | Redacted | | | | | | | |
| 4497216 | CARDONA VAZQUEZ, MARIA | Redacted | | | | | | | |
| 4422849 | CARDONA, ALEX | Redacted | | | | | | | |
| 4487520 | CARDONA, ALEXANDER O | Redacted | | | | | | | |
| 4398132 | CARDONA, ANDY | Redacted | | | | | | | |
| 4196286 | CARDONA, ANGELINA M | Redacted | | | | | | | |
| 4503787 | CARDONA, ANTHONY | Redacted | | | | | | | |
| 4173005 | CARDONA, ANTHONY E | Redacted | | | | | | | |
| 4585641 | CARDONA, ARMANDO | Redacted | | | | | | | |
| 4256294 | CARDONA, BELKIS J | Redacted | | | | | | | |
| 4350590 | CARDONA, BILLIE-NITA | Redacted | | | | | | | |
| 4404933 | CARDONA, BRIEN A | Redacted | | | | | | | |
| 4476922 | CARDONA, BRYANNA | Redacted | | | | | | | |
| 4234382 | CARDONA, CARLOS J | Redacted | | | | | | | |
| 4617553 | CARDONA, CARLOS J. | Redacted | | | | | | | |
| 4763413 | CARDONA, CESAR A. | Redacted | | | | | | | |
| 4512605 | CARDONA, CHRISTIE | Redacted | | | | | | | |
| 4236345 | CARDONA, DANIEL | Redacted | | | | | | | |
| 4271032 | CARDONA, DANIEL F | Redacted | | | | | | | |
| 4517807 | CARDONA, DEBY | Redacted | | | | | | | |
| 4223237 | CARDONA, DERRICK | Redacted | | | | | | | |
| 4645059 | CARDONA, DORIS | Redacted | | | | | | | |
| 4672330 | CARDONA, EDITH | Redacted | | | | | | | |
| 4660969 | CARDONA, ELIDA | Redacted | | | | | | | |
| 4710353 | CARDONA, ELIZABETH | Redacted | | | | | | | |
| 4203158 | CARDONA, EVA | Redacted | | | | | | | |
| 4516265 | CARDONA, EVELYN | Redacted | | | | | | | |
| 4524109 | CARDONA, EVELYN K | Redacted | | | | | | | |
| 4237911 | CARDONA, FABIO A | Redacted | | | | | | | |
| 4497683 | CARDONA, FELIX | Redacted | | | | | | | |
| 4534640 | CARDONA, FRANCISCO | Redacted | | | | | | | |
| 4499754 | CARDONA, FRANCISCO | Redacted | | | | | | | |
| 4197547 | CARDONA, GABRIEL | Redacted | | | | | | | |
| 4469995 | CARDONA, GILBERTO J | Redacted | | | | | | | |
| 4505486 | CARDONA, GISELLE | Redacted | | | | | | | |
| 4231648 | CARDONA, HEIDIE | Redacted | | | | | | | |
| 4757295 | CARDONA, HILDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2249 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499223 | CARDONA, JACKLYN C | Redacted | | | | | | | |
| 4240807 | CARDONA, JACQUELINE L | Redacted | | | | | | | |
| 4328752 | CARDONA, JEANNETTE | Redacted | | | | | | | |
| 4292475 | CARDONA, JOANNA | Redacted | | | | | | | |
| 4502007 | CARDONA, JONATHAN | Redacted | | | | | | | |
| 4496265 | CARDONA, JOSE | Redacted | | | | | | | |
| 4395728 | CARDONA, JOSHUA | Redacted | | | | | | | |
| 4502015 | CARDONA, JOVILMARIE | Redacted | | | | | | | |
| 4295915 | CARDONA, JUAN C | Redacted | | | | | | | |
| 4602232 | CARDONA, JULIO | Redacted | | | | | | | |
| 4586419 | CARDONA, JULIO | Redacted | | | | | | | |
| 4833285 | CARDONA, KAREN | Redacted | | | | | | | |
| 4198835 | CARDONA, KASSANDRA | Redacted | | | | | | | |
| 4442729 | CARDONA, LAURA | Redacted | | | | | | | |
| 4159924 | CARDONA, LAURA | Redacted | | | | | | | |
| 4560918 | CARDONA, LINA C | Redacted | | | | | | | |
| 4515662 | CARDONA, LINDA T | Redacted | | | | | | | |
| 4331384 | CARDONA, LUZ | Redacted | | | | | | | |
| 4764742 | CARDONA, LUZ H | Redacted | | | | | | | |
| 4239322 | CARDONA, MARIA E | Redacted | | | | | | | |
| 4394883 | CARDONA, MARIA F | Redacted | | | | | | | |
| 4774430 | CARDONA, MARIA I | Redacted | | | | | | | |
| 4165696 | CARDONA, MARIA T | Redacted | | | | | | | |
| 4734978 | CARDONA, MARIANO | Redacted | | | | | | | |
| 4675648 | CARDONA, MARVIN | Redacted | | | | | | | |
| 4212278 | CARDONA, MAYNOR E | Redacted | | | | | | | |
| 4150582 | CARDONA, MELANIE | Redacted | | | | | | | |
| 4330067 | CARDONA, MELANIE | Redacted | | | | | | | |
| 4482130 | CARDONA, MIRACLE D | Redacted | | | | | | | |
| 4527172 | CARDONA, MONICA | Redacted | | | | | | | |
| 4742608 | CARDONA, NANCY | Redacted | | | | | | | |
| 4497797 | CARDONA, NATASCHA | Redacted | | | | | | | |
| 4436302 | CARDONA, NATHALY | Redacted | | | | | | | |
| 4192615 | CARDONA, NEHEMIAH | Redacted | | | | | | | |
| 4714361 | CARDONA, NICHOLAS | Redacted | | | | | | | |
| 4683347 | CARDONA, NICOLASA | Redacted | | | | | | | |
| 4789083 | Cardona, Nydia | Redacted | | | | | | | |
| 4432487 | CARDONA, OMAR | Redacted | | | | | | | |
| 4643580 | CARDONA, OSCAR A | Redacted | | | | | | | |
| 4628582 | CARDONA, PATRICIA | Redacted | | | | | | | |
| 4328349 | CARDONA, PRISCILLA J | Redacted | | | | | | | |
| 4500723 | CARDONA, RALDY | Redacted | | | | | | | |
| 4647772 | CARDONA, RAMITO | Redacted | | | | | | | |
| 4597216 | CARDONA, ROBERT | Redacted | | | | | | | |
| 4238719 | CARDONA, ROBERTO V | Redacted | | | | | | | |
| 4228189 | CARDONA, ROXANA V | Redacted | | | | | | | |
| 4245409 | CARDONA, SERGIO | Redacted | | | | | | | |
| 4699993 | CARDONA, SERGIO | Redacted | | | | | | | |
| 4397449 | CARDONA, STEFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436052 | CARDONA, STEPHANY | Redacted | | | | | | | |
| 4497264 | CARDONA, TAIRA | Redacted | | | | | | | |
| 4314160 | CARDONA, TERESA | Redacted | | | | | | | |
| 4241768 | CARDONA, TIMOTHY | Redacted | | | | | | | |
| 4199263 | CARDONA, URIEL | Redacted | | | | | | | |
| 4499387 | CARDONA, VIMARIE | Redacted | | | | | | | |
| 4504796 | CARDONA, WAYKA L | Redacted | | | | | | | |
| 4624604 | CARDONA, WILMER | Redacted | | | | | | | |
| 4228549 | CARDONA, YAMILETH | Redacted | | | | | | | |
| 4499807 | CARDONA, YERAIDA | Redacted | | | | | | | |
| 4417845 | CARDONA, YESENIA | Redacted | | | | | | | |
| 4171961 | CARDONA-GEE, ANA K | Redacted | | | | | | | |
| 4668203 | CARDONE, FRANK | Redacted | | | | | | | |
| 4245289 | CARDONE, NATALIA | Redacted | | | | | | | |
| 4793021 | Cardone, Robert | Redacted | | | | | | | |
| 4460386 | CARDONI, JACOB | Redacted | | | | | | | |
| 4450750 | CARDONI, MEGAN K | Redacted | | | | | | | |
| 4232435 | CARDONNE, DENISSE | Redacted | | | | | | | |
| 4355184 | CARDOSA, ALICE E | Redacted | | | | | | | |
| 4647882 | CARDOSA, EDWARD | Redacted | | | | | | | |
| 4354042 | CARDOSA, NINA L | Redacted | | | | | | | |
| 4393169 | CARDOSI, DREW E | Redacted | | | | | | | |
| 4289548 | CARDOSI, KIMBERLI J | Redacted | | | | | | | |
| 4321176 | CARDOSI, RACHAEL | Redacted | | | | | | | |
| 4566370 | CARDOSO HERNANDEZ, LUIS J | Redacted | | | | | | | |
| 4246965 | CARDOSO, ANDREW J | Redacted | | | | | | | |
| 4658089 | CARDOSO, CARLOS | Redacted | | | | | | | |
| 4682109 | CARDOSO, CINDY | Redacted | | | | | | | |
| 4524587 | CARDOSO, HAZEL | Redacted | | | | | | | |
| 4403550 | CARDOSO, JOSE B | Redacted | | | | | | | |
| 4176339 | CARDOSO, JOSEPH W | Redacted | | | | | | | |
| 4260931 | CARDOSO, KENIA | Redacted | | | | | | | |
| 4625952 | CARDOSO, MARIA | Redacted | | | | | | | |
| 4329010 | CARDOSO, MELISSA M | Redacted | | | | | | | |
| 4331890 | CARDOSO, REBECCA | Redacted | | | | | | | |
| 4600358 | CARDOSO, SALMERON | Redacted | | | | | | | |
| 4437514 | CARDOSO, SALVADOR | Redacted | | | | | | | |
| 4265732 | CARDOSO, SANDRA | Redacted | | | | | | | |
| 4465828 | CARDOSO, YIRETH | Redacted | | | | | | | |
| 4660744 | CARDOUNELL, LIDICE | Redacted | | | | | | | |
| 4868476 | CARDOW INC SBT | 5195 DRONNINGENS GADE SUITE 1 | | | | ST THOMAS | VI | 00802 | |
| 5564754 | CARDOZA MEGAN | 624 COLLEGE ST | | | | JACKSONVILLE | NC | 28540 | |
| 4726149 | CARDOZA, ADAM | Redacted | | | | | | | |
| 4518382 | CARDOZA, ALICIA | Redacted | | | | | | | |
| 4285820 | CARDOZA, ARIANA L | Redacted | | | | | | | |
| 4329115 | CARDOZA, BRIAN | Redacted | | | | | | | |
| 4433417 | CARDOZA, BRITTANY S | Redacted | | | | | | | |
| 4649167 | CARDOZA, CRUZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4334531 | CARDOZA, ERIN | Redacted | | | | | | | |
| 4394460 | CARDOZA, ESMERALDA | Redacted | | | | | | | |
| 4231650 | CARDOZA, EVA Y | Redacted | | | | | | | |
| 4746410 | CARDOZA, FRANCISCO | Redacted | | | | | | | |
| 4173667 | CARDOZA, GINA | Redacted | | | | | | | |
| 4729520 | CARDOZA, INGRID | Redacted | | | | | | | |
| 4507251 | CARDOZA, JEAN C | Redacted | | | | | | | |
| 4252481 | CARDOZA, JOSELYN | Redacted | | | | | | | |
| 4157492 | CARDOZA, JUAN | Redacted | | | | | | | |
| 4236164 | CARDOZA, KAREN A | Redacted | | | | | | | |
| 4558653 | CARDOZA, KESEANNA C | Redacted | | | | | | | |
| 4746003 | CARDOZA, MARGARET | Redacted | | | | | | | |
| 4272136 | CARDOZA, MICHAEL A | Redacted | | | | | | | |
| 4179455 | CARDOZA, MICHAEL E | Redacted | | | | | | | |
| 4210953 | CARDOZA, MICHELLE | Redacted | | | | | | | |
| 4792355 | Cardoza, Patrizio | Redacted | | | | | | | |
| 4159374 | CARDOZA, PAUL | Redacted | | | | | | | |
| 4544801 | CARDOZA, TORI J | Redacted | | | | | | | |
| 4386285 | CARDOZE, PAULA A | Redacted | | | | | | | |
| 4420348 | CARDOZO, ADA I | Redacted | | | | | | | |
| 4165251 | CARDOZO, ITZEL K | Redacted | | | | | | | |
| 4540433 | CARDOZO, JOSE J | Redacted | | | | | | | |
| 4550014 | CARDOZO, LEANDRO D | Redacted | | | | | | | |
| 4551014 | CARDOZO, ROBERTO A | Redacted | | | | | | | |
| 4173574 | CARDOZO, YANEL L | Redacted | | | | | | | |
| 4833286 | CARDPLATFORMS, LLC | Redacted | | | | | | | |
| 4213910 | CARDREON, CESLEY | Redacted | | | | | | | |
| 4806978 | CARDSAN EXPORTADORA DE CALZADO | ARTURO AVILA LLANO | TARRAGONA #505 COL. VISTA HERMOSA | | | LEON | GUANAJUATO | 37330 | MEXICO |
| 4135137 | Cardsan Exportadora De Calzado S.A. de C.V. | Arturo Cardona Sanchez, CEO | 8333 Blvd. Vicente Vactierra | Col. Brisas del Carmen | | Leon, Guanajuato | | 37297 | Mexico |
| 4889661 | Cardtronics USA, Inc | Attn: Tony Muscarello | 2050 W. Sam Houston Parkway South | Suite 1300 | | Houston | TX | 77042 | |
| 5851438 | Cardtronics USA, Inc. | Attn: Joshua Didlake | 2050 W. Sam Houston Pkwy. Ste. 1300 | | | Houston | TX | 77042 | |
| 4721418 | CARDUCCI, ELEANOR U | Redacted | | | | | | | |
| 4482337 | CARDUFF, CHRISTINA L | Redacted | | | | | | | |
| 4507242 | CARDULLO, NANCY A | Redacted | | | | | | | |
| 4272065 | CARDUS, BRITNIE | Redacted | | | | | | | |
| 4869741 | CARDWELL BUILT CONSTRUCION LLC | 6456 W 00 NS | | | | KOKOMO | IN | 46901 | |
| 5564769 | CARDWELL MISTY | PO BOX 885 | | | | CROCKER | MO | 65452 | |
| 4391858 | CARDWELL, ASHLYNN | Redacted | | | | | | | |
| 4399515 | CARDWELL, BRANDI | Redacted | | | | | | | |
| 4693542 | CARDWELL, CAROLYN | Redacted | | | | | | | |
| 4705863 | CARDWELL, CARRIE | Redacted | | | | | | | |
| 4385386 | CARDWELL, COLT L | Redacted | | | | | | | |
| 4635098 | CARDWELL, DEANGELO | Redacted | | | | | | | |
| 4470411 | CARDWELL, EDWARD | Redacted | | | | | | | |
| 4716829 | CARDWELL, EMILY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4467301 | CARDWELL, HOLLY A | Redacted | | | | | | | |
| 4200454 | CARDWELL, JACOB A | Redacted | | | | | | | |
| 4214991 | CARDWELL, JAZMINE | Redacted | | | | | | | |
| 4307398 | CARDWELL, JENNIFER | Redacted | | | | | | | |
| 4387658 | CARDWELL, KAILEY | Redacted | | | | | | | |
| 4626979 | CARDWELL, KENNETH | Redacted | | | | | | | |
| 4515926 | CARDWELL, MARY RUTH | Redacted | | | | | | | |
| 4156791 | CARDWELL, MISTY D | Redacted | | | | | | | |
| 4744676 | CARDWELL, PHILIP | Redacted | | | | | | | |
| 4689961 | CARDWELL, RICARDO | Redacted | | | | | | | |
| 4770175 | CARDWELL, ROLAND | Redacted | | | | | | | |
| 4380762 | CARDWELL, SHANIECE N | Redacted | | | | | | | |
| 4207388 | CARDWELL, VALERIEE | Redacted | | | | | | | |
| 4689687 | CARDY, DAVID | Redacted | | | | | | | |
| 4162403 | CARE JR, WILLIAM K | Redacted | | | | | | | |
| 4876117 | CARE TECHNICAL APPLIANCE SRVC | FRANK S MORALES | 13620 E GREYSTOKES DRIVE 1 | | | VAIL | AZ | 85641 | |
| 4481684 | CARE, APRIL | Redacted | | | | | | | |
| 4476880 | CARE, SHANI | Redacted | | | | | | | |
| 4215966 | CAREAGA, JOHNNY | Redacted | | | | | | | |
| 4712780 | CARECCIA, JOHN P | Redacted | | | | | | | |
| 4808855 | CARECYCLE, INC. | 625 WORTMAN AVENUE | | | | BROOKLYN | NY | 11208 | |
| 4859958 | CAREER BUILDER.COM LLC | 13047 COLLECTION CENTER DIRVE | | | | CHICAGO | IL | 60693 | |
| 4872591 | CAREER CORNER ASSOCIATES | ANNUNZIATA URELL | 23 MAPLEWOOD DRIVE | | | CLINTON | CT | 06413 | |
| 4876083 | CAREER GROUP INC | FOURTH FLOOR FASHION TALENT | PO BOX 203654 | | | DALLAS | TX | 75320 | |
| 4871534 | CAREER OPPORTUNITY DEVELOPMENT INC | 901 ATLANTIC AVENUE | | | | EGG HARBOR CITY | NJ | 08215 | |
| 5795085 | Careerbuilder | 200 N. Lasalle Street | Suite 1100 | | | Chicago | IL | 60601 | |
| 5789636 | CAREERBUILDER | Daniel Valavanis | 200 North LaSalle Street, Ste. 1100 | | | Chicago | IL | 60601 | |
| 5790054 | CAREERBUILDER | LEGAL DEPT. | 200 N. LASALLE STREET | SUITE 1100 | | CHICAGO | IL | 60601 | |
| 5789179 | CAREERBUILDER | Sarah Mitchell | 200 N. Lasalle Street, Suite 1100 | | | Chicago | IL | 60601 | |
| 4891885 | CareerBuilder LLC | 13047 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 5790055 | CAREERBUILDER, LLC | ATTN: LEGAL DEPARTMENT | 200 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | |
| 4847877 | CAREERINTRO | PO BOX 530651 | | | | HENDERSON | NV | 89053 | |
| 5789180 | CAREERNET TECHNOLOGIES PVT LTD | ANSHUMAN DAS | CareerNet Campus Plot No 53 Kariyamana Agrahara Rd | Next to Intel Junction Flyover, Outer Ring Rd | Devarabisanahalli | Bengaluru | KARNATAKA | 560103 | India |
| 4873750 | CAREERSTAFF RX NATIONAL | CAREERSTAFF UNLIMITED INC | PO BOX 200528 | | | HOUSTON | TX | 77216 | |
| 4873749 | CAREERSUSA INC | CAREERS USA INC | PO BOX 538536 | | | ATLANTA | GA | 30353 | |
| 5791796 | CAREFREE DEVELOPMENT LLC | PHILIP M | 325 WEST ST | | | CHICAGO | IL | 60654 | |
| 4459166 | CAREK, MELANIE | Redacted | | | | | | | |
| 4570767 | CAREL, FRED | Redacted | | | | | | | |
| 4383546 | CARELA SEGURA, ANNE | Redacted | | | | | | | |
| 4510665 | CARELA-RAMIREZ, RAMON E | Redacted | | | | | | | |
| 4639900 | CARELLA, ANTHONY | Redacted | | | | | | | |
| 4606674 | CARELLA, THOMAS J | Redacted | | | | | | | |
| 4833287 | CARELLI, PAM | Redacted | | | | | | | |
| 4442154 | CARELLI, ROBERT E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2253 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247865 | CARELLO, ELISE | Redacted | | | | | | | |
| 4853263 | CAREMARK Count | Redacted | | | | | | | |
| 5564787 | CAREN HUGES | 2415 ORO DAM BLVD SP 310 | | | | OROVILLE | CA | 95965 | |
| 4408288 | CARENARD, RAKIMA | Redacted | | | | | | | |
| 4546412 | CARETELA, CLARISSA D | Redacted | | | | | | | |
| 4774323 | CAREW, CATHERINE | Redacted | | | | | | | |
| 4338002 | CAREW, JAMES E | Redacted | | | | | | | |
| 4520200 | CAREW, STEVEN | Redacted | | | | | | | |
| 4833288 | CAREY & JEFF HIBBS | Redacted | | | | | | | |
| 5404052 | CAREY AL | 10820 JUSTICE CENTER DR | | | | ROSEVILLE | CA | 95678 | |
| 4813526 | CAREY BROTHERS REMODELING | Redacted | | | | | | | |
| 5564806 | CAREY DASIA | 325 WATERDOWN DR | | | | FAYETTEVILLE | NC | 28314 | |
| 4284805 | CAREY III, MICHAEL J | Redacted | | | | | | | |
| 5564816 | CAREY JERILYN | 1202 AKAMAI | | | | KAILUA | HI | 96734 | |
| 4536736 | CAREY JR., ANTHONY C | Redacted | | | | | | | |
| 5564825 | CAREY LEIERZAPF | 1348 THISEL DOWN DR | | | | ATHENS | GA | 30606 | |
| 5564827 | CAREY MAURICE | 539 NORMANY STREET | | | | PORTSMOUTH | VA | 23701 | |
| 4810443 | CAREY MYRES | 1325 MONARCH CIRCLE | | | | NAPLES | FL | 34116 | |
| 4813527 | CAREY REALTY | Redacted | | | | | | | |
| 4852445 | CAREY ROWAN | 300 LOCUST DR APT 2 | | | | Vallejo | CA | 94591 | |
| 4700036 | CAREY, ADDISON | Redacted | | | | | | | |
| 4900077 | Carey, Al | Redacted | | | | | | | |
| 4300525 | CAREY, ALEX | Redacted | | | | | | | |
| 4476098 | CAREY, ALEXIS B | Redacted | | | | | | | |
| 4722854 | CAREY, ALLEN | Redacted | | | | | | | |
| 4469533 | CAREY, ANDREA | Redacted | | | | | | | |
| 4335772 | CAREY, ANITA M | Redacted | | | | | | | |
| 4792107 | Carey, Anne & Chris | Redacted | | | | | | | |
| 4733526 | CAREY, ARLINDA | Redacted | | | | | | | |
| 4156625 | CAREY, ARON | Redacted | | | | | | | |
| 4704994 | CAREY, AUTUMN | Redacted | | | | | | | |
| 4659380 | CAREY, BARBARA | Redacted | | | | | | | |
| 4307340 | CAREY, BETH A | Redacted | | | | | | | |
| 4394864 | CAREY, BRENDEN J | Redacted | | | | | | | |
| 4473147 | CAREY, BRENDON | Redacted | | | | | | | |
| 4252162 | CAREY, BROOKS M | Redacted | | | | | | | |
| 4731680 | CAREY, CALVIN | Redacted | | | | | | | |
| 4857250 | CAREY, CANDIDA | Redacted | | | | | | | |
| 4597168 | CAREY, CARLOS | Redacted | | | | | | | |
| 4235363 | CAREY, CEDRIC W | Redacted | | | | | | | |
| 4760034 | CAREY, CHARLES | Redacted | | | | | | | |
| 4735548 | CAREY, CHARLES | Redacted | | | | | | | |
| 4509506 | CAREY, CHELSEA | Redacted | | | | | | | |
| 4476255 | CAREY, CHRISTOPHER | Redacted | | | | | | | |
| 4492781 | CAREY, DALTON | Redacted | | | | | | | |
| 4309742 | CAREY, DALTON J | Redacted | | | | | | | |
| 4559993 | CAREY, DAVID | Redacted | | | | | | | |
| 4813528 | CAREY, DEBBIE | Redacted | | | | | | | |
| 4398366 | CAREY, DEVONTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696494 | CAREY, DEXTER | Redacted | | | | | | | |
| 4533024 | CAREY, DONEL | Redacted | | | | | | | |
| 4545157 | CAREY, DONTE D | Redacted | | | | | | | |
| 4738183 | CAREY, DOREEN | Redacted | | | | | | | |
| 4296169 | CAREY, DORIS | Redacted | | | | | | | |
| 4813529 | CAREY, ED | Redacted | | | | | | | |
| 4528074 | CAREY, ELIZABETH C | Redacted | | | | | | | |
| 4262858 | CAREY, ETHLYN | Redacted | | | | | | | |
| 4223794 | CAREY, FAITH | Redacted | | | | | | | |
| 4564491 | CAREY, GRETCHEN | Redacted | | | | | | | |
| 4543866 | CAREY, HALEY R | Redacted | | | | | | | |
| 4585212 | CAREY, HELDA JANET | Redacted | | | | | | | |
| 4754288 | CAREY, HENRY ANNA | Redacted | | | | | | | |
| 4326316 | CAREY, INDIA | Redacted | | | | | | | |
| 4627721 | CAREY, JACQUELINE | Redacted | | | | | | | |
| 4232850 | CAREY, JAMES | Redacted | | | | | | | |
| 4163261 | CAREY, JAMES | Redacted | | | | | | | |
| 4767693 | CAREY, JASON | Redacted | | | | | | | |
| 4304991 | CAREY, JASON | Redacted | | | | | | | |
| 4685847 | CAREY, JAZMINE | Redacted | | | | | | | |
| 4160886 | CAREY, JENNIFER | Redacted | | | | | | | |
| 4701907 | CAREY, JEROME | Redacted | | | | | | | |
| 4719744 | CAREY, JESSE | Redacted | | | | | | | |
| 4188434 | CAREY, JESSICAH | Redacted | | | | | | | |
| 4692284 | CAREY, JOE | Redacted | | | | | | | |
| 4429906 | CAREY, JOHN | Redacted | | | | | | | |
| 4241310 | CAREY, JOHNTERRIEL | Redacted | | | | | | | |
| 4649792 | CAREY, JOSEPH | Redacted | | | | | | | |
| 4664048 | CAREY, JOSEPH | Redacted | | | | | | | |
| 4581886 | CAREY, JOY | Redacted | | | | | | | |
| 4306618 | CAREY, JULIA | Redacted | | | | | | | |
| 4405449 | CAREY, JULIA J | Redacted | | | | | | | |
| 4615285 | CAREY, JULIE | Redacted | | | | | | | |
| 4572414 | CAREY, JULIE A | Redacted | | | | | | | |
| 4577007 | CAREY, KADE | Redacted | | | | | | | |
| 4578065 | CAREY, KATHRYN | Redacted | | | | | | | |
| 4202769 | CAREY, KATHY | Redacted | | | | | | | |
| 4205696 | CAREY, KATRIN M | Redacted | | | | | | | |
| 4677227 | CAREY, KATRINA | Redacted | | | | | | | |
| 4718621 | CAREY, KENNETH | Redacted | | | | | | | |
| 4347654 | CAREY, KEVIN J | Redacted | | | | | | | |
| 4368898 | CAREY, KRISTINA T | Redacted | | | | | | | |
| 4342936 | CAREY, KWAVIN C | Redacted | | | | | | | |
| 4389303 | CAREY, LAQUISHA | Redacted | | | | | | | |
| 4384029 | CAREY, LAWANDA | Redacted | | | | | | | |
| 4692352 | CAREY, LELA | Redacted | | | | | | | |
| 4284557 | CAREY, LISA A | Redacted | | | | | | | |
| 4385857 | CAREY, LOUIS | Redacted | | | | | | | |
| 4757786 | CAREY, LUCY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2255 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431797 | CAREY, MADISON | Redacted | | | | | | | |
| 4541818 | CAREY, MAE | Redacted | | | | | | | |
| 4725690 | CAREY, MARILYN | Redacted | | | | | | | |
| 4745558 | CAREY, MARY | Redacted | | | | | | | |
| 4332190 | CAREY, MARY ELLEN | Redacted | | | | | | | |
| 4460523 | CAREY, MARY K | Redacted | | | | | | | |
| 4225329 | CAREY, MAURICE M | Redacted | | | | | | | |
| 4327394 | CAREY, MEGAN R | Redacted | | | | | | | |
| 4321186 | CAREY, MIAH | Redacted | | | | | | | |
| 4165539 | CAREY, MICHAEL | Redacted | | | | | | | |
| 4493665 | CAREY, MICHAEL J | Redacted | | | | | | | |
| 4249801 | CAREY, MIRIAM E | Redacted | | | | | | | |
| 4693582 | CAREY, PAMELA | Redacted | | | | | | | |
| 4729633 | CAREY, PATRICIA | Redacted | | | | | | | |
| 4741506 | CAREY, PATRICIA A. | Redacted | | | | | | | |
| 4153085 | CAREY, PAUL S | Redacted | | | | | | | |
| 4525675 | CAREY, PAULA E | Redacted | | | | | | | |
| 4494165 | CAREY, PHILIP | Redacted | | | | | | | |
| 4737922 | CAREY, RALF | Redacted | | | | | | | |
| 4680264 | CAREY, REBECCA S | Redacted | | | | | | | |
| 4258223 | CAREY, REGINALD | Redacted | | | | | | | |
| 4590623 | CAREY, ROBERT | Redacted | | | | | | | |
| 4428402 | CAREY, RONALD D | Redacted | | | | | | | |
| 4769897 | CAREY, RONDA | Redacted | | | | | | | |
| 4722738 | CAREY, ROSANNE | Redacted | | | | | | | |
| 4563763 | CAREY, ROXANNE | Redacted | | | | | | | |
| 4763628 | CAREY, SANDRA | Redacted | | | | | | | |
| 4448358 | CAREY, SARAH WOTANSTOCHTER | Redacted | | | | | | | |
| 4194353 | CAREY, SEAN | Redacted | | | | | | | |
| 4357499 | CAREY, SHANNON | Redacted | | | | | | | |
| 4319727 | CAREY, SHARON F | Redacted | | | | | | | |
| 4303704 | CAREY, SHENELLE | Redacted | | | | | | | |
| 4578960 | CAREY, SHERYN L | Redacted | | | | | | | |
| 4687303 | CAREY, SHIRLEY | Redacted | | | | | | | |
| 4728610 | CAREY, SILAS | Redacted | | | | | | | |
| 4333346 | CAREY, STEPHANIE | Redacted | | | | | | | |
| 4522541 | CAREY, STEPHEN | Redacted | | | | | | | |
| 4767816 | CAREY, TAMMIE | Redacted | | | | | | | |
| 4486299 | CAREY, TAQUERA M | Redacted | | | | | | | |
| 4652665 | CAREY, THELMA | Redacted | | | | | | | |
| 4698818 | CAREY, TIMOTHY | Redacted | | | | | | | |
| 4527492 | CAREY, TOM H | Redacted | | | | | | | |
| 4318425 | CAREY, TONYA L | Redacted | | | | | | | |
| 4520128 | CAREY, TUNISIA | Redacted | | | | | | | |
| 4526466 | CAREY, TURNELL L | Redacted | | | | | | | |
| 4329245 | CAREY, TYLER M | Redacted | | | | | | | |
| 4258404 | CAREY, VALESTINE A | Redacted | | | | | | | |
| 4313934 | CAREY, VANITY A | Redacted | | | | | | | |
| 4359705 | CAREY, VINCENT V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742765 | CAREY, WENDY | Redacted | | | | | | | |
| 4439639 | CAREY, WILLIAM | Redacted | | | | | | | |
| 4624682 | CAREY, WILLIAM | Redacted | | | | | | | |
| 4404554 | CAREY-HERBERT, SERENE I | Redacted | | | | | | | |
| 4197541 | CAREY-LAUREN, BILLIE | Redacted | | | | | | | |
| 4226203 | CAREY-SUDLER, DEBORAH | Redacted | | | | | | | |
| 4853477 | Carfagna's Inc | 1405 E Dublin-Granville Rd | | | | Columbus | OH | 43229 | |
| 4760073 | CARFAGNO, JOSEPH | Redacted | | | | | | | |
| 4277618 | CARFAGNO, VICTORIA M | Redacted | | | | | | | |
| 5795086 | CARFAX INC | 5860 TRINITY PKWY | STE 600 | | | CENTREVILLE | VA | 20120 | |
| 5790056 | CARFAX INC | BRIAN KONER, PRESIDENT | MY CARFAX SERVICE SHOP PROGRAM | 5860 TRINITY PKWY | STE 600 | CENTREVILLE | VA | 20120 | |
| 4596566 | CARFF, DIANE | Redacted | | | | | | | |
| 4762153 | CARFI, JOANN | Redacted | | | | | | | |
| 4745080 | CARFON, JEAN | Redacted | | | | | | | |
| 4162967 | CARGEN, DYLAN R | Redacted | | | | | | | |
| 4301451 | CARGES, WENDY J | Redacted | | | | | | | |
| 4264152 | CARGILE, BRITTANY S | Redacted | | | | | | | |
| 4681709 | CARGILE, DUSTIN | Redacted | | | | | | | |
| 4371955 | CARGILE, ELIZABETH A | Redacted | | | | | | | |
| 4520930 | CARGILE, LISA | Redacted | | | | | | | |
| 4658580 | CARGILE, REBECCA N | Redacted | | | | | | | |
| 4442716 | CARGILE, SHATAEVIA | Redacted | | | | | | | |
| 4883273 | CARGILL INC | P O BOX 841674 | | | | DALLAS | TX | 75284 | |
| 4885347 | CARGILL INC SALT DIVISION | PO BOX 843973 | | | | DALLAS | TX | 75284 | |
| 4810609 | CARGILL INTERIORS | 257 PLYMOUTH ROAD | | | | WEST PALM BCH | FL | 33405 | |
| 4146544 | CARGILL, AMBER L | Redacted | | | | | | | |
| 4711823 | CARGILL, CLEOLA | Redacted | | | | | | | |
| 4641355 | CARGILL, EDITH | Redacted | | | | | | | |
| 4452360 | CARGILL, KENDALL | Redacted | | | | | | | |
| 4147118 | CARGILL, MICHAEL D | Redacted | | | | | | | |
| 4409595 | CARGILL, NYUANA | Redacted | | | | | | | |
| 4744627 | CARGILL, ROSETTA | Redacted | | | | | | | |
| 4540170 | CARGILL, SHELBY G | Redacted | | | | | | | |
| 4200084 | CARGLE, PATRICIA | Redacted | | | | | | | |
| 4179775 | CARGLE, TIMOTHY B | Redacted | | | | | | | |
| 5795087 | Cargo | 36 E 12th Street | | | | New York | NY | 10003 | |
| 5789353 | CARGO | 6324 N CHATHAM AVE | STE 264 | | | KANSAS CITY | MO | 64151 | |
| 5788971 | Cargo | Suart Clark | 36 E 12th Street | | | New York | NY | 10003 | |
| 4324787 | CARGO, BRITTANY | Redacted | | | | | | | |
| 4325199 | CARGO, SIERRA | Redacted | | | | | | | |
| 4299760 | CARGO, VANTEENA M | Redacted | | | | | | | |
| 4651651 | CARGUS, ERROLL | Redacted | | | | | | | |
| 4234628 | CARGYLE, MELISSA | Redacted | | | | | | | |
| 4833289 | CARHARP CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4165134 | CARHART, GABRIEL P | Redacted | | | | | | | |
| 4584515 | CARHART, LORETTA | Redacted | | | | | | | |
| 4746198 | CARHART, LORI | Redacted | | | | | | | |
| 4236969 | CARHART, SARA J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2257 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462540 | CARHART, SHERI R | Redacted | | | | | | | |
| 4882432 | CARHARTT INC | P O BOX 600 | | | | DEARBORN | MI | 48121 | |
| 4833290 | CARHARTT, CINDY | Redacted | | | | | | | |
| 4196003 | CARHILL, KEITH | Redacted | | | | | | | |
| 4557297 | CARHUAS, DAISY | Redacted | | | | | | | |
| 4747383 | CARHUAYNA-MARTINEZ, NELLY | Redacted | | | | | | | |
| 5564848 | CARI HRUBY | 5333 183RD ST W | | | | FARMINGTON | MN | 55024 | |
| 5564852 | CARI WRIGHT | 1330 8TH AVE | | | | TWO HARBORS | MN | 55616 | |
| 4247254 | CARIA, GUSTAVO | Redacted | | | | | | | |
| 4272377 | CARIAGA, CARMELITA | Redacted | | | | | | | |
| 4398206 | CARIAGA, KRYZELLA GRACE | Redacted | | | | | | | |
| 4189847 | CARIAS JR, EDI | Redacted | | | | | | | |
| 4174345 | CARIAS, BOBBY | Redacted | | | | | | | |
| 4592468 | CARIAS, BRENDA | Redacted | | | | | | | |
| 4645913 | CARIAS, JOSE I | Redacted | | | | | | | |
| 4833291 | CARIAS, JOSHUA | Redacted | | | | | | | |
| 4201466 | CARIAS, KEVIN E | Redacted | | | | | | | |
| 4533038 | CARIAS, PEARLEY | Redacted | | | | | | | |
| 4174612 | CARIASO, JUSTIN H | Redacted | | | | | | | |
| 4188187 | CARIASO, KAYLEEN | Redacted | | | | | | | |
| 4174292 | CARIASO, MAURO | Redacted | | | | | | | |
| 4758740 | CARIATI, HEIDI B | Redacted | | | | | | | |
| 4833292 | CARIBBEAN EXPORT | Redacted | | | | | | | |
| 4797473 | CARIBBEAN GEMSTONES LLC | DBA CARIBBEANGEMSTONES | 8400 NW 25 ST | | | MIAMI | FL | 33122 | |
| 4888693 | CARIBBEAN PACKAGING | TMAC INC | P O BOX 302780 | | | ST THOMAS | VI | 00803 | |
| 4881475 | CARIBBEAN PETROLEUM INC | P O BOX 305300 | | | | ST THOMAS | VI | 00803 | |
| 4833293 | CARIBBEAN PURCHASING AND SUPPLY, INC. | Redacted | | | | | | | |
| 4890263 | Caribbean Restaurant (Burger King) | Attn: Carlos Morell | P.O. Box 366999 | | | San Juan | PR | 00936 | |
| 5791797 | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | LUIS ARENAS-PEREZ | PO BOX 366999 | | | SAN JUAN | PR | 00936-6999 | |
| 5795088 | CARIBBEAN RESTUARANTS LLC, DBA BURGER KING | PO BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| 4881288 | CARIBBEAN ROOFING & WATERPROOF CORP | P O BOX 270108 | | | | SAN JUAN | PR | 00927 | |
| 4848745 | CARIBBEAN SERVICES | 1020 E BUCHANON AVE | | | | Orlando | FL | 32809 | |
| 4866112 | CARIBBEAN SOURCING APPAREL LLC | CARIBBEAN SOURCING APPARAL LLC | 3600 WILSHIRE BLVD STE 1814 | | | LOS ANGELES | CA | 90010-2622 | |
| 5789637 | CARIBBOUT DBA CC1 VI | Ada I Delgado | 3640 Estate Altona | | | st Thomas | VI | 00802-6443 | |
| 4802089 | CARIBE AIR SPECIALIST DBA PARTSMAD | DBA PARTSMADNESS | 5351 NW 36 AVENUE | | | MIAMI | FL | 33142 | |
| 4833294 | CARIBE HOMES | Redacted | | | | | | | |
| 4876777 | CARIBE RECYCLING CORP | HC 01 BOX 29030 PMB 20 | | | | CAGUAS | PR | 00725 | |
| 4680723 | CARICCHIO, GAIL | Redacted | | | | | | | |
| 4246187 | CARICCHIO-WIESSE, STEPHAN J | Redacted | | | | | | | |
| 4682163 | CARICKHOFF, MELISSA | Redacted | | | | | | | |
| 4833295 | CARICO INTERNATIONAL | Redacted | | | | | | | |
| 4761838 | CARICO, ROBERT | Redacted | | | | | | | |
| 4813530 | CARICO, VERN | Redacted | | | | | | | |
| 4200061 | CARICUNGAN, JOCELYN T | Redacted | | | | | | | |
| 4247771 | CARIDAD, SUSANA | Redacted | | | | | | | |
| 4249444 | CARIDAD, YULIAN | Redacted | | | | | | | |
| 4614772 | CARIDE, EDWIN | Redacted | | | | | | | |
| 4333514 | CARIDE, LYNN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625775 | CARIDES, ELBA | Redacted | | | | | | | |
| 4736754 | CARIDI, CATHY | Redacted | | | | | | | |
| 4488197 | CARIDI, DENNIS W | Redacted | | | | | | | |
| 4309243 | CARIE, CLAYTON D | Redacted | | | | | | | |
| 4347939 | CARIGNAN, CHASE | Redacted | | | | | | | |
| 4393564 | CARIGNAN, EMILY | Redacted | | | | | | | |
| 4610518 | CARIGNAN, JANE  L | Redacted | | | | | | | |
| 4394503 | CARIGNAN, ROBERT M | Redacted | | | | | | | |
| 4813531 | CARIGNANI, MIKE | Redacted | | | | | | | |
| 4469813 | CARILLA, CINDY L | Redacted | | | | | | | |
| 4490611 | CARILLI, LESLIE | Redacted | | | | | | | |
| 4644538 | CARILLLO, ALEJANDRO | Redacted | | | | | | | |
| 4587696 | CARILLO CANCEL, IRIS | Redacted | | | | | | | |
| 5564880 | CARILLO MARIETTIA | 706 MUNGER ST | | | | PASADENA | TX | 77506 | |
| 4173778 | CARILLO, MARIA | Redacted | | | | | | | |
| 4489535 | CARILLON, DAVID C | Redacted | | | | | | | |
| 4447009 | CARILLON, ROGER A | Redacted | | | | | | | |
| 4166552 | CARILORIA, JASMINE | Redacted | | | | | | | |
| 4747207 | CARIMCULOVA, JULIE | Redacted | | | | | | | |
| 4813532 | CARINA CANTY | Redacted | | | | | | | |
| 4833296 | CARINA VEGA /E -GOURMANDISES,LLC | Redacted | | | | | | | |
| 4293598 | CARINATO, ANTHONY E | Redacted | | | | | | | |
| 4833297 | CARINE DESIR | Redacted | | | | | | | |
| 4849962 | CARING CUSTOMS LLC | 437 GRAHAM WOODA COR | | | | Gray | GA | 31032 | |
| 4833298 | CARING HEALTH CONCIER / CINDY JOSEPH | Redacted | | | | | | | |
| 4336832 | CARINGAL, PERCIVAL C | Redacted | | | | | | | |
| 4573584 | CARINI, MARCO D | Redacted | | | | | | | |
| 4757560 | CARINI, MARILYN | Redacted | | | | | | | |
| 4363052 | CARINIO, RACHEL S | Redacted | | | | | | | |
| 4501131 | CARINO, ANA | Redacted | | | | | | | |
| 4771830 | CARINO, ANGELO | Redacted | | | | | | | |
| 4853590 | Carino, Anne | Redacted | | | | | | | |
| 4678142 | CARINO, AURORA | Redacted | | | | | | | |
| 4280309 | CARINO, CHRISTOPHER | Redacted | | | | | | | |
| 4561417 | CARINO, DESHAWN | Redacted | | | | | | | |
| 4500400 | CARINO, EMMANUEL | Redacted | | | | | | | |
| 4272126 | CARINO, MELISSA | Redacted | | | | | | | |
| 4658514 | CARINO, RUBY | Redacted | | | | | | | |
| 4455017 | CARIO, ANDREW J | Redacted | | | | | | | |
| 4397275 | CARIOLA, DANA A | Redacted | | | | | | | |
| 4633610 | CARION, BEATRIZ | Redacted | | | | | | | |
| 4182582 | CARION, LISA | Redacted | | | | | | | |
| 4501908 | CARIRE, ANIBEL A | Redacted | | | | | | | |
| 4497455 | CARIRE, JOSHUA | Redacted | | | | | | | |
| 4641594 | CARIRE, SUSAN | Redacted | | | | | | | |
| 4807462 | CARISCH INC | Redacted | | | | | | | |
| 4201783 | CARISEO, MAGGIE L | Redacted | | | | | | | |
| 4473642 | CARISS, BLAIZE M | Redacted | | | | | | | |
| 4728955 | CARISS, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2259 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5564910 | CARISSA AVELLANEDA | 4132 N VENTURA AVE APT 14 | | | | VENTURA | CA | 93001 | |
| 4316513 | CARISTO, HEATHER | Redacted | | | | | | | |
| 4695972 | CARISTO, TERESA | Redacted | | | | | | | |
| 4251910 | CARITA, GREGORY | Redacted | | | | | | | |
| 4488043 | CARITA, MARGARET A | Redacted | | | | | | | |
| 4769191 | CARITE, PAUL | Redacted | | | | | | | |
| 4735267 | CARITE-KILINSKI, CHRISTINA | Redacted | | | | | | | |
| 4521710 | CARITHERS, ASHLEY | Redacted | | | | | | | |
| 4670777 | CARITHERS, DAVID W | Redacted | | | | | | | |
| 4509901 | CARITHERS, MARTHA D | Redacted | | | | | | | |
| 4392456 | CARITHERS, SETH | Redacted | | | | | | | |
| 4726946 | CARITHERS, SUE | Redacted | | | | | | | |
| 4247426 | CARIUS, FRANCESKA | Redacted | | | | | | | |
| 4244905 | CARIUS, MARIE | Redacted | | | | | | | |
| 4191928 | CARIVEAU, CHRISTOPHER | Redacted | | | | | | | |
| 4882159 | CARJAVAL EDUCACION INC | P O BOX 5040 | | | | HATO REY | PR | 00919 | |
| 4761506 | CARK -ESTER, ELIZABETH | Redacted | | | | | | | |
| 4453805 | CARKEEK, CARRIE N | Redacted | | | | | | | |
| 4687764 | CARKHUFF, DIANE EDELL | Redacted | | | | | | | |
| 4329830 | CARKIN, FREDERICK B | Redacted | | | | | | | |
| 4833299 | CARL & SUSAN WOOLF | Redacted | | | | | | | |
| 4813533 | CARL AND ANGIE COLLIER | Redacted | | | | | | | |
| 4833300 | CARL AND TERRI NATALE | Redacted | | | | | | | |
| 5564934 | CARL BARBINI JR | 108 NORTH MAIN AVE | | | | SCRANTON | PA | 18504 | |
| 4852522 | CARL BARNETT | 67 PARKVIEW AVE | | | | Jackson | OH | 45640 | |
| 4833301 | CARL BENDA | Redacted | | | | | | | |
| 4847343 | CARL BURKETT | 538 COLEMAN AVE | | | | Johnstown | PA | 15902 | |
| 5564938 | CARL CAMM JR | 128 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| 4833302 | CARL COSENZO | Redacted | | | | | | | |
| 4833303 | CARL DEHART LLC GENERAL CONTRACTOR | Redacted | | | | | | | |
| 4878862 | CARL E SMITH & SONS BUILDING | MATERIAL INC | P O BOX 32 | | | TURIN | GA | 30289 | |
| 5564950 | CARL EDOURAD | 10 ROOSEVELT DR | | | | WEST HAVERSTR | NY | 10993 | |
| 4813534 | CARL EUPHRAT | Redacted | | | | | | | |
| 5564956 | CARL GINN | 356 STRAWBERRY LANE | | | | MILTON | KY | 40045 | |
| 4846208 | CARL GREEN | 1833 STONEHEDGE RD | | | | Charleston | SC | 29407 | |
| 4851788 | CARL JACKA | 2205 NORTHBROOK RDG NW | | | | Kennesaw | GA | 30152 | |
| 4833304 | CARL KLEPPER | Redacted | | | | | | | |
| 4860350 | CARL L GIAUQUE OD | 139 N 4100 E | | | | RIGBY | ID | 83442 | |
| 4851131 | CARL LAST | 6 ANN LN | | | | Landing | NJ | 07850 | |
| 4833305 | Carl Laudando | Redacted | | | | | | | |
| 4851256 | CARL LINTNER | PO BOX 386 | | | | Kingsford Heights | IN | 46346 | |
| 5564966 | CARL MAHLBERG | 2868 WELLINGTON ST | | | | DULUTH | MN | 55806 | |
| 5564975 | CARL OSBERG | 3111 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417 | |
| 4852545 | CARL PILERI | 1725 LOS ALTOS DR | | | | San Mateo | CA | 94402 | |
| 4862196 | CARL RITTBERGER SR INC WHOLESALE | 1900 LUTZ LANE | | | | ZANESVILLE | OH | 43701 | |
| 5564988 | CARL SCHENK | 5458 WST ARROWHEAD RD | | | | DULUTH | MN | 55811 | |
| 4852060 | CARL TERRELL | 7000 ROLLING RIDGE DR | | | | Charlotte | NC | 28211 | |
| 5564997 | CARL TOUDLE | 821 KINSTON HWY | | | | RICHLANDS | NC | 28574 | |
| 4868419 | CARL WALKER INC | 5136 LOVERS LONE SUITE 200 | | | | KALAMAZOO | MI | 49002 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887325 | CARL WAXMAN | SEARS OPTICAL 2963 | 400 N CENTER ST | | | WESTMINISTER | MD | 21157 | |
| 4870256 | CARL WHITNEY SAND & GRAVEL INC | 715 2ND AVE SOUTH | | | | KEARNEY | NE | 68847 | |
| 4300030 | CARL, ABBEY N | Redacted | | | | | | | |
| 4568542 | CARL, ALEX B | Redacted | | | | | | | |
| 4493232 | CARL, AMANDA | Redacted | | | | | | | |
| 4515715 | CARL, AMANDA R | Redacted | | | | | | | |
| 4491419 | CARL, COURTNEY R | Redacted | | | | | | | |
| 4472432 | CARL, DAVID H | Redacted | | | | | | | |
| 4216186 | CARL, EVELYN R | Redacted | | | | | | | |
| 5622427 | Carl, George | Redacted | | | | | | | |
| 4568560 | CARL, GUINEVERE | Redacted | | | | | | | |
| 4730185 | CARL, JACQUELINE | Redacted | | | | | | | |
| 4454144 | CARL, JOSH | Redacted | | | | | | | |
| 4833306 | CARL, KEN & MARILYN | Redacted | | | | | | | |
| 4338748 | CARL, KIM A | Redacted | | | | | | | |
| 4480847 | CARL, MARIA E | Redacted | | | | | | | |
| 4727624 | CARL, MATTHEW | Redacted | | | | | | | |
| 4490023 | CARL, MITCHEL D | Redacted | | | | | | | |
| 4465993 | CARL, NANCY J | Redacted | | | | | | | |
| 4833307 | CARL, PATRICIA | Redacted | | | | | | | |
| 4697937 | CARL, RAYMOND | Redacted | | | | | | | |
| 4279503 | CARL, ROSS G | Redacted | | | | | | | |
| 4643588 | CARL, WILLIAM | Redacted | | | | | | | |
| 4813535 | CARLA BORELLI | Redacted | | | | | | | |
| 4869162 | CARLA BRUNI | 5907 N PAULINA ST UNIT 2 | | | | CHICAGO | IL | 60660 | |
| 4813536 | CARLA CHEN | Redacted | | | | | | | |
| 5565031 | CARLA DRANE | 3713 ROSEWAY LN | | | | INDIANAPOLIS | IN | 46226 | |
| 5565037 | CARLA FERGUSON | 5211 DOUGLAS RD | | | | TOLEDO | OH | 43613 | |
| 5565052 | CARLA HOLMQUIST | 37254 QUINLAN AVE | | | | TAYLORS FALLS | MN | 55084 | |
| 4174145 | CARLA II, TED | Redacted | | | | | | | |
| 5565061 | CARLA KRUEGER | 1606 3RD AVE S | | | | BUFFALO | MN | 55313 | |
| 4846687 | CARLA L FARRINGTON | 1390 CEDARWOOD DR | | | | WESTLAKE | OH | 44145 | |
| 5565072 | CARLA M MCKIMMY | 8362 ST 64 SW | | | | PALISADE | MN | 56469 | |
| 5565081 | CARLA MCGUIRE | 321 CARY DR | | | | BEECH ISLAND | SC | 29842 | |
| 4847989 | CARLA MONDAY | 8701 CABRA CT | | | | Elk Grove | CA | 95624 | |
| 4813537 | CARLA NEGRI | Redacted | | | | | | | |
| 5565091 | CARLA OTTEN | 1052 WEST LAKE DRIVE | | | | DETROIT LAKES | MN | 56501 | |
| 5565099 | CARLA PENNY | 26940 WINONA RD | | | | HOMEWORTH | OH | 44634 | |
| 4813538 | CARLA RODRIGUEZ | Redacted | | | | | | | |
| 4833308 | CARLA SAVAGE | Redacted | | | | | | | |
| 5565109 | CARLA SIMMONS | 1414 NW 7TH PL | | | | FLORIDA CITY | FL | 33034 | |
| 5565125 | CARLA WHITE | 18398 86TH PL N | | | | OSSEO | MN | 55311 | |
| 4813539 | CARLA YOUNG | Redacted | | | | | | | |
| 4420336 | CARLAN, CORTNEY A | Redacted | | | | | | | |
| 4487174 | CARLAN, JAMES A | Redacted | | | | | | | |
| 5791798 | CARLAND GROUP | DAVE SCHENCK | 11032 QUAIL CREEK RD, | | | OKLAHOMA CITY | OK | 73120 | |
| 4488922 | CARLAND, BRIAN | Redacted | | | | | | | |
| 4825776 | CARLAND, JANE AND JAMES | Redacted | | | | | | | |
| 4491486 | CARLAND, LINDSAY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2261 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761904 | CARLAND, MARIA | Redacted | | | | | | | |
| 4468214 | CARLBERG, ASHLEY | Redacted | | | | | | | |
| 4573254 | CARLBORG, DEVIN D | Redacted | | | | | | | |
| 4249746 | CARLE, ALECIA | Redacted | | | | | | | |
| 4200427 | CARLE, CHERYL | Redacted | | | | | | | |
| 4657451 | CARLE, LERINDA K. | Redacted | | | | | | | |
| 4401110 | CARLE, SHANE | Redacted | | | | | | | |
| 4485731 | CARLE, TAMMY | Redacted | | | | | | | |
| 4851179 | CARLEANER MALONE | 183 BABBLING BROOK DR | | | | McDonough | GA | 30252 | |
| 4490977 | CARLEE, BETSY A | Redacted | | | | | | | |
| 4535104 | CARLEE, JOSEPHINE M | Redacted | | | | | | | |
| 4495224 | CARLEN, JESSE | Redacted | | | | | | | |
| 4795156 | CARLENE DURHAM | DBA GIFTS FOR YOU N ME | 2417 ABBY DRIVE | | | KISSIMMEE | FL | 34741 | |
| 5565156 | CARLENE JOHNSTON | 1714 CLEARWATER RD | | | | WACONIA | MN | 55387 | |
| 5565157 | CARLENE KAGANOVSKY | 144 S HOWARD AVE | | | | ROSELLE | IL | 60172 | |
| 4825777 | CARLENZOLI & ASSOCIATES | Redacted | | | | | | | |
| 4774557 | CARLES, JOY | Redacted | | | | | | | |
| 4395782 | CARLESIMO, GINNA | Redacted | | | | | | | |
| 4734901 | CARLETON, ALBERTA | Redacted | | | | | | | |
| 4171946 | CARLETON, AMBER D | Redacted | | | | | | | |
| 4671016 | CARLETON, ANNAVEE | Redacted | | | | | | | |
| 4467071 | CARLETON, BRENT T | Redacted | | | | | | | |
| 4627476 | CARLETON, COLLEEN | Redacted | | | | | | | |
| 4674330 | CARLETON, FATIMA | Redacted | | | | | | | |
| 4412853 | CARLETON, JACOB | Redacted | | | | | | | |
| 4698512 | CARLETON, PENELOPE JANE | Redacted | | | | | | | |
| 4651294 | CARLETON, ROBERT | Redacted | | | | | | | |
| 4753151 | CARLETON, TONI | Redacted | | | | | | | |
| 4652535 | CARLEVATO, MICHAEL | Redacted | | | | | | | |
| 4317590 | CARLEY, AMANDA | Redacted | | | | | | | |
| 4355711 | CARLEY, ASHLEY N | Redacted | | | | | | | |
| 4485416 | CARLEY, FRANKIE K | Redacted | | | | | | | |
| 4247926 | CARLEY, KAHN | Redacted | | | | | | | |
| 4715681 | CARLEY, NEIL | Redacted | | | | | | | |
| 4833310 | CARLEY, TOM | Redacted | | | | | | | |
| 4628756 | CARLFELDT, KENNETH | Redacted | | | | | | | |
| 4489940 | CARLGREN, JON | Redacted | | | | | | | |
| 4495470 | CARLHEIM, MARISA L | Redacted | | | | | | | |
| 4185282 | CARLI, MICHELLE | Redacted | | | | | | | |
| 4647382 | CARLILE, BRETTA | Redacted | | | | | | | |
| 4220744 | CARLILE, DANIEL D | Redacted | | | | | | | |
| 4646399 | CARLILE, GINA M M | Redacted | | | | | | | |
| 4550852 | CARLILE, PAYTON J | Redacted | | | | | | | |
| 4269527 | CARLILE, ROSALYNDA | Redacted | | | | | | | |
| 4545906 | CARLILE, TONY L | Redacted | | | | | | | |
| 4303754 | CARLIN JR, JUAN | Redacted | | | | | | | |
| 4715699 | CARLIN, ANA | Redacted | | | | | | | |
| 4201307 | CARLIN, ANITA | Redacted | | | | | | | |
| 4180802 | CARLIN, BERENITZE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2262 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463996 | CARLIN, CHAD J | Redacted | | | | | | | |
| 4326147 | CARLIN, CHRISTIAN P | Redacted | | | | | | | |
| 4184497 | CARLIN, DENISE HELGA | Redacted | | | | | | | |
| 4833311 | CARLIN, GARY | Redacted | | | | | | | |
| 4166994 | CARLIN, IRA | Redacted | | | | | | | |
| 4286919 | CARLIN, JAMES | Redacted | | | | | | | |
| 4353116 | CARLIN, JEFFREY E | Redacted | | | | | | | |
| 4770618 | CARLIN, JENNIFER | Redacted | | | | | | | |
| 4180533 | CARLIN, JENNIFER | Redacted | | | | | | | |
| 4405027 | CARLIN, JEREMY T | Redacted | | | | | | | |
| 4490119 | CARLIN, JOHN J | Redacted | | | | | | | |
| 4407440 | CARLIN, KATHLEEN | Redacted | | | | | | | |
| 4630924 | CARLIN, LEE | Redacted | | | | | | | |
| 4333135 | CARLIN, LUCY S | Redacted | | | | | | | |
| 4609103 | CARLIN, MARK | Redacted | | | | | | | |
| 4603066 | CARLIN, MATTHEW | Redacted | | | | | | | |
| 4687584 | CARLIN, MELVIN | Redacted | | | | | | | |
| 4323861 | CARLIN, SHERRIE | Redacted | | | | | | | |
| 4254825 | CARLIN, STEPHEN | Redacted | | | | | | | |
| 4199990 | CARLIN, STEVEN P | Redacted | | | | | | | |
| 4548862 | CARLIN, SUZANNE | Redacted | | | | | | | |
| 4847025 | CARLINE FABRE | 20 GUERNSEY DR | | | | New Windsor | NY | 12553 | |
| 4603463 | CARLING, JEREMY | Redacted | | | | | | | |
| 4488038 | CARLING, VERA R | Redacted | | | | | | | |
| 4683238 | CARLINI, BRETT | Redacted | | | | | | | |
| 4227066 | CARLINO, ALANNAH B | Redacted | | | | | | | |
| 4790884 | Carlino, Ceila | Redacted | | | | | | | |
| 4596754 | CARLINO, CELIA | Redacted | | | | | | | |
| 4738003 | CARLINO, DEBORAH | Redacted | | | | | | | |
| 4482193 | CARLINO, MADISON | Redacted | | | | | | | |
| 4226604 | CARLINS, LEO J | Redacted | | | | | | | |
| 4833312 | CARLIONE, ELIZABETH & LOU | Redacted | | | | | | | |
| 4440047 | CARLIS, ELESIA | Redacted | | | | | | | |
| 5565205 | CARLISHA RICHARDSON | 410 E 123RD ST | | | | CLEVELAND | OH | 44108 | |
| 4808139 | CARLISLE ASSOCIATES LP | 33 SOUTH SERVICE ROAD | C/O ROSEN ASSOCIATES MGMT CORP. | | | JERICHO | NY | 11753-1006 | |
| 4779300 | Carlisle Associates LP | c/o Rosen Associates Mgmt Corp | 33 S Service Rd | | | Jericho | NY | 11753-1006 | |
| 4900117 | Carlisle Companies Incorporated | United Agent Group Inc. | 3411 Silverside Road, Suite 104 | Tatnall Buildings | | Wilmington | DE | 19810 | |
| 4147129 | CARLISLE, ALAINA | Redacted | | | | | | | |
| 4245272 | CARLISLE, ANNEITRA | Redacted | | | | | | | |
| 4251181 | CARLISLE, ANNMARIE | Redacted | | | | | | | |
| 4386654 | CARLISLE, AUSTIN L | Redacted | | | | | | | |
| 4595090 | CARLISLE, BOYDELL | Redacted | | | | | | | |
| 4414179 | CARLISLE, CODIE | Redacted | | | | | | | |
| 4285764 | CARLISLE, DIAMOND L | Redacted | | | | | | | |
| 4462062 | CARLISLE, DIANNE L | Redacted | | | | | | | |
| 4453291 | CARLISLE, DONALD W | Redacted | | | | | | | |
| 4751279 | CARLISLE, DONNA | Redacted | | | | | | | |
| 4693064 | CARLISLE, DOTHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354814 | CARLISLE, EILEEN | Redacted | | | | | | | |
| 4521408 | CARLISLE, JAILEI B | Redacted | | | | | | | |
| 4687159 | CARLISLE, JOHN | Redacted | | | | | | | |
| 4468351 | CARLISLE, KELTON J | Redacted | | | | | | | |
| 4154636 | CARLISLE, KENDALL D | Redacted | | | | | | | |
| 4698781 | CARLISLE, KENNETH | Redacted | | | | | | | |
| 4414970 | CARLISLE, KENYA | Redacted | | | | | | | |
| 4762142 | CARLISLE, KIMBERLEE | Redacted | | | | | | | |
| 4231444 | CARLISLE, KRISTEN M | Redacted | | | | | | | |
| 4408346 | CARLISLE, MARQUIS | Redacted | | | | | | | |
| 4532149 | CARLISLE, MELYNDA | Redacted | | | | | | | |
| 4612944 | CARLISLE, MICHAEL | Redacted | | | | | | | |
| 4616625 | CARLISLE, MICHAEL | Redacted | | | | | | | |
| 4382753 | CARLISLE, MICHELLE H | Redacted | | | | | | | |
| 4595082 | CARLISLE, MONAH | Redacted | | | | | | | |
| 4645369 | CARLISLE, RHONDA | Redacted | | | | | | | |
| 4424543 | CARLISLE, SKYLAR T | Redacted | | | | | | | |
| 4407213 | CARLISLE, SUSAN | Redacted | | | | | | | |
| 4726061 | CARLISLE, TIM T | Redacted | | | | | | | |
| 4303990 | CARLISLE, TRAVONA | Redacted | | | | | | | |
| 4178609 | CARLISLE, TYEASE | Redacted | | | | | | | |
| 4631366 | CARLISLE, WENDY | Redacted | | | | | | | |
| 4849292 | CARLITA DURAND | 28743 LEBANON RD | | | | Pine Valley | CA | 91962 | |
| 4738154 | CARLL, EDWARD | Redacted | | | | | | | |
| 4813540 | CARLO CAMPOBELLO CONST CO | Redacted | | | | | | | |
| 4795183 | CARLO CITRIGNO | DBA ACCESS DOORS AND PANELS | P O BOX 4668 # 76520 | | | NEW YORK | NY | 10163-4668 | |
| 4488255 | CARLO DEL VALLE, JEANETTE A | Redacted | | | | | | | |
| 4503571 | CARLO FIGUEROA, KRYSTAL M | Redacted | | | | | | | |
| 4502435 | CARLO, ARQUIEL | Redacted | | | | | | | |
| 4505629 | CARLO, CARLOS A | Redacted | | | | | | | |
| 4503134 | CARLO, CARMEN | Redacted | | | | | | | |
| 4739766 | CARLO, CAROL | Redacted | | | | | | | |
| 4396812 | CARLO, CHRISTOPHER E | Redacted | | | | | | | |
| 4499074 | CARLO, ELOISA | Redacted | | | | | | | |
| 4771057 | CARLO, ESTHER | Redacted | | | | | | | |
| 4502245 | CARLO, ISMAEL | Redacted | | | | | | | |
| 4633814 | CARLO, IVONNE | Redacted | | | | | | | |
| 4556499 | CARLO, LEXY A | Redacted | | | | | | | |
| 4833313 | CARLO, RENEE | Redacted | | | | | | | |
| 4162426 | CARLO, STEPHEN | Redacted | | | | | | | |
| 4418846 | CARLOCK, ANDREW J | Redacted | | | | | | | |
| 4856273 | CARLOCK, BRITTANY | Redacted | | | | | | | |
| 4612398 | CARLOCK, MARK | Redacted | | | | | | | |
| 4233350 | CARLOCK, MONIQUE | Redacted | | | | | | | |
| 4778825 | Carlock, Rick | Redacted | | | | | | | |
| 4778768 | Carlock, Rick | Redacted | | | | | | | |
| 4598309 | CARLOCK, SUSAN | Redacted | | | | | | | |
| 4559508 | CARLOCK, TAYLOR K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2264 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4598088 | CARLOCK, TOYETTA | Redacted | | | | | | | |
| 4902945 | Carlon Inc | Broward Nelson | 241 SW 21st Terrace | | | Fort Lauderdale | FL | 33312 | |
| 4693029 | CARLON MD, MICHELE F | Redacted | | | | | | | |
| 4177989 | CARLON, KRYSTAL M | Redacted | | | | | | | |
| 4549251 | CARLON, TALINA D | Redacted | | | | | | | |
| 4506390 | CARLONE, CHRISTOPHER | Redacted | | | | | | | |
| 4595718 | CARLONE, JOESPH | Redacted | | | | | | | |
| 4587488 | CARLO-PERES, FELIX A | Redacted | | | | | | | |
| 4833314 | CARLOS & GLORIA FREYRE | Redacted | | | | | | | |
| 4833315 | CARLOS & MARTA LIGIA LOPEZ CANTERA | Redacted | | | | | | | |
| 4849100 | CARLOS ACEVEDO | 512 DRUMGOOLE RD W | | | | Staten Island | NY | 10312 | |
| 4813541 | CARLOS ALATORRE | Redacted | | | | | | | |
| 4220333 | CARLOS ALVAREZ, VANESSA | Redacted | | | | | | | |
| 4813542 | CARLOS AND MAUREEN HERNANDEZ | Redacted | | | | | | | |
| 4848577 | CARLOS BRAVO | 294 WURZ ST | | | | Brentwood | NY | 11717 | |
| 5565257 | CARLOS BRYSON | 1235 MCCASLAND | | | | ESTL | IL | 62201 | |
| 4848955 | CARLOS BUNTIN | 2748 RAMONA DR | | | | Vista | CA | 92084 | |
| 4803551 | CARLOS CABRERA | DBA CCOUTLETS | 413 JONESTOWN RD PO BOX 654 | | | JONESTOWN | PA | 17038 | |
| 4865785 | CARLOS CAMPOS LLC | 325 WEST 37ST STREET 2F | | | | NEW YORK | NY | 10018 | |
| 5565265 | CARLOS CARAZ | 6778 MONTEREY PL | | | | CUCAMONGA | CA | 91701 | |
| 4833316 | CARLOS CARDENES | Redacted | | | | | | | |
| 5565269 | CARLOS CARLOSRAMIREZ | 13 SYLVAN HILLS | | | | FORT SMITH | AR | 72904 | |
| 5565270 | CARLOS CASIAS | 4500 SAN ANGELO ST | | | | SANTA FE | NM | 87507 | |
| 4845683 | CARLOS CUMPIAN | 4442 N AVERS AVE | | | | Chicago | IL | 60625 | |
| 4852751 | CARLOS CURZ | 805 KILKENNY CIR | | | | Lithonia | GA | 30058 | |
| 4850080 | CARLOS DIAZ | 3510 CHEANEY DR | | | | Houston | TX | 77066 | |
| 4848763 | CARLOS E CASTRO | 41 WALNUT DR | | | | Woodruff | SC | 29388 | |
| 4884647 | CARLOS ELECTRIC | PO BOX 2629 | | | | FREDERIKSTED | VI | 00841 | |
| 4845527 | CARLOS GONZALEZ | PO BOX 145 | | | | McCammon | ID | 83250 | |
| 4851032 | CARLOS HERNANDEZ | 3251 CYPRESS ST | | | | National City | CA | 91950 | |
| 5565321 | CARLOS HERNANDEZ | URBVALLE VERDE CALL PASEO REAL 10 | | | | PONCE | PR | 00716 | |
| 4801724 | CARLOS LEMUS | DBA DBG FASHION INC | 3704 WEST 3RD STREET | | | LOS ANGELES | CA | 90020 | |
| 4890264 | Carlos Lopez dba Taco Taxi | Attn: Carlos Lopez | 1511 E. Lake St. | | | Minneapolis | MN | 55407 | |
| 4833317 | CARLOS LOZANO | Redacted | | | | | | | |
| 4802006 | CARLOS M ASTUDILLO | DBA CASAY GIFTS | SOLDANO AVE | | | AZUSA | CA | 91702 | |
| 4882909 | CARLOS MASON | P O BOX 725 | | | | LA JOLLA | CA | 92038 | |
| 4847149 | CARLOS MONTES | 2950 W 500 S NO 70 | | | | Salt Lake City | UT | 84104 | |
| 4871096 | CARLOS MORA | 8250 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | VA | 91739 | |
| 5565368 | CARLOS NUNEZ | 6241 SW 78TH ST | | | | MIAMI | FL | 33143 | |
| 4845421 | CARLOS ORONA | 331 JOAN DR | | | | Bear | DE | 19701 | |
| 4850342 | CARLOS ORTIZ | URB VILLANUEVA V8 CALLE 20 | | | | CAGUAS | PR | 00727 | |
| 4833319 | CARLOS OSPINA | Redacted | | | | | | | |
| 4166461 | CARLOS PENALOZA, DAVID | Redacted | | | | | | | |
| 4813543 | CARLOS PEREZ | Redacted | | | | | | | |
| 4797329 | CARLOS POLICHENCO | DBA KERATIN PRODUCTS | 1259 W 24TH ST #1 | | | SAN PEDRO | CA | 90731 | |
| 4845869 | CARLOS R PACHECO | 12678 CASTLE HILL DR | | | | Tampa | FL | 33624 | |
| 4833320 | CARLOS SALADRIGAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833321 | CARLOS SANCHEZ | Redacted | | | | | | | |
| 4813544 | CARLOS SOLORZANO | Redacted | | | | | | | |
| 4861443 | CARLOS STAFFORD | 163 W 4TH ST | | | | NEW YORK | NY | 10014 | |
| 4813545 | CARLOS VALDEZ | Redacted | | | | | | | |
| 4851351 | CARLOS VALENCIA | 210 MOSS TRL | | | | Goodlettsville | TN | 37072 | |
| 4831282 | CARLOS VILLARREAL | Redacted | | | | | | | |
| 5565432 | CARLOS WILSON | 8100 SORRENTO ST | | | | DETROIT | MI | 48228 | |
| 4773873 | CARLOS, ABRAHAM | Redacted | | | | | | | |
| 4270066 | CARLOS, ALELI L | Redacted | | | | | | | |
| 4163983 | CARLOS, ANGELA | Redacted | | | | | | | |
| 4198905 | CARLOS, ANNETTE | Redacted | | | | | | | |
| 4186913 | CARLOS, ANNETTE M | Redacted | | | | | | | |
| 4271782 | CARLOS, ARNOLD CHRISTIAN | Redacted | | | | | | | |
| 4743372 | CARLOS, BENT | Redacted | | | | | | | |
| 4468785 | CARLOS, BRANDON | Redacted | | | | | | | |
| 4174301 | CARLOS, BRUCE | Redacted | | | | | | | |
| 4195493 | CARLOS, CHRISTIAN C | Redacted | | | | | | | |
| 4754007 | CARLOS, CHRISTINE W | Redacted | | | | | | | |
| 4180431 | CARLOS, CRYSTAL | Redacted | | | | | | | |
| 4164172 | CARLOS, ELLIANA | Redacted | | | | | | | |
| 4191272 | CARLOS, ELVA | Redacted | | | | | | | |
| 4180816 | CARLOS, ERIC | Redacted | | | | | | | |
| 4540931 | CARLOS, FRANCIS | Redacted | | | | | | | |
| 4201892 | CARLOS, GRACIELA | Redacted | | | | | | | |
| 4176312 | CARLOS, GRISELDA | Redacted | | | | | | | |
| 4381290 | CARLOS, JENNIFER | Redacted | | | | | | | |
| 4544655 | CARLOS, JIMMY F | Redacted | | | | | | | |
| 4684635 | CARLOS, JOSE | Redacted | | | | | | | |
| 4547528 | CARLOS, JOSE M | Redacted | | | | | | | |
| 4199080 | CARLOS, JOSEPH | Redacted | | | | | | | |
| 4269958 | CARLOS, JOSIAH | Redacted | | | | | | | |
| 4268404 | CARLOS, JULIETA | Redacted | | | | | | | |
| 4177809 | CARLOS, LEONARDO | Redacted | | | | | | | |
| 4161348 | CARLOS, LISET | Redacted | | | | | | | |
| 4442864 | CARLOS, MARCUS J | Redacted | | | | | | | |
| 4536821 | CARLOS, MARGARITA | Redacted | | | | | | | |
| 4194035 | CARLOS, MARIBEL | Redacted | | | | | | | |
| 4205992 | CARLOS, MELISSA | Redacted | | | | | | | |
| 4438555 | CARLOS, MICHAEL R | Redacted | | | | | | | |
| 4412000 | CARLOS, NOEL | Redacted | | | | | | | |
| 4200101 | CARLOS, OSCAR | Redacted | | | | | | | |
| 4642486 | CARLOS, RAUL | Redacted | | | | | | | |
| 4597701 | CARLOS, RODOLFO | Redacted | | | | | | | |
| 4161755 | CARLOS, SANDRO O | Redacted | | | | | | | |
| 4614260 | CARLOS, SHEILA | Redacted | | | | | | | |
| 4144455 | CARLOS, STEVEN | Redacted | | | | | | | |
| 4322079 | CARLOS, SUSAN | Redacted | | | | | | | |
| 4211451 | CARLOS-MENCHACA, HECTOR M | Redacted | | | | | | | |
| 4708367 | CARLOSON, BREE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2266 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793127 | Carlos-Valentino, Tobe | Redacted | | | | | | | |
| 4846770 | CARLOTA GIRON | 860 W SIERRA MADRE AVE | | | | Azusa | CA | 91702 | |
| 4399015 | CARLOTTI, MADELINE | Redacted | | | | | | | |
| 4223158 | CARLOTTO, MORGAN | Redacted | | | | | | | |
| 4735140 | CARLQUIST, BRUCE | Redacted | | | | | | | |
| 4811362 | CARLS AIR CONDITIONING & SHEET METAL INC | 265 ELLIOTT ROAD | | | | HENDERSON | NV | 89011 | |
| 4833323 | CARL'S AIRCONDITIONING & APPLIANCE | Redacted | | | | | | | |
| 4858499 | CARLS KEYS INC | 1046 LITTLE MAGOTHY VIEW | | | | ANNAPOLIS | MD | 21401 | |
| 4825778 | CARLS/PORN, CLARA | Redacted | | | | | | | |
| 4871599 | CARLSBAD APPLIANCE SERVICE LLC | 908 W MERMOD | | | | CARLSBAD | NM | 88220 | |
| 4795247 | CARLSBAD GOLF CENTER | 1946 KELLOGG AVE. | | | | CARLSBAD | CA | 92008 | |
| 4874479 | CARLSBAD VILLAGE LOCK & KEY | CRAIG A PAHL | 3138 ROOSEVELT ST STE E | | | CARLSBAD | CA | 92008 | |
| 4833324 | CARLSEN CONTRACTING CO INC | Redacted | | | | | | | |
| 4253510 | CARLSEN, BYRON | Redacted | | | | | | | |
| 4825779 | CARLSEN, DAVID | Redacted | | | | | | | |
| 4396568 | CARLSEN, ERIC | Redacted | | | | | | | |
| 4723699 | CARLSEN, LAURA | Redacted | | | | | | | |
| 4858150 | CARLSMITH BALL LLP | 1001 BISHOP ST STE 2200 ASB TW | | | | HONOLULU | HI | 96813 | |
| 5795089 | CARLSON BUILDING MAINTENANCE | 1857 Buerkle Road | | | | White Bear Lake | MN | 55110 | |
| 5791799 | CARLSON BUILDING MAINTENANCE | NICK GIESE | 1857 BUERKLE ROAD | | | WHITE BEAR LAKE | MN | 55110 | |
| 4863196 | CARLSON DASH LLC | 216 S JEFFERSON STE 504 | | | | CHICAGO | IL | 60661 | |
| 4833325 | CARLSON HARRIS G.C. INC. | Redacted | | | | | | | |
| 4825780 | CARLSON HOMES CONSTRUCTION | Redacted | | | | | | | |
| 4175762 | CARLSON LOPEZ, CATHERINE M | Redacted | | | | | | | |
| 5802806 | CARLSON PET PRODUCTS | 3200 CORPORATE CENTER DRIVE SUITE 105 | | | | BURNSVILLE | MN | 55306 | |
| 5565474 | CARLSON RHONDA | 462 HILLTOP DR | | | | ANNISTON | AL | 36201 | |
| 4861354 | CARLSON SIGN | 1605 NE FORBES RD | | | | BEND | OR | 97701 | |
| 4435390 | CARLSON, ALEXIS | Redacted | | | | | | | |
| 4314387 | CARLSON, ALEXIS L | Redacted | | | | | | | |
| 4569901 | CARLSON, ALEXIS R | Redacted | | | | | | | |
| 4301353 | CARLSON, ALICE A | Redacted | | | | | | | |
| 4177385 | CARLSON, AMANDA L | Redacted | | | | | | | |
| 4293773 | CARLSON, ANDREA | Redacted | | | | | | | |
| 4603850 | CARLSON, ANGEL | Redacted | | | | | | | |
| 4755368 | CARLSON, ANNA | Redacted | | | | | | | |
| 4566635 | CARLSON, ANNA | Redacted | | | | | | | |
| 4363167 | CARLSON, ASHLEY | Redacted | | | | | | | |
| 4565493 | CARLSON, AUSTIN B | Redacted | | | | | | | |
| 4350559 | CARLSON, AVA | Redacted | | | | | | | |
| 4626902 | CARLSON, BARRY D | Redacted | | | | | | | |
| 4596518 | CARLSON, BECKY E | Redacted | | | | | | | |
| 4703802 | CARLSON, BENJAMIN | Redacted | | | | | | | |
| 4491391 | CARLSON, BETHANY R | Redacted | | | | | | | |
| 4717087 | CARLSON, BETTE | Redacted | | | | | | | |
| 4274661 | CARLSON, BLAZE A | Redacted | | | | | | | |
| 4433789 | CARLSON, BONNIE | Redacted | | | | | | | |
| 4514561 | CARLSON, BRENDEN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291604 | CARLSON, BRIAN A | Redacted | | | | | | | |
| 4216496 | CARLSON, BRIAN D | Redacted | | | | | | | |
| 4440118 | CARLSON, BROOKE | Redacted | | | | | | | |
| 4416844 | CARLSON, BROOKELYNN | Redacted | | | | | | | |
| 4787881 | Carlson, Bruce | Redacted | | | | | | | |
| 4686598 | CARLSON, BRUCE | Redacted | | | | | | | |
| 4336020 | CARLSON, BRYAN | Redacted | | | | | | | |
| 4506677 | CARLSON, CAMERON | Redacted | | | | | | | |
| 4302983 | CARLSON, CANDACE | Redacted | | | | | | | |
| 4607226 | CARLSON, CHARLES | Redacted | | | | | | | |
| 4276308 | CARLSON, CHARLIE A | Redacted | | | | | | | |
| 4256708 | CARLSON, CHEYENNE | Redacted | | | | | | | |
| 4727489 | CARLSON, CHRISTEENA | Redacted | | | | | | | |
| 4162418 | CARLSON, CHRISTINE | Redacted | | | | | | | |
| 4365535 | CARLSON, DANIELLA | Redacted | | | | | | | |
| 4723062 | CARLSON, DAVID | Redacted | | | | | | | |
| 4833326 | CARLSON, DAVID | Redacted | | | | | | | |
| 4725725 | CARLSON, DAVID | Redacted | | | | | | | |
| 4299644 | CARLSON, DAVID | Redacted | | | | | | | |
| 4376341 | CARLSON, DAVID G | Redacted | | | | | | | |
| 4568691 | CARLSON, DAVID G | Redacted | | | | | | | |
| 4549034 | CARLSON, DAVID L | Redacted | | | | | | | |
| 4159233 | CARLSON, DAVID W | Redacted | | | | | | | |
| 4301347 | CARLSON, DEBBIE L | Redacted | | | | | | | |
| 4602953 | CARLSON, DEBORAH | Redacted | | | | | | | |
| 4168859 | CARLSON, DEBORAH L | Redacted | | | | | | | |
| 4576903 | CARLSON, DEBRA L | Redacted | | | | | | | |
| 4367165 | CARLSON, DILLON | Redacted | | | | | | | |
| 4538564 | CARLSON, DUANE A | Redacted | | | | | | | |
| 4675454 | CARLSON, EDWIN | Redacted | | | | | | | |
| 4467799 | CARLSON, ELI | Redacted | | | | | | | |
| 4721591 | CARLSON, ERIC | Redacted | | | | | | | |
| 4742931 | CARLSON, ESRA | Redacted | | | | | | | |
| 4624699 | CARLSON, EUNICE | Redacted | | | | | | | |
| 4679911 | CARLSON, FLOYD | Redacted | | | | | | | |
| 4465737 | CARLSON, GENEVA R | Redacted | | | | | | | |
| 4217252 | CARLSON, GUS | Redacted | | | | | | | |
| 4317913 | CARLSON, HAZEL | Redacted | | | | | | | |
| 4356220 | CARLSON, HEATHER | Redacted | | | | | | | |
| 4485127 | CARLSON, HOLLY | Redacted | | | | | | | |
| 4720734 | CARLSON, HOPE | Redacted | | | | | | | |
| 4361165 | CARLSON, JACOB | Redacted | | | | | | | |
| 4573496 | CARLSON, JACQUELYN | Redacted | | | | | | | |
| 4590235 | CARLSON, JAMES | Redacted | | | | | | | |
| 4672914 | CARLSON, JAMES | Redacted | | | | | | | |
| 4363587 | CARLSON, JAMES D | Redacted | | | | | | | |
| 4373835 | CARLSON, JAMES P | Redacted | | | | | | | |
| 4185931 | CARLSON, JANNICE | Redacted | | | | | | | |
| 4726164 | CARLSON, JEANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2268 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392615 | CARLSON, JEFF | Redacted | | | | | | | |
| 4321281 | CARLSON, JEFFREY R | Redacted | | | | | | | |
| 4292784 | CARLSON, JENNA M | Redacted | | | | | | | |
| 4723576 | CARLSON, JEREMY | Redacted | | | | | | | |
| 4313879 | CARLSON, JEREMY R | Redacted | | | | | | | |
| 4704024 | CARLSON, JEROME | Redacted | | | | | | | |
| 4364498 | CARLSON, JESSE | Redacted | | | | | | | |
| 4489584 | CARLSON, JESSE R | Redacted | | | | | | | |
| 4753588 | CARLSON, JOHN | Redacted | | | | | | | |
| 4549218 | CARLSON, JOHN D | Redacted | | | | | | | |
| 4333565 | CARLSON, JONATHAN K | Redacted | | | | | | | |
| 4630498 | CARLSON, JUDITH | Redacted | | | | | | | |
| 4688274 | CARLSON, JUDY | Redacted | | | | | | | |
| 4179028 | CARLSON, JULIANA M | Redacted | | | | | | | |
| 4813546 | CARLSON, JULIE | Redacted | | | | | | | |
| 4704227 | CARLSON, KAREN | Redacted | | | | | | | |
| 4763031 | CARLSON, KAREN | Redacted | | | | | | | |
| 4581331 | CARLSON, KAREN L | Redacted | | | | | | | |
| 4514823 | CARLSON, KATHERINE L | Redacted | | | | | | | |
| 4186518 | CARLSON, KATHLEEN M | Redacted | | | | | | | |
| 4570799 | CARLSON, KATHRYN | Redacted | | | | | | | |
| 4282165 | CARLSON, KATHRYN M | Redacted | | | | | | | |
| 4430743 | CARLSON, KATHY | Redacted | | | | | | | |
| 4313836 | CARLSON, KATRINA A | Redacted | | | | | | | |
| 4166201 | CARLSON, KAYLEE | Redacted | | | | | | | |
| 4813547 | CARLSON, KELLI | Redacted | | | | | | | |
| 4639873 | CARLSON, KENNETH | Redacted | | | | | | | |
| 4791529 | Carlson, Kevin & Lesley | Redacted | | | | | | | |
| 4273794 | CARLSON, KIELE S | Redacted | | | | | | | |
| 4508469 | CARLSON, KIM J | Redacted | | | | | | | |
| 4302079 | CARLSON, KRISTA J | Redacted | | | | | | | |
| 4246274 | CARLSON, LENA | Redacted | | | | | | | |
| 4689569 | CARLSON, LEONARD | Redacted | | | | | | | |
| 4681943 | CARLSON, LINDA | Redacted | | | | | | | |
| 4730491 | CARLSON, LINDA | Redacted | | | | | | | |
| 4853591 | Carlson, Lisa | Redacted | | | | | | | |
| 4289163 | CARLSON, MARIANNE | Redacted | | | | | | | |
| 4697514 | CARLSON, MARIE | Redacted | | | | | | | |
| 4710590 | CARLSON, MARILYN | Redacted | | | | | | | |
| 4833327 | CARLSON, MARY | Redacted | | | | | | | |
| 4273376 | CARLSON, MARY LOU | Redacted | | | | | | | |
| 4520801 | CARLSON, MASON | Redacted | | | | | | | |
| 4607400 | CARLSON, MATTHEW | Redacted | | | | | | | |
| 4416842 | CARLSON, MEGAN C | Redacted | | | | | | | |
| 4197518 | CARLSON, MEGHAN | Redacted | | | | | | | |
| 4573137 | CARLSON, MELISSA | Redacted | | | | | | | |
| 4813548 | CARLSON, MICHAEL | Redacted | | | | | | | |
| 4572270 | CARLSON, MICHAEL | Redacted | | | | | | | |
| 4299163 | CARLSON, MICHAEL C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571850 | CARLSON, MICHAEL J | Redacted | | | | | | | |
| 4183264 | CARLSON, MICHAYLA B | Redacted | | | | | | | |
| 4659940 | CARLSON, MICHELLE D | Redacted | | | | | | | |
| 4171329 | CARLSON, MONIQUE D | Redacted | | | | | | | |
| 4466664 | CARLSON, NATHAN E | Redacted | | | | | | | |
| 4333405 | CARLSON, NATHANIEL R | Redacted | | | | | | | |
| 4214928 | CARLSON, NICOLAS | Redacted | | | | | | | |
| 4242712 | CARLSON, PATRICIA | Redacted | | | | | | | |
| 4338725 | CARLSON, PAUL | Redacted | | | | | | | |
| 4670320 | CARLSON, PAUL | Redacted | | | | | | | |
| 4695844 | CARLSON, PAUL | Redacted | | | | | | | |
| 4603079 | CARLSON, PRUDENCE | Redacted | | | | | | | |
| 4203904 | CARLSON, R M | Redacted | | | | | | | |
| 4183169 | CARLSON, RACHEL L | Redacted | | | | | | | |
| 4545338 | CARLSON, RANDALL | Redacted | | | | | | | |
| 4493992 | CARLSON, RICHARD | Redacted | | | | | | | |
| 4588830 | CARLSON, RICHARD | Redacted | | | | | | | |
| 4251593 | CARLSON, RICHARD W | Redacted | | | | | | | |
| 4491333 | CARLSON, ROB | Redacted | | | | | | | |
| 4488570 | CARLSON, ROBERT D | Redacted | | | | | | | |
| 4219296 | CARLSON, ROBERT J | Redacted | | | | | | | |
| 4364989 | CARLSON, ROBERT J | Redacted | | | | | | | |
| 4392742 | CARLSON, RON E | Redacted | | | | | | | |
| 4813549 | CARLSON, ROSEMARY AND MARK | Redacted | | | | | | | |
| 4390091 | CARLSON, RUTH | Redacted | | | | | | | |
| 4144349 | CARLSON, RUTH M | Redacted | | | | | | | |
| 4215927 | CARLSON, RYAN | Redacted | | | | | | | |
| 4514281 | CARLSON, RYAN J | Redacted | | | | | | | |
| 4694435 | CARLSON, SAMUEL | Redacted | | | | | | | |
| 4355268 | CARLSON, SARA M | Redacted | | | | | | | |
| 4549592 | CARLSON, SCOTT B | Redacted | | | | | | | |
| 4528088 | CARLSON, SCOTT C | Redacted | | | | | | | |
| 4745575 | CARLSON, SUSAN | Redacted | | | | | | | |
| 4833328 | CARLSON, SUSAN AND ALAN | Redacted | | | | | | | |
| 4277716 | CARLSON, SUSANNA R | Redacted | | | | | | | |
| 4772179 | CARLSON, TAMI | Redacted | | | | | | | |
| 4788574 | Carlson, Tara | Redacted | | | | | | | |
| 4576089 | CARLSON, TED L | Redacted | | | | | | | |
| 4205252 | CARLSON, TERI L | Redacted | | | | | | | |
| 4833329 | CARLSON, THOMAS & UBONWAN (NAI) | Redacted | | | | | | | |
| 4351619 | CARLSON, THOMAS F | Redacted | | | | | | | |
| 4551025 | CARLSON, TIMOTHY | Redacted | | | | | | | |
| 4296941 | CARLSON, TIMOTHY A | Redacted | | | | | | | |
| 4551066 | CARLSON, TOBY R | Redacted | | | | | | | |
| 4733801 | CARLSON, TRACY | Redacted | | | | | | | |
| 4218720 | CARLSON, TYLER D | Redacted | | | | | | | |
| 4212572 | CARLSON, WILLIAM E | Redacted | | | | | | | |
| 4466306 | CARLSON, YESENIA C | Redacted | | | | | | | |
| 4391139 | CARLSRUD, ALEXANDER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768723 | CARLSTEAD, MARY ANN | Redacted | | | | | | | |
| 4275754 | CARLSTROM, DALTON | Redacted | | | | | | | |
| 4292324 | CARLSTROM, KATHERINE L | Redacted | | | | | | | |
| 4391052 | CARLSTROM, KENDRA | Redacted | | | | | | | |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | | | | | | | |
| 4804988 | CARLTON C COOLIDGE TRUSTEE | Redacted | | | | | | | |
| 5795090 | Carlton Commercial / Berkley Properties | 55 Old Nyack Turnpike | Suite 210 | | | Nanuet | NY | 10954 | |
| 5791320 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | ATTN: ELSA DELGADO | 55 OLD NYACK TURNPIKE | SUITE 210 | | NANUET | NY | 10954 | |
| 4854899 | CARLTON COMMERCIAL / BERKLEY PROPERTIES | MATTYDALE COMMONS, LLC | C/O CARLTON COMMERCIAL MANAGEMENT, LLC | 55 OLD NYACK TURNPIKE | SUITE 210 | NANUET | NY | 10954 | |
| 4888193 | CARLTON CREEK HOLDINGS LLC | STEVEN MEYERS | 1321 E COLBY STREET | | | WHITEHALL | MI | 49461 | |
| 4869870 | CARLTON JONES HAULING | 6648 OAKMAM BLVD | | | | DETROIT | MI | 48228 | |
| 4735814 | CARLTON JR, JAMES R. R | Redacted | | | | | | | |
| 4833330 | CARLTON NAUMANN CONSTRUCTION INC | Redacted | | | | | | | |
| 5565490 | CARLTON PAUL JR | 345 RIO GRANDE CT B | | | | BHC | AZ | 86442 | |
| 4692279 | CARLTON, ANTHONY | Redacted | | | | | | | |
| 4304275 | CARLTON, APRIL D | Redacted | | | | | | | |
| 4374581 | CARLTON, BRIANNA | Redacted | | | | | | | |
| 4355942 | CARLTON, CHRISTINE N | Redacted | | | | | | | |
| 4359286 | CARLTON, CHRISTOPHER | Redacted | | | | | | | |
| 4721488 | CARLTON, CYNTHIA | Redacted | | | | | | | |
| 4329588 | CARLTON, DARRYN | Redacted | | | | | | | |
| 4325570 | CARLTON, DAVID | Redacted | | | | | | | |
| 4890265 | Carlton, David D O.D. Optometric Corporation OD | Attn: President / General Counsel | 410 S. Glendora Ave. | #110 | | Glendora | CA | 91741 | |
| 4515594 | CARLTON, DESTINY D | Redacted | | | | | | | |
| 4592680 | CARLTON, DIANE J | Redacted | | | | | | | |
| 4748301 | CARLTON, DOUGLAS | Redacted | | | | | | | |
| 4593047 | CARLTON, EDDIE | Redacted | | | | | | | |
| 4693772 | CARLTON, EVELYN | Redacted | | | | | | | |
| 4472892 | CARLTON, GENA | Redacted | | | | | | | |
| 4438265 | CARLTON, GREGORY | Redacted | | | | | | | |
| 4578388 | CARLTON, IAN | Redacted | | | | | | | |
| 4519753 | CARLTON, JACOB | Redacted | | | | | | | |
| 4243698 | CARLTON, JAMES J | Redacted | | | | | | | |
| 4640525 | CARLTON, JANNIE B | Redacted | | | | | | | |
| 4418184 | CARLTON, JAVAYA | Redacted | | | | | | | |
| 4215366 | CARLTON, JOSEPH | Redacted | | | | | | | |
| 4340632 | CARLTON, KAYLAH | Redacted | | | | | | | |
| 4450267 | CARLTON, LAMONICA | Redacted | | | | | | | |
| 4297835 | CARLTON, LAPORCHIA | Redacted | | | | | | | |
| 4362033 | CARLTON, LINDA | Redacted | | | | | | | |
| 4349315 | CARLTON, LUZON | Redacted | | | | | | | |
| 4689218 | CARLTON, MARIAN F | Redacted | | | | | | | |
| 4459418 | CARLTON, MELANIE | Redacted | | | | | | | |
| 4197620 | CARLTON, MICHAEL ANGELO | Redacted | | | | | | | |
| 4159575 | CARLTON, NICO | Redacted | | | | | | | |
| 4678413 | CARLTON, PATTI | Redacted | | | | | | | |
| 4640125 | CARLTON, RUFUS | Redacted | | | | | | | |
| 4341874 | CARLTON, SANDI G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2271 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567073 | CARLTON, SARAH D | Redacted | | | | | | | |
| 4305931 | CARLTON, TAEYLOR B | Redacted | | | | | | | |
| 4611849 | CARLTON, WILLIAM | Redacted | | | | | | | |
| 4833331 | CARLTON,JODI | Redacted | | | | | | | |
| 4167472 | CARLTON-CAREW, JALIA | Redacted | | | | | | | |
| 4345036 | CARLTON-YOUNG, IMANI L | Redacted | | | | | | | |
| 4436482 | CARLUCCI, DYANA L | Redacted | | | | | | | |
| 4609676 | CARLUCCI, MARIE | Redacted | | | | | | | |
| 4770181 | CARLUCCI, PETER | Redacted | | | | | | | |
| 4770722 | CARLUCCIO, JOHANNA | Redacted | | | | | | | |
| 4833332 | CARLY FEIN | Redacted | | | | | | | |
| 4873763 | CARLY MACHINE SHOP | CARLOS A RODRIGUEZ SANTIAGO | REPTO VALENCIA E-12 CALLE LIRI | | | BAYAMON | PR | 00959 | |
| 5565498 | CARLY PAGE | 8460 TRANQUILITY LN NW | | | | BEMIDJI | MN | 56601 | |
| 4873769 | CARLYLE BLOCKHUS | CARLYLE S BLOCKHUS | 114 SPLIT CEDAR LANE | | | HUNTSVILLE | AL | 35806 | |
| 4854637 | CARLYLE DEVELOPMENT GROUP | CARLYLE SWANSEA PARTNERS, LLC | C/O CARLYLE DEVELOPMENT GROUP, INC. | 2700 WESTCHESTER AVENUE, SUITE 303 | | PURCHASE | NY | 10577 | |
| 4805536 | CARLYLE ER METRO LLC | PO BOX 28087 | | | | NEW YORK | NY | 10087-8087 | |
| 4799125 | CARLYLE ST LAWRENCE LLC | P O BOX 845867 | | | | BOSTON | MA | 02284 | |
| 4804937 | CARLYLE SWANSEA PARTNERS LLC | P O BOX 823349 | | | | PHILADELPHIA | PA | 19182-3349 | |
| 4376949 | CARLYLE, ALAINA | Redacted | | | | | | | |
| 4764295 | CARLYLE, CHUCK | Redacted | | | | | | | |
| 4257244 | CARLYLE, DARREN | Redacted | | | | | | | |
| 4337269 | CARLYLE, JAMES | Redacted | | | | | | | |
| 4157081 | CARLYLE, JUANITA | Redacted | | | | | | | |
| 4308568 | CARLYLE, TIERA | Redacted | | | | | | | |
| 4518518 | CARMACK, ANGELA | Redacted | | | | | | | |
| 4416677 | CARMACK, ANGELA D | Redacted | | | | | | | |
| 4452055 | CARMACK, CAROL A | Redacted | | | | | | | |
| 4652486 | CARMACK, ELLIOTT W | Redacted | | | | | | | |
| 4520169 | CARMACK, GARY | Redacted | | | | | | | |
| 4310021 | CARMACK, HEATHER A | Redacted | | | | | | | |
| 4615650 | CARMACK, JERRY | Redacted | | | | | | | |
| 4523562 | CARMACK, KAREN | Redacted | | | | | | | |
| 4763528 | CARMACK, KRISTIN | Redacted | | | | | | | |
| 4315548 | CARMACK, MERRIE | Redacted | | | | | | | |
| 4248764 | CARMACK, SHANNON | Redacted | | | | | | | |
| 4522749 | CARMACK, TAMMY R | Redacted | | | | | | | |
| 4393758 | CARMACK, VERNON E | Redacted | | | | | | | |
| 5565520 | CARMALIQUE WADE-LANE | 1967 PARKGATE AVE | | | | AKRON | OH | 44320 | |
| 4319796 | CARMAN, ABIGAIL E | Redacted | | | | | | | |
| 4286192 | CARMAN, ALISON | Redacted | | | | | | | |
| 4621789 | CARMAN, ALLISON | Redacted | | | | | | | |
| 4730502 | CARMAN, ANDRE | Redacted | | | | | | | |
| 4425828 | CARMAN, ANNA E | Redacted | | | | | | | |
| 4288669 | CARMAN, BRENDA | Redacted | | | | | | | |
| 4450849 | CARMAN, CHELSEY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495612 | CARMAN, DANIELLE | Redacted | | | | | | | |
| 4658487 | CARMAN, JOSEPH T | Redacted | | | | | | | |
| 4728354 | CARMAN, JULIANNA | Redacted | | | | | | | |
| 4646851 | CARMAN, KATHY K | Redacted | | | | | | | |
| 4170224 | CARMAN, KELLY | Redacted | | | | | | | |
| 4362321 | CARMAN, KEVIN W | Redacted | | | | | | | |
| 4506394 | CARMAN, LISA | Redacted | | | | | | | |
| 4417463 | CARMAN, LISA | Redacted | | | | | | | |
| 4456956 | CARMAN, MATTHEW W | Redacted | | | | | | | |
| 4673493 | CARMAN, MICHAEL | Redacted | | | | | | | |
| 4161602 | CARMAN, NIKKI K | Redacted | | | | | | | |
| 4439433 | CARMAN, RAYMOND | Redacted | | | | | | | |
| 4723213 | CARMAN, RICHIE | Redacted | | | | | | | |
| 4449636 | CARMAN, RYON A | Redacted | | | | | | | |
| 4339281 | CARMAN, SARA | Redacted | | | | | | | |
| 4647757 | CARMAN, SARITA | Redacted | | | | | | | |
| 4678048 | CARMAN, STEPHEN | Redacted | | | | | | | |
| 4589193 | CARMAN, TANYA | Redacted | | | | | | | |
| 4350891 | CARMAN, VANESSA | Redacted | | | | | | | |
| 4689863 | CARMAND, BETTY | Redacted | | | | | | | |
| 4479492 | CARMANY, JASON | Redacted | | | | | | | |
| 4404020 | CARMANY, MICHELE | Redacted | | | | | | | |
| 5565536 | CARMARIE MONTANEZ | 72 HANOVER ST | | | | PROVIDENCE | RI | 02907 | |
| 4799608 | CARMD.COM CORP | 17352 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| 4362398 | CARMEAN, NICOLE M | Redacted | | | | | | | |
| 4459075 | CARMEAN, ROBERTA ANN JENNINGS | Redacted | | | | | | | |
| 4660439 | CARMEAN, TAMMY | Redacted | | | | | | | |
| 4813550 | CARMEL BUILDING & DESIGN | Redacted | | | | | | | |
| 4825781 | CARMEL PARTNERS | Redacted | | | | | | | |
| 4813551 | CARMEL PARTNERS- DAVEY GLEN | Redacted | | | | | | | |
| 4813552 | CARMEL RINCON | Redacted | | | | | | | |
| 4644177 | CARMEL, CAROLYN | Redacted | | | | | | | |
| 4635331 | CARMEL, JENNIFER | Redacted | | | | | | | |
| 4831283 | CARMELANN MATASSINO | Redacted | | | | | | | |
| 4852047 | CARMELCO LLC | 190 OVERBROOK RUN | | | | Milford | PA | 18337 | |
| 4899132 | CARMELCO LLC DBA CARMEI CONSTRUCTION | MELVIN WIGHTMAN | 190 OVERBROOK RUN | | | MILFORD | PA | 18337 | |
| 5565555 | CARMELIA GAILLARD | 1127 GOODWIN CIR | | | | WEST MEMPHIS | AR | 72301 | |
| 4684277 | CARMELICH, JOHN | Redacted | | | | | | | |
| 5565556 | CARMELITA BREND | 10 EAST HICKORY FARM | | | | SHELTON | WA | 98584 | |
| 4813553 | CARMELITA DOMINGO | Redacted | | | | | | | |
| 4569547 | CARMELL, WENDY J | Redacted | | | | | | | |
| 4475490 | CARMELLO, DALTON J | Redacted | | | | | | | |
| 4377722 | CARMELLO, GAYLE Y | Redacted | | | | | | | |
| 4794697 | CARMELO CREED | DBA LIVEGOOD MEDICAL | 300 BROADWAY | | | REVERE | MA | 02151 | |
| 4846654 | CARMELO MORALES | 3617 E 73RD AVE | | | | Merrillville | IN | 46410 | |
| 4813554 | CARMELO SIGONA | Redacted | | | | | | | |
| 4702370 | CARMELO, ELDA | Redacted | | | | | | | |
| 4631248 | CARMELO, RICHARD | Redacted | | | | | | | |
| 4846139 | CARMELOS CUSTOM TILE & REMODEL | 4235 ALCOTT ST | | | | Denver | CO | 80211 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833333 | CARMEN BRUNO | Redacted | | | | | | | |
| 4833334 | CARMEN C. HOWE INTERIORS, INC | Redacted | | | | | | | |
| 4813555 | CARMEN CORTEZ | Redacted | | | | | | | |
| 5565654 | CARMEN D RODRIQUEZ | URB FAROLES 500 CARR 861 | | | | BAYAMON | PR | 00956 | |
| 5565656 | CARMEN DAVEAU | 338 7TH STREET | | | | CLOQUET | MN | 55720 | |
| 4813556 | CARMEN DELGADO | Redacted | | | | | | | |
| 4833335 | CARMEN DIAZ | Redacted | | | | | | | |
| 5565667 | CARMEN EDWARDS | 11348 OSAGE ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5565681 | CARMEN G RIVERA | COND TUREY APTO 302 URB VALENCI | | | | SAN JUAN | PR | 00924 | |
| 4833336 | CARMEN GARCIA - VELEZ | Redacted | | | | | | | |
| 5565703 | CARMEN HANSON | 2060 GHE WE ZANCE | | | | REMER | MN | 56672 | |
| 4847720 | CARMEN HARRIS | 3082 WESLEY BND | | | | Decatur | GA | 30034 | |
| 4850900 | CARMEN JEFFERY | 27722 COLDSPRINGS PL | | | | Valencia | CA | 91354 | |
| 5565718 | CARMEN JIMENEZ | NONE | | | | MOCA | PR | 00676 | |
| 5565725 | CARMEN L SANCHEZ | 1910 BURNES AVE | | | | SAINT PAUL | MN | 55102 | |
| 5565726 | CARMEN L SOLIS | 140 E MAIN ST APT 301 | | | | WACONIA | MN | 55387 | |
| 4846092 | CARMEN LARACH | 777 LEXINGTON AVE | | | | Brooklyn | NY | 11221 | |
| 5565730 | CARMEN LECUMBERI | 530 VISTAS DEL PINAR | | | | TOA ALTA | PR | 00953 | |
| 4849949 | CARMEN LEE | 345 TRUMBULL DR | | | | Niles | OH | 44446 | |
| 5565734 | CARMEN LIMON | 514 40TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 4872146 | CARMEN M DALMASI CUELLO | ACADEMIA DE ARTES MANUALES | URB COUNTRY CLUB 1012 ANA DE C | | | SAN JUAN | PR | 00924 | |
| 4800335 | CARMEN M GALLOWAY | DBA CARMENS TREASURES AFAR | 1650 SO CASINO DR #2429 | | | LAUGHLIN | NV | 89029 | |
| 5791800 | CARMEN M. DALMASI CUELLO | Ms. Carmen M. Dalmasi Cuello | Urb Country Club HA-35, Calle 215 | | | Carolina | PR | 00982 | |
| 4846318 | CARMEN ORTIZ MULERO | URB VILLA DEL REY F11 CALLE CARLO MAGNO | | | | CAGUAS | PR | 00725 | |
| 4845410 | CARMEN PAGAN | 1516 STAPLE DR | | | | Mesquite | TX | 75149 | |
| 4833337 | CARMEN PELLAS | Redacted | | | | | | | |
| 5565815 | CARMEN PIRIS | 1001 ROCKVILLE PIKE 918 | | | | ROCKVILLE | MD | 20852 | |
| 5565823 | CARMEN RAGLIN | 505 CRESCENT DR | | | | TROY | OH | 45373 | |
| 5565836 | CARMEN RODRIGUEZ BAEZ | SECTOR LOS ANGELES | | | | BAYAMON | PR | 00957 | |
| 4845635 | CARMEN ROMAN | 1840 DECATUR ST | | | | RIDGEWOOD | NY | 11385 | |
| 4833338 | CARMEN SASSO | Redacted | | | | | | | |
| 5565875 | CARMEN TEJEDA | 4075 ESPLANADE WAY 110 | | | | TALLAHASSEE | FL | 32399 | |
| 5565885 | CARMEN TRINIDAD | 417 E 150TH PL | | | | EAST CHICAGO | IN | 46312 | |
| 5565888 | CARMEN V CLASS | PO BOX142266 | | | | ARECIBO | PR | 00614 | |
| 4847145 | CARMEN VAZQUEZ | 38 BRANDYWINE XING | | | | Newburgh | NY | 12550 | |
| 4321661 | CARMEN, AARON D | Redacted | | | | | | | |
| 4582177 | CARMEN, AUSTIN M | Redacted | | | | | | | |
| 4151783 | CARMEN, JANIE M | Redacted | | | | | | | |
| 4704893 | CARMEN, JOHN | Redacted | | | | | | | |
| 4754916 | CARMEN, PHARA | Redacted | | | | | | | |
| 4813557 | CARMEN, WILLIAM | Redacted | | | | | | | |
| 5565917 | CARMENA MILTON | 3243 LYNDALE AVE N APT 1 | | | | MINNEAPOLIS | MN | 55412 | |
| 4262711 | CARMENA, TERRELL | Redacted | | | | | | | |
| 4258342 | CARMENA, TYANA | Redacted | | | | | | | |
| 4253816 | CARMENATE, ARIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2274 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434982 | CARMENATE, KENLEY | Redacted | | | | | | | |
| 4288000 | CARMENATY, ANTHONY R | Redacted | | | | | | | |
| 4398588 | CARMENATY, CYNTHIA | Redacted | | | | | | | |
| 4234952 | CARMENATY, STEVIE | Redacted | | | | | | | |
| 4274047 | CARMER, ADRIANNA L | Redacted | | | | | | | |
| 4310926 | CARMER, PATRICIA A | Redacted | | | | | | | |
| 4876331 | CARMI TIMES | GATEHOUSE MEDIA LLC | 323 EAST MAIN ST P O BOX 190 | | | CARMI | IL | 62821 | |
| 4318938 | CARMICAL, EVA | Redacted | | | | | | | |
| 4151164 | CARMICAL, HOLLY M | Redacted | | | | | | | |
| 4587758 | CARMICAL, SHIRLEY | Redacted | | | | | | | |
| 4360263 | CARMICHAEL II, LYDELL | Redacted | | | | | | | |
| 4733324 | CARMICHAEL, ANGELA | Redacted | | | | | | | |
| 4229967 | CARMICHAEL, ANGELICA | Redacted | | | | | | | |
| 4638795 | CARMICHAEL, CAROLYN | Redacted | | | | | | | |
| 4371570 | CARMICHAEL, CHASE | Redacted | | | | | | | |
| 4251707 | CARMICHAEL, CORTNEY M | Redacted | | | | | | | |
| 4345121 | CARMICHAEL, CRYSTAL | Redacted | | | | | | | |
| 4442415 | CARMICHAEL, DARRYL | Redacted | | | | | | | |
| 4532407 | CARMICHAEL, DONNA A | Redacted | | | | | | | |
| 4624046 | CARMICHAEL, ERNEST | Redacted | | | | | | | |
| 4774858 | CARMICHAEL, GALVIN | Redacted | | | | | | | |
| 4612203 | CARMICHAEL, GENEVA | Redacted | | | | | | | |
| 4767823 | CARMICHAEL, GLENDELLE L | Redacted | | | | | | | |
| 4629365 | CARMICHAEL, JAHSEL | Redacted | | | | | | | |
| 4379731 | CARMICHAEL, JONATHAN D | Redacted | | | | | | | |
| 4311523 | CARMICHAEL, KAREN S | Redacted | | | | | | | |
| 4232566 | CARMICHAEL, KEVIN A | Redacted | | | | | | | |
| 4591112 | CARMICHAEL, LARRY | Redacted | | | | | | | |
| 4467987 | CARMICHAEL, LEEANN M | Redacted | | | | | | | |
| 4249839 | CARMICHAEL, LILLIAN | Redacted | | | | | | | |
| 4161185 | CARMICHAEL, LORI | Redacted | | | | | | | |
| 4626317 | CARMICHAEL, LOUISE | Redacted | | | | | | | |
| 4632184 | CARMICHAEL, LOUISE B | Redacted | | | | | | | |
| 4578133 | CARMICHAEL, MACKENZIE | Redacted | | | | | | | |
| 4833339 | CARMICHAEL, MARGARET ANNE | Redacted | | | | | | | |
| 4587382 | CARMICHAEL, MARY JO | Redacted | | | | | | | |
| 4263264 | CARMICHAEL, NOAH | Redacted | | | | | | | |
| 4633220 | CARMICHAEL, RAY | Redacted | | | | | | | |
| 4647379 | CARMICHAEL, REBECCA | Redacted | | | | | | | |
| 4519823 | CARMICHAEL, RIKISHA S | Redacted | | | | | | | |
| 4161198 | CARMICHAEL, ROBERT | Redacted | | | | | | | |
| 4770971 | CARMICHAEL, ROBERT | Redacted | | | | | | | |
| 4397561 | CARMICHAEL, TAMETRIUS | Redacted | | | | | | | |
| 4513159 | CARMICHAEL, TERENCE W | Redacted | | | | | | | |
| 4405601 | CARMICHAEL, TEYANI D | Redacted | | | | | | | |
| 4408384 | CARMICHAEL, TYKEEM R | Redacted | | | | | | | |
| 4596360 | CARMICHAEL, WALLACE | Redacted | | | | | | | |
| 4507493 | CARMICHAEL, WILSON H | Redacted | | | | | | | |
| 4628099 | CARMICHAEL, WINSTON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713465 | CARMICHEL, LOTTIE | Redacted | | | | | | | |
| 4316875 | CARMICKLE, ALICE K | Redacted | | | | | | | |
| 4317511 | CARMICKLE, JULIA K | Redacted | | | | | | | |
| 4813558 | CARMIEN, TONYA | Redacted | | | | | | | |
| 4161712 | CARMIENCKE, DAVID J | Redacted | | | | | | | |
| 4185918 | CARMIGNANI, CHRIS | Redacted | | | | | | | |
| 4394571 | CARMILIA, CHRISTINA | Redacted | | | | | | | |
| 4309772 | CARMIN, CALVIN | Redacted | | | | | | | |
| 4165332 | CARMINE, MARCUS | Redacted | | | | | | | |
| 5565952 | CARMO KRISTINA | 99 PEARL STREET | | | | CLAREMONT | NH | 03743 | |
| 4300054 | CARMODY, CASSANDERA M | Redacted | | | | | | | |
| 4573965 | CARMODY, CYNTHIA M | Redacted | | | | | | | |
| 4514067 | CARMODY, ELIZABETH | Redacted | | | | | | | |
| 4362669 | CARMODY, FRIEDA | Redacted | | | | | | | |
| 4351815 | CARMODY, GREGORY J | Redacted | | | | | | | |
| 4813559 | CARMODY, JILL | Redacted | | | | | | | |
| 4595491 | CARMODY, MARTHA | Redacted | | | | | | | |
| 4681640 | CARMODY, MARY | Redacted | | | | | | | |
| 4813560 | CARMODY, TOM | Redacted | | | | | | | |
| 4751902 | CARMON, BARBARA | Redacted | | | | | | | |
| 4443477 | CARMON, JESSICA | Redacted | | | | | | | |
| 4645376 | CARMON, JOE | Redacted | | | | | | | |
| 4536967 | CARMON, SHARON H | Redacted | | | | | | | |
| 4520615 | CARMON, VANCE | Redacted | | | | | | | |
| 4550744 | CARMONA BECERRA, LUISA J | Redacted | | | | | | | |
| 4504088 | CARMONA BONILLA, DAHILMA JANERY | Redacted | | | | | | | |
| 5565965 | CARMONA CLARIBEL | CALLE COLON 4 | | | | FAJARDO | PR | 00738 | |
| 4481412 | CARMONA ESPINOZA, BLANCA S | Redacted | | | | | | | |
| 4503792 | CARMONA FIGUEROA, NICOLE | Redacted | | | | | | | |
| 5565971 | CARMONA GABRIELA | 16414 BANDY CANYON RD | | | | ESCONDIDO | CA | 92025 | |
| 4496371 | CARMONA GARAY, FELIX O | Redacted | | | | | | | |
| 4749290 | CARMONA MERCADO, EVA J | Redacted | | | | | | | |
| 4587166 | CARMONA MOURE, JUDITH | Redacted | | | | | | | |
| 5404876 | CARMONA NAOMI Z | 145 DON QUIXOTE DR | | | | CHARLES TOWN | WV | 25414 | |
| 4704433 | CARMONA RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4221407 | CARMONA ROSARIO, ANYELIVETTE | Redacted | | | | | | | |
| 4500726 | CARMONA TORRES, DAVID S | Redacted | | | | | | | |
| 4281809 | CARMONA, ABRAHAM | Redacted | | | | | | | |
| 4262742 | CARMONA, AIMME V | Redacted | | | | | | | |
| 4456714 | CARMONA, ALEJANDRO | Redacted | | | | | | | |
| 4692841 | CARMONA, ALMA ORTEGA | Redacted | | | | | | | |
| 4530984 | CARMONA, AMANDA M | Redacted | | | | | | | |
| 4288523 | CARMONA, AMY V | Redacted | | | | | | | |
| 4499261 | CARMONA, ANTHONY W | Redacted | | | | | | | |
| 4567316 | CARMONA, CARLOS | Redacted | | | | | | | |
| 4500336 | CARMONA, CARMEN | Redacted | | | | | | | |
| 4530208 | CARMONA, CASSANDRA | Redacted | | | | | | | |
| 4408750 | CARMONA, CELESTINA | Redacted | | | | | | | |
| 4250952 | CARMONA, CHRISTIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2276 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419980 | CARMONA, CHRISTIAN A | Redacted | | | | | | | |
| 4395277 | CARMONA, CLYDE D | Redacted | | | | | | | |
| 4298550 | CARMONA, CRISTIAN | Redacted | | | | | | | |
| 4401670 | CARMONA, DESTENY M | Redacted | | | | | | | |
| 4505084 | CARMONA, DIANA | Redacted | | | | | | | |
| 4285005 | CARMONA, DIEGO | Redacted | | | | | | | |
| 4833340 | CARMONA, DIEGO | Redacted | | | | | | | |
| 4627043 | CARMONA, ED | Redacted | | | | | | | |
| 4524411 | CARMONA, EDUARDO | Redacted | | | | | | | |
| 4156824 | CARMONA, ELISA | Redacted | | | | | | | |
| 4172884 | CARMONA, ESMERALDA | Redacted | | | | | | | |
| 4214028 | CARMONA, ESTEFANA C | Redacted | | | | | | | |
| 4252844 | CARMONA, GERMAN A | Redacted | | | | | | | |
| 4526964 | CARMONA, HERMINIA A | Redacted | | | | | | | |
| 4213070 | CARMONA, HIZELA | Redacted | | | | | | | |
| 4287956 | CARMONA, ISABEL | Redacted | | | | | | | |
| 4174269 | CARMONA, JACQUELINE | Redacted | | | | | | | |
| 4412407 | CARMONA, JACQUELINE | Redacted | | | | | | | |
| 4194284 | CARMONA, JASMINE | Redacted | | | | | | | |
| 4165061 | CARMONA, JESSICA | Redacted | | | | | | | |
| 4658134 | CARMONA, JESUS | Redacted | | | | | | | |
| 4175662 | CARMONA, JOCELYN | Redacted | | | | | | | |
| 4646076 | CARMONA, JOEL | Redacted | | | | | | | |
| 4588827 | CARMONA, JORGE | Redacted | | | | | | | |
| 4180542 | CARMONA, JORGE JR | Redacted | | | | | | | |
| 4201279 | CARMONA, JORGE L | Redacted | | | | | | | |
| 4190768 | CARMONA, JOSUE DAVID | Redacted | | | | | | | |
| 4171950 | CARMONA, JUAN C | Redacted | | | | | | | |
| 4540771 | CARMONA, JULIO R | Redacted | | | | | | | |
| 4401045 | CARMONA, JULISSA | Redacted | | | | | | | |
| 4505734 | CARMONA, JUNIELLE E | Redacted | | | | | | | |
| 4431725 | CARMONA, JUSTIN T | Redacted | | | | | | | |
| 4499895 | CARMONA, KARLA | Redacted | | | | | | | |
| 4504771 | CARMONA, KATHERINE | Redacted | | | | | | | |
| 4411900 | CARMONA, KATRINA K | Redacted | | | | | | | |
| 4381070 | CARMONA, KATYA | Redacted | | | | | | | |
| 4166405 | CARMONA, KELLY | Redacted | | | | | | | |
| 4544909 | CARMONA, KIMBERLY | Redacted | | | | | | | |
| 4643898 | CARMONA, LEONARDO | Redacted | | | | | | | |
| 4755149 | CARMONA, LETICIA | Redacted | | | | | | | |
| 4706776 | CARMONA, LISA | Redacted | | | | | | | |
| 4206890 | CARMONA, MARAYA S | Redacted | | | | | | | |
| 4195624 | CARMONA, MARCELA J | Redacted | | | | | | | |
| 4587753 | CARMONA, MARCELO | Redacted | | | | | | | |
| 4172418 | CARMONA, MARIA | Redacted | | | | | | | |
| 4659977 | CARMONA, MARIA ISABEL | Redacted | | | | | | | |
| 4199791 | CARMONA, MARTHA | Redacted | | | | | | | |
| 4404209 | CARMONA, MARVIN | Redacted | | | | | | | |
| 4524452 | CARMONA, MICHELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4696909 | CARMONA, MIGUEL | Redacted | | | | | | | |
| 4577611 | CARMONA, NAOMI Z | Redacted | | | | | | | |
| 4665992 | CARMONA, OLGA | Redacted | | | | | | | |
| 4710562 | CARMONA, ORLANDO | Redacted | | | | | | | |
| 4659521 | CARMONA, PABLO | Redacted | | | | | | | |
| 4668743 | CARMONA, RESFA | Redacted | | | | | | | |
| 4593522 | CARMONA, ROBERT | Redacted | | | | | | | |
| 4160010 | CARMONA, SALVADOR | Redacted | | | | | | | |
| 4597742 | CARMONA, SAM | Redacted | | | | | | | |
| 4556126 | CARMONA, SEBASTIAN | Redacted | | | | | | | |
| 4495801 | CARMONA, TALISH J | Redacted | | | | | | | |
| 4417432 | CARMONA, THOMAS J | Redacted | | | | | | | |
| 4451196 | CARMONA, TYLER | Redacted | | | | | | | |
| 4708024 | CARMONA, WALESKA | Redacted | | | | | | | |
| 4640922 | CARMONA, WILFREDO | Redacted | | | | | | | |
| 4165393 | CARMONA, XIOMARA G | Redacted | | | | | | | |
| 4408296 | CARMONA, ZORAIDA | Redacted | | | | | | | |
| 4500262 | CARMONA-GUZMAN, JOSE | Redacted | | | | | | | |
| 4407718 | CARMONA-MEZA, JESUS | Redacted | | | | | | | |
| 4678889 | CARMONA-WOODARD, CHRISTOPHER | Redacted | | | | | | | |
| 4733329 | CARMONEY, THEODORE | Redacted | | | | | | | |
| 4825782 | CARMON'S APPLIANCE & REPAIR | Redacted | | | | | | | |
| 4326720 | CARMOUCHE, JAMARD | Redacted | | | | | | | |
| 4675687 | CARMOUCHE, MARKEDA | Redacted | | | | | | | |
| 4322012 | CARMOUCHE, MIEKS | Redacted | | | | | | | |
| 4733631 | CARN, AUDREY | Redacted | | | | | | | |
| 4156356 | CARN, BRENDA | Redacted | | | | | | | |
| 4612337 | CARN, DARRYL | Redacted | | | | | | | |
| 4559264 | CARN, JASMINE M | Redacted | | | | | | | |
| 4475295 | CARN, TASHENA | Redacted | | | | | | | |
| 4229613 | CARN, TEQUISHA L | Redacted | | | | | | | |
| 4640952 | CARN, VIOLA | Redacted | | | | | | | |
| 4777129 | CARNAGEY, BARNEY | Redacted | | | | | | | |
| 4713957 | CARNAGEY, RHEANNON | Redacted | | | | | | | |
| 4719648 | CARNAGHI, PAUL | Redacted | | | | | | | |
| 4565718 | CARNAHAN, CARRIE | Redacted | | | | | | | |
| 4582602 | CARNAHAN, ETHAN | Redacted | | | | | | | |
| 4241995 | CARNAHAN, JESSICA | Redacted | | | | | | | |
| 4691223 | CARNAHAN, JOSH | Redacted | | | | | | | |
| 4666518 | CARNAHAN, JUDY | Redacted | | | | | | | |
| 4666519 | CARNAHAN, JUDY | Redacted | | | | | | | |
| 4452064 | CARNAHAN, LEAH M | Redacted | | | | | | | |
| 4738018 | CARNAHAN, PATTI | Redacted | | | | | | | |
| 4383180 | CARNAHAN, RICHARD E | Redacted | | | | | | | |
| 4165123 | CARNAHAN, SEAN | Redacted | | | | | | | |
| 4189116 | CARNAHAN, SIERRA | Redacted | | | | | | | |
| 4524907 | CARNAHAN, TANYA | Redacted | | | | | | | |
| 4274427 | CARNAHAN, TARA | Redacted | | | | | | | |
| 4702010 | CARNAHAN, THERESA/TERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189360 | CARNAL, SUSAN | Redacted | | | | | | | |
| 4546043 | CARNALL, CARL L | Redacted | | | | | | | |
| 4410085 | CARNALL, ERIN J | Redacted | | | | | | | |
| 4398938 | CARNALL, MARK E | Redacted | | | | | | | |
| 4177373 | CARNARIO, ROSELA | Redacted | | | | | | | |
| 4231105 | CARNATHAN, TINA L | Redacted | | | | | | | |
| 4468734 | CARNCROSS, CHARLES J | Redacted | | | | | | | |
| 4522973 | CARNEAL, KIRSTEN | Redacted | | | | | | | |
| 4357358 | CARNECKI, WHITNEY E | Redacted | | | | | | | |
| 4402959 | CARNEGIE, BRIANNA A | Redacted | | | | | | | |
| 4647758 | CARNEGIE, MARVARENE | Redacted | | | | | | | |
| 4264265 | CARNEGIE, QUINTON D | Redacted | | | | | | | |
| 4543496 | CARNEGIS, PEGGY A | Redacted | | | | | | | |
| 4279049 | CARNEHL, SUZANNE | Redacted | | | | | | | |
| 4278099 | CARNELL, ALISSA | Redacted | | | | | | | |
| 4754305 | CARNELL, CAROLYN | Redacted | | | | | | | |
| 4155280 | CARNELL, CECILIA | Redacted | | | | | | | |
| 4491026 | CARNELL, DONALD E | Redacted | | | | | | | |
| 4602196 | CARNELL, DONNA | Redacted | | | | | | | |
| 4324819 | CARNELL, JAMILA L | Redacted | | | | | | | |
| 4466722 | CARNER, CRAIG | Redacted | | | | | | | |
| 4728989 | CARNERO, CARLOS | Redacted | | | | | | | |
| 4535061 | CARNERO, KATHERIN A | Redacted | | | | | | | |
| 4318792 | CARNES, ANTHONY | Redacted | | | | | | | |
| 4456607 | CARNES, APRIL | Redacted | | | | | | | |
| 4258178 | CARNES, AUSTIN | Redacted | | | | | | | |
| 4422775 | CARNES, BRIAN K | Redacted | | | | | | | |
| 4592708 | CARNES, CAROL | Redacted | | | | | | | |
| 4272247 | CARNES, CYONA T | Redacted | | | | | | | |
| 4147379 | CARNES, DEVONTA K | Redacted | | | | | | | |
| 4745089 | CARNES, DUSTIN | Redacted | | | | | | | |
| 4192399 | CARNES, ERIC | Redacted | | | | | | | |
| 4456446 | CARNES, HANNAH | Redacted | | | | | | | |
| 4453952 | CARNES, HERMAN | Redacted | | | | | | | |
| 4594499 | CARNES, JEREMY | Redacted | | | | | | | |
| 4636394 | CARNES, JOHN | Redacted | | | | | | | |
| 4173312 | CARNES, JULIANNE MARIE | Redacted | | | | | | | |
| 4163198 | CARNES, KATHLEEN | Redacted | | | | | | | |
| 4219984 | CARNES, KATHLEEN | Redacted | | | | | | | |
| 4655201 | CARNES, KRISTI L | Redacted | | | | | | | |
| 4147042 | CARNES, LAKENYA | Redacted | | | | | | | |
| 4319804 | CARNES, MACKENZIE B | Redacted | | | | | | | |
| 4833341 | CARNES, MAURA | Redacted | | | | | | | |
| 4458861 | CARNES, MICHELLE L | Redacted | | | | | | | |
| 4777584 | CARNES, ORA | Redacted | | | | | | | |
| 4766918 | CARNES, PATRICK J | Redacted | | | | | | | |
| 4749950 | CARNES, PAULETTE | Redacted | | | | | | | |
| 4450240 | CARNES, ROGER J | Redacted | | | | | | | |
| 4530379 | CARNES, SHERYL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2279 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317273 | CARNES, SHIRLEY A | Redacted | | | | | | | |
| 4452180 | CARNES, STEPHANIE | Redacted | | | | | | | |
| 4377149 | CARNES, TARA | Redacted | | | | | | | |
| 4665987 | CARNES, TERRY | Redacted | | | | | | | |
| 4436264 | CARNES, TINA | Redacted | | | | | | | |
| 4551548 | CARNETT, ZANDRA H | Redacted | | | | | | | |
| 4652962 | CARNEVALE, CHRISTOPHER | Redacted | | | | | | | |
| 4331761 | CARNEVALE, EMYLEE R | Redacted | | | | | | | |
| 4506860 | CARNEVALE, LISA A | Redacted | | | | | | | |
| 4403869 | CARNEVALE, WILLIAM | Redacted | | | | | | | |
| 4813561 | CARNEY CONSTRUCTION CONSULTING INC. | Redacted | | | | | | | |
| 4516185 | CARNEY JR, TERRANCE M | Redacted | | | | | | | |
| 5566031 | CARNEY JULIE | 201 RIDER HOLLOW RD | | | | ARKVILLE | NY | 12406 | |
| 5403099 | CARNEY MARGARET M M | 6015 BRYNTHROP | | | | SHELBY TWP | MI | 48316 | |
| 4695343 | CARNEY, ADELINE | Redacted | | | | | | | |
| 4634230 | CARNEY, ALLEN | Redacted | | | | | | | |
| 4686066 | CARNEY, ALMA | Redacted | | | | | | | |
| 4405053 | CARNEY, AMBER J | Redacted | | | | | | | |
| 4423687 | CARNEY, BRANDON | Redacted | | | | | | | |
| 4736599 | CARNEY, BRITTANY ANN | Redacted | | | | | | | |
| 4393365 | CARNEY, CAITLIN-ANNE | Redacted | | | | | | | |
| 4725075 | CARNEY, CATHERINE | Redacted | | | | | | | |
| 4148358 | CARNEY, CATHY | Redacted | | | | | | | |
| 4833342 | CARNEY, CEANN | Redacted | | | | | | | |
| 4635054 | CARNEY, CEDRICK T | Redacted | | | | | | | |
| 4416071 | CARNEY, CHESNEY C | Redacted | | | | | | | |
| 4447232 | CARNEY, CHRISTIAN | Redacted | | | | | | | |
| 4765413 | CARNEY, CLAUDIA | Redacted | | | | | | | |
| 4313727 | CARNEY, COLTON L | Redacted | | | | | | | |
| 4177808 | CARNEY, DANA T | Redacted | | | | | | | |
| 4237211 | CARNEY, DARLENE | Redacted | | | | | | | |
| 4753899 | CARNEY, DIANA | Redacted | | | | | | | |
| 4219087 | CARNEY, DILLON | Redacted | | | | | | | |
| 4277609 | CARNEY, ELIZABETH | Redacted | | | | | | | |
| 4274297 | CARNEY, EMILY | Redacted | | | | | | | |
| 4478938 | CARNEY, FRANCES | Redacted | | | | | | | |
| 4374383 | CARNEY, HALI L | Redacted | | | | | | | |
| 4357132 | CARNEY, JAMES B | Redacted | | | | | | | |
| 4466267 | CARNEY, JEFFERY | Redacted | | | | | | | |
| 4472935 | CARNEY, JOSEPH | Redacted | | | | | | | |
| 4791515 | Carney, Juliette | Redacted | | | | | | | |
| 4458126 | CARNEY, KAITLYN B | Redacted | | | | | | | |
| 4457845 | CARNEY, KATHERINE | Redacted | | | | | | | |
| 4755093 | CARNEY, KATHY | Redacted | | | | | | | |
| 4432890 | CARNEY, KAYLA | Redacted | | | | | | | |
| 4675514 | CARNEY, KELLY | Redacted | | | | | | | |
| 4222568 | CARNEY, LAURA L | Redacted | | | | | | | |
| 4726016 | CARNEY, LINDA | Redacted | | | | | | | |
| 4487046 | CARNEY, LORIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357637 | CARNEY, MARGARET M M | Redacted | | | | | | | |
| 4523015 | CARNEY, MATTHEW | Redacted | | | | | | | |
| 4390517 | CARNEY, MISTER | Redacted | | | | | | | |
| 4600459 | CARNEY, PATRICIA A | Redacted | | | | | | | |
| 4319851 | CARNEY, RAYVEN | Redacted | | | | | | | |
| 4656606 | CARNEY, RICHARD D. | Redacted | | | | | | | |
| 4357224 | CARNEY, RIZEL | Redacted | | | | | | | |
| 4447866 | CARNEY, ROBERT | Redacted | | | | | | | |
| 4724746 | CARNEY, RONALD | Redacted | | | | | | | |
| 4243249 | CARNEY, RUEBEN D | Redacted | | | | | | | |
| 4194313 | CARNEY, SAMANTHA | Redacted | | | | | | | |
| 4259116 | CARNEY, SAVANNA C | Redacted | | | | | | | |
| 4579719 | CARNEY, SIERRA | Redacted | | | | | | | |
| 4391824 | CARNEY, SKYLAR M | Redacted | | | | | | | |
| 4598465 | CARNEY, STEPHEN | Redacted | | | | | | | |
| 4218002 | CARNEY, STEVEN | Redacted | | | | | | | |
| 4604978 | CARNEY, SUE | Redacted | | | | | | | |
| 4321038 | CARNEY, SUMMER | Redacted | | | | | | | |
| 4518261 | CARNEY, TAMARA | Redacted | | | | | | | |
| 4385701 | CARNEY, TAYLOR A | Redacted | | | | | | | |
| 4577010 | CARNEY, TIMOTHY | Redacted | | | | | | | |
| 4468864 | CARNEY, TIMOTHY M | Redacted | | | | | | | |
| 4488957 | CARNEY, TODD D | Redacted | | | | | | | |
| 4522560 | CARNEY, TYRA T | Redacted | | | | | | | |
| 4679153 | CARNEY, VICTORIA | Redacted | | | | | | | |
| 4349107 | CARNEY, ZACHARY | Redacted | | | | | | | |
| 4598521 | CARNEY-FILMORE, KAREN | Redacted | | | | | | | |
| 4480035 | CARNICELLA WATKAVITCH, JENNIFER L | Redacted | | | | | | | |
| 4472042 | CARNICELLA, LAURA | Redacted | | | | | | | |
| 4446280 | CARNINO, KARYN | Redacted | | | | | | | |
| 4888489 | CARNIVAL CUSTOM PAINTING | TEXAS INTEREST INC | 4500 WILLIAMS DRIVE 212 BOX247 | | | GEORGETOWN | TX | 78628 | |
| 4608064 | CARNIVAL, SHELIA M | Redacted | | | | | | | |
| 4700753 | CARNLEY, ALFRED | Redacted | | | | | | | |
| 4241348 | CARNLEY, ERICA | Redacted | | | | | | | |
| 4534806 | CARNLEY, STEVE | Redacted | | | | | | | |
| 4453488 | CARNOCK, VICKI L | Redacted | | | | | | | |
| 4221559 | CARNOT, CHRISTOPHER | Redacted | | | | | | | |
| 4825783 | CARNOVALE, VINCE | Redacted | | | | | | | |
| 5791801 | CARNOW CONIBEAR & ASSOC LTD | ATTN: ROD HARVEY, PE, CIH | FLOOR | 600 W VAN BUREN ST #500 | | CHICAGO | IL | 60607 | |
| 5795091 | CARNOW CONIBEAR & ASSOC LTD | Floor | | | | Chicago | IL | 60607 | |
| 4865171 | CARNOW CONIBEAR & ASSOCIATES LTD | 300 WEST ADAMS ST STE 1200 | | | | CHICAGO | IL | 60606 | |
| 4431753 | CARNRIKE, BRANDEE | Redacted | | | | | | | |
| 4426101 | CARNRIKE, JESSICA | Redacted | | | | | | | |
| 4163112 | CARNS, MEAGAN | Redacted | | | | | | | |
| 4808399 | CARNUNTUM ASSOCIATES, L.P. | 550 AMERICAN AVE, SUITE 1 | C/O WESTOVER MANAGEMENT CO. | ATTN: MARY ROSE PUKAS | | KING OF PRUSSIA | PA | 19406 | |
| 4497694 | CARO RUIZ, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2281 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274092 | CARO SANTIAGO, VANESSA | Redacted | | | | | | | |
| 4557747 | CARO TAMAYO, ANA Y | Redacted | | | | | | | |
| 4675127 | CARO VELAZQUES, MARITZA | Redacted | | | | | | | |
| 4813562 | CARO, ABEL | Redacted | | | | | | | |
| 4640670 | CARO, ANA | Redacted | | | | | | | |
| 4340044 | CARO, ANDREW J | Redacted | | | | | | | |
| 4228548 | CARO, ANGELIQUE | Redacted | | | | | | | |
| 4434855 | CARO, ANGELO | Redacted | | | | | | | |
| 4210259 | CARO, ANNETTE | Redacted | | | | | | | |
| 4170442 | CARO, CARLOS J | Redacted | | | | | | | |
| 4531600 | CARO, DANIEL | Redacted | | | | | | | |
| 4237298 | CARO, EDMUND J | Redacted | | | | | | | |
| 4169732 | CARO, ENRIQUE | Redacted | | | | | | | |
| 4335050 | CARO, FELIPE A | Redacted | | | | | | | |
| 4162749 | CARO, GABRIEL | Redacted | | | | | | | |
| 4503243 | CARO, GENOVEVA G | Redacted | | | | | | | |
| 4443660 | CARO, JANET | Redacted | | | | | | | |
| 4714573 | CARO, JULIE J | Redacted | | | | | | | |
| 4741931 | CARO, KRISTY | Redacted | | | | | | | |
| 4813563 | Caro, Lisa & Jesus | Redacted | | | | | | | |
| 4187288 | CARO, LUIS A | Redacted | | | | | | | |
| 4599472 | CARO, MARITZA | Redacted | | | | | | | |
| 4443368 | CARO, MEGAN L | Redacted | | | | | | | |
| 4756815 | CARO, OLGA | Redacted | | | | | | | |
| 4524684 | CARO, RAFAEL | Redacted | | | | | | | |
| 4564774 | CARO, ROBERT | Redacted | | | | | | | |
| 4527542 | CARO, SELENA L | Redacted | | | | | | | |
| 4564852 | CARO, TRICIA | Redacted | | | | | | | |
| 4430009 | CARO, VICTORIA | Redacted | | | | | | | |
| 4604196 | CAROBENE WOLF, LINDA A | Redacted | | | | | | | |
| 4400962 | CAROBINE, ASHLEY | Redacted | | | | | | | |
| 4833343 | CAROL & BILL METROSE | Redacted | | | | | | | |
| 4833344 | CAROL & GENE FLOWERS | Redacted | | | | | | | |
| 4813564 | CAROL & GEORGE TOMER | Redacted | | | | | | | |
| 4833345 | CAROL & JIM COOPER | Redacted | | | | | | | |
| 4833346 | CAROL & JOHN SHABE | Redacted | | | | | | | |
| 4813565 | CAROL & KEVIN QUINN | Redacted | | | | | | | |
| 4813566 | CAROL & RICHARD USCHYK | Redacted | | | | | | | |
| 5566060 | CAROL A ASHE | 2530 152ND AVE NE | | | | ANDOVER | MN | 55304 | |
| 4813567 | CAROL AGUILAR | Redacted | | | | | | | |
| 4813568 | CAROL AND TAREK FAHMI | Redacted | | | | | | | |
| 4833347 | CAROL ANDERSON | Redacted | | | | | | | |
| 4847517 | CAROL ANN GORSUCH | 16565 W CINNABAR AVE | | | | Tucson | AZ | 85736 | |
| 4860776 | CAROL ANNETTE SWANN | 1460 CAMPBELL LOOP ROAD | | | | MT OLIVE | AL | 35117 | |
| 4833348 | CAROL BAGGOTT | Redacted | | | | | | | |
| 4813569 | CAROL BELLEZZA | Redacted | | | | | | | |
| 5566083 | CAROL BLANTON | 2518 W 3RD STREET | | | | DULUTH | MN | 55806 | |
| 5566084 | CAROL BLOOD | 27393 LAKEWOOD DR NW | | | | ISANTI | MN | 55040 | |
| 5566086 | CAROL BORGERSON | 302 FIRST ST | | | | BELLINGHAM | MN | 56212 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566094 | CAROL BROADNAX | 507 SWARTEKILL RD | | | | NEW PAULS | NY | 12561 | |
| 4848672 | CAROL BROWN | 4245 ELY AVE | | | | Bronx | NY | 10466 | |
| 4833349 | CAROL BUEKER | Redacted | | | | | | | |
| 4846064 | CAROL BURKE | 209 JUDITH CT | | | | Novato | CA | 94949 | |
| 5566106 | CAROL CICHOCKI | 837 101ST LN NE | | | | MINNEAPOLIS | MN | 55434 | |
| 4847727 | CAROL CLEVELAND | 2208 SENATOR AVE | | | | District Heights | MD | 20747 | |
| 4833350 | CAROL COHEN | Redacted | | | | | | | |
| 5566111 | CAROL COLES | 4 CROYDEN ROAD | | | | CLEVELAND | OH | 44110 | |
| 5566120 | CAROL DAILEY | 2344 11TH AVE E APT10 | | | | NORTH SAINT PAUL | MN | 55109 | |
| 4864917 | CAROL DAUPLAISE | 29 W 36TH ST | | | | NEW YORK | NY | 10018 | |
| 4849311 | CAROL DECOURSEY | 740 SHIPPING ST NE | | | | Salem | OR | 97301 | |
| 4852343 | CAROL DEMICHELE | 1545 NEPPERHAN AVE | | | | Yonkers | NY | 10703 | |
| 5566124 | CAROL DEVOLL | 810 TALL PINE LN APT 302 | | | | CLOQUET | MN | 55720 | |
| 4846556 | CAROL DILLMAN | 3009 OLD ORCHARD RD | | | | Raleigh | NC | 27607 | |
| 5566131 | CAROL DYE | 209 SUNSET DR | | | | ST CLAIRSVL | OH | 43950 | |
| 5566133 | CAROL ERSLAND | 10487 JASON LANE | | | | ALBERTVILLE | MN | 55301 | |
| 4833351 | CAROL ETHIER | Redacted | | | | | | | |
| 4851165 | CAROL FOWLER | 16739 SW JORDAN WAY | | | | King City | OR | 97224 | |
| 5566146 | CAROL GARCIA | 4685 ECHO CT | | | | STACY | MN | 55079 | |
| 4846158 | CAROL GARDNER | 1702 HAVELOCK DR | | | | Spring | TX | 77386 | |
| 4813570 | CAROL GITTENS | Redacted | | | | | | | |
| 5566152 | CAROL GOODEN | 38 LOMBARDI STREET | | | | DANBURY | CT | 06810 | |
| 5566156 | CAROL GREGORY | 728 9TH ST SW | | | | ROCHESTER | MN | 55902 | |
| 5566159 | CAROL GUSTAVSON | 38693 N BASS LAKE RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5566162 | CAROL HANEGMON | 5542 MCNIVEN RD | | | | CHISHOLM | MN | 55719 | |
| 4833352 | CAROL HARRIS | Redacted | | | | | | | |
| 4813571 | CAROL HESS | Redacted | | | | | | | |
| 4833353 | CAROL HILL | Redacted | | | | | | | |
| 5566175 | CAROL HORNSBY | 150 STONECREST RD | | | | LOGANVILLE | GA | 30052 | |
| 5566176 | CAROL HRDLICHKA | 23359 400TH ST | | | | LE CENTER | MN | 56057 | |
| 4846327 | CAROL HUBBARD | S78W20418 MONTEREY DR | | | | Muskego | WI | 53150 | |
| 5566177 | CAROL HUSTON | 5472 BROOKS CIRCLE SE | | | | PRIOR LAKE | MN | 55372 | |
| 4850267 | CAROL I LEE | 108 KENMORE RD | | | | Upper Darby | PA | 19082 | |
| 4833354 | CAROL IACOVELLI | Redacted | | | | | | | |
| 4853205 | CAROL JURCZAK | 255 KETTLE POND DR | | | | Wakefield | RI | 02879 | |
| 4833355 | CAROL KANE | Redacted | | | | | | | |
| 4851326 | CAROL KARP | 10386 E SALTILLO DR | | | | Scottsdale | AZ | 85255 | |
| 4825784 | CAROL KEIL | Redacted | | | | | | | |
| 5566193 | CAROL KNEPPER | 5875 N YERMO APT F8 | | | | TOLEDO | OH | 43613 | |
| 4813572 | CAROL KNORPP | Redacted | | | | | | | |
| 5566194 | CAROL KOOYER | 601 3RD AVE NW | | | | DILWORTH | MN | 56529 | |
| 5566200 | CAROL LECKLER | 1980 HORAL DR APT 2018 | | | | SAN ANTONIO | TX | 78227 | |
| 4813573 | CAROL LEE | Redacted | | | | | | | |
| 4813574 | CAROL LEE | Redacted | | | | | | | |
| 4813575 | CAROL LEONARD | Redacted | | | | | | | |
| 4813576 | CAROL LEXA | Redacted | | | | | | | |
| 4833356 | CAROL LIBBY VENTURES | Redacted | | | | | | | |
| 4813577 | CAROL LING | Redacted | | | | | | | |
| 4847141 | CAROL LOTT | 3942 S INWOOD AVE | | | | New Orleans | LA | 70131 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5566207 | CAROL M CAMERON | 4712 VALLEY VIEW RD | | | | MINNEAPOLIS | MN | 55424 | |
| 5566208 | CAROL M FRANCK | 3405 LAKESIDE DR | | | | MINNETRISTA | MN | 55364 | |
| 4849449 | CAROL M KUCEK | 2672 TERESA ST | | | | Portage | IN | 46368 | |
| 5566209 | CAROL M PARENT | 6798 LONG MOSS LN | | | | ENGLEWOOD | FL | 34224 | |
| 5566210 | CAROL MALACK | 3009 POLK ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4813578 | CAROL MANLEY | Redacted | | | | | | | |
| 5566213 | CAROL MARTINEZ | HC 2 BOX 29801 | | | | CAGUAS | PR | 00727 | |
| 4833357 | CAROL MC DONOUGH | Redacted | | | | | | | |
| 4848469 | CAROL MCFARLAND | 11542 YELLOW BANKS RD | | | | Benton | IL | 62812 | |
| 5566224 | CAROL MIKITA | 2278 DAHL AVE EAST | | | | ST PAUL | MN | 55119 | |
| 5566231 | CAROL MOORE | 4 SHADY LANE DRIVE | | | | BRUNSWICK | GA | 31523 | |
| 5566232 | CAROL MORNING | 601 WEST QUEEN ST | | | | ROSELLE PARK | NJ | 07204 | |
| 5566235 | CAROL MULLER | 723 BLAINE ST | | | | RED WING | MN | 55066 | |
| 4833358 | CAROL NADWORNY | Redacted | | | | | | | |
| 4846689 | CAROL OLSON | 8360 ARROYO RTL | | | | Flagstaff | AZ | 86004 | |
| 4846292 | CAROL OLSON | 8360 ARROYO TRL | | | | Flagstaff | AZ | 86004 | |
| 4851988 | CAROL ORDAHL | 70 TANGERINE | | | | IRVINE | CA | 92618 | |
| 4813579 | CAROL ORME | Redacted | | | | | | | |
| 5566245 | CAROL OWENS | 4 MIMS AVE APT A | | | | GREENVILLE | SC | 29607 | |
| 4833359 | CAROL OWENS | Redacted | | | | | | | |
| 4847940 | CAROL P KLAPPER | 1640 OAKWOOD DR W312 | | | | Penn Valley | PA | 19072 | |
| 4824796 | CAROL PARISH | Redacted | | | | | | | |
| 5566251 | CAROL PEDERSON | 8963 BOILING SPRINGS LN E | | | | SHAKOPEE | MN | 55379 | |
| 4852541 | CAROL PHILLIPS | Redacted | | | | | | | |
| 4850255 | CAROL POWERS | 10346 TIMBERLANE WAY | | | | Santee | CA | 92071 | |
| 4869473 | CAROL R THOMPSON | 6148 W 16TH ST | | | | GREELEY | CO | 80634 | |
| 5566278 | CAROL ROSEMARK | 1347 WHEELER ST S | | | | ST PAUL | MN | 55116 | |
| 4833360 | CAROL ROSENBLATT | Redacted | | | | | | | |
| 5566284 | CAROL SALLEE | W1110 STUMP RD | | | | SPENCER | WI | 54479 | |
| 4795339 | CAROL SCHULTZ | DBA MODSRUS | 65 PAXTON ST | | | OAKVILLE | CT | 06779 | |
| 4833361 | CAROL SELTZER | Redacted | | | | | | | |
| 4813580 | Carol Sheard | Redacted | | | | | | | |
| 4846416 | CAROL SIEGFRIED | 208 FIG CT | | | | LAS VEGAS | NV | 89145 | |
| 4809614 | CAROL SIMPSON | 7704 WATSON DR | | | | ROHNERT PARK | CA | 94928 | |
| 4850748 | CAROL SMITH | 1835 MCCORMICK LN | | | | HANOVER PARK | IL | 60133 | |
| 5566298 | CAROL SNIDER | 24623 CTY RD 12 | | | | LEWISTON | MN | 55952 | |
| 5566299 | CAROL SOBERG | 10531 LANCASTER LN N | | | | MAPLE GROVE | MN | 55369 | |
| 5566302 | CAROL SPOONER | 625 NW 1ST AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4813581 | CAROL STILLMAN | Redacted | | | | | | | |
| 5566307 | CAROL STORDAHL | 15908 345TH ST | | | | CENTER CITY | MN | 55012 | |
| 4872472 | CAROL STREAM LAWN AND POWER | AMERICAN POWER EQUIPMENT | 1370 ARMY TRAIL ROAD | | | CAROL STREAM | IL | 60188 | |
| 4833362 | CAROL SUTTER | Redacted | | | | | | | |
| 4848723 | CAROL SWEARINGIN | 408 W ARCH ST | | | | Jerseyville | IL | 62052 | |
| 4833363 | CAROL SWIFT | Redacted | | | | | | | |
| 5566311 | CAROL SZABO | 157 TORRINGTON DR | | | | ROCHESTER | NY | 14618 | |
| 4846820 | CAROL T BENTLEY | 1293 COUNTY ROAD 311 | | | | Lexington | TX | 78947 | |
| 4813582 | CAROL VON RAESFELD | Redacted | | | | | | | |
| 4851475 | CAROL WIEDERHOEFT | PO BOX 2240 | | | | Novato | CA | 94948 | |
| 4852015 | CAROL WISNIEWSKI | 1001 JAMAICA BLVD | | | | Toms River | NJ | 08757 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2284 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849913 | CAROL YOUNG | 201 POWERS LOOP | | | | Oakdale | TN | 37829 | |
| 4479908 | CAROLAN, MICHAEL | Redacted | | | | | | | |
| 4833364 | CAROLE & EDWARD BARRETT | Redacted | | | | | | | |
| 4861363 | CAROLE ACCESSORIES | 1607 S GRAND AVE | | | | LOS ANGELES | CA | 90015 | |
| 5566341 | CAROLE ARNST | 631 INNSBRUCK DR | | | | CHASKA | MN | 55318 | |
| 5566342 | CAROLE BATCHELDER | 6471 BARRIE RD | | | | EDINA | MN | 55435 | |
| 4813583 | CAROLE DANDRIDGE | Redacted | | | | | | | |
| 5566350 | CAROLE GOODMAN | 936 BYHAM RD | | | | WINLOCK | WA | 98596 | |
| 4886894 | CAROLE HOCHMAN DESIGNS | SEARS ONLY | P O BOX 62442 | | | BALTIMORE | MD | 21264 | |
| 5566355 | CAROLE L TUREAUD | 1920 N DORGENOIS ST | | | | NEW ORLEANS | LA | 70119 | |
| 4813584 | CAROLE VAN HAAFTEN | Redacted | | | | | | | |
| 4865084 | CAROLE WREN INC | 30 00 47TH AVE 5TH FLR | | | | LONG ISLAND CITY | NY | 11101 | |
| 4769491 | CAROLE, JULIETTE | Redacted | | | | | | | |
| 4774718 | CAROLEI, JANET | Redacted | | | | | | | |
| 4813585 | CAROLI, CLAUDE & LIZ | Redacted | | | | | | | |
| 4833365 | CAROLI, DRAGOS | Redacted | | | | | | | |
| 4877747 | CAROLINA APPLIANCE INSTALLATON | JONATHAN T KEMP | 1001 BEAR ISLAND RD APT 621 | | | SUMMERVILLE | SC | 29483 | |
| 4813586 | CAROLINA BATES | Redacted | | | | | | | |
| 4795895 | CAROLINA BEACH APPAREL LLC | DBA THE COLLEGE SHACK | 114 PORTWATCH WAY SUITE 107 | | | WILMINGTON | NC | 28412 | |
| 4867553 | CAROLINA BEER COMPANY | 447 E SHOCKLEY FERRY ROAD | | | | ANDERSON | SC | 29624 | |
| 4861717 | CAROLINA CARBONIC & HYDROTEST INC | 1712 HOLBROOK ST | | | | GREENSBORO | NC | 27403 | |
| 4805280 | CAROLINA CHAIR & TABLE COMPANY | 7900 INDUSTRIAL VILLAGE RD | | | | GREENSBORO | NC | 27409 | |
| 4881796 | CAROLINA COMPACTOR & BALER SERV INC | P O BOX 38345 | | | | CHARLOTTE | NC | 28278 | |
| 4859863 | CAROLINA COOLING & PLUMBING INC | 1294 SURFSIDE INDUSTRIAL PK | | | | SURFSIDE BEACH | SC | 29575 | |
| 4865735 | CAROLINA EAGLE DISTRIBUTING INC | 3231 N WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| 4833367 | CAROLINA FERNANDEZ | Redacted | | | | | | | |
| 4884628 | CAROLINA FIRE PROTECTION INC | PO BOX 250 | | | | DUNN | NC | 28335 | |
| 4851982 | CAROLINA GARAGE SERVICE | 7247 Matthews Mint Hill Rd | Ste 105-137 | | | Mint Hill | NC | 28227-7593 | |
| 4898988 | CAROLINA GARAGE SERVICE | SPENCER KEMPTON | 7427 MATTHEWS MINT HILL ROAD | SUITE 105 | | MINT HILL | NC | 28227 | |
| 4833366 | CAROLINA GILSON | Redacted | | | | | | | |
| 4888124 | CAROLINA GREEN LAWN SERVICE | STEPHEN M BALL | PO BOX 90785 | | | RALEIGH | NC | 27675 | |
| 4813587 | Carolina Killion | Redacted | | | | | | | |
| 4877284 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877285 | CAROLINA LIVING SOLUTIONS INC | JAMES H LATHEN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4877288 | CAROLINA LIVING SOLUTIONS INC | JAMES HAMSON LATHAN JR | 15 MIDDLETON DR | | | LUGOFF | SC | 29078 | |
| 4804412 | CAROLINA MALL LLC | C/O HULL STOREY RETAIL GROUP LLC | P O BOX 204227 | | | AUGUSTA | GA | 30917-4227 | |
| 5566394 | CAROLINA MARCUSSI | 940 PAXTON RD SW | | | | ROCHESTER | MN | 55902 | |
| 4860349 | CAROLINA MOBILE STORAGE INC | 139 JED PARK PLACE | | | | SUMEMRVILLE | SC | 29483 | |
| 4805432 | CAROLINA PARKWAY LLC | 1610 WAYBRIDGE LANE | | | | CHARLOTTE | NC | 28210 | |
| 4833368 | CAROLINA PICASSO & ERIK HEYL | Redacted | | | | | | | |
| 4890769 | Carolina Pizza Co | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4805324 | CAROLINA PLACE | SDS-12-3058 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-3058 | |
| 4778451 | Carolina Place LLC | c/o Carolina Place | Attn: Law/Lease Administration Department | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 4861019 | CAROLINA PREMIUM BEVERAGE LLC | 151 ODELL SCHOOL RD | | | | CONCORD | NC | 28027 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4880829 | CAROLINA PRIDE | P O BOX 188 | | | | GREENWOOD | SC | 29646 | |
| 5566398 | CAROLINA RAMIRZ | 15266 RAMIREZ COUNTY RD | | | | RAYMONDVILLE | TX | 78580 | |
| 4873777 | CAROLINA SERVICES | CAROLINA COUPON CLEARING INC | PO BOX 75205 | | | CHARLOTTE | NC | 28275 | |
| 4902373 | Carolina Telephone and Telegraph, LLC - East NC dba CenturyLink | Centurylink Communications, LLC-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902349 | Carolina Telephone and Telegraph, LLC dba Centurylink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4883007 | CAROLINA TRACTOR & EQUIP CO | P O BOX 75054 | | | | CHARLOTTE | NC | 28275 | |
| 4865087 | CAROLINA TRADING CO LLC | 30 BUNTING LANE | | | | PRIMOS | PA | 19018 | |
| 4873780 | CAROLINA TREE CARE | CAROLINA TREE EQUIPMENT INC | P O BOX 1118 | | | CONCORD | NC | 28026 | |
| 4810758 | CAROLINA VELAZQUEZ | 3097 PERRIWINCKLE CIRCLE | | | | DAVIE | FL | 33328 | |
| 4724754 | CAROLINA, PHYLLIS D | Redacted | | | | | | | |
| 4508715 | CAROLINA, TIFFANY | Redacted | | | | | | | |
| 4813588 | CAROLINE & CRAIG BIANCHI | Redacted | | | | | | | |
| 5566417 | CAROLINE ABDALSHAHEID | 75 SLEEPY HOLLOW RD | | | | STATEN ISLAND | NY | 10314 | |
| 4813589 | CAROLINE BANCROFT | Redacted | | | | | | | |
| 4813590 | CAROLINE CONNER | Redacted | | | | | | | |
| 4833369 | CAROLINE DAHER | Redacted | | | | | | | |
| 4813591 | CAROLINE MCCAHEY | Redacted | | | | | | | |
| 4873498 | CAROLINE PARTNERS LTD | C/O BMS MANAGEMENT | 4265 SAN FELIPE SUITE 550 | | | HOUSTON | TX | 77027 | |
| 4833370 | CAROLINE PLESSNER | Redacted | | | | | | | |
| 4813592 | CAROLINE SAIN | Redacted | | | | | | | |
| 5566466 | CAROLINE STAMMERS | 3905 URBANDALE LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 5566468 | CAROLINE TOMASZEWSKI | 211 TRENTON LN N | | | | PLYMOUTH | MN | 55441 | |
| 4792263 | Caroline Wong, Hsu Soonshing | Redacted | | | | | | | |
| 4813593 | CAROLINE, BRAD & JANET | Redacted | | | | | | | |
| 4800653 | CAROLINES TREASURES | DBA THE-STORE.COM | 3720 COTTAGE HILL ROAD | | | MOBILE | AL | 36609 | |
| 4727607 | CAROLL III, PHILIP | Redacted | | | | | | | |
| 4708070 | CAROLL, MARY | Redacted | | | | | | | |
| 4406096 | CAROLLA, ROBERT A | Redacted | | | | | | | |
| 4606441 | CAROLLA, TERESA | Redacted | | | | | | | |
| 5566477 | CAROLLE ST HUBERT | 110 SW 98TH TERRACE | | | | HOLLYWOOD | FL | 33025 | |
| 4243170 | CAROLLO, DONNA L | Redacted | | | | | | | |
| 4595220 | CAROLLO, JAMES | Redacted | | | | | | | |
| 4496867 | CAROLLO, KAELIN | Redacted | | | | | | | |
| 4591098 | CAROLLO, LOUIS | Redacted | | | | | | | |
| 4611463 | CAROLLO, LYN | Redacted | | | | | | | |
| 4693420 | CAROLLO-FRANCIAMORE, GINA | Redacted | | | | | | | |
| 4798507 | CAROLS CANDY CORNER | 1103 SCARBOROUGH DR | | | | BREWSTER | NY | 10509 | |
| 4452657 | CAROLUS, EMILY P | Redacted | | | | | | | |
| 4813594 | CAROLYN & VIC RICHES | Redacted | | | | | | | |
| 4833371 | CAROLYN ANSAY | Redacted | | | | | | | |
| 5566502 | CAROLYN BEARDSLEY | 4378 LEEHILL RD | | | | MAYVILLE | MI | 48744 | |
| 4813595 | CAROLYN BROWN | Redacted | | | | | | | |
| 5566538 | CAROLYN CORMIER | 151 N ASHLAND APT 12 | | | | GREEN BAY | WI | 54303 | |
| 4833372 | CAROLYN CRIPPEN | Redacted | | | | | | | |
| 5566546 | CAROLYN DEHNBOSTEL | 1601 WOODBINE LN | | | | MINNEAPOLIS | MN | 55430 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2286 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845755 | CAROLYN DUREN | 2231 FLAT ROCK RD | | | | Camden | SC | 29020 | |
| 5566549 | CAROLYN E MORAGNE | 606 ANDERSON STREET | | | | GREENVILLE | SC | 29601 | |
| 5566553 | CAROLYN EZELL | 8 BIMINI CROSSING | | | | HAMPTON | VA | 23666 | |
| 4850416 | CAROLYN FALK | 11906 REEDS BLUFF LN | | | | Midlothian | VA | 23113 | |
| 4846277 | CAROLYN FANCHER | 19 PHYLLIS DR | | | | Naugatuck | CT | 06770 | |
| 5566569 | CAROLYN GILBREATH | 113 RED OAK DR | | | | LA FAYETTE | GA | 30728 | |
| 4813596 | CAROLYN GIOMI-RUBINO | Redacted | | | | | | | |
| 4847655 | CAROLYN GOODWIN | 2401 ROCHDALE ST | | | | Garland | TX | 75040 | |
| 5566570 | CAROLYN GORDON | 3750 LYNDALE AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4813597 | CAROLYN GRIFFEN | Redacted | | | | | | | |
| 5566579 | CAROLYN HANTZ | 28 46TH PL NE NONE | | | | WASHINGTON | DC | 20019 | |
| 5566583 | CAROLYN HARPER | 14991 55TH AVE | | | | MILACA | MN | 56353 | |
| 4813598 | CAROLYN HAYS | Redacted | | | | | | | |
| 4833373 | CAROLYN HERBOLD | Redacted | | | | | | | |
| 5566589 | CAROLYN HILYAR | 828 HAZEL ST N | | | | SAINT PAUL | MN | 55119 | |
| 5566596 | CAROLYN J LANDRUM | PO BOX 2550 | | | | DARIEN | GA | 31305 | |
| 4813599 | CAROLYN JACOBSON | Redacted | | | | | | | |
| 4867258 | CAROLYN LE O D | 421 RIO VERDE ST SEARS OPT1688 | | | | DALY CITY | CA | 94014 | |
| 4833374 | CAROLYN LEE | Redacted | | | | | | | |
| 5566609 | CAROLYN LEWIS | 14501 HALLDALE AVE | | | | GARDENA | CA | 90247 | |
| 4809085 | CAROLYN LOWENTHAL | 620 GREENWICH LANE | | | | FOSTER CITY | CA | 94404 | |
| 5566614 | CAROLYN MANIGAULT SAMUEL | 4916 FALCON NEST PL APT 2 | | | | HAMPTON | VA | 23666 | |
| 5566619 | CAROLYN MCCORMACK | PO BOX 160 | | | | KALKASKA | MI | 49646 | |
| 4833375 | CAROLYN MOSCATO | Redacted | | | | | | | |
| 5566634 | CAROLYN NEVELS | 2430A NO 60TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5566635 | CAROLYN ONELL | 8020 OBSERVATORY | | | | HOUSTON | TX | 77088 | |
| 4833376 | CAROLYN PHELAN | Redacted | | | | | | | |
| 4813600 | CAROLYN PRICE | Redacted | | | | | | | |
| 5566649 | CAROLYN PRINS | 1022 1ST ST | | | | IONA | MN | 56141 | |
| 4851282 | CAROLYN PUMPHREY | 12300 EASTWOOD DR | | | | Choctaw | OK | 73020 | |
| 4813601 | CAROLYN REBUFFEL DESIGNS | Redacted | | | | | | | |
| 4803084 | CAROLYN S BERGER | 1228 LADERA LINDA | | | | DEL MAR | CA | 92014 | |
| 4850718 | CAROLYN SCOTT | 2453 NORSE AVE | | | | Costa Mesa | CA | 92627 | |
| 4846198 | CAROLYN SEAY | 278 WADE DR | | | | Montevallo | AL | 35115 | |
| 4809036 | CAROLYN SOTO INTERIOR DESIGN | PO BOX 3670 | | | | LOS ALTOS | CA | 94023-1623 | |
| 4845711 | CAROLYN TALLMAN | 610 MILFORD ST | | | | Clarksburg | WV | 26301 | |
| 4847068 | CAROLYN TAYLOR | 10802 TRILLUM TER | | | | Upper Marlboro | MD | 20772 | |
| 4813602 | CAROLYN TETT | Redacted | | | | | | | |
| 5566679 | CAROLYN TRAYNUM | 28 REFUGE RD | | | | PENDLETON | SC | 29670 | |
| 5566693 | CAROLYN WINBORN | 14825 NEHLS AVE APT 111 | | | | EASTPOINTE | MI | 48021 | |
| 5566694 | CAROLYN WINDHAM | 526 SCHUYLKILL ST | | | | HARRISBURG | PA | 17110 | |
| 5566701 | CAROLYNE CHERNO | 6237 MARYLAND DR NONE | | | | LOS ANGELES | CA | 90048 | |
| 5791802 | CAROMA CONSTRUCTION | DANIEL JONES | 6168 MONTRIDGE | | | MEMPHIS | TN | 38115 | |
| 4334353 | CARON, ALBERT R | Redacted | | | | | | | |
| 4833377 | CARON, BOB | Redacted | | | | | | | |
| 4393424 | CARON, BRIAN D | Redacted | | | | | | | |
| 4643153 | CARON, DIANE | Redacted | | | | | | | |
| 4462603 | CARON, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2287 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378409 | CARON, JENNIFER W | Redacted | | | | | | | |
| 4673898 | CARON, LINDA | Redacted | | | | | | | |
| 4332882 | CARON, MARGARET M | Redacted | | | | | | | |
| 4347306 | CARON, MERCEDES L | Redacted | | | | | | | |
| 4694438 | CARON, MICHAEL | Redacted | | | | | | | |
| 4423362 | CARON, ROBERT | Redacted | | | | | | | |
| 4348068 | CARON, RYAN | Redacted | | | | | | | |
| 4833378 | CARON, SALLY | Redacted | | | | | | | |
| 4313054 | CARON, SKYLER | Redacted | | | | | | | |
| 4570317 | CARON, TEILA | Redacted | | | | | | | |
| 4346688 | CARON, TYLER | Redacted | | | | | | | |
| 4348009 | CARON, VIRGINIA L | Redacted | | | | | | | |
| 4394637 | CARON, XAVIER A | Redacted | | | | | | | |
| 4325756 | CARONNA II, GUY C | Redacted | | | | | | | |
| 4638323 | CARONNA, TERESA | Redacted | | | | | | | |
| 4246204 | CAROSELLA, MISTY M | Redacted | | | | | | | |
| 4339122 | CAROSELLA, WILLIAM | Redacted | | | | | | | |
| 4507222 | CAROSELLA-PROVENZANO, LORENZO | Redacted | | | | | | | |
| 4479432 | CAROSI, CHRISTINA M | Redacted | | | | | | | |
| 4332842 | CAROTA, ELIZABETH | Redacted | | | | | | | |
| 4331785 | CAROTENUTO, MATT | Redacted | | | | | | | |
| 4628772 | CAROTENUTO, TIMOTHY | Redacted | | | | | | | |
| 4699863 | CAROTHERS JR, HAROLD | Redacted | | | | | | | |
| 4506565 | CAROTHERS JR, WILLIAM H | Redacted | | | | | | | |
| 4727966 | CAROTHERS, BRENDA | Redacted | | | | | | | |
| 4205617 | CAROTHERS, BRITTANY | Redacted | | | | | | | |
| 4254597 | CAROTHERS, COLIN | Redacted | | | | | | | |
| 4464064 | CAROTHERS, DESTANY | Redacted | | | | | | | |
| 4679547 | CAROTHERS, DIANA | Redacted | | | | | | | |
| 4623726 | CAROTHERS, FREDERICK | Redacted | | | | | | | |
| 4518994 | CAROTHERS, JAZMYN | Redacted | | | | | | | |
| 4353829 | CAROTHERS, LATAIJA | Redacted | | | | | | | |
| 4667326 | CAROTHERS, MARTHA | Redacted | | | | | | | |
| 4506621 | CAROTHERS, MATTHEW J | Redacted | | | | | | | |
| 4526327 | CAROTHERS, MORRIS A | Redacted | | | | | | | |
| 4507126 | CAROTHERS, NICOLE | Redacted | | | | | | | |
| 4588657 | CAROTHERS, STEVY | Redacted | | | | | | | |
| 4461215 | CAROTHERS, TERI L | Redacted | | | | | | | |
| 4506499 | CAROTHERS, WILLIAM M | Redacted | | | | | | | |
| 4810059 | CAROUSEL KITCHEN & BATHS | 1125 OLD DIXIE HWY, SUITE 6 | | | | LKAE PARK | FL | 33403 | |
| 4731660 | CAROUTHERS, CLAUDINE | Redacted | | | | | | | |
| 4350460 | CAROUTHERS, LATOYA | Redacted | | | | | | | |
| 4475899 | CAROVANO, KAITLYN | Redacted | | | | | | | |
| 4518776 | CAROW, MICHAEL J | Redacted | | | | | | | |
| 4234439 | CAROWAY, KRISTIN | Redacted | | | | | | | |
| 5566720 | CAROYLN OSENGA | PO BOX 2134 | | | | BEJOU | MN | 56516 | |
| 4354966 | CAROZZA, ANTHONY D | Redacted | | | | | | | |
| 4813603 | CAROZZA, FRANK | Redacted | | | | | | | |
| 4855713 | Carozza, Thomas | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4436850 | CAROZZA, THOMAS M | Redacted | | | | | | | |
| 4581679 | CARP, BIANCA | Redacted | | | | | | | |
| 4735062 | CARPANESE, TERESIO | Redacted | | | | | | | |
| 4710428 | CARPANZANO, LINDA | Redacted | | | | | | | |
| 4235437 | CARPEL, JULIET B | Redacted | | | | | | | |
| 4157094 | CARPENA, CHRISTOPHER A | Redacted | | | | | | | |
| 4813604 | CARPENTER , LOREN | Redacted | | | | | | | |
| 4890593 | Carpenter Co. | c/o Trout Cacheris, PLLC | Attn: John F. Hundley, Gloria B. Solomon | 1350 Connecticut Ave., NW, Suite 300 | | Washington | DC | 20036 | |
| 4243724 | CARPENTER II, KENNETH W | Redacted | | | | | | | |
| 4558119 | CARPENTER JR, JIMMY R | Redacted | | | | | | | |
| 4537244 | CARPENTER JR., GEORGE W | Redacted | | | | | | | |
| 4198803 | CARPENTER KITCHENS, LACIE | Redacted | | | | | | | |
| 5566755 | CARPENTER LEDAWNYA | 117 E 4TH ST | | | | FRANKLIN | OH | 45005 | |
| 5566759 | CARPENTER MARY | 10290 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 | |
| 5566768 | CARPENTER REVONDA | 2313 K COURT AVE | | | | WINSTON SALEM | NC | 27105 | |
| 4509654 | CARPENTER SR, MITCHEL J | Redacted | | | | | | | |
| 4179918 | CARPENTER SR., NATHANIEL R | Redacted | | | | | | | |
| 5566786 | CARPENTER WHITNEY | 7050 ST RT 821 | | | | WHIPPLE | OH | 45788 | |
| 4294581 | CARPENTER, AARON | Redacted | | | | | | | |
| 4520055 | CARPENTER, AARON | Redacted | | | | | | | |
| 4455496 | CARPENTER, AJA | Redacted | | | | | | | |
| 4361183 | CARPENTER, ALECIA | Redacted | | | | | | | |
| 4450475 | CARPENTER, ALEXA M | Redacted | | | | | | | |
| 4347524 | CARPENTER, ALEXANDRA | Redacted | | | | | | | |
| 4320210 | CARPENTER, ALIJAH | Redacted | | | | | | | |
| 4370953 | CARPENTER, AMELIA K | Redacted | | | | | | | |
| 4356597 | CARPENTER, ANDREW | Redacted | | | | | | | |
| 4594455 | CARPENTER, ANGELO | Redacted | | | | | | | |
| 4208124 | CARPENTER, ASHLEY N | Redacted | | | | | | | |
| 4164884 | CARPENTER, AUSTIN B | Redacted | | | | | | | |
| 4565281 | CARPENTER, BARBARA | Redacted | | | | | | | |
| 4512473 | CARPENTER, BEATRICE K | Redacted | | | | | | | |
| 4693067 | CARPENTER, BETTY | Redacted | | | | | | | |
| 4645212 | CARPENTER, BILLIE JEAN | Redacted | | | | | | | |
| 4454000 | CARPENTER, BONNIE L | Redacted | | | | | | | |
| 4580886 | CARPENTER, BRADY M | Redacted | | | | | | | |
| 4174896 | CARPENTER, BRANDI | Redacted | | | | | | | |
| 4453261 | CARPENTER, BREASYA L | Redacted | | | | | | | |
| 4563046 | CARPENTER, BRIAN L | Redacted | | | | | | | |
| 4677363 | CARPENTER, BRUCE | Redacted | | | | | | | |
| 4380497 | CARPENTER, BRYAN J | Redacted | | | | | | | |
| 4346512 | CARPENTER, CAL R | Redacted | | | | | | | |
| 4659547 | CARPENTER, CAMMEY | Redacted | | | | | | | |
| 4616964 | CARPENTER, CANDACE | Redacted | | | | | | | |
| 4557653 | CARPENTER, CARA M | Redacted | | | | | | | |
| 4739027 | CARPENTER, CARL | Redacted | | | | | | | |
| 4508256 | CARPENTER, CARMEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4663591 | CARPENTER, CAROLYN | Redacted | | | | | | | |
| 4210985 | CARPENTER, CARRIE | Redacted | | | | | | | |
| 4506852 | CARPENTER, CASEY L | Redacted | | | | | | | |
| 4331593 | CARPENTER, CATHERINE | Redacted | | | | | | | |
| 4704986 | CARPENTER, CECIL | Redacted | | | | | | | |
| 4778360 | CARPENTER, CHARLES | COONEY AND CONWAY | 120 N LASALLE ST. | STE 3000 | | CHICAGO | IL | 60602 | |
| 4550696 | CARPENTER, CHARLES | Redacted | | | | | | | |
| 4694841 | CARPENTER, CHARLES | Redacted | | | | | | | |
| 4647504 | CARPENTER, CHARLES S | Redacted | | | | | | | |
| 4156092 | CARPENTER, CHARLIE | Redacted | | | | | | | |
| 4221112 | CARPENTER, CHASE M | Redacted | | | | | | | |
| 4457816 | CARPENTER, CHELSEA M | Redacted | | | | | | | |
| 4521481 | CARPENTER, CHEYANNE | Redacted | | | | | | | |
| 4384327 | CARPENTER, CHRISSYANN | Redacted | | | | | | | |
| 4482537 | CARPENTER, CHRISTINE J | Redacted | | | | | | | |
| 4579349 | CARPENTER, CIARA B | Redacted | | | | | | | |
| 4718168 | CARPENTER, CLAY P | Redacted | | | | | | | |
| 4144958 | CARPENTER, CODY | Redacted | | | | | | | |
| 4260524 | CARPENTER, CONNIE F | Redacted | | | | | | | |
| 4182341 | CARPENTER, CONNOR L | Redacted | | | | | | | |
| 4579612 | CARPENTER, CRAIG S | Redacted | | | | | | | |
| 4600032 | CARPENTER, CYNTHIA | Redacted | | | | | | | |
| 4492708 | CARPENTER, DAEJHON | Redacted | | | | | | | |
| 4319706 | CARPENTER, DAELIN | Redacted | | | | | | | |
| 4367742 | CARPENTER, DAJUANA | Redacted | | | | | | | |
| 4476520 | CARPENTER, DAMANEE C | Redacted | | | | | | | |
| 4372759 | CARPENTER, DANIEL | Redacted | | | | | | | |
| 4660255 | CARPENTER, DANIEL | Redacted | | | | | | | |
| 4393636 | CARPENTER, DANIEL E | Redacted | | | | | | | |
| 4715807 | CARPENTER, DARREL R | Redacted | | | | | | | |
| 4696005 | CARPENTER, DAVID | Redacted | | | | | | | |
| 4719831 | CARPENTER, DAVID | Redacted | | | | | | | |
| 4387974 | CARPENTER, DAVID M | Redacted | | | | | | | |
| 4430412 | CARPENTER, DAVON L | Redacted | | | | | | | |
| 4450082 | CARPENTER, DEBORAH L | Redacted | | | | | | | |
| 4239401 | CARPENTER, DESTINY M | Redacted | | | | | | | |
| 4813605 | CARPENTER, DIANA AND CHARLES | Redacted | | | | | | | |
| 4778359 | CARPENTER, DIANE | COONEY AND CONWAY | 120 N LASALLE 30F | | | CHICAGO | IL | 60602 | |
| 4279247 | CARPENTER, DIANE K | Redacted | | | | | | | |
| 4519540 | CARPENTER, DOMINIQUE | Redacted | | | | | | | |
| 4773771 | CARPENTER, DRUCELLA | Redacted | | | | | | | |
| 4291710 | CARPENTER, DWAYNE C | Redacted | | | | | | | |
| 4551428 | CARPENTER, DWAYNE L | Redacted | | | | | | | |
| 4632752 | CARPENTER, ELENA | Redacted | | | | | | | |
| 4743934 | CARPENTER, ELIZABETH | Redacted | | | | | | | |
| 4580992 | CARPENTER, ELIZABETH | Redacted | | | | | | | |
| 4358542 | CARPENTER, ELIZABETH N | Redacted | | | | | | | |
| 4813606 | CARPENTER, ELLIE | Redacted | | | | | | | |
| 4422257 | CARPENTER, EMAHRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729231 | CARPENTER, ERIK | Redacted | | | | | | | |
| 4637257 | CARPENTER, ERNEST | Redacted | | | | | | | |
| 4231257 | CARPENTER, FARRIS | Redacted | | | | | | | |
| 4697175 | CARPENTER, FLORA | Redacted | | | | | | | |
| 4697022 | CARPENTER, FRANCIS | Redacted | | | | | | | |
| 4147604 | CARPENTER, GABRIELLE | Redacted | | | | | | | |
| 4748060 | CARPENTER, GAIL | Redacted | | | | | | | |
| 4620652 | CARPENTER, GARY | Redacted | | | | | | | |
| 4604069 | CARPENTER, GARY | Redacted | | | | | | | |
| 4715351 | CARPENTER, GARY | Redacted | | | | | | | |
| 4274606 | CARPENTER, GORDON H | Redacted | | | | | | | |
| 4376732 | CARPENTER, GREGORY | Redacted | | | | | | | |
| 4725832 | CARPENTER, GREGORY | Redacted | | | | | | | |
| 4763338 | CARPENTER, GWYNETH F | Redacted | | | | | | | |
| 4322739 | CARPENTER, HALEE | Redacted | | | | | | | |
| 4203197 | CARPENTER, HARLEY | Redacted | | | | | | | |
| 4461758 | CARPENTER, HEATHER D | Redacted | | | | | | | |
| 4618094 | CARPENTER, HENRE | Redacted | | | | | | | |
| 4611188 | CARPENTER, HILLARY | Redacted | | | | | | | |
| 4324809 | CARPENTER, HUBERT J | Redacted | | | | | | | |
| 4566376 | CARPENTER, IAN | Redacted | | | | | | | |
| 4535242 | CARPENTER, IAN T | Redacted | | | | | | | |
| 4567195 | CARPENTER, JACKLYN M | Redacted | | | | | | | |
| 4577883 | CARPENTER, JAMES | Redacted | | | | | | | |
| 4658792 | CARPENTER, JAMES | Redacted | | | | | | | |
| 4358262 | CARPENTER, JAMES | Redacted | | | | | | | |
| 4695532 | CARPENTER, JAMES | Redacted | | | | | | | |
| 4658791 | CARPENTER, JAMES | Redacted | | | | | | | |
| 4604999 | CARPENTER, JAMES | Redacted | | | | | | | |
| 4146498 | CARPENTER, JAMES K | Redacted | | | | | | | |
| 4286715 | CARPENTER, JAMES M | Redacted | | | | | | | |
| 4345388 | CARPENTER, JAMIA K | Redacted | | | | | | | |
| 4383320 | CARPENTER, JANET L | Redacted | | | | | | | |
| 4523546 | CARPENTER, JARRED C | Redacted | | | | | | | |
| 4589781 | CARPENTER, JASON | Redacted | | | | | | | |
| 4212430 | CARPENTER, JASON R | Redacted | | | | | | | |
| 4571673 | CARPENTER, JD | Redacted | | | | | | | |
| 4692408 | CARPENTER, JEFF | Redacted | | | | | | | |
| 4186727 | CARPENTER, JEFFERY | Redacted | | | | | | | |
| 4416731 | CARPENTER, JEFFERY D | Redacted | | | | | | | |
| 4394533 | CARPENTER, JEFFREY D | Redacted | | | | | | | |
| 4148072 | CARPENTER, JELISA | Redacted | | | | | | | |
| 4391576 | CARPENTER, JENNIFER | Redacted | | | | | | | |
| 4683014 | CARPENTER, JENNIFER | Redacted | | | | | | | |
| 4546165 | CARPENTER, JERRID C | Redacted | | | | | | | |
| 4582496 | CARPENTER, JESSICA | Redacted | | | | | | | |
| 4157509 | CARPENTER, JESSICA | Redacted | | | | | | | |
| 4665827 | CARPENTER, JIM | Redacted | | | | | | | |
| 4357715 | CARPENTER, JO ANN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701336 | CARPENTER, JOAN | Redacted | | | | | | | |
| 4525883 | CARPENTER, JOAQUIN | Redacted | | | | | | | |
| 4255322 | CARPENTER, JODY D | Redacted | | | | | | | |
| 4447525 | CARPENTER, JOE | Redacted | | | | | | | |
| 4431169 | CARPENTER, JOHN J | Redacted | | | | | | | |
| 4732859 | CARPENTER, JOHN R | Redacted | | | | | | | |
| 4473126 | CARPENTER, JORDAN S | Redacted | | | | | | | |
| 4686530 | CARPENTER, JOSEPH | Redacted | | | | | | | |
| 4247882 | CARPENTER, JOSHUA | Redacted | | | | | | | |
| 4579541 | CARPENTER, JOSHUA | Redacted | | | | | | | |
| 4399028 | CARPENTER, JULIA A | Redacted | | | | | | | |
| 4578010 | CARPENTER, KAREN | Redacted | | | | | | | |
| 4698487 | CARPENTER, KAREN | Redacted | | | | | | | |
| 4521600 | CARPENTER, KAREN M | Redacted | | | | | | | |
| 4685511 | CARPENTER, KATHERINE | Redacted | | | | | | | |
| 4853592 | Carpenter, Kathleen | Redacted | | | | | | | |
| 4145687 | CARPENTER, KATHRYN | Redacted | | | | | | | |
| 4378308 | CARPENTER, KATHY | Redacted | | | | | | | |
| 4471738 | CARPENTER, KATIE MARIE | Redacted | | | | | | | |
| 4468141 | CARPENTER, KAYLA A | Redacted | | | | | | | |
| 4192051 | CARPENTER, KAYNYN B | Redacted | | | | | | | |
| 4449979 | CARPENTER, KELLY M | Redacted | | | | | | | |
| 4321858 | CARPENTER, KELSEY A | Redacted | | | | | | | |
| 4695659 | CARPENTER, KELSY | Redacted | | | | | | | |
| 4210207 | CARPENTER, KENNETH | Redacted | | | | | | | |
| 4415456 | CARPENTER, KENNETH | Redacted | | | | | | | |
| 4453773 | CARPENTER, KEVIN J | Redacted | | | | | | | |
| 4571095 | CARPENTER, KEVIN R | Redacted | | | | | | | |
| 4287633 | CARPENTER, KEYARA | Redacted | | | | | | | |
| 4464510 | CARPENTER, KIANA | Redacted | | | | | | | |
| 4263902 | CARPENTER, KIMBERLY | Redacted | | | | | | | |
| 4569977 | CARPENTER, KOURTNEY | Redacted | | | | | | | |
| 4458277 | CARPENTER, KYLIEGH | Redacted | | | | | | | |
| 4295633 | CARPENTER, LASHUN | Redacted | | | | | | | |
| 4726342 | CARPENTER, LAURA | Redacted | | | | | | | |
| 4318558 | CARPENTER, LAURA | Redacted | | | | | | | |
| 4509093 | CARPENTER, LAUREN E | Redacted | | | | | | | |
| 4489806 | CARPENTER, LEE | Redacted | | | | | | | |
| 4434157 | CARPENTER, LIIA | Redacted | | | | | | | |
| 4454751 | CARPENTER, LILIAN A | Redacted | | | | | | | |
| 4509250 | CARPENTER, LINDA | Redacted | | | | | | | |
| 4679564 | CARPENTER, LINDA | Redacted | | | | | | | |
| 4298924 | CARPENTER, LINDA S | Redacted | | | | | | | |
| 4276381 | CARPENTER, LISA M | Redacted | | | | | | | |
| 4487585 | CARPENTER, MADELYN M | Redacted | | | | | | | |
| 4447943 | CARPENTER, MARIA | Redacted | | | | | | | |
| 4519995 | CARPENTER, MARIEVIT A | Redacted | | | | | | | |
| 4569470 | CARPENTER, MARK S | Redacted | | | | | | | |
| 4564527 | CARPENTER, MARLON A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2292 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481954 | CARPENTER, MARQUASHA D | Redacted | | | | | | | |
| 4813607 | CARPENTER, MARRACCINI | Redacted | | | | | | | |
| 4515695 | CARPENTER, MARTAVIOUS T | Redacted | | | | | | | |
| 4591167 | CARPENTER, MARY | Redacted | | | | | | | |
| 4637432 | CARPENTER, MARY | Redacted | | | | | | | |
| 4718251 | CARPENTER, MARY | Redacted | | | | | | | |
| 4454637 | CARPENTER, MEGAN | Redacted | | | | | | | |
| 4648899 | CARPENTER, MELVIN | Redacted | | | | | | | |
| 4440632 | CARPENTER, MERIDEE | Redacted | | | | | | | |
| 4633860 | CARPENTER, MICHAEL | Redacted | | | | | | | |
| 4833379 | CARPENTER, MICHAEL | Redacted | | | | | | | |
| 4547092 | CARPENTER, MICHAEL | Redacted | | | | | | | |
| 4577282 | CARPENTER, MICHAEL D | Redacted | | | | | | | |
| 4328558 | CARPENTER, MICHELLE | Redacted | | | | | | | |
| 4362878 | CARPENTER, MICKHALE | Redacted | | | | | | | |
| 4736716 | CARPENTER, MOLLIE M | Redacted | | | | | | | |
| 4833380 | CARPENTER, MORGAN & JASON | Redacted | | | | | | | |
| 4453309 | CARPENTER, MORRIS | Redacted | | | | | | | |
| 4539136 | CARPENTER, NAEISHIA | Redacted | | | | | | | |
| 4447804 | CARPENTER, NAILAH A | Redacted | | | | | | | |
| 4701099 | CARPENTER, NANCY | Redacted | | | | | | | |
| 4348583 | CARPENTER, NATHAN S | Redacted | | | | | | | |
| 4615560 | CARPENTER, NORMA | Redacted | | | | | | | |
| 4215750 | CARPENTER, NYARRI D | Redacted | | | | | | | |
| 4452844 | CARPENTER, PATRICIA | Redacted | | | | | | | |
| 4516028 | CARPENTER, PEARL G | Redacted | | | | | | | |
| 4592296 | CARPENTER, PENELOPE | Redacted | | | | | | | |
| 4352180 | CARPENTER, PEYTON | Redacted | | | | | | | |
| 4547868 | CARPENTER, RANDY A | Redacted | | | | | | | |
| 4570031 | CARPENTER, RAYLIN | Redacted | | | | | | | |
| 4370255 | CARPENTER, RAYMOND | Redacted | | | | | | | |
| 4335605 | CARPENTER, REBECCA | Redacted | | | | | | | |
| 4450410 | CARPENTER, REBECCA A | Redacted | | | | | | | |
| 4688751 | CARPENTER, REGINA | Redacted | | | | | | | |
| 4223706 | CARPENTER, RENEE R | Redacted | | | | | | | |
| 4567817 | CARPENTER, RHODA | Redacted | | | | | | | |
| 4560096 | CARPENTER, RICHARD K | Redacted | | | | | | | |
| 4584186 | CARPENTER, ROB | Redacted | | | | | | | |
| 4673363 | CARPENTER, ROBERT | Redacted | | | | | | | |
| 4755433 | CARPENTER, ROBERT | Redacted | | | | | | | |
| 4777579 | CARPENTER, ROBERT | Redacted | | | | | | | |
| 4323338 | CARPENTER, ROBIN N | Redacted | | | | | | | |
| 4233631 | CARPENTER, RUSSELL N | Redacted | | | | | | | |
| 4604676 | CARPENTER, SALLY | Redacted | | | | | | | |
| 4374263 | CARPENTER, SAMUEL J | Redacted | | | | | | | |
| 4381248 | CARPENTER, SAMUEL P | Redacted | | | | | | | |
| 4350175 | CARPENTER, SANDRA K | Redacted | | | | | | | |
| 4351899 | CARPENTER, SANDRA S | Redacted | | | | | | | |
| 4439496 | CARPENTER, SARA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2293 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236093 | CARPENTER, SAVANNAH L | Redacted | | | | | | | |
| 4189883 | CARPENTER, SCOTT A | Redacted | | | | | | | |
| 4389545 | CARPENTER, SHAKORI B | Redacted | | | | | | | |
| 4555850 | CARPENTER, SHAMMI M | Redacted | | | | | | | |
| 4417499 | CARPENTER, SHARON | Redacted | | | | | | | |
| 4722505 | CARPENTER, SHARON | Redacted | | | | | | | |
| 4380639 | CARPENTER, SHAVALYA | Redacted | | | | | | | |
| 4653171 | CARPENTER, SHEILA | Redacted | | | | | | | |
| 4239386 | CARPENTER, SHEILA | Redacted | | | | | | | |
| 4331029 | CARPENTER, SHERRI A | Redacted | | | | | | | |
| 4265990 | CARPENTER, SKY | Redacted | | | | | | | |
| 4190082 | CARPENTER, SPARKLE | Redacted | | | | | | | |
| 4457978 | CARPENTER, STEFFANY | Redacted | | | | | | | |
| 4352560 | CARPENTER, STEPHANEE K | Redacted | | | | | | | |
| 4296376 | CARPENTER, STEPHANIE | Redacted | | | | | | | |
| 4833381 | CARPENTER, STEPHANIE | Redacted | | | | | | | |
| 4763216 | CARPENTER, SUSAN | Redacted | | | | | | | |
| 4717002 | CARPENTER, SUZANNE | Redacted | | | | | | | |
| 4493171 | CARPENTER, SUZANNE M | Redacted | | | | | | | |
| 4335641 | CARPENTER, TABITHA | Redacted | | | | | | | |
| 4607272 | CARPENTER, TAD | Redacted | | | | | | | |
| 4353232 | CARPENTER, TAMMY | Redacted | | | | | | | |
| 4338316 | CARPENTER, TAYLOR P | Redacted | | | | | | | |
| 4695291 | CARPENTER, TERRAYNA | Redacted | | | | | | | |
| 4518388 | CARPENTER, THADDEUS | Redacted | | | | | | | |
| 4474513 | CARPENTER, THOMAS | Redacted | | | | | | | |
| 4627293 | CARPENTER, THOMAS | Redacted | | | | | | | |
| 4306136 | CARPENTER, TIEONA | Redacted | | | | | | | |
| 4244385 | CARPENTER, TIERRA | Redacted | | | | | | | |
| 4349735 | CARPENTER, TIM T | Redacted | | | | | | | |
| 4691137 | CARPENTER, TIMOTHY | Redacted | | | | | | | |
| 4704866 | CARPENTER, TODD | Redacted | | | | | | | |
| 4516765 | CARPENTER, TOM | Redacted | | | | | | | |
| 4239044 | CARPENTER, TRAVIS S | Redacted | | | | | | | |
| 4518794 | CARPENTER, VICTORIA | Redacted | | | | | | | |
| 4336180 | CARPENTER, VICTORIA F | Redacted | | | | | | | |
| 4692300 | CARPENTER, WILLIAM | Redacted | | | | | | | |
| 4522082 | CARPENTER, YUAL B | Redacted | | | | | | | |
| 4597841 | CARPENTER, YVONNE P | Redacted | | | | | | | |
| 4388982 | CARPENTER, ZACHARY | Redacted | | | | | | | |
| 4221057 | CARPENTER, ZACHERY S | Redacted | | | | | | | |
| 4825785 | CARPENTER,MIKE | Redacted | | | | | | | |
| 4886565 | CARPENTERS SMALL ENGINE | SCALES ENTERPRISES INC | 2621 7TH AVE E | | | NORTH ST PAUL | MN | 55109 | |
| 5790057 | CARPENTER'S SMALL ENGINE REPAIR | 2621 7TH AVE E | | | | NORTH ST.PAUL | MN | 55109 | |
| 5795092 | Carpenter's Small Engine Repair | 2621 7th Ave E | | | | North St.Paul | MN | 55109 | |
| 4319915 | CARPENTER-WOLFGRAM, MEDLEY | Redacted | | | | | | | |
| 4571351 | CARPENTIER, ALEX | Redacted | | | | | | | |
| 4567853 | CARPENTIER, BRADLEY S | Redacted | | | | | | | |
| 4728050 | CARPENTIER, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2294 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4366782 | CARPENTIER, MATTHEW | Redacted | | | | | | | |
| 4769245 | CARPENTIER, MELISSA | Redacted | | | | | | | |
| 4403764 | CARPENTIER, VICTOR F | Redacted | | | | | | | |
| 4289203 | CARPENTIER-ALTING, CATHERINE H | Redacted | | | | | | | |
| 4223265 | CARPENTIERI, MICHAEL G | Redacted | | | | | | | |
| 4847521 | CARPER CONSTRUCTION LLC | 951 BLUFF ST | | | | Beloit | WI | 53511 | |
| 4483295 | CARPER, ALICIA C | Redacted | | | | | | | |
| 4445706 | CARPER, BILLY R | Redacted | | | | | | | |
| 4263298 | CARPER, CHRISANNA | Redacted | | | | | | | |
| 4316643 | CARPER, CHRISTOPHER N | Redacted | | | | | | | |
| 4492183 | CARPER, DEVYN | Redacted | | | | | | | |
| 4628737 | CARPER, ERIN | Redacted | | | | | | | |
| 4719260 | CARPER, KARI L | Redacted | | | | | | | |
| 4710983 | CARPER, LISA | Redacted | | | | | | | |
| 4482442 | CARPER, MICHAEL J | Redacted | | | | | | | |
| 4344879 | CARPER, PATRICIA A | Redacted | | | | | | | |
| 4578686 | CARPER, SASHIA N | Redacted | | | | | | | |
| 4330790 | CARPER, TREVOR | Redacted | | | | | | | |
| 4727336 | CARPER, WILLIAM | Redacted | | | | | | | |
| 4758066 | CARPER, WONDA | Redacted | | | | | | | |
| 4584479 | CARPER-CREAR, GUSSIE L | Redacted | | | | | | | |
| 4884539 | CARPET & RUG INDUSTRIES INC | PO BOX 2048 | | | | DALTON | GA | 30722 | |
| 4899135 | CARPET CLUB | JOE HARTMAN | 420 KILBORNE AVE | | | RENO | NV | 89509 | |
| 4873042 | CARPET CONTRACTORS | BG CARPETS LLC | 2454 GLOBE COVE | | | SOUTHAVEN | MS | 38671 | |
| 4850495 | CARPET FIXER INC | 8496 S HARRISON ST STE 107 | | | | Midvale | UT | 84047 | |
| 4882301 | CARPET RENTALS INC | P O BOX 5386 | | | | STATESVILLE | NC | 28687 | |
| 4847060 | CARPET REPAIR SERVICES | 13017 WISTERIA DR # 124 | | | | Germantown | MD | 20874 | |
| 4825786 | CARPIANO, CELESTE | Redacted | | | | | | | |
| 4478950 | CARPINELLI, MARYANN | Redacted | | | | | | | |
| 4491443 | CARPINELLO, ALEX | Redacted | | | | | | | |
| 4404629 | CARPINIELLO, ANTHONY | Redacted | | | | | | | |
| 4458695 | CARPINO, JOHN | Redacted | | | | | | | |
| 4209272 | CARPINTERO, JACOB D | Redacted | | | | | | | |
| 4366806 | CARPINTERO, PEDRO | Redacted | | | | | | | |
| 4538862 | CARPINTEYRO, ERIKA | Redacted | | | | | | | |
| 4496904 | CARPIO MARTE, NATALIE ANTONIA | Redacted | | | | | | | |
| 5484036 | CARPIO YERARDIN | 683 EAST 25TH ST | | | | PATERSON | NJ | 07504 | |
| 4398534 | CARPIO, ANDRES | Redacted | | | | | | | |
| 4412935 | CARPIO, ANNIE D | Redacted | | | | | | | |
| 4252327 | CARPIO, DUSTIN | Redacted | | | | | | | |
| 4155696 | CARPIO, ESTHER-SELENA V | Redacted | | | | | | | |
| 4162593 | CARPIO, GERMAN A | Redacted | | | | | | | |
| 4242904 | CARPIO, JOSE A | Redacted | | | | | | | |
| 4645567 | CARPIO, JUAN | Redacted | | | | | | | |
| 4813608 | CARPIO, MARIA & EDWIN | Redacted | | | | | | | |
| 4413797 | CARPIO, REMLE | Redacted | | | | | | | |
| 4202573 | CARPIO, REYNA I | Redacted | | | | | | | |
| 4589897 | CARPIO, RUBEN A | Redacted | | | | | | | |
| 4204901 | CARPIO, SONIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479349 | CARPIO, TATIANA | Redacted | | | | | | | |
| 4403213 | CARPIO, YERARDIN | Redacted | | | | | | | |
| 4680821 | CARPIO, YOLANDA | Redacted | | | | | | | |
| 4659890 | CARPITCHER, MAXINE | Redacted | | | | | | | |
| 4619641 | CARPLUK, LEANNE | Redacted | | | | | | | |
| 4880937 | CARPS DRAIN CLEANING INC | P O BOX 2025 | | | | GREAT FALLS | MT | 59403 | |
| 4451462 | CARPURSO, CAROL J | Redacted | | | | | | | |
| 4856638 | CARPUS, ELIZABETH | Redacted | | | | | | | |
| 4876405 | CARQUEST AUTO PARTS | GENERAL PARTS INC | PO BOX 404875 | | | ATLANTA | GA | 30384 | |
| 4825787 | CARR , GERALDINE | Redacted | | | | | | | |
| 4852621 | CARR AIR CONDITIONING & HEATING LLC | 1619 S MISSOURI AVE | | | | CLEARWATER | FL | 33756 | |
| 5791803 | CARR AUTO GROUP | BRAD PREBLE | PO BOX 4545 | | | BEAVERTON | OR | 97076 | |
| 4857462 | Carr Auto Group | Brad Preble | PO Box 4545 | | | Beaverton | OR | 97076 | |
| 5795093 | Carr Auto Group | PO Box 4545 | | | | Beaverton | OR | 97076 | |
| 5795094 | Carr Builders LLC | 660 S. Federal Highway, Suite 300 | | | | Pompano Beach | FL | 33062 | |
| 5791804 | CARR BUILDERS LLC | RICHARD CARR | 660 S. FEDERAL HIGHWAY, SUITE 300 | | | POMPANO BEACH | FL | 33062 | |
| 5795095 | CARR BUILDERS, LLC | 2251 Blount Road | | | | Pompano Beach | FL | 33069 | |
| 5789352 | CARR BUILDERS, LLC | 660 S Federal Hwy | | | | Pompano Beach | FL | 33062 | |
| 5789009 | CARR BUILDERS, LLC | RICHARD K CARR,K PRESIDENT | 2251 Blount Road | | | Pompano Beach | FL | 33069 | |
| 4302589 | CARR III, JAMES B | Redacted | | | | | | | |
| 4480481 | CARR JR, JEFFREY | Redacted | | | | | | | |
| 4267225 | CARR JR, LAWRENCE E | Redacted | | | | | | | |
| 4480566 | CARR JR, THOMAS | Redacted | | | | | | | |
| 4729676 | CARR JR, WILLIAM | Redacted | | | | | | | |
| 5566858 | CARR MATTHEW | 276 MAGOTHY BEACH RD | | | | PASADENA | MD | 21122 | |
| 4833382 | CARR RESIDENCE | Redacted | | | | | | | |
| 5566874 | CARR SHERRY M | 2538 N 49TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5566885 | CARR VIVIAN | 7141 SILVER MINE CROSSING | | | | AUSTELL | GA | 30168 | |
| 4579840 | CARR, ABIGAIL P | Redacted | | | | | | | |
| 4740441 | CARR, ABIGAILE | Redacted | | | | | | | |
| 4579478 | CARR, ADDISON | Redacted | | | | | | | |
| 4708887 | CARR, ALAN | Redacted | | | | | | | |
| 4639593 | CARR, ALBERTA | Redacted | | | | | | | |
| 4417554 | CARR, ALISA | Redacted | | | | | | | |
| 4309061 | CARR, ALIYA | Redacted | | | | | | | |
| 4811563 | Carr, Allison, Pugh, Howard, Oliver and Sisson, P.C. | Attn: Glenn Ireland | 100 Vestavia Parkway | | | Birmingham | AL | 35216 | |
| 4741683 | CARR, ALMA A | Redacted | | | | | | | |
| 4546695 | CARR, AMBER R | Redacted | | | | | | | |
| 4314602 | CARR, AMLA E | Redacted | | | | | | | |
| 4813609 | CARR, ANA | Redacted | | | | | | | |
| 4631425 | CARR, ANDREW | Redacted | | | | | | | |
| 4655916 | CARR, ANITA | Redacted | | | | | | | |
| 4825788 | CARR, ANN | Redacted | | | | | | | |
| 4758305 | CARR, ANNA | Redacted | | | | | | | |
| 4338762 | CARR, ANNA M | Redacted | | | | | | | |
| 4220764 | CARR, ARGEEN | Redacted | | | | | | | |
| 4231930 | CARR, ARIANNA J | Redacted | | | | | | | |
| 4640917 | CARR, ARTHUR C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694266 | CARR, ASHLEY | Redacted | | | | | | | |
| 4785003 | Carr, Ayanna | Redacted | | | | | | | |
| 4604613 | CARR, AYANNA | Redacted | | | | | | | |
| 4813610 | CARR, BILLIE | Redacted | | | | | | | |
| 4413137 | CARR, BLAKE | Redacted | | | | | | | |
| 4748812 | CARR, BONNIE | Redacted | | | | | | | |
| 4613596 | CARR, BONNIE B SMITH B | Redacted | | | | | | | |
| 4282481 | CARR, BRIAN | Redacted | | | | | | | |
| 4630104 | CARR, BRIAN | Redacted | | | | | | | |
| 4398140 | CARR, BRIANA | Redacted | | | | | | | |
| 4340729 | CARR, BRYAN D | Redacted | | | | | | | |
| 4639778 | CARR, BUFORD | Redacted | | | | | | | |
| 4314636 | CARR, CALEA | Redacted | | | | | | | |
| 4468739 | CARR, CAMERYN K | Redacted | | | | | | | |
| 4245635 | CARR, CAROLINE | Redacted | | | | | | | |
| 4171096 | CARR, CARTEA R | Redacted | | | | | | | |
| 4186300 | CARR, CHARELL | Redacted | | | | | | | |
| 4665616 | CARR, CHARLES | Redacted | | | | | | | |
| 4516031 | CARR, CHARLIE | Redacted | | | | | | | |
| 4487955 | CARR, CHERYL | Redacted | | | | | | | |
| 4150718 | CARR, CHRIS | Redacted | | | | | | | |
| 4245238 | CARR, CHRIS | Redacted | | | | | | | |
| 4407236 | CARR, CHRISTINA | Redacted | | | | | | | |
| 4679673 | CARR, CHRISTOPHER | Redacted | | | | | | | |
| 4285584 | CARR, CHRISTOPHER G | Redacted | | | | | | | |
| 4590634 | CARR, CHRYSTAL | Redacted | | | | | | | |
| 4374379 | CARR, CIERRA | Redacted | | | | | | | |
| 4563380 | CARR, CLAIRE | Redacted | | | | | | | |
| 4679593 | CARR, CLARA | Redacted | | | | | | | |
| 4725569 | CARR, CLARENCE | Redacted | | | | | | | |
| 4291433 | CARR, CLIFFORD N | Redacted | | | | | | | |
| 4518881 | CARR, CLIFFORD R | Redacted | | | | | | | |
| 4228847 | CARR, CODY D | Redacted | | | | | | | |
| 4306252 | CARR, COLE | Redacted | | | | | | | |
| 4221588 | CARR, COTE | Redacted | | | | | | | |
| 4385651 | CARR, CYNTHIA M | Redacted | | | | | | | |
| 4688994 | CARR, DAISY | Redacted | | | | | | | |
| 4573187 | CARR, DAKIRA S | Redacted | | | | | | | |
| 4508222 | CARR, DALE W | Redacted | | | | | | | |
| 4463083 | CARR, DANIELLE | Redacted | | | | | | | |
| 4573705 | CARR, DARTAJA | Redacted | | | | | | | |
| 4654068 | CARR, DAVID | Redacted | | | | | | | |
| 4459261 | CARR, DAVID J | Redacted | | | | | | | |
| 4650313 | CARR, DAVID S | Redacted | | | | | | | |
| 4388194 | CARR, DAYSHA | Redacted | | | | | | | |
| 4214069 | CARR, DEB | Redacted | | | | | | | |
| 4360600 | CARR, DEBORAH | Redacted | | | | | | | |
| 4679116 | CARR, DEBRA | Redacted | | | | | | | |
| 4737654 | CARR, DELILAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2297 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390462 | CARR, DEMETRIUS | Redacted | | | | | | | |
| 4594197 | CARR, DENIDE | Redacted | | | | | | | |
| 4480438 | CARR, DENISE | Redacted | | | | | | | |
| 4156728 | CARR, DESIRAE | Redacted | | | | | | | |
| 4167688 | CARR, DEVEN | Redacted | | | | | | | |
| 4375473 | CARR, DIANNA N | Redacted | | | | | | | |
| 4833383 | CARR, DICK AND JOAN | Redacted | | | | | | | |
| 4240647 | CARR, DIKINI D | Redacted | | | | | | | |
| 4741403 | CARR, DONALD | Redacted | | | | | | | |
| 4369813 | CARR, DONNA L | Redacted | | | | | | | |
| 4688573 | CARR, DORIS | Redacted | | | | | | | |
| 4663740 | CARR, DORIS | Redacted | | | | | | | |
| 4642663 | CARR, DOROTHY | Redacted | | | | | | | |
| 4792322 | Carr, Doug & Claudia | Redacted | | | | | | | |
| 4532697 | CARR, DWOYNNE | Redacted | | | | | | | |
| 4660844 | CARR, EILEEN | Redacted | | | | | | | |
| 4351109 | CARR, ELDON | Redacted | | | | | | | |
| 4786910 | Carr, Eleanor | Redacted | | | | | | | |
| 4786911 | Carr, Eleanor | Redacted | | | | | | | |
| 4621850 | CARR, ELIZABETH | Redacted | | | | | | | |
| 4825789 | CARR, ELLEN | Redacted | | | | | | | |
| 4517641 | CARR, ERIC A | Redacted | | | | | | | |
| 4672646 | CARR, ERIK | Redacted | | | | | | | |
| 4159628 | CARR, EVONNE | Redacted | | | | | | | |
| 4690041 | CARR, FRANKIE | Redacted | | | | | | | |
| 4598670 | CARR, FRANKLIN | Redacted | | | | | | | |
| 4239996 | CARR, FREDERICK J | Redacted | | | | | | | |
| 4654456 | CARR, GAIL | Redacted | | | | | | | |
| 4462121 | CARR, GALEN | Redacted | | | | | | | |
| 4441377 | CARR, GENEVA C | Redacted | | | | | | | |
| 4604361 | CARR, GERMIA | Redacted | | | | | | | |
| 4730108 | CARR, GLENN A. | Redacted | | | | | | | |
| 4628389 | CARR, GORDONE | Redacted | | | | | | | |
| 4649681 | CARR, GREGORY | Redacted | | | | | | | |
| 4463653 | CARR, HANNAH D | Redacted | | | | | | | |
| 4609924 | CARR, HARRIETT A | Redacted | | | | | | | |
| 4552963 | CARR, HAZEL | Redacted | | | | | | | |
| 4236648 | CARR, HOLLY | Redacted | | | | | | | |
| 4650177 | CARR, ISHMAEL | Redacted | | | | | | | |
| 4404141 | CARR, ITEONA | Redacted | | | | | | | |
| 4354031 | CARR, JADE | Redacted | | | | | | | |
| 4410307 | CARR, JADEN | Redacted | | | | | | | |
| 4183306 | CARR, JALYN M | Redacted | | | | | | | |
| 4688228 | CARR, JAMES | Redacted | | | | | | | |
| 4643806 | CARR, JAMES | Redacted | | | | | | | |
| 4354480 | CARR, JAMIE M | Redacted | | | | | | | |
| 4614841 | CARR, JANICE L | Redacted | | | | | | | |
| 4684825 | CARR, JANIS WILSON | Redacted | | | | | | | |
| 4676551 | CARR, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757867 | CARR, JAY | Redacted | | | | | | | |
| 4292224 | CARR, JAZMYNE | Redacted | | | | | | | |
| 4456144 | CARR, JEFFREY R | Redacted | | | | | | | |
| 4667878 | CARR, JENNIFER | Redacted | | | | | | | |
| 4297944 | CARR, JEREMIAH H | Redacted | | | | | | | |
| 4560886 | CARR, JEREMY S | Redacted | | | | | | | |
| 4303084 | CARR, JESSICA | Redacted | | | | | | | |
| 4377269 | CARR, JESSICA L | Redacted | | | | | | | |
| 4397344 | CARR, JEVON | Redacted | | | | | | | |
| 4723959 | CARR, JOHN | Redacted | | | | | | | |
| 4754506 | CARR, JOHN | Redacted | | | | | | | |
| 4472976 | CARR, JOHN E | Redacted | | | | | | | |
| 4435414 | CARR, JOHNNELL | Redacted | | | | | | | |
| 4472312 | CARR, JOMAR A | Redacted | | | | | | | |
| 4192662 | CARR, JONARA L | Redacted | | | | | | | |
| 4573625 | CARR, JONEAH | Redacted | | | | | | | |
| 4362707 | CARR, JOSEPH | Redacted | | | | | | | |
| 4307149 | CARR, JOSEPH S | Redacted | | | | | | | |
| 4465755 | CARR, JOSHUA J | Redacted | | | | | | | |
| 4202138 | CARR, JOSHUA M | Redacted | | | | | | | |
| 4338898 | CARR, JULIAN | Redacted | | | | | | | |
| 4740172 | CARR, JULIE | Redacted | | | | | | | |
| 4578981 | CARR, JUSTIN | Redacted | | | | | | | |
| 4214394 | CARR, KARE | Redacted | | | | | | | |
| 4813611 | CARR, KAREN | Redacted | | | | | | | |
| 4723320 | CARR, KARL | Redacted | | | | | | | |
| 4813612 | CARR, KATHLEEN | Redacted | | | | | | | |
| 4785416 | Carr, Kathy | Redacted | | | | | | | |
| 4785415 | Carr, Kathy | Redacted | | | | | | | |
| 4306489 | CARR, KATRINA R | Redacted | | | | | | | |
| 4580970 | CARR, KAYLA | Redacted | | | | | | | |
| 4226897 | CARR, KEIAN B | Redacted | | | | | | | |
| 4273613 | CARR, KENDALL | Redacted | | | | | | | |
| 4670349 | CARR, KENNETH | Redacted | | | | | | | |
| 4527909 | CARR, KENNETH C | Redacted | | | | | | | |
| 4314885 | CARR, KESHUN | Redacted | | | | | | | |
| 4773813 | CARR, KEVIN | Redacted | | | | | | | |
| 4256581 | CARR, KEYONNA | Redacted | | | | | | | |
| 4402946 | CARR, KEYSHAWN | Redacted | | | | | | | |
| 4358179 | CARR, KIARAH L | Redacted | | | | | | | |
| 4223394 | CARR, KIMBERLY | Redacted | | | | | | | |
| 4430944 | CARR, KIMBERLY A | Redacted | | | | | | | |
| 4457867 | CARR, KMANI | Redacted | | | | | | | |
| 4314043 | CARR, KORIYON S | Redacted | | | | | | | |
| 4288872 | CARR, LAON | Redacted | | | | | | | |
| 4617571 | CARR, LARRY | Redacted | | | | | | | |
| 4760266 | CARR, LARRY C | Redacted | | | | | | | |
| 4303985 | CARR, LARRY D | Redacted | | | | | | | |
| 4246176 | CARR, LAURA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2299 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349964 | CARR, LAUREN M | Redacted | | | | | | | |
| 4614443 | CARR, LEAH | Redacted | | | | | | | |
| 4205670 | CARR, LEAH M | Redacted | | | | | | | |
| 4388852 | CARR, LEAH P | Redacted | | | | | | | |
| 4759621 | CARR, LEE | Redacted | | | | | | | |
| 4741766 | CARR, LEILA | Redacted | | | | | | | |
| 4738147 | CARR, LEONNA | Redacted | | | | | | | |
| 4574862 | CARR, LEXIS | Redacted | | | | | | | |
| 4400401 | CARR, LINDA | Redacted | | | | | | | |
| 4595384 | CARR, LINDA | Redacted | | | | | | | |
| 4350949 | CARR, LINDSEY M | Redacted | | | | | | | |
| 4686086 | CARR, LISA | Redacted | | | | | | | |
| 4724451 | CARR, LOUISE | Redacted | | | | | | | |
| 4681238 | CARR, LYSHONN | Redacted | | | | | | | |
| 4702770 | CARR, MAE | Redacted | | | | | | | |
| 4253075 | CARR, MARK A | Redacted | | | | | | | |
| 4448375 | CARR, MARK W | Redacted | | | | | | | |
| 4480671 | CARR, MATT J | Redacted | | | | | | | |
| 4378194 | CARR, MATTHEW B | Redacted | | | | | | | |
| 4519401 | CARR, MATTHEW G | Redacted | | | | | | | |
| 4670474 | CARR, MELINDA | Redacted | | | | | | | |
| 4445088 | CARR, MELODIE M | Redacted | | | | | | | |
| 4341259 | CARR, MICHAEL | Redacted | | | | | | | |
| 4553831 | CARR, MICHAEL | Redacted | | | | | | | |
| 4621927 | CARR, MICHAEL | Redacted | | | | | | | |
| 4252292 | CARR, MICHAEL G | Redacted | | | | | | | |
| 4613104 | CARR, MONA | Redacted | | | | | | | |
| 4578416 | CARR, MONTEY | Redacted | | | | | | | |
| 4229671 | CARR, MORGAN | Redacted | | | | | | | |
| 4146032 | CARR, MORGAN A | Redacted | | | | | | | |
| 4409446 | CARR, NANCY | Redacted | | | | | | | |
| 4442068 | CARR, NANCY A | Redacted | | | | | | | |
| 4272035 | CARR, NATE | Redacted | | | | | | | |
| 4510783 | CARR, NEHEMIAH | Redacted | | | | | | | |
| 4679205 | CARR, NICOLA | Redacted | | | | | | | |
| 4223271 | CARR, OCTAVIA | Redacted | | | | | | | |
| 4683584 | CARR, OUIDA | Redacted | | | | | | | |
| 4232946 | CARR, PATIENCE X | Redacted | | | | | | | |
| 4202992 | CARR, PATRICE | Redacted | | | | | | | |
| 4665637 | CARR, PATSY | Redacted | | | | | | | |
| 4792368 | Carr, Pearl | Redacted | | | | | | | |
| 4517850 | CARR, PERRY | Redacted | | | | | | | |
| 4310446 | CARR, PORTIA C | Redacted | | | | | | | |
| 4514167 | CARR, PRECIOUS ROSE L | Redacted | | | | | | | |
| 4579652 | CARR, RALPH | Redacted | | | | | | | |
| 4294046 | CARR, RANDY D | Redacted | | | | | | | |
| 4243657 | CARR, REBA E | Redacted | | | | | | | |
| 4396413 | CARR, REGINA A | Redacted | | | | | | | |
| 4699380 | CARR, RENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666162 | CARR, RETHA | Redacted | | | | | | | |
| 4629072 | CARR, RICHARD | Redacted | | | | | | | |
| 4336680 | CARR, RICHARD W | Redacted | | | | | | | |
| 4624628 | CARR, ROCKY | Redacted | | | | | | | |
| 4474669 | CARR, RONALD | Redacted | | | | | | | |
| 4787393 | Carr, Royce & Joyce | Redacted | | | | | | | |
| 4787394 | Carr, Royce & Joyce | Redacted | | | | | | | |
| 4486095 | CARR, SABRINA | Redacted | | | | | | | |
| 4163365 | CARR, SALLY M | Redacted | | | | | | | |
| 4340500 | CARR, SAMUEL | Redacted | | | | | | | |
| 4789253 | Carr, Sandra | Redacted | | | | | | | |
| 5433695 | CARR, SANDRA | Redacted | | | | | | | |
| 4277892 | CARR, SANDY K | Redacted | | | | | | | |
| 4383499 | CARR, SARIAH | Redacted | | | | | | | |
| 4264862 | CARR, SASCHEA-NYKHOL C | Redacted | | | | | | | |
| 4215300 | CARR, SATUAL | Redacted | | | | | | | |
| 4548592 | CARR, SAVANNAH L | Redacted | | | | | | | |
| 4275963 | CARR, SERA J | Redacted | | | | | | | |
| 4230208 | CARR, SHANKEIVES | Redacted | | | | | | | |
| 4148183 | CARR, SHARON | Redacted | | | | | | | |
| 4495652 | CARR, SHAWN | Redacted | | | | | | | |
| 4565441 | CARR, SHELBY R | Redacted | | | | | | | |
| 4175141 | CARR, SHERRY | Redacted | | | | | | | |
| 4663526 | CARR, SHERRY | Redacted | | | | | | | |
| 4385849 | CARR, SHIANNE N | Redacted | | | | | | | |
| 4405552 | CARR, SHIKIBA | Redacted | | | | | | | |
| 4170798 | CARR, SNEHA M | Redacted | | | | | | | |
| 4262781 | CARR, SORRELL | Redacted | | | | | | | |
| 4152884 | CARR, STACY L | Redacted | | | | | | | |
| 4356204 | CARR, STEPHANIE J | Redacted | | | | | | | |
| 4618813 | CARR, STEVE | Redacted | | | | | | | |
| 4191063 | CARR, STEVE D | Redacted | | | | | | | |
| 4518197 | CARR, STEVEN | Redacted | | | | | | | |
| 4532126 | CARR, SURRENDA | Redacted | | | | | | | |
| 4436291 | CARR, SUSAN | Redacted | | | | | | | |
| 4757467 | CARR, SYLIVA | Redacted | | | | | | | |
| 4483229 | CARR, TAMARAH | Redacted | | | | | | | |
| 4509379 | CARR, TAMIKA A | Redacted | | | | | | | |
| 4389895 | CARR, TAYLOR | Redacted | | | | | | | |
| 4544297 | CARR, TH I | Redacted | | | | | | | |
| 4211045 | CARR, THEODORE R | Redacted | | | | | | | |
| 4733037 | CARR, THERESA | Redacted | | | | | | | |
| 4148293 | CARR, THERESA L | Redacted | | | | | | | |
| 4482939 | CARR, THOMAS | Redacted | | | | | | | |
| 4242802 | CARR, THOMAS J | Redacted | | | | | | | |
| 4406397 | CARR, TIFFANI L | Redacted | | | | | | | |
| 4813613 | CARR, TIM | Redacted | | | | | | | |
| 4148673 | CARR, TIRAS | Redacted | | | | | | | |
| 4694749 | CARR, TOM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452267 | CARR, TRACY L | Redacted | | | | | | | |
| 4406901 | CARR, TRAVIS | Redacted | | | | | | | |
| 4248425 | CARR, TYLER | Redacted | | | | | | | |
| 4345851 | CARR, TYRE J | Redacted | | | | | | | |
| 4644473 | CARR, VERNELL M | Redacted | | | | | | | |
| 4670931 | CARR, VERONICA | Redacted | | | | | | | |
| 4615097 | CARR, VICTORIA | Redacted | | | | | | | |
| 4530057 | CARR, VICTORIA | Redacted | | | | | | | |
| 4757388 | CARR, WARREN | Redacted | | | | | | | |
| 4601867 | CARR, WILLIAM | Redacted | | | | | | | |
| 4710908 | CARR, WILLIE | Redacted | | | | | | | |
| 4405396 | CARR, YAMIYAH | Redacted | | | | | | | |
| 4303716 | CARR, ZACHARY | Redacted | | | | | | | |
| 5566887 | CARRA KOOL A FLESHMAN | 1605 HAMPTON ST S | | | | COLORADO SPRINGS | CO | 80906 | |
| 4594951 | CARRABALLO, CYNTHA C | Redacted | | | | | | | |
| 4807760 | CARRABBAS ITALIAN GRILL LLC | Redacted | | | | | | | |
| 4365606 | CARRABOU, JACKY | Redacted | | | | | | | |
| 4833384 | CARRACEDO, PAZ | Redacted | | | | | | | |
| 5566895 | CARRADINE ROSANNA | 2362 WOOLWINE STREET | | | | ENID | OK | 73703 | |
| 4311291 | CARRADINE, ERICA M | Redacted | | | | | | | |
| 4690667 | CARRADINE, MARY | Redacted | | | | | | | |
| 4749725 | CARRAERA, BEGIGNO | Redacted | | | | | | | |
| 4224799 | CARRAFA, DEVIN | Redacted | | | | | | | |
| 4455608 | CARRAFIELLO, JOSEPH | Redacted | | | | | | | |
| 4476803 | CARRAGHER, CHRISTINE | Redacted | | | | | | | |
| 4256225 | CARRAGHER, TAYLOR | Redacted | | | | | | | |
| 4265465 | CARRAHA, PAOLA | Redacted | | | | | | | |
| 4649050 | CARRAL, DWAYNE | Redacted | | | | | | | |
| 4543500 | CARRAL, MARIA V | Redacted | | | | | | | |
| 4525988 | CARRAMAN JR, RICARDO | Redacted | | | | | | | |
| 4431425 | CARRAMUSA, MARY JO | Redacted | | | | | | | |
| 4531694 | CARRANAZA, TIMOTHY W | Redacted | | | | | | | |
| 4463789 | CARRANCO ARREDONDO, MARTIN S | Redacted | | | | | | | |
| 4197379 | CARRANCO, ANNETTE | Redacted | | | | | | | |
| 4547828 | CARRANCO, CHRISTINA A | Redacted | | | | | | | |
| 4371942 | CARRANCO, SOPHIA N | Redacted | | | | | | | |
| 4380557 | CARRANCO-MORALES, CELIA V | Redacted | | | | | | | |
| 4859571 | CARRAND COMPANIES INC | 1225 EAST ARTESIA BLVD | | | | CARSON | CA | 90746 | |
| 4845317 | CARRANO AIRCONTRACTING INC | PO BOX 447 | | | | Dayton | NJ | 08810 | |
| 4741242 | CARRANO, CAROLYN | Redacted | | | | | | | |
| 4404627 | CARRANO, RUTH | Redacted | | | | | | | |
| 5566901 | CARRANZA BRENDA | 230 THREECCROSS 2 | | | | LAS CRUCES | NM | 88005 | |
| 4363750 | CARRANZA HERNANDEZ, MAGDALENA | Redacted | | | | | | | |
| 5566908 | CARRANZA MICHELE | 1042 W ORANGE 14 | | | | SANTA MARIA | CA | 93458 | |
| 4748708 | CARRANZA PERALTA, SILVA | Redacted | | | | | | | |
| 4793340 | Carranza, Alejandra | Redacted | | | | | | | |
| 4181407 | CARRANZA, ALEJANDRO | Redacted | | | | | | | |
| 4172618 | CARRANZA, ALYSSA | Redacted | | | | | | | |
| 4514941 | CARRANZA, ANGELA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170008 | CARRANZA, ARMONDO A | Redacted | | | | | | | |
| 4290902 | CARRANZA, BIANCA | Redacted | | | | | | | |
| 4507055 | CARRANZA, BRANDO | Redacted | | | | | | | |
| 4289897 | CARRANZA, BRENY H | Redacted | | | | | | | |
| 4188023 | CARRANZA, CARLOS A | Redacted | | | | | | | |
| 4195838 | CARRANZA, CRISTINA V | Redacted | | | | | | | |
| 4526613 | CARRANZA, DANIEL | Redacted | | | | | | | |
| 4540198 | CARRANZA, DANIELA | Redacted | | | | | | | |
| 4162147 | CARRANZA, DAVID | Redacted | | | | | | | |
| 4156533 | CARRANZA, DESIREE | Redacted | | | | | | | |
| 4203695 | CARRANZA, ELIDA | Redacted | | | | | | | |
| 4221179 | CARRANZA, FERNANDA | Redacted | | | | | | | |
| 4456450 | CARRANZA, FRANCISCO | Redacted | | | | | | | |
| 4408167 | CARRANZA, GENEVIEVE | Redacted | | | | | | | |
| 4677563 | CARRANZA, HEATHER | Redacted | | | | | | | |
| 4204767 | CARRANZA, JACQUELINE | Redacted | | | | | | | |
| 4724103 | CARRANZA, JASMINE | Redacted | | | | | | | |
| 4203194 | CARRANZA, JEREMY R | Redacted | | | | | | | |
| 4155970 | CARRANZA, JESSICA C | Redacted | | | | | | | |
| 4164736 | CARRANZA, JOHANA M | Redacted | | | | | | | |
| 4173852 | CARRANZA, JONATHAN | Redacted | | | | | | | |
| 4370434 | CARRANZA, JOSE J | Redacted | | | | | | | |
| 4730596 | CARRANZA, JOVITA | Redacted | | | | | | | |
| 4545240 | CARRANZA, JUAN A | Redacted | | | | | | | |
| 4174432 | CARRANZA, LAURA | Redacted | | | | | | | |
| 4787604 | Carranza, Lillian | Redacted | | | | | | | |
| 4161372 | CARRANZA, LOUIE R | Redacted | | | | | | | |
| 4738641 | CARRANZA, LUCIA | Redacted | | | | | | | |
| 4176667 | CARRANZA, MARIA | Redacted | | | | | | | |
| 4188186 | CARRANZA, MARIA I | Redacted | | | | | | | |
| 4246801 | CARRANZA, MARIA I | Redacted | | | | | | | |
| 4153651 | CARRANZA, MARIBEL L | Redacted | | | | | | | |
| 4575930 | CARRANZA, MARINA | Redacted | | | | | | | |
| 4155515 | CARRANZA, MAUREEN | Redacted | | | | | | | |
| 4330554 | CARRANZA, MICHAEL A | Redacted | | | | | | | |
| 4172750 | CARRANZA, MONICA | Redacted | | | | | | | |
| 4688638 | CARRANZA, MORENA | Redacted | | | | | | | |
| 4414078 | CARRANZA, NATALIA G | Redacted | | | | | | | |
| 4458551 | CARRANZA, NOEMI | Redacted | | | | | | | |
| 4168065 | CARRANZA, NOEMY | Redacted | | | | | | | |
| 4615486 | CARRANZA, NORMA | Redacted | | | | | | | |
| 4694361 | CARRANZA, OBDULIA | Redacted | | | | | | | |
| 4660014 | CARRANZA, QUINTIN | Redacted | | | | | | | |
| 4187932 | CARRANZA, RAMIRO J | Redacted | | | | | | | |
| 4640949 | CARRANZA, REFUGIA | Redacted | | | | | | | |
| 4174911 | CARRANZA, REMEDIOS | Redacted | | | | | | | |
| 4191451 | CARRANZA, ROBERTO | Redacted | | | | | | | |
| 4184986 | CARRANZA, SAMUEL | Redacted | | | | | | | |
| 4543236 | CARRANZA, SANTOS R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276278 | CARRANZA, SELENA | Redacted | | | | | | | |
| 4177213 | CARRANZA, STEVE | Redacted | | | | | | | |
| 4573977 | CARRANZA, TANYA | Redacted | | | | | | | |
| 4537566 | CARRANZA, VALERIE | Redacted | | | | | | | |
| 4498234 | CARRANZA, VANESSA E | Redacted | | | | | | | |
| 4539032 | CARRANZA, WILLY A | Redacted | | | | | | | |
| 4362441 | CARRANZA-CRUZ, AMELIA F | Redacted | | | | | | | |
| 4226660 | CARRANZA-LOPEZ, JEFFREY | Redacted | | | | | | | |
| 4765254 | CARRAQUILOS ORTIZ, MARGARITA | Redacted | | | | | | | |
| 4652628 | CARRARA, GIOVANNI | Redacted | | | | | | | |
| 4330907 | CARRARA, SCOTT A | Redacted | | | | | | | |
| 4271756 | CARRAS, SUMMER | Redacted | | | | | | | |
| 4662299 | CARRASCO GARCIA, MIGUEL ANGEL | Redacted | | | | | | | |
| 4181115 | CARRASCO II, SAMUEL | Redacted | | | | | | | |
| 5566938 | CARRASCO KATTY | 4051 FISHER ST APTB17 | | | | KANSAS CITY | KS | 66103 | |
| 4170805 | CARRASCO MENDO, EDWARD A | Redacted | | | | | | | |
| 4530257 | CARRASCO, ABIGAIL | Redacted | | | | | | | |
| 4219884 | CARRASCO, ADRIAN | Redacted | | | | | | | |
| 4219883 | CARRASCO, ADRIAN | Redacted | | | | | | | |
| 4190893 | CARRASCO, AIRYANNA B | Redacted | | | | | | | |
| 4556678 | CARRASCO, ALEXANDRA S | Redacted | | | | | | | |
| 4686739 | CARRASCO, ALICIA | Redacted | | | | | | | |
| 4738435 | CARRASCO, ANTONIA | Redacted | | | | | | | |
| 4592463 | CARRASCO, ANTONIETA | Redacted | | | | | | | |
| 4582792 | CARRASCO, ANTUANET D | Redacted | | | | | | | |
| 4471352 | CARRASCO, ARIEL J | Redacted | | | | | | | |
| 4412340 | CARRASCO, BRYAN K | Redacted | | | | | | | |
| 4409518 | CARRASCO, CHRISTOPHER | Redacted | | | | | | | |
| 4165088 | CARRASCO, CRISTINA | Redacted | | | | | | | |
| 4261589 | CARRASCO, DAISY | Redacted | | | | | | | |
| 4240294 | CARRASCO, DANICA | Redacted | | | | | | | |
| 4198298 | CARRASCO, DANIEL | Redacted | | | | | | | |
| 4213241 | CARRASCO, DANIELA A | Redacted | | | | | | | |
| 4183565 | CARRASCO, DANNYA | Redacted | | | | | | | |
| 4160866 | CARRASCO, DANYA | Redacted | | | | | | | |
| 4427795 | CARRASCO, EDICKSON V | Redacted | | | | | | | |
| 4154977 | CARRASCO, ELVERA | Redacted | | | | | | | |
| 4217910 | CARRASCO, ERIC O | Redacted | | | | | | | |
| 4410113 | CARRASCO, ERIKA | Redacted | | | | | | | |
| 4334056 | CARRASCO, FELICIANO | Redacted | | | | | | | |
| 4532522 | CARRASCO, GABRIEL | Redacted | | | | | | | |
| 4793549 | Carrasco, Gabriel & Marina | Redacted | | | | | | | |
| 4220996 | CARRASCO, GALE | Redacted | | | | | | | |
| 4292479 | CARRASCO, GEETA C | Redacted | | | | | | | |
| 4193336 | CARRASCO, HECTOR M | Redacted | | | | | | | |
| 4199415 | CARRASCO, IBETH | Redacted | | | | | | | |
| 4282725 | CARRASCO, ILIANA L | Redacted | | | | | | | |
| 4410471 | CARRASCO, ISRAEL | Redacted | | | | | | | |
| 4194958 | CARRASCO, ISRAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155529 | CARRASCO, JACQUELINE | Redacted | | | | | | | |
| 4525557 | CARRASCO, JAVIER | Redacted | | | | | | | |
| 4774404 | CARRASCO, JENNIE | Redacted | | | | | | | |
| 4297149 | CARRASCO, JESSICA | Redacted | | | | | | | |
| 4617040 | CARRASCO, JOANN | Redacted | | | | | | | |
| 4171552 | CARRASCO, JONATHAN E | Redacted | | | | | | | |
| 4194312 | CARRASCO, JUAN CARLOS | Redacted | | | | | | | |
| 4215087 | CARRASCO, KARLA | Redacted | | | | | | | |
| 4200976 | CARRASCO, KIMBERLY | Redacted | | | | | | | |
| 4707271 | CARRASCO, KRISTI | Redacted | | | | | | | |
| 4456358 | CARRASCO, LAURA | Redacted | | | | | | | |
| 4532339 | CARRASCO, LAURO | Redacted | | | | | | | |
| 4600325 | CARRASCO, LUISA | Redacted | | | | | | | |
| 4763466 | CARRASCO, MADELYN | Redacted | | | | | | | |
| 4189926 | CARRASCO, MALISA E | Redacted | | | | | | | |
| 4726819 | CARRASCO, MARGARITA | Redacted | | | | | | | |
| 4737705 | CARRASCO, MARIA | Redacted | | | | | | | |
| 4213680 | CARRASCO, MARIA A | Redacted | | | | | | | |
| 4721685 | CARRASCO, MARIA E | Redacted | | | | | | | |
| 4738071 | CARRASCO, MARIELA | Redacted | | | | | | | |
| 4655273 | CARRASCO, MARTHA | Redacted | | | | | | | |
| 4206176 | CARRASCO, MELINA | Redacted | | | | | | | |
| 4594007 | CARRASCO, MICHELLE | Redacted | | | | | | | |
| 4683731 | CARRASCO, MIGUEL A | Redacted | | | | | | | |
| 4205354 | CARRASCO, OLIVIA | Redacted | | | | | | | |
| 4338955 | CARRASCO, PAOLA | Redacted | | | | | | | |
| 4201971 | CARRASCO, PRISCILLA | Redacted | | | | | | | |
| 4271126 | CARRASCO, ROBERT L | Redacted | | | | | | | |
| 4543401 | CARRASCO, RODOLFO | Redacted | | | | | | | |
| 4434721 | CARRASCO, RODOLFO J | Redacted | | | | | | | |
| 4659963 | CARRASCO, ROSEMARY | Redacted | | | | | | | |
| 4414592 | CARRASCO, SHARLYNN | Redacted | | | | | | | |
| 4540732 | CARRASCO, SILVESTRE | Redacted | | | | | | | |
| 4692509 | CARRASCO, SILVIA | Redacted | | | | | | | |
| 4495684 | CARRASCO, TEJAH | Redacted | | | | | | | |
| 4540047 | CARRASCO, VERONICA | Redacted | | | | | | | |
| 4677560 | CARRASCO, ZULLY | Redacted | | | | | | | |
| 4643024 | CARRASQUELLO, CARMEN | Redacted | | | | | | | |
| 5566950 | CARRASQUILL MORAIMA P | HC 03 BOX 12585 | | | | CAROLINA | PR | 00987 | |
| 4457676 | CARRASQUILLO - LEYVA, GENESIS | Redacted | | | | | | | |
| 5566952 | CARRASQUILLO ANGEL | EDF 11 APR 93 | | | | CAPARRA | PR | 00962 | |
| 4792524 | Carrasquillo Burgos, Eluber | Redacted | | | | | | | |
| 4855986 | CARRASQUILLO DIAZ, ANA | Redacted | | | | | | | |
| 5566962 | CARRASQUILLO EMIDELY | 2401 MELISSA ANN CT | | | | KISSIMMEE | FL | 34746 | |
| 4632165 | CARRASQUILLO FELIZ, RICHARD A | Redacted | | | | | | | |
| 4585037 | CARRASQUILLO FIGUEROA, JUANITA | Redacted | | | | | | | |
| 4503695 | CARRASQUILLO FONTANEZ, EMANUEL | Redacted | | | | | | | |
| 4638806 | CARRASQUILLO GONZALEZ, CARMEN E | Redacted | | | | | | | |
| 4307667 | CARRASQUILLO GONZALEZ, MARIA D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2305 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4429858 | CARRASQUILLO JR., ADAM | Redacted | | | | | | | |
| 5566978 | CARRASQUILLO LEYZA | C-34 MIGUEL A GOMEZ | | | | CAGUAS | PR | 00725 | |
| 4499533 | CARRASQUILLO LOPEZ, ANGEL | Redacted | | | | | | | |
| 5566979 | CARRASQUILLO LUIS | KM 7 BO CERRO GORDO | | | | SAN LORENZO | PR | 00754 | |
| 5566981 | CARRASQUILLO MARITZA | PO BOX 946 | | | | JUNCOS | PR | 00777 | |
| 4498736 | CARRASQUILLO NIEVES, RAYMOND | Redacted | | | | | | | |
| 4750071 | CARRASQUILLO PIZARRO, FLORENTINO | Redacted | | | | | | | |
| 4709110 | CARRASQUILLO REYES, ARNALDI | Redacted | | | | | | | |
| 4612159 | CARRASQUILLO REYES, MARIA A | Redacted | | | | | | | |
| 4638295 | CARRASQUILLO RIVERA, LIMARIE | Redacted | | | | | | | |
| 4498667 | CARRASQUILLO SANCHEZ, KIARA | Redacted | | | | | | | |
| 4502754 | CARRASQUILLO, ALEXIS M | Redacted | | | | | | | |
| 4502755 | CARRASQUILLO, ALEXIS M | Redacted | | | | | | | |
| 4899361 | CARRASQUILLO, ANA | Redacted | | | | | | | |
| 4644322 | CARRASQUILLO, ANA R | Redacted | | | | | | | |
| 4336525 | CARRASQUILLO, ANTONIO | Redacted | | | | | | | |
| 4223578 | CARRASQUILLO, ARIANNA L | Redacted | | | | | | | |
| 4706322 | CARRASQUILLO, BENJAMIN | Redacted | | | | | | | |
| 4724445 | CARRASQUILLO, CARLOS | Redacted | | | | | | | |
| 4179214 | CARRASQUILLO, CECILIA | Redacted | | | | | | | |
| 4505023 | CARRASQUILLO, CHRISTIAN | Redacted | | | | | | | |
| 4504485 | CARRASQUILLO, CHRISTIAN | Redacted | | | | | | | |
| 4501143 | CARRASQUILLO, CRUZ M | Redacted | | | | | | | |
| 4506204 | CARRASQUILLO, DAVID O | Redacted | | | | | | | |
| 4602721 | CARRASQUILLO, DEIDEL | Redacted | | | | | | | |
| 4214250 | CARRASQUILLO, DEMEREE | Redacted | | | | | | | |
| 4441848 | CARRASQUILLO, DIANA | Redacted | | | | | | | |
| 4505238 | CARRASQUILLO, DYMARI | Redacted | | | | | | | |
| 4660610 | CARRASQUILLO, EDUARDO | Redacted | | | | | | | |
| 4499847 | CARRASQUILLO, EDWIN | Redacted | | | | | | | |
| 4751196 | CARRASQUILLO, ERICA | Redacted | | | | | | | |
| 4431548 | CARRASQUILLO, ESMERALDA M | Redacted | | | | | | | |
| 4242004 | CARRASQUILLO, EVELYN | Redacted | | | | | | | |
| 4238951 | CARRASQUILLO, FELICITA | Redacted | | | | | | | |
| 4496957 | CARRASQUILLO, FELICITA | Redacted | | | | | | | |
| 4503217 | CARRASQUILLO, FELIX | Redacted | | | | | | | |
| 4331194 | CARRASQUILLO, FLORYSELA A | Redacted | | | | | | | |
| 4561414 | CARRASQUILLO, GLENDALEY | Redacted | | | | | | | |
| 4497220 | CARRASQUILLO, HILDA | Redacted | | | | | | | |
| 4586806 | CARRASQUILLO, IGNA M | Redacted | | | | | | | |
| 4454277 | CARRASQUILLO, IRMARIS | Redacted | | | | | | | |
| 4497339 | CARRASQUILLO, JACKELINE | Redacted | | | | | | | |
| 4335436 | CARRASQUILLO, JACQUELINE | Redacted | | | | | | | |
| 4496992 | CARRASQUILLO, JACQUELINE | Redacted | | | | | | | |
| 4247464 | CARRASQUILLO, JASMINE | Redacted | | | | | | | |
| 4501881 | CARRASQUILLO, JOANELLY | Redacted | | | | | | | |
| 4773072 | CARRASQUILLO, JOILIETTE | Redacted | | | | | | | |
| 4468962 | CARRASQUILLO, JOILIETTE M | Redacted | | | | | | | |
| 4420101 | CARRASQUILLO, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330348 | CARRASQUILLO, KENGERALIZ | Redacted | | | | | | | |
| 4500304 | CARRASQUILLO, LEYZA | Redacted | | | | | | | |
| 4640716 | CARRASQUILLO, LUCY E | Redacted | | | | | | | |
| 4647051 | CARRASQUILLO, LUIS | Redacted | | | | | | | |
| 4501973 | CARRASQUILLO, LUIS | Redacted | | | | | | | |
| 4722624 | CARRASQUILLO, MARI | Redacted | | | | | | | |
| 4495928 | CARRASQUILLO, MARTA I | Redacted | | | | | | | |
| 4500656 | CARRASQUILLO, MARYORIE E | Redacted | | | | | | | |
| 4492481 | CARRASQUILLO, MICHAEL S | Redacted | | | | | | | |
| 4228114 | CARRASQUILLO, MIGUEL A | Redacted | | | | | | | |
| 4424584 | CARRASQUILLO, MONIKA | Redacted | | | | | | | |
| 4572628 | CARRASQUILLO, NAIDYMAR | Redacted | | | | | | | |
| 4545692 | CARRASQUILLO, NAKEISHA | Redacted | | | | | | | |
| 4500817 | CARRASQUILLO, NERELIS | Redacted | | | | | | | |
| 4501980 | CARRASQUILLO, NORAIMA | Redacted | | | | | | | |
| 4638796 | CARRASQUILLO, PEDRO J | Redacted | | | | | | | |
| 4501734 | CARRASQUILLO, REBECA | Redacted | | | | | | | |
| 4438239 | CARRASQUILLO, SEFERINA | Redacted | | | | | | | |
| 4233624 | CARRASQUILLO, SHELLYMAR | Redacted | | | | | | | |
| 4610567 | CARRASQUILLO, SUSAN | Redacted | | | | | | | |
| 4496429 | CARRASQUILLO, TANICHA | Redacted | | | | | | | |
| 4502215 | CARRASQUILLO, VALENTINA | Redacted | | | | | | | |
| 4302405 | CARRASQUILLO, VANESSA | Redacted | | | | | | | |
| 4299723 | CARRASQUILLO, VERONICA | Redacted | | | | | | | |
| 4501205 | CARRASQUILLO, WANDA | Redacted | | | | | | | |
| 4394310 | CARRASQUILLO, ZACHARY J | Redacted | | | | | | | |
| 4762542 | CARRASQUILOO, VICTOR | Redacted | | | | | | | |
| 4664186 | CARRATALA, ADA | Redacted | | | | | | | |
| 4236034 | CARRATALA, BEATRIZ | Redacted | | | | | | | |
| 4665755 | CARRAUTHERS, BOBBIE | Redacted | | | | | | | |
| 4350342 | CARRAVALLAH, CATHERINE M | Redacted | | | | | | | |
| 4683508 | CARRAWAY, ANGELA | Redacted | | | | | | | |
| 4382472 | CARRAWAY, BARBARA C | Redacted | | | | | | | |
| 4649608 | CARRAWAY, ERIC | Redacted | | | | | | | |
| 4572775 | CARRAWAY, MARQUESHA D | Redacted | | | | | | | |
| 4186656 | CARRAWAY, MARVQUISHA R | Redacted | | | | | | | |
| 4555559 | CARRAWAY, MECHA D | Redacted | | | | | | | |
| 4608276 | CARRAWAY, PEDRO | Redacted | | | | | | | |
| 4740320 | CARRAWAY, RONALD | Redacted | | | | | | | |
| 4739099 | CARRAWAY, SAMUEL | Redacted | | | | | | | |
| 4628079 | CARRAWAY, SHEILA | Redacted | | | | | | | |
| 4631033 | CARRAWAY, SHIRLEY | Redacted | | | | | | | |
| 4250553 | CARRAZANA, ARIANNA | Redacted | | | | | | | |
| 4242675 | CARRAZANA, DELIA | Redacted | | | | | | | |
| 4255134 | CARRAZANA, LERIDA E | Redacted | | | | | | | |
| 4200856 | CARRAZCO, MIGUEL A | Redacted | | | | | | | |
| 4188741 | CARRAZCOZA, BRITTANY C | Redacted | | | | | | | |
| 4655212 | CARREA, LEO | Redacted | | | | | | | |
| 5567003 | CARREASA JENKINS | 2430 REEL ST | | | | HBG | PA | 17110 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2307 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651601 | CARREIA, JOYCE | Redacted | | | | | | | |
| 4415844 | CARREIRA, ANTHONY | Redacted | | | | | | | |
| 4632790 | CARREIRA, JOSUE | Redacted | | | | | | | |
| 4272747 | CARREIRA, VERONICA | Redacted | | | | | | | |
| 4813614 | CARREIRO BUILDERS INC | Redacted | | | | | | | |
| 4394544 | CARREIRO, ANNE L | Redacted | | | | | | | |
| 4662714 | CARREIRO, BRIDGET A | Redacted | | | | | | | |
| 4401851 | CARREIRO, CELINA | Redacted | | | | | | | |
| 4259291 | CARREIRO, MITCHELL | Redacted | | | | | | | |
| 4170487 | CARREIRO, SHANE J | Redacted | | | | | | | |
| 4335639 | CARREIRO-GONSALVES, KENYAN | Redacted | | | | | | | |
| 4370313 | CARREIRO-STEWART, JOAN | Redacted | | | | | | | |
| 4813615 | CARREL DESIGN ASSOCIATES | Redacted | | | | | | | |
| 4360077 | CARREL, BRENT | Redacted | | | | | | | |
| 4411863 | CARRELL, ALEXANDRA F | Redacted | | | | | | | |
| 4549122 | CARRELL, ALEXANDRIA S | Redacted | | | | | | | |
| 4715041 | CARRELL, DANNY | Redacted | | | | | | | |
| 4257768 | CARRELL, FELECIA C | Redacted | | | | | | | |
| 4288791 | CARRELL, GREGORY A | Redacted | | | | | | | |
| 4721831 | CARRELL, JAMES O | Redacted | | | | | | | |
| 4563993 | CARRELL, JUDITH A | Redacted | | | | | | | |
| 4723898 | CARRELL, ROBERT J | Redacted | | | | | | | |
| 4752911 | CARRELLI, JONATHAN | Redacted | | | | | | | |
| 4224382 | CARRELO, GRACINDA | Redacted | | | | | | | |
| 4235243 | CARRENO, CARLOS A | Redacted | | | | | | | |
| 4170448 | CARRENO, CHRISTOPHER | Redacted | | | | | | | |
| 4292986 | CARRENO, DAVID JR | Redacted | | | | | | | |
| 4203737 | CARRENO, ELY | Redacted | | | | | | | |
| 4549907 | CARRENO, ERIC | Redacted | | | | | | | |
| 4431134 | CARRENO, ERICA M | Redacted | | | | | | | |
| 4182466 | CARRENO, JANET | Redacted | | | | | | | |
| 4235042 | CARRENO, JUAN I | Redacted | | | | | | | |
| 4753992 | CARRENO, MARIA | Redacted | | | | | | | |
| 4283866 | CARRENO, SALVADOR | Redacted | | | | | | | |
| 4290736 | CARRENO, STEPHANIE | Redacted | | | | | | | |
| 4586402 | CARREON, ARTURO E | Redacted | | | | | | | |
| 4211834 | CARREON, BRIANDA | Redacted | | | | | | | |
| 4689766 | CARREON, CARMEN | Redacted | | | | | | | |
| 4413502 | CARREON, DAVID Z | Redacted | | | | | | | |
| 4539938 | CARREON, DORA B | Redacted | | | | | | | |
| 4526912 | CARREON, EDWIN A | Redacted | | | | | | | |
| 4198916 | CARREON, ESMERALDA | Redacted | | | | | | | |
| 4760549 | CARREON, ESTANISLAO | Redacted | | | | | | | |
| 4144084 | CARREON, ESTEVAN J | Redacted | | | | | | | |
| 4536748 | CARREON, EUFEMIA A | Redacted | | | | | | | |
| 4525185 | CARREON, GABRIELA E | Redacted | | | | | | | |
| 4410326 | CARREON, GUILLERMO C | Redacted | | | | | | | |
| 4219724 | CARREON, JENNY N | Redacted | | | | | | | |
| 4242732 | CARREON, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2308 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568242 | CARREON, JUAN LORENZO | Redacted | | | | | | | |
| 4268485 | CARREON, JULEEBE M | Redacted | | | | | | | |
| 4212114 | CARREON, JUSTIN A | Redacted | | | | | | | |
| 4176801 | CARREON, KRYSTAL M | Redacted | | | | | | | |
| 4293433 | CARREON, LESLIE | Redacted | | | | | | | |
| 4206295 | CARREON, LILY N | Redacted | | | | | | | |
| 4164614 | CARREON, MANUEL A | Redacted | | | | | | | |
| 4192477 | CARREON, MARC | Redacted | | | | | | | |
| 4619409 | CARREON, MARIA | Redacted | | | | | | | |
| 4678025 | CARREON, MARIA | Redacted | | | | | | | |
| 4533902 | CARREON, OMAR N | Redacted | | | | | | | |
| 4740267 | CARREON, PATRICIA A | Redacted | | | | | | | |
| 4740614 | CARREON, RANEL | Redacted | | | | | | | |
| 4533574 | CARREON, RAUL | Redacted | | | | | | | |
| 4535103 | CARREON, RICARDO | Redacted | | | | | | | |
| 4532960 | CARREON, RUBY | Redacted | | | | | | | |
| 4410260 | CARREON, SALVADOR C | Redacted | | | | | | | |
| 4463205 | CARREON, SOLEDAD | Redacted | | | | | | | |
| 4537612 | CARREON, SUZZETTE | Redacted | | | | | | | |
| 4542117 | CARREON, VANESSA | Redacted | | | | | | | |
| 4560505 | CARREON, VIRGILIO JR | Redacted | | | | | | | |
| 4538162 | CARRERA DIAZ, LEONEL | Redacted | | | | | | | |
| 4186756 | CARRERA LAUREL, JORGE | Redacted | | | | | | | |
| 4256365 | CARRERA NIETO, PAULA A | Redacted | | | | | | | |
| 4544928 | CARRERA, AMBER M | Redacted | | | | | | | |
| 4546733 | CARRERA, ANDY | Redacted | | | | | | | |
| 4524558 | CARRERA, CLYVIA | Redacted | | | | | | | |
| 4723615 | CARRERA, CONNIE | Redacted | | | | | | | |
| 4292242 | CARRERA, DANIELA D | Redacted | | | | | | | |
| 4273568 | CARRERA, DAYANA J | Redacted | | | | | | | |
| 4280330 | CARRERA, ELIZABETH | Redacted | | | | | | | |
| 4258741 | CARRERA, ELIZABETH R | Redacted | | | | | | | |
| 4598159 | CARRERA, ERIC | Redacted | | | | | | | |
| 4173972 | CARRERA, GUMERCINDO | Redacted | | | | | | | |
| 4530782 | CARRERA, ISMAEL | Redacted | | | | | | | |
| 4291185 | CARRERA, JORGE | Redacted | | | | | | | |
| 4500906 | CARRERA, JOSE A | Redacted | | | | | | | |
| 4290503 | CARRERA, JOSE G | Redacted | | | | | | | |
| 4716667 | CARRERA, JUAN | Redacted | | | | | | | |
| 4440650 | CARRERA, KARINA L | Redacted | | | | | | | |
| 4426228 | CARRERA, KATHLEEN | Redacted | | | | | | | |
| 4290747 | CARRERA, LORENA | Redacted | | | | | | | |
| 4627386 | CARRERA, MANUEL | Redacted | | | | | | | |
| 4410285 | CARRERA, MARTIN J | Redacted | | | | | | | |
| 4542866 | CARRERA, MATTHEW | Redacted | | | | | | | |
| 4409616 | CARRERA, MELISSA | Redacted | | | | | | | |
| 4169569 | CARRERA, MICHAEL | Redacted | | | | | | | |
| 4538830 | CARRERA, OLGA | Redacted | | | | | | | |
| 4729035 | CARRERA, PEGGY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255549 | CARRERA, RAFAEL | Redacted | | | | | | | |
| 4712056 | CARRERA, RAMIRO | Redacted | | | | | | | |
| 4412982 | CARRERA, RENE | Redacted | | | | | | | |
| 4645830 | CARRERA, ROBERT | Redacted | | | | | | | |
| 4167240 | CARRERA, ROBERT A | Redacted | | | | | | | |
| 4647007 | CARRERA, ROSALINDA E | Redacted | | | | | | | |
| 4280412 | CARRERA, RUBICELY | Redacted | | | | | | | |
| 4251913 | CARRERA, SARAH J | Redacted | | | | | | | |
| 4296612 | CARRERA, SOFIA | Redacted | | | | | | | |
| 4171279 | CARRERA, STEVEN | Redacted | | | | | | | |
| 4189301 | CARRERA, VANESSA | Redacted | | | | | | | |
| 4524000 | CARRERA, VIVIANA C | Redacted | | | | | | | |
| 4287443 | CARRERA, XITLALI | Redacted | | | | | | | |
| 4414743 | CARRERA, YVONNE F | Redacted | | | | | | | |
| 4496643 | CARRERAS NAZARIO, ROCHELIE | Redacted | | | | | | | |
| 4711736 | CARRERAS OLIVERA, CARMEN L | Redacted | | | | | | | |
| 4502415 | CARRERAS, ALBERTO | Redacted | | | | | | | |
| 4642225 | CARRERAS, FRANCISCO | Redacted | | | | | | | |
| 4229292 | CARRERAS, KATIRIA | Redacted | | | | | | | |
| 4332368 | CARRERAS, LOUIS N | Redacted | | | | | | | |
| 4492532 | CARRERAS, MARIA N | Redacted | | | | | | | |
| 4346105 | CARRERAS, MAXIMILIAN | Redacted | | | | | | | |
| 4257065 | CARRERAS, MELISSA | Redacted | | | | | | | |
| 4251477 | CARRERAS, NAYDIMARIE | Redacted | | | | | | | |
| 4717588 | CARRERAS, ROSE MARIE | Redacted | | | | | | | |
| 4531295 | CARRERAS, RUBEN L | Redacted | | | | | | | |
| 5567032 | CARRERE MATT | 705 WESTERN WAYNE DRIVE | | | | PIKEVILLE | NC | 27863 | |
| 4399285 | CARRERO CHAVEZ, IVELLISSE | Redacted | | | | | | | |
| 4749215 | CARRERO MARTINEZ, BALTAZAR | Redacted | | | | | | | |
| 4637709 | CARRERO PAGAN, JOSE | Redacted | | | | | | | |
| 4438044 | CARRERO, ADAM | Redacted | | | | | | | |
| 4254875 | CARRERO, ALISA M | Redacted | | | | | | | |
| 4704535 | CARRERO, ANGEL | Redacted | | | | | | | |
| 4210726 | CARRERO, ANGEL | Redacted | | | | | | | |
| 4790977 | Carrero, Angel | Redacted | | | | | | | |
| 4523087 | CARRERO, COURTNEY J | Redacted | | | | | | | |
| 4397852 | CARRERO, EDWIN | Redacted | | | | | | | |
| 4248406 | CARRERO, EPI | Redacted | | | | | | | |
| 4693037 | CARRERO, GERALD R | Redacted | | | | | | | |
| 4506135 | CARRERO, HECTOR J | Redacted | | | | | | | |
| 4501471 | CARRERO, JAREYMI | Redacted | | | | | | | |
| 4503036 | CARRERO, JASMINDA | Redacted | | | | | | | |
| 4281019 | CARRERO, JESSICA | Redacted | | | | | | | |
| 4500687 | CARRERO, JOAN M | Redacted | | | | | | | |
| 4576755 | CARRERO, JONATHAN M | Redacted | | | | | | | |
| 4364654 | CARRERO, LEILA | Redacted | | | | | | | |
| 4487687 | CARRERO, NYAH | Redacted | | | | | | | |
| 4251284 | CARRERO, RAFAEL J | Redacted | | | | | | | |
| 4452204 | CARRERO, ROCIO C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2310 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166892 | CARRERO, ROXANNA A | Redacted | | | | | | | |
| 4499190 | CARRERO, SANDRA | Redacted | | | | | | | |
| 4239617 | CARRERO, SHARON | Redacted | | | | | | | |
| 4252054 | CARRERO, STEPHANIE | Redacted | | | | | | | |
| 4482872 | CARRERO, VALERIE | Redacted | | | | | | | |
| 4496767 | CARRERO, YANITZA | Redacted | | | | | | | |
| 4498596 | CARRERO, YESENIA | Redacted | | | | | | | |
| 4201249 | CARRETE, GONZALO | Redacted | | | | | | | |
| 4661093 | CARRETE, JOB | Redacted | | | | | | | |
| 4532869 | CARRETE, MARIO | Redacted | | | | | | | |
| 4214073 | CARRETERO, ELLEN | Redacted | | | | | | | |
| 4569333 | CARRETERO, JEFFREY | Redacted | | | | | | | |
| 4645334 | CARRETERO, PATRICIA | Redacted | | | | | | | |
| 4529457 | CARRETO, DANIEL R | Redacted | | | | | | | |
| 4712912 | CARRETO, GALINDO R. | Redacted | | | | | | | |
| 4771725 | CARRETO, GONZALO | Redacted | | | | | | | |
| 4188332 | CARRETO, JOHN | Redacted | | | | | | | |
| 4164003 | CARRETTA, SAMIRA T | Redacted | | | | | | | |
| 4478453 | CARRI, ALICIA | Redacted | | | | | | | |
| 4825790 | CARRIAGE HOUSE MAINTENANCE | Redacted | | | | | | | |
| 4871054 | CARRIAGE HOUSE MEDIA INC | 82 WEST CENTRAL ST | | | | NATICK | MA | 01760 | |
| 4793827 | Carribean Lottery Services | Attn: Brian Gardine | 2135 z911A) Company Street | | | Christiansted | USVI | 00820 | |
| 4658833 | CARRICABURU, PAGAN | Redacted | | | | | | | |
| 4469793 | CARRICATO, PATRICK | Redacted | | | | | | | |
| 4672880 | CARRICK, JUDITH | Redacted | | | | | | | |
| 4853593 | Carrick, Mary | Redacted | | | | | | | |
| 4155011 | CARRICK, PAUL R | Redacted | | | | | | | |
| 4680542 | CARRICK, RUSSELL | Redacted | | | | | | | |
| 4250527 | CARRICO, HADYN L | Redacted | | | | | | | |
| 4620016 | CARRICO, JOHN | Redacted | | | | | | | |
| 4774673 | CARRICO, JUDITH A. | Redacted | | | | | | | |
| 4624825 | CARRICO, LARRY | Redacted | | | | | | | |
| 4540979 | CARRICO, MARK D | Redacted | | | | | | | |
| 4160788 | CARRICO, NICHELLE A | Redacted | | | | | | | |
| 4254908 | CARRICO, TAMMY L | Redacted | | | | | | | |
| 4403072 | CARRIDICE, CHEVELLE | Redacted | | | | | | | |
| 4259751 | CARRIDINE, MELANIE | Redacted | | | | | | | |
| 4813616 | CARRIE & PATRICK FLYNN | Redacted | | | | | | | |
| 5567055 | CARRIE A HAMMER | 205 BOARD CIR | | | | SAINT PAUL | MN | 55115 | |
| 5567059 | CARRIE ANN LUCAS DEBBIE LANE AND JULIE REISKIN ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED | 103 SHEPPARD DR 235 | | | | DURANGO | CO | 81303 | |
| 5567060 | CARRIE ARASHIBA | 2910 SHERIDAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4813617 | CARRIE BOESCH | Redacted | | | | | | | |
| 5567105 | CARRIE GRUBER | 17256 305TH AVE | | | | PIERZ | MN | 56364 | |
| 4813618 | CARRIE HARRISON | Redacted | | | | | | | |
| 5567113 | CARRIE HEMILLER | 125 W 1ST ST | | | | BLUE EARTH | MN | 56013 | |
| 5567121 | CARRIE JIRAVA | 16976 COUNTY HIGHWAY 18 | | | | OGEMA | MN | 56569 | |
| 4813619 | CARRIE LUKATCH | Redacted | | | | | | | |
| 4850543 | CARRIE LYLES | 6203 FOREST RD | | | | Hyattsville | MD | 20785 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813620 | CARRIE O'BOYLE | Redacted | | | | | | | |
| 5567148 | CARRIE PETERSON | 3686 LAYTON AVE N | | | | LAKE ELMO | MN | 55042 | |
| 5567163 | CARRIE VANVICKLE | 6750 24TH ST N | | | | SAINT CLOUD | MN | 56303 | |
| 4813621 | CARRIE YASUKAWA | Redacted | | | | | | | |
| 4296781 | CARRIE, DENNIS P | Redacted | | | | | | | |
| 4206447 | CARRIEDO, CARLOS | Redacted | | | | | | | |
| 4176778 | CARRIEDO, JESUS | Redacted | | | | | | | |
| 4163842 | CARRIEDO, KASSANDRA M | Redacted | | | | | | | |
| 4749246 | CARRIEL, LIZ | Redacted | | | | | | | |
| 5790058 | CARRIER CORP A WHOLLY OWNED SUBSIDIARY OF UNITED TECHNOGIES CORP | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 5790059 | CARRIER CORPORATION | 7501 S. QUINCY STREET SUITE 110 | | | | WILLBROOK | IL | 60527 | |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | | Willbrook | IL | 60527 | |
| 5788833 | Carrier Corporation | Jim Sheecer | P O BOX 93844 | | | CHICAGO | IL | 60673 | |
| 4883494 | CARRIER CORPORATION | P O BOX 905303 | | | | CHARLOTTE | NC | 28290 | |
| 4883626 | CARRIER CORPORATION | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 5795098 | Carrier Corporation | P O BOX 93844 | | | | CHICAGO | IL | 60673 | |
| 4873802 | CARRIER ENTERPRISE LLC | CARRIER SOUTH CENTRAL | 2000 LUNA ROAD | | | CARROLTON | TX | 75006 | |
| 4873875 | CARRIER GREAT LAKES | CGL CORPORATION | 8873 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| 4882805 | CARRIER PUERTO RICO INC | P O BOX 70126 | | | | SAN JUAN | PR | 00936 | |
| 4354718 | CARRIER WHITNEY, SHELLY | Redacted | | | | | | | |
| 4412491 | CARRIER, ANN M | Redacted | | | | | | | |
| 4361859 | CARRIER, BRANDON C | Redacted | | | | | | | |
| 4632229 | CARRIER, CHARLENE | Redacted | | | | | | | |
| 4159357 | CARRIER, CHERYL A | Redacted | | | | | | | |
| 4330671 | CARRIER, CRYSTAL | Redacted | | | | | | | |
| 4658530 | CARRIER, ELIZABETH | Redacted | | | | | | | |
| 4395434 | CARRIER, FRANK L | Redacted | | | | | | | |
| 4324025 | CARRIER, GAYLON | Redacted | | | | | | | |
| 4334543 | CARRIER, KATLYNE M | Redacted | | | | | | | |
| 4320679 | CARRIER, LINDA | Redacted | | | | | | | |
| 4621413 | CARRIER, MICHAEL | Redacted | | | | | | | |
| 4618481 | CARRIER, NAOMI | Redacted | | | | | | | |
| 4546038 | CARRIER, SALLY P | Redacted | | | | | | | |
| 4359355 | CARRIER, STEPHANIE | Redacted | | | | | | | |
| 4144099 | CARRIER, TAMARRA | Redacted | | | | | | | |
| 4313197 | CARRIER, THERESA J | Redacted | | | | | | | |
| 4332834 | CARRIER, THOMAS F | Redacted | | | | | | | |
| 4457468 | CARRIER, TIMOTHY A | Redacted | | | | | | | |
| 4332549 | CARRIER, TREY | Redacted | | | | | | | |
| 4336591 | CARRIER, VICTORIA P | Redacted | | | | | | | |
| 4888450 | CARRIERAE LLC | TERMINATE PER OBU PROCESS | 3119 CEDAR VILLAGE DRIVE | | | KINGWOOD | TX | 77345 | |
| 4709603 | CARRIERE, CATHERINE | Redacted | | | | | | | |
| 4185646 | CARRIERE, LATONYA | Redacted | | | | | | | |
| 4833385 | CARRIERE, LOUIS & ISABELLE | Redacted | | | | | | | |
| 4321962 | CARRIERE, RONALD | Redacted | | | | | | | |
| 4785637 | Carriere, Sarah | Redacted | | | | | | | |
| 4785638 | Carriere, Sarah | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644810 | CARRIERE, VERNA | Redacted | | | | | | | |
| 4458015 | CARRIERO, GIOVANNI A | Redacted | | | | | | | |
| 4423624 | CARRIERO-SCHMITZ, ERIC R | Redacted | | | | | | | |
| 4533552 | CARRIERRE, PATRICIA A | Redacted | | | | | | | |
| 4833386 | CARRIE'S DESIGN STUDIO IN | Redacted | | | | | | | |
| 4162337 | CARRIFEE, AVIS K | Redacted | | | | | | | |
| 4654431 | CARRIFEE, ROBERT | Redacted | | | | | | | |
| 4669416 | CARRIG, PATRICK | Redacted | | | | | | | |
| 4358060 | CARRIGAN, AARON | Redacted | | | | | | | |
| 4163263 | CARRIGAN, DASHANAE | Redacted | | | | | | | |
| 4813622 | CARRIGAN, DAWN | Redacted | | | | | | | |
| 4150687 | CARRIGAN, DEAUNA | Redacted | | | | | | | |
| 4311137 | CARRIGAN, DEBORAH A | Redacted | | | | | | | |
| 4593960 | CARRIGAN, DON | Redacted | | | | | | | |
| 4468700 | CARRIGAN, DUNCAN B | Redacted | | | | | | | |
| 4363885 | CARRIGAN, EMILY J | Redacted | | | | | | | |
| 4595968 | CARRIGAN, JAMIE C | Redacted | | | | | | | |
| 4701840 | CARRIGAN, JENNIFER | Redacted | | | | | | | |
| 4712054 | CARRIGAN, JOHN D | Redacted | | | | | | | |
| 4340774 | CARRIGAN, MEAGHAN N | Redacted | | | | | | | |
| 4694159 | CARRIGAN, MITCH | Redacted | | | | | | | |
| 4156895 | CARRIGAN, RYAN P | Redacted | | | | | | | |
| 4238433 | CARRIGAN, SHANE | Redacted | | | | | | | |
| 4665759 | CARRIGER, MAGGIE | Redacted | | | | | | | |
| 4353515 | CARRIKER, MICHAEL D | Redacted | | | | | | | |
| 4462526 | CARRIKER, MICHAEL J | Redacted | | | | | | | |
| 4383968 | CARRIKER, ROBERT L | Redacted | | | | | | | |
| 4744018 | CARRIKER, WESLEY | Redacted | | | | | | | |
| 4500869 | CARRIL RAMOS, ZULEIKA | Redacted | | | | | | | |
| 4429577 | CARRIL, DARION | Redacted | | | | | | | |
| 4557375 | CARRILES, ARIEL R | Redacted | | | | | | | |
| 4167833 | CARRILES, MARCOS M | Redacted | | | | | | | |
| 4701046 | CARRILLIO-VELASQUEZ, EMETERIO | Redacted | | | | | | | |
| 4213546 | CARRILLO CRUZ, KIMBERLY | Redacted | | | | | | | |
| 4166779 | CARRILLO CRUZ, NEREO | Redacted | | | | | | | |
| 5567208 | CARRILLO ERIKA | 7990 ARTCRAFT RD | | | | EL PASO | TX | 79902 | |
| 4245057 | CARRILLO FIGUEROA, NEMESIS M | Redacted | | | | | | | |
| 4211371 | CARRILLO FLORES, ALMA I | Redacted | | | | | | | |
| 4203757 | CARRILLO III, MANUEL J | Redacted | | | | | | | |
| 4426415 | CARRILLO MEJIA, DELIA M | Redacted | | | | | | | |
| 4200821 | CARRILLO OLVERA, JENNIFER S | Redacted | | | | | | | |
| 4677785 | CARRILLO ROJANO, ADRIANA | Redacted | | | | | | | |
| 4500683 | CARRILLO SANTOS, JUAN C | Redacted | | | | | | | |
| 4196180 | CARRILLO SERVIN, JORGE | Redacted | | | | | | | |
| 4173154 | CARRILLO ZAVALA, MONICA | Redacted | | | | | | | |
| 4409879 | CARRILLO, ABEL | Redacted | | | | | | | |
| 4314469 | CARRILLO, ABEL | Redacted | | | | | | | |
| 4162527 | CARRILLO, ADELITA F | Redacted | | | | | | | |
| 4596596 | CARRILLO, ALBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4192977 | CARRILLO, ALDO | Redacted | | | | | | | |
| 4180403 | CARRILLO, ALEJANDRO | Redacted | | | | | | | |
| 4283606 | CARRILLO, ALEXUS B | Redacted | | | | | | | |
| 4748314 | CARRILLO, ALICE | Redacted | | | | | | | |
| 4410386 | CARRILLO, ALYSSA | Redacted | | | | | | | |
| 4714120 | CARRILLO, ANA | Redacted | | | | | | | |
| 4154015 | CARRILLO, ANAIS M | Redacted | | | | | | | |
| 4157198 | CARRILLO, ANDREA Y | Redacted | | | | | | | |
| 4189843 | CARRILLO, ANDRES A | Redacted | | | | | | | |
| 4545537 | CARRILLO, ANGEL R | Redacted | | | | | | | |
| 4411680 | CARRILLO, ANGELICA I | Redacted | | | | | | | |
| 4235803 | CARRILLO, ANIER | Redacted | | | | | | | |
| 4168265 | CARRILLO, ANITA M | Redacted | | | | | | | |
| 4154806 | CARRILLO, ANTHONY | Redacted | | | | | | | |
| 4746478 | CARRILLO, ARMANDO | Redacted | | | | | | | |
| 4213459 | CARRILLO, ARMIDA S | Redacted | | | | | | | |
| 4825791 | CARRILLO, ART | Redacted | | | | | | | |
| 4672029 | CARRILLO, ARTHUR | Redacted | | | | | | | |
| 4181427 | CARRILLO, ASHLEY M | Redacted | | | | | | | |
| 4601399 | CARRILLO, ATANASIA | Redacted | | | | | | | |
| 4667309 | CARRILLO, AUGUSTINE | Redacted | | | | | | | |
| 4152802 | CARRILLO, BARBARA A | Redacted | | | | | | | |
| 4592290 | CARRILLO, BERTHA | Redacted | | | | | | | |
| 4176938 | CARRILLO, BIANCA | Redacted | | | | | | | |
| 4504466 | CARRILLO, BLANCA M | Redacted | | | | | | | |
| 4464600 | CARRILLO, BRANDY N | Redacted | | | | | | | |
| 4202467 | CARRILLO, BRENDA V | Redacted | | | | | | | |
| 4188880 | CARRILLO, BRIAN D | Redacted | | | | | | | |
| 4195456 | CARRILLO, BRYAN | Redacted | | | | | | | |
| 4154723 | CARRILLO, BRYANT | Redacted | | | | | | | |
| 4173459 | CARRILLO, CALVIN | Redacted | | | | | | | |
| 4212135 | CARRILLO, CAMERON | Redacted | | | | | | | |
| 4469567 | CARRILLO, CARLOS | Redacted | | | | | | | |
| 4536777 | CARRILLO, CARLOS | Redacted | | | | | | | |
| 4527634 | CARRILLO, CARLOS A | Redacted | | | | | | | |
| 4299333 | CARRILLO, CECILIA | Redacted | | | | | | | |
| 4200025 | CARRILLO, CESAR | Redacted | | | | | | | |
| 4543955 | CARRILLO, CHENNIE V | Redacted | | | | | | | |
| 4169508 | CARRILLO, CHRISTIAN | Redacted | | | | | | | |
| 4165889 | CARRILLO, CHRISTOPHER | Redacted | | | | | | | |
| 4166781 | CARRILLO, CHRISTOPHER | Redacted | | | | | | | |
| 4175219 | CARRILLO, CINDY | Redacted | | | | | | | |
| 4192366 | CARRILLO, CINDY L | Redacted | | | | | | | |
| 4199723 | CARRILLO, CLAUDORA L | Redacted | | | | | | | |
| 4582591 | CARRILLO, CRUZ M | Redacted | | | | | | | |
| 4719617 | CARRILLO, DANIEL | Redacted | | | | | | | |
| 4705009 | CARRILLO, DANIEL | Redacted | | | | | | | |
| 4494887 | CARRILLO, DANIEL | Redacted | | | | | | | |
| 4542835 | CARRILLO, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215117 | CARRILLO, DANIEL L | Redacted | | | | | | | |
| 4540645 | CARRILLO, DANIELA | Redacted | | | | | | | |
| 4214599 | CARRILLO, DAVID | Redacted | | | | | | | |
| 4538860 | CARRILLO, DAVID | Redacted | | | | | | | |
| 4504585 | CARRILLO, DAWIN A | Redacted | | | | | | | |
| 4792878 | Carrillo, Demetrio | Redacted | | | | | | | |
| 4788842 | Carrillo, Dora | Redacted | | | | | | | |
| 4788843 | Carrillo, Dora | Redacted | | | | | | | |
| 4257011 | CARRILLO, EDHILMARIE | Redacted | | | | | | | |
| 4256687 | CARRILLO, ELIZABETH L | Redacted | | | | | | | |
| 4187511 | CARRILLO, ENRIQUE | Redacted | | | | | | | |
| 4711127 | CARRILLO, ERENESTO | Redacted | | | | | | | |
| 4774013 | CARRILLO, ERIKA | Redacted | | | | | | | |
| 4416673 | CARRILLO, ERMELINDA | Redacted | | | | | | | |
| 4158430 | CARRILLO, ERNESTO | Redacted | | | | | | | |
| 4775715 | CARRILLO, EVANGELINA | Redacted | | | | | | | |
| 4410258 | CARRILLO, EVELYN | Redacted | | | | | | | |
| 4176316 | CARRILLO, EVETTE | Redacted | | | | | | | |
| 4693263 | CARRILLO, FRANCISCA | Redacted | | | | | | | |
| 4603229 | CARRILLO, FRANCISCO | Redacted | | | | | | | |
| 4297005 | CARRILLO, FRANCISCO J | Redacted | | | | | | | |
| 4674380 | CARRILLO, FRANK | Redacted | | | | | | | |
| 4307900 | CARRILLO, GABRIEL | Redacted | | | | | | | |
| 4632544 | CARRILLO, GABRIEL | Redacted | | | | | | | |
| 4412355 | CARRILLO, GABRIELA | Redacted | | | | | | | |
| 4209779 | CARRILLO, GABRIELA | Redacted | | | | | | | |
| 4500595 | CARRILLO, GABRIELA | Redacted | | | | | | | |
| 4572496 | CARRILLO, GABRIELLA | Redacted | | | | | | | |
| 4204218 | CARRILLO, GLORIA | Redacted | | | | | | | |
| 4601289 | CARRILLO, GONZALO | Redacted | | | | | | | |
| 4165021 | CARRILLO, GUSTAVO | Redacted | | | | | | | |
| 4185060 | CARRILLO, HECTOR | Redacted | | | | | | | |
| 4524462 | CARRILLO, HEIDI B | Redacted | | | | | | | |
| 4711740 | CARRILLO, HIPOLITO | Redacted | | | | | | | |
| 4273983 | CARRILLO, HUGO | Redacted | | | | | | | |
| 4200014 | CARRILLO, IRMA Y | Redacted | | | | | | | |
| 4412579 | CARRILLO, ISMAEL | Redacted | | | | | | | |
| 4162586 | CARRILLO, ISSAC | Redacted | | | | | | | |
| 4162473 | CARRILLO, JACOB I | Redacted | | | | | | | |
| 4411581 | CARRILLO, JACQUELINE | Redacted | | | | | | | |
| 4500805 | CARRILLO, JAMIL E | Redacted | | | | | | | |
| 4567418 | CARRILLO, JAVIER | Redacted | | | | | | | |
| 4663770 | CARRILLO, JAVIER | Redacted | | | | | | | |
| 4170976 | CARRILLO, JAZMIN | Redacted | | | | | | | |
| 4166889 | CARRILLO, JEANETTE | Redacted | | | | | | | |
| 4528952 | CARRILLO, JENIELLE J | Redacted | | | | | | | |
| 4298086 | CARRILLO, JENNIFER | Redacted | | | | | | | |
| 4414680 | CARRILLO, JESUS | Redacted | | | | | | | |
| 4300227 | CARRILLO, JOANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2315 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170520 | CARRILLO, JOANNA Y | Redacted | | | | | | | |
| 4708707 | CARRILLO, JOE | Redacted | | | | | | | |
| 4410942 | CARRILLO, JOE R | Redacted | | | | | | | |
| 4274949 | CARRILLO, JOLINE N | Redacted | | | | | | | |
| 4169377 | CARRILLO, JONATHAN R | Redacted | | | | | | | |
| 4165327 | CARRILLO, JORGE | Redacted | | | | | | | |
| 4633920 | CARRILLO, JORGE | Redacted | | | | | | | |
| 4639307 | CARRILLO, JORGE | Redacted | | | | | | | |
| 4723695 | CARRILLO, JORGE L | Redacted | | | | | | | |
| 4729154 | CARRILLO, JOSE | Redacted | | | | | | | |
| 4177174 | CARRILLO, JOSE ENRICO C | Redacted | | | | | | | |
| 4164676 | CARRILLO, JOSEPH M | Redacted | | | | | | | |
| 4210135 | CARRILLO, JOYA | Redacted | | | | | | | |
| 4413582 | CARRILLO, JUAN | Redacted | | | | | | | |
| 4308731 | CARRILLO, JUAN A | Redacted | | | | | | | |
| 4550209 | CARRILLO, JULIE | Redacted | | | | | | | |
| 4416215 | CARRILLO, JULYSSA | Redacted | | | | | | | |
| 4537943 | CARRILLO, JUSTIN | Redacted | | | | | | | |
| 4419244 | CARRILLO, KAMAYLA | Redacted | | | | | | | |
| 4313415 | CARRILLO, KAYLA | Redacted | | | | | | | |
| 4247556 | CARRILLO, KAYLA B | Redacted | | | | | | | |
| 4686721 | CARRILLO, KEVIN | Redacted | | | | | | | |
| 4414194 | CARRILLO, KRISLYN | Redacted | | | | | | | |
| 4313795 | CARRILLO, KRISTIAN | Redacted | | | | | | | |
| 4168570 | CARRILLO, LAURA | Redacted | | | | | | | |
| 4220034 | CARRILLO, LAURIE | Redacted | | | | | | | |
| 4163640 | CARRILLO, LENA M | Redacted | | | | | | | |
| 4206458 | CARRILLO, LESLEY | Redacted | | | | | | | |
| 4412972 | CARRILLO, LETICIA R | Redacted | | | | | | | |
| 4409607 | CARRILLO, LETISHA | Redacted | | | | | | | |
| 4466586 | CARRILLO, LIDIANA M | Redacted | | | | | | | |
| 4245732 | CARRILLO, LISA | Redacted | | | | | | | |
| 4759605 | CARRILLO, LIZETTE | Redacted | | | | | | | |
| 4772080 | CARRILLO, LUIS | Redacted | | | | | | | |
| 4551555 | CARRILLO, LUIS G | Redacted | | | | | | | |
| 4168942 | CARRILLO, LUIS M | Redacted | | | | | | | |
| 4612928 | CARRILLO, LYDIA | Redacted | | | | | | | |
| 4773131 | CARRILLO, MANUEL | Redacted | | | | | | | |
| 4275855 | CARRILLO, MARIA | Redacted | | | | | | | |
| 4689709 | CARRILLO, MARIA | Redacted | | | | | | | |
| 4173801 | CARRILLO, MARIA | Redacted | | | | | | | |
| 4286451 | CARRILLO, MARIA | Redacted | | | | | | | |
| 4163764 | CARRILLO, MARIA L | Redacted | | | | | | | |
| 4166766 | CARRILLO, MARIBEL | Redacted | | | | | | | |
| 4409317 | CARRILLO, MARICRUZ | Redacted | | | | | | | |
| 4220115 | CARRILLO, MARTHA | Redacted | | | | | | | |
| 4213351 | CARRILLO, MARTIN | Redacted | | | | | | | |
| 4346619 | CARRILLO, MATTHEW | Redacted | | | | | | | |
| 4646702 | CARRILLO, MAURICE P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4203150 | CARRILLO, MICHAEL | Redacted | | | | | | | |
| 4204420 | CARRILLO, MIRIAM | Redacted | | | | | | | |
| 4203492 | CARRILLO, MOISES | Redacted | | | | | | | |
| 4544314 | CARRILLO, NATHAEL | Redacted | | | | | | | |
| 4505325 | CARRILLO, NEPHTALI | Redacted | | | | | | | |
| 4772508 | CARRILLO, NEREYDA | Redacted | | | | | | | |
| 4408056 | CARRILLO, NEY | Redacted | | | | | | | |
| 4191912 | CARRILLO, NICHOLAS | Redacted | | | | | | | |
| 4224287 | CARRILLO, NICOLE | Redacted | | | | | | | |
| 4387900 | CARRILLO, NIKA | Redacted | | | | | | | |
| 4200354 | CARRILLO, OCTAVIO | Redacted | | | | | | | |
| 4189577 | CARRILLO, ODILIA | Redacted | | | | | | | |
| 4197370 | CARRILLO, OSCAR | Redacted | | | | | | | |
| 4207430 | CARRILLO, OSCAR | Redacted | | | | | | | |
| 4178697 | CARRILLO, PABLO D | Redacted | | | | | | | |
| 4188418 | CARRILLO, PATRICIA | Redacted | | | | | | | |
| 4537505 | CARRILLO, PATRICIA | Redacted | | | | | | | |
| 4278044 | CARRILLO, PATTSY S | Redacted | | | | | | | |
| 4544295 | CARRILLO, PAUL A | Redacted | | | | | | | |
| 4524597 | CARRILLO, PAUL M | Redacted | | | | | | | |
| 4205278 | CARRILLO, PEDRO | Redacted | | | | | | | |
| 4220845 | CARRILLO, RACHAEL R | Redacted | | | | | | | |
| 4614311 | CARRILLO, REBECCA | Redacted | | | | | | | |
| 4165764 | CARRILLO, RENE | Redacted | | | | | | | |
| 4179457 | CARRILLO, RENEE | Redacted | | | | | | | |
| 4413297 | CARRILLO, REYNA | Redacted | | | | | | | |
| 4540584 | CARRILLO, RICARDO | Redacted | | | | | | | |
| 4612262 | CARRILLO, ROBERT | Redacted | | | | | | | |
| 4833387 | CARRILLO, ROGER & INFANTE, KATIUSKA | Redacted | | | | | | | |
| 4677307 | CARRILLO, ROSA | Redacted | | | | | | | |
| 4663712 | CARRILLO, RUDY | Redacted | | | | | | | |
| 4220006 | CARRILLO, RYAN J | Redacted | | | | | | | |
| 4220786 | CARRILLO, SARAH | Redacted | | | | | | | |
| 4171771 | CARRILLO, SELENE | Redacted | | | | | | | |
| 4274165 | CARRILLO, SHAQUILLE A | Redacted | | | | | | | |
| 4658948 | CARRILLO, SHON | Redacted | | | | | | | |
| 4391599 | CARRILLO, SINAI P | Redacted | | | | | | | |
| 4533550 | CARRILLO, SOFIA | Redacted | | | | | | | |
| 4198395 | CARRILLO, SOPHIA | Redacted | | | | | | | |
| 4706992 | CARRILLO, SYLVIA J | Redacted | | | | | | | |
| 4534877 | CARRILLO, TAYLOR N | Redacted | | | | | | | |
| 4208796 | CARRILLO, THALIA | Redacted | | | | | | | |
| 4181406 | CARRILLO, TIFFANY | Redacted | | | | | | | |
| 4633945 | CARRILLO, TORIBIO | Redacted | | | | | | | |
| 4672906 | CARRILLO, VALARIE | Redacted | | | | | | | |
| 4681269 | CARRILLO, VALERIE | Redacted | | | | | | | |
| 4174440 | CARRILLO, VALERIE | Redacted | | | | | | | |
| 4411589 | CARRILLO, VANESSA | Redacted | | | | | | | |
| 4160366 | CARRILLO, VERONICA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2317 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4546467 | CARRILLO, VIVIANA | Redacted | | | | | | | |
| 4503885 | CARRILLO, VIVIANA M | Redacted | | | | | | | |
| 4712687 | CARRILLO, WALTER P | Redacted | | | | | | | |
| 4214610 | CARRILLO, WENDY | Redacted | | | | | | | |
| 4501852 | CARRILLO, YAMALIA E | Redacted | | | | | | | |
| 4645453 | CARRILLO, YVONNE | Redacted | | | | | | | |
| 4178348 | CARRILLO, ZICLALI | Redacted | | | | | | | |
| 4165172 | CARRILLO-BOCANEGRA, JOHANA A | Redacted | | | | | | | |
| 4412224 | CARRILLO-CORTEZ, ROXANA A | Redacted | | | | | | | |
| 4181547 | CARRILLO-DIAZ, JOSE A | Redacted | | | | | | | |
| 4168402 | CARRILLO-MORALES, BRIAN O | Redacted | | | | | | | |
| 4849557 | CARRILLOS HANDY SERVICES LLC | 256 SATINWOOD CIR | | | | Kissimmee | FL | 34743 | |
| 4534589 | CARRILLO-SANCHEZ, DANIELA | Redacted | | | | | | | |
| 4176457 | CARRILLO-VALLE, DIEGO | Redacted | | | | | | | |
| 4666383 | CARRILLO-VILLACIS, HECTOR | Redacted | | | | | | | |
| 4235523 | CARRILO, JESUS | Redacted | | | | | | | |
| 4522465 | CARRINGER, IMOGENE | Redacted | | | | | | | |
| 4157897 | CARRINGER, TEVON | Redacted | | | | | | | |
| 4825792 | CARRINGTON HOMES | Redacted | | | | | | | |
| 5567245 | CARRINGTON JEAN | 11B SPANIEL CT | | | | GREENVILLE | SC | 29607 | |
| 4562275 | CARRINGTON SANTIAGO, LADIA S | Redacted | | | | | | | |
| 4751864 | CARRINGTON, BARBARA A | Redacted | | | | | | | |
| 4645107 | CARRINGTON, BOBBY | Redacted | | | | | | | |
| 4225415 | CARRINGTON, BRANDON | Redacted | | | | | | | |
| 4439788 | CARRINGTON, BRANDON T | Redacted | | | | | | | |
| 4552772 | CARRINGTON, CALICIA D | Redacted | | | | | | | |
| 4630374 | CARRINGTON, CHAD | Redacted | | | | | | | |
| 4651175 | CARRINGTON, CHRISTINE | Redacted | | | | | | | |
| 4183944 | CARRINGTON, COLTON | Redacted | | | | | | | |
| 4562419 | CARRINGTON, DAHLIA S | Redacted | | | | | | | |
| 4551522 | CARRINGTON, DARRYL L | Redacted | | | | | | | |
| 4756299 | CARRINGTON, DOREATHA | Redacted | | | | | | | |
| 4403145 | CARRINGTON, ELIEH | Redacted | | | | | | | |
| 4589983 | CARRINGTON, GALE | Redacted | | | | | | | |
| 4464159 | CARRINGTON, GERANIUM | Redacted | | | | | | | |
| 4212872 | CARRINGTON, GIANNA | Redacted | | | | | | | |
| 4456137 | CARRINGTON, HANNAH | Redacted | | | | | | | |
| 4751358 | CARRINGTON, HARRY | Redacted | | | | | | | |
| 4646965 | CARRINGTON, JASON | Redacted | | | | | | | |
| 4611876 | CARRINGTON, JEFF | Redacted | | | | | | | |
| 4190023 | CARRINGTON, JOHN T | Redacted | | | | | | | |
| 4437147 | CARRINGTON, JULIET | Redacted | | | | | | | |
| 4471276 | CARRINGTON, KEITH | Redacted | | | | | | | |
| 4732905 | CARRINGTON, KELLY | Redacted | | | | | | | |
| 4442698 | CARRINGTON, KIANA M | Redacted | | | | | | | |
| 4336415 | CARRINGTON, LASHAUNA | Redacted | | | | | | | |
| 4603953 | CARRINGTON, LATOYA J | Redacted | | | | | | | |
| 4683446 | CARRINGTON, LORNA | Redacted | | | | | | | |
| 4666202 | CARRINGTON, MERVYN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221624 | CARRINGTON, MICHELLE R | Redacted | | | | | | | |
| 4736881 | CARRINGTON, PATTY | Redacted | | | | | | | |
| 4594255 | CARRINGTON, PAULA | Redacted | | | | | | | |
| 4603417 | CARRINGTON, PETER | Redacted | | | | | | | |
| 4646440 | CARRINGTON, PETER | Redacted | | | | | | | |
| 4388544 | CARRINGTON, PIPER | Redacted | | | | | | | |
| 4693452 | CARRINGTON, RONALD | Redacted | | | | | | | |
| 4591223 | CARRINGTON, ROSALIND | Redacted | | | | | | | |
| 4436944 | CARRINGTON, TATYANA | Redacted | | | | | | | |
| 4755037 | CARRINGTON, TONIA | Redacted | | | | | | | |
| 4473358 | CARRINGTON, VALARIE | Redacted | | | | | | | |
| 4483940 | CARRINGTON, ZANE B | Redacted | | | | | | | |
| 4403307 | CARRINO JR, DENNIS | Redacted | | | | | | | |
| 4634047 | CARRINO, FRANK | Redacted | | | | | | | |
| 4728779 | CARRION ALBERT, ENRIQUE | Redacted | | | | | | | |
| 4711264 | CARRION ALEJANDRO, JULIO A | Redacted | | | | | | | |
| 4499952 | CARRION CASTRO, HEIDY | Redacted | | | | | | | |
| 4604211 | CARRION JR., JOSE A. | Redacted | | | | | | | |
| 4504085 | CARRION KUILAN, DAVID | Redacted | | | | | | | |
| 4587960 | CARRION MARTINEZ, CARMEN S | Redacted | | | | | | | |
| 5567279 | CARRION MIGDALIA | SECTOR BETANCOURT CALLE | | | | SAN JUAN | PR | 00926 | |
| 4624741 | CARRION ORTIZ, ADA | Redacted | | | | | | | |
| 4615283 | CARRION ORTIZ, JUAN | Redacted | | | | | | | |
| 4528180 | CARRION QUIROS, ANGEL G | Redacted | | | | | | | |
| 4501747 | CARRION RODRIGUEZ, CRISTINA | Redacted | | | | | | | |
| 4505837 | CARRION SANTIAGO, EVANS J | Redacted | | | | | | | |
| 4659621 | CARRION SOTO, LILIAN | Redacted | | | | | | | |
| 4584342 | CARRION ZAYAS, CAMILO E | Redacted | | | | | | | |
| 4642065 | CARRION, AGUSTO T | Redacted | | | | | | | |
| 4556273 | CARRION, ALEX | Redacted | | | | | | | |
| 4286084 | CARRION, ALEXANDER K | Redacted | | | | | | | |
| 4631154 | CARRION, ANGELICA | Redacted | | | | | | | |
| 4397089 | CARRION, ANJELICA L | Redacted | | | | | | | |
| 4501342 | CARRION, ARNELIZ | Redacted | | | | | | | |
| 4561234 | CARRION, CARESSE | Redacted | | | | | | | |
| 4223172 | CARRION, CARLOS | Redacted | | | | | | | |
| 4544212 | CARRION, CARLOS | Redacted | | | | | | | |
| 4496737 | CARRION, CARLOS | Redacted | | | | | | | |
| 4527293 | CARRION, DALE M | Redacted | | | | | | | |
| 4651549 | CARRION, DOUGLAS | Redacted | | | | | | | |
| 4621088 | CARRION, EDWARD | Redacted | | | | | | | |
| 4497090 | CARRION, EUSELIO | Redacted | | | | | | | |
| 4610921 | CARRION, FRANCISCO J | Redacted | | | | | | | |
| 4505991 | CARRION, GLORIA M | Redacted | | | | | | | |
| 4499354 | CARRION, GUSTAVO J | Redacted | | | | | | | |
| 4330900 | CARRION, IRVING L | Redacted | | | | | | | |
| 4227699 | CARRION, JOSE L | Redacted | | | | | | | |
| 4730173 | CARRION, JUAN MANUEL | Redacted | | | | | | | |
| 4499757 | CARRION, KAREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229022 | CARRION, KARENIA | Redacted | | | | | | | |
| 4609108 | CARRION, LETICIA | Redacted | | | | | | | |
| 4307591 | CARRION, LUCAS | Redacted | | | | | | | |
| 4444614 | CARRION, LUZ M | Redacted | | | | | | | |
| 4497453 | CARRION, LYENID | Redacted | | | | | | | |
| 4673753 | CARRION, MARIA | Redacted | | | | | | | |
| 4212438 | CARRION, MARTHA | Redacted | | | | | | | |
| 4755109 | CARRION, MIGUEL | Redacted | | | | | | | |
| 4505174 | CARRION, MORAIMA | Redacted | | | | | | | |
| 4534108 | CARRION, MYRA M | Redacted | | | | | | | |
| 4332854 | CARRION, NATHANIEL | Redacted | | | | | | | |
| 4501185 | CARRION, PEDRO | Redacted | | | | | | | |
| 4535977 | CARRION, ROLAND I | Redacted | | | | | | | |
| 4297506 | CARRION, SELENA J | Redacted | | | | | | | |
| 4163957 | CARRION, STEPHANIE | Redacted | | | | | | | |
| 4498542 | CARRION, SUHEI | Redacted | | | | | | | |
| 4607086 | CARRION, VICTOR | Redacted | | | | | | | |
| 4755684 | CARRION, WILFREDO | Redacted | | | | | | | |
| 4506186 | CARRIONACEVEDO, GABRIEL EMANUEL | Redacted | | | | | | | |
| 5567287 | CARRIS SHARLYNE | 5299 NW 190 LANE | | | | MIAMI GARDENS | FL | 33150 | |
| 4642566 | CARRISALES, SELESTINO | Redacted | | | | | | | |
| 4156819 | CARRISOZA, LESLIE M | Redacted | | | | | | | |
| 4259000 | CARRITA, MATTHEW D | Redacted | | | | | | | |
| 4510390 | CARRITHERS, LARONDA A | Redacted | | | | | | | |
| 4355004 | CARRIVEAU, REGINA M | Redacted | | | | | | | |
| 4532080 | CARRIZALES, BERENICE | Redacted | | | | | | | |
| 4533547 | CARRIZALES, DONALD L | Redacted | | | | | | | |
| 4540869 | CARRIZALES, ERIC | Redacted | | | | | | | |
| 4670131 | CARRIZALES, EUGENIA | Redacted | | | | | | | |
| 4532558 | CARRIZALES, FELICE | Redacted | | | | | | | |
| 4262747 | CARRIZALES, FLOR | Redacted | | | | | | | |
| 4285880 | CARRIZALES, IDAHIR | Redacted | | | | | | | |
| 4547444 | CARRIZALES, JESUS | Redacted | | | | | | | |
| 4531778 | CARRIZALES, JOE J | Redacted | | | | | | | |
| 4656863 | CARRIZALES, JOSUE | Redacted | | | | | | | |
| 4536038 | CARRIZALES, LAURA | Redacted | | | | | | | |
| 4532829 | CARRIZALES, MARGARITA | Redacted | | | | | | | |
| 4540193 | CARRIZALES, MARIAH | Redacted | | | | | | | |
| 4285007 | CARRIZALES, MICHAEL | Redacted | | | | | | | |
| 4190425 | CARRIZALES, NAOMI E | Redacted | | | | | | | |
| 4702030 | CARRIZALES, RICARDO | Redacted | | | | | | | |
| 4531210 | CARRIZALES, SONIA | Redacted | | | | | | | |
| 4707231 | CARRIZALES, VIVIAN | Redacted | | | | | | | |
| 4547128 | CARRIZALES, YERICA V | Redacted | | | | | | | |
| 4524883 | CARRIZALEZ, CHARLES M | Redacted | | | | | | | |
| 4193304 | CARRIZOSA, JESSICA | Redacted | | | | | | | |
| 4162172 | CARRIZOSA, MARIA A | Redacted | | | | | | | |
| 4209580 | CARRIZOZA, SANDRA C | Redacted | | | | | | | |
| 4290096 | CARR-KEDZIORSKI, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710690 | CARRO MORALES, EDDI | Redacted | | | | | | | |
| 4798559 | CARRO PACIFIC INC | DBA CARRO PACIFIC | 545 JEFFERSON BLVD NO 32 | | | WEST SACRAMENTO | CA | 95605 | |
| 4604040 | CARRO, MARY | Redacted | | | | | | | |
| 4501315 | CARRO, REY | Redacted | | | | | | | |
| 4833388 | CARROCCIO, JOHN | Redacted | | | | | | | |
| 5567300 | CARROL INGRAM | 7316 EASTBANK DR | | | | TAMPA | FL | 33617 | |
| 4804269 | CARROL JOHNSON | DBA CARROL&JOHN | 176 LINDEN BLVD | | | HICKSVILLE | NY | 11801 | |
| 4719365 | CARROL, CLARENCE W | Redacted | | | | | | | |
| 4588179 | CARROL, EDITH | Redacted | | | | | | | |
| 4310022 | CARROL, LINDA M | Redacted | | | | | | | |
| 4813623 | CARROL, PAT | Redacted | | | | | | | |
| 4601254 | CARROL, PATRICK | Redacted | | | | | | | |
| 4813624 | CARROL, PEGGY & JOHN | Redacted | | | | | | | |
| 4813625 | CARROLL CONSTRUCTION | Redacted | | | | | | | |
| 4846728 | CARROLL CONSTRUCTION LLC | 329 W 18TH ST STE 904C | | | | Chicago | IL | 60616 | |
| 5484037 | CARROLL COUNTY | 423 COLLEGE STREET ROOM 401 | | | | CARROLLTON | GA | 30117 | |
| 5787976 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET | | | | WESTMINSTER | MD | 21157-5155 | |
| 4780966 | CARROLL COUNTY CIRCUIT COURT | 55 NORTH COURT STREET CLERK | | | | Westminster | MD | 21157-5155 | |
| 4886434 | CARROLL COUNTY NEWSPAPERS | RUST PUBLISHING MOAR LLC | P O BOX 232 | | | BERRYVILLE | AR | 72616 | |
| 4779516 | Carroll County Treasurer | 114 E 6th St | | | | Carroll | IA | 51401 | |
| 4779503 | Carroll County Treasurer | 423 College Street, Room 401 | | | | Carrollton | GA | 30117 | |
| 4779517 | Carroll County Treasurer | PO Box 68 | | | | Carroll | IA | 51401 | |
| 5791805 | CARROLL DANIEL CONSTRUCTION | TIM LEMONDS | 921 ATHENS STREET | | | GAINESVILLE | GA | 30501 | |
| 4882354 | CARROLL DISTRIBUTING | P O BOX 561290 | | | | ROCKLEDGE | FL | 32956 | |
| 4860016 | CARROLL ELECTRIC | 1312 BARBERRY RD STE 110 | | | | JANESVILLE | WI | 53545 | |
| 5567331 | CARROLL ERLANDSON | 720 WATER ST | | | | PR DU SAC | WI | 53578 | |
| 4808476 | CARROLL FACILITIES LLC | 100 CRESCENT COURT SUITE 480 | C/O JOHN CALLAHAN CDC REAL ESTATE | | | DALLAS | TX | 75201 | |
| 5567337 | CARROLL HENRY | 160 MAJESTIC OAK WAY UNIT 108 | | | | AIKEN | SC | 29801 | |
| 4339953 | CARROLL JR, TROY | Redacted | | | | | | | |
| 5567344 | CARROLL LASHONDA | 108 GRAND PRIX COURT | | | | GREENWOOD | SC | 29646 | |
| 4854390 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION | SUITE 200 | | TIMONIUM | MD | 21093 | |
| 4803276 | CARROLL PARTNERSHIP LLP | C/O JAMES F KNOTT DEVELOPMENT CORP | ONE TEXAS STATION CT SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 5788716 | CARROLL PARTNERSHIP LLP | ONE TEXAS STATION | SUITE 200 | | | TIMONIUM | MD | 21093 | |
| 4810299 | CARROLL PARTNERSHIP, LLP | ONE TEXAS STATION COURT, SUITE 200 | | | | TIMONIUM | MD | 21093 | |
| 4805991 | CARROLL TIRE COMPANY | 4281 OLD DIXIE HIGHWAY | | | | HAPEVILLE | GA | 30354 | |
| 4852560 | CARROLL WILLIAMS | 5206 LAUREL RIDGE  DR | | | | SANFORD | NC | 27332 | |
| 4448651 | CARROLL, AARON | Redacted | | | | | | | |
| 4341170 | CARROLL, AARON | Redacted | | | | | | | |
| 4369116 | CARROLL, AARON M | Redacted | | | | | | | |
| 4425074 | CARROLL, ABIGAIL E | Redacted | | | | | | | |
| 4666165 | CARROLL, ADAM | Redacted | | | | | | | |
| 4574388 | CARROLL, ALEXIS S | Redacted | | | | | | | |
| 4651537 | CARROLL, ALFRED | Redacted | | | | | | | |
| 4753676 | CARROLL, ALTHEA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2321 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4533290 | CARROLL, ALUNDO | Redacted | | | | | | | |
| 4417902 | CARROLL, AMANDA | Redacted | | | | | | | |
| 4321627 | CARROLL, AMANDA D | Redacted | | | | | | | |
| 4494086 | CARROLL, ANGELA M | Redacted | | | | | | | |
| 4665756 | CARROLL, ANGLES (DAD) | Redacted | | | | | | | |
| 4345636 | CARROLL, ANITA | Redacted | | | | | | | |
| 4732754 | CARROLL, ANN | Redacted | | | | | | | |
| 4656192 | CARROLL, ANNE | Redacted | | | | | | | |
| 4647346 | CARROLL, ANTHONY | Redacted | | | | | | | |
| 4206934 | CARROLL, ANTHONY R | Redacted | | | | | | | |
| 4333339 | CARROLL, AUSTIN | Redacted | | | | | | | |
| 4487490 | CARROLL, BAHIYYAH | Redacted | | | | | | | |
| 4518608 | CARROLL, BENJAMIN | Redacted | | | | | | | |
| 4256773 | CARROLL, BETHANY | Redacted | | | | | | | |
| 4163475 | CARROLL, BETTY J | Redacted | | | | | | | |
| 4715974 | CARROLL, BILLY | Redacted | | | | | | | |
| 4461525 | CARROLL, BRADLEY | Redacted | | | | | | | |
| 4645983 | CARROLL, BRENDA | Redacted | | | | | | | |
| 4337658 | CARROLL, BRENDA F | Redacted | | | | | | | |
| 4292076 | CARROLL, BRETT T | Redacted | | | | | | | |
| 4215231 | CARROLL, BRIAN | Redacted | | | | | | | |
| 4833389 | CARROLL, BRIAN | Redacted | | | | | | | |
| 4578818 | CARROLL, BRIANNA | Redacted | | | | | | | |
| 4352386 | CARROLL, BRITTANY | Redacted | | | | | | | |
| 4521906 | CARROLL, BRODY A | Redacted | | | | | | | |
| 4662700 | CARROLL, BUEL | Redacted | | | | | | | |
| 4381128 | CARROLL, CAMILLE | Redacted | | | | | | | |
| 4392631 | CARROLL, CANDICE | Redacted | | | | | | | |
| 4377021 | CARROLL, CARL | Redacted | | | | | | | |
| 4616194 | CARROLL, CARNELL | Redacted | | | | | | | |
| 4613729 | CARROLL, CATHY E | Redacted | | | | | | | |
| 4369897 | CARROLL, CAYLON A | Redacted | | | | | | | |
| 4475493 | CARROLL, CHARISSA | Redacted | | | | | | | |
| 4624011 | CARROLL, CHARLES | Redacted | | | | | | | |
| 4195294 | CARROLL, CHARLES | Redacted | | | | | | | |
| 4379122 | CARROLL, CHARLIE | Redacted | | | | | | | |
| 4726934 | CARROLL, CHEVON | Redacted | | | | | | | |
| 4722002 | CARROLL, CHRISTOPHER | Redacted | | | | | | | |
| 4294829 | CARROLL, CHRISTOPHER D | Redacted | | | | | | | |
| 4626873 | CARROLL, CLIFF | Redacted | | | | | | | |
| 4290260 | CARROLL, COURTNEY | Redacted | | | | | | | |
| 4344368 | CARROLL, CRYSTAL | Redacted | | | | | | | |
| 4445775 | CARROLL, CY | Redacted | | | | | | | |
| 4181151 | CARROLL, CYNTHIA | Redacted | | | | | | | |
| 4728565 | CARROLL, DANIEL | Redacted | | | | | | | |
| 4506321 | CARROLL, DANIEL D | Redacted | | | | | | | |
| 4631443 | CARROLL, DANIELLE | Redacted | | | | | | | |
| 4623448 | CARROLL, DARLENE | Redacted | | | | | | | |
| 4561856 | CARROLL, DAVAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2322 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519676 | CARROLL, DAVE J | Redacted | | | | | | | |
| 4711518 | CARROLL, DAVID | Redacted | | | | | | | |
| 4203971 | CARROLL, DAVID A | Redacted | | | | | | | |
| 4723424 | CARROLL, DAVID J. | Redacted | | | | | | | |
| 4678239 | CARROLL, DEBRA | Redacted | | | | | | | |
| 4303245 | CARROLL, DEVON R | Redacted | | | | | | | |
| 4263419 | CARROLL, DIAMOND | Redacted | | | | | | | |
| 4261984 | CARROLL, DIAMOND M | Redacted | | | | | | | |
| 4772347 | CARROLL, DIANA | Redacted | | | | | | | |
| 4670675 | CARROLL, DIANE | Redacted | | | | | | | |
| 4225873 | CARROLL, DOREEN | Redacted | | | | | | | |
| 4388687 | CARROLL, DORIS | Redacted | | | | | | | |
| 4625814 | CARROLL, DYLAN | Redacted | | | | | | | |
| 4775892 | CARROLL, EDITH  S | Redacted | | | | | | | |
| 4685728 | CARROLL, EDWIN | Redacted | | | | | | | |
| 4789501 | Carroll, Edwin | Redacted | | | | | | | |
| 4239685 | CARROLL, EILEEN | Redacted | | | | | | | |
| 4777637 | CARROLL, ELIZABETH | Redacted | | | | | | | |
| 4215813 | CARROLL, EMILIE | Redacted | | | | | | | |
| 4218983 | CARROLL, ERIC | Redacted | | | | | | | |
| 4516482 | CARROLL, ERIC | Redacted | | | | | | | |
| 4421849 | CARROLL, ESTELLE K | Redacted | | | | | | | |
| 4519442 | CARROLL, FRANCES | Redacted | | | | | | | |
| 4206222 | CARROLL, FREDERICK C | Redacted | | | | | | | |
| 4688890 | CARROLL, GETRUDE | Redacted | | | | | | | |
| 4258852 | CARROLL, GLACIA | Redacted | | | | | | | |
| 4519517 | CARROLL, GRACIE D | Redacted | | | | | | | |
| 4291747 | CARROLL, GREG | Redacted | | | | | | | |
| 4644053 | CARROLL, HAROLD | Redacted | | | | | | | |
| 4763096 | CARROLL, II, DON W | Redacted | | | | | | | |
| 4207362 | CARROLL, INDARA | Redacted | | | | | | | |
| 4595511 | CARROLL, INGRID | Redacted | | | | | | | |
| 4789981 | Carroll, Ingrid | Redacted | | | | | | | |
| 4525260 | CARROLL, JAMES R | Redacted | | | | | | | |
| 4147270 | CARROLL, JAMICHAEL | Redacted | | | | | | | |
| 4731999 | CARROLL, JANET M | Redacted | | | | | | | |
| 4195956 | CARROLL, JANINE | Redacted | | | | | | | |
| 4563538 | CARROLL, JANIS | Redacted | | | | | | | |
| 4495576 | CARROLL, JAUHARA | Redacted | | | | | | | |
| 4230385 | CARROLL, JAYLEN | Redacted | | | | | | | |
| 4660591 | CARROLL, JEAN | Redacted | | | | | | | |
| 4199249 | CARROLL, JEANIE | Redacted | | | | | | | |
| 4267169 | CARROLL, JEFF | Redacted | | | | | | | |
| 4679226 | CARROLL, JEFF | Redacted | | | | | | | |
| 4173339 | CARROLL, JEFFREY | Redacted | | | | | | | |
| 4283625 | CARROLL, JENNA L | Redacted | | | | | | | |
| 4767922 | CARROLL, JENNIFER | Redacted | | | | | | | |
| 4443898 | CARROLL, JEREMY F | Redacted | | | | | | | |
| 4774826 | CARROLL, JERRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234214 | CARROLL, JESSICA I | Redacted | | | | | | | |
| 4654092 | CARROLL, JESSIE | Redacted | | | | | | | |
| 4459499 | CARROLL, JILL L | Redacted | | | | | | | |
| 4240216 | CARROLL, JOANN M | Redacted | | | | | | | |
| 4775733 | CARROLL, JOANNE | Redacted | | | | | | | |
| 4466661 | CARROLL, JODI A | Redacted | | | | | | | |
| 4650949 | CARROLL, JOHN | Redacted | | | | | | | |
| 4387275 | CARROLL, JOHN | Redacted | | | | | | | |
| 4462115 | CARROLL, JOHN W | Redacted | | | | | | | |
| 4171507 | CARROLL, JONATHON B | Redacted | | | | | | | |
| 4430290 | CARROLL, JORDAN | Redacted | | | | | | | |
| 4437338 | CARROLL, JORDAN | Redacted | | | | | | | |
| 4443389 | CARROLL, JORDAN M | Redacted | | | | | | | |
| 4196456 | CARROLL, JOSEPH | Redacted | | | | | | | |
| 4284583 | CARROLL, JOSHUA | Redacted | | | | | | | |
| 4686557 | CARROLL, JOY M | Redacted | | | | | | | |
| 4665225 | CARROLL, JOYCE | Redacted | | | | | | | |
| 4753198 | CARROLL, JOYCE | Redacted | | | | | | | |
| 4711662 | CARROLL, JUDY | Redacted | | | | | | | |
| 4666757 | CARROLL, JULIE | Redacted | | | | | | | |
| 4630655 | CARROLL, JULIO | Redacted | | | | | | | |
| 4376200 | CARROLL, JUSTIN | Redacted | | | | | | | |
| 4242027 | CARROLL, JUSTIN | Redacted | | | | | | | |
| 4280165 | CARROLL, JUSTIN Z | Redacted | | | | | | | |
| 4382932 | CARROLL, KAREN Y | Redacted | | | | | | | |
| 4427305 | CARROLL, KATHERINE | Redacted | | | | | | | |
| 4342188 | CARROLL, KATRELE A | Redacted | | | | | | | |
| 4761365 | CARROLL, KENDRA | Redacted | | | | | | | |
| 4772945 | CARROLL, KERSTIN | Redacted | | | | | | | |
| 4165457 | CARROLL, KIWANA C | Redacted | | | | | | | |
| 4759117 | CARROLL, KRISTIN | Redacted | | | | | | | |
| 4590279 | CARROLL, KUM | Redacted | | | | | | | |
| 4418418 | CARROLL, KYLE V | Redacted | | | | | | | |
| 4327057 | CARROLL, LACOSTA N | Redacted | | | | | | | |
| 4772171 | CARROLL, LATONYA | Redacted | | | | | | | |
| 4311512 | CARROLL, LAYTON S | Redacted | | | | | | | |
| 4762874 | CARROLL, LEROY | Redacted | | | | | | | |
| 4346199 | CARROLL, LEWIS | Redacted | | | | | | | |
| 4436236 | CARROLL, LIZABETH | Redacted | | | | | | | |
| 4764381 | CARROLL, LOIS C | Redacted | | | | | | | |
| 4682355 | CARROLL, LONNIE | Redacted | | | | | | | |
| 4743492 | CARROLL, LOREN | Redacted | | | | | | | |
| 4156876 | CARROLL, MADDISON | Redacted | | | | | | | |
| 4302146 | CARROLL, MARATHETTE | Redacted | | | | | | | |
| 4239597 | CARROLL, MARCUS A | Redacted | | | | | | | |
| 4541532 | CARROLL, MARCUS J | Redacted | | | | | | | |
| 4772165 | CARROLL, MARGARET | Redacted | | | | | | | |
| 4663913 | CARROLL, MARGARET | Redacted | | | | | | | |
| 4190384 | CARROLL, MARGARET I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728471 | CARROLL, MARGRET | Redacted | | | | | | | |
| 4603960 | CARROLL, MARIA | Redacted | | | | | | | |
| 4535317 | CARROLL, MARJO | Redacted | | | | | | | |
| 4369694 | CARROLL, MARK | Redacted | | | | | | | |
| 4777201 | CARROLL, MARY | Redacted | | | | | | | |
| 4597711 | CARROLL, MARY | Redacted | | | | | | | |
| 4706408 | CARROLL, MARY | Redacted | | | | | | | |
| 4521718 | CARROLL, MARY-LYNN | Redacted | | | | | | | |
| 4672941 | CARROLL, MATILDA | Redacted | | | | | | | |
| 4313466 | CARROLL, MATT | Redacted | | | | | | | |
| 4372824 | CARROLL, MATTHEW | Redacted | | | | | | | |
| 4452555 | CARROLL, MATTHEW | Redacted | | | | | | | |
| 4342701 | CARROLL, MATTHEW R | Redacted | | | | | | | |
| 4254563 | CARROLL, MAUREEN LINN | Redacted | | | | | | | |
| 4578488 | CARROLL, MEGAN | Redacted | | | | | | | |
| 4296609 | CARROLL, MEGUMI N | Redacted | | | | | | | |
| 4383363 | CARROLL, MELANIE | Redacted | | | | | | | |
| 4770912 | CARROLL, MELVIN | Redacted | | | | | | | |
| 4640898 | CARROLL, MELVIN | Redacted | | | | | | | |
| 4317541 | CARROLL, MERCEDES | Redacted | | | | | | | |
| 4446971 | CARROLL, MERRILY A | Redacted | | | | | | | |
| 4348348 | CARROLL, MICHAEL | Redacted | | | | | | | |
| 4293934 | CARROLL, MICHAEL | Redacted | | | | | | | |
| 4545697 | CARROLL, MICHAEL | Redacted | | | | | | | |
| 4515094 | CARROLL, MICHAEL L | Redacted | | | | | | | |
| 4264687 | CARROLL, MICHAEL L | Redacted | | | | | | | |
| 4159118 | CARROLL, MICHELE A | Redacted | | | | | | | |
| 4668311 | CARROLL, MICHELLE | Redacted | | | | | | | |
| 4380620 | CARROLL, MICHELLE N | Redacted | | | | | | | |
| 4343613 | CARROLL, MILLICENT | Redacted | | | | | | | |
| 4677918 | CARROLL, MILTON | Redacted | | | | | | | |
| 4643896 | CARROLL, MIMI | Redacted | | | | | | | |
| 4393648 | CARROLL, MIRANDA J | Redacted | | | | | | | |
| 4482795 | CARROLL, MITCHELL | Redacted | | | | | | | |
| 4210396 | CARROLL, NAKIA | Redacted | | | | | | | |
| 4670620 | CARROLL, NANCY | Redacted | | | | | | | |
| 4152768 | CARROLL, NANCY M | Redacted | | | | | | | |
| 4680344 | CARROLL, NELDA | Redacted | | | | | | | |
| 4243835 | CARROLL, NIKIA | Redacted | | | | | | | |
| 4557174 | CARROLL, NORMA C | Redacted | | | | | | | |
| 4597921 | CARROLL, OSSILYN | Redacted | | | | | | | |
| 4723638 | CARROLL, PAMELA B | Redacted | | | | | | | |
| 4580558 | CARROLL, PASHUN | Redacted | | | | | | | |
| 4708484 | CARROLL, PAT | Redacted | | | | | | | |
| 4581538 | CARROLL, PATRICIA | Redacted | | | | | | | |
| 4448165 | CARROLL, PATRICIA K | Redacted | | | | | | | |
| 4234018 | CARROLL, PATRICK F | Redacted | | | | | | | |
| 4671067 | CARROLL, PENELOPE | Redacted | | | | | | | |
| 4234883 | CARROLL, QUINTON A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2325 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250997 | CARROLL, RACHEL | Redacted | | | | | | | |
| 4668408 | CARROLL, RHONDA | Redacted | | | | | | | |
| 4681629 | CARROLL, RICHARD | Redacted | | | | | | | |
| 4507491 | CARROLL, RICKIE | Redacted | | | | | | | |
| 4487187 | CARROLL, RICKY | Redacted | | | | | | | |
| 4392392 | CARROLL, RILEY A | Redacted | | | | | | | |
| 4421268 | CARROLL, ROBERT | Redacted | | | | | | | |
| 4712613 | CARROLL, ROBERT | Redacted | | | | | | | |
| 4578064 | CARROLL, ROBERT S | Redacted | | | | | | | |
| 4649356 | CARROLL, RONALD | Redacted | | | | | | | |
| 4825793 | CARROLL, RUTH | Redacted | | | | | | | |
| 4316728 | CARROLL, RUTH D | Redacted | | | | | | | |
| 4625232 | CARROLL, RYAN | Redacted | | | | | | | |
| 4563750 | CARROLL, RYAN A | Redacted | | | | | | | |
| 4220788 | CARROLL, RYAN C | Redacted | | | | | | | |
| 4315288 | CARROLL, RYAN M | Redacted | | | | | | | |
| 4478664 | CARROLL, SABRAYAH | Redacted | | | | | | | |
| 4448883 | CARROLL, SAMANTHA | Redacted | | | | | | | |
| 4669003 | CARROLL, SANDRA | Redacted | | | | | | | |
| 4641785 | CARROLL, SARA | Redacted | | | | | | | |
| 4555323 | CARROLL, SARAH B | Redacted | | | | | | | |
| 4402097 | CARROLL, SARAH L | Redacted | | | | | | | |
| 4745077 | CARROLL, SAVANNAH | Redacted | | | | | | | |
| 4651682 | CARROLL, SCOTT E | Redacted | | | | | | | |
| 4672586 | CARROLL, SEAN | Redacted | | | | | | | |
| 4772458 | CARROLL, SEAN | Redacted | | | | | | | |
| 4771334 | CARROLL, SENDRA J | Redacted | | | | | | | |
| 4266435 | CARROLL, SHANNON | Redacted | | | | | | | |
| 4149729 | CARROLL, SHAQUILLE | Redacted | | | | | | | |
| 4697980 | CARROLL, SHARON | Redacted | | | | | | | |
| 4553627 | CARROLL, SHARON | Redacted | | | | | | | |
| 4464414 | CARROLL, SHAWN | Redacted | | | | | | | |
| 4159545 | CARROLL, SIMONE | Redacted | | | | | | | |
| 4144654 | CARROLL, STACIE | Redacted | | | | | | | |
| 4751973 | CARROLL, STEPHEN | Redacted | | | | | | | |
| 4813626 | CARROLL, STEPHEN | Redacted | | | | | | | |
| 4493103 | CARROLL, STEVEN J | Redacted | | | | | | | |
| 4360638 | CARROLL, SUSAN | Redacted | | | | | | | |
| 4315560 | CARROLL, SUZANN D | Redacted | | | | | | | |
| 4637677 | CARROLL, SYLVIA | Redacted | | | | | | | |
| 4664313 | CARROLL, SYLVIA | Redacted | | | | | | | |
| 4508022 | CARROLL, SYLVIA A | Redacted | | | | | | | |
| 4612507 | CARROLL, TABON | Redacted | | | | | | | |
| 4216218 | CARROLL, TABYTHA | Redacted | | | | | | | |
| 4733703 | CARROLL, TERRY | Redacted | | | | | | | |
| 4534825 | CARROLL, TERRY | Redacted | | | | | | | |
| 4626709 | CARROLL, THERESA | Redacted | | | | | | | |
| 4421801 | CARROLL, THOMAS | Redacted | | | | | | | |
| 4712350 | CARROLL, TIFFINY D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2326 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609482 | CARROLL, TOM | Redacted | | | | | | | |
| 4150454 | CARROLL, TONYA M | Redacted | | | | | | | |
| 4392452 | CARROLL, TRAVIS | Redacted | | | | | | | |
| 4542950 | CARROLL, TREY | Redacted | | | | | | | |
| 4309444 | CARROLL, TYLER | Redacted | | | | | | | |
| 4714664 | CARROLL, VANESSA | Redacted | | | | | | | |
| 4699264 | CARROLL, VERONICA | Redacted | | | | | | | |
| 4569430 | CARROLL, VICKY | Redacted | | | | | | | |
| 4310691 | CARROLL, VICTORIA LACEY | Redacted | | | | | | | |
| 4638134 | CARROLL, VIVIAN | Redacted | | | | | | | |
| 4678925 | CARROLL, VIVIAN | Redacted | | | | | | | |
| 4661829 | CARROLL, WILLIAM | Redacted | | | | | | | |
| 4628440 | CARROLL, WILLIAM | Redacted | | | | | | | |
| 4765864 | CARROLL, WILLIAM P. | Redacted | | | | | | | |
| 4670525 | CARROLL, WINFRED | Redacted | | | | | | | |
| 4407155 | CARROLL, XIOMAR | Redacted | | | | | | | |
| 4267970 | CARROLL, YASMEEN D | Redacted | | | | | | | |
| 4476913 | CARROLL, ZACHARY | Redacted | | | | | | | |
| 4304165 | CARROLL, ZACHARY | Redacted | | | | | | | |
| 4549474 | CARROLL, ZACHARY A | Redacted | | | | | | | |
| 4346133 | CARROLL, ZOEY L | Redacted | | | | | | | |
| 4813627 | CARROLLCO | Redacted | | | | | | | |
| 5567383 | CARROLLFOSSANO AMBER | 104 EBONY LN | | | | FAIRBORN | OH | 45324 | |
| 4323507 | CARROLL-JETER, PENNY J | Redacted | | | | | | | |
| 4558843 | CARROLL-MCBEATH, CRYSTAL | Redacted | | | | | | | |
| 4873483 | CARROLLTON SAFE & LOCK CO | C R VAUGHN | 102 PARKS PLACE | | | CARROLLTON | GA | 30117 | |
| 4807496 | CARROLS CORP d/b/a BURGER KING | Redacted | | | | | | | |
| 4722773 | CARR-OLVERSON, AURELIA | Redacted | | | | | | | |
| 4888671 | CARRON CONSULTING LLC | TIMOTHY S CARRON | 107 QUAIL CIRCLE | | | SUNSET | LA | 70584 | |
| 4752475 | CARRON, ELMER | Redacted | | | | | | | |
| 4277457 | CARRON, JULIE | Redacted | | | | | | | |
| 4371501 | CARRON, LAURA | Redacted | | | | | | | |
| 4511501 | CARRON, STEVE | Redacted | | | | | | | |
| 4318946 | CARROTHERS, JEFFREY L | Redacted | | | | | | | |
| 4349921 | CARROTHERS, JENNIFER | Redacted | | | | | | | |
| 4153169 | CARROTHERS, ORLANDA | Redacted | | | | | | | |
| 4691792 | CARROUTH, SCOTT | Redacted | | | | | | | |
| 4227854 | CARROW, WILLIAM H | Redacted | | | | | | | |
| 4743190 | CARROZALES, DIANA | Redacted | | | | | | | |
| 4715730 | CARROZZA, IRENE | Redacted | | | | | | | |
| 4528560 | CARR-ROY, ANEESHA D | Redacted | | | | | | | |
| 4697680 | CARR-SMITH, KATHLEEN MARY | Redacted | | | | | | | |
| 4194307 | CARR-SMITH, KYIRA N | Redacted | | | | | | | |
| 4149403 | CARRUBA, CYNTHIA M | Redacted | | | | | | | |
| 4450073 | CARRUBA, JOANN L | Redacted | | | | | | | |
| 4636130 | CARRUCCINI, GISELA | Redacted | | | | | | | |
| 4447462 | CARRUCINI, KORALYS R | Redacted | | | | | | | |
| 4150474 | CARRUTH, CEDRIC | Redacted | | | | | | | |
| 4357905 | CARRUTH, DERIUS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386456 | CARRUTH, DIANE L | Redacted | | | | | | | |
| 4326842 | CARRUTH, PHILIP | Redacted | | | | | | | |
| 4369742 | CARRUTH, SANQUIAN K | Redacted | | | | | | | |
| 4536151 | CARRUTH, SONYA S | Redacted | | | | | | | |
| 5567397 | CARRUTHERS KIM | 10914 E 61ST ST315 | | | | TULSA | OK | 74133 | |
| 5567400 | CARRUTHERS TEMETRIUS V | 1756 WILKSHIRE COURT | | | | POWDER SPRINGS | GA | 30127 | |
| 4723987 | CARRUTHERS, ASHLEY | Redacted | | | | | | | |
| 4274641 | CARRUTHERS, ASHLEY B | Redacted | | | | | | | |
| 4600175 | CARRUTHERS, BELINDA | Redacted | | | | | | | |
| 4641861 | CARRUTHERS, BRENDA | Redacted | | | | | | | |
| 4376042 | CARRUTHERS, BRITTANY C | Redacted | | | | | | | |
| 4546620 | CARRUTHERS, CAROL | Redacted | | | | | | | |
| 4753437 | CARRUTHERS, DANIEL | Redacted | | | | | | | |
| 4374790 | CARRUTHERS, DAVONTE | Redacted | | | | | | | |
| 4692946 | CARRUTHERS, DEBRA | Redacted | | | | | | | |
| 4309683 | CARRUTHERS, KNESHA T | Redacted | | | | | | | |
| 4517738 | CARRUTHERS, NAOMI J | Redacted | | | | | | | |
| 4728956 | CARRUTHERS, ROBERT | Redacted | | | | | | | |
| 4722114 | CARRUTHERS, ROSS | Redacted | | | | | | | |
| 4516776 | CARRUTHERS, SHARONDA L | Redacted | | | | | | | |
| 4259041 | CARRUTHERS, TEMETRIUS V | Redacted | | | | | | | |
| 4329174 | CARRUTHERS-GREY, AURORA | Redacted | | | | | | | |
| 4495713 | CARRUTHERS-TYSON, LAKYAUHA | Redacted | | | | | | | |
| 4564778 | CARRUYO, LUIS A | Redacted | | | | | | | |
| 4813628 | CARRY, CARLA & DENNIS | Redacted | | | | | | | |
| 4483170 | CARRY, JOSEPH J | Redacted | | | | | | | |
| 4833390 | CARRY, PETER & DANA | Redacted | | | | | | | |
| 4833391 | CARRY, LINDA | Redacted | | | | | | | |
| 5795100 | CARRYLAND CO | 19301 E WALNUT DRIVE NORTH | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4377260 | CARRYWATER, LATAWNA | Redacted | | | | | | | |
| 4596058 | CARSCADDEN, BOB | Redacted | | | | | | | |
| 4507834 | CARSCADDEN, SARAH | Redacted | | | | | | | |
| 4456013 | CARSEY, JARED | Redacted | | | | | | | |
| 4753709 | CARSILLO, KIM | Redacted | | | | | | | |
| 4222625 | CARSILLO, MICHELLE | Redacted | | | | | | | |
| 4701999 | CARSLEY, TANYA | Redacted | | | | | | | |
| 5787977 | CARSON CITY | 108 E PROCTOR ST | | | | CITY | NV | 89701 | |
| 4780967 | CARSON CITY | 108 E PROCTOR ST BUSINESS LICENSE | | | | Carson City | NV | 89701 | |
| 4859338 | CARSON DUNLOP & ASSOCIATES LTD | 120 CARLTON ST STE 407 | | | | TORONTO | ON | M5A 4K2 | CANADA |
| 4701253 | CARSON FORD, SHELIA | Redacted | | | | | | | |
| 4138847 | Carson Guam Corporation | P.O. Box 6368 | | | | Tamuning | GU | 96931 | |
| 4519842 | CARSON IV, JOHN | Redacted | | | | | | | |
| 4564290 | CARSON JR., ROBERT R | Redacted | | | | | | | |
| 4825794 | CARSON LAND & DEVELOPMENT | Redacted | | | | | | | |
| 4876100 | CARSON LANDSCAPE INDUSTRIES | FRANK CARSON LANDSCAPE & MAINTENANC | 9530 ELDER CREEK ROAD | | | SACRAMENTO | CA | 95829 | |
| 5567437 | CARSON NEVADA | PLEASE ENTER | | | | N CHAS | SC | 29450 | |
| 4866168 | CARSON OPTICAL INC | 35 GILPIN AVENUE | | | | HAUPPAUGE | NY | 11788 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2328 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864373 | CARSON PLUMBING INC | 259 WYNBURN AVENUE | | | | ATHENS | GA | 30601 | |
| 4851329 | CARSON ROGERS | 2495 CRUMPS LANDING RD | | | | Snellville | GA | 30039 | |
| 4543899 | CARSON, ADOLPHUS D | Redacted | | | | | | | |
| 4661011 | CARSON, ALDON | Redacted | | | | | | | |
| 4362959 | CARSON, ALEXANDRIA K | Redacted | | | | | | | |
| 4622613 | CARSON, ALICIA | Redacted | | | | | | | |
| 4371841 | CARSON, BARBARA | Redacted | | | | | | | |
| 4362425 | CARSON, BERTHA VIRGINIA | Redacted | | | | | | | |
| 4668453 | CARSON, BETTY | Redacted | | | | | | | |
| 4624848 | CARSON, BETTY | Redacted | | | | | | | |
| 4768592 | CARSON, BETTYE | Redacted | | | | | | | |
| 4792859 | Carson, Beverly | Redacted | | | | | | | |
| 4734942 | CARSON, BRENDA | Redacted | | | | | | | |
| 4548003 | CARSON, CARL | Redacted | | | | | | | |
| 4214309 | CARSON, CARLO | Redacted | | | | | | | |
| 4545630 | CARSON, CAROLE | Redacted | | | | | | | |
| 4481843 | CARSON, CAROLINE | Redacted | | | | | | | |
| 4370437 | CARSON, CASSANDRA | Redacted | | | | | | | |
| 4188539 | CARSON, CASSIDY R | Redacted | | | | | | | |
| 4195181 | CARSON, CHARISSE V | Redacted | | | | | | | |
| 4633650 | CARSON, CHARLOTTE | Redacted | | | | | | | |
| 4168978 | CARSON, CHARLOTTE | Redacted | | | | | | | |
| 4617080 | CARSON, CHRISTINE | Redacted | | | | | | | |
| 4344280 | CARSON, CHRYSTAL | Redacted | | | | | | | |
| 4485976 | CARSON, CIERRA N | Redacted | | | | | | | |
| 4616678 | CARSON, CLARENCE | Redacted | | | | | | | |
| 4332479 | CARSON, COLE | Redacted | | | | | | | |
| 4320717 | CARSON, CRYSTAL | Redacted | | | | | | | |
| 4259866 | CARSON, DANIKA | Redacted | | | | | | | |
| 4385541 | CARSON, DAPHNE | Redacted | | | | | | | |
| 4678632 | CARSON, DARLA | Redacted | | | | | | | |
| 4489749 | CARSON, DARRYL J | Redacted | | | | | | | |
| 4629639 | CARSON, DAVID | Redacted | | | | | | | |
| 4656655 | CARSON, DAVID | Redacted | | | | | | | |
| 4512269 | CARSON, DAYQUAN O | Redacted | | | | | | | |
| 4303148 | CARSON, DEJA | Redacted | | | | | | | |
| 4305640 | CARSON, DENISE D | Redacted | | | | | | | |
| 4295649 | CARSON, DENISE E | Redacted | | | | | | | |
| 4766226 | CARSON, DESIREE | Redacted | | | | | | | |
| 4477813 | CARSON, DONALD C | Redacted | | | | | | | |
| 4465911 | CARSON, DOUG W | Redacted | | | | | | | |
| 4489142 | CARSON, DUSTIN C | Redacted | | | | | | | |
| 4471607 | CARSON, EDITH J | Redacted | | | | | | | |
| 4144072 | CARSON, ELEAZAR E | Redacted | | | | | | | |
| 4488231 | CARSON, ELIZABETH | Redacted | | | | | | | |
| 4585055 | CARSON, ELLA | Redacted | | | | | | | |
| 4172801 | CARSON, EMILEE R | Redacted | | | | | | | |
| 4214265 | CARSON, EMILY P | Redacted | | | | | | | |
| 4195329 | CARSON, EUGENE CARROLL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456022 | CARSON, FRANK J | Redacted | | | | | | | |
| 4690876 | CARSON, FRANK W | Redacted | | | | | | | |
| 4708753 | CARSON, GROVER | Redacted | | | | | | | |
| 4275146 | CARSON, HAILEY N | Redacted | | | | | | | |
| 4640399 | CARSON, IRENE | Redacted | | | | | | | |
| 4761003 | CARSON, IRENE | Redacted | | | | | | | |
| 4527801 | CARSON, JABRIEL A | Redacted | | | | | | | |
| 4655136 | CARSON, JAMES | Redacted | | | | | | | |
| 4655135 | CARSON, JAMES | Redacted | | | | | | | |
| 4853594 | Carson, James | Redacted | | | | | | | |
| 4374619 | CARSON, JASMINE | Redacted | | | | | | | |
| 4295629 | CARSON, JASON | Redacted | | | | | | | |
| 4429958 | CARSON, JAYLIN | Redacted | | | | | | | |
| 4522420 | CARSON, JENNIFER | Redacted | | | | | | | |
| 4727170 | CARSON, JESS | Redacted | | | | | | | |
| 4510352 | CARSON, JOELETTE | Redacted | | | | | | | |
| 4697838 | CARSON, JOHN | Redacted | | | | | | | |
| 4656309 | CARSON, JOHNNYE | Redacted | | | | | | | |
| 4570612 | CARSON, JORDAN L | Redacted | | | | | | | |
| 4512989 | CARSON, JOSHUA | Redacted | | | | | | | |
| 4184669 | CARSON, JOSHUA | Redacted | | | | | | | |
| 4562914 | CARSON, KAILA A | Redacted | | | | | | | |
| 4687148 | CARSON, KANISHA | Redacted | | | | | | | |
| 4475230 | CARSON, KATELYN | Redacted | | | | | | | |
| 4460277 | CARSON, KAYCI J | Redacted | | | | | | | |
| 4301736 | CARSON, KETRINA | Redacted | | | | | | | |
| 4571497 | CARSON, KHEALA R | Redacted | | | | | | | |
| 4543719 | CARSON, LAJUNE M | Redacted | | | | | | | |
| 4246989 | CARSON, LASHELL N | Redacted | | | | | | | |
| 4606331 | CARSON, LASHONDA D | Redacted | | | | | | | |
| 4154146 | CARSON, LAURA | Redacted | | | | | | | |
| 4749258 | CARSON, LEE | Redacted | | | | | | | |
| 4680547 | CARSON, LENA | Redacted | | | | | | | |
| 4574395 | CARSON, LESTER J | Redacted | | | | | | | |
| 4750641 | CARSON, LILLIAN | Redacted | | | | | | | |
| 4362428 | CARSON, LINDA | Redacted | | | | | | | |
| 4446398 | CARSON, LINDA | Redacted | | | | | | | |
| 4450096 | CARSON, LOIS | Redacted | | | | | | | |
| 4522361 | CARSON, MACY | Redacted | | | | | | | |
| 4513055 | CARSON, MARCELLA | Redacted | | | | | | | |
| 4618001 | CARSON, MARILYN | Redacted | | | | | | | |
| 4483984 | CARSON, MARLENE | Redacted | | | | | | | |
| 4718900 | CARSON, MARLON | Redacted | | | | | | | |
| 4314347 | CARSON, MARTYANA | Redacted | | | | | | | |
| 4752294 | CARSON, MARY | Redacted | | | | | | | |
| 4648224 | CARSON, MATTHEW | Redacted | | | | | | | |
| 4283193 | CARSON, MCKENNA | Redacted | | | | | | | |
| 4511048 | CARSON, MICHAEL | Redacted | | | | | | | |
| 4448653 | CARSON, MICHELLE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245219 | CARSON, MISSY | Redacted | | | | | | | |
| 4730552 | CARSON, MONICA | Redacted | | | | | | | |
| 4418729 | CARSON, NAHDIA E | Redacted | | | | | | | |
| 4766353 | CARSON, NAKIA | Redacted | | | | | | | |
| 4380705 | CARSON, NEVA | Redacted | | | | | | | |
| 4179396 | CARSON, NICOLE A | Redacted | | | | | | | |
| 4445663 | CARSON, NICOLE L | Redacted | | | | | | | |
| 4630584 | CARSON, PAMELA | Redacted | | | | | | | |
| 4517674 | CARSON, PATRICIA A | Redacted | | | | | | | |
| 4658928 | CARSON, PEGGY | Redacted | | | | | | | |
| 4202662 | CARSON, QUINCY W | Redacted | | | | | | | |
| 4162759 | CARSON, RACHEL N | Redacted | | | | | | | |
| 4153254 | CARSON, RALPH S | Redacted | | | | | | | |
| 4701579 | CARSON, REGINALD | Redacted | | | | | | | |
| 4609352 | CARSON, RHONDA | Redacted | | | | | | | |
| 4705837 | CARSON, RICHARD | Redacted | | | | | | | |
| 4468256 | CARSON, RICHELIEU M | Redacted | | | | | | | |
| 4353219 | CARSON, ROBBI L | Redacted | | | | | | | |
| 4604509 | CARSON, ROBERT | Redacted | | | | | | | |
| 4614352 | CARSON, ROBERT | Redacted | | | | | | | |
| 4647722 | CARSON, ROBERT | Redacted | | | | | | | |
| 4588966 | CARSON, RUBY | Redacted | | | | | | | |
| 4536918 | CARSON, RYAN | Redacted | | | | | | | |
| 4168674 | CARSON, SARA | Redacted | | | | | | | |
| 4581846 | CARSON, SCOTT T | Redacted | | | | | | | |
| 4145854 | CARSON, SHANIQUA L | Redacted | | | | | | | |
| 4189509 | CARSON, SHARI | Redacted | | | | | | | |
| 4380524 | CARSON, SHARLOS | Redacted | | | | | | | |
| 4734375 | CARSON, SHARON | Redacted | | | | | | | |
| 4423694 | CARSON, SHAWN R | Redacted | | | | | | | |
| 4261229 | CARSON, SHEMETA D | Redacted | | | | | | | |
| 4453593 | CARSON, SHERLYNN | Redacted | | | | | | | |
| 4258427 | CARSON, SHUNTINA | Redacted | | | | | | | |
| 4189989 | CARSON, SINDRA S | Redacted | | | | | | | |
| 4163844 | CARSON, STEPHANIE D | Redacted | | | | | | | |
| 4380596 | CARSON, STEVEN | Redacted | | | | | | | |
| 4423531 | CARSON, STEVEN J | Redacted | | | | | | | |
| 4284224 | CARSON, STEVEN W | Redacted | | | | | | | |
| 4753502 | CARSON, THAD | Redacted | | | | | | | |
| 4268163 | CARSON, TIARRA | Redacted | | | | | | | |
| 4825795 | CARSON, TIFFANY | Redacted | | | | | | | |
| 4543090 | CARSON, TOVAH L | Redacted | | | | | | | |
| 4220426 | CARSON, TRACY L | Redacted | | | | | | | |
| 4365621 | CARSON, TYREEKO | Redacted | | | | | | | |
| 4813629 | CARSON, WESLEY | Redacted | | | | | | | |
| 4475215 | CARSON, ZACHARY | Redacted | | | | | | | |
| 4507851 | CARSON, ZHARA | Redacted | | | | | | | |
| 4624103 | CARSON-FRENCH, IMOGENE | Redacted | | | | | | | |
| 4866907 | CARSONS INC | 401 HOWELL AVENUE | | | | WORLAND | WY | 82401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758836 | CARSRUD, SHANE | Redacted | | | | | | | |
| 4293827 | CARSS, CAROLYN J | Redacted | | | | | | | |
| 4748514 | CARSTAIRS, JAMES | Redacted | | | | | | | |
| 4148900 | CARSTARPHEN, AMBER D | Redacted | | | | | | | |
| 4146108 | CARSTARPHEN, ANDREW | Redacted | | | | | | | |
| 4706411 | CARSTARPHEN, JERONICA C. | Redacted | | | | | | | |
| 4684983 | CARSTARPHEN, JERRELL | Redacted | | | | | | | |
| 4400350 | CARSTARPHEN, NAASIAH D | Redacted | | | | | | | |
| 4406526 | CARSTARPHEN, SAPHIRE S | Redacted | | | | | | | |
| 4291297 | CARSTENS, JOEL | Redacted | | | | | | | |
| 4276603 | CARSTENS, MORGAN D | Redacted | | | | | | | |
| 4514555 | CARSTENS, RAINER P | Redacted | | | | | | | |
| 4365461 | CARSTENS, SARA | Redacted | | | | | | | |
| 4558743 | CARSTENS, WILLIAM | Redacted | | | | | | | |
| 4298039 | CARSTENSEN, HALEY F | Redacted | | | | | | | |
| 4642015 | CARSTENSEN, JEFFREY | Redacted | | | | | | | |
| 4572764 | CARSTON, VINCENT | Redacted | | | | | | | |
| 5567468 | CARSWELL ERIKA | PO Box 2149 | | | | Manassas | VA | 20108-0822 | |
| 4443387 | CARSWELL JR, DATHAN | Redacted | | | | | | | |
| 4747495 | CARSWELL, ANN | Redacted | | | | | | | |
| 4232938 | CARSWELL, BRANDON | Redacted | | | | | | | |
| 4773827 | CARSWELL, DAVID | Redacted | | | | | | | |
| 4266069 | CARSWELL, DERRICK K | Redacted | | | | | | | |
| 4259109 | CARSWELL, JAQUAVUS L | Redacted | | | | | | | |
| 4762500 | CARSWELL, LARRY W | Redacted | | | | | | | |
| 4767458 | CARSWELL, LILLIE | Redacted | | | | | | | |
| 4646738 | CARSWELL, LYNN | Redacted | | | | | | | |
| 4630980 | CARSWELL, MELISSA | Redacted | | | | | | | |
| 4360169 | CARSWELL, NAVINA N | Redacted | | | | | | | |
| 4777661 | CARSWELL, PETER | Redacted | | | | | | | |
| 4655441 | CARSWELL, PHYLLIS R | Redacted | | | | | | | |
| 4723312 | CARSWELL, RICHARD | Redacted | | | | | | | |
| 4245127 | CARSWELL, SAMARIA | Redacted | | | | | | | |
| 4801753 | CART PARTS USA | 705 NEW WARRINGTON RD | | | | PENSACOLA | FL | 32526 | |
| 4871911 | CART RETRIEVAL INC | 9668 MILLIKEN AVE #104-389 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4324896 | CART, REBECCA | Redacted | | | | | | | |
| 4833392 | CARTA CONSTRUCTION | Redacted | | | | | | | |
| 4319704 | CARTA, JASON | Redacted | | | | | | | |
| 4475085 | CARTACKI, ALAN A | Redacted | | | | | | | |
| 5404704 | CARTAGENA CABRERA CARLOS; ESPOSA DIANA MERCADO CRUZ; ET AL | | 143 139 AV DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 4786365 | Cartagena Cabrera, Carlos | Redacted | | | | | | | |
| 4786364 | Cartagena Cabrera, Carlos | Redacted | | | | | | | |
| 4498475 | CARTAGENA CRUZ, BRIAN | Redacted | | | | | | | |
| 5567493 | CARTAGENA MARCOS | 1047 W 18TH STREET | | | | TEMPE | AZ | 85281 | |
| 5567496 | CARTAGENA NILDA | 5319 CALLE SAGITADA | | | | PONCE | PR | 00728 | |
| 4498253 | CARTAGENA QUIJANO, ALBA | Redacted | | | | | | | |
| 4503766 | CARTAGENA RIVERA, YOMAR I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2332 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676820 | CARTAGENA, AGUSTIN | Redacted | | | | | | | |
| 4488628 | CARTAGENA, ALEJANDRO | Redacted | | | | | | | |
| 4437458 | CARTAGENA, ALEXIS | Redacted | | | | | | | |
| 4630033 | CARTAGENA, ANGEL | Redacted | | | | | | | |
| 4456879 | CARTAGENA, ARIEL | Redacted | | | | | | | |
| 4487483 | CARTAGENA, BRIANA I | Redacted | | | | | | | |
| 4189193 | CARTAGENA, BRIANNA | Redacted | | | | | | | |
| 4628818 | CARTAGENA, CANDIDO | Redacted | | | | | | | |
| 4496794 | CARTAGENA, CARLOS | Redacted | | | | | | | |
| 4502372 | CARTAGENA, CHRISTINA | Redacted | | | | | | | |
| 4505280 | CARTAGENA, CINTHIA | Redacted | | | | | | | |
| 4226696 | CARTAGENA, CRISTINA L | Redacted | | | | | | | |
| 4553523 | CARTAGENA, CRYSTAL | Redacted | | | | | | | |
| 4496342 | CARTAGENA, EDWIN A | Redacted | | | | | | | |
| 4496341 | CARTAGENA, EDWIN A | Redacted | | | | | | | |
| 4642644 | CARTAGENA, FELICITA | Redacted | | | | | | | |
| 4694503 | CARTAGENA, FRANCES | Redacted | | | | | | | |
| 4680291 | CARTAGENA, GENARO | Redacted | | | | | | | |
| 4697222 | CARTAGENA, GERRY | Redacted | | | | | | | |
| 4734860 | CARTAGENA, GLORIA | Redacted | | | | | | | |
| 4638557 | CARTAGENA, GLORIA | Redacted | | | | | | | |
| 4502851 | CARTAGENA, HAROLD | Redacted | | | | | | | |
| 4221828 | CARTAGENA, IVETTE | Redacted | | | | | | | |
| 4625609 | CARTAGENA, JOHNNY | Redacted | | | | | | | |
| 4636881 | CARTAGENA, JULIA | Redacted | | | | | | | |
| 4643749 | CARTAGENA, JULIO | Redacted | | | | | | | |
| 4176543 | CARTAGENA, KATELYN M | Redacted | | | | | | | |
| 4447783 | CARTAGENA, KATLYN P | Redacted | | | | | | | |
| 4496273 | CARTAGENA, KEISHA M | Redacted | | | | | | | |
| 4501863 | CARTAGENA, LUIS G | Redacted | | | | | | | |
| 4502375 | CARTAGENA, MARANGELY | Redacted | | | | | | | |
| 4333761 | CARTAGENA, MARIA | Redacted | | | | | | | |
| 4419749 | CARTAGENA, MARILYN | Redacted | | | | | | | |
| 4374487 | CARTAGENA, MARY | Redacted | | | | | | | |
| 4667810 | CARTAGENA, MELIDA | Redacted | | | | | | | |
| 4496851 | CARTAGENA, MELODY | Redacted | | | | | | | |
| 4479501 | CARTAGENA, MINERVA | Redacted | | | | | | | |
| 4856476 | CARTAGENA, MINNA | Redacted | | | | | | | |
| 4692809 | CARTAGENA, NATALIE | Redacted | | | | | | | |
| 4423922 | CARTAGENA, NILKA | Redacted | | | | | | | |
| 4744097 | CARTAGENA, NITZA | Redacted | | | | | | | |
| 4426806 | CARTAGENA, OLIVIA M | Redacted | | | | | | | |
| 4241836 | CARTAGENA, OMAR A | Redacted | | | | | | | |
| 4497486 | CARTAGENA, ORLANDO | Redacted | | | | | | | |
| 4243425 | CARTAGENA, RACHEL | Redacted | | | | | | | |
| 4574752 | CARTAGENA, SHEILA | Redacted | | | | | | | |
| 4491183 | CARTAGENA, VANESSA M | Redacted | | | | | | | |
| 4500011 | CARTAGENA, YANLEE | Redacted | | | | | | | |
| 4659458 | CARTAJENA, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590184 | CARTAJENAS COLLAZO, RAFAELA | Redacted | | | | | | | |
| 4856053 | CARTALEMI, TONIANN | Redacted | | | | | | | |
| 4868377 | CARTAMUNDI USA INC | 5101 HIGHLAND PLACE | | | | DALLAS | TX | 75236 | |
| 4374180 | CARTAYA, JOSEPH | Redacted | | | | | | | |
| 4899139 | CARTE CONSTRUCTION | PAUL CARTE | 251 W NEFF ST PO BOX 22 | | | MORRAL | OH | 43337 | |
| 4454947 | CARTE, AMBER D | Redacted | | | | | | | |
| 4579656 | CARTE, CAROLYN S | Redacted | | | | | | | |
| 4563306 | CARTE, CASSANDRA K | Redacted | | | | | | | |
| 4579245 | CARTE, EDWARD S | Redacted | | | | | | | |
| 4579341 | CARTE, JARED | Redacted | | | | | | | |
| 4165495 | CARTE, LANA | Redacted | | | | | | | |
| 4480581 | CARTE, NATASHA L | Redacted | | | | | | | |
| 4298854 | CARTE, PATTI A | Redacted | | | | | | | |
| 4813630 | CARTE, STEVE & KAREN | Redacted | | | | | | | |
| 4579359 | CARTE, TYLER A | Redacted | | | | | | | |
| 4580450 | CARTE, VICKIE | Redacted | | | | | | | |
| 4381038 | CARTEE, AUSTIN R | Redacted | | | | | | | |
| 4462199 | CARTEE, CODY D | Redacted | | | | | | | |
| 4773400 | CARTEE, JESSE | Redacted | | | | | | | |
| 4756595 | CARTEE, NELLIE | Redacted | | | | | | | |
| 4813631 | CARTEE, NINA | Redacted | | | | | | | |
| 4386655 | CARTEE, TIFFANY J | Redacted | | | | | | | |
| 4461846 | CARTEE, ZACHARY T | Redacted | | | | | | | |
| 4336507 | CARTEGENA, NORMARY | Redacted | | | | | | | |
| 4226107 | CARTEJO, IMANI | Redacted | | | | | | | |
| 4873784 | CARTEL JOINT VENTURE | CARPENTER COMMERCIAL REAL ESTATE | 1731 DEKALB AVENUE | | | SYCAMORE | IL | 60178 | |
| 4213721 | CARTELL, KATHERINE E | Redacted | | | | | | | |
| 4769705 | CARTELLI, JENNIFER | Redacted | | | | | | | |
| 4708129 | CARTER III, JAMES EDWARD | Redacted | | | | | | | |
| 4874486 | CARTER & FOULKES LLC | CRAIG D FOULKES | 3629 OSAGE BEACH PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| 5567514 | CARTER ADA A | 6155 ALLERTON ST | | | | RICHMOND | VA | 23234 | |
| 5567519 | CARTER ALISA | 480 JEFFER DR | | | | WAGGAMAN | LA | 70094 | |
| 5567521 | CARTER AMANDA M | 126 N FREEMAN AVE | | | | ARTESIA | NM | 88210 | |
| 5567528 | CARTER ANDRIAN | KMART | | | | TAMPA | FL | 33617 | |
| 5567536 | CARTER ANNE | 12527 HERBLORE DRIVE | | | | JACKSONVILLE | FL | 32225 | |
| 5567548 | CARTER BERTHA | 109 GIRARD STREET | | | | DANVILLE | VA | 24540 | |
| 5567549 | CARTER BETTY J | 1046 MT LAUREL RD | | | | CLOVER | VA | 24534 | |
| 5567550 | CARTER BILLY | 2837 W LINCOLN | | | | MCDONOUGH | GA | 30253 | |
| 4709255 | CARTER BOWERS, CONSTANCE E | Redacted | | | | | | | |
| 4813632 | Carter Bradshaw | Redacted | | | | | | | |
| 4620667 | CARTER CLARK, DEBORAH | Redacted | | | | | | | |
| 4862493 | CARTER CONBOY CASE BLACKMORE | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| 5567591 | CARTER CONNIE B | 53 GLENHAM ST | | | | SPRINGFIELD | MA | 01104 | |
| 5484038 | CARTER COUNTY | 300 WEST MAIN STREET 224 | | | | GRAYSON | KY | 41143 | |
| 4779997 | Carter County Tax Collector | 300 West Main Street, #224 | | | | Grayson | KY | 41143 | |
| 4779998 | Carter County Tax Collector | P.O. Box 1590 | | | | Grayson | KY | 41143 | |
| 5567607 | CARTER DEBRITA | 7510 LONG MEADOW LN | | | | PENSACOLA | FL | 32506 | |
| 4881672 | CARTER DIST CO | P O BOX 349 | | | | CHATTANOOGA | TN | 37401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5410838 | CARTER DONALD AND JULIA CARTER | ST CLAIR COUNTY BUILDING | 10 PUBLIC SQUARE | | | BELLEVILLE | IL | 62220 | |
| 5790060 | CARTER EQUIPMENT REPAIR | 10588 KEITH RD | | | | BLAUMART | TX | 77713 | |
| 4885859 | CARTER EQUIPMENT REPAIR | REAGAN TYE CARTER | 10588 KEITH RD | | | BEAUMONT | TX | 77713 | |
| 5567631 | CARTER ERICA | 751 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| 4718580 | CARTER FISH, RONALD E | Redacted | | | | | | | |
| 4657497 | CARTER- FORD, RHONDA | Redacted | | | | | | | |
| 5410840 | CARTER FRANK L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4851002 | CARTER HEATING N COOLING LLC | 5976 TOD AVE SW | | | | Warren | OH | 44481 | |
| 4889379 | CARTER HUBBARD PUBLISHING CO INC | WILKES JOURNAL PATRIOT | PO BOX 70 | | | NORTH WILKESBORO | NC | 28659 | |
| 4579244 | CARTER II, CARMEN | Redacted | | | | | | | |
| 4445529 | CARTER II, IAN K | Redacted | | | | | | | |
| 4567394 | CARTER II, REGINALD | Redacted | | | | | | | |
| 4338210 | CARTER III, FRANK | Redacted | | | | | | | |
| 4688485 | CARTER III, REECE | Redacted | | | | | | | |
| 4254813 | CARTER III, THOMAS R | Redacted | | | | | | | |
| 5410842 | CARTER JAMES B AND ALVENIA B CARTER HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5567653 | CARTER JAMIE | 3152 S 130 E PL N | | | | TULSA | OK | 74134 | |
| 4342015 | CARTER JR, ADAM | Redacted | | | | | | | |
| 4560571 | CARTER JR, DAVID | Redacted | | | | | | | |
| 4694569 | CARTER JR, FRANK | Redacted | | | | | | | |
| 4551585 | CARTER JR, JOHN M | Redacted | | | | | | | |
| 4206482 | CARTER JR, MARK | Redacted | | | | | | | |
| 4664101 | CARTER JR, RUFUS | Redacted | | | | | | | |
| 4664100 | CARTER JR, RUFUS | Redacted | | | | | | | |
| 4700776 | CARTER JR, WILLIAM | Redacted | | | | | | | |
| 4344103 | CARTER JR., CHRISTOPHER M | Redacted | | | | | | | |
| 5567699 | CARTER LANA | 1332 E ARCADIA RD | | | | RIEGELWOOD | NC | 28456 | |
| 5567723 | CARTER LUCYJAMES | 2888 EAST 118 STREET | | | | CLEVELAND | OH | 44120 | |
| 5567737 | CARTER MAURICE | 2251 OSBORNE | | | | TAMPA | FL | 33610 | |
| 4479066 | CARTER MCCOY, DONTAE J | Redacted | | | | | | | |
| 5410848 | CARTER NATALIE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4591526 | CARTER PERTEET, LUCILLE | Redacted | | | | | | | |
| 4876671 | CARTER PLUMBING & HEATING INC | H & W PLUMBING LLC | 780 VICTORIA HILL | | | MADISONVILLE | KY | 42431 | |
| 5567761 | CARTER PORSCHA | 3967 BRITTANY CIRCLE | | | | ST LOUIS | MO | 63044 | |
| 4831284 | Carter Projects Miami /Christopher Cart | Redacted | | | | | | | |
| 5410850 | CARTER ROBERT C AND CARTER BETTY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5567772 | CARTER ROMEL | 20886 | | | | MONTGOMERY VL | MD | 20886 | |
| 5567781 | CARTER SANDY | 748 MAUDE STREET | | | | SCOTT | LA | 70583 | |
| 5567785 | CARTER SELINA | 2615 SPARROW AVE | | | | CALDWELL | ID | 83605 | |
| 5567818 | CARTER TERRIE | 7705 MILLDALE CIRCLE | | | | ELVERTA | CA | 95626 | |
| 5567820 | CARTER TESHA | 105 THOMPSON RD | | | | SIMMESPORT | LA | 71369 | |
| 5567841 | CARTER UNA U | P O BOX 5553 | | | | CHRISTIANSTED | VI | 00823 | |
| 5567842 | CARTER VALERIE | 1120 VANTAGE PL | | | | CULPEPER | VA | 22701 | |
| 5567847 | CARTER VIVIAN L | 1943 SELWYN DR | | | | DECATUR | GA | 30035-1959 | |
| 4875118 | CARTER WALLACE INC | DEPT CH 10486 | | | | PALATINE | IL | 60055 | |
| 4464686 | CARTER, AARON B | Redacted | | | | | | | |
| 4332407 | CARTER, AARON C | Redacted | | | | | | | |
| 4488483 | CARTER, ACCACIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2335 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765009 | CARTER, ADAM | Redacted | | | | | | | |
| 4316016 | CARTER, ADAYLA L | Redacted | | | | | | | |
| 4392823 | CARTER, ADDALEE | Redacted | | | | | | | |
| 4525688 | CARTER, ADLENE R | Redacted | | | | | | | |
| 4264707 | CARTER, ADRIAN K | Redacted | | | | | | | |
| 4512231 | CARTER, ADRIAN L | Redacted | | | | | | | |
| 4233325 | CARTER, AKIYAH | Redacted | | | | | | | |
| 4362946 | CARTER, ALAN D | Redacted | | | | | | | |
| 4292677 | CARTER, ALANA | Redacted | | | | | | | |
| 4301027 | CARTER, ALAYSIA | Redacted | | | | | | | |
| 4362779 | CARTER, ALEIGHA | Redacted | | | | | | | |
| 4585338 | CARTER, ALETHEA | Redacted | | | | | | | |
| 4323879 | CARTER, ALEXANDRA | Redacted | | | | | | | |
| 4228838 | CARTER, ALEXANDRA | Redacted | | | | | | | |
| 4696016 | CARTER, ALEXSANDRA | Redacted | | | | | | | |
| 4594643 | CARTER, ALFRED | Redacted | | | | | | | |
| 4749869 | CARTER, ALICE | Redacted | | | | | | | |
| 4752771 | CARTER, ALICE | Redacted | | | | | | | |
| 4427323 | CARTER, ALICESON M | Redacted | | | | | | | |
| 4697308 | CARTER, ALICESTEAN | Redacted | | | | | | | |
| 4574704 | CARTER, ALYSHA | Redacted | | | | | | | |
| 4368781 | CARTER, ALYSSA | Redacted | | | | | | | |
| 4554654 | CARTER, ALYSSA Q | Redacted | | | | | | | |
| 4610461 | CARTER, AMANDA A | Redacted | | | | | | | |
| 4264186 | CARTER, AMBER | Redacted | | | | | | | |
| 4600314 | CARTER, AMY | Redacted | | | | | | | |
| 4414676 | CARTER, ANA E | Redacted | | | | | | | |
| 4481705 | CARTER, ANDRE | Redacted | | | | | | | |
| 4673258 | CARTER, ANDRE | Redacted | | | | | | | |
| 4148167 | CARTER, ANDRE | Redacted | | | | | | | |
| 4423122 | CARTER, ANDREW | Redacted | | | | | | | |
| 4664818 | CARTER, ANDY | Redacted | | | | | | | |
| 4492078 | CARTER, ANESSHEA | Redacted | | | | | | | |
| 4558607 | CARTER, ANGEL R | Redacted | | | | | | | |
| 4603868 | CARTER, ANGELA | Redacted | | | | | | | |
| 4303454 | CARTER, ANGELIQUE | Redacted | | | | | | | |
| 4157911 | CARTER, ANIDRA | Redacted | | | | | | | |
| 4261888 | CARTER, ANIKA | Redacted | | | | | | | |
| 4833393 | CARTER, ANNE, LESLIE | Redacted | | | | | | | |
| 4646668 | CARTER, ANNIE | Redacted | | | | | | | |
| 4303558 | CARTER, ANNIE | Redacted | | | | | | | |
| 4646222 | CARTER, ANTHONY | Redacted | | | | | | | |
| 4225183 | CARTER, ANTHONY | Redacted | | | | | | | |
| 4484456 | CARTER, ANTHONY | Redacted | | | | | | | |
| 4631837 | CARTER, ANTHONY | Redacted | | | | | | | |
| 4235857 | CARTER, ANTOINETTE | Redacted | | | | | | | |
| 4306800 | CARTER, ANTOINETTE | Redacted | | | | | | | |
| 4606265 | CARTER, ANTONIO | Redacted | | | | | | | |
| 4519533 | CARTER, APRIL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2336 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146499 | CARTER, AQUIRA B | Redacted | | | | | | | |
| 4442843 | CARTER, ARIELLE | Redacted | | | | | | | |
| 4265602 | CARTER, ARIYANNA | Redacted | | | | | | | |
| 4736558 | CARTER, ARTHUR | Redacted | | | | | | | |
| 4572821 | CARTER, ASHA | Redacted | | | | | | | |
| 4218818 | CARTER, ASHANTI | Redacted | | | | | | | |
| 4264373 | CARTER, ASHLEY | Redacted | | | | | | | |
| 4551641 | CARTER, ASHLEY | Redacted | | | | | | | |
| 4296906 | CARTER, ASHLEY | Redacted | | | | | | | |
| 4310740 | CARTER, ASHLEY C | Redacted | | | | | | | |
| 4335248 | CARTER, ASHLEY I | Redacted | | | | | | | |
| 4375204 | CARTER, ASIA | Redacted | | | | | | | |
| 4403640 | CARTER, ASIA | Redacted | | | | | | | |
| 4288465 | CARTER, AUNTRANEY L | Redacted | | | | | | | |
| 4374966 | CARTER, AUTUMN | Redacted | | | | | | | |
| 4454052 | CARTER, AYANA M | Redacted | | | | | | | |
| 4263491 | CARTER, AYSIANNA U | Redacted | | | | | | | |
| 4292337 | CARTER, BARBARA | Redacted | | | | | | | |
| 4282791 | CARTER, BARBARA S | Redacted | | | | | | | |
| 4615876 | CARTER, BARBIE | Redacted | | | | | | | |
| 4721200 | CARTER, BARRIE A. A. | Redacted | | | | | | | |
| 4710379 | CARTER, BARRY | Redacted | | | | | | | |
| 4251547 | CARTER, BELINDA G | Redacted | | | | | | | |
| 4332413 | CARTER, BEN | Redacted | | | | | | | |
| 4451885 | CARTER, BERNADINE | Redacted | | | | | | | |
| 4650498 | CARTER, BERNARD C | Redacted | | | | | | | |
| 4593499 | CARTER, BERNELL | Redacted | | | | | | | |
| 4600808 | CARTER, BERTHA M | Redacted | | | | | | | |
| 4382769 | CARTER, BESSIE | Redacted | | | | | | | |
| 4446810 | CARTER, BETH A | Redacted | | | | | | | |
| 4347706 | CARTER, BETHANY | Redacted | | | | | | | |
| 4673282 | CARTER, BETTIE | Redacted | | | | | | | |
| 4695266 | CARTER, BETTIE | Redacted | | | | | | | |
| 4676689 | CARTER, BETTY  S R | Redacted | | | | | | | |
| 4259707 | CARTER, BETTY J | Redacted | | | | | | | |
| 4200386 | CARTER, BEVERLY | Redacted | | | | | | | |
| 4322809 | CARTER, BEVERLY | Redacted | | | | | | | |
| 4657705 | CARTER, BEVERLY | Redacted | | | | | | | |
| 4668318 | CARTER, BEVERLY J | Redacted | | | | | | | |
| 4675534 | CARTER, BIANCA | Redacted | | | | | | | |
| 4433517 | CARTER, BILL | Redacted | | | | | | | |
| 4341360 | CARTER, BINIAH | Redacted | | | | | | | |
| 4306899 | CARTER, BLAINE H | Redacted | | | | | | | |
| 4553367 | CARTER, BLONNIE M | Redacted | | | | | | | |
| 4825796 | CARTER, BOB | Redacted | | | | | | | |
| 4611697 | CARTER, BOBBIE | Redacted | | | | | | | |
| 4758259 | CARTER, BOBBY | Redacted | | | | | | | |
| 4642440 | CARTER, BOBBY R | Redacted | | | | | | | |
| 4450234 | CARTER, BOBI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4747635 | CARTER, BONNIE | Redacted | | | | | | | |
| 4350159 | CARTER, BONNIE | Redacted | | | | | | | |
| 4374464 | CARTER, BONNIE S | Redacted | | | | | | | |
| 4899564 | CARTER, BRADLEY | Redacted | | | | | | | |
| 4322733 | CARTER, BRANDI | Redacted | | | | | | | |
| 4395872 | CARTER, BRANDIE | Redacted | | | | | | | |
| 4246130 | CARTER, BRANDON | Redacted | | | | | | | |
| 4538251 | CARTER, BRANDON D | Redacted | | | | | | | |
| 4377169 | CARTER, BRANTLEY | Redacted | | | | | | | |
| 4592449 | CARTER, BRAXTON | Redacted | | | | | | | |
| 4511688 | CARTER, BREECHAE | Redacted | | | | | | | |
| 4422447 | CARTER, BREELLE | Redacted | | | | | | | |
| 4675719 | CARTER, BRENDA | Redacted | | | | | | | |
| 4611906 | CARTER, BRENDA | Redacted | | | | | | | |
| 4769099 | CARTER, BRENDA | Redacted | | | | | | | |
| 4634638 | CARTER, BRENDA K | Redacted | | | | | | | |
| 4627280 | CARTER, BRETT | Redacted | | | | | | | |
| 4732902 | CARTER, BRIAN | Redacted | | | | | | | |
| 4777778 | CARTER, BRIAN | Redacted | | | | | | | |
| 4568190 | CARTER, BRIAN | Redacted | | | | | | | |
| 4558528 | CARTER, BRIAN M | Redacted | | | | | | | |
| 4256103 | CARTER, BRIAN T | Redacted | | | | | | | |
| 4344452 | CARTER, BRIANA | Redacted | | | | | | | |
| 4856626 | CARTER, BRIANA | Redacted | | | | | | | |
| 4478227 | CARTER, BRIANA A | Redacted | | | | | | | |
| 4550112 | CARTER, BRIANA N | Redacted | | | | | | | |
| 4537132 | CARTER, BRIANNA | Redacted | | | | | | | |
| 4319935 | CARTER, BRIANNE N | Redacted | | | | | | | |
| 4306104 | CARTER, BRITTANY | Redacted | | | | | | | |
| 4356935 | CARTER, BRITTANY | Redacted | | | | | | | |
| 4161484 | CARTER, BRITTANY | Redacted | | | | | | | |
| 4447167 | CARTER, BRITTNEY M | Redacted | | | | | | | |
| 4682737 | CARTER, BROOKIE M | Redacted | | | | | | | |
| 4448852 | CARTER, BROOKLYN | Redacted | | | | | | | |
| 4482245 | CARTER, BRUCE | Redacted | | | | | | | |
| 4639483 | CARTER, BRUCE | Redacted | | | | | | | |
| 4547478 | CARTER, BRUCE | Redacted | | | | | | | |
| 4168118 | CARTER, BRUCE A | Redacted | | | | | | | |
| 4747460 | CARTER, BRYAN | Redacted | | | | | | | |
| 4267359 | CARTER, BYRON | Redacted | | | | | | | |
| 4518857 | CARTER, CALEB | Redacted | | | | | | | |
| 4448021 | CARTER, CALEB W | Redacted | | | | | | | |
| 4218874 | CARTER, CALLIE A | Redacted | | | | | | | |
| 4628172 | CARTER, CALVIN | Redacted | | | | | | | |
| 4682426 | CARTER, CAMILLE M | Redacted | | | | | | | |
| 4476814 | CARTER, CANDACE R | Redacted | | | | | | | |
| 4274478 | CARTER, CANDY L | Redacted | | | | | | | |
| 4648197 | CARTER, CAPRICE | Redacted | | | | | | | |
| 4586518 | CARTER, CARL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4492857 | CARTER, CARLA | Redacted | | | | | | | |
| 4360127 | CARTER, CARLEE N | Redacted | | | | | | | |
| 4245918 | CARTER, CARLOS | Redacted | | | | | | | |
| 4699025 | CARTER, CARLOS | Redacted | | | | | | | |
| 4748813 | CARTER, CAROL | Redacted | | | | | | | |
| 4351095 | CARTER, CAROL L | Redacted | | | | | | | |
| 4725802 | CARTER, CAROLYN | Redacted | | | | | | | |
| 4693224 | CARTER, CAROLYN | Redacted | | | | | | | |
| 4712049 | CARTER, CAROLYN E | Redacted | | | | | | | |
| 4538704 | CARTER, CAROLYN J | Redacted | | | | | | | |
| 4449018 | CARTER, CASS | Redacted | | | | | | | |
| 4313320 | CARTER, CATERRA L | Redacted | | | | | | | |
| 4513056 | CARTER, CATHERINE | Redacted | | | | | | | |
| 4436056 | CARTER, CATHERINE | Redacted | | | | | | | |
| 4321027 | CARTER, CATHERINE E | Redacted | | | | | | | |
| 4596779 | CARTER, CECILIA | Redacted | | | | | | | |
| 4324098 | CARTER, CEDRIC J | Redacted | | | | | | | |
| 4435269 | CARTER, CEIRRA | Redacted | | | | | | | |
| 4623355 | CARTER, CHANEL | Redacted | | | | | | | |
| 4548547 | CARTER, CHAREESE | Redacted | | | | | | | |
| 4618310 | CARTER, CHARLENE | Redacted | | | | | | | |
| 4264289 | CARTER, CHARLES | Redacted | | | | | | | |
| 4326738 | CARTER, CHARLISE | Redacted | | | | | | | |
| 4543782 | CARTER, CHARLNOCIA T | Redacted | | | | | | | |
| 4708744 | CARTER, CHARLOTTE | Redacted | | | | | | | |
| 4695902 | CARTER, CHARLOTTE D | Redacted | | | | | | | |
| 4379075 | CARTER, CHARLOTTE M | Redacted | | | | | | | |
| 4397205 | CARTER, CHARYSMA | Redacted | | | | | | | |
| 4271151 | CARTER, CHASE K | Redacted | | | | | | | |
| 4530799 | CARTER, CHASITIE | Redacted | | | | | | | |
| 4323327 | CARTER, CHERRIE L | Redacted | | | | | | | |
| 4257501 | CARTER, CHERRIEE | Redacted | | | | | | | |
| 4760344 | CARTER, CHESLEY | Redacted | | | | | | | |
| 4660326 | CARTER, CHRIS | Redacted | | | | | | | |
| 4631839 | CARTER, CHRIS | Redacted | | | | | | | |
| 4416122 | CARTER, CHRIS A | Redacted | | | | | | | |
| 4713714 | CARTER, CHRISTI | Redacted | | | | | | | |
| 4694400 | CARTER, CHRISTIE | Redacted | | | | | | | |
| 4791368 | Carter, Christina | Redacted | | | | | | | |
| 4200581 | CARTER, CHRISTINA D | Redacted | | | | | | | |
| 4246986 | CARTER, CHRISTINE | Redacted | | | | | | | |
| 4563830 | CARTER, CHRISTINE J | Redacted | | | | | | | |
| 4524055 | CARTER, CHRISTOPHER | Redacted | | | | | | | |
| 4466774 | CARTER, CHRISTOPHER | Redacted | | | | | | | |
| 4555276 | CARTER, CHRISTOPHER | Redacted | | | | | | | |
| 4148539 | CARTER, CHRISTOPHER | Redacted | | | | | | | |
| 4304119 | CARTER, CHRISTOPHER | Redacted | | | | | | | |
| 4380239 | CARTER, CHRISTOPHER A | Redacted | | | | | | | |
| 4294161 | CARTER, CHRISTOPHER M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316541 | CARTER, CHRISTOPHER R | Redacted | | | | | | | |
| 4755745 | CARTER, CINDY | Redacted | | | | | | | |
| 4550504 | CARTER, CINDY | Redacted | | | | | | | |
| 4456627 | CARTER, CINDY L | Redacted | | | | | | | |
| 4676646 | CARTER, CLARENCE | Redacted | | | | | | | |
| 4757376 | CARTER, CLARENE | Redacted | | | | | | | |
| 4754836 | CARTER, CLAUDE W W | Redacted | | | | | | | |
| 4663544 | CARTER, CLIFF | Redacted | | | | | | | |
| 4550446 | CARTER, CODY | Redacted | | | | | | | |
| 4260880 | CARTER, CODY E | Redacted | | | | | | | |
| 4701439 | CARTER, COLBY | Redacted | | | | | | | |
| 4550867 | CARTER, COLBY T | Redacted | | | | | | | |
| 4543256 | CARTER, COLEMAN T | Redacted | | | | | | | |
| 4447290 | CARTER, COREY M | Redacted | | | | | | | |
| 4147815 | CARTER, CORRINE | Redacted | | | | | | | |
| 4260305 | CARTER, CORTEZ | Redacted | | | | | | | |
| 4578265 | CARTER, CORTNEY D | Redacted | | | | | | | |
| 4614698 | CARTER, COZETTA | Redacted | | | | | | | |
| 4244342 | CARTER, CRAIG | Redacted | | | | | | | |
| 4378257 | CARTER, CRYSTAL | Redacted | | | | | | | |
| 4716351 | CARTER, CRYSTAL | Redacted | | | | | | | |
| 4733131 | CARTER, CRYSTAL | Redacted | | | | | | | |
| 4428955 | CARTER, CRYSTAL D | Redacted | | | | | | | |
| 4717845 | CARTER, CURTIS | Redacted | | | | | | | |
| 4181635 | CARTER, CYNTHIA | Redacted | | | | | | | |
| 4480693 | CARTER, CYNTHIA L | Redacted | | | | | | | |
| 4315668 | CARTER, CYNTHIA R | Redacted | | | | | | | |
| 4752210 | CARTER, CYRUS | Redacted | | | | | | | |
| 4663354 | CARTER, CYRUS | Redacted | | | | | | | |
| 4530992 | CARTER, DAEQUAN | Redacted | | | | | | | |
| 4340168 | CARTER, DAISY C | Redacted | | | | | | | |
| 4385966 | CARTER, DAKOTA | Redacted | | | | | | | |
| 4688149 | CARTER, DALE E | Redacted | | | | | | | |
| 4156401 | CARTER, DALE S | Redacted | | | | | | | |
| 4786645 | Carter, Dallian | Redacted | | | | | | | |
| 4392769 | CARTER, DALTON | Redacted | | | | | | | |
| 4614067 | CARTER, DAMARA | Redacted | | | | | | | |
| 4667866 | CARTER, DAN | Redacted | | | | | | | |
| 4447291 | CARTER, DANA | Redacted | | | | | | | |
| 4600461 | CARTER, DANA | Redacted | | | | | | | |
| 4447412 | CARTER, DANA | Redacted | | | | | | | |
| 4792231 | Carter, Dana & Laquita | Redacted | | | | | | | |
| 4427762 | CARTER, DANASIA | Redacted | | | | | | | |
| 4625319 | CARTER, DANIEL | Redacted | | | | | | | |
| 4293035 | CARTER, DANIEL | Redacted | | | | | | | |
| 4506780 | CARTER, DANIEL I | Redacted | | | | | | | |
| 4398700 | CARTER, DANIELLE | Redacted | | | | | | | |
| 4274836 | CARTER, DANIELLE | Redacted | | | | | | | |
| 4369506 | CARTER, DANIELLE J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4397912 | CARTER, DANIELLE M | Redacted | | | | | | | |
| 4261571 | CARTER, DANTAVIOUS M | Redacted | | | | | | | |
| 4590800 | CARTER, DARCELL | Redacted | | | | | | | |
| 4475918 | CARTER, DARCELLE M | Redacted | | | | | | | |
| 4323188 | CARTER, DARENELL G | Redacted | | | | | | | |
| 4237961 | CARTER, DARICE | Redacted | | | | | | | |
| 4378872 | CARTER, DARLENE | Redacted | | | | | | | |
| 4179665 | CARTER, DARNELL J | Redacted | | | | | | | |
| 4659001 | CARTER, DARREL | Redacted | | | | | | | |
| 4726138 | CARTER, DARRELL | Redacted | | | | | | | |
| 4617298 | CARTER, DARRYL | Redacted | | | | | | | |
| 4555511 | CARTER, DASHAUNTI | Redacted | | | | | | | |
| 4221919 | CARTER, DAVIA | Redacted | | | | | | | |
| 4663272 | CARTER, DAVID | Redacted | | | | | | | |
| 4813633 | CARTER, DAVID | Redacted | | | | | | | |
| 4387768 | CARTER, DAVID | Redacted | | | | | | | |
| 4674615 | CARTER, DAVID | Redacted | | | | | | | |
| 4648689 | CARTER, DAVID | Redacted | | | | | | | |
| 4750324 | CARTER, DAVID | Redacted | | | | | | | |
| 4241566 | CARTER, DAVID M | Redacted | | | | | | | |
| 4476854 | CARTER, DAVID R | Redacted | | | | | | | |
| 4615778 | CARTER, DAWN | Redacted | | | | | | | |
| 4706939 | CARTER, DAYLENE | Redacted | | | | | | | |
| 4210728 | CARTER, DEBBY | Redacted | | | | | | | |
| 4739010 | CARTER, DEBORAH | Redacted | | | | | | | |
| 4678052 | CARTER, DEBORAH | Redacted | | | | | | | |
| 4635053 | CARTER, DEBORAH | Redacted | | | | | | | |
| 4727952 | CARTER, DEBORAH | Redacted | | | | | | | |
| 4626723 | CARTER, DEBORAH | Redacted | | | | | | | |
| 4671947 | CARTER, DEBORAH OR | Redacted | | | | | | | |
| 4700851 | CARTER, DEBORRAH | Redacted | | | | | | | |
| 4614919 | CARTER, DEBRA | Redacted | | | | | | | |
| 4659420 | CARTER, DEBRA | Redacted | | | | | | | |
| 4587058 | CARTER, DEBRA L | Redacted | | | | | | | |
| 4261487 | CARTER, DEENESHA | Redacted | | | | | | | |
| 4342041 | CARTER, DELANTE C | Redacted | | | | | | | |
| 4536342 | CARTER, DELBERT W | Redacted | | | | | | | |
| 4754151 | CARTER, DELORES | Redacted | | | | | | | |
| 4322073 | CARTER, DELPHINE | Redacted | | | | | | | |
| 4256704 | CARTER, DEMETRIA | Redacted | | | | | | | |
| 4288718 | CARTER, DENISE H | Redacted | | | | | | | |
| 4726358 | CARTER, DERRICK W | Redacted | | | | | | | |
| 4399622 | CARTER, DESIREE | Redacted | | | | | | | |
| 4286168 | CARTER, DESMOND | Redacted | | | | | | | |
| 4219359 | CARTER, DEWAYNE | Redacted | | | | | | | |
| 4312492 | CARTER, DEZHANE | Redacted | | | | | | | |
| 4573287 | CARTER, DEZMONAY | Redacted | | | | | | | |
| 4342020 | CARTER, DIAMOND | Redacted | | | | | | | |
| 4283101 | CARTER, DIAMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353754 | CARTER, DIAMONIQUE | Redacted | | | | | | | |
| 4618338 | CARTER, DIANA | Redacted | | | | | | | |
| 4514154 | CARTER, DIANE | Redacted | | | | | | | |
| 4716485 | CARTER, DIANE | Redacted | | | | | | | |
| 4268159 | CARTER, DIANE A | Redacted | | | | | | | |
| 4601376 | CARTER, DIANE M | Redacted | | | | | | | |
| 4147579 | CARTER, DIOCLETRA | Redacted | | | | | | | |
| 4372938 | CARTER, DLANCY Z | Redacted | | | | | | | |
| 4534311 | CARTER, DOMINIC | Redacted | | | | | | | |
| 4208783 | CARTER, DOMINIC J | Redacted | | | | | | | |
| 4584879 | CARTER, DON | Redacted | | | | | | | |
| 4645878 | CARTER, DONALD | Redacted | | | | | | | |
| 4559420 | CARTER, DONALD | Redacted | | | | | | | |
| 4674201 | CARTER, DONALD E | Redacted | | | | | | | |
| 4543186 | CARTER, DONEISHA | Redacted | | | | | | | |
| 4696541 | CARTER, DONISHA | Redacted | | | | | | | |
| 4637192 | CARTER, DONNA | Redacted | | | | | | | |
| 4556919 | CARTER, DONNY | Redacted | | | | | | | |
| 4511325 | CARTER, DONOVAN R | Redacted | | | | | | | |
| 4425703 | CARTER, DOROTHEA A | Redacted | | | | | | | |
| 4681799 | CARTER, DOROTHY | Redacted | | | | | | | |
| 4594751 | CARTER, DOROTHY | Redacted | | | | | | | |
| 4699784 | CARTER, DOROTHY | Redacted | | | | | | | |
| 4661460 | CARTER, DOROTHY | Redacted | | | | | | | |
| 4637446 | CARTER, DOROTHY M | Redacted | | | | | | | |
| 4626834 | CARTER, DOUGLAS | Redacted | | | | | | | |
| 4321545 | CARTER, DOUGLAS W | Redacted | | | | | | | |
| 4360597 | CARTER, DOVE | Redacted | | | | | | | |
| 4613226 | CARTER, DURAN | Redacted | | | | | | | |
| 4650651 | CARTER, DWAYNE E | Redacted | | | | | | | |
| 4662684 | CARTER, DWIGHT | Redacted | | | | | | | |
| 4144139 | CARTER, DYLAN | Redacted | | | | | | | |
| 4151576 | CARTER, DYNESHA O | Redacted | | | | | | | |
| 4589810 | CARTER, EDDIE | Redacted | | | | | | | |
| 4151268 | CARTER, EDITHA | Redacted | | | | | | | |
| 4378036 | CARTER, EDWARD | Redacted | | | | | | | |
| 4440898 | CARTER, ELEXIUS | Redacted | | | | | | | |
| 4176062 | CARTER, ELISABETH | Redacted | | | | | | | |
| 4646254 | CARTER, ELIZABETH | Redacted | | | | | | | |
| 4700498 | CARTER, ELLA D | Redacted | | | | | | | |
| 4344942 | CARTER, ELMIRA | Redacted | | | | | | | |
| 4674303 | CARTER, ELNORA | Redacted | | | | | | | |
| 4684460 | CARTER, ELTON | Redacted | | | | | | | |
| 4370355 | CARTER, EMILY E | Redacted | | | | | | | |
| 4223709 | CARTER, EMILY M | Redacted | | | | | | | |
| 4326649 | CARTER, ERIANA T | Redacted | | | | | | | |
| 4513320 | CARTER, ERIC | Redacted | | | | | | | |
| 4733085 | CARTER, ERIC | Redacted | | | | | | | |
| 4237239 | CARTER, ERIC A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2342 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452525 | CARTER, ERIC M | Redacted | | | | | | | |
| 4327056 | CARTER, ERICA D | Redacted | | | | | | | |
| 4652548 | CARTER, ERMA | Redacted | | | | | | | |
| 4303970 | CARTER, ERNEST | Redacted | | | | | | | |
| 4674764 | CARTER, ERNEST | Redacted | | | | | | | |
| 4597722 | CARTER, ERRAINIER | Redacted | | | | | | | |
| 4519797 | CARTER, ERVIN | Redacted | | | | | | | |
| 4609874 | CARTER, ETHAN | Redacted | | | | | | | |
| 4684692 | CARTER, ETHEL | Redacted | | | | | | | |
| 4355567 | CARTER, EUGENE | Redacted | | | | | | | |
| 4261918 | CARTER, EURICO D | Redacted | | | | | | | |
| 4340203 | CARTER, EVE | Redacted | | | | | | | |
| 4668517 | CARTER, EVELYN | Redacted | | | | | | | |
| 4702928 | CARTER, EVERETT G | Redacted | | | | | | | |
| 4444386 | CARTER, FABIAN | Redacted | | | | | | | |
| 4521854 | CARTER, FAITH | Redacted | | | | | | | |
| 4776254 | CARTER, FELICIA | Redacted | | | | | | | |
| 4629730 | CARTER, FERN | Redacted | | | | | | | |
| 4322912 | CARTER, FERON | Redacted | | | | | | | |
| 4685908 | CARTER, FRANCES A. | Redacted | | | | | | | |
| 4373245 | CARTER, FRANCES G | Redacted | | | | | | | |
| 4629467 | CARTER, FRANK | Redacted | | | | | | | |
| 4704617 | CARTER, FREDDIE | Redacted | | | | | | | |
| 4255590 | CARTER, FREDRICK F | Redacted | | | | | | | |
| 4318828 | CARTER, FRENCHIE | Redacted | | | | | | | |
| 4577291 | CARTER, GARRETT K | Redacted | | | | | | | |
| 4297719 | CARTER, GARY | Redacted | | | | | | | |
| 4356234 | CARTER, GEANIECE D | Redacted | | | | | | | |
| 4313856 | CARTER, GEORGE | Redacted | | | | | | | |
| 4353132 | CARTER, GEORGE F | Redacted | | | | | | | |
| 4774327 | CARTER, GERALD | Redacted | | | | | | | |
| 4665207 | CARTER, GERALD V | Redacted | | | | | | | |
| 4630131 | CARTER, GERALDINE | Redacted | | | | | | | |
| 4687566 | CARTER, GLADYS M | Redacted | | | | | | | |
| 4147979 | CARTER, GLENN | Redacted | | | | | | | |
| 4626747 | CARTER, GLORIA | Redacted | | | | | | | |
| 4698459 | CARTER, GLORIA & MICHAEL | Redacted | | | | | | | |
| 4627105 | CARTER, GRETA | Redacted | | | | | | | |
| 4381645 | CARTER, HALEY | Redacted | | | | | | | |
| 4317837 | CARTER, HALLIE D | Redacted | | | | | | | |
| 4347988 | CARTER, HARLEY D | Redacted | | | | | | | |
| 4729646 | CARTER, HAROLD | Redacted | | | | | | | |
| 4630480 | CARTER, HAROLD | Redacted | | | | | | | |
| 4673386 | CARTER, HAROLD | Redacted | | | | | | | |
| 4789318 | Carter, Harold & Margaret | Redacted | | | | | | | |
| 4640547 | CARTER, HAZEL | Redacted | | | | | | | |
| 4658983 | CARTER, HEATHER M | Redacted | | | | | | | |
| 4577448 | CARTER, HEAVENLEA D | Redacted | | | | | | | |
| 4523609 | CARTER, HELEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2343 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4751006 | CARTER, HELEN | Redacted | | | | | | | |
| 4719604 | CARTER, HENRY | Redacted | | | | | | | |
| 4756920 | CARTER, HENRY | Redacted | | | | | | | |
| 4550804 | CARTER, HOPE | Redacted | | | | | | | |
| 4618513 | CARTER, HOWARD | Redacted | | | | | | | |
| 4300467 | CARTER, ILISHA | Redacted | | | | | | | |
| 4321640 | CARTER, ISAAC S | Redacted | | | | | | | |
| 4766949 | CARTER, ISAIAH | Redacted | | | | | | | |
| 4540629 | CARTER, ISAIAH | Redacted | | | | | | | |
| 4398116 | CARTER, IYANA T | Redacted | | | | | | | |
| 4373763 | CARTER, JACK G | Redacted | | | | | | | |
| 4670146 | CARTER, JACKIE | Redacted | | | | | | | |
| 4681700 | CARTER, JACKIE L | Redacted | | | | | | | |
| 4166362 | CARTER, JACKSON R | Redacted | | | | | | | |
| 4522171 | CARTER, JACOB R | Redacted | | | | | | | |
| 4508752 | CARTER, JACQUE | Redacted | | | | | | | |
| 4705912 | CARTER, JACQUELINE | Redacted | | | | | | | |
| 4613509 | CARTER, JACQUELYN | Redacted | | | | | | | |
| 4551949 | CARTER, JADE | Redacted | | | | | | | |
| 4227686 | CARTER, JADE | Redacted | | | | | | | |
| 4560914 | CARTER, JADYN B | Redacted | | | | | | | |
| 4321404 | CARTER, JAESEAN | Redacted | | | | | | | |
| 4326928 | CARTER, JAKAYLA | Redacted | | | | | | | |
| 4145920 | CARTER, JAKILA | Redacted | | | | | | | |
| 4702733 | CARTER, JALEN | Redacted | | | | | | | |
| 4372130 | CARTER, JAMARA K | Redacted | | | | | | | |
| 4451405 | CARTER, JAMELL | Redacted | | | | | | | |
| 4649863 | CARTER, JAMES | Redacted | | | | | | | |
| 4699900 | CARTER, JAMES | Redacted | | | | | | | |
| 4597980 | CARTER, JAMES | Redacted | | | | | | | |
| 4686468 | CARTER, JAMES | Redacted | | | | | | | |
| 4645390 | CARTER, JAMES | Redacted | | | | | | | |
| 4598965 | CARTER, JAMES | Redacted | | | | | | | |
| 4687579 | CARTER, JAMES | Redacted | | | | | | | |
| 4603315 | CARTER, JAMES  P. | Redacted | | | | | | | |
| 4605986 | CARTER, JAMES CALVIN | Redacted | | | | | | | |
| 4348504 | CARTER, JAMES E | Redacted | | | | | | | |
| 4218388 | CARTER, JAMES E | Redacted | | | | | | | |
| 4760201 | CARTER, JAMES H | Redacted | | | | | | | |
| 4546492 | CARTER, JAMES R | Redacted | | | | | | | |
| 4427794 | CARTER, JAMIKA | Redacted | | | | | | | |
| 4627182 | CARTER, JANAVE | Redacted | | | | | | | |
| 4678414 | CARTER, JANET | Redacted | | | | | | | |
| 4416451 | CARTER, JANET | Redacted | | | | | | | |
| 4813634 | CARTER, JANET | Redacted | | | | | | | |
| 4231235 | CARTER, JANICE | Redacted | | | | | | | |
| 4304539 | CARTER, JANICE | Redacted | | | | | | | |
| 4584553 | CARTER, JANIS | Redacted | | | | | | | |
| 4340938 | CARTER, JAQUAN T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2344 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4746904 | CARTER, JARED | Redacted | | | | | | | |
| 4623294 | CARTER, JARED | Redacted | | | | | | | |
| 4266626 | CARTER, JASHAUN | Redacted | | | | | | | |
| 4243451 | CARTER, JASMINE | Redacted | | | | | | | |
| 4363054 | CARTER, JASMINE | Redacted | | | | | | | |
| 4610161 | CARTER, JASON | Redacted | | | | | | | |
| 4394122 | CARTER, JASON D | Redacted | | | | | | | |
| 4212687 | CARTER, JAWANA | Redacted | | | | | | | |
| 4392068 | CARTER, JAY E | Redacted | | | | | | | |
| 4478003 | CARTER, JAZMINE A | Redacted | | | | | | | |
| 4630862 | CARTER, JEAN | Redacted | | | | | | | |
| 4702092 | CARTER, JEAN A | Redacted | | | | | | | |
| 4735407 | CARTER, JEANTEL | Redacted | | | | | | | |
| 4456474 | CARTER, JEDA | Redacted | | | | | | | |
| 4720754 | CARTER, JEFF | Redacted | | | | | | | |
| 4370042 | CARTER, JEFFERY H | Redacted | | | | | | | |
| 4263305 | CARTER, JEFFREY A | Redacted | | | | | | | |
| 4384887 | CARTER, JEFFREY A | Redacted | | | | | | | |
| 4446668 | CARTER, JEFFREY A | Redacted | | | | | | | |
| 4386433 | CARTER, JEFFREY R | Redacted | | | | | | | |
| 4254500 | CARTER, JEKIERA J | Redacted | | | | | | | |
| 4360232 | CARTER, JELLAKA | Redacted | | | | | | | |
| 4226136 | CARTER, JENNIFER | Redacted | | | | | | | |
| 4366636 | CARTER, JENNIFER | Redacted | | | | | | | |
| 4341416 | CARTER, JENNIFER | Redacted | | | | | | | |
| 4217811 | CARTER, JENNIFER A | Redacted | | | | | | | |
| 4146910 | CARTER, JENNIFER L | Redacted | | | | | | | |
| 4239069 | CARTER, JENNIFER L | Redacted | | | | | | | |
| 4304977 | CARTER, JEREMIAH | Redacted | | | | | | | |
| 4415124 | CARTER, JEREMY | Redacted | | | | | | | |
| 4666622 | CARTER, JEROME | Redacted | | | | | | | |
| 4704271 | CARTER, JERRY | Redacted | | | | | | | |
| 4659042 | CARTER, JESSE | Redacted | | | | | | | |
| 4857086 | CARTER, JESSICA | Redacted | | | | | | | |
| 4166839 | CARTER, JESSICA D | Redacted | | | | | | | |
| 4512985 | CARTER, JEVON K | Redacted | | | | | | | |
| 4553180 | CARTER, JILLIAN A | Redacted | | | | | | | |
| 4406601 | CARTER, JO | Redacted | | | | | | | |
| 4646726 | CARTER, JO ANN | Redacted | | | | | | | |
| 4210302 | CARTER, JOAN | Redacted | | | | | | | |
| 4456301 | CARTER, JOAN | Redacted | | | | | | | |
| 4637422 | CARTER, JOANN | Redacted | | | | | | | |
| 4226697 | CARTER, JOAQUINA | Redacted | | | | | | | |
| 4479176 | CARTER, JODIE L | Redacted | | | | | | | |
| 4747536 | CARTER, JOE | Redacted | | | | | | | |
| 4227524 | CARTER, JOEVELL | Redacted | | | | | | | |
| 4742520 | CARTER, JOHN | Redacted | | | | | | | |
| 4731716 | CARTER, JOHN | Redacted | | | | | | | |
| 4710549 | CARTER, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775348 | CARTER, JOHN | Redacted | | | | | | | |
| 4585069 | CARTER, JOHN | Redacted | | | | | | | |
| 4675717 | CARTER, JOHN | Redacted | | | | | | | |
| 4652851 | CARTER, JOHN | Redacted | | | | | | | |
| 4445483 | CARTER, JOHN | Redacted | | | | | | | |
| 4509487 | CARTER, JOHN | Redacted | | | | | | | |
| 4766055 | CARTER, JOHN | Redacted | | | | | | | |
| 4526247 | CARTER, JOHN E | Redacted | | | | | | | |
| 4374482 | CARTER, JOHNATHON J | Redacted | | | | | | | |
| 4375294 | CARTER, JOHNNE | Redacted | | | | | | | |
| 4373451 | CARTER, JOHNNIE M | Redacted | | | | | | | |
| 4631737 | CARTER, JOHNNY | Redacted | | | | | | | |
| 4584725 | CARTER, JOHNNY | Redacted | | | | | | | |
| 4726250 | CARTER, JOHNNY M | Redacted | | | | | | | |
| 4491284 | CARTER, JON | Redacted | | | | | | | |
| 4302960 | CARTER, JORDAN | Redacted | | | | | | | |
| 4777626 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4768430 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4515162 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4226254 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4167216 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4431361 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4586789 | CARTER, JOSEPH | Redacted | | | | | | | |
| 4146330 | CARTER, JOSH | Redacted | | | | | | | |
| 4671918 | CARTER, JOSHUA | Redacted | | | | | | | |
| 4523427 | CARTER, JOSHUA | Redacted | | | | | | | |
| 4475670 | CARTER, JOSHUA A | Redacted | | | | | | | |
| 4316504 | CARTER, JOSHUA A | Redacted | | | | | | | |
| 4635247 | CARTER, JOYCE | Redacted | | | | | | | |
| 4518899 | CARTER, JUAN | Redacted | | | | | | | |
| 4730762 | CARTER, JUANITA | Redacted | | | | | | | |
| 4695490 | CARTER, JUANITA | Redacted | | | | | | | |
| 4259161 | CARTER, JUDY D | Redacted | | | | | | | |
| 4723437 | CARTER, JULIE A | Redacted | | | | | | | |
| 4414141 | CARTER, JULISA | Redacted | | | | | | | |
| 4216468 | CARTER, JUSTICE | Redacted | | | | | | | |
| 4326929 | CARTER, JUSTIN | Redacted | | | | | | | |
| 4619941 | CARTER, JUSTIN | Redacted | | | | | | | |
| 4472937 | CARTER, JUSTIN L | Redacted | | | | | | | |
| 4400068 | CARTER, JUWAAN | Redacted | | | | | | | |
| 4401077 | CARTER, KABRINA | Redacted | | | | | | | |
| 4419534 | CARTER, KAHLILE E | Redacted | | | | | | | |
| 4235936 | CARTER, KAHWANDA | Redacted | | | | | | | |
| 4479559 | CARTER, KALLAN M | Redacted | | | | | | | |
| 4414435 | CARTER, KAMALA | Redacted | | | | | | | |
| 4226451 | CARTER, KANIJA J | Redacted | | | | | | | |
| 4528258 | CARTER, KAREN | Redacted | | | | | | | |
| 4566138 | CARTER, KAREN | Redacted | | | | | | | |
| 4313355 | CARTER, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755054 | CARTER, KAREN | Redacted | | | | | | | |
| 4300615 | CARTER, KARIYA | Redacted | | | | | | | |
| 4257276 | CARTER, KASSANDRA | Redacted | | | | | | | |
| 4292724 | CARTER, KATHERINE | Redacted | | | | | | | |
| 4650281 | CARTER, KATHERINE E | Redacted | | | | | | | |
| 4297425 | CARTER, KATHERYN R | Redacted | | | | | | | |
| 4345112 | CARTER, KATHLEEN E | Redacted | | | | | | | |
| 4557509 | CARTER, KATHRYN G | Redacted | | | | | | | |
| 4448502 | CARTER, KATHRYN J | Redacted | | | | | | | |
| 4670845 | CARTER, KATIE | Redacted | | | | | | | |
| 4237079 | CARTER, KATIE | Redacted | | | | | | | |
| 4462236 | CARTER, KATINA J | Redacted | | | | | | | |
| 4522407 | CARTER, KATLYN L | Redacted | | | | | | | |
| 4319694 | CARTER, KAYLA | Redacted | | | | | | | |
| 4538161 | CARTER, KAYLYN N | Redacted | | | | | | | |
| 4324475 | CARTER, KAYSHA | Redacted | | | | | | | |
| 4581180 | CARTER, KEANNA | Redacted | | | | | | | |
| 4373818 | CARTER, KEELAYA | Redacted | | | | | | | |
| 4232552 | CARTER, KEISHA | Redacted | | | | | | | |
| 4323659 | CARTER, KEISHAN M | Redacted | | | | | | | |
| 4476606 | CARTER, KELSEY | Redacted | | | | | | | |
| 4268217 | CARTER, KELSHON | Redacted | | | | | | | |
| 4704216 | CARTER, KENDRA | Redacted | | | | | | | |
| 4295803 | CARTER, KENDRA | Redacted | | | | | | | |
| 4227165 | CARTER, KENEISHA | Redacted | | | | | | | |
| 4610867 | CARTER, KENNETH | Redacted | | | | | | | |
| 4704414 | CARTER, KENNETH | Redacted | | | | | | | |
| 4352054 | CARTER, KENNETH | Redacted | | | | | | | |
| 4745818 | CARTER, KENNETH | Redacted | | | | | | | |
| 4732469 | CARTER, KENNETH | Redacted | | | | | | | |
| 4443628 | CARTER, KENNETH D | Redacted | | | | | | | |
| 4556705 | CARTER, KEONTAYE | Redacted | | | | | | | |
| 4551173 | CARTER, KERI | Redacted | | | | | | | |
| 4470836 | CARTER, KERRI B | Redacted | | | | | | | |
| 4728033 | CARTER, KERSHERA | Redacted | | | | | | | |
| 4728034 | CARTER, KERSHERA | Redacted | | | | | | | |
| 4325233 | CARTER, KESHUNA | Redacted | | | | | | | |
| 4605374 | CARTER, KEVIN | Redacted | | | | | | | |
| 4669547 | CARTER, KEVIN | Redacted | | | | | | | |
| 4602361 | CARTER, KEVIN | Redacted | | | | | | | |
| 4684964 | CARTER, KEVIN A | Redacted | | | | | | | |
| 4669199 | CARTER, KEVIN J | Redacted | | | | | | | |
| 4148792 | CARTER, KEVIN S | Redacted | | | | | | | |
| 4402943 | CARTER, KHADIJAH | Redacted | | | | | | | |
| 4326192 | CARTER, KIANA C | Redacted | | | | | | | |
| 4377586 | CARTER, KIM | Redacted | | | | | | | |
| 4662419 | CARTER, KIMBERLY | Redacted | | | | | | | |
| 4152951 | CARTER, KIMBERLY | Redacted | | | | | | | |
| 4680944 | CARTER, KIMETRICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4208229 | CARTER, KINDRA L | Redacted | | | | | | | |
| 4444472 | CARTER, KIONI S | Redacted | | | | | | | |
| 4198923 | CARTER, KISHA | Redacted | | | | | | | |
| 4640485 | CARTER, KITTY K | Redacted | | | | | | | |
| 4170956 | CARTER, KRISHAUN | Redacted | | | | | | | |
| 4335012 | CARTER, KRISTEN M | Redacted | | | | | | | |
| 4619555 | CARTER, KRISTINA | Redacted | | | | | | | |
| 4741619 | CARTER, KRISTINA R | Redacted | | | | | | | |
| 4510867 | CARTER, KRISTOFER A | Redacted | | | | | | | |
| 4665222 | CARTER, KRYSTAL | Redacted | | | | | | | |
| 4352083 | CARTER, KRYSTAL C | Redacted | | | | | | | |
| 4421481 | CARTER, KYASIA | Redacted | | | | | | | |
| 4705446 | CARTER, LABOAY CONWAY | Redacted | | | | | | | |
| 4464203 | CARTER, LACEY | Redacted | | | | | | | |
| 4190888 | CARTER, LAJOY M | Redacted | | | | | | | |
| 4390408 | CARTER, LANCE | Redacted | | | | | | | |
| 4236291 | CARTER, LANCE B | Redacted | | | | | | | |
| 4449076 | CARTER, LANISHA A | Redacted | | | | | | | |
| 4490059 | CARTER, LANISSA V | Redacted | | | | | | | |
| 4356934 | CARTER, LASHANDA | Redacted | | | | | | | |
| 4481790 | CARTER, LASHAY | Redacted | | | | | | | |
| 4446200 | CARTER, LASHAY | Redacted | | | | | | | |
| 4254322 | CARTER, LATAIZHA | Redacted | | | | | | | |
| 4292664 | CARTER, LATESE | Redacted | | | | | | | |
| 5404877 | CARTER, LATESHA T | Redacted | | | | | | | |
| 4327129 | CARTER, LATESHA T | Redacted | | | | | | | |
| 4265644 | CARTER, LATONYA | Redacted | | | | | | | |
| 4508832 | CARTER, LATONYA | Redacted | | | | | | | |
| 4260789 | CARTER, LATONYA D | Redacted | | | | | | | |
| 4740146 | CARTER, LATOYA | Redacted | | | | | | | |
| 4314385 | CARTER, LATRECA M | Redacted | | | | | | | |
| 4188439 | CARTER, LATREYA T | Redacted | | | | | | | |
| 4792079 | Carter, Laura | Redacted | | | | | | | |
| 4738675 | CARTER, LAUREN | Redacted | | | | | | | |
| 4302465 | CARTER, LAVONNE | Redacted | | | | | | | |
| 4326008 | CARTER, LAYAZETTE | Redacted | | | | | | | |
| 4690488 | CARTER, LELA | Redacted | | | | | | | |
| 4370475 | CARTER, LEMON | Redacted | | | | | | | |
| 4762912 | CARTER, LEON | Redacted | | | | | | | |
| 4587872 | CARTER, LEONARD | Redacted | | | | | | | |
| 4627900 | CARTER, LERITA | Redacted | | | | | | | |
| 4495162 | CARTER, LEWIS | Redacted | | | | | | | |
| 4592821 | CARTER, LILA M | Redacted | | | | | | | |
| 4649317 | CARTER, LILLIAN | Redacted | | | | | | | |
| 4318464 | CARTER, LINDA | Redacted | | | | | | | |
| 4234329 | CARTER, LINDA | Redacted | | | | | | | |
| 4640741 | CARTER, LINDA | Redacted | | | | | | | |
| 4550120 | CARTER, LINDA | Redacted | | | | | | | |
| 4759775 | CARTER, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526591 | CARTER, LINDA J | Redacted | | | | | | | |
| 5840156 | Carter, Linda M. | Redacted | | | | | | | |
| 4665850 | CARTER, LINDWOOD A | Redacted | | | | | | | |
| 4560155 | CARTER, LIONEL C | Redacted | | | | | | | |
| 4734571 | CARTER, LISA | Redacted | | | | | | | |
| 4469048 | CARTER, LISA | Redacted | | | | | | | |
| 4658639 | CARTER, LISA | Redacted | | | | | | | |
| 4462822 | CARTER, LISA | Redacted | | | | | | | |
| 4386580 | CARTER, LISA D | Redacted | | | | | | | |
| 4765174 | CARTER, LIZ | Redacted | | | | | | | |
| 4717706 | CARTER, LLYVONNE | Redacted | | | | | | | |
| 4467599 | CARTER, LOGAN T | Redacted | | | | | | | |
| 4464052 | CARTER, LONNIE E | Redacted | | | | | | | |
| 4592715 | CARTER, LORENZO | Redacted | | | | | | | |
| 4594927 | CARTER, LORISE | Redacted | | | | | | | |
| 4508653 | CARTER, LORRAINE M | Redacted | | | | | | | |
| 4640284 | CARTER, LOUIS | Redacted | | | | | | | |
| 4636388 | CARTER, LOUIS T | Redacted | | | | | | | |
| 4614015 | CARTER, LUCILLE S | Redacted | | | | | | | |
| 4364650 | CARTER, LYNETTE | Redacted | | | | | | | |
| 4386153 | CARTER, MACIAH E | Redacted | | | | | | | |
| 4669688 | CARTER, MACK | Redacted | | | | | | | |
| 4463380 | CARTER, MADALEINE A | Redacted | | | | | | | |
| 4180946 | CARTER, MADALYN L | Redacted | | | | | | | |
| 4581035 | CARTER, MADISON | Redacted | | | | | | | |
| 4463276 | CARTER, MAHLIJAH | Redacted | | | | | | | |
| 4656382 | CARTER, MAI | Redacted | | | | | | | |
| 4694015 | CARTER, MAJOR | Redacted | | | | | | | |
| 4374375 | CARTER, MAKAEYLA A | Redacted | | | | | | | |
| 4411255 | CARTER, MARANDA | Redacted | | | | | | | |
| 4744522 | CARTER, MARCELLA | Redacted | | | | | | | |
| 4714967 | CARTER, MARCIA E | Redacted | | | | | | | |
| 4395305 | CARTER, MARCUS X | Redacted | | | | | | | |
| 4655891 | CARTER, MARENA | Redacted | | | | | | | |
| 4380466 | CARTER, MARGARET | Redacted | | | | | | | |
| 4707983 | CARTER, MARGARET | Redacted | | | | | | | |
| 4633031 | CARTER, MARGARET | Redacted | | | | | | | |
| 4664706 | CARTER, MARGARET | Redacted | | | | | | | |
| 4716863 | CARTER, MARGARET | Redacted | | | | | | | |
| 4323260 | CARTER, MARGARET A | Redacted | | | | | | | |
| 4246069 | CARTER, MARGUERITA | Redacted | | | | | | | |
| 4711583 | CARTER, MARIA | Redacted | | | | | | | |
| 4317447 | CARTER, MARIA A | Redacted | | | | | | | |
| 4515457 | CARTER, MARIAH | Redacted | | | | | | | |
| 4295988 | CARTER, MARIAH D | Redacted | | | | | | | |
| 4773546 | CARTER, MARIE | Redacted | | | | | | | |
| 4792544 | Carter, Marie | Redacted | | | | | | | |
| 4768839 | CARTER, MARILYN | Redacted | | | | | | | |
| 4678676 | CARTER, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609781 | CARTER, MARK | Redacted | | | | | | | |
| 4207181 | CARTER, MARK C | Redacted | | | | | | | |
| 4579259 | CARTER, MARK S | Redacted | | | | | | | |
| 4617694 | CARTER, MARLENE | Redacted | | | | | | | |
| 4150886 | CARTER, MARLENE | Redacted | | | | | | | |
| 4706508 | CARTER, MARLON | Redacted | | | | | | | |
| 4170397 | CARTER, MARSCHELLA | Redacted | | | | | | | |
| 4536058 | CARTER, MARTHA | Redacted | | | | | | | |
| 4417177 | CARTER, MARVIN | Redacted | | | | | | | |
| 4674754 | CARTER, MARY | Redacted | | | | | | | |
| 4346546 | CARTER, MARY | Redacted | | | | | | | |
| 4508666 | CARTER, MARY | Redacted | | | | | | | |
| 4321222 | CARTER, MARY | Redacted | | | | | | | |
| 4725943 | CARTER, MARY ANN | Redacted | | | | | | | |
| 4671086 | CARTER, MARY E | Redacted | | | | | | | |
| 4508006 | CARTER, MARY J | Redacted | | | | | | | |
| 4770029 | CARTER, MARY L | Redacted | | | | | | | |
| 4616702 | CARTER, MAURICE (7272) | Redacted | | | | | | | |
| 4356857 | CARTER, MAURICE D | Redacted | | | | | | | |
| 4319183 | CARTER, MAURISSA T | Redacted | | | | | | | |
| 4282808 | CARTER, MAXIMILLIAN | Redacted | | | | | | | |
| 4745679 | CARTER, MAY | Redacted | | | | | | | |
| 4424791 | CARTER, MEAGAN | Redacted | | | | | | | |
| 4680685 | CARTER, MELANIE | Redacted | | | | | | | |
| 4658225 | CARTER, MELANY | Redacted | | | | | | | |
| 4510851 | CARTER, MELBA B | Redacted | | | | | | | |
| 4316762 | CARTER, MELISSA | Redacted | | | | | | | |
| 4225164 | CARTER, MELISSA E | Redacted | | | | | | | |
| 4739265 | CARTER, MELVA | Redacted | | | | | | | |
| 4639213 | CARTER, MELVIN | Redacted | | | | | | | |
| 4312547 | CARTER, MELVIN L | Redacted | | | | | | | |
| 4206236 | CARTER, MERCEDES | Redacted | | | | | | | |
| 4560631 | CARTER, MIARA A | Redacted | | | | | | | |
| 4555838 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4451347 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4700612 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4147975 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4283282 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4731272 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4629898 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4701354 | CARTER, MICHAEL | Redacted | | | | | | | |
| 4267792 | CARTER, MICHAEL A | Redacted | | | | | | | |
| 4548367 | CARTER, MICHAEL E | Redacted | | | | | | | |
| 4731901 | CARTER, MICHAELA | Redacted | | | | | | | |
| 4290632 | CARTER, MICHEL A | Redacted | | | | | | | |
| 4314235 | CARTER, MICHELLE | Redacted | | | | | | | |
| 4417041 | CARTER, MICHELLE | Redacted | | | | | | | |
| 4391801 | CARTER, MICHELLE L | Redacted | | | | | | | |
| 4227011 | CARTER, MIESHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2350 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590758 | CARTER, MILDRED | Redacted | | | | | | | |
| 4637099 | CARTER, MILLICENT W | Redacted | | | | | | | |
| 4163124 | CARTER, MINDY | Redacted | | | | | | | |
| 4145471 | CARTER, MIRACLE | Redacted | | | | | | | |
| 4508573 | CARTER, MIRIAM Y | Redacted | | | | | | | |
| 4567715 | CARTER, MITCH | Redacted | | | | | | | |
| 4304907 | CARTER, MIYAYRE | Redacted | | | | | | | |
| 4224253 | CARTER, MOHAGANY | Redacted | | | | | | | |
| 4448435 | CARTER, MONETTA | Redacted | | | | | | | |
| 4343675 | CARTER, MONICA | Redacted | | | | | | | |
| 4264530 | CARTER, MONIQUE | Redacted | | | | | | | |
| 4398402 | CARTER, MONIQUE K | Redacted | | | | | | | |
| 4385312 | CARTER, MONTGOMERY | Redacted | | | | | | | |
| 4522191 | CARTER, MORECCA | Redacted | | | | | | | |
| 4379507 | CARTER, MORGAN | Redacted | | | | | | | |
| 4149639 | CARTER, MOSES | Redacted | | | | | | | |
| 4604003 | CARTER, MS | Redacted | | | | | | | |
| 4518911 | CARTER, MYKHAL J | Redacted | | | | | | | |
| 4329825 | CARTER, MYLES J | Redacted | | | | | | | |
| 4638127 | CARTER, MYRA | Redacted | | | | | | | |
| 4606915 | CARTER, MYRA | Redacted | | | | | | | |
| 4327197 | CARTER, NADINE | Redacted | | | | | | | |
| 4731410 | CARTER, NANCY | Redacted | | | | | | | |
| 4301667 | CARTER, NANCY A | Redacted | | | | | | | |
| 4592136 | CARTER, NANCY P | Redacted | | | | | | | |
| 4256600 | CARTER, NAOMI A | Redacted | | | | | | | |
| 4425752 | CARTER, NAQUAN | Redacted | | | | | | | |
| 4193183 | CARTER, NASAIRAH | Redacted | | | | | | | |
| 4435876 | CARTER, NATALIE | Redacted | | | | | | | |
| 4517139 | CARTER, NATHANIEL | Redacted | | | | | | | |
| 4759107 | CARTER, NEAL | Redacted | | | | | | | |
| 4426657 | CARTER, NEKISHA | Redacted | | | | | | | |
| 4737151 | CARTER, NICOLE | Redacted | | | | | | | |
| 4645935 | CARTER, NICOLE | Redacted | | | | | | | |
| 4567627 | CARTER, NICOLE M | Redacted | | | | | | | |
| 4308772 | CARTER, NIGERIA | Redacted | | | | | | | |
| 4272720 | CARTER, NIKIA J | Redacted | | | | | | | |
| 4316669 | CARTER, NIKOLAS A | Redacted | | | | | | | |
| 4356792 | CARTER, NILAH T | Redacted | | | | | | | |
| 4558428 | CARTER, NILS | Redacted | | | | | | | |
| 4173863 | CARTER, NIZLA | Redacted | | | | | | | |
| 4311582 | CARTER, NYLA | Redacted | | | | | | | |
| 4761135 | CARTER, ODELL | Redacted | | | | | | | |
| 4228540 | CARTER, OLIN | Redacted | | | | | | | |
| 4146549 | CARTER, OLIVIA | Redacted | | | | | | | |
| 4152388 | CARTER, ORDETTE | Redacted | | | | | | | |
| 4482166 | CARTER, PAIGE | Redacted | | | | | | | |
| 4495697 | CARTER, PAMELA | Redacted | | | | | | | |
| 4210458 | CARTER, PAMELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4664968 | CARTER, PAMELA | Redacted | | | | | | | |
| 4523086 | CARTER, PAMELA | Redacted | | | | | | | |
| 4365474 | CARTER, PAMELA E | Redacted | | | | | | | |
| 4253491 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4676660 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4679217 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4650056 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4725202 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4696609 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4753265 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4255807 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4724300 | CARTER, PATRICIA | Redacted | | | | | | | |
| 4606153 | CARTER, PATRICIA A | Redacted | | | | | | | |
| 4381512 | CARTER, PATRICIA S | Redacted | | | | | | | |
| 4298530 | CARTER, PATRISHA J | Redacted | | | | | | | |
| 4639384 | CARTER, PAULETTE | Redacted | | | | | | | |
| 4793110 | Carter, Pauline | Redacted | | | | | | | |
| 4149603 | CARTER, PEGGY | Redacted | | | | | | | |
| 4551244 | CARTER, PEYTON | Redacted | | | | | | | |
| 4718068 | CARTER, PHIL | Redacted | | | | | | | |
| 4519675 | CARTER, PRECIOUS-QUEEN J | Redacted | | | | | | | |
| 4399919 | CARTER, QUANIEK I | Redacted | | | | | | | |
| 4287877 | CARTER, QUNESHA | Redacted | | | | | | | |
| 4146927 | CARTER, QUNTEZ | Redacted | | | | | | | |
| 4746811 | CARTER, RACHEL | Redacted | | | | | | | |
| 4644965 | CARTER, RAINES | Redacted | | | | | | | |
| 4673221 | CARTER, RALPH | Redacted | | | | | | | |
| 4424301 | CARTER, RANDY | Redacted | | | | | | | |
| 4574556 | CARTER, REBECCA B | Redacted | | | | | | | |
| 4520873 | CARTER, REBECCA D | Redacted | | | | | | | |
| 4636212 | CARTER, REED | Redacted | | | | | | | |
| 4317133 | CARTER, REED R | Redacted | | | | | | | |
| 4619481 | CARTER, REGENIA | Redacted | | | | | | | |
| 4696469 | CARTER, REGINA | Redacted | | | | | | | |
| 4656344 | CARTER, REGINA H | Redacted | | | | | | | |
| 4252845 | CARTER, RENI J | Redacted | | | | | | | |
| 4295852 | CARTER, RHONDA C | Redacted | | | | | | | |
| 4229482 | CARTER, RICA | Redacted | | | | | | | |
| 4697736 | CARTER, RICHARD | Redacted | | | | | | | |
| 4442649 | CARTER, RICHARD | Redacted | | | | | | | |
| 4282026 | CARTER, RICHARD L | Redacted | | | | | | | |
| 4721300 | CARTER, RICHARD L | Redacted | | | | | | | |
| 4733983 | CARTER, RICKEY | Redacted | | | | | | | |
| 4323769 | CARTER, RICO | Redacted | | | | | | | |
| 4262190 | CARTER, RITA | Redacted | | | | | | | |
| 4652386 | CARTER, ROB | Redacted | | | | | | | |
| 4635709 | CARTER, ROBBIN | Redacted | | | | | | | |
| 4622080 | CARTER, ROBERT | Redacted | | | | | | | |
| 4758272 | CARTER, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2352 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729547 | CARTER, ROBERT | Redacted | | | | | | | |
| 4696919 | CARTER, ROBERT | Redacted | | | | | | | |
| 4726738 | CARTER, ROBERT | Redacted | | | | | | | |
| 4701115 | CARTER, ROBERT | Redacted | | | | | | | |
| 4706134 | CARTER, ROBERT | Redacted | | | | | | | |
| 4565849 | CARTER, ROBERT D | Redacted | | | | | | | |
| 4180042 | CARTER, ROBERT L | Redacted | | | | | | | |
| 4748750 | CARTER, ROBYN | Redacted | | | | | | | |
| 4338957 | CARTER, ROCHELLE | Redacted | | | | | | | |
| 4813635 | CARTER, RON & JENNIFER | Redacted | | | | | | | |
| 4733236 | CARTER, RONALD D. | Redacted | | | | | | | |
| 4301881 | CARTER, RONALD G | Redacted | | | | | | | |
| 4342435 | CARTER, RONNIESE | Redacted | | | | | | | |
| 4712964 | CARTER, ROSE | Redacted | | | | | | | |
| 4697858 | CARTER, ROWENA | Redacted | | | | | | | |
| 4530674 | CARTER, ROZERNEA | Redacted | | | | | | | |
| 4517801 | CARTER, RUDY | Redacted | | | | | | | |
| 4344496 | CARTER, RUSSELL | Redacted | | | | | | | |
| 4643389 | CARTER, RUTH | Redacted | | | | | | | |
| 4665721 | CARTER, RYY | Redacted | | | | | | | |
| 4151242 | CARTER, SADE | Redacted | | | | | | | |
| 4768674 | CARTER, SAMANTHA | Redacted | | | | | | | |
| 4489108 | CARTER, SAMONE I | Redacted | | | | | | | |
| 4607196 | CARTER, SANDRA | Redacted | | | | | | | |
| 4628959 | CARTER, SANDRA | Redacted | | | | | | | |
| 4350238 | CARTER, SANDRA | Redacted | | | | | | | |
| 4602884 | CARTER, SANDRA | Redacted | | | | | | | |
| 4679126 | CARTER, SANDY | Redacted | | | | | | | |
| 4813636 | CARTER, SARA | Redacted | | | | | | | |
| 4333503 | CARTER, SARA | Redacted | | | | | | | |
| 4749175 | CARTER, SARAH | Redacted | | | | | | | |
| 4379944 | CARTER, SARAH | Redacted | | | | | | | |
| 4295918 | CARTER, SARAH | Redacted | | | | | | | |
| 4473555 | CARTER, SARIAH K | Redacted | | | | | | | |
| 4435572 | CARTER, SARIAH M | Redacted | | | | | | | |
| 4376514 | CARTER, SCARLETT E | Redacted | | | | | | | |
| 4787728 | Carter, Scott | Redacted | | | | | | | |
| 4624480 | CARTER, SCOTT | Redacted | | | | | | | |
| 4748002 | CARTER, SCOTT | Redacted | | | | | | | |
| 4154792 | CARTER, SCOTT E | Redacted | | | | | | | |
| 4548340 | CARTER, SELINA | Redacted | | | | | | | |
| 4250191 | CARTER, SHAKIRA D | Redacted | | | | | | | |
| 4435313 | CARTER, SHALONDA | Redacted | | | | | | | |
| 4145440 | CARTER, SHAMEKA | Redacted | | | | | | | |
| 4417851 | CARTER, SHAMIA | Redacted | | | | | | | |
| 4267681 | CARTER, SHANEEN N | Redacted | | | | | | | |
| 4765072 | CARTER, SHANI | Redacted | | | | | | | |
| 4508445 | CARTER, SHANIA A | Redacted | | | | | | | |
| 4373605 | CARTER, SHANIYAH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2353 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243957 | CARTER, SHANQUIRRA | Redacted | | | | | | | |
| 4207344 | CARTER, SHAQUANTE | Redacted | | | | | | | |
| 4564694 | CARTER, SHARLYN FAYE | Redacted | | | | | | | |
| 4551393 | CARTER, SHARON | Redacted | | | | | | | |
| 4557030 | CARTER, SHARON | Redacted | | | | | | | |
| 4344706 | CARTER, SHARON | Redacted | | | | | | | |
| 4440946 | CARTER, SHAWN R | Redacted | | | | | | | |
| 4309557 | CARTER, SHAWNA L | Redacted | | | | | | | |
| 4625896 | CARTER, SHEILA | Redacted | | | | | | | |
| 4325895 | CARTER, SHEILA | Redacted | | | | | | | |
| 4347007 | CARTER, SHELBY L | Redacted | | | | | | | |
| 4466443 | CARTER, SHELBY N | Redacted | | | | | | | |
| 4625057 | CARTER, SHELLEY | Redacted | | | | | | | |
| 4652664 | CARTER, SHERLOCK | Redacted | | | | | | | |
| 4610780 | CARTER, SHERRIE | Redacted | | | | | | | |
| 4359316 | CARTER, SHERRY M | Redacted | | | | | | | |
| 4450523 | CARTER, SHIANNA | Redacted | | | | | | | |
| 4706606 | CARTER, SHIRLEY | Redacted | | | | | | | |
| 4758438 | CARTER, SHIRON | Redacted | | | | | | | |
| 4476308 | CARTER, SHYDIRAH S | Redacted | | | | | | | |
| 4419237 | CARTER, SIERRA T | Redacted | | | | | | | |
| 4476585 | CARTER, SLOAN W | Redacted | | | | | | | |
| 4527486 | CARTER, SOMMER R | Redacted | | | | | | | |
| 4448317 | CARTER, SONYA | Redacted | | | | | | | |
| 4713763 | CARTER, SOPHIA | Redacted | | | | | | | |
| 4229002 | CARTER, STEPHANIE | Redacted | | | | | | | |
| 4149696 | CARTER, STEPHANIE | Redacted | | | | | | | |
| 4330647 | CARTER, STEPHANIE M | Redacted | | | | | | | |
| 4437378 | CARTER, STERLING | Redacted | | | | | | | |
| 4153363 | CARTER, STEVEN | Redacted | | | | | | | |
| 4643324 | CARTER, STEVEN | Redacted | | | | | | | |
| 4485439 | CARTER, STEVEN A | Redacted | | | | | | | |
| 4532511 | CARTER, SURIKA | Redacted | | | | | | | |
| 4510539 | CARTER, SUSAN | Redacted | | | | | | | |
| 4491191 | CARTER, SUSAN | Redacted | | | | | | | |
| 4252873 | CARTER, SUSAN M | Redacted | | | | | | | |
| 4654721 | CARTER, SUZANNE | Redacted | | | | | | | |
| 4676835 | CARTER, SUZIE | Redacted | | | | | | | |
| 4260548 | CARTER, SYDNEY C | Redacted | | | | | | | |
| 4320265 | CARTER, SYLVIA | Redacted | | | | | | | |
| 4297693 | CARTER, SYMONE | Redacted | | | | | | | |
| 4476015 | CARTER, TAHLAYJA S | Redacted | | | | | | | |
| 4389306 | CARTER, TAIJ D | Redacted | | | | | | | |
| 4217604 | CARTER, TAKEISHA | Redacted | | | | | | | |
| 4555839 | CARTER, TAMARA R | Redacted | | | | | | | |
| 4635416 | CARTER, TAMATHAE | Redacted | | | | | | | |
| 4411407 | CARTER, TAMIA | Redacted | | | | | | | |
| 4495148 | CARTER, TAMIA | Redacted | | | | | | | |
| 4324393 | CARTER, TANGIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476184 | CARTER, TANIKA | Redacted | | | | | | | |
| 4292052 | CARTER, TANJA | Redacted | | | | | | | |
| 4484266 | CARTER, TANNER J | Redacted | | | | | | | |
| 4651279 | CARTER, TANYA | Redacted | | | | | | | |
| 4352430 | CARTER, TARA | Redacted | | | | | | | |
| 4560809 | CARTER, TARIANA | Redacted | | | | | | | |
| 4517022 | CARTER, TARICA L | Redacted | | | | | | | |
| 4346527 | CARTER, TAVION | Redacted | | | | | | | |
| 4469550 | CARTER, TAYLOR | Redacted | | | | | | | |
| 4151949 | CARTER, TAYLOR M | Redacted | | | | | | | |
| 4341158 | CARTER, TEJA T | Redacted | | | | | | | |
| 4316219 | CARTER, TEJAH L | Redacted | | | | | | | |
| 4324640 | CARTER, TELECIA | Redacted | | | | | | | |
| 4245730 | CARTER, TEMEIKA | Redacted | | | | | | | |
| 4619221 | CARTER, TERESA | Redacted | | | | | | | |
| 4553343 | CARTER, TERESA A | Redacted | | | | | | | |
| 4266152 | CARTER, TERESA M | Redacted | | | | | | | |
| 4659757 | CARTER, TERILLIS | Redacted | | | | | | | |
| 4430111 | CARTER, TERRELL | Redacted | | | | | | | |
| 4716597 | CARTER, TERRI | Redacted | | | | | | | |
| 4572055 | CARTER, TERRIONA | Redacted | | | | | | | |
| 4671111 | CARTER, TERRY | Redacted | | | | | | | |
| 4541143 | CARTER, TERRY L | Redacted | | | | | | | |
| 4510546 | CARTER, THELMA | Redacted | | | | | | | |
| 4631379 | CARTER, THELMA | Redacted | | | | | | | |
| 4746828 | CARTER, THEOLA | Redacted | | | | | | | |
| 4255157 | CARTER, THERESE | Redacted | | | | | | | |
| 4666297 | CARTER, THOMAS | Redacted | | | | | | | |
| 4639386 | CARTER, THOMAS J | Redacted | | | | | | | |
| 4354230 | CARTER, THOMAS W | Redacted | | | | | | | |
| 4558798 | CARTER, TIANCA | Redacted | | | | | | | |
| 4680098 | CARTER, TIERRA | Redacted | | | | | | | |
| 4145129 | CARTER, TIFFANY | Redacted | | | | | | | |
| 4145476 | CARTER, TIFFANY | Redacted | | | | | | | |
| 4278269 | CARTER, TIFFANY | Redacted | | | | | | | |
| 4402564 | CARTER, TIFFANY A | Redacted | | | | | | | |
| 4274400 | CARTER, TIFFANY D | Redacted | | | | | | | |
| 4265018 | CARTER, TIMARA N | Redacted | | | | | | | |
| 4262434 | CARTER, TIMOTHY A | Redacted | | | | | | | |
| 4287669 | CARTER, TIMOTHY L | Redacted | | | | | | | |
| 4204747 | CARTER, TIMOTHY R | Redacted | | | | | | | |
| 4552512 | CARTER, TOMEKA | Redacted | | | | | | | |
| 4727561 | CARTER, TOMI | Redacted | | | | | | | |
| 4607250 | CARTER, TONI | Redacted | | | | | | | |
| 4372241 | CARTER, TONIA | Redacted | | | | | | | |
| 4202198 | CARTER, TONISHA | Redacted | | | | | | | |
| 4635972 | CARTER, TONYA | Redacted | | | | | | | |
| 4306153 | CARTER, TORI | Redacted | | | | | | | |
| 4315384 | CARTER, TRACEY MALCOM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602821 | CARTER, TRACY | Redacted | | | | | | | |
| 4349439 | CARTER, TRACY L | Redacted | | | | | | | |
| 4323244 | CARTER, TRACY M | Redacted | | | | | | | |
| 4512743 | CARTER, TRAVELL | Redacted | | | | | | | |
| 4702065 | CARTER, TRAVIS | Redacted | | | | | | | |
| 4265107 | CARTER, TREVA S | Redacted | | | | | | | |
| 4298287 | CARTER, TREVOR | Redacted | | | | | | | |
| 4275610 | CARTER, TRISTAN | Redacted | | | | | | | |
| 4324236 | CARTER, TRUMAINE | Redacted | | | | | | | |
| 4149927 | CARTER, TYEISHA | Redacted | | | | | | | |
| 4180456 | CARTER, TYISHA D | Redacted | | | | | | | |
| 4326447 | CARTER, TYLER L | Redacted | | | | | | | |
| 4315278 | CARTER, TYRONE | Redacted | | | | | | | |
| 4334945 | CARTER, TYRONE | Redacted | | | | | | | |
| 4232339 | CARTER, UNIKA | Redacted | | | | | | | |
| 4651856 | CARTER, VALERIA | Redacted | | | | | | | |
| 4429536 | CARTER, VALERIE A | Redacted | | | | | | | |
| 4585766 | CARTER, VANESSA | Redacted | | | | | | | |
| 4295684 | CARTER, VANITA S | Redacted | | | | | | | |
| 4301267 | CARTER, VARLEANER | Redacted | | | | | | | |
| 4144498 | CARTER, VASARI D | Redacted | | | | | | | |
| 4734271 | CARTER, VELMA | Redacted | | | | | | | |
| 4604491 | CARTER, VELMA J | Redacted | | | | | | | |
| 4509928 | CARTER, VELVA | Redacted | | | | | | | |
| 4145493 | CARTER, VERNEKA S | Redacted | | | | | | | |
| 4608694 | CARTER, VERNESSA | Redacted | | | | | | | |
| 4647662 | CARTER, VERNON | Redacted | | | | | | | |
| 4617123 | CARTER, VERONICA | Redacted | | | | | | | |
| 4595378 | CARTER, VERONICA | Redacted | | | | | | | |
| 4317774 | CARTER, VICKI | Redacted | | | | | | | |
| 4759685 | CARTER, VICTOR | Redacted | | | | | | | |
| 4329854 | CARTER, VICTORIA A | Redacted | | | | | | | |
| 4655193 | CARTER, VIRGINA | Redacted | | | | | | | |
| 4341635 | CARTER, VIRGINIA | Redacted | | | | | | | |
| 4342000 | CARTER, WANYA D | Redacted | | | | | | | |
| 4710158 | CARTER, WARREN | Redacted | | | | | | | |
| 4297115 | CARTER, WARREN | Redacted | | | | | | | |
| 4697802 | CARTER, WAYNE | Redacted | | | | | | | |
| 4240918 | CARTER, WENDY | Redacted | | | | | | | |
| 4725503 | CARTER, WENDY L | Redacted | | | | | | | |
| 4261430 | CARTER, WILBERT L | Redacted | | | | | | | |
| 4382968 | CARTER, WILLIAM | Redacted | | | | | | | |
| 4516878 | CARTER, WILLIAM | Redacted | | | | | | | |
| 4319591 | CARTER, WILLIAM | Redacted | | | | | | | |
| 4661831 | CARTER, WILLIAM | Redacted | | | | | | | |
| 4284490 | CARTER, WILLIAM A | Redacted | | | | | | | |
| 4471975 | CARTER, WILLIAM D | Redacted | | | | | | | |
| 4735582 | CARTER, WILLIAM DALE | Redacted | | | | | | | |
| 4267216 | CARTER, WILLIAM E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577616 | CARTER, WILLIAM F | Redacted | | | | | | | |
| 4235582 | CARTER, WILLIAM J | Redacted | | | | | | | |
| 4685705 | CARTER, WILLIE | Redacted | | | | | | | |
| 4716331 | CARTER, WILLIE | Redacted | | | | | | | |
| 4631296 | CARTER, WILLIE MAE | Redacted | | | | | | | |
| 4833394 | CARTER, WILSON | Redacted | | | | | | | |
| 4561233 | CARTER, WINSTON | Redacted | | | | | | | |
| 4198070 | CARTER, XYLON | Redacted | | | | | | | |
| 4451050 | CARTER, YALON | Redacted | | | | | | | |
| 4508562 | CARTER, YASMEEN A | Redacted | | | | | | | |
| 4604302 | CARTER, YOLANDA | Redacted | | | | | | | |
| 4284121 | CARTER, YOLANDA | Redacted | | | | | | | |
| 4643598 | CARTER, YVONNE | Redacted | | | | | | | |
| 4151703 | CARTER, YVONNE B | Redacted | | | | | | | |
| 4477140 | CARTER, YVONNIA | Redacted | | | | | | | |
| 4551906 | CARTER, ZACHARY | Redacted | | | | | | | |
| 4587406 | CARTER, ZETTIE | Redacted | | | | | | | |
| 4285482 | CARTER, ZHANE | Redacted | | | | | | | |
| 4384455 | CARTER, ZIANA | Redacted | | | | | | | |
| 4324989 | CARTER, ZINA | Redacted | | | | | | | |
| 4631016 | CARTER, ZORA | Redacted | | | | | | | |
| 4833395 | CARTER,JOHN&BRENDA | Redacted | | | | | | | |
| 4654461 | CARTER/CW TRUCKING, DONTA | Redacted | | | | | | | |
| 4399370 | CARTER-ALI, CHARA | Redacted | | | | | | | |
| 4539132 | CARTER-ARROYO, ALEXIS N | Redacted | | | | | | | |
| 4411676 | CARTER-BARNES, DANIEL L | Redacted | | | | | | | |
| 4636089 | CARTER-BONDS, BRENDA | Redacted | | | | | | | |
| 4544530 | CARTERBRYANT, ASANTE D | Redacted | | | | | | | |
| 4684796 | CARTER-DEAN, LINDA D. | Redacted | | | | | | | |
| 4559791 | CARTER-DUPREE, DEONDRE | Redacted | | | | | | | |
| 5787978 | CARTERET COUNTY | 302 COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| 4780968 | CARTERET COUNTY | 302 COURTHOUSE SQUARE TAX DEPARTMENT | | | | Beaufort | NC | 28516-1898 | |
| 4780247 | Carteret County Tax Collector | 302 Courthouse Square | County Courthouse | | | Beaufort | NC | 28516 | |
| 4780248 | Carteret County Tax Collector | PO Box 2189 | | | | Beaufort | NC | 28516 | |
| 4597468 | CARTER-FAIRBANKS, ANGELA | Redacted | | | | | | | |
| 4167185 | CARTER-HALE, EMONIE | Redacted | | | | | | | |
| 4291568 | CARTER-HENRIKSON, TAMARA L | Redacted | | | | | | | |
| 4771496 | CARTER-LYLES, CYNTHIA A | Redacted | | | | | | | |
| 4383585 | CARTER-MARSHALL, BRIANNA E | Redacted | | | | | | | |
| 4713770 | CARTER-MENDIETA, JESSICA | Redacted | | | | | | | |
| 4266463 | CARTER-MORRIS, MEAGHAN | Redacted | | | | | | | |
| 5404237 | CARTER'S CARPET SERVICES INC | 725 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4874194 | CARTERSVILLE NEWSPAPERS | CLEVELAND NEWSPAPERS INC | 251 S TENNESSEE STREET | | | CARTERSVILLE | GA | 30120 | |
| 4692522 | CARTER-THOMAS, ANDREA | Redacted | | | | | | | |
| 4401925 | CARTER-VAUGHN, CHRISTINE YVETTE | Redacted | | | | | | | |
| 4324740 | CARTER-WATTS, ALICIA | Redacted | | | | | | | |
| 4456915 | CARTER-WILEY, LANIYA | Redacted | | | | | | | |
| 4622418 | CARTER-WILLIAMS, DEBORAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2357 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833396 | CARTES, SARAH | Redacted | | | | | | | |
| 4351361 | CARTHAGE, JUSTIN L | Redacted | | | | | | | |
| 4155767 | CARTHAN, DONIESHA | Redacted | | | | | | | |
| 4683324 | CARTHAN, LONNIE | Redacted | | | | | | | |
| 4214177 | CARTHAN, MASON A | Redacted | | | | | | | |
| 4723533 | CARTHAN, MELINDA | Redacted | | | | | | | |
| 4688673 | CARTHEN, TERRY | Redacted | | | | | | | |
| 4380724 | CARTHENS, ROSEANN | Redacted | | | | | | | |
| 4441073 | CARTHENS, WYDASIA | Redacted | | | | | | | |
| 4381949 | CARTHON, EDWARD | Redacted | | | | | | | |
| 4577040 | CARTHON, YOLANDA E | Redacted | | | | | | | |
| 4486081 | CARTHORNE, JONATHON D | Redacted | | | | | | | |
| 4561507 | CARTI, ZAQUIRA Q | Redacted | | | | | | | |
| 4597459 | CARTIER, MARK | Redacted | | | | | | | |
| 4207738 | CARTIER, MARK R | Redacted | | | | | | | |
| 4702190 | CARTIER, SHERIAL | Redacted | | | | | | | |
| 4336077 | CARTIN, SARAH-ROSE | Redacted | | | | | | | |
| 4221593 | CARTISANO, MATTHEW J | Redacted | | | | | | | |
| 4870613 | CARTLAND KRAUS ENGINEERING LTD | 760 TELSER RD | | | | LAKE ZURICH | IL | 60047 | |
| 4714390 | CARTLEDGE SR., WILLIE R. R | Redacted | | | | | | | |
| 4742938 | CARTLEDGE, CARL | Redacted | | | | | | | |
| 4833397 | CARTLIDGE, SUE | Redacted | | | | | | | |
| 4148424 | CARTMAN, CHIKAYA D | Redacted | | | | | | | |
| 4514003 | CARTMAN, JACK O | Redacted | | | | | | | |
| 4883407 | CARTMASTERS LLC | P O BOX 881 | | | | DUNLAP | TN | 37327 | |
| 4577715 | CARTMILL, CAMERON | Redacted | | | | | | | |
| 4577379 | CARTMILL, CAYLA J | Redacted | | | | | | | |
| 4580139 | CARTMILL, COURTNEY D | Redacted | | | | | | | |
| 4647825 | CARTMILL, DEREK | Redacted | | | | | | | |
| 4624563 | CARTMILL, MARY | Redacted | | | | | | | |
| 4580174 | CARTMILL, SARAH E | Redacted | | | | | | | |
| 4584484 | CARTNER III, JAMES | Redacted | | | | | | | |
| 4754204 | CARTOLANO, FRANK | Redacted | | | | | | | |
| 4612575 | CARTOLANO, JOSEPH P | Redacted | | | | | | | |
| 4598624 | CARTON, AARON | Redacted | | | | | | | |
| 4735896 | CARTON, BENEDICT | Redacted | | | | | | | |
| 4635622 | CARTRELL, RALEIGH | Redacted | | | | | | | |
| 4618108 | CARTRETTE, NANCY | Redacted | | | | | | | |
| 4251691 | CARTRETTE, VALERIE M | Redacted | | | | | | | |
| 4877959 | CARTRIDGE WORLD CLINTON TOWNSHIP | KARTRIDGE INC CORPORATION | 657 SPRINGVIW DRIVE | | | ROCHESTER | MI | 48307 | |
| 4811531 | CARTRIDGE WORLD TUCSON | 4592 E BROADWAY BLVD | | | | TUCSON | AZ | 85711 | |
| 4825797 | CARTRIGHT, LILIAN | Redacted | | | | | | | |
| 4634080 | CARTRR, RUBEN | Redacted | | | | | | | |
| 4870826 | CARTTRONICS LLC | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 5795102 | CARTTRONICS LLC-808712 | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| 4881702 | CARTUS CORPORATION | P O BOX 360287 | | | | PITTSBURGH | PA | 15250 | |
| 4860427 | CARTWHEEL KIDS LLC | 1400 BROADWAY 18 FLOOR | | | | NEW YORK | NY | 10018 | |
| 4806979 | CARTWHEEL KIDS LLC | CARTWHEEL KIDS ORDER TEAM | 500 PLAZA DR. 2ND FLR. | | | SECAUCUS | NJ | 07094 | |
| 4813637 | CARTWRIGHT BUILDERS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5567892 | CARTWRIGHT ROBERTA | 101 RATCLIFF LANE UNIT 11 | | | | NEWPORT NEWS | VA | 23602 | |
| 4304308 | CARTWRIGHT, ALEXIS P | Redacted | | | | | | | |
| 4584976 | CARTWRIGHT, ANDREA | Redacted | | | | | | | |
| 4185936 | CARTWRIGHT, ANGELA | Redacted | | | | | | | |
| 4775814 | CARTWRIGHT, BARBARA | Redacted | | | | | | | |
| 4578024 | CARTWRIGHT, BETTY M | Redacted | | | | | | | |
| 4323252 | CARTWRIGHT, BRITTANI M | Redacted | | | | | | | |
| 4215486 | CARTWRIGHT, BROOKE | Redacted | | | | | | | |
| 4698373 | CARTWRIGHT, CARLTON | Redacted | | | | | | | |
| 4536558 | CARTWRIGHT, CLARITA | Redacted | | | | | | | |
| 4289893 | CARTWRIGHT, DEANTE | Redacted | | | | | | | |
| 4555106 | CARTWRIGHT, DESTINY U | Redacted | | | | | | | |
| 4654598 | CARTWRIGHT, DONNA | Redacted | | | | | | | |
| 4210411 | CARTWRIGHT, EDITH | Redacted | | | | | | | |
| 4285774 | CARTWRIGHT, ERICKA | Redacted | | | | | | | |
| 4713425 | CARTWRIGHT, GRACE | Redacted | | | | | | | |
| 4199242 | CARTWRIGHT, HASANI D | Redacted | | | | | | | |
| 4285504 | CARTWRIGHT, ISABEL | Redacted | | | | | | | |
| 4717986 | CARTWRIGHT, JAMES | Redacted | | | | | | | |
| 4813638 | CARTWRIGHT, JAMES | Redacted | | | | | | | |
| 4160198 | CARTWRIGHT, JANET | Redacted | | | | | | | |
| 4732061 | CARTWRIGHT, JEREMIAH | Redacted | | | | | | | |
| 4676952 | CARTWRIGHT, JERRY | Redacted | | | | | | | |
| 4762526 | CARTWRIGHT, JOHN | Redacted | | | | | | | |
| 4596248 | CARTWRIGHT, JUANITA | Redacted | | | | | | | |
| 4315674 | CARTWRIGHT, JULIA E | Redacted | | | | | | | |
| 4609977 | CARTWRIGHT, KERRY | Redacted | | | | | | | |
| 4467147 | CARTWRIGHT, KHIRSTYN | Redacted | | | | | | | |
| 4682715 | CARTWRIGHT, LINDA | Redacted | | | | | | | |
| 4535671 | CARTWRIGHT, LKARION | Redacted | | | | | | | |
| 4585487 | CARTWRIGHT, MARIE | Redacted | | | | | | | |
| 4234697 | CARTWRIGHT, NAKEDRA | Redacted | | | | | | | |
| 4762038 | CARTWRIGHT, NANCY | Redacted | | | | | | | |
| 4792998 | Cartwright, Pam | Redacted | | | | | | | |
| 4615981 | CARTWRIGHT, PATRICIA | Redacted | | | | | | | |
| 4585399 | CARTWRIGHT, PHYLLIS | Redacted | | | | | | | |
| 4201263 | CARTWRIGHT, PLAMEN | Redacted | | | | | | | |
| 4527980 | CARTWRIGHT, RAVYANA R | Redacted | | | | | | | |
| 4289198 | CARTWRIGHT, ROGER A | Redacted | | | | | | | |
| 4524762 | CARTWRIGHT, RONEISHA | Redacted | | | | | | | |
| 4538488 | CARTWRIGHT, RUBY M | Redacted | | | | | | | |
| 4404277 | CARTWRIGHT, RYAN | Redacted | | | | | | | |
| 4749261 | CARTWRIGHT, SAM | Redacted | | | | | | | |
| 4572350 | CARTWRIGHT, SAWYER A | Redacted | | | | | | | |
| 4721090 | CARTWRIGHT, SHANNON | Redacted | | | | | | | |
| 4295527 | CARTWRIGHT, SHAWNA M | Redacted | | | | | | | |
| 4738032 | CARTWRIGHT, SHERRY | Redacted | | | | | | | |
| 4565735 | CARTWRIGHT, SIERRA | Redacted | | | | | | | |
| 4227339 | CARTWRIGHT, TEVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2359 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549634 | CARTWRIGHT, THOMAS J | Redacted | | | | | | | |
| 4380039 | CARTWRIGHT-CALDWELL, ASHLEY | Redacted | | | | | | | |
| 4312948 | CARTY, CAMERON J | Redacted | | | | | | | |
| 4437749 | CARTY, CHANTEL | Redacted | | | | | | | |
| 4561024 | CARTY, CLAUDINA R | Redacted | | | | | | | |
| 4721763 | CARTY, DEBRA | Redacted | | | | | | | |
| 4687681 | CARTY, DENISE | Redacted | | | | | | | |
| 4855391 | Carty, Donald J. | Redacted | | | | | | | |
| 4332828 | CARTY, DORIS E | Redacted | | | | | | | |
| 4484255 | CARTY, ELAN | Redacted | | | | | | | |
| 4236854 | CARTY, ELLEN R | Redacted | | | | | | | |
| 4467313 | CARTY, JACOB | Redacted | | | | | | | |
| 4738010 | CARTY, LLOYD H. | Redacted | | | | | | | |
| 4561937 | CARTY, MILDRED JESTINA | Redacted | | | | | | | |
| 4770373 | CARTY, NIKIE | Redacted | | | | | | | |
| 4595305 | CARTY, PAMLER | Redacted | | | | | | | |
| 4561340 | CARTY, PATRICE | Redacted | | | | | | | |
| 4156102 | CARTY, PATRICK | Redacted | | | | | | | |
| 4589882 | CARTY, RODERICK W | Redacted | | | | | | | |
| 4441313 | CARTY, SEAN P | Redacted | | | | | | | |
| 4442513 | CARTY, SETH M | Redacted | | | | | | | |
| 4702395 | CARTY, WILLIAM | Redacted | | | | | | | |
| 4284860 | CARUANA, AIMEE | Redacted | | | | | | | |
| 4825798 | CARUANA, CAROL | Redacted | | | | | | | |
| 4287320 | CARUANA, JASON | Redacted | | | | | | | |
| 4677840 | CARUANO, STEPHEN L. | Redacted | | | | | | | |
| 4699354 | CARUFEL, MARY | Redacted | | | | | | | |
| 4255479 | CARULLA, AYLEN | Redacted | | | | | | | |
| 4352267 | CARUS, STEPHANIE | Redacted | | | | | | | |
| 4745755 | CARUSI, BRUNO | Redacted | | | | | | | |
| 4228842 | CARUSO ACUNA, MARIA F | Redacted | | | | | | | |
| 4393107 | CARUSO JR, FRANCIS E | Redacted | | | | | | | |
| 4354983 | CARUSO, AMY L | Redacted | | | | | | | |
| 4403368 | CARUSO, ANTIONETTE | Redacted | | | | | | | |
| 4475149 | CARUSO, BRANDON M | Redacted | | | | | | | |
| 4347750 | CARUSO, BRITTANY | Redacted | | | | | | | |
| 4398717 | CARUSO, CAROL | Redacted | | | | | | | |
| 4603401 | CARUSO, CASSANDRA | Redacted | | | | | | | |
| 4581554 | CARUSO, DAN | Redacted | | | | | | | |
| 4825799 | CARUSO, DANIEL | Redacted | | | | | | | |
| 4777521 | CARUSO, DILMA | Redacted | | | | | | | |
| 4833400 | CARUSO, ELLEN | Redacted | | | | | | | |
| 4231246 | CARUSO, GIOVANA | Redacted | | | | | | | |
| 4407327 | CARUSO, GIOVANNA | Redacted | | | | | | | |
| 4727409 | CARUSO, JOE | Redacted | | | | | | | |
| 4252772 | CARUSO, JOHN | Redacted | | | | | | | |
| 4243056 | CARUSO, JOHN R | Redacted | | | | | | | |
| 4421497 | CARUSO, JULIA C | Redacted | | | | | | | |
| 4651933 | CARUSO, JUNE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244914 | CARUSO, KELLYANNE | Redacted | | | | | | | |
| 4833401 | CARUSO, KIMBERLY | Redacted | | | | | | | |
| 4403769 | CARUSO, KRISTI | Redacted | | | | | | | |
| 4630185 | CARUSO, KRISTY | Redacted | | | | | | | |
| 4833398 | CARUSO, LINDA & TONY | Redacted | | | | | | | |
| 4284827 | CARUSO, MARILYN | Redacted | | | | | | | |
| 4421064 | CARUSO, MARY | Redacted | | | | | | | |
| 4333431 | CARUSO, MICHELE | Redacted | | | | | | | |
| 4479793 | CARUSO, NANCY C | Redacted | | | | | | | |
| 4405763 | CARUSO, NICHOLAS | Redacted | | | | | | | |
| 4476971 | CARUSO, RENE E | Redacted | | | | | | | |
| 4702648 | CARUSO, SHEILA | Redacted | | | | | | | |
| 4391889 | CARUSO, SHIRLEY M | Redacted | | | | | | | |
| 4243162 | CARUSO, STEVEN | Redacted | | | | | | | |
| 4654960 | CARUSO, VILMA | Redacted | | | | | | | |
| 4648695 | CARUSO, VINCENT | Redacted | | | | | | | |
| 4485397 | CARUSO, VINCENT M | Redacted | | | | | | | |
| 4698889 | CARUTH, LYSTRA | Redacted | | | | | | | |
| 4607198 | CARUTH, WILLIAM | Redacted | | | | | | | |
| 4884784 | CARUTHERS CONCRETE SERVICE LLC | PO BOX 3624 | | | | OCALA | FL | 34478 | |
| 4713246 | CARUTHERS, ANN | Redacted | | | | | | | |
| 4649668 | CARUTHERS, CATHY L | Redacted | | | | | | | |
| 4616351 | CARUTHERS, EUNICE | Redacted | | | | | | | |
| 4288343 | CARUTHERS, HOWARD | Redacted | | | | | | | |
| 4706892 | CARUTHERS, JAMES M | Redacted | | | | | | | |
| 4292743 | CARUTHERS, KAREN | Redacted | | | | | | | |
| 4521399 | CARUTHERS, LASHONDA | Redacted | | | | | | | |
| 4658117 | CARUTHERS, LAURENCE M | Redacted | | | | | | | |
| 4731674 | CARUTHERS, MYRTLE | Redacted | | | | | | | |
| 4319287 | CARUTHERS, SAVANNAH | Redacted | | | | | | | |
| 4568977 | CARUTHERS, TRISTAN J | Redacted | | | | | | | |
| 4516115 | CARUTHERS, TRYNISHA V | Redacted | | | | | | | |
| 4587954 | CARUTHES, ANTONIO | Redacted | | | | | | | |
| 4178422 | CARVAJAL REYES, AMIE | Redacted | | | | | | | |
| 4490269 | CARVAJAL, AALIYAH | Redacted | | | | | | | |
| 4397645 | CARVAJAL, BRANDON | Redacted | | | | | | | |
| 4200110 | CARVAJAL, CARMEN | Redacted | | | | | | | |
| 4340365 | CARVAJAL, CHRIS | Redacted | | | | | | | |
| 4253208 | CARVAJAL, CHRISTOPHER | Redacted | | | | | | | |
| 4539762 | CARVAJAL, GINA | Redacted | | | | | | | |
| 4831285 | CARVAJAL, GUS | Redacted | | | | | | | |
| 4172628 | CARVAJAL, HELENA M | Redacted | | | | | | | |
| 4505485 | CARVAJAL, JOSE D | Redacted | | | | | | | |
| 4244252 | CARVAJAL, JOSUE | Redacted | | | | | | | |
| 4540348 | CARVAJAL, MARIO | Redacted | | | | | | | |
| 4653807 | CARVAJAL, MARIO | Redacted | | | | | | | |
| 4629508 | CARVAJAL, PAUL | Redacted | | | | | | | |
| 4250080 | CARVAJAL, SONIA | Redacted | | | | | | | |
| 4441361 | CARVAJAL, TOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731691 | CARVAJAL, YADIRA | Redacted | | | | | | | |
| 4571694 | CARVAJAL, YOLANDA | Redacted | | | | | | | |
| 4259029 | CARVAJAL-BOSCANA, CARLOS X | Redacted | | | | | | | |
| 4831286 | CARVALHO DECIO & CHRISANE | Redacted | | | | | | | |
| 4833402 | CARVALHO TRADING COMPANY | Redacted | | | | | | | |
| 4716062 | CARVALHO, ADRIANO | Redacted | | | | | | | |
| 4637697 | CARVALHO, ALDA | Redacted | | | | | | | |
| 4334694 | CARVALHO, ALUIZIO A | Redacted | | | | | | | |
| 4506481 | CARVALHO, ALYSSA N | Redacted | | | | | | | |
| 4335268 | CARVALHO, AMBER | Redacted | | | | | | | |
| 4334184 | CARVALHO, ANTHONY | Redacted | | | | | | | |
| 4594406 | CARVALHO, ARNALDO V | Redacted | | | | | | | |
| 4270583 | CARVALHO, BEVERLY M | Redacted | | | | | | | |
| 4336527 | CARVALHO, BIANCA | Redacted | | | | | | | |
| 4833403 | CARVALHO, CINTIA | Redacted | | | | | | | |
| 4747750 | CARVALHO, DOLORES | Redacted | | | | | | | |
| 4833404 | CARVALHO, EDUARDO | Redacted | | | | | | | |
| 4270630 | CARVALHO, GORDON | Redacted | | | | | | | |
| 4600982 | CARVALHO, JOE | Redacted | | | | | | | |
| 4621389 | CARVALHO, LISA | Redacted | | | | | | | |
| 4398582 | CARVALHO, MICHAEL | Redacted | | | | | | | |
| 4791280 | Carvalho, Sara | Redacted | | | | | | | |
| 4833405 | CARVALLO, VICTOR | Redacted | | | | | | | |
| 4593659 | CARVAN, BABRAK | Redacted | | | | | | | |
| 4673771 | CARVANO, LUZ | Redacted | | | | | | | |
| 4744521 | CARVAUGH, WILLIAM | Redacted | | | | | | | |
| 4230942 | CARVELL, MICHELE L | Redacted | | | | | | | |
| 4251917 | CARVER JR, ROGER E | Redacted | | | | | | | |
| 4875346 | CARVER SIGN COMPANY | DONALD B CARVER | 4751 LAKE SHERWOOD LN | | | NORTHPORT | AL | 35473 | |
| 4668168 | CARVER SR, SAMUEL V. | Redacted | | | | | | | |
| 4393750 | CARVER, ALEXANDER | Redacted | | | | | | | |
| 4325640 | CARVER, ALMUNIQUE | Redacted | | | | | | | |
| 4336869 | CARVER, AMBER | Redacted | | | | | | | |
| 4665766 | CARVER, ASHLEY | Redacted | | | | | | | |
| 4378705 | CARVER, BARBARA J | Redacted | | | | | | | |
| 4715991 | CARVER, BEN | Redacted | | | | | | | |
| 4508373 | CARVER, BILLY J | Redacted | | | | | | | |
| 4385922 | CARVER, BRYAN S | Redacted | | | | | | | |
| 4235165 | CARVER, CHANHUI | Redacted | | | | | | | |
| 4214847 | CARVER, CHRISTOPHER A | Redacted | | | | | | | |
| 4250660 | CARVER, CHRISTOPHER C | Redacted | | | | | | | |
| 4372066 | CARVER, CODY W | Redacted | | | | | | | |
| 4515449 | CARVER, DANIEL | Redacted | | | | | | | |
| 4580716 | CARVER, DAVID | Redacted | | | | | | | |
| 4214620 | CARVER, DAVID C | Redacted | | | | | | | |
| 4385930 | CARVER, DAVID M | Redacted | | | | | | | |
| 4522703 | CARVER, DAWN | Redacted | | | | | | | |
| 4152596 | CARVER, DONALD J | Redacted | | | | | | | |
| 4368770 | CARVER, DYLAN T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2362 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385283 | CARVER, FREDDIE L | Redacted | | | | | | | |
| 4388939 | CARVER, JAMES | Redacted | | | | | | | |
| 4337859 | CARVER, JAMES F | Redacted | | | | | | | |
| 4648453 | CARVER, JAN | Redacted | | | | | | | |
| 4207526 | CARVER, JEFFREY D | Redacted | | | | | | | |
| 4233505 | CARVER, JODY | Redacted | | | | | | | |
| 4187233 | CARVER, JOHN | Redacted | | | | | | | |
| 4519342 | CARVER, JONNATHON | Redacted | | | | | | | |
| 4159907 | CARVER, JORDAN | Redacted | | | | | | | |
| 4622845 | CARVER, JOSEPH | Redacted | | | | | | | |
| 4262432 | CARVER, JUSTIN A | Redacted | | | | | | | |
| 4412963 | CARVER, KARIN | Redacted | | | | | | | |
| 4265143 | CARVER, KENNETH J | Redacted | | | | | | | |
| 4378091 | CARVER, KIMBERLY D | Redacted | | | | | | | |
| 4511510 | CARVER, KRISTEN | Redacted | | | | | | | |
| 4393493 | CARVER, KYLE C | Redacted | | | | | | | |
| 4379685 | CARVER, LEATICIA | Redacted | | | | | | | |
| 4448717 | CARVER, LISA | Redacted | | | | | | | |
| 4570620 | CARVER, MARI | Redacted | | | | | | | |
| 4578415 | CARVER, MARY L | Redacted | | | | | | | |
| 4513581 | CARVER, MASON | Redacted | | | | | | | |
| 4394330 | CARVER, MAXWELL | Redacted | | | | | | | |
| 4228478 | CARVER, MICHELLE R | Redacted | | | | | | | |
| 4250875 | CARVER, NATHAN H | Redacted | | | | | | | |
| 4359761 | CARVER, ONI | Redacted | | | | | | | |
| 4549851 | CARVER, ORELLA | Redacted | | | | | | | |
| 4771713 | CARVER, PATRICE | Redacted | | | | | | | |
| 4536252 | CARVER, RICHARD A | Redacted | | | | | | | |
| 4516479 | CARVER, RILEIGH | Redacted | | | | | | | |
| 4679419 | CARVER, ROGER | Redacted | | | | | | | |
| 4559562 | CARVER, SAUNDRA | Redacted | | | | | | | |
| 4754205 | CARVER, SUZAN M | Redacted | | | | | | | |
| 4274438 | CARVER, TAYLOR L | Redacted | | | | | | | |
| 4721256 | CARVER, THELMA | Redacted | | | | | | | |
| 4255735 | CARVER, THOMAS | Redacted | | | | | | | |
| 4568258 | CARVER, TYLER | Redacted | | | | | | | |
| 4386930 | CARVER, TYMESHA | Redacted | | | | | | | |
| 4579669 | CARVER, WILLIAM | Redacted | | | | | | | |
| 4863128 | CARVERS ELECTRIC PLUMBING & HEATING | 214 BROUGHTON AVENUE | | | | MARIETTA | OH | 45750 | |
| 4564477 | CARVEY, BRIAN J | Redacted | | | | | | | |
| 4221005 | CARVEY, DANIEL | Redacted | | | | | | | |
| 4213316 | CARVILLE, KEKOA E | Redacted | | | | | | | |
| 4332005 | CARVIN, BETHANIE P | Redacted | | | | | | | |
| 4294195 | CARVIN, CHERYL D | Redacted | | | | | | | |
| 4406917 | CARVIN, SHANYEC | Redacted | | | | | | | |
| 4419751 | CARVIN, TRACEY | Redacted | | | | | | | |
| 4265134 | CARWELL, CHERYL D | Redacted | | | | | | | |
| 4627165 | CARWILE, JEFFREY | Redacted | | | | | | | |
| 4552430 | CARWILE, MARTHA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511063 | CARWILE, REGAN M | Redacted | | | | | | | |
| 4660722 | CARWRIGHT, MARC | Redacted | | | | | | | |
| 4813639 | CARY BECK | Redacted | | | | | | | |
| 4813640 | CARY CARDWELL | Redacted | | | | | | | |
| 4833406 | CARY FASANO | Redacted | | | | | | | |
| 4873872 | CARY FRANCIS GROUP INC | CFG CRYSTAL LAKE | P O BOX 44719 | | | MADISON | WI | 53744 | |
| 5567960 | CARY JOE | 2296 N HILLCREST RD | | | | VINCENNES | IN | 47591 | |
| 4890770 | Cary Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4813641 | CARY QUEEN | Redacted | | | | | | | |
| 4813642 | Cary Robnett | Redacted | | | | | | | |
| 4799047 | CARY VENTURE LIMITED PARTNERSHIP | P O BOX 74249 | | | | CLEVELAND | OH | 44194-4249 | |
| 4423731 | CARY, ALAN C | Redacted | | | | | | | |
| 4421285 | CARY, ANNA | Redacted | | | | | | | |
| 4387567 | CARY, BARBARA J | Redacted | | | | | | | |
| 4833407 | CARY, BILL & ANN | Redacted | | | | | | | |
| 4555797 | CARY, BRIANA | Redacted | | | | | | | |
| 4371174 | CARY, DAMIEN E | Redacted | | | | | | | |
| 4539202 | CARY, DEQUINN D | Redacted | | | | | | | |
| 4464660 | CARY, DIANNE M | Redacted | | | | | | | |
| 4553694 | CARY, ELAINA | Redacted | | | | | | | |
| 4424989 | CARY, GABRIELLE E | Redacted | | | | | | | |
| 4532782 | CARY, GREG | Redacted | | | | | | | |
| 4358011 | CARY, JESSICA | Redacted | | | | | | | |
| 4556259 | CARY, JOHN N | Redacted | | | | | | | |
| 4390434 | CARY, JOSH | Redacted | | | | | | | |
| 4308570 | CARY, KERA L | Redacted | | | | | | | |
| 4459349 | CARY, PETER | Redacted | | | | | | | |
| 4321658 | CARY, QUINNSHELL M | Redacted | | | | | | | |
| 4155035 | CARY, RICHARD D | Redacted | | | | | | | |
| 4744827 | CARY, RONALD | Redacted | | | | | | | |
| 4581632 | CARY, SANDRA | Redacted | | | | | | | |
| 4338296 | CARY, SAYAKA | Redacted | | | | | | | |
| 4624518 | CARY, STEVEN | Redacted | | | | | | | |
| 4176674 | CARY, THOMAS | Redacted | | | | | | | |
| 4690141 | CARY, TIM | Redacted | | | | | | | |
| 4833408 | CARYL HUNT | Redacted | | | | | | | |
| 4813643 | CARYL MILLER | Redacted | | | | | | | |
| 4847969 | CARYLE PEARL | 23656 SONATA DR | | | | Murrieta | CA | 92562 | |
| 5567980 | CARYN BECKER | 6314 BROADWAY TERRACE | | | | OAKLAND | CA | 94618 | |
| 5567981 | CARYN JONES | 7718 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| 4846079 | CARYN THOMAS | 645 CAPPELLA DR | | | | Diamond Springs | CA | 95619 | |
| 4697096 | CARY-PRUITT, JEANETTE | Redacted | | | | | | | |
| 5567985 | CAS BOLSON | 1943 MACK RD | | | | ASHEBORO | NC | 27205 | |
| 4833409 | CAS DESIGN GROUP | Redacted | | | | | | | |
| 4833410 | CASA BELLA | Redacted | | | | | | | |
| 4825800 | CASA BONITA HOME RENTALS | Redacted | | | | | | | |
| 4833411 | CASA CONDE & ASSOCIATES | Redacted | | | | | | | |
| 4813644 | CASA DESIGN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2364 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833412 | CASA FARNETTI | Redacted | | | | | | | |
| 4808265 | CASA GRANDE MALL, LLC | 12100 WILSHIRE BOULEVARD, SUITE 1025 | C/O PACIFIC PROPERTIES GROUP, INC | | | LOS ANGELES | CA | 90025 | |
| 4779301 | Casa Grande Mall, LLC | c/o Pacific Properties Group, Inc. | 12100 Wilshire Boulevard | Suite 1025 | | Los Angeles | CA | 90025 | |
| 4862601 | CASA GRANDE VALLEY NEWSPAPERS INC | 200 W 2ND ST | | | | CASA GRANDE | AZ | 85122 | |
| 4860398 | CASA INNOVATIONS INC | 140 58TH STREET SUITE 5H1 | | | | BROOKLYN | NY | 11220 | |
| 4833413 | CASA LAX LLC | Redacted | | | | | | | |
| 4825801 | CASA LINDA DESIGNS | Redacted | | | | | | | |
| 4811526 | CASA LINDA DESIGNS LLC | 10841 E PLACITA LOS REYES | | | | TUCSON | AZ | 85748 | |
| 4899097 | CASA LINDA IMPROVEMENTS LLC | PRISCILLA MOLINA | 2830 VIA ROMA CT | | | GULF BREEZE | FL | 32563 | |
| 4825802 | CASA MARAVILLA | Redacted | | | | | | | |
| 4810782 | CASA Q | C/O MERCEDES | | | | MIAMI | FL | 33186 | |
| 4833414 | CASA Q | Redacted | | | | | | | |
| 4825803 | CASA RICA DEVELOPMENT | Redacted | | | | | | | |
| 4825804 | casa youth shelter | Redacted | | | | | | | |
| 4273007 | CASABA, ROSELANI M | Redacted | | | | | | | |
| 4198512 | CASABAR, ANTHONY | Redacted | | | | | | | |
| 4205919 | CASABAR, PRIMO E | Redacted | | | | | | | |
| 4271918 | CASABAR, RANCE | Redacted | | | | | | | |
| 4169958 | CASABAR, RIGGIE | Redacted | | | | | | | |
| 4755079 | CASABLANCA SAGARDIA, DILIANA | Redacted | | | | | | | |
| 4556255 | CASABLANCA, AMARYLIS | Redacted | | | | | | | |
| 4212919 | CASABONA, DAYSI | Redacted | | | | | | | |
| 4262658 | CASABONA, KIMBERLY D | Redacted | | | | | | | |
| 4617847 | CASABONO, BARTH | Redacted | | | | | | | |
| 4833415 | CASACOR MIAMI, LLC | Redacted | | | | | | | |
| 4376935 | CASAD, RYAN | Redacted | | | | | | | |
| 4446512 | CASADA, CLARIE H | Redacted | | | | | | | |
| 4219820 | CASADA, GINA C | Redacted | | | | | | | |
| 5403514 | CASADAY SHANNON | 16 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| 4746305 | CASADAY, KATIE | Redacted | | | | | | | |
| 4787180 | Casaday, Shannon | Redacted | | | | | | | |
| 4787181 | Casaday, Shannon | Redacted | | | | | | | |
| 4597619 | CASADO ACEMEL, JOSEFA | Redacted | | | | | | | |
| 4749769 | CASADO SANJUNJO, AIDA L | Redacted | | | | | | | |
| 4462808 | CASADO, AYLIN S | Redacted | | | | | | | |
| 4764960 | CASADO, DANILO | Redacted | | | | | | | |
| 4437140 | CASADO, DEREKA J | Redacted | | | | | | | |
| 4641063 | CASADO, JACKELINE | Redacted | | | | | | | |
| 4833416 | CASADO, MELISSA & HENRY | Redacted | | | | | | | |
| 4595569 | CASADO, SILVIA L L | Redacted | | | | | | | |
| 4502995 | CASADO, YARITZA | Redacted | | | | | | | |
| 4242330 | CASADO, YOKASTA B | Redacted | | | | | | | |
| 4506719 | CASADO, YOMARY | Redacted | | | | | | | |
| 4833417 | CASADOMANI LLC | Redacted | | | | | | | |
| 5567998 | CASADOS EUGENE | 1208 GLEN CREIGHTON DR | | | | DACONO | CO | 80514 | |
| 4412219 | CASADOS, DAVID | Redacted | | | | | | | |
| 4416891 | CASADOS, EMILY A | Redacted | | | | | | | |
| 4219278 | CASADOS, JAMES J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4564415 | CASADOS, JEREMY D | Redacted | | | | | | | |
| 4392686 | CASADOS, JORDYN N | Redacted | | | | | | | |
| 4215968 | CASADOS, LENAYA | Redacted | | | | | | | |
| 4413292 | CASADOS, RACHAL | Redacted | | | | | | | |
| 4570216 | CASADOS, SANDRA K | Redacted | | | | | | | |
| 4611284 | CASADY, CHRISTOPHER | Redacted | | | | | | | |
| 4694748 | CASADY, KARYL | Redacted | | | | | | | |
| 4825805 | CASAFINA INTERIORS DESIGN | Redacted | | | | | | | |
| 4744965 | CASAGRANDE, ROBERT | Redacted | | | | | | | |
| 4721589 | CASAIS, MARIA | Redacted | | | | | | | |
| 4650568 | CASAL, FERNANDO CESAR | Redacted | | | | | | | |
| 4441533 | CASAL, JESSIE | Redacted | | | | | | | |
| 4662011 | CASALE, CONCETTA | Redacted | | | | | | | |
| 4491104 | CASALE, KAREN | Redacted | | | | | | | |
| 4771035 | CASALE, LORENZO | Redacted | | | | | | | |
| 4491208 | CASALE, MARY | Redacted | | | | | | | |
| 4331403 | CASALE, RICHARD G | Redacted | | | | | | | |
| 4475250 | CASALENA, LUCILLE I | Redacted | | | | | | | |
| 4234394 | CASALI, DANIEL | Redacted | | | | | | | |
| 4433780 | CASALI, JOHN | Redacted | | | | | | | |
| 4231921 | CASALS, GUILLERMO | Redacted | | | | | | | |
| 4400451 | CASALUNOVA, ANITA M | Redacted | | | | | | | |
| 4212827 | CASAMALHUAPA, JOSE | Redacted | | | | | | | |
| 4160118 | CASAMASA, NICHOLAS B | Redacted | | | | | | | |
| 4744788 | CASAMASSA, JAMES | Redacted | | | | | | | |
| 4385738 | CASAMASSINA, MARC | Redacted | | | | | | | |
| 4329582 | CASAMENTO, WILLIAM J | Redacted | | | | | | | |
| 4707507 | CASAMONA, JUDY | Redacted | | | | | | | |
| 4496987 | CASANAS, ELIZABETH | Redacted | | | | | | | |
| 5568014 | CASANDRA HANNER | 10 WINDERMERE | | | | ST LOUIS | MO | 63112 | |
| 5568022 | CASANDRA RICHARDSON | 8781 VILLAGE GREEN CT | | | | ALEXANDRIA | VA | 22309 | |
| 5568023 | CASANDRA THIES | 7605 HAMPSHIRE | | | | MINNEAPOLIS | MN | 55428 | |
| 4750029 | CASANDRA, STEFANO | Redacted | | | | | | | |
| 4332314 | CASANO, JOSHUA | Redacted | | | | | | | |
| 5568027 | CASANOVA CARLA | NA | | | | DOWNEY | CA | 90242 | |
| 5568028 | CASANOVA EVELYN | 1167 BROWNFIELD RD | | | | PENSACOLA | FL | 32526 | |
| 4641235 | CASANOVA FEBUS, GREGORIO | Redacted | | | | | | | |
| 4498134 | CASANOVA ORTIZ, BRENDA | Redacted | | | | | | | |
| 4873807 | CASANOVA PENDRILL | CASANOVA PENDRILL PUBLICIDAD INC | 275 A MCCORMICK STE 100 | | | COSTA MESA | CA | 92626 | |
| 4168376 | CASANOVA RAMOS, JOSIAS G | Redacted | | | | | | | |
| 5568036 | CASANOVA TERE | PO BOX 9065736 | | | | SAN JUAN | PR | 00906 | |
| 4153411 | CASANOVA, ALEJANDRA K | Redacted | | | | | | | |
| 4232021 | CASANOVA, ALEXANDER | Redacted | | | | | | | |
| 4638325 | CASANOVA, BERTA | Redacted | | | | | | | |
| 4537575 | CASANOVA, CRYSTAL A | Redacted | | | | | | | |
| 4498874 | CASANOVA, DALIEISHKA | Redacted | | | | | | | |
| 4336358 | CASANOVA, EDWIN | Redacted | | | | | | | |
| 4622870 | CASANOVA, EMILY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543251 | CASANOVA, GERARDO G | Redacted | | | | | | | |
| 4688717 | CASANOVA, IRMA | Redacted | | | | | | | |
| 4527967 | CASANOVA, JORGE L | Redacted | | | | | | | |
| 4496873 | CASANOVA, KATHERINE N | Redacted | | | | | | | |
| 4679831 | CASANOVA, MARIA | Redacted | | | | | | | |
| 4500249 | CASANOVA, MARIELI | Redacted | | | | | | | |
| 4229209 | CASANOVA, MERCEDES | Redacted | | | | | | | |
| 4443290 | CASANOVA, PORSCHA | Redacted | | | | | | | |
| 4592638 | CASANOVA, REMIGIO | Redacted | | | | | | | |
| 4715214 | CASANOVA, ROBIN | Redacted | | | | | | | |
| 4503911 | CASANOVA, ROY J | Redacted | | | | | | | |
| 4686482 | CASANOVA, SUSAN | Redacted | | | | | | | |
| 4747767 | CASANOVA, TRANQUELINA | Redacted | | | | | | | |
| 4539208 | CASANOVA, VENESSA | Redacted | | | | | | | |
| 4188888 | CASANOVA, VERONICA | Redacted | | | | | | | |
| 4240150 | CASANOVA, VIRMARA D | Redacted | | | | | | | |
| 4493181 | CASANOVA-FOSTER, TYESON | Redacted | | | | | | | |
| 4527480 | CASANOVA-MORALES, BRITTANY | Redacted | | | | | | | |
| 4407249 | CASANOVAS, AMILDA | Redacted | | | | | | | |
| 4632038 | CASANOVAS, JEANNE | Redacted | | | | | | | |
| 4833418 | CASANUEVA DEVELOPMENT CORP. | Redacted | | | | | | | |
| 4220761 | CASARES JR, ELEANOR L | Redacted | | | | | | | |
| 4163697 | CASARES, CHRISTINA C | Redacted | | | | | | | |
| 4524222 | CASARES, DAVID | Redacted | | | | | | | |
| 4547536 | CASARES, DEBORAH M | Redacted | | | | | | | |
| 4201455 | CASARES, DEZERAE A | Redacted | | | | | | | |
| 4175368 | CASARES, GINA | Redacted | | | | | | | |
| 4635411 | CASARES, JOSE | Redacted | | | | | | | |
| 4730503 | CASARES, MARIA | Redacted | | | | | | | |
| 4158140 | CASARES, MARITZA E | Redacted | | | | | | | |
| 5568046 | CASAREZ ERICKA | 2478 S 5TH ST | | | | MILWAUKEE | WI | 53207 | |
| 5568047 | CASAREZ LEANN | 11377 CR20 | | | | ABILENE | TX | 79602 | |
| 4454244 | CASAREZ, ALICIA J | Redacted | | | | | | | |
| 4528911 | CASAREZ, ANGEL | Redacted | | | | | | | |
| 4684488 | CASAREZ, BARBARA | Redacted | | | | | | | |
| 4202095 | CASAREZ, CECILIA | Redacted | | | | | | | |
| 4192184 | CASAREZ, CYNTHIA | Redacted | | | | | | | |
| 4411059 | CASAREZ, DIAMOND | Redacted | | | | | | | |
| 4613934 | CASAREZ, EDELMIRA | Redacted | | | | | | | |
| 4536053 | CASAREZ, ELVIA | Redacted | | | | | | | |
| 4170528 | CASAREZ, EVELYN | Redacted | | | | | | | |
| 4653238 | CASAREZ, HIGINIO | Redacted | | | | | | | |
| 4702866 | CASAREZ, JACK | Redacted | | | | | | | |
| 4243977 | CASAREZ, JAMIE A | Redacted | | | | | | | |
| 4591585 | CASAREZ, LAURA | Redacted | | | | | | | |
| 4239141 | CASAREZ, LUCERO | Redacted | | | | | | | |
| 4287054 | CASAREZ, OMAR | Redacted | | | | | | | |
| 4220854 | CASAREZ, RENEE J | Redacted | | | | | | | |
| 4320544 | CASAREZ, SELENA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154592 | CASAREZ, SELINA M | Redacted | | | | | | | |
| 4283179 | CASAREZ, STEVEN | Redacted | | | | | | | |
| 4720370 | CASARI, JOE | Redacted | | | | | | | |
| 4587129 | CASARIEGO RODRIGUEZ, JUAN J | Redacted | | | | | | | |
| 4392218 | CASART, KEVIN D | Redacted | | | | | | | |
| 4833419 | CASAS DEL SOL DISTINCTIVE HOMES | Redacted | | | | | | | |
| 4234038 | CASAS DIAZ, ANA | Redacted | | | | | | | |
| 5568055 | CASAS FRANCISCO | 1116 CHRISTOPHER AVE APT | | | | ROUND ROCK | TX | 78681 | |
| 4825806 | CASAS REAL ESTATE | Redacted | | | | | | | |
| 4678334 | CASAS, ADELA | Redacted | | | | | | | |
| 4753894 | CASAS, ANGELES | Redacted | | | | | | | |
| 4397099 | CASAS, ASHLEY | Redacted | | | | | | | |
| 4222019 | CASAS, BRANDON | Redacted | | | | | | | |
| 4754570 | CASAS, CAMILO | Redacted | | | | | | | |
| 4163805 | CASAS, CHRISTINA | Redacted | | | | | | | |
| 4529053 | CASAS, CLINT L | Redacted | | | | | | | |
| 4415823 | CASAS, DEVAN C | Redacted | | | | | | | |
| 4220007 | CASAS, DOMINIC R | Redacted | | | | | | | |
| 4200413 | CASAS, EMILIO C | Redacted | | | | | | | |
| 4260130 | CASAS, ERIK | Redacted | | | | | | | |
| 4209434 | CASAS, FELIPE R | Redacted | | | | | | | |
| 4201882 | CASAS, FERNANDO | Redacted | | | | | | | |
| 4502823 | CASAS, GENESIS | Redacted | | | | | | | |
| 4173879 | CASAS, ISABEL | Redacted | | | | | | | |
| 4762319 | CASAS, JANET  LIGGETT | Redacted | | | | | | | |
| 4539438 | CASAS, JONATHAN | Redacted | | | | | | | |
| 4415202 | CASAS, JOSE | Redacted | | | | | | | |
| 4202833 | CASAS, JOSE L | Redacted | | | | | | | |
| 4705923 | CASAS, JOSE R | Redacted | | | | | | | |
| 4770724 | CASAS, JUAN | Redacted | | | | | | | |
| 4213219 | CASAS, KENIA | Redacted | | | | | | | |
| 4190987 | CASAS, LIZBET | Redacted | | | | | | | |
| 4175290 | CASAS, LOUIS | Redacted | | | | | | | |
| 4527657 | CASAS, MAGALI | Redacted | | | | | | | |
| 4285046 | CASAS, MANUEL | Redacted | | | | | | | |
| 4179087 | CASAS, MANUEL | Redacted | | | | | | | |
| 4179837 | CASAS, MARIO | Redacted | | | | | | | |
| 4269139 | CASAS, MARY JOY | Redacted | | | | | | | |
| 4193002 | CASAS, MICHELLE A | Redacted | | | | | | | |
| 4174024 | CASAS, NICHOL C | Redacted | | | | | | | |
| 4642561 | CASAS, RAFAELA | Redacted | | | | | | | |
| 4184299 | CASAS, RAFAELA | Redacted | | | | | | | |
| 4294743 | CASAS, RAUL | Redacted | | | | | | | |
| 4530388 | CASAS, RICARDO | Redacted | | | | | | | |
| 4161076 | CASAS, ROSA S | Redacted | | | | | | | |
| 4753288 | CASAS, ROSE | Redacted | | | | | | | |
| 4176198 | CASAS, SUSSANALEXY | Redacted | | | | | | | |
| 4525841 | CASAS, VALERIA | Redacted | | | | | | | |
| 4177191 | CASAS, VICTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4676592 | CASAS, VINCENT | Redacted | | | | | | | |
| 4547565 | CASAS, YULISSA | Redacted | | | | | | | |
| 4171091 | CASAS-ALVARADO, PETER A | Redacted | | | | | | | |
| 4776219 | CASASNOVAS, CARLOS | Redacted | | | | | | | |
| 4684212 | CASASOLA MURILLO, JOSE PABLO | Redacted | | | | | | | |
| 4213997 | CASASOLA, ALEXANDRA | Redacted | | | | | | | |
| 4213027 | CASASOLA, ELIJAH | Redacted | | | | | | | |
| 4201040 | CASASOLA, FABIOLA | Redacted | | | | | | | |
| 4334966 | CASASOLA-OSEGUEDA, LILIAN | Redacted | | | | | | | |
| 4755474 | CASASUS, MARINA E | Redacted | | | | | | | |
| 4209795 | CASAS-VALDEZ, NICOLAS | Redacted | | | | | | | |
| 4168247 | CASAS-VALDIVIA, MARIA D | Redacted | | | | | | | |
| 4825807 | CASATOPIA | Redacted | | | | | | | |
| 4695061 | CASAUASYAN, FERNANDO | Redacted | | | | | | | |
| 4813645 | CASAUDOUMECQ, JOHN | Redacted | | | | | | | |
| 4216863 | CASAUS, ANTHONY | Redacted | | | | | | | |
| 4675330 | CASAUS, CINDY | Redacted | | | | | | | |
| 4153653 | CASAUS, NICOLE | Redacted | | | | | | | |
| 4627222 | CASAVANT, DOUGLAS | Redacted | | | | | | | |
| 4223332 | CASAVANT, ERIC J | Redacted | | | | | | | |
| 4550652 | CASAVANTES, OCTAVIO E | Redacted | | | | | | | |
| 4394812 | CASAZZA, ALEKSANDRA H | Redacted | | | | | | | |
| 4394260 | CASAZZA, GREGG | Redacted | | | | | | | |
| 4310664 | CASBON, JOSEPH O | Redacted | | | | | | | |
| 4657286 | CASBY, ULONDA | Redacted | | | | | | | |
| 4336992 | CASCADDEN, IAN | Redacted | | | | | | | |
| 5484040 | CASCADE COUNTY | PO BOX 6430 | | | | GREAT FALLS | MT | 59406-6430 | |
| 4864995 | CASCADE ELECTRIC INC | 2940 S PALO VERDE | | | | TUCSON | AZ | 85713 | |
| 4861018 | CASCADE FENCE CO | 151 N LINDER RD | | | | MERIDIAN | ID | 83642 | |
| 4848307 | CASCADE FLOORING PROS INC | 16006 SE MAIN ST | | | | Portland | OR | 97233 | |
| 4799441 | CASCADE HEALTH AND FITNESS LLC | 17270 WOODINVILLE REDMOND RD N | STE 702 | | | WOODINVILLE | WA | 98072 | |
| 5848164 | Cascade Investment, L.L.C | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 5851944 | Cascade Investment, L.L.C. | 2365 Carillon Point | Attn: General Counsel | | | Kirkland | WA | 98033 | |
| 5851477 | Cascade Investment, L.L.C. | Attn: General Counsel | 2365 Carillon Point | | | Kirkland | WA | 98033 | |
| 5843725 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | |
| 5843346 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll | Financial Analyst I | 400 N 4th St | Bismarck | ND | 58501 | |
| 4880464 | CASCADE REFRIGERATION INC | P O BOX 1313 | | | | JACKSON | MI | 49204 | |
| 4872777 | CASCADE ROAD RESPONSE INC | ATTN BRET GALLOWAY | 6510 24TH STREET CT NE | | | TACOMA | WA | 98422 | |
| 5795103 | Cascade Water Services | 113 Bloomingdale Road | | | | Hicksville | NY | 11801 | |
| 5790061 | CASCADE WATER SERVICES | CHRISTOPHER MCGOVERN | 113 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| 4436775 | CASCANTE, ROSA | Redacted | | | | | | | |
| 4473588 | CASCEN, KAHLIA | Redacted | | | | | | | |
| 4813646 | CASCI DESIGNWORKS INC. | Redacted | | | | | | | |
| 4488152 | CASCIATO, LILIANA | Redacted | | | | | | | |
| 4244826 | CASCINO, DAMON | Redacted | | | | | | | |
| 4860320 | CASCIO MUSIC CO INC | 13819 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| 4805927 | CASCIO MUSIC CO INC | CASCIO INTERSTATE MUSIC | 13819 W NATIONAL AVE | | | NEW BERLIN | WI | 53151 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2369 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4249050 | CASCIO, ANGELY Y | Redacted | | | | | | | |
| 4439262 | CASCIO, COSIMO | Redacted | | | | | | | |
| 4428251 | CASCIO, JUDY | Redacted | | | | | | | |
| 4258587 | CASCIO, LINDA M | Redacted | | | | | | | |
| 4406071 | CASCIO, STEVEN | Redacted | | | | | | | |
| 4530719 | CASCIO-JONES, COLLETTE | Redacted | | | | | | | |
| 4867881 | CASCO CONSTRUCTION INC | 48 SUMNER ST | | | | QUINCY | MA | 02169 | |
| 4230768 | CASCO, DOLORES | Redacted | | | | | | | |
| 4227751 | CASCO, ORBELINA | Redacted | | | | | | | |
| 4293656 | CASCO, ROBERTO | Redacted | | | | | | | |
| 4252524 | CASCOE, ASHLEY | Redacted | | | | | | | |
| 4247232 | CASCONE, CORINNA | Redacted | | | | | | | |
| 4764641 | CASCONE, DEBORAH | Redacted | | | | | | | |
| 4274694 | CASCONI, CASEY J | Redacted | | | | | | | |
| 4580747 | CASDORPH, MADISON | Redacted | | | | | | | |
| 4813647 | CASE DESIGN & REMODELING | Redacted | | | | | | | |
| 4858526 | CASE IT INC | 1050 VALLEY BROOK AVE | | | | LYNDHURST | NY | 07071 | |
| 5568077 | CASE JOLIE | 68 DRY BRANCH VILLAGE | | | | STATESBURO | GA | 30458 | |
| 4148880 | CASE JR., HAROLD | Redacted | | | | | | | |
| 4801667 | CASE LOGISTICS INC | DBA ULAK | 17959 AJAX CIR | | | CITY OF INDUSTRY | CA | 91748-1130 | |
| 5568081 | CASE NOELLE N | 103 SOUTH 4TH STREET | | | | TROY | MO | 66087 | |
| 5568082 | CASE PATRICIA | 101 CAMELLIA CIR NONE | | | | FLORENCE | MS | 39073 | |
| 4295951 | CASE, AARON | Redacted | | | | | | | |
| 4519247 | CASE, ABIGAIL | Redacted | | | | | | | |
| 4210482 | CASE, ANGELA | Redacted | | | | | | | |
| 4385501 | CASE, ANNETTE | Redacted | | | | | | | |
| 4450294 | CASE, ARIA C | Redacted | | | | | | | |
| 4224502 | CASE, BETSY-LYNN | Redacted | | | | | | | |
| 4389343 | CASE, BRANDON | Redacted | | | | | | | |
| 4657902 | CASE, BRUCE | Redacted | | | | | | | |
| 4612415 | CASE, CARMEN | Redacted | | | | | | | |
| 4174676 | CASE, CARRIE | Redacted | | | | | | | |
| 4670485 | CASE, CATHERINE | Redacted | | | | | | | |
| 4380148 | CASE, CELENA N | Redacted | | | | | | | |
| 4197321 | CASE, CHARLES | Redacted | | | | | | | |
| 4813648 | CASE, CHARLES | Redacted | | | | | | | |
| 4425214 | CASE, CHARLES | Redacted | | | | | | | |
| 4195701 | CASE, CHARLES W | Redacted | | | | | | | |
| 4517200 | CASE, CHRISTIAN W | Redacted | | | | | | | |
| 4355058 | CASE, CHRISTIN E | Redacted | | | | | | | |
| 4512309 | CASE, CHRISTOPHER | Redacted | | | | | | | |
| 4476518 | CASE, DANIELLE | Redacted | | | | | | | |
| 4427949 | CASE, DARCY J | Redacted | | | | | | | |
| 4174539 | CASE, DAVID W | Redacted | | | | | | | |
| 4631919 | CASE, DEAN | Redacted | | | | | | | |
| 4331045 | CASE, DUANE | Redacted | | | | | | | |
| 4231169 | CASE, EILEEN M | Redacted | | | | | | | |
| 4398634 | CASE, ELIJAH | Redacted | | | | | | | |
| 4712060 | CASE, EVAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2370 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720386 | CASE, GERDA | Redacted | | | | | | | |
| 4658502 | CASE, GLENDA | Redacted | | | | | | | |
| 4472378 | CASE, GWENDOLYN | Redacted | | | | | | | |
| 4215741 | CASE, HANNAH C | Redacted | | | | | | | |
| 4420420 | CASE, HEATHER | Redacted | | | | | | | |
| 4564995 | CASE, HEATHER A | Redacted | | | | | | | |
| 4383983 | CASE, JAMEKA | Redacted | | | | | | | |
| 4426903 | CASE, JAMIE | Redacted | | | | | | | |
| 4444401 | CASE, JESSICA E | Redacted | | | | | | | |
| 4463038 | CASE, JEWELEAN | Redacted | | | | | | | |
| 4284113 | CASE, JILL | Redacted | | | | | | | |
| 4718049 | CASE, JOHNATHAN | Redacted | | | | | | | |
| 4206016 | CASE, JUDY | Redacted | | | | | | | |
| 4311785 | CASE, JUSTIN D | Redacted | | | | | | | |
| 4217373 | CASE, KAREN L | Redacted | | | | | | | |
| 4445174 | CASE, KATHERINE E | Redacted | | | | | | | |
| 4334456 | CASE, KEVIN | Redacted | | | | | | | |
| 4720962 | CASE, LESLIE | Redacted | | | | | | | |
| 4326817 | CASE, LILESS | Redacted | | | | | | | |
| 4572365 | CASE, MARY L | Redacted | | | | | | | |
| 4422923 | CASE, MELANIE | Redacted | | | | | | | |
| 4286544 | CASE, MELVIN | Redacted | | | | | | | |
| 4419826 | CASE, MICHELLE | Redacted | | | | | | | |
| 4581420 | CASE, MIRANDA J | Redacted | | | | | | | |
| 4464698 | CASE, MISSY | Redacted | | | | | | | |
| 4684968 | CASE, PAULETTE | Redacted | | | | | | | |
| 4654889 | CASE, PHILIP | Redacted | | | | | | | |
| 4389679 | CASE, REBECCA | Redacted | | | | | | | |
| 4769502 | CASE, REGINA | Redacted | | | | | | | |
| 4617795 | CASE, RICHARD | Redacted | | | | | | | |
| 4735340 | CASE, ROBERT | Redacted | | | | | | | |
| 4700569 | CASE, ROBERT | Redacted | | | | | | | |
| 4304612 | CASE, RODDY L | Redacted | | | | | | | |
| 4751327 | CASE, RODNEY | Redacted | | | | | | | |
| 4297275 | CASE, ROGER | Redacted | | | | | | | |
| 4378732 | CASE, SAMANTHA T | Redacted | | | | | | | |
| 4833420 | CASE, SCOTT | Redacted | | | | | | | |
| 4330037 | CASE, SHELBY | Redacted | | | | | | | |
| 4450739 | CASE, SHELLIE | Redacted | | | | | | | |
| 4152419 | CASE, SHERRY A | Redacted | | | | | | | |
| 4387190 | CASE, STANLEY | Redacted | | | | | | | |
| 4667946 | CASE, TINA | Redacted | | | | | | | |
| 4360943 | CASE, TRYSHIA | Redacted | | | | | | | |
| 4825808 | CASE,THERESA | Redacted | | | | | | | |
| 4813649 | CASE540 | Redacted | | | | | | | |
| 4229882 | CASEAU, JEFFERSON | Redacted | | | | | | | |
| 4701323 | CASEBIER, KATHERINE | Redacted | | | | | | | |
| 4181452 | CASEBOLT, BRANDON H | Redacted | | | | | | | |
| 4170127 | CASEBOLT, CAITLYN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2371 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350403 | CASEBOLT, CAROLINE | Redacted | | | | | | | |
| 4489258 | CASEBOLT, NANCY L | Redacted | | | | | | | |
| 4459779 | CASEDY, ELIZABETH | Redacted | | | | | | | |
| 4392046 | CASELLA, BONITA | Redacted | | | | | | | |
| 4748081 | CASELLA, DOMENICO | Redacted | | | | | | | |
| 4593034 | CASELLA, JUDY M | Redacted | | | | | | | |
| 4337249 | CASELLA, KELLY K | Redacted | | | | | | | |
| 4159232 | CASELLA, MICHAEL A | Redacted | | | | | | | |
| 4833421 | CASELLA, MIKE | Redacted | | | | | | | |
| 4408444 | CASELLA, MYRKA | Redacted | | | | | | | |
| 4278461 | CASELLA, TERESA | Redacted | | | | | | | |
| 4741964 | CASELLAS, ROSA | Redacted | | | | | | | |
| 4222192 | CASELLI, ALEXANDRA | Redacted | | | | | | | |
| 4196048 | CASELLI, JOHN | Redacted | | | | | | | |
| 4269669 | CASEM, JEREMY | Redacted | | | | | | | |
| 4636487 | CASEM, THELMA | Redacted | | | | | | | |
| 4813650 | CASEMENT CONSTRUCTION | Redacted | | | | | | | |
| 4354579 | CASEMORE, CHADWICK R | Redacted | | | | | | | |
| 4856719 | CASEMORE, JUSTINE | Redacted | | | | | | | |
| 4856031 | CASEMORE, JUSTINE | Redacted | | | | | | | |
| 4553004 | CASENAS, NICCI VYEA | Redacted | | | | | | | |
| 4813651 | CASENTINI, SUSAN | Redacted | | | | | | | |
| 4271648 | CASERES, BERYL M | Redacted | | | | | | | |
| 4577770 | CASERES, HARMONICA | Redacted | | | | | | | |
| 4719269 | CASERES, JORGE | Redacted | | | | | | | |
| 4327943 | CASERMA, TRAVIS R | Redacted | | | | | | | |
| 4337506 | CASERO, ANTONNETTE M | Redacted | | | | | | | |
| 4451461 | CASERTA, JOSEPH | Redacted | | | | | | | |
| 4602401 | CASERTA, MICHELLE | Redacted | | | | | | | |
| 4590070 | CASERTA, MILDRED | Redacted | | | | | | | |
| 4159574 | CASERTA, REBEKAH | Redacted | | | | | | | |
| 4755314 | CASES RODRIGUEZ, ROBERTO | Redacted | | | | | | | |
| 4390764 | CASES, ANTHONY | Redacted | | | | | | | |
| 4813652 | CASEY AND TARA CARLSON | Redacted | | | | | | | |
| 5403689 | CASEY CHRISTOPHER | 1001 LAKESHORE DR 300 | | | | LAKE CHARLES | LA | 70601 | |
| 4813653 | CASEY CONSTRUCTION | Redacted | | | | | | | |
| 4813654 | CASEY CUSTOM BUILDERES | Redacted | | | | | | | |
| 4795937 | CASEY DONAHUE | DBA BLUE MARBLE PRODUCTS | 1600 SHATTUCK AVE STE 226 | | | BERKELEY | CA | 94709 | |
| 5568130 | CASEY J SMITH | 1221 COLUMBUS AVE APT 2 | | | | SANDUSKY | OH | 44870 | |
| 4160379 | CASEY JR, JOHN J | Redacted | | | | | | | |
| 4561218 | CASEY JR, LEON A | Redacted | | | | | | | |
| 4185997 | CASEY JR, ROBERT | Redacted | | | | | | | |
| 4848658 | CASEY LA HERRAN | 5633 PICARDY DR S | | | | Oakland | CA | 94605 | |
| 5568142 | CASEY LATHINA | 927 MCCURDY BLVD | | | | MANCHESTER | GA | 31816 | |
| 5568164 | CASEY PORTER | 96 N 575 W | | | | LAYTON | UT | 84041 | |
| 4801173 | CASEY TOMAC | DBA LITTLE TROOPERS | 38 ELK STREET | | | COUDERSPORT | PA | 16915 | |
| 5568180 | CASEY VERBERKMOES | 52543 L AVE | | | | HUBBELL | MI | 49934 | |
| 5568182 | CASEY VILLALOBOS | 157 SOUTH ORLANDO | | | | MESA | AZ | 85206 | |
| 5568186 | CASEY WOODS | 414 7TH AVE N | | | | BIWABIK | MN | 55708 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486473 | CASEY, ADAM | Redacted | | | | | | | |
| 4582639 | CASEY, ADINA | Redacted | | | | | | | |
| 4145461 | CASEY, ALEXIS | Redacted | | | | | | | |
| 4514381 | CASEY, ALISSA M | Redacted | | | | | | | |
| 4264383 | CASEY, AMANI D | Redacted | | | | | | | |
| 4268014 | CASEY, AMBER N | Redacted | | | | | | | |
| 4566898 | CASEY, AMIRAH M | Redacted | | | | | | | |
| 4757057 | CASEY, AMY | Redacted | | | | | | | |
| 4705624 | CASEY, ANGELICA | Redacted | | | | | | | |
| 4833422 | CASEY, ANN | Redacted | | | | | | | |
| 4747909 | CASEY, ANTHONY B | Redacted | | | | | | | |
| 4298789 | CASEY, ARDENNE J | Redacted | | | | | | | |
| 4718186 | CASEY, BERNADETTE | Redacted | | | | | | | |
| 4454209 | CASEY, BRAELYN A | Redacted | | | | | | | |
| 4381954 | CASEY, BRANDY L | Redacted | | | | | | | |
| 4148198 | CASEY, BRENDA | Redacted | | | | | | | |
| 4331177 | CASEY, BRET | Redacted | | | | | | | |
| 4623011 | CASEY, CARI | Redacted | | | | | | | |
| 4655764 | CASEY, CAROL | Redacted | | | | | | | |
| 4199665 | CASEY, CAROLYN | Redacted | | | | | | | |
| 4640633 | CASEY, CATHERINE | Redacted | | | | | | | |
| 4325317 | CASEY, CATRINA | Redacted | | | | | | | |
| 4766160 | CASEY, CHARLES | Redacted | | | | | | | |
| 4148621 | CASEY, CHASITY | Redacted | | | | | | | |
| 4368395 | CASEY, CHRISTOPHER | Redacted | | | | | | | |
| 4524311 | CASEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4417621 | CASEY, CHRISTOPHER P | Redacted | | | | | | | |
| 4532838 | CASEY, CLARISSA | Redacted | | | | | | | |
| 4448105 | CASEY, CLAUDIA S | Redacted | | | | | | | |
| 4660775 | CASEY, COLIN | Redacted | | | | | | | |
| 4371916 | CASEY, CONNOR E | Redacted | | | | | | | |
| 4340510 | CASEY, CYN-TIA | Redacted | | | | | | | |
| 4415950 | CASEY, DAJENAA L | Redacted | | | | | | | |
| 4433319 | CASEY, DANIEL J | Redacted | | | | | | | |
| 4492456 | CASEY, DANIEL P | Redacted | | | | | | | |
| 4239333 | CASEY, DAWN | Redacted | | | | | | | |
| 4656858 | CASEY, DEANNA | Redacted | | | | | | | |
| 4773548 | CASEY, DELORES | Redacted | | | | | | | |
| 4183751 | CASEY, DEVIN | Redacted | | | | | | | |
| 4369044 | CASEY, DINA J | Redacted | | | | | | | |
| 4813655 | CASEY, DONALD E | Redacted | | | | | | | |
| 4346666 | CASEY, DORIS M | Redacted | | | | | | | |
| 4768481 | CASEY, ELAINE | Redacted | | | | | | | |
| 4316585 | CASEY, FLETA M | Redacted | | | | | | | |
| 4833423 | CASEY, IRENE | Redacted | | | | | | | |
| 4358087 | CASEY, JACQUELYN | Redacted | | | | | | | |
| 4300649 | CASEY, JALISA | Redacted | | | | | | | |
| 4485824 | CASEY, JAMES | Redacted | | | | | | | |
| 4660821 | CASEY, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327751 | CASEY, JAMES F | Redacted | | | | | | | |
| 4291555 | CASEY, JAMES R | Redacted | | | | | | | |
| 4310997 | CASEY, JASMINE NICOLE | Redacted | | | | | | | |
| 4825809 | CASEY, JENNIFER | Redacted | | | | | | | |
| 4744434 | CASEY, JEROME | Redacted | | | | | | | |
| 4637815 | CASEY, JIMMY | Redacted | | | | | | | |
| 4724909 | CASEY, JOANNE | Redacted | | | | | | | |
| 4394394 | CASEY, JOHN K. | Redacted | | | | | | | |
| 4662442 | CASEY, JONATHAN | Redacted | | | | | | | |
| 4673100 | CASEY, JONATHAN | Redacted | | | | | | | |
| 4347361 | CASEY, JORDAN | Redacted | | | | | | | |
| 4155324 | CASEY, JUDITH M | Redacted | | | | | | | |
| 4230484 | CASEY, JULIE | Redacted | | | | | | | |
| 4450653 | CASEY, KAITLIN A | Redacted | | | | | | | |
| 4229187 | CASEY, KATHERINE M | Redacted | | | | | | | |
| 4669427 | CASEY, KATHLEEN | Redacted | | | | | | | |
| 4621333 | CASEY, KATRICE | Redacted | | | | | | | |
| 4177491 | CASEY, KEAIR R | Redacted | | | | | | | |
| 4376782 | CASEY, KEEGAN | Redacted | | | | | | | |
| 4354866 | CASEY, KELLY A | Redacted | | | | | | | |
| 4167395 | CASEY, KENDRA | Redacted | | | | | | | |
| 4747095 | CASEY, KENNETH | Redacted | | | | | | | |
| 4477339 | CASEY, KENNETH S | Redacted | | | | | | | |
| 4728640 | CASEY, KEVIN | Redacted | | | | | | | |
| 4704889 | CASEY, LAKASHA | Redacted | | | | | | | |
| 4274647 | CASEY, LANCE | Redacted | | | | | | | |
| 4712753 | CASEY, LEONARD | Redacted | | | | | | | |
| 4524070 | CASEY, LILLEY A | Redacted | | | | | | | |
| 4713532 | CASEY, LINDA | Redacted | | | | | | | |
| 4356389 | CASEY, LOREEN | Redacted | | | | | | | |
| 4178134 | CASEY, LORI | Redacted | | | | | | | |
| 4703515 | CASEY, LORRAINE | Redacted | | | | | | | |
| 4420200 | CASEY, LUCY V | Redacted | | | | | | | |
| 4441066 | CASEY, LYNN | Redacted | | | | | | | |
| 4641662 | CASEY, MARGARET | Redacted | | | | | | | |
| 4813656 | CASEY, MARK | Redacted | | | | | | | |
| 4432855 | CASEY, MARY | Redacted | | | | | | | |
| 4188346 | CASEY, MCKENZIE L | Redacted | | | | | | | |
| 4456981 | CASEY, MEGAN A | Redacted | | | | | | | |
| 4328273 | CASEY, MEGAN M | Redacted | | | | | | | |
| 4569524 | CASEY, MELINDA A | Redacted | | | | | | | |
| 4731600 | CASEY, MICHAEL | Redacted | | | | | | | |
| 4425629 | CASEY, MICHAEL A | Redacted | | | | | | | |
| 4443391 | CASEY, MICHELLE E | Redacted | | | | | | | |
| 4423479 | CASEY, NICHOLAS D | Redacted | | | | | | | |
| 4413948 | CASEY, NICHOLAS M | Redacted | | | | | | | |
| 4280293 | CASEY, PATRICIA | Redacted | | | | | | | |
| 4508019 | CASEY, PATRICIA A | Redacted | | | | | | | |
| 4398351 | CASEY, PATRICIA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2374 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566259 | CASEY, PAUL | Redacted | | | | | | | |
| 4316280 | CASEY, PAYTON D | Redacted | | | | | | | |
| 4179193 | CASEY, QUIN R | Redacted | | | | | | | |
| 4655519 | CASEY, REX | Redacted | | | | | | | |
| 4774635 | CASEY, ROBERT | Redacted | | | | | | | |
| 4813657 | Casey, Robert and Fran | Redacted | | | | | | | |
| 4813658 | CASEY, ROSEMARY | Redacted | | | | | | | |
| 4355535 | CASEY, RYAN | Redacted | | | | | | | |
| 4358316 | CASEY, SAMANTHA | Redacted | | | | | | | |
| 4691183 | CASEY, SANDRA | Redacted | | | | | | | |
| 4572844 | CASEY, SHANICA | Redacted | | | | | | | |
| 4438886 | CASEY, SHARON | Redacted | | | | | | | |
| 4173735 | CASEY, SHERI | Redacted | | | | | | | |
| 4215211 | CASEY, SKYLAR | Redacted | | | | | | | |
| 4352507 | CASEY, SPENCER | Redacted | | | | | | | |
| 4792776 | Casey, Steven & Deborah | Redacted | | | | | | | |
| 4647329 | CASEY, SUE | Redacted | | | | | | | |
| 4383370 | CASEY, TAMARA | Redacted | | | | | | | |
| 4552702 | CASEY, TAMARA D | Redacted | | | | | | | |
| 4674896 | CASEY, TERRI | Redacted | | | | | | | |
| 4279549 | CASEY, TOM | Redacted | | | | | | | |
| 4651382 | CASEY, TONYA | Redacted | | | | | | | |
| 4334414 | CASEY, TRACY L | Redacted | | | | | | | |
| 4434654 | CASEY, TRAVIS | Redacted | | | | | | | |
| 4230380 | CASEY, TYLISSA V | Redacted | | | | | | | |
| 4632222 | CASEY, VICTORIA | Redacted | | | | | | | |
| 4629299 | CASEY, WANDA | Redacted | | | | | | | |
| 4856009 | CASEY, WENDY | Redacted | | | | | | | |
| 4310195 | CASEY, WILLIAM | Redacted | | | | | | | |
| 4347250 | CASEYRICE, WENDY L | Redacted | | | | | | | |
| 4890772 | Casey's General Stores | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890771 | Casey's General Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4873809 | CASEYS LANDSCAPING LLC | CASEY COOK | 101 FISHER LANE | | | PARKERSBURG | WV | 26104 | |
| 4890774 | Casey's Marketing Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890773 | Casey's Marketing Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890776 | Casey's Retail Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890775 | Casey's Retail Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890778 | Casey's Services Company | c/o Harris Penn Lowry LLP | Attn: James Michael Evangelista | 1201 Peachtree St, NE | Suite 900 | Atlanta | GA | 30361 | |
| 4890777 | Casey's Services Company | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4851347 | CASEYS WINDOWS LLC | 102 SE 3RD ST | | | | Lexington | OK | 73051 | |
| 4783518 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | | Fairview Heights | IL | 62208 | |
| 4810145 | CASF | 2929 NW 62 STREET | | | | FT. LAUDERDALE | FL | 33309 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2375 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801417 | CASH GOLD EXCHANGE INC | DBA DTLAFINEJEWELRY | 5065 HOLLYWOOD BLVD | | | LOS ANGELES | CA | 90027 | |
| 4833424 | CASH HOME BUYERS LLC | Redacted | | | | | | | |
| 5568200 | CASH JEANA | 102 CEDAR MEDOWS | | | | FESTUS | MO | 63028 | |
| 4808176 | CASH PLUS | P.O. BOX 2896 | | | | BIG BEAR LAKE | CA | 92315 | |
| 4531880 | CASH, ARTAVIUS L | Redacted | | | | | | | |
| 4692889 | CASH, ARTHUR | Redacted | | | | | | | |
| 4627619 | CASH, BENJI S | Redacted | | | | | | | |
| 4737572 | CASH, BRENDA | Redacted | | | | | | | |
| 4379908 | CASH, BRIONA | Redacted | | | | | | | |
| 4390375 | CASH, CHRISTOPHER | Redacted | | | | | | | |
| 4539652 | CASH, CHRISTOPHER A | Redacted | | | | | | | |
| 4256088 | CASH, CLARENCE | Redacted | | | | | | | |
| 4382257 | CASH, CONNIE | Redacted | | | | | | | |
| 4265199 | CASH, CRYSTAL N | Redacted | | | | | | | |
| 4385727 | CASH, DALTON | Redacted | | | | | | | |
| 4310083 | CASH, DARRELL F | Redacted | | | | | | | |
| 4741576 | CASH, DEBRA | Redacted | | | | | | | |
| 4675045 | CASH, DELISA | Redacted | | | | | | | |
| 4244982 | CASH, DEVIN R | Redacted | | | | | | | |
| 4145338 | CASH, DOMINIC | Redacted | | | | | | | |
| 4438501 | CASH, DONTE | Redacted | | | | | | | |
| 4461442 | CASH, ERICA | Redacted | | | | | | | |
| 4729190 | CASH, GAIL | Redacted | | | | | | | |
| 4589361 | CASH, GAYLE | Redacted | | | | | | | |
| 4771747 | CASH, GOFF | Redacted | | | | | | | |
| 4515304 | CASH, ISAIAH | Redacted | | | | | | | |
| 4266102 | CASH, JOHNATHAN A | Redacted | | | | | | | |
| 4191736 | CASH, JOSLYN R | Redacted | | | | | | | |
| 4617933 | CASH, JOYCE | Redacted | | | | | | | |
| 4702516 | CASH, JUANITA | Redacted | | | | | | | |
| 4720870 | CASH, K. FRANK | Redacted | | | | | | | |
| 4383022 | CASH, KAREN | Redacted | | | | | | | |
| 4813660 | CASH, KATHLEEN | Redacted | | | | | | | |
| 4560329 | CASH, KIMBERLY L | Redacted | | | | | | | |
| 4718507 | CASH, LARRY | Redacted | | | | | | | |
| 4629254 | CASH, LINDA J | Redacted | | | | | | | |
| 4759888 | CASH, MARGARET | Redacted | | | | | | | |
| 4643681 | CASH, MICHELLE | Redacted | | | | | | | |
| 4264791 | CASH, MIRANDA | Redacted | | | | | | | |
| 4660316 | CASH, PATRICE | Redacted | | | | | | | |
| 4624796 | CASH, PREANDA | Redacted | | | | | | | |
| 4260194 | CASH, QUITERIA | Redacted | | | | | | | |
| 4374982 | CASH, REBECCA | Redacted | | | | | | | |
| 4764250 | CASH, RENITA | Redacted | | | | | | | |
| 4726223 | CASH, RICHARD | Redacted | | | | | | | |
| 4743375 | CASH, RICHARD | Redacted | | | | | | | |
| 4248973 | CASH, ROBERT | Redacted | | | | | | | |
| 4703129 | CASH, ROBERT | Redacted | | | | | | | |
| 4549640 | CASH, ROBYN L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4553953 | CASH, RORY | Redacted | | | | | | | |
| 4251450 | CASH, RYCHELLE A | Redacted | | | | | | | |
| 4486546 | CASH, SABRINA | Redacted | | | | | | | |
| 4833425 | CASH, SANTIAGO & STACEY | Redacted | | | | | | | |
| 4507575 | CASH, SAVANNAH | Redacted | | | | | | | |
| 4243874 | CASH, SHANNON | Redacted | | | | | | | |
| 4150698 | CASH, SUMMER L | Redacted | | | | | | | |
| 4477926 | CASH, TALA | Redacted | | | | | | | |
| 4494735 | CASH, TENESHIA O | Redacted | | | | | | | |
| 4287171 | CASH, TIMOTHY S | Redacted | | | | | | | |
| 4260805 | CASH, TRAVIS J | Redacted | | | | | | | |
| 4289890 | CASH, VANESSA S | Redacted | | | | | | | |
| 4152049 | CASH, WHITNEY | Redacted | | | | | | | |
| 4379611 | CASH, ZION T | Redacted | | | | | | | |
| 4833426 | CASH,PAGE | Redacted | | | | | | | |
| 4550799 | CASHATT, DIANNA | Redacted | | | | | | | |
| 4652901 | CASH-BACON, RACHEL | Redacted | | | | | | | |
| 4556982 | CASH-BRYANT, MEGAN | Redacted | | | | | | | |
| 4727040 | CASHDOLLAR, MARK | Redacted | | | | | | | |
| 4365806 | CASHDOLLAR, ROBERT | Redacted | | | | | | | |
| 4738561 | CASHEL, JILLYN | Redacted | | | | | | | |
| 4276258 | CASHEN, ALIYAH A | Redacted | | | | | | | |
| 4611664 | CASHEN, PAUL | Redacted | | | | | | | |
| 4611910 | CASHIAN, DELIA M | Redacted | | | | | | | |
| 4187209 | CASHIER, COLTER | Redacted | | | | | | | |
| 4660163 | CASHIN, RITA | Redacted | | | | | | | |
| 4624921 | CASHIO, DARRYL | Redacted | | | | | | | |
| 4595464 | CASHION, CECELIA | Redacted | | | | | | | |
| 4372303 | CASHION, JOSHUA | Redacted | | | | | | | |
| 4337699 | CASHION, RANDI | Redacted | | | | | | | |
| 4343752 | CASHION, STEPHANIE | Redacted | | | | | | | |
| 4825810 | CASHMAN , TIM | Redacted | | | | | | | |
| 4423200 | CASHMAN, BRIAN W | Redacted | | | | | | | |
| 4431271 | CASHMAN, CLAIRE M | Redacted | | | | | | | |
| 4329637 | CASHMAN, PETER F | Redacted | | | | | | | |
| 4767289 | CASHMAN, THOMAS | Redacted | | | | | | | |
| 4198602 | CASHMAN, VICTORIA M | Redacted | | | | | | | |
| 4800701 | CASHMERE PASHMINA GROUP | 51 WINDSOR ROAD | | | | RYE BROOK | NY | 10573 | |
| 4300508 | CASHNER, ROSEMARY | Redacted | | | | | | | |
| 4614054 | CASHNER, SONYA | Redacted | | | | | | | |
| 4124092 | Cashwell Appliance Parts Inc. | April L Grullon, Credit Manager | 3485 Clinton Rd | | | Fayetteville | NC | 28312 | |
| 4590586 | CASHWELL, DONALD | Redacted | | | | | | | |
| 4417358 | CASHWELL, KHALIL A | Redacted | | | | | | | |
| 4443902 | CASHWELL, KIMANI | Redacted | | | | | | | |
| 4415385 | CASIAN, LENNY | Redacted | | | | | | | |
| 4505435 | CASIANO ACOSTA, JENNY | Redacted | | | | | | | |
| 4502110 | CASIANO APONTE, MICHELLE M | Redacted | | | | | | | |
| 4751094 | CASIANO CASIANO, LAURA E | Redacted | | | | | | | |
| 4861645 | CASIANO COMMUNICATIONS INC | 1700 FERNANDO JUNCOS AVE | | | | SAN JUAN | PR | 00914 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460620 | CASIANO JR, FREDDY C | Redacted | | | | | | | |
| 4499406 | CASIANO PEREZ, EVELYN | Redacted | | | | | | | |
| 4611549 | CASIANO RODRIGUEZ, FELIX | Redacted | | | | | | | |
| 4587161 | CASIANO VASQUES, IRAIDA | Redacted | | | | | | | |
| 4761817 | CASIANO, ANGEL | Redacted | | | | | | | |
| 4503531 | CASIANO, ANGEL | Redacted | | | | | | | |
| 4456041 | CASIANO, ANGEL L | Redacted | | | | | | | |
| 4284181 | CASIANO, BILLY N | Redacted | | | | | | | |
| 4543582 | CASIANO, CESAR | Redacted | | | | | | | |
| 4736925 | CASIANO, ELIZABETH | Redacted | | | | | | | |
| 4498887 | CASIANO, FRANCES | Redacted | | | | | | | |
| 4774111 | CASIANO, FRANCES P | Redacted | | | | | | | |
| 4505279 | CASIANO, ISABEL | Redacted | | | | | | | |
| 4501778 | CASIANO, ISAMAR | Redacted | | | | | | | |
| 4256288 | CASIANO, JESIEL | Redacted | | | | | | | |
| 4252543 | CASIANO, JONATHAN | Redacted | | | | | | | |
| 4231660 | CASIANO, JOSE | Redacted | | | | | | | |
| 4713269 | CASIANO, JOSE | Redacted | | | | | | | |
| 4208107 | CASIANO, KARINA E | Redacted | | | | | | | |
| 4171824 | CASIANO, LATRICE | Redacted | | | | | | | |
| 4505146 | CASIANO, LUIS | Redacted | | | | | | | |
| 4584297 | CASIANO, MICHAEL | Redacted | | | | | | | |
| 4502371 | CASIANO, MILTON J | Redacted | | | | | | | |
| 4499563 | CASIANO, NADYA | Redacted | | | | | | | |
| 4502382 | CASIANO, NELSON J | Redacted | | | | | | | |
| 4173617 | CASIANO, NICASIO | Redacted | | | | | | | |
| 4243616 | CASIANO, NICOLE | Redacted | | | | | | | |
| 4496251 | CASIANO, NOE I | Redacted | | | | | | | |
| 4497828 | CASIANO, PETER | Redacted | | | | | | | |
| 4496207 | CASIANO, RAFAEL | Redacted | | | | | | | |
| 4833427 | CASIANO, SHEILA | Redacted | | | | | | | |
| 4294766 | CASIANO, SONY | Redacted | | | | | | | |
| 4400351 | CASIANO, VICTOR J | Redacted | | | | | | | |
| 4494915 | CASIANO, WILDA | Redacted | | | | | | | |
| 4501548 | CASIANO, WILLIAM C | Redacted | | | | | | | |
| 4503810 | CASIANO, YANIRIS | Redacted | | | | | | | |
| 4409868 | CASIAS, CARLOS R | Redacted | | | | | | | |
| 4540759 | CASIAS, CYNTHIA | Redacted | | | | | | | |
| 4219202 | CASIAS, DEMETRIUS I | Redacted | | | | | | | |
| 4661506 | CASIAS, GREGORIO | Redacted | | | | | | | |
| 4216541 | CASIAS, JESIKA | Redacted | | | | | | | |
| 4410548 | CASIAS, JUDY | Redacted | | | | | | | |
| 4524601 | CASIAS, MAYLE | Redacted | | | | | | | |
| 4545172 | CASIAS, VALERIE A | Redacted | | | | | | | |
| 4270283 | CASIDO, CELOUEISA G | Redacted | | | | | | | |
| 4181152 | CASIDO, LEA | Redacted | | | | | | | |
| 4296050 | CASIELLES, JULIO | Redacted | | | | | | | |
| 4691339 | CASIERE 2ND, PATRICK | Redacted | | | | | | | |
| 4251978 | CASIERRA, YENNY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688471 | CASIL, CHRISTOPHER | Redacted | | | | | | | |
| 4436946 | CASILIO, TYLER | Redacted | | | | | | | |
| 5568258 | CASILLA IIRMA | CALLE SANCHES 570 APT A15 | | | | SAN JUAN | PR | 00923 | |
| 4224644 | CASILLA, ASHLEY | Redacted | | | | | | | |
| 4618909 | CASILLAS BONILLA, VICTOR M | Redacted | | | | | | | |
| 4710666 | CASILLAS COTTO, ANGEL L | Redacted | | | | | | | |
| 4416334 | CASILLAS MEDINA, ABRAHAM | Redacted | | | | | | | |
| 4496432 | CASILLAS ORTIZ, LUIS | Redacted | | | | | | | |
| 4712011 | CASILLAS RODRIGUEZ, AMELIA | Redacted | | | | | | | |
| 4501654 | CASILLAS SILVA, ANA | Redacted | | | | | | | |
| 4392974 | CASILLAS, ADRIANA | Redacted | | | | | | | |
| 4763253 | CASILLAS, ALEJANDRA | Redacted | | | | | | | |
| 4570496 | CASILLAS, ANA C | Redacted | | | | | | | |
| 4197960 | CASILLAS, ANDREA | Redacted | | | | | | | |
| 4568286 | CASILLAS, ANGEL A | Redacted | | | | | | | |
| 4168698 | CASILLAS, ANGIE | Redacted | | | | | | | |
| 4332929 | CASILLAS, ANTONIO | Redacted | | | | | | | |
| 4711234 | CASILLAS, BILLIE | Redacted | | | | | | | |
| 4214748 | CASILLAS, CANDICE | Redacted | | | | | | | |
| 4564174 | CASILLAS, CARLOS | Redacted | | | | | | | |
| 4333678 | CASILLAS, CARMEN K | Redacted | | | | | | | |
| 4256127 | CASILLAS, CIERA | Redacted | | | | | | | |
| 4169705 | CASILLAS, CINDY | Redacted | | | | | | | |
| 4500634 | CASILLAS, DANIEL | Redacted | | | | | | | |
| 4172922 | CASILLAS, DESIREE J | Redacted | | | | | | | |
| 4243463 | CASILLAS, EDGARDO | Redacted | | | | | | | |
| 4172819 | CASILLAS, ELIZABETH | Redacted | | | | | | | |
| 4302418 | CASILLAS, ELIZABETH | Redacted | | | | | | | |
| 4176717 | CASILLAS, GABRIEL | Redacted | | | | | | | |
| 4533943 | CASILLAS, GEENA | Redacted | | | | | | | |
| 4182147 | CASILLAS, GUSTAVO | Redacted | | | | | | | |
| 4567592 | CASILLAS, HUGO | Redacted | | | | | | | |
| 4254797 | CASILLAS, IRIS | Redacted | | | | | | | |
| 4162880 | CASILLAS, JACOB | Redacted | | | | | | | |
| 4304641 | CASILLAS, JASMYN A | Redacted | | | | | | | |
| 4211534 | CASILLAS, JAYMIE R | Redacted | | | | | | | |
| 4672162 | CASILLAS, JOE | Redacted | | | | | | | |
| 4658998 | CASILLAS, JOSUE | Redacted | | | | | | | |
| 4691273 | CASILLAS, LILIA C | Redacted | | | | | | | |
| 4727416 | CASILLAS, LUIS | Redacted | | | | | | | |
| 4757886 | CASILLAS, LUIS I | Redacted | | | | | | | |
| 4548959 | CASILLAS, MARCO A | Redacted | | | | | | | |
| 4193046 | CASILLAS, MARTIN | Redacted | | | | | | | |
| 4547937 | CASILLAS, MICHAEL W | Redacted | | | | | | | |
| 4334067 | CASILLAS, MILAGROS | Redacted | | | | | | | |
| 4400066 | CASILLAS, MILYTSHARIE | Redacted | | | | | | | |
| 4185801 | CASILLAS, NATALIE E | Redacted | | | | | | | |
| 4175946 | CASILLAS, RAYMOND | Redacted | | | | | | | |
| 4154778 | CASILLAS, REYNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686117 | CASILLAS, ROBERT | Redacted | | | | | | | |
| 4634846 | CASILLAS, ROSA | Redacted | | | | | | | |
| 4204327 | CASILLAS, SAGRARIO B | Redacted | | | | | | | |
| 4502514 | CASILLAS, SHARIEL I | Redacted | | | | | | | |
| 4272298 | CASILLAS, SKYLYN | Redacted | | | | | | | |
| 4500047 | CASILLAS, SORAYA | Redacted | | | | | | | |
| 4284749 | CASILLAS, TRISTAN A | Redacted | | | | | | | |
| 4154461 | CASILLAS, VALENTIN | Redacted | | | | | | | |
| 4186520 | CASILLAS, VALERIA | Redacted | | | | | | | |
| 4473714 | CASILLAS, VICTOR | Redacted | | | | | | | |
| 4545711 | CASILLAS, YOLANDA | Redacted | | | | | | | |
| 4798812 | CASILLI INC | DBA OTAKUFUEL | 8209A FOOTHILL BLVD STE. 265 | | | SUNLAND | CA | 91040 | |
| 4691532 | CASILLO, DOMENIC | Redacted | | | | | | | |
| 4165443 | CASILLO, EDWARD V | Redacted | | | | | | | |
| 4696775 | CASIM, CARMEN | Redacted | | | | | | | |
| 4640991 | CASIMERE, GLENDALE | Redacted | | | | | | | |
| 4528507 | CASIMIER, DESTINE D | Redacted | | | | | | | |
| 5568284 | CASIMIR HUXLEY | BARBEL PLAZA SOUTH PARCEL NO 8A | ESTATE ROSS NO 8 KINGS QUARTER | | | CHARLOTTE AMALIE ST THOMAS | VI | 00802 | |
| 4767197 | CASIMIR, ANTOINY | Redacted | | | | | | | |
| 4348342 | CASIMIR, ARISSA V | Redacted | | | | | | | |
| 4424702 | CASIMIR, BRIANA A | Redacted | | | | | | | |
| 4596589 | CASIMIR, DANIELLE | Redacted | | | | | | | |
| 4297844 | CASIMIR, GIOVANNIE | Redacted | | | | | | | |
| 4787132 | Casimir, Huxley | Redacted | | | | | | | |
| 4787133 | Casimir, Huxley | Redacted | | | | | | | |
| 4483858 | CASIMIR, KIMBERLY J | Redacted | | | | | | | |
| 4257055 | CASIMIR, SABRINA | Redacted | | | | | | | |
| 4487749 | CASIMIR, SHAMAR U | Redacted | | | | | | | |
| 4331962 | CASIMIRO, GERRA | Redacted | | | | | | | |
| 4209943 | CASIMIRO, JAVIER A | Redacted | | | | | | | |
| 4396118 | CASIMIRO, JEFFREY G | Redacted | | | | | | | |
| 4280914 | CASIMIRO, MARLEN | Redacted | | | | | | | |
| 4695959 | CASIMIRO, ROY | Redacted | | | | | | | |
| 4813661 | CASINELLI, CHERESH | Redacted | | | | | | | |
| 4230177 | CASINES, GIOVANNI | Redacted | | | | | | | |
| 4660870 | CASINGAL, BENILDA | Redacted | | | | | | | |
| 4169973 | CASINO, CHRISTOPHER R | Redacted | | | | | | | |
| 4727228 | CASINO, EVETTE | Redacted | | | | | | | |
| 4213952 | CASINO, LYNETTE | Redacted | | | | | | | |
| 4895925 | Casio America, Inc | Maura I. Russell, Esq. | CKR Law LLP | 1330 Avenue of the Americas - 12th Floor | | New York | NY | 10019 | |
| 4895925 | Casio America, Inc | Robert Shapiro | Chief of Compliance and Legal Affairs | 570 Mount Pleasant Avenue | | Dover | NJ | 07801 | |
| 4806023 | CASIO INC | P O BOX 643601 | | | | PITTSBURGH | PA | 15264-3601 | |
| 4647672 | CASIO, PAZ P | Redacted | | | | | | | |
| 4697037 | CASIONO, MAYRA | Redacted | | | | | | | |
| 4310659 | CASIQUE, ISELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775134 | CASIQUE, RAMON | Redacted | | | | | | | |
| 4260320 | CASIQUE, YARELLI | Redacted | | | | | | | |
| 4389904 | CASIQUIN, RYKARA | Redacted | | | | | | | |
| 4530214 | CASIRAGHI, DAVID A | Redacted | | | | | | | |
| 4568583 | CASKEY, BRENDA F | Redacted | | | | | | | |
| 4608812 | CASKEY, DOUGLAS | Redacted | | | | | | | |
| 4445702 | CASKEY, GARY L | Redacted | | | | | | | |
| 4603497 | CASKEY, GINA | Redacted | | | | | | | |
| 4609801 | CASKEY, JANE | Redacted | | | | | | | |
| 4480021 | CASKEY, JOEL T | Redacted | | | | | | | |
| 4410270 | CASKEY, KYLE | Redacted | | | | | | | |
| 4613918 | CASKEY, MARILYN | Redacted | | | | | | | |
| 4207476 | CASKEY, MARY R | Redacted | | | | | | | |
| 4793248 | Caskey, Rose | Redacted | | | | | | | |
| 4276721 | CASKEY, TRAVIS D | Redacted | | | | | | | |
| 4441134 | CASKINETTE, TIFFANY A | Redacted | | | | | | | |
| 4322950 | CASLER, CAROL | Redacted | | | | | | | |
| 4339635 | CASLEY, MEGAN | Redacted | | | | | | | |
| 4400163 | CASLEY, PRATIYUSH | Redacted | | | | | | | |
| 4200681 | CASLIB, KISMET G | Redacted | | | | | | | |
| 4186338 | CASLIB, REDEN C | Redacted | | | | | | | |
| 4612439 | CASLIN, EDWARD | Redacted | | | | | | | |
| 4440252 | CASLIN, HANNAH | Redacted | | | | | | | |
| 4518024 | CASLIN, KEDRECA | Redacted | | | | | | | |
| 4176905 | CASLINE, THOMAS | Redacted | | | | | | | |
| 4489028 | CASLOW, TROY | Redacted | | | | | | | |
| 5568297 | CASMER PALMOWSKI | 4127 MERRIT | | | | IRON | MN | 55751 | |
| 4334063 | CASMIR, JEAN K | Redacted | | | | | | | |
| 4616242 | CASMIRE, BRENDA | Redacted | | | | | | | |
| 4258826 | CASNAVE, DONNA | Redacted | | | | | | | |
| 4673749 | CASNE, DANIELLE | Redacted | | | | | | | |
| 4698354 | CASNER, JAMES | Redacted | | | | | | | |
| 4414737 | CASNER, JOSEPH P | Redacted | | | | | | | |
| 4476400 | CASNER, SIERRA A | Redacted | | | | | | | |
| 4833428 | CASO, SUSAN & JOE | Redacted | | | | | | | |
| 4291414 | CASOGLOS, JOSEPH | Redacted | | | | | | | |
| 4440388 | CASOLARI, ALEXEI J | Redacted | | | | | | | |
| 4386144 | CASOLARO, SAMANTHA M | Redacted | | | | | | | |
| 5568302 | CASON BORDEAUXCASO | 122 STACEY AVE | | | | TRENTON | NJ | 08618 | |
| 5568305 | CASON CLAUDETTE | 2317 SEABOARD RD | | | | VIRGINIA BEACH | VA | 23456 | |
| 4163255 | CASON III, JOHN | Redacted | | | | | | | |
| 4482641 | CASON, ALFRED | Redacted | | | | | | | |
| 4813662 | CASON, ALICE | Redacted | | | | | | | |
| 4654710 | CASON, ALLEAN | Redacted | | | | | | | |
| 4367999 | CASON, ANGELIQUE | Redacted | | | | | | | |
| 4206228 | CASON, BOBBY L | Redacted | | | | | | | |
| 4339877 | CASON, BONNIE L | Redacted | | | | | | | |
| 4284297 | CASON, BRAD G | Redacted | | | | | | | |
| 4226833 | CASON, BRYANT W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2381 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723619 | CASON, DAWN | Redacted | | | | | | | |
| 4623469 | CASON, DELORES A | Redacted | | | | | | | |
| 4512218 | CASON, FRANK | Redacted | | | | | | | |
| 4508585 | CASON, FRED | Redacted | | | | | | | |
| 4440914 | CASON, GARRETT L | Redacted | | | | | | | |
| 4570795 | CASON, GENEVIEVE | Redacted | | | | | | | |
| 4616090 | CASON, HENRY | Redacted | | | | | | | |
| 4261852 | CASON, HORACE | Redacted | | | | | | | |
| 4751406 | CASON, JAMES | Redacted | | | | | | | |
| 4718217 | CASON, KRISTIN | Redacted | | | | | | | |
| 4260129 | CASON, MARQUETTA | Redacted | | | | | | | |
| 4572433 | CASON, MAURITA | Redacted | | | | | | | |
| 4267927 | CASON, MICHAEL H | Redacted | | | | | | | |
| 4422929 | CASON, MICKEY | Redacted | | | | | | | |
| 4560642 | CASON, NATALYA | Redacted | | | | | | | |
| 4298851 | CASON, PHILLIP | Redacted | | | | | | | |
| 4552491 | CASON, RALPH | Redacted | | | | | | | |
| 4273489 | CASON, RASHEA L | Redacted | | | | | | | |
| 4602796 | CASON, REGINALD | Redacted | | | | | | | |
| 5790062 | CASONS EQUIPMENT | 133 CONGRESS ST. | | | | LOWELL | MA | 01852 | |
| 5795106 | CASONS EQUIPMENT | 133 Congress St. | | | | Lowell | MA | 01552 | |
| 4888557 | CASONS EQUIPMENT | THOMAS CASON | 133 CONGRESS STREET | | | LOWELL | MA | 01852 | |
| 4338361 | CASPA MARQUEZ, AARON A | Redacted | | | | | | | |
| 4765057 | CASPARI, KENNETH | Redacted | | | | | | | |
| 4810317 | CASPER BUILDING & DESIGN INC | 6611 1st AVE E | | | | BRADENTON | FL | 34208 | |
| 4800423 | CASPER HILLS LLC | DBA TECH ROVER | 1603 CAPITOL AVE | | | CHEYENNE | WY | 82001 | |
| 5789412 | CASPER SCIENCE, LLC | 1603 CAPITOL AVE | | | | CHEYENNE | WY | 82001 | |
| 5788967 | Casper Science, LLC | 230 Park Avendue South, 13TH floor | | | | New York | NY | 01003 | |
| 4878376 | CASPER STAR TRIBUNE | LEE PUBLICATIONS INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4692415 | CASPER, BEVERLY | Redacted | | | | | | | |
| 4379499 | CASPER, BILLIE JO | Redacted | | | | | | | |
| 4472534 | CASPER, BRENDAN | Redacted | | | | | | | |
| 4759214 | CASPER, CHARLES | Redacted | | | | | | | |
| 4507032 | CASPER, CHRISTOPHER | Redacted | | | | | | | |
| 4314491 | CASPER, CORINE R | Redacted | | | | | | | |
| 4270327 | CASPER, CRAIG | Redacted | | | | | | | |
| 4659703 | CASPER, CRISTIANNE | Redacted | | | | | | | |
| 4173552 | CASPER, DYLAN | Redacted | | | | | | | |
| 4593880 | CASPER, EDWARD | Redacted | | | | | | | |
| 4761193 | CASPER, ELI | Redacted | | | | | | | |
| 4792985 | Casper, Elizabeth & Richard | Redacted | | | | | | | |
| 4556231 | CASPER, JIMMIE R | Redacted | | | | | | | |
| 4777234 | CASPER, JOANNE | Redacted | | | | | | | |
| 4583041 | CASPER, KADEE | Redacted | | | | | | | |
| 4656457 | CASPER, KATHRYN | Redacted | | | | | | | |
| 4221459 | CASPER, LAUREEN | Redacted | | | | | | | |
| 4736586 | CASPER, MATTHEW | Redacted | | | | | | | |
| 4687717 | CASPER, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350961 | CASPER, NICOLE K | Redacted | | | | | | | |
| 4449906 | CASPER, RANDALL E E | Redacted | | | | | | | |
| 4604114 | CASPER, SHERRY | Redacted | | | | | | | |
| 4290314 | CASPER, TAYLOR M | Redacted | | | | | | | |
| 4588123 | CASPERITE, MICHAEL | Redacted | | | | | | | |
| 4369068 | CASPERMEYER, BARBARA S | Redacted | | | | | | | |
| 4783096 | Casper-Natrona County Health Dept | 475 S Spruce Street | | | | Casper | WY | 82601 | |
| 4847814 | CASPIAN CONSTRUCTION LLC | 116 WOODGLEN CT | | | | Woodstock | GA | 30188 | |
| 4865016 | CASPIO INC | 2953 BUNKER HILL LN STE 201 | | | | SANTA CLARA | CA | 95054 | |
| 4618142 | CASPOLE, MICHELLE | Redacted | | | | | | | |
| 4784651 | CASS COMMUNICATIONS | PO BOX 200 | 100 REDBUD ROAD | | | VIRGINIA | IL | 62691 | |
| 4858087 | CASS COMMUNICATIONS MGMT INC | 100 REDBUD ROAD PO BOX 200 | | | | VIRGINIA | IL | 62691 | |
| 4780262 | Cass County Tax Collector | 211 9th Street S | | | | Fargo | ND | 58108 | |
| 4780263 | Cass County Tax Collector | P.O. Box 2806 | | | | Fargo | ND | 58108 | |
| 4833429 | CASS MARTY & JOANNE | Redacted | | | | | | | |
| 4651596 | CASS, BARBARA | Redacted | | | | | | | |
| 4546714 | CASS, BLAKE | Redacted | | | | | | | |
| 4174478 | CASS, BRIANNA J | Redacted | | | | | | | |
| 4704679 | CASS, CHASITY | Redacted | | | | | | | |
| 4488182 | CASS, DAVID H | Redacted | | | | | | | |
| 4416527 | CASS, DEBBIE | Redacted | | | | | | | |
| 4599351 | CASS, JANICE | Redacted | | | | | | | |
| 4170293 | CASS, JOHNELLE S | Redacted | | | | | | | |
| 4653568 | CASS, JOSEPH | Redacted | | | | | | | |
| 4530516 | CASS, JOSHUA | Redacted | | | | | | | |
| 4347634 | CASS, KAYCI A | Redacted | | | | | | | |
| 4726757 | CASS, KENNETH | Redacted | | | | | | | |
| 4352015 | CASS, NANCY J | Redacted | | | | | | | |
| 4393643 | CASS, TAMMY | Redacted | | | | | | | |
| 4350558 | CASS, TASHARA | Redacted | | | | | | | |
| 4833430 | CASS, TERRI | Redacted | | | | | | | |
| 4338785 | CASS, WILLIAM | Redacted | | | | | | | |
| 4560707 | CASSADA, DIANE | Redacted | | | | | | | |
| 4647296 | CASSADA, JOSHUA | Redacted | | | | | | | |
| 4434975 | CASSADA, SARAH | Redacted | | | | | | | |
| 4168256 | CASSADAY, SARAH J | Redacted | | | | | | | |
| 4878282 | CASSADY & CASSADY 73401 | LARRY W CASSADY | 320 N COMMERCE ST | | | ARDMORE | OK | 73401 | |
| 5791807 | CASSADY & CASSADY INC | 2702 A N. MAIN | | | | AITUS | OH | 73421 | |
| 5795110 | CASSADY & CASSADY INC | 320 N. Commerce | | | | Ardmore | OK | 73401 | |
| 4878281 | CASSADY & CASSADY INC | LARRY W CASSADY | 2720A N MAIN ST | | | ALTUS | OK | 73521 | |
| 4878283 | CASSADY & CASSADY INC | LARRY W CASSADY | 320 N COMMERCE ARDMORE MALL | | | ARDMORE | OK | 73401 | |
| 5791806 | CASSADY & CASSADY INC | SEARS HOMETOWN STORE 3487 | 320 N. COMMERCE | | | ARDMORE | OK | 73401 | |
| 4886774 | CASSADY AND CASSADY INC | SEARS HOMETOWN STORE | 2720A N MAIN | | | ALTUS | OK | 73521 | |
| 5568343 | CASSADY LARRY W | 1713 HARDING AVE | | | | ALTUS | OK | 73521 | |
| 4878558 | CASSADY MEADE ENTERPRISES INC | LORETTA C MEADE | 624 JEFFERSON AVE | | | PAINTSVILLE | KY | 41240 | |
| 4746241 | CASSADY, BARBARA | Redacted | | | | | | | |
| 4288184 | CASSADY, BRENDEN | Redacted | | | | | | | |
| 4308421 | CASSADY, DELANEY GRACE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4319326 | CASSADY, DESTINEE M | Redacted | | | | | | | |
| 4258034 | CASSADY, MICHAEL D | Redacted | | | | | | | |
| 4742570 | CASSADY, MILBURNE | Redacted | | | | | | | |
| 4758399 | CASSADY, SUSAN | Redacted | | | | | | | |
| 4681721 | CASSADY, TOMMY | Redacted | | | | | | | |
| 4564443 | CASSALERY, KATHLEEN | Redacted | | | | | | | |
| 5568345 | CASSALLAS CAMPO | 94 PAMELA CIR | | | | MALDEN | MA | 02148 | |
| 4507264 | CASSAMAJOR, LAMY | Redacted | | | | | | | |
| 4322402 | CASSAMIER, JUNIUS J | Redacted | | | | | | | |
| 4218926 | CASSAN, MARTIN | Redacted | | | | | | | |
| 4852484 | CASSANA HVAC LLC | 1345A PLAINFIELD ST | | | | Johnston | RI | 02919 | |
| 5568347 | CASSANARA CRUZ | 12078 LOMA LINDA WAY N | | | | CLEARWATER | FL | 33763-4110 | |
| 5568358 | CASSANDRA BECHAS | PO BOX 1214 | | | | DAHLGREN | VA | 22448 | |
| 5568362 | CASSANDRA BRUMFIELD | 27881 HWY 21 | | | | SPRINGFIELD | LA | 70462 | |
| 5568369 | CASSANDRA CLARK | 8999 IDAHO DRIVE | | | | NEWBURGH | IN | 47630 | |
| 5568380 | CASSANDRA DUBY | 2 INDUSTRIAL PARK DR | | | | CONCORD | NH | 03301 | |
| 4847571 | CASSANDRA GAUNT | 1880 OAKMONT DR | | | | San Bruno | CA | 94066 | |
| 5568407 | CASSANDRA HOUSE | 276 NORTHEAST REBECCA TERR | | | | LAKECITY | FL | 32055 | |
| 5568419 | CASSANDRA LILLQUIST | PO BOX 693 | | | | COKATO | MN | 55321 | |
| 5568423 | CASSANDRA MARSHALL | 600 HOLLY AVE 1 | | | | SAINT PAUL | MN | 55102 | |
| 5568427 | CASSANDRA MOMENEE | 4907 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 4802535 | CASSANDRA MORGAN | DBA BED & BATH ESSENTIALS | 135 BAKER AVE | | | CONCORD | MA | 01742 | |
| 4845874 | CASSANDRA PADGETT | PO BOX 530262 | | | | DEBARY | FL | 32753 | |
| 4852610 | CASSANDRA PARKER | 3206 JOSLYN CV | | | | Memphis | TN | 38128 | |
| 4813663 | CASSANDRA SEEBAUM | Redacted | | | | | | | |
| 4797683 | CASSANDRA SMITH | DBA SERITA BELL | 106 W 32ND STREET 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 4833431 | CASSANDRA SPALDING | Redacted | | | | | | | |
| 4848018 | CASSANDRA WEDGEWORTH | 216 W WILLOW CIR | | | | Calera | AL | 35040 | |
| 5568462 | CASSANDRA WELK | 13348 EUROPA CT N UNIT 4 | | | | HUGO | MN | 55038 | |
| 5568465 | CASSANDRA WILLIS | 5258 HELEN | | | | ST LOUIS | MO | 63136 | |
| 4646768 | CASSANDRA, JOSEPH | Redacted | | | | | | | |
| 4792521 | Cassani, Michael | Redacted | | | | | | | |
| 4444232 | CASSANO, DONNA | Redacted | | | | | | | |
| 4640354 | CASSANO, MARIE | Redacted | | | | | | | |
| 4734018 | CASSANOVA, CHERRY | Redacted | | | | | | | |
| 4759298 | CASSANOVA, DAVID C | Redacted | | | | | | | |
| 4853707 | Cassanova, Joanna | Redacted | | | | | | | |
| 4259835 | CASSANOVA, JUSTIN | Redacted | | | | | | | |
| 4431910 | CASSANOVA, KYLE | Redacted | | | | | | | |
| 4439628 | CASSARA, ANDREW J | Redacted | | | | | | | |
| 4420000 | CASSARA, CELESTE P | Redacted | | | | | | | |
| 4443164 | CASSARA, JOSEPH M | Redacted | | | | | | | |
| 4825811 | CASSARD, WAYNE | Redacted | | | | | | | |
| 4515526 | CASSARELLA, GREGORY | Redacted | | | | | | | |
| 4396360 | CASSARINO, BRENDA | Redacted | | | | | | | |
| 4240537 | CASSARINO, JESSE M | Redacted | | | | | | | |
| 4327834 | CASSARINO, KRISTEN E | Redacted | | | | | | | |
| 4603358 | CASSARINO, STEFANO | Redacted | | | | | | | |
| 4749558 | CASSATA, SALVATORE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2384 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833432 | CASSATLY, STEPHANIE | Redacted | | | | | | | |
| 4358731 | CASSAVOY, KERI L | Redacted | | | | | | | |
| 4509968 | CASSE, CANDICE L | Redacted | | | | | | | |
| 4352751 | CASSEL, CANDICE J | Redacted | | | | | | | |
| 4419835 | CASSEL, CHARLES C | Redacted | | | | | | | |
| 4468133 | CASSEL, CHRISTINE M | Redacted | | | | | | | |
| 4278927 | CASSEL, CINDY A | Redacted | | | | | | | |
| 4307920 | CASSEL, CRAIG S | Redacted | | | | | | | |
| 4582488 | CASSEL, MYRANDA | Redacted | | | | | | | |
| 4738708 | CASSEL, NATILEENE | Redacted | | | | | | | |
| 4721353 | CASSEL, SONDRA | Redacted | | | | | | | |
| 4393527 | CASSEL, TANYA | Redacted | | | | | | | |
| 4745492 | CASSEL, TERRY | Redacted | | | | | | | |
| 4302474 | CASSEL, TRENT | Redacted | | | | | | | |
| 4358738 | CASSELBURY, MELISSA M | Redacted | | | | | | | |
| 5568484 | CASSELL KRIS | 75 GRAYSLAND PL | | | | TRAVELERS RST | SC | 29690 | |
| 4833433 | CASSELL SABINA | Redacted | | | | | | | |
| 4350321 | CASSELL, ALEXIS A | Redacted | | | | | | | |
| 4612607 | CASSELL, ARLENE | Redacted | | | | | | | |
| 4738880 | CASSELL, CHESTER WAYNE | Redacted | | | | | | | |
| 4558160 | CASSELL, CLAUDIA M | Redacted | | | | | | | |
| 4696570 | CASSELL, CRANSTON | Redacted | | | | | | | |
| 4703934 | CASSELL, DEBBIE | Redacted | | | | | | | |
| 4266493 | CASSELL, JACOB B | Redacted | | | | | | | |
| 4530066 | CASSELL, JACQUELINE | Redacted | | | | | | | |
| 4389225 | CASSELL, JERAMY | Redacted | | | | | | | |
| 4714308 | CASSELL, PATRICIA | Redacted | | | | | | | |
| 4451181 | CASSELL, TANMINA | Redacted | | | | | | | |
| 4390921 | CASSELLA, KEVIN | Redacted | | | | | | | |
| 4469781 | CASSELLA, MARC | Redacted | | | | | | | |
| 4825812 | CASSELLA, SYLVIA | Redacted | | | | | | | |
| 4768780 | CASSELLE, WILLIAM S | Redacted | | | | | | | |
| 4444323 | CASSELLS, JAHNEKA A | Redacted | | | | | | | |
| 4618574 | CASSELLS, MARK | Redacted | | | | | | | |
| 4596512 | CASSELLS, MARK | Redacted | | | | | | | |
| 4305449 | CASSELMAN, HAILEY | Redacted | | | | | | | |
| 4445015 | CASSELMAN, PAUL A | Redacted | | | | | | | |
| 5568487 | CASSELS AUSTIN G | 280 RIVERSIDE RD | | | | MESQUITE | NV | 89027 | |
| 4150488 | CASSELS, CADE M | Redacted | | | | | | | |
| 4284723 | CASSERA, ANNA M | Redacted | | | | | | | |
| 4284495 | CASSERA, GAETANO | Redacted | | | | | | | |
| 4293938 | CASSERA, THERESA | Redacted | | | | | | | |
| 4585612 | CASSERES, MARIA E | Redacted | | | | | | | |
| 4667765 | CASSESE, GLORIA | Redacted | | | | | | | |
| 4608262 | CASSESE, JOSEPH | Redacted | | | | | | | |
| 4405595 | CASSEUS, CHRISTIE | Redacted | | | | | | | |
| 4683358 | CASSEUS, CLERVEUS | Redacted | | | | | | | |
| 4399382 | CASSEUS, CYNDIE | Redacted | | | | | | | |
| 4608419 | CASSEUS, DIEULIFORT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255426 | CASSEUS, FABIENNE | Redacted | | | | | | | |
| 4250927 | CASSEUS, FABIOLA | Redacted | | | | | | | |
| 4281987 | CASSEY, JUSTIN M | Redacted | | | | | | | |
| 4825813 | CASSIA BUILDERS | Redacted | | | | | | | |
| 4507230 | CASSIANI, KATHERINE | Redacted | | | | | | | |
| 4393673 | CASSIANO, NOEL | Redacted | | | | | | | |
| 4540429 | CASSIANO, SIERRA | Redacted | | | | | | | |
| 4206502 | CASSICK, TIFFANIE E | Redacted | | | | | | | |
| 5568497 | CASSIDY BREN | 410 DUKES CT | | | | SARTELL | MN | 56377-4550 | |
| 4174415 | CASSIDY DARMODY, TERESA | Redacted | | | | | | | |
| 5568510 | CASSIDY MCCLENDON | 11840 US HIGHWAY 69 S | | | | ALTO | TX | 75925 | |
| 4394649 | CASSIDY, AARON | Redacted | | | | | | | |
| 4185574 | CASSIDY, ARTHUR | Redacted | | | | | | | |
| 4710414 | CASSIDY, BARBARA | Redacted | | | | | | | |
| 4148889 | CASSIDY, BENJAMIN | Redacted | | | | | | | |
| 4513589 | CASSIDY, BRANDON | Redacted | | | | | | | |
| 4833434 | CASSIDY, BRUCE & JENNIFER | Redacted | | | | | | | |
| 4825814 | CASSIDY, CURT | Redacted | | | | | | | |
| 4746579 | CASSIDY, DAWAINE | Redacted | | | | | | | |
| 4833435 | CASSIDY, DONALD | Redacted | | | | | | | |
| 4162277 | CASSIDY, EMILY | Redacted | | | | | | | |
| 4766004 | CASSIDY, JACOB | Redacted | | | | | | | |
| 4732662 | CASSIDY, JAMES | Redacted | | | | | | | |
| 4431444 | CASSIDY, JANISE A | Redacted | | | | | | | |
| 4813664 | CASSIDY, JENNIFER & PATRICK | Redacted | | | | | | | |
| 4476786 | CASSIDY, JORDAN | Redacted | | | | | | | |
| 4650201 | CASSIDY, JOSEPH J | Redacted | | | | | | | |
| 4813665 | CASSIDY, LAUREN AND CHRIS | Redacted | | | | | | | |
| 4484161 | CASSIDY, LIAM | Redacted | | | | | | | |
| 4399607 | CASSIDY, LISA N | Redacted | | | | | | | |
| 4728647 | CASSIDY, LOUISE | Redacted | | | | | | | |
| 4393253 | CASSIDY, MADISON M | Redacted | | | | | | | |
| 4695387 | CASSIDY, MARK | Redacted | | | | | | | |
| 4239104 | CASSIDY, MELISSA | Redacted | | | | | | | |
| 4450756 | CASSIDY, MICHAEL | Redacted | | | | | | | |
| 4775276 | CASSIDY, MIRANDA | Redacted | | | | | | | |
| 4378962 | CASSIDY, NIJAH | Redacted | | | | | | | |
| 4258007 | CASSIDY, OCTAVIA Y | Redacted | | | | | | | |
| 4233866 | CASSIDY, PAMELA | Redacted | | | | | | | |
| 4515470 | CASSIDY, PHILLIP | Redacted | | | | | | | |
| 4455784 | CASSIDY, RACHEL L | Redacted | | | | | | | |
| 4237108 | CASSIDY, RODNEY D | Redacted | | | | | | | |
| 4568829 | CASSIDY, RYAN | Redacted | | | | | | | |
| 4612901 | CASSIDY, SEAN | Redacted | | | | | | | |
| 4398153 | CASSIDY, SHAE | Redacted | | | | | | | |
| 4491413 | CASSIDY, SHAWNAH | Redacted | | | | | | | |
| 4336626 | CASSIDY, SHERRIE | Redacted | | | | | | | |
| 4666509 | CASSIDY, SHIRLEY | Redacted | | | | | | | |
| 4793439 | Cassidy, Simon | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2386 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425676 | CASSIDY, TARA M | Redacted | | | | | | | |
| 4399095 | CASSIDY, THOMAS | Redacted | | | | | | | |
| 4387395 | CASSIDY, TISHA L | Redacted | | | | | | | |
| 4617841 | CASSIDY, TOM | Redacted | | | | | | | |
| 4568791 | CASSIDY, VICTORIA C | Redacted | | | | | | | |
| 4144871 | CASSIDY-HOPKINS, PATRICIA A | Redacted | | | | | | | |
| 5568511 | CASSIE AMUNDSON | 1175 LIME TREE | | | | ST CLOUD | MN | 56301 | |
| 5568515 | CASSIE CLEVELAND | 1440 SOUTH JOHNSBURG ROAD | | | | JOHNSBURG | NY | 12843 | |
| 4797563 | CASSIE FRANCES WILSON | DBA CASSIES SUNDRIES | 1551 2ND STREET P O BOX 44 | | | NOME | TX | 77629 | |
| 5568519 | CASSIE FREDERICKS | 841 E LAWSON AVE | | | | ST PAUL | MN | 55106 | |
| 5568521 | CASSIE GRAVES | 17 PLEASANT STREET | | | | RANDOLPH | ME | 04346 | |
| 4799977 | CASSIE MCGEHEE | DBA THE PRIMROSE LANE | 1517 HAINS AVE | | | RICHLAND | WA | 99354 | |
| 5568539 | CASSIE SUTCH | 26901 MALLARD AVE | | | | EUCLID | OH | 44132 | |
| 4802152 | CASSIE WILSON STASTNEY | DBA CASSIES SUNDRIES | 172 BLUEBONNET VW | | | SANDIA | TX | 78383 | |
| 4658937 | CASSIE, ROHAN | Redacted | | | | | | | |
| 4444900 | CASSILL, KEITH E | Redacted | | | | | | | |
| 4452125 | CASSILL, MARSHA A | Redacted | | | | | | | |
| 4593488 | CASSILLO, ALPHONSE | Redacted | | | | | | | |
| 4692266 | CASSILLY, MARGARET | Redacted | | | | | | | |
| 4703695 | CASSIMERE, TAMMY | Redacted | | | | | | | |
| 4767801 | CASSIMIRE, JENNIFER | Redacted | | | | | | | |
| 4833436 | CASSIN, CHRIS | Redacted | | | | | | | |
| 4644972 | CASSIN, JAMES A | Redacted | | | | | | | |
| 4439167 | CASSIN, KATHRYNE A | Redacted | | | | | | | |
| 4625637 | CASSIN, STEFANIE M. | Redacted | | | | | | | |
| 4825815 | CASSINGHAM, BRIAN | Redacted | | | | | | | |
| 4669219 | CASSINGHAM, ROBERT | Redacted | | | | | | | |
| 4373971 | CASSINO, NYESHAE | Redacted | | | | | | | |
| 4851125 | CASSIO F DESOUZA OLIVEIRA | 405 N HIGH ST APT 2 | | | | Mount Vernon | NY | 10552 | |
| 4857136 | CASSIO, TANYA S | Redacted | | | | | | | |
| 4720952 | CASSION, JEAN | Redacted | | | | | | | |
| 4806980 | CASSIOPEA FASHION LTD | MD.HAFIZURE RAHMAN | BORKAN, MONIPUR | VOBANIPUR, MIRZAPUR | | GAZIPUR | DHAKA | 1741 | BANGLADESH |
| 4288514 | CASSIOPPI, ANDREW | Redacted | | | | | | | |
| 4759571 | CASSIRAM, RAKESH | Redacted | | | | | | | |
| 4712983 | CASSIRER, LILLIE | Redacted | | | | | | | |
| 4459868 | CASSIS, CHARLES E | Redacted | | | | | | | |
| 4356572 | CASSISE, KALENE J | Redacted | | | | | | | |
| 4637057 | CASSISI, JOSEPH. M M | Redacted | | | | | | | |
| 4702841 | CASSITY, BRENDON T | Redacted | | | | | | | |
| 4372644 | CASSITY, CHARLES J | Redacted | | | | | | | |
| 4372848 | CASSITY, GARRETT M | Redacted | | | | | | | |
| 4158154 | CASSIUS, DEBORAH J | Redacted | | | | | | | |
| 4561573 | CASSIUS, GLENDA | Redacted | | | | | | | |
| 4562523 | CASSIUS, MALACIA | Redacted | | | | | | | |
| 4578172 | CASSLE, TERESA | Redacted | | | | | | | |
| 4825816 | CASSMAR DEVELOPMENT INC | Redacted | | | | | | | |
| 4524122 | CASSO, ELSA | Redacted | | | | | | | |
| 4326888 | CASSO, KAYLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594159 | CASSO, RAMIRO P | Redacted | | | | | | | |
| 4424617 | CASSON, ROBERT E | Redacted | | | | | | | |
| 4711844 | CASSON, RONALANDA | Redacted | | | | | | | |
| 4571049 | CASSON, SANDRA L | Redacted | | | | | | | |
| 4506699 | CASSONE, ALESSANDRO L | Redacted | | | | | | | |
| 4192527 | CASSONE, HEIDI | Redacted | | | | | | | |
| 4760874 | CASSONE, TERESA LEE | Redacted | | | | | | | |
| 4704882 | CASSONE, VIVIAN | Redacted | | | | | | | |
| 4853595 | Cassoria, Christine | Redacted | | | | | | | |
| 4603159 | CASSOU, LEROY | Redacted | | | | | | | |
| 4380312 | CASSTEVENS, CORA | Redacted | | | | | | | |
| 4886433 | CASSVILLE DEMOCRAT | RUST PUBLISHING MOAR CASS LLC | P O BOX 486 | | | CASSVILLE | MO | 65625 | |
| 5568565 | CASSY LOEWEN | 425 2ND ST N | | | | BUTTERFIELD | MN | 56120 | |
| 4541575 | CAST, JEFFREY | Redacted | | | | | | | |
| 4375035 | CAST, VANESSA L | Redacted | | | | | | | |
| 4634636 | CASTA MENDEZ, IDA | Redacted | | | | | | | |
| 4640084 | CASTA, GLENDA | Redacted | | | | | | | |
| 4637186 | CASTAGNA, KATHLEEN | Redacted | | | | | | | |
| 4224974 | CASTAGNA, MARILYN | Redacted | | | | | | | |
| 4251791 | CASTAGNOLI, RICHARD B | Redacted | | | | | | | |
| 4489179 | CASTAING, SHIRLY | Redacted | | | | | | | |
| 4506717 | CASTALDI, DAVID T | Redacted | | | | | | | |
| 4405116 | CASTALDO, APRIL | Redacted | | | | | | | |
| 4552138 | CASTALDO, CHRISTOPHER R | Redacted | | | | | | | |
| 4789802 | Castaldo, Claudia | Redacted | | | | | | | |
| 4660903 | CASTALDO, DENNIS | Redacted | | | | | | | |
| 4813666 | CASTALDO, PATTI | Redacted | | | | | | | |
| 4638206 | CASTALDO, RHODA | Redacted | | | | | | | |
| 4751255 | CASTALDO, SHANNON | Redacted | | | | | | | |
| 4231752 | CASTALINE, JAY D | Redacted | | | | | | | |
| 4145037 | CASTAMORE, MARK E | Redacted | | | | | | | |
| 4599711 | CASTANARES, JOSEPHINE A | Redacted | | | | | | | |
| 4196769 | CASTANARES, MACLEE C | Redacted | | | | | | | |
| 5790063 | CASTANEA LABS INC | 445 OLIVE ST | | | | MENLO PARK | CA | 94025 | |
| 4196938 | CASTANEDA ANGULO, JENIFER | Redacted | | | | | | | |
| 5403690 | CASTANEDA BERNARDO | 7575 METROPOLITAN DR 210 | | | | SAN DIEGO | CA | 92108 | |
| 4193854 | CASTANEDA CAMARENA, IRIS | Redacted | | | | | | | |
| 4154230 | CASTANEDA DE BURGOS, ERIKA | Redacted | | | | | | | |
| 5568582 | CASTANEDA EVELYN | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 4851350 | CASTANEDA FLOOR COMPANY | 3849 CONRAD DR APT 9 | | | | Spring Valley | CA | 91977 | |
| 4203549 | CASTANEDA GOMEZ, DANIELA | Redacted | | | | | | | |
| 4263336 | CASTANEDA GONZALEZ, JESUS | Redacted | | | | | | | |
| 4415312 | CASTANEDA TAPIA, GABRIELA | Redacted | | | | | | | |
| 4202406 | CASTANEDA, AARON | Redacted | | | | | | | |
| 4292788 | CASTANEDA, ABEL | Redacted | | | | | | | |
| 4186677 | CASTANEDA, ADRIANNA | Redacted | | | | | | | |
| 4726981 | CASTANEDA, ALBERTO | Redacted | | | | | | | |
| 4549608 | CASTANEDA, ALEJANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255494 | CASTANEDA, ALEX | Redacted | | | | | | | |
| 4524830 | CASTANEDA, ALMA | Redacted | | | | | | | |
| 4189877 | CASTANEDA, AMADO | Redacted | | | | | | | |
| 4718196 | CASTANEDA, ANDRES | Redacted | | | | | | | |
| 4314914 | CASTANEDA, ANDRES | Redacted | | | | | | | |
| 4175663 | CASTANEDA, ANGEL | Redacted | | | | | | | |
| 4386112 | CASTANEDA, ANGEL | Redacted | | | | | | | |
| 4416343 | CASTANEDA, ANGEL | Redacted | | | | | | | |
| 4177211 | CASTANEDA, ANGEL | Redacted | | | | | | | |
| 4464805 | CASTANEDA, ANGEL | Redacted | | | | | | | |
| 4173570 | CASTANEDA, ANGELA | Redacted | | | | | | | |
| 4182481 | CASTANEDA, ANGELICA | Redacted | | | | | | | |
| 4202957 | CASTANEDA, ANGELICA J | Redacted | | | | | | | |
| 4540565 | CASTANEDA, ANGELINA | Redacted | | | | | | | |
| 4471323 | CASTANEDA, ANGIE | Redacted | | | | | | | |
| 4202536 | CASTANEDA, ANTHONY | Redacted | | | | | | | |
| 4531374 | CASTANEDA, ANTHONY A | Redacted | | | | | | | |
| 4746583 | CASTANEDA, ANTONIO | Redacted | | | | | | | |
| 4414587 | CASTANEDA, ANTONIO | Redacted | | | | | | | |
| 4674020 | CASTANEDA, ARMIDA | Redacted | | | | | | | |
| 4306389 | CASTANEDA, ARNOLD | Redacted | | | | | | | |
| 4529279 | CASTANEDA, ARTURO | Redacted | | | | | | | |
| 4385556 | CASTANEDA, ASHLEY M | Redacted | | | | | | | |
| 4411448 | CASTANEDA, ASHLEY N | Redacted | | | | | | | |
| 4506866 | CASTANEDA, BEN | Redacted | | | | | | | |
| 4218293 | CASTANEDA, BERNADETTE | Redacted | | | | | | | |
| 4748695 | CASTANEDA, BERNEDETTE | Redacted | | | | | | | |
| 4207432 | CASTANEDA, BERTA A | Redacted | | | | | | | |
| 4196112 | CASTANEDA, BRANDON | Redacted | | | | | | | |
| 4195842 | CASTANEDA, BRENDA H | Redacted | | | | | | | |
| 4177452 | CASTANEDA, BRITNEY | Redacted | | | | | | | |
| 4207465 | CASTANEDA, BRITTNEY B | Redacted | | | | | | | |
| 4214966 | CASTANEDA, BRYAN | Redacted | | | | | | | |
| 4532559 | CASTANEDA, BRYAN J | Redacted | | | | | | | |
| 4529930 | CASTANEDA, CARINA | Redacted | | | | | | | |
| 4542917 | CASTANEDA, CARLOS | Redacted | | | | | | | |
| 4629974 | CASTANEDA, CARLOS | Redacted | | | | | | | |
| 4198831 | CASTANEDA, CARLOS | Redacted | | | | | | | |
| 4496564 | CASTANEDA, CARLOS M | Redacted | | | | | | | |
| 4625038 | CASTANEDA, CARMEN | Redacted | | | | | | | |
| 4660999 | CASTANEDA, CARMEN D | Redacted | | | | | | | |
| 4741457 | CASTANEDA, CAROLINA | Redacted | | | | | | | |
| 4573244 | CASTANEDA, CASSANDRA L | Redacted | | | | | | | |
| 4209878 | CASTANEDA, CHRISTOPHER | Redacted | | | | | | | |
| 4533452 | CASTANEDA, CINTYA L | Redacted | | | | | | | |
| 4294923 | CASTANEDA, CLAUDIA | Redacted | | | | | | | |
| 4525223 | CASTANEDA, CRISTOFHER | Redacted | | | | | | | |
| 4192822 | CASTANEDA, CYNTHIA | Redacted | | | | | | | |
| 4616630 | CASTANEDA, DALLANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193931 | CASTANEDA, DANIEL A | Redacted | | | | | | | |
| 4214667 | CASTANEDA, DESTINEY M | Redacted | | | | | | | |
| 4195120 | CASTANEDA, DONALD A | Redacted | | | | | | | |
| 4526003 | CASTANEDA, EDUARDO | Redacted | | | | | | | |
| 4663041 | CASTANEDA, ELIZA | Redacted | | | | | | | |
| 4659958 | CASTANEDA, ELIZABETH | Redacted | | | | | | | |
| 4189188 | CASTANEDA, ELIZABETH | Redacted | | | | | | | |
| 4532973 | CASTANEDA, EMILIO T | Redacted | | | | | | | |
| 4312623 | CASTANEDA, ERIK | Redacted | | | | | | | |
| 4619419 | CASTANEDA, ERIN | Redacted | | | | | | | |
| 4549687 | CASTANEDA, ESTUARDO L | Redacted | | | | | | | |
| 4545327 | CASTANEDA, ETERNITY L | Redacted | | | | | | | |
| 4701053 | CASTANEDA, EUGENIO | Redacted | | | | | | | |
| 4786031 | Castaneda, Evelyn | Redacted | | | | | | | |
| 4786032 | Castaneda, Evelyn | Redacted | | | | | | | |
| 4164266 | CASTANEDA, EVETTE Y | Redacted | | | | | | | |
| 4181890 | CASTANEDA, FELIX | Redacted | | | | | | | |
| 4533894 | CASTANEDA, FERNANDO | Redacted | | | | | | | |
| 4594997 | CASTANEDA, FERNANDO J | Redacted | | | | | | | |
| 4157574 | CASTANEDA, FRANK | Redacted | | | | | | | |
| 4214453 | CASTANEDA, GABRIEL | Redacted | | | | | | | |
| 4644824 | CASTANEDA, GEORGE   L | Redacted | | | | | | | |
| 4168299 | CASTANEDA, GISELLE | Redacted | | | | | | | |
| 4174346 | CASTANEDA, GLORIA C | Redacted | | | | | | | |
| 4168208 | CASTANEDA, GUSTAVO F | Redacted | | | | | | | |
| 4215192 | CASTANEDA, HECENIHA | Redacted | | | | | | | |
| 4183824 | CASTANEDA, IRENE | Redacted | | | | | | | |
| 4189765 | CASTANEDA, ISRAEL | Redacted | | | | | | | |
| 4210808 | CASTANEDA, J LUIS A | Redacted | | | | | | | |
| 4196835 | CASTANEDA, JAMIR R | Redacted | | | | | | | |
| 4422081 | CASTANEDA, JANEIGH M | Redacted | | | | | | | |
| 4182036 | CASTANEDA, JENNIFER | Redacted | | | | | | | |
| 4192807 | CASTANEDA, JEREMY CAMERON F | Redacted | | | | | | | |
| 4197262 | CASTANEDA, JERROLD | Redacted | | | | | | | |
| 4549058 | CASTANEDA, JEVON | Redacted | | | | | | | |
| 4187168 | CASTANEDA, JODI L | Redacted | | | | | | | |
| 4278219 | CASTANEDA, JOEL I | Redacted | | | | | | | |
| 4197088 | CASTANEDA, JORGE | Redacted | | | | | | | |
| 4698274 | CASTANEDA, JORGE | Redacted | | | | | | | |
| 4392321 | CASTANEDA, JORGE L | Redacted | | | | | | | |
| 4532487 | CASTANEDA, JOSE | Redacted | | | | | | | |
| 4586519 | CASTANEDA, JOSE | Redacted | | | | | | | |
| 4177277 | CASTANEDA, JOSE A | Redacted | | | | | | | |
| 4229077 | CASTANEDA, JOSE G | Redacted | | | | | | | |
| 4528275 | CASTANEDA, JOSE M | Redacted | | | | | | | |
| 4567794 | CASTANEDA, JOSE M | Redacted | | | | | | | |
| 4411871 | CASTANEDA, JUAN J | Redacted | | | | | | | |
| 4637994 | CASTANEDA, JUDY | Redacted | | | | | | | |
| 4361332 | CASTANEDA, JULIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663226 | CASTANEDA, JULIO | Redacted | | | | | | | |
| 4565754 | CASTANEDA, KALANI | Redacted | | | | | | | |
| 4198917 | CASTANEDA, KARLA J | Redacted | | | | | | | |
| 4534522 | CASTANEDA, KARMEN A | Redacted | | | | | | | |
| 4599637 | CASTANEDA, LARRY | Redacted | | | | | | | |
| 4414934 | CASTANEDA, LEOPOLDO | Redacted | | | | | | | |
| 4181819 | CASTANEDA, LESLY J | Redacted | | | | | | | |
| 4531045 | CASTANEDA, LETICIA | Redacted | | | | | | | |
| 4150672 | CASTANEDA, LINDA I | Redacted | | | | | | | |
| 4611907 | CASTANEDA, LORENA | Redacted | | | | | | | |
| 4197209 | CASTANEDA, LUCIO | Redacted | | | | | | | |
| 4188865 | CASTANEDA, LUIS | Redacted | | | | | | | |
| 4545661 | CASTANEDA, MANUEL | Redacted | | | | | | | |
| 4167069 | CASTANEDA, MARCELINA | Redacted | | | | | | | |
| 4570741 | CASTANEDA, MARCY M | Redacted | | | | | | | |
| 4615515 | CASTANEDA, MARIA | Redacted | | | | | | | |
| 4690292 | CASTANEDA, MARTA | Redacted | | | | | | | |
| 4327098 | CASTANEDA, MARTHA E | Redacted | | | | | | | |
| 4751699 | CASTANEDA, MARTIN | Redacted | | | | | | | |
| 4614422 | CASTANEDA, MARY | Redacted | | | | | | | |
| 4542100 | CASTANEDA, MARY | Redacted | | | | | | | |
| 4412602 | CASTANEDA, MARY E | Redacted | | | | | | | |
| 4182708 | CASTANEDA, MAYRA C | Redacted | | | | | | | |
| 4528097 | CASTANEDA, MERCEDES E | Redacted | | | | | | | |
| 4610823 | CASTANEDA, MICHAEL A | Redacted | | | | | | | |
| 4533168 | CASTANEDA, MICHEL | Redacted | | | | | | | |
| 4284477 | CASTANEDA, MIGUEL | Redacted | | | | | | | |
| 4745784 | CASTANEDA, MIGUEL | Redacted | | | | | | | |
| 4170069 | CASTANEDA, MIRNA | Redacted | | | | | | | |
| 4179971 | CASTANEDA, MONICA | Redacted | | | | | | | |
| 4219897 | CASTANEDA, MONIKE R | Redacted | | | | | | | |
| 4413377 | CASTANEDA, NADINE | Redacted | | | | | | | |
| 4397057 | CASTANEDA, NAOMI | Redacted | | | | | | | |
| 4543111 | CASTANEDA, NICHOLE | Redacted | | | | | | | |
| 4206902 | CASTANEDA, NOEL | Redacted | | | | | | | |
| 4422214 | CASTANEDA, OSCAR | Redacted | | | | | | | |
| 4201919 | CASTANEDA, PEDRO J | Redacted | | | | | | | |
| 4414512 | CASTANEDA, PRICILA | Redacted | | | | | | | |
| 4208853 | CASTANEDA, RACHEL | Redacted | | | | | | | |
| 4217943 | CASTANEDA, RACHEL | Redacted | | | | | | | |
| 4186779 | CASTANEDA, RAMIRO | Redacted | | | | | | | |
| 4398711 | CASTANEDA, RAUL J | Redacted | | | | | | | |
| 4181255 | CASTANEDA, RAYMOND | Redacted | | | | | | | |
| 4709789 | CASTANEDA, RAYMOND | Redacted | | | | | | | |
| 4540421 | CASTANEDA, RAYMUNDO M | Redacted | | | | | | | |
| 4189992 | CASTANEDA, REBECCA A | Redacted | | | | | | | |
| 4495538 | CASTANEDA, RICARDO | Redacted | | | | | | | |
| 4169969 | CASTANEDA, RITA G | Redacted | | | | | | | |
| 4533262 | CASTANEDA, ROBERTO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2391 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157917 | CASTANEDA, ROGELIO | Redacted | | | | | | | |
| 4412561 | CASTANEDA, ROSA | Redacted | | | | | | | |
| 4285053 | CASTANEDA, ROSA | Redacted | | | | | | | |
| 4538905 | CASTANEDA, ROSA E | Redacted | | | | | | | |
| 4340532 | CASTANEDA, SAID | Redacted | | | | | | | |
| 4714328 | CASTANEDA, SANDRA | Redacted | | | | | | | |
| 4183365 | CASTANEDA, SANDY Y | Redacted | | | | | | | |
| 4188646 | CASTANEDA, SARA A | Redacted | | | | | | | |
| 4160804 | CASTANEDA, SAVANNA | Redacted | | | | | | | |
| 4540606 | CASTANEDA, SCARLETH D | Redacted | | | | | | | |
| 4542766 | CASTANEDA, STEPHANIE M | Redacted | | | | | | | |
| 4186806 | CASTANEDA, STEVEN | Redacted | | | | | | | |
| 4651190 | CASTANEDA, STEVEN | Redacted | | | | | | | |
| 4191138 | CASTANEDA, TARA | Redacted | | | | | | | |
| 4456052 | CASTANEDA, TOMAS G | Redacted | | | | | | | |
| 4686428 | CASTANEDA, VERLA | Redacted | | | | | | | |
| 4391955 | CASTANEDA, VICTORIA M | Redacted | | | | | | | |
| 4207417 | CASTANEDA, VIOLETA | Redacted | | | | | | | |
| 4414016 | CASTANEDA, VIVIANA | Redacted | | | | | | | |
| 4193760 | CASTANEDA, YAJAIRA A | Redacted | | | | | | | |
| 4532243 | CASTANEDA, YAZMINE I | Redacted | | | | | | | |
| 4211886 | CASTANEDA, YESENIA S | Redacted | | | | | | | |
| 4169539 | CASTANEDA, YETSENG S | Redacted | | | | | | | |
| 4187847 | CASTANEDA, YEZICA | Redacted | | | | | | | |
| 4689532 | CASTANEDA, ZINA | Redacted | | | | | | | |
| 4179380 | CASTANEDA, ZULMA | Redacted | | | | | | | |
| 4392662 | CASTANEDA-FAVILA, KARINA C | Redacted | | | | | | | |
| 4435300 | CASTANEDAS, YAKIRA | Redacted | | | | | | | |
| 4328518 | CASTANER, LUIS O | Redacted | | | | | | | |
| 4651934 | CASTANET, GWEN | Redacted | | | | | | | |
| 4675689 | CASTANIETO, ROBERT | Redacted | | | | | | | |
| 4640287 | CASTANING, FANNY | Redacted | | | | | | | |
| 4530989 | CASTANO, ALANI | Redacted | | | | | | | |
| 4153822 | CASTANO, DAVID | Redacted | | | | | | | |
| 4476273 | CASTANO, DIANA | Redacted | | | | | | | |
| 4206013 | CASTANO, FRANCISCO A | Redacted | | | | | | | |
| 4443071 | CASTANO, FRANCISCO M | Redacted | | | | | | | |
| 4631683 | CASTANO, JESUS | Redacted | | | | | | | |
| 4833437 | CASTANO, JUAN | Redacted | | | | | | | |
| 4471952 | CASTANO, KYLE A | Redacted | | | | | | | |
| 4767981 | CASTANO, LUCILA O O | Redacted | | | | | | | |
| 4395237 | CASTANO, RAMIRO | Redacted | | | | | | | |
| 4441689 | CASTANO, SEBASTIAN | Redacted | | | | | | | |
| 5568611 | CASTANON CRYSTAL | 8800 NORTH INTERSTATE 35 | | | | AUSTIN | TX | 75224 | |
| 4197672 | CASTANON, ALEXIS | Redacted | | | | | | | |
| 4176660 | CASTANON, CECILIA M | Redacted | | | | | | | |
| 4776735 | CASTANON, CELIA | Redacted | | | | | | | |
| 4286351 | CASTANON, DAISY | Redacted | | | | | | | |
| 4193949 | CASTANON, EVELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408774 | CASTANON, HANNAH B | Redacted | | | | | | | |
| 4151629 | CASTANON, ISAAC | Redacted | | | | | | | |
| 4206376 | CASTANON, JEANETTE | Redacted | | | | | | | |
| 4700442 | CASTANON, JILL | Redacted | | | | | | | |
| 4206822 | CASTANON, NATALIE | Redacted | | | | | | | |
| 4211010 | CASTANON, NICHOLAS | Redacted | | | | | | | |
| 4729059 | CASTANON, OLIVIA | Redacted | | | | | | | |
| 4534073 | CASTANON, ORLANDO | Redacted | | | | | | | |
| 4517863 | CASTANON, RITA | Redacted | | | | | | | |
| 4543476 | CASTANON, ROSA M | Redacted | | | | | | | |
| 4699987 | CASTANON, YVETTE | Redacted | | | | | | | |
| 4413984 | CASTANOS, MELISSA | Redacted | | | | | | | |
| 4606790 | CASTANOS, TERESA | Redacted | | | | | | | |
| 4608424 | CASTARD, QUINISHA | Redacted | | | | | | | |
| 4333000 | CASTAWAY, KEVIN | Redacted | | | | | | | |
| 4636781 | CASTEAL, MOLLY | Redacted | | | | | | | |
| 4813667 | CASTEEL JR, GARY | Redacted | | | | | | | |
| 4446530 | CASTEEL, ARZELLA M | Redacted | | | | | | | |
| 4308000 | CASTEEL, ASHLEY | Redacted | | | | | | | |
| 4514473 | CASTEEL, BARTLEY E | Redacted | | | | | | | |
| 4519248 | CASTEEL, BRYSON L | Redacted | | | | | | | |
| 4212595 | CASTEEL, CASSIDY R | Redacted | | | | | | | |
| 4352388 | CASTEEL, CHEVONNE | Redacted | | | | | | | |
| 4723595 | CASTEEL, CONNIE | Redacted | | | | | | | |
| 4527605 | CASTEEL, DAMON | Redacted | | | | | | | |
| 4414201 | CASTEEL, DONALD Z | Redacted | | | | | | | |
| 4464586 | CASTEEL, JERRY J | Redacted | | | | | | | |
| 4533996 | CASTEEL, JOANNE M | Redacted | | | | | | | |
| 4167863 | CASTEEL, KEELY | Redacted | | | | | | | |
| 4345711 | CASTEEL, KIMBERLY D | Redacted | | | | | | | |
| 4647841 | CASTEEL, LINDA | Redacted | | | | | | | |
| 4356326 | CASTEEL, MAEVA | Redacted | | | | | | | |
| 4750005 | CASTEEL, MARY C | Redacted | | | | | | | |
| 4744741 | CASTEEL, RACHAEL E | Redacted | | | | | | | |
| 4464526 | CASTEEL, RILEY M | Redacted | | | | | | | |
| 4381626 | CASTEEL, STEVEN | Redacted | | | | | | | |
| 4265635 | CASTEEL, TINA K | Redacted | | | | | | | |
| 4217632 | CASTEEL, UTAH J | Redacted | | | | | | | |
| 4480877 | CASTEEL, VICTORIA J | Redacted | | | | | | | |
| 4604435 | CASTEELE, MARK | Redacted | | | | | | | |
| 4635601 | CASTEELO, CHARLES | Redacted | | | | | | | |
| 4235317 | CASTEJON, ORLANDO | Redacted | | | | | | | |
| 4864238 | CASTEK FLORAL SHOP | 251 IRVING ST | | | | HONESDALE | PA | 18431 | |
| 5568619 | CASTEL CRISTAL | 4875 W 81ST PL | | | | WESTMINSTER | CO | 80031 | |
| 4613436 | CASTEL, ELEANOR | Redacted | | | | | | | |
| 4726896 | CASTEL, SAM | Redacted | | | | | | | |
| 4245552 | CASTEL, SOPHIA | Redacted | | | | | | | |
| 5568622 | CASTELAN STHEPHINE | 224 LAKE AVE APT2 | | | | MANCHESTER | NH | 03103 | |
| 4601827 | CASTELAN, ISRAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282353 | CASTELAN, JACQUELINE | Redacted | | | | | | | |
| 4321240 | CASTELAN, MARIA | Redacted | | | | | | | |
| 4281927 | CASTELAN, ROSA | Redacted | | | | | | | |
| 4293542 | CASTELAN, SAYRA | Redacted | | | | | | | |
| 4213744 | CASTELAN-NGUYEN, MILLIE T | Redacted | | | | | | | |
| 4693416 | CASTELANO, ROSANNE | Redacted | | | | | | | |
| 4772963 | CASTELAZ, ISAAC | Redacted | | | | | | | |
| 4645723 | CASTELBERRY, JESSIE | Redacted | | | | | | | |
| 4205952 | CASTELBLANCO, JONATHAN | Redacted | | | | | | | |
| 4404623 | CASTELEIN, CRAIG | Redacted | | | | | | | |
| 4367306 | CASTELL PLIEGO, CHRISTINA L | Redacted | | | | | | | |
| 4813668 | CASTELL, GARY | Redacted | | | | | | | |
| 4589317 | CASTELL, GLORIA | Redacted | | | | | | | |
| 4790700 | Castell, Josette | Redacted | | | | | | | |
| 4614529 | CASTELL, LEE | Redacted | | | | | | | |
| 4180784 | CASTELL, MARIBEL | Redacted | | | | | | | |
| 4833438 | CASTELLAN ANA | Redacted | | | | | | | |
| 4803640 | CASTELLANET VENTURES LLC | DBA COSTUMEVILLE | 1309 TAFT HWY SUITE 133 | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 5568628 | CASTELLANO DEYSI G | 56 S PROSPECT AVE 2 | | | | HACKENSACK | NJ | 07601 | |
| 4206315 | CASTELLANO II, DANNY | Redacted | | | | | | | |
| 4221880 | CASTELLANO, ANASTASIA | Redacted | | | | | | | |
| 4746280 | CASTELLANO, ANITA | Redacted | | | | | | | |
| 4433588 | CASTELLANO, ANNE M | Redacted | | | | | | | |
| 4579311 | CASTELLANO, CHRISTIAN M | Redacted | | | | | | | |
| 4504905 | CASTELLANO, CRISTY M | Redacted | | | | | | | |
| 4504461 | CASTELLANO, ESTHER | Redacted | | | | | | | |
| 4423051 | CASTELLANO, JEANINE | Redacted | | | | | | | |
| 4437082 | CASTELLANO, JENEA | Redacted | | | | | | | |
| 4424175 | CASTELLANO, JESSICA E | Redacted | | | | | | | |
| 4427078 | CASTELLANO, JOSHUA | Redacted | | | | | | | |
| 4418937 | CASTELLANO, MARIA | Redacted | | | | | | | |
| 4586476 | CASTELLANO, MIGUEL | Redacted | | | | | | | |
| 4586475 | CASTELLANO, MIGUEL | Redacted | | | | | | | |
| 4726888 | CASTELLANO, MIKE | Redacted | | | | | | | |
| 4757025 | CASTELLANO, R | Redacted | | | | | | | |
| 4546652 | CASTELLANO, RACHEL | Redacted | | | | | | | |
| 4605304 | CASTELLANO, RAGNA | Redacted | | | | | | | |
| 4348298 | CASTELLANO, RUDY O | Redacted | | | | | | | |
| 4501757 | CASTELLANO, SHEILA Y | Redacted | | | | | | | |
| 4629445 | CASTELLANOS SANTIZ, PEDRO | Redacted | | | | | | | |
| 4343642 | CASTELLANOS VILLEGAS, ERICA | Redacted | | | | | | | |
| 4707776 | CASTELLANOS, ADOLPH | Redacted | | | | | | | |
| 4161676 | CASTELLANOS, ALEJANDRA | Redacted | | | | | | | |
| 4163335 | CASTELLANOS, ALEJANDRO | Redacted | | | | | | | |
| 4623470 | CASTELLANOS, ANDRES | Redacted | | | | | | | |
| 4267958 | CASTELLANOS, ANDREW | Redacted | | | | | | | |
| 4185657 | CASTELLANOS, ANGELICA | Redacted | | | | | | | |
| 4385992 | CASTELLANOS, ANGIE P | Redacted | | | | | | | |
| 4163442 | CASTELLANOS, ANNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276302 | CASTELLANOS, ANNA | Redacted | | | | | | | |
| 4252082 | CASTELLANOS, ANTONIO | Redacted | | | | | | | |
| 4676352 | CASTELLANOS, BERTHA L | Redacted | | | | | | | |
| 4229795 | CASTELLANOS, CIARA M | Redacted | | | | | | | |
| 4178996 | CASTELLANOS, CLEANN R | Redacted | | | | | | | |
| 4571441 | CASTELLANOS, DANIEL | Redacted | | | | | | | |
| 4361918 | CASTELLANOS, DE-AN M | Redacted | | | | | | | |
| 4654429 | CASTELLANOS, DEBRA | Redacted | | | | | | | |
| 4169138 | CASTELLANOS, ELIZABETH | Redacted | | | | | | | |
| 4678885 | CASTELLANOS, EMMA | Redacted | | | | | | | |
| 4182217 | CASTELLANOS, ESTHEFANI | Redacted | | | | | | | |
| 4695216 | CASTELLANOS, FLOR | Redacted | | | | | | | |
| 4605721 | CASTELLANOS, FLOR M | Redacted | | | | | | | |
| 4285657 | CASTELLANOS, FRANCISCO J | Redacted | | | | | | | |
| 4656854 | CASTELLANOS, GABRIEL | Redacted | | | | | | | |
| 4183820 | CASTELLANOS, GABRIEL A | Redacted | | | | | | | |
| 4195324 | CASTELLANOS, IRMA P | Redacted | | | | | | | |
| 4637863 | CASTELLANOS, JESUS | Redacted | | | | | | | |
| 4365758 | CASTELLANOS, JONATHAN | Redacted | | | | | | | |
| 4195633 | CASTELLANOS, JONATHAN O | Redacted | | | | | | | |
| 4763779 | CASTELLANOS, JOSIE | Redacted | | | | | | | |
| 4178894 | CASTELLANOS, JUAN J | Redacted | | | | | | | |
| 4598711 | CASTELLANOS, JUANITA | Redacted | | | | | | | |
| 4751298 | CASTELLANOS, JULIO | Redacted | | | | | | | |
| 4525937 | CASTELLANOS, KENETH | Redacted | | | | | | | |
| 4619365 | CASTELLANOS, KIM | Redacted | | | | | | | |
| 4472766 | CASTELLANOS, KIMBERLY | Redacted | | | | | | | |
| 4397752 | CASTELLANOS, LUIS | Redacted | | | | | | | |
| 4590203 | CASTELLANOS, LUIS | Redacted | | | | | | | |
| 4542027 | CASTELLANOS, LUZ | Redacted | | | | | | | |
| 4754074 | CASTELLANOS, MARIA | Redacted | | | | | | | |
| 4213472 | CASTELLANOS, MARIA CARINA | Redacted | | | | | | | |
| 4170895 | CASTELLANOS, MARIA G | Redacted | | | | | | | |
| 4178336 | CASTELLANOS, MARLON D | Redacted | | | | | | | |
| 4185589 | CASTELLANOS, MARVIN A | Redacted | | | | | | | |
| 4241727 | CASTELLANOS, MERCEDES W | Redacted | | | | | | | |
| 4231369 | CASTELLANOS, MILAGROS | Redacted | | | | | | | |
| 4186820 | CASTELLANOS, NADINE | Redacted | | | | | | | |
| 4277156 | CASTELLANOS, NIOMI E | Redacted | | | | | | | |
| 4737999 | CASTELLANOS, PATRICIA | Redacted | | | | | | | |
| 4181518 | CASTELLANOS, RALPH J | Redacted | | | | | | | |
| 4200224 | CASTELLANOS, RAUL A | Redacted | | | | | | | |
| 4189236 | CASTELLANOS, RICARDO | Redacted | | | | | | | |
| 4303182 | CASTELLANOS, ROBERTO A | Redacted | | | | | | | |
| 4225187 | CASTELLANOS, RUDY | Redacted | | | | | | | |
| 4572450 | CASTELLANOS, SANDY | Redacted | | | | | | | |
| 4410821 | CASTELLANOS, SOLEDAD | Redacted | | | | | | | |
| 4193318 | CASTELLANOS, STEPHANIE E | Redacted | | | | | | | |
| 4172408 | CASTELLANOS, STEVE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833440 | CASTELLANOS, SUESETTE | Redacted | | | | | | | |
| 4241572 | CASTELLANOS, TIFFANY A | Redacted | | | | | | | |
| 4266537 | CASTELLANOS, TIMOTHY | Redacted | | | | | | | |
| 4541970 | CASTELLANOS, VICKY A | Redacted | | | | | | | |
| 4609650 | CASTELLANOS-NOVEL, MARIELY | Redacted | | | | | | | |
| 4189405 | CASTELLANOZ, OFILIA | Redacted | | | | | | | |
| 4226372 | CASTELLAR, CINDY | Redacted | | | | | | | |
| 4744769 | CASTELLAR, DAISY | Redacted | | | | | | | |
| 4245147 | CASTELLESE, SANDRA E | Redacted | | | | | | | |
| 4424641 | CASTELL-GADDIS, CORIANNA M | Redacted | | | | | | | |
| 4577172 | CASTELLI, DARLENE G | Redacted | | | | | | | |
| 4294368 | CASTELLI, EDWARD P | Redacted | | | | | | | |
| 4590865 | CASTELLI, MICHAEL | Redacted | | | | | | | |
| 4399012 | CASTELLINA, ANDREA | Redacted | | | | | | | |
| 4365417 | CASTELLINI, LORI A | Redacted | | | | | | | |
| 4183707 | CASTELLO, JAMES | Redacted | | | | | | | |
| 4492835 | CASTELLO, JOHN T | Redacted | | | | | | | |
| 4662136 | CASTELLO, KATHY | Redacted | | | | | | | |
| 4564820 | CASTELLON FLORES, LOURDES | Redacted | | | | | | | |
| 4218727 | CASTELLON, ADRIAN | Redacted | | | | | | | |
| 4294522 | CASTELLON, AGNIESZKA | Redacted | | | | | | | |
| 4527155 | CASTELLON, ALKALA | Redacted | | | | | | | |
| 4684361 | CASTELLON, ALMA | Redacted | | | | | | | |
| 4493092 | CASTELLON, ANA G | Redacted | | | | | | | |
| 4197360 | CASTELLON, BEATRIZ | Redacted | | | | | | | |
| 4704077 | CASTELLON, CYNTHIA | Redacted | | | | | | | |
| 4182451 | CASTELLON, DAVID E | Redacted | | | | | | | |
| 4621512 | CASTELLON, DENIS | Redacted | | | | | | | |
| 4417314 | CASTELLON, ELMER | Redacted | | | | | | | |
| 4536031 | CASTELLON, EVA C | Redacted | | | | | | | |
| 4201676 | CASTELLON, FABIAN | Redacted | | | | | | | |
| 4423573 | CASTELLON, INGRID | Redacted | | | | | | | |
| 4172590 | CASTELLON, JOSE | Redacted | | | | | | | |
| 4185828 | CASTELLON, JOSE F | Redacted | | | | | | | |
| 4275631 | CASTELLON, KAREN | Redacted | | | | | | | |
| 4833441 | CASTELLON, LISA | Redacted | | | | | | | |
| 4288883 | CASTELLON, MANUELA | Redacted | | | | | | | |
| 4178986 | CASTELLON, MARIA | Redacted | | | | | | | |
| 4183816 | CASTELLON, MARIA D | Redacted | | | | | | | |
| 4833442 | CASTELLON, OSCAR | Redacted | | | | | | | |
| 4657566 | CASTELLON, RACHEL | Redacted | | | | | | | |
| 4256933 | CASTELLON, REMY | Redacted | | | | | | | |
| 4556590 | CASTELLON, VANESSA D | Redacted | | | | | | | |
| 4627632 | CASTELLORIAZO, DOMINIC | Redacted | | | | | | | |
| 4213139 | CASTELLUCCI, ANGELIQUE | Redacted | | | | | | | |
| 4757850 | CASTELLUCCI, FRANCINE | Redacted | | | | | | | |
| 4407972 | CASTELLUCCIO, PATRICIA | Redacted | | | | | | | |
| 4705442 | CASTELO, BEN | Redacted | | | | | | | |
| 4203796 | CASTELO, ESMERALDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526160 | CASTELO, LUIS A | Redacted | | | | | | | |
| 5568652 | CASTENADA RAFAEL | 1550 S SHOSHONE ST | | | | DENVER | CO | 80223 | |
| 4705544 | CASTENDYK, CAMELLIA | Redacted | | | | | | | |
| 4614739 | CASTENLAN, JOSE | Redacted | | | | | | | |
| 5568656 | CASTER EARNESTINE | 914 10TH STREET NORTH | | | | BHAM | AL | 35204 | |
| 4613049 | CASTER, ANTHONY | Redacted | | | | | | | |
| 4145070 | CASTER, CANDACE M | Redacted | | | | | | | |
| 4375094 | CASTER, ETHAN M | Redacted | | | | | | | |
| 4544753 | CASTER, JASON | Redacted | | | | | | | |
| 4449218 | CASTER, KAYLA R | Redacted | | | | | | | |
| 4704015 | CASTER, PATRICIA | Redacted | | | | | | | |
| 4674716 | CASTER, RICHARD | Redacted | | | | | | | |
| 4224402 | CASTER, VICTORIA | Redacted | | | | | | | |
| 4450229 | CASTER, WANDA R | Redacted | | | | | | | |
| 4790702 | Castera Robles, Alma | Redacted | | | | | | | |
| 4470926 | CASTERLIN, BREYANN E | Redacted | | | | | | | |
| 4459949 | CASTERLINE, AUSTIN J | Redacted | | | | | | | |
| 4608849 | CASTERLOW, LONNIE L | Redacted | | | | | | | |
| 4516199 | CASTERLOW, SEMAJ L | Redacted | | | | | | | |
| 4644408 | CASTETTER, RICKY D | Redacted | | | | | | | |
| 4513963 | CASTETTER, SAMANTHA M | Redacted | | | | | | | |
| 4595422 | CASTIGLIA RUMINSKI, CARLA | Redacted | | | | | | | |
| 4256230 | CASTIGLIONE, ALICIA J | Redacted | | | | | | | |
| 4188751 | CASTIGLIONI, ANNA T | Redacted | | | | | | | |
| 4343791 | CASTIGLIONI, PETER | Redacted | | | | | | | |
| 4175479 | CASTILE JR, FRANKLIN D | Redacted | | | | | | | |
| 4600454 | CASTILE, BRETT | Redacted | | | | | | | |
| 4145196 | CASTILE, CHRISTIN | Redacted | | | | | | | |
| 4633488 | CASTILE, LOIS | Redacted | | | | | | | |
| 4426079 | CASTILLA, ANEUDY | Redacted | | | | | | | |
| 4537605 | CASTILLA, ANNA L | Redacted | | | | | | | |
| 4707850 | CASTILLA, CLANZELL | Redacted | | | | | | | |
| 4256763 | CASTILLA, DANIEL | Redacted | | | | | | | |
| 4680336 | CASTILLA, DULCE | Redacted | | | | | | | |
| 4748582 | CASTILLA, JESSICA | Redacted | | | | | | | |
| 4599019 | CASTILLA, JUDITH | Redacted | | | | | | | |
| 4511521 | CASTILLA, TRISHA | Redacted | | | | | | | |
| 5568663 | CASTILLE LADAWNDA | 186 AUTUMN TRACE CT | | | | MACON | GA | 31210 | |
| 4532586 | CASTILLE, BIANCA T | Redacted | | | | | | | |
| 4183954 | CASTILLE, CIARA | Redacted | | | | | | | |
| 4238228 | CASTILLE, GABRIEL A | Redacted | | | | | | | |
| 4669514 | CASTILLE, KRIS | Redacted | | | | | | | |
| 4623110 | CASTILLE, NAKIAH GIRARD | Redacted | | | | | | | |
| 4326227 | CASTILLE, SHAILION | Redacted | | | | | | | |
| 4536459 | CASTILLEJA JR, HERBERT | Redacted | | | | | | | |
| 4545346 | CASTILLEJA, ASHLEY | Redacted | | | | | | | |
| 4535784 | CASTILLEJA, CORINA | Redacted | | | | | | | |
| 4345793 | CASTILLEJA, JOSE A | Redacted | | | | | | | |
| 4535715 | CASTILLEJA, MARK A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601709 | CASTILLEJA, RAY | Redacted | | | | | | | |
| 4727959 | CASTILLEJA, WILLIE | Redacted | | | | | | | |
| 4295442 | CASTILLEJO, BRENDA | Redacted | | | | | | | |
| 4616859 | CASTILLEJOS, ADRIANA | Redacted | | | | | | | |
| 4707744 | CASTILLEJOS, APRIL | Redacted | | | | | | | |
| 4205751 | CASTILLIO, ANNA LIEZ | Redacted | | | | | | | |
| 4501748 | CASTILLO CABRERA, GENESIS | Redacted | | | | | | | |
| 4497769 | CASTILLO CABRERA, JENSY | Redacted | | | | | | | |
| 4234563 | CASTILLO CINTRON, JOSE | Redacted | | | | | | | |
| 4643108 | CASTILLO CRUZ, ADAN E | Redacted | | | | | | | |
| 4496403 | CASTILLO CUETO, GENESIS A | Redacted | | | | | | | |
| 5404881 | CASTILLO DANIEL J | 2349 WHITE BIRCH LN 108 | | | | JOLIET | IL | 60435 | |
| 4395153 | CASTILLO DAZA, DARLING | Redacted | | | | | | | |
| 4534642 | CASTILLO DE GOMEZ, LETICIA | Redacted | | | | | | | |
| 4531258 | CASTILLO DE JIMENEZ, LORENA | Redacted | | | | | | | |
| 4501932 | CASTILLO DE LA CRUZ, NILSY L | Redacted | | | | | | | |
| 4640982 | CASTILLO- DE LOEZA, REYNA | Redacted | | | | | | | |
| 4614726 | CASTILLO DE RODRIGUEZ, CARMEN | Redacted | | | | | | | |
| 5568722 | CASTILLO EDUBIGE | 1422 S 106TH LN | | | | TOLLESON | AZ | 85353 | |
| 4833443 | CASTILLO ELECTRIC LLC | Redacted | | | | | | | |
| 4852861 | CASTILLO FLOORING SERVICES | 2121 WINDY HILL RD APT 2525 | | | | Marietta | GA | 30060 | |
| 4319890 | CASTILLO GALLEGOS, DENISE | Redacted | | | | | | | |
| 4179632 | CASTILLO GONZALEZ, KAREM | Redacted | | | | | | | |
| 4642427 | CASTILLO HUERTA, MARIA | Redacted | | | | | | | |
| 5568742 | CASTILLO ISAAC | 147 BRADLEY 24 RD N | | | | WARREN | AR | 71671 | |
| 4222021 | CASTILLO JR, ALEJANDRO | Redacted | | | | | | | |
| 4180702 | CASTILLO JR, ANTONIO | Redacted | | | | | | | |
| 4386321 | CASTILLO JR., FRANCISCO | Redacted | | | | | | | |
| 4200597 | CASTILLO JR., JUAN | Redacted | | | | | | | |
| 5568757 | CASTILLO LILIA | 2141 S BENTLEY AVE APT 20 | | | | LOS ANGELES | CA | 90025 | |
| 4214422 | CASTILLO LUCAS, VANESSA | Redacted | | | | | | | |
| 4181465 | CASTILLO MADRIGAL, BERENICE | Redacted | | | | | | | |
| 4253607 | CASTILLO MAINEGRA, YILIAN | Redacted | | | | | | | |
| 4366385 | CASTILLO MARTINEZ, ELIZABETH | Redacted | | | | | | | |
| 4364205 | CASTILLO MARTINEZ, ISMAEL | Redacted | | | | | | | |
| 4865752 | CASTILLO MECHANICAL & GENERAL CONTR | 324 N 4TH ST | | | | READING | PA | 19601 | |
| 4441648 | CASTILLO MEDINA, GERARDO | Redacted | | | | | | | |
| 4270105 | CASTILLO NASCIMENTO, ANTOINETTE | Redacted | | | | | | | |
| 4285082 | CASTILLO OCAMPO, BRYAN O | Redacted | | | | | | | |
| 4587637 | CASTILLO OLAVARRIA, MIGUEL | Redacted | | | | | | | |
| 4538140 | CASTILLO ORNELAZ, GABRIELLE L | Redacted | | | | | | | |
| 4216699 | CASTILLO PEREZ, EMANUEL | Redacted | | | | | | | |
| 4192446 | CASTILLO PUJOLS, ESTEFANY | Redacted | | | | | | | |
| 4852614 | CASTILLO QUALITY CONSTRUCTION | 1924 PROSPECT RD | | | | Wilmington | DE | 19805 | |
| 4221658 | CASTILLO QUIJADA, LINDSAY I | Redacted | | | | | | | |
| 4430588 | CASTILLO RIVERA, CONSTANZA B | Redacted | | | | | | | |
| 4588383 | CASTILLO RIVERA, DELIS B | Redacted | | | | | | | |
| 4154644 | CASTILLO RIVERA, EMILY R | Redacted | | | | | | | |
| 4207815 | CASTILLO RODRIGUEZ, PAOLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2398 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399970 | CASTILLO ROSALES, JASMINE L | Redacted | | | | | | | |
| 4664701 | CASTILLO SALAZAR, MERCEDES | Redacted | | | | | | | |
| 5403691 | CASTILLO SANDRA | 600 59TH STREET | SUITE 3305 | | | GALVESTON | TX | 77551 | |
| 4228557 | CASTILLO SANTANA, JORGE A | Redacted | | | | | | | |
| 4735075 | CASTILLO SANTANA, LINDA | Redacted | | | | | | | |
| 4328427 | CASTILLO SCARPATTE, SASHA A | Redacted | | | | | | | |
| 4164984 | CASTILLO SILVA, LIZZET | Redacted | | | | | | | |
| 4186628 | CASTILLO VEGA, MONICA | Redacted | | | | | | | |
| 4530033 | CASTILLO, ABDIAS | Redacted | | | | | | | |
| 4537155 | CASTILLO, ADAM | Redacted | | | | | | | |
| 4234792 | CASTILLO, ADONIS | Redacted | | | | | | | |
| 4543841 | CASTILLO, ADRIAN | Redacted | | | | | | | |
| 4300359 | CASTILLO, ADRIAN A | Redacted | | | | | | | |
| 4194106 | CASTILLO, ADRIAN P | Redacted | | | | | | | |
| 4734098 | CASTILLO, ADRIANA | Redacted | | | | | | | |
| 4625848 | CASTILLO, AGUSTINO | Redacted | | | | | | | |
| 4395435 | CASTILLO, ALBERDIS | Redacted | | | | | | | |
| 4194683 | CASTILLO, ALEJANDRA | Redacted | | | | | | | |
| 4705415 | CASTILLO, ALEJANDRO | Redacted | | | | | | | |
| 4761224 | CASTILLO, ALEJANDRO | Redacted | | | | | | | |
| 4569754 | CASTILLO, ALEX | Redacted | | | | | | | |
| 4403402 | CASTILLO, ALEX J | Redacted | | | | | | | |
| 4496390 | CASTILLO, ALEXANDRA | Redacted | | | | | | | |
| 4351154 | CASTILLO, ALEXIS C | Redacted | | | | | | | |
| 4575256 | CASTILLO, ALEXIS M | Redacted | | | | | | | |
| 4174946 | CASTILLO, ALEXIS R | Redacted | | | | | | | |
| 4600154 | CASTILLO, ALFONSO | Redacted | | | | | | | |
| 4676472 | CASTILLO, ALFRED | Redacted | | | | | | | |
| 4211056 | CASTILLO, ALICIA C | Redacted | | | | | | | |
| 4200301 | CASTILLO, ALONA M | Redacted | | | | | | | |
| 4500046 | CASTILLO, ALVIN | Redacted | | | | | | | |
| 4505553 | CASTILLO, AMABEL | Redacted | | | | | | | |
| 4332918 | CASTILLO, AMANDA | Redacted | | | | | | | |
| 4413088 | CASTILLO, AMANDA | Redacted | | | | | | | |
| 4341667 | CASTILLO, AMANDA | Redacted | | | | | | | |
| 4525449 | CASTILLO, AMBER | Redacted | | | | | | | |
| 4215175 | CASTILLO, ANA | Redacted | | | | | | | |
| 4608779 | CASTILLO, ANASTASIA | Redacted | | | | | | | |
| 4165079 | CASTILLO, ANBEER | Redacted | | | | | | | |
| 4334508 | CASTILLO, ANDERSON D | Redacted | | | | | | | |
| 4535122 | CASTILLO, ANDREA | Redacted | | | | | | | |
| 4562741 | CASTILLO, ANDRES S | Redacted | | | | | | | |
| 4215449 | CASTILLO, ANDREW | Redacted | | | | | | | |
| 4194613 | CASTILLO, ANGEL | Redacted | | | | | | | |
| 4215297 | CASTILLO, ANGEL M | Redacted | | | | | | | |
| 4549641 | CASTILLO, ANGELICA | Redacted | | | | | | | |
| 4285221 | CASTILLO, ANGELICA P | Redacted | | | | | | | |
| 4172428 | CASTILLO, ANGELO | Redacted | | | | | | | |
| 4410933 | CASTILLO, ANITA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758794 | CASTILLO, ANITA S | Redacted | | | | | | | |
| 4721825 | CASTILLO, ANNA | Redacted | | | | | | | |
| 4688804 | CASTILLO, ANTHONY | Redacted | | | | | | | |
| 4526203 | CASTILLO, ANTHONY R | Redacted | | | | | | | |
| 4625395 | CASTILLO, ANTONIO | Redacted | | | | | | | |
| 4158656 | CASTILLO, AREANNA | Redacted | | | | | | | |
| 4537531 | CASTILLO, ARIANA M | Redacted | | | | | | | |
| 4534301 | CASTILLO, ARTURO G | Redacted | | | | | | | |
| 4180710 | CASTILLO, ASHANTI K | Redacted | | | | | | | |
| 4544636 | CASTILLO, ASHLEY | Redacted | | | | | | | |
| 4210132 | CASTILLO, ASHLEY | Redacted | | | | | | | |
| 4218168 | CASTILLO, ASHLEY N | Redacted | | | | | | | |
| 4517419 | CASTILLO, ASHLEY S | Redacted | | | | | | | |
| 4491490 | CASTILLO, AUDREY | Redacted | | | | | | | |
| 4335712 | CASTILLO, AYLIN | Redacted | | | | | | | |
| 4240222 | CASTILLO, BAYARDO | Redacted | | | | | | | |
| 4535247 | CASTILLO, BLANCA I | Redacted | | | | | | | |
| 4244818 | CASTILLO, BRENDA M | Redacted | | | | | | | |
| 4438708 | CASTILLO, BRENDA Y | Redacted | | | | | | | |
| 4335706 | CASTILLO, BRIANNA | Redacted | | | | | | | |
| 4411301 | CASTILLO, BRITNEY M | Redacted | | | | | | | |
| 4709616 | CASTILLO, BRUCE | Redacted | | | | | | | |
| 4524510 | CASTILLO, BRYAN | Redacted | | | | | | | |
| 4222025 | CASTILLO, BRYAN S | Redacted | | | | | | | |
| 4242749 | CASTILLO, BYRON S | Redacted | | | | | | | |
| 4200107 | CASTILLO, CANDELARIA | Redacted | | | | | | | |
| 4171141 | CASTILLO, CANDI | Redacted | | | | | | | |
| 4299303 | CASTILLO, CARLO M | Redacted | | | | | | | |
| 4665253 | CASTILLO, CARLOS | Redacted | | | | | | | |
| 4191326 | CASTILLO, CARLOS A | Redacted | | | | | | | |
| 4277335 | CASTILLO, CARLOS E | Redacted | | | | | | | |
| 4528866 | CASTILLO, CARLOS I | Redacted | | | | | | | |
| 4419074 | CASTILLO, CARMELO | Redacted | | | | | | | |
| 4608905 | CASTILLO, CAROL | Redacted | | | | | | | |
| 4209871 | CASTILLO, CAROLINA | Redacted | | | | | | | |
| 4262778 | CASTILLO, CAROLINA J | Redacted | | | | | | | |
| 4270177 | CASTILLO, CAROLINE | Redacted | | | | | | | |
| 4410114 | CASTILLO, CAROLYN C | Redacted | | | | | | | |
| 4705103 | CASTILLO, CASSANDRA | Redacted | | | | | | | |
| 4400814 | CASTILLO, CATERINE | Redacted | | | | | | | |
| 4175681 | CASTILLO, CATHARINE R | Redacted | | | | | | | |
| 4535246 | CASTILLO, CEDRICK | Redacted | | | | | | | |
| 4144419 | CASTILLO, CELENA | Redacted | | | | | | | |
| 4498315 | CASTILLO, CESAR G | Redacted | | | | | | | |
| 4478735 | CASTILLO, CHAYNETTE D | Redacted | | | | | | | |
| 4543221 | CASTILLO, CHERLIN | Redacted | | | | | | | |
| 4285866 | CASTILLO, CHRISTIAN | Redacted | | | | | | | |
| 4404128 | CASTILLO, CHRISTIAN | Redacted | | | | | | | |
| 4390733 | CASTILLO, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533579 | CASTILLO, CHRISTINA M | Redacted | | | | | | | |
| 4235480 | CASTILLO, CHRISTOPHER A | Redacted | | | | | | | |
| 4232953 | CASTILLO, CHRISTOPHER L | Redacted | | | | | | | |
| 4388268 | CASTILLO, CINDY | Redacted | | | | | | | |
| 4748792 | CASTILLO, CLARA | Redacted | | | | | | | |
| 4833444 | CASTILLO, CLAUDIA | Redacted | | | | | | | |
| 4672634 | CASTILLO, CLAUDIA | Redacted | | | | | | | |
| 4544488 | CASTILLO, CLAUDIA J | Redacted | | | | | | | |
| 4746602 | CASTILLO, CONNIE | Redacted | | | | | | | |
| 4413956 | CASTILLO, CORINA | Redacted | | | | | | | |
| 4524993 | CASTILLO, COURTNEY B | Redacted | | | | | | | |
| 4581539 | CASTILLO, CRISTIAN | Redacted | | | | | | | |
| 4703081 | CASTILLO, CRYSTAL | Redacted | | | | | | | |
| 4568295 | CASTILLO, CRYSTEL M | Redacted | | | | | | | |
| 4498164 | CASTILLO, CYNTHIA | Redacted | | | | | | | |
| 4168172 | CASTILLO, CYNTHIA A | Redacted | | | | | | | |
| 4537611 | CASTILLO, CYNTHIA H | Redacted | | | | | | | |
| 4501311 | CASTILLO, DAMARIS | Redacted | | | | | | | |
| 4174679 | CASTILLO, DAN | Redacted | | | | | | | |
| 4172374 | CASTILLO, DANAE | Redacted | | | | | | | |
| 4535012 | CASTILLO, DANIEL | Redacted | | | | | | | |
| 4699093 | CASTILLO, DANIEL | Redacted | | | | | | | |
| 4314231 | CASTILLO, DANIEL | Redacted | | | | | | | |
| 4645833 | CASTILLO, DANIEL | Redacted | | | | | | | |
| 4299069 | CASTILLO, DANIEL J | Redacted | | | | | | | |
| 4547540 | CASTILLO, DANIELA D | Redacted | | | | | | | |
| 4352778 | CASTILLO, DANIELA G | Redacted | | | | | | | |
| 4329068 | CASTILLO, DANIELLE | Redacted | | | | | | | |
| 4256940 | CASTILLO, DANNY | Redacted | | | | | | | |
| 4205989 | CASTILLO, DEAUDI | Redacted | | | | | | | |
| 4189000 | CASTILLO, DEBBY | Redacted | | | | | | | |
| 4542704 | CASTILLO, DEDRA | Redacted | | | | | | | |
| 4734772 | CASTILLO, DENNIS | Redacted | | | | | | | |
| 4203418 | CASTILLO, DESIREE | Redacted | | | | | | | |
| 4410866 | CASTILLO, DEVIN G | Redacted | | | | | | | |
| 4171849 | CASTILLO, DIANA | Redacted | | | | | | | |
| 4569416 | CASTILLO, DIANA | Redacted | | | | | | | |
| 4320276 | CASTILLO, DIANA | Redacted | | | | | | | |
| 4560573 | CASTILLO, DION | Redacted | | | | | | | |
| 4544761 | CASTILLO, DOMINGO A | Redacted | | | | | | | |
| 4200372 | CASTILLO, EDGAR | Redacted | | | | | | | |
| 4500972 | CASTILLO, EDMARIE | Redacted | | | | | | | |
| 4736530 | CASTILLO, EDWARD | Redacted | | | | | | | |
| 4213777 | CASTILLO, EDWARD M | Redacted | | | | | | | |
| 4287999 | CASTILLO, EDWIN J | Redacted | | | | | | | |
| 4749955 | CASTILLO, ELAINE | Redacted | | | | | | | |
| 4235614 | CASTILLO, ELIDA | Redacted | | | | | | | |
| 4758993 | CASTILLO, ELIESER | Redacted | | | | | | | |
| 4247323 | CASTILLO, ELIEZER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224816 | CASTILLO, ELIJAH | Redacted | | | | | | | |
| 4592358 | CASTILLO, ELISEO | Redacted | | | | | | | |
| 4171179 | CASTILLO, ELIZABETH | Redacted | | | | | | | |
| 4414149 | CASTILLO, ELIZABETH V | Redacted | | | | | | | |
| 4549729 | CASTILLO, ELIZABETH Y | Redacted | | | | | | | |
| 4278629 | CASTILLO, ELIZABETHE | Redacted | | | | | | | |
| 4284739 | CASTILLO, ELVIA | Redacted | | | | | | | |
| 4504193 | CASTILLO, EMANUEL | Redacted | | | | | | | |
| 4254956 | CASTILLO, EMILIA M | Redacted | | | | | | | |
| 4382971 | CASTILLO, EMMA | Redacted | | | | | | | |
| 4739508 | CASTILLO, EMMA | Redacted | | | | | | | |
| 4546824 | CASTILLO, EMMANUEL | Redacted | | | | | | | |
| 4410068 | CASTILLO, ENDRIQUE A | Redacted | | | | | | | |
| 4771553 | CASTILLO, ENGADDY | Redacted | | | | | | | |
| 4774014 | CASTILLO, ERIC | Redacted | | | | | | | |
| 4162094 | CASTILLO, ERIC | Redacted | | | | | | | |
| 4376810 | CASTILLO, ERIK M | Redacted | | | | | | | |
| 4632449 | CASTILLO, ERNESTINA | Redacted | | | | | | | |
| 4229004 | CASTILLO, ERNESTO L | Redacted | | | | | | | |
| 4192792 | CASTILLO, ESMERALDA | Redacted | | | | | | | |
| 4275112 | CASTILLO, ESTEFANI | Redacted | | | | | | | |
| 4502217 | CASTILLO, EVELYN | Redacted | | | | | | | |
| 4249981 | CASTILLO, EVELYNDA | Redacted | | | | | | | |
| 4581507 | CASTILLO, EVODIO | Redacted | | | | | | | |
| 4570899 | CASTILLO, EZMERALDA A | Redacted | | | | | | | |
| 4746554 | CASTILLO, FERDINAND | Redacted | | | | | | | |
| 4245013 | CASTILLO, FERNANDO | Redacted | | | | | | | |
| 4557198 | CASTILLO, FLORICEL | Redacted | | | | | | | |
| 4289404 | CASTILLO, FRANK | Redacted | | | | | | | |
| 4174967 | CASTILLO, FRANK G | Redacted | | | | | | | |
| 4222631 | CASTILLO, FRANSUACH M | Redacted | | | | | | | |
| 4163609 | CASTILLO, GABRIEL | Redacted | | | | | | | |
| 4297705 | CASTILLO, GABRIELA E | Redacted | | | | | | | |
| 4410905 | CASTILLO, GABRIELLE | Redacted | | | | | | | |
| 4395475 | CASTILLO, GARY | Redacted | | | | | | | |
| 4272871 | CASTILLO, GEMMA D | Redacted | | | | | | | |
| 4516386 | CASTILLO, GENESIS A | Redacted | | | | | | | |
| 4172894 | CASTILLO, GENEVIEVE | Redacted | | | | | | | |
| 4727182 | CASTILLO, GEORGE | Redacted | | | | | | | |
| 4696449 | CASTILLO, GEORGE  A | Redacted | | | | | | | |
| 4703396 | CASTILLO, GERMAN | Redacted | | | | | | | |
| 4154147 | CASTILLO, GILBERT | Redacted | | | | | | | |
| 4177941 | CASTILLO, GILBERT | Redacted | | | | | | | |
| 4501771 | CASTILLO, GISELLE M | Redacted | | | | | | | |
| 4168905 | CASTILLO, GLADYS C | Redacted | | | | | | | |
| 4694317 | CASTILLO, GLORIA | Redacted | | | | | | | |
| 4717219 | CASTILLO, GRACE | Redacted | | | | | | | |
| 4186033 | CASTILLO, GRACE | Redacted | | | | | | | |
| 4248472 | CASTILLO, GRACIELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2402 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206767 | CASTILLO, GRACIELA | Redacted | | | | | | | |
| 4209217 | CASTILLO, GUADALUPE I | Redacted | | | | | | | |
| 4526658 | CASTILLO, GUILI B | Redacted | | | | | | | |
| 4672578 | CASTILLO, GUILLERMO | Redacted | | | | | | | |
| 4525390 | CASTILLO, GUSTAVO | Redacted | | | | | | | |
| 4723124 | CASTILLO, HACMONI | Redacted | | | | | | | |
| 4333764 | CASTILLO, HARLEY | Redacted | | | | | | | |
| 4524117 | CASTILLO, HAROLDO | Redacted | | | | | | | |
| 4683092 | CASTILLO, HARRY | Redacted | | | | | | | |
| 4331034 | CASTILLO, HECTOR M | Redacted | | | | | | | |
| 4174760 | CASTILLO, HELEN | Redacted | | | | | | | |
| 4155236 | CASTILLO, HENRY W | Redacted | | | | | | | |
| 4174149 | CASTILLO, HERBERT E | Redacted | | | | | | | |
| 4525254 | CASTILLO, HILORY A | Redacted | | | | | | | |
| 4630875 | CASTILLO, IDA | Redacted | | | | | | | |
| 4453572 | CASTILLO, INDIA | Redacted | | | | | | | |
| 4749392 | CASTILLO, IRENE | Redacted | | | | | | | |
| 4749391 | CASTILLO, IRENE | Redacted | | | | | | | |
| 4211405 | CASTILLO, ISAAC | Redacted | | | | | | | |
| 4606437 | CASTILLO, ISABEL | Redacted | | | | | | | |
| 4193453 | CASTILLO, ISAIAS R | Redacted | | | | | | | |
| 4528599 | CASTILLO, ISELA | Redacted | | | | | | | |
| 4725531 | CASTILLO, ISMAEL | Redacted | | | | | | | |
| 4224399 | CASTILLO, IVAN | Redacted | | | | | | | |
| 4186140 | CASTILLO, JACOB | Redacted | | | | | | | |
| 4189988 | CASTILLO, JACOB | Redacted | | | | | | | |
| 4188922 | CASTILLO, JACQUELINE | Redacted | | | | | | | |
| 4769687 | CASTILLO, JACQUELINE | Redacted | | | | | | | |
| 4194511 | CASTILLO, JAIME | Redacted | | | | | | | |
| 4627525 | CASTILLO, JAKE | Redacted | | | | | | | |
| 4759000 | CASTILLO, JAMES A A | Redacted | | | | | | | |
| 4215847 | CASTILLO, JANESSA E | Redacted | | | | | | | |
| 4277193 | CASTILLO, JANETTE | Redacted | | | | | | | |
| 4223231 | CASTILLO, JANIEL | Redacted | | | | | | | |
| 4178045 | CASTILLO, JAQUELINE | Redacted | | | | | | | |
| 4418343 | CASTILLO, JASMINE | Redacted | | | | | | | |
| 4507946 | CASTILLO, JASMINE J | Redacted | | | | | | | |
| 4158117 | CASTILLO, JASMINE V | Redacted | | | | | | | |
| 4545781 | CASTILLO, JASON A | Redacted | | | | | | | |
| 4414063 | CASTILLO, JAVANA M | Redacted | | | | | | | |
| 4283661 | CASTILLO, JAVIER | Redacted | | | | | | | |
| 4412833 | CASTILLO, JAVIER | Redacted | | | | | | | |
| 4527739 | CASTILLO, JAVIER | Redacted | | | | | | | |
| 4159740 | CASTILLO, JAYDE A | Redacted | | | | | | | |
| 4193918 | CASTILLO, JAZMINE | Redacted | | | | | | | |
| 4465395 | CASTILLO, JEFFREY R | Redacted | | | | | | | |
| 4424803 | CASTILLO, JEIRY Y | Redacted | | | | | | | |
| 4668405 | CASTILLO, JENNY | Redacted | | | | | | | |
| 4299398 | CASTILLO, JEREMY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643217 | CASTILLO, JESSE | Redacted | | | | | | | |
| 4178019 | CASTILLO, JESSICA | Redacted | | | | | | | |
| 4192829 | CASTILLO, JESSICA | Redacted | | | | | | | |
| 4209657 | CASTILLO, JESSICA A | Redacted | | | | | | | |
| 4241488 | CASTILLO, JESSICA A | Redacted | | | | | | | |
| 4171438 | CASTILLO, JESSICA E | Redacted | | | | | | | |
| 4211985 | CASTILLO, JESSICA I | Redacted | | | | | | | |
| 4766017 | CASTILLO, JESSY | Redacted | | | | | | | |
| 4171043 | CASTILLO, JESUS R | Redacted | | | | | | | |
| 4403669 | CASTILLO, JHAELIN | Redacted | | | | | | | |
| 4201693 | CASTILLO, JOANNA | Redacted | | | | | | | |
| 4214984 | CASTILLO, JOANNA M | Redacted | | | | | | | |
| 4284720 | CASTILLO, JOAQUIN | Redacted | | | | | | | |
| 4220342 | CASTILLO, JOAQUIN A | Redacted | | | | | | | |
| 4699799 | CASTILLO, JOE | Redacted | | | | | | | |
| 4409344 | CASTILLO, JOEL | Redacted | | | | | | | |
| 4735508 | CASTILLO, JOHANN | Redacted | | | | | | | |
| 4194945 | CASTILLO, JOHANNA | Redacted | | | | | | | |
| 4335726 | CASTILLO, JOHSUE | Redacted | | | | | | | |
| 4466242 | CASTILLO, JONATHAN | Redacted | | | | | | | |
| 4528179 | CASTILLO, JONATHAN | Redacted | | | | | | | |
| 4179565 | CASTILLO, JONATHAN M | Redacted | | | | | | | |
| 4542283 | CASTILLO, JORGE | Redacted | | | | | | | |
| 4551667 | CASTILLO, JORGE | Redacted | | | | | | | |
| 4154813 | CASTILLO, JOSE | Redacted | | | | | | | |
| 4698421 | CASTILLO, JOSE | Redacted | | | | | | | |
| 4380103 | CASTILLO, JOSE A | Redacted | | | | | | | |
| 4197247 | CASTILLO, JOSE D | Redacted | | | | | | | |
| 4246236 | CASTILLO, JOSE H | Redacted | | | | | | | |
| 4533367 | CASTILLO, JOSE L | Redacted | | | | | | | |
| 4410859 | CASTILLO, JOSE L | Redacted | | | | | | | |
| 4716140 | CASTILLO, JOSEPH | Redacted | | | | | | | |
| 4194625 | CASTILLO, JOSEPHINE | Redacted | | | | | | | |
| 4544555 | CASTILLO, JOSUE D | Redacted | | | | | | | |
| 4187005 | CASTILLO, JOVANE M | Redacted | | | | | | | |
| 4732291 | CASTILLO, JUAN | Redacted | | | | | | | |
| 4203804 | CASTILLO, JUAN | Redacted | | | | | | | |
| 4825817 | CASTILLO, JUAN | Redacted | | | | | | | |
| 4688679 | CASTILLO, JUAN | Redacted | | | | | | | |
| 4715734 | CASTILLO, JUAN D | Redacted | | | | | | | |
| 4241153 | CASTILLO, JUAN D | Redacted | | | | | | | |
| 4658924 | CASTILLO, JUANITA | Redacted | | | | | | | |
| 4502012 | CASTILLO, JULIE | Redacted | | | | | | | |
| 4534154 | CASTILLO, KAIRO C | Redacted | | | | | | | |
| 4411866 | CASTILLO, KAREN N | Redacted | | | | | | | |
| 4481895 | CASTILLO, KARLA | Redacted | | | | | | | |
| 4548195 | CASTILLO, KATHERINE | Redacted | | | | | | | |
| 4251854 | CASTILLO, KATHIA J | Redacted | | | | | | | |
| 4575556 | CASTILLO, KATHLEEN S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180926 | CASTILLO, KATIE A | Redacted | | | | | | | |
| 4406691 | CASTILLO, KENDRICK | Redacted | | | | | | | |
| 4207775 | CASTILLO, KENNETH E | Redacted | | | | | | | |
| 4182624 | CASTILLO, KENYA P | Redacted | | | | | | | |
| 4290702 | CASTILLO, KEVIN | Redacted | | | | | | | |
| 4203908 | CASTILLO, KEVIN A | Redacted | | | | | | | |
| 4478781 | CASTILLO, KEVIN M | Redacted | | | | | | | |
| 4215226 | CASTILLO, KIANA | Redacted | | | | | | | |
| 4410350 | CASTILLO, KLARYBEL | Redacted | | | | | | | |
| 4235941 | CASTILLO, KRISTIAN J | Redacted | | | | | | | |
| 4545156 | CASTILLO, KRISTIE M | Redacted | | | | | | | |
| 4302451 | CASTILLO, KRIZELLE ANNA MARIE L | Redacted | | | | | | | |
| 4532001 | CASTILLO, LAURA | Redacted | | | | | | | |
| 4669940 | CASTILLO, LAURO | Redacted | | | | | | | |
| 4165105 | CASTILLO, LENNY | Redacted | | | | | | | |
| 4291765 | CASTILLO, LEONEL | Redacted | | | | | | | |
| 4167576 | CASTILLO, LESLEY A | Redacted | | | | | | | |
| 4453592 | CASTILLO, LETICIA | Redacted | | | | | | | |
| 4153782 | CASTILLO, LETICIA M | Redacted | | | | | | | |
| 4419467 | CASTILLO, LILIANA | Redacted | | | | | | | |
| 4857132 | CASTILLO, LORAINE | Redacted | | | | | | | |
| 4347109 | CASTILLO, LORELLE L | Redacted | | | | | | | |
| 4158203 | CASTILLO, LORENZO | Redacted | | | | | | | |
| 4210000 | CASTILLO, LUCY | Redacted | | | | | | | |
| 4544493 | CASTILLO, LUCY | Redacted | | | | | | | |
| 4677968 | CASTILLO, LUIS | Redacted | | | | | | | |
| 4531221 | CASTILLO, LUIS E | Redacted | | | | | | | |
| 4185440 | CASTILLO, LUIS F | Redacted | | | | | | | |
| 4698014 | CASTILLO, LUZ MARINA | Redacted | | | | | | | |
| 4395556 | CASTILLO, MA. CRISTETA G | Redacted | | | | | | | |
| 4601178 | CASTILLO, MAIRA | Redacted | | | | | | | |
| 4644743 | CASTILLO, MANUEL | Redacted | | | | | | | |
| 4649971 | CASTILLO, MANUEL | Redacted | | | | | | | |
| 4718805 | CASTILLO, MANUEL | Redacted | | | | | | | |
| 4199537 | CASTILLO, MARCO A | Redacted | | | | | | | |
| 4404244 | CASTILLO, MARCOS | Redacted | | | | | | | |
| 4216570 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4314565 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4155111 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4291983 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4776432 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4728781 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4569191 | CASTILLO, MARIA | Redacted | | | | | | | |
| 4699877 | CASTILLO, MARIA D | Redacted | | | | | | | |
| 4524559 | CASTILLO, MARIA D | Redacted | | | | | | | |
| 4205728 | CASTILLO, MARIA D | Redacted | | | | | | | |
| 4365304 | CASTILLO, MARIA I | Redacted | | | | | | | |
| 4825818 | CASTILLO, MARIA LOURDES | Redacted | | | | | | | |
| 4439261 | CASTILLO, MARIA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285975 | CASTILLO, MARIANA | Redacted | | | | | | | |
| 4757355 | CASTILLO, MARIANNE | Redacted | | | | | | | |
| 4525219 | CASTILLO, MARIBEL | Redacted | | | | | | | |
| 4162936 | CASTILLO, MARIBEL | Redacted | | | | | | | |
| 4539724 | CASTILLO, MARICRUZ | Redacted | | | | | | | |
| 4167709 | CASTILLO, MARIE | Redacted | | | | | | | |
| 4168117 | CASTILLO, MARIE C | Redacted | | | | | | | |
| 4542370 | CASTILLO, MARIO R | Redacted | | | | | | | |
| 4314072 | CASTILLO, MARISOL | Redacted | | | | | | | |
| 4221562 | CASTILLO, MARISSA | Redacted | | | | | | | |
| 4197722 | CASTILLO, MARISSA | Redacted | | | | | | | |
| 4213650 | CASTILLO, MARTA | Redacted | | | | | | | |
| 4345695 | CASTILLO, MARTHA | Redacted | | | | | | | |
| 4428157 | CASTILLO, MARTHA | Redacted | | | | | | | |
| 4608987 | CASTILLO, MARTIN | Redacted | | | | | | | |
| 4539878 | CASTILLO, MARTIN P | Redacted | | | | | | | |
| 4705026 | CASTILLO, MARVIN | Redacted | | | | | | | |
| 4554764 | CASTILLO, MARVIN J | Redacted | | | | | | | |
| 4684587 | CASTILLO, MARY | Redacted | | | | | | | |
| 4785172 | Castillo, Mary | Redacted | | | | | | | |
| 4184511 | CASTILLO, MARYANN S | Redacted | | | | | | | |
| 4209533 | CASTILLO, MATTHEW | Redacted | | | | | | | |
| 4282723 | CASTILLO, MAURO | Redacted | | | | | | | |
| 4473973 | CASTILLO, MAYRENYS | Redacted | | | | | | | |
| 4416470 | CASTILLO, MELISSA | Redacted | | | | | | | |
| 4415023 | CASTILLO, MICHAEL | Redacted | | | | | | | |
| 4793507 | Castillo, Michael | Redacted | | | | | | | |
| 4736765 | CASTILLO, MICHAEL | Redacted | | | | | | | |
| 4166772 | CASTILLO, MICHAEL A | Redacted | | | | | | | |
| 4409844 | CASTILLO, MICHAEL A | Redacted | | | | | | | |
| 4473876 | CASTILLO, MICHELLE | Redacted | | | | | | | |
| 4397556 | CASTILLO, MICHELLE | Redacted | | | | | | | |
| 4547775 | CASTILLO, MIGUEL | Redacted | | | | | | | |
| 4153540 | CASTILLO, MIGUEL A | Redacted | | | | | | | |
| 4465958 | CASTILLO, MIGUEL O | Redacted | | | | | | | |
| 4711958 | CASTILLO, MINERVA | Redacted | | | | | | | |
| 4668849 | CASTILLO, MIRIAM | Redacted | | | | | | | |
| 4329686 | CASTILLO, MIRIAM | Redacted | | | | | | | |
| 4182141 | CASTILLO, MIROSLAVA | Redacted | | | | | | | |
| 4662570 | CASTILLO, MISTY | Redacted | | | | | | | |
| 4210664 | CASTILLO, MONICA C | Redacted | | | | | | | |
| 4612621 | CASTILLO, MOSES | Redacted | | | | | | | |
| 4211055 | CASTILLO, MYESHA | Redacted | | | | | | | |
| 4288294 | CASTILLO, MYTHE | Redacted | | | | | | | |
| 4785573 | Castillo, Nancy | Redacted | | | | | | | |
| 4377637 | CASTILLO, NAOMI F | Redacted | | | | | | | |
| 4328256 | CASTILLO, NAREMI | Redacted | | | | | | | |
| 4328319 | CASTILLO, NATALIA | Redacted | | | | | | | |
| 4409873 | CASTILLO, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409611 | CASTILLO, NATHAN A | Redacted | | | | | | | |
| 4270067 | CASTILLO, NATICIA | Redacted | | | | | | | |
| 4248881 | CASTILLO, NELSON ALFREDO | Redacted | | | | | | | |
| 4306731 | CASTILLO, NICHOLAS | Redacted | | | | | | | |
| 4746897 | CASTILLO, NICOLE M | Redacted | | | | | | | |
| 4202657 | CASTILLO, NICOLETTE | Redacted | | | | | | | |
| 4402531 | CASTILLO, NILSA | Redacted | | | | | | | |
| 4719518 | CASTILLO, NOELIA | Redacted | | | | | | | |
| 4718145 | CASTILLO, NOEMI | Redacted | | | | | | | |
| 4187873 | CASTILLO, NOEMI | Redacted | | | | | | | |
| 4631247 | CASTILLO, NORA | Redacted | | | | | | | |
| 4185785 | CASTILLO, NORVERTO | Redacted | | | | | | | |
| 4570936 | CASTILLO, ODALYZ A | Redacted | | | | | | | |
| 4437992 | CASTILLO, OFELIA | Redacted | | | | | | | |
| 4145051 | CASTILLO, OLIVIA C | Redacted | | | | | | | |
| 4562728 | CASTILLO, OMAIRA | Redacted | | | | | | | |
| 4239198 | CASTILLO, OSCAR | Redacted | | | | | | | |
| 4540548 | CASTILLO, OSCAR | Redacted | | | | | | | |
| 4413652 | CASTILLO, OSKAR K | Redacted | | | | | | | |
| 4182017 | CASTILLO, PADRAIC | Redacted | | | | | | | |
| 4329016 | CASTILLO, PALOMA | Redacted | | | | | | | |
| 4190085 | CASTILLO, PAOLA | Redacted | | | | | | | |
| 4497316 | CASTILLO, PAOLA | Redacted | | | | | | | |
| 4539232 | CASTILLO, PATRICIA | Redacted | | | | | | | |
| 4231329 | CASTILLO, PATRICIA I | Redacted | | | | | | | |
| 4251515 | CASTILLO, PAUL | Redacted | | | | | | | |
| 4228885 | CASTILLO, PAUL | Redacted | | | | | | | |
| 4198411 | CASTILLO, PAULINA | Redacted | | | | | | | |
| 4646283 | CASTILLO, PEGGY | Redacted | | | | | | | |
| 4720568 | CASTILLO, POMPEYO | Redacted | | | | | | | |
| 4179384 | CASTILLO, RACHEL | Redacted | | | | | | | |
| 4202057 | CASTILLO, RACHEL U | Redacted | | | | | | | |
| 4411150 | CASTILLO, RACHELL A | Redacted | | | | | | | |
| 4207254 | CASTILLO, RACHELLE | Redacted | | | | | | | |
| 4743172 | CASTILLO, RAFAEL | Redacted | | | | | | | |
| 4283899 | CASTILLO, RAMIRES | Redacted | | | | | | | |
| 4534120 | CASTILLO, RAMON | Redacted | | | | | | | |
| 4687594 | CASTILLO, RAMON | Redacted | | | | | | | |
| 4182858 | CASTILLO, RANDY | Redacted | | | | | | | |
| 4527970 | CASTILLO, RAQUEL | Redacted | | | | | | | |
| 4624456 | CASTILLO, RAQUEL | Redacted | | | | | | | |
| 4158952 | CASTILLO, RAUL | Redacted | | | | | | | |
| 4655545 | CASTILLO, REBECCA/ AL | Redacted | | | | | | | |
| 4153801 | CASTILLO, RENE | Redacted | | | | | | | |
| 4706938 | CASTILLO, RICARDO | Redacted | | | | | | | |
| 4204083 | CASTILLO, RICHARD | Redacted | | | | | | | |
| 4606016 | CASTILLO, RICHARD | Redacted | | | | | | | |
| 4413401 | CASTILLO, RICHARD M | Redacted | | | | | | | |
| 4163666 | CASTILLO, RICHARD O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2407 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189716 | CASTILLO, RITO | Redacted | | | | | | | |
| 4158887 | CASTILLO, ROBERT | Redacted | | | | | | | |
| 4307038 | CASTILLO, ROBERT M | Redacted | | | | | | | |
| 4187437 | CASTILLO, ROBERTO A | Redacted | | | | | | | |
| 4181738 | CASTILLO, ROD SAMMY | Redacted | | | | | | | |
| 4722232 | CASTILLO, ROJELIO | Redacted | | | | | | | |
| 4363829 | CASTILLO, ROMUALDO | Redacted | | | | | | | |
| 4774236 | CASTILLO, RONALD | Redacted | | | | | | | |
| 4252461 | CASTILLO, RONEY E | Redacted | | | | | | | |
| 4615221 | CASTILLO, ROSA | Redacted | | | | | | | |
| 4756826 | CASTILLO, ROSA  M M | Redacted | | | | | | | |
| 4169628 | CASTILLO, ROSARIO R | Redacted | | | | | | | |
| 4534724 | CASTILLO, ROSAURA | Redacted | | | | | | | |
| 4308217 | CASTILLO, ROSE M | Redacted | | | | | | | |
| 4280151 | CASTILLO, RUBEN | Redacted | | | | | | | |
| 4715133 | CASTILLO, RUBEN | Redacted | | | | | | | |
| 4252024 | CASTILLO, RUBEN T | Redacted | | | | | | | |
| 4409388 | CASTILLO, RUBY | Redacted | | | | | | | |
| 4547106 | CASTILLO, RUDY | Redacted | | | | | | | |
| 4192763 | CASTILLO, SAGE E | Redacted | | | | | | | |
| 4183261 | CASTILLO, SAMANTHA | Redacted | | | | | | | |
| 4402319 | CASTILLO, SAMSARA | Redacted | | | | | | | |
| 4543588 | CASTILLO, SAN JUANITA | Redacted | | | | | | | |
| 4787935 | Castillo, Sandra | Redacted | | | | | | | |
| 4315407 | CASTILLO, SANDRA | Redacted | | | | | | | |
| 4707297 | CASTILLO, SANDRA | Redacted | | | | | | | |
| 4787936 | Castillo, Sandra | Redacted | | | | | | | |
| 4241086 | CASTILLO, SANDY A | Redacted | | | | | | | |
| 4526926 | CASTILLO, SANTIAGO | Redacted | | | | | | | |
| 4408638 | CASTILLO, SARA | Redacted | | | | | | | |
| 4440552 | CASTILLO, SARA | Redacted | | | | | | | |
| 4362765 | CASTILLO, SAVANNAH D | Redacted | | | | | | | |
| 4611814 | CASTILLO, SEAN | Redacted | | | | | | | |
| 4627148 | CASTILLO, SERGIO | Redacted | | | | | | | |
| 4196535 | CASTILLO, SHANNON Y | Redacted | | | | | | | |
| 4176313 | CASTILLO, SHAWN | Redacted | | | | | | | |
| 4606496 | CASTILLO, SHEILA | Redacted | | | | | | | |
| 4535441 | CASTILLO, SHERI L | Redacted | | | | | | | |
| 4492715 | CASTILLO, SHERLY | Redacted | | | | | | | |
| 4493870 | CASTILLO, SHERRI L | Redacted | | | | | | | |
| 4899090 | CASTILLO, SIMON | Redacted | | | | | | | |
| 4331203 | CASTILLO, SIRENA | Redacted | | | | | | | |
| 4486254 | CASTILLO, STEPHANIE | Redacted | | | | | | | |
| 4208781 | CASTILLO, STEPHANIE | Redacted | | | | | | | |
| 4336931 | CASTILLO, STEPHANIE N | Redacted | | | | | | | |
| 4546585 | CASTILLO, STEPHANIE R | Redacted | | | | | | | |
| 4231492 | CASTILLO, STEPHANY | Redacted | | | | | | | |
| 4235947 | CASTILLO, SUSETT | Redacted | | | | | | | |
| 4463439 | CASTILLO, SYLVIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4266396 | CASTILLO, TALIA | Redacted | | | | | | | |
| 4745809 | CASTILLO, TAMARA | Redacted | | | | | | | |
| 4530925 | CASTILLO, TANIA | Redacted | | | | | | | |
| 4160551 | CASTILLO, TAYLOR A | Redacted | | | | | | | |
| 4197175 | CASTILLO, TERESA M | Redacted | | | | | | | |
| 4716069 | CASTILLO, TINA | Redacted | | | | | | | |
| 4165415 | CASTILLO, TINO A | Redacted | | | | | | | |
| 4666371 | CASTILLO, TIRSO | Redacted | | | | | | | |
| 4344787 | CASTILLO, TOMAS M | Redacted | | | | | | | |
| 4285912 | CASTILLO, VANESSA | Redacted | | | | | | | |
| 4215774 | CASTILLO, VANESSA | Redacted | | | | | | | |
| 4651106 | CASTILLO, VELMA | Redacted | | | | | | | |
| 4552471 | CASTILLO, VICTOR | Redacted | | | | | | | |
| 4414928 | CASTILLO, VICTOR | Redacted | | | | | | | |
| 4164159 | CASTILLO, VICTOR | Redacted | | | | | | | |
| 4202270 | CASTILLO, VICTOR A | Redacted | | | | | | | |
| 4546218 | CASTILLO, WESLEY B | Redacted | | | | | | | |
| 4233104 | CASTILLO, WILLIAM | Redacted | | | | | | | |
| 4230883 | CASTILLO, WILLIAM F | Redacted | | | | | | | |
| 4187948 | CASTILLO, XULCHILAN | Redacted | | | | | | | |
| 4505295 | CASTILLO, YADIEL | Redacted | | | | | | | |
| 4498277 | CASTILLO, YAHAIRA | Redacted | | | | | | | |
| 4525989 | CASTILLO, YASMIN L | Redacted | | | | | | | |
| 4427112 | CASTILLO, YELISSA A | Redacted | | | | | | | |
| 4525036 | CASTILLO, ZENAIDA | Redacted | | | | | | | |
| 4283259 | CASTILLO-DIAZ, MARIA G | Redacted | | | | | | | |
| 4292954 | CASTILLO-FLORES, MARLON J | Redacted | | | | | | | |
| 4178833 | CASTILLO-GARCIA, CRYSTAL | Redacted | | | | | | | |
| 4315515 | CASTILLO-HIPOLITO, KAREN O | Redacted | | | | | | | |
| 4186537 | CASTILLO-LASSO, KAREN | Redacted | | | | | | | |
| 4191206 | CASTILLOLUNA, DAVID J | Redacted | | | | | | | |
| 4554918 | CASTILLO-MOLINA, JENNIFER | Redacted | | | | | | | |
| 4180317 | CASTILLON IBARRA, ALEJANDRA | Redacted | | | | | | | |
| 4286184 | CASTILLON SAAVEDRA, FABIOLA | Redacted | | | | | | | |
| 4749186 | CASTILLON, RICHARD  A. A | Redacted | | | | | | | |
| 4545609 | CASTILLON, SALVADOR J | Redacted | | | | | | | |
| 4569765 | CASTILLON, TIARA S | Redacted | | | | | | | |
| 4849027 | CASTILLOS CUSTOM DESIGNS | 218 LOY DR | | | | San Antonio | TX | 78228 | |
| 4857096 | CASTILOW, CHRISTOPHER | Redacted | | | | | | | |
| 4857014 | CASTILOW, CHRISTOPHER | Redacted | | | | | | | |
| 4857097 | CASTILOW, CHRISTOPHER | Redacted | | | | | | | |
| 4774688 | CASTINADO, JOSEPH | Redacted | | | | | | | |
| 4442718 | CASTINE, TAYLOR | Redacted | | | | | | | |
| 4254302 | CASTING, ROSE H | Redacted | | | | | | | |
| 4809116 | CASTINO REST EQUIP/SUPPLY, INC | 50 UTILITY COURT | | | | ROHNERT PARK | CA | 94928 | |
| 4813669 | CASTLE CABINETRY | Redacted | | | | | | | |
| 4825819 | CASTLE CABINETS | Redacted | | | | | | | |
| 4875809 | CASTLE CONSTRUCTION | EVERGREEN COMPANIES INC | 902 WYOMING AVENUE | | | WYOMING | PA | 18644 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2409 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862945 | CASTLE ELECTRIC INC | 21 ENDICOTT ST COMME STR BLDG | | | | NORWOOD | MA | 02062 | |
| 4673542 | CASTLE MITCHELL, ANN G | Redacted | | | | | | | |
| 4813670 | CASTLE PEAK DEVELOPMENT | Redacted | | | | | | | |
| 4806981 | CASTLE PEAK HOLDINGS PUBLIC CO LTD | AMORNRAT / KANJANA | 697 PETCHKASEM ROAD | KHET BANGKAE | | BANGKOK | | 10160 | THAILAND |
| 4804754 | CASTLE POINT TRADE CENTER LLC | C/O MANN PROPERTIES MANAGEMENT LLC | 6925 EAST 96TH STREET-SUITE 200 | | | INDIANAPOLIS | IN | 46250 | |
| 4825820 | CASTLE PROPERTY INVESTMENTS | Redacted | | | | | | | |
| 4796831 | CASTLE RANGE LLC | DBA GUEST BED WAREHOUSE | 1010 OBICI INDUSTRIAL BLVD | | | SUFFOLK | VA | 23434 | |
| 4813671 | CASTLE ROCK CONSTRUCTION | Redacted | | | | | | | |
| 4877692 | CASTLE VIEW ENTERPRISES LLC | JOHN RUSSELL | 7017 ALEXANDRIA PIKE | | | ALEXANDRIA | KY | 41001 | |
| 4435705 | CASTLE, AMBER | Redacted | | | | | | | |
| 4522906 | CASTLE, AMY | Redacted | | | | | | | |
| 4678216 | CASTLE, ARTHUR | Redacted | | | | | | | |
| 4659039 | CASTLE, BRENDA | Redacted | | | | | | | |
| 4463963 | CASTLE, CHELSEA L | Redacted | | | | | | | |
| 4381251 | CASTLE, DAISY | Redacted | | | | | | | |
| 4450449 | CASTLE, DEBORAH | Redacted | | | | | | | |
| 4644974 | CASTLE, DEBRA | Redacted | | | | | | | |
| 4813672 | CASTLE, DENISE | Redacted | | | | | | | |
| 4626845 | CASTLE, DERRICK | Redacted | | | | | | | |
| 4449053 | CASTLE, DESTINEY A | Redacted | | | | | | | |
| 4384023 | CASTLE, DESTINEY R | Redacted | | | | | | | |
| 4768761 | CASTLE, EDRIEN | Redacted | | | | | | | |
| 4557270 | CASTLE, HOLLY M | Redacted | | | | | | | |
| 4634386 | CASTLE, JAMES | Redacted | | | | | | | |
| 4833445 | CASTLE, JAMES | Redacted | | | | | | | |
| 4277625 | CASTLE, JESSIE W | Redacted | | | | | | | |
| 4221090 | CASTLE, KATHLEEN | Redacted | | | | | | | |
| 4726124 | CASTLE, KEVIN | Redacted | | | | | | | |
| 4516842 | CASTLE, LESLIE N | Redacted | | | | | | | |
| 4579174 | CASTLE, MICHAEL A | Redacted | | | | | | | |
| 4318809 | CASTLE, MICHELLE M | Redacted | | | | | | | |
| 4454091 | CASTLE, NANCY | Redacted | | | | | | | |
| 4449074 | CASTLE, NATHANIEL J | Redacted | | | | | | | |
| 4318103 | CASTLE, NICHOLAS J | Redacted | | | | | | | |
| 4609009 | CASTLE, PAMELA | Redacted | | | | | | | |
| 4648369 | CASTLE, PAMELA M | Redacted | | | | | | | |
| 4710581 | CASTLE, RV | Redacted | | | | | | | |
| 4568677 | CASTLE, SUMMER | Redacted | | | | | | | |
| 4674534 | CASTLE, THEODORE | Redacted | | | | | | | |
| 4748485 | CASTLE, VIRGINIA | Redacted | | | | | | | |
| 4813673 | CASTLEBERRY RESIDENCE | Redacted | | | | | | | |
| 4645674 | CASTLEBERRY, ALBERT | Redacted | | | | | | | |
| 4152380 | CASTLEBERRY, ALICE J | Redacted | | | | | | | |
| 4152314 | CASTLEBERRY, BRANDON H | Redacted | | | | | | | |
| 4759374 | CASTLEBERRY, CONSTANTINE R | Redacted | | | | | | | |
| 4398976 | CASTLEBERRY, EDWARD M | Redacted | | | | | | | |
| 4626360 | CASTLEBERRY, ESSIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4145926 | CASTLEBERRY, JACOB G | Redacted | | | | | | | |
| 4384102 | CASTLEBERRY, KRISTEN D | Redacted | | | | | | | |
| 4536681 | CASTLEBERRY, LAMAR | Redacted | | | | | | | |
| 4385220 | CASTLEBERRY, LISA | Redacted | | | | | | | |
| 4671902 | CASTLEBERRY, LOUIS | Redacted | | | | | | | |
| 4714064 | CASTLEBERRY, ROSALIE | Redacted | | | | | | | |
| 4541108 | CASTLEBERRY, SHARON E | Redacted | | | | | | | |
| 4146668 | CASTLEBERRY, SHARONDRA | Redacted | | | | | | | |
| 4593625 | CASTLEBERRY, SHAWN | Redacted | | | | | | | |
| 4162397 | CASTLEBERRY, STEVEN C | Redacted | | | | | | | |
| 4613189 | CASTLEBERRY, THEODORE | Redacted | | | | | | | |
| 4612150 | CASTLEBERRY, TIJUANA | Redacted | | | | | | | |
| 4622762 | CASTLEBERRY, VIRGINIA | Redacted | | | | | | | |
| 4410655 | CASTLEMAN, BELINDA K | Redacted | | | | | | | |
| 4813674 | CASTLEMAN, CAROLYN | Redacted | | | | | | | |
| 4345420 | CASTLEMAN, DENNIS M | Redacted | | | | | | | |
| 4639581 | CASTLEMAN, JAMES | Redacted | | | | | | | |
| 4280955 | CASTLEMAN, KRISTIN J | Redacted | | | | | | | |
| 4244233 | CASTLEMAN, MARK | Redacted | | | | | | | |
| 4374342 | CASTLEMAN, SAVANNAH G | Redacted | | | | | | | |
| 4589213 | CASTLEMAN, TRACY | Redacted | | | | | | | |
| 5851687 | Castleton Square, LLC | PO Box 775754 | | | | Chicago | IL | 60677 | |
| 4867221 | CASTLEWOOD APPAREL CORP | 42 WEST 39TH STREET 8TH FL | | | | NEW YORK | NY | 10018 | |
| 4833446 | CASTLLA @ THE COLONY CONDO ASSO. | Redacted | | | | | | | |
| 4656587 | CASTLOW, BARBARA | Redacted | | | | | | | |
| 4484997 | CASTMA, JOEVINS | Redacted | | | | | | | |
| 4701730 | CASTNER, DAVID | Redacted | | | | | | | |
| 4495137 | CASTNER, JESSICA | Redacted | | | | | | | |
| 4195417 | CASTNER, SYLVIA | Redacted | | | | | | | |
| 5788562 | CASTO | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | | SARASOTA | FL | 34240 | |
| 4854387 | CASTO | GREAT EASTERN CORPORATION D/B/A NORTH RIVER VILLAGE GEC, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. | SUITE 100 | SARASOTA | FL | 34240 | |
| 5795112 | Casto | PO Box 627 | | | | Charleston | WV | 25322 | |
| 4587490 | CASTO AYALA, RAMONITA | Redacted | | | | | | | |
| 5791808 | CASTO COMMUNITIES CONSTRUCTION LTD | DANA BUTLER | 250 CIVIC CENTER DRIVE, SUITE 500 | | | COLUMBUS | OH | 43215 | |
| 4833447 | CASTO HOMES, INC. | Redacted | | | | | | | |
| 4808553 | CASTO INVESTMENTS COMPANY, LLLP | C/O BREDER MANAGEMENT CORPORATION | 9861 SOUTH WEST 184TH STREET | | | PALMETTO BAY | FL | 33157 | |
| 4808552 | CASTO INVESTMENTS COMPANY, LLLP | C/O SOUTHEAST CENTERS LLC | ATTN: TODD S. LEVINE, CFO/PRINCIPAL | 1541 SUNSET DRIVE | | CORAL GABLES | FL | 33143 | |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | | Sarasota | FL | 34240 | |
| 5795114 | Casto Technical Services | PO Box 627 | | | | Charleston | WV | 25322 | |
| 5788813 | Casto Technical Services | Timothy Sneeringer | PO Box 627 | | | Charleston | WV | 25322 | |
| 4349227 | CASTO, ALLYSON L | Redacted | | | | | | | |
| 4455752 | CASTO, BREANNA L | Redacted | | | | | | | |
| 4372881 | CASTO, CASEY L | Redacted | | | | | | | |
| 4489808 | CASTO, CAYTLYNNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2411 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577288 | CASTO, CHARLES ALEX A | Redacted | | | | | | | |
| 4495292 | CASTO, COURTNEY | Redacted | | | | | | | |
| 4579568 | CASTO, FAITH N | Redacted | | | | | | | |
| 4786890 | Casto, Gary & Leslie | Redacted | | | | | | | |
| 4445052 | CASTO, JEANNETTE M | Redacted | | | | | | | |
| 4449127 | CASTO, JOHNATHAN W | Redacted | | | | | | | |
| 4634170 | CASTO, LARRY | Redacted | | | | | | | |
| 4577490 | CASTO, LAURA | Redacted | | | | | | | |
| 4767663 | CASTO, MARK | Redacted | | | | | | | |
| 4580207 | CASTO, MICHAEL | Redacted | | | | | | | |
| 4685027 | CASTO, MICHLEEN | Redacted | | | | | | | |
| 4555798 | CASTO, SARA | Redacted | | | | | | | |
| 4370331 | CASTO, TERRI L | Redacted | | | | | | | |
| 4579865 | CASTO, TIARA | Redacted | | | | | | | |
| 4339647 | CASTO, ZOE | Redacted | | | | | | | |
| 4425128 | CASTOIRE, JOSE R | Redacted | | | | | | | |
| 4879763 | CASTOLEUM CORPORATION | NOBLE PINE PRODUCTS COMPANY | P O BOX 41 CENTUCK STATION | | | YONKERS | NY | 10710 | |
| 5568862 | CASTON JESSICA | 8617 ARGYLE AVE | | | | ST LOUIS | MO | 63114 | |
| 5568865 | CASTON LEKESHIA | 5715 PARK | | | | KC | MO | 64130 | |
| 4740706 | CASTON, BRENDA | Redacted | | | | | | | |
| 4324508 | CASTON, CELISHA | Redacted | | | | | | | |
| 4286013 | CASTON, DARRIUS | Redacted | | | | | | | |
| 4325623 | CASTON, DOMINIQUE | Redacted | | | | | | | |
| 4587819 | CASTON, ELAINE | Redacted | | | | | | | |
| 4357558 | CASTON, FREDERICK O | Redacted | | | | | | | |
| 4671576 | CASTON, JAMES | Redacted | | | | | | | |
| 4716708 | CASTON, JOHNIE | Redacted | | | | | | | |
| 4751582 | CASTON, JOHNNIE M | Redacted | | | | | | | |
| 4705288 | CASTON, KENNETH | Redacted | | | | | | | |
| 4660515 | CASTON, KRISTY | Redacted | | | | | | | |
| 4183302 | CASTON, MARTIN | Redacted | | | | | | | |
| 4642322 | CASTON, PEGGY | Redacted | | | | | | | |
| 4724682 | CASTON, SHELIA | Redacted | | | | | | | |
| 4260590 | CASTONGUAY, CLEUDALICE L | Redacted | | | | | | | |
| 4694418 | CASTON-WOODS, KAREN | Redacted | | | | | | | |
| 4414221 | CASTOR, ASPEN | Redacted | | | | | | | |
| 4304806 | CASTOR, BABETTE L | Redacted | | | | | | | |
| 4290122 | CASTOR, CAMERON | Redacted | | | | | | | |
| 4651961 | CASTOR, CATALI | Redacted | | | | | | | |
| 4249982 | CASTOR, DANIELLA | Redacted | | | | | | | |
| 4687251 | CASTOR, DAVID | Redacted | | | | | | | |
| 4228250 | CASTOR, JAMIE | Redacted | | | | | | | |
| 4424335 | CASTOR, JOMAHYAH C | Redacted | | | | | | | |
| 4430732 | CASTOR, LEE C | Redacted | | | | | | | |
| 4202647 | CASTOR, MAKAYLA | Redacted | | | | | | | |
| 4410515 | CASTOR, MAYELA | Redacted | | | | | | | |
| 4217998 | CASTOR, MIRANDA M | Redacted | | | | | | | |
| 4372362 | CASTOR, TABITHA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4627189 | CASTOR, VILLATE | Redacted | | | | | | | |
| 4197395 | CASTORENA, CRYSTAL M | Redacted | | | | | | | |
| 4524484 | CASTORENA, JC | Redacted | | | | | | | |
| 4219145 | CASTORENA, JENIFER | Redacted | | | | | | | |
| 4776655 | CASTORENA, LILIA | Redacted | | | | | | | |
| 4183010 | CASTORENA, MARIO | Redacted | | | | | | | |
| 4699336 | CASTORENA, MARIO A. | Redacted | | | | | | | |
| 4202264 | CASTORENA, SILVIA | Redacted | | | | | | | |
| 4825821 | CASTORENA, TROY | Redacted | | | | | | | |
| 4212966 | CASTORENO, JACOB A | Redacted | | | | | | | |
| 4529664 | CASTORENO, LILIANA | Redacted | | | | | | | |
| 4861375 | CASTRA CONSULTING LLC | 161 SAXAPAHAW RUN | | | | CHAPEL HILL | NC | 27516 | |
| 5568876 | CASTRANDA JOYCE | 1 SEABRIGHT WAY | | | | REHOBOTH | DE | 19971 | |
| 4398037 | CASTRATARO, YVONNE | Redacted | | | | | | | |
| 4439079 | CASTRECHINO, BERNARD | Redacted | | | | | | | |
| 4441861 | CASTRECHINO, WENDY L | Redacted | | | | | | | |
| 4288269 | CASTREJON, ANAHI | Redacted | | | | | | | |
| 4183073 | CASTREJON, ANDREW | Redacted | | | | | | | |
| 4174429 | CASTREJON, ASHLEY | Redacted | | | | | | | |
| 4679726 | CASTREJON, AURELIA | Redacted | | | | | | | |
| 4415982 | CASTREJON, BRIYIT | Redacted | | | | | | | |
| 4676849 | CASTREJON, EDGAR | Redacted | | | | | | | |
| 4187279 | CASTREJON-VILLEGAS, VERONICA C | Redacted | | | | | | | |
| 4609390 | CASTRELLON, MARVIN | Redacted | | | | | | | |
| 4620200 | CASTRESANA, CARLOS | Redacted | | | | | | | |
| 4167736 | CASTRESANA, MARITZA O | Redacted | | | | | | | |
| 4761911 | CASTRICIONES, VINA T | Redacted | | | | | | | |
| 4460883 | CASTRICONE, SHARON A | Redacted | | | | | | | |
| 4252313 | CASTRILLO, HAFFNER D | Redacted | | | | | | | |
| 4409066 | CASTRILLO, LALO G | Redacted | | | | | | | |
| 4571586 | CASTRILLO, MILA L | Redacted | | | | | | | |
| 4690543 | CASTRILLON, ELIANA | Redacted | | | | | | | |
| 4427744 | CASTRILLON, JOHN R | Redacted | | | | | | | |
| 4670793 | CASTRILLON, MARIA | Redacted | | | | | | | |
| 4205798 | CASTRIOTTA, TAYLOR C | Redacted | | | | | | | |
| 4595114 | CASTRO JR, JUAN  G | Redacted | | | | | | | |
| 4887163 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 1708 | 7611 W THOMAS RD | | | PHOENIX | AZ | 85075 | |
| 4887213 | CASTRO & ASSOCIATES PC | SEARS OPTICAL 2047 | 2250 EL MERCADO LOOP | | | SIERRA VISTA | AZ | 85635 | |
| 4505067 | CASTRO AGUAYO, ALEJANDRO | Redacted | | | | | | | |
| 4186296 | CASTRO AGUIRRE, OSCAR ALBERTO | Redacted | | | | | | | |
| 4557768 | CASTRO AMURRIO, YAMIL | Redacted | | | | | | | |
| 5568888 | CASTRO ANA | 223 | | | | SAN JUAN | PR | 00917 | |
| 4203981 | CASTRO BECERRA, RAFAEL | Redacted | | | | | | | |
| 4504910 | CASTRO BONILLA, NATASHA E | Redacted | | | | | | | |
| 5568899 | CASTRO CARIDAD | 1337SW 19ST | | | | MIAMI | FL | 33145 | |
| 4873120 | CASTRO CO NEWS | BLACKMAN PUBLISHING INC | PO BOX 67 | | | DIMMITT | TX | 79027 | |
| 4498563 | CASTRO CORUJO, HAZEL I | Redacted | | | | | | | |
| 5568916 | CASTRO DAYENA | COND LAS AMERICAS | | | | SAN JUAN | PR | 00926 | |
| 4790428 | Castro de Gonzalez, Maria | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2413 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710849 | CASTRO DE LEON, BRENDALIZ | Redacted | | | | | | | |
| 4366935 | CASTRO DE MORENO, FLOR D | Redacted | | | | | | | |
| 4502483 | CASTRO DIAZ, ANGILIZ | Redacted | | | | | | | |
| 4503286 | CASTRO ESPINOSA, EDWARD J | Redacted | | | | | | | |
| 4238651 | CASTRO ESTEBAN, GUIYERSY | Redacted | | | | | | | |
| 4530716 | CASTRO FIGUEROA, ERICA | Redacted | | | | | | | |
| 4498688 | CASTRO FIGUEROA, THALIA | Redacted | | | | | | | |
| 4585785 | CASTRO GARCIA, ROSA M | Redacted | | | | | | | |
| 4256807 | CASTRO HADDOCK, JOMALYS | Redacted | | | | | | | |
| 4268039 | CASTRO HERNANDEZ, JOSE | Redacted | | | | | | | |
| 4269925 | CASTRO JR II, JOHN B | Redacted | | | | | | | |
| 4682174 | CASTRO JR, ANSELMO | Redacted | | | | | | | |
| 4164982 | CASTRO JR, FRANCISCO | Redacted | | | | | | | |
| 4421124 | CASTRO JR, SANTO | Redacted | | | | | | | |
| 4296733 | CASTRO JR, TEODORO O | Redacted | | | | | | | |
| 4813675 | CASTRO JR., DOUG | Redacted | | | | | | | |
| 4833448 | CASTRO JUAN & PAULA | Redacted | | | | | | | |
| 4750511 | CASTRO LOPEZ, CARMEN E | Redacted | | | | | | | |
| 4616866 | CASTRO LOPEZ, CARMEN M | Redacted | | | | | | | |
| 4207773 | CASTRO LOPEZ, VERONICA | Redacted | | | | | | | |
| 5568980 | CASTRO MARISA | 304 JAMES STREET APT 12 | | | | MILFORD | IN | 46542 | |
| 4710389 | CASTRO MARTES, JASINTO | Redacted | | | | | | | |
| 4503841 | CASTRO MENDEZ, DEBORAH | Redacted | | | | | | | |
| 4441682 | CASTRO MOTA, GENESIS A | Redacted | | | | | | | |
| 4503337 | CASTRO NEGRON, DAVID | Redacted | | | | | | | |
| 4504627 | CASTRO NIEVES, MARIA | Redacted | | | | | | | |
| 4204929 | CASTRO NUNEZ, DANIELA | Redacted | | | | | | | |
| 4496440 | CASTRO PACHECO, DIEGO J | Redacted | | | | | | | |
| 4256753 | CASTRO PENATE, LIANNE | Redacted | | | | | | | |
| 4203266 | CASTRO RUIZ, MARTHA P. P | Redacted | | | | | | | |
| 4196980 | CASTRO SANDOVAL, JESSICA | Redacted | | | | | | | |
| 4605317 | CASTRO SANES, ANA L | Redacted | | | | | | | |
| 4398668 | CASTRO VIEDMA, JOEL | Redacted | | | | | | | |
| 4642169 | CASTRO VILLANUEVA, PEDRO | Redacted | | | | | | | |
| 4684382 | CASTRO VONK, ANNA | Redacted | | | | | | | |
| 4833449 | CASTRO ZABA & EDGAR | Redacted | | | | | | | |
| 4158183 | CASTRO, ABRAHAM | Redacted | | | | | | | |
| 4346439 | CASTRO, ADRIANA | Redacted | | | | | | | |
| 4262752 | CASTRO, AGUSTIN | Redacted | | | | | | | |
| 4525522 | CASTRO, ALAN | Redacted | | | | | | | |
| 4813676 | CASTRO, ALAN DE | Redacted | | | | | | | |
| 4251448 | CASTRO, ALANNYS | Redacted | | | | | | | |
| 4833450 | CASTRO, ALBERTO | Redacted | | | | | | | |
| 4155066 | CASTRO, ALEJANDRA | Redacted | | | | | | | |
| 4188881 | CASTRO, ALEJANDRO | Redacted | | | | | | | |
| 4634872 | CASTRO, ALEX | Redacted | | | | | | | |
| 4163265 | CASTRO, ALEXIS | Redacted | | | | | | | |
| 4297674 | CASTRO, ALEXIS | Redacted | | | | | | | |
| 4735024 | CASTRO, ALFRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504191 | CASTRO, ALICIA | Redacted | | | | | | | |
| 4196552 | CASTRO, ALVARO | Redacted | | | | | | | |
| 4296685 | CASTRO, AMALIA | Redacted | | | | | | | |
| 4355518 | CASTRO, AMANDA | Redacted | | | | | | | |
| 4268367 | CASTRO, AMBER | Redacted | | | | | | | |
| 4742266 | CASTRO, ANA | Redacted | | | | | | | |
| 4569253 | CASTRO, ANA | Redacted | | | | | | | |
| 4189697 | CASTRO, ANA M | Redacted | | | | | | | |
| 4547650 | CASTRO, ANA M | Redacted | | | | | | | |
| 4195086 | CASTRO, ANABEL | Redacted | | | | | | | |
| 4258176 | CASTRO, ANDREA | Redacted | | | | | | | |
| 4213579 | CASTRO, ANDREW C | Redacted | | | | | | | |
| 4181773 | CASTRO, ANDY | Redacted | | | | | | | |
| 4246516 | CASTRO, ANDY | Redacted | | | | | | | |
| 4500074 | CASTRO, ANGEL | Redacted | | | | | | | |
| 4410787 | CASTRO, ANGEL J | Redacted | | | | | | | |
| 4588109 | CASTRO, ANGEL M | Redacted | | | | | | | |
| 4420312 | CASTRO, ANGELA | Redacted | | | | | | | |
| 4194627 | CASTRO, ANGELET | Redacted | | | | | | | |
| 4197699 | CASTRO, ANGELITA | Redacted | | | | | | | |
| 4213942 | CASTRO, ANJELINA | Redacted | | | | | | | |
| 4530860 | CASTRO, ANNA R | Redacted | | | | | | | |
| 4205516 | CASTRO, ANNE M | Redacted | | | | | | | |
| 4213249 | CASTRO, ANTHONY | Redacted | | | | | | | |
| 4752204 | CASTRO, ANTONIIO | Redacted | | | | | | | |
| 4201951 | CASTRO, ANTONIO | Redacted | | | | | | | |
| 4215271 | CASTRO, APRIL | Redacted | | | | | | | |
| 4543126 | CASTRO, ARACELI | Redacted | | | | | | | |
| 4217875 | CASTRO, ARGELIA | Redacted | | | | | | | |
| 4157968 | CASTRO, ARIANA | Redacted | | | | | | | |
| 4298061 | CASTRO, ARIANA | Redacted | | | | | | | |
| 4181291 | CASTRO, ARLEEN | Redacted | | | | | | | |
| 4531973 | CASTRO, ARMANDO A | Redacted | | | | | | | |
| 4431276 | CASTRO, ARNOLD A | Redacted | | | | | | | |
| 4683764 | CASTRO, ARNULFO | Redacted | | | | | | | |
| 4235331 | CASTRO, ARTURO | Redacted | | | | | | | |
| 4494405 | CASTRO, ASHLEY | Redacted | | | | | | | |
| 4199411 | CASTRO, ASHLEY | Redacted | | | | | | | |
| 4722211 | CASTRO, ASUCENA | Redacted | | | | | | | |
| 4651036 | CASTRO, BARBARA | Redacted | | | | | | | |
| 4414805 | CASTRO, BAYRON | Redacted | | | | | | | |
| 4389931 | CASTRO, BEATRIZ A | Redacted | | | | | | | |
| 4269744 | CASTRO, BELLA | Redacted | | | | | | | |
| 4205556 | CASTRO, BENJAMIN E | Redacted | | | | | | | |
| 4217122 | CASTRO, BIRIDIANA | Redacted | | | | | | | |
| 4314757 | CASTRO, BONNIE | Redacted | | | | | | | |
| 4250767 | CASTRO, BRIAN A | Redacted | | | | | | | |
| 4157959 | CASTRO, BRIANNA | Redacted | | | | | | | |
| 4518951 | CASTRO, BRIANNA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215807 | CASTRO, BRIANNA R | Redacted | | | | | | | |
| 4219311 | CASTRO, BRIANNA R | Redacted | | | | | | | |
| 4332563 | CASTRO, BRIANNALYNN R | Redacted | | | | | | | |
| 4199924 | CASTRO, BYANCA | Redacted | | | | | | | |
| 4269917 | CASTRO, CALVIN | Redacted | | | | | | | |
| 4633988 | CASTRO, CANDIDO | Redacted | | | | | | | |
| 4269483 | CASTRO, CARL V | Redacted | | | | | | | |
| 4833451 | CASTRO, CARLOS & JOYCE | Redacted | | | | | | | |
| 4245985 | CASTRO, CARLOS A | Redacted | | | | | | | |
| 4179666 | CASTRO, CARLOS D | Redacted | | | | | | | |
| 4730319 | CASTRO, CARLOTTA Q | Redacted | | | | | | | |
| 4457555 | CASTRO, CARMEN | Redacted | | | | | | | |
| 4505514 | CASTRO, CARMEN | Redacted | | | | | | | |
| 4729258 | CASTRO, CAROL | Redacted | | | | | | | |
| 4148902 | CASTRO, CAROLYN S | Redacted | | | | | | | |
| 4540197 | CASTRO, CELINA Y | Redacted | | | | | | | |
| 4269596 | CASTRO, CELINE M | Redacted | | | | | | | |
| 4205927 | CASTRO, CESAR | Redacted | | | | | | | |
| 4282329 | CASTRO, CESAR | Redacted | | | | | | | |
| 4426924 | CASTRO, CHERISSE | Redacted | | | | | | | |
| 4269475 | CASTRO, CHERRY | Redacted | | | | | | | |
| 4540116 | CASTRO, CHRISTIAN | Redacted | | | | | | | |
| 4532411 | CASTRO, CHRISTIAN | Redacted | | | | | | | |
| 4158789 | CASTRO, CHRISTOPHER | Redacted | | | | | | | |
| 4631035 | CASTRO, CHRISTY | Redacted | | | | | | | |
| 4542028 | CASTRO, CLARISSA | Redacted | | | | | | | |
| 4584209 | CASTRO, CLARITZA | Redacted | | | | | | | |
| 4301654 | CASTRO, CONFESSOR | Redacted | | | | | | | |
| 4479489 | CASTRO, CORAL | Redacted | | | | | | | |
| 4767808 | CASTRO, CRISTIAN | Redacted | | | | | | | |
| 4547643 | CASTRO, CRISTIAN | Redacted | | | | | | | |
| 4550374 | CASTRO, CRISTIAN A | Redacted | | | | | | | |
| 4497885 | CASTRO, CRISTIAN J | Redacted | | | | | | | |
| 4526619 | CASTRO, CRISTINA | Redacted | | | | | | | |
| 4214244 | CASTRO, CRYSTAL | Redacted | | | | | | | |
| 4286204 | CASTRO, CRYSTAL | Redacted | | | | | | | |
| 4181283 | CASTRO, CRYSTAL | Redacted | | | | | | | |
| 4539015 | CASTRO, CUAUTEMO | Redacted | | | | | | | |
| 4197028 | CASTRO, CYNTHIA | Redacted | | | | | | | |
| 4211162 | CASTRO, CYNTHIA R | Redacted | | | | | | | |
| 4157389 | CASTRO, DAISY | Redacted | | | | | | | |
| 4265119 | CASTRO, DALIA | Redacted | | | | | | | |
| 4287528 | CASTRO, DANIEL | Redacted | | | | | | | |
| 4527600 | CASTRO, DANIEL A | Redacted | | | | | | | |
| 4328252 | CASTRO, DANNY L | Redacted | | | | | | | |
| 4232873 | CASTRO, DARIYANA | Redacted | | | | | | | |
| 4685642 | CASTRO, DAVID | Redacted | | | | | | | |
| 4268586 | CASTRO, DAVID | Redacted | | | | | | | |
| 4635069 | CASTRO, DEBORAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2416 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268786 | CASTRO, DELIA | Redacted | | | | | | | |
| 4538840 | CASTRO, DELORES C | Redacted | | | | | | | |
| 4744141 | CASTRO, DEMETRIO | Redacted | | | | | | | |
| 4632414 | CASTRO, DENISA | Redacted | | | | | | | |
| 4704359 | CASTRO, DIANE | Redacted | | | | | | | |
| 4385372 | CASTRO, DINORA | Redacted | | | | | | | |
| 4525648 | CASTRO, DIVINA C | Redacted | | | | | | | |
| 4774237 | CASTRO, DONALD | Redacted | | | | | | | |
| 4625531 | CASTRO, DORA | Redacted | | | | | | | |
| 4539301 | CASTRO, DORIAN | Redacted | | | | | | | |
| 4623818 | CASTRO, ED | Redacted | | | | | | | |
| 4197747 | CASTRO, EDDIE H | Redacted | | | | | | | |
| 4776436 | CASTRO, EDGAR | Redacted | | | | | | | |
| 4196150 | CASTRO, EDGAR | Redacted | | | | | | | |
| 4194141 | CASTRO, EDGAR O | Redacted | | | | | | | |
| 4397968 | CASTRO, EDITH E | Redacted | | | | | | | |
| 4499014 | CASTRO, EDNA L | Redacted | | | | | | | |
| 4170547 | CASTRO, EDUARDO | Redacted | | | | | | | |
| 4202733 | CASTRO, EDWARD | Redacted | | | | | | | |
| 4496886 | CASTRO, EDWIN | Redacted | | | | | | | |
| 4591966 | CASTRO, EFRAIN | Redacted | | | | | | | |
| 4188017 | CASTRO, ELIZA M | Redacted | | | | | | | |
| 4542033 | CASTRO, ELIZABETH | Redacted | | | | | | | |
| 4205543 | CASTRO, ELIZABETH | Redacted | | | | | | | |
| 4498447 | CASTRO, ELIZABETH | Redacted | | | | | | | |
| 4210741 | CASTRO, ELIZANDRA L | Redacted | | | | | | | |
| 4531739 | CASTRO, EMILY | Redacted | | | | | | | |
| 4335577 | CASTRO, ERIC A | Redacted | | | | | | | |
| 4197011 | CASTRO, ERICK S | Redacted | | | | | | | |
| 4218223 | CASTRO, ERNESTO A | Redacted | | | | | | | |
| 4696192 | CASTRO, ERNIE | Redacted | | | | | | | |
| 4582411 | CASTRO, ESTELA J | Redacted | | | | | | | |
| 4523948 | CASTRO, EULALIO | Redacted | | | | | | | |
| 4642849 | CASTRO, EVELYN | Redacted | | | | | | | |
| 4653045 | CASTRO, EVELYN | Redacted | | | | | | | |
| 4482439 | CASTRO, FELICITA | Redacted | | | | | | | |
| 4191619 | CASTRO, FERNANDO | Redacted | | | | | | | |
| 4199901 | CASTRO, FRANCES M | Redacted | | | | | | | |
| 4619011 | CASTRO, GABRIEL | Redacted | | | | | | | |
| 4228673 | CASTRO, GABRIEL | Redacted | | | | | | | |
| 4179705 | CASTRO, GABRIELA | Redacted | | | | | | | |
| 4152837 | CASTRO, GENARO M | Redacted | | | | | | | |
| 4214616 | CASTRO, GENESIS | Redacted | | | | | | | |
| 4430093 | CASTRO, GEORGE | Redacted | | | | | | | |
| 4743390 | CASTRO, GEORGINA | Redacted | | | | | | | |
| 4833452 | CASTRO, GERMAN & MARIA | Redacted | | | | | | | |
| 4272261 | CASTRO, GERTRUDE A | Redacted | | | | | | | |
| 4650522 | CASTRO, GIDEON B | Redacted | | | | | | | |
| 4685470 | CASTRO, GILBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2417 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752528 | CASTRO, GILBERTO | Redacted | | | | | | | |
| 4654686 | CASTRO, GINETTE | Redacted | | | | | | | |
| 4209827 | CASTRO, GIOVANNI | Redacted | | | | | | | |
| 4180091 | CASTRO, GIOVANNI | Redacted | | | | | | | |
| 4729524 | CASTRO, GLADYS | Redacted | | | | | | | |
| 4676738 | CASTRO, GLENDALY | Redacted | | | | | | | |
| 4542567 | CASTRO, GLORIA L | Redacted | | | | | | | |
| 4397654 | CASTRO, GRISEL V | Redacted | | | | | | | |
| 4400405 | CASTRO, GRISSEL | Redacted | | | | | | | |
| 4535590 | CASTRO, GUADALUPE | Redacted | | | | | | | |
| 4174446 | CASTRO, GUADALUPE | Redacted | | | | | | | |
| 4185062 | CASTRO, GUADALUPE R | Redacted | | | | | | | |
| 4180199 | CASTRO, GUADALUPE Y | Redacted | | | | | | | |
| 4654168 | CASTRO, GUSTAVO | Redacted | | | | | | | |
| 4762175 | CASTRO, GUSTAVO | Redacted | | | | | | | |
| 4691616 | CASTRO, HEBERT | Redacted | | | | | | | |
| 4773564 | CASTRO, HECTOR | Redacted | | | | | | | |
| 4547236 | CASTRO, HERMELINDO | Redacted | | | | | | | |
| 4438700 | CASTRO, HERMES | Redacted | | | | | | | |
| 4775914 | CASTRO, HILDA | Redacted | | | | | | | |
| 4723258 | CASTRO, HUGO E. | Redacted | | | | | | | |
| 4628734 | CASTRO, IBZAN | Redacted | | | | | | | |
| 4269089 | CASTRO, IESHA SHAWLON | Redacted | | | | | | | |
| 4538748 | CASTRO, IRENE E | Redacted | | | | | | | |
| 4569928 | CASTRO, IRMA L | Redacted | | | | | | | |
| 4496699 | CASTRO, IRVIM | Redacted | | | | | | | |
| 4208693 | CASTRO, ISABEL | Redacted | | | | | | | |
| 4496021 | CASTRO, ISABEL | Redacted | | | | | | | |
| 4550890 | CASTRO, ISABELLA | Redacted | | | | | | | |
| 4491790 | CASTRO, ISIAH | Redacted | | | | | | | |
| 4201299 | CASTRO, ISMAEL | Redacted | | | | | | | |
| 4422682 | CASTRO, ISMENIA | Redacted | | | | | | | |
| 4641265 | CASTRO, IVETTE | Redacted | | | | | | | |
| 4686711 | CASTRO, JACNTO | Redacted | | | | | | | |
| 4183464 | CASTRO, JACOB | Redacted | | | | | | | |
| 4441884 | CASTRO, JACQUELINE | Redacted | | | | | | | |
| 4656307 | CASTRO, JAIME | Redacted | | | | | | | |
| 4422255 | CASTRO, JAIRO A | Redacted | | | | | | | |
| 4607865 | CASTRO, JAMES | Redacted | | | | | | | |
| 4431825 | CASTRO, JAMES F | Redacted | | | | | | | |
| 4497707 | CASTRO, JAN G | Redacted | | | | | | | |
| 4257287 | CASTRO, JANETH | Redacted | | | | | | | |
| 4473984 | CASTRO, JARET | Redacted | | | | | | | |
| 4183687 | CASTRO, JASMIN | Redacted | | | | | | | |
| 4187978 | CASTRO, JASMINE | Redacted | | | | | | | |
| 4242136 | CASTRO, JASMINE | Redacted | | | | | | | |
| 4589390 | CASTRO, JASMINE | Redacted | | | | | | | |
| 4246699 | CASTRO, JASON J | Redacted | | | | | | | |
| 4566918 | CASTRO, JAVIER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4527995 | CASTRO, JAVIER | Redacted | | | | | | | |
| 4282387 | CASTRO, JAVIER | Redacted | | | | | | | |
| 4765784 | CASTRO, JAVIER | Redacted | | | | | | | |
| 4172353 | CASTRO, JAYSON P | Redacted | | | | | | | |
| 4188717 | CASTRO, JEANETTE | Redacted | | | | | | | |
| 4270739 | CASTRO, JEANETTE AMBER A | Redacted | | | | | | | |
| 4191692 | CASTRO, JEANNETTE | Redacted | | | | | | | |
| 4368109 | CASTRO, JEANNETTE | Redacted | | | | | | | |
| 4423275 | CASTRO, JEFRY | Redacted | | | | | | | |
| 4533252 | CASTRO, JENNIFER | Redacted | | | | | | | |
| 4207448 | CASTRO, JENNIFER | Redacted | | | | | | | |
| 4196945 | CASTRO, JENNIFER | Redacted | | | | | | | |
| 4504395 | CASTRO, JENNIFER | Redacted | | | | | | | |
| 4171512 | CASTRO, JENNIFER I | Redacted | | | | | | | |
| 4177999 | CASTRO, JENNIFER L | Redacted | | | | | | | |
| 4753712 | CASTRO, JENNY | Redacted | | | | | | | |
| 4244856 | CASTRO, JENNY P | Redacted | | | | | | | |
| 4269776 | CASTRO, JERRY JR D | Redacted | | | | | | | |
| 4162515 | CASTRO, JESSICA | Redacted | | | | | | | |
| 4153873 | CASTRO, JESSICA L | Redacted | | | | | | | |
| 4625329 | CASTRO, JESUS | Redacted | | | | | | | |
| 4414951 | CASTRO, JESUS H | Redacted | | | | | | | |
| 4174467 | CASTRO, JESUS M | Redacted | | | | | | | |
| 4563769 | CASTRO, JESUS N | Redacted | | | | | | | |
| 4528349 | CASTRO, JOACIM | Redacted | | | | | | | |
| 4496405 | CASTRO, JOARLEEN | Redacted | | | | | | | |
| 4223282 | CASTRO, JOCELYN | Redacted | | | | | | | |
| 4283138 | CASTRO, JOCELYN | Redacted | | | | | | | |
| 4591151 | CASTRO, JOHN | Redacted | | | | | | | |
| 4269493 | CASTRO, JOHN | Redacted | | | | | | | |
| 4608896 | CASTRO, JOHN | Redacted | | | | | | | |
| 4544885 | CASTRO, JONATHAN | Redacted | | | | | | | |
| 4418759 | CASTRO, JONATHAN | Redacted | | | | | | | |
| 4206524 | CASTRO, JORGE | Redacted | | | | | | | |
| 4627313 | CASTRO, JOSE | Redacted | | | | | | | |
| 4679208 | CASTRO, JOSE | Redacted | | | | | | | |
| 4594683 | CASTRO, JOSE | Redacted | | | | | | | |
| 4705001 | CASTRO, JOSE | Redacted | | | | | | | |
| 4498170 | CASTRO, JOSE | Redacted | | | | | | | |
| 4502804 | CASTRO, JOSE | Redacted | | | | | | | |
| 4505262 | CASTRO, JOSE | Redacted | | | | | | | |
| 4160036 | CASTRO, JOSE A | Redacted | | | | | | | |
| 4445267 | CASTRO, JOSE A | Redacted | | | | | | | |
| 4181667 | CASTRO, JOSE C | Redacted | | | | | | | |
| 4234090 | CASTRO, JOSE M | Redacted | | | | | | | |
| 4213064 | CASTRO, JOSE R | Redacted | | | | | | | |
| 4813677 | CASTRO, JOSEMARIA | Redacted | | | | | | | |
| 4268715 | CASTRO, JOSEPH | Redacted | | | | | | | |
| 4444192 | CASTRO, JOSHALYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278808 | CASTRO, JOSHUA | Redacted | | | | | | | |
| 4176691 | CASTRO, JOSHUA | Redacted | | | | | | | |
| 4156874 | CASTRO, JUAN | Redacted | | | | | | | |
| 4207854 | CASTRO, JUAN | Redacted | | | | | | | |
| 4186024 | CASTRO, JUAN A | Redacted | | | | | | | |
| 4170990 | CASTRO, JUAN C | Redacted | | | | | | | |
| 4204096 | CASTRO, JUAN C | Redacted | | | | | | | |
| 4221357 | CASTRO, JUAN M | Redacted | | | | | | | |
| 4589426 | CASTRO, JUANITA | Redacted | | | | | | | |
| 4752879 | CASTRO, JULIA | Redacted | | | | | | | |
| 4566971 | CASTRO, JULIAN | Redacted | | | | | | | |
| 4283535 | CASTRO, JULISSA | Redacted | | | | | | | |
| 4175842 | CASTRO, JUSTINE A | Redacted | | | | | | | |
| 4170773 | CASTRO, KARINA | Redacted | | | | | | | |
| 4539553 | CASTRO, KARINA N | Redacted | | | | | | | |
| 4269912 | CASTRO, KAYLEEN ROSE | Redacted | | | | | | | |
| 4268956 | CASTRO, KEITH JUDE | Redacted | | | | | | | |
| 4269280 | CASTRO, KELVIN A | Redacted | | | | | | | |
| 4268614 | CASTRO, KENNETH C | Redacted | | | | | | | |
| 4186553 | CASTRO, KENNETH G | Redacted | | | | | | | |
| 4357245 | CASTRO, KEYONA A | Redacted | | | | | | | |
| 4550353 | CASTRO, KIANA | Redacted | | | | | | | |
| 4410888 | CASTRO, KIRSTEN S | Redacted | | | | | | | |
| 4153057 | CASTRO, KRISTYN M | Redacted | | | | | | | |
| 4272539 | CASTRO, KRYSTLE | Redacted | | | | | | | |
| 4787893 | Castro, Larry | Redacted | | | | | | | |
| 4196417 | CASTRO, LAURA A | Redacted | | | | | | | |
| 4547230 | CASTRO, LAURA V | Redacted | | | | | | | |
| 4686697 | CASTRO, LAWRENCE | Redacted | | | | | | | |
| 4162354 | CASTRO, LELAND D | Redacted | | | | | | | |
| 4155086 | CASTRO, LEONA M | Redacted | | | | | | | |
| 4750428 | CASTRO, LEONARDO | Redacted | | | | | | | |
| 4532206 | CASTRO, LESLEY | Redacted | | | | | | | |
| 4813678 | CASTRO, LESLIE | Redacted | | | | | | | |
| 4501222 | CASTRO, LESLIE | Redacted | | | | | | | |
| 4623502 | CASTRO, LETICIA | Redacted | | | | | | | |
| 4772522 | CASTRO, LETICIA | Redacted | | | | | | | |
| 4506025 | CASTRO, LIANIZ | Redacted | | | | | | | |
| 4612327 | CASTRO, LILLIAN | Redacted | | | | | | | |
| 4532084 | CASTRO, LINA | Redacted | | | | | | | |
| 4235560 | CASTRO, LINA M | Redacted | | | | | | | |
| 4760830 | CASTRO, LINDA T. | Redacted | | | | | | | |
| 4734254 | CASTRO, LISA | Redacted | | | | | | | |
| 4562676 | CASTRO, LOIDA | Redacted | | | | | | | |
| 4533980 | CASTRO, LOIS A | Redacted | | | | | | | |
| 4465271 | CASTRO, LORA L | Redacted | | | | | | | |
| 4198446 | CASTRO, LORENA | Redacted | | | | | | | |
| 4769515 | CASTRO, LORENA | Redacted | | | | | | | |
| 4269389 | CASTRO, LORRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407676 | CASTRO, LOURDANYS | Redacted | | | | | | | |
| 4179696 | CASTRO, LOURDES | Redacted | | | | | | | |
| 4498756 | CASTRO, LOYDA M | Redacted | | | | | | | |
| 4180958 | CASTRO, LUCRECIA | Redacted | | | | | | | |
| 4207303 | CASTRO, LUIS | Redacted | | | | | | | |
| 4563793 | CASTRO, LUIS | Redacted | | | | | | | |
| 4497850 | CASTRO, LUIS D | Redacted | | | | | | | |
| 4541713 | CASTRO, LUISMIGUEL | Redacted | | | | | | | |
| 4600024 | CASTRO, LUZ O | Redacted | | | | | | | |
| 4558811 | CASTRO, MA. NERISSA C | Redacted | | | | | | | |
| 4193727 | CASTRO, MANUEL | Redacted | | | | | | | |
| 4498464 | CASTRO, MARCOS | Redacted | | | | | | | |
| 4734540 | CASTRO, MARCOS | Redacted | | | | | | | |
| 4352783 | CASTRO, MARCOS D | Redacted | | | | | | | |
| 4439764 | CASTRO, MARGARET | Redacted | | | | | | | |
| 4397492 | CASTRO, MARGARITA | Redacted | | | | | | | |
| 4435573 | CASTRO, MARGO | Redacted | | | | | | | |
| 4621184 | CASTRO, MARIA | Redacted | | | | | | | |
| 4443041 | CASTRO, MARIA | Redacted | | | | | | | |
| 4792970 | Castro, Maria | Redacted | | | | | | | |
| 4856092 | CASTRO, MARIA | Redacted | | | | | | | |
| 4586793 | CASTRO, MARIA | Redacted | | | | | | | |
| 4774699 | CASTRO, MARIA | Redacted | | | | | | | |
| 4697661 | CASTRO, MARIA | Redacted | | | | | | | |
| 4256788 | CASTRO, MARIA B | Redacted | | | | | | | |
| 4643875 | CASTRO, MARIA D | Redacted | | | | | | | |
| 4210715 | CASTRO, MARIA DEL ROCIO | Redacted | | | | | | | |
| 4192088 | CASTRO, MARIA E | Redacted | | | | | | | |
| 4668714 | CASTRO, MARIA M | Redacted | | | | | | | |
| 4507207 | CASTRO, MARIA P | Redacted | | | | | | | |
| 4269834 | CASTRO, MARIAH | Redacted | | | | | | | |
| 4686220 | CASTRO, MARIAH | Redacted | | | | | | | |
| 4209858 | CASTRO, MARIBEL | Redacted | | | | | | | |
| 4700680 | CASTRO, MARILYN | Redacted | | | | | | | |
| 4333439 | CASTRO, MARISELA | Redacted | | | | | | | |
| 4772775 | CASTRO, MARK | Redacted | | | | | | | |
| 4481794 | CASTRO, MARKIE | Redacted | | | | | | | |
| 4366872 | CASTRO, MARLYS R | Redacted | | | | | | | |
| 4168979 | CASTRO, MARTHA E | Redacted | | | | | | | |
| 4534752 | CASTRO, MARTIN | Redacted | | | | | | | |
| 4639391 | CASTRO, MARTIN | Redacted | | | | | | | |
| 4689325 | CASTRO, MARTIN | Redacted | | | | | | | |
| 4166057 | CASTRO, MARTIN M | Redacted | | | | | | | |
| 4182088 | CASTRO, MARTIN P | Redacted | | | | | | | |
| 4663518 | CASTRO, MARY | Redacted | | | | | | | |
| 4164448 | CASTRO, MAXWELL G | Redacted | | | | | | | |
| 4155452 | CASTRO, MAYRA | Redacted | | | | | | | |
| 4158694 | CASTRO, MELANIE D | Redacted | | | | | | | |
| 4334720 | CASTRO, MELINA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2421 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4177607 | CASTRO, MELISSA | Redacted | | | | | | | |
| 4172904 | CASTRO, MELISSA | Redacted | | | | | | | |
| 4274937 | CASTRO, MELISSA | Redacted | | | | | | | |
| 4413807 | CASTRO, MELISSA G | Redacted | | | | | | | |
| 4329558 | CASTRO, MELQUEZEDECK F | Redacted | | | | | | | |
| 4187376 | CASTRO, MERCEDES E | Redacted | | | | | | | |
| 4171419 | CASTRO, MICHAEL | Redacted | | | | | | | |
| 4408314 | CASTRO, MICHAEL A | Redacted | | | | | | | |
| 4212151 | CASTRO, MICHAEL-PAUL D | Redacted | | | | | | | |
| 4269195 | CASTRO, MICHELLE | Redacted | | | | | | | |
| 4180853 | CASTRO, MIGUEL | Redacted | | | | | | | |
| 4295507 | CASTRO, MIGUEL A | Redacted | | | | | | | |
| 4425257 | CASTRO, MILAGRO | Redacted | | | | | | | |
| 4727658 | CASTRO, MILLAND | Redacted | | | | | | | |
| 4148869 | CASTRO, MILTON | Redacted | | | | | | | |
| 4632159 | CASTRO, MIRIAM | Redacted | | | | | | | |
| 4231057 | CASTRO, MIRTA E | Redacted | | | | | | | |
| 4256622 | CASTRO, MONICA | Redacted | | | | | | | |
| 4651368 | CASTRO, MYRIAM | Redacted | | | | | | | |
| 4232629 | CASTRO, NAIOMI | Redacted | | | | | | | |
| 4205371 | CASTRO, NANCY | Redacted | | | | | | | |
| 4656448 | CASTRO, NANCY | Redacted | | | | | | | |
| 4591100 | CASTRO, NAOMI | Redacted | | | | | | | |
| 4186287 | CASTRO, NAOMI | Redacted | | | | | | | |
| 4153235 | CASTRO, NATALIE | Redacted | | | | | | | |
| 4697483 | CASTRO, NAZLY | Redacted | | | | | | | |
| 4187612 | CASTRO, NICOLAS | Redacted | | | | | | | |
| 4484321 | CASTRO, NOEL M | Redacted | | | | | | | |
| 4212265 | CASTRO, NOEMI | Redacted | | | | | | | |
| 4189105 | CASTRO, NOEMI | Redacted | | | | | | | |
| 4178476 | CASTRO, NORA L | Redacted | | | | | | | |
| 4770831 | CASTRO, NORMA | Redacted | | | | | | | |
| 4616942 | CASTRO, NORMA | Redacted | | | | | | | |
| 4705718 | CASTRO, NORMA | Redacted | | | | | | | |
| 4467851 | CASTRO, NURIA | Redacted | | | | | | | |
| 4153293 | CASTRO, ODALIS | Redacted | | | | | | | |
| 4406680 | CASTRO, OMAR | Redacted | | | | | | | |
| 4200772 | CASTRO, OMAR | Redacted | | | | | | | |
| 4182170 | CASTRO, OMAR | Redacted | | | | | | | |
| 4172005 | CASTRO, OREDSON | Redacted | | | | | | | |
| 4183168 | CASTRO, PABLO | Redacted | | | | | | | |
| 4707052 | CASTRO, PATRICIA | Redacted | | | | | | | |
| 4279415 | CASTRO, PAUL | Redacted | | | | | | | |
| 4754681 | CASTRO, PEDRO | Redacted | | | | | | | |
| 4426749 | CASTRO, PEDRO E | Redacted | | | | | | | |
| 4277253 | CASTRO, PERLA | Redacted | | | | | | | |
| 4357906 | CASTRO, PETER F | Redacted | | | | | | | |
| 4632725 | CASTRO, PHILLIP | Redacted | | | | | | | |
| 4478579 | CASTRO, RACHELL M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269662 | CASTRO, RAELEEN | Redacted | | | | | | | |
| 4207364 | CASTRO, RAFAEL | Redacted | | | | | | | |
| 4498589 | CASTRO, RAFAEL J | Redacted | | | | | | | |
| 4688838 | CASTRO, RAQUEL | Redacted | | | | | | | |
| 4635289 | CASTRO, RAUL J | Redacted | | | | | | | |
| 4173684 | CASTRO, RAYMOND | Redacted | | | | | | | |
| 4291607 | CASTRO, RAYMUND | Redacted | | | | | | | |
| 4707313 | CASTRO, REGINA | Redacted | | | | | | | |
| 4227727 | CASTRO, RENE | Redacted | | | | | | | |
| 4243800 | CASTRO, REYNA C | Redacted | | | | | | | |
| 4739237 | CASTRO, REYNALDO | Redacted | | | | | | | |
| 4250308 | CASTRO, RICARDO | Redacted | | | | | | | |
| 4163561 | CASTRO, RICARDO | Redacted | | | | | | | |
| 4571515 | CASTRO, RICHARD | Redacted | | | | | | | |
| 4209536 | CASTRO, RICK | Redacted | | | | | | | |
| 4194839 | CASTRO, RODOLFO | Redacted | | | | | | | |
| 4603451 | CASTRO, ROMAN P. | Redacted | | | | | | | |
| 4628795 | CASTRO, ROMANA | Redacted | | | | | | | |
| 4570886 | CASTRO, ROSA | Redacted | | | | | | | |
| 4212524 | CASTRO, ROSA K | Redacted | | | | | | | |
| 4269135 | CASTRO, ROSEMARIE | Redacted | | | | | | | |
| 4177620 | CASTRO, ROSENDO M | Redacted | | | | | | | |
| 4693730 | CASTRO, ROWENA | Redacted | | | | | | | |
| 4282422 | CASTRO, RUBY | Redacted | | | | | | | |
| 4640519 | CASTRO, RUEBEN | Redacted | | | | | | | |
| 4621473 | CASTRO, RUPERTO | Redacted | | | | | | | |
| 4755044 | CASTRO, RUTH | Redacted | | | | | | | |
| 4775182 | CASTRO, SALVADOR | Redacted | | | | | | | |
| 4493472 | CASTRO, SALVADOR M | Redacted | | | | | | | |
| 4425718 | CASTRO, SAMANTHA | Redacted | | | | | | | |
| 4212875 | CASTRO, SAMUEL A | Redacted | | | | | | | |
| 4195223 | CASTRO, SANDRA | Redacted | | | | | | | |
| 4591890 | CASTRO, SANDY MAE | Redacted | | | | | | | |
| 4753347 | CASTRO, SARA | Redacted | | | | | | | |
| 4754886 | CASTRO, SARA | Redacted | | | | | | | |
| 4185992 | CASTRO, SARAH | Redacted | | | | | | | |
| 4297600 | CASTRO, SAUL | Redacted | | | | | | | |
| 4162328 | CASTRO, SELENE | Redacted | | | | | | | |
| 4245547 | CASTRO, SELENE A | Redacted | | | | | | | |
| 4200362 | CASTRO, SERGIO | Redacted | | | | | | | |
| 4746424 | CASTRO, SERGIO | Redacted | | | | | | | |
| 4707929 | CASTRO, SILVIA | Redacted | | | | | | | |
| 4555122 | CASTRO, SKARLET I | Redacted | | | | | | | |
| 4526075 | CASTRO, SOLEDAD | Redacted | | | | | | | |
| 4166825 | CASTRO, STEPHANIE | Redacted | | | | | | | |
| 4413536 | CASTRO, STEVE | Redacted | | | | | | | |
| 4268454 | CASTRO, STEVEN | Redacted | | | | | | | |
| 4269481 | CASTRO, SUE ANN M | Redacted | | | | | | | |
| 4724971 | CASTRO, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504057 | CASTRO, TAIMMY | Redacted | | | | | | | |
| 4276461 | CASTRO, TAMMY | Redacted | | | | | | | |
| 4256163 | CASTRO, TARAH | Redacted | | | | | | | |
| 4203643 | CASTRO, TEQUILA | Redacted | | | | | | | |
| 4524242 | CASTRO, TIFFANY A | Redacted | | | | | | | |
| 4663925 | CASTRO, TINAMARIE | Redacted | | | | | | | |
| 4396656 | CASTRO, TITIBETH | Redacted | | | | | | | |
| 4268753 | CASTRO, TORANNA R | Redacted | | | | | | | |
| 4198506 | CASTRO, TRACEY C | Redacted | | | | | | | |
| 4269386 | CASTRO, TRICIA V | Redacted | | | | | | | |
| 4825823 | CASTRO, VAL | Redacted | | | | | | | |
| 4825822 | CASTRO, VAL | Redacted | | | | | | | |
| 4739502 | CASTRO, VALERIE | Redacted | | | | | | | |
| 4571696 | CASTRO, VANESSA L | Redacted | | | | | | | |
| 4268466 | CASTRO, VERNIE-LYNN | Redacted | | | | | | | |
| 4189538 | CASTRO, VERONICA | Redacted | | | | | | | |
| 4570853 | CASTRO, VICKY JEAN | Redacted | | | | | | | |
| 4722253 | CASTRO, VICTOR | Redacted | | | | | | | |
| 4592198 | CASTRO, VICTOR | Redacted | | | | | | | |
| 4262251 | CASTRO, XAVIER | Redacted | | | | | | | |
| 4430540 | CASTRO, YANERY | Redacted | | | | | | | |
| 4753523 | CASTRO, YARELIS | Redacted | | | | | | | |
| 4378328 | CASTRO, YEIMI | Redacted | | | | | | | |
| 4749065 | CASTRO, YOLANDA | Redacted | | | | | | | |
| 4242106 | CASTRO, YUSIMI | Redacted | | | | | | | |
| 4833453 | CASTRO,ELSIE | Redacted | | | | | | | |
| 4193053 | CASTRO-AVILA, MARCO A | Redacted | | | | | | | |
| 4486555 | CASTRO-AYBAR, BRUNILDA | Redacted | | | | | | | |
| 4237277 | CASTRO-BOYCE, CARMEN M | Redacted | | | | | | | |
| 4659361 | CASTRO-COLLADO, STEVE | Redacted | | | | | | | |
| 4495194 | CASTRO-CUBA, RENATO | Redacted | | | | | | | |
| 4504613 | CASTRODAD, FAVIOLA | Redacted | | | | | | | |
| 4764476 | CASTRO-DIPIERO, MARIA | Redacted | | | | | | | |
| 4434876 | CASTROGIOVANNI, ANTHONY C | Redacted | | | | | | | |
| 4716657 | CASTRO-GONZALEZ, IRIS G | Redacted | | | | | | | |
| 4201875 | CASTROGUERRERO, JOSE ROSARIO | Redacted | | | | | | | |
| 4530803 | CASTROMONTE, KIMBERLEY | Redacted | | | | | | | |
| 4542403 | CASTRO-NAVARRETE, ZANE L | Redacted | | | | | | | |
| 4194441 | CASTRO-NGO, JEWELIET | Redacted | | | | | | | |
| 4335350 | CASTRONOVA, STEVEN | Redacted | | | | | | | |
| 4599312 | CASTRONOVER, HENRY | Redacted | | | | | | | |
| 4433338 | CASTRONUOVO, CAROL | Redacted | | | | | | | |
| 4286829 | CASTRO-SMITH, MARSHA M | Redacted | | | | | | | |
| 4297081 | CASTRO-TSIAPAS, CATALINA L | Redacted | | | | | | | |
| 4597999 | CASTROVINCI, CARRIE | Redacted | | | | | | | |
| 4335873 | CASTRO-ZULETA, LUZ-LILLYAM | Redacted | | | | | | | |
| 4219091 | CASTRUITA, ALEX | Redacted | | | | | | | |
| 4547824 | CASTRUITA, LAURA V | Redacted | | | | | | | |
| 4189194 | CASTRUITA, LAUREN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2424 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197203 | CASTRUITA, LISA | Redacted | | | | | | | |
| 4614404 | CASTRUITA, LUPE | Redacted | | | | | | | |
| 4531728 | CASTRUITA, MARIBEL | Redacted | | | | | | | |
| 4340513 | CASTRUITA, TERRY | Redacted | | | | | | | |
| 4227063 | CASTURA, BRANDON N | Redacted | | | | | | | |
| 4864593 | CASUAL LIVING WORLDWIDE LLC | 2700 STANLEY GAULT PARKWAY | SUITE 130 | | | LOUISVILLE | KY | 40223 | |
| 4807690 | CASUAL MALE #9274 | Redacted | | | | | | | |
| 4806235 | CASUAL MALE DIRECT LLC | 555 TURNPIKE STREET | | | | CANTON | MA | 02021 | |
| 4802470 | CASUAL PERFORMANCE INC | DBA EXPERT BRAND | 3101 E 26 STREET | | | VERNON | CA | 90058 | |
| 4768878 | CASUCCI, JANIE | Redacted | | | | | | | |
| 4480379 | CASUCCIO, VICTORIA M | Redacted | | | | | | | |
| 4606812 | CASUGA, JOHN | Redacted | | | | | | | |
| 4272108 | CASUGO, MAGGIE | Redacted | | | | | | | |
| 4428664 | CASULLI, TIFFANY A | Redacted | | | | | | | |
| 4624074 | CASURA, RUDY | Redacted | | | | | | | |
| 4274051 | CASURRA, CLIFTON | Redacted | | | | | | | |
| 4648273 | CASWELL, ADAWN | Redacted | | | | | | | |
| 4347961 | CASWELL, ASHLEY | Redacted | | | | | | | |
| 4145445 | CASWELL, BRANDI | Redacted | | | | | | | |
| 4463163 | CASWELL, CHRISTIAN H | Redacted | | | | | | | |
| 4643119 | CASWELL, DAVID | Redacted | | | | | | | |
| 4754017 | CASWELL, DEWEY | Redacted | | | | | | | |
| 4348156 | CASWELL, JESSICA A | Redacted | | | | | | | |
| 4419487 | CASWELL, JESSICA M | Redacted | | | | | | | |
| 4507240 | CASWELL, JOHN E | Redacted | | | | | | | |
| 4353644 | CASWELL, KIMBERLY | Redacted | | | | | | | |
| 4260408 | CASWELL, KRISTAN D | Redacted | | | | | | | |
| 4660947 | CASWELL, LORRAINE | Redacted | | | | | | | |
| 4162262 | CASWELL, SABRINA | Redacted | | | | | | | |
| 4520442 | CASWELL, SANTANA | Redacted | | | | | | | |
| 4386058 | CASWELL, SARAH K | Redacted | | | | | | | |
| 4313844 | CASWELL, STEVEN | Redacted | | | | | | | |
| 4622030 | CASWELL, SUSIE | Redacted | | | | | | | |
| 4520410 | CASWELL, VALERIE | Redacted | | | | | | | |
| 4775420 | CASY, TERRANE | Redacted | | | | | | | |
| 4813679 | CAT GIBSON | Redacted | | | | | | | |
| 4177300 | CATAAG, WENCES DON | Redacted | | | | | | | |
| 4466812 | CATABAY, ERIC R | Redacted | | | | | | | |
| 4543003 | CATACHE, PEDRO | Redacted | | | | | | | |
| 5787979 | CATAHOULA PARISH SCHOOL BOARD | PO BOX 250 | | | | VIDALIA | LA | 71373 | |
| 4781713 | Catahoula Parish School Board | S/U Tax Department | P. O. BOx250 | | | Vidalia | LA | 71373 | |
| 4272644 | CATAJAN, RONELL M | Redacted | | | | | | | |
| 4585143 | CATAL PALERMO, SILVIA | Redacted | | | | | | | |
| 4592972 | CATALA RONDON, GUILLERMINA | Redacted | | | | | | | |
| 4280954 | CATALA, AMY M | Redacted | | | | | | | |
| 4433125 | CATALA, BENJAMIN E | Redacted | | | | | | | |
| 4497745 | CATALA, CHRISTIEN | Redacted | | | | | | | |
| 4200924 | CATALA, ELIZABETH SEGURA | Redacted | | | | | | | |
| 4236531 | CATALA, ERY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4245894 | CATALA, FERMIN | Redacted | | | | | | | |
| 4497553 | CATALA, FRANK | Redacted | | | | | | | |
| 4415728 | CATALA, HECTOR J | Redacted | | | | | | | |
| 4500093 | CATALA, YANIRA | Redacted | | | | | | | |
| 4497726 | CATALA, YELITZA | Redacted | | | | | | | |
| 4525504 | CATALAN MORALES, ZULEYMA | Redacted | | | | | | | |
| 4180900 | CATALAN, ALAN A | Redacted | | | | | | | |
| 4161845 | CATALAN, ALEXIS J | Redacted | | | | | | | |
| 4175391 | CATALAN, ANGEL R | Redacted | | | | | | | |
| 4757830 | CATALAN, ELEAZAR | Redacted | | | | | | | |
| 4159293 | CATALAN, HENRY | Redacted | | | | | | | |
| 4405761 | CATALAN, JANAE | Redacted | | | | | | | |
| 4756430 | CATALAN, JOSE | Redacted | | | | | | | |
| 4195692 | CATALAN, JOSE G | Redacted | | | | | | | |
| 4640325 | CATALAN, JUAN J | Redacted | | | | | | | |
| 4547913 | CATALAN, MARYCLER | Redacted | | | | | | | |
| 4169934 | CATALAN, MAXINE B | Redacted | | | | | | | |
| 4524841 | CATALAN, MIRNA | Redacted | | | | | | | |
| 4425688 | CATALAN, REBECCA G | Redacted | | | | | | | |
| 4468775 | CATALAN, SAMUEL | Redacted | | | | | | | |
| 4164218 | CATALAN, SERGIO G | Redacted | | | | | | | |
| 4529182 | CATALAN, STEVE L | Redacted | | | | | | | |
| 5569060 | CATALANA CAREY | 15178 N TOLLE LANE | | | | MOUNT VERNON | IL | 62864 | |
| 4344732 | CATALANI, ANNIE | Redacted | | | | | | | |
| 4707711 | CATALANI, JOSEPH | Redacted | | | | | | | |
| 4659341 | CATALANO, ALYSSA J | Redacted | | | | | | | |
| 4490716 | CATALANO, BONNIE | Redacted | | | | | | | |
| 4478212 | CATALANO, DIANE | Redacted | | | | | | | |
| 4441889 | CATALANO, GENEVIEVE | Redacted | | | | | | | |
| 4483055 | CATALANO, JAMIE A | Redacted | | | | | | | |
| 4825824 | CATALANO, JAN & AL | Redacted | | | | | | | |
| 4486492 | CATALANO, JEFF | Redacted | | | | | | | |
| 4833454 | CATALANO, JOHN AND SUE | Redacted | | | | | | | |
| 4440048 | CATALANO, KERI J | Redacted | | | | | | | |
| 4611280 | CATALANO, LILLIAN | Redacted | | | | | | | |
| 4656215 | CATALANO, PETER | Redacted | | | | | | | |
| 4157004 | CATALANO, TAMI | Redacted | | | | | | | |
| 4157966 | CATALANO, TERRE | Redacted | | | | | | | |
| 4652325 | CATALANO, THOMAS | Redacted | | | | | | | |
| 4761481 | CATALANOTTO, CASEY | Redacted | | | | | | | |
| 4899206 | CATALANS HOME IMPROVEMENT INC | LUIS CATALAN | 4312 PETTUS RD | | | RICHMOND | VA | 23234 | |
| 4710032 | CATALA-RAMOS, ANGELES | Redacted | | | | | | | |
| 4596891 | CATALDI, ROSE MARIE | Redacted | | | | | | | |
| 5569066 | CATALDO DIANEJOHN | 221 UPPER BAY RD NONE | | | | SANBORNTON | NH | 03269 | |
| 4613798 | CATALDO, DOROTHY | Redacted | | | | | | | |
| 4439603 | CATALDO, JESSE | Redacted | | | | | | | |
| 4592419 | CATALDO, KATIE | Redacted | | | | | | | |
| 4749881 | CATALDO, LOLA | Redacted | | | | | | | |
| 4482057 | CATALDO, NATHAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2426 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4433923 | CATALDO, PAUL | Redacted | | | | | | | |
| 5403692 | CATALFAMO ROBERT A ET AL | 219 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60604 | |
| 4231101 | CATALFAMO, CHARLES | Redacted | | | | | | | |
| 4750608 | CATALFAMO, DOMINICK | Redacted | | | | | | | |
| 4900138 | Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan, Robert A. | Redacted | | | | | | | |
| 4900139 | Catalfamo, Individually and on behalf of the Sears Holdings Savings Plan, and/or on behalf of a class consisting of similarly situated participants of Sears Holdings Savings Plan, Robert A. | Redacted | | | | | | | |
| 4662696 | CATALFAMO, JOYCE | Redacted | | | | | | | |
| 4506480 | CATALFAMO, ROB | Redacted | | | | | | | |
| 4890562 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: Tanya Korkhov | 1140 Avenue of the Americas | 9th Floor | New York | NY | 10010 | |
| 4890559 | Catalfamo, Robert A. | c/o Keller Rohrback L.L.P. | Attn: Gary A. Gotto | 3101 N. Central Avenue | | Phoenix | AZ | 85012 | |
| 4890560 | Catalfamo, Robert A. | c/o Spirut PC | Attn: Bruce C. Howard, Todd Lawrence McLawhorn | 17 North State | Suite 1600 | Chicago | IL | 60602 | |
| 4890563 | Catalfamo, Robert A. | c/o Stein Ray LLP | Attn: Richard Steven Wilson | 222 West Adams Street | Suite 1800 | Chicago | IL | 60606 | |
| 4890561 | Catalfamo, Robert A. | c/o Stull, Stull & Brody | Attn: Michael J. Klein | 6 East 45th Street | | New York | NY | 10017 | |
| 4717164 | CATALFAMO, VILMA | Redacted | | | | | | | |
| 5569069 | CATALINA AGUIRRE | 5940 65TH AVE N APT 157 | | | | BLAINE | MN | 55429 | |
| 4833455 | CATALINA BUILDERS | Redacted | | | | | | | |
| 4825825 | CATALINA CUSTOM HOMES | Redacted | | | | | | | |
| 4796102 | CATALINA ENTERPRISES LLC | DBA SINCERELYCHIC | P O BOX 6385 | | | WILLIAMSBURG | VA | 23188 | |
| 4833456 | CATALINA GONZALEZ | Redacted | | | | | | | |
| 4886338 | CATALINA INDUSTRIES INC | ROOM 608, 6/F, KENNING IND. BLDG. | 19 WANG HOI ROAD | | | KOWLOON BAY | KOWLOON | | HONG KONG |
| 4862006 | CATALINA INDUSTRIES INC | 18191 NW 68 AVENUE | | | | MIAMI | FL | 33015 | |
| 4813680 | CATALINA LUXURY APTS | Redacted | | | | | | | |
| 5795115 | CATALINA MARKETING CORPORATION | 200 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| 4882519 | CATALINA MARKETING CORPORATION | P O BOX 620000 | | | | ORLANDO | FL | 32891 | |
| 5791809 | CATALINA MARKETING CORPORATION | TOM CORLEY, EVP, CGRO, PRES US RETAIL | 200 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | |
| 5569077 | CATALINA MARTINEZ | 410 NORTH EXTON AVE | | | | INGLEWOOD | CA | 90302 | |
| 4805232 | CATALINA PARTNERS L P | PO BOX 645120 | | | | CINCINNATI | OH | 45264-5120 | |
| 4510492 | CATALIOTO, KAREN | Redacted | | | | | | | |
| 4768313 | CATALLOZZI, DAWN | Redacted | | | | | | | |
| 4872442 | CATALOGS.COM | AMERICA BY MAIL INC | 2800 GLADES CIRCLE STE 135 | | | FT LAUDERDALE | FL | 33327 | |
| 4529806 | CATALON, DARIAN | Redacted | | | | | | | |
| 4423591 | CATALONE, NICHOLAS | Redacted | | | | | | | |
| 4333848 | CATALONI, DEBRA | Redacted | | | | | | | |
| 4654485 | CATALUNA, MANUEL | Redacted | | | | | | | |
| 5795116 | CATALYST PAPER (USA) INC. | 1950, 2101 4th Ave | | | | Seattle | WA | 98121 | |
| 5791810 | CATALYST PAPER (USA) INC. | ATTN : PRESIDENT | 1950, 2101 4TH AVE | | | SEATTLE | WA | 98121 | |
| 5793916 | CATALYST PAPER CORP | 2ND FLOOR | 3600 LYSANDER LN | | | RICHMOND | BC | V7B 1C3 | Canada |
| 4864060 | CATALYST PAPER USA INC | 24476 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4867507 | CATALYST PAPER USA INC | 444 MARKET ST 17TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853264 | Catalyst RX Pharmacy Benefits | Redacted | | | | | | | |
| 4859039 | CATALYST TAGS INC | 7107 TPC DR STE 130 | | | | ORLANDO | FL | 32822-5137 | |
| 5795117 | Catalyst Tags, Inc. | 7101 TPC DR STE 130 | | | | ORLANDO | FL | 32822-5137 | |
| 5790064 | CATALYST TAGS, INC. | LARRY DAVID VP SALES & OPERATIONS | 11334 BOGGY CREEK ROAD | SUITE 107 | | ORLANDO | FL | 32824 | |
| 4825826 | CATALYST VENTURES | Redacted | | | | | | | |
| 4853265 | CATAMARAN Count | Redacted | | | | | | | |
| 4582166 | CATAMAS, JONATHAN | Redacted | | | | | | | |
| 5791812 | CATAMOUNT CONSTRUCTORS, INC. | JEFF SIDWELL | 1329 NORTHMEADOW PARKWAY | | | ROSWELL | GA | 30076 | |
| 4296554 | CATANESE, JOANN | Redacted | | | | | | | |
| 4328217 | CATANHO, NATALIE E | Redacted | | | | | | | |
| 4813681 | CATANI, GREG | Redacted | | | | | | | |
| 4813682 | CATANIA REGENCY APARTMENTS | Redacted | | | | | | | |
| 5795118 | CATANIA SPAGNA CORPORATION | 1 NEMCO WAY | | | | AYER | MA | 01432 | |
| 4302803 | CATANIA, CHRISTOPHER | Redacted | | | | | | | |
| 4685294 | CATANIA, DEBBIE | Redacted | | | | | | | |
| 4225906 | CATANIA, JULIE A | Redacted | | | | | | | |
| 4811155 | CATANIA, LOUIS | KITCHENLAND INC | 10281 TORREY VALLEY CT | | | LAS VEGAS | NV | 89135 | |
| 4231323 | CATANO, ALEJANDRO | Redacted | | | | | | | |
| 4410082 | CATANO, ISAIAH F | Redacted | | | | | | | |
| 4181520 | CATANO, MARLEINA | Redacted | | | | | | | |
| 4694462 | CATANO, MODESTO D | Redacted | | | | | | | |
| 4727212 | CATANO, NELSON | Redacted | | | | | | | |
| 4168923 | CATANZARITI, CATINA J | Redacted | | | | | | | |
| 4252960 | CATANZARITI, KELLY A | Redacted | | | | | | | |
| 4482941 | CATANZARITI, MICHAEL | Redacted | | | | | | | |
| 4448345 | CATANZARO, ANNE E | Redacted | | | | | | | |
| 4246137 | CATANZARO, DOUGLAS C | Redacted | | | | | | | |
| 4609583 | CATANZARO, ELLEN N | Redacted | | | | | | | |
| 4457006 | CATANZARO, GAGE D | Redacted | | | | | | | |
| 4354366 | CATAPANO, ANDREA M | Redacted | | | | | | | |
| 4620309 | CATAPANO, LAURA A | Redacted | | | | | | | |
| 4498904 | CATAQUET MEDINA, YARIMAR | Redacted | | | | | | | |
| 4435242 | CATAQUET, AARON | Redacted | | | | | | | |
| 4407742 | CATAQUET, MARGARITA | Redacted | | | | | | | |
| 4741019 | CATARACT, WM | Redacted | | | | | | | |
| 4299807 | CATARI, VARDHINI | Redacted | | | | | | | |
| 4852001 | CATARINO OJEDA | 3004 E HEDGES AVE | | | | Fresno | CA | 93703 | |
| 4780594 | Catasauqua Area School District-Hanover Twp | 201 N 14th Street | | | | Catasauqua | PA | 18032 | |
| 4225623 | CATAUDELLA, JOANNE | Redacted | | | | | | | |
| 4645359 | CATAUDELLA, TINO | Redacted | | | | | | | |
| 4881275 | CATAWBA BALER & EQUIPMENT | P O BOX 2676 | | | | GREENSBORO | NC | 27402 | |
| 4780244 | Catawba County Tax Collector | 100A Southwest Blvd | | | | Newton | NC | 28658-0368 | |
| 4780245 | Catawba County Tax Collector | PO Box 580071 | | | | Charlotte | NC | 28258-0071 | |
| 4869604 | CATCHING FLUID POWER INC | 62980 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4218445 | CATCHING, EARL L | Redacted | | | | | | | |
| 5569096 | CATCHINGS LINDA | 21653 CYNTHIA AVE | | | | SAUK VILLAGE | IL | 60411 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222751 | CATCHINGS, AMBER | Redacted | | | | | | | |
| 4510350 | CATCHINGS, DEVARIOUS | Redacted | | | | | | | |
| 4723006 | CATCHINGS, EMOGENE | Redacted | | | | | | | |
| 4627920 | CATCHINGS, ROBERT | Redacted | | | | | | | |
| 4747479 | CATCHINGS, WILLIE | Redacted | | | | | | | |
| 4863591 | CATCHPOINT SYSTEMS INC | 228 PARK AVE S 28080 | | | | NEW YORK | NY | 10003 | |
| 4410094 | CATE, CHRISTINA L | Redacted | | | | | | | |
| 4510703 | CATE, EDGAR | Redacted | | | | | | | |
| 4412408 | CATE, JAMIAN L | Redacted | | | | | | | |
| 4621583 | CATE, JEAN | Redacted | | | | | | | |
| 4393270 | CATE, JOHN C | Redacted | | | | | | | |
| 4412161 | CATE, PHILLIP | Redacted | | | | | | | |
| 4865451 | CATEGORY REVIEW | 3100 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4420081 | CATELLA, CRESCENCIA | Redacted | | | | | | | |
| 4868454 | CATELLO ELECTRICAL CONTRACTING INC | 516 1A INDUSTRIAL LOOP | | | | STATEN ISLAND | NY | 10309 | |
| 4413437 | CATELO, CERISSE | Redacted | | | | | | | |
| 4363287 | CATENACCI, WENDY | Redacted | | | | | | | |
| 5569103 | CATER JERRY | 104 DARR ST | | | | BROOKLAND | AR | 72401 | |
| 4451272 | CATER, CHARLES R | Redacted | | | | | | | |
| 4701106 | CATER, LALINDUS | Redacted | | | | | | | |
| 4288340 | CATER, SALINA | Redacted | | | | | | | |
| 4420252 | CATERHAM, DEBORAH E | Redacted | | | | | | | |
| 5569105 | CATERINA GRIFFIN | 1351 HAUCK | | | | CORTLAND | NY | 13045 | |
| 4291145 | CATERINA, JEREMIAH | Redacted | | | | | | | |
| 4810455 | CATERING BY MATTHEW | 6757 ISLAND CREEK ROAD | | | | SARASOTA | FL | 34240 | |
| 4809055 | CATERING CENTRAL  LLC | 1048 MARCUSSEN DR | | | | MENLO PARK | CA | 94025 | |
| 4809071 | CATERING FOR ALL OCCASIONS | 3270 KELLER STREET SUITE 104 | | | | SANTA CLARA | CA | 95054 | |
| 5795119 | CATERPILLAR FOOTWEAR | 9341 Courtland Drive N.E. | | | | Rockford | MI | 49351 | |
| 4750025 | CATES, ANGELO | Redacted | | | | | | | |
| 4309050 | CATES, AYLA | Redacted | | | | | | | |
| 4763217 | CATES, BILLY | Redacted | | | | | | | |
| 4526838 | CATES, BRANDON T | Redacted | | | | | | | |
| 4855541 | Cates, Brandon T. | Redacted | | | | | | | |
| 4522337 | CATES, BRITTNEY M | Redacted | | | | | | | |
| 4245153 | CATES, CAITLYN | Redacted | | | | | | | |
| 4518840 | CATES, CAMDEN L | Redacted | | | | | | | |
| 4547706 | CATES, CAMI | Redacted | | | | | | | |
| 4306039 | CATES, CARLIE | Redacted | | | | | | | |
| 4378413 | CATES, CHRIS | Redacted | | | | | | | |
| 4265664 | CATES, COREY | Redacted | | | | | | | |
| 4386824 | CATES, DESTINY M | Redacted | | | | | | | |
| 4217803 | CATES, DOLORES A | Redacted | | | | | | | |
| 4721643 | CATES, GREGORY | Redacted | | | | | | | |
| 4756992 | CATES, JAMES | Redacted | | | | | | | |
| 4673651 | CATES, JEREMIAH | Redacted | | | | | | | |
| 4722306 | CATES, KENNETH | Redacted | | | | | | | |
| 4646058 | CATES, KEVIN | Redacted | | | | | | | |
| 4680709 | CATES, LAVONDA | Redacted | | | | | | | |
| 4619791 | CATES, MARGARET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4318918 | CATES, MIRIAM K | Redacted | | | | | | | |
| 4686358 | CATES, PEGGY | Redacted | | | | | | | |
| 4643990 | CATES, RENEE | Redacted | | | | | | | |
| 4639136 | CATES, RICHARD | Redacted | | | | | | | |
| 4313255 | CATES, RYAN | Redacted | | | | | | | |
| 4320690 | CATES, STEPHEN D | Redacted | | | | | | | |
| 4190095 | CATES, TAMMY S | Redacted | | | | | | | |
| 4558874 | CATES, TRACEY | Redacted | | | | | | | |
| 4317874 | CATES, TREVOR K | Redacted | | | | | | | |
| 4517706 | CATES, WESLEY | Redacted | | | | | | | |
| 4833457 | CATHARINE & DAVID BURKE | Redacted | | | | | | | |
| 4864445 | CATHAY HOME INC | 261 5TH AVENUE STE 412 | | | | NEW YORK | NY | 10016 | |
| 5791813 | CATHAY PACIFIC AIRWAYS LIMITED | 8700 WEST BRYN MAWR AVENUE | STE. 420N | | | CHICAGO | IL | 60631 | |
| 5795120 | CATHAY PACIFIC AIRWAYS LIMITED | 8700 West Bryn Mawr Avenue | Ste. 420N | | | Chicago | IL | 60631 | |
| 5791814 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 1244 SWAN LAKE DR | | | CHARLOTTESVILLE | VA | 22902 | |
| 5791815 | CATHCART CONSTRUCTION LLC | STEVE NORTHCOTT | 200 RESERVE BLVD, SUITE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| 4188882 | CATHCART, CATHERINE | Redacted | | | | | | | |
| 4256169 | CATHCART, CHRISTIAN | Redacted | | | | | | | |
| 4563508 | CATHCART, IAN R | Redacted | | | | | | | |
| 4227911 | CATHCART, JOSE A | Redacted | | | | | | | |
| 4385077 | CATHCART, LORRIE | Redacted | | | | | | | |
| 4542808 | CATHCART, MISHAYLA A | Redacted | | | | | | | |
| 4677047 | CATHCART, SYREETA | Redacted | | | | | | | |
| 4578563 | CATHCART, TAYLOR | Redacted | | | | | | | |
| 4833458 | CATHDESIGNS | Redacted | | | | | | | |
| 4884636 | CATHEDRAL CITY LOCK & SAFE | PO BOX 2525 | | | | CATHEDRAL CITY | CA | 92235 | |
| 4825827 | CATHEDRAL ROCK CONST., INC. | Redacted | | | | | | | |
| 4648702 | CATHELL, DAVID | Redacted | | | | | | | |
| 5569124 | CATHELYNE VERNILLET | 4234 AVALON DRIVE | | | | ACTON | MA | 01720 | |
| 4449444 | CATHER, KELLEY J | Redacted | | | | | | | |
| 4831287 | CATHERINE & ANDY CARAWAY | Redacted | | | | | | | |
| 5569128 | CATHERINE A LEHMAN CAHO | 1380 COUNTY ROAD 110 N | | | | MOUND | MN | 55364 | |
| 5569132 | CATHERINE ALLAN LUCENTE | 61 PEARCE PKWY NONE | | | | PEARL RIVER | NY | 10965 | |
| 4887641 | CATHERINE ANN CORRIGAN | SEARS OPTICAL LOCATION 2990 | 583 W CAMDEN LANE | | | SOUTH ELGIN | IL | 60177 | |
| 4873811 | CATHERINE B DESIGNS LLC | CATHERINE BASTIDE | P O BOX 578 | | | NEW YORK | NY | 10018 | |
| 4809091 | CATHERINE BAROZZI | 810 GONZALEZ DR  APT #2M | | | | SAN FRANCISCO | CA | 94132 | |
| 5569144 | CATHERINE BRADLEY | 9159 S YATES BLVD | | | | CHICAGO | IL | 60617 | |
| 4813683 | CATHERINE CALL BLAKE MIEKE | Redacted | | | | | | | |
| 5569152 | CATHERINE CARLSON | 878 SAINT PAUL AVE | | | | SAINT PAUL | MN | 55116 | |
| 4852486 | CATHERINE CHAMPION | 5512 HOBSONS CHOICE LOOP | | | | MANASSAS | VA | 20112 | |
| 4833459 | CATHERINE COYLE | Redacted | | | | | | | |
| 4833460 | CATHERINE CUTHELL | Redacted | | | | | | | |
| 5569164 | CATHERINE DOTY | 795 BELMORE AVE | | | | ISLIP TERRACE | NY | 11752 | |
| 4852733 | CATHERINE DUFFY | 5324 DESERT VIEW DR | | | | Wrightwood | CA | 92397 | |
| 5569167 | CATHERINE E FLINK | 201 HAYDEN LAKE RD E | | | | CHAMPLIN | MN | 55316 | |
| 4845844 | CATHERINE GREENE | 10807 CARLTON DR | | | | Houston | TX | 77047 | |
| 5569181 | CATHERINE H DAWSON | 110 OLD STATE RD | | | | RAVENA | NY | 12143 | |
| 4833461 | Catherine Hornreich kitchen | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2430 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848444 | CATHERINE J HAVEN | 1103 MAIN ST | | | | Bedford | IA | 50833 | |
| 5569194 | CATHERINE JOYCE | 6736 CATTAIL AVE S | | | | COTTAGE GROVE | MN | 55016-1724 | |
| 4833462 | Catherine Knudsen | Redacted | | | | | | | |
| 4833463 | CATHERINE LEWIS | Redacted | | | | | | | |
| 5569207 | CATHERINE MARTIN | 2938 BENJAMIN ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4852140 | CATHERINE MATTHEWS | 883 FRIENDLY CIR | | | | Charleston | SC | 29414 | |
| 4849397 | CATHERINE MCCLAM | 1020 NW 23RD WAY | | | | Fort Lauderdale | FL | 33311 | |
| 5569210 | CATHERINE MCHEAL | 3000 CRAWFORD RD | | | | ST LOUIS | MO | 63137 | |
| 4864830 | CATHERINE MCKENNA ARCH INC | 28348 ROADSIDE DRIVE SUITE 202 | | | | AGOURA HILLS | CA | 91301 | |
| 4845992 | CATHERINE MCKENZIE | 322 N RANDOLPH AVE | | | | Eufaula | AL | 36027 | |
| 4833464 | CATHERINE MILLER | Redacted | | | | | | | |
| 5569215 | CATHERINE MONTES | 12392 RAVENNA LANE | | | | VICTORVILLE | CA | 92392 | |
| 4813684 | CATHERINE MOYLAN JEFFERSON | Redacted | | | | | | | |
| 4850094 | CATHERINE MUHAMMAD | 5705 MALVERN AVE | | | | Philadelphia | PA | 19131 | |
| 5569218 | CATHERINE MURSCH | 293 INNES ROAD | | | | WOOD-RIDGE | NJ | 07075 | |
| 4833465 | CATHERINE OBRIEN | Redacted | | | | | | | |
| 4813685 | CATHERINE O'HEHIR | Redacted | | | | | | | |
| 4886944 | CATHERINE P CORRIGAN | SEARS OPTICAL 1006 | 3833 E MAIN ST | | | ST CHARLES | IL | 60174 | |
| 5569225 | CATHERINE PAULSON | 62047 STATE HWY 57 | | | | KASSON | MN | 55944 | |
| 4833466 | CATHERINE PRITCHARD | Redacted | | | | | | | |
| 4852353 | CATHERINE ROBERTS | 8108 SHORECREST CT | | | | Brooksville | FL | 34606 | |
| 5569236 | CATHERINE ROGGENBUCK | 4432 ST ANDREWS DR | | | | BLAINE | MN | 55449 | |
| 4833467 | CATHERINE SCHUESSLER | Redacted | | | | | | | |
| 5569242 | CATHERINE STEINBRENNER | 1998 N HICKORY RD | | | | OWOSSO | MI | 48867 | |
| 5569254 | CATHERINE WALKER | 33299 N SANTIAM HIGHWAY | | | | GATES | OR | 97346 | |
| 4813686 | CATHERINE WILSON | Redacted | | | | | | | |
| 5569264 | CATHERINEY DUROW | 10253 ROOSEVELT HGWY | | | | LYDONVILLE | NY | 14098 | |
| 4847501 | CATHERLINE JACKSON | 3961 THAXTON RD SW | | | | Atlanta | GA | 30331 | |
| 4485134 | CATHERS, DAVID | Redacted | | | | | | | |
| 4173065 | CATHERS, NICHOLE | Redacted | | | | | | | |
| 4769374 | CATHERWOOD, BEKKA | Redacted | | | | | | | |
| 5569268 | CATHEY ANDREW | 1601 SW 27TH AVE | | | | OCALA | FL | 34471 | |
| 4673867 | CATHEY SR, JEFFREY W | Redacted | | | | | | | |
| 4684890 | CATHEY, ANDRE | Redacted | | | | | | | |
| 4235807 | CATHEY, AUSTEN B | Redacted | | | | | | | |
| 4813687 | CATHEY, CHARLES | Redacted | | | | | | | |
| 4297934 | CATHEY, DENISE R | Redacted | | | | | | | |
| 4535949 | CATHEY, GAIL | Redacted | | | | | | | |
| 4257769 | CATHEY, HUGH | Redacted | | | | | | | |
| 4387340 | CATHEY, IVORY L | Redacted | | | | | | | |
| 4317753 | CATHEY, JAZMINE | Redacted | | | | | | | |
| 4733267 | CATHEY, JOHN F. | Redacted | | | | | | | |
| 4290389 | CATHEY, KARI A | Redacted | | | | | | | |
| 4518149 | CATHEY, KYIA M | Redacted | | | | | | | |
| 4639346 | CATHEY, LARRY | Redacted | | | | | | | |
| 4263711 | CATHEY, MARK A | Redacted | | | | | | | |
| 4768778 | CATHEY, MARY | Redacted | | | | | | | |
| 4543666 | CATHEY, MARY H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320455 | CATHEY, NATHAN | Redacted | | | | | | | |
| 4742572 | CATHEY, ROBERT E | Redacted | | | | | | | |
| 4589901 | CATHEY, ROSIE | Redacted | | | | | | | |
| 4763711 | CATHEY, STEPHANIE | Redacted | | | | | | | |
| 4451353 | CATHEY-SPIELMAN, ADRIANNA E | Redacted | | | | | | | |
| 4796433 | CATHGRO INDUSTRIES INC | DBA LAURENS LINENS | 369 FAIRVIEW AVENUE | | | WESTWOOD | NJ | 07675 | |
| 4813688 | CATHI SPARKS ERIC ANDERSON | Redacted | | | | | | | |
| 4273220 | CATHI, ALEXA | Redacted | | | | | | | |
| 5569278 | CATHIE C NAKAMOTO | 3447 41ST AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4652772 | CATHIE, JAMES C | Redacted | | | | | | | |
| 4833468 | CATHLEEN DIGIOIA | Redacted | | | | | | | |
| 4172595 | CATHRAN, LISA | Redacted | | | | | | | |
| 4664312 | CATHREA, HARRY | Redacted | | | | | | | |
| 4813689 | CATHRINE CARMODY & BILL SNYDER | Redacted | | | | | | | |
| 5569298 | CATHRYN FAHEY | 717 ELM ST W | | | | NORWOOD | MN | 55368 | |
| 4851690 | CATHRYN ROBERTS | 14091 NE KNOTT ST | | | | Portland | OR | 97230 | |
| 4813690 | CATHY & PETE SEGHESIO | Redacted | | | | | | | |
| 5569304 | CATHY A ENGLER | 24091 ASPEN DR | | | | NISSWA | MN | 56468 | |
| 4850306 | CATHY BARKSDALE | 2011 NORTHBOURNE RD | | | | Baltimore | MD | 21239 | |
| 5569313 | CATHY BEHRENS | 902 N 4TH ST | | | | MARSHALL | MN | 56258 | |
| 4813691 | CATHY BENEDIKTSSON | Redacted | | | | | | | |
| 5569317 | CATHY BOETTCHER | 10000 | | | | OOOO | IL | 60411 | |
| 4813692 | cathy chapnick | Redacted | | | | | | | |
| 4860564 | CATHY DANIELS LTD | 1411 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 4813693 | CATHY DE RECAT | Redacted | | | | | | | |
| 5569341 | CATHY GALLEGOS | 406 E MESA AVE | | | | PUEBLO | CO | 81006 | |
| 4833469 | CATHY GAREA | Redacted | | | | | | | |
| 4809139 | CATHY GILL | 31245 EAST WIMER ROAD | | | | LINDEN | CA | 95236 | |
| 4833470 | CATHY GLYNN-LITTLEJOHN | Redacted | | | | | | | |
| 5569345 | CATHY HEISEY | 938 RED HILL PLAZZA | | | | MIDDLETOWN | PA | 17057 | |
| 5569353 | CATHY KAZMIERSKI | 1204 S 73RD ST | | | | WEST ALLIS | WI | 53214 | |
| 4851573 | CATHY KORBY | PO BOX 207 | | | | Willow River | MN | 55795-0207 | |
| 4862716 | CATHY L SAHLI | 202 DARTMOUTH ROAD | | | | ST. AUGUSTINE | FL | 32086 | |
| 4848567 | CATHY LAWHORN | 470 WOODLAND DR | | | | Nitro | WV | 25143 | |
| 5569361 | CATHY MATUCH | 8522 MANASSAS RD | | | | TAMPA | FL | 33635 | |
| 4851696 | CATHY MOORE | 1201 SALVADORE CT | | | | Gastonia | NC | 28052 | |
| 4873815 | CATHY ORTIZ | CATHY ORTIZ | 36 SHORT ST | | | HAWTHONE | NJ | 07506-1514 | |
| 4833471 | CATHY PERRY | Redacted | | | | | | | |
| 5569386 | CATHY SANCHEZ | CALLE 2 G21 VB LAKES | | | | VEGA BAJA | PR | 00693 | |
| 4833472 | CATHY SCHAEFER INTERIORS | Redacted | | | | | | | |
| 5569398 | CATHY TAYLOR | 607 19TH ST NW APT 34 | | | | ROCHESTER | MN | 55901 | |
| 4813694 | CATHY TEDFORD | Redacted | | | | | | | |
| 4801080 | CATHY TRADING LLC | DBA WANTMA | PO BOX 2426 | | | GERMANTOWN | MD | 20875 | |
| 4813695 | CATHY VAN PEURSEM | Redacted | | | | | | | |
| 5569406 | CATHY VANG | 2731 UPTON AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| 4718999 | CATIC, MIRSAD | Redacted | | | | | | | |
| 4357166 | CATIC, SANEL | Redacted | | | | | | | |
| 4603839 | CATINCHI, ORLANDO | Redacted | | | | | | | |
| 4717429 | CATINEAULT, NORMAND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2432 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4328441 | CATINO, ELIZABETH K | Redacted | | | | | | | |
| 4252184 | CATINO, PATRICIA G | Redacted | | | | | | | |
| 4331180 | CATINO, VICTORIA R | Redacted | | | | | | | |
| 4465412 | CATLETT II, THOMAS J | Redacted | | | | | | | |
| 4217301 | CATLETT, ANNALYSA R | Redacted | | | | | | | |
| 4263314 | CATLETT, BARRY | Redacted | | | | | | | |
| 4696596 | CATLETT, BEVERLY | Redacted | | | | | | | |
| 4652116 | CATLETT, CHAD A | Redacted | | | | | | | |
| 4579269 | CATLETT, GERI R | Redacted | | | | | | | |
| 4438717 | CATLETT, ISSIS | Redacted | | | | | | | |
| 4463984 | CATLETT, KIMBERLY | Redacted | | | | | | | |
| 4713956 | CATLETT, KIMBERLY M | Redacted | | | | | | | |
| 4166572 | CATLETT, LARRY | Redacted | | | | | | | |
| 4318008 | CATLETT, LASHEANA G | Redacted | | | | | | | |
| 4343269 | CATLETT, NYASIA | Redacted | | | | | | | |
| 4609343 | CATLETT, PATRICIA | Redacted | | | | | | | |
| 4558608 | CATLETT, STEPHANIE M | Redacted | | | | | | | |
| 4641039 | CATLETT, SUSAN | Redacted | | | | | | | |
| 4430709 | CATLETT, TALAYA | Redacted | | | | | | | |
| 4346059 | CATLETT-PRICE, JAZMIN S | Redacted | | | | | | | |
| 4338640 | CATLIN, CALLISTA R | Redacted | | | | | | | |
| 4745329 | CATLIN, CHRISTINE | Redacted | | | | | | | |
| 4673937 | CATLIN, FRED | Redacted | | | | | | | |
| 4585739 | CATLIN, GERRY | Redacted | | | | | | | |
| 4730291 | CATLIN, HARRY | Redacted | | | | | | | |
| 4408545 | CATLIN, IAN | Redacted | | | | | | | |
| 4757045 | CATLIN, ISABEL | Redacted | | | | | | | |
| 4266331 | CATLIN, MEGAN N | Redacted | | | | | | | |
| 4284426 | CATLIN, RUBY | Redacted | | | | | | | |
| 4807714 | CATO CORPORATION | Redacted | | | | | | | |
| 4260937 | CATO, AMY L | Redacted | | | | | | | |
| 4611938 | CATO, BOBBY | Redacted | | | | | | | |
| 4729497 | CATO, BRENDA | Redacted | | | | | | | |
| 4256813 | CATO, BRIANA C | Redacted | | | | | | | |
| 4302912 | CATO, BRYANA G | Redacted | | | | | | | |
| 4526311 | CATO, CATHERINE D | Redacted | | | | | | | |
| 4631815 | CATO, CHARLES | Redacted | | | | | | | |
| 4464511 | CATO, DEMARCO | Redacted | | | | | | | |
| 4765079 | CATO, DOROTHY | Redacted | | | | | | | |
| 4531315 | CATO, DOTTIE C | Redacted | | | | | | | |
| 4790122 | Cato, Easter | Redacted | | | | | | | |
| 4545159 | CATO, ERRECA | Redacted | | | | | | | |
| 4585374 | CATO, ERVIN | Redacted | | | | | | | |
| 4298448 | CATO, EVERETT D | Redacted | | | | | | | |
| 4362297 | CATO, HEIDI | Redacted | | | | | | | |
| 4621448 | CATO, HENRY | Redacted | | | | | | | |
| 4466762 | CATO, HUNTER | Redacted | | | | | | | |
| 4790537 | Cato, Jackie | Redacted | | | | | | | |
| 4570916 | CATO, JASMINE P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4258131 | CATO, KALI S | Redacted | | | | | | | |
| 4534021 | CATO, LATOYA | Redacted | | | | | | | |
| 4589965 | CATO, LILLIE | Redacted | | | | | | | |
| 4323101 | CATO, MICHELE | Redacted | | | | | | | |
| 4253893 | CATO, NIKESHA | Redacted | | | | | | | |
| 4302714 | CATO, SHAQIRA | Redacted | | | | | | | |
| 4713164 | CATO, SHIRLEY | Redacted | | | | | | | |
| 4749620 | CATO, STACEY | Redacted | | | | | | | |
| 4419252 | CATO, STEFAN | Redacted | | | | | | | |
| 4477330 | CATO, TASHIA | Redacted | | | | | | | |
| 4225530 | CATO, TERRELL | Redacted | | | | | | | |
| 4196910 | CATO, TIARA | Redacted | | | | | | | |
| 4743026 | CATO, TONYA | Redacted | | | | | | | |
| 4232800 | CATO, TRACYE | Redacted | | | | | | | |
| 4602354 | CATOE, KAREN | Redacted | | | | | | | |
| 4554783 | CATOE, LINDA M | Redacted | | | | | | | |
| 4755635 | CATOE, MARY J | Redacted | | | | | | | |
| 4605365 | CATOE, SHAWN D | Redacted | | | | | | | |
| 4448430 | CATOE, TYLER E | Redacted | | | | | | | |
| 4833473 | CATOE, WARREN & DANEEN | Redacted | | | | | | | |
| 4659716 | CATOIR, JENNIFER | Redacted | | | | | | | |
| 4203829 | CATON, BAILEY C | Redacted | | | | | | | |
| 4444872 | CATON, CHARLES E | Redacted | | | | | | | |
| 4338267 | CATON, DENNIS J | Redacted | | | | | | | |
| 4577512 | CATON, DEVIN D | Redacted | | | | | | | |
| 4371433 | CATON, ERIN B | Redacted | | | | | | | |
| 4487319 | CATON, HANNAH-LEAH | Redacted | | | | | | | |
| 4583228 | CATON, JEFFREY S | Redacted | | | | | | | |
| 4614243 | CATON, MAURICE | Redacted | | | | | | | |
| 4461364 | CATON, NICHOLAS | Redacted | | | | | | | |
| 4765885 | CATON, PEGGY | Redacted | | | | | | | |
| 4600575 | CATON, RICHARD | Redacted | | | | | | | |
| 4421927 | CATONE, ANGELO | Redacted | | | | | | | |
| 4419919 | CATONE, ELENYA N | Redacted | | | | | | | |
| 4596843 | CATONI, MARIA | Redacted | | | | | | | |
| 4587999 | CATOR, MARIE | Redacted | | | | | | | |
| 4553139 | CATOR-LEE, TRACY L | Redacted | | | | | | | |
| 4193048 | CATOTA, LUDWYNG O | Redacted | | | | | | | |
| 4424583 | CATOZZI, GABRIELLA K | Redacted | | | | | | | |
| 4753609 | CATRETT, ARTHUR | Redacted | | | | | | | |
| 4675590 | CATRETT, MELINDA | Redacted | | | | | | | |
| 4148719 | CATRETT, TONYA | Redacted | | | | | | | |
| 5569470 | CATRHEL FONCINE | 3401 GRANDVIEW ST | | | | PLAINVIEW | TX | 79072 | |
| 5569471 | CATRICE LEEEY | 5 HAWKINS CT | | | | HAMPTON | VA | 23666 | |
| 5569480 | CATRINA MCKEITHAN | 76 HUBER RD | | | | NEWPORT NEWS | VA | 23601 | |
| 4314571 | CATRON, BRIANNA N | Redacted | | | | | | | |
| 4599485 | CATRON, CAROL | Redacted | | | | | | | |
| 4372962 | CATRON, CONNOR G | Redacted | | | | | | | |
| 4655579 | CATRON, DELIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468797 | CATRON, HANNAH | Redacted | | | | | | | |
| 4273078 | CATRON, LINDA S | Redacted | | | | | | | |
| 4694606 | CATRON, MARIA | Redacted | | | | | | | |
| 4825828 | CATRON, MICK | Redacted | | | | | | | |
| 4515825 | CATRON, RUDOLPH | Redacted | | | | | | | |
| 4511755 | CATRON, TABITHA R | Redacted | | | | | | | |
| 4825829 | CATRON,TIFFANY | Redacted | | | | | | | |
| 4765189 | CATRONE, DAVID | Redacted | | | | | | | |
| 4802203 | CATRONICS | DBA AVERA BY CEC | 580 UNION AVE | | | POMONA | CA | 91768 | |
| 4644924 | CATS, GEORGE | Redacted | | | | | | | |
| 4805693 | CATSKILL CRAFTSMEN INC | 15W END AVENUE | | | | STAMFORD | NY | 12167-1217 | |
| 4881807 | CATSKILL SHOPPER | P O BOX 389 5512 STATE RTE 55 | | | | LIBERTY | NY | 12754 | |
| 4809348 | CATT | CONTRACTORS ASSOC OF TRUCKEE TAHOE | 12313 SOARING WAY, SUITE 1G | | | TRUCKEE | CA | 96161 | |
| 4352266 | CATT, DANIEL P | Redacted | | | | | | | |
| 4284991 | CATT, JEFFREY | Redacted | | | | | | | |
| 4307450 | CATT, RYAN C | Redacted | | | | | | | |
| 4156830 | CATTANACH, MARK | Redacted | | | | | | | |
| 4613516 | CATTANACH, VICTOR | Redacted | | | | | | | |
| 4833474 | CATTANEO, DAVID | Redacted | | | | | | | |
| 4762343 | CATTANI, KATHERINE M | Redacted | | | | | | | |
| 5484041 | CATTARAUGUS COUNTY | PO BOX 31 | | | | WARSAW | NY | 14569 | |
| 4696545 | CATTAU, TIM | Redacted | | | | | | | |
| 4476573 | CATTER, CHRISTOPHER | Redacted | | | | | | | |
| 4589200 | CATTERALL, BRETT | Redacted | | | | | | | |
| 4159816 | CATTERSON, ALYSS A | Redacted | | | | | | | |
| 4585224 | CATTERSON, ANNAMAE | Redacted | | | | | | | |
| 4813696 | CATTERSON, CATHY | Redacted | | | | | | | |
| 4162684 | CATTERTON, MARK J | Redacted | | | | | | | |
| 4514858 | CATTIN, JERHETT | Redacted | | | | | | | |
| 4155401 | CATTLEMAN, VANESSA S | Redacted | | | | | | | |
| 4549123 | CATTLES, TAYLER | Redacted | | | | | | | |
| 4242177 | CATTLING, DONDREA | Redacted | | | | | | | |
| 4764655 | CATTO, GEORGE | Redacted | | | | | | | |
| 4168901 | CATTON, DEBORAH L | Redacted | | | | | | | |
| 4723558 | CATTRELL, LINDA | Redacted | | | | | | | |
| 4863362 | CATTS PLUMBING REPAIR INC | 221 EXCHANGE DRIVE | | | | CAMDEN WYOMING | DE | 19934 | |
| 4225720 | CATTS, JAMES L | Redacted | | | | | | | |
| 4528925 | CATU, JOSE A | Redacted | | | | | | | |
| 4403460 | CATUBIG, GINA P | Redacted | | | | | | | |
| 4426465 | CATUCCI, JOSEPH M | Redacted | | | | | | | |
| 4242161 | CATULE, CHANDLER S | Redacted | | | | | | | |
| 4740542 | CATULLE, DANIA | Redacted | | | | | | | |
| 4194905 | CATUNGAL, IMELDA M | Redacted | | | | | | | |
| 4864308 | CATWALK ENTERPRISES INC | 2549 EASTBLUFF DR #494-B | | | | NEWPORT BEACH | CA | 92660 | |
| 4322422 | CAUBARREAUX, MARK P | Redacted | | | | | | | |
| 4628709 | CAUBLE, BRENDA | Redacted | | | | | | | |
| 4732193 | CAUBLE, HUNTER | Redacted | | | | | | | |
| 4711318 | CAUBLE, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426793 | CAUCHI, PATRICK J | Redacted | | | | | | | |
| 4202675 | CAUCKWELL, LEANNE L | Redacted | | | | | | | |
| 4652280 | CAUDELL, AMY M | Redacted | | | | | | | |
| 4624021 | CAUDELL, MONIQUE | Redacted | | | | | | | |
| 5569510 | CAUDILL JANET | 333 HIGH ST | | | | MINFORD | OH | 45653 | |
| 4711159 | CAUDILL, ARTHUR | Redacted | | | | | | | |
| 4624637 | CAUDILL, BENNIE | Redacted | | | | | | | |
| 4692182 | CAUDILL, BEVERLY | Redacted | | | | | | | |
| 4773879 | CAUDILL, BRADLEY | Redacted | | | | | | | |
| 4315917 | CAUDILL, CALUB W | Redacted | | | | | | | |
| 4381080 | CAUDILL, CANDICE R | Redacted | | | | | | | |
| 4753409 | CAUDILL, CARL | Redacted | | | | | | | |
| 4763627 | CAUDILL, CATHY | Redacted | | | | | | | |
| 4451907 | CAUDILL, CHANDA | Redacted | | | | | | | |
| 4744951 | CAUDILL, CHANDLER | Redacted | | | | | | | |
| 4591456 | CAUDILL, CHARLOTTE | Redacted | | | | | | | |
| 4517168 | CAUDILL, CHRISTOPHER | Redacted | | | | | | | |
| 4320239 | CAUDILL, COREENA M | Redacted | | | | | | | |
| 4313747 | CAUDILL, DANIEL M | Redacted | | | | | | | |
| 4684564 | CAUDILL, DEAN | Redacted | | | | | | | |
| 4602398 | CAUDILL, DONALD | Redacted | | | | | | | |
| 4420473 | CAUDILL, DUSTIN K | Redacted | | | | | | | |
| 4316751 | CAUDILL, ELIZABETH C | Redacted | | | | | | | |
| 4589105 | CAUDILL, FRANCES | Redacted | | | | | | | |
| 4243530 | CAUDILL, HANNAH | Redacted | | | | | | | |
| 4445648 | CAUDILL, HANNAH G | Redacted | | | | | | | |
| 4577263 | CAUDILL, JENNIFER | Redacted | | | | | | | |
| 4520996 | CAUDILL, JONAS I | Redacted | | | | | | | |
| 4315919 | CAUDILL, JONATHAN | Redacted | | | | | | | |
| 4318689 | CAUDILL, KELLEY R | Redacted | | | | | | | |
| 4386697 | CAUDILL, MALAYA | Redacted | | | | | | | |
| 4320151 | CAUDILL, MARI ANN | Redacted | | | | | | | |
| 4738535 | CAUDILL, MARK | Redacted | | | | | | | |
| 4444982 | CAUDILL, MEGAN | Redacted | | | | | | | |
| 4698957 | CAUDILL, MICHAEL | Redacted | | | | | | | |
| 4319385 | CAUDILL, NATHAN C | Redacted | | | | | | | |
| 4741823 | CAUDILL, PAUL | Redacted | | | | | | | |
| 4731657 | CAUDILL, ROBERT | Redacted | | | | | | | |
| 4316697 | CAUDILL, ROBERT K | Redacted | | | | | | | |
| 4317300 | CAUDILL, SHANIA A | Redacted | | | | | | | |
| 4459906 | CAUDILL, SIDNEY N | Redacted | | | | | | | |
| 4597835 | CAUDILL, TAMMY | Redacted | | | | | | | |
| 4456676 | CAUDILL, TODD A | Redacted | | | | | | | |
| 4616401 | CAUDILL, WALTER | Redacted | | | | | | | |
| 4233448 | CAUDILL, WANDA | Redacted | | | | | | | |
| 4614359 | CAUDILL, WILLIAM | Redacted | | | | | | | |
| 4411842 | CAUDILLO, AILEEN | Redacted | | | | | | | |
| 4531670 | CAUDILLO, ALICIA | Redacted | | | | | | | |
| 4538904 | CAUDILLO, AMERICA H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2436 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4161224 | CAUDILLO, EDDIE G | Redacted | | | | | | | |
| 4410661 | CAUDILLO, GIOVANA | Redacted | | | | | | | |
| 4617330 | CAUDILLO, JOSE | Redacted | | | | | | | |
| 4538368 | CAUDILLO, JOSHUA JUDE | Redacted | | | | | | | |
| 4163434 | CAUDILLO, LUZ E | Redacted | | | | | | | |
| 4173048 | CAUDILLO, MONIQUE E | Redacted | | | | | | | |
| 4543786 | CAUDILLO, PATRICIA | Redacted | | | | | | | |
| 4196702 | CAUDILLO, RAFAEL | Redacted | | | | | | | |
| 4183465 | CAUDILLO, RAUL | Redacted | | | | | | | |
| 4179381 | CAUDILLO, ROSEANNE | Redacted | | | | | | | |
| 4558556 | CAUDILLO, SONJA | Redacted | | | | | | | |
| 4182048 | CAUDLE, AMANDA | Redacted | | | | | | | |
| 4623460 | CAUDLE, DEBRA | Redacted | | | | | | | |
| 4520921 | CAUDLE, DEJANIRA | Redacted | | | | | | | |
| 4198044 | CAUDLE, DEREK | Redacted | | | | | | | |
| 4693030 | CAUDLE, GARY | Redacted | | | | | | | |
| 4511475 | CAUDLE, HANNAH | Redacted | | | | | | | |
| 4379344 | CAUDLE, HEATHER A | Redacted | | | | | | | |
| 4380939 | CAUDLE, JAMIE C | Redacted | | | | | | | |
| 4165999 | CAUDLE, JEREMY | Redacted | | | | | | | |
| 4679303 | CAUDLE, JOSH | Redacted | | | | | | | |
| 4729949 | CAUDLE, MARIAN | Redacted | | | | | | | |
| 4766401 | CAUDLE, PHYLLIS | Redacted | | | | | | | |
| 4278112 | CAUDLE, SANDY L | Redacted | | | | | | | |
| 4605959 | CAUDLE, SASHA | Redacted | | | | | | | |
| 4211442 | CAUDLE, TINA | Redacted | | | | | | | |
| 4750972 | CAUDLE, TROY | Redacted | | | | | | | |
| 4690254 | CAUDRADO, DANIEL | Redacted | | | | | | | |
| 4244978 | CAUDULLO, ERIK | Redacted | | | | | | | |
| 4425571 | CAUFFIEL, GERALDINE M | Redacted | | | | | | | |
| 4751257 | CAUFFMAN, SUSAN | Redacted | | | | | | | |
| 4370146 | CAUFIELD, JAMES | Redacted | | | | | | | |
| 4316421 | CAUFIELD, KERRY S | Redacted | | | | | | | |
| 4727447 | CAUFIELD, MARY | Redacted | | | | | | | |
| 4477766 | CAUFMAN, BRITTANY | Redacted | | | | | | | |
| 4161692 | CAUGHELL, CARL | Redacted | | | | | | | |
| 4458707 | CAUGHENBAUGH, COLT S | Redacted | | | | | | | |
| 4444857 | CAUGHERTY, REBECCA R | Redacted | | | | | | | |
| 4716985 | CAUGHEY, ROY | Redacted | | | | | | | |
| 4187601 | CAUGHEY, TIFFANY | Redacted | | | | | | | |
| 4340647 | CAUGHEY, WILLIAM J | Redacted | | | | | | | |
| 4461185 | CAUGHHORN, DANIELLE B | Redacted | | | | | | | |
| 4452585 | CAUGHHORN, KIMBERLEE A | Redacted | | | | | | | |
| 4454055 | CAUGHHORN, KYLEE A | Redacted | | | | | | | |
| 4675280 | CAUGHIN, HILLARY | Redacted | | | | | | | |
| 4509515 | CAUGHMAN, JONATHAN R | Redacted | | | | | | | |
| 4511581 | CAUGHMAN, TAJI | Redacted | | | | | | | |
| 4196679 | CAUGHRAN, RONALD | Redacted | | | | | | | |
| 4274607 | CAUGHRON, LONNY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584827 | CAUGHRON, MARY | Redacted | | | | | | | |
| 4745154 | CAUIOLA, MARYJO | Redacted | | | | | | | |
| 5569523 | CAULDER BELINDA | 1120 PITTMAN RD | | | | LUMBERTON | NC | 28358 | |
| 4243621 | CAULDER II, JAMES B | Redacted | | | | | | | |
| 4390496 | CAULDER, BROOKE | Redacted | | | | | | | |
| 4753961 | CAULDER, EDWARD | Redacted | | | | | | | |
| 4380980 | CAULDER, NATALY F | Redacted | | | | | | | |
| 4725325 | CAULDWELL, ROBERT | Redacted | | | | | | | |
| 4428132 | CAULDWELL, ROBERT W | Redacted | | | | | | | |
| 4475040 | CAULER, LORI | Redacted | | | | | | | |
| 4490614 | CAULER, RITA L | Redacted | | | | | | | |
| 5569529 | CAULEY ISIS | 17914 OLYMPIA RD | | | | CLEVELAND | OH | 44112 | |
| 4762818 | CAULEY, CARRIE L | Redacted | | | | | | | |
| 4254163 | CAULEY, HAYLEY | Redacted | | | | | | | |
| 4452210 | CAULEY, ISIS | Redacted | | | | | | | |
| 4215508 | CAULEY, JAMES | Redacted | | | | | | | |
| 4166885 | CAULEY, JAMIA | Redacted | | | | | | | |
| 4431246 | CAULEY, KAYLA D | Redacted | | | | | | | |
| 4490657 | CAULEY, LISA L | Redacted | | | | | | | |
| 4633109 | CAULEY, MATT | Redacted | | | | | | | |
| 4382705 | CAULEY, NITA | Redacted | | | | | | | |
| 4150230 | CAULEY, ORNECHRA | Redacted | | | | | | | |
| 4221541 | CAULEY, RANAJA | Redacted | | | | | | | |
| 4713995 | CAULEY, ROGERS | Redacted | | | | | | | |
| 4375010 | CAULEY, SELENA | Redacted | | | | | | | |
| 4350242 | CAULEY, SHANA | Redacted | | | | | | | |
| 4629883 | CAULEY, SOL EURANIA | Redacted | | | | | | | |
| 4267072 | CAULEY, TERESA | Redacted | | | | | | | |
| 4433971 | CAULEY, YAPHETTE | Redacted | | | | | | | |
| 4736270 | CAULFIELD, KEVIN | Redacted | | | | | | | |
| 4547402 | CAULFIELD, MISSOURI | Redacted | | | | | | | |
| 4787836 | Caulfield, Thomas & Clementine | Redacted | | | | | | | |
| 4225627 | CAULK, ALESHA A | Redacted | | | | | | | |
| 4540415 | CAULK, CASH | Redacted | | | | | | | |
| 4225862 | CAULK, JOY | Redacted | | | | | | | |
| 4213094 | CAULK, LINDA A | Redacted | | | | | | | |
| 4704634 | CAULK, MARY ANN | Redacted | | | | | | | |
| 4226527 | CAULK, TYMISHA | Redacted | | | | | | | |
| 4813697 | CAULKETT, COLLEEN | Redacted | | | | | | | |
| 4236244 | CAULKINS, BRIAN M | Redacted | | | | | | | |
| 4690095 | CAULKINS, KRISTEN | Redacted | | | | | | | |
| 4690433 | CAULKINS, STEVEN C | Redacted | | | | | | | |
| 5569536 | CAULTON SHELIA | 1163 JACKSON RD | | | | MOBILE | AL | 36605 | |
| 4582519 | CAULTON, LUCY R | Redacted | | | | | | | |
| 4643707 | CAUPP, GEORGIA | Redacted | | | | | | | |
| 4833475 | CAUSA DESIGN GROUP | Redacted | | | | | | | |
| 4642214 | CAUSAR, MICHAEL | Redacted | | | | | | | |
| 4388361 | CAUSBY, ELISHA M | Redacted | | | | | | | |
| 4258452 | CAUSBY, MAYSON G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469949 | CAUSER, AMBER L | Redacted | | | | | | | |
| 4705782 | CAUSER, CRAIG | Redacted | | | | | | | |
| 4157891 | CAUSEVIC, EMINA | Redacted | | | | | | | |
| 5569546 | CAUSEY DIANE | 2722 EDGE STREET | | | | NEW ORLEANS | LA | 70122 | |
| 5569551 | CAUSEY LILLY | 251 OAK LOG LAKE RD | | | | CONWAY | SC | 29526 | |
| 5569552 | CAUSEY PHILLIP | 3214A KINGFIELD RD | | | | GLOSTER | MS | 39638 | |
| 4320981 | CAUSEY, ALEXIS K | Redacted | | | | | | | |
| 4317262 | CAUSEY, ALEXIS N | Redacted | | | | | | | |
| 4553528 | CAUSEY, ARIEL | Redacted | | | | | | | |
| 4361645 | CAUSEY, BARBARA | Redacted | | | | | | | |
| 4737079 | CAUSEY, CHARLES E | Redacted | | | | | | | |
| 4312154 | CAUSEY, COREY | Redacted | | | | | | | |
| 4643458 | CAUSEY, DOROTHY | Redacted | | | | | | | |
| 4296098 | CAUSEY, DYLAN A | Redacted | | | | | | | |
| 4286644 | CAUSEY, GREGORY O | Redacted | | | | | | | |
| 4307050 | CAUSEY, HUNTER A | Redacted | | | | | | | |
| 4751046 | CAUSEY, JACQUES | Redacted | | | | | | | |
| 4468431 | CAUSEY, JAZMYNE A | Redacted | | | | | | | |
| 4237224 | CAUSEY, JESSICA A | Redacted | | | | | | | |
| 4656445 | CAUSEY, JUDY | Redacted | | | | | | | |
| 4194937 | CAUSEY, KELLY G | Redacted | | | | | | | |
| 4188571 | CAUSEY, KEYA | Redacted | | | | | | | |
| 4309379 | CAUSEY, KRISTINA N | Redacted | | | | | | | |
| 4311474 | CAUSEY, LENORA K | Redacted | | | | | | | |
| 4326486 | CAUSEY, MARCIE JILL | Redacted | | | | | | | |
| 4595969 | CAUSEY, MICHAELE | Redacted | | | | | | | |
| 4239660 | CAUSEY, SHERRY | Redacted | | | | | | | |
| 4510881 | CAUSEY, STEPHEN J | Redacted | | | | | | | |
| 4237363 | CAUSEY, TERRY F | Redacted | | | | | | | |
| 4177846 | CAUSEY, THOMAS | Redacted | | | | | | | |
| 4345647 | CAUSEY-MCCLENDON, TYTIANA A | Redacted | | | | | | | |
| 4325249 | CAUSEY-WILLIAMS, JADEN | Redacted | | | | | | | |
| 4294879 | CAUSHAJ, BESIAN | Redacted | | | | | | | |
| 4708522 | CAUSIN, DUNIA | Redacted | | | | | | | |
| 4772254 | CAUSO, IVY | Redacted | | | | | | | |
| 4637935 | CAUSORA, CLIFF | Redacted | | | | | | | |
| 4249028 | CAUSSEAUX, REBECCA L | Redacted | | | | | | | |
| 4250511 | CAUTHEN, ALEXIA | Redacted | | | | | | | |
| 4634590 | CAUTHEN, BELINDA | Redacted | | | | | | | |
| 4379641 | CAUTHEN, FELICIA | Redacted | | | | | | | |
| 4730109 | CAUTHEN, JANICE | Redacted | | | | | | | |
| 4154259 | CAUTHEN, JUDY | Redacted | | | | | | | |
| 4312003 | CAUTHEN, SHARON | Redacted | | | | | | | |
| 4510673 | CAUTHEN, TAYLOR R | Redacted | | | | | | | |
| 4512568 | CAUTHEN, VERONICA D | Redacted | | | | | | | |
| 4557655 | CAUTION, KELVIN L | Redacted | | | | | | | |
| 4833476 | CAUTLEY INC. | Redacted | | | | | | | |
| 4241397 | CAUVIN, MARIE | Redacted | | | | | | | |
| 4884836 | CAVACINI LANDSCAPING INC | PO BOX 40362 | | | | PITTSBURGH | PA | 15201 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2439 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4175426 | CAVACO, CHRISTOPHER | Redacted | | | | | | | |
| 4539344 | CAVADA, ANGELA V | Redacted | | | | | | | |
| 4573449 | CAVADINI, DINA | Redacted | | | | | | | |
| 4720017 | CAVADINI, MARK E. | Redacted | | | | | | | |
| 4350050 | CAVAGNARO, EMMY | Redacted | | | | | | | |
| 4677982 | CAVAGNARO, JESSICA | Redacted | | | | | | | |
| 4635010 | CAVAL, DAN | Redacted | | | | | | | |
| 4762349 | CAVALEAR, SUSAN | Redacted | | | | | | | |
| 4740565 | CAVALIE, PRISCILLA | Redacted | | | | | | | |
| 4884483 | CAVALIER BEVERAGE | PO BOX 190 | | | | WAYNESBORO | VA | 22980 | |
| 4704333 | CAVALIER, CYNTHIA | Redacted | | | | | | | |
| 4374461 | CAVALIER, DONALD J | Redacted | | | | | | | |
| 4223631 | CAVALIER, THOMAS C | Redacted | | | | | | | |
| 4538661 | CAVALIERE, GIBRAN D | Redacted | | | | | | | |
| 4428212 | CAVALIERE, MARIE L | Redacted | | | | | | | |
| 4230609 | CAVALIERI, FRANCISCO A | Redacted | | | | | | | |
| 4179673 | CAVALIERI, JANICE L | Redacted | | | | | | | |
| 4284427 | CAVALIERI, RAYMOND J | Redacted | | | | | | | |
| 4440788 | CAVALIERI, SAMANTHA M | Redacted | | | | | | | |
| 4876102 | CAVALLARO PLUMBING SERVICES | FRANK CAVALLARO JR | 21 CHIDSEY AVE | | | EAST HAVEN | CT | 06512 | |
| 4438082 | CAVALLARO, JOSEPH J | Redacted | | | | | | | |
| 4480572 | CAVALLARO, LAUREN | Redacted | | | | | | | |
| 4399046 | CAVALLARO, LORRAINE | Redacted | | | | | | | |
| 4617425 | CAVALLARO, PATRICIA | Redacted | | | | | | | |
| 4276805 | CAVALLARO, TAYLOR M | Redacted | | | | | | | |
| 4419426 | CAVALLARO, TYLOR | Redacted | | | | | | | |
| 4474795 | CAVALLI JR., CARLO | Redacted | | | | | | | |
| 4579672 | CAVALLIER, AMY J | Redacted | | | | | | | |
| 4423399 | CAVALLO, DENICE | Redacted | | | | | | | |
| 4254334 | CAVALLO, GIANFRANCO | Redacted | | | | | | | |
| 4406117 | CAVALLO, JOSEPH A | Redacted | | | | | | | |
| 4492720 | CAVALLO, MARY E | Redacted | | | | | | | |
| 4766892 | CAVALLO, TERESA | Redacted | | | | | | | |
| 4397269 | CAVALLOMAGNO, MARISSA | Redacted | | | | | | | |
| 5569562 | CAVALLONE MIKE | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4786141 | Cavallone, Michael | Redacted | | | | | | | |
| 4786142 | Cavallone, Michael | Redacted | | | | | | | |
| 4357615 | CAVAN, KATHY A | Redacted | | | | | | | |
| 4362017 | CAVAN, PETER | Redacted | | | | | | | |
| 4873862 | CAVANAGH ENTERPRISES LLC | CENTURY LIGHTING | 550-G SHELLEY STREET | | | SPRINGFIELD | OR | 97477 | |
| 4731764 | CAVANAGH, ROSALIE | Redacted | | | | | | | |
| 4531752 | CAVANAGH, TIFFANY | Redacted | | | | | | | |
| 4751261 | CAVANATAN, FEMY | Redacted | | | | | | | |
| 4340145 | CAVANAUGH JR, DONALD L | Redacted | | | | | | | |
| 4523207 | CAVANAUGH, ALEXIS M | Redacted | | | | | | | |
| 4572998 | CAVANAUGH, ANGELEENA | Redacted | | | | | | | |
| 4509177 | CAVANAUGH, ASHLEY | Redacted | | | | | | | |
| 4389897 | CAVANAUGH, AWAN | Redacted | | | | | | | |
| 4656682 | CAVANAUGH, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313298 | CAVANAUGH, BRYAN | Redacted | | | | | | | |
| 4390152 | CAVANAUGH, CAROLYN | Redacted | | | | | | | |
| 4316257 | CAVANAUGH, CASEY | Redacted | | | | | | | |
| 4651756 | CAVANAUGH, COLLEEN | Redacted | | | | | | | |
| 4391007 | CAVANAUGH, DASHONE | Redacted | | | | | | | |
| 4234610 | CAVANAUGH, DENISE | Redacted | | | | | | | |
| 4528999 | CAVANAUGH, DIANA D | Redacted | | | | | | | |
| 4825830 | CAVANAUGH, ELIZABETH | Redacted | | | | | | | |
| 4383264 | CAVANAUGH, ERIC | Redacted | | | | | | | |
| 4390936 | CAVANAUGH, ERIKA | Redacted | | | | | | | |
| 4648159 | CAVANAUGH, FRED | Redacted | | | | | | | |
| 4603407 | CAVANAUGH, GEORGE | Redacted | | | | | | | |
| 4766359 | CAVANAUGH, JAMES | Redacted | | | | | | | |
| 4594041 | CAVANAUGH, JOHN HENRY | Redacted | | | | | | | |
| 4555582 | CAVANAUGH, KAILA D | Redacted | | | | | | | |
| 4379879 | CAVANAUGH, KYLE M | Redacted | | | | | | | |
| 4695470 | CAVANAUGH, LARRY | Redacted | | | | | | | |
| 4295326 | CAVANAUGH, LEE | Redacted | | | | | | | |
| 4484826 | CAVANAUGH, MAEGHAN | Redacted | | | | | | | |
| 4528992 | CAVANAUGH, MARK | Redacted | | | | | | | |
| 4253377 | CAVANAUGH, MICAH P | Redacted | | | | | | | |
| 4584557 | CAVANAUGH, MRS PATRICK | Redacted | | | | | | | |
| 4415472 | CAVANAUGH, NICOLAS | Redacted | | | | | | | |
| 4288771 | CAVANAUGH, NICOLE | Redacted | | | | | | | |
| 4461695 | CAVANAUGH, NICOLE | Redacted | | | | | | | |
| 4398931 | CAVANAUGH, RILEY | Redacted | | | | | | | |
| 4390689 | CAVANAUGH, ROBERT | Redacted | | | | | | | |
| 4506625 | CAVANAUGH, SEAN | Redacted | | | | | | | |
| 4297918 | CAVANAUGH, TAMEKA D | Redacted | | | | | | | |
| 4833477 | CAVANAUGH, TOM | Redacted | | | | | | | |
| 4725970 | CAVANAUGH, VALOY | Redacted | | | | | | | |
| 4486866 | CAVANAUGH, ZACHERY | Redacted | | | | | | | |
| 4656480 | CAVANESS, PAMELA J. E | Redacted | | | | | | | |
| 4740227 | CAVANNA, KATHLEEN | Redacted | | | | | | | |
| 4638341 | CAVANZA, SORAYA | Redacted | | | | | | | |
| 4870097 | CAVARETTA KATONA & FRANCIS PLLC | 700 N ST MARYS ST STE 1500 | | | | SAN ANTONIO | TX | 78205 | |
| 4811564 | Cavaretta, Katona and Leighner, PLLC | Attn: Les Katona | One Riverwalk Place, 700 N. St. Mary's Street | Suite 1500 | | San Antonio | TX | 78205 | |
| 4771385 | CAVARETTA, LEWIS | Redacted | | | | | | | |
| 4184423 | CAVARETTA, LISA J | Redacted | | | | | | | |
| 4729157 | CAVASENO, SUSAN | Redacted | | | | | | | |
| 4489836 | CAVATAIO, JULIA | Redacted | | | | | | | |
| 4345171 | CAVATHAS, CHRISTIAN | Redacted | | | | | | | |
| 4665304 | CAVAZOS, ALONZO R | Redacted | | | | | | | |
| 4537474 | CAVAZOS, ANNAMARIE | Redacted | | | | | | | |
| 4746464 | CAVAZOS, ANNETTE | Redacted | | | | | | | |
| 4536141 | CAVAZOS, BEATRICE F | Redacted | | | | | | | |
| 4537136 | CAVAZOS, CYNTHIA | Redacted | | | | | | | |
| 4546111 | CAVAZOS, DAHLIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2441 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720069 | CAVAZOS, DALIA | Redacted | | | | | | | |
| 4658954 | CAVAZOS, DAVID | Redacted | | | | | | | |
| 4545797 | CAVAZOS, DEBBIE A | Redacted | | | | | | | |
| 4241788 | CAVAZOS, EFREN R | Redacted | | | | | | | |
| 4547464 | CAVAZOS, ELLIOTT | Redacted | | | | | | | |
| 4547490 | CAVAZOS, ERICA E | Redacted | | | | | | | |
| 4351997 | CAVAZOS, EVA T | Redacted | | | | | | | |
| 4530460 | CAVAZOS, FELICIA | Redacted | | | | | | | |
| 4602595 | CAVAZOS, ISMAEL | Redacted | | | | | | | |
| 4536272 | CAVAZOS, JACLYN | Redacted | | | | | | | |
| 4713725 | CAVAZOS, JANE | Redacted | | | | | | | |
| 4655287 | CAVAZOS, JERROD M | Redacted | | | | | | | |
| 4653867 | CAVAZOS, JOE | Redacted | | | | | | | |
| 4542650 | CAVAZOS, JOSE A | Redacted | | | | | | | |
| 4164874 | CAVAZOS, JOSEPHINE | Redacted | | | | | | | |
| 4189722 | CAVAZOS, JUANITA | Redacted | | | | | | | |
| 4527463 | CAVAZOS, KIRSTEN J | Redacted | | | | | | | |
| 4547295 | CAVAZOS, LINDA | Redacted | | | | | | | |
| 4527868 | CAVAZOS, LINDSEY | Redacted | | | | | | | |
| 4765854 | CAVAZOS, MANUEL | Redacted | | | | | | | |
| 4210245 | CAVAZOS, MARTHA | Redacted | | | | | | | |
| 4722584 | CAVAZOS, MERELIN | Redacted | | | | | | | |
| 4529742 | CAVAZOS, MICHAEL | Redacted | | | | | | | |
| 4197324 | CAVAZOS, MICHELLE | Redacted | | | | | | | |
| 4729109 | CAVAZOS, NOEL | Redacted | | | | | | | |
| 4609401 | CAVAZOS, NOEL | Redacted | | | | | | | |
| 4536413 | CAVAZOS, NORMA | Redacted | | | | | | | |
| 4540870 | CAVAZOS, OMAR | Redacted | | | | | | | |
| 4689904 | CAVAZOS, PEDRO | Redacted | | | | | | | |
| 4728029 | CAVAZOS, ROSA LINDA | Redacted | | | | | | | |
| 4543502 | CAVAZOS, ROSA M | Redacted | | | | | | | |
| 4661319 | CAVAZOS, TONY | Redacted | | | | | | | |
| 5569585 | CAVE LYNN | 505 ANDY ST | | | | SPRINGDALE | AR | 72762 | |
| 4873490 | CAVE SPRINGS SHOPPING CENTER 12 LLC | C/O ACF PROPERTY MANAGEMENT INC | 12411 VENTURA BLVD | | | STUDIO CITY | CA | 91604 | |
| 4617059 | CAVE, AMBER | Redacted | | | | | | | |
| 4411635 | CAVE, AMIE | Redacted | | | | | | | |
| 4307155 | CAVE, CASSIDY | Redacted | | | | | | | |
| 4705906 | CAVE, CLAUDIA | Redacted | | | | | | | |
| 4548602 | CAVE, DAWNNETTE | Redacted | | | | | | | |
| 4584699 | CAVE, EDDIE | Redacted | | | | | | | |
| 4144631 | CAVE, ELIJAH | Redacted | | | | | | | |
| 4665176 | CAVE, EMMA | Redacted | | | | | | | |
| 4309855 | CAVE, EMMA | Redacted | | | | | | | |
| 4750807 | CAVE, ETHEL | Redacted | | | | | | | |
| 4693101 | CAVE, GEORGE A | Redacted | | | | | | | |
| 4541770 | CAVE, HEATH | Redacted | | | | | | | |
| 4391580 | CAVE, JESSIE R | Redacted | | | | | | | |
| 4386353 | CAVE, JOSEPHINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813698 | CAVE, JUDI | Redacted | | | | | | | |
| 4216616 | CAVE, KATHERINE M | Redacted | | | | | | | |
| 4227171 | CAVE, KIAH N | Redacted | | | | | | | |
| 4735740 | CAVE, MARY | Redacted | | | | | | | |
| 4262674 | CAVE, PHILIP M | Redacted | | | | | | | |
| 4465892 | CAVE, RACHAEL J | Redacted | | | | | | | |
| 4611326 | CAVE, RANCE | Redacted | | | | | | | |
| 4442970 | CAVE, SHAKEEM | Redacted | | | | | | | |
| 4487657 | CAVE, SHELBY | Redacted | | | | | | | |
| 4640548 | CAVE, VALORE M | Redacted | | | | | | | |
| 4515168 | CAVELLA, DEEDRA | Redacted | | | | | | | |
| 4833478 | CAVEN, GRAHAM | Redacted | | | | | | | |
| 4480908 | CAVEN, JAMES M | Redacted | | | | | | | |
| 4704755 | CAVENAUGH, VALERIE M | Redacted | | | | | | | |
| 4287803 | CAVENDER, DANICA | Redacted | | | | | | | |
| 4228562 | CAVENDER, EVERETT T | Redacted | | | | | | | |
| 4371112 | CAVENDER, HANNAH E | Redacted | | | | | | | |
| 4316975 | CAVENDER, JAMES R | Redacted | | | | | | | |
| 4578142 | CAVENDER, JUSTIN W | Redacted | | | | | | | |
| 4588874 | CAVENDER, LARRY | Redacted | | | | | | | |
| 4220763 | CAVENDER, SUSAN | Redacted | | | | | | | |
| 4362709 | CAVENDER, THERESA L | Redacted | | | | | | | |
| 4225565 | CAVENDER, ZOE N | Redacted | | | | | | | |
| 4451059 | CAVENDISH, JESSE M | Redacted | | | | | | | |
| 4313722 | CAVENS-SUMMERS, D'RANGO | Redacted | | | | | | | |
| 4527871 | CAVER, CARL | Redacted | | | | | | | |
| 4538020 | CAVER, JASE A | Redacted | | | | | | | |
| 4357316 | CAVER, SHENEL R | Redacted | | | | | | | |
| 4148788 | CAVER, TAKESHA | Redacted | | | | | | | |
| 4740600 | CAVERLY, FAY | Redacted | | | | | | | |
| 4611149 | CAVERLY, MARTIN | Redacted | | | | | | | |
| 4479280 | CAVERLY, TRAVIS | Redacted | | | | | | | |
| 4160163 | CAVERLY-CLAUSEN, KASHANE | Redacted | | | | | | | |
| 4406866 | CAVERO, ALICIA S | Redacted | | | | | | | |
| 4243208 | CAVERO, JUAN J | Redacted | | | | | | | |
| 4230165 | CAVERO, ROCIO T | Redacted | | | | | | | |
| 4230084 | CAVERO, SARAH M | Redacted | | | | | | | |
| 4331607 | CAVERS, JOHN W | Redacted | | | | | | | |
| 4328984 | CAVERS, MARY | Redacted | | | | | | | |
| 4885040 | CAVERT WIRE COMPANY INC | PO BOX 602673 | | | | CHARLOTTE | NC | 28260 | |
| 4324339 | CAVES, BREANNA M | Redacted | | | | | | | |
| 4179922 | CAVES, CHRISTINA A | Redacted | | | | | | | |
| 4777138 | CAVES, COURTNEY | Redacted | | | | | | | |
| 4360324 | CAVES, KATELYNN J | Redacted | | | | | | | |
| 4720159 | CAVETT, DENEEN | Redacted | | | | | | | |
| 4229406 | CAVETT, JESSICA S | Redacted | | | | | | | |
| 4521178 | CAVETT, TAMMY | Redacted | | | | | | | |
| 4338322 | CAVEY, KODA BRAXTON | Redacted | | | | | | | |
| 4353059 | CAVEY, NOEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2443 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886711 | CAVEYS GARAGE SYSTEMS | SEARS GARAGE DOORS | 20884 FLORA | | | ROSEVILLE | MI | 48066 | |
| 4855841 | Cavey's Garage Systems DBA Sears Garage Solutions | Redacted | | | | | | | |
| 5804530 | CAVEYS GARAGE SYSTEMS, INC. | ATTN: GREG EVENNOU | 33515 KELLY RD | | | FRASIER | MI | 48026 | |
| 4813699 | CAVI 1985, LLC | Redacted | | | | | | | |
| 4735518 | CAVICCHI, CRISTINE | Redacted | | | | | | | |
| 4626199 | CAVIELES, MARTHA | Redacted | | | | | | | |
| 4833479 | CAVIER, CAROL | Redacted | | | | | | | |
| 4537895 | CAVIL, JUSTIN | Redacted | | | | | | | |
| 4254114 | CAVIL, SHAKAYLA A | Redacted | | | | | | | |
| 4352249 | CAVILL, ALEEN V | Redacted | | | | | | | |
| 4354144 | CAVILL, JANTIYA | Redacted | | | | | | | |
| 4413432 | CAVIN, BRIAN | Redacted | | | | | | | |
| 4744920 | CAVIN, CYNTHIA | Redacted | | | | | | | |
| 4551246 | CAVIN, EMMA | Redacted | | | | | | | |
| 4639478 | CAVIN, EUGENE | Redacted | | | | | | | |
| 4392258 | CAVIN, JENNISA M | Redacted | | | | | | | |
| 4290206 | CAVIN, VERONICA | Redacted | | | | | | | |
| 4785732 | Cavinee, Shane | Redacted | | | | | | | |
| 4785733 | Cavinee, Shane | Redacted | | | | | | | |
| 4381424 | CAVINESS, DAVID | Redacted | | | | | | | |
| 4338752 | CAVINESS, ERIC R | Redacted | | | | | | | |
| 4216999 | CAVINESS, ETHAN D | Redacted | | | | | | | |
| 4825831 | CAVINESS, JAMES | Redacted | | | | | | | |
| 4588667 | CAVINESS, JAMES | Redacted | | | | | | | |
| 4388252 | CAVINESS, JUSTINA M | Redacted | | | | | | | |
| 4381996 | CAVINESS, KIMBERLY J | Redacted | | | | | | | |
| 4247850 | CAVINS, JOHN H | Redacted | | | | | | | |
| 4319860 | CAVINS, KENDRA | Redacted | | | | | | | |
| 4428538 | CAVITOLO, FRANK | Redacted | | | | | | | |
| 4740453 | CAVITT, CHARLES | Redacted | | | | | | | |
| 4483068 | CAVITT, CIARA T | Redacted | | | | | | | |
| 4169562 | CAVITT, EBONY A | Redacted | | | | | | | |
| 4482389 | CAVITT, FRANCA | Redacted | | | | | | | |
| 4649398 | CAVITT, LINDA | Redacted | | | | | | | |
| 4446820 | CAVITT, LINDA | Redacted | | | | | | | |
| 4481864 | CAVITT, TAYLA | Redacted | | | | | | | |
| 4289733 | CAVNAR, JAMES | Redacted | | | | | | | |
| 4855542 | Cavnar, James | Redacted | | | | | | | |
| 4833480 | CAVNER, HOLLIS & CATHERINE | Redacted | | | | | | | |
| 4180352 | CAVNESS III, ELSIHES | Redacted | | | | | | | |
| 4758724 | CAVNESS, PHIL P | Redacted | | | | | | | |
| 4595575 | CAVORSI, JOSEPH | Redacted | | | | | | | |
| 4233316 | CAVOTO, ALEX | Redacted | | | | | | | |
| 4833481 | CAVUOTO, KARA | Redacted | | | | | | | |
| 4660151 | CAWAGAS, FRANK | Redacted | | | | | | | |
| 4276908 | CAWAGDAN, ALISHA D | Redacted | | | | | | | |
| 4164624 | CAWICH, BRYAN | Redacted | | | | | | | |
| 4271751 | CAWILIHAN, MARVIN | Redacted | | | | | | | |
| 4562887 | CAWLEY, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257239 | CAWLEY, BRIANNA | Redacted | | | | | | | |
| 4409443 | CAWLEY, CAROL E | Redacted | | | | | | | |
| 4562884 | CAWLEY, CATHLEEN | Redacted | | | | | | | |
| 4594271 | CAWLEY, DOUGLAS | Redacted | | | | | | | |
| 4657599 | CAWLEY, EDIE | Redacted | | | | | | | |
| 4600899 | CAWLEY, JEREMY B. | Redacted | | | | | | | |
| 4394837 | CAWLEY, MATTHEW J | Redacted | | | | | | | |
| 4616742 | CAWLEY, PHILIP | Redacted | | | | | | | |
| 4222769 | CAWLEY, SAMANTHA | Redacted | | | | | | | |
| 4683430 | CAWLEY, SEAN | Redacted | | | | | | | |
| 4240162 | CAWLEY, SHANTELLE M | Redacted | | | | | | | |
| 4691412 | CAWLFIELD, JANET | Redacted | | | | | | | |
| 4822041 | Cawood, Ruth | Redacted | | | | | | | |
| 4337210 | CAWRAY, SHEKU H | Redacted | | | | | | | |
| 4644050 | CAWRSE, ELEANORE | Redacted | | | | | | | |
| 4772198 | CAWSTON, COLLEEN | Redacted | | | | | | | |
| 4671619 | CAWTHERN, ERIC A. | Redacted | | | | | | | |
| 4520062 | CAWTHON, BRYAN C | Redacted | | | | | | | |
| 4533486 | CAWTHON, DWIGHT O | Redacted | | | | | | | |
| 4158075 | CAWTHON, JAMES | Redacted | | | | | | | |
| 4392283 | CAWTHON, JAYLA | Redacted | | | | | | | |
| 4392431 | CAWTHON, JAZMIN L | Redacted | | | | | | | |
| 4651680 | CAWTHON, JESUSA | Redacted | | | | | | | |
| 4453627 | CAWTHON, KAREN B | Redacted | | | | | | | |
| 4236230 | CAWTHON, LINDA | Redacted | | | | | | | |
| 4899473 | CAWTHON, MAKEBA | Redacted | | | | | | | |
| 4458542 | CAWTHON, MICHELLE R | Redacted | | | | | | | |
| 4767440 | CAWTHON, PHILLIP | Redacted | | | | | | | |
| 4521475 | CAWTHON, TIFFANY R | Redacted | | | | | | | |
| 4385078 | CAWTHORN, CARRIE | Redacted | | | | | | | |
| 4447283 | CAWTHORN, DANIEL | Redacted | | | | | | | |
| 4392632 | CAWTHORN, DAVID A | Redacted | | | | | | | |
| 4205722 | CAWTHORN, GEORGE S | Redacted | | | | | | | |
| 4154118 | CAWTHORNE, DANA | Redacted | | | | | | | |
| 4704235 | CAWTHORNE, GEORGE | Redacted | | | | | | | |
| 4406487 | CAWTHORNE, TALEYA | Redacted | | | | | | | |
| 4619382 | CAWVEY, CHARLES E | Redacted | | | | | | | |
| 4693746 | CAWVEY, DEBBIE | Redacted | | | | | | | |
| 4564935 | CAWVEY, JEREMIAH N | Redacted | | | | | | | |
| 4702245 | CAWYER, RON | Redacted | | | | | | | |
| 4802604 | CAY TRADING INC | DBA THE IPM STORE | 2543 BRUNSWICK AVENUE | BULDING BD | | LINDEN | NJ | 07036 | |
| 4499004 | CAY, LYNETTE M | Redacted | | | | | | | |
| 4271406 | CAYABA, EVAN | Redacted | | | | | | | |
| 4270027 | CAYABAN, MICHELLE | Redacted | | | | | | | |
| 4184103 | CAYABYAB, MENARD | Redacted | | | | | | | |
| 4506464 | CAYAMCELA, LAURO V | Redacted | | | | | | | |
| 4742282 | CAYAMCELA, MARCELO | Redacted | | | | | | | |
| 4747967 | CAYANAN, JENNIFER | Redacted | | | | | | | |
| 4430527 | CAYANCELA, JACKIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2445 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345889 | CAYARD, MIRLENE | Redacted | | | | | | | |
| 4409905 | CAYATINETO, STEPHANIE W | Redacted | | | | | | | |
| 4848424 | CAYCE MILL SUPPLY COMPANY INC | 2225 PEMBROKE RD | PO BOX 689 | | | Hopkinsville | KY | 42241 | |
| 4600670 | CAYCE, WILLIAM | Redacted | | | | | | | |
| 4676955 | CAYCO, ROSS | Redacted | | | | | | | |
| 4789113 | Caye, John | Redacted | | | | | | | |
| 4490622 | CAYE, RICHARD | Redacted | | | | | | | |
| 4442387 | CAYEA, EVELYN A | Redacted | | | | | | | |
| 4610403 | CAYEA, ROBERT | Redacted | | | | | | | |
| 4574578 | CAYEMBERG, GEOFF A | Redacted | | | | | | | |
| 4444430 | CAYEMITTE, LAURENT | Redacted | | | | | | | |
| 4236157 | CAYENNE-VELAZQUEZ, SANDRA | Redacted | | | | | | | |
| 4792568 | Cayer, Erica | Redacted | | | | | | | |
| 4176334 | CAYETANO GUERRERO, JUAN | Redacted | | | | | | | |
| 5569625 | CAYETANO ROJAS | 2012 12TH ST SW | | | | AUSTIN | MN | 55912 | |
| 4664963 | CAYETANO, JUAN | Redacted | | | | | | | |
| 4345051 | CAYETANO, PABLO | Redacted | | | | | | | |
| 4191128 | CAYETANO, STEPHANIE E | Redacted | | | | | | | |
| 4801691 | CAYLA ROTHHARPT | DBA 1060 GRAPHICS | PO BOX 98 | | | PORT CLINTON | PA | 19549 | |
| 5569630 | CAYLOR JENNIFER C | 14515 BEACH HWY | | | | ELLENDALE | DE | 19941 | |
| 4518076 | CAYLOR, ANTHONY E | Redacted | | | | | | | |
| 4157071 | CAYLOR, BARBARA | Redacted | | | | | | | |
| 4192534 | CAYLOR, JOSHUA J | Redacted | | | | | | | |
| 4624149 | CAYLOR, KATHLEEN | Redacted | | | | | | | |
| 4232000 | CAYLOR, KEISHA C | Redacted | | | | | | | |
| 4833482 | CAYLOR, LEE & BONNIE | Redacted | | | | | | | |
| 4660507 | CAYLOR, LINDA | Redacted | | | | | | | |
| 4468621 | CAYLOR, MATTHEW L | Redacted | | | | | | | |
| 4172319 | CAYLOR, TIFFANY N | Redacted | | | | | | | |
| 4813700 | CAYMUS BUILDERS | Redacted | | | | | | | |
| 4444892 | CAYNE, ALFRED | Redacted | | | | | | | |
| 4623851 | CAYNE, MARK | Redacted | | | | | | | |
| 4833483 | CAYNE, MEREL | Redacted | | | | | | | |
| 4333411 | CAYON, ARTHUR J | Redacted | | | | | | | |
| 4600794 | CAYOT, CHRISTOPHER | Redacted | | | | | | | |
| 4600858 | CAYOU, DEAN | Redacted | | | | | | | |
| 4223341 | CAYOUETTE, SEAN M | Redacted | | | | | | | |
| 4196400 | CAYOWET, VERNETTE MICAH B | Redacted | | | | | | | |
| 4192066 | CAYSON, CHELSEA N | Redacted | | | | | | | |
| 4559422 | CAYTON, CARLEY J | Redacted | | | | | | | |
| 4380371 | CAYTON-DION, ANNA L | Redacted | | | | | | | |
| 4285367 | CAYWOOD, BRENDON C | Redacted | | | | | | | |
| 4389166 | CAYWOOD, CHAD | Redacted | | | | | | | |
| 4256575 | CAYWOOD, CHAPIN L | Redacted | | | | | | | |
| 4553405 | CAYWOOD, ELIZABETH G | Redacted | | | | | | | |
| 4299718 | CAZA, NICHOLAS R | Redacted | | | | | | | |
| 4833484 | CAZACA CONSTRUCTION | Redacted | | | | | | | |
| 4758788 | CAZACOPOL, GELU | Redacted | | | | | | | |
| 4655495 | CAZAD, PEGGY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825832 | CAZADOR BUILDERS LLC | Redacted | | | | | | | |
| 4813701 | Cazahous, Ann | Redacted | | | | | | | |
| 4792523 | Cazal, Adrian | Redacted | | | | | | | |
| 4639180 | CAZALEZ, ANGEL | Redacted | | | | | | | |
| 4757868 | CAZALOT, NICHOLAS | Redacted | | | | | | | |
| 4754127 | CAZANA, IVONNE | Redacted | | | | | | | |
| 4253805 | CAZANAS, JORGE L | Redacted | | | | | | | |
| 4183626 | CAZAPA, SADDAM | Redacted | | | | | | | |
| 4203236 | CAZARES JR, GERARDO R | Redacted | | | | | | | |
| 4209725 | CAZARES, ADAN | Redacted | | | | | | | |
| 4155391 | CAZARES, ALICIA | Redacted | | | | | | | |
| 4727190 | CAZARES, BEATRIZ | Redacted | | | | | | | |
| 4397129 | CAZARES, BRENDA | Redacted | | | | | | | |
| 4300057 | CAZARES, BRENDA | Redacted | | | | | | | |
| 4548031 | CAZARES, CLAUDIA | Redacted | | | | | | | |
| 4541174 | CAZARES, CORINNA L | Redacted | | | | | | | |
| 4185098 | CAZARES, CYNTHIA | Redacted | | | | | | | |
| 4182619 | CAZARES, EDUARDO | Redacted | | | | | | | |
| 4678863 | CAZARES, ENEDINA | Redacted | | | | | | | |
| 4525470 | CAZARES, FAITH G | Redacted | | | | | | | |
| 4163296 | CAZARES, GRISELDA S | Redacted | | | | | | | |
| 4174340 | CAZARES, HECTOR A | Redacted | | | | | | | |
| 4542544 | CAZARES, ILIANA | Redacted | | | | | | | |
| 4543197 | CAZARES, ISAAC | Redacted | | | | | | | |
| 4775931 | CAZARES, ISAAC | Redacted | | | | | | | |
| 4300224 | CAZARES, JANELY | Redacted | | | | | | | |
| 4198687 | CAZARES, JORGE | Redacted | | | | | | | |
| 4569030 | CAZARES, MARISOL | Redacted | | | | | | | |
| 4186152 | CAZARES, MARISOL | Redacted | | | | | | | |
| 4626758 | CAZARES, MARTHA | Redacted | | | | | | | |
| 4177643 | CAZARES, MARTIN E | Redacted | | | | | | | |
| 4183290 | CAZARES, MELANIE | Redacted | | | | | | | |
| 4161767 | CAZARES, NANCY | Redacted | | | | | | | |
| 4183140 | CAZARES, NANCY | Redacted | | | | | | | |
| 4191324 | CAZARES, NANCY | Redacted | | | | | | | |
| 4545791 | CAZARES, NICOLE | Redacted | | | | | | | |
| 4206921 | CAZARES, OSCAR | Redacted | | | | | | | |
| 4207138 | CAZARES, PAULINA | Redacted | | | | | | | |
| 4206586 | CAZARES, RICARDO | Redacted | | | | | | | |
| 4158946 | CAZARES, SEAN A | Redacted | | | | | | | |
| 4697667 | CAZARES, SYLVIA | Redacted | | | | | | | |
| 4178235 | CAZARES, TAYLOR | Redacted | | | | | | | |
| 4628107 | CAZARES, TONI | Redacted | | | | | | | |
| 4167078 | CAZARES, VALERIE G | Redacted | | | | | | | |
| 4167993 | CAZARES, YESENIA | Redacted | | | | | | | |
| 4353737 | CAZARES, YOLANDA | Redacted | | | | | | | |
| 4833485 | CAZARES,OSCAR | Redacted | | | | | | | |
| 4178178 | CAZARES-LOERA, YARELI | Redacted | | | | | | | |
| 4525330 | CAZARES-MUNOZ, ANDY G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179325 | CAZAREZ VIRGEN, FRANCISCO J | Redacted | | | | | | | |
| 4173165 | CAZAREZ, ELVIRA | Redacted | | | | | | | |
| 4159612 | CAZAREZ, LESLIE | Redacted | | | | | | | |
| 4682871 | CAZAREZ, RICHARD | Redacted | | | | | | | |
| 4825833 | CAZAREZ,MARTHA | Redacted | | | | | | | |
| 4175723 | CAZATT, ANGEL | Redacted | | | | | | | |
| 4561105 | CAZAUBON, OMAR | Redacted | | | | | | | |
| 4759939 | CAZDEN, ROGER  P. | Redacted | | | | | | | |
| 4249324 | CAZE, NHAYIKA D | Redacted | | | | | | | |
| 4241542 | CAZEAU, LUBNI | Redacted | | | | | | | |
| 4683164 | CAZEAU, MARIE | Redacted | | | | | | | |
| 4732541 | CAZEAU, VENISE | Redacted | | | | | | | |
| 4222565 | CAZEAULT, DEBRA M | Redacted | | | | | | | |
| 4154687 | CAZEE, GABRIEL | Redacted | | | | | | | |
| 4189800 | CAZENAVE, BILLYE | Redacted | | | | | | | |
| 4466531 | CAZERAEZ, MARIA A | Redacted | | | | | | | |
| 4618582 | CAZERES, ROBERTO | Redacted | | | | | | | |
| 4228777 | CAZES, MATIAS E | Redacted | | | | | | | |
| 4415304 | CAZIMERO, CHARISSA | Redacted | | | | | | | |
| 4230959 | CAZORLA-ASENJO, LOURDES | Redacted | | | | | | | |
| 4538710 | CAZUN, ROSE J | Redacted | | | | | | | |
| 4546209 | CAZZELL, NANCY | Redacted | | | | | | | |
| 4728234 | CAZZOLA, ANTHONY F | Redacted | | | | | | | |
| 4436040 | CAZZOLI, JOHN | Redacted | | | | | | | |
| 4429095 | CAZZOLLA, KAREN | Redacted | | | | | | | |
| 5795121 | CB & I Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 5791816 | CB & I INC. | ATTN: LEGAL DEPARTMENT | 4171 ESSEN LANE | | | BATON ROUGE | LA | 70809 | |
| 5791819 | CB CONSTRUCTORS, INC. | ALAN STOCKER | 2251 BLOUNT RD | | | PONPANO BEACH | FL | 33069 | |
| 5791818 | CB CONSTRUCTORS, INC. | HENRY HUISMAN JR. | 2251 BLUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 5791817 | CB CONSTRUCTORS, INC. | MICHAEL C. TAYLOR | 2251 BLOUNT ROAD | | | POMPANO BEACH | FL | 33069 | |
| 4833486 | CB CONSTRUCTORS, INC. | Redacted | | | | | | | |
| 4871857 | CB FLOORING LLC | 9515 GERWIG LANE SUITE 130 | | | | COLUMBIA | MD | 21046 | |
| 4813702 | CB2 Builders | Redacted | | | | | | | |
| 4873821 | CBA INDUSTRIES | CBA | 50 EISENHOWER DR P O BOX 917 | | | PARAMUS | NJ | 07653 | |
| 4869889 | CBA INSERT DISTRIBUTION SYSTEM INC | 669 RIVER DRIVE PO BOX 1717 | | | | ELMWOOD PARK | NJ | 07407 | |
| 4874203 | CBB DEVELOPMENT INC | CLIFTON BURRITT | 4135 TAMIAMI TRAIL S | | | VENICE | FL | 34293 | |
| 4874204 | CBB DEVELOPMENT INC | CLIFTON CASE BURRITT | 455 S INDIANA AVE ENGLEWOOD SQ | | | ENGLEWOOD | FL | 34223 | |
| 4853266 | CBCA Pharmacy Benefits Management | Redacted | | | | | | | |
| 4874298 | CBE REPAIR INC | COMMERICAL BEVERAGE EQUIPMENT REPAI | P O BOX 967 | | | BETHANY | OK | 73008 | |
| 4867567 | CBF INC | 45 BROADWAY | | | | SAN FRANCISCO | CA | 94111 | |
| 4825834 | CBG BUILDING COMPANY LLC-WILSHIRE HOBART | Redacted | | | | | | | |
| 4833487 | CB-HTG, LLC | Redacted | | | | | | | |
| 4845481 | CBI DIVERSIFIED CONSTRUCTION LLC | 11146 LINDBERGH BUSINESS CT STE 102 | | | | Saint Louis | MO | 63123 | |
| 4833488 | CBIA | Redacted | | | | | | | |
| 4873822 | CBIZ ATA SERVICES LLC | CBIZ ACCTG TAX & ADVISORY OF ST | 13395 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797017 | CBK INDUSTRIES INC | DBA LIGHTINGINDOORS | 1400 PRESTON RD STE 400 | | | PLANO | TX | 75093 | |
| 5791207 | CBL | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5795129 | CBL | 2030 Hamilton Place Blvd. | Suite 500 | | | Chattanooga | TN | 37421 | |
| 5788623 | CBL | AMIE THOMAS, PROPERTY MGR. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | | CHATTANOOGA | TN | 37403 | |
| 5788460 | CBL | APRIL BRANSON, PROP. ACCT. MGR. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 5795126 | CBL | Attn: David DeVaney, President | 414 Vine Street | | | Chattanooga | TN | 37403 | |
| 5795124 | CBL | Attn: General Counsel | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5795127 | CBL | Attn: President | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| 5788452 | CBL | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | | CHATTANOOGA | TN | 37421 | |
| 5795125 | CBL | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 5795128 | CBL | Attn: Chief Legal Officer | CBL Center, Suite 500, 2030 Hamilton Place Blvd. | | | Chattanooga | TN | 37421 | |
| 5791203 | CBL | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 4854798 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DAKOTA SQUARE MALL CMBS, LLC | ATTN: LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854740 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP | DBA SOUTH COUNTY SHOPPINGTOWN LLC | CBL CENTER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854583 | CBL | CBL & ASSOCIATES LIMITED PARTNERSHIP DBA HONEY CREEK MALL LLC | C/O CBL & ASSOC. PROPERTIES | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854529 | CBL | CBL & ASSOCIATES PROPERTIES, INC. | DBA ST. CLAIR SQUARE SPE, LLC | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 5795123 | CBL | CBL Center, Suite 500 | 2030 Hamilton Place | | | Chattanooga | TN | 37421 | |
| 4855039 | CBL | CBL/WESTMORELAND, L.P. | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4854770 | CBL | CBL-TRS JOINT VENTURE LLC (TRS=TEACHERS' RETIREMENT SYSTEM STATE OF IL) | DBA CBL-FRIENDLY CENTER CMBS LLC | C/O STARMOUNT COMPANY/BILL HANSEN | 600 GREEN VALLEY ROAD - SUITE 300 | GREENSBORO | NC | 27408 | |
| 4854551 | CBL | CHERRYVALE MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| 5788447 | CBL | CHRISTINE SCOTT, SR. LEGAL ANALYST | ATTN: CHIEF LEGAL OFFICER | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4854766 | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. | CROSS CREEK ANCHOR S, LP | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854942 | CBL | EASTGATE MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854512 | CBL | EASTLAND MALL LLC C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 | |
| 4855139 | CBL | HAMILTON PLACE ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854646 | CBL | HARFORD MALL BUSINESS TRUST | C/O CBL & ASSOCIATES PROPERTIES, INC. | 2030 HAMILTON PLACE BLVD. | SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854603 | CBL | JEFFERSON ANCHOR S, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4854734 | CBL | NORTHPARK MALL / JOPLIN LLC | C/O CBL & ASSOCIATES LIMITED PARTNERSHIP | MALL MANAGEMENT OFFICE | 101 NORTH RANGE LINE ROAD | JOPLIN | MO | 64801 | |
| 4855147 | CBL | OLD HICKORY MALL VENTURE II, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855243 | CBL | SOUTHPARK MALL CMBS LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: PRESIDENT | CBL CENTER, SUITE 500, 2030 HAMILTON PLACE BLVD. | CHATTANOOGA | TN | 37421 | |
| 4855081 | CBL | STROUD MALL, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD., SUITE 500 | CHATTANOOGA | TN | 37421 | |
| 4855140 | CBL | WALNUT HILL PROPERTIES LLC | C/O CHARTER REAL ESTATE CORP. | ATTN: DAVID DEVANEY, PRESIDENT | 414 VINE STREET | CHATTANOOGA | TN | 37403 | |
| 4855092 | CBL | YORK GALLERIA LIMITED PARTNERSHIP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | YORK GALLERIA MALL MGMT. OFFICE, ATTN: GENERAL MGR | 2899 WHITEFORD ROAD | YORK | PA | 17402 | |
| 4873823 | CBL & ASSOCIATES | CBL & ASSOCIATES MANAGEMENT INC | P O BOX 531753 | | | ATLANTA | GA | 30353 | |
| 4799287 | CBL & ASSOCIATES LIMITED PARTNERSH | C/O FASHION SQUARE MALL CMBS LLC | PO BOX 74889 | | | CLEVELAND | OH | 44194-4889 | |
| 4802972 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA CBL RM-WACO LLC | RICHLAND MALL CBL#0559 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803064 | CBL & ASSOCIATES LIMITED PARTNERSH | DBA SOUTH COUNTY SHOPPINGTOWN LLC | PO BOX 955607 CBL#0806 | | | ST LOUIS | MO | 63195-5607 | |
| 4779302 | CBL & Associates Limited Partnership | Dakota Square Mall CMBS, LLC | Attn: Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4778452 | CBL & Associates Limited Partnership | dba Honey Creek Mall LLC c/o CBL & Assoc. Properties | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 4803063 | CBL & ASSOCIATES LP | C/O MID RIVERS MALL CMBS LLC | PO BOX 955607 CBL#0805 | | | ST LOUIS, | MO | 63195-5607 | |
| 4798178 | CBL & ASSOCIATES LP | DBA BONITA LAKES MALL LP | CBL #0173 PO BOX 955607 | | | ST LOUIS | MO | 63195-5607 | |
| 4803297 | CBL & ASSOCIATES LP | DBA BROOKFIELD SQUARE ANCHOR S LLC | P O BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798968 | CBL & ASSOCIATES LP | DBA BURNSVILLE CENTER SPE LLC | PO BOX 74248 | | | CLEVELAND | OH | 44194-4248 | |
| 4804943 | CBL & ASSOCIATES LP | DBA BURNVILLE CENTER SPE LLC | PO BOX 5546 | | | CAROL STREAM | IL | 60197 | |
| 4802998 | CBL & ASSOCIATES LP | DBA CBL SM-BROWNSVILLE LLC | CBL#0608 | P O BOX 955607 | | ST LOUIS. | MO | 63195-5607 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803058 | CBL & ASSOCIATES LP | DBA CBL-WESTMORELAND LP | WESTMORELAND MALL - CBL #0825 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803102 | CBL & ASSOCIATES LP | DBA CHERRYVALE MALL LLC | CHERRYVALE MALL CBL #0467 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803301 | CBL & ASSOCIATES LP | DBA CROSS CREEK ANCHOR S LP | PO BOX 955607 - CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4803307 | CBL & ASSOCIATES LP | DBA EASTGATE ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4805091 | CBL & ASSOCIATES LP | DBA HONEY CREEK MALL LLC | PO BOX 531775 | | | ATLANTA | GA | 30353-1775 | |
| 4803299 | CBL & ASSOCIATES LP | DBA JEFFERSON ANCHOR S LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798204 | CBL & ASSOCIATES LP | DBA JG RANDOLPH II LLC | CBL #0450 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798185 | CBL & ASSOCIATES LP | DBA LAKES MALL LLC | CBL #0330 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798239 | CBL & ASSOCIATES LP | DBA MADISON WEST TOWNE LLC | WEST TOWNE MALL CBL #0601 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803101 | CBL & ASSOCIATES LP | DBA MADISON-EAST TOWNE LLC | EAST TOWNE MALL CBL #0600 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803079 | CBL & ASSOCIATES LP | DBA MALL DEL NORTE LLC | CBL #0414 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803306 | CBL & ASSOCIATES LP | DBA NORTHGATE SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4802996 | CBL & ASSOCIATES LP | DBA NORTHPARK MALL/JOPLIN LLC | CBL #0684 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803016 | CBL & ASSOCIATES LP | DBA OLD HICKRY MALL VENTURE II LLC | CBL #0458 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803359 | CBL & ASSOCIATES LP | DBA PARKDALE MALL CMBS LLC | PO BOX 5567 | | | CAROL STREM | IL | 60197 | |
| 4803029 | CBL & ASSOCIATES LP | DBA POM-COLLEGE STATION LLC | POST OAK MALL CBL #0043 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4798172 | CBL & ASSOCIATES LP | DBA RACINE JOINT VENTURE II LLC | REGENCY MALL CBL#0466 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4802995 | CBL & ASSOCIATES LP | DBA TURTLE CREEK LP | CBL #0067 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4803345 | CBL & ASSOCIATES LP | DBA VALLEY VIEW MALL SPE LLC | PO BOX 5572 | | | CAROL STREAM | IL | 60197 | |
| 4803305 | CBL & ASSOCIATES LP | DBA VOLUSIA SAC LLC | PO BOX 955607-CBL #0888 | | | ST LOUIS | MO | 63195 | |
| 4798164 | CBL & ASSOCIATES LP | DBA WALNUT SQUARE ASSOCIATES LP | CBL #0052 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805556 | CBL & ASSOCIATES LTD PARTNERSHIP | C/O JEFFERSON MALL CMBS LLC | PO BOX 74890 | | | CLEVELAND | OH | 44194-4890 | |
| 4802970 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HARFORD MALL BUSINESS TRUST | CBL# 0623 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4805525 | CBL & ASSOCIATES LTD PARTNERSHIP | DBA HIXSON MALL LLC | NORTHGATE MALL CBL #0931 | PO BOX 955607 | | ST LOUIS | MO | 63195-5607 | |
| 4804970 | CBL & ASSOCIATES MANAGEMENT INC | C/O ST CLAIR SQUARE | 134 ST CLAIR SQUARE | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| 5830656 | CBL & ASSOCIATES MANAGEMENT INC. | GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD | CBL CENTER, SUITE 500 | | CHATTANOOGA | TN | 37421-6000 | |
| 4900083 | CBL & Associates Management, Inc. | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 4905464 | CBL & Associates Properties, Inc. | dba St. Clair Square SPE, LLC | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4857366 | CBL & Asssociates Management Inc | Mark Stephens | CBL Center Suite 500 | 2030 Hamilton Place Blvd. | | Chattanooga | TN | 37421 | |
| 5404883 | CBL AND ASSOCIATES LP | 531 COURT PLACE SUITE 604 | | | | LOUISVILLE | KY | 40270-0300 | |
| 4803122 | CBL ASSOCIATES LIMITED PARTNERSHIP | DBA JG WINSTON SALEM LLC | PO BOX 531783 | | | ATLANTA | GA | 30353-1783 | |
| 5849599 | CBL RM-WACO, LLC by CBL & Associates Management, Inc. its managing agent | Gary Roddy | Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 5846257 | CBL SM-BROWNSVILLE, LLC by CBL & Associates Management, Inc. (its managing agent) | Gary Roddy | Vice President- Legal Collections | CBL & Associates Management, Inc. | 2030 Hamilton Place Boulevard, Suite 500 | Chattanooga | TN | 37421 | |
| 4799257 | CBL SUBREIT INC | C/O MID RIVERS MALL CMBS LLC | PO BOX 74079 | | | CLEVELAND | OH | 44194-4079 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900082 | CBL/CherryVale I, LLC | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 4905465 | CBL/Westmoreland, L.P. | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | CBL Center, Suite 500 | 2030 Hamilton Place Blvd. | Chattanooga | TN | 37421 | |
| 5844589 | CBL/Westmoreland, L.P., by CBL & Associates Management, Inc., its managing agent | Gary Roddy | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4799195 | CBL/WESTMORLAND LP | P O BOX 74926 | | | | CLEVELAND | OH | 44194 | |
| 5845556 | CBL-Friendly Center CMBS, LLC by CBL & Associates Management, Inc., its Managing Agent | Gary Roddy Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4802342 | CBLTECH SOLUTIONS INC | DBA USBMARTONLINE.COM | PO BOX 720506 | | | MIAMI | FL | 33172 | |
| 4805295 | CBL-TRS JOINT VENTURE LLC | DBA CBL-FRIENDLY CENTER CMBS LLC | PO BOX 74480 | | | CLEVELAND | OH | 44194-4480 | |
| 4874538 | CBODE LLC | CURTIS E BODE | 16250 COTTONWOOD ROAD | | | SOUTH HAVEN | MN | 55382 | |
| 4813703 | CBRE | Redacted | | | | | | | |
| 4873820 | CBRE CARMODY LLC | CB RICHARD ELLIS | PO BOX 310 | | | CHARLESTON | SC | 29402 | |
| 4875930 | CBRE INC | FILE 050482 LC 2142 | | | | LOS ANGELES | CA | 90074 | |
| 5791820 | CBS CONSTRUCTION SERVICES | ROBERT BURCHARDT | 11124 ZEALAND AVE NORTH | | | CHAMPLIN | MN | 55316 | |
| 4900118 | CBS Corporation, f/k/a Viacom, Inc., successor by merger to CBS Corporation, f/k/a Westinghouse Electric Corporation | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 4864099 | CBS INTERACTIVE INC | 24670 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795130 | CBS INTERACTIVE INC- | 235 2ND ST | | | | SAN FRANCISCO | CA | 94105 | |
| 5791821 | CBS INTERACTIVE INC- | GENERAL COUNSEL | 235 2ND ST | | | SAN FRANCISCO | CA | 94105 | |
| 4881596 | CBS OUTDOOR LLC | P O BOX 33074 | | | | NEWARK | NJ | 07188 | |
| 4889468 | CBS RADIO INC | WIP FM | 400 MARKET ST | | | PHILADELPHIA | PA | 19004 | |
| 4889540 | CBS RADIO INC | WSCR AM THE SCORE CUBS | 180 N STETSON STE 1000 | | | CHICAGO | IL | 60601 | |
| 4873826 | CBS RADIO ORLANDO | CBS RADIO INC | P O BOX 978613 | | | DALLAS | TX | 75373 | |
| 4873827 | CBS UNIVERSAL WMAX | CBS UNIVERSAL | 454 COLUMBUS DRIVE | | | CHICAGO | IL | 60610 | |
| 4852787 | CBT NUGGETS LLC | 1550 VALLEY RIVER DR | | | | Eugene | OR | 97401 | |
| 4784652 | CC COMMUNICATIONS | 1750 West Williams Ave | | | | Fallon | NV | 89406 | |
| 4874071 | CC COMMUNICATIONS | CHURCHILL COUNTY TELEPHONE | 1750 WEST WILLIAMS AVENUE | | | FALLON | NV | 89406 | |
| 4873416 | CC CONSULTANTS LLC | BRYAN R SIMS | 1932 E AUBURN DR | | | TEMPE | AZ | 85283 | |
| 4886354 | CC INTERNATIONAL BUSINESS LIMITED | ROOMS 1318-20 HOLLYWOOD PLAZA | | | | KOWLOON | | | HONG KONG |
| 4886666 | CC SERVICES GROUP INC | SEARS CARPET & UPHOLSTERY | 245 CHAPEL ROAD | | | AMELIA | OH | 45102 | |
| 4886717 | CC SERVICES GROUP LLC | SEARS GARAGE DOORS | 245 CHAPEL RD | | | AMELIA | OH | 45102 | |
| 4797912 | CC&DD INC | DBA CC&DD HOME FASHION | 601 S MILLIKEN AVE UNIT T | | | ONTARIO | CA | 91761 | |
| 4873755 | CC1 VIRGIN ISLANDS | CARIBBOUT VI INC | P O BOX 51985 | | | TOA BAJA | PR | 00959 | |
| 4781480 | CCA -Division of Taxation | P.O. Box 94723 | | | | Cleveland | OH | 44101-4810 | |
| 5787980 | CCA -DIVISION OF TAXATION | PO BOX 94723 | | | | CLEVELAND | OH | 44101-4810 | |
| 4862565 | CCA INDUSTRIES INC | 200 MURRAY HILL PARKWAY | | | | EAST RUTHERFORD | NJ | 07073 | |
| 4825835 | CCAM ENTERPRISES LLC | Redacted | | | | | | | |
| 4779303 | CCCF River Glen Holdings LLC (In Receivership) | 197 Franklin Street | | | | Auburn | NY | 13021 | |
| 4854885 | CCCF RIVER GLEN HOLDINGS, INC. | CCCF RIVER GLEN HOLDINGS LLC (IN RECEIVERSHIP) | 197 FRANKLIN STREET | | | AUBURN | NY | 13021 | |
| 4808587 | CCCF RIVER GLEN HOLDINGS, LLC | 197 FRANKLIN STREET | | | | AUBURN | NY | 13021 | |
| 4858050 | CCCS | 100 EDGEWOOD AVENUE SUITE 1500 | | | | ATLANTA | GA | 30303 | |
| 4874255 | CCD SYSTEMS INC | COIN CURRENCY | 12516 N US HWY 301 | | | THONOTOSASSA | FL | 33592 | |
| 5795131 | CCH INC | 2700 Lake Cook Road | | | | Riverwoods | IL | 60015 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790065 | CCH INC | LEGAL DEPARTMENT | 2700 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 4813704 | CCI | Redacted | | | | | | | |
| 5791822 | CCI COMMERCIAL CONSTRUCTION & IMPROVEMENTS INC | TAMI NICOLAS | 2 HENRY ADAMS ST | M-99 | | SAN FRANCISCO | CA | 94103 | |
| 4860387 | CCI INC | 14 LAFAYETTE RD P O BOX 695 | | | | NORTH HAMPTON | NH | 03862 | |
| 4874066 | CCKS INC | CHRISTY LYNN INGALSBE | 1347 SOUTHERN HILLS CENTER | | | WEST PLAINS | MO | 65775 | |
| 4859586 | CCL LABEL BUFFALO INC | 12297 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4848708 | CCLEARLY INC | 540 FAIRMONT RD | | | | WYCKOFF | NJ | 07481 | |
| 5789088 | Cclearly Inc. | Oren Netzer | 540 Fairmont Rd. | | | Wyckoff | NJ | 07481 | |
| 4625935 | CCOP, ZOFIA | Redacted | | | | | | | |
| 4416760 | CCOPA QUISPE, TEOFILA L | Redacted | | | | | | | |
| 4888793 | CCP INDUSTRIES INC | TRANZONIC COMPANIES | P O BOX 73627 | | | CLEVELAND | OH | 44193 | |
| 4132221 | CCP New Co LLC | 11840 Westline End Drive | | | | St. Louis | MO | 63146 | |
| 4132221 | CCP New Co LLC | PO Box 207636 | | | | Dallas | TX | 75320-7636 | |
| 5795134 | CCP NEWCO LLC | 11840 W LINE INDUSTRIAL DR STE 200 | | | | ST LOUIS | MO | 63146 | |
| 4135423 | CCP NEWCO LLC | 11840 WESTLINE IND DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 4806217 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCT | 11840 W LINE INDUSTRIAL DR STE 200 | | | ST LOUIS | MO | 63146 | |
| 4874835 | CCP NEWCO LLC | DBA CONTINENTAL COMMERCIAL PRODUCTS | PO BOX 775470 | | | CHICAGO | IL | 60677 | |
| 4135423 | CCP NEWCO LLC | PO BOX 207636 | | | | DALLAS | TX | 75320-7636 | |
| 5795133 | CCP NEWCO LLC | PO BOX 775470 | | | | CHICAGO | IL | 60677 | |
| 4833489 | CCP PONCE | Redacted | | | | | | | |
| 4800211 | CCPAINTBALL | 1888 W 6TH STREET #B | | | | CORONA | CA | 92882 | |
| 4889668 | CCPR Services, Inc | Attn: Maria Torres | 103 Ortegon St | | | Guaynabo | PR | 00966 | |
| 4866821 | CCT GLOBAL SOURCING INC | 40 BRADWICK DRIVE UNIT 5 | | | | CONCORD | ON | L4K 1K9 | CANADA |
| 5789557 | CCVA, Inc. | Attn: Armando Ramirez | P.O. Box 190525 | | | San Juan | PR | 00919-0525 | |
| 4855118 | CCVA, INC. | P.O. BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 5795136 | CD Barnes Construction | 3437 Eastern Ave SE, | | | | Grand Rapids | MI | 49508 | |
| 5791823 | CD BARNES CONSTRUCTION | JOHN DROZER | 3437 EASTERN AVE SE, | | | GRAND RAPIDS | MI | 49508 | |
| 4874035 | CD MILLER LLC | CHRISTOPHER DEAN MILLER | 703 EAST YOUNG ST | | | WARRENSBURG | MO | 64093 | |
| 4799911 | CD2U INC | DBA CARATSDIRECT2U | 2 WEST 46TH STREET SUITE 1007 | | | NEW YORK | NY | 10036 | |
| 4825836 | CD6, LLC | Redacted | | | | | | | |
| 4872140 | CDA SOLUTIONS INC | ABSOLUTE ACCESS & SECURITY CO | PO BOX 500070 | | | MALABAR | FL | 32950 | |
| 4884725 | CDB RETAIL INC | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4795230 | CDB TECH INC | DBA HQ CAM | 2722 ABLANO AVE | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4833490 | CDC BUILDERS | Redacted | | | | | | | |
| 4833491 | CDC BUILDERS | Redacted | | | | | | | |
| 4833492 | CDC BULDERS, INC. | Redacted | | | | | | | |
| 4833493 | CDC CONTRACTORS | Redacted | | | | | | | |
| 4801295 | CDC EL EM TRADING CO INC | DBA CENTRAL DIAMOND CENTER | 818 S CENTRAL EXPY #2 | | | RICHARDSON | TX | 75080 | |
| 4825837 | CDC I LLC | Redacted | | | | | | | |
| 4803432 | CDC RRV LLC | C/O SUN PROPERTY MANAGEMENT LLC | 6140 BRENT THURMAN WAY SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 5795137 | CDC RRV, LLC | Attn:  Susan Cotton | 6140 Brent Thurman Way, Suite 140 | | | Las Vegas | NV | 89148 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788696 | CDC RRV, LLC | ATTN: SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | | LAS VEGAS | NV | 89148 | |
| 4854864 | CDC RRV, LLC | C/O SUN PROPERTY MANAGEMENT LLC | ATTN:  SUSAN COTTON | 6140 BRENT THURMAN WAY, SUITE 140 | | LAS VEGAS | NV | 89148 | |
| 4887828 | CDD LLC | SHRED IT US JV LLC | 28233 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4609389 | CDEBACA, DARREN | Redacted | | | | | | | |
| 5787981 | CDFA - 90054 | 1220 N STREET | | | | SACRAMENTO | CA | 95814 | |
| 4782542 | CDFA - 90054 | California Dept of Food & Agriculture | 1220 N Street | | | Sacramento | CA | 95814 | |
| 4782794 | CDFA-90054 (Cashier - 90054) | P.O. Box 942872 | Dept. of Food & Agriculture | | | Sacramento | CA | 94271-2872 | |
| 4798064 | CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | | CHICAGO | IL | 60611 | |
| 4802779 | CDI COMPUTER DEALERS | DBA CDI COMPUTER DEALERS | 500 NORTH MICHIGAN AVENUE | SUITE 600 | | CHICAGO | IL | 60611 | |
| 4813705 | CDK BUILDERS INC | Redacted | | | | | | | |
| 4852996 | CDM HEATING & COOLING INC | 75 UNION ST | | | | West Springfield | MA | 01089 | |
| 4805154 | CDM WITCHDUCK ASSOCIATES LLC | C/O HARVEY LINDSAY COMMERCIAL RE | 999 WATERSIDE DR STE 1400 | | | NORFOLK | VA | 23510 | |
| 4825838 | CDOT DESIGN STUDIO | Redacted | | | | | | | |
| 4833494 | CDP HOLDINGS | Redacted | | | | | | | |
| 5791824 | CDP SEAGLASS, LLC | PATRICIA MASON | 880 GLENWOOD AVE, SUITE H | | | ATLANTA | GA | 30316 | |
| 4833495 | CDP, LLC | Redacted | | | | | | | |
| 4781589 | CDPHE | Attn: Tire Fee | P.O. Box 460579 | | | Denver | CO | 80246 | |
| 5787982 | CDPHE | PO BOX 460579 | | | | DENVER | CO | 80246 | |
| 4898465 | CDS CABINET REMODELING | VENJAMIN KONDOR | 3371 TUALATIN WAY | | | RANCHO CORDOVA | CA | 95670 | |
| 4833496 | CDS CONTRACTORS INC | Redacted | | | | | | | |
| 4809346 | CDS MOVING EQUIPMENT INC | 375 W MANVILLE ST | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4813706 | CDS STRATEGY CONSULTING INC | Redacted | | | | | | | |
| 4874115 | CDS TRANSPORTATION | CITY DELIVERY SERVICE | 1 PASSAN DRIVE | | | WILKES BARRE | PA | 18702 | |
| 4883032 | CDW DIRECT LLC | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 5795138 | CDW DIRECT LLC-330878 | P O BOX 75723 | | | | CHICAGO | IL | 60675 | |
| 4811432 | CDW INSTALLATIONS | 1115 W LAZY K RANCH RD | | | | NEW RIVER | AZ | 85087-8281 | |
| 4873835 | CDW MERCHANTS INC | CDW MERCHANTS A DIVISION OF BUNZI R | 6955 N HAMLIN AVE | | | LINCOLNWOOD | IL | 60712 | |
| 5795139 | CDW MERCHANTS INC-539361 | 6955 N HAMLIN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| 4800089 | CE COMPASS INC | 14901 CLARK AVE STE A | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5795140 | CE GLEESON CONSTRUCTORS, INC | 984 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| 5791825 | CE GLEESON CONSTRUCTORS, INC | CHARLES E GLEESON II, CEO | 984 LIVERNOIS RD | | | TROY | MI | 48083 | |
| 4875873 | CE SOIR LINGERIE CO INC | FASHION FORMS | 2907 PALMA DRIVE | | | VENTURA | CA | 93003 | |
| 4797767 | CE SUPPLY LLC | DBA CE SUPPLY | 1111 WEST VICTORIA ST | | | COMPTON | CA | 90220 | |
| 6029941 | CE Vernon II LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | 3333 New Hyde Park Road | Suite 211 | | New Hyde Park | NY | 11042 | |
| 4808270 | CE VERNON II LLC NEW | 1720 POST ROAD | | | | FAIRFIELD | CT | 06824 | |
| 4905466 | CE Vernon II, LLC | 1720 Post Road | | | | Fairfield | CT | 06824 | |
| 4234211 | CEA, EDWARD | Redacted | | | | | | | |
| 4247703 | CEA, NICK | Redacted | | | | | | | |
| 4752606 | CEA, WILLIAM | Redacted | | | | | | | |
| 4870063 | CEACO CO | 70 BRIDGE ST STE 200 | | | | NEWTON | MA | 02458 | |
| 4650643 | CEANS, ROLDYE | Redacted | | | | | | | |
| 4256595 | CEANT, ABISCHAG | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462260 | CEARLEY, NICHOLAS J | Redacted | | | | | | | |
| 4371765 | CEARLEY, SCOTT | Redacted | | | | | | | |
| 4813707 | CEARNS, ANGELA | Redacted | | | | | | | |
| 4700585 | CEASAR, ARNOLD | Redacted | | | | | | | |
| 4547841 | CEASAR, CATRAINA | Redacted | | | | | | | |
| 4430760 | CEASAR, DORA A | Redacted | | | | | | | |
| 4594924 | CEASAR, ELEANOR | Redacted | | | | | | | |
| 4512213 | CEASAR, ELISA | Redacted | | | | | | | |
| 4157636 | CEASAR, JANAYA | Redacted | | | | | | | |
| 4602941 | CEASAR, KENNETH | Redacted | | | | | | | |
| 4467201 | CEASAR, SADIA C | Redacted | | | | | | | |
| 4191751 | CEASAR, SEKEINA | Redacted | | | | | | | |
| 4751842 | CEASAR-GIBBONS, BETTY J | Redacted | | | | | | | |
| 4733934 | CEASE, ALEJANDRA | Redacted | | | | | | | |
| 4149223 | CEASE, JENNA | Redacted | | | | | | | |
| 5569682 | CEASER JANEQUA | 458 N BRANCH ST | | | | BALDWIN | LA | 70504 | |
| 4471215 | CEASER, CAIN C | Redacted | | | | | | | |
| 4407950 | CEASER, DESTINY | Redacted | | | | | | | |
| 4671068 | CEASER, FELIX | Redacted | | | | | | | |
| 4321889 | CEASER, KENDRA | Redacted | | | | | | | |
| 4508515 | CEASER, MARQUIS T | Redacted | | | | | | | |
| 4370080 | CEASER, NATOSHA M | Redacted | | | | | | | |
| 4724484 | CEASER, SANDRA C | Redacted | | | | | | | |
| 4325645 | CEASER, SHINISHA C | Redacted | | | | | | | |
| 4299598 | CEASER, TIFFANY | Redacted | | | | | | | |
| 4461309 | CEASOR, ERICA J | Redacted | | | | | | | |
| 4149563 | CEASOR, JACK | Redacted | | | | | | | |
| 4641237 | CEASOR, JOSEPH H | Redacted | | | | | | | |
| 4322584 | CEASOR, SHANEIQUA | Redacted | | | | | | | |
| 4768231 | CEAUX, DAVONSHYLYNE | Redacted | | | | | | | |
| 4825839 | CEAVATTA, SUZANNE | Redacted | | | | | | | |
| 4498049 | CEBALLO, GLORIA | Redacted | | | | | | | |
| 4421264 | CEBALLO, MICHAEL | Redacted | | | | | | | |
| 4439708 | CEBALLO, PEDRO | Redacted | | | | | | | |
| 4825840 | CEBALLOS , JIAN | Redacted | | | | | | | |
| 4257387 | CEBALLOS CAMANO, SABRINA R | Redacted | | | | | | | |
| 4422186 | CEBALLOS CASTILLO, REBEKAH | Redacted | | | | | | | |
| 4564904 | CEBALLOS, ALEXANDRA N | Redacted | | | | | | | |
| 4530184 | CEBALLOS, ALEXIS R | Redacted | | | | | | | |
| 4207286 | CEBALLOS, ALIYAH | Redacted | | | | | | | |
| 4190508 | CEBALLOS, ALVARO J | Redacted | | | | | | | |
| 4208912 | CEBALLOS, ANDREINA | Redacted | | | | | | | |
| 4208522 | CEBALLOS, ARLLET | Redacted | | | | | | | |
| 4719830 | CEBALLOS, BIENVENIDO | Redacted | | | | | | | |
| 4197495 | CEBALLOS, CESAR | Redacted | | | | | | | |
| 4169399 | CEBALLOS, CESAR E | Redacted | | | | | | | |
| 4175565 | CEBALLOS, EDDIE | Redacted | | | | | | | |
| 4156897 | CEBALLOS, EDMUND C | Redacted | | | | | | | |
| 4462734 | CEBALLOS, FRANCISCO D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195190 | CEBALLOS, GILDA C | Redacted | | | | | | | |
| 4464426 | CEBALLOS, GILDARDO D | Redacted | | | | | | | |
| 4190783 | CEBALLOS, IVON V | Redacted | | | | | | | |
| 4545092 | CEBALLOS, JENIFER | Redacted | | | | | | | |
| 4433528 | CEBALLOS, JOSE | Redacted | | | | | | | |
| 4569956 | CEBALLOS, JOSEPH | Redacted | | | | | | | |
| 4700013 | CEBALLOS, JUAN | Redacted | | | | | | | |
| 4184929 | CEBALLOS, JUAN A | Redacted | | | | | | | |
| 4214835 | CEBALLOS, KAITLYN | Redacted | | | | | | | |
| 4170378 | CEBALLOS, KARLA P | Redacted | | | | | | | |
| 4313196 | CEBALLOS, LIZETTE | Redacted | | | | | | | |
| 4698885 | CEBALLOS, LOUIS | Redacted | | | | | | | |
| 4201469 | CEBALLOS, MAGALI | Redacted | | | | | | | |
| 4241053 | CEBALLOS, MARGARITA M | Redacted | | | | | | | |
| 4748003 | CEBALLOS, MARIA | Redacted | | | | | | | |
| 4571007 | CEBALLOS, MARK | Redacted | | | | | | | |
| 4541552 | CEBALLOS, MIGUEL | Redacted | | | | | | | |
| 4505427 | CEBALLOS, RAMON A | Redacted | | | | | | | |
| 4281029 | CEBALLOS, ROCI | Redacted | | | | | | | |
| 4204931 | CEBALLOS, SAMANDA R | Redacted | | | | | | | |
| 4554036 | CEBALLOS, SANDRA | Redacted | | | | | | | |
| 4539625 | CEBALLOS, SANTIAGO | Redacted | | | | | | | |
| 4616941 | CEBALLOS, SILVIA | Redacted | | | | | | | |
| 4634066 | CEBALLOS, SOCORRO | Redacted | | | | | | | |
| 4164600 | CEBALLOS, STEPHANIE | Redacted | | | | | | | |
| 4570965 | CEBALLOS, TERESITA | Redacted | | | | | | | |
| 4465925 | CEBALLOS-CORREA, LORINDA | Redacted | | | | | | | |
| 4792292 | Cebe, Fedayi | Redacted | | | | | | | |
| 4235449 | CEBEA, SHERLEY | Redacted | | | | | | | |
| 4609749 | CEBERINO, JULIANA | Redacted | | | | | | | |
| 4709757 | CEBOLLERO FIGUEROA, CANDIDA R | Redacted | | | | | | | |
| 4765562 | CEBOLLERO-LAUREA, ANGEL | Redacted | | | | | | | |
| 4653919 | CEBRERO, EDUARDO | Redacted | | | | | | | |
| 4187011 | CEBREROS, AIREANA A | Redacted | | | | | | | |
| 4657349 | CEBREROS, MARIA | Redacted | | | | | | | |
| 4173601 | CEBREROS, YOLANDA | Redacted | | | | | | | |
| 4660450 | CEBRIAN, ALEJANDRO | Redacted | | | | | | | |
| 4630782 | CEBRIAN, CAROLE ANNE | Redacted | | | | | | | |
| 4591230 | CEBRIAN, JOSE G | Redacted | | | | | | | |
| 4568098 | CEBRUN-KELLY, SADE | Redacted | | | | | | | |
| 4667499 | CEBUANO, BLESILA | Redacted | | | | | | | |
| 4656965 | CEBUHAR, PHIL | Redacted | | | | | | | |
| 4466698 | CEBULA, CRAIG A | Redacted | | | | | | | |
| 4367265 | CEBULA, DONALD D | Redacted | | | | | | | |
| 4332095 | CEBULA, DYLAN | Redacted | | | | | | | |
| 4825841 | CEBULA-JOHNSON, SCOTT & TJ | Redacted | | | | | | | |
| 4395208 | CEBULSKI, ALICIA | Redacted | | | | | | | |
| 4711456 | CEBULSKI, JOANNE | Redacted | | | | | | | |
| 4595870 | CEBULSKI, LOUIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2456 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808114 | CEC ENTERTAINMENT #420 | ATTN: REAL ESTATE DEPT. | 1707 MARKET PLACE BLVD | SUITE 200 | | IRVING | TX | 75063 | |
| 4807695 | CEC ENTERTAINMENT #795 | Redacted | | | | | | | |
| 4807742 | CEC ENTERTAINMENT INC #645 | Redacted | | | | | | | |
| 4861394 | CEC MECHANICAL LLC | 1613 S LAGO VISTA DR | | | | PEARLAND | TX | 77581 | |
| 4203580 | CECACI, CHELSEA E | Redacted | | | | | | | |
| 4340426 | CECALA, ANTHONY | Redacted | | | | | | | |
| 4603703 | CECALA, RUSSELL | Redacted | | | | | | | |
| 4663720 | CECCARELLI, BOB | Redacted | | | | | | | |
| 4350366 | CECCARELLI, CAMILLE | Redacted | | | | | | | |
| 4678044 | CECCARELLI, MARCO | Redacted | | | | | | | |
| 4416299 | CECCATO, GENE | Redacted | | | | | | | |
| 4458210 | CECCHETELLI, NICOLE E | Redacted | | | | | | | |
| 4470670 | CECCHETTI, AARON | Redacted | | | | | | | |
| 4486953 | CECCHETTI, DANEDA R | Redacted | | | | | | | |
| 4475937 | CECCHETTI, MATTHEW V | Redacted | | | | | | | |
| 4198383 | CECCHI, BRIANNA | Redacted | | | | | | | |
| 4640800 | CECCHI, VIRGIL | Redacted | | | | | | | |
| 4833497 | CECCHI,EMILY | Redacted | | | | | | | |
| 4683645 | CECCHINI, COREY | Redacted | | | | | | | |
| 4643821 | CECCHINI, CYNTHIA | Redacted | | | | | | | |
| 4222425 | CECCHINI, SEAN | Redacted | | | | | | | |
| 4714484 | CECCOLI, BERTHA L. J | Redacted | | | | | | | |
| 4357690 | CECCON, CHRISTINA M | Redacted | | | | | | | |
| 4661242 | CECCONI, DEBI | Redacted | | | | | | | |
| 4354815 | CECCONIE, MEGAN | Redacted | | | | | | | |
| 4154299 | CECCORULLI, AMANDA | Redacted | | | | | | | |
| 4348656 | CECE, TAMMY J | Redacted | | | | | | | |
| 5569711 | CECELIA BAYERS | 8298 JODY LN S | | | | COTTAGE GROVE | MN | 55016 | |
| 5569725 | CECELIA RAMIREZ | 1817 NE HANCOCK ST | | | | PORTLAND | OR | 97212 | |
| 5569726 | CECELIA REVIS | 557 CAMPBELL STREET | | | | RIVER ROUGE | MI | 48218 | |
| 4176988 | CECENA, EDGAR M | Redacted | | | | | | | |
| 4538768 | CECENA, EDGAR O | Redacted | | | | | | | |
| 4598739 | CECENA, RAMON | Redacted | | | | | | | |
| 4195078 | CECENA, ROSA A | Redacted | | | | | | | |
| 4393124 | CECENAS, LAURA | Redacted | | | | | | | |
| 5569735 | CECERE BEATRICE D | 5726 CORAL LAKE DR | | | | MARGATE | FL | 33063 | |
| 4236618 | CECERE, GINO P | Redacted | | | | | | | |
| 4606096 | CECERE, MICHAEL | Redacted | | | | | | | |
| 4234667 | CECERE, STEVEN | Redacted | | | | | | | |
| 4404045 | CECERE, TYLER | Redacted | | | | | | | |
| 4898315 | CECH CONSTRUCTION | PETR CECH | 2045 PRATT AVE | | | DES PLAINES | IL | 60018 | |
| 4877402 | CECH MATE ENTERPRISES LLC | JASON R CECH | 1655 HENDERSON STE A NOLAN R M | | | CLEBURNE | TX | 76031 | |
| 4340110 | CECH, BRIANNA L | Redacted | | | | | | | |
| 4217253 | CECH, ERYN O | Redacted | | | | | | | |
| 4299416 | CECH, KEVIN D | Redacted | | | | | | | |
| 4458780 | CECH, STEPHANIE J | Redacted | | | | | | | |
| 4301014 | CECHOWSKI, CHANCE J | Redacted | | | | | | | |
| 4768900 | CECI, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848893 | CECIL BLACK | 182 FAIRWAY DR | | | | Sequim | WA | 98382 | |
| 4782233 | CECIL COUNTY CIRCUIT COURT | 129 EAST MAIN STREET ROOM C4 | CLERK | | | Elkton | MD | 21921-5971 | |
| 5569745 | CECIL KATIE | 4753 SYCAMORE RD | | | | CINCINNATI | OH | 45236 | |
| 5569748 | CECIL LINDA | 119 PHEASANT WOODS CT | | | | LOVELAND | OH | 45140 | |
| 4795364 | CECIL M MORRIS | DBA BIGDOG KAHUNA | PO BOX 291 | | | WALNUT COVE | NC | 27052 | |
| 4848100 | CECIL STEWART | 7748 39TH AVE NE | | | | Seattle | WA | 98115 | |
| 4833498 | CECIL VANCE | Redacted | | | | | | | |
| 4852984 | CECIL YODER | 1476 E CHOCTAW DR | | | | London | OH | 43140 | |
| 4605896 | CECIL, ANTHONY | Redacted | | | | | | | |
| 4455508 | CECIL, ASHLEE L | Redacted | | | | | | | |
| 4681876 | CECIL, CHARLES | Redacted | | | | | | | |
| 4733571 | CECIL, CHRISTINA | Redacted | | | | | | | |
| 4318404 | CECIL, CHRISTOPHER | Redacted | | | | | | | |
| 4340568 | CECIL, DANIEL L | Redacted | | | | | | | |
| 4463856 | CECIL, DAVID | Redacted | | | | | | | |
| 4318098 | CECIL, ERYN H | Redacted | | | | | | | |
| 4777149 | CECIL, HARRY | Redacted | | | | | | | |
| 4740820 | CECIL, HAZEL | Redacted | | | | | | | |
| 4450144 | CECIL, HEATHER A | Redacted | | | | | | | |
| 4316342 | CECIL, JEAN | Redacted | | | | | | | |
| 4475015 | CECIL, JENNA L | Redacted | | | | | | | |
| 4454198 | CECIL, JERRISHA M | Redacted | | | | | | | |
| 4383052 | CECIL, JOHN L | Redacted | | | | | | | |
| 4318382 | CECIL, JONATHAN D | Redacted | | | | | | | |
| 4381678 | CECIL, KALI R | Redacted | | | | | | | |
| 4319290 | CECIL, KENNETH L | Redacted | | | | | | | |
| 4655911 | CECIL, KRISTINE | Redacted | | | | | | | |
| 4567923 | CECIL, LINDA J | Redacted | | | | | | | |
| 4581049 | CECIL, MIKE C | Redacted | | | | | | | |
| 4304245 | CECIL, MIRANDA D | Redacted | | | | | | | |
| 4740949 | CECIL, PERRY | Redacted | | | | | | | |
| 4522057 | CECIL, REAGAN | Redacted | | | | | | | |
| 4382915 | CECIL, STACEY D | Redacted | | | | | | | |
| 4813708 | CECIL, TOM & PEGGY | Redacted | | | | | | | |
| 4352744 | CECIL, TONIA | Redacted | | | | | | | |
| 4813709 | CECILE AGUIRRE | Redacted | | | | | | | |
| 4813710 | CECILE HAWKINS | Redacted | | | | | | | |
| 5569768 | CECILIA BAIDOO | 7740 4TH AVE S APT 301 | | | | RICHFIELD | MN | 55423 | |
| 5569769 | CECILIA BAKER | 23783 HWY 107 | | | | STOUTSVILLE | MO | 65283 | |
| 5569770 | CECILIA BALDERRAMA | 8107 WYATT DR | | | | FORT WORTH | TX | 76108 | |
| 5569771 | CECILIA BATCHELDER | 12442 36440 UNION | | | | MT CLEMENS | MI | 48045 | |
| 4848702 | CECILIA FISHER | 2638 RIDGEWOOD AVE | | | | Charleston | SC | 29414 | |
| 4852409 | CECILIA FIX | 255 W 2ND ST | | | | Dufur | OR | 97021 | |
| 4848372 | CECILIA JIMENEZ | 4881 JACKSON ST APT C | | | | Riverside | CA | 92503 | |
| 5569811 | CECILIA RAMIREZ | 5487 GENEVA WAY | | | | TOOELE | UT | 84074-8122 | |
| 4833499 | CECILIA REYES | Redacted | | | | | | | |
| 5569820 | CECILIA SOTO | 4549 HUGO REYES DR | | | | EL PASO | TX | 79938 | |
| 5017069 | CECILIA STOLZER - GROTE | THE CABINET CENTER | | | | ORINDA | CA | 94563 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2458 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809754 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | | ORINDA | CA | 94563 | |
| 4833500 | Cecilia Walsh | Redacted | | | | | | | |
| 4530770 | CECILIANO, JOSE O | Redacted | | | | | | | |
| 4813711 | CECILIE STARIN DESIGN | Redacted | | | | | | | |
| 4833501 | CECILIO PEREZ | Redacted | | | | | | | |
| 4536094 | CECILIO, ERASTO A | Redacted | | | | | | | |
| 4562612 | CECILIO, JOUSHUWA J | Redacted | | | | | | | |
| 5569830 | CECILY M SAMPLE | 4126 3RD ST NW | | | | ROCHESTER | MN | 55901 | |
| 4833502 | CECILY MORRIS | Redacted | | | | | | | |
| 4868325 | CECO ASSOCIATES INC | 507 LINDEN STREET PO BOX 995 | | | | SCRANTON | PA | 18501 | |
| 4813712 | CECY J INTERIORS, LLC | Redacted | | | | | | | |
| 4449976 | CECYS, GEORGE | Redacted | | | | | | | |
| 4329449 | CEDANO, CHRISTOPHER | Redacted | | | | | | | |
| 4808459 | CEDAR & JOLLY | C/O GERSHENSON REALTY & INVESTMENT LLC | 31500 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| 5859176 | Cedar Glade LP as Transferee of K7 Design Group | Attn: Robert Minkoff | 660 Madison Ave, 17th Floor | | | New York | NY | 10065 | |
| 5795141 | CEDAR LAKE PRODUCTS INC | 2297 GREEN ACRES RD | | | | FAYETTEVILLE | AR | 72712 | |
| 4139905 | Cedar Lake Products Inc. | Adam Coleman, President | 2169 N Stone Chapel Lane | | | Fayetteville | AR | 72703 | |
| 4882202 | CEDAR RAPIDS GAZETTE | P O BOX 511 | | | | CEDAR RAPIDS | IA | 52406 | |
| 4783959 | Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | | | Cedar Rapids | IA | 52402 | |
| 5795142 | Cedar Realty Trust | 44 South Bayles Avenue | Suite 304 | | | Port Washington | NY | 11050 | |
| 5791275 | CEDAR REALTY TRUST | ATTN: BRENDA J. WALKER | 44 SOUTH BAYLES AVENUE | SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 4854656 | CEDAR REALTY TRUST | CEDAR-VALLEY PLAZA, LLC | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE | SUITE 304 | PORT WASHINGTON | NY | 11050 | |
| 4397579 | CEDAR, KENNETH | Redacted | | | | | | | |
| 4273514 | CEDARBLOOM, KENDALL J | Redacted | | | | | | | |
| 4801815 | CEDARS ELECTRONICS INC | DBA ALL PRO DEALS | 6915 GEORGIA AVE | | | BELL | CA | 90201 | |
| 4808260 | CEDAR-VALLEY PLAZA LLC | ATTN: BRENDA J. WALKER | C/O CEDAR REALTY TRUST | 44 SOUTH BAYLES AVENUE SUITE 304 | | PORT WASHINGTON | NY | 11050 | |
| 5569841 | CEDENO AMARILLYS | 903 READY ST | | | | ST MARYS | GA | 31558 | |
| 5569846 | CEDENO DAYANARA | CARR 827 K5 H8 BARR ORTIZ | | | | TOA ALTA | PR | 00953 | |
| 4466931 | CEDENO FORNOS, CLAUDIA M | Redacted | | | | | | | |
| 4233573 | CEDENO MESA, ERNESTO | Redacted | | | | | | | |
| 4594948 | CEDENO MIRANDA, ANA MARIA | Redacted | | | | | | | |
| 4499886 | CEDENO ORTIZ, ENOCK | Redacted | | | | | | | |
| 4257411 | CEDENO RIVERA, NICOLE G | Redacted | | | | | | | |
| 4561502 | CEDENO, ANGEL | Redacted | | | | | | | |
| 4191263 | CEDENO, ANTHONY | Redacted | | | | | | | |
| 4562420 | CEDENO, ARMANDO | Redacted | | | | | | | |
| 4402488 | CEDENO, ASHLEY | Redacted | | | | | | | |
| 4429625 | CEDENO, BETHANY | Redacted | | | | | | | |
| 4168213 | CEDENO, BRANDON | Redacted | | | | | | | |
| 4636374 | CEDENO, CARMEN L | Redacted | | | | | | | |
| 4773480 | CEDENO, DAVID | Redacted | | | | | | | |
| 4773479 | CEDENO, DAVID | Redacted | | | | | | | |
| 4505495 | CEDENO, DAYANARA | Redacted | | | | | | | |
| 4502417 | CEDENO, DAYANIRA | Redacted | | | | | | | |
| 4417672 | CEDENO, DIONISIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222387 | CEDENO, DOMINIQUE | Redacted | | | | | | | |
| 4426591 | CEDENO, GUSTAVO A | Redacted | | | | | | | |
| 4211951 | CEDENO, JAVIER | Redacted | | | | | | | |
| 4503023 | CEDENO, JEAN CARLOS J | Redacted | | | | | | | |
| 4653511 | CEDENO, JORGE | Redacted | | | | | | | |
| 4397950 | CEDENO, LORENA | Redacted | | | | | | | |
| 4760207 | CEDENO, LORI | Redacted | | | | | | | |
| 4612559 | CEDENO, MARIA | Redacted | | | | | | | |
| 4335947 | CEDENO, MARITZA I | Redacted | | | | | | | |
| 4833503 | CEDENO, ROQUE | Redacted | | | | | | | |
| 4301156 | CEDENO, ROSA | Redacted | | | | | | | |
| 4604463 | CEDENO, ROSA | Redacted | | | | | | | |
| 4504832 | CEDENO, RUT L | Redacted | | | | | | | |
| 4426593 | CEDENO, SAMUEL | Redacted | | | | | | | |
| 4408224 | CEDENO, STEPHANIE | Redacted | | | | | | | |
| 4484396 | CEDENO, YADIRA I | Redacted | | | | | | | |
| 4497343 | CEDENO, YASHIRA M | Redacted | | | | | | | |
| 4237294 | CEDENO, YVETTE G | Redacted | | | | | | | |
| 4422825 | CEDENO, ZUELY V | Redacted | | | | | | | |
| 4243441 | CEDENO-ROBLES, TIFFANY L | Redacted | | | | | | | |
| 4766831 | CEDER, SHELLEY | Redacted | | | | | | | |
| 4825842 | CEDERBAUM, ELAINE | Redacted | | | | | | | |
| 4825843 | CEDERBERG, JEANINE | Redacted | | | | | | | |
| 4413146 | CEDERBORG, TINA M | Redacted | | | | | | | |
| 4376306 | CEDERLUND, DONALD J | Redacted | | | | | | | |
| 4684076 | CEDERQUIST, MALIN | Redacted | | | | | | | |
| 4365166 | CEDILLO CAMANO, ESMERALDA | Redacted | | | | | | | |
| 4184159 | CEDILLO, ANNA | Redacted | | | | | | | |
| 4188821 | CEDILLO, BRENDA | Redacted | | | | | | | |
| 4569211 | CEDILLO, CASIMIRO | Redacted | | | | | | | |
| 4229569 | CEDILLO, HUMBERTO G | Redacted | | | | | | | |
| 4541641 | CEDILLO, ILDA NANCY | Redacted | | | | | | | |
| 4543343 | CEDILLO, JESSICA | Redacted | | | | | | | |
| 4180196 | CEDILLO, JOANN A | Redacted | | | | | | | |
| 4279649 | CEDILLO, JOSHUA | Redacted | | | | | | | |
| 4173303 | CEDILLO, JULIO | Redacted | | | | | | | |
| 4543321 | CEDILLO, LIZBETH | Redacted | | | | | | | |
| 4727386 | CEDILLO, LUIS | Redacted | | | | | | | |
| 4523723 | CEDILLO, MARGARITA | Redacted | | | | | | | |
| 4536437 | CEDILLO, MARISA | Redacted | | | | | | | |
| 4545304 | CEDILLO, RYAN | Redacted | | | | | | | |
| 4291678 | CEDILLO, YOLANDA | Redacted | | | | | | | |
| 4537628 | CEDILLOS FLAMENCO, MADELYNE J | Redacted | | | | | | | |
| 4742977 | CEDILLOS, ALBA | Redacted | | | | | | | |
| 4165767 | CEDILLOS, EDER A | Redacted | | | | | | | |
| 4775248 | CEDILLOS, JOSE P | Redacted | | | | | | | |
| 4653172 | CEDILLOS, ROSA | Redacted | | | | | | | |
| 4804270 | CEDINA LLC | DBA EBEAUTYINC | 3239 ORADELL LANE | | | DALLAS | TX | 75220 | |
| 4717871 | CEDNICK, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813713 | CEDOLIN, LEO | Redacted | | | | | | | |
| 4730591 | CEDOR, BECKY | Redacted | | | | | | | |
| 4166430 | CEDRE, BRANDON O | Redacted | | | | | | | |
| 4167681 | CEDRES, JEANCARLO | Redacted | | | | | | | |
| 4833504 | CEDRES, JOHN | Redacted | | | | | | | |
| 4802112 | CEDRIC AMANOU | DBA KITCHEN AVE | 3365 SHERIDAN ST | | | HOLLYWOOD | FL | 33021 | |
| 4802069 | CEDRIC POULARD MOUSSIER | DBA EVIDECO | 513 NE 189TH STREET | | | NORTH MIAMI BEACH | FL | 33179 | |
| 5569881 | CEDRIC STRIPLING | 1685 LOUISE AVE | | | | SAINT PAUL | MN | 55106 | |
| 4402985 | CEDRON, RONALDO | Redacted | | | | | | | |
| 4793989 | CEDRUS sp. z o.o. Sp.k. | Redacted | | | | | | | |
| 4793988 | CEDRUS sp. z o.o. Sp.k. | Redacted | | | | | | | |
| 4869099 | CEE SPORTSWEAR INC | 5808 WILMINGTON AVE | | | | LOS ANGELES | CA | 90058 | |
| 4331409 | CEFALO, MARIA G | Redacted | | | | | | | |
| 4444402 | CEFALO, MICHELLE V | Redacted | | | | | | | |
| 4611980 | CEFALO, RALPH M. | Redacted | | | | | | | |
| 4813714 | Cefalu, Lucy | Redacted | | | | | | | |
| 4636035 | CEGA CARLO, LUZ | Redacted | | | | | | | |
| 4861605 | CEGAM LLC | 17 AVENUE | | | | GREAT BARRINGTON | MA | 01230 | |
| 4437271 | CEGEN, MURAT | Redacted | | | | | | | |
| 4291201 | CEGERS, AIRIEL A | Redacted | | | | | | | |
| 4291519 | CEGIELSKI, DIANN L | Redacted | | | | | | | |
| 4442823 | CEGIELSKI, LIZETTE | Redacted | | | | | | | |
| 4576556 | CEGLA, JEFFREY | Redacted | | | | | | | |
| 4390948 | CEGLA, TIM | Redacted | | | | | | | |
| 4292532 | CEGLAREK, TIMOTHY G | Redacted | | | | | | | |
| 4624851 | CEGLIO, DANNY | Redacted | | | | | | | |
| 4643255 | CEGUEDA, VERONICA | Redacted | | | | | | | |
| 4578750 | CEHEN, ELIZABETH | Redacted | | | | | | | |
| 4882698 | CEI KIDS LLC | P O BOX 67000 DEPT 294501 | | | | DETROIT | MI | 48267 | |
| 4871104 | CEI ROOFING TEXAS LLC | DIMENSIONAL ROOFING | 3416 ANDTREE BLVD | | | AUSTIN | TX | 78724-2502 | |
| 4888410 | CEI ROOFING TEXAS LLC | TECTA AMERICA CORP | 2510 COCKREL AVE | | | DALLAS | TX | 75215 | |
| 4438746 | CEIDE, JONATHAN | Redacted | | | | | | | |
| 4492890 | CEIDRO, JENIFER L | Redacted | | | | | | | |
| 4219882 | CEIMET, SANDRA M | Redacted | | | | | | | |
| 4595038 | CEIPS, MEL | Redacted | | | | | | | |
| 4888535 | CEIQ LLC | THE SPROSTY NETWORK | 2625 CASTILLA ISLE | | | FORT LAUDERDALE | FL | 33301 | |
| 4888442 | CEISARS | TERESA M FULLER | 1402 AUBURN WAY N #387 | | | AUBURN | WA | 98002 | |
| 4297147 | CEITHAML, GEORGE | Redacted | | | | | | | |
| 4689092 | CEJA ORTIZ, ROSA | Redacted | | | | | | | |
| 4168019 | CEJA SILVA, NADIA I | Redacted | | | | | | | |
| 4468446 | CEJA, ALEJANDRO | Redacted | | | | | | | |
| 4214736 | CEJA, ALEXANDRA | Redacted | | | | | | | |
| 4199385 | CEJA, ALFREDO | Redacted | | | | | | | |
| 4168529 | CEJA, ANGELINA | Redacted | | | | | | | |
| 4180248 | CEJA, ANTONIO R | Redacted | | | | | | | |
| 4182993 | CEJA, ARIEL | Redacted | | | | | | | |
| 4725535 | CEJA, CARMEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2461 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460003 | CEJA, CHRISTINA M | Redacted | | | | | | | |
| 4198414 | CEJA, CYNTHIA K | Redacted | | | | | | | |
| 4193403 | CEJA, DAVID | Redacted | | | | | | | |
| 4544034 | CEJA, DIANA Y | Redacted | | | | | | | |
| 4196111 | CEJA, EDGAR | Redacted | | | | | | | |
| 4175767 | CEJA, ELIZABETH | Redacted | | | | | | | |
| 4166744 | CEJA, EMILY A | Redacted | | | | | | | |
| 4201091 | CEJA, ESPERANZA | Redacted | | | | | | | |
| 4168729 | CEJA, GABRIELA G | Redacted | | | | | | | |
| 4183535 | CEJA, GUILLERMO | Redacted | | | | | | | |
| 4571621 | CEJA, HECTOR | Redacted | | | | | | | |
| 4588458 | CEJA, HERMENEGILDO | Redacted | | | | | | | |
| 4702627 | CEJA, INDIRA | Redacted | | | | | | | |
| 4172121 | CEJA, IRENE | Redacted | | | | | | | |
| 4741680 | CEJA, ISIDRO | Redacted | | | | | | | |
| 4409310 | CEJA, JACOB G | Redacted | | | | | | | |
| 4176531 | CEJA, JACQUELINE | Redacted | | | | | | | |
| 4530141 | CEJA, JESSE | Redacted | | | | | | | |
| 4207330 | CEJA, JOSE S | Redacted | | | | | | | |
| 4205134 | CEJA, MARIA | Redacted | | | | | | | |
| 4548796 | CEJA, MARIA F | Redacted | | | | | | | |
| 4174502 | CEJA, MARIA S | Redacted | | | | | | | |
| 4570114 | CEJA, MELANIE G | Redacted | | | | | | | |
| 4199184 | CEJA, MICHELLE | Redacted | | | | | | | |
| 4203662 | CEJA, NELLIE | Redacted | | | | | | | |
| 4207492 | CEJA, RACHEL | Redacted | | | | | | | |
| 4550241 | CEJA, RODOLFO I | Redacted | | | | | | | |
| 4722113 | CEJA, SALVADOR | Redacted | | | | | | | |
| 4191161 | CEJA, TAMARA | Redacted | | | | | | | |
| 4373019 | CEJA, XAVIER | Redacted | | | | | | | |
| 4525868 | CEJA-LARIOS, CARLOS E | Redacted | | | | | | | |
| 4873765 | CEJAS GLASS | CARLOS CEJA | 1203 C CECIL AVE | | | DELANO | CA | 93215 | |
| 4603643 | CEJAS, AMEY | Redacted | | | | | | | |
| 4248755 | CEJAS, ANA D | Redacted | | | | | | | |
| 4242780 | CEJAS, EUSEBIO | Redacted | | | | | | | |
| 4249534 | CEJAS, VLADIMIR | Redacted | | | | | | | |
| 4195004 | CEJKA, DEANNA L | Redacted | | | | | | | |
| 4586817 | CEJNAR, HARRY | Redacted | | | | | | | |
| 4866692 | CEJON ACCESSORIES INC | 390 5TH AVE STE 602 | | | | NEW YORK | NY | 10018 | |
| 4336584 | CEJOUR, MACHA | Redacted | | | | | | | |
| 4679559 | CEJOUR, MAUDE | Redacted | | | | | | | |
| 4332159 | CEJOUR, NAICA F | Redacted | | | | | | | |
| 4215074 | CEJUDO, TOMMY J | Redacted | | | | | | | |
| 4239693 | CEKALA, CYNTHIA A | Redacted | | | | | | | |
| 4221779 | CEKOLLI, MARISA | Redacted | | | | | | | |
| 4211058 | CEKOSKY, SUSAN C | Redacted | | | | | | | |
| 4575301 | CELA, JUNA | Redacted | | | | | | | |
| 4612059 | CELA, SONILA | Redacted | | | | | | | |
| 4206662 | CELADA, EDGAR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795143 | Celadon Logistics Company | 9503 E 33rd Street | | | | Indianapolis | IN | 46235-4207 | |
| 5791826 | CELADON LOGISTICS COMPANY | DENNIS L. ELSCHIDE | 9503 E 33RD STREET | | | INDIANAPOLIS | IN | 46235 | |
| 4794575 | CELADON TRUCKING SERVICE INC. | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46235 | |
| 4871851 | CELADON TRUCKING SERVICES INC | 9503 E 33RD STREET | | | | INDIANAPOLIS | IN | 46236 | |
| 4229840 | CELAN, FRANTZ | Redacted | | | | | | | |
| 4565950 | CELAND, JOHNNY | Redacted | | | | | | | |
| 4410163 | CELANI, ANGELIQUE N | Redacted | | | | | | | |
| 4156028 | CELANI, ARMAND H | Redacted | | | | | | | |
| 4488034 | CELANI, CAROLYN A | Redacted | | | | | | | |
| 4528927 | CELANJI, FILLORETI | Redacted | | | | | | | |
| 4528886 | CELANJI, ILIA | Redacted | | | | | | | |
| 4526432 | CELANJI, KLEDJA | Redacted | | | | | | | |
| 4546041 | CELANJI, PANAJOT | Redacted | | | | | | | |
| 4353401 | CELANO, ROSALBA | Redacted | | | | | | | |
| 4594901 | CELARBO, NENITA | Redacted | | | | | | | |
| 4875836 | CELARTEM | EXTENSIS | 1800 SW 1ST AVE SUITE 500 | | | PORTLAND | OR | 97201 | |
| 4472213 | CELAURO, MICHAEL | Redacted | | | | | | | |
| 4551305 | CELAYA, ALBERTO | Redacted | | | | | | | |
| 4414199 | CELAYA, BRIANNA | Redacted | | | | | | | |
| 4178032 | CELAYA, LUIS A | Redacted | | | | | | | |
| 4157440 | CELAYA, MARIA | Redacted | | | | | | | |
| 4157420 | CELAYA, MIREYA G | Redacted | | | | | | | |
| 4163271 | CELAYA, PHILLIP | Redacted | | | | | | | |
| 4825844 | CELAYA/SOLOWAY DESIGNS INC. | Redacted | | | | | | | |
| 4239267 | CELCY, FRANCELINE | Redacted | | | | | | | |
| 4236146 | CELCY, FRANDLEY | Redacted | | | | | | | |
| 4879682 | CELEBRATION TRADING INC | NLBD | P O BOX 1256 | | | ALPINE | NJ | 07620 | |
| 4798626 | CELEBRITY AUTHENTICS | PO BOX 852 | | | | MARSHALLS CREEK | PA | 18335 | |
| 4889157 | CELEBRITY INTERNATIONAL | VITAMINS PLAYWEAR LTD | 51 SAW MILL POND ROAD | | | EDISON | NJ | 08817 | |
| 4406024 | CELECKI, JASON ADAM | Redacted | | | | | | | |
| 4793061 | Celecki, Joe | Redacted | | | | | | | |
| 4870832 | CELECT INC | 80 ALLSTON STREET #3 | | | | CAMBRIDGE | MA | 02139 | |
| 4878436 | CELECTIV | LIDERS LLC | 640 LASALLE STE 282 | | | CHICAGO | IL | 60654 | |
| 4564425 | CELEDON, ANGELINA M | Redacted | | | | | | | |
| 4166895 | CELEDON, DAVID S | Redacted | | | | | | | |
| 4166832 | CELEDON, MARIA G | Redacted | | | | | | | |
| 4534829 | CELEDON, VIVIANA | Redacted | | | | | | | |
| 4389494 | CELELLA, LAUREN L | Redacted | | | | | | | |
| 4587507 | CELELLA, PHILIP | Redacted | | | | | | | |
| 4833505 | CELENSKI, BRIAN | Redacted | | | | | | | |
| 4396811 | CELENTANO JR, ROBERT P | Redacted | | | | | | | |
| 4396595 | CELENTANO, JULIANNE | Redacted | | | | | | | |
| 4736239 | CELENZA, DIANA | Redacted | | | | | | | |
| 4468491 | CELERI, CHRISTINE V | Redacted | | | | | | | |
| 4606589 | CELESKI, JOSEPH | Redacted | | | | | | | |
| 4487041 | CELESNIK, COREE C | Redacted | | | | | | | |
| 4547752 | CELESTAIN, HANNAH L | Redacted | | | | | | | |
| 4292473 | CELESTAINE, CRYSTAL | Redacted | | | | | | | |
| 4849418 | CELESTE L WARD DOUGLAS | 905 GATES AVE | | | | Brooklyn | NY | 11221 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5569966 | CELESTE NAZARIO | 12 PARADISE LANE | | | | PARADISE | PA | 17562 | |
| 4696661 | CELESTE, MARY | Redacted | | | | | | | |
| 4181692 | CELESTE, TAYLOR | Redacted | | | | | | | |
| 4773274 | CELESTEE, MELANIE | Redacted | | | | | | | |
| 4870350 | CELESTEMICHELLE JEWELS LLC | 727 E PORTLAND ST UNIT 6 | | | | PHOENIX | AZ | 85006 | |
| 5569976 | CELESTEY MCARTHUR | 165 LIBBY RD | | | | MAPLE HTS | OH | 44108 | |
| 4493157 | CELESTI, EDWARD M | Redacted | | | | | | | |
| 4322786 | CELESTIN, ALICIA M | Redacted | | | | | | | |
| 4322599 | CELESTIN, ALISSA R | Redacted | | | | | | | |
| 4593410 | CELESTIN, ANDREW | Redacted | | | | | | | |
| 4561529 | CELESTIN, ANTHEA | Redacted | | | | | | | |
| 4323376 | CELESTIN, DWANDA | Redacted | | | | | | | |
| 4253723 | CELESTIN, ELIZANE | Redacted | | | | | | | |
| 4325339 | CELESTIN, FELIX | Redacted | | | | | | | |
| 4261398 | CELESTIN, HEIDI N | Redacted | | | | | | | |
| 4590025 | CELESTIN, JOEL | Redacted | | | | | | | |
| 4247900 | CELESTIN, KEVIN H | Redacted | | | | | | | |
| 4236353 | CELESTIN, MEETCHELLE | Redacted | | | | | | | |
| 4719857 | CELESTIN, MICHAEL | Redacted | | | | | | | |
| 4754772 | CELESTIN, ROSE | Redacted | | | | | | | |
| 4606438 | CELESTIN, SEM | Redacted | | | | | | | |
| 4265428 | CELESTIN, YVELYNE | Redacted | | | | | | | |
| 5569983 | CELESTINA HERNANDEZ | 906 BUSTAMANTE | | | | LAREDO | TX | 78041 | |
| 4649663 | CELESTINA, JOSEPH | Redacted | | | | | | | |
| 4701112 | CELESTINCHERY, SILFICA | Redacted | | | | | | | |
| 5569991 | CELESTINE JOHNSON | 525 RESERVOIR AVE | | | | PETERSBURG | VA | 23803 | |
| 4323672 | CELESTINE, ABRIEAL | Redacted | | | | | | | |
| 4179995 | CELESTINE, ANGELA | Redacted | | | | | | | |
| 4326813 | CELESTINE, ANOTINETTE | Redacted | | | | | | | |
| 4732572 | CELESTINE, CRYSTAL | Redacted | | | | | | | |
| 4315766 | CELESTINE, DEANNA | Redacted | | | | | | | |
| 4712653 | CELESTINE, ERIC | Redacted | | | | | | | |
| 4323481 | CELESTINE, JIMMY JR | Redacted | | | | | | | |
| 4145214 | CELESTINE, JONATHAN | Redacted | | | | | | | |
| 4715520 | CELESTINE, JOSEPH A | Redacted | | | | | | | |
| 4327465 | CELESTINE, KALINDA M | Redacted | | | | | | | |
| 4322052 | CELESTINE, KEARA | Redacted | | | | | | | |
| 4181888 | CELESTINE, LEILANI R | Redacted | | | | | | | |
| 4614096 | CELESTINE, LENFORD J | Redacted | | | | | | | |
| 4663329 | CELESTINE, LENNARD | Redacted | | | | | | | |
| 4323439 | CELESTINE, LIONELL | Redacted | | | | | | | |
| 4700950 | CELESTINE, LOREN | Redacted | | | | | | | |
| 4721506 | CELESTINE, LORITA | Redacted | | | | | | | |
| 4623594 | CELESTINE, MARILYN | Redacted | | | | | | | |
| 4900100 | Celestine, Oliver | Redacted | | | | | | | |
| 4716666 | CELESTINE, RAYNELL | Redacted | | | | | | | |
| 4540593 | CELESTINE, SAMANTHA | Redacted | | | | | | | |
| 4322970 | CELESTINE, SHANNUS | Redacted | | | | | | | |
| 4327590 | CELESTINE, SHARON A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4786392 | Celestine, Shelia | Redacted | | | | | | | |
| 4786393 | Celestine, Shelia | Redacted | | | | | | | |
| 4636971 | CELESTINE, THERESA | Redacted | | | | | | | |
| 4641106 | CELESTINE, WINSTON | Redacted | | | | | | | |
| 4613720 | CELESTINO, ELSA | Redacted | | | | | | | |
| 4539484 | CELESTINO, JESUS A | Redacted | | | | | | | |
| 4272779 | CELESTINO, LINDA M | Redacted | | | | | | | |
| 4539216 | CELESTINO, SAMANTHA L | Redacted | | | | | | | |
| 4806339 | CELESTRON LLC | PO BOX 80770 | | | | SAN MARINO | CA | 91118 | |
| 4512664 | CELI, AMANDA C | Redacted | | | | | | | |
| 4398945 | CELI, DAYANA | Redacted | | | | | | | |
| 4641402 | CELI, FEDELINA | Redacted | | | | | | | |
| 4813715 | CELIA CARPENTER | Redacted | | | | | | | |
| 4480533 | CELIA, ASHLEY | Redacted | | | | | | | |
| 4339999 | CELIA, CATHERINE | Redacted | | | | | | | |
| 4205935 | CELICEO, PERCIA | Redacted | | | | | | | |
| 4230880 | CELICHOWSKI, CHRISTOPHER C | Redacted | | | | | | | |
| 4898711 | CELICKS LLC | PAUL CELICK | 4132 W 57TH PL | | | TULSA | OK | 74107 | |
| 4748241 | CELICOURT, MICHEL | Redacted | | | | | | | |
| 4328261 | CELIDON, JEAN | Redacted | | | | | | | |
| 4665575 | CELIEN, JOSEPH | Redacted | | | | | | | |
| 4282009 | CELIK, FRED | Redacted | | | | | | | |
| 4733013 | CELIK, OSMAN | Redacted | | | | | | | |
| 4582982 | CELIKKAYA, AYKUT | Redacted | | | | | | | |
| 5570038 | CELILIA MORENO | 911 MARYLAND | | | | LAREDO | TX | 78040 | |
| 4787287 | Celima, Cosimo | Redacted | | | | | | | |
| 4127755 | Celin Corporation | Gerardo Fernandez, President | PO Box 1537 | | | Carolina | PR | 00984 | |
| 5795144 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00987 | |
| 4802619 | CELIN CORPORATION | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| 5570042 | CELIN SYLVIE | 13420 SW 265 TERR | | | | HOMESTEAD | FL | 33032 | |
| 4228264 | CELIN, ANNE MARIE | Redacted | | | | | | | |
| 4857331 | Celina Development Company | 1712 North Meridian Street | | | | Indianapolis | IN | 46202 | |
| 5804415 | CELINA DEVELOPMENT COMPANY | Celina Development Company | 302 W Walnut St. | | | Celina | TX | 75009 | |
| 5570045 | CELINA MENDOZA | 362 MARIN ST | | | | TULARE | CA | 93274 | |
| 4291812 | CELINDRO, HENRY P | Redacted | | | | | | | |
| 4813716 | CELINE CHU | Redacted | | | | | | | |
| 4804246 | CELINE JIANG | DBA INKUTEN | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4798437 | CELINE JIANG | DBA SINOTIME TECHNOLOGIES INC | 3100 NW 72 AVE SUITE #106 | | | MIAMI | FL | 33122 | |
| 4853105 | CELINI HOME IMPROVEMENT LLC | 32042 BRETTON ST | | | | Livonia | MI | 48152 | |
| 4440299 | CELINKO, PATRICIA J | Redacted | | | | | | | |
| 4688411 | CELINSKI, PATRICIA | Redacted | | | | | | | |
| 4465447 | CELIO, CONSUELO | Redacted | | | | | | | |
| 4652609 | CELIOUS, ANITA | Redacted | | | | | | | |
| 4676043 | CELIS, ADAN | Redacted | | | | | | | |
| 4617124 | CELIS, AGNES | Redacted | | | | | | | |
| 4170178 | CELIS, CRISTINA | Redacted | | | | | | | |
| 4833506 | CELIS, ELIAS | Redacted | | | | | | | |
| 4262477 | CELIS, JAVIER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400778 | CELIS, JOHN | Redacted | | | | | | | |
| 4170611 | CELIS, JUAN | Redacted | | | | | | | |
| 4568666 | CELIS, JULIANA | Redacted | | | | | | | |
| 4177698 | CELIS, KAIRON A | Redacted | | | | | | | |
| 4208840 | CELIS, KARLA | Redacted | | | | | | | |
| 4217061 | CELIS, LIZBETH | Redacted | | | | | | | |
| 4750041 | CELIS, MIRNA | Redacted | | | | | | | |
| 4214357 | CELIS, MYRIAM | Redacted | | | | | | | |
| 4786996 | Celis, Robert | Redacted | | | | | | | |
| 4786997 | Celis, Robert | Redacted | | | | | | | |
| 4777828 | CELIS, SAMANTHA | Redacted | | | | | | | |
| 4206842 | CELISSAINT, LAUDE | Redacted | | | | | | | |
| 4211939 | CELISSAINT, ROBENSON | Redacted | | | | | | | |
| 4390581 | CELIZ, JAN | Redacted | | | | | | | |
| 4156276 | CELJA, ABNORE | Redacted | | | | | | | |
| 4804154 | CELL LOUNGE | DBA CELLLOUNGE INC | 365 KINGSTON AVE #3 | | | BROOKLYN | NY | 11213 | |
| 4800310 | CELL PHONE DOCTOR INC | DBA CELL PHONE DOCTOR | 4102 CADILLAC CT | | | LOUISVILLE | KY | 40213 | |
| 4796812 | CELL XCESSORIES WHOLESALERS LLC | DBA CELL XCESSORIES LLC | 802 BROADWAY | | | BAYONNE | NJ | 07002 | |
| 4235089 | CELLA, DANIEL R | Redacted | | | | | | | |
| 4721926 | CELLA, JOHN | Redacted | | | | | | | |
| 4222982 | CELLA, JOSEPH | Redacted | | | | | | | |
| 4405081 | CELLA, KEVIN J | Redacted | | | | | | | |
| 4474939 | CELLA, STACY LYNN | Redacted | | | | | | | |
| 4790098 | Cellarosi, Deanne and Mario | Redacted | | | | | | | |
| 5795145 | Cellco Partnership | 100 Southgate Parkway | | | | Morristown | NJ | 07960 | |
| 4857350 | Cellco Partnership | Verizon Wireless | VP NE Area General Counsel | 100 Southgate Parkway | | Morristown | NJ | 07960 | |
| 4857330 | Cellco Partnership | Verizon Wireless | Attn: Network Real Estate | 180 Washington Valley Rd. | | Bedminster | NJ | 07921 | |
| 5791827 | CELLCO PARTNERSHIP | VP NE AREA GENERAL COUNSEL | 100 SOUTHGATE PARKWAY | | | MORRISTOWN | NJ | 07960 | |
| 5016671 | Cellco Partnership dba Verizon Wireless | 500 Technology Drive | | | | Weldon Spring | MO | 63304 | |
| 4879865 | CELLCONTROL | OBDEDGE LLC | 7117 FLORIDA BLVD STE 306 | | | BATON ROUGE | LA | 70806 | |
| 4806982 | CELLCORP GLOBAL LIMITED | K J LEE | 2F, NO.189 DONGRENXIER ROAD | | | XIAMEN | FUJIAN | 361022 | CHINA |
| 4794643 | CELLFONZ R US | DBA WORLDPHONEDEALS | 275 MAIN ST | | | FARMINGDALE | NY | 11735 | |
| 4484385 | CELLI, JOSEPH | Redacted | | | | | | | |
| 4473411 | CELLI, MAGGIE A | Redacted | | | | | | | |
| 4833507 | CELLI,MICHAEL | Redacted | | | | | | | |
| 4860400 | CELLINI LLC | 140 CANDACE DR | | | | MAITLAND | FL | 32751 | |
| 4469277 | CELLINI, JEFFREY L | Redacted | | | | | | | |
| 4794628 | CELLMACS | 6545 WEST CENTRAL AVENUE | SUITE 106 | | | TOLEDO | OH | 43617 | |
| 4794798 | CELLMEM INC | DBA CELLMEM | 28 LIGHTHOUSE LN | | | RICHMOND | CA | 94804 | |
| 4813717 | CELLO & MAUDRU CONSTR CO | Redacted | | | | | | | |
| 4272907 | CELLONA, KAREN | Redacted | | | | | | | |
| 4880678 | CELLONE BAKERY INC | P O BOX 16288 | | | | PITTSBURGH | PA | 15242 | |
| 4797600 | CELLPAK INC | DBA CELL PAK | 138 BRENT CIR | | | CITY OF INDUSTRY | CA | 91789 | |
| 4752104 | CELLUCCI, ANN M. | Redacted | | | | | | | |
| 4736146 | CELLUCCI, BERNADETTE | Redacted | | | | | | | |
| 4809250 | CELLULAR ACCESSORIES FOR LESS | 2110 ARTESIA BLVD, B707 | | | | REDONDO BEACH | CA | 90278 | |
| 4795776 | CELLULAR SUPPLY INC | DBA SAVVY CELLULAR | 305 N SACRAMENTO AVE | | | ONTARIO | CA | 91764 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800974 | CELLULAR WHOLESALES INC | 12601 NW 115 AVE #107 | | | | MEDLEY | FL | 33178 | |
| 5791828 | CELMARK DEVELOPMENT GROUP | SRINATH BALAKRISHNAN | 7630 RED BAY CT | | | DUBLIN | OH | 43016 | |
| 4367982 | CELMER, AMBER | Redacted | | | | | | | |
| 4607023 | CELMETA, SELIM | Redacted | | | | | | | |
| 4654617 | CELNICKER, EDWARD | Redacted | | | | | | | |
| 4204311 | CELOCIA, JOHN R | Redacted | | | | | | | |
| 4623744 | CELONA, SHERI | Redacted | | | | | | | |
| 4767166 | CELONES, MICHELLE | Redacted | | | | | | | |
| 4214068 | CELOSA, MARICRIS B | Redacted | | | | | | | |
| 4866160 | CELS ENTERPRISES INC | 3485 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 4900026 | Celso, [aka Mario Diaz Coutinho], Mario | Redacted | | | | | | | |
| 4785927 | Celso, Mario | Redacted | | | | | | | |
| 4785274 | Celso, Mario | Redacted | | | | | | | |
| 4785928 | Celso, Mario | Redacted | | | | | | | |
| 4804532 | CELTIC CAPITAL CORPORATION | RE MR HAWAII INC | DEPT #2068 | | | LOS ANGELES | CA | 90084-2068 | |
| 4833508 | CELTIC CONSTRUCTION & DEVELOPMENT | Redacted | | | | | | | |
| 4798002 | CELTIC CROFT | 54 DANBURY RD #294 | | | | RIDGEFIELD | CT | 06877 | |
| 4833509 | CELULARO, FRANCIS | Redacted | | | | | | | |
| 5570073 | CELVELAND TRAVIS | 115 RICHLAND CREEK DR | | | | WESTMINSTER | SC | 29673 | |
| 4550249 | CEM, MARK | Redacted | | | | | | | |
| 5570078 | CEMAND WILLY | 248 BROADWAY | | | | MALDEN | MA | 02148 | |
| 4673846 | CEMAZAR, RYAN | Redacted | | | | | | | |
| 4873887 | CEMC ELECTRICAL & COMMUNICATIONS IN | CHAMPION ELECTRICAL MAINTENANCE | 30 ROME STREET | | | FARMINGDALE | NY | 11735 | |
| 4717717 | CEMELUS, KERNEST | Redacted | | | | | | | |
| 4333704 | CEMESCA, GESMINA | Redacted | | | | | | | |
| 4873758 | CEMKCO INC | CARL J COBURN | 352 S WILLOWBROOK ROAD STE F | | | COLDWATER | MI | 49036 | |
| 4868241 | CEMKO | 501 E DEPOT ST | | | | FREMONT | IN | 46737 | |
| 5790066 | CEMKO | P O BOX 941 | | | | FREMONT | IN | 46737 | |
| 4250531 | CEMOIN, GARRY | Redacted | | | | | | | |
| 4833510 | CEN CONSTRUCTION | Redacted | | | | | | | |
| 4287376 | CEN, HAIMENG | Redacted | | | | | | | |
| 4213171 | CEN, KEVIN | Redacted | | | | | | | |
| 4210547 | CENA, CECIL D | Redacted | | | | | | | |
| 4523876 | CENA, DOMINIC J | Redacted | | | | | | | |
| 4475169 | CENA, ENI | Redacted | | | | | | | |
| 4405354 | CENA, JUSTINA | Redacted | | | | | | | |
| 4458720 | CENA, ROXANNE | Redacted | | | | | | | |
| 4146775 | CENALES, RAVEN | Redacted | | | | | | | |
| 4833511 | CENAMMO, JAMES | Redacted | | | | | | | |
| 4721936 | CENANCE, PATRICE | Redacted | | | | | | | |
| 4245754 | CENATIEMPO, PHILIP A | Redacted | | | | | | | |
| 4889525 | CENATION | WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN STREET | | | STANFORD | CT | 06908 | |
| 4240279 | CENATUS, VAROLDINE | Redacted | | | | | | | |
| 4887769 | CENCAL | SHAUN WRIGHT | 5901 MCHENRY AVE | | | MODESTO | CA | 95356 | |
| 5790067 | CENCAL MECHANICAL | 1254 LONE PALM AVE | | | | MODESTO | CA | 95356 | |
| 4577628 | CENCARIK, ANDREW R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2467 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606244 | CENDANA, ERNESTO | Redacted | | | | | | | |
| 4706942 | CENDANA, MICHAEL | Redacted | | | | | | | |
| 4189974 | CENDEJAS, ALEJANDRO T | Redacted | | | | | | | |
| 4304938 | CENDEJAS, ALFREDO | Redacted | | | | | | | |
| 4229956 | CENDEJAS, BIANCA B | Redacted | | | | | | | |
| 4198099 | CENDEJAS, ERICA | Redacted | | | | | | | |
| 4177732 | CENDEJAS, FRANCISCO A | Redacted | | | | | | | |
| 4197652 | CENDEJAS, JESSICA M | Redacted | | | | | | | |
| 4564234 | CENDEJAS, MARIA G | Redacted | | | | | | | |
| 4203938 | CENDEJAS, MARICELA C | Redacted | | | | | | | |
| 4764818 | CENDEJAS, POMPOSA | Redacted | | | | | | | |
| 4196247 | CENDEJAS, RAFAEL | Redacted | | | | | | | |
| 4461107 | CENDOL, DONNA | Redacted | | | | | | | |
| 4833512 | CENDOYA, CARLOS & ALINA | Redacted | | | | | | | |
| 4490804 | CENDROWSKI, STEVEN M | Redacted | | | | | | | |
| 4228631 | CENEL, ANDREW | Redacted | | | | | | | |
| 4877667 | CENERGY SERVICES LLC | JOHN H KRAMER SR | 760 LONG ROAD CROSSING DRIVE | | | CHESTERFIELD | MO | 63005 | |
| 4244863 | CENEUS, DAFNEY | Redacted | | | | | | | |
| 4158082 | CENGIC, EMIL | Redacted | | | | | | | |
| 4342206 | CENGIL, MUGE | Redacted | | | | | | | |
| 5570085 | CENICEROS BOBBI | 3407 N MAPLE ST | | | | HUTCHINSON | KS | 67502 | |
| 4158536 | CENICEROS QUINONES, MARIA P | Redacted | | | | | | | |
| 4313213 | CENICEROS, CARMEN G | Redacted | | | | | | | |
| 4211775 | CENICEROS, DORA Y | Redacted | | | | | | | |
| 4542730 | CENICEROS, LUIS O | Redacted | | | | | | | |
| 4653175 | CENICEROS, RAUL | Redacted | | | | | | | |
| 4606942 | CENICEROS, ROSA | Redacted | | | | | | | |
| 4206048 | CENIZAL, DELIA B | Redacted | | | | | | | |
| 4213586 | CENIZAL, PAULINE | Redacted | | | | | | | |
| 4884310 | CENLA BEVERAGE COMPANY INC | PO BOX 11975 | | | | ALEXANDRIA | LA | 71315 | |
| 4397762 | CENNENO, MICHAEL | Redacted | | | | | | | |
| 4478741 | CENORD, EMMANUEL | Redacted | | | | | | | |
| 5570094 | CENOVIA SANCHEZ | 723 BUCKLEY ST | | | | FOSTORIA | OH | 44830 | |
| 4333789 | CENSORIO, CELESTE | Redacted | | | | | | | |
| 4394224 | CENSULLO, LORIE | Redacted | | | | | | | |
| 4258328 | CENSULLO, SHANE J | Redacted | | | | | | | |
| 4790996 | Centanni, Darlene | Redacted | | | | | | | |
| 4833513 | CENTANNI, JIM | Redacted | | | | | | | |
| 4853597 | Centanni, Lori | Redacted | | | | | | | |
| 4688800 | CENTANNI, MARY | Redacted | | | | | | | |
| 4588234 | CENTANNI, RAY J | Redacted | | | | | | | |
| 4223318 | CENTEIO, EVANA L | Redacted | | | | | | | |
| 4332056 | CENTEIO, MARISA | Redacted | | | | | | | |
| 4300536 | CENTELLA, MEGAN | Redacted | | | | | | | |
| 4804701 | CENTENEX | DBA CENTENEX INC | 587 TERESA ST | | | KAYSVILLE | UT | 84037 | |
| 4778134 | Centennial Bank | Attn: President or General Counsel | 620 Chestnut Street | | | Conway | AR | 72032 | |
| 4881406 | CENTENNIAL DISTRIBUTING | P O BOX 2928 | | | | HAYDEN | ID | 83835 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4858300 | CENTENNIAL INVESTMENTS LLC | 1014 WESTLAKE BLVD STE 14 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 4873508 | CENTENNIAL MISSION LLC | C/O BROWN AND ASSOCIATES | 7687 W 88TH AVENUE | | | ARVADA | CO | 80005 | |
| 4854508 | CENTENNIAL REAL ESTATE | FOX VALLEY SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4854556 | CENTENNIAL REAL ESTATE | HAWTHORN SP LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | DALLAS | TX | 75231 | |
| 4169058 | CENTENO CARRANZA, CESAR G | Redacted | | | | | | | |
| 4505484 | CENTENO CRUZ, OLGA N | Redacted | | | | | | | |
| 4504954 | CENTENO ISAAC, YVONNE | Redacted | | | | | | | |
| 4499399 | CENTENO MARRERO, JORGE A | Redacted | | | | | | | |
| 4503467 | CENTENO NEGRON, FELIX | Redacted | | | | | | | |
| 5570123 | CENTENO RAQUEL | 771 E BUTLER RD | | | | MAULDIN | SC | 29662 | |
| 4505332 | CENTENO RONDON, FRANCISCO | Redacted | | | | | | | |
| 4173591 | CENTENO SILVA, MELANIE G | Redacted | | | | | | | |
| 4241850 | CENTENO VALLE, ARACELY | Redacted | | | | | | | |
| 4245054 | CENTENO, ALEX | Redacted | | | | | | | |
| 4178826 | CENTENO, ANGEL | Redacted | | | | | | | |
| 4182604 | CENTENO, ANTHONY | Redacted | | | | | | | |
| 4165694 | CENTENO, BLANCA M | Redacted | | | | | | | |
| 4277728 | CENTENO, CARLOS A | Redacted | | | | | | | |
| 4719521 | CENTENO, CARMEN S | Redacted | | | | | | | |
| 4257247 | CENTENO, CHRISTIAN | Redacted | | | | | | | |
| 4631564 | CENTENO, CHRISTINE | Redacted | | | | | | | |
| 4221859 | CENTENO, CRISTIAN M | Redacted | | | | | | | |
| 4499732 | CENTENO, DANEYSHALIZ | Redacted | | | | | | | |
| 4252989 | CENTENO, DEVIN | Redacted | | | | | | | |
| 4443789 | CENTENO, DEVIN | Redacted | | | | | | | |
| 4750848 | CENTENO, ELGA | Redacted | | | | | | | |
| 4621551 | CENTENO, ELVIRA | Redacted | | | | | | | |
| 4269692 | CENTENO, FORTUNATA L | Redacted | | | | | | | |
| 4684751 | CENTENO, GRACE | Redacted | | | | | | | |
| 4291292 | CENTENO, GUSTAVO | Redacted | | | | | | | |
| 4165387 | CENTENO, ISAUL | Redacted | | | | | | | |
| 4370291 | CENTENO, JACKIE | Redacted | | | | | | | |
| 4394673 | CENTENO, JAFET | Redacted | | | | | | | |
| 4504284 | CENTENO, JOSE A | Redacted | | | | | | | |
| 4187858 | CENTENO, JOSEPH | Redacted | | | | | | | |
| 4579559 | CENTENO, KARILYS M | Redacted | | | | | | | |
| 4632254 | CENTENO, KARLA | Redacted | | | | | | | |
| 4251090 | CENTENO, KEVIN | Redacted | | | | | | | |
| 4585554 | CENTENO, LUZ D | Redacted | | | | | | | |
| 4730243 | CENTENO, MANUEL G | Redacted | | | | | | | |
| 4166424 | CENTENO, MARCO A | Redacted | | | | | | | |
| 4208243 | CENTENO, MARIA | Redacted | | | | | | | |
| 4498276 | CENTENO, MARIANGELA | Redacted | | | | | | | |
| 4623344 | CENTENO, MARICAR | Redacted | | | | | | | |
| 4189243 | CENTENO, MARIELSY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596533 | CENTENO, MARTHA | Redacted | | | | | | | |
| 4751219 | CENTENO, MARTHA | Redacted | | | | | | | |
| 4520385 | CENTENO, MARVIN | Redacted | | | | | | | |
| 4256172 | CENTENO, MICHAEL | Redacted | | | | | | | |
| 4426534 | CENTENO, MINDY | Redacted | | | | | | | |
| 4224856 | CENTENO, ODALYS | Redacted | | | | | | | |
| 4483208 | CENTENO, PAULETTE | Redacted | | | | | | | |
| 4609514 | CENTENO, RAFAELA | Redacted | | | | | | | |
| 4496832 | CENTENO, RICARDO | Redacted | | | | | | | |
| 4502458 | CENTENO, RICARDO | Redacted | | | | | | | |
| 4232382 | CENTENO, ROBERT | Redacted | | | | | | | |
| 4648459 | CENTENO, ROMEO | Redacted | | | | | | | |
| 4498013 | CENTENO, ROSA | Redacted | | | | | | | |
| 4165741 | CENTENO, VIANNEY S | Redacted | | | | | | | |
| 4725544 | CENTENO, WILLIAM | Redacted | | | | | | | |
| 4500174 | CENTENO, WILMARY | Redacted | | | | | | | |
| 4408360 | CENTENO-LOATMAN, DEBORAH N | Redacted | | | | | | | |
| 4808062 | CENTER CITY | PO DRAWER 2567 | C/O HUGHES REAL ESTATE | | | GREENVILLE | SC | 29602 | |
| 5403693 | CENTER FOR ADVANCED PUBLIC AWARENESS INC CAPA | CO KAWAHITO LAW GROUP APC | 222 N SEPULVEDA BLVD STE 2222 | | | EL SEGUNDO | CA | 90245 | |
| 5570130 | CENTER FOR ENVIRONMENTAL HEALTH | 2233 SHORE LINE DR | | | | ALAMEDA | CA | 94501 | |
| 4874778 | CENTER LAKE INTERIORS LLC | DAVID M GRNO | P O BOX 700642 | | | ST CLOUD | FL | 34770 | |
| 5403694 | CENTER OF ENVIRNMENTAL HEALTH CEH | CO LEXINGTON LAW GROUP | 503 DIVISADERO ST | | | SAN FRANCISCO | CA | 94117 | |
| 4875244 | CENTER STAGE PRODUCTIONS | DEZAIO PRODUCTIONS INC | 20- 10 MAPLE AVE BUILDING 31C | | | FAIR LAWN | NJ | 07410 | |
| 4813718 | CENTER, BILL | Redacted | | | | | | | |
| 4297956 | CENTER, CHRISTIAN | Redacted | | | | | | | |
| 4643520 | CENTER, HARLEY | Redacted | | | | | | | |
| 4775615 | CENTER, KACY | Redacted | | | | | | | |
| 4833514 | CENTER, LAUREN | Redacted | | | | | | | |
| 4564285 | CENTER, LEE R | Redacted | | | | | | | |
| 4160206 | CENTER, RUTH M | Redacted | | | | | | | |
| 4863761 | CENTERCODE INC | 23332 MILL CREEK DRIVE STE 260 | | | | LAGUNA HILLS | CA | 92653 | |
| 4813719 | CENTERLINE DESIGN/BUILD | Redacted | | | | | | | |
| 4864516 | CENTERLINE ELECTRIC INC | 26554 LAWRENCE | | | | CENTERLINE | MI | 48015 | |
| 4864519 | CENTERLINE TECHNOLOGIES INC | 26560 LIBERAL | | | | CENTERLINE | MI | 48015 | |
| 4797465 | CENTERMASS TACTICAL LLC | 433 CANTON HWY | | | | CUMMING | GA | 30040 | |
| 4859407 | CENTERPOINT 550 LLC | 1201 N MARKET ST STE 400 | | | | WILMINGTON | DE | 19801 | |
| 4903910 | CenterPoint Energy | Jeannetta F. Johnson | Sr. Credit Representative | PO Box 4567 | | Houston | TX | 77521 | |
| 4884904 | CENTERPOINT ENERGY | PO BOX 4671 | | | | HOUSTON | TX | 77210 | |
| 4783325 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | | HOUSTON | TX | 77210-4671 | |
| 4783370 | CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | | | HOUSTON | TX | 77210-4981 | |
| 4783369 | CenterPoint Energy/4583 | P.O. Box 4583 | | | | HOUSTON | TX | 77210-4583 | |
| 4865908 | CENTERPOINT MARKETING | 3310 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 4855282 | CENTERPOINT PROPERTIES TRUST | 1808 SWIFT DRIVE | | | | OAK BROOK | IL | 60523-1501 | |
| 5795149 | Centerpoint Properties Trust | 1808 Swift Drive | | | | Oak Brook | IL | 60523-1501 | |
| 5788635 | CENTERPOINT PROPERTIES TRUST | ATTN: EXECUTIVE VP, ASSET MANAGEMENT | 1808 SWIFT DRIVE | | | OAK BROOK | IL | 60523-1501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879276 | CENTERS FOR HEARING INC | MIRACLE EAR | 102 WHISPERING HILLS RD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4163274 | CENTERS, DEVIN | Redacted | | | | | | | |
| 4351823 | CENTERS, DOUGLAS | Redacted | | | | | | | |
| 4319344 | CENTERS, ERIC A | Redacted | | | | | | | |
| 4308547 | CENTERS, TEYA D | Redacted | | | | | | | |
| 4698807 | CENTERS, TRAVIS | Redacted | | | | | | | |
| 4881677 | CENTERSCAPE INC SNOW MANAGEMENT | P O BOX 35068 | | | | CHICAGO | IL | 60707 | |
| 5851955 | Centerview Partners LLC | Attn: Amanda Kosowsky | 31 West 52nd Street | 22nd Floor | | New York | NY | 10019 | |
| 4799997 | CENTERVILLE COIN & JEWELRY | DBA TOMS BASEMENT | PO BOX 41692 | | | DAYTON | OH | 45441-0692 | |
| 4668475 | CENTIFANTO, MICHELLE | Redacted | | | | | | | |
| 4377326 | CENTIMANO, DONNA | Redacted | | | | | | | |
| 4491028 | CENTINARO, ADAM J | Redacted | | | | | | | |
| 4430203 | CENTNER, ASHLEY CENTNER M | Redacted | | | | | | | |
| 4194967 | CENTOBENE, RICHARD | Redacted | | | | | | | |
| 4471579 | CENTOFANTI, TIMOTHY M | Redacted | | | | | | | |
| 4513113 | CENTOLA, STEVEN J | Redacted | | | | | | | |
| 4182954 | CENTONI, DAVID | Redacted | | | | | | | |
| 4467504 | CENTONI, MICHAEL E | Redacted | | | | | | | |
| 4735612 | CENTORE, MARIA | Redacted | | | | | | | |
| 4660427 | CENTORRINO, VINCENT | Redacted | | | | | | | |
| 4886454 | CENTRA HEALTH INC | RYAN WHITE PROGRAM | 2010 ATHERHOLT RD | | | LYNCHBURG | VA | 24501 | |
| 4860458 | CENTRA MARKETING & COMMUNICATIONS L | 1400 OLD COUNTRY RD | STE 450 | | | WESTBURY | NY | 11590 | |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | | Westbury | NY | 11590 | |
| 5790068 | CENTRA MARKETING & COMMUNICATIONS LLC | RANDI BERGER, EXECUTIVE VICE PRESIDENT | 1400 OLD COUNTRY ROAD | SUITE 420 | | WESTBURY | NY | 11590 | |
| 4296850 | CENTRACCO, MICHAEL P | Redacted | | | | | | | |
| 4865217 | CENTRAL AIR AND HEATING SERVICE INC | 3008 SPUR 54 | | | | HARLINGEN | TX | 78552 | |
| 4852448 | CENTRAL AIR LLC | 4250 COBBLESTONE RD | | | | Sumter | SC | 29154 | |
| 4811090 | CENTRAL ALARM INC | PO BOX 5506 | | | | TUCSON | AZ | 85703-0506 | |
| 4134574 | Central Appraisal District of Taylor County | PO Box 1800 | | | | Abilene | TX | 79604-1800 | |
| 4811133 | CENTRAL ARIZONA FREIGHT INC | PO BOX 1656 | | | | CHANDLER | AZ | 85244 | |
| 4810910 | CENTRAL ARIZONA SUPPLY | 208 S. COUNTRY CLUB | | | | MESA | AZ | 85210 | |
| 4825845 | CENTRAL ARIZONA SUPPLY | Redacted | | | | | | | |
| 4865128 | CENTRAL BEER DISTRIBUTORS INC | 5903 PINE TER | | | | ROTHSCHILD | WI | 54476-1985 | |
| 4871336 | CENTRAL BEVERAGE GROUP | 871 MICHIGAN AVE | | | | COLUMBUS | OH | 43215 | |
| 4878406 | CENTRAL BODY AND PAINT | LERPAT INC | 98-021 KAM HWY | | | AIEA | HI | 96701 | |
| 4780539 | Central Buck School District | 6162 German Road | | | | Plumsteadville | PA | 18949 | |
| 4780540 | Central Buck School District | PO Box 433 | | | | Plumsteadville | PA | 18949 | |
| 5484042 | CENTRAL BUCKS SCHOOL | 6162 GERMAN ROAD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 4861927 | CENTRAL CAROLINA A C | 1800 A FAIRFAX RD | | | | GREENSBORO | NC | 27407 | |
| 4883097 | CENTRAL CAROLINA AIR CONDITIONING | 1800 FAIRFAX RD STE A | | | | GREENSBORO | NC | 27407-4124 | |
| 4899250 | CENTRAL CAROLINA HEATING & AIR INCE | DAVID CARSON | PO BOX 821 626 NANCE ST | | | NEWBERRY | SC | 29108 | |
| 4858250 | CENTRAL CLAY PRODUCTS INC | 101 SCOTT ST | | | | WILKES BARRE | PA | 18702 | |
| 4880802 | CENTRAL COAST DISTRIBUTING | P O BOX 1850 | | | | SANTA MARIA | CA | 93456 | |
| 5791829 | CENTRAL CONSTRUCTION GROUP | BRETT KEMP | 200 RIVER MARKET AVE, SUITE 502 | | | LITTLE ROCK | AR | 72201 | |
| 4882105 | CENTRAL DISTRIBUTING CO | P O BOX 489 | | | | GRAND JUNCTION | CO | 81502 | |
| 4864430 | CENTRAL DISTRIBUTING COMPANY | 2601 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| 4880879 | CENTRAL DISTRIBUTORS INC | P O BOX 1936 | | | | LEWISTON | ME | 04240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2471 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866361 | CENTRAL DISTRIBUTORS INC | PO BOX 1762 | | | | JACKSON | TN | 38302-1762 | |
| 4864783 | CENTRAL DISTRIBUTORS OF BEER INC | 28100 GORSUCH RD | | | | ROMULUS | MI | 48174 | |
| 4878441 | CENTRAL ELEVATOR INSPECTION SERVICE | LIFT SOLUTIONS CORPORATION | 373 PANORAMIC CIRCLE | | | WARRIOR | AL | 35180 | |
| 4871441 | CENTRAL ENGINEERING SUPPLY COMPANY | 8939 DIRECTORS ROW | | | | DALLAS | TX | 75247 | |
| 4858587 | CENTRAL FLORIDA ACCESS SOLUTIONS | 10643 ALLISHEIM AVE | | | | ORLANDO | FL | 32825 | |
| 4846222 | CENTRAL FLORIDA BUILDERS SOLUTIONS LLC | 8502 N LYNN AVE | | | | Tampa | FL | 33604 | |
| 4886656 | CENTRAL FLORIDA BUILDING SERVICES L | SEARS CARPET & DUCT SERVICES | 4075 C L B MC LEOD RD | | | ORLANDO | FL | 32811 | |
| 5804462 | CENTRAL FLORIDA BUILDING SERVICES, LLC. | ATTN: JOSEE ALEXANDER | 4075 L. B. MCLEOD | UNIT C | | ORLANDO | FL | 32811 | |
| 5795151 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay St | | | | Eustis | FL | 32701 | |
| 5795152 | CENTRAL FLORIDA MOWERS INC | 1934 S Bay Street | | | | Eustis | FL | 32726 | |
| 5790069 | CENTRAL FLORIDA MOWERS INC | BLAKE TERWILLINGER | 1934 S BAY ST | | | EUSTIS | FL | 32701 | |
| 4873850 | CENTRAL FLORIDA MOWERS INC | CENTRAL FLORIDA MOWERS & SERVICE | 1934 S BAU ST | | | EUSTIS | FL | 32701 | |
| 5795153 | Central Florida Restaurants Inc | 3550 Mowry Avenue  Suite 301 | | | | Fremont | CA | 94538 | |
| 5791830 | CENTRAL FLORIDA RESTAURANTS INC | GRANT NORRID | 3550 MOWRY AVENUE SUITE 301 | | | FREMONT | CA | 94538 | |
| 4857344 | Central Florida Restaurants Inc | Grant Norrid | 3550 Mowry Avenue  Suite 301 | | | Fremont | CA | 94538 | |
| 5862645 | Central Freight Lines | Attn: Tommy Burns, Jr. | 5601 W Waco Dr | | | Waco | TX | 76710 | |
| 4883306 | CENTRAL FREIGHT LINES INC | P O BOX 847084 | | | | DALLAS | TX | 75284 | |
| 4875286 | CENTRAL GARDEN | DIV OF CENTRAL GARDEN & PET COMPANY | PO BOX 277743 | | | ATLANTA | GA | 30384 | |
| 4876251 | CENTRAL HEATING & PLUMBING | GARY CIOCH | 452 MCKENNAN ROAD | | | HERKIMER | NY | 13350 | |
| 4784249 | Central Hooksett Water | P.O. Box 16322 | | | | Hooksett | NH | 03106 | |
| 4859084 | CENTRAL INDUSTRIES INC | 11438 CRONRIDGE DRIVE SUITE W | | | | OWINGS MILLS | MD | 21117 | |
| 4862789 | CENTRAL IOWA MECHANICAL | 204 SW 2ND ST | | | | DES MOINES | IA | 50309 | |
| 4859800 | CENTRAL ISLAND JUICE CORP | 128 MAGNOLIA AVE | | | | WESTBURY | NY | 11597 | |
| 4869173 | CENTRAL KY PARKING LOT CLEANING INC | 592 LAMONT DR | | | | LEXINGTON | KY | 40503 | |
| 4797336 | CENTRAL LOCK & HARDWARE SUPPLY COM | DBA HARDWARE GURU | 659 N BISCAYNE RIVER DR | | | MIAMI | FL | 33169 | |
| 4860459 | CENTRAL LOCK & KEY INC | 1400 SOUTH TAFT AVE | | | | MASON CITY | IA | 50401 | |
| 4808815 | CENTRAL MAINE HEALTHCARE CORP. | ATTN: STEPHEN GAUTHIER, VP OPERATIONS | AND BUSINESS DEVELOPMENT | 300 MAIN STREET | | LEWISTON | ME | 04240 | |
| 4873064 | CENTRAL MAINE MORNING SENTINEL | BIETHEN MAIN NEWSPAPERS INC | PO BOX 11349 | | | PORTLAND | ME | 04104 | |
| 4783193 | Central Maine Power (CMP) | PO Box 847810 | | | | Boston | MA | 02284-7810 | |
| 4885260 | CENTRAL MAINE REFRIGERATION CORP | PO BOX 77 | | | | DOVER FOXCROFT | ME | 04426 | |
| 4803077 | CENTRAL MALL REALTY HOLDING LLC | ATTN LISA MCDOWELL | 2259 SOUTH 9TH STREET | | | SALINA | KS | 67401 | |
| 4881033 | CENTRAL MASONRY & CEMENT INC | P O BOX 215054 | | | | AUBURN HILLS | MI | 48321 | |
| 5795154 | CENTRAL MILLS INC | 473 RIDGE ROAD | | | | DAYTON | NJ | 08810 | |
| 4867167 | CENTRAL OHIO FORKLIFTS INC | 4150 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| 4898755 | CENTRAL PACIFIC ROOFING INC | BEN GOMEZ | PO BOX 2784 | | | CITRUS HEIGHTS | CA | 95611 | |
| 4875285 | CENTRAL PET | DIV OF CENTRAL GARDEN & PET COMPANY | 13227 ORDEN DRIVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 4884584 | CENTRAL PIEDMONT FIRE PROTECTION | PO BOX 2227 | | | | SALISBURY | NC | 28145 | |
| 4888209 | CENTRAL PLUMBING | STEWART RICHEY CONSTRUCTION INC | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 | |
| 4863068 | CENTRAL PLUMBING & HEATING INC | 212 E INTL AIRPORT RD | | | | ANCHORAGE | AK | 99518 | |
| 4806354 | CENTRAL POWER DISTRIBUTORS INC | 3801 THURSTON AVENUE | | | | ANOKA | MN | 55303 | |
| 4124694 | Central Power Distributors, Inc. | 3801 Thurston Avenue | | | | Anoka | MN | 55303 | |
| 5790070 | CENTRAL POWER DISTRIBUTORS, INC. | TYLER NELSON | 3801 THURSTON AVENUE | | | ANOKA | MN | 55303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890693 | CENTRAL PURCHASING LLC | C/O TARTER KRINSKY & DROGIN LLP | ATTN LINDA S. ROTH | 475 WALL STREET | | PRINCETON | NJ | 08540 | |
| 5787983 | CENTRAL RACINE COUNTY HEALTH DEPT | 10005 NORTHWESTERN AVENUE STE A | | | | FRANKSVILLE | WI | 53126 | |
| 4780969 | CENTRAL RACINE COUNTY HEALTH DEPT. | 10005 Northwestern Avenue STE A | | | | Franksville | WI | 53126 | |
| 4813720 | CENTRAL REALTY USA INC | Redacted | | | | | | | |
| 4886168 | CENTRAL REPAIR SERVICE | PO BOX 142 | | | | MOSINEE | WI | 54455-0142 | |
| 4871246 | CENTRAL STATE ENTERPRISES INC | 8500 NW 43 LANE | | | | OCALA | FL | 34482 | |
| 4884476 | CENTRAL STATES COCA COLA BTLG | PO BOX 18781 | | | | ST LOUIS | MO | 63178 | |
| 4882111 | CENTRAL STATES ROOFING | P O BOX 490 1811 E LINCOLN WAY | | | | AMES | IA | 50010 | |
| 4810807 | CENTRAL SYSTEMS | 6300 DIXIE HWY. | | | | MIAMI | FL | 33143 | |
| 4852805 | CENTRAL SYSTEMS | 6433 TOPANGA CANYON BLVD NO 402 | | | | Canoga Park | CA | 91303 | |
| 4902365 | Central Telephone Company - Nevada dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902392 | Central Telephone Company- North Carolina dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902550 | Central Telephone Company of Texas dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St. | | | Bismark | ND | 58501 | |
| 4902668 | Central Telephone Company of Virginia dba CenturyLink | Centurylink Communications-Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902407 | Central Telephone Company-North Carolina dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4898648 | CENTRAL TENN HEAT & AIR | JUSTIN STEWART | 207 MAGGART RD | | | ELMWOOD | TN | 38560 | |
| 4884752 | CENTRAL TRANSPORT INTL | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| 4864110 | CENTRAL VALLEY CULLIGAN | 2479 S ORANGE AVE | | | | FRESNO | CA | 93725 | |
| 5806203 | CENTRAL VALLEY CULLIGAN | DONNA L DUNN | 2479 S. ORANGE AVE | | | FRESNO | CA | 93725 | |
| 4886703 | CENTRAL VALLEY GARAGE DOOR PROS INC | SEARS GARAGE DOORS | 6218 E LINCOLN AVE | | | FOWLER | CA | 93625 | |
| 5804506 | CENTRAL VALLEY GARAGE DOOR PROS, INC. | ATTN: LESLIE TROXEL | 6218 E. LINCOLN AVE | | | FOWLER | CA | 93625 | |
| 4855955 | Central Valley Garage Door Pros, Inc. | Redacted | | | | | | | |
| 4882838 | CENTRAL VALLEY LOCK & SAFE | P O BOX 709 | | | | REEDLEY | CA | 93654 | |
| 4873856 | CENTRAL VALLEY OCCU | CENTRAL VALLEY OCCUPATIONAL MEDICAL | 4100 TRUXTON AVE STE 200 | | | BAKERSFIELD | CA | 93309 | |
| 4880400 | CENTRAL VALLEY OFFICE SUPPLY INC | P O BOX 1237 | | | | DELANO | CA | 93216 | |
| 4875359 | CENTRAL VALLEY SHOPPING CART SERV | DONALD J MENDES SR | P O BOX 236 | | | RIPON | CA | 95366 | |
| 4885141 | CENTRAL VALLEY SWEEPING LLC | PO BOX 6787 | | | | VISALIA | CA | 93290 | |
| 4857816 | CENTRAL WEALTH INDUSTRIES LTD | 6F BLK 3 TAI PING INDUSTRIAL | CTRE 53 TING KOK ROAD | TAI PO | | NEW TERRITORIES | | | HONG KONG |
| 4880774 | CENTRAL WELDING SUPPLY | P O BOX 179 | | | | NORTH LAKEWOOD | WA | 98259 | |
| 4881095 | CENTRAL WHLS PLMBING SPPLY CO INC | P O BOX 223623 | | | | DALLAS | TX | 75222 | |
| 4880319 | CENTRAL WYOMING BACKHOE & FENCE CO | P O BOX 115 | | | | KINNEAR | WY | 82516 | |
| 4887705 | CENTRALIA SENTINEL | SENTINEL | P O BOX 627 | | | CENTRALIA | IL | 62801 | |
| 4799767 | CENTRALITE SYSTEMS INC | 1000 CODY ROAD SOUTH | | | | MOBILE | AL | 36695 | |
| 4872868 | CENTRAPRO PAINTERS | TNT Painting LLC DBA Certapro Painte | 1602 STATE ST | | | SCHENECTADY | NY | 12304-1503 | |
| 4873590 | CENTRE AT FORESTVILLE LLC | C/O PETRI ROSS VENTURES LLC | 1919 WEST STREET STE 100 | | | ANNAPOLIS | MD | 21401 | |
| 4879679 | CENTRE DAILY TIMES | NITTANY PRINTING & PUBLISHING CO | 3400 E COLLEGE AVE P O BOX 89 | | | STATE COLLEGE | PA | 16804 | |
| 4807628 | CENTRE PLACE WALNUT CREEK, LLC | Redacted | | | | | | | |
| 4881658 | CENTRE PUBLICATIONS | P O BOX 345 | | | | CENTRE HALL | PA | 16828 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807926 | CENTRE/FUNDING ASSOCIATES LP | 3525 PIEDMONT RD N E | 7 PIEDMONT CENTER | SUITE 150 | | ATLANTA | GA | 30305 | |
| 4476756 | CENTRELLA, MERCI | Redacted | | | | | | | |
| 5795156 | CentreScapes Inc | 165 Gentry Street | | | | Pomona | CA | 91767 | |
| 5790071 | CENTRESCAPES INC | JASON MARCUL, VP F OPERATIONS | 165 GENTRY STREET | | | POMONA | CA | 91767 | |
| 5790072 | CENTRESCAPES INC | JASON MATTHEWS | 165 GENTRY ST | | | POMONA | CA | 91767 | |
| 5795157 | CENTREX PLASTICS LLC | PO BOX 707 | | | | FINDLAY | OH | 45840 | |
| 4863030 | CENTRIAM LLC | 211 N 1ST STREET | | | | MINNEAPOLIS | MN | 55401 | |
| 5791831 | CENTRIC BUILDING INC | TIM BROHAWN | 1230 SPRING SUITE | SUITE G | | ST. HELENA | CA | 94574 | |
| 4813721 | CENTRIC BUILDING INC | Redacted | | | | | | | |
| 4813722 | CENTRIC CONSTRUCTION COMPANY, INC | Redacted | | | | | | | |
| 4859569 | CENTRIC MECHANICAL SERVICES LLC | 1225 E CROSBY RD STE A-15 | | | | CARROLLTON | TX | 75006 | |
| 5795158 | CENTRIC MECHANICAL SERVICES LLC | 2831 ELDORADO PKWY | | | | FRISCO | TX | 75033 | |
| 5790073 | CENTRIC MECHANICAL SERVICES LLC | JENNIFER PEREZ, OFFICE MGR | 2831 ELDORADO PKWY | SUITE 103-320 | | FRISCO | TX | 75033 | |
| 4809932 | CENTRICITY | 11101 ROOSEVELT BLVD NORTH | | | | ST PETERSBURG | FL | 33716 | |
| 5795159 | Centricity | 11101 Roosevelt Boulevard N | none | | | St. Petersburg | FL | 33716 | |
| 4811131 | CENTRICITY | ATTN: ACCOUNTS RECEIVABLE | PO BOX 33017 | | | ST PETERSBURG | FL | 33733-8017 | |
| 4809521 | CENTRICITY | ATTN: ACCTS RECEIVABLE | ACCT #52913 | P.O. BOX 33017 | | ST.PETERSBURG | FL | 33733-8017 | |
| 4872911 | CENTRICITY | BANKERS WARRANTY GROUP INC | P O BOX 33017 | | | ST.PETERSBURG | FL | 33733 | |
| 5795160 | Centricity | P O BOX 33017 | | | | ST.PETERSBURG | FL | 33733 | |
| 4797173 | CENTRIX INTERNATIONAL CORP | 1925 MCKINLEY AVE STE A | | | | LA VERNE | CA | 91750 | |
| 5570148 | CENTRO CUIDADO DIURNO | 976 AVE HOSTOS INTER | | | | PONCE | PR | 00731 | |
| 4780620 | CENTRO DE RECAUDACION DE INGRESOS MUNICIPALES | PO BOX 3670302 | ACCOUNTING DEPT | | | SAN JUAN | PR | 00936-7302 | |
| 4799208 | CENTRO ENFIELD LLC | LEASE ID # 007642 | 23573 NETWORK PLACE | | | CHICAGO | IL | 60673-1240 | |
| 5795161 | CENTRO INC-698402 | 11 E Madison St | | | | Chicago | IL | 60602 | |
| 5790074 | CENTRO INC-698402 | CELIA DUBROOF | 11 E MADISON ST | | | CHICAGO | IL | 60602 | |
| 4804949 | CENTRO INDEPENDENCE LLC | 29825 NETWORK PLACE | | | | CHICAGO | IL | 60673-1293 | |
| 4798914 | CENTRO MIDWAY LLC | C/O CENTRO ENFIELD LLC | 23573 NETWORK PLACE LE ID #007926 | | | CHICAGO | IL | 60673-1240 | |
| 4798917 | CENTRO RICHLAND LLC | C/O CENTRO RICHLAND LLC | 23579 NETWORK PLACE | | | CHICAGO, | IL | 60673-1235 | |
| 4890266 | Centro Technico de Reparacion de Relojes | Attn: David Hussein Diaz | AVE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | |
| 5795162 | Centro Technico de Reparacion de Relojes, Inc. | Avenue Roberto Clemente C-16 | | | | CAROLINA | PR | 00985 | |
| 5790075 | CENTRO TECHNICO DE REPARACION DE RELOJES, INC. | MR. DAVID HUSSEIN DIAZ | AVENUE ROBERTO CLEMENTE C-16 | | | CAROLINA | PR | 00985 | |
| 4874902 | CENTRO TECNICO DE REPARACION | DE RELOJES | AVE ROBERTO CLEMENTE C 16 | | | CAROLINA | PR | 00985 | |
| 5818110 | Centro, Inc | Dept CH 10762 | | | | Palatine | IL | 60055-0762 | |
| 4808800 | CENTRUM OFFICENTER LLC | 1019 FORT SALONGA ROAD | SUITE 10-237 | | | NORTHPORT | NY | 11768 | |
| 4385427 | CENTRY, CRYSTAL | Redacted | | | | | | | |
| 4379874 | CENTRY, SIERRA D | Redacted | | | | | | | |
| 4825846 | CENTURION PROPERTY MANAGEMENT SERVICES | Redacted | | | | | | | |
| 4866542 | CENTURION SERVICES INC | 3771 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| 4873860 | CENTURY AIR CONDITIONING SUPPLY | CENTURY AIR CONDITIONING SUPPLY L P | PO BOX 201864 | | | HOUSTON | TX | 77216 | |
| 4871145 | CENTURY ASPHALT | 835 34TH AVENUE | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4873864 | CENTURY DISTRIBUTION | CENTURY WRITE-UPS ASSOC&CONSULTANCY | 1710 NEWKIRK AVE 1B | | | BROOKLYN | NY | 11226 | |
| 4871670 | CENTURY ELECTRIC INC | 915 S 48TH ST | | | | GRAND FORKS | ND | 58201 | |
| 4849590 | CENTURY FENCE CO | PO BOX 277 | | | | Forest Lake | MN | 55025 | |
| 4878434 | CENTURY FIRE PROTECTION | 2450 SATELLITE BLVD | | | | DULUTH | GA | 30095-5801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888224 | CENTURY FROZEN FOODS LLC | STREET 185 KM 0.8 | | | | CANOVANAS | PR | 00729 | |
| 5805025 | Century Frozen Foods, LLC. | MARIO CHALAS | CARR. 185 KM 0.8 ZONA INDUSTRIAL | | | CANOVANAS | PR | 00729 | |
| 4798129 | CENTURY III MALL PA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4882752 | CENTURY LIGHTING & ELECTRIC | 12820 EARHART AVE | | | | AUBURN | CA | 95602-9027 | |
| 5795163 | Century Link | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 4873865 | CENTURY LLC | CENTURY, UFC, ADIDAS, RINGSIDE | 1000 CENTURY BLVD | | | OKLAHOMA CITY | OK | 73110 | |
| 4861067 | CENTURY MECHANICAL INC | 1520 RIVERVIEW DRIVE | | | | NORTHFIELD | MN | 55057 | |
| 4805067 | CENTURY PLAZA - GGPLP | SDS-12-1483 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-1483 | |
| 4880481 | CENTURY SIGN CO | P O BOX 1331 | | | | WARREN | MI | 48090 | |
| 4866585 | CENTURY SOURCING GROUP INC | 381 5TH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| 4882213 | CENTURY SPRING CORP | P O BOX 513079 | | | | LOS ANGELES | CA | 90050 | |
| 4880043 | CENTURY SPRINGS | OVE WATER SERVICES INC | P O BOX 275 | | | GENESEE DEPOT | WI | 53127 | |
| 4799360 | CENTURY TOOL AND MANUFACTURING CO | P O BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| 4597866 | CENTURY, CARLA | Redacted | | | | | | | |
| 4677651 | CENTURY, HARRY | Redacted | | | | | | | |
| 4825847 | CENTURY, SHIRLEY | Redacted | | | | | | | |
| 4873853 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | | PHOENIX | AZ | 85062 | |
| 4855346 | CENTURYLINK | Dan Boyle | 600 W. Chicago Ave., 3rd Floor | | | Chicago | IL | 60654 | |
| 4880469 | CENTURYLINK | P O BOX 1319 | | | | CHARLOTTE | NC | 28201 | |
| 4881978 | CENTURYLINK | P O BOX 4300 | | | | CAROL STREAM | IL | 60197 | |
| 4784653 | CENTURYLINK | PO BOX 1319 | | | | CHARLOTTE | NC | 28201-1319 | |
| 4784654 | CENTURYLINK | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 4811134 | CENTURYLINK | PO BOX 2961 | | | | PHOENIX | AZ | 85062-2961 | |
| 4784656 | CENTURYLINK | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| 4784657 | CENTURYLINK | PO Box 52187 | | | | Phoenix | AZ | 65072-2187 | |
| 4784658 | CENTURYLINK | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 | |
| 4885743 | CENTURYLINK | QWEST COMMUNICATIONS | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| 5795164 | CenturyLink Communications | 100 CENTURYLINK DR | | | | MONROE | LA | 71203 | |
| 5790076 | CENTURYLINK COMMUNICATIONS | ATTN: VP OPS | 1 SAVIIS PARKWAY | | | TOWN& COUNTRY | MO | 63017 | |
| 5795165 | CENTURYLINK COMMUNICATIONS LLC | 1 Saviis Parkway | | | | Town& Country_x000D_ | MO | 63017 | |
| 5790077 | CENTURYLINK COMMUNICATIONS LLC | CHRIS ABBOTT, DIR OFFER MGMT | 100 CENTURYLINK DR | | | MONROE | LA | 71203 | |
| 4901754 | CenturyLink Communications LLC f/k/a Qwest Communications Company, LLC | Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4886556 | CENTURYLINK COMPANY | SAVVIS COMMUNICATIONS CORPORATION | 13339 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4902420 | CenturyTel of Central Missouri dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902405 | CenturyTel of Jacksonville, LLC dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902335 | CenturyTel of Midwest - Wisconsin, LLC (Northwest) dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902303 | CenturyTel of Montana, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4903276 | CenturyTel of Northern Alabama dba CenturyLink | CenturyLink Communications- Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4902431 | CenturyTel of of Southwest Missouri dba CenturyLink | Centurylink Communications- Bankruptcy | 220 N 5th ST | | | Bismarck | ND | 58501 | |
| 4902495 | CenturyTel of Ohio, Inc dba CenturyLink | Centurylink Communications, LLC. - Bankruptcy | 220 N 5th St. | | | Bismarck | ND | 58501 | |
| 4902648 | CenturyTel of Russellville, LLC dba CenturyLink | Century Link Communications- Bankruptcy | 220 N. 5th ST. | | | Bismarck | ND | 58501 | |
| 4902313 | CenturyTel of San Marcos, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902382 | CenturyTel of Southern Alabama dba CenturyLink | Centurylink Communications- Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902358 | CenturyTel of Southern Missouri dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902309 | CenturyTel of Washington, Inc. dba CenturyLink | Centurylink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4902281 | CenturyTel of Wisconsin, LLC dba CenturyLink | 220 N 5th ST | | | | Bismarck | ND | 58501 | |
| 4902345 | CenturyTel -Tel USA Wisconsin dba CenturyLink | Centurylink Communications- Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| 4891134 | Centuy III Mall PA LLC | c/o Farrell & Reisinger, LLC | Attn: Rebecca Silinski | Koppers Building, Suite 300 | 436 Seventh Avenue | Pittsburgh | PA | 15219 | |
| 4891135 | Centuy III Mall PA LLC | c/o The Osterling Building | Attn: Stephen S. Stallings | The Osterling Building | 228 Isabella Street | Pittsburgh | PA | 15212 | |
| 4690201 | CENVANTES, MARIA | Redacted | | | | | | | |
| 4883162 | CENVEO | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 4883163 | CENVEO INC | P O BOX 802035 | | | | CHICAGO | IL | 60680 | |
| 5791832 | CENVEO-1148315658 | 3001 N. ROCKWELL STREET | | | | CHICAGO | IL | 60618-7993 | |
| 5795166 | CENVEO-1148315658 | P O BOX 91301 | | | | CHICAGO | IL | 60693 | |
| 4803076 | CEO HOLLY HILL LLC | 54 HUCKLEBERRY HILL RD | | | | NEW CANAAN | CT | 06840-3801 | |
| 4798159 | CEO HOLLY HILL LLC | PYMT VIA ACH | 54 HUCKLEBERRY HILL RD | | | NEW CANAAN | CT | 06840-3801 | |
| 4718334 | CEPARSKI, LEONA | Redacted | | | | | | | |
| 4165792 | CEPEDA AGUILAR, FRANCISCO E | Redacted | | | | | | | |
| 4253856 | CEPEDA PEREZ, GUSTAVO E | Redacted | | | | | | | |
| 4503215 | CEPEDA QUINONES, KARLA | Redacted | | | | | | | |
| 5570171 | CEPEDA SONIA | 143-11 BARCLAY AVE APT 4- | | | | FLUSHING | NY | 11355 | |
| 4392259 | CEPEDA VARGAS, GLADYS | Redacted | | | | | | | |
| 4269535 | CEPEDA, AMBER JAY L | Redacted | | | | | | | |
| 4723760 | CEPEDA, ANTONIO | Redacted | | | | | | | |
| 4639660 | CEPEDA, ARMANDO & SILVIA | Redacted | | | | | | | |
| 4496875 | CEPEDA, BRYAN | Redacted | | | | | | | |
| 4757891 | CEPEDA, CARMEN D | Redacted | | | | | | | |
| 4498104 | CEPEDA, CHRISTOPHER | Redacted | | | | | | | |
| 4269050 | CEPEDA, CIARRA | Redacted | | | | | | | |
| 4631560 | CEPEDA, DANIEL | Redacted | | | | | | | |
| 4268842 | CEPEDA, DAYSHA F | Redacted | | | | | | | |
| 4502321 | CEPEDA, EVELYN | Redacted | | | | | | | |
| 4766746 | CEPEDA, GLORIA | Redacted | | | | | | | |
| 4531176 | CEPEDA, HECTOR M | Redacted | | | | | | | |
| 4268778 | CEPEDA, IGNACIA | Redacted | | | | | | | |
| 4415882 | CEPEDA, JAIME | Redacted | | | | | | | |
| 4269126 | CEPEDA, JASON | Redacted | | | | | | | |
| 4269245 | CEPEDA, JESSE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513349 | CEPEDA, JEVINA | Redacted | | | | | | | |
| 4536653 | CEPEDA, JOCELYN A | Redacted | | | | | | | |
| 4269124 | CEPEDA, JONITA | Redacted | | | | | | | |
| 4504440 | CEPEDA, JUANITA | Redacted | | | | | | | |
| 4237942 | CEPEDA, JUSTO | Redacted | | | | | | | |
| 4268531 | CEPEDA, LOURDES D | Redacted | | | | | | | |
| 4269477 | CEPEDA, MAEDEAN JONE A | Redacted | | | | | | | |
| 4734393 | CEPEDA, MARIA | Redacted | | | | | | | |
| 4204320 | CEPEDA, MARK A | Redacted | | | | | | | |
| 4421138 | CEPEDA, MELISSA R | Redacted | | | | | | | |
| 4702173 | CEPEDA, MERCEDES | Redacted | | | | | | | |
| 4254529 | CEPEDA, NELSON R | Redacted | | | | | | | |
| 4202064 | CEPEDA, NICHOLAS A | Redacted | | | | | | | |
| 4638576 | CEPEDA, NIRU | Redacted | | | | | | | |
| 4176150 | CEPEDA, ORLANDO | Redacted | | | | | | | |
| 4466453 | CEPEDA, PAUL N | Redacted | | | | | | | |
| 4752680 | CEPEDA, RAFAEL | Redacted | | | | | | | |
| 4541855 | CEPEDA, RAUL | Redacted | | | | | | | |
| 4431927 | CEPEDA, RENE | Redacted | | | | | | | |
| 4281669 | CEPEDA, RICARDO | Redacted | | | | | | | |
| 4427154 | CEPEDA, SELENA | Redacted | | | | | | | |
| 4269248 | CEPEDA, SHAYLA | Redacted | | | | | | | |
| 4402647 | CEPEDA, STEPHANIE | Redacted | | | | | | | |
| 4159319 | CEPEDA, TARA K | Redacted | | | | | | | |
| 4269831 | CEPEDA, TIARA | Redacted | | | | | | | |
| 4497319 | CEPEDA, TICHAN E | Redacted | | | | | | | |
| 4500810 | CEPEDA, WILNESKA | Redacted | | | | | | | |
| 4401011 | CEPEDA, YANESSA | Redacted | | | | | | | |
| 4417232 | CEPELAK, CHRISTINE M | Redacted | | | | | | | |
| 4505016 | CEPERO TORRES, ADRIANA | Redacted | | | | | | | |
| 4698640 | CEPERO, ESTRELLA | Redacted | | | | | | | |
| 4158623 | CEPERO, LAZARO | Redacted | | | | | | | |
| 4833515 | CEPERO, MARIA ELENA | Redacted | | | | | | | |
| 4833516 | CEPERO, MARY | Redacted | | | | | | | |
| 4423588 | CEPERO, NICHOLAS | Redacted | | | | | | | |
| 4432808 | CEPERO, WANDA | Redacted | | | | | | | |
| 5411084 | CEPHAS THOMAS E AND DOROTHY CEPHAS | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4544956 | CEPHAS, ALEXIS P | Redacted | | | | | | | |
| 4226775 | CEPHAS, BRIANNA | Redacted | | | | | | | |
| 4735472 | CEPHAS, DEBRA E | Redacted | | | | | | | |
| 4380790 | CEPHAS, EDWARD S | Redacted | | | | | | | |
| 4338034 | CEPHAS, JUSTIN | Redacted | | | | | | | |
| 4408139 | CEPHAS, KATHLEEN R | Redacted | | | | | | | |
| 5423523 | CEPHAS, RALPH | Redacted | | | | | | | |
| 4443178 | CEPHAS, SEANNE | Redacted | | | | | | | |
| 4711217 | CEPHASCOULBOURN, FRANCES | Redacted | | | | | | | |
| 4227370 | CEPHAS-STOCKS, BESSIE T | Redacted | | | | | | | |
| 4290085 | CEPHUS, CHANEL R | Redacted | | | | | | | |
| 4734270 | CEPHUS, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2477 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345415 | CEPHUS, JAYLEN | Redacted | | | | | | | |
| 4323112 | CEPHUS, MARCHELLE | Redacted | | | | | | | |
| 4713871 | CEPHUS, TEDDY | Redacted | | | | | | | |
| 4559692 | CEPHUS, UNIQUE S | Redacted | | | | | | | |
| 4859463 | CEPIA LLC | 121 HUNTER AVE STE 103 | | | | ST LOUIS | MO | 63124 | |
| 4676147 | CEPLENSKI, DONALD | Redacted | | | | | | | |
| 4244666 | CEPOUDY, DORREL | Redacted | | | | | | | |
| 4688132 | CEPPAGLIA, GIANPIERO | Redacted | | | | | | | |
| 5795167 | CEQUENT CONSUMER PROD PPD | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 4805729 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48267-3071 | |
| 5795168 | CEQUENT CONSUMER PRODUCTS | P O BOX 673071 | | | | DETROIT | MI | 48205 | |
| 5795169 | CEQUENT CONSUMER PRODUCTS EMP & DC | P O BOX 673071 | | | | DETROIT | MI | 48267 | |
| 4688593 | CERABELLA, JOSEPHINE | Redacted | | | | | | | |
| 4428243 | CERACCHI, DAVID | Redacted | | | | | | | |
| 4799519 | CERAFFI INC | 22 BERGENWOOD RD | | | | FAIRVIEW | NJ | 07022 | |
| 4604103 | CERALDI, MARY | Redacted | | | | | | | |
| 4771102 | CERALVO, MANUEL | Redacted | | | | | | | |
| 4833517 | CERAMI, JENNIFER | Redacted | | | | | | | |
| 4813723 | CERAMIC TILE - SANTA ROSA CA | Redacted | | | | | | | |
| 4192849 | CERANO, DAISY | Redacted | | | | | | | |
| 4825848 | CERANSKI, CATHY & TERRY | Redacted | | | | | | | |
| 4464710 | CERANSKI, KELSI R | Redacted | | | | | | | |
| 4592217 | CERASANI, JOY | Redacted | | | | | | | |
| 4293745 | CERASANI, SARAH E | Redacted | | | | | | | |
| 4764164 | CERASARO, STEVEN | Redacted | | | | | | | |
| 4480537 | CERASE, ERIN | Redacted | | | | | | | |
| 4425672 | CERASI, JAMIE | Redacted | | | | | | | |
| 4441945 | CERASOLI, MARIA I | Redacted | | | | | | | |
| 4272876 | CERATAJA, SHERYL | Redacted | | | | | | | |
| 4833518 | CERAVOLO, JOSEPH | Redacted | | | | | | | |
| 4833519 | CERAVOLO, MS. | Redacted | | | | | | | |
| 4281221 | CERAZY, ROBERT A | Redacted | | | | | | | |
| 4565344 | CERBANA, VERNON K | Redacted | | | | | | | |
| 4293381 | CERBES, JAMES | Redacted | | | | | | | |
| 4300768 | CERBIN, KYLE A | Redacted | | | | | | | |
| 4563959 | CERBINSKI, AGNIESZKA | Redacted | | | | | | | |
| 4593165 | CERBITO, MIGUEL | Redacted | | | | | | | |
| 5404053 | CERBONE OF NAPLES INC AKA CERBONE OF NAPLES PIZZA SUCCESSOR RO JEM PURVEYORS LLC HENRY J CERBONE AND BONNIE H CERBONE | 111 DRMARTIN LUTHER KING JR BLVD | | | | WHITE PLAINS | NY | 10601 | |
| 4296929 | CERBUS, CAROLINE L | Redacted | | | | | | | |
| 4693759 | CERBUS, PAUL | Redacted | | | | | | | |
| 5795170 | CERCE CAPITAL LLC | 34 BRANCH AVE | | | | PROVIDENCE | RI | 02904 | |
| 4402033 | CERCE, RANDY K | Redacted | | | | | | | |
| 4788580 | Cercea, Robert | Redacted | | | | | | | |
| 4231934 | CERCHIAI, JENNIFER | Redacted | | | | | | | |
| 4435868 | CERCONE, CYNTHIA | Redacted | | | | | | | |
| 4296156 | CERCONE, KEITH | Redacted | | | | | | | |
| 4741967 | CERCONE, PAUL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2478 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242831 | CERCY, DANNY H | Redacted | | | | | | | |
| 4721420 | CERDA  PEREZ, ELVA C | Redacted | | | | | | | |
| 4179008 | CERDA FLORES, VERONICA | Redacted | | | | | | | |
| 4534427 | CERDA JR, MIGUEL | Redacted | | | | | | | |
| 5570199 | CERDA LETICIA | 117 NEW STINE RD | | | | BAKERSFIELD | CA | 93309 | |
| 5570200 | CERDA LINO | 2705 BROOKHOLLOW DR | | | | TYLER | TX | 75702 | |
| 4575252 | CERDA VARGAS, VANESSA | Redacted | | | | | | | |
| 4525769 | CERDA, ABIGAIL | Redacted | | | | | | | |
| 4530820 | CERDA, AMANDA I | Redacted | | | | | | | |
| 4299130 | CERDA, ANA M | Redacted | | | | | | | |
| 4166751 | CERDA, ANDREA | Redacted | | | | | | | |
| 4204280 | CERDA, ANDREW | Redacted | | | | | | | |
| 4402099 | CERDA, ANTONIA | Redacted | | | | | | | |
| 4531474 | CERDA, ARACELI | Redacted | | | | | | | |
| 4210203 | CERDA, ARGIMIRO | Redacted | | | | | | | |
| 4178126 | CERDA, CARLOS | Redacted | | | | | | | |
| 4354436 | CERDA, CARLOS | Redacted | | | | | | | |
| 4338313 | CERDA, DENISSE | Redacted | | | | | | | |
| 4402275 | CERDA, DOLORES M | Redacted | | | | | | | |
| 4690422 | CERDA, ESTEVAN T | Redacted | | | | | | | |
| 4391263 | CERDA, FIDENCIO | Redacted | | | | | | | |
| 4184650 | CERDA, GILBERTO G | Redacted | | | | | | | |
| 4542869 | CERDA, GONZALO S | Redacted | | | | | | | |
| 4533669 | CERDA, IMELDA | Redacted | | | | | | | |
| 4551231 | CERDA, JACOB | Redacted | | | | | | | |
| 4496461 | CERDA, JEAN | Redacted | | | | | | | |
| 4536431 | CERDA, JENNIFER | Redacted | | | | | | | |
| 4190041 | CERDA, JENNIFER V | Redacted | | | | | | | |
| 4618963 | CERDA, JOAQUIN | Redacted | | | | | | | |
| 4283810 | CERDA, JONATHAN | Redacted | | | | | | | |
| 4178388 | CERDA, JOSE | Redacted | | | | | | | |
| 4677297 | CERDA, JOSEPH A | Redacted | | | | | | | |
| 4174120 | CERDA, JUAN | Redacted | | | | | | | |
| 4438851 | CERDA, KEARA | Redacted | | | | | | | |
| 4596397 | CERDA, KIM | Redacted | | | | | | | |
| 4478469 | CERDA, LAURA G | Redacted | | | | | | | |
| 4666322 | CERDA, LOUIE | Redacted | | | | | | | |
| 4195021 | CERDA, MARCUS A | Redacted | | | | | | | |
| 4548170 | CERDA, MARIA A | Redacted | | | | | | | |
| 4526500 | CERDA, MARIA A | Redacted | | | | | | | |
| 4544360 | CERDA, MARISOL | Redacted | | | | | | | |
| 4176891 | CERDA, MARLENE G | Redacted | | | | | | | |
| 4712686 | CERDA, MARY | Redacted | | | | | | | |
| 4174789 | CERDA, MELODY | Redacted | | | | | | | |
| 4539250 | CERDA, PABLO | Redacted | | | | | | | |
| 4532805 | CERDA, RAQUEL L | Redacted | | | | | | | |
| 4632619 | CERDA, RENA | Redacted | | | | | | | |
| 4208275 | CERDA, RENEE L | Redacted | | | | | | | |
| 4540716 | CERDA, SOFIA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4165614 | CERDAN, DANIEL | Redacted | | | | | | | |
| 4559179 | CERDENOLA, VIRGINIA C | Redacted | | | | | | | |
| 4180460 | CERDINIO, NICOLE | Redacted | | | | | | | |
| 4166727 | CERECEDES, CASONDRA R | Redacted | | | | | | | |
| 4186366 | CERECER URIAS, JENNIFER | Redacted | | | | | | | |
| 4536940 | CERECERES, CONSUELO | Redacted | | | | | | | |
| 4602854 | CERECERES, JUANA | Redacted | | | | | | | |
| 4724587 | CERECERO, APRIL | Redacted | | | | | | | |
| 4270163 | CEREDON, LUDIVINA | Redacted | | | | | | | |
| 4825849 | CEREGHINO , TIMI | Redacted | | | | | | | |
| 4813724 | Cereghino, David & Shannon | Redacted | | | | | | | |
| 4813725 | CEREJO, SHIDROKH | Redacted | | | | | | | |
| 4334822 | CERENE, COBY J | Redacted | | | | | | | |
| 4569601 | CERENZIA, KYLE S | Redacted | | | | | | | |
| 4863527 | CERES CRYSTAL INDUSTRIES INC | 2250 LIBERTY DR | | | | NIAGARA FALLS | NY | 14304 | |
| 4426677 | CERESA, AMANDA M | Redacted | | | | | | | |
| 4270369 | CERETTO, SAMANTHA R | Redacted | | | | | | | |
| 4668679 | CEREZO RAMOS, SANDRA | Redacted | | | | | | | |
| 4476458 | CEREZO, CATHY | Redacted | | | | | | | |
| 4161830 | CEREZO, CATHY C | Redacted | | | | | | | |
| 4671848 | CERF JR, ROBERT | Redacted | | | | | | | |
| 4326078 | CERF, BRENDA | Redacted | | | | | | | |
| 4765836 | CERF, JEFF | Redacted | | | | | | | |
| 4811681 | CERF, KATHLEEN | Redacted | | | | | | | |
| 4270180 | CERIA, PRESTON J | Redacted | | | | | | | |
| 4813726 | CERICOLA, DAVE | Redacted | | | | | | | |
| 4787222 | Cerilli, Debbie | Redacted | | | | | | | |
| 4576753 | CERIM, SAMRA | Redacted | | | | | | | |
| 4611448 | CERIMIDO, CHARLES | Redacted | | | | | | | |
| 4510911 | CERINI, ERIC | Redacted | | | | | | | |
| 4450125 | CERINO, HEIDI E | Redacted | | | | | | | |
| 4407373 | CERIONE, STEPHEN M | Redacted | | | | | | | |
| 4218197 | CERISE, ALEXIS S | Redacted | | | | | | | |
| 4233503 | CERISIER, EDEN | Redacted | | | | | | | |
| 5570215 | CERISSA CONRAD | 9501 SW I 35 SVC | | | | MOORE | OK | 73160 | |
| 4472349 | CERK, BECCI A | Redacted | | | | | | | |
| 4477730 | CERK, HANNAH L | Redacted | | | | | | | |
| 4303606 | CERKA, STEVEN E | Redacted | | | | | | | |
| 4802435 | CERKOS INC | 8335 WINNETKA AVE #145 | | | | WINNETKA | CA | 91306 | |
| 4569255 | CERKOWNIAK, BRETT A | Redacted | | | | | | | |
| 4188871 | CERLES, THOMAS K | Redacted | | | | | | | |
| 5570218 | CERMAK JAMES | 4731 W AVE M14 | | | | LANCASTER | CA | 93536 | |
| 4297701 | CERMAK, AMANDA | Redacted | | | | | | | |
| 4476334 | CERMAK, EDWARD | Redacted | | | | | | | |
| 4813727 | CERMAK, MARY | Redacted | | | | | | | |
| 4292686 | CERMAK, TAYLOR A. | Redacted | | | | | | | |
| 4176813 | CERMENO, ADRIAN | Redacted | | | | | | | |
| 4232290 | CERMEUS, FLORREN | Redacted | | | | | | | |
| 4489232 | CERMINARA PUELLO, GIOVANNI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487364 | CERMINARA, ALEXANDRA | Redacted | | | | | | | |
| 4221952 | CERMOLA, ALEXIA M | Redacted | | | | | | | |
| 4222772 | CERMOLA, CHRISTIAN | Redacted | | | | | | | |
| 4177536 | CERNA JR., JOHN A | Redacted | | | | | | | |
| 4813728 | CERNA, ALEX | Redacted | | | | | | | |
| 4181713 | CERNA, ANDRES | Redacted | | | | | | | |
| 4290867 | CERNA, DARLENE | Redacted | | | | | | | |
| 4214795 | CERNA, EMELY R | Redacted | | | | | | | |
| 4593347 | CERNA, ESTHER | Redacted | | | | | | | |
| 4211598 | CERNA, GABRIELA | Redacted | | | | | | | |
| 4603946 | CERNA, MARIA | Redacted | | | | | | | |
| 4201663 | CERNA, MAYRA | Redacted | | | | | | | |
| 4540175 | CERNA, NAYELY P | Redacted | | | | | | | |
| 4175740 | CERNA, PRINCESA Y | Redacted | | | | | | | |
| 4525491 | CERNA, STEPHANY | Redacted | | | | | | | |
| 4195122 | CERNA, SUSY I | Redacted | | | | | | | |
| 4756539 | CERNA, TERESA R. | Redacted | | | | | | | |
| 4825850 | CERNA, YSMAEL | Redacted | | | | | | | |
| 4833520 | CERNADAS, MARIANA | Redacted | | | | | | | |
| 4271388 | CERNAL DAY, MAJOR | Redacted | | | | | | | |
| 4493023 | CERNANSKY, CRAIG M | Redacted | | | | | | | |
| 4180303 | CERNAS, EDWIN J | Redacted | | | | | | | |
| 4453882 | CERNAVA, ANDREW | Redacted | | | | | | | |
| 4695977 | CERNE, MARGARETTE | Redacted | | | | | | | |
| 4697001 | CERNE, RUDOLPH | Redacted | | | | | | | |
| 4308608 | CERNEL, CHRISTOPHER | Redacted | | | | | | | |
| 4305820 | CERNICK, EMILY A | Redacted | | | | | | | |
| 5423540 | CERNIGLIA JORDAN | 1313 PAUL AVENUE | | | | SCHENECTADY | NY | 12306 | |
| 4429886 | CERNIGLIA, FRANCES | Redacted | | | | | | | |
| 4418353 | CERNIGLIA, HEATHER | Redacted | | | | | | | |
| 4378930 | CERNIGLIA, SALVATORE | Redacted | | | | | | | |
| 4723274 | CERNOHOUS, PAUL | Redacted | | | | | | | |
| 4856112 | CERNOSEK, KIRBY | Redacted | | | | | | | |
| 4492237 | CERNY, ALEXIS M | Redacted | | | | | | | |
| 4283768 | CERNY, CHARLES E | Redacted | | | | | | | |
| 4407427 | CERNY, CHARLES W | Redacted | | | | | | | |
| 4191217 | CERNY, DANIEL | Redacted | | | | | | | |
| 4451752 | CERNY, JAMES E | Redacted | | | | | | | |
| 4575091 | CERNY, JAMES J | Redacted | | | | | | | |
| 4679315 | CERNY, JEREMIAH | Redacted | | | | | | | |
| 4202456 | CERNY, SCOTT | Redacted | | | | | | | |
| 4437152 | CERNY, ZACHARY | Redacted | | | | | | | |
| 4476144 | CERNY, ZACHARY J | Redacted | | | | | | | |
| 4775929 | CEROKY, DANNY | Redacted | | | | | | | |
| 4525731 | CERON, JAILINE | Redacted | | | | | | | |
| 4213342 | CERON, JASMINE M | Redacted | | | | | | | |
| 4363867 | CERON, KARLA | Redacted | | | | | | | |
| 4193164 | CERON, LUIS | Redacted | | | | | | | |
| 4498385 | CERON, LUISSETTE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197029 | CERON, NATALEE E | Redacted | | | | | | | |
| 4898587 | CERON, NORA | Redacted | | | | | | | |
| 4425098 | CERON, SALVADOR E | Redacted | | | | | | | |
| 4425097 | CERON, SALVADOR E | Redacted | | | | | | | |
| 4393125 | CERON, TOMAS | Redacted | | | | | | | |
| 4257373 | CERONCABANILLAS, GABRIELA I | Redacted | | | | | | | |
| 4720121 | CERONE, BERNARD P | Redacted | | | | | | | |
| 4847338 | CERPA CONSTRUCTIONS LLC | 4541 CHICKASAW RD | | | | Memphis | TN | 38117 | |
| 4519637 | CERPA, BELINDA D | Redacted | | | | | | | |
| 4680442 | CERPA, ROMULO | Redacted | | | | | | | |
| 4375809 | CERPA-SILVA, SHERAL M | Redacted | | | | | | | |
| 4430882 | CERQUA, JOAN A | Redacted | | | | | | | |
| 4244925 | CERQUEIRA, FATIMA | Redacted | | | | | | | |
| 4183395 | CERRADO, ANGELICA E | Redacted | | | | | | | |
| 4756270 | CERRANO, ADA | Redacted | | | | | | | |
| 4732209 | CERRANO, CARMEN G | Redacted | | | | | | | |
| 4334850 | CERRATE, JENNIFER | Redacted | | | | | | | |
| 4336514 | CERRATO, DAVID | Redacted | | | | | | | |
| 4708878 | CERRATO, EDRAS | Redacted | | | | | | | |
| 4171310 | CERRATO, MAYRA A | Redacted | | | | | | | |
| 4437016 | CERRATO, PETER | Redacted | | | | | | | |
| 4275070 | CERRATO, SHELLEY S | Redacted | | | | | | | |
| 4813729 | CERRE, LAUREN | Redacted | | | | | | | |
| 4242338 | CERRELLA, CHERYL S | Redacted | | | | | | | |
| 4833521 | CERRETA, CYNTHIA | Redacted | | | | | | | |
| 4240058 | CERRETA, CYNTHIA M | Redacted | | | | | | | |
| 4669376 | CERRETA, LUANN | Redacted | | | | | | | |
| 4654849 | CERRETA, TERRY | Redacted | | | | | | | |
| 4623445 | CERRI, ELIZABETH | Redacted | | | | | | | |
| 4153156 | CERRILLO, BELINDA | Redacted | | | | | | | |
| 4202301 | CERRILLO, JESSICA A | Redacted | | | | | | | |
| 4196795 | CERRILLO, ROSA | Redacted | | | | | | | |
| 4467368 | CERRITENO, JAQUELIN | Redacted | | | | | | | |
| 4833522 | CERRITO, ELLEN | Redacted | | | | | | | |
| 4659367 | CERRITO, JOHN B | Redacted | | | | | | | |
| 5570234 | CERRITOS SANDRA | 501 GREEN ACRE DRIVE | | | | PULASKI | VA | 24301 | |
| 4659491 | CERRITOS, ARTURO | Redacted | | | | | | | |
| 4203830 | CERRITOS, IRENE | Redacted | | | | | | | |
| 4625086 | CERRITOS-CRUZ, SILVIA D. | Redacted | | | | | | | |
| 4779520 | Cerro Gordo County Treasurer | 220 N Washington Ave | | | | Mason City | IA | 50401 | |
| 4216811 | CERRONE, JOHN C | Redacted | | | | | | | |
| 4166974 | CERROS, BRYAN F | Redacted | | | | | | | |
| 4191042 | CERROS, RUBID G | Redacted | | | | | | | |
| 4517962 | CERTAIN, AUSTIN L | Redacted | | | | | | | |
| 4825851 | CERTAIN, WARREN & EBONY | Redacted | | | | | | | |
| 4637319 | CERTAIN, WILHELMINA M | Redacted | | | | | | | |
| 4262922 | CERTAIN, WILLIAM M | Redacted | | | | | | | |
| 4712058 | CERTAIN-LEE, WANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791834 | CERTEGY CHECK SERVICES, INC. | ATTN: PRESIDENT; ATTN: LAW DEPARTMENT | 100 SECOND AVENUE SOUTH | #1100S | | ST. PETERSBURG | FL | 33701 | |
| 5791833 | CERTEGY CHECK SERVICES, INC. | ATTN: PRESIDENT; ATTN: LAW DEPARTMENT | PO BOX 30046 | | | TAMPA | FL | 33630-3826 | |
| 5795171 | Certegy Check Services, Inc. | Po Box 30296 | | | | Tampa | FL | 33630-3296 | |
| 4867415 | CERTIFICATION OF DELIVERY EXCELLENC | 4354 WALNUT CREEK DRIVE | | | | KENNESAW | GA | 30152 | |
| 5795172 | Certified Air Contractors | 4505 Marquete Ave | | | | Jacksonville | FL | 32210 | |
| 5795173 | CERTIFIED AIR CONTRACTORS INC | 4505 Marquete Ave | | | | Jacksonville | FL | 32210 | |
| 4867609 | CERTIFIED AIR CONTRACTORS INC | 4505 MARQUETTE AVENUE | | | | JACKSONVILLE | FL | 32210 | |
| 5791835 | CERTIFIED AIR CONTRACTORS INC | RICHARD BLACKWELDER, SALES / SERVICE DIRECTOR | 4505 MARQUETE AVE | | | JACKSONVILLE | FL | 32210 | |
| 4868892 | CERTIFIED APPLIANCE REPAIR INC | 5550 5TH AVE 5 | | | | KEY WEST | FL | 33040 | |
| 4797041 | CERTIFIED AUTOGRAPHS | DBA ULTIMATEAUTOGRAPHS.COM | 7700 BRUSH HILL RD | SUITE 134 | | BURR RIDGE | IL | 60527 | |
| 4833523 | CERTIFIED BUILDING SYSTEMS INC | Redacted | | | | | | | |
| 4778453 | Certified Capital LP | c/o Pomerantz, Kavinoky & Co., CPA's | 6351 Owensmouth Avenue | Suite 203 | | Woodland Hills | CA | 91367-2209 | |
| 4808631 | CERTIFIED CAPITAL, LP | SUITE 203 | 6351 OWENSMOUTH AVE | | | WOODLAND HILLS | CA | 91367 | |
| 4887797 | CERTIFIED CPR | SHERI A BLACKWELL | PO BOX 5837 | | | RENO | NV | 89513 | |
| 4873834 | CERTIFIED DELIVERY SPECIALIST LLC | CDS CERTIFIED DELIVERY SPECIALIST | ONE WESTBROOK CORP CTR STE 300 | | | WESTCHESTER | IL | 60154 | |
| 4846050 | CERTIFIED DRAFTING LLC | 201 NORTHWEST DR STE 8 | | | | Farmingdale | NY | 11735 | |
| 4859130 | CERTIFIED EQUIPMENT SERVICE LLC | 763 CITRUS RD | | | | VENICE | FL | 34293-6394 | |
| 5791836 | CERTIFIED GENERAL CONTRACTORS, INC. | RYAN RUNTE | 730 E. STRAWBRIDGE AVE, SUITE 100 | | | MELBOURNE | FL | 32901 | |
| 4799595 | CERTIFIED HAWAIIAN INC | 1808 KANAKANUI ST | | | | HONOLULU | HI | 96819-3224 | |
| 4866327 | CERTIFIED INTERNATIONAL CORP | 36 VANDERBILT AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| 4888132 | CERTIFIED LOCK AND ACCESS | STEPHEN R MILLER | 3 GERMANY DRIVE SUITE 7 | | | WILMINGTON | DE | 19804 | |
| 4881253 | CERTIFIED PLUMBING HEATING INDUSTRI | P O BOX 26 | | | | ALTOONA | WI | 54720 | |
| 4853432 | Certified Power Systems | Attn: Mr. William Emig | 1515 25th Street, SE | | | Salem | OR | 97302 | |
| 4807524 | CERTIFIED POWER SYSTEMS, LLC | Redacted | | | | | | | |
| 4884883 | CERTIFIED ROSES INC | PO BOX 4400 | | | | TYLER | TX | 75712 | |
| 5790078 | CERTIFIED SMALL ENGINE | 7910 TEREL RD. | | | | SAN ANTONIO | TX | 78250 | |
| 4877005 | CERTIFIED SMALL ENGINE REPAIR | HYWEL WILSON | 7510 TEZEL ROAD | | | SAN ANTONIO | TX | 75250 | |
| 4793874 | Certified Test Equipment INC | Redacted | | | | | | | |
| 4885332 | CERTIFY AUDIT SERVICES INC | PO BOX 83752 | | | | GAITHERSBURG | MD | 20883 | |
| 4877194 | CERTO BROTHERS DIST CO | J&M DISTRIBUTING CO INC | 2500 NORTH AMERICAN DRIVE | | | WEST SENECA | NY | 14224 | |
| 4833524 | CERTO, ALBERT | Redacted | | | | | | | |
| 5795175 | Certona Corporation | 9530 Towne Centre Drive | Suite 200 | | | San Diego | CA | 92121 | |
| 5790079 | CERTONA CORPORATION | BRIAN RAULS, CFO | 9530 TOWNE CENTRE DRIVE | SUITE 200 | | SAN DIEGO | CA | 92121 | |
| 4873869 | CERTONA PERSONALIZE ANYTIME ANYWHER | CERTONA CORPORATION | 10431 WATERIDGE CIR STE 200 | | | SAN DIEGO | CA | 92121-5705 | |
| 4180192 | CERTUCHE, DENISE | Redacted | | | | | | | |
| 4606802 | CERULLI, JANET D | Redacted | | | | | | | |
| 4228237 | CERULLI, JOSEPH J | Redacted | | | | | | | |
| 4507344 | CERULLO, BARBARA | Redacted | | | | | | | |
| 4317580 | CERULLO, GLORIA | Redacted | | | | | | | |
| 4227380 | CERUTI, EVELYNDANIELLE D | Redacted | | | | | | | |
| 4833525 | CERUTTI, TINA | Redacted | | | | | | | |
| 4176148 | CERVANIA, JERRIE CEL | Redacted | | | | | | | |
| 4550973 | CERVANTES - SALAZAR, BRIANNA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2483 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4731819 | CERVANTES - SO, JUDITHA | Redacted | | | | | | | |
| 5570250 | CERVANTES ADRIANA | 6041 W THOMAS RD APT 124 | | | | PHOENIX | AZ | 85033 | |
| 4183405 | CERVANTES ARELLANO, BRIAN | Redacted | | | | | | | |
| 4182852 | CERVANTES BAUTISTA, JESUS | Redacted | | | | | | | |
| 4414465 | CERVANTES ESPINOZA, JOSE | Redacted | | | | | | | |
| 5570260 | CERVANTES GENOVEVA | 404 MARIAN ST | | | | AVENAL | CA | 93204 | |
| 4157155 | CERVANTES JR, SALVADOR | Redacted | | | | | | | |
| 4173468 | CERVANTES JR., JOSE L | Redacted | | | | | | | |
| 4305125 | CERVANTES LOPEZ, LILIANA S | Redacted | | | | | | | |
| 4166748 | CERVANTES RENTERIA, VA-NESA | Redacted | | | | | | | |
| 4525756 | CERVANTES SALAZAR, SILVANIA | Redacted | | | | | | | |
| 4408764 | CERVANTES WONG, CARLOS | Redacted | | | | | | | |
| 4195314 | CERVANTES, AARON | Redacted | | | | | | | |
| 4544341 | CERVANTES, ADRIAN M | Redacted | | | | | | | |
| 4171151 | CERVANTES, ADRIANA A | Redacted | | | | | | | |
| 4733123 | CERVANTES, ALBERTO | Redacted | | | | | | | |
| 4219932 | CERVANTES, ALEJANDRINA | Redacted | | | | | | | |
| 4524351 | CERVANTES, ALEJANDRO | Redacted | | | | | | | |
| 4368584 | CERVANTES, ALEJANDRO | Redacted | | | | | | | |
| 4169802 | CERVANTES, ALEXANDER J | Redacted | | | | | | | |
| 4544098 | CERVANTES, ALEXANDRA | Redacted | | | | | | | |
| 4180833 | CERVANTES, ALEXIS L | Redacted | | | | | | | |
| 4751549 | CERVANTES, ALFONSO | Redacted | | | | | | | |
| 4168527 | CERVANTES, ALONDRA | Redacted | | | | | | | |
| 4414475 | CERVANTES, AMADA | Redacted | | | | | | | |
| 4164494 | CERVANTES, ANDREJESS | Redacted | | | | | | | |
| 4306222 | CERVANTES, ANDRES A | Redacted | | | | | | | |
| 4628969 | CERVANTES, ANDREW | Redacted | | | | | | | |
| 4206018 | CERVANTES, ANGELICA | Redacted | | | | | | | |
| 4623005 | CERVANTES, ANGIE | Redacted | | | | | | | |
| 4286328 | CERVANTES, ANISSIA | Redacted | | | | | | | |
| 4527470 | CERVANTES, ANTHONY | Redacted | | | | | | | |
| 4195970 | CERVANTES, ARI H | Redacted | | | | | | | |
| 4220369 | CERVANTES, ARIEL J | Redacted | | | | | | | |
| 4168278 | CERVANTES, ARTURO | Redacted | | | | | | | |
| 4466452 | CERVANTES, ASTRID | Redacted | | | | | | | |
| 4666025 | CERVANTES, BLANCA | Redacted | | | | | | | |
| 4384395 | CERVANTES, BRANDI | Redacted | | | | | | | |
| 4164507 | CERVANTES, BRENDA | Redacted | | | | | | | |
| 4546589 | CERVANTES, BRIANNA N | Redacted | | | | | | | |
| 4542955 | CERVANTES, BRYAN | Redacted | | | | | | | |
| 4312680 | CERVANTES, CARINA | Redacted | | | | | | | |
| 4683996 | CERVANTES, CAROLE M | Redacted | | | | | | | |
| 4212631 | CERVANTES, CELESTE | Redacted | | | | | | | |
| 4172440 | CERVANTES, CELIA | Redacted | | | | | | | |
| 4634399 | CERVANTES, CESAR | Redacted | | | | | | | |
| 4526154 | CERVANTES, CHARLENE | Redacted | | | | | | | |
| 4685758 | CERVANTES, CHARLET | Redacted | | | | | | | |
| 4175351 | CERVANTES, CHRISTOPHER I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4166237 | CERVANTES, CINDY | Redacted | | | | | | | |
| 4183882 | CERVANTES, DANIEL | Redacted | | | | | | | |
| 4607691 | CERVANTES, DAVE | Redacted | | | | | | | |
| 4203306 | CERVANTES, DAVID A | Redacted | | | | | | | |
| 4408975 | CERVANTES, DENISE | Redacted | | | | | | | |
| 4173150 | CERVANTES, DENISSE | Redacted | | | | | | | |
| 4212750 | CERVANTES, DESIREE B | Redacted | | | | | | | |
| 4173998 | CERVANTES, DIANA | Redacted | | | | | | | |
| 4170817 | CERVANTES, DIANA I | Redacted | | | | | | | |
| 4151793 | CERVANTES, DIANA YARETH | Redacted | | | | | | | |
| 4604379 | CERVANTES, DOLORES | Redacted | | | | | | | |
| 4189780 | CERVANTES, DOMITILA | Redacted | | | | | | | |
| 4214593 | CERVANTES, DONNELLA K | Redacted | | | | | | | |
| 4163469 | CERVANTES, EILEEN M | Redacted | | | | | | | |
| 4183083 | CERVANTES, ELDA D | Redacted | | | | | | | |
| 4168217 | CERVANTES, ELISA | Redacted | | | | | | | |
| 4204836 | CERVANTES, ENRIQUE | Redacted | | | | | | | |
| 4595751 | CERVANTES, ENRIQUE | Redacted | | | | | | | |
| 4284461 | CERVANTES, ERIC | Redacted | | | | | | | |
| 4192394 | CERVANTES, ERICK | Redacted | | | | | | | |
| 4581601 | CERVANTES, ERIKA | Redacted | | | | | | | |
| 4765129 | CERVANTES, ESTER C | Redacted | | | | | | | |
| 4413541 | CERVANTES, ESTRELLA C | Redacted | | | | | | | |
| 4210872 | CERVANTES, EVA M | Redacted | | | | | | | |
| 4550475 | CERVANTES, FERNANDO | Redacted | | | | | | | |
| 4186981 | CERVANTES, FRANCIS V | Redacted | | | | | | | |
| 4547829 | CERVANTES, FRANCISCO | Redacted | | | | | | | |
| 4170960 | CERVANTES, FRED | Redacted | | | | | | | |
| 4743230 | CERVANTES, FRED | Redacted | | | | | | | |
| 4390614 | CERVANTES, GALILEA | Redacted | | | | | | | |
| 4195576 | CERVANTES, GENARO | Redacted | | | | | | | |
| 4179395 | CERVANTES, GLORIA | Redacted | | | | | | | |
| 4200441 | CERVANTES, GREGORY | Redacted | | | | | | | |
| 4198097 | CERVANTES, GUILLERMO A | Redacted | | | | | | | |
| 4678236 | CERVANTES, GUSTAVO | Redacted | | | | | | | |
| 4228877 | CERVANTES, HERMINIA | Redacted | | | | | | | |
| 4194065 | CERVANTES, IAN S | Redacted | | | | | | | |
| 4178145 | CERVANTES, IRENE C | Redacted | | | | | | | |
| 4777177 | CERVANTES, ISIDRO | Redacted | | | | | | | |
| 4217258 | CERVANTES, JACOB A | Redacted | | | | | | | |
| 4283268 | CERVANTES, JASMINE | Redacted | | | | | | | |
| 4732367 | CERVANTES, JAZMIN | Redacted | | | | | | | |
| 4161773 | CERVANTES, JAZMINE M | Redacted | | | | | | | |
| 4416255 | CERVANTES, JESSICA | Redacted | | | | | | | |
| 4468872 | CERVANTES, JOANNA | Redacted | | | | | | | |
| 4748248 | CERVANTES, JOE | Redacted | | | | | | | |
| 4534380 | CERVANTES, JOEY | Redacted | | | | | | | |
| 4544628 | CERVANTES, JONATHAN I | Redacted | | | | | | | |
| 4173560 | CERVANTES, JORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195102 | CERVANTES, JORGE | Redacted | | | | | | | |
| 4206064 | CERVANTES, JORGE D | Redacted | | | | | | | |
| 4164138 | CERVANTES, JOSE M | Redacted | | | | | | | |
| 4213312 | CERVANTES, JOSELIN | Redacted | | | | | | | |
| 4197158 | CERVANTES, JUAN C | Redacted | | | | | | | |
| 4774178 | CERVANTES, JUANA | Redacted | | | | | | | |
| 4209612 | CERVANTES, KARINA | Redacted | | | | | | | |
| 4157461 | CERVANTES, KATHRYN L | Redacted | | | | | | | |
| 4301097 | CERVANTES, KAYLA N | Redacted | | | | | | | |
| 4539188 | CERVANTES, LEONARDO | Redacted | | | | | | | |
| 4465919 | CERVANTES, LESLEY A | Redacted | | | | | | | |
| 4159726 | CERVANTES, LESLIE | Redacted | | | | | | | |
| 4180751 | CERVANTES, LUCIA | Redacted | | | | | | | |
| 4155539 | CERVANTES, LUIS A | Redacted | | | | | | | |
| 4186330 | CERVANTES, LUIS A | Redacted | | | | | | | |
| 4214955 | CERVANTES, LUIS F | Redacted | | | | | | | |
| 4178208 | CERVANTES, LUPITA | Redacted | | | | | | | |
| 4526469 | CERVANTES, LYDIA | Redacted | | | | | | | |
| 4175097 | CERVANTES, MANUEL | Redacted | | | | | | | |
| 4740443 | CERVANTES, MARCOS | Redacted | | | | | | | |
| 4202926 | CERVANTES, MARCOS O | Redacted | | | | | | | |
| 4661689 | CERVANTES, MARIA | Redacted | | | | | | | |
| 4771261 | CERVANTES, MARIA | Redacted | | | | | | | |
| 4206149 | CERVANTES, MARIA A | Redacted | | | | | | | |
| 4681285 | CERVANTES, MARIA C | Redacted | | | | | | | |
| 4199207 | CERVANTES, MARIA E | Redacted | | | | | | | |
| 4412973 | CERVANTES, MARIA E | Redacted | | | | | | | |
| 4282538 | CERVANTES, MARIA R | Redacted | | | | | | | |
| 4410563 | CERVANTES, MARIA S | Redacted | | | | | | | |
| 4188320 | CERVANTES, MARITZA | Redacted | | | | | | | |
| 4586386 | CERVANTES, MARY | Redacted | | | | | | | |
| 4201066 | CERVANTES, MATTHEW A | Redacted | | | | | | | |
| 4534719 | CERVANTES, MATTHEW G | Redacted | | | | | | | |
| 4298467 | CERVANTES, MAUREEN | Redacted | | | | | | | |
| 4685075 | CERVANTES, MAYRA | Redacted | | | | | | | |
| 4211673 | CERVANTES, MAYRA K | Redacted | | | | | | | |
| 4527221 | CERVANTES, MERCEDES | Redacted | | | | | | | |
| 4739016 | CERVANTES, MICHAEL | Redacted | | | | | | | |
| 4810773 | CERVANTES, MICHAEL S. | 5550 5TH AVE  SUITE 5 | | | | KEY WEST | FL | 33040 | |
| 4186256 | CERVANTES, MICHEL E | Redacted | | | | | | | |
| 4314022 | CERVANTES, MIRIAM J | Redacted | | | | | | | |
| 4302511 | CERVANTES, MITCHELL | Redacted | | | | | | | |
| 4532574 | CERVANTES, NAELID | Redacted | | | | | | | |
| 4310683 | CERVANTES, NANCY | Redacted | | | | | | | |
| 4279855 | CERVANTES, NANCY R | Redacted | | | | | | | |
| 4199278 | CERVANTES, NATHAN S | Redacted | | | | | | | |
| 4310566 | CERVANTES, NIA M | Redacted | | | | | | | |
| 4177233 | CERVANTES, NOEMI | Redacted | | | | | | | |
| 4629803 | CERVANTES, OFELIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4176105 | CERVANTES, OLIVIA V | Redacted | | | | | | | |
| 4833526 | CERVANTES, PATRICIO | Redacted | | | | | | | |
| 4704563 | CERVANTES, PEDRO | Redacted | | | | | | | |
| 4542211 | CERVANTES, PRISCILLA | Redacted | | | | | | | |
| 4205878 | CERVANTES, RAMIRO | Redacted | | | | | | | |
| 4215243 | CERVANTES, RANDY D | Redacted | | | | | | | |
| 4564206 | CERVANTES, RAVYN A | Redacted | | | | | | | |
| 4215236 | CERVANTES, RENE | Redacted | | | | | | | |
| 4178036 | CERVANTES, RICHARD | Redacted | | | | | | | |
| 4526261 | CERVANTES, ROBERT | Redacted | | | | | | | |
| 4178288 | CERVANTES, ROBERTO | Redacted | | | | | | | |
| 4198663 | CERVANTES, ROQUE | Redacted | | | | | | | |
| 4669015 | CERVANTES, ROSE | Redacted | | | | | | | |
| 4299912 | CERVANTES, ROSE M | Redacted | | | | | | | |
| 4629466 | CERVANTES, RUFINA | Redacted | | | | | | | |
| 4300794 | CERVANTES, RUTH | Redacted | | | | | | | |
| 4212323 | CERVANTES, SAIRA L | Redacted | | | | | | | |
| 4659166 | CERVANTES, SALVADOR | Redacted | | | | | | | |
| 4698895 | CERVANTES, SANDY | Redacted | | | | | | | |
| 4528989 | CERVANTES, SANTIAGO M | Redacted | | | | | | | |
| 4538792 | CERVANTES, SHARON S | Redacted | | | | | | | |
| 4198075 | CERVANTES, STEPHANY M | Redacted | | | | | | | |
| 4595323 | CERVANTES, SUSAN A | Redacted | | | | | | | |
| 4209391 | CERVANTES, THALIA | Redacted | | | | | | | |
| 4202018 | CERVANTES, TIFANY | Redacted | | | | | | | |
| 4813730 | CERVANTES, TONY | Redacted | | | | | | | |
| 4202972 | CERVANTES, VALERIE | Redacted | | | | | | | |
| 4202143 | CERVANTES, VALERIE | Redacted | | | | | | | |
| 4712164 | CERVANTES, VANESSA | Redacted | | | | | | | |
| 4161954 | CERVANTES, VANESSA | Redacted | | | | | | | |
| 4214119 | CERVANTES, VERONICA | Redacted | | | | | | | |
| 4199703 | CERVANTES, VICKIE | Redacted | | | | | | | |
| 4209652 | CERVANTES, VICTOR H | Redacted | | | | | | | |
| 4596394 | CERVANTES, VICTOR M | Redacted | | | | | | | |
| 4777752 | CERVANTES, VINCENT | Redacted | | | | | | | |
| 4200765 | CERVANTES, WENDY | Redacted | | | | | | | |
| 4191182 | CERVANTES, YASMIN A | Redacted | | | | | | | |
| 4227151 | CERVANTES, YESENIA | Redacted | | | | | | | |
| 4176013 | CERVANTES, YRIS | Redacted | | | | | | | |
| 4196531 | CERVANTES-MACIAS, IRENE P | Redacted | | | | | | | |
| 4160547 | CERVANTEZ, ALYSSA | Redacted | | | | | | | |
| 4534975 | CERVANTEZ, ANISSA B | Redacted | | | | | | | |
| 4654588 | CERVANTEZ, CECIL | Redacted | | | | | | | |
| 4546455 | CERVANTEZ, JODIE | Redacted | | | | | | | |
| 4158307 | CERVANTEZ, PAOLA | Redacted | | | | | | | |
| 4590768 | CERVANTEZ, RUDY | Redacted | | | | | | | |
| 4534445 | CERVANTEZ, XENA | Redacted | | | | | | | |
| 4305077 | CERVANTEZ-GARDNER, ANGELA C | Redacted | | | | | | | |
| 4716311 | CERVAY, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4691613 | CERVENY, DENNIS | Redacted | | | | | | | |
| 4555342 | CERVENY, JOSEPH C | Redacted | | | | | | | |
| 4488067 | CERVENYAK III, JOHN J | Redacted | | | | | | | |
| 4792698 | Cervera, Alice | Redacted | | | | | | | |
| 4360034 | CERVERA, ANDRE J | Redacted | | | | | | | |
| 4174019 | CERVERA, BARBARA M | Redacted | | | | | | | |
| 4622004 | CERVERA, CARLES | Redacted | | | | | | | |
| 4684870 | CERVERA, CATHERINE | Redacted | | | | | | | |
| 4536544 | CERVERA, EDWARD | Redacted | | | | | | | |
| 4575860 | CERVERA, GABRIELA | Redacted | | | | | | | |
| 4253020 | CERVERA, JESSE | Redacted | | | | | | | |
| 4427374 | CERVERA, NICOLE | Redacted | | | | | | | |
| 4240219 | CERVERA, NIVIA | Redacted | | | | | | | |
| 4570746 | CERVERA, SARAH | Redacted | | | | | | | |
| 4273934 | CERVETTI, ADAM | Redacted | | | | | | | |
| 4673533 | CERVETTI, JOSR M | Redacted | | | | | | | |
| 4611122 | CERVI, JAMES | Redacted | | | | | | | |
| 4472200 | CERVI, KELLY | Redacted | | | | | | | |
| 4412751 | CERVI, ROSEMARY E | Redacted | | | | | | | |
| 4405906 | CERVINI, BERNADETTE M | Redacted | | | | | | | |
| 4884471 | CERVIS INC | PO BOX 1855 | | | | EDINBURG | TX | 78540 | |
| 4492450 | CERVONE, CARA A | Redacted | | | | | | | |
| 4279178 | CERVONE, CAROL J | Redacted | | | | | | | |
| 4331147 | CERVONE, CHRISTA A | Redacted | | | | | | | |
| 4601631 | CERVONE, HOWARD F. | Redacted | | | | | | | |
| 4545009 | CERYAN, JAIME | Redacted | | | | | | | |
| 4565525 | CERZA, CASEY N | Redacted | | | | | | | |
| 4763017 | CERZOSIE, LEONARD | Redacted | | | | | | | |
| 5791837 | CES LIMITED | ADREES RANA, VP | 100 W KIRBY ST | | | DETROIT | MI | 48202 | |
| 4858102 | CES LIMITED LLC | 100 W KIRBY ST SUITE 101 | | | | DETROIT | MI | 48202 | |
| 4269228 | CESA, MARCIANA | Redacted | | | | | | | |
| 4400164 | CESAIRE, ANDREA | Redacted | | | | | | | |
| 4592486 | CESAIRE, CLARENCE M | Redacted | | | | | | | |
| 4813731 | CESAR ALVAREZ | Redacted | | | | | | | |
| 4833527 | CESAR BUIA | Redacted | | | | | | | |
| 5795176 | CESAR CASTILLO INC | PO BOX 1149 | | | | HATO REY | PR | 00919 | |
| 4337271 | CESAR GARNICA, JUAN | Redacted | | | | | | | |
| 4851409 | CESAR LOPEZ | 903 3RD ST NE | | | | Belmond | IA | 50421 | |
| 4811395 | CESAR LORETO | 4250 UNION HILL COURT | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4846175 | CESAR SALCEDO | 3600 E MAIN AVE | | | | ALTON | TX | 78573 | |
| 4798022 | CESAR SALGADO | DBA JUSTUSSTORE | 208 E 67TH ST | | | LOS ANGELES | CA | 90003 | |
| 5791262 | CESAR VAZQUEZ NAVARRO | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 5795177 | Cesar Vazquez Navarro | Attn: Cesar Vazquez Morales, Presidente | State Road #3 KM 134.7 | | | Guayama | PR | 00784 | |
| 4855103 | CESAR VAZQUEZ NAVARRO | PLAZA GUAYAMA S.E. | ADMINISTRATIVE OFFICE | ATTN: CESAR VAZQUEZ MORALES, PRESIDENTE | STATE ROAD #3 KM 134.7 | GUAYAMA | PR | 00784 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4742392 | CESAR, ALICIA G | Redacted | | | | | | | |
| 4331211 | CESAR, BELYNDA | Redacted | | | | | | | |
| 4239061 | CESAR, JENNIFER | Redacted | | | | | | | |
| 4233095 | CESAR, JOADLINE | Redacted | | | | | | | |
| 4255100 | CESAR, MARIE F | Redacted | | | | | | | |
| 4644783 | CESAR, VIDETTE V | Redacted | | | | | | | |
| 5570336 | CESARE MEDICI | 19 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579 | |
| 4813732 | CESARI, SONYA | Redacted | | | | | | | |
| 4652559 | CESARIO JR, LOUIS | Redacted | | | | | | | |
| 4181231 | CESARIO, JAYNE | Redacted | | | | | | | |
| 4281872 | CESARIO, MICHAEL P | Redacted | | | | | | | |
| 4473193 | CESARIO, NICOLE | Redacted | | | | | | | |
| 4212944 | CESARIO, SUZANNE | Redacted | | | | | | | |
| 4414779 | CESARIO, TAMARA | Redacted | | | | | | | |
| 4722818 | CESARO, JO-ANN | Redacted | | | | | | | |
| 4157976 | CESENA, ERICKA | Redacted | | | | | | | |
| 4204108 | CESENA, ITZEL | Redacted | | | | | | | |
| 4560235 | CESENA, TAYLOR G | Redacted | | | | | | | |
| 4394021 | CESKO, JASMINA | Redacted | | | | | | | |
| 4221742 | CESLIK, JAIME | Redacted | | | | | | | |
| 4751323 | CESMEROS, SANDRA | Redacted | | | | | | | |
| 4280493 | CESPEDES ECHEVERRY, LINA FERNANDA | Redacted | | | | | | | |
| 5570349 | CESPEDES GLENN | 5033 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| 4255453 | CESPEDES, ANIBAL R | Redacted | | | | | | | |
| 4433027 | CESPEDES, CHERYL F | Redacted | | | | | | | |
| 4399627 | CESPEDES, EDUARDO | Redacted | | | | | | | |
| 4404261 | CESPEDES, FRALMY | Redacted | | | | | | | |
| 4503684 | CESPEDES, GABRIEL | Redacted | | | | | | | |
| 4700209 | CESPEDES, GILIBERTA J | Redacted | | | | | | | |
| 4286514 | CESPEDES, GLENN O | Redacted | | | | | | | |
| 4242852 | CESPEDES, HAYDEE M | Redacted | | | | | | | |
| 4344157 | CESPEDES, JAMES F | Redacted | | | | | | | |
| 4334538 | CESPEDES, JEREMY | Redacted | | | | | | | |
| 4181064 | CESPEDES, JONATHAN A | Redacted | | | | | | | |
| 4344846 | CESPEDES, JULIE I | Redacted | | | | | | | |
| 4329625 | CESPEDES, LUIS M | Redacted | | | | | | | |
| 4429021 | CESPEDES, NELSON E | Redacted | | | | | | | |
| 4654789 | CESSNA SR, DAVID | Redacted | | | | | | | |
| 4434734 | CESSNA, ANDREW | Redacted | | | | | | | |
| 4469641 | CESSNA, ANNA | Redacted | | | | | | | |
| 4468996 | CESSNA, APRIL D | Redacted | | | | | | | |
| 4485128 | CESSNA, ELAINE A | Redacted | | | | | | | |
| 4761847 | CESSNA, JAYME | Redacted | | | | | | | |
| 4479418 | CESSNA, LORI A | Redacted | | | | | | | |
| 4543537 | CESSNA, PAUL M | Redacted | | | | | | | |
| 4698621 | CESSNA, ROBERT | Redacted | | | | | | | |
| 5570355 | CESTA CESETAPOLLARD | 2615 ROEHAMPTON CT | | | | COLUMBUS | OH | 43209 | |
| 4194610 | CESTARO, ANTHONY W | Redacted | | | | | | | |
| 4774217 | CESTARO, SHERRY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772218 | CESTARYS, MELINDA | Redacted | | | | | | | |
| 4215506 | CESTERNINO, NICHOLAS | Redacted | | | | | | | |
| 4551553 | CESTERNINO, PENNY J | Redacted | | | | | | | |
| 4560854 | CESTERO, ALEXANDRIA A | Redacted | | | | | | | |
| 4692977 | CESTONE, MRS. | Redacted | | | | | | | |
| 4485959 | CESTRA, TAYLOR | Redacted | | | | | | | |
| 4545974 | CESTRO, RONALD G | Redacted | | | | | | | |
| 4833528 | CESTTI, RAFAEL | Redacted | | | | | | | |
| 4285699 | CETAWAYO, SABACON | Redacted | | | | | | | |
| 4433416 | CETHOUTE, ALLAN G | Redacted | | | | | | | |
| 4435993 | CETHOUTE, CORHAYA H | Redacted | | | | | | | |
| 4581463 | CETIN, GULDEM | Redacted | | | | | | | |
| 4582923 | CETIN, HALIL | Redacted | | | | | | | |
| 4188193 | CETINA, BRIAN | Redacted | | | | | | | |
| 4460474 | CETINA, JAMES E | Redacted | | | | | | | |
| 5404886 | CETNER KAREN K | 1435 SPRING BROOK CT | | | | ROUND LAKE | IL | 60073-4611 | |
| 4286656 | CETNER, KAREN K | Redacted | | | | | | | |
| 4733378 | CETOUTE, ERNST | Redacted | | | | | | | |
| 4248614 | CETOUTE, ESTHER D | Redacted | | | | | | | |
| 4682137 | CETRULO, NICK | Redacted | | | | | | | |
| 4585032 | CEU, JOSEPH | Redacted | | | | | | | |
| 4647781 | CEURVELS, PATRICK | Redacted | | | | | | | |
| 4333455 | CEUS, BAUDELAIRE | Redacted | | | | | | | |
| 4419351 | CEUS, CHELSEA | Redacted | | | | | | | |
| 4240705 | CEUS, DANIELLE | Redacted | | | | | | | |
| 4249810 | CEUS, LICIANA | Redacted | | | | | | | |
| 4249811 | CEUS, SIMEON | Redacted | | | | | | | |
| 4405770 | CEUS, VELANDE | Redacted | | | | | | | |
| 5791838 | CEV TUSCALOOSA LP | WESLEY DEESE | 800 31ST STREET | | | TUSCALOOSA | AL | 35401 | |
| 4809590 | CEVA DEVELOPMENT INC | 1943 LANDINGS DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4878696 | CEVA FREIGHT LLC | MAIL CODE 5003 P O BOX 660367 | | | | DALLAS | TX | 75266 | |
| 5795178 | Ceva Freight, LLC | 15350 Vickery Dr. | | | | Houston | TX | 77032 | |
| 5790080 | CEVA FREIGHT, LLC | TIMOTHY DANIEL | 15350 VICKERY DR. | | | HOUSTON | TX | 77032 | |
| 4813733 | CEVA Inc. | Redacted | | | | | | | |
| 5012920 | CEVA Logistics | Attn: Theresa Flores | 15350 Vickery Drive | | | Houston | TX | 77032 | |
| 4881837 | CEVA LOGISTICS US INC | P O BOX 40067 | | | | JACKSONVILLE | FL | 32203 | |
| 4413906 | CEVADA MENESES, ANA M | Redacted | | | | | | | |
| 4557481 | CEVALLOS, DOMINIC P | Redacted | | | | | | | |
| 4242582 | CEVALLOS, FABIOLA C | Redacted | | | | | | | |
| 4713843 | CEVALLOS, FERNANDO | Redacted | | | | | | | |
| 4246843 | CEVALLOS, GUSTAVO A | Redacted | | | | | | | |
| 4264086 | CEVALLOS, RENE A | Redacted | | | | | | | |
| 4236420 | CEVALLOS, SANDRA | Redacted | | | | | | | |
| 4254865 | CEVALLOS, SANTIAGO F | Redacted | | | | | | | |
| 4342055 | CEVALLOS, STEVE J | Redacted | | | | | | | |
| 4573954 | CEVAN, BARBARA J | Redacted | | | | | | | |
| 5404887 | CEVASCO CLARA L | 1622 JAMESON DR | | | | VA BEACH | VA | 23464 | |
| 4552400 | CEVASCO, CLARA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2490 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4170961 | CEVILLA, JOHANA A | Redacted | | | | | | | |
| 4536297 | CEYNOW, BRADLEY T | Redacted | | | | | | | |
| 4775982 | CEZANNE, RAFIK | Redacted | | | | | | | |
| 5570360 | CEZAR BARRETO | 2114 PICO BLVD | | | | SANTA MONICA | CA | 90405 | |
| 4808590 | CF ALTOONA, LLC & ALTOONA ASSOC LP | C/O DAVID S. COHEN | 2000 S. OCEAN BLVD. | APT. 11K | | BOCA RATON | FL | 33432 | |
| 5791840 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | GEORGE HIGDON | 1776 CHANDLERS MOUNTAIN ROAD | | | LYNCHBURG | VA | 24501 | |
| 5791839 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | PHILLIP WIGGINS | 125 REGIONAL PARKWAY | SUITE 200 | | ORANGEBURG | SC | 29118 | |
| 5791841 | CF EVANS & CO CONSTRUCTION SERVICES, LLC | RANDY COMPTON | 9325 BLUE HOUSE ROAD | | | N. CHARLESTON | SC | 29456 | |
| 5791842 | CF EVANS CONSTRUCTION COMPANY, LLC | ANDREW WHITLOCK | 125 REGIONAL PARKWAY | SUITE 200 | | ORANGEBURG | SC | 29118 | |
| 5791843 | CF EVANS CONSTRUCTION COMPANY, LLC | DAVID SUMMERS | ONE STILL HOPES DRIVE | | | WEST COLUMBIA | SC | 29171 | |
| 5795179 | CF Evans Construction Company, LLC | Park Avenue Boulevard | | | | Mt. Pleasant | SC | 29466 | |
| 4810574 | CFC FLORIDA DESIGN, INC | 3240 NW 114TH LANE | | | | CORALSPRINGS | FL | 33065 | |
| 4879209 | CFC RECYCLING AND TRUCKING | MIGUEL AVILA | 2628 S CYPRESS AVE | | | SANTA ANA | CA | 92707 | |
| 5791845 | CFE CONSTRUCTION SERVICES LLC | BRITTON WHETSELL | 2620 CLEMENTS FERRY ROAD | | | CHARLESTON | SC | 29492 | |
| 5791844 | CFE CONSTRUCTION SERVICES LLC | DELL HOBBS | 75 INNOVATION DRIVE | | | GREENVILLE | SC | 29607 | |
| 4871044 | CFE EQUIPMENT CORPORATION | 818 WIDGEON ROAD | | | | NORFOLK | VA | 23513 | |
| 4878671 | CFL GLOBAL COMERCIAL OFFSHORE DE | MACAU | 85 FIFTH AVENUE 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 4890743 | CFL Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4795298 | CFMT NEXTSTONE | DBA NEXTSTONE | 12330 E 46TH AVE | | | DENVER | CO | 80239 | |
| 4874848 | CFOM INC | DBA HARPER SQUARE | 1801 S HARPER ROAD BOX 15 | | | CORINTH | MS | 38834 | |
| 4864852 | CFP CHOCOLATE HOLDINGS LLC | 28455 LIVINGSTON AVE | | | | VALENCIA | CA | 91355 | |
| 5856409 | CFP Fire Protection, Inc. (d.b.a Consolidated Fire Protection) | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | 10178 | |
| 5856354 | CFP Fire Protection, Inc. (d.b.a. Consolidated Fire Protection) | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, Melissa Y. Boey | 101 ark Avenue | | New York | NY | 10178 | |
| 5857008 | CFP Fire Protection, Inc. (d.b.a. Consolidated Fire Protection) | Morgan, Lewis & Bockius LLP | Attn: Edwin E. Smith, Melissa Y. Boey | 101 Park Avenue | | New York | NY | 10178 | |
| 4825852 | CFS, INC. | Redacted | | | | | | | |
| 5795181 | CFY Development Inc | 1724 10th Street | | | | Sacramento | CA | 95811 | |
| 5791846 | CFY DEVELOPMENT INC | ALI YOUSSEFI | 1724 10TH STREET | | | SACRAMENTO | CA | 95811 | |
| 4870822 | CG SALES LLC | 8 OAK GLEN PI | | | | WHIPPANY | NJ | 07981 | |
| 4860499 | CG SPORTS INC | 1407 BROADWAY #1611 | | | | NEW YORK | NY | 10018 | |
| 4833529 | CG SUMMER INVESTMENTS,LLP | Redacted | | | | | | | |
| 4798432 | CGETC INC | DBA ACCESSORYGEEKS.COM | 18430 SAN JOSE AVE UNIT B | | | CITY OF INDUSTRY | CA | 91748 | |
| 5804491 | CGH CARPET & UPHOLSTERY CARE, INC. | ATTN: GREGORY HEIBERT | 1601 MARYS AVENUE | SUITE 110 | | PITTSBURGH | PA | 15215 | |
| 5804486 | CGH CARPET & UPHOLSTERY CARE, INC. | ATTN: GREGORY HEIBERT | 1601 MARYS AVE STE 10 | | | SHARPSBURG | PA | 15215-2647 | |
| 4855863 | CGH Carpet & Upholstery Care, Inc. | Redacted | | | | | | | |
| 4861329 | CGH CARPET & UPHOLSTERY INC | 1601 MARYS AVE | | | | PITTSBURGH | PA | 15215 | |
| 4886686 | CGH CARPET & UPHOLSTERY INC | SEARS CARPET & UPHOLSTERY CARE | 1601 MARYS AVE SUITE 110 | | | PITTSBURGH | PA | 15215 | |
| 4898464 | CGH CARPET/SEARS CARPET & AIR DUCT CLEANING | CHARLES GREGORY HEIBERT JR | 5700 BROOKPARK RD | | | CLEVELAND | OH | 44129 | |
| 4886718 | CGH GARAGE DOORS | SEARS GARAGE DOORS | 1601 MARYS AVE STE 110 | | | PITTSBURGH | PA | 15215 | |
| 4848083 | CGH GARAGE DOORS INC | 5700 BROOKPARK RD UNIT D | | | | Cleveland | OH | 44129 | |
| 5804549 | CGH GARAGE DOORS, INC | 126 Lincoln Ave | | | | Pittsburgh | PA | 15122 | |
| 5804544 | CGH GARAGE DOORS, INC | ATTN: GREG HEIBERT | 126 LINCOLN AVE | | | MILLVALE | PA | 15209 | |
| 5791847 | CGI CONSTRUCTION, INC. | RICK YODER | Q/C 1200 SUMMIT AVE, SUITE 444 | | | FORT WORTH | TX | 76102 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887876 | CGM INDUSTRIAL PTY LTD | SITE 15/16 THETSANE INDUSTRIAL AREA | | | | MASERU | | | LESOTHO |
| 5845104 | CGP INDUSTRIES, CORPORATION | CESAR JOSUE GONZALEZ-PEREZ | PRESIDENT | CGP INDUSTRIES, CORP. | ROAD #2 KM.93.5 MEMBRILLO | CAMUY | PR | 00627 | |
| 4890744 | CGS Sales | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | | AUGUSTA | GA | 30919 | |
| 4833530 | CH CONSTRUCTION | Redacted | | | | | | | |
| 4810804 | CH2 DESIGN GROUP CORP. | 1800 SW 1ST AVE. | #605 | | | MIAMI | FL | 33129 | |
| 5570372 | CHA HER | 2118 MANITOU AVE | | | | SAINT PAUL | MN | 55119 | |
| 4851838 | CHA KUAI WU | 5 SANDRA CIR | | | | Randolph | MA | 02368 | |
| 4468658 | CHA, AMY | Redacted | | | | | | | |
| 4468669 | CHA, ANDREW | Redacted | | | | | | | |
| 4166486 | CHA, CHRIS | Redacted | | | | | | | |
| 4621553 | CHA, GINA | Redacted | | | | | | | |
| 4566531 | CHA, GORDON | Redacted | | | | | | | |
| 4670890 | CHA, RONALD | Redacted | | | | | | | |
| 4681789 | CHA, SOO Y | Redacted | | | | | | | |
| 4636713 | CHA, SOON | Redacted | | | | | | | |
| 4170838 | CHA, TSI T | Redacted | | | | | | | |
| 4468216 | CHA, VICKY | Redacted | | | | | | | |
| 4170497 | CHA, YENG | Redacted | | | | | | | |
| 4254417 | CHAABAN, HADI I | Redacted | | | | | | | |
| 4770231 | CHAABAN, SELINA | Redacted | | | | | | | |
| 4198590 | CHAALAN, BATOOL | Redacted | | | | | | | |
| 4833531 | CHABAB, HAGOP | Redacted | | | | | | | |
| 4477809 | CHABAN, CLARA | Redacted | | | | | | | |
| 4470747 | CHABAN, JANINE R | Redacted | | | | | | | |
| 4748907 | CHABAN, JOE | Redacted | | | | | | | |
| 4336531 | CHABAN, OLGA | Redacted | | | | | | | |
| 4380760 | CHABAN, YVONNE | Redacted | | | | | | | |
| 4589595 | CHABAUD, EARL J | Redacted | | | | | | | |
| 4346712 | CHABE, LORI J | Redacted | | | | | | | |
| 4426014 | CHABLA MORALES, LERIDA | Redacted | | | | | | | |
| 4632761 | CHABLA, EMILIANO | Redacted | | | | | | | |
| 4442604 | CHABLA, FAUSTO | Redacted | | | | | | | |
| 4650481 | CHABOK, FARIBA | Redacted | | | | | | | |
| 4166665 | CHABOLLA, BENJAMIN | Redacted | | | | | | | |
| 4189159 | CHABOLLA, DELILA | Redacted | | | | | | | |
| 4176595 | CHABOLLA-RAZO, DANIEL | Redacted | | | | | | | |
| 4864913 | CHABOT GLASS | 29 BRIDGE STREET | | | | NASHUA | NH | 03060 | |
| 4348224 | CHABOT III, JOSEPH | Redacted | | | | | | | |
| 4461595 | CHABOT, CHRISTIANA | Redacted | | | | | | | |
| 4441065 | CHABOT, DEBBIE | Redacted | | | | | | | |
| 4356272 | CHABOT, DEBORAH A | Redacted | | | | | | | |
| 4753105 | CHABOT, ELI | Redacted | | | | | | | |
| 4348398 | CHABOT, JACOB | Redacted | | | | | | | |
| 4347077 | CHABOT, JONATHAN T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2492 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348394 | CHABOT, LAURIE | Redacted | | | | | | | |
| 4507339 | CHABOT, RILEY | Redacted | | | | | | | |
| 4347073 | CHABOT, WILLIAM M | Redacted | | | | | | | |
| 4431029 | CHABRA, ASHA | Redacted | | | | | | | |
| 4762556 | CHABRIER -CABAN, OSCAR | Redacted | | | | | | | |
| 4280538 | CHABUS, MICHAEL J | Redacted | | | | | | | |
| 4833532 | CHABY, RICHARD | Redacted | | | | | | | |
| 4221447 | CHACALTANA BUSTOS, ISRAEL D | Redacted | | | | | | | |
| 4476522 | CHACANIAS, RYAN | Redacted | | | | | | | |
| 4506525 | CHACE, DAMON S | Redacted | | | | | | | |
| 4332254 | CHACE, JOAN F | Redacted | | | | | | | |
| 4151411 | CHACE, TEPHANIE L | Redacted | | | | | | | |
| 4487239 | CHACHA, BRYAN | Redacted | | | | | | | |
| 4535583 | CHACHERE, ETHAN | Redacted | | | | | | | |
| 4719059 | CHACHU, HAREGUA | Redacted | | | | | | | |
| 4479015 | CHACKE, LYDIA E | Redacted | | | | | | | |
| 4637398 | CHACKMAN, GEORGE | Redacted | | | | | | | |
| 4685040 | CHACKO JOSEPH, SALLAP | Redacted | | | | | | | |
| 4643610 | CHACKO, JAISON | Redacted | | | | | | | |
| 4426690 | CHACKO, JOBIN | Redacted | | | | | | | |
| 4690394 | CHACKO, MAMPATTETH C | Redacted | | | | | | | |
| 4430906 | CHACKO, PARAKAL M | Redacted | | | | | | | |
| 4626292 | CHACKO, TIMCY | Redacted | | | | | | | |
| 4247190 | CHACON ALVARADO, LEANDRO | Redacted | | | | | | | |
| 5570387 | CHACON ANGELICA M | 2035 S LINDEN AVE | | | | ALLIANCE | OH | 44601 | |
| 4248204 | CHACON FERNANDEZ, YOHANAY | Redacted | | | | | | | |
| 4153903 | CHACON GAUNA, LUIS J | Redacted | | | | | | | |
| 4772848 | CHACON HERNANDEZ, MAURICIO | Redacted | | | | | | | |
| 4747410 | CHACON MEJIAS, MARZOLAYDE | Redacted | | | | | | | |
| 4335613 | CHACON PORTILLO, YESICA E | Redacted | | | | | | | |
| 4608990 | CHACON- WINTERS, LYNETTE | Redacted | | | | | | | |
| 5570404 | CHACON YEXICA | 5609 SOUTH14TH ST APT3 | | | | OMAHA | NE | 68107 | |
| 4208141 | CHACON, ALEXANDER | Redacted | | | | | | | |
| 4571938 | CHACON, AMANDA E | Redacted | | | | | | | |
| 4167315 | CHACON, ARACELI | Redacted | | | | | | | |
| 4504817 | CHACON, ARNALDO J | Redacted | | | | | | | |
| 4329328 | CHACON, ASHLEY | Redacted | | | | | | | |
| 4154478 | CHACON, ASHLEY B | Redacted | | | | | | | |
| 4170598 | CHACON, BRYAN A | Redacted | | | | | | | |
| 4409567 | CHACON, CANDACE | Redacted | | | | | | | |
| 4833533 | CHACON, CELIA HAYDEE | Redacted | | | | | | | |
| 4207510 | CHACON, CHRISTOPHER A | Redacted | | | | | | | |
| 4593646 | CHACON, CHRISTY L | Redacted | | | | | | | |
| 4214637 | CHACON, CLARISSA | Redacted | | | | | | | |
| 4625830 | CHACON, CONNIE | Redacted | | | | | | | |
| 4145499 | CHACON, CONSUELO | Redacted | | | | | | | |
| 4222712 | CHACON, CRISTIAN | Redacted | | | | | | | |
| 4225797 | CHACON, CRISTINA | Redacted | | | | | | | |
| 4412753 | CHACON, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200449 | CHACON, DANNY | Redacted | | | | | | | |
| 4473109 | CHACON, DAVID | Redacted | | | | | | | |
| 4412172 | CHACON, DEANNA L | Redacted | | | | | | | |
| 4657620 | CHACON, DIANE | Redacted | | | | | | | |
| 4410232 | CHACON, ELISIA | Redacted | | | | | | | |
| 4236687 | CHACON, ELIZABETH | Redacted | | | | | | | |
| 4278046 | CHACON, ELMER | Redacted | | | | | | | |
| 4301200 | CHACON, ERNESTO | Redacted | | | | | | | |
| 4582876 | CHACON, ESMERALDA G | Redacted | | | | | | | |
| 4407318 | CHACON, ESTELA D | Redacted | | | | | | | |
| 4283367 | CHACON, HEYDI K | Redacted | | | | | | | |
| 4193486 | CHACON, JACQUELINE | Redacted | | | | | | | |
| 4439542 | CHACON, JEANCARLOS | Redacted | | | | | | | |
| 4543679 | CHACON, JESSICA M | Redacted | | | | | | | |
| 4190572 | CHACON, JOCELINE | Redacted | | | | | | | |
| 4177880 | CHACON, JOHN | Redacted | | | | | | | |
| 4684511 | CHACON, JORGE L | Redacted | | | | | | | |
| 4410291 | CHACON, JOSE | Redacted | | | | | | | |
| 4409829 | CHACON, JOSEPH | Redacted | | | | | | | |
| 4238014 | CHACON, JUANA A | Redacted | | | | | | | |
| 4163841 | CHACON, JUDYTH A | Redacted | | | | | | | |
| 4663595 | CHACON, KEVIN F | Redacted | | | | | | | |
| 4216527 | CHACON, LAURA | Redacted | | | | | | | |
| 4685217 | CHACON, LUIS | Redacted | | | | | | | |
| 4172136 | CHACON, LUIZ C | Redacted | | | | | | | |
| 4600458 | CHACON, MANUEL J | Redacted | | | | | | | |
| 4410164 | CHACON, MARIA | Redacted | | | | | | | |
| 4239994 | CHACON, MARIA I | Redacted | | | | | | | |
| 4197880 | CHACON, MARICARMEN L | Redacted | | | | | | | |
| 4406586 | CHACON, MARLENE | Redacted | | | | | | | |
| 4631228 | CHACON, MARTHA | Redacted | | | | | | | |
| 4540614 | CHACON, MARTHA C | Redacted | | | | | | | |
| 4256738 | CHACON, MERCEDES | Redacted | | | | | | | |
| 4658794 | CHACON, MICHAEL | Redacted | | | | | | | |
| 4365619 | CHACON, OLIVER | Redacted | | | | | | | |
| 4196039 | CHACON, PRISCILLA C | Redacted | | | | | | | |
| 4642180 | CHACON, RAMIRO | Redacted | | | | | | | |
| 4563222 | CHACON, RENEE | Redacted | | | | | | | |
| 4201578 | CHACON, ROBERTO | Redacted | | | | | | | |
| 4527665 | CHACON, RODERICK | Redacted | | | | | | | |
| 4410701 | CHACON, SHANNON A | Redacted | | | | | | | |
| 4192296 | CHACON, SHEREE B | Redacted | | | | | | | |
| 4210194 | CHACON, SHIANNE R | Redacted | | | | | | | |
| 4753661 | CHACON, SILVIA | Redacted | | | | | | | |
| 4410346 | CHACON, SONYA A | Redacted | | | | | | | |
| 4164825 | CHACON, STACY | Redacted | | | | | | | |
| 4217143 | CHACON, SYRUS | Redacted | | | | | | | |
| 4223595 | CHACON, TOMMY B | Redacted | | | | | | | |
| 4387249 | CHACON, YOMARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2494 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678380 | CHACON-ALVAREZ, NERY | Redacted | | | | | | | |
| 4525783 | CHACRA, SYLVIA | Redacted | | | | | | | |
| 4804460 | CHAD ALLEN HART | DBA GETFITFAST | 15061 WATERBRIDGE CIR | | | COSTA MESA | CA | 90028 | |
| 4824797 | CHAD BROOKS | Redacted | | | | | | | |
| 5570419 | CHAD E JENKINS | 850 NORTH TEXAS STREET | | | | HEMPHILL | TX | 75948 | |
| 4813734 | CHAD E. HARRIS | Redacted | | | | | | | |
| 4870792 | CHAD ELLIOT VAITH | 795 S HIGHWAY 49 | | | | JACKSON | CA | 95642 | |
| 4800970 | CHAD FORLAI | DBA FORLAI SPORTS | 130 RUSH AVENUE | | | NEW EAGLE | PA | 15067 | |
| 4833534 | CHAD GRAHAM | Redacted | | | | | | | |
| 4799808 | CHAD HART | DBA FITNESSGOALS | 20305 ANZA AVE #C | | | TORRANCE | CA | 90503 | |
| 4804228 | CHAD HART | DBA PROCHOICE PRODUCTS | 18992 OCEAN VIEW DR SUITE B | | | OCEANSIDE | CA | 92685 | |
| 4833535 | CHAD HICKS | Redacted | | | | | | | |
| 4852455 | CHAD HULSE CARPENTRY AND DESIGN | 521 MORICHES MIDDLE ISLAND RD | | | | Manorville | NY | 11949 | |
| 4855875 | Chad Irving | Redacted | | | | | | | |
| 4850222 | CHAD KRAUSE | 56 WRIGHTS CROSSING RD | | | | Pomfret Center | CT | 06259 | |
| 4833536 | Chad Kunc | Redacted | | | | | | | |
| 4887016 | CHAD L CARTER OD LLC | SEARS OPTICAL 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 5570433 | CHAD MCKNIGHT | 12 KINGS CT | | | | ROME | GA | 30161 | |
| 4798276 | CHAD OTTEN DBA HUNTINGTON BEACH 2 | AVG PARTNERS | ATTN KAMMIE KAY | 9595 WILSHIRE BLVD SUITE 700 | | BEVERLY HILLS | CA | 90212 | |
| 4833537 | Chad Perkins | Redacted | | | | | | | |
| 4800761 | CHAD RUBIN | DBA CRUCIAL VACUUM | 2015 JONES RD | FORT LEE NJ 07024 | | LITTLE FERRY | NJ | 07643 | |
| 4795567 | CHAD RUBIN | DBA CRUCIAL VACUUM | 200 GATES ROAD | SUITE C | | LITTLE FERRY | NJ | 07643 | |
| 5570439 | CHAD SEARCY | 301 16TH ST S | | | | BENSON | MN | 56215 | |
| 4794925 | CHAD STACY | DBA CDSMICRO | 357 FLAUGHERTY RUN ROAD | STE 105 | | MOON TOWNSHIP | PA | 15108 | |
| 4850329 | CHAD STAMBAUGH | 3138 W DAKOTA AVE SPC 37 | | | | Fresno | CA | 93722 | |
| 5570441 | CHAD TENJACK | 2322 GRAND ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4848191 | CHAD WALL | 103 GAHELA ST | | | | Belle Vernon | PA | 15012 | |
| 5570443 | CHAD WICK | 2304 WEST GORDON AVE | | | | ALBANY | GA | 31707 | |
| 4274921 | CHADA, KEEGAN L | Redacted | | | | | | | |
| 4807909 | CHADCO OF DULUTH LIMITED PARTNERSHIP | 215 N CENTRAL ENTRANCE | C/O OLIVER MANAGEMENT SERVICES INC. | ACH#816 | | DULUTH | MN | 55807 | |
| 4808848 | CHADCO OF DULUTH, LLC | C/O OLIVER MANAGEMENT | 5713 GRAND AVE STE B | | | DULUTH | MN | 55807 | |
| 4779304 | Chadco Of Duluth, LLC | c/o Oliver Management Services | 5713 Grand Avenue | Suite B | | Duluth | MN | 55807 | |
| 4376744 | CHADD, CAITLYN | Redacted | | | | | | | |
| 4326722 | CHADDICK, CODY G | Redacted | | | | | | | |
| 4424281 | CHADEE, MICHELLE | Redacted | | | | | | | |
| 4421299 | CHADEE, SACHIN | Redacted | | | | | | | |
| 4744124 | CHADER, VELMA | Redacted | | | | | | | |
| 4862608 | CHADHA & ASSOCIATES | 200 WEST MONROE ST STE 2070 | | | | CHICAGO | IL | 60606 | |
| 4764427 | CHADHA, KAWALDEEP | Redacted | | | | | | | |
| 4177752 | CHADHA, RAJAT | Redacted | | | | | | | |
| 4550247 | CHADICK, JESSICA | Redacted | | | | | | | |
| 4825853 | Chadmar RSM Partners, LP- Residences Rol | Redacted | | | | | | | |
| 4299852 | CHADOKAR, NARESH KUMAR | Redacted | | | | | | | |
| 4704107 | CHADSEY, JOHN | Redacted | | | | | | | |
| 6027561 | Chadwell Electrical Services, Inc. | 1348 Conner Station Rd | | | | Simpsonville | KY | 40067 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318469 | CHADWELL, DAWN | Redacted | | | | | | | |
| 4577818 | CHADWELL, KENNETH L | Redacted | | | | | | | |
| 4543209 | CHADWELL, PAIGE | Redacted | | | | | | | |
| 4681728 | CHADWELL, VIRGINA | Redacted | | | | | | | |
| 4405982 | CHADWICK JR, ROBERT | Redacted | | | | | | | |
| 4798020 | CHADWICK MCHUGH | DBA CAPTO INVESTMENTS | 9977 DARROW PARK DRIVE APT 207A | | | TWINSBURG | OH | 44087 | |
| 4517701 | CHADWICK, AARON | Redacted | | | | | | | |
| 4404996 | CHADWICK, ALLISON | Redacted | | | | | | | |
| 4856264 | CHADWICK, AMBER | Redacted | | | | | | | |
| 4185821 | CHADWICK, AMBER L | Redacted | | | | | | | |
| 4521346 | CHADWICK, ANDREW B | Redacted | | | | | | | |
| 4766835 | CHADWICK, BARBARA C | Redacted | | | | | | | |
| 4148496 | CHADWICK, CAITLIN | Redacted | | | | | | | |
| 4404466 | CHADWICK, CATHERINE A | Redacted | | | | | | | |
| 4607378 | CHADWICK, CHARLES | Redacted | | | | | | | |
| 4307357 | CHADWICK, DARRYL | Redacted | | | | | | | |
| 4341679 | CHADWICK, DOROTHY | Redacted | | | | | | | |
| 4329131 | CHADWICK, DOUGLAS S | Redacted | | | | | | | |
| 4425565 | CHADWICK, ELIZABETH | Redacted | | | | | | | |
| 4750887 | CHADWICK, GARY | Redacted | | | | | | | |
| 4563457 | CHADWICK, GRACE | Redacted | | | | | | | |
| 4508597 | CHADWICK, HAYLEY N | Redacted | | | | | | | |
| 4507753 | CHADWICK, HEATHER | Redacted | | | | | | | |
| 4767432 | CHADWICK, JAMES | Redacted | | | | | | | |
| 4336955 | CHADWICK, JOHN S | Redacted | | | | | | | |
| 4365002 | CHADWICK, JOSEPH M | Redacted | | | | | | | |
| 4423070 | CHADWICK, KATHLEEN R | Redacted | | | | | | | |
| 4211412 | CHADWICK, MARC | Redacted | | | | | | | |
| 4421480 | CHADWICK, MATTISON B | Redacted | | | | | | | |
| 4277763 | CHADWICK, MEADOW L | Redacted | | | | | | | |
| 4149860 | CHADWICK, NATASHA L | Redacted | | | | | | | |
| 4178048 | CHADWICK, PENNY L | Redacted | | | | | | | |
| 4648774 | CHADWICK, RON | Redacted | | | | | | | |
| 4456403 | CHADWICK, SAMANTHA | Redacted | | | | | | | |
| 4762972 | CHADWICK, SUSAN | Redacted | | | | | | | |
| 4334459 | CHADWICK, TERESA L | Redacted | | | | | | | |
| 4152454 | CHADWICK, TIMOTHY J | Redacted | | | | | | | |
| 4647369 | CHADWICK, VALENTINE C | Redacted | | | | | | | |
| 4182138 | CHADWICK-DIAS, ROSA M | Redacted | | | | | | | |
| 4247607 | CHADWRICK, KALEB M | Redacted | | | | | | | |
| 4898333 | CHAE, KUNG | Redacted | | | | | | | |
| 4686567 | CHAE, KYUING | Redacted | | | | | | | |
| 4656407 | CHAE, TURK | Redacted | | | | | | | |
| 4668601 | CHAEL, JERRY | Redacted | | | | | | | |
| 4645479 | CHAFEE, KRIS | Redacted | | | | | | | |
| 4376444 | CHAFEE, TRUDY | Redacted | | | | | | | |
| 4187283 | CHAFFEE, DESMIN | Redacted | | | | | | | |
| 4775308 | CHAFFEE, GAYLE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4719905 | CHAFFEE, JEANNE B | Redacted | | | | | | | |
| 4475821 | CHAFFEE, LEAH M | Redacted | | | | | | | |
| 4372355 | CHAFFEE, RACHEL | Redacted | | | | | | | |
| 4768061 | CHAFFEE, TERRANCE | Redacted | | | | | | | |
| 4574394 | CHAFFEE, ZACKERY A | Redacted | | | | | | | |
| 4432429 | CHAFFEE-PUTNAM, KIMBERLY A | Redacted | | | | | | | |
| 4651552 | CHAFFER, KATHERINE | Redacted | | | | | | | |
| 4321118 | CHAFFIN, ALEXA N | Redacted | | | | | | | |
| 4517982 | CHAFFIN, BRADLEY W | Redacted | | | | | | | |
| 4578225 | CHAFFIN, CONNOR A | Redacted | | | | | | | |
| 4361505 | CHAFFIN, CRYSTAL | Redacted | | | | | | | |
| 4509851 | CHAFFIN, DONALD J | Redacted | | | | | | | |
| 4671895 | CHAFFIN, GWENDOLYN | Redacted | | | | | | | |
| 4172265 | CHAFFIN, JANET L | Redacted | | | | | | | |
| 4244815 | CHAFFIN, JOHN | Redacted | | | | | | | |
| 4231406 | CHAFFIN, KARI | Redacted | | | | | | | |
| 4314535 | CHAFFIN, KAYLEE S | Redacted | | | | | | | |
| 4621491 | CHAFFIN, LORRI | Redacted | | | | | | | |
| 4368652 | CHAFFIN, MATTHEW E | Redacted | | | | | | | |
| 4458982 | CHAFFIN, PAMALA S | Redacted | | | | | | | |
| 4521249 | CHAFFIN, PHILLANDUS | Redacted | | | | | | | |
| 4683249 | CHAFFIN, SHIRLEY | Redacted | | | | | | | |
| 4163390 | CHAFFIN, THOMAS | Redacted | | | | | | | |
| 4581226 | CHAFFIN, TIANNA | Redacted | | | | | | | |
| 4715761 | CHAFFINCH, GERALD | Redacted | | | | | | | |
| 4183543 | CHAFFINO, NOAH A | Redacted | | | | | | | |
| 4213689 | CHAFFINO, SABRINA R | Redacted | | | | | | | |
| 4560265 | CHAFFINS, AUTUMN L | Redacted | | | | | | | |
| 4522607 | CHAFFINS, ELIJAH B | Redacted | | | | | | | |
| 4321526 | CHAFFINS, NEVA | Redacted | | | | | | | |
| 4309341 | CHAFFINS, TAMARA L | Redacted | | | | | | | |
| 5570470 | CHAFIN MISTY | 3598 OLD CHARLESTON RD | | | | NINETY SIX | SC | 29666 | |
| 4448559 | CHAFIN, AFTON | Redacted | | | | | | | |
| 4381733 | CHAFIN, CHRISTOPHER | Redacted | | | | | | | |
| 4687209 | CHAFIN, FRED | Redacted | | | | | | | |
| 4170325 | CHAFIN, JENNIFER | Redacted | | | | | | | |
| 4551212 | CHAFIN, REBECCA E | Redacted | | | | | | | |
| 4559787 | CHAFIN, SARAH C | Redacted | | | | | | | |
| 4719064 | CHAFINO, RICARDO J | Redacted | | | | | | | |
| 4459560 | CHAFINS, CHANDLER | Redacted | | | | | | | |
| 4451935 | CHAFINS, GLENDA | Redacted | | | | | | | |
| 4451111 | CHAFINS, JACOB B | Redacted | | | | | | | |
| 4449315 | CHAFINS, MARIENDA | Redacted | | | | | | | |
| 4464117 | CHAFTON, RYAN N | Redacted | | | | | | | |
| 4194484 | CHAGAIAN, HAKOB J | Redacted | | | | | | | |
| 4437412 | CHAGALAKONDA, VEENA | Redacted | | | | | | | |
| 4257084 | CHAGANI, KARIM | Redacted | | | | | | | |
| 4544553 | CHAGGAR, MOUHCINE | Redacted | | | | | | | |
| 4790779 | Chagi, Ramakrishna | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2497 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620559 | CHAGNOM, ROBERT | Redacted | | | | | | | |
| 5570478 | CHAGNON ANNE INDIVIDUALLY AND AS NEXT BEST FRIEND OF MY | 3677 US-2 | | | | NORTH HERO | VT | 05474 | |
| 5570479 | CHAGNON CHRISTINA | 17166 W COCOPAH ST | | | | GOODYEAR | AZ | 85301 | |
| 4785562 | Chagnon, Anne Marie | Redacted | | | | | | | |
| 4785561 | Chagnon, Anne Marie | Redacted | | | | | | | |
| 4393999 | CHAGNON, DARLENE | Redacted | | | | | | | |
| 4217167 | CHAGNON, JAMES M | Redacted | | | | | | | |
| 4376425 | CHAGNON, REBECCA A | Redacted | | | | | | | |
| 4825854 | CHAGOLLA, BERNADETTE | Redacted | | | | | | | |
| 4464167 | CHAGOLLA, BRENDON C | Redacted | | | | | | | |
| 4547845 | CHAGOLLA, BRITNEY | Redacted | | | | | | | |
| 4168448 | CHAGOLLA, DONALD | Redacted | | | | | | | |
| 4295298 | CHAGOLLA, JUANA | Redacted | | | | | | | |
| 4790269 | Chagolla, Victor | Redacted | | | | | | | |
| 4680144 | CHAGOYA, ANA LUISA | Redacted | | | | | | | |
| 4184544 | CHAGOYA, GILBERT | Redacted | | | | | | | |
| 4524317 | CHAGOYA, JOHNNY | Redacted | | | | | | | |
| 4166613 | CHAGOYAN, APRIL | Redacted | | | | | | | |
| 4873884 | CHAGRIN VALLEY TIMES SOLON TIMES | CHAGRIN VALLEY PUBLISHING | P O BOX 760 | | | SANDUSKY | OH | 44871 | |
| 4833538 | CHAGUI, CLAUDIA | Redacted | | | | | | | |
| 4456968 | CHAGUNDA, MTISUNGE I | Redacted | | | | | | | |
| 4290878 | CHAHAL, BHUPINDER | Redacted | | | | | | | |
| 4302870 | CHAHAL, KULWINDER S | Redacted | | | | | | | |
| 4788656 | Chahal, Manjit | Redacted | | | | | | | |
| 4442726 | CHAHAL, MANMEET K | Redacted | | | | | | | |
| 4741013 | CHAHAL, SUNDEEP | Redacted | | | | | | | |
| 4212834 | CHAHAL, TAJINDER S | Redacted | | | | | | | |
| 4365172 | CHAHIR, OUAFAE | Redacted | | | | | | | |
| 4578712 | CHAHL, GEORGE | Redacted | | | | | | | |
| 4243677 | CHAHMI, ANASS | Redacted | | | | | | | |
| 4856779 | CHAHOUD, DIALA | Redacted | | | | | | | |
| 4741972 | CHAHROUR, ZAHRAA | Redacted | | | | | | | |
| 4200859 | CHAIDES, ASHLEY | Redacted | | | | | | | |
| 5570489 | CHAIDEZ MARIA S | 9288 PARK AVE | | | | SOUTH GATE | CA | 90280 | |
| 4204851 | CHAIDEZ, ADILENE | Redacted | | | | | | | |
| 4569161 | CHAIDEZ, BEATRICE | Redacted | | | | | | | |
| 4168122 | CHAIDEZ, DAISHA | Redacted | | | | | | | |
| 4184216 | CHAIDEZ, EFREN | Redacted | | | | | | | |
| 4164571 | CHAIDEZ, EVA | Redacted | | | | | | | |
| 4694969 | CHAIDEZ, GONZO | Redacted | | | | | | | |
| 4377345 | CHAIDEZ, JOSHUA | Redacted | | | | | | | |
| 4347533 | CHAIDEZ, LAKENDRA K | Redacted | | | | | | | |
| 4195869 | CHAIDEZ, MERCY | Redacted | | | | | | | |
| 4300594 | CHAIDEZ, MICHAEL A | Redacted | | | | | | | |
| 4273801 | CHAIDEZ, SANDRA | Redacted | | | | | | | |
| 4603744 | CHAIDEZ, SANDRA E | Redacted | | | | | | | |
| 4301103 | CHAIDEZ, SERGIO E | Redacted | | | | | | | |
| 4311257 | CHAIDEZ-MEZA, KARINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573726 | CHAIGNOT, JILL | Redacted | | | | | | | |
| 4421867 | CHAIKA, NONNA | Redacted | | | | | | | |
| 4156669 | CHAILIHA, MAKAILA P | Redacted | | | | | | | |
| 4338854 | CHAILLET, CHRISTOPHER T | Redacted | | | | | | | |
| 4825855 | CHAILLIE, TERRY | Redacted | | | | | | | |
| 4804214 | CHAIM PIKARSKI | DBA SKYMALL | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4549793 | CHAIN, CARI L | Redacted | | | | | | | |
| 4595438 | CHAIN, DAVID | Redacted | | | | | | | |
| 4459330 | CHAIN, HUNTER | Redacted | | | | | | | |
| 4394887 | CHAIN, LINDA D | Redacted | | | | | | | |
| 4251426 | CHAIN, MYKELIA L | Redacted | | | | | | | |
| 4517764 | CHAIN, SARA P | Redacted | | | | | | | |
| 4864196 | CHAINALYTICS LLC | 2500 CUMBERLAND PKWY STE 550 | | | | ATLANTA | GA | 30339 | |
| 4686154 | CHAINEY, ANDRA | Redacted | | | | | | | |
| 4401431 | CHAINEY, ZAMIR | Redacted | | | | | | | |
| 4803952 | CHAINSCROLL LIMITED | DBA GREATSELLER | 9856 W FREIBURG DR UNIT D | | | LITTLETON | CO | 80127 | |
| 4802071 | CHAINSPELLS STORE | 10210 SE 239TH ST #27 | | | | KENT | WA | 98031 | |
| 4862850 | CHAIR CARE PLUS | 2055 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| 4889277 | CHAIR WORKERS COMPENSATION BOARD | WCB ASSESSMENT COLLECTIONS | 328 STATE ST RM 331 | | | SCHENECTADY | NY | 12305 | |
| 4174398 | CHAIRES, CARRYANN M | Redacted | | | | | | | |
| 4188745 | CHAIRES, IRIS JESSICA | Redacted | | | | | | | |
| 4384987 | CHAIREZ BELTRAN, OSCAR A | Redacted | | | | | | | |
| 5570502 | CHAIREZ MARIA | 265 N BROADWAY | | | | BLYTHE | CA | 92225 | |
| 4530313 | CHAIREZ, ADILENE | Redacted | | | | | | | |
| 4219477 | CHAIREZ, ARACELY | Redacted | | | | | | | |
| 4221120 | CHAIREZ, BERONIKA | Redacted | | | | | | | |
| 4176196 | CHAIREZ, CELIA I | Redacted | | | | | | | |
| 4212314 | CHAIREZ, CHRISTINA L | Redacted | | | | | | | |
| 4412222 | CHAIREZ, CLARABELL | Redacted | | | | | | | |
| 4314250 | CHAIREZ, CRYSTAL | Redacted | | | | | | | |
| 4311264 | CHAIREZ, EMILY | Redacted | | | | | | | |
| 4536796 | CHAIREZ, JANAH M | Redacted | | | | | | | |
| 4546713 | CHAIREZ, JIMENA R | Redacted | | | | | | | |
| 4190754 | CHAIREZ, JOE | Redacted | | | | | | | |
| 4547452 | CHAIREZ, JORGE L | Redacted | | | | | | | |
| 4825856 | CHAIREZ, JOSE RAMON | Redacted | | | | | | | |
| 4786598 | Chairez, Maria | Redacted | | | | | | | |
| 4763890 | CHAIREZ, MARICELA | Redacted | | | | | | | |
| 4158413 | CHAIREZ, MIGUEL B | Redacted | | | | | | | |
| 4216119 | CHAIREZ, SERGIO A | Redacted | | | | | | | |
| 4219049 | CHAIREZ, VANESSA | Redacted | | | | | | | |
| 4542457 | CHAIREZ-HERRINGTON, MARGARITA | Redacted | | | | | | | |
| 4258014 | CHAIRS, SHADENA | Redacted | | | | | | | |
| 4673521 | CHAISON, VIRGIL | Redacted | | | | | | | |
| 4294937 | CHAISSON, BRANDON M | Redacted | | | | | | | |
| 4322254 | CHAISSON, BRITTANY B | Redacted | | | | | | | |
| 4324988 | CHAISSON, HANNAH | Redacted | | | | | | | |
| 4767662 | CHAISSON, JACOB | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4628770 | CHAISSON, MARY | Redacted | | | | | | | |
| 4325845 | CHAISSON, TYLER J | Redacted | | | | | | | |
| 4472620 | CHAISSON, ZACHARY | Redacted | | | | | | | |
| 4658500 | CHAIT, JOEL | Redacted | | | | | | | |
| 4833539 | CHAIT, LARRY | Redacted | | | | | | | |
| 4887004 | CHAITALI SHUKLA OD INC | SEARS OPTICAL 1149 | 15 MAC ARTHUR PLACE 504 | | | SANTA ANA | CA | 92707 | |
| 4813735 | CHAITAN KHOSLA | Redacted | | | | | | | |
| 4813736 | CHAITMAN, ELANA | Redacted | | | | | | | |
| 4622973 | CHAITOVITZ, DONNA | Redacted | | | | | | | |
| 4420306 | CHAITRAM, YASHPAL A | Redacted | | | | | | | |
| 4806983 | CHAITY COMPOSITE LTD | MR. MD. FAYEZ AHMED | CHOTTO SILMONDI, TRIPURDI | SONARGAON | | NARAYAN GONJ | | 1440 | BANGLADESH |
| 4194216 | CHAJ, JAMES J | Redacted | | | | | | | |
| 4536536 | CHAJIN, FARAH | Redacted | | | | | | | |
| 4661939 | CHAJKOWSKY, MARTHA | Redacted | | | | | | | |
| 4535227 | CHAK, ANDREW | Redacted | | | | | | | |
| 4813737 | CHAKALIAN, NINA | Redacted | | | | | | | |
| 4352308 | CHAKAROVSKA LA VIGNE, KATERINA | Redacted | | | | | | | |
| 4696899 | CHAKERIAN, SHANT H | Redacted | | | | | | | |
| 4589790 | CHAKERIS, GEORGIA | Redacted | | | | | | | |
| 5570520 | CHAKETTA ANDERSON | 15316 PARKSIDE DR | | | | MARKHAM | IL | 60428 | |
| 4765922 | CHAKEY, LAWRENCE | Redacted | | | | | | | |
| 4306521 | CHAKEY, LINDA C | Redacted | | | | | | | |
| 4335579 | CHAKIR, REDA | Redacted | | | | | | | |
| 4332915 | CHAKIR, WALEED | Redacted | | | | | | | |
| 4427281 | CHAKMA, SUBHRA | Redacted | | | | | | | |
| 4870068 | CHAKONIS & PETTIT LLC | 70 GRAND AVENUE | | | | RIVER EDGE | NJ | 07661 | |
| 4655000 | CHAKRABARTI, PAMPA | Redacted | | | | | | | |
| 4603732 | CHAKRABARTI, SUVENDRA | Redacted | | | | | | | |
| 4738297 | CHAKRABARTY, EDWARD | Redacted | | | | | | | |
| 4443801 | CHAKRABORTY, BARSHA | Redacted | | | | | | | |
| 4536713 | CHAKRABORTY, BIJOYA | Redacted | | | | | | | |
| 4394433 | CHAKRABORTY, KALPITA | Redacted | | | | | | | |
| 4418951 | CHAKRABORTY, MEGHA | Redacted | | | | | | | |
| 4177834 | CHAKRABORTY, NILABJO | Redacted | | | | | | | |
| 4289741 | CHAKRAVARTHY, VIKRAM | Redacted | | | | | | | |
| 4813738 | CHAKRAVARTY, S | Redacted | | | | | | | |
| 4637494 | CHAKRAVARTY, SUBRATA | Redacted | | | | | | | |
| 4723447 | CHAKRAVERTY, SUBHOMOY | Redacted | | | | | | | |
| 4667609 | CHAKU, KAVITA | Redacted | | | | | | | |
| 4402222 | CHAL, JAMAINE A | Redacted | | | | | | | |
| 4738951 | CHAL, SKYLEE | Redacted | | | | | | | |
| 4475960 | CHALA, ANA Y | Redacted | | | | | | | |
| 4680996 | CHALABY, MARYANNE | Redacted | | | | | | | |
| 4790102 | Chalaby, Maryanne | Redacted | | | | | | | |
| 4295911 | CHALAKOFF, CATHERINE | Redacted | | | | | | | |
| 4177583 | CHALAPA DIAZ, JOSE D | Redacted | | | | | | | |
| 4223122 | CHALAS ROSARIO, LENIER D | Redacted | | | | | | | |
| 4492827 | CHALAS, EDWIN J | Redacted | | | | | | | |
| 4335653 | CHALAS, YENELI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4287726 | CHALAVEETIL, ELIZABETH | Redacted | | | | | | | |
| 4256645 | CHALBAUD, CESAR A | Redacted | | | | | | | |
| 4233598 | CHALBAUD, JOSEPH | Redacted | | | | | | | |
| 4433351 | CHALCO, CRISTOPHER A | Redacted | | | | | | | |
| 4546960 | CHALCO, NATALIA | Redacted | | | | | | | |
| 5570533 | CHALCRAFT CHARLOTTE | 9652 E PEACHTREE LN | | | | INVERNESS | FL | 34450 | |
| 4796593 | CHALEK | DBA COLDCONTROL | 20 ABBOT BRIDGE DRIVE | | | ANDOVER | MA | 01810 | |
| 4329467 | CHALEK, PATRICIA | Redacted | | | | | | | |
| 4247562 | CHALEN, JUANA D | Redacted | | | | | | | |
| 4703669 | CHALENDER, JUDY | Redacted | | | | | | | |
| 5570536 | CHALEPAH AGATHA | 201 SANDY LANE | | | | ELK CITY | OK | 73644 | |
| 4760512 | CHALER, BARBARA | Redacted | | | | | | | |
| 5570539 | CHALETA TERRELL | 9482 DEER CROSSING LN | | | | JONESBORO | GA | 30236 | |
| 4578147 | CHALFANT, ERICA | Redacted | | | | | | | |
| 4691663 | CHALFANT, TERRENA | Redacted | | | | | | | |
| 4878245 | CHALFANTS DELIVERY SERVICE | LANCE L CHALFANT | 12447 CLAYLICK RD | | | NEWARK | OH | 43056 | |
| 4692145 | CHALHOUB, WALID H | Redacted | | | | | | | |
| 4183392 | CHALIAN, ARMEN A | Redacted | | | | | | | |
| 4595061 | CHALIAN, HAIGAZOUN | Redacted | | | | | | | |
| 4351837 | CHALICE, DUANE R | Redacted | | | | | | | |
| 4531022 | CHALICO, OFELINA | Redacted | | | | | | | |
| 4331739 | CHALIFOUX, JOSHUA G | Redacted | | | | | | | |
| 4833540 | CHALIFOUX, SERGE | Redacted | | | | | | | |
| 4381567 | CHALILEH, ALBERTA A | Redacted | | | | | | | |
| 4338513 | CHALISE BHUSAL, GITA | Redacted | | | | | | | |
| 4253858 | CHALISE, SWETA | Redacted | | | | | | | |
| 4558923 | CHALK, ALESHA | Redacted | | | | | | | |
| 4705171 | CHALK, SHARRI-LYNN BETRIX | Redacted | | | | | | | |
| 4649700 | CHALK, VIRGINIA | Redacted | | | | | | | |
| 4362027 | CHALKER, CRYSTAL M | Redacted | | | | | | | |
| 4449172 | CHALKER, JOSEPH R | Redacted | | | | | | | |
| 4266215 | CHALKER, KIMBERLY L | Redacted | | | | | | | |
| 4416002 | CHALKER, NICHOLAS L | Redacted | | | | | | | |
| 4347778 | CHALKLEY, AIDAN | Redacted | | | | | | | |
| 4720306 | CHALKO, WILLIAM J | Redacted | | | | | | | |
| 4355638 | CHALL, NATHAN | Redacted | | | | | | | |
| 4651648 | CHALLA, MADHULATHA | Redacted | | | | | | | |
| 4284578 | CHALLAGULLA, NANAJI | Redacted | | | | | | | |
| 4346153 | CHALLAN, RANIA I | Redacted | | | | | | | |
| 4289616 | CHALLAPALLI, RAMANA R | Redacted | | | | | | | |
| 4277807 | CHALLENDER, AUSTIN M | Redacted | | | | | | | |
| 5793917 | Challenger Motor Freight, Inc | 300 Maple Grove Road | | | | Cambridge | ON | N3E 1B7 | Canada |
| 5790081 | CHALLENGER MOTOR FREIGHT, INC | EUGENE MOSER | 300 MAPLE GROVE ROAD | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| 4645015 | CHALLENGER, JOANNE | Redacted | | | | | | | |
| 4507519 | CHALLENGER, SHIRLEY | Redacted | | | | | | | |
| 4707781 | CHALLES, KEVIN | Redacted | | | | | | | |
| 4483709 | CHALLINGSWORTH, LAUREN | Redacted | | | | | | | |
| 4720900 | CHALLINOR, ROBERT | Redacted | | | | | | | |
| 4733901 | CHALLINOR, TAMRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570553 | CHALLIS ANGEL | 114 S 7TH | | | | BEECH GROVE | IN | 46107 | |
| 4602485 | CHALLMAN, CHERYL GAY G | Redacted | | | | | | | |
| 4801297 | CHALMERS BEARD | DBA TOUCH LAMPS ONLINE | 82A WOLKOFF LANE | | | STATEN ISLAND | NY | 10303 | |
| 4610705 | CHALMERS FEARS, MARY L | Redacted | | | | | | | |
| 4526610 | CHALMERS, BRANDI N | Redacted | | | | | | | |
| 4272223 | CHALMERS, CINDY H | Redacted | | | | | | | |
| 4234639 | CHALMERS, COURTNEY | Redacted | | | | | | | |
| 4695113 | CHALMERS, DEVON | Redacted | | | | | | | |
| 4413681 | CHALMERS, DONALD R | Redacted | | | | | | | |
| 4756449 | CHALMERS, DOROTHY | Redacted | | | | | | | |
| 4731699 | CHALMERS, EASTER | Redacted | | | | | | | |
| 4769791 | CHALMERS, EDNA | Redacted | | | | | | | |
| 4383929 | CHALMERS, ERIC | Redacted | | | | | | | |
| 4262680 | CHALMERS, IYANA | Redacted | | | | | | | |
| 4586098 | CHALMERS, JUANITA | Redacted | | | | | | | |
| 4509411 | CHALMERS, KANEISHA | Redacted | | | | | | | |
| 4756927 | CHALMERS, KATHY | Redacted | | | | | | | |
| 4472511 | CHALMERS, LARHONDA | Redacted | | | | | | | |
| 4408329 | CHALMERS, MADISON T | Redacted | | | | | | | |
| 4443409 | CHALMERS, MICHAEL | Redacted | | | | | | | |
| 4753803 | CHALMERS, NATHANIEL | Redacted | | | | | | | |
| 4176767 | CHALMERS, QUINN | Redacted | | | | | | | |
| 4595408 | CHALMERS, RALPH | Redacted | | | | | | | |
| 4243504 | CHALMERS, RHOSALYN | Redacted | | | | | | | |
| 4669979 | CHALMERS, ROBIN | Redacted | | | | | | | |
| 4768340 | CHALMERS, STEVEN | Redacted | | | | | | | |
| 4289319 | CHALMERS, TAMEEKA S | Redacted | | | | | | | |
| 4796226 | CHALOEA | DBA SHOP2DIVAS | 480 WAVERLY AVENUE | | | BROOKLYN | NY | 11238 | |
| 4743093 | CHALOUPECKY, BOB F | Redacted | | | | | | | |
| 4274656 | CHALOUPKA, ANGELA | Redacted | | | | | | | |
| 4552808 | CHALOUX, AMBER | Redacted | | | | | | | |
| 4179136 | CHALOUX, KYLE | Redacted | | | | | | | |
| 4644484 | CHALRLES, AMY | Redacted | | | | | | | |
| 4290917 | CHALTIN, MARYELIZABETH | Redacted | | | | | | | |
| 4626965 | CHALTRY, CHRIS E. | Redacted | | | | | | | |
| 4358572 | CHALTRY, VIVIAN M | Redacted | | | | | | | |
| 4662420 | CHALUISANT, CARMEN | Redacted | | | | | | | |
| 4708866 | CHALUMEAU, CARL | Redacted | | | | | | | |
| 4377298 | CHALUPA, SHAINA | Redacted | | | | | | | |
| 4204876 | CHAM, JASMINE V | Redacted | | | | | | | |
| 4872917 | CHAMAC INC | BARBARA L CHAMBERLAIN | 646 TERRACE DRIVE | | | GRAND JUNCTION | CO | 81503 | |
| 4744028 | CHAMAKOON, NIGEL | Redacted | | | | | | | |
| 4456407 | CHAMANKHAH, LEILA | Redacted | | | | | | | |
| 4257114 | CHAMBA, RENZO | Redacted | | | | | | | |
| 4183386 | CHAMBARLE, ALFREDO | Redacted | | | | | | | |
| 5570572 | CHAMBERLAIN DOMINIQUE | 16902 E 5TH ST | | | | INDEPENDENCE | MO | 64056 | |
| 5790082 | CHAMBERLAIN GROUP, INC. | ATTN: RICHARD | 845 N Larch Ave | | | Elmhurst | IL | 60101 | |
| 5795182 | Chamberlain Group, Inc. | P O BOX 99152 | | | | CHICAGO | IL | 60693 | |
| 4871203 | CHAMBERLAIN MANUFACTURING CORP | 845 LARCH AVENUE | | | | ELMHURST | IL | 60126 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805781 | CHAMBERLAIN MANUFACTURING CORP | ATTN CREDIT DEPT | 845 LARCH AVENUE | | | ELMHURST | IL | 60126 | |
| 4778958 | Chamberlain Manufacturing Corp | Attn: Colleen M. O'Connor VP Finance & Treasurer | 300 Windsor Drive | | | Oak Brook | IL | 60523-1510 | |
| 4858100 | CHAMBERLAIN WHOLESALE GROCERY CO | 100 W 249TH STREET | | | | CHAMBERLAIN | SD | 57325 | |
| 4556978 | CHAMBERLAIN, AISHA V | Redacted | | | | | | | |
| 4156741 | CHAMBERLAIN, ALAN R | Redacted | | | | | | | |
| 4416025 | CHAMBERLAIN, ALISON | Redacted | | | | | | | |
| 4168622 | CHAMBERLAIN, ANDREA | Redacted | | | | | | | |
| 4155380 | CHAMBERLAIN, ANDREW E | Redacted | | | | | | | |
| 4347249 | CHAMBERLAIN, ANGELA R | Redacted | | | | | | | |
| 4312486 | CHAMBERLAIN, BAYLEE | Redacted | | | | | | | |
| 4429888 | CHAMBERLAIN, BEN C | Redacted | | | | | | | |
| 4439588 | CHAMBERLAIN, BRADLY R | Redacted | | | | | | | |
| 4751594 | CHAMBERLAIN, CAROLYN | Redacted | | | | | | | |
| 4555726 | CHAMBERLAIN, CHRIS W | Redacted | | | | | | | |
| 4759523 | CHAMBERLAIN, CHRISTINE | Redacted | | | | | | | |
| 4483383 | CHAMBERLAIN, COLLEEN A | Redacted | | | | | | | |
| 4656943 | CHAMBERLAIN, CONSTANCE | Redacted | | | | | | | |
| 4162486 | CHAMBERLAIN, DANA J | Redacted | | | | | | | |
| 4833541 | CHAMBERLAIN, DAVID & ELAINE | Redacted | | | | | | | |
| 4325877 | CHAMBERLAIN, DENISE L | Redacted | | | | | | | |
| 4149156 | CHAMBERLAIN, DEVIN M | Redacted | | | | | | | |
| 4226196 | CHAMBERLAIN, DONNA | Redacted | | | | | | | |
| 4273823 | CHAMBERLAIN, ELAINE M | Redacted | | | | | | | |
| 4679268 | CHAMBERLAIN, ERIC | Redacted | | | | | | | |
| 4665400 | CHAMBERLAIN, EVIE | Redacted | | | | | | | |
| 4317177 | CHAMBERLAIN, GABBY | Redacted | | | | | | | |
| 4424893 | CHAMBERLAIN, GABRIEL A | Redacted | | | | | | | |
| 4231033 | CHAMBERLAIN, GARTH | Redacted | | | | | | | |
| 4439182 | CHAMBERLAIN, GLENN R | Redacted | | | | | | | |
| 4681081 | CHAMBERLAIN, JACK | Redacted | | | | | | | |
| 4773678 | CHAMBERLAIN, JAMES | Redacted | | | | | | | |
| 4662416 | CHAMBERLAIN, JERRY  M | Redacted | | | | | | | |
| 4457478 | CHAMBERLAIN, JOHN | Redacted | | | | | | | |
| 4813739 | CHAMBERLAIN, JOHN | Redacted | | | | | | | |
| 4587595 | CHAMBERLAIN, JOSEPH E | Redacted | | | | | | | |
| 4350402 | CHAMBERLAIN, JULIE E | Redacted | | | | | | | |
| 4191347 | CHAMBERLAIN, JYNELLE | Redacted | | | | | | | |
| 4246489 | CHAMBERLAIN, KIMBERLY | Redacted | | | | | | | |
| 4327261 | CHAMBERLAIN, KYLIE | Redacted | | | | | | | |
| 4769842 | CHAMBERLAIN, LAVERNE | Redacted | | | | | | | |
| 4428828 | CHAMBERLAIN, LINDSAY M | Redacted | | | | | | | |
| 4756471 | CHAMBERLAIN, LLOYD | Redacted | | | | | | | |
| 4274033 | CHAMBERLAIN, LYNDI | Redacted | | | | | | | |
| 4584139 | CHAMBERLAIN, MALCOLM T | Redacted | | | | | | | |
| 4310828 | CHAMBERLAIN, MARELLA | Redacted | | | | | | | |
| 4220556 | CHAMBERLAIN, MCKENZIE D | Redacted | | | | | | | |
| 4629736 | CHAMBERLAIN, MICHAEL | Redacted | | | | | | | |
| 4302570 | CHAMBERLAIN, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347880 | CHAMBERLAIN, NATHAN | Redacted | | | | | | | |
| 4833542 | CHAMBERLAIN, PAULA | Redacted | | | | | | | |
| 4696607 | CHAMBERLAIN, PHILIP | Redacted | | | | | | | |
| 4621879 | CHAMBERLAIN, RICH | Redacted | | | | | | | |
| 4384491 | CHAMBERLAIN, RYAN | Redacted | | | | | | | |
| 4740276 | CHAMBERLAIN, SHATINA | Redacted | | | | | | | |
| 4210012 | CHAMBERLAIN, SHERRY A | Redacted | | | | | | | |
| 4723404 | CHAMBERLAIN, SONNIE | Redacted | | | | | | | |
| 4338049 | CHAMBERLAIN, TERRIE | Redacted | | | | | | | |
| 4392842 | CHAMBERLAIN, THOMAS R | Redacted | | | | | | | |
| 4430896 | CHAMBERLAIN, TIJEN | Redacted | | | | | | | |
| 4282545 | CHAMBERLAIN, TONYA P | Redacted | | | | | | | |
| 4421663 | CHAMBERLAIN, TREVOR S | Redacted | | | | | | | |
| 4372381 | CHAMBERLAIN, TYLOR | Redacted | | | | | | | |
| 4376101 | CHAMBERLAIN, VINSON | Redacted | | | | | | | |
| 4736061 | CHAMBERLAINE, ALLISON | Redacted | | | | | | | |
| 4224234 | CHAMBERLAND, BRIAN | Redacted | | | | | | | |
| 4335277 | CHAMBERLAND, DEREK C | Redacted | | | | | | | |
| 4714225 | CHAMBERLIA, SUZANNE C | Redacted | | | | | | | |
| 5411123 | CHAMBERLIN CHARLES W AND JUDITH A CHAMBERLIN HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4339768 | CHAMBERLIN, ALFRED T | Redacted | | | | | | | |
| 4567236 | CHAMBERLIN, ANDREW T | Redacted | | | | | | | |
| 4344110 | CHAMBERLIN, CHYENNE L | Redacted | | | | | | | |
| 4653792 | CHAMBERLIN, CINDY | Redacted | | | | | | | |
| 4426932 | CHAMBERLIN, CRYSTAL | Redacted | | | | | | | |
| 4546384 | CHAMBERLIN, DANIEL E | Redacted | | | | | | | |
| 4825857 | CHAMBERLIN, DEBRA | Redacted | | | | | | | |
| 4483344 | CHAMBERLIN, DESTIN P | Redacted | | | | | | | |
| 4196468 | CHAMBERLIN, DYLAN | Redacted | | | | | | | |
| 4636684 | CHAMBERLIN, ESTON | Redacted | | | | | | | |
| 4363666 | CHAMBERLIN, GAVIN | Redacted | | | | | | | |
| 4626761 | CHAMBERLIN, GERMANA | Redacted | | | | | | | |
| 4370126 | CHAMBERLIN, GINA R | Redacted | | | | | | | |
| 4461851 | CHAMBERLIN, ISAIAH | Redacted | | | | | | | |
| 4177111 | CHAMBERLIN, JASON M | Redacted | | | | | | | |
| 4527603 | CHAMBERLIN, KATE E | Redacted | | | | | | | |
| 4458541 | CHAMBERLIN, MACKENZIE F | Redacted | | | | | | | |
| 4236804 | CHAMBERLIN, MARILYN J | Redacted | | | | | | | |
| 4367815 | CHAMBERLIN, PAULA A | Redacted | | | | | | | |
| 4813740 | CHAMBERLIN, SUSAN | Redacted | | | | | | | |
| 4413813 | CHAMBERLIN, TYLER L | Redacted | | | | | | | |
| 4888372 | CHAMBERS BELT CO | TANDY BRANDS ACCESSORIES | 107 W GONZALES STREET | | | YOAKUM | TX | 77995 | |
| 4881296 | CHAMBERS BTLG CO | P O BOX 2709 | | | | HUNTSVILLE | AL | 35804 | |
| 5570599 | CHAMBERS CASSANDRA | 13603 SW 255TH ST | | | | HOMESTEAD | FL | 33032 | |
| 4199501 | CHAMBERS II, MICHAEL G | Redacted | | | | | | | |
| 4899539 | CHAMBERS JR, BURNIS | Redacted | | | | | | | |
| 4460907 | CHAMBERS JR, DAVID | Redacted | | | | | | | |
| 5411125 | CHAMBERS JR; REGINALD | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5791848 | CHAMBERS LAWN & POWER PRODUCT INC | 25W017 LAKE ST. | | | | ROSELLE | IL | 60172 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4864158 | CHAMBERS LAWN & POWER PRODUCTS INC | 25 W 017 LAKE STREET | | | | ROSELLE | IL | 60172 | |
| 5570633 | CHAMBERS MELANIE | 4821 POLLMAN STREET | | | | COLUMBUS | GA | 31907 | |
| 5570644 | CHAMBERS RACHEL | 9149 CONVERSE ROSELM RD | | | | MIDDLE POINT | OH | 45863 | |
| 4858827 | CHAMBERS SERVICES INC | 1102 1/2 W MACARTHUR AVE | | | | BLOOMINGTON | IL | 61701 | |
| 4804465 | CHAMBERS SHOE CORP | DBA GABRIEL SHOES | 5418 12 AVE | | | BROOKLYN | NY | 11219 | |
| 5570666 | CHAMBERS VICTORIA | 3815 FRANK WHISNANT RD | | | | MORGANTON | NC | 28655 | |
| 4540225 | CHAMBERS, ADARA N | Redacted | | | | | | | |
| 4302058 | CHAMBERS, ADRIANNE | Redacted | | | | | | | |
| 4443652 | CHAMBERS, AJAHNA | Redacted | | | | | | | |
| 4438396 | CHAMBERS, AKISHA | Redacted | | | | | | | |
| 4282607 | CHAMBERS, ALAISHA | Redacted | | | | | | | |
| 4566000 | CHAMBERS, ALEC | Redacted | | | | | | | |
| 4690301 | CHAMBERS, ALEXANDER | Redacted | | | | | | | |
| 4474707 | CHAMBERS, ALISHA | Redacted | | | | | | | |
| 4772159 | CHAMBERS, ALVILDIA | Redacted | | | | | | | |
| 4629745 | CHAMBERS, AMANDA | Redacted | | | | | | | |
| 4577735 | CHAMBERS, AMY | Redacted | | | | | | | |
| 4489380 | CHAMBERS, ANDRE J | Redacted | | | | | | | |
| 4203052 | CHAMBERS, ANDREW L | Redacted | | | | | | | |
| 4362737 | CHAMBERS, ANGELQUE | Redacted | | | | | | | |
| 4327636 | CHAMBERS, ANIA | Redacted | | | | | | | |
| 4667273 | CHAMBERS, ANN | Redacted | | | | | | | |
| 4445384 | CHAMBERS, ASHLEY | Redacted | | | | | | | |
| 4297042 | CHAMBERS, AUDREY M | Redacted | | | | | | | |
| 4493339 | CHAMBERS, BARBARA | Redacted | | | | | | | |
| 4713816 | CHAMBERS, BARBARA | Redacted | | | | | | | |
| 4813741 | CHAMBERS, BEN | Redacted | | | | | | | |
| 4388774 | CHAMBERS, BOBBY | Redacted | | | | | | | |
| 4606299 | CHAMBERS, BOBBY | Redacted | | | | | | | |
| 4338022 | CHAMBERS, BRANDY M | Redacted | | | | | | | |
| 4511338 | CHAMBERS, BREANNA L | Redacted | | | | | | | |
| 4758330 | CHAMBERS, BRENT | Redacted | | | | | | | |
| 4507914 | CHAMBERS, BRE'ZHAY T. | Redacted | | | | | | | |
| 4520504 | CHAMBERS, BRIAN | Redacted | | | | | | | |
| 4150224 | CHAMBERS, BRIAN K | Redacted | | | | | | | |
| 4538478 | CHAMBERS, BRITTANY N | Redacted | | | | | | | |
| 4249244 | CHAMBERS, BRITTANY T | Redacted | | | | | | | |
| 4287164 | CHAMBERS, BROOKE | Redacted | | | | | | | |
| 4740253 | CHAMBERS, BROOKE | Redacted | | | | | | | |
| 4752763 | CHAMBERS, BRYANT | Redacted | | | | | | | |
| 4473514 | CHAMBERS, CALVIN | Redacted | | | | | | | |
| 4652631 | CHAMBERS, CALVIN | Redacted | | | | | | | |
| 4515915 | CHAMBERS, CANDACE M | Redacted | | | | | | | |
| 4148856 | CHAMBERS, CANDACE N | Redacted | | | | | | | |
| 4169351 | CHAMBERS, CARL | Redacted | | | | | | | |
| 4217146 | CHAMBERS, CARLOS | Redacted | | | | | | | |
| 4324791 | CHAMBERS, CASSANDRA M | Redacted | | | | | | | |
| 4418136 | CHAMBERS, CASSIE E | Redacted | | | | | | | |
| 4684992 | CHAMBERS, CATHERINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154517 | CHAMBERS, CIERA | Redacted | | | | | | | |
| 4306685 | CHAMBERS, CHALEN D | Redacted | | | | | | | |
| 4304544 | CHAMBERS, CHELSSIE M | Redacted | | | | | | | |
| 4267885 | CHAMBERS, CHERISH A | Redacted | | | | | | | |
| 4768573 | CHAMBERS, CHERRITTA | Redacted | | | | | | | |
| 4760820 | CHAMBERS, CHERYL | Redacted | | | | | | | |
| 4467976 | CHAMBERS, CHEYANNA F | Redacted | | | | | | | |
| 4557997 | CHAMBERS, CHRISHANA M | Redacted | | | | | | | |
| 4477629 | CHAMBERS, CHRISSIE L | Redacted | | | | | | | |
| 4244234 | CHAMBERS, CHRISTINA R | Redacted | | | | | | | |
| 4224844 | CHAMBERS, CHRISTOPHER L | Redacted | | | | | | | |
| 4728378 | CHAMBERS, CINDY | Redacted | | | | | | | |
| 4686438 | CHAMBERS, CINDY | Redacted | | | | | | | |
| 4671165 | CHAMBERS, CINDY | Redacted | | | | | | | |
| 4611565 | CHAMBERS, CLARK | Redacted | | | | | | | |
| 4636238 | CHAMBERS, CLEVELAND | Redacted | | | | | | | |
| 4197675 | CHAMBERS, COZZETTE L | Redacted | | | | | | | |
| 4736254 | CHAMBERS, CRISTAL | Redacted | | | | | | | |
| 4388148 | CHAMBERS, CYONNA | Redacted | | | | | | | |
| 4624416 | CHAMBERS, DALLAS | Redacted | | | | | | | |
| 4684254 | CHAMBERS, DAN | Redacted | | | | | | | |
| 4625302 | CHAMBERS, DANIEL | Redacted | | | | | | | |
| 4287779 | CHAMBERS, DANIEL P | Redacted | | | | | | | |
| 4317157 | CHAMBERS, DANTON | Redacted | | | | | | | |
| 4637510 | CHAMBERS, DARCY | Redacted | | | | | | | |
| 4170753 | CHAMBERS, DAREAUNA | Redacted | | | | | | | |
| 4464922 | CHAMBERS, DARIS J | Redacted | | | | | | | |
| 4698618 | CHAMBERS, DARRELL | Redacted | | | | | | | |
| 4519866 | CHAMBERS, DAVASHA | Redacted | | | | | | | |
| 4825858 | CHAMBERS, DAVID | Redacted | | | | | | | |
| 4159481 | CHAMBERS, DAYNISHA | Redacted | | | | | | | |
| 4399931 | CHAMBERS, DAZHANE | Redacted | | | | | | | |
| 4176376 | CHAMBERS, DEBBIE D | Redacted | | | | | | | |
| 4513253 | CHAMBERS, DEBORAH | Redacted | | | | | | | |
| 4571811 | CHAMBERS, DEBORAH A | Redacted | | | | | | | |
| 4751114 | CHAMBERS, DERRICK | Redacted | | | | | | | |
| 4180031 | CHAMBERS, DEVIN P | Redacted | | | | | | | |
| 4739644 | CHAMBERS, DEVON | Redacted | | | | | | | |
| 4170785 | CHAMBERS, DEZERE | Redacted | | | | | | | |
| 4189781 | CHAMBERS, DIANE | Redacted | | | | | | | |
| 4259395 | CHAMBERS, DOMINIQUE M | Redacted | | | | | | | |
| 4267495 | CHAMBERS, DONALD | Redacted | | | | | | | |
| 4636810 | CHAMBERS, DONALD | Redacted | | | | | | | |
| 4593359 | CHAMBERS, DONALD F | Redacted | | | | | | | |
| 4650882 | CHAMBERS, DONALD OLIVER | Redacted | | | | | | | |
| 4695029 | CHAMBERS, EDWARD | Redacted | | | | | | | |
| 4382390 | CHAMBERS, EDWARD L | Redacted | | | | | | | |
| 4715164 | CHAMBERS, ELI | Redacted | | | | | | | |
| 4161133 | CHAMBERS, ELIJAH D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658700 | CHAMBERS, ELIZABETH | Redacted | | | | | | | |
| 4619786 | CHAMBERS, ELLA | Redacted | | | | | | | |
| 4667199 | CHAMBERS, ELLA | Redacted | | | | | | | |
| 4491610 | CHAMBERS, ELLA R | Redacted | | | | | | | |
| 4559570 | CHAMBERS, ELLA-MARIE | Redacted | | | | | | | |
| 4322924 | CHAMBERS, EMILY | Redacted | | | | | | | |
| 4437333 | CHAMBERS, ERICA | Redacted | | | | | | | |
| 4194762 | CHAMBERS, ERIN L | Redacted | | | | | | | |
| 4444339 | CHAMBERS, ERIN N | Redacted | | | | | | | |
| 4467741 | CHAMBERS, EVERETT | Redacted | | | | | | | |
| 4244026 | CHAMBERS, FREDERICK E | Redacted | | | | | | | |
| 4425322 | CHAMBERS, FRITZROY K | Redacted | | | | | | | |
| 4460475 | CHAMBERS, GAIL | Redacted | | | | | | | |
| 4652808 | CHAMBERS, GARY W | Redacted | | | | | | | |
| 4766882 | CHAMBERS, GEORGE | Redacted | | | | | | | |
| 4338826 | CHAMBERS, GODFREY | Redacted | | | | | | | |
| 4350709 | CHAMBERS, GWENDOLYN Y | Redacted | | | | | | | |
| 4197768 | CHAMBERS, GWENET | Redacted | | | | | | | |
| 4775843 | CHAMBERS, HAROLD | Redacted | | | | | | | |
| 4584728 | CHAMBERS, HILTON | Redacted | | | | | | | |
| 4375626 | CHAMBERS, HOLLY A | Redacted | | | | | | | |
| 4397940 | CHAMBERS, HORACE | Redacted | | | | | | | |
| 4600006 | CHAMBERS, HOWARD | Redacted | | | | | | | |
| 4337890 | CHAMBERS, IAN C | Redacted | | | | | | | |
| 4306357 | CHAMBERS, JACOB | Redacted | | | | | | | |
| 4208699 | CHAMBERS, JACOB D | Redacted | | | | | | | |
| 4151492 | CHAMBERS, JADEN | Redacted | | | | | | | |
| 4361905 | CHAMBERS, JALEN | Redacted | | | | | | | |
| 4714113 | CHAMBERS, JAMES | Redacted | | | | | | | |
| 4328669 | CHAMBERS, JAMES D | Redacted | | | | | | | |
| 4317466 | CHAMBERS, JAMES K | Redacted | | | | | | | |
| 4637132 | CHAMBERS, JAMES L | Redacted | | | | | | | |
| 4714246 | CHAMBERS, JAMES L | Redacted | | | | | | | |
| 4738462 | CHAMBERS, JEANNE | Redacted | | | | | | | |
| 4153695 | CHAMBERS, JEFFREY W | Redacted | | | | | | | |
| 4309664 | CHAMBERS, JENNIFER I | Redacted | | | | | | | |
| 4599785 | CHAMBERS, JEROME | Redacted | | | | | | | |
| 4492002 | CHAMBERS, JESSICA | Redacted | | | | | | | |
| 4507953 | CHAMBERS, JESSICA | Redacted | | | | | | | |
| 4705214 | CHAMBERS, JOETHEL | Redacted | | | | | | | |
| 4378029 | CHAMBERS, JOHN B | Redacted | | | | | | | |
| 4568376 | CHAMBERS, JONAS | Redacted | | | | | | | |
| 4553059 | CHAMBERS, JOSHUA | Redacted | | | | | | | |
| 4685483 | CHAMBERS, JULEANA | Redacted | | | | | | | |
| 4749703 | CHAMBERS, JUSTIN | Redacted | | | | | | | |
| 4649682 | CHAMBERS, JUTTA G. | Redacted | | | | | | | |
| 4772575 | CHAMBERS, KAREN | Redacted | | | | | | | |
| 4202693 | CHAMBERS, KASSANDRA N | Redacted | | | | | | | |
| 4641902 | CHAMBERS, KATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4350125 | CHAMBERS, KAYNE | Redacted | | | | | | | |
| 4531904 | CHAMBERS, KELVIN E | Redacted | | | | | | | |
| 4703457 | CHAMBERS, KENNETH | Redacted | | | | | | | |
| 4351044 | CHAMBERS, KENNETH D | Redacted | | | | | | | |
| 4813742 | CHAMBERS, KERRI | Redacted | | | | | | | |
| 4339527 | CHAMBERS, KESHAWN | Redacted | | | | | | | |
| 4301424 | CHAMBERS, KIARA J | Redacted | | | | | | | |
| 4276080 | CHAMBERS, KIMBERLY A | Redacted | | | | | | | |
| 4679851 | CHAMBERS, KRISTI L. | Redacted | | | | | | | |
| 4346291 | CHAMBERS, KUWAN | Redacted | | | | | | | |
| 4358343 | CHAMBERS, LACANDYCE | Redacted | | | | | | | |
| 4710917 | CHAMBERS, LANITA | Redacted | | | | | | | |
| 4403051 | CHAMBERS, LEDANZ V | Redacted | | | | | | | |
| 4443432 | CHAMBERS, LEONIE | Redacted | | | | | | | |
| 4710801 | CHAMBERS, LEROY | Redacted | | | | | | | |
| 4599238 | CHAMBERS, LEWIS | Redacted | | | | | | | |
| 4694823 | CHAMBERS, LILLIETH | Redacted | | | | | | | |
| 4579367 | CHAMBERS, LISA | Redacted | | | | | | | |
| 4432077 | CHAMBERS, LISA A | Redacted | | | | | | | |
| 4603882 | CHAMBERS, LORRAINE | Redacted | | | | | | | |
| 4492004 | CHAMBERS, MACKENZIE | Redacted | | | | | | | |
| 4178280 | CHAMBERS, MADISON M | Redacted | | | | | | | |
| 4371878 | CHAMBERS, MALEIK A | Redacted | | | | | | | |
| 4586017 | CHAMBERS, MAMIE | Redacted | | | | | | | |
| 4147288 | CHAMBERS, MARILYN S | Redacted | | | | | | | |
| 4250787 | CHAMBERS, MARISSA | Redacted | | | | | | | |
| 4326513 | CHAMBERS, MARK L | Redacted | | | | | | | |
| 4257693 | CHAMBERS, MARQULLIA | Redacted | | | | | | | |
| 4619822 | CHAMBERS, MARSHA | Redacted | | | | | | | |
| 4445322 | CHAMBERS, MARVIN | Redacted | | | | | | | |
| 4476163 | CHAMBERS, MARVIN | Redacted | | | | | | | |
| 4750728 | CHAMBERS, MARY | Redacted | | | | | | | |
| 4687614 | CHAMBERS, MARY | Redacted | | | | | | | |
| 4662677 | CHAMBERS, MARY | Redacted | | | | | | | |
| 4428928 | CHAMBERS, MATTHEW | Redacted | | | | | | | |
| 4377251 | CHAMBERS, MATTHEW | Redacted | | | | | | | |
| 4609887 | CHAMBERS, MELBA | Redacted | | | | | | | |
| 4381732 | CHAMBERS, MICHAEL | Redacted | | | | | | | |
| 4551637 | CHAMBERS, MICHAEL | Redacted | | | | | | | |
| 4615509 | CHAMBERS, MICHAEL | Redacted | | | | | | | |
| 4213260 | CHAMBERS, MICHAEL | Redacted | | | | | | | |
| 4675419 | CHAMBERS, MICHAEL W | Redacted | | | | | | | |
| 4300705 | CHAMBERS, MONAY M | Redacted | | | | | | | |
| 4245311 | CHAMBERS, MONTRAY | Redacted | | | | | | | |
| 4338568 | CHAMBERS, MYKIARA | Redacted | | | | | | | |
| 4239435 | CHAMBERS, NASTACIA | Redacted | | | | | | | |
| 4174076 | CHAMBERS, NELSON A | Redacted | | | | | | | |
| 4636847 | CHAMBERS, NICOLE | Redacted | | | | | | | |
| 4628930 | CHAMBERS, NIKI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521431 | CHAMBERS, NOKIA | Redacted | | | | | | | |
| 4596639 | CHAMBERS, NORITA E | Redacted | | | | | | | |
| 4384588 | CHAMBERS, OBRYEN K | Redacted | | | | | | | |
| 4574405 | CHAMBERS, ORCSHA S | Redacted | | | | | | | |
| 4438577 | CHAMBERS, ORLANDO | Redacted | | | | | | | |
| 4162685 | CHAMBERS, PANTY | Redacted | | | | | | | |
| 4791759 | Chambers, Patricia | Redacted | | | | | | | |
| 4639931 | CHAMBERS, PATRICIA | Redacted | | | | | | | |
| 4613068 | CHAMBERS, PAUL | Redacted | | | | | | | |
| 4305843 | CHAMBERS, PAUL | Redacted | | | | | | | |
| 4160623 | CHAMBERS, PAUL A | Redacted | | | | | | | |
| 4438649 | CHAMBERS, PHILIP | Redacted | | | | | | | |
| 4385287 | CHAMBERS, PHILLIP M | Redacted | | | | | | | |
| 4264548 | CHAMBERS, RAVEN | Redacted | | | | | | | |
| 4211469 | CHAMBERS, REBECCA A | Redacted | | | | | | | |
| 4479411 | CHAMBERS, ROBERT | Redacted | | | | | | | |
| 4658173 | CHAMBERS, ROBERT E | Redacted | | | | | | | |
| 4266950 | CHAMBERS, ROMEREO | Redacted | | | | | | | |
| 4508021 | CHAMBERS, ROY P | Redacted | | | | | | | |
| 4669307 | CHAMBERS, RUBY | Redacted | | | | | | | |
| 4571876 | CHAMBERS, SARAH D | Redacted | | | | | | | |
| 4660327 | CHAMBERS, SCOTT | Redacted | | | | | | | |
| 4708819 | CHAMBERS, SELIA | Redacted | | | | | | | |
| 4383592 | CHAMBERS, SELINA M | Redacted | | | | | | | |
| 4159945 | CHAMBERS, SHALEEN | Redacted | | | | | | | |
| 4145112 | CHAMBERS, SHAMIKA | Redacted | | | | | | | |
| 4647099 | CHAMBERS, SHANA L | Redacted | | | | | | | |
| 4457469 | CHAMBERS, SHANE H | Redacted | | | | | | | |
| 4386082 | CHAMBERS, SHANIELLE | Redacted | | | | | | | |
| 4702950 | CHAMBERS, SHANNON | Redacted | | | | | | | |
| 4556661 | CHAMBERS, SHAREE E | Redacted | | | | | | | |
| 4304986 | CHAMBERS, SHARON | Redacted | | | | | | | |
| 4382871 | CHAMBERS, SHAWONDA L | Redacted | | | | | | | |
| 4223980 | CHAMBERS, SHERILL | Redacted | | | | | | | |
| 4713642 | CHAMBERS, SHERRI | Redacted | | | | | | | |
| 4219239 | CHAMBERS, SHERRY C | Redacted | | | | | | | |
| 4412070 | CHAMBERS, SHERYL | Redacted | | | | | | | |
| 4703282 | CHAMBERS, SHIRLEY | Redacted | | | | | | | |
| 4336636 | CHAMBERS, SHOMARI | Redacted | | | | | | | |
| 4338363 | CHAMBERS, SHUNDRA C | Redacted | | | | | | | |
| 4511293 | CHAMBERS, SONJA C | Redacted | | | | | | | |
| 4601855 | CHAMBERS, STACY-ANN | Redacted | | | | | | | |
| 4604721 | CHAMBERS, STEVE | Redacted | | | | | | | |
| 4214024 | CHAMBERS, STEVEN M | Redacted | | | | | | | |
| 4710885 | CHAMBERS, SYLVIA | Redacted | | | | | | | |
| 4284519 | CHAMBERS, TAELOR | Redacted | | | | | | | |
| 4513484 | CHAMBERS, TALIA D | Redacted | | | | | | | |
| 4813743 | CHAMBERS, TAMSON | Redacted | | | | | | | |
| 4591113 | CHAMBERS, TERESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385630 | CHAMBERS, TERESA S | Redacted | | | | | | | |
| 4162683 | CHAMBERS, TRENTISS | Redacted | | | | | | | |
| 4385535 | CHAMBERS, TYKESHA D | Redacted | | | | | | | |
| 4690681 | CHAMBERS, TYRONE | Redacted | | | | | | | |
| 4185111 | CHAMBERS, VERNON V | Redacted | | | | | | | |
| 4306468 | CHAMBERS, WAYNE | Redacted | | | | | | | |
| 4331437 | CHAMBERS, WAYNE | Redacted | | | | | | | |
| 4154053 | CHAMBERS, WESTON D | Redacted | | | | | | | |
| 4658041 | CHAMBERS, WILLIAM | Redacted | | | | | | | |
| 4283930 | CHAMBERS, WILLIAM | Redacted | | | | | | | |
| 4301498 | CHAMBERS, WILLIAM R | Redacted | | | | | | | |
| 4833543 | CHAMBERS,MIKE & BOBBIE | Redacted | | | | | | | |
| 4780469 | Chambersburg Area School District Tax Collector | P O BOX 602 | | | | Fayetteville | PA | 17222 | |
| 5484043 | CHAMBERSBURG SCHOOL | BRENDA HILL TAX COLLECTOR | | | | CHAMBERSBURG | PA | 17201 | |
| 4808435 | CHAMBERSBURG TOWNE CENTER CHAMBERSBURG | 270 COMMERCE DRIVE | | | | ROCHESTER | NY | 14623 | |
| 4862809 | CHAMBERSBURG WASTE PAPER CO INC | 2047 LOOP ROAD | | | | CHAMBERSBURG | PA | 17202 | |
| 4351071 | CHAMBERS-HOLE, BETSY | Redacted | | | | | | | |
| 4525887 | CHAMBERS-LEE, GENNY | Redacted | | | | | | | |
| 4339598 | CHAMBIKA, YVETTE | Redacted | | | | | | | |
| 4602435 | CHAMBLE, JOHN | Redacted | | | | | | | |
| 4628451 | CHAMBLEE, DEAN | Redacted | | | | | | | |
| 4151623 | CHAMBLEE, HANNAH S | Redacted | | | | | | | |
| 4389755 | CHAMBLEE, QUYNETRA | Redacted | | | | | | | |
| 4409151 | CHAMBLEE, REANNA | Redacted | | | | | | | |
| 4225987 | CHAMBLEE, SHANICE | Redacted | | | | | | | |
| 4509429 | CHAMBLEE, WILLIAM L | Redacted | | | | | | | |
| 4869020 | CHAMBLESS MATH & CARR P C | 5720CARMICHAEL RD PO BOX230759 | | | | MONTGOMERY | AL | 36123 | |
| 4604715 | CHAMBLESS, JOHN | Redacted | | | | | | | |
| 4752915 | CHAMBLIN, LEE W | Redacted | | | | | | | |
| 4772806 | CHAMBLIN, NATHANIEL | Redacted | | | | | | | |
| 4495418 | CHAMBLISS JR, CHARLES | Redacted | | | | | | | |
| 4295057 | CHAMBLISS JR, GEROID | Redacted | | | | | | | |
| 4215625 | CHAMBLISS JR, REGINALD L | Redacted | | | | | | | |
| 5570677 | CHAMBLISS MALINDA | P O BOX 341 | | | | PATTISON | MS | 39144 | |
| 4592340 | CHAMBLISS, ANDREW & TRACEY | Redacted | | | | | | | |
| 5017196 | Chambliss, Bahner & Stophel, P.C. | Attn: Jeffrey Maddux | Liberty Tower | 605 Chestnut Street, Suite 1700 | | Chattanooga | TN | 37450 | |
| 4327576 | CHAMBLISS, BRIDGET R | Redacted | | | | | | | |
| 4751985 | CHAMBLISS, CLIFTON D | Redacted | | | | | | | |
| 4605885 | CHAMBLISS, DANNY | Redacted | | | | | | | |
| 4651850 | CHAMBLISS, EMMA | Redacted | | | | | | | |
| 4375263 | CHAMBLISS, FELICIA N | Redacted | | | | | | | |
| 4609890 | CHAMBLISS, FRAZIER | Redacted | | | | | | | |
| 4239013 | CHAMBLISS, JALISSA | Redacted | | | | | | | |
| 4701549 | CHAMBLISS, JESSICA | Redacted | | | | | | | |
| 4552484 | CHAMBLISS, LINDA J | Redacted | | | | | | | |
| 4427069 | CHAMBLISS, MICHAEL A | Redacted | | | | | | | |
| 4197477 | CHAMBLISS, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2510 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738201 | CHAMBLISS, ORION | Redacted | | | | | | | |
| 4651480 | CHAMBLISS, PHYLLIS | Redacted | | | | | | | |
| 4662836 | CHAMBLISS, RICHARD | Redacted | | | | | | | |
| 4396859 | CHAMBLISS, TAMEECHA | Redacted | | | | | | | |
| 4615322 | CHAMBLISS, THOMAS | Redacted | | | | | | | |
| 4261642 | CHAMBLISS, WIL K | Redacted | | | | | | | |
| 4449659 | CHAMBORA, KIMBERLY | Redacted | | | | | | | |
| 4272265 | CHAMBRELLA, RONSELINA | Redacted | | | | | | | |
| 4279655 | CHAMBRELLO, KOURTNEY E | Redacted | | | | | | | |
| 4653418 | CHAMBRY, MARGARET | Redacted | | | | | | | |
| 4833544 | CHAMDI, GIDEON | Redacted | | | | | | | |
| 4868495 | CHAMELEON TECHNOLOGIES INC | 520 KIRKLAND WAY STE 101 | | | | KIRKLAND | WA | 98033 | |
| 4246652 | CHAMEROY, SEAN | Redacted | | | | | | | |
| 4230288 | CHAMI, FATIMA | Redacted | | | | | | | |
| 4363285 | CHAMI, HAMIDA S | Redacted | | | | | | | |
| 4356882 | CHAMI, HELLEN | Redacted | | | | | | | |
| 4619486 | CHAMLEE, BOBBY | Redacted | | | | | | | |
| 4152540 | CHAMLEE, SCOTT | Redacted | | | | | | | |
| 4297903 | CHAMMANY, MICHAEL | Redacted | | | | | | | |
| 4214306 | CHAMNESS, KAYLA N | Redacted | | | | | | | |
| 4582600 | CHAMNESS, LINDSEY A | Redacted | | | | | | | |
| 4284112 | CHAMNESS, TAMMY | Redacted | | | | | | | |
| 4700540 | CHAMOCHUMBI, NERY | Redacted | | | | | | | |
| 4300040 | CHAMOLI, AYUSH | Redacted | | | | | | | |
| 4833545 | CHAMORRO & LOPEZ, DIONISIO & GABRIELA | Redacted | | | | | | | |
| 4168032 | CHAMORRO JUAREZ, CLAUDIA D | Redacted | | | | | | | |
| 4243851 | CHAMORRO, DARLIN | Redacted | | | | | | | |
| 4554991 | CHAMORRO, KATHERINE | Redacted | | | | | | | |
| 4207579 | CHAMORRO, LOUIE A | Redacted | | | | | | | |
| 4614064 | CHAMOUN, ASPASIA | Redacted | | | | | | | |
| 5411129 | CHAMP RALPH AND CONNIE CHAMP HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4288647 | CHAMP, ERICA | Redacted | | | | | | | |
| 4515765 | CHAMP, HANNAH M | Redacted | | | | | | | |
| 4674643 | CHAMP, JEFFREY | Redacted | | | | | | | |
| 4486200 | CHAMP, KYLE A | Redacted | | | | | | | |
| 4682824 | CHAMP, RON | Redacted | | | | | | | |
| 4695610 | CHAMP, SHANTICE | Redacted | | | | | | | |
| 4157040 | CHAMP, VIRGINIA F | Redacted | | | | | | | |
| 4738072 | CHAMPA, SUE | Redacted | | | | | | | |
| 4885558 | CHAMPAGNE BEVERAGE CO | PO DRAWER 2500 | | | | COVINGTON | LA | 70434 | |
| 4813744 | CHAMPAGNE COURT LLC | Redacted | | | | | | | |
| 5570700 | CHAMPAGNE TANYIA | PO BOX 820 | | | | HAHNVILLE | LA | 70057 | |
| 4825859 | CHAMPAGNE, ANN MARIE | Redacted | | | | | | | |
| 4285826 | CHAMPAGNE, CAYL | Redacted | | | | | | | |
| 4333669 | CHAMPAGNE, CHRISTOPHER M | Redacted | | | | | | | |
| 4163283 | CHAMPAGNE, COURTNEY | Redacted | | | | | | | |
| 4244266 | CHAMPAGNE, DONALD | Redacted | | | | | | | |
| 4707202 | CHAMPAGNE, DORSEY | Redacted | | | | | | | |
| 4813745 | CHAMPAGNE, ELLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608609 | CHAMPAGNE, GERARD | Redacted | | | | | | | |
| 4296994 | CHAMPAGNE, GRACIEN M | Redacted | | | | | | | |
| 4332069 | CHAMPAGNE, HAILEY N | Redacted | | | | | | | |
| 4833546 | CHAMPAGNE, HELEN | Redacted | | | | | | | |
| 4546643 | CHAMPAGNE, JEONARD | Redacted | | | | | | | |
| 4764496 | CHAMPAGNE, JOSEPH | Redacted | | | | | | | |
| 4448944 | CHAMPAGNE, KARLAN I | Redacted | | | | | | | |
| 4831288 | CHAMPAGNE, LINDA & FRANTZ | Redacted | | | | | | | |
| 4359397 | CHAMPAGNE, MEGAN | Redacted | | | | | | | |
| 4237631 | CHAMPAGNE, NICHOLAS | Redacted | | | | | | | |
| 4215727 | CHAMPAGNE, PHILIP | Redacted | | | | | | | |
| 4813746 | Champagne, Ronald | Redacted | | | | | | | |
| 4347608 | CHAMPAGNE, SALLY | Redacted | | | | | | | |
| 4327081 | CHAMPAGNE, SIDNEY J | Redacted | | | | | | | |
| 4328031 | CHAMPAGNE, STEPHEN M | Redacted | | | | | | | |
| 4322943 | CHAMPAGNE, TANYIA | Redacted | | | | | | | |
| 4150069 | CHAMPAGNE, VALENCIA S | Redacted | | | | | | | |
| 4728847 | CHAMPAGNE, VICTOR | Redacted | | | | | | | |
| 4481658 | CHAMPAGNE-COX, JONATHAN D | Redacted | | | | | | | |
| 4444451 | CHAMPAGNIE, SHANIQUE | Redacted | | | | | | | |
| 4247123 | CHAMPAGNIE, TROY | Redacted | | | | | | | |
| 4779544 | Champaign County Treasurer | 1776 E WASHINGTON | | | | URBANA | IL | 61802 | |
| 4779545 | Champaign County Treasurer | PO BOX 9 | | | | URBANA | IL | 61803-0009 | |
| 4871417 | CHAMPAIGN MARKETVIEW LLC | 8888 KEYSTONE CROSSING STE 120 | | | | INDIANAPOLIS | IN | 46240 | |
| 4423112 | CHAMPAIGN, AARON | Redacted | | | | | | | |
| 4265135 | CHAMPAIGN, JAMES H | Redacted | | | | | | | |
| 4728116 | CHAMPAIGN, JOHN | Redacted | | | | | | | |
| 4447669 | CHAMPAIGNE, CHRISTOPHER C | Redacted | | | | | | | |
| 4313427 | CHAMPAN, TAYLOR H | Redacted | | | | | | | |
| 4594796 | CHAMPANA, RALPH | Redacted | | | | | | | |
| 4394409 | CHAMPANERIA, DINAL | Redacted | | | | | | | |
| 4192531 | CHAMPE, JONATHAN G | Redacted | | | | | | | |
| 4460009 | CHAMPE, LATOYA | Redacted | | | | | | | |
| 4188713 | CHAMPEAU, CHRISTINA F | Redacted | | | | | | | |
| 4898327 | CHAMPER, BRIAN | Redacted | | | | | | | |
| 4646979 | CHAMPI, VAR | Redacted | | | | | | | |
| 4523637 | CHAMPIGNY, CHRISTOPHER R | Redacted | | | | | | | |
| 4329101 | CHAMPIGNY, MICHAEL | Redacted | | | | | | | |
| 4356681 | CHAMPINE, AUTUMN | Redacted | | | | | | | |
| 4355198 | CHAMPINE, ELLISHA N | Redacted | | | | | | | |
| 4358409 | CHAMPINE, FAITH A | Redacted | | | | | | | |
| 4563479 | CHAMPINE, MEGAN | Redacted | | | | | | | |
| 4349692 | CHAMPINE, SHANA L | Redacted | | | | | | | |
| 4451188 | CHAMPINEY, EDWARD M | Redacted | | | | | | | |
| 4846879 | CHAMPION AIR SYSTEMS LLC | PO BOX 833 | | | | HARTSELLE | AL | 35640-0833 | |
| 4882358 | CHAMPION BRANDS | P O BOX 56260 | | | | JACKSONVILLE | FL | 56260 | |
| 4863858 | CHAMPION BUILDERS INC | 239 PRINGLE STREET | | | | KINGSTON | PA | 18704 | |
| 4848850 | CHAMPION DEMOLITION | 232 HORSE HL | | | | Boerne | TX | 78006 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2512 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783180 | Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | | | Houston | TX | 77073 | |
| 4873888 | CHAMPION LOGISTICS GROUP | CHAMPION TRANSPORTATION SERVICES IN | 200 CHAMPION WAY | | | NORTHLAKE | IL | 60164 | |
| 4876529 | CHAMPION NEWSPAPERS | GOLDEN STATE NEWSPAPERS LLC | P O BOX 607 | | | CHINO | CA | 91708 | |
| 4867573 | CHAMPION OVERHEAD DOORS | 45 MUELLER RD | | | | HOLYOKE | MA | 01040 | |
| 5570716 | CHAMPION PATRAICA | 2902 PARK LAKE LN | | | | NORCROSS | GA | 30092 | |
| 4866420 | CHAMPION PLUMBING LLC | 3670 DODD RD STE 100 | | | | EAGAN | MN | 55123 | |
| 4806440 | CHAMPION POWER EQUIPMENT INC | 10006 SANTA FE SPRINGS ROAD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4833547 | CHAMPION QUALITY CORP | Redacted | | | | | | | |
| 4803565 | CHAMPION SHAVE | 2715 NORTHWEST 115TH AVE SUITE 206 | | | | DORAL | FL | 33172 | |
| 4863225 | CHAMPION SHAVE INC | 2175 NW 115TH AVENUE SUITE 206 | | | | MIAMI | FL | 33172 | |
| 4886627 | CHAMPION TARGET CO | SDS 12-0312 | | | | MINNEAPOLIS | MN | 55486 | |
| 4866173 | CHAMPION TREES | 35 ROAD 5085 PO BOX 6841 | | | | FARMINGTON | NM | 87499 | |
| 5791849 | CHAMPION WALK OF BRADENTON LLC | ADAM JACOBSON | 4148 53RD AVE WEST | | | BRADENTON | FL | 34210 | |
| 4541614 | CHAMPION, AMBER | Redacted | | | | | | | |
| 4429850 | CHAMPION, ANGELICA | Redacted | | | | | | | |
| 4265487 | CHAMPION, BRANDON P | Redacted | | | | | | | |
| 4377978 | CHAMPION, BRANDY R | Redacted | | | | | | | |
| 4731451 | CHAMPION, BRYAN L | Redacted | | | | | | | |
| 4356318 | CHAMPION, CARA | Redacted | | | | | | | |
| 4724461 | CHAMPION, CARL | Redacted | | | | | | | |
| 4749502 | CHAMPION, CAROLYN L | Redacted | | | | | | | |
| 4281841 | CHAMPION, CASSIE L | Redacted | | | | | | | |
| 4733417 | CHAMPION, CATHERINE | Redacted | | | | | | | |
| 4356774 | CHAMPION, DESTINEE N | Redacted | | | | | | | |
| 4738066 | CHAMPION, DOUGLAS | Redacted | | | | | | | |
| 4387336 | CHAMPION, ELIZABETH | Redacted | | | | | | | |
| 4520011 | CHAMPION, EMILY | Redacted | | | | | | | |
| 4686694 | CHAMPION, EVERETT | Redacted | | | | | | | |
| 4833548 | CHAMPION, GREGG | Redacted | | | | | | | |
| 4595627 | CHAMPION, HAROLD L | Redacted | | | | | | | |
| 4355497 | CHAMPION, IMANI | Redacted | | | | | | | |
| 4344401 | CHAMPION, JEANETTE A | Redacted | | | | | | | |
| 4237168 | CHAMPION, JESSE | Redacted | | | | | | | |
| 4190554 | CHAMPION, JOHN | Redacted | | | | | | | |
| 4728254 | CHAMPION, JOHN L | Redacted | | | | | | | |
| 4391614 | CHAMPION, JOSHUA I | Redacted | | | | | | | |
| 4650245 | CHAMPION, JUDITH K | Redacted | | | | | | | |
| 4275579 | CHAMPION, KATELYN S | Redacted | | | | | | | |
| 4327193 | CHAMPION, KERI R | Redacted | | | | | | | |
| 4353250 | CHAMPION, LAURA | Redacted | | | | | | | |
| 4664127 | CHAMPION, LETICIA | Redacted | | | | | | | |
| 4671909 | CHAMPION, MARGARET | Redacted | | | | | | | |
| 4662900 | CHAMPION, MARGERET M | Redacted | | | | | | | |
| 4593245 | CHAMPION, MARTIN | Redacted | | | | | | | |
| 4661561 | CHAMPION, MARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147726 | CHAMPION, MATTHEW S | Redacted | | | | | | | |
| 4148511 | CHAMPION, MICHAEL E | Redacted | | | | | | | |
| 4616833 | CHAMPION, MICHAEL S | Redacted | | | | | | | |
| 4419365 | CHAMPION, MONICA | Redacted | | | | | | | |
| 4630723 | CHAMPION, RAMONA | Redacted | | | | | | | |
| 4777658 | CHAMPION, RANDALL | Redacted | | | | | | | |
| 4674099 | CHAMPION, RAYE | Redacted | | | | | | | |
| 4856372 | CHAMPION, REBECCA | Redacted | | | | | | | |
| 4267951 | CHAMPION, TIMMYRA | Redacted | | | | | | | |
| 4457904 | CHAMPION, TIMOTHY | Redacted | | | | | | | |
| 4612610 | CHAMPION, VICTORIA E | Redacted | | | | | | | |
| 4599690 | CHAMPION, VILMA | Redacted | | | | | | | |
| 4700542 | CHAMPION, WILLIAM | Redacted | | | | | | | |
| 4877865 | CHAMPIONS APPLIANCE REPAIR SERVICE | JUAN JOSE BARBA JR | 13210 EMPORIA ST | | | HOUSTON | TX | 77015-4314 | |
| 4866400 | CHAMPIONS AUTO FERRY INC | 3647 PTE TREMBLE ROAD | | | | ALGONAC | MI | 48001 | |
| 4804466 | CHAMPIONS ON DISPLAY LLC | DBA CHAMPIONS ON DISPLAY LLC | 1025 N. UNIVERSITY BLVD | | | NORMAN | OK | 73069 | |
| 4805302 | CHAMPLAIN CENTER NORTH LLC | M & T BANK | P O BOX 8000 DEPT# 971 | | | BUFFALO | NY | 14267 | |
| 4808206 | CHAMPLAIN CENTER SOUTH ASSOCIATES LLC | C/O G & A GROUP INC | ATTN: MICHAEL WACHS | 215 WEST CHURCH RD STE 107 | | KING OF PRUSSIA | PA | 19406 | |
| 4884567 | CHAMPLAIN DOOR CO INC | PO BOX 2129 | | | | GEORGIA | VT | 05468 | |
| 4890779 | Champlain Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4347314 | CHAMPLAIN, SHANNON N | Redacted | | | | | | | |
| 4746248 | CHAMPLIN, BRYAN | Redacted | | | | | | | |
| 4222574 | CHAMPLIN, CATHERIN | Redacted | | | | | | | |
| 4224865 | CHAMPLIN, CLIFFORD D | Redacted | | | | | | | |
| 4710720 | CHAMPLIN, DIANA | Redacted | | | | | | | |
| 4608566 | CHAMPLIN, JOYCE | Redacted | | | | | | | |
| 4777763 | CHAMPLIN, REVA | Redacted | | | | | | | |
| 4768516 | CHAMPLIN, SHEILA | Redacted | | | | | | | |
| 4255777 | CHAMPLIN, WILLIAM E | Redacted | | | | | | | |
| 4472791 | CHAMPLUVIER, BREANNA | Redacted | | | | | | | |
| 4432166 | CHAMPLUVIER, ZACHARY | Redacted | | | | | | | |
| 4381293 | CHAMPNEY, ALYSSA R | Redacted | | | | | | | |
| 4563632 | CHAMPNEY, KARAN | Redacted | | | | | | | |
| 4350105 | CHAMPOD, KATLYN | Redacted | | | | | | | |
| 4328652 | CHAMPOUX, DONALD C | Redacted | | | | | | | |
| 4329057 | CHAMPOUX, KEVIN M | Redacted | | | | | | | |
| 4807701 | CHAMPS AUTO SERVICE INC. | Redacted | | | | | | | |
| 4685438 | CHAMREUN, JENIFER | Redacted | | | | | | | |
| 4801823 | CHAMS GROUP INC MATTHEW JOHNSON | DBA GLOBALMARKETPLACE.XYZ | BX 3692 | | | MPLS | MN | 55403 | |
| 4183840 | CHAMU, BEATRIZ | Redacted | | | | | | | |
| 4564227 | CHAMULULU, BUSISO | Redacted | | | | | | | |
| 5570726 | CHAMURRO NATACHA C | URBA VALLE UCARES CALLE LAS SE | | | | JUANA DIAZ | PR | 00795 | |
| 4811308 | CHAN DESIGN GROUP LLC | 3777 BRITTANY NICOLE CT | | | | LAS VEGAS | NV | 89139 | |
| 5570731 | CHAN LE | 9496 SE LINCOLN HEIGHTS | | | | HAPPY VALLEY | OR | 97086 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5570734 | CHAN VONGNARATH | 4940 N 4TH ST | | | | PHILADELPHIA | PA | 19120 | |
| 5570735 | CHAN WANG Y | 17308 82ND AVE | | | | JAMAICA | NY | 11432 | |
| 4700527 | CHAN, ALFONSO | Redacted | | | | | | | |
| 4628127 | CHAN, ANTHONY | Redacted | | | | | | | |
| 4740375 | CHAN, BEE | Redacted | | | | | | | |
| 4329130 | CHAN, BRANDON | Redacted | | | | | | | |
| 4435228 | CHAN, CASEY | Redacted | | | | | | | |
| 4197296 | CHAN, CAYAN | Redacted | | | | | | | |
| 4636910 | CHAN, CHRIS | Redacted | | | | | | | |
| 4404581 | CHAN, CHRISTOPER | Redacted | | | | | | | |
| 4403437 | CHAN, CYNTHIA Y | Redacted | | | | | | | |
| 4597777 | CHAN, DANIEL | Redacted | | | | | | | |
| 4813747 | CHAN, DENISE | Redacted | | | | | | | |
| 4533444 | CHAN, DENZEL | Redacted | | | | | | | |
| 4202970 | CHAN, DEVON D | Redacted | | | | | | | |
| 4402467 | CHAN, DIANA | Redacted | | | | | | | |
| 4768822 | CHAN, DORIS | Redacted | | | | | | | |
| 4198877 | CHAN, ERIC | Redacted | | | | | | | |
| 4405304 | CHAN, FAVIAN | Redacted | | | | | | | |
| 4179542 | CHAN, GABRIELLA M | Redacted | | | | | | | |
| 4813748 | CHAN, GARRETT | Redacted | | | | | | | |
| 4615784 | CHAN, GLADYS | Redacted | | | | | | | |
| 4598857 | CHAN, HEDY | Redacted | | | | | | | |
| 4198826 | CHAN, HOPAN | Redacted | | | | | | | |
| 4420625 | CHAN, HOYAN | Redacted | | | | | | | |
| 4833549 | CHAN, HOY-KIN | Redacted | | | | | | | |
| 4174500 | CHAN, JACINTA | Redacted | | | | | | | |
| 4422105 | CHAN, JEFFERSON | Redacted | | | | | | | |
| 4182259 | CHAN, JENNA | Redacted | | | | | | | |
| 4721713 | CHAN, JENNIFER | Redacted | | | | | | | |
| 4598250 | CHAN, JESUS T | Redacted | | | | | | | |
| 4631243 | CHAN, JOANNE | Redacted | | | | | | | |
| 4570923 | CHAN, JOEL | Redacted | | | | | | | |
| 4455838 | CHAN, JOSEPH | Redacted | | | | | | | |
| 4629106 | CHAN, JOSEPH | Redacted | | | | | | | |
| 4657166 | CHAN, JUDY | Redacted | | | | | | | |
| 4695647 | CHAN, JULIE | Redacted | | | | | | | |
| 4651017 | CHAN, JUNIOR | Redacted | | | | | | | |
| 4813749 | CHAN, KATHERINE | Redacted | | | | | | | |
| 4673624 | CHAN, KEITH W | Redacted | | | | | | | |
| 4170142 | CHAN, KENNETH | Redacted | | | | | | | |
| 4526777 | CHAN, KENNETH | Redacted | | | | | | | |
| 4212849 | CHAN, KEVIN | Redacted | | | | | | | |
| 4426188 | CHAN, KEYSHA I | Redacted | | | | | | | |
| 4553636 | CHAN, LAIWUN | Redacted | | | | | | | |
| 4436292 | CHAN, LILY | Redacted | | | | | | | |
| 4606818 | CHAN, LISA | Redacted | | | | | | | |
| 4733104 | CHAN, LI-YING | Redacted | | | | | | | |
| 4202485 | CHAN, MAEGAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2515 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4656021 | CHAN, MEGAN  NICHOLE | Redacted | | | | | | | |
| 4744173 | CHAN, MEICHING | Redacted | | | | | | | |
| 4345543 | CHAN, NOK CHUN ROGERS | Redacted | | | | | | | |
| 4616492 | CHAN, NORA | Redacted | | | | | | | |
| 4825860 | CHAN, PATRICK | Redacted | | | | | | | |
| 4211229 | CHAN, RAUL M | Redacted | | | | | | | |
| 4833550 | CHAN, RAY | Redacted | | | | | | | |
| 4183372 | CHAN, REBECCA N | Redacted | | | | | | | |
| 4554533 | CHAN, ROBIN M | Redacted | | | | | | | |
| 4164776 | CHAN, ROBYN | Redacted | | | | | | | |
| 4813750 | CHAN, ROSALYN | Redacted | | | | | | | |
| 4207523 | CHAN, ROSIE | Redacted | | | | | | | |
| 4335427 | CHAN, SALENA S | Redacted | | | | | | | |
| 4740866 | CHAN, SAVATH | Redacted | | | | | | | |
| 4856467 | CHAN, SCARLETT | Redacted | | | | | | | |
| 4628979 | CHAN, SHUI | Redacted | | | | | | | |
| 4813751 | CHAN, STANLEY & HEATHER | Redacted | | | | | | | |
| 4568519 | CHAN, STEPHANIE | Redacted | | | | | | | |
| 4223376 | CHAN, STEPHEN | Redacted | | | | | | | |
| 4765435 | CHAN, STEPHEN | Redacted | | | | | | | |
| 4420129 | CHAN, SYDNEY | Redacted | | | | | | | |
| 4766036 | CHAN, TIMMMY | Redacted | | | | | | | |
| 4660034 | CHAN, VALERIE | Redacted | | | | | | | |
| 4645160 | CHAN, WAI | Redacted | | | | | | | |
| 4682778 | CHAN, WAI YEE | Redacted | | | | | | | |
| 4772680 | CHAN, WINNY | Redacted | | | | | | | |
| 5570737 | CHANA DAVIS | 2903 NORTH BONSALL ST | | | | PHILADELPHIA | PA | 19132 | |
| 4547544 | CHANA, RAJNEET K | Redacted | | | | | | | |
| 4443790 | CHANAOUI, ADNANE A | Redacted | | | | | | | |
| 4608428 | CHANAPAI, JOCELYN P. | Redacted | | | | | | | |
| 4624473 | CHANAS, ESTEBAN | Redacted | | | | | | | |
| 4630534 | CHANBERS, LORI | Redacted | | | | | | | |
| 5411133 | CHANCE JR; WILLIAM | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4712988 | CHANCE, ANNMARIE | Redacted | | | | | | | |
| 4230240 | CHANCE, BRENDA L | Redacted | | | | | | | |
| 4458998 | CHANCE, BRIAN | Redacted | | | | | | | |
| 4750045 | CHANCE, CECELIA | Redacted | | | | | | | |
| 4247178 | CHANCE, CHAD | Redacted | | | | | | | |
| 4535464 | CHANCE, CORNEASIA D | Redacted | | | | | | | |
| 4483636 | CHANCE, COURTNEY M | Redacted | | | | | | | |
| 4303815 | CHANCE, DANIEL | Redacted | | | | | | | |
| 4614224 | CHANCE, DARLENE | Redacted | | | | | | | |
| 4159234 | CHANCE, DAVID A | Redacted | | | | | | | |
| 4762804 | CHANCE, EDWARD | Redacted | | | | | | | |
| 4176853 | CHANCE, EDWARD J | Redacted | | | | | | | |
| 4585176 | CHANCE, EDWARD L | Redacted | | | | | | | |
| 4301005 | CHANCE, ERICA R | Redacted | | | | | | | |
| 4676973 | CHANCE, EWART | Redacted | | | | | | | |
| 4463508 | CHANCE, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151274 | CHANCE, JERRY W | Redacted | | | | | | | |
| 4423995 | CHANCE, JOSEPHINE A | Redacted | | | | | | | |
| 4612024 | CHANCE, KENNETH | Redacted | | | | | | | |
| 4444832 | CHANCE, KRISTIN L | Redacted | | | | | | | |
| 4726453 | CHANCE, LEE L | Redacted | | | | | | | |
| 4316455 | CHANCE, LESHA A | Redacted | | | | | | | |
| 4763653 | CHANCE, LINDA | Redacted | | | | | | | |
| 4663185 | CHANCE, MARTHA | Redacted | | | | | | | |
| 4279130 | CHANCE, MARTHA M | Redacted | | | | | | | |
| 4706012 | CHANCE, MARY | Redacted | | | | | | | |
| 4516412 | CHANCE, PHILICIA | Redacted | | | | | | | |
| 4227476 | CHANCE, ROBERT M | Redacted | | | | | | | |
| 4422967 | CHANCE, ROSEMARIE A | Redacted | | | | | | | |
| 4432466 | CHANCE, TEADI L | Redacted | | | | | | | |
| 4473941 | CHANCE, TIANA | Redacted | | | | | | | |
| 4714344 | CHANCE, TOMMY AMP PHYLLIS | Redacted | | | | | | | |
| 4788329 | Chance, William & Annette | Redacted | | | | | | | |
| 4429604 | CHANCELLOR JR, JAMES | Redacted | | | | | | | |
| 4429633 | CHANCELLOR JR, MICHAEL | Redacted | | | | | | | |
| 4711247 | CHANCELLOR, CAROL | Redacted | | | | | | | |
| 4725866 | CHANCELLOR, DORA | Redacted | | | | | | | |
| 4726404 | CHANCELLOR, MARY | Redacted | | | | | | | |
| 4151045 | CHANCELLOR, ROY W | Redacted | | | | | | | |
| 4640046 | CHANCELLOR, WILLIE | Redacted | | | | | | | |
| 4536482 | CHANCELOR, KIEFER | Redacted | | | | | | | |
| 4331050 | CHANCEY, COLLIN | Redacted | | | | | | | |
| 4620838 | CHANCEY, DOW | Redacted | | | | | | | |
| 4257520 | CHANCEY, MARTHY | Redacted | | | | | | | |
| 4331864 | CHANCEY, TAYLOR | Redacted | | | | | | | |
| 4759634 | CHANCEY, WENDY | Redacted | | | | | | | |
| 4887524 | CHANCHAI KAROUNA | SEARS OPTICAL LOCATION 1678 | 1583 VIA RONDA | | | SAN MARCOS | CA | 92069 | |
| 5790083 | CHANCHAI KAROUNA, O.D. | 1538 VIA RONDA | | | | SAN MARCOS | CA | 92069 | |
| 4679803 | CHANCY, BEVERLY | Redacted | | | | | | | |
| 4645695 | CHANCY, GEORGES | Redacted | | | | | | | |
| 4873785 | CHAND AND KHUTTAN 2 LLC | CARPET AND DUCT CLEANING SERVICES | 222 A RESERVATION RD | | | MARINA | CA | 93933 | |
| 4166898 | CHAND, ANAIS | Redacted | | | | | | | |
| 4203544 | CHAND, ASHIKA V | Redacted | | | | | | | |
| 4211069 | CHAND, AVINESH | Redacted | | | | | | | |
| 4169489 | CHAND, DEEPIKA | Redacted | | | | | | | |
| 4569350 | CHAND, HARISH | Redacted | | | | | | | |
| 4409025 | CHAND, MARINA | Redacted | | | | | | | |
| 4674192 | CHAND, PARBIN | Redacted | | | | | | | |
| 4236861 | CHAND, PHILLIP | Redacted | | | | | | | |
| 4179088 | CHAND, PREM | Redacted | | | | | | | |
| 4548928 | CHAND, RATTAN | Redacted | | | | | | | |
| 4566210 | CHAND, SALESH | Redacted | | | | | | | |
| 4167870 | CHAND, SANJANI | Redacted | | | | | | | |
| 4164254 | CHAND, SHRADHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2517 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765822 | CHAND, THOMAS | Redacted | | | | | | | |
| 5570765 | CHANDA GONZALEZ | 9401 NIXON DR | | | | DALLAS | TX | 75220 | |
| 5570766 | CHANDA NGOUN | 1102 TULLY RD | | | | MODESTO | CA | 95350 | |
| 4349709 | CHANDA, JASMINE | Redacted | | | | | | | |
| 4682662 | CHANDAK, HEMANT | Redacted | | | | | | | |
| 4802150 | CHANDAN KAUSHIK | DBA JBJ TRADING INC | 134 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804 | |
| 4290929 | CHANDAR, HARSHA | Redacted | | | | | | | |
| 4145634 | CHANDASH, JAMES M | Redacted | | | | | | | |
| 4188331 | CHANDEL, GEETA U. | Redacted | | | | | | | |
| 4813752 | CHANDER AND GEETHA SHARMA | Redacted | | | | | | | |
| 4721746 | CHANDER, BHUSHAN | Redacted | | | | | | | |
| 4241899 | CHANDER, MEGAN J | Redacted | | | | | | | |
| 4176420 | CHANDER, RAVINDER S | Redacted | | | | | | | |
| 4705848 | CHANDER, SATISH | Redacted | | | | | | | |
| 4253298 | CHANDERDATT, NANCY | Redacted | | | | | | | |
| 4183791 | CHANDI, RAJWANT K | Redacted | | | | | | | |
| 4656007 | CHANDIRAMANI, SUNANT | Redacted | | | | | | | |
| 4833551 | CHANDLER BUILDING CORP | Redacted | | | | | | | |
| 4833552 | CHANDLER CONSTRUCTION | Redacted | | | | | | | |
| 4847753 | CHANDLER CONSTRUCTION GROUP | 4462 BRETTON CT NW | | | | Acworth | GA | 30101 | |
| 4825861 | CHANDLER DESIGN & CONSTRUCTION | Redacted | | | | | | | |
| 5484044 | CHANDLER DONNA | 3-3194 KUHIO HIGHWAY APT 305 | | | | LIHUE | HI | 96766 | |
| 4507470 | CHANDLER III, BRYANT L | Redacted | | | | | | | |
| 4521552 | CHANDLER JR., DON | Redacted | | | | | | | |
| 4226724 | CHANDLER JR., SHAWN E | Redacted | | | | | | | |
| 4874119 | CHANDLER POLICE DEPARTMENT | CITY OF CHANDLER | P O BOX 4008 MAIL STOP 30 | | | CHANDLER | AZ | 85244 | |
| 4189483 | CHANDLER SR., ROBERT J | Redacted | | | | | | | |
| 4266869 | CHANDLER, ADAM | Redacted | | | | | | | |
| 4680947 | CHANDLER, ALAN | Redacted | | | | | | | |
| 4273246 | CHANDLER, ALEXANDER T | Redacted | | | | | | | |
| 4512176 | CHANDLER, ALICE M | Redacted | | | | | | | |
| 4510917 | CHANDLER, ALLEN V | Redacted | | | | | | | |
| 4675027 | CHANDLER, ALYSA | Redacted | | | | | | | |
| 4192708 | CHANDLER, AMANDA R | Redacted | | | | | | | |
| 4314012 | CHANDLER, ANTHONY J | Redacted | | | | | | | |
| 4773872 | CHANDLER, ARMIDA | Redacted | | | | | | | |
| 4741578 | CHANDLER, AVIS | Redacted | | | | | | | |
| 4234499 | CHANDLER, BARBARA | Redacted | | | | | | | |
| 4757199 | CHANDLER, BEATRICE | Redacted | | | | | | | |
| 4650290 | CHANDLER, BILL | Redacted | | | | | | | |
| 4518026 | CHANDLER, BILLIE | Redacted | | | | | | | |
| 4589462 | CHANDLER, BILLY  K | Redacted | | | | | | | |
| 4669771 | CHANDLER, BIRDIE | Redacted | | | | | | | |
| 4316967 | CHANDLER, BOYCE | Redacted | | | | | | | |
| 4626382 | CHANDLER, BRENDA | Redacted | | | | | | | |
| 47718180 | CHANDLER, BRENDA J | Redacted | | | | | | | |
| 4298557 | CHANDLER, CAITLYN A | Redacted | | | | | | | |
| 4670364 | CHANDLER, CARL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489440 | CHANDLER, CAROLINE A | Redacted | | | | | | | |
| 4489923 | CHANDLER, CATHERINE | Redacted | | | | | | | |
| 4762981 | CHANDLER, CHARLES | Redacted | | | | | | | |
| 4478787 | CHANDLER, CHARLES | Redacted | | | | | | | |
| 4719756 | CHANDLER, CHERYL | Redacted | | | | | | | |
| 4201575 | CHANDLER, CHRIS | Redacted | | | | | | | |
| 4282789 | CHANDLER, CHRISTOPHER R | Redacted | | | | | | | |
| 4227361 | CHANDLER, CIARA J | Redacted | | | | | | | |
| 4507594 | CHANDLER, CLAIRE A | Redacted | | | | | | | |
| 4188613 | CHANDLER, CLAIRISSA E | Redacted | | | | | | | |
| 4152980 | CHANDLER, CLAYTON L | Redacted | | | | | | | |
| 4706571 | CHANDLER, CLIFFORD | Redacted | | | | | | | |
| 4518982 | CHANDLER, COURTNEY | Redacted | | | | | | | |
| 4244031 | CHANDLER, CRYSTAL | Redacted | | | | | | | |
| 4209286 | CHANDLER, CYNTHIA | Redacted | | | | | | | |
| 4578246 | CHANDLER, DANNY | Redacted | | | | | | | |
| 4406532 | CHANDLER, DARRICK | Redacted | | | | | | | |
| 4449167 | CHANDLER, DARTANYON | Redacted | | | | | | | |
| 4551433 | CHANDLER, DAWN M | Redacted | | | | | | | |
| 4711542 | CHANDLER, DEBRA | Redacted | | | | | | | |
| 4750543 | CHANDLER, DENICE | Redacted | | | | | | | |
| 4452676 | CHANDLER, DEVIN | Redacted | | | | | | | |
| 4402407 | CHANDLER, DIANE P | Redacted | | | | | | | |
| 4639704 | CHANDLER, DONALD | Redacted | | | | | | | |
| 4270278 | CHANDLER, DONNA | Redacted | | | | | | | |
| 4493067 | CHANDLER, DONNA | Redacted | | | | | | | |
| 4686204 | CHANDLER, DWIGHT | Redacted | | | | | | | |
| 4604170 | CHANDLER, EMMA J | Redacted | | | | | | | |
| 4530304 | CHANDLER, EUGENE | Redacted | | | | | | | |
| 4158213 | CHANDLER, FELINA J | Redacted | | | | | | | |
| 4626866 | CHANDLER, FLOSSIE | Redacted | | | | | | | |
| 4517531 | CHANDLER, FRANCES S | Redacted | | | | | | | |
| 4488528 | CHANDLER, FRANKLIN K | Redacted | | | | | | | |
| 4557898 | CHANDLER, GLADYS | Redacted | | | | | | | |
| 4518215 | CHANDLER, GLORIA R | Redacted | | | | | | | |
| 4813753 | CHANDLER, GRACE | Redacted | | | | | | | |
| 4703747 | CHANDLER, GREGORY | Redacted | | | | | | | |
| 4599353 | CHANDLER, GREGORY A | Redacted | | | | | | | |
| 4620617 | CHANDLER, HAROLD | Redacted | | | | | | | |
| 4613569 | CHANDLER, HOWARD | Redacted | | | | | | | |
| 4556402 | CHANDLER, HUNTER T | Redacted | | | | | | | |
| 4233647 | CHANDLER, IDA | Redacted | | | | | | | |
| 4487178 | CHANDLER, IESHA R | Redacted | | | | | | | |
| 4600544 | CHANDLER, IMMANUEL | Redacted | | | | | | | |
| 4595642 | CHANDLER, INGEBORG | Redacted | | | | | | | |
| 4308424 | CHANDLER, ISABELLE | Redacted | | | | | | | |
| 4243454 | CHANDLER, JACY | Redacted | | | | | | | |
| 4401618 | CHANDLER, JADA | Redacted | | | | | | | |
| 4491729 | CHANDLER, JADE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235497 | CHANDLER, JAELA | Redacted | | | | | | | |
| 4232200 | CHANDLER, JAMES | Redacted | | | | | | | |
| 4643880 | CHANDLER, JAN | Redacted | | | | | | | |
| 4363097 | CHANDLER, JANAY | Redacted | | | | | | | |
| 4656568 | CHANDLER, JANICE | Redacted | | | | | | | |
| 4206386 | CHANDLER, JANINA | Redacted | | | | | | | |
| 4373547 | CHANDLER, JASMINE M | Redacted | | | | | | | |
| 4265045 | CHANDLER, JASMINE N | Redacted | | | | | | | |
| 4411512 | CHANDLER, JASON | Redacted | | | | | | | |
| 4495011 | CHANDLER, JAVONNA L | Redacted | | | | | | | |
| 4699763 | CHANDLER, JAY C | Redacted | | | | | | | |
| 4757459 | CHANDLER, JEFFERY | Redacted | | | | | | | |
| 4233110 | CHANDLER, JESSICA E | Redacted | | | | | | | |
| 4215826 | CHANDLER, JESSICA N | Redacted | | | | | | | |
| 4462664 | CHANDLER, JIMMY | Redacted | | | | | | | |
| 4355084 | CHANDLER, JOHN | Redacted | | | | | | | |
| 4466066 | CHANDLER, JOSHUA | Redacted | | | | | | | |
| 4342252 | CHANDLER, JOSHUA C | Redacted | | | | | | | |
| 4695212 | CHANDLER, JUDITH | Redacted | | | | | | | |
| 4147685 | CHANDLER, JUDY | Redacted | | | | | | | |
| 4407306 | CHANDLER, JULEAN L | Redacted | | | | | | | |
| 4205269 | CHANDLER, JULIANNA | Redacted | | | | | | | |
| 4186914 | CHANDLER, JUSTIN | Redacted | | | | | | | |
| 4424717 | CHANDLER, KAHJUAN I | Redacted | | | | | | | |
| 4250316 | CHANDLER, KAMRY J | Redacted | | | | | | | |
| 4761024 | CHANDLER, KAREN | Redacted | | | | | | | |
| 4520959 | CHANDLER, KARVON D | Redacted | | | | | | | |
| 4743754 | CHANDLER, KATHY | Redacted | | | | | | | |
| 4680397 | CHANDLER, KATHY | Redacted | | | | | | | |
| 4243876 | CHANDLER, KAYSIE E | Redacted | | | | | | | |
| 4377702 | CHANDLER, KENDAL R | Redacted | | | | | | | |
| 4360285 | CHANDLER, KEYMONI J | Redacted | | | | | | | |
| 4720555 | CHANDLER, KIMBERLY | Redacted | | | | | | | |
| 4420904 | CHANDLER, KINGSLEY D | Redacted | | | | | | | |
| 4246991 | CHANDLER, KIYLA S | Redacted | | | | | | | |
| 4161157 | CHANDLER, KRISTIN | Redacted | | | | | | | |
| 4788762 | Chandler, Kylie | Redacted | | | | | | | |
| 4309833 | CHANDLER, LAISHAWN | Redacted | | | | | | | |
| 4218790 | CHANDLER, LAMESHA | Redacted | | | | | | | |
| 4512696 | CHANDLER, LASHAWN L | Redacted | | | | | | | |
| 4636161 | CHANDLER, LAURA | Redacted | | | | | | | |
| 4492707 | CHANDLER, LAURYN | Redacted | | | | | | | |
| 4263988 | CHANDLER, LAWRENCE | Redacted | | | | | | | |
| 4515102 | CHANDLER, LEDELL | Redacted | | | | | | | |
| 4770946 | CHANDLER, LEONARD | Redacted | | | | | | | |
| 4642334 | CHANDLER, LINDA C | Redacted | | | | | | | |
| 4394449 | CHANDLER, LINDA M | Redacted | | | | | | | |
| 4320526 | CHANDLER, LISA | Redacted | | | | | | | |
| 4677778 | CHANDLER, LORETTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343035 | CHANDLER, LORRAINE | Redacted | | | | | | | |
| 4646673 | CHANDLER, LOUIS | Redacted | | | | | | | |
| 4411449 | CHANDLER, LUCAS | Redacted | | | | | | | |
| 4240889 | CHANDLER, MALAIKA | Redacted | | | | | | | |
| 4310944 | CHANDLER, MANDY | Redacted | | | | | | | |
| 4408643 | CHANDLER, MARCIA | Redacted | | | | | | | |
| 4681419 | CHANDLER, MARCUS | Redacted | | | | | | | |
| 4387970 | CHANDLER, MARCUS A | Redacted | | | | | | | |
| 4487016 | CHANDLER, MARSHA N | Redacted | | | | | | | |
| 4285852 | CHANDLER, MARY ANN | Redacted | | | | | | | |
| 4328452 | CHANDLER, MAYA J | Redacted | | | | | | | |
| 4228985 | CHANDLER, MEGAN E | Redacted | | | | | | | |
| 4537733 | CHANDLER, MEGAN M | Redacted | | | | | | | |
| 4147944 | CHANDLER, MELODY A | Redacted | | | | | | | |
| 4511243 | CHANDLER, MICHAEL L | Redacted | | | | | | | |
| 4244766 | CHANDLER, MICHEAL A | Redacted | | | | | | | |
| 4523577 | CHANDLER, MIKAYLA R | Redacted | | | | | | | |
| 4345559 | CHANDLER, MONASIA C | Redacted | | | | | | | |
| 4388388 | CHANDLER, MONTAYA | Redacted | | | | | | | |
| 4681750 | CHANDLER, MONTE | Redacted | | | | | | | |
| 4538887 | CHANDLER, MONTY D | Redacted | | | | | | | |
| 4308742 | CHANDLER, NAJALYNN S | Redacted | | | | | | | |
| 4707451 | CHANDLER, NANCY | Redacted | | | | | | | |
| 4584833 | CHANDLER, NATHANIEL | Redacted | | | | | | | |
| 4229576 | CHANDLER, NIESHA | Redacted | | | | | | | |
| 4347981 | CHANDLER, OLIVIA M | Redacted | | | | | | | |
| 4449020 | CHANDLER, PATRICIA M | Redacted | | | | | | | |
| 4293003 | CHANDLER, PAULA A | Redacted | | | | | | | |
| 4734283 | CHANDLER, RANDY | Redacted | | | | | | | |
| 4325498 | CHANDLER, RAYMOND A | Redacted | | | | | | | |
| 4301482 | CHANDLER, RENEE M | Redacted | | | | | | | |
| 4588926 | CHANDLER, RHONDA | Redacted | | | | | | | |
| 4751475 | CHANDLER, RHONDA | Redacted | | | | | | | |
| 4604431 | CHANDLER, ROBERT | Redacted | | | | | | | |
| 4790727 | Chandler, Robert/Torchy | Redacted | | | | | | | |
| 4347310 | CHANDLER, ROBIN M | Redacted | | | | | | | |
| 4716599 | CHANDLER, RONNIE | Redacted | | | | | | | |
| 4208212 | CHANDLER, ROSE | Redacted | | | | | | | |
| 4735556 | CHANDLER, RUBY | Redacted | | | | | | | |
| 4857112 | CHANDLER, SAMANTHA ASHLEY | Redacted | | | | | | | |
| 4769665 | CHANDLER, SAMUEL C | Redacted | | | | | | | |
| 4343677 | CHANDLER, SAMUEL ECLEE | Redacted | | | | | | | |
| 4813754 | CHANDLER, SCOTT | Redacted | | | | | | | |
| 4384830 | CHANDLER, SHAMEEKA | Redacted | | | | | | | |
| 4211935 | CHANDLER, SHON | Redacted | | | | | | | |
| 4211466 | CHANDLER, SIOUX K | Redacted | | | | | | | |
| 4559641 | CHANDLER, STACIE | Redacted | | | | | | | |
| 4671258 | CHANDLER, STEPHEN | Redacted | | | | | | | |
| 4631709 | CHANDLER, SYLVIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2521 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533545 | CHANDLER, SYLVIA Y | Redacted | | | | | | | |
| 4245374 | CHANDLER, TAMIA D | Redacted | | | | | | | |
| 4439570 | CHANDLER, TAMIKA B | Redacted | | | | | | | |
| 4334378 | CHANDLER, TAYLOR | Redacted | | | | | | | |
| 4464859 | CHANDLER, TAYLOR | Redacted | | | | | | | |
| 4766721 | CHANDLER, TIFFANY | Redacted | | | | | | | |
| 4666974 | CHANDLER, TOM | Redacted | | | | | | | |
| 4431371 | CHANDLER, TOMMY L | Redacted | | | | | | | |
| 4577659 | CHANDLER, TREVOR H | Redacted | | | | | | | |
| 4150744 | CHANDLER, TYLER | Redacted | | | | | | | |
| 4265756 | CHANDLER, TYRA | Redacted | | | | | | | |
| 4723703 | CHANDLER, VANESSA | Redacted | | | | | | | |
| 4460697 | CHANDLER, VINCENT | Redacted | | | | | | | |
| 4698594 | CHANDLER, VIRGINIA | Redacted | | | | | | | |
| 4825862 | CHANDLER, WARD & PETRA | Redacted | | | | | | | |
| 4348953 | CHANDLER, WILLIAM | Redacted | | | | | | | |
| 4300334 | CHANDLER, WOODROW R | Redacted | | | | | | | |
| 4238540 | CHANDLER, YOHAN | Redacted | | | | | | | |
| 4321317 | CHANDLER, YOLANDA R | Redacted | | | | | | | |
| 4339578 | CHANDLER, YVONNE D | Redacted | | | | | | | |
| 4288227 | CHANDLER-GORDON, TRISTAN | Redacted | | | | | | | |
| 4249116 | CHANDLER-HUGUE, NICOLE | Redacted | | | | | | | |
| 4529874 | CHANDLEY, JERED D | Redacted | | | | | | | |
| 4397829 | CHANDNANI, RAJKUMARI L | Redacted | | | | | | | |
| 4495406 | CHANDO, NICHOLE | Redacted | | | | | | | |
| 4293552 | CHANDOCHA, EMILY | Redacted | | | | | | | |
| 4356153 | CHANDONAIS, CATHY | Redacted | | | | | | | |
| 4668858 | CHANDONNET, TERESA J. | Redacted | | | | | | | |
| 4438375 | CHANDRA ELIZABETH CHRISTINA, FNU | Redacted | | | | | | | |
| 4810115 | CHANDRA N MEDLIN | 17600 ROCKEFELLER CIR. #2 | | | | FT MYERS | FL | 33967 | |
| 5570855 | CHANDRA RILEY | PO BOX 1250 | | | | NORTON | OH | 44203 | |
| 5406803 | CHANDRA, ALLISON | Redacted | | | | | | | |
| 4189380 | CHANDRA, ANNALIZA | Redacted | | | | | | | |
| 4206121 | CHANDRA, HAIMISH | Redacted | | | | | | | |
| 4596519 | CHANDRA, MAUREEN | Redacted | | | | | | | |
| 4193624 | CHANDRA, SANGEETA | Redacted | | | | | | | |
| 5570862 | CHANDRABABU KONDURU | 1343 BREAD ST | | | | GAHANNA | OH | 43230 | |
| 5403695 | CHANDRABHUSHAN ANAND | 99 MAIN ST | | | | HEMPSTEAD | NY | 11550 | |
| 4434969 | CHANDRAKUAR, NICHOLAS | Redacted | | | | | | | |
| 5570864 | CHANDRAN RAJ | 116 WEST TRAIL | | | | GRAYSLAKE | IL | 60030 | |
| 4853598 | Chandranouli, Varsha | Redacted | | | | | | | |
| 4786761 | Chandrasekar, Jaganath | Redacted | | | | | | | |
| 4786762 | Chandrasekar, Jaganath | Redacted | | | | | | | |
| 5570866 | CHANDRASEKARAN PREETHI | 1102 VILLAGE RD E | | | | NORWOOD | MA | 02062 | |
| 4713027 | CHANDRA-SEKARAN, CHIDAMBARANATHNA | Redacted | | | | | | | |
| 4242068 | CHANDRASEKARAN, SAI NIVEDITA | Redacted | | | | | | | |
| 4294928 | CHANDRASEKARAN, SUBBUKUMARARAJA | Redacted | | | | | | | |
| 4301831 | CHANDRASEKARAN, SUNDARESAN | Redacted | | | | | | | |
| 4695076 | CHANDRASEKARAN, VARAGUR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825863 | CHANDRASEKHAR, ASHOK | Redacted | | | | | | | |
| 4669574 | CHANDRASEVKARAN, GOPAAL | Redacted | | | | | | | |
| 4568959 | CHANDRASHEKHAR, POORNA | Redacted | | | | | | | |
| 4569495 | CHANDRAYAN, SUPRIYA | Redacted | | | | | | | |
| 4574636 | CHANDRE, ZACHARY | Redacted | | | | | | | |
| 5570869 | CHANDREA GRAVES | 1857 LOMBARDY DRIVE | | | | CLEARWATER | FL | 33755 | |
| 4279923 | CHANDREGOWDA, NANDIESH KUMAR | Redacted | | | | | | | |
| 5570872 | CHANDRIA MOORE | 99-009 KALALOA ST | | | | AIEA | HI | 96701 | |
| 4359165 | CHANDURI, LALITHA R | Redacted | | | | | | | |
| 4298611 | CHANDY, PRADHEEP | Redacted | | | | | | | |
| 4813755 | CHANEL CHEN | Redacted | | | | | | | |
| 5570882 | CHANEL ESRADA | 21837 N 34TH AVE | | | | PHOENIX | AZ | 85027 | |
| 4805683 | CHANEL INC | THE NORTHERN TRUST COMPANY | P O BOX 92265 | | | CHICAGO | IL | 60675-2265 | |
| 5570889 | CHANEL NEWMAN | 3986 HARBOR HILLS RD | | | | CHATTANOOGA | TN | 37412 | |
| 4512734 | CHANELL DINGLE, TYESHA L | Redacted | | | | | | | |
| 4635074 | CHANEN, DEBORAH ANN A | Redacted | | | | | | | |
| 4299863 | CHANES, GABRIELLE | Redacted | | | | | | | |
| 4869094 | CHANEY & REES INC | 5804 2ND AVE | | | | KEARNEY | NE | 68847 | |
| 5570906 | CHANEY ANTHONY | 4952 VENUS ST | | | | NEW ORLEANS | LA | 70122 | |
| 4882794 | CHANEY INSTRUMENT CO | P O BOX 70 | | | | LAKE GENEVA | WI | 53147 | |
| 4692827 | CHANEY JR, CARL | Redacted | | | | | | | |
| 4384625 | CHANEY MA LCAS, SUSAN | Redacted | | | | | | | |
| 5791850 | CHANEY REES INC | 5804 2ND AVE. W | | | | KEARNEY | NE | 68847 | |
| 4877826 | CHANEY REES INC | JOSHUA M CHANEY | 5804 2ND AVENUE | | | KEARNEY | NE | 68847 | |
| 5570932 | CHANEY ROBERTA | 6405 WASHINGTON ST | | | | SAINT JOSEPH | MO | 64504 | |
| 4461472 | CHANEY, AARON | Redacted | | | | | | | |
| 4265558 | CHANEY, AKIA | Redacted | | | | | | | |
| 4599627 | CHANEY, ALLEN | Redacted | | | | | | | |
| 4594103 | CHANEY, ALMA | Redacted | | | | | | | |
| 4234888 | CHANEY, ALYSSA D | Redacted | | | | | | | |
| 4655177 | CHANEY, AMY | Redacted | | | | | | | |
| 4655178 | CHANEY, AMY | Redacted | | | | | | | |
| 4352831 | CHANEY, ANGELA | Redacted | | | | | | | |
| 4315985 | CHANEY, ANGELA A | Redacted | | | | | | | |
| 4210968 | CHANEY, ANTHONY C | Redacted | | | | | | | |
| 4713902 | CHANEY, ANTOINE | Redacted | | | | | | | |
| 4489035 | CHANEY, ANYAE | Redacted | | | | | | | |
| 4509068 | CHANEY, ASHLEIGH B | Redacted | | | | | | | |
| 4577451 | CHANEY, ASHLEY | Redacted | | | | | | | |
| 4705329 | CHANEY, BARBARA | Redacted | | | | | | | |
| 4669002 | CHANEY, BERNICE | Redacted | | | | | | | |
| 4677251 | CHANEY, BETTY N | Redacted | | | | | | | |
| 4463808 | CHANEY, BRANDON L | Redacted | | | | | | | |
| 4421724 | CHANEY, BRYANA R | Redacted | | | | | | | |
| 4679513 | CHANEY, BURTON L | Redacted | | | | | | | |
| 4607365 | CHANEY, CATHERINE | Redacted | | | | | | | |
| 4380627 | CHANEY, CHRISTINA M | Redacted | | | | | | | |
| 4228214 | CHANEY, CHRISTINE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2523 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280476 | CHANEY, DAISHA A | Redacted | | | | | | | |
| 4708873 | CHANEY, DEBBIE | Redacted | | | | | | | |
| 4631616 | CHANEY, DEBORAH | Redacted | | | | | | | |
| 4488866 | CHANEY, DENISE A | Redacted | | | | | | | |
| 4595472 | CHANEY, DIANE | Redacted | | | | | | | |
| 4763088 | CHANEY, DONALD | Redacted | | | | | | | |
| 4684108 | CHANEY, DONALD | Redacted | | | | | | | |
| 4791310 | Chaney, Donna | Redacted | | | | | | | |
| 5414763 | CHANEY, DONNA | Redacted | | | | | | | |
| 4539925 | CHANEY, EARL | Redacted | | | | | | | |
| 4622500 | CHANEY, EDWARD | Redacted | | | | | | | |
| 4674347 | CHANEY, ELIZABETH | Redacted | | | | | | | |
| 4750531 | CHANEY, FLORENCE | Redacted | | | | | | | |
| 4218208 | CHANEY, FLOYD T | Redacted | | | | | | | |
| 4765401 | CHANEY, GARY | Redacted | | | | | | | |
| 4528782 | CHANEY, GARY | Redacted | | | | | | | |
| 4617235 | CHANEY, GREGORY | Redacted | | | | | | | |
| 4622543 | CHANEY, HATTIE | Redacted | | | | | | | |
| 4467245 | CHANEY, JACOB | Redacted | | | | | | | |
| 4341045 | CHANEY, JADE | Redacted | | | | | | | |
| 4376039 | CHANEY, JANICE | Redacted | | | | | | | |
| 4536674 | CHANEY, JASREL | Redacted | | | | | | | |
| 4453729 | CHANEY, JENNIFER | Redacted | | | | | | | |
| 4517407 | CHANEY, JESSICA N | Redacted | | | | | | | |
| 4764133 | CHANEY, JOHN | Redacted | | | | | | | |
| 4371418 | CHANEY, JOHN | Redacted | | | | | | | |
| 4158387 | CHANEY, JOSHUA A | Redacted | | | | | | | |
| 4679950 | CHANEY, KATHY | Redacted | | | | | | | |
| 4162629 | CHANEY, KAYLA | Redacted | | | | | | | |
| 4146449 | CHANEY, KEARRA S | Redacted | | | | | | | |
| 4231742 | CHANEY, KENDREA | Redacted | | | | | | | |
| 4221298 | CHANEY, KENDRICK | Redacted | | | | | | | |
| 4320103 | CHANEY, KEVIN C | Redacted | | | | | | | |
| 4369204 | CHANEY, KRISTI A | Redacted | | | | | | | |
| 4146881 | CHANEY, LADARIUS | Redacted | | | | | | | |
| 4241128 | CHANEY, LATISHA M | Redacted | | | | | | | |
| 4433243 | CHANEY, MALIK | Redacted | | | | | | | |
| 4146798 | CHANEY, MELINDA | Redacted | | | | | | | |
| 4339178 | CHANEY, MICHAEL L | Redacted | | | | | | | |
| 4148376 | CHANEY, MISTY J | Redacted | | | | | | | |
| 4751454 | CHANEY, MR JOHN | Redacted | | | | | | | |
| 4651889 | CHANEY, NORMAN | Redacted | | | | | | | |
| 4540861 | CHANEY, PATRICK A | Redacted | | | | | | | |
| 4318369 | CHANEY, PATTY | Redacted | | | | | | | |
| 4529093 | CHANEY, PHUONG M | Redacted | | | | | | | |
| 4532712 | CHANEY, RAMONA | Redacted | | | | | | | |
| 4346507 | CHANEY, RICKI J | Redacted | | | | | | | |
| 4692427 | CHANEY, RICKY | Redacted | | | | | | | |
| 4239853 | CHANEY, ROBERT L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2524 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727103 | CHANEY, ROY | Redacted | | | | | | | |
| 4445280 | CHANEY, SHANE | Redacted | | | | | | | |
| 4770357 | CHANEY, SHERYLE | Redacted | | | | | | | |
| 4741887 | CHANEY, SHIRLEY | Redacted | | | | | | | |
| 4603254 | CHANEY, SHIRLEY | Redacted | | | | | | | |
| 4685298 | CHANEY, SUMMER | Redacted | | | | | | | |
| 4192631 | CHANEY, TAIASHJA | Redacted | | | | | | | |
| 4323282 | CHANEY, TAKREENA T | Redacted | | | | | | | |
| 4150157 | CHANEY, THOMAS J | Redacted | | | | | | | |
| 4760840 | CHANEY, TINA | Redacted | | | | | | | |
| 4632713 | CHANEY, TOMMY | Redacted | | | | | | | |
| 4342377 | CHANEY, TORII K | Redacted | | | | | | | |
| 4675878 | CHANEY, VICTOR | Redacted | | | | | | | |
| 4670707 | CHANEY, VINCENT | Redacted | | | | | | | |
| 4722941 | CHANEY, WALLACE | Redacted | | | | | | | |
| 4754190 | CHANEY, WILLIE | Redacted | | | | | | | |
| 4709585 | CHANEYFIELD, MARIETTA | Redacted | | | | | | | |
| 4357242 | CHANEY-TILLMAN, TERRA E | Redacted | | | | | | | |
| 5570944 | CHANG DONNALYNN | 2130 AHI STREET APT 12D | | | | HONOLULU | HI | 96816 | |
| 5570948 | CHANG JAMAKA | P O BOX 6795 | | | | CHVILLE | VA | 22906 | |
| 5793951 | CHANG JUN HONG KONG INDUSTRIAL LTD | Unit 8, 10/F Tsuen Wan Ind Ctr 220-248 Texaco Rd Tsuen Wan | | | | New Territories | | | China |
| 4887282 | CHANG S LEE | SEARS OPTICAL 2443 | 1500 S WILLOW ST | | | MANCHESTER | NH | 03103 | |
| 4796923 | CHANG XIN INC | DBA AREION STORE | 2855 S RESERVOIR ST | | | POMONA | CA | 91766-6526 | |
| 4206485 | CHANG, AARON | Redacted | | | | | | | |
| 4487662 | CHANG, ANDREW M | Redacted | | | | | | | |
| 4418995 | CHANG, ANDRI | Redacted | | | | | | | |
| 4664468 | CHANG, ANGELA | Redacted | | | | | | | |
| 4813756 | CHANG, ANN | Redacted | | | | | | | |
| 4658305 | CHANG, ANNEMARIE | Redacted | | | | | | | |
| 4163641 | CHANG, ANNIE J | Redacted | | | | | | | |
| 4202868 | CHANG, BRANDON | Redacted | | | | | | | |
| 4286025 | CHANG, BRENDA | Redacted | | | | | | | |
| 4629247 | CHANG, CHARLES | Redacted | | | | | | | |
| 4211701 | CHANG, CHIA | Redacted | | | | | | | |
| 4719891 | CHANG, CHIA | Redacted | | | | | | | |
| 4644221 | CHANG, CHIA HSUAN | Redacted | | | | | | | |
| 4174533 | CHANG, CHIEH | Redacted | | | | | | | |
| 4194034 | CHANG, CHING | Redacted | | | | | | | |
| 4623266 | CHANG, CHRIS | Redacted | | | | | | | |
| 4186532 | CHANG, CONNIE | Redacted | | | | | | | |
| 4766840 | CHANG, DANNY | Redacted | | | | | | | |
| 4669098 | CHANG, DAVID | Redacted | | | | | | | |
| 4658217 | CHANG, DAVID T T | Redacted | | | | | | | |
| 4216949 | CHANG, DIANA | Redacted | | | | | | | |
| 4853599 | Chang, Elaine | Redacted | | | | | | | |
| 4252108 | CHANG, EVER | Redacted | | | | | | | |
| 4672199 | CHANG, FENG-MING | Redacted | | | | | | | |
| 4662783 | CHANG, FONG | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442153 | CHANG, GILROY | Redacted | | | | | | | |
| 4761320 | CHANG, HARI | Redacted | | | | | | | |
| 4731562 | CHANG, HSIN YUN | Redacted | | | | | | | |
| 4618983 | CHANG, HUI-CHEN | Redacted | | | | | | | |
| 4597586 | CHANG, HYERAN | Redacted | | | | | | | |
| 4192347 | CHANG, JACKY | Redacted | | | | | | | |
| 4456100 | CHANG, JAMES E | Redacted | | | | | | | |
| 4599586 | CHANG, JAOO | Redacted | | | | | | | |
| 4424941 | CHANG, JASIANN | Redacted | | | | | | | |
| 4467751 | CHANG, JASMINE L | Redacted | | | | | | | |
| 4686556 | CHANG, JEFFREY | Redacted | | | | | | | |
| 4742609 | CHANG, JENNIFER | Redacted | | | | | | | |
| 4573743 | CHANG, JOHN | Redacted | | | | | | | |
| 4557943 | CHANG, JOHN | Redacted | | | | | | | |
| 4628862 | CHANG, JONATHAN  A | Redacted | | | | | | | |
| 4429381 | CHANG, JOSEPH | Redacted | | | | | | | |
| 4724076 | CHANG, JOSEPH | Redacted | | | | | | | |
| 4184014 | CHANG, JOSHUA | Redacted | | | | | | | |
| 4506757 | CHANG, JULIE | Redacted | | | | | | | |
| 4741192 | CHANG, KAREN | Redacted | | | | | | | |
| 4194487 | CHANG, KENNY K | Redacted | | | | | | | |
| 4622756 | CHANG, KERON | Redacted | | | | | | | |
| 4169602 | CHANG, KEVIN | Redacted | | | | | | | |
| 4284463 | CHANG, KIN M | Redacted | | | | | | | |
| 4672301 | CHANG, KWEIYANG B | Redacted | | | | | | | |
| 4668423 | CHANG, LEO | Redacted | | | | | | | |
| 4684919 | CHANG, LEWIS | Redacted | | | | | | | |
| 4718166 | CHANG, MARIA | Redacted | | | | | | | |
| 4361279 | CHANG, MARY W | Redacted | | | | | | | |
| 4676003 | CHANG, MEE | Redacted | | | | | | | |
| 4356506 | CHANG, MICHELLE | Redacted | | | | | | | |
| 4725239 | CHANG, MONICA | Redacted | | | | | | | |
| 4825864 | CHANG, MONICA | Redacted | | | | | | | |
| 4714206 | CHANG, NEIL | Redacted | | | | | | | |
| 4412676 | CHANG, NICHOLAS | Redacted | | | | | | | |
| 4593291 | CHANG, NINFA | Redacted | | | | | | | |
| 4365533 | CHANG, PACHEE | Redacted | | | | | | | |
| 4144070 | CHANG, PAHOUA | Redacted | | | | | | | |
| 4607484 | CHANG, PAUL | Redacted | | | | | | | |
| 4249961 | CHANG, PEDRO | Redacted | | | | | | | |
| 4673067 | CHANG, PEDRO | Redacted | | | | | | | |
| 4592978 | CHANG, PETER S | Redacted | | | | | | | |
| 4762984 | CHANG, POLIM | Redacted | | | | | | | |
| 4211016 | CHANG, REBECCA YUCHING | Redacted | | | | | | | |
| 4735578 | CHANG, RICK | Redacted | | | | | | | |
| 4833553 | CHANG, ROBERT | Redacted | | | | | | | |
| 4366623 | CHANG, SEE | Redacted | | | | | | | |
| 4715686 | CHANG, SHINGSHIONG | Redacted | | | | | | | |
| 4625912 | CHANG, SHU JUNG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240126 | CHANG, STEPHANIE G | Redacted | | | | | | | |
| 4774308 | CHANG, STEPHENSON | Redacted | | | | | | | |
| 4813757 | CHANG, STEVE | Redacted | | | | | | | |
| 4426594 | CHANG, SUNGHUI | Redacted | | | | | | | |
| 4833554 | CHANG, SUNNY | Redacted | | | | | | | |
| 4231719 | CHANG, TAIYUAN | Redacted | | | | | | | |
| 4680676 | CHANG, TI | Redacted | | | | | | | |
| 4741249 | CHANG, TOU | Redacted | | | | | | | |
| 4236974 | CHANG, WEI TING | Redacted | | | | | | | |
| 4655527 | CHANG, WEN | Redacted | | | | | | | |
| 4649318 | CHANG, WIPA | Redacted | | | | | | | |
| 4409064 | CHANG, YONG SOON | Redacted | | | | | | | |
| 4465458 | CHANG, YOON-SON | Redacted | | | | | | | |
| 4825865 | CHANG, YUNG | Redacted | | | | | | | |
| 4825866 | CHANG,BESS | Redacted | | | | | | | |
| 4813758 | CHANG-AN & KIYOKO LIN | Redacted | | | | | | | |
| 4179532 | CHANGCOCO, GRACE | Redacted | | | | | | | |
| 4853267 | Change Healthcare | Redacted | | | | | | | |
| 4882382 | CHANGE HEALTHCARE SOLUTIONS LLC | P O BOX 572490 | | | | MURRAY | UT | 84157 | |
| 4158544 | CHANGE, JAIR | Redacted | | | | | | | |
| 4871399 | CHANGES | 88-36 77TH AVE | | | | GLENDALE | NY | 11385 | |
| 4174817 | CHANGO, ANGELICA E | Redacted | | | | | | | |
| 4873816 | CHANGSHU BOSIDENG IMPORT EXPORT CO | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 4806984 | CHANGSHU RAYEE IMP & EXP CO LTD | CATHY FANG/ ROY | TANGQIAO VILLAGE, MEILI TOWN, | | | CHANGSHU | JIANGSU | 215511 | CHINA |
| 4255879 | CHANGTIN-BISCOE, DIANA | Redacted | | | | | | | |
| 4731405 | CHANG-YEN, MARC | Redacted | | | | | | | |
| 4548416 | CHANHTHALA, TRENTON M | Redacted | | | | | | | |
| 4854308 | CHANIN, ANTHONY | Redacted | | | | | | | |
| 4606922 | CHANIN, GUY | Redacted | | | | | | | |
| 4833555 | CHANIN, JEFF | Redacted | | | | | | | |
| 4833556 | CHANIN,DARLENE | Redacted | | | | | | | |
| 4622956 | CHANIOT, ERIC | Redacted | | | | | | | |
| 4554717 | CHANKA, FRANK | Redacted | | | | | | | |
| 4211139 | CHANKO, MOUNA | Redacted | | | | | | | |
| 4209771 | CHANKO, RAMSEY | Redacted | | | | | | | |
| 4156553 | CHANKONGSINH, VINCENT | Redacted | | | | | | | |
| 4582413 | CHANLEY, KARA | Redacted | | | | | | | |
| 4705199 | CHANLEY, LAURIE | Redacted | | | | | | | |
| 4152616 | CHANMANIVONG, JAKE | Redacted | | | | | | | |
| 4171517 | CHANN, ROWAN | Redacted | | | | | | | |
| 4364096 | CHANN, VANTA | Redacted | | | | | | | |
| 4869978 | CHANNEL CONTROL MERCHANTS LLC | 6892 US HIGHWAY 49 N | | | | HATTIESBURG | MS | 39401 | |
| 4882291 | CHANNEL INTELLIGENCE INC | P O BOX 534975 | | | | ATLANTA | GA | 30353 | |
| 4797431 | CHANNEL ISLANDS EELECTRIC | DBA CHANNEL ISLANDS ELECTRIC | 1082 FRONT STREET UNIT E | | | VENTURA | CA | 93001 | |
| 4833557 | CHANNEL MARK CONSTRUCTION | Redacted | | | | | | | |
| 4796346 | CHANNEL MASTER LLC | DBA CHANNEL MASTER | 2065 W. OBISPO AVE | | | GILBERT | AZ | 85233 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2527 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586080 | CHANNEL, RICKY | Redacted | | | | | | | |
| 5850712 | CHANNELADVISOR CORPORATION | Lockbox W-502057 | PO Box 7777 | | | Philadelphia | PA | 19175-2057 | |
| 4885268 | CHANNELADVISOR CORPORATION | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5795186 | ChannelAdvisor Corporation | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 5790084 | CHANNELADVISOR CORPORATION-698917 | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 4168000 | CHANNELL II, LORIN J | Redacted | | | | | | | |
| 4580715 | CHANNELL, HOWARD H | Redacted | | | | | | | |
| 4833558 | CHANNELL, JERRY & KATHLEEN | Redacted | | | | | | | |
| 4270744 | CHANNELL, MARCUS | Redacted | | | | | | | |
| 4603719 | CHANNELL, PATRICIA A. | Redacted | | | | | | | |
| 4731052 | CHANNELL, RANDALL | Redacted | | | | | | | |
| 4825867 | CHANNELL,THOMAS | Redacted | | | | | | | |
| 4805743 | CHANNELLOCK INC | 1306 SOUTH MAIN STREET | P O BOX 519 | | | MEADVILLE | PA | 16335-0519 | |
| 4884964 | CHANNELLOCK INC | PO BOX 519 | | | | MEADVILLE | PA | 16335 | |
| 4459069 | CHANNELS, CRYSTAL | Redacted | | | | | | | |
| 4459690 | CHANNELS, DAWN | Redacted | | | | | | | |
| 4459190 | CHANNELS, PATRICIA | Redacted | | | | | | | |
| 4861006 | CHANNELSALE SOFTWARE SERVICES PVT | 1506 CYBER ONE PLOT 4 & 6 | SECTOR 30 A VASHI NAVI | | | MUMBAI | | 400703 | INDIA |
| 4660779 | CHANNEY, JOZET | Redacted | | | | | | | |
| 4350021 | CHANNEY, JUWAN | Redacted | | | | | | | |
| 4746913 | CHANNEY, MARQUES | Redacted | | | | | | | |
| 4853600 | Channic, Caryn | Redacted | | | | | | | |
| 4529796 | CHANNING, PRESTON | Redacted | | | | | | | |
| 4184142 | CHANNUAL, KRIRKCHAI | Redacted | | | | | | | |
| 4848630 | CHANOWITZ FAMILY PLUMBING & HEATING LLC | 55 OLD MILL RD | | | | Wallkill | NY | 12589 | |
| 4417291 | CHANOWSKY-KREISCHER, JEANINE | Redacted | | | | | | | |
| 4869141 | CHANSEN CHEEK | 5885 PALMER PARK BLVD | | | | COLORADO SPRINGS | CO | 80915 | |
| 4873892 | CHANSEN CHEEK | CHANSEN DON CHEEK | 18403 LONGS WAY UNIT 107 | | | PARKER | CO | 80138 | |
| 4313598 | CHANSOMBATH, ALINA | Redacted | | | | | | | |
| 4399383 | CHANT, MOLLY | Redacted | | | | | | | |
| 5570996 | CHANTAE R THOMAS | 43780 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021 | |
| 4851821 | CHANTAL GARCIA | 18445 VARDEN DR | | | | Madera | CA | 93638 | |
| 4848563 | CHANTALE RENAUD | 38 LORELEI DR | | | | Howell | NJ | 07731 | |
| 4656481 | CHANTANNEE, JULIE | Redacted | | | | | | | |
| 4288053 | CHANTARASOMBAT, RACHATA | Redacted | | | | | | | |
| 4801547 | CHANTAY ETHRIGE | DBA BOONELOVET | 1363 SILVERGATE DRIVE | | | MABLETON | GA | 30126 | |
| 5571040 | CHANTELL RUDOLPH | 3203 BENTLEY CROSSING | | | | RIVERDALE | GA | 30274 | |
| 5571045 | CHANTELLE JONES | 1014 BAY 25TH ST NONE | | | | FAR ROCKAWAY | NY | 11691 | |
| 4833559 | Chantelle Lanvin | Redacted | | | | | | | |
| 4188343 | CHANTHABURY, EMELEE D | Redacted | | | | | | | |
| 4683594 | CHANTHAKHOT, BORISOUT | Redacted | | | | | | | |
| 4221175 | CHANTHALA, AVERY | Redacted | | | | | | | |
| 4283835 | CHANTHALANGSY, TIDA M | Redacted | | | | | | | |
| 4521883 | CHANTHALASY, KHOTH S | Redacted | | | | | | | |
| 4297011 | CHANTHARANGSY, SISOUVONG J | Redacted | | | | | | | |
| 4239549 | CHANTHASENG, MAYKIM | Redacted | | | | | | | |
| 4539332 | CHANTHAVILAY, KENNETH | Redacted | | | | | | | |
| 4222889 | CHANTHAVONE, BOUNHOM A | Redacted | | | | | | | |
| 4191232 | CHANTHAVONG, HENVY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150543 | CHANTHAVONG, XENA | Redacted | | | | | | | |
| 4719112 | CHANTHAVONGSA, PHOUTHASAK | Redacted | | | | | | | |
| 4603854 | CHANTHAYOD, SAMAY | Redacted | | | | | | | |
| 4340796 | CHANTHUNYA, DZILIMBIRE H | Redacted | | | | | | | |
| 4190817 | CHANTIAN, GEORGE | Redacted | | | | | | | |
| 4217724 | CHANTINY, NICOLE M | Redacted | | | | | | | |
| 4610544 | CHANTLAND, BROOKE E | Redacted | | | | | | | |
| 4364815 | CHANTLER ZWASCHKA, TINA L | Redacted | | | | | | | |
| 4270717 | CHANTRAKUL, PRASERT | Redacted | | | | | | | |
| 4526266 | CHANTRE, WAYNE A | Redacted | | | | | | | |
| 4877937 | CHANUTE TRIBUNE | KANSAS NEWSPAPERS LLC | PO BOX 559 | | | CHANUTE | KS | 66720 | |
| 4412941 | CHANVISANURUK, RITA | Redacted | | | | | | | |
| 4871843 | CHANX.COM | 950 GLENN DR STE 135 | | | | FOLSOM | CA | 95630 | |
| 4800743 | CHANX.COM INC | DBA WEEKLYCLOSEOUTS | 950 GLENN DR | SUITE 135 | | FOLSOM | CA | 95630 | |
| 4170601 | CHANYAN, JOAQUIN | Redacted | | | | | | | |
| 4501867 | CHANZA, EDWIN | Redacted | | | | | | | |
| 4417585 | CHANZIS, STEVEN | Redacted | | | | | | | |
| 5571068 | CHAO LEE | 1679 7TH ST E | | | | SAINT PAUL | MN | 55106 | |
| 4466559 | CHAO, ANGIE V | Redacted | | | | | | | |
| 4468016 | CHAO, ANTHONY N | Redacted | | | | | | | |
| 4172564 | CHAO, CAL T | Redacted | | | | | | | |
| 4233802 | CHAO, ERNESTO | Redacted | | | | | | | |
| 4688367 | CHAO, GRACE | Redacted | | | | | | | |
| 4339686 | CHAO, HTWE | Redacted | | | | | | | |
| 4813759 | CHAO, JENPEI | Redacted | | | | | | | |
| 4813760 | CHAO, JOYCE | Redacted | | | | | | | |
| 4763975 | CHAO, MICHAEL | Redacted | | | | | | | |
| 4566798 | CHAO, SAENG T | Redacted | | | | | | | |
| 4211849 | CHAO, SHAWN | Redacted | | | | | | | |
| 4192314 | CHAO, SHELLY | Redacted | | | | | | | |
| 4632626 | CHAO, VANDERSON | Redacted | | | | | | | |
| 4621564 | CHAO, YI JUNG | Redacted | | | | | | | |
| 4303452 | CHAO, YU-TIM | Redacted | | | | | | | |
| 4177879 | CHAOLEE, BRANDON K | Redacted | | | | | | | |
| 4185357 | CHAOPHAN, SANG | Redacted | | | | | | | |
| 4370921 | CHAOUCHE, HADDOU | Redacted | | | | | | | |
| 4243668 | CHAOUDI, NAIMA | Redacted | | | | | | | |
| 4218927 | CHAOUKI, MERIAM S | Redacted | | | | | | | |
| 4177571 | CHAP, RIENGTHYNA | Redacted | | | | | | | |
| 4526053 | CHAPA JR, ROBERT | Redacted | | | | | | | |
| 4704150 | CHAPA, ALBERT | Redacted | | | | | | | |
| 4538563 | CHAPA, ANGELA C | Redacted | | | | | | | |
| 4537718 | CHAPA, APRIL | Redacted | | | | | | | |
| 4546670 | CHAPA, ARJELIO | Redacted | | | | | | | |
| 4662262 | CHAPA, DERLY | Redacted | | | | | | | |
| 4771350 | CHAPA, ELVA | Redacted | | | | | | | |
| 4545474 | CHAPA, EMILIO | Redacted | | | | | | | |
| 4541746 | CHAPA, GAVIN A | Redacted | | | | | | | |
| 4751119 | CHAPA, GLORIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410602 | CHAPA, IRASEMA | Redacted | | | | | | | |
| 4535244 | CHAPA, JASMINE | Redacted | | | | | | | |
| 4544653 | CHAPA, JESSICA | Redacted | | | | | | | |
| 4545412 | CHAPA, JOSE C | Redacted | | | | | | | |
| 4678298 | CHAPA, JUANA | Redacted | | | | | | | |
| 4524792 | CHAPA, KANE M | Redacted | | | | | | | |
| 4152302 | CHAPA, KIMBERLY J | Redacted | | | | | | | |
| 4468553 | CHAPA, KOLLEEN | Redacted | | | | | | | |
| 4524889 | CHAPA, LORENA | Redacted | | | | | | | |
| 4357834 | CHAPA, MARIBEL | Redacted | | | | | | | |
| 4771828 | CHAPA, NORA | Redacted | | | | | | | |
| 4672554 | CHAPA, OSCAR | Redacted | | | | | | | |
| 4729602 | CHAPA, RAMIRO | Redacted | | | | | | | |
| 4544335 | CHAPA, ROLANDO | Redacted | | | | | | | |
| 4218217 | CHAPA, ROMEO | Redacted | | | | | | | |
| 4541222 | CHAPA, RUDY | Redacted | | | | | | | |
| 4208307 | CHAPA, SAMANTHA | Redacted | | | | | | | |
| 4547694 | CHAPA, SUZANNA S | Redacted | | | | | | | |
| 4743157 | CHAPA, SYLVIA | Redacted | | | | | | | |
| 4538017 | CHAPA, VANESSA | Redacted | | | | | | | |
| 4205329 | CHAPA, VERONICA R | Redacted | | | | | | | |
| 4613060 | CHAPA, VIOLA | Redacted | | | | | | | |
| 4543361 | CHAPA, VIOLET M | Redacted | | | | | | | |
| 4538479 | CHAPA, YOLANDA | Redacted | | | | | | | |
| 4480865 | CHAPACHARIS, ALBERT | Redacted | | | | | | | |
| 4545174 | CHAPAJONG, VALENTINE | Redacted | | | | | | | |
| 4806278 | CHAPAL ZENRAY INC | ATTN ACCOUNTING | 2452 LACY LANE | #16 | | CARROLLTON | TX | 75006 | |
| 4874621 | CHAPAL ZENRAY INC | DALSHIRE INTERNATIONAL | PO BOX 111622 | | | CARROLLTON | TX | 75011-1622 | |
| 4778388 | CHAPAL ZENRAY INC. | 2452 LACY LANCE # 116 | | | | CARROLLTON | TX | 75006 | |
| 4207001 | CHAPARIAN, ANTUAN | Redacted | | | | | | | |
| 4877276 | CHAPARRAL DISTRIBUTING LLC | JAMES EDWARDS & COMPANIES INC | 2000 BERING DR SUITE 400 | | | HOUSTON | TX | 77057 | |
| 4753777 | CHAPARRO CORTES, ANA M | Redacted | | | | | | | |
| 4761527 | CHAPARRO JR., ANDRES | Redacted | | | | | | | |
| 5571081 | CHAPARRO LIDIA | PO BOX 505 | | | | AGUADA | PR | 00602 | |
| 4188005 | CHAPARRO MALVAES, JOSE M | Redacted | | | | | | | |
| 5571084 | CHAPARRO MIGUEL | 3703 E ROSS PARKWAY APT1 | | | | WICHITA | KS | 67210 | |
| 4314382 | CHAPARRO, ALEXIS I | Redacted | | | | | | | |
| 4525337 | CHAPARRO, ANA | Redacted | | | | | | | |
| 4568528 | CHAPARRO, ANDREW J | Redacted | | | | | | | |
| 4163120 | CHAPARRO, ARLETTE | Redacted | | | | | | | |
| 4218544 | CHAPARRO, ARMANDO | Redacted | | | | | | | |
| 4224518 | CHAPARRO, BRIANNA | Redacted | | | | | | | |
| 4596526 | CHAPARRO, ELMER | Redacted | | | | | | | |
| 4813761 | CHAPARRO, JAQUELINE | Redacted | | | | | | | |
| 4495503 | CHAPARRO, JOHNATHAN C | Redacted | | | | | | | |
| 4341527 | CHAPARRO, MARCELO R | Redacted | | | | | | | |
| 4402019 | CHAPARRO, MARGARITA D | Redacted | | | | | | | |
| 4369411 | CHAPARRO, NATALEE K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561847 | CHAPARRO, NOELLIA T | Redacted | | | | | | | |
| 4410598 | CHAPARRO, ROBERT J | Redacted | | | | | | | |
| 4198893 | CHAPARRO, ROSANGEL | Redacted | | | | | | | |
| 4402638 | CHAPARRO, TAYLOR | Redacted | | | | | | | |
| 4505899 | CHAPARRO, ZULEYKA | Redacted | | | | | | | |
| 4363963 | CHAPEK, EMILY | Redacted | | | | | | | |
| 4803421 | CHAPEL HILLS REALTY LLC | C/O NAMCO REALTY LLC | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | |
| 4857609 | CHAPEL ZENRAY INC | ATTN: GREG ALTIERI | 1451 WYCLIFF AVENUE | | | DALLAS | TX | 75207 | |
| 4625520 | CHAPEL, ANDREW | Redacted | | | | | | | |
| 4793655 | Chapel, Curlie | Redacted | | | | | | | |
| 4689792 | CHAPEL, DANIEL | Redacted | | | | | | | |
| 4764165 | CHAPEL, DANIEL | Redacted | | | | | | | |
| 4584608 | CHAPEL, JANNETTE | Redacted | | | | | | | |
| 4649412 | CHAPEL, LUCRETIA D | Redacted | | | | | | | |
| 4457671 | CHAPEL, VIRGINIA | Redacted | | | | | | | |
| 4591847 | CHAPELL, EVETTE | Redacted | | | | | | | |
| 4825868 | CHAPES, DIANA AND GEORGE | Redacted | | | | | | | |
| 4805695 | CHAPIN INTERNATIONAL INC | DBA CHAPIN MANUFACTURING INC | P O BOX 1656 | | | BUFFALO | NY | 14240-1656 | |
| 4550130 | CHAPIN, AIDEE | Redacted | | | | | | | |
| 4571116 | CHAPIN, ANDREW B | Redacted | | | | | | | |
| 4476552 | CHAPIN, ASHLEY | Redacted | | | | | | | |
| 4307068 | CHAPIN, AUSTIN | Redacted | | | | | | | |
| 4225025 | CHAPIN, CARRIE | Redacted | | | | | | | |
| 4700306 | CHAPIN, DANIELLE | Redacted | | | | | | | |
| 4299636 | CHAPIN, DANUTA | Redacted | | | | | | | |
| 4833560 | CHAPIN, DONNA | Redacted | | | | | | | |
| 4666346 | CHAPIN, DOUGLAS | Redacted | | | | | | | |
| 4490987 | CHAPIN, ERIC D | Redacted | | | | | | | |
| 4567714 | CHAPIN, ETHAN | Redacted | | | | | | | |
| 4673567 | CHAPIN, GREG | Redacted | | | | | | | |
| 4194364 | CHAPIN, JONATHAN | Redacted | | | | | | | |
| 4389838 | CHAPIN, JUSTINE | Redacted | | | | | | | |
| 4146767 | CHAPIN, MEAGAN A | Redacted | | | | | | | |
| 4444069 | CHAPIN, R ALEXANDER | Redacted | | | | | | | |
| 4377249 | CHAPIN, RITA | Redacted | | | | | | | |
| 4357111 | CHAPIN, SIERRA | Redacted | | | | | | | |
| 4415308 | CHAPIN, THERESA M | Redacted | | | | | | | |
| 4540938 | CHAPIN, VICTORIA L | Redacted | | | | | | | |
| 4626956 | CHAPIRSON, MATTHEW | Redacted | | | | | | | |
| 4694182 | CHAPLAIN, GWYNNE | Redacted | | | | | | | |
| 4686131 | CHAPLAIN, LATOYA | Redacted | | | | | | | |
| 4609100 | CHAPLAIN, LETIS | Redacted | | | | | | | |
| 4441441 | CHAPLAIN, NICHOLAS E | Redacted | | | | | | | |
| 4433768 | CHAPLAUSKE, JOSEPH P | Redacted | | | | | | | |
| 4833561 | CHAPLE GROVE INC. | Redacted | | | | | | | |
| 4466998 | CHAPLEN, JESSICA L | Redacted | | | | | | | |
| 4218064 | CHAPLES, JACOB E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5571092 | CHAPLIN FELICIA | 55 NORMAN ST | | | | CHARLESTON | SC | 29403 | |
| 5571096 | CHAPLIN MELISSA M | 100 SWIFT BLVD APT H3 | | | | GOOSE CREEK | SC | 29445-4804 | |
| 4900168 | Chaplin Williams Rentals, Inc. | Chaplin Williams Rentals, Inc. | 5472 1st Coast Hwy #1 | | | Amelia Island | FL | 32034 | |
| 4540568 | CHAPLIN, ALICIA L | Redacted | | | | | | | |
| 4297465 | CHAPLIN, ANDRIANNA D | Redacted | | | | | | | |
| 4328087 | CHAPLIN, CHERYL | Redacted | | | | | | | |
| 4301957 | CHAPLIN, CORNEL A | Redacted | | | | | | | |
| 4508690 | CHAPLIN, DAVID D | Redacted | | | | | | | |
| 4739453 | CHAPLIN, JANICE | Redacted | | | | | | | |
| 4442913 | CHAPLIN, JASMARE R | Redacted | | | | | | | |
| 4190794 | CHAPLIN, JESSIE | Redacted | | | | | | | |
| 4657986 | CHAPLIN, JOCELYN | Redacted | | | | | | | |
| 4694906 | CHAPLIN, JOHN D | Redacted | | | | | | | |
| 4381014 | CHAPLIN, MARTIN | Redacted | | | | | | | |
| 4563020 | CHAPLIN, SAVANNA R | Redacted | | | | | | | |
| 4280369 | CHAPLIN, STEVEN | Redacted | | | | | | | |
| 4508115 | CHAPLIN, TERRYLYNN | Redacted | | | | | | | |
| 4556764 | CHAPLIN, WILLIE C | Redacted | | | | | | | |
| 4159599 | CHAPLINE, KARA | Redacted | | | | | | | |
| 4329080 | CHAPLINE, RACHAEL | Redacted | | | | | | | |
| 4564017 | CHAPLYGIN, LAURA A | Redacted | | | | | | | |
| 4748815 | CHAPMAN 3RD, CALVIN R. | Redacted | | | | | | | |
| 5411153 | CHAPMAN BRIAN A AND PATRICIA CHAPMAN HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5571111 | CHAPMAN CHRISTINE | 1525 GRAVES AVE 147 | | | | EL CAJON | CA | 92021 | |
| 5571117 | CHAPMAN DAREL E | 1433 FRAME ST | | | | CHARLESTON | WV | 25312 | |
| 5571126 | CHAPMAN DREW | 2650 COLLINS DR | | | | LORAIN | OH | 44053 | |
| 4865531 | CHAPMAN ELECTRIC COMPANY INC | 3131 S HASKELL AVENUE | | | | DALLAS | TX | 75223 | |
| 4543203 | CHAPMAN III, YOUNGER M | Redacted | | | | | | | |
| 4382506 | CHAPMAN -JACKSON, ANTIONETTE | Redacted | | | | | | | |
| 4581435 | CHAPMAN JR, LYNELL E | Redacted | | | | | | | |
| 5571142 | CHAPMAN JULIE | PO Box 752 | | | | Francesville | IN | 47946-0752 | |
| 5571157 | CHAPMAN NNEKA | 3713DOUGLAS | | | | TOLEDO | OH | 43606 | |
| 4813762 | CHAPMAN PEGGY & TODD | Redacted | | | | | | | |
| 4236401 | CHAPMAN PEREZ, EDUARDO | Redacted | | | | | | | |
| 5571158 | CHAPMAN PETRIA | 1221 BRENTNELL AVE | | | | COLUMBUS | OH | 43219 | |
| 5571168 | CHAPMAN SHANETIA | 1130 JASMINE DRIVE | | | | INDIAN LAND | SC | 29707 | |
| 4378540 | CHAPMAN SMITH, PAULETTE | Redacted | | | | | | | |
| 4381484 | CHAPMAN SR., WILLIAM | Redacted | | | | | | | |
| 5571176 | CHAPMAN SWANZETTA | 2923 MEADOWVIEW DR | | | | ATLANTA | GA | 30316 | |
| 5571178 | CHAPMAN TAMIKIA | 1577 ARLINGTON | | | | ST PAUL | MN | 55106 | |
| 5571181 | CHAPMAN TOM | 803 N 49TH AVE | | | | OMAHA | NE | 68132 | |
| 4342379 | CHAPMAN, ADAM | Redacted | | | | | | | |
| 4335711 | CHAPMAN, ADAM M | Redacted | | | | | | | |
| 4378121 | CHAPMAN, ADRIAN A | Redacted | | | | | | | |
| 4323710 | CHAPMAN, ADRIENNE | Redacted | | | | | | | |
| 4413433 | CHAPMAN, ADRIENNE | Redacted | | | | | | | |
| 4475834 | CHAPMAN, AGNES A | Redacted | | | | | | | |
| 4481632 | CHAPMAN, AISHA N | Redacted | | | | | | | |
| 4629764 | CHAPMAN, ALLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4352324 | CHAPMAN, ALYSHA B | Redacted | | | | | | | |
| 4480768 | CHAPMAN, AMANDA | Redacted | | | | | | | |
| 4470941 | CHAPMAN, AMANDA L | Redacted | | | | | | | |
| 4389374 | CHAPMAN, AMBER D | Redacted | | | | | | | |
| 4192597 | CHAPMAN, AMIKO | Redacted | | | | | | | |
| 4274794 | CHAPMAN, AMY M | Redacted | | | | | | | |
| 4793026 | Chapman, Anarosa & Christophe | Redacted | | | | | | | |
| 4205131 | CHAPMAN, ANDRE L | Redacted | | | | | | | |
| 4649479 | CHAPMAN, ANDREA | Redacted | | | | | | | |
| 4325948 | CHAPMAN, ANDREA H | Redacted | | | | | | | |
| 4311771 | CHAPMAN, ANDREW S | Redacted | | | | | | | |
| 4517857 | CHAPMAN, ANGEL M | Redacted | | | | | | | |
| 4517993 | CHAPMAN, ANNA E | Redacted | | | | | | | |
| 4517994 | CHAPMAN, ANNA E | Redacted | | | | | | | |
| 4374649 | CHAPMAN, ANNIE | Redacted | | | | | | | |
| 4524834 | CHAPMAN, ANTHONY M | Redacted | | | | | | | |
| 4235993 | CHAPMAN, ANTOINETTE S | Redacted | | | | | | | |
| 4688629 | CHAPMAN, ANTONIO | Redacted | | | | | | | |
| 4379287 | CHAPMAN, ARLISA | Redacted | | | | | | | |
| 4410120 | CHAPMAN, ASHLEE | Redacted | | | | | | | |
| 4190558 | CHAPMAN, AUSTIN J | Redacted | | | | | | | |
| 4453058 | CHAPMAN, AUTUMN D | Redacted | | | | | | | |
| 4569283 | CHAPMAN, AVEIGHANNA | Redacted | | | | | | | |
| 4249031 | CHAPMAN, AVERYL | Redacted | | | | | | | |
| 4307101 | CHAPMAN, AYRIAN | Redacted | | | | | | | |
| 4567955 | CHAPMAN, AYSHEA | Redacted | | | | | | | |
| 4710743 | CHAPMAN, BARBARA | Redacted | | | | | | | |
| 4423069 | CHAPMAN, BARBARA L | Redacted | | | | | | | |
| 4336845 | CHAPMAN, BENJAMIN R | Redacted | | | | | | | |
| 4461776 | CHAPMAN, BONNIE S | Redacted | | | | | | | |
| 4284406 | CHAPMAN, BRADLEY G | Redacted | | | | | | | |
| 4855434 | Chapman, Bradley G. | Redacted | | | | | | | |
| 4579913 | CHAPMAN, BRANDI L | Redacted | | | | | | | |
| 4405799 | CHAPMAN, BRANDON | Redacted | | | | | | | |
| 4581053 | CHAPMAN, BREANNA E | Redacted | | | | | | | |
| 4376178 | CHAPMAN, BREAUNA | Redacted | | | | | | | |
| 4164336 | CHAPMAN, BRENDA L | Redacted | | | | | | | |
| 4712728 | CHAPMAN, BRENDA T | Redacted | | | | | | | |
| 4607090 | CHAPMAN, BRIAN | Redacted | | | | | | | |
| 4507708 | CHAPMAN, BRITANY | Redacted | | | | | | | |
| 4187782 | CHAPMAN, BRITTANY M | Redacted | | | | | | | |
| 4551197 | CHAPMAN, BROOKELYN | Redacted | | | | | | | |
| 4316231 | CHAPMAN, BRYAN | Redacted | | | | | | | |
| 4266314 | CHAPMAN, BRYAN | Redacted | | | | | | | |
| 4368521 | CHAPMAN, CALEB D | Redacted | | | | | | | |
| 4463485 | CHAPMAN, CALVIN | Redacted | | | | | | | |
| 4530258 | CHAPMAN, CAMERON C | Redacted | | | | | | | |
| 4520928 | CHAPMAN, CAMMIE L | Redacted | | | | | | | |
| 4284556 | CHAPMAN, CANDACE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2533 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349707 | CHAPMAN, CANDIDA D | Redacted | | | | | | | |
| 4813763 | CHAPMAN, CAROL | Redacted | | | | | | | |
| 4772365 | CHAPMAN, CHARLES | Redacted | | | | | | | |
| 4605628 | CHAPMAN, CHARLES | Redacted | | | | | | | |
| 4379455 | CHAPMAN, CHARLES | Redacted | | | | | | | |
| 4335617 | CHAPMAN, CHARLES | Redacted | | | | | | | |
| 4509424 | CHAPMAN, CHARLES R | Redacted | | | | | | | |
| 4144176 | CHAPMAN, CHELSEA R | Redacted | | | | | | | |
| 4489676 | CHAPMAN, CHRISTINE R | Redacted | | | | | | | |
| 4276380 | CHAPMAN, CODY RAY | Redacted | | | | | | | |
| 4489505 | CHAPMAN, COLIN R | Redacted | | | | | | | |
| 4480745 | CHAPMAN, COLLEEN | Redacted | | | | | | | |
| 4306553 | CHAPMAN, CONSTANCE S | Redacted | | | | | | | |
| 4582363 | CHAPMAN, COURTNEY E | Redacted | | | | | | | |
| 4297038 | CHAPMAN, CRAIG C | Redacted | | | | | | | |
| 4813764 | CHAPMAN, DAN | Redacted | | | | | | | |
| 4540769 | CHAPMAN, DANIEL | Redacted | | | | | | | |
| 4548900 | CHAPMAN, DANIEL | Redacted | | | | | | | |
| 4383386 | CHAPMAN, DANIELLE | Redacted | | | | | | | |
| 4451241 | CHAPMAN, DARELL | Redacted | | | | | | | |
| 4322189 | CHAPMAN, DARNEISHA D | Redacted | | | | | | | |
| 4562102 | CHAPMAN, DARRELL | Redacted | | | | | | | |
| 4704828 | CHAPMAN, DAVE | Redacted | | | | | | | |
| 4506732 | CHAPMAN, DAVID | Redacted | | | | | | | |
| 4725623 | CHAPMAN, DAVID | Redacted | | | | | | | |
| 4833562 | CHAPMAN, DAVID | Redacted | | | | | | | |
| 4667496 | CHAPMAN, DEBORAH | Redacted | | | | | | | |
| 4216662 | CHAPMAN, DESIRE | Redacted | | | | | | | |
| 4727864 | CHAPMAN, DIRK | Redacted | | | | | | | |
| 4213400 | CHAPMAN, DONALD L | Redacted | | | | | | | |
| 4329535 | CHAPMAN, DONAVAN | Redacted | | | | | | | |
| 4457016 | CHAPMAN, DONNA | Redacted | | | | | | | |
| 4180300 | CHAPMAN, DOUGLAS | Redacted | | | | | | | |
| 4355038 | CHAPMAN, DYLAN | Redacted | | | | | | | |
| 4237337 | CHAPMAN, EBONY | Redacted | | | | | | | |
| 4604706 | CHAPMAN, EDWARD | Redacted | | | | | | | |
| 4602236 | CHAPMAN, EDWARD | Redacted | | | | | | | |
| 4516652 | CHAPMAN, ELAINE G | Redacted | | | | | | | |
| 4661543 | CHAPMAN, ELIZABETH | Redacted | | | | | | | |
| 4246919 | CHAPMAN, ELIZABETH | Redacted | | | | | | | |
| 4711635 | CHAPMAN, ELSIE | Redacted | | | | | | | |
| 4465522 | CHAPMAN, EMILY R | Redacted | | | | | | | |
| 4696279 | CHAPMAN, ERNEST | Redacted | | | | | | | |
| 4259486 | CHAPMAN, ESSENCE L | Redacted | | | | | | | |
| 4508757 | CHAPMAN, FAYE | Redacted | | | | | | | |
| 4655637 | CHAPMAN, FRANK | Redacted | | | | | | | |
| 4530402 | CHAPMAN, GARRETT W | Redacted | | | | | | | |
| 4519429 | CHAPMAN, GARY D | Redacted | | | | | | | |
| 4833563 | CHAPMAN, GORDON & LENA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2534 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617030 | CHAPMAN, GRACE | Redacted | | | | | | | |
| 4773152 | CHAPMAN, GRAYSON | Redacted | | | | | | | |
| 4223260 | CHAPMAN, GREGORY | Redacted | | | | | | | |
| 4641157 | CHAPMAN, HAMILTON | Redacted | | | | | | | |
| 4373708 | CHAPMAN, HEAVENLY S | Redacted | | | | | | | |
| 4690719 | CHAPMAN, HENRY | Redacted | | | | | | | |
| 4752617 | CHAPMAN, HOLLIE | Redacted | | | | | | | |
| 4549957 | CHAPMAN, HUNTER | Redacted | | | | | | | |
| 4160791 | CHAPMAN, ISABELLE E | Redacted | | | | | | | |
| 4484955 | CHAPMAN, IYAUNA A | Redacted | | | | | | | |
| 4429301 | CHAPMAN, JACOLBY B | Redacted | | | | | | | |
| 4600545 | CHAPMAN, JACQUELINE | Redacted | | | | | | | |
| 4226413 | CHAPMAN, JACQUELINE A | Redacted | | | | | | | |
| 4234848 | CHAPMAN, JAJUANNA G | Redacted | | | | | | | |
| 4323968 | CHAPMAN, JAMARCUS | Redacted | | | | | | | |
| 4160607 | CHAPMAN, JAMEL R | Redacted | | | | | | | |
| 4226028 | CHAPMAN, JANASHIA T | Redacted | | | | | | | |
| 4182045 | CHAPMAN, JASMINE M | Redacted | | | | | | | |
| 4347908 | CHAPMAN, JASON | Redacted | | | | | | | |
| 4747161 | CHAPMAN, JEFFERY | Redacted | | | | | | | |
| 4556394 | CHAPMAN, JENNIFER M | Redacted | | | | | | | |
| 4377095 | CHAPMAN, JENNIFER R | Redacted | | | | | | | |
| 4522046 | CHAPMAN, JERRY R | Redacted | | | | | | | |
| 4694442 | CHAPMAN, JESSICA AND JAY | Redacted | | | | | | | |
| 4579506 | CHAPMAN, JESSICA R | Redacted | | | | | | | |
| 4641395 | CHAPMAN, JIMMY | Redacted | | | | | | | |
| 4575235 | CHAPMAN, JOAN | Redacted | | | | | | | |
| 4228156 | CHAPMAN, JOANNE | Redacted | | | | | | | |
| 4563224 | CHAPMAN, JOHN | Redacted | | | | | | | |
| 4378056 | CHAPMAN, JOHN A | Redacted | | | | | | | |
| 4339966 | CHAPMAN, JOHN A | Redacted | | | | | | | |
| 4684291 | CHAPMAN, JON | Redacted | | | | | | | |
| 4562489 | CHAPMAN, JOSE-ANN K | Redacted | | | | | | | |
| 4518991 | CHAPMAN, JUANELL | Redacted | | | | | | | |
| 4319891 | CHAPMAN, JUANITA C | Redacted | | | | | | | |
| 4269307 | CHAPMAN, JUDKINA | Redacted | | | | | | | |
| 4564219 | CHAPMAN, JUSTIN | Redacted | | | | | | | |
| 4813765 | CHAPMAN, KAREN | Redacted | | | | | | | |
| 4601476 | CHAPMAN, KATRINA | Redacted | | | | | | | |
| 4331309 | CHAPMAN, KATRINA | Redacted | | | | | | | |
| 4719847 | CHAPMAN, KATRINA L | Redacted | | | | | | | |
| 4277195 | CHAPMAN, KEISHA R | Redacted | | | | | | | |
| 4562738 | CHAPMAN, KELLIE-SHELEEN | Redacted | | | | | | | |
| 4526093 | CHAPMAN, KENDRA A | Redacted | | | | | | | |
| 4548268 | CHAPMAN, KENNETH L | Redacted | | | | | | | |
| 4536586 | CHAPMAN, KENNETH T | Redacted | | | | | | | |
| 4150190 | CHAPMAN, KENTRELL | Redacted | | | | | | | |
| 4164147 | CHAPMAN, KEVIN L | Redacted | | | | | | | |
| 4580818 | CHAPMAN, KIERSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4421831 | CHAPMAN, KIMBERLEE | Redacted | | | | | | | |
| 4149214 | CHAPMAN, KIMBERLY D | Redacted | | | | | | | |
| 4682640 | CHAPMAN, KRISTEN | Redacted | | | | | | | |
| 4580215 | CHAPMAN, KYLE B | Redacted | | | | | | | |
| 4447374 | CHAPMAN, LANELL | Redacted | | | | | | | |
| 4512409 | CHAPMAN, LAPORCHA | Redacted | | | | | | | |
| 4737609 | CHAPMAN, LARRY | Redacted | | | | | | | |
| 4665677 | CHAPMAN, LARRY E | Redacted | | | | | | | |
| 4578381 | CHAPMAN, LA-TONYA | Redacted | | | | | | | |
| 4163569 | CHAPMAN, LAURA | Redacted | | | | | | | |
| 4338824 | CHAPMAN, LAURA C | Redacted | | | | | | | |
| 4471431 | CHAPMAN, LAUREN | Redacted | | | | | | | |
| 4789708 | Chapman, Laverne | Redacted | | | | | | | |
| 4168833 | CHAPMAN, LEAH D | Redacted | | | | | | | |
| 4605141 | CHAPMAN, LEGISTREAN | Redacted | | | | | | | |
| 4777431 | CHAPMAN, LILEY | Redacted | | | | | | | |
| 4618906 | CHAPMAN, LILY | Redacted | | | | | | | |
| 4184188 | CHAPMAN, LINDA | Redacted | | | | | | | |
| 4517456 | CHAPMAN, LINDA | Redacted | | | | | | | |
| 4708864 | CHAPMAN, LISA | Redacted | | | | | | | |
| 4443869 | CHAPMAN, LOIS | Redacted | | | | | | | |
| 4671084 | CHAPMAN, LORI | Redacted | | | | | | | |
| 4155180 | CHAPMAN, LORI | Redacted | | | | | | | |
| 4727288 | CHAPMAN, LYNN | Redacted | | | | | | | |
| 4447280 | CHAPMAN, MADISON C | Redacted | | | | | | | |
| 4489180 | CHAPMAN, MARGO | Redacted | | | | | | | |
| 4813766 | CHAPMAN, MARIA | Redacted | | | | | | | |
| 4459641 | CHAPMAN, MARIAH | Redacted | | | | | | | |
| 4379555 | CHAPMAN, MARILYN | Redacted | | | | | | | |
| 4356278 | CHAPMAN, MARK C | Redacted | | | | | | | |
| 4385126 | CHAPMAN, MARY L | Redacted | | | | | | | |
| 4382369 | CHAPMAN, MELANIE | Redacted | | | | | | | |
| 4283610 | CHAPMAN, MELISSA | Redacted | | | | | | | |
| 4528780 | CHAPMAN, MERRIANNE | Redacted | | | | | | | |
| 4423502 | CHAPMAN, MICHAEL | Redacted | | | | | | | |
| 4356899 | CHAPMAN, MICHAEL M | Redacted | | | | | | | |
| 4643194 | CHAPMAN, MINNIE | Redacted | | | | | | | |
| 4683011 | CHAPMAN, MIYAVA | Redacted | | | | | | | |
| 4148165 | CHAPMAN, MUNTAYAH S | Redacted | | | | | | | |
| 4525572 | CHAPMAN, MYQUELLE | Redacted | | | | | | | |
| 4228819 | CHAPMAN, MYRINA | Redacted | | | | | | | |
| 4643224 | CHAPMAN, NANCY | Redacted | | | | | | | |
| 4596554 | CHAPMAN, NETTIE | Redacted | | | | | | | |
| 4455958 | CHAPMAN, NICHOLAS | Redacted | | | | | | | |
| 4440269 | CHAPMAN, NICHOLE | Redacted | | | | | | | |
| 4563405 | CHAPMAN, NICOLE M | Redacted | | | | | | | |
| 4676467 | CHAPMAN, OTTO | Redacted | | | | | | | |
| 4452834 | CHAPMAN, PAIGE N | Redacted | | | | | | | |
| 4723076 | CHAPMAN, PAUL S. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4283996 | CHAPMAN, QUEEN S | Redacted | | | | | | | |
| 4752157 | CHAPMAN, RACHEL | Redacted | | | | | | | |
| 4761323 | CHAPMAN, RAY | Redacted | | | | | | | |
| 4607821 | CHAPMAN, RAYMOND | Redacted | | | | | | | |
| 4262921 | CHAPMAN, REBECCA O | Redacted | | | | | | | |
| 4507345 | CHAPMAN, REGINALD N | Redacted | | | | | | | |
| 4228151 | CHAPMAN, RICHARD A | Redacted | | | | | | | |
| 4512297 | CHAPMAN, RICK | Redacted | | | | | | | |
| 4537190 | CHAPMAN, RICKY | Redacted | | | | | | | |
| 4541099 | CHAPMAN, ROBERT | Redacted | | | | | | | |
| 4515497 | CHAPMAN, ROBERT | Redacted | | | | | | | |
| 4260839 | CHAPMAN, ROBERT L | Redacted | | | | | | | |
| 4616981 | CHAPMAN, RODNEY | Redacted | | | | | | | |
| 4663748 | CHAPMAN, ROGER L. | Redacted | | | | | | | |
| 4678835 | CHAPMAN, RONNIE | Redacted | | | | | | | |
| 4613367 | CHAPMAN, ROSE | Redacted | | | | | | | |
| 4427027 | CHAPMAN, ROSE A | Redacted | | | | | | | |
| 4745814 | CHAPMAN, ROSENDA | Redacted | | | | | | | |
| 4696441 | CHAPMAN, ROY | Redacted | | | | | | | |
| 4461197 | CHAPMAN, ROY | Redacted | | | | | | | |
| 4676432 | CHAPMAN, RUTH | Redacted | | | | | | | |
| 4357290 | CHAPMAN, RYAN | Redacted | | | | | | | |
| 4460755 | CHAPMAN, RYAN J | Redacted | | | | | | | |
| 4282158 | CHAPMAN, RYAN T | Redacted | | | | | | | |
| 4701256 | CHAPMAN, SALINA | Redacted | | | | | | | |
| 4602135 | CHAPMAN, SCOTT | Redacted | | | | | | | |
| 4477779 | CHAPMAN, SCOTT A | Redacted | | | | | | | |
| 4553545 | CHAPMAN, SHAKEEMAH | Redacted | | | | | | | |
| 4759663 | CHAPMAN, SHAKETA | Redacted | | | | | | | |
| 4791199 | Chapman, Shalesa | Redacted | | | | | | | |
| 4386702 | CHAPMAN, SHANAA M | Redacted | | | | | | | |
| 4513142 | CHAPMAN, SHANETIA | Redacted | | | | | | | |
| 4691655 | CHAPMAN, SHANNA | Redacted | | | | | | | |
| 4305618 | CHAPMAN, SHANNON | Redacted | | | | | | | |
| 4682410 | CHAPMAN, SHARON | Redacted | | | | | | | |
| 4769636 | CHAPMAN, SHARON | Redacted | | | | | | | |
| 4749850 | CHAPMAN, SHARON | Redacted | | | | | | | |
| 4459986 | CHAPMAN, SHAUNTICE N | Redacted | | | | | | | |
| 4438897 | CHAPMAN, SHAYLA R | Redacted | | | | | | | |
| 4700404 | CHAPMAN, SHELLIE A | Redacted | | | | | | | |
| 4351212 | CHAPMAN, SHELLY | Redacted | | | | | | | |
| 4612754 | CHAPMAN, SHERYL A | Redacted | | | | | | | |
| 4534874 | CHAPMAN, SIERRA | Redacted | | | | | | | |
| 4461711 | CHAPMAN, SIERRA A | Redacted | | | | | | | |
| 4661038 | CHAPMAN, SPENCER | Redacted | | | | | | | |
| 4813767 | CHAPMAN, STEVE & IRINA | Redacted | | | | | | | |
| 4550490 | CHAPMAN, STEVEN | Redacted | | | | | | | |
| 4833564 | CHAPMAN, STEVEN & ERICA | Redacted | | | | | | | |
| 4540392 | CHAPMAN, STEVEN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698273 | CHAPMAN, SUSAN | Redacted | | | | | | | |
| 4700222 | CHAPMAN, SUSAN | Redacted | | | | | | | |
| 4296459 | CHAPMAN, SUSAN J | Redacted | | | | | | | |
| 4330497 | CHAPMAN, SUSAN L | Redacted | | | | | | | |
| 4658414 | CHAPMAN, SUSAN L. | Redacted | | | | | | | |
| 4730498 | CHAPMAN, SYBIL A | Redacted | | | | | | | |
| 4674865 | CHAPMAN, TAHIRAH | Redacted | | | | | | | |
| 4365147 | CHAPMAN, TAKOA | Redacted | | | | | | | |
| 4758632 | CHAPMAN, TAMMY | Redacted | | | | | | | |
| 4356218 | CHAPMAN, TANYA | Redacted | | | | | | | |
| 4261479 | CHAPMAN, THEDA K | Redacted | | | | | | | |
| 4770306 | CHAPMAN, THERESA | Redacted | | | | | | | |
| 4593767 | CHAPMAN, THOMAS E | Redacted | | | | | | | |
| 4407984 | CHAPMAN, TIANNA | Redacted | | | | | | | |
| 4221107 | CHAPMAN, TIFFANI S | Redacted | | | | | | | |
| 4164745 | CHAPMAN, TINA | Redacted | | | | | | | |
| 4676354 | CHAPMAN, TONY | Redacted | | | | | | | |
| 4178018 | CHAPMAN, TYLER | Redacted | | | | | | | |
| 4478689 | CHAPMAN, TYLER M | Redacted | | | | | | | |
| 4383497 | CHAPMAN, TYNESHA | Redacted | | | | | | | |
| 4281650 | CHAPMAN, UNZELL | Redacted | | | | | | | |
| 4561769 | CHAPMAN, VALINCIA | Redacted | | | | | | | |
| 4673104 | CHAPMAN, VERONICA | Redacted | | | | | | | |
| 4264102 | CHAPMAN, VICKIE | Redacted | | | | | | | |
| 4534074 | CHAPMAN, VIRGINIA L | Redacted | | | | | | | |
| 4693667 | CHAPMAN, VIVIAN | Redacted | | | | | | | |
| 4619368 | CHAPMAN, WALT | Redacted | | | | | | | |
| 4730149 | CHAPMAN, WANDA | Redacted | | | | | | | |
| 4338851 | CHAPMAN, WILLIE L | Redacted | | | | | | | |
| 4552679 | CHAPMAN, ZACHARY | Redacted | | | | | | | |
| 4512783 | CHAPMAN, ZACKARY | Redacted | | | | | | | |
| 4774767 | CHAPMAN-COKE, GINA | Redacted | | | | | | | |
| 4278432 | CHAPMAN-COLLINS, SEAN M | Redacted | | | | | | | |
| 4470603 | CHAPMAN-JAMES, RANAE L | Redacted | | | | | | | |
| 4543156 | CHAPMAN-STINGLEY, TIAHNA | Redacted | | | | | | | |
| 4388412 | CHAPOL, CANDI L | Redacted | | | | | | | |
| 4360355 | CHAPOTON, ALLY | Redacted | | | | | | | |
| 4358552 | CHAPOTON, ANN M | Redacted | | | | | | | |
| 4772948 | CHAPOTON, LARRY | Redacted | | | | | | | |
| 4667635 | CHAPOY, LEROY | Redacted | | | | | | | |
| 4359811 | CHAPP, NOEL P | Redacted | | | | | | | |
| 4155247 | CHAPPAROSA, CHRISTINE | Redacted | | | | | | | |
| 4487386 | CHAPPEL, JACK | Redacted | | | | | | | |
| 4360959 | CHAPPEL, JASON F | Redacted | | | | | | | |
| 4210969 | CHAPPEL, KENNETH L | Redacted | | | | | | | |
| 4277218 | CHAPPEL, KYLIE N | Redacted | | | | | | | |
| 4660287 | CHAPPEL, MARIA | Redacted | | | | | | | |
| 4352092 | CHAPPEL, MARIE | Redacted | | | | | | | |
| 4743373 | CHAPPELEAR JR, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743454 | CHAPPELEAR, DIANA L | Redacted | | | | | | | |
| 4603323 | CHAPPELEAR, JAMES | Redacted | | | | | | | |
| 4813768 | CHAPPELKA, KERRIE | Redacted | | | | | | | |
| 5571197 | CHAPPELL CAROL | 2378 NEW CLINTON RD | | | | MACON | GA | 31217 | |
| 4877992 | CHAPPELL GROUP INC | KEITH CHAPPELL | 5317 HWY 70 WEST | | | MOREHEAD | NC | 28557 | |
| 4879340 | CHAPPELL GROUP INC | MONTIE KEITH CHAPPELL | 3138 MARTIN LUTHER KING JR BLV | | | NEW BERN | NC | 28562 | |
| 4308300 | CHAPPELL, ALLIE M | Redacted | | | | | | | |
| 4720181 | CHAPPELL, BARBARA | Redacted | | | | | | | |
| 4263376 | CHAPPELL, BENJAMIN | Redacted | | | | | | | |
| 4813769 | CHAPPELL, BRITT | Redacted | | | | | | | |
| 4450848 | CHAPPELL, BRITTANY | Redacted | | | | | | | |
| 4256586 | CHAPPELL, CANDIS | Redacted | | | | | | | |
| 4643244 | CHAPPELL, CAROLYN | Redacted | | | | | | | |
| 4200586 | CHAPPELL, CELINEZ | Redacted | | | | | | | |
| 4288541 | CHAPPELL, CHRISTIANA | Redacted | | | | | | | |
| 4668246 | CHAPPELL, CHRISTOPHER | Redacted | | | | | | | |
| 4608386 | CHAPPELL, CLAUDETTE | Redacted | | | | | | | |
| 4702479 | CHAPPELL, CYNTHIA | Redacted | | | | | | | |
| 4272963 | CHAPPELL, DERRICK L | Redacted | | | | | | | |
| 4586842 | CHAPPELL, DIANE G | Redacted | | | | | | | |
| 4769437 | CHAPPELL, FLORAINE | Redacted | | | | | | | |
| 4159850 | CHAPPELL, GLENNA K | Redacted | | | | | | | |
| 4247980 | CHAPPELL, GREGORY | Redacted | | | | | | | |
| 4150972 | CHAPPELL, HENRY | Redacted | | | | | | | |
| 4265989 | CHAPPELL, INDIA | Redacted | | | | | | | |
| 4445439 | CHAPPELL, JAHID | Redacted | | | | | | | |
| 4416828 | CHAPPELL, JENICA J | Redacted | | | | | | | |
| 4689270 | CHAPPELL, JOHN | Redacted | | | | | | | |
| 4655944 | CHAPPELL, JUDI | Redacted | | | | | | | |
| 4659712 | CHAPPELL, KAREN | Redacted | | | | | | | |
| 4640777 | CHAPPELL, KATTIE | Redacted | | | | | | | |
| 4607395 | CHAPPELL, KIRK | Redacted | | | | | | | |
| 4650376 | CHAPPELL, LAURA | Redacted | | | | | | | |
| 4548249 | CHAPPELL, LESTER L | Redacted | | | | | | | |
| 4209247 | CHAPPELL, MARQUIS S | Redacted | | | | | | | |
| 4513553 | CHAPPELL, MARQUISE | Redacted | | | | | | | |
| 4227713 | CHAPPELL, MARSHA | Redacted | | | | | | | |
| 4526945 | CHAPPELL, MATT W | Redacted | | | | | | | |
| 4468555 | CHAPPELL, MATTHEW A | Redacted | | | | | | | |
| 4774982 | CHAPPELL, MAURICE | Redacted | | | | | | | |
| 4751587 | CHAPPELL, MAXINE | Redacted | | | | | | | |
| 4639112 | CHAPPELL, MC RISTCH D | Redacted | | | | | | | |
| 4423312 | CHAPPELL, MICHELLE A | Redacted | | | | | | | |
| 4440377 | CHAPPELL, QUIANA | Redacted | | | | | | | |
| 4150974 | CHAPPELL, RHONDA | Redacted | | | | | | | |
| 4374334 | CHAPPELL, RUELL I | Redacted | | | | | | | |
| 4223192 | CHAPPELL, SANTOS R | Redacted | | | | | | | |
| 4201023 | CHAPPELL, SHANNON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4748059 | CHAPPELL, SIBYL | Redacted | | | | | | | |
| 4651567 | CHAPPELL, SUSAN | Redacted | | | | | | | |
| 4629050 | CHAPPELL, TAUHID | Redacted | | | | | | | |
| 4425737 | CHAPPELL, THOMASINA | Redacted | | | | | | | |
| 4777392 | CHAPPELL, THURSTON | Redacted | | | | | | | |
| 4443000 | CHAPPELL, TRACIE | Redacted | | | | | | | |
| 4599885 | CHAPPELL, TROY BRENT | Redacted | | | | | | | |
| 4764588 | CHAPPELL, WILLIAM | Redacted | | | | | | | |
| 4394665 | CHAPPELL, WILLIAM H | Redacted | | | | | | | |
| 4651735 | CHAPPELLE, CHARLYNDA M | Redacted | | | | | | | |
| 4735787 | CHAPPELLE, DONNA | Redacted | | | | | | | |
| 4432225 | CHAPPELLE, JAMES | Redacted | | | | | | | |
| 4180434 | CHAPPELLE, JANE | Redacted | | | | | | | |
| 4748763 | CHAPPELLE, JOYCE | Redacted | | | | | | | |
| 4728533 | CHAPPELLE, ROCHELLE | Redacted | | | | | | | |
| 4516379 | CHAPPELLE, SHAUNTAE | Redacted | | | | | | | |
| 4535573 | CHAPPLE, BRANDI | Redacted | | | | | | | |
| 4720189 | CHAPPLE, BRUCE | Redacted | | | | | | | |
| 4152133 | CHAPPLE, DELANEY | Redacted | | | | | | | |
| 4327384 | CHAPPLE, DYLEN | Redacted | | | | | | | |
| 4405107 | CHAPPLE, JAMES | Redacted | | | | | | | |
| 4720316 | CHAPPLE, KAREN | Redacted | | | | | | | |
| 4152522 | CHAPPLE, KRYSTAL | Redacted | | | | | | | |
| 4486286 | CHAPPLE, LAURIE | Redacted | | | | | | | |
| 4776771 | CHAPPLE, SHARON | Redacted | | | | | | | |
| 4630949 | CHAPPLE-BURROUGHS, STACY | Redacted | | | | | | | |
| 4605420 | CHAPPOTIN, AIDA | Redacted | | | | | | | |
| 4607340 | CHAPPUIS, ALVARD T | Redacted | | | | | | | |
| 5791851 | CHAPPYS REPAIR | 1004 10 TH ST SW | | | | CEDAR RAPIDS | IA | 52404 | |
| 4444590 | CHAPRNKA, KENNETH D | Redacted | | | | | | | |
| 4833565 | CHAPUNOFF,VIVIAN | Redacted | | | | | | | |
| 4295995 | CHAPURIN, DANIEL N | Redacted | | | | | | | |
| 4330196 | CHAPUT, ALEXANDRA | Redacted | | | | | | | |
| 4347665 | CHAPUT, KELLY | Redacted | | | | | | | |
| 4709549 | CHARACH, JEFFREY | Redacted | | | | | | | |
| 4251138 | CHARACTER, ALEXIA | Redacted | | | | | | | |
| 4755176 | CHARADAN, ANTONIO  SOTO | Redacted | | | | | | | |
| 4773048 | CHARAMEDA, RACHEL | Redacted | | | | | | | |
| 4222068 | CHARAMUT, CASSANDRA M | Redacted | | | | | | | |
| 4789601 | Charamut, Ruth | Redacted | | | | | | | |
| 4789602 | Charamut, Ruth | Redacted | | | | | | | |
| 4570166 | CHARANIA, SAARA A | Redacted | | | | | | | |
| 5571243 | CHARANJIT FNU | 313 CARPENTER HILL RD | | | | FOLSOM | CA | 95630 | |
| 4735391 | CHARANZA, VIRGINIA | Redacted | | | | | | | |
| 4210616 | CHARAP, BRYAN A | Redacted | | | | | | | |
| 4743496 | CHARBA, RAMONA | Redacted | | | | | | | |
| 5571247 | CHARBARNEAU ASHLEY | 131 CARDINAL LANE | | | | CABOT | AR | 72023 | |
| 4612523 | CHARBENEAU, CARLA | Redacted | | | | | | | |
| 4813770 | CHARBONEAU, HILDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2540 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287958 | CHARBONEAU, NOLAN R | Redacted | | | | | | | |
| 4390671 | CHARBONEAU, TARA | Redacted | | | | | | | |
| 5571248 | CHARBONIER KIMBERLY | BO MALPICA | | | | RIO GRANDE | PR | 00745 | |
| 4739557 | CHARBONNEAU JR, WILFRED | Redacted | | | | | | | |
| 4308362 | CHARBONNEAU, ANDREW | Redacted | | | | | | | |
| 4176111 | CHARBONNEAU, BLAKE | Redacted | | | | | | | |
| 4563203 | CHARBONNEAU, BRUCE E | Redacted | | | | | | | |
| 4333421 | CHARBONNEAU, CHRISTOPHER A | Redacted | | | | | | | |
| 4359078 | CHARBONNEAU, CINDY | Redacted | | | | | | | |
| 4334273 | CHARBONNEAU, DYLAN | Redacted | | | | | | | |
| 4465097 | CHARBONNEAU, JADEN A | Redacted | | | | | | | |
| 4335999 | CHARBONNEAU, JEFFREY A | Redacted | | | | | | | |
| 4769090 | CHARBONNEAU, JOSHUA | Redacted | | | | | | | |
| 4393500 | CHARBONNEAU, LEAH M | Redacted | | | | | | | |
| 4329412 | CHARBONNEAU, MARK | Redacted | | | | | | | |
| 4506541 | CHARBONNEAU, MELINDA | Redacted | | | | | | | |
| 4462409 | CHARBONNEAU, NANCY | Redacted | | | | | | | |
| 4328313 | CHARBONNEAU, ZACHERY | Redacted | | | | | | | |
| 4773645 | CHARBONNET, DARLA | Redacted | | | | | | | |
| 4806231 | CHAR-BROIL | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 4889276 | CHAR-BROIL L L C | WBC HOME LEISURE GROUP | P O BOX 2445 | | | COLUMBUS | GA | 31902-2445 | |
| 5795188 | Char-Broil LLC | 1017 FRONT AVENUE | | | | COLUMBUS | GA | 31902-1240 | |
| 5790085 | CHAR-BROIL LLC | JOHN P. MULVANY | 1442 Belfast | | | COLUMBUS | GA | 31904 | |
| 4908850 | Charbroil, LLC | Keith Eugene Wills | Credit Manager | 1442 Belfast Ave | | Columbus | GA | 31904 | |
| 4694423 | CHARCAS, ARMANDO | Redacted | | | | | | | |
| 4546235 | CHARCAS, STEPHANIE | Redacted | | | | | | | |
| 4445032 | CHARCHOL, SAMANTHA | Redacted | | | | | | | |
| 4751472 | CHARD, ARTHUR | Redacted | | | | | | | |
| 4684300 | CHARD, MARCIA | Redacted | | | | | | | |
| 4753983 | CHARDON BUVOS, FREDERIC | Redacted | | | | | | | |
| 4380600 | CHARDON, BRANDI N | Redacted | | | | | | | |
| 4848874 | CHARDONNAY HOMES LLC | 923 187TH AVE E | | | | LAKE TAPPS | WA | 98391 | |
| 4244428 | CHARDONNETTE, RICARDO | Redacted | | | | | | | |
| 4486807 | CHARELSTON, KENNETH D | Redacted | | | | | | | |
| 4228385 | CHARELUS, DAPHNEY | Redacted | | | | | | | |
| 4350858 | CHARENCKY, LAURA | Redacted | | | | | | | |
| 4653614 | CHARENDOFF, MARC | Redacted | | | | | | | |
| 4344957 | CHAREST, DAWN | Redacted | | | | | | | |
| 4391344 | CHARETTE, AMANDA | Redacted | | | | | | | |
| 4223852 | CHARETTE, ASHLEY | Redacted | | | | | | | |
| 4737003 | CHARETTE, KRISTINE | Redacted | | | | | | | |
| 4509090 | CHARETTE, LOGAN | Redacted | | | | | | | |
| 4218598 | CHARETTE, LOGAN | Redacted | | | | | | | |
| 4335968 | CHARETTE, MARC | Redacted | | | | | | | |
| 4336118 | CHARETTE, MAX H | Redacted | | | | | | | |
| 4776773 | CHARETTE, ROBERT | Redacted | | | | | | | |
| 4215636 | CHARETTE, TIMBERLI A | Redacted | | | | | | | |
| 4268590 | CHARFAUROS, CARMEN | Redacted | | | | | | | |
| 4268494 | CHARFAUROS, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269004 | CHARFAUROS, JAIMILYN | Redacted | | | | | | | |
| 4269137 | CHARFAUROS, JESILYN | Redacted | | | | | | | |
| 4269792 | CHARFAUROS, MARIAH J | Redacted | | | | | | | |
| 4269270 | CHARFAUROS, MELISSA L | Redacted | | | | | | | |
| 4268975 | CHARFAUROS, PETER | Redacted | | | | | | | |
| 4268559 | CHARFAUROS, RICO | Redacted | | | | | | | |
| 4514748 | CHARGE ON HIM, DEBBIE | Redacted | | | | | | | |
| 4377491 | CHARGER, BONNIE J | Redacted | | | | | | | |
| 4167888 | CHARGIN, MICHAEL-RAY | Redacted | | | | | | | |
| 4322461 | CHARGOIS, CHARLOTTE A | Redacted | | | | | | | |
| 4671088 | CHARGOIS, HERMIS | Redacted | | | | | | | |
| 4269797 | CHARGUALAF, ERIAN | Redacted | | | | | | | |
| 4268294 | CHARGUALAF, FRANCINE | Redacted | | | | | | | |
| 4447598 | CHARGUALAF, TIANNA C | Redacted | | | | | | | |
| 4712879 | CHARGUIA, ALAIN | Redacted | | | | | | | |
| 4653714 | CHARI, JAYARAM | Redacted | | | | | | | |
| 4259288 | CHARICATA, JOSE | Redacted | | | | | | | |
| 4802681 | CHARISMA BRANDS LLC DBA PARADISE G | DBA PARADISE GALLERIES | 1410 BROADWAY 23RD FLOOR | | | NEW YORK | NY | 10018 | |
| 4813771 | CHARISMA DESIGN | Redacted | | | | | | | |
| 5571291 | CHARISMA MANZANO | 5732 WINNETKA AVE N APT | | | | NEW HOPE | MN | 55428 | |
| 4833566 | CHARISSE HAPPE | Redacted | | | | | | | |
| 4256028 | CHARITE, CHINIKA B | Redacted | | | | | | | |
| 4742287 | CHARITE, GILBERT | Redacted | | | | | | | |
| 4603593 | CHARITON, MARK | Redacted | | | | | | | |
| 4206810 | CHARITRA, SURAJ | Redacted | | | | | | | |
| 5571314 | CHARITY AULTMAN | 816 19TH AVE S | | | | VIRGINIA | MN | 55792 | |
| 5571324 | CHARITY J MCNEIL | 41524 620TH LN | | | | SWATARA | MN | 55785 | |
| 4797052 | CHARITY L SIPE | DBA AUTUMNS GLORY | PO BOX 70 | | | PA FURNACE | PA | 16877 | |
| 5571336 | CHARITY STEVER | 10731 BROOKMEADE CIRCLE | | | | WILLIAMSPORT | MD | 21795 | |
| 4559256 | CHARITY, BLANE | Redacted | | | | | | | |
| 4558687 | CHARITY, BRUCE | Redacted | | | | | | | |
| 4622255 | CHARITY, EDITH | Redacted | | | | | | | |
| 4558591 | CHARITY, ELIZABETH | Redacted | | | | | | | |
| 4551356 | CHARITY, KATHLEEN I | Redacted | | | | | | | |
| 4765908 | CHARITY, LACY | Redacted | | | | | | | |
| 4553235 | CHARITY, NICOLE | Redacted | | | | | | | |
| 4554655 | CHARITY, TAMIKA D | Redacted | | | | | | | |
| 4552134 | CHARITY, TIMOTHY | Redacted | | | | | | | |
| 4179554 | CHARKHCHYAN, ALICE | Redacted | | | | | | | |
| 4846244 | CHARLA MOSBRUCKER | 9625 64TH DR NE | | | | Marysville | WA | 98270 | |
| 4367569 | CHARLAND, ISAIAH | Redacted | | | | | | | |
| 4277836 | CHARLAND, MARCELLA T | Redacted | | | | | | | |
| 4438953 | CHARLAND, REBECCA S | Redacted | | | | | | | |
| 4563393 | CHARLAND, TOM J | Redacted | | | | | | | |
| 4305608 | CHARLEBOIS, PATRICA G | Redacted | | | | | | | |
| 4760242 | CHARLEBOIS, PATRICK | Redacted | | | | | | | |
| 4813772 | CHARLEBOIS, RON | Redacted | | | | | | | |
| 4846413 | CHARLEEN BUSHELL | 3538 ELY AVE | | | | Bronx | NY | 10466 | |
| 4561697 | CHARLEMAGNE, ALEXI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561487 | CHARLEMAGNE, DESHAWN | Redacted | | | | | | | |
| 4561200 | CHARLEMAGNE, GOLDINE P | Redacted | | | | | | | |
| 4758691 | CHARLEMAGNE, PATRICIA | Redacted | | | | | | | |
| 4433197 | CHARLEMAGNE, SAIRAH F | Redacted | | | | | | | |
| 4707133 | CHARLEMAGNE, VANESSA | Redacted | | | | | | | |
| 4251950 | CHARLEMAGNE, YOLANDE | Redacted | | | | | | | |
| 5571361 | CHARLENE A KLOUSTAD | 46932 BOES DR | | | | PEL RAPIDS | MN | 56572 | |
| 4852542 | CHARLENE BUCKNER | 2306 STANDER PL | | | | Chalmette | LA | 70043 | |
| 5571368 | CHARLENE BUELTEL | 3200 92ND AVE NE | | | | BLAINE | MN | 55449 | |
| 5571370 | CHARLENE CAMPBELL | 50 COTTAGE PLACE | | | | ROOSEVELT | NY | 11575 | |
| 4852014 | CHARLENE CARRIER | 20122 143RD PL SE | | | | Kent | WA | 98042 | |
| 5403696 | CHARLENE DAILEY | 3 S PENN SQUARE | | | | PHILADELPHIA | PA | 19107 | |
| 5571377 | CHARLENE DANIELSON | 17511 BARRINGTON CT | | | | MINNETONKA | MN | 55345 | |
| 4813773 | CHARLENE FLACK | Redacted | | | | | | | |
| 4846807 | CHARLENE LAZETTE | 134 S GRANT ST | | | | Portland | MI | 48875 | |
| 5571407 | CHARLENE LENT | 5415 132ND LN | | | | SAVAGE | MN | 55378 | |
| 4831289 | CHARLENE MCCULLOUGH | Redacted | | | | | | | |
| 4813774 | CHARLENE ROBERTS | Redacted | | | | | | | |
| 5571439 | CHARLENE SHINKO | 104 VINE LANE | | | | LEECHBURG | PA | 15656 | |
| 4852359 | CHARLENE THOMPSON | 1510 SOUTHWOOD DR | | | | New Iberia | LA | 70560 | |
| 4851026 | CHARLENE VAN KEUREN | 5526 E LESTER ST | | | | TUCSON | AZ | 85712 | |
| 5571452 | CHARLENE WATKINS | 1702 BRANHAM LANE UNIT 203 | | | | SAN JOSE | CA | 95118 | |
| 4561504 | CHARLERY, POLET | Redacted | | | | | | | |
| 4561225 | CHARLERY, ROSEANN | Redacted | | | | | | | |
| 4833567 | CHARLES & JOYCE LAKIN | Redacted | | | | | | | |
| 4833568 | CHARLES & LOIS MORGAN | Redacted | | | | | | | |
| 4833569 | CHARLES & MERCEDES BRADLEY | Redacted | | | | | | | |
| 4825869 | CHARLES & PATTY STEAD | Redacted | | | | | | | |
| 4833570 | CHARLES & PAULE LAFITTE | Redacted | | | | | | | |
| 4846154 | CHARLES A WILKINS | 80 CEDAR GROVE RD | | | | Lawrenceville | VA | 23868 | |
| 4794866 | CHARLES AMASH IMPORTS | DBA TOOLS 4 PROFESSIONALS | 4628 AMASH INDUSTRIAL DRIVE | | | WAYLAND | MI | 49348 | |
| 4803695 | CHARLES AND JESSICA INC | DBA DISTINCTIVE MARKET | 10 STRECKER RD SUITE 1720 | | | ELLISVILLE | MO | 63011 | |
| 5571467 | CHARLES ANGELEK | 700 SIKES RD | | | | ST MATTHEWS | SC | 29135 | |
| 5571475 | CHARLES BADENDIECK | 4 LYNNE AVENUE | | | | TYNGSBORO | MA | 01879 | |
| 4846116 | CHARLES BADURSKI | 17 VERNON DR | | | | Scarsdale | NY | 10583 | |
| 4851647 | CHARLES BENHART | 20511 PORT DR | | | | Estero | FL | 33928 | |
| 4849427 | CHARLES BICKFORD | 1454 BUNKER DR | | | | West Liberty | IA | 52776 | |
| 4800568 | CHARLES BRAGG | DBA DIRECT MEDIA | 68 ZENITH LOOP | | | NEWPORT NEWS | VA | 23601-1271 | |
| 4813775 | CHARLES BROWN | Redacted | | | | | | | |
| 4833571 | CHARLES BUNCH | Redacted | | | | | | | |
| 4833572 | CHARLES BUSH-JOSEPH | Redacted | | | | | | | |
| 5571493 | CHARLES BYDLON | 21007 BUTTERNUT ST NW | | | | CEDAR | MN | 55011 | |
| 4795495 | CHARLES BYRD | DBA TUCKER & BYRD | 23552 FM 1314 | | | PORTER | TX | 77365 | |
| 4833573 | CHARLES C.KLINE | Redacted | | | | | | | |
| 4547226 | CHARLES CABRIALES, NOHEMI | Redacted | | | | | | | |
| 4845484 | CHARLES CHATT | 2139 COLONIAL ST | | | | AURORA | IL | 60503 | |
| 4851666 | CHARLES CHRISTOPHER CONSTRUCTION LLC | 473 SPRINGFIELD AVE | | | | Berkeley Heights | NJ | 07922 | |
| 4875723 | CHARLES CITY PRESS | ENTERPRISE MEDIA INC | P O BOX 397 | | | CHARLES CITY | IA | 50616 | |
| 4851999 | CHARLES CLAYTON | 1616 E 41ST ST | | | | Kansas City | MO | 64110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4803546 | CHARLES COLEMAN | DBA D2E SPORTS | 362 SOUTH MAIN ST STE B | | | BAXLEY | GA | 31513 | |
| 4833574 | Charles Cook | Redacted | | | | | | | |
| 4850603 | CHARLES COOPER | 5893 E 455 RD | | | | Adair | OK | 74330 | |
| 4833575 | Charles Corbin | Redacted | | | | | | | |
| 5571511 | CHARLES CORR | 1810 13TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4883192 | CHARLES COTTON | P O BOX 812 | | | | MESILLA PARK | NM | 88047 | |
| 4780970 | CHARLES COUNTY - CLERK OF C.C. | P.O. BOX 970, 200 CHARLES ST SHARON L HANCOCK | | | | La Plata | MD | 20646 | |
| 5787984 | CHARLES COUNTY - CLERK OF CC | PO BOX 970 200 CHARLES ST | | | | PLATA | MD | 20646 | |
| 4784101 | Charles County Government | 200 Baltimore St. | | | | La Plata | MD | 20646 | |
| 4783551 | Charles County Government | 5310 Hawthorne Rd. | | | | La Plata | MD | 20646 | |
| 4780056 | Charles County Treasurer | 200 Baltimore St | | | | La Plata | MD | 20646 | |
| 4780057 | Charles County Treasurer | PO Box 2607 | | | | La Plata | MD | 20646 | |
| 5811193 | Charles County, Maryland | c/o Meyers, Rodbell & Robinson, P.A. | 6801 Kenilworth Ave., Suite 400 | | | Riverdale | MD | 20737-1385 | |
| 4813776 | CHARLES CROMPTON | Redacted | | | | | | | |
| 4885244 | CHARLES D OWEN MFG COMPANY INC | PO BOX 75227 | | | | CHARLOTTE | NC | 28275 | |
| 5788659 | CHARLES D. MITCHUM | ATN CHARLES D MITCHUM | 1577 LASKIN ROAD | | | VIRGINIA BEACH | VA | 23451 | |
| 4825870 | CHARLES DAVIS | Redacted | | | | | | | |
| 5571529 | CHARLES DINKINS | 6440 WILDER | | | | BEAUMONT | TX | 77706 | |
| 4796291 | CHARLES DIXON | DBA BILLS BARGAINS | 5501 TANGLEBRIAR DRIVE | | | DICKINSON | TX | 77539 | |
| 4796816 | CHARLES DUKE | DBA DUKES SUPPLIES & AUTO PARTS | 212 GLENWOOD DR | | | CARRIERE | MS | 39426 | |
| 5571535 | CHARLES DUNN | 2052 COUNTY ROAD 37 | | | | IRONTON | MO | 63650 | |
| 4880409 | CHARLES E JONES JR | P O BOX 1249 | | | | DEMOPOLIS | AL | 36732 | |
| 4850411 | CHARLES EDWARDS | 735 PELICAN LN | | | | Fernandina Beach | FL | 32034 | |
| 5571543 | CHARLES ELISABETH A | URB SAN FRANCISCO2 H 28 | | | | YAUCO | PR | 00698 | |
| 5571544 | CHARLES ELLER | 527 ROCK CREEK RD | | | | ERWIN | TN | 37650 | |
| 4852308 | CHARLES ELLIS | 11 TWELVE OAKS DR | | | | Madison | MS | 39110 | |
| 4867725 | CHARLES ESTRADA | 4615 BURLEIGH ROAD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| 4848831 | CHARLES EVANS | 148 EVERETTE DR | | | | Omaha | TX | 75571 | |
| 4813777 | CHARLES FLANIK | Redacted | | | | | | | |
| 4877056 | CHARLES FREIHOFER BAKING CO | INC | PO BOX 18115 | | | NEWARK | NJ | 07191 | |
| 4797813 | CHARLES FRIEDMAN | DBA A FLOW | 681 RIVER AVE SUITE 2C | | | LAKEWOOD | NJ | 08701 | |
| 5571561 | CHARLES GALLAWAY | PO BOX 236 | | | | LANCASTER | MN | 56735 | |
| 5571565 | CHARLES GEDEON | 2440 ENTERPRISE DR | | | | ST PAUL | MN | 55120 | |
| 4825871 | CHARLES GLOVER INTERIORS | Redacted | | | | | | | |
| 4873921 | CHARLES GOULD | CHARLES M GOULD | 1503 WATER OAK WAY | | | BRADENTON | FL | 34209 | |
| 4848866 | CHARLES H GREENTHAL MANAGEMENT CORP | 27240 GRAND CENTRAL PKWY | | | | Floral Park | NY | 11005 | |
| 5571582 | CHARLES HACKNEY | 212 PAULINE AVENUE | | | | AKRON | OH | 44312 | |
| 4848916 | CHARLES HALL | 1425 RAVENSWOOD DR | | | | Evansville | IN | 47714 | |
| 4851297 | CHARLES HALL | 307 DOAK MASON RD | | | | Jackson | TN | 38305 | |
| 4873911 | CHARLES HANDYMAN SERVICES | CHARLES E THOMPSON JR | P O BOX 382653 | | | DUNCANVILLE | TX | 75138 | |
| 4848784 | CHARLES HEMBURY | 52 SHEPPARD LN | | | | Smithtown | NY | 11787 | |
| 4866975 | CHARLES HERDRICH & SON INC | 4040 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| 4810376 | CHARLES HILDENBRAND | 10755 BITTERNUT HICKORY LN | | | | BAYNTON BEACH | FL | 33437 | |
| 4847892 | CHARLES HOME INC | 43573 WHEAT BERRY TER | | | | CHANTILLY | VA | 20152 | |
| 4849836 | CHARLES HOOVER | 69 PRIDE RD | | | | Pittsburgh | PA | 15235 | |
| 4864938 | CHARLES J BENVENUTO PC | 2901 BUTTERFIELD RD 3RD FL | | | | OAKBROOK | IL | 60523 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4851254 | CHARLES J DESSERRES | 27 DORCHESTER ST | | | | Quincy | MA | 02171 | |
| 4797055 | CHARLES J MCKENNA DBA TIDYGARAGE L | DBA TIDYGARAGE LLC | 501 N ELIZABETH ST | | | DEARBORN | MI | 48128 | |
| 4852375 | CHARLES JEFFERY | 4135 DORIS AVE | | | | Rockford | IL | 61101 | |
| 4440428 | CHARLES JR, CORDROY | Redacted | | | | | | | |
| 5571619 | CHARLES KELLY | 621 SAGINAW ST 9 | | | | REDDING | CA | 96002 | |
| 4833576 | CHARLES KELSEY | Redacted | | | | | | | |
| 4847860 | CHARLES KENDIG | 301 SAPPHIRE ST UNIT C | | | | Redondo Beach | CA | 90277 | |
| 4800445 | CHARLES KIDD | DBA BOSSCMB | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4801375 | CHARLES KIDD | DBA CHARLES HEMINGWAY KIDD | 457 SOUTH 4TH AVE | | | MOUNT VERNON | NY | 10550 | |
| 4887532 | CHARLES KIM | SEARS OPTICAL LOCATION 1733 | 94-07A 46 AVE 2ND FLR | | | ELMHURST | NY | 11373 | |
| 4852183 | CHARLES KINDJA | 8519 OP LA WAY | | | | DIAMONDHEAD | MS | 39525 | |
| 4833577 | CHARLES KINGSLEY BUILDER INC. | Redacted | | | | | | | |
| 4805835 | CHARLES KOMAR & SONS INC | PO BOX 5284 | | | | NEW YORK | NY | 10087-5284 | |
| 4800171 | CHARLES L GREEN | DBA CHUCKS STUFF | 546 E KIBBY ST | | | LIMA | OH | 45804 | |
| 5571627 | CHARLES LAKYSHA | 10150 CIRCLE PLZ E | | | | MIAMI | FL | 33157 | |
| 5571630 | CHARLES LAQUITTA | 5220 WORCHESTER ST | | | | DENVER | CO | 80239 | |
| 4860007 | CHARLES LEE KELLY | 1310 SILVER HEIGHTS BLVD | | | | SILVER CITY | NM | 88061 | |
| 4797202 | CHARLES LICHTENSTEIN | DBA CHARLIE ELECTRONICS | 97 BERNINI WAY | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4813778 | CHARLES MA | Redacted | | | | | | | |
| 4805482 | CHARLES MALL CO LP | 867645 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | |
| 5851550 | Charles Mall Company Limited Partnership | 867645 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 5851550 | Charles Mall Company Limited Partnership | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4235322 | CHARLES MCCLOUD, ROSEMARY S | Redacted | | | | | | | |
| 4851899 | CHARLES McKENZIE | 23782 VIA CALZADA | | | | Mission Viejo | CA | 92691 | |
| 5571653 | CHARLES MELTON | 640 FOX CROFT DR | | | | LEXINGTON | NC | 27292 | |
| 4526086 | CHARLES MENDOZA, BLANCA C | Redacted | | | | | | | |
| 4825872 | Charles Michael | Redacted | | | | | | | |
| 4847713 | CHARLES MILES | 12222 QUAIL DR APT 1307 | | | | BALCH SPRINGS | TX | 75180 | |
| 4853166 | CHARLES MULLER | 5 PRIMROSE CT | | | | Cornwall | NY | 12518 | |
| 4833578 | CHARLES MURPHY | Redacted | | | | | | | |
| 5571664 | CHARLES N PETERSON | 3116 OLIVER AVE N 303 | | | | MINNEAPOLIS | MN | 55411 | |
| 5795190 | CHARLES N. WHITE CONSTRUCTION COMPANY | 2705 BEE CAVE ROAD | | | | AUSTIN | TX | 78746 | |
| 5791852 | CHARLES N. WHITE CONSTRUCTION COMPANY | MIKE BEATY | 2705 BEE CAVE ROAD | | | AUSTIN | TX | 78746 | |
| 5571665 | CHARLES NATASHA | 1185 WILSON ST | | | | ORANGEBURG | SC | 29115 | |
| 4799345 | CHARLES NAVASKY & COMPANY INC | 300 SHADY LANE | PO BOX 728 | | | PHILLIPSBURG | PA | 16866 | |
| 4833579 | CHARLES NICHOLAS | Redacted | | | | | | | |
| 4796770 | CHARLES NICKENS | DBA THE FLY FISHING PLACE | 69611 SUMMERVILLE ROAD | | | SUMMERVILLE | OR | 97876 | |
| 4852793 | CHARLES NIEHAUS | 6660 APACHE CIR | | | | Cincinnati | OH | 45243 | |
| 4852003 | CHARLES OSBORNE | 1117 CHERRY GROVE RD | | | | Bruceton Mills | WV | 26525 | |
| 5791855 | CHARLES PANKOW BUILDERS LTD | 1 SUTTER ST | STE 200 | | | SAN FRANCISCO | CA | 94105 | |
| 5791853 | CHARLES PANKOW BUILDERS LTD | 1111 BROADWAY | SUITE 200 | | | OAKLAND | CA | 94607 | |
| 5791854 | CHARLES PANKOW BUILDERS LTD | 189 SOUTH LOS ROBLES AVE | SUITE 300 | | | PASADENA | CA | 91101 | |
| 4813779 | CHARLES PANKOW BUILDERS, LTD | Redacted | | | | | | | |
| 4852883 | CHARLES PARSONS | 138 EMORY LN | | | | Little Hocking | OH | 45742 | |
| 4848559 | CHARLES PEET | 53 MOUNTAIN VIEW RD | | | | Ansonia | CT | 06401 | |
| 5571682 | CHARLES PLUM | 9901 WOODSTOCK ST | | | | LENEXA | KS | 66220 | |
| 4851047 | CHARLES PRICE | 3605 LAKECREST DR | | | | KILLEEN | TX | 76549 | |
| 4849460 | CHARLES PUTNAM | 11720 E TIMROD ST | | | | Tucson | AZ | 85748 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2545 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847270 | CHARLES RENSCHLER | 1846 GREENBRIAR RD | | | | Lebanon | OH | 45036 | |
| 4850204 | CHARLES ROBERT SMITH III | 72 WOODLAWN AVE | | | | Norwalk | OH | 44857 | |
| 4849724 | CHARLES ROHLOFF | 5705 RIO DE JANEIRO CIR | | | | Fort Worth | TX | 76180 | |
| 4846159 | CHARLES ROSIER | 814 E 37TH ST | | | | Savannah | GA | 31401 | |
| 4847559 | CHARLES ROW | 2350 DERBYSHIRE RD | | | | Maitland | FL | 32751 | |
| 4851399 | CHARLES RUTKOWSKI | 4315 EDRO AVE | | | | Nottingham | MD | 21236 | |
| 5795191 | Charles S Faller Jr & Robert V Viner | 1511 Ridgeside Drive | Suite C | | | Mount Airy | MD | 21771 | |
| 5791329 | CHARLES S FALLER JR & ROBERT V VINER | ATTN: ROBERT FALLER, VICE PRESIDENT (CHARLES SON) | 1511 RIDGESIDE DRIVE | SUITE C | | MOUNT AIRY | MD | 21771 | |
| 4833580 | CHARLES SAND - HEAVY LIFT | Redacted | | | | | | | |
| 4849571 | CHARLES SCOTT | 6658 AVENUE B | | | | Sarasota | FL | 34231 | |
| 4864588 | CHARLES SELIGMAN DISTRIBUTING | 2700 CRESCENT SPRINGS RD | | | | CRESCENT SPRINGS | KY | 41017 | |
| 4852958 | CHARLES SIDNER | 8201 TULANE AVE | | | | Saint Louis | MO | 63132 | |
| 4851208 | CHARLES SIMEISTER | 3151 RIVIERA WAY | | | | San Ramon | CA | 94583 | |
| 5571711 | CHARLES SIMS | 4056 CINDER BEND DRIVE | | | | TAMPA | FL | 33610 | |
| 4813780 | CHARLES SMITH | Redacted | | | | | | | |
| 4825873 | CHARLES SMITH CONSTRUCTION, INC | Redacted | | | | | | | |
| 4887572 | CHARLES SRISATAYASUNTON | SEARS OPTICAL LOCATION 2119 | 5194 NE FARMCREST ST | | | HILLSBORO | OR | 97124 | |
| 4813781 | CHARLES STEDWELL | Redacted | | | | | | | |
| 4878432 | CHARLES STRUVE | LHTS LLC | 4329 FAYETTEVILLE ROAD | | | LUMBERTON | NC | 28358 | |
| 4796229 | CHARLES TAYLOR | DBA SWEETCENTS | 214 SOUTHERN VIEW DRIVE | | | SMYRNA | DE | 19977 | |
| 4849470 | CHARLES THERMIDOR | 14655 E HAWAII PL | | | | Aurora | CO | 80012 | |
| 4833581 | CHARLES TURNER | Redacted | | | | | | | |
| 4868903 | CHARLES VACHA | 5560 N IDAHO ROAD | | | | APACHE JUNCTION | AZ | 85119 | |
| 4880286 | CHARLES VAN GELDER IMPORTERS INC | P O BOX 1118 | | | | CALHOUN | GA | 30703 | |
| 5571746 | CHARLES WALTERS | 2840 W MARQUETTE RD NONE | | | | CHICAGO | IL | 60629 | |
| 4851561 | CHARLES WALTON | 4829 SOMERVILLE ST | | | | Pittsburgh | PA | 15201 | |
| 4810576 | CHARLES WECKER | 233 SO. FEDERAL HWY | APT. 403 | | | BOCA RATON | FL | 33432 | |
| 4888912 | CHARLES WELCH | UNDERCUT LAWN SERVICE | P O BOX 7612 | | | PADUCAH | KY | 42002 | |
| 4335332 | CHARLES WHITE, NICOLE | Redacted | | | | | | | |
| 5571753 | CHARLES WILLIS | 1106 E ELSMERE DR | | | | CARSON | CA | 90746 | |
| 4427899 | CHARLES, AAHLIYAH N | Redacted | | | | | | | |
| 4649028 | CHARLES, AGATHA | Redacted | | | | | | | |
| 4432737 | CHARLES, ALANA | Redacted | | | | | | | |
| 4223115 | CHARLES, ALEX | Redacted | | | | | | | |
| 4561213 | CHARLES, ALEXANDER | Redacted | | | | | | | |
| 4325139 | CHARLES, AMARI | Redacted | | | | | | | |
| 4631447 | CHARLES, ANDRE | Redacted | | | | | | | |
| 4553144 | CHARLES, ANDRINA | Redacted | | | | | | | |
| 4509361 | CHARLES, ANGELA | Redacted | | | | | | | |
| 4718562 | CHARLES, ANJULA | Redacted | | | | | | | |
| 4676249 | CHARLES, ANNELLA | Redacted | | | | | | | |
| 4559001 | CHARLES, ANTON | Redacted | | | | | | | |
| 4642331 | CHARLES, APRIL | Redacted | | | | | | | |
| 4614828 | CHARLES, ARNOLD | Redacted | | | | | | | |
| 4654905 | CHARLES, ASKA | Redacted | | | | | | | |
| 4254270 | CHARLES, AUSTIN | Redacted | | | | | | | |
| 4729414 | CHARLES, BARBARA | Redacted | | | | | | | |
| 4633289 | CHARLES, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2546 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687902 | CHARLES, BELLY | Redacted | | | | | | | |
| 4587635 | CHARLES, BENITA | Redacted | | | | | | | |
| 4825874 | CHARLES, BETH | Redacted | | | | | | | |
| 4335024 | CHARLES, BRANDON | Redacted | | | | | | | |
| 4737719 | CHARLES, BRITTNAY | Redacted | | | | | | | |
| 4420665 | CHARLES, BRITTNI | Redacted | | | | | | | |
| 4563181 | CHARLES, CAITLYN R | Redacted | | | | | | | |
| 4437650 | CHARLES, CAREY W | Redacted | | | | | | | |
| 4322662 | CHARLES, CHA MORRIS | Redacted | | | | | | | |
| 4597522 | CHARLES, CHANTALE | Redacted | | | | | | | |
| 4542295 | CHARLES, CHINA S | Redacted | | | | | | | |
| 4406748 | CHARLES, CHRISTEL | Redacted | | | | | | | |
| 4250789 | CHARLES, CHRISTIANA | Redacted | | | | | | | |
| 4235438 | CHARLES, CHRISTIN JEAN | Redacted | | | | | | | |
| 4547262 | CHARLES, CHRISTINE M | Redacted | | | | | | | |
| 4440517 | CHARLES, CHRISTY | Redacted | | | | | | | |
| 4387913 | CHARLES, COREANN G | Redacted | | | | | | | |
| 4695880 | CHARLES, DADY | Redacted | | | | | | | |
| 4665620 | CHARLES, DALESHIA | Redacted | | | | | | | |
| 4513239 | CHARLES, DARIUS | Redacted | | | | | | | |
| 4650345 | CHARLES, DAVID A | Redacted | | | | | | | |
| 4218951 | CHARLES, DEE | Redacted | | | | | | | |
| 4472752 | CHARLES, DEJON A | Redacted | | | | | | | |
| 4296198 | CHARLES, DESTINY | Redacted | | | | | | | |
| 4417758 | CHARLES, DEVAYNE | Redacted | | | | | | | |
| 4490547 | CHARLES, DIANE L | Redacted | | | | | | | |
| 4449508 | CHARLES, DOMINIQUE | Redacted | | | | | | | |
| 4724770 | CHARLES, DONALD | Redacted | | | | | | | |
| 4526062 | CHARLES, DONAVIN | Redacted | | | | | | | |
| 4631090 | CHARLES, DORA | Redacted | | | | | | | |
| 4471613 | CHARLES, DOROTHY J | Redacted | | | | | | | |
| 4229103 | CHARLES, DYLON | Redacted | | | | | | | |
| 4562104 | CHARLES, EDMOND R | Redacted | | | | | | | |
| 4647002 | CHARLES, EDWARD B | Redacted | | | | | | | |
| 4272140 | CHARLES, EDWINA K | Redacted | | | | | | | |
| 4323151 | CHARLES, ELVIN | Redacted | | | | | | | |
| 4248253 | CHARLES, EMERALD C | Redacted | | | | | | | |
| 4790712 | Charles, Emma | Redacted | | | | | | | |
| 4337805 | CHARLES, EMMANUEL C | Redacted | | | | | | | |
| 4422895 | CHARLES, ENIDE | Redacted | | | | | | | |
| 4263886 | CHARLES, ENWUNIKI | Redacted | | | | | | | |
| 4740337 | CHARLES, ERIC | Redacted | | | | | | | |
| 4267282 | CHARLES, EUSTACIE T | Redacted | | | | | | | |
| 4660106 | CHARLES, EVITA | Redacted | | | | | | | |
| 4247914 | CHARLES, FARAH L | Redacted | | | | | | | |
| 4232223 | CHARLES, FIDEL | Redacted | | | | | | | |
| 4562856 | CHARLES, FRANCHESCA M | Redacted | | | | | | | |
| 4151764 | CHARLES, FRANCILE | Redacted | | | | | | | |
| 4237780 | CHARLES, FRANCK N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673954 | CHARLES, FRANCKLIN | Redacted | | | | | | | |
| 4221557 | CHARLES, FRANDS D | Redacted | | | | | | | |
| 4619281 | CHARLES, FRANKIE | Redacted | | | | | | | |
| 4257179 | CHARLES, FRITZ-MARVIN | Redacted | | | | | | | |
| 4178112 | CHARLES, GABRIELLE B | Redacted | | | | | | | |
| 4775528 | CHARLES, GEORGANIA | Redacted | | | | | | | |
| 4153012 | CHARLES, GEORGE | Redacted | | | | | | | |
| 4755578 | CHARLES, GEORGINA | Redacted | | | | | | | |
| 4554827 | CHARLES, GERALD | Redacted | | | | | | | |
| 4648230 | CHARLES, GLORIA | Redacted | | | | | | | |
| 4627751 | CHARLES, GODFREY | Redacted | | | | | | | |
| 4418746 | CHARLES, GRANT L | Redacted | | | | | | | |
| 4588652 | CHARLES, GREGORY | Redacted | | | | | | | |
| 4476937 | CHARLES, GUINEVERE | Redacted | | | | | | | |
| 4335969 | CHARLES, HADLER E | Redacted | | | | | | | |
| 4752335 | CHARLES, HARRY | Redacted | | | | | | | |
| 4414595 | CHARLES, HAZEL | Redacted | | | | | | | |
| 4632333 | CHARLES, HELEN | Redacted | | | | | | | |
| 4694268 | CHARLES, HERMAN | Redacted | | | | | | | |
| 4724524 | CHARLES, IAN | Redacted | | | | | | | |
| 4689237 | CHARLES, IRMA | Redacted | | | | | | | |
| 4486310 | CHARLES, JABRILL | Redacted | | | | | | | |
| 4562133 | CHARLES, JACQUELINE | Redacted | | | | | | | |
| 4412905 | CHARLES, JACQUES M | Redacted | | | | | | | |
| 4561861 | CHARLES, JAHMIKA | Redacted | | | | | | | |
| 4400253 | CHARLES, JAIME-LYNNE J | Redacted | | | | | | | |
| 4665932 | CHARLES, JAMES | Redacted | | | | | | | |
| 4324872 | CHARLES, JAMIAN | Redacted | | | | | | | |
| 4684520 | CHARLES, JANICE | Redacted | | | | | | | |
| 4561430 | CHARLES, JANICE R | Redacted | | | | | | | |
| 4240752 | CHARLES, JAPHET | Redacted | | | | | | | |
| 4253064 | CHARLES, JASMIN | Redacted | | | | | | | |
| 4426530 | CHARLES, JASMINE | Redacted | | | | | | | |
| 4223281 | CHARLES, JASMINE | Redacted | | | | | | | |
| 4729398 | CHARLES, JEAN | Redacted | | | | | | | |
| 4428614 | CHARLES, JEFFERSON | Redacted | | | | | | | |
| 4345970 | CHARLES, JEMMER | Redacted | | | | | | | |
| 4407501 | CHARLES, JENNIFER | Redacted | | | | | | | |
| 4496026 | CHARLES, JENNIFER L | Redacted | | | | | | | |
| 4641912 | CHARLES, JERRE | Redacted | | | | | | | |
| 4264140 | CHARLES, JILLIAN S | Redacted | | | | | | | |
| 4636466 | CHARLES, JIMMY | Redacted | | | | | | | |
| 4222706 | CHARLES, JOCELYN | Redacted | | | | | | | |
| 4320241 | CHARLES, JOHN D | Redacted | | | | | | | |
| 4453299 | CHARLES, JOHNATHAN B | Redacted | | | | | | | |
| 4345116 | CHARLES, JONTE T | Redacted | | | | | | | |
| 4216204 | CHARLES, JOSEPH P | Redacted | | | | | | | |
| 4256959 | CHARLES, JOSHUA | Redacted | | | | | | | |
| 4327458 | CHARLES, JOSHUA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561958 | CHARLES, JOY | Redacted | | | | | | | |
| 4605022 | CHARLES, JOYCE | Redacted | | | | | | | |
| 4436940 | CHARLES, JUMANNE | Redacted | | | | | | | |
| 4322922 | CHARLES, JUSTIN | Redacted | | | | | | | |
| 4438425 | CHARLES, KARL N | Redacted | | | | | | | |
| 4492014 | CHARLES, KEBRA | Redacted | | | | | | | |
| 4562092 | CHARLES, KEDISHA A | Redacted | | | | | | | |
| 4538156 | CHARLES, KENJANAEE | Redacted | | | | | | | |
| 4269294 | CHARLES, KENTRIK | Redacted | | | | | | | |
| 4680092 | CHARLES, KEON | Redacted | | | | | | | |
| 4228275 | CHARLES, KERPS | Redacted | | | | | | | |
| 4421323 | CHARLES, KETURAH | Redacted | | | | | | | |
| 4699005 | CHARLES, KLEBERT | Redacted | | | | | | | |
| 4562171 | CHARLES, KRISHNA | Redacted | | | | | | | |
| 4771134 | CHARLES, LANCE | Redacted | | | | | | | |
| 4791713 | Charles, Laura | Redacted | | | | | | | |
| 4650251 | CHARLES, LAWRENCE | Redacted | | | | | | | |
| 4527549 | CHARLES, LEANDRA | Redacted | | | | | | | |
| 4813782 | CHARLES, LENNY | Redacted | | | | | | | |
| 4423234 | CHARLES, LENTHA | Redacted | | | | | | | |
| 4433387 | CHARLES, LEO P | Redacted | | | | | | | |
| 4764491 | CHARLES, LESLIE | Redacted | | | | | | | |
| 4422313 | CHARLES, LINELEY | Redacted | | | | | | | |
| 4268551 | CHARLES, LISA | Redacted | | | | | | | |
| 4156489 | CHARLES, LOREN | Redacted | | | | | | | |
| 4766594 | CHARLES, LORNA | Redacted | | | | | | | |
| 4754336 | CHARLES, LUDIE | Redacted | | | | | | | |
| 4495848 | CHARLES, MADYSEN | Redacted | | | | | | | |
| 4558057 | CHARLES, MALEEK | Redacted | | | | | | | |
| 4658178 | CHARLES, MARGUERITE LOUIS | Redacted | | | | | | | |
| 4561192 | CHARLES, MARIAN | Redacted | | | | | | | |
| 4249510 | CHARLES, MARIE | Redacted | | | | | | | |
| 4702666 | CHARLES, MARIE | Redacted | | | | | | | |
| 4252038 | CHARLES, MARIE | Redacted | | | | | | | |
| 4603910 | CHARLES, MARIE N | Redacted | | | | | | | |
| 4709306 | CHARLES, MARIE ROSELIE R | Redacted | | | | | | | |
| 4629848 | CHARLES, MARIO | Redacted | | | | | | | |
| 4200203 | CHARLES, MARISSA A | Redacted | | | | | | | |
| 4565640 | CHARLES, MARKELL | Redacted | | | | | | | |
| 4586473 | CHARLES, MARTHE | Redacted | | | | | | | |
| 4604737 | CHARLES, MARTIN | Redacted | | | | | | | |
| 4376148 | CHARLES, MATTHEW | Redacted | | | | | | | |
| 4813783 | CHARLES, MATTHEW | Redacted | | | | | | | |
| 4222919 | CHARLES, MATTHEW J | Redacted | | | | | | | |
| 4625553 | CHARLES, MAUREEN | Redacted | | | | | | | |
| 4757718 | CHARLES, MELVIN | Redacted | | | | | | | |
| 4249432 | CHARLES, MERTHEUS | Redacted | | | | | | | |
| 4315284 | CHARLES, MILLICENT | Redacted | | | | | | | |
| 4427680 | CHARLES, MOTUNRAYO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4417654 | CHARLES, NADIA | Redacted | | | | | | | |
| 4423067 | CHARLES, NADINE | Redacted | | | | | | | |
| 4272318 | CHARLES, NAKITA-ELIZABETH | Redacted | | | | | | | |
| 4237941 | CHARLES, NATASHA | Redacted | | | | | | | |
| 4704933 | CHARLES, NATHANIEL | Redacted | | | | | | | |
| 4428984 | CHARLES, NEISSA | Redacted | | | | | | | |
| 4241662 | CHARLES, NELSONISE | Redacted | | | | | | | |
| 4146801 | CHARLES, NERISSA | Redacted | | | | | | | |
| 4245916 | CHARLES, NICHOLAS | Redacted | | | | | | | |
| 4229784 | CHARLES, NICOLE | Redacted | | | | | | | |
| 4384261 | CHARLES, NIKIESHA A | Redacted | | | | | | | |
| 4420978 | CHARLES, NOEL M | Redacted | | | | | | | |
| 4407017 | CHARLES, NYASHA A | Redacted | | | | | | | |
| 4766690 | CHARLES, PAULA | Redacted | | | | | | | |
| 4487768 | CHARLES, PHILIP D | Redacted | | | | | | | |
| 4556052 | CHARLES, QUINTON A | Redacted | | | | | | | |
| 4331116 | CHARLES, REGINALD | Redacted | | | | | | | |
| 4745933 | CHARLES, RICHARD | Redacted | | | | | | | |
| 4255116 | CHARLES, RICHARD V | Redacted | | | | | | | |
| 4472079 | CHARLES, ROBERT | Redacted | | | | | | | |
| 4774523 | CHARLES, ROBERT | Redacted | | | | | | | |
| 4630156 | CHARLES, ROBERT | Redacted | | | | | | | |
| 4611186 | CHARLES, ROBERT | Redacted | | | | | | | |
| 4173828 | CHARLES, ROMAN | Redacted | | | | | | | |
| 4333080 | CHARLES, ROSEMARIE A | Redacted | | | | | | | |
| 4419378 | CHARLES, ROSNER | Redacted | | | | | | | |
| 4541244 | CHARLES, RUBENS | Redacted | | | | | | | |
| 4395478 | CHARLES, RUTH J | Redacted | | | | | | | |
| 4410796 | CHARLES, RYAN L | Redacted | | | | | | | |
| 4179437 | CHARLES, SABRINA M | Redacted | | | | | | | |
| 4492379 | CHARLES, SARAH E | Redacted | | | | | | | |
| 4227322 | CHARLES, SARYAH B | Redacted | | | | | | | |
| 4470524 | CHARLES, SAVANNAH | Redacted | | | | | | | |
| 4769524 | CHARLES, SERAPHINA | Redacted | | | | | | | |
| 4244144 | CHARLES, SHAAKIRA | Redacted | | | | | | | |
| 4825875 | CHARLES, SHARON & NICK | Redacted | | | | | | | |
| 4721904 | CHARLES, SHASHA | Redacted | | | | | | | |
| 4320091 | CHARLES, SHAWN D | Redacted | | | | | | | |
| 4324862 | CHARLES, SHERMAINE | Redacted | | | | | | | |
| 4562726 | CHARLES, STANLEY | Redacted | | | | | | | |
| 4175187 | CHARLES, STANLEY A | Redacted | | | | | | | |
| 4476377 | CHARLES, STEPHANIE | Redacted | | | | | | | |
| 4260633 | CHARLES, STEPHEN | Redacted | | | | | | | |
| 4592017 | CHARLES, STEVE | Redacted | | | | | | | |
| 4415399 | CHARLES, TACHEISKA | Redacted | | | | | | | |
| 4322946 | CHARLES, TAMMY | Redacted | | | | | | | |
| 4429298 | CHARLES, TAMON S | Redacted | | | | | | | |
| 4307478 | CHARLES, TASHA | Redacted | | | | | | | |
| 4328753 | CHARLES, TAYLOR R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2550 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760682 | CHARLES, THOMAS | Redacted | | | | | | | |
| 4825876 | CHARLES, TIFFANY | Redacted | | | | | | | |
| 4857213 | CHARLES, TOBYANN | Redacted | | | | | | | |
| 4414916 | CHARLES, TRIANA | Redacted | | | | | | | |
| 4365953 | CHARLES, TRINITY | Redacted | | | | | | | |
| 4256576 | CHARLES, VALERIE | Redacted | | | | | | | |
| 4749256 | CHARLES, VELIUS | Redacted | | | | | | | |
| 4761699 | CHARLES, VERNON | Redacted | | | | | | | |
| 4766950 | CHARLES, VIOLET | Redacted | | | | | | | |
| 4241879 | CHARLES, WIDLINE | Redacted | | | | | | | |
| 4751043 | CHARLES, WILLIAM | Redacted | | | | | | | |
| 4593178 | CHARLES, WILLIE | Redacted | | | | | | | |
| 4669661 | CHARLES, WILLIE | Redacted | | | | | | | |
| 4777823 | CHARLES, WRONETTA | Redacted | | | | | | | |
| 4248453 | CHARLES, YOLANDA | Redacted | | | | | | | |
| 4340174 | CHARLES-ALLEN, JESSICA | Redacted | | | | | | | |
| 4436896 | CHARLES-ASGHAR, DRUSILLA | Redacted | | | | | | | |
| 4704667 | CHARLES-DANIER, MARIE | Redacted | | | | | | | |
| 4758215 | CHARLESON, BERNARD | Redacted | | | | | | | |
| 4561965 | CHARLES-PINARD, PATSY | Redacted | | | | | | | |
| 4330266 | CHARLESS, NATIMA | Redacted | | | | | | | |
| 4677931 | CHARLESTIN, NAHOMIE | Redacted | | | | | | | |
| 5484045 | CHARLESTON COUNTY - RE | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 4780971 | CHARLESTON COUNTY BUSINESS LICENSE DEPT | 4045 BRIDGE VIEW DRIVE BUSINESS LICENSE | | | | North Charleston | SC | 29405-7464 | |
| 4873942 | CHARLESTON COUNTY DISPOSAL FEE | CHARLESTON COUNTY GOVERNMENT | 4045 BRIDGEVIEW DR | | | NORTH CHARLESTON | SC | 29405 | |
| 5787985 | CHARLESTON COUNTY REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DRIVE | | | | CHARLESTON | SC | 29405-7464 | |
| 4783036 | Charleston County Revenue Collection Dept. | 4045 Bridge View Drive | | | | North Charleston | SC | 29405-7464 | |
| 4780638 | Charleston County Treasurer | PO BOX 100242 | | | | COLUMBIA | SC | 29202-3242 | |
| 4869263 | CHARLESTON ELECTRICAL SERVICES INC | 60 ROMNEY STREET | | | | CHARLESTON | SC | 29403 | |
| 4833582 | CHARLESTON FINE HOMES, LLC | Redacted | | | | | | | |
| 4867283 | CHARLESTON GLASS CO | 4231 SPRUILL AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| 4884700 | CHARLESTON NEWSPAPERS | HD MEDIA COMPANY LLC | 1001 VIRGINA ST E | | | CHARLESTON | WV | 25301 | |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | | CHARLESTON | WV | 25330 | |
| 4825877 | CHARLESTON PROPERTIES LLC | Redacted | | | | | | | |
| 4805839 | CHARLESTON TOWN CENTER SPE LLC | BUILDING ID HIW001 | PO BOX 6112 | | | HICKSVILLE | NY | 11802 | |
| 4799374 | CHARLESTON TOWN CENTER SPE LLC | PO BOX 72503 | | | | CLEVELAND | OH | 44192-0503 | |
| 4784456 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | | Charleston | SC | 29403 | |
| 4356678 | CHARLESTON, AJANAE | Redacted | | | | | | | |
| 4312116 | CHARLESTON, ALLAZAE A | Redacted | | | | | | | |
| 4619948 | CHARLESTON, CORTEZ | Redacted | | | | | | | |
| 4224574 | CHARLESTON, DEL-QUAN | Redacted | | | | | | | |
| 4368520 | CHARLESTON, DONOVAN | Redacted | | | | | | | |
| 4231499 | CHARLESTON, GERDA | Redacted | | | | | | | |
| 4362615 | CHARLESTON, GIFFORD | Redacted | | | | | | | |
| 4182631 | CHARLESTON, JAMIKA | Redacted | | | | | | | |
| 4246328 | CHARLESTON, JEANLOU | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2551 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4702293 | CHARLESTON, KELLY | Redacted | | | | | | | |
| 4529869 | CHARLESTON, LATHAN | Redacted | | | | | | | |
| 4592667 | CHARLESTON, LINDOU | Redacted | | | | | | | |
| 4381492 | CHARLESTON, RICCAEL | Redacted | | | | | | | |
| 4233192 | CHARLESTON, ROSE | Redacted | | | | | | | |
| 4322928 | CHARLESTON, SHAQUILLE | Redacted | | | | | | | |
| 4363193 | CHARLESTON, STARLITHA | Redacted | | | | | | | |
| 4561202 | CHARLESWELL, CORBETT | Redacted | | | | | | | |
| 4561868 | CHARLESWELL, JAMEL M | Redacted | | | | | | | |
| 4562064 | CHARLESWELL, JUNEL M | Redacted | | | | | | | |
| 4730746 | CHARLESWORTH, DON | Redacted | | | | | | | |
| 4714833 | CHARLESWORTH, JAKE D | Redacted | | | | | | | |
| 4661354 | CHARLESWORTH, MARY K | Redacted | | | | | | | |
| 4181775 | CHARLET, CELESTE X | Redacted | | | | | | | |
| 4568046 | CHARLET, EMMA A | Redacted | | | | | | | |
| 4759606 | CHARLET, IZABELLA | Redacted | | | | | | | |
| 4833583 | CHARLEVILLE DEV. CORP. | Redacted | | | | | | | |
| 4606964 | CHARLEVILLE, LINDA | Redacted | | | | | | | |
| 4808600 | CHARLEVOIX COMMONS INVESTMENT LLC | C/O FIRST COMMERCIAL REALTY & DEV CO.INC | STE 200 | 27600 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 | |
| 4778456 | Charlevoix Commons Investments, LLC | c/o First Commercial Realty & Development Co., Inc. | 27600 Northwestern Highway | Suite 200 | | Southfield | MI | 48034 | |
| 5787365 | CHARLEVOIX TOWNSHIP SUMMER | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720 | |
| 4780109 | Charlevoix Township Treasurer | 12491 Waller Rd. | | | | Charlevoix | MI | 49720 | |
| 4784136 | Charlevoix Township Treasurer, MI | 12491 Waller Road | | | | Charlevoix | MI | 49720 | |
| 5787366 | CHARLEVOIX TOWNSHIP WINTER | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720 | |
| 5571788 | CHARLEY CHARISSE | 2108 NW 55TH ST | | | | LAWTON | OK | 73505 | |
| 4850649 | CHARLEY HARRIS | 822 SCR 115 S | | | | Raleigh | MS | 39153 | |
| 4156767 | CHARLEY, BRANDON | Redacted | | | | | | | |
| 4411998 | CHARLEY, CHERYL R | Redacted | | | | | | | |
| 4409836 | CHARLEY, COLTON | Redacted | | | | | | | |
| 4411962 | CHARLEY, CYNTHIA R | Redacted | | | | | | | |
| 4412293 | CHARLEY, GLORIA A | Redacted | | | | | | | |
| 4409022 | CHARLEY, LINDA | Redacted | | | | | | | |
| 4529724 | CHARLEY, MARIAH | Redacted | | | | | | | |
| 4269244 | CHARLEY, MATAORO | Redacted | | | | | | | |
| 4409961 | CHARLEY, NICOLE K | Redacted | | | | | | | |
| 4514853 | CHARLEY, OLIVIA | Redacted | | | | | | | |
| 4156243 | CHARLEY, ROBBY M | Redacted | | | | | | | |
| 4549415 | CHARLEY, SAGE A | Redacted | | | | | | | |
| 4411165 | CHARLEY, SHANTENINA | Redacted | | | | | | | |
| 4409166 | CHARLEY, SUMMER | Redacted | | | | | | | |
| 4362675 | CHARLEY, TAMIKA | Redacted | | | | | | | |
| 4412316 | CHARLEY, TERCELL | Redacted | | | | | | | |
| 4408786 | CHARLEY, TIFFANY L | Redacted | | | | | | | |
| 4833584 | CHARLI LYNN | Redacted | | | | | | | |
| 4813784 | CHARLIE & MAGGIE SHELDON | Redacted | | | | | | | |
| 4833585 | CHARLIE BENNETT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833586 | CHARLIE CREW | Redacted | | | | | | | |
| 4848851 | CHARLIE FOREMAN | 6625 S PINE ST | | | | TACOMA | WA | 98409-6036 | |
| 5571815 | CHARLIE JONES | 4014 ROBIN LN | | | | SHREVEPORT | LA | 71109 | |
| 4833587 | CHARLIE LUSTIK & ASSOCIATES | Redacted | | | | | | | |
| 4813785 | CHARLIE MORRISON | Redacted | | | | | | | |
| 4813786 | CHARLIE NEWSOM | Redacted | | | | | | | |
| 5571826 | CHARLIE ROSARIO | 1208 SAINT JAMES AVE # 1206 | | | | SPRINGFIELD | MA | 01104-1315 | |
| 5571827 | CHARLIE SIMS | 2929 GREAT FALLS HWY | | | | LANCASTER | SC | 29720 | |
| 5571828 | CHARLIE STOVALL | 5147 N 58TH ST | | | | MILWAUKEE | WI | 53218 | |
| 4833589 | CHARLIE THOMPSON | Redacted | | | | | | | |
| 4813787 | CHARLIE TUCKER | Redacted | | | | | | | |
| 4589108 | CHARLIE, ARVIN | Redacted | | | | | | | |
| 4807728 | CHARLIE'S AUTO | Redacted | | | | | | | |
| 4870179 | CHARLIES DAY & NITE | 706 N EL DORADO ST | | | | STOCKTON | CA | 95202 | |
| 4873920 | CHARLIES UKAN REPAIR SERVICE | CHARLES LAWRENCE CANNON | 4308 SULLA DRIVE | | | FLORISSANT | MO | 63033 | |
| 4192995 | CHARLING, JAMES M | Redacted | | | | | | | |
| 4247612 | CHARLITE, LOUNIDES | Redacted | | | | | | | |
| 4394722 | CHARLONNE, DANIEL E | Redacted | | | | | | | |
| 4650767 | CHARLORIN, MARC | Redacted | | | | | | | |
| 4322000 | CHARLOT, COURTNEY | Redacted | | | | | | | |
| 4667025 | CHARLOT, FRANCEL | Redacted | | | | | | | |
| 4257077 | CHARLOT, ISMAEL | Redacted | | | | | | | |
| 4430960 | CHARLOT, JACQUES | Redacted | | | | | | | |
| 4473243 | CHARLOT, KENNETH | Redacted | | | | | | | |
| 4184324 | CHARLOT, LONNELL E | Redacted | | | | | | | |
| 4233245 | CHARLOT, MICHAEL BEN | Redacted | | | | | | | |
| 4663152 | CHARLOT, MICHEL | Redacted | | | | | | | |
| 4670911 | CHARLOT, SERENA | Redacted | | | | | | | |
| 4252492 | CHARLOT, WESLEY | Redacted | | | | | | | |
| 4813788 | Charlotta Andersson | Redacted | | | | | | | |
| 4849806 | CHARLOTTE BORIS | 2145 E FAIRVIEW AVE | | | | Mesa | AZ | 85204 | |
| 5571860 | CHARLOTTE CARSON | 342 HOPKINS DR | | | | FAIRFIELD | CA | 94533 | |
| 5484046 | CHARLOTTE CITY SUMMER | 111 E LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| 4780118 | Charlotte City Treasurer-Eaton | 111 E. Lawrence Ave. | | | | Charlotte | MI | 48813 | |
| 5484047 | CHARLOTTE CITY WINTER | 111 E LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| 5484048 | CHARLOTTE COUNTY | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4779483 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | | PORT CHARLOTTE | FL | 33948 | |
| 4783892 | Charlotte County Utilities | P.O. Box 516000 | | | | Punta Gorda | FL | 33951-6000 | |
| 5571871 | CHARLOTTE ELSWICK | 1454 BLUE GRASS PKWY | | | | GREENWOOD | IN | 46143 | |
| 5571872 | CHARLOTTE EVANS | 5710 JORDAN AVE NONE | | | | EL CERRITO | CA | 94530 | |
| 4833590 | CHARLOTTE FUDGE | Redacted | | | | | | | |
| 5571877 | CHARLOTTE GRANT | 547 WASHINGTON AVE | | | | JOHNSON CITY | TN | 37604 | |
| 4852938 | CHARLOTTE GRAY | 8515 COOKIE MONSTER LN NW | | | | Silverdale | WA | 98383 | |
| 4833591 | Charlotte Harbor Construction | Redacted | | | | | | | |
| 4833592 | CHARLOTTE HICKS | Redacted | | | | | | | |
| 4849391 | CHARLOTTE INSPECT | 4545 SUGARBERRY DR APT 921 | | | | Charlotte | NC | 28269 | |
| 4847232 | CHARLOTTE MUNDELL | 401 DRAPER BROWN RD | | | | Garfield | WA | 99130 | |
| 5830356 | CHARLOTTE OBSERVER | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2553 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4889041 | CHARLOTTE OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4833593 | CHARLOTTE PODOWSKI | Redacted | | | | | | | |
| 4848408 | CHARLOTTE REED | 3783 LONGVIEW DR | | | | Kenbridge | VA | 23944 | |
| 4848056 | CHARLOTTE ROACH | 1328 SHAFTER AVE | | | | Pacific Grove | CA | 93950 | |
| 4898523 | CHARLOTTE SERVICE TECH | 8301 A ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| 5571908 | CHARLOTTE SIMMONS | 4509 MARIGOLD AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 5571909 | CHARLOTTE SIPES | 114 BAUER RD | | | | MONACA | PA | 15061 | |
| 5571911 | CHARLOTTE SMITH | 3046 ASHTON CT | | | | WESTCHESTER | IL | 60154 | |
| 5571923 | CHARLOTTE WYNN | 509 BALLMAN AVE | | | | SAINT LOUIS | MO | 63135 | |
| 4553839 | CHARLOTTE, ALEXIS | Redacted | | | | | | | |
| 4420402 | CHARLOTTEN, ELAINE M | Redacted | | | | | | | |
| 5484049 | CHARLOTTESVILLE CITY | PO BOX 1467 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4780800 | Charlottesville City Treasurer | PO Box 2854 | | | | Charlottesville | VA | 22902-2854 | |
| 4803116 | CHARLOTTESVILLE FASHION SQUARE LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 5826509 | Charlottesville Fashion Square, LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4798112 | CHARLOTTESVILLE LEASE TRACT LLC | 3339 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4781959 | CHARLOTTESVILLE TREASURER | PO BOX 2964 | | | | Charlottesville | VA | 22902-2964 | |
| 4813789 | CHARLSON, MICHAEL | Redacted | | | | | | | |
| 5571932 | CHARLTON COMMOCK | 25A TIDAL BLUFF RD | | | | HILTON HEAD I | SC | 29926 | |
| 4701791 | CHARLTON, ABBY | Redacted | | | | | | | |
| 4604250 | CHARLTON, AIDA | Redacted | | | | | | | |
| 4331175 | CHARLTON, AMANDA | Redacted | | | | | | | |
| 4520218 | CHARLTON, BARBARA R | Redacted | | | | | | | |
| 4351928 | CHARLTON, BRIAN D | Redacted | | | | | | | |
| 4253940 | CHARLTON, CAMERON F | Redacted | | | | | | | |
| 4833594 | CHARLTON, CAROL | Redacted | | | | | | | |
| 4427376 | CHARLTON, CHANTEL | Redacted | | | | | | | |
| 4444705 | CHARLTON, CHERISE | Redacted | | | | | | | |
| 4308453 | CHARLTON, CODY L | Redacted | | | | | | | |
| 4521877 | CHARLTON, CONNER | Redacted | | | | | | | |
| 4571585 | CHARLTON, DAWAYNE M | Redacted | | | | | | | |
| 4720544 | CHARLTON, DIANNE | Redacted | | | | | | | |
| 4772396 | CHARLTON, ELLIS | Redacted | | | | | | | |
| 4691715 | CHARLTON, ELLIS | Redacted | | | | | | | |
| 4585874 | CHARLTON, GAIL | Redacted | | | | | | | |
| 4728653 | CHARLTON, GERALDINE | Redacted | | | | | | | |
| 4252837 | CHARLTON, JAHREE D | Redacted | | | | | | | |
| 4381665 | CHARLTON, JAMES A | Redacted | | | | | | | |
| 4279132 | CHARLTON, JOHN G | Redacted | | | | | | | |
| 4633684 | CHARLTON, KEITH | Redacted | | | | | | | |
| 4408958 | CHARLTON, KELLY | Redacted | | | | | | | |
| 4363815 | CHARLTON, KIMBERLIE | Redacted | | | | | | | |
| 4596625 | CHARLTON, LISA | Redacted | | | | | | | |
| 4685078 | CHARLTON, MALCOM | Redacted | | | | | | | |
| 4813790 | CHARLTON, MARIDEE | Redacted | | | | | | | |
| 4760846 | CHARLTON, MICAHEL | Redacted | | | | | | | |
| 4515508 | CHARLTON, MONICA D | Redacted | | | | | | | |
| 4604151 | CHARLTON, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388849 | CHARLTON, ROBERT R | Redacted | | | | | | | |
| 4158409 | CHARLTON, STEPHEN P | Redacted | | | | | | | |
| 4825878 | CHARLTON, SUSAN | Redacted | | | | | | | |
| 4382868 | CHARLTON, TAMMY | Redacted | | | | | | | |
| 4485564 | CHARLTON, THOMAS M | Redacted | | | | | | | |
| 4359928 | CHARLTON, TIFFANY L | Redacted | | | | | | | |
| 4388562 | CHARLTON, TINA | Redacted | | | | | | | |
| 4849789 | CHARMAINE JOHNSON | 7444 TEMPLETON RD | | | | Pensacola | FL | 32506 | |
| 5571962 | CHARMAINE SCOTT | 206 OLD SHOALS RD | | | | MONETTA | SC | 29105 | |
| 5571966 | CHARMAINEDE DURPEN | 856 W BONITA AVE APT D | | | | CLAREMONT | CA | 91711 | |
| 4717214 | CHARMANT, POLYNICE F | Redacted | | | | | | | |
| 4621324 | CHARMCHI, MARYAM | Redacted | | | | | | | |
| 4890780 | Charming Charlie LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4453510 | CHARMLEY, ELAINE A | Redacted | | | | | | | |
| 5571985 | CHARMON HAGE | 463 COFFEEN AVE APT 7 | | | | SHERIDAN | WY | 82801 | |
| 4762735 | CHARNECO, NATALIO | Redacted | | | | | | | |
| 4157743 | CHARNELL, JANELLE | Redacted | | | | | | | |
| 4573452 | CHARNETSKY, JOSEPH | Redacted | | | | | | | |
| 4221367 | CHARNEY, BERNARD R | Redacted | | | | | | | |
| 4616917 | CHARNEY, BONNIE | Redacted | | | | | | | |
| 4176537 | CHARNEY, NATALIE | Redacted | | | | | | | |
| 4760620 | CHARNICK, JESSE | Redacted | | | | | | | |
| 4481978 | CHARNIGO, ALEXANDRA | Redacted | | | | | | | |
| 4309356 | CHARNLEY, BRANDON | Redacted | | | | | | | |
| 4507244 | CHARNLEY, RONNY A | Redacted | | | | | | | |
| 4658422 | CHARNOCK, CAROL Y | Redacted | | | | | | | |
| 4474914 | CHARNOCK, NATHAN E | Redacted | | | | | | | |
| 4534740 | CHARNOCK, ROBERT M | Redacted | | | | | | | |
| 4323560 | CHARNOCK, ROBERT W | Redacted | | | | | | | |
| 4309790 | CHARNOSKE-VELEZ, DAVID M | Redacted | | | | | | | |
| 4745634 | CHARNOW, MARK | Redacted | | | | | | | |
| 4410352 | CHARO, PABLO M | Redacted | | | | | | | |
| 4686851 | CHAROENMITR, VIROON | Redacted | | | | | | | |
| 4851291 | CHARON FLOYD | 1075 ARKELL RD | | | | Walnut Creek | CA | 94598 | |
| 4796694 | CHARON INTERNATIONAL TRADING INC | DBA THE SNUGG | C/O CLIFTON LARSON ALLEN 4099 TAMI | | | NAPLES | FL | 34103 | |
| 4528192 | CHARON, AMY | Redacted | | | | | | | |
| 4248377 | CHARON, BARBARA C | Redacted | | | | | | | |
| 4204200 | CHARON, JOSH | Redacted | | | | | | | |
| 4750765 | CHARON, PETER | Redacted | | | | | | | |
| 4182650 | CHARON, TAMIQUA | Redacted | | | | | | | |
| 4658656 | CHARON, WILLIAM J. | Redacted | | | | | | | |
| 5572015 | CHARONE JACKSON | 2509 BOSTON WAY | | | | MODESTO | CA | 95355 | |
| 4280830 | CHARP, KENDALE | Redacted | | | | | | | |
| 4756652 | CHARPAK, DAVIDA | Redacted | | | | | | | |
| 4324901 | CHARPENTIER, CALEB | Redacted | | | | | | | |
| 4833595 | CHARPENTIER, CLAUDE | Redacted | | | | | | | |
| 4617075 | CHARPENTIER, COLLEY | Redacted | | | | | | | |
| 4603830 | CHARPENTIER, DANIEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4366983 | CHARPENTIER, HEATHER D | Redacted | | | | | | | |
| 4760660 | CHARPENTIER, JOSH | Redacted | | | | | | | |
| 4506802 | CHARPENTIER, LEE ANN | Redacted | | | | | | | |
| 4761789 | CHARPENTIER, MICHAEL | Redacted | | | | | | | |
| 4305833 | CHARPENTIER, PAUL | Redacted | | | | | | | |
| 4610214 | CHARPENTIER, SUSAN | Redacted | | | | | | | |
| 4563620 | CHARPENTIER, THERESA | Redacted | | | | | | | |
| 4368656 | CHARPIE, BRITNEY | Redacted | | | | | | | |
| 4707477 | CHARPIE, JAMES | Redacted | | | | | | | |
| 4510945 | CHARPING, JONATHAN | Redacted | | | | | | | |
| 4384959 | CHARPING, LARRY D | Redacted | | | | | | | |
| 4670078 | CHARRAN, SHALINI | Redacted | | | | | | | |
| 4612068 | CHARRAN, SHARMA | Redacted | | | | | | | |
| 4437211 | CHARRETT-DYKES, MAEGAN P | Redacted | | | | | | | |
| 4883759 | CHARRETTE DIV OF PITMAN COMPANY | P O BOX 98522 | | | | CHICAGO | IL | 60693 | |
| 4353849 | CHARRETTE, MATTHEW | Redacted | | | | | | | |
| 4500667 | CHARRIEZ, ADALIS | Redacted | | | | | | | |
| 4500166 | CHARRIEZ, AWILDA | Redacted | | | | | | | |
| 4758078 | CHARRIEZ, CARMEN | Redacted | | | | | | | |
| 4442567 | CHARRIEZ, MONICA | Redacted | | | | | | | |
| 4503186 | CHARRIEZ, NORA | Redacted | | | | | | | |
| 4498087 | CHARRIEZ, RAQUEL | Redacted | | | | | | | |
| 4392602 | CHARRLIN, KYLE | Redacted | | | | | | | |
| 4406292 | CHARRO, FRANCISCO | Redacted | | | | | | | |
| 4747121 | CHARRON, ADELARD | Redacted | | | | | | | |
| 4216561 | CHARRON, ANTHONY | Redacted | | | | | | | |
| 4833596 | CHARRON, BENOIT | Redacted | | | | | | | |
| 4355439 | CHARRON, GRACIE | Redacted | | | | | | | |
| 4759829 | CHARRON, KEVIN | Redacted | | | | | | | |
| 4363824 | CHARRON, LEANNE M | Redacted | | | | | | | |
| 4741480 | CHARRON, ROBERT | Redacted | | | | | | | |
| 4437554 | CHARRY, LUKE | Redacted | | | | | | | |
| 4242865 | CHARRY, NELLY | Redacted | | | | | | | |
| 4757599 | CHARSHA, PATRICIA A | Redacted | | | | | | | |
| 4873955 | CHARTER | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 790086 | | | SAINT LOUIS | MO | 63179 | |
| 4784659 | CHARTER | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 | |
| 4784660 | CHARTER | PO BOX 60187 | | | | LOS ANGELES | CA | 90060-0187 | |
| 4784661 | CHARTER | PO BOX 60229 | | | | LOS ANGELES | CA | 90060 | |
| 4784662 | CHARTER | PO BOX 742600 | | | | CINCINNATI | OH | 45274-2600 | |
| 4784663 | CHARTER | PO BOX 742615 | | | | CINCINNATI | OH | 45274-2615 | |
| 4784664 | CHARTER | PO BOX 790086 | | | | ST. LOUIS | MO | 63179 | |
| 4784665 | CHARTER | PO BOX 790261 | | | | SAINT LOUIS | MO | 63179-0261 | |
| 4873951 | CHARTER COMMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 742600 | | | CINCINNATI | OH | 45274 | |
| 4873828 | CHARTER COMMUNICATION | CC VII OPERATING LLC | 400 SUNDIAL DRIVE | | | WAITE PARK | MN | 56387 | |
| 4858203 | CHARTER COMMUNICATIONS | 1007 NORTH MADISON AVENUE | | | | DOUGLAS | GA | 31533 | |
| 4858866 | CHARTER COMMUNICATIONS | 1108 E COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | |
| 4863311 | CHARTER COMMUNICATIONS | 2200 BEALE AVE | | | | ALTOONA | PA | 16601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2556 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873949 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4873950 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO | P O BOX 9001926 | | | LOUISVILLE | KY | 40290 | |
| 4873952 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING CO L | P O BOX 3019 | | | MILWAUKEE | WI | 53201 | |
| 4873953 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDING COMP | PO BOX 790261 | | | SAINT LOUIS | MO | 63179 | |
| 4873956 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS CO | PO BOX 742614 | | | CINCINNATI | OH | 45274 | |
| 4873957 | CHARTER COMMUNICATIONS | CHARTER COMMUNICATIONS HOLDINGS LLC | PO BOX 742617 | | | CINCINNATI | OH | 45274 | |
| 4882482 | CHARTER COMMUNICATIONS | P O BOX 608 | | | | BRODERICK | CA | 95605 | |
| 4883046 | CHARTER COMMUNICATIONS | P O BOX 766 | | | | BRAINERD | MN | 56401 | |
| 4873958 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS OPERATING | PO BOX 60187 | | | LOS ANGELES | CA | 90060 | |
| 4873959 | CHARTER COMMUNICATIONS INC | CHARTER COMMUNICATIONS VI LLC | 210 W 3RD ST | | | ALLIANCE | NE | 69301 | |
| 4859405 | CHARTER COMMUNICATIONS MARSHFIELD | 1201 MCCANN DRIVE | | | | ALTOONA | WI | 54720 | |
| 4873954 | CHARTER COMMUNICATIONS SPECTRUM BUS | CHARTER COMMUNICATIONS HOLDING LLC | P O BOX 60229 | | | LOS ANGELES | CA | 90060 | |
| 4885865 | CHARTER LIMITED | REBECCA LAI | RM1005-1007A, EMPIRE CENTRE, | 68 MODY ROAD, EAST TST | | KOWLOON | HONG KONG | | CHINA |
| 5795192 | Charter Milford-495, LLC | 183 Main Street | | | | Westport | CT | 06880 | |
| 5789083 | Charter Milford-495, LLC | c/o Charter Realty & Development Corp. | 183 Main Street | | | Westport | CT | 06880 | |
| 4813791 | CHARTER PROPERTIES | Redacted | | | | | | | |
| 4799225 | CHARTER REAL ESTATE CORPORATION | 414 VINE STREET | | | | CHATTANOOGA | TN | 37403 | |
| 4782796 | CHARTER TOWNSHIP OF FLINT | 1490 SOUTH DYE ROAD | CLERKS OFFICE | | | Flint | MI | 48532 | |
| 4784131 | Charter Township of Orion, MI | 2525 Joslyn Road | | | | Lake Orion | MI | 48360 | |
| 4784165 | Charter Township of Port Huron, MI | 3800 Lapeer RD | | | | Port Huron | MI | 48060 | |
| 4886344 | CHARTER TRUMP HOLDINGS LIMITED | ROOM 802,CHIT LEE COMMERCIAL BLDG | 30-36 SHAU KEI WAN ROAD | | | HONGKONG | | | HONG KONG |
| 4430367 | CHARTER, KARL | Redacted | | | | | | | |
| 4216458 | CHARTER, SHERRY | Redacted | | | | | | | |
| 4709247 | CHARTERS, CAROL | Redacted | | | | | | | |
| 4564402 | CHARTERS, KEVIN | Redacted | | | | | | | |
| 4864084 | CHARTIER HEATING & COOLING LLC | 24587 C-80 | | | | SIOUX CITY | IA | 51108 | |
| 4273954 | CHARTIER, ALLAN | Redacted | | | | | | | |
| 4329623 | CHARTIER, CASSANDRA | Redacted | | | | | | | |
| 4678077 | CHARTIER, KAREN | Redacted | | | | | | | |
| 4300029 | CHARTIER, MATTHEW L | Redacted | | | | | | | |
| 4336131 | CHARTIER, WENDY | Redacted | | | | | | | |
| 4875658 | CHARTIERS VALLEY SHOPPING CENTER | ELEVEN PARKWAY CENTER STE 300 | | | | PITTSBURGH | PA | 15220 | |
| 4722223 | CHARTIN, BELINDA | Redacted | | | | | | | |
| 4667514 | CHARTOCK, DANIEL | Redacted | | | | | | | |
| 4825879 | CHARTOCK, DONALD | Redacted | | | | | | | |
| 4746696 | CHARTRAND, DEREK | Redacted | | | | | | | |
| 4368257 | CHARTRAND, JORDAN G | Redacted | | | | | | | |
| 4156331 | CHARTRAND, NICOLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2557 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577833 | CHARTRAND, TROY C | Redacted | | | | | | | |
| 4873962 | CHARTWELL STAFFING SERVICES INC | CHARTWELL STAFFING SOLUTIONS | PO BOX 204653 | | | DALLAS | TX | 75320 | |
| 4801649 | CHARU MIGLANI | DBA DEVINE LIGHT INTERNATIONAL INC | 14749 CARMENITA ROAD | | | NORWALK | CA | 90650 | |
| 4793345 | Charugunbla-Uppaluri, Anil & Saumya | Redacted | | | | | | | |
| 4303805 | CHARUGUNDLA, YASODA | Redacted | | | | | | | |
| 5572043 | CHARUSMITA PANDEY | 8585 SPICEWOOD SPRINGS ROAD | | | | AUSTIN | TX | 78759 | |
| 4431145 | CHARUVILA, MATHEW | Redacted | | | | | | | |
| 4262506 | CHARVAT, AMY | Redacted | | | | | | | |
| 4727668 | CHARVELLA, MARIE | Redacted | | | | | | | |
| 4686953 | CHARVES, ESTHER | Redacted | | | | | | | |
| 4332426 | CHARVIS, CALVIN | Redacted | | | | | | | |
| 4609658 | CHARYA, VIJAYA | Redacted | | | | | | | |
| 4756135 | CHARYOE, VIOLA | Redacted | | | | | | | |
| 4404667 | CHARZEWSKI, RAYMOND | Redacted | | | | | | | |
| 4882990 | CHAS A BERNICK INC | P O BOX 7457 | | | | ST CLOUD | MN | 56302 | |
| 4813792 | CHAS BELDEN | Redacted | | | | | | | |
| 4858677 | CHAS SELIGMAN DIST CO INC | 10885 CLYDESDALE CT | | | | WALTON | KY | 41094 | |
| 4280105 | CHASAPOPOULOS, ANDREAS | Redacted | | | | | | | |
| 4527256 | CHASCO, SARAH | Redacted | | | | | | | |
| 4802404 | CHASE | DBA 47-ZONE | 5670 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| 5572052 | CHASE BENNETT | 3935 MIAMI AVE | | | | MELBOURNE | FL | 32904 | |
| 4801578 | CHASE CHECKING | DBA REVOLUTION VIDEO GAMES & MOVIE | 2501 W. BUSCH BLVD | | | TAMPA | FL | 33618 | |
| 4898805 | CHASE COMMERCIAL CONTRACTORS LLC | KEVIN HOLLIDAY | 19017 E CATTLE DR | | | QUEEN CREEK | AZ | 85142 | |
| 4796982 | CHASE EM BACK TOOLS LLC | DBA CHASE EM BACK TOOLS | 923 PARALLEL DR #3 | | | LAKEPORT | CA | 95453 | |
| 4885461 | CHASE FAMILY LLC | PO BOX 92497 | | | | ALBUQUERQUE | NM | 87199 | |
| 4867631 | CHASE INDUSTRIES INC | 4518 SOLUTIONS CENTER 774518 | | | | CHICAGO | IL | 60677 | |
| 4801175 | CHASE MICHAELIS | DBA PROJECTCHASE LLC | 2072 W FAIRWAY LANE | | | OREM | UT | 84058 | |
| 4797593 | CHASE NORTON | DBA NW ARTISAN HARDWARE | 373 N MARKET STREET | | | KAYSVILLE | UT | 84037 | |
| 4864647 | CHASE PRODUCTS CO | 2727 GARDNER ROAD | | | | BROADVIEW | IL | 60155 | |
| 5572078 | CHASE RUTH | 350 GRANDVIEW DR TRLR 29 | | | | TWIN FALLS | ID | 83301 | |
| 4868105 | CHASE SALES & DISTRIBUTION INC | 5 SAND ISLAND ROAD #147 | | | | HONOLULU | HI | 96819 | |
| 5791856 | CHASE TOYS INC | 417 THORNDIKE ROAD | | | | UNITY | ME | 04988 | |
| 5795193 | CHASE TOYS INC | 417 Thorndike Road | | | | Unity | ME | 04988 | |
| 4875258 | CHASE TOYS INC | DICK OIASE SALES AND SERVICE INC | 417 THRONDIKE ROAD | | | UNITY | ME | 04988 | |
| 4611779 | CHASE, ALAN | Redacted | | | | | | | |
| 4613877 | CHASE, AMYJUNE | Redacted | | | | | | | |
| 4227585 | CHASE, ANGELA | Redacted | | | | | | | |
| 4513313 | CHASE, ANGELA P | Redacted | | | | | | | |
| 4594097 | CHASE, ANN | Redacted | | | | | | | |
| 4701592 | CHASE, ANNETTA | Redacted | | | | | | | |
| 4588849 | CHASE, BERNARD L | Redacted | | | | | | | |
| 4753469 | CHASE, BETTE | Redacted | | | | | | | |
| 4748515 | CHASE, BETTY W | Redacted | | | | | | | |
| 4583014 | CHASE, BRET A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4760292 | CHASE, CHARLES | Redacted | | | | | | | |
| 4608270 | CHASE, CHRISTINE | Redacted | | | | | | | |
| 4855435 | Chase, Christopher | Redacted | | | | | | | |
| 4476780 | CHASE, CHRISTOPHER | Redacted | | | | | | | |
| 4299120 | CHASE, CHRISTOPHER J | Redacted | | | | | | | |
| 4630685 | CHASE, CLARKSON | Redacted | | | | | | | |
| 4340196 | CHASE, CLARYSSA M | Redacted | | | | | | | |
| 4655216 | CHASE, CLIFTON | Redacted | | | | | | | |
| 4291793 | CHASE, DAEAN C | Redacted | | | | | | | |
| 4611010 | CHASE, DALE | Redacted | | | | | | | |
| 4184780 | CHASE, DAN | Redacted | | | | | | | |
| 4833597 | CHASE, DAVID & JENNIFER | Redacted | | | | | | | |
| 4422500 | CHASE, DAVID J | Redacted | | | | | | | |
| 4353376 | CHASE, DAVID L | Redacted | | | | | | | |
| 4769850 | CHASE, DEAN | Redacted | | | | | | | |
| 4629267 | CHASE, DIANE | Redacted | | | | | | | |
| 4394641 | CHASE, DYLAN | Redacted | | | | | | | |
| 4628652 | CHASE, EDWARD | Redacted | | | | | | | |
| 4276417 | CHASE, EDWIN E | Redacted | | | | | | | |
| 4764018 | CHASE, GARY | Redacted | | | | | | | |
| 4336214 | CHASE, GEORGE A | Redacted | | | | | | | |
| 4731566 | CHASE, GERALD | Redacted | | | | | | | |
| 4700514 | CHASE, GRACE | Redacted | | | | | | | |
| 4687931 | CHASE, HARRY | Redacted | | | | | | | |
| 4774974 | CHASE, HOWARD | Redacted | | | | | | | |
| 4366150 | CHASE, HUNTER | Redacted | | | | | | | |
| 4224553 | CHASE, JACOB | Redacted | | | | | | | |
| 4671174 | CHASE, JALENE | Redacted | | | | | | | |
| 4198221 | CHASE, JAMES | Redacted | | | | | | | |
| 4166171 | CHASE, JAMES | Redacted | | | | | | | |
| 4433661 | CHASE, JAMES P | Redacted | | | | | | | |
| 4466447 | CHASE, JANE | Redacted | | | | | | | |
| 4527928 | CHASE, JEFFREY | Redacted | | | | | | | |
| 4698935 | CHASE, JOAN | Redacted | | | | | | | |
| 4736123 | CHASE, JOHN | Redacted | | | | | | | |
| 4506448 | CHASE, JONATHAN | Redacted | | | | | | | |
| 4401787 | CHASE, JORDAN | Redacted | | | | | | | |
| 4253919 | CHASE, JORDAN A | Redacted | | | | | | | |
| 4352588 | CHASE, KAREN K | Redacted | | | | | | | |
| 4160205 | CHASE, KATHLEEN DIANE | Redacted | | | | | | | |
| 4368535 | CHASE, KATHY | Redacted | | | | | | | |
| 4422384 | CHASE, KAYVON | Redacted | | | | | | | |
| 4350416 | CHASE, KELLY | Redacted | | | | | | | |
| 4239835 | CHASE, KENNETH D | Redacted | | | | | | | |
| 4482409 | CHASE, KENNETH J | Redacted | | | | | | | |
| 4694992 | CHASE, KHIKIN | Redacted | | | | | | | |
| 4567362 | CHASE, LASHANDRA | Redacted | | | | | | | |
| 4355985 | CHASE, LAURA B | Redacted | | | | | | | |
| 4761165 | CHASE, LEO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4390135 | CHASE, LUCILLE M | Redacted | | | | | | | |
| 4549515 | CHASE, LYNN | Redacted | | | | | | | |
| 4563534 | CHASE, MAIZEY K | Redacted | | | | | | | |
| 4630979 | CHASE, MARENA | Redacted | | | | | | | |
| 4475037 | CHASE, MARJORIE C | Redacted | | | | | | | |
| 4524528 | CHASE, MELISSA | Redacted | | | | | | | |
| 4342480 | CHASE, MELISSA | Redacted | | | | | | | |
| 4346143 | CHASE, MICHAEL J | Redacted | | | | | | | |
| 4656963 | CHASE, MILTON | Redacted | | | | | | | |
| 4489781 | CHASE, MONICA | Redacted | | | | | | | |
| 4392854 | CHASE, NATALIE | Redacted | | | | | | | |
| 4642291 | CHASE, NENA | Redacted | | | | | | | |
| 4762654 | CHASE, NICOLE | Redacted | | | | | | | |
| 4190875 | CHASE, NIKKI | Redacted | | | | | | | |
| 4304584 | CHASE, OCTAVIA L | Redacted | | | | | | | |
| 4569699 | CHASE, OLIVIA | Redacted | | | | | | | |
| 4568049 | CHASE, PARIS | Redacted | | | | | | | |
| 4710932 | CHASE, PATSY | Redacted | | | | | | | |
| 4606046 | CHASE, RHONDA | Redacted | | | | | | | |
| 4614498 | CHASE, RICHARD | Redacted | | | | | | | |
| 4394239 | CHASE, RICHARD G | Redacted | | | | | | | |
| 4763210 | CHASE, ROBERT | Redacted | | | | | | | |
| 4527400 | CHASE, ROBERT L | Redacted | | | | | | | |
| 4556397 | CHASE, ROJAY A | Redacted | | | | | | | |
| 4277292 | CHASE, RUTH M | Redacted | | | | | | | |
| 4739664 | CHASE, RYAN M | Redacted | | | | | | | |
| 4542743 | CHASE, SAMANTHA | Redacted | | | | | | | |
| 4398429 | CHASE, SAMIYAH | Redacted | | | | | | | |
| 4774949 | CHASE, SEBRINA | Redacted | | | | | | | |
| 4617205 | CHASE, SHERRIE | Redacted | | | | | | | |
| 4347843 | CHASE, STEPHANIE | Redacted | | | | | | | |
| 4553559 | CHASE, STEPHANIE M | Redacted | | | | | | | |
| 4177773 | CHASE, STEPHEN A | Redacted | | | | | | | |
| 4563539 | CHASE, TAIYLA | Redacted | | | | | | | |
| 4523438 | CHASE, TANESHIA | Redacted | | | | | | | |
| 4338351 | CHASE, TEILLA | Redacted | | | | | | | |
| 4656479 | CHASE, TERRI | Redacted | | | | | | | |
| 4183873 | CHASE, VIRGINIA | Redacted | | | | | | | |
| 4514389 | CHASE, ZACHARY | Redacted | | | | | | | |
| 4251657 | CHASEBI, MALIHEH | Redacted | | | | | | | |
| 4180119 | CHASENGNOU, SUE | Redacted | | | | | | | |
| 4570822 | CHASE-PERKINS, BREANNA O | Redacted | | | | | | | |
| 4813793 | CHASES, ALEX | Redacted | | | | | | | |
| 4813794 | CHASET, LARRY | Redacted | | | | | | | |
| 4376292 | CHASKA, MARNI | Redacted | | | | | | | |
| 4390317 | CHASKE JR, WILLARD | Redacted | | | | | | | |
| 4798929 | CHASON KEY-WAY | DBA BUYASAFE | 21029 ITASCA ST | SUITE G | | CHATSWORTH | CA | 91311-8514 | |
| 4250406 | CHASON, SCOTT T | Redacted | | | | | | | |
| 4825880 | CHASSE BUILDING TEAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2560 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172489 | CHASSE, DANIEL | Redacted | | | | | | | |
| 4347417 | CHASSE, LOUISE | Redacted | | | | | | | |
| 4717356 | CHASSE, MARY S | Redacted | | | | | | | |
| 4222153 | CHASSE, RICHARD A | Redacted | | | | | | | |
| 4242087 | CHASSE, ZACHARY E | Redacted | | | | | | | |
| 5572131 | CHASSIDY SENSON | 1303 4TH HAVE SW APT 3 | | | | ROCHESTER | MN | 55902 | |
| 5572133 | CHASSIE BOWANNIE | 4515 ARROWHEAD RIDGE DR | | | | RIO RANCHO | NM | 87124 | |
| 4195302 | CHASSY, BETHANY K | Redacted | | | | | | | |
| 4694426 | CHAST, SUSAN | Redacted | | | | | | | |
| 4388364 | CHASTAGNER, JOHN D | Redacted | | | | | | | |
| 4661385 | CHASTAIN, AARON | Redacted | | | | | | | |
| 4566929 | CHASTAIN, ALENA M | Redacted | | | | | | | |
| 4258301 | CHASTAIN, AMBER N | Redacted | | | | | | | |
| 4304668 | CHASTAIN, AMY J | Redacted | | | | | | | |
| 4704278 | CHASTAIN, BILLY | Redacted | | | | | | | |
| 4813795 | CHASTAIN, BRAD | Redacted | | | | | | | |
| 4179749 | CHASTAIN, BRADLEY E | Redacted | | | | | | | |
| 4317260 | CHASTAIN, CASEY | Redacted | | | | | | | |
| 4266032 | CHASTAIN, HUNTER L | Redacted | | | | | | | |
| 4813796 | CHASTAIN, JASON AND ANDERSON, WENDY | Redacted | | | | | | | |
| 4145491 | CHASTAIN, JIM R | Redacted | | | | | | | |
| 4303961 | CHASTAIN, JOHNNY E | Redacted | | | | | | | |
| 4260132 | CHASTAIN, JOHNNY R | Redacted | | | | | | | |
| 4264487 | CHASTAIN, JOSHUA C | Redacted | | | | | | | |
| 4763867 | CHASTAIN, JULIE | Redacted | | | | | | | |
| 4754019 | CHASTAIN, LUCY R | Redacted | | | | | | | |
| 4463005 | CHASTAIN, MICHELLE D | Redacted | | | | | | | |
| 4585797 | CHASTAIN, RAYMOND | Redacted | | | | | | | |
| 4383322 | CHASTAIN, RENITA B | Redacted | | | | | | | |
| 4534116 | CHASTAIN, SHERYL | Redacted | | | | | | | |
| 4258125 | CHASTAIN, THOMAS | Redacted | | | | | | | |
| 4462432 | CHASTAIN, THOMAS | Redacted | | | | | | | |
| 4244820 | CHASTAIN, TYLER | Redacted | | | | | | | |
| 4620762 | CHASTAIN, WILLIAM | Redacted | | | | | | | |
| 4643304 | CHASTANG THOMAS, IRMATINE | Redacted | | | | | | | |
| 4436025 | CHASTEAU, CHRISTOPHER C | Redacted | | | | | | | |
| 4511502 | CHASTEEN, LINDA | Redacted | | | | | | | |
| 4386179 | CHASTEEN, TYLER | Redacted | | | | | | | |
| 4703483 | CHASTEN-BRYANT, PRISCILLA | Redacted | | | | | | | |
| 5572157 | CHASTITY ALEXANDER | 20473 NW 19TH AVE | | | | OPA-LOCKA | FL | 33056 | |
| 4853478 | Chat 24/7 Live | 110 Via Capri | | | | Palm Beach Garden | FL | 33418 | |
| 4877946 | CHAT 247 LIVE | KAREN MARSHALL | 6231 PGA BLVD SUITE 104-178 | | | PALM BEACH GARDEN | FL | 33418 | |
| 4727840 | CHATAGNIER, EDWARD | Redacted | | | | | | | |
| 4346400 | CHATAIGNE, FARRAH | Redacted | | | | | | | |
| 4420271 | CHATARPAL, REBEKAH A | Redacted | | | | | | | |
| 4794386 | Cha-Tay Industrial Supply, Inc. | Redacted | | | | | | | |
| 4794387 | Cha-Tay Industrial Supply, Inc. | Redacted | | | | | | | |
| 5795194 | CHATEAU ANNE USA INC | 800 SOUTH DATE AVENUE | | | | ALHAMBRA | CA | 91803 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4131865 | Chateau Anne USA, Inc. | 800 S. Date Ave. | | | | Alhambra | CA | 91803 | |
| 4881568 | CHATEAU ARCHIVES LLC | P O BOX 32 | | | | HAMPTON FALLS | NH | 03844 | |
| 4833598 | CHATEAU BEACH LLC | Redacted | | | | | | | |
| 4799611 | CHATEAU BODYWEAR USA INC | 215 ST ZOTIQUE W | | | | MONTREAL | QC | H2V 1A2 | CANADA |
| 4813797 | CHATEAU BOSWELL WINERY | Redacted | | | | | | | |
| 4833599 | CHATEAU HOMES,INC. | Redacted | | | | | | | |
| 4862127 | CHATEAU INTERNATIONAL INC | 188 WHITMAN AVENUE | | | | EDISON | NJ | 08817 | |
| 4421661 | CHATEAU, DANIEL | Redacted | | | | | | | |
| 4833600 | Chateaumere Condominiums | Redacted | | | | | | | |
| 4532398 | CHATE-COULTHART, BEATRIZ M | Redacted | | | | | | | |
| 4602843 | CHATEL, JACQUES | Redacted | | | | | | | |
| 4491076 | CHATELAIN, VANESSA | Redacted | | | | | | | |
| 4825881 | CHATFIELD, ELEANORA | Redacted | | | | | | | |
| 4650123 | CHATFIELD, JENNIFER | Redacted | | | | | | | |
| 4612884 | CHATFIELD, JOHN | Redacted | | | | | | | |
| 4664616 | CHATFIELD, MARY | Redacted | | | | | | | |
| 4163480 | CHATFIELD, SAMEERA M | Redacted | | | | | | | |
| 4233970 | CHATFIELD, STEPHEN H | Redacted | | | | | | | |
| 4675449 | CHATFIELD, WILLIAM | Redacted | | | | | | | |
| 4368387 | CHATFIELD, YVONNE | Redacted | | | | | | | |
| 4487444 | CHATHA, ALI | Redacted | | | | | | | |
| 4794891 | CHATHAM BEAUTY COM INC | DBA BEAUTY EXPRESS | 5643 N LINCOLN AVE | | | CHICAGO | IL | 60659 | |
| 5484050 | CHATHAM COUNTY | 133 MONTGOMERY ST RM 109 | | | | SAVANNAH | GA | 31401 | |
| 4779837 | Chatham County Treasurer | 133 Montgomery St Rm 109 | | | | Savannah | GA | 31401 | |
| 4779838 | Chatham County Treasurer | P.O. Box 117037 | | | | Atlanta | GA | 30368-7037 | |
| 5572173 | CHATHAM SHANEKA | 9500 WEST RD APT 1013 | | | | HOUSTON | TX | 77064 | |
| 4339365 | CHATHAM, DYLAN | Redacted | | | | | | | |
| 4725114 | CHATHAM, ELLA M | Redacted | | | | | | | |
| 4753614 | CHATHAM, GLADYS | Redacted | | | | | | | |
| 4731357 | CHATHAM, JUSTIN | Redacted | | | | | | | |
| 4371740 | CHATHAM, KIRA | Redacted | | | | | | | |
| 4337069 | CHATHAM, LEON | Redacted | | | | | | | |
| 4179754 | CHATHAM, RICK | Redacted | | | | | | | |
| 4214307 | CHATHAM, SARA G | Redacted | | | | | | | |
| 4146279 | CHATHAM, SAVANNAH V | Redacted | | | | | | | |
| 4426819 | CHATHAM, SCOTT | Redacted | | | | | | | |
| 4495053 | CHATLEY, DAWN M | Redacted | | | | | | | |
| 4494778 | CHATLEY, DONALD P | Redacted | | | | | | | |
| 4692933 | CHATLOS, CALVIN | Redacted | | | | | | | |
| 4372259 | CHATLOS, LINDSEY | Redacted | | | | | | | |
| 4726135 | CHATMAN HUNTER, LOREN M | Redacted | | | | | | | |
| 4323873 | CHATMAN JR., TRONQUELL | Redacted | | | | | | | |
| 4225829 | CHATMAN, ANIYAH | Redacted | | | | | | | |
| 4637800 | CHATMAN, ANNIE P | Redacted | | | | | | | |
| 4564725 | CHATMAN, ASIA K | Redacted | | | | | | | |
| 4187643 | CHATMAN, AZJENE | Redacted | | | | | | | |
| 4523453 | CHATMAN, BARBARA M | Redacted | | | | | | | |
| 4617036 | CHATMAN, BERDINE | Redacted | | | | | | | |
| 4594249 | CHATMAN, BONNIE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2562 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738630 | CHATMAN, BRANDON | Redacted | | | | | | | |
| 4309901 | CHATMAN, CAMILLIA | Redacted | | | | | | | |
| 4375893 | CHATMAN, CARMEN | Redacted | | | | | | | |
| 4231128 | CHATMAN, CHARLES C | Redacted | | | | | | | |
| 4608096 | CHATMAN, CHUCHU | Redacted | | | | | | | |
| 4614482 | CHATMAN, CLIFTON | Redacted | | | | | | | |
| 4517382 | CHATMAN, COURTNEY | Redacted | | | | | | | |
| 4353879 | CHATMAN, DAMIA D | Redacted | | | | | | | |
| 4284712 | CHATMAN, DEVIN L | Redacted | | | | | | | |
| 4375533 | CHATMAN, DORIS R R | Redacted | | | | | | | |
| 4681539 | CHATMAN, EBONY | Redacted | | | | | | | |
| 4541282 | CHATMAN, ELSIE L | Redacted | | | | | | | |
| 4375034 | CHATMAN, FRANKLIN C | Redacted | | | | | | | |
| 4188073 | CHATMAN, GLENNDON | Redacted | | | | | | | |
| 4173728 | CHATMAN, GREGORY | Redacted | | | | | | | |
| 4151948 | CHATMAN, GWENDOLYN | Redacted | | | | | | | |
| 4293060 | CHATMAN, ILESE | Redacted | | | | | | | |
| 4587186 | CHATMAN, JARVIS | Redacted | | | | | | | |
| 4437545 | CHATMAN, JEZEL | Redacted | | | | | | | |
| 4433641 | CHATMAN, KAREN | Redacted | | | | | | | |
| 4687140 | CHATMAN, KATRINA | Redacted | | | | | | | |
| 4460143 | CHATMAN, KEIRA | Redacted | | | | | | | |
| 4899451 | CHATMAN, KELLI | Redacted | | | | | | | |
| 4225358 | CHATMAN, LAURIE E | Redacted | | | | | | | |
| 4641604 | CHATMAN, LILLIE | Redacted | | | | | | | |
| 4515774 | CHATMAN, LINDA S | Redacted | | | | | | | |
| 4744875 | CHATMAN, MABLE | Redacted | | | | | | | |
| 4730359 | CHATMAN, MARY | Redacted | | | | | | | |
| 4766135 | CHATMAN, MAURICE | Redacted | | | | | | | |
| 4664381 | CHATMAN, MICHAEL | Redacted | | | | | | | |
| 4441306 | CHATMAN, MICHAEL T | Redacted | | | | | | | |
| 4366787 | CHATMAN, MILDRED | Redacted | | | | | | | |
| 4147795 | CHATMAN, MORGAN B | Redacted | | | | | | | |
| 4602044 | CHATMAN, MURRAY | Redacted | | | | | | | |
| 4679960 | CHATMAN, MYISHIA | Redacted | | | | | | | |
| 4371800 | CHATMAN, PHILIP | Redacted | | | | | | | |
| 4379972 | CHATMAN, REGINA | Redacted | | | | | | | |
| 4586810 | CHATMAN, RICKY | Redacted | | | | | | | |
| 4327821 | CHATMAN, RONALD | Redacted | | | | | | | |
| 4239929 | CHATMAN, SAMANTHA | Redacted | | | | | | | |
| 4713757 | CHATMAN, SHARON T | Redacted | | | | | | | |
| 4641994 | CHATMAN, STANLEY | Redacted | | | | | | | |
| 4715273 | CHATMAN, STEPHEN | Redacted | | | | | | | |
| 4542407 | CHATMAN, TANISHA | Redacted | | | | | | | |
| 4522683 | CHATMAN, TEMEKA | Redacted | | | | | | | |
| 4243973 | CHATMAN, TERRI | Redacted | | | | | | | |
| 4211774 | CHATMAN, THERA D | Redacted | | | | | | | |
| 4354894 | CHATMAN, TIFFANY | Redacted | | | | | | | |
| 4146803 | CHATMAN, TYLER S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2563 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424256 | CHATMAN, VANESSA | Redacted | | | | | | | |
| 4770170 | CHATMAN, VANESSA | Redacted | | | | | | | |
| 4373466 | CHATMAN, VERONICA | Redacted | | | | | | | |
| 4148515 | CHATMAN, WANDA | Redacted | | | | | | | |
| 4270349 | CHATMAN, XAVIER Q | Redacted | | | | | | | |
| 4457216 | CHATMAN-MANNS, LATONIA M | Redacted | | | | | | | |
| 5795195 | CHATMETER | 1133 COLUMBIA ST | #206 | | | SAN DIEGO | CA | 92101 | |
| 5791857 | CHATMETER | COLLIN HOLMES, CEO | 1133 COLUMBIA ST | #206 | | SAN DIEGO | CA | 92101 | |
| 4863434 | CHATMETER INC | 2223 AVENIDA DE LA PLAYA ST120 | | | | LA JOLLA | CA | 92037 | |
| 4767291 | CHATMOM, JOSIE | Redacted | | | | | | | |
| 4342135 | CHATMON, BRANDON | Redacted | | | | | | | |
| 4203004 | CHATMON, CHONTOYA | Redacted | | | | | | | |
| 4424081 | CHATMON, DALLIS-UNIQUE A | Redacted | | | | | | | |
| 4314699 | CHATMON, DENYCE | Redacted | | | | | | | |
| 4471442 | CHATMON, KAAMILYA | Redacted | | | | | | | |
| 4589481 | CHATMON, KARLA | Redacted | | | | | | | |
| 4519088 | CHATMON, MARQUARIOUS | Redacted | | | | | | | |
| 4406871 | CHATMON, MARQUIS | Redacted | | | | | | | |
| 4239398 | CHATMON, MYA | Redacted | | | | | | | |
| 4359944 | CHATMON, ROMEL | Redacted | | | | | | | |
| 4510476 | CHATMON, SEIDANA M | Redacted | | | | | | | |
| 4288496 | CHATMON, TATIANA | Redacted | | | | | | | |
| 4145343 | CHATOFF, JASON | Redacted | | | | | | | |
| 4529895 | CHATROU, SANDRA M | Redacted | | | | | | | |
| 4875288 | CHATSWORTH TIMES | DIV OF CLEVELAND NEWSPAPERS INC | PO BOX 130 | | | CHATSWORTH | GA | 30705 | |
| 4437595 | CHATT, ALLEN | Redacted | | | | | | | |
| 4421487 | CHATT, BLAIR R | Redacted | | | | | | | |
| 4641959 | CHATTAM, MAUDE | Redacted | | | | | | | |
| 4869202 | CHATTANOOGA APPLIANCE SERVICE INC | 5966 DAYTON BLVD | | | | CHATTANOOGA | TN | 37415 | |
| 5404888 | CHATTANOOGA CITY 2 | 101 E 11TH ST RM 100 | | | | CHATTANOOGA | TN | 37402-4285 | |
| 4780676 | Chattanooga City Treasurer | 101 E 11th St Rm 100 | | | | Chattanooga | TN | 37402-4285 | |
| 4780677 | Chattanooga City Treasurer | PO Box 191 | | | | Chattanooga | TN | 37401-0191 | |
| 4875457 | CHATTANOOGA COCA COLA BOTTL | DRAWER 0585 P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4783364 | Chattanooga Gas Company/5408 | PO Box 5408 | | | | Carol Stream | IL | 60197-5408 | |
| 4873966 | CHATTANOOGA PUBLISHING CO | CHATTANOOGA TIMES FREE PRESS | P O BOX 1447 | | | CHATTANOOGA | TN | 37401 | |
| 4242093 | CHATTAWAY, ALEX C | Redacted | | | | | | | |
| 5795196 | CHATTEM INC | P O BOX 100770 | | | | Atlanta | GA | 30384 | |
| 4405555 | CHATTEN, DANIEL | Redacted | | | | | | | |
| 4648714 | CHATTEN, MARY | Redacted | | | | | | | |
| 4291266 | CHATTERGOON, ANGELIQUE | Redacted | | | | | | | |
| 4642946 | CHATTERJEE, ANIRBAN | Redacted | | | | | | | |
| 4301603 | CHATTERJEE, CHAINA | Redacted | | | | | | | |
| 4635066 | CHATTERJEE, DYUTI | Redacted | | | | | | | |
| 4169341 | CHATTERJEE, PRITHVISH | Redacted | | | | | | | |
| 4493101 | CHATTERTON, BRENT | Redacted | | | | | | | |
| 4549949 | CHATTERTON, STACIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347591 | CHATTICK, APHTYN A | Redacted | | | | | | | |
| 4626819 | CHATTMAN, DONNA | Redacted | | | | | | | |
| 4401879 | CHATTMAN, EUNICE | Redacted | | | | | | | |
| 4358093 | CHATTON, CHRISTINA R | Redacted | | | | | | | |
| 4358094 | CHATTON, CHRISTINA R | Redacted | | | | | | | |
| 4207189 | CHATURVEDI, SALONI | Redacted | | | | | | | |
| 4217588 | CHATWIN, ALEX | Redacted | | | | | | | |
| 4413148 | CHATWIN, KELSEY | Redacted | | | | | | | |
| 4377548 | CHATWOOD, DIANNE | Redacted | | | | | | | |
| 4205051 | CHAU, ANDRE | Redacted | | | | | | | |
| 4212901 | CHAU, CHRISTIAN | Redacted | | | | | | | |
| 4531169 | CHAU, COLLINS | Redacted | | | | | | | |
| 4337409 | CHAU, HENRY | Redacted | | | | | | | |
| 4169111 | CHAU, HOA | Redacted | | | | | | | |
| 4166127 | CHAU, HOANG T | Redacted | | | | | | | |
| 4173147 | CHAU, JANE | Redacted | | | | | | | |
| 4652428 | CHAU, JIMMY | Redacted | | | | | | | |
| 4559315 | CHAU, JOHNSON | Redacted | | | | | | | |
| 4191669 | CHAU, KENNY | Redacted | | | | | | | |
| 4598370 | CHAU, MAGGIE | Redacted | | | | | | | |
| 4180773 | CHAU, MAGGIE H | Redacted | | | | | | | |
| 4567296 | CHAU, MALEE T | Redacted | | | | | | | |
| 4681782 | CHAU, MANDY | Redacted | | | | | | | |
| 4416994 | CHAU, MARGARET | Redacted | | | | | | | |
| 4373542 | CHAU, PETER | Redacted | | | | | | | |
| 4630693 | CHAU, PETER | Redacted | | | | | | | |
| 4330244 | CHAU, RAFFERTY | Redacted | | | | | | | |
| 4567449 | CHAU, SAM | Redacted | | | | | | | |
| 4813798 | CHAU, THANH | Redacted | | | | | | | |
| 4151245 | CHAU, TUAN | Redacted | | | | | | | |
| 4279690 | CHAUBAL, NEELKANTH S | Redacted | | | | | | | |
| 4333758 | CHAUBEY, ANUPAMA | Redacted | | | | | | | |
| 4296740 | CHAUDHARI, ANIL N | Redacted | | | | | | | |
| 4282465 | CHAUDHARI, NAIMESH | Redacted | | | | | | | |
| 4555026 | CHAUDHARY, ABDUL RAFAY | Redacted | | | | | | | |
| 4425856 | CHAUDHARY, ADEEL | Redacted | | | | | | | |
| 4522310 | CHAUDHARY, JANAK | Redacted | | | | | | | |
| 4292111 | CHAUDHARY, SAAD SALMAN Z | Redacted | | | | | | | |
| 4170635 | CHAUDHERY, HAMZA | Redacted | | | | | | | |
| 4302158 | CHAUDHRI, AAMER | Redacted | | | | | | | |
| 4292945 | CHAUDHRY, ALI | Redacted | | | | | | | |
| 4374167 | CHAUDHRY, BALAJ | Redacted | | | | | | | |
| 4405128 | CHAUDHRY, KASHEF J | Redacted | | | | | | | |
| 4537958 | CHAUDHRY, KHURRAM | Redacted | | | | | | | |
| 4557656 | CHAUDHRY, MANAHIL | Redacted | | | | | | | |
| 4223611 | CHAUDHRY, MARIAM | Redacted | | | | | | | |
| 4373456 | CHAUDHRY, MUSHARIB | Redacted | | | | | | | |
| 4600881 | CHAUDHRY, NAILA | Redacted | | | | | | | |
| 4176193 | CHAUDHRY, NAOMI J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770171 | CHAUDHRY, NAVID | Redacted | | | | | | | |
| 4435066 | CHAUDHRY, NOOR A | Redacted | | | | | | | |
| 4197276 | CHAUDHRY, OMAR | Redacted | | | | | | | |
| 4655419 | CHAUDHRY, SABIR | Redacted | | | | | | | |
| 4334457 | CHAUDHRY, SANGEETA | Redacted | | | | | | | |
| 4302230 | CHAUDHRY, SHASHANK | Redacted | | | | | | | |
| 4294998 | CHAUDHRY, WAHAJ A | Redacted | | | | | | | |
| 4400380 | CHAUDHRY, ZAIBUNNISA | Redacted | | | | | | | |
| 5832242 | CHAUDHRY, ZOHAIB | Redacted | | | | | | | |
| 4687739 | CHAUDHURI, ARGHYADIP | Redacted | | | | | | | |
| 4665404 | CHAUDHURI, KRIS | Redacted | | | | | | | |
| 4341659 | CHAUDHURI, KRISHNA | Redacted | | | | | | | |
| 4282999 | CHAUDHURI, SANJAY | Redacted | | | | | | | |
| 4286283 | CHAUDOIN, ALISHA | Redacted | | | | | | | |
| 4481827 | CHAUDRY, MARYUM | Redacted | | | | | | | |
| 4552953 | CHAUDRY, WALEED H | Redacted | | | | | | | |
| 4428015 | CHAUFTY, CHARLES F | Redacted | | | | | | | |
| 4649283 | CHAUGHULE, ASHISH | Redacted | | | | | | | |
| 4615284 | CHAUHAN, AJIT | Redacted | | | | | | | |
| 4625686 | CHAUHAN, ALOK | Redacted | | | | | | | |
| 4165184 | CHAUHAN, DEVYANI | Redacted | | | | | | | |
| 4772120 | CHAUHAN, HITESH | Redacted | | | | | | | |
| 4656608 | CHAUHAN, MUKESH | Redacted | | | | | | | |
| 4302201 | CHAUHAN, PRASHANT | Redacted | | | | | | | |
| 4623963 | CHAUHAN, PRITHVIPAL | Redacted | | | | | | | |
| 4445746 | CHAUHAN, PRIYA | Redacted | | | | | | | |
| 4774827 | CHAULAGAI, PRATIBHA | Redacted | | | | | | | |
| 4315482 | CHAULAGAIN, ANKUR | Redacted | | | | | | | |
| 4598728 | CHAULIAGON, LINDA | Redacted | | | | | | | |
| 4707125 | CHAULISANT, RAMON | Redacted | | | | | | | |
| 4246731 | CHAULK, JASON L | Redacted | | | | | | | |
| 4603963 | CHAULK, TERESA | Redacted | | | | | | | |
| 4575206 | CHAULKLIN, BRIAN | Redacted | | | | | | | |
| 4647167 | CHAUMETTE, SABRINA O | Redacted | | | | | | | |
| 4650457 | CHAUMONT, JUDD | Redacted | | | | | | | |
| 4514590 | CHAUNCEY, MICHELLE K | Redacted | | | | | | | |
| 4349805 | CHAUNCEY, SHARNEA | Redacted | | | | | | | |
| 4847880 | CHAUNTE DAVIS | 4871 CORTLAND ST | | | | Detroit | MI | 48204 | |
| 4471259 | CHAURASIYA, LEENA | Redacted | | | | | | | |
| 4169366 | CHAUSSEE, MIRANDA | Redacted | | | | | | | |
| 4783603 | Chautauqua County, NY | P.O. BOX 458 | | | | Celoron | NY | 14720 | |
| 4803114 | CHAUTAUQUA MALL LLC | 6129 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4778457 | Chautauqua Mall LLC | c/o Washington Prime Group, Inc. | Attn: General Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 5829037 | Chautauqua Mall, LLC | Stephen E. Ifeduba | Vice President, Corporate and Litigation Counsel | 180 East Broad Street | | Columbus | OH | 43215 | |
| 4323839 | CHAUTIN, BRENDA LEE M | Redacted | | | | | | | |
| 4690509 | CHAUVEAU, VERONIQUE | Redacted | | | | | | | |
| 4833601 | CHAUVET, BERNICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4772827 | CHAUVET, FLORCIE A | Redacted | | | | | | | |
| 4710703 | CHAUVIGNE, BARBARA | Redacted | | | | | | | |
| 4601329 | CHAUVIN, ANDRE | Redacted | | | | | | | |
| 4755954 | CHAUVIN, ANN MARIE | Redacted | | | | | | | |
| 4634248 | CHAUVIN, BETTY | Redacted | | | | | | | |
| 4631259 | CHAUVIN, CHRISTIAN | Redacted | | | | | | | |
| 4731969 | CHAUVIN, GUY | Redacted | | | | | | | |
| 4562968 | CHAUVIN, JAMIE | Redacted | | | | | | | |
| 4666538 | CHAUVIN, KIMBERLY | Redacted | | | | | | | |
| 4325848 | CHAUVIN, LEVI C | Redacted | | | | | | | |
| 4326468 | CHAUVIN, MARY M | Redacted | | | | | | | |
| 4771634 | CHAUVIN, RICHARD | Redacted | | | | | | | |
| 4323640 | CHAUVIN, SHEILA S | Redacted | | | | | | | |
| 4758573 | CHAUVIN, THADDEUS | Redacted | | | | | | | |
| 4281117 | CHAVADA, MITTAL | Redacted | | | | | | | |
| 4298283 | CHAVADA, ZALAKBEN B | Redacted | | | | | | | |
| 4645231 | CHAVALI, CHAINULU V | Redacted | | | | | | | |
| 4665201 | CHAVALI, RAGHU | Redacted | | | | | | | |
| 4539242 | CHAVANA, MARIO | Redacted | | | | | | | |
| 4187865 | CHAVANNES, CARL C | Redacted | | | | | | | |
| 4598794 | CHAVANNES, GABRIELLE | Redacted | | | | | | | |
| 4329284 | CHAVANNES, KENLEY D | Redacted | | | | | | | |
| 4658324 | CHAVANNES, MARIE | Redacted | | | | | | | |
| 4763569 | CHAVANNES-BATTLE, NANCY | Redacted | | | | | | | |
| 4813799 | CHAVANON, DANIELLE | Redacted | | | | | | | |
| 4410519 | CHAVARILLO, PATRICK | Redacted | | | | | | | |
| 4466654 | CHAVARIN MIRELES, RAFAEL J | Redacted | | | | | | | |
| 4207100 | CHAVARIN, ALEXIS M | Redacted | | | | | | | |
| 4173396 | CHAVARIN, ANTHONY J | Redacted | | | | | | | |
| 4182029 | CHAVARIN, DIANA | Redacted | | | | | | | |
| 4163024 | CHAVARIN, MARIA | Redacted | | | | | | | |
| 4241039 | CHAVARRI, MARIA E | Redacted | | | | | | | |
| 4674055 | CHAVARRIA DE RODRIGUEZ, ROSA EM | Redacted | | | | | | | |
| 4189389 | CHAVARRIA JR, GIL J | Redacted | | | | | | | |
| 4524456 | CHAVARRIA MENDOZA, IDALIA | Redacted | | | | | | | |
| 4620414 | CHAVARRIA, ARMANDO | Redacted | | | | | | | |
| 4791431 | Chavarria, Blanca | Redacted | | | | | | | |
| 4509956 | CHAVARRIA, BOBBI M | Redacted | | | | | | | |
| 4283402 | CHAVARRIA, CIARA V | Redacted | | | | | | | |
| 4643479 | CHAVARRIA, CONSUELO S | Redacted | | | | | | | |
| 4156452 | CHAVARRIA, DESIRAE | Redacted | | | | | | | |
| 4401203 | CHAVARRIA, DUNIA | Redacted | | | | | | | |
| 4307601 | CHAVARRIA, ERIC A | Redacted | | | | | | | |
| 4230255 | CHAVARRIA, FABRICIO G | Redacted | | | | | | | |
| 4411096 | CHAVARRIA, FERNANDO | Redacted | | | | | | | |
| 4310517 | CHAVARRIA, GILBERT | Redacted | | | | | | | |
| 4742569 | CHAVARRIA, JAIRO | Redacted | | | | | | | |
| 4190840 | CHAVARRIA, JANELLE | Redacted | | | | | | | |
| 4158733 | CHAVARRIA, JAZMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185959 | CHAVARRIA, JAZMINE | Redacted | | | | | | | |
| 4161641 | CHAVARRIA, JOSE A | Redacted | | | | | | | |
| 4175404 | CHAVARRIA, KIMBERLY Y | Redacted | | | | | | | |
| 4408686 | CHAVARRIA, KRYSTAL | Redacted | | | | | | | |
| 4181095 | CHAVARRIA, KYLE | Redacted | | | | | | | |
| 4595985 | CHAVARRIA, MARIO | Redacted | | | | | | | |
| 4411322 | CHAVARRIA, MARY | Redacted | | | | | | | |
| 4527312 | CHAVARRIA, MELISSA | Redacted | | | | | | | |
| 4526589 | CHAVARRIA, MICHAEL E | Redacted | | | | | | | |
| 4576779 | CHAVARRIA, MONICA | Redacted | | | | | | | |
| 4634382 | CHAVARRIA, OLGA | Redacted | | | | | | | |
| 4188912 | CHAVARRIA, PETE | Redacted | | | | | | | |
| 4408756 | CHAVARRIA, RAFAEL | Redacted | | | | | | | |
| 4531503 | CHAVARRIA, RAY A | Redacted | | | | | | | |
| 4158360 | CHAVARRIA, STEVEN | Redacted | | | | | | | |
| 4724884 | CHAVARRIA, TATIANA | Redacted | | | | | | | |
| 4581827 | CHAVARRIA, XITLALY | Redacted | | | | | | | |
| 4271426 | CHAVARRIA-CASTILLO, ALMA D | Redacted | | | | | | | |
| 4869627 | CHAVARRIAS PLUMBING INC | 6320 KRONE LN | | | | LAREDO | TX | 78041 | |
| 4243087 | CHAVARRO, DANIEL | Redacted | | | | | | | |
| 4833602 | CHAVARRY, ARTURO | Redacted | | | | | | | |
| 4398336 | CHAVARRY, JUAN A | Redacted | | | | | | | |
| 4669453 | CHAVE, RAYMEN | Redacted | | | | | | | |
| 4540087 | CHAVERO, RUBY | Redacted | | | | | | | |
| 4283794 | CHAVERS, AUNDRIA | Redacted | | | | | | | |
| 4724392 | CHAVERS, GWENDOLYN | Redacted | | | | | | | |
| 4558091 | CHAVERS, JASMINE | Redacted | | | | | | | |
| 4651738 | CHAVERS, JERIMIAH | Redacted | | | | | | | |
| 4543480 | CHAVERS, JERRY R | Redacted | | | | | | | |
| 4467669 | CHAVERS, JON | Redacted | | | | | | | |
| 4643985 | CHAVERS, KATHERINE | Redacted | | | | | | | |
| 4674935 | CHAVERS, MATTIE | Redacted | | | | | | | |
| 4236236 | CHAVERS, TRINITY | Redacted | | | | | | | |
| 4529006 | CHAVERS, VANESSA L | Redacted | | | | | | | |
| 4689643 | CHAVES ACUNA, FABIOLA | Redacted | | | | | | | |
| 5484051 | CHAVES COUNTY | 1 ST MARYS PLACE SUITE 200 | | | | ROSWELL | NM | 88202 | |
| 4780317 | Chaves County Treasurer | #1 St. Marys Place, Suite #200 | | | | Roswell | NM | 88202 | |
| 4780318 | Chaves County Treasurer | PO Box 1772 | | | | Roswell | NM | 88202 | |
| 5572267 | CHAVES SHANNEL | 1508 JELLICK AVE APT D | | | | ROWLAND HGHTS | CA | 91748-2057 | |
| 4213353 | CHAVES, ALICIA A | Redacted | | | | | | | |
| 4739886 | CHAVES, BRENDA | Redacted | | | | | | | |
| 4327832 | CHAVES, CAITLYN | Redacted | | | | | | | |
| 4198815 | CHAVES, CAROLINA | Redacted | | | | | | | |
| 4608077 | CHAVES, HUGO | Redacted | | | | | | | |
| 4331560 | CHAVES, JOSEPH T | Redacted | | | | | | | |
| 4398246 | CHAVES, MARIA | Redacted | | | | | | | |
| 4723047 | CHAVES, MIGUEL | Redacted | | | | | | | |
| 4403023 | CHAVES, MIKE | Redacted | | | | | | | |
| 4727434 | CHAVES, RAFAEL A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2568 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763562 | CHAVES, SUSAN | Redacted | | | | | | | |
| 4755479 | CHAVES, YRA | Redacted | | | | | | | |
| 4440638 | CHAVESTA, JACK | Redacted | | | | | | | |
| 4630387 | CHAVESTE, ARMANDO | Redacted | | | | | | | |
| 4705979 | CHAVEZ ARIAS, CARLOS | Redacted | | | | | | | |
| 4167606 | CHAVEZ AMAYA, ROXANA | Redacted | | | | | | | |
| 5572282 | CHAVEZ ANGIE | 884 DOUGLAS DR | | | | DENVER | CO | 80221 | |
| 5572286 | CHAVEZ ARIANA | 154 LAKE CATHRINE CIR | | | | GROVELAND | FL | 34736 | |
| 4572881 | CHAVEZ BALDERAS, CARLOS | Redacted | | | | | | | |
| 4167241 | CHAVEZ CAMARENA, NAYELI | Redacted | | | | | | | |
| 4169542 | CHAVEZ CARDENAS, RAYMUNDO | Redacted | | | | | | | |
| 5572301 | CHAVEZ CARRIE | 408 W PEDREGOSA ST APT C | | | | SANTA BARBARA | CA | 93101 | |
| 4184319 | CHAVEZ DE SALAZAR, MARIA D | Redacted | | | | | | | |
| 5572324 | CHAVEZ ERNESTO | 525 W BENNETT ST | | | | COMPTON | CA | 90220 | |
| 4657740 | CHAVEZ FAJARDO, RAQUEL | Redacted | | | | | | | |
| 4410026 | CHAVEZ HERNANDEZ, CASSANDRA | Redacted | | | | | | | |
| 4445490 | CHAVEZ III, ANDREW | Redacted | | | | | | | |
| 4536676 | CHAVEZ III, DAVID | Redacted | | | | | | | |
| 4535659 | CHAVEZ III, JOE C | Redacted | | | | | | | |
| 4215683 | CHAVEZ JR, ERNEST | Redacted | | | | | | | |
| 4210681 | CHAVEZ JR, JESUS ALBERTO A | Redacted | | | | | | | |
| 4530069 | CHAVEZ JR, LAURO | Redacted | | | | | | | |
| 4181885 | CHAVEZ JR., MARK A | Redacted | | | | | | | |
| 4566967 | CHAVEZ JUAREZ, HIDROLINDA | Redacted | | | | | | | |
| 4524707 | CHAVEZ LEIJA, KRISTEN M | Redacted | | | | | | | |
| 4540486 | CHAVEZ LUEVANO, ADRIAN | Redacted | | | | | | | |
| 4230639 | CHAVEZ MONTANEZ, ALEJANDRA | Redacted | | | | | | | |
| 4232593 | CHAVEZ MONTANEZ, ALONDRA Y | Redacted | | | | | | | |
| 4532902 | CHAVEZ NARANJO, MARIA I | Redacted | | | | | | | |
| 5404890 | CHAVEZ OMAR | 44 NORTH CHURCH ST | | | | ADDISON | IL | 60101 | |
| 4208214 | CHAVEZ PEREZ, CLAUDIA L | Redacted | | | | | | | |
| 4415427 | CHAVEZ PULIDO, NATANAEL | Redacted | | | | | | | |
| 4238612 | CHAVEZ RAMIREZ, ANDREINA | Redacted | | | | | | | |
| 4416230 | CHAVEZ RODRIGUEZ, JOCELYN E | Redacted | | | | | | | |
| 4204706 | CHAVEZ RODRIGUEZ, RICKY | Redacted | | | | | | | |
| 4366316 | CHAVEZ ROMERO, JESUS | Redacted | | | | | | | |
| 4203713 | CHAVEZ SOTO, ELIZABET | Redacted | | | | | | | |
| 4209162 | CHAVEZ, AARON | Redacted | | | | | | | |
| 4536546 | CHAVEZ, AARON | Redacted | | | | | | | |
| 4534334 | CHAVEZ, ABRIL | Redacted | | | | | | | |
| 4529909 | CHAVEZ, ADAMTINO | Redacted | | | | | | | |
| 4192553 | CHAVEZ, ADELA J | Redacted | | | | | | | |
| 4178236 | CHAVEZ, ADELINE | Redacted | | | | | | | |
| 4411161 | CHAVEZ, ADINA R | Redacted | | | | | | | |
| 4549582 | CHAVEZ, ADREAN A | Redacted | | | | | | | |
| 4185798 | CHAVEZ, ADRIAN | Redacted | | | | | | | |
| 4184491 | CHAVEZ, ADRIAN | Redacted | | | | | | | |
| 4203412 | CHAVEZ, ALEJANDRA E | Redacted | | | | | | | |
| 4536733 | CHAVEZ, ALEJANDRA I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178796 | CHAVEZ, ALEJANDRO | Redacted | | | | | | | |
| 4195942 | CHAVEZ, ALEJANDRO | Redacted | | | | | | | |
| 4155152 | CHAVEZ, ALEX | Redacted | | | | | | | |
| 4697750 | CHAVEZ, ALEX | Redacted | | | | | | | |
| 4169886 | CHAVEZ, ALEXA | Redacted | | | | | | | |
| 4214227 | CHAVEZ, ALEXANDER Q | Redacted | | | | | | | |
| 4182364 | CHAVEZ, ALEXANDRIA K | Redacted | | | | | | | |
| 4533315 | CHAVEZ, ALFONSO | Redacted | | | | | | | |
| 4168747 | CHAVEZ, ALICIA | Redacted | | | | | | | |
| 4278047 | CHAVEZ, ALICIA | Redacted | | | | | | | |
| 4196088 | CHAVEZ, ALMA | Redacted | | | | | | | |
| 4536045 | CHAVEZ, ALVARO | Redacted | | | | | | | |
| 4571251 | CHAVEZ, ALYSHA | Redacted | | | | | | | |
| 4396850 | CHAVEZ, ALYSSA N | Redacted | | | | | | | |
| 4639198 | CHAVEZ, AMALIA | Redacted | | | | | | | |
| 4220857 | CHAVEZ, AMANDA R | Redacted | | | | | | | |
| 4712849 | CHAVEZ, ANA | Redacted | | | | | | | |
| 4516345 | CHAVEZ, ANA L | Redacted | | | | | | | |
| 4430147 | CHAVEZ, ANA L | Redacted | | | | | | | |
| 4229550 | CHAVEZ, ANABEL | Redacted | | | | | | | |
| 4180609 | CHAVEZ, ANDREA | Redacted | | | | | | | |
| 4529551 | CHAVEZ, ANDREA | Redacted | | | | | | | |
| 4568142 | CHAVEZ, ANDREA J | Redacted | | | | | | | |
| 4182280 | CHAVEZ, ANDRES | Redacted | | | | | | | |
| 4230136 | CHAVEZ, ANDREW | Redacted | | | | | | | |
| 4526250 | CHAVEZ, ANDREW | Redacted | | | | | | | |
| 4726787 | CHAVEZ, ANDREW | Redacted | | | | | | | |
| 4157183 | CHAVEZ, ANDREW C | Redacted | | | | | | | |
| 4214805 | CHAVEZ, ANGEL | Redacted | | | | | | | |
| 4281491 | CHAVEZ, ANGEL | Redacted | | | | | | | |
| 4218095 | CHAVEZ, ANGEL | Redacted | | | | | | | |
| 4410584 | CHAVEZ, ANGELA | Redacted | | | | | | | |
| 4438583 | CHAVEZ, ANGELA | Redacted | | | | | | | |
| 4567758 | CHAVEZ, ANGELA J | Redacted | | | | | | | |
| 4313541 | CHAVEZ, ANGELICA | Redacted | | | | | | | |
| 4157301 | CHAVEZ, ANGELICK | Redacted | | | | | | | |
| 4194993 | CHAVEZ, ANGELIQUE E | Redacted | | | | | | | |
| 4410387 | CHAVEZ, ANGELO | Redacted | | | | | | | |
| 4662203 | CHAVEZ, ANITA | Redacted | | | | | | | |
| 4411363 | CHAVEZ, ANITA M | Redacted | | | | | | | |
| 4409535 | CHAVEZ, ANNA | Redacted | | | | | | | |
| 4170574 | CHAVEZ, ANTHONY J | Redacted | | | | | | | |
| 4159158 | CHAVEZ, ANTHONY R | Redacted | | | | | | | |
| 4150611 | CHAVEZ, ANTONIA | Redacted | | | | | | | |
| 4714690 | CHAVEZ, ARACELY | Redacted | | | | | | | |
| 4409933 | CHAVEZ, ARIANA | Redacted | | | | | | | |
| 4165910 | CHAVEZ, ARIELLE | Redacted | | | | | | | |
| 4199363 | CHAVEZ, ARLENE | Redacted | | | | | | | |
| 4174732 | CHAVEZ, ARLENE D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2570 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545457 | CHAVEZ, ARLEY | Redacted | | | | | | | |
| 4196857 | CHAVEZ, ARMANDO | Redacted | | | | | | | |
| 4169183 | CHAVEZ, ARMANDO S | Redacted | | | | | | | |
| 4305202 | CHAVEZ, ARMONN | Redacted | | | | | | | |
| 4541845 | CHAVEZ, ARTHUR | Redacted | | | | | | | |
| 4669465 | CHAVEZ, ARTURO | Redacted | | | | | | | |
| 4276728 | CHAVEZ, ARTURO | Redacted | | | | | | | |
| 4534457 | CHAVEZ, ASHLEY | Redacted | | | | | | | |
| 4210179 | CHAVEZ, ASHLEY M | Redacted | | | | | | | |
| 4235403 | CHAVEZ, ATHZIRI | Redacted | | | | | | | |
| 4168158 | CHAVEZ, ATZIN | Redacted | | | | | | | |
| 4163403 | CHAVEZ, AUGUSTINE | Redacted | | | | | | | |
| 4760348 | CHAVEZ, AXA | Redacted | | | | | | | |
| 4246054 | CHAVEZ, BARBARA | Redacted | | | | | | | |
| 4493631 | CHAVEZ, BEATA J | Redacted | | | | | | | |
| 4173357 | CHAVEZ, BELEN | Redacted | | | | | | | |
| 4280926 | CHAVEZ, BENJAMIN | Redacted | | | | | | | |
| 4696762 | CHAVEZ, BENJAMIN | Redacted | | | | | | | |
| 4607871 | CHAVEZ, BERNABE | Redacted | | | | | | | |
| 4313366 | CHAVEZ, BERNADETTE S | Redacted | | | | | | | |
| 4187776 | CHAVEZ, BERTHA A | Redacted | | | | | | | |
| 4527213 | CHAVEZ, BRENDA | Redacted | | | | | | | |
| 4185866 | CHAVEZ, BRENDA D | Redacted | | | | | | | |
| 4537367 | CHAVEZ, BRIANNA | Redacted | | | | | | | |
| 4547541 | CHAVEZ, BRYAN L | Redacted | | | | | | | |
| 4163236 | CHAVEZ, CARLOS | Redacted | | | | | | | |
| 4175340 | CHAVEZ, CARLOS E | Redacted | | | | | | | |
| 4153798 | CHAVEZ, CARMEN | Redacted | | | | | | | |
| 4614436 | CHAVEZ, CARMEN | Redacted | | | | | | | |
| 4244399 | CHAVEZ, CAROLINA | Redacted | | | | | | | |
| 4218483 | CHAVEZ, CASSANDRA M | Redacted | | | | | | | |
| 4564020 | CHAVEZ, CASSANDRA N | Redacted | | | | | | | |
| 4768972 | CHAVEZ, CATHY M | Redacted | | | | | | | |
| 4465934 | CHAVEZ, CECILIA L | Redacted | | | | | | | |
| 4165592 | CHAVEZ, CELSO | Redacted | | | | | | | |
| 4180095 | CHAVEZ, CERA F | Redacted | | | | | | | |
| 4686534 | CHAVEZ, CESAR | Redacted | | | | | | | |
| 4213945 | CHAVEZ, CESAR | Redacted | | | | | | | |
| 4416423 | CHAVEZ, CESAR | Redacted | | | | | | | |
| 4740974 | CHAVEZ, CESAR | Redacted | | | | | | | |
| 4540477 | CHAVEZ, CHON | Redacted | | | | | | | |
| 4598921 | CHAVEZ, CHRIS A | Redacted | | | | | | | |
| 4392674 | CHAVEZ, CHRISTIAN | Redacted | | | | | | | |
| 4197046 | CHAVEZ, CHRISTIAN | Redacted | | | | | | | |
| 4262062 | CHAVEZ, CHRISTIAN I | Redacted | | | | | | | |
| 4200641 | CHAVEZ, CHRISTINA E | Redacted | | | | | | | |
| 4304719 | CHAVEZ, CHRISTINA R | Redacted | | | | | | | |
| 4182640 | CHAVEZ, CHRISTINE | Redacted | | | | | | | |
| 4414444 | CHAVEZ, CHRISTINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525888 | CHAVEZ, CHRISTINE L | Redacted | | | | | | | |
| 4215324 | CHAVEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4524280 | CHAVEZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4676794 | CHAVEZ, CINDY | Redacted | | | | | | | |
| 4411354 | CHAVEZ, CLARENCE D | Redacted | | | | | | | |
| 4416492 | CHAVEZ, COLLEEN | Redacted | | | | | | | |
| 4683745 | CHAVEZ, CORINE | Redacted | | | | | | | |
| 4673736 | CHAVEZ, CRAIG | Redacted | | | | | | | |
| 4200917 | CHAVEZ, CRISTIAN | Redacted | | | | | | | |
| 4537376 | CHAVEZ, CRISTIAN | Redacted | | | | | | | |
| 4171919 | CHAVEZ, CRYSTAL A | Redacted | | | | | | | |
| 4218440 | CHAVEZ, CYNTHIA | Redacted | | | | | | | |
| 4285993 | CHAVEZ, CYNTHIA | Redacted | | | | | | | |
| 4192097 | CHAVEZ, CYNTHIA S | Redacted | | | | | | | |
| 4414724 | CHAVEZ, DANIEL | Redacted | | | | | | | |
| 4663575 | CHAVEZ, DANIEL | Redacted | | | | | | | |
| 4191999 | CHAVEZ, DANIEL | Redacted | | | | | | | |
| 4310390 | CHAVEZ, DANIEL | Redacted | | | | | | | |
| 4201009 | CHAVEZ, DANIELLE M | Redacted | | | | | | | |
| 4741880 | CHAVEZ, DARICA O | Redacted | | | | | | | |
| 4211862 | CHAVEZ, DAVID | Redacted | | | | | | | |
| 4193368 | CHAVEZ, DAVID | Redacted | | | | | | | |
| 4210576 | CHAVEZ, DAVID | Redacted | | | | | | | |
| 4531254 | CHAVEZ, DAVID | Redacted | | | | | | | |
| 4218149 | CHAVEZ, DAVID | Redacted | | | | | | | |
| 4169281 | CHAVEZ, DAVID E | Redacted | | | | | | | |
| 4205939 | CHAVEZ, DAVID L | Redacted | | | | | | | |
| 4413517 | CHAVEZ, DEANNA | Redacted | | | | | | | |
| 4411077 | CHAVEZ, DEANNA L | Redacted | | | | | | | |
| 4542049 | CHAVEZ, DEBORHA | Redacted | | | | | | | |
| 4574729 | CHAVEZ, DESIREE | Redacted | | | | | | | |
| 4549856 | CHAVEZ, DESIREE O | Redacted | | | | | | | |
| 4409666 | CHAVEZ, DESTINY | Redacted | | | | | | | |
| 4197986 | CHAVEZ, DIANA | Redacted | | | | | | | |
| 4173914 | CHAVEZ, DIANA | Redacted | | | | | | | |
| 4539203 | CHAVEZ, DIANA | Redacted | | | | | | | |
| 4272548 | CHAVEZ, DIANA CLAIRE | Redacted | | | | | | | |
| 4288473 | CHAVEZ, DIGNA | Redacted | | | | | | | |
| 4540071 | CHAVEZ, DOMINIC A | Redacted | | | | | | | |
| 4771081 | CHAVEZ, DORA | Redacted | | | | | | | |
| 4168233 | CHAVEZ, DORENE M | Redacted | | | | | | | |
| 4739317 | CHAVEZ, DOUGLAS | Redacted | | | | | | | |
| 4408964 | CHAVEZ, DRAPER J | Redacted | | | | | | | |
| 4216920 | CHAVEZ, DUSTY | Redacted | | | | | | | |
| 4220352 | CHAVEZ, DYANA M | Redacted | | | | | | | |
| 4230977 | CHAVEZ, EBEN R | Redacted | | | | | | | |
| 4763239 | CHAVEZ, EDER | Redacted | | | | | | | |
| 4763659 | CHAVEZ, EDINSON | Redacted | | | | | | | |
| 4419922 | CHAVEZ, EDITH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279837 | CHAVEZ, EDUARDO | Redacted | | | | | | | |
| 4648251 | CHAVEZ, EDUARDO E E | Redacted | | | | | | | |
| 4188261 | CHAVEZ, EDWIN | Redacted | | | | | | | |
| 4202345 | CHAVEZ, ELDA | Redacted | | | | | | | |
| 4173910 | CHAVEZ, ELENA | Redacted | | | | | | | |
| 4410652 | CHAVEZ, ELENA F | Redacted | | | | | | | |
| 4188016 | CHAVEZ, ELIAS A | Redacted | | | | | | | |
| 4161284 | CHAVEZ, ELISEO E | Redacted | | | | | | | |
| 4146274 | CHAVEZ, ELIZA | Redacted | | | | | | | |
| 4450269 | CHAVEZ, ELIZABETH | Redacted | | | | | | | |
| 4165449 | CHAVEZ, ELIZABETH | Redacted | | | | | | | |
| 4277465 | CHAVEZ, ELIZABETH | Redacted | | | | | | | |
| 4566691 | CHAVEZ, ELIZABETH | Redacted | | | | | | | |
| 4162166 | CHAVEZ, ELIZABETH | Redacted | | | | | | | |
| 4169033 | CHAVEZ, ELODIA | Redacted | | | | | | | |
| 4173113 | CHAVEZ, EMILY | Redacted | | | | | | | |
| 4196547 | CHAVEZ, EMILY | Redacted | | | | | | | |
| 4535846 | CHAVEZ, EMILY N | Redacted | | | | | | | |
| 4596991 | CHAVEZ, EMMA | Redacted | | | | | | | |
| 4530130 | CHAVEZ, ERIC A | Redacted | | | | | | | |
| 4641327 | CHAVEZ, ESPERANZA | Redacted | | | | | | | |
| 4208564 | CHAVEZ, ESPERANZA | Redacted | | | | | | | |
| 4200661 | CHAVEZ, ESTEFANIA | Redacted | | | | | | | |
| 4622008 | CHAVEZ, EUGENE | Redacted | | | | | | | |
| 4185088 | CHAVEZ, EVA | Redacted | | | | | | | |
| 4570573 | CHAVEZ, EVANGELINA M | Redacted | | | | | | | |
| 4662045 | CHAVEZ, FABIAN | Redacted | | | | | | | |
| 4189774 | CHAVEZ, FABIAN | Redacted | | | | | | | |
| 4620051 | CHAVEZ, FABIOLA | Redacted | | | | | | | |
| 4171529 | CHAVEZ, FELIPE O | Redacted | | | | | | | |
| 4194046 | CHAVEZ, FERNANDO | Redacted | | | | | | | |
| 4652226 | CHAVEZ, FILBERTO MANUEL M | Redacted | | | | | | | |
| 4209616 | CHAVEZ, FLAVIO E | Redacted | | | | | | | |
| 4540249 | CHAVEZ, FLORIRED | Redacted | | | | | | | |
| 4220136 | CHAVEZ, FRANCES A | Redacted | | | | | | | |
| 4510856 | CHAVEZ, FRANCISCA I | Redacted | | | | | | | |
| 4173592 | CHAVEZ, FRANCISCO | Redacted | | | | | | | |
| 4196442 | CHAVEZ, FRANCISCO | Redacted | | | | | | | |
| 4251985 | CHAVEZ, FRANCISCO | Redacted | | | | | | | |
| 4144826 | CHAVEZ, FRANK | Redacted | | | | | | | |
| 4664109 | CHAVEZ, FRANK | Redacted | | | | | | | |
| 4163477 | CHAVEZ, FRANK | Redacted | | | | | | | |
| 4663032 | CHAVEZ, FRANKIE | Redacted | | | | | | | |
| 4622494 | CHAVEZ, FRED | Redacted | | | | | | | |
| 4164833 | CHAVEZ, GABRIEL | Redacted | | | | | | | |
| 4313137 | CHAVEZ, GABRIEL | Redacted | | | | | | | |
| 4153917 | CHAVEZ, GABRIEL | Redacted | | | | | | | |
| 4386115 | CHAVEZ, GABRIEL | Redacted | | | | | | | |
| 4208907 | CHAVEZ, GABRIELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209528 | CHAVEZ, GARY | Redacted | | | | | | | |
| 4300416 | CHAVEZ, GENARO A | Redacted | | | | | | | |
| 4460108 | CHAVEZ, GERARDO | Redacted | | | | | | | |
| 4698100 | CHAVEZ, GILBERT | Redacted | | | | | | | |
| 4771363 | CHAVEZ, GILBERT | Redacted | | | | | | | |
| 4219583 | CHAVEZ, GILBERT W | Redacted | | | | | | | |
| 4192236 | CHAVEZ, GILBERTO B | Redacted | | | | | | | |
| 4535900 | CHAVEZ, GLENDA | Redacted | | | | | | | |
| 4249435 | CHAVEZ, GLORIA | Redacted | | | | | | | |
| 4211870 | CHAVEZ, GRACE E | Redacted | | | | | | | |
| 4194009 | CHAVEZ, GRISELDA | Redacted | | | | | | | |
| 4526345 | CHAVEZ, GUADALUPE | Redacted | | | | | | | |
| 4180648 | CHAVEZ, GUADALUPE | Redacted | | | | | | | |
| 4418225 | CHAVEZ, GUADALUPE | Redacted | | | | | | | |
| 4657639 | CHAVEZ, GUADALUPE | Redacted | | | | | | | |
| 4786190 | Chavez, Gudelia | Redacted | | | | | | | |
| 4786191 | Chavez, Gudelia | Redacted | | | | | | | |
| 4175270 | CHAVEZ, GUILLERMO | Redacted | | | | | | | |
| 4412589 | CHAVEZ, GUSTAVO | Redacted | | | | | | | |
| 4415733 | CHAVEZ, GUSTAVO | Redacted | | | | | | | |
| 4708856 | CHAVEZ, HECTOR | Redacted | | | | | | | |
| 4172527 | CHAVEZ, HEIDY L | Redacted | | | | | | | |
| 4405144 | CHAVEZ, HERNAN | Redacted | | | | | | | |
| 4641599 | CHAVEZ, HILARIO | Redacted | | | | | | | |
| 4525788 | CHAVEZ, HILARY I | Redacted | | | | | | | |
| 4523773 | CHAVEZ, ILDEFONSO | Redacted | | | | | | | |
| 4152904 | CHAVEZ, ISAAC | Redacted | | | | | | | |
| 4608084 | CHAVEZ, ISABEL | Redacted | | | | | | | |
| 4634054 | CHAVEZ, ISABEL | Redacted | | | | | | | |
| 4205996 | CHAVEZ, ISEL | Redacted | | | | | | | |
| 4182761 | CHAVEZ, ISELA | Redacted | | | | | | | |
| 4714815 | CHAVEZ, ISIDRO O | Redacted | | | | | | | |
| 4542987 | CHAVEZ, ISIS | Redacted | | | | | | | |
| 4211410 | CHAVEZ, ISMAEL | Redacted | | | | | | | |
| 4334425 | CHAVEZ, IVAN A | Redacted | | | | | | | |
| 4414314 | CHAVEZ, JACKIE | Redacted | | | | | | | |
| 4414575 | CHAVEZ, JACOB | Redacted | | | | | | | |
| 4212374 | CHAVEZ, JACOB P | Redacted | | | | | | | |
| 4157546 | CHAVEZ, JACQUELINE | Redacted | | | | | | | |
| 4527822 | CHAVEZ, JACQUELYN D | Redacted | | | | | | | |
| 4412382 | CHAVEZ, JADEN S | Redacted | | | | | | | |
| 4207088 | CHAVEZ, JAMIE | Redacted | | | | | | | |
| 4184693 | CHAVEZ, JANINE | Redacted | | | | | | | |
| 4498968 | CHAVEZ, JANINE | Redacted | | | | | | | |
| 4459625 | CHAVEZ, JAROD M | Redacted | | | | | | | |
| 4209691 | CHAVEZ, JASMINE | Redacted | | | | | | | |
| 4160297 | CHAVEZ, JASON B | Redacted | | | | | | | |
| 4537631 | CHAVEZ, JAVIER | Redacted | | | | | | | |
| 4527531 | CHAVEZ, JAZMIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340115 | CHAVEZ, JENNIFER | Redacted | | | | | | | |
| 4206878 | CHAVEZ, JENNIFER | Redacted | | | | | | | |
| 4208979 | CHAVEZ, JENNIFER | Redacted | | | | | | | |
| 4573271 | CHAVEZ, JENNIFER | Redacted | | | | | | | |
| 4278026 | CHAVEZ, JENNIFER | Redacted | | | | | | | |
| 4182503 | CHAVEZ, JENNIFER M | Redacted | | | | | | | |
| 4220702 | CHAVEZ, JENNIFER-ROSE L | Redacted | | | | | | | |
| 4513910 | CHAVEZ, JENNY | Redacted | | | | | | | |
| 4597368 | CHAVEZ, JENNY P | Redacted | | | | | | | |
| 4205907 | CHAVEZ, JERRY R | Redacted | | | | | | | |
| 4183019 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4199525 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4208277 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4206092 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4159414 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4209561 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4175319 | CHAVEZ, JESSICA | Redacted | | | | | | | |
| 4208591 | CHAVEZ, JESSICA E | Redacted | | | | | | | |
| 4551248 | CHAVEZ, JESSICA N | Redacted | | | | | | | |
| 4217072 | CHAVEZ, JESSICA S | Redacted | | | | | | | |
| 4179911 | CHAVEZ, JESUS | Redacted | | | | | | | |
| 4190695 | CHAVEZ, JESUS | Redacted | | | | | | | |
| 4622431 | CHAVEZ, JESUS | Redacted | | | | | | | |
| 4717966 | CHAVEZ, JESUS | Redacted | | | | | | | |
| 4282252 | CHAVEZ, JESUS | Redacted | | | | | | | |
| 4727008 | CHAVEZ, JESUS | Redacted | | | | | | | |
| 4332524 | CHAVEZ, JESUS R | Redacted | | | | | | | |
| 4391513 | CHAVEZ, JESUS R | Redacted | | | | | | | |
| 4505568 | CHAVEZ, JOANI | Redacted | | | | | | | |
| 4410259 | CHAVEZ, JOAQUIN | Redacted | | | | | | | |
| 4285252 | CHAVEZ, JOCELYN | Redacted | | | | | | | |
| 4158959 | CHAVEZ, JOCELYN | Redacted | | | | | | | |
| 4577630 | CHAVEZ, JOEY | Redacted | | | | | | | |
| 4546561 | CHAVEZ, JOHN | Redacted | | | | | | | |
| 4619684 | CHAVEZ, JOHN | Redacted | | | | | | | |
| 4409049 | CHAVEZ, JOHN L | Redacted | | | | | | | |
| 4173133 | CHAVEZ, JOHNNY G | Redacted | | | | | | | |
| 4567596 | CHAVEZ, JONATHAN | Redacted | | | | | | | |
| 4549273 | CHAVEZ, JONTUE | Redacted | | | | | | | |
| 4534412 | CHAVEZ, JORGE | Redacted | | | | | | | |
| 4767525 | CHAVEZ, JORGE | Redacted | | | | | | | |
| 4565258 | CHAVEZ, JORGE E | Redacted | | | | | | | |
| 4196238 | CHAVEZ, JORGE H | Redacted | | | | | | | |
| 4198456 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4574849 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4639677 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4433241 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4687860 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4677837 | CHAVEZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763452 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4691585 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4156392 | CHAVEZ, JOSE | Redacted | | | | | | | |
| 4584691 | CHAVEZ, JOSE A | Redacted | | | | | | | |
| 4712078 | CHAVEZ, JOSE L | Redacted | | | | | | | |
| 4291342 | CHAVEZ, JOSE M | Redacted | | | | | | | |
| 4171660 | CHAVEZ, JOSEPH | Redacted | | | | | | | |
| 4409079 | CHAVEZ, JOSEPH R | Redacted | | | | | | | |
| 4547856 | CHAVEZ, JOSEPHINE V | Redacted | | | | | | | |
| 4625049 | CHAVEZ, JOSH | Redacted | | | | | | | |
| 4409037 | CHAVEZ, JOSH | Redacted | | | | | | | |
| 4409550 | CHAVEZ, JOSHUA A | Redacted | | | | | | | |
| 4404829 | CHAVEZ, JOSHUA M | Redacted | | | | | | | |
| 4411950 | CHAVEZ, JOSIAH | Redacted | | | | | | | |
| 4587113 | CHAVEZ, JUAN | Redacted | | | | | | | |
| 4825882 | CHAVEZ, JUAN | Redacted | | | | | | | |
| 4611863 | CHAVEZ, JUAN D. | Redacted | | | | | | | |
| 4604820 | CHAVEZ, JUAN FERNANDO | Redacted | | | | | | | |
| 4488148 | CHAVEZ, JUAN J | Redacted | | | | | | | |
| 4260547 | CHAVEZ, JUANA C | Redacted | | | | | | | |
| 4216858 | CHAVEZ, JULIA | Redacted | | | | | | | |
| 4282616 | CHAVEZ, JULIAN | Redacted | | | | | | | |
| 4219478 | CHAVEZ, JULIAN | Redacted | | | | | | | |
| 4199350 | CHAVEZ, JULIANA | Redacted | | | | | | | |
| 4213465 | CHAVEZ, JULISSA M | Redacted | | | | | | | |
| 4169620 | CHAVEZ, KARINA | Redacted | | | | | | | |
| 4156627 | CHAVEZ, KARINA | Redacted | | | | | | | |
| 4205981 | CHAVEZ, KARINA E | Redacted | | | | | | | |
| 4189560 | CHAVEZ, KATHLEEN | Redacted | | | | | | | |
| 4668876 | CHAVEZ, KATHLEEN | Redacted | | | | | | | |
| 4596683 | CHAVEZ, KATIE J | Redacted | | | | | | | |
| 4212400 | CHAVEZ, KELLY | Redacted | | | | | | | |
| 4391540 | CHAVEZ, KENIA L | Redacted | | | | | | | |
| 4329678 | CHAVEZ, KENITH | Redacted | | | | | | | |
| 4412162 | CHAVEZ, KENNETH | Redacted | | | | | | | |
| 4444345 | CHAVEZ, KENNETH | Redacted | | | | | | | |
| 4185896 | CHAVEZ, KENT W | Redacted | | | | | | | |
| 4410782 | CHAVEZ, KIANA S | Redacted | | | | | | | |
| 4410497 | CHAVEZ, KYLE | Redacted | | | | | | | |
| 4254074 | CHAVEZ, LAURA | Redacted | | | | | | | |
| 4790281 | Chavez, Laura | Redacted | | | | | | | |
| 4526279 | CHAVEZ, LAURA R | Redacted | | | | | | | |
| 4545187 | CHAVEZ, LAUREN | Redacted | | | | | | | |
| 4527264 | CHAVEZ, LAURENTINA | Redacted | | | | | | | |
| 4196149 | CHAVEZ, LEAH | Redacted | | | | | | | |
| 4211036 | CHAVEZ, LESLIE S | Redacted | | | | | | | |
| 4618626 | CHAVEZ, LETICIA | Redacted | | | | | | | |
| 4231843 | CHAVEZ, LILIANNA | Redacted | | | | | | | |
| 4434672 | CHAVEZ, LILIBETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2576 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596453 | CHAVEZ, LINDA | Redacted | | | | | | | |
| 4154899 | CHAVEZ, LINDA K | Redacted | | | | | | | |
| 4549521 | CHAVEZ, LISA | Redacted | | | | | | | |
| 4220677 | CHAVEZ, LISA M | Redacted | | | | | | | |
| 4173641 | CHAVEZ, LIVIA | Redacted | | | | | | | |
| 4164895 | CHAVEZ, LIZBETH | Redacted | | | | | | | |
| 4531465 | CHAVEZ, LLANELY B | Redacted | | | | | | | |
| 4716939 | CHAVEZ, LORA | Redacted | | | | | | | |
| 4302843 | CHAVEZ, LORENA | Redacted | | | | | | | |
| 4174130 | CHAVEZ, LORENZO | Redacted | | | | | | | |
| 4196369 | CHAVEZ, LOUIE A | Redacted | | | | | | | |
| 4686224 | CHAVEZ, LOUIS | Redacted | | | | | | | |
| 4265551 | CHAVEZ, LUCAS I | Redacted | | | | | | | |
| 4294423 | CHAVEZ, LUCIA | Redacted | | | | | | | |
| 4416918 | CHAVEZ, LUIS | Redacted | | | | | | | |
| 4542599 | CHAVEZ, LUIS | Redacted | | | | | | | |
| 4201270 | CHAVEZ, LUIS | Redacted | | | | | | | |
| 4200791 | CHAVEZ, LUIS A | Redacted | | | | | | | |
| 4295016 | CHAVEZ, LUIS A | Redacted | | | | | | | |
| 4412462 | CHAVEZ, LUISA | Redacted | | | | | | | |
| 4586102 | CHAVEZ, LUPE | Redacted | | | | | | | |
| 4328333 | CHAVEZ, MADELINA B | Redacted | | | | | | | |
| 4189457 | CHAVEZ, MAGDALENA | Redacted | | | | | | | |
| 4208237 | CHAVEZ, MAKAELA M | Redacted | | | | | | | |
| 4663215 | CHAVEZ, MANUEL | Redacted | | | | | | | |
| 4485712 | CHAVEZ, MARC | Redacted | | | | | | | |
| 4411862 | CHAVEZ, MARCUS B | Redacted | | | | | | | |
| 4414363 | CHAVEZ, MARIA | Redacted | | | | | | | |
| 4279128 | CHAVEZ, MARIA | Redacted | | | | | | | |
| 4791751 | Chavez, Maria | Redacted | | | | | | | |
| 4604529 | CHAVEZ, MARIA | Redacted | | | | | | | |
| 4651948 | CHAVEZ, MARIA | Redacted | | | | | | | |
| 4314076 | CHAVEZ, MARIA | Redacted | | | | | | | |
| 4177436 | CHAVEZ, MARIA B | Redacted | | | | | | | |
| 4179029 | CHAVEZ, MARIA J | Redacted | | | | | | | |
| 4647935 | CHAVEZ, MARIA L | Redacted | | | | | | | |
| 4533462 | CHAVEZ, MARIA M | Redacted | | | | | | | |
| 4529247 | CHAVEZ, MARIANA | Redacted | | | | | | | |
| 4188823 | CHAVEZ, MARIANNE | Redacted | | | | | | | |
| 4606100 | CHAVEZ, MARIBEL | Redacted | | | | | | | |
| 4201021 | CHAVEZ, MARIELA | Redacted | | | | | | | |
| 4168608 | CHAVEZ, MARILYN M | Redacted | | | | | | | |
| 4191174 | CHAVEZ, MARINA | Redacted | | | | | | | |
| 4388106 | CHAVEZ, MARISOL | Redacted | | | | | | | |
| 4198936 | CHAVEZ, MARK A | Redacted | | | | | | | |
| 4171244 | CHAVEZ, MARLENE | Redacted | | | | | | | |
| 4196711 | CHAVEZ, MARTHA | Redacted | | | | | | | |
| 4171079 | CHAVEZ, MARTHA M | Redacted | | | | | | | |
| 4833603 | CHAVEZ, MARTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594973 | CHAVEZ, MARVIN | Redacted | | | | | | | |
| 4204329 | CHAVEZ, MARY L | Redacted | | | | | | | |
| 4153840 | CHAVEZ, MARY L | Redacted | | | | | | | |
| 4323696 | CHAVEZ, MATTHEW | Redacted | | | | | | | |
| 4208480 | CHAVEZ, MAX J | Redacted | | | | | | | |
| 4720589 | CHAVEZ, MCKAEL | Redacted | | | | | | | |
| 4153582 | CHAVEZ, MELANI L | Redacted | | | | | | | |
| 4206494 | CHAVEZ, MELISSA | Redacted | | | | | | | |
| 4766935 | CHAVEZ, MELISSA | Redacted | | | | | | | |
| 4204718 | CHAVEZ, MELISSA | Redacted | | | | | | | |
| 4409750 | CHAVEZ, MELISSA | Redacted | | | | | | | |
| 4204359 | CHAVEZ, MELISSA | Redacted | | | | | | | |
| 4389919 | CHAVEZ, MEMRIAH | Redacted | | | | | | | |
| 4593158 | CHAVEZ, MICHAEL | Redacted | | | | | | | |
| 4278400 | CHAVEZ, MICHAEL | Redacted | | | | | | | |
| 4301229 | CHAVEZ, MICHAEL | Redacted | | | | | | | |
| 4411328 | CHAVEZ, MICHAEL A | Redacted | | | | | | | |
| 4310187 | CHAVEZ, MICHAEL A | Redacted | | | | | | | |
| 4278704 | CHAVEZ, MICHAEL E | Redacted | | | | | | | |
| 4416112 | CHAVEZ, MICHAEL R | Redacted | | | | | | | |
| 4193532 | CHAVEZ, MICHELLE | Redacted | | | | | | | |
| 4695347 | CHAVEZ, MICHELLE A. | Redacted | | | | | | | |
| 4235927 | CHAVEZ, MIGDALIA | Redacted | | | | | | | |
| 4201375 | CHAVEZ, MIGUEL A | Redacted | | | | | | | |
| 4162530 | CHAVEZ, MIRNA | Redacted | | | | | | | |
| 4165650 | CHAVEZ, MOLLY S | Redacted | | | | | | | |
| 4660951 | CHAVEZ, MONA | Redacted | | | | | | | |
| 4549188 | CHAVEZ, MONSERRAT | Redacted | | | | | | | |
| 4741145 | CHAVEZ, MORAIMA | Redacted | | | | | | | |
| 4396122 | CHAVEZ, NADIA T | Redacted | | | | | | | |
| 4172538 | CHAVEZ, NANCY G | Redacted | | | | | | | |
| 4201558 | CHAVEZ, NANCY L | Redacted | | | | | | | |
| 4813800 | CHAVEZ, NAOMI | Redacted | | | | | | | |
| 4180501 | CHAVEZ, NATALI | Redacted | | | | | | | |
| 4465959 | CHAVEZ, NAYELI | Redacted | | | | | | | |
| 4281515 | CHAVEZ, NAYELI | Redacted | | | | | | | |
| 4177674 | CHAVEZ, NAYELIE | Redacted | | | | | | | |
| 4541937 | CHAVEZ, NEREIDA | Redacted | | | | | | | |
| 4256090 | CHAVEZ, NICHOLAS A | Redacted | | | | | | | |
| 4156992 | CHAVEZ, NICHOLAS E | Redacted | | | | | | | |
| 4286888 | CHAVEZ, NICHOLAS R | Redacted | | | | | | | |
| 4181733 | CHAVEZ, NICHOLAS R | Redacted | | | | | | | |
| 4426725 | CHAVEZ, NOHEMY | Redacted | | | | | | | |
| 4428012 | CHAVEZ, NORA | Redacted | | | | | | | |
| 4160798 | CHAVEZ, NORBERT | Redacted | | | | | | | |
| 4210374 | CHAVEZ, OFELIA | Redacted | | | | | | | |
| 4163381 | CHAVEZ, OLGA | Redacted | | | | | | | |
| 4587940 | CHAVEZ, OLGA | Redacted | | | | | | | |
| 4763306 | CHAVEZ, OLIVIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410543 | CHAVEZ, OLIVIA D | Redacted | | | | | | | |
| 4564437 | CHAVEZ, OSCAR | Redacted | | | | | | | |
| 4202344 | CHAVEZ, OSCAR G | Redacted | | | | | | | |
| 4566686 | CHAVEZ, OSVALDO | Redacted | | | | | | | |
| 4168530 | CHAVEZ, PABLO A | Redacted | | | | | | | |
| 4772494 | CHAVEZ, PAM | Redacted | | | | | | | |
| 4661891 | CHAVEZ, PAMELA | Redacted | | | | | | | |
| 4462336 | CHAVEZ, PAOLA | Redacted | | | | | | | |
| 4184854 | CHAVEZ, PAUL L | Redacted | | | | | | | |
| 4276425 | CHAVEZ, PEDRO | Redacted | | | | | | | |
| 4530133 | CHAVEZ, PEDRO | Redacted | | | | | | | |
| 4289637 | CHAVEZ, PEDRO A | Redacted | | | | | | | |
| 4571315 | CHAVEZ, PEDRO A | Redacted | | | | | | | |
| 4168518 | CHAVEZ, PRISCILA S | Redacted | | | | | | | |
| 4206053 | CHAVEZ, RAE M | Redacted | | | | | | | |
| 4250306 | CHAVEZ, RAFAEL | Redacted | | | | | | | |
| 4710808 | CHAVEZ, RAFAEL | Redacted | | | | | | | |
| 4537839 | CHAVEZ, RALPH | Redacted | | | | | | | |
| 4409506 | CHAVEZ, RAMIRO | Redacted | | | | | | | |
| 4621812 | CHAVEZ, RAMON | Redacted | | | | | | | |
| 4182318 | CHAVEZ, RAQUEL | Redacted | | | | | | | |
| 4288318 | CHAVEZ, RAUL | Redacted | | | | | | | |
| 4734806 | CHAVEZ, RAUL | Redacted | | | | | | | |
| 4408755 | CHAVEZ, RAVEN A | Redacted | | | | | | | |
| 4411955 | CHAVEZ, RAY A | Redacted | | | | | | | |
| 4735684 | CHAVEZ, RAYMOND | Redacted | | | | | | | |
| 4574218 | CHAVEZ, RAYNA | Redacted | | | | | | | |
| 4172504 | CHAVEZ, REFUGIO | Redacted | | | | | | | |
| 4539000 | CHAVEZ, REGINA | Redacted | | | | | | | |
| 4720187 | CHAVEZ, RENE | Redacted | | | | | | | |
| 4207120 | CHAVEZ, RICARDO | Redacted | | | | | | | |
| 4585699 | CHAVEZ, RICARDO | Redacted | | | | | | | |
| 4209172 | CHAVEZ, RICARDO | Redacted | | | | | | | |
| 4176567 | CHAVEZ, RICARDO A | Redacted | | | | | | | |
| 4543578 | CHAVEZ, RICHARD | Redacted | | | | | | | |
| 4641460 | CHAVEZ, RICHARD | Redacted | | | | | | | |
| 4536353 | CHAVEZ, RICHARD T | Redacted | | | | | | | |
| 4178015 | CHAVEZ, RICKIE | Redacted | | | | | | | |
| 4409321 | CHAVEZ, RINA | Redacted | | | | | | | |
| 4207863 | CHAVEZ, ROBERT J | Redacted | | | | | | | |
| 4546348 | CHAVEZ, RODOLFO | Redacted | | | | | | | |
| 4179083 | CHAVEZ, RODRIGO | Redacted | | | | | | | |
| 4177155 | CHAVEZ, ROLANDO | Redacted | | | | | | | |
| 4437020 | CHAVEZ, ROSA | Redacted | | | | | | | |
| 4428287 | CHAVEZ, ROSA I | Redacted | | | | | | | |
| 4893324 | CHAVEZ, ROSA M | 600 BROTHERS RD | | | | Canutillo | TX | 79835 | |
| 4192889 | CHAVEZ, ROSALINA | Redacted | | | | | | | |
| 4720630 | CHAVEZ, ROSALINA | Redacted | | | | | | | |
| 4314399 | CHAVEZ, ROSIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4751749 | CHAVEZ, ROXANNA | Redacted | | | | | | | |
| 4751748 | CHAVEZ, ROXANNA | Redacted | | | | | | | |
| 4205857 | CHAVEZ, ROXANNE M | Redacted | | | | | | | |
| 4213177 | CHAVEZ, RUBEN | Redacted | | | | | | | |
| 4197892 | CHAVEZ, RUBEN | Redacted | | | | | | | |
| 4760432 | CHAVEZ, SAL | Redacted | | | | | | | |
| 4743849 | CHAVEZ, SALVADOR | Redacted | | | | | | | |
| 4192198 | CHAVEZ, SAMANTHA | Redacted | | | | | | | |
| 4171981 | CHAVEZ, SANDRA | Redacted | | | | | | | |
| 4303063 | CHAVEZ, SARA M | Redacted | | | | | | | |
| 4218775 | CHAVEZ, SARAHI | Redacted | | | | | | | |
| 4518116 | CHAVEZ, SHANNON Y | Redacted | | | | | | | |
| 4554497 | CHAVEZ, SHARON K | Redacted | | | | | | | |
| 4243744 | CHAVEZ, SIERRA R | Redacted | | | | | | | |
| 4220123 | CHAVEZ, SOCORRO | Redacted | | | | | | | |
| 4217766 | CHAVEZ, SOCORRO | Redacted | | | | | | | |
| 4585927 | CHAVEZ, SOCORRO | Redacted | | | | | | | |
| 4755649 | CHAVEZ, SOCORRO | Redacted | | | | | | | |
| 4627724 | CHAVEZ, SOLANA | Redacted | | | | | | | |
| 4206891 | CHAVEZ, STEPHANIE | Redacted | | | | | | | |
| 4468782 | CHAVEZ, STEPHANIE | Redacted | | | | | | | |
| 4543315 | CHAVEZ, STEPHANIE | Redacted | | | | | | | |
| 4545660 | CHAVEZ, STEPHANIE | Redacted | | | | | | | |
| 4168357 | CHAVEZ, STEPHEN P | Redacted | | | | | | | |
| 4198283 | CHAVEZ, STEVEN | Redacted | | | | | | | |
| 4185495 | CHAVEZ, STEVIE N | Redacted | | | | | | | |
| 4203386 | CHAVEZ, SUSIE L | Redacted | | | | | | | |
| 4233510 | CHAVEZ, SUSY | Redacted | | | | | | | |
| 4684217 | CHAVEZ, SYLVIA | Redacted | | | | | | | |
| 4332416 | CHAVEZ, TATIANA | Redacted | | | | | | | |
| 4243801 | CHAVEZ, TEODORO L | Redacted | | | | | | | |
| 4288823 | CHAVEZ, TERESA | Redacted | | | | | | | |
| 4775209 | CHAVEZ, TERESA | Redacted | | | | | | | |
| 4723187 | CHAVEZ, THOMAS | Redacted | | | | | | | |
| 4678564 | CHAVEZ, THOMAS | Redacted | | | | | | | |
| 4751392 | CHAVEZ, TITO | Redacted | | | | | | | |
| 4300748 | CHAVEZ, TOMICA | Redacted | | | | | | | |
| 4602389 | CHAVEZ, TONY | Redacted | | | | | | | |
| 4411604 | CHAVEZ, TRACY J | Redacted | | | | | | | |
| 4312677 | CHAVEZ, TYLER L | Redacted | | | | | | | |
| 4180438 | CHAVEZ, UBALDO E | Redacted | | | | | | | |
| 4345409 | CHAVEZ, ULICES | Redacted | | | | | | | |
| 4410835 | CHAVEZ, VALARIE | Redacted | | | | | | | |
| 4171995 | CHAVEZ, VALENTINO E | Redacted | | | | | | | |
| 4524194 | CHAVEZ, VALERIE | Redacted | | | | | | | |
| 4160532 | CHAVEZ, VANESSA | Redacted | | | | | | | |
| 4175035 | CHAVEZ, VANESSA A | Redacted | | | | | | | |
| 4527111 | CHAVEZ, VANESSA C | Redacted | | | | | | | |
| 4555467 | CHAVEZ, VANESSA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2580 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4760658 | CHAVEZ, VANESSA M | Redacted | | | | | | | |
| 4410952 | CHAVEZ, VERONICA K | Redacted | | | | | | | |
| 4465477 | CHAVEZ, VICTORIA | Redacted | | | | | | | |
| 4536526 | CHAVEZ, VICTORIA | Redacted | | | | | | | |
| 4174235 | CHAVEZ, VICTORIA | Redacted | | | | | | | |
| 4547137 | CHAVEZ, VIRIDANAI | Redacted | | | | | | | |
| 4237098 | CHAVEZ, WENCES T | Redacted | | | | | | | |
| 4557395 | CHAVEZ, WENDY J | Redacted | | | | | | | |
| 4609483 | CHAVEZ, XIOMARA | Redacted | | | | | | | |
| 4276748 | CHAVEZ, YANETH | Redacted | | | | | | | |
| 4160861 | CHAVEZ, YAQUELIN | Redacted | | | | | | | |
| 4215249 | CHAVEZ, YESENIA | Redacted | | | | | | | |
| 4211101 | CHAVEZ, YESICA I | Redacted | | | | | | | |
| 4293133 | CHAVEZ, YESSENIA C | Redacted | | | | | | | |
| 4241362 | CHAVEZ, YUSIMI | Redacted | | | | | | | |
| 4188757 | CHAVEZ, YVETTE A | Redacted | | | | | | | |
| 4423493 | CHAVEZ, ZURIZAMAR | Redacted | | | | | | | |
| 4208926 | CHAVEZ-ARGUERA, RUENDI E | Redacted | | | | | | | |
| 4547922 | CHAVEZ-BARRIOS, JOSUE | Redacted | | | | | | | |
| 4622314 | CHAVEZ-CACHO, JOSE | Redacted | | | | | | | |
| 4622313 | CHAVEZ-CACHO, JOSE | Redacted | | | | | | | |
| 4468550 | CHAVEZ-GARCIA, GISELLE Y | Redacted | | | | | | | |
| 4208411 | CHAVEZ-HERNANDEZ, ALBERTO | Redacted | | | | | | | |
| 4176292 | CHAVEZ-INIGUEZ, DANNA | Redacted | | | | | | | |
| 4210438 | CHAVEZ-LAPORTA, SYLVIA | Redacted | | | | | | | |
| 4742965 | CHAVEZ-MERCADO, EDGAR | Redacted | | | | | | | |
| 4186250 | CHAVEZ-MEZA, IRMA | Redacted | | | | | | | |
| 4173195 | CHAVEZ-MONTES, ALEJANDRO | Redacted | | | | | | | |
| 4193347 | CHAVEZ-MORENO, DORA | Redacted | | | | | | | |
| 4412056 | CHAVEZ-VENTRA, HELEN J | Redacted | | | | | | | |
| 4159681 | CHAVIANO, BIXY | Redacted | | | | | | | |
| 4424379 | CHAVIANO, ELADIO | Redacted | | | | | | | |
| 4753794 | CHAVIANO, NORA | Redacted | | | | | | | |
| 4359919 | CHAVIES, JOE H | Redacted | | | | | | | |
| 4316133 | CHAVIES, SAVANNAH L | Redacted | | | | | | | |
| 4665285 | CHAVIN, LANCE | Redacted | | | | | | | |
| 4542593 | CHAVIRA, ALEJANDRO | Redacted | | | | | | | |
| 4539381 | CHAVIRA, DANIEL | Redacted | | | | | | | |
| 4296904 | CHAVIRA, DIANA | Redacted | | | | | | | |
| 4533981 | CHAVIRA, ERNESTO | Redacted | | | | | | | |
| 4770927 | CHAVIRA, FRANCISCO | Redacted | | | | | | | |
| 4547070 | CHAVIRA, GISELA | Redacted | | | | | | | |
| 4534809 | CHAVIRA, JACKLYN M | Redacted | | | | | | | |
| 4219069 | CHAVIRA, JESUS M | Redacted | | | | | | | |
| 4177322 | CHAVIRA, JOHNNY | Redacted | | | | | | | |
| 4549635 | CHAVIRA, KEVIN | Redacted | | | | | | | |
| 4730619 | CHAVIRA, LINDA | Redacted | | | | | | | |
| 4217527 | CHAVIRA, MARIA | Redacted | | | | | | | |
| 4186186 | CHAVIRA, MELISSSA V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2581 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722102 | CHAVIRA, MIGUEL | Redacted | | | | | | | |
| 4411020 | CHAVIRA, SARAH | Redacted | | | | | | | |
| 4153958 | CHAVIRA, SYLVIA T | Redacted | | | | | | | |
| 4184927 | CHAVIRA, TERESA I | Redacted | | | | | | | |
| 4411504 | CHAVIRA, YESENYA | Redacted | | | | | | | |
| 5403585 | CHAVIS BARBARA | 405 MARTIN LUTHER KING JR ST | | | | GEORGETOWN | TX | 78626 | |
| 4405872 | CHAVIS JR., HURLEY | Redacted | | | | | | | |
| 5572463 | CHAVIS SHANEADA | 3573 CUSHING DR | | | | COLUMBUS | OH | 43227 | |
| 5572468 | CHAVIS SUSAN R | 107 BEECHWOOD ST | | | | STANLEY | NC | 28164 | |
| 4354638 | CHAVIS, ALANA L | Redacted | | | | | | | |
| 4738443 | CHAVIS, ANTONIO | Redacted | | | | | | | |
| 4641036 | CHAVIS, BETTY | Redacted | | | | | | | |
| 4246742 | CHAVIS, BRIANNA D | Redacted | | | | | | | |
| 4327325 | CHAVIS, BRITTANY M | Redacted | | | | | | | |
| 4524912 | CHAVIS, CANDON | Redacted | | | | | | | |
| 4485605 | CHAVIS, COREY A | Redacted | | | | | | | |
| 4386625 | CHAVIS, DALE | Redacted | | | | | | | |
| 4263114 | CHAVIS, DAMION D | Redacted | | | | | | | |
| 4628254 | CHAVIS, DARREN | Redacted | | | | | | | |
| 4398694 | CHAVIS, DARRYL | Redacted | | | | | | | |
| 4623142 | CHAVIS, DELPHIE | Redacted | | | | | | | |
| 4242433 | CHAVIS, DEONIE E | Redacted | | | | | | | |
| 4557537 | CHAVIS, DESEAN | Redacted | | | | | | | |
| 4174859 | CHAVIS, DIMITRI A | Redacted | | | | | | | |
| 4378675 | CHAVIS, DOMINIQUE J | Redacted | | | | | | | |
| 4696562 | CHAVIS, DONNA | Redacted | | | | | | | |
| 4536024 | CHAVIS, DWIGHT A | Redacted | | | | | | | |
| 4661096 | CHAVIS, FLORENCE | Redacted | | | | | | | |
| 4552309 | CHAVIS, GENESIS I | Redacted | | | | | | | |
| 4325501 | CHAVIS, HANNAH | Redacted | | | | | | | |
| 4309546 | CHAVIS, HARLEI | Redacted | | | | | | | |
| 4755863 | CHAVIS, HATTIE | Redacted | | | | | | | |
| 4225819 | CHAVIS, JAYSON | Redacted | | | | | | | |
| 4223360 | CHAVIS, JAYSON | Redacted | | | | | | | |
| 4325191 | CHAVIS, JAZMINE | Redacted | | | | | | | |
| 4738499 | CHAVIS, JERI | Redacted | | | | | | | |
| 4634554 | CHAVIS, JOAN | Redacted | | | | | | | |
| 4703650 | CHAVIS, JUDY | Redacted | | | | | | | |
| 4388278 | CHAVIS, KAITLYN M | Redacted | | | | | | | |
| 4193291 | CHAVIS, KAYLIE | Redacted | | | | | | | |
| 4577188 | CHAVIS, LASHANDA | Redacted | | | | | | | |
| 4386847 | CHAVIS, LEATATE | Redacted | | | | | | | |
| 4192865 | CHAVIS, MARQUISE L | Redacted | | | | | | | |
| 4634809 | CHAVIS, MARY | Redacted | | | | | | | |
| 4386010 | CHAVIS, MICHAEL A | Redacted | | | | | | | |
| 4418414 | CHAVIS, MICHELLE | Redacted | | | | | | | |
| 4551558 | CHAVIS, OMAEN | Redacted | | | | | | | |
| 4152409 | CHAVIS, PATRICIA | Redacted | | | | | | | |
| 4614859 | CHAVIS, RUBY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2582 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4387838 | CHAVIS, SHELLEY M | Redacted | | | | | | | |
| 4343983 | CHAVIS, STACY L | Redacted | | | | | | | |
| 4378728 | CHAVIS, STARR | Redacted | | | | | | | |
| 4327141 | CHAVIS, SUSAN M | Redacted | | | | | | | |
| 4152311 | CHAVIS, TAMIA A | Redacted | | | | | | | |
| 4382101 | CHAVIS, TICHINA | Redacted | | | | | | | |
| 4421196 | CHAVIS, TIFFANY | Redacted | | | | | | | |
| 4191745 | CHAVIS, TRAE P | Redacted | | | | | | | |
| 4705088 | CHAVIS, VALERIE | Redacted | | | | | | | |
| 4386749 | CHAVIS, WALTER J | Redacted | | | | | | | |
| 4691231 | CHAVIS, WILLIE | Redacted | | | | | | | |
| 4507423 | CHAVIS-TOOMBS, PAM | Redacted | | | | | | | |
| 4675112 | CHAVLOVICH, STEPHANIE | Redacted | | | | | | | |
| 4165248 | CHAVOLLA, CAROLINA | Redacted | | | | | | | |
| 4576392 | CHAVOURS, ALANDRA | Redacted | | | | | | | |
| 4575833 | CHAVOURS, NAQUAY M | Redacted | | | | | | | |
| 4206036 | CHAVOUS, ASYA | Redacted | | | | | | | |
| 4600368 | CHAVOUS, MICHELE Y | Redacted | | | | | | | |
| 4594681 | CHAVOUS, NINA S | Redacted | | | | | | | |
| 4164701 | CHAVOYA RAZO, JAIME | Redacted | | | | | | | |
| 4190417 | CHAVOYA, JOHNATAN | Redacted | | | | | | | |
| 4295384 | CHAVVA, PRADEEP KUMAR | Redacted | | | | | | | |
| 4717432 | CHAWKI, HOUDA | Redacted | | | | | | | |
| 4287501 | CHAWLA, ASHA | Redacted | | | | | | | |
| 4676318 | CHAWLA, BALBIR | Redacted | | | | | | | |
| 4210578 | CHAWLA, JASMER K | Redacted | | | | | | | |
| 4629631 | CHAWLA, KAPIL | Redacted | | | | | | | |
| 4289650 | CHAWLA, MADHU | Redacted | | | | | | | |
| 4664588 | CHAWLA, REKHA | Redacted | | | | | | | |
| 5572477 | CHAWNTA DANIELS | 1243 PARKLANE DR | | | | AKRON | OH | 44320 | |
| 5572478 | CHAWNTILL D HEARN | 330 2ND AVE S APT 125 | | | | WAITE PARK | MN | 56387 | |
| 4526506 | CHAY, MERAG | Redacted | | | | | | | |
| 4601890 | CHAY, MIRIAM | Redacted | | | | | | | |
| 4279867 | CHAYER, KRYSTAL R | Redacted | | | | | | | |
| 4833604 | CHAYET, WENDY | Redacted | | | | | | | |
| 4468911 | CHAYKIN, PAUL | Redacted | | | | | | | |
| 4153741 | CHAYREZ, NATHANIEL A | Redacted | | | | | | | |
| 4231081 | CHAZEY, BETTY A | Redacted | | | | | | | |
| 4808312 | CHC (CA) QRS 11 70 INC | 50 ROCKEFELLER PLAZA FLOOR 2 | C/O W P CAREY & CO LLC | | | NEW YORK | NY | 10020 | |
| 4361773 | CHCHAMBLISS, ISAAC T | Redacted | | | | | | | |
| 4809604 | CHD MEDIA INC | 755 SANSOME ST SUITE 360 | | | | SAN FRANCISCO | CA | 94111 | |
| 4809610 | CHD MEDIA, INC | 1941 LYON STREET | | | | SAN FRANCISCO | CA | 94115 | |
| 4177594 | CHE, DYLAN J | Redacted | | | | | | | |
| 4632051 | CHE, JACK | Redacted | | | | | | | |
| 4345521 | CHE, NADIA | Redacted | | | | | | | |
| 4197903 | CHE, NATHAN | Redacted | | | | | | | |
| 4338378 | CHE, PETER M | Redacted | | | | | | | |
| 4296596 | CHE, PEY-RAN | Redacted | | | | | | | |
| 4424990 | CHE, SANG U | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329025 | CHE, VAN Q | Redacted | | | | | | | |
| 4198581 | CHEA KOS, SAMANTHA K | Redacted | | | | | | | |
| 4184903 | CHEA, ALLEN | Redacted | | | | | | | |
| 4536716 | CHEA, CHORL | Redacted | | | | | | | |
| 4336359 | CHEA, MICHAELY R | Redacted | | | | | | | |
| 4333537 | CHEA, REATHANA | Redacted | | | | | | | |
| 4210804 | CHEA, VEASNA | Redacted | | | | | | | |
| 4686344 | CHEADLE, JAMES | Redacted | | | | | | | |
| 4640058 | CHEADLE, JERLEAN | Redacted | | | | | | | |
| 4495540 | CHEADLE, TATUM V | Redacted | | | | | | | |
| 4736090 | CHEAIRS, ESSIE | Redacted | | | | | | | |
| 4616212 | CHEAIRS, KEVIN | Redacted | | | | | | | |
| 4572540 | CHEAITO, HASSAN Y | Redacted | | | | | | | |
| 4343756 | CHEAKALOS, DEMETRIOS | Redacted | | | | | | | |
| 4342069 | CHEAKALOS, DEMETRIUS A | Redacted | | | | | | | |
| 4412216 | CHEAMA, KAGNEY | Redacted | | | | | | | |
| 5572494 | CHEANEY BELINDA | 244 S HYDRAULIC | | | | WICHITA | KS | 67211 | |
| 4544608 | CHEANEY, CECILY | Redacted | | | | | | | |
| 4689651 | CHEANEY, STEPHANIE | Redacted | | | | | | | |
| 4804505 | CHEAPFEVER.COM | DBA CHEAPFEVER | 6969 W 60TH ST | | | CHICAGO | IL | 60638 | |
| 4825883 | CHEARS, ANDREW & ELLEN | Redacted | | | | | | | |
| 4511197 | CHEARS, LISA | Redacted | | | | | | | |
| 4176955 | CHEARY, BRIANNA E | Redacted | | | | | | | |
| 4728811 | CHEATAM, CYNTHIA | Redacted | | | | | | | |
| 4591540 | CHEATAM, MARY | Redacted | | | | | | | |
| 4536859 | CHEATHAM, ALYSHA S | Redacted | | | | | | | |
| 4495107 | CHEATHAM, BREANNA | Redacted | | | | | | | |
| 4317864 | CHEATHAM, BRITTANY A | Redacted | | | | | | | |
| 4464431 | CHEATHAM, CANDACE | Redacted | | | | | | | |
| 4767397 | CHEATHAM, CAROLYN | Redacted | | | | | | | |
| 4652673 | CHEATHAM, CHARLES | Redacted | | | | | | | |
| 4748393 | CHEATHAM, DARVOUS | Redacted | | | | | | | |
| 4614974 | CHEATHAM, HELEN | Redacted | | | | | | | |
| 4339330 | CHEATHAM, JADE | Redacted | | | | | | | |
| 4353074 | CHEATHAM, JOSHUA | Redacted | | | | | | | |
| 4520126 | CHEATHAM, JOSHUA M | Redacted | | | | | | | |
| 4217987 | CHEATHAM, JOYCE | Redacted | | | | | | | |
| 4342236 | CHEATHAM, KAVON | Redacted | | | | | | | |
| 4515519 | CHEATHAM, KAYLA R | Redacted | | | | | | | |
| 4369337 | CHEATHAM, KYANA | Redacted | | | | | | | |
| 4436778 | CHEATHAM, LINDA L | Redacted | | | | | | | |
| 4175893 | CHEATHAM, MARIO | Redacted | | | | | | | |
| 4761734 | CHEATHAM, PAMELA | Redacted | | | | | | | |
| 4519581 | CHEATHAM, PATRICE | Redacted | | | | | | | |
| 4196499 | CHEATHAM, QUENTIN | Redacted | | | | | | | |
| 4759080 | CHEATHAM, RICHARD | Redacted | | | | | | | |
| 4176765 | CHEATHAM, ROBERT C | Redacted | | | | | | | |
| 4391581 | CHEATHAM, ROBIN L | Redacted | | | | | | | |
| 4722192 | CHEATHAM, SADERIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159472 | CHEATHAM, SHARRI E | Redacted | | | | | | | |
| 4410325 | CHEATHAM, SHELISA | Redacted | | | | | | | |
| 4589905 | CHEATHAM, SYLVIA | Redacted | | | | | | | |
| 4318025 | CHEATHAM, TYRESA | Redacted | | | | | | | |
| 4258519 | CHEATHAM, VIDERIAL | Redacted | | | | | | | |
| 4356047 | CHEATHAM, WAYNE | Redacted | | | | | | | |
| 4219643 | CHEATHAM-GRIFFIN, ALISHIA L | Redacted | | | | | | | |
| 4763681 | CHEATHON, VALETTA | Redacted | | | | | | | |
| 4301614 | CHEATLE, JAMES R | Redacted | | | | | | | |
| 4507457 | CHEATOM, KAREN | Redacted | | | | | | | |
| 4147476 | CHEATUM, BRITTANY | Redacted | | | | | | | |
| 4526557 | CHEATUM, CHARLES | Redacted | | | | | | | |
| 4315573 | CHEATUM, DYIVYON A | Redacted | | | | | | | |
| 4406534 | CHEATUM, JOSHUA | Redacted | | | | | | | |
| 4342470 | CHEATUM, JOSHUA A | Redacted | | | | | | | |
| 4690544 | CHEATUM, KANESWHA | Redacted | | | | | | | |
| 4453235 | CHEATWOOD, BROOK | Redacted | | | | | | | |
| 4539500 | CHEATWOOD, JACOB | Redacted | | | | | | | |
| 4736384 | CHEAVERS, BENJAMIN | Redacted | | | | | | | |
| 4442383 | CHEAVERS, RONALD E | Redacted | | | | | | | |
| 4698034 | CHEBAHTAH, JOSEPH A | Redacted | | | | | | | |
| 5572519 | CHEBB CHEBB | 5994 E LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| 4394798 | CHEBOOK, TOMAS | Redacted | | | | | | | |
| 5787367 | CHEBOYGAN CITY SUMMER | PO BOX 39 | | | | CHEBOYGAN | MI | 49721 | |
| 4780072 | Cheboygan City Treasurer | PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 5787368 | CHEBOYGAN CITY WINTER | PO BOX 39 | | | | CHEBOYGAN | MI | 49721 | |
| 4876287 | CHEBOYGAN DAILY TRIBUNE | GATEHOUSE MEDIA | 308 N MAIN ST | | | CHEBOYGAN | MI | 49721 | |
| 4729822 | CHEBUSKE, RICHARD | Redacted | | | | | | | |
| 4866086 | CHEC SODA & REFRIGERATION | 2308 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301-1328 | |
| 4156531 | CHECA, DIANA | Redacted | | | | | | | |
| 4587409 | CHECA, MIKE | Redacted | | | | | | | |
| 4737986 | CHECCA, LORETTA | Redacted | | | | | | | |
| 4604761 | CHECHE, JAMES D | Redacted | | | | | | | |
| 4460366 | CHECHUCK, ANGELA | Redacted | | | | | | | |
| 4479081 | CHECHUCK, AUSTIN | Redacted | | | | | | | |
| 5795197 | Check Free Pay Corporation | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5791858 | CHECK FREE PAY CORPORATION | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5795198 | Check Free Pay Corporation of California | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5791859 | CHECK FREE PAY CORPORATION OF CALIFORNIA | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 5795199 | Check Free Pay Corporation of New York | 15 Sterling Drive | | | | Wallingford | CT | 06492 | |
| 5791860 | CHECK FREE PAY CORPORATION OF NEW YORK | GENERAL MANAGER; CC: LEGAL DEPARTMENT | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 4493965 | CHECK, DUSTIN R | Redacted | | | | | | | |
| 4541378 | CHECK, KATHERINE A | Redacted | | | | | | | |
| 4488531 | CHECK, STEPHANIE | Redacted | | | | | | | |
| 4269132 | CHECKARELLI, WENSTON | Redacted | | | | | | | |
| 4859964 | CHECKER LEASING INC | 1306 MUNICIPAL ROAD NW | | | | ROANOKE | VA | 24019 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884866 | CHECKER YELLOW CAB CO INC | PO BOX 419 | | | | BALLENTINE | SC | 29002 | |
| 4549275 | CHECKETTS, LAURA M | Redacted | | | | | | | |
| 4548269 | CHECKETTS, MARISSA T | Redacted | | | | | | | |
| 4660981 | CHECKEYE, GARY | Redacted | | | | | | | |
| 5791861 | CHECKFREEPAY CORPORATION | GENERAL MANAGER | 15 STERLING DRIVE | | | WALLINGFORD | CT | 06492 | |
| 4402327 | CHECKI, MARK | Redacted | | | | | | | |
| 4796835 | CHECKING | DBA BIFROST LLC | 1211 PACIFIC BEACH DRIVE | | | SAN DIEGO | CA | 92109 | |
| 4803547 | CHECKING | DBA EVERGREEN SOLUTIONS LLC | 5743 YUKON DR | | | SUN VALLEY | NY | 89433 | |
| 4795531 | CHECKING | DBA HVAC PARTS WAREHOUSE | 1277 MILITARY RD | | | BUFFALO | NY | 14217 | |
| 4800241 | CHECKING | DBA MAKSACTIVEWEAR | 122 ROSE LN | | | FRISCO | TX | 75034 | |
| 4795053 | CHECKING | DBA MAKSACTIVEWEAR | 4694 TRABUE RD | | | COLUMBUS | OH | 43228 | |
| 4800006 | CHECKING | DBA OUTFITTER COUNTRY | 6725 W. CENTRAL AVE | SUITE M301 | | TOLEDO | OH | 43617 | |
| 4801970 | CHECKING | DBA TRUE RACKS | 136 ALTIMARI COURT | | | SOUTHAMPTON | PA | 18966 | |
| 4795029 | CHECKING | DBA WELLAND | 3860 PROSPECT AVE | | | YORBA LINDA | CA | 92886 | |
| 4800715 | CHECKING ACCOUNT | DBA HAWAII HANGOVER | PO BOX 16885 | | | CLAYTON | MO | 63105 | |
| 4679279 | CHECKLEY, ALFRED | Redacted | | | | | | | |
| 4468279 | CHECKLEY, KATHERINE A | Redacted | | | | | | | |
| 4833605 | CHECKMAN, GERALDINE | Redacted | | | | | | | |
| 5791862 | CHECKMATE INC | 910 4T AVE | PO BOX 1288 | | | ASBURY PARK | NJ | 07712 | |
| 4866138 | CHECKOLITE INTERNATIONAL | 3464 KENNEDY BLVD | | | | JERSEY CITY | NJ | 07307 | |
| 4695328 | CHECKOVICH, TERRI | Redacted | | | | | | | |
| 4885380 | CHECKPOINT SECURITY SYSTEMS GROUP | PO BOX 8538 0379 | | | | PHILADELPHIA | PA | 19171 | |
| 5789062 | CHECKPOINT SYSTEMS INC-61844015 | 101 WOLF DRIVE | | | | THOROFARE | NJ | 08086 | |
| 4883356 | CHECKVIEW CORPORATION | P O BOX 856487 | | | | MINNEAPOLIS | MN | 55485 | |
| 4427665 | CHECO, ANDY | Redacted | | | | | | | |
| 4588809 | CHECO, ELBA | Redacted | | | | | | | |
| 4497561 | CHECO, GWENDOLYN | Redacted | | | | | | | |
| 4238847 | CHECO, MICHAEL | Redacted | | | | | | | |
| 4788552 | Checo, Michael | Redacted | | | | | | | |
| 4788553 | Checo, Michael | Redacted | | | | | | | |
| 4216129 | CHECOTS, TERI | Redacted | | | | | | | |
| 4617259 | CHEDA, FARNANDO | Redacted | | | | | | | |
| 5791863 | CHEDDARS CASUAL CAF | 1000 DARDEN CENTER DR | | | | ORLANDO | FL | 32837 | |
| 4857354 | Cheddars Casual Café | 1000 DARDEN CENTER DR | | | | ORLANDO | FL | 32837 | |
| 5856513 | Cheddars Casual Café, Inc. | c/o Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5856513 | Cheddars Casual Café, Inc. | c/o Darden Restaurants, Inc. | Attn: Timothy C. Haughee | 1000 Darden Center Drive | | Orlando | FL | 32837 | |
| 5804600 | CHEDDER'S CASUAL CAFÉ, INC. | C/O DARDEN RESTAURANTS, INC | ATTN: PROPERTY LAW ADMINISTRATION | & GENERAL COUNSEL | 1000 DARDEN CENTER DRIVE | ORLANDO | FL | 32837 | |
| 4833606 | CHEDIAK, ANDREA | Redacted | | | | | | | |
| 4797685 | CHEDLYNE TIMOTHE | DBA WAIST SHRED | 2632 HOLLYWOOD BLVD SUITE 102 | | | HOLLYWOOD | FL | 33030 | |
| 4360747 | CHEDRICK, STEPHEN L | Redacted | | | | | | | |
| 4813801 | Chedwick, Greg | Redacted | | | | | | | |
| 4796477 | CHEE CHEES ARTISTRY IN HAIR | DBA R AND D PRODUCT SALES | 314 W FRANCIS AVE | | | SPOKANE | WA | 99205 | |
| 4411938 | CHEE JR, LEONARD | Redacted | | | | | | | |
| 5572529 | CHEE TINA | 2706 E 30TH STREET | | | | FARMINGTON | NM | 87401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604065 | CHEE, ALEXANDER | Redacted | | | | | | | |
| 4400898 | CHEE, CHRISTOPHER | Redacted | | | | | | | |
| 4606061 | CHEE, DARRICK | Redacted | | | | | | | |
| 4157404 | CHEE, NIA H | Redacted | | | | | | | |
| 4159865 | CHEE, SHOSHAUNNA | Redacted | | | | | | | |
| 4810215 | CHEECA LODGE AND SPA | MM 82 | | | | ISLAMORADA | FL | 33036 | |
| 4215841 | CHEEDELLA, SESHA LATHA | Redacted | | | | | | | |
| 4235790 | CHEEDLE, CAROLINE | Redacted | | | | | | | |
| 5572531 | CHEEISH VALLIANT | 826 EAST BOWMAN STREET | | | | SOUTH BEND | IN | 46613 | |
| 5572536 | CHEEK JILL | 301 KINSALE DR | | | | CHAPEL HILL | NC | 27517 | |
| 5572539 | CHEEK LAWRENCE | 1230 S 22ND ST | | | | COLUMBUS | OH | 43206 | |
| 4555048 | CHEEK, ADAM N | Redacted | | | | | | | |
| 4380948 | CHEEK, BRANDY | Redacted | | | | | | | |
| 4378739 | CHEEK, BRITTANY J | Redacted | | | | | | | |
| 4637979 | CHEEK, BRYAN | Redacted | | | | | | | |
| 4382519 | CHEEK, BYRON J | Redacted | | | | | | | |
| 4691058 | CHEEK, CHARLES | Redacted | | | | | | | |
| 4753227 | CHEEK, CHERRY | Redacted | | | | | | | |
| 4512694 | CHEEK, CHRISTY L | Redacted | | | | | | | |
| 4704314 | CHEEK, CRAIG | Redacted | | | | | | | |
| 4602637 | CHEEK, GLENDA | Redacted | | | | | | | |
| 4384488 | CHEEK, JESSICA | Redacted | | | | | | | |
| 4451289 | CHEEK, KELLY L | Redacted | | | | | | | |
| 4387311 | CHEEK, KEVIN | Redacted | | | | | | | |
| 4239078 | CHEEK, KIARA | Redacted | | | | | | | |
| 4771022 | CHEEK, LINDA | Redacted | | | | | | | |
| 4591290 | CHEEK, MARCO | Redacted | | | | | | | |
| 4509615 | CHEEK, MYEISHA L | Redacted | | | | | | | |
| 4304330 | CHEEK, NATHANIEL | Redacted | | | | | | | |
| 4493690 | CHEEK, ORLANDER | Redacted | | | | | | | |
| 4242878 | CHEEK, RACHEL | Redacted | | | | | | | |
| 4362210 | CHEEK, STEVE M | Redacted | | | | | | | |
| 4321747 | CHEEK, TAYLOR | Redacted | | | | | | | |
| 4386795 | CHEEK, TRACY | Redacted | | | | | | | |
| 4704172 | CHEEK, WILLIAM | Redacted | | | | | | | |
| 4367758 | CHEEKATI, SAILA S | Redacted | | | | | | | |
| 4795138 | CHEEKING | DBA RUG ADDICTION | 8827 SATURN ST | | | LOS ANGELES | CA | 90035 | |
| 4695648 | CHEEKS, AL | Redacted | | | | | | | |
| 4228790 | CHEEKS, APRIL | Redacted | | | | | | | |
| 4535481 | CHEEKS, CARL Q | Redacted | | | | | | | |
| 4750772 | CHEEKS, CORNELL A A | Redacted | | | | | | | |
| 4595826 | CHEEKS, CRYSTAL | Redacted | | | | | | | |
| 4458443 | CHEEKS, DARNECA D | Redacted | | | | | | | |
| 4360407 | CHEEKS, DEWAYNE | Redacted | | | | | | | |
| 4682295 | CHEEKS, ELLEN | Redacted | | | | | | | |
| 4673837 | CHEEKS, HABBERT | Redacted | | | | | | | |
| 4226662 | CHEEKS, ISAIAH | Redacted | | | | | | | |
| 4386167 | CHEEKS, MARC | Redacted | | | | | | | |
| 4546371 | CHEEKS, NATASHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4274191 | CHEEKS, SEAN M | Redacted | | | | | | | |
| 4265461 | CHEEKS, STEPHANIE | Redacted | | | | | | | |
| 4197106 | CHEEKS, SUNZERAE M | Redacted | | | | | | | |
| 4554586 | CHEEKS, WANDA | Redacted | | | | | | | |
| 4637413 | CHEEKS, WILLIAM E | Redacted | | | | | | | |
| 4536547 | CHEEKS, WILLIAM J | Redacted | | | | | | | |
| 4740218 | CHEELY, IRA | Redacted | | | | | | | |
| 4452040 | CHEELY, JANET E | Redacted | | | | | | | |
| 4599403 | CHEEMA, AHMED | Redacted | | | | | | | |
| 4437627 | CHEEMA, ALI A | Redacted | | | | | | | |
| 4299621 | CHEEMA, AYESHA | Redacted | | | | | | | |
| 4556593 | CHEEMA, FAHAD | Redacted | | | | | | | |
| 4560792 | CHEEMA, JAPJEET | Redacted | | | | | | | |
| 4431273 | CHEEMA, SHAMSHER | Redacted | | | | | | | |
| 4396464 | CHEEMA, SONIA M | Redacted | | | | | | | |
| 4349048 | CHEEMA, UMAIR M | Redacted | | | | | | | |
| 4705626 | CHEEMA, ZULFIQAR | Redacted | | | | | | | |
| 4279914 | CHEEMANAHALLI GOPALAKRISHNA, RAVI VARSHA | Redacted | | | | | | | |
| 4630764 | CHEENEY, MICHAEL | Redacted | | | | | | | |
| 4352024 | CHEENEY, SHELBY E | Redacted | | | | | | | |
| 4833607 | CHEER RESIDENCE | Redacted | | | | | | | |
| 4804874 | CHEERICO LLC | DBA CHEERICO BAKERY SUPPLIES | 616 CORPORATE WAY SUITE 2-4689 | | | VALLEY COTTAGE | NY | 10989 | |
| 4708229 | CHEERS, JAMES | Redacted | | | | | | | |
| 4572688 | CHEERS, SHANIEKA | Redacted | | | | | | | |
| 4574293 | CHEERS, TOKEESHA | Redacted | | | | | | | |
| 4279560 | CHEESBROUGHGOLA, CATHY L | Redacted | | | | | | | |
| 4858467 | CHEESE FACTORY GARAGE | 1041 CHAFFIN LANE P O BOX 206 | | | | CORVALLIS | MT | 59828 | |
| 4414774 | CHEESE, AMY | Redacted | | | | | | | |
| 4428111 | CHEESE, DAPHNE A | Redacted | | | | | | | |
| 4489840 | CHEESE, SHYANN | Redacted | | | | | | | |
| 4475550 | CHEESEBORO, DEMETRIUS B | Redacted | | | | | | | |
| 4694147 | CHEESEBORO, LUNETTA | Redacted | | | | | | | |
| 4702487 | CHEESEBORO, WESLEY | Redacted | | | | | | | |
| 4434874 | CHEESEMAN JR, ALBERT T | Redacted | | | | | | | |
| 4212466 | CHEESEMAN, ALYSSA | Redacted | | | | | | | |
| 4152995 | CHEESEMAN, AMY | Redacted | | | | | | | |
| 4192641 | CHEESEMAN, CHRISTOPHER R | Redacted | | | | | | | |
| 4309536 | CHEESMAN, CORA D | Redacted | | | | | | | |
| 4333701 | CHEESMAN, MARTHA J | Redacted | | | | | | | |
| 4306339 | CHEESMAN, NATHAN N | Redacted | | | | | | | |
| 4449812 | CHEESMAN, RICK | Redacted | | | | | | | |
| 4863594 | CHEETAHMAIL | 22807 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4258941 | CHEEVER, BETTY | Redacted | | | | | | | |
| 4306936 | CHEEVER, KATELYNN | Redacted | | | | | | | |
| 4310140 | CHEEVER, KATELYNN | Redacted | | | | | | | |
| 4700932 | CHEEVER, SARAH E | Redacted | | | | | | | |
| 4423081 | CHEEVERS, MELISSA A | Redacted | | | | | | | |
| 4681390 | CHEEVES, CHRISTINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811358 | CHEF @ YOUR HOME | 100 PARK VISTA DR # 3003 | | | | LAS VEGAS | NV | 89138 | |
| 4811510 | CHEF CHIC | 8945  E POMEGRANATE ST | | | | TUCSON | AZ | 85730 | |
| 4797227 | CHEF GADGET | 3225 MCLEOD DRIVE SUITE 100 | | | | LAS VEGAS | NV | 89121 | |
| 4875249 | CHEF KO SAUSAGE COMPANY | DIAMOND K MEATS INC | 2700 EAST 40TH STREET | | | CLEVELAND | OH | 44115 | |
| 4445716 | CHEF, JONATHAN C | Redacted | | | | | | | |
| 4211336 | CHEFFEN, CHARISSE | Redacted | | | | | | | |
| 4461391 | CHEFFINS, STEPHANIE | Redacted | | | | | | | |
| 4258451 | CHEFFY, PATRICK M | Redacted | | | | | | | |
| 4806428 | CHEFN CORPORATION | 1520 FOURTH AVENUE THIRD FL | | | | SEATTLE | WA | 98101 | |
| 4525998 | CHEFNEY, JAQUILLE | Redacted | | | | | | | |
| 4799962 | CHEFS DEPOT INC DBA CULINARY DEPO | DBA CULINARY DEPOT | 2 MELNICK DRIVE | | | MONSEY | NY | 10952 | |
| 4331271 | CHEGE, KEVIN | Redacted | | | | | | | |
| 4269310 | CHEGUINA, HEATHER K | Redacted | | | | | | | |
| 4735926 | CHEHADE, NOUREDDIN | Redacted | | | | | | | |
| 4790916 | Chehade, Zeina | Redacted | | | | | | | |
| 4805004 | CHEHALIS LLC | ATTN ACCOUNTS PAYABLE | 1807 MARKET BLVD PMB 330 | | | HASTINGS | MN | 55033 | |
| 4870628 | CHEHALIS PLUMBING | 765 NW STATE ST P O BOX 187 | | | | CHEHALIS | WA | 98532 | |
| 4783266 | Chehalis, LLC | 1590 N. National Avenue | | | | Chehalis | WA | 98532 | |
| 4779306 | Chehalis, LLC | 1807 Market Blvd., PMB 330 | | | | Hastings | MN | 55033 | |
| 4324170 | CHEHOTSKY, DARRYL B | Redacted | | | | | | | |
| 4633426 | CHEIFETZ, AMY | Redacted | | | | | | | |
| 4466478 | CHEIFETZ, IAN A | Redacted | | | | | | | |
| 4329319 | CHEK, SAREYVATHANA | Redacted | | | | | | | |
| 4294731 | CHEKE, RAHUL | Redacted | | | | | | | |
| 4652843 | CHEKHAVOVSKIY, ALEX | Redacted | | | | | | | |
| 4627017 | CHEKU, LILIANE | Redacted | | | | | | | |
| 4488557 | CHELAK, PETER J | Redacted | | | | | | | |
| 4780821 | Chelan County Treasurer | 350 Orondo St | | | | Wenatchee | WA | 98801 | |
| 4780822 | Chelan County Treasurer | PO Box 1441 | | | | Wenatchee | WA | 98807-1441 | |
| 4561314 | CHELCHER, KATHLEEN | Redacted | | | | | | | |
| 4327439 | CHELETTE, DARLA | Redacted | | | | | | | |
| 4537689 | CHELF, WILLIAM A | Redacted | | | | | | | |
| 4382312 | CHELITH, JOSEPH C | Redacted | | | | | | | |
| 4406437 | CHELIUS, CONOR | Redacted | | | | | | | |
| 4765872 | CHELIUS, DONALD A | Redacted | | | | | | | |
| 4231066 | CHELL, JAMELLAH | Redacted | | | | | | | |
| 4630306 | CHELLADURAI, MANOHARAN | Redacted | | | | | | | |
| 4281152 | CHELLAN, ARUNEN | Redacted | | | | | | | |
| 4428278 | CHELLAPPANNAIR, HARIKRISHNAN | Redacted | | | | | | | |
| 4636247 | CHELLETTE, BILLY | Redacted | | | | | | | |
| 4381480 | CHELLEY, DELOIS | Redacted | | | | | | | |
| 4541694 | CHELLIAH, GARY | Redacted | | | | | | | |
| 4204257 | CHELLMAN, KAYLA | Redacted | | | | | | | |
| 4875350 | CHELMSFORD GARAGE DOOR | DONALD E SHORE | 115 ELM ST | | | CHELMSFORD | MA | 01824 | |
| 4873969 | CHELMSFORD LOCK & KEY INC | CHELMSFORD LOCK & KEY SHOP INC | 23 PINEDALE AVENUE | | | HAVERHILL | MA | 01830 | |
| 4440747 | CHELOSKY, KENNY G | Redacted | | | | | | | |
| 4475175 | CHELOSKY, MICHAEL K | Redacted | | | | | | | |
| 4813802 | CHELSEA COURT DESIGNS.INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5572613 | CHELSEA DEGEN | 1027 S ELM AVE | | | | OWATONNA | MN | 55060 | |
| 5572625 | CHELSEA HILL | 4536 CINNAMON HILL DR | | | | FORT WORTH | TX | 76133 | |
| 4833608 | CHELSEA HOME DESIGN, LLC. | Redacted | | | | | | | |
| 4882038 | CHELSEA MILLING CO | P O BOX 460 | | | | CHELSEA | MI | 48118 | |
| 4813803 | CHELSEA PACIFIC GROUP | Redacted | | | | | | | |
| 5572637 | CHELSEA RADERMACHER | 630 CIMARRON | | | | LAKE ELMO | MN | 55042 | |
| 5572642 | CHELSEA ROY | 23880 LAWN RD | | | | SOUTHFIELD | MI | 48033 | |
| 4796330 | CHELSEA SHANG | DBA JNC BRANDS INC | 15902A HALLIBURTON RD #290 | | | HACIENDA HEIGHTS | CA | 91745 | |
| 5572645 | CHELSEA STEWART | 21 DONNER DR | | | | WALDEN | NY | 12586 | |
| 5572647 | CHELSEA WALLS | 2908 PAXTON PLACE | | | | SPENCER | OK | 73084 | |
| 4358926 | CHELSEA, EVANS | Redacted | | | | | | | |
| 5572658 | CHELSEY BENNETT | 22 SHORT ST | | | | MARIETTA | OH | 45750 | |
| 5572660 | CHELSEY D KANUPP | 161 18TH ST PL NW | | | | HICKORY | NC | 28601 | |
| 5572672 | CHELSEY SEELYE | 4 2ND ST E | | | | BENA | MN | 56626 | |
| 5572682 | CHELSIE BERGSTROM | 30372 COUNTY RD 28 | | | | ROSEAU | MN | 56751 | |
| 4364294 | CHELSTROM, CALEB A | Redacted | | | | | | | |
| 4880310 | CHEM DRY EXPRESS | 3020 E BISMARK RD | | | | GRAND ISLAND | NE | 68801-8560 | |
| 4887760 | CHEM DRY OF SPOKANE | SHARP HOLDINGS CDS INC | 11616 E MONTGOMERY STE 54 | | | SPOKANE | WA | 99206 | |
| 4349014 | CHEMBERLIN, CHEYENNA S | Redacted | | | | | | | |
| 4865889 | CHEMCO INC | 3301 NORTH MARKEY AVE | | | | SIOUX FALLS | SD | 57107 | |
| 4888790 | CHEMDRY TRAID | TRAID CLEAN LLC | 307 E MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| 4238594 | CHEMELLI, TYLER | Redacted | | | | | | | |
| 4862075 | CHEMENCE INC | 185 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 4423776 | CHEMERISOV, SONIA Y | Redacted | | | | | | | |
| 4865142 | CHEMICAL LIGHT INC | 300 LAKEVIEW PKWY | | | | VERNON HILLS | IL | 60061 | |
| 4806985 | CHEMICAL LIGHT INC. | POLLY JING | 300 LAKEVIEW PARKWAY | | | VERNON HILLS | IL | 60061 | |
| 4825884 | CHEMICAL SPACES, LLC | Redacted | | | | | | | |
| 4801935 | CHEMICAR USA | DBA AUTOMOTIVE HEAT LAMP STORE | 670 NEW YORK STREET | | | MEMPHIS | TN | 38104 | |
| 4863740 | CHEMSEARCH | 23261 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5572698 | CHEN BIN | 31 CAYUGA RD | | | | BORDENTOWN | NJ | 08505 | |
| 4803845 | CHEN CHEN | DBA LIFEHEALTHY USA INC | 1442 ARROW HWY STE E201 | | | IRWINDALE | CA | 91706 | |
| 5572704 | CHEN HAIQING | 6354 CAMDEN AVE | | | | SAN JOSE | CA | 95120 | |
| 4802230 | CHEN HUANG | DBA FAST CHECKOUT | 159 E HUNTINGTON DR STE 10 | | | ARCADIA | CA | 91006 | |
| 4813804 | CHEN LI | Redacted | | | | | | | |
| 5572716 | CHEN SHU | 6287 RANIER LN N | | | | MAPLE GROVE | MN | 55311 | |
| 4568500 | CHEN SU, SHU MEI | Redacted | | | | | | | |
| 4809062 | CHEN WANG c/o SILVERIDGE INVEST, LLC | 10 CHAPARRAL DR. | | | | POMONA | CA | 91766 | |
| 5572721 | CHEN XIRUN | 123 2TH ST APT 2 | | | | PITTSBURGH | PA | 15215 | |
| 5572723 | CHEN YANFENG | 13412 AMY WAY | | | | HERNDON | VA | 20171 | |
| 4748890 | CHEN, ALBERT | Redacted | | | | | | | |
| 4614196 | CHEN, ALICE | Redacted | | | | | | | |
| 4281965 | CHEN, ALLEN T | Redacted | | | | | | | |
| 4577563 | CHEN, AMELIA J | Redacted | | | | | | | |
| 4718812 | CHEN, ANNING | Redacted | | | | | | | |
| 4813805 | CHEN, ART & RUBY | Redacted | | | | | | | |
| 4833609 | CHEN, BETTY | Redacted | | | | | | | |
| 4614666 | CHEN, BIAO | Redacted | | | | | | | |
| 4175505 | CHEN, CHEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619392 | CHEN, CHERI | Redacted | | | | | | | |
| 4689005 | CHEN, CHIAMAOU | Redacted | | | | | | | |
| 4359343 | CHEN, CHIEN-LIANG | Redacted | | | | | | | |
| 4676957 | CHEN, CHRISTOPHER | Redacted | | | | | | | |
| 4469920 | CHEN, DAN | Redacted | | | | | | | |
| 4653143 | CHEN, DIEGO | Redacted | | | | | | | |
| 4609458 | CHEN, EC | Redacted | | | | | | | |
| 4775507 | CHEN, EMILY | Redacted | | | | | | | |
| 4442207 | CHEN, ERIC | Redacted | | | | | | | |
| 4279953 | CHEN, EUGENIA | Redacted | | | | | | | |
| 4833610 | CHEN, EZMIEN | Redacted | | | | | | | |
| 4612927 | CHEN, FENG | Redacted | | | | | | | |
| 4699772 | CHEN, FRANCIS | Redacted | | | | | | | |
| 4564354 | CHEN, FRANK Y | Redacted | | | | | | | |
| 4685660 | CHEN, HAI | Redacted | | | | | | | |
| 4216404 | CHEN, HELEN | Redacted | | | | | | | |
| 4727187 | CHEN, HERBERT | Redacted | | | | | | | |
| 4706671 | CHEN, HOLLY | Redacted | | | | | | | |
| 4284794 | CHEN, HONGJUN | Redacted | | | | | | | |
| 4702054 | CHEN, HUABIN | Redacted | | | | | | | |
| 4387520 | CHEN, HUE A | Redacted | | | | | | | |
| 4393188 | CHEN, HUI | Redacted | | | | | | | |
| 4427918 | CHEN, IRIS Q | Redacted | | | | | | | |
| 4215204 | CHEN, JAHON J | Redacted | | | | | | | |
| 4813806 | CHEN, JAMES | Redacted | | | | | | | |
| 4813807 | CHEN, JANNY | Redacted | | | | | | | |
| 4193709 | CHEN, JEFFREY | Redacted | | | | | | | |
| 4725138 | CHEN, JEFFREY | Redacted | | | | | | | |
| 4439368 | CHEN, JEFFREY | Redacted | | | | | | | |
| 4212917 | CHEN, JESLIE | Redacted | | | | | | | |
| 4466627 | CHEN, JIANA | Redacted | | | | | | | |
| 4571322 | CHEN, JIANZHOU | Redacted | | | | | | | |
| 4441583 | CHEN, JIMMY | Redacted | | | | | | | |
| 4353814 | CHEN, JING | Redacted | | | | | | | |
| 4617089 | CHEN, JINGJING | Redacted | | | | | | | |
| 4776849 | CHEN, JOSHUA | Redacted | | | | | | | |
| 4602490 | CHEN, KAI | Redacted | | | | | | | |
| 4436067 | CHEN, KAI HANG | Redacted | | | | | | | |
| 4813808 | CHEN, KASSIE | Redacted | | | | | | | |
| 4172902 | CHEN, KATHERINE M | Redacted | | | | | | | |
| 4607170 | CHEN, KEN | Redacted | | | | | | | |
| 4205809 | CHEN, KUAN TEEN | Redacted | | | | | | | |
| 4534142 | CHEN, KU-YUN | Redacted | | | | | | | |
| 4767030 | CHEN, LAN-MEI | Redacted | | | | | | | |
| 4741422 | CHEN, LEE  FANG | Redacted | | | | | | | |
| 4287084 | CHEN, LI | Redacted | | | | | | | |
| 4492470 | CHEN, LI | Redacted | | | | | | | |
| 4673225 | CHEN, LIHONG | Redacted | | | | | | | |
| 4435273 | CHEN, LILING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489672 | CHEN, LIZHE | Redacted | | | | | | | |
| 4331692 | CHEN, MARIANNE | Redacted | | | | | | | |
| 4289652 | CHEN, MEI | Redacted | | | | | | | |
| 4638023 | CHEN, MEI -LING | Redacted | | | | | | | |
| 4562922 | CHEN, MERCEDES | Redacted | | | | | | | |
| 4622893 | CHEN, MICHAEL | Redacted | | | | | | | |
| 4630938 | CHEN, MING-CHUNG | Redacted | | | | | | | |
| 4428529 | CHEN, NANCY | Redacted | | | | | | | |
| 4491542 | CHEN, NI | Redacted | | | | | | | |
| 4813809 | CHEN, NORMAN | Redacted | | | | | | | |
| 4590105 | CHEN, OSCAR | Redacted | | | | | | | |
| 4856664 | CHEN, PENG | Redacted | | | | | | | |
| 4429845 | CHEN, PETER | Redacted | | | | | | | |
| 4339498 | CHEN, PETER | Redacted | | | | | | | |
| 4287296 | CHEN, QI | Redacted | | | | | | | |
| 4731167 | CHEN, QIU | Redacted | | | | | | | |
| 4225017 | CHEN, RAYMOND | Redacted | | | | | | | |
| 4655345 | CHEN, RONG | Redacted | | | | | | | |
| 4740632 | CHEN, SEAN | Redacted | | | | | | | |
| 4737975 | CHEN, SHEUE | Redacted | | | | | | | |
| 4856413 | CHEN, SHEUE YUAN | Redacted | | | | | | | |
| 4698963 | CHEN, SHEYING | Redacted | | | | | | | |
| 4856082 | CHEN, SHO LIN | Redacted | | | | | | | |
| 4671307 | CHEN, SHU SHAN | Redacted | | | | | | | |
| 4813810 | CHEN, SOPHIA | Redacted | | | | | | | |
| 4598589 | CHEN, STEVEN | Redacted | | | | | | | |
| 4732015 | CHEN, SUMEI | Redacted | | | | | | | |
| 4299355 | CHEN, TAO | Redacted | | | | | | | |
| 4758844 | CHEN, TSONG | Redacted | | | | | | | |
| 4291823 | CHEN, VICTOR | Redacted | | | | | | | |
| 4288769 | CHEN, WAI SONG | Redacted | | | | | | | |
| 4603905 | CHEN, WEI | Redacted | | | | | | | |
| 4740026 | CHEN, WILLIAM | Redacted | | | | | | | |
| 4753761 | CHEN, WINSTON | Redacted | | | | | | | |
| 4813811 | CHEN, XI | Redacted | | | | | | | |
| 4743842 | CHEN, XIFAN | Redacted | | | | | | | |
| 4226339 | CHEN, XING | Redacted | | | | | | | |
| 4731584 | CHEN, XINLONG | Redacted | | | | | | | |
| 4286275 | CHEN, XUAN | Redacted | | | | | | | |
| 4833611 | CHEN, YALE | Redacted | | | | | | | |
| 4697035 | CHEN, YAN | Redacted | | | | | | | |
| 4554472 | CHEN, YANFENG | Redacted | | | | | | | |
| 4621572 | CHEN, YI | Redacted | | | | | | | |
| 4356744 | CHEN, YI-CHEN | Redacted | | | | | | | |
| 4391946 | CHEN, YINGLIN | Redacted | | | | | | | |
| 4712926 | CHEN, YIWEI | Redacted | | | | | | | |
| 4153641 | CHEN, YIYI | Redacted | | | | | | | |
| 4681522 | CHEN, YONGJI | Redacted | | | | | | | |
| 4406999 | CHEN, YULING | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297908 | CHEN, YUNYI S | Redacted | | | | | | | |
| 4403443 | CHEN, YUYING | Redacted | | | | | | | |
| 4564728 | CHEN, ZHAN | Redacted | | | | | | | |
| 4606460 | CHEN, ZHE | Redacted | | | | | | | |
| 4679097 | CHEN, ZHENG | Redacted | | | | | | | |
| 4170072 | CHEN, ZHIWEI | Redacted | | | | | | | |
| 4628616 | CHEN, ZIYUAN | Redacted | | | | | | | |
| 4813812 | CHEN,EVA | Redacted | | | | | | | |
| 4833612 | CHEN,LARRY | Redacted | | | | | | | |
| 4312076 | CHENAIL, WILLIAM G | Redacted | | | | | | | |
| 4412424 | CHENAULT, AUDRIANA | Redacted | | | | | | | |
| 5017070 | CHENAULT, CHERYL | 4790 CAUGHLIN PARKWAY | # 368 | | | RENO | NV | 89519 | |
| 4556357 | CHENAULT, KRYSTAL M | Redacted | | | | | | | |
| 4673688 | CHENAULT, MARLONE | Redacted | | | | | | | |
| 4301568 | CHENAULT, MATTHEW K | Redacted | | | | | | | |
| 4284150 | CHENAULT, MIKE D | Redacted | | | | | | | |
| 4194830 | CHENAULT, RICHARD G | Redacted | | | | | | | |
| 4634654 | CHENAULT, SANFORD | Redacted | | | | | | | |
| 4642236 | CHENAULT, VICTORIA | Redacted | | | | | | | |
| 4404800 | CHENAULT-KILGORE, MONICA | Redacted | | | | | | | |
| 4813814 | CHEN-CARTER, CLAIRE | Redacted | | | | | | | |
| 4539247 | CHENCHELGUDEM, PRITHAM | Redacted | | | | | | | |
| 4848711 | CHENCHIN LIU | 4136 SW 328TH PL | | | | Federal Way | WA | 98023 | |
| 4439454 | CHEN-CREARY, DANIELLE L | Redacted | | | | | | | |
| 4340930 | CHENDI, DANIEL A | Redacted | | | | | | | |
| 4813815 | CHENDO, JOHN | Redacted | | | | | | | |
| 4282609 | CHENDRA, HIRSH D | Redacted | | | | | | | |
| 4564783 | CHENE, DOMINIC M | Redacted | | | | | | | |
| 5572732 | CHENEAU MELANI | 1808 DIANA STREET | | | | NEW ORLEANS | LA | 70114 | |
| 4653906 | CHENET, LAMERCIE | Redacted | | | | | | | |
| 4221615 | CHENETTE, JAICE | Redacted | | | | | | | |
| 4630680 | CHENEVERT, RONALD | Redacted | | | | | | | |
| 4670363 | CHENEVERT, TINA | Redacted | | | | | | | |
| 4833613 | CHENEY BROTHERS INC. | Redacted | | | | | | | |
| 4899452 | CHENEY, BARBARA | Redacted | | | | | | | |
| 4813816 | CHENEY, BONNIE | Redacted | | | | | | | |
| 4144504 | CHENEY, BREONNA D | Redacted | | | | | | | |
| 4182812 | CHENEY, BRITTANY | Redacted | | | | | | | |
| 4382725 | CHENEY, CHRISTOPHER M | Redacted | | | | | | | |
| 4457686 | CHENEY, DANIEL A | Redacted | | | | | | | |
| 4546095 | CHENEY, DOLORES A | Redacted | | | | | | | |
| 4614371 | CHENEY, DOUGLAS | Redacted | | | | | | | |
| 4757647 | CHENEY, ECKERT | Redacted | | | | | | | |
| 4395166 | CHENEY, GERALD | Redacted | | | | | | | |
| 4361478 | CHENEY, IAN J | Redacted | | | | | | | |
| 4604505 | CHENEY, JEFF | Redacted | | | | | | | |
| 4276489 | CHENEY, JOHN | Redacted | | | | | | | |
| 4366793 | CHENEY, JOSEPH | Redacted | | | | | | | |
| 4615355 | CHENEY, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2593 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435472 | CHENEY, KAYLA | Redacted | | | | | | | |
| 4773487 | CHENEY, KENNETH | Redacted | | | | | | | |
| 4389372 | CHENEY, LEUKISHA R | Redacted | | | | | | | |
| 4394814 | CHENEY, MICHAEL | Redacted | | | | | | | |
| 4748025 | CHENEY, MICHAEL P | Redacted | | | | | | | |
| 4210508 | CHENEY, NORMAN K | Redacted | | | | | | | |
| 4402984 | CHENEY, SHYANN L | Redacted | | | | | | | |
| 4538103 | CHENEY, STEVEN | Redacted | | | | | | | |
| 4833614 | CHENEY, TERRELL | Redacted | | | | | | | |
| 4214768 | CHENEY, TROY D | Redacted | | | | | | | |
| 4599804 | CHENEY, VIRGIL | Redacted | | | | | | | |
| 4695496 | CHENEZ, JANICE | Redacted | | | | | | | |
| 4803917 | CHENFENGWU | DBA SEVENCOLO | 24002 E JAMISON DR | | | AURORA | CO | 80016 | |
| 5572747 | CHENG BINH T | 398 HOLLISTER AVE | | | | ALAMEDA | CA | 94501 | |
| 5572748 | CHENG CHANG | 6588 50TH ST N | | | | OAKDALE | MN | 55128 | |
| 4865481 | CHENG COHEN LLC | 311 N ABERDEEN STREET STE 400 | | | | CHICAGO | IL | 60607 | |
| 4853994 | Cheng Cohen LLC | 311 North Aberdeen Street | Suite 400 | | | Chicago | IL | 60607 | |
| 5815538 | Cheng Cohen LLC | Amy Cheng, Managing Member | 311 N Aberdeen Street, Suite 400 | | | Chicago | IL | 60607 | |
| 4811565 | Cheng Cohen LLC | Attn: Amy Cheng | 311 N. Aberdeen, Ste 400, | | | Chicago | IL | 60607 | |
| 5424474 | CHENG HUANHAI | 4815 11th St PH C | | | | Long Island City | NY | 11101-5572 | |
| 4129541 | Cheng Yen Enterprises Co Ltd | 576 Pale San Vitores Rd., Ste #301 | | | | Tumon | GU | 96913 | |
| 4132949 | Cheng Yen Enterprises Co., Ltd | 576 PALE SAN VITORES RD. | STE# 301 | | | TUMON | GU | 96913 | |
| 4598001 | CHENG, ALEX | Redacted | | | | | | | |
| 4688871 | CHENG, AMY | Redacted | | | | | | | |
| 4597667 | CHENG, DANIEL Y | Redacted | | | | | | | |
| 4395986 | CHENG, DOMINICA | Redacted | | | | | | | |
| 4289851 | CHENG, ERIC | Redacted | | | | | | | |
| 4302953 | CHENG, FEIER | Redacted | | | | | | | |
| 4603442 | CHENG, GERRIE | Redacted | | | | | | | |
| 4357623 | CHENG, GERRY M | Redacted | | | | | | | |
| 4607967 | CHENG, HAOYU | Redacted | | | | | | | |
| 4655330 | CHENG, HING | Redacted | | | | | | | |
| 4425959 | CHENG, HOK H | Redacted | | | | | | | |
| 4288897 | CHENG, HOWARD | Redacted | | | | | | | |
| 4205690 | CHENG, JENNIFER J | Redacted | | | | | | | |
| 4294467 | CHENG, JIANJIAN | Redacted | | | | | | | |
| 4813817 | CHENG, KUNTALA | Redacted | | | | | | | |
| 4551473 | CHENG, LEI | Redacted | | | | | | | |
| 4665594 | CHENG, LIANG | Redacted | | | | | | | |
| 4441270 | CHENG, MEI | Redacted | | | | | | | |
| 4603253 | CHENG, QI | Redacted | | | | | | | |
| 4764070 | CHENG, SHENG S | Redacted | | | | | | | |
| 4178815 | CHENG, SHIRLEY | Redacted | | | | | | | |
| 4676813 | CHENG, SHUK | Redacted | | | | | | | |
| 4825885 | cheng, takashi | Redacted | | | | | | | |
| 4735799 | CHENG, TUNGNAN | Redacted | | | | | | | |
| 4763159 | CHENG, WAI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771351 | CHENG, XIAOYANG | Redacted | | | | | | | |
| 4279899 | CHENG, YARONG | Redacted | | | | | | | |
| 4645222 | CHENG, YEE H | Redacted | | | | | | | |
| 4608507 | CHENG, YI HANG | Redacted | | | | | | | |
| 4879750 | CHENGDA INTERNATIONAL CO LTD | NO.71 RENMIN ROAD | 2305 ROOM | | | DALIAN | LIAONING | | CHINA |
| 4426887 | CHENHEU, TYLAIN | Redacted | | | | | | | |
| 4463137 | CHENIER, CHRIS J | Redacted | | | | | | | |
| 4326595 | CHENIER, GINA B | Redacted | | | | | | | |
| 4722218 | CHENIER, KAREN | Redacted | | | | | | | |
| 4649997 | CHEN-JEAN, CHOU | Redacted | | | | | | | |
| 4180594 | CHENLER, JUSTIN | Redacted | | | | | | | |
| 4287576 | CHENNAT, ABHIJITH | Redacted | | | | | | | |
| 4482108 | CHENNAT, SARYU | Redacted | | | | | | | |
| 4188389 | CHENNAULT, PAULETTA | Redacted | | | | | | | |
| 4329407 | CHENNIS, ONIEL D | Redacted | | | | | | | |
| 4160478 | CHENO, JAZMIN | Redacted | | | | | | | |
| 5572764 | CHENOWETH JAN R | 5092 HUCKABY BRIDGE RD | | | | FALKVILL | AL | 35622 | |
| 4195794 | CHENOWETH, ALISHA | Redacted | | | | | | | |
| 4649106 | CHENOWETH, FRANCES | Redacted | | | | | | | |
| 4290261 | CHENOWETH, JEFFREY | Redacted | | | | | | | |
| 4446347 | CHENOWETH, RUTH H | Redacted | | | | | | | |
| 4493482 | CHENOWETH, SHAWN H | Redacted | | | | | | | |
| 4784383 | Chenowith Water PUD | P.O. BOX 870 | | | | The Dalles | OR | 97058 | |
| 4343857 | CHENOY, DINYAR M | Redacted | | | | | | | |
| 4343873 | CHENOY, MEHER D | Redacted | | | | | | | |
| 4396854 | CHEN-SUE, DESTINY T | Redacted | | | | | | | |
| 4615222 | CHENSUE, STEPHEN | Redacted | | | | | | | |
| 4397798 | CHENU, KENNETH M | Redacted | | | | | | | |
| 4833615 | CHENVEN, CARYN | Redacted | | | | | | | |
| 4238080 | CHEOLE, LAWRENCE N | Redacted | | | | | | | |
| 4616041 | CHEONG, ANITA | Redacted | | | | | | | |
| 4431085 | CHEONGASHACK, NICKALA A | Redacted | | | | | | | |
| 4885370 | CHEP RECYCLED PALLET SOLUTIONS LLC | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| 4285144 | CHEPELY, JULIE A | Redacted | | | | | | | |
| 4587537 | CHEPES, JOSEPH | Redacted | | | | | | | |
| 4172147 | CHEPKOECH, MILLY | Redacted | | | | | | | |
| 4471466 | CHEPLIC, MARK E | Redacted | | | | | | | |
| 4617135 | CHEPLY, KEYTH | Redacted | | | | | | | |
| 4279628 | CHEPYATOR, FRED K | Redacted | | | | | | | |
| 4669731 | CHERA, HARJINDER | Redacted | | | | | | | |
| 4326541 | CHERAMIE, AUSTIN | Redacted | | | | | | | |
| 4616980 | CHERAMIE, CASEY | Redacted | | | | | | | |
| 4655326 | CHERAMIE, JULIAN | Redacted | | | | | | | |
| 4727242 | CHERAMIE, MARIE | Redacted | | | | | | | |
| 4395137 | CHERAMY, BRYANT | Redacted | | | | | | | |
| 4247051 | CHERASIA, ORRIE D | Redacted | | | | | | | |
| 4313473 | CHERAY, ANTHONY J | Redacted | | | | | | | |
| 6028514 | Cheraye Newton / Breaijay Stiger | Redacted | | | | | | | |
| 4345890 | CHERBUH, HARRIET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2595 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235647 | CHERCHES, NATIV | Redacted | | | | | | | |
| 4729321 | CHERCO, JOSEPH | Redacted | | | | | | | |
| 5572780 | CHERECHES CALIN | 7777 N CALDWELL AVE | | | | NILES | IL | 60714 | |
| 4296203 | CHEREJI, VERONICA | Redacted | | | | | | | |
| 5572785 | CHERELL LASHAWN | 4955 POTOMAC SQ PL | | | | INDPLS | IN | 46268 | |
| 4251223 | CHERELUS, TASHA | Redacted | | | | | | | |
| 4627992 | CHERENFANT, CLAUDE | Redacted | | | | | | | |
| 4240460 | CHERENFANT, QUEENLAN E | Redacted | | | | | | | |
| 4669660 | CHERENSENT, GLADYS | Redacted | | | | | | | |
| 4214148 | CHEREQUE, RYAN | Redacted | | | | | | | |
| 4352875 | CHERESON, JONATHAN W | Redacted | | | | | | | |
| 4414488 | CHERFAOUI, FATAH | Redacted | | | | | | | |
| 5572802 | CHERI DOMALIK | 6715 ROLLING HILLS RD | | | | CORCORAN | MN | 55340 | |
| 5572803 | CHERI ELEANOR | 9315 N 17TH ST | | | | TAMPA | FL | 33612 | |
| 5572804 | CHERI FREEMAN | 409 W SADIE ST | | | | BRADON | FL | 33510 | |
| 4833616 | CHERI L. ASKEW DECORATING, INC. | Redacted | | | | | | | |
| 5572811 | CHERI MCHUGO | 425 BROADWAY ST E | | | | OSSEO | MN | 55369 | |
| 4879698 | CHERI PINK INC | NLDB | 1400 BROADWAY 4TH FL | | | NEW YORK | NY | 10018 | |
| 4809339 | CHERI TSAI | 17 PARROTT CT | | | | SAN MATEO | CA | 94402 | |
| 4261151 | CHERI, MICHELLE C | Redacted | | | | | | | |
| 4899484 | CHERIAN, BINU | Redacted | | | | | | | |
| 4286129 | CHERIAN, JOYAPPAN NEELIYARA | Redacted | | | | | | | |
| 4431988 | CHERIAN, LEENA | Redacted | | | | | | | |
| 4430957 | CHERIAN, SABU | Redacted | | | | | | | |
| 4339391 | CHERICHEL, CINDY | Redacted | | | | | | | |
| 4707076 | CHERICHETTI, JEANNINE | Redacted | | | | | | | |
| 5572825 | CHERICO NICHOLAS | 5005 GREEN TREE LN | | | | JOSHUA | TX | 76058 | |
| 5572827 | CHERIE BULLOCK | 525 DEER TRL | | | | MONTGOMERY | MN | 56069 | |
| 4810456 | CHERIE CLARK INTERIORS,LLC | 4320 COLONIAL BLVD | | | | FORT MYERS | FL | 33966 | |
| 4833617 | CHERIE GAVSIE | Redacted | | | | | | | |
| 4191331 | CHERIEGATE, EMMA | Redacted | | | | | | | |
| 5572842 | CHERIEKA PEAK | 1337 MUSKEGON ST WW | | | | GRAND RAPIDS | MI | 49504 | |
| 4796467 | CHERIES CLOSET | DBA CHERIESCLOSET.COM | 238 SOUTH 100 WEST | | | HURRICANE | UT | 84737 | |
| 4800257 | CHERIES DESIGNER BOUTIQUE | DBA CHERIES DESIGNER BOUTIQUE | PO BOX 693 | | | HENDERSON | CO | 80640 | |
| 4555972 | CHERIF, ANAS | Redacted | | | | | | | |
| 4556883 | CHERIF, MERIAM | Redacted | | | | | | | |
| 4560743 | CHERIF, SARAN | Redacted | | | | | | | |
| 4147995 | CHERIF, SULEYMAN | Redacted | | | | | | | |
| 4443881 | CHERILUS, JEAN | Redacted | | | | | | | |
| 4402356 | CHERILUS, ROSEBERNOUDE | Redacted | | | | | | | |
| 4609434 | CHERINGTON, MYRTIS | Redacted | | | | | | | |
| 5572852 | CHERISE KOBLER | 121 6TH AVE S | | | | WAITE PARK | MN | 56387 | |
| 4481001 | CHERISH, ROBIN N | Redacted | | | | | | | |
| 4244569 | CHERISIER, DAPHENE | Redacted | | | | | | | |
| 4395410 | CHERISIER, LATASHA | Redacted | | | | | | | |
| 4399884 | CHERISME, BERLANDE | Redacted | | | | | | | |
| 4244923 | CHERISME, CHEDLER | Redacted | | | | | | | |
| 4231374 | CHERISME, MIRLINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623492 | CHERISSAINT, BREJNEVE | Redacted | | | | | | | |
| 4856008 | CHERIVAL, JESSICA | Redacted | | | | | | | |
| 4562823 | CHERIVAL, SAMUEL | Redacted | | | | | | | |
| 4255603 | CHERIZARD, HERLINE R | Redacted | | | | | | | |
| 4250926 | CHERIZARD, KESLER | Redacted | | | | | | | |
| 4733056 | CHERKAOUI, DRISS | Redacted | | | | | | | |
| 4750738 | CHERKAS, ALEX | Redacted | | | | | | | |
| 4438822 | CHERKES, RUSSELL | Redacted | | | | | | | |
| 4208997 | CHERKEZYAN, ANGELA | Redacted | | | | | | | |
| 4585811 | CHERKISAN, ROSANNE | Redacted | | | | | | | |
| 4563773 | CHERMACK, NICHOLAS D | Redacted | | | | | | | |
| 4722616 | CHERMAK, JOAN | Redacted | | | | | | | |
| 4749949 | CHERNAK, SHAWN | Redacted | | | | | | | |
| 4833618 | CHERNESKY, KEN | Redacted | | | | | | | |
| 4521030 | CHERNEVA, IRINA | Redacted | | | | | | | |
| 4450456 | CHERNEY, BENILYNNE | Redacted | | | | | | | |
| 4733924 | CHERNEY, JESSE | Redacted | | | | | | | |
| 4683480 | CHERNEY, KATHERINE | Redacted | | | | | | | |
| 4617956 | CHERNEY, LINDA | Redacted | | | | | | | |
| 4424122 | CHERNEY, SKYLAR L | Redacted | | | | | | | |
| 4664535 | CHERNIAK, DIANNE | Redacted | | | | | | | |
| 4506302 | CHERNIAWSKI, PAULETTE | Redacted | | | | | | | |
| 4825886 | CHERNO,MARK | Redacted | | | | | | | |
| 4649707 | CHERNOCK-LOSCHER, KAREN | Redacted | | | | | | | |
| 4599854 | CHERNOFF, MARK | Redacted | | | | | | | |
| 4334940 | CHERNOFF, PAULINE M | Redacted | | | | | | | |
| 4472546 | CHERNOUSKAS, BRANDON | Redacted | | | | | | | |
| 4687981 | CHERNOV, ALEXANDER | Redacted | | | | | | | |
| 4200668 | CHERNOV, IGOR | Redacted | | | | | | | |
| 4594487 | CHERNOV, YULIYA | Redacted | | | | | | | |
| 4302066 | CHERNY, JULIA | Redacted | | | | | | | |
| 4572443 | CHERNY, PAUL A | Redacted | | | | | | | |
| 4296812 | CHERNYAKOVSKY, IRENE | Redacted | | | | | | | |
| 4752765 | CHERNYSH, IRENE | Redacted | | | | | | | |
| 4566134 | CHERNYY, GREG | Redacted | | | | | | | |
| 4905217 | Cherokee CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 5484052 | CHEROKEE COUNTY | 520 W MAIN ST | | | | CHEROKEE | IA | 51012 | |
| 4135373 | Cherokee County Appraisal District | PO Box 494 | | | | Rusk | TX | 75785-0494 | |
| 4125364 | Cherokee County CAD | Cherokee County Appraisal District | PO Box 494 | | | Rusk | TX | 75785-0494 | |
| 4779428 | Cherokee County Revenue Commissioner | 260 Cedar Bluff Rd Ste 102 | | | | Centre | AL | 35960 | |
| 4779501 | Cherokee County Tax Commissioner | 2780 Marietta Hwy | | | | Canton | GA | 30114 | |
| 4779886 | Cherokee County Treasurer | 520 W Main St | Drawer E | | | Cherokee | IA | 51012 | |
| 4905258 | Cherokee County, Texas | 135 South Main | | | | Rusk | TX | 75785-1351 | |
| 4584044 | Cherokee Debt Acquisition, LLC as Transferee of Domani America Inc. | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 5012898 | Cherokee Debt Acquisition, LLC as Transferee of Gardex | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2597 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4895296 | Cherokee Debt Acquisition, LLC as Transferee of Perfect Fit Industries, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909046 | Cherokee Debt Acquisition, LLC as Transferee of Russell Brands, LLC | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909044 | Cherokee Debt Acquisition, LLC as Transferee of Union Underwear Company, Inc. Dba Fruit of the Loom | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4909047 | Cherokee Debt Acquisition, LLC as Transferee of Vanity Fair Brands, LP | Attn: Vladimir Jelisavcic | 1325 Avenue of the Americas, 28th Floor | | | New York | NY | 10019 | |
| 4778135 | Cherokee State Bank | Attn: President or General Counsel | 212 W Wilow Street | | | Cherokee | IA | 51012 | |
| 4448128 | CHEROL, BRIAN W | Redacted | | | | | | | |
| 4450146 | CHEROL, JANET L | Redacted | | | | | | | |
| 5572887 | CHERONE COOPER | 1724 S DEACON ST | | | | DETROIT | MI | 48217 | |
| 4475113 | CHERPAK, JACKI | Redacted | | | | | | | |
| 4746584 | CHERPIN, BRANDON | Redacted | | | | | | | |
| 4591316 | CHERPINSKY, MICHAEL | Redacted | | | | | | | |
| 5572889 | CHERRE PYE | 257 OAK LEAF DR | | | | WINONA | MN | 55987 | |
| 4571447 | CHERRETT, JESSICA | Redacted | | | | | | | |
| 4571867 | CHERRETTE, WILLIAM J | Redacted | | | | | | | |
| 5572899 | CHERRI YAN | 9740 62ND RD | | | | FLUSHING | NY | 11374 | |
| 4675208 | CHERRIE, RENEE | Redacted | | | | | | | |
| 4729267 | CHERRIER, BECKY | Redacted | | | | | | | |
| 4219187 | CHERRINGTON, DUSTIN | Redacted | | | | | | | |
| 4708810 | CHERRIX, JERRI | Redacted | | | | | | | |
| 4731453 | CHERRIX, ROBIN I | Redacted | | | | | | | |
| 4802647 | CHERRY BARGAINS LLC | DBA CHERRYBARGAINS | 1521 ALTON ROAD 126 | | | MIAMI BEACH | FL | 33139 | |
| 5572916 | CHERRY BRUNO | C ALCAZARR 961 ALTOS URB VILLA GRA | | | | SANJUAN | PR | 00924 | |
| 4870956 | CHERRY CAPITAL FOODS LLC | 807 AIRPORT ACCESS RD STE 111 | | | | TRAVERSE CITY | MI | 49686 | |
| 4851422 | CHERRY CASSANOVA | 1242 BROOKLYN AVE | | | | Brooklyn | NY | 11203 | |
| 4860811 | CHERRY DESIGN PARTNERS LLC | 147 WEST 35TH STREET 1405 | | | | NEW YORK | NY | 10001 | |
| 4806987 | CHERRY GROUP CO LTD | MOLLY YANG | ROOM 2204 | NO 2 NANJING ROAD | | QINGDAO | SHANDONG | 266071 | CHINA |
| 4806986 | CHERRY GROUP CO LTD | SELINA GUO | NO.2 NANJING ROAD | | | QINGDAO | SHANDONG | 266071 | CHINA |
| 5830357 | CHERRY HILL COURIER-POST | Attn: David Watson | P.O. Box 5300 | | | Cherry Hill | NJ | 08034 | |
| 5572935 | CHERRY LEIGH A | 242-3 HOLLY SPRINGS VILLAGE RD | | | | FRANKLIN | NC | 28734 | |
| 4864753 | CHERRY LOGISTICS CORP | 19 S LA SALLE ST STE 1201 | | | | CHICAGO | IL | 60603-1419 | |
| 5572943 | CHERRY MINESER | 230 RANDOLPH ST | | | | ASHLAND | VA | 23005 | |
| 4860508 | CHERRY STIX LTD | 1407 BROADWAY STE 1503 | | | | NEW YORK | NY | 10018 | |
| 4870678 | CHERRY VALLEY LANDSCAPE CENTER INC | 7711 NEWBURG RD | | | | ROCKFORD | IL | 61108 | |
| 4542522 | CHERRY, AHJA | Redacted | | | | | | | |
| 4545141 | CHERRY, ALYSSA D | Redacted | | | | | | | |
| 4521973 | CHERRY, ANDREA | Redacted | | | | | | | |
| 4167182 | CHERRY, ANTHONY | Redacted | | | | | | | |
| 4265326 | CHERRY, APRIL H | Redacted | | | | | | | |
| 4704127 | CHERRY, ARNEZ | Redacted | | | | | | | |
| 4769612 | CHERRY, ARTHUR | Redacted | | | | | | | |
| 4197022 | CHERRY, BENJAMIN | Redacted | | | | | | | |
| 4477120 | CHERRY, BETH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426837 | CHERRY, BILLY | Redacted | | | | | | | |
| 4480467 | CHERRY, BOBBIE S | Redacted | | | | | | | |
| 4685729 | CHERRY, BRENDA | Redacted | | | | | | | |
| 4381003 | CHERRY, CARRIE M | Redacted | | | | | | | |
| 4227659 | CHERRY, CELITA | Redacted | | | | | | | |
| 4229659 | CHERRY, CHARLES H | Redacted | | | | | | | |
| 4517533 | CHERRY, CHARLES W | Redacted | | | | | | | |
| 4302628 | CHERRY, CLEVELAND J | Redacted | | | | | | | |
| 4217958 | CHERRY, CORRINE | Redacted | | | | | | | |
| 4360538 | CHERRY, CURTIS | Redacted | | | | | | | |
| 4761107 | CHERRY, CURTIS | Redacted | | | | | | | |
| 4223107 | CHERRY, DAMIAN | Redacted | | | | | | | |
| 4209184 | CHERRY, DANA W | Redacted | | | | | | | |
| 4279268 | CHERRY, DEBRA | Redacted | | | | | | | |
| 4727681 | CHERRY, DEBRA | Redacted | | | | | | | |
| 4510977 | CHERRY, DEONTRA | Redacted | | | | | | | |
| 4484897 | CHERRY, DEVON | Redacted | | | | | | | |
| 4629782 | CHERRY, DONALD | Redacted | | | | | | | |
| 4521437 | CHERRY, DOUG | Redacted | | | | | | | |
| 4405712 | CHERRY, DOUGLAS | Redacted | | | | | | | |
| 4513452 | CHERRY, DREAMA | Redacted | | | | | | | |
| 4360750 | CHERRY, DUANE R | Redacted | | | | | | | |
| 4361117 | CHERRY, EQUANDRA | Redacted | | | | | | | |
| 4474815 | CHERRY, ERIC | Redacted | | | | | | | |
| 4517176 | CHERRY, ERICA N | Redacted | | | | | | | |
| 4636845 | CHERRY, ETHEL | Redacted | | | | | | | |
| 4825887 | CHERRY, EUGENE | Redacted | | | | | | | |
| 4749833 | CHERRY, GEORGE | Redacted | | | | | | | |
| 4668487 | CHERRY, HEIDEMARIE | Redacted | | | | | | | |
| 4702542 | CHERRY, ISIAH | Redacted | | | | | | | |
| 4594883 | CHERRY, JACOB | Redacted | | | | | | | |
| 4438845 | CHERRY, JADA | Redacted | | | | | | | |
| 4432581 | CHERRY, JAMES | Redacted | | | | | | | |
| 4525633 | CHERRY, JAMES | Redacted | | | | | | | |
| 4736889 | CHERRY, JAN C | Redacted | | | | | | | |
| 4429636 | CHERRY, JASON E | Redacted | | | | | | | |
| 4735457 | CHERRY, JENNIFER | Redacted | | | | | | | |
| 4593305 | CHERRY, JOHNNY N | Redacted | | | | | | | |
| 4735951 | CHERRY, JOSEPH | Redacted | | | | | | | |
| 4506809 | CHERRY, JOYCE | Redacted | | | | | | | |
| 4274186 | CHERRY, JUSTINA V | Redacted | | | | | | | |
| 4470106 | CHERRY, JUSTINE | Redacted | | | | | | | |
| 4530512 | CHERRY, KAI-LYN | Redacted | | | | | | | |
| 4542630 | CHERRY, KAMILE R | Redacted | | | | | | | |
| 4495122 | CHERRY, KEVIN | Redacted | | | | | | | |
| 4537267 | CHERRY, KEVIN R | Redacted | | | | | | | |
| 4184716 | CHERRY, KIMBERLY L | Redacted | | | | | | | |
| 4441662 | CHERRY, LAKISHA S | Redacted | | | | | | | |
| 4224277 | CHERRY, LAUREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513077 | CHERRY, LETITIA | Redacted | | | | | | | |
| 4712840 | CHERRY, LINDA | Redacted | | | | | | | |
| 4523792 | CHERRY, LINDA | Redacted | | | | | | | |
| 4674718 | CHERRY, LINDA | Redacted | | | | | | | |
| 4281098 | CHERRY, LINDA | Redacted | | | | | | | |
| 4691917 | CHERRY, MARCELLA | Redacted | | | | | | | |
| 4189286 | CHERRY, MARIA DIVINA | Redacted | | | | | | | |
| 4627986 | CHERRY, MARIE | Redacted | | | | | | | |
| 4554342 | CHERRY, MARK C | Redacted | | | | | | | |
| 4356209 | CHERRY, MARYELLEN | Redacted | | | | | | | |
| 4210537 | CHERRY, MICHELLE D | Redacted | | | | | | | |
| 4549607 | CHERRY, NANCY | Redacted | | | | | | | |
| 4381846 | CHERRY, NATASHA | Redacted | | | | | | | |
| 4145260 | CHERRY, NATASHA A | Redacted | | | | | | | |
| 4473296 | CHERRY, NINA | Redacted | | | | | | | |
| 4535341 | CHERRY, OMAR K | Redacted | | | | | | | |
| 4507637 | CHERRY, ONZIONLERE T | Redacted | | | | | | | |
| 4764256 | CHERRY, PAMELA | Redacted | | | | | | | |
| 4387045 | CHERRY, PERTISHA F | Redacted | | | | | | | |
| 4513141 | CHERRY, PHILLIP M | Redacted | | | | | | | |
| 4213203 | CHERRY, RACHEYA M | Redacted | | | | | | | |
| 4531227 | CHERRY, REDA | Redacted | | | | | | | |
| 4427002 | CHERRY, REGINA | Redacted | | | | | | | |
| 4813818 | CHERRY, ROB | Redacted | | | | | | | |
| 4450165 | CHERRY, ROBERT | Redacted | | | | | | | |
| 4718336 | CHERRY, ROBERT A | Redacted | | | | | | | |
| 4524099 | CHERRY, ROBERT C | Redacted | | | | | | | |
| 4382400 | CHERRY, SADENA | Redacted | | | | | | | |
| 4551651 | CHERRY, SANDI | Redacted | | | | | | | |
| 4370669 | CHERRY, SARAH | Redacted | | | | | | | |
| 4409401 | CHERRY, SCOTT | Redacted | | | | | | | |
| 4380416 | CHERRY, SHAYONNA | Redacted | | | | | | | |
| 4342266 | CHERRY, SIDNEY | Redacted | | | | | | | |
| 4853601 | Cherry, Synobia | Redacted | | | | | | | |
| 4346828 | CHERRY, TAMARA | Redacted | | | | | | | |
| 4404063 | CHERRY, TISHONNA S | Redacted | | | | | | | |
| 4508863 | CHERRY, TIYONNA | Redacted | | | | | | | |
| 4221939 | CHERRY, TONYA D | Redacted | | | | | | | |
| 4626194 | CHERRY, TRAVIS | Redacted | | | | | | | |
| 4276238 | CHERRY, TREMAYNE | Redacted | | | | | | | |
| 4378499 | CHERRY, TYSON | Redacted | | | | | | | |
| 4619417 | CHERRY, VALORIE | Redacted | | | | | | | |
| 4691321 | CHERRY, VICKI | Redacted | | | | | | | |
| 4550243 | CHERRY, WENDY | Redacted | | | | | | | |
| 4734669 | CHERRY, WILLIAM A | Redacted | | | | | | | |
| 4672389 | CHERRY, YORIKO | Redacted | | | | | | | |
| 4761754 | CHERRY, YVONNE | Redacted | | | | | | | |
| 4789338 | Cherryholmes, Bill | Redacted | | | | | | | |
| 4149381 | CHERRY-HUTTON, ROTASHAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2600 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808434 | CHERRYMART ASSOCIATES LLC | 17800 LAUREL PARK DRIVE NORTH | SUITE 200C | | | LIVONIA | MI | 48152 | |
| 4798103 | CHERRYVALE MALL LLC | 7200 Harrison Ave | Ste 5 | | | Rockford | IL | 61112-1042 | |
| 4900081 | CherryVale Mall, LLC | c/o Illinois Corp Service Company C | 801 Adlai Stevenson Drive | | | Springfiled | IL | 62703 | |
| 5845539 | Cherryvale Mall, LLC, by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Attn: Gary Roddy, Vice President Legal Collections | 2300 Hamilton Place Blvd,., Suite 500 | | Chattanooga | TN | 37421 | |
| 4678403 | CHERRY-WESSON, LINDA | Redacted | | | | | | | |
| 4262758 | CHERRYY, SIERRA | Redacted | | | | | | | |
| 4438293 | CHERUBIN, JENNYLIE | Redacted | | | | | | | |
| 4625072 | CHERUBIN, MARGARET | Redacted | | | | | | | |
| 4430654 | CHERUBIN, RODNEY | Redacted | | | | | | | |
| 5403090 | CHERUBINI SABRINA | 390 WINCHESTER CT | | | | FOSTER CITY | CA | 94404-3545 | |
| 4291908 | CHERUKURI, KARTHIK | Redacted | | | | | | | |
| 4470553 | CHERUNDOLO, AUTUMN | Redacted | | | | | | | |
| 4513297 | CHERUP, SARAH | Redacted | | | | | | | |
| 4367535 | CHERUVATHOOR, GEORGE V | Redacted | | | | | | | |
| 4571549 | CHERUVU, KRISHNAVENI | Redacted | | | | | | | |
| 4640749 | CHERVENAK, GERALDEEN | Redacted | | | | | | | |
| 4275403 | CHERVENY, ERIN E | Redacted | | | | | | | |
| 4451144 | CHERVENY, NATE C | Redacted | | | | | | | |
| 4806988 | CHERVON (HK) LIMITED | HELEN HUANG | ROOM 803B,8/F, ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 5795202 | Chervon (HK) Ltd. | 33 W. Higgins Road Suite 810 | | | | S. Barrington | IL | 60010 | |
| 5790086 | CHERVON (HK) LTD. | ZHANG TONG | 33 W. HIGGINS ROAD SUITE 810 | | | S. BARRINGTON | IL | 60010 | |
| 5853713 | Chervon (HK), Ltd. | Gordon Jay Toering | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | | Grand Rapids | MI | 49503 | |
| 5844446 | Chervon (HK), Ltd. | Gordon Jay Toering, Partner | Warner Norcross + Judd LLP | 111 Lyon Street NW, Suite 900 | | Grand Rapids | MI | 49503 | |
| 5854218 | Chervon (HK), Ltd. | Redacted | | | | | | | |
| 5854218 | Chervon (HK), Ltd. | Redacted | | | | | | | |
| 5794016 | CHERVON HK LIMITED | ROOM 803B8F | | | | WANCHAI | | | HONG KONG |
| 4806542 | CHERVON NORTH AMERICA | 120 IONIA ST STE 102 | | | | GRAND RAPIDS | MI | 49503 | |
| 4442741 | CHERVONY, MICHAEL | Redacted | | | | | | | |
| 5572968 | CHERY KNAEBLE | 3676 180TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 4327995 | CHERY, BIANCA | Redacted | | | | | | | |
| 4266456 | CHERY, BOBBIE | Redacted | | | | | | | |
| 4253239 | CHERY, BRADLY | Redacted | | | | | | | |
| 4234055 | CHERY, ERIQUE | Redacted | | | | | | | |
| 4704628 | CHERY, FRANCIS | Redacted | | | | | | | |
| 4256134 | CHERY, GUYNEMER | Redacted | | | | | | | |
| 4227620 | CHERY, HASHELEY | Redacted | | | | | | | |
| 4246454 | CHERY, JASMINE | Redacted | | | | | | | |
| 4708777 | CHERY, JEAN SERGE | Redacted | | | | | | | |
| 4770447 | CHERY, JEANMARIE | Redacted | | | | | | | |
| 4792516 | Chery, Josue | Redacted | | | | | | | |
| 4398497 | CHERY, LEONIE | Redacted | | | | | | | |
| 4422464 | CHERY, LOONEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4253900 | CHERY, MARIE C | Redacted | | | | | | | |
| 4688825 | CHERY, MARTINE | Redacted | | | | | | | |
| 4237223 | CHERY, MELYNDA | Redacted | | | | | | | |
| 4661858 | CHERY, NANCIA | Redacted | | | | | | | |
| 4229495 | CHERY, NAOMI | Redacted | | | | | | | |
| 4297508 | CHERY, OUIDA | Redacted | | | | | | | |
| 4245933 | CHERY, PROSPER | Redacted | | | | | | | |
| 4252512 | CHERY, REGINE | Redacted | | | | | | | |
| 4684432 | CHERY, RITHA | Redacted | | | | | | | |
| 4233625 | CHERY, RODJALYNN | Redacted | | | | | | | |
| 4441244 | CHERY, RODNEY | Redacted | | | | | | | |
| 4770257 | CHERY, SMIELY | Redacted | | | | | | | |
| 4774021 | CHERY, TOUSSENEL | Redacted | | | | | | | |
| 4257464 | CHERY, VANESSA | Redacted | | | | | | | |
| 5572970 | CHERYL A ASHLEY | 3757 S WABASH AVE | | | | CHICAGO | IL | 60653 | |
| 4861138 | CHERYL A EATON | 15455 ROUTE 6 | | | | CLARENDON | PA | 16313 | |
| 5572971 | CHERYL A HAWES | 10600 TRAIL HAVEN RD | | | | ROGERS | MN | 55374 | |
| 4887360 | CHERYL A LAMM | SEARS OPTICAL LOC 2570 | 7550 W ST RD 45 | | | BLOOMINGTON | IN | 47403 | |
| 4887615 | CHERYL A LAMM | SEARS OPTICAL LOCATION 2600 | 3401 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | |
| 5572976 | CHERYL AKER | 5431 JUNIATA ST | | | | DULUTH | MN | 55804 | |
| 5572978 | CHERYL ALEXANDER | BOX 182 | | | | KELLOGG | MN | 55945 | |
| 5572987 | CHERYL BARNES | 125 C-BD WHIM | | | | FSTED | VI | 00840 | |
| 5572991 | CHERYL BENGTSON | 8083 269TH ST | | | | CHISAGO CITY | MN | 55013 | |
| 5572992 | CHERYL BENZ | 3581 OWASSO ST APT 113 | | | | ST PAUL | MN | 55126 | |
| 4813819 | CHERYL BERNSTEIN | Redacted | | | | | | | |
| 5573009 | CHERYL CARLSON | 930 106TH LN NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4809310 | CHERYL CHENAULT | 4790 CAUGHLIN PARKWAY # 368 | | | | RENO | NV | 89519 | |
| 4833619 | CHERYL COMMERS | Redacted | | | | | | | |
| 4813820 | CHERYL DE WITT | Redacted | | | | | | | |
| 5573032 | CHERYL DONAIS | 20928 COUNTY ROAD 15 | | | | ELK RIVER | MN | 55330 | |
| 5573034 | CHERYL ECKWRIGHT | 319 MEADOWOOD LN | | | | VADNAIS HTS | MN | 55127 | |
| 4865658 | CHERYL ELAINE GEORGE | 320 NORTH COMMERCE UNIT 3 | | | | ARMORE | OK | 73401 | |
| 4833620 | CHERYL FERNANDEZ | Redacted | | | | | | | |
| 4833621 | CHERYL FISHER | Redacted | | | | | | | |
| 4872019 | CHERYL FORSTROM | 990 W 41ST ST IRONGATE MALL 60 | | | | HIBBING | MN | 55746 | |
| 5573046 | CHERYL FUGGERSON | 14927 E 12MILE RD APT13 | | | | WARREN | MI | 48088 | |
| 4813821 | CHERYL GUSTAFSON | Redacted | | | | | | | |
| 5573061 | CHERYL HAENY | 943 RIVER AVE N | | | | SAUK RAPIDS | MN | 56379 | |
| 5573068 | CHERYL HELM | 5855 YERMO DR | | | | TOLEDO | OH | 43613 | |
| 5573070 | CHERYL HENDERSON | 1391 EASTLAND AVE SE | | | | WARREN | OH | 44484 | |
| 4833622 | CHERYL HENSHAW | Redacted | | | | | | | |
| 4887146 | CHERYL HUDISH | SEARS OPTICAL 1644 | 200 PARK CITY CTR | | | LANCASTER | PA | 17601 | |
| 5411417 | CHERYL HUGHES | 622 2ND STREET WEST | | | | FORT FRANCES | ON | | CANADA |
| 4887119 | CHERYL K HUDISH MANEY | SEARS OPTICAL 1484 | WARREN ST BYPASS & BERN RD | | | READING | PA | 19610 | |
| 5573081 | CHERYL K RANNOW | 618 CIRCLE PINE 103 | | | | BRAINERD | MN | 56401 | |
| 5573085 | CHERYL KLISZCZ | 192 CREEKVIEW LN | | | | LORETTO | MN | 55357 | |
| 5573090 | CHERYL L NOVAK | 704 11TH ST NE | | | | NEW PRAGUE | MN | 56071 | |
| 4848061 | CHERYL LEWIS | 8109 S ALBANY AVE | | | | Chicago | IL | 60652 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886650 | CHERYL LYNNWARREN | SEARS AUTHORIZED HOMETOWN STORE | 601 NORTHWEST PKWY | | | AZLE | TX | 76020 | |
| 4833623 | CHERYL NIR | Redacted | | | | | | | |
| 4833624 | CHERYL NOBLE | Redacted | | | | | | | |
| 4833625 | CHERYL PERRY | Redacted | | | | | | | |
| 4833626 | CHERYL PROUGH | Redacted | | | | | | | |
| 5573140 | CHERYL REDMOND | 745 DUTCH LANE | | | | HERMITAGE | PA | 16148 | |
| 4813822 | CHERYL REDMOND | Redacted | | | | | | | |
| 5573148 | CHERYL RICKENBACH | 7023 RIDGEBROOK DR | | | | CHARLOTTE | NC | 28210 | |
| 4852960 | CHERYL ROUSE | 12710 CREEKVIEW DR | | | | BAYTOWN | TX | 77523 | |
| 4833627 | CHERYL RUBINTON | Redacted | | | | | | | |
| 5573155 | CHERYL SA | 5428 ARMADA DRIVE | | | | TOLEDO | OH | 43623 | |
| 5573157 | CHERYL SANASACK | 506 1ST AVE N | | | | WHEATON | MN | 56296 | |
| 4813823 | CHERYL SCHRADER | Redacted | | | | | | | |
| 4833628 | Cheryl Schroer | Redacted | | | | | | | |
| 4851931 | CHERYL SCOTT | 2841 N 1ST ST | | | | Milwaukee | WI | 53212 | |
| 4797933 | CHERYL SMITH | DBA SHOP99DOLLARS | 604 ODGEN STREET | | | BRIDGEPORT | CT | 06608 | |
| 4848898 | CHERYL SROUFE | 1913 CANDLEWICK CT | | | | Fort Wayne | IN | 46804 | |
| 4813824 | CHERYL STEWART | Redacted | | | | | | | |
| 4813825 | CHERYL STONE | Redacted | | | | | | | |
| 5573171 | CHERYL STREET | 750 CAROLIN ST APT 107 | | | | MELBOURNE | FL | 32901 | |
| 5573188 | CHERYL WADLEY | 9506 THUNDERBLUFF RD NW | | | | ORONOCO | MN | 55960 | |
| 5573189 | CHERYL WAHL | 10191 NIGHTENGALE ST | | | | MINNEAPOLIS | MN | 55433 | |
| 4813826 | CHERYL WARD DESIGN | Redacted | | | | | | | |
| 4833629 | Cheryl Webb | Redacted | | | | | | | |
| 5573203 | CHERYL WORKMAN | 106 E WASHINGTON ST | | | | ROACHDALE | IN | 46172 | |
| 5573215 | CHERYLL GARADO | 4523 35TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5573219 | CHERYLY L ORR | 6129 COTTAGE GROVE | | | | CHICAGO | IL | 60637 | |
| 5484053 | CHESAPEAKE | 306 CEDAR RD | | | | CHESAPEAKE | VA | 23328-6495 | |
| 5791864 | CHESAPEAKE APPARTMENTS ASSOC | ATTN: BOB D | 3112 CHESAPEAKE DR | APT 201 | | DUMFRIES | VA | 22026-2729 | |
| 5787986 | CHESAPEAKE CITY | P O BOX 15285 | | | | CHESAPEAKE | VA | 23328 | |
| 4780972 | CHESAPEAKE CITY | P O BOX 15285 COMMISSIONER OF THE REVENUE | | | | Chesapeake | VA | 23328 | |
| 4780795 | Chesapeake City Treasurer | 306 Cedar Rd | | | | Chesapeake | VA | 23328-6495 | |
| 4780796 | Chesapeake City Treasurer | PO Box 16495 | | | | Chesapeake | VA | 23328-6495 | |
| 4865179 | CHESAPEAKE CONTAINER SYSTEMS LLC | 3000 EASTERN BLVD | | | | BALTIMORE | MD | 21220 | |
| 4857325 | Chesapeake Exploration LLC | Attn: Henry J. Hood | PO Box 18496 | | | Oklahoma City | OK | 73154-0496 | |
| 5830628 | CHESAPEAKE EXPLORATION LLC | HENRY J HOOD | P.O. BOX 18496 | | | OKLAHOMA CITY | OK | 73154-0496 | |
| 4873743 | CHESAPEAKE FORD OF DC | CAPTIOL FLEET SERVICE LLC | 231 WEST HAMPTON PLACE | | | CAPTIAL HEIGHTS | MD | 20743 | |
| 5795203 | CHESAPEAKE MERCHANDISING INC | 4615 B WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| 4881123 | CHESAPEAKE SECURITY SERVICE | P O BOX 2305 | | | | PRINCE FREDERICK | MD | 20678 | |
| 4783313 | Chesapeake Utilities | PO Box 826531 | | | | Philadelphia | PA | 19182-6531 | |
| 4485913 | CHESAR, DAVID | Redacted | | | | | | | |
| 4885950 | CHESBAY DISTRIBUTING LLC | REYES HOLDINGS | PO BOX 6317 | | | CHESAPEAKE | VA | 23323 | |
| 4728447 | CHESBRO, KATHLEEN | Redacted | | | | | | | |
| 4813827 | CHESBROUGH, CARL | Redacted | | | | | | | |
| 4211888 | CHESBROUGH, EDWARD | Redacted | | | | | | | |
| 4645174 | CHESEBRO, CHARLES | Redacted | | | | | | | |
| 4343475 | CHESELDINE, DIANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4346270 | CHESEMAN, JOSHUA | Redacted | | | | | | | |
| 4570856 | CHESEMORE, JOHN | Redacted | | | | | | | |
| 4348827 | CHESHER, FRED F | Redacted | | | | | | | |
| 4518396 | CHESHIER, ABIGAIL J | Redacted | | | | | | | |
| 4521060 | CHESHIER, ANNALIESE R | Redacted | | | | | | | |
| 4514665 | CHESHIER, BRANDON | Redacted | | | | | | | |
| 4729400 | CHESHIER, KIM | Redacted | | | | | | | |
| 4376889 | CHESHIER, MARY | Redacted | | | | | | | |
| 4491099 | CHESHINSKI, THERESA A | Redacted | | | | | | | |
| 4187560 | CHESHIRE, JAYD | Redacted | | | | | | | |
| 4685518 | CHESHIRE, JOSHUA N | Redacted | | | | | | | |
| 4215191 | CHESHIRE, RAVEN L | Redacted | | | | | | | |
| 4537673 | CHESHIRE, STEPHEN D | Redacted | | | | | | | |
| 4178492 | CHESHIRE, TIFFANY K | Redacted | | | | | | | |
| 4152194 | CHESHIRE-WHITSON, LINDA | Redacted | | | | | | | |
| 4279515 | CHESKE, JUDITH | Redacted | | | | | | | |
| 4219572 | CHESKI, BRAD A | Redacted | | | | | | | |
| 4737197 | CHESLER, DIANA | Redacted | | | | | | | |
| 4476794 | CHESLER, PAUL A | Redacted | | | | | | | |
| 4366446 | CHESLEY, DEBORAH L | Redacted | | | | | | | |
| 4736839 | CHESLEY, DOUGLAS A | Redacted | | | | | | | |
| 4716510 | CHESLEY, ERIC | Redacted | | | | | | | |
| 4708738 | CHESLEY, THOMAS | Redacted | | | | | | | |
| 4525456 | CHESLIK, ANTHONY G | Redacted | | | | | | | |
| 4190583 | CHESLIN, ANDREW | Redacted | | | | | | | |
| 4376327 | CHESMORE, ALYSSA L | Redacted | | | | | | | |
| 5403697 | CHESNER JACK | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 4785071 | Chesner, Jack | Redacted | | | | | | | |
| 4785072 | Chesner, Jack | Redacted | | | | | | | |
| 4488674 | CHESNET, NICOLE | Redacted | | | | | | | |
| 4492992 | CHESNEY, DARRIN | Redacted | | | | | | | |
| 4175559 | CHESNEY, DONELLE | Redacted | | | | | | | |
| 4470668 | CHESNEY, ERIN M | Redacted | | | | | | | |
| 4732886 | CHESNEY, LOTTIE | Redacted | | | | | | | |
| 4427172 | CHESNEY, PATRICK A | Redacted | | | | | | | |
| 4641432 | CHESNEY, PATSY | Redacted | | | | | | | |
| 4520743 | CHESNEY, TAMEKA L | Redacted | | | | | | | |
| 4488572 | CHESNIAK, KIMBERLY | Redacted | | | | | | | |
| 4286279 | CHESNICK, BRIAN D | Redacted | | | | | | | |
| 4485295 | CHESNOVSKY, MARIANNE | Redacted | | | | | | | |
| 4787872 | Chesnut, Bentley | Redacted | | | | | | | |
| 4185687 | CHESNUT, BRITTANY | Redacted | | | | | | | |
| 4392790 | CHESNUT, NOAH B | Redacted | | | | | | | |
| 4321139 | CHESNUT, RUTH M | Redacted | | | | | | | |
| 4234619 | CHESNUT, SONIA E | Redacted | | | | | | | |
| 4453412 | CHESNUTT, MONA | Redacted | | | | | | | |
| 4367871 | CHESNUTT, STACY L | Redacted | | | | | | | |
| 4485156 | CHESONIS, ANN M | Redacted | | | | | | | |
| 4833630 | CHESQUIRE, CAROLINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825888 | CHESS PACIFIC CORP | Redacted | | | | | | | |
| 4643288 | CHESS, ALEXANDER | Redacted | | | | | | | |
| 4519880 | CHESS, ALEXIS M | Redacted | | | | | | | |
| 4825889 | CHESS, CATHY | Redacted | | | | | | | |
| 4147663 | CHESS, SHATIA | Redacted | | | | | | | |
| 4610376 | CHESSEN, GARY | Redacted | | | | | | | |
| 4238783 | CHESSER, CORALLYNN S | Redacted | | | | | | | |
| 4452679 | CHESSER, CURTIS B | Redacted | | | | | | | |
| 4833631 | CHESSER, DAVE | Redacted | | | | | | | |
| 4542256 | CHESSER, JAMES B | Redacted | | | | | | | |
| 4463119 | CHESSER, JEFFERY L | Redacted | | | | | | | |
| 4764832 | CHESSER, JOYCE | Redacted | | | | | | | |
| 4326752 | CHESSER, NATALIE | Redacted | | | | | | | |
| 4217885 | CHESSER, REED | Redacted | | | | | | | |
| 4558112 | CHESSER, REYNAUD | Redacted | | | | | | | |
| 4221641 | CHESSEY, CATHERINE R | Redacted | | | | | | | |
| 4706963 | CHESSHIR, VERONICA | Redacted | | | | | | | |
| 4381623 | CHESSON, KRISTIN R | Redacted | | | | | | | |
| 4487605 | CHESSON, SAMIYAH | Redacted | | | | | | | |
| 4363217 | CHESTANG, ALEXANDRIA | Redacted | | | | | | | |
| 4145901 | CHESTANG, CAROLE T | Redacted | | | | | | | |
| 4608584 | CHESTANG, JULANA | Redacted | | | | | | | |
| 4147299 | CHESTANG, ROGER | Redacted | | | | | | | |
| 4149620 | CHESTANG, TIFFANY | Redacted | | | | | | | |
| 5573248 | CHESTER BURKE | 116 APPALACHIAN RISE NONE | | | | LEXINGTON | VA | 24450 | |
| 5484054 | CHESTER COUNTY | 2 NORTH HIGH STREET STE 109 | | | | WEST CHESTER | PA | 19380 | |
| 4780560 | Chester County Treasurer | 2 North High Street Ste 109 | PO BOX 2748 | | | West Chester | PA | 19380 | |
| 4780561 | Chester County Treasurer | C/O DNB FIRST | PO BOX 470 | | | DOWNINGTOWN | PA | 19335-0470 | |
| 4852171 | CHESTER CRUZ | 9504 PORTSIDE LN | | | | Elk Grove | CA | 95758 | |
| 4617295 | CHESTER JR, RAY A | Redacted | | | | | | | |
| 4848263 | CHESTER MC WILLIAMS | 999 PLEASANT VALLEY RD | | | | Vienna | GA | 31092 | |
| 4861502 | CHESTER PAUL COMPANY | 1650 VICTORY BLVD | | | | GLENDALE | CA | 91201 | |
| 4871109 | CHESTER SAWKO LIVING TRUST | 827 CARILLON DRIVE #122 | | | | BARTLETT | IL | 60103 | |
| 4475900 | CHESTER SMITH, TAYLOR A | Redacted | | | | | | | |
| 5573267 | CHESTER TERRIE | 121 MAYLYN AVE | | | | DALLASTOWN | PA | 17313 | |
| 4166183 | CHESTER, ALAN | Redacted | | | | | | | |
| 4281012 | CHESTER, AMBER | Redacted | | | | | | | |
| 4306714 | CHESTER, BRANDON | Redacted | | | | | | | |
| 4323794 | CHESTER, DEVON | Redacted | | | | | | | |
| 4260061 | CHESTER, ELEANOR | Redacted | | | | | | | |
| 4252640 | CHESTER, ERIANA | Redacted | | | | | | | |
| 4637379 | CHESTER, GEORGIA  LEE | Redacted | | | | | | | |
| 4677702 | CHESTER, GLADYS | Redacted | | | | | | | |
| 4461270 | CHESTER, JADE E | Redacted | | | | | | | |
| 4723438 | CHESTER, JAMES | Redacted | | | | | | | |
| 4644838 | CHESTER, JANICE | Redacted | | | | | | | |
| 4249457 | CHESTER, JASMINE M | Redacted | | | | | | | |
| 4675056 | CHESTER, KRISTOPHER | Redacted | | | | | | | |
| 4577601 | CHESTER, KYLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739805 | CHESTER, LOVE | Redacted | | | | | | | |
| 4619663 | CHESTER, LOVERN | Redacted | | | | | | | |
| 4442301 | CHESTER, NICOLE | Redacted | | | | | | | |
| 4658601 | CHESTER, NORVELL | Redacted | | | | | | | |
| 4771609 | CHESTER, PAUL | Redacted | | | | | | | |
| 4580919 | CHESTER, RICKI | Redacted | | | | | | | |
| 4512127 | CHESTER, RODRIQUES | Redacted | | | | | | | |
| 4737778 | CHESTER, RYAN | Redacted | | | | | | | |
| 4312327 | CHESTER, SHIRLEY L | Redacted | | | | | | | |
| 4504029 | CHESTER, STEPHANIE | Redacted | | | | | | | |
| 4147924 | CHESTER, SYTONIA F | Redacted | | | | | | | |
| 4325840 | CHESTER, TAMIA | Redacted | | | | | | | |
| 4247179 | CHESTER, TANISHIA | Redacted | | | | | | | |
| 4266529 | CHESTER, TATYANA | Redacted | | | | | | | |
| 4476696 | CHESTER, TAYLOR A | Redacted | | | | | | | |
| 4628997 | CHESTER, ZEPHENIA | Redacted | | | | | | | |
| 4782064 | CHESTERFIELD CO | P O BOX 124 | | | | CHESTERFIELD | VA | 23832 | |
| 5484055 | CHESTERFIELD COUNTY | PO BOX 71111 | | | | CHARLOTTE | NC | 28272-1111 | |
| 4882793 | CHESTERFIELD COUNTY POLICE DEPT | P O BOX 70 | | | | CHESTERFIELD | VA | 23832 | |
| 4780762 | Chesterfield County Treasurer | PO Box 71111 | | | | Charlotte | NC | 28272-1111 | |
| 5791865 | CHESTERFIELD HOTEL DEVELOPERS | JULIE MILLS | 840 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| 4805219 | CHESTERFIELD MALL LLC | PO BOX 310601 | | | | DES MOINES | IA | 50331-0601 | |
| 4717166 | CHESTERFIELD, NEAL | Redacted | | | | | | | |
| 4360424 | CHESTERNUT, CHELSEA M | Redacted | | | | | | | |
| 4378889 | CHESTNER, ALEXIS C | Redacted | | | | | | | |
| 4612325 | CHESTNER, ANNIE L | Redacted | | | | | | | |
| 4825890 | CHESTNUT BUILDING & DESIGN | Redacted | | | | | | | |
| 4794922 | CHESTNUT GIFTS | DBA CHESTNUTGIFTS | 2 SKILLMAN ST SUITE 306 | | | BROOKLYN | NY | 11205 | |
| 5573273 | CHESTNUT KHEQUETA | 100 HIDDEN VALLEY DR LOT A2612 | | | | LEXINGTON | SC | 29073 | |
| 4801292 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 16500 WESTGROVE DR | | | ADDISON | TX | 75001 | |
| 4796304 | CHESTNUT MICRO | DBA THE DATA CENTER EXPRESS | 3350 WILEY POST RD. | | | CARROLLTON | TX | 75006 | |
| 4661415 | CHESTNUT, CAROL | Redacted | | | | | | | |
| 4430151 | CHESTNUT, CHARITY | Redacted | | | | | | | |
| 4195710 | CHESTNUT, FATIMA A | Redacted | | | | | | | |
| 4661321 | CHESTNUT, IKE | Redacted | | | | | | | |
| 4422824 | CHESTNUT, JAMES | Redacted | | | | | | | |
| 4579771 | CHESTNUT, JO A | Redacted | | | | | | | |
| 4735233 | CHESTNUT, KEITHA | Redacted | | | | | | | |
| 4368368 | CHESTNUT, KEVIN | Redacted | | | | | | | |
| 4401130 | CHESTNUT, LATOYA M | Redacted | | | | | | | |
| 4587024 | CHESTNUT, LIMDA A | Redacted | | | | | | | |
| 4745722 | CHESTNUT, LISA | Redacted | | | | | | | |
| 4774315 | CHESTNUT, LOUNETTE | Redacted | | | | | | | |
| 4241606 | CHESTNUT, NICHOLAS H | Redacted | | | | | | | |
| 4382050 | CHESTNUT, PAMELA | Redacted | | | | | | | |
| 4898482 | CHESTNUT, PHILLIP | Redacted | | | | | | | |
| 4773714 | CHESTNUT, PRESTON | Redacted | | | | | | | |
| 4222212 | CHESTNUT, QUINCY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2606 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658932 | CHESTNUT, SOLON | Redacted | | | | | | | |
| 4667381 | CHESTNUT, TAMMIE | Redacted | | | | | | | |
| 4220805 | CHESTNUT, TERESA | Redacted | | | | | | | |
| 4423418 | CHESTNUT, TIERRA | Redacted | | | | | | | |
| 4743141 | CHESTNUT, ZACH | Redacted | | | | | | | |
| 4509585 | CHESTNUT, ZACHARY F | Redacted | | | | | | | |
| 4387718 | CHESTNUTT, TERASHIA M | Redacted | | | | | | | |
| 4851945 | CHET MOHR | 5915 SPRING LODGE DR | | | | Humble | TX | 77345 | |
| 4833632 | CHET SCHOLTZ | Redacted | | | | | | | |
| 4594832 | CHETAL, PREM | Redacted | | | | | | | |
| 4833633 | CHETAN & MARLENE GULATI | Redacted | | | | | | | |
| 5573281 | CHETAN SHIROL | 6971 COLLINGWOOD LN APT 6 | | | | ST PAUL | MN | 55125 | |
| 4654250 | CHETEER, CAROLYN | Redacted | | | | | | | |
| 4712112 | CHETKOWSKI, MICHAEL | Redacted | | | | | | | |
| 4434600 | CHETNER, MEGAN C | Redacted | | | | | | | |
| 4427369 | CHETNIK, DANIEL | Redacted | | | | | | | |
| 4744160 | CHETOUANE, GHISLAINE | Redacted | | | | | | | |
| 4234066 | CHETTA, CHRISTOPHER J | Redacted | | | | | | | |
| 4282561 | CHETTEMBHAKTULA, SANDEEP | Redacted | | | | | | | |
| 4631675 | CHETTERO, RICHARD | Redacted | | | | | | | |
| 4679754 | CHETTO, GUILLERMO | Redacted | | | | | | | |
| 5573285 | CHEUNG FRANK | 2278 PADDINGTON DR | | | | ALBANY | OR | 97321 | |
| 4875860 | CHEUNG TAI PLASTIC | FACTORY LTD | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 5794017 | CHEUNG TAI PLASTIC | Rm. 307, New Mandarin Plaza | Tower A | 14 Science Museum Rd. | Tsimshatsui East | KLN | | | Hong Kong |
| 4806989 | CHEUNG TAI PLASTIC FACTORY LTD | HENRY NG | UNIT 17,4/F,BLK A,HOI LUEN IND CTR | 55 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4340540 | CHEUNG, ANDREA W | Redacted | | | | | | | |
| 4472743 | CHEUNG, ANDREW | Redacted | | | | | | | |
| 4591597 | CHEUNG, BRIAN | Redacted | | | | | | | |
| 4169425 | CHEUNG, ELEANOR B | Redacted | | | | | | | |
| 4614075 | CHEUNG, ERIC | Redacted | | | | | | | |
| 4682460 | CHEUNG, FRED | Redacted | | | | | | | |
| 4563701 | CHEUNG, KAI-FEI | Redacted | | | | | | | |
| 4209101 | CHEUNG, KEVIN | Redacted | | | | | | | |
| 4493910 | CHEUNG, WEN YING | Redacted | | | | | | | |
| 4595636 | CHEUNG, WILSON | Redacted | | | | | | | |
| 4743692 | CHEUNG, YINGKUEN | Redacted | | | | | | | |
| 4654239 | CHEVALIER, ALICE | Redacted | | | | | | | |
| 4356638 | CHEVALIER, AMBHER | Redacted | | | | | | | |
| 4409767 | CHEVALIER, CHRISTOPHER | Redacted | | | | | | | |
| 4256684 | CHEVALIER, DAVID R | Redacted | | | | | | | |
| 4443318 | CHEVALIER, DHARMA J | Redacted | | | | | | | |
| 4573588 | CHEVALIER, DUSTIN | Redacted | | | | | | | |
| 4444274 | CHEVALIER, EMMANUEL | Redacted | | | | | | | |
| 4721127 | CHEVALIER, EVANS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415780 | CHEVALIER, GUILLAUME P | Redacted | | | | | | | |
| 4709909 | CHEVALIER, JESUS | Redacted | | | | | | | |
| 4586173 | CHEVALIER, JUAN | Redacted | | | | | | | |
| 4473119 | CHEVALIER, PAMELA | Redacted | | | | | | | |
| 4565783 | CHEVALIER, PANDORA O | Redacted | | | | | | | |
| 4213022 | CHEVALIER, RONNIE R | Redacted | | | | | | | |
| 4229261 | CHEVELON, CAROL | Redacted | | | | | | | |
| 4221710 | CHEVER, CHERYL A | Redacted | | | | | | | |
| 4603459 | CHEVERE ORTIZ, HECTOR | Redacted | | | | | | | |
| 4504127 | CHEVERE RIVERA, WILLIAM | Redacted | | | | | | | |
| 4497904 | CHEVERE SANTOS, LUIS M | Redacted | | | | | | | |
| 4403909 | CHEVERE, CHRISTINA | Redacted | | | | | | | |
| 4756635 | CHEVERE, EMMY | Redacted | | | | | | | |
| 4744698 | CHEVERE, GLORIA | Redacted | | | | | | | |
| 4752966 | CHEVERE, JUAN E | Redacted | | | | | | | |
| 4496544 | CHEVERE, LEISHLA M | Redacted | | | | | | | |
| 4649779 | CHEVERE, LUIS M | Redacted | | | | | | | |
| 4495611 | CHEVERE, SKYE H | Redacted | | | | | | | |
| 4504032 | CHEVERES, CARLOS | Redacted | | | | | | | |
| 4499322 | CHEVEREZ MORALES, MARIA M | Redacted | | | | | | | |
| 4646394 | CHEVEREZ, DANNY | Redacted | | | | | | | |
| 4273604 | CHEVEREZ, JENNIFER | Redacted | | | | | | | |
| 4422881 | CHEVEREZ, JESSETTE | Redacted | | | | | | | |
| 4504838 | CHEVEREZ, MARIA M | Redacted | | | | | | | |
| 4335333 | CHEVERIE, JONATHAN | Redacted | | | | | | | |
| 4336289 | CHEVERIE, MATTHEW | Redacted | | | | | | | |
| 4762070 | CHEVES, MARY | Redacted | | | | | | | |
| 4846054 | CHEVEZ HVAC INC | 4005 UNDERWOOD ST | | | | UNIVERSITY PARK | MD | 20782 | |
| 4305370 | CHEVEZ, CHELSEY | Redacted | | | | | | | |
| 4598447 | CHEVEZ, MARIA | Redacted | | | | | | | |
| 4253043 | CHEVEZ, MARIANO J | Redacted | | | | | | | |
| 4544307 | CHEVEZ, SANTOS W | Redacted | | | | | | | |
| 4215085 | CHEVEZ, STEPHANIE C | Redacted | | | | | | | |
| 4404888 | CHEVEZ, TRAVIS | Redacted | | | | | | | |
| 4811047 | CHEVIOT PRODUCTS | 200-1594 KEBET WAY | | | | PORT COQUITLAM | BC | V3C5M5 | Canada |
| 4685594 | CHEVIS, ROSE | Redacted | | | | | | | |
| 4833634 | CHEVITZ, MITCHELL | Redacted | | | | | | | |
| 4398899 | CHEVRES, AWILDA J | Redacted | | | | | | | |
| 5790087 | CHEVRON (HK) LIMITED | ROOM 803B,8/F | ALLIED KAJIMA BLDG | 138 GLOUCESTER ROAD | | WANCHAI | | | HONG KONG |
| 5573320 | CHEW SANDRA S | 25 N PINE AVE | | | | HIGHLANDSPRINGS | VA | 23075 | |
| 4379072 | CHEW, CAROLYN | Redacted | | | | | | | |
| 4326166 | CHEW, CHANTELL E | Redacted | | | | | | | |
| 4813828 | Chew, Christine | Redacted | | | | | | | |
| 4813829 | CHEW, DARRYL AND ROBERTA | Redacted | | | | | | | |
| 4150395 | CHEW, DEMARIOUS K | Redacted | | | | | | | |
| 4735342 | CHEW, GLORIA | Redacted | | | | | | | |
| 4162763 | CHEW, KELVIN R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741898 | CHEW, KIM S | Redacted | | | | | | | |
| 4721146 | CHEW, LATROYA B | Redacted | | | | | | | |
| 4584355 | CHEW, MARGARET | Redacted | | | | | | | |
| 4611860 | CHEW, NANCY | Redacted | | | | | | | |
| 4186497 | CHEW, OBASHI | Redacted | | | | | | | |
| 4190559 | CHEW, PAUL | Redacted | | | | | | | |
| 4586942 | CHEW, PEARLEAN | Redacted | | | | | | | |
| 4188908 | CHEW, ROUSHECA C | Redacted | | | | | | | |
| 4748736 | CHEWNING, MARTHA | Redacted | | | | | | | |
| 4210490 | CHEWNING, PENNI L | Redacted | | | | | | | |
| 4546779 | CHEY, RYAN A | Redacted | | | | | | | |
| 4880474 | CHEYENNE BEVERAGE INC | P O BOX 1327 | | | | CHEYENNE | WY | 82003 | |
| 4798047 | CHEYENNE INDUSTRIES LLC | DBA SILVERWOOD PRODUCTS | 4901 FAIRWAY AVE SUITE A | | | NORTH LITTLE ROCK | AR | 72116 | |
| 5573338 | CHEYENNE KEY | 1661 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| 4808267 | CHEYENNE PARTNERS, LLC | 3415 S.SEPULVEDA BLVD STE 400 | | | | LOS ANGELES | CA | 90034 | |
| 4802760 | CHEYENNE PRODUCTS LLC | DBA SILVERWOOD PRODUCTS | 5512 WALSH LANE STE 201 | | | ROGERS | AR | 72758 | |
| 4782000 | CHEYENNE-LARAMIE CO HEALTH DEPT | 100 CENTRAL AVNEUE | DIVISION OF ENVIRONMENTAL HEALTH | | | Cheyenne | WY | 82007 | |
| 4151276 | CHEYNE III, JAMES G | Redacted | | | | | | | |
| 4151761 | CHEYNE, MARK E | Redacted | | | | | | | |
| 4681995 | CHEYNE, VIKTORIIA | Redacted | | | | | | | |
| 4681277 | CHEYNEY, BARBARA | Redacted | | | | | | | |
| 4799463 | CHF INDUSTRIES INC | PO BOX 31272 | | | | CHARLOTTE | NC | 28231-1272 | |
| 4559188 | CHHABLANI, NARESHKUMAR K | Redacted | | | | | | | |
| 4665278 | CHHABRA, GURDEEP | Redacted | | | | | | | |
| 4825891 | CHHABRA, LOPA MISRA | Redacted | | | | | | | |
| 4193862 | CHHABRA, MANSI | Redacted | | | | | | | |
| 4189832 | CHHABRA, NEELAM | Redacted | | | | | | | |
| 4702675 | CHHABRA, RAVI | Redacted | | | | | | | |
| 4681435 | CHHABRA, VIJAY | Redacted | | | | | | | |
| 4257121 | CHHAGAN, NIEL | Redacted | | | | | | | |
| 4193227 | CHHAN, JERRY | Redacted | | | | | | | |
| 4720332 | CHHAY, CHHEAN | Redacted | | | | | | | |
| 4617394 | CHHEM, RAIY | Redacted | | | | | | | |
| 4239521 | CHHENG, RAVY | Redacted | | | | | | | |
| 4585269 | CHHEOU, SOUN | Redacted | | | | | | | |
| 4367737 | CHHETRI, MANISHA | Redacted | | | | | | | |
| 4789812 | Chhibber, Indu | Redacted | | | | | | | |
| 4616392 | CHHIEU, DAN | Redacted | | | | | | | |
| 4635256 | CHHIT, KRY | Redacted | | | | | | | |
| 4726567 | CHHOEUN, SOCHEAP | Redacted | | | | | | | |
| 4506455 | CHHOEUY, CHRIS | Redacted | | | | | | | |
| 4702198 | CHHOR, MICHAEL | Redacted | | | | | | | |
| 4412565 | CHHORM, TAHTIANA | Redacted | | | | | | | |
| 4725509 | CHHOU, SARAMY | Redacted | | | | | | | |
| 4186461 | CHHOUK, JEFFERSON | Redacted | | | | | | | |
| 4625182 | CHHOUR, KIM | Redacted | | | | | | | |
| 4364878 | CHHOY-THOMPSON, AALAVIAH D | Redacted | | | | | | | |
| 4168331 | CHHUM, SOMATRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793581 | Chhuon, Vanndy | Redacted | | | | | | | |
| 4887630 | CHI CHANG OPTOMETRY INC | SEARS OPTICAL LOCATION 2829 | 1609 S VARNA ST | | | ANAHEIM | CA | 92804 | |
| 4243419 | CHI GONZALEZ, CONSUELO | Redacted | | | | | | | |
| 4806380 | CHI HSIN IMPEX INC | DBA IMPEX INC | 2801 S TOWNE AVE | | | POMONA | CA | 91766 | |
| 4864756 | CHI HSIN IMPEX INC AKA IMPEX INC | 2801 S TOWNE AVE | | | | POMONA | CA | 91766 | |
| 4795140 | CHI HWA TSAO | DBA SOUNDBOT | 9540 BROCKWAY ST | | | EL MONTE | CA | 91733 | |
| 4804859 | CHI JUNG CHU | DBA HOUSE BIANCO | 12346 VALLEY BLVD UNIT C | | | EL MONTE | CA | 91732 | |
| 4813830 | CHI MICHIELS | Redacted | | | | | | | |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | | WANG TAI | | | HONG KONG |
| 5573363 | CHI YAN | 2138 FRIENDSHIP STREET | | | | PHILADELPHIA | PA | 19149 | |
| 4730923 | CHI, ALEJANDRA | Redacted | | | | | | | |
| 4599359 | CHI, CHANGYONG Y | Redacted | | | | | | | |
| 4813831 | CHI, CHARLES | Redacted | | | | | | | |
| 4733905 | CHI, LEACH | Redacted | | | | | | | |
| 4653951 | CHI, NDIKUM | Redacted | | | | | | | |
| 4706028 | CHI, STEVE | Redacted | | | | | | | |
| 4328754 | CHI, YOUNG H | Redacted | | | | | | | |
| 4848065 | CHIA CHOU | 403 AVENUE C | | | | West Point | GA | 31833 | |
| 4795638 | CHIA F TU | DBA ANIME1STOP | 15800 EL PRADO RD | | | CHINO | CA | 91708 | |
| 4796787 | CHIA JUI LIU | DBA OMGSALE2014 | W 5010 BARNES ROAD | | | SPOKANE | WA | 99208 | |
| 4188643 | CHIA, ALEJANDRO | Redacted | | | | | | | |
| 4739479 | CHIA, ALICE | Redacted | | | | | | | |
| 4167655 | CHIA, ANDREA Q | Redacted | | | | | | | |
| 4813832 | CHIA, CHARLENE | Redacted | | | | | | | |
| 4753331 | CHIADIKOBI, NWANNEKA R | Redacted | | | | | | | |
| 4493768 | CHIADO, AMY | Redacted | | | | | | | |
| 4481113 | CHIADO, CARLEY J | Redacted | | | | | | | |
| 4690959 | CHIALASTRI, DAVID | Redacted | | | | | | | |
| 4604979 | CHIALTAS, MARY | Redacted | | | | | | | |
| 4161218 | CHIAMINTO, VICTORIA M | Redacted | | | | | | | |
| 4763572 | CHIANCONE, NANCY | Redacted | | | | | | | |
| 4630265 | CHIANESE, JAMES | Redacted | | | | | | | |
| 5573370 | CHIANG JANE | 1918 TAMBOR CT | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4582035 | CHIANG, ASHLEY T | Redacted | | | | | | | |
| 4191770 | CHIANG, CASPER | Redacted | | | | | | | |
| 4607923 | CHIANG, DANNY E H E | Redacted | | | | | | | |
| 4436841 | CHIANG, KENNETH | Redacted | | | | | | | |
| 4631021 | CHIANG, SHAN | Redacted | | | | | | | |
| 4569007 | CHIANG, YI | Redacted | | | | | | | |
| 4661916 | CHIANG, YUEH-HSUAN | Redacted | | | | | | | |
| 4283798 | CHIANO, FILOMENA | Redacted | | | | | | | |
| 4195228 | CHIAO, HSIAO Y | Redacted | | | | | | | |
| 4802082 | CHIAOCHIH CHEN | DBA MANCCSTORE | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| 4379600 | CHIAPETTA, LISA | Redacted | | | | | | | |
| 4423752 | CHIAPPERINI, LYNN | Redacted | | | | | | | |
| 4302863 | CHIAPPETTA, JENNIFER L | Redacted | | | | | | | |
| 4664718 | CHIAPPETTA, MARIE | Redacted | | | | | | | |
| 4418173 | CHIAPPONE, JOHN D | Redacted | | | | | | | |
| 4792916 | Chiappone, Michael & Marjorie | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792917 | Chiappone, Michael & Marjorie | Redacted | | | | | | | |
| 4833635 | CHIARA DANGELICO | Redacted | | | | | | | |
| 4770205 | CHIARA, MARIAN | Redacted | | | | | | | |
| 4439649 | CHIARACANE, VINCENT | Redacted | | | | | | | |
| 4507217 | CHIARADIO, BRIAN | Redacted | | | | | | | |
| 4833636 | CHIARAMONTE, JOE | Redacted | | | | | | | |
| 4853602 | Chiaramonte, John | Redacted | | | | | | | |
| 4183032 | CHIARAMONTE, KENNETH L | Redacted | | | | | | | |
| 4222132 | CHIARANTANO, EUGENE | Redacted | | | | | | | |
| 4189468 | CHIARAPPA, JACQUELYN | Redacted | | | | | | | |
| 4494297 | CHIARAVALLO, ADAM | Redacted | | | | | | | |
| 4481017 | CHIARAVALLO, PETER D | Redacted | | | | | | | |
| 4594879 | CHIARELLA, ANTHONY | Redacted | | | | | | | |
| 4422857 | CHIARELLI, MICHAEL S | Redacted | | | | | | | |
| 4431103 | CHIARELLI, ROSARIO J | Redacted | | | | | | | |
| 4792653 | Chiarello, Ann | Redacted | | | | | | | |
| 4708780 | CHIARENZA, CHRIS | Redacted | | | | | | | |
| 4317435 | CHIARI, ELIZABETH S | Redacted | | | | | | | |
| 42260182 | CHIARI, FELISHA | Redacted | | | | | | | |
| 4159931 | CHIARITO, BRIANA C | Redacted | | | | | | | |
| 4403985 | CHIARLE, JOSEPH A | Redacted | | | | | | | |
| 4331419 | CHIARO, JAMES A | Redacted | | | | | | | |
| 4305978 | CHIARODO, SEAN D | Redacted | | | | | | | |
| 4698363 | CHIAROLANZA, CATERINA | Redacted | | | | | | | |
| 4469349 | CHIARUCCI, BLAKE | Redacted | | | | | | | |
| 4770916 | CHIASSON, JAN | Redacted | | | | | | | |
| 4472343 | CHIAVATTI, AIDEN P | Redacted | | | | | | | |
| 4432105 | CHIAVELLI, GIOVANNI | Redacted | | | | | | | |
| 4329288 | CHIAVELLI, MARGARET C | Redacted | | | | | | | |
| 4701097 | CHIAVETTA, DENISE | Redacted | | | | | | | |
| 4725718 | CHIAVONI, DAVID | Redacted | | | | | | | |
| 4515415 | CHIBA, SIMON | Redacted | | | | | | | |
| 4312101 | CHIBBER, TONI | Redacted | | | | | | | |
| 4536432 | CHIBIKO, CHIOMA D | Redacted | | | | | | | |
| 4610627 | CHIBILI, PHILOMINA | Redacted | | | | | | | |
| 4447301 | CHIBOROSKI, MARTA B | Redacted | | | | | | | |
| 4803913 | CHIC BOUTIQUE AND GIFT EMPORIUM | DBA CHIC BOUTIQUE AND GIFT EMPORIU | 211 NW MAIN STREET SUITE B | | | ENNIS | TX | 75119 | |
| 4876892 | CHIC BOUTIQUE DOLL DESIGN | HK LTD | CHIC BOUTIQUE DOLL DESIGN | FLAT B 4F YEUNG YIU CHUNG (NO 6) | IND BLDG 19 CHEUN SHUN STREET | CHEUNG SHA WAN | KOWLOON | | HONG KONG |
| 4796505 | CHIC GEEK INC | 3365 WEST CRAIG ROAD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4806151 | CHIC HOME DESIGN LLC | PO BOX 11839 | | | | NEWARK | NJ | 07101-8138 | |
| 4798433 | CHIC LLC | DBA LEON LEVIN | CORPORATE PARK DRIVE SUITE 240 | 300 OAK STREET | | PEMBROKE | MA | 02359 | |
| 4426919 | CHICA, CARLOS | Redacted | | | | | | | |
| 4865955 | CHICAGO & MIDWST RGL BRD UNITE HERE | 333 S ASHLAND AVE | | | | CHICAGO | IL | 60607 | |
| 4861730 | CHICAGO AMERICAN MANUFACTURING LLC | 1716 MONUMENT PLACE | | | | CHICAGO | IL | 60689 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2611 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887789 | CHICAGO AREA COUSTIC GLO | SHELDAN CONSTRUCTION PROD & SVCES | 2692 LONGVIEW DRIVE | | | LISLE | IL | 60532 | |
| 4863214 | CHICAGO ARTISIS COALITION | 217 N CARPENTER | | | | CHICAGO | IL | 60607 | |
| 4878424 | CHICAGO BAKING COMPANY | LEWIS BROTHERS BAKERIES | 1957 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 4862222 | CHICAGO BLACKHAWK CHARITIES | 1901 W MADISON STREET | | | | CHICAGO | IL | 60612 | |
| 4865342 | CHICAGO BREAD LLC | 3051 OAK GROVE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 4805817 | CHICAGO CASE COMPANY | DIV OF C H ELLIS COMPANY | PO BOX 1005 | | | INDIANAPOLIS | IN | 46206 | |
| 5795204 | CHICAGO CASE COMPANY | PO BOX 1005 | | | | INDIANAPOLIS | IN | 46158 | |
| 4862604 | CHICAGO COMMUNICATION SERVICES | 200 W SPANGLER AVENUE | | | | ELMHURST | IL | 60126 | |
| 4874122 | CHICAGO DEPARTMENT OF REVENUE | CITY OF CHICAGO | 121 N LASALLE ST RM 107A | | | CHICAGO | IL | 60602 | |
| 4874123 | CHICAGO DEPT OF REVENUE | CITY OF CHICAGO | 8034 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 5787987 | CHICAGO DEPT OF REVENUE | LOCKBOX 93180 | | | | CHICAGO | IL | 60673 | |
| 4782511 | CHICAGO DEPT OF REVENUE | PO BOX 71528 | | | | CHICAGO | IL | 60694-1528 | |
| 4781690 | Chicago Dept. of Revenue | Personal Property Use Tax - 8402 | Lockbox 93180 | | | Chicago | IL | 60673-3180 | |
| 4883128 | CHICAGO DISPLAY MARKETING CORP | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 5795205 | CHICAGO DISPLAY MARKETING CORP-161737 | P O BOX 792 | | | | CHANNAHON | IL | 60410 | |
| 4873984 | CHICAGO FIRE SOCCER LLC | CHICAGO FIRE | TOYOTA PARK DR 7000S HARLEM AV | | | BRIDGEVIEW | IL | 60455 | |
| 4876035 | CHICAGO FOCUS | FOCUS NETWORK INC | 222MERCHANDISE MART PLZ STE240 | | | CHICAGO | IL | 60654 | |
| 4874106 | CHICAGO INTERNATIONAL TRUCKS LLC | CIT INC | 613 EASTGATE INDUSTRIAL PKWY | | | KANKAKEE | IL | 60901 | |
| 5830338 | CHICAGO LA RAZA | ATTN: MARTHA DELUNA | 605 N. MICHIGAN AVENUE , 4TH FLOOR | | | CHICAGO | IL | 60611 | |
| 4800426 | CHICAGO MEDICAL SUPPLY | DBA CHICAGO MEDICAL SUPPLY LLC | 2900 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| 4898524 | CHICAGO NORTH SERVICE TECH | CHICAGO N. SERVICE TECH | 1500 E. HIGGINS RD SUITE B | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4860036 | CHICAGO SCENIC STUDIOS INC | 955 W CERMAK RD | | | | CHICAGO | IL | 60608-4518 | |
| 4871254 | CHICAGO SHOW INC | 851 ASBURY DRIVE | | | | BUFFALO GROVE | IL | 60089 | |
| 5787988 | CHICAGO SOFT DRINK TAX ADMINISTRATION | 22149 NETWORK PLACEB | | | | CHICAGO | IL | 60673 | |
| 4781693 | Chicago Soft Drink Tax Administration | 22149 Network Placeb | | | | Chicago | IL | 60673-1221 | |
| 4898525 | CHICAGO SOUTH SERVICE TECH | CHICAGO S. SERVICE TECH | 8901 W 192ND STREET STE C | | | MOKENA | IL | 60448 | |
| 4794540 | Chicago Steak Company | Redacted | | | | | | | |
| 4868189 | CHICAGO STEAK COMPANY INC | 500 N MICHIGAN AVENUE STE 600 | | | | CHICAGO | IL | 60611 | |
| 5795206 | CHICAGO TAG & LABEL INC-711752 | 2501 COMMERCE DR | | | | LIBERTYVILLE | IL | 60048 | |
| 4860231 | CHICAGO TITLE INSURANCE COMPANY | 1360 E 9TH ST SUITE 500 | | | | CLEVELAND | OH | 44114 | |
| 5795207 | Chicago Title Land Trust Company | Cook County Recorder of Deeds, 118 N Clark St # 120 | | | | Chicago | IL | 60602 | |
| 5788832 | Chicago Title Land Trust Company | Lidia Marinca | Cook County Recorder of Deeds | 118 N Clark St # 120 | | Chicago | IL | 60602 | |
| 4808907 | CHICAGO TITLE TRUST COMPANY | UNDER TRUST AGREEMENT NO. A7705462502 | 10 SOUTH LASALLE STREET, SUITE 2750 | | | CHICAGO | IL | 60603 | |
| 5830359 | CHICAGO TRIBUNE | ATTN: SUSAN JACOBS | 160 N. STETSON AVENUE | | | CHICAGO | IL | 60601 | |
| 5795208 | CHICAGO WHOLESALE AUCTION LLC | 3520 16TH STREET | | | | ZION | IL | 60099 | |
| 4868444 | CHICAGO WICKER & TRADING COMPANY | 5151 W 73RD ST | | | | BEDFORD PARK | IL | 60638 | |
| 4879794 | CHICAGO WICKER & TRADING COMPANY | NORTHCAPE INTERNATIONAL | 5625 W 115TH STREET | | | ALSIP | IL | 60803 | |
| 4864764 | CHICAGOLAND CABLING SOLUTIONS INC | 2806 CENTRE CRICLE | | | | DOWNERS GROVE | IL | 60515 | |
| 4605569 | CHICARELLI, JOSHUA | Redacted | | | | | | | |
| 4293057 | CHICAS ROGEL, NUBIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712953 | CHICAS, AUGUSTO | Redacted | | | | | | | |
| 4462742 | CHICAS, CESAR | Redacted | | | | | | | |
| 4195058 | CHICAS, EDGAR O | Redacted | | | | | | | |
| 4254093 | CHICAS, HENRY E | Redacted | | | | | | | |
| 4179401 | CHICAS, JESSICA | Redacted | | | | | | | |
| 4274513 | CHICAS, JULIO | Redacted | | | | | | | |
| 4549552 | CHICAS, MICHAEL A | Redacted | | | | | | | |
| 4555116 | CHICAS, REYNALDO J | Redacted | | | | | | | |
| 4312783 | CHICAS, ROSA I | Redacted | | | | | | | |
| 4549788 | CHICAS, SONIA | Redacted | | | | | | | |
| 4716949 | CHICAS, WILFREDO | Redacted | | | | | | | |
| 4795811 | CHICASTIC LLC | 14729 PROVENCE LN | | | | CHARLOTTE NC | NC | 28277-2598 | |
| 4580232 | CHIC-COLBERT, MICAH L | Redacted | | | | | | | |
| 4800107 | CHICDASH | DBA ALLSPORTSWEARUSA | 115 ROUTE 46 BUILDING F | | | MOUNTAIN LAKES | NJ | 07008 | |
| 4480088 | CHICHAK, THOMAS J | Redacted | | | | | | | |
| 4487575 | CHICHAVA, ELIAS | Redacted | | | | | | | |
| 4656108 | CHICHESTER, GARY | Redacted | | | | | | | |
| 4554415 | CHICHESTER, THERESA A | Redacted | | | | | | | |
| 5573387 | CHICHI WILEY | 414 TRUDY RD A | | | | HARRISBURG | PA | 17109 | |
| 4583096 | CHICIU, VLAD I | Redacted | | | | | | | |
| 4888398 | CHICK FIL A | TEAM DWARF HOUSE INC | 505 BULLSBORO DR | | | NEWNAN | GA | 30265 | |
| 4889113 | CHICK FIL A | VICKIE ANGELA HALBRITTER | 2035 PRAIRIE CENTER PKWY | | | BRIGHTON | CO | 80601 | |
| 4445428 | CHICK, ANGEL | Redacted | | | | | | | |
| 4695051 | CHICK, BOBBI JO | Redacted | | | | | | | |
| 4813833 | CHICK, BRIAN | Redacted | | | | | | | |
| 4756888 | CHICK, JESSE | Redacted | | | | | | | |
| 4899546 | CHICK, KATHLEEN | Redacted | | | | | | | |
| 4472329 | CHICKA, BRENDA J | Redacted | | | | | | | |
| 4546426 | CHICKADEL, ERNEST | Redacted | | | | | | | |
| 4866551 | CHICKASAW GLOVE & SUPPLY INC | 3799 FELTS STATION ROAD | | | | MEMPHIS | TN | 38127 | |
| 4355758 | CHICKERAL, MARJORIE | Redacted | | | | | | | |
| 4231548 | CHICKERING, SHEENA K | Redacted | | | | | | | |
| 5795209 | Chick-Fil-A Inc | 5200  Buffington Road | | | | Atlanta | GA | 30349 | |
| 5795210 | Chick-Fil-A Inc | 5200 Buffinton Road | | | | Atlanta | GA | 30349 | |
| 4857332 | Chick-Fil-A Inc | Attn: Property Mgmt Account | 5200 Buffinton Road | | | Atlanta | GA | 30349-2998 | |
| 5791866 | CHICK-FIL-A INC | RE PROP. ASS.MGMT | 5200 BUFFINGTON ROAD | | | ATLANTA | GA | 30349 | |
| 4857412 | Chick-Fil-A Inc | RE Prop. Ass.Mgmt | 5200  Buffington Road | | | Atlanta | GA | 30349 | |
| 4807418 | CHICK-FIL-A INC | Redacted | | | | | | | |
| 5795211 | Chick-Fil-A Inc. | 5200 Buffington | | | | Atlanta | GA | 30349 | |
| 5791867 | CHICK-FIL-A INC. | ATTN: CHRISTINA PEACOCK | 5200 BUFFINGTON | | | ATLANTA | GA | 30349 | |
| 4857432 | Chick-Fil-A Inc. | Attn: Christina Peacock | 5200 Buffington | | | Atlanta | GA | 30349 | |
| 4796038 | CHICK-FIL-A SCHAUMBURG | 935 E GOLF ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4807722 | CHICK-FIL-A, INC | Redacted | | | | | | | |
| 4807608 | CHICK-FIL-A, INC. | Redacted | | | | | | | |
| 4232261 | CHICKILLO, TONY | Redacted | | | | | | | |
| 4898838 | CHICKSTERS PLUMBING -SOLE PROPRIETOR | FRANK NOWARK JR | 2112 RIDGE RD | | | MCKEESPORT | PA | 15135 | |
| 4646645 | CHICLANA, PEDRO | Redacted | | | | | | | |
| 5830360 | CHICO ENTERPRISE-RECORD | ATTN: FRED CROSTHWAITE | 400 EAST PARK AVE | | | CHICO | CA | 95928 | |
| 4805512 | CHICO MALL INVESTORS LLC | DEPT 34665 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813834 | CHICO OAK VALLEY DEVELOPMENT LLC | Redacted | | | | | | | |
| 4475431 | CHICO, ANDRES | Redacted | | | | | | | |
| 4676395 | CHICO, DANIEL | Redacted | | | | | | | |
| 4617051 | CHICO, EULALIA | Redacted | | | | | | | |
| 4402646 | CHICO, GIANNALISSE | Redacted | | | | | | | |
| 4407639 | CHICO, JAMES C | Redacted | | | | | | | |
| 4250922 | CHICO, JEFFREY | Redacted | | | | | | | |
| 4705391 | CHICO, JOHN | Redacted | | | | | | | |
| 4550820 | CHICO, LINDA M | Redacted | | | | | | | |
| 4496195 | CHICO, LYDIA M | Redacted | | | | | | | |
| 4730143 | CHICO, MARIA | Redacted | | | | | | | |
| 4430255 | CHICO, WALTER | Redacted | | | | | | | |
| 4833637 | CHICO,JUAN | Redacted | | | | | | | |
| 4459521 | CHICOINE, BENJAMIN | Redacted | | | | | | | |
| 4825892 | CHICOINE, JERRY | Redacted | | | | | | | |
| 4213308 | CHICOINE, NICHOLAS J | Redacted | | | | | | | |
| 4563756 | CHICOINE, PATRICK L | Redacted | | | | | | | |
| 4869655 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91762 | |
| 4798328 | CHICOLOGY INC | 634 S HAMBLEDON AVE | | | | CITY OF INDUSTRY | CA | 91744 | |
| 4727327 | CHICO-VILLANUEVA, HENRY | Redacted | | | | | | | |
| 4238068 | CHICOYE, MICHAEL | Redacted | | | | | | | |
| 4616799 | CHICUTO, DONNA | Redacted | | | | | | | |
| 4307544 | CHICVARA, ROBERT | Redacted | | | | | | | |
| 4545998 | CHIDAKWA, RUNYARARO | Redacted | | | | | | | |
| 4704334 | CHIDAMBARAM, MANIKANDAN | Redacted | | | | | | | |
| 4481643 | CHIDDICK, CURDISHA | Redacted | | | | | | | |
| 4342169 | CHIDER, LISA J | Redacted | | | | | | | |
| 4557906 | CHIDESTER, JAMES B | Redacted | | | | | | | |
| 4526051 | CHIDESTER, JOEY | Redacted | | | | | | | |
| 4688402 | CHIDESTER, JUSTIN | Redacted | | | | | | | |
| 4546164 | CHIDESTER, LYNN J | Redacted | | | | | | | |
| 4450018 | CHIDESTER, MICHAEL | Redacted | | | | | | | |
| 4407071 | CHIDICK, DYLAN O | Redacted | | | | | | | |
| 4186339 | CHIDLEY, TRAVIS | Redacted | | | | | | | |
| 4511381 | CHIE, AGUSTIN | Redacted | | | | | | | |
| 4845343 | CHIEBERE HOME IMPROVEMENT AND CONSTRUCTION LLC | 320 S HARRISON ST APT 6E | | | | East Orange | NJ | 07018 | |
| 4242599 | CHIECO, PHILIP J | Redacted | | | | | | | |
| 4882751 | CHIEF CITY MECHANICAL INC | P O BOX 679 | | | | BLOOMINGTON | IL | 61702 | |
| 4859212 | CHIEF OUTSIDERS LLC | 1175 ADKINS ROAD | | | | HOUSTON | TX | 77055 | |
| 5794059 | CHIEF TEX S A DE C V | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 4806990 | CHIEF TEX SA DE CV | RICARDO ABRAHAM\MARICRUZ SORIANO | ANTIGUO CAMINO A RESURECCION | 10610-G PARQUE IND RESURECCION | | PUEBLA | PUEBLA | 72228 | MEXICO |
| 4550370 | CHIEF, RENDAN W | Redacted | | | | | | | |
| 4872025 | CHIEFLY COMPANY LIMITED | 99-1169 IWAENA ST | | | | AIEA | HI | 96701 | |
| 4849080 | CHIEFS FLOORING | 1457 XAVIER ST | | | | Denver | CO | 80204 | |
| 4870672 | CHIEFS MOWERS INC | 7702 POST RD | | | | NORTH KINSTOWN | RI | 02852 | |
| 5790088 | CHIEF'S MOWERS INC | 7702 POST RD | | | | NORTH KINGSTOWN | RI | 02852 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795212 | Chief's Mowers Inc | 7702 Post Rd | | | | North Kingstown | RI | 02852 | |
| 4377803 | CHIEFSTICK, JACINTE E | Redacted | | | | | | | |
| 4129780 | Chieftex S.A. de C.V. | Antiguo Camino a Resurreccion 10610-H | | | | Puebla, Pue | | 72228 | Mexico |
| 4806991 | CHIEFWAY INTERNATIONAL LIMITED | KELVEN WONG | 20/F WIN PLAZA; 9 SHEUNG HEI ST | SAN PO KONG | | KOWLOON | | | HONG KONG |
| 4833638 | CHIEKA, LORI | Redacted | | | | | | | |
| 4658095 | CHIELLO, NADINE &  JOSEPH | Redacted | | | | | | | |
| 4492381 | CHIEMARA, ALEXANDER R | Redacted | | | | | | | |
| 4353117 | CHIEN, CHIA JUI | Redacted | | | | | | | |
| 4590909 | CHIEN, CINDY | Redacted | | | | | | | |
| 4720299 | CHIEN, LEO | Redacted | | | | | | | |
| 4176291 | CHIEN, MICHELLE | Redacted | | | | | | | |
| 4728041 | CHIEN, NANCY | Redacted | | | | | | | |
| 4728040 | CHIEN, NANCY | Redacted | | | | | | | |
| 4432394 | CHIEPPA, DEVIN J | Redacted | | | | | | | |
| 4438446 | CHIEPPA, NICHOLAS | Redacted | | | | | | | |
| 4592772 | CHIERA, GIOCONDA | Redacted | | | | | | | |
| 4649391 | CHIERA, TONY | Redacted | | | | | | | |
| 4403582 | CHIERCHIO, MICHAEL | Redacted | | | | | | | |
| 4573621 | CHIERO, ELEXIS Q | Redacted | | | | | | | |
| 4280518 | CHIERO, KATHRYN E | Redacted | | | | | | | |
| 4699136 | CHIESA, CATHRYN | Redacted | | | | | | | |
| 4617700 | CHIESA, ENRICO L | Redacted | | | | | | | |
| 4260823 | CHIESA, HEIDI | Redacted | | | | | | | |
| 4362379 | CHIESA, SHANNON | Redacted | | | | | | | |
| 4161705 | CHIESA, TESSA | Redacted | | | | | | | |
| 5809274 | Chieu, Ben | Redacted | | | | | | | |
| 4708892 | CHIEU, KEVIN | Redacted | | | | | | | |
| 4313146 | CHIEU, VI C | Redacted | | | | | | | |
| 4400725 | CHIFULIO, JENNIFER L | Redacted | | | | | | | |
| 4803902 | CHIGANT LIMITED | DBA BESTONE | 14006 E ARIZONA AVE | | | AURORA | CO | 80012 | |
| 4580736 | CHIGER, SHAWNA | Redacted | | | | | | | |
| 4666652 | CHIGHALI, MOHAMED | Redacted | | | | | | | |
| 4645677 | CHIGIRINSKIY, ZOYA | Redacted | | | | | | | |
| 4752150 | CHIGUA, MEGAN | Redacted | | | | | | | |
| 4269214 | CHIGUINA, GENARAY B | Redacted | | | | | | | |
| 4269890 | CHIGUINA, JOVON | Redacted | | | | | | | |
| 4568522 | CHIGURUPATI, VARALAKSHMI | Redacted | | | | | | | |
| 5573423 | CHIH JEN WANG | 389 WOBURN ST | | | | LEXINGTON | MA | 02420 | |
| 4680798 | CHIHUA, KATHIA | Redacted | | | | | | | |
| 4212953 | CHIHUAHUA, KRYSTAL A | Redacted | | | | | | | |
| 4159723 | CHIHUAHUA, MARISSA M | Redacted | | | | | | | |
| 4466206 | CHIHUAHUA, RENE A | Redacted | | | | | | | |
| 4813835 | CHIILUH CHEN, CARLOLINE | Redacted | | | | | | | |
| 4310436 | CHIJIOKE, CHIZOROM J | Redacted | | | | | | | |
| 4365788 | CHIJIOKE, EKENE | Redacted | | | | | | | |
| 4343080 | CHIJIOKE, GEORGE | Redacted | | | | | | | |
| 4218151 | CHIK, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4848153 | CHIKA AGINA | 2105 CANTURA DR | | | | Mesquite | TX | 75181 | |
| 4871500 | CHIKA NAKANO REPAIR SHOP | 90 POOKELA ST | | | | HILO | HI | 96720 | |
| 4164167 | CHIKASUYE, JOHN R | Redacted | | | | | | | |
| 4588298 | CHIKE, ANTHONY | Redacted | | | | | | | |
| 4225450 | CHIKE, PAUL | Redacted | | | | | | | |
| 5573429 | CHIKEITA FREEMAN | 1509 BROOKSPARK | | | | TOLEDO | OH | 43612 | |
| 4444490 | CHIKEZIE, CHIJIOKE | Redacted | | | | | | | |
| 4201713 | CHIKEZIE, ENYINNAYA | Redacted | | | | | | | |
| 4405779 | CHIKEZIE, OGECHI A | Redacted | | | | | | | |
| 4294251 | CHIKKAN, KARTHIKEYAN | Redacted | | | | | | | |
| 4609156 | CHIKKERUR, SHARAT | Redacted | | | | | | | |
| 4541085 | CHIKNAVEROV, RUBEN | Redacted | | | | | | | |
| 4493561 | CHIKOWSKI, THEODORE | Redacted | | | | | | | |
| 4694033 | CHIKWEM-STANLEY, LIZZY | Redacted | | | | | | | |
| 4757574 | CHILA, ALBERT | Redacted | | | | | | | |
| 4737185 | CHILA, CHRISTINE | Redacted | | | | | | | |
| 4653439 | CHILA, DANNY | Redacted | | | | | | | |
| 4744794 | CHILAKAMARRI, RAGHU | Redacted | | | | | | | |
| 4285290 | CHILAMAKURU, DILEEP | Redacted | | | | | | | |
| 4302209 | CHILAMKURTHY, RAJEEV | Redacted | | | | | | | |
| 4224269 | CHILBERG, CRYSTAL M | Redacted | | | | | | | |
| 4553319 | CHILBERT, NICHOLAS A | Redacted | | | | | | | |
| 4169128 | CHILCO, DEBORAH A | Redacted | | | | | | | |
| 4452918 | CHILCOAT, AMANDA | Redacted | | | | | | | |
| 4458510 | CHILCOAT, ANGELA | Redacted | | | | | | | |
| 4491144 | CHILCOAT, DEBORAH E | Redacted | | | | | | | |
| 4338594 | CHILCOAT, JAMES L | Redacted | | | | | | | |
| 4368988 | CHILCOAT-BARRON, TAYLOR E | Redacted | | | | | | | |
| 4688826 | CHILCOTE, EDWARD | Redacted | | | | | | | |
| 4153208 | CHILCOTE, MARLA A | Redacted | | | | | | | |
| 4732758 | CHILCUTT, MARY | Redacted | | | | | | | |
| 4882344 | CHILD CRAFT INDUSTRIES INC | P O BOX 5596 | | | | INDIANAPOLIS | IN | 46255 | |
| 4332375 | CHILD, BRIAN M | Redacted | | | | | | | |
| 4578185 | CHILD, CARY | Redacted | | | | | | | |
| 4231242 | CHILD, DANA | Redacted | | | | | | | |
| 4654771 | CHILDER, ELIZABETH | Redacted | | | | | | | |
| 4881142 | CHILDERS DOOR SERVICE INC | P O BOX 233 | | | | HUDSON | IL | 61748 | |
| 5573447 | CHILDERS TEDDY | 4268 S GREENHAVEN | | | | WICHITA | KS | 67216 | |
| 4372593 | CHILDERS, ADAM C | Redacted | | | | | | | |
| 4385526 | CHILDERS, ALYSSA | Redacted | | | | | | | |
| 4352360 | CHILDERS, AMBER L | Redacted | | | | | | | |
| 4217275 | CHILDERS, ANGELA D | Redacted | | | | | | | |
| 4454893 | CHILDERS, AUSTIN L | Redacted | | | | | | | |
| 4245881 | CHILDERS, BETH | Redacted | | | | | | | |
| 4310040 | CHILDERS, BRIAN M | Redacted | | | | | | | |
| 4727692 | CHILDERS, CHRIS | Redacted | | | | | | | |
| 4342993 | CHILDERS, CHRISTINA | Redacted | | | | | | | |
| 4348742 | CHILDERS, CHRISTOPHER E | Redacted | | | | | | | |
| 4644995 | CHILDERS, CLAYTON A G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380025 | CHILDERS, CLINTON | Redacted | | | | | | | |
| 4387179 | CHILDERS, CRISTEN | Redacted | | | | | | | |
| 4659795 | CHILDERS, DAREN | Redacted | | | | | | | |
| 4743343 | CHILDERS, DAVID | Redacted | | | | | | | |
| 4315343 | CHILDERS, DAVID W | Redacted | | | | | | | |
| 4524232 | CHILDERS, DEVON S | Redacted | | | | | | | |
| 4321223 | CHILDERS, DONNA M | Redacted | | | | | | | |
| 4327167 | CHILDERS, DUSTIN E | Redacted | | | | | | | |
| 4386021 | CHILDERS, DYLAN | Redacted | | | | | | | |
| 4767527 | CHILDERS, EVA | Redacted | | | | | | | |
| 4593439 | CHILDERS, FRANKIE | Redacted | | | | | | | |
| 4259115 | CHILDERS, GATLIN C | Redacted | | | | | | | |
| 4512831 | CHILDERS, HOLLIE B | Redacted | | | | | | | |
| 4454783 | CHILDERS, INDIA P | Redacted | | | | | | | |
| 4144986 | CHILDERS, JERRY | Redacted | | | | | | | |
| 4306689 | CHILDERS, JOHN | Redacted | | | | | | | |
| 4480247 | CHILDERS, JOHN F | Redacted | | | | | | | |
| 4593124 | CHILDERS, JOHNETTE | Redacted | | | | | | | |
| 4454288 | CHILDERS, JOSEPH | Redacted | | | | | | | |
| 4580686 | CHILDERS, KAILEY D | Redacted | | | | | | | |
| 4582025 | CHILDERS, KALEI A | Redacted | | | | | | | |
| 4833639 | CHILDERS, KAREN | Redacted | | | | | | | |
| 4614688 | CHILDERS, KIMBERLY | Redacted | | | | | | | |
| 4579474 | CHILDERS, LISA J | Redacted | | | | | | | |
| 4517470 | CHILDERS, LOGAN | Redacted | | | | | | | |
| 4195984 | CHILDERS, MARY E | Redacted | | | | | | | |
| 4450774 | CHILDERS, MEGAN | Redacted | | | | | | | |
| 4676298 | CHILDERS, MICHAEL | Redacted | | | | | | | |
| 4596928 | CHILDERS, MURRY | Redacted | | | | | | | |
| 4150563 | CHILDERS, NATHANIEL A | Redacted | | | | | | | |
| 4315939 | CHILDERS, NOAH T | Redacted | | | | | | | |
| 4246151 | CHILDERS, PATRICK W | Redacted | | | | | | | |
| 4768744 | CHILDERS, PAULINE | Redacted | | | | | | | |
| 4385299 | CHILDERS, RAHIME | Redacted | | | | | | | |
| 4386854 | CHILDERS, RALPH | Redacted | | | | | | | |
| 4665735 | CHILDERS, RICHARD TODD T | Redacted | | | | | | | |
| 4409193 | CHILDERS, RUSSELL | Redacted | | | | | | | |
| 4221846 | CHILDERS, SARAH A | Redacted | | | | | | | |
| 4310578 | CHILDERS, SHANIA R | Redacted | | | | | | | |
| 4583238 | CHILDERS, SHANNON M | Redacted | | | | | | | |
| 4560147 | CHILDERS, STEPHEN R | Redacted | | | | | | | |
| 4538718 | CHILDERS, TAMARA G | Redacted | | | | | | | |
| 4554306 | CHILDERS, THELMA | Redacted | | | | | | | |
| 4357845 | CHILDERS, THOMAS J | Redacted | | | | | | | |
| 4468576 | CHILDERS, TYLER A | Redacted | | | | | | | |
| 4267294 | CHILDERS, WILLIAM P | Redacted | | | | | | | |
| 4186367 | CHILDERS-RIOS, DARLENE D | Redacted | | | | | | | |
| 4766097 | CHILDRE, PENNY | Redacted | | | | | | | |
| 4881711 | CHILDREN UNLIMITED | P O BOX 361730 | | | | SAN JUAN | PR | 00936 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795213 | CHILDRENS APPAREL NE | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 5795214 | CHILDRENS APPAREL NETWORK LTD | 77 SOUTH 1ST STREET | | | | ELIZABETH | NJ | 07206 | |
| 4800088 | CHILDRENS ISLAND CORP | DBA CHILDRENS ISLAND | 434 KING STREET | | | EAST STROUDSBURG | PA | 18301 | |
| 4833640 | CHILDREN'S PLACE LEARNING | Redacted | | | | | | | |
| 4859060 | CHILDRENS PRODUCTS LLC | 114 WEST 26TH ST | | | | NEW YORK | NY | 10001 | |
| 4632325 | CHILDRES, CHARLES | Redacted | | | | | | | |
| 4319785 | CHILDRES, DYLAN | Redacted | | | | | | | |
| 4146376 | CHILDRES, JAVORIS Q | Redacted | | | | | | | |
| 4766507 | CHILDRES, JOHN | Redacted | | | | | | | |
| 4320693 | CHILDRES, JOHN D | Redacted | | | | | | | |
| 4325687 | CHILDRESS, AARON B | Redacted | | | | | | | |
| 4515607 | CHILDRESS, ALEXSIS | Redacted | | | | | | | |
| 4598334 | CHILDRESS, AMY | Redacted | | | | | | | |
| 4769815 | CHILDRESS, BETTYE | Redacted | | | | | | | |
| 4387708 | CHILDRESS, BRADLEY | Redacted | | | | | | | |
| 4200583 | CHILDRESS, BRITTNEY | Redacted | | | | | | | |
| 4747999 | CHILDRESS, CAROLYN | Redacted | | | | | | | |
| 4761744 | CHILDRESS, CHARLES B | Redacted | | | | | | | |
| 4415486 | CHILDRESS, DEANDRA S | Redacted | | | | | | | |
| 4515680 | CHILDRESS, DELANEY | Redacted | | | | | | | |
| 4541092 | CHILDRESS, DEREK C | Redacted | | | | | | | |
| 4690123 | CHILDRESS, DOMINICK | Redacted | | | | | | | |
| 4813836 | CHILDRESS, GORDON | Redacted | | | | | | | |
| 4204468 | CHILDRESS, HEATHER | Redacted | | | | | | | |
| 4574301 | CHILDRESS, HERRETTA N | Redacted | | | | | | | |
| 4350138 | CHILDRESS, JACOB N | Redacted | | | | | | | |
| 4723996 | CHILDRESS, JAMES | Redacted | | | | | | | |
| 4725838 | CHILDRESS, JENNIFER | Redacted | | | | | | | |
| 4303056 | CHILDRESS, JIMMIE L | Redacted | | | | | | | |
| 4516746 | CHILDRESS, JOHN G | Redacted | | | | | | | |
| 4517055 | CHILDRESS, JUSTIN H | Redacted | | | | | | | |
| 4543427 | CHILDRESS, KATHRYN J | Redacted | | | | | | | |
| 4674545 | CHILDRESS, LAVERNE | Redacted | | | | | | | |
| 4399399 | CHILDRESS, LAWRENCE | Redacted | | | | | | | |
| 4605548 | CHILDRESS, LEE | Redacted | | | | | | | |
| 4145250 | CHILDRESS, LERETHA | Redacted | | | | | | | |
| 4708438 | CHILDRESS, MARCIA | Redacted | | | | | | | |
| 4287856 | CHILDRESS, MARTHA | Redacted | | | | | | | |
| 4543421 | CHILDRESS, MICHAEL D | Redacted | | | | | | | |
| 4384188 | CHILDRESS, MICHELLE V | Redacted | | | | | | | |
| 4711824 | CHILDRESS, OLLIE | Redacted | | | | | | | |
| 4663288 | CHILDRESS, OLSON | Redacted | | | | | | | |
| 4607502 | CHILDRESS, PAMELA | Redacted | | | | | | | |
| 4270423 | CHILDRESS, QUINCY | Redacted | | | | | | | |
| 4426181 | CHILDRESS, RAYMOND | Redacted | | | | | | | |
| 4589682 | CHILDRESS, REGINA | Redacted | | | | | | | |
| 4316225 | CHILDRESS, RILEY | Redacted | | | | | | | |
| 4521616 | CHILDRESS, SAMANTHA H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4261427 | CHILDRESS, SAMUEL L | Redacted | | | | | | | |
| 4577653 | CHILDRESS, SARA E | Redacted | | | | | | | |
| 4318725 | CHILDRESS, SARAH L | Redacted | | | | | | | |
| 4357495 | CHILDRESS, SHANTOY | Redacted | | | | | | | |
| 4171431 | CHILDRESS, SHONTADE | Redacted | | | | | | | |
| 4150112 | CHILDRESS, STEVEN L | Redacted | | | | | | | |
| 4734419 | CHILDRESS, TERRI | Redacted | | | | | | | |
| 4618921 | CHILDRESS, VELMA | Redacted | | | | | | | |
| 4370926 | CHILDRESS, VICTORIA | Redacted | | | | | | | |
| 4446050 | CHILDRESS, WYATT L | Redacted | | | | | | | |
| 4522545 | CHILDRESS, ZACHARY R | Redacted | | | | | | | |
| 4557540 | CHILDREY, RYAN E | Redacted | | | | | | | |
| 5573475 | CHILDS BRUCE T | 444 OAK AVE | | | | GREENWOOD | SC | 29646 | |
| 5573476 | CHILDS CHARLES | 1870 NEWBOLT CT | | | | JACKSONVILLE | FL | 32210 | |
| 4393992 | CHILDS JR, MICHAEL | Redacted | | | | | | | |
| 5573495 | CHILDS LASHAN N | 2481 S 6TH ST LOWER | | | | MIL | WI | 53215 | |
| 4267044 | CHILDS, ANDREA K | Redacted | | | | | | | |
| 4302423 | CHILDS, ANGEL | Redacted | | | | | | | |
| 4175373 | CHILDS, ARBY | Redacted | | | | | | | |
| 4662355 | CHILDS, BREND | Redacted | | | | | | | |
| 4281086 | CHILDS, CANDAICE | Redacted | | | | | | | |
| 4717943 | CHILDS, CAROL | Redacted | | | | | | | |
| 4283639 | CHILDS, CHANTILE K | Redacted | | | | | | | |
| 4251680 | CHILDS, CHARLES J | Redacted | | | | | | | |
| 4508134 | CHILDS, CHASITY N | Redacted | | | | | | | |
| 4387041 | CHILDS, CHRISTOPHER | Redacted | | | | | | | |
| 4687774 | CHILDS, CHUCK | Redacted | | | | | | | |
| 4357928 | CHILDS, COURTNEY | Redacted | | | | | | | |
| 4362295 | CHILDS, CRYSTAL | Redacted | | | | | | | |
| 4730192 | CHILDS, DAISY | Redacted | | | | | | | |
| 4156861 | CHILDS, DAWONE | Redacted | | | | | | | |
| 4364380 | CHILDS, DIAMOND K | Redacted | | | | | | | |
| 4734930 | CHILDS, EARNEST J | Redacted | | | | | | | |
| 4345037 | CHILDS, EBONI | Redacted | | | | | | | |
| 4233039 | CHILDS, EBONY S | Redacted | | | | | | | |
| 4765821 | CHILDS, EDMUND | Redacted | | | | | | | |
| 4664662 | CHILDS, GEORGE | Redacted | | | | | | | |
| 4684959 | CHILDS, HARRY | Redacted | | | | | | | |
| 4707824 | CHILDS, JARETH | Redacted | | | | | | | |
| 4790525 | Childs, Jareth | Redacted | | | | | | | |
| 4296477 | CHILDS, JEANETTE | Redacted | | | | | | | |
| 4723824 | CHILDS, JEROME | Redacted | | | | | | | |
| 4456259 | CHILDS, JOSHUA | Redacted | | | | | | | |
| 4534488 | CHILDS, KENDRA B | Redacted | | | | | | | |
| 4211112 | CHILDS, KENNETH W | Redacted | | | | | | | |
| 4399751 | CHILDS, KETURAH L | Redacted | | | | | | | |
| 4343169 | CHILDS, LACHINA | Redacted | | | | | | | |
| 4339255 | CHILDS, LAURA S | Redacted | | | | | | | |
| 4262037 | CHILDS, LAVEETA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4378839 | CHILDS, LISA R | Redacted | | | | | | | |
| 4437517 | CHILDS, MALLORY A | Redacted | | | | | | | |
| 4262087 | CHILDS, NICHOLAS K | Redacted | | | | | | | |
| 4555446 | CHILDS, NIKKI | Redacted | | | | | | | |
| 4373522 | CHILDS, NINA | Redacted | | | | | | | |
| 4441862 | CHILDS, PHILLIP | Redacted | | | | | | | |
| 4227877 | CHILDS, RAY F | Redacted | | | | | | | |
| 4613361 | CHILDS, RICHARD | Redacted | | | | | | | |
| 4305668 | CHILDS, ROBERTA A | Redacted | | | | | | | |
| 4610750 | CHILDS, ROY | Redacted | | | | | | | |
| 4308822 | CHILDS, RYAN | Redacted | | | | | | | |
| 4381627 | CHILDS, SAMMY P | Redacted | | | | | | | |
| 4459955 | CHILDS, SLATER R | Redacted | | | | | | | |
| 4312922 | CHILDS, STEVEN C | Redacted | | | | | | | |
| 4314525 | CHILDS, SYDNEY J | Redacted | | | | | | | |
| 4552819 | CHILDS, TEASISA N | Redacted | | | | | | | |
| 4511839 | CHILDS, TEKIA | Redacted | | | | | | | |
| 4201554 | CHILDS, TERESIA | Redacted | | | | | | | |
| 4149144 | CHILDS, USIADEAN | Redacted | | | | | | | |
| 4703955 | CHILDS, VERETTA | Redacted | | | | | | | |
| 4711339 | CHILDS-HERRING, PEARLIE | Redacted | | | | | | | |
| 4490629 | CHILDS-KNIGHT, LISA | Redacted | | | | | | | |
| 4520887 | CHILELLI, TRACY | Redacted | | | | | | | |
| 4742378 | CHILES SR., ROBERT E. | Redacted | | | | | | | |
| 4508684 | CHILES, ARETHA V | Redacted | | | | | | | |
| 4749202 | CHILES, DIANA | Redacted | | | | | | | |
| 4328935 | CHILES, JAMES | Redacted | | | | | | | |
| 4519704 | CHILES, JANETTE | Redacted | | | | | | | |
| 4396685 | CHILES, JUANITA H | Redacted | | | | | | | |
| 4377165 | CHILES, KAHDESHA | Redacted | | | | | | | |
| 4410660 | CHILES, KATRINA M | Redacted | | | | | | | |
| 4510564 | CHILES, KILOLO | Redacted | | | | | | | |
| 4682779 | CHILES, LAURA | Redacted | | | | | | | |
| 4542418 | CHILES, MICHAEL A | Redacted | | | | | | | |
| 4648677 | CHILES, MICHAEL I | Redacted | | | | | | | |
| 4239954 | CHILES, MICHAEL L | Redacted | | | | | | | |
| 4602344 | CHILES, PEARL | Redacted | | | | | | | |
| 4746961 | CHILES, SUSIE | Redacted | | | | | | | |
| 4808568 | CHILI MZL LLC | C/O KATZ PROPERTIES | 4TH FLOOR | 254 WEST 31ST STREET | | NEW YORK | NY | 10001 | |
| 4444179 | CHILINGIRIAN, CAROL | Redacted | | | | | | | |
| 4604225 | CHILINGIRIAN, RICHARD | Redacted | | | | | | | |
| 4280244 | CHILKA, NAVEENKUMAR | Redacted | | | | | | | |
| 4299625 | CHILKAMARRI, NISCHALA REDDY | Redacted | | | | | | | |
| 4811484 | CHILL LIFESTYLES INC | 2743 SOUTH MARKET ST STE 110 | | | | GILBERT | AZ | 85295 | |
| 4169779 | CHILL, CHRISTIN | Redacted | | | | | | | |
| 4455260 | CHILL, PAULA M | Redacted | | | | | | | |
| 4372770 | CHILL, SARAH | Redacted | | | | | | | |
| 4213011 | CHILLAS, HARMONY K | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833641 | CHILLEMI, MIKE | Redacted | | | | | | | |
| 4606502 | CHILLEMI, SALVATORE | Redacted | | | | | | | |
| 4618511 | CHILLEO, KATHLEEN | Redacted | | | | | | | |
| 4878230 | CHILLER SPECIALTIES | LAGARDE LTD | P O BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 5795215 | CHILLER SPECIALTIES LLC | 4712 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 5790089 | CHILLER SPECIALTIES LLC | RENEE PENEGUY, GEN MGR | PO BOX 11168 | | | JEFFERSON | LA | 70181 | |
| 5790090 | CHILLER TECHNOLOGY SERVICES, INC. | ERNEST DUFFNEY | 6225 BUTTERWORTH LANE | | | HAMEL | MN | 55340 | |
| 4315975 | CHILLERS, ARIEL R | Redacted | | | | | | | |
| 4368469 | CHILLERS, BRANDON | Redacted | | | | | | | |
| 4805469 | CHILLICOTHE MALL | C/O WEST PENN REALTY CO | 1051 BRINTON RD BRINTON EXEC CTR | | | PITTSBURGH | PA | 15221 | |
| 4876350 | CHILLICOTHE NEWSPAPERS INC | GATEHOUSE MEDIA MO HOLDINGS | P O BOX 707 818 WASHINGTON | | | CHILLICOTHE | MO | 64601 | |
| 5573517 | CHILLICOTHE UTILITIES DEPT OH | ATTN: SHERRI K. RUTHERFORD | 977 W. MAIN STREET | | | CHILLICOTHE | OH | 45601 | |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | | Chillicothe | OH | 45601-3243 | |
| 5573518 | CHILLIS DEMETRIA E | 461 SOUTH HYMAN ST | | | | GREENVILLE | MS | 38703 | |
| 4311749 | CHILLIS, JAMANIKA | Redacted | | | | | | | |
| 4411961 | CHILLON, JOSIAH J | Redacted | | | | | | | |
| 4233824 | CHILLURA, FRANK M | Redacted | | | | | | | |
| 4880916 | CHILLY WILLIE LLC | P O BOX 2007 | | | | HARBOR | OR | 97415 | |
| 4402935 | CHILMONIK, PATRICK | Redacted | | | | | | | |
| 4402071 | CHILMONIK, RICKY D | Redacted | | | | | | | |
| 4164572 | CHILPA, ADRIAN | Redacted | | | | | | | |
| 4397536 | CHILSHOM, DAPHNE | Redacted | | | | | | | |
| 4469848 | CHILSON, ALEXIS | Redacted | | | | | | | |
| 4490475 | CHILSON, EVAN T | Redacted | | | | | | | |
| 4225701 | CHILSON, JANET A | Redacted | | | | | | | |
| 4423559 | CHILSON, NICHOLAS J | Redacted | | | | | | | |
| 4443744 | CHILSON, THOMAS M | Redacted | | | | | | | |
| 4476052 | CHILSON, ZANE A | Redacted | | | | | | | |
| 4420397 | CHILSON-PURVIS, JAMES | Redacted | | | | | | | |
| 4875023 | CHILTON GLOBE INC | DEPT 1127 P O BOX 5921 | | | | CAROL STREAM | IL | 60197 | |
| 4641314 | CHILTON, BENNIE | Redacted | | | | | | | |
| 4628174 | CHILTON, DARRYL | Redacted | | | | | | | |
| 4770853 | CHILTON, FLORENCE | Redacted | | | | | | | |
| 4461554 | CHILTON, KYLA Q | Redacted | | | | | | | |
| 4555384 | CHILTON, MARGARET HUTCHINSON | Redacted | | | | | | | |
| 4756757 | CHILTON, MARTHA | Redacted | | | | | | | |
| 4180419 | CHILTON, MATTHEW D | Redacted | | | | | | | |
| 4158170 | CHILTON, THOMAS L | Redacted | | | | | | | |
| 4825893 | CHILTON, TINA | Redacted | | | | | | | |
| 4178276 | CHILTON, TRINITY D | Redacted | | | | | | | |
| 4262957 | CHILTON, WARREN P | Redacted | | | | | | | |
| 4669340 | CHILVERS, DEBORAH | Redacted | | | | | | | |
| 4392211 | CHILVERS, MARILYN | Redacted | | | | | | | |
| 4795554 | CHIM CAP CORP | 120 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4204418 | CHIM, ELVIA X | Redacted | | | | | | | |
| 4507093 | CHIM, LINNA S | Redacted | | | | | | | |
| 4173919 | CHIMALPOPOCA, IRAIZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4590032 | CHIMBO, LUIS E | Redacted | | | | | | | |
| 4418329 | CHIMBO, MONICA D | Redacted | | | | | | | |
| 5573525 | CHIME DOLKAR | 3750 76TH STREET | | | | JACKSON HEIGH | NY | 11372 | |
| 4533027 | CHIMENE, COBY J | Redacted | | | | | | | |
| 4617348 | CHIMENTI, KATHRYN | Redacted | | | | | | | |
| 4157850 | CHIMENTI, SAMUEL L | Redacted | | | | | | | |
| 4645313 | CHIMENTO, WILLIAM | Redacted | | | | | | | |
| 4825894 | CHIMERA INTERIOR DESIGN | Redacted | | | | | | | |
| 4427434 | CHIMEZIE, ADAUGO M | Redacted | | | | | | | |
| 4687937 | CHIMIENTI, JERRY | Redacted | | | | | | | |
| 4833642 | CHIMIENTI, NICK | Redacted | | | | | | | |
| 4547219 | CHIMILIO, GLENFORD J | Redacted | | | | | | | |
| 4530354 | CHIMNEY, TAYLOR | Redacted | | | | | | | |
| 5573533 | CHIN JUSTIN | 2009 W HARVARD ST | | | | SANTA ANA | CA | 92704 | |
| 5404243 | CHIN PAULINE M | 89-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 4825895 | CHIN, ALLEN | Redacted | | | | | | | |
| 4424025 | CHIN, ALLOISE | Redacted | | | | | | | |
| 4629200 | CHIN, ANGEL | Redacted | | | | | | | |
| 4406833 | CHIN, BRITTNEY | Redacted | | | | | | | |
| 4243702 | CHIN, CARINNA H | Redacted | | | | | | | |
| 4813837 | CHIN, CELESTE & JOHN | Redacted | | | | | | | |
| 4550701 | CHIN, CRYSTAL M | Redacted | | | | | | | |
| 4234600 | CHIN, DAVID | Redacted | | | | | | | |
| 4176839 | CHIN, DENALI O | Redacted | | | | | | | |
| 4701374 | CHIN, DERRY  E | Redacted | | | | | | | |
| 4426789 | CHIN, ELANE | Redacted | | | | | | | |
| 4419801 | CHIN, ELVERTON | Redacted | | | | | | | |
| 4767988 | CHIN, ERIC | Redacted | | | | | | | |
| 4706794 | CHIN, FAWN L | Redacted | | | | | | | |
| 4524407 | CHIN, FRANCO | Redacted | | | | | | | |
| 4696559 | CHIN, GARY | Redacted | | | | | | | |
| 4617228 | CHIN, GLEN | Redacted | | | | | | | |
| 4292025 | CHIN, HENRY F | Redacted | | | | | | | |
| 4267580 | CHIN, HORACE | Redacted | | | | | | | |
| 4437230 | CHIN, ISABELLA M | Redacted | | | | | | | |
| 4720018 | CHIN, JOSHUA | Redacted | | | | | | | |
| 4483823 | CHIN, JULIE | Redacted | | | | | | | |
| 4403268 | CHIN, KARL A | Redacted | | | | | | | |
| 4395729 | CHIN, KERISHA | Redacted | | | | | | | |
| 4436254 | CHIN, LAKISHA | Redacted | | | | | | | |
| 4422000 | CHIN, LEAH M | Redacted | | | | | | | |
| 4210755 | CHIN, MARCOS | Redacted | | | | | | | |
| 4763222 | CHIN, MARY | Redacted | | | | | | | |
| 4773700 | CHIN, MICHAEL | Redacted | | | | | | | |
| 4686271 | CHIN, NESTOR | Redacted | | | | | | | |
| 4239833 | CHIN, ORIN R | Redacted | | | | | | | |
| 4772947 | CHIN, PAULINE | Redacted | | | | | | | |
| 4185609 | CHIN, RAMON R | Redacted | | | | | | | |
| 4685837 | CHIN, SEACOL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4531621 | CHIN, SEN HWA | Redacted | | | | | | | |
| 4333781 | CHIN, TASHI C | Redacted | | | | | | | |
| 4330402 | CHIN, TIM K | Redacted | | | | | | | |
| 4256208 | CHIN, TOMIKA | Redacted | | | | | | | |
| 4420112 | CHIN, VALERIE T | Redacted | | | | | | | |
| 4752969 | CHIN, VICTOR | Redacted | | | | | | | |
| 4677036 | CHIN, WENDY | Redacted | | | | | | | |
| 4648648 | CHIN, YING | Redacted | | | | | | | |
| 4641244 | CHIN, YVONNE | Redacted | | | | | | | |
| 4858062 | CHINA DOLL RICE AND BEANS INC | 100 JACINTOPORT BLVD | | | | SARALAND | AL | 36571 | |
| 5795216 | CHINA FORTUNE LLC | 230 FIFTH AVE SUITE 806 | | | | NEW YORK | NY | 10001 | |
| 4888967 | CHINA GRACE GARMENT LIMITED | UNIT D, 12/F, POR MEE FACTORY BLD | 500 CASTLE PEAK ROAD, KOWLOON | | | HONGKONG | | | HONG KONG |
| 4888097 | CHINA POWER FLAMINGO LTD | STE1401,14/F,TOWER 1,SILVERCORD | 30 CANTON ROAD, TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4872781 | CHINA SHIPPING NA | ATTN FREIGHT | 100 PLAZA DR 8 | | | SECAUCUS | NJ | 07094 | |
| 4886123 | CHINA SILK SHANGHAI CORP | RM1609, NO.950, DALIAN RD | | | | SHANGHAI | | | CHINA |
| 4555491 | CHINA, LEVI | Redacted | | | | | | | |
| 4520337 | CHINA, LIBBY | Redacted | | | | | | | |
| 4519446 | CHINA, WHITNI | Redacted | | | | | | | |
| 4342298 | CHINAKA, EMMANUEL | Redacted | | | | | | | |
| 4557934 | CHINAKA, SOBECHUKWU | Redacted | | | | | | | |
| 4796143 | CHINAKTV LLC | DBA COMBHUB | 1766 MORRILL AVE | | | SAN JOSE | CA | 95132 | |
| 4620640 | CHINARIAN, JAMES | Redacted | | | | | | | |
| 4315018 | CHINAULT, SAMANTHA | Redacted | | | | | | | |
| 4813838 | CHINBERG CONSTRUCT INC/PMB135 | Redacted | | | | | | | |
| 4376073 | CHINCARINI, DAVE | Redacted | | | | | | | |
| 4150427 | CHINCARINI, JAMES | Redacted | | | | | | | |
| 4516303 | CHINCHAK, KATIE | Redacted | | | | | | | |
| 4461641 | CHINCHAR, TONI | Redacted | | | | | | | |
| 4397107 | CHINCHAY, SHEINA | Redacted | | | | | | | |
| 4290125 | CHINCHILLA, CARMEN | Redacted | | | | | | | |
| 4243424 | CHINCHILLA, KATHERINE N | Redacted | | | | | | | |
| 4203833 | CHINCHILLA, KEVIN | Redacted | | | | | | | |
| 4172076 | CHINCHILLA, MIRANDA | Redacted | | | | | | | |
| 4192630 | CHINCHILLA, YESENIA N | Redacted | | | | | | | |
| 4303108 | CHINCHORE, APURVA | Redacted | | | | | | | |
| 4270766 | CHINCIO, ISRAEL | Redacted | | | | | | | |
| 4758460 | CHINDEA, NECULAI | Redacted | | | | | | | |
| 4276103 | CHINDLUND, KATHY | Redacted | | | | | | | |
| 4810779 | CHINEA, HECTOR | 3010 SW 96 AVENUE | | | | MIAMI | FL | 33165 | |
| 4504444 | CHINEA, YELITZA | Redacted | | | | | | | |
| 4693628 | CHINEN, KATHLEEN | Redacted | | | | | | | |
| 4196019 | CHINEN-RAMENTO, TORIE | Redacted | | | | | | | |
| 4808472 | CHINESE BUFFET | 5032 S. KEDZIE AVENUE | ATTN: SHITAN ZHENG | | | CHICAGO | IL | 60632 | |
| 4367163 | CHINETH, ELAINE L | Redacted | | | | | | | |
| 4578325 | CHINEVERE, CHRISTAL M | Redacted | | | | | | | |
| 4862921 | CHINEX APPAREL INC | 209 W 40TH ST 7TH FL | | | | NEW YORK | NY | 10018 | |
| 4870371 | CHING CONSTRUCTION | 730 D MOOWAA STREET | | | | HONOLULU | HI | 96817 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404054 | CHING HENRY | 600 SOUTH COMMONWEALTH AVENUE 800 | | | | LOS ANGELES | CA | 90005 | |
| 4697395 | CHING, CECELIA | Redacted | | | | | | | |
| 4434997 | CHING, DENISE | Redacted | | | | | | | |
| 4271286 | CHING, KANOELANI | Redacted | | | | | | | |
| 4658494 | CHING, NATHAN | Redacted | | | | | | | |
| 4540894 | CHING, PAMELA A | Redacted | | | | | | | |
| 4813839 | CHING, PENNY | Redacted | | | | | | | |
| 4272371 | CHING, PHILIP L | Redacted | | | | | | | |
| 4724935 | CHING, WILLIAM | Redacted | | | | | | | |
| 4658915 | CHING-CUSUMANO, CHRISTY | Redacted | | | | | | | |
| 4627149 | CHINGO, ALFREDO | Redacted | | | | | | | |
| 4825896 | CHINGONA STYLE | Redacted | | | | | | | |
| 4382381 | CHINGOTTO, MARIA A | Redacted | | | | | | | |
| 5814853 | Chin-Hsing Liao, Belle | Redacted | | | | | | | |
| 4831290 | CHINIARA, MYRIAM | Redacted | | | | | | | |
| 4611286 | CHINICH, BRUCE | Redacted | | | | | | | |
| 4833643 | CHINKEVITCH, LANA | Redacted | | | | | | | |
| 4697617 | CHINKLO, GENET | Redacted | | | | | | | |
| 4813840 | CHINN, CHRIS | Redacted | | | | | | | |
| 4414122 | CHINN, CHRISTOPHER J | Redacted | | | | | | | |
| 4758683 | CHINN, FRED | Redacted | | | | | | | |
| 4738600 | CHINN, RUBY | Redacted | | | | | | | |
| 4671385 | CHINN, SUZANNE | Redacted | | | | | | | |
| 4322197 | CHINN, WILLIE | Redacted | | | | | | | |
| 4682983 | CHINNAKONDA, RAJKUMAR | Redacted | | | | | | | |
| 4245112 | CHINNASAMY SHANMUGAM, VELU | Redacted | | | | | | | |
| 4512925 | CHINNERS, ALEXIS D | Redacted | | | | | | | |
| 4561774 | CHINNERY, AKIN | Redacted | | | | | | | |
| 4562237 | CHINNERY, DAVID T | Redacted | | | | | | | |
| 4238517 | CHINNERY, DIAMOND I | Redacted | | | | | | | |
| 4562364 | CHINNERY, NAHKEKA N | Redacted | | | | | | | |
| 4509503 | CHINNES, HEATHER R | Redacted | | | | | | | |
| 4507187 | CHINNOCK, ANDREW | Redacted | | | | | | | |
| 4876450 | CHINO ICE SERVICE | GERALD D ADES | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4521734 | CHINO, BIANCA | Redacted | | | | | | | |
| 4410992 | CHINO, FREDERICK I | Redacted | | | | | | | |
| 4251100 | CHINODA, ALEXANDER | Redacted | | | | | | | |
| 4806747 | CHINOOK ASIA LLC | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 4872733 | CHINOOK ASIA LLC | ASIA DIRECT INVESTMENTS LLC | 6285 LAKEVIEW BLVD | | | LAKE OSWEGO | OR | 97035 | |
| 5795217 | CHINOOK ASIA LLC EMP & FMI | 6285 LAKEVIEW BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| 4859549 | CHINOOK FIRE PROTECTION INC | 1221 E 70TH AVE | | | | ANCHORAGE | AK | 99518 | |
| 4573693 | CHINOS, ABEL | Redacted | | | | | | | |
| 4391157 | CHINOVI, KOFFI | Redacted | | | | | | | |
| 4537114 | CHINOWITH, TAYLOR N | Redacted | | | | | | | |
| 4275305 | CHINPAR, VICTORIA | Redacted | | | | | | | |
| 4813841 | CHIN-RIPPEE, FAY | Redacted | | | | | | | |
| 4606154 | CHINSAMY, ANDRE | Redacted | | | | | | | |
| 4727682 | CHINTAKINDI, SRINIVAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4470425 | CHINTAMAN, RICHARD | Redacted | | | | | | | |
| 5789638 | CHINTAMANI ENTERPRISE | MR. SHIRISH KAMBLE | ANAND NAGAR, SHOP NO. 2, OPP.TO KRB ENGG. | KESHAVNAGAR | MUNDHWA-MANJIR ROAD | PUNE | MAHARASHTRA | 411036 | INDIA |
| 4195677 | CHINTAMANI, SMITHA | Redacted | | | | | | | |
| 5573575 | CHINTAN GANATRA | 3200 S GESSNER RD | | | | HOUSTON | TX | 77063 | |
| 4622591 | CHINTHA, PANSY | Redacted | | | | | | | |
| 4717559 | CHINTHAM, RAVEENDRANATHA R. | Redacted | | | | | | | |
| 4442750 | CHINTOMAN, RAVI | Redacted | | | | | | | |
| 4439680 | CHINTOMBY, SUNIL | Redacted | | | | | | | |
| 4725551 | CHINWALA, ALIASGAR S | Redacted | | | | | | | |
| 4489769 | CHINYOUNG, KEVIN | Redacted | | | | | | | |
| 4164762 | CHINZI, JONATHAN E | Redacted | | | | | | | |
| 4777080 | CHIODI, GIOVANNI | Redacted | | | | | | | |
| 4717456 | CHIODI, TONY | Redacted | | | | | | | |
| 4358196 | CHIODO, DAVID J | Redacted | | | | | | | |
| 4736831 | CHIODO, FLORENCE | Redacted | | | | | | | |
| 4435708 | CHIODO, JESSICA | Redacted | | | | | | | |
| 4241838 | CHIODO, JOHN L | Redacted | | | | | | | |
| 4612780 | CHIOLA, ARNOLD | Redacted | | | | | | | |
| 4833644 | CHION FONG, FELIX | Redacted | | | | | | | |
| 4238787 | CHIONG, ALONZO | Redacted | | | | | | | |
| 4434875 | CHIORGNO, LUCAS | Redacted | | | | | | | |
| 4793684 | Chiotti, Gary | Redacted | | | | | | | |
| 4602670 | CHIOU, PAUL | Redacted | | | | | | | |
| 4856262 | CHIOVARO, RENAE | Redacted | | | | | | | |
| 4813842 | CHIP & JEANNE ALLEN | Redacted | | | | | | | |
| 5573579 | CHIP CHANDLEY | 45 COLTON LA | | | | SHREWSBURY | MA | 01545 | |
| 4833645 | CHIP GREENWOOD | Redacted | | | | | | | |
| 4833646 | CHIP KUBLY | Redacted | | | | | | | |
| 4758050 | CHIP, ISABEL | Redacted | | | | | | | |
| 4188330 | CHIP, LIANA | Redacted | | | | | | | |
| 4393906 | CHIPCHAK, ALEXIAH | Redacted | | | | | | | |
| 4760053 | CHIPKAOU, AISSATOU | Redacted | | | | | | | |
| 4673636 | CHIPKIN, KAROLYN | Redacted | | | | | | | |
| 4447989 | CHIPLIS, LAURA C | Redacted | | | | | | | |
| 4485303 | CHIPLONIA, JULIAN D | Redacted | | | | | | | |
| 4581351 | CHIPMAN, EURIS L | Redacted | | | | | | | |
| 4791509 | Chipman, Laura | Redacted | | | | | | | |
| 4228081 | CHIPMAN, MICHAEL | Redacted | | | | | | | |
| 4581369 | CHIPMAN, MICHAEL | Redacted | | | | | | | |
| 4296471 | CHIPMAN, PATRICIA A | Redacted | | | | | | | |
| 4284167 | CHIPMAN, ZACHARY W | Redacted | | | | | | | |
| 4560512 | CHIPOSI, HERBERT | Redacted | | | | | | | |
| 4368993 | CHIPP, ERIN | Redacted | | | | | | | |
| 4776401 | CHIPP, JAMES | Redacted | | | | | | | |
| 4473955 | CHIPPAS, JACOB S | Redacted | | | | | | | |
| 4884343 | CHIPPEWA BEVERAGE CO INC | PO BOX 130 | | | | MT PLEASANT | MI | 48858 | |
| 5484056 | CHIPPEWA FALLS CITY | 30 W CENTRAL ST | | | | CHIPPEWA FALLS | WI | 54729 | |
| 4780835 | Chippewa Falls City Treasurer | 30 W Central St | | | | Chippewa Falls | WI | 54729 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4864786 | CHIPPEWA TOWNSHIP MUNICIPAL BUILD | 2811 DARLINGTON ROAD | | | | BEAVER FALLS | PA | 15010 | |
| 4878351 | CHIPPEWA VALLEY NEWSPAPERS | LEE ENTERPRISES | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4361425 | CHIPPEWA, MIKAYLA L | Redacted | | | | | | | |
| 4580801 | CHIPPS, HAILEY K | Redacted | | | | | | | |
| 4486776 | CHIPPS, WILLIAM | Redacted | | | | | | | |
| 4632433 | CHIPRE, THERESA | Redacted | | | | | | | |
| 4302685 | CHIPRES, KARINA | Redacted | | | | | | | |
| 4295502 | CHIPRES, MELISSA | Redacted | | | | | | | |
| 4209103 | CHIPREZ, ELOISA E | Redacted | | | | | | | |
| 4794725 | CHIPS AND GAMES | 3000 NORTHFIELD PLACE | SUITE 900 | | | ROSWELL | GA | 30076 | |
| 4796206 | CHIPTECH INC JACK2RACK | DBA J2R CABLING SUPPLIES | 3001 W HALLANDALE BEACH BLVD | | | PEMBROKE PARK | FL | 33009 | |
| 4306600 | CHIPULES, BRITTANY L | Redacted | | | | | | | |
| 4204451 | CHIQUETE, JESUS | Redacted | | | | | | | |
| 5573602 | CHIQUITA RUSSELL | 555E 107 | | | | CLEVELAND | OH | 44108 | |
| 4298519 | CHIQUITO, FELICIA | Redacted | | | | | | | |
| 4643571 | CHIQUITO, JOSE | Redacted | | | | | | | |
| 4572231 | CHIQUITO, MICHELLE J | Redacted | | | | | | | |
| 4409419 | CHIQUITO, THURMOND J | Redacted | | | | | | | |
| 4465806 | CHIRA, KEATON O | Redacted | | | | | | | |
| 4849886 | CHIRAG SHAH | 5 FIELDCREST DR | | | | Princeton | NJ | 08540 | |
| 4289910 | CHIRAMANA, VENKATA | Redacted | | | | | | | |
| 5573608 | CHIRANJEEVI VEERA | 6016 N LYDELL AVE | | | | WHITEFISH BAY | WI | 53217-4522 | |
| 4279950 | CHIRAYATH, JIBIN X | Redacted | | | | | | | |
| 5573609 | CHIRAYU KOTHARI | 14245 AILESBURY AVE | | | | ROSEMOUNT | MN | 55068 | |
| 4486042 | CHIRDON, ALLISSA L | Redacted | | | | | | | |
| 4476374 | CHIRDON, VICTORIA A | Redacted | | | | | | | |
| 4294165 | CHIRELLO, NICHOLAS | Redacted | | | | | | | |
| 4607082 | CHIRHART, MARIA C | Redacted | | | | | | | |
| 4208192 | CHIRI ZARZOSA, RAISSA E | Redacted | | | | | | | |
| 4243552 | CHIRIBOGA, GONZALO | Redacted | | | | | | | |
| 4627009 | CHIRIBOGA, JORGE | Redacted | | | | | | | |
| 4255822 | CHIRIBOGA, KELLY A | Redacted | | | | | | | |
| 4404180 | CHIRIBOGA, YOHAN | Redacted | | | | | | | |
| 4330992 | CHIRICHIELLO, CHRISTA | Redacted | | | | | | | |
| 4398719 | CHIRICO, JOHN | Redacted | | | | | | | |
| 4666347 | CHIRICO, JOSEPH | Redacted | | | | | | | |
| 4237943 | CHIRICO, KEVIN | Redacted | | | | | | | |
| 4244289 | CHIRINO, EDUARDO | Redacted | | | | | | | |
| 4764184 | CHIRINO, FREDIS | Redacted | | | | | | | |
| 4261334 | CHIRINOS, OMAR C | Redacted | | | | | | | |
| 4645230 | CHIRIP, ALISON | Redacted | | | | | | | |
| 4694807 | CHIRIVELLA, MARGARET | Redacted | | | | | | | |
| 4566041 | CHIRKOVA, ALENA | Redacted | | | | | | | |
| 4444283 | CHIRURGI, SUSAN L | Redacted | | | | | | | |
| 4882998 | CHISAGO COUNTY PRESS | P O BOX 748 | | | | LINDSTROM | MN | 55045 | |
| 4833647 | CHISAKO SPERGL | Redacted | | | | | | | |
| 4833648 | CHISARI, RAYMOND | Redacted | | | | | | | |
| 4255410 | CHISARI, SAVANNAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4655928 | CHISENALL, RICHARD | Redacted | | | | | | | |
| 4390193 | CHISENGA, TINO | Redacted | | | | | | | |
| 4297117 | CHISENHALL, CONNOR | Redacted | | | | | | | |
| 4621584 | CHISENWA, SARUDZAYI P | Redacted | | | | | | | |
| 4307588 | CHISHAM, ALEXIS L | Redacted | | | | | | | |
| 4878864 | CHISHOLM PROPERTIES LLC | MATHEW A CHISHOLM | 2722 BRIDGE AVE | | | ALBERT LEA | MN | 56007 | |
| 4247096 | CHISHOLM, ASHLEY | Redacted | | | | | | | |
| 4686300 | CHISHOLM, BERTRAM | Redacted | | | | | | | |
| 4573447 | CHISHOLM, BETH A | Redacted | | | | | | | |
| 4406994 | CHISHOLM, BRITTANI | Redacted | | | | | | | |
| 4226111 | CHISHOLM, CHANTEL | Redacted | | | | | | | |
| 4748794 | CHISHOLM, CONSTANCE | Redacted | | | | | | | |
| 4227693 | CHISHOLM, COREY D | Redacted | | | | | | | |
| 4334435 | CHISHOLM, COURTNEY R | Redacted | | | | | | | |
| 4737968 | CHISHOLM, DANA | Redacted | | | | | | | |
| 4434302 | CHISHOLM, DAVIESHA | Redacted | | | | | | | |
| 4662455 | CHISHOLM, GUSTAVUS | Redacted | | | | | | | |
| 4346908 | CHISHOLM, HOLLY M | Redacted | | | | | | | |
| 4628201 | CHISHOLM, IRMA | Redacted | | | | | | | |
| 4475963 | CHISHOLM, JACOB | Redacted | | | | | | | |
| 4221272 | CHISHOLM, JACOB T | Redacted | | | | | | | |
| 4184384 | CHISHOLM, JAMES W | Redacted | | | | | | | |
| 4452105 | CHISHOLM, JANICE Y | Redacted | | | | | | | |
| 4240771 | CHISHOLM, JERRICK | Redacted | | | | | | | |
| 4768402 | CHISHOLM, KAREN | Redacted | | | | | | | |
| 4652908 | CHISHOLM, LANCE | Redacted | | | | | | | |
| 4267853 | CHISHOLM, LISA J | Redacted | | | | | | | |
| 4368629 | CHISHOLM, LORI | Redacted | | | | | | | |
| 4642904 | CHISHOLM, LOTTIE | Redacted | | | | | | | |
| 4250804 | CHISHOLM, MARCIA D | Redacted | | | | | | | |
| 4558643 | CHISHOLM, MARGO L | Redacted | | | | | | | |
| 4813843 | CHISHOLM, MATT | Redacted | | | | | | | |
| 4384039 | CHISHOLM, MAUREEN | Redacted | | | | | | | |
| 4413623 | CHISHOLM, OWEN S | Redacted | | | | | | | |
| 4607978 | CHISHOLM, PATISHA | Redacted | | | | | | | |
| 4260035 | CHISHOLM, PHILIP | Redacted | | | | | | | |
| 4745466 | CHISHOLM, RODERICK | Redacted | | | | | | | |
| 4728568 | CHISHOLM, SAMANTHA | Redacted | | | | | | | |
| 4398434 | CHISHOLM, SAMUEL | Redacted | | | | | | | |
| 4378542 | CHISHOLM, SHANNEKA J | Redacted | | | | | | | |
| 4740092 | CHISHOLM, STACEY | Redacted | | | | | | | |
| 4739828 | CHISHOLM, STANFORD | Redacted | | | | | | | |
| 4684557 | CHISHOLM, THOMAS | Redacted | | | | | | | |
| 4670153 | CHISHOLM, THOMAS | Redacted | | | | | | | |
| 4699911 | CHISHOLM, THU | Redacted | | | | | | | |
| 4428153 | CHISHTY, IZHAR | Redacted | | | | | | | |
| 4890268 | Chishty-Qawam, Mahrukh OD | Attn: President / General Counsel | 21520-G Yorba Linda | #256 | | Yorba Linda | CA | 92887 | |
| 4623670 | CHISIK, ALVIN | Redacted | | | | | | | |
| 4656103 | CHISLER, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2627 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207694 | CHISLER, MICHAEL | Redacted | | | | | | | |
| 4729201 | CHISLER, STEVEN | Redacted | | | | | | | |
| 4343262 | CHISLEY, ARLETHA | Redacted | | | | | | | |
| 4338765 | CHISLEY, BRIAN T | Redacted | | | | | | | |
| 4615633 | CHISLEY, ERIC | Redacted | | | | | | | |
| 4595662 | CHISLEY, SHARON | Redacted | | | | | | | |
| 4526903 | CHISLEY, TIFFANY | Redacted | | | | | | | |
| 4345539 | CHISLEY, TYREE J | Redacted | | | | | | | |
| 4181785 | CHISLOM, ANTWON | Redacted | | | | | | | |
| 4460879 | CHISLOM, JENNIFER L | Redacted | | | | | | | |
| 4714684 | CHISLUM, NORMA | Redacted | | | | | | | |
| 5573633 | CHISM DANNIE | 1901 SOUTH AVE 6 | | | | CHEYENNE | WY | 82007 | |
| 5573635 | CHISM THELMA | 257 CASAVIEW | | | | MARION | AR | 72364 | |
| 4459585 | CHISM, ANGIE | Redacted | | | | | | | |
| 4151035 | CHISM, BRIAN M | Redacted | | | | | | | |
| 4689273 | CHISM, CAROLYN | Redacted | | | | | | | |
| 4373487 | CHISM, CHRISTAL D | Redacted | | | | | | | |
| 4733502 | CHISM, CONSTANCE | Redacted | | | | | | | |
| 4526114 | CHISM, CRYSTAL E | Redacted | | | | | | | |
| 4152030 | CHISM, DANIEL L | Redacted | | | | | | | |
| 4306762 | CHISM, DEZAREE H | Redacted | | | | | | | |
| 4687248 | CHISM, ELLA | Redacted | | | | | | | |
| 4515932 | CHISM, IRENE W | Redacted | | | | | | | |
| 4378275 | CHISM, JESSIE | Redacted | | | | | | | |
| 4297509 | CHISM, JOHN | Redacted | | | | | | | |
| 4150947 | CHISM, KALI Y | Redacted | | | | | | | |
| 4522341 | CHISM, KIM | Redacted | | | | | | | |
| 4761951 | CHISM, MARILYN | Redacted | | | | | | | |
| 4685975 | CHISM, MELVIN | Redacted | | | | | | | |
| 4306903 | CHISM, NAGRESHA | Redacted | | | | | | | |
| 4570605 | CHISM, NANCY J | Redacted | | | | | | | |
| 4470654 | CHISM, NEBIA B | Redacted | | | | | | | |
| 4229800 | CHISM, SHAWN | Redacted | | | | | | | |
| 4237015 | CHISM, SHIRLEY | Redacted | | | | | | | |
| 4149351 | CHISM, SUSAN | Redacted | | | | | | | |
| 4647849 | CHISM, TANISHA | Redacted | | | | | | | |
| 4523510 | CHISM, TYMERIA | Redacted | | | | | | | |
| 4644587 | CHISMAN, DAVID | Redacted | | | | | | | |
| 4554183 | CHISMAN, TRAJON W | Redacted | | | | | | | |
| 4864452 | CHISMAR CLEANING SERVICE INC | 261 TEMONA DRIVE | | | | PITTSBURGH | PA | 15236 | |
| 4484604 | CHISMAR, MICHAEL L | Redacted | | | | | | | |
| 4468920 | CHISMAR, PATRICIA A | Redacted | | | | | | | |
| 4493348 | CHISMAR, RICHARD | Redacted | | | | | | | |
| 4458768 | CHISMARK, KEITH A | Redacted | | | | | | | |
| 4229796 | CHISM-LEWIS, DESTYNI | Redacted | | | | | | | |
| 4359182 | CHISNELL, DEBRA | Redacted | | | | | | | |
| 5573639 | CHISOLM BRENDA | 7780 WAYFIELD APTB | | | | N CHAS | SC | 29418 | |
| 4430052 | CHISOLM, AMBER N | Redacted | | | | | | | |
| 4510921 | CHISOLM, ANTOINETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2628 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398739 | CHISOLM, BERNARD A | Redacted | | | | | | | |
| 4611931 | CHISOLM, CLOVIA | Redacted | | | | | | | |
| 4508696 | CHISOLM, DEMETRIUS L | Redacted | | | | | | | |
| 4408548 | CHISOLM, DEVEN L | Redacted | | | | | | | |
| 4508614 | CHISOLM, JANAY K | Redacted | | | | | | | |
| 4403019 | CHISOLM, JASMINE N | Redacted | | | | | | | |
| 4554937 | CHISOLM, JESSICA R | Redacted | | | | | | | |
| 4397647 | CHISOLM, LAEUNA E | Redacted | | | | | | | |
| 4508876 | CHISOLM, MARC | Redacted | | | | | | | |
| 4424898 | CHISOLM, MONTEL | Redacted | | | | | | | |
| 4455582 | CHISOLM, NICHEL R | Redacted | | | | | | | |
| 4758487 | CHISOLM, SONJA | Redacted | | | | | | | |
| 4395898 | CHISOLM, TASHEEKA S | Redacted | | | | | | | |
| 4402782 | CHISOLM-KABA, AHMAD | Redacted | | | | | | | |
| 4594739 | CHISOM-FREEMAN, CARLENE | Redacted | | | | | | | |
| 4833649 | CHISPA HOLDINGS LLC. | Redacted | | | | | | | |
| 5573650 | CHISSAY VALENCIA | PO BOX 1323 | | | | WHITERIVER | AZ | 85941 | |
| 4327089 | CHISSELL, JENNIFER | Redacted | | | | | | | |
| 4809759 | CHISTOPHER CHAPEK | 665 MARIN OAKS DRIVE | | | | NOVATO | CA | 94949 | |
| 4530289 | CHISTY, ASID | Redacted | | | | | | | |
| 4740201 | CHISUM, GEORGE | Redacted | | | | | | | |
| 4568566 | CHISUM, LYNN | Redacted | | | | | | | |
| 4463260 | CHISUM, TONY D | Redacted | | | | | | | |
| 4674738 | CHISUM-KELSO, RHONDA E | Redacted | | | | | | | |
| 4772109 | CHIT, PAULA | Redacted | | | | | | | |
| 4878477 | CHITA EYE ASSOCIATES PC | LINH TA OD | 6795 BRAGG RD | | | CUMMING | GA | 30041 | |
| 4393651 | CHITALIA, HAREN G | Redacted | | | | | | | |
| 4402239 | CHITALIA, HIMA T | Redacted | | | | | | | |
| 4590373 | CHITALWALA, HUZEFA A | Redacted | | | | | | | |
| 4494581 | CHITAMBARE, RUCHITA | Redacted | | | | | | | |
| 4335573 | CHITAURE, GOPAL | Redacted | | | | | | | |
| 4214758 | CHITIC, INGRID S | Redacted | | | | | | | |
| 4378551 | CHITIGA, FARAI | Redacted | | | | | | | |
| 4447775 | CHITIKESI, JAGADEESH BABU | Redacted | | | | | | | |
| 4723400 | CHITIVA, ELIZABETH | Redacted | | | | | | | |
| 4319944 | CHITKARA, UMA | Redacted | | | | | | | |
| 4290149 | CHITNIS, NEHA C | Redacted | | | | | | | |
| 4792712 | Chitnis, Shashank | Redacted | | | | | | | |
| 4760493 | CHITRAKAR, SIMRIKA | Redacted | | | | | | | |
| 4682879 | CHITRANGI, PASCALL | Redacted | | | | | | | |
| 4469362 | CHITSAZZADEH, ANDRE | Redacted | | | | | | | |
| 4813844 | CHITTAJALLU, SANTHA | Redacted | | | | | | | |
| 4145551 | CHITTAM, CARRIE | Redacted | | | | | | | |
| 4337250 | CHITTAMS, MICHAEL | Redacted | | | | | | | |
| 4295011 | CHITTAVONG JR, WILLIAM | Redacted | | | | | | | |
| 4523626 | CHITTENDEN, JONATHAN E | Redacted | | | | | | | |
| 4237750 | CHITTENDEN, JUSTIN | Redacted | | | | | | | |
| 4209814 | CHITTHAPHONG, KIMBERLY | Redacted | | | | | | | |
| 4153533 | CHITTIM, HEATHER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4183772 | CHITTIYATH, PRASEEJA | Redacted | | | | | | | |
| 5573661 | CHITTUM BAILEY | 968 KINGS HIGYWAY APT Y15 | | | | WEST DEPTFORD | NJ | 08086 | |
| 4555791 | CHITTUM, AUSTIN L | Redacted | | | | | | | |
| 4580460 | CHITTUM, DAVID | Redacted | | | | | | | |
| 4524146 | CHITTUM, DINAH K | Redacted | | | | | | | |
| 4553356 | CHITTUM, JEAN | Redacted | | | | | | | |
| 4555714 | CHITTUM, MORGAN D | Redacted | | | | | | | |
| 4507870 | CHITTUM, SANDRA L | Redacted | | | | | | | |
| 4515199 | CHITTUM, SARAH A | Redacted | | | | | | | |
| 4625417 | CHITTY, ANNETTE | Redacted | | | | | | | |
| 4152167 | CHITTY, AUTUMN | Redacted | | | | | | | |
| 4742525 | CHITTY, COMISSIA | Redacted | | | | | | | |
| 4559795 | CHITTY, MANDY L | Redacted | | | | | | | |
| 4689111 | CHITTY, MARY | Redacted | | | | | | | |
| 4426757 | CHITTY, SHAWN | Redacted | | | | | | | |
| 4374362 | CHITWOOD, BRENDON | Redacted | | | | | | | |
| 4259917 | CHITWOOD, BRITTANY N | Redacted | | | | | | | |
| 4301403 | CHITWOOD, CHERYL J | Redacted | | | | | | | |
| 4416468 | CHITWOOD, DANIEL R | Redacted | | | | | | | |
| 4657919 | CHITWOOD, DIANE | Redacted | | | | | | | |
| 4466844 | CHITWOOD, MARY E | Redacted | | | | | | | |
| 4761168 | CHITWOOD, MELINDA | Redacted | | | | | | | |
| 4743990 | CHITWOOD, RAYMOND | Redacted | | | | | | | |
| 4467651 | CHITWOOD, STACY | Redacted | | | | | | | |
| 4157277 | CHITWOOD, ZANYA | Redacted | | | | | | | |
| 4235779 | CHIU, ALEXANDRA P | Redacted | | | | | | | |
| 4688676 | CHIU, ANDY | Redacted | | | | | | | |
| 4158289 | CHIU, ANNE | Redacted | | | | | | | |
| 4813845 | CHIU, BONNIE | Redacted | | | | | | | |
| 4766494 | CHIU, CHI S | Redacted | | | | | | | |
| 4166345 | CHIU, CYNTHIA | Redacted | | | | | | | |
| 4213217 | CHIU, DAPHNE JOY | Redacted | | | | | | | |
| 4616124 | CHIU, FRANCES | Redacted | | | | | | | |
| 4361768 | CHIU, LUNA | Redacted | | | | | | | |
| 4370502 | CHIU, PAO-JEN P | Redacted | | | | | | | |
| 4197161 | CHIU, PETER W | Redacted | | | | | | | |
| 4770940 | CHIU, SAM | Redacted | | | | | | | |
| 4316957 | CHIU, WILLIAM | Redacted | | | | | | | |
| 4232005 | CHIU-HUNG, JOSHUA K | Redacted | | | | | | | |
| 5573671 | CHIULLI JOYCE | 780 SAN MARCO RD BIL201 | | | | MARCO ISLAND | FL | 34145 | |
| 4833650 | CHIUMIENTO, JAMES | Redacted | | | | | | | |
| 4400519 | CHIUSANO, PAUL J | Redacted | | | | | | | |
| 4713813 | CHIUSO, TRACEY | Redacted | | | | | | | |
| 4229559 | CHIVALLATI, ANTHONY G | Redacted | | | | | | | |
| 4724660 | CHIVASUCHIN, PILIN | Redacted | | | | | | | |
| 5573675 | CHIVERS LOUISE D | 1716 LANCASHIRE RD | | | | COLUMBUS | OH | 43219 | |
| 4245316 | CHIVERS, DENVER | Redacted | | | | | | | |
| 4462262 | CHIVERS, TED H | Redacted | | | | | | | |
| 4641259 | CHIVERS, WALTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4243692 | CHIVERTON, NYA | Redacted | | | | | | | |
| 4562789 | CHIVERTON, SHAIANN | Redacted | | | | | | | |
| 4789443 | Chivington, Eric | Redacted | | | | | | | |
| 4898558 | CHIVINO SURFACES | JASON BORDEN | 1055 S COUNTY CLUB DR | | | MESA | AZ | 85210 | |
| 4560624 | CHIWEVU, FLORENCE M | Redacted | | | | | | | |
| 4552623 | CHIWEVU, WANA | Redacted | | | | | | | |
| 4252642 | CHIYADZWA, DORCAS K | Redacted | | | | | | | |
| 4560383 | CHIYAKA, SATHEL T | Redacted | | | | | | | |
| 4572677 | CHIZEK, TIFFANY N | Redacted | | | | | | | |
| 4770691 | CHIZER, LAVERNE | Redacted | | | | | | | |
| 4425928 | CHIZHEVSKY, ROMAN | Redacted | | | | | | | |
| 4530312 | CHIZMADIA, DEE | Redacted | | | | | | | |
| 4306231 | CHIZMAR, ALEXIS L | Redacted | | | | | | | |
| 4569379 | CHIZMAR, JESSICA | Redacted | | | | | | | |
| 4592312 | CHIZMAR, JOHN A | Redacted | | | | | | | |
| 4713238 | CHIZO, TIM | Redacted | | | | | | | |
| 4439010 | CHIZUK, MICHAEL | Redacted | | | | | | | |
| 4869406 | CHL ENTERPRISES INC | 608 WILLOW LANE | | | | GENEVA | IL | 60134 | |
| 4363674 | CHLADEK, COLTON G | Redacted | | | | | | | |
| 4298406 | CHLEBEK, DANUTA | Redacted | | | | | | | |
| 4762233 | CHLEBEK, JIM | Redacted | | | | | | | |
| 4377325 | CHLEBEK, MONICA | Redacted | | | | | | | |
| 4475271 | CHLEBOWSKI, ALLISON M | Redacted | | | | | | | |
| 4526837 | CHLEBOWSKI, JOHN | Redacted | | | | | | | |
| 4751684 | CHLIMON, MARION | Redacted | | | | | | | |
| 4616363 | CHLIWEET, THAIR | Redacted | | | | | | | |
| 4853401 | CHM Foothills 7, LLC | c/o Hunter Development Company | 5731 Lyons View Pike | Suite 225 | | Knoxville | TN | 37919 | |
| 5795218 | CHM Foothills 7, LLC-(CBL Manages/Owns Mall) | 5731 Lyons View Pike | Suite 225 | | | Knoxville | TN | 37919 | |
| 4855154 | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | CHM FOOTHILLS 7, LLC | C/O HUNTER DEVELOPMENT COMPANY | 5731 LYONS VIEW PIKE | SUITE 225 | KNOXVILLE | TN | 37919 | |
| 5788470 | CHM FOOTHILLS 7, LLC-(CBL MANAGES/OWNS MALL) | JAMES H. HARRISON | 5731 LYONS VIEW PIKE | SUITE 225 | | KNOXVILLE | TN | 37919 | |
| 4247422 | CHMAYTELLI, VALERIE | Redacted | | | | | | | |
| 4285682 | CHMELA, DRAKE | Redacted | | | | | | | |
| 4295602 | CHMELAR, SAMANTHA A | Redacted | | | | | | | |
| 4479045 | CHMELIK, DUSTEAN | Redacted | | | | | | | |
| 4299348 | CHMELIK, SANDRA L | Redacted | | | | | | | |
| 4572021 | CHMELKA, CHRISTOPHER | Redacted | | | | | | | |
| 4392736 | CHMELKA, VICTOR | Redacted | | | | | | | |
| 4354225 | CHMIEL, BRITTANY P | Redacted | | | | | | | |
| 4280207 | CHMIEL, JESSICA | Redacted | | | | | | | |
| 4356590 | CHMIEL, LINDSAY R | Redacted | | | | | | | |
| 4627482 | CHMIEL, PATRICIA | Redacted | | | | | | | |
| 4369716 | CHMIELEWSKI, BRIANNA | Redacted | | | | | | | |
| 4630812 | CHMIELEWSKI, CATHERINE | Redacted | | | | | | | |
| 4366744 | CHMIELEWSKI, MATTHEW A | Redacted | | | | | | | |
| 4253073 | CHMIELEWSKI, ROBERT | Redacted | | | | | | | |
| 4672392 | CHMIELOWICZ, JAMES | Redacted | | | | | | | |
| 4388293 | CHMUNEVICH, ALEXANDER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2631 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739860 | CHO MOON, HYE-RAN | Redacted | | | | | | | |
| 4879334 | CHO STORES LLC | MONTGOMERY A KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 4183153 | CHO, ANDREW J | Redacted | | | | | | | |
| 4813846 | CHO, BILL | Redacted | | | | | | | |
| 4186485 | CHO, BONNIE N | Redacted | | | | | | | |
| 4671441 | CHO, GRACE | Redacted | | | | | | | |
| 4729237 | CHO, HELEN KIM | Redacted | | | | | | | |
| 4281868 | CHO, HYONG S | Redacted | | | | | | | |
| 4596147 | CHO, JANE | Redacted | | | | | | | |
| 4770078 | CHO, JAY | Redacted | | | | | | | |
| 4619692 | CHO, JENNIFER | Redacted | | | | | | | |
| 4186831 | CHO, JOO H | Redacted | | | | | | | |
| 4182577 | CHO, JOYCE | Redacted | | | | | | | |
| 4553198 | CHO, JUNG JUN | Redacted | | | | | | | |
| 4337702 | CHO, KEVIN | Redacted | | | | | | | |
| 4546281 | CHO, KHIN L | Redacted | | | | | | | |
| 4272594 | CHO, KOOLINA A | Redacted | | | | | | | |
| 4708350 | CHO, MEE | Redacted | | | | | | | |
| 4701277 | CHO, MINGGUO | Redacted | | | | | | | |
| 4771209 | CHO, NAN | Redacted | | | | | | | |
| 4271016 | CHO, QUINTIN | Redacted | | | | | | | |
| 4180134 | CHO, SANG-YON | Redacted | | | | | | | |
| 4813847 | CHO, TOMMY | Redacted | | | | | | | |
| 4295110 | CHO, YOON | Redacted | | | | | | | |
| 4255006 | CHO, YOUNG S | Redacted | | | | | | | |
| 4178373 | CHOA, STEPHANIE | Redacted | | | | | | | |
| 4514118 | CHOAT, JASON M | Redacted | | | | | | | |
| 4786133 | Choate Construction | 930 Howell Mill Road | Unit 1519 | | | Atlanta | GA | 30318 | |
| 5791869 | CHOATE CONSTRUCTION CO | ANGELA PEKMEZCI | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791871 | CHOATE CONSTRUCTION CO | DAVID NANCE | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791868 | CHOATE CONSTRUCTION CO | JIM NOLAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791870 | CHOATE CONSTRUCTION CO | MATT RELICK | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 5791872 | CHOATE CONSTRUCTION CO | ROBERT MORGAN | 8200 ROBERTS DR, SUITE 600 | | | ATLANTA | GA | 30350 | |
| 4854105 | Choate Hall & Stewart LLP | Two International Place | | | | Boston | MA | 02110 | |
| 5573693 | CHOATE JORDAN | 44 WOOD ST | | | | LEWISTON | ME | 04240 | |
| 4744085 | CHOATE, ALICE | Redacted | | | | | | | |
| 4442308 | CHOATE, ANGELA | Redacted | | | | | | | |
| 4521978 | CHOATE, BRANDON | Redacted | | | | | | | |
| 4642604 | CHOATE, CLAUDE | Redacted | | | | | | | |
| 4306502 | CHOATE, DAVE J | Redacted | | | | | | | |
| 4735565 | CHOATE, ERIC | Redacted | | | | | | | |
| 4415225 | CHOATE, JESSE | Redacted | | | | | | | |
| 4307580 | CHOATE, JOHN | Redacted | | | | | | | |
| 4355023 | CHOATE, KALEENA N | Redacted | | | | | | | |
| 4376973 | CHOATE, KATHERINE S | Redacted | | | | | | | |
| 4159566 | CHOATE, KYLE O | Redacted | | | | | | | |
| 4311133 | CHOATE, LEANA F | Redacted | | | | | | | |
| 4517310 | CHOATE, REGINA | Redacted | | | | | | | |
| 4532350 | CHOATE, RICKIE G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321685 | CHOATE, SHAWNTA N | Redacted | | | | | | | |
| 4509960 | CHOATE, SUZANNE | Redacted | | | | | | | |
| 4273430 | CHOATE, TRISTIN C | Redacted | | | | | | | |
| 4662809 | CHOATE, WILLIAM | Redacted | | | | | | | |
| 4696671 | CHOATES, LILLIE | Redacted | | | | | | | |
| 4266366 | CHOBA, NATHAN | Redacted | | | | | | | |
| 4860808 | CHOBANI INC | 147 STATE HIGHWAY 320 | | | | NORWICH | NY | 13815 | |
| 4394623 | CHOBANIAN, CHARLES | Redacted | | | | | | | |
| 4296547 | CHOBANIAN, MARGARET | Redacted | | | | | | | |
| 4280460 | CHOBANIAN, STEVE G | Redacted | | | | | | | |
| 4199348 | CHOBANYAN, RITA L | Redacted | | | | | | | |
| 4493246 | CHOBIRKO, KAREN | Redacted | | | | | | | |
| 4196288 | CHOBOR, CHRISTOPHER | Redacted | | | | | | | |
| 4248581 | CHO-CHOON, SHANNON M | Redacted | | | | | | | |
| 4208910 | CHOCK, MICHAEL J | Redacted | | | | | | | |
| 4272244 | CHOCK, PETER | Redacted | | | | | | | |
| 4476537 | CHOCO, JENELYN M | Redacted | | | | | | | |
| 4794326 | Choctaw-Kaul Distribution Company | Redacted | | | | | | | |
| 4794327 | Choctaw-Kaul Distribution Company | Redacted | | | | | | | |
| 4794325 | Choctaw-Kaul Distribution Company | Redacted | | | | | | | |
| 4794328 | Choctaw-Kaul Distribution Company | Redacted | | | | | | | |
| 4833651 | CHODAK, SCOTT & LAURIE | Redacted | | | | | | | |
| 4271692 | CHODA-KOWALSKI, SETH P | Redacted | | | | | | | |
| 4154913 | CHODRICK, JIMMY | Redacted | | | | | | | |
| 4331039 | CHODTANABOON, DARAWADEE | Redacted | | | | | | | |
| 4395472 | CHOE, ALEXANDER | Redacted | | | | | | | |
| 4387605 | CHOE, ALICE P | Redacted | | | | | | | |
| 4215849 | CHOE, IL | Redacted | | | | | | | |
| 4748734 | CHOEDON, JAMYANG | Redacted | | | | | | | |
| 5573696 | CHOEUN LYNNTHA | 212 HIGH ST | | | | BYESVILLE | OH | 43723 | |
| 4406359 | CHOEUN, SOPHANY | Redacted | | | | | | | |
| 4255469 | CHOFFEY, ARMANDA | Redacted | | | | | | | |
| 4604561 | CHOGA, SIMBA | Redacted | | | | | | | |
| 4653507 | CHOHAN, MALKIAT | Redacted | | | | | | | |
| 4399741 | CHOHAN, RAFIA N | Redacted | | | | | | | |
| 4397113 | CHOHAN, SOHAIB | Redacted | | | | | | | |
| 4869421 | CHOI & SHINS CO LTD | 61, BUKCHONRO, JONGRO-KU | | | | SEOUL | | 110-260 | KOREA, REPUBLIC OF |
| 5573698 | CHOI CHUN | 10819 BRIDGEPORT WAY SW | | | | LAKEWOOD | WA | 98499 | |
| 4813848 | CHOI COSLOVICH RESIDENCE | Redacted | | | | | | | |
| 5573700 | CHOI SOYEON | 15702 PACIFIC ST | | | | TUSTIN | CA | 92780 | |
| 4191176 | CHOI, ASAHI | Redacted | | | | | | | |
| 4653389 | CHOI, BOK | Redacted | | | | | | | |
| 4694665 | CHOI, CHONG | Redacted | | | | | | | |
| 4398211 | CHOI, CLARE B | Redacted | | | | | | | |
| 4213144 | CHOI, DEHUAN | Redacted | | | | | | | |
| 4631437 | CHOI, HYE JUNG | Redacted | | | | | | | |
| 4220755 | CHOI, ICELITA | Redacted | | | | | | | |
| 4328990 | CHOI, JEUNG-YOON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404692 | CHOI, JOHN J | Redacted | | | | | | | |
| 4567651 | CHOI, JOOHEE | Redacted | | | | | | | |
| 4331545 | CHOI, JOY Y | Redacted | | | | | | | |
| 4433847 | CHOI, JUNGHYE | Redacted | | | | | | | |
| 4813849 | CHOI, KATHY | Redacted | | | | | | | |
| 4284821 | CHOI, KRISTEN | Redacted | | | | | | | |
| 4225476 | CHOI, MARY | Redacted | | | | | | | |
| 4833652 | CHOI, MICHAEL | Redacted | | | | | | | |
| 4773419 | CHOI, MIMI | Redacted | | | | | | | |
| 4727992 | CHOI, PETER I | Redacted | | | | | | | |
| 4825897 | CHOI, SANGIN | Redacted | | | | | | | |
| 4733587 | CHOI, SHARON | Redacted | | | | | | | |
| 4825898 | CHOI, SOO HYUN | Redacted | | | | | | | |
| 4670421 | CHOI, SUN | Redacted | | | | | | | |
| 4768406 | CHOI, SUNGKYU | Redacted | | | | | | | |
| 4176889 | CHOI, WINNIE | Redacted | | | | | | | |
| 4210088 | CHOI, YOUNG | Redacted | | | | | | | |
| 4833653 | CHOI, YUNG | Redacted | | | | | | | |
| 4898598 | CHOICE AIR | HOWARD KIM | 3633 WOODPECKER ST | | | BREA | CA | 92823 | |
| 4778531 | Choice Auto Repair | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 4807550 | CHOICE AUTO REPAIR | Redacted | | | | | | | |
| 5857225 | Choice Auto Repair, Inc | 205 Black Creek Court | | | | Willow Springs | NC | 27592 | |
| 5857225 | Choice Auto Repair, Inc | Womble Bond Dickinson (US) LLP | c/o James S. Livermon, III | 555 Fayetteville Street, Suite 1100 | | Raleigh | NC | 27601 | |
| 5795219 | Choice Auto Repair, Inc | 205 Black Court Creek | | | | Willow Springs | NC | 27592 | |
| 5791873 | CHOICE AUTO REPAIR, INC. | LEONARD WOOD | 205 BLACK COURT CREEK | | | WILLOW SPRINGS | NC | 27592 | |
| 4857458 | Choice Auto Repair, Inc. | Leonard Wood | 205 Black Court Creek | | | Willow Springs | NC | 27592 | |
| 4795610 | CHOICE BRANDS EQUESTRIAN | DBA HORSELOVERZ/EASYPETSTORE | 254 N. CEDAR ST | | | HAZLETON | PA | 18201 | |
| 4864547 | CHOICE BRANDS OF OHIO LLC | 2680 COMMERCIAL AVE | | | | MINGO JUNCTION | OH | 43938 | |
| 4870774 | CHOICE CARE OCCUPATIONAL MEDICINE | 791 OAK STREET | | | | HAPEVILLE | GA | 30354 | |
| 4881462 | CHOICE DISTRIBUTION INC | P O BOX 30293 | | | | NEW YORK | NY | 10087 | |
| 4862802 | CHOICE FOODS LLC | 2044 SOUTH 2425 WEST | | | | WOODS CROSS | UT | 84087 | |
| 5791874 | CHOICE HOME WARRANTY | 1090 KING GEORGE POST RD | | | | EDISON | NJ | 08837 | |
| 5795220 | Choice Home Warranty, Inc. | 1090 King George Post Road | | | | Edison | NJ | 08837 | |
| 5788868 | Choice Home Warranty, Inc. | Victor Mardalani | 1090 King George Post Road | | | Edison | NJ | 08837 | |
| 4797141 | CHOICE IMPORTS INC | DBA CHOICEQUILT | 4479 CASA GRANDE CIR | | | CYPRESS | CA | 90630 | |
| 4850139 | CHOICE LAWN MAINTENANCE | 13984 KATHLEEN DR | | | | BROOKPARK | OH | 44142 | |
| 4863923 | CHOICE MINE AND INDUSTRIAL SERVICES | 2404 STAMPEDE DR | | | | GILLETTE | WY | 82718 | |
| 4801140 | CHOICE PLUS | DBA EXQUISITE BUYS | 1183 LAKEWOOD FARMINGDALE RD | | | HOWELL | NJ | 07731 | |
| 4879179 | CHOICE PUBLICATIONS INC | MICHIGAN MEDIA INC | 112 EAST 6TH ST PO BOX 382 | | | GAYLORD | MI | 49734 | |
| 4310964 | CHOICE, AARON | Redacted | | | | | | | |
| 4751470 | CHOICE, BRENDA | Redacted | | | | | | | |
| 4510667 | CHOICE, CASSANDRA | Redacted | | | | | | | |
| 4733371 | CHOICE, CHARLENE | Redacted | | | | | | | |
| 4681549 | CHOICE, DORIAN | Redacted | | | | | | | |
| 4525208 | CHOICE, JOSHUA M | Redacted | | | | | | | |
| 4471998 | CHOICE, MILDRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616816 | CHOICE, MINNIE | Redacted | | | | | | | |
| 4634401 | CHOICE, TEARLY | Redacted | | | | | | | |
| 4677320 | CHOICE, THERESA | Redacted | | | | | | | |
| 4510467 | CHOICE, ZATAJAH | Redacted | | | | | | | |
| 4328496 | CHOINIERE, BRIAN E | Redacted | | | | | | | |
| 4833654 | CHOINIERE, MICHEL | Redacted | | | | | | | |
| 4329041 | CHOINIERE, SARAH M | Redacted | | | | | | | |
| 4223252 | CHOINSKI, ANNMARIE | Redacted | | | | | | | |
| 4457422 | CHOJNA, KELLY A | Redacted | | | | | | | |
| 4453128 | CHOJNA, SEAN P | Redacted | | | | | | | |
| 4773567 | CHOJNACKI, SANDRA | Redacted | | | | | | | |
| 4762557 | CHOJNICKI, CARISA | Redacted | | | | | | | |
| 4652569 | CHOJNOWSKI, STEVE | Redacted | | | | | | | |
| 4195364 | CHOKEKCHYAN, KARAPET | Redacted | | | | | | | |
| 5573706 | CHOKKALINGAM SOORAJ | 7948 MCCLELLAN RD | | | | CUPERTINO | CA | 95014 | |
| 4853603 | Choklad, Charlene | Redacted | | | | | | | |
| 4639656 | CHOKR, HAIDAR | Redacted | | | | | | | |
| 4286579 | CHOKSHI, ALKA P | Redacted | | | | | | | |
| 4293434 | CHOKSHI, NEIL | Redacted | | | | | | | |
| 4351854 | CHOKSY, JANE R | Redacted | | | | | | | |
| 4594202 | CHOKWE, TIMOTHY R | Redacted | | | | | | | |
| 4514966 | CHOL, ADUT | Redacted | | | | | | | |
| 4354582 | CHOLAGH, ATHRAA | Redacted | | | | | | | |
| 4833656 | CHOLASINSKI, BRUCE | Redacted | | | | | | | |
| 4833655 | Cholasinski, Bruce | Redacted | | | | | | | |
| 4233993 | CHOLASINSKI, BRUCE A | Redacted | | | | | | | |
| 4199707 | CHOLDA, MARIA | Redacted | | | | | | | |
| 4294804 | CHOLEWA, SOPHIANN | Redacted | | | | | | | |
| 4596797 | CHOLEWINSKI, ROSANNE | Redacted | | | | | | | |
| 4353173 | CHOLEY, DIANE | Redacted | | | | | | | |
| 4155723 | CHOLICO, MAYA | Redacted | | | | | | | |
| 4575669 | CHOLIJ, ALEX | Redacted | | | | | | | |
| 4698230 | CHOLKO, JOSEPH | Redacted | | | | | | | |
| 4545500 | CHOLLET RODRIGUEZ, ANTHONY | Redacted | | | | | | | |
| 4537657 | CHOLLET, JACOB A | Redacted | | | | | | | |
| 4689241 | CHOLODENKO, MARY | Redacted | | | | | | | |
| 4231977 | CHOLOT, PHARA | Redacted | | | | | | | |
| 4444155 | CHOLULA, FELIX I | Redacted | | | | | | | |
| 4707222 | CHOMBO-NOGUEZ, DAVID | Redacted | | | | | | | |
| 4621134 | CHOMCEY, RON | Redacted | | | | | | | |
| 4367898 | CHOMILO, FREDERICK N | Redacted | | | | | | | |
| 4459488 | CHOMIN, ABIGAIL L | Redacted | | | | | | | |
| 4693395 | CHOMKO, MARY JANE | Redacted | | | | | | | |
| 4714067 | CHOMUT, MARK | Redacted | | | | | | | |
| 4651611 | CHONA, SARVJIT | Redacted | | | | | | | |
| 4630630 | CHON-BELL, KRISHINA | Redacted | | | | | | | |
| 5573716 | CHONG GLENDA B | 565 HOENE ST | | | | MAKAWAO | HI | 96768 | |
| 4270648 | CHONG KEE, KELLY G | Redacted | | | | | | | |
| 4813850 | CHONG, ALLEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454979 | CHONG, AMARI | Redacted | | | | | | | |
| 4181266 | CHONG, ANDREW | Redacted | | | | | | | |
| 4461457 | CHONG, ANDREW C | Redacted | | | | | | | |
| 4694976 | CHONG, ANTHONY | Redacted | | | | | | | |
| 4793590 | Chong, Barbara | Redacted | | | | | | | |
| 4833657 | CHONG, BEN | Redacted | | | | | | | |
| 4656748 | CHONG, DEBBIE | Redacted | | | | | | | |
| 4456034 | CHONG, DOMAIN | Redacted | | | | | | | |
| 4426114 | CHONG, ELISA | Redacted | | | | | | | |
| 4813851 | CHONG, FRANCES & AARON | Redacted | | | | | | | |
| 4269053 | CHONG, JENEVY | Redacted | | | | | | | |
| 4701554 | CHONG, KENIA | Redacted | | | | | | | |
| 4602651 | CHONG, LAUREN | Redacted | | | | | | | |
| 4189136 | CHONG, LAWRENCE | Redacted | | | | | | | |
| 4258670 | CHONG, LEADER | Redacted | | | | | | | |
| 4620671 | CHONG, LILLI | Redacted | | | | | | | |
| 4270955 | CHONG, MICHAEL | Redacted | | | | | | | |
| 4429503 | CHONG, MILAN | Redacted | | | | | | | |
| 4306379 | CHONG, NAKHYUN | Redacted | | | | | | | |
| 4272795 | CHONG, REX K | Redacted | | | | | | | |
| 4704945 | CHONG, RICHARD | Redacted | | | | | | | |
| 4169393 | CHONG, SOK K | Redacted | | | | | | | |
| 4555980 | CHONG, WON | Redacted | | | | | | | |
| 4329452 | CHONGARLIDES, CAROL L | Redacted | | | | | | | |
| 4416175 | CHONG-JONES, KENDRICK K | Redacted | | | | | | | |
| 4414082 | CHONG-JONES, NEILL | Redacted | | | | | | | |
| 4348821 | CHONG-LENTZ, KATHLEEN S | Redacted | | | | | | | |
| 4656632 | CHONG-MUNOZ, ALEXANDER T | Redacted | | | | | | | |
| 4391487 | CHONIS, JACOB S | Redacted | | | | | | | |
| 4161476 | CHONKA, JOSEPH | Redacted | | | | | | | |
| 4373443 | CHOO, JULIA | Redacted | | | | | | | |
| 4802005 | CHOON INC DBA TEEZE ME | DBA TEEZE ME | 520 MATEO ST | | | LOS ANGELES | CA | 90013 | |
| 4592628 | CHOONG, YUEN FUN | Redacted | | | | | | | |
| 4644336 | CHOPAS, SCOTT | Redacted | | | | | | | |
| 4742698 | CHOPIN, DENISE | Redacted | | | | | | | |
| 4601587 | CHOPITE, BERTA | Redacted | | | | | | | |
| 4377891 | CHOPLIN, TONYA | Redacted | | | | | | | |
| 4367485 | CHOPP, KWINTEN K | Redacted | | | | | | | |
| 4833658 | CHOPP, MARYANN | Redacted | | | | | | | |
| 4886266 | CHOPPERS | ROGER HARMAN | P O BOX 1906 | | | OAKHURST | CA | 93644 | |
| 4600018 | CHOPRA, AJAY | Redacted | | | | | | | |
| 4209256 | CHOPRA, GAURAV | Redacted | | | | | | | |
| 4198860 | CHOPRA, HIMANI | Redacted | | | | | | | |
| 4289568 | CHOPRA, NANCY | Redacted | | | | | | | |
| 4490449 | CHOPRA, RAKESH | Redacted | | | | | | | |
| 4772119 | CHOPRA, VIJAY | Redacted | | | | | | | |
| 4364057 | CHOPSKIE, JONATHAN A | Redacted | | | | | | | |
| 4488387 | CHOPYAK, MARK | Redacted | | | | | | | |
| 4332639 | CHOQUET, PAMELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459767 | CHOQUETTE, GENEVIEVE C | Redacted | | | | | | | |
| 4755239 | CHOQUETTE, SONIA | Redacted | | | | | | | |
| 4285419 | CHORAK, RACHEL | Redacted | | | | | | | |
| 4282420 | CHORAWALA, CHETAN | Redacted | | | | | | | |
| 4486790 | CHORBA, ALISSA | Redacted | | | | | | | |
| 4488223 | CHORBA, JOSEPH P | Redacted | | | | | | | |
| 4557990 | CHORE, FAITH | Redacted | | | | | | | |
| 4635756 | CHORLEY, RITA | Redacted | | | | | | | |
| 4622158 | CHORNEY DE CRUZ, CHRISTINA | Redacted | | | | | | | |
| 4582395 | CHORNIAK, VALARIE L | Redacted | | | | | | | |
| 4592877 | CHORONZY, SUSAN | Redacted | | | | | | | |
| 4364156 | CHOROOMZADEH, PARIYA | Redacted | | | | | | | |
| 4395547 | CHORPENNING, SAMUEL H | Redacted | | | | | | | |
| 4787216 | Chortanoff, Theresa | Redacted | | | | | | | |
| 4787217 | Chortanoff, Theresa | Redacted | | | | | | | |
| 4813852 | CHORTEK, KIM | Redacted | | | | | | | |
| 4869073 | CHOSEN MANAGEMENT | 58 WEST HURON STREET | | | | CHICAGO | IL | 60654 | |
| 4261367 | CHOSEWOOD, BRETT T | Redacted | | | | | | | |
| 4635076 | CHOSEWOOD, DEBORAH | Redacted | | | | | | | |
| 4300316 | CHOTHEN, KESHAREE | Redacted | | | | | | | |
| 4209724 | CHOTO SOLORIO, AMPARO B | Redacted | | | | | | | |
| 4368433 | CHOTROW, RONALD | Redacted | | | | | | | |
| 4369956 | CHOTT, COURTNEY | Redacted | | | | | | | |
| 4172437 | CHOTT, OSCAR | Redacted | | | | | | | |
| 4496151 | CHOU ACEVEDO, ALEXANDER | Redacted | | | | | | | |
| 5573737 | CHOU YVONNE | 1485 REDBERRY CIRCLE | | | | ALPHARETTA | GA | 30004 | |
| 4700608 | CHOU, CARL | Redacted | | | | | | | |
| 4621298 | CHOU, CHIA | Redacted | | | | | | | |
| 4813853 | CHOU, ELAYNE | Redacted | | | | | | | |
| 4165634 | CHOU, FAM | Redacted | | | | | | | |
| 4743595 | CHOU, HENG | Redacted | | | | | | | |
| 4555819 | CHOU, JASON | Redacted | | | | | | | |
| 4621535 | CHOU, JEANNE | Redacted | | | | | | | |
| 4386097 | CHOU, JUSTIN | Redacted | | | | | | | |
| 4596510 | CHOU, PANG Y | Redacted | | | | | | | |
| 4665744 | CHOU, SHIRLEY | Redacted | | | | | | | |
| 5822527 | CHOU, WEI TING | Redacted | | | | | | | |
| 4601674 | CHOU, WU | Redacted | | | | | | | |
| 4465773 | CHOU, YU-HSI | Redacted | | | | | | | |
| 4660137 | CHOUDHARI, PRASHANT | Redacted | | | | | | | |
| 4280078 | CHOUDHARY, DHANRAJ | Redacted | | | | | | | |
| 4260920 | CHOUDHARY, FAIZA S | Redacted | | | | | | | |
| 4432414 | CHOUDHARY, MONICA | Redacted | | | | | | | |
| 4259810 | CHOUDHARY, NADIA | Redacted | | | | | | | |
| 4649510 | CHOUDHERY, AAMIR | Redacted | | | | | | | |
| 5573739 | CHOUDHRY TAIMUR | 829 AVOLON DR | | | | REYNOLDSBURG | OH | 43068 | |
| 4132544 | Choudhry, Ahsan Rizwan | Redacted | | | | | | | |
| 5406404 | CHOUDHRY, AHSAN RIZWAN | Redacted | | | | | | | |
| 4398118 | CHOUDHRY, ALI M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2637 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4552920 | CHOUDHRY, AQIB | Redacted | | | | | | | |
| 4471995 | CHOUDHRY, HINA | Redacted | | | | | | | |
| 4739783 | CHOUDHRY, IMRANA | Redacted | | | | | | | |
| 4282198 | CHOUDHRY, ISMA | Redacted | | | | | | | |
| 4199846 | CHOUDHRY, MOHAMMAD | Redacted | | | | | | | |
| 4425738 | CHOUDHRY, MOHAMMAD F | Redacted | | | | | | | |
| 4134216 | Choudhry, Rizwan Akhtar | Redacted | | | | | | | |
| 4284926 | CHOUDHRY, SAAD | Redacted | | | | | | | |
| 4295554 | CHOUDHRY, SALMAN | Redacted | | | | | | | |
| 4813854 | CHOUDHRY, SUJIT | Redacted | | | | | | | |
| 4381195 | CHOUDHURY, ABHINAV | Redacted | | | | | | | |
| 4402846 | CHOUDHURY, AHMED | Redacted | | | | | | | |
| 4555343 | CHOUDHURY, AKHTARY | Redacted | | | | | | | |
| 4289657 | CHOUDHURY, ASIF A | Redacted | | | | | | | |
| 4353855 | CHOUDHURY, GOLAM | Redacted | | | | | | | |
| 4399207 | CHOUDHURY, HABIBA S | Redacted | | | | | | | |
| 4537783 | CHOUDHURY, HAMIDA H | Redacted | | | | | | | |
| 4343379 | CHOUDHURY, HAMZA | Redacted | | | | | | | |
| 4284910 | CHOUDHURY, KISHALAY | Redacted | | | | | | | |
| 4424630 | CHOUDHURY, MARYAM A | Redacted | | | | | | | |
| 4396820 | CHOUDHURY, MIDRAR REZA | Redacted | | | | | | | |
| 4537470 | CHOUDHURY, NABIL | Redacted | | | | | | | |
| 4204522 | CHOUDHURY, NAFI | Redacted | | | | | | | |
| 4420073 | CHOUDHURY, RAHAT | Redacted | | | | | | | |
| 4398172 | CHOUDHURY, RAHID | Redacted | | | | | | | |
| 4403504 | CHOUDHURY, RAHUL | Redacted | | | | | | | |
| 4434701 | CHOUDHURY, SAIF | Redacted | | | | | | | |
| 4721493 | CHOUDHURY, SIRAJ | Redacted | | | | | | | |
| 4356036 | CHOUDHURY, TAHRIM A | Redacted | | | | | | | |
| 4363183 | CHOUDHURY, TAZIN J | Redacted | | | | | | | |
| 4689612 | CHOUDRIE, AFTAB | Redacted | | | | | | | |
| 4327513 | CHOUDRY, AMNA | Redacted | | | | | | | |
| 4190470 | CHOUEIRY, SAMIA | Redacted | | | | | | | |
| 4614249 | CHOUEST, GWEN | Redacted | | | | | | | |
| 4172691 | CHOUHAN, GAGANDEEP | Redacted | | | | | | | |
| 4350502 | CHOUINARD, BETHANY C | Redacted | | | | | | | |
| 4335746 | CHOUINARD, CAROL | Redacted | | | | | | | |
| 4643688 | CHOUINARD, DARLENE | Redacted | | | | | | | |
| 4328347 | CHOUINARD, LISA | Redacted | | | | | | | |
| 4704873 | CHOUINARD, LISA | Redacted | | | | | | | |
| 4433882 | CHOUINARD, ROY | Redacted | | | | | | | |
| 4331587 | CHOUINARD, SHELBY | Redacted | | | | | | | |
| 4277281 | CHOUINARD, THERESSA A | Redacted | | | | | | | |
| 4298833 | CHOUINARD, THOMAS | Redacted | | | | | | | |
| 4358212 | CHOULAGH, ADRIAN | Redacted | | | | | | | |
| 5573743 | CHOULES MARJEAN | 4924 SPRAKER | | | | CHUBBUCK | ID | 83202 | |
| 4339806 | CHOUMBEUN, JULES | Redacted | | | | | | | |
| 4333242 | CHOUP, JESSE | Redacted | | | | | | | |
| 4775107 | CHOUPROV, JULIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800884 | CHOW KA LOON | DBA SALE7 | 10685 B HAZELBRUST DR | | | HOUSTON | TX | 77043 | |
| 4363667 | CHOW, AMBER | Redacted | | | | | | | |
| 4178942 | CHOW, ANDREW | Redacted | | | | | | | |
| 4559319 | CHOW, ATENAIDA | Redacted | | | | | | | |
| 4175577 | CHOW, EDDY | Redacted | | | | | | | |
| 4180039 | CHOW, ELAINE | Redacted | | | | | | | |
| 4789832 | Chow, Ellen malia | Redacted | | | | | | | |
| 4557218 | CHOW, FRANCOISE | Redacted | | | | | | | |
| 4762304 | CHOW, JAMES | Redacted | | | | | | | |
| 4650314 | CHOW, KIMCHI | Redacted | | | | | | | |
| 4151815 | CHOW, MARY B | Redacted | | | | | | | |
| 4813855 | CHOW, NICOLE | Redacted | | | | | | | |
| 4335973 | CHOW, SHANE | Redacted | | | | | | | |
| 4789956 | Chow, Yan | Redacted | | | | | | | |
| 4144839 | CHOWANIEC, VICTORIA L | Redacted | | | | | | | |
| 4338338 | CHOWDHURI, SABIHA | Redacted | | | | | | | |
| 4629771 | CHOWDHURY, ABDUL | Redacted | | | | | | | |
| 4699475 | CHOWDHURY, ALTASUL | Redacted | | | | | | | |
| 4342606 | CHOWDHURY, ALVEE H | Redacted | | | | | | | |
| 4335443 | CHOWDHURY, AMEET | Redacted | | | | | | | |
| 4655476 | CHOWDHURY, ANISUR | Redacted | | | | | | | |
| 4618714 | CHOWDHURY, ANWAR | Redacted | | | | | | | |
| 4200949 | CHOWDHURY, ASHLEY M | Redacted | | | | | | | |
| 4227229 | CHOWDHURY, ASHRAF | Redacted | | | | | | | |
| 4226560 | CHOWDHURY, ASIF | Redacted | | | | | | | |
| 4654655 | CHOWDHURY, DOHA | Redacted | | | | | | | |
| 4226272 | CHOWDHURY, FARIA A | Redacted | | | | | | | |
| 4361701 | CHOWDHURY, FATTAH | Redacted | | | | | | | |
| 4406002 | CHOWDHURY, IBRAHIM | Redacted | | | | | | | |
| 4224320 | CHOWDHURY, IRAM A | Redacted | | | | | | | |
| 4398990 | CHOWDHURY, ISHRA | Redacted | | | | | | | |
| 4407942 | CHOWDHURY, ISTIYAKH H | Redacted | | | | | | | |
| 4443770 | CHOWDHURY, JAHURA | Redacted | | | | | | | |
| 4355891 | CHOWDHURY, JOYSHREE | Redacted | | | | | | | |
| 4442623 | CHOWDHURY, KANIZ K | Redacted | | | | | | | |
| 4555988 | CHOWDHURY, KHALED | Redacted | | | | | | | |
| 4405976 | CHOWDHURY, MANSUR A | Redacted | | | | | | | |
| 4204149 | CHOWDHURY, MATLUBAR R | Redacted | | | | | | | |
| 4559218 | CHOWDHURY, MOMTAZ A | Redacted | | | | | | | |
| 4428550 | CHOWDHURY, MUMINUR | Redacted | | | | | | | |
| 4425772 | CHOWDHURY, MUSHTAQ A | Redacted | | | | | | | |
| 4208524 | CHOWDHURY, NAFIS K | Redacted | | | | | | | |
| 4530142 | CHOWDHURY, NAVID | Redacted | | | | | | | |
| 4741528 | CHOWDHURY, PALASH | Redacted | | | | | | | |
| 4772137 | CHOWDHURY, PARVEEN | Redacted | | | | | | | |
| 4431759 | CHOWDHURY, RABITA | Redacted | | | | | | | |
| 4293281 | CHOWDHURY, RAINA | Redacted | | | | | | | |
| 4427287 | CHOWDHURY, RAMIM | Redacted | | | | | | | |
| 4760491 | CHOWDHURY, RASHEDUL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4831291 | CHOWDHURY, RAVNEET | Redacted | | | | | | | |
| 4661642 | CHOWDHURY, RIMI | Redacted | | | | | | | |
| 4422122 | CHOWDHURY, RIZWANUR | Redacted | | | | | | | |
| 4553677 | CHOWDHURY, SADIYA | Redacted | | | | | | | |
| 4330042 | CHOWDHURY, SAFAT | Redacted | | | | | | | |
| 4441857 | CHOWDHURY, SAIFUR R | Redacted | | | | | | | |
| 4402982 | CHOWDHURY, SAJIB | Redacted | | | | | | | |
| 4332045 | CHOWDHURY, SALMA N | Redacted | | | | | | | |
| 4544032 | CHOWDHURY, SAMINA | Redacted | | | | | | | |
| 4408070 | CHOWDHURY, SHAHINOOR | Redacted | | | | | | | |
| 4685582 | CHOWDHURY, SHIREEN | Redacted | | | | | | | |
| 4360276 | CHOWDHURY, SUHANA J | Redacted | | | | | | | |
| 4287475 | CHOWDHURY, SUSMITA | Redacted | | | | | | | |
| 4408555 | CHOWDHURY, TAHMIM | Redacted | | | | | | | |
| 4355884 | CHOWDHURY, TANVI R | Redacted | | | | | | | |
| 4557583 | CHOWDHURY, TASHBIA A | Redacted | | | | | | | |
| 4436383 | CHOWDHURY, TASLIM A | Redacted | | | | | | | |
| 4153700 | CHOWDHURY, TAUSIF R | Redacted | | | | | | | |
| 4356032 | CHOWDHURY, WAHIDA Y | Redacted | | | | | | | |
| 4399229 | CHOWDHURY, YASMIN | Redacted | | | | | | | |
| 4535734 | CHOWDHURY, YEAHYA | Redacted | | | | | | | |
| 4530013 | CHOWDURY, ASIF | Redacted | | | | | | | |
| 4396967 | CHOWDURY, SABIHA | Redacted | | | | | | | |
| 4646215 | CHOWNING, ELLIS | Redacted | | | | | | | |
| 4317198 | CHOWNING, JUSTIN L | Redacted | | | | | | | |
| 4416286 | CHOWNING, ROSEMARIE | Redacted | | | | | | | |
| 4309900 | CHOWNING, SHARYCE | Redacted | | | | | | | |
| 4874332 | CHOY HING TOYS INDUSTRIAL | COMPANY LIMITED | CHOY HING TOYS INDUSTRIAL | 10F BLK C AND D HONG KONG IND BLDG | 444-452 DES VOEUX ROAD | WEST | | | HONG KONG |
| 4550314 | CHOY, AMBAR | Redacted | | | | | | | |
| 4402664 | CHOY, ASHLEE | Redacted | | | | | | | |
| 4411477 | CHOY, HUNTER | Redacted | | | | | | | |
| 4647590 | CHOY, STANLEY S | Redacted | | | | | | | |
| 4614091 | CHOYCE, ARLENE | Redacted | | | | | | | |
| 4604152 | CHOYCE, DWIGHT | Redacted | | | | | | | |
| 4384773 | CHOYCE, JUANITA D | Redacted | | | | | | | |
| 4859692 | CHOYS INC | 104 MANSFIELD VLG | | | | HACKETTSTOWN | NJ | 07840-3601 | |
| 4406735 | CHOYTI, SUMANA P | Redacted | | | | | | | |
| 4736067 | CHOZA, THELMA B | Redacted | | | | | | | |
| 4708003 | CHOZO, SEGUNDO | Redacted | | | | | | | |
| 4432290 | CHRAIM, NATALIA | Redacted | | | | | | | |
| 4710888 | CHRAMEK, FRANCES | Redacted | | | | | | | |
| 4312779 | CHRANS, ABIGAIL L | Redacted | | | | | | | |
| 4620561 | CHREIKI, NAJAT A | Redacted | | | | | | | |
| 4833661 | CHREN, PAUL & ELIZABETH | Redacted | | | | | | | |
| 4299134 | CHRENEN, ROBERTA A | Redacted | | | | | | | |
| 4260012 | CHRESFIELD, JOVONNDA | Redacted | | | | | | | |
| 4169073 | CHRESTENSEN, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434674 | CHRESTLER, RACHAEL | Redacted | | | | | | | |
| 4335674 | CHRETIEN, ALEXIS | Redacted | | | | | | | |
| 4457338 | CHRETIEN, BRIAN M | Redacted | | | | | | | |
| 4422441 | CHRETIEN, DENISE | Redacted | | | | | | | |
| 4322391 | CHRETIEN, EDDIE J | Redacted | | | | | | | |
| 4637217 | CHRETIEN, IVY J | Redacted | | | | | | | |
| 4425864 | CHRETIEN, NANCY J | Redacted | | | | | | | |
| 4532358 | CHRETIEN, PATRICK | Redacted | | | | | | | |
| 4755478 | CHRIEST, ERIC | Redacted | | | | | | | |
| 4833662 | CHRIS | Redacted | | | | | | | |
| 4833663 | CHRIS & CATHY COOPER | Redacted | | | | | | | |
| 4833664 | CHRIS & CHRISTINA VAN MUNCHING | Redacted | | | | | | | |
| 4813857 | CHRIS & JOE BREWER | Redacted | | | | | | | |
| 4813858 | CHRIS & KATHY STINSON | Redacted | | | | | | | |
| 4813859 | CHRIS & LARRY RICHMOND | Redacted | | | | | | | |
| 4833665 | CHRIS & LISA GANDOLFO | Redacted | | | | | | | |
| 4813860 | CHRIS & MARIA EYNON | Redacted | | | | | | | |
| 4813861 | CHRIS & MELINDA WOLCOTT | Redacted | | | | | | | |
| 4813862 | CHRIS & PATTI BEAULIEU | Redacted | | | | | | | |
| 4813863 | CHRIS & SANDRA YARYAN | Redacted | | | | | | | |
| 4813856 | CHRIS ALBROW | Redacted | | | | | | | |
| 4813864 | CHRIS AND KIRSTEN SANSOE | Redacted | | | | | | | |
| 4785701 | Chris and Mary Lem as Subrogees of State Farm General Insurance Company | Redacted | | | | | | | |
| 5573774 | CHRIS BACCARO | 209 OAK LEAF CIRCLE | | | | ABINGDON | MD | 21009 | |
| 4833666 | CHRIS BARBARA DEVELOPMENT | Redacted | | | | | | | |
| 4813865 | CHRIS BARRETT | Redacted | | | | | | | |
| 4813866 | CHRIS BEDA | Redacted | | | | | | | |
| 4825899 | CHRIS BELLFORD | Redacted | | | | | | | |
| 5573784 | CHRIS BETLAND | 3900 ARCHARD AVE NORTH | | | | MINNEAPOLIS | MN | 55422 | |
| 4813867 | CHRIS BLACKWELL CONST | Redacted | | | | | | | |
| 4833667 | CHRIS BOOSE CONSULTING LLC | Redacted | | | | | | | |
| 4813868 | CHRIS BOVONE | Redacted | | | | | | | |
| 5404245 | CHRIS BROWN | 3962 124TH LANE NW | | | | COON RAPIDS | MN | 55433 | |
| 5573795 | CHRIS BURKE | 1774 SOUTHWIND LANE | | | | ST PAUL | MN | 55109 | |
| 4833668 | CHRIS BURNS | Redacted | | | | | | | |
| 5573796 | CHRIS BUSBY | PO BOX 131946 | | | | SAINT PAUL | MN | 55113 | |
| 4880827 | CHRIS CAKES INC | P O BOX 188 | | | | LOUISBURG | KS | 66053 | |
| 4800953 | CHRIS CARFAGNO | DBA THE SOUND PROFESSIONALS INC | 3444 SYLON BLVD | | | HAINESPORT | NJ | 08036 | |
| 5573804 | CHRIS CASKEY | 702 8TH AVE S | | | | PRINCETON | MN | 55371 | |
| 4813869 | CHRIS CHENG | Redacted | | | | | | | |
| 4813870 | CHRIS CHENG & NATE SMITH | Redacted | | | | | | | |
| 4809594 | CHRIS COLUMBUS | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211 | |
| 4813871 | CHRIS CONKLIN | Redacted | | | | | | | |
| 4813872 | CHRIS CRAWFORD | Redacted | | | | | | | |
| 4850291 | CHRIS CREAZZO | 52 ALONA DR | | | | Mahopac | NY | 10541 | |
| 4833669 | Chris Creegan | Redacted | | | | | | | |
| 4852159 | CHRIS CUNNINGHAM | 29 KLINGEN GATE LN | | | | Castle Pines | CO | 80108 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813873 | CHRIS DONATELLI BUILDERS | Redacted | | | | | | | |
| 5573834 | CHRIS ECK | 28720 505TH ST | | | | ELGIN | MN | 55932 | |
| 4795741 | CHRIS EDWARDS | DBA RV PLUS INC | 5950 SHALLOWFORD RD SUITE E | | | CHATTANOOGA | TN | 37421 | |
| 4800899 | CHRIS EDWARDS | DBA RV PLUS INC | 6441 BONNY OAKS DR SUITE G | | | CHATTANOOGA | TN | 37416 | |
| 5573839 | CHRIS ERICKSON | 13523 279TH ST | | | | LINDSTROM | MN | 55045 | |
| 4847041 | CHRIS EVANS | 438 BROOKMONT LN | | | | Hixson | TN | 37343 | |
| 4813874 | CHRIS FALVEY | Redacted | | | | | | | |
| 4813875 | CHRIS FOSTER | Redacted | | | | | | | |
| 5573849 | CHRIS FURLONG | 17083 FIRESTONE PATH | | | | FARMINGTON | MN | 55024 | |
| 4813876 | CHRIS FURRER | Redacted | | | | | | | |
| 4795901 | CHRIS GABRELCIK | DBA HOT SHOTS SECRET | 255 NEAL AVENUE | | | MOUNT GILEAD | OH | 43338 | |
| 5573850 | CHRIS GALLEGOS | PO BOX 995 | | | | WHEAT RIDGE | CO | 80034-0995 | |
| 5573851 | CHRIS GANNON | 3522 PILGRIM LANE N | | | | MINNEAPOLIS | MN | 55441 | |
| 4847312 | CHRIS GILL | 1190 WINDSOR CIR | | | | Lyles | TN | 37098 | |
| 4833671 | CHRIS GOURLEY | Redacted | | | | | | | |
| 4802035 | CHRIS GRAHAM | DBA HEAD 2 TOE CHEER INC | 462 E DOUGLAS RD | | | OLDSMAR | FL | 34677 | |
| 4813877 | CHRIS GRAMLY | Redacted | | | | | | | |
| 4813878 | CHRIS GROSS | Redacted | | | | | | | |
| 4813879 | CHRIS HAGEN CONSTRUCTION | Redacted | | | | | | | |
| 4810692 | CHRIS HARKINS | 4595 BOCAIRE BLVD. | | | | BOCA RATON | FL | 33487 | |
| 4813880 | CHRIS HARRIS | Redacted | | | | | | | |
| 4850674 | CHRIS HARTIN | 6051 FOPPIANO LN | | | | Stockton | CA | 95212 | |
| 4809066 | CHRIS HENSEY | 2039 W. EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| 4852367 | CHRIS HICKMAN | 304 17TH AVE N | | | | Greenwood | MO | 64034 | |
| 4849457 | CHRIS HIRTLE | 20 LAUREL ST | | | | East Bridgewater | MA | 02333 | |
| 4833672 | Chris Holler | Redacted | | | | | | | |
| 4833673 | Chris Holloway | Redacted | | | | | | | |
| 4810435 | CHRIS HYLEMON | 680 YORK TERRACE | | | | NAPLES | FL | 34109 | |
| 4813881 | CHRIS IRWIN | Redacted | | | | | | | |
| 4848975 | CHRIS JACKSON | 8603 LEMON AVE APT 11 | | | | La Mesa | CA | 91941-5372 | |
| 4804119 | CHRIS JAHNKE | DBA SURVEILLENT | 28670 SOUTH PINE VIEW BEACH ROAD | UNIT 226 | | BROOK PARK | MN | 55007 | |
| 4871471 | CHRIS JAY MARKETING | 9 COLONY TRAIL | | | | MANDEVILLE | LA | 70448 | |
| 5573877 | CHRIS JOHNSON | 13848 44TH LANE NE | | | | ST MICHAEL | MN | 55376 | |
| 4804327 | CHRIS JOHNSON | DBA UNBEATABLE DEALS | 1510 S MELROSE | | | VISTA | CA | 92081 | |
| 4798821 | CHRIS KAPSALAKIS | DBA KAPSCOMOTO | 4450 WITMER INDUSTRIAL ESTATES | UNIT 4 | | NIAGARA FALLS | NY | 14305 | |
| 4813882 | CHRIS KELLY | Redacted | | | | | | | |
| 5573885 | CHRIS KENEALY | 6910 CREST DR | | | | OSSEO | MN | 55311 | |
| 4850012 | CHRIS KENTZELL | 23 BERGA CT | | | | Rohnert Park | CA | 94928 | |
| 5573888 | CHRIS KINGSLEY | 16592 IMPERIAL COURT | | | | LAKEVILLE | MN | 55044 | |
| 4800878 | CHRIS KISTORIAN | DBA THE BLING FACTORY INC | 712 S MAIN ST | | | BURBANK | CA | 91506 | |
| 4880483 | CHRIS KYLE FROG FOUNDATION | P O BOX 1337 | | | | MIDLOTHIAN | TX | 76065 | |
| 4813883 | CHRIS LAM | Redacted | | | | | | | |
| 4874044 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | 615 S LAKE DRIVE | | | LEXINGTON | SC | 29072 | |
| 4874045 | CHRIS LAMBETH & ASSOCIATES INC | CHRISTOPHER LAMBETH | POB 84416 | | | LEXINGTON | SC | 29073 | |
| 4813884 | CHRIS LANGSDALE | Redacted | | | | | | | |
| 4809938 | CHRIS LAPI MOVING & SUPPLIES | 2950 NORTH ANDREWS AVE EXT. SUITE 100 | | | | POMPANO BEACH | FL | 33064 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865010 | CHRIS LAPI MOVING SUPPLIES INC | 2950 N ANDREWS AVE EXR #100 | | | | POMPANO BEACH | FL | 33064 | |
| 5573896 | CHRIS LAWRENCE | 8359 TAMAR DRIVE | | | | COLUMBIA | MD | 21045 | |
| 4833674 | CHRIS LEE | Redacted | | | | | | | |
| 4833675 | CHRIS LEEDOM | Redacted | | | | | | | |
| 4852316 | CHRIS LERNER | 138 HOLLAND ROAD | | | | Ormond Beach | FL | 32176 | |
| 4848328 | CHRIS LOFTUS | 3617 E 56TH ST | | | | Tulsa | OK | 74135 | |
| 5573904 | CHRIS LUKONE | PO BOX 443 | | | | DULUTH | MN | 55801 | |
| 4898892 | CHRIS M JACKSON ROOFING | CHRIS JACKSON | 8603 LEMON AVE APT 11 | | | LA MESA | CA | 91941-5372 | |
| 4799912 | CHRIS MAILLET | DBA BIGFLY | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4794749 | CHRIS MAILLET | DBA BIGFLYSPORTS.COM | 60 METRO WAY | | | SECAUCUS | NJ | 07094 | |
| 4847194 | CHRIS MALLARD | 4486 BERISFORD BLVD | | | | Palm Harbor | FL | 34685 | |
| 5573910 | CHRIS MANNO | 9836 TRAILS END RD | | | | CHANHASSEN | MN | 55317 | |
| 4813885 | Chris Martin | Redacted | | | | | | | |
| 5573921 | CHRIS MCDUFFIE | PO BOX 3414 | | | | LILBURN | GA | 30048 | |
| 4811425 | CHRIS MELLON AND COMPANY | PO BOX 883 | | | | CAREFREE | AZ | 85377 | |
| 4825900 | CHRIS MELLON COMPANY | Redacted | | | | | | | |
| 4845394 | CHRIS MERCADO | 2129 26TH AVE | | | | Greeley | CO | 80634 | |
| 4813886 | CHRIS MERENDA-AXTELL INTERIOR DESIGN | Redacted | | | | | | | |
| 5573929 | CHRIS MICHEL | 29871 181ST AVE | | | | NEW PRAGUE | MN | 56071 | |
| 4833676 | CHRIS MILLER RESIDENCE | Redacted | | | | | | | |
| 4813887 | CHRIS MOSHER | Redacted | | | | | | | |
| 5573930 | CHRIS MOTTEBERG | 42694 CENTER AVE S | | | | FERTILE | MN | 56540 | |
| 4852513 | CHRIS MUNIZ | 20101 RIVERSIDE DR | | | | Eagle River | AK | 99577 | |
| 5573932 | CHRIS MURPHY | 3539 39TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4831292 | chris murphy | Redacted | | | | | | | |
| 4874054 | CHRIS N MOCK | CHRISTOPHER N MOCK | 7763 TOOGOODOO ROAD | | | MEGGETT | SC | 29449 | |
| 5573937 | CHRIS NICOL BERND | 18302 260TH ST SW | | | | CROOKSTON | MN | 56716 | |
| 5573939 | CHRIS NYTES | 10021 103RD PL N | | | | MAPLE GROVE | MN | 55369-2931 | |
| 4813888 | CHRIS ORDAZ | Redacted | | | | | | | |
| 4852831 | CHRIS PALODICHUK | 785 SE CENTURION AVE | | | | Gresham | OR | 97080 | |
| 4810438 | CHRIS PASCALE | 3638 ZION PARK COURT | | | | NAPLES | FL | 34116 | |
| 5573946 | CHRIS PAUL | 599 REMMERT PL | | | | BALDWIN | NY | 11510 | |
| 5573948 | CHRIS PETERSON | 702 MAIN AVE N | | | | ROSEAU | MN | 56751 | |
| 4813889 | CHRIS PEZZAGLIA | Redacted | | | | | | | |
| 4845882 | CHRIS PITTMAN | 4324 SOUTHERN OAK DR | | | | High Point | NC | 27265 | |
| 4862324 | CHRIS PLUMBING BAY AREA SERVICES | 1935 REPUBLIC AVE | | | | SAN LEANDRO | CA | 94577 | |
| 4850201 | CHRIS POLLET CONSTRUCTION | 501 S GALLOWAY AVE | | | | Mesquite | TX | 75149 | |
| 4833677 | Chris Potter | Redacted | | | | | | | |
| 4803494 | CHRIS RETZER | DBA MACRAME DESIGN | 4715 WADE AVE #6 | | | PERRIS | CA | 92571 | |
| 5573956 | CHRIS RICCIARDI | 630 ALEXANDER DR | | | | ROTTERDAM JCT | NY | 12150 | |
| 4849945 | CHRIS ROBINETTE | 13368 MARTIN CT | | | | Gulfport | MS | 39503 | |
| 4813890 | CHRIS RUPPE | Redacted | | | | | | | |
| 5573970 | CHRIS SENKLER | 4778 BROOKE CT | | | | WHITE BEAR LK | MN | 55110 | |
| 4833678 | Chris Shuster | Redacted | | | | | | | |
| 4833679 | CHRIS SLOAN | Redacted | | | | | | | |
| 4813891 | CHRIS SNYDER | Redacted | | | | | | | |
| 4800073 | CHRIS STIDHAM | DBA TC PRODUCTS | 2405 SATURN ST | | | PORTAGE | IN | 46368 | |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 | |
| 4813892 | CHRIS TERESI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833680 | CHRIS THOMPSON | Redacted | | | | | | | |
| 5573985 | CHRIS TITCHEN | 17307 ROANOKE ST NW | | | | ANDOVER | MN | 55304 | |
| 4852576 | CHRIS TOLLEFSON | 12250 SW MOFFITT DR | | | | Wilsonville | OR | 97070 | |
| 4850198 | CHRIS WALDEN | 1202 HAZELWOOD DR | | | | Smyrna | TN | 37167 | |
| 5573993 | CHRIS WARD | 1109 CORTEZ LOOP | | | | TWIN FALLS | ID | 83301 | |
| 4813893 | CHRIS WELCH | Redacted | | | | | | | |
| 4862108 | CHRIS YAHNIS COASTAL | 1864 HUSTED RD | | | | CONWAY | SC | 29526 | |
| 4860702 | CHRIS YAHNIS CORP | 1440 NORTH SCHLITZ DR | | | | FLORENCE | SC | 29501 | |
| 4825901 | CHRISAGIS, DIANA | Redacted | | | | | | | |
| 4425488 | CHRISANDUT, JAIPRAKASH | Redacted | | | | | | | |
| 4514828 | CHRISCADEN, RACHEL A | Redacted | | | | | | | |
| 5574010 | CHRISCHON ELLIS | 3504 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015 | |
| 4373644 | CHRISCO, BEVERLY K | Redacted | | | | | | | |
| 4379283 | CHRISCOE, RANDALL L | Redacted | | | | | | | |
| 4755619 | CHRISE, KATHY | Redacted | | | | | | | |
| 4392383 | CHRISINGER, PATRICIA S | Redacted | | | | | | | |
| 4632011 | CHRISLEY JR, WILLIAM R | Redacted | | | | | | | |
| 4447373 | CHRISMAN, BRAYLAN A | Redacted | | | | | | | |
| 4221016 | CHRISMAN, COLBY | Redacted | | | | | | | |
| 4184171 | CHRISMAN, DEBORAH A | Redacted | | | | | | | |
| 4543818 | CHRISMAN, DUSTIN | Redacted | | | | | | | |
| 4531395 | CHRISMAN, ERICKA | Redacted | | | | | | | |
| 4688219 | CHRISMAN, JON | Redacted | | | | | | | |
| 4154904 | CHRISMAN, MARTHA R | Redacted | | | | | | | |
| 4220554 | CHRISMAN, MARTIN W | Redacted | | | | | | | |
| 4307264 | CHRISMAN, MELINDA | Redacted | | | | | | | |
| 4433829 | CHRISMAN, ROBERT | Redacted | | | | | | | |
| 4771276 | CHRISMAN, ROSALINDA | Redacted | | | | | | | |
| 4541593 | CHRISMAN, SAIDA E | Redacted | | | | | | | |
| 5574024 | CHRISNER HEATHER | 410 WEST FT WAYNE ST | | | | WARSAW | IN | 46580 | |
| 4652117 | CHRISOPOULOS, ALEXNADER | Redacted | | | | | | | |
| 5574025 | CHRISOVERGIS HOPE | 116 E 10TH ST | | | | MISHAWAKA | IN | 46544 | |
| 4760816 | CHRISP, ALBERT | Redacted | | | | | | | |
| 4343670 | CHRISP, NEVISHA | Redacted | | | | | | | |
| 4263365 | CHRISPEN, ALEXIS L | Redacted | | | | | | | |
| 4239243 | CHRISPEN, ANNALISHA | Redacted | | | | | | | |
| 4676001 | CHRISPEN, WAYNE | Redacted | | | | | | | |
| 4443019 | CHRISPHONTE, MATT J | Redacted | | | | | | | |
| 4330624 | CHRISPIN, JASMINE M | Redacted | | | | | | | |
| 4470325 | CHRISPIN, JOSEPH | Redacted | | | | | | | |
| 4881627 | CHRISS PLUMBING SERVICE INC | P O BOX 3389 | | | | RIVERVIEW | FL | 33569 | |
| 4289933 | CHRISS, CHARLENE | Redacted | | | | | | | |
| 4324664 | CHRISS, LIOTRELL | Redacted | | | | | | | |
| 4438802 | CHRISSOL, DERNYSE | Redacted | | | | | | | |
| 4774791 | CHRISS-PRICE, ALISA | Redacted | | | | | | | |
| 4813894 | CHRISSY CHANG | Redacted | | | | | | | |
| 5574052 | CHRISSY JONES | 54 FORT VAN TYLE RD | | | | PORT JERVIS | NY | 12771 | |
| 4833681 | CHRIST O'CONNOR | Redacted | | | | | | | |
| 4417736 | CHRIST, ANN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2644 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606447 | CHRIST, BARBARA | Redacted | | | | | | | |
| 4833682 | CHRIST, BOB | Redacted | | | | | | | |
| 4627073 | CHRIST, DAVID | Redacted | | | | | | | |
| 4620455 | CHRIST, GREGORY | Redacted | | | | | | | |
| 4243331 | CHRIST, GREGORY A | Redacted | | | | | | | |
| 4421489 | CHRIST, HAILEE | Redacted | | | | | | | |
| 4763114 | CHRIST, JOANNE | Redacted | | | | | | | |
| 4288581 | CHRIST, KRYSTA T | Redacted | | | | | | | |
| 4723167 | CHRIST, KYLE | Redacted | | | | | | | |
| 4673563 | CHRIST, MICHAEL | Redacted | | | | | | | |
| 4398492 | CHRIST, NANCY M | Redacted | | | | | | | |
| 4813895 | CHRISTA HARTMANN | Redacted | | | | | | | |
| 5574081 | CHRISTA L SCHJENKEN | 18938 VICKERS ST NE | | | | WYOMING | MN | 55092 | |
| 4848150 | CHRISTA LEWIS | 11604 RAGAN ELIZABETH CT | | | | Charlotte | NC | 28278 | |
| 4833683 | CHRISTA, KATHY | Redacted | | | | | | | |
| 4670903 | CHRISTAFARIS, LORETTA | Redacted | | | | | | | |
| 4784867 | Christakis, Maria | Redacted | | | | | | | |
| 4784868 | Christakis, Maria | Redacted | | | | | | | |
| 5574092 | CHRISTAKOS KARA | 20R EDSON ST | | | | LOWELL | MA | 01851 | |
| 4292206 | CHRISTAKOS, ANTHONY J | Redacted | | | | | | | |
| 5574093 | CHRISTAL C RUSSELL | 910 IOLA AVE | | | | DAYTON | OH | 45417 | |
| 4529991 | CHRISTAL, JERINESSA | Redacted | | | | | | | |
| 4597496 | CHRISTAL, JERRY | Redacted | | | | | | | |
| 4528695 | CHRISTAL, MOLLEA K | Redacted | | | | | | | |
| 5574103 | CHRISTAN CROSS | 245 OLD BOILING SPRINGS RD | | | | SHELBY | NC | 28152 | |
| 4825902 | CHRISTAPENALOZA | Redacted | | | | | | | |
| 4655548 | CHRISTAW, LATASHA | Redacted | | | | | | | |
| 4426925 | CHRISTBURG, TYSHAWN | Redacted | | | | | | | |
| 4833684 | Christe, Anthony | Redacted | | | | | | | |
| 4495521 | CHRISTEIN, MARIONNA A | Redacted | | | | | | | |
| 5574112 | CHRISTEL CLUCK | 10202 UNION TERRACE LN N | | | | MAPLE GROVE | MN | 55369 | |
| 4833685 | CHRIS-TEL CONSTRUCTION | Redacted | | | | | | | |
| 4387135 | CHRISTEL, KAITLYN M | Redacted | | | | | | | |
| 4489310 | CHRISTEL, LOIS | Redacted | | | | | | | |
| 5574117 | CHRISTEN BROWN | 2825 COTTONWAY APT 7 | | | | MEMPHIS | TN | 38118 | |
| 4833686 | CHRISTEN MADDEN | Redacted | | | | | | | |
| 5574122 | CHRISTEN PATTON | DON PATTON | | | | ERIE | MI | 48133 | |
| 4445628 | CHRISTEN, ANNA | Redacted | | | | | | | |
| 4716545 | CHRISTEN, HEIDI | Redacted | | | | | | | |
| 4179993 | CHRISTEN, KIMBERLY | Redacted | | | | | | | |
| 4777840 | CHRISTEN, SHAWN | Redacted | | | | | | | |
| 5574127 | CHRISTENBURY SANDRA | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19107 | |
| 4388031 | CHRISTENBURY, FALON N | Redacted | | | | | | | |
| 4382723 | CHRISTENBURY, HORACE R | Redacted | | | | | | | |
| 4589764 | CHRISTENBURY, ROBERT | Redacted | | | | | | | |
| 4784838 | Christenbury, Sandra | Redacted | | | | | | | |
| 4784839 | Christenbury, Sandra | Redacted | | | | | | | |
| 5574128 | CHRISTENE ANGELLY | 8646 INDEPENDENCE RD NONE | | | | BROOKPORT | IL | 62910 | |
| 4274298 | CHRISTENSEN BENSON, KYRA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888175 | CHRISTENSEN R & J LLC | STEVEN C COFCHIN | 101 MARSHELL AVE N PO BOX 189 | | | EATONVILLE | WA | 98328 | |
| 5404892 | CHRISTENSEN SUSAN S | 219 11TH AVE APT 1 | | | | BELMAR | NJ | 07719 | |
| 5574146 | CHRISTENSEN THERESA | 3209 RENNER DRIVE 24 | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4581595 | CHRISTENSEN, ADLIA | Redacted | | | | | | | |
| 4364246 | CHRISTENSEN, ALEX E | Redacted | | | | | | | |
| 4362898 | CHRISTENSEN, ALYSSIA M | Redacted | | | | | | | |
| 4745219 | CHRISTENSEN, AMANDA | Redacted | | | | | | | |
| 4304695 | CHRISTENSEN, ANDREW D | Redacted | | | | | | | |
| 4393044 | CHRISTENSEN, ANDY W | Redacted | | | | | | | |
| 4294205 | CHRISTENSEN, ANNIE D | Redacted | | | | | | | |
| 4224716 | CHRISTENSEN, ARNOLD H | Redacted | | | | | | | |
| 4582329 | CHRISTENSEN, BARBARA | Redacted | | | | | | | |
| 4296584 | CHRISTENSEN, BARBARA L | Redacted | | | | | | | |
| 4664202 | CHRISTENSEN, BECKY | Redacted | | | | | | | |
| 4393018 | CHRISTENSEN, BENJAMIN G | Redacted | | | | | | | |
| 4363596 | CHRISTENSEN, BOBI JO | Redacted | | | | | | | |
| 4276954 | CHRISTENSEN, BREANNE | Redacted | | | | | | | |
| 4364482 | CHRISTENSEN, BRYAN D | Redacted | | | | | | | |
| 4466101 | CHRISTENSEN, BRYCE | Redacted | | | | | | | |
| 4467474 | CHRISTENSEN, CADE | Redacted | | | | | | | |
| 4567776 | CHRISTENSEN, CALEB | Redacted | | | | | | | |
| 4278641 | CHRISTENSEN, CARISSA | Redacted | | | | | | | |
| 4178859 | CHRISTENSEN, CATHERINE | Redacted | | | | | | | |
| 4567454 | CHRISTENSEN, CELESTE B | Redacted | | | | | | | |
| 4712073 | CHRISTENSEN, CHAD | Redacted | | | | | | | |
| 4467166 | CHRISTENSEN, CHELSEA | Redacted | | | | | | | |
| 4631532 | CHRISTENSEN, CHERI | Redacted | | | | | | | |
| 4825903 | CHRISTENSEN, CHERYL | Redacted | | | | | | | |
| 4777124 | CHRISTENSEN, CHERYL | Redacted | | | | | | | |
| 4719227 | CHRISTENSEN, CHRIS | Redacted | | | | | | | |
| 4550052 | CHRISTENSEN, CHRISTIAN | Redacted | | | | | | | |
| 4198899 | CHRISTENSEN, CHRISTINA | Redacted | | | | | | | |
| 4257191 | CHRISTENSEN, CHRISTOPHER C | Redacted | | | | | | | |
| 4214923 | CHRISTENSEN, CINDY | Redacted | | | | | | | |
| 4677350 | CHRISTENSEN, COREY | Redacted | | | | | | | |
| 4564862 | CHRISTENSEN, DAKOTA | Redacted | | | | | | | |
| 4550776 | CHRISTENSEN, DANIEL | Redacted | | | | | | | |
| 4611791 | CHRISTENSEN, DANIEL  P | Redacted | | | | | | | |
| 4207204 | CHRISTENSEN, DANIELLE | Redacted | | | | | | | |
| 4760000 | CHRISTENSEN, DEBBIE | Redacted | | | | | | | |
| 4403417 | CHRISTENSEN, DENISE M | Redacted | | | | | | | |
| 4663496 | CHRISTENSEN, DIANA L | Redacted | | | | | | | |
| 4645246 | CHRISTENSEN, DIANE | Redacted | | | | | | | |
| 4670397 | CHRISTENSEN, DONALD | Redacted | | | | | | | |
| 4616254 | CHRISTENSEN, EDWARD | Redacted | | | | | | | |
| 4514436 | CHRISTENSEN, ERIC | Redacted | | | | | | | |
| 4576372 | CHRISTENSEN, ERIC | Redacted | | | | | | | |
| 4473278 | CHRISTENSEN, EVAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2646 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833687 | CHRISTENSEN, GARY & STACEY | Redacted | | | | | | | |
| 4302310 | CHRISTENSEN, GENOVEVA | Redacted | | | | | | | |
| 4856981 | CHRISTENSEN, GRACIE | Redacted | | | | | | | |
| 4856977 | CHRISTENSEN, GRACIE D. | Redacted | | | | | | | |
| 4353708 | CHRISTENSEN, GREGORY | Redacted | | | | | | | |
| 4316805 | CHRISTENSEN, HALEY B | Redacted | | | | | | | |
| 4312994 | CHRISTENSEN, HALLIE | Redacted | | | | | | | |
| 4584101 | CHRISTENSEN, HARRY | Redacted | | | | | | | |
| 4383494 | CHRISTENSEN, IEESHA P | Redacted | | | | | | | |
| 4363249 | CHRISTENSEN, IOLA | Redacted | | | | | | | |
| 4660665 | CHRISTENSEN, JAMES | Redacted | | | | | | | |
| 4650162 | CHRISTENSEN, JAMES L. | Redacted | | | | | | | |
| 4748318 | CHRISTENSEN, JANET | Redacted | | | | | | | |
| 4376415 | CHRISTENSEN, JAZMINE M | Redacted | | | | | | | |
| 4272601 | CHRISTENSEN, JEANINE | Redacted | | | | | | | |
| 4175220 | CHRISTENSEN, JESSE | Redacted | | | | | | | |
| 4216325 | CHRISTENSEN, JO | Redacted | | | | | | | |
| 4833688 | CHRISTENSEN, JOHN | Redacted | | | | | | | |
| 4568885 | CHRISTENSEN, JOLENE | Redacted | | | | | | | |
| 4778872 | Christensen, Josh | Redacted | | | | | | | |
| 4560566 | CHRISTENSEN, JOSHUA | Redacted | | | | | | | |
| 4190229 | CHRISTENSEN, JOSHUA | Redacted | | | | | | | |
| 4548337 | CHRISTENSEN, KAYLI | Redacted | | | | | | | |
| 4214767 | CHRISTENSEN, KAYLIN | Redacted | | | | | | | |
| 4402333 | CHRISTENSEN, KENNETH | Redacted | | | | | | | |
| 4277081 | CHRISTENSEN, KREG M | Redacted | | | | | | | |
| 4760316 | CHRISTENSEN, LINDA | Redacted | | | | | | | |
| 4388463 | CHRISTENSEN, LISA M | Redacted | | | | | | | |
| 4648309 | CHRISTENSEN, LORIMER | Redacted | | | | | | | |
| 4564541 | CHRISTENSEN, MADALENE M | Redacted | | | | | | | |
| 4551240 | CHRISTENSEN, MADELYN A | Redacted | | | | | | | |
| 4277962 | CHRISTENSEN, MAKAYLA | Redacted | | | | | | | |
| 4221900 | CHRISTENSEN, MAKAYLA S | Redacted | | | | | | | |
| 4274814 | CHRISTENSEN, MELINDA | Redacted | | | | | | | |
| 4813896 | CHRISTENSEN, MELISA | Redacted | | | | | | | |
| 4424736 | CHRISTENSEN, MELISSA | Redacted | | | | | | | |
| 4759875 | CHRISTENSEN, MELISSA | Redacted | | | | | | | |
| 4548233 | CHRISTENSEN, MELISSA A | Redacted | | | | | | | |
| 4565641 | CHRISTENSEN, MICHAEL | Redacted | | | | | | | |
| 4187602 | CHRISTENSEN, NATHAN | Redacted | | | | | | | |
| 4364250 | CHRISTENSEN, NICHOLE R | Redacted | | | | | | | |
| 4466276 | CHRISTENSEN, PAIGE D | Redacted | | | | | | | |
| 4730174 | CHRISTENSEN, PAM | Redacted | | | | | | | |
| 4514580 | CHRISTENSEN, PATRICIA | Redacted | | | | | | | |
| 4771177 | CHRISTENSEN, PAUL | Redacted | | | | | | | |
| 4280903 | CHRISTENSEN, PAULA L | Redacted | | | | | | | |
| 4169302 | CHRISTENSEN, PETE T | Redacted | | | | | | | |
| 4567876 | CHRISTENSEN, RICHARD M | Redacted | | | | | | | |
| 4549813 | CHRISTENSEN, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4370457 | CHRISTENSEN, SARAH | Redacted | | | | | | | |
| 4576590 | CHRISTENSEN, SARAH | Redacted | | | | | | | |
| 4356875 | CHRISTENSEN, SAVANNAH | Redacted | | | | | | | |
| 4622510 | CHRISTENSEN, SHARON | Redacted | | | | | | | |
| 4759410 | CHRISTENSEN, STEVEN | Redacted | | | | | | | |
| 4623277 | CHRISTENSEN, STEVEN  S | Redacted | | | | | | | |
| 4513929 | CHRISTENSEN, STEVEN L | Redacted | | | | | | | |
| 4576086 | CHRISTENSEN, SUSAN A | Redacted | | | | | | | |
| 4399214 | CHRISTENSEN, SUSAN S | Redacted | | | | | | | |
| 4299552 | CHRISTENSEN, TAYLOR J | Redacted | | | | | | | |
| 4813897 | CHRISTENSEN, TERIN | Redacted | | | | | | | |
| 4546416 | CHRISTENSEN, TODD | Redacted | | | | | | | |
| 4792943 | Christensen, Vicki | Redacted | | | | | | | |
| 4548273 | CHRISTENSEN, WENDY S | Redacted | | | | | | | |
| 4481163 | CHRISTENSEN, WILLIAM | Redacted | | | | | | | |
| 4657573 | CHRISTENSEN, YOLANDA | Redacted | | | | | | | |
| 4825904 | CHRISTENSON , ANDE | Redacted | | | | | | | |
| 4858888 | CHRISTENSON ELECTRIC INC | 111 SW COLUMBIA STE 480 | | | | PORTLAND | OR | 97201 | |
| 4565064 | CHRISTENSON, ABBIGALE | Redacted | | | | | | | |
| 4582289 | CHRISTENSON, JASMINE K | Redacted | | | | | | | |
| 4297247 | CHRISTENSON, JOSHUA | Redacted | | | | | | | |
| 4300769 | CHRISTENSON, JOSHUA L | Redacted | | | | | | | |
| 4740123 | CHRISTENSON, KIMBERLY | Redacted | | | | | | | |
| 4658252 | CHRISTENSON, KRISTIN | Redacted | | | | | | | |
| 4456025 | CHRISTENSON, KYLE | Redacted | | | | | | | |
| 4543717 | CHRISTENSON, LINDA | Redacted | | | | | | | |
| 4301601 | CHRISTENSON, MARY | Redacted | | | | | | | |
| 4611300 | CHRISTENSON, ROXANNE | Redacted | | | | | | | |
| 4350100 | CHRISTENSON, SANTYERA L | Redacted | | | | | | | |
| 4219942 | CHRISTENSON, TODD R | Redacted | | | | | | | |
| 4573509 | CHRISTENSON, TONI S | Redacted | | | | | | | |
| 4833689 | CHRISTER NELSON | Redacted | | | | | | | |
| 4567764 | CHRISTERSON, KYLE J | Redacted | | | | | | | |
| 4563867 | CHRISTERSON-STRAIGHT, KATELYN | Redacted | | | | | | | |
| 4512108 | CHRISTESEN, JUSTIN | Redacted | | | | | | | |
| 4371597 | CHRISTGEN, WILLIAM K | Redacted | | | | | | | |
| 4729290 | CHRISTHILF, BRYSON | Redacted | | | | | | | |
| 5574155 | CHRISTI BYRD | 6909 FRONTERA TRAIL | | | | AUSTIN | TX | 78741 | |
| 5574157 | CHRISTI CLINGAN | 2317 TIMBER RIDGE DR | | | | PORTLAND | TX | 78374 | |
| 4898716 | CHRISTIAANS GUTTERS LLC | Christian Deasy | 2232 E 14 Mile Rd | | | Warren | MI | 48092 | |
| 5574177 | CHRISTIAN BANINI | 4835 BABCOCK TRL | | | | INVER GROVE H | MN | 55077 | |
| 5574178 | CHRISTIAN BAUTISTA | 15366 CASA GRANDE ST | | | | MORENO VALLEY | CA | 92551 | |
| 4805844 | CHRISTIAN BROTHERS UNIVERSITY | ATTN CAROLYN H HEAD VP ADMIN/FIN | 650 E PARKWAY SOUTH | | | MEMPHIS | TN | 38104 | |
| 5484057 | CHRISTIAN COUNTY | 216 W 7TH STEET | | | | HOPKINSVILLE | KY | 42240 | |
| 4779567 | Christian County Sheriff | 216 W 7th Steet | | | | Hopkinsville | KY | 42240 | |
| 4813898 | CHRISTIAN CUSELLA | Redacted | | | | | | | |
| 5574189 | CHRISTIAN DE JESUS | 190 5TH ST E STE 401 | | | | SAINT PAUL | MN | 55101 | |
| 4852147 | CHRISTIAN DEJESUS | 6 SOUTHVIEW RD | | | | NEW FAIRFIELD | CT | 06812 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2648 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845246 | CHRISTIAN EDWARD PEARSON | 512 WORTHINGTON ST | | | | McKeesport | PA | 15132 | |
| 5574195 | CHRISTIAN ELIZARDO | 992 CASE CT | | | | TARAWA TERRAC | NC | 28543 | |
| 4801947 | CHRISTIAN FIGUEROA | DBA YEEYO252 | 140 MENAHAN ST | | | BROOKLYN | NY | 11221 | |
| 4795697 | CHRISTIAN HAHN | DBA MADE BY MY DAD | 10600 US HIGHWAY 42 | | | PROSPECT | KY | 40059 | |
| 4899067 | CHRISTIAN HVAC | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | ANTIOCH | CA | 94509 | |
| 4562822 | CHRISTIAN JR, JOHN | Redacted | | | | | | | |
| 4464879 | CHRISTIAN JR., SAMMY L | Redacted | | | | | | | |
| 5574212 | CHRISTIAN KASSI | 10000 | | | | NEW CASTLE | PA | 16105 | |
| 4852320 | CHRISTIAN MELLO | 3278 BRYANT LN | | | | MARIETTA | GA | 30066 | |
| 5574222 | CHRISTIAN MOLLINEDO | 413 SW 4TH TER | | | | HALLANDALE | FL | 33009 | |
| 4850537 | CHRISTIAN PEREZ | 2920 FIR ST | | | | El Paso | TX | 79925 | |
| 4850855 | CHRISTIAN REBSCHER | 155 BENDERS CHURCH RD | | | | Biglerville | PA | 17307 | |
| 4887569 | CHRISTIAN S MILLER | SEARS OPTICAL LOCATION 2074 | 600 STROUD MALL | | | STROUDSBURG | PA | 18360 | |
| 5574235 | CHRISTIAN SEMIDEY | DF9 CALLE 202 | | | | CAROLINA | PR | 00983 | |
| 5574238 | CHRISTIAN SPYCHER | 175 1TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701 | |
| 4833690 | CHRISTIAN STENGEL | Redacted | | | | | | | |
| 5574242 | CHRISTIAN TENIESH | 8605 N 62ND ST | | | | MILWAUKEE | WI | 53223 | |
| 4847055 | CHRISTIAN WILFREDO SOTO ELIAS | 811 O ST | | | | Antioch | CA | 94509 | |
| 4669327 | CHRISTIAN, ALDERIC | Redacted | | | | | | | |
| 4258591 | CHRISTIAN, ALEX J | Redacted | | | | | | | |
| 4368309 | CHRISTIAN, AMBER D | Redacted | | | | | | | |
| 4758346 | CHRISTIAN, AMELIA W | Redacted | | | | | | | |
| 4285408 | CHRISTIAN, ANDY | Redacted | | | | | | | |
| 4418766 | CHRISTIAN, ANGEL | Redacted | | | | | | | |
| 4318048 | CHRISTIAN, ANGEL M | Redacted | | | | | | | |
| 4749674 | CHRISTIAN, ANNIE P | Redacted | | | | | | | |
| 4271912 | CHRISTIAN, ANNISSA R | Redacted | | | | | | | |
| 4539764 | CHRISTIAN, ANTYONE D | Redacted | | | | | | | |
| 4355507 | CHRISTIAN, ATASSI | Redacted | | | | | | | |
| 4713595 | CHRISTIAN, AUDREY | Redacted | | | | | | | |
| 4647698 | CHRISTIAN, BARBARA M | Redacted | | | | | | | |
| 4776662 | CHRISTIAN, BERNARD | Redacted | | | | | | | |
| 4813899 | CHRISTIAN, BRAD | Redacted | | | | | | | |
| 4250878 | CHRISTIAN, BRIAN T | Redacted | | | | | | | |
| 4718122 | CHRISTIAN, BYRON | Redacted | | | | | | | |
| 4595689 | CHRISTIAN, CANDACE  M | Redacted | | | | | | | |
| 4227971 | CHRISTIAN, CARLTON L | Redacted | | | | | | | |
| 4266409 | CHRISTIAN, CASSANDRA L | Redacted | | | | | | | |
| 4561171 | CHRISTIAN, CHARISMA K | Redacted | | | | | | | |
| 4713259 | CHRISTIAN, CHARLES | Redacted | | | | | | | |
| 4642596 | CHRISTIAN, CHARLES | Redacted | | | | | | | |
| 4237660 | CHRISTIAN, CHRISTINA | Redacted | | | | | | | |
| 4305010 | CHRISTIAN, CLARE | Redacted | | | | | | | |
| 4606837 | CHRISTIAN, CLAUDIA | Redacted | | | | | | | |
| 4716439 | CHRISTIAN, CRYSTAL R. | Redacted | | | | | | | |
| 4825905 | CHRISTIAN, DANA & JEANETTE | Redacted | | | | | | | |
| 4543147 | CHRISTIAN, DASANI | Redacted | | | | | | | |
| 4298634 | CHRISTIAN, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554464 | CHRISTIAN, DAVID | Redacted | | | | | | | |
| 4670753 | CHRISTIAN, DAVID A | Redacted | | | | | | | |
| 4564012 | CHRISTIAN, DAVID M | Redacted | | | | | | | |
| 4424713 | CHRISTIAN, DEBORAH | Redacted | | | | | | | |
| 4367498 | CHRISTIAN, DENISE | Redacted | | | | | | | |
| 4233004 | CHRISTIAN, DENISE Y | Redacted | | | | | | | |
| 4724155 | CHRISTIAN, DENNIS | Redacted | | | | | | | |
| 4693415 | CHRISTIAN, DESSIE | Redacted | | | | | | | |
| 4555817 | CHRISTIAN, DETRANELLE | Redacted | | | | | | | |
| 4568198 | CHRISTIAN, DIANA D | Redacted | | | | | | | |
| 4772617 | CHRISTIAN, DONG QING | Redacted | | | | | | | |
| 4813900 | CHRISTIAN, DOUG | Redacted | | | | | | | |
| 4664883 | CHRISTIAN, EARLENE | Redacted | | | | | | | |
| 4683938 | CHRISTIAN, EDDIE | Redacted | | | | | | | |
| 4725448 | CHRISTIAN, EDWARD | Redacted | | | | | | | |
| 4375537 | CHRISTIAN, FILIP K | Redacted | | | | | | | |
| 4626507 | CHRISTIAN, FRANK | Redacted | | | | | | | |
| 4633508 | CHRISTIAN, GEORGIA | Redacted | | | | | | | |
| 4522594 | CHRISTIAN, GRACE S | Redacted | | | | | | | |
| 4518142 | CHRISTIAN, HANNAH N | Redacted | | | | | | | |
| 4577943 | CHRISTIAN, HEAVEN | Redacted | | | | | | | |
| 4145900 | CHRISTIAN, HORACE | Redacted | | | | | | | |
| 4564405 | CHRISTIAN, HUNTER | Redacted | | | | | | | |
| 4437104 | CHRISTIAN, IRENE | Redacted | | | | | | | |
| 4747630 | CHRISTIAN, JACKIE | Redacted | | | | | | | |
| 4740418 | CHRISTIAN, JAMES | Redacted | | | | | | | |
| 4700589 | CHRISTIAN, JANIS | Redacted | | | | | | | |
| 4345197 | CHRISTIAN, JASMINE | Redacted | | | | | | | |
| 4164583 | CHRISTIAN, JASMINE | Redacted | | | | | | | |
| 4520608 | CHRISTIAN, JESSICA L | Redacted | | | | | | | |
| 4787202 | Christian, Joseph | Redacted | | | | | | | |
| 4787203 | Christian, Joseph | Redacted | | | | | | | |
| 4314316 | CHRISTIAN, JOSHUA A | Redacted | | | | | | | |
| 4406734 | CHRISTIAN, KAELA | Redacted | | | | | | | |
| 4520876 | CHRISTIAN, KAITLIN L | Redacted | | | | | | | |
| 4489937 | CHRISTIAN, KALPNA | Redacted | | | | | | | |
| 4240324 | CHRISTIAN, KANEISHA K | Redacted | | | | | | | |
| 4218943 | CHRISTIAN, KEITH | Redacted | | | | | | | |
| 4370111 | CHRISTIAN, KELLY | Redacted | | | | | | | |
| 4318254 | CHRISTIAN, KENNETH R | Redacted | | | | | | | |
| 4554194 | CHRISTIAN, KERI D | Redacted | | | | | | | |
| 4165159 | CHRISTIAN, KIERA | Redacted | | | | | | | |
| 4339070 | CHRISTIAN, KIERRA | Redacted | | | | | | | |
| 4561659 | CHRISTIAN, KIRSTIN L | Redacted | | | | | | | |
| 4708513 | CHRISTIAN, LAKIESSHA | Redacted | | | | | | | |
| 4722665 | CHRISTIAN, LANA | Redacted | | | | | | | |
| 4263328 | CHRISTIAN, LATYAIO | Redacted | | | | | | | |
| 4560990 | CHRISTIAN, LAWRENCE | Redacted | | | | | | | |
| 4262653 | CHRISTIAN, LEKITA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4699589 | CHRISTIAN, LEONA | Redacted | | | | | | | |
| 4162348 | CHRISTIAN, LEONA C | Redacted | | | | | | | |
| 4540815 | CHRISTIAN, LEONARD | Redacted | | | | | | | |
| 4720946 | CHRISTIAN, LINDA | Redacted | | | | | | | |
| 4561217 | CHRISTIAN, LORNA B | Redacted | | | | | | | |
| 4381662 | CHRISTIAN, MAGGIE R | Redacted | | | | | | | |
| 4675471 | CHRISTIAN, MARCIA | Redacted | | | | | | | |
| 4652791 | CHRISTIAN, MARGUERITE | Redacted | | | | | | | |
| 4749450 | CHRISTIAN, MARY | Redacted | | | | | | | |
| 4522698 | CHRISTIAN, MEGAN | Redacted | | | | | | | |
| 4565965 | CHRISTIAN, MICHAEL | Redacted | | | | | | | |
| 4166403 | CHRISTIAN, MICHAEL A | Redacted | | | | | | | |
| 4150226 | CHRISTIAN, MICHAEL C | Redacted | | | | | | | |
| 4899404 | CHRISTIAN, MONICA | Redacted | | | | | | | |
| 4382408 | CHRISTIAN, MONTOYA M | Redacted | | | | | | | |
| 4771971 | CHRISTIAN, MS. BARBARA | Redacted | | | | | | | |
| 4306615 | CHRISTIAN, MYCHELLE | Redacted | | | | | | | |
| 4787198 | Christian, Nancy | Redacted | | | | | | | |
| 4787199 | Christian, Nancy | Redacted | | | | | | | |
| 4453743 | CHRISTIAN, NANCY A | Redacted | | | | | | | |
| 4334916 | CHRISTIAN, NEAL F | Redacted | | | | | | | |
| 4711419 | CHRISTIAN, NEWTON | Redacted | | | | | | | |
| 4206510 | CHRISTIAN, NICOLE | Redacted | | | | | | | |
| 4762563 | CHRISTIAN, PATRICIA | Redacted | | | | | | | |
| 4561239 | CHRISTIAN, PAULINE P | Redacted | | | | | | | |
| 4433599 | CHRISTIAN, PHILIP J | Redacted | | | | | | | |
| 4561709 | CHRISTIAN, QUASHEEM | Redacted | | | | | | | |
| 4755753 | CHRISTIAN, RACHEL | Redacted | | | | | | | |
| 4527031 | CHRISTIAN, RAVINCE | Redacted | | | | | | | |
| 4761254 | CHRISTIAN, REGINALD | Redacted | | | | | | | |
| 4728077 | CHRISTIAN, ROARKE | Redacted | | | | | | | |
| 4715189 | CHRISTIAN, ROB I | Redacted | | | | | | | |
| 4762088 | CHRISTIAN, RODNEY | Redacted | | | | | | | |
| 4453545 | CHRISTIAN, ROSE | Redacted | | | | | | | |
| 4259524 | CHRISTIAN, RYAN | Redacted | | | | | | | |
| 4312753 | CHRISTIAN, RYAN C | Redacted | | | | | | | |
| 4740067 | CHRISTIAN, SAHAZAN | Redacted | | | | | | | |
| 4749885 | CHRISTIAN, SAMMY | Redacted | | | | | | | |
| 4217016 | CHRISTIAN, SHANE | Redacted | | | | | | | |
| 4171246 | CHRISTIAN, SHANE | Redacted | | | | | | | |
| 4552180 | CHRISTIAN, SHAWNA | Redacted | | | | | | | |
| 4579417 | CHRISTIAN, SHELIA | Redacted | | | | | | | |
| 4588210 | CHRISTIAN, SHIRLEY | Redacted | | | | | | | |
| 4229893 | CHRISTIAN, STEPHEN | Redacted | | | | | | | |
| 4458445 | CHRISTIAN, SUMMER L | Redacted | | | | | | | |
| 4740013 | CHRISTIAN, TAMARA | Redacted | | | | | | | |
| 4375460 | CHRISTIAN, TAYLOR | Redacted | | | | | | | |
| 4331297 | CHRISTIAN, TRACEY | Redacted | | | | | | | |
| 4454675 | CHRISTIAN, TRESJAIRE J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252786 | CHRISTIAN, TYLER A | Redacted | | | | | | | |
| 4833691 | CHRISTIAN, VALERIE | Redacted | | | | | | | |
| 4690092 | CHRISTIAN, VERNELL | Redacted | | | | | | | |
| 4722294 | CHRISTIAN, WAYNE | Redacted | | | | | | | |
| 4521762 | CHRISTIAN, WILLIAM | Redacted | | | | | | | |
| 4491079 | CHRISTIAN, WILLIAM J | Redacted | | | | | | | |
| 4639362 | CHRISTIAN, WILLIE | Redacted | | | | | | | |
| 4298108 | CHRISTIAN, XAVIER | Redacted | | | | | | | |
| 4575459 | CHRISTIAN, ZACHARY C | Redacted | | | | | | | |
| 4418559 | CHRISTIAN, ZAKYIA | Redacted | | | | | | | |
| 4825906 | CHRISTIAN,MARK | Redacted | | | | | | | |
| 4850916 | CHRISTIANA WOPP | 903 WEST ST | | | | Beaver Dam | WI | 53916 | |
| 4442461 | CHRISTIANA, KEVIN | Redacted | | | | | | | |
| 4764871 | CHRISTIAN-ANDERSON, CAROLYN | Redacted | | | | | | | |
| 4172795 | CHRISTIANCE, DAPHNE S | Redacted | | | | | | | |
| 4426216 | CHRISTIANI, MILES P | Redacted | | | | | | | |
| 4594338 | CHRISTIANO, KIMBERLY | Redacted | | | | | | | |
| 4224533 | CHRISTIANO, SUZANNE M | Redacted | | | | | | | |
| 4877523 | CHRISTIANS PLUMBING | JERROD WESLEY CHRISTIAN | 200 POEHNER GREENHOUSE PL | | | JOHNSTOWN | PA | 15905 | |
| 4597561 | CHRISTIANS, DOUGLAS | Redacted | | | | | | | |
| 4572033 | CHRISTIANS, JENNA F | Redacted | | | | | | | |
| 4275349 | CHRISTIANS, JOANN | Redacted | | | | | | | |
| 5484058 | CHRISTIANSBURG TOWN | 144 OAK TREE BLVD | | | | CHRISTIANSBURG | VA | 24073 | |
| 4673821 | CHRISTIANSEN, ALLEN | Redacted | | | | | | | |
| 4813901 | CHRISTIANSEN, ANN | Redacted | | | | | | | |
| 4610660 | CHRISTIANSEN, AXEL | Redacted | | | | | | | |
| 4276263 | CHRISTIANSEN, BRANDON M | Redacted | | | | | | | |
| 4813902 | CHRISTIANSEN, CARL | Redacted | | | | | | | |
| 4144458 | CHRISTIANSEN, CARSTEN P | Redacted | | | | | | | |
| 4506407 | CHRISTIANSEN, CELINE | Redacted | | | | | | | |
| 4550672 | CHRISTIANSEN, CHRIS M | Redacted | | | | | | | |
| 4170037 | CHRISTIANSEN, DAVID | Redacted | | | | | | | |
| 4583212 | CHRISTIANSEN, EVA M | Redacted | | | | | | | |
| 4363345 | CHRISTIANSEN, EVAN K | Redacted | | | | | | | |
| 4220199 | CHRISTIANSEN, EVERETT J | Redacted | | | | | | | |
| 4691901 | CHRISTIANSEN, JENNIFER | Redacted | | | | | | | |
| 4166945 | CHRISTIANSEN, JESSE C | Redacted | | | | | | | |
| 4813903 | CHRISTIANSEN, JOHN | Redacted | | | | | | | |
| 4367235 | CHRISTIANSEN, KEVIN | Redacted | | | | | | | |
| 4603620 | CHRISTIANSEN, LANONI | Redacted | | | | | | | |
| 4303706 | CHRISTIANSEN, LILLIAN A | Redacted | | | | | | | |
| 4277210 | CHRISTIANSEN, LOGAN D | Redacted | | | | | | | |
| 4241835 | CHRISTIANSEN, MARISSA J | Redacted | | | | | | | |
| 4310949 | CHRISTIANSEN, MATTHEW A | Redacted | | | | | | | |
| 4376699 | CHRISTIANSEN, RONALD | Redacted | | | | | | | |
| 4656546 | CHRISTIANSEN, RUSSELL | Redacted | | | | | | | |
| 4221012 | CHRISTIANSEN, RUSSELL P | Redacted | | | | | | | |
| 4461501 | CHRISTIANSEN, SARAH | Redacted | | | | | | | |
| 4692949 | CHRISTIANSEN, SCOTT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833692 | CHRISTIANSEN, STEVE AND KAREN | Redacted | | | | | | | |
| 4813904 | CHRISTIANSEN, TATIANA | Redacted | | | | | | | |
| 4813905 | CHRISTIANSEN, THOR E. | Redacted | | | | | | | |
| 4825907 | CHRISTIANSEN, TONY | Redacted | | | | | | | |
| 4292599 | CHRISTIANSEN, VALERIE | Redacted | | | | | | | |
| 4564469 | CHRISTIANSON, BRENT J | Redacted | | | | | | | |
| 4365380 | CHRISTIANSON, COLLEEN J | Redacted | | | | | | | |
| 4152770 | CHRISTIANSON, DERIK | Redacted | | | | | | | |
| 4622542 | CHRISTIANSON, ELIZABETH | Redacted | | | | | | | |
| 4206335 | CHRISTIANSON, ELIZABETH A | Redacted | | | | | | | |
| 4728878 | CHRISTIANSON, ERIKA | Redacted | | | | | | | |
| 4582956 | CHRISTIANSON, KATRINA | Redacted | | | | | | | |
| 4540968 | CHRISTIANSON, LEONARD H | Redacted | | | | | | | |
| 4391366 | CHRISTIANSON, LORI | Redacted | | | | | | | |
| 4362561 | CHRISTIANSON, MATTHEW | Redacted | | | | | | | |
| 4549984 | CHRISTIANSON, TAYLOR R | Redacted | | | | | | | |
| 4713972 | CHRISTIAN-WILLIAMS, AYANA | Redacted | | | | | | | |
| 4673239 | CHRISTICH, GEORGE | Redacted | | | | | | | |
| 4833693 | CHRISTIE CADE | Redacted | | | | | | | |
| 5574278 | CHRISTIE DIXON | 553 BEACHWOOD RD | | | | SOUTH HAVEN | MN | 55382 | |
| 4862239 | CHRISTIE DOOR COMPANY | 1905 STATE STREET | | | | CEDAR FALLS | IA | 50613 | |
| 4200722 | CHRISTIE JR, WALTER E | Redacted | | | | | | | |
| 4873479 | CHRISTIE LANE INDUSTRIES INC | C L I INCORPORATED | 306 SOUTH NORWALK ROAD | | | WEST NORWALK | OH | 44857 | |
| 5574289 | CHRISTIE LORD | 3333 47TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 5574303 | CHRISTIE SWINK | 4323 HALL DAIRY RD | | | | CLAREMONT | NC | 28610 | |
| 5574304 | CHRISTIE THOMAS | 623 EAGLELAKE RD S | | | | BIG LAKE | MN | 55309 | |
| 5574309 | CHRISTIE WEEKS | 108 MCQUAY COURT | | | | GREENWOOD | SC | 29646 | |
| 5574312 | CHRISTIE WILENARCK | 5932 OLD MILLER | | | | DULUTH | MN | 55811 | |
| 4597169 | CHRISTIE, ALEJANDRO | Redacted | | | | | | | |
| 4655874 | CHRISTIE, ALLAN | Redacted | | | | | | | |
| 4714797 | CHRISTIE, ARLENE A | Redacted | | | | | | | |
| 4421372 | CHRISTIE, BRITTANY T | Redacted | | | | | | | |
| 4484628 | CHRISTIE, CAMILIA | Redacted | | | | | | | |
| 4193962 | CHRISTIE, CHARLENE | Redacted | | | | | | | |
| 4350245 | CHRISTIE, CHERIE | Redacted | | | | | | | |
| 4660383 | CHRISTIE, CLEVELAND W | Redacted | | | | | | | |
| 4184957 | CHRISTIE, DAWN | Redacted | | | | | | | |
| 4385002 | CHRISTIE, ESSENCE | Redacted | | | | | | | |
| 4630573 | CHRISTIE, HENRY | Redacted | | | | | | | |
| 4751354 | CHRISTIE, HERSHEL | Redacted | | | | | | | |
| 4427294 | CHRISTIE, JAMES | Redacted | | | | | | | |
| 4321869 | CHRISTIE, JARHARA | Redacted | | | | | | | |
| 4706396 | CHRISTIE, JEFFREY | Redacted | | | | | | | |
| 4511556 | CHRISTIE, JENNIFER M | Redacted | | | | | | | |
| 4224406 | CHRISTIE, KAREN | Redacted | | | | | | | |
| 4513234 | CHRISTIE, KEVIN | Redacted | | | | | | | |
| 4637623 | CHRISTIE, LAWRENCE | Redacted | | | | | | | |
| 4195774 | CHRISTIE, LETICIA | Redacted | | | | | | | |
| 4237716 | CHRISTIE, MARC A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4435785 | CHRISTIE, MARQUIS D | Redacted | | | | | | | |
| 4699854 | CHRISTIE, MARSHA | Redacted | | | | | | | |
| 4213444 | CHRISTIE, MATTHEW | Redacted | | | | | | | |
| 4226836 | CHRISTIE, MICHAEL | Redacted | | | | | | | |
| 4441287 | CHRISTIE, NICHOLAS | Redacted | | | | | | | |
| 4239443 | CHRISTIE, NICHOLAS K | Redacted | | | | | | | |
| 4774441 | CHRISTIE, PHILLIP G | Redacted | | | | | | | |
| 4174653 | CHRISTIE, RAISA | Redacted | | | | | | | |
| 4790225 | Christie, Reuben | Redacted | | | | | | | |
| 4474665 | CHRISTIE, RICHARD | Redacted | | | | | | | |
| 4239368 | CHRISTIE, ROBERT | Redacted | | | | | | | |
| 4332656 | CHRISTIE, ROBERT | Redacted | | | | | | | |
| 4760896 | CHRISTIE, RYAN D | Redacted | | | | | | | |
| 4347364 | CHRISTIE, SARINA | Redacted | | | | | | | |
| 4732677 | CHRISTIE, SHARONAH | Redacted | | | | | | | |
| 4733662 | CHRISTIE, SUSAN | Redacted | | | | | | | |
| 4833694 | CHRISTIE, TERESA | Redacted | | | | | | | |
| 4538482 | CHRISTIE, THEODORE D | Redacted | | | | | | | |
| 4453270 | CHRISTIE, THOMAS F | Redacted | | | | | | | |
| 4435305 | CHRISTIE, TORRIANN | Redacted | | | | | | | |
| 4604748 | CHRISTIE, TRACY | Redacted | | | | | | | |
| 4768139 | CHRISTIE, TROY | Redacted | | | | | | | |
| 4330063 | CHRISTIE, VIVIENNE | Redacted | | | | | | | |
| 4759977 | CHRISTIEALLEN, PAULA | Redacted | | | | | | | |
| 4587965 | CHRISTIE-WHALEY, TINA | Redacted | | | | | | | |
| 4444491 | CHRISTIE-WICKHAM, KISOONE R | Redacted | | | | | | | |
| 5574321 | CHRISTIN SMITH | 9296 CHAMBERLAIN | | | | ROMULUS | MI | 48174 | |
| 5574324 | CHRISTINA ADAMS VOLPE | 3345BAYOU BLVD | | | | PENSACOLA | FL | 32503 | |
| 5574350 | CHRISTINA BENT | 2200 COFFEE RD | | | | MODESTO | CA | 95355 | |
| 5574372 | CHRISTINA CASTLE | 1045 CONRAD DR 27 | | | | KALISPELL | MT | 59901 | |
| 5574378 | CHRISTINA CHRISTINAHOLLYFIELD | 4137 LAMBERT RD | | | | CLEVELAND | OH | 44121 | |
| 5574397 | CHRISTINA D JOHNSON | 558 POLK ST | | | | ANOKA | MN | 55303 | |
| 5574406 | CHRISTINA DE PLATA | 6059 WESTERN AVE APT A | | | | WHITTIER | CA | 90601 | |
| 5574413 | CHRISTINA DOUGLAS | 5741 QUINCY ST | | | | ST PAUL | MN | 55112 | |
| 4849450 | CHRISTINA DOUGLAS | 650 TERRA CALIFORNIA DR | | | | Walnut Creek | CA | 94595 | |
| 5574415 | CHRISTINA EGGLESTON | 1717 148TH LN NW | | | | ANDOVER | MN | 55304 | |
| 4852000 | CHRISTINA FLYNN | 661 ALVARADO ST | | | | San Francisco | CA | 94114 | |
| 4813906 | CHRISTINA FUNG | Redacted | | | | | | | |
| 4825908 | CHRISTINA GILBERT | Redacted | | | | | | | |
| 4851441 | CHRISTINA GIRONDA | 16 NECTAR RD | | | | Walpole | MA | 02081 | |
| 5574444 | CHRISTINA GUCKIN | 311 SQUIRREL LANE | | | | APPOMATTOX | VA | 24522 | |
| 4813907 | CHRISTINA HIDE | Redacted | | | | | | | |
| 5574464 | CHRISTINA HOWARD | 614 S ERIE | | | | WICHITA | KS | 67211 | |
| 4796691 | CHRISTINA JENKINS | DBA FABULOUS EYES | PO BOX 8483 | | | SPRING | TX | 77387 | |
| 5574467 | CHRISTINA JESTER | 1532 WOODLAND | | | | TOLEDO | OH | 43607 | |
| 5574470 | CHRISTINA JOHNSTON | 216 ZOO RD N | | | | ROANOKE RAPID | NC | 27870-9399 | |
| 5574490 | CHRISTINA LEE | 1103 KIEFF DR | | | | WATERTOWN | NY | 13601 | |
| 5574502 | CHRISTINA M BUR LEY | 1 GLENNA DRIVE | | | | DELTA | PA | 17314 | |
| 4813908 | CHRISTINA MARTINEZ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2654 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574519 | CHRISTINA MASOURIS | 6 RODNEY DR | | | | HONEOYE FALLS | NY | 14472-1224 | |
| 5574520 | CHRISTINA MATTHEWS | 316 S RIDGEWOOD DR | | | | CHILLICOTHE | IL | 61523 | |
| 5574572 | CHRISTINA QUINN | 3035 JAMIE CT | | | | ARNOLD | MO | 63010 | |
| 5574578 | CHRISTINA REXINE | 17052 72ND PL N | | | | MAPLE GROVE | MN | 55311 | |
| 5574580 | CHRISTINA RICHARDS | 4202 MERIDIAN ST | | | | PHILADELPHIA | PA | 19136-3121 | |
| 4813909 | CHRISTINA RIPPOLONE | Redacted | | | | | | | |
| 5574590 | CHRISTINA ROUSSLANG | 18644 AGATE DR | | | | SAUK CENTRE | MN | 56378 | |
| 5574610 | CHRISTINA SISK | ADDRESS | | | | BOSTIC | NC | 28018 | |
| 5574612 | CHRISTINA STAMPS | HC 1 BOX 3685 | | | | OXLY | MO | 63955 | |
| 5574614 | CHRISTINA STATEN | 1732 S 6TH ST | | | | COLUMBUS | OH | 43227 | |
| 5574625 | CHRISTINA TISLAND | 19404 167TH AVE | | | | PARK RAPIDS | MN | 56470 | |
| 4860567 | CHRISTINA USA INC | 1411 BROADWAY 23 F | | | | NEW YORK | NY | 10018 | |
| 4887118 | CHRISTINA VIGIL OD | SEARS OPTICAL 1478 | 1351 ISABELLE CIRCLE | | | S SAN FRANCISCO | CA | 94080 | |
| 5795221 | CHRISTINA VIGIL, O.D. | 826 F. Antoinette Lane | | | | South San Francisco | CA | 94080 | |
| 5790091 | CHRISTINA VIGIL, O.D | CHRISTINA VIGIL, O.D. | 826 F. Antoinette Lane | | | South San Francisco | CA | 94080 | |
| 5574641 | CHRISTINA WARD | 723 MOUNT PLEASENT AVE | | | | LANCASTER | OH | 43130 | |
| 5574642 | CHRISTINA WARNER | 1081 AURORA DR | | | | FAIRBANKS | AK | 99709 | |
| 5574650 | CHRISTINA WORM | 4000 CLEARWATER RD | | | | SAINT CLOUD | MN | 56301 | |
| 4813910 | CHRISTINA YIN | Redacted | | | | | | | |
| 4833695 | Christine Aleem | Redacted | | | | | | | |
| 4813911 | CHRISTINE AND RODNEY LUI | Redacted | | | | | | | |
| 5574669 | CHRISTINE AVERSA | 1749 E OAKRIDGE CIR | | | | WEST COVINA | CA | 91792 | |
| 5574673 | CHRISTINE BARRON | 402 RED BUD LANE | | | | DALLAS | TX | 75211 | |
| 5574676 | CHRISTINE BECKMAN | 318 COTTONWOOD DR | | | | VALLEJO | CA | 94591 | |
| 5574693 | CHRISTINE BURKE | 1774 SOUTHWIND LN | | | | MAPLEWOOD | MN | 55109 | |
| 5574699 | CHRISTINE CARLSON | 34323 608TH AVE | | | | WARROAD | MN | 56763 | |
| 4800694 | CHRISTINE CARUTHERS | DBA OLDSHOPKEEPER.COM | 4012 155TH STREET | | | LONG BEACH | WA | 98631 | |
| 4846587 | CHRISTINE CECHINI | 1064 S OLATHE ST | | | | Aurora | CO | 80017 | |
| 4813912 | CHRISTINE CHAN | Redacted | | | | | | | |
| 5574705 | CHRISTINE CHRISTIANSON | 5953 152ND | | | | MILACA | MN | 56353 | |
| 4813913 | CHRISTINE CORBETT | Redacted | | | | | | | |
| 5574719 | CHRISTINE CRUZ | 10342 ASHER ST | | | | EL MONTE | CA | 91733 | |
| 4848432 | CHRISTINE DANIEL | 1439 EASTLAKE DR | | | | Chaska | MN | 55318 | |
| 5574722 | CHRISTINE DANIELS | 1136 ORCUTT AVE | | | | NEWPORT NEWS | VA | 23607 | |
| 4833696 | CHRISTINE DEAR | Redacted | | | | | | | |
| 5574739 | CHRISTINE ELWOOD | 85 ARBOR ST | | | | SAINT CLOUD | MN | 56301 | |
| 4833697 | CHRISTINE ENGLEHART | Redacted | | | | | | | |
| 5574740 | CHRISTINE ERICKSON | 19662 S CRYSTAL SPRINGS | | | | GRAND RAPIDS | MN | 55744 | |
| 5574744 | CHRISTINE FORBES | 4828 QUANTICO LN N | | | | MINNEAPOLIS | MN | 55446 | |
| 4849046 | CHRISTINE GAYLE | 803 LEISURE RUN CV | | | | Austin | TX | 78745 | |
| 4833698 | Christine Girand | Redacted | | | | | | | |
| 5574760 | CHRISTINE GREAVES | 3378 BULLARD AVE NONE | | | | CLOVIS | CA | 93619 | |
| 4852957 | CHRISTINE HASKELL | 425 W KANNAL AVE | | | | Rensselaer | IN | 47978 | |
| 5574766 | CHRISTINE HAWK | 434 OLSEN AVE | | | | COLUMBUS | GA | 31907 | |
| 5574768 | CHRISTINE HEBERT | 375 COUNTY RD | | | | WEST WAREHAM | MA | 02576 | |
| 5574772 | CHRISTINE HOLLOWAY | 523 CRETIN AVE S | | | | ST PAUL | MN | 55116 | |
| 5411588 | CHRISTINE HUEBNER | 3299 CAMBRIDGE AVE | APT 3G | | | BRONX | NY | 10463 | |
| 5574776 | CHRISTINE HURSTON | 1280 STAMFORD | | | | YPSILANTI | MI | 48198 | |
| 4852095 | CHRISTINE JOLLY FOWLER | 25512 CYPRESS ST | | | | Lomita | CA | 90717 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5574787 | CHRISTINE KING | 55 FELIX LN | | | | COLUMBUS | MS | 39702 | |
| 4852672 | CHRISTINE KUCHARSKI | 36207 HARCOURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| 5574791 | CHRISTINE LABORE | 673 GREEN ST | | | | MANCHESTER | NH | 03103 | |
| 5574792 | CHRISTINE LAFORGE | 29 VANBURENVILLE RD | | | | MIDDLETOWN | NY | 10940 | |
| 4850456 | CHRISTINE LATHAM | 4 WEST ST | | | | FORT SALONGA | NY | 11768 | |
| 4849885 | CHRISTINE LINDENMAN | 6704 MEADOW RIDGE LN | | | | Lake Charles | LA | 70605 | |
| 4887578 | CHRISTINE M DAVIS | SEARS OPTICAL LOCATION 2191 | 6400 O STREET | | | LINCOLN | NE | 68505 | |
| 5574802 | CHRISTINE M SELANDER | 3514 LOGAN AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 5574803 | CHRISTINE M STREHLOW | 433 3RD ST NW | | | | SAINT MICHAEL | MN | 55376 | |
| 4833699 | CHRISTINE M.CORNISH | Redacted | | | | | | | |
| 4833700 | CHRISTINE MARTIN | Redacted | | | | | | | |
| 4796756 | CHRISTINE MELVILLE | DBA BILLIARDS & MORE | 2654 BRYANDOUGLAS DRIVE | | | LAS VEGAS | NV | 89121 | |
| 5574831 | CHRISTINE NOELLER | 1110 OSAGE ST | | | | AUGUSTA | KS | 67010 | |
| 5574835 | CHRISTINE OLIVER | 2148 VAN OSS DR | | | | BEAVERCREEK | OH | 45431 | |
| 4813914 | CHRISTINE O'NEILL | Redacted | | | | | | | |
| 4813915 | CHRISTINE PAGE | Redacted | | | | | | | |
| 4852329 | CHRISTINE PALERMO | 15316 COOPER AVE | | | | San Jose | CA | 95124 | |
| 4848848 | CHRISTINE PARKER | 302 DIXIE RD | | | | Memphis | TN | 38109 | |
| 5574842 | CHRISTINE PENNSYLVANIA | 1708 W 10TH ST | | | | CHESTER | PA | 19013 | |
| 5574845 | CHRISTINE PRUSAK | 49769 340TH ST | | | | WARROAD | MN | 56756 | |
| 5574858 | CHRISTINE SALZER | 3457 SANDY LAKE RD | | | | BARNUM | MN | 55707 | |
| 4797464 | CHRISTINE SANDBROOK | DBA CPR CALL BLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | | | VALLEY COTTAGE | NY | 10989 | |
| 5574861 | CHRISTINE SCHOUSBOE | 2566 ELLIS AVE 413 | | | | SAINT PAUL | MN | 55114 | |
| 4813916 | CHRISTINE SCOMA | Redacted | | | | | | | |
| 4850957 | CHRISTINE SPRINGHETTI | 3404 WATERSEDGE DR | | | | BRIGHTON | MI | 48114 | |
| 5574872 | CHRISTINE STACY | 823 SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| 4850373 | CHRISTINE STEIN | 28545 STEINHELMER RD | | | | Evans Mills | NY | 13637 | |
| 4864811 | CHRISTINE TAYLOR COLLECTION INC | 2823 DURHAM RD | | | | DOYLESTOWN | PA | 18902 | |
| 5574887 | CHRISTINE TORRES | 2836 JANET PL | | | | HAMMOND | IN | 46323 | |
| 4852032 | CHRISTINE VEACH | 6562 KOUFAX LN NE | | | | KEIZER | OR | 97303 | |
| 5574892 | CHRISTINE VELDHUIZEN | 1632 81ST ST | | | | EDGERTON | MN | 56128 | |
| 4544893 | CHRISTINE WALSH, CHRISTINE C | Redacted | | | | | | | |
| 5574896 | CHRISTINE WEISER | 564 EAGLE CREEK DR | | | | NAPLES | FL | 34113-8016 | |
| 4813917 | CHRISTINE WHELAN | Redacted | | | | | | | |
| 4853096 | CHRISTINE WITTHOFT | 41277 SADDLEBACK DR | | | | Aguanga | CA | 92536 | |
| 5574905 | CHRISTINE WOLESLAGLE | 34 WEST COMMERCE ST | | | | SMYRNA | DE | 19977 | |
| 4886781 | CHRISTINE YANG OD | SEARS LOCATION 1048 | 39843 SAN MORENO CT | | | FREMONT | CA | 94539 | |
| 4433413 | CHRISTINE, JARED | Redacted | | | | | | | |
| 4485648 | CHRISTINE-MANN, KENNETH | Redacted | | | | | | | |
| 4363261 | CHRISTION, CIERA N | Redacted | | | | | | | |
| 4640333 | CHRISTION, LUVENIA | Redacted | | | | | | | |
| 4585099 | CHRISTISON, JANICE | Redacted | | | | | | | |
| 4585190 | CHRISTISON, ROSE | Redacted | | | | | | | |
| 4543088 | CHRISTL, JEFFREY | Redacted | | | | | | | |
| 5574913 | CHRISTLANA OSUJI | ADDRESS | | | | HYATTSVILLE | MD | 20782 | |
| 4549467 | CHRISTLEY, BRANDY R | Redacted | | | | | | | |
| 4735028 | CHRISTLEY, DARRIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2656 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474584 | CHRISTLEY, LORETTA A | Redacted | | | | | | | |
| 4216944 | CHRISTLIEB, TIMOTHY | Redacted | | | | | | | |
| 4307505 | CHRISTMAN, ABBY | Redacted | | | | | | | |
| 4718059 | CHRISTMAN, BONNIE | Redacted | | | | | | | |
| 4313139 | CHRISTMAN, BRADLEY S | Redacted | | | | | | | |
| 4473131 | CHRISTMAN, BRANDON | Redacted | | | | | | | |
| 4328750 | CHRISTMAN, BRIAN | Redacted | | | | | | | |
| 4314577 | CHRISTMAN, BROOKS | Redacted | | | | | | | |
| 4623434 | CHRISTMAN, CARMELITA | Redacted | | | | | | | |
| 4513968 | CHRISTMAN, CHIP J | Redacted | | | | | | | |
| 4476145 | CHRISTMAN, CURTIS | Redacted | | | | | | | |
| 4634191 | CHRISTMAN, DEBORAH | Redacted | | | | | | | |
| 4475831 | CHRISTMAN, GABRIELLE D | Redacted | | | | | | | |
| 4682880 | CHRISTMAN, GILBERT | Redacted | | | | | | | |
| 4316151 | CHRISTMAN, HALEY | Redacted | | | | | | | |
| 4481640 | CHRISTMAN, HEIDI J | Redacted | | | | | | | |
| 4449896 | CHRISTMAN, JEFFREY S | Redacted | | | | | | | |
| 4792515 | Christman, Jesse & Kristen | Redacted | | | | | | | |
| 4469252 | CHRISTMAN, JOEL L | Redacted | | | | | | | |
| 4718923 | CHRISTMAN, JOSEPH HENRY | Redacted | | | | | | | |
| 4384341 | CHRISTMAN, LORI E | Redacted | | | | | | | |
| 4833701 | CHRISTMAN, MARIA & RICHARD | Redacted | | | | | | | |
| 4477286 | CHRISTMAN, MARK E | Redacted | | | | | | | |
| 4509341 | CHRISTMAN, MARY | Redacted | | | | | | | |
| 4476539 | CHRISTMAN, MCKENA M | Redacted | | | | | | | |
| 4615561 | CHRISTMAN, MELISSA | Redacted | | | | | | | |
| 4313460 | CHRISTMAN, ROBERT T | Redacted | | | | | | | |
| 4484333 | CHRISTMAN, THOMAS W | Redacted | | | | | | | |
| 4607827 | CHRISTMAN, TIM | Redacted | | | | | | | |
| 4374232 | CHRISTMAN-CASH, MICHELE | Redacted | | | | | | | |
| 4197888 | CHRISTMANN, ANGELA B | Redacted | | | | | | | |
| 4165035 | CHRISTMANN, NICCOLE | Redacted | | | | | | | |
| 4871673 | CHRISTMAS BY KREBS | 9150 NORTH ROYAL LANE STE 110 | | | | IRVING | TX | 75063 | |
| 4799471 | CHRISTMAS BY KREBS CORP | P O BOX 5730 R I A C | | | | ROSWELL | NM | 88202-5730 | |
| 5795222 | CHRISTMAS CREATIVE CO LTD | MOU HING IND BLDG. 205 WAI YIP ST | KWUN TONG | | | KOWLOON | | | Hong Kong |
| 4806992 | CHRISTMAS CREATIVE COMPANY LTD | FLAT A, 5/F, MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4806993 | CHRISTMAS CREATIVE COMPANY LTD | STEWART WONG | FLAT A, 5/F., MOU HING IND BLDG | 205 WAI YIP STREET, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4799752 | CHRISTMAS TREE COMPANY THE | 170 NORWICH COURT | | | | LAKE BLUFF | IL | 60044 | |
| 4323770 | CHRISTMAS, CRAVIONE | Redacted | | | | | | | |
| 4323790 | CHRISTMAS, DAMARCUS J | Redacted | | | | | | | |
| 4382180 | CHRISTMAS, DAMON B | Redacted | | | | | | | |
| 4695445 | CHRISTMAS, DEBORAH | Redacted | | | | | | | |
| 4764828 | CHRISTMAS, DOUGLAS | Redacted | | | | | | | |
| 4626996 | CHRISTMAS, FRED | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555591 | CHRISTMAS, GREGORY | Redacted | | | | | | | |
| 4623094 | CHRISTMAS, JERALD | Redacted | | | | | | | |
| 4660837 | CHRISTMAS, JEWEL | Redacted | | | | | | | |
| 4732866 | CHRISTMAS, JOSEPH | Redacted | | | | | | | |
| 4419009 | CHRISTMAS, JUSTIN A | Redacted | | | | | | | |
| 4493330 | CHRISTMAS, RONALD W | Redacted | | | | | | | |
| 4510860 | CHRISTMAS, SCOTT | Redacted | | | | | | | |
| 4341446 | CHRISTMAS, SHAKIRA M | Redacted | | | | | | | |
| 4562003 | CHRISTMAS, SHAVON | Redacted | | | | | | | |
| 4253566 | CHRISTMAS, SHAYANNE | Redacted | | | | | | | |
| 4773427 | CHRISTMAS, WENDY | Redacted | | | | | | | |
| 4757882 | CHRISTMAS, WILLA | Redacted | | | | | | | |
| 4219913 | CHRISTMON, BRIONA | Redacted | | | | | | | |
| 4427497 | CHRISTNER, BILLIE L | Redacted | | | | | | | |
| 4660210 | CHRISTNER, JENNIFER | Redacted | | | | | | | |
| 4469504 | CHRISTNER, JESSE | Redacted | | | | | | | |
| 4473074 | CHRISTNER, JONATHAN M | Redacted | | | | | | | |
| 4299819 | CHRISTNER, MARVIN | Redacted | | | | | | | |
| 4743324 | CHRISTODOULO, ALEXANDER | Redacted | | | | | | | |
| 4741639 | CHRISTOFANO, VICKI | Redacted | | | | | | | |
| 4450197 | CHRISTOFARIS, JULIE L | Redacted | | | | | | | |
| 4850179 | CHRISTOFER VINTHER | 14317 NE 278TH ST | | | | Battle Ground | WA | 98604 | |
| 5574936 | CHRISTOFF CELESTE | 7518 GOMER RD | | | | GOMER | OH | 45809 | |
| 4379782 | CHRISTOFF, AARON | Redacted | | | | | | | |
| 4292272 | CHRISTOFF, LEE | Redacted | | | | | | | |
| 4443697 | CHRISTOFFERSEN, JONATHAN | Redacted | | | | | | | |
| 4607308 | CHRISTOFFERSON, FRED | Redacted | | | | | | | |
| 4655089 | CHRISTOFORAKIS, KIRIAKOS | Redacted | | | | | | | |
| 4247895 | CHRISTON, ARANDE M | Redacted | | | | | | | |
| 4558852 | CHRISTOPH, RENEE O | Redacted | | | | | | | |
| 4813918 | CHRISTOPH, VALERIE | Redacted | | | | | | | |
| 4795340 | CHRISTOPE J GALLET | DBA BABY DISCOVERY | PO BOX 23624 | | | SAN DIEGO | CA | 92193 | |
| 4606944 | CHRISTOPHE, ANTHONY | Redacted | | | | | | | |
| 4545695 | CHRISTOPHE, CANDACE | Redacted | | | | | | | |
| 4430295 | CHRISTOPHE, JEREMY | Redacted | | | | | | | |
| 4231970 | CHRISTOPHE, LAMONT K | Redacted | | | | | | | |
| 4562647 | CHRISTOPHE, SHANIKA N | Redacted | | | | | | | |
| 4774048 | CHRISTOPHE, YOLENE | Redacted | | | | | | | |
| 4813919 | CHRISTOPHER & LESLIE WALLACE | Redacted | | | | | | | |
| 4833702 | CHRISTOPHER & TARA VECELLIO | Redacted | | | | | | | |
| 5574950 | CHRISTOPHER A BENJAMIN | 3610 ROBIN LN | | | | MINNETONKA | MN | 55305 | |
| 4887220 | CHRISTOPHER A CLARK | SEARS OPTICAL 2070 | 222 COMMONS MALL | | | COLUMBUS | IN | 47201 | |
| 4887234 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2131 | 2259 SOUTH 9TH ST | | | SALINA | KS | 67401 | |
| 4887294 | CHRISTOPHER A SMITH OD PA | SEARS OPTICAL 2590 | 1500 E 11TH AVE STE 4000 | | | HUTCHINSON | KS | 67501 | |
| 4796196 | CHRISTOPHER ALDEFOLLA | DBA WALLGIFTSWORLDSOURCE | 3628 STARLIGHT EVENING ST | | | LAS VEGAS | NV | 89129 | |
| 5574954 | CHRISTOPHER ANGELA M | 8259 HONEY LN | | | | YPSILANTI | MI | 48198 | |
| 4847552 | CHRISTOPHER ARNETT DIKES | PO BOX 99194 | | | | LAKEWOOD | WA | 98496 | |
| 5574960 | CHRISTOPHER BARKER | 138 22ND AVE S | | | | SOUTH ST PAUL | MN | 55075 | |
| 4846927 | CHRISTOPHER BEAMISH | 376 WILSON AVE | | | | Vallejo | CA | 94590 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796147 | CHRISTOPHER BEAN EXECUTIVE COFFEE | DBA CHRISTOPHER BEAN COFFEE | 1601 TIONIA RD | | | NEW SMYRNA | FL | 32168-9290 | |
| 5574965 | CHRISTOPHER BOHRER | 2383 RIVER RD S | | | | LAKELAND | MN | 55043 | |
| 4851374 | CHRISTOPHER BRABHAM | 656 PINE NEEDLE DR | | | | Ellabell | GA | 31308 | |
| 5574968 | CHRISTOPHER BRANDES | 53616 422ND ST | | | | NEW ULM | MN | 56073 | |
| 4845862 | CHRISTOPHER BRENNAN | 16 LYTLE ST | | | | Princeton | NJ | 08542 | |
| 5574971 | CHRISTOPHER BREWER | 6361 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 4874046 | CHRISTOPHER BURNS | CHRISTOPHER LAWRENCE BURNS | 6656 QUANTICO LN N | | | MAPLE GROVE | MN | 55311 | |
| 4848637 | CHRISTOPHER BURROWS | 12320 SCENIC DR | | | | Edmonds | WA | 98026 | |
| 4887526 | CHRISTOPHER BURT OD PC | SEARS OPTICAL LOCATION 1709 | 1245 WEST WARM SPRINGS ROAD | | | HENDERSON | NV | 89014 | |
| 5574984 | CHRISTOPHER CHANDRA | 1259 N ARDMORE AVE | | | | LOS ANGELES | CA | 90029 | |
| 4850796 | CHRISTOPHER CHEN | 1048 CAROLYN AVE | | | | San Jose | CA | 95125 | |
| 5574992 | CHRISTOPHER COMBS | 101 THOMAS DRIVE | | | | OLAR | SC | 29483 | |
| 4825909 | CHRISTOPHER CORIAT | Redacted | | | | | | | |
| 4833703 | CHRISTOPHER CRAVEN ARCHITECTURE | Redacted | | | | | | | |
| 4797605 | CHRISTOPHER CRISTIA | DBA HORIZON SUPPLY GROUP INC | 149 COVE RD | | | WEST PALM BEACH | FL | 33413 | |
| 4798567 | CHRISTOPHER DAVIS | DBA DEAL KRUNCH | 625 W DEER VALLEY RD #130-178 | | | PHOENIX | AZ | 85027 | |
| 5575001 | CHRISTOPHER DE LEON | 3166 RED MAPLE DR | | | | EL PASO | TX | 79938 | |
| 4825910 | Christopher Development Group- Coventry | Redacted | | | | | | | |
| 5575006 | CHRISTOPHER DRABEK | 314 TRUMBULL DR | | | | NILES | OH | 44446 | |
| 5575007 | CHRISTOPHER DUCEY | 1128 TEALWOOD CTTARRANT439 | | | | SOUTHLAKE | TX | 76092 | |
| 4887447 | CHRISTOPHER E SHEWAN | SEARS OPTICAL LOCATION 1210 | 1400 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| 4845549 | CHRISTOPHER G SHIERY | 18083 LAS LOMAS RD | | | | Sonoma | CA | 95476 | |
| 5575019 | CHRISTOPHER GIL | 127 LESS JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 4852592 | CHRISTOPHER GUDINO | 1880 SAINT BASIL CIR | | | | Roseville | CA | 95747 | |
| 5575026 | CHRISTOPHER HAMMOND JR | 4 GLORIA CT | | | | BEAR | DE | 19701 | |
| 4849082 | CHRISTOPHER HARMON | 3766 STATE ROUTE 752 | | | | Ashville | OH | 43103 | |
| 4608063 | CHRISTOPHER II, ANTHONY | Redacted | | | | | | | |
| 4845637 | CHRISTOPHER K STEVENS | 3808 KINGS HWY | | | | Kansas City | MO | 64137 | |
| 4802451 | CHRISTOPHER KAPSASKIS | DBA SEAFLO | 12 FIVE POINTS RD | | | FREEHOLD | NJ | 07728 | |
| 4800023 | CHRISTOPHER LIM | DBA FOREVER FLAWLESS JEWELRY | 608 S HILL STREET SUITE 1103 | | | LOS ANGELES | CA | 90014 | |
| 4800708 | CHRISTOPHER LIM | DBA GAMEO JEWELRY | 149 S ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| 4795772 | CHRISTOPHER LOVOS | DBA STACKMINES.COM | 262 MEADOWS LANE NE | | | LEESBURG | VA | 20175 | |
| 4887438 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1171 | 2825 S GLENSTONE ST | | | SPRINGFIELD | MO | 65804 | |
| 4887544 | CHRISTOPHER M SCHRICK LLC | SEARS OPTICAL LOCATION 1822 | 3730 GUMTREE LN | | | ST LOUIS | MO | 63129 | |
| 4887035 | CHRISTOPHER M SCHRICK OD LLC | SEARS OPTICAL 1222 | 250 S COUNTY CENTERWAY | | | ST LOUIS | MO | 63129 | |
| 5575062 | CHRISTOPHER MALONE | 100 STAGECOACH RD APT 41B | | | | WINSTON SALEM | NC | 27105 | |
| 5575067 | CHRISTOPHER MARYANN | 11 SIESTA LN | | | | ASHEVILLE | NC | 28806 | |
| 4849266 | CHRISTOPHER MCCOLLUM | 1900 TYLER RD | | | | Ypsilanti | MI | 48198 | |
| 5575073 | CHRISTOPHER MCDERMOTT | 6849 SAN MOORE DR | | | | PINSON | AL | 35126 | |
| 4850319 | CHRISTOPHER MCDOUGAL | 17 CHESTER RD | | | | Easton | CT | 06612 | |
| 4847130 | CHRISTOPHER MICHAEL RODGERS | 5097 NORTH COUNTY RD E | | | | Shelburn | IN | 47879 | |
| 4813920 | CHRISTOPHER MOREMAN | Redacted | | | | | | | |
| 4851272 | CHRISTOPHER NICHOLAS ELLIS | 59 BRIDGE ST | | | | Salem | MA | 01970 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575090 | CHRISTOPHER PATRICIA | 95 SCOTT AVE | | | | MATHISON | MS | 39752 | |
| 5575093 | CHRISTOPHER PENN | 1621 LONDAL CT | | | | LANSING | MI | 48911 | |
| 4851442 | CHRISTOPHER POTE | 68275 MARION ST | | | | MANDEVILLE | LA | 70471 | |
| 4833704 | CHRISTOPHER PRESTERA | Redacted | | | | | | | |
| 4798460 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 10137 PRINCE PLACE STE 201 | | | UPPER MARLBORO | MD | 20774 | |
| 4804275 | CHRISTOPHER PRUITT | DBA WORKOUTHEALTHY | 12138 CENTRAL AVE STE 920 | | | UPPER MARLBORO | MD | 20774 | |
| 4848890 | CHRISTOPHER ROBBINS | 306 CORDOBA ST | | | | Gulf Breeze | FL | 32561 | |
| 4787492 | Christopher Robson &, Michelle Lambaria-R | Redacted | | | | | | | |
| 4787493 | Christopher Robson &, Michelle Lambaria-R | Redacted | | | | | | | |
| 4800030 | CHRISTOPHER S MAGGIO | DBA IPOD-TOUCH-UP | 9 TREADWELL LANE | | | WESTON | CT | 06883 | |
| 4850581 | CHRISTOPHER S METZGER | 1147 S CURTIS ST | | | | Wallingford | CT | 06492 | |
| 5575103 | CHRISTOPHER SALDANA | 2052 CAMARGO ST | | | | BROWNSVILLE | TX | 78526 | |
| 4797102 | CHRISTOPHER SCHMIDT | DBA BENGAL MEDIA | 5348 VEGAS DRIVE | | | LAS VEGAS | NV | 89108 | |
| 4859315 | CHRISTOPHER SCHRICK | 12 GRANDVIEW PLAZA SEARS OPTIC | | | | FLORISSANT | MO | 63033 | |
| 5575109 | CHRISTOPHER SHANTINA | 2120 FINDLAY ST | | | | MUSKOGEE | OK | 74401 | |
| 4886929 | CHRISTOPHER SHEWAN | SEARS OPTICAL | 113 WESTERVILLE PLAZA | | | WESTERVILLE | OH | 43081 | |
| 4847991 | CHRISTOPHER SPIKES | 2568 ARCHDALE DR | | | | Virginia Beach | VA | 23456 | |
| 4845514 | CHRISTOPHER SPLEEN | 45 HICKORY CT | | | | OXFORD | GA | 30054 | |
| 4800491 | CHRISTOPHER STEWART | DBA PROMEDIOUS DISTRIBUTION LLC | 1401 AZURE HILLS DRIVE | | | VAN BUREN | AR | 72956 | |
| 4825911 | CHRISTOPHER STRATTON SIGNATURE HOMES, LL | Redacted | | | | | | | |
| 5575118 | CHRISTOPHER SUE | Q | | | | KANSAS CITY | MO | 64118 | |
| 4845540 | CHRISTOPHER TAYLOR | 70 N ADAMS ST | | | | Pottstown | PA | 19464 | |
| 5575129 | CHRISTOPHER TURNER | 111 MARQUETTE AVE 312 | | | | MINNEAPOLIS | MN | 55401 | |
| 4845442 | CHRISTOPHER VAUGHT | 7044 VANCE RD | | | | Kernersville | NC | 27284 | |
| 4813921 | CHRISTOPHER VIALE | Redacted | | | | | | | |
| 4833705 | CHRISTOPHER WARDELL | Redacted | | | | | | | |
| 4851809 | CHRISTOPHER WHITE | 274 DEAD LAKE RD | | | | Creola | AL | 36525 | |
| 4852453 | CHRISTOPHER WRIGHT | 24 36TH AVE NW | | | | Birmingham | AL | 35215 | |
| 4797919 | CHRISTOPHER YOUNG | DBA OUTDOORS PRO SHOP | 15015 GRANITE PEAK | | | FONTANA | CA | 92336 | |
| 4524031 | CHRISTOPHER, AMANDA K | Redacted | | | | | | | |
| 4516049 | CHRISTOPHER, AMBER | Redacted | | | | | | | |
| 4692941 | CHRISTOPHER, ANN E | Redacted | | | | | | | |
| 4383608 | CHRISTOPHER, APRIL | Redacted | | | | | | | |
| 4697076 | CHRISTOPHER, ARCHIBALD | Redacted | | | | | | | |
| 4256567 | CHRISTOPHER, ARIEL | Redacted | | | | | | | |
| 4447488 | CHRISTOPHER, ASIAH M | Redacted | | | | | | | |
| 4561967 | CHRISTOPHER, BEVERLY N | Redacted | | | | | | | |
| 4157821 | CHRISTOPHER, BRANDON L | Redacted | | | | | | | |
| 4232607 | CHRISTOPHER, BRIEANA | Redacted | | | | | | | |
| 4531975 | CHRISTOPHER, CALEB | Redacted | | | | | | | |
| 4353014 | CHRISTOPHER, CHELSEA | Redacted | | | | | | | |
| 4667620 | CHRISTOPHER, CHERYL | Redacted | | | | | | | |
| 4225631 | CHRISTOPHER, DAJA | Redacted | | | | | | | |
| 4242399 | CHRISTOPHER, DAVON | Redacted | | | | | | | |
| 4258008 | CHRISTOPHER, DISHANA S | Redacted | | | | | | | |
| 4440207 | CHRISTOPHER, FRANCINE | Redacted | | | | | | | |
| 4764061 | CHRISTOPHER, GLENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2660 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333062 | CHRISTOPHER, GREGG J | Redacted | | | | | | | |
| 4570750 | CHRISTOPHER, JACOB M | Redacted | | | | | | | |
| 4267471 | CHRISTOPHER, JACQUILLA | Redacted | | | | | | | |
| 4405671 | CHRISTOPHER, JADA | Redacted | | | | | | | |
| 4715803 | CHRISTOPHER, JAMES | Redacted | | | | | | | |
| 4449230 | CHRISTOPHER, JAMES H | Redacted | | | | | | | |
| 4528795 | CHRISTOPHER, JASON | Redacted | | | | | | | |
| 4242563 | CHRISTOPHER, JEMIMA | Redacted | | | | | | | |
| 4256885 | CHRISTOPHER, JILL | Redacted | | | | | | | |
| 4442928 | CHRISTOPHER, JORDON | Redacted | | | | | | | |
| 4627695 | CHRISTOPHER, KAREN | Redacted | | | | | | | |
| 4476497 | CHRISTOPHER, KAYLA L | Redacted | | | | | | | |
| 4512438 | CHRISTOPHER, KELLY | Redacted | | | | | | | |
| 4203231 | CHRISTOPHER, KRISTOPHER | Redacted | | | | | | | |
| 4429651 | CHRISTOPHER, KYESHA | Redacted | | | | | | | |
| 4460652 | CHRISTOPHER, LAURA A | Redacted | | | | | | | |
| 4667157 | CHRISTOPHER, LAUREN | Redacted | | | | | | | |
| 4486907 | CHRISTOPHER, LEA M | Redacted | | | | | | | |
| 4482421 | CHRISTOPHER, LORI | Redacted | | | | | | | |
| 4594841 | CHRISTOPHER, LUCY E | Redacted | | | | | | | |
| 4677256 | CHRISTOPHER, MARTHA | Redacted | | | | | | | |
| 4652179 | CHRISTOPHER, MARY | Redacted | | | | | | | |
| 4611258 | CHRISTOPHER, PHLEACIA J | Redacted | | | | | | | |
| 4467728 | CHRISTOPHER, PRESTON R | Redacted | | | | | | | |
| 4787612 | Christopher, Rhonda | Redacted | | | | | | | |
| 4787613 | Christopher, Rhonda | Redacted | | | | | | | |
| 4528871 | CHRISTOPHER, ROSA LEE | Redacted | | | | | | | |
| 4293692 | CHRISTOPHER, SANTRIAUNA | Redacted | | | | | | | |
| 4326905 | CHRISTOPHER, SARA | Redacted | | | | | | | |
| 4582450 | CHRISTOPHER, SAVANNA M | Redacted | | | | | | | |
| 4186098 | CHRISTOPHER, SCOTT J | Redacted | | | | | | | |
| 4562141 | CHRISTOPHER, SHACKERA | Redacted | | | | | | | |
| 4752860 | CHRISTOPHER, STEFANIA | Redacted | | | | | | | |
| 4657205 | CHRISTOPHER, STEVE | Redacted | | | | | | | |
| 4717448 | CHRISTOPHER, SUNGWONG | Redacted | | | | | | | |
| 4792369 | Christopher, Sungwong | Redacted | | | | | | | |
| 4621392 | CHRISTOPHER, SUSANNAH | Redacted | | | | | | | |
| 4561443 | CHRISTOPHER, TAHJAHNI J | Redacted | | | | | | | |
| 4579285 | CHRISTOPHER, TAMMY | Redacted | | | | | | | |
| 4532843 | CHRISTOPHER, TAVEN A | Redacted | | | | | | | |
| 4241258 | CHRISTOPHER, THEOC T | Redacted | | | | | | | |
| 4330106 | CHRISTOPHER, THEREZ O | Redacted | | | | | | | |
| 4709706 | CHRISTOPHER, THOMAS    W. | Redacted | | | | | | | |
| 4557402 | CHRISTOPHER, VICTORIA R | Redacted | | | | | | | |
| 4408575 | CHRISTOPHER, VIRGINIA | Redacted | | | | | | | |
| 4677241 | CHRISTOPHER, WENDY | Redacted | | | | | | | |
| 4463032 | CHRISTOPHER, WILLIAM | Redacted | | | | | | | |
| 4670350 | CHRISTOPHER, YVONNE | Redacted | | | | | | | |
| 4709316 | CHRISTOPHER-EVANS, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4813922 | CHRISTOPHER'S CONSTRUCTION, INC | Redacted | | | | | | | |
| 4271791 | CHRISTOPHERSEN, CHELSEA | Redacted | | | | | | | |
| 4636580 | CHRISTOPHERSEN, MARGARET | Redacted | | | | | | | |
| 4305029 | CHRISTOPHERSON, ALEX | Redacted | | | | | | | |
| 4376590 | CHRISTOPHERSON, BARRY | Redacted | | | | | | | |
| 4277874 | CHRISTOPHERSON, CADE K | Redacted | | | | | | | |
| 4621253 | CHRISTOPHERSON, DAVID | Redacted | | | | | | | |
| 4556335 | CHRISTOPHERSON, DON | Redacted | | | | | | | |
| 4707825 | CHRISTOPHERSON, DORA | Redacted | | | | | | | |
| 4513833 | CHRISTOPHERSON, HAILEE | Redacted | | | | | | | |
| 4752032 | CHRISTOPHERSON, JAMES | Redacted | | | | | | | |
| 4825912 | CHRISTOPHERSON, JIM & SUZANNE | Redacted | | | | | | | |
| 4675331 | CHRISTOPHERSON, JUDY | Redacted | | | | | | | |
| 4572901 | CHRISTOPHERSON, KIM M | Redacted | | | | | | | |
| 4445171 | CHRISTOPHERSON, MARK N | Redacted | | | | | | | |
| 4691429 | CHRISTOPHERSON, SCOTT | Redacted | | | | | | | |
| 4766941 | CHRISTOPHERSON, STACEY | Redacted | | | | | | | |
| 4205265 | CHRISTOPHERSON, STEVEN L | Redacted | | | | | | | |
| 4575515 | CHRISTOPLIS, KEITH | Redacted | | | | | | | |
| 4341536 | CHRISTOPOLUS, KERRY L | Redacted | | | | | | | |
| 4745830 | CHRISTORF, ROBERT | Redacted | | | | | | | |
| 4851752 | CHRISTOS PATLIAS | 100 SCENIC RIDGE DR | | | | Brewster | NY | 10509 | |
| 4285478 | CHRISTOV, MICHAEL | Redacted | | | | | | | |
| 4378831 | CHRISTOVALE, GARRETT | Redacted | | | | | | | |
| 4825913 | CHRISTY & COMPANY ARCHITECTURE, LLC | Redacted | | | | | | | |
| 5575163 | CHRISTY CABRERA-LEON | 509 MAIN ST | | | | BATTLE CREEK | MI | 49014 | |
| 4813923 | CHRISTY ERRU | Redacted | | | | | | | |
| 5575177 | CHRISTY GILMER | 220 STATE 84 SW | | | | PINE RIVER | MN | 56474 | |
| 4833706 | CHRISTY HIERHOLZER | Redacted | | | | | | | |
| 4848986 | CHRISTY ISAAC | 15614 MASON ST | | | | Union | MI | 49130 | |
| 4847080 | CHRISTY MOSCINI | 585 PACKARD DR | | | | Grass Valley | CA | 95945 | |
| 4853015 | CHRISTY MURPHY | 15660 IMBODEN RD | | | | Hudson | CO | 80642 | |
| 4813924 | CHRISTY VOYLES | Redacted | | | | | | | |
| 4681863 | CHRISTY, ALLEN | Redacted | | | | | | | |
| 4460875 | CHRISTY, ASHLEE D | Redacted | | | | | | | |
| 4613240 | CHRISTY, ATHENA | Redacted | | | | | | | |
| 4457208 | CHRISTY, CAROL J | Redacted | | | | | | | |
| 4177717 | CHRISTY, DANIEL H | Redacted | | | | | | | |
| 4552618 | CHRISTY, DEBORAH | Redacted | | | | | | | |
| 4461100 | CHRISTY, DIANA | Redacted | | | | | | | |
| 4383521 | CHRISTY, ELIZABETH | Redacted | | | | | | | |
| 4654843 | CHRISTY, ISAAC | Redacted | | | | | | | |
| 4341218 | CHRISTY, JAEQUAN | Redacted | | | | | | | |
| 4588751 | CHRISTY, JENNIFER | Redacted | | | | | | | |
| 4634908 | CHRISTY, JIM | Redacted | | | | | | | |
| 4641799 | CHRISTY, JOSEPH | Redacted | | | | | | | |
| 4197898 | CHRISTY, JULIE | Redacted | | | | | | | |
| 4369822 | CHRISTY, KAITLIN | Redacted | | | | | | | |
| 4416400 | CHRISTY, KAYLEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231250 | CHRISTY, KELSEY A | Redacted | | | | | | | |
| 4146998 | CHRISTY, KEVIN | Redacted | | | | | | | |
| 4345595 | CHRISTY, KYNISHA D | Redacted | | | | | | | |
| 4627163 | CHRISTY, MARLISA | Redacted | | | | | | | |
| 4191385 | CHRISTY, MELANEY | Redacted | | | | | | | |
| 4356373 | CHRISTY, MICHAEL | Redacted | | | | | | | |
| 4346608 | CHRISTY, NAJEE O | Redacted | | | | | | | |
| 4243299 | CHRISTY, PAUL W | Redacted | | | | | | | |
| 4540399 | CHRISTY, SUZANNA M | Redacted | | | | | | | |
| 4711327 | CHRISTY, TANYA | Redacted | | | | | | | |
| 5575232 | CHRISTYL MELENDEZ | 228 RANKUN AVE | | | | PROVIDENCE | RI | 02908 | |
| 5575237 | CHRITOPHER EARL | 426 OXFORD | | | | ST PAUL | MN | 55104 | |
| 4810947 | CHRLS ENTERPRISES INC | 1251 S NELSON DR BOX 5063 | | | | CHANDLER | AZ | 85226 | |
| 4825914 | CHRLS ENTERPRISES INC-CLASSY CLOSETS TIP | Redacted | | | | | | | |
| 4379182 | CHROBAK, BARBARA A | Redacted | | | | | | | |
| 4406949 | CHROBOCINSKI, CRAIG | Redacted | | | | | | | |
| 4382629 | CHROBOT, DINA S | Redacted | | | | | | | |
| 4794142 | Chromate Products Corp. | Redacted | | | | | | | |
| 4794145 | Chromate Products Corp. | Redacted | | | | | | | |
| 4794143 | Chromate Products Corp. | Redacted | | | | | | | |
| 4794146 | Chromate Products Corp. | Redacted | | | | | | | |
| 4794144 | Chromate Products Corp. | Redacted | | | | | | | |
| 4798474 | CHROME MONKEY INC | DBA MONKEYS | 2075 FRANKLIN ST | | | FORT MYERS | FL | 33901 | |
| 4289004 | CHROMY, DEBORAH | Redacted | | | | | | | |
| 4405842 | CHROMY, WALTER | Redacted | | | | | | | |
| 4437065 | CHRONE, STANLEY | Redacted | | | | | | | |
| 4813925 | CHRONERT, PATTI | Redacted | | | | | | | |
| 4889245 | CHRONEX CORPORATION | WATCH REPAIR 1309 & 1818 | PO BOX 32994 | | | PHOENIX | AZ | 85064 | |
| 4878229 | CHRONICLE | LAFRAMBOISE NEWSPAPERS INC | 321 N PEARL | | | CENTRALIA | WA | 98531 | |
| 4876351 | CHRONICLE EXPRESS | GATEHOUSE MEDIA NEW YORK HOLDINGS | 138 MAIN STREET | | | PENN YAN | NY | 14527 | |
| 4880900 | CHRONICLE INC | P O BOX 1984 | | | | LAUREL | MS | 39441 | |
| 4883041 | CHRONICLE NEWS PUBLISHING CO | P O BOX 763 | | | | TRINIDAD | CO | 81082 | |
| 4880575 | CHRONICLE PRINTING CO | P O BOX 148 1 CHRONICLE RD | | | | WILLIMANTOC | CT | 06226 | |
| 4878553 | CHRONICLE TELEGRAM | LORAIN COUNTY PRINTING & PUBLISH CO | 225 EAST AVE PO BOX 4010 | | | ELYRIA | OH | 44036 | |
| 4886430 | CHRONICLE TIMES | RUST PUBLISHING IA INC | 41 1ST AVE NE | | | LE MARS | IA | 51031 | |
| 4572218 | CHRONINGER, ELIZABETH A | Redacted | | | | | | | |
| 4575886 | CHRONINGER, WHITNEY A | Redacted | | | | | | | |
| 4414064 | CHRONISTER, AMANDA | Redacted | | | | | | | |
| 4685286 | CHRONISTER, CHARLES | Redacted | | | | | | | |
| 4424639 | CHRONISTER, DAVID | Redacted | | | | | | | |
| 4718271 | CHRONISTER, JOAN M | Redacted | | | | | | | |
| 4487933 | CHRONISTER, SARAH | Redacted | | | | | | | |
| 4507660 | CHRONISTER, SEAN | Redacted | | | | | | | |
| 4175019 | CHRONISTER, TOM | Redacted | | | | | | | |
| 4737498 | CHRONOS, THESEUS | Redacted | | | | | | | |
| 5849583 | Chronostore | 608 5th Ave | Ste 408 | | | New York | NY | 10020 | |
| 4797934 | CHRONOSTORE.COM | DBA CHRONOSTORE | 36 W 47TH STREET SUITE 308 | | | NEW YORK | NY | 10036 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802595 | CHRONOSTORE.COM | DBA CHRONOSTORE | 608 5TH AVENUE SUITE 608 | | | NEW YORK | NY | 10020 | |
| 4802331 | CHRONOTERION CORPORATION | DBA DOMODEALS | PO BOX 4189 | | | IRVINE | CA | 92616-4189 | |
| 4494014 | CHRONOWSKI, EVERETT S | Redacted | | | | | | | |
| 4572556 | CHRONQUIST, ADAM | Redacted | | | | | | | |
| 4469248 | CHROPKA, KATHLEEN A | Redacted | | | | | | | |
| 4572278 | CHROSTOWSKI, ANDREW J | Redacted | | | | | | | |
| 4224699 | CHROSTOWSKI, JANET M | Redacted | | | | | | | |
| 4642538 | CHRSITOPHER, MICHAEL | Redacted | | | | | | | |
| 4369437 | CHRUN, JOSEF R | Redacted | | | | | | | |
| 4221815 | CHRUSCIEL, DEBRA A | Redacted | | | | | | | |
| 5795223 | CHRYSLER GROUP, LLC | 901 Warrenville Road, Suite 550 | | | | Lisle | IL | 60532 | |
| 5789639 | CHRYSLER GROUP, LLC | Eric Anderson | 901 Warrenville Road | Suite 550 | | Lisle | IL | 60532 | |
| 4417514 | CHRYSLER, CALLA | Redacted | | | | | | | |
| 4294563 | CHRYSOKOS, MATTHEW | Redacted | | | | | | | |
| 4568825 | CHRYSOSTOM, MARTINEZ | Redacted | | | | | | | |
| 4578539 | CHRYSSOFOS, KRISTI | Redacted | | | | | | | |
| 5575250 | CHRYSTAL CURRY | 107 HILLCREST AVE | | | | ROCK HILL | SC | 29732 | |
| 5575251 | CHRYSTAL D BRUESTLE | 14376 LOIS AVE NE | | | | PRIOR LAKE | MN | 55372 | |
| 5575259 | CHRYSTAL KENNEDY | 547 QUEENS CREEK RD | | | | HUBERT | NC | 28539 | |
| 5575261 | CHRYSTAL NICOLETTI | 2565 IVY AVE E APT 201 | | | | ST PAUL | MN | 55119 | |
| 4235173 | CHRYSTAL, MARY M | Redacted | | | | | | | |
| 4847907 | CHRYSTEN BUSCH | 990 TAYLOR ST | | | | Mount Angel | OR | 97362 | |
| 4305240 | CHRZAN, BRONWEN E | Redacted | | | | | | | |
| 4776654 | CHRZAN, THERESE | Redacted | | | | | | | |
| 4476411 | CHRZANOWSKI, EMILY | Redacted | | | | | | | |
| 4401467 | CHRZANOWSKI, STEFANIE L | Redacted | | | | | | | |
| 4667910 | CHRZASTEKRIDGEWAY, DONNA | Redacted | | | | | | | |
| 4890746 | CHS Inc. | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890747 | CHS Inc. | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4890745 | CHS Inc. | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 800 LaSalle Avenue | Suite 2800 | Minneapolis | MN | 55402 | |
| 4863083 | CHS TECHNIQUES INC | 21207 BIG WOODS RD | | | | DICKERSON | MD | 20842 | |
| 4404893 | CHTAIH, TAREK | Redacted | | | | | | | |
| 5575273 | CHU LEE | 1191 OAKLAKE TER | | | | WATKINSVILLE | GA | 30677 | |
| 4681338 | CHU, ALAN | Redacted | | | | | | | |
| 4681734 | CHU, ALLEN | Redacted | | | | | | | |
| 4833707 | CHU, ARTHUR | Redacted | | | | | | | |
| 4213350 | CHU, BRANDON K | Redacted | | | | | | | |
| 4181735 | CHU, CASSANDRA | Redacted | | | | | | | |
| 4694105 | CHU, DAVID L | Redacted | | | | | | | |
| 4425475 | CHU, DEBBY S | Redacted | | | | | | | |
| 4206904 | CHU, ETHAN S | Redacted | | | | | | | |
| 4605079 | CHU, GLORIA S | Redacted | | | | | | | |
| 4604160 | CHU, ISSAC | Redacted | | | | | | | |
| 4857008 | CHU, JENNIE | Redacted | | | | | | | |
| 4813926 | CHU, JENNY | Redacted | | | | | | | |
| 4825915 | Chu, John | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4662709 | CHU, JUANA | Redacted | | | | | | | |
| 4813927 | CHU, JULIA | Redacted | | | | | | | |
| 4642699 | CHU, KENNETH | Redacted | | | | | | | |
| 4748499 | CHU, LEE | Redacted | | | | | | | |
| 4371671 | CHU, MARCOS | Redacted | | | | | | | |
| 4764882 | CHU, MEI | Redacted | | | | | | | |
| 4265177 | CHU, NGUYEN D | Redacted | | | | | | | |
| 4206777 | CHU, SONIA | Redacted | | | | | | | |
| 4748084 | CHU, STANLEY | Redacted | | | | | | | |
| 4236616 | CHU, THERESE M | Redacted | | | | | | | |
| 4162958 | CHU, THUY | Redacted | | | | | | | |
| 4331288 | CHU, WAI KIT | Redacted | | | | | | | |
| 4414261 | CHU, WEI-MEN | Redacted | | | | | | | |
| 4328521 | CHU, YAN TUNG | Redacted | | | | | | | |
| 4813928 | CHU, YUNGI | Redacted | | | | | | | |
| 4649285 | CHUA, AGUSTIN | Redacted | | | | | | | |
| 4170464 | CHUA, ANGELLI P | Redacted | | | | | | | |
| 4598033 | CHUA, ED | Redacted | | | | | | | |
| 4183228 | CHUA, ESTELA M | Redacted | | | | | | | |
| 4197644 | CHUA, KIMBERLY | Redacted | | | | | | | |
| 4716191 | CHUA, PETER | Redacted | | | | | | | |
| 4553425 | CHUA, ROSALINDA H | Redacted | | | | | | | |
| 4196148 | CHUA, ROSEMARIE E | Redacted | | | | | | | |
| 4596462 | CHUA, SHANNON | Redacted | | | | | | | |
| 4404490 | CHUAN, WILMER L | Redacted | | | | | | | |
| 4825916 | CHUANG, ELSIE | Redacted | | | | | | | |
| 4197123 | CHUANG, JENNIFER | Redacted | | | | | | | |
| 4754728 | CHUANG, MING | Redacted | | | | | | | |
| 4167600 | CHUANG, STEVE | Redacted | | | | | | | |
| 4309573 | CHUB, LESLIE A | Redacted | | | | | | | |
| 4900163 | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company | CHUBB - WLR Automotive Group, Inc. a/s/o Selective Insurance Company | 672-676 MD Route 3 N-Crain Hwy | | | Gambrills | MD | 21054 | |
| 5793894 | Chubb Bermuda Insurance Ltd. | 17 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 5793895 | Chubb Bermuda Insurance Ltd. | 18 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| 5791876 | CHUBB BERMUDA INSURANCE LTD. | DENISE REIS | 18 WOODBOURNE AVENUE | | | HAMILTON | | HM 08 | BERMUDA |
| 5791875 | CHUBB BERMUDA INSURANCE LTD. | JESSICA KEHRLI | 17 WOODBOURNE AVENUE | | | HAMILTON | | HM 08 | BERMUDA |
| 4778199 | Chubb Insurance Hong Kong Limited | 25th Floor, Shui On Centre | No. 6-8 Harbour Road | | | Wanchai | | | Hong Kong |
| 4519390 | CHUBB, CHRISTOPHER T | Redacted | | | | | | | |
| 4730977 | CHUBB, KATHY | Redacted | | | | | | | |
| 4364939 | CHUBB, RONALD L | Redacted | | | | | | | |
| 4474409 | CHUBB, WILLIAM | Redacted | | | | | | | |
| 4825917 | CHUBBS, AMY | Redacted | | | | | | | |
| 4722037 | CHUBBS, METTA | Redacted | | | | | | | |
| 4624304 | CHUBB-WATKINS, LAURETTA | Redacted | | | | | | | |
| 4795378 | CHUBBYCHICOCHARMS | 339 WOONASQUATUCKET AVENUE | | | | NORTH PROVIDENCE | RI | 02911 | |
| 4405242 | CHUCARALAO, MIGUEL A | Redacted | | | | | | | |
| 4441036 | CHUCHKOVA, OLGA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437319 | CHUCHUCA, MARIA F | Redacted | | | | | | | |
| 4352292 | CHUCHVARA, ROSE E | Redacted | | | | | | | |
| 4813929 | CHUCK & CATHY COOK | Redacted | | | | | | | |
| 4813930 | CHUCK & JEN VOELKEL | Redacted | | | | | | | |
| 4833708 | Chuck BANKER | Redacted | | | | | | | |
| 4833709 | Chuck Burg | Redacted | | | | | | | |
| 4833710 | CHUCK CAMPBELL | Redacted | | | | | | | |
| 5575293 | CHUCK CARROLL | 751 WALNUT ST S | | | | MORA | MN | 55051 | |
| 4813931 | CHUCK HUGHES | Redacted | | | | | | | |
| 4848178 | CHUCK HUTCHINSON | 124 INYO PL | | | | Woodland | CA | 95695 | |
| 4833711 | CHUCK LAZZARA | Redacted | | | | | | | |
| 5575296 | CHUCK MARTIN | 3140 68TH | | | | INVER GROVE | MN | 55076 | |
| 5575297 | CHUCK MCCOMAS | 13500 EVERGREEN LANE N | | | | DAYTON | MN | 55327 | |
| 4833712 | CHUCK MCGOVERN | Redacted | | | | | | | |
| 4813932 | CHUCK MELIN | Redacted | | | | | | | |
| 4833713 | Chuck Midolo | Redacted | | | | | | | |
| 4813933 | CHUCK STEIN | Redacted | | | | | | | |
| 5575301 | CHUCK SWEEN | 459 PLEASANT CT | | | | CHASKA | MN | 55318 | |
| 5575303 | CHUCK THOMAS | 177 GLENWOOD AVE N 312 | | | | MINNEAPOLIS | MN | 55405 | |
| 4179883 | CHUCK, CLIFFORD I | Redacted | | | | | | | |
| 4240166 | CHUCK, JODI S | Redacted | | | | | | | |
| 4282480 | CHUCK, MOHAMMED F | Redacted | | | | | | | |
| 4861080 | CHUCKS APPLIANCE LLC | 1524 JACKSON AVE | | | | LOVELAND | CO | 80535 | |
| 4833572 | CHUCKS STOKES ELECTRIC OF CENTRAL | P O BOX 930 | | | | OCALA | FL | 34478 | |
| 4151096 | CHUCULATE, CODY | Redacted | | | | | | | |
| 4556029 | CHUDAL, JENISHA | Redacted | | | | | | | |
| 4324718 | CHUDASAMA, USHABEN | Redacted | | | | | | | |
| 4551192 | CHUDD, JENNIFER A | Redacted | | | | | | | |
| 4640813 | CHUDLEY, HENRY | Redacted | | | | | | | |
| 4516551 | CHUDLEY, TERRA | Redacted | | | | | | | |
| 4859937 | CHUDY BUILDERS INCORPORATED | 1301 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5575308 | CHUDY DAVID | 5310 SW TYLER AVE | | | | LAWTON | OK | 73505 | |
| 4751355 | CHUDYK, ALEXANDER | Redacted | | | | | | | |
| 4635454 | CHUDZINSKI, JOHN | Redacted | | | | | | | |
| 4491524 | CHUE, SABRINA | Redacted | | | | | | | |
| 4783142 | Chugach Electric Association | PO Box 196760 | | | | Anchorage | AK | 99519-6760 | |
| 4833714 | CHUGANI,PRAVAN | Redacted | | | | | | | |
| 4604759 | CHUGH, MITESH | Redacted | | | | | | | |
| 4458430 | CHUGH, TIMOTHY | Redacted | | | | | | | |
| 4273859 | CHUGH, VIJAY K | Redacted | | | | | | | |
| 4367453 | CHUGHTAI, AISHA | Redacted | | | | | | | |
| 4636636 | CHUGHTAI, NELOFAR | Redacted | | | | | | | |
| 4495243 | CHUGHTAI, SHAISTA | Redacted | | | | | | | |
| 4269226 | CHUGRAD, LORINDALYNN M | Redacted | | | | | | | |
| 4269494 | CHUGRAD, VIKTORYAH L | Redacted | | | | | | | |
| 4190271 | CHUHALL, KEALOHILANI | Redacted | | | | | | | |
| 4355938 | CHUHRAN, AMBER R | Redacted | | | | | | | |
| 4801495 | CHUI FONG CHOK | DBA LIGHTINGJUNGLE.COM | 110-33 72ND AVE #3K | | | FOREST HILLS | NY | 11375 | |
| 4645650 | CHUI, CALLISTUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683665 | CHUI, LAILAI L | Redacted | | | | | | | |
| 4425065 | CHUI, NEBIA | Redacted | | | | | | | |
| 4825918 | CHUI, RITA | Redacted | | | | | | | |
| 4486496 | CHUIDIAN, MICHAEL | Redacted | | | | | | | |
| 4402180 | CHUIDIAN, ROBERTO | Redacted | | | | | | | |
| 4189906 | CHUKALOVICH, NENAD | Redacted | | | | | | | |
| 4285952 | CHUKHMAN, ALEKSANDR | Redacted | | | | | | | |
| 4813934 | CHUKKAPALI, MAHESH | Redacted | | | | | | | |
| 4740260 | CHUKUEZI, ANTHONIA | Redacted | | | | | | | |
| 4343504 | CHUKWU, DESTINY C | Redacted | | | | | | | |
| 4713038 | CHUKWU, ERIC | Redacted | | | | | | | |
| 4324265 | CHUKWU, KEYONG | Redacted | | | | | | | |
| 4540206 | CHUKWU, STEPHANIA | Redacted | | | | | | | |
| 4340116 | CHUKWUKERE, ADAUGO | Redacted | | | | | | | |
| 4344421 | CHUKWUKERE, NGOZI A | Redacted | | | | | | | |
| 4374872 | CHUKWUMA, CHARITY | Redacted | | | | | | | |
| 4311498 | CHUKWUMA, CHIDINMA V | Redacted | | | | | | | |
| 4539758 | CHUKWUMA, EMEKA E | Redacted | | | | | | | |
| 4605274 | CHUKWUMAH, BENEDICT | Redacted | | | | | | | |
| 4634918 | CHUKWUNYERE, ALEXANDER O | Redacted | | | | | | | |
| 4600003 | CHUKWUOCHA, ANGELINA N | Redacted | | | | | | | |
| 4198332 | CHULANUKA, BARBARA | Redacted | | | | | | | |
| 4674005 | CHULANUKA, MALEE | Redacted | | | | | | | |
| 4168988 | CHULAPATRCHEEVIN, PICHAYA | Redacted | | | | | | | |
| 4203518 | CHUM, KEVIN | Redacted | | | | | | | |
| 4332381 | CHUM, THAN | Redacted | | | | | | | |
| 4333726 | CHUMAK, PAVEL | Redacted | | | | | | | |
| 4582032 | CHUMAN, KYLE | Redacted | | | | | | | |
| 4499319 | CHUMBE, JAVIER D | Redacted | | | | | | | |
| 4159109 | CHUMBLER, CYNTHIA L | Redacted | | | | | | | |
| 4449296 | CHUMITA, TIMMY A | Redacted | | | | | | | |
| 4400602 | CHUMKI, JOYNAB B | Redacted | | | | | | | |
| 4623664 | CHUML, NIKKI | Redacted | | | | | | | |
| 4752697 | CHUMLEY, JOHNNY | Redacted | | | | | | | |
| 4515676 | CHUMLEY, JOSHUA | Redacted | | | | | | | |
| 4154155 | CHUMLEY, LARRY | Redacted | | | | | | | |
| 4638855 | CHUMLEY, MARY | Redacted | | | | | | | |
| 4184415 | CHUMLEY, MIRIAM IRENE | Redacted | | | | | | | |
| 4150971 | CHUMLIE, AUSTIN M | Redacted | | | | | | | |
| 4561583 | CHUMNEY, CARMEN | Redacted | | | | | | | |
| 4414894 | CHUMPITAZ, VERONIKA S | Redacted | | | | | | | |
| 4813935 | CHUN | Redacted | | | | | | | |
| 4886101 | CHUN FUNG FOOTWEAR COMPANY LIMITED | RM 3 9F ENTREPOT CENTER | 117 HOW MING ST. KWUN TONG | | | KOWLOON | | | HONG KONG |
| 4795494 | CHUN HSIEN INDUSTRIES LIMITED | DBA PAYANDPACK STORE | AMAZON.FBA | SUITE 100 3680 LANGLEY DR. | | HEBRON | KY | 41048 | |
| 4888929 | CHUN LAM INDUSTRY LIMITED | UNIT 1502, MIDAS PLAZA | NO. 1 TAI YAU ST,SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4799786 | CHUN SHIUH CHEN | DBA HOME & AUTO | 14625 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4656288 | CHUN, EDMOND | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2667 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4694047 | CHUN, GRACE | Redacted | | | | | | | |
| 4676060 | CHUN, JINNY | Redacted | | | | | | | |
| 4272781 | CHUN, KEVIN | Redacted | | | | | | | |
| 4899025 | CHUN, KYION | Redacted | | | | | | | |
| 4271475 | CHUN, MAIA W | Redacted | | | | | | | |
| 4722896 | CHUN, MICHAEL | Redacted | | | | | | | |
| 4472925 | CHUN, NICOLAS | Redacted | | | | | | | |
| 4272777 | CHUN, NORMAN D | Redacted | | | | | | | |
| 4639039 | CHUN, STAFFORD | Redacted | | | | | | | |
| 4833715 | CHUNDURU, MADHAVI & RAVI | Redacted | | | | | | | |
| 4333922 | CHUNEPHISAL, SRIRUEN | Redacted | | | | | | | |
| 4795326 | CHUNG H LEE | DBA LOYAL CLOTH | 625 S BERENDO | | | LOS ANGELES | CA | 90005 | |
| 5575330 | CHUNG SELINE B | 17 N CARPENTER TERR | | | | BELLEVILLE NJ | NJ | 07109 | |
| 4875999 | CHUNG TAI GARMENT FACTORY LTD | FLAT A-H, 9/F, KOON WO IND. BLDG., | 63-75 TA CHUEN PING ST., KWAI CHUNG | | | NEW TERRITORIES | | | HONG KONG |
| 5575331 | CHUNG YUNGCHEN | 2944 HOLLY HALL ST | | | | HOUSTON | TX | 77054 | |
| 4550717 | CHUNG, AMBER K | Redacted | | | | | | | |
| 4685296 | CHUNG, BERNARD | Redacted | | | | | | | |
| 4270570 | CHUNG, BRANDON Z | Redacted | | | | | | | |
| 4704872 | CHUNG, BU YOUNG | Redacted | | | | | | | |
| 4405981 | CHUNG, CECILIA | Redacted | | | | | | | |
| 4166506 | CHUNG, DALE | Redacted | | | | | | | |
| 4270957 | CHUNG, DALLAS W | Redacted | | | | | | | |
| 4270319 | CHUNG, DARYL K | Redacted | | | | | | | |
| 4168079 | CHUNG, DEJHANAE | Redacted | | | | | | | |
| 4417178 | CHUNG, DIANE | Redacted | | | | | | | |
| 4291232 | CHUNG, DIANE C | Redacted | | | | | | | |
| 4813936 | CHUNG, DONNA | Redacted | | | | | | | |
| 4465722 | CHUNG, ETHAN S | Redacted | | | | | | | |
| 4294038 | CHUNG, EUI | Redacted | | | | | | | |
| 4718083 | CHUNG, HELENA R | Redacted | | | | | | | |
| 4771373 | CHUNG, IRENE S. | Redacted | | | | | | | |
| 4201753 | CHUNG, ISAIAH | Redacted | | | | | | | |
| 4457755 | CHUNG, JIHWAN | Redacted | | | | | | | |
| 4352881 | CHUNG, JOANNE M | Redacted | | | | | | | |
| 4190451 | CHUNG, KAREN M | Redacted | | | | | | | |
| 4203590 | CHUNG, KWANG W | Redacted | | | | | | | |
| 4741789 | CHUNG, LEE | Redacted | | | | | | | |
| 4477209 | CHUNG, LISA C | Redacted | | | | | | | |
| 4436963 | CHUNG, MICHAEL | Redacted | | | | | | | |
| 4330660 | CHUNG, MICHAEL S | Redacted | | | | | | | |
| 4190841 | CHUNG, NGUYEN | Redacted | | | | | | | |
| 4226674 | CHUNG, OI F | Redacted | | | | | | | |
| 4360270 | CHUNG, PAUL H | Redacted | | | | | | | |
| 4833716 | CHUNG, RENAY | Redacted | | | | | | | |
| 4631787 | CHUNG, RHONDA | Redacted | | | | | | | |
| 4194805 | CHUNG, SANH D | Redacted | | | | | | | |
| 4245034 | CHUNG, TERRENCE | Redacted | | | | | | | |
| 4440876 | CHUNG, TOM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4682829 | CHUNG, WAI MAN | Redacted | | | | | | | |
| 4231870 | CHUNG, YOUNG | Redacted | | | | | | | |
| 4857009 | CHUNG, YUNG-CHEN | Redacted | | | | | | | |
| 4388729 | CHUNG, YUNGHAE | Redacted | | | | | | | |
| 4794843 | CHUNGCHUNG CHEN | DBA I-MEI INC | 1142 S DIAMOND BAR BLVD 299 | | | DIAMOND BAR | CA | 91765 | |
| 4797455 | CHUNGJEN WEN | DBA BOOMERNIC | 16801 GALE AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 4644802 | CHUNH, ALENA | Redacted | | | | | | | |
| 4385014 | CHUNN, CHAVIS | Redacted | | | | | | | |
| 4696096 | CHUNN, LESTER | Redacted | | | | | | | |
| 4268735 | CHUNN, NARLIE | Redacted | | | | | | | |
| 4151249 | CHUNN, PATRICIA N | Redacted | | | | | | | |
| 4771028 | CHUNN, PAUL | Redacted | | | | | | | |
| 4183587 | CHUOL, DOUP B | Redacted | | | | | | | |
| 4217701 | CHUOL, JOK | Redacted | | | | | | | |
| 4673661 | CHUOR, KENNY KUENG | Redacted | | | | | | | |
| 4357419 | CHUPA, CONNOR S | Redacted | | | | | | | |
| 4757773 | CHUPAS, FIDELINA R | Redacted | | | | | | | |
| 4664683 | CHUPCAVICH, DERECK | Redacted | | | | | | | |
| 4464182 | CHUPCO-LUNA, BETTIE T | Redacted | | | | | | | |
| 4490859 | CHUPKA, BRAD R | Redacted | | | | | | | |
| 4242755 | CHUPP, BRIAN T | Redacted | | | | | | | |
| 4761441 | CHUPP, KARINA | Redacted | | | | | | | |
| 4856649 | CHUPP, TRISTA | Redacted | | | | | | | |
| 4677938 | CHUPUNGCO, JEAN | Redacted | | | | | | | |
| 4408251 | CHUQUI, DIANA M | Redacted | | | | | | | |
| 4742457 | CHUQUILLIA, WILLAM | Redacted | | | | | | | |
| 4456774 | CHURA, JANE | Redacted | | | | | | | |
| 5795224 | CHURCH & DWIGHT CO INC | PO BOX 95055 | | | | CHICAGO | IL | 60694 | |
| 5790092 | CHURCH & DWIGHT CO., INC | 543 Washington Blvd | | | | White Lake | MI | 48386 | |
| 5795225 | Church & Dwight Co., Inc | 543 WSHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2964 | |
| 5835874 | Church & Dwight Co., Inc. | Christopher Urbanek | Credit & Collections | 500 Charles Ewing Boulevard | | Ewing | NJ | 08628 | |
| 5836106 | Church & Dwight Co., Inc. | Christopher Urbanek | 500 Charles Ewing Boulevard | | | Ewing | NJ | 08628 | |
| 5835874 | Church & Dwight Co., Inc. | P.O. Box 95055 | | | | Chicago | IL | 60694 | |
| 5575340 | CHURCH ASHLEY | 1144 CLEAR SPRINGS ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 4808834 | CHURCH STREET, LLC | C/O HUGHES DEVELOPMENT CORPORATION | ATTN: JAYNE MCCALL, VICE PRESIDENT | PO BOX 2567 | | GREENVILLE | SC | 29602 | |
| 4510607 | CHURCH, ADAM | Redacted | | | | | | | |
| 4731985 | CHURCH, AL D | Redacted | | | | | | | |
| 4217010 | CHURCH, ALEX | Redacted | | | | | | | |
| 4563512 | CHURCH, ALISON | Redacted | | | | | | | |
| 4436511 | CHURCH, ANGELA L | Redacted | | | | | | | |
| 4455661 | CHURCH, ANGELINA M | Redacted | | | | | | | |
| 4388014 | CHURCH, ANNA | Redacted | | | | | | | |
| 4261404 | CHURCH, ASHLEY L | Redacted | | | | | | | |
| 4373508 | CHURCH, BARBARA L | Redacted | | | | | | | |
| 4789852 | Church, Brian | Redacted | | | | | | | |
| 4339922 | CHURCH, BRIANNA A | Redacted | | | | | | | |
| 4344073 | CHURCH, BRIONA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4557087 | CHURCH, BRITTANY | Redacted | | | | | | | |
| 4388265 | CHURCH, BRITTANY | Redacted | | | | | | | |
| 4367778 | CHURCH, CAROLINE | Redacted | | | | | | | |
| 4579928 | CHURCH, CHELSIE J | Redacted | | | | | | | |
| 4364177 | CHURCH, CHRISTOPHER M | Redacted | | | | | | | |
| 4452696 | CHURCH, CINDY K | Redacted | | | | | | | |
| 4577161 | CHURCH, CODY | Redacted | | | | | | | |
| 4154766 | CHURCH, CRISTY | Redacted | | | | | | | |
| 4379139 | CHURCH, DALE B | Redacted | | | | | | | |
| 4342203 | CHURCH, DAMIEN M | Redacted | | | | | | | |
| 4353241 | CHURCH, DANIELLE | Redacted | | | | | | | |
| 4691012 | CHURCH, DAVID | Redacted | | | | | | | |
| 4295948 | CHURCH, DAVID M | Redacted | | | | | | | |
| 4595421 | CHURCH, DWIGHT A | Redacted | | | | | | | |
| 4427505 | CHURCH, EDDIE | Redacted | | | | | | | |
| 4856595 | CHURCH, ELIZABETH | Redacted | | | | | | | |
| 4388674 | CHURCH, FREDRICK D | Redacted | | | | | | | |
| 4568082 | CHURCH, GREG | Redacted | | | | | | | |
| 4531339 | CHURCH, GWENDOLYN | Redacted | | | | | | | |
| 4813937 | CHURCH, GWYNNE | Redacted | | | | | | | |
| 4336021 | CHURCH, IAIN | Redacted | | | | | | | |
| 4563322 | CHURCH, JACK P | Redacted | | | | | | | |
| 4434720 | CHURCH, JACOB | Redacted | | | | | | | |
| 4245686 | CHURCH, JAMIE P | Redacted | | | | | | | |
| 4582575 | CHURCH, JANAN | Redacted | | | | | | | |
| 4716266 | CHURCH, JANE | Redacted | | | | | | | |
| 4477967 | CHURCH, JARED | Redacted | | | | | | | |
| 4148671 | CHURCH, JAYLON | Redacted | | | | | | | |
| 4771303 | CHURCH, JESSIE E. | Redacted | | | | | | | |
| 4598188 | CHURCH, JIMMY | Redacted | | | | | | | |
| 4627664 | CHURCH, JOANNA BEATTY | Redacted | | | | | | | |
| 4448203 | CHURCH, JUDITH | Redacted | | | | | | | |
| 4759384 | CHURCH, KAREN | Redacted | | | | | | | |
| 4580699 | CHURCH, KASSIDY B | Redacted | | | | | | | |
| 4569589 | CHURCH, KAYLEY J | Redacted | | | | | | | |
| 4529132 | CHURCH, KEVIN A | Redacted | | | | | | | |
| 4336941 | CHURCH, KIMBERLY M | Redacted | | | | | | | |
| 4350204 | CHURCH, LAURIE S | Redacted | | | | | | | |
| 4189523 | CHURCH, LINDA | Redacted | | | | | | | |
| 4568701 | CHURCH, LINDSEY L | Redacted | | | | | | | |
| 4380286 | CHURCH, LUPE | Redacted | | | | | | | |
| 4658233 | CHURCH, LUZ | Redacted | | | | | | | |
| 4384180 | CHURCH, MALCOLM | Redacted | | | | | | | |
| 4678425 | CHURCH, MARK | Redacted | | | | | | | |
| 4731560 | CHURCH, MARSHA | Redacted | | | | | | | |
| 4413452 | CHURCH, MAUREEN K | Redacted | | | | | | | |
| 4452112 | CHURCH, MEGAN | Redacted | | | | | | | |
| 4440265 | CHURCH, MELISSA | Redacted | | | | | | | |
| 4611744 | CHURCH, MIKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2670 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4245243 | CHURCH, MINDY C | Redacted | | | | | | | |
| 4447555 | CHURCH, MIRANDA | Redacted | | | | | | | |
| 4283335 | CHURCH, NICHOLAS S | Redacted | | | | | | | |
| 4226987 | CHURCH, PASHA | Redacted | | | | | | | |
| 4244111 | CHURCH, PAULA J | Redacted | | | | | | | |
| 4407914 | CHURCH, RAYMOND | Redacted | | | | | | | |
| 4716696 | CHURCH, ROBERT | Redacted | | | | | | | |
| 4449405 | CHURCH, SAMANTHA M | Redacted | | | | | | | |
| 4686766 | CHURCH, SEILING FIRST METHODIST | Redacted | | | | | | | |
| 4686767 | CHURCH, SEILING FIRST METHODIST | Redacted | | | | | | | |
| 4464289 | CHURCH, SHELBY | Redacted | | | | | | | |
| 4479440 | CHURCH, STANLEY | Redacted | | | | | | | |
| 4638531 | CHURCH, STERLING | Redacted | | | | | | | |
| 4622277 | CHURCH, TAMMY | Redacted | | | | | | | |
| 4589338 | CHURCH, VANESSA | Redacted | | | | | | | |
| 4669205 | CHURCH, WILLIAM | Redacted | | | | | | | |
| 4219065 | CHURCH, WYATT | Redacted | | | | | | | |
| 4493818 | CHURCHEL, BLAINE | Redacted | | | | | | | |
| 4443825 | CHURCHES, BRADLEY | Redacted | | | | | | | |
| 4475240 | CHURCHEY, AUTUMN | Redacted | | | | | | | |
| 4210703 | CHURCHEY, KATHLEEN | Redacted | | | | | | | |
| 4343949 | CHURCHFIELD, MELISSA A | Redacted | | | | | | | |
| 4780973 | CHURCHILL COUNTY | 155 N TAYLOR SUITE 194 | | | | FALLON | NV | 89406 | |
| 5575362 | CHURCHILL TERRY | 2170 RAILROAD AVE | | | | REDDING | CA | 96001 | |
| 5575363 | CHURCHILL YOLANDA | 507 WEEMS ROAD | | | | WEEMS | VA | 22576 | |
| 4334340 | CHURCHILL, AMANDA L | Redacted | | | | | | | |
| 4361042 | CHURCHILL, AMY | Redacted | | | | | | | |
| 4376546 | CHURCHILL, BRANDON | Redacted | | | | | | | |
| 4432807 | CHURCHILL, DAKOTA A | Redacted | | | | | | | |
| 4585776 | CHURCHILL, JAMES | Redacted | | | | | | | |
| 4511481 | CHURCHILL, JEREMY A | Redacted | | | | | | | |
| 4662823 | CHURCHILL, JULIANNE | Redacted | | | | | | | |
| 4464567 | CHURCHILL, KATHERINE R | Redacted | | | | | | | |
| 4773891 | CHURCHILL, LINDA | Redacted | | | | | | | |
| 4295029 | CHURCHILL, LINDA A | Redacted | | | | | | | |
| 4588568 | CHURCHILL, LYNETTE | Redacted | | | | | | | |
| 4331239 | CHURCHILL, MATTHEW | Redacted | | | | | | | |
| 4634407 | CHURCHILL, MYRTLE | Redacted | | | | | | | |
| 4471660 | CHURCHILL, NEAL K | Redacted | | | | | | | |
| 4634595 | CHURCHILL, NORMAN | Redacted | | | | | | | |
| 4370196 | CHURCHILL, REBECCA M | Redacted | | | | | | | |
| 4771275 | CHURCHILL, REGAN | Redacted | | | | | | | |
| 4533580 | CHURCHILL, REGINA P | Redacted | | | | | | | |
| 4258530 | CHURCHILL, STEPHANIE | Redacted | | | | | | | |
| 4300173 | CHURCHILL, TIMOTHY A | Redacted | | | | | | | |
| 4707648 | CHURCHILL, WILLIAM | Redacted | | | | | | | |
| 4543619 | CHURCHIN, ADAM B | Redacted | | | | | | | |
| 4357566 | CHURCHLEY, KAILA M | Redacted | | | | | | | |
| 4471755 | CHURCHMAN, ANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763844 | CHURCHMAN, BILL | Redacted | | | | | | | |
| 4620401 | CHURCHMAN, BRENDA | Redacted | | | | | | | |
| 4556565 | CHURCHMAN, BRIDGET L | Redacted | | | | | | | |
| 4320594 | CHURCHWELL, DESTENY N | Redacted | | | | | | | |
| 4236380 | CHURCHWELL, KORRANCE | Redacted | | | | | | | |
| 4701503 | CHURCHWELL, LARRY | Redacted | | | | | | | |
| 4813938 | CHURGEL, KAY | Redacted | | | | | | | |
| 4447663 | CHURGOVICH, DENNIS | Redacted | | | | | | | |
| 4479956 | CHURIK, PAUL C | Redacted | | | | | | | |
| 4287427 | CHURILLA, MARK | Redacted | | | | | | | |
| 4488808 | CHURILLA, NICHOLAS | Redacted | | | | | | | |
| 4664732 | CHURILLO, AGNES A | Redacted | | | | | | | |
| 4223287 | CHURKO, ROBERT J | Redacted | | | | | | | |
| 4160748 | CHURLEY, BRITTNEY A | Redacted | | | | | | | |
| 4525335 | CHURN, ALICIA | Redacted | | | | | | | |
| 4647482 | CHURN, PAULA | Redacted | | | | | | | |
| 4546249 | CHURNICK, AMBER | Redacted | | | | | | | |
| 4470513 | CHURNOSKI, CASSIE | Redacted | | | | | | | |
| 4813939 | CHUSID, BRAD | Redacted | | | | | | | |
| 4249422 | CHUSID, KENNETH D | Redacted | | | | | | | |
| 4446246 | CHUSTZ, TYDUS | Redacted | | | | | | | |
| 4392314 | CHUT, KERNYANG S | Redacted | | | | | | | |
| 4270789 | CHUTARO, MYLIE | Redacted | | | | | | | |
| 4867891 | CHUTE CORPORATION | 480 2ND STREET SUITE 302 | | | | SAN FRANCISCO | CA | 94107 | |
| 4653243 | CHUTE, EDWARD J | Redacted | | | | | | | |
| 4619792 | CHUTE, JOHN | Redacted | | | | | | | |
| 4560901 | CHUTE, NEYSAN | Redacted | | | | | | | |
| 4448215 | CHUTES, BRIAN | Redacted | | | | | | | |
| 4857833 | CHUTEX INTERNATIONAL CO LTD | #18 THONG NHAT ROAD, SONG THAN | INDTRL ZONE II, DI AN TOWN | | | BINH DUONG PROVINCE | | | VIETNAM |
| 4589066 | CHUU, WATER | Redacted | | | | | | | |
| 4481997 | CHUYA, KEITLY S | Redacted | | | | | | | |
| 4366193 | CHUYANGHEU, TAABYAAJ K | Redacted | | | | | | | |
| 4366128 | CHUYANGHEU, YENG | Redacted | | | | | | | |
| 4410567 | CHUYATE, ELVORAH | Redacted | | | | | | | |
| 4223536 | CHVISUK, LUCAS | Redacted | | | | | | | |
| 4217297 | CHVOSTA, ANDREW C | Redacted | | | | | | | |
| 4813940 | CHWA, TAMI | Redacted | | | | | | | |
| 4654127 | CHWAZIK, LUDMILA | Redacted | | | | | | | |
| 4490033 | CHWILKA, DANIELLE B | Redacted | | | | | | | |
| 4474875 | CHWILKA, LEA M | Redacted | | | | | | | |
| 4234212 | CHWOJKO, DANIEL | Redacted | | | | | | | |
| 4213048 | CHYAN, PHILIP | Redacted | | | | | | | |
| 5575375 | CHYLA GESSAY | 106 Sycamore Dr | | | | BLACK CREEK | WI | 54106-9706 | |
| 4559852 | CHYN, KUNG-PING | Redacted | | | | | | | |
| 5575379 | CHYNE JOSEPH | 501 LAKE TERRACE | | | | BRADLEY BEACH | NJ | 07720 | |
| 5575380 | CHYNEATHA EDWARDS | DONA EDWARDS | | | | JACKSONVILLE | FL | 32206 | |
| 4596382 | CHYOU, LEO | Redacted | | | | | | | |
| 4717571 | CHYSHKEVYCH, PAVLO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173687 | CHYTKA, JARETT P | Redacted | | | | | | | |
| 4724458 | CHYZHEVSKA, MYROSLAVA | Redacted | | | | | | | |
| 4544022 | CHYZY, CAROLINE | Redacted | | | | | | | |
| 4833717 | CI CONSTRUCTION MANAGEMENT | Redacted | | | | | | | |
| 4873798 | CI JEANS S A | CARRERA 53 #77 SUR-120 | | | | LA ESTRELLA | ANTIOQUIA | | COLOMBIA |
| 4865027 | CIA MANUFACTURERA LIBRA SA DE CV | 297 BRAD FIELD DR | | | | BUDA | TX | 78610 | |
| 4491832 | CIABATONI, ANTHONY J | Redacted | | | | | | | |
| 4588541 | CIABATTARI, BETTY | Redacted | | | | | | | |
| 4396417 | CIABATTONI, ROBERT | Redacted | | | | | | | |
| 4698726 | CIACCIO, MARIA E | Redacted | | | | | | | |
| 4439530 | CIACCIO, THOMAS J | Redacted | | | | | | | |
| 4300877 | CIACCIO, WENDE | Redacted | | | | | | | |
| 4650124 | CIACI, JEANNIE | Redacted | | | | | | | |
| 4372055 | CIAFULLO, DYLAN M | Redacted | | | | | | | |
| 4768667 | CIALDELLA, CHRISTINE | Redacted | | | | | | | |
| 4293953 | CIALDELLA, ROSEANN | Redacted | | | | | | | |
| 4677930 | CIAMACCO, SILVANA | Redacted | | | | | | | |
| 4575985 | CIAMARICHELLO, SCOTT | Redacted | | | | | | | |
| 4833718 | CIAMARRA, THERESA | Redacted | | | | | | | |
| 4417825 | CIAMBOR, KATHERINE | Redacted | | | | | | | |
| 4775968 | CIAMBOR, MICHAEL | Redacted | | | | | | | |
| 4439381 | CIAMBOR, NICOLE | Redacted | | | | | | | |
| 4470061 | CIAMBRELLO, NICHOLAS | Redacted | | | | | | | |
| 4330197 | CIAMBRIELLO, ALEXIS D | Redacted | | | | | | | |
| 4833719 | CIAMPI, DEBBIE | Redacted | | | | | | | |
| 4237408 | CIAMPOLI, BRENDA | Redacted | | | | | | | |
| 4689691 | CIAMPOLI, TERESA R | Redacted | | | | | | | |
| 4319298 | CIANCANELLI, TONYA C | Redacted | | | | | | | |
| 4400623 | CIANCHETTA, ARISTEA | Redacted | | | | | | | |
| 4341437 | CIANCHETTA, JULIANA M | Redacted | | | | | | | |
| 4245677 | CIANCHINI, CYNTHIA | Redacted | | | | | | | |
| 4331006 | CIANCI, ALEXANDRINA | Redacted | | | | | | | |
| 4490130 | CIANCI, DINA | Redacted | | | | | | | |
| 4655662 | CIANCIO JR, JOSEPH | Redacted | | | | | | | |
| 4439324 | CIANCIO, JOHN | Redacted | | | | | | | |
| 4423576 | CIANCIOLA, MICHAEL J | Redacted | | | | | | | |
| 4613217 | CIANCIOLO, DAVID | Redacted | | | | | | | |
| 4408280 | CIANCIOSI, PHYLLIS | Redacted | | | | | | | |
| 4437499 | CIANCIOTTA, ANTHONY | Redacted | | | | | | | |
| 4425501 | CIANCIULLI, ERIC | Redacted | | | | | | | |
| 4424156 | CIANFARANI, ALEXANDRA R | Redacted | | | | | | | |
| 5575397 | CIANFLONE NICHOLAS | 78 MAYFAIR ROAD | | | | NESCONSET | NY | 11767 | |
| 4226802 | CIANFRANI, TINA L | Redacted | | | | | | | |
| 4202354 | CIANI, ELGIN M | Redacted | | | | | | | |
| 4675281 | CIANI, VIRGINIA | Redacted | | | | | | | |
| 4478973 | CIANNILLI, VICTORIA | Redacted | | | | | | | |
| 4610908 | CIANO, DOMINICK | Redacted | | | | | | | |
| 4444990 | CIAPALA, FRANK | Redacted | | | | | | | |
| 4586715 | CIAPPA, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4478630 | CIAPPETTA, MARCO | Redacted | | | | | | | |
| 5575403 | CIARA C THOMPSON | 144 MELIUS DR | | | | RESERVE | LA | 70084 | |
| 4253605 | CIARA, ELZBIETA | Redacted | | | | | | | |
| 4856662 | CIARAMITARO, KAREN MICHELLE | Redacted | | | | | | | |
| 4725251 | CIARAMITARO, STEVEN | Redacted | | | | | | | |
| 4226780 | CIARANCA, LUCIANO | Redacted | | | | | | | |
| 4425679 | CIARAVALO, CELIA | Redacted | | | | | | | |
| 4211269 | CIARAVINO, BARBARA A | Redacted | | | | | | | |
| 4435295 | CIARAVINO, MICHELLE | Redacted | | | | | | | |
| 4605865 | CIARCIA, NICHOLAS | Redacted | | | | | | | |
| 4482443 | CIARCIELLO, MICHAEL J | Redacted | | | | | | | |
| 4334849 | CIARDI, NADIA | Redacted | | | | | | | |
| 4301437 | CIARDIELLO, SUSAN A | Redacted | | | | | | | |
| 4419342 | CIARDULLI, PETER J | Redacted | | | | | | | |
| 4654257 | CIARDULLO, GINNY | Redacted | | | | | | | |
| 4825919 | CIARDULLO, MIKE | Redacted | | | | | | | |
| 4612734 | CIARIMITARO-ALIB, DONNA | Redacted | | | | | | | |
| 4623213 | CIARLEGLIO, JENNIFER | Redacted | | | | | | | |
| 4565055 | CIARLO, JOSEPH | Redacted | | | | | | | |
| 4872834 | CIAS PERIODISTICAS DEL SOL DEL PACI | AV FRANCISCO I MADERO 1545 | | | | MEXICALI | B.C | 21100 | MEXICO |
| 4845644 | CIATTO PLUMBING & HEATING CORP | 49 WEBSTER AVE | | | | Harrison | NY | 10528 | |
| 4488065 | CIATTO, SALVATORE | Redacted | | | | | | | |
| 4239546 | CIAVARELLA, BRIAN | Redacted | | | | | | | |
| 4333485 | CIAVOLA, RICHARD | Redacted | | | | | | | |
| 4885465 | CIBA VISION CARE | PO BOX 930281 | | | | ATLANTA | GA | 31193 | |
| 4413657 | CIBALLOS, JENNIFER ASHLEY E | Redacted | | | | | | | |
| 4414731 | CIBALLOS, MARIA MAGDALENA E | Redacted | | | | | | | |
| 4382485 | CIBAS, CALEB A | Redacted | | | | | | | |
| 4154423 | CIBEL, VERONICA | Redacted | | | | | | | |
| 4340031 | CIBELLI, VINCENT | Redacted | | | | | | | |
| 4713724 | CIBERT, TIMOTHY | Redacted | | | | | | | |
| 4648488 | CIBIC, NANCY A | Redacted | | | | | | | |
| 4231630 | CIBIK, HELEN E | Redacted | | | | | | | |
| 4610248 | CIBOCH, SCOTT | Redacted | | | | | | | |
| 4290312 | CIBOR, DENNIS J | Redacted | | | | | | | |
| 4801669 | CIBOWARES LLC | DBA CIBOWARES HOSPITALITY | 1321 UPLAND DR #4335 | | | HOUSTON | TX | 77043 | |
| 4610375 | CIBRAIO, KATHY | Redacted | | | | | | | |
| 4656861 | CIBRIAN, CRYSTAL | Redacted | | | | | | | |
| 4798665 | CIC CORPORATION | 187 MILL LANE | | | | MOUNTAINSIDE | NJ | 07092 | |
| 4354184 | CICA, AMINA | Redacted | | | | | | | |
| 4464687 | CICACCI, JOYCE | Redacted | | | | | | | |
| 4298276 | CICAJ, LULJETA | Redacted | | | | | | | |
| 4406366 | CICALA, KEITH M | Redacted | | | | | | | |
| 4292789 | CICALE, SARAH M | Redacted | | | | | | | |
| 4763441 | CICALE, SHIRLEE | Redacted | | | | | | | |
| 4397560 | CICATELLO, ANTHONY L | Redacted | | | | | | | |
| 4710108 | CICATKO, LOIS | Redacted | | | | | | | |
| 4440986 | CICCARELLI, ALYSSA | Redacted | | | | | | | |
| 4671422 | CICCARELLI, DONNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683439 | CICCARIELLO, RICHARD | Redacted | | | | | | | |
| 4507340 | CICCARONE, LISA | Redacted | | | | | | | |
| 4237213 | CICCHELLI, ANALYN | Redacted | | | | | | | |
| 4635094 | CICCHELLI, DAVID | Redacted | | | | | | | |
| 4727285 | CICCHELLI, JOSEPH | Redacted | | | | | | | |
| 4682699 | CICCHESE, BEVERLY | Redacted | | | | | | | |
| 4587261 | CICCHETTI, DANIEL | Redacted | | | | | | | |
| 4825920 | CICCHETTI, TAMARA | Redacted | | | | | | | |
| 4482730 | CICCI, RICHARD | Redacted | | | | | | | |
| 4587553 | CICCIA, ALBERT | Redacted | | | | | | | |
| 4222498 | CICCIA, ENRICO | Redacted | | | | | | | |
| 4418633 | CICCIARELLA, MICHELLE A | Redacted | | | | | | | |
| 4202771 | CICCIARELLI, DOUGLAS | Redacted | | | | | | | |
| 4155008 | CICCIO, MATTHEW | Redacted | | | | | | | |
| 4833720 | CICCOLINI, MARISA & MAX | Redacted | | | | | | | |
| 4225605 | CICCONE, ANGELA L | Redacted | | | | | | | |
| 4710752 | CICCONE, ENZO | Redacted | | | | | | | |
| 4407344 | CICCONE, GENE VINCENT | Redacted | | | | | | | |
| 4443554 | CICCONE, HANNAH M | Redacted | | | | | | | |
| 4180612 | CICCONE, JAMES O | Redacted | | | | | | | |
| 4662829 | CICCONE, JOSEPH | Redacted | | | | | | | |
| 4599296 | CICCONE, MICHAEL | Redacted | | | | | | | |
| 4704609 | CICCONE, PATRICIA K | Redacted | | | | | | | |
| 4833721 | CICCONE, ROBERT | Redacted | | | | | | | |
| 4604276 | CICCOTTO, ANGELO | Redacted | | | | | | | |
| 4757223 | CICERO, ANTHONY | Redacted | | | | | | | |
| 4670054 | CICERO, CAROLYN | Redacted | | | | | | | |
| 4641004 | CICERO, DOROTHY J | Redacted | | | | | | | |
| 4604270 | CICERO, INGRID | Redacted | | | | | | | |
| 4230173 | CICERO, JACARI | Redacted | | | | | | | |
| 4447254 | CICERO, JOHN | Redacted | | | | | | | |
| 4523028 | CICERO, KYLE A | Redacted | | | | | | | |
| 4764088 | CICERO, NICHOLAS | Redacted | | | | | | | |
| 4448096 | CICERO, PHILIP J | Redacted | | | | | | | |
| 4859745 | CICERON INC | 126 NORTH 3RD STREET 200 | | | | MINNEAPOLIS | MN | 55401 | |
| 4650844 | CICERON, ANDRE | Redacted | | | | | | | |
| 5575450 | CICERONE ANN | 34 PIEDMONT DRIVE | | | | PALM COAST | FL | 32114 | |
| 4172883 | CICERONE, DOMINIC | Redacted | | | | | | | |
| 4478948 | CICERONE, NICHOLAS R | Redacted | | | | | | | |
| 4304555 | CICHANOWICZ, TIFFANY P | Redacted | | | | | | | |
| 4347435 | CICHOCKI, GARY M | Redacted | | | | | | | |
| 4737634 | CICHOCKY, MARIA | Redacted | | | | | | | |
| 4286623 | CICHON, DEBORAH A | Redacted | | | | | | | |
| 4298252 | CICHON, DON | Redacted | | | | | | | |
| 4462290 | CICHON, EVERT L | Redacted | | | | | | | |
| 4350335 | CICHORACKI, RAYMOND | Redacted | | | | | | | |
| 4469545 | CICHOWICZ, ERIC | Redacted | | | | | | | |
| 4620919 | CICHOWSKI, HARRY | Redacted | | | | | | | |
| 5575451 | CICI OLIN | 719 BRITTANY LN | | | | ISLAND LAKE | IL | 60042 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2675 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481249 | CICIARELLI SEGAL, DIANA | Redacted | | | | | | | |
| 4206247 | CICIARELLI, WYATT A | Redacted | | | | | | | |
| 4249004 | CICILIANI, KARLA | Redacted | | | | | | | |
| 4833722 | CICILS HANDYMAN SERVICE | Redacted | | | | | | | |
| 4362179 | CICINELLI, ROSE | Redacted | | | | | | | |
| 4791161 | Ciciola, Dawn | Redacted | | | | | | | |
| 5404055 | CICIRELLO SUSAN I AND JAMES A | 7 N COURT ST | | | | BELMONT | NY | 14813 | |
| 4786061 | Cicirello, Susan | Redacted | | | | | | | |
| 4786062 | Cicirello, Susan | Redacted | | | | | | | |
| 4703070 | CICONE, MICHELE | Redacted | | | | | | | |
| 4409706 | CICONTE, SUSAN | Redacted | | | | | | | |
| 4833723 | CICORELLI, MARTHA & MARY | Redacted | | | | | | | |
| 4873358 | CICOTTE PLUMBING | BRIAN T CICOTTA SR | 49204 STRATFORD DR | | | CHESTERFIELD | MI | 48047 | |
| 4499588 | CID FELICIANO, JOSE | Redacted | | | | | | | |
| 5575457 | CID VIRGINA | 1254 W 69TH ST | | | | LOS ANGELES | CA | 90044 | |
| 4688039 | CID, DIANA | Redacted | | | | | | | |
| 4559706 | CID, ROBERTO L | Redacted | | | | | | | |
| 4196874 | CID, SANDRA | Redacted | | | | | | | |
| 4627991 | CID, SERGIO DEL | Redacted | | | | | | | |
| 4480519 | CIDER, JOSEPH | Redacted | | | | | | | |
| 4485529 | CIDILA, CANDACE | Redacted | | | | | | | |
| 4230981 | CID-LOZADA, MARITZA C | Redacted | | | | | | | |
| 4239087 | CIDOINE, MONISE F | Redacted | | | | | | | |
| 4239527 | CIDONE, EBONY A | Redacted | | | | | | | |
| 4749443 | CIECHON, LOUISE | Redacted | | | | | | | |
| 4424326 | CIECIRSKI, JOANNE | Redacted | | | | | | | |
| 4397910 | CIECKA, JASON | Redacted | | | | | | | |
| 4486361 | CIECKA, JOHN J | Redacted | | | | | | | |
| 4394719 | CIECKO, MARIUSZ A | Redacted | | | | | | | |
| 4361144 | CIELECKI, ELISHA M | Redacted | | | | | | | |
| 4356752 | CIELECKI, KYLEE | Redacted | | | | | | | |
| 4848130 | CIELO CONTRACT SERVICES | 4123 HOLLISTER ST STE J | | | | Houston | TX | 77080 | |
| 4847873 | CIELO INC | 200 S EXECUTIVE DR STE 400 | | | | Brookfield | WI | 53005 | |
| 4847693 | CIELO ROSADO | URB SAN GERARDO CALLE ALASKA CASA 1707 | | | | CUPEY | PR | 00926 | |
| 5575467 | CIELO VISTA CIELO VISTA | 8401 GATEWAY BLVD W | | | | EL PASO | TX | 79925 | |
| 4450363 | CIELO, ALYSA M | Redacted | | | | | | | |
| 4673284 | CIELO, SERGIO | Redacted | | | | | | | |
| 4560140 | CIELOS, JESUSA | Redacted | | | | | | | |
| 4214187 | CIENEGA, MELISSA | Redacted | | | | | | | |
| 4364554 | CIENEGA-CARRILLO, ALBERTO | Redacted | | | | | | | |
| 4731763 | CIENFUEGOS, EDUARDO | Redacted | | | | | | | |
| 4469718 | CIENIAWA, LEAH | Redacted | | | | | | | |
| 4291860 | CIENKI, CYNTHIA | Redacted | | | | | | | |
| 4389143 | CIENKOWSKI, STEVEN Z | Redacted | | | | | | | |
| 4234053 | CIENKY, KARIANN A | Redacted | | | | | | | |
| 4709437 | CIEPIELA, BRENDA | Redacted | | | | | | | |
| 4339951 | CIEPIELA, CASSANDRA | Redacted | | | | | | | |
| 4597555 | CIEPIELA, WALLACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438936 | CIEPLUCH, MICHAEL O | Redacted | | | | | | | |
| 4288878 | CIEPLUCHA, ANNA | Redacted | | | | | | | |
| 4656426 | CIERA, DAWN | Redacted | | | | | | | |
| 4455325 | CIERESZEWSKI, ADAM R | Redacted | | | | | | | |
| 4737655 | CIERO, PASQUALE | Redacted | | | | | | | |
| 5575491 | CIERRA CRAWFORD | 1912 NORTH STANLEY STREET | | | | PHILADELPHIA | PA | 19121 | |
| 5575499 | CIERRA JONES | 2630 PRAIRIE AVE | | | | SOUTH BEND | IN | 46619 | |
| 5575506 | CIERRA MCCORD | 908 GREYTON RD | | | | CLEVELAND HTS | OH | 44112 | |
| 5575515 | CIERRA WHITE | 3833 N BOLTON AVE | | | | LAWRENCE | IN | 46224 | |
| 4278356 | CIERYCA, CHERILYN M | Redacted | | | | | | | |
| 4453941 | CIESIELCZYK, KARI J | Redacted | | | | | | | |
| 4757702 | CIESIELSKI, MARIAM | Redacted | | | | | | | |
| 4273931 | CIESIELSKI, RANDI | Redacted | | | | | | | |
| 4571846 | CIESIELSKI, RHONDA M | Redacted | | | | | | | |
| 4280169 | CIESKO, MARY | Redacted | | | | | | | |
| 4442299 | CIESLA, AMANDA M | Redacted | | | | | | | |
| 4421170 | CIESLA, ASHLEY | Redacted | | | | | | | |
| 4731757 | CIESLAK, JON | Redacted | | | | | | | |
| 4239986 | CIESLAK, WALTER C | Redacted | | | | | | | |
| 4354413 | CIESLIK, GABRIEL | Redacted | | | | | | | |
| 4353367 | CIESLINSKI, MICHAEL R | Redacted | | | | | | | |
| 4351631 | CIESLINSKI, STEVEN D | Redacted | | | | | | | |
| 4483867 | CIESMELEWSKI, JESSE J | Redacted | | | | | | | |
| 4335591 | CIESSAU, CYNTHIA J | Redacted | | | | | | | |
| 4328697 | CIESSAU, ROBERT E | Redacted | | | | | | | |
| 4704475 | CIESZYNSKI, CHARLENE | Redacted | | | | | | | |
| 4291583 | CIESZYNSKI, JOSEPH P | Redacted | | | | | | | |
| 4725577 | CIEZA, CHRISTOPHER | Redacted | | | | | | | |
| 4749797 | CIEZA, GLORIA | Redacted | | | | | | | |
| 4618330 | CIFARELLI, KIMBERLY | Redacted | | | | | | | |
| 4443658 | CIFARELLI, STEVEN | Redacted | | | | | | | |
| 4403756 | CIFELLI, JOANNE | Redacted | | | | | | | |
| 4709779 | CIFELLI, VIRGINIA | Redacted | | | | | | | |
| 4825921 | CIFERNO, JILL | Redacted | | | | | | | |
| 4406963 | CIFFO, ROSE | Redacted | | | | | | | |
| 4471239 | CIFFONE, ANGELO | Redacted | | | | | | | |
| 4811055 | CIFIAL USA LLC | PO BOX 534349 | | | | ATLANTA | GA | 30353-4349 | |
| 4713483 | CIFRE, NEIDA | Redacted | | | | | | | |
| 4599004 | CIFRE, ROSA I | Redacted | | | | | | | |
| 4301813 | CIFRINO, HENRY | Redacted | | | | | | | |
| 4762801 | CIFTCI, AYSE | Redacted | | | | | | | |
| 4298056 | CIFUENTES CISNEROS, OCTAVIO | Redacted | | | | | | | |
| 5575522 | CIFUENTES LUCILA | 601 VERO AVENUE | | | | CLEWISTON | FL | 33440 | |
| 4392881 | CIFUENTES, AXEL | Redacted | | | | | | | |
| 4459400 | CIFUENTES, BRETNI G | Redacted | | | | | | | |
| 4237524 | CIFUENTES, CHARLOS | Redacted | | | | | | | |
| 4720718 | CIFUENTES, EUCEVIA | Redacted | | | | | | | |
| 4195062 | CIFUENTES, GILBERT | Redacted | | | | | | | |
| 4506412 | CIFUENTES, JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554205 | CIFUENTES, LUDYS M | Redacted | | | | | | | |
| 4246003 | CIFUENTES, MARIA V | Redacted | | | | | | | |
| 4710354 | CIFUENTES, NELSON | Redacted | | | | | | | |
| 4833724 | CIG CONSTRUCTION | Redacted | | | | | | | |
| 4244708 | CIGALOTTI, KIMBERLY | Redacted | | | | | | | |
| 4339934 | CIGAN, DEEDEE A | Redacted | | | | | | | |
| 4791016 | Cigan, Mark and Brenda | Redacted | | | | | | | |
| 4797112 | CIGAR KING LTD | DBA SHAVINGCREAMS | 7830 E GELDING DR SUITE 100 | | | SCOTTSDALE | AZ | 85260 | |
| 4524856 | CIGAR, LATONYA | Redacted | | | | | | | |
| 4155113 | CIGARROA, MARIA DEL CARMEN D | Redacted | | | | | | | |
| 4649532 | CIGGELAKIS, GREG | Redacted | | | | | | | |
| 4485048 | CIGLER, DONALD M | Redacted | | | | | | | |
| 4853268 | Cigna | Redacted | | | | | | | |
| 4883694 | CIGNA GOVERNMENT SERVICES | P O BOX 955152 | | | | ST LOUIS | MO | 63195 | |
| 4874073 | CIGNA LIFE INS CO OF NEW YORK | CIGNA LIFE INSURANCE COMPANY OF NEW | P O BOX 41499 | | | PHILADELPHIA | PA | 19101 | |
| 5795226 | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | 525 W. Monroe | Suite 200 | | | Chicago | IL | 60661 | |
| 5791877 | CIGNA LIFE INSURANCE COMPANY OF NORTH AMERICA | PETER C. BECKER, CEBS | 525 W. MONROE | SUITE 200 | | CHICAGO | IL | 60661 | |
| 5791878 | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | PETER C. BECKER, CEBS | 525 W. MONROE, | | | CHICAGO | IL | 60661 | |
| 5791879 | CIGNA LIFE INSURANCE/ LIFE INSURANCE COMPANY OF NORTH AMERICA | WAITER E. HEINDL, SENIOR COUNSEL | 1601 CHESTNUT STREET, TL161 | | | PHILADELPHIA, | PA | 19192 | |
| 4454168 | CIHA, EMMA | Redacted | | | | | | | |
| 4813941 | CIHAK, CHUCK | Redacted | | | | | | | |
| 4289760 | CIHAK, JAKOB | Redacted | | | | | | | |
| 4780132 | CIII BACM05-5 Orchard Plaza | c/o The Farbman Group, Inc. | 28400 Northwestern Highway, 4th Floor | | | Southfield | MI | 48034 | |
| 4808879 | CIII BACMOF-5 ORCHARD PLAZA | 4TH FLOOR | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 4780055 | CIII JPMCC07-LDP10 K-Mart Henderson | 1850 Mt. Diablo Blvd. | Suite 200 | | | Walnut Creek | CA | 94596 | |
| 4798202 | CIII LBUBS 2006-C6 CHAPEL HILL | CHAPEL HILL MALL | C/O MCKINLEY INC | 2000 BRITTAIN ROAD SUITE 830 | | AKRON | OH | 44310-4303 | |
| 4761666 | CIKSTE, KARLIS | Redacted | | | | | | | |
| 4607965 | CILENTI, KATHLEEN | Redacted | | | | | | | |
| 4658478 | CILENTI, NANCY | Redacted | | | | | | | |
| 4388105 | CILETTI, CAMERON J | Redacted | | | | | | | |
| 4395908 | CILIA, RUBY | Redacted | | | | | | | |
| 4384787 | CILIBERTI, JOHN | Redacted | | | | | | | |
| 5575531 | CILIEN MARIE | 219 RIVER ST | | | | MATTAPAN | MA | 02126 | |
| 4231610 | CILIEZAR, JULIANO | Redacted | | | | | | | |
| 4813942 | CILLESA | Redacted | | | | | | | |
| 4809897 | CILLESA, LLC | 6018 BALBOA DRIVE | | | | OAKLAND | CA | 94611 | |
| 4592700 | CILLEY, RALPH | Redacted | | | | | | | |
| 5575534 | CILLIAMS ZELDA J | 3845 HORATIO HAGOOD RD | | | | REMBERT | SC | 29128 | |
| 4663741 | CILLINS, DAVE | Redacted | | | | | | | |
| 4467469 | CILLIS, ANGELA | Redacted | | | | | | | |
| 4512681 | CILLS, CHAZ D | Redacted | | | | | | | |
| 4766505 | CILLS, SHANNON A | Redacted | | | | | | | |
| 4813943 | CILMI, DANA | Redacted | | | | | | | |
| 4212565 | CILURZO, ERIC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2678 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603383 | CILVIN, BRENDA | Redacted | | | | | | | |
| 4404869 | CIMA, ASHLEY | Redacted | | | | | | | |
| 4373997 | CIMA, JEFFREY | Redacted | | | | | | | |
| 4256537 | CIMADEVILA, AGUSTIN | Redacted | | | | | | | |
| 4350767 | CIMADORI, VINCENT M | Redacted | | | | | | | |
| 4708465 | CIMAGLIA, MARIE | Redacted | | | | | | | |
| 4469517 | CIMAKASKY, JESSICA | Redacted | | | | | | | |
| 4813944 | CIMARELLI, KATHY & PETER | Redacted | | | | | | | |
| 4292489 | CIMARUSTI, GUY | Redacted | | | | | | | |
| 4331961 | CIMASZEWSKI, STEVE A | Redacted | | | | | | | |
| 4624078 | CIMATU, ESPERANZA | Redacted | | | | | | | |
| 4595986 | CIMBALISTA, MAGGIE M | Redacted | | | | | | | |
| 4674768 | CIMBURA, ALAN | Redacted | | | | | | | |
| 4247212 | CIMEA, ROSE | Redacted | | | | | | | |
| 4298959 | CIMERA, JOHN C | Redacted | | | | | | | |
| 4241026 | CIMEUS, CALEB J | Redacted | | | | | | | |
| 4858920 | CIMEX DRY HEAT SOLUTIONS LLC | 1112 HUNTER STREET | | | | STATESVILLE | NC | 28677 | |
| 4847670 | CIMI JACOB | 1899 BERRY LN | | | | Des Plaines | IL | 60018 | |
| 4487262 | CIMILLUCA, JOSEPH X | Redacted | | | | | | | |
| 4484707 | CIMINA, TRENT J | Redacted | | | | | | | |
| 4890269 | Ciminello's, Inc. | Attn: President / General Counsel | 567 Lazelle Road | | | Westerville | OH | 43081 | |
| 4575879 | CIMINERI, STEPHANIE L | Redacted | | | | | | | |
| 4469647 | CIMINO, ANTONINO | Redacted | | | | | | | |
| 4474398 | CIMINO, BRENDA | Redacted | | | | | | | |
| 4414658 | CIMINO, CARL C | Redacted | | | | | | | |
| 4391872 | CIMINO, JAKOB B | Redacted | | | | | | | |
| 4339701 | CIMINO, JOHN | Redacted | | | | | | | |
| 4790811 | Cimino, Kathy & Bill | Redacted | | | | | | | |
| 4410955 | CIMINO, LAWRENCE | Redacted | | | | | | | |
| 4477333 | CIMINO, MICHAEL | Redacted | | | | | | | |
| 4708996 | CIMINO, MICHAEL | Redacted | | | | | | | |
| 5403698 | CIMMINO ROBERT | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4833725 | CIMMINO, ELLEN | Redacted | | | | | | | |
| 4709725 | CIMO, LUCILLE | Redacted | | | | | | | |
| 4713646 | CIMO, SUSAN M | Redacted | | | | | | | |
| 4657091 | CIMONETTI, GARY | Redacted | | | | | | | |
| 4488171 | CIMORELLI, STEVEN | Redacted | | | | | | | |
| 4813945 | CIMOWSKY, WALTER | Redacted | | | | | | | |
| 4602626 | CIMPERMAN, DWIGHT | Redacted | | | | | | | |
| 4882489 | CIMS GAS PRODUCTS LLC | P O BOX 609 | | | | ALLENWOOD | NJ | 08720 | |
| 4675407 | CIN, ZAM | Redacted | | | | | | | |
| 4604037 | CINA, ANNAMARIA | Redacted | | | | | | | |
| 4298100 | CINA, CHRISTINA | Redacted | | | | | | | |
| 4302251 | CINA, DHIMITRI | Redacted | | | | | | | |
| 4289398 | CINA, ILIR L | Redacted | | | | | | | |
| 4236614 | CINA, JEAN | Redacted | | | | | | | |
| 4479663 | CINA, KAYLA J | Redacted | | | | | | | |
| 4186750 | CINCERA, DANIELLA L | Redacted | | | | | | | |
| 4833726 | CINCINELLI, VINCENT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5858557 | Cincinnati - 55037 | Cincinnati Enriqurer | PO Box 677342 | | | Dallas | TX | 75267 | |
| 5858557 | Cincinnati - 55037 | Gannett Company, Inc. | Destiny Zook, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 4858368 | CINCINNATI ASPHALT CORPORATION | 10240 HARRISON AVE | | | | HARRISON | OH | 45030 | |
| 4874074 | CINCINNATI BELL | CINCINNATI BELL INC | P O BOX 748003 | | | CINCINNATI | OH | 45274 | |
| 4784666 | CINCINNATI BELL | PO Box 748003 | | | | Cincinnati | OH | 45274 | |
| 4784667 | CINCINNATI BELL | PO BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 4883009 | CINCINNATI BELL TELEPHONE | P O BOX 75063 | | | | CINCINNATI | OH | 45275 | |
| 5830361 | CINCINNATI ENQUIRER | Attn: David Watson | 312 Elm Street | | | Cincinnati | OH | 45202 | |
| 4876196 | CINCINNATI ENQUIRER | GANNETT | P O BOX 677342 | | | DALLAS | TX | 75267 | |
| 4580390 | CINCINNATI, SHAWNTE | Redacted | | | | | | | |
| 4704160 | CINCO, EMMYLOU | Redacted | | | | | | | |
| 4567921 | CINCO, ERIK | Redacted | | | | | | | |
| 4159731 | CINCO, MARIO | Redacted | | | | | | | |
| 4613810 | CINCOTTA, MARIANNE | Redacted | | | | | | | |
| 4813946 | CINCOTTA, STEPHANIE | Redacted | | | | | | | |
| 5575551 | CINDA ROSENBERRY | 5175 NATRONA WAY | | | | PITTSBURGH | PA | 15201 | |
| 4182825 | CINDASS, NOEL | Redacted | | | | | | | |
| 4450905 | CINDEA, EARL | Redacted | | | | | | | |
| 4796551 | CINDERELLA FOR THE NIGHT | 1380 ROYAL OAKS COURT | | | | HERMITAGE | PA | 16148 | |
| 5575554 | CINDI DILLER | 2613 MONROE ST | | | | LAKEMORE | OH | 44250 | |
| 5575555 | CINDI DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 4797286 | CINDI GHIOTTO DISCOUNTS | 2834 HAMNER AVE #141 | | | | NORCO | CA | 92860-1929 | |
| 4833727 | CINDI TWIGG FLIP HOUSE | Redacted | | | | | | | |
| 4811386 | CINDI ZICARI | 2845 SOARING PEAK AVE | | | | HENDERSON | NV | 89052 | |
| 4833728 | CINDIE HILL | Redacted | | | | | | | |
| 4658623 | CINDRIC, KATHRYN | Redacted | | | | | | | |
| 4196797 | CINDRICH, DIANA | Redacted | | | | | | | |
| 4833729 | CINDRICH, RON | Redacted | | | | | | | |
| 4833730 | CINDRICH, STEVE & TRACI | Redacted | | | | | | | |
| 4833731 | CINDY & DAVE ALEXANDER | Redacted | | | | | | | |
| 4813947 | CINDY & TOM CLINE | Redacted | | | | | | | |
| 4833732 | CINDY ACCORDINO | Redacted | | | | | | | |
| 4833733 | CINDY AMARNANI | Redacted | | | | | | | |
| 5575567 | CINDY BOYER | 11572 BIG POOL RD | | | | BIG POOL | MD | 21711-1308 | |
| 4825922 | CINDY BRAHS | Redacted | | | | | | | |
| 5575571 | CINDY BUSTAMANTE | 40956 169TH ST E | | | | LANCASTER | CA | 93535 | |
| 5575573 | CINDY BUTZE | 889 105TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5575577 | CINDY CASSIBO | 211 14TH STREET E | | | | INT FALLS | MN | 56649 | |
| 4833734 | Cindy Castellanos | Redacted | | | | | | | |
| 4833735 | CINDY CHILTON | Redacted | | | | | | | |
| 4869419 | CINDY DALEY | 61 POTUCCOS RING ROAD | | | | WOLCOTT | CT | 06716 | |
| 4813948 | CINDY DENENHOLZ | Redacted | | | | | | | |
| 5575591 | CINDY DINGMANN | 1075 W WAYZATA BLVD | | | | LONG LAKE | MN | 55356 | |
| 4833736 | CINDY FRICK | Redacted | | | | | | | |
| 5575603 | CINDY GEFFRE | 8982 BREEZY POINT BLVD | | | | BREEZY POINT | MN | 56472 | |
| 4833737 | CINDY GROVES | Redacted | | | | | | | |
| 5575612 | CINDY GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | |
| 4813949 | CINDY HANILTON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2680 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5575621 | CINDY HIPSHER | 3441 QUAIL AVE N | | | | CRYSTAL | MN | 55422 | |
| 4833738 | CINDY HOLDEN & TERRY SHARON | Redacted | | | | | | | |
| 4849929 | CINDY HOWLAND | 1321 ARBOR LN | | | | Glade Valley | NC | 28627 | |
| 5575623 | CINDY HUTH | 820 5TH AVE W | | | | SHAKOPEE | MN | 55379 | |
| 5575635 | CINDY KILBURN | 208 RAMBLEWOOD DR APT 2B | | | | FAIRFIELD | OH | 45014 | |
| 5575637 | CINDY KOONCE | 308 CHERRY LN S | | | | ONAMIA | MN | 56359 | |
| 5575641 | CINDY L WHELAN | 6412 TOLEDO AVE N | | | | MINNEAPOLIS | MN | 55429-2037 | |
| 4813950 | CINDY LAU | Redacted | | | | | | | |
| 4813951 | CINDY LEONARD | Redacted | | | | | | | |
| 4813952 | CINDY LIVERMORE | Redacted | | | | | | | |
| 5575648 | CINDY LUTZ | 7040 175TH AVE | | | | BECKER | MN | 55308 | |
| 4833739 | Cindy Maglosky | Redacted | | | | | | | |
| 5575661 | CINDY MCNAB | 4280 GOLFVIEW DR | | | | JORDAN | MN | 55352 | |
| 5575662 | CINDY MCNEELY | 4537 CARVER ST SE | | | | OLYMPIA | WA | 98501 | |
| 5575669 | CINDY MIRANDA | 175 LOCHAVEN DR | | | | NEWPORT NEWS | VA | 23602 | |
| 4833740 | CINDY MOORE | Redacted | | | | | | | |
| 5575678 | CINDY MURTHA | 2210 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55405 | |
| 4874554 | CINDY NELSON PRODUCER LLC | CYNTHIA NELSON | 2041 WEST PIERCE AVE 3A | | | CHICAGO | IL | 60622 | |
| 5575683 | CINDY OROWAY | 4561 ALAMO ST UNIT H | | | | SIMI VALLEY | CA | 93063 | |
| 5575684 | CINDY ORSAK | 9506 SEAMAN | | | | MIDDLEPORT | NY | 14105 | |
| 5575685 | CINDY P CHAMBERS | 4 MARCUS CHRISTIAN | | | | N O | LA | 70126 | |
| 4833741 | Cindy Preston | Redacted | | | | | | | |
| 5795227 | CINDY Q. THAN, O.D | 13831 Euclid Street | | | | Garden Grove | CA | 92843 | |
| 5790093 | CINDY Q. THAN, O.D | CINDY Q. THAN, O.D. | 13831 EUCLID STREET | | | GARDEN GROVE | CA | 92843 | |
| 5575693 | CINDY R LEEN | 718 ALLISONS MEAD | | | | SAUK RAPIDS | MN | 56379 | |
| 5575703 | CINDY SANDBERY | 530 LINDEN LANE | | | | CIRCLE PINES | MN | 55014 | |
| 4833742 | CINDY SARAVIA | Redacted | | | | | | | |
| 4813953 | CINDY SCHROEDER | Redacted | | | | | | | |
| 5575708 | CINDY SCHWADERER | 962 29TH AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| 5575713 | CINDY SEIFERT | PO BOX 993 | | | | MANKATO | MN | 56002 | |
| 4847205 | CINDY SHANNON | 2221 PARK AVE | | | | Newport | NC | 28570 | |
| 5575715 | CINDY SHAVERS | 1203 NEVILLE | | | | AKRON | OH | 44306 | |
| 5575718 | CINDY SIENNICK | 12 GREEN AVENUE | | | | LEWISTOWN | PA | 17044 | |
| 5575719 | CINDY SIMMENS | 34148 COUNTY RD 177 | | | | GRAND RAPIDS | MN | 55744 | |
| 4847099 | CINDY STACEY | 4052 N CAMPBELL | | | | Chicago | IL | 60618 | |
| 5575729 | CINDY SWEDBERG | 31814 ALVWOOD RD NE | | | | BLACKDUCK | MN | 56630 | |
| 5575731 | CINDY TIMO | 9735 29TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| 4847853 | CINDY WALKER | 2187 MISSION WAY | | | | Prescott | AZ | 86301 | |
| 5575742 | CINDY WALLS | 3753 PULASKI AVE | | | | PHILA | PA | 19140 | |
| 5575745 | CINDY WATKINS | 10000 | | | | SOUTH SHORE | KY | 41175 | |
| 5575746 | CINDY WEAVER | 22123 PINECREST RD | | | | WINONA | MN | 55987 | |
| 5575747 | CINDY WEBSTER | 223 AJAX DR NW | | | | FT WALTON BCH | FL | 32548-3801 | |
| 5575749 | CINDY WETZEL | 12011 ROUND LAKE BLVD NW | | | | COON RAPIDS | MN | 55433 | |
| 4813954 | CINDY WITHROW & LYNN JONES | Redacted | | | | | | | |
| 4862785 | CINDYS COLLECTIONS | 204 ALALANI STREET | | | | PUKALANI | HI | 96768 | |
| 4235845 | CINE, ACHELOVE | Redacted | | | | | | | |
| 4399542 | CINEAS, GERALDSON | Redacted | | | | | | | |
| 4825923 | CINELLI, ANTHONY | Redacted | | | | | | | |
| 4201185 | CINELLI, DOMINIQUE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2681 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4339982 | CINELLI, KODI | Redacted | | | | | | | |
| 4414784 | CINELLI, MARSHA | Redacted | | | | | | | |
| 4805148 | CINEMA VETERANS LLC | 15131 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 5830661 | CINEMA VETERANS LLC | ATTN: ANTHONY MINOR | 3919 LAFAYETTE ROAD | | | INDIANAPOLIS | IN | 46254 | |
| 4857541 | Cinema Veterans LLC - Keep For Tax Tracking Purpose | c/o Ashkenzy Acquisition Corp. | 150 East 58th Street | | | New York | NY | 10155 | |
| 4271066 | CINENSE, CHELSEA | Redacted | | | | | | | |
| 4749581 | CINERT, TEODOSIA | Redacted | | | | | | | |
| 4247633 | CINEUS, JEAN | Redacted | | | | | | | |
| 4248645 | CINEUS, JEAN | Redacted | | | | | | | |
| 4245525 | CINEUS, ROSELINE | Redacted | | | | | | | |
| 4186317 | CING, CHRISTINE | Redacted | | | | | | | |
| 4269056 | CING, JULIE B | Redacted | | | | | | | |
| 4404252 | CINGERANA, FREDERICK J | Redacted | | | | | | | |
| 4398793 | CINGERANA, JOHN J | Redacted | | | | | | | |
| 4682104 | CINGLE, STACIE | Redacted | | | | | | | |
| 5575759 | CINIA UMANZOR | 749 SIMON AVE | | | | SAINT PAUL | MN | 55117 | |
| 4833743 | CINICOLLO, MIKE | Redacted | | | | | | | |
| 4477207 | CINKER, SUE | Redacted | | | | | | | |
| 4575523 | CINKOSKY, CAROL | Redacted | | | | | | | |
| 4567899 | CINKOVICH, BENJAMIN | Redacted | | | | | | | |
| 4813955 | CINNABAR BUILDERS, INC. | Redacted | | | | | | | |
| 4833744 | CINNABAR DESIGN | Redacted | | | | | | | |
| 4408982 | CINNAGINNIE, LYNDSEY | Redacted | | | | | | | |
| 5575762 | CINNAMON CHILDS | 19901 LECLERC RD N | | | | CUSICK | WA | 99119 | |
| 4825924 | CINNAMON HILLS INC. | Redacted | | | | | | | |
| 5575763 | CINNAMON POTTER | 321 EAST HIGH STREET | | | | FULTON | OH | 43321 | |
| 4736688 | CINNAMON, GRETCHEN | Redacted | | | | | | | |
| 4215815 | CINNAMON, JESSICA L | Redacted | | | | | | | |
| 4716856 | CINQ-MARS, ASHLI | Redacted | | | | | | | |
| 4431755 | CINQUE, ALEXIS R | Redacted | | | | | | | |
| 4480506 | CINQUEGRANI, NIKOLAS B | Redacted | | | | | | | |
| 4736092 | CINQUINI, BRUCE | Redacted | | | | | | | |
| 4864488 | CINRAM GROUP INC-GAMING & DISTRBUTN | 26339 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4811013 | CINTAS - LAS VEGAS | PO BOX 29059 | | | | PHOENIX | AZ | 85038-9059 | |
| 4811075 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| 4882565 | CINTAS CORP | P O BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 4809171 | CINTAS CORP | P.O. BOX 740855 | | | | CINCINNATI | OH | 45274-0855 | |
| 4858728 | CINTAS CORPORATION | 11 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| 4901589 | Cintas Corporation | 4700 West Jefferson Street | | | | Philadelphia | PA | 19131 | |
| 4868203 | CINTAS CORPORATION | 500 SOUTH RESEARCH PLACE | | | | CENTRAL ISLIP | NY | 11722 | |
| 4901589 | Cintas Corporation | 6800 Cintas Boulevard | | | | Mason | OH | 45040 | |
| 4871837 | CINTAS CORPORATION | 95 MILTON DR | | | | ASTON | PA | 19014 | |
| 4809349 | CINTAS CORPORATION | CINTAS FIRST AID & SAFETY | P.O. BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4889191 | CINTAS CORPORATION | W6483 DESIGN DRIVE | | | | GREENVILLE | WI | 54942 | |
| 4809523 | CINTAS CORPORATION #2 | CINTAS FIRST AID & SAFETY | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| 4882543 | CINTAS CORPORATION 02 | P O BOX 630803 | | | | CINCINNATI | OH | 45263 | |
| 4874087 | CINTAS CORPORATION 042 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOCATION 042 | | | CINCINNATI | OH | 45263 | |
| 4864137 | CINTAS CORPORATION 086 | 25 CYPRESS BLVD | | | | ROUND ROCK | TX | 78664 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2682 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885402 | CINTAS CORPORATION 087 | PO BOX 88005 | | | | CHICAGO | IL | 60680 | |
| 4861255 | CINTAS CORPORATION 148 | 1595 TRANSPORT COURT | | | | JACKSONVILLE | FL | 32218 | |
| 4863185 | CINTAS CORPORATION 150 | 2150 SOUTH PROFORMA AVE | | | | ONTARIO | CA | 91761 | |
| 4874088 | CINTAS CORPORATION 258 | CINTAS CORPORATION NO 2 | P O BOX 630910 | | | CINCINNATI | OH | 45263 | |
| 4874089 | CINTAS CORPORATION 287 | CINTAS CORPORATION NO 2 | P O BOX 630803 LOC 287 | | | CINCINNATI | OH | 45263 | |
| 4865547 | CINTAS CORPORATION 301 | 3149 WILSON DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| 4859911 | CINTAS CORPORATION 304 | 1300 BOLTONFIELD P O BOX 28246 | | | | COLUMBUS | OH | 43228 | |
| 4859949 | CINTAS CORPORATION 319 | 1303 KENWOOD AVE | | | | HAMMOND | IN | 46324 | |
| 4874084 | CINTAS CORPORATION LOC 02 | CINTAS | P O BOX 630803 | | | CINCINNATI | OH | 45263 | |
| 4811502 | CINTAS CORPORATION NO 2 | CINTAS FAS LOCKBOX 636525 | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4874095 | CINTAS CORPORATION NO 2 | CINTAS FIRST AID & SAFETY | 825 W SANDY LAKE RD STE 100 | | | COPPELL | TX | 75019 | |
| 4810999 | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | | CINCINNATI | OH | 45263-1025 | |
| 4874093 | CINTAS CRPORATION 623 | CINTAS CORPORATION NO 3 | P O BOX 650838 | | | DALLAS | TX | 75265 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4893697 | CINTAS FIRE PROTECTION | 339 ENTERPRISE WAY | | | | PITTSTON | PA | 18640 | |
| 4809853 | CINTAS FIRE PROTECTION | CINTAS FIRE 636525 | P.O. BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| 4867690 | CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | | | ASTON | PA | 19014 | |
| 4874085 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION | P O BOX 631025 | | | CINCINNATI | OH | 45263 | |
| 4874092 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | N56 W13605 SILVER SPRING | | | MENOMONEE FALLS | WI | 53051 | |
| 4874091 | CINTAS FIRST AID & SAFETY | CINTAS CORPORATION NO 2 | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| 4874086 | CINTAS FIRST AID LOC 291 | CINTAS CORPORATION NO 2 | P O BOX 810 | | | BRANDON | FL | 33509 | |
| 4871944 | CINTEX INTERNATIONAL CANADA LIMITED | 976 MEYERSIDE DRIVE | | | | MISSISSAUGA | ON | L5T 1R9 | CANADA |
| 5575785 | CINTHYA VALDEZ | 418 SIMMS ST | | | | AURORA | IL | 60505 | |
| 4400982 | CINTIOLI, MARIA L | Redacted | | | | | | | |
| 4433377 | CINTO MARCIANO, OSCAR | Redacted | | | | | | | |
| 4441937 | CINTORINO, MARIANNE | Redacted | | | | | | | |
| 4433752 | CINTORINO, NICOLE | Redacted | | | | | | | |
| 4424216 | CINTRA, OCTAVIO | Redacted | | | | | | | |
| 4734154 | CINTRO VOSCAN, LUZ D | Redacted | | | | | | | |
| 4589530 | CINTRON  ORTIZ, JOSE J | Redacted | | | | | | | |
| 4710986 | CINTRON BURGOSY, GILLERMINA | Redacted | | | | | | | |
| 4584567 | CINTRON DIAZ, ORIALIS | Redacted | | | | | | | |
| 4749266 | CINTRON FIGUEROA, MIGDALIA | Redacted | | | | | | | |
| 4502630 | CINTRON ISAAC, YANAISI | Redacted | | | | | | | |
| 5575823 | CINTRON JANIRIS | 965 TINTON AVE APT 5E | | | | BRONX | NY | 10456 | |
| 4497039 | CINTRON JIMENEZ, BRENDA I | Redacted | | | | | | | |
| 4749760 | CINTRON LEBRON, MARIA D | Redacted | | | | | | | |
| 4504622 | CINTRON LOPEZ, EMMA | Redacted | | | | | | | |
| 4502780 | CINTRON LOPEZ, KARLA | Redacted | | | | | | | |
| 4505776 | CINTRON LOPEZ, KATIA | Redacted | | | | | | | |
| 4502369 | CINTRON MELENDEZ, JOSE R | Redacted | | | | | | | |
| 4499694 | CINTRON MOTA, PAOLA C | Redacted | | | | | | | |
| 4503507 | CINTRON PEREZ, LEONARDO A | Redacted | | | | | | | |
| 4505771 | CINTRON REBOLLAR, PEDRO E | Redacted | | | | | | | |
| 5575848 | CINTRON REINALDO | CALLE 19 BLQ 21 10 CIERR | | | | BAYAMON | PR | 00956 | |
| 4498697 | CINTRON RIVERA, HECTOR | Redacted | | | | | | | |
| 4637529 | CINTRON RODRIGUEZ, CARMEN A | Redacted | | | | | | | |
| 5575849 | CINTRON ROSE M | BMB 2288 PO BOX 6400 | | | | CAYEY | PR | 00736 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2683 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504488 | CINTRON SANTIAGO, JULIO | Redacted | | | | | | | |
| 4504070 | CINTRON SANTIAGO, RAQUEL | Redacted | | | | | | | |
| 4257346 | CINTRON SOTO, PRISCILA | Redacted | | | | | | | |
| 4506210 | CINTRON VEGA, YANERIS | Redacted | | | | | | | |
| 4501695 | CINTRON VELAZQUEZ, ANGEL | Redacted | | | | | | | |
| 4498400 | CINTRON VELAZQUEZ, ISOAN L | Redacted | | | | | | | |
| 4439805 | CINTRON, AIDA C | Redacted | | | | | | | |
| 4497305 | CINTRON, ALBA N | Redacted | | | | | | | |
| 4475428 | CINTRON, ANDRES K | Redacted | | | | | | | |
| 4442148 | CINTRON, ANGEL | Redacted | | | | | | | |
| 4502708 | CINTRON, ANTHONY | Redacted | | | | | | | |
| 4497637 | CINTRON, ANTONIO | Redacted | | | | | | | |
| 4622005 | CINTRON, BARBARA | Redacted | | | | | | | |
| 4611238 | CINTRON, BETTY J | Redacted | | | | | | | |
| 4221321 | CINTRON, BRENDA | Redacted | | | | | | | |
| 4237964 | CINTRON, BRENDON | Redacted | | | | | | | |
| 4345475 | CINTRON, BRYCE | Redacted | | | | | | | |
| 4506037 | CINTRON, CARLOS I | Redacted | | | | | | | |
| 4694685 | CINTRON, CARMEN | Redacted | | | | | | | |
| 4224279 | CINTRON, CARMEN J | Redacted | | | | | | | |
| 4500363 | CINTRON, CHRISTIAN | Redacted | | | | | | | |
| 4475783 | CINTRON, CRYSTAL | Redacted | | | | | | | |
| 4754912 | CINTRON, DAMARIS | Redacted | | | | | | | |
| 4506107 | CINTRON, DANEISHALIZ | Redacted | | | | | | | |
| 4407547 | CINTRON, DAVID | Redacted | | | | | | | |
| 4402712 | CINTRON, DESTINY | Redacted | | | | | | | |
| 4232251 | CINTRON, ED | Redacted | | | | | | | |
| 4788904 | Cintron, Efraim | Redacted | | | | | | | |
| 4499814 | CINTRON, ELIENID | Redacted | | | | | | | |
| 4401439 | CINTRON, ESTER | Redacted | | | | | | | |
| 4641119 | CINTRON, EVA | Redacted | | | | | | | |
| 4636105 | CINTRON, FEDERICO | Redacted | | | | | | | |
| 4251914 | CINTRON, FRANK R | Redacted | | | | | | | |
| 4589689 | CINTRON, GLORIA | Redacted | | | | | | | |
| 4500310 | CINTRON, GRISELLE | Redacted | | | | | | | |
| 4633955 | CINTRON, GWENDOLYN J | Redacted | | | | | | | |
| 4756149 | CINTRON, IBIS | Redacted | | | | | | | |
| 4607973 | CINTRON, IVAN | Redacted | | | | | | | |
| 4505674 | CINTRON, IVAN R | Redacted | | | | | | | |
| 4504132 | CINTRON, IVIANA | Redacted | | | | | | | |
| 4501278 | CINTRON, IVONNE | Redacted | | | | | | | |
| 4480872 | CINTRON, JASMINE | Redacted | | | | | | | |
| 4443287 | CINTRON, JENNY | Redacted | | | | | | | |
| 4435659 | CINTRON, JESSIKA | Redacted | | | | | | | |
| 4403661 | CINTRON, JOEL | Redacted | | | | | | | |
| 4255642 | CINTRON, JOHANNE | Redacted | | | | | | | |
| 4757965 | CINTRON, JOHNNY | Redacted | | | | | | | |
| 4500271 | CINTRON, JORGE | Redacted | | | | | | | |
| 4524058 | CINTRON, JORGE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2684 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668155 | CINTRON, JOSE | Redacted | | | | | | | |
| 4503171 | CINTRON, JOSE | Redacted | | | | | | | |
| 4417886 | CINTRON, JOSE J | Redacted | | | | | | | |
| 4670019 | CINTRON, JOSE J | Redacted | | | | | | | |
| 4497617 | CINTRON, JOSE R | Redacted | | | | | | | |
| 4249614 | CINTRON, JOSEPH | Redacted | | | | | | | |
| 4425575 | CINTRON, JOSHUA I | Redacted | | | | | | | |
| 4506270 | CINTRON, JUAN | Redacted | | | | | | | |
| 4499383 | CINTRON, KATHERLEEN | Redacted | | | | | | | |
| 4396592 | CINTRON, KELLY | Redacted | | | | | | | |
| 4499638 | CINTRON, LINDA | Redacted | | | | | | | |
| 4470479 | CINTRON, LUIS A | Redacted | | | | | | | |
| 4497475 | CINTRON, LUIS A | Redacted | | | | | | | |
| 4500343 | CINTRON, LUIS E | Redacted | | | | | | | |
| 4399185 | CINTRON, LUZ E | Redacted | | | | | | | |
| 4470751 | CINTRON, LUZ S | Redacted | | | | | | | |
| 4505749 | CINTRON, MANUEL | Redacted | | | | | | | |
| 4688002 | CINTRON, MARIA | Redacted | | | | | | | |
| 4360291 | CINTRON, MARIA M | Redacted | | | | | | | |
| 4424341 | CINTRON, MARK J | Redacted | | | | | | | |
| 4481181 | CINTRON, MATTHEW | Redacted | | | | | | | |
| 4506093 | CINTRON, MICHELLE | Redacted | | | | | | | |
| 4685292 | CINTRON, MILAGROS | Redacted | | | | | | | |
| 4586229 | CINTRON, MILDRED | Redacted | | | | | | | |
| 4585676 | CINTRON, NORIS | Redacted | | | | | | | |
| 4501266 | CINTRON, NYDIA C | Redacted | | | | | | | |
| 4707493 | CINTRON, OLGA | Redacted | | | | | | | |
| 4504493 | CINTRON, PEDRO | Redacted | | | | | | | |
| 4330742 | CINTRON, RAFAEL | Redacted | | | | | | | |
| 4652720 | CINTRON, RAFAEL | Redacted | | | | | | | |
| 4704778 | CINTRON, RAYMOND | Redacted | | | | | | | |
| 4756075 | CINTRON, REITZA M | Redacted | | | | | | | |
| 4248427 | CINTRON, RICARDO | Redacted | | | | | | | |
| 4165227 | CINTRON, RICHARD | Redacted | | | | | | | |
| 4439493 | CINTRON, RICHIE | Redacted | | | | | | | |
| 4504435 | CINTRON, ROLANDO J | Redacted | | | | | | | |
| 4424902 | CINTRON, ROSA M | Redacted | | | | | | | |
| 4626602 | CINTRON, ROYA | Redacted | | | | | | | |
| 4404253 | CINTRON, SAMANTHA | Redacted | | | | | | | |
| 4402365 | CINTRON, SAMUEL | Redacted | | | | | | | |
| 4496235 | CINTRON, SONIA | Redacted | | | | | | | |
| 4227956 | CINTRON, STEPHANIE L | Redacted | | | | | | | |
| 4498961 | CINTRON, SUSANA | Redacted | | | | | | | |
| 4496288 | CINTRON, TANIA | Redacted | | | | | | | |
| 4758591 | CINTRON, TERA | Redacted | | | | | | | |
| 4420844 | CINTRON, VALERIE K | Redacted | | | | | | | |
| 4484122 | CINTRON, VICTORIA | Redacted | | | | | | | |
| 4232334 | CINTRON, WANDA | Redacted | | | | | | | |
| 4690565 | CINTRON-LOPEZ, CARMEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443314 | CINTRON-SALVAGNI, TRYSTEN | Redacted | | | | | | | |
| 4292451 | CIOBANICA, RUBEN | Redacted | | | | | | | |
| 4302097 | CIOBOTARU, IRINA | Redacted | | | | | | | |
| 4441372 | CIOCCA, CHRISTINA M | Redacted | | | | | | | |
| 4383709 | CIOCCKE, KERENA | Redacted | | | | | | | |
| 4242192 | CIOCHO, GAYLYNN | Redacted | | | | | | | |
| 4444634 | CIOCI, JOHN J | Redacted | | | | | | | |
| 4429859 | CIOCIA, GIUSEPPE | Redacted | | | | | | | |
| 4228972 | CIOCIOLA, CHRISTA | Redacted | | | | | | | |
| 4813956 | CIOFFI , CAREN | Redacted | | | | | | | |
| 4825925 | CIOFFI, ALBERTO | Redacted | | | | | | | |
| 4264381 | CIOFFI, KIMBERLY R | Redacted | | | | | | | |
| 4694759 | CIOFFI, MARION | Redacted | | | | | | | |
| 4420939 | CIOFFI, ROBERT C | Redacted | | | | | | | |
| 4628195 | CIOFFOLETTI, THOMAS | Redacted | | | | | | | |
| 4281018 | CIOLINO, ANNA MARIE | Redacted | | | | | | | |
| 4680201 | CIOLINO, JERRY | Redacted | | | | | | | |
| 4353697 | CIOLLI, CHERI A | Redacted | | | | | | | |
| 4450526 | CIOLLI, JOHN | Redacted | | | | | | | |
| 4511268 | CIOMCIA, TOM | Redacted | | | | | | | |
| 4618859 | CIOMPERLIK, JENNIFER | Redacted | | | | | | | |
| 4617202 | CIONKO, LISA | Redacted | | | | | | | |
| 4469474 | CIORRA, NICHOLE | Redacted | | | | | | | |
| 4856833 | CIOSEK JR, ALVIN J. | Redacted | | | | | | | |
| 4621985 | CIOSEK, CHRISTINE | Redacted | | | | | | | |
| 4147054 | CIOTOLA, DEBRA | Redacted | | | | | | | |
| 4204173 | CIOTTI, SARA | Redacted | | | | | | | |
| 4400521 | CIOTTONI, CONSTANCE L | Redacted | | | | | | | |
| 4564686 | CIOVACCO, RYAN | Redacted | | | | | | | |
| 5795228 | CIPA USA INC | P O BOX 79001 | | | | DETROIT | MI | 48279 | |
| 4452807 | CIPALLA, KATHLEEN M | Redacted | | | | | | | |
| 4385101 | CIPOLLA, JANE | Redacted | | | | | | | |
| 4658009 | CIPOLLA, JOHN | Redacted | | | | | | | |
| 4763917 | CIPOLLA, NAOMI | Redacted | | | | | | | |
| 4296051 | CIPOLLA, STEPHANIE A | Redacted | | | | | | | |
| 4787758 | Cipolla, Valerie | Redacted | | | | | | | |
| 4787759 | Cipolla, Valerie | Redacted | | | | | | | |
| 4442578 | CIPPERLY, JENNA | Redacted | | | | | | | |
| 4300112 | CIPPONERI, DAWN | Redacted | | | | | | | |
| 4288466 | CIPPONERI, JOCELYN | Redacted | | | | | | | |
| 4683163 | CIPRIAN, AIDA | Redacted | | | | | | | |
| 4633172 | CIPRIAN, ANGELA | Redacted | | | | | | | |
| 4394983 | CIPRIANI, ANTHONY E | Redacted | | | | | | | |
| 4223171 | CIPRIANI, DANIEL | Redacted | | | | | | | |
| 4224662 | CIPRIANI, JESS A | Redacted | | | | | | | |
| 4420319 | CIPRIANI, MARYANN | Redacted | | | | | | | |
| 4511936 | CIPRIANI, MICHAEL | Redacted | | | | | | | |
| 4223926 | CIPRIANI, SCOTT R | Redacted | | | | | | | |
| 4352818 | CIPRIANO, ANTHONY P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531190 | CIPRIANO, LINA N | Redacted | | | | | | | |
| 4471600 | CIPRIANO, RONALD J | Redacted | | | | | | | |
| 4489110 | CIPRIOTTI, SARA | Redacted | | | | | | | |
| 4258261 | CIPRYS, FRANK | Redacted | | | | | | | |
| 4860014 | CIPS MARKETING GROUP INC | 330 GOLDEN SHORE STE 410 | | | | LONG BEACH | CA | 90302-4271 | |
| 4865864 | CIPS MARKETING GROUP LLC | 330 GOLDEN SHORE STE #410 | | | | LONG BEACH | CA | 90802 | |
| 4304162 | CIRAK, KAYLA | Redacted | | | | | | | |
| 4699343 | CIRAOLO, MICHAEL C C | Redacted | | | | | | | |
| 4427853 | CIRASOLE, NICHOLAS R | Redacted | | | | | | | |
| 4643648 | CIRBO, JAMES | Redacted | | | | | | | |
| 4825926 | CIRCA 1200 LLC | Redacted | | | | | | | |
| 4833745 | CIRCA BUILDERS,INC | Redacted | | | | | | | |
| 4806994 | CIRCA OF AMERICA LLC | CHARLICE PISCHKE | 1330 FITZGERALD AVENUE | | | SAN FRANCISCO | CA | 94124 | |
| 4226522 | CIRCELLI, ALESSANDRA | Redacted | | | | | | | |
| 4868889 | CIRCLE 8 LOGISTICS INC | 555 WATER EDGE DRIVE SUITE 225 | | | | LOMBARD | IL | 60148 | |
| 4794578 | CIRCLE 8 LOGISTICS, INC | 555 WATERS EDGE | | | | LOMBARD | IL | 60148 | |
| 5795229 | Circle 8 Logistics, Inc | 555 Waters Edge, Suite 225 | | | | Lombard | IL | 60148 | |
| 5790094 | CIRCLE 8 LOGISTICS, INC | NAVAL RAJPURKAR | 555 WATERS EDGE, SUITE 225 | | | LOMBARD | IL | 60148 | |
| 4859888 | CIRCLE GLASS LLC | 13 JENSEN DRIVE | | | | SOMERSET | NJ | 08873 | |
| 4806267 | CIRCLE INCORPORATED | 2756 WHITING RD | | | | BURLINGTON | WI | 53105 | |
| 4872131 | CIRCLE LOCATION SERVICE INC | ABC RADIO NETWORKS ASSETS (ESPN) | P O BOX 732544 | | | DALLAS | TX | 75373 | |
| 5791880 | CIRCLE TERRACE ASSOC LP | 801 INTERNATIONAL DR | | | | Linthicum Heights | MO | 21090 | |
| 4874098 | CIRCLE TRACTOR | CIRCLE W TRACTOR COMPANY LLC | 12608 W 159TH STREET | | | HOMER GLEN | IL | 60491 | |
| 4825927 | CIRCLE V CONTRACTING LLC | Redacted | | | | | | | |
| 4872363 | CIRCLE Z SIX | ALL KEYS APPLIANCES SERVICES | 121 SAPODILLA DR | | | ISLAMORADA | FL | 33036 | |
| 4310897 | CIRCLE, NINA | Redacted | | | | | | | |
| 4802741 | CIRCUIT CITY CORPERATION | DBA CIRCUIT CITY | 590 MADISON AVENUE 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| 4804340 | CIRCUITSTAR | DBA CIRCUITSTAR INC | PO BOX 694 | | | STANTON | CA | 90680 | |
| 4810394 | CIRCULAR EDGE LLC | 399 CAMPUS DR. | SUITE 401 | | | SOMERSET | NJ | 33069 | |
| 4800220 | CIRCUS WORLD DISPLAYS LTD / TRONIC | DBA SHOPTRONICS | 840 AERO DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| 4833746 | CIREGNA, CONNIE | Redacted | | | | | | | |
| 4833747 | CIREL VINCENT | Redacted | | | | | | | |
| 4437555 | CIRELLI, CHRISTOPHER | Redacted | | | | | | | |
| 4332643 | CIRELLI, ISABELLE | Redacted | | | | | | | |
| 4424487 | CIRELLI, PETER | Redacted | | | | | | | |
| 4636503 | CIRELLI, TERESA | Redacted | | | | | | | |
| 4341890 | CIRESI, AUGUSTINE J | Redacted | | | | | | | |
| 4336867 | CIRESI, MARK | Redacted | | | | | | | |
| 4424684 | CIRIACO, AMY | Redacted | | | | | | | |
| 4464902 | CIRIACO, ASAEL | Redacted | | | | | | | |
| 4205622 | CIRIANO, ERIKA | Redacted | | | | | | | |
| 4571798 | CIRIANO, ROBERT | Redacted | | | | | | | |
| 4565162 | CIRIC, ERMINA | Redacted | | | | | | | |
| 4370977 | CIRICUTI, RAMON A | Redacted | | | | | | | |
| 5575886 | CIRIELLO DONALD | 126 PHEASANT LANE | | | | BARRINGTON | NH | 03825 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2687 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847339 | CIRIGLIANO CONSTRUCTION | 2410 FOXFIRE LN | | | | Findlay | OH | 45840 | |
| 4403001 | CIRIGLIANO, ALEXIS M | Redacted | | | | | | | |
| 4666567 | CIRIGLIANO, JOSEPH | Redacted | | | | | | | |
| 4512080 | CIRILLO, ANTHONY T | Redacted | | | | | | | |
| 4790945 | Cirillo, Antonia | Redacted | | | | | | | |
| 4437164 | CIRILLO, BRETT | Redacted | | | | | | | |
| 4729064 | CIRILLO, RICHARD | Redacted | | | | | | | |
| 4371395 | CIRILLO, ROBERTA M | Redacted | | | | | | | |
| 4232613 | CIRILLO, ROCCO G | Redacted | | | | | | | |
| 4699123 | CIRILLO, THERESA | Redacted | | | | | | | |
| 4296252 | CIRILO, AGUSTIN | Redacted | | | | | | | |
| 4475533 | CIRILO, ISAAC R | Redacted | | | | | | | |
| 4498853 | CIRILO, LUZ Y | Redacted | | | | | | | |
| 4634215 | CIRILO, SHERRY | Redacted | | | | | | | |
| 4222166 | CIRILO, VICTORIA | Redacted | | | | | | | |
| 4730065 | CIRINA, JOE | Redacted | | | | | | | |
| 4399231 | CIRINCIONE, GARY W | Redacted | | | | | | | |
| 4624528 | CIRINEO, JULIO | Redacted | | | | | | | |
| 4502624 | CIRINO AVILA, EMMANUEL | Redacted | | | | | | | |
| 4499610 | CIRINO CRUZ, SHAYNNA | Redacted | | | | | | | |
| 5575896 | CIRINO WILMARIE | SECT MELIYA MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 4501650 | CIRINO, DAISY Z | Redacted | | | | | | | |
| 4652860 | CIRINO, JORGE | Redacted | | | | | | | |
| 4280552 | CIRKIN, AMEL | Redacted | | | | | | | |
| 4288436 | CIRKIN, MURIS | Redacted | | | | | | | |
| 4155670 | CIRLINCIONE, JUNE | Redacted | | | | | | | |
| 4546272 | CIRLOS, TOMAS M | Redacted | | | | | | | |
| 4790134 | Cirner, Mike | Redacted | | | | | | | |
| 4250685 | CIRO, ANDRES F | Redacted | | | | | | | |
| 4236389 | CIRO, DANIELA I | Redacted | | | | | | | |
| 4485943 | CIROCCO, DAVID E | Redacted | | | | | | | |
| 4791046 | Cirolia, Maria | Redacted | | | | | | | |
| 4727313 | CIRONE, JOAN | Redacted | | | | | | | |
| 4417125 | CIRRINCIONE, PETER J | Redacted | | | | | | | |
| 4425711 | CIRRITO, NICHOLAS | Redacted | | | | | | | |
| 4359670 | CIRTINA, MICHAEL | Redacted | | | | | | | |
| 4433333 | CIRULLI, AMANDA M | Redacted | | | | | | | |
| 4408354 | CIRULLI, KYRSTIN | Redacted | | | | | | | |
| 4471728 | CIRULLI, TIFFANY A | Redacted | | | | | | | |
| 4190864 | CIRULLO, BERNARD | Redacted | | | | | | | |
| 4886822 | CIRUS ALFOMBRAS PERSAS INC | SEARS LOCATION 1905 | 280 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| 4874371 | CIS | CONSOLIDATED INDUSTRIAL SERVIES | PO BOX 484 | | | SWEDESBORO | NJ | 08085 | |
| 4833748 | CISCA CONSTRUCTION | Redacted | | | | | | | |
| 4351651 | CISCHKE, EMELYN L | Redacted | | | | | | | |
| 4732676 | CISCHKE, JAYSON | Redacted | | | | | | | |
| 4855341 | Cisco | Beth Montblanc | 9501 Technology Blvd | | | Rosemont | IL | 60018 | |
| 4863127 | CISCO AIR SYSTEMS INC | 214 27TH STREET | | | | SACRAMENTO | CA | 95816 | |
| 4784668 | CISCO SYSTEMS | PO Box 911869 | | | | Dallas | TX | 75391-1869 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2688 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885230 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 742927 | | | | LOS ANGELES | CA | 90074 | |
| 4883525 | CISCO SYSTEMS INC | P O BOX 91232 | | | | CHICAGO | IL | 60693 | |
| 5795230 | CISCO SYSTEMS INC-1153804570 | 170 W TASMA DR | | | | SAN JOSE | CA | 95134 | |
| 5795231 | CISCO SYSTEMS INC-1153804570 | 170 West Tasman Drive _x000D_ _x000D_ | | | | San Jose | CA | 95134 | |
| 5790095 | CISCO SYSTEMS INC-1153804570 | MARK CHANDLER, ASSOC GEN COUNSEL | 170 W TASMA DR | | | SAN JOSE | CA | 95134 | |
| 5790096 | CISCO SYSTEMS INC-1153804570 | RICK TIRNMINS. VICE PRESIDENT OF FINANCE | 170 WEST TASMAN DRIVE | | | SAN JOSE | CA | 95134 | |
| 4409099 | CISCO, CARL | Redacted | | | | | | | |
| 4641857 | CISCO, DIANA | Redacted | | | | | | | |
| 4480998 | CISCO, GBANGO | Redacted | | | | | | | |
| 4444143 | CISCO, JANAY | Redacted | | | | | | | |
| 4148648 | CISCO, KRYSTAL | Redacted | | | | | | | |
| 4417366 | CISCO, MELISSA | Redacted | | | | | | | |
| 4651249 | CISCO, MICHAEL | Redacted | | | | | | | |
| 4582734 | CISCO, SAMARA | Redacted | | | | | | | |
| 4583017 | CISCO, SANDRALITA | Redacted | | | | | | | |
| 4165480 | CISCO, ZENJA | Redacted | | | | | | | |
| 4813957 | CISEK, CONNI & TONI | Redacted | | | | | | | |
| 4724105 | CISERO, BENNIE | Redacted | | | | | | | |
| 4221380 | CISERO, DOMINICK C | Redacted | | | | | | | |
| 4385094 | CISERO, MICHAEL | Redacted | | | | | | | |
| 4573171 | CISEWSKI, LISA | Redacted | | | | | | | |
| 4883765 | CISION US INC | P O BOX 98869 | | | | CHICAGO | IL | 60693 | |
| 5795232 | Cision US Inc. | 12051, Indian Creek Court | | | | Beltsville | MD | 20705 | |
| 5791881 | CISION US INC. | FIRM REIN | 12051, INDIAN CREEK COURT | | | BELTSVILLE | MD | 20705 | |
| 4284645 | CISLAK, THERESE F | Redacted | | | | | | | |
| 4376357 | CISLER, ERICA J | Redacted | | | | | | | |
| 4535980 | CISLER, JAMES C | Redacted | | | | | | | |
| 4633032 | CISLER, LEORA | Redacted | | | | | | | |
| 4670771 | CISMOWSKI, DONALD H | Redacted | | | | | | | |
| 4535497 | CISNEROS ACEVEDO, HUGO | Redacted | | | | | | | |
| 5575910 | CISNEROS BERENICE | 3800 MONTEREY RD | | | | LOS ANGELES | CA | 90032 | |
| 4825928 | CISNEROS CONSTRUCTION | Redacted | | | | | | | |
| 4208918 | CISNEROS ESPINOZA, KARINA | Redacted | | | | | | | |
| 4171614 | CISNEROS GUILLEN, LUZ M | Redacted | | | | | | | |
| 4220661 | CISNEROS HERRERA, MARIA A | Redacted | | | | | | | |
| 4833749 | CISNEROS INS. | Redacted | | | | | | | |
| 4201934 | CISNEROS JR, MANUEL | Redacted | | | | | | | |
| 5575931 | CISNEROS ROSALINDA | 131 W MAIN ST | | | | WAUCHULA | FL | 33873 | |
| 4170417 | CISNEROS VAZQUEZ, ANAHI | Redacted | | | | | | | |
| 4340662 | CISNEROS, ABNER ELI | Redacted | | | | | | | |
| 4545309 | CISNEROS, ALEXANDER | Redacted | | | | | | | |
| 4152999 | CISNEROS, ALEXANDER | Redacted | | | | | | | |
| 4230501 | CISNEROS, ALEXIS R | Redacted | | | | | | | |
| 4755180 | CISNEROS, AMERICA A | Redacted | | | | | | | |
| 4813958 | CISNEROS, ANA | Redacted | | | | | | | |
| 4689571 | CISNEROS, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311483 | CISNEROS, ANAY | Redacted | | | | | | | |
| 4219752 | CISNEROS, ANDRE | Redacted | | | | | | | |
| 4198371 | CISNEROS, ANDREA | Redacted | | | | | | | |
| 4192599 | CISNEROS, ANGEL | Redacted | | | | | | | |
| 4209803 | CISNEROS, ANGEL M | Redacted | | | | | | | |
| 4162601 | CISNEROS, ANGELICA | Redacted | | | | | | | |
| 4354802 | CISNEROS, ANGELINA | Redacted | | | | | | | |
| 4535404 | CISNEROS, ANTONIO JOSE R | Redacted | | | | | | | |
| 4196477 | CISNEROS, ARACELI | Redacted | | | | | | | |
| 4593156 | CISNEROS, ARTURO | Redacted | | | | | | | |
| 4544026 | CISNEROS, ASHLEY N | Redacted | | | | | | | |
| 4690324 | CISNEROS, AURORA | Redacted | | | | | | | |
| 4749815 | CISNEROS, BEATRICE | Redacted | | | | | | | |
| 4185221 | CISNEROS, BERTHA | Redacted | | | | | | | |
| 4219089 | CISNEROS, BRENDA | Redacted | | | | | | | |
| 4535664 | CISNEROS, CARLOS A | Redacted | | | | | | | |
| 4468070 | CISNEROS, CHRISTIAN A | Redacted | | | | | | | |
| 4527501 | CISNEROS, CHRISTIAN C | Redacted | | | | | | | |
| 4694209 | CISNEROS, CHRISTINA | Redacted | | | | | | | |
| 4643669 | CISNEROS, CIELO RUBY PRECIADO | Redacted | | | | | | | |
| 4205202 | CISNEROS, CORINA A | Redacted | | | | | | | |
| 4547494 | CISNEROS, CRISTINA | Redacted | | | | | | | |
| 4212543 | CISNEROS, DAISY | Redacted | | | | | | | |
| 4244733 | CISNEROS, DANIEL | Redacted | | | | | | | |
| 4172735 | CISNEROS, DANIEL | Redacted | | | | | | | |
| 4173939 | CISNEROS, DAVID | Redacted | | | | | | | |
| 4210100 | CISNEROS, DIANA P | Redacted | | | | | | | |
| 4653886 | CISNEROS, ELIZABETH | Redacted | | | | | | | |
| 4164532 | CISNEROS, ELVIA | Redacted | | | | | | | |
| 4290224 | CISNEROS, ERIC | Redacted | | | | | | | |
| 4186253 | CISNEROS, FRANK A | Redacted | | | | | | | |
| 4183445 | CISNEROS, FRANK M | Redacted | | | | | | | |
| 4187041 | CISNEROS, GABRIELLE E | Redacted | | | | | | | |
| 4733509 | CISNEROS, GENE | Redacted | | | | | | | |
| 4536550 | CISNEROS, GENESIS G | Redacted | | | | | | | |
| 4606984 | CISNEROS, GEORGE | Redacted | | | | | | | |
| 4209416 | CISNEROS, GERARDO | Redacted | | | | | | | |
| 4833750 | CISNEROS, GUILLERMO ALFREDO | Redacted | | | | | | | |
| 4653265 | CISNEROS, HECTOR | Redacted | | | | | | | |
| 4184107 | CISNEROS, HECTOR R | Redacted | | | | | | | |
| 4651058 | CISNEROS, HILARIO | Redacted | | | | | | | |
| 4215255 | CISNEROS, INEZ R | Redacted | | | | | | | |
| 4206343 | CISNEROS, IRLANDA | Redacted | | | | | | | |
| 4531720 | CISNEROS, IRMA E | Redacted | | | | | | | |
| 4704782 | CISNEROS, ISAIAS | Redacted | | | | | | | |
| 4742327 | CISNEROS, JAVIER | Redacted | | | | | | | |
| 4413718 | CISNEROS, JENNIFER | Redacted | | | | | | | |
| 4157928 | CISNEROS, JENNIFER A | Redacted | | | | | | | |
| 4404060 | CISNEROS, JESICA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2690 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658168 | CISNEROS, JESUS R. R | Redacted | | | | | | | |
| 4175552 | CISNEROS, JILLIAN M | Redacted | | | | | | | |
| 4525155 | CISNEROS, JONATHAN J | Redacted | | | | | | | |
| 4546315 | CISNEROS, JOSE A | Redacted | | | | | | | |
| 4753318 | CISNEROS, JOSE SALVADOR | Redacted | | | | | | | |
| 4534955 | CISNEROS, JOSEPHINE A | Redacted | | | | | | | |
| 4766869 | CISNEROS, JUAN | Redacted | | | | | | | |
| 4176367 | CISNEROS, JUAN C | Redacted | | | | | | | |
| 4199908 | CISNEROS, JUAN C | Redacted | | | | | | | |
| 4209228 | CISNEROS, JUAN M | Redacted | | | | | | | |
| 4207693 | CISNEROS, JULIA | Redacted | | | | | | | |
| 4177718 | CISNEROS, KARINA | Redacted | | | | | | | |
| 4438694 | CISNEROS, KAYTIANA S | Redacted | | | | | | | |
| 4313294 | CISNEROS, KELSEY M | Redacted | | | | | | | |
| 4566751 | CISNEROS, LAURA | Redacted | | | | | | | |
| 4301249 | CISNEROS, LAZARO G | Redacted | | | | | | | |
| 4414888 | CISNEROS, LEONEL T | Redacted | | | | | | | |
| 4530109 | CISNEROS, LINDA | Redacted | | | | | | | |
| 4524888 | CISNEROS, LISA | Redacted | | | | | | | |
| 4156735 | CISNEROS, LIZBETH | Redacted | | | | | | | |
| 4568865 | CISNEROS, MADAI | Redacted | | | | | | | |
| 4676329 | CISNEROS, MARIA | Redacted | | | | | | | |
| 4165553 | CISNEROS, MARIA D | Redacted | | | | | | | |
| 4531076 | CISNEROS, MARIA D | Redacted | | | | | | | |
| 4277958 | CISNEROS, MARIELA | Redacted | | | | | | | |
| 4534581 | CISNEROS, MARIO E | Redacted | | | | | | | |
| 4198138 | CISNEROS, MARITZA | Redacted | | | | | | | |
| 4775198 | CISNEROS, MARTIN | Redacted | | | | | | | |
| 4286453 | CISNEROS, MARTIN E | Redacted | | | | | | | |
| 4412120 | CISNEROS, MARTINA | Redacted | | | | | | | |
| 4785794 | Cisneros, Mary | Redacted | | | | | | | |
| 4785795 | Cisneros, Mary | Redacted | | | | | | | |
| 4208808 | CISNEROS, MATTHEW | Redacted | | | | | | | |
| 4415249 | CISNEROS, MATTHEW T | Redacted | | | | | | | |
| 4179472 | CISNEROS, MICHAEL | Redacted | | | | | | | |
| 4544119 | CISNEROS, MICHELLE A | Redacted | | | | | | | |
| 4176069 | CISNEROS, MIRIAM | Redacted | | | | | | | |
| 4532179 | CISNEROS, MIROSLAVA | Redacted | | | | | | | |
| 4278375 | CISNEROS, MISAEL | Redacted | | | | | | | |
| 4710671 | CISNEROS, MONICA | Redacted | | | | | | | |
| 4179100 | CISNEROS, MONICA | Redacted | | | | | | | |
| 4178576 | CISNEROS, MONICA D | Redacted | | | | | | | |
| 4187846 | CISNEROS, MONICA L | Redacted | | | | | | | |
| 4536323 | CISNEROS, MYRNA | Redacted | | | | | | | |
| 4541706 | CISNEROS, NAZELI | Redacted | | | | | | | |
| 4172384 | CISNEROS, NELIDA | Redacted | | | | | | | |
| 4196872 | CISNEROS, NORA | Redacted | | | | | | | |
| 4663277 | CISNEROS, NORMA | Redacted | | | | | | | |
| 4686291 | CISNEROS, OLGA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523754 | CISNEROS, PEDRO | Redacted | | | | | | | |
| 4706071 | CISNEROS, PHILIP C | Redacted | | | | | | | |
| 4293539 | CISNEROS, RAFAEL | Redacted | | | | | | | |
| 4776403 | CISNEROS, RAFAEL | Redacted | | | | | | | |
| 4702673 | CISNEROS, RAFAEL | Redacted | | | | | | | |
| 4216253 | CISNEROS, RANDY L | Redacted | | | | | | | |
| 4294333 | CISNEROS, RAYMUNDO Z | Redacted | | | | | | | |
| 4633498 | CISNEROS, REBECCA M | Redacted | | | | | | | |
| 4833751 | CISNEROS, RICARDO | Redacted | | | | | | | |
| 4537833 | CISNEROS, RODOLFO | Redacted | | | | | | | |
| 4833752 | CISNEROS, ROSA & PHILIP | Redacted | | | | | | | |
| 4536108 | CISNEROS, ROSA M | Redacted | | | | | | | |
| 4584370 | CISNEROS, ROY | Redacted | | | | | | | |
| 4656773 | CISNEROS, ROY C | Redacted | | | | | | | |
| 4529558 | CISNEROS, SAMANTHA | Redacted | | | | | | | |
| 4530132 | CISNEROS, SAMANTHA | Redacted | | | | | | | |
| 4205328 | CISNEROS, SANDRA M | Redacted | | | | | | | |
| 4157207 | CISNEROS, SARAH | Redacted | | | | | | | |
| 4164038 | CISNEROS, SARAH P | Redacted | | | | | | | |
| 4532505 | CISNEROS, SASHA M | Redacted | | | | | | | |
| 4402113 | CISNEROS, SILVANO S | Redacted | | | | | | | |
| 4197759 | CISNEROS, STEPHANIE | Redacted | | | | | | | |
| 4213717 | CISNEROS, SYDNEY J | Redacted | | | | | | | |
| 4582542 | CISNEROS, THOMAS | Redacted | | | | | | | |
| 4597680 | CISNEROS, VICTOR | Redacted | | | | | | | |
| 4747532 | CISNEROS, VICTOR | Redacted | | | | | | | |
| 4379939 | CISNEROS, WENDY T | Redacted | | | | | | | |
| 4293652 | CISNEROS, YARELI A | Redacted | | | | | | | |
| 4172793 | CISNEROS, YASMINE | Redacted | | | | | | | |
| 4530721 | CISNEROS, YENIFER | Redacted | | | | | | | |
| 4692308 | CISNEROS, YESENIA | Redacted | | | | | | | |
| 4314884 | CISNEROS, ZAIRA | Redacted | | | | | | | |
| 4219715 | CISNEROS, ZOE | Redacted | | | | | | | |
| 4463093 | CISNEROS-BASQUEZ, ISELA | Redacted | | | | | | | |
| 4278562 | CISNEROS-DUXBURY, EILEEN M | Redacted | | | | | | | |
| 4399324 | CISNEROS-HERNANDEZ, AMANDA E | Redacted | | | | | | | |
| 4173422 | CISNEROS-MAYORGA, JESUS | Redacted | | | | | | | |
| 4423118 | CISNEROS-QUINTANILLA, MARIA | Redacted | | | | | | | |
| 4698648 | CISNEROZ, PATRICK | Redacted | | | | | | | |
| 4315165 | CISNEROZ, SERENA | Redacted | | | | | | | |
| 4219047 | CISNEROZ, SIERRA M | Redacted | | | | | | | |
| 4601357 | CISNEY, JEANNA | Redacted | | | | | | | |
| 4478825 | CISNEY, NICHOLAS E | Redacted | | | | | | | |
| 4813959 | CISPER, JOYCE | Redacted | | | | | | | |
| 4300804 | CISSE, ALIOUNE | Redacted | | | | | | | |
| 4422385 | CISSE, ANTA K | Redacted | | | | | | | |
| 4443500 | CISSE, AWA A | Redacted | | | | | | | |
| 4337048 | CISSE, BABACAR | Redacted | | | | | | | |
| 4664499 | CISSE, DIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2692 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429664 | CISSE, GORGUI | Redacted | | | | | | | |
| 4303545 | CISSE, MOUHAMED | Redacted | | | | | | | |
| 4312029 | CISSEL, ANDREW | Redacted | | | | | | | |
| 4385434 | CISSEL, MARY E | Redacted | | | | | | | |
| 4485882 | CISSEL, TYLER | Redacted | | | | | | | |
| 4321542 | CISSELL, JOSHUA T | Redacted | | | | | | | |
| 4172435 | CISSELL, MICHAEL | Redacted | | | | | | | |
| 5575939 | CISSNEY SUZANNA | 800 GIBSON DR | | | | ROSEVILLE | CA | 95678 | |
| 4566080 | CISTERA, MICHAEL V | Redacted | | | | | | | |
| 4678417 | CISTERNAS, OURANIA | Redacted | | | | | | | |
| 4726585 | CISTO, LEWIS | Redacted | | | | | | | |
| 4445642 | CISTRUNK, CHANTEL M | Redacted | | | | | | | |
| 4292565 | CISTRUNK, GRACE NEVERLYN | Redacted | | | | | | | |
| 4292061 | CISZEK, LESLIE A | Redacted | | | | | | | |
| 4591533 | CISZEK, MARK | Redacted | | | | | | | |
| 4805424 | CIT | RE CHILDRENS PRODUCTS LLC | 1211 AVE OF THE AMERICA | | | NEW YORK | NY | 10036 | |
| 4803011 | CIT | RE L POWELL ACQUISITION CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4803010 | CIT | RE LINON HOME DECOR PRODUCTS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804602 | CIT | RE MEYER CORPORATION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804936 | CIT | RE ROMEO & JULIETTE INCORPORATED | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805614 | CIT | RE WINGS MANUFACTURING CORP | 11 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| 4805538 | CIT COMMERCIAL SERVICES | RE CAPARROS CORPORATION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805632 | CIT COMMERCIAL SERVICES | RE CHD HOME TEXTILES LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798249 | CIT COMMERCIAL SERVICES | RE ESQUIRE FOOTWEAR LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799314 | CIT COMMERCIAL SERVICES | RE FORTUNE DYNAMIC INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4803275 | CIT COMMERCIAL SERVICES | RE HI TEC SPORTS USA INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805539 | CIT COMMERCIAL SERVICES | RE HILLSDALE FURNITURE LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805541 | CIT COMMERCIAL SERVICES | RE ISACO INTERNATIONAL CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805634 | CIT COMMERCIAL SERVICES | RE MILLWORK HOLDINGS CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798229 | CIT COMMERCIAL SERVICES | RE SAS GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4804190 | CIT COMMERCIAL SERVICES | RE SCL FOOTWEAR GROUP LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4805608 | CIT COMMERCIAL SERVICES | RE SEYCHELLES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799278 | CIT COMMERCIAL SERVICES | RE SUN DIAMOND INC DBA SUN SOURCE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4798189 | CIT COMMERCIAL SERVICES | RE WANTED SHOES INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799305 | CIT COMMERCIAL SERVICES | RE YOKI FASHION INTERNATIONAL LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4802908 | CIT COMMERCIAL SERVICES INC | RE UNITED FOOTWEAR GROUP INC MERCHANT FACTORS CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4804952 | CIT COMMERCIAL SERVICES INC | RE B P INDUSTRIES INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799289 | CIT COMMERCIAL SERVICES INC | RE CLEVELAND CHAIR CO INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805558 | CIT COMMERCIAL SERVICES INC | RE CUDLIE ACCESSORIES LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805190 | CIT COMMERCIAL SERVICES INC | RE DIVATEX HOME FASHIONS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800124 | CIT COMMERCIAL SERVICES INC | RE GREAT CHINA EMPIRE | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2693 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4799285 | CIT COMMERCIAL SERVICES INC | RE I E DISTRIBUTION | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799288 | CIT COMMERCIAL SERVICES INC | RE JOFRAN | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798993 | CIT COMMERCIAL SERVICES INC | RE ROYCE TOO LLC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799090 | CIT COMMERCIAL SERVICES INC | RE THE NORTHWEST COMPANY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4805546 | CIT COMMERCIAL SERVICES INC | RE UNITED CURTAIN CO INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804981 | CIT COMMERCIAL SERVICES INC | RE VENTURE PRODUCTS | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799301 | CIT COMMERCIAL FINANCE | RE ME TOO LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799310 | CIT GROUP | RE GC SHOES CORP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798427 | CIT GROUP | RE JACKSON FURNITURE INDUSTRIES | P O BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799313 | CIT GROUP | RE NINA FOOTWEAR CORP | PO BOX 1035 | | | CHARLOTTE | NC | 28201 | |
| 4799731 | CIT GROUP / COMMERCIAL SERVICES IN | RE VIDA SHOES INTERNATIONAL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804710 | CIT GROUP COMMERCIAL SERVICES | RE BRIEFLY STATED INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798426 | CIT GROUP COMMERCIAL SERVICES | RE F T APPAREL LLC | P O BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4804934 | CIT GROUP COMMERCIAL SERVICES | RE SKYLAR HOLDINGS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4800136 | CIT GROUP COMMERCIAL SERVICES INC | RE ADDED EXTRAS LLC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804714 | CIT GROUP COMMERCIAL SERVICES INC | RE ALL ACCESS APPAREL INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4802878 | CIT GROUP COMMERCIAL SERVICES INC | RE EASTMAN FOOTWEAR GROUP INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798130 | CIT GROUP COMMERCIAL SERVICES INC | RE GIBSON OVERSEAS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4800174 | CIT GROUP COMMERCIAL SERVICES INC | RE HAMPTON FORGE LTD | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4795005 | CIT GROUP COMMERCIAL SERVICES INC | RE PACESETTER IMPORTS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799322 | CIT GROUP COMMERCIAL SERVICES INC | RE SUMMER RIO CORP | PO BOX 617 | | | DANVILLE | VA | 24543 | |
| 4800194 | CIT GROUP COMMERCIAL SERVICES INC | RE TABLETOPS UNLIMITED INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798138 | CIT GROUP COMMERCIAL SERVICES INC | RE VLC DISTRIBUTION | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799316 | CIT GROUP COMMERICAL | RE GRAPHIC PRINTS INC DBA PIPELINE | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799324 | CIT GROUP INC | RE COVILLE BRANDS | 201 SOUTH TROY ST | | | CHARLOTTE | NC | 28282 | |
| 4798973 | CIT GROUP/COMMERCIAL SERVICES | RE EVOLUTION DESIGN LAB INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798992 | CIT GROUP/COMMERCIAL SERVICES | RE LAMBS & IVY | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4798171 | CIT GROUP/COMMERCIAL SERVICES INC | RE EPOCA INTERNATIONAL INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799117 | CIT GROUP/COMMERCIAL SERVICES INC | RE EXXEL OUTDOORS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4804977 | CIT GROUP/COMMERCIAL SERVICES INC | RE NEW YORK TRANSIT INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4799306 | CIT GROUP/COMMERCIAL SERVICES INC | RE PEGASUS HOME FASHIONS INC | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| 4799137 | CIT GROUP/FACTORING | RE E S ORIGINALS INC | P O BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| 4778612 | Cit of Milford, CT | Attn: Joanne M. Rohrig City Clerk | 70 West River St | | | Milford | CT | 06460 | |
| 4863055 | CIT TECHNOLOGY FINANCIAL SVCS INC | 21146 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5791882 | CITADEL BUILDERS | DENZEL CLARK JR. | 3516 HESSMER AVENUE | | | METAIRIE | LA | 70002 | |
| 4874107 | CITADEL FLOOR FINISHING SYSTEMS | CITADEL FLOOR FINISHINGS INC | 2651 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| 4825929 | CITADEL HOMES, LLC | Redacted | | | | | | | |
| 4858515 | CITADEL LOCK AND SECURITY COMPANY | 105 THEODORE DRIVE UNIT H | | | | OSWEGO | IL | 60543 | |
| 4862228 | CITADEL SERVICES INC | 1903 WASHINGTON STREET | | | | JAMESTOWN | NY | 14701 | |
| 4431250 | CITARELLA, GREGORY J | Redacted | | | | | | | |
| 4429781 | CITARELLA, NICHOLAS | Redacted | | | | | | | |
| 4866060 | CITI CENTRE JEWELERS INC | 340 N E 26TH CT | | | | POMPANO BEACH | FL | 33064 | |
| 5794020 | CITI TALENT LIMITED | UNIT 708 7F TOWER 1 HARBOUR CTR | | | | KOWLOON | | 852 | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778136 | Citibank | Attn: President or General Counsel | 701 East 60th Street North | | | Sioux Falls | SD | 57104 | |
| 4797631 | CITIBANK | DBA DORTRIX INC | 3024 BRIGHTON 8ST FLOOR 3 | | | BROOKLYN | NY | 11235 | |
| 5795233 | Citibank Global Markets Inc | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 5791883 | CITIBANK GLOBAL MARKETS INC | MANAGING DIRECTOR GLOBAL STOCK PLAN SERVICES | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| 5789444 | CITIBANK NA | 388 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5789443 | CITIBANK NA | CRAIG VALLORANO CITI RETAIL SVCS | 50 NORTHWEST POINT BLVD | | | ELK GROVE VILALGE | IL | 60007 | |
| 5016782 | CITIBANK NA AS ADMINISTRATIVE AGENT | 390 GREENWICH STREET 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 5795234 | CITIBANK USA | 5555 North Lane, Suite 5040 | | | | Conshohocken | PA | 19428 | |
| 5791884 | CITIBANK USA | MANAGING DIRECTOR - CITI PREPAID SERVICES | 5555 NORTH LANE, SUITE 5040 | | | CONSHOHOCKEN | PA | 19428 | |
| 5795235 | Citibank USA NA | 701 E. 60th North | | | | Sioux Falls | SD | 57105 | |
| 5789445 | CITIBANK USA NA | Andy Cantore | 50 Northwest Point Blvd | | | Elk Grove Village | IL | 60007 | |
| 5789446 | CITIBANK USA NA | GENERAL COUNSEL | 701 E 60TH NORTH | | | SIOUX FALLS | SD | 57105 | |
| 5795236 | Citibank USA, N.A | 50 Northwest Point Blvd | | | | Elk Grove Village | IL | 60007 | |
| 5795238 | Citibank, N.A. | 50 Northwest Point Blvd. | | | | Elk Grove Village | IL | 60007 | |
| 5795237 | Citibank, N.A. | 50 Northwest Point Blvd. | | | | Elk Grove Vilalge | IL | 60007 | |
| 5791885 | CITIBANK, N.A. | CRAIG VALLORANO, BUSINESS HEAD CITI RETAIL SERVICES | CC: GENERAL COUNSEL - CITI RETAIL SERVICES | 50 NORTHWEST POINT BLVD. | | ELK GROVE VILALGE | IL | 60007 | |
| 4778381 | CITIBANK, N.A., AS ADMINISTRATIVE AGENT | 388 GREENWICH STREET, 1ST FLOOR | | | | NEW YORK | NY | 10013 | |
| 6029742 | Citibank, N.A., as Administrative Agent under the Stand-Alone L/C Facility | c/o Davis Polk and Wardell LLP | Attn: Marshall S. Huebner and Eli J. Vonnegut | 450 Lexington Avenue | | New York | NY | 10017 | |
| 4784825 | Citibank, N.A., as administrative agent under the Stand-Alone L/C Facility | Davis Polk & Wardwell LLP | Attn: Marshall S. Huebner, Esq | Eli J. Vonnegut, Esq. | 450 Lexington Avenue | New York | NY | 10017 | |
| 4807752 | CITI-CRS | Redacted | | | | | | | |
| 4811243 | CITIES WEST MEDIA INC | 2416 EAST 37TH ST NORTH | | | | WICHITA | KS | 67219 | |
| 4284469 | CITINO, DAWN E | Redacted | | | | | | | |
| 4813960 | CITISCAPE PROPERTY MGNT GRP | Redacted | | | | | | | |
| 4806995 | CITI-TALENT LIMITED | CINDY HOH | UNIT 708, 7/F, TOWER 1, HARBOUR CTR | 1 HOK CHEUNG STREET, HUNG HOM, | | KOWLOON | | 852 | HONG KONG |
| 4140521 | Citi-Talent Limited | Hang Seng Bank Ltd. | 2/F Hang Seng Tower Telford Plaza | 33 Wai Yip street | Kowloon Bay | Kowloon | | | Hong Kong |
| 4140521 | Citi-Talent Limited | Workshop Unit 8 Tower 1 7/F | Harbour Center | 1 Hok Cheung Street | Hunghom | Kowloon | | | Hong Kong |
| 4857849 | CITIWELL INTERNATIONAL INC | #9-401 MAGNETIC DRIVE | | | | TORONTO | ON | M3J 3H9 | CANADA |
| 4878692 | CITIZEN OF EAST ALABAMA | MAGNOLIA GREENE INC | P O BOX 1267 | | | PHENIX CITY | AL | 36868 | |
| 4875539 | CITIZEN OF LACONIA | EAGLE PRINTING & PUBLISHING LLC | 171 FAIR ST | | | LACONIA | NH | 03246 | |
| 4878239 | CITIZEN TRIBUNE | LAKEWAY PUBLISHERS INC | BOX 625 | | | MORRISTOWN | TN | 37814 | |
| 4886609 | CITIZEN VOICE | SCRANTON TIMES LP | 75-79 NORTH WASHINGTON ST | | | WILKES BARRE | PA | 18711 | |
| 4876758 | CITIZEN VOICE & TIMES | HATFIELD NEWSPAPERS | P O BOX 660 108 COURT ST | | | IRVINE | KY | 40336 | |
| 4805928 | CITIZEN WATCH COMPANY OF AMERICA | 1000 WEST 190TH STREET | | | | TORRANCE | CA | 90502-1040 | |
| 4621989 | CITIZEN, BRITTANY | Redacted | | | | | | | |
| 4683908 | CITIZEN, ERVIN | Redacted | | | | | | | |
| 4327212 | CITIZEN, GEAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2695 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699750 | CITIZEN, LINDA | Redacted | | | | | | | |
| 4412522 | CITIZEN, ROSALIND R | Redacted | | | | | | | |
| 4778137 | Citizens Bank | Attn: Christine Scott | 28 State Street | | | Boston | MA | 02109 | |
| 4783199 | Citizens Electric Corp, MO | PO Box 368 | | | | Perryville | MO | 63775 | |
| 4784044 | Citizens Energy Group | P.O. Box 7056 | | | | Indianapolis | IN | 46207-7056 | |
| 4778269 | CITIZENS FIRST NATIONAL BANK | 606 SOUTH MAIN STREET | | | | PRINCETON | IL | 61356 | |
| 4783320 | Citizens Gas Fuel Co MI | P.O. Box 40 | | | | Adrian | MI | 49221-0040 | |
| 4778138 | Citizens National Bank | Attn: President or General Counsel | 200 Forks of the River Parkway | | | Sevierville | TN | 37862 | |
| 4853269 | CitizensRx - Gateway | Redacted | | | | | | | |
| 4169774 | CITRANO, DARLENE | Redacted | | | | | | | |
| 4395398 | CITRANO, LAUREN | Redacted | | | | | | | |
| 4833753 | CITRIN, NANCY & NILES | Redacted | | | | | | | |
| 4716327 | CITRIN, STUART | Redacted | | | | | | | |
| 4874109 | CITRIX | CITRIX SYSTEMS INC | P O BOX 931686 | | | ATLANTA | GA | 31193 | |
| 4172789 | CITRO, MOLLY A | Redacted | | | | | | | |
| 4144893 | CITRO, VANESSA | Redacted | | | | | | | |
| 4833754 | CITRON, BEA | Redacted | | | | | | | |
| 4570548 | CITRON, DEVAN | Redacted | | | | | | | |
| 4633422 | CITRONE, ROBERT | Redacted | | | | | | | |
| 5484059 | CITRUS COUNTY | 210 N APOPKA AVE | | | | INVERNESS | FL | 34450-4298 | |
| 4779482 | Citrus County Treasurer | 210 N. APOPKA AVE | SUITE 100 | | | INVERNESS | FL | 34450-4298 | |
| 4859684 | CITRUS SYSTEMS INC | 125 JACKSON AVENUE NORTH | | | | HOPKINS | MN | 55343 | |
| 4884289 | CITRUS WORLD INC | PO BOX 116030 | | | | ATLANTA | GA | 30368 | |
| 4391401 | CITTA, JULIE | Redacted | | | | | | | |
| 4397292 | CITTADINO, MATTHEW G | Redacted | | | | | | | |
| 4492683 | CITTADINO, NOAH S | Redacted | | | | | | | |
| 4833755 | CITTI, LORI | Redacted | | | | | | | |
| 4778583 | City of Hummelstown | Attn: City Attorney | 261 Quarry Road | | | Hummelstown | PA | 17036 | |
| 5787989 | CITY & COUNTY OF BROOMFIELD | PO BOX 407 | | | | BROOMFIELD | CO | 80038-0407 | |
| 4781598 | City & County of Broomfield | Sales Tax Administration | P. O. Box 407 | | | Broomfield | CO | 80038-0407 | |
| 4784202 | City & County of Butte-Silver Bow | P.O. Box 667 | | | | Butte | MT | 59703-0667 | |
| 4782612 | CITY & COUNTY OF HONOLULU | 711 KAPIOLANI BLVD  SUITE 600 | | | | Honolulu | HI | 96813-5249 | |
| 4779861 | City & County of Honolulu Tax Collector | P.O. Box 4200 | | | | Honolulu | HI | 96812-4200 | |
| 4899225 | CITY & SUBURBAN RENOVATION CORP | RENATA KARAQI | 38 OAK AVE | | | TUCKAHOE | NY | 10707 | |
| 5404894 | CITY AND COUNTY OF DENVER | PO BOX 17430 | | | | DENVER | CO | 80217-0430 | |
| 4876965 | CITY AND COUNTY OF HONOLULU | HPD ALARM TRACKING AND BILLING SECT | 848 S BERETANIA ST SUITE 310 | | | HONOLULU | HI | 96813 | |
| 4808983 | CITY AND COUNTY OF SAN FRANCISCO | 1 DR CARLTON B GOODLETT PLACE | CITY HALL ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 4778538 | City Attorney's Office | 1600 Truxtun Avenue | | | | Bakersfield | CA | 93301 | |
| 4778548 | City Attorney's Office | 200 N. David | | | | Casper | WY | 82601 | |
| 4778540 | City Attorney's Office | The Beaverton Building | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | |
| 4807644 | CITY BANK TEXAS | Redacted | | | | | | | |
| 4869591 | CITY BARBEQUE INC | 6277 RIVERSIDE DR STE 1N | | | | DUBLIN | OH | 43017 | |
| 4865482 | CITY BEVERAGE CO INC | 311 S KIRBY | | | | HUTCHINSON | KS | 67501 | |
| 4880186 | CITY BEVERAGE COMPANY INCORPORATED | P O BOX 1036 | | | | ELIZABETH CITY | NC | 27909 | |
| 4858848 | CITY BEVERAGE LLC IL | 1105 E LAFAYETTE ST | | | | BLOOMINGTON | IL | 61701 | |
| 4874111 | CITY BEVERAGE MARKHAM | CITY BEVERAGE | 4300 S HALSTED ST | | | CHICAGO | IL | 60609-3452 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882520 | CITY BEVERAGES | P O BOX 620006 | | | | ORLANDO | FL | 32862 | |
| 4813961 | CITY BUILDING, INC | Redacted | | | | | | | |
| 4813962 | CITY BUILDING, INC (DELIVERY ONLY) | Redacted | | | | | | | |
| 4884987 | CITY CARBONIC AND CARBON INC | PO BOX 5404 | | | | ROCKFORD | IL | 61125 | |
| 4808703 | CITY CENTER ASSOCIATES LLC | DBA EIG WANAMAKER LLC | C/O EQUITY INVESTMENT GROUP | 127 W. BERRY | SUITE 300 | FORT WAYNE | IN | 46802 | |
| 4778947 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4, Wang Kwong Road | Kowloon Bay | | Kowloon | | | HK |
| 4888168 | CITY CHOICE LIMITED | STEVE MEYERS (SHC) | UNIT 5 6/F HONG LEONG IND COMPLEX | NO 4 WANG KWONG ROAD | | KOWLOON | | | HONG KONG |
| 5847114 | City Choice Limited | Unit 05,6F., Hong Leong | Ind. Complex, No. 4. Wang Kwong | Rd. Kowloon Bay | | Kowloon | | | Hong Kong |
| 5787990 | CITY CLERK & TREASURER | PO BOX 100188 | | | | IRONDALE | AL | 35210 | |
| 4781550 | City Clerk & Treasurer | Sales & Use Tax Division | P. O. Box100188 | | | Irondale | AL | 35210 | |
| 4796239 | CITY CONCEPTS SHOES LLC | DBA CITY CONCEPTS LA | 10736 JEFFERSON BLVD SUITE 527 | | | CULVER CITY | CA | 90230-6158 | |
| 4833756 | CITY CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4910291 | City Corporation | PO Box 3186 | | | | Russellville | AR | 72811 | |
| 4809939 | CITY FIRE EQUIPMENT | PO BOX 3673 | | | | HOLLYWOOD | FL | 33083 | |
| 4810167 | CITY FIRE INC | 5708 SW 25 STREET | | | | WEST PARK | FL | 33023 | |
| 4833757 | CITY FURNITURE (Susan Brudzinski) | Redacted | | | | | | | |
| 4871451 | CITY GLASS & CONSTRUCTION SERVICE | 897 W 100 NORTH | | | | NORTH SALT LAKE | UT | 84054 | |
| 4860030 | CITY GLASS & MIRROR CO | 1314 E BENDER BLVD | | | | HOBBS | NM | 88240 | |
| 4883623 | CITY GLASS OF BLOOMINGTON INC | P O BOX 937 | | | | BLOOMINGTON | IN | 47402 | |
| 4863099 | CITY GLASS SPECIALTY INC | 2124 SOUTH CALHOUN | | | | FORT WAYNE | IN | 46802 | |
| 4898554 | CITY GUTTER INC | VALERA YAKOVLEV | 3523 LA GRANDE BLVD. | | | SACRAMENTO | CA | 95823 | |
| 4797430 | CITY LINE INC | DBA CITY LINE INC | 5 PENN PLAZA 19TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4778549 | City Manager's Office | City of Centennial | 13133 East Arapahoe Road | | | Centennial | CO | 80112 | |
| 4781107 | CITY OF  MONTEVALLO | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 5787991 | CITY OF ABERDEEN | 200 E MARKET ST | | | | ABERDEEN | WA | 98520-5207 | |
| 4782906 | CITY OF ABERDEEN | 200 E MARKET ST - FINANCE DEP. | | | | Aberdeen | WA | 98520-5207 | |
| 4780974 | CITY OF ABERDEEN | FINANCE DEP | 200 E MARKET ST | | | Aberdeen | WA | 98520-5207 | |
| 4784570 | City of Aberdeen, WA | 200 E Market St | | | | Aberdeen | WA | 98520-5242 | |
| 4884178 | CITY OF ABILENE ALARM PROGRAM | PMAM CORPORATION | P O BOX 141596 | | | IRVING | TX | 75014 | |
| 4905507 | City of Abilene, TX | Abilene City Attorney's Office | Attn: Stanley Smith | 555 Walnut Street | Room 208 | Abilene | TX | 79604 | |
| 4784486 | City of Abilene, TX | P.O. Box 3479 | | | | Abilene | TX | 79604-3479 | |
| 5787992 | CITY OF ADAMSVILLE | PO BOX 309 | | | | ADAMSVILLE | AL | 35005 | |
| 4782988 | CITY OF ADAMSVILLE | PO BOX 309 | REVENUE DEPARTMENT | | | Adamsville | AL | 35005 | |
| 4780975 | CITY OF ADAMSVILLE | REVENUE DEPARTMENT | PO BOX 309 | | | Adamsville | AL | 35005 | |
| 4784152 | City of Adrian, MI | 135 E Maumee St | | | | Adrian | MI | 49221 | |
| 5787993 | CITY OF AKRON OHIO INCOME TAX DIVISION | 1 CASCADE PLAZA - 11TH FLOOR | | | | AKRON | OH | 44308 | |
| 4781491 | CITY OF AKRON, OHIO INCOME TAX DIVISION | 1 Cascade Plaza - 11th Floor | | | | Akron | OH | 44308 | |
| 4781535 | City of Alabaster | Dept #3005 | P.O. Box 11407 | | | Birmingham | AL | 35246 | |
| 5404895 | CITY OF ALABASTER | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4782972 | City of Alabaster | PO Box 830525 | | | | Alabaster | AL | 35283 | |
| 5787995 | CITY OF ALAMEDA | 2263 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501-4456 | |
| 4780976 | CITY OF ALAMEDA | FINANCE DEP | 2263 SANTA CLARA AVE | | | Alameda | CA | 94501-4456 | |
| 4781590 | City of Alamosa | P. O. Box 419 | | | | Alamosa | CO | 81101 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2697 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5404896 | CITY OF ALAMOSA | PO BOX 419 | | | | ALAMOSA | GA | 81101 | |
| 4783126 | CITY OF ALBANY | P.O. Box 1788 | | | | ALBANY | GA | 31701-1788 | |
| 4782002 | CITY OF ALBUQUERQUE | P O BOX 25700 | | | | Albuquerque | NM | 87125-5700 | |
| 5787997 | CITY OF ALBUQUERQUE | PLAZA DEL SOL 600 2ND ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 5787998 | CITY OF ALEXANDER CITY | PO BOX 552 | | | | CITY | AL | 35011 | |
| 4783074 | CITY OF ALEXANDER CITY | PO BOX 552 | BUSINESS LICENSE | | | Alexander City | AL | 35011 | |
| 4780977 | CITY OF ALEXANDER CITY | PO BOX 552 BUSINESS LICENSE | | | | Alexandria | AL | 35011 | |
| 4780978 | CITY OF ALEXANDRIA | FINANCE DEP | PO BOX 34850 BUS TAX BR | | | Alexandria | VA | 22334-0850 | |
| 5787999 | CITY OF ALEXANDRIA | PO BOX 34850 | | | | ALEXANDRIA | VA | 22334-0850 | |
| 4782045 | CITY OF ALEXANDRIA | PO BOX 34850 | BUS TAX BR, DEPT OF FINANCE | | | Alexandria | VA | 22334-0850 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | | ALEXANDRIA | VA | 22314 | |
| 4782582 | City of Alexandria Finance/Billing | PO Box 178 | | | | Alexandria | VA | 22313 | |
| 4784071 | City of Alexandria, LA | 625 Murray St | | | | Alexandria | LA | 71301 | |
| 4901887 | City of Alexandria, Louisiana | 625 Murray St. | | | | Alexandria | LA | 71301 | |
| 4782326 | CITY OF ALGONA | 112 W CALL STREET | | | | Algona | IA | 50511 | |
| 4783825 | City of Alhambra, CA | PO Box 6304 | | | | Alhambra | CA | 91801 | |
| 4780979 | CITY OF ALLENTOWN | 435 HAMILTON ST RM 215 | | | | Allentown | PA | 18101 | |
| 4782203 | CITY OF ALLENTOWN | 435 HAMILTON STREET | BUREAU OF HEALTH | | | Allentown | PA | 18101-1699 | |
| 4782134 | CITY OF ALLENTOWN | 435 HAMILTON STREET RM 110 | | | | Allentown | PA | 18101-1686 | |
| 4778532 | City of Allentown | Attn: Michael Hanlon, City Clerk | City Hall | 435 Hamilton Street | | Allentown | PA | 18101 | |
| 4780980 | CITY OF ALLENTOWN | BUREAU OF HEALTH | 435 HAMILTON STREET | | | Allentown | PA | 18101-1699 | |
| 4883823 | CITY OF ALLIANCE | P O DRAWER D | | | | ALLIANCE | NE | 69301 | |
| 4905508 | City of Alliance, NE | c/o Simmons Olsen Law Firm | Attn: City Attorney | 129 E 5th St | | Alliance | NE | 69301 | |
| 4784243 | City of Alliance, NE | P.O. Box D | | | | Alliance | NE | 69301-0770 | |
| 5814383 | City of Alliance, Nebraska | Randy Waggener | PO Box D | | | Alliance | NE | 69301 | |
| 4782463 | City of Altamonte Springs | 225 Newburyport Avenue | | | | Altamonte Springs | FL | 32701-3697 | |
| 4783880 | City of Altamonte Springs, FL | 225 Newburyport Ave | | | | Altamonte Springs | FL | 32701 | |
| 4905509 | City of Altoona, PA | Altoona City Solicitor's Office | Attn: Larry C. Clapper | 414 North Logan Boulevard | | Altoona | PA | 16602 | |
| 4905510 | City of Amarillo, TX | Amarillo City Attorney's Office | Attn: Mick McKamie | Legal Department | 601 S. Buchanan, City Hall, Room 303 | Amarillo | TX | 79101 | |
| 4784513 | City of Amarillo, TX | P.O. Box 100 | | | | Amarillo | TX | 79105-0100 | |
| 4809350 | CITY OF AMERICAN CANYON | ATTN: BUSINESS LIC COORDINATOR | 4381 BROADWAY, STE. 201 | | | AMERICAN CANYON | CA | 94503 | |
| 4810855 | CITY OF ANAHEIM | PO BOX 61042 | 200 S. ANAHEIM BLVD. #136 | | | ANAHEIM | CA | 92805 | |
| 4782989 | CITY OF ANDALUSIA | P O BOX 429 | | | | ANDALUSIA | AL | 36420 | |
| 4782087 | CITY OF ANDERSON | 601 SOUTH MAIN ST | BUSINESS LICENSE OFFICE | | | Anderson | SC | 29624 | |
| 4809001 | CITY OF ANGELS | P.O BOX 667 | | | | ANGELS CAMP | CA | 95222 | |
| 4778534 | City of Ann Arbor | Attn: Stephen K. Postema, City Attorney | 301 E. Huron | Third Floor | | Ann Arbor | MI | 48107 | |
| 4883371 | CITY OF ANN ARBOR MICHIGAN | P O BOX 8647 | | | | ANN ARBOR | MI | 48107 | |
| 4784125 | City of Ann Arbor Treasurer, MI | PO BOX 77000 | | | | DETROIT | MI | 48277-0610 | |
| 4780981 | CITY OF ANNISTON | LICENSE DEPT | P O BOX 2168 | | | Anniston | AL | 36202-2168 | |
| 4783137 | CITY OF ANNISTON | P O BOX 2168 | LICENSE DEPT | | | Anniston | AL | 36202-2168 | |
| 5788001 | CITY OF ANTIOCH | PO BOX 935145 | | | | ATLANTA | GA | 31193-5145 | |
| 4782395 | CITY OF ANTIOCH | 3RD & H STREET | FINANCE DEPT | | | Antioch | CA | 94509 | |
| 4780982 | CITY OF ANTIOCH | FINANCE DEPT | 3RD & H STREET | | | Antioch | CA | 94509 | |
| 4782539 | CITY OF ANTIOCH | P O BOX 5007 | FINANCE DEPT | | | Antioch | CA | 94531-5007 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882136 | CITY OF ANTIOCH | P O BOX 5008 FINANCE | | | | ANTIOCH | CA | 94531 | |
| 4783798 | City of Antioch, CA | PO Box 6015 | | | | Artesia | CA | 90702-6015 | |
| 4811076 | CITY OF APACHE JUNCTION | TAX & LICENSE DIVISION (20-400864) | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85119 | |
| 4905511 | City of Apple Valley, CA | Apple Valley Town Manager's Office | Attn: Doug Robertson | 14955 Dale Evans Parkway | | Apple Valley | CA | 92307 | |
| 4905512 | City of Appleton, WI | Appleton City Attorney's Office | Attn: James P. Walsh | 100 North Appleton Street | | Appleton | WI | 54911-4799 | |
| 4780983 | CITY OF ARGO | 100 BLACKJACK ROAD | | | | ARGO | AL | 35173 | |
| 4880231 | CITY OF ARLINGTON | P O BOX 1065 | | | | ARLINGTON | TX | 76004 | |
| 4782631 | CITY OF ARROYO GRANDE | 300 E BRANCH ST | BUSINESS LICENSE | | | Arroyo Grande | CA | 93420 | |
| 5403258 | CITY OF ARVADA | 8101 RALSTONROAD | | | | ARVADA | CO | 80002 | |
| 4781591 | City of Arvada | Sales Tax Division | 8101 RalstonRoad | | | Arvada | CO | 80002 | |
| 4783850 | City of Arvada, CO | P.O. Box 8101 | | | | Arvada | CO | 80001-8101 | |
| 4784214 | City of Asheboro, NC | PO Box 2628 | | | | Asheboro | NC | 27204-2628 | |
| 5788003 | CITY OF ASHEVILLE | P O BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 4782153 | CITY OF ASHEVILLE | PO BOX 602462 | PRIVILEGE LICENSE | | | Charlotte | NC | 28260-2467 | |
| 4780984 | CITY OF ASHEVILLE | PRIVILEGE LICENSE | PO BOX 602462 | | | Charlotte | NC | 28260-2467 | |
| 4905513 | City of Asheville, NC | Asheville City Attorney's Office | Attn: Sabrina P. Rockoff - Interim City Attorney | 2nd Floor, Asheville City Hall | P.O. Box 7148 | Asheville | NC | 28802 | |
| 4784221 | City of Asheville, NC | PO BOX 733 | | | | ASHEVILLE | NC | 28802 | |
| 4780985 | CITY OF ASHLAND | PO BOX 849 | | | | ASHLAND | AL | 36251-0849 | |
| 4847471 | CITY OF ASHLAND OH | BUILDING AND ZONING DEPARTMENT | 206 CLAREMONT AVE 3RD FLOOR | | | Ashland | OH | 44805 | |
| 4782937 | City of Ashland, AL | PO Box 849 | | | | Ashland | AL | 36251-0849 | |
| 4781592 | City of Aspen | P.O. Box 91251 | | | | Denver | CO | 80291-2513 | |
| 4782967 | CITY OF ATASCADERO | 6500 PALMA AVE | | | | ATASCADERO | CA | 93422 | |
| 4782973 | CITY OF ATHENS | PO BOX 1089 | | | | ATHENS | AL | 35612 | |
| 4783708 | City of Athens Utilities | Barbara Burrell, Collection Manager | 568 S Jefferson St | | | Athens | AL | 35611 | |
| 4783708 | City of Athens Utilities | P.O Box 1089 | | | | Athens | AL | 35612 | |
| 4784495 | City of Athens, TX | 508 East Tyler | | | | Athens | TX | 75751 | |
| 4874117 | CITY OF ATLANTA FIRE DEPARTMENT | CITY HALL EAST | 675 PONCE DE LEON AVE STE 2001 | | | ATLANTA | GA | 30308 | |
| 4782974 | CITY OF ATMORE | P O DRAWER 1297 | | | | ATMORE | AL | 36504 | |
| 5484063 | CITY OF AUBURN | 144 TICHENOR AVE STE 6 | | | | AUBURN | AL | 36830 | |
| 4780986 | CITY OF AUBURN | 60 COURT STREET SUITE 150 | | | | Auburn | ME | 04210 | |
| 4781536 | City of Auburn | Revenue Office | 144 Tichenor Ave, Ste 6 | | | Auburn | AL | 36830 | |
| 4780987 | CITY OF AUGUSTA | LICENSE & INSPECTION | P O BOX 9270 | | | Augusta | GA | 30916-9270 | |
| 5788006 | CITY OF AUGUSTA | P O BOX 9270 | | | | AUGUSTA | GA | 30916-9270 | |
| 4783043 | CITY OF AUGUSTA | P O BOX 9270 | LICENSE & INSPECTION | | | Augusta | GA | 30916-9270 | |
| 4874143 | CITY OF AUGUSTA MAINE | CITY TREASURER | 1 CITY CTR PLAZA 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| 4782513 | CITY OF AURORA | 15151 E ALAMEDA PKY #1100 | Licensing Office | | | Aurora | CO | 80012 | |
| 4808643 | CITY OF AURORA | ATTN: PATTI BATEMAN | 14949 E. ALAMEDA PARKWAY | | | AURORA | CO | 80012 | |
| 5788007 | CITY OF AURORA | PO BOX 33001 | | | | AURORA | CO | 80041-3001 | |
| 4783983 | City of Aurora, IL | 44 E Downer Place | | | | Aurora | IL | 60505 | |
| 4783511 | City of Aurora, IL | 649 S River Street | | | | Aurora | IL | 60507 | |
| 4784493 | City of Austin, TX | P.O. Box 2267 | | | | Austin | TX | 78783-2267 | |
| 4780988 | CITY OF AVALON | FINANCE DEPT | PO Box 707 | | | Avalon | CA | 90704 | |
| 5788008 | CITY OF AVALON | PO BOX 707 | | | | AVALON | CA | 90704 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782923 | CITY OF AVALON | PO Box 707 | FINANCE DEPT | | | Avalon | CA | 90704 | |
| 4784510 | City of Azle, TX | 613 SE Parkway | | | | Azle | TX | 76020 | |
| 5788009 | CITY OF AZUSA | 213 E FOOTHILL BLVD | | | | AZUSA | CA | 91702-1395 | |
| 4782570 | CITY OF AZUSA | 213 E Foothill Blvd | BUSINESS LICENSE DIV | | | Azusa | CA | 91702-1395 | |
| 4780989 | CITY OF AZUSA | BUSINESS LICENSE DIV | 213 E Foothill Blvd | | | Azusa | CA | 91702-1395 | |
| 4782860 | CITY OF AZUSA | PO BOX 1395 | ATTN: BUSINESS LICENSE | | | Azusa | CA | 91702-1395 | |
| 4880979 | CITY OF BAKERSFIELD | P O BOX 2057 | | | | BAKERSFIELD | CA | 93303 | |
| 4783690 | City of Bakersfield, CA | P.O. Box 2057 | | | | Bakersfield | CA | 93303-2057 | |
| 5788010 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE | | | | BALDWIN PARK | CA | 91706 | |
| 4780990 | CITY OF BALDWIN PARK | 14403 PACIFIC AVE FINANCE DEPT | | | | Baldwin Park | CA | 91706 | |
| 4780069 | City of Bangor | ATTN Treasury Office | 73 Harlow Street | | | Bangor | ME | 04401 | |
| 4783555 | City of Bangor Wastewater | 73 Harlow Street | | | | Bangor | ME | 04401 | |
| 4784354 | City of Barberton, OH | 576 W Park Ave | | | | Barberton | OH | 44203 | |
| 4783037 | CITY OF BARBOURSVILLE | P.O. BOX 266 | Business Tax Dept | | | Barboursville | WV | 25504-0266 | |
| 5788011 | CITY OF BARBOURSVILLE | PO BOX 266 | | | | BARBOURSVILLE | WV | 25504-0266 | |
| 4780991 | CITY OF BARBOURSVILLE | Tax Dept | P.O. BOX 266 Business | | | Barboursville | WV | 25504-0266 | |
| 4784376 | City of Bartlesville, OK | P.O. Box 2102 | | | | Lowell | AR | 72745-2102 | |
| 4872320 | CITY OF BATON ROUGE | ALARM ENFORCEMENT DIV POLICE DPT | P O BOX 2406 | | | BATON ROUGE | LA | 70821 | |
| 5788012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | ROUGE | LA | 70821-2590 | |
| 4782012 | CITY OF BATON ROUGE | P O BOX 2590 | | | | Baton Rouge | LA | 70821-2590 | |
| 4784139 | City of Battle Creek, MI | P.O. Box 235 | | | | Battle Creek | MI | 49016 | |
| 4874116 | CITY OF BAY CITY | CITY HALL | | | | BAY CITY | MI | 48708 | |
| 5788013 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | MINETTE | AL | 36507 | |
| 4783022 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minette | AL | 36507 | |
| 4780992 | CITY OF BAY MINETTE | 301 D'OLIVE ST | | | | Bay Minet | AL | 36507 | |
| 4784487 | City of Baytown, TX | PO BOX 301460 | | | | Dallas | TX | 75303-1460 | |
| 4782097 | CITY OF BEAUFORT | PO BOX 25962 | | | | TAMPA | FL | 33622-5962 | |
| 4784490 | City of Beaumont, TX | P.O. Box 521 | | | | Beaumont | TX | 77704 | |
| 4780994 | CITY OF BEAVERTON | LIQUOR LICENSING | PO BOX 4755 | | | Beaverton | OR | 97076-4755 | |
| 4782689 | CITY OF BEAVERTON | P O BOX 4755 | POLICE DEPT ALARM UNIT | | | Beaverton | OR | 97076 | |
| 4780993 | CITY OF BEAVERTON | P O BOX 4755 | | | | Beaverton | OR | 97076 | |
| 5788014 | CITY OF BEAVERTON | PO BOX 4755 | | | | BEAVERTON | OR | 97076-4755 | |
| 4782753 | CITY OF BEAVERTON | PO BOX 4755 | LIQUOR LICENSING | | | Beaverton | OR | 97076-4755 | |
| 4784386 | City of Beaverton, OR | P.O. BOX 3188 | | | | PORTLAND | OR | 97208-3188 | |
| 4783044 | CITY OF BECKLEY | P O BOX 2514 | RECORDER-TREASURER'S OFFICE | | | Beckley | WV | 25802-2514 | |
| 4784511 | City of Beeville, TX | 400 North Washington | | | | Beeville | TX | 78102 | |
| 4783917 | City of Belleview, FL | 5343 SE ABSHIER BLVD | | | | BELLEVIEW | FL | 34420 | |
| 4858248 | CITY OF BELLEVILLE | 101 S ILLINOIS ST | | | | BELLEVILLE | IL | 62220 | |
| 4780995 | CITY OF BELLEVUE,WA | PO BOX 34372 LOCKBOX | | | | Seattle | WA | 98124-1372 | |
| 5788015 | CITY OF BELLEVUEWA | PO BOX 34372 | | | | SEATTLE | WA | 98124-1372 | |
| 4861528 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | | | | BELLFLOWER | CA | 90706 | |
| 4782306 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DRIVE | BUSINESS LICENSE | | | Bellflower | CA | 90706 | |
| 4782898 | CITY OF BELLINGHAM | 210 LOTTIE STREET | | | | BELLINGHAM | WA | 98225 | |
| 4782282 | CITY OF BELMONT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5788016 | CITY OF BELMONT | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4809458 | CITY OF BELMONT | ONE TWIN PINES LANE, SUITE 100 | | | | BELMONT | CA | 94002 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809351 | CITY OF BELVEDERE | 450 SAN RAFAEL AVENUE | | | | BELVEDERE | CA | 94920 | |
| 4783839 | City of Benicia, CA - Benicia Utilities | PO Box 398515 | | | | San Francisco | CA | 94139-8515 | |
| 4811110 | CITY OF BENSON | PO Box 2223 | | | | Benson | AZ | 85602 | |
| 4809219 | CITY OF BERKELEY | CITATION PROCESSING CENTER | PO BOX 54017 | | | LOS ANGELES | CA | 90054-0017 | |
| 5788017 | CITY OF BESSEMER | 1700 3RD AVE | | | | BESSEMER | AL | 35020 | |
| 4783075 | City of Bessemer | 1700 3rd Ave North | | | | Bessemer | AL | 35020 | |
| 4784438 | City of Bethlehem, PA | PO Box 440 | | | | Bethlehem | PA | 18016-0440 | |
| 5788018 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | HILLS | CA | 90084 | |
| 4782715 | CITY OF BEVERLY HILLS | P O BOX 844731 | | | | Beverly Hills | CA | 90084 | |
| 4780996 | CITY OF BIG BEAR LAKE | FINANCE DEPT | PO BOX 10000 | | | Big Bear Lake | CA | 92315 | |
| 4880091 | CITY OF BIG BEAR LAKE | P O BOX 1000 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5788019 | CITY OF BIG BEAR LAKE | PO BOX 10000 | | | | LAKE | CA | 92315 | |
| 4782538 | CITY OF BIG BEAR LAKE | PO BOX 10000 | FINANCE DEPT | | | Big Bear Lake | CA | 92315 | |
| 4863549 | CITY OF BIG RAPIDS | 226 NORTH MICHIGAN AVE | | | | BIG RAPIDS | MI | 49307 | |
| 4784516 | City of Big Spring, TX | 501 Runnels | | | | Big Spring | TX | 79720 | |
| 4782437 | CITY OF BILLINGS | P O BOX 1178 | FINANCE DIVISION | | | Billings | MT | 59103 | |
| 4784201 | City of Billings, MT-30958 | P.O. Box 30958 | | | | Billings | MT | 59111 | |
| 4780997 | CITY OF BILOXI | License Administrator PO BOX 508 | | | | Biloxi | MS | 39533 | |
| 4882175 | CITY OF BILOXI | P O BOX 508 | | | | BILOXI | MS | 39533 | |
| 4780998 | CITY OF BIRMINGHAM | BUSINESS LICENSE SECTION | P O BOX 830638 | | | Birmingham | AL | 35283-0638 | |
| 4782990 | CITY OF BIRMINGHAM | P O BOX 830638 | BUSINESS LICENSE SECTION | | | Birmingham | AL | 35283-0638 | |
| 4781538 | City of Birmingham | Revenue Division | P.O. Box 830638 | | | Birmingham | AL | 35283-0638 | |
| 4870213 | CITY OF BIRMINGHAM REVENUE DIV | 710 N 20TH ST ROOM TL 100 | | | | BIRMINGHAM | AL | 35203 | |
| 4782748 | CITY OF BISHOP | P O BOX 1236 | | | | BISHOP | CA | 93515 | |
| 4783816 | City of Bishop, CA | P.O. Box 1236 | | | | Bishop | CA | 93515 | |
| 4782109 | CITY OF BISHOPVILLE | 135 EAST CHURCH STREET | P.O. Box 388 | | | Bishopville | SC | 29010 | |
| 5788022 | CITY OF BISHOPVILLE | PO BOX 388 | | | | BISHOPVILLE | SC | 29010 | |
| 4784235 | City of Bismarck, ND | PO Box 5555 | | | | Bismarck | ND | 58506-5555 | |
| 4882325 | CITY OF BISMARK | P O BOX 5503 | | | | BISMARK | ND | 58506 | |
| 4852567 | CITY OF BLAIR | 218 S 16TH ST | | | | Blair | NE | 68008 | |
| 4784023 | City of Bloomington, IL | P.O. Box 3157 | | | | Bloomington | IL | 61702-5216 | |
| 4784036 | City of Bloomington, IN | P.O. Box 2500 | | | | Bloomington | IN | 47402 | |
| 4784171 | City of Bloomington, MN | 1800 West Old Shakopee Road | | | | Bloomington | MN | 55431-3096 | |
| 4782141 | CITY OF BLUFFTON | 20 BRIDGE ST | PO Box 386 | | | Bluffton | SC | 29910 | |
| 5788023 | CITY OF BLUFFTON | BOX 386 | | | | BLUFFTON | SC | 29910 | |
| 4782938 | CITY OF BOAZ | P O BOX 537 | | | | BOAZ | AL | 35957 | |
| 4782506 | City of Boca Raton Business Tax Authority | PO Box 402053 | | | | Boca Raton | FL | 30384-2053 | |
| 5788024 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | RATON | FL | 33432 | |
| 4782519 | CITY OF BOCA RATON LICENSING | 201 WEST PALMETTO PARK ROAD | | | | Boca Raton | FL | 33432 | |
| 4783901 | City of Boca Raton, FL | PO Box 31042 | | | | Tampa | FL | 33631-3042 | |
| 4778543 | City of Boise | Office of the City Attorney | 150 N. Capitol Blvd. | | | Boise | ID | 83702 | |
| 4849094 | CITY OF BOLIGEE | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4781967 | CITY OF BOSSIER CITY | P O BOX 5399 | LICENSE DIVISION | | | Bossier City | LA | 71171-5399 | |
| 5788025 | CITY OF BOTHELL | 18305 101ST AVE | | | | BOTHELL | WA | 98011-3499 | |
| 4782410 | CITY OF BOTHELL | 18305 101st Ave | Finance Department | | | Bothell | WA | 98011-3499 | |
| 4780999 | CITY OF BOTHELL | FINANCE DEPT | 18305 101st Ave | | | Bothell | WA | 98011-3499 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781595 | City of Boulder | Dept. 1128 | | | | Denver | CO | 80263-1128 | |
| 5788027 | CITY OF BOWLING GREEN KENTUCKY | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| 4778545 | City of Bowling Green Law Department | 1017 College Street | | | | Bowling Green | KY | 42101 | |
| 4781461 | CITY OF BOWLING GREEN, KENTUCKY | PO Box 1410 | | | | Bowling Green | KY | 42102-1410 | |
| 4781000 | CITY OF BOYNTON BEACH | 100 E BOYNTON BLVD OCC LICENSE SECTION | | | | Boynton Beach | FL | 33425 | |
| 5788028 | CITY OF BOYNTON BEACH | C/O GOREN, CHEROF, DOODY & EZROL, P.A. | ATTN: KERRY L. EZROL, ESQ. | 3099 E COMMERCIAL BLVD., STE. 200 | | FORT LAUDERDALE | FL | 33308 | |
| 4783888 | City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | | | Tampa | FL | 33631-3803 | |
| 4783569 | City of Branson, MO | 110 West Maddux Ste 200 | | | | BRANSON | MO | 65616 | |
| 4782883 | CITY OF BREA | BUSINESS LICENSE DIVISION | 1 CIVIC CENTER CIRCLE | | | Brea | CA | 92821 | |
| 4783809 | City of Brea, CA | P.O. Box 2237 | | | | Brea | CA | 92822-2237 | |
| 4781001 | CITY OF BREMERTON | 345 6TH ST STE 100 | | | | BREMERTON | WA | 98337-1891 | |
| 4782907 | CITY OF BREMERTON | 345 SIXTH ST STE 100 | TAX & LICENSE DIVISION | | | Bremerton | WA | 98337-1891 | |
| 5788029 | CITY OF BREMERTON | 345 SIXTH ST STE 600 | | | | BREMERTON | WA | 98337-1873 | |
| 4809483 | CITY OF BRENTWOOD | 150 CITY PARK WAY | | | | BRENTWOOD | CA | 94513 | |
| 4783038 | CITY OF BRIDGEPORT | 515 W MAIN ST | PO Box 1310 Business Tax Dept | | | Bridgeport | WV | 26330-6310 | |
| 4781002 | CITY OF BRIDGEPORT | Business Tax Dept | PO Box 1310 | 515 W MAIN ST | | Bridgeport | WV | 26330-6310 | |
| 5788030 | CITY OF BRIDGEPORT | PO BOX 1310 | | | | BRIDGEPORT | WV | 26330-6310 | |
| 4784607 | City of Bridgeport, WV | PO Box 1310 | | | | Bridgeport | WV | 26330-6310 | |
| 5788031 | CITY OF BRIGHTON | 500 SO 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 4781597 | City of Brighton | 500 So. 4th Avenue | | | | Brighton | CO | 80601 | |
| 4783855 | City of Brighton, CO | 500 S 4TH AVE | | | | BRIGHTON | CO | 80601 | |
| 4858882 | CITY OF BRISTOL | 111 NORTH MAIN STREET | | | | BRISTOL | CT | 06010 | |
| 4782146 | CITY OF BRISTOL | 497 CUMBERLAND STREET | COMM OF REVENUE | | | Bristol | VA | 24201 | |
| 5788032 | CITY OF BROCKTON | 45 SCHOOL STREET | | | | BROCKTON | MA | 02301 | |
| 4782660 | CITY OF BROCKTON | 45 SCHOOL STREET | BOARD OF HEALTH | | | Brockton | MA | 02301 | |
| 4781914 | CITY OF BROCKTON | 45 SCHOOL STREET | CITY CLERKS OFFICE | | | Brockton | MA | 02301 | |
| 4782828 | CITY OF BROCKTON | 45 School Street - City Hall | Weights & Measures Department | | | Brockton | MA | 02301 | |
| 4781003 | CITY OF BROCKTON | BOARD OF HEALTH | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781004 | CITY OF BROCKTON | City Hall Weights & Measures Department | 45 SCHOOL STREET | | | Brockton | MA | 02301 | |
| 4781005 | CITY OF BROCKTON | CLERKS OFFICE | 45 SCHOOL STREET CITY | | | Brockton | MA | 02301 | |
| 4784096 | City of Brockton, MA | 39 Montauk Road | | | | Brockton | MA | 02301 | |
| 4783547 | City of Brockton, MA | 45 School St. | | | | Brockton | MA | 02301 | |
| 4874309 | CITY OF BROOKFIELD | COMMUNITY DEVELOPMENT DEPARTMENT | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| 4780863 | City of Brookfield Treasurer | 2000 N Calhoun Road | | | | Brookfield | WI | 53005 | |
| 4869617 | CITY OF BROOKLYN CENTER | 6301 SHINGLE CREEK PARKWAY | | | | BROOKLYN CENTER | MN | 55430 | |
| 4784169 | City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | | | Brooklyn Center | MN | 55430 | |
| 4783909 | City of Brooksville, FL | P.O. Box 656 | | | | Brooksville | FL | 34605 | |
| 5788033 | CITY OF BRUNSWICK | PO BOX 816 | | | | BRUNSWICK | OH | 44212 | |
| 4781503 | City of Brunswick | PO Box 816 | | | | Brunswick | OH | 44212 | |
| 5795240 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | BUENA PARK | CA | 90621 | |
| 5788034 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | | PARK | CA | 90622-5009 | |
| 4782058 | CITY OF BUENA PARK | 6650 BEACH BLVD | FINANCE DEPARTMENT | | | Buena Park | CA | 90622-5009 | |
| 5791886 | CITY OF BUENA PARK | AARON FRANCE, DEP CITY MGR | 6650 BEACH BLVD | | | BUENA PARK | CA | 90621 | |
| 4781006 | CITY OF BUENA PARK | FINANCE DEPARTMENT | 6650 BEACH BLVD | | | Buena Park | CA | 90622-5009 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882137 | CITY OF BUENA PARK | P O BOX 5009 | | | | BUENA PARK | CA | 90622 | |
| 4890270 | City of Buena Park CA | Attn: Jim Vanderpool | 6650 Beach Blvd. | | | Buena Park | CA | 90621 | |
| 4783739 | City of Buena Park, CA | P.O. Box 5009 | | | | Buena Park | CA | 90622-5009 | |
| 4782679 | CITY OF BUFFALO | 65 NIAGARA SQ, ROOM 313 | | | | Buffalo | NY | 14202 | |
| 4782375 | CITY OF BULLHEAD CITY | P O BOX 23189 | | | | Bullhead City | AZ | 86439-3189 | |
| 4781007 | CITY OF BURBANK | LICENSE & CODE SERVICE DIV | P O BOX 6459 | | | Burbank | CA | 61510-6459 | |
| 5788036 | CITY OF BURBANK | P O BOX 6459 | | | | BURBANK | CA | 61510-6459 | |
| 4782734 | CITY OF BURBANK | P O BOX 6459 | LICENSE & CODE SERVICE DIV | | | Burbank | CA | 61510-6459 | |
| 4905515 | City of Burbank, CA | Burbank City Attorney's Office | Attn: Amy Albano | 275 East Olive Ave | P.O. Box 6459 | Burbank | CA | 91510-6459 | |
| 5788037 | CITY OF BURIEN | 400 SW 152ND ST SUITE 300 | | | | BURIEN | WA | 98166 | |
| 4782411 | City of Burien | 400 SW 152nd St. Ste 300 | | | | Burien | WA | 98166 | |
| 5788038 | CITY OF BURLINGAME | 501 PRIMROSE RD | | | | BURLINGAME | CA | 94011-0191 | |
| 4782387 | CITY OF BURLINGAME | 501 PRIMROSE RD | BUSINESS LIC TAX | | | Burlingame | CA | 94011-0191 | |
| 4781008 | CITY OF BURLINGAME | BUSINESS LIC TAX | 501 PRIMROSE RD | | | Burlingame | CA | 94011-0191 | |
| 4880497 | CITY OF BURLINGTON | P O BOX 1358 | | | | BURLINGTON | NC | 27216 | |
| 4784574 | City of Burlington, WA | 833 S SPRUCE ST | | | | Burlington | WA | 98233 | |
| 4874442 | CITY OF BURNSVILLE | COUNTY OF DAKOTA | 100 CIVIC CENTER PKWY | | | BURNSVILLE | MN | 55337 | |
| 4867363 | CITY OF BURTON BOARD | 4303 S CENTER RD | | | | BURTON | MI | 48519 | |
| 4779708 | City of Burton Treasurer | 4303 S Center Road | | | | Burton | MI | 48519 | |
| 4779709 | City of Burton Treasurer | PO Box 190459 | | | | Burton | MI | 48519-0459 | |
| 4782256 | City of Cabot | 101 North 2nd Street | | | | Cabot | AR | 72023 | |
| 4782976 | City of Calera | 1074 10th Street | | | | Calera | AL | 35040 | |
| 4782977 | CITY OF CALERA | 10947 HIGHWAY 25 | | | | CALERA | AL | 35040 | |
| 4809505 | CITY OF CALISTOGA | 1232 WASHINGTON STREET | | | | CALISTOGA | CA | 94515 | |
| 4781664 | City of Callaway | 6601 East Hwy. 22 | | | | Callaway | FL | 32404 | |
| 4784015 | City of Calumet City, IL | 204 Pulaski Road | | | | Calumet City | IL | 60409 | |
| 5788040 | CITY OF CAMARILLO | 601 CARMEN DRIVE | | | | CAMARILLO | CA | 93010 | |
| 4782651 | CITY OF CAMARILLO | 601 Carmen Drive | Attn Cashier | | | Camarillo | CA | 93010 | |
| 4781009 | CITY OF CAMARILLO | Attn Cashier | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| 4783804 | City of Camarillo, CA | P.O. Box 37 | | | | Camarillo | CA | 93010-0248 | |
| 5788041 | CITY OF CAMBRIDGE | 250 FRESH POND PARKWAY | | | | CAMBRIDGE | MA | 02138 | |
| 4873711 | CITY OF CAMBRIDGE | CAMBRIDGE WATER DEPARTMENT | 250 FRESH POND PARKWAY | | | CAMBRIDGE | MA | 02138 | |
| 4781504 | City of Cambridge | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784088 | City of Cambridge, MA | 250 Fresh Pond Pkwy. | | | | Cambridge | MA | 02139 | |
| 4783542 | City of Cambridge, MA | 795 Massachusetts Ave. | | | | Cambridge | MA | 02139 | |
| 4781010 | CITY OF CAMDEN | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4782371 | CITY OF CAMDEN, SC 7002 | P.O. BOX 7002 | | | | Camden | SC | 29021 | |
| 4809782 | CITY OF CAMPBELL | CAMPBELL FINANCE DEPT | 70 NORTH FIRST STREET | | | CAMPBELL | CA | 95008 | |
| 4781599 | City of Canon City | P.O. Box17946 | | | | Denver | CO | 80217-0946 | |
| 5788043 | CITY OF CANON CITY | PO BOX 17946 | | | | DENVER | CO | 80217-0946 | |
| 4782084 | CITY OF CANTON | 151 ELIZABETH STREET | | | | CANTON | GA | 30114 | |
| 4851602 | CITY OF CANYON LAKE | 31516 RAILROAD CANYON RD | | | | CANYON LAKE | CA | 92587 | |
| 5788044 | CITY OF CAPE GIRARDEAU | PO BOX 617 | | | | CAPE GIRARDEAU | MO | 63702-0617 | |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | | Cape Girardeau | MO | 63702-0617 | |
| 4782870 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | | Capitola | CA | 95010 | |
| 4782666 | CITY OF CARLSBAD | 1635 FARADAY AVE | | | | CARLSBAD | CA | 92008-7314 | |
| 4783748 | City of Carlsbad, CA | P.O. Box 9009 | | | | Carlsbad | CA | 92018-9009 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782271 | CITY OF CARPINTERIA | 5775 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93013 | |
| 4781011 | CITY OF CARROLTON | CLERKS OFFICE | P O BOX 1949 | | | Carrollton | GA | 30112 | |
| 5788045 | CITY OF CARROLTON | P O BOX 1949 | | | | CARROLLTON | GA | 30112 | |
| 4782062 | CITY OF CARROLTON | P O BOX 1949 | CLERKS OFFICE | | | Carrollton | GA | 30112 | |
| 4882527 | CITY OF CARSON | P O BOX 6234 | | | | CARSON | CA | 90749 | |
| 4782266 | CITY OF CARSON | PO BOX 6234 | 701 E. CARSON ST. | | | Carson | CA | 90749 | |
| 4783687 | City of Casa Grande, AZ | PO Box 53223 | | | | Phoenix | AZ | 85072-3223 | |
| 4784611 | City of Casper, WY | PO BOX 11000 | | | | CASPER | WY | 82602-3900 | |
| 4781602 | City of Centennial | P.O. Box 17383 | | | | Denver | CO | 80217-0383 | |
| 5788047 | CITY OF CENTER POINT | P O BOX 9847 | | | | POINT | AL | 35220 | |
| 4782939 | CITY OF CENTER POINT | P O BOX 9847 | | | | Center Point | AL | 35220 | |
| 4782082 | CITY OF CENTERVILLE | 300 EAST CHURCH ST | | | | Centerville | GA | 31028 | |
| 4783937 | City of Centerville, GA | 300 East Church St Ste A | | | | Centerville | GA | 31028 | |
| 4781603 | City of Central | P. O. Box 249 | | | | Central City | CO | 80427 | |
| 4782762 | CITY OF CENTRALIA - 609 | PO BOX 609 | | | | CENTRALIA | WA | 98531 | |
| 4784566 | City of Centralia, WA | P.O. Box 609 | | | | Centralia | WA | 98531 | |
| 5788049 | CITY OF CENTRE | 401 EAST MAIN STREET | | | | CENTRE | AL | 35960 | |
| 4783057 | CITY OF CENTRE | 401 EAST MAIN STREET | BUSINESS LICENSE | | | Centre | AL | 35960 | |
| 4781012 | CITY OF CENTRE | BUSINESS LICENSE | 401 EAST MAIN STREET | | | Centre | AL | 35960 | |
| 4782888 | CITY OF CERES C/O MUNISERVICES | 438 E SHAW AVE, BOX 367 | | | | Fresno | CA | 93710 | |
| 5788050 | CITY OF CERES CO MUNISERVICES | BOX 367 | | | | FRESNO | CA | 93710 | |
| 4783772 | City of Ceres, CA | PO BOX 1400 | | | | Suisun City | CA | 94585-4400 | |
| 4782434 | CITY OF CERRITOS | PO BOX 3130 | | | | CERRITOS | CA | 90703-3130 | |
| 4783745 | City of Cerritos, CA - Water Billing | Ryan Carey, Finance Manager | 18125 Bloomfiled Avenue | | | Cerritos | CA | 90703 | |
| 4878698 | CITY OF CHANDLER | MAIL STOP 702 | P O BOX 4008 | | | CHANDLER | AZ | 85244 | |
| 4783719 | City of Chandler, AZ | PO BOX 52158 | | | | Phoenix | AZ | 85072 | |
| 4783966 | City of Charles City, IA | 105 Milwaukee Mall | | | | Charles City | IA | 50616 | |
| 5788051 | CITY OF CHARLESTON | 915 QUARRIERS ST STE 4 | | | | CHARLESTON | WV | 25301 | |
| 4782327 | CITY OF CHARLESTON | 915 QUARRIERS ST, STE 4 | Business Licensing | | | Charleston | WV | 25301 | |
| 4781014 | CITY OF CHARLESTON | Business Licensing | 915 QUARRIERS ST, STE 4 | | | Charleston | WV | 25301 | |
| 4783136 | CITY OF CHARLESTON | P O BOX 22009 | REVENUE COLLECTIONS | | | Charleston | SC | 29413-2009 | |
| 4783039 | CITY OF CHARLESTON | P.O. BOX 7786 | | | | Charleston | WV | 25356 | |
| 4781013 | CITY OF CHARLESTON | REVENUE COLLECTIONS | P O BOX 22009 | | | Charleston | SC | 29413-2009 | |
| 4784137 | City of Charlevoix Utilities, MI | 210 State Street | | | | Charlevoix | MI | 49720 | |
| 4905516 | City of Charlottesville, VA | Charlottesville City Attorney's Office | Attn: John C. Blair, II | P.O. Box 911 | | Charlottesville | VA | 22902 | |
| 4783669 | City of Chattanooga, TN | PO Box 591 | | | | CHATTANOOGA | TN | 37401-0591 | |
| 4783563 | City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | | | Cheboygan | MI | 49271 | |
| 4784157 | City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | | | Cheboygan | MI | 49721 | |
| 4782638 | CITY OF CHEHALIS | 1321 S MARKET BLVD | COMMUNITY DEVELOPMENT DEPT | | | Chehalis | WA | 98532 | |
| 4784567 | City of Chehalis, WA | 2007 NE Kresky Ave | | | | Chehalis | WA | 98532-2308 | |
| 4778555 | City of Cherokee | Attn: Sam Kooiker, City Administrator | 416 West Main Street | | | Cherokee | IA | 51012 | |
| 4783969 | City of Cherokee, IA | 416 West Main | | | | Cherokee | IA | 51012 | |
| 4781604 | City of Cherry Hills Village | 2450 EAST QUINCY AVENUE | | | | CHERRY HILLS VILLAGE | CO | 80113 | |
| 4874120 | CITY OF CHESAPEAKE TREASURE | CITY OF CHESAPEAKE | PO BOX 16495 | | | CHESAPEAKE | VA | 23328 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845431 | CITY OF CHESTER WV | 600 INDIANA AVE | | | | Chester | WV | 26034 | |
| 4782351 | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | | Chesterfield | MO | 63017 | |
| 4874121 | CITY OF CHESTERFIELD DEPT OF POLICE | CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY WEST | | | CHESTERFIELD | MO | 63017 | |
| 4862998 | CITY OF CHEYENNE PERMITS | 2101 O NEIL AVENUE | | | | CHEYENNE | WY | 82001 | |
| 4862999 | CITY OF CHEYENNE SANITATION DEPT | 2101 O'NEIL | | | | CHEYENNE | WY | 82001 | |
| 4781692 | City of Chicago | 22149 Network Place | | | | Chicago | IL | 60673-1221 | |
| 4874988 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 8212 INNOVATION WAY | | | CHICAGO | IL | 60682 | |
| 4852535 | CITY OF CHICAGO | DEPARTMENT OF FINANCE | 22149 Network Place | | | Chicago | IL | 60673-1221 | |
| 4781691 | City of Chicago - Department of Revenue | 22149 NETWORK PLACE | | | | CHICAGO | IL | 60673-1221 | |
| 4874992 | CITY OF CHICAGO 84LB | DEPARTMENT OF REVENUE | PO BOX 71528 | | | CHICAGO | IL | 60694 | |
| 4905050 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | Chicago of Chicago-Utility Billing | Post Office Box 6330 | | | Chicago | IL | 60680 | |
| 4905097 | City of Chicago Department of Finance/Bureau of Utility Billing and Customer Service | City of Chicago - Utility Billing | PO Box 6330 | | | Chicago | IL | 60680 | |
| 4874124 | CITY OF CHICAGO DEPT OF BUS AFFAIRS | CITY OF CHICAGO | 121 N LASALLE ST ROOM 800 | | | CHICAGO | IL | 60602 | |
| 4784014 | City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | | | Chicago | IL | 60680-6330 | |
| 4881650 | City of Chico | P O BOX 3420 | | | | CHICO | CA | 95927 | |
| 4782940 | CITY OF CHILDERSBURG | P O BOX 369 | | | | CHILDERSBURG | AL | 35044-0369 | |
| 5788053 | CITY OF CHILLICOTHE OHIO INCOME TAX DEPT | PO BOX 45 | | | | CHILLICOTHE | OH | 45601 | |
| 4901803 | City of Chillicothe Utilities Department | Sherri K. Rutherford | Law Director | 97 West Main Street | | Chillicothe | OH | 45601 | |
| 4781484 | CITY OF CHILLICOTHE, OHIO INCOME TAX DEPT | P.O. Box 45 | | | | Chillicothe | OH | 45601 | |
| 5788054 | CITY OF CHULA VISTA | 276 FOURTH AVE | | | | VISTA | CA | 91910 | |
| 4781015 | CITY OF CHULA VISTA | 276 Fourth Ave | | | | Chula Vista | CA | 91910 | |
| 4810846 | CITY OF CHULA VISTA | FINANCE DEPARTMENT | PO BOX 7549 | | | CHULA VISTA | CA | 91912-7549 | |
| 4883978 | CITY OF CHULA VISTA | PAYMENT PROCESSING CENTER | P O BOX 7549 | | | CHULA VISTA | CA | 91912 | |
| 4852942 | CITY OF CHULA VISTA | PO BOX 7549 | | | | Chula Vista | CA | 91912 | |
| 4783480 | City of Chula Vista, CA | 276 Fourth Avenue | | | | Chula Vista | CA | 91910 | |
| 4781492 | CITY OF CINCINNATI INCOME TAX DIVISION | PO BOX 637876 | | | | CINCINNATI | OH | 45263-7876 | |
| 5788055 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | | | | HEIGHTS | CA | 95621 | |
| 4782733 | CITY OF CITRUS HEIGHTS | 6360 FOUNTAIN SQUARE DR | DEPT. OF FINANCE | | | Citrus Heights | CA | 95621 | |
| 4781016 | CITY OF CITRUS HEIGHTS | DEPT. OF FINANCE | 6360 FOUNTAIN SQUARE DR | | | Citrus Heights | CA | 95621 | |
| 4782944 | CITY OF CLANTON | P O BOX 580 | | | | CLANTON | AL | 35045 | |
| 4781017 | CITY OF CLAREMONT | PO BOX 880 207 HARVARD AVE | | | | CLAREMONT | CA | 91711 | |
| 4783097 | CITY OF CLARKSBURG | 222 WEST MAIN STREET | | | | Clarksburg | WV | 26301-2908 | |
| 4778556 | City of Clarksville | Attn: Lance Baker | One Public Square | | | Clarksville | TN | 37040 | |
| 4782377 | CITY OF CLARKSVILLE | P O BOX 928 | DEPT OF FINANCE & REVENUE | | | Clarksville | TN | 37041-0928 | |
| 4782515 | CITY OF CLEARWATER | 100 S Myrtle Ave, Suite 210 | Planning & Development Dept. | | | Clearwater | FL | 33756 | |
| 4781665 | City of Clearwater | Finance Department | P.O. Box 4748 | | | Clearwater | FL | 33758-4748 | |
| 5788056 | CITY OF CLEARWATER | PO BOX 4748 | | | | CLEARWATER | FL | 33758 | |
| 4782488 | CITY OF CLERMONT | P O BOX 120219 | CITY CLERKS OFFICE | | | Clermont | FL | 34712-0219 | |
| 4782028 | City of Cleveland | 75 Erieview Plaza, 3rd Floor | | | | Cleveland | OH | 44114 | |
| 4869322 | CITY OF CLEVELAND BLDG HOUSING DEPT | 601 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| 4784346 | City of Cleveland Division of Water | P.O. Box 94540 | | | | Cleveland | OH | 44101-4540 | |
| 4905517 | city of Cleveland, OH | Cleveland Director of Law's Office | Attn: Barbara Langhenry | 601 Lakeside Ave. Room 106 | Dept. of Law | Cleveland | OH | 44114 | |
| 4783091 | CITY OF CLIFTON | 900 CLIFTON AVENUE - | DEPARTMENT OF HEALTH | | | Clifton | NJ | 07013 | |
| 4880343 | CITY OF CLINTON | P O BOX 1177 | | | | CLINTON | OK | 73601 | |
| 4784372 | City of Clinton, OK | P.O. Box 1177 | | | | Clinton | OK | 73601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788057 | CITY OF CLOVIS | 1033 5TH STREET | | | | CLOVIS | CA | 93612 | |
| 4782054 | CITY OF CLOVIS | 1033 5TH STREET | SIERRA VISTA MALL | | | Clovis | CA | 93612 | |
| 4781018 | CITY OF CLOVIS | SIERRA VISTA MALL | 1033 5TH STREET | | | Clovis | CA | 93612 | |
| 4783778 | City of Clovis, CA | 1033 Fifth | | | | Clovis | CA | 93612 | |
| 4782637 | CITY OF COACHELLA | 1515 SIXTH STREET | | | | COACHELLA | CA | 92236 | |
| 4781473 | City of Coal Run Village | 105 CHURCH STREET | | | | PIKEVILLE | KY | 41501 | |
| 4783875 | City of Cocoa, FL | PO Box 1270 | | | | Cocoa | FL | 32923-1270 | |
| 4781951 | CITY OF COEUR D'ALENE | 710 MULLAN AVE | MUNICIPAL SERVICES | | | Coeur D Alene | ID | 83814 | |
| 4782105 | CITY OF COLLEGE PARK | 3667 MAIN STREET | P.O. BOX 87137 | | | College Park | GA | 30337 | |
| 5788058 | CITY OF COLLEGE PARK | PO BOX 87137 | | | | PARK | GA | 30337 | |
| 4783948 | City of College Park, GA | PO Box 102609 | | | | ATLANTA | GA | 30368-2609 | |
| 4782010 | CITY OF COLONIAL HEIGHTS | PO BOX 3401 | COMM OF THE REVENUE | | | Colonial Heights | VA | 23834-9001 | |
| 4784543 | City of Colonial Heights, VA | P.O. Box 3401 | | | | Colonial Heights | VA | 23834-9001 | |
| 5484067 | CITY OF COLORADO SPRINGS | DEPT 2408 | | | | DENVER | CO | 80256-0001 | |
| 4781606 | City of Colorado Springs | Sales Tax Department | Dept. 2408 | | | Denver | CO | 80256-0001 | |
| 4781605 | City of Colorado Springs - MC225 | P.O Box 1575 | M/C 225 | | | Colorado Springs | CO | 80901-1575 | |
| 5788060 | CITY OF COLORADO SPRINGS - MC225 | PO BOX 1575 | | | | COLORADO SPRINGS | CO | 80901 | |
| 4905518 | City of Colorado Springs, CO | Colorado Springs City Attorney's Office | Attn: City Attorney | 30 S. Nevada Ave., Suite 501 | | Colorado Springs | CO | 80903 | |
| 4783491 | City of Colorado Springs, CO | PO Box 561225 | | | | Denver | CO | 80256 | |
| 4782933 | CITY OF COLQUITT | 154 WEST STREET | | | | COLQUITT | GA | 39837 | |
| 4882779 | CITY OF COLUMBIA | P O BOX 6912 | | | | COLUMBIA | MO | 65205 | |
| 4905519 | City of Columbia, MD | Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4778557 | City of Columbia, MD | c/o Baltimore City State's Attorney's Office | Attn: Marilyn J. Mosby | 120 East Baltimore Street, 9th Floor | | Baltimore | MD | 21202 | |
| 4782993 | CITY OF COLUMBIANA | 107 MILDRED STREET | | | | COLUMBIANA | AL | 35051 | |
| 4871502 | CITY OF COLUMBUS | 90 WEST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4905520 | City of Columbus | Atn: Zach Klein | 77 North Front Street | | | Columbus | OH | 43215 | |
| 4782099 | CITY OF COLUMBUS | P O BOX 1397 | REVENUE COLLECTIONS DIV | | | Columbus | GA | 31902-1397 | |
| 4890024 | City Of Columbus DPU | 111 N Front St | 1 St FLR Cashiers OFC | | | Columbus | OH | 43215 | |
| 4781607 | City of Commerce City | 7887 East 60th Ave. | | | | Commerce City | CO | 80022 | |
| 5788062 | CITY OF CONCORD | 1950 PARKSIDE DR | | | | CONCORD | CA | 94519 | |
| 4782900 | CITY OF CONCORD | 1950 PARKSIDE DR | FINANCE DEPT | | | Concord | CA | 94519 | |
| 4862359 | CITY OF CONCORD | 1950 PARKSIDE DR MS/06 | | | | CONCORD | CA | 94519 | |
| 4809352 | CITY OF CONCORD | FINANCE DEPARTMENT M/S 06 | 1950 PARKSIDE DRIVE | | | CONCORD | CA | 94519 | |
| 4781019 | CITY OF CONCORD | FINANCE DEPT | 1950 PARKSIDE DR | | | Concord | CA | 94519 | |
| 4784208 | City of Concord, NC | P.O. Box 580469 | | | | Charlotte | NC | 28258-0469 | |
| 4784246 | City of Concord, NH | 311 North State Street | | | | Concord | NH | 03301 | |
| 4782329 | CITY OF CONWAY | P O BOX 1075 | | | | CONWAY | SC | 29528-1075 | |
| 4784454 | City of Conway, SC | P.O. Box 1507 | | | | Conway | SC | 29528-1507 | |
| 4784465 | City of Cookeville, TN | P.O. Box 998 | | | | Cookeville | TN | 38503 | |
| 4858941 | CITY OF COON RAPIDS | 11155 ROBINSON DRIVE | | | | COON RAPIDS | MN | 55433 | |
| 4784174 | City of Coon Rapids, MN | 11155 Robinson Drive | | | | Coon Rapids | MN | 55433 | |
| 4864751 | CITY OF CORAL SPRINGS | 2801 CORAL SPRINGS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| 5788063 | CITY OF CORAL SPRINGS | 9551 W SAMPLE RD | | | | SPRINGS | FL | 33065 | |
| 4781020 | CITY OF CORAL SPRINGS | CITY HALL - Local Business Tax | 9551 W Sample Rd | | | Coral Springs | FL | 33065 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782219 | CITY OF CORBIN | P O BOX 1343 | | | | Corbin | KY | 40702 | |
| 5788064 | CITY OF CORBIN | P O BOX 1343 CORBIN KY 40702 | | | | CORBIN | KY | 40702 | |
| 4778558 | City of Cordova | Attn: Leanne Dawkings, City Clerk | 154 Main Street | | | Cordova | AL | 35550 | |
| 4783950 | City of Cornelia, GA | P.O. Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4782391 | CITY OF CORONA | 8839 N CEDAR AVE #212 | BUSINESS LICENSING | | | Fresno | CA | 93720-1832 | |
| 5788065 | CITY OF CORONA | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4781021 | City of Corona | BUSINESS LICENSING | 8839 N CEDAR AVE #212 | | | Fresno | CA | 93720-1832 | |
| 4783823 | City of Corona, CA | PO Box 6040 | | | | Artesia | CA | 90702-6040 | |
| 4782865 | CITY OF CORONADO | 8839 N CEDAR AVE #212 | | | | Coronado | CA | 93720-1832 | |
| 4778559 | City of Coronaodo, NM | c/o Town of Bernalillo | Attn: Ms. Fierro | 829 Camino del Pueblo | P.O Box 638 | Bernalillo | NM | 87004 | |
| 4895014 | City of Corpus Christi | Elizabeth Hundley | Assistant City Attorney | 1201 Leopard | | Corpus Christi | TX | 78401 | |
| 4784483 | City of Corpus Christi, TX | PO Box 659880 | | | | SAN ANTONIO | TX | 78265-9143 | |
| 4781608 | City of Cortez | 123 Roger Smith Ave. | | | | Cortez | CO | 81321 | |
| 5788066 | CITY OF CORTEZ | 210 EAST MAIN STREET | | | | CORTEZ | CO | 81321 | |
| 4905521 | City of Corvallis, OR | Corvallis City Attorney's Office | Attn: City Attorney | 456 SW Monroe Suite #101 | | Corvallis | OR | 97333 | |
| 4784382 | City of Corvallis, OR | P.O. Box 3015 | | | | Corvallis | OR | 97339-3015 | |
| 4781906 | CITY OF COSTA MESA | 77 FAIR DIRVE 1ST FL | FINANCE DEPT | | | Costa Mesa | CA | 92626 | |
| 4778560 | City of Costa Mesa | Attn: Tom Duarte | 77 Fair Drive | | | Costa Mesa | CA | 92626 | |
| 5788067 | CITY OF COSTA MESA | P O BOX 1200 | | | | MESA | CA | 92628-1200 | |
| 4782498 | CITY OF COSTA MESA | P O BOX 1200 | REVENUE DIVISION | | | Costa Mesa | CA | 92628-1200 | |
| 4781916 | CITY OF COSTA MESA | P O BOX 1200 | TREASURY MGT DIV | | | Costa Mesa | CA | 92628-1200 | |
| 4781022 | CITY OF COSTA MESA | TREASURY MGT DIV | P O BOX 1200 | | | Costa Mesa | CA | 92628-1200 | |
| 4870644 | CITY OF COSTA MESA FINANCE DEPT | 77 FAIR DRIVE 1ST FLOOR | | | | COSTA MESA | CA | 92626 | |
| 4809353 | CITY OF COTATI | 201 WEST SIERRA AVE | | | | COTATI | CA | 94931-4217 | |
| 5788068 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | | | | BLUFFS | IA | 51503-4270 | |
| 4782298 | CITY OF COUNCIL BLUFFS | 209 PEARL STREET | CITY CLERK- TOBACCO PERMIT | | | Council Bluffs | IA | 51503-4270 | |
| 4778561 | City of Council Bluffs | Attn: Legal | 209 Pearl St. | Suite 304 | | Council Bluffs | IA | 51503 | |
| 4781023 | CITY OF COUNCIL BLUFFS | TOBACCO PERMIT Council Bluffs | 209 PEARL STREET | | | CITY CLERK | IA | 51503-4270 | |
| 4782717 | CITY OF COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 4782493 | CITY OF COVINA ALARM PROGRAM | P O BOX 141565 | | | | Irving | TX | 75014 | |
| 4778562 | City of Covington | Attn: Joshua McKelvey | PO Box 1527 | | | Covington | GA | 30015-1527 | |
| 4781024 | CITY OF COVINGTON | PLANNING & ZONING DEPT | PO Box 1527 | | | Covington | GA | 30015 | |
| 4782935 | CITY OF COVINGTON | PO Box 1527 | PLANNING & ZONING DEPT | | | Covington | GA | 30015 | |
| 4781982 | CITY OF COVINGTON | PO DRAWER 58 | COMM OF THE REVENUE | | | Covington | VA | 24426 | |
| 4783942 | City of Covington, GA | P.O. Box 1527 | | | | COVINGTON | GA | 30210 | |
| 4783854 | City of Craig, CO | 300 West Fourth Street | | | | Craig | CO | 81625 | |
| 4847612 | CITY OF CRAWFORDSVILLE | 300 E PIKE ST | | | | Crawfordsville | IN | 47933 | |
| 4782752 | CITY OF CROSSVILLE | 392 N MAIN ST | | | | Crossville | TN | 38555-4232 | |
| 4784476 | City of Crossville, TN | 392 N Main St | | | | Crossville | TN | 38555 | |
| 5788070 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | CITY | MO | 63019 | |
| 4782292 | CITY OF CRYSTAL CITY | 130 MISSISSIPPI AVENUE | | | | Crystal City | MO | 63019 | |
| 4905522 | City of Crystal City, MO | Crystal City Attorney's Office | Attn: City Attorney | 130 Mississippi Avenue | City Hall Building | Crystal City | MO | 63019 | |
| 4868311 | CITY OF CUDAHY | 5050 S LAKE DR P O BOX 100510 | | | | CUDAHY | WI | 53110 | |
| 4782491 | City of Cudahy | 5050 S. Lake Dr. | | | | Cudahy | WI | 53110 | |
| 4782408 | CITY OF CUDAHY | 5220 SANTA ANA STREET | | | | Cudahy | CA | 90201 | |
| 4784592 | City of Cudahy Water/Sewer Dept | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781025 | CITY OF CULLMAN | CITY CLERK'S OFFICE | P O BOX 278 | | | Cullman | AL | 35056-0278 | |
| 5788071 | CITY OF CULLMAN | P O BOX 278 | | | | CULLMAN | AL | 35056-0278 | |
| 4782994 | CITY OF CULLMAN | P O BOX 278 | CITY CLERK'S OFFICE | | | Cullman | AL | 35056-0278 | |
| 5788072 | CITY OF CULVER CITY | 9770 CULVER BLVD | | | | CITY | CA | 90232 | |
| 4782716 | CITY OF CULVER CITY | 9770 CULVER BLVD | BUSINESS TAX COLLECTOR | | | Culver City | CA | 90232 | |
| 4781026 | CITY OF CULVER CITY | BUSINESS TAX COLLECTOR | 9770 CULVER BLVD | | | Culver City | CA | 90232 | |
| 4783013 | City of Dadeville | 265 N BROADNAX ST | | | | DADEVILLE | AL | 36853 | |
| 4865648 | CITY OF DALLAS | 320 E JEFFERSON BLVD ROOM 203 | | | | DALLAS | TX | 75203 | |
| 4781927 | City of Dallas | Special Collections Division | PO Box 139076 | | | Dallas | TX | 75313-9076 | |
| 4784530 | City of Dallas, TX | CITY HALL 2D South | | | | Dallas | TX | 75277 | |
| 4782088 | CITY OF DALTON | P O BOX 1205 | | | | Dalton | GA | 30722-1205 | |
| 5788074 | CITY OF DALY CITY | 333 90TH ST | | | | CITY | CA | 94015-1808 | |
| 4782492 | CITY OF DALY CITY | 333 90TH ST | BUSINESS LICENSE | | | Daly City | CA | 94015-1808 | |
| 4781027 | CITY OF DALY CITY | BUSINESS LICENSE | 333 90TH ST | | | Daly City | CA | 94015-1808 | |
| 4873480 | CITY OF DANBURY WATER DEPART | C O FINANCE DEPART | 155 DEER HILL AVE | | | DANBURY | CT | 06810 | |
| 4781694 | City of Danville | 17 W MAIN | | | | DANVILLE | IL | 61832 | |
| 4784549 | City of Danville, VA | P.O. Box 3308 | | | | Danville | VA | 24543 | |
| 4783023 | CITY OF DAPHNE | 1705 MAIN STREET | | | | Daphne | AL | 36526 | |
| 5788075 | CITY OF DAPHNE | PO DRAWER 1047 | | | | DAPHNE | AL | 36526 | |
| 4863554 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | | DAVENPORT | IA | 52801 | |
| 4783961 | City of Davenport, IA | P.O. Box 8003 | | | | Davenport | IA | 52808-8003 | |
| 4809354 | CITY OF DAVIS | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 4781493 | CITY OF DAYTON | PO BOX 7999 | | | | AKRON | OH | 44308-0999 | |
| 5788076 | CITY OF DAYTONA BEACH | PO BOX 311 | | | | BEACH | FL | 32115-0311 | |
| 4782464 | City of Daytona Beach | PO Box 311 | | | | Daytona Beach | FL | 32115-0311 | |
| 4905523 | City of Daytona Beach, FL | Daytona Beach City Attorney's Office | Attn: Robert Jagger | 301 S. Ridgewood Avenue | | Daytona Beach | FL | 32114 | |
| 4783874 | City of Daytona Beach, FL | P.O. Box 2455 | | | | Daytona Beach | FL | 32115-2455 | |
| 4881834 | CITY OF DEARBORN | P O BOX 4000 | | | | DEARBORN | MI | 48126 | |
| 4861592 | CITY OF DEARBORN PERMITS | 16901 MICHIGAN AVE STE 7 | | | | DEARBORN | MI | 48126 | |
| 4784127 | City of Dearborn, MI | 16901 Michigan Ave. | | | | Dearborn | MI | 48126 | |
| 5484068 | CITY OF DECATUR | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 4781541 | City of Decatur | Sales Tax Dept R-6 | P.O. Box 830525 | | | Birmingham | AL | 35283-0525 | |
| 5788078 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | | | | BIRMINGHAM | AL | 35283-0525 | |
| 4783058 | CITY OF DECATUR-BUSINESS LICENSE | PO BOX 830525 | DEPT R 5 | | | Birmingham | AL | 35283-0525 | |
| 4129617 | CITY OF DEL RIO | 109 W BROADWAY | | | | DEL RIO | TX | 78840 | |
| 4778563 | City of Delano | c/o Burke, Williams & Sorenson, LLP | Attn: Rachel H. Richman | 444 South Flower Street, Suite 2400 | | Los Angeles | CA | 90071-2953 | |
| 4782876 | CITY OF DELANO | P O BOX 3010 | | | | DELANO | CA | 93216 | |
| 4883628 | CITY OF DELANO | P O BOX 939 | | | | DELANO | CA | 93216 | |
| 4783840 | City of Delano, CA | P.O. Box 3010 | | | | Delano | CA | 93216-3010 | |
| 4781610 | City of Delta | Finance Dept.-Sales Tax | 360 MainStreet | | | Delta | CO | 81416 | |
| 5788079 | CITY OF DELTA | P O BOX 19 | | | | DELTA | CO | 81416 | |
| 4869320 | CITY OF DENTON DEPT OF POLICE | 601 E HICKORY ST STE E | | | | DENTON | TX | 76201 | |
| 4784505 | City of Denton, TX | PO BOX 660150 | | | | Dallas | TX | 75266-0150 | |
| 4846223 | CITY OF DENVER COMMUNITY PLANNING & DEVELOPMENT | 201 W COLFAX AVE DEPT 205 | | | | Denver | CO | 80202 | |
| 4782742 | CITY OF DES MOINES | 21630  11TH AVENUE SOUTH | | | | Des Moines | WA | 98198 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4866878 | CITY OF DES MOINES | 400 ROBERT D RAY DRIVE | | | | DES MOINES | IA | 50309 | |
| 4782909 | CITY OF DES MOINES | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 4782296 | CITY OF DES MOINES CLERK | PO BOX 10326 | | | | Des Moines | IA | 50306-0326 | |
| 5788080 | CITY OF DES PLAINES | 1420 MINER STREET | | | | PLAINES | IL | 60016 | |
| 4782359 | CITY OF DES PLAINES | 1420 MINER STREET | LOCAL LIQUOR COMMISSIONER | | | Des Plaines | IL | 60016 | |
| 4781028 | CITY OF DES PLAINES | LOCAL LIQUOR COMMISSIONER | 1420 MINER STREET | | | Des Plaines | IL | 60016 | |
| 4783994 | City of Des Plaines, IL | PO Box 8009 | | | | Chicago | IL | 60680-8009 | |
| 5788081 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD | | | | SPRINGS | CA | 92240 | |
| 4781029 | CITY OF DESERT HOT SPRINGS | 65950 PIERSON BLVD Desert | | | | Hot Springs | CA | 92240 | |
| 4782672 | CITY OF DESPLAINES | 1420 MINER STREET #301 | REGISTRATION/LICENSING | | | Des Plaines | IL | 60016 | |
| 5788082 | CITY OF DESPLAINES | 1420 MINER STREET 301 | | | | PLAINES | IL | 60016 | |
| 4781030 | CITY OF DESPLAINES | REGISTRATION/LICENSING | 1420 MINER STREET #301 | | | Des Plaines | IL | 60016 | |
| 4866937 | CITY OF DETROIT BUILDING & SAFETY | 402 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| 4880200 | CITY OF DEVILS LAKE | P O BOX 1048 | | | | DEVILS LAKE | ND | 58301 | |
| 4784237 | City of Devils Lake, ND | P.O. Box 1048 | | | | Devils Lake | ND | 58301 | |
| 4866984 | CITY OF DINUBA | 405 E EL MONTE | | | | DINUBA | CA | 93618 | |
| 4782945 | CITY OF DORA | 1485 SHARON BLVD | | | | DORA | AL | 35062 | |
| 4871126 | CITY OF DORAL | 8300 NW 53RD ST STE 200 | | | | DORAL | FL | 33166 | |
| 4782851 | CITY OF DORAL | 8401 NW 53RD TERRACE, 2nd Fl | Occupational License | | | Doral | FL | 33166 | |
| 4782465 | CITY OF DORAL | PO Box 864662 | | | | Orlando | FL | 32886-4662 | |
| 4781031 | CITY OF DOTHAN | LICENSE DIVISION | P O BOX 2128 | | | Dothan | AL | 36302 | |
| 5788084 | CITY OF DOTHAN | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 4782978 | CITY OF DOTHAN | P O BOX 2128 | LICENSE DIVISION | | | Dothan | AL | 36302 | |
| 4881024 | CITY OF DOTHAN ALABAMA | P O BOX 2128 | | | | DOTHAN | AL | 36302 | |
| 4782707 | CITY OF DOUGLASVILLE PO BOX 219 | PO BOX 219 | | | | Douglasville | GA | 30133 | |
| 4782902 | CITY OF DOVER | 15 E LOOCKERMAN ST | PLANNING & INSPECTIONS | | | Dover | DE | 19901 | |
| 4781032 | CITY OF DOVER | PLANNING & INSPECTIONS | 15 E LOOCKERMAN ST | | | Dover | DE | 19901 | |
| 4849093 | CITY OF DOVER OH | 110 EAST THIRD STREET | | | | Dover | OH | 44622 | |
| 4783867 | City of Dover, DE | PO Box 15040 | | | | Wilmington | DE | 19886-5040 | |
| 4858917 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | | DOWNEY | CA | 90241 | |
| 4782866 | CITY OF DOWNEY | P O BOX 7016 | | | | DOWNEY | CA | 90241-7016 | |
| 4783740 | City of Downey, CA | PO Box 130 | | | | Downey | CA | 90241 | |
| 4782275 | CITY OF DUARTE | 1600 HUNTINGTON DR. | | | | Duarte | CA | 91010 | |
| 4809845 | CITY OF DUBLIN | COMMUNITY DEVELOPMENT DEPT | 100 CIVIC PLAZA | | | DUBLIN | CA | 94568 | |
| 4778565 | City of Dubois | Attn: John Suplizio | 16 W. Scirner Ave. | | | DuBois | PA | 15801 | |
| 4874142 | CITY OF DUBUQUE | CITY TREASURER | P O BOX 1063 | | | DUBUQUE | IA | 52004 | |
| 4853030 | CITY OF DUPONT | 1700 CIVIC DR | | | | Du Pont | WA | 98327 | |
| 5788088 | CITY OF DUPONT | 1700 CIVIC DRIVE | | | | PONT | WA | 98327 | |
| 5788089 | CITY OF DURANGO | 949 2ND AVENUE | | | | DURANGO | CO | 81301 | |
| 4781612 | City of Durango | City Treasurer | 949 2ndAvenue | | | Durango | CO | 81301 | |
| 4905524 | City of Durham, NC | Durham City Attorney's Office | Attn: Patrick W. Baker | 101 City Hall Plaza | | Durham | NC | 27701 | |
| 4784210 | City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | | DURHAM | NC | 27702-0041 | |
| 4129759 | City of Eagle Pass | 100 S Monroe | | | | Eagle Pass | TX | 78852 | |
| 5788090 | CITY OF EAST BREWTON | P O BOX 2010 | | | | BREWTON | AL | 36427 | |
| 4783014 | CITY OF EAST BREWTON | P O BOX 2010 | | | | East Brewton | AL | 36427 | |
| 4809048 | CITY OF EAST PALO ALTO | 2415 UNIVERSITY AVE, 2ND FLOOR | | | | EAST PALO ALTO | CA | 94303 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2709 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781033 | CITY OF EASTVALE | 12363 LIMONITE AVENUE SUITE 910 | | | | EASTVALE | CA | 91752 | |
| 4784347 | City of Eaton, OH | P.O. Box 27 | | | | Eaton | OH | 45320 | |
| 4883507 | CITY OF EAU CLAIRE | 203 S. FARWELL STREET | | | | EAU CLAIRE | WI | 54701 | |
| 4784583 | City of Eau Claire, WI | 1040 Forest Street | | | | Eau Claire | WI | 54703 | |
| 4783681 | City of Eau Claire, WI | 203 S. Farwell Street | | | | Eau Claire | WI | 54701 | |
| 5404914 | CITY OF EDGEWATER | 2401 SHERIDAN BLVD | | | | EDGEWATER | CO | 80214 | |
| 4781613 | City of Edgewater | c/o Finance Department | 2401 Sheridan Blvd | | | Edgewater | CO | 80214 | |
| 4782647 | CITY OF EDGEWOOD | 385 DUDLEY ROAD | | | | EDGEWOOD | KY | 41017-2695 | |
| 5788092 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | | | | CAJON | CA | 92020-3916 | |
| 4782731 | CITY OF EL CAJON | 200 CIVIC CENTER WAY | BUSINESS LICENSE DIV | | | El Cajon | CA | 92020-3916 | |
| 4862546 | CITY OF EL CAJON | 200 E MAIN STREET | | | | EL CAJON | CA | 92020 | |
| 4781034 | CITY OF EL CAJON | BUSINESS LICENSE DIV | 200 CIVIC CENTER WAY | | | El Cajon | CA | 92020-3916 | |
| 4783488 | City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | | | El Cajon | CA | 92020 | |
| 5788093 | CITY OF EL CENTRO | P O BOX 2069 | | | | CENTRO | CA | 92244-2328 | |
| 4782123 | CITY OF EL CENTRO | P O BOX 2069 | | | | El Centro | CA | 92244-2328 | |
| 4783755 | City of El Centro, CA | Richard L Romero, Finance Manager | 1275 Main Street | | | El Centro | CA | 92243 | |
| 5788094 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | MONTE | CA | 91731 | |
| 4848768 | CITY OF EL MONTE | 11333 VALLEY BLVD | | | | El Monte | CA | 91731 | |
| 4782448 | CITY OF EL PASO | 811 Texas Avenue | | | | El Paso | TX | 79901 | |
| 4782008 | CITY OF EL PASO | 811 TEXAS AVENUE | CITY DEVELOPMENT DEPT, BUSINESS CENTER | | | El Paso | TX | 79901-1503 | |
| 4129576 | City of El Paso | PO Box 2992 | | | | El Paso | TX | 79999-2992 | |
| 4805199 | CITY OF EL PASO TEXAS | EL PASO INTL ARPT/CUST# AIR611074 | 6701 CONVAIR ROAD | | | EL PASO | TX | 79925 | |
| 5788095 | CITY OF ELBA | 200 BUFORD ST | | | | ELBA | AL | 36323 | |
| 4782980 | CITY OF ELBA | 200 BUFORD ST | ATTN: Licensing Dept | | | Elba | AL | 36323 | |
| 4781035 | CITY OF ELBA | ATTN: Licensing Dept | 200 BUFORD ST | | | Elba | AL | 36323 | |
| 4784019 | City of Elgin, IL | 150 Dexter Court | | | | Elgin | IL | 60120-5555 | |
| 4781036 | CITY OF ELIZABETH CITY | Customer Service Dept. | PO Box 347 | | | Elizabeth City | NC | 27907-0347 | |
| 5788096 | CITY OF ELIZABETH CITY | PO BOX 347 | | | | CITY | NC | 27907-0347 | |
| 4782560 | CITY OF ELIZABETH CITY | PO Box 347 | Customer Service Dept. | | | Elizabeth City | NC | 27907-0347 | |
| 4781458 | City of Elizabethtown | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| 4782758 | CITY OF ELKO | 1751 COLLEGE AVENUE | | | | ELKO | NV | 89801 | |
| 4784287 | City of Elko Utility Bill | PO Box 511534 | | | | Los Angeles | CA | 90051-8089 | |
| 4905525 | City of Ellenton, FL | Manatee County City Attorney's Office | Attn: City Attorney | 1112 Manatee Ave. West | Manatee County Admin Building | Bradenton | FL | 34205 | |
| 4784009 | City of Elmhurst, IL | 209 N York St | | | | Elmhurst | IL | 60126 | |
| 4784041 | City of Elwood Utilities, IN | P.O. Box 18 | | | | Elwood | IN | 46036 | |
| 4784328 | City of Elyria - Elyria Public Utilities | PO Box 94594 | | | | Cleveland | OH | 44101-4594 | |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | | Elyria | OH | 44035 | |
| 4865962 | CITY OF ENGLEWOOD | 333 W NATIONAL ROAD | | | | ENGLEWOOD | OH | 45322 | |
| 4781614 | City of Englewood | P. O. Box 2900 | Sales Tax | | | Englewood | CO | 80150-2900 | |
| 5484069 | CITY OF ENGLEWOOD | PO BOX 2900 | | | | ENGLEWOOD | CO | 80150 | |
| 4783492 | City of Englewood, CO | 1000 Englewood Parkway | | | | Englewood | CO | 80110 | |
| 4783694 | City of Enid, OK | 401 W. Owen K. Garriott | | | | Enid | OK | 73701 | |
| 4784371 | City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | | | Enid | OK | 73702 | |
| 5788098 | CITY OF ENTERPRISE | PO BOX 311000 REVENUE DEPT | | | | ENTERPRISE | AL | 36331-1000 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781037 | CITY OF ENTERPRISE | REVENUE DEPT | P.O. BOX 311000 | | | Enterprise | AL | 36331-1000 | |
| 4780345 | CITY OF ERIE TREASURER | PO BOX 1534 | | | | HERMITAGE | PA | 16148-0534 | |
| 4905526 | City of Erie, PA | Erie City Solicitor's Office | Attn: Edward J. Betza | 626 State Street | | Erie | PA | 16501 | |
| 4780114 | City of Escanaba | 410 Ludington St | | | | Escanaba | MI | 49829 | |
| 4780115 | City of Escanaba | Treasurer's Office | PO BOX 948 | | | Escanaba | MI | 49829 | |
| 4782861 | CITY OF ESCONDIDO | 201 N BROADWAY | BUSINESS LICENSE DEPT. | | | Escondido | CA | 92025-2798 | |
| 5788099 | CITY OF ESCONDIDO | 201 N BROADWAY | | | | ESCONDIDO | CA | 92025-2798 | |
| 4805119 | CITY OF ESCONDIDO | ATTN ACCTS RECEIVABLE | 201 NORTH BROADWAY | | | ESCONDIDO | CA | 92025 | |
| 4781038 | CITY OF ESCONDIDO | BUSINESS LICENSE DEPT | 201 N BROADWAY | | | Escondido | CA | 92025-2798 | |
| 4783751 | City of Escondido, CA | P.O. Box 460009 | | | | Escondido | CA | 92046-0009 | |
| 4783042 | CITY OF EUFAULA | P.O. BOX 219 | | | | Eufaula | AL | 36072-0219 | |
| 4782006 | CITY OF EUNICE | P O BOX 1106 | | | | EUNICE | LA | 70535 | |
| 4783818 | City of Eureka, CA | 531 K Street | | | | Eureka | CA | 95501-1165 | |
| 4781039 | CITY OF EUTAW | P.O. BOX 431 | | | | Eutaw | AL | 35462 | |
| 4781615 | City of Evans | P.O. Box 912324 | | | | Denver | CO | 80291-2324 | |
| 4847650 | CITY OF EVANS | SALES TAX DIVISION | PO BOX 912324 | | | Denver | CO | 80291 | |
| 4782904 | CITY OF EVERETT | PO BOX 94430 | | | | SEATTLE | WA | 98124-6730 | |
| 4784565 | City of Everett Utilities, WA | 3101 Cedar Street | | | | Everett | WA | 98201-4598 | |
| 4781965 | CITY OF FAIRBANKS | 800 CUSHMAN STREET | | | | FAIRBANKS | AK | 99701 | |
| 5788103 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | | | | FAIRFAX | VA | 22030 | |
| 4781984 | CITY OF FAIRFAX | 10455 ARMSTRONG STREET | COMMISSIONER OF THE REVENUE | | | Fairfax | VA | 22030 | |
| 4781040 | CITY OF FAIRFAX | COMMISSIONER OF THE REVENUE | 10455 ARMSTRONG STREET | | | Fairfax | VA | 22030 | |
| 4782882 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | BUSINESS LICENSE | | | Fairfield | CA | 94533-4883 | |
| 4809820 | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | |
| 4874126 | CITY OF FAIRFIELD BUSINESS SERVICES | CITY OF FAIRFIELD | 1000 WEBSTER STREET | | | FAIRFIELD | CA | 94533 | |
| 5788104 | CITY OF FAIRHOPE | PO BOX 429 | | | | FAIRHOPE | AL | 36533 | |
| 4781041 | CITY OF FAIRHOPE | REVENUE OFFICER | PO BOX 429 | | | Fairhope | AL | 36533 | |
| 4783015 | CITY OF FAIRHOPE- AL | PO BOX 429 | REVENUE OFFICER | | | Fairhope | AL | 36533 | |
| 4781042 | CITY OF FAIRMONT | OFFICE OF THE TREASURER | P O BOX 1428 | | | Fairmont | WV | 26555-1428 | |
| 5788105 | CITY OF FAIRMONT | P O BOX 1428 | | | | FAIRMONT | WV | 26555-1428 | |
| 4783040 | CITY OF FAIRMONT | P O BOX 1428 | OFFICE OF THE TREASURER | | | Fairmont | WV | 26555-1428 | |
| 5788106 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | | | | HEIGHTS | IL | 62208 | |
| 4782770 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD | CITY CLERK'S OFFICE | | | Fairview Heights | IL | 62208 | |
| 4781043 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE | 10025 BUNKUM ROAD | | | Fairview Heights | IL | 62208 | |
| 4905527 | City of Fairview Hts, IL | Fairview Heights City Attorney's Office | Attn: City Attorney | City Hall | 10025 Bunku Road | Fairview Heights | IL | 62208 | |
| 4782790 | CITY OF FALLON | 55 W. WILLIAMS AVE | | | | Fallon | NV | 89406 | |
| 4809442 | CITY OF FALLON | 55 WEST WILLIAMS AVENUE | | | | FALLON | NV | 89406 | |
| 4784234 | City of Fargo, ND | P.O. Box 1066 | | | | Fargo | ND | 58107-1066 | |
| 5788108 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | | | | FARMINGTON | NM | 87401 | |
| 4782659 | CITY OF FARMINGTON | 800 MUNICIPAL DRIVE | BUSINESS REGI/LICENSING | | | Farmington | NM | 87401 | |
| 4781044 | CITY OF FARMINGTON | BUSINESS REGI/LICENSING | 800 MUNICIPAL DRIVE | | | Farmington | NM | 87401 | |
| 4784282 | City of Farmington, NM | 101 N Browning Pkwy | | | | Farmington | NM | 87401 | |
| 4778568 | City of Fayetteville | Attn: Karen M. McDonald, City Attorney | 433 Hay Street | | | Fayetteville | NC | 28301 | |
| 4783713 | City of Fayetteville, AR | 113 West Mountain Street | | | | Fayetteville | AR | 72701 | |
| 5788109 | CITY OF FEDERAL HEIGHTS | 2380 W 90TH AVENUE | | | | FEDERAL HEIGHTS | CO | 80260 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781616 | City of Federal Heights | Department of Finance | 2380 W. 90th Avenue | | | Federal Heights | CO | 80260 | |
| 4783560 | City of Fenton, MI | 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4784146 | City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | | | Fenton | MI | 48430 | |
| 4849668 | CITY OF FERNLEY | BUSINESS LICENSE | 595 SILVERLACE BLVD | | | Fernley | NV | 89408 | |
| 4845282 | CITY OF FIRESTONE | 151 GRANT AVENUE | | | | Firestone | CO | 80520 | |
| 4782175 | CITY OF FITCHBURG | 166 BOULDER DR. STE108 | BOARD OF HEALTH | | | Fitchburg | MA | 01420-0000 | |
| 4782040 | City of Fitchburg | Board of Health | 166 Boulder Drive | | | Fitchburg | MA | 01420 | |
| 4784097 | City of Fitchburg, MA | PO Box 312 | | | | Medford | MA | 02155 | |
| 4783723 | City of Flagstaff, AZ | 211 W Aspen Ave | | | | Flagstaff | AZ | 86002 | |
| 4781522 | CITY OF FLINT INCOME TAX DIVISION | P.O. Box 529 | | | | Eaton Rapids | MI | 48827-0529 | |
| 4782280 | CITY OF FLORENCE | 324 W. EVANS ST | | | | FLORENCE | SC | 29501 | |
| 4781046 | CITY OF FLORENCE | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4782147 | CITY OF FLORENCE | P O BOX 1327 | | | | FLORENCE | KY | 41022-1327 | |
| 4781045 | CITY OF FLORENCE | P O BOX 98 CITY CLERK | | | | Florence | AL | 35631 | |
| 4782372 | City of Florence, Business License Office | 324 West Evans Street | | | | Florence | SC | 29501 | |
| 4784449 | City of Florence, SC | PO Box 63010 | | | | Charlotte | NC | 28263-3010 | |
| 4852371 | CITY OF FLORESVILLE | 1120 D ST | CITY HALL, BUILDING DEPARTMENT | | | Floresville | TX | 78114 | |
| 4778569 | City of Florin, CA | c/o City of Sacramento | Attn: Office of the City Attorney | Sacramento City Hall | 915 I Street, 4th Floor | Sacramento | CA | 95814 | |
| 5788111 | CITY OF FLORISSANT | 955 RUE ST | | | | FLORISSANT | MO | 63031 | |
| 4782885 | CITY OF FLORISSANT | 955 RUE ST FRANCOIS | DIRECTOR OF FINANCE | | | Florissant | MO | 63031 | |
| 4778570 | City of Florissant | Attn: Karen Goodwin, City Clerk | 955 Rue St Francois | | | Florissant | MO | 63031 | |
| 4781047 | CITY OF FLORISSANT | DIRECTOR OF FINANCE | 955 RUE ST FRANCOIS | | | Florissant | MO | 63031 | |
| 4782981 | CITY OF FOLEY | P O DRAWER 1750 | | | | FOLEY | AL | 36536 | |
| 4809355 | CITY OF FOLSOM | BUSINESS LICENSES | 50 NATOMA STREET | | | FOLSOM | CA | 95630-2614 | |
| 4880587 | CITY OF FOND DU LAC | P O BOX 150 | | | | FOND DU LAC | WI | 54936 | |
| 5788112 | CITY OF FONTANA | 8353 SIERRA AVENUE | | | | FONTANA | CA | 92335-3528 | |
| 4782571 | CITY OF FONTANA | 8353 SIERRA AVENUE | BUSINESS LICENSE DEPT. | | | Fontana | CA | 92335-3528 | |
| 4781048 | CITY OF FONTANA | BUSINESS LICENSE DEPT. | 8353 SIERRA AVENUE | | | Fontana | CA | 92335-3528 | |
| 4782144 | CITY OF FOREST ACRES | 5209 N. TRENHOLM RD | | | | Forest Acres | SC | 29206 | |
| 4780868 | City Of Fort Atkinson Treasurer | 101 N Main St | | | | Fort Atkinson | WI | 53538 | |
| 4781618 | City of Fort Collins | Department of Finance | P. O. Box 440 | | | Fort Collins | CO | 80522-0440 | |
| 5788113 | CITY OF FORT COLLINS | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0440 | |
| 4781928 | City of Fort Lauderdale | 100 N Andrews Avenue | | | | Fort Lauderdale | FL | 33301 | |
| 4781923 | City of Fort Lauderdale | Treasury- Fire Inspections | PO Box 31687 | | | Fort Lauderdale | FL | 33631-3687 | |
| 4783876 | City of Fort Lauderdale, FL | P.O. Box 31687 | | | | Tampa | FL | 33631-3687 | |
| 5788114 | CITY OF FORT MYERS | PODRAWER 2465 | | | | FORT MYERS | FL | 33902 | |
| 4781666 | City of Fort Myers | Treasury Division | PO Drawer 2465 | | | Fort Myers | FL | 33902-2465 | |
| 4783883 | City of Fort Myers, FL | PO Box 30185 | | | | Tampa | FL | 33630-3185 | |
| 4858028 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NORTHWEST | | | | FORT PAYNE | AL | 35967 | |
| 5788115 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | PAYNE | AL | 35967 | |
| 4782995 | CITY OF FORT PAYNE | 100 ALABAMA AVENUE NW | | | | Fort Payne | AL | 35967 | |
| 5788116 | CITY OF FORT PIERCE | P O BOX 1480 | | | | PIERCE | FL | 34954-1480 | |
| 4781049 | CITY OF FORT PIERCE | P O BOX 1480 CITY CLERK | | | | Fort Pierce | FL | 34954-1480 | |
| 4880852 | CITY OF FORT SMITH | P O BOX 1908 | | | | FORT SMITH | AR | 72902 | |
| 4783712 | City of Fort Smith, AR | PO Box 1908 | | | | Fort Smith | AR | 72902 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2712 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905528 | City of Fort Walton Beach, FL | Attn: Michael Beedie, City Manager | 107 Miracle Strip Parkway SW | | | Fort Walton Beach | FL | 32548 | |
| 4850379 | CITY OF FOSTORIA OH | ZONING DEPARTMENT | 213 SOUTH MAIN STREET | | | Fostoria | OH | 44830 | |
| 4784360 | City of Fostoria, OH | 213 S. Main St. | | | | Fostoria | OH | 44830 | |
| 4783615 | City of Fostoria, OH | 213 South Main Street | | | | Fostori | OH | 44830 | |
| 4905529 | City of Fostoria, OH | Director of Law | Attn: Tim Hoover | 213 S. Main St. | | Fostoria | OH | 44830 | |
| 5788117 | CITY OF FOUNTAIN VALLEY | 10200 SLATER AVENUE | | | | VALLEY | CA | 92708 | |
| 4782729 | City of Fountain Valley | 10200 SLATER AVENUE | | | | Fountain Valley | CA | 92708 | |
| 5788118 | CITY OF FRANKFORT KY | PO BOX 697 | | | | FRANKFORT | KY | 40602 | |
| 4782328 | CITY OF FRANKFORT` | P O BOX 697 | LICENSE FEE DIV | | | Frankfort | KY | 40602 | |
| 4781986 | CITY OF FRANKLIN VIRGINIA | P O BOX 389 | | | | FRANKLIN | VA | 23851 | |
| 4784105 | City of Frederick, MD | 101 North Court Street | | | | Frederick | MD | 21701 | |
| 4809356 | CITY OF FREMONT | REVENUE AND TREASURY DIVISION | PO BOX 5006 | | | FREMONT | CA | 94537-5006 | |
| 4778113 | City of Fresno | Attn: Yvonne Spence | 2600 Fresno St. | Rm. 2133 | | Fresno | CA | 93721 | |
| 4143062 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO ST. | RM. 2133 | | FRESNO | CA | 93721 | |
| 4783737 | City of Fresno, CA | P.O. Box 2069 | | | | Fresno | CA | 93718 | |
| 4778571 | City of Frisco | Attn: George Purefoy, City Manager | 6101 Frisco Square Blvd. | | | Frisco | TX | 75034 | |
| 4784479 | City of Frisco, TX | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| 5788119 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVENUE | | | | LAUDERDALE | FL | 33302 | |
| 5788120 | CITY OF FT MYERS | 1825 HENDRY ST STE 101 | | | | MYERS | FL | 33901 | |
| 4778617 | City of Ft Walton Beach | Attn: Kim M. Barnes, City Clerk | 107 Miracle Strip Pkwy. SW | | | Fort Walton Beach | FL | 32548 | |
| 4782471 | CITY OF FT. LAUDERDALE | 100 N ANDREWS AVENUE | LICENSE DIVISION | | | Fort Lauderdale | FL | 33302 | |
| 4781050 | CITY OF FT. LAUDERDALE | LICENSE DIVISION | 100 N ANDREWS AVENUE | | | Fort Lauderdale | FL | 33302 | |
| 4782507 | CITY OF FT. MYERS | 1825 Hendry St, Ste 101 | Local Business Tax | | | Fort Myers | FL | 33901 | |
| 4781051 | CITY OF FT. MYERS | Local Business Tax | 1825 Hendry St, Ste 101 | | | Fort Myers | FL | 33901 | |
| 4782730 | CITY OF FULLERTON | 303 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92832 | |
| 4784319 | City of Fulton, NY | 141 South 1st, Ste 4 | | | | Fulton | NY | 13069 | |
| 4782946 | CITY OF FULTONDALE | P O BOX 699 | | | | FULTONDALE | AL | 35068 | |
| 5788121 | CITY OF GADSDEN | P O BOX 267 | | | | GADSDEN | AL | 35902-0267 | |
| 4781052 | CITY OF GADSDEN | P O BOX 267 REVENUE DEPT | | | | Gadsden | AL | 35902-0267 | |
| 4778572 | City of Gadsden, Alabama | Attn: Jack Lee Roberts, Jr., City Attorney | P.O. Box 267 | | | Gadsden | AL | 35902 | |
| 4778573 | City of Gainesville | Attn: City Attorney | 200 East University AV | Room 425 | | Gainesville | FL | 32601 | |
| 5788122 | CITY OF GAINESVILLE | BOX 2496 | | | | GAINESVILLE | GA | 30503 | |
| 4782889 | CITY OF GAINESVILLE | BUSINESS/OCCUPATION TAX | P.O. BOX 2496 | | | Gainesville | GA | 30503 | |
| 4782553 | City of Gainesville | PO Box 490 | STA. 47 | | | Gainesville | FL | 32627 | |
| 4905530 | City of Gainesville, GA | Hall County District Attorney's Office | Attn: Darragh Lee | 225 Greetn St. SE 3rd Fl | | Gainesville | GA | 30501 | |
| 4783938 | City of Gainesville, GA | PO Box 779 | | | | Gainesville | GA | 30501 | |
| 4880651 | CITY OF GALESBURG | P O BOX 1589 | | | | GALESBURG | IL | 61402 | |
| 4784048 | City of Garden City, KS | PO Box 843938 | | | | Kansas City | MO | 64184-3938 | |
| 5788123 | CITY OF GARDENA | 1700 WEST 162ND STREET | | | | GARDENA | CA | 90247 | |
| 4781934 | CITY OF GARDENA | 1700 WEST 162ND STREET | BUSINESS LICENSE DIV | | | Gardena | CA | 90247 | |
| 4781053 | CITY OF GARDENA | BUSINESS LICENSE DIV | 1700 WEST 162ND STREET | | | Gardena | CA | 90247 | |
| 4781054 | CITY OF GARDENDALE | LICENSE DEPT | P O BOX 889 | | | Gardendale | AL | 35071 | |
| 5788124 | CITY OF GARDENDALE | P O BOX 889 | | | | GARDENDALE | AL | 35071 | |
| 4782996 | CITY OF GARDENDALE | P O BOX 889 | LICENSE DEPT | | | Gardendale | AL | 35071 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782299 | CITY OF GARFIELD HEIGHTS | 5407 TURNEY ROAD | | | | Garfield Heights | OH | 44125 | |
| 5576021 | CITY OF GARLAND | ATTN: MANDY HARRELL | P.O. BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| 5576021 | CITY OF GARLAND | MANDY C HARRELL | 217 N FIFT ST | | | GARLAND | TX | 75040 | |
| 4784529 | City of Garland Utility Services | P.O. Box 461508 | | | | Garland | TX | 75046-1508 | |
| 4784223 | City of Gastonia, NC | PO Box 580068 | | | | Charlotte | NC | 28258-0068 | |
| 5788125 | CITY OF GENEVA | P O BOX 37 | | | | GENEVA | AL | 36340 | |
| 4783016 | CITY OF GENEVA | P O BOX 37 | 517 S. COMMERCE STREET | | | Geneva | AL | 36340 | |
| 4782208 | CITY OF GEORGETOWN | 1134 N FRASER ST | | | | GEORGETOWN | SC | 29440-2850 | |
| 4781055 | CITY OF GEORGETOWN | BUSINESS LICENSE | P.O. Drawer 939 120 N Fraser | | | Georgetown | SC | 29442 | |
| 5788126 | CITY OF GEORGETOWN | PO DRAWER 939 | | | | GEORGETOWN | SC | 29442 | |
| 4782982 | CITY OF GEORGIANA | P O BOX 310 | | | | GEORGIANA | AL | 36033 | |
| 4784612 | City of Gillette, WY | 201 E 5th St | | | | Gillette | WY | 82716-4303 | |
| 4781476 | City of Glasgow | PO BOX 278 | | | | GLASGOW | KY | 42142-0278 | |
| 4851872 | CITY OF GLEN COVE | 9 GLEN ST | | | | Glen Cove | NY | 11542 | |
| 4869164 | CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PKWY | | | | GLENDALE | WI | 53209 | |
| 5788127 | CITY OF GLENDALE | 633 E BROADWAY RM 101 | | | | GLENDALE | CA | 91206 | |
| 4781620 | City of Glendale | 950 S. Birch St. | | | | Glendale | CO | 80246 | |
| 4874978 | CITY OF GLENDALE GLENDALE POLICE | DEPART ALARM DESK | 140 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| 4783720 | City of Glendale, AZ/500 | John J. Assaf | Revenue Recovery Collector | City of Glendale | 5850 W. Glendale Ave. | Glendale | AZ | 85301 | |
| 4783735 | City of Glendale, CA - Water & Power | PO Box 29099 | | | | Glendale | CA | 91209-9099 | |
| 4865162 | CITY OF GLENDIVE | 300 SOUTH MERRILL | | | | GLENDIVE | MT | 59330 | |
| 4784206 | City of Glendive, MT | 300 South Merril | | | | Glendive | MT | 59330 | |
| 4781926 | City of Glendora | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 5404920 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET | | | | GLENWOOD SPRINGS | CO | 81601 | |
| 4781621 | City of Glenwood Springs | 101 W. 8th Street | | | | Glenwood Springs | CO | 81601 | |
| 5788129 | CITY OF GOLDEN | PO BOX 5885 | | | | DENVER | CO | 80217 | |
| 4781622 | City of Golden | Sales Tax Division | P. O. Box 5885 | | | Denver | CO | 80217-5885 | |
| 4778576 | City of Goldsboro | Attn: Randy Guthrie, City Manager or City Attorney | 200 North Center Street, PO Drawer A | | | Goldsboro | NC | 27530 | |
| 4782401 | CITY OF GOLDSBORO | P O DRAWER A | | | | GOLDSBORO | NC | 27533 | |
| 4784212 | City of Goldsboro, NC | PO Drawer-A | | | | Goldsboro | NC | 27533-9701 | |
| 4782071 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B | BUSINESS LICENSE DEPARTMENT | | | Goleta | CA | 93117 | |
| 4784076 | City of Gonzales, LA | 120 South Irma Blvd | | | | Gonzales | LA | 70737 | |
| 4782682 | CITY OF GOODLETTSVILLE | 105 SOUTH MAIN STREET | BUSINESS LICENSE | | | Goodlettsville | TN | 37072 | |
| 4905531 | City of Goodlettsville, TN | Goodlettsville City Manager's Office | Attn: Tim Ellis | 105 S. Main St. | | Goodlettsville | TN | 37072 | |
| 4783668 | City of Goodlettsville, TN | PO Box 306063 | | | | Nashville | TN | 37230-6063 | |
| 4781056 | CITY OF GRAND FORKS | P O BOX 5200 255 NORTH FOURTH STREET | | | | Grand Forks | ND | 58206-5200 | |
| 4905532 | City of Grand Forks, ND | Grand Forks City Administrator's Office | Attn: City Administrator | City Hall #109 | 255 N.  4th St. | Grand Forks | ND | 58203 | |
| 4784240 | City of Grand Island, NE | PO Box 1928 | | | | Grand Island | NE | 68802-1928 | |
| 4850007 | CITY OF GRAND JUNCTION | FINANCIAL OPERATIONS | 250 NORTH 5TH ST | | | Grand Junction | CO | 81501 | |
| 5788131 | CITY OF GRAND JUNCTION | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| 4781623 | City of Grand Junction | Sales Tax Division | P. O. Box 1809 | | | Grand Junction | CO | 81502-1809 | |
| 4783852 | City of Grand Junction, CO | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780131 | City of Grandville - Tax | Dept 8704 | P.O. Box 30516 | | | Lansing | MI | 48909-8016 | |
| 4784119 | City of Grandville, MI | 3195 Wilson Ave SW | | | | Grandville | MI | 49418 | |
| 4862614 | CITY OF GRANITE CITY | 2000 EDISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 4783515 | City of Granite City, IL | 2000 Edison Ave | | | | Granite City | IL | 62040-4513 | |
| 4784514 | City of Grapevine, TX | P.O. Box 2503 | | | | Grapevine | TX | 76099 | |
| 4782877 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5788132 | CITY OF GRASS VALLEY | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4783831 | City of Grass Valley, CA | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4784159 | City of Grayling, MI | 1020 City Blvd | | | | Grayling | MI | 49738 | |
| 4783055 | CITY OF GRAYSON | 302 E MAIN ST | | | | GRAYSON | KY | 41143 | |
| 4778577 | City of Grayson, KY | c/o Carter County, KY | Attn: Mike Malone, County Judge Executive | 300 West Main Street | Room 227 | Grayson | KY | 41143 | |
| 4782998 | CITY OF GRAYSVILLE | P O BOX 130 | | | | GRAYSVILLE | AL | 35073 | |
| 4782313 | CITY OF GREAT FALLS-2412 | 105 9TH ST S | GREAT FALLS FIRE RESCUE | | | Great Falls | MT | 59401 | |
| 4781624 | City of Greeley | Department of Finance | P. O. Box1648 | | | Greeley | CO | 80632 | |
| 5788133 | CITY OF GREELEY | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| 4783857 | City of Greeley, CO | 1000 Tenth St | | | | Greeley | CO | 80631 | |
| 4782859 | CITY OF GREENFIELD | 599 EL CAMINO REAL | | | | GREENFIELD | CA | 93927 | |
| 4881260 | CITY OF GREENSBORO | P O BOX 26118 | | | | GREENSBORO | NC | 27402 | |
| 4881261 | CITY OF GREENSBORO | P O BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| 4783017 | City of Greensboro | PO Drawer 77 | | | | Greensboro | AL | 36744 | |
| 4784209 | City of Greensboro, NC | P.O. Box 1170 | | | | Greensboro | NC | 27402-1170 | |
| 4905533 | City of Greensburg, PA | Greensburg City Solicitor's Office | Attn: Bernard McArdle | City Hall | 416 S. Main St. | Greensburg | PA | 15601 | |
| 4781057 | CITY OF GREENVILLE | P.O. Box 2207 BUSINESS LICENSE | | | | Greenville | SC | 29602 | |
| 5788135 | CITY OF GREENVILLE | PO BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 4881077 | CITY OF GREENVILLE ACCTS RECEIVABLE | P O BOX 2207 | | | | GREENVILLE | SC | 29602 | |
| 4784147 | City of Greenville, MI | 411 South Lafayette Street | | | | Greenville | MI | 48838 | |
| 4778578 | City of Greenwood | Attn: City Attorney | 186 Surina Way | | | Greenwood | IN | 46143 | |
| 4782181 | CITY OF GREENWOOD | P O BOX 40 | | | | GREENWOOD | SC | 29648 | |
| 4781625 | City of Greenwood Village | P. O. Box 910841 | | | | Denver | CO | 80274 | |
| 4782763 | CITY OF GRESHAM | 1333 NW EASTMAN PKWY | BUSINESS LICENSES | | | Gresham | OR | 97030 | |
| 4784387 | City of Gresham, OR | 1333 NW Eastman Pkwy | | | | Gresham | OR | 97030-3813 | |
| 5404925 | CITY OF GULF SHORES | PO BOX 4089 | | | | GULF SHORES | AL | 36547 | |
| 4781544 | City of Gulf Shores | Revenue Department | P. O. Box 4089 | | | Gulf Shores | AL | 36547-4089 | |
| 5788138 | CITY OF GULFPORT | 1410 24TH AVENUE | | | | GULFPORT | MS | 39501 | |
| 4782552 | CITY OF GULFPORT | 1410 24TH AVENUE | FINANCE DEPT | | | Gulfport | MS | 39501 | |
| 4781058 | CITY OF GULFPORT | FINANCE DEPT | 1410 24TH AVENUE | | | Gulfport | MS | 39501 | |
| 4905534 | City of Gulfport, MS | Gulfport City Attorney's Office | Attn: Andrew Salzman | City Hall | 2401 53rd St. S. | Gulfport | FL | 33707 | |
| 4784198 | City of Gulfport, MS | PO Box 123643 | | | | Dallas | TX | 75312-3643 | |
| 4782947 | CITY OF GUNTERSVILLE | 341 GUNTER AVE | | | | GUNTERSVILLE | AL | 35976 | |
| 4784375 | City of Guymon, OK | 424 N Main | | | | Guymon | OK | 73942-4798 | |
| 5788139 | CITY OF HACKENSACK DEPT OF HEALTH | 215 STATE STREET | | | | HACKENSACK | NJ | 07601 | |
| 4782042 | City of Hackensack Dept. of Health | 215 State Street | | | | Hackensack | NJ | 07601 | |
| 4809357 | CITY OF HALF MOON BAY | 501 MAIN STREET | | | | HALF MOON BAY | CA | 94019 | |
| 4782753 | CITY OF HALF MOON BAY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 4782688 | CITY OF HAMILTON | 223 S 2ND STREET | | | | HAMILTON | MT | 59840 | |
| 4784207 | City of Hamilton, MT | 223 South Second St | | | | Hamilton | MT | 59840 | |
| 4781968 | CITY OF HAMMOND | P O BOX 2788 | | | | Hammond | LA | 70404-2788 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5810497 | City of Hampton Treasurer's Office | Arminda R Wiley | Delinquent Tax Coordinator, Deptuy II | 1 Franklin Street, Suite 100 | | Hampton | VA | 23669 | |
| 4778580 | City of Hampton VA | Attn: Cheran Cordell Ivery, City Attorney | 22 Lincoln Street | 8th Floor | | Hampton | VA | 23669 | |
| 4782186 | CITY OF HANAHAN | 1255 YEAMANS HALL ROAD | | | | HANAHAN | SC | 29410 | |
| 4783081 | CITY OF HANCEVILLE | 112 MAIN STREET S.E. | | | | Hanceville | AL | 35077 | |
| 4781920 | City of HANFORD | 315 N DOUTY ST | | | | Hanford | CA | 93230 | |
| 4783765 | City of Hanford, CA | 315 North Douty | | | | Hanford | CA | 93230 | |
| 4905535 | City of Hanford, CA | Hanford City Attorney's Office | Attn: Bob Dowd - City Attorney | 315-321 N. Douty St | | Hanford | CA | 93230 | |
| 4778581 | City of Harlingen TX | Attn: Ricardo J. Navarro , City Attorney | 118 E Tyler Ave | | | Harlingen | TX | 78550 | |
| 4781983 | CITY OF HARRISONBURG | PO Box 1007 | Jeffrey L. Shafer, Treasurer | | | Harrisonburg | VA | 22803-1007 | |
| 4780856 | City of Hartford Treasurer | 109 N Main St | | | | Hartford | WI | 53027-1591 | |
| 4782999 | CITY OF HARTSELLE | 200 SPARKMAN STREE NW | | | | Hartselle | AL | 35640 | |
| 5788141 | CITY OF HARTSELLE | PO BOX 2028 | | | | DECATUR | AL | 35602 | |
| 4784135 | City of Hastings, MI | 201 East State Street | | | | Hastings | MI | 49058 | |
| 4782508 | City of Hattiesburg | PO Box 1898 | | | | Hattiesburg | MS | 39401-1898 | |
| 4784193 | City of Hattiesburg, MS/1897 | P.O. Box 1897 | | | | Hattiesburg | MS | 39403 | |
| 4784203 | City of Havre, MT | P.O. Box 231 | | | | Havre | MT | 59501-0231 | |
| 5788142 | CITY OF HAWTHORNE | 4455 W 126TH STREET | | | | HAWTHORNE | CA | 90250 | |
| 4782874 | CITY OF HAWTHORNE | 4455 W 126TH STREET | DEPT OF LICENSING | | | Hawthorne | CA | 90250 | |
| 4781059 | CITY OF HAWTHORNE | DEPT OF LICENSING | 4455 W 126TH STREET | | | Hawthorne | CA | 90250 | |
| 4809358 | CITY OF HAYWARD | 777 B STREET | ATTN: ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| 4809359 | CITY OF HEALDSBURG | 401 GROVE STREET | | | | HEALDSBURG | CA | 95448-4723 | |
| 5788143 | CITY OF HEATH INCOME TAX DEPT | 1287 HEBRON ROAD | | | | HEATH | OH | 43056 | |
| 4781485 | CITY OF HEATH, INCOME TAX DEPT | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4784323 | City of Heath, OH | 1287 Hebron Road | | | | Heath | OH | 43056 | |
| 4782986 | CITY OF HEFLIN | P O BOX 128 | | | | HEFLIN | AL | 36264 | |
| 4782761 | CITY OF HELENA | 316 N PARK AVE, ROOM 150 | | | | Helena | MT | 56923 | |
| 4782949 | CITY OF HELENA | P O BOX 613 | | | | HELENA | AL | 35080 | |
| 4781546 | City of Helena | P. O. Box262 | | | | Helena | AL | 35080 | |
| 4784204 | City of Helena, MT | 316 North Park Avenue | | | | Helena | MT | 59623 | |
| 4850929 | CITY OF HELOTES TX | PO BOX 507 | 12951 BANDERA ROAD | | | Helotes | TX | 78023 | |
| 4782924 | CITY OF HEMET | 445 EAST FLORIDA AVE | | | | HEMET | CA | 92543 | |
| 4783757 | City of Hemet, CA | 445 East Florida Ave | | | | Hemet | CA | 92543 | |
| 4782983 | CITY OF HENAGAR | P O BOX 39 | | | | HENAGAR | AL | 35978 | |
| 5788144 | CITY OF HENDERSON | 240 S WATER STREET | | | | HENDERSON | NV | 89015 | |
| 4782348 | CITY OF HENDERSON | 240 Water Street | | | | Henderson | NV | 89015 | |
| 4778582 | City of Henderson | Attn: Nicholas Vaskov, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | |
| 4873437 | CITY OF HENDERSON | BUILDING AND FIRE SAFETY | 240 WATER ST POB 95050 MSC 113 | | | HENDERSON | NV | 89009 | |
| 4781060 | CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | Henderson | NV | 89009-5050 | |
| 4781471 | City of Henderson | PO Box 671 | | | | Henderson | KY | 42419-0671 | |
| 4782759 | CITY OF HENDERSON | PO BOX 95050 | BUSINESS LICENSE DIVISION | | | Henderson | NV | 89009-5050 | |
| 4784059 | City of Henderson, KY | P.O. Box 716 | | | | Henderson | KY | 42420-0716 | |
| 4784290 | City of Henderson, NV - Utilities Srvc | PO Box 95011 | | | | Henderson | NV | 89009-5011 | |
| 4782202 | CITY OF HERMITAGE | 800 NORTH HERMITAGE RD | BUSINESS LICENSE TAX | | | Hermitage | PA | 16148 | |
| 4782161 | CITY OF HESPERIA | 9700 SEVENTH AVE | | | | Hesperia | CA | 92345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2716 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782548 | CITY OF HIALEAH | 501 PALM AVE | | | | Hialeah | FL | 33010 | |
| 4781061 | CITY OF HIALEAH | BUSINESS LICENSE DIVISION | PO BOX 918661 | | | Orlando | FL | 32891-8661 | |
| 5788145 | CITY OF HIALEAH | PO BOX 918661 | | | | ORLANDO | FL | 32891-8661 | |
| 4782476 | CITY OF HIALEAH | PO BOX 918661 | BUSINESS LICENSE DIVISION | | | Orlando | FL | 32891-8661 | |
| 4905536 | City of Hialeah, FL | City of Hialeah City Attorney's Office | Attn: City Attorney | 501 Palm Avenue | City Hall Building | Hialeah | FL | 33010 | |
| 4783879 | City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | | | Hialeah | FL | 33012 | |
| 4782254 | CITY OF HIGH POINT | PO BOX 10039 | 211 S HAMILTON ST | | | High Point | NC | 27261 | |
| 5788146 | CITY OF HILLSBORO | 3980 RHODES AVENUE | | | | NEW BOSTO | OH | 45662 | |
| 4781510 | City of Hillsboro | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4784280 | City of Hobbs, NM | 200 E BROADWAY | | | | Hobbs | NM | 88240 | |
| 4809360 | CITY OF HOLLISTER | 375 FIFTH STREET | | | | HOLLISTER | CA | 95023 | |
| 4783782 | City of Hollister, CA | 337 5th St | | | | Hollister | CA | 95023-3832 | |
| 4781929 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD RM 103 | TREASURY SERVICES DIVISION | | | Hollywood | FL | 33020 | |
| 5788147 | CITY OF HOLLYWOOD | 2600 HOLLYWOOD BLVD ROOM 103 | | | | HOLLYWOOD | FL | 33020 | |
| 4888802 | CITY OF HOLLYWOOD | TREASURY DIV COLLECTIONS & LIONS | 2600 HOLLYWOOD BLVD ROOM 103 | | | HOLLYWOOD | FL | 33020 | |
| 4781062 | CITY OF HOLLYWOOD | TREASURY SERVICES DIVISION | 2600 HOLLYWOOD BLVD RM 103 | | | Hollywood | FL | 33020 | |
| 4783904 | City of Hollywood, FL | PO BOX 229187 | | | | HOLLYWOOD | FL | 33022-9187 | |
| 4782921 | CITY OF HOLTVILLE | 121 W 5TH STREET | | | | HOLTVILLE | CA | 92250 | |
| 5788148 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | | | | HOLYOKE | MA | 01040 | |
| 4782834 | CITY OF HOLYOKE | 20 KOREAN VETERANS PLAZA | BOARD OF HEALTH | | | Holyoke | MA | 01040 | |
| 4781063 | CITY OF HOLYOKE | BOARD OF HEALTH | 20 KOREAN VETERANS PLAZA | | | Holyoke | MA | 01040 | |
| 4783545 | City of Holyoke, MA | 63 North Canal Street | | | | Holyoke | MA | 01040-5836 | |
| 4783072 | CITY OF HOMEWOOD | PO BOX 59666 | | | | HOMEWOOD | AL | 35259 | |
| 4850930 | CITY OF HONDO TX | CODE COMPLIANCE | 802 AVENUE Y | | | Hondo | TX | 78861 | |
| 4781547 | City of Hoover | P. O. Box 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4783082 | CITY OF HOOVER ALABAMA | P O BOX 11407 | | | | Birmingham | AL | 35246-0144 | |
| 4860939 | CITY OF HOPE | 1500 E DUARTE ROAD | | | | DUARTE | CA | 91010 | |
| 4781465 | CITY OF HOPKINSVILLE | P.O. Box 707 | | | | Hopkinsville | KY | 42241 | |
| 4779570 | City of Hopkinsville Treasurer | P.O. Box 707 | | | | Hopkinsville | KY | 42241-0707 | |
| 5788151 | CITY OF HOQUIAM | 609 8TH STREET | | | | HOQUIAM | WA | 98550 | |
| 4782910 | CITY OF HOQUIAM | 609 8TH STREET | FINANCE DEPARTMENT | | | Hoquiam | WA | 98550 | |
| 4781064 | CITY OF HOQUIAM | FINANCE DEPARTMENT | 609 8TH STREET | | | Hoquiam | WA | 98550 | |
| 4905537 | City of Horseheads, NY | County of Chemung District Attorney's Office | Attn: Hon. Weeden A. Wetmore | 226 Lake Street | P.O. Box 588 | Elmira | NY | 14902-0588 | |
| 4782089 | CITY OF HOT SPRINGS | 349 MALVERN AVE  P O BOX 6300 | FINANCE DEPT | | | Hot Springs | AR | 71902 | |
| 4781065 | CITY OF HOT SPRINGS | FINANCE DEPT | 349 MALVERN AVE | P O BOX 6300 | | Hot Springs | AR | 71902 | |
| 5788152 | CITY OF HOT SPRINGS | P O BOX 6300 | | | | SPRINGS | AR | 71902 | |
| 4781912 | CITY OF HOUSTON | 611 WALKER 12TH FLOOR | SOLID WASTE MGMT | | | Houston | TX | 77002 | |
| 4782854 | CITY OF HOUSTON | P O BOX 2688 | SIGN ADMINISTRATION | | | Houston | TX | 77252-2688 | |
| 5788153 | CITY OF HOUSTON | PO BOX 2688 | | | | HOUSTON | TX | 77252 | |
| 4781067 | CITY OF HOUSTON | SIGN ADMINISTRATION | P O BOX 2688 | | | Houston | TX | 77252-2688 | |
| 4781066 | CITY OF HOUSTON | SOLID WASTE MGMT | 611 WALKER 12TH FLOOR | | | Houston | TX | 77002 | |
| 4874993 | CITY OF HOUSTON HEALTH & HUMAN SVCS | DEPT | 7411 PARK PLACE RM #102 | | | HOUSTON | TX | 77087 | |
| 4781068 | CITY OF HOUSTON WASTE MANAGEMENT | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |
| 4781919 | City of Houston Waste Mgmt Dept | 611 Walker, 12th Floor | | | | Houston | TX | 77002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784528 | City of Houston, TX - Water/Wastewater | PO Box 1560 | | | | HOUSTON | TX | 77251-1560 | |
| 4784361 | City of Huber Heights, OH | P.O. Box 24099 | | | | Huber Heights | OH | 45424 | |
| 4850918 | CITY OF HUDSON OH | COMMUNITY DEVELOPMENT | 115 EXECUTIVE PARKWAY SUITE 400 | | | Hudson | OH | 44236 | |
| 4781069 | CITY OF HUEYTOWN | CITY CLERK | P O BOX 3650 | | | Hueytown | AL | 35023-3650 | |
| 4782987 | CITY OF HUEYTOWN | P O BOX 3650 | CITY CLERK | | | Hueytown | AL | 35023-3650 | |
| 5404927 | CITY OF HUEYTOWN | PO BOX 3650 | | | | HUEYTOWN | AL | 35023-0078 | |
| 4784491 | City of Humble, TX | 114 W HIGGINS ST | | | | HUMBLE | TX | 77338 | |
| 4783120 | CITY OF HUNTINGTON | P O BOX 1659 | | | | HUNTINGTON | WV | 25717-1659 | |
| 4809617 | CITY OF HUNTINGTON BEACH | 2000 MAIN STREET | | | | HUNTINGTON BEACH | CA | 92648-2702 | |
| 4783817 | City of Huntington Beach, CA | PO Box 711 | | | | Huntington Beach | CA | 92648-0711 | |
| 4784485 | City of Hurst, TX | 1505 Precinct Line Road | | | | Hurst | TX | 76054-3302 | |
| 4783973 | City of Idaho Falls, ID | Lori Elizabeth Stanger, Utility Credit Supervisor | 308 Constitution | PO Box 50220 | | Idaho Falls | ID | 83405 | |
| 5788155 | CITY OF INDEPENDENCE MO | 111 E MAPLE | | | | INDEPENDENCE | MO | 64051-0519 | |
| 4781070 | CITY OF INDEPENDENCE, MO | 111 E MAPLE LICENSING DIVISION | | | | Independence | MO | 64051-0519 | |
| 4778584 | City of Indianapolis/Marion County | Attn: Corporate Counsel | 200 E Washington St # 1601 | | | Indianapolis | IN | 46204 | |
| 4778585 | City of Ingram | Attn: City Attorney | 230 Hwy 39 | | | Ingram | TX | 78025 | |
| 4782370 | CITY OF INMAN | 20 S. MAIN STREET | | | | Inman | SC | 29349 | |
| 4782512 | CITY OF INTERNATIONAL FALLS | 600 FOURTH STREET | CITY ADMINISTRATOR | | | International Falls | MN | 56649 | |
| 4784178 | City of International Falls, MN | 600 Fourth St | | | | Intl Falls | MN | 56649 | |
| 5788157 | CITY OF INVERNESS | 212 W MAIN ST | | | | INVERNESS | FL | 34450 | |
| 4781667 | City of Inverness | Finance Dept. | 212 W Main St. | | | Inverness | FL | 34450-4801 | |
| 4782301 | CITY OF IOWA CITY | 410 E WASHINGTON ST | CITY CLERK'S OFFICE | | | Iowa City | IA | 52240 | |
| 5404928 | CITY OF IRONDALE CLERK & TREASURER | PO BOX 100188 | | | | IRONDALE | AL | 35210 | |
| 4778586 | City of Irving | Attn: Kuruvilla Oommen, City Attorney | City Hall | 825 W. Irving Blvd. | | Irving | TX | 75060 | |
| 4784498 | City of Irving, TX | 333 Valley View Ln | | | | Irving | TX | 75061 | |
| 4783696 | City of Irving, TX | 825 W Irving Boulevard | | | | Irving | TX | 75060 | |
| 4782180 | CITY OF ISLE OF PALMS | P.O. DRAWER 508 | | | | Isle of Palms | SC | 29451 | |
| 5788158 | CITY OF ISLE OF PALMS | PO DRAWER 508 | | | | PALMS | SC | 29451 | |
| 4781071 | CITY OF ISSAQUAH | 130 E SUNSET WAY | P.O. BOX 1307 | | | Issaquah | WA | 98027 | |
| 5788159 | CITY OF ISSAQUAH | PO BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| 4783129 | CITY OF JACKSON | PO BOX 1096 | | | | JACKSON | AL | 36545 | |
| 4781524 | CITY OF JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| 4874129 | CITY OF JACKSON MICHIGAN CITY CLERK | CITY OF JACKSON MICHIGAN | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201 | |
| 4784140 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | | | Jackson | MI | 49201 | |
| 4783704 | City of Jackson, AL | P.O. Box 1096 | | | | Jackson | AL | 36545-1096 | |
| 4783777 | City of Jackson, CA | 33 Broadway | | | | Jackson | CA | 95642 | |
| 4905538 | City of Jackson, TN | Jackson City Attorney's Office | Attn: City Attorney | 101 East Main Street | | Jackson | TN | 38301 | |
| 4863696 | CITY OF JACKSONVILLE | 231 E FORSYTH ST STE 141 | | | | JACKSONVILLE | FL | 32202 | |
| 4782764 | CITY OF JACKSONVILLE | P O BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4905539 | City of Jacksonville, FL | Jacksonville General Counsel's Office | Attn: Gen. Counsel - Bankruptcy | 117 W. Duval Street Ste 480 | | Jacksonville | FL | 32202 | |
| 4784215 | City of Jacksonville, NC | PO BOX 128 | | | | Jacksonville | NC | 28541-0128 | |
| 4784494 | City of Jacksonville, TX | P.O. Box 1390 | | | | Jacksonville | TX | 75766 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576053 | CITY OF JAMESTOWN NY | WRIGHT, WRIGHT AND HAMPTON | WILLIAM LESLIE WRIGHT JR | 525 FAIRMOUNT AVE | | JAMESTOWN | NY | 14701 | |
| 4784303 | City of Jamestown, NY | P.O. BOX 700 | | | | Jamestown | NY | 14702-0700 | |
| 4882131 | City of Janesville | Tim Scott Wellnitz, Assistant City Attorney | 18 N. Jackson St., P.O. Box 5005 | | | Jamesville | WI | 53547-5005 | |
| 4882131 | City of Janesville | Tim Scott Wellnitz, Assistant City Attorney | 18 N. Jackson St., P.O.Box 5005 | | | Janesville | WI | 53547-5005 | |
| 4778587 | City of Jasper | Attn: Renee J. Kabrick, Jasper City Attorney | Jasper City Hall | 610 Main St, P. O. Box 29 | | Jasper | IN | 47547 | |
| 4783024 | CITY OF JASPER | P O BOX 1589 | CITY CLERKS OFFICE | | | Jasper | AL | 35502-1589 | |
| 5404929 | CITY OF JASPER | PO BOX 2131 | | | | JASPER | AL | 35502-2131 | |
| 4783108 | CITY OF JEMISON | P O BOX 609 | | | | JEMISON | AL | 35085-0609 | |
| 4781970 | CITY OF JENNINGS | P.O. DRAWER 1249 | | | | Jennings | LA | 70546 | |
| 4782440 | CITY OF JERSEY CITY | 199 SUMMIT AVE, STE D1 | DIVISION OF HEALTH | | | Jersey City | NJ | 07304 | |
| 5788161 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | CITY | NJ | 07305 | |
| 4782588 | CITY OF JERSEY CITY | 382 MARTIN LUTHER KING DRIVE | | | | Jersey City | NJ | 07305 | |
| 4781072 | CITY OF JESUP | CITY TREASURER | P O BOX 427 | | | Jesup | GA | 31598 | |
| 5788162 | CITY OF JESUP | P O BOX 427 CITY TREASURER | | | | JESUP | GA | 31598 | |
| 5576054 | CITY OF JESUP | Redacted | | | | | | | |
| 4783949 | City of Jesup, GA | P.O. Box 427 | | | | Jesup | GA | 31598 | |
| 4860930 | CITY OF JOLIET | 150 W JEFFERSON ST | | | | JOLIET | IL | 60431 | |
| 5788163 | CITY OF JOLIET | 150 WEST JEFFERSON STREET | | | | JOLIET | IL | 60432 | |
| 4782779 | CITY OF JOLIET | 150 West Jefferson Street | ATTN:  Business Services | | | Joliet | IL | 60432 | |
| 4781073 | CITY OF JOLIET | ATTN: Business Services Joliet | 150 West Jefferson Street | | | Joliet | IL | 60432 | |
| 4778588 | City of Joliet | Attn: Martin J. Shanahan, Jr., Corporation Counsel | Joliet City Hall | 150 W. Jefferson Street | | Joliet | IL | 60432 | |
| 4783993 | City of Joliet, IL | PO Box 5001 | | | | Joliet | IL | 60434-5001 | |
| 4781941 | CITY OF JONESBORO | P O BOX 1845 | | | | Jonesboro | AR | 72403 | |
| 4782128 | CITY OF JOPLIN | 602 S. Main St. | | | | Joplin | MO | 64801 | |
| 4783567 | City of Joplin, MO | Attn: Utility Billing | | | | Joplin | MO | 64801-2606 | |
| 4852127 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | | JURUPA VALLEY | CA | 92509 | |
| 4783524 | City of Kankakee, IL | 304 S INDIANA AVE | | | | KANKAKEE | IL | 60901 | |
| 4781526 | CITY OF KANSAS CITY | MISSOURI REVENUE DIVISION | P.O. Box 843322 | | | Kansas City | MO | 64184-3322 | |
| 5788165 | CITY OF KANSAS CITY | PO BOX 843956 | | | | CITY | MO | 64184-3956 | |
| 4781074 | CITY OF KANSAS CITY | Revenue Division | PO Box 843956 | | | Kansas City | MO | 64184-3956 | |
| 5788166 | CITY OF KANSAS CITY MISSOURI REVENUE DIVISION | PO BOX 843322 | | | | KANSAS CITY | MO | 64184-3322 | |
| 4778590 | City of Kansas City, KS | Attn: Kenneth J. Moore, Chief Counsel | City Hall | 701 N 7th St, Suite 961 | | Kansas City | KS | 66101 | |
| 4910409 | City of Kansas City, Missouri Water Department | Ashley Barton, Associate City Attorney | 414 E. 12th St, Suite 2402 | | | Kansas City | MO | 64106 | |
| 4778589 | City of Kansas City, MO | Attn: Marilyn Sanders, City Clerk | 414 E 12th Street | 25th Floor | | Kansas City | MO | 64106 | |
| 4852370 | CITY OF KARNES | 314 E CALVERT AVE | CITY HALL, BUILDING DEPARTMENT | | | Karnes City | TX | 78118 | |
| 4779902 | City of Kearney | P O BOX 1180 | | | | KEARNEY | NE | 68848 | |
| 4784032 | City of Kendallville, IN | 234 South Main Street | | | | Kendallville | IN | 46755-1795 | |
| 4784572 | City of Kennewick, WA | Karen Tilton, Customer Service Representative | 210 W. 6th Ave | | | Kennewick | WA | 99336 | |
| 4905540 | City of Kennewick, WA | Kennewick City Attorney's Office | Attn: Lisa Beaton | 210 W. 6th Avenue | P.O. Box 6108 | Kennewick | WA | 99336 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5820324 | City of Kenosha by its Third-Party Administrator, Cities & Villages Mut. Ins. Co. | Bascom, Budish & Ceman S.C. Trust Account | 2600 North Mayfair Road, Suite 1140 | | | Wauwatosa | WI | 53226 | |
| 4780844 | City of Kenosha Tax Collector | 625 52nd Street | Room 105 | | | Kenosha | WI | 53140 | |
| 4780815 | CITY OF KENT | 220 4TH AVE SOUTH | | | | KENT | WA | 98032-5895 | |
| 4782687 | CITY OF KENT | 220 4TH AVENUE SOUTH | BUSINESS LICENSING | | | Kent | WA | 98032 | |
| 5788167 | CITY OF KENT | 220 4TH AVENUE SOUTH | | | | KENT | WA | 98032-5895 | |
| 4782918 | CITY OF KENT | 220 4TH AVENUE SOUTH | ATTN: CUSTOMER SERV | | | Kent | WA | 98032-5895 | |
| 4853169 | CITY OF KENT | 220 FOURTH AVE S | | | | Kent | WA | 98032 | |
| 4781075 | CITY OF KENT | ATTN: CUSTOMER SERV | 220 4TH AVENUE SOUTH | | | Kent | WA | 98032-5895 | |
| 4874549 | CITY OF KENT | CUSTOMER SVCS 220 4TH AVE S | | | | KENT | WA | 98032 | |
| 5849679 | City of Kent - Utility Billing | 400 West Gowe | | | | Kent | WA | 98032 | |
| 4782685 | CITY OF KENT B&O TAX | PO BOX 84665 | | | | KENT | WA | 98124-5965 | |
| 5849344 | City of Kent Utility Billing | 400 West Gowe | | | | Kent | WA | 98032 | |
| 5849344 | City of Kent Utility Billing | Adam | City of Kent | 220 Fourth Avenue South | | Kent | WA | 98032 | |
| 5849344 | City of Kent Utility Billing | Adam | City of Kent | 220 Fourth Avenue South | | Kent | WA | 98032 | |
| 4784582 | City of Kent, WA | P.O. Box 84665 | | | | Seattle | WA | 98124-5965 | |
| 5788168 | CITY OF KENTON | PO BOX 490 | | | | XENIA OH | OH | 45385-0490 | |
| 4781511 | City of Kenton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4779678 | City of Kentwood Treasurer | PO Box 8848 | | | | Kentwood | MI | 49518-8848 | |
| 4851998 | CITY OF KEY BISCAYNE VILLAGE | 88 WEST MCINTYRE STREET | | | | KEY BISCAYNE | FL | 33149 | |
| 4781076 | CITY OF KEY WEST | LICENSE DIVISION | P O BOX 1409 | | | Key West | FL | 33040 | |
| 5788169 | CITY OF KEY WEST | P O BOX 1409 | | | | WEST | FL | 33040 | |
| 4782532 | CITY OF KEY WEST | P O BOX 1409 | LICENSE DIVISION | | | Key West | FL | 33040 | |
| 4880523 | CITY OF KEY WEST FL | P O BOX 1409 | | | | KEY WEST | FL | 33041 | |
| 5788170 | CITY OF KEYSER | 111 N DAVIS ST | | | | KEYSER | WV | 26726 | |
| 4782430 | CITY OF KEYSER | 111 N DAVIS ST | CITY CLERK | | | Keyser | WV | 26726 | |
| 4781077 | CITY OF KEYSER | CITY CLERK | 111 N DAVIS ST | | | Keyser | WV | 26726 | |
| 4905541 | City of Killeen, TX | Killen City Attorney's Office | Attn: Kathryn H. Davis | 101 N. College 2nd Fl | | Killeen | TX | 76541 | |
| 4784500 | City of Killeen, TX | PO BOX 549 | | | | KILLEEN | TX | 76540-0549 | |
| 4783730 | City of Kingman, AZ | 310 North 4th Street | | | | Kingman | AZ | 86401 | |
| 4783795 | City of Kingsburg, CA | 1401 Draper Street | | | | Kingsburg | CA | 93631 | |
| 4783944 | City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | | | Kingsland | GA | 31548 | |
| 4783505 | City of Kingsland, GA | 960 South Grove Blvd | | | | Kingsland | GA | 31548 | |
| 5788171 | CITY OF KINGSPORT | 225 W CENTER STREET | | | | KINGSPORT | TN | 37660-4237 | |
| 4782667 | CITY OF KINGSPORT | 225 W CENTER STREET | FINANCIAL SERVICES CENTER | | | Kingsport | TN | 37660-4237 | |
| 4781078 | CITY OF KINGSPORT | FINANCIAL SERVICES CENTER | 225 W CENTER STREET | | | Kingsport | TN | 37660-4237 | |
| 4905542 | City of Kingsport, TN | Kingsport City Manager's Office | Attn: John Clark - City Manager | 225 W. Center Street | City Hall Building | Kingsport | TN | 37660 | |
| 4784464 | City of Kingsport, TN | PO Box 880 | | | | KINGSPORT | TN | 37662-0880 | |
| 4778591 | City of Knoxville | Attn: Business Liaison, Patricia Robledo | 400 Main St., Room 654-D | | | Knoxville | TN | 37902 | |
| 4873447 | CITY OF KNOXVILLE FIRE DEPT | BUREAU OF FIRE PREVENTION | 400 MAIN AVE STE 539 | | | KNOXVILLE | TN | 37902 | |
| 4783532 | City of Kokomo, IN | P.O. Box 1209 | | | | Kokomo | IN | 46903-1209 | |
| 4853058 | CITY OF KYLE | 100 W CENTER ST | BUILDING DEPT PO BOX 40 | | | Kyle | TX | 78640 | |
| 4866864 | CITY OF LA CROSSE | 400 LA CROSSE STREET | | | | LA CROSSE | WI | 54601 | |
| 4780866 | City of La Crosse Treasurer | 400 La Crosse Street | | | | La Crosse | WI | 54601 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788172 | CITY OF LA FALSE ALARMS | P O BOX 30879 | | | | ANGELES | CA | 90030-0879 | |
| 4781918 | City of La False Alarms | P O Box 30879 | | | | Los Angeles | CA | 90030-0879 | |
| 4781627 | City of La Junta | Finance Dept.-Sales Tax Division | P. O. Box 489 | | | LaJunta | CO | 81050 | |
| 5788173 | CITY OF LA JUNTA | PO BOX 489 | | | | LAJUNTA | CO | 81050 | |
| 5788174 | CITY OF LA MIRADA | P0 BOX 828 | | | | MIRADA | CA | 90637-0828 | |
| 4782664 | CITY OF LA MIRADA | P0 BOX 828 | | | | La Mirada | CA | 90637-0828 | |
| 4870902 | CITY OF LA PORTE | 801 MICHIGAN AVENUE | | | | LA PORTE | IN | 46350 | |
| 5788175 | CITY OF LA VERNE | 3660 D STREET | | | | VERNE | CA | 91750 | |
| 4782726 | CITY OF LA VERNE | 3660 D STREET | BUSINESS LICENSE DIV | | | La Verne | CA | 91750 | |
| 4781080 | CITY OF LA VERNE | BUSINESS LICENSE DIV | 3660 D STREET | | | La Verne | CA | 91750 | |
| 4782913 | CITY OF LACEY | 420 College St, SE | | | | Lacey | WA | 98503-1238 | |
| 4783678 | City of Lacey, WA | PO Box 34210 | | | | Seattle | WA | 98124-1210 | |
| 5788177 | CITY OF LAFAYETTE | 1290 S PUBLICROAD | | | | LAFAYETTE | CO | 80026 | |
| 4781628 | City of Lafayette | Dept. of Finance-City Hall | 1290 S. PublicRoad | | | Lafayette | CO | 80026 | |
| 4783076 | CITY OF LAFAYETTE | PO BOX 87 | | | | Lafayette | AL | 36862 | |
| 4784028 | City of Lafayette, IN | P.O. Box 1688 | | | | Lafayette | IN | 47902-1688 | |
| 5788178 | CITY OF LAGRANGE | 307 W JEFFERSON ST | | | | GRANGE | KY | 40031 | |
| 4781079 | CITY OF LAGRANGE | 307 W. Jefferson St | | | | La Grange | KY | 40031 | |
| 4782001 | CITY OF LAKE CHARLES | P O BOX 3706 | | | | Lake Charles | LA | 70602-3706 | |
| 4782852 | CITY OF LAKE CITY | P.O. BOX 1329 | | | | Lake City | SC | 29560 | |
| 5788179 | CITY OF LAKE CITY | PO BOX 1329 | | | | CITY | SC | 29560 | |
| 5788180 | CITY OF LAKELAND | 228 SOUTH MASSACHUSETTS AVENUE | | | | LAKELAND | FL | 33801-5012 | |
| 4782473 | City of Lakeland | 228 SOUTH MASSACHUSETTS AVENUE | OCC LICENSE OFFICE | | | Lakeland | FL | 33801-5012 | |
| 4778593 | City of Lakeland | Attn: Timothy McCausland, City Attorney | 228 S Massachusetts Ave | | | Lakeland | FL | 33801 | |
| 4781081 | CITY OF LAKELAND | OCC LICENSE OFFICE | 228 SOUTH MASSACHUSETTS AVENUE | | | Lakeland | FL | 33801-5012 | |
| 4782405 | CITY OF LAKEPORT | 225 PARK STREET | | | | LAKEPORT | CA | 95453 | |
| 4846510 | CITY OF LAKEWAY TX | BUILDING AND DEVELOPMENT SERVICES | 1102 LOHMANS CROSSING RD | | | LAKEWAY | TX | 78734 | |
| 4781082 | CITY OF LAKEWOOD | 5050 CLARK AVENUE BUS LIC | PO BOX 220 | | | Lakewood | CA | 90714-0220 | |
| 4778595 | City of Lakewood | Attn: City Attorney | 480 S. Allison Pkwy. | 2nd Floor | | Lakewood | CO | 80226 | |
| 4781629 | City of Lakewood | P. O. Box 17479 | | | | Denver | CO | 80217 | |
| 5484074 | CITY OF LAKEWOOD | PO BOX 220 | | | | LAKEWOOD | CA | 90714-0220 | |
| 4783821 | City of Lakewood, CA | 5050 Clark Avenue | | | | Lakewood | CA | 90712 | |
| 4783843 | City of Lakewood, CO | P.O. Box 261455 | | | | Lakewood | CO | 80226-9455 | |
| 4781630 | City of Lamar | 102 E. Parmenter | | | | Lamar | CO | 81052 | |
| 4782218 | CITY OF LANCASTER | P O BOX 1149 | BUILDING LICENSE & ZONING DEPT | | | Lancaster | SC | 29721 | |
| 5788183 | CITY OF LANCASTER OHIO INCOME TAX DEPT | PO BAX 128 | | | | LANCASTER | OH | 43130 | |
| 4781494 | CITY OF LANCASTER, OHIO INCOME TAX DEPT | P.O. Bax 128 | | | | Lancaster | OH | 43130 | |
| 4905543 | City of Lancaster, PA | Lancaster County District Attorney's Office | Attn: Hon. Craig W. Stedman | 50 N Duke St. 5th Fl | | Lancaster | PA | 17608 | |
| 4781083 | CITY OF LANETT | LICENSE DEPARTMENT | PO BOX 290 | | | Lanett | AL | 36863 | |
| 5788184 | CITY OF LANETT | PO BOX 290 | | | | LANETT | AL | 36863 | |
| 4852372 | CITY OF LANSING | 730 FIRST TERR SUITE 3 | | | | Leavenworth | KS | 66043 | |
| 4781525 | CITY OF LANSING INCOME TAX DEPARTMENT | 124 W. Michigan Ave, RM G-29 | | | | Lansing | MI | 48933-1697 | |
| 4784034 | City of LaPorte Utilities, IN | 801 Michigan Avenue | | | | LAPorte | IN | 46350 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883795 | CITY OF LARAMIE | P O BOX C | | | | LARAMIE | WY | 82070 | |
| 4784614 | City of Laramie, WY | P.O. Box C | | | | Laramie | WY | 82073 | |
| 4782447 | City of Laredo Tax Assessor-Collector | 1102 Bob Bullock Loop | PO Box 6548 | | | Laredo | TX | 78042 | |
| 6029872 | City of Laredo Tax Dept. | c/o Flores, Flores & Canales, PLLC | Christina Flores | 5517 McPherson Rd., Ste. 14 | | Laredo | TX | 78041 | |
| 6029872 | City Of Laredo Tax Dept. | P.O. Box 6548 | | | | Laredo | TX | 78042-6548 | |
| 4781668 | City of Largo | P.O. Box 296 | | | | Largo | FL | 33779-0296 | |
| 4809361 | CITY OF LARKSPUR | 400 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| 4782293 | CITY OF LAS CRUCES | P O BOX 20000 | ECONOMIC DEVELOPMENT | | | Las Cruces | NM | 88004 | |
| 4784278 | City of Las Cruces, NM | P.O. Box 20000 | | | | Las Cruces | NM | 88004 | |
| 4905544 | City of Las Vegas | Attn: City Attorney | 495 S. Main St. | | | Las Vegas | NV | 89101 | |
| 4781084 | CITY OF LAS VEGAS | DEPT OF FIN & BUS SVCS | PO BOX 748018 | | | Los Angeles | CA | 90074-8018 | |
| 4811031 | CITY OF LAS VEGAS | LIC# T10-02768-5-069964 | PO BOX 748018 | | | LOS ANGELES | CA | 90074-8018 | |
| 5788187 | CITY OF LAS VEGAS | PO BOX 748018 | | | | ANGELES | CA | 90074-8018 | |
| 4782567 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF FIN & BUS SVCS | | | Los Angeles | CA | 90074-8018 | |
| 4782619 | CITY OF LAS VEGAS | PO BOX 748018 | DEPT OF PLANNING | | | Las Vegas | NV | 90074-8018 | |
| 4782576 | CITY OF LAS VEGAS | PO BOX 748028 | DEPT OF FINANCE & BUS SERVICES | | | Los Angeles | CA | 90074-8028 | |
| 4783598 | City of Las Vegas - Sewer | PO Box 748022 | | | | Los Angeles | CA | 90074-8022 | |
| 4782691 | CITY OF LAS VEGAS-LICENSE | PO BOX 748028 | | | | Los Angeles | CA | 90074-8028 | |
| 4895065 | City of Lawrence KS Utility Billing | Redacted | | | | | | | |
| 4784052 | City of Lawrence, KS | P.O. Box 1757 | | | | Lawrence | KS | 66044-8757 | |
| 4784370 | City of Lawton, OK | 212 SW 9th St | | | | Lawton | OK | 73501-3944 | |
| 4852619 | CITY OF LEBANON | PO BOX 840 | | | | Lebanon | KY | 40033 | |
| 4784429 | City of Lebanon, PA | 2311 RIDGEVIEW RD | | | | Lebanon | PA | 17042 | |
| 4784474 | City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | | | | Lebanon | TN | 37087-2740 | |
| 4783000 | CITY OF LEEDS | 1040 PARK DRIVE | | | | LEEDS | AL | 35094 | |
| 4782475 | CITY OF LEESBURG | P.O. Box 490630 | | | | Leesburg | FL | 34749-0630 | |
| 4783692 | City of Leesburg, FL | PO Box 491286 | | | | LEESBURG | FL | 34749-1286 | |
| 4898068 | City of Leesburg, Florida | 501 West Meadow Street | | | | Leesburg | FL | 34748 | |
| 5788189 | CITY OF LEMON GROVE | 3232 MAIN STREET | | | | GROVE | CA | 91945 | |
| 4782725 | CITY OF LEMON GROVE | 3232 MAIN STREET | ATTN: BUSINESS LICENSE | | | Lemon Grove | CA | 91945 | |
| 4781085 | CITY OF LEMON GROVE | ATTN: BUSINESS LICENSE | 3232 MAIN STREET | | | Lemon Grove | CA | 91945 | |
| 5788190 | CITY OF LEMOORE | 119 FOX STREET | | | | LEMOORE | CA | 93245 | |
| 4782724 | CITY OF LEMOORE | 119 FOX STREET | FINANCE DEPT | | | Lemoore | CA | 93245 | |
| 4778597 | City of Lemoore | Attn: Janie Venegas, City Clerk | 711 W. Cinnamon Drive | | | Lemoore | CA | 93245 | |
| 4781086 | City of Lemoore | FINANCE DEPT | 119 FOX STREET | | | Lemoore | CA | 93245 | |
| 4783787 | City of Lemoore, CA | 119 Fox St | | | | Lemoore | CA | 93245-2694 | |
| 4864163 | CITY OF LEOMINSTER | 25 WEST ST | | | | LEOMINSTER | MA | 01453 | |
| 4784082 | City of Leominster, MA | City Hall - 25 West Street | | | | Leominster | MA | 01453 | |
| 4848691 | CITY OF LEON VALLEY TX | COMMUNITY DEVELOPMENT DEPARTMENT | 6400 EL VERDE ROAD | | | LEON VALLEY | TX | 78238 | |
| 4847596 | CITY OF LEWISBURG | 942 WASHINGTON STREET WEST | | | | Lewisburg | WV | 24901 | |
| 4784608 | City of Lewisburg, WV | 942 W Washington St | | | | Lewisburg | WV | 24901 | |
| 4782711 | CITY OF LEWISTON | 215 D ST | BUSINESS LICENSING | | | Lewiston | ID | 83501 | |
| 4882512 | CITY OF LEWISTON | P O BOX 617 | | | | LEWISTON | ID | 83501 | |
| 4783977 | City of Lewiston, ID | P.O. Box 617 | | | | Lewiston | ID | 83501 | |
| 4782934 | City of Liberty | PO BOX 716 | | | | LIBERTY | SC | 29657-0716 | |
| 4784335 | City of Lima - Utilities, OH | PO Box 183199 | | | | COLUMBUS | OH | 43218-3199 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781087 | CITY OF LINCOLN CITY | DEPT OF FINANCE | PO BOX 50 | PO BOX 50 | | Lincoln City | OR | 97367-0050 | |
| 5788192 | CITY OF LINCOLN CITY | PO BOX 50 | | | | CITY | OR | 97367-0050 | |
| 4782738 | CITY OF LINCOLN CITY | PO BOX 50 | DEPT OF FINANCE | | | Lincoln City | OR | 97367-0050 | |
| 4784124 | City of Lincoln Park, MI | 1355 Southfield | | | | Lincoln Park | MI | 48146 | |
| 4778598 | City of Lincoln Park, Michigan | Attn: Edward Zelenak, City Attorney | 1355 Southfield Rd | | | Lincoln Park | MI | 48146-2380 | |
| 4905545 | City of Lincoln, NE | Lincoln City Attorney's Office | Attn: Jeffery R. Kirkpatrick | 555 S 10th St, Ste 300 | | Lincoln | NE | 68508 | |
| 4781088 | CITY OF LINDEN | 211 N. MAIN STREET | | | | Linden | AL | 36748 | |
| 4847995 | CITY OF LINDEN NJ | 301 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07039 | |
| 4782952 | CITY OF LINEVILLE | P O BOX 247 | | | | LINEVILLE | AL | 36266-0247 | |
| 4811107 | CITY OF LITCHFIELD PARK | BUSINESS LICENSE | 214 W. WIGWAM BOULEVARD | | | LITCHFIELD PARK | AZ | 85340 | |
| 4868214 | CITY OF LITTLE ROCK | 500 WEST MARKHAM STREET | | | | LITTLE ROCK | AR | 72201 | |
| 4782710 | CITY OF LITTLE ROCK | 500 WEST MARKHAN ST SUITE 100 | TREASURY MANAGEMENT DIV | | | Little Rock | AR | 72201-1497 | |
| 5788194 | CITY OF LITTLE ROCK | 500 WEST MARKHAN ST SUITE 100 | | | | ROCK | AR | 72201-1497 | |
| 4781089 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIV | 500 WEST MARKHAN ST SUITE 100 | | | Little Rock | AR | 72201-1497 | |
| 4781632 | City of Littleton | P.O. Box 1305 | | | | Englewood | CO | 80150-1305 | |
| 4809362 | CITY OF LIVERMORE | 1052 S. LIVERMORE AVE | | | | LIVERMORE | CA | 94550-4899 | |
| 4782953 | CITY OF LIVINGSTON | PO DRAWER W | | | | Livingston | AL | 35470 | |
| 4784149 | City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | | | Livonia | MI | 48154-3060 | |
| 4863173 | CITY OF LODI | 215 W ELM STREET | | | | LODI | CA | 95240 | |
| 4781633 | City of Lone Tree | PO Box 17987 | | | | Denver | CO | 80217-0987 | |
| 4875655 | CITY OF LONE TREE BLDG DEPT | ELEVATOR INSPEC FEE | 9220 KIMMER DR STE 100 | | | LONE TREE | CO | 80124 | |
| 4782929 | CITY OF LONG BEACH | 333 W OCEAN BLVD | CITY HALL 4TH FL | | | Long Beach | CA | 90802 | |
| 4782646 | CITY OF LONG BEACH | 333 W OCEAN BLVD | | | | Long Beach | CA | 90802-4604 | |
| 4865963 | CITY OF LONG BEACH | 333 W OCEAN BLVD LOBBY | | | | LONG BEACH | CA | 90802 | |
| 4782630 | CITY OF LONG BEACH | P O BOX 630 | | | | Long Beach | CA | 90842-0001 | |
| 4783826 | City of Long Beach, CA | P.O. Box 630 | | | | Long Beach | CA | 90842-0001 | |
| 5788199 | CITY OF LONGMONT | CIVIC CENTERCOMPLEX | | | | LONGMONT | CO | 80501 | |
| 4781634 | City of Longmont | Dept. of Finance | Civic CenterComplex | | | Longmont | CO | 80501 | |
| 4783493 | City of Longmont, CO | 350 Kimbark Street | | | | Longmont | CO | 80501 | |
| 4782908 | CITY OF LONGVIEW FINANCE DEPT | PO BOX 128 | | | | LONGVIEW | WA | 98632 | |
| 4784503 | City of Longview, TX | P.O. Box 1952 | | | | Longview | TX | 75606 | |
| 4783928 | City of Longwood, FL | P.O. Box 520548 | | | | Longwood | FL | 32752 | |
| 4781512 | City of Lorain | 605 WEST 4TH STREET | | | | LORAIN | OH | 44052 | |
| 4782369 | CITY OF LORIS | P.O. Box 548 | 4101 WALNUT ST. | | | Loris | SC | 29569-0548 | |
| 5788200 | CITY OF LORIS | PO BOX 548 | | | | LORIS | SC | 29569-0548 | |
| 4809446 | CITY OF LOS ALTOS | 1 N SAN ANTONIO RD | | | | LOS ALTOS | CA | 94022 | |
| 4782617 | CITY OF LOS ANGELES | 201 NORTH FIGUEROA STREET | DEPT OF BUILDING & SAFETY | | | Los Angeles | CA | 90012 | |
| 4781090 | CITY OF LOS ANGELES | DEPT OF BUILDING & SAFETY | 201 NORTH FIGUEROA STREET | | | Los Angeles | CA | 90012 | |
| 4875867 | CITY OF LOS ANGELES | FALSE ALARMS | PO BOX 30879 | | | LOS ANGELES | CA | 90030 | |
| 4781092 | CITY OF LOS ANGELES | OFFICE OF FINANCE | P O BOX 513996 | | | Los Angeles | CA | 90051-3996 | |
| 4781091 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 51112 | | | Los Angeles | CA | 90051-5412 | |
| 4782772 | CITY OF LOS ANGELES | PO BOX 51112 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-5412 | |
| 4782048 | CITY OF LOS ANGELES | PO BOX 513996 | OFFICE OF FINANCE | | | Los Angeles | CA | 90051-3996 | |
| 4782747 | CITY OF LOS ANGELES | PO BOX 53233 | | | | Los Angeles | CA | 90053-0233 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875852 | CITY OF LOS ANGELES FIRE DEPT | FA0014072 | UNIFIED PROGRAM FILE 55643 | | | LOS ANGELES | CA | 90074 | |
| 4873836 | CITY OF LOS ANGELES OFFICE OF FINAN | CE TAXES AND PERMITS | P O BOX 51112 | | | LOS ANGELES | CA | 90051 | |
| 4779659 | City of Los Angeles Treasurer | PO BOX 845252 | | | | LOS ANGELES | CA | 90084-5252 | |
| 4809363 | CITY OF LOS BANOS-FINANCE DEPT | C/O BUSINESS LICENSE DIVISION | 520 J STREET | | | LOS BANOS | CA | 93635 | |
| 4778599 | City of Louisville-Okolona | Attn: County Attorney | Jefferson Hall of Justice | 600 West Jefferson Street | | Louisville | KY | 40202 | |
| 4781636 | City of Loveland | P.O. Box 845 | | | | Loveland | CO | 80539-0845 | |
| 5788201 | CITY OF LOVELAND | PO BOX 845 | | | | LOVELAND | CO | 80539 | |
| 4783853 | City of Loveland, CO | 500 East 3rd Street | | | | Loveland | CO | 80537 | |
| 4778600 | City of Lubbock | Attn: W. Jarrett Atkinson, City Manager | 1625 13th St | | | Lubbock | TX | 79401 | |
| 4884505 | CITY OF LUBBOCK | PO BOX 2000 | | | | LUBBOCK | TX | 79457 | |
| 4784484 | City of Lubbock Utilities, TX | P.O. Box 10541 | | | | Lubbock | TX | 79408-3541 | |
| 4784504 | City of Lufkin, TX | P.O. Box 190 | | | | Lufkin | TX | 75902 | |
| 4781909 | City of Lynchburg | Billings and Collections Dept | PO Box 9000 | | | Lynchburg | VA | 24505-0603 | |
| 4782438 | CITY OF LYNCHBURG | PO BOX 603 | BILLINGS & COLLECTIONS DEPT | | | Lynchburg | VA | 24505 | |
| 4782210 | CITY OF LYNCHBURG | PO BOX 858 | Commissioner of the Revenue | | | Lynchburg | VA | 24505-0858 | |
| 5788202 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | | SEAHURST | WA | 98062 | |
| 4782928 | CITY OF LYNNWOOD | 19100 44TH AVE W | C/O AUDITING AGENT | | | Seahurst | WA | 98062 | |
| 4781093 | CITY OF LYNNWOOD | C/O AUDITING AGENT | 19100 44TH AVE W | | | Seahurst | WA | 98062 | |
| 4882135 | CITY OF LYNNWOOD | P O BOX 5008 | | | | LYNNWOOD | WA | 98046 | |
| 4781554 | City of Madison | Attention: Tax Collector | P. O. Box99 | | | Madison | AL | 35758 | |
| 4782954 | CITY OF MADISON | P O BOX 99 | | | | MADISON | AL | 35758 | |
| 4865165 | CITY OF MADISON HEIGHTS | 300 W 13 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 | |
| 4784163 | City of Madison Heights, MI | 300 West Thirteen Mile Road | | | | Madison Heights | MI | 48071 | |
| 4782819 | CITY OF MADISON INSPECTION UNIT | PO BOX 2984 | | | | Madison | WI | 53701-2984 | |
| 4781094 | CITY OF MANASSAS PARK | COMM OF THE REVENUE | ONE PARK CENTER COURT | | | Manassas Park | VA | 20111-2395 | |
| 5788204 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | | | | PARK | VA | 20111-2395 | |
| 4782036 | CITY OF MANASSAS PARK | ONE PARK CENTER COURT | COMM OF THE REVENUE | | | Manassas Park | VA | 20111-2395 | |
| 4858071 | CITY OF MANCHESTER NH FIRE DEPT | 100 MERRIMACK STREET | | | | MANCHESTER | NH | 03101 | |
| 4874114 | CITY OF MANCHESTER OFFICE OF THE | CITY CLERK | ONE CITY HALL PLAZA | | | MANCHESTER | NH | 03101 | |
| 4782005 | CITY OF MANDEVILLE | 3101 E. CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4852906 | CITY OF MANDEVILLE | 3101 EAST CAUSEWAY APPROACH | | | | Mandeville | LA | 70448 | |
| 4784075 | City of Mandeville, LA | 3101 East Causeway Approach | | | | Mandeville | LA | 70448-3592 | |
| 5788205 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | | | | BEACH | CA | 90266 | |
| 4782124 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | BUSINESS LICENSE DIV | | | Manhattan Beach | CA | 90266 | |
| 4781095 | CITY OF MANHATTAN BEACH | BUSINESS LICENSE DIV | 1400 HIGHLAND AVENUE | | | Manhattan Beach | CA | 90266 | |
| 5788206 | CITY OF MANSFIELD OHIO INCOME TAX DEPT | PO BOX 577 | | | | MANSFIELD | OH | 44901 | |
| 4858167 | CITY OF MANTECA | 1001 W CENTER FINANCE DEPT | | | | MANTECA | CA | 95336 | |
| 4782407 | CITY OF MANTECA | 1001 W CENTER ST | | | | Manteca | CA | 95337-4390 | |
| 4783801 | City of Manteca, CA | 1001 West Center Street | | | | Manteca | CA | 95337 | |
| 4782402 | CITY OF MAPLEWOOD | 1830 COUNTY ROAD B EAST | | | | Maplewood | MN | 55109 | |
| 4850637 | CITY OF MARICOPA | 3235 OLD WASHINGTON RD STE 201 | | | | Waldorf | MD | 20602 | |
| 4781946 | CITY OF MARICOPA | PO BOX 550 | | | | MARICOPA | CA | 93252 | |
| 4781513 | City of Marietta | 301 PUTNAM STREET | | | | MARIETTA | OH | 45750 | |
| 4784356 | City of Marietta, OH | PO BOX 774 | | | | Marietta | OH | 45750 | |
| 4784161 | City of Marine City | 303 S. Water Street | | | | Marine City | MI | 48039 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788207 | CITY OF MARION AL | P O DRAWER 959 | | | | MARION | AL | 36756 | |
| 4783988 | City of Marion, IL | 1102 Tower Square Plaza | | | | Marion | IL | 62959 | |
| 4781973 | CITY OF MARKSVILLE | 427 N WASHINGTON ST | CITY HALL | | | Marksville | LA | 71351 | |
| 4781096 | CITY OF MARKSVILLE | CITY HALL | 427 N WASHINGTON ST | | | Marksville | LA | 71351 | |
| 4784081 | City of Marlborough, MA | PO Box 735 | | | | Reading | MA | 01867-0405 | |
| 4848283 | CITY OF MARSEILLES | 209 LINCOLN ST | | | | Marseilles | IL | 61341 | |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | | Marshall | MI | 49068-1578 | |
| 4782303 | CITY OF MARSHALLTOWN | 24 N CENTER ST | CITY HALL | | | Marshalltown | IA | 50158 | |
| 4782723 | CITY OF MARTINEZ | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5788209 | CITY OF MARTINEZ | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4784605 | City of Martinsburg, WV | P.O. Box 828 | | | | Martinsburg | WV | 25402 | |
| 5788210 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N | | | | ESTHER | FL | 32569 | |
| 4782477 | CITY OF MARY ESTHER | 195 CHRISTOBAL ROAD N. | | | | Mary Esther | FL | 32569 | |
| 4783891 | City of Mary Esther, FL | 195 Christobal Road, North | | | | Mary Esther | FL | 32569 | |
| 4895100 | City of Maryville Utilities | 406 W. Broadway Avenue | | | | Maryville | TN | 37801 | |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | | Maryville | TN | 37802-9760 | |
| 4781514 | City of Massillon | PO BOX 490 | | | | XENIA | OH | 45385-0490 | |
| 4783610 | City of Massillon, OH | One James Duncan Plaza | | | | Massillon | OH | 44646-6687 | |
| 4778604 | City of Mauldin | Attn: Cindy Miller, Municipal Clerk | P.O. Box 249 | | | Mauldin | SC | 29662 | |
| 4781097 | CITY OF MAULDIN | BUSINESS LICENSE OFFICE | P O BOX 249 | | | Mauldin | SC | 29662 | |
| 5788211 | CITY OF MAULDIN | P O BOX 249 | | | | MAULDIN | SC | 29662 | |
| 4782220 | CITY OF MAULDIN | P O BOX 249 | BUSINESS LICENSE OFFICE | | | Mauldin | SC | 29662 | |
| 4784594 | City of Mauston, WI | 303 Mansion Street | | | | Mauston | WI | 53948 | |
| 4782873 | CITY OF MAYWOOD | 4319 EAST SLAUSON | | | | MAYWOOD | CA | 90270 | |
| 4782216 | CITY OF MCALLEN | P O BOX 220 | | | | MCALLEN | TX | 78501-0220 | |
| 4784001 | City of McHenry - 333 | 333 S. Green Street | | | | McHenry | IL | 60050 | |
| 5788212 | CITY OF MCMECHEN | 325 LOGAN STREET | | | | MECHEN | WV | 26040 | |
| 4783045 | CITY OF MCMECHEN | 325 Logan Street | | | | Mc Mechen | WV | 26040 | |
| 4867102 | CITY OF MEDFORD | 411 W 8TH ST | | | | MEDFORD | OR | 97501 | |
| 4782165 | CITY OF MEDFORD | 639 S SECOND STREET | | | | Medford | WI | 54451-2058 | |
| 4905546 | City of Medford | Attn: City Attorney | 411 West 8th Street | | | Medford | OR | 97501 | |
| 4783620 | City of Medford, OR | PO Box 2327 | | | | PORTLAND | OR | 97208-2327 | |
| 4782478 | CITY OF MELBOURNE | 900 E STRAWBRIDGE AVE | REVENUE DIVISION | | | Melbourne | FL | 32901 | |
| 4781098 | CITY OF MELBOURNE | REVENUE DIVISION | 900 E STRAWBRIDGE AVE | | | Melbourne | FL | 32901 | |
| 4778605 | City of Melbourne, City Attorney's Office | Attn: City Attorney, Alison Dawley | City Hall, Fifth Floor | 900 E. Strawbridge Ave. | | Melbourne | FL | 32901 | |
| 4783908 | City of Melbourne, FL | PO Box 17 | | | | Melbourne | FL | 32902-0017 | |
| 4852944 | CITY OF MENIFEE | 29714 HAUN RD | | | | Sun City | CA | 92586 | |
| 4809364 | CITY OF MENLO PARK | CIVIC CENTER - 701 LAUREL ST | | | | MENLO PARK | CA | 94025 | |
| 4784150 | City of Menominee, MI | 2511 10th St. | | | | Menominee | MI | 49858 | |
| 5788214 | CITY OF MERCED | 678 W 18TH STREET | | | | MERCED | CA | 95340 | |
| 4782389 | CITY OF MERCED | 678 W 18TH STREET | FINANCE DEPT | | | Merced | CA | 95340 | |
| 4778606 | City of Merced | Attn: City Attorney | 678 West 18th Street | | | Merced | CA | 95340 | |
| 4781099 | CITY OF MERCED | FINANCE DEPT | 678 W 18TH STREET | | | Merced | CA | 95340 | |
| 4783762 | City of Merced, CA | 678 W 18th St | | | | Merced | CA | 95340 | |
| 4779716 | City of Meriden Tax Collector | P.O. Box 150431 | | | | Hartford | CT | 06115-0431 | |
| 4781100 | CITY OF MERIDIAN | CITY TAX COLLECTOR | P O BOX 1430 | | | Meridian | MS | 39302 | |
| 4782505 | CITY OF MERIDIAN | P O BOX 1430 | CITY TAX COLLECTOR | | | Meridian | MS | 39302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788215 | City of Meridian, Mississippi | Glover, Young, Hammack, Walton & Simmons, PLLC | Matthew R. Watson, Attorney | P.O. Box 5514 | | Meridian | MS | 39302 | |
| 4784192 | City of Meridian, MS | P.O. Box 231 | | | | Meridian | MS | 39302-0231 | |
| 4778607 | City of Mesa | Attn: Jim Smith, City Attorney | PO Box 1466 | | | Mesa | AZ | 85211 | |
| 4880562 | CITY OF MESA | P O BOX 1466 | | | | MESA | AZ | 85211 | |
| 4850005 | CITY OF MESQUITE | 10 E MESQUITE BLVD | | | | MESQUITE | NV | 89027 | |
| 4780716 | City of Mesquite Tax Collector | 711 N Galloway Ave | | | | Mesquite | TX | 75185 | |
| 4780717 | City of Mesquite Tax Collector | P.O. Box 850267 | | | | Mesquite | TX | 75185-0267 | |
| 4783670 | City of Mesquite, TX | P.O. Box 850287 | | | | Mesquite | TX | 75185-0287 | |
| 4781101 | CITY OF MIAMI | P O BOX 105206 | | | | Miami | GA | 30348-5206 | |
| 4782527 | CITY OF MIAMI | P O BOX 105206 | | | | ATLANTA | GA | 30348-5206 | |
| 4782481 | City of Miami - Customer Services | 444 SW 2nd Ave. | | | | Miami | FL | 33130 | |
| 4778610 | City of Middleburg Heights | Attn: City Attorney | 15700 Bagley Road | | | Middleburg Heights | OH | 44130 | |
| 5788217 | CITY OF MIDDLETON OHIO INCOME TAX DEPT | PO BOX 428739 | | | | MIDDLETON | OH | 45042 | |
| 4781487 | CITY OF MIDDLETON, OHIO INCOME TAX DEPT | P.O. Box 428739 | | | | Middleton | OH | 45042 | |
| 4784336 | City of Middletown, OH | P.O. Box 740402 | | | | CINCINNATI | OH | 45274-0402 | |
| 4784151 | City of Midland, MI | 333 W Ellsworth Street | | | | Midland | MI | 48640 | |
| 4783561 | City of Midland, MI | 333 West Ellsworth Street | | | | Midland | MI | 48460 | |
| 4784509 | City of Midland, TX | P.O. Box 1152 | | | | Midland | TX | 79702 | |
| 4784368 | City of Midwest City, OK | 100 North Midwest Blvd | | | | Midwest City | OK | 73110 | |
| 4783098 | CITY OF MILFORD | 82 NEW HAVEN AVENUE | DEPARTMENT OF HEALTH | | | Milford | CT | 06460 | |
| 4809365 | CITY OF MILL VALLEY | BUSINESS LICENSE DEPARTMENT | 26 CORTE MADERA AVENUE | | | MILL VALLEY | CA | 94941 | |
| 5788218 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030 | |
| 4782270 | CITY OF MILLBRAE | 621 MAGNOLIA AVE | BUSINESS LICENSE DEPT | | | Millbrae | CA | 94030 | |
| 4781102 | CITY OF MILLBRAE | BUSINESS LICENSE DEPT | 621 MAGNOLIA AVE | | | Millbrae | CA | 94030 | |
| 4872780 | CITY OF MILPITAS | ATTN FINANCE DEPT | 455 E CALAVERAS BLVD | | | MILPITAS | CA | 95035 | |
| 4782523 | CITY OF MILTON | P O BOX 909 | CLERKS OFFICE | | | Milton | FL | 32572 | |
| 4783693 | City of Milton, FL | PO BOX 909 | | | | Milton | FL | 32572 | |
| 4784517 | City of Mineral Wells,TX | 211 SW 1st Avenue | | | | Mineral Wells | TX | 76067 | |
| 4783671 | City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | | | Mineral Wells | UT | 76067 | |
| 5791288 | CITY OF MINNEAPOLIS | ATTN: REBECCA PARRELL | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4854722 | CITY OF MINNEAPOLIS | C/O COMMUNITY PLANNING & ECONOMIC DEVELOPMENT DEPT | 105 FIFTH AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55401 | |
| 4808934 | CITY OF MINNEAPOLIS | C/O DEPT OF COMMUNITY PLANNING& ECON DEV | ATTN REBECCA PARRELL | SUITE 200 | 105 FIFTH AVENUE SOUTH | MINNEAPOLIS | MN | 55401 | |
| 4853158 | CITY OF MINNEOLA | CITY HALL | 800 N US HIGHWAY 27 | | | MINNEOLA | FL | 34715 | |
| 4778613 | City of Minnetonka | Attn: City Attorney | 14600 Minnetonka Boulevard | | | Minnetonka | MN | 55345 | |
| 4784170 | City of Minnetonka, MN | 14600 Minnetonka Blvd | | | | Minnetonka | MN | 55345 | |
| 4889246 | CITY OF MINOT | WATER DEPT TREASURERS OFFICE | 515 2ND AVE SW P O BOX 5006 | | | MINOT | ND | 58701 | |
| 5812472 | City of Minot Water Dept | Penny Johnson, City Treasurer | 515 2nd Ave SW | | | Minot | ND | 58701 | |
| 4784236 | City of Minot, ND | PO Box 5006 | | | | Minot | ND | 58702-5006 | |
| 4781103 | CITY OF MOBILE | BUSINESS LIC DEPT #1530 | PO BOX 11407 | | | Birmingham | AL | 35246-1530 | |
| 4876541 | CITY OF MOBILE | GOVERNMENT PLAZA BUILDING | 205 GOVERNMENT ST 3RD FL S TWR | | | MOBILE | AL | 36633 | |
| 5788219 | CITY OF MOBILE | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1530 | |
| 4783060 | CITY OF MOBILE | PO BOX 11407 | BUSINESS LIC DEPT #1530 | | | Birmingham | AL | 35246-1530 | |
| 4778614 | City of Modesto | Finance Department | Attn: Accounts Receivable Unit | P. O. Box 3441 | | Modesto | CA | 95353-3441 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809463 | CITY OF MODESTO | P.O. BOX 3442 | | | | MODESTO | CA | 95353-3442 | |
| 4783794 | City of Modesto, CA | P.O. Box 767 | | | | Modesto | CA | 95354-3767 | |
| 4781695 | City of Moline | 619 16TH STREET | | | | MOLINE | IL | 61265 | |
| 4778615 | City of Moline | Attn: City Clerk | 619 16th St | | | Moline | IL | 61265 | |
| 4782197 | CITY OF MOLINE | FINANCE DEPARTMENT | 1630 8th AVENUE | | | Moline | IL | 61265 | |
| 4783995 | City of Moline, IL | PO Box 930 | | | | Moline | IL | 61266-0930 | |
| 4781974 | CITY OF MONROE | P.O. BOX 123 | TAX AND REVENUE | | | Monroe | LA | 71210-0123 | |
| 4781482 | City of Monroe Income Tax Department | P.O. Box 629 | | | | Monroe | OH | 45050 | |
| 4784069 | City of Monroe, LA | Marier Key | 316 Breard St | | | Monroe | LA | 71201 | |
| 4783617 | City of Monroe, OH | Redacted | | | | | | | |
| 4783061 | CITY OF MONROEVILLE | P O BOX 147 | | | | MONROEVILLE | AL | 36461 | |
| 4782381 | CITY OF MONROVIA | 415 S IVY AVE | | | | MONROVIA | CA | 91016 | |
| 4781104 | CITY OF MONTCLAIR | BUSINESS LICENSE OFFICE | PO BOX 2308 | | | Montclair | CA | 91763 | |
| 5788222 | CITY OF MONTCLAIR | PO BOX 2308 | | | | MONTCLAIR | CA | 91763 | |
| 4782284 | CITY OF MONTCLAIR | PO BOX 2308 | BUSINESS LICENSE OFFICE | | | Montclair | CA | 91763 | |
| 4783482 | City of Montclair, CA | 5111 BENITO STREET | | | | Montclair | CA | 91763 | |
| 4809438 | CITY OF MONTE SERENO | CITY HALL | 18041 SARATOGA-LOS GATOS RD | | | MONTE SERENO | CA | 95030 | |
| 4782212 | CITY OF MONTEBELLO | 1600 W BEVERLY BLVD | | | | MONTEBELLO | CA | 90640 | |
| 4778616 | City of Montebello | Attn: City Clerk | 1600 W Beverly Blvd | | | Montebello | CA | 90640 | |
| 5788223 | CITY OF MONTEREY | 735 PACIFIC ST STE A | | | | MONTEREY | CA | 93940 | |
| 4782283 | CITY OF MONTEREY | 735 PACIFIC ST, STE A | CITY HALL REVENUE OFFICE | | | Monterey | CA | 93940 | |
| 4781105 | CITY OF MONTEREY | CITY HALL REVENUE OFFICE | 735 PACIFIC ST, STE A | | | Monterey | CA | 93940 | |
| 5788224 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | PARK | CA | 91754 | |
| 4781106 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE | | | | Monterey Park | CA | 91754 | |
| 5788225 | CITY OF MONTEVALLO | 541 MAIN STREET | | | | MONTEVALLO | AL | 35115 | |
| 4782956 | City of Montevallo Revenue | 541 Main Street | | | | Montevallo | AL | 35115 | |
| 4781558 | City of Montgomery | c/o Compass Bank | P. O. Box 830469 | | | Birmingham | AL | 35283-0469 | |
| 4783021 | City of Montgomery | PO BOX 830469 | C/O COMPASS BANK | | | Birmingham | AL | 35283-0469 | |
| 4783020 | City of Montgomery | PO Box 830469 | | | | Birmingham | AL | 35283-0469 | |
| 4781637 | City of Montrose | Finance Dept. Sales Tax Div. | P. O. Box 790, 433 South 1st Street | | | Montrose | CO | 81402-0790 | |
| 5404938 | CITY OF MONTROSE | PO BOX 790 | | | | MONTROSE | CO | 81402-0790 | |
| 5788228 | CITY OF MOODY | 670 PARK AVENUE | | | | MOODY | AL | 35004 | |
| 4783001 | CITY OF MOODY | 670 PARK AVENUE | LICENSE DEPARTMENT | | | Moody | AL | 35004 | |
| 4781108 | CITY OF MOODY | LICENSE DEPARTMENT | 670 PARK AVENUE | | | Moody | AL | 35004 | |
| 4782117 | CITY OF MOORPARK | 799 MOORPARK AVE | | | | MOORPARK | CA | 93021 | |
| 4781109 | CITY OF MORENO VALLEY | FINANCE DEPT CITY HALL | P O BOX 88005 | | | Moreno Valley | CA | 92552 | |
| 5788229 | CITY OF MORENO VALLEY | P O BOX 88005 | | | | VALLEY | CA | 92552 | |
| 4782867 | CITY OF MORENO VALLEY | P O BOX 88005 | FINANCE DEPT  CITY HALL | | | Moreno Valley | CA | 92552 | |
| 4809366 | CITY OF MORGAN HILL | FINANCE DEPARTMENT | 17575 PEAK AVE | | | MORGAN HILL | CA | 95037 | |
| 4905547 | City of Morganton | Attn: City Attorney | City Hall | 305 E. Union St., Suite A100 | | Morganton | NC | 28655 | |
| 4784229 | City of Morganton, NC | P.O. Box 3448 | | | | Morganton | NC | 28680-3448 | |
| 5788230 | CITY OF MORGANTOWN | 389 SPRUCE ST | | | | MORGANTOWN | WV | 26505 | |
| 4783041 | CITY OF MORGANTOWN | 389 SPRUCE ST | FINANCE DEPT | | | Morgantown | WV | 26505 | |
| 4781110 | CITY OF MORGANTOWN | FINANCE DEPT | 389 SPRUCE ST | | | Morgantown | WV | 26505 | |
| 4782083 | CITY OF MORROW | 1500 MORROW RD | | | | MORROW | GA | 30260 | |
| 4783975 | City of Moscow, ID | P.O. Box 9203 | | | | Moscow | ID | 83843 | |
| 4783695 | City of Moses Lake, WA | PO Box 1579 | | | | Moses Lake | WA | 98837-0244 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783002 | CITY OF MOULTON | 720 SEMINARY STREET | BUSINESS LICENSE DIV | | | Moulton | AL | 35650 | |
| 5788231 | CITY OF MOUNT VERNON | 3 NORTH GAY STREET SUITE A | | | | MOUNT VERNON | OH | 43050-3213 | |
| 4781515 | City of Mount Vernon, Income Tax Department | 3 North Gay Street, Suite A | | | | Mount Vernon | OH | 43050-3213 | |
| 5404939 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | | | | BROOK | AL | 35213 | |
| 4783025 | CITY OF MOUNTAIN BROOK | 56 CHURCH STREET | REVENUE DEPARTMENT | | | Mountain Brook | AL | 35213 | |
| 4781561 | City of Mountain Brook | P. O. Box 130009 | | | | Mountain Brook | AL | 35213 | |
| 4781111 | City of Mountain Brook | REVENUE DEPARTMENT | 56 CHURCH STREET | | | Mountain Brook | AL | 35213 | |
| 5788233 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | | | | VIEW | CA | 94039-7540 | |
| 4782615 | CITY OF MOUNTAIN VIEW | P O BOX 7540 | 500 CASTRO ST | | | Mountain View | CA | 94039-7540 | |
| 4809044 | CITY OF MOUNTAIN VIEW | P.O. BOX 7540 | | | | MOUNTAIN VIEW | CA | 94039 | |
| 4784518 | City of Mt. Pleasant, TX | 501 North Madison | | | | Mount Pleasant | TX | 75455 | |
| 4784006 | City of Mt. Vernon, IL | PO Box 1708 | | | | Mount Vernon | IL | 62864-0034 | |
| 4874133 | CITY OF MURFREESBORO POLICE ANNEX | CITY OF MURFREESBORO | 324 S CHURCH ST | | | MURFREESBORO | TN | 37130 | |
| 4905548 | City of Muskegon | Attn: Frank Peterson, City Manager | 933 Terrace St. | | | Muskegon | MI | 49440 | |
| 4781112 | CITY OF MYRTLE BEACH | CITY CLERK | P.O. BOX 2468 | | | Myrtle Beach | SC | 29578 | |
| 4782390 | CITY OF MYRTLE BEACH | P.O. BOX 2468 | CITY CLERK | | | Myrtle Beach | SC | 29578 | |
| 5788234 | CITY OF MYRTLE BEACH | PO BOX 2468 | | | | BEACH | SC | 29578 | |
| 4784446 | City of Myrtle Beach, SC | P.O. Box 2468 | | | | Myrtle Beach | SC | 29578-2468 | |
| 4866899 | CITY OF NAMPA | 401 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4782226 | CITY OF NAMPA | 411 THIRD STREET SOUTH | CITY CLERK'S OFFICE | | | Nampa | ID | 83651 | |
| 4783974 | City of Nampa, ID | 401 3RD ST S | | | | Nampa | ID | 83651 | |
| 4809367 | CITY OF NAPA | BUSINESS LICENSE OFFICE | PO BOX 980905 | | | WEST SACRAMENTO | CA | 95798 | |
| 4784010 | City of Naperville, IL | 400 South Eagle Street | | | | Naperville | IL | 60540 | |
| 4870402 | CITY OF NAPLES | 735 8TH STREET S | | | | NAPLES | FL | 34102 | |
| 4781669 | City of Naples Finance Department | 735 8TH STREET SOUTH | | | | NAPLES | FL | 34102 | |
| 4783896 | City of Naples, FL | PO Box 12124 | | | | NAPLES | FL | 34101-2124 | |
| 5788235 | CITY OF NEEDLES | 817 3RD STREET | | | | NEEDLES | CA | 92363 | |
| 4782385 | CITY OF NEEDLES | 817 3RD STREET | BUSINESS LICENSE DEPT | | | Needles | CA | 92363 | |
| 4781113 | CITY OF NEEDLES | BUSINESS LICENSE DEPT | 817 3RD STREET | | | Needles | CA | 92363 | |
| 5788236 | CITY OF NEVADA CITY | 317 BROAD ST | | | | CITY | CA | 95959 | |
| 4782290 | CITY OF NEVADA CITY | 317 BROAD ST | | | | Nevada City | CA | 95959 | |
| 5788237 | CITY OF NEW BOSTON | 3980 RHODES AVENUE | | | | NEW BOSTON | OH | 45662 | |
| 4781516 | City of New Boston | 3980 Rhodes Avenue | | | | New Boston | OH | 45662 | |
| 4851304 | CITY OF NEW BRUNSWICK NJ | 25 KIRKPATRICK STREET | | | | New Brunswick | NJ | 08903 | |
| 4783579 | City of New Brunswick, NJ | 78 Bayard Street | | | | New Brunswick | NJ | 08901 | |
| 4784254 | City of New Brunswick, NJ | City Hall, 78 Bayard Street | | | | New Brunswick | NJ | 08901-0269 | |
| 4847407 | CITY OF NEW CUMBERLAND | PO BOX 505 | | | | New Cumberland | WV | 26047 | |
| 5788238 | CITY OF NEW ELLENTON | P O BOX 459 | | | | ELLENTON | SC | 29809 | |
| 4781114 | CITY OF NEW ELLENTON | P O BOX 459 | | | | New Ellenton | SC | 29809 | |
| 5788239 | CITY OF NEW HOPE | P O BOX 419 | | | | HOPE | AL | 35760 | |
| 4783083 | CITY OF NEW HOPE | P O BOX 419 | | | | New Hope | AL | 35760 | |
| 4779582 | City of New Iberia Tax Collector | 457 E Main Street, Suite 304 | | | | New Iberia | LA | 70560-3700 | |
| 4778620 | City of New Kensington | Attn: Dennis F. Scarpiniti, City Clerk | 301 Eleventh Street | | | New Kensington | PA | 15068 | |
| 4783858 | City of New London, CT | Dept of Public Utilities | | | | Woburn | MA | 01888-4127 | |
| 4781735 | City of New Orleans | Bureau of Revenue | P.O. Box 61840 | | | New Orleans | LA | 70161-1840 | |
| 5788240 | CITY OF NEW ORLEANS | PO BOX 61840 | | | | NEW ORLEANS | LA | 70161 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2728 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875955 | CITY OF NEW YORK | FINANCE COMMISSIONER ENVIRO CONTROL | P O BOX 2307 PECK SLIP STATION | | | NEW YORK | NY | 10038 | |
| 4782632 | CITY OF NEWARK | 220 S MAIN STREET | BUSINESS LICENSE | | | Newark | DE | 19711 | |
| 4782881 | CITY OF NEWARK | 37101 NEWARK BLVD. | | | | Newark | CA | 94560-3796 | |
| 4783868 | City of Newark, DE | PO Box 13447 | | | | Philadelphia | PA | 19101-3447 | |
| 4784099 | City of Newburyport, MA | 16 Perry Way | | | | Newburyport | MA | 01950 | |
| 4783549 | City of Newburyport, MA | 60 Pleasant Street | | | | Newburyport | MA | 01950 | |
| 4809445 | CITY OF NEWMAN | 938 FRESNO ST 2ND FLOOR | PO BOX 787 | | | NEWMAN | CA | 95360 | |
| 4778621 | City of Niagara Falls | Attn: Craig H. Johnson, Corporation Counsel | 745 Main Street | | | Niagara Falls | NY | 14301 | |
| 4781517 | City of Niles | 34 W. State St. | | | | Niles | OH | 44446 | |
| 4778622 | City of Niles | Attn: City Attorney | 34 West State Street | | | Niles | OH | 44446 | |
| 4784329 | City of Niles, OH | 34 West State Street | | | | Niles | OH | 44446-5036 | |
| 5788243 | CITY OF NITRO | 20TH STREET & 2ND AVE | | | | NITRO | WV | 25143 | |
| 4781115 | CITY OF NITRO | P.O. Box 640 | | | | Nitro | WV | 25143-1706 | |
| 4866412 | CITY OF NORFOLK | 3661 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| 4782049 | CITY OF NORFOLK | PO BOX 2260 | COMM OF THE REVENUE | | | Norfolk | VA | 23501-2260 | |
| 5855410 | City of Norfolk - Treasurer | c/o Norfolk City Attorney's Office | 810 Union St., Ste. 900 | | | Norfolk | VA | 23510 | |
| 4778623 | City of Norman | Attn: Jeff Bryant, City Attorney | P.O. Box 370 | 201 West Gray | | Norman | OK | 73070 | |
| 4784369 | City of Norman, OK | P.O. Box 5599 | | | | Norman | OK | 73070 | |
| 4782912 | CITY OF NORMANDY PARK | 801 SW 174TH STREET | | | | POULSBO | WA | 98166-3679 | |
| 4781938 | CITY OF NORRIDGE | 4020 N OLCOTT | | | | Norridge | IL | 60706 | |
| 4781116 | CITY OF NORTH AUGUSTA | BUSINESS LICENSE SECTION | P O BOX 6400 | | | North Augusta | SC | 29861-6400 | |
| 5788244 | CITY OF NORTH AUGUSTA | P O BOX 6400 | | | | AUGUSTA | SC | 29861-6400 | |
| 4783056 | CITY OF NORTH AUGUSTA | P O BOX 6400 | BUSINESS LICENSE SECTION | | | North Augusta | SC | 29861-6400 | |
| 4853036 | CITY OF NORTH BEND | PO BOX 896 | | | | North Bend | WA | 98045 | |
| 5788245 | CITY OF NORTH CANTON | PO BOX 490 | | | | XENI | OH | 45385-0490 | |
| 4781505 | City of North Canton | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4784338 | City of North Canton, OH | 145 North Main Street | | | | North Canton | OH | 44720 | |
| 4782897 | CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD N, STE 110 | | | | North Las Vegas | NV | 89030 | |
| 4811086 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE | 2200 CIVIC CENTER DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4784286 | City of North Las Vegas, NV- Finance Dep | PO Box 360118 | | | | NORTH LAS VEGAS | NV | 89036-0118 | |
| 4781117 | CITY OF NORTH LITTLE ROCK | CITY CLERK & COLLECTOR'S OFFICE | P O BOX 5757 | | | North Little Rock | AR | 72119-5757 | |
| 4783054 | CITY OF NORTH LITTLE ROCK | P O BOX 5757 | CITY CLERK & COLLECTOR'S OFFICE | | | North Little Rock | AR | 72119-5757 | |
| 4782521 | CITY OF NORTH MIAMI BEACH | 17050 NE 19TH AVENUE | OFFICE OF THE CLERK | | | North Miami Beach | FL | 33162 | |
| 5788247 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | BEACH | SC | 29582 | |
| 4782183 | CITY OF NORTH MYRTLE BEACH | 1018 SECOND AVENUE SOUTH | | | | North Myrtle Beach | SC | 29582 | |
| 4781639 | City of Northglenn | P.O. BOX 5305 | | | | Denver | CO | 80217-5305 | |
| 5788248 | CITY OF NORTHGLENN | PO BOX 5305 | | | | DENVER | CO | 80217 | |
| 4781118 | CITY OF NORTHPORT | BUSINESS LICENSE OFFICE | P O BOX 569 | | | Northport | AL | 35476 | |
| 5484080 | CITY OF NORTHPORT | P O BOX 569 | | | | NORTHPORT | AL | 35476 | |
| 4783050 | CITY OF NORTHPORT | P O BOX 569 | BUSINESS LICENSE OFFICE | | | Northport | AL | 35476 | |
| 4781562 | City of Northport - Tax Division | P. O. Drawer 569 | | | | Northport | AL | 35476 | |
| 5788250 | CITY OF NORTHPORT - TAX DIVISION | PO DRAWER 569 | | | | NORTHPORT | AL | 35476 | |
| 4869310 | CITY OF NORTHWOOD | 6000 WALES ROAD | | | | NORTHWOOD | OH | 43619 | |
| 4809368 | CITY OF NOVATO | 922 MACHIN AVE | | | | NOVATO | CA | 94945 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4905549 | City of Novi | Attn: Thomas Schultz | 45175 Ten Mile Road | | | Novi | MI | 48375 | |
| 4780136 | CITY OF NOVI TAX PROCESSING | PO BOX 33321 | DRAWER 67 | | | DETROIT | MI | 48232-5321 | |
| 4783564 | City of Novi, MI | 45175 Ten Mile Road | | | | Novi | MI | 48375 | |
| 4784162 | City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | | | Novi | MI | 48375 | |
| 5788251 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | HARBOR | WA | 98277-4092 | |
| 4782684 | CITY OF OAK HARBOR | 865 SE BARRINGTON DRIVE | | | | Oak Harbor | WA | 98277-4092 | |
| 4783453 | City of Oak Ridge, TN | 120 South Jefferson Circle | | | | Oak Ridge | TN | 37830 | |
| 4783240 | City of Oak Ridge, TN | PO BOX 1 | | | | Oak Ridge | TN | 37831 | |
| 5788252 | CITY OF OAKDALE | 280 N THIRD AVENUE | | | | OAKDALE | CA | 95361 | |
| 4782737 | CITY OF OAKDALE | 280 N THIRD AVENUE | FINANCE DEPT | | | Oakdale | CA | 95361 | |
| 4781119 | CITY OF OAKDALE | FINANCE DEPT | 280 N THIRD AVENUE | | | Oakdale | CA | 95361 | |
| 4783785 | City of Oakdale, CA | 280 North Third Avenue | | | | Oakdale | CA | 95361 | |
| 4781937 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA #1320 | BUSINESS TAX RENEWAL | | | Oakland | CA | 94612 | |
| 4809369 | CITY OF OAKLAND | 250 FRANK H OGAWA PLAZA, #1320 | | | | OAKLAND | CA | 94612 | |
| 4781120 | CITY OF OAKLAND | BUSINESS TAX RENEWAL | 250 FRANK H OGAWA PLAZA #1320 | | | Oakland | CA | 94612 | |
| 4810357 | CITY OF OAKLAND PARK | 5399 N DIXIE HIGHWAY SUITE 3 | BUSINESS TAX RECEIPTS | | | OAKLAND PARK | FL | 33334 | |
| 4809471 | CITY OF OAKLEY | 3231 MAIN STREET | | | | OAKLEY | CA | 94561 | |
| 4781670 | City of Ocala | 151 SE Osceola Ave | | | | Ocala | FL | 34471-2148 | |
| 4778625 | City of Ocala | Attn: City Attorney | 110 SE Watula Avenue | | | Ocala | FL | 34471 | |
| 4782529 | CITY OF OCALA | Growth Management Dept | 201 SE 3rd Street, 2nd Floor | | | Ocala | FL | 34471 | |
| 5788254 | CITY OF OCEANSIDE | 300 N COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |
| 4782864 | CITY OF OCEANSIDE | 300 N. COAST HIGHWAY | CENTRAL CASHIER | | | Oceanside | CA | 92054 | |
| 4866648 | CITY OF OCEANSIDE | 3855 MISSION AVE | | | | OCEANSIDE | CA | 92054 | |
| 4781121 | CITY OF OCEANSIDE | CENTRAL CASHIER | 300 N. COAST HIGHWAY | | | Oceanside | CA | 92054 | |
| 4783807 | City of Oceanside, CA | PO Box 513106 | | | | Los Angeles | CA | 90051-1106 | |
| 4905550 | City of Oconomowoc | Attn: Bill Chapman | 174 E. Wisconsin Avenue | | | Oconomowoc | WI | 53066 | |
| 4782317 | CITY OF OCONOMOWOC | P O BOX 27 | | | | OCONOMOWOC | WI | 53066 | |
| 4784007 | City of O'Fallon, IL | 255 South Lincoln Avenue | | | | O'Fallon | IL | 62269 | |
| 4782155 | CITY OF OIL CITY | 21 SENECA STREET | | | | Oil City | PA | 16301 | |
| 4848182 | CITY OF OJAI | 401 S VENTURA | | | | Ojai | CA | 93023 | |
| 4784377 | City of Oklahoma City, OK | PO BOX 26570 | | | | Oklahoma City | OK | 73126-0570 | |
| 4784053 | City of Olathe, KS | P.O. Box 2100 | | | | Olathe | KS | 66051-2100 | |
| 4871707 | CITY OF OLIVE BRANCH | 9200 PIGEON ROOST ROAD | | | | OLIVE BRANCH | MS | 38654 | |
| 4784568 | City of Olympia, WA | P.O. Box 7966 | | | | Olympia | WA | 98507-7966 | |
| 4905551 | City of Omaha | Attn: Paul Kratz, City Attorney | 1819 Farnam Street | Suite 804 | | Omaha | NE | 68183 | |
| 5788255 | CITY OF ONEONTA | 202 3RD AVE E | | | | ONEONTA | AL | 35121 | |
| 4781122 | CITY OF ONEONTA | 202 3RD AVE E REVENUE DEPT | | | | Oneonta | AL | 35121 | |
| 5788256 | CITY OF ONTARIO | 302 EAST B STREET | | | | ONTARIO | CA | 91762-8790 | |
| 4782920 | CITY OF ONTARIO | 302 EAST B STREET | LICENSE DIVISION | | | Ontario | CA | 91762-8790 | |
| 4782919 | CITY OF ONTARIO | 303 EAST B STREET | BUSINESS LICENSE | | | Ontario | CA | 91764 | |
| 4778626 | City of Ontario | c/o Best Best & Krieger LLP | Attn: City Attorney | 2855 E. Guasti Road | Suite 400 | Ontario | CA | 91761 | |
| 4781123 | CITY OF ONTARIO | LICENSE DIVISION | 302 EAST B STREET | | | Ontario | CA | 91762-8790 | |
| 4784333 | City of Ontario Water\Sewer Dept | 555 Stumbo Rd | | | | Ontario | OH | 44862 | |
| 4783122 | CITY OF OPELIKA-REVENUE | PO BOX 390 | | | | OPELIKA | AL | 36803-0390 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788257 | CITY OF OPELOUSAS | PO BOX 1879 | | | | OPELOUSAS | LA | 70571-1879 | |
| 4781975 | CITY OF OPELOUSAS | PO BOX 1879 | 318 N COURT ST | | | Opelousas | LA | 70571-1879 | |
| 4783062 | CITY OF OPP | P O BOX 610 | | | | OPP | AL | 36467 | |
| 4782572 | CITY OF ORANGE | 300 EAST CHAPMAN AVENUE | BUSINESS LICENSE DIV | | | Orange | CA | 92856 | |
| 4781124 | CITY OF ORANGE | BUSINESS LICENSE DIV | 300 EAST CHAPMAN AVENUE | | | Orange | CA | 92856 | |
| 5788258 | CITY OF ORANGE | BUSINESS LICENSE DIVISION | 300 E CHAPMAN AVENUE | | | ORANGE | CA | 92866 | |
| 4782118 | CITY OF ORANGE | PO BOX 11024 | BUS LIC DIV | | | Orange | CA | 92856-8124 | |
| 4782732 | CITY OF ORANGE | PO BOX 11024 | BUS LICENSE DIV | | | Orange | CA | 92856-8124 | |
| 5788259 | CITY OF ORANGE BEACH | P O BOX 1159 | | | | BEACH | AL | 36561 | |
| 4783006 | CITY OF ORANGE BEACH | P O BOX 1159 | REVENUE DIVISION | | | Orange Beach | AL | 36561 | |
| 4781563 | City of Orange Beach | P. O. Box 1159 | | | | Orange Beach | AL | 36561-1159 | |
| 4781126 | CITY OF ORANGE BEACH | REVENUE DIVISION | P O BOX 1159 | | | Orange Beach | AL | 36561 | |
| 4781671 | City of Orange City | 205 E GRAVES AVE | | | | ORANGE CITY | FL | 32763 | |
| 4783742 | City of Orange, CA | 300 E. Chapman Ave. | | | | Orange | CA | 92866 | |
| 5788260 | CITY OF OREGON | PO BOX 490 | | | | XENIA | OH | 45385-0490 | |
| 4781506 | City of Oregon | PO Box 490 | | | | Xenia | OH | 45385-0490 | |
| 4781673 | City of Orlando | 400 S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| 4883530 | CITY OF ORLANDO | P O BOX 913 | | | | ORLANDO | FL | 32801 | |
| 4784003 | City of Ottawa, IL | 828 E NORRIS DR. | | | | OTTAWA | IL | 61350 | |
| 5788261 | CITY OF OVIEDO | 400 ALEXANDRIA BLVD | | | | OVIEDO | FL | 32765 | |
| 4781127 | City of Oviedo | 400 Alexandria Blvd. | | | | Oviedo | FL | 32765 | |
| 4783881 | City of Oviedo, FL | 400 Alexandria Blvd | | | | Oviedo | FL | 32765 | |
| 5788262 | CITY OF OWENSBORO | PO BOX 10008 | | | | OWENSBOR | OH | 42302 | |
| 4781498 | City of Owensboro | PO Box 10008 | | | | Owensboro | KY | 42302 | |
| 4779560 | City of Owensboro Tax Collector | P.O. Box 638 | | | | Owensboro | KY | 42302 | |
| 4778627 | City of Oxon Hill | Attn: Jared M. McCarthy, County Attorney | 1301 McCormick Drive | Suite 4100 | | Largo | MD | 20774 | |
| 5788263 | CITY OF OZARK | P O BOX 1987 | | | | OZARK | AL | 36361 | |
| 4783063 | CITY OF OZARK | P O BOX 1987 | REVENUE DIVISON | | | Ozark | AL | 36361 | |
| 4781128 | CITY OF OZARK | REVENUE DIVISON | P O BOX 1987 | | | Ozark | AL | 36361 | |
| 4782569 | CITY OF PACIFICA | 170 SANTA MARIA AVE | | | | Pacifica | CA | 94044 | |
| 4782451 | CITY OF PADUCAH | PO BOX 2697 | | | | PADUCAH | KY | 42002-2697 | |
| 4780008 | City of Paducah Tax Collector | P.O. Box 2697 | | | | Paducah | KY | 42002-2697 | |
| 5788264 | CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL | | | | GARDENS | FL | 33410 | |
| 4782441 | CITY OF PALM BEACH GARDENS | 10500 N Military Trail | | | | Palm Beach Gardens | FL | 33410 | |
| 5788265 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | DESERT | CA | 92260-2578 | |
| 4782222 | CITY OF PALM DESERT | 73-510 FRED WARING DRIVE | | | | Palm Desert | CA | 92260-2578 | |
| 5788266 | CITY OF PALMDALE | 38250 SIERRA HWY | | | | PALMDALE | CA | 93550 | |
| 4782277 | CITY OF PALMDALE | 38250 SIERRA HWY | Business License | | | Palmdale | CA | 93550 | |
| 4781129 | CITY OF PALMDALE | Business License | 38250 SIERRA HWY | | | Palmdale | CA | 93550 | |
| 4866611 | CITY OF PALMDALE CODE ENFORCEMENT D | 38250 NORTH SIERRA HIGHWAY | | | | PALMDALE | CA | 93550 | |
| 4778628 | City of Panama City | Attn: City Attorney | 819 E. 11th Street | | | Panama City | FL | 32402 | |
| 4781675 | City of Panama City | License Department | P. O. Box 1880 | | | Panama City | FL | 32402 | |
| 5788267 | CITY OF PANAMA CITY | PO BOX 1880 | | | | PANAMA CITY | FL | 32402 | |
| 5403261 | CITY OF PANAMA CITY | RENETTA I. BARNES | UTILITY + CUSTOMER SERVICE BILLING ADMINISTRATOR | 501 HARRISON AVE | | PANAMA CITY | FL | 32401 | |
| 4783897 | City of Panama City, FL | P.O. Box 2487 | | | | Panama City | FL | 32402-2487 | |
| 4784497 | City of Paris, TX | PO Box 9037 | | | | Paris | TX | 75461-9037 | |
| 4781130 | CITY OF PARKERSBURG | CITY CLERKS OFFICE | P O BOX 1627 | | | Parkersburg | WV | 26102 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5788268 | CITY OF PARKERSBURG | P O BOX 1627 | | | | PARKERSBURG | WV | 26102 | |
| 4783046 | CITY OF PARKERSBURG | P O BOX 1627 | CITY CLERKS OFFICE | | | Parkersburg | WV | 26102 | |
| 5788269 | CITY OF PASADENA | 100 N GARFIELD AVE RM N123 | | | | PASADENA | CA | 91109 | |
| 4782581 | CITY OF PASADENA | 100 N Garfield Ave. #N106 | | | | Pasadena | CA | 91109-7215 | |
| 4875954 | CITY OF PASADENA | FINANCE A/R | 100 N GARFIELD AVE RM N123 | | | PASADENA | CA | 91109 | |
| 5788270 | CITY OF PASADENA FIRE DEPT PREVENTION | 215 N MARENGO AVE SUITE 195 | | | | PASADENA | CA | 91101-1530 | |
| 4781131 | City of Pasadena Fire Dept. Prevention | 215 N Marengo Ave. Suite 195 | | | | Pasadena | CA | 91101-1530 | |
| 4783733 | City of Pasadena, CA | P.O. BOX 7120 | | | | Pasadena | CA | 91109 | |
| 4784481 | City of Pasadena, TX | P.O. Box 1337 | | | | Pasadena | TX | 77501 | |
| 4781990 | CITY OF PASSAIC | 330 PASSAIC STREET | FIRE PREVENTION BUREAU | | | Passaic | NJ | 07055 | |
| 4782176 | CITY OF PEABODY | 24 LOWELL STREET | CITY HALL | | | Peabody | MA | 01960-0000 | |
| 4778629 | City of Peachtree City | Attn: City Attorney | 151 Willowbend Road | | | Peachtree City | GA | 30269 | |
| 4783516 | City of Pekin, IL | 111 S Capitol St | | | | Pekin | IL | 61555 | |
| 4781564 | City of Pelham | P. O. Box 1238 | | | | Pelham | AL | 35124 | |
| 4781565 | City of Pell City | 1905 - 1st Ave. North | | | | Pell City | AL | 35125 | |
| 5404945 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | CITY | AL | 35125 | |
| 4783064 | CITY OF PELL CITY | 1905 FIRST AVE N | | | | Pell City | AL | 35125 | |
| 4858270 | CITY OF PEMBROKE PINES | 10100 PINES BLVD | | | | PEMBROKE PINES | FL | 33026 | |
| 5788273 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY 4TH FLOOR | | | | PINES | FL | 33025 | |
| 4781132 | CITY OF PEMBROKE PINES | 601 City Center Way 4th Floor | | | | Pembroke Pines | FL | 33025 | |
| 4783890 | City of Pembroke Pines, FL | PO Box 269005 | | | | Pembroke Pines | FL | 33026 | |
| 4867200 | CITY OF PEORIA | 419 FULTON ST RM 100 | | | | PEORIA | IL | 61602 | |
| 4784184 | City of Perryville, MO | 215 N WEST ST | | | | Perryville | MO | 63775-1327 | |
| 4905552 | City of Peru | Attn: Dustin Kern | Miami County Courthouse | 25 N Broadway | | Peru | IN | 46970 | |
| 4783987 | City of Peru, IL | 1901 Fourth St | | | | Peru | IL | 61354 | |
| 4781133 | CITY OF PETALUMA | BUSINESS LICENSE SECTION | P O BOX 61 | | | Petaluma | CA | 94953-6011 | |
| 5788274 | CITY OF PETALUMA | P O BOX 61 | | | | PETALUMA | CA | 94953-6011 | |
| 4782069 | CITY OF PETALUMA | P O BOX 61 | BUSINESS LICENSE SECTION | | | Petaluma | CA | 94953-6011 | |
| 4783775 | City of Petaluma, CA | P.O. Box 6011 | | | | Petaluma | CA | 94953-6011 | |
| 4781134 | CITY OF PETERSBURG | LICENSING DIVISION | P.O. Box 669 | | | Petersburg | WV | 26847 | |
| 4782415 | CITY OF PETERSBURG | P.O. Box 669 | LICENSING DIVISION | | | Petersburg | WV | 26847 | |
| 5788275 | CITY OF PETERSBURG | PO BOX 669 | | | | PETERSBURG | WV | 26847 | |
| 5788276 | CITY OF PHENIX CITY | 601 12TH STREET | | | | CITY | AL | 36867 | |
| 4783102 | CITY OF PHENIX CITY | 601 12TH STREET | DEPT OF FINANCE | | | Phenix City | AL | 36867 | |
| 4781135 | CITY OF PHENIX CITY | DEPT OF FINANCE | 601 12TH STREET | | | Phenix City | AL | 36867 | |
| 4781897 | City of Philadelphia | Department of Revenue | P.O Box 1660 | | | Philadelphia | PA | 19105-1660 | |
| 4782177 | CITY OF PHILADELPHIA | P O BOX 1942 | | | | Philadelphia | PA | 19105 | |
| 4782551 | CITY OF PHILADELPHIA | P.O. BOX 1942 | LICENSE ISSUANCE UNIT | | | Philadelphia | PA | 19105-1942 | |
| 4780433 | City of Philadelphia | PO Box 1049 | | | | Philadelphia | PA | 19105 | |
| 4885004 | CITY OF PHILADELPHIA | PO BOX 56318 | | | | PHILADELPHIA | PA | 19130 | |
| 4780610 | City of Philadelphia | PO Box 8409 | | | | Philadelphia | PA | 19101-8409 | |
| 4784427 | City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | | | Philadelphia | PA | 19101-1496 | |
| 4904445 | City of Phoenix | City of Phoenix - Water | PO Box 29100 | | | Phoenix | AZ | 85038 | |
| 4904427 | CITY OF PHOENIX | PO BOX 29100 | | | | PHOENIX | AZ | 85038 | |
| 4904435 | City of Phoenix | Water | PO Box 29100 | | | Phoenix | AZ | 85038 | |
| 4904246 | City Of Phoenix | PO Box 29115 | | | | Phoenix | AZ | 85038 | |
| 4783724 | City of Phoenix, AZ - 29100 | PO Box 29100 | | | | Phoenix | AZ | 85038-9100 | |
| 4778630 | City of Phoenix-Desert Sky | Attn: City Attorney | 200 West Washington Street | | | Phoenix | AZ | 85003 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778631 | City of Phoenixville | Attn: City Attorney | 351 Bridge Street | | | Phoenixville | PA | 19460 | |
| 4783007 | CITY OF PIEDMONT | PO BOX 112 | | | | PIEDMONT | AL | 36272 | |
| 5788278 | CITY OF PINOLE | 2131 PEAR STREET | | | | PINOLE | CA | 94564 | |
| 4782754 | CITY OF PINOLE | 2131 PEAR STREET | BUSINESS LICENSE DIVISION | | | Pinole | CA | 94564 | |
| 4781136 | CITY OF PINOLE | BUSINESS LICENSE DIVISION | 2131 PEAR STREET | | | Pinole | CA | 94564 | |
| 5788279 | CITY OF PIQUA OHIO INCOME TAX DEPT | 201 WEST WATER ST | | | | PIQUA | OH | 45356 | |
| 4784332 | City of Piqua, OH | 201 West Water St | | | | Piqua | OH | 45356 | |
| 4781488 | CITY OF PIQUA, OHIO INCOME TAX DEPT | 201 West Water St. | | | | Piqua | OH | 45356 | |
| 4809488 | CITY OF PITTSBURG | ATTN:  BUSINESS LICENSE | 65 CIVIC AVENUE | | | PITTSBURG | CA | 94565-3814 | |
| 4905553 | City of Pittsburgh | City Clerk's Office | 510 City-County Building | 414 Grant Street | | Pittsburgh | PA | 15219 | |
| 4778634 | City of Placerville | Attn: John Driscoll, City Attorney | 3101 Center Street | | | Placerville | CA | 95667 | |
| 4784488 | City of Plano, TX | P.O. Box 861990 | | | | Plano | TX | 75086-1990 | |
| 4782483 | City of Plantation PO Box 19270 | PO Box 19270 | | | | Plantation | FL | 33318-9270 | |
| 4783884 | City of Plantation, FL | PO Box 31132 | | | | Tampa | FL | 33631 | |
| 4780848 | City of Platteville Tax Collector | 75 N Bonson St | | | | Platteville | WI | 53818 | |
| 4780849 | City of Platteville Tax Collector | PO Box 780 | | | | Platteville | WI | 53818-0780 | |
| 5788280 | CITY OF PLEASANT GROVE | 501 PARK ROAD | | | | GROVE | AL | 35127 | |
| 4783116 | City of Pleasant Grove | 501 Park Road | | | | Pleasant Grove | AL | 35127 | |
| 5788281 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | | HILL | CA | 94523-3323 | |
| 4782863 | CITY OF PLEASANT HILL | 100 GREGORY LANE | BUSINESS LICENSE DEPT | | | Pleasant Hill | CA | 94523-3323 | |
| 4781137 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPT | 100 GREGORY LANE | | | Pleasant Hill | CA | 94523-3323 | |
| 4778636 | City of Pleasanton | Attn: Daniel G. Sodergren, City Attorney | PO Box 520 | | | Pleasanton | CA | 94566 | |
| 4809372 | CITY OF PLEASANTON | PO BOX 520 | | | | PLEASANTON | CA | 94566 | |
| 4127977 | City Of Pleasanton | P.O. Box 209 | | | | Pleasanton | TX | 78064 | |
| 4783732 | City of Pleasanton, CA | PO Box 520 | | | | Pleasanton | CA | 94566-0802 | |
| 4781138 | CITY OF POMONA | BUSINESS LICENSE UNIT | PO BOX 660 | | | Pomona | CA | 91769 | |
| 5402777 | CITY OF POMONA | PO BOX 660 | | | | POMONA | CA | 91769 | |
| 4782722 | CITY OF POMONA | PO BOX 660 | BUSINESS LICENSE UNIT | | | Pomona | CA | 91769 | |
| 4883809 | CITY OF POMPANO BEACH | P O DRAWER 1300 | | | | POMPANO BEACH | FL | 33061 | |
| 4782442 | CITY OF POMPANO BEACH | P O DRAWER 1300 | BUSINESS TAX RECEIPT | | | Pompano Beach | FL | 33061 | |
| 4783877 | City of Pompano Beach, FL | P.O. Box 908 | | | | Pompano Beach | FL | 33061 | |
| 4809942 | City of Pompany Beach | Tracy A. Lyons, Deputy City Attorney | City of Pompano Beach | 100 W. Atlantic Blvd | #467 | Pompano Beach | FL | 33060 | |
| 4782235 | CITY OF POPLAR BLUFF | 101 OAK STREET | TAX COLLECTORS OFFICE | | | Poplar Bluff | MO | 63901 | |
| 4905555 | City of Port Arthur | Attn: Valecia R. Tizeno | 444 4th Street | | | Port Arthur | TX | 77640 | |
| 4784508 | City of Port Arthur, TX | P.O. Box 1089 | | | | Port Arthur | TX | 77641-1089 | |
| 4905556 | City of Port Charlotte | Attn: Janette S. Knowlton | 18500 Murdock Circle, Room #573 | | | Port Charlotte | FL | 33948 | |
| 4905557 | City of Port Richey | Attn: Vincent Lup, City Manager | 6333 Ridge Rd. | | | Port Richey | FL | 34668 | |
| 5402778 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | TOWNSEND | WA | 98368 | |
| 4781139 | CITY OF PORT TOWNSEND | 250 MADISON STREET | | | | Port Townsend | WA | 98368 | |
| 4870766 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002 | |
| 4783557 | City of Portage, MI | 7900 S Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4784122 | City of Portage, MI | 7900 South Westnedge Avenue | | | | Portage | MI | 49002 | |
| 4782215 | CITY OF PORTLAND | 1900 Billy G. Webb Dr | | | | Portland | TX | 78374 | |
| 4784384 | City of Portland, OR/4216 | PO Box 4216 | | | | PORTLAND | OR | 97208-4216 | |
| 4809809 | CITY OF PORTOLA VALLEY | 765 PORTOLA ROAD | | | | PORTOLA VALLEY | CA | 94028 | |
| 4778637 | City of Portsmouth | Attn: City Attorney | 1 Junkins Avenue | | | Portsmouth | NH | 03801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2733 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784248 | City of Portsmouth, NH | 680 Peverly Hill Rd | | | | Portsmouth | NH | 03801 | |
| 4781566 | City of Prattville | P. O. Box 680190 | | | | Prattville | AL | 36068 | |
| 4783722 | City of Prescott, AZ | PO BOX 80067 | | | | Prescott | AZ | 86304-8067 | |
| 4778638 | City of Prince Frederick | Attn: John B. Norris III, County Attorney | 175 Main St. | | | Prince Frederick | MD | 20678 | |
| 5484084 | CITY OF PUEBLO | 200 S MAIN | | | | PUEBLO | CO | 81003 | |
| 4782645 | CITY OF PUEBLO | 200 S MAIN | CITY CLERK'S OFFICE | | | Pueblo | CO | 81003 | |
| 4905558 | City of Pueblo | Attn: Dan Kogovsek, City Attorney | 1 City Hall Place, 3rd FL | | | Pueblo | CO | 81003 | |
| 4781140 | CITY OF PUEBLO | CITY CLERK'S OFFICE | 200 S MAIN | | | Pueblo | CO | 81003 | |
| 4781641 | City of Pueblo | Department of Revenue | P. O. Box1427 | | | Pueblo | CO | 81002 | |
| 4778639 | City of Puyallup | Attn: Joseph Beck | 333 South Meridian | 4th Floor | | Puyallup | WA | 98371 | |
| 4880391 | CITY OF PUYALLUP | P O BOX 1232 | | | | PUYALLUP | WA | 98371 | |
| 4782757 | CITY OF PUYALLUP | P O BOX 314 | | | | SEAHURST | WA | 98062 | |
| 4783699 | City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | | | Puyallup | WA | 98371 | |
| 5402781 | CITY OF QUINCY | 730 MAINE ST | | | | QUINCY | IL | 62301 | |
| 4782767 | CITY OF QUINCY | 730 MAINE ST | CITY HALL | | | Quincy | IL | 62301 | |
| 4778640 | City of Quincy | Attn: City Attorney | 730 Maine Street | | | Quincy | IL | 62301 | |
| 4781141 | CITY OF QUINCY | CITY HALL | 730 MAINE ST | | | Quincy | IL | 62301 | |
| 4782143 | CITY OF RADCLIFF | P O DRAWER 519 | | | | Radcliff | KY | 40159-0519 | |
| 4781991 | CITY OF RADFORD TREASURER | 619 SECOND ST, RM 161 | | | | Radford | VA | 24141 | |
| 4784267 | City of Rahway, NJ | UNITED WATER RESOURCES | | | | HACKENSACK | NJ | 07601 | |
| 5402783 | CITY OF RAINSVILLE | P O BOX 309 | | | | RAINSVILLE | AL | 35986 | |
| 4782959 | CITY OF RAINSVILLE | P O BOX 309 | REVENUE DEPT | | | Rainsville | AL | 35986 | |
| 4781142 | CITY OF RAINSVILLE | REVENUE DEPT | P O BOX 309 | | | Rainsville | AL | 35986 | |
| 4778641 | City of Raleigh | Attn: Robin Tatum Currin | 222 W. Hargett St. | One Exchange Plaza - 10th Floor | | Raleigh | NC | 27601 | |
| 4881483 | CITY OF RALEIGH | P O BOX 30609 | | | | RALEIGH | NC | 27622 | |
| 4782156 | CITY OF RALEIGH | P.O.BOX 590 | PRIVILEGE LICENSE SECTION | | | Raleigh | NC | 27602-0590 | |
| 5402784 | CITY OF RALEIGH | PO BOX 590 | | | | RALEIGH | NC | 27602-0590 | |
| 4781143 | CITY OF RALEIGH | PRIVILEGE LICENSE SECTION | P.O.BOX 590 | | | Raleigh | NC | 27602-0590 | |
| 4784231 | City of Raleigh, NC | PO Box 71081 | | | | Charlotte | NC | 28272-1081 | |
| 4809151 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 5402785 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | CUCAMONGA | CA | 91730 | |
| 4782721 | CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | | Rancho Cucamonga | CA | 91730 | |
| 4783148 | City of Rancho Cucamonga, CA | PO BOX 4499 | | | | RANCHO CUCAMONGA | CA | 91729-4499 | |
| 4865116 | CITY OF RAPID CITY | 300 6TH ST | | | | RAPID CITY | SD | 57701 | |
| 4905559 | City of Rapid City | Attn: Joel P. Landeen, City Attorney | 300 6th Street | | | Rapid City | SD | 57701 | |
| 4782686 | CITY OF RAYMOND | 230 SECOND ST | | | | RAYMOND | WA | 98577 | |
| 5402786 | CITY OF RED BAY | P O BOX 2002 | | | | BAY | AL | 35582 | |
| 4782960 | CITY OF RED BAY | P O BOX 2002 | | | | Red Bay | AL | 35582 | |
| 4783970 | City of Red Oak, IA | P.O. Box 475 | | | | Red Oak | IA | 51566-0475 | |
| 4782879 | CITY OF REDLANDS | P O BOX 3005 | | | | REDLANDS | CA | 92373 | |
| 4783773 | City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | | | Redlands | CA | 92373 | |
| 4782316 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | BUSINESS LICENSES | | | Redwood City | CA | 94064 | |
| 4781144 | CITY OF REDWOOD CITY | BUSINESS LICENSES | 1017 MIDDLEFIELD ROAD | | | Redwood City | CA | 94064 | |
| 4782379 | CITY OF REDWOOD CITY | PO BOX 3355 | | | | Redwood City | CA | 94064 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2734 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783791 | City of Redwood City | PO Box 841201 | | | | Los Angeles | CA | 90084-1201 | |
| 4809054 | CITY OF REDWOOD CITY - FINANCE DPT | P.O. BOX 3355 | | | | REDWOOD CITY | CA | 94064 | |
| 4848541 | CITY OF REHOBOTH BEACH | 229 REHOBOTH AVENUE | PO BOX 1163 | | | Rehoboth Beach | DE | 19971 | |
| 4863651 | CITY OF REIDSVILLE | 230 WEST MOREHEAD ST | | | | REIDSVILLE | NC | 27320 | |
| 4784232 | City of Reidsville, NC | 230 West Morehead Street | | | | Reidsville | NC | 27320 | |
| 4782349 | CITY OF RENO | 1 East 1st St., 2nd Fl. | PO Box 1900 | | | Reno | NV | 89505 | |
| 4809272 | CITY OF RENO | BUSINESS LICENSE DIVISION | P.O. BOX 1900 | | | RENO | NV | 89505 | |
| 4809503 | CITY OF RENO | C/O ALARM TRACKING & BILLING | P.O. BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| 4881266 | CITY OF RENO | P O BOX 26364 | | | | COLORADO SPRINGS | CO | 80936 | |
| 4809304 | CITY OF RENO ALARM PROGRAM | PO BOX 142857 | | | | IRVING | TX | 75014 | |
| 4848542 | CITY OF RENSSELAER | 124 SOUTH VANRENNSSELAER ST | PO BOX 280 | | | Rensselaer | IN | 47978 | |
| 5402787 | CITY OF RIALTO | 150 S PALM AVENUE | | | | RIALTO | CA | 92376 | |
| 4782676 | CITY OF RIALTO | 150 S PALM AVENUE | LICENSING DIVISION | | | Rialto | CA | 92376 | |
| 4781145 | CITY OF RIALTO | LICENSING DIVISION | 150 S PALM AVENUE | | | Rialto | CA | 92376 | |
| 4780850 | City Of Rice Lake Treasurer-Barron | 30 E Eau Claire St | | | | Rice Lake | WI | 54868 | |
| 4905560 | City of Richardson | Attn: City Attorney | 411 W. Arapaho Rd. | | | Richardson | TX | 75080-4551 | |
| 4784482 | City of Richardson, TX | P.O. Box 831907 | | | | Richardson | TX | 75083 | |
| 4783698 | City of Richland, WA | P.O. BOX 34811 | | | | Seattle | WA | 98124-1181 | |
| 4782636 | CITY OF RICHMOND FINANCE DEPT | PO BOX 4046 | | | | RICHMOND | CA | 94804 | |
| 4783558 | City of Richmond, MI | 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4784134 | City of Richmond, MI | Richmond City Hall, 36725 Division Road | | | | Richmond | MI | 48062 | |
| 4783373 | City of Richmond, VA | 900 East Broad Street | | | | Richmond | VA | 23219 | |
| 4782750 | CITY OF RIDGECREST | 100 WEST CALIFORNIA AVE | BUS LIC SECTION | | | Ridgecrest | CA | 93555 | |
| 5404949 | CITY OF RIFLE | PO BOX 1908 | | | | RIFLE | CO | 81650 | |
| 4782164 | CITY OF RIPON | 100 JACKSON ST | | | | Ripon | WI | 54971-1396 | |
| 5402788 | CITY OF RIPON | 259 N WILMA AVE | | | | RIPON | CA | 95366 | |
| 4782673 | CITY OF RIPON | 259 N WILMA AVE | FINANCE DEPT | | | Ripon | CA | 95366 | |
| 4781146 | CITY OF RIPON | FINANCE DEPT | 259 N WILMA AVE | | | Ripon | CA | 95366 | |
| 4784595 | City of Ripon,WI | 100 Jackson Street | | | | Ripon | WI | 54971 | |
| 4782728 | CITY OF RIVERSIDE | 2950 NW VIVION RD | | | | Riverside | MO | 64150 | |
| 4866701 | CITY OF RIVERSIDE | 3900 MAIN CITY HALL | | | | RIVERSIDE | CA | 92522 | |
| 5402789 | CITY OF RIVERSIDE | 3900 MAIN STREET | | | | RIVERSIDE | CA | 92522 | |
| 4782869 | CITY OF RIVERSIDE | 3900 MAIN STREET | FINANCE DEPT | | | Riverside | CA | 92522 | |
| 4778642 | City of Riverside | Attn: City Attorney | 3900 Main Street | | | Riverside | CA | 92522 | |
| 4781147 | CITY OF RIVERSIDE | FINANCE DEPT | 3900 MAIN STREET | | | Riverside | CA | 92522 | |
| 4871031 | CITY OF RIVERTON | 816 N FEDERAL BLVD | | | | RIVERTON | WY | 82501 | |
| 4783009 | CITY OF ROANOKE | PO BOX 1270 | | | | ROANOKE | AL | 36274 | |
| 4781567 | City of Robertsdale | P. O. Box429 | | | | Robertsdale | AL | 36567 | |
| 4783084 | CITY OF ROBERTSDALE | PO BOX 429 | REVENUE DEPT | | | Robertsdale | AL | 36567-0429 | |
| 4781148 | CITY OF ROBERTSDALE | REVENUE DEPT | PO BOX 429 | | | Robertsdale | AL | 36567-0429 | |
| 4782367 | CITY OF ROCHESTER | 31 Wakefield Street | | | | Rochester | NH | 03867 | |
| 4905561 | City of Rochester | Attn: Corporation Counsel, Tim Curtin | City Hall, Room 400A | 30 Church St. | | Rochester | NY | 14614 | |
| 4858136 | CITY OF ROCHESTER HILLS | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 4905562 | City of Rochester Minnesota | Attn: Jason Loos, City Attorney | 201 4th St. SE | Room 247 | | Rochester | MN | 55904 | |
| 4783578 | City of Rochester, NH | 31 Wakefield Street | | | | Rochester | NH | 03867 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4784251 | City of Rochester, NH | 45 Old Dover Road | | | | Rochester | NH | 03867 | |
| 4778643 | City of Rock Hill | Attn: City Attorney | 120 East Black Street | | | Rock Hill | SC | 29730 | |
| 5402791 | CITY OF ROCK HILL | PO BOX 11706 | | | | ROCK HILL | SC | 29731 | |
| 4784450 | City of Rock Hill, SC | PO BOX 63039 | | | | Charlotte | NC | 28263-3039 | |
| 4905563 | City of Rockford | Attn: Kerry F. Partridge, City Attorney | 425 E. State St. | | | Rockford | IL | 61104 | |
| 4783996 | City of Rockford, IL | PO Box 8492 | | | | Carol Stream | IL | 60197-8492 | |
| 4809370 | CITY OF ROCKLIN | 3970 ROCKLIN ROAD | | | | ROCKLIN | CA | 95677-7380 | |
| 4851951 | CITY OF ROCKPORT TX | 2751 SH 35 BYPASS | | | | Rockport | TX | 78382 | |
| 4783573 | City of Rocky Mount | 331 S Franklin St., PO BOX 1180 | | | | Rocky Mount | NC | 27802 | |
| 4784228 | City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | | | Rocky Mount | NC | 27802-1180 | |
| 4880347 | CITY OF ROCKY MOUNT | P O BOX 1180 | | | | ROCKY MOUNT | NC | 27802 | |
| 4809371 | CITY OF ROHNERT PARK | 130 AVRAM AVENUE | | | | ROHNERT PARK | CA | 94928 | |
| 4813963 | CITY OF ROHNERT PARK | Redacted | | | | | | | |
| 4846227 | CITY OF ROLLING MEADOWS | 3600 KIRCHOFF ROAD | | | | Rolling Meadows | IL | 60008 | |
| 4880727 | CITY OF ROME | P O BOX 1711 | | | | ROME | GA | 30162 | |
| 4782355 | CITY OF ROMNEY | 340 E. MAIN ST | | | | Romney | WV | 26757 | |
| 4782274 | CITY OF ROSEBURG | 900 SE DOUGLAS AVE | | | | Roseburg | OR | 97470 | |
| 4782868 | CITY OF ROSEVILLE | 8839 N CEDAR AVE #212 | | | | Roseville | CA | 93720-1832 | |
| 4784148 | City of Roseville, MI | 29777 Gratiot Ave | | | | Roseville | MI | 48066 | |
| 4905564 | City of Roswell | Attn: Aaron Holloman, City Attorney | P.O. Drawer 1838 | | | Roswell | NM | 88202-1838 | |
| 4784281 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | | Roswell | NM | 88202-1838 | |
| 4784531 | City of Round Rock, TX | 221 E Main St | | | | Round Rock | TX | 78664 | |
| 4779723 | CITY OF ROYAL OAK - TAXES | P O BOX 554872 | | | | DETROIT | MI | 48255-4872 | |
| 4778644 | City of Russell Springs | Attn: Matthew Dehart | 487 Main Street | | | Russell Springs | KY | 42642 | |
| 5402794 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | SPRINGS | KY | 42642 | |
| 4783100 | CITY OF RUSSELL SPRINGS | P O BOX 247 | | | | Russell Springs | KY | 42642 | |
| 4784060 | City of Russell Springs Sewer & Water | P.O. Box 247 | | | | Russell Springs | KY | 42642 | |
| 4781150 | City of Russellville | 203 SOUTH COMMERCE | | | | RUSSELLVILLE | AR | 72801 | |
| 4778645 | City of Russellville | Attn: City Attorney | 203 S. Commerce Ave. | | | Russellville | AR | 72801 | |
| 4781149 | CITY OF RUSSELLVILLE | LICENSE DEPT | P O BOX 1000 | | | Russellville | AL | 35653-1000 | |
| 4783027 | CITY OF RUSSELLVILLE | P O BOX 1000 | LICENSE DEPT | | | Russellville | AL | 35653-1000 | |
| 4869052 | CITY OF SACRAMENTO | 5770 FREEPORT BL STE 100 | | | | SACRAMENTO | CA | 95822 | |
| 4781151 | CITY OF SACRAMENTO | 915 I STREET ROOM 1214 | | | | Sacramento | CA | 95814 | |
| 4782067 | CITY OF SACRAMENTO | 9151 STREET | ROOM 1214 | | | Sacramento | CA | 95814 | |
| 5402795 | CITY OF SACRAMENTO | 9151 STREET ROOM 1214 | | | | SACRAMENTO | CA | 95614 | |
| 4783838 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | | | Sacramento | CA | 95812-2770 | |
| 4783070 | CITY OF SAINT ALBANS | P O BOX 1488 | | | | Saint Albans | WV | 25177 | |
| 4782427 | CITY OF SAINT ALBANS | PO BOX 1488 | License Department | | | Saint Albans | WV | 25177 | |
| 4846822 | CITY OF SAINT AUGUSTINE BEACH | 2200 A1A S | | | | ST AUGUSTINE | FL | 32080 | |
| 5402796 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | GEORGE | UT | 84770 | |
| 4782797 | CITY OF SAINT GEORGE | 175 EAST 200 NORTH ST | | | | Saint George | UT | 84770 | |
| 5402797 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE | | | | JOSEPH | MO | 64501 | |
| 4782302 | CITY OF SAINT JOSEPH | 1100 FREDERICK AVE. | | | | Saint Joseph | MO | 64501 | |
| 5402798 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | | | | PAUL | MN | 55101-1806 | |
| 4783135 | CITY OF SAINT PAUL | 375 JACKSON STREET SUITE 220 | DEPT OF SAFETY & INSPECTIONS | | | Saint Paul | MN | 55101-1806 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781152 | CITY OF SAINT PAUL | DEPT OF SAFETY & INSPECTIONS | 375 JACKSON STREET SUITE 220 | | | Saint Paul | MN | 55101-1806 | |
| 4783565 | City of Saint Paul, MN | 15 Kellogg Blvd. West | | | | Saint Paul | MN | 55102 | |
| 4782053 | CITY OF SALEM | 555 LIBERTY ST SE SUITE 320 | | | | Salem | OR | 97301 | |
| 4778646 | City of Salem(Lancaster) | City Attorney's Office | 555 Liberty St. SE RM 205 | | | Salem | OR | 97301 | |
| 4784388 | City of Salem, OR | PO Box 2795 | | | | PORTLAND | OR | 97208-2795 | |
| 4784548 | City of Salem, VA | PO Box 75997 | | | | Baltimore | MD | 21275-5997 | |
| 4784050 | City of Salina, KS | P.O. Box 1307 | | | | Salina | KS | 67402-1307 | |
| 4781153 | CITY OF SALINAS | FINANCE DEPT | P O BOX 1996 | | | Salinas | CA | 93902 | |
| 5402799 | CITY OF SALINAS | P O BOX 1996 | | | | SALINAS | CA | 93902 | |
| 4782880 | CITY OF SALINAS | P O BOX 1996 | FINANCE DEPT | | | Salinas | CA | 93902 | |
| 4859686 | CITY OF SALISBURY | 125 N DIVISION STREET | | | | SALISBURY | MD | 21801 | |
| 4905565 | City of Salisbury | Attn: City Clerk | 125 N. Division St., Rm 305 | | | Salisbury | MD | 21801 | |
| 4782172 | CITY OF SALISBURY | P O BOX 479 | | | | Salisbury | NC | 28145-0479 | |
| 4784220 | City of Salisbury, NC | PO BOX 740600 | | | | ATLANTA | GA | 30374-0600 | |
| 5402800 | CITY OF SAN ANTONIO | 315 S SANTA ROSA | | | | SAN ANTONIO | TX | 78207 | |
| 4782655 | City of San Antonio | PO Box 60 | | | | San Antonio | TX | 78291-0060 | |
| 4872321 | CITY OF SAN ANTONIO POLICE DEPT | ALARM UNIT | P O BOX 839948 | | | SAN ANTONIO | TX | 78280 | |
| 4851881 | CITY OF SAN BENITO TX | 400 NORTH TRAVIS | | | | San Benito | TX | 78586 | |
| 4782393 | CITY OF SAN BERNARDINO | P O BOX 1318 | CITY CLERK | | | San Bernardino | CA | 92402 | |
| 4783820 | City of San Bernardino, CA - Water | P.O. Box 710 | | | | San Bernardino | CA | 92402 | |
| 5402801 | CITY OF SAN BRUNO | 567 EL CAMINO | | | | BRUNO | CA | 94066 | |
| 4782394 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | BUSINESS TAX | | | San Bruno | CA | 94066 | |
| 4781948 | CITY OF SAN BRUNO | 567 EL CAMINO REAL | FINANCE AR | | | San Bruno | CA | 94066 | |
| 4781154 | CITY OF SAN BRUNO | BUSINESS TAX | 567 EL CAMINO REAL | | | San Bruno | CA | 94066 | |
| 4783743 | City of San Bruno, CA | 570 Linden Avenue | | | | San Bruno | CA | 94066-4243 | |
| 5402802 | CITY OF SAN CARLOS | 600 ELM STREET | | | | CARLOS | CA | 94070 | |
| 4782720 | CITY OF SAN CARLOS | 600 ELM STREET | | | | San Carlos | CA | 94070 | |
| 4858030 | CITY OF SAN CLEMENTE | 100 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672 | |
| 5402803 | CITY OF SAN CLEMENTE | 910 CALLE NEGOCIO STE 100 | | | | CLEMENTE | CA | 92673-6268 | |
| 4781155 | CITY OF SAN CLEMENTE | LICENSE COLLECTOR | 910 CALLE NEGOCIO, STE 100 | | | San Clemente | CA | 92673-6268 | |
| 4782125 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER | DELINQUENT ACCOUNTS PROGRAM | PO BOX 129039 | | SAN DIEGO | CA | 92112-9039 | |
| 4782122 | CITY OF SAN DIEGO | PO BOX 121536 | CITY TREASURER | | | San Diego | CA | 92112-1536 | |
| 4781156 | CITY OF SAN FRANCISCO | BUSINESS TAX SECTION | PO BOX 7425 | | | San Francisco | CA | 94120-7425 | |
| 5402804 | CITY OF SAN FRANCISCO | PO BOX 7425 | | | | FRANCISCO | CA | 94120-7425 | |
| 4782221 | CITY OF SAN FRANCISCO | PO BOX 7425 | BUSINESS TAX SECTION | | | San Francisco | CA | 94120-7425 | |
| 5402805 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | | | | JOAQUIN | CA | 93660 | |
| 4782925 | CITY OF SAN JOAQUIN | 21900 W COLORADO AVENUE | BUSINESS LICENSE DEPT | | | San Joaquin | CA | 93660 | |
| 4781157 | CITY OF SAN JOAQUIN | BUSINESS LICENSE DEPT | 21900 W COLORADO AVENUE | | | San Joaquin | CA | 93660 | |
| 4862548 | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 4781158 | CITY OF SAN JOSE | BUS TAX | PO BOX 39000 DEPT #34370 | | | San Francisco | CA | 94139-0001 | |
| 4809373 | CITY OF SAN JOSE | BUSINESS TAX&REG PERMIT DEPT #34370 | P.O. BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4809461 | CITY OF SAN JOSE | OFFICE OF PARKING VIOLATIONS | PO BOX 11023 | | | SAN JOSE | CA | 95103-1023 | |
| 4782388 | CITY OF SAN JOSE | P O BOX 39000 | BUS TAX & REG PERMIT DEPT | | | San Francisco | CA | 94139-0001 | |
| 4782568 | CITY OF SAN JOSE | PO BOX 39000 | DEPT #34370, BUS TAX | | | San Francisco | CA | 94139-0001 | |
| 5402806 | CITY OF SAN JOSE | PO BOX 39000 DEPT 34370 | | | | FRANCISCO | CA | 94139-0001 | |
| 4783744 | City of San Jose, CA | PO Box 398242 | | | | San Francisco | CA | 94139-8242 | |
| 5402807 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | CAPISTRANO | CA | 92675 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782674 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | San Juan Capistrano | CA | 92675 | |
| 4871146 | CITY OF SAN LEANDRO FINANCE DEPT | 835 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4782392 | CITY OF SAN LUIS OBISPO | P.O. BOX 8112 | | | | San Luis Obispo | CA | 93403-8112 | |
| 4783758 | City of San Luis Obispo, CA | PO Box 102052 | | | | Pasadena | CA | 91189-2052 | |
| 5402808 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | MARINO | CA | 91108-2639 | |
| 4782580 | CITY OF SAN MARINO | 2200 HUNTINGTON DR | | | | San Marino | CA | 91108-2639 | |
| 4865875 | CITY OF SAN MATEO | 330 WEST 20TH AVENUE | | | | SAN MATEO | CA | 94403 | |
| 4809785 | CITY OF SAN MATEO | BUSINESS TAX DIVISION | 330 WEST 20TH AVENUE | | | SAN MATEO | CA | 94403 | |
| 4809374 | CITY OF SAN PABLO | FINANCE DEPARTMENT | 13831 SAN PABLO AVENUE BLDG 3 | | | SAN PABLO | CA | 94806 | |
| 4782922 | CITY OF SAN RAFAEL | 1400 FIFTH AVENUE | | | | San Rafael | CA | 94915-1560 | |
| 4809375 | CITY OF SAN RAFAEL | BUSINESS LICENSE DEPT | 1400 FIFTH AVENUE | | | SAN RAFAEL | CA | 94901 | |
| 4784155 | City of Sandusky, MI | 26 West Speaker | | | | Sandusky | MI | 48441 | |
| 4782500 | CITY OF SANFORD | P O BOX 1788 | | | | Sanford | FL | 32772 | |
| 4783885 | City of Sanford, FL | P.O. Box 2847 | | | | Sanford | FL | 32772 | |
| 4781159 | CITY OF SANTA ANA | BUSINESS TAX OFFICE | P O BOX 1964 | | | Santa Ana | CA | 92702-1964 | |
| 4875956 | CITY OF SANTA ANA | FINANCE DEPARTMENT M 13 | 20 CVC CTR PLZ M17 PO BOX 1988 | | | SANTA ANA | CA | 92702 | |
| 5402809 | CITY OF SANTA ANA | P O BOX 1964 | | | | ANA | CA | 92702-1964 | |
| 4782057 | CITY OF SANTA ANA | P O BOX 1964 | BUSINESS TAX OFFICE | | | Santa Ana | CA | 92702-1964 | |
| 4783822 | City of Santa Ana, CA | P.O. Box 1964 | | | | Santa Ana | CA | 92702 | |
| 4870403 | CITY OF SANTA BARBARA | 735 ANACAPA ST P O BOX 1990 | | | | SANTA BARBARA | CA | 93102 | |
| 4781160 | CITY OF SANTA BARBARA | BUS LIC RENEWAL | PO BOX 1990 | | | Santa Barbara | CA | 93102-1990 | |
| 4782862 | CITY OF SANTA BARBARA | PO BOX 1990 | BUS LIC RENEWAL | | | Santa Barbara | CA | 93102-1990 | |
| 5402810 | CITY OF SANTA BARBARA | PO BOX 539 | | | | SANTA BARBARA | CA | 93102 | |
| 4783760 | City of Santa Barbara, CA | P.O. Box 60809 | | | | Santa Barbara | CA | 93160-0809 | |
| 4809039 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | | SANTA CLARA | CA | 95050 | |
| 4783154 | City of Santa Clara, CA | PO Box 49067 | | | | San Jose | CA | 95161-9067 | |
| 4781161 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE | P O BOX 909 | | | Santa Fe | NM | 87504-0909 | |
| 5402811 | CITY OF SANTA FE | MICHAEL PRINZ, ESQ. | CITY ATTORNEY'S OFFICE | P O BOX 909 | | SANTA FE | NM | 87504-0909 | |
| 4781963 | CITY OF SANTA FE | P O BOX 909 | ACCOUNTS RECEIVABLE | | | Santa Fe | NM | 87504-0909 | |
| 4784279 | City of Santa Fe, NM | P.O. Box 5439 | | | | Santa Fe | NM | 87502-5439 | |
| 5402812 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | MARIA | CA | 93454 | |
| 4781162 | CITY OF SANTA MARIA | 110 E COOK ST RM 5 | | | | Santa Maria | CA | 93454 | |
| 4858767 | CITY OF SANTA MARIA | 110 E COOK STREET ROOM 5 | | | | SANTA MARIA | CA | 93454 | |
| 4783759 | City of Santa Maria, CA | 110 E Cook St RM 9 | | | | Santa Maria | CA | 93454 | |
| 4781163 | CITY OF SANTA PAULA | BUS LIC TAX COLLECTOR | P O BOX 569 | | | Santa Paula | CA | 93061 | |
| 5402813 | CITY OF SANTA PAULA | P O BOX 569 | | | | PAULA | CA | 93061 | |
| 4782875 | CITY OF SANTA PAULA | P O BOX 569 | BUS LIC TAX COLLECTOR | | | Santa Paula | CA | 93061 | |
| 4886542 | CITY OF SANTA PAULA | SANTA PAULA POLICE DEPT | 214 S 10TH ST | | | SANTA PAULA | CA | 93060 | |
| 4783813 | City of Santa Paula, CA | P.O. Box 1029 | | | | Santa Paula | CA | 93061 | |
| 5402814 | CITY OF SANTA ROSA | 965 SONOMA AVENUE | | | | SANTA ROSA | CA | 95404 | |
| 4778648 | City of Santa Rosa | Attn: Sue A. Gallagher | 100 Santa Rosa Avenue | Room 8 | | Santa Rosa | CA | 95404 | |
| 4781164 | CITY OF SANTA ROSA | c/o MuniServices, LLC | PO Box 1556 | | | Santa Rosa | CA | 95402 | |
| 4809798 | CITY OF SANTA ROSA | P.O. BOX 1673 | | | | SANTA ROSA | CA | 95402 | |
| 4781952 | CITY OF SANTA ROSA | PO Box 1556 | c/o MuniServices, LLC | | | Santa Rosa | CA | 95402 | |
| 4783747 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | | Santa Rosa | CA | 95402-1658 | |
| 4783903 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |
| 4783500 | City of Sarasota, FL | 1750 12th Street | | | | Sarasota | FL | 34236 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2738 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781165 | CITY OF SAVANNAH | 132 E. Broughton St. | P O BOX 1228 | | | Savannah | GA | 31402-1228 | |
| 5402815 | CITY OF SAVANNAH | P O BOX 1228 | | | | SAVANNAH | GA | 31419 | |
| 4783069 | CITY OF SAVANNAH | P O BOX 1228 | 132 E. Broughton St. | | | Savannah | GA | 31402-1228 | |
| 4783503 | City of Savannah, GA | 132 E. Broughton Street | | | | Savannah | GA | 31401 | |
| 4783931 | City of Savannah, GA | 2 East Bay St. | | | | Savannah | GA | 31401 | |
| 4784381 | City of Scappoose | 33568 E Columbia Avenue | | | | Scappoose | OR | 97056-3423 | |
| 4778649 | City of Schenectady | Corporation Counsel | 105 Jay Street, Room 201 | | | Schenectady | NY | 12305 | |
| 4847942 | CITY OF SCHULENBURG TX | 535 NORTH MAIN | P O BOX 8 | | | Schulenburg | TX | 78956 | |
| 5402816 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | VALLEY | CA | 95066 | |
| 4782308 | CITY OF SCOTTS VALLEY | ONE CIVIC CENTER DRIVE | | | | Scotts Valley | CA | 95066 | |
| 4783489 | City of Scotts Valley, CA | 1 Civic Center Drive | | | | Scotts Valley | CA | 95066-4156 | |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | | Scottsbluff | NE | 69361 | |
| 4811163 | CITY OF SCOTTSDALE | 7447 E. INDIAN SCHOOL RD | SUITE 110 | | | SCOTTSDALE | AZ | 85251 | |
| 4890781 | City of Scottsdale | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4811094 | CITY OF SCOTTSDALE | TAX AND LICENSE | PO BOX 1570 | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811066 | CITY OF SCOTTSDALE (PO 1570) | PO BOX 1570 | | | | SCOTTSDALE | AZ | 85252-1570 | |
| 4811026 | CITY OF SCOTTSDALE (po box 1949) | PO BOX 1600 | LICENSE# 927972 | | | SCOTTSDALE | AZ | 85282-1600 | |
| 4866062 | CITY OF SCRANTON | 340 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 4781166 | CITY OF SEATTLE | LICENSE & TAX ADMIN | PO BOX 34907 | | | Seattle | WA | 98124 | |
| 4782824 | CITY OF SEATTLE | P O BOX 34904 | REVENUE AND CONSUMER AFFAIRS | | | Seattle | WA | 98124-1904 | |
| 4780777 | City of Seattle | PO BOX 34214 | SoDo BIA | | | Seattle | WA | 98124-4214 | |
| 5402817 | CITY OF SEATTLE | PO BOX 34907 | | | | SEATTLE | WA | 98124 | |
| 4782917 | CITY OF SEATTLE | PO BOX 34907 | LICENSE & TAX ADMIN | | | Seattle | WA | 98124 | |
| 4781167 | CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | P O BOX 34904 | | | Seattle | WA | 98124-1904 | |
| 4887676 | CITY OF SEATTLE | SEATTLE DEPT OF TRANSPORT SDOT | P O BOX 34996 | | | SEATTLE | WA | 98124 | |
| 4783272 | City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | | | Seattle | WA | 98124-4018 | |
| 4809575 | CITY OF SEBASTOPOL | 7425 BODEGA AVENUE | | | | SEBASTOPOL | CA | 95472 | |
| 4783913 | City of Sebring, FL | P.O. Box 9900 | | | | Sebring | FL | 33871-9931 | |
| 5402818 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | | | | SEDALIA | MO | 65301 | |
| 4782305 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE | OFFICE OF CITY COLLECTOR | | | Sedalia | MO | 65301 | |
| 4781168 | CITY OF SEDALIA | OFFICE OF CITY COLLECTOR | 200 SOUTH OSAGE AVENUE | | | Sedalia | MO | 65301 | |
| 5402819 | CITY OF SELMA AL | PO BOX 450 | | | | SELMA | AL | 36702 | |
| 4781169 | CITY OF SELMA, AL | LICENSE DEPARTMENT | PO BOX 450 | | | Selma | AL | 36702-0450 | |
| 4783130 | CITY OF SELMA, AL | PO BOX 450 | LICENSE DEPARTMENT | | | Selma | AL | 36702-0450 | |
| 5402820 | CITY OF SEMINOLE | 9199 113TH ST N | | | | SEMINOLE | FL | 33772 | |
| 4781170 | CITY OF SEMINOLE | 9199 113TH ST N OCC LICENSE SECTION | | | | Seminole | FL | 33772 | |
| 4849092 | CITY OF SEMMES | BUSINESS LICENSE DEPT | PO BOX 830900 | | | Birmingham | AL | 35283 | |
| 4905566 | City of Sevierville | Attn: Russell Treadway, City Administrator | 120 Gary Wade Blvd. | | | Sevierville | TN | 37862 | |
| 5402821 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | SEVIERVILLE | TN | 37862 | |
| 4782683 | CITY OF SEVIERVILLE | P O BOX 5500 | | | | Sevierville | TN | 37864-5500 | |
| 4784477 | City of Sevierville, TN | P.O. Box 5500 | | | | Sevierville | TN | 37864 | |
| 4859775 | CITY OF SHAWANO | 127 S SAWYER ST | | | | SHAWANO | WI | 54166 | |
| 4871112 | CITY OF SHEBOYGAN BUILDING INSPECTI | 828 CENTER AVENUE | | | | SHEBOYGAN | WI | 53081 | |
| 4781171 | CITY OF SHEFFIELD | CITY CLERK | P O BOX 380 | | | Sheffield | AL | 35660 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402822 | CITY OF SHEFFIELD | P O BOX 380 | | | | SHEFFIELD | AL | 35660 | |
| 4782984 | CITY OF SHEFFIELD | P O BOX 380 | CITY CLERK | | | Sheffield | AL | 35660 | |
| 4781466 | CITY OF SHELBYVILLE | P.O. Box 1289 | | | | Shelbyville | KY | 40066 | |
| 4781644 | City of Sheridan | 4101 So. Federal Blvd. | | | | Sheridan | CO | 80110-5399 | |
| 4784507 | City of Sherman, TX | PO BOX 1106 | | | | SHERMAN | TX | 75091-1106 | |
| 4783727 | City of Show Low, AZ | 180 N 9th St Ste B | | | | SHOW LOW | AZ | 85901 | |
| 5402825 | CITY OF SHREVEPORT | PERMITS AND INSPECTIONS DIVISION | 505 TRAVIS STREET SUITE 130 | | | SHREVEPORT | LA | 71101 | |
| 4782966 | CITY OF SHREVEPORT | PO BOX 30168 | REVENUE DIV | | | Shreveport | LA | 71130-0002 | |
| 4781172 | CITY OF SHREVEPORT | REVENUE DIV | PO BOX 30168 | | | Shreveport | LA | 71130-0002 | |
| 4784067 | City of Shreveport, LA-D O W A S | P.O. Box 30065 | | | | Shreveport | LA | 71153 | |
| 5402826 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | MADRE | CA | 91024 | |
| 4782719 | CITY OF SIERRA MADRE | 232 W SIERRA MADRE BLVD | | | | Sierra Madre | CA | 91024 | |
| 4847472 | CITY OF SIERRA VISTA | 1011 N CORONADO DR | | | | Sierra Vista | AZ | 85635 | |
| 4778650 | City of Sierra Vista | Attn: Nathan Williams | 1011 N. Coronado Drive | | | Sierra Vista | AZ | 85635 | |
| 4783479 | City of Sierra Vista AZ | P.O. Box 52413 | | | | Phoenix | AZ | 85072-2413 | |
| 5402827 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | | | | VALLEY | CA | 93062-1680 | |
| 4782126 | CITY OF SIMI VALLEY | 2929 TAP O CANYON ROAD | BUSINESS TAX | | | Simi Valley | CA | 93062-1680 | |
| 4781173 | CITY OF SIMI VALLEY | BUSINESS TAX | 2929 TAP O CANYON ROAD | | | Simi Valley | CA | 93062-1680 | |
| 4905567 | City of Sioux City | Attn: Nicole DuBois, City Attorney | 405 6th Street | P.O Box 447 | | Sioux City | IA | 51101 | |
| 4783960 | City of Sioux City, IA/3572 | PO Box 3572 | | | | Sioux City | IA | 51102-3572 | |
| 4782003 | City of Sioux Falls | PO Box 459 | | | | Sioux Falls | SD | 57101 | |
| 4783028 | City of Slocomb | PO Box 1147 | | | | Slocomb | AL | 36375 | |
| 4781175 | CITY OF SMITHS STATION | CITY CLERK | PO BOX 250 | | | Smiths Station | AL | 36877 | |
| 5402828 | CITY OF SMITHS STATION | PO BOX 250 | | | | STATION | AL | 36877 | |
| 4783029 | CITY OF SMITHS STATION | PO BOX 250 | CITY CLERK | | | Smiths Station | AL | 36877 | |
| 4781174 | CITY OF SOLCOMB | PO BOX 1147 | | | | SLOCOMB | AL | 36375 | |
| 4783101 | CITY OF SOMERS POINT | 1 W NEW JERSEY AVE | CITY CLERKS OFFICE | | | Somers Point | NJ | 08244 | |
| 4781176 | CITY OF SOMERS POINT | CITY CLERKS OFFICE | 1 W NEW JERSEY AVE | | | Somers Point | NJ | 08244 | |
| 5402829 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | | | | SOMERS POINT | NJ | 08244 | |
| 4780307 | CITY OF SOMERS POINT | SOMERS POINT TAX COLLECTOR | PO BOX 157 | | | SOMERS POINT | NJ | 08244 | |
| 4779984 | City of Somers Point Sewer Utility | PO BOX 157 | | | | SOMERS POINT | NJ | 08244 | |
| 4781177 | CITY OF SOMERSET | City Clerk's Office | PO BOX 989 | | | Somerset | KY | 42502 | |
| 5402830 | CITY OF SOMERSET | PO BOX 989 | | | | SOMERSET | KY | 42502 | |
| 4782209 | CITY OF SOMERSET | PO BOX 989 | City Clerk's Office | | | Somerset | KY | 42502 | |
| 4784063 | City of Somerset, KY | P.O. Box 989 | | | | Somerset | KY | 42502 | |
| 4782368 | CITY OF SOMERVILLE | 1 FRANEY ROAD | DEPT OF PUBLIC WORKS | | | Somerville | MA | 02145 | |
| 5402831 | CITY OF SOMERVILLE | ONE FRANEY ROAD | | | | SOMERVILLE | MA | 02145 | |
| 4781178 | CITY OF SOMERVILLE | ONE FRANEY ROAD | ISD/HEALTH DIVISION | | | Somerville | MA | 02145 | |
| 4783546 | City of Somerville, MA | 93 Highland Avenue | | | | Somerville | MA | 02143 | |
| 4784095 | City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | | | Somerville | MA | 02145 | |
| 4809376 | CITY OF SONOMA | NO 1 THE PLAZA | | | | SONOMA | CA | 95476 | |
| 4781904 | CITY OF SOUTH BEND | PO DRAWER 9 | | | | South Bend | WA | 98586-0009 | |
| 5402832 | CITY OF SOUTH BEND | PODRAWER 9 | | | | BEND | WA | 98586-0009 | |
| 5402833 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | | | | TAHOE | CA | 96150 | |
| 4782352 | CITY OF SOUTH LAKE TAHOE | 1901 AIRPORT ROAD | BUSINESS LICENSE | | | South Lake Tahoe | CA | 96150 | |
| 4781179 | CITY OF SOUTH LAKE TAHOE | BUSINESS LICENSE | 1901 AIRPORT ROAD | | | South Lake Tahoe | CA | 96150 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2740 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809377 | CITY OF SOUTH LAKE TAHOE | REVENUE DIVISION | 1901 AIRPORT RD., SUITE 210 | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4809940 | CITY OF SOUTH MIAMI | FINANCE DEPARTMENT | 6130 SUNSET DRIVE | | | SOUTH MIAMI | FL | 33143 | |
| 5402834 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | MILWAUKEE | WI | 53172 | |
| 4782363 | CITY OF SOUTH MILWAUKEE | 2424 15TH AVENUE | | | | South Milwaukee | WI | 53172 | |
| 4900931 | City of South Portland | Thomas A. Quirk | 225 Douglass St PO Box 3553 | | | Portland | ME | 04101 | |
| 5402835 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | | SOUTHAVEN | MS | 38671 | |
| 4782700 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | PRIVILEGE LICENSE DIV | | | Southaven | MS | 38671 | |
| 4781180 | CITY OF SOUTHAVEN | PRIVILEGE LICENSE DIV | 8710 NORTHWEST DR | | | Southaven | MS | 38671 | |
| 4784195 | City of Southaven, MS | 8710 Northwest Dr | | | | Southaven | MS | 38671-2410 | |
| 5402836 | CITY OF SOUTHSIDE | 2255 HIGHWAY | | | | SOUTHSIDE | AL | 35907 | |
| 4783078 | CITY OF SOUTHSIDE | 2255 HIGHWAY 77 | | | | Southside | AL | 35907 | |
| 4778651 | City of Southwest Ctr | Attn: Dallas City Attorney | Dallas City Hall | 1500 Marilla Street | Room 7DN | Dallas | TX | 75201-6622 | |
| 5402837 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | | FORT | AL | 36527 | |
| 4782985 | City of Spanish Fort | 7361 Spanish Fort Blvd. | | | | Spanish Fort | AL | 36527 | |
| 4883358 | CITY OF SPARKS | P O BOX 857 | | | | SPARKS | NV | 89432 | |
| 4782509 | CITY OF SPARKS | P O BOX 857 | BUSINESS LICENSE SECTION | | | Sparks | NV | 89432-0857 | |
| 4782309 | City of Sparks | PO Box 857 | Revenue Div, 431 Prater Way | | | Sparks | NV | 89432-0857 | |
| 4809468 | CITY OF SPARKS | REVENUE DIVISION | P.O. BOX 857 | | | SPARKS | NV | 89432-0857 | |
| 4781181 | CITY OF SPARTANBURG | LICENSE COLLECTOR | P O BOX 1749 | | | Spartanburg | SC | 29304 | |
| 5402839 | CITY OF SPARTANBURG | P O BOX 1749 | | | | SPARTANBURG | SC | 29304 | |
| 4781966 | CITY OF SPARTANBURG | P O BOX 1749 | LICENSE COLLECTOR | | | Spartanburg | SC | 29304 | |
| 4905568 | City of Spokane | Attn: City Attorney | Office of the City Attorney | 808 W. Spokane Falls Blvd. | | Spokane | WA | 99201-3326 | |
| 4889317 | CITY OF SPOKANE | WEST 808 SPOKANE FALLS BLVD | | | | SPOKANE | WA | 99201 | |
| 6015242 | City of Spokane - Utilities Billing | Utilities Billing | 808 West Spokane Falls Blvd | | | Spokane | WA | 99201 | |
| 4784576 | City of Spokane, WA | 808 West Spokane Falls Blvd | | | | Spokane | WA | 99256-0001 | |
| 5402840 | CITY OF SPRINGBORO | 320 W CENTRAL AVE | | | | SPRINGBOR | OH | 45066 | |
| 4781507 | City of Springboro | 320 W Central Ave | | | | Springboro | OH | 45066 | |
| 5402841 | CITY OF SPRINGDALE OHIO INCOME TAX DEPT | 11700 SPRINGFIELD PIKE | | | | SPRINGDALE | OH | 45246 | |
| 4782760 | CITY OF SPRINGFIELD | 300 S SEVENTH ST | ROOM 106, MUNICIPAL CENTER W | | | Springfield | IL | 62701-1688 | |
| 5402842 | CITY OF SPRINGFIELD | 300 S SEVENTH ST ROOM 106 | | | | SPRINGFIELD | IL | 62701-1688 | |
| 4782374 | CITY OF SPRINGFIELD | 605 WORTHINGTON STREET | | | | Springfield | MA | 01105 | |
| 4782265 | CITY OF SPRINGFIELD | 70 Tapley Street, E Building | Weights & Measures Department | | | Springfield | MA | 01104 | |
| 4778652 | City of Springfield | Attn: City Attorney | 301 King Street, Room 1300 | | | Alexandria | VA | 22314 | |
| 4905569 | City of Springfield | Attn: City Manager | 76 E High St. | | | Springfield | OH | 45502 | |
| 4781183 | CITY OF SPRINGFIELD | DEPT OF FINANCE | P O BOX 8368 | | | Springfield | MO | 65801-8368 | |
| 4781182 | CITY OF SPRINGFIELD | MUNICIPAL CENTER | 300 S SEVENTH ST ROOM 106 | | | W Springfield | IL | 62701-1688 | |
| 4782886 | CITY OF SPRINGFIELD | P O BOX 8368 | DEPT OF FINANCE | | | Springfield | MO | 65801-8368 | |
| 4784334 | City of Springfield, OH | 76 East High St | | | | Springfield | OH | 45502 | |
| 4782007 | City of Springhill | P.O. Box 398 | | | | Springhill | LA | 71075 | |
| 5402843 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | | | | JOSEPH | MO | 64501 | |
| 4782304 | CITY OF ST JOSEPH | 1100 FEDERICK AVE ROOM 106 | BUSINESS LICENSE DIV | | | Saint Joseph | MO | 64501 | |
| 4781184 | CITY OF ST JOSEPH | BUSINESS LICENSE DIV | 1100 FEDERICK AVE ROOM 106 | | | Saint Joseph | MO | 64501 | |
| 5402844 | CITY OF ST MARY'S | 106 EAST SPRING STREET | | | | ST MARYS | OH | 45885 | |
| 4778653 | City of St Paul | Attn: Lyndsey Olson, City Attorney | 15 Kellogg Blvd. West | 400 City Hall | | Saint Paul | MN | 55102 | |
| 4885422 | CITY OF ST PETERS | PO BOX 9 | | | | ST PETERS | MO | 63376 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2741 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784600 | City of St. Albans MUC | P.O. Box 1270 | | | | St. Albans | WV | 25177 | |
| 4783467 | City of St. Albans/1488 | 1499 MacCorkle Ave | | | | Saint Albans | WV | 25177 | |
| 4784601 | City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | | | St. Albans | WV | 25177 | |
| 4784538 | City of St. George, UT | P.O. Box 1750 | | | | St. George | UT | 84771-1750 | |
| 4778654 | City of St. Joseph | Attn: Bryan Carter, City Attorney | 1100 Frederick Ave. | Room 307 | | St. Joseph | MO | 64501 | |
| 4783568 | City of St. Joseph, MO | 1100 Frederick Ave | | | | St Joseph | MO | 64501 | |
| 4781527 | City of St. Louis | GREGORY F.X. DALY COLLECTOR OF REVENUE | 410 City Hall | 1200 Market St. | | St. Louis | MO | 63103-2841 | |
| 4781508 | City of St. Mary's | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784352 | City of St. Marys, OH | 106 East Spring Street | | | | St. Marys | OH | 45885 | |
| 4784181 | City of St. Peters, MO | One St. Peters Centre Blvd. | | | | St. Peters | MO | 63376 | |
| 4783911 | City of St. Petersburg, FL | P.O. Box 33034 | | | | St. Petersburg | FL | 33733-8034 | |
| 4852497 | CITY OF STANTON | 7800 KATELLA AVE | | | | STANTON | CA | 90660 | |
| 4782718 | CITY OF STANTON | 7800 KATELLA AVENUE | | | | STANTON | CA | 90680 | |
| 4782198 | CITY OF STATESBORO | PO BOX 348 | | | | Statesboro | GA | 30459 | |
| 4783943 | City of Statesboro, GA | P.O. Box 348 | | | | Statesboro | GA | 30459 | |
| 4905888 | City of Statesville | 301 S. Center Street | | | | Statesville | NC | 28677 | |
| 4778655 | City of Statesville | Attn: Leah Messick, City Attorney | 301 S. Center Street | | | Statesville | NC | 28687 | |
| 5402845 | CITY OF STATESVILLE | PO BOX 1111 | | | | STATESVILLE | NC | 28687 | |
| 4784218 | City of Statesville, NC | P.O. Box 1111 | | | | Statesville | NC | 28687 | |
| 4781646 | City of Steamboat Springs | Department of Finance | P. O. Box 772869 | | | Steamboat Springs | CO | 80477 | |
| 5402846 | CITY OF STEAMBOAT SPRINGS | PO BOX 772869 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| 4863066 | CITY OF STERLING | 212 3RD AVENUE | | | | STERLING | IL | 61081 | |
| 4781647 | City of Sterling | P. O. Box 4000 | | | | Sterling | CO | 80751 | |
| 5404952 | CITY OF STERLING | PO BOX 4000 | | | | STERLING | CO | 80751 | |
| 4888803 | CITY OF STERLING HEIGHTS | TREASURY OFFICE | 40555 UTICA RD P O BOX 8009 | | | STERLING HEIGHTS | MI | 48311 | |
| 4784128 | City of Sterling Heights Water | PO Box 8009 | | | | STERLING HEIGHTS | MI | 48311-8009 | |
| 4783521 | City of Sterling, IL | 212 3rd Avenue | | | | Sterling | IL | 61081-3998 | |
| 4863267 | CITY OF STOCKTON | 22 E MARKET ST | | | | STOCKTON | CA | 95202 | |
| 4782903 | CITY OF STOCKTON | 345 N EL DORADO STREET | FIRE PREVENTION DIVISION | | | Stockton | CA | 95202 | |
| 4905570 | City of Stockton | Attn: John M. Luebberke, City Attorney | 425 N. El Dorado Street | 2nd Floor | | Stockton | CA | 95202 | |
| 4782055 | CITY OF STOCKTON | P O BOX 1570 | | | | Stockton | CA | 95201-1570 | |
| 4783490 | City of Stockton, CA | PO Box 7193 | | | | Pasadena | CA | 91109-7193 | |
| 4809477 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | SUISUN CITY | CA | 94585 | |
| 5402848 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | | | | CITY | CA | 94585-2600 | |
| 4782635 | CITY OF SUISUN CITY | 701 CIVIC CENTER BLVD | FINANCE DEPARTMENT | | | Suisun City | CA | 94585-2600 | |
| 4781185 | CITY OF SUISUN CITY | FINANCE DEPARTMENT | 701 CIVIC CENTER BLVD | | | Suisun City | CA | 94585-2600 | |
| 4784512 | City of Sulphur Springs, TX | 125 South Davis Street | | | | Sulphur Springs | TX | 75482 | |
| 4782594 | CITY OF SUMMERSVILLE | P.O. BOX 525 | | | | Summersville | WV | 26651 | |
| 4905571 | City of Sumter | Attn: City Manager | 21 N. Main Street | PO Box 1449 | | Sumter | SC | 29150 | |
| 4781186 | CITY OF SUMTER | LICENSE DIVISION | P O BOX 1449 | | | Sumter | SC | 29151 | |
| 4783124 | CITY OF SUMTER | P O BOX 1449 | LICENSE DIVISION | | | Sumter | SC | 29151 | |
| 5402849 | CITY OF SUMTER | PO BOX 1449 | | | | SUMTER | SC | 29151 | |
| 4784452 | City of Sumter, SC | P.O. Box 310 | | | | Sumter | SC | 29151-0310 | |
| 4781187 | CITY OF SUNNYVALE | 650 WEST OLIVE AVE | | | | SUNNYVALE | CA | 94088-3707 | |
| 4809547 | CITY OF SUNNYVALE | PO BOX 3707 | | | | SUNNYVALE | CA | 94088-3707 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782501 | CITY OF SUNRISE | 1607 NW 136 AVE, BLDG B | SAWGRASS TECHNOLOGY PARK | | | Sunrise | FL | 33323 | |
| 4783922 | City of Sunrise, FL | 10770 W Oakland Park Blvd | | | | Sunrise | FL | 33351 | |
| 4851029 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLAZA | | | | Surprise | AZ | 85374 | |
| 4783030 | CITY OF SYLACAUGA | P.O. BOX 390 | | | | Sylacauga | AL | 35150 | |
| 4782914 | CITY OF TACOMA | P.O. BOX 11640 | TAX & LICENSE DIVISION | | | Tacoma | WA | 98411-6640 | |
| 5402852 | CITY OF TACOMA | PO BOX 11640 | | | | TACOMA | WA | 98411-6640 | |
| 4781188 | CITY OF TACOMA | TAX & LICENSE DIVISION | P.O. BOX 11640 | | | Tacoma | WA | 98411-6640 | |
| 4784562 | City of Tacoma Public Utilities | PO BOX 11010 | | | | TACOMA | WA | 98411-1010 | |
| 4782486 | CITY OF TACOMA TREASURER | PO BOX 11367 | | | | Tacoma | WA | 98411-0367 | |
| 4782878 | CITY OF TAFT | 209 E. KERN STREET | | | | Taft | CA | 93268-3292 | |
| 4783691 | City of Taft, CA | 209 E. Kern St | | | | Taft | CA | 93268 | |
| 4783031 | CITY OF TALLADEGA | P O BOX 498 | | | | Talladega | AL | 35161 | |
| 4781572 | City of Talladega | P.O. Box 498 | | | | Talladega | AL | 35160 | |
| 5402854 | CITY OF TALLAHASSEE | 300 SOUTH ADAMS STREET A-4 | | | | TALLAHASSEE | FL | 32301 | |
| 4905572 | City of Tallahassee | Attn: Lewis E. Shelley, City Attorney | 300 S. Adams St. | | | Tallahassee | FL | 32301 | |
| 4781678 | City of Tallahassee | Tax & Revenue Division | 300 South Adams Street A-4 | | | Tallahassee | FL | 32301 | |
| 4783886 | City of Tallahassee, FL | 435 N Macomb St | | | | Tallahassee | FL | 32301-1050 | |
| 4782963 | CITY OF TALLASSEE | 3 FREEMAN AVENUE | | | | TALLASSEE | AL | 36078 | |
| 4784337 | City of Tallmadge, OH | PO Box 35 | | | | Tallmadge | OH | 44278-0035 | |
| 4781679 | City of Tampa | 315 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| 4865552 | CITY OF TAMPA | 315 E KENNEDY BLVD 050C2 | | | | TAMPA | FL | 33602 | |
| 4781189 | CITY OF TAMPA | BUSINESS TAX DIV | P O BOX 2200 | | | Tampa | FL | 33601-2200 | |
| 4782502 | CITY OF TAMPA | P O BOX 2200 | BUSINESS TAX DIV | | | Tampa | FL | 33601-2200 | |
| 4905573 | City of Tampa Florida | Attn: Salvatore Territo, City Attorney | Old City Hall, 5th Floor | 315 E. Kennedy Blvd. | | Tampa | FL | 33602 | |
| 4782643 | CITY OF TAUNTON | 45 SCHOOL STREET | TAUNTON BOARD OF HEALTH | | | Taunton | MA | 02780-3212 | |
| 4784154 | City of Taylor, MI - Water Dept | 23555 Goddard | | | | Taylor | MI | 48180 | |
| 4783562 | City of Taylor, MI - Water Dept | 25605 Northline | | | | Taylor | MI | 48180 | |
| 4850137 | CITY OF TAYLORSVILLE | PO BOX 279 | | | | Taylorsville | KY | 40071 | |
| 5402855 | CITY OF TEGA CAY | 7725 TEGA CAY DRIVE | | | | CAY | SC | 29708 | |
| 4782107 | City of Tega Cay | 7725 Tega Cay Drive | | | | Tega Cay | SC | 29708 | |
| 5402856 | CITY OF TEMECULA | 41000 MAIN STREET | | | | TEMECULA | CA | 92590 | |
| 4781190 | CITY OF TEMECULA | 41000 MAIN STREET BUSINESS LICENSE | | | | Temecula | CA | 92590 | |
| 4811004 | CITY OF TEMPE | TAX & LICENSE DIVISION | PO BOX 29618 | | | PHOENIX | AZ | 85038-9618 | |
| 4811123 | CITY OF TEMPE ALARM UNIT | POLICE ALARM COORDINATOR | PO BOX 90049 | | | PRESCOTT | AZ | 86304-9049 | |
| 4811013 | CITY OF TEMPE-PERMITS | COMMUNITY DEVELOPMENT DEPARTMENT | 31 E 5TH ST GARDEN LEVEL | | | TEMPE | AZ | 85281 | |
| 5402857 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | | | | CITY | CA | 91780 | |
| 4782755 | CITY OF TEMPLE CITY | 9701 LAS TUNAS DRIVE | BUSINESS LICENSE SECTION | | | Temple City | CA | 91780 | |
| 4781191 | CITY OF TEMPLE CITY | BUSINESS LICENSE SECTION | 9701 LAS TUNAS DRIVE | | | Temple City | CA | 91780 | |
| 4782534 | CITY OF TEMPLE TERRACE | P O BOX 16930 | OCC LICENSE DIVISION | | | Temple Terrace | FL | 33687 | |
| 4783914 | City of Temple Terrace, FL | P.O. Box 16930 | | | | Temple Terrace | FL | 33687-6930 | |
| 4778656 | City of Terre Haute | City Legal Department | 17 Harding Avenue, 2nd floor | | | Terre Haute | IN | 47807 | |
| 4783531 | City of Terre Haute/Sewer | PO Box 21043 | | | | Tulsa | OK | 74121-1043 | |
| 4782557 | CITY OF TEXARKANA, TX | PO BOX 1967 | ENVIRONMENTAL SERVICES UNIT | | | Texarkana | TX | 75503 | |
| 4784499 | City of Texas City, TX | P.O. Box 3837 | | | | Texas City | TX | 77592-3837 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5402858 | CITY OF THE DALLES | 313 COURT STREET | | | | DALLES | OR | 97058 | |
| 4782496 | CITY OF THE DALLES | 313 COURT STREET | | | | The Dalles | OR | 97058 | |
| 4783621 | City of The Dalles, OR | PO Box 1790 | | | | The Dalles | OR | 97058-8008 | |
| 4783066 | CITY OF THOMASVILLE | P.O. BOX 127 | | | | Thomasville | AL | 36784 | |
| 4783703 | City of Thomasville - AL | P.O. Box 127 | | | | Thomasville | AL | 36784 | |
| 4778657 | City of Thorndale | Attn: Thomas L. Whiteman, Esq., Solicitor | 313 W Market Street, Suite 6702 | | | West Chester | PA | 19380-0991 | |
| 4781649 | City of Thornton | P.O. Box 910222 | | | | Denver | CO | 80291 | |
| 4783848 | City of Thornton, CO | PO Box 810262 | | | | Denver | CO | 80281-0262 | |
| 4781935 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD. | Finance Department - Business License | | | Thousand Oaks | CA | 91362 | |
| 4783483 | City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | | | Thousand Oaks | CA | 91362 | |
| 4782590 | CITY OF TIFTON | P O BOX 229 | BUSINESS TAX OFFICE | | | Tifton | GA | 31793-0229 | |
| 4783945 | City of Tifton, GA | 1000 Armour Road | | | | Tifton | GA | 31794 | |
| 4783506 | City of Tifton, GA | 130 1st St E | | | | Tifton | GA | 31794 | |
| 4783618 | City of Tigard, OR | PO Box 3129 | | | | PORTLAND | OR | 97208-3129 | |
| 4782562 | CITY OF TITUSVILLE | P O BOX 2806 | TAX COLLECTOR | | | Titusville | FL | 32781-2806 | |
| 4884674 | CITY OF TITUSVILLE | PO BOX 2806 | | | | TITUSVILLE | FL | 32781 | |
| 4783893 | City of Titusville, FL | 2836 Garden Street | | | | Titusville | FL | 32796 | |
| 4783499 | City of Titusville, FL | 555 S. Washington Ave | | | | Titusville | FL | 32796 | |
| 4888718 | CITY OF TOLEDO | TOLEDO POLICE DEPT FALSE ALARM | 525 N ERIE STREET | | | TOLEDO | OH | 43624 | |
| 4888798 | CITY OF TOLEDO | TREASURER | ONE GOVERNMENT CENTER STE 2000 | | | TOLEDO | OH | 43604 | |
| 5402861 | CITY OF TOLEDO OHIO DIVISION OF TAXATION | ONE GOVERNMENT CENTER 2070 | | | | TOLEDO | OH | 43604-2280 | |
| 4781490 | CITY OF TOLEDO, OHIO DIVISION OF TAXATION | One Government Center, #2070 | | | | Toledo | OH | 43604-2280 | |
| 4783725 | City of Tolleson, AZ | 9555 West Van Buren | | | | Tolleson | AZ | 85353 | |
| 4782871 | CITY OF TORRANCE | 3031 TORRANCE BLVD | BUSINESS LICENSE DIVISION | | | Torrance | CA | 90503 | |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | | Torrance | CA | 90503 | |
| 4783487 | City of Torrance Utilities | PO Box 845629 | | | | Los Angeles | CA | 90084-5629 | |
| 4809485 | CITY OF TRACY | 333 CIVIC CENTER PLAZA | | | | TRACY | CA | 95376 | |
| 4782397 | CITY OF TRACY | 8839 N Cedar Ave #212 | | | | Fresno | CA | 93720-1832 | |
| 5402862 | CITY OF TRACY | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5402863 | CITY OF TRAVELERS REST | 6711 STATE PARK RD | | | | REST | SC | 29690 | |
| 4781193 | CITY OF TRAVELERS REST | 6711 STATE PARK RD BUSINESS LICENSE | | | | Travelers Rest | SC | 29690 | |
| 4851303 | CITY OF TRENTON NJ | 319 EAST STATE STREET | | | | Trenton | NJ | 08608 | |
| 4868206 | CITY OF TROY | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 4784167 | City of Troy, MI | PO BOX 554743 | | | | DETROIT | MI | 48255-4743 | |
| 4781194 | CITY OF TRUSSVILLE | BUSINESS LICENSE SECTION | P.O. BOX 159 | | | Trussville | AL | 35173 | |
| 4782964 | CITY OF TRUSSVILLE | P.O. BOX 159 | BUSINESS LICENSE SECTION | | | Trussville | AL | 35173 | |
| 5402864 | CITY OF TRUSSVILLE | PO BOX 159 | | | | TRUSSVILLE | AL | 35173 | |
| 4781195 | CITY OF TUCKER | 4119 ADRIAN STREET | | | | TUCKER | GA | 30084 | |
| 4782193 | City of Tucker City Hall | 4119 Adrian Street | | | | Tucker | GA | 30084 | |
| 5402865 | CITY OF TUCSON | 255 W ALAMEDA | | | | TUCSON | AZ | 85701 | |
| 4781196 | CITY OF TUCSON | 255 W ALAMEDA LICENSE SECTION | | | | Tucson | AZ | 85701 | |
| 4905574 | City of Tucson | Attn: City Attorney | City Attorney's Office | 103 E. Alameda | Suite 501 | Tucson | AZ | 85701 | |
| 4825930 | CITY OF TUCSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811060 | CITY OF TUCSON (License) | COLLECTIONS SECTION LIC#1140435 | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | |
| 4783731 | City of Tucson, AZ | PO Box 52771 | | | | Phoenix | AZ | 85072-2771 | |
| 4784284 | City of Tucumcari, NM | P.O. Box 1188 | | | | Tucumcari | NM | 88401 | |
| 5402866 | CITY OF TUKWILA | 6101 CAPITOL BLVD STE C BOX1397 | | | | OLYMPIA | WA | 98507 | |
| 4782927 | CITY OF TUKWILA | 6200 Southcenter Blvd. | | | | Tukwila | WA | 98188 | |
| 4784581 | City of Tukwila, WA | 6200 Southcenter Blvd | | | | Tukwila | WA | 98188-2599 | |
| 4867097 | CITY OF TULARE | 411 EAST KERN AVENUE | | | | TULARE | CA | 93274 | |
| 4782310 | CITY OF TULSA | PO BOX 451 | DEPT OF FINANCE | | | Tulsa | OK | 74101-0451 | |
| 4884897 | CITY OF TULSA DEPT OF FINANCE | PO BOX 451 | | | | TULSA | OK | 74101 | |
| 4784367 | City of Tulsa Utilities | Utilities Services | | | | Tulsa | OK | 74187-0002 | |
| 4778658 | City of Tulsa Woodland Hls | Attn: City Attorney | 175 East 2nd Street, Suite 690 | | | Tulsa | OK | 74103 | |
| 5846423 | City of Tulsa, Oklahoma | 175 East 2nd Street, Suite 1580 | | | | Tulsa | OK | 74103 | |
| 4782559 | CITY OF TUPELO | PO BOX 1485 | | | | TUPELO | MS | 38802-1485 | |
| 4781574 | City of Tuscaloosa | Alabama Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4781197 | City of TUSCALOOSA | BUSINESS LICENSE | P O BOX 2089 | | | Tuscaloosa | AL | 35403 | |
| 4783051 | CITY OF TUSCALOOSA | P O BOX 2089 | BUSINESS LICENSE | | | Tuscaloosa | AL | 35403 | |
| 5484086 | CITY OF TUSCALOOSA | PO BOX 2089 | | | | TUSCALOOSA | AL | 35403 | |
| 4781575 | City of Tuscaloosa | Revenue Department | P. O. Box2089 | | | Tuscaloosa | AL | 35403 | |
| 4783702 | City of Tuscaloosa, AL | P.O. Box 2090 | | | | Tuscaloosa | AL | 35403-2090 | |
| 4783067 | CITY OF TUSCUMBIA | P O BOX 29 | | | | TUSCUMBIA | AL | 35674 | |
| 4783073 | CITY OF TUSKEGEE | 101 FONVILLE ST | | | | TUSKEGEE | AL | 36083 | |
| 4783976 | City of Twin Falls, ID | P.O. Box 2469 | | | | Twin Falls | ID | 83303-2469 | |
| 4784496 | City of Tyler, TX | PO Box 336 | | | | Tyler | TX | 75710-0336 | |
| 4782416 | CITY OF UNION | P O BOX 987 | | | | UNION | SC | 29379 | |
| 4784564 | City of Union Gap, WA | P.O. Box 3008 | | | | Union Gap | WA | 98903-0008 | |
| 4783504 | City of Valdosta, GA | 1016 Myrtle Street | | | | Valdosta | GA | 31601 | |
| 4783936 | City of Valdosta, GA | 216 E Central Ave. | | | | Valdosta | GA | 31601 | |
| 5402868 | CITY OF VALLEJO | 555 SANTA CLARA ST | | | | VALLEJO | CA | 94590-5934 | |
| 4782380 | CITY OF VALLEJO | 555 SANTA CLARA ST | BUSINESS LICENSE DIV | | | Vallejo | CA | 94590-5934 | |
| 4809564 | CITY OF VALLEJO | 555 SANTA CLARA STREET | BUSINESS LICENSE DIVISION | | | VALLEJO | CA | 94590 | |
| 4781198 | CITY OF VALLEJO | BUSINESS LICENSE DIV | 555 SANTA CLARA ST | | | Vallejo | CA | 94590-5934 | |
| 4783034 | CITY OF VALLEY | 20 FOB JAMES DR | REVENUE DEPT | | | Valley | AL | 36854 | |
| 4783033 | City of Valley | PO BOX 186 | | | | VALLEY | AL | 36854 | |
| 4784569 | City of Vancouver, WA | PO Box 35195 | | | | Seattle | WA | 98124-5195 | |
| 4846761 | CITY OF VENTURA | 501 POLI ST RM 107 | PO BOX 99 | | | Ventura | CA | 93002 | |
| 4781199 | CITY OF VENTURA | 501 POLI ST ROOM 107 | | | | VENTURA | CA | 93001 | |
| 5402869 | CITY OF VERO BEACH | 1053 20TH PL | | | | BEACH | FL | 32961-1389 | |
| 4782525 | CITY OF VERO BEACH | 1053 20TH PL | PLANNING DEPT | | | Vero Beach | FL | 32961-1389 | |
| 4781200 | CITY OF VERO BEACH | PLANNING DEPT | 1053 20TH PL | | | Vero Beach | FL | 32961-1389 | |
| 4782314 | CITY OF VERSAILLES | P O BOX 625 | Attn: Tax Dept | | | Versailles | KY | 40383 | |
| 5402870 | CITY OF VERSAILLES | PO BOX 625 | | | | VERSAILLE | OH | 40383-0625 | |
| 4781501 | City of Versailles | PO Box 625 | | | | Versailles | KY | 40383-0625 | |
| 4778659 | City of Victoria | City Attorney's Office | 105 W. Juan Linn St. | P.O. Box 1758 | | Victoria | TX | 77902 | |
| 4784506 | City of Victoria,TX | P.O. Box 1279 | | | | Victoria | TX | 77902 | |
| 4860683 | CITY OF VICTORVILLE | 14343 CIVIC DR | | | | VICTORVILLE | CA | 92392 | |
| 4781201 | CITY OF VICTORVILLE | 14343 CIVIC DR | PO BOX 5001 | | | Victorville | CA | 92393-5001 | |
| 5402871 | CITY OF VICTORVILLE | PO BOX 5001 | | | | VICTORVILLE | CA | 92393-5001 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2745 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782677 | CITY OF VICTORVILLE | PO BOX 5001 | 14343 CIVIC DR | | | Victorville | CA | 92393-5001 | |
| 4783766 | City of Victorville, CA | PO Box 845517 | | | | Los Angeles | CA | 90084-5517 | |
| 4783047 | CITY OF VIENNA | P.O. BOX 5097 | | | | Vienna | WV | 26105-5097 | |
| 4784599 | City of Vienna, WV | P.O. Box 5097 | | | | Vienna | WV | 26105-0097 | |
| 5402873 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | PARK | CA | 92861 | |
| 4782386 | CITY OF VILLA PARK | 17855 SANTIAGO BOULEVARD | | | | Villa Park | CA | 92861 | |
| 4863907 | CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| 4879419 | CITY OF VIRGINIA BEACH | MUNICIPAL CENTER BLDG 1 | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4781202 | CITY OF VISALIA | BUSINESS TAX DIV | P O BOX 4002 | | | Visalia | CA | 93278 | |
| 4778660 | City of Visalia | City Attorney's Office | 220 N. Santa Fe St. | | | Visalia | CA | 93292 | |
| 5402874 | CITY OF VISALIA | P O BOX 4002 | | | | VISALIA | CA | 93278 | |
| 4782971 | CITY OF VISALIA | P O BOX 4002 | BUSINESS TAX DIV | | | Visalia | CA | 93278 | |
| 4783689 | City of Visalia, CA - Utility Billing | PO Box 51159 | | | | Los Angeles | CA | 90051-5459 | |
| 4142768 | City of Waco and Waco ISD | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4126073 | City of Waco and/or Waco Independent School District | c/o McCreary Law Firm | PO Box 1669 | | | Waco | TX | 76703-1669 | |
| 4906134 | City of Waco and/or Waco Independent School District | Tara LeDay | McCreary, Veselka, Bragg & Allen, PC | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4784489 | City of Waco Water Office | P.O. Box 2649 | | | | Waco | TX | 76702-2649 | |
| 4862157 | CITY OF WAITE PARK | 19 13TH AVENUE NORTH | | | | WAITE PARK | MN | 56387 | |
| 4784519 | City of Wake Village, TX | PO Box 3776 | | | | Wake Village | TX | 75501 | |
| 4784580 | City of Walla Walla, WA | 15 N 3rd Ave | | | | Walla Walla | WA | 99362-1859 | |
| 4782272 | CITY OF WALNUT | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5402875 | CITY OF WALNUT | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 5402876 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | CREEK | CA | 94596 | |
| 4809842 | CITY OF WALNUT CREEK | 1666 NORTH MAIN STREET | | | | WALNUT CREEK | CA | 94596 | |
| 4809328 | CITY OF WALNUT CREEK | PARKING ENFORCEMENT CENTER | P.O. BOX 5010 | | | SAN RAMON | CA | 94583 | |
| 4782145 | CITY OF WALTERBORO | 300 HAMPTON ST | | | | WALTERBORO | SC | 29488 | |
| 4849979 | CITY OF WAPAKONETA | CITY OF WAPAKONETA INCOME TAX | PO BOX 269 | | | Wapakoneta | OH | 45895 | |
| 4784144 | City of Warren, MI | PO Box 554765 | | | | DETROIT | MI | 48255-4765 | |
| 4784359 | City of Warren, OH | P.O. Box 670 | | | | Warren | OH | 44482-0670 | |
| 4865813 | CITY OF WARWICK | 3275 POST ROAD | | | | WARWICK | RI | 02886 | |
| 4778661 | City of Washington Sq | The Office of County Counsel | 155 N First Avenue | Suite: 340 | | Hillsboro | OR | 97124-3072 | |
| 4781529 | City of Wasilla | 290 E. Herning Avenue | | | | Wasilla | AK | 99654-7091 | |
| 5402877 | CITY OF WASILLA | 290 EAST HERNING AVENUE | | | | WASILLA | AK | 99654-7091 | |
| 4781203 | CITY OF WASILLA | 290 East Herning Avenue | Finance Department | | | Wasilla | AK | 99654-7091 | |
| 4900039 | City of Watchung NJ | City of Watchung NJ | Watchung Municipal Building | 15 Mountain Blvd. | | Watchung | NJ | 07069 | |
| 4905575 | City of Waterbury | Attn: City Attorney | City Hall Building | 235 Grand St. | | Waterbury | CT | 06702 | |
| 4778662 | City of Waterford | Attn: Town Clerk | 15 Rope Ferry Road | | | Waterford | CT | 06385 | |
| 4870261 | CITY OF WATERLOO | 715 MULBERRY ST | | | | WATERLOO | IA | 50703 | |
| 4782294 | CITY OF WATSONVILLE | 250 MAIN STREET | FINANCE DEPARTMENT | | | Watsonville | CA | 95076 | |
| 4809379 | CITY OF WATSONVILLE | 250 MAIN STREET | | | | WATSONVILLE | CA | 95076 | |
| 5402878 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | | | | WAUPACA | WI | 54981 | |
| 4783090 | CITY OF WAUPACA | 111 SOUTH MAIN STREET | CITY CLERK | | | Waupaca | WI | 54981 | |
| 4784588 | City of Waupaca, WI | 111 South Main | | | | Waupaca | WI | 54981 | |
| 4867013 | CITY OF WAUSAU | 407 GRANT STREET | | | | WAUSAU | WI | 54403 | |
| 4870685 | CITY OF WAUWATOSA | 7725 W NORTH AVE | | | | WAUWATOSA | WI | 53213 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2746 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781204 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM | 107 | | | Waynesboro | VA | 22980 | |
| 4781962 | CITY OF WAYNESBORO | 503 WEST MAIN STREET RM 107 | | | | WAYNESBORO | VA | 22980 | |
| 4778663 | City of Waynesboro | Attn: Commonwealth's Attorney | 250 S. Wayne Ave. | | | Waynesboro | VA | 22980 | |
| 4784553 | City of Waynesboro, VA | 941 Fir St. | | | | Waynesboro | VA | 22980 | |
| 4783035 | City of Weaver | 500 Aniston Street | | | | Weaver | AL | 36277 | |
| 5404957 | CITY OF WEAVER | PO BOX 934668 | | | | ATLANTA | AL | 31193 | |
| 4778664 | City of Webster City | Attn: City Attorney | 400 Second Street | PO Box 217 | | Webster City | IA | 50595 | |
| 4783971 | City of Webster City, IA | P.O. Box 217 | | | | Webster City | IA | 50595-0217 | |
| 4784578 | City of Wenatchee, WA | P.O. Box 519 | | | | Wenatchee | WA | 98807-0519 | |
| 4135223 | City of Weslaco | c/o Perdue, Brandon, Fielder, Collins & Mott, LLP | P.O. Box 2916 | | | McAllen | TX | 78502 | |
| 4782171 | CITY OF WEST ALLIS | 7525 W GREENFIELD AVE | CLERK/TREASURER'S OFFICE | | | West Allis | WI | 53214 | |
| 4782341 | CITY OF WEST ALLIS HEALTH DEPT | 7120 W NATIONAL AVENUE | | | | West Allis | WI | 53214-4774 | |
| 5787295 | CITY OF WEST BUECHEL | 3705 BASHFORD AVENUE | | | | WEST BUECHEL | KY | 40218 | |
| 4781205 | CITY OF WEST COLUMBIA | BUSINESS LICENSE DIV | P O BOX 4044 | | | West Columbia | SC | 29171 | |
| 5402880 | CITY OF WEST COLUMBIA | P O BOX 4044 | | | | COLUMBIA | SC | 29171 | |
| 4782185 | CITY OF WEST COLUMBIA | P O BOX 4044 | BUSINESS LICENSE DIV | | | West Columbia | SC | 29171 | |
| 4781827 | City of West Columbia | P.O. Box 4044 | | | | West Columbia | SC | 29171 | |
| 4784448 | City of West Columbia, SC | P.O. Box 4044 | | | | West Columbia | SC | 29171-4044 | |
| 4782853 | CITY OF WEST COVINA | 1444 W GARVEY AVE | BUS LICENSE DEPT | | | West Covina | CA | 91790 | |
| 4782896 | CITY OF WEST COVINA | 8839 N CEDAR AVE #212 | | | | Fresno | CA | 93720-1832 | |
| 5402881 | CITY OF WEST COVINA | 8839 N CEDAR AVE 212 | | | | FRESNO | CA | 93720-1832 | |
| 4781206 | CITY OF WEST COVINA | BUS LICENSE DEPT | 1444 W GARVEY AVE | | | West Covina | CA | 91790 | |
| 4782409 | CITY OF WEST FRANKFORT | 110 N JEFFERSON ST | | | | West Frankfort | IL | 62896 | |
| 4779712 | CITY OF WEST HAVEN | 355 Main St | | | | West Haven | CT | 06516 | |
| 4784533 | City of West Jordan, UT | PO Box 550 | | | | West Jordan City | UT | 84084-5020 | |
| 5402882 | CITY OF WEST MONROE | 2305 N 7TH STREET | | | | MONROE | LA | 71291 | |
| 4781979 | CITY OF WEST MONROE | 2305 N 7TH STREET | FINANCE DIRECTOR | | | West Monroe | LA | 71291 | |
| 4781207 | CITY OF WEST MONROE | FINANCE DIRECTOR | 2305 N 7TH STREET | | | West Monroe | LA | 71291 | |
| 4809941 | CITY OF WEST PALM BEACH | PO BOX 31627 | | | | TAMPA | FL | 33631-3627 | |
| 4809943 | CITY OF WEST PALM BEACH FIRE | INSPECTIONS BUREAU | 500 N. DIXIE HWY. | | | WEST PALM BEACH | FL | 33401 | |
| 4778665 | City of West Seneca | Attn: John Fenz, Town Attorney | 1250 Union Road | | | West Seneca | NY | 14224 | |
| 4861024 | CITY OF WEST ST PAUL | 1616 HUMBOLDT AVE | | | | WEST ST PAUL | MN | 55118 | |
| 4778666 | City of West Town | Attorney's Office | Suite 200 | 2nd Floor City Hall Annex | 100 E. 11th Street | Chattanooga | TN | 37402 | |
| 4780145 | City of Westand Taxes | 36601 Ford Rd | | | | Westland | MI | 48185 | |
| 4780146 | City of Westand Taxes | PO Box 554887 | | | | Detroit | MI | 48255-4887 | |
| 4782278 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | BUSINESS LICENSE DIV | | | Westminster | CA | 92683 | |
| 5484088 | CITY OF WESTMINSTER | PO BOX 17107 | | | | DENVER | CO | 80217-7102 | |
| 4781651 | City of Westminster | Sales Tax Division | P.O. Box 17107 | | | Denver | CO | 80217-7102 | |
| 4784104 | City of Westminster, MD | 56 W. Main St. | | | | Westminster | MD | 21157 | |
| 4783079 | CITY OF WESTOVER | 500 Dupont Road | City Clerk | | | Westover | WV | 26501 | |
| 5402884 | CITY OF WESTOVER | 500 DUPONT ROAD CITY CLERK | | | | WESTOVER | WV | 26501 | |
| 4781208 | CITY OF WESTOVER | City Clerk | 500 Dupont Road | | | Westover | WV | 26501 | |
| 4778668 | City of Westover/Morgantown | Morgantown City Attorney | 389 Spruce Street | Room 6 | | Morgantown | WV | 26505 | |
| 4783052 | CITY OF WETUMPKA | P O BOX 1180 | | | | WETUMPKA | AL | 36092 | |
| 5403262 | CITY OF WHEAT RIDGE | PO BOX 912758 | | | | DENVER | CO | 80291-2758 | |
| 4781652 | City of Wheat Ridge | Tax Division | P.O. Box 912758 | | | Denver | CO | 80291-2758 | |
| 4782207 | CITY OF WHITE PLAINS BUILDING DEPT | 70 CHURCH STREET | | | | White Plains | NY | 10601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2747 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4784293 | City of White Plains, NY | 255 Main Street | | | | White Plains | NY | 10601 | |
| 4783599 | City of White Plains, NY | White Plains City Hall, 255 Main Street | | | | White Plains | NY | 10601 | |
| 4782769 | CITY OF WICHITA | 455 NORTH MAIN STREET | CITY LICENSE - 1ST FLOOR | | | Wichita | KS | 67202-1678 | |
| 4905576 | City of Wichita, Kansas | Attn: Sharon Dickgrafe, Chief Deputy City Attorney | City Hall | 455 N. Main | 2nd Floor | Wichita | KS | 67202 | |
| 4846764 | CITY OF WILDWOOD | 4400 NEW JERSEY AVENUE | | | | Wildwood | NJ | 08260 | |
| 4783631 | City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | | | Wilkes-Barre | PA | 18703 | |
| 4782269 | CITY OF WILKESON | 540 Church St | PO Box 89 | | | Wilkeson | WA | 98396 | |
| 5402886 | CITY OF WILKESON | PO BOX 89 | | | | WILKESON | WA | 98396 | |
| 4852608 | CITY OF WILLIAMS | 464 8 STREET PO BOX 310 | | | | Williams | CA | 95987 | |
| 4809456 | CITY OF WILLIAMS | P.O. BOX 310 | | | | WILLIAMS | CA | 95987 | |
| 4778669 | City of Williamsburg | Attn: Christina Workman Shelton, City Attorney | 401 Lafayette Street | | | Williamsburg | VA | 23185 | |
| 4809469 | CITY OF WILLOWS | FINANCE DEPARTMENT | 201 N LASSEN STREET | | | WILLOWS | CA | 95988 | |
| 4833758 | CITY OF WILTON MANORS | Redacted | | | | | | | |
| 4851661 | CITY OF WINCHESTER | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4848114 | CITY OF WINCHESTER KENTUCKY | PO BOX 4135 | | | | Winchester | KY | 40392 | |
| 4781209 | CITY OF WINFIELD | LICENSE DEPT | PO DRAWER 1438 | | | Winfield | AL | 35594 | |
| 4783010 | CITY OF WINFIELD | PO DRAWER 1438 | LICENSE DEPT | | | Winfield | AL | 35594 | |
| 5402887 | CITY OF WINFIELD | PODRAWER 1438 | | | | WINFIELD | AL | 35594 | |
| 4784224 | City of Winston-Salem, NC | PO BOX 580055 | | | | Charlotte | NC | 28258-0055 | |
| 4783923 | City of Winter Park, FL | P.O. Box 1986 | | | | Winter Park | FL | 32790-1986 | |
| 4851257 | CITY OF WIXOM | CITY MANAGERS OFFICE | 49045 PONTIAC TRAIL | | | Wixom | MI | 48393 | |
| 5402888 | CITY OF WOODLAND PARK | PO BOX 9045 | | | | WOODLAND PARK | CO | 80866 | |
| 4781655 | City of Woodland Park | Revenue Dept., 220 W. South Avenue | P. O. Box 9045 | | | Woodland Park | CO | 80866-9045 | |
| 4781519 | City of Wooster | PO BOX 1088 | | | | WOOSTER | OH | 44691-7081 | |
| 4784156 | City of Wyoming, MI | 1155 28th St SW | | | | Wyoming | MI | 49509 | |
| 4871909 | CITY OF XENIA | 966 TOWLER ROAD | | | | XENIA | OH | 45385 | |
| 4783600 | City of Yonkers, NY | 1 Larkin Center 3rd Floor | | | | Yonkers | NY | 10701 | |
| 4784294 | City of Yonkers, NY | 40 South Broadway, Room 100 | | | | Yonkers | NY | 10701 | |
| 4781210 | CITY OF YORBA LINDA | 4845 CASA LOMA AVE | | | | Yorba Linda | CA | 92886-3364 | |
| 4778670 | City of Yorktown Hts | Attn: Richard S. Abbate, Esq., Town Attorney | Town Hall | 363 Underhill Avenue | | Yorktown Heights | NY | 10598 | |
| 5402890 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD | | | | CITY | CA | 95993 | |
| 4783761 | City of Yuba City | 1201 Civic Center Blvd | | | | Yuba City | CA | 95993-3005 | |
| 4782901 | CITY OF YUBA CITY | 1201 CIVIC CENTER BLVD. | | | | Yuba City | CA | 95993 | |
| 4809447 | CITY OF YUBA CITY | BUSINESS LICENSE RENEWAL | 1201 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4778671 | City of Yuma | City Attorney's Office | Yuma City Hall | One City Plaza | | Yuma | AZ | 85364-1436 | |
| 4783721 | City of Yuma, AZ | PO BOX 13012 | | | | YUMA | AZ | 85366-3012 | |
| 4781520 | City of Zanesville | 401 MARKET STREET | | | | ZANESVILLE | OH | 43701-3520 | |
| 4874521 | CITY SALES | CT SALES OF IM LLC | BOX 663 | | | IRON MOUNTAIN | MI | 49801 | |
| 4869757 | CITY SIGN CONTRACTORS LLC | 65 BONWOOD DR | | | | JACKSON | TN | 38301 | |
| 4860869 | CITY STORE GATES MFG CORP | 15 20 129TH STREET | | | | COLLEGE POINT | NY | 11356 | |
| 4802023 | CITY SUPPLY INC | DBA CITY SUPPLY INC | 173 2ND AVE | | | BROOKLYN | NY | 11215 | |
| 5402891 | CITY TREASURER | 30 MONTGOMERY STREETRM 412 | | | | JERSEY CITY | NJ | 07302 | |
| 4880537 | CITY TREASURER | P O BOX 1431 | | | | SAN DIEGO | CA | 92112 | |
| 4781643 | City Treasurer | P. O. Box1908 | | | | Rifle | CO | 81650 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783697 | City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | | | Tacoma | WA | 98402 | |
| 4847793 | CITY TREASURER ALTON IL | 101 E THIRD STREET SUITE 202 | | | | Alton | IL | 62002 | |
| 4869666 | CITY TREASURER FIRE PREVENTION DIV | 635 WOODLAND AVE STE 2103 | | | | KANSAS CITY | MO | 64106 | |
| 4875208 | CITY TREASURER LICENSE SCECTION | DEPT OF PUBLIC SAFTY | 750 PIEDMONT RD SOUTH | | | COLUMBUS | OH | 43224 | |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | | Madison | WI | 53701 | |
| 5412030 | CITY TREASURER MADISON - WI | PO BOX 2997 | CITY TREASURER | | | MADISON | WI | 53701 | |
| 4784554 | City Treasurer, Virginia Beach | 2401 Courthouse Dr | | | | Virginia Beach | VA | 23456-9018 | |
| 4783827 | City Treasurer-Public Utilities Dept | Customer Care Center | | | | San Diego | CA | 92112-9020 | |
| 4784180 | City Utilities of Springfield, MO | P.O. Box 551 | | | | Springfield | MO | 65801-0551 | |
| 5791887 | CITY VENTURES HOMEBUILDING INC | 1900 QUAIL STREET | | | | NEWPORT BEACH | CA | 92660 | |
| 4813964 | CITY VENTURES HOMEBUILDING LLC | Redacted | | | | | | | |
| 4882715 | CITY WATER INTERNATIONAL LTD | P O BOX 674007 | | | | DALLAS | TX | 75267 | |
| 4783992 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | | | Springfield | IL | 62757-0001 | |
| 4782191 | CITY WEIRTON | 200 MUNICIPAL PLAZA | | | | Weirton | WV | 26062 | |
| 4825931 | CITY WIDE BUILDERS, INC. | Redacted | | | | | | | |
| 4861595 | CITY WIDE FENCE COMPANY INC | 16923 48TH AVENUE WEST | | | | LYNNWOOD | WA | 98037 | |
| 4859236 | CITY WIDE GARAGE DOOR OPERATION INC | 118 TWILIGHT TERR | | | | SAN ANTONIO | TX | 78233 | |
| 4869658 | CITY WIDE PAVING INC | 6341 W MINNESOTA STREET | | | | INDIANAPOLIS | IN | 46241 | |
| 4519724 | CITY, MALIK | Redacted | | | | | | | |
| 4872678 | CITYCENTER HOLDINGS LLC | ARIA RESORT & CASINO | PO BOX 749413 | | | LAS ANGELES | CA | 90074 | |
| 4866376 | CITYWIDE CART SERVICE INC | 363 MANILA DRIVE | | | | SAN JOSE | CA | 95119 | |
| 4825932 | CITYWIDE RESTORATION INC | Redacted | | | | | | | |
| 4315090 | CIU, FRANK | Redacted | | | | | | | |
| 4853604 | Ciucci, Chris | Redacted | | | | | | | |
| 4160072 | CIUDAD, DELIA | Redacted | | | | | | | |
| 4854589 | CIUFFO, ARTHUR | Redacted | | | | | | | |
| 4290075 | CIUFFO, MICHAEL J | Redacted | | | | | | | |
| 4328655 | CIUICA, GEORGETA L | Redacted | | | | | | | |
| 4305748 | CIULA, RYAN | Redacted | | | | | | | |
| 4722302 | CIULLA, AUGIE | Redacted | | | | | | | |
| 4833759 | CIULLA, BOB AND JUDY | Redacted | | | | | | | |
| 4629561 | CIULLA, KENNETH | Redacted | | | | | | | |
| 4175748 | CIULLA, SAGIS L | Redacted | | | | | | | |
| 4668192 | CIULLA, SAMUEL | Redacted | | | | | | | |
| 4283613 | CIUMAC, MARIANNA | Redacted | | | | | | | |
| 4898427 | CIUMAC, VICTOR | Redacted | | | | | | | |
| 4299997 | CIUPA, MACIEJ | Redacted | | | | | | | |
| 4549961 | CIURA, ASHLEE | Redacted | | | | | | | |
| 4223851 | CIURCINA, PAUL S | Redacted | | | | | | | |
| 4366733 | CIURLEO, ZACHARY | Redacted | | | | | | | |
| 4748455 | CIURO, AUREA | Redacted | | | | | | | |
| 4503738 | CIURO, LIZARIE M | Redacted | | | | | | | |
| 4587992 | CIURO, MIRIAM | Redacted | | | | | | | |
| 4700037 | CIURO, OSVALDO | Redacted | | | | | | | |
| 4241739 | CIUS, DIELA | Redacted | | | | | | | |
| 4424605 | CIUZENSKI, SAVANNAH R | Redacted | | | | | | | |
| 4856083 | CIVALE, CHRISTINE | Redacted | | | | | | | |
| 4433722 | CIVALE, MICHAEL V | Redacted | | | | | | | |
| 5576164 | CIVEROLO GRALOW & HILL P A | P O BOX 887 | | | | ALBUQUERQUE | NM | 87103 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883820 | CIVEROLO GRALOW HILL & CURTIS | P O DRAWER 887 | | | | ALBUQUERQUE | NM | 87103 | |
| 4811566 | Civerolo, Gralow & Hill, A Professional Association | Attn: Lisa Pullen | 20 First Plaza | Suite 500 | | Albuquerque | NM | 87103 | |
| 5829885 | Civerolo, Gralow, & Hill P.A. | Lisa E Pullen | 20 First Plaza, N.W., Suite 500 | | | Albuquerque | NM | 87102 | |
| 4135667 | CIVF V-OH1M03, LLC | Cabot Properties, Inc | Christopher Manocchio | One Beacon St., Suite 2800 | | Boston | MA | 02108 | |
| 4833760 | CIVIC CONSTRUCTION | Redacted | | | | | | | |
| 5791888 | CIVIC GATEWAY, LLC | 1500 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4711944 | CIVIDANES, EMILIO | Redacted | | | | | | | |
| 4871216 | CIVIL WORKS INC | 8491 NW 17 STREET STE 108 | | | | DORAL | FL | 33126 | |
| 4327890 | CIVIL, AKESHA E | Redacted | | | | | | | |
| 4597293 | CIVIL, JALLS | Redacted | | | | | | | |
| 4254450 | CIVIL, JESSICA | Redacted | | | | | | | |
| 4614648 | CIVIL, MARIE | Redacted | | | | | | | |
| 4238476 | CIVIL, MIKA K | Redacted | | | | | | | |
| 4251656 | CIVIL, RALPH | Redacted | | | | | | | |
| 4621462 | CIVIL, ROSELAINE | Redacted | | | | | | | |
| 4599881 | CIVINELLI, JOSEPH R | Redacted | | | | | | | |
| 4477435 | CIVIS, NATHAN R | Redacted | | | | | | | |
| 4442740 | CIVITA, SAMANTHA L | Redacted | | | | | | | |
| 4420428 | CIVITA, THOMAS | Redacted | | | | | | | |
| 4880531 | CIVITAN CLUB OF ROANOKE INC | P O BOX 14211 | | | | ROANOKE | VA | 24038 | |
| 4791138 | Civitano, Frank | Redacted | | | | | | | |
| 4874150 | CIVITAS MEDIA LLC TIMES LEADER | CIVITAS HOLDINGS LLC | P O BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4874151 | CIVITAS MEDIA OHIO | CIVITAS HOLDINGS LLC | PO BOX 690 | | | MIAMISBURG | OH | 45342 | |
| 4224105 | CIVITELLO, BILLY G | Redacted | | | | | | | |
| 4640986 | CIVITILLO, ROSE | Redacted | | | | | | | |
| 4852340 | CIY OF ST HELENA | 1480 MAIN ST | | | | Saint Helena | CA | 94574 | |
| 4665459 | CIZA, JOSEPH | Redacted | | | | | | | |
| 4467685 | CIZEK, BRANDON C | Redacted | | | | | | | |
| 4587236 | CIZEK, DONNA | Redacted | | | | | | | |
| 4458931 | CIZMAR, TRICIA A | Redacted | | | | | | | |
| 4860503 | CJ APPAREL GROUP LLC | 1407 BROADWAY ROOM 620 | | | | NEW YORK | NY | 10018 | |
| 4873945 | CJ APPLIANCE LLC | CHARLIE V MAI | 1929 ALLISON CIR | | | ROCK HILL | SC | 29732 | |
| 4889372 | CJ CUSTOM CARE TREE SERVICE | WIILIWN CARL JONES | PO BOX 164 | | | FERRON | UT | 84523 | |
| 4806643 | CJ GLOBAL INC | 20 21 WAGARAW RD BLDG 30 | | | | FAIR LAWN | NJ | 07410 | |
| 4874041 | CJ MECHANICAL SERVICES | CHRISTOPHER J SCHWARTZ | 686 HENLEY DRIVE | | | NAPLES | FL | 34104 | |
| 4848063 | CJ PATTERSON | 10042 RUTHELEN ST | | | | Los Angeles | CA | 90047 | |
| 4862803 | CJ PRODUCTS INC | 2045 CORTE DEL NOGAL | | | | CARLSBAD | CA | 92011 | |
| 4825933 | CJ ROBB | Redacted | | | | | | | |
| 4871910 | CJ S SERVICES | 9661 E MOONBEAM DR | | | | TUCSON | AZ | 85748 | |
| 5795241 | CJ Segerstrom & Sons / Henry Segerstrom Family | 3315 FAIRVIEW ROAD | | | | COSTA MESA | CA | 92626 | |
| 5788708 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | GENERAL MANAGER | 3315 FAIRVIEW ROAD | | | COSTA MESA | CA | 92626 | |
| 4854224 | CJ SEGERSTROM & SONS / HENRY SEGERSTROM FAMILY | S-TRACT LLC | C/O SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD | | COSTA MESA | CA | 92626 | |
| 5791889 | CJ SMALL ENGINE | 2319 HWY 16 | | | | SPACEY | AZ | 72413 | |
| 4797900 | CJ TECHNOLOGY LLC | DBA CJ TECHNOLOGY | 7061 WEST WATERS AVE | | | TAMPA | FL | 33634 | |
| 4854025 | CJB Unlimited, Inc. | 315 Walgrove Road | | | | Reisterstown | MD | 21136 | |
| 5795243 | CJD Northpark LLC | 750 Towne Center Blvd. | | | | Sanford | FL | 32771 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2750 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857519 | CJD Northpark LLC | Fields Chrysler Jeep Dodge Sanford | Sherman Pelinski | 750 Towne Center Blvd. | | Sanford | FL | 32771 | |
| 5791890 | CJD NORTHPARK LLC | SHERMAN PELINSKI | 750 TOWNE CENTER BLVD. | | | SANFORD | FL | 32771 | |
| 4833761 | CJE CONSTRUCTION & DEVELOPMENT INC. | Redacted | | | | | | | |
| 4803933 | CJEP ENTERPRISES LLC | 1851 RITA ST | | | | SARASOTA | FL | 34231-7725 | |
| 4798822 | CJI COLLECTIBLES LLC | DBA CJI COLLECTIBLES | 1 CHESTNUT ST | SUITE 5-C | | NASHUA | NH | 03060 | |
| 4833762 | CJM CONSTRUCTION CUSTOM BUILDERS | Redacted | | | | | | | |
| 4796876 | CJR HOLDINGS LLC | DBA BAYOUOUTFITTERS.COM | 36415 DIALTHA DRIVE | | | DENHAM SPRINGS | LA | 70706 | |
| 4876005 | CJR INDUSTRIES F E LTD | FLAT F 5F BLK 2 | 73-75 HOI YUEN ROAD | | | KWUN TONG | KOWLOON | | HONG KONG |
| 4898916 | CJS HOME IMPROVEMENT | JASON LEBARON | 4299 S 3630 W | | | WEST VALLEY CITY | UT | 84120 | |
| 4874164 | CJS POWER SYSTEMS | CJS SALES AND SERVICE OF OCALA INC | 132 N E 17TH PLACE | | | OCALA | FL | 34470 | |
| 4825934 | CK CABINETRY AND DESIGN | Redacted | | | | | | | |
| 4811506 | CK CABINETRY AND DESIGN LLC | 5300 N CASA GRANDE HWY | | | | TUCSON | AZ | 85743 | |
| 4833763 | CK DESIGNS INC | Redacted | | | | | | | |
| 4813965 | CK DLUZAK | Redacted | | | | | | | |
| 4880226 | CK FARMS INC | 383 SOUTH 500 EAST | | | | AMERICAN FORK | UT | 84003 | |
| 4885517 | CK POWER | PO BOX 958906 | | | | ST LOUIS | MO | 63195 | |
| 4833764 | CKA CONSTRUCTION GROUP | Redacted | | | | | | | |
| 4825935 | CKBR, LLC | Redacted | | | | | | | |
| 4710870 | CKELLY, ANNIE | Redacted | | | | | | | |
| 4793364 | Ckepyar, Karama | Redacted | | | | | | | |
| 4874769 | CKFC ENTERPRISES INC | DAVID J SCHEFFER JR | 1534 NORTH CENTER AVENUE | | | SOMERSET | PA | 15501 | |
| 5795244 | CKK HOME DECOR LIMITED PARTNERSHIP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 5795245 | CKK HOME DECOR LP | 5050 QUORUM DR STE 420 | | | | DALLAS | TX | 75254 | |
| 4808321 | CKY DICKSON LLC | PO BOX 439 | ATTN:  R REZZADEH | | | ALPINE | NJ | 07620 | |
| 4859720 | CL VENDING INC AAA COFFEE | 12528 WICKER AVE P O BOX 339 | | | | CEDAR LAKE | IN | 46303 | |
| 4796678 | CL3 TECHNOLOGY | 141 NEW STREET #5 | | | | DECATUR | GA | 30030 | |
| 4801535 | CL3 TECHNOLOGY | 845 S ABBEYWOOD PL #5 | | | | ROSWELL | GA | 30075 | |
| 4283974 | CLAAHSEN, LAINA | Redacted | | | | | | | |
| 4274458 | CLAAR, AUSTEN | Redacted | | | | | | | |
| 4455463 | CLAAR, DENISE L | Redacted | | | | | | | |
| 4477173 | CLAAR, DONNA | Redacted | | | | | | | |
| 4653772 | CLAAR, MR A | Redacted | | | | | | | |
| 4484376 | CLAAR, WILLIAM S | Redacted | | | | | | | |
| 4366845 | CLAASSEN, AMBER | Redacted | | | | | | | |
| 4274355 | CLABAUGH, ARIEL | Redacted | | | | | | | |
| 4464631 | CLABAUGH, CHARLES J | Redacted | | | | | | | |
| 4672090 | CLABAUGH, KATHY A | Redacted | | | | | | | |
| 4276100 | CLABAUGH, KELLY | Redacted | | | | | | | |
| 4813966 | CLABAUGH, SANDY | Redacted | | | | | | | |
| 5795246 | CLABBER GIRL CORPORATION | 900 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| 4799704 | CLABER INC | 191 STANLEY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4671415 | CLABIN, ALLEN | Redacted | | | | | | | |
| 4519205 | CLABO, MARY L | Redacted | | | | | | | |
| 4521261 | CLABO, TIMOTHY A | Redacted | | | | | | | |
| 4719599 | CLABON, ANGELA | Redacted | | | | | | | |
| 4468527 | CLABORN, KEVIN | Redacted | | | | | | | |
| 4151468 | CLABOUGH, JACOB M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195514 | CLABOUGH, PEGGY D | Redacted | | | | | | | |
| 4525915 | CLACK, CHRISTOPHER M | Redacted | | | | | | | |
| 4146478 | CLACK, JEREMY | Redacted | | | | | | | |
| 4168091 | CLACK, JONATHAN | Redacted | | | | | | | |
| 4263712 | CLACK, KASSIDY | Redacted | | | | | | | |
| 4250455 | CLACK, SHANISE L | Redacted | | | | | | | |
| 4851416 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | | Portland | OR | 97228 | |
| 4898411 | CLACKAMAS HEATING & COOLING LLC | VLADIMIR MIKHATS | 15115 SE PENNY LEE CT | | | CLACKAMAS | OR | 97015 | |
| 4784389 | Clackamas River Water | P.O. Box 2439 | | | | Clackamas | OR | 97015-2439 | |
| 5576183 | CLACKS SHEILA | 4003 BRUNS AVE | | | | MADISON | WI | 53714 | |
| 4413060 | CLACKUM, APRIL | Redacted | | | | | | | |
| 4301763 | CLACKUM, JUSTIN M | Redacted | | | | | | | |
| 4813967 | CLADIANOS, PETE & ALTHEA | Redacted | | | | | | | |
| 4713578 | CLADY, CHRISTOPHER E. | Redacted | | | | | | | |
| 4377990 | CLAESON, THERESA R | Redacted | | | | | | | |
| 4884407 | CLAEYS CANDY INC | PO BOX 1535 | | | | SOUTH BEND | IN | 46634 | |
| 4534016 | CLAEYS, JASON D | Redacted | | | | | | | |
| 4833765 | CLAEYS, JIM | Redacted | | | | | | | |
| 4372565 | CLAEYS, SUSAN M | Redacted | | | | | | | |
| 4513376 | CLAFFEY, CAROL A | Redacted | | | | | | | |
| 4329335 | CLAFFEY, DORIS | Redacted | | | | | | | |
| 4281791 | CLAFFEY, KELLY L | Redacted | | | | | | | |
| 4738451 | CLAFFEY, RAY | Redacted | | | | | | | |
| 4552323 | CLAFFEY, STEPHEN W | Redacted | | | | | | | |
| 4710111 | CLAFFORD, MILTON | Redacted | | | | | | | |
| 4295059 | CLAFFY, MARY JO | Redacted | | | | | | | |
| 4833766 | CLAFLIN, BRUCE & KERRY | Redacted | | | | | | | |
| 4660940 | CLAFLIN, DALE | Redacted | | | | | | | |
| 4191977 | CLAFLIN, LOREN J | Redacted | | | | | | | |
| 4775556 | CLAFLIN, SALVADOR | Redacted | | | | | | | |
| 4410670 | CLAFLIN, TANNER | Redacted | | | | | | | |
| 4754302 | CLAGETT, MARGARET | Redacted | | | | | | | |
| 4379695 | CLAGETT, ROBERT G | Redacted | | | | | | | |
| 5576190 | CLAGG HEATHER | 3866 FRAZIER RD W | | | | COLUMBUS | OH | 43207 | |
| 4266523 | CLAGG, HEAVEN L | Redacted | | | | | | | |
| 4578360 | CLAGG, KATIE | Redacted | | | | | | | |
| 4742975 | CLAGG, LINDA | Redacted | | | | | | | |
| 4509819 | CLAGG, SEAN P | Redacted | | | | | | | |
| 4266379 | CLAGGETT, LEROY | Redacted | | | | | | | |
| 4162990 | CLAGGETT, MASHARN | Redacted | | | | | | | |
| 4648137 | CLAGGION, LLOYD | Redacted | | | | | | | |
| 4601215 | CLAGHORN, GINA | Redacted | | | | | | | |
| 4410137 | CLAH, DANTE | Redacted | | | | | | | |
| 4322980 | CLAIBORNE JR, ROMALICE R | Redacted | | | | | | | |
| 4325556 | CLAIBORNE JR., KENNETH | Redacted | | | | | | | |
| 4879196 | CLAIBORNE PROGRESS | MIDDLESBORO TAZEWELL NEWSMEDIA LLC | P O BOX 2658 | | | MIDDLESBORO | KY | 40965 | |
| 4518578 | CLAIBORNE, BRANDY | Redacted | | | | | | | |
| 4288988 | CLAIBORNE, BRENDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521697 | CLAIBORNE, BRIDGETT | Redacted | | | | | | | |
| 4522806 | CLAIBORNE, BRYCE | Redacted | | | | | | | |
| 4771589 | CLAIBORNE, CAROLYN ANN | Redacted | | | | | | | |
| 4727857 | CLAIBORNE, DENISE | Redacted | | | | | | | |
| 4813968 | CLAIBORNE, ELIZABETH | Redacted | | | | | | | |
| 4556266 | CLAIBORNE, FRANCIS J | Redacted | | | | | | | |
| 4700604 | CLAIBORNE, FRANK L | Redacted | | | | | | | |
| 4749043 | CLAIBORNE, GEORGE | Redacted | | | | | | | |
| 4559431 | CLAIBORNE, JALEESA V | Redacted | | | | | | | |
| 4643123 | CLAIBORNE, KATHY | Redacted | | | | | | | |
| 4717290 | CLAIBORNE, LIONEL | Redacted | | | | | | | |
| 4701058 | CLAIBORNE, MARY | Redacted | | | | | | | |
| 4413473 | CLAIBORNE, MARY L | Redacted | | | | | | | |
| 4555082 | CLAIBORNE, MICHAEL L | Redacted | | | | | | | |
| 4547885 | CLAIBORNE, SANDRA | Redacted | | | | | | | |
| 4535394 | CLAIBORNE, SANDRA | Redacted | | | | | | | |
| 4151907 | CLAIBORNE, XAVIER R | Redacted | | | | | | | |
| 4257748 | CLAIBORNE-WILLIAMS, EUNICE | Redacted | | | | | | | |
| 4500091 | CLAIBOURNE, BRIDGET | Redacted | | | | | | | |
| 4803907 | CLAIM 2 FRAMES INC | DBA CLAIM2FRAMES | 2751 SOUTH OCEAN DR 204 N | | | HOLLYWOOD | FL | 33019 | |
| 4302997 | CLAIR, BANINDER K | Redacted | | | | | | | |
| 4449819 | CLAIR, CORY J | Redacted | | | | | | | |
| 4399606 | CLAIR, JASON | Redacted | | | | | | | |
| 4712493 | CLAIR, MELVIN | Redacted | | | | | | | |
| 4410333 | CLAIR, SEAN | Redacted | | | | | | | |
| 4439517 | CLAIR, SHEREEFA | Redacted | | | | | | | |
| 4173620 | CLAIR, TANPREET | Redacted | | | | | | | |
| 4703655 | CLAIRAIN, ZULA | Redacted | | | | | | | |
| 4437205 | CLAIRBORNE, CAYLA S | Redacted | | | | | | | |
| 4437215 | CLAIRBORNE, DAEJIANNA | Redacted | | | | | | | |
| 4811682 | CLAIRE CHESSEN & ALAN HORWITZ | Redacted | | | | | | | |
| 4846658 | CLAIRE COTTET | 266 SWARTEKILL RD | | | | Highland | NY | 12528 | |
| 5576221 | CLAIRE E WILLIAMS | 526 GLENVIEW | | | | WINONA | MN | 55987 | |
| 4813969 | CLAIRE KING | Redacted | | | | | | | |
| 5576229 | CLAIRE LINDNER | 49 EAGLE CT NONE | | | | THE WOODLANDS | TX | 77380 | |
| 4847696 | CLAIRE RIVERS | 1715 ETHERIDGE RD | | | | Wadmalaw Island | SC | 29487 | |
| 4813970 | CLAIRE SPENCER | Redacted | | | | | | | |
| 4809823 | CLAIRE TAYLOR INTERIORS | 701 SPRUCE ST | | | | BERKELEY | CA | 94707 | |
| 4813971 | CLAIRE TSAO | Redacted | | | | | | | |
| 5576235 | CLAIRE TUCKER | 5442 193RD ST W | | | | FARMINGTON | MN | 55024 | |
| 4846839 | CLAIRE WILKINSON | 18100 107TH PL SE UNIT 141 | | | | Renton | WA | 98055 | |
| 4813972 | CLAIRE WILLIAMS | Redacted | | | | | | | |
| 4435882 | CLAIRE, MATTHEW | Redacted | | | | | | | |
| 4587596 | CLAIRE, SUKARN | Redacted | | | | | | | |
| 4798032 | CLAIRMONT MARKETING | DBA HEALTHYSTYLES | 2417 JERICHO TPKE #327 | | | NEW HYDE PARK | NY | 11040 | |
| 4334990 | CLAIRMONT, DANIELLE M | Redacted | | | | | | | |
| 4332580 | CLAIRMONT, DARRELL P | Redacted | | | | | | | |
| 4353491 | CLAIRMONT, DONNA M | Redacted | | | | | | | |
| 4377103 | CLAIRMONT, SAMANTHA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632984 | CLAIRMY, BASE-MARTHE M | Redacted | | | | | | | |
| 4253976 | CLAIRSAINT, PASTY | Redacted | | | | | | | |
| 4430398 | CLAIRVAIN, CARLA | Redacted | | | | | | | |
| 4164477 | CLAIRVILLE, JOHN P | Redacted | | | | | | | |
| 4422395 | CLAIRVOYANT, REGINA | Redacted | | | | | | | |
| 4702468 | CLAISE, BRYAN | Redacted | | | | | | | |
| 5576240 | CLAITT CARLAINA | 2150 DISSTON ST | | | | PHILA | PA | 19149 | |
| 4892475 | CLAITT, SABREE J. | Redacted | | | | | | | |
| 4892476 | CLAITT, SABREE J. | Redacted | | | | | | | |
| 4236177 | CLAITTY, RAVEN C | Redacted | | | | | | | |
| 4489874 | CLAIVOIX, JACQUENEL | Redacted | | | | | | | |
| 4777695 | CLAKELY, ADRIAN | Redacted | | | | | | | |
| 4620809 | CLAKIN, MARK | Redacted | | | | | | | |
| 4605167 | CLAKINS, CHRISTY C | Redacted | | | | | | | |
| 4201448 | CLAMAY-SHRESTHA, CLARISSA A | Redacted | | | | | | | |
| 4803358 | CLAMBO LLC | 2483 HERITAGE VILLAGE | STE 16-101 | | | SNELLVILLE | GA | 30078 | |
| 4396600 | CLAMPFFER, FRANCIS W | Redacted | | | | | | | |
| 4606491 | CLAMPITT, BILL | Redacted | | | | | | | |
| 4420634 | CLAMPITT, MARY ANNE | Redacted | | | | | | | |
| 4373242 | CLAMPITT, REBECCA | Redacted | | | | | | | |
| 4264440 | CLANCE, TIFFANY | Redacted | | | | | | | |
| 4357423 | CLANCEY, CHAD T | Redacted | | | | | | | |
| 4685597 | CLANCEY, MARK | Redacted | | | | | | | |
| 4833767 | CLANCY & THEYS - LA POSADA ASSISTED LIVI | Redacted | | | | | | | |
| 5791891 | CLANCY & THEYS CONSTRUCTION COMPANY | LAURA HUGHES | 11830 FISHING POINT DR #201 | | | NEWPORT NEWS | VA | 23606 | |
| 4833768 | CLANCY & THEYS CONSTRUCTION COMPANY | Redacted | | | | | | | |
| 4825936 | CLANCY CONSTRUCTION | Redacted | | | | | | | |
| 4715746 | CLANCY, BRENDA | Redacted | | | | | | | |
| 4717993 | CLANCY, CAIMIN | Redacted | | | | | | | |
| 4379807 | CLANCY, CAITLYN | Redacted | | | | | | | |
| 4391595 | CLANCY, CHARLES | Redacted | | | | | | | |
| 4600140 | CLANCY, JANEY | Redacted | | | | | | | |
| 4703704 | CLANCY, JEN | Redacted | | | | | | | |
| 4664476 | CLANCY, JUDITH | Redacted | | | | | | | |
| 4696760 | CLANCY, KATHLEEN | Redacted | | | | | | | |
| 4280213 | CLANCY, KATHRYN | Redacted | | | | | | | |
| 4437221 | CLANCY, KAYLA | Redacted | | | | | | | |
| 4256770 | CLANCY, LORENZO | Redacted | | | | | | | |
| 4416183 | CLANCY, MATTHEW A | Redacted | | | | | | | |
| 4761955 | CLANCY, MEGAN | Redacted | | | | | | | |
| 4421348 | CLANCY, MICHAEL | Redacted | | | | | | | |
| 4788502 | Clancy, Monica & Jay | Redacted | | | | | | | |
| 4451756 | CLANCY, PENNY | Redacted | | | | | | | |
| 4163064 | CLANCY, RYAN A | Redacted | | | | | | | |
| 4616785 | CLANCY, SEAN | Redacted | | | | | | | |
| 4627451 | CLANCY, SHELLEY | Redacted | | | | | | | |
| 4619845 | CLANCY, STEPHAN  R R | Redacted | | | | | | | |
| 4612295 | CLANCY, STEVE | Redacted | | | | | | | |
| 4420032 | CLANCY, TIMOTHY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2754 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4825937 | CLANCY,CHERYL | Redacted | | | | | | | |
| 5576254 | CLANIN BRENT | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576255 | CLANIN BRENTHOLAMU | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 5576256 | CLANIN CHRIS | 24 MICHAEL AVE | | | | NASHUA | NH | 03060 | |
| 4656306 | CLANIN, DOUGLAS | Redacted | | | | | | | |
| 4289738 | CLANIN, JIM | Redacted | | | | | | | |
| 4770626 | CLANSEN, TOM | Redacted | | | | | | | |
| 5576258 | CLANTON CORA | 241 ROLLINWOOD MNR | | | | ROCKY MOUNT | NC | 27801 | |
| 4863501 | CLANTON CUSTOM LAWN CARE INC | 225 DEVONWOOD DRIVE | | | | COUNCIL BLUFFS | IA | 51503 | |
| 4874166 | CLANTON NEWSPAPERS INC | CLANTON ADVERTISER | P O BOX 2080 | | | SELMA | AL | 36702 | |
| 4710830 | CLANTON, ALFORD | Redacted | | | | | | | |
| 4373664 | CLANTON, AMY | Redacted | | | | | | | |
| 4709961 | CLANTON, BARB | Redacted | | | | | | | |
| 4284982 | CLANTON, DANTE | Redacted | | | | | | | |
| 4285404 | CLANTON, DARIUS | Redacted | | | | | | | |
| 4292669 | CLANTON, DELACEY | Redacted | | | | | | | |
| 4729763 | CLANTON, DOROTHY | Redacted | | | | | | | |
| 4672669 | CLANTON, ESTELLA | Redacted | | | | | | | |
| 4307409 | CLANTON, JAMES A | Redacted | | | | | | | |
| 4730468 | CLANTON, JERRY | Redacted | | | | | | | |
| 4825938 | CLANTON, JODY | Redacted | | | | | | | |
| 4538831 | CLANTON, JOHN W | Redacted | | | | | | | |
| 4427927 | CLANTON, JUANITA | Redacted | | | | | | | |
| 4353527 | CLANTON, MARSHA L | Redacted | | | | | | | |
| 4151870 | CLANTON, MARY | Redacted | | | | | | | |
| 4189293 | CLANTON, MICHAEL | Redacted | | | | | | | |
| 4378105 | CLANTON, NICOLAS R | Redacted | | | | | | | |
| 4187260 | CLANTON, TRAVIS A | Redacted | | | | | | | |
| 4675501 | CLANTON-JENNINGS, SHIRLEY D | Redacted | | | | | | | |
| 4660924 | CLAPHAM, MARIANNE | Redacted | | | | | | | |
| 4825939 | CLAPICK, JOEL | Redacted | | | | | | | |
| 4811567 | Clapp Moroney Bellagamba Vucinich Beeman & Scheley, A Professional Corporation | Attn: Christopher Beeman | 6130 Stoneridge Mall Rd | | | Pleasanton | CA | 94588 | |
| 4465470 | CLAPP, ALEXANDER | Redacted | | | | | | | |
| 4605021 | CLAPP, ANTHONY | Redacted | | | | | | | |
| 4523143 | CLAPP, DAMON | Redacted | | | | | | | |
| 4713603 | CLAPP, GERMAINE | Redacted | | | | | | | |
| 4600977 | CLAPP, KAREN L | Redacted | | | | | | | |
| 4722426 | CLAPP, MARY | Redacted | | | | | | | |
| 4507163 | CLAPP, MICHAELA D | Redacted | | | | | | | |
| 4220222 | CLAPP, ROB | Redacted | | | | | | | |
| 4519973 | CLAPP, SABRINA | Redacted | | | | | | | |
| 4699030 | CLAPP, STEPHEN | Redacted | | | | | | | |
| 4659061 | CLAPP, TINA | Redacted | | | | | | | |
| 4335315 | CLAPPER, ANNMARIE | Redacted | | | | | | | |
| 4485547 | CLAPPER, ASHLEY | Redacted | | | | | | | |
| 4349160 | CLAPPER, ASHLEY N | Redacted | | | | | | | |
| 4486950 | CLAPPER, ASHLIE M | Redacted | | | | | | | |
| 4411460 | CLAPPER, BRADLEY J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2755 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833769 | CLAPPER, DALE | Redacted | | | | | | | |
| 4700319 | CLAPPER, ELLEN | Redacted | | | | | | | |
| 4448078 | CLAPPER, JAYDA R | Redacted | | | | | | | |
| 4392408 | CLAPPER, JENNIFER | Redacted | | | | | | | |
| 4451789 | CLAPPER, JENNIFER A | Redacted | | | | | | | |
| 4833770 | CLAPPER, JON | Redacted | | | | | | | |
| 4243160 | CLAPPER, JON S | Redacted | | | | | | | |
| 4454741 | CLAPPER, KATLYN M | Redacted | | | | | | | |
| 4685850 | CLAPPER, MARK | Redacted | | | | | | | |
| 4813973 | CLAPPER, MERILOU | Redacted | | | | | | | |
| 4452292 | CLAPPER, MICHAEL L | Redacted | | | | | | | |
| 4488947 | CLAPPER, MICHAEL R | Redacted | | | | | | | |
| 4379055 | CLAPPER, ROBERT | Redacted | | | | | | | |
| 4147697 | CLAPPER, SAMANTHA | Redacted | | | | | | | |
| 4759312 | CLAPPER, SANDRA A | Redacted | | | | | | | |
| 4487127 | CLAPPER, STEVIE | Redacted | | | | | | | |
| 4606507 | CLAPPER, WANDA | Redacted | | | | | | | |
| 5576274 | CLAPPS ELIZABETH M | 7251 W LAKEFIELD DR 2 | | | | MILWAUKEE | WI | 53219 | |
| 4435642 | CLAPS, JOHN D | Redacted | | | | | | | |
| 4813974 | CLARA & MARIO MENCHINI | Redacted | | | | | | | |
| 5576282 | CLARA COLON | 3120 HAMSTEAD DR | | | | JACKSONVILLE | FL | 32225 | |
| 4849423 | CLARA DENISE STEPHENSON | 1864 W 92ND ST | | | | Los Angeles | CA | 90047 | |
| 5576296 | CLARA GUNDERSON | 40 ANDOVER BLVD NE | | | | HAM LAKE | MN | 55304 | |
| 5576299 | CLARA JONES | 902 HAZELS WAY | | | | SACHSE | TX | 75048 | |
| 4848012 | CLARA MCCOY | 8062 OAK MEADOW CT | | | | Citrus Heights | CA | 95610 | |
| 4850680 | CLARA MORAN | 2304 WINDY PINES BND | | | | Virginia Beach | VA | 23456 | |
| 4833771 | CLARA OCHOA | Redacted | | | | | | | |
| 5576326 | CLARA SMITH | 18020 CHALET DRIVE | | | | GERMANTOWN | MD | 20874 | |
| 4850056 | CLARA UNG SLOAN | 4594 HAWLEY BLVD | | | | San Diego | CA | 92116 | |
| 4890271 | Clara Venegas dba Vasquez Business Grp | Attn: Alexander Valencia | 62 E. 11TH ST | | | TRACY | CA | 95376 | |
| 4172999 | CLARA, ALMADELIA | Redacted | | | | | | | |
| 4404225 | CLARA, JOSEPH | Redacted | | | | | | | |
| 5795247 | CLARABRIDGE INC-695085 | 11400 Commerce Park Dr | Suite 500 | | | Reston | VA | 20191 | |
| 5790097 | CLARABRIDGE INC-695085 | ATTN: CFO | 11400 COMMERCE PARK DR | SUITE 500 | | RESTON | VA | 20191 | |
| 4813975 | CLARAGE HOMES | Redacted | | | | | | | |
| 4851294 | CLARAN AUG | 2359 S HAMPTON AVE | | | | Springfield | MO | 65807 | |
| 4285886 | CLARDY, BRETT | Redacted | | | | | | | |
| 4156396 | CLARDY, HARVEY | Redacted | | | | | | | |
| 4538652 | CLARDY, JAMES | Redacted | | | | | | | |
| 4370552 | CLARDY, KENYA B | Redacted | | | | | | | |
| 4154649 | CLARDY, KESHIA | Redacted | | | | | | | |
| 4317595 | CLARDY, LESLIE | Redacted | | | | | | | |
| 4593389 | CLARDY, LINDA | Redacted | | | | | | | |
| 4650597 | CLARDY, MARSHALL | Redacted | | | | | | | |
| 4518568 | CLARDY, PAULA | Redacted | | | | | | | |
| 4645332 | CLARDY, THELMA | Redacted | | | | | | | |
| 5576346 | CLARE O CARPENTER | PO BOX 766 | | | | NISSWA | MN | 56468 | |
| 4239892 | CLARE, ALAN | Redacted | | | | | | | |
| 4228980 | CLARE, ALISON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490926 | CLARE, BRANDEON | Redacted | | | | | | | |
| 4708495 | CLARE, DAPHNE | Redacted | | | | | | | |
| 4264490 | CLARE, JASON A | Redacted | | | | | | | |
| 4573323 | CLARE, JOANNE | Redacted | | | | | | | |
| 4481180 | CLARE, KYLEE | Redacted | | | | | | | |
| 4435687 | CLARE, PATRICE | Redacted | | | | | | | |
| 4857918 | CLAREMONT POLICE DEPT | 1 POLICE COURT | | | | CLAREMONT | NH | 03569 | |
| 4879606 | CLAREMORE DAILY PROGRESS | NEWSPAPER HOLDINGS INC | P O BOX 248 | | | CLAREMORE | OK | 74017 | |
| 4845253 | CLARENCE E GOLDSMITH | 7961 FAYETTE ST | | | | Philadelphia | PA | 19150 | |
| 5576361 | CLARENCE ELGIN | 2644 DAKOTA AVE SOUTH | | | | MINNEAPOLIS | MN | 55416 | |
| 4851995 | CLARENCE GRIM | 2203 E NEWBERRY BLVD | | | | Milwaukee | WI | 53211 | |
| 4848576 | CLARENCE HALL | 4445 HARVEST LN | | | | Huntingtown | MD | 20639 | |
| 5576367 | CLARENCE HAUSLADEN | 310 LAKE BLVD S | | | | BUFFALO | MN | 55313-1456 | |
| 4846622 | CLARENCE HEATER | 109 WOODS END RD | | | | Huntsville | AL | 35806 | |
| 4846448 | CLARENCE RIGGS JR | 2670 UNDERWOOD RD NE | | | | Waverly | KS | 66871 | |
| 5404961 | CLARENCE TOWN 1 | ONE TOWN PLACE | | | | CLARENCE | NY | 14031 | |
| 4798398 | CLARENCE W MOORE JR | DBA HAPPY LEGACY STORES | 1000 N WEST ST | | | WILMINGTON | DE | 19801 | |
| 4730707 | CLARENCE, JOHN | Redacted | | | | | | | |
| 4636499 | CLARENCE, RAVENELL | Redacted | | | | | | | |
| 4731014 | CLARENCE, THOMAS | Redacted | | | | | | | |
| 4813976 | CLARENDON STREET APARTMENTS | Redacted | | | | | | | |
| 4647489 | CLARES, WILLIAM | Redacted | | | | | | | |
| 5576392 | CLARETTA KEYE | 4000 SW 47TH ST | | | | GAINESVILLE | FL | 34482 | |
| 4276639 | CLAREY, LEEZA | Redacted | | | | | | | |
| 5576408 | CLARICE DUNNERHAM | 4200 LEISURE DR NONE | | | | TEMPLE HILLS | MD | 20748 | |
| 5576415 | CLARIDA ALICE E AND RICHARD DEAN | 5600 OLD ORCHARD RD | | | | SKOKIE | IL | 60077 | |
| 4721014 | CLARIDA, BILL | Redacted | | | | | | | |
| 4271570 | CLARIDAD, CHARITO | Redacted | | | | | | | |
| 4813977 | CLARIDAD, JASMINE | Redacted | | | | | | | |
| 4371680 | CLARIDAY, MARTIN | Redacted | | | | | | | |
| 4153890 | CLARIDGE, JUDITH G | Redacted | | | | | | | |
| 4693990 | CLARIDY, ROYNITA | Redacted | | | | | | | |
| 4247119 | CLARIDY, TANNITA | Redacted | | | | | | | |
| 4509632 | CLARIDY, WENDELL | Redacted | | | | | | | |
| 5576420 | CLARIITZA CRUZ | 3923 CLARIDGE ST | | | | PHILADELPHIA | PA | 19124 | |
| 4197270 | CLARIN, DEVIN R | Redacted | | | | | | | |
| 4194044 | CLARIN, FERNANDA R | Redacted | | | | | | | |
| 4878532 | CLARINS USA INC | LOCKBOX 23439 23439 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4779307 | Clarion Associates | 190 Rochester Road | Suite 2 | | | West View | PA | 15229 | |
| 4807959 | CLARION ASSOCIATES | STE 2 | 190 ROCHESTER ROAD | | | WEST VIEW | PA | 15229 | |
| 5858469 | Clarion Ledger - Acct #211261 | Gannett Company, Inc. | Robin Evans, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858469 | Clarion Ledger - Acct #211261 | PO Box 677577 | | | | Dallas | TX | 75267 | |
| 4887553 | CLARION OPTOMETRIC GROUP PROF CORP | SEARS OPTICAL LOCATION 1968 | 72880 HIGHWAY 111 | | | PALM DESERT | CA | 92260 | |
| 4833772 | Clarissa Bledsoe | Redacted | | | | | | | |
| 4833773 | CLARISSA MACEDO | Redacted | | | | | | | |
| 4864673 | CLARITY HEARING SYSTEMS INC | 6238 153RD RD | | | | LIVE OAK | FL | 32060-8192 | |
| 4860928 | CLARITY RESOURCE GROUP | 150 S WACKER SUITE 2700 | | | | CHICAGO | IL | 60606 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576482 | CLARITZA CABRERA | 257 VALENTINE LANE | | | | YONKERS | NY | 10705 | |
| 4636449 | CLARIVIN, DIDEROT | Redacted | | | | | | | |
| 4752129 | CLARK 3RD, JAMES | Redacted | | | | | | | |
| 4874172 | CLARK ALDRICH DESIGNS LLC | CLARK B ALDRICH | 265 WARPAS ROAD | | | MADISON | CT | 06443 | |
| 4873087 | CLARK AND KAREN BOND INC | BILLY CLARK BOND | 930 HALL STREET | | | WIGGINS | MS | 39577 | |
| 5576497 | CLARK Angela | 25080 CALIFORNIA AVE | | | | HEMET | CA | 92545 | |
| 5576502 | CLARK ANTOINETTE M | 413 TAPESTERY PARK APT720 | | | | CHESAPEAKE | VA | 23320 | |
| 5576503 | CLARK ANTONITTE | 2284 EAST 73RD ST | | | | CLEVELAND | OH | 44106 | |
| 5576507 | CLARK ARKIA | 1096 BEARDSLEY | | | | AKRON | OH | 44301 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | P O BOX 3090 | | | | BOWLING GREEN | KY | 42102 | |
| 4881508 | CLARK BEVERAGE GROUP INC MS | RILEY ATWELL | VP  FINANCE | 300 OAKLAND FLATROCK RD | | OAKLAND | KY | 42159 | |
| 4813978 | CLARK BUILDERS, INC. | Redacted | | | | | | | |
| 5576534 | CLARK CELIA | 1202 AKAMAI ST | | | | KAILUA | HI | 96734 | |
| 5576545 | CLARK CHIFFON | 3329 TANGLEWOOD DR | | | | AUGUSTA | GA | 30909 | |
| 4803428 | CLARK CNTY LAND REUTILIZATION CORP | C/O UPPER VALLEY MALL | ATTN MALL OFFICE | 1475 UPPER VALLEY PIKE | | SPRINGFIELD | OH | 45504 | |
| 5402892 | CLARK CO BUSINESS LIC | PO BOX 551810 | | | | VEGAS | NV | 89155-1810 | |
| 4782574 | CLARK CO BUSINESS LIC | PO BOX 551810 | 500 S GRAND CTL PKWY FL 3 | | | Las Vegas | NV | 89155-1810 | |
| 5791892 | CLARK CONSTRUCTION GROUP | SCOTT WIDMAN | PO BOX 30559 | | | BELHESDA | MD | 20814 | |
| 4813979 | CLARK CONSTRUCTION GROUP, LLC -VAN NESS | Redacted | | | | | | | |
| 5791893 | CLARK CONTRACTORS LLC | MICHAEL MCGREW | 15825 CANTRELL ROAD | | | LITTLE ROCK | AR | 72223 | |
| 5484089 | CLARK COUNTY | 501 E COURT AVE RM 125 | | | | JEFFERSONVILLE | IN | 47130 | |
| 4780325 | Clark County Assessor | 500 S Grand Central Parkway | | | | Las Vegas | NV | 89155-1401 | |
| 4811040 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FLR | PO BOX 551401 | | | LAS VEGAS | NV | 89155-4502 | |
| 4780326 | Clark County Assessor | PO Box 551401 | | | | Las Vegas | NV | 89155-1401 | |
| 4811032 | CLARK COUNTY BUSINESS LICENSE | PO BOX 551810 | 500 S GRAND CENTRAL PKWY FL3 | | | LAS VEGAS | NV | 89155-1810 | |
| 5402893 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | ANGELES | CA | 90074-9508 | |
| 4781924 | CLARK COUNTY BUSINESS LICENSE | PO BOX 749508 | | | | Los Angeles | CA | 90074-9508 | |
| 5402894 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | VEGAS | NV | 89193-8627 | |
| 4781211 | CLARK COUNTY DEPT OF BUSINESS LICENSE | P O BOX 98627 | | | | Las Vegas | NV | 89193-8627 | |
| 4780323 | Clark County Treasurer | 500 S Grand Central Pky | | | | Las Vegas | NV | 89155 | |
| 4780402 | Clark County Treasurer | N Limestone St | | | | Springfield | OH | 45501 | |
| 4780403 | Clark County Treasurer | PO Box 1305 | | | | Springfield | OH | 45501-1305 | |
| 4780324 | Clark County Treasurer | PO Box 551220 | | | | Las Vegas | NV | 89155-1220 | |
| 5404962 | Clark County Treasurer | Vissing Law, LLC | Charles Anthony Singleton, Attorney | 432 E. Court Ave, P.O. Box 187 | | Jeffersonville | IN | 47130 | |
| 4783597 | Clark County Water Reclamation District | 5857 East Flamingo Road | | | | Las Vegas | NV | 89122 | |
| 4779951 | Clark CountyTreasurer | 501 E Court Ave Rm 125 | | | | Jeffersonville | IN | 47130 | |
| 4779952 | Clark CountyTreasurer | PO Box 1508 | | | | Jeffersonville | IN | 47131-1508 | |
| 5576553 | CLARK COURTNEY | 12077 92ND WAY | | | | LARGO | FL | 33773 | |
| 5576564 | CLARK DEANDREA | 3975 BROOKSHIRE CT | | | | COLUMBUS | OH | 43227 | |
| 5576572 | CLARK DELISA | NOADDRESS | | | | NORFOLK | VA | 23513 | |
| 5576574 | CLARK DERRICK | 66 DAY STREET | | | | NEW HAVEN | CT | 06511 | |
| 4525959 | CLARK EASLEY, LESLEY | Redacted | | | | | | | |
| 4864244 | CLARK ELECTRIC CO | 2510 PARADE STREET | | | | ERIE | PA | 16503 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | | GIRARD | PA | 16417 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869503 | CLARK FIRE & SAFETY INC | 619 S WASHINGTON | | | | OWOSSO | MI | 48867 | |
| 5576597 | CLARK GARTH | 25 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| 4883312 | CLARK GAS CO INC | P O BOX 848 | | | | SHEFFIELD | AL | 35660 | |
| 4874176 | CLARK HEINTZ TOOLS & EQUIPMENT LLC | CLARK HEINTZ | 1298 ROUTE 3A | | | BOW | NH | 03304 | |
| 4482769 | CLARK III, JOHN R | Redacted | | | | | | | |
| 4151117 | CLARK III, LEE V | Redacted | | | | | | | |
| 5576609 | CLARK INEZ | 3407 RIVER RD | | | | HOPEWELL | VA | 23860 | |
| 4159248 | CLARK JR, AVERILL B | Redacted | | | | | | | |
| 4664142 | CLARK JR, CLAUDE W | Redacted | | | | | | | |
| 4449085 | CLARK JR, DONNIE C | Redacted | | | | | | | |
| 4454095 | CLARK JR, JERREL | Redacted | | | | | | | |
| 4572409 | CLARK JR, JOHN A | Redacted | | | | | | | |
| 4330449 | CLARK JR, JOHN A | Redacted | | | | | | | |
| 4244186 | CLARK JR, KELTON | Redacted | | | | | | | |
| 4509381 | CLARK JR, LAINE O | Redacted | | | | | | | |
| 4208960 | CLARK JR, MAURICE | Redacted | | | | | | | |
| 4558185 | CLARK JR, MICHAEL | Redacted | | | | | | | |
| 4488877 | CLARK JR, MICHAEL J | Redacted | | | | | | | |
| 4559927 | CLARK JR., GENE B | Redacted | | | | | | | |
| 4483905 | CLARK JR., JASON C | Redacted | | | | | | | |
| 4800176 | CLARK KENNETT REALTY PARTNERS LP | C/O GOODMAN PROPERTIES | 636 OLD YORK RD 2ND FLR | | | JENKINTOWN | PA | 19046 | |
| 5576673 | CLARK LATERIN | 234 BURKHALTER AVE | | | | BUENA VISTA | GA | 31803 | |
| 4824798 | Clark Mantz | Redacted | | | | | | | |
| 5576703 | CLARK MARILYN | 701 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 5576717 | CLARK NAKIA | 532 RUFFNER STREET | | | | NORFOLK | VA | 23504 | |
| 4809380 | CLARK PEST CONTROL | PO BOX 1480 | | | | LODI | CA | 95241-1480 | |
| 4614490 | CLARK POWELL, JENNIFER | Redacted | | | | | | | |
| 4867481 | CLARK PRINTING | 441 MARKET STREET | | | | SADDLE BROOK | NJ | 07663 | |
| 4783268 | Clark Public Utilities | Angela J. Wolfe, SR. Customer Service Representati | 1200 Fort Vancouver Way | | | Vancouver | WA | 98663 | |
| 5576746 | CLARK RETA | 15081 PINE GROVE EXTENSION | | | | BAY MANITTE | AL | 36507 | |
| 5576748 | CLARK RHONDA | 2227 C SULLIVAN RD | | | | AUGUSTA | GA | 30901 | |
| 4409350 | CLARK RODRIGUEZ, LEIHANI R | Redacted | | | | | | | |
| 5412079 | CLARK SEAN | 403 UNION AVE | | | | PROVIDENCE | RI | 02909 | |
| 5576780 | CLARK SHIRLEY | 1755 GEORGE SWINDELL RD | | | | LUDOWICI | GA | 31316 | |
| 5412083 | CLARK SHIRLEY M INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOHN J CLARK SR ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4315734 | CLARK SR., ANTHONY D | Redacted | | | | | | | |
| 5412089 | CLARK THOMAS J AND ROSEMARY CLARK HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4888484 | CLARK TRANSPORTATION SERVICES | TEXARKANA SUGAR HILL INC | P O BOX 3517 | | | TEXARKANA | TX | 75301 | |
| 4833774 | CLARK TRAUTWEILER JR | Redacted | | | | | | | |
| 5576831 | CLARK VIVIAN | 16606 PALM ROYAL DR | | | | TAMPA | FL | 33647 | |
| 5403700 | CLARK WAYNE | 61 E MAIN ST 3G | | | | UNIONTOWN | PA | 15401 | |
| 4761853 | CLARK, A. J. | Redacted | | | | | | | |
| 4406247 | CLARK, AARON | Redacted | | | | | | | |
| 4566051 | CLARK, ABAGAIL A | Redacted | | | | | | | |
| 4677516 | CLARK, ABBI | Redacted | | | | | | | |
| 4356053 | CLARK, ABRIA S | Redacted | | | | | | | |
| 4575993 | CLARK, ACIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192170 | CLARK, ADAM | Redacted | | | | | | | |
| 4349443 | CLARK, ADAM | Redacted | | | | | | | |
| 4544104 | CLARK, ADAM J | Redacted | | | | | | | |
| 4375032 | CLARK, ADIA | Redacted | | | | | | | |
| 4775473 | CLARK, ADRIAN | Redacted | | | | | | | |
| 4350148 | CLARK, AHLONA | Redacted | | | | | | | |
| 4297003 | CLARK, AHMAUND D | Redacted | | | | | | | |
| 4290986 | CLARK, AHNIYA | Redacted | | | | | | | |
| 4510625 | CLARK, AIMEE | Redacted | | | | | | | |
| 4749662 | CLARK, AL | Redacted | | | | | | | |
| 4616792 | CLARK, AL | Redacted | | | | | | | |
| 4696881 | CLARK, ALAN | Redacted | | | | | | | |
| 4508428 | CLARK, ALAYA | Redacted | | | | | | | |
| 4349753 | CLARK, ALBERT | Redacted | | | | | | | |
| 4524093 | CLARK, ALBERT M | Redacted | | | | | | | |
| 4412881 | CLARK, ALEATHA B | Redacted | | | | | | | |
| 4175024 | CLARK, ALEESHIA | Redacted | | | | | | | |
| 4158999 | CLARK, ALEXANDER | Redacted | | | | | | | |
| 4565621 | CLARK, ALEXANDER | Redacted | | | | | | | |
| 4494253 | CLARK, ALEXANDER M | Redacted | | | | | | | |
| 4225964 | CLARK, ALEXANDRA | Redacted | | | | | | | |
| 4368824 | CLARK, ALEXANDRA K | Redacted | | | | | | | |
| 4548763 | CLARK, ALEXANDRA M | Redacted | | | | | | | |
| 4603586 | CLARK, ALEXIS | Redacted | | | | | | | |
| 4379814 | CLARK, ALEXIS J | Redacted | | | | | | | |
| 4512427 | CLARK, ALEXIS J | Redacted | | | | | | | |
| 4289618 | CLARK, ALFONSO J | Redacted | | | | | | | |
| 4168033 | CLARK, ALFRED | Redacted | | | | | | | |
| 4599652 | CLARK, ALFRED | Redacted | | | | | | | |
| 4701190 | CLARK, ALISA | Redacted | | | | | | | |
| 4433356 | CLARK, ALISSIA L | Redacted | | | | | | | |
| 4286047 | CLARK, ALLISON | Redacted | | | | | | | |
| 4369372 | CLARK, ALLISON K | Redacted | | | | | | | |
| 4645111 | CLARK, ALMA L | Redacted | | | | | | | |
| 4257372 | CLARK, ALYSSA | Redacted | | | | | | | |
| 4158197 | CLARK, ALYSSA | Redacted | | | | | | | |
| 4304047 | CLARK, AMANDA | Redacted | | | | | | | |
| 4682560 | CLARK, AMANDA | Redacted | | | | | | | |
| 4453974 | CLARK, AMANDA | Redacted | | | | | | | |
| 4165158 | CLARK, AMANDA J | Redacted | | | | | | | |
| 4299110 | CLARK, AMANDA N | Redacted | | | | | | | |
| 4325630 | CLARK, AMBER A | Redacted | | | | | | | |
| 4331635 | CLARK, AMBER G | Redacted | | | | | | | |
| 4579667 | CLARK, AMBER R | Redacted | | | | | | | |
| 4326220 | CLARK, AMBRIELLE | Redacted | | | | | | | |
| 4723856 | CLARK, AMY | Redacted | | | | | | | |
| 4773237 | CLARK, AMY | Redacted | | | | | | | |
| 4462215 | CLARK, AMY | Redacted | | | | | | | |
| 4369698 | CLARK, AMY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301981 | CLARK, AMY LYNN | Redacted | | | | | | | |
| 4417809 | CLARK, ANDRE | Redacted | | | | | | | |
| 4313650 | CLARK, ANDRE | Redacted | | | | | | | |
| 4448711 | CLARK, ANDREW | Redacted | | | | | | | |
| 4651865 | CLARK, ANDREW | Redacted | | | | | | | |
| 4813980 | CLARK, ANDREW | Redacted | | | | | | | |
| 4255365 | CLARK, ANDREW A | Redacted | | | | | | | |
| 4454964 | CLARK, ANDREW J | Redacted | | | | | | | |
| 4285810 | CLARK, ANGELA | Redacted | | | | | | | |
| 4692051 | CLARK, ANGELA | Redacted | | | | | | | |
| 4265097 | CLARK, ANGELA | Redacted | | | | | | | |
| 4728124 | CLARK, ANGELA | Redacted | | | | | | | |
| 4520513 | CLARK, ANGELICA R | Redacted | | | | | | | |
| 4535823 | CLARK, ANISSA R | Redacted | | | | | | | |
| 4522942 | CLARK, ANNETTE J | Redacted | | | | | | | |
| 4358784 | CLARK, ANTHONY | Redacted | | | | | | | |
| 4701085 | CLARK, ANTHONY | Redacted | | | | | | | |
| 4716937 | CLARK, ANTHONY K | Redacted | | | | | | | |
| 4758598 | CLARK, ANTOINETTE | Redacted | | | | | | | |
| 4247104 | CLARK, ANTONIO J | Redacted | | | | | | | |
| 4578822 | CLARK, APRIL D | Redacted | | | | | | | |
| 4304150 | CLARK, APRIL E | Redacted | | | | | | | |
| 4384701 | CLARK, ARIANA A | Redacted | | | | | | | |
| 4567543 | CLARK, ARIEL V | Redacted | | | | | | | |
| 4384626 | CLARK, ARLIE M | Redacted | | | | | | | |
| 4378273 | CLARK, ARRON | Redacted | | | | | | | |
| 4717831 | CLARK, ARTHUR | Redacted | | | | | | | |
| 4342039 | CLARK, ASHAYE L | Redacted | | | | | | | |
| 4456233 | CLARK, ASHLEE | Redacted | | | | | | | |
| 4226005 | CLARK, ASHLEY | Redacted | | | | | | | |
| 4481819 | CLARK, ASHLEY | Redacted | | | | | | | |
| 4424352 | CLARK, ASHLEY | Redacted | | | | | | | |
| 4191141 | CLARK, ASHLEY | Redacted | | | | | | | |
| 4300268 | CLARK, ASHLEY | Redacted | | | | | | | |
| 4361406 | CLARK, ASHLEY | Redacted | | | | | | | |
| 4598855 | CLARK, AUDREY | Redacted | | | | | | | |
| 4266920 | CLARK, AUTUMN | Redacted | | | | | | | |
| 4479474 | CLARK, AUTUMN M | Redacted | | | | | | | |
| 4188931 | CLARK, AVERY J | Redacted | | | | | | | |
| 4363494 | CLARK, AY-YANNA | Redacted | | | | | | | |
| 4395499 | CLARK, AZIZUDDIN | Redacted | | | | | | | |
| 4454245 | CLARK, BAMBI J | Redacted | | | | | | | |
| 4754796 | CLARK, BARBARA | Redacted | | | | | | | |
| 4226361 | CLARK, BARRILYNN | Redacted | | | | | | | |
| 4615067 | CLARK, BARRY | Redacted | | | | | | | |
| 4656989 | CLARK, BARRY | Redacted | | | | | | | |
| 4282324 | CLARK, BELINDA | Redacted | | | | | | | |
| 4715869 | CLARK, BELINDA | Redacted | | | | | | | |
| 4149035 | CLARK, BELINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485581 | CLARK, BENJAMIN | Redacted | | | | | | | |
| 4751516 | CLARK, BENJAMIN | Redacted | | | | | | | |
| 4757075 | CLARK, BERNARD | Redacted | | | | | | | |
| 4647145 | CLARK, BERNICE | Redacted | | | | | | | |
| 4719316 | CLARK, BERTHA | Redacted | | | | | | | |
| 4449602 | CLARK, BETHANY D | Redacted | | | | | | | |
| 4696228 | CLARK, BETTY | Redacted | | | | | | | |
| 4310783 | CLARK, BETTY | Redacted | | | | | | | |
| 4649343 | CLARK, BEVERLY | Redacted | | | | | | | |
| 4590820 | CLARK, BILL | Redacted | | | | | | | |
| 4699265 | CLARK, BILL | Redacted | | | | | | | |
| 4381813 | CLARK, BINNI R | Redacted | | | | | | | |
| 4463193 | CLARK, BRADEN | Redacted | | | | | | | |
| 4361943 | CLARK, BRADFORD H | Redacted | | | | | | | |
| 4286903 | CLARK, BRADLEY E | Redacted | | | | | | | |
| 4338190 | CLARK, BRADY | Redacted | | | | | | | |
| 4516536 | CLARK, BRANDI M | Redacted | | | | | | | |
| 4540243 | CLARK, BRANDON | Redacted | | | | | | | |
| 4304242 | CLARK, BRANDON C | Redacted | | | | | | | |
| 4579274 | CLARK, BRANDON M | Redacted | | | | | | | |
| 4173055 | CLARK, BREANNA | Redacted | | | | | | | |
| 4626261 | CLARK, BRENDA | Redacted | | | | | | | |
| 4162459 | CLARK, BRENDA | Redacted | | | | | | | |
| 4602598 | CLARK, BRENDA | Redacted | | | | | | | |
| 4211353 | CLARK, BRENDA J | Redacted | | | | | | | |
| 4338998 | CLARK, BRIA | Redacted | | | | | | | |
| 4340276 | CLARK, BRIAN | Redacted | | | | | | | |
| 4194852 | CLARK, BRIAN | Redacted | | | | | | | |
| 4383327 | CLARK, BRIAN | Redacted | | | | | | | |
| 4670971 | CLARK, BRIAN | Redacted | | | | | | | |
| 4436053 | CLARK, BRIAN | Redacted | | | | | | | |
| 4474693 | CLARK, BRIAN A | Redacted | | | | | | | |
| 4371962 | CLARK, BRIAN L | Redacted | | | | | | | |
| 4670972 | CLARK, BRIAN LEE | Redacted | | | | | | | |
| 4568671 | CLARK, BRIAN S | Redacted | | | | | | | |
| 4552914 | CLARK, BRIANNA | Redacted | | | | | | | |
| 4386071 | CLARK, BRIANNA K | Redacted | | | | | | | |
| 4265278 | CLARK, BRIDGETT D | Redacted | | | | | | | |
| 4573887 | CLARK, BRIE | Redacted | | | | | | | |
| 4445742 | CLARK, BRIONNA N | Redacted | | | | | | | |
| 4361728 | CLARK, BRITNEY T | Redacted | | | | | | | |
| 4230824 | CLARK, BRITNI | Redacted | | | | | | | |
| 4579168 | CLARK, BRITNIE L | Redacted | | | | | | | |
| 4147970 | CLARK, BRITTANY | Redacted | | | | | | | |
| 4177206 | CLARK, BRITTANY | Redacted | | | | | | | |
| 4564208 | CLARK, BRITTANY N | Redacted | | | | | | | |
| 4581570 | CLARK, BROHDY I | Redacted | | | | | | | |
| 4368185 | CLARK, BROOKE | Redacted | | | | | | | |
| 4339364 | CLARK, BROOKLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715933 | CLARK, BRUCE | Redacted | | | | | | | |
| 4528120 | CLARK, BRYCE V | Redacted | | | | | | | |
| 4582460 | CLARK, BRYSTAL L | Redacted | | | | | | | |
| 4368508 | CLARK, CAITLYN | Redacted | | | | | | | |
| 4422946 | CLARK, CAITLYNN E | Redacted | | | | | | | |
| 4363065 | CLARK, CALEB | Redacted | | | | | | | |
| 4762416 | CLARK, CALVIN | Redacted | | | | | | | |
| 4392916 | CLARK, CAMERON L | Redacted | | | | | | | |
| 4273888 | CLARK, CANDACE G | Redacted | | | | | | | |
| 4449651 | CLARK, CANDICE | Redacted | | | | | | | |
| 4152320 | CLARK, CARERABAS | Redacted | | | | | | | |
| 4825940 | CLARK, CARI | Redacted | | | | | | | |
| 4205012 | CLARK, CARI L | Redacted | | | | | | | |
| 4768074 | CLARK, CARL | Redacted | | | | | | | |
| 4688217 | CLARK, CARL | Redacted | | | | | | | |
| 4777307 | CLARK, CARL | Redacted | | | | | | | |
| 4599775 | CLARK, CARLA | Redacted | | | | | | | |
| 4610606 | CLARK, CARLA | Redacted | | | | | | | |
| 4531197 | CLARK, CARLA | Redacted | | | | | | | |
| 4579442 | CLARK, CARLA A | Redacted | | | | | | | |
| 4314693 | CLARK, CARLENE | Redacted | | | | | | | |
| 4556391 | CLARK, CARLOS R | Redacted | | | | | | | |
| 4571022 | CLARK, CARMEN | Redacted | | | | | | | |
| 4603108 | CLARK, CARMEN | Redacted | | | | | | | |
| 4637720 | CLARK, CARMEN | Redacted | | | | | | | |
| 4673824 | CLARK, CAROL | Redacted | | | | | | | |
| 4703801 | CLARK, CAROL | Redacted | | | | | | | |
| 4373255 | CLARK, CAROL A | Redacted | | | | | | | |
| 4557242 | CLARK, CAROL L | Redacted | | | | | | | |
| 4430877 | CLARK, CAROLE L | Redacted | | | | | | | |
| 4713940 | CLARK, CAROLYN | Redacted | | | | | | | |
| 4619318 | CLARK, CARSEN | Redacted | | | | | | | |
| 4277606 | CLARK, CASSANDRA | Redacted | | | | | | | |
| 4307725 | CLARK, CASSANDRA A | Redacted | | | | | | | |
| 4411347 | CLARK, CASSANDRA R | Redacted | | | | | | | |
| 4282490 | CLARK, CATHERINE | Redacted | | | | | | | |
| 4152416 | CLARK, CATHERINE | Redacted | | | | | | | |
| 4813981 | CLARK, CATHERINE AND RODNEY | Redacted | | | | | | | |
| 4659365 | CLARK, CECELIA | Redacted | | | | | | | |
| 4521025 | CLARK, CECELIA M | Redacted | | | | | | | |
| 4190105 | CLARK, CEDRIC C | Redacted | | | | | | | |
| 4238475 | CLARK, CHACE | Redacted | | | | | | | |
| 4562918 | CLARK, CHAD W | Redacted | | | | | | | |
| 4580019 | CLARK, CHANEL | Redacted | | | | | | | |
| 4420688 | CLARK, CHANEL A | Redacted | | | | | | | |
| 4380776 | CLARK, CHARISE | Redacted | | | | | | | |
| 4682722 | CLARK, CHARLENE | Redacted | | | | | | | |
| 4686814 | CLARK, CHARLES | Redacted | | | | | | | |
| 4222319 | CLARK, CHARLES D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353536 | CLARK, CHARLES F | Redacted | | | | | | | |
| 4768389 | CLARK, CHARLES W. | Redacted | | | | | | | |
| 4582686 | CLARK, CHARLIE | Redacted | | | | | | | |
| 4590859 | CLARK, CHARLOTTE | Redacted | | | | | | | |
| 4615277 | CLARK, CHARONDA | Redacted | | | | | | | |
| 4302118 | CLARK, CHE | Redacted | | | | | | | |
| 4152046 | CLARK, CHELSEA L | Redacted | | | | | | | |
| 4147772 | CLARK, CHELSEY | Redacted | | | | | | | |
| 4253651 | CLARK, CHEQUAN Q | Redacted | | | | | | | |
| 4546389 | CLARK, CHERYL | Redacted | | | | | | | |
| 4620533 | CLARK, CHERYL | Redacted | | | | | | | |
| 4245278 | CLARK, CHEVONNE | Redacted | | | | | | | |
| 4450638 | CLARK, CHEYEANNE M | Redacted | | | | | | | |
| 4520001 | CLARK, CHEYENNE A | Redacted | | | | | | | |
| 4833775 | CLARK, CHIARA | Redacted | | | | | | | |
| 4418191 | CLARK, CHRIS | Redacted | | | | | | | |
| 4775681 | CLARK, CHRIS | Redacted | | | | | | | |
| 4674474 | CLARK, CHRIS | Redacted | | | | | | | |
| 4451324 | CLARK, CHRIS | Redacted | | | | | | | |
| 4410251 | CLARK, CHRISALENE L | Redacted | | | | | | | |
| 4215507 | CLARK, CHRISTIAN | Redacted | | | | | | | |
| 4525025 | CLARK, CHRISTIAN | Redacted | | | | | | | |
| 4187040 | CLARK, CHRISTIAN P | Redacted | | | | | | | |
| 4452574 | CLARK, CHRISTINE K | Redacted | | | | | | | |
| 4495726 | CLARK, CHRISTOPHER | Redacted | | | | | | | |
| 4813982 | CLARK, CHRISTOPHER | Redacted | | | | | | | |
| 4519591 | CLARK, CHRISTOPHER M | Redacted | | | | | | | |
| 4307565 | CLARK, CHRISTOPHER R | Redacted | | | | | | | |
| 4478692 | CLARK, CHRISTOPHER T | Redacted | | | | | | | |
| 4248160 | CLARK, CHRISTY | Redacted | | | | | | | |
| 4516224 | CLARK, CIARA | Redacted | | | | | | | |
| 4307887 | CLARK, CIARA | Redacted | | | | | | | |
| 4146014 | CLARK, CLAYTON | Redacted | | | | | | | |
| 4369821 | CLARK, CLAYTON | Redacted | | | | | | | |
| 4154924 | CLARK, CLAYTON J | Redacted | | | | | | | |
| 4586190 | CLARK, CLEVELAND | Redacted | | | | | | | |
| 4580275 | CLARK, CLIFFORD | Redacted | | | | | | | |
| 4196076 | CLARK, CODY | Redacted | | | | | | | |
| 4477482 | CLARK, CODY J | Redacted | | | | | | | |
| 4726281 | CLARK, COLIN M | Redacted | | | | | | | |
| 4633492 | CLARK, CONCEPCION F | Redacted | | | | | | | |
| 4559665 | CLARK, CONNIE M | Redacted | | | | | | | |
| 4713375 | CLARK, CONSTANCE A | Redacted | | | | | | | |
| 4372277 | CLARK, CONSTANCE M | Redacted | | | | | | | |
| 4761250 | CLARK, CORINNE | Redacted | | | | | | | |
| 4537708 | CLARK, CORNELIUS | Redacted | | | | | | | |
| 4273113 | CLARK, CORY R | Redacted | | | | | | | |
| 4478634 | CLARK, COURTNEY | Redacted | | | | | | | |
| 4235719 | CLARK, COURTNEY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4463742 | CLARK, COURTNEY S | Redacted | | | | | | | |
| 4491010 | CLARK, CRAIG T | Redacted | | | | | | | |
| 4633416 | CLARK, CRISSETTA | Redacted | | | | | | | |
| 4554572 | CLARK, CRYSTAL | Redacted | | | | | | | |
| 4416919 | CLARK, CRYSTAL | Redacted | | | | | | | |
| 4620364 | CLARK, CYNTHIA | Redacted | | | | | | | |
| 4596127 | CLARK, CYNTHIA | Redacted | | | | | | | |
| 4627805 | CLARK, CYNTHIA | Redacted | | | | | | | |
| 4509216 | CLARK, CYNTHIA | Redacted | | | | | | | |
| 4371718 | CLARK, CYRIS J | Redacted | | | | | | | |
| 4347156 | CLARK, DAIMON | Redacted | | | | | | | |
| 4492319 | CLARK, DAKOTA | Redacted | | | | | | | |
| 4317506 | CLARK, DAKOTA | Redacted | | | | | | | |
| 4736807 | CLARK, DALE G. | Redacted | | | | | | | |
| 4277647 | CLARK, DALLAS | Redacted | | | | | | | |
| 4575167 | CLARK, DAN | Redacted | | | | | | | |
| 4332044 | CLARK, DANDRE | Redacted | | | | | | | |
| 4554160 | CLARK, DANGER D | Redacted | | | | | | | |
| 4735647 | CLARK, DANIEL | Redacted | | | | | | | |
| 4533871 | CLARK, DANIEL | Redacted | | | | | | | |
| 4293645 | CLARK, DANIEL J | Redacted | | | | | | | |
| 4302919 | CLARK, DANIELLE | Redacted | | | | | | | |
| 4686011 | CLARK, DANNY | Redacted | | | | | | | |
| 4370036 | CLARK, DAPHINE L | Redacted | | | | | | | |
| 4371123 | CLARK, DARCIE N | Redacted | | | | | | | |
| 4413287 | CLARK, DARCY | Redacted | | | | | | | |
| 4514776 | CLARK, DARCY | Redacted | | | | | | | |
| 4277002 | CLARK, DARIAN | Redacted | | | | | | | |
| 4527596 | CLARK, DARIANNE | Redacted | | | | | | | |
| 4765432 | CLARK, DARNELL | Redacted | | | | | | | |
| 4765432 | CLARK, DARNELL | Redacted | | | | | | | |
| 4688685 | CLARK, DARRELL | Redacted | | | | | | | |
| 4673931 | CLARK, DARRIN | Redacted | | | | | | | |
| 4595228 | CLARK, DAVE | Redacted | | | | | | | |
| 4660994 | CLARK, DAVE | Redacted | | | | | | | |
| 4825941 | CLARK, DAVE | Redacted | | | | | | | |
| 4308169 | CLARK, DAVID | Redacted | | | | | | | |
| 4536672 | CLARK, DAVID | Redacted | | | | | | | |
| 4696160 | CLARK, DAVID | Redacted | | | | | | | |
| 4741009 | CLARK, DAVID | Redacted | | | | | | | |
| 4649910 | CLARK, DAVID | Redacted | | | | | | | |
| 4551096 | CLARK, DAVID | Redacted | | | | | | | |
| 4575054 | CLARK, DAVID A | Redacted | | | | | | | |
| 4453212 | CLARK, DAVID B | Redacted | | | | | | | |
| 4448237 | CLARK, DAVID C | Redacted | | | | | | | |
| 4442181 | CLARK, DAVID D | Redacted | | | | | | | |
| 4248806 | CLARK, DAVID H | Redacted | | | | | | | |
| 4291582 | CLARK, DAVID J | Redacted | | | | | | | |
| 4236774 | CLARK, DAVID L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533591 | CLARK, DAVID S | Redacted | | | | | | | |
| 4567021 | CLARK, DAVID W | Redacted | | | | | | | |
| 4488108 | CLARK, DAVID W | Redacted | | | | | | | |
| 4634924 | CLARK, DAWN | Redacted | | | | | | | |
| 4663411 | CLARK, DAWN | Redacted | | | | | | | |
| 4833776 | CLARK, DAWN & IAN | Redacted | | | | | | | |
| 4197497 | CLARK, DEAARON | Redacted | | | | | | | |
| 4418211 | CLARK, DEAHDRA M | Redacted | | | | | | | |
| 4776810 | CLARK, DEANNA | Redacted | | | | | | | |
| 4423566 | CLARK, DEANNA | Redacted | | | | | | | |
| 4515231 | CLARK, DEBORAH | Redacted | | | | | | | |
| 4463103 | CLARK, DEBORAH D | Redacted | | | | | | | |
| 4343820 | CLARK, DEBORAH K | Redacted | | | | | | | |
| 4318071 | CLARK, DEBORAH L | Redacted | | | | | | | |
| 4579502 | CLARK, DEBRA | Redacted | | | | | | | |
| 4789720 | Clark, Debra | Redacted | | | | | | | |
| 4273436 | CLARK, DEBRA | Redacted | | | | | | | |
| 4354057 | CLARK, DEBRA | Redacted | | | | | | | |
| 4252047 | CLARK, DEBRA C | Redacted | | | | | | | |
| 4383942 | CLARK, DEDRICK | Redacted | | | | | | | |
| 4388368 | CLARK, DEJA E | Redacted | | | | | | | |
| 4576849 | CLARK, DELANDRIA | Redacted | | | | | | | |
| 4456195 | CLARK, DELFINA | Redacted | | | | | | | |
| 4266732 | CLARK, DEMAURIO | Redacted | | | | | | | |
| 4632455 | CLARK, DEMETRA | Redacted | | | | | | | |
| 4707842 | CLARK, DEMETRIA | Redacted | | | | | | | |
| 4557777 | CLARK, DEMETRIUS | Redacted | | | | | | | |
| 4263120 | CLARK, DENESHA | Redacted | | | | | | | |
| 4392239 | CLARK, DENISE | Redacted | | | | | | | |
| 4157377 | CLARK, DENNIS L | Redacted | | | | | | | |
| 4753791 | CLARK, DENNIS L. | Redacted | | | | | | | |
| 4469643 | CLARK, DEREK | Redacted | | | | | | | |
| 4161590 | CLARK, DEREK J | Redacted | | | | | | | |
| 4421668 | CLARK, DERON | Redacted | | | | | | | |
| 4731231 | CLARK, DERRICK | Redacted | | | | | | | |
| 4563834 | CLARK, DERRICK W | Redacted | | | | | | | |
| 4666168 | CLARK, DESERRA S | Redacted | | | | | | | |
| 4154197 | CLARK, DESTINEE T | Redacted | | | | | | | |
| 4324551 | CLARK, DIALYAH | Redacted | | | | | | | |
| 4575865 | CLARK, DIAMOND A | Redacted | | | | | | | |
| 4762261 | CLARK, DIANE | Redacted | | | | | | | |
| 4493725 | CLARK, DIANE R | Redacted | | | | | | | |
| 4299121 | CLARK, DOLORES L | Redacted | | | | | | | |
| 4473520 | CLARK, DOMINIC | Redacted | | | | | | | |
| 4460083 | CLARK, DOMONIQUE A | Redacted | | | | | | | |
| 4747146 | CLARK, DON | Redacted | | | | | | | |
| 4623291 | CLARK, DON | Redacted | | | | | | | |
| 4635077 | CLARK, DONALD | Redacted | | | | | | | |
| 4640820 | CLARK, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726955 | CLARK, DONALD | Redacted | | | | | | | |
| 4479134 | CLARK, DONALD J | Redacted | | | | | | | |
| 4231052 | CLARK, DONALD J | Redacted | | | | | | | |
| 4386095 | CLARK, DONNA | Redacted | | | | | | | |
| 4777553 | CLARK, DONNA | Redacted | | | | | | | |
| 4652442 | CLARK, DONNA | Redacted | | | | | | | |
| 4508259 | CLARK, DONNA M | Redacted | | | | | | | |
| 4384469 | CLARK, DONNA S | Redacted | | | | | | | |
| 4710392 | CLARK, DONNALEE | Redacted | | | | | | | |
| 4358104 | CLARK, DONOVAN | Redacted | | | | | | | |
| 4321195 | CLARK, DONOVAN J | Redacted | | | | | | | |
| 4159350 | CLARK, DORIAN A | Redacted | | | | | | | |
| 4640332 | CLARK, DORIS | Redacted | | | | | | | |
| 4638216 | CLARK, DORIS A | Redacted | | | | | | | |
| 4322958 | CLARK, DORIS R | Redacted | | | | | | | |
| 4712561 | CLARK, DOROTHY | Redacted | | | | | | | |
| 4729292 | CLARK, DOROTHY | Redacted | | | | | | | |
| 4728927 | CLARK, DOROTHY | Redacted | | | | | | | |
| 4724532 | CLARK, DOUGLAS | Redacted | | | | | | | |
| 4720497 | CLARK, DUDLEY | Redacted | | | | | | | |
| 4582152 | CLARK, DUSTIN J | Redacted | | | | | | | |
| 4684395 | CLARK, DYEANNA | Redacted | | | | | | | |
| 4321137 | CLARK, DYLAN R | Redacted | | | | | | | |
| 4592389 | CLARK, EARL | Redacted | | | | | | | |
| 4551666 | CLARK, EBONY | Redacted | | | | | | | |
| 4394755 | CLARK, ECKHO | Redacted | | | | | | | |
| 4749995 | CLARK, EDDIE | Redacted | | | | | | | |
| 4768706 | CLARK, EDDIE | Redacted | | | | | | | |
| 4773004 | CLARK, EDWARD | Redacted | | | | | | | |
| 4775378 | CLARK, EDWARD  T T | Redacted | | | | | | | |
| 4704315 | CLARK, EDWARD L | Redacted | | | | | | | |
| 4664738 | CLARK, EILEEN | Redacted | | | | | | | |
| 4721358 | CLARK, ELAINE | Redacted | | | | | | | |
| 4594830 | CLARK, ELAINE | Redacted | | | | | | | |
| 4658399 | CLARK, ELENA | Redacted | | | | | | | |
| 4196321 | CLARK, ELISHA | Redacted | | | | | | | |
| 4525713 | CLARK, ELISHA | Redacted | | | | | | | |
| 4638951 | CLARK, ELLA | Redacted | | | | | | | |
| 4680373 | CLARK, ELLEN | Redacted | | | | | | | |
| 4515784 | CLARK, ELLEN R | Redacted | | | | | | | |
| 4581903 | CLARK, ELSIE M | Redacted | | | | | | | |
| 4601752 | CLARK, ELVIS | Redacted | | | | | | | |
| 4763724 | CLARK, EMERELD E. | Redacted | | | | | | | |
| 4548308 | CLARK, EMILY | Redacted | | | | | | | |
| 4422980 | CLARK, EMILY A | Redacted | | | | | | | |
| 4146342 | CLARK, EMILY E | Redacted | | | | | | | |
| 4381370 | CLARK, EMILY M | Redacted | | | | | | | |
| 4151121 | CLARK, EMILY M | Redacted | | | | | | | |
| 4336443 | CLARK, EMMA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322667 | CLARK, ERIC | Redacted | | | | | | | |
| 4715833 | CLARK, ERIC | Redacted | | | | | | | |
| 4231461 | CLARK, ERIKA C | Redacted | | | | | | | |
| 4674743 | CLARK, ERNEST E | Redacted | | | | | | | |
| 4640878 | CLARK, ESSIE | Redacted | | | | | | | |
| 4575953 | CLARK, ETHAN | Redacted | | | | | | | |
| 4853605 | Clark, Eunha | Redacted | | | | | | | |
| 4592617 | CLARK, EUNICE V | Redacted | | | | | | | |
| 4642664 | CLARK, EVA | Redacted | | | | | | | |
| 4664975 | CLARK, EVELYN | Redacted | | | | | | | |
| 4677271 | CLARK, EVELYN | Redacted | | | | | | | |
| 4162401 | CLARK, EVELYN M | Redacted | | | | | | | |
| 4226117 | CLARK, FABRICE P | Redacted | | | | | | | |
| 4669889 | CLARK, FAITH | Redacted | | | | | | | |
| 4460455 | CLARK, FAWN D | Redacted | | | | | | | |
| 4320629 | CLARK, FELICIA | Redacted | | | | | | | |
| 4466518 | CLARK, FINLEY A | Redacted | | | | | | | |
| 4395058 | CLARK, FRANCINE | Redacted | | | | | | | |
| 4332780 | CLARK, FRANK W | Redacted | | | | | | | |
| 4464691 | CLARK, FREDDIE J | Redacted | | | | | | | |
| 4668491 | CLARK, FREEMAN | Redacted | | | | | | | |
| 4671777 | CLARK, FRIEDA | Redacted | | | | | | | |
| 4532402 | CLARK, GABRIANA | Redacted | | | | | | | |
| 4545227 | CLARK, GABRIELLE | Redacted | | | | | | | |
| 4590829 | CLARK, GAIL | Redacted | | | | | | | |
| 4266554 | CLARK, GAIL | Redacted | | | | | | | |
| 4304296 | CLARK, GARRETT Z | Redacted | | | | | | | |
| 4447160 | CLARK, GARRYN | Redacted | | | | | | | |
| 4785581 | Clark, Garth | Redacted | | | | | | | |
| 4785582 | Clark, Garth | Redacted | | | | | | | |
| 4667300 | CLARK, GARY | Redacted | | | | | | | |
| 4825942 | CLARK, GARY & LEE | Redacted | | | | | | | |
| 4672689 | CLARK, GAYLYNN | Redacted | | | | | | | |
| 4777645 | CLARK, GAYNELL | Redacted | | | | | | | |
| 4180605 | CLARK, GAZELL A | Redacted | | | | | | | |
| 4588648 | CLARK, GEAN | Redacted | | | | | | | |
| 4488092 | CLARK, GENE D | Redacted | | | | | | | |
| 4522657 | CLARK, GENESIS J | Redacted | | | | | | | |
| 4513898 | CLARK, GEOFFREY W | Redacted | | | | | | | |
| 4716053 | CLARK, GEORGE | Redacted | | | | | | | |
| 4566234 | CLARK, GEORGE S | Redacted | | | | | | | |
| 4371308 | CLARK, GERALD | Redacted | | | | | | | |
| 4393462 | CLARK, GERALD | Redacted | | | | | | | |
| 4757203 | CLARK, GERALDINE G | Redacted | | | | | | | |
| 4551353 | CLARK, GERRI L | Redacted | | | | | | | |
| 4563563 | CLARK, GILBERT C | Redacted | | | | | | | |
| 4582149 | CLARK, GINA | Redacted | | | | | | | |
| 4474473 | CLARK, GINA A | Redacted | | | | | | | |
| 4740825 | CLARK, GLADYS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2768 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4207412 | CLARK, GLENDA | Redacted | | | | | | | |
| 4360953 | CLARK, GLENN | Redacted | | | | | | | |
| 4734889 | CLARK, GLENN | Redacted | | | | | | | |
| 4658617 | CLARK, GLORIA | Redacted | | | | | | | |
| 4517610 | CLARK, GLORIA D | Redacted | | | | | | | |
| 4494026 | CLARK, GRACE | Redacted | | | | | | | |
| 4201859 | CLARK, GRACE Z | Redacted | | | | | | | |
| 4335200 | CLARK, GREGORY | Redacted | | | | | | | |
| 4446987 | CLARK, GREGORY | Redacted | | | | | | | |
| 4213894 | CLARK, GREGORY | Redacted | | | | | | | |
| 4408761 | CLARK, HAL | Redacted | | | | | | | |
| 4294988 | CLARK, HANNAH | Redacted | | | | | | | |
| 4321697 | CLARK, HANNAH L | Redacted | | | | | | | |
| 4694227 | CLARK, HARLAN | Redacted | | | | | | | |
| 4353102 | CLARK, HARMONY A | Redacted | | | | | | | |
| 4672170 | CLARK, HARRIET | Redacted | | | | | | | |
| 4745196 | CLARK, HARVEY | Redacted | | | | | | | |
| 4378993 | CLARK, HEATHER | Redacted | | | | | | | |
| 4731049 | CLARK, HEATHER | Redacted | | | | | | | |
| 4456862 | CLARK, HEATHER M | Redacted | | | | | | | |
| 4213100 | CLARK, HEAVEN | Redacted | | | | | | | |
| 4773215 | CLARK, HEIDI | Redacted | | | | | | | |
| 4494452 | CLARK, HEIDI J | Redacted | | | | | | | |
| 4472140 | CLARK, HEIDI L | Redacted | | | | | | | |
| 4773014 | CLARK, HELEN | Redacted | | | | | | | |
| 4593570 | CLARK, HENRY N | Redacted | | | | | | | |
| 4664007 | CLARK, HERBERT | Redacted | | | | | | | |
| 4665793 | CLARK, HOWARD | Redacted | | | | | | | |
| 4592483 | CLARK, HOWARD | Redacted | | | | | | | |
| 4273015 | CLARK, HOWARD | Redacted | | | | | | | |
| 4763571 | CLARK, HOWARD E | Redacted | | | | | | | |
| 4150115 | CLARK, IESHIA N | Redacted | | | | | | | |
| 4325444 | CLARK, IKEIALA | Redacted | | | | | | | |
| 4552656 | CLARK, IMANI | Redacted | | | | | | | |
| 4324509 | CLARK, IREION R | Redacted | | | | | | | |
| 4612956 | CLARK, IRENE | Redacted | | | | | | | |
| 4758820 | CLARK, ISAIAH | Redacted | | | | | | | |
| 4519882 | CLARK, ISAIAH M | Redacted | | | | | | | |
| 4637724 | CLARK, IVORY | Redacted | | | | | | | |
| 4693440 | CLARK, IZABELLA | Redacted | | | | | | | |
| 4302288 | CLARK, JAADA | Redacted | | | | | | | |
| 4169143 | CLARK, JABARI H | Redacted | | | | | | | |
| 4318126 | CLARK, JACKLYN | Redacted | | | | | | | |
| 4349314 | CLARK, JACOB | Redacted | | | | | | | |
| 4453580 | CLARK, JACOB | Redacted | | | | | | | |
| 4520895 | CLARK, JACOB I | Redacted | | | | | | | |
| 4260852 | CLARK, JACOB M | Redacted | | | | | | | |
| 4489370 | CLARK, JACOB M | Redacted | | | | | | | |
| 4304435 | CLARK, JACOB N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4662163 | CLARK, JACQUELINE | Redacted | | | | | | | |
| 4249900 | CLARK, JACQUELINE | Redacted | | | | | | | |
| 4196281 | CLARK, JACQUELINE J | Redacted | | | | | | | |
| 4238071 | CLARK, JACQUELINE L | Redacted | | | | | | | |
| 4429000 | CLARK, JACQULYN | Redacted | | | | | | | |
| 4462720 | CLARK, JALIEN J | Redacted | | | | | | | |
| 4391954 | CLARK, JALON E | Redacted | | | | | | | |
| 4399535 | CLARK, JAMAL | Redacted | | | | | | | |
| 4262485 | CLARK, JAMERYO | Redacted | | | | | | | |
| 4745033 | CLARK, JAMES | Redacted | | | | | | | |
| 4652731 | CLARK, JAMES | Redacted | | | | | | | |
| 4559504 | CLARK, JAMES | Redacted | | | | | | | |
| 4766986 | CLARK, JAMES | Redacted | | | | | | | |
| 4650140 | CLARK, JAMES | Redacted | | | | | | | |
| 4253738 | CLARK, JAMES | Redacted | | | | | | | |
| 4674014 | CLARK, JAMES | Redacted | | | | | | | |
| 4813983 | CLARK, JAMES & SHARRON | Redacted | | | | | | | |
| 4556847 | CLARK, JAMES A | Redacted | | | | | | | |
| 4326414 | CLARK, JAMES D | Redacted | | | | | | | |
| 4293128 | CLARK, JAMES D | Redacted | | | | | | | |
| 4554729 | CLARK, JAMES L | Redacted | | | | | | | |
| 4583265 | CLARK, JAMES M | Redacted | | | | | | | |
| 4621229 | CLARK, JAMES P | Redacted | | | | | | | |
| 4144004 | CLARK, JAMES T | Redacted | | | | | | | |
| 4775519 | CLARK, JAMIE | Redacted | | | | | | | |
| 4437760 | CLARK, JAMIE | Redacted | | | | | | | |
| 4197382 | CLARK, JAMIE L | Redacted | | | | | | | |
| 4430781 | CLARK, JAMIE L | Redacted | | | | | | | |
| 4728474 | CLARK, JAMIE L | Redacted | | | | | | | |
| 4240785 | CLARK, JAMIL | Redacted | | | | | | | |
| 4519566 | CLARK, JAMILA S | Redacted | | | | | | | |
| 4381856 | CLARK, JANAE | Redacted | | | | | | | |
| 4693340 | CLARK, JANAN | Redacted | | | | | | | |
| 4408529 | CLARK, JANAY | Redacted | | | | | | | |
| 4449744 | CLARK, JANI L | Redacted | | | | | | | |
| 4661808 | CLARK, JANICE | Redacted | | | | | | | |
| 4266269 | CLARK, JARVIS D | Redacted | | | | | | | |
| 4367137 | CLARK, JASMINE | Redacted | | | | | | | |
| 4195173 | CLARK, JASMINE | Redacted | | | | | | | |
| 4262599 | CLARK, JASMINE | Redacted | | | | | | | |
| 4250904 | CLARK, JASMINE L | Redacted | | | | | | | |
| 4332131 | CLARK, JASON | Redacted | | | | | | | |
| 4536508 | CLARK, JASON | Redacted | | | | | | | |
| 4690579 | CLARK, JASON | Redacted | | | | | | | |
| 4176725 | CLARK, JASON | Redacted | | | | | | | |
| 4264790 | CLARK, JASON E | Redacted | | | | | | | |
| 4461848 | CLARK, JASON W | Redacted | | | | | | | |
| 4371678 | CLARK, JASMYNE R | Redacted | | | | | | | |
| 4407618 | CLARK, JAVONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790454 | Clark, Jay & Judy | Redacted | | | | | | | |
| 4232876 | CLARK, JAYANNA | Redacted | | | | | | | |
| 4150965 | CLARK, JAZMINE D | Redacted | | | | | | | |
| 4145463 | CLARK, JAZZMINE S | Redacted | | | | | | | |
| 4755945 | CLARK, JEAN | Redacted | | | | | | | |
| 4253834 | CLARK, JEANNE A | Redacted | | | | | | | |
| 4833777 | CLARK, JEANNINE | Redacted | | | | | | | |
| 4611759 | CLARK, JEFFERY | Redacted | | | | | | | |
| 4747854 | CLARK, JEFFERY | Redacted | | | | | | | |
| 4582835 | CLARK, JEFFERY | Redacted | | | | | | | |
| 4423368 | CLARK, JEFFREY | Redacted | | | | | | | |
| 4347220 | CLARK, JEFFREY R | Redacted | | | | | | | |
| 4386558 | CLARK, JEMARY | Redacted | | | | | | | |
| 4155331 | CLARK, JENIFER L | Redacted | | | | | | | |
| 4658290 | CLARK, JENNIFER | Redacted | | | | | | | |
| 4380990 | CLARK, JENNIFER E | Redacted | | | | | | | |
| 4219924 | CLARK, JENNIFER L | Redacted | | | | | | | |
| 4482785 | CLARK, JENNIFER L | Redacted | | | | | | | |
| 4412392 | CLARK, JENNIFER L | Redacted | | | | | | | |
| 4326642 | CLARK, JEREMY | Redacted | | | | | | | |
| 4769697 | CLARK, JERI | Redacted | | | | | | | |
| 4776840 | CLARK, JERRY | Redacted | | | | | | | |
| 4743345 | CLARK, JESSE | Redacted | | | | | | | |
| 4178635 | CLARK, JESSE | Redacted | | | | | | | |
| 4347309 | CLARK, JESSE | Redacted | | | | | | | |
| 4683017 | CLARK, JESSICA | Redacted | | | | | | | |
| 4856937 | CLARK, JESSICA | Redacted | | | | | | | |
| 4856938 | CLARK, JESSICA | Redacted | | | | | | | |
| 4457849 | CLARK, JESSICA | Redacted | | | | | | | |
| 4256703 | CLARK, JESSICA N | Redacted | | | | | | | |
| 4165485 | CLARK, JESSIE M | Redacted | | | | | | | |
| 4627207 | CLARK, JEWEL | Redacted | | | | | | | |
| 4468507 | CLARK, JILLEIGHAN M | Redacted | | | | | | | |
| 4624172 | CLARK, JIMMY | Redacted | | | | | | | |
| 4617921 | CLARK, JIMMY | Redacted | | | | | | | |
| 4692638 | CLARK, JIMMY | Redacted | | | | | | | |
| 4728721 | CLARK, JO | Redacted | | | | | | | |
| 4457343 | CLARK, JOAN | Redacted | | | | | | | |
| 4470256 | CLARK, JOANNE | Redacted | | | | | | | |
| 4766874 | CLARK, JOE | Redacted | | | | | | | |
| 4659865 | CLARK, JOE | Redacted | | | | | | | |
| 4769817 | CLARK, JOE G | Redacted | | | | | | | |
| 4599268 | CLARK, JOHN | Redacted | | | | | | | |
| 4615104 | CLARK, JOHN | Redacted | | | | | | | |
| 4751798 | CLARK, JOHN | Redacted | | | | | | | |
| 4602974 | CLARK, JOHN | Redacted | | | | | | | |
| 4632852 | CLARK, JOHN | Redacted | | | | | | | |
| 4712534 | CLARK, JOHN | Redacted | | | | | | | |
| 4489386 | CLARK, JOHN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582162 | CLARK, JOHN R | Redacted | | | | | | | |
| 4232814 | CLARK, JOHNATHAN L | Redacted | | | | | | | |
| 4169228 | CLARK, JOHNNIE L | Redacted | | | | | | | |
| 4773921 | CLARK, JOHNNY | Redacted | | | | | | | |
| 4638066 | CLARK, JOHNNY | Redacted | | | | | | | |
| 4825943 | CLARK, JON | Redacted | | | | | | | |
| 4234918 | CLARK, JON J | Redacted | | | | | | | |
| 4745159 | CLARK, JONATHAN | Redacted | | | | | | | |
| 4372458 | CLARK, JONATHAN D | Redacted | | | | | | | |
| 4326820 | CLARK, JONISHA | Redacted | | | | | | | |
| 4275912 | CLARK, JOQUAN | Redacted | | | | | | | |
| 4446322 | CLARK, JORDAN | Redacted | | | | | | | |
| 4227602 | CLARK, JORDAN | Redacted | | | | | | | |
| 4264812 | CLARK, JORDAN H | Redacted | | | | | | | |
| 4776139 | CLARK, JOSEPH | Redacted | | | | | | | |
| 4604854 | CLARK, JOSEPH | Redacted | | | | | | | |
| 4690399 | CLARK, JOSEPH | Redacted | | | | | | | |
| 4603561 | CLARK, JOSEPH | Redacted | | | | | | | |
| 4712865 | CLARK, JOSEPH F | Redacted | | | | | | | |
| 4604480 | CLARK, JOSEPH S | Redacted | | | | | | | |
| 4412880 | CLARK, JOSEPHINE | Redacted | | | | | | | |
| 4460043 | CLARK, JOSH | Redacted | | | | | | | |
| 4378231 | CLARK, JOSHUA | Redacted | | | | | | | |
| 4151843 | CLARK, JOSHUA M | Redacted | | | | | | | |
| 4334394 | CLARK, JOSIAH J | Redacted | | | | | | | |
| 4698901 | CLARK, JOYCE | Redacted | | | | | | | |
| 4694561 | CLARK, JOYCE | Redacted | | | | | | | |
| 4730397 | CLARK, JOYCE | Redacted | | | | | | | |
| 4694936 | CLARK, JOYCE | Redacted | | | | | | | |
| 4592518 | CLARK, JOYCE | Redacted | | | | | | | |
| 4555228 | CLARK, JOYCE D | Redacted | | | | | | | |
| 4375138 | CLARK, JOYCELYN | Redacted | | | | | | | |
| 4636408 | CLARK, JUDITH W | Redacted | | | | | | | |
| 4704621 | CLARK, JUDY | Redacted | | | | | | | |
| 4735882 | CLARK, JUDY | Redacted | | | | | | | |
| 4899407 | CLARK, JULIE | Redacted | | | | | | | |
| 4655250 | CLARK, JULIUS | Redacted | | | | | | | |
| 4248112 | CLARK, JUNE | Redacted | | | | | | | |
| 4265501 | CLARK, JUSTEN | Redacted | | | | | | | |
| 4397622 | CLARK, JUSTICE | Redacted | | | | | | | |
| 4476557 | CLARK, JUSTIN | Redacted | | | | | | | |
| 4641741 | CLARK, JUSTIN | Redacted | | | | | | | |
| 4259755 | CLARK, JUSTIN R | Redacted | | | | | | | |
| 4441516 | CLARK, JVON | Redacted | | | | | | | |
| 4398374 | CLARK, JVON | Redacted | | | | | | | |
| 4582581 | CLARK, KACEY | Redacted | | | | | | | |
| 4353502 | CLARK, KACY | Redacted | | | | | | | |
| 4580419 | CLARK, KAILANI | Redacted | | | | | | | |
| 4218740 | CLARK, KAITLIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2772 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4367169 | CLARK, KAITRIN | Redacted | | | | | | | |
| 4375426 | CLARK, KAMRY | Redacted | | | | | | | |
| 4232088 | CLARK, KANESHIA | Redacted | | | | | | | |
| 4488934 | CLARK, KARA | Redacted | | | | | | | |
| 4690802 | CLARK, KAREN | Redacted | | | | | | | |
| 4464613 | CLARK, KAREN J | Redacted | | | | | | | |
| 4151255 | CLARK, KAREN L | Redacted | | | | | | | |
| 4345880 | CLARK, KAREN L | Redacted | | | | | | | |
| 4436256 | CLARK, KAREN M | Redacted | | | | | | | |
| 4319865 | CLARK, KAREN S | Redacted | | | | | | | |
| 4257992 | CLARK, KARISSA | Redacted | | | | | | | |
| 4437428 | CLARK, KASANDRA | Redacted | | | | | | | |
| 4317889 | CLARK, KASEY | Redacted | | | | | | | |
| 4572731 | CLARK, KASEY | Redacted | | | | | | | |
| 4304000 | CLARK, KASHAWN K | Redacted | | | | | | | |
| 4453791 | CLARK, KATE | Redacted | | | | | | | |
| 4159517 | CLARK, KATHARINE P | Redacted | | | | | | | |
| 4374300 | CLARK, KATHERINE | Redacted | | | | | | | |
| 4331323 | CLARK, KATHERINE | Redacted | | | | | | | |
| 4434187 | CLARK, KATHERINE | Redacted | | | | | | | |
| 4735493 | CLARK, KATHRYN | Redacted | | | | | | | |
| 4626931 | CLARK, KATHY | Redacted | | | | | | | |
| 4470360 | CLARK, KATHY L | Redacted | | | | | | | |
| 4321426 | CLARK, KATIE L | Redacted | | | | | | | |
| 4761169 | CLARK, KATRINA & REGINARD | Redacted | | | | | | | |
| 4714260 | CLARK, KAY | Redacted | | | | | | | |
| 4516912 | CLARK, KAYLA | Redacted | | | | | | | |
| 4322921 | CLARK, KAYLA | Redacted | | | | | | | |
| 4578264 | CLARK, KAYLA D | Redacted | | | | | | | |
| 4522290 | CLARK, KAYLA M | Redacted | | | | | | | |
| 4238471 | CLARK, KEAIRA L | Redacted | | | | | | | |
| 4285872 | CLARK, KEANA | Redacted | | | | | | | |
| 4408172 | CLARK, KEANAH | Redacted | | | | | | | |
| 4481529 | CLARK, KEANNA L | Redacted | | | | | | | |
| 4318082 | CLARK, KEIASHA | Redacted | | | | | | | |
| 4786849 | Clark, Keith | Redacted | | | | | | | |
| 4282455 | CLARK, KELLI | Redacted | | | | | | | |
| 4530149 | CLARK, KELLY | Redacted | | | | | | | |
| 4664816 | CLARK, KELLY | Redacted | | | | | | | |
| 4416062 | CLARK, KELLY A | Redacted | | | | | | | |
| 4289849 | CLARK, KELSEA | Redacted | | | | | | | |
| 4298130 | CLARK, KELSEY | Redacted | | | | | | | |
| 4663461 | CLARK, KEN | Redacted | | | | | | | |
| 4680266 | CLARK, KEN | Redacted | | | | | | | |
| 4385071 | CLARK, KENDRICK | Redacted | | | | | | | |
| 4225043 | CLARK, KENISHA | Redacted | | | | | | | |
| 4405643 | CLARK, KENISHER | Redacted | | | | | | | |
| 4761034 | CLARK, KENNETH | Redacted | | | | | | | |
| 4651990 | CLARK, KENNETH A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591620 | CLARK, KENNETH S | Redacted | | | | | | | |
| 4686727 | CLARK, KENNY E | Redacted | | | | | | | |
| 4438613 | CLARK, KENYA | Redacted | | | | | | | |
| 4413445 | CLARK, KEONTARIUS | Redacted | | | | | | | |
| 4387897 | CLARK, KETURAH | Redacted | | | | | | | |
| 4410286 | CLARK, KEVIN | Redacted | | | | | | | |
| 4215018 | CLARK, KEVIN | Redacted | | | | | | | |
| 4284674 | CLARK, KEVIN A | Redacted | | | | | | | |
| 4219918 | CLARK, KEVIN M | Redacted | | | | | | | |
| 4445237 | CLARK, KEVIN M | Redacted | | | | | | | |
| 4406076 | CLARK, KEVIN T | Redacted | | | | | | | |
| 4154607 | CLARK, KEYA | Redacted | | | | | | | |
| 4267450 | CLARK, KHADIJAH L | Redacted | | | | | | | |
| 4494635 | CLARK, KIARA | Redacted | | | | | | | |
| 4284409 | CLARK, KIEANA | Redacted | | | | | | | |
| 4792647 | Clark, Kim | Redacted | | | | | | | |
| 4646706 | CLARK, KIMBERLEY | Redacted | | | | | | | |
| 4399548 | CLARK, KIMBERLY | Redacted | | | | | | | |
| 4313833 | CLARK, KIMBERLY | Redacted | | | | | | | |
| 4263955 | CLARK, KIMBERLY L | Redacted | | | | | | | |
| 4423196 | CLARK, KIRA | Redacted | | | | | | | |
| 4337116 | CLARK, KIRA N | Redacted | | | | | | | |
| 4707701 | CLARK, KITTY | Redacted | | | | | | | |
| 4481836 | CLARK, KODIE | Redacted | | | | | | | |
| 4551194 | CLARK, KORINNE | Redacted | | | | | | | |
| 4493404 | CLARK, KRISTEN LYNNE | Redacted | | | | | | | |
| 4428687 | CLARK, KRISTINE D | Redacted | | | | | | | |
| 4385868 | CLARK, KRISTNA C | Redacted | | | | | | | |
| 4377842 | CLARK, KRISTOPHER W | Redacted | | | | | | | |
| 4251235 | CLARK, KRYSTAL | Redacted | | | | | | | |
| 4477628 | CLARK, KRYSTEL | Redacted | | | | | | | |
| 4509210 | CLARK, KYARA | Redacted | | | | | | | |
| 4175367 | CLARK, KYLEY | Redacted | | | | | | | |
| 4567521 | CLARK, KYLIE A | Redacted | | | | | | | |
| 4349349 | CLARK, LACRESHA C | Redacted | | | | | | | |
| 4357992 | CLARK, LAKECIA | Redacted | | | | | | | |
| 4447479 | CLARK, LAKEN | Redacted | | | | | | | |
| 4482869 | CLARK, LAKIESHA M | Redacted | | | | | | | |
| 4266762 | CLARK, LAMARIA | Redacted | | | | | | | |
| 4768244 | CLARK, LANNY R | Redacted | | | | | | | |
| 4351468 | CLARK, LAPREE | Redacted | | | | | | | |
| 4385286 | CLARK, LAQUER K | Redacted | | | | | | | |
| 4230381 | CLARK, LAQUIS | Redacted | | | | | | | |
| 4750283 | CLARK, LARRY | Redacted | | | | | | | |
| 4729888 | CLARK, LARRY  J | Redacted | | | | | | | |
| 4464051 | CLARK, LARRY E | Redacted | | | | | | | |
| 4556241 | CLARK, LARRY W | Redacted | | | | | | | |
| 4521419 | CLARK, LASHEBIA | Redacted | | | | | | | |
| 4231380 | CLARK, LASHONDA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567765 | CLARK, LATAYSIA A | Redacted | | | | | | | |
| 4515398 | CLARK, LATISKA | Redacted | | | | | | | |
| 4560660 | CLARK, LATOYA | Redacted | | | | | | | |
| 4522603 | CLARK, LATRICE D | Redacted | | | | | | | |
| 4855652 | Clark, Laura | Redacted | | | | | | | |
| 4776671 | CLARK, LAURA | Redacted | | | | | | | |
| 4228592 | CLARK, LAURA J | Redacted | | | | | | | |
| 4425658 | CLARK, LAURA J | Redacted | | | | | | | |
| 4713906 | CLARK, LAURIE | Redacted | | | | | | | |
| 4299138 | CLARK, LAWRENCE | Redacted | | | | | | | |
| 4406465 | CLARK, LAWRENCE | Redacted | | | | | | | |
| 4157965 | CLARK, LAWRENCE J | Redacted | | | | | | | |
| 4252751 | CLARK, LEARIA C | Redacted | | | | | | | |
| 4746804 | CLARK, LEISA | Redacted | | | | | | | |
| 4256159 | CLARK, LEISA J | Redacted | | | | | | | |
| 4206805 | CLARK, LELAN D | Redacted | | | | | | | |
| 4180886 | CLARK, LENAR | Redacted | | | | | | | |
| 4825944 | CLARK, LEO & JANET | Redacted | | | | | | | |
| 4614192 | CLARK, LEONA | Redacted | | | | | | | |
| 4749901 | CLARK, LEONARD A | Redacted | | | | | | | |
| 4393438 | CLARK, LESLIE B | Redacted | | | | | | | |
| 4325694 | CLARK, LESLIE D | Redacted | | | | | | | |
| 4622043 | CLARK, LETHA | Redacted | | | | | | | |
| 4483797 | CLARK, LIAM M | Redacted | | | | | | | |
| 4534443 | CLARK, LIEN J | Redacted | | | | | | | |
| 4271127 | CLARK, LILA | Redacted | | | | | | | |
| 4223001 | CLARK, LINDA | Redacted | | | | | | | |
| 4728539 | CLARK, LINDA | Redacted | | | | | | | |
| 4825945 | CLARK, LINDA | Redacted | | | | | | | |
| 4597708 | CLARK, LINDA | Redacted | | | | | | | |
| 4773381 | CLARK, LINDA | Redacted | | | | | | | |
| 4607260 | CLARK, LINDA | Redacted | | | | | | | |
| 4188915 | CLARK, LINDA | Redacted | | | | | | | |
| 4623530 | CLARK, LINDA H | Redacted | | | | | | | |
| 4526132 | CLARK, LINDA J | Redacted | | | | | | | |
| 4307278 | CLARK, LINDA K | Redacted | | | | | | | |
| 4587950 | CLARK, LINDA M | Redacted | | | | | | | |
| 4580116 | CLARK, LINDA S | Redacted | | | | | | | |
| 4521592 | CLARK, LINDSAY | Redacted | | | | | | | |
| 4346281 | CLARK, LINDSEE C | Redacted | | | | | | | |
| 4730665 | CLARK, LINWOOD | Redacted | | | | | | | |
| 4582902 | CLARK, LISA | Redacted | | | | | | | |
| 4346445 | CLARK, LISA M | Redacted | | | | | | | |
| 4627319 | CLARK, LOREN | Redacted | | | | | | | |
| 4400793 | CLARK, LORETTA | Redacted | | | | | | | |
| 4393978 | CLARK, LORI F | Redacted | | | | | | | |
| 4241125 | CLARK, LOUIS | Redacted | | | | | | | |
| 4749700 | CLARK, LOUIS | Redacted | | | | | | | |
| 4448850 | CLARK, LUCAS D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4513143 | CLARK, LUCRETIA | Redacted | | | | | | | |
| 4194509 | CLARK, LUVLEIGHAN | Redacted | | | | | | | |
| 4650406 | CLARK, LYNN | Redacted | | | | | | | |
| 4789670 | Clark, Lynn | Redacted | | | | | | | |
| 4409050 | CLARK, LYRON | Redacted | | | | | | | |
| 4413619 | CLARK, MADISON R | Redacted | | | | | | | |
| 4349655 | CLARK, MADISON R | Redacted | | | | | | | |
| 4314377 | CLARK, MAKENZIE | Redacted | | | | | | | |
| 4290197 | CLARK, MAMIE | Redacted | | | | | | | |
| 4145648 | CLARK, MANDI N | Redacted | | | | | | | |
| 4768290 | CLARK, MARC | Redacted | | | | | | | |
| 4733029 | CLARK, MARCELLA | Redacted | | | | | | | |
| 4240258 | CLARK, MARCIE L | Redacted | | | | | | | |
| 4291238 | CLARK, MARCUS | Redacted | | | | | | | |
| 4582940 | CLARK, MARCUS J | Redacted | | | | | | | |
| 4727114 | CLARK, MARGARET | Redacted | | | | | | | |
| 4697227 | CLARK, MARGARET | Redacted | | | | | | | |
| 4482610 | CLARK, MARGARET A | Redacted | | | | | | | |
| 4745197 | CLARK, MARGARET JEAN | Redacted | | | | | | | |
| 4657093 | CLARK, MARGARITE | Redacted | | | | | | | |
| 4605866 | CLARK, MARGIE | Redacted | | | | | | | |
| 4813984 | CLARK, MARGUERITE | Redacted | | | | | | | |
| 4777879 | CLARK, MARIA | Redacted | | | | | | | |
| 4700817 | CLARK, MARIA | Redacted | | | | | | | |
| 4387574 | CLARK, MARIE A | Redacted | | | | | | | |
| 4787064 | Clark, Marilyn | Redacted | | | | | | | |
| 4774407 | CLARK, MARILYN | Redacted | | | | | | | |
| 4587259 | CLARK, MARILYN | Redacted | | | | | | | |
| 4787065 | Clark, Marilyn | Redacted | | | | | | | |
| 4152428 | CLARK, MARISSA M | Redacted | | | | | | | |
| 4349180 | CLARK, MARITA C | Redacted | | | | | | | |
| 4602663 | CLARK, MARK | Redacted | | | | | | | |
| 4347384 | CLARK, MARK | Redacted | | | | | | | |
| 4489677 | CLARK, MARKEISHA | Redacted | | | | | | | |
| 4285960 | CLARK, MARKIA D | Redacted | | | | | | | |
| 4694242 | CLARK, MARLON | Redacted | | | | | | | |
| 4310097 | CLARK, MARTA | Redacted | | | | | | | |
| 4628356 | CLARK, MARTHA | Redacted | | | | | | | |
| 4754160 | CLARK, MARTHA | Redacted | | | | | | | |
| 4638621 | CLARK, MARY | Redacted | | | | | | | |
| 4347561 | CLARK, MARY | Redacted | | | | | | | |
| 4145567 | CLARK, MARY | Redacted | | | | | | | |
| 4387591 | CLARK, MARY | Redacted | | | | | | | |
| 4640730 | CLARK, MARY | Redacted | | | | | | | |
| 4662614 | CLARK, MARY | Redacted | | | | | | | |
| 4274993 | CLARK, MARY | Redacted | | | | | | | |
| 4646697 | CLARK, MARY D | Redacted | | | | | | | |
| 4710099 | CLARK, MARY E | Redacted | | | | | | | |
| 4712020 | CLARK, MARY H | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699214 | CLARK, MARY L | Redacted | | | | | | | |
| 4216967 | CLARK, MATTHEW | Redacted | | | | | | | |
| 4813985 | CLARK, MATTHEW | Redacted | | | | | | | |
| 4394251 | CLARK, MATTHEW | Redacted | | | | | | | |
| 4744156 | CLARK, MATTHEW | Redacted | | | | | | | |
| 4179365 | CLARK, MATTHEW R | Redacted | | | | | | | |
| 4526572 | CLARK, MATTHEW W | Redacted | | | | | | | |
| 4690725 | CLARK, MATTIE | Redacted | | | | | | | |
| 4724721 | CLARK, MAURICE | Redacted | | | | | | | |
| 4194267 | CLARK, MAURISA | Redacted | | | | | | | |
| 4481689 | CLARK, MAX M | Redacted | | | | | | | |
| 4579766 | CLARK, MEGAN | Redacted | | | | | | | |
| 4415322 | CLARK, MEGAN L | Redacted | | | | | | | |
| 4287585 | CLARK, MEGHAN | Redacted | | | | | | | |
| 4609762 | CLARK, MEGHAN | Redacted | | | | | | | |
| 4214467 | CLARK, MELANIE | Redacted | | | | | | | |
| 4419068 | CLARK, MELANIE R | Redacted | | | | | | | |
| 4538980 | CLARK, MELISSA | Redacted | | | | | | | |
| 4735526 | CLARK, MELISSA | Redacted | | | | | | | |
| 4466026 | CLARK, MELISSA | Redacted | | | | | | | |
| 4553796 | CLARK, MELISSA | Redacted | | | | | | | |
| 4262077 | CLARK, MELISSA | Redacted | | | | | | | |
| 4617372 | CLARK, MELISSA | Redacted | | | | | | | |
| 4585886 | CLARK, MELISSA | Redacted | | | | | | | |
| 4704205 | CLARK, MELISSA | Redacted | | | | | | | |
| 4760252 | CLARK, MELISSA | Redacted | | | | | | | |
| 4192336 | CLARK, MELISSA | Redacted | | | | | | | |
| 4175036 | CLARK, MELISSA D | Redacted | | | | | | | |
| 4527720 | CLARK, MELISSA R | Redacted | | | | | | | |
| 4187638 | CLARK, MELODY | Redacted | | | | | | | |
| 4451700 | CLARK, MELVIN F | Redacted | | | | | | | |
| 4660103 | CLARK, MEREDITH | Redacted | | | | | | | |
| 4459732 | CLARK, MERVIN | Redacted | | | | | | | |
| 4570584 | CLARK, MESHA L | Redacted | | | | | | | |
| 4262655 | CLARK, MIA | Redacted | | | | | | | |
| 4374803 | CLARK, MIA | Redacted | | | | | | | |
| 4220656 | CLARK, MIA A | Redacted | | | | | | | |
| 4162959 | CLARK, MIA D | Redacted | | | | | | | |
| 4342371 | CLARK, MICAH A | Redacted | | | | | | | |
| 4381137 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4452229 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4750488 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4679844 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4748153 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4178774 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4736514 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4202954 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4713159 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4297825 | CLARK, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585223 | CLARK, MICHAEL | Redacted | | | | | | | |
| 4402206 | CLARK, MICHAEL A | Redacted | | | | | | | |
| 4292418 | CLARK, MICHAEL A | Redacted | | | | | | | |
| 4401253 | CLARK, MICHAEL J | Redacted | | | | | | | |
| 4601821 | CLARK, MICHAEL M | Redacted | | | | | | | |
| 4415262 | CLARK, MICHAEL O | Redacted | | | | | | | |
| 4482725 | CLARK, MICHAEL T | Redacted | | | | | | | |
| 4393396 | CLARK, MICHELLE | Redacted | | | | | | | |
| 4724063 | CLARK, MICHELLE | Redacted | | | | | | | |
| 4144178 | CLARK, MICHELYN T | Redacted | | | | | | | |
| 4168094 | CLARK, MIKEL | Redacted | | | | | | | |
| 4375542 | CLARK, MILA | Redacted | | | | | | | |
| 4689516 | CLARK, MILDRED | Redacted | | | | | | | |
| 4702158 | CLARK, MILDRED | Redacted | | | | | | | |
| 4631473 | CLARK, MILLICENT | Redacted | | | | | | | |
| 4772186 | CLARK, MILLS | Redacted | | | | | | | |
| 4641333 | CLARK, MINA | Redacted | | | | | | | |
| 4763703 | CLARK, MINDY | Redacted | | | | | | | |
| 4383758 | CLARK, MIRACLE | Redacted | | | | | | | |
| 4380261 | CLARK, MIRANDA | Redacted | | | | | | | |
| 4452936 | CLARK, MIRANDA J | Redacted | | | | | | | |
| 4776579 | CLARK, MISS BERNADINE | Redacted | | | | | | | |
| 4218277 | CLARK, MONCHEL | Redacted | | | | | | | |
| 4460493 | CLARK, MONICA K | Redacted | | | | | | | |
| 4743662 | CLARK, MONIQUE | Redacted | | | | | | | |
| 4573350 | CLARK, MONIQUE S | Redacted | | | | | | | |
| 4640762 | CLARK, MONTIE | Redacted | | | | | | | |
| 4710648 | CLARK, MORGAN | Redacted | | | | | | | |
| 4793505 | Clark, Morris | Redacted | | | | | | | |
| 4750622 | CLARK, MORRIS | Redacted | | | | | | | |
| 4709054 | CLARK, MYA | Redacted | | | | | | | |
| 4506599 | CLARK, MYKEL | Redacted | | | | | | | |
| 4261026 | CLARK, NAJERIA L | Redacted | | | | | | | |
| 4243571 | CLARK, NANCY | Redacted | | | | | | | |
| 4609184 | CLARK, NANCY | Redacted | | | | | | | |
| 4757972 | CLARK, NANCY LEA | Redacted | | | | | | | |
| 4665672 | CLARK, NAOMI | Redacted | | | | | | | |
| 4701318 | CLARK, NAPOLEAN | Redacted | | | | | | | |
| 4187449 | CLARK, NATASHA | Redacted | | | | | | | |
| 4550022 | CLARK, NATHAN D | Redacted | | | | | | | |
| 4274234 | CLARK, NATHAN H | Redacted | | | | | | | |
| 4603351 | CLARK, NATHANIEL | Redacted | | | | | | | |
| 4431911 | CLARK, NATHANIEL L | Redacted | | | | | | | |
| 4430995 | CLARK, NATOSHA M | Redacted | | | | | | | |
| 4457002 | CLARK, NELISHA | Redacted | | | | | | | |
| 4777773 | CLARK, NELL | Redacted | | | | | | | |
| 4366247 | CLARK, NEVADA K | Redacted | | | | | | | |
| 4462649 | CLARK, NICHOLAS I | Redacted | | | | | | | |
| 4429013 | CLARK, NICHOLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727189 | CLARK, NICOLE | Redacted | | | | | | | |
| 4419488 | CLARK, NICOLE | Redacted | | | | | | | |
| 4712159 | CLARK, NICOLE | Redacted | | | | | | | |
| 4627371 | CLARK, NICOLE | Redacted | | | | | | | |
| 4168643 | CLARK, NICOLE F | Redacted | | | | | | | |
| 4486276 | CLARK, NIKKI J | Redacted | | | | | | | |
| 4739555 | CLARK, NOLA | Redacted | | | | | | | |
| 4766282 | CLARK, NORMAN | Redacted | | | | | | | |
| 4609053 | CLARK, NORMAN | Redacted | | | | | | | |
| 5833274 | Clark, Norris W and Beryl L | Redacted | | | | | | | |
| 4222449 | CLARK, NYAJHA | Redacted | | | | | | | |
| 4437030 | CLARK, NYESHA | Redacted | | | | | | | |
| 4232137 | CLARK, OCTAVIA I | Redacted | | | | | | | |
| 4516997 | CLARK, ODELL | Redacted | | | | | | | |
| 4339938 | CLARK, ODETA | Redacted | | | | | | | |
| 4445802 | CLARK, PAIGE L | Redacted | | | | | | | |
| 4275760 | CLARK, PAIGE M | Redacted | | | | | | | |
| 4316615 | CLARK, PAMELA | Redacted | | | | | | | |
| 4167049 | CLARK, PAMELA | Redacted | | | | | | | |
| 4310755 | CLARK, PAMELA D | Redacted | | | | | | | |
| 4225432 | CLARK, PAMELA R | Redacted | | | | | | | |
| 4327027 | CLARK, PARIS S | Redacted | | | | | | | |
| 4738090 | CLARK, PATRICIA | Redacted | | | | | | | |
| 4333101 | CLARK, PATRICIA | Redacted | | | | | | | |
| 4692948 | CLARK, PATRICIA | Redacted | | | | | | | |
| 4655228 | CLARK, PATRICIA | Redacted | | | | | | | |
| 4553438 | CLARK, PATRICIA A | Redacted | | | | | | | |
| 4729686 | CLARK, PATRICIA L | Redacted | | | | | | | |
| 4280943 | CLARK, PATRYCK R | Redacted | | | | | | | |
| 4542723 | CLARK, PATSY | Redacted | | | | | | | |
| 4439064 | CLARK, PATTY | Redacted | | | | | | | |
| 4705330 | CLARK, PAUL | Redacted | | | | | | | |
| 4750484 | CLARK, PAUL | Redacted | | | | | | | |
| 4453793 | CLARK, PAUL | Redacted | | | | | | | |
| 4564640 | CLARK, PAULA | Redacted | | | | | | | |
| 4638835 | CLARK, PAULETTE | Redacted | | | | | | | |
| 4219488 | CLARK, PEGGY | Redacted | | | | | | | |
| 4615675 | CLARK, PEGGY | Redacted | | | | | | | |
| 4619373 | CLARK, PENNY D | Redacted | | | | | | | |
| 4591232 | CLARK, PERRY | Redacted | | | | | | | |
| 4825946 | CLARK, PETER | Redacted | | | | | | | |
| 4768631 | CLARK, PETER | Redacted | | | | | | | |
| 4494762 | CLARK, PHILIP | Redacted | | | | | | | |
| 4833778 | CLARK, PHILIP & DEBBIE | Redacted | | | | | | | |
| 4327766 | CLARK, QUINCY D | Redacted | | | | | | | |
| 4150881 | CLARK, QUNIEA D | Redacted | | | | | | | |
| 4346505 | CLARK, RACHEL | Redacted | | | | | | | |
| 4357017 | CLARK, RACHEL | Redacted | | | | | | | |
| 4510740 | CLARK, RAKEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754214 | CLARK, RALPH | Redacted | | | | | | | |
| 4776857 | CLARK, RALPH J | Redacted | | | | | | | |
| 4522321 | CLARK, RAMARCIEA | Redacted | | | | | | | |
| 4333886 | CLARK, RAMONDE | Redacted | | | | | | | |
| 4623202 | CLARK, RAYMOND | Redacted | | | | | | | |
| 4515083 | CLARK, RAYMOND | Redacted | | | | | | | |
| 4592154 | CLARK, RAYMOND V | Redacted | | | | | | | |
| 4342648 | CLARK, RAYSHAWN | Redacted | | | | | | | |
| 4825947 | CLARK, REBECCA | Redacted | | | | | | | |
| 4461692 | CLARK, REBECCA | Redacted | | | | | | | |
| 4378857 | CLARK, REBEKAH | Redacted | | | | | | | |
| 4231784 | CLARK, REGINA | Redacted | | | | | | | |
| 4445528 | CLARK, REGINALD D | Redacted | | | | | | | |
| 4481735 | CLARK, RENADA | Redacted | | | | | | | |
| 4322130 | CLARK, RENAE N | Redacted | | | | | | | |
| 4153816 | CLARK, RENAN L | Redacted | | | | | | | |
| 4555274 | CLARK, RENEE | Redacted | | | | | | | |
| 4358568 | CLARK, RENEE | Redacted | | | | | | | |
| 4536214 | CLARK, RETHA M | Redacted | | | | | | | |
| 4461367 | CLARK, RHONDA | Redacted | | | | | | | |
| 4393960 | CLARK, RHONDA N | Redacted | | | | | | | |
| 4676958 | CLARK, RICHARD | Redacted | | | | | | | |
| 4899447 | CLARK, RICHARD | Redacted | | | | | | | |
| 4407374 | CLARK, RICHARD F | Redacted | | | | | | | |
| 4247005 | CLARK, RICHARD L | Redacted | | | | | | | |
| 4452970 | CLARK, RICHARD W | Redacted | | | | | | | |
| 4690469 | CLARK, RICKY | Redacted | | | | | | | |
| 4188547 | CLARK, RILEY J | Redacted | | | | | | | |
| 4740521 | CLARK, RITA | Redacted | | | | | | | |
| 4732546 | CLARK, RITA | Redacted | | | | | | | |
| 4666174 | CLARK, ROBERT | Redacted | | | | | | | |
| 4591776 | CLARK, ROBERT | Redacted | | | | | | | |
| 4646188 | CLARK, ROBERT | Redacted | | | | | | | |
| 4400187 | CLARK, ROBERT | Redacted | | | | | | | |
| 4739845 | CLARK, ROBERT | Redacted | | | | | | | |
| 4700634 | CLARK, ROBERT A | Redacted | | | | | | | |
| 4660378 | CLARK, ROBERT C | Redacted | | | | | | | |
| 4768173 | CLARK, ROBERT C | Redacted | | | | | | | |
| 4239766 | CLARK, ROBERT H | Redacted | | | | | | | |
| 4327696 | CLARK, ROBERT K | Redacted | | | | | | | |
| 4529041 | CLARK, ROBERT L | Redacted | | | | | | | |
| 4375770 | CLARK, ROBERT L | Redacted | | | | | | | |
| 4563038 | CLARK, ROBERT N | Redacted | | | | | | | |
| 4344637 | CLARK, ROBERT W | Redacted | | | | | | | |
| 4630012 | CLARK, ROBIN | Redacted | | | | | | | |
| 4356523 | CLARK, ROBIN L | Redacted | | | | | | | |
| 4613715 | CLARK, RODNEY | Redacted | | | | | | | |
| 4420513 | CLARK, ROGER | Redacted | | | | | | | |
| 4719249 | CLARK, ROMONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833779 | CLARK, RON & MARION | Redacted | | | | | | | |
| 4761348 | CLARK, RONALD | Redacted | | | | | | | |
| 4491829 | CLARK, RONALD | Redacted | | | | | | | |
| 4652946 | CLARK, RONALD | Redacted | | | | | | | |
| 4546074 | CLARK, RONALD | Redacted | | | | | | | |
| 4245636 | CLARK, RONALD | Redacted | | | | | | | |
| 4588192 | CLARK, ROSE | Redacted | | | | | | | |
| 4693729 | CLARK, ROSE | Redacted | | | | | | | |
| 4303885 | CLARK, ROSEANN | Redacted | | | | | | | |
| 4792721 | Clark, Rosemary | Redacted | | | | | | | |
| 4376318 | CLARK, ROXANN | Redacted | | | | | | | |
| 4371540 | CLARK, ROXANNE | Redacted | | | | | | | |
| 4756049 | CLARK, ROY | Redacted | | | | | | | |
| 4772603 | CLARK, ROY A. A | Redacted | | | | | | | |
| 4701417 | CLARK, RUSSELL | Redacted | | | | | | | |
| 4733090 | CLARK, RUSSELL | Redacted | | | | | | | |
| 4210229 | CLARK, RUTH | Redacted | | | | | | | |
| 4435262 | CLARK, RUTH | Redacted | | | | | | | |
| 4306963 | CLARK, RYAN | Redacted | | | | | | | |
| 4744110 | CLARK, RYAN | Redacted | | | | | | | |
| 4436372 | CLARK, SALLY A | Redacted | | | | | | | |
| 4460335 | CLARK, SAMANTHA | Redacted | | | | | | | |
| 4150119 | CLARK, SAMANTHA | Redacted | | | | | | | |
| 4482642 | CLARK, SAMANTHA | Redacted | | | | | | | |
| 4515513 | CLARK, SAMANTHA | Redacted | | | | | | | |
| 4144549 | CLARK, SAMANTHA | Redacted | | | | | | | |
| 4146709 | CLARK, SAMARIA | Redacted | | | | | | | |
| 4290729 | CLARK, SANDRA | Redacted | | | | | | | |
| 4649185 | CLARK, SARAH | Redacted | | | | | | | |
| 4288522 | CLARK, SARAH | Redacted | | | | | | | |
| 4151038 | CLARK, SARAH | Redacted | | | | | | | |
| 4405111 | CLARK, SARAH ANN R | Redacted | | | | | | | |
| 4305350 | CLARK, SARAH E | Redacted | | | | | | | |
| 4551123 | CLARK, SARAH M | Redacted | | | | | | | |
| 4360141 | CLARK, SARRAH D | Redacted | | | | | | | |
| 4753770 | CLARK, SAVANNA | Redacted | | | | | | | |
| 4436802 | CLARK, SAVANNAH T | Redacted | | | | | | | |
| 4201213 | CLARK, SCOTT | Redacted | | | | | | | |
| 4613366 | CLARK, SCOTT | Redacted | | | | | | | |
| 4689853 | CLARK, SCOTT | Redacted | | | | | | | |
| 4556599 | CLARK, SCOTT | Redacted | | | | | | | |
| 4720528 | CLARK, SCOTT | Redacted | | | | | | | |
| 4479996 | CLARK, SCOTT | Redacted | | | | | | | |
| 4332346 | CLARK, SEAN | Redacted | | | | | | | |
| 4399160 | CLARK, SEAN | Redacted | | | | | | | |
| 4506418 | CLARK, SEAN | Redacted | | | | | | | |
| 4395487 | CLARK, SEAN | Redacted | | | | | | | |
| 4206140 | CLARK, SEAN O | Redacted | | | | | | | |
| 4676309 | CLARK, SEBASTIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414759 | CLARK, SELENA L | Redacted | | | | | | | |
| 4346353 | CLARK, SERENA | Redacted | | | | | | | |
| 4432720 | CLARK, SHADAI | Redacted | | | | | | | |
| 4464521 | CLARK, SHAENA | Redacted | | | | | | | |
| 4558963 | CLARK, SHAHEDA A | Redacted | | | | | | | |
| 4336278 | CLARK, SHAKA S | Redacted | | | | | | | |
| 4443900 | CLARK, SHAKIRAH | Redacted | | | | | | | |
| 4399804 | CLARK, SHAKIYAH | Redacted | | | | | | | |
| 4314897 | CLARK, SHALONDA K | Redacted | | | | | | | |
| 4145137 | CLARK, SHAMIYA S | Redacted | | | | | | | |
| 4671695 | CLARK, SHANE | Redacted | | | | | | | |
| 4778845 | Clark, Shane & Rebecca | Redacted | | | | | | | |
| 4162406 | CLARK, SHANE A | Redacted | | | | | | | |
| 4524724 | CLARK, SHANELL | Redacted | | | | | | | |
| 4147146 | CLARK, SHANIKA | Redacted | | | | | | | |
| 4215868 | CLARK, SHANNON | Redacted | | | | | | | |
| 4292293 | CLARK, SHANNON | Redacted | | | | | | | |
| 4229325 | CLARK, SHANNON T | Redacted | | | | | | | |
| 4235708 | CLARK, SHANTRALL | Redacted | | | | | | | |
| 4262676 | CLARK, SHAQUAN Y | Redacted | | | | | | | |
| 4419698 | CLARK, SHARAN | Redacted | | | | | | | |
| 4697494 | CLARK, SHARON | Redacted | | | | | | | |
| 4598439 | CLARK, SHARON | Redacted | | | | | | | |
| 4477078 | CLARK, SHARON K | Redacted | | | | | | | |
| 4548846 | CLARK, SHASTA | Redacted | | | | | | | |
| 4389097 | CLARK, SHATIMA | Redacted | | | | | | | |
| 4458977 | CLARK, SHAUN | Redacted | | | | | | | |
| 4606767 | CLARK, SHAWANNA | Redacted | | | | | | | |
| 4683106 | CLARK, SHAWN | Redacted | | | | | | | |
| 4689022 | CLARK, SHAWN A | Redacted | | | | | | | |
| 4553110 | CLARK, SHAYNA | Redacted | | | | | | | |
| 4267151 | CLARK, SHEILA | Redacted | | | | | | | |
| 4528714 | CLARK, SHEILA L | Redacted | | | | | | | |
| 4267812 | CLARK, SHEKINAH | Redacted | | | | | | | |
| 4625240 | CLARK, SHELLY | Redacted | | | | | | | |
| 4508575 | CLARK, SHEMARIA | Redacted | | | | | | | |
| 4345273 | CLARK, SHERON L | Redacted | | | | | | | |
| 4557579 | CLARK, SHERRY | Redacted | | | | | | | |
| 4582361 | CLARK, SHERRY | Redacted | | | | | | | |
| 4349234 | CLARK, SHERRY D | Redacted | | | | | | | |
| 4594868 | CLARK, SHERYL | Redacted | | | | | | | |
| 4699511 | CLARK, SHIRLEY | Redacted | | | | | | | |
| 4683385 | CLARK, SHIRLEY | Redacted | | | | | | | |
| 4857212 | CLARK, SHON | Redacted | | | | | | | |
| 4520541 | CLARK, SHONTIQUA | Redacted | | | | | | | |
| 4565417 | CLARK, SIERRA A | Redacted | | | | | | | |
| 4205450 | CLARK, SILVIA | Redacted | | | | | | | |
| 4188157 | CLARK, SOLOMON I | Redacted | | | | | | | |
| 4528689 | CLARK, SONJA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789199 | Clark, Spencer | Redacted | | | | | | | |
| 4374427 | CLARK, SPENCER P | Redacted | | | | | | | |
| 4273891 | CLARK, STACEY | Redacted | | | | | | | |
| 4304817 | CLARK, STACY | Redacted | | | | | | | |
| 4575744 | CLARK, STACY | Redacted | | | | | | | |
| 4210333 | CLARK, STACY L | Redacted | | | | | | | |
| 4301064 | CLARK, STEPHANIE | Redacted | | | | | | | |
| 4474229 | CLARK, STEPHANIE | Redacted | | | | | | | |
| 4394361 | CLARK, STEPHANIE L | Redacted | | | | | | | |
| 4487473 | CLARK, STEPHEN | Redacted | | | | | | | |
| 4228284 | CLARK, STEPHEN M | Redacted | | | | | | | |
| 4619744 | CLARK, STEPHEN. P | Redacted | | | | | | | |
| 4399980 | CLARK, STERLING M | Redacted | | | | | | | |
| 4393096 | CLARK, STEVE | Redacted | | | | | | | |
| 4519792 | CLARK, STEVE D | Redacted | | | | | | | |
| 4266648 | CLARK, STEVEN | Redacted | | | | | | | |
| 4545526 | CLARK, STEVEN | Redacted | | | | | | | |
| 4231667 | CLARK, STEVEN | Redacted | | | | | | | |
| 4748101 | CLARK, STEVEN | Redacted | | | | | | | |
| 4519783 | CLARK, STEVEN M | Redacted | | | | | | | |
| 4658330 | CLARK, STEWART | Redacted | | | | | | | |
| 4337546 | CLARK, STRATTON | Redacted | | | | | | | |
| 4359429 | CLARK, SUE | Redacted | | | | | | | |
| 4722183 | CLARK, SUSAN | Redacted | | | | | | | |
| 4379082 | CLARK, SUSAN | Redacted | | | | | | | |
| 4833780 | CLARK, SUSAN & FRANK | Redacted | | | | | | | |
| 4493581 | CLARK, SUSAN A | Redacted | | | | | | | |
| 4658110 | CLARK, SUZANNE | Redacted | | | | | | | |
| 4341613 | CLARK, SVETLANA V | Redacted | | | | | | | |
| 4160586 | CLARK, SYDNEY | Redacted | | | | | | | |
| 4688605 | CLARK, SYLVESTER | Redacted | | | | | | | |
| 4311562 | CLARK, TABITHA M | Redacted | | | | | | | |
| 4533353 | CLARK, TAJ T | Redacted | | | | | | | |
| 4312828 | CLARK, TAKEYLA | Redacted | | | | | | | |
| 4258374 | CLARK, TAKIA | Redacted | | | | | | | |
| 4466823 | CLARK, TAM | Redacted | | | | | | | |
| 4532666 | CLARK, TAMBRA D | Redacted | | | | | | | |
| 4375789 | CLARK, TAMERA | Redacted | | | | | | | |
| 4723890 | CLARK, TAMMY | Redacted | | | | | | | |
| 4460520 | CLARK, TANYA M | Redacted | | | | | | | |
| 4329661 | CLARK, TARIK O | Redacted | | | | | | | |
| 4813986 | CLARK, TARQUIN | Redacted | | | | | | | |
| 4470723 | CLARK, TASHANDRA | Redacted | | | | | | | |
| 4471103 | CLARK, TASHIANA | Redacted | | | | | | | |
| 4401323 | CLARK, TATIANA | Redacted | | | | | | | |
| 4279993 | CLARK, TAWANDA A | Redacted | | | | | | | |
| 4215827 | CLARK, TAWNI | Redacted | | | | | | | |
| 4453104 | CLARK, TAYLOR | Redacted | | | | | | | |
| 4373978 | CLARK, TAYLOR J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2783 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349418 | CLARK, TAYLOR L | Redacted | | | | | | | |
| 4360002 | CLARK, TAYLOR M | Redacted | | | | | | | |
| 4747971 | CLARK, TED | Redacted | | | | | | | |
| 4270833 | CLARK, TEJHANI M | Redacted | | | | | | | |
| 4392603 | CLARK, TERALYNN S | Redacted | | | | | | | |
| 4635880 | CLARK, TERESA | Redacted | | | | | | | |
| 4236600 | CLARK, TERESA K | Redacted | | | | | | | |
| 4464502 | CLARK, TERESA L | Redacted | | | | | | | |
| 4656962 | CLARK, TERESA L | Redacted | | | | | | | |
| 4492805 | CLARK, TERRELL | Redacted | | | | | | | |
| 4274645 | CLARK, TERRI | Redacted | | | | | | | |
| 4555646 | CLARK, TERRI N | Redacted | | | | | | | |
| 4453381 | CLARK, TERRIONNA R | Redacted | | | | | | | |
| 4290781 | CLARK, TERRON | Redacted | | | | | | | |
| 4261130 | CLARK, TERRY | Redacted | | | | | | | |
| 4663390 | CLARK, TERRY | Redacted | | | | | | | |
| 4311462 | CLARK, THOMAS | Redacted | | | | | | | |
| 4740621 | CLARK, THOMAS | Redacted | | | | | | | |
| 4460122 | CLARK, THOMAS | Redacted | | | | | | | |
| 4667097 | CLARK, THOMAS | Redacted | | | | | | | |
| 4720355 | CLARK, THOMAS | Redacted | | | | | | | |
| 4351637 | CLARK, THOMAS L | Redacted | | | | | | | |
| 4588063 | CLARK, THOMAS M | Redacted | | | | | | | |
| 4168508 | CLARK, THOMAS O | Redacted | | | | | | | |
| 4609811 | CLARK, TIANDRA | Redacted | | | | | | | |
| 4232390 | CLARK, TIARA N | Redacted | | | | | | | |
| 4476253 | CLARK, TIERNEY | Redacted | | | | | | | |
| 4266659 | CLARK, TIERRA T | Redacted | | | | | | | |
| 4475083 | CLARK, TIFFANI | Redacted | | | | | | | |
| 4555687 | CLARK, TIFFANY L | Redacted | | | | | | | |
| 4578193 | CLARK, TIFFANY M | Redacted | | | | | | | |
| 4733079 | CLARK, TIMOTHY | Redacted | | | | | | | |
| 4675657 | CLARK, TIMOTHY | Redacted | | | | | | | |
| 4716593 | CLARK, TIMOTHY | Redacted | | | | | | | |
| 4459046 | CLARK, TIMOTHY A | Redacted | | | | | | | |
| 4237803 | CLARK, TIMOTHY A | Redacted | | | | | | | |
| 4391820 | CLARK, TINA | Redacted | | | | | | | |
| 4236485 | CLARK, TINA | Redacted | | | | | | | |
| 4596520 | CLARK, TOM | Redacted | | | | | | | |
| 4751076 | CLARK, TOMEKA | Redacted | | | | | | | |
| 4587300 | CLARK, TOMMY O | Redacted | | | | | | | |
| 4341811 | CLARK, TONEESHIA C | Redacted | | | | | | | |
| 4356357 | CLARK, TONY J | Redacted | | | | | | | |
| 4575777 | CLARK, TONYA | Redacted | | | | | | | |
| 4381577 | CLARK, TONYA R | Redacted | | | | | | | |
| 4413513 | CLARK, TORI | Redacted | | | | | | | |
| 4549964 | CLARK, TORI | Redacted | | | | | | | |
| 4229164 | CLARK, TORRELL | Redacted | | | | | | | |
| 4675759 | CLARK, TRACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709822 | CLARK, TRACY | Redacted | | | | | | | |
| 4459536 | CLARK, TRACY | Redacted | | | | | | | |
| 4462959 | CLARK, TRACY L | Redacted | | | | | | | |
| 4624093 | CLARK, TRACYE | Redacted | | | | | | | |
| 4695074 | CLARK, TREDADO | Redacted | | | | | | | |
| 4289903 | CLARK, TRENT | Redacted | | | | | | | |
| 4154957 | CLARK, TRISSICA | Redacted | | | | | | | |
| 4354118 | CLARK, TRISTIN L | Redacted | | | | | | | |
| 4723252 | CLARK, TROY | Redacted | | | | | | | |
| 4359830 | CLARK, TROY | Redacted | | | | | | | |
| 4452230 | CLARK, TWAN | Redacted | | | | | | | |
| 4563459 | CLARK, TYLER | Redacted | | | | | | | |
| 4488904 | CLARK, TYLER | Redacted | | | | | | | |
| 4161006 | CLARK, TYLER | Redacted | | | | | | | |
| 4300584 | CLARK, TYLER | Redacted | | | | | | | |
| 4176845 | CLARK, TYLER | Redacted | | | | | | | |
| 4238692 | CLARK, TYQUERIA | Redacted | | | | | | | |
| 4521359 | CLARK, TYRA M | Redacted | | | | | | | |
| 4357504 | CLARK, TYREE | Redacted | | | | | | | |
| 4404105 | CLARK, TYRELLE | Redacted | | | | | | | |
| 4383064 | CLARK, TYRIQUE | Redacted | | | | | | | |
| 4264201 | CLARK, UNTRELL | Redacted | | | | | | | |
| 4257439 | CLARK, VALERIE | Redacted | | | | | | | |
| 4555552 | CLARK, VALERIE D | Redacted | | | | | | | |
| 4759146 | CLARK, VANCE | Redacted | | | | | | | |
| 4282660 | CLARK, VANESSA E | Redacted | | | | | | | |
| 4231365 | CLARK, VASHAWN L | Redacted | | | | | | | |
| 4436626 | CLARK, VENICE | Redacted | | | | | | | |
| 4248507 | CLARK, VERA H | Redacted | | | | | | | |
| 4723172 | CLARK, VERNA J | Redacted | | | | | | | |
| 4687573 | CLARK, VERNON K | Redacted | | | | | | | |
| 4203565 | CLARK, VERONICA | Redacted | | | | | | | |
| 4358837 | CLARK, VERONICA | Redacted | | | | | | | |
| 4732196 | CLARK, VERONICA | Redacted | | | | | | | |
| 4656964 | CLARK, VICKIE | Redacted | | | | | | | |
| 4629233 | CLARK, VICKIE | Redacted | | | | | | | |
| 4541738 | CLARK, VICTOR | Redacted | | | | | | | |
| 4725403 | CLARK, VIKKI | Redacted | | | | | | | |
| 4295528 | CLARK, VINCENT L | Redacted | | | | | | | |
| 4753816 | CLARK, VIRGINIA D D | Redacted | | | | | | | |
| 4590381 | CLARK, VIRGINIA O | Redacted | | | | | | | |
| 4593899 | CLARK, VIVIAN | Redacted | | | | | | | |
| 4610133 | CLARK, WALEAN | Redacted | | | | | | | |
| 4656576 | CLARK, WALTER | Redacted | | | | | | | |
| 4323047 | CLARK, WARNEISHA | Redacted | | | | | | | |
| 4786687 | Clark, Wayne | Redacted | | | | | | | |
| 4733193 | CLARK, WAYNE | Redacted | | | | | | | |
| 4786688 | Clark, Wayne | Redacted | | | | | | | |
| 4433367 | CLARK, WAYNE P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2785 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596494 | CLARK, WESLEY | Redacted | | | | | | | |
| 4650024 | CLARK, WESLEY | Redacted | | | | | | | |
| 4349442 | CLARK, WHITNIE | Redacted | | | | | | | |
| 4615304 | CLARK, WILBERT | Redacted | | | | | | | |
| 4645519 | CLARK, WILL | Redacted | | | | | | | |
| 4461989 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4719469 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4726988 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4704343 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4685455 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4678650 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4348027 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4565227 | CLARK, WILLIAM | Redacted | | | | | | | |
| 4742253 | CLARK, WILLIAM B | Redacted | | | | | | | |
| 4375378 | CLARK, WILLIAM B | Redacted | | | | | | | |
| 4144194 | CLARK, WILLIAM C | Redacted | | | | | | | |
| 4168870 | CLARK, WILLIAM E | Redacted | | | | | | | |
| 4634231 | CLARK, WILLIAM H | Redacted | | | | | | | |
| 4591222 | CLARK, WILLIAM L | Redacted | | | | | | | |
| 4632967 | CLARK, WILLIAM M | Redacted | | | | | | | |
| 4247721 | CLARK, WILLIAM M | Redacted | | | | | | | |
| 4227950 | CLARK, WILLIAM S | Redacted | | | | | | | |
| 4607477 | CLARK, WILLIE | Redacted | | | | | | | |
| 4297208 | CLARK, WILLIE | Redacted | | | | | | | |
| 4566910 | CLARK, WYATT B | Redacted | | | | | | | |
| 4723377 | CLARK, YALONDA | Redacted | | | | | | | |
| 4214302 | CLARK, YESHA S | Redacted | | | | | | | |
| 4495847 | CLARK, ZACHARY A | Redacted | | | | | | | |
| 4259493 | CLARK, ZIANDRA R | Redacted | | | | | | | |
| 4257757 | CLARK, ZONA | Redacted | | | | | | | |
| 4825948 | CLARK,JORDAN | Redacted | | | | | | | |
| 4196673 | CLARK-CASTILLO, ERNESTINA REGLA | Redacted | | | | | | | |
| 4187290 | CLARK-CRAWFORD, NATALIE I | Redacted | | | | | | | |
| 4813987 | CLARK-CRETS, JAN | Redacted | | | | | | | |
| 4359411 | CLARK-DELONG, ANDREA L | Redacted | | | | | | | |
| 4597574 | CLARK-DRAYTON, YVONNE | Redacted | | | | | | | |
| 5576840 | CLARKE AUDLEY S | 7835NE2NDAVE APT310 | | | | MIAMI | FL | 33138 | |
| 4162651 | CLARKE CARTER, PAIJ O | Redacted | | | | | | | |
| 4779799 | Clarke County Collector | 325 E Washington St #250 | | | | Athens | GA | 30603 | |
| 4779800 | Clarke County Collector | PO Box 1768 | | | | Athens | GA | 30603 | |
| 4825949 | CLARKE CUSTOM HOMES INC | Redacted | | | | | | | |
| 5576844 | CLARKE DERRICK | 2871 PARKMAN ROAD APT153 | | | | WARREN | OH | 44485 | |
| 4867814 | CLARKE DIST INC | 472 WINCHESTER ST | | | | KEENE | NH | 03431 | |
| 4883206 | CLARKE DISTRIBUTORS INC NA DIVISION | P O BOX 8184 | | | | BRATTLEBORO | VT | 05304 | |
| 4865533 | CLARKE FIRE PROTECTION PRODUCTS INC | 3133 EAST KEMPER ROAD | | | | CINCINNATI | OH | 45241 | |
| 5576848 | CLARKE J COLLINS | 1743 E IOWA APT 1108 | | | | ST PAUL | MN | 55106 | |
| 4342123 | CLARKE JR, NEIL | Redacted | | | | | | | |
| 4589054 | CLARKE JR, NORVAL | Redacted | | | | | | | |
| 4214127 | CLARKE JR., MATTHEW | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5576859 | CLARKE MORIAH | 5954 WESTCHESTER PARK DR | | | | COLLEGE PARK | MD | 20740 | |
| 5576864 | CLARKE RUDYARD | 177WHITTY AVE | | | | BPT | CT | 06605 | |
| 4628369 | CLARKE THOMPSON, MAUREEN | Redacted | | | | | | | |
| 4428923 | CLARKE, ADRIAN | Redacted | | | | | | | |
| 4669447 | CLARKE, AERRYEL | Redacted | | | | | | | |
| 4641396 | CLARKE, AGNES | Redacted | | | | | | | |
| 4431452 | CLARKE, ALICIA | Redacted | | | | | | | |
| 4597045 | CLARKE, ALVIN | Redacted | | | | | | | |
| 4231906 | CLARKE, ANA M | Redacted | | | | | | | |
| 4651084 | CLARKE, ANDRE | Redacted | | | | | | | |
| 4421869 | CLARKE, ANDRE | Redacted | | | | | | | |
| 4336013 | CLARKE, ANDREE | Redacted | | | | | | | |
| 4180556 | CLARKE, ANDREW | Redacted | | | | | | | |
| 4855668 | Clarke, Andrew | Redacted | | | | | | | |
| 4423244 | CLARKE, ANTONY M | Redacted | | | | | | | |
| 4182060 | CLARKE, ASHLEY | Redacted | | | | | | | |
| 4427059 | CLARKE, BARRINGTON | Redacted | | | | | | | |
| 4651953 | CLARKE, BERNARD | Redacted | | | | | | | |
| 4403184 | CLARKE, BETHANEY | Redacted | | | | | | | |
| 4398461 | CLARKE, BRANDON R | Redacted | | | | | | | |
| 4299227 | CLARKE, BRIAN | Redacted | | | | | | | |
| 4394867 | CLARKE, BRIANA I | Redacted | | | | | | | |
| 4433174 | CLARKE, BRIANNE | Redacted | | | | | | | |
| 4441123 | CLARKE, BRITTNEY | Redacted | | | | | | | |
| 4423317 | CLARKE, CABRIA C | Redacted | | | | | | | |
| 4255073 | CLARKE, CARBEY S | Redacted | | | | | | | |
| 4430898 | CLARKE, CARLOS C | Redacted | | | | | | | |
| 4691717 | CLARKE, CARNEL | Redacted | | | | | | | |
| 4704139 | CLARKE, CAROL | Redacted | | | | | | | |
| 4432935 | CLARKE, CASANDRA | Redacted | | | | | | | |
| 4328179 | CLARKE, CHANTAL-LEE | Redacted | | | | | | | |
| 4481986 | CLARKE, CHANTOI | Redacted | | | | | | | |
| 4488298 | CLARKE, CHARLES | Redacted | | | | | | | |
| 4813988 | CLARKE, CHELSEA | Redacted | | | | | | | |
| 4431307 | CLARKE, CHERYL A | Redacted | | | | | | | |
| 4697746 | CLARKE, CHERYL D. | Redacted | | | | | | | |
| 4421816 | CLARKE, CHRISTINE | Redacted | | | | | | | |
| 4619150 | CLARKE, CHRISTOPHER | Redacted | | | | | | | |
| 4600882 | CLARKE, CLAIRMONT | Redacted | | | | | | | |
| 4607701 | CLARKE, CONNIE | Redacted | | | | | | | |
| 4609181 | CLARKE, CONNIE A | Redacted | | | | | | | |
| 4432415 | CLARKE, COURTNEY | Redacted | | | | | | | |
| 4190407 | CLARKE, CRYSTAL C | Redacted | | | | | | | |
| 4747087 | CLARKE, DAHLIA | Redacted | | | | | | | |
| 4727501 | CLARKE, DANE | Redacted | | | | | | | |
| 4700702 | CLARKE, DANE | Redacted | | | | | | | |
| 4254955 | CLARKE, DANIEL A | Redacted | | | | | | | |
| 4235200 | CLARKE, DARYL | Redacted | | | | | | | |
| 4688927 | CLARKE, DAVID | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2787 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4661145 | CLARKE, DAVID | Redacted | | | | | | | |
| 4388707 | CLARKE, DAVID B | Redacted | | | | | | | |
| 4490864 | CLARKE, DAVID B | Redacted | | | | | | | |
| 4321208 | CLARKE, DAVID T | Redacted | | | | | | | |
| 4553719 | CLARKE, DEBORAH | Redacted | | | | | | | |
| 4582408 | CLARKE, DELANDO | Redacted | | | | | | | |
| 4427839 | CLARKE, DENICO | Redacted | | | | | | | |
| 4641099 | CLARKE, DENNIS | Redacted | | | | | | | |
| 4400131 | CLARKE, DENZEL | Redacted | | | | | | | |
| 4495046 | CLARKE, DESIREE | Redacted | | | | | | | |
| 4224235 | CLARKE, DESTINEE L | Redacted | | | | | | | |
| 4329282 | CLARKE, DEVANO | Redacted | | | | | | | |
| 4243200 | CLARKE, DEVON W | Redacted | | | | | | | |
| 4493071 | CLARKE, DINA | Redacted | | | | | | | |
| 4291577 | CLARKE, DOUGLAS J | Redacted | | | | | | | |
| 4418511 | CLARKE, DUDLEY | Redacted | | | | | | | |
| 4682118 | CLARKE, EARL | Redacted | | | | | | | |
| 4219228 | CLARKE, ECHO | Redacted | | | | | | | |
| 4660967 | CLARKE, EDMUNDO | Redacted | | | | | | | |
| 4617830 | CLARKE, EFFIE | Redacted | | | | | | | |
| 4682050 | CLARKE, ELEANOR | Redacted | | | | | | | |
| 4626625 | CLARKE, ELMA | Redacted | | | | | | | |
| 4677623 | CLARKE, ELMER | Redacted | | | | | | | |
| 4558654 | CLARKE, ERIC J | Redacted | | | | | | | |
| 4757943 | CLARKE, EVELYN | Redacted | | | | | | | |
| 4591623 | CLARKE, FABIAN | Redacted | | | | | | | |
| 4454452 | CLARKE, GABRIELLA | Redacted | | | | | | | |
| 4176008 | CLARKE, GABRIELLE M | Redacted | | | | | | | |
| 4434832 | CLARKE, GAIL | Redacted | | | | | | | |
| 4398953 | CLARKE, GARNET | Redacted | | | | | | | |
| 4423676 | CLARKE, GAVIN | Redacted | | | | | | | |
| 4646532 | CLARKE, GERALD | Redacted | | | | | | | |
| 4279019 | CLARKE, GERALDINE L | Redacted | | | | | | | |
| 4442129 | CLARKE, GLENDON | Redacted | | | | | | | |
| 4438475 | CLARKE, GNELLE | Redacted | | | | | | | |
| 4427802 | CLARKE, GODFREY | Redacted | | | | | | | |
| 4688449 | CLARKE, HANNAH | Redacted | | | | | | | |
| 4740014 | CLARKE, HILARY | Redacted | | | | | | | |
| 4690077 | CLARKE, INA | Redacted | | | | | | | |
| 4437044 | CLARKE, JAMAR | Redacted | | | | | | | |
| 4762263 | CLARKE, JAMES | Redacted | | | | | | | |
| 4707574 | CLARKE, JANET | Redacted | | | | | | | |
| 4723058 | CLARKE, JANET | Redacted | | | | | | | |
| 4297420 | CLARKE, JASMINE | Redacted | | | | | | | |
| 4240430 | CLARKE, JAVIER | Redacted | | | | | | | |
| 4486332 | CLARKE, JAZMINE J | Redacted | | | | | | | |
| 4616001 | CLARKE, JEFFREY L | Redacted | | | | | | | |
| 4238659 | CLARKE, JELISA | Redacted | | | | | | | |
| 4400181 | CLARKE, JENNIFER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398304 | CLARKE, JEREMY | Redacted | | | | | | | |
| 4415690 | CLARKE, JESSICA | Redacted | | | | | | | |
| 4610341 | CLARKE, JEWELLANN | Redacted | | | | | | | |
| 4147277 | CLARKE, JOCARRA | Redacted | | | | | | | |
| 4813989 | CLARKE, JOHN | Redacted | | | | | | | |
| 4715888 | CLARKE, JONATHAN E | Redacted | | | | | | | |
| 4348401 | CLARKE, JOSEPH A | Redacted | | | | | | | |
| 4223255 | CLARKE, JOSHUA | Redacted | | | | | | | |
| 4562513 | CLARKE, JOYCE | Redacted | | | | | | | |
| 4677188 | CLARKE, JULIE | Redacted | | | | | | | |
| 4246819 | CLARKE, KAMISHA | Redacted | | | | | | | |
| 4738900 | CLARKE, KAREN | Redacted | | | | | | | |
| 4607269 | CLARKE, KATHLEEN | Redacted | | | | | | | |
| 4629843 | CLARKE, KAY | Redacted | | | | | | | |
| 4348986 | CLARKE, KELBI | Redacted | | | | | | | |
| 4284291 | CLARKE, KELLY | Redacted | | | | | | | |
| 4329243 | CLARKE, KEMAR | Redacted | | | | | | | |
| 4407756 | CLARKE, KENESHIA | Redacted | | | | | | | |
| 4162602 | CLARKE, KEVIN | Redacted | | | | | | | |
| 4789676 | Clarke, Kevin | Redacted | | | | | | | |
| 4417447 | CLARKE, KEVIN L | Redacted | | | | | | | |
| 4423638 | CLARKE, KIMANI | Redacted | | | | | | | |
| 4488169 | CLARKE, KRISTEN K | Redacted | | | | | | | |
| 4561292 | CLARKE, KYCHELE K | Redacted | | | | | | | |
| 4174944 | CLARKE, KYLE | Redacted | | | | | | | |
| 4371665 | CLARKE, LATONYA | Redacted | | | | | | | |
| 4690673 | CLARKE, LAWRENCE W | Redacted | | | | | | | |
| 4616603 | CLARKE, LEIGHTON | Redacted | | | | | | | |
| 4734959 | CLARKE, LEO | Redacted | | | | | | | |
| 4571627 | CLARKE, LIAM | Redacted | | | | | | | |
| 4148375 | CLARKE, LIDARRYL M | Redacted | | | | | | | |
| 4681460 | CLARKE, LINDA | Redacted | | | | | | | |
| 4683583 | CLARKE, LISA | Redacted | | | | | | | |
| 4589174 | CLARKE, LORAINE | Redacted | | | | | | | |
| 4398456 | CLARKE, MAKAYLAH | Redacted | | | | | | | |
| 4338534 | CLARKE, MALIQUE | Redacted | | | | | | | |
| 4236904 | CLARKE, MARCELL | Redacted | | | | | | | |
| 4350037 | CLARKE, MARGARET | Redacted | | | | | | | |
| 4671495 | CLARKE, MARGARITA B | Redacted | | | | | | | |
| 4310861 | CLARKE, MARIE D | Redacted | | | | | | | |
| 4585997 | CLARKE, MARION | Redacted | | | | | | | |
| 4636223 | CLARKE, MARION M | Redacted | | | | | | | |
| 4604968 | CLARKE, MARK | Redacted | | | | | | | |
| 4341759 | CLARKE, MARY A | Redacted | | | | | | | |
| 4399893 | CLARKE, MASON A | Redacted | | | | | | | |
| 4641778 | CLARKE, MELDA | Redacted | | | | | | | |
| 4620766 | CLARKE, MELIEKA | Redacted | | | | | | | |
| 4626874 | CLARKE, MELODY | Redacted | | | | | | | |
| 4222581 | CLARKE, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2789 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354186 | CLARKE, MICHAEL W | Redacted | | | | | | | |
| 4258460 | CLARKE, MICHELLE | Redacted | | | | | | | |
| 4762958 | CLARKE, MICHELLE | Redacted | | | | | | | |
| 4561482 | CLARKE, MICHELLE | Redacted | | | | | | | |
| 4419944 | CLARKE, MICHELLE S | Redacted | | | | | | | |
| 4641398 | CLARKE, MILDRED | Redacted | | | | | | | |
| 4344293 | CLARKE, MIRACLE | Redacted | | | | | | | |
| 4701738 | CLARKE, MIRIAM | Redacted | | | | | | | |
| 4546378 | CLARKE, MODADA | Redacted | | | | | | | |
| 4668352 | CLARKE, NADINE | Redacted | | | | | | | |
| 4586991 | CLARKE, NADINE | Redacted | | | | | | | |
| 4478624 | CLARKE, NATHANIEL Z | Redacted | | | | | | | |
| 4420266 | CLARKE, NICOLAS T | Redacted | | | | | | | |
| 4723311 | CLARKE, NIGEL | Redacted | | | | | | | |
| 4329203 | CLARKE, PATRICIA | Redacted | | | | | | | |
| 4467249 | CLARKE, PATRICIA M | Redacted | | | | | | | |
| 4670075 | CLARKE, PAULETTE | Redacted | | | | | | | |
| 4263232 | CLARKE, PETER | Redacted | | | | | | | |
| 4699132 | CLARKE, PETER | Redacted | | | | | | | |
| 4259565 | CLARKE, PHILIP | Redacted | | | | | | | |
| 4899340 | CLARKE, PHILIP H. | Redacted | | | | | | | |
| 4765753 | CLARKE, PHILIP H. H | Redacted | | | | | | | |
| 4322888 | CLARKE, PORTIA S | Redacted | | | | | | | |
| 4397541 | CLARKE, RABORN | Redacted | | | | | | | |
| 4161779 | CLARKE, RACHEL | Redacted | | | | | | | |
| 4507239 | CLARKE, RALPH | Redacted | | | | | | | |
| 4438493 | CLARKE, RANDALL C | Redacted | | | | | | | |
| 4431355 | CLARKE, RASHAWN T | Redacted | | | | | | | |
| 4720165 | CLARKE, RAYMOND M | Redacted | | | | | | | |
| 4337881 | CLARKE, RENESE | Redacted | | | | | | | |
| 4729100 | CLARKE, RHODA A | Redacted | | | | | | | |
| 4205411 | CLARKE, RICHARD G | Redacted | | | | | | | |
| 4433817 | CLARKE, RICHARD T | Redacted | | | | | | | |
| 4626436 | CLARKE, ROBERT | Redacted | | | | | | | |
| 4628629 | CLARKE, ROBERT | Redacted | | | | | | | |
| 4683960 | CLARKE, ROBIN R | Redacted | | | | | | | |
| 4428907 | CLARKE, ROCHELLE | Redacted | | | | | | | |
| 4630721 | CLARKE, RODNEY | Redacted | | | | | | | |
| 4379293 | CLARKE, ROGER B | Redacted | | | | | | | |
| 4235876 | CLARKE, ROJAY J | Redacted | | | | | | | |
| 4425919 | CLARKE, ROMAINE J | Redacted | | | | | | | |
| 4561910 | CLARKE, ROSA-LEEA A | Redacted | | | | | | | |
| 4702025 | CLARKE, ROSITA | Redacted | | | | | | | |
| 4260906 | CLARKE, RYAN | Redacted | | | | | | | |
| 4790390 | Clarke, Sally | Redacted | | | | | | | |
| 4154418 | CLARKE, SEAN A | Redacted | | | | | | | |
| 4562576 | CLARKE, SHAKIAH J | Redacted | | | | | | | |
| 4237909 | CLARKE, SHANTE P | Redacted | | | | | | | |
| 4553395 | CLARKE, SHARON A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279866 | CLARKE, SHAWN | Redacted | | | | | | | |
| 4442220 | CLARKE, SHAYNE | Redacted | | | | | | | |
| 4623918 | CLARKE, SONIA | Redacted | | | | | | | |
| 4596493 | CLARKE, SOPHIA P | Redacted | | | | | | | |
| 4162517 | CLARKE, STEVEN | Redacted | | | | | | | |
| 4407509 | CLARKE, TANYA | Redacted | | | | | | | |
| 4352504 | CLARKE, TAYLOR | Redacted | | | | | | | |
| 4334264 | CLARKE, TAYLOR M | Redacted | | | | | | | |
| 4745984 | CLARKE, THEODORE | Redacted | | | | | | | |
| 4509011 | CLARKE, THEONE J | Redacted | | | | | | | |
| 4489592 | CLARKE, TINA M | Redacted | | | | | | | |
| 4268227 | CLARKE, TOCCARA | Redacted | | | | | | | |
| 4335235 | CLARKE, TONI | Redacted | | | | | | | |
| 4646376 | CLARKE, TONY | Redacted | | | | | | | |
| 4680009 | CLARKE, TYRON | Redacted | | | | | | | |
| 4678657 | CLARKE, VANTHONY | Redacted | | | | | | | |
| 4607739 | CLARKE, VERA | Redacted | | | | | | | |
| 4163600 | CLARKE, VICKI J | Redacted | | | | | | | |
| 4598373 | CLARKE, VINCENT | Redacted | | | | | | | |
| 4508683 | CLARKE, VIVIENNE | Redacted | | | | | | | |
| 4421128 | CLARKE, WAYNE | Redacted | | | | | | | |
| 4813990 | CLARKE, WILLIAM | Redacted | | | | | | | |
| 4742453 | CLARKE, WINIFRED | Redacted | | | | | | | |
| 4487401 | CLARKE, ZAIRE | Redacted | | | | | | | |
| 4833781 | CLARKE,HELGA | Redacted | | | | | | | |
| 4558465 | CLARKE-BROGGIN, CELIA A | Redacted | | | | | | | |
| 4343337 | CLARKE-BURKE, MARCIA | Redacted | | | | | | | |
| 4418188 | CLARKE-DEER, KANIKA S | Redacted | | | | | | | |
| 4675261 | CLARKE-DOWNER, VIOLET | Redacted | | | | | | | |
| 4417695 | CLARKE-EVANS, NATHALEE D | Redacted | | | | | | | |
| 4230350 | CLARKE-SMITH, PAULA M | Redacted | | | | | | | |
| 4701802 | CLARKE-TOMLINSON, GLORIA | Redacted | | | | | | | |
| 4560130 | CLARKEWIGGINS, VIRGINIA E | Redacted | | | | | | | |
| 4618128 | CLARK-GIBSON, DENISE | Redacted | | | | | | | |
| 4415991 | CLARK-HOAPILI, RICHARD | Redacted | | | | | | | |
| 4574791 | CLARKIN, JOSEPH | Redacted | | | | | | | |
| 4760189 | CLARK-JOHNSON, SHANTAVIA | Redacted | | | | | | | |
| 4884756 | CLARKLIFT OF DES MOINES INC | PO BOX 3358 | | | | DES MOINES | IA | 50316 | |
| 4884512 | CLARKLIFT OF MINNESOTA INC | PO BOX 20028 | | | | BLOOMINGTON | MN | 55420 | |
| 4669790 | CLARK-LUCAS, ANNIELEE | Redacted | | | | | | | |
| 4147431 | CLARK-MASSEY, CHARITY | Redacted | | | | | | | |
| 4675016 | CLARK-MOLINA, LINDA | Redacted | | | | | | | |
| 4624947 | CLARKMOORE, TOREESA | Redacted | | | | | | | |
| 4555808 | CLARK-OTEY, ERICA K | Redacted | | | | | | | |
| 4751018 | CLARKPINKNEY, MARGARET | Redacted | | | | | | | |
| 4465257 | CLARK-ROEDER, TRUDY M | Redacted | | | | | | | |
| 4868910 | CLARKS LOCK & SAFE SERVICE | 5587 BERRYHILL RD | | | | MILTON | FL | 32570 | |
| 4886451 | CLARKS NEW HORIZONS LLC | RYAN SHANE CLARK | 1450 KEARNEY RD STE A | | | EXCELSIOR SPRINGS | MO | 64024 | |
| 4858183 | CLARKS PUMPING SERVICE | 1004 E 3RD P O BOX 495 | | | | SWEETWATER | TX | 79556 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2791 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845337 | CLARKS TOTAL PROPERTY PRESERVATION LLC | 13 HOLLISTER ST | | | | Dundee | NY | 14837 | |
| 4323456 | CLARKS, DONTRINIQUE | Redacted | | | | | | | |
| 4880907 | CLARKSBURG PUBLISHING CO | P O BOX 2000 | | | | CLARKSBURG | WV | 26302 | |
| 5576883 | CLARKSON TINUA | 511 MCCOY RD | | | | EKRON | KY | 40117 | |
| 4477758 | CLARKSON, ADAM D | Redacted | | | | | | | |
| 4314426 | CLARKSON, CARISSA | Redacted | | | | | | | |
| 4493715 | CLARKSON, CAROLYN | Redacted | | | | | | | |
| 4529675 | CLARKSON, COLTON | Redacted | | | | | | | |
| 4600238 | CLARKSON, CORINNE | Redacted | | | | | | | |
| 4491872 | CLARKSON, DESTINY N | Redacted | | | | | | | |
| 4563878 | CLARKSON, IAN D | Redacted | | | | | | | |
| 4855436 | Clarkson, Ian D. | Redacted | | | | | | | |
| 4321790 | CLARKSON, JAMES | Redacted | | | | | | | |
| 4615943 | CLARKSON, JULIA | Redacted | | | | | | | |
| 4523106 | CLARKSON, KAITLYN | Redacted | | | | | | | |
| 4366456 | CLARKSON, KATHERINE | Redacted | | | | | | | |
| 4589590 | CLARKSON, KRISTINE | Redacted | | | | | | | |
| 4595866 | CLARKSON, LISA M | Redacted | | | | | | | |
| 4594173 | CLARKSON, LOLITA | Redacted | | | | | | | |
| 4549896 | CLARKSON, MICHAEL A | Redacted | | | | | | | |
| 4771763 | CLARKSON, REBECCA | Redacted | | | | | | | |
| 4208581 | CLARKSON, ROGER W | Redacted | | | | | | | |
| 4530072 | CLARKSON, SYDNEY | Redacted | | | | | | | |
| 4175832 | CLARKSON, TONJA M | Redacted | | | | | | | |
| 4655795 | CLARKSON, WAYNE | Redacted | | | | | | | |
| 5576884 | CLARKSON KIM | 7526 HERITAGE HWY | | | | JEFFERSON CITY | MO | 65109 | |
| 4872875 | CLARKSTON MAINTENANCE CO | B JOHNSON LLC | P O BOX 628 | | | CLARKSTON | MI | 48346 | |
| 4507722 | CLARKSTON, LOUSINDA | Redacted | | | | | | | |
| 5484090 | CLARKSVILLE CITY | ONE PUBLIC SQUARE 1ST FLOOR | | | | CLARKSVILLE | TN | 37041-1005 | |
| 4780665 | Clarksville City Tax Collector | One Public Square, 1st Floor | City Hall Bldg | | | Clarksville | TN | 37040 | |
| 4780666 | Clarksville City Tax Collector | PO Box 928 | | | | Clarksville | TN | 37041-0928 | |
| 5412095 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | PO BOX 31449 | | | | CLARKSVILLE | TN | 37040 | |
| 5791894 | CLARKSVILLE PEDDLERS MALL, LLC | JOHN GEORGE | P.O. BOX 437137 | | | LOUISVILLE | KY | 40299 | |
| 5795248 | Clarksville Peddlers Mall, LLC | P.O. BOX 437137 | | | | Louisville | KY | 40299 | |
| 4857512 | Clarksville Peddlers Mall, LLC | Peddlers Mall | John George | P.O. Box 437137 | | Louisville | KY | 40299 | |
| 4783528 | Clarksville Wastewater Treatment Dept, I | Box 2668 | | | | Clarksville | IN | 47131 | |
| 4825950 | CLARK-TAYLOR, KAREN | Redacted | | | | | | | |
| 4613465 | CLARK-WIELAND, KAREN | Redacted | | | | | | | |
| 5789036 | Claro | James ,esembring | Roosevelt 1513 Piso 10 | | | San Juan | PR | 00936 | |
| 5795249 | Claro | Roosevelt 1513 Piso 10 | | | | San Juan | PR | 00936 | |
| 4210676 | CLARO, HAZEL | Redacted | | | | | | | |
| 4609297 | CLAROS DEL CID, REYES | Redacted | | | | | | | |
| 4549733 | CLAROS, HEYDI | Redacted | | | | | | | |
| 4704347 | CLAROS, JAIME | Redacted | | | | | | | |
| 4721987 | CLAROS, JOSE | Redacted | | | | | | | |
| 4768134 | CLAROS, OSCAR R | Redacted | | | | | | | |
| 4344721 | CLAROS, RICARDO A | Redacted | | | | | | | |
| 4201095 | CLAROS, ROLANDO | Redacted | | | | | | | |
| 4631927 | CLARRETT-VAUGHN, SHIRLEY M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659104 | CLARSON, CHERYL | Redacted | | | | | | | |
| 4507712 | CLARY JR, PERRY P | Redacted | | | | | | | |
| 4709923 | CLARY JR., WINSTON N | Redacted | | | | | | | |
| 4275837 | CLARY, AMANDA E | Redacted | | | | | | | |
| 4682208 | CLARY, AMY | Redacted | | | | | | | |
| 4313711 | CLARY, ANGELICA | Redacted | | | | | | | |
| 4742118 | CLARY, AUDREY | Redacted | | | | | | | |
| 4235867 | CLARY, CHRISTINA | Redacted | | | | | | | |
| 4146055 | CLARY, CHRISTOPHER K | Redacted | | | | | | | |
| 4734238 | CLARY, DAVID E | Redacted | | | | | | | |
| 4586336 | CLARY, GLORA A | Redacted | | | | | | | |
| 4166310 | CLARY, HEATHER A | Redacted | | | | | | | |
| 4744255 | CLARY, JOANNE | Redacted | | | | | | | |
| 4160545 | CLARY, KELLY J | Redacted | | | | | | | |
| 4674597 | CLARY, KENNETH | Redacted | | | | | | | |
| 4229877 | CLARY, LESAMARIE | Redacted | | | | | | | |
| 4696235 | CLARY, LESLIE | Redacted | | | | | | | |
| 4324536 | CLARY, MICHAEL R | Redacted | | | | | | | |
| 4606396 | CLARY, NANCY | Redacted | | | | | | | |
| 4688602 | CLARY, NORMA | Redacted | | | | | | | |
| 4663921 | CLARY, SHENEKA | Redacted | | | | | | | |
| 4376860 | CLARY, SONJA | Redacted | | | | | | | |
| 4700148 | CLARY, STEVEN | Redacted | | | | | | | |
| 4260608 | CLARY, STEVEN B | Redacted | | | | | | | |
| 4530603 | CLARY, TARA L | Redacted | | | | | | | |
| 4787987 | Clary, William | Redacted | | | | | | | |
| 4390600 | CLARYS, CALEB | Redacted | | | | | | | |
| 4868413 | CLASEN QUALITY COATINGS INC | 5126 WEST TERRACE DRIVE | | | | MADISON | WI | 53718 | |
| 4175230 | CLASEN, LINDA | Redacted | | | | | | | |
| 4374418 | CLASEN, MEGAN | Redacted | | | | | | | |
| 4583274 | CLASON, RILEY | Redacted | | | | | | | |
| 4219675 | CLASQUIN, TIM D | Redacted | | | | | | | |
| 4877268 | CLASS H LLC | JAMES DEAN HOLUB | 2801 HWY 180 EAST SUITE 14 | | | MINERAL WELLS | TX | 76067 | |
| 4785491 | Class Miro, Gabriella | Redacted | | | | | | | |
| 4785492 | Class Miro, Gabriella | Redacted | | | | | | | |
| 4787364 | Class Otero, Luz | Redacted | | | | | | | |
| 4787363 | Class Otero, Luz | Redacted | | | | | | | |
| 5795250 | Class Pass | 275 7th Avenue | | | | New York | NY | 10001 | |
| 5788968 | Class Pass | Jenny Wu | 275 7th Avenue | | | New York | NY | 10001 | |
| 4872691 | CLASS ROSA MARIANGELY | ARMONDO PEREZ | CALLE K U2 EX LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 4586901 | CLASS VELEZ, RICHARD | Redacted | | | | | | | |
| 4282726 | CLASS, ASHLEY | Redacted | | | | | | | |
| 4499681 | CLASS, JOHANNA I | Redacted | | | | | | | |
| 4234303 | CLASS, JOSE C | Redacted | | | | | | | |
| 4480819 | CLASS, JOSE L | Redacted | | | | | | | |
| 4497121 | CLASS, MARIA D | Redacted | | | | | | | |
| 4418201 | CLASS, MERCEDES | Redacted | | | | | | | |
| 4504441 | CLASS, RAFAEL | Redacted | | | | | | | |
| 4599939 | CLASS, STEPHANIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2793 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393697 | CLASSEN RANDOLPH, QIAYRA M | Redacted | | | | | | | |
| 4396540 | CLASSEN, GEORGE L | Redacted | | | | | | | |
| 4200804 | CLASSEN, GEORGIA M | Redacted | | | | | | | |
| 4514228 | CLASSEN, NICOLE M | Redacted | | | | | | | |
| 4637640 | CLASSEN, THOMAS | Redacted | | | | | | | |
| 4863560 | CLASSIC ACCESSORIES | 26600 72nd Ave S Ste 101 | | | | KENT | WA | 98032 | |
| 4806316 | CLASSIC ACCESSORIES INC | 26600 72ND AVE S STE 101 | | | | KENT | WA | 98032 | |
| 4869728 | CLASSIC BRANDS ATHENS | 6441 WOODBROOK ROAD | | | | ALBANY | OH | 45710 | |
| 4878498 | CLASSIC BRANDS CHILLICOTHE | LITTER DISTRIBUTING CO INC | 656 HOSPITAL ROAD | | | CHILLICOTHE | OH | 45601 | |
| 4866345 | CLASSIC BRANDS LLC | 3600 S YOSEMITE ST 1000 | | | | DENVER | CO | 80237 | |
| 4805523 | CLASSIC BRANDS LLC | P O BOX 829810 | | | | PHILADELPHIA | PA | 19182-9810 | |
| 4799271 | CLASSIC BRANDS LLC | PO BOX 83035 | | | | CHICAGO | IL | 60691-3010 | |
| 4886848 | CLASSIC CLEANING CORP | SEARS MAID SERVICE | 14 NOSBAND AVENUE SJ | | | WHITE PLAINS | NJ | 10605 | |
| 4855936 | Classic Cleaning Corp. | Redacted | | | | | | | |
| 4825951 | CLASSIC CONSTRUCTION LLC | Redacted | | | | | | | |
| 4846876 | CLASSIC CONTRACTING LLC | 501 SE DOUGLAS ST | | | | Lees Summit | MO | 64063 | |
| 4795414 | CLASSIC CRATES LLC | DBA INTIMATEAPPREL | PO BOX 143 | | | ELFERS | FL | 34680 | |
| 4851461 | CLASSIC CUSTOM FLOORING LLC | 8805 SLEEPY CREEK CT | | | | Tampa | FL | 33634 | |
| 4825952 | CLASSIC DESIGN LLC-LAVONNE MARREL | Redacted | | | | | | | |
| 4804302 | CLASSIC DIAMOND HOUSE | DBA CLASSICDIAMONDHOUSE | 580 5 AV | SUITE LL-017 | | NEW YORK | NY | 10036 | |
| 4876644 | CLASSIC DISTRIBUTING AND BEVERAGE | GROUP | P O BOX 60397 | | | LOS ANGELES | CA | 90060 | |
| 4868720 | CLASSIC DRAINS & PLUMBING INC | 540 BRUNKEN AVE STE 1 | | | | SALINAS | CA | 93901 | |
| 4885565 | CLASSIC FASHION APPAREL IND | POB 54 AL HASSAN INDL ESTATE | AL-RAMTHA | | | IRBID | | 21467 | JORDAN |
| 4861769 | CLASSIC HANGERS INC | 17311 TALL TREE TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| 4833782 | CLASSIC HOMES BY CLAYTON, INC | Redacted | | | | | | | |
| 5789640 | CLASSIC HOSPITALITY SERVICES | PRASANNA SHETTY | SR. NO. 55 | TULJA BHAWANI NAGAR | KHARADI | PUNE | | 411014 | INDIA |
| 4794661 | CLASSIC HOSTESS | DBA CLASSIC HOSTESS.COM | 2 SKILLMAN ST SUITE 313 | | | BROOKLYN | NY | 11205 | |
| 4869179 | CLASSIC ICE LLC | 5925 WEST VAN BUREN STREET | | | | PHOENIX | AZ | 85043 | |
| 4806997 | CLASSIC INTERNATIONAL CO LTD | LILIAN LI | NO8 XINRUI ROAD,WUXIANG INDUSTRIAL | YINZHOU DISTRICT,NINGBO | NINGBO | YINZHOU | ZHEJIANG | 315111 | CHINA |
| 4813991 | CLASSIC KITCHENS | Redacted | | | | | | | |
| 4809082 | CLASSIC KITCHENS OF ALMADEN, INC | 5037 ALMADEN EXPRESSWAY | | | | SAN JOSE | CA | 95118 | |
| 5791895 | CLASSIC PLAINS CONSTRUCTION | SCOTT TACKETT | 105 BOMBAY LANE | | | ROSWELL | GA | 30076 | |
| 4864854 | CLASSIC SALES INC | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 4805301 | CLASSIC SALES INC | DBA HAWAII FOOTWEAR PROMOTIONS | 2846 UALENA STREET UNIT# C | | | HONOLULU | HI | 96819 | |
| 5795251 | CLASSIC SALES INC D2S-ALL | 2846 UALENA STREET UNIT C | | | | HONOLULU | HI | 96819 | |
| 5795252 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | | VERNON | CA | 90058 | |
| 4133358 | Classic Slipcovers, Inc. | Redacted | | | | | | | |
| 4800015 | CLASSIC SPORTS DISTRIBUTOR INC | DBA CLASSICPINS | P O BOX 407 | | | NEWTOWN | CT | 06470 | |
| 4806818 | CLASSIC TRENDS LLC | 7400 BOONE AVENUE N | | | | MPLS | MN | 55428 | |
| 4564169 | CLASSICK, SHERIDAN N | Redacted | | | | | | | |
| 4798647 | CLASSICPIX | DBA CLASSIC PIX | 1219 BELLE AVENUE | | | LAKEWOOD | OH | 44107 | |
| 4796969 | CLASSICS GALORE | 386 RT 59 | | | | AIRMONT | NY | 10952 | |
| 4439766 | CLASSON, KATHERINE A | Redacted | | | | | | | |
| 4796985 | CLASSU INC | DBA CLASSYU | 3411 SILVERSIDE ROAD SUITE 104 | | | WILMINGTON | DE | 19810 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825953 | CLASSY CLOSETS - PATRICIA AZUCENA VIDAL | Redacted | | | | | | | |
| 4810930 | CLASSY CLOSETS ETC INC | 4320 W CHANDLER BLVD STE 7 | | | | CHANDLER | AZ | 85226 | |
| 4825954 | CLASSY CLOSETS, ETC (NET 30) | Redacted | | | | | | | |
| 4825955 | CLASSY CLOSETS, ETC (PREPAID) | Redacted | | | | | | | |
| 4825956 | CLASSY CLOSETS, PETE ESPINOZA | Redacted | | | | | | | |
| 4800504 | CLASSY EXCLUSIVE PRODUCTS | 1005 E LAS TUNAS DR #644 | | | | SAN GABRIEL | CA | 91776 | |
| 4148103 | CLATER, THERASA | Redacted | | | | | | | |
| 4154995 | CLATFELTER, NICHOLE L | Redacted | | | | | | | |
| 4886036 | CLATSOP SALES INC | RICK D FRIED | 1152 MARINE DRIVE | | | ASTORIA | OR | 97103 | |
| 4610671 | CLATT, CHARLES | Redacted | | | | | | | |
| 4640763 | CLATTERBUCK, ALICE R | Redacted | | | | | | | |
| 4301928 | CLATTERBUCK, CHRIS J | Redacted | | | | | | | |
| 4559834 | CLATTERBUCK, LYNDSIE | Redacted | | | | | | | |
| 4482809 | CLATTERBUCK, TABETHA | Redacted | | | | | | | |
| 4612781 | CLAUBERG, MARTIN | Redacted | | | | | | | |
| 4728843 | CLAUD, KENNETH | Redacted | | | | | | | |
| 4813992 | CLAUDE CORVINO | Redacted | | | | | | | |
| 5403701 | CLAUDE GERALDINE A | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| 4603612 | CLAUDE GORDON, ELANA | Redacted | | | | | | | |
| 5576926 | CLAUDE PICKENS | 66 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4887258 | CLAUDE S SLOCUM JR | SEARS OPTICAL 2271 | 205 E FOOTHILLS PKY | | | FT COLLINS | CO | 80525 | |
| 4833783 | CLAUDE ST.JAQUES | Redacted | | | | | | | |
| 4285934 | CLAUDE, CHRYSTAL R | Redacted | | | | | | | |
| 4785660 | Claude, Geraldine | Redacted | | | | | | | |
| 4785661 | Claude, Geraldine | Redacted | | | | | | | |
| 4587821 | CLAUDE, JEAN PAUL | Redacted | | | | | | | |
| 4294560 | CLAUDE, JONATHEN | Redacted | | | | | | | |
| 4528470 | CLAUDE, KAYLA M | Redacted | | | | | | | |
| 4438614 | CLAUDE, MUSCARDY | Redacted | | | | | | | |
| 4813993 | CLAUDE, OLIVER | Redacted | | | | | | | |
| 4241186 | CLAUDE, ROLANDA | Redacted | | | | | | | |
| 4634774 | CLAUDEANOS, DAVID | Redacted | | | | | | | |
| 4706067 | CLAUDE-DEVIS, ELSIE | Redacted | | | | | | | |
| 4676615 | CLAUDE-PIERRE, DONALD | Redacted | | | | | | | |
| 4833784 | CLAUDETTE BONVILLE ASSOCIATES | Redacted | | | | | | | |
| 5576939 | CLAUDETTE JONES | 1865 132ND LN NW | | | | COON RAPIDS | MN | 55448 | |
| 4833785 | CLAUDETTE TRUESDALE | Redacted | | | | | | | |
| 4833786 | CLAUDIA & STEVE STUPP | Redacted | | | | | | | |
| 5576953 | CLAUDIA ALLA SMITH | 6805 N 90TH PLAZA A68122 | | | | OMAHA | NE | 68123 | |
| 4831293 | CLAUDIA AND HARVEY MILLS | Redacted | | | | | | | |
| 5576968 | CLAUDIA BRUCKNER | 2 RED CEDAR DR | | | | KINCHELOE | MI | 49788 | |
| 5576976 | CLAUDIA CLAUS | 3244 SLEONINE | | | | WICHITA | KS | 67217 | |
| 5576981 | CLAUDIA DIGGS | PO BOX 1065 | | | | GONZLAES | LA | 70707 | |
| 4847803 | CLAUDIA DUNNE | 3900 KATIE LN | | | | MELBOURNE | FL | 32934-8437 | |
| 5576985 | CLAUDIA E RAMIREZ | PO BOX 1542 | | | | GONZALES | CA | 93926 | |
| 4849011 | CLAUDIA E ROYES | 3335 SEYMOUR AVE | | | | Bronx | NY | 10469 | |
| 4813994 | CLAUDIA GARCIA AND DANNY CHAN | Redacted | | | | | | | |
| 4813995 | CLAUDIA GUNDOTRA | Redacted | | | | | | | |
| 4847678 | CLAUDIA KELDSEN | 2330 SW 172ND CT | | | | ALOHA | OR | 97003 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2795 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852338 | CLAUDIA LEWIS | 8707 CROCKETT ST | | | | La Mesa | CA | 91942 | |
| 4813996 | CLAUDIA LOHNES | Redacted | | | | | | | |
| 4846794 | CLAUDIA MCCOY | 1801 SAINT LOUIS AVE | | | | SIGNAL HILL | CA | 90755 | |
| 4849621 | CLAUDIA MCGUINNESS | 310 CENTRAL BLVD | | | | New Hyde Park | NY | 11040 | |
| 5577030 | CLAUDIA MCKEOWN | 1074 LAKE OAKS DRIVE | | | | SHOREVIEW | MN | 55126 | |
| 4813997 | CLAUDIA MORTON | Redacted | | | | | | | |
| 4847481 | CLAUDIA NUSU | 3669 GREEN SPRING RD | | | | Winchester | VA | 22603 | |
| 5577038 | CLAUDIA PARDUCCI | 1630 EUSTIS ST APT8 | | | | ST PAUL | MN | 55108 | |
| 5577041 | CLAUDIA PENA | 815 S OXFORD AVE APT 8 | | | | LOS ANGELES | CA | 60107 | |
| 4847121 | CLAUDIA QUESNEL | 100 MCGOWEN RD | | | | Coldspring | TX | 77331 | |
| 4850967 | CLAUDIA SABO | 5995 WINCHESTER ST | | | | VAN BUREN TWP | MI | 48111 | |
| 4849927 | CLAUDIA SERRANO | 4342 CROW VALLEY DR | | | | Missouri City | TX | 77459 | |
| 4848809 | CLAUDIA SETTLE | 3363 ALTAMONT AVE | | | | Cleveland | OH | 44118 | |
| 4803527 | CLAUDIA TRIMDE | DBA LECITY | 7950 NW 53RD STREET SUITE 337 | | | MIAMI | FL | 33166 | |
| 5577082 | CLAUDIA VRTIS | 11438 HALSTEAD TRL | | | | SAINT PAUL | MN | 55129 | |
| 4833787 | CLAUDIA WENDEL | Redacted | | | | | | | |
| 4833788 | CLAUDIA WILLIAMS | Redacted | | | | | | | |
| 5577092 | CLAUDINE DAVIS | 190 WEST CHAMPLOST STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4852410 | CLAUDINE GORLICK | 3750 S WHITNALL AVE | | | | Milwaukee | WI | 53207 | |
| 4718280 | CLAUDIO ALICEA, JOSE J | Redacted | | | | | | | |
| 4503879 | CLAUDIO DAVILA, ALBERTO L | Redacted | | | | | | | |
| 4503878 | CLAUDIO DAVILA, ALBERTO L | Redacted | | | | | | | |
| 4639672 | CLAUDIO FLORES, RAMONITA | Redacted | | | | | | | |
| 4497416 | CLAUDIO HERNANDEZ, EDWIN | Redacted | | | | | | | |
| 5577106 | CLAUDIO JANET | 58 FERRIS ST | | | | INDIAN ORCHARD | MA | 01151 | |
| 5577110 | CLAUDIO LOMBARDI | 15647 ROSE GROVE DR | | | | BRADENTON | FL | 34212 | |
| 4833789 | CLAUDIO MAZZARELLO | Redacted | | | | | | | |
| 4813998 | CLAUDIO WALKER | Redacted | | | | | | | |
| 4483089 | CLAUDIO, ALEXIA | Redacted | | | | | | | |
| 4501718 | CLAUDIO, ALISON | Redacted | | | | | | | |
| 4502138 | CLAUDIO, ANGEL | Redacted | | | | | | | |
| 4361904 | CLAUDIO, ANITA | Redacted | | | | | | | |
| 4619051 | CLAUDIO, ANTHONY | Redacted | | | | | | | |
| 4715926 | CLAUDIO, ANTONIO C | Redacted | | | | | | | |
| 4443992 | CLAUDIO, BRITTNEY | Redacted | | | | | | | |
| 4500939 | CLAUDIO, CARLOS | Redacted | | | | | | | |
| 4690564 | CLAUDIO, CARLOS | Redacted | | | | | | | |
| 4293619 | CLAUDIO, CHRISTINA M | Redacted | | | | | | | |
| 4254877 | CLAUDIO, EDNA | Redacted | | | | | | | |
| 4601904 | CLAUDIO, EPHRAIM A. | Redacted | | | | | | | |
| 4749110 | CLAUDIO, EUSEBIO | Redacted | | | | | | | |
| 4210273 | CLAUDIO, EVELYN | Redacted | | | | | | | |
| 4500752 | CLAUDIO, GERARDO | Redacted | | | | | | | |
| 4717989 | CLAUDIO, IRMA | Redacted | | | | | | | |
| 4526044 | CLAUDIO, IRVIN E | Redacted | | | | | | | |
| 4431925 | CLAUDIO, JASIBEL | Redacted | | | | | | | |
| 4486552 | CLAUDIO, JOSE | Redacted | | | | | | | |
| 4458218 | CLAUDIO, JOSE A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643001 | CLAUDIO, LISANDRA | Redacted | | | | | | | |
| 4251109 | CLAUDIO, LISSETTE | Redacted | | | | | | | |
| 4503424 | CLAUDIO, MARCOS | Redacted | | | | | | | |
| 4742776 | CLAUDIO, MARTHA | Redacted | | | | | | | |
| 4496493 | CLAUDIO, MICHAEL | Redacted | | | | | | | |
| 4177670 | CLAUDIO, MIRIAM | Redacted | | | | | | | |
| 4495937 | CLAUDIO, NANNETTE | Redacted | | | | | | | |
| 4223535 | CLAUDIO, NATASHA L | Redacted | | | | | | | |
| 4502307 | CLAUDIO, NILDA | Redacted | | | | | | | |
| 4754401 | CLAUDIO, OLGA | Redacted | | | | | | | |
| 4499413 | CLAUDIO, ONIEL | Redacted | | | | | | | |
| 4641731 | CLAUDIO, RAMON | Redacted | | | | | | | |
| 4502228 | CLAUDIO, RAMON' G | Redacted | | | | | | | |
| 4500581 | CLAUDIO, ROBERTO | Redacted | | | | | | | |
| 4505586 | CLAUDIO, SUANELY | Redacted | | | | | | | |
| 4503321 | CLAUDIO, SULIMA | Redacted | | | | | | | |
| 4704658 | CLAUDIO, TANIA | Redacted | | | | | | | |
| 4301834 | CLAUDIO, VANESSA M | Redacted | | | | | | | |
| 4710592 | CLAUDIO, VICTOR M | Redacted | | | | | | | |
| 4771457 | CLAUDIO, VINNIE | Redacted | | | | | | | |
| 4729381 | CLAUDIO, VIRGINIA | Redacted | | | | | | | |
| 4297760 | CLAUDIO, WAYNE A | Redacted | | | | | | | |
| 4399581 | CLAUDIO, YOLANDA | Redacted | | | | | | | |
| 4502462 | CLAUDIO, ZOBEIDA | Redacted | | | | | | | |
| 4234497 | CLAUDIO-GONZALEZ, IRIS D | Redacted | | | | | | | |
| 4846355 | CLAUDIU ADRIAN NISTOR | 1622 W 215TH ST | | | | Torrance | CA | 90501 | |
| 4537468 | CLAUNCH, JIM A | Redacted | | | | | | | |
| 4532163 | CLAUNCH, JOHN | Redacted | | | | | | | |
| 4216890 | CLAUS, BRENDAN E | Redacted | | | | | | | |
| 4216670 | CLAUS, DANIEL | Redacted | | | | | | | |
| 4483654 | CLAUS, MELISSA M | Redacted | | | | | | | |
| 4260201 | CLAUS, STEPHEN | Redacted | | | | | | | |
| 4162058 | CLAUSCHEE, SHAWN | Redacted | | | | | | | |
| 4813999 | CLAUSE, CARLYN | Redacted | | | | | | | |
| 4760369 | CLAUSE, DANIELLA | Redacted | | | | | | | |
| 4725147 | CLAUSE, MERRIE | Redacted | | | | | | | |
| 4430289 | CLAUSEL, GILBERT | Redacted | | | | | | | |
| 4635551 | CLAUSELL, ANNIE | Redacted | | | | | | | |
| 4713737 | CLAUSELL, SANDY | Redacted | | | | | | | |
| 4857987 | CLAUSEN MILLER P C | 10 SOUTH LASALLE | | | | CHICAGO | IL | 60603 | |
| 4741305 | CLAUSEN, ANGIE | Redacted | | | | | | | |
| 4391227 | CLAUSEN, AUSTIN B | Redacted | | | | | | | |
| 4814000 | CLAUSEN, CHRISTINE | Redacted | | | | | | | |
| 4391266 | CLAUSEN, COLLEEN H | Redacted | | | | | | | |
| 4833790 | CLAUSEN, DOUGLAS & JOANIE | Redacted | | | | | | | |
| 4631205 | CLAUSEN, JANICE | Redacted | | | | | | | |
| 4354461 | CLAUSEN, KAYLA J | Redacted | | | | | | | |
| 4825957 | CLAUSEN, KIM | Redacted | | | | | | | |
| 4243455 | CLAUSEN, KRISTIN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626598 | CLAUSEN, LINDA B | Redacted | | | | | | | |
| 4487882 | CLAUSEN, PAT | Redacted | | | | | | | |
| 4324136 | CLAUSEN, ROGER M | Redacted | | | | | | | |
| 4276772 | CLAUSEN, SAMANTHA C | Redacted | | | | | | | |
| 4276693 | CLAUSEN, SARAH A | Redacted | | | | | | | |
| 4673549 | CLAUSEN, SUSAN | Redacted | | | | | | | |
| 4377210 | CLAUSEN, TYLER | Redacted | | | | | | | |
| 4488722 | CLAUSER, BRADLEY A | Redacted | | | | | | | |
| 4367403 | CLAUSING, MARK R | Redacted | | | | | | | |
| 4447257 | CLAUSS, CONSTANCE F | Redacted | | | | | | | |
| 4833791 | CLAUSSEN, CHRIS & KIM | Redacted | | | | | | | |
| 4665083 | CLAUSSEN, CHRISTIN | Redacted | | | | | | | |
| 4685464 | CLAUSSEN, HARVEY | Redacted | | | | | | | |
| 4730280 | CLAUSSEN, JOEL | Redacted | | | | | | | |
| 4552199 | CLAUSSON, ZACHARY | Redacted | | | | | | | |
| 4359802 | CLAVE, DANIELLE | Redacted | | | | | | | |
| 4200740 | CLAVE, LESLIE | Redacted | | | | | | | |
| 4510877 | CLAVE, SYDNEY M | Redacted | | | | | | | |
| 4640868 | CLAVECILLA, RONALDO | Redacted | | | | | | | |
| 4180422 | CLAVEJO, KAYLA G | Redacted | | | | | | | |
| 4421104 | CLAVEL, EVA | Redacted | | | | | | | |
| 4255175 | CLAVEL, SUSANA L | Redacted | | | | | | | |
| 4313321 | CLAVELL, JOSE L | Redacted | | | | | | | |
| 4504789 | CLAVELL, VINSI | Redacted | | | | | | | |
| 4538189 | CLAVELLE, TRENITY | Redacted | | | | | | | |
| 4432925 | CLAVELLI, ALLISON | Redacted | | | | | | | |
| 4480337 | CLAVELLI, ANGELA | Redacted | | | | | | | |
| 4480837 | CLAVELLI, ELIZABETH C | Redacted | | | | | | | |
| 4277920 | CLAVER, CHANDRA J | Redacted | | | | | | | |
| 4606442 | CLAVERIA, CARCO | Redacted | | | | | | | |
| 4298496 | CLAVERIA, SHEILA JANINE C | Redacted | | | | | | | |
| 4207654 | CLAVERIE, EFRAIN | Redacted | | | | | | | |
| 4252253 | CLAVERO, DANNY | Redacted | | | | | | | |
| 4406490 | CLAVERO, KATHLEEN L | Redacted | | | | | | | |
| 4337939 | CLAVERY JR, RODERICK A | Redacted | | | | | | | |
| 5412123 | CLAVEY NORMAN D AND NORMA V CLAVEY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4775713 | CLAVIER, MAGALY | Redacted | | | | | | | |
| 4761942 | CLAVIJO, DIEGO | Redacted | | | | | | | |
| 4237450 | CLAVIJO, GEIDY | Redacted | | | | | | | |
| 4665014 | CLAVIJO, GERARDO | Redacted | | | | | | | |
| 4395549 | CLAVIJO, KAYLA | Redacted | | | | | | | |
| 4336482 | CLAVIJO, MARIA | Redacted | | | | | | | |
| 4503937 | CLAVIJO, PAOLA A | Redacted | | | | | | | |
| 4632614 | CLAVIJO, SUSSY | Redacted | | | | | | | |
| 4796718 | CLAWHAMMER SUPPLY LLC | DBA CLAWHAMMER SUPPLY | 921 PEAR STREET | | | FORT COLLINS | CO | 80521 | |
| 4461214 | CLAWSON, ASHLEY L | Redacted | | | | | | | |
| 4600362 | CLAWSON, AUDREY | Redacted | | | | | | | |
| 4548485 | CLAWSON, BENJAMIN S | Redacted | | | | | | | |
| 4383844 | CLAWSON, BETHANY S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2798 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4549332 | CLAWSON, BRANDY | Redacted | | | | | | | |
| 4156417 | CLAWSON, BRIAN | Redacted | | | | | | | |
| 4788084 | Clawson, Christopher | Redacted | | | | | | | |
| 4788085 | Clawson, Christopher | Redacted | | | | | | | |
| 4564766 | CLAWSON, CONNOR | Redacted | | | | | | | |
| 4381383 | CLAWSON, CONNOR L | Redacted | | | | | | | |
| 4675989 | CLAWSON, ELSI | Redacted | | | | | | | |
| 4276098 | CLAWSON, JILL R | Redacted | | | | | | | |
| 4672696 | CLAWSON, JOHN | Redacted | | | | | | | |
| 4723853 | CLAWSON, JOSEPH | Redacted | | | | | | | |
| 4569774 | CLAWSON, KALAH L | Redacted | | | | | | | |
| 4723861 | CLAWSON, LINDA | Redacted | | | | | | | |
| 4168568 | CLAWSON, LINDA | Redacted | | | | | | | |
| 4307988 | CLAWSON, MARK | Redacted | | | | | | | |
| 4494701 | CLAWSON, MELISSA L | Redacted | | | | | | | |
| 4548878 | CLAWSON, REED W | Redacted | | | | | | | |
| 4773982 | CLAWSON, REGINALD | Redacted | | | | | | | |
| 4475097 | CLAWSON, SAMANTHA M | Redacted | | | | | | | |
| 4714467 | CLAWSON, SANDRA | Redacted | | | | | | | |
| 4309602 | CLAWSON, TAYLOR | Redacted | | | | | | | |
| 4621104 | CLAWSON, THOMAS | Redacted | | | | | | | |
| 5577155 | CLAWSONOLINGER TAMMIEJONTHA | 346 S MARKET ST | | | | JEFFERSON | OH | 44047 | |
| 4608450 | CLAX, GAIL | Redacted | | | | | | | |
| 4388603 | CLAX, SHANNON | Redacted | | | | | | | |
| 4723038 | CLAX, TERON | Redacted | | | | | | | |
| 4320477 | CLAXON, CALEB T | Redacted | | | | | | | |
| 4814001 | CLAXON, COLIN | Redacted | | | | | | | |
| 4633486 | CLAXON, MARTHA | Redacted | | | | | | | |
| 4862766 | CLAXTON BAKERY INC | 203 W MAIN STREET | | | | CLAXTON | GA | 30417 | |
| 4701709 | CLAXTON III, OTIS | Redacted | | | | | | | |
| 4562944 | CLAXTON, ALEAH N | Redacted | | | | | | | |
| 4305472 | CLAXTON, BELINDA | Redacted | | | | | | | |
| 4258840 | CLAXTON, BRITNEE | Redacted | | | | | | | |
| 4561212 | CLAXTON, CARIAH S | Redacted | | | | | | | |
| 4561287 | CLAXTON, CHANTEL V | Redacted | | | | | | | |
| 4561394 | CLAXTON, CHRISTINA | Redacted | | | | | | | |
| 4731083 | CLAXTON, ELLEN | Redacted | | | | | | | |
| 4416972 | CLAXTON, FERROKH M | Redacted | | | | | | | |
| 4279834 | CLAXTON, KASSI | Redacted | | | | | | | |
| 4219551 | CLAXTON, KEVIN L | Redacted | | | | | | | |
| 4256928 | CLAXTON, LA TOYA V | Redacted | | | | | | | |
| 4621418 | CLAXTON, MAC | Redacted | | | | | | | |
| 4371928 | CLAXTON, MEGAN A | Redacted | | | | | | | |
| 4297153 | CLAXTON, MICHAEL | Redacted | | | | | | | |
| 4562445 | CLAXTON, RAEMEISHA | Redacted | | | | | | | |
| 4702417 | CLAXTON, RAY W. | Redacted | | | | | | | |
| 4400843 | CLAXTON, SHAMIKA | Redacted | | | | | | | |
| 4306644 | CLAXTON, SHANNON T | Redacted | | | | | | | |
| 4316367 | CLAXTON, TAMARA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2799 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759049 | CLAY   JR., JOHN | Redacted | | | | | | | |
| 4743700 | CLAY JR., HOWARD | Redacted | | | | | | | |
| 5577164 | CLAY ALEXANDER | 633 GREEN CASTLE DR | | | | DALLAS | TX | 75232 | |
| 4399217 | CLAY BOYD, KATHY | Redacted | | | | | | | |
| 5484091 | CLAY COUNTY | PO BOX 218 | | | | GREEN COVE SPRINGS | FL | 32043 | |
| 4779803 | Clay County Tax Collector | Administrative Building | 1 Courthouse Square | | | Liberty | MO | 64068 | |
| 4779732 | Clay County Treasurer | PO Box 218 | | | | Green Cove Springs | FL | 32043 | |
| 4810430 | CLAY COX | 7935 AIRPORT RD. SUITE 5 | | | | NAPLES | FL | 34109 | |
| 5577179 | CLAY E WILLIAMS II | 20816 SE 119TH ST | | | | MCLOUD | OK | 74851 | |
| 4783163 | Clay Electric Cooperative/Orange Park | P.O. Box 308 | | | | Keystone Heights | FL | 32656-0308 | |
| 5795253 | Clay Giglotto DBA Route 3 Automotive | 5843 Kaskaskin Rd | | | | Waterloo | IL | 62298 | |
| 5791896 | CLAY GIGLOTTO DBA ROUTE 3 AUTOMOTIVE | CLAY GIGLETTE | 5843 KASKASKIN RD | | | WATERLOO | IL | 62298 | |
| 4833793 | CLAY GRUBMAN | Redacted | | | | | | | |
| 4810566 | CLAY H. WIELAND | 513 SE 9TH AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4528461 | CLAY III, DAVID | Redacted | | | | | | | |
| 5404964 | CLAY JERMAL | 114 BRADLEY DR | | | | WEST MONROE | LA | 71291 | |
| 4461205 | CLAY JR, EVERETT | Redacted | | | | | | | |
| 4833792 | CLAY KOHLMEYER G.C., INC. | Redacted | | | | | | | |
| 4587620 | CLAY RICE, CHARLOTTE | Redacted | | | | | | | |
| 5425613 | CLAY TREVON | 153 Little Canada Rd E Apt 310 | | | | Little Canada | MN | 55117 | |
| 4877417 | CLAY ULRICH | JAYDEN ULRICH | 2188 SOMMER DR N | | | MANDAN | ND | 58554 | |
| 4704467 | CLAY, ABE | Redacted | | | | | | | |
| 4240954 | CLAY, ADAM E | Redacted | | | | | | | |
| 4354114 | CLAY, ALISHA | Redacted | | | | | | | |
| 4516241 | CLAY, ALISON L | Redacted | | | | | | | |
| 4189576 | CLAY, ALLISON | Redacted | | | | | | | |
| 4237678 | CLAY, AMANDA A | Redacted | | | | | | | |
| 4721747 | CLAY, ANNIE | Redacted | | | | | | | |
| 4289384 | CLAY, ANTYNEISHA L | Redacted | | | | | | | |
| 4625799 | CLAY, AUBREY | Redacted | | | | | | | |
| 4625380 | CLAY, BEATRICE | Redacted | | | | | | | |
| 4281113 | CLAY, BELINDA Y | Redacted | | | | | | | |
| 4382811 | CLAY, BETTY | Redacted | | | | | | | |
| 4535804 | CLAY, BRANDON L | Redacted | | | | | | | |
| 4324865 | CLAY, BRENDA | Redacted | | | | | | | |
| 4378129 | CLAY, BRENNAN C | Redacted | | | | | | | |
| 4708938 | CLAY, BROOKER | Redacted | | | | | | | |
| 4676749 | CLAY, CARL | Redacted | | | | | | | |
| 4376967 | CLAY, CARLA J | Redacted | | | | | | | |
| 4774115 | CLAY, CARRIE | Redacted | | | | | | | |
| 4379831 | CLAY, CASEY S | Redacted | | | | | | | |
| 4457484 | CLAY, CHARLES | Redacted | | | | | | | |
| 4283410 | CLAY, CHASSIDY M | Redacted | | | | | | | |
| 4375429 | CLAY, CHERRIE | Redacted | | | | | | | |
| 4602096 | CLAY, CHERYL | Redacted | | | | | | | |
| 4666693 | CLAY, CHRIS | Redacted | | | | | | | |
| 4312258 | CLAY, CONSTANCE L | Redacted | | | | | | | |
| 4339915 | CLAY, CORLETTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607729 | CLAY, CORTEZ | Redacted | | | | | | | |
| 4362761 | CLAY, CYNTHIA | Redacted | | | | | | | |
| 4263178 | CLAY, DARREN | Redacted | | | | | | | |
| 4217085 | CLAY, DAVID | Redacted | | | | | | | |
| 4703699 | CLAY, DAVID | Redacted | | | | | | | |
| 4446320 | CLAY, DEASIA N | Redacted | | | | | | | |
| 4351887 | CLAY, DEBRA | Redacted | | | | | | | |
| 4599060 | CLAY, DEBRA | Redacted | | | | | | | |
| 4292001 | CLAY, DEE L | Redacted | | | | | | | |
| 4760125 | CLAY, DEIDRE | Redacted | | | | | | | |
| 4671198 | CLAY, DEMOLESTIN | Redacted | | | | | | | |
| 4530953 | CLAY, DERIYANA | Redacted | | | | | | | |
| 4629487 | CLAY, DOROTHY | Redacted | | | | | | | |
| 4296688 | CLAY, DWAYNE L | Redacted | | | | | | | |
| 4341347 | CLAY, DYRON | Redacted | | | | | | | |
| 4670614 | CLAY, ELLEN | Redacted | | | | | | | |
| 4283564 | CLAY, ENYSHA | Redacted | | | | | | | |
| 4300810 | CLAY, FELICIA | Redacted | | | | | | | |
| 4614216 | CLAY, FREDERICK | Redacted | | | | | | | |
| 4509974 | CLAY, GEOFFREY | Redacted | | | | | | | |
| 4710090 | CLAY, GEORGE A | Redacted | | | | | | | |
| 4197789 | CLAY, IYLANI | Redacted | | | | | | | |
| 4577474 | CLAY, JACOB | Redacted | | | | | | | |
| 4363898 | CLAY, JAIWANA-CARRIE | Redacted | | | | | | | |
| 4668518 | CLAY, JAMES H | Redacted | | | | | | | |
| 4462854 | CLAY, JEFFERY | Redacted | | | | | | | |
| 4321968 | CLAY, JERMAL | Redacted | | | | | | | |
| 4467710 | CLAY, JOHN C | Redacted | | | | | | | |
| 4383111 | CLAY, JOQUITA S | Redacted | | | | | | | |
| 4646100 | CLAY, JOSEPH | Redacted | | | | | | | |
| 4560460 | CLAY, KAIYA O | Redacted | | | | | | | |
| 4518539 | CLAY, KAREN D | Redacted | | | | | | | |
| 4814002 | CLAY, KARIMA | Redacted | | | | | | | |
| 4634416 | CLAY, KAROLINA | Redacted | | | | | | | |
| 4262684 | CLAY, KATHERINE R | Redacted | | | | | | | |
| 4381210 | CLAY, KAYLA | Redacted | | | | | | | |
| 4523569 | CLAY, KEITHEN | Redacted | | | | | | | |
| 4146678 | CLAY, KENDRA | Redacted | | | | | | | |
| 4263209 | CLAY, KEVIN | Redacted | | | | | | | |
| 4388269 | CLAY, KRISTEN | Redacted | | | | | | | |
| 4300619 | CLAY, LAKESHIA | Redacted | | | | | | | |
| 4294273 | CLAY, LANISE BONDS | Redacted | | | | | | | |
| 4150798 | CLAY, LASHANA M | Redacted | | | | | | | |
| 4649652 | CLAY, LATASHA O | Redacted | | | | | | | |
| 4756893 | CLAY, LEILA | Redacted | | | | | | | |
| 4414047 | CLAY, LUZVIMINDA | Redacted | | | | | | | |
| 4274796 | CLAY, MAKAYLA R | Redacted | | | | | | | |
| 4149317 | CLAY, MARCEL | Redacted | | | | | | | |
| 4520844 | CLAY, MARILYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396361 | CLAY, MARLA E | Redacted | | | | | | | |
| 4288018 | CLAY, MARY C | Redacted | | | | | | | |
| 4639896 | CLAY, MAXELL | Redacted | | | | | | | |
| 4464206 | CLAY, MESHA | Redacted | | | | | | | |
| 4771571 | CLAY, MICHAEL | Redacted | | | | | | | |
| 4408792 | CLAY, NATISHA | Redacted | | | | | | | |
| 4467657 | CLAY, NICHOLAS | Redacted | | | | | | | |
| 4323807 | CLAY, NICHOLAS | Redacted | | | | | | | |
| 4515137 | CLAY, NICHOLE L | Redacted | | | | | | | |
| 4551727 | CLAY, NICOLE | Redacted | | | | | | | |
| 4146774 | CLAY, NICOLE | Redacted | | | | | | | |
| 4637856 | CLAY, NITA | Redacted | | | | | | | |
| 4747533 | CLAY, OSSIE | Redacted | | | | | | | |
| 4316963 | CLAY, PAM L | Redacted | | | | | | | |
| 4633683 | CLAY, PAMELA | Redacted | | | | | | | |
| 4192773 | CLAY, QUINTANA | Redacted | | | | | | | |
| 4290913 | CLAY, RACHEL R | Redacted | | | | | | | |
| 4705717 | CLAY, RALPH | Redacted | | | | | | | |
| 4298598 | CLAY, RANDY L | Redacted | | | | | | | |
| 4394978 | CLAY, REX V | Redacted | | | | | | | |
| 4698856 | CLAY, RICHARD | Redacted | | | | | | | |
| 4458793 | CLAY, ROBERT | Redacted | | | | | | | |
| 4591175 | CLAY, ROBERT L | Redacted | | | | | | | |
| 4488341 | CLAY, SETH D | Redacted | | | | | | | |
| 4723946 | CLAY, SHARON | Redacted | | | | | | | |
| 4655765 | CLAY, SHARON A | Redacted | | | | | | | |
| 4523149 | CLAY, SHERRELL | Redacted | | | | | | | |
| 4758450 | CLAY, SILVIA | Redacted | | | | | | | |
| 4736692 | CLAY, STELLA | Redacted | | | | | | | |
| 4375012 | CLAY, TASHI | Redacted | | | | | | | |
| 4267508 | CLAY, TAWANA | Redacted | | | | | | | |
| 4452081 | CLAY, TAYLOR L | Redacted | | | | | | | |
| 4240597 | CLAY, TIERRA | Redacted | | | | | | | |
| 4169201 | CLAY, TINA L | Redacted | | | | | | | |
| 4155672 | CLAY, TYLER J | Redacted | | | | | | | |
| 4185234 | CLAY, VERNA M | Redacted | | | | | | | |
| 4753779 | CLAY, WALTER | Redacted | | | | | | | |
| 4613690 | CLAY, WALTER | Redacted | | | | | | | |
| 4473990 | CLAY, WHITNEE | Redacted | | | | | | | |
| 4580727 | CLAY, WILLIAM | Redacted | | | | | | | |
| 4578890 | CLAY, WILLIAM | Redacted | | | | | | | |
| 4309286 | CLAY, WYNELL | Redacted | | | | | | | |
| 4177967 | CLAYBERGER, BRITNY J | Redacted | | | | | | | |
| 4601731 | CLAYBON, ALLISON | Redacted | | | | | | | |
| 4189814 | CLAYBON, BANIKA | Redacted | | | | | | | |
| 5577230 | CLAYBORN NINA | 2670 CREST RD | | | | GARY | IN | 46408 | |
| 4295514 | CLAYBORN, ALEXIS | Redacted | | | | | | | |
| 4376928 | CLAYBORN, CLAUDETTE S | Redacted | | | | | | | |
| 4277776 | CLAYBORN, JORDYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2802 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464400 | CLAYBORN, KATRENA | Redacted | | | | | | | |
| 4522125 | CLAYBORN, LAWANDA D | Redacted | | | | | | | |
| 4755616 | CLAYBORN, MARK | Redacted | | | | | | | |
| 4529950 | CLAYBORN, MARK A | Redacted | | | | | | | |
| 4174191 | CLAYBORN, NINA S | Redacted | | | | | | | |
| 4415043 | CLAYBORN, SHATAVIA | Redacted | | | | | | | |
| 4581152 | CLAYBORN, SHEREE | Redacted | | | | | | | |
| 4375943 | CLAYBORN, TERRY L | Redacted | | | | | | | |
| 4592997 | CLAYBORN, THOMAS | Redacted | | | | | | | |
| 4348768 | CLAYBORN, TOWONDO | Redacted | | | | | | | |
| 4429872 | CLAYBORN, TRAVIS J | Redacted | | | | | | | |
| 5577236 | CLAYBORNE ANNIE D | 501 KEMP LNDG | | | | SUFFOLK | VA | 23434 | |
| 4594021 | CLAYBORNE JR, WILLIAM  C | Redacted | | | | | | | |
| 4772554 | CLAYBORNE, ALFRED | Redacted | | | | | | | |
| 4495330 | CLAYBORNE, CARLOS D | Redacted | | | | | | | |
| 4523186 | CLAYBORNE, CIARA | Redacted | | | | | | | |
| 4368045 | CLAYBORNE, IVORYANNA M | Redacted | | | | | | | |
| 4552754 | CLAYBORNE, JANAY | Redacted | | | | | | | |
| 4555985 | CLAYBORNE, MARIAH | Redacted | | | | | | | |
| 4719475 | CLAYBORNE, SHIRLEY | Redacted | | | | | | | |
| 4236552 | CLAYBORNE, TAMIA | Redacted | | | | | | | |
| 4558992 | CLAYBORNE, TORRI | Redacted | | | | | | | |
| 4680474 | CLAYBOURN, JODY | Redacted | | | | | | | |
| 4452291 | CLAYBOURN, LOGAN P | Redacted | | | | | | | |
| 4448594 | CLAYBOURN, NICHOLAS | Redacted | | | | | | | |
| 4825958 | CLAYBOURN,SUSIE | Redacted | | | | | | | |
| 4577100 | CLAYBROOK, URAINIA | Redacted | | | | | | | |
| 4753471 | CLAYBROOK, VIRGIA | Redacted | | | | | | | |
| 4691329 | CLAYBROOK, WILMA | Redacted | | | | | | | |
| 4255623 | CLAYBROOKS, DONDRE | Redacted | | | | | | | |
| 4276170 | CLAYCAMP, DORI L | Redacted | | | | | | | |
| 4814003 | CLAYCO CORP-SOMERSET APTS | Redacted | | | | | | | |
| 4865616 | CLAYCO ELECTRIC | 319 E 11TH AVENUE | | | | NORTH KANSAS CITY | MO | 64116 | |
| 4480646 | CLAYCOMB, AARON | Redacted | | | | | | | |
| 4436021 | CLAYCOMB, BRADLEY | Redacted | | | | | | | |
| 4479331 | CLAYCOMB, DAVID M | Redacted | | | | | | | |
| 4320492 | CLAYCOMB, JACQUELINE N | Redacted | | | | | | | |
| 4792402 | Claycomb, Kenneth | Redacted | | | | | | | |
| 4369660 | CLAYCOMB, ROGER A | Redacted | | | | | | | |
| 4716183 | CLAYDE, SIMONNE | Redacted | | | | | | | |
| 4661429 | CLAY-DOWNING, ALBERTINA | Redacted | | | | | | | |
| 4433562 | CLAYMAN, CYNTHIA | Redacted | | | | | | | |
| 4159022 | CLAYMAN, STEVEN | Redacted | | | | | | | |
| 4604070 | CLAYMAN, WARREN | Redacted | | | | | | | |
| 4568567 | CLAYMORE, ARTHUR J | Redacted | | | | | | | |
| 4359137 | CLAY-PEACOCK, SYLVIA | Redacted | | | | | | | |
| 4858327 | CLAYPOOL DISTRIBUTION COMPANY | 102 CLAYPOOL DR | | | | IMPERIAL | CA | 92251 | |
| 4281307 | CLAYPOOL, ALISHA C | Redacted | | | | | | | |
| 4734003 | CLAYPOOL, BERNICE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459094 | CLAYPOOL, BRENDA L | Redacted | | | | | | | |
| 4274621 | CLAYPOOL, DOROTHY E | Redacted | | | | | | | |
| 4581018 | CLAYPOOL, ERICA N | Redacted | | | | | | | |
| 4757302 | CLAYPOOL, IDA | Redacted | | | | | | | |
| 4748847 | CLAYPOOL, ROXANE | Redacted | | | | | | | |
| 4367321 | CLAYPOOL, SHONTE A | Redacted | | | | | | | |
| 4283870 | CLAYPOOL, TAYA | Redacted | | | | | | | |
| 4684464 | CLAYPOOL, VINCENT | Redacted | | | | | | | |
| 4643599 | CLAYPOOL, ZEALIER | Redacted | | | | | | | |
| 4246522 | CLAYPOOLE, HILLARY | Redacted | | | | | | | |
| 4646523 | CLAYPOOLE, LOUISE | Redacted | | | | | | | |
| 4216827 | CLAYPOOLE, RAIDENE | Redacted | | | | | | | |
| 4869708 | CLAYS ASPHALT MAINTENANCE INC | 641 GLENVIEW AVENUE | | | | FORT PIERCE | FL | 34982 | |
| 4177070 | CLAYS, CHRISTIAN | Redacted | | | | | | | |
| 4179133 | CLAYS, LORI | Redacted | | | | | | | |
| 4369138 | CLAY-SMITH, JERRION | Redacted | | | | | | | |
| 4684739 | CLAYSON, MOLLY | Redacted | | | | | | | |
| 4724893 | CLAYSON, TAMI  K | Redacted | | | | | | | |
| 5577247 | CLAYTON ANICIA | 4725 CLEVELAND AVE NW APT 56 | | | | MASSILLON | OH | 44709 | |
| 5412135 | CLAYTON AYAKO AND STANLEY CLAYTON JR HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5577249 | CLAYTON BROOKSIE | 714 DORRIS | | | | MAGNOLIA | AR | 71753 | |
| 5577253 | CLAYTON CEPHAS R | 93 BONITA DR | | | | NEWPORT NEWS | VA | 23602 | |
| 4805040 | CLAYTON CORPORATION D30 | P O BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 5404965 | CLAYTON COUNTY | 121 S MCDONOUGH ST | | | | JONESBORO | GA | 30236-3694 | |
| 4779813 | Clayton County Treasurer | 121 S McDonough St | Courthouse Annex 3, 2nd Floor | | | Jonesboro | GA | 30236-3694 | |
| 4783932 | Clayton County Water Authority | PO Box 117195 | | | | ATLANTA | GA | 30368-7195 | |
| 5577263 | CLAYTON EDDIE | 6309 SPARROWHAWK WAY | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5577267 | CLAYTON J DAENEN | 2700 S MAIN ST NONE | | | | VIDOR | TX | 77662 | |
| 5412137 | CLAYTON JAMES A SR AND HOLLY | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5577272 | CLAYTON KIMBERLY | 1505 W 19TH ST | | | | LORAIN | OH | 44052 | |
| 5577275 | CLAYTON LANDRY | 336 SW RIDGE LANE | | | | STUART | FL | 34994 | |
| 5577276 | CLAYTON LONG | 5610 ATHENS LANE | | | | WILM | NC | 28405 | |
| 4825959 | CLAYTON NATIONAL | Redacted | | | | | | | |
| 5404966 | CLAYTON PAMELA K | 33624 25TH PLACE SW | | | | FEDERAL WAY | WA | 98023 | |
| 4845429 | CLAYTON SMITH JR | 12404 CHANNELVIEW DR | | | | Newburg | MD | 20664 | |
| 4748597 | CLAYTON, ABBY | Redacted | | | | | | | |
| 4593369 | CLAYTON, ADOLPH | Redacted | | | | | | | |
| 4461306 | CLAYTON, ALAN | Redacted | | | | | | | |
| 4247015 | CLAYTON, ALEXANDER H | Redacted | | | | | | | |
| 4731452 | CLAYTON, ALMA | Redacted | | | | | | | |
| 4584970 | CLAYTON, ALPHONSO | Redacted | | | | | | | |
| 4483143 | CLAYTON, AMANDA L | Redacted | | | | | | | |
| 4478952 | CLAYTON, ANASTASIA | Redacted | | | | | | | |
| 4432809 | CLAYTON, ANTHONETTE | Redacted | | | | | | | |
| 4233066 | CLAYTON, ANTWON | Redacted | | | | | | | |
| 4343650 | CLAYTON, ASHLEY | Redacted | | | | | | | |
| 4416320 | CLAYTON, AUTUMN D | Redacted | | | | | | | |
| 4825960 | CLAYTON, BARBARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311943 | CLAYTON, BENJAMIN | Redacted | | | | | | | |
| 4563274 | CLAYTON, BRIANNA M | Redacted | | | | | | | |
| 4152873 | CLAYTON, BRITTANY | Redacted | | | | | | | |
| 4373441 | CLAYTON, CAMERON J | Redacted | | | | | | | |
| 4188839 | CLAYTON, CANDACE I | Redacted | | | | | | | |
| 4617168 | CLAYTON, CANDICE | Redacted | | | | | | | |
| 4707827 | CLAYTON, CANDY | Redacted | | | | | | | |
| 4833794 | CLAYTON, CAROLINE | Redacted | | | | | | | |
| 4599660 | CLAYTON, CELESTE | Redacted | | | | | | | |
| 4209480 | CLAYTON, CELESTE | Redacted | | | | | | | |
| 4525677 | CLAYTON, CHANYA | Redacted | | | | | | | |
| 4608929 | CLAYTON, CHARLES | Redacted | | | | | | | |
| 4698245 | CLAYTON, CHARLES | Redacted | | | | | | | |
| 4758214 | CLAYTON, CHARLIE | Redacted | | | | | | | |
| 4449350 | CLAYTON, CHARNECE R | Redacted | | | | | | | |
| 4151448 | CLAYTON, CHAUNCEY | Redacted | | | | | | | |
| 4657719 | CLAYTON, CHERI | Redacted | | | | | | | |
| 4538088 | CLAYTON, CHRISTINA | Redacted | | | | | | | |
| 4684081 | CLAYTON, CLIFFORD | Redacted | | | | | | | |
| 4510037 | CLAYTON, COREY D | Redacted | | | | | | | |
| 4700014 | CLAYTON, CORRINNE | Redacted | | | | | | | |
| 4322901 | CLAYTON, DAISJAH D | Redacted | | | | | | | |
| 4670559 | CLAYTON, DAN | Redacted | | | | | | | |
| 4572098 | CLAYTON, DAN | Redacted | | | | | | | |
| 4264407 | CLAYTON, DANIELLE | Redacted | | | | | | | |
| 4282967 | CLAYTON, DARRIEAL D | Redacted | | | | | | | |
| 4238409 | CLAYTON, DARYL | Redacted | | | | | | | |
| 4401186 | CLAYTON, DAVID G | Redacted | | | | | | | |
| 4699653 | CLAYTON, DAVID V | Redacted | | | | | | | |
| 4543921 | CLAYTON, DEMETRIA | Redacted | | | | | | | |
| 4660611 | CLAYTON, DENNIS | Redacted | | | | | | | |
| 4149115 | CLAYTON, DEONDRA D | Redacted | | | | | | | |
| 4301677 | CLAYTON, DERRICK | Redacted | | | | | | | |
| 4485784 | CLAYTON, DEVAUGHN | Redacted | | | | | | | |
| 4663573 | CLAYTON, DIANA | Redacted | | | | | | | |
| 4745462 | CLAYTON, DONNA | Redacted | | | | | | | |
| 4604661 | CLAYTON, EDWARD | Redacted | | | | | | | |
| 4386255 | CLAYTON, EDWARD E | Redacted | | | | | | | |
| 4264755 | CLAYTON, ELAINA G | Redacted | | | | | | | |
| 4586123 | CLAYTON, ELIZABETH | Redacted | | | | | | | |
| 4856676 | CLAYTON, ELIZABETH | Redacted | | | | | | | |
| 4856666 | CLAYTON, ELIZABETH ANN | Redacted | | | | | | | |
| 4588428 | CLAYTON, ELLA L | Redacted | | | | | | | |
| 4531840 | CLAYTON, EMILY R | Redacted | | | | | | | |
| 4766482 | CLAYTON, FERNANDEZ | Redacted | | | | | | | |
| 4568132 | CLAYTON, GAGE M | Redacted | | | | | | | |
| 4655716 | CLAYTON, GARY | Redacted | | | | | | | |
| 4701263 | CLAYTON, GEORGE | Redacted | | | | | | | |
| 4630572 | CLAYTON, GLORIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714558 | CLAYTON, GLYNIS | Redacted | | | | | | | |
| 4246614 | CLAYTON, GREKIRA I | Redacted | | | | | | | |
| 4257922 | CLAYTON, HANNAH | Redacted | | | | | | | |
| 4322114 | CLAYTON, HANNAH R | Redacted | | | | | | | |
| 4227744 | CLAYTON, HERBERT L | Redacted | | | | | | | |
| 4748577 | CLAYTON, HERMAN | Redacted | | | | | | | |
| 4177681 | CLAYTON, IMANI L | Redacted | | | | | | | |
| 4144410 | CLAYTON, JACOB A | Redacted | | | | | | | |
| 4320819 | CLAYTON, JAMES | Redacted | | | | | | | |
| 4696305 | CLAYTON, JAMES | Redacted | | | | | | | |
| 4384098 | CLAYTON, JAMES Z | Redacted | | | | | | | |
| 4661399 | CLAYTON, JANET | Redacted | | | | | | | |
| 4550769 | CLAYTON, JANETTE | Redacted | | | | | | | |
| 4444943 | CLAYTON, JEFF | Redacted | | | | | | | |
| 4462335 | CLAYTON, JENNIFER D | Redacted | | | | | | | |
| 4568420 | CLAYTON, JENNIFER JOY | Redacted | | | | | | | |
| 4672421 | CLAYTON, JEREMIAH | Redacted | | | | | | | |
| 4228153 | CLAYTON, JEROME | Redacted | | | | | | | |
| 4545890 | CLAYTON, JEROME L | Redacted | | | | | | | |
| 4326875 | CLAYTON, JIREH S | Redacted | | | | | | | |
| 4470597 | CLAYTON, JOCELYN R | Redacted | | | | | | | |
| 4296379 | CLAYTON, JOELLA | Redacted | | | | | | | |
| 4668541 | CLAYTON, JOHN | Redacted | | | | | | | |
| 4740515 | CLAYTON, JOHN | Redacted | | | | | | | |
| 4678391 | CLAYTON, JOHN | Redacted | | | | | | | |
| 4625563 | CLAYTON, JOHN D | Redacted | | | | | | | |
| 4243794 | CLAYTON, JOSEPH | Redacted | | | | | | | |
| 4575542 | CLAYTON, JOSEPH | Redacted | | | | | | | |
| 4351099 | CLAYTON, JOSEPH H | Redacted | | | | | | | |
| 4757742 | CLAYTON, JOSEPH M | Redacted | | | | | | | |
| 4683334 | CLAYTON, JOSEPHINE M. | Redacted | | | | | | | |
| 4660307 | CLAYTON, JULIE | Redacted | | | | | | | |
| 4515492 | CLAYTON, JUSTIN | Redacted | | | | | | | |
| 4476840 | CLAYTON, KAI A | Redacted | | | | | | | |
| 4706349 | CLAYTON, KARMA E. | Redacted | | | | | | | |
| 4595506 | CLAYTON, KATE | Redacted | | | | | | | |
| 4730598 | CLAYTON, KATHERINE | Redacted | | | | | | | |
| 4544343 | CLAYTON, KATRINA | Redacted | | | | | | | |
| 4297488 | CLAYTON, KAY | Redacted | | | | | | | |
| 4262109 | CLAYTON, KEISHA | Redacted | | | | | | | |
| 4458927 | CLAYTON, KEVIN | Redacted | | | | | | | |
| 4490264 | CLAYTON, KIMBERLY | Redacted | | | | | | | |
| 4203739 | CLAYTON, KISHA | Redacted | | | | | | | |
| 4153744 | CLAYTON, LARRY | Redacted | | | | | | | |
| 4606202 | CLAYTON, LINDA | Redacted | | | | | | | |
| 4325951 | CLAYTON, LISA A | Redacted | | | | | | | |
| 4205648 | CLAYTON, MARCUS | Redacted | | | | | | | |
| 4161559 | CLAYTON, MARCUS | Redacted | | | | | | | |
| 4525410 | CLAYTON, MARIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578497 | CLAYTON, MARISA A | Redacted | | | | | | | |
| 4679350 | CLAYTON, MARY ANN | Redacted | | | | | | | |
| 4705880 | CLAYTON, MERLE | Redacted | | | | | | | |
| 4601639 | CLAYTON, MICHAEL | Redacted | | | | | | | |
| 4574282 | CLAYTON, MORGAN E | Redacted | | | | | | | |
| 4209422 | CLAYTON, NAFESSA A | Redacted | | | | | | | |
| 4729956 | CLAYTON, NANCY | Redacted | | | | | | | |
| 4157704 | CLAYTON, NATASHA | Redacted | | | | | | | |
| 4299967 | CLAYTON, OLIVIA | Redacted | | | | | | | |
| 4567890 | CLAYTON, PAMELA K | Redacted | | | | | | | |
| 4559768 | CLAYTON, PATRICE S | Redacted | | | | | | | |
| 4591407 | CLAYTON, PATRICIA | Redacted | | | | | | | |
| 4690662 | CLAYTON, RAINA | Redacted | | | | | | | |
| 4280245 | CLAYTON, RENEE | Redacted | | | | | | | |
| 4662096 | CLAYTON, RON | Redacted | | | | | | | |
| 4529344 | CLAYTON, RON P | Redacted | | | | | | | |
| 4761221 | CLAYTON, ROSETTA | Redacted | | | | | | | |
| 4604141 | CLAYTON, SARAH | Redacted | | | | | | | |
| 4453980 | CLAYTON, SCOTT | Redacted | | | | | | | |
| 4263115 | CLAYTON, SHAMBREA | Redacted | | | | | | | |
| 4453909 | CLAYTON, SHIRLYN | Redacted | | | | | | | |
| 4226068 | CLAYTON, TAIZHAY | Redacted | | | | | | | |
| 4456993 | CLAYTON, TAVIONNA | Redacted | | | | | | | |
| 4273633 | CLAYTON, TESSA R | Redacted | | | | | | | |
| 4745983 | CLAYTON, THERESA | Redacted | | | | | | | |
| 4571877 | CLAYTON, TIFFANI C | Redacted | | | | | | | |
| 4519835 | CLAYTON, TIRAN C | Redacted | | | | | | | |
| 4462732 | CLAYTON, TOMI | Redacted | | | | | | | |
| 4319590 | CLAYTON, TRAVIS M | Redacted | | | | | | | |
| 4202505 | CLAYTON, TREVON L | Redacted | | | | | | | |
| 4313922 | CLAYTON, TREVOR | Redacted | | | | | | | |
| 4459365 | CLAYTON, TRVAUGHN L | Redacted | | | | | | | |
| 4553465 | CLAYTON, VIRGINIA A | Redacted | | | | | | | |
| 4663807 | CLAYTON, VIVETT | Redacted | | | | | | | |
| 4579340 | CLAYTON, WENDY | Redacted | | | | | | | |
| 4152624 | CLAYTON, WILSIE | Redacted | | | | | | | |
| 4247638 | CLAYTON, YASHIKAH K | Redacted | | | | | | | |
| 4455815 | CLAYTON, ZACHARY | Redacted | | | | | | | |
| 4371636 | CLAYTON, ZAKERY | Redacted | | | | | | | |
| 4227187 | CLAYTON, ZYAIR A | Redacted | | | | | | | |
| 4608058 | CLAYTON-PROCTOR, FELICIA | Redacted | | | | | | | |
| 5577298 | CLAYTOR LISA | 250 RIDGE RD | | | | SALEM | SC | 29676 | |
| 4528963 | CLAYTOR, CLYDE B | Redacted | | | | | | | |
| 4519119 | CLAYTOR, CRYSEAN | Redacted | | | | | | | |
| 4736517 | CLAYTOR, DELORES | Redacted | | | | | | | |
| 4643464 | CLAYTOR, HAROLD | Redacted | | | | | | | |
| 4683677 | CLAYTOR, HENRY | Redacted | | | | | | | |
| 4701787 | CLAYTOR, MARCILLOUS | Redacted | | | | | | | |
| 4645303 | CLAYTOR, MELVIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586849 | CLAYTOR, MR.L.L. | Redacted | | | | | | | |
| 4722184 | CLAYTOR, WANDA J | Redacted | | | | | | | |
| 4581454 | CLAYWELL, TIMOTHY | Redacted | | | | | | | |
| 4874076 | CLB INVESTMENTS LLC | CINDY BLOHM | E2567 WHITE TAIL TRAIL | | | WAUPACA | WI | 54981 | |
| 4803896 | CLC ENTERPRISES INC | DBA PLUM OPTIMAX | 11231 NW 20 STREET SUITE 133 | | | MIAMI | FL | 33172 | |
| 4846401 | CLC GENERAL CONTRACTORS LLC | 107 SOUTHAMPTON DR | | | | Silver Spring | MD | 20903 | |
| 4810557 | CLC REHAB  LLC | 365 SOUTH COUNTRY CLUB DRIVE | | | | ATLANTIS | FL | 33462 | |
| 4510918 | CLEA, GENEVIEVE | Redacted | | | | | | | |
| 4256867 | CLEA, NIKOLA | Redacted | | | | | | | |
| 4422475 | CLEA, THOMAS S | Redacted | | | | | | | |
| 4338865 | CLEAGE, LLOYD E | Redacted | | | | | | | |
| 4833795 | CLEALL, ANNE | Redacted | | | | | | | |
| 5804516 | CLEAN A - WAY, LLC | ATTN: GEORGE & ROSANA COSTELLO | 4845 GOLFVIEW CT. | | | MINT HILL | NC | 28227 | |
| 4882891 | CLEAN A LOT INC | P O BOX 72 | | | | SALEM | VA | 24153 | |
| 4870112 | CLEAN A WAY LLC | 7000 STINSON HARTIS ROAD STE F | | | | INDIAN TRAIL | NC | 28079 | |
| 4886732 | CLEAN A WAY LLC | SEARS GARAGE SOLUTIONS | 2775 N AIRPORT RD UNIT 111 | | | FORT MYERS | FL | 33907 | |
| 4798660 | CLEAN AIR SOLUTIONS LLC | DBA HEALTHY HOME FILTER CO | 400 HWY 160 | | | FORT GARLAND | CO | 81133 | |
| 4851636 | CLEAN AIR TECHNOLOGIES LLC | 13511 E BOUNDARY RD STE C | | | | Midlothian | VA | 23112 | |
| 4855827 | Clean A-Way LLC | Redacted | | | | | | | |
| 4886683 | CLEAN CARE SERVICES LLC | SEARS CARPET & UPHOLSTERY CARE | 1189 HIGH BRIDGE ROAD | | | GUILFORD | NY | 13780 | |
| 4863552 | CLEAN CARTS SALES & SERVICE INC | 226 S 24TH STREET | | | | SAN JOSE | CA | 95116 | |
| 4874618 | CLEAN EARTH & ROTO ROOTER | DALE W HUBBARD | 5189 KING HIGHWAY | | | KALAMAZOO | MI | 49001 | |
| 4881657 | CLEAN HARBORS ENVIRONMENTAL | P O BOX 3442 | | | | BOSTON | MA | 02241 | |
| 4873712 | CLEAN IMAGE | CAMCO INC | P O BOX 363 | | | CIRCLEVILLE | OH | 43113 | |
| 4810183 | CLEAN IMAGE OF ORLANDO | 510 DOUGLAS AVE. SUITE 1027 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 4871985 | CLEAN NET USA INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4881836 | CLEAN ONES CORPORATION | 317 SW ALDER ST STE 350 | | | | PORTLAND | OR | 97204-2539 | |
| 5795254 | CLEAN PUERTO RICO RECYCLING INC | 69 Santiago Iglesias Street | Apt. 2A | | | San Juan | PR | 00907 | |
| 4884441 | CLEAN PUERTO RICO RECYCLING INC | PO BOX 16892 | | | | SAN JUAN | PR | 00908 | |
| 5790098 | CLEAN PUERTO RICO RECYCLING INC | STEFAN LECHNER | 69 SANTIAGO IGLESIAS STREET | APT. 2A | | SAN JUAN | PR | 00907 | |
| 4874182 | CLEAN RITE | CLEAN RITE PRESSURE WASHING LLC | P O BOX 782346 | | | WICHITA | KS | 67278 | |
| 4889081 | CLEAN SHOT COMMERCIAL EXHAUST & | VENTILATION | P O BOX 24794 | | | BARRIGADA | GU | 96921 | |
| 4868112 | CLEAN STONE LLC | 5 WALLACE ROAD | | | | SUMMIT | NJ | 07901 | |
| 4888541 | CLEAN SWEEP | THEODORE C VAN ALEN | P O BOX 222 | | | AZUSA | CA | 91702 | |
| 4880988 | CLEAN SWEEP ENTERPRISES | P O BOX 207 | | | | TREMONTON | UT | 84337 | |
| 5795255 | CLEAN TOOLS INC | 10 PLAZA DRIVE | | | | WESTMONT | IL | 60559 | |
| 4814004 | CLEAN4SALE, INC | Redacted | | | | | | | |
| 4889593 | CLEANEDGE SWEEPING | ZACHARY MCCUNE LIDDLE | 10971 SEGOVIA CIRCLE | | | SANDY | UT | 84094 | |
| 4872271 | CLEANER IMAGE | AIDERINK ENTERPRISES INC | 104 E PIONEER ST | | | IRVING | TX | 75061 | |
| 5790099 | CLEANER IMAGE | BRETT ALEN | 104 E PIONEER DR | | | IRVING | TX | 75061 | |
| 4795010 | CLEANERS SUPPLY INC DBA WAWAK ACC | DBA WAWAK SEWING SUPPLIES | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | |
| 4805919 | CLEANGROW INC | 3734 BRADVIEW DR | #A | | | SACRAMENTO | CA | 95827 | |
| 4868111 | CLEANING ON DEMAND LLC | 5 WALLACE RD | | | | SUMMIT | NJ | 07901 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5804458 | CLEANING ON DEMAND, LLC | ATTN: MARK & STEVE COVIELLO & GUCCIARDO | 5 WALLACE ROAD | | | SUMMIT | NJ | 07901 | |
| 5804476 | CLEANING ON DEMAND, LLC | ATTN: MARK COVIELLO, GUCCIARDO, EGAN | 5 WALLACE ROAD | | | SUMMIT | NJ | 07901 | |
| 5804470 | CLEANING PROS OF BALTIMORE | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD. | | | LORTON | VA | 22079 | |
| 4855834 | Cleaning Pros of Baltimore | Redacted | | | | | | | |
| 5804502 | CLEANING PROS OF WI, INC | ATTN: PETER DEMETRIOU | 8922 TELEGRAPH RD | | | LORTON | VA | 22079 | |
| 4850052 | CLEANING RESTORATION SERVICES | PO BOX 50348 | | | | Tulsa | OK | 74150 | |
| 4863647 | CLEANING SERVICES GROUP | 230 NORTH STREET | | | | DANVERS | MA | 01923 | |
| 4861488 | CLEANING SUPPLY NETWORK | 165 CHASEVILLE ST | | | | PENSACOLA | FL | 32507 | |
| 5804570 | CLEANING VENTURES LLC | ATTN: HADIJETOU MINTCHERIF | 12036 BROWNESTONE NEW DR | | | CHARLOTTE | NC | 28269 | |
| 4886857 | CLEANING VENTURES LLC | SEARS MAID SERVICES | 12036 BROWNESTONE NEW DRIVE | | | CHARLOTTE | NC | 28269 | |
| 4858066 | CLEANING WORLD INC | 100 JOHNSON AVE | | | | HACKENSACK | NJ | 07601 | |
| 4882043 | CLEANMACHINE POWERWASH INC | P O BOX 463 | | | | WEST SPRINGFIELD | MA | 01090 | |
| 4871986 | CLEANNET OF CHARLOTTE INC | 9861 BROKEN LAND PKWY STE 208 | | | | COLUMBIA | MD | 21046 | |
| 4874185 | CLEANRITE BUILDRITE | CLEANRITE INC | 1200 W EAST AVENUE | | | CHICO | CA | 95926 | |
| 4833796 | CLEANSE A YACHT,INC | Redacted | | | | | | | |
| 4865386 | CLEANSERV INC | 3075 E 17TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| 4877113 | CLEANSOURCE | INTERLINE BRANDS INC | P O BOX 742056 | | | LOS ANGELES | CA | 90074 | |
| 5804446 | CLEANSTONE | ATTN: MARK COVIELLO & STEVE GUCCIARDO | 528 B FOUNDRY ROAD E. | | | NORRISTOWN | PA | 19403 | |
| 5804492 | CLEANSTONE, LLC | ATTN: MARK COVIELLO & STEVE GUCCIARDO | 529 B FOUNDRY ROAD B. | | | NORRISTOWN | PA | 19403 | |
| 4888316 | CLEANSWEEP PARKING LOT SERVICES | SUTTON & SUTTON INC | P O BOX 1108 | | | MARY ESTHER | FL | 32569 | |
| 4190038 | CLEANTIS, THOMAS | Redacted | | | | | | | |
| 4882434 | CLEAR CHANNEL BROADCASTING | P O BOX 60000 FILE 30063 | | | | SAN FRANCISCO | CA | 94160 | |
| 4873742 | CLEAR CHANNEL BROADCASTING INC | CAPSTAR RADIO OPERATING COMPANY | PO BOX 847454 | | | DALLAS | TX | 75284 | |
| 4874189 | CLEAR CHANNEL BROADCASTING INC | CLEAR CHANNEL COMMUNICATIONS | 3936 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4877226 | CLEAR CHANNEL BROADCASTING INC | JACOR BROADCASTING CORP | 5631 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4881882 | CLEAR CHANNEL BROADCASTING INC | P O BOX 406372 | | | | ATLANTA | GA | 30384 | |
| 4869058 | CLEAR CHANNEL COMMUNICATIONS | 5782 COLLECTIONS CENTRE DRIVE | | | | CHICAGO | IL | 60693 | |
| 4874187 | CLEAR CHANNEL COMMUNICATIONS INC | CLEAR CHANNEL BROADCASTING | P O BOX 847567 | | | DALLAS | TX | 75284 | |
| 4874188 | CLEAR CHANNEL NEW MEXICO MARKET | CLEAR CHANNEL BROADCASTING INC | PO BOX 847344 | | | DALLAS | TX | 75284 | |
| 4850489 | CLEAR CHANNEL OUTDOOR | 4000 S MORGAN ST | | | | Chicago | IL | 60609 | |
| 4883307 | CLEAR CHANNEL OUTDOOR | P O BOX 847247 | | | | DALLAS | TX | 75284 | |
| 4809051 | CLEAR CHANNEL OUTDOOR | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4882973 | CLEAR CHANNEL OUTDOOR FILE 30005 | P O BOX 742025 | | | | LOS ANGELES | CA | 90074 | |
| 4811180 | CLEAR CHANNEL OUTDOOR INC | PO BOX 742025 | | | | LOS ANGELES | CA | 90074-2025 | |
| 4889061 | CLEAR CUT | VAN B MARCELL | 211 SYRUP MILL BRANCH RD | | | MORGANTOWN | GA | 30560 | |
| 4847107 | CLEAR DESIGN CONSTRUCTION | 2254 N 1560 W | | | | Pleasant Grove | UT | 84062 | |
| 4798401 | CLEAR LAKE ENTERPRISES INC | 8132 RIDGE ROAD #6 WAREHOUSE | | | | PORT RICHEY | FL | 34668 | |
| 4885626 | CLEAR LAKE MIRROR REPORTER | PREFIN INC | 12 N 4TH STREET | | | CLEAR LAKE | IA | 50428 | |
| 4803504 | CLEAR PATH PAPER INC | DBA CLEAR PATH BRANDS | 907 HAGYS FORD RD | | | PENN VALLEY | PA | 19072 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887314 | CLEAR SIGHT INC | SEARS OPTICAL 2815 | 2601 DAWSON RD BLDG G | | | ALBANY | GA | 31707 | |
| 4877037 | CLEAR TALK | ILLINOIS COOPERATIVE ASSOCIATION IN | 11596 IL HWY 1 | | | PARIS | IL | 61944 | |
| 4846102 | CLEAR VIEW OPENINGS LLC | 12163 MELODY DR APT 103 | | | | WESTMINSTER | CO | 80234 | |
| 4862932 | CLEAR VU WINDOW CLEANING INC | 2094 SOUTH 56TH STREET | | | | MILWAUKEE | WI | 53219 | |
| 4871071 | CLEAR WATER COMPANY | 8212 ITHACA AVE STE 17 | | | | LUBBOCK | TX | 79423 | |
| 4623078 | CLEAR, ALICE | Redacted | | | | | | | |
| 4518968 | CLEAR, TAYLOR | Redacted | | | | | | | |
| 4845226 | CLEARANCE CENTER | Redacted | | | | | | | |
| 4825961 | CLEARANCE SALE 2017 | Redacted | | | | | | | |
| 4252999 | CLEARE BUTLER, NESHELL L | Redacted | | | | | | | |
| 5791897 | CLEARESULT | TOM CELOVSKY | 3474 ALAIEDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 5791898 | CLEARESULT CONSULTING GREAT LAKES LLC | TIM HARDESTY | 3474 ALAIDON PARKWAY | | | OKEMOS | MI | 48864 | |
| 5484092 | CLEARFIELD COUNTYDUBOIS SCHOOL | 9 OVERDORF AVE | | | | DUBOIS | PA | 15801 | |
| 4401727 | CLEARKIN, CODY T | Redacted | | | | | | | |
| 4394948 | CLEARKIN, HELEN | Redacted | | | | | | | |
| 4802713 | CLEARMAN LABS LLC | DBA MATADOR | 2657 SPRUCE ST | | | BOULDER | CO | 80302 | |
| 4846621 | CLEARVIEW CONSTRUCTION LLC | 8292 HASKELL DR | | | | Cincinnati | OH | 45239 | |
| 4796536 | CLEARVIEW FIREPLACE & PATIO | 5850 STATE ROUTE 104 | | | | OSWEGO | NY | 13126 | |
| 4805250 | CLEARVIEW MALL ASSOCIATES | LOCKBOX #781416 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-1416 | |
| 4825962 | CLEARVIEW REALTY/VINEYARD GROUP | Redacted | | | | | | | |
| 4825963 | CLEARVIEW REALTY-CAMPTON CURTIS | Redacted | | | | | | | |
| 4858570 | CLEARVIEW RESEARCH INC | 10600 W HIGGINS ROAD SUITE 100 | | | | ROSEMONT | IL | 60018 | |
| 4898865 | CLEARVIEW WINDOW & DOOR INSTALLATION | MARIA CASTRO | 165 LOLITA DR | | | LYTLE | TX | 78052 | |
| 5795256 | CLEARWATER PAPER CORPORATION | PO BOX 741341 | | | | Atlanta | GA | 30384 | |
| 4726482 | CLEARWATER, JAMES | Redacted | | | | | | | |
| 4195472 | CLEARWATER, MEGAN | Redacted | | | | | | | |
| 4352921 | CLEARWOOD, JAMES B | Redacted | | | | | | | |
| 4424910 | CLEARY BURKE, ASHLEY | Redacted | | | | | | | |
| 4854119 | Cleary Gottlieb Steen and Hamilton LLP | 1 Liberty Plaza | | | | New York | NY | 10006 | |
| 4309838 | CLEARY JR, ARTHUR L | Redacted | | | | | | | |
| 4363363 | CLEARY, ANGEL N | Redacted | | | | | | | |
| 4435565 | CLEARY, ANSLEY | Redacted | | | | | | | |
| 4483845 | CLEARY, ANTHONY F | Redacted | | | | | | | |
| 4392495 | CLEARY, BRENNEN | Redacted | | | | | | | |
| 4354326 | CLEARY, CASSIDY L | Redacted | | | | | | | |
| 4584778 | CLEARY, DAN & JOYCE | Redacted | | | | | | | |
| 4580319 | CLEARY, DARLENE M | Redacted | | | | | | | |
| 4292099 | CLEARY, DAVID | Redacted | | | | | | | |
| 4429306 | CLEARY, DENNIS | Redacted | | | | | | | |
| 4585291 | CLEARY, JAMES | Redacted | | | | | | | |
| 4649149 | CLEARY, JAMI | Redacted | | | | | | | |
| 4747336 | CLEARY, KATHLEEN | Redacted | | | | | | | |
| 4506604 | CLEARY, KRISTIN S | Redacted | | | | | | | |
| 4856393 | CLEARY, LATESHA | Redacted | | | | | | | |
| 4459317 | CLEARY, LINDA K | Redacted | | | | | | | |
| 4758023 | CLEARY, MARGARET | Redacted | | | | | | | |
| 4825964 | CLEARY, MARK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317788 | CLEARY, MAYA N | Redacted | | | | | | | |
| 4429648 | CLEARY, MCKENZIE L | Redacted | | | | | | | |
| 4295960 | CLEARY, MICHAEL S | Redacted | | | | | | | |
| 4170106 | CLEARY, PAUL | Redacted | | | | | | | |
| 4833797 | CLEARY, PHIL | Redacted | | | | | | | |
| 4632599 | CLEARY, RICHARD | Redacted | | | | | | | |
| 4362258 | CLEARY, ROBERT B | Redacted | | | | | | | |
| 4334871 | CLEARY, SANDRA | Redacted | | | | | | | |
| 4745088 | CLEARY, SONJA | Redacted | | | | | | | |
| 4208883 | CLEARY, STEVE | Redacted | | | | | | | |
| 4614251 | CLEASBY, JESSICA | Redacted | | | | | | | |
| 4577085 | CLEASBY, KAYLA J | Redacted | | | | | | | |
| 4573274 | CLEATON, TREY M | Redacted | | | | | | | |
| 4572344 | CLEAVE, ANDREA | Redacted | | | | | | | |
| 4256975 | CLEAVE, WILEASIUANA K | Redacted | | | | | | | |
| 4371451 | CLEAVELAND, ANDREW | Redacted | | | | | | | |
| 4801351 | CLEAVER FARM & HOME | DBA SHOPCHANUTE | 2103 S. SANTA FE | | | CHANUTE | KS | 66720 | |
| 4746225 | CLEAVER SR, JEROME | Redacted | | | | | | | |
| 4748637 | CLEAVER, BILLY | Redacted | | | | | | | |
| 4470034 | CLEAVER, CHRIS | Redacted | | | | | | | |
| 4760686 | CLEAVER, DIANNE | Redacted | | | | | | | |
| 4526846 | CLEAVER, JEFFREY | Redacted | | | | | | | |
| 4308082 | CLEAVER, JOYCE E | Redacted | | | | | | | |
| 4391670 | CLEAVER, KLAUS J | Redacted | | | | | | | |
| 4730739 | CLEAVER, LINDA | Redacted | | | | | | | |
| 4276768 | CLEAVER, MADISON | Redacted | | | | | | | |
| 4599051 | CLEAVER, NANCY A. | Redacted | | | | | | | |
| 4284911 | CLEAVER, RYAN C | Redacted | | | | | | | |
| 4290256 | CLEAVER, SAMUEL A | Redacted | | | | | | | |
| 4825965 | CLEAVES, BRADLEY | Redacted | | | | | | | |
| 4455267 | CLEAVES, CHUCK A | Redacted | | | | | | | |
| 4278778 | CLEAVES, CYNTHIA | Redacted | | | | | | | |
| 4647571 | CLEAVES, SANTRAS Y | Redacted | | | | | | | |
| 4814005 | CLEAVES, STEVE & KACY | Redacted | | | | | | | |
| 4684007 | CLEAVES, WILLIAM | Redacted | | | | | | | |
| 4538089 | CLEBERG, VICTORIA | Redacted | | | | | | | |
| 4264376 | CLECKLEY, ALEXIS | Redacted | | | | | | | |
| 4238346 | CLECKLEY, BRIANNA | Redacted | | | | | | | |
| 4331573 | CLECKLEY, DAVID | Redacted | | | | | | | |
| 4613044 | CLECKLEY, LAKESHIA | Redacted | | | | | | | |
| 4240212 | CLECKLEY, NESA | Redacted | | | | | | | |
| 4769362 | CLECKNER, JONATHAN | Redacted | | | | | | | |
| 4783186 | Cleco Power LLC | 1010 W Mockingbird Ln | | | | Dallas | TX | 75247 | |
| 5016426 | Cleco Power LLC | 2030 Donahue Ferry Rd. | | | | Pineville | LA | 71360 | |
| 4221251 | CLEDOE, KWAMI | Redacted | | | | | | | |
| 4850233 | CLEE TAYLOR | 3107 AVENUE H E | | | | RIVIERA BEACH | FL | 33404 | |
| 4663059 | CLEE, CHRIS | Redacted | | | | | | | |
| 4227988 | CLEE, ROBERT | Redacted | | | | | | | |
| 4485197 | CLEE, STACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4521004 | CLEEK, MEGAN M | Redacted | | | | | | | |
| 4293053 | CLEEK, MICHAEL R | Redacted | | | | | | | |
| 4771054 | CLEELAND, STEVEN | Redacted | | | | | | | |
| 4726960 | CLEELAND, SYLVIA | Redacted | | | | | | | |
| 4195076 | CLEESEN, DOROTHY H | Redacted | | | | | | | |
| 4542331 | CLEESEN, EMILEE | Redacted | | | | | | | |
| 4307241 | CLEGG JR, ROBERT | Redacted | | | | | | | |
| 4602906 | CLEGG, ALFREDA | Redacted | | | | | | | |
| 4730114 | CLEGG, BARBARA | Redacted | | | | | | | |
| 4264964 | CLEGG, BRIAN | Redacted | | | | | | | |
| 4711145 | CLEGG, CLARA | Redacted | | | | | | | |
| 4271394 | CLEGG, CORA | Redacted | | | | | | | |
| 4444824 | CLEGG, JASON M | Redacted | | | | | | | |
| 4671746 | CLEGG, JEAN | Redacted | | | | | | | |
| 4653949 | CLEGG, KAREN | Redacted | | | | | | | |
| 4481562 | CLEGG, KATHRYN | Redacted | | | | | | | |
| 4451159 | CLEGG, KEMEECIA | Redacted | | | | | | | |
| 4166965 | CLEGG, KIERAN | Redacted | | | | | | | |
| 4527609 | CLEGG, KRISTINA M | Redacted | | | | | | | |
| 4290782 | CLEGG, LORNA | Redacted | | | | | | | |
| 4757606 | CLEGG, LYNEAVETA | Redacted | | | | | | | |
| 4660852 | CLEGG, MICHAEL | Redacted | | | | | | | |
| 4481646 | CLEGG, ROBIN | Redacted | | | | | | | |
| 4625056 | CLEGG, ROBIN | Redacted | | | | | | | |
| 4309296 | CLEGG, SHANNON | Redacted | | | | | | | |
| 4469355 | CLEGG, SHEENA | Redacted | | | | | | | |
| 4759500 | CLEGG, STEVE | Redacted | | | | | | | |
| 4300829 | CLEGG, TYRESHA | Redacted | | | | | | | |
| 4664486 | CLEGG, WADE | Redacted | | | | | | | |
| 4379868 | CLEGGETT, GABRIELLE L | Redacted | | | | | | | |
| 4348848 | CLEGHORN, GAIL S | Redacted | | | | | | | |
| 4580196 | CLEGHORN, JACLYN | Redacted | | | | | | | |
| 4561267 | CLEGHORN, LANCE T | Redacted | | | | | | | |
| 4573604 | CLEGHORN, LORETTA | Redacted | | | | | | | |
| 4531067 | CLEGHORN, MARY | Redacted | | | | | | | |
| 4750982 | CLEGHORN, NORMAN | Redacted | | | | | | | |
| 4393168 | CLEGHORN, OLIVIA | Redacted | | | | | | | |
| 4699776 | CLEIN, MARSHALL | Redacted | | | | | | | |
| 4704083 | CLEIN, REUVEN | Redacted | | | | | | | |
| 4281912 | CLEINMARK, JENNIFER R | Redacted | | | | | | | |
| 4752936 | CLELAND, ANDREW | Redacted | | | | | | | |
| 4814006 | Cleland, Karen | Redacted | | | | | | | |
| 4633851 | CLELAND, KEVIN | Redacted | | | | | | | |
| 4745976 | CLELAND, MATHEW | Redacted | | | | | | | |
| 4744414 | CLELAND, MATTHEW | Redacted | | | | | | | |
| 4194788 | CLELAND, PATRICIA A | Redacted | | | | | | | |
| 4658664 | CLELAND, SCOTT | Redacted | | | | | | | |
| 4457348 | CLELAND, SONYA | Redacted | | | | | | | |
| 4174643 | CLELLAND, TRACEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621339 | CLEM, ASHLEY | Redacted | | | | | | | |
| 4287076 | CLEM, BARBARA J | Redacted | | | | | | | |
| 4622128 | CLEM, CHARLENE | Redacted | | | | | | | |
| 4345972 | CLEM, DARLA J | Redacted | | | | | | | |
| 4445246 | CLEM, ERIC | Redacted | | | | | | | |
| 4211620 | CLEM, KRISTOPHER A | Redacted | | | | | | | |
| 4657712 | CLEM, LOREN | Redacted | | | | | | | |
| 4220111 | CLEM, MATTHEW J | Redacted | | | | | | | |
| 4312983 | CLEM, MICHAEL | Redacted | | | | | | | |
| 4278157 | CLEM, SANDRA | Redacted | | | | | | | |
| 4825966 | CLEM, SUE & GARY | Redacted | | | | | | | |
| 4700532 | CLEM, SUSAN | Redacted | | | | | | | |
| 5577356 | CLEMA TURNER | 3272 HWY 84 | | | | LUDOWICI | GA | 31316 | |
| 4304073 | CLEMANS, SHANNON | Redacted | | | | | | | |
| 4275064 | CLEMEN, JAMES H | Redacted | | | | | | | |
| 4186143 | CLEMENA, DONNY B | Redacted | | | | | | | |
| 5577359 | CLEMENCIA CHIMIL | 9730 37TH PL | | | | MINNEAPOLIS | MN | 55441 | |
| 5577360 | CLEMENCIA HEDWOOD | 7119 VARJO | | | | DETROIT | MI | 48212 | |
| 4743164 | CLEMENDORE, DILLIS | Redacted | | | | | | | |
| 4653173 | CLEMENKO, PETER | Redacted | | | | | | | |
| 4833798 | CLEMENS | Redacted | | | | | | | |
| 4883004 | CLEMENS MECHANICAL & PLUMBING LLC | P O BOX 75 | | | | OAKDALE | WA | 99158 | |
| 4217948 | CLEMENS, ADDIE | Redacted | | | | | | | |
| 4446460 | CLEMENS, ALANA | Redacted | | | | | | | |
| 4773940 | CLEMENS, BRENDA | Redacted | | | | | | | |
| 4605902 | CLEMENS, BRIAN | Redacted | | | | | | | |
| 4698164 | CLEMENS, BRYAN | Redacted | | | | | | | |
| 4632979 | CLEMENS, CAROL | Redacted | | | | | | | |
| 4649280 | CLEMENS, COLETTE | Redacted | | | | | | | |
| 4742671 | CLEMENS, CRAIG | Redacted | | | | | | | |
| 4455330 | CLEMENS, CRAIG L | Redacted | | | | | | | |
| 4366274 | CLEMENS, DANIEL | Redacted | | | | | | | |
| 4814007 | CLEMENS, DEVEN | Redacted | | | | | | | |
| 4297744 | CLEMENS, DIRK A | Redacted | | | | | | | |
| 4218420 | CLEMENS, DONNA L | Redacted | | | | | | | |
| 4747463 | CLEMENS, ELLEN | Redacted | | | | | | | |
| 4473084 | CLEMENS, FREDERICK | Redacted | | | | | | | |
| 4166285 | CLEMENS, JOHN | Redacted | | | | | | | |
| 4660567 | CLEMENS, JOSHUA | Redacted | | | | | | | |
| 4388186 | CLEMENS, KEVIN | Redacted | | | | | | | |
| 4642432 | CLEMENS, MARC | Redacted | | | | | | | |
| 4744384 | CLEMENS, MARLAND | Redacted | | | | | | | |
| 4434442 | CLEMENS, MATTHEW D | Redacted | | | | | | | |
| 4306265 | CLEMENS, MICHAEL T | Redacted | | | | | | | |
| 4457148 | CLEMENS, PAUL A | Redacted | | | | | | | |
| 4640700 | CLEMENS, ROBERT | Redacted | | | | | | | |
| 4486851 | CLEMENS, ROBERT E | Redacted | | | | | | | |
| 4305468 | CLEMENS, TAYLOR | Redacted | | | | | | | |
| 4278460 | CLEMENS, THOMAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347020 | CLEMENS, TIMOTHY J | Redacted | | | | | | | |
| 4673470 | CLEMENS, VERONICA | Redacted | | | | | | | |
| 4461132 | CLEMENS, WILLIAM | Redacted | | | | | | | |
| 4145612 | CLEMENS-BOHANNON, TAMMY E | Redacted | | | | | | | |
| 4866417 | CLEMENT PAPPAS & CO INC | 36643 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4732826 | CLEMENT SR, ERLIN | Redacted | | | | | | | |
| 4614838 | CLEMENT SR., JOSEPH S. | Redacted | | | | | | | |
| 4435992 | CLEMENT, AKIN A | Redacted | | | | | | | |
| 4542464 | CLEMENT, ALICIA | Redacted | | | | | | | |
| 4318477 | CLEMENT, AMNA | Redacted | | | | | | | |
| 4727601 | CLEMENT, ANDREA | Redacted | | | | | | | |
| 4574116 | CLEMENT, ANDREW O | Redacted | | | | | | | |
| 4431717 | CLEMENT, ANNE | Redacted | | | | | | | |
| 4610257 | CLEMENT, ANTHONY | Redacted | | | | | | | |
| 4311459 | CLEMENT, ARIONNA C | Redacted | | | | | | | |
| 4569623 | CLEMENT, BRENDALYN A | Redacted | | | | | | | |
| 4711575 | CLEMENT, CHARLES | Redacted | | | | | | | |
| 4291380 | CLEMENT, CHARLES H | Redacted | | | | | | | |
| 4422868 | CLEMENT, CODY R | Redacted | | | | | | | |
| 4634934 | CLEMENT, CURRIE | Redacted | | | | | | | |
| 4744688 | CLEMENT, DAVID | Redacted | | | | | | | |
| 4758550 | CLEMENT, DEBORAH | Redacted | | | | | | | |
| 4206802 | CLEMENT, DEBRA A | Redacted | | | | | | | |
| 4619494 | CLEMENT, DELOIS | Redacted | | | | | | | |
| 4385934 | CLEMENT, DON E | Redacted | | | | | | | |
| 4633471 | CLEMENT, DOROTHY F | Redacted | | | | | | | |
| 4348508 | CLEMENT, EDSON | Redacted | | | | | | | |
| 4633390 | CLEMENT, FERN | Redacted | | | | | | | |
| 4775108 | CLEMENT, GARY | Redacted | | | | | | | |
| 4654498 | CLEMENT, GEORGE | Redacted | | | | | | | |
| 4743791 | CLEMENT, GREGORY | Redacted | | | | | | | |
| 4719952 | CLEMENT, HENRY | Redacted | | | | | | | |
| 4768964 | CLEMENT, JAMES C | Redacted | | | | | | | |
| 4430113 | CLEMENT, JAMIE L | Redacted | | | | | | | |
| 4244898 | CLEMENT, JOHN | Redacted | | | | | | | |
| 4638037 | CLEMENT, JOSEPH | Redacted | | | | | | | |
| 4423892 | CLEMENT, JOSEPH A | Redacted | | | | | | | |
| 4636655 | CLEMENT, JUDITH | Redacted | | | | | | | |
| 4683115 | CLEMENT, KARLEEN K | Redacted | | | | | | | |
| 4683116 | CLEMENT, KARLEEN K | Redacted | | | | | | | |
| 4432442 | CLEMENT, KATHERINE T | Redacted | | | | | | | |
| 4366232 | CLEMENT, KEITH | Redacted | | | | | | | |
| 4328885 | CLEMENT, LISA L | Redacted | | | | | | | |
| 4182444 | CLEMENT, LOGAN | Redacted | | | | | | | |
| 4507388 | CLEMENT, MARGRET | Redacted | | | | | | | |
| 4442054 | CLEMENT, MELISSA | Redacted | | | | | | | |
| 4719728 | CLEMENT, NANCY | Redacted | | | | | | | |
| 4386994 | CLEMENT, NATHANIEL D | Redacted | | | | | | | |
| 4338750 | CLEMENT, PACER D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430889 | CLEMENT, PIERRE W | Redacted | | | | | | | |
| 4551588 | CLEMENT, RACHEL | Redacted | | | | | | | |
| 4158248 | CLEMENT, RANDOLPH | Redacted | | | | | | | |
| 4243123 | CLEMENT, ROBERT | Redacted | | | | | | | |
| 4476836 | CLEMENT, SAMUEL | Redacted | | | | | | | |
| 4329502 | CLEMENT, SCOTT M | Redacted | | | | | | | |
| 4528937 | CLEMENT, SHERIFF | Redacted | | | | | | | |
| 4408284 | CLEMENT, STEPHEN | Redacted | | | | | | | |
| 4697703 | CLEMENT, STEVE | Redacted | | | | | | | |
| 4469984 | CLEMENT, SUZETTE | Redacted | | | | | | | |
| 4729088 | CLEMENT, TARA | Redacted | | | | | | | |
| 4770893 | CLEMENT, WENSTON | Redacted | | | | | | | |
| 4478613 | CLEMENT, WILLIAM J | Redacted | | | | | | | |
| 4354121 | CLEMENT, WYATT J | Redacted | | | | | | | |
| 4502647 | CLEMENTE RIVERA, ROSA M | Redacted | | | | | | | |
| 4758584 | CLEMENTE, ANTHONY | Redacted | | | | | | | |
| 4707863 | CLEMENTE, DIANA | Redacted | | | | | | | |
| 4181155 | CLEMENTE, ERICA V | Redacted | | | | | | | |
| 4483005 | CLEMENTE, INGRID | Redacted | | | | | | | |
| 4182214 | CLEMENTE, IRENE | Redacted | | | | | | | |
| 4482865 | CLEMENTE, ISABELLE | Redacted | | | | | | | |
| 4503553 | CLEMENTE, JESUS O | Redacted | | | | | | | |
| 4230451 | CLEMENTE, JILLIAN K | Redacted | | | | | | | |
| 4833799 | CLEMENTE, JOE | Redacted | | | | | | | |
| 4432126 | CLEMENTE, JOHN | Redacted | | | | | | | |
| 4440329 | CLEMENTE, JONANN | Redacted | | | | | | | |
| 4246923 | CLEMENTE, JOSEPH | Redacted | | | | | | | |
| 4505624 | CLEMENTE, JOSHUA | Redacted | | | | | | | |
| 4643921 | CLEMENTE, LUIS | Redacted | | | | | | | |
| 4450618 | CLEMENTE, MICHAEL | Redacted | | | | | | | |
| 4440020 | CLEMENTE, MODESTA | Redacted | | | | | | | |
| 4423943 | CLEMENTE, NATALIE F | Redacted | | | | | | | |
| 4332112 | CLEMENTE, ODLANIER | Redacted | | | | | | | |
| 4642784 | CLEMENTE, ROSA C. | Redacted | | | | | | | |
| 4506752 | CLEMENTE, STEPHEN | Redacted | | | | | | | |
| 4833800 | CLEMENTI, CHRIS | Redacted | | | | | | | |
| 4379030 | CLEMENTI, DAWN M | Redacted | | | | | | | |
| 4177359 | CLEMENTI, SOPHIA E | Redacted | | | | | | | |
| 4833802 | CLEMENTI,TOM | Redacted | | | | | | | |
| 4814008 | CLEMENTINE VITEK | Redacted | | | | | | | |
| 4368554 | CLEMENTIR, MARICAR | Redacted | | | | | | | |
| 4692932 | CLEMENTR, RAFAEL | Redacted | | | | | | | |
| 5577402 | CLEMENTS DANIELLE J | 31 ALDEN PL | | | | ROSWELL | NM | 88203 | |
| 4284062 | CLEMENTS JR, DON R | Redacted | | | | | | | |
| 4577773 | CLEMENTS, ADEN | Redacted | | | | | | | |
| 4404782 | CLEMENTS, ALYSHA M | Redacted | | | | | | | |
| 4558765 | CLEMENTS, ASHANTI S | Redacted | | | | | | | |
| 4265091 | CLEMENTS, CAROL | Redacted | | | | | | | |
| 4566115 | CLEMENTS, CHARLES A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4264815 | CLEMENTS, CHARRA R | Redacted | | | | | | | |
| 4645828 | CLEMENTS, CHERYL | Redacted | | | | | | | |
| 4508787 | CLEMENTS, CHRISTINE | Redacted | | | | | | | |
| 4626801 | CLEMENTS, CRYSTAL | Redacted | | | | | | | |
| 4205706 | CLEMENTS, DAVID | Redacted | | | | | | | |
| 4327598 | CLEMENTS, DAWN M | Redacted | | | | | | | |
| 4683926 | CLEMENTS, DENNIS | Redacted | | | | | | | |
| 4814009 | CLEMENTS, DIANA | Redacted | | | | | | | |
| 4589104 | CLEMENTS, DIANE | Redacted | | | | | | | |
| 4424709 | CLEMENTS, DONNA L | Redacted | | | | | | | |
| 4693214 | CLEMENTS, DUANYELE | Redacted | | | | | | | |
| 4394505 | CLEMENTS, ERIC R | Redacted | | | | | | | |
| 4550304 | CLEMENTS, ERIN M | Redacted | | | | | | | |
| 4814010 | CLEMENTS, FIONA | Redacted | | | | | | | |
| 4260791 | CLEMENTS, FRANKLIN L | Redacted | | | | | | | |
| 4370152 | CLEMENTS, GARY B | Redacted | | | | | | | |
| 4305660 | CLEMENTS, GARY G | Redacted | | | | | | | |
| 4762060 | CLEMENTS, GENA | Redacted | | | | | | | |
| 4741973 | CLEMENTS, HOMER | Redacted | | | | | | | |
| 4635899 | CLEMENTS, JACK | Redacted | | | | | | | |
| 4410778 | CLEMENTS, JACOB L | Redacted | | | | | | | |
| 4331123 | CLEMENTS, JAKAYLA | Redacted | | | | | | | |
| 4665802 | CLEMENTS, JANETTE | Redacted | | | | | | | |
| 4491649 | CLEMENTS, JAZMYN | Redacted | | | | | | | |
| 4359299 | CLEMENTS, JENNIFER A | Redacted | | | | | | | |
| 4814011 | CLEMENTS, JOYCE | Redacted | | | | | | | |
| 4709828 | CLEMENTS, JUDY | Redacted | | | | | | | |
| 4278661 | CLEMENTS, KAITLYNN M | Redacted | | | | | | | |
| 4346308 | CLEMENTS, KAREN | Redacted | | | | | | | |
| 4327512 | CLEMENTS, KARL | Redacted | | | | | | | |
| 4767339 | CLEMENTS, KEISHA R R | Redacted | | | | | | | |
| 4372703 | CLEMENTS, KEVIN E | Redacted | | | | | | | |
| 4574520 | CLEMENTS, LEE | Redacted | | | | | | | |
| 4414484 | CLEMENTS, LORETTA | Redacted | | | | | | | |
| 4389349 | CLEMENTS, LUCAS N | Redacted | | | | | | | |
| 4670384 | CLEMENTS, MARY | Redacted | | | | | | | |
| 4631005 | CLEMENTS, MATT | Redacted | | | | | | | |
| 4575493 | CLEMENTS, MICHELLE R | Redacted | | | | | | | |
| 4765231 | CLEMENTS, NATASHA | Redacted | | | | | | | |
| 4546411 | CLEMENTS, PAUL D | Redacted | | | | | | | |
| 4231175 | CLEMENTS, PHYLLIS D | Redacted | | | | | | | |
| 4238262 | CLEMENTS, RETTA | Redacted | | | | | | | |
| 4773994 | CLEMENTS, RICHARD | Redacted | | | | | | | |
| 4477091 | CLEMENTS, RITA K | Redacted | | | | | | | |
| 4437167 | CLEMENTS, SAMANTHA | Redacted | | | | | | | |
| 4732214 | CLEMENTS, SANDRA | Redacted | | | | | | | |
| 4355072 | CLEMENTS, SARAH A | Redacted | | | | | | | |
| 4283774 | CLEMENTS, SCOTT M | Redacted | | | | | | | |
| 4557782 | CLEMENTS, SHANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703182 | CLEMENTS, SUZANNE | Redacted | | | | | | | |
| 4645362 | CLEMENTS, THOMAS | Redacted | | | | | | | |
| 4620396 | CLEMENTS, TRINA | Redacted | | | | | | | |
| 4523945 | CLEMENTS, WILLIAM | Redacted | | | | | | | |
| 4468777 | CLEMENTS, WILLIAM Z | Redacted | | | | | | | |
| 4236770 | CLEMENTZ, JOHN D | Redacted | | | | | | | |
| 4900144 | Clemesha, Ila | Redacted | | | | | | | |
| 4683013 | CLEMETSON, JANELL | Redacted | | | | | | | |
| 4579466 | CLEMINS, DESTINY | Redacted | | | | | | | |
| 4395199 | CLEMINSON, MARISSA | Redacted | | | | | | | |
| 4315399 | CLEMMENSEN, CHRISTIAN S | Redacted | | | | | | | |
| 4493430 | CLEMMER, DALE | Redacted | | | | | | | |
| 4386192 | CLEMMER, DONNA | Redacted | | | | | | | |
| 4458132 | CLEMMER, ERIC | Redacted | | | | | | | |
| 4759161 | CLEMMER, JOE | Redacted | | | | | | | |
| 4159695 | CLEMMER, RACHEL E | Redacted | | | | | | | |
| 4476256 | CLEMMER, RYAN S | Redacted | | | | | | | |
| 4478947 | CLEMMER, TRINA | Redacted | | | | | | | |
| 4567210 | CLEMMER, WILLIAM R | Redacted | | | | | | | |
| 4864817 | CLEMMONS FLORIST INC | 2828 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| 4586394 | CLEMMONS, ALLEAN | Redacted | | | | | | | |
| 4509926 | CLEMMONS, CHRISTINA M | Redacted | | | | | | | |
| 4712397 | CLEMMONS, DELORIS | Redacted | | | | | | | |
| 4509783 | CLEMMONS, DESTANY N | Redacted | | | | | | | |
| 4591945 | CLEMMONS, DIANNE | Redacted | | | | | | | |
| 4709674 | CLEMMONS, FLOYD | Redacted | | | | | | | |
| 4681727 | CLEMMONS, GLENDETTA | Redacted | | | | | | | |
| 4656665 | CLEMMONS, HELEN | Redacted | | | | | | | |
| 4231553 | CLEMMONS, HUNTER | Redacted | | | | | | | |
| 4521816 | CLEMMONS, JACQUELINE | Redacted | | | | | | | |
| 4302424 | CLEMMONS, JORDAN | Redacted | | | | | | | |
| 4541335 | CLEMMONS, JOSHUA C | Redacted | | | | | | | |
| 4146172 | CLEMMONS, LAURA | Redacted | | | | | | | |
| 4254197 | CLEMMONS, MAKYLA M | Redacted | | | | | | | |
| 4150199 | CLEMMONS, NANCY | Redacted | | | | | | | |
| 4227037 | CLEMMONS, NYRIE A | Redacted | | | | | | | |
| 4592346 | CLEMMONS, PAULA M | Redacted | | | | | | | |
| 4686314 | CLEMMONS, RICHARD | Redacted | | | | | | | |
| 4672836 | CLEMMONS, RICK | Redacted | | | | | | | |
| 4690047 | CLEMMONS, STEPHANIE | Redacted | | | | | | | |
| 4416013 | CLEMMONS, TERRY M | Redacted | | | | | | | |
| 4576813 | CLEMO, COURTNEY M | Redacted | | | | | | | |
| 4273552 | CLEMON, ELLIE | Redacted | | | | | | | |
| 4674745 | CLEMON, SOPHIA | Redacted | | | | | | | |
| 4526028 | CLEMONES, SERENA K | Redacted | | | | | | | |
| 4800904 | CLEMONS BUSINESS GROUP LLC | 1 BRIDAL PATH COURT | | | | COLUMBIA | SC | 29229 | |
| 4751920 | CLEMONS JR, THEODORE | Redacted | | | | | | | |
| 5577453 | CLEMONS LATANYA L | 10032 ARDWICK ARDMORE RD | | | | SPRINGDALE | MD | 20774 | |
| 5577463 | CLEMONS SHERRY A | 6860 E SKYLANE AVENUE | | | | KNOX | IN | 46534 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5577470 | CLEMONS VICKIEDAWN | 74 WALKER ST | | | | ENIGMA | GA | 31749 | |
| 4441345 | CLEMONS, AALIYHA | Redacted | | | | | | | |
| 4556685 | CLEMONS, ADAM F | Redacted | | | | | | | |
| 4307661 | CLEMONS, AIRREL A | Redacted | | | | | | | |
| 4619507 | CLEMONS, ALISA | Redacted | | | | | | | |
| 4773454 | CLEMONS, AMIR | Redacted | | | | | | | |
| 4200031 | CLEMONS, ANDREA M | Redacted | | | | | | | |
| 4605982 | CLEMONS, ANGELA | Redacted | | | | | | | |
| 4665542 | CLEMONS, ANN | Redacted | | | | | | | |
| 4613581 | CLEMONS, ANTHONY | Redacted | | | | | | | |
| 4592889 | CLEMONS, ANTONIE | Redacted | | | | | | | |
| 4258430 | CLEMONS, ASHLEY | Redacted | | | | | | | |
| 4324391 | CLEMONS, BRENDA | Redacted | | | | | | | |
| 4516800 | CLEMONS, CARLA J | Redacted | | | | | | | |
| 4355155 | CLEMONS, CARLEE M | Redacted | | | | | | | |
| 4578123 | CLEMONS, CHANDLER L | Redacted | | | | | | | |
| 4628729 | CLEMONS, CHARLES A | Redacted | | | | | | | |
| 4424830 | CLEMONS, CIARA A | Redacted | | | | | | | |
| 4577929 | CLEMONS, COLLIN | Redacted | | | | | | | |
| 4436757 | CLEMONS, CRYSTAL M | Redacted | | | | | | | |
| 4645084 | CLEMONS, DANIEL | Redacted | | | | | | | |
| 4601934 | CLEMONS, DAVID | Redacted | | | | | | | |
| 4205260 | CLEMONS, DAVID S | Redacted | | | | | | | |
| 4609322 | CLEMONS, DIANA | Redacted | | | | | | | |
| 4408266 | CLEMONS, DIANE M | Redacted | | | | | | | |
| 4216192 | CLEMONS, DWIGHT | Redacted | | | | | | | |
| 4643843 | CLEMONS, EARLINE | Redacted | | | | | | | |
| 4589055 | CLEMONS, EDITH | Redacted | | | | | | | |
| 4668482 | CLEMONS, ERIC | Redacted | | | | | | | |
| 4543802 | CLEMONS, ERICKA R | Redacted | | | | | | | |
| 4528167 | CLEMONS, ERIKA | Redacted | | | | | | | |
| 4658944 | CLEMONS, FLOSTINE | Redacted | | | | | | | |
| 4363851 | CLEMONS, GEORGIA A | Redacted | | | | | | | |
| 4560655 | CLEMONS, HANNAH | Redacted | | | | | | | |
| 4252675 | CLEMONS, IRIS | Redacted | | | | | | | |
| 4419748 | CLEMONS, JACALYN K | Redacted | | | | | | | |
| 4636070 | CLEMONS, JANET D | Redacted | | | | | | | |
| 4148726 | CLEMONS, JANICE M | Redacted | | | | | | | |
| 4299425 | CLEMONS, JASMIN | Redacted | | | | | | | |
| 4377296 | CLEMONS, JESSICA L | Redacted | | | | | | | |
| 4643922 | CLEMONS, JOANNE | Redacted | | | | | | | |
| 4560648 | CLEMONS, JONATHON | Redacted | | | | | | | |
| 4260936 | CLEMONS, KELSEY | Redacted | | | | | | | |
| 4715702 | CLEMONS, KENT V | Redacted | | | | | | | |
| 4421454 | CLEMONS, LASHONDA R | Redacted | | | | | | | |
| 4668305 | CLEMONS, LAWRENCE | Redacted | | | | | | | |
| 4351317 | CLEMONS, LEIA M | Redacted | | | | | | | |
| 4436474 | CLEMONS, LEONARDO | Redacted | | | | | | | |
| 4337085 | CLEMONS, LYNN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4349490 | CLEMONS, MARIAH | Redacted | | | | | | | |
| 4399862 | CLEMONS, MELISSA | Redacted | | | | | | | |
| 4378764 | CLEMONS, MICHAEL J | Redacted | | | | | | | |
| 4456274 | CLEMONS, MICHAEL L | Redacted | | | | | | | |
| 4541342 | CLEMONS, MICHAEL S | Redacted | | | | | | | |
| 4351148 | CLEMONS, MONTAE | Redacted | | | | | | | |
| 4591917 | CLEMONS, NANCY | Redacted | | | | | | | |
| 4732519 | CLEMONS, NICHOLAS | Redacted | | | | | | | |
| 4264520 | CLEMONS, NOKIO J | Redacted | | | | | | | |
| 4413752 | CLEMONS, PEYTON | Redacted | | | | | | | |
| 4363254 | CLEMONS, PHILLIP B | Redacted | | | | | | | |
| 4712401 | CLEMONS, REBECCA E | Redacted | | | | | | | |
| 4732308 | CLEMONS, RENEE | Redacted | | | | | | | |
| 4728505 | CLEMONS, ROBERT | Redacted | | | | | | | |
| 4543425 | CLEMONS, ROBERT L | Redacted | | | | | | | |
| 4623287 | CLEMONS, RONNIE LEE | Redacted | | | | | | | |
| 4556182 | CLEMONS, SALLIE | Redacted | | | | | | | |
| 4567441 | CLEMONS, SAMANTHA R | Redacted | | | | | | | |
| 4177272 | CLEMONS, SHANIQUE Z | Redacted | | | | | | | |
| 4700462 | CLEMONS, SHERITA | Redacted | | | | | | | |
| 4735826 | CLEMONS, SHERMAN | Redacted | | | | | | | |
| 4685352 | CLEMONS, SIMONE | Redacted | | | | | | | |
| 4509612 | CLEMONS, TIMOTHY J | Redacted | | | | | | | |
| 4349724 | CLEMONS, TONYA M | Redacted | | | | | | | |
| 4853606 | Clemons, Tori | Redacted | | | | | | | |
| 4625215 | CLEMONS, VERA | Redacted | | | | | | | |
| 4269635 | CLEMONS, VERNA J | Redacted | | | | | | | |
| 4381232 | CLEMONS, ZAIKIYAH | Redacted | | | | | | | |
| 4698881 | CLEMONS-THOMAS, KEANE | Redacted | | | | | | | |
| 4578028 | CLEMONT, GERALD | Redacted | | | | | | | |
| 4560301 | CLEMSON, SARAH A | Redacted | | | | | | | |
| 4626752 | CLEMSON, TIMMOTHY | Redacted | | | | | | | |
| 4437489 | CLENDANIEL, AMANDA L | Redacted | | | | | | | |
| 4306686 | CLENDENEN, BRITTANY | Redacted | | | | | | | |
| 4292636 | CLENDENEN, DANIEL T | Redacted | | | | | | | |
| 4690713 | CLENDENEN, KAREN | Redacted | | | | | | | |
| 4558383 | CLENDENEN, RACHEL L | Redacted | | | | | | | |
| 4760694 | CLENDENIN, ANN | Redacted | | | | | | | |
| 4631730 | CLENDENIN, MARGARET | Redacted | | | | | | | |
| 4480806 | CLENDENNING, WILLIAM D | Redacted | | | | | | | |
| 5577475 | CLENDINEN MYRTHA | 3 PEMBERTON SQUARE | | | | BOSTON | MA | 02108 | |
| 4786131 | Clendinen, Myrtha | Redacted | | | | | | | |
| 4786132 | Clendinen, Myrtha | Redacted | | | | | | | |
| 4562287 | CLENDINEN, SHANIQUE | Redacted | | | | | | | |
| 4159535 | CLENDON, VELINDA S | Redacted | | | | | | | |
| 4152100 | CLENIN, SUSAN | Redacted | | | | | | | |
| 4218956 | CLENNAN, EMILIJA | Redacted | | | | | | | |
| 4517334 | CLENTON, XAVIER | Redacted | | | | | | | |
| 4803925 | CLEO | DBA CLEO COSMETICS | 501 BROAD AVENUE STE6 | | | RIDGEFIELD | NJ | 07657 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4847736 | CLEO DALTON | 1607 FOSTER AVE | | | | Memphis | TN | 38106 | |
| 4878536 | CLEO INC | LOCKBOX 7576 P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| 5577493 | CLEOPATRA SMITH | 213 ROLLING RD | | | | BURLINGTON | NC | 27217 | |
| 4245504 | CLEOPHAT TERTULIEN, MARIE | Redacted | | | | | | | |
| 4695122 | CLEPP, KATHLEEN | Redacted | | | | | | | |
| 4282711 | CLEPPE, KAITLIN | Redacted | | | | | | | |
| 4763138 | CLEPPER, FRED | Redacted | | | | | | | |
| 4397672 | CLERGE, GAFENLIE S | Redacted | | | | | | | |
| 4406911 | CLERGE, JOSHUA | Redacted | | | | | | | |
| 4431687 | CLERINE, ALAIN J | Redacted | | | | | | | |
| 4782190 | CLERK OF CIRCUIT COURT | 14735 MAIN STREET | | | | Upper Marlboro | MD | 20772 | |
| 4851325 | CLERK OF COURT ALACHUA | ALACHUA COUNTY | 201 E UNIVERSITY AVE | | | Gainesville | FL | 32601 | |
| 5402895 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | | | | MARLBORO | MD | 20772-9987 | |
| 4782230 | CLERK OF THE CIRCUIT COURT | 14735 MAIN STREET | PRINCE GEORGE'S COUNTY | | | Upper Marlboro | MD | 20772-9987 | |
| 4851533 | CLERK OF THE CIRCUIT COURT INDIAN RIVER | PO BOX 1028 | 2000 16TH AVE | | | Vero Beach | FL | 32961 | |
| 4810302 | CLERK OF THE COURT | 2000 MAIN STREET | | | | SARASOTA | FL | 34237 | |
| 4851534 | CLERK OF THE COURT CLAY COUNTY | 1478 PARK AVE | | | | Orange Park | FL | 32073 | |
| 4631100 | CLERK, NAOMI | Redacted | | | | | | | |
| 4645487 | CLERKIN, DIANE | Redacted | | | | | | | |
| 4487447 | CLERKIN, TIMOTHY S | Redacted | | | | | | | |
| 4545681 | CLERKLEY, TERRI M | Redacted | | | | | | | |
| 5404967 | CLERMONT COUNTY | 101 E MAIN ST | | | | BATAVIA | OH | 45103-2961 | |
| 4780422 | Clermont County Treasurer | 101 E Main St | | | | Batavia | OH | 45103-2961 | |
| 4784331 | Clermont County Water Resources, OH | Location 00515 | | | | CINCINNATI | OH | 45264-0001 | |
| 4876632 | CLERMONT HOMETOWN STORE LLC | GREGORY ROSE | 731 E HWY 50 STE C | | | CLERMONT | FL | 34711 | |
| 4794490 | Clermont Investments/ The Marketplace Lt | Redacted | | | | | | | |
| 4794491 | Clermont Investments/ The Marketplace Lt | Redacted | | | | | | | |
| 4794492 | Clermont Investments/ The Marketplace Lt | Redacted | | | | | | | |
| 4858432 | CLERMONT MOWER & EQUIPMENT LLC | 1035 W HIGHWAY 50 | | | | CLERMONT | FL | 34711 | |
| 4808784 | CLERMONT REGIONAL INVESTORS, LLC | C/O EQUINOX DEVELOPMENT PROPERTIES, INC. | ATTN: TREY VICK | SUITE 100 | 630 S. MAITLAND AVENUE | MAITLAND | FL | 32751 | |
| 4807670 | CLERMONT REGIONAL INVESTORS, LLC | Redacted | | | | | | | |
| 4364210 | CLERMONT, FRANCE M | Redacted | | | | | | | |
| 4706567 | CLERMONT, MARIE E E | Redacted | | | | | | | |
| 4235731 | CLERSAINT, AUGUSTA R | Redacted | | | | | | | |
| 4427777 | CLERSAINVILLE, LENTZ | Redacted | | | | | | | |
| 4665922 | CLERVEAUX-CALIXTE, INGRID | Redacted | | | | | | | |
| 4665923 | CLERVEAUX-CALIXTE, INGRID | Redacted | | | | | | | |
| 4396035 | CLERVIL, FEGUENS | Redacted | | | | | | | |
| 4240894 | CLERVIL, MILNEUVE | Redacted | | | | | | | |
| 4637539 | CLERVIL, SAMANTHA | Redacted | | | | | | | |
| 5577503 | CLESI JUNE | 3475 W ESPLANADE AVE | | | | METAIRIE | LA | 70002 | |
| 4515907 | CLESTER, RICHARD T | Redacted | | | | | | | |
| 5577505 | CLETA HANTON | 20970 GRANADA CIR N | | | | FOREST LAKE | MN | 55025 | |
| 4833803 | CLETE & CAROL LANDIS | Redacted | | | | | | | |
| 4542735 | CLETUS, RICHARD L | Redacted | | | | | | | |
| 4794456 | Cleva | Redacted | | | | | | | |
| 4878116 | CLEVA HONG KONG LTD | KIKI\TAMMY\MARY\ANNA | RM301,3/F CHINA MERCHANTS BLDG | 303 DES VOEUX ROAD | | CENTRAL | | | HONG KONG |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778950 | Cleva Hong Kong Ltd | Attn: Bob Davis CEO and Managing Partner | Cleva North America, Inc. | 601 Regent Park Ct. | | Greenville | SC | 29607 | |
| 5795257 | CLEVA NORTH AMERICA INC | P O BOX 890638 | | | | CHARLOTTE | NC | 28289 | |
| 5795258 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28272 | |
| 4806739 | CLEVA NORTH AMERICA INC | PO BOX 890638 | | | | CHARLOTTE | NC | 28289-0638 | |
| 5795259 | Cleva North America, Inc. | 601 Regent Park Ct. | | | | Greenville | SC | 29607 | |
| 5790100 | CLEVA NORTH AMERICA, INC. | BOB DAVIS | 601 REGENT PARK CT. | | | GREENVILLE | SC | 29607 | |
| 5788892 | Cleva North America, Inc. | Robert A. Davis | 601 Regent Park Ct. | | | Greenville | SC | 29607 | |
| 4888298 | CLEVE JACKSON | SUPREME CLEANING | P O BOX 68663 | | | GRAND RAPIDS | MI | 49503 | |
| 4865900 | CLEVE WOODS INC | 3308 HIGHWAY 35 NORTH | | | | FULTON | TX | 78358 | |
| 5577512 | CLEVELAND ARSHAY | 156 CHURCH ST | | | | ELLENTON | GA | 31747 | |
| 4807924 | CLEVELAND AVENUE ASSOC | 27 MAIDEN LANE, SUITE 250 | | | | SAN FRANCISCO | CA | 94108 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | | BOSTON | MA | 02241 | |
| 5577515 | CLEVELAND CAROLINE | 1438 NORTH LEMOORE AVE | | | | LEMOORE | CA | 93245 | |
| 4882959 | CLEVELAND COCA COLA BTLG CO INC | P O BOX 74008 | | | | CLEVELAND | OH | 44194 | |
| 5484093 | CLEVELAND COUNTY | 311 E MARION ST | | | | SHELBY | NC | 28151 | |
| 4780240 | Cleveland County Tax Collector | 311 E Marion St | | | | Shelby | NC | 28151 | |
| 4782150 | CLEVELAND COUNTY TAX COLLECTOR | PO BOX 370 | | | | Shelby | NC | 28151-0370 | |
| 4780241 | Cleveland County Tax Collector | PO Box 760 | | | | Shelby | NC | 28151 | |
| 4874195 | CLEVELAND DAILY BANNER | CLEVELAND NEWSPAPERS INC | PO BOX 3600 | | | CLEVELAND | TN | 37320 | |
| 5577520 | CLEVELAND DAVID | 297 SINCLAIR RD | | | | SUMMERVILLE | SC | 29483 | |
| 4880302 | CLEVELAND ELECTRIC COMPANY | P O BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| 4140022 | Cleveland ISD | Liberty County | PO Box 1810 | | | Liberty | TX | 77575 | |
| 4794272 | Cleveland Mack | Redacted | | | | | | | |
| 4794271 | Cleveland Mack | Redacted | | | | | | | |
| 4794273 | Cleveland Mack | Redacted | | | | | | | |
| 5830465 | CLEVELAND PLAIN DEALER | ATTN: MICHELLE BANDY | 1801 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | |
| 4898526 | CLEVELAND SERVICE TECH | 4829 GALAXY PARKWAY UNIT E | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| 4890782 | Cleveland State University | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4188520 | CLEVELAND, AALYNAH M | Redacted | | | | | | | |
| 4157690 | CLEVELAND, ALEX J | Redacted | | | | | | | |
| 4454422 | CLEVELAND, ALICIA B | Redacted | | | | | | | |
| 4188764 | CLEVELAND, ALLAN | Redacted | | | | | | | |
| 4626603 | CLEVELAND, ANGELA | Redacted | | | | | | | |
| 4715479 | CLEVELAND, ANNIE P | Redacted | | | | | | | |
| 4406976 | CLEVELAND, ARLENE | Redacted | | | | | | | |
| 4241520 | CLEVELAND, ASHANTI | Redacted | | | | | | | |
| 4660796 | CLEVELAND, BEN | Redacted | | | | | | | |
| 4647569 | CLEVELAND, BERNICE | Redacted | | | | | | | |
| 4265981 | CLEVELAND, BRENT | Redacted | | | | | | | |
| 4241405 | CLEVELAND, BROOKLYN | Redacted | | | | | | | |
| 4691036 | CLEVELAND, CAROL | Redacted | | | | | | | |
| 4630996 | CLEVELAND, CHARLES | Redacted | | | | | | | |
| 4712994 | CLEVELAND, CHARLES R | Redacted | | | | | | | |
| 4209525 | CLEVELAND, CHIARA D | Redacted | | | | | | | |
| 4228901 | CLEVELAND, CHRISTIAN S | Redacted | | | | | | | |
| 4400981 | CLEVELAND, CHRISTOPHER | Redacted | | | | | | | |
| 4237895 | CLEVELAND, CONTESSA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445224 | CLEVELAND, CORINA R | Redacted | | | | | | | |
| 4433097 | CLEVELAND, DARREN | Redacted | | | | | | | |
| 4424977 | CLEVELAND, DARSHECA | Redacted | | | | | | | |
| 4265912 | CLEVELAND, DAVESHA L | Redacted | | | | | | | |
| 4722031 | CLEVELAND, DAVID | Redacted | | | | | | | |
| 4237558 | CLEVELAND, DEBORAH | Redacted | | | | | | | |
| 4429151 | CLEVELAND, DESHANTA | Redacted | | | | | | | |
| 4380735 | CLEVELAND, DOMINIQUE L | Redacted | | | | | | | |
| 4525478 | CLEVELAND, DUSTIN J | Redacted | | | | | | | |
| 4680260 | CLEVELAND, DWIGHT | Redacted | | | | | | | |
| 4596227 | CLEVELAND, EARL | Redacted | | | | | | | |
| 4660786 | CLEVELAND, EDDIE | Redacted | | | | | | | |
| 4758802 | CLEVELAND, ELAINE B | Redacted | | | | | | | |
| 4452118 | CLEVELAND, ELIZABETH M | Redacted | | | | | | | |
| 4603308 | CLEVELAND, EMMA | Redacted | | | | | | | |
| 4267703 | CLEVELAND, ERIC | Redacted | | | | | | | |
| 4477544 | CLEVELAND, ERICA | Redacted | | | | | | | |
| 4613966 | CLEVELAND, ERVIN | Redacted | | | | | | | |
| 4737189 | CLEVELAND, ESTELLA | Redacted | | | | | | | |
| 4713999 | CLEVELAND, FRANCIS | Redacted | | | | | | | |
| 4523273 | CLEVELAND, IAN J | Redacted | | | | | | | |
| 4619863 | CLEVELAND, IRENE | Redacted | | | | | | | |
| 4602217 | CLEVELAND, JACQUELINE | Redacted | | | | | | | |
| 4591758 | CLEVELAND, JAQUELINE M | Redacted | | | | | | | |
| 4694014 | CLEVELAND, JONATHAN | Redacted | | | | | | | |
| 4745557 | CLEVELAND, JOSEPH | Redacted | | | | | | | |
| 4466055 | CLEVELAND, JOSHUA A | Redacted | | | | | | | |
| 4755907 | CLEVELAND, JOYCE A. | Redacted | | | | | | | |
| 4146551 | CLEVELAND, JOYCE D | Redacted | | | | | | | |
| 4155602 | CLEVELAND, KALI | Redacted | | | | | | | |
| 4266089 | CLEVELAND, KENNEDY J | Redacted | | | | | | | |
| 4565316 | CLEVELAND, LANAE L | Redacted | | | | | | | |
| 4825967 | CLEVELAND, LAURA | Redacted | | | | | | | |
| 4422812 | CLEVELAND, LAWERENCE S | Redacted | | | | | | | |
| 4175985 | CLEVELAND, LEEANN | Redacted | | | | | | | |
| 4761636 | CLEVELAND, LEON | Redacted | | | | | | | |
| 4630804 | CLEVELAND, LILY M. | Redacted | | | | | | | |
| 4589270 | CLEVELAND, LINDA | Redacted | | | | | | | |
| 4460477 | CLEVELAND, LINDA K | Redacted | | | | | | | |
| 4408853 | CLEVELAND, MAKAYLA L | Redacted | | | | | | | |
| 4352755 | CLEVELAND, MARCUS | Redacted | | | | | | | |
| 4677112 | CLEVELAND, MARGARET | Redacted | | | | | | | |
| 4260746 | CLEVELAND, MARGO | Redacted | | | | | | | |
| 4578570 | CLEVELAND, MARK G | Redacted | | | | | | | |
| 4243684 | CLEVELAND, MERECEDES A | Redacted | | | | | | | |
| 4600074 | CLEVELAND, MICHAEL | Redacted | | | | | | | |
| 4274551 | CLEVELAND, MICHAEL T | Redacted | | | | | | | |
| 4515351 | CLEVELAND, MONIQUE R | Redacted | | | | | | | |
| 4421995 | CLEVELAND, NADIR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770340 | CLEVELAND, NATHANNA | Redacted | | | | | | | |
| 4631298 | CLEVELAND, OFILIA | Redacted | | | | | | | |
| 4779308 | Cleveland, OH Center LLC | c/o TLM Realty | 295 Madison Avenue | 37th Floor | | New York | NY | 10017 | |
| 4808283 | CLEVELAND, OH CENTER LLC | C/O TLM REALTY | ATTN: JOEL SUSKIN | 37TH FLOOR | 295 MADISON AVENUE | NEW YORK | NY | 10017 | |
| 5834872 | Cleveland, OH Center LLC | Kelley Drye & Warren LLP | 101 Park Avenue | | | New York | NY | 10178 | |
| 4584971 | CLEVELAND, PAM | Redacted | | | | | | | |
| 4281889 | CLEVELAND, PAMELA A | Redacted | | | | | | | |
| 4537394 | CLEVELAND, RHONDA | Redacted | | | | | | | |
| 4610501 | CLEVELAND, RON | Redacted | | | | | | | |
| 4613243 | CLEVELAND, ROSE | Redacted | | | | | | | |
| 4704756 | CLEVELAND, RUBY | Redacted | | | | | | | |
| 4267786 | CLEVELAND, SAMANTHA | Redacted | | | | | | | |
| 4376156 | CLEVELAND, SERCRINA | Redacted | | | | | | | |
| 4230902 | CLEVELAND, SHANITA | Redacted | | | | | | | |
| 4249656 | CLEVELAND, SHIKECE | Redacted | | | | | | | |
| 4466680 | CLEVELAND, TERRI | Redacted | | | | | | | |
| 4462095 | CLEVELAND, TIARA | Redacted | | | | | | | |
| 4144821 | CLEVELAND, TRACY | Redacted | | | | | | | |
| 4275605 | CLEVELAND, TYLER R | Redacted | | | | | | | |
| 4200191 | CLEVELAND, VALARIE | Redacted | | | | | | | |
| 4673863 | CLEVELAND, VANESSA | Redacted | | | | | | | |
| 4717115 | CLEVELAND, WALLACE | Redacted | | | | | | | |
| 4254618 | CLEVELAND, YOLANDA | Redacted | | | | | | | |
| 4430240 | CLEVELAND-FOLDS, RICHARD | Redacted | | | | | | | |
| 4273733 | CLEVEN, JACKLYN | Redacted | | | | | | | |
| 4776045 | CLEVENDER, JOHN | Redacted | | | | | | | |
| 4809884 | CLEVENGER CONSTRUCTION | 7772 STARWARD DRIVE | | | | DUBLIN | CA | 94568 | |
| 4370570 | CLEVENGER, BARBARA | Redacted | | | | | | | |
| 4477894 | CLEVENGER, BETH | Redacted | | | | | | | |
| 4600551 | CLEVENGER, BOBBY | Redacted | | | | | | | |
| 4603370 | CLEVENGER, CRYSTAL | Redacted | | | | | | | |
| 4448487 | CLEVENGER, GREGORY D | Redacted | | | | | | | |
| 4774357 | CLEVENGER, GRETA | Redacted | | | | | | | |
| 4675204 | CLEVENGER, JANICE | Redacted | | | | | | | |
| 4445769 | CLEVENGER, JEFFERY | Redacted | | | | | | | |
| 4517600 | CLEVENGER, JESSICA | Redacted | | | | | | | |
| 4653415 | CLEVENGER, JOHN | Redacted | | | | | | | |
| 4461112 | CLEVENGER, JUSTIN D | Redacted | | | | | | | |
| 4275878 | CLEVENGER, KATHY | Redacted | | | | | | | |
| 4814012 | CLEVENGER, LINDA & DEAN | Redacted | | | | | | | |
| 4671741 | CLEVENGER, MARK | Redacted | | | | | | | |
| 4690723 | CLEVENGER, MITCHEL | Redacted | | | | | | | |
| 4537962 | CLEVENGER, STEPHANI | Redacted | | | | | | | |
| 4533201 | CLEVENGER, TIMOTHY D | Redacted | | | | | | | |
| 4868894 | CLEVENGERS LAWN CARE & SNOW REMOVAL | 5550 W 600 N | | | | FRANKTON | IN | 46044 | |
| 4551521 | CLEVENSON, PATRICIA A | Redacted | | | | | | | |
| 4868778 | CLEVER FACTORY INC | 545 MAINSTREAM DRIVE | SUITE 101 | | | NASHVILLE | TN | 37228 | |
| 4796286 | CLEVER NICKS | 10748 CRANKS ROAD | | | | CULVER CITY | CA | 90230 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568365 | CLEVER, BRAD | Redacted | | | | | | | |
| 4439609 | CLEVER, BRIANNA P | Redacted | | | | | | | |
| 4687992 | CLEVER, MARILYN | Redacted | | | | | | | |
| 4472487 | CLEVER, SAWYER | Redacted | | | | | | | |
| 4804503 | CLEVERBRAND INC | DBA CLEVERBRAND | 3843 UNION ROAD SUITE #15 | | | CHEEKTOWAGA | NY | 14225 | |
| 4873362 | CLEVERBUG INC | BRIDGE BANK 55 ALMADEN BLVD | | | | SAN JOSE | CA | 95113 | |
| 4800586 | CLEVEREVE INC | DBA CLEVEREVE INC | 631 SOUTH OLIVE STREET | SUITE 840 | | LOS ANGELES | CA | 90014 | |
| 4569819 | CLEVERLY, TRENTON J | Redacted | | | | | | | |
| 4328016 | CLEVESY, CHERYL | Redacted | | | | | | | |
| 5821239 | Clevia Robles & Denisha Hodge | Redacted | | | | | | | |
| 4570651 | CLEVIDENCE, TIFFANY | Redacted | | | | | | | |
| 4453367 | CLEVINGER, MEAGAN | Redacted | | | | | | | |
| 4522268 | CLEVINGER, SAMANTHA G | Redacted | | | | | | | |
| 4476723 | CLEWELL, TABITHA L | Redacted | | | | | | | |
| 4151970 | CLEWETTE, TIMOTHY D | Redacted | | | | | | | |
| 4158769 | CLEWIS, JERRI L | Redacted | | | | | | | |
| 4220334 | CLEWIS, PAMELA | Redacted | | | | | | | |
| 4278230 | CLEZIE, KIM | Redacted | | | | | | | |
| 5791899 | CLH AND SON | TRAVIS STEARNS | 2841 TURNER RD | | | AUBURN | ME | 04210 | |
| 4146949 | CLIATT, TRISTAL | Redacted | | | | | | | |
| 4145154 | CLIATT, YASMYNE | Redacted | | | | | | | |
| 4204000 | CLIBORNE, NATHANIEL | Redacted | | | | | | | |
| 4465527 | CLIBURN, KATY | Redacted | | | | | | | |
| 4442559 | CLIBURN, TRAVIS | Redacted | | | | | | | |
| 4863231 | CLIC INTERNATIONAL INC | 2185 FRANCIS HUGHES | | | | LAVAL | QC | H7S 1N5 | CANADA |
| 4799757 | CLIC TIME LLC | 209 RIVERVALE ROAD SUITE 1 | | | | RIVERVALE | NJ | 07675 | |
| 4161479 | CLICHEE, DONNEILL | Redacted | | | | | | | |
| 4800406 | CLICK AWNING INC | DBA CLICKAWNING | 6699 SINCLAIR RD | | | EAU CLAIRE | MI | 49111 | |
| 4456893 | CLICK JR, DOUGLAS | Redacted | | | | | | | |
| 4859842 | CLICK MODEL MANAGEMENT INC | 129 WEST 27 TH STR 12 TH FLR | | | | NEW YORK | NY | 10001 | |
| 4557423 | CLICK, AMANDA R | Redacted | | | | | | | |
| 4694810 | CLICK, AUDREY | Redacted | | | | | | | |
| 4701662 | CLICK, BOBBY | Redacted | | | | | | | |
| 4459666 | CLICK, CHARLEY J | Redacted | | | | | | | |
| 4276967 | CLICK, JEFFERY | Redacted | | | | | | | |
| 4516478 | CLICK, JONI L | Redacted | | | | | | | |
| 4211637 | CLICK, OLIVIA | Redacted | | | | | | | |
| 4610278 | CLICK, SAMUEL | Redacted | | | | | | | |
| 4545563 | CLICK, SHELBY | Redacted | | | | | | | |
| 4519818 | CLICK, TONI L | Redacted | | | | | | | |
| 4796847 | CLICKNBUY INC | DBA CLICKNBUY | 45 PROSPECT ST | | | PASSAIC | NJ | 07055 | |
| 4210234 | CLICKNER, ESTHER | Redacted | | | | | | | |
| 5795260 | Clicksoftware Inc. | 35 CORPORATE DR | STE 400 | | | BURLINGTON | MA | 01803 | |
| 5788852 | Clicksoftware Inc. | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 5790101 | CLICKSOFTWARE INC. | DIR, LEGAL COUNSEL - AMERICAS | 35 CORPORATE DR | STE 400 | | BURLINGTON | MA | 01803 | |
| 5789181 | CLICKSOFTWARE INC-801692161 | DEPT 3657 P O BOX 123657 | | | | DALLAS | TX | 75312 | |
| 4801442 | CLICKSTOP INC -WIRE CLEARING | DBA US CARGO CONTROL | 202 BLUE CREEK DR | | | URBANA | IA | 52345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795262 | CLICKTALE INC | 2500PLZ 25TH FL HARBORSIDE CTR | | | | JERSEY CITY | NJ | 07311 | |
| 4864212 | CLICKTALE INC | HARBORSIDE FINANCIAL CENTER | 2500 PLAZA 25 | | | JERSEY CITY | NJ | 07311 | |
| 4804339 | CLICKTOSHOP LLC | DBA CLICKTOSHOP | 2001 COUNTY RD C2 W | | | ROSEVILLE | MN | 55113 | |
| 4794789 | CLICKY HOME | DBA CLICKNCLEAN | 83 SHORE BREAKER DR | | | LAGUNA NIGUEL | CA | 92677 | |
| 4810318 | CLIENT INSIGHT INC | PO BOX 81084 RPOLB | | | | CALGARY, | AB | T2J7C9 | Canada |
| 4659194 | CLIETT, CAROLYN | Redacted | | | | | | | |
| 4375023 | CLIETT, SHANA S | Redacted | | | | | | | |
| 4596139 | CLIETT-JACKSON, NAOMI | Redacted | | | | | | | |
| 4885226 | CLIF BAR AND CO | PO BOX 742065 | | | | LOS ANGELES | CA | 90074 | |
| 5795263 | C-LIFE GROUP | 1400 BROADWAY  STE 700 | | | | NEW YORK | NY | 10018 | |
| 4125022 | C-Life Group, Ltd. | Attn: Jackie Lejarde | 1385 Broadway | Suite 300 | | New York | NY | 10018 | |
| 4814013 | CLIFF AND EILEEN WILKERSON | Redacted | | | | | | | |
| 4845263 | CLIFF BROTHERS CONSTRUCTION LLC | 11471 STATE ROUTE RA | | | | Savannah | MO | 64485 | |
| 4851444 | CLIFF CARTER | 251 SE CERMAK LN | | | | Shelton | WA | 98584 | |
| 4804168 | CLIFF CHEN | DBA CTCSTORE | 215 DEERFIELD RD | | | MORGANVILLE | NJ | 07751 | |
| 4799607 | CLIFF INTERNATIONAL | DBA VALENCIA IMPORTS | 700 BUSINESS PARK DRIVE SUITE 101 | | | FREEHOLD | NJ | 07728 | |
| 5577556 | CLIFF OFFILL | 2099 FAYWOOD DR | | | | CINCINNATI | OH | 45238 | |
| 4847762 | CLIFF SHULER HVAC & REFRIGERATION | 18160 NE COUNTY ROAD 67A | | | | Hosford | FL | 32334 | |
| 4847190 | CLIFF WONG | 6029 N MITRE AVE | | | | Fresno | CA | 93722 | |
| 4316003 | CLIFF, AUSTIN | Redacted | | | | | | | |
| 4383726 | CLIFF, SAMANTHA | Redacted | | | | | | | |
| 4208066 | CLIFFE, MARK A | Redacted | | | | | | | |
| 4169409 | CLIFFE, RICK | Redacted | | | | | | | |
| 4850712 | CLIFFORD E CURTIS | 4925 CROWDER BLVD | | | | New Orleans | LA | 70127 | |
| 5577575 | CLIFFORD HAUSMAN | 3438 TAYLOR ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| 4493660 | CLIFFORD III, WILLIAM T | Redacted | | | | | | | |
| 4801100 | CLIFFORD MARKETING LLC | DBA SATIN BOUTIQUE STORE | 919 TEMPLE AVE #1 | | | SANTA ROSA | CA | 95404 | |
| 4847476 | CLIFFORD TAKYI | 2802 RAVENS CREST DR | | | | Plainsboro | NJ | 08536 | |
| 4868284 | CLIFFORD THYNG | 875 LINCOLN RD | | | | DELAND | FL | 32724-8326 | |
| 4225001 | CLIFFORD, ALLISON | Redacted | | | | | | | |
| 4613407 | CLIFFORD, AMBER | Redacted | | | | | | | |
| 4348334 | CLIFFORD, ARIANNA A | Redacted | | | | | | | |
| 4600537 | CLIFFORD, BERNIE (MRS) | Redacted | | | | | | | |
| 4394258 | CLIFFORD, CAMILLE J | Redacted | | | | | | | |
| 4241286 | CLIFFORD, DAMON | Redacted | | | | | | | |
| 4334805 | CLIFFORD, DANIEL P | Redacted | | | | | | | |
| 4230315 | CLIFFORD, DASHAWN A | Redacted | | | | | | | |
| 4246943 | CLIFFORD, DIANE | Redacted | | | | | | | |
| 4394737 | CLIFFORD, ELINOR F | Redacted | | | | | | | |
| 4286978 | CLIFFORD, ELIZABETH | Redacted | | | | | | | |
| 4401095 | CLIFFORD, ERIC P | Redacted | | | | | | | |
| 4510477 | CLIFFORD, HANK T | Redacted | | | | | | | |
| 4339799 | CLIFFORD, HEATHER A | Redacted | | | | | | | |
| 4648816 | CLIFFORD, JAMES | Redacted | | | | | | | |
| 4431846 | CLIFFORD, JAMES | Redacted | | | | | | | |
| 4292579 | CLIFFORD, JILL M | Redacted | | | | | | | |
| 4351384 | CLIFFORD, JOHNNY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4311212 | CLIFFORD, KAITLYN | Redacted | | | | | | | |
| 4550212 | CLIFFORD, KALA D | Redacted | | | | | | | |
| 4577313 | CLIFFORD, KEEA N | Redacted | | | | | | | |
| 4461048 | CLIFFORD, KRISTIE | Redacted | | | | | | | |
| 4492737 | CLIFFORD, KYLE | Redacted | | | | | | | |
| 4743060 | CLIFFORD, MARSHA | Redacted | | | | | | | |
| 4423969 | CLIFFORD, MELODY | Redacted | | | | | | | |
| 4766613 | CLIFFORD, MICHAEL | Redacted | | | | | | | |
| 4329513 | CLIFFORD, MICHAEL J | Redacted | | | | | | | |
| 4507221 | CLIFFORD, NATHAN | Redacted | | | | | | | |
| 4695979 | CLIFFORD, PATRICK | Redacted | | | | | | | |
| 4490211 | CLIFFORD, RAELEEN D | Redacted | | | | | | | |
| 4291528 | CLIFFORD, SANDRA A | Redacted | | | | | | | |
| 4154474 | CLIFFORD, SHANNON | Redacted | | | | | | | |
| 4470027 | CLIFFORD, SHI | Redacted | | | | | | | |
| 4833804 | CLIFFORD, STEPHEN | Redacted | | | | | | | |
| 4430472 | CLIFFORD, STEPHEN C | Redacted | | | | | | | |
| 4446946 | CLIFFORD, TYLER S | Redacted | | | | | | | |
| 4470324 | CLIFFORD, WENDY M | Redacted | | | | | | | |
| 4874200 | CLIFFS SALES & SERVICE | CLIFFORD E ZIMMERMAN | 611 SO CENTRAL | | | SIDNEY | MT | 59270 | |
| 5795264 | CLIFFSTAR LLC | 5519 W IDLEWILD AVE | | | | TAMPA | FL | 33634 | |
| 4728819 | CLIFFT, BLAKE | Redacted | | | | | | | |
| 4808148 | CLIFPASS SPE CORP. | C/O WINBROOK MANAGEMENT, LLC | 370 SEVENTH AVE SUITE 1600 | | | NEW YORK | NY | 10001 | |
| 4779309 | Clifpass SPE Corp. | c/o Winbrook Management, LLC | 370 Seventh Avenue | Suite 1600 | | New York | NY | 10001-3903 | |
| 4850763 | CLIFT MECHANICAL LLC | 936 BENTGRASS DR | | | | Greenwood | IN | 46143 | |
| 4350997 | CLIFT, ANDREA | Redacted | | | | | | | |
| 4261218 | CLIFT, BRITTANY A | Redacted | | | | | | | |
| 4160175 | CLIFT, JAMIE | Redacted | | | | | | | |
| 4494649 | CLIFT, JENNIFER | Redacted | | | | | | | |
| 4524690 | CLIFT, JUSTIN B | Redacted | | | | | | | |
| 4455997 | CLIFT, KELSEY | Redacted | | | | | | | |
| 4665826 | CLIFT, MILA | Redacted | | | | | | | |
| 4521117 | CLIFT, SHVONDRA | Redacted | | | | | | | |
| 4514246 | CLIFT, SUSAN | Redacted | | | | | | | |
| 4714602 | CLIFT, TYLER | Redacted | | | | | | | |
| 4850483 | CLIFTON D GROSS | 6004 KING WILLIAM DR | | | | Arlington | TX | 76018 | |
| 5577616 | CLIFTON HEATHER | 4921 IVANHOE ROAD | | | | WILMINGTON | NC | 28411 | |
| 5484094 | CLIFTON HEIGHTS BOROUGH | PO BOX 95000 | | | | PHILADELPHIA | PA | 19195-5205 | |
| 4848258 | CLIFTON MAIN STREET FORUM | PO BOX 231 | | | | Clifton | TX | 76634 | |
| 4796217 | CLIFTON ROCK | DBA SMELL2GOOD FRAGRANCES | 2045 STORY AVENUE | | | BRONX | NY | 10473 | |
| 4383704 | CLIFTON SR., CHARLES K | Redacted | | | | | | | |
| 4367513 | CLIFTON, AMY | Redacted | | | | | | | |
| 4675125 | CLIFTON, ANDREW | Redacted | | | | | | | |
| 4542029 | CLIFTON, BAILY | Redacted | | | | | | | |
| 4506306 | CLIFTON, BART | Redacted | | | | | | | |
| 4581812 | CLIFTON, BOBBIE L | Redacted | | | | | | | |
| 4215322 | CLIFTON, BRITTENY | Redacted | | | | | | | |
| 4387125 | CLIFTON, CAROL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2826 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4565184 | CLIFTON, CASEY J | Redacted | | | | | | | |
| 4278284 | CLIFTON, CHEAYNE M | Redacted | | | | | | | |
| 4263901 | CLIFTON, CODY | Redacted | | | | | | | |
| 4415663 | CLIFTON, COLTON J | Redacted | | | | | | | |
| 4283668 | CLIFTON, DANIELLE N | Redacted | | | | | | | |
| 4635758 | CLIFTON, DELRITA | Redacted | | | | | | | |
| 4392395 | CLIFTON, DENNIS M | Redacted | | | | | | | |
| 4482732 | CLIFTON, DIANE M | Redacted | | | | | | | |
| 4833805 | CLIFTON, DOUG | Redacted | | | | | | | |
| 4151582 | CLIFTON, DOUGLAS T | Redacted | | | | | | | |
| 4641015 | CLIFTON, JACK | Redacted | | | | | | | |
| 4671999 | CLIFTON, JACQUELINE | Redacted | | | | | | | |
| 4226884 | CLIFTON, JENNIFER | Redacted | | | | | | | |
| 4234098 | CLIFTON, JESSICA A | Redacted | | | | | | | |
| 4472138 | CLIFTON, JULIA | Redacted | | | | | | | |
| 4608184 | CLIFTON, JULIE | Redacted | | | | | | | |
| 4384790 | CLIFTON, JUSTIN | Redacted | | | | | | | |
| 4446427 | CLIFTON, KARMAR I | Redacted | | | | | | | |
| 4576836 | CLIFTON, KATY B | Redacted | | | | | | | |
| 4403864 | CLIFTON, KEVIN | Redacted | | | | | | | |
| 4515409 | CLIFTON, LATAVIA | Redacted | | | | | | | |
| 4368299 | CLIFTON, LESA | Redacted | | | | | | | |
| 4762877 | CLIFTON, LILLIE | Redacted | | | | | | | |
| 4633003 | CLIFTON, LOWELL | Redacted | | | | | | | |
| 4461479 | CLIFTON, MALIK A | Redacted | | | | | | | |
| 4315966 | CLIFTON, MEGAN | Redacted | | | | | | | |
| 4284538 | CLIFTON, MICHELE G | Redacted | | | | | | | |
| 4690948 | CLIFTON, RAYNA | Redacted | | | | | | | |
| 4697563 | CLIFTON, REESE | Redacted | | | | | | | |
| 4400040 | CLIFTON, RICHARD | Redacted | | | | | | | |
| 4654522 | CLIFTON, RICHARD A | Redacted | | | | | | | |
| 4646676 | CLIFTON, RONALD | Redacted | | | | | | | |
| 4703345 | CLIFTON, RUTH | Redacted | | | | | | | |
| 4644616 | CLIFTON, SEAN | Redacted | | | | | | | |
| 4386268 | CLIFTON, SHANDA | Redacted | | | | | | | |
| 4296738 | CLIFTON, SHANDY L | Redacted | | | | | | | |
| 4153305 | CLIFTON, SHANNAN R | Redacted | | | | | | | |
| 4385083 | CLIFTON, SHARON R | Redacted | | | | | | | |
| 4381989 | CLIFTON, SHENEAL | Redacted | | | | | | | |
| 4260227 | CLIFTON, TAMAYA F | Redacted | | | | | | | |
| 4615516 | CLIFTON, TERESA | Redacted | | | | | | | |
| 4379778 | CLIFTON, TERRI | Redacted | | | | | | | |
| 4322042 | CLIFTON, TIARA | Redacted | | | | | | | |
| 4328023 | CLIFTON, TYLER | Redacted | | | | | | | |
| 4792039 | Clifton, Venus | Redacted | | | | | | | |
| 4446424 | CLIFTON, VIRIE R | Redacted | | | | | | | |
| 4329838 | CLIFTON, XAVIER | Redacted | | | | | | | |
| 4451503 | CLIFTON, ZACHARY | Redacted | | | | | | | |
| 4439090 | CLIFTON-FOGG, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235041 | CLIFTON-MOSES, NORA | Redacted | | | | | | | |
| 4703844 | CLIGROW, EDWARD | Redacted | | | | | | | |
| 4373574 | CLIM, STEVEN L | Redacted | | | | | | | |
| 4213320 | CLIMACO, JOSE R | Redacted | | | | | | | |
| 4631421 | CLIMACO, ROSEMARIE | Redacted | | | | | | | |
| 4881468 | CLIMATE CONTROL MECHANICAL SVS INC | P O BOX 3038 | | | | OCALA | FL | 34478 | |
| 4881587 | CLIMATEC REFRIGERATION | P O BOX 328 | | | | RIVERTON | WY | 82501 | |
| 4863278 | CLIMATEK HEATING & COOLING INC | 22 W COLUMBIA STREET | | | | FLORA | IN | 46929 | |
| 4874211 | CLIMATEX HEATING & COOLING WITH INT | CLIMATEX INC | 10145 WILLMINGTON DRIVE | | | SUMMERSET | SD | 57718 | |
| 4809944 | CLIMATIC CONDITIONING CO., INC | 2212 WHITFIELD PARK LOOP | | | | SARASOTA | FL | 34243 | |
| 4799432 | CLIMB INC | 626 W LOCKLING | | | | BROOKFIELD | MO | 64628 | |
| 4299460 | CLIMER, LAURA L | Redacted | | | | | | | |
| 4313804 | CLIMER, MARVIN H | Redacted | | | | | | | |
| 4261796 | CLIMES, ALICIA M | Redacted | | | | | | | |
| 4260929 | CLIMES, CALICIA | Redacted | | | | | | | |
| 4728859 | CLIMES, JEFFREY | Redacted | | | | | | | |
| 4698382 | CLIMMONS, WALTER | Redacted | | | | | | | |
| 4638288 | CLIMONS, STEVE | Redacted | | | | | | | |
| 4468886 | CLIMPSON, JEFFREY | Redacted | | | | | | | |
| 4493329 | CLIMPSON, PAMELA | Redacted | | | | | | | |
| 4619386 | CLINARD  SR, RONNIE | Redacted | | | | | | | |
| 4521666 | CLINARD, EMILY C | Redacted | | | | | | | |
| 4521397 | CLINARD, WILLIAM T | Redacted | | | | | | | |
| 4878413 | CLINCH VALLEY MERCANTILE LLC | LESLIE EDWARD AGRON | 926 WEST OUTER DRIVE | | | OAK RIDGE | TN | 37830 | |
| 4513684 | CLINCH, CASSANDRA R | Redacted | | | | | | | |
| 4638056 | CLINCH, JAMES C | Redacted | | | | | | | |
| 4358143 | CLINCHER, JAMES | Redacted | | | | | | | |
| 4391970 | CLINCHERS, REYNA | Redacted | | | | | | | |
| 5577634 | CLINCY JACQUELYN | 3424 NORTH 9TH STREET | | | | MILWAUKEE | WI | 53214 | |
| 4323250 | CLINCY, HERMAN | Redacted | | | | | | | |
| 4524868 | CLINCY, LURENZA | Redacted | | | | | | | |
| 4614026 | CLINCY, URISE | Redacted | | | | | | | |
| 4858410 | CLINE CONTRACTING INC | 1030 LAKE HAYNES DR | | | | CONYERS | GA | 30012 | |
| 4262710 | CLINE JR, RALPH H | Redacted | | | | | | | |
| 5412285 | CLINE LEWIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4848713 | CLINE MARTHA | 61 HAZLET AVE | | | | Hazlet | NJ | 07730 | |
| 5577656 | CLINE MARY A | 535 NEELY TOWN RD | | | | CHINA GROVE | NC | 28023 | |
| 4545573 | CLINE, ALEXIS | Redacted | | | | | | | |
| 4425630 | CLINE, AMANDA L | Redacted | | | | | | | |
| 4560354 | CLINE, ANGELA N | Redacted | | | | | | | |
| 4639124 | CLINE, ANITA | Redacted | | | | | | | |
| 4515011 | CLINE, ANNETTE | Redacted | | | | | | | |
| 4747704 | CLINE, ANTONIO | Redacted | | | | | | | |
| 4542207 | CLINE, ARNOLD L | Redacted | | | | | | | |
| 4284933 | CLINE, BENJAMIN S | Redacted | | | | | | | |
| 4567635 | CLINE, BOBBY L | Redacted | | | | | | | |
| 4563695 | CLINE, BRIAN | Redacted | | | | | | | |
| 4514332 | CLINE, BROOK M | Redacted | | | | | | | |
| 4722084 | CLINE, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523008 | CLINE, CATHY E | Redacted | | | | | | | |
| 4484806 | CLINE, CATHY L | Redacted | | | | | | | |
| 4292128 | CLINE, CHAD T | Redacted | | | | | | | |
| 4568396 | CLINE, CHLOE | Redacted | | | | | | | |
| 4581235 | CLINE, CODY | Redacted | | | | | | | |
| 4212218 | CLINE, COREY R | Redacted | | | | | | | |
| 4614564 | CLINE, COURTNEY | Redacted | | | | | | | |
| 4258732 | CLINE, CRAIG A | Redacted | | | | | | | |
| 4187624 | CLINE, DARLENE | Redacted | | | | | | | |
| 4460461 | CLINE, DARLENE A | Redacted | | | | | | | |
| 4463457 | CLINE, DAVID B | Redacted | | | | | | | |
| 4723675 | CLINE, DEANNA | Redacted | | | | | | | |
| 4650696 | CLINE, DENZEL | Redacted | | | | | | | |
| 4666927 | CLINE, DERREK | Redacted | | | | | | | |
| 4456574 | CLINE, DESTINY | Redacted | | | | | | | |
| 4374242 | CLINE, DEVIN | Redacted | | | | | | | |
| 4714651 | CLINE, DON | Redacted | | | | | | | |
| 4586242 | CLINE, ELMER | Redacted | | | | | | | |
| 4553076 | CLINE, EMMANUEL | Redacted | | | | | | | |
| 4814014 | CLINE, ERIC | Redacted | | | | | | | |
| 4753208 | CLINE, FLOYD | Redacted | | | | | | | |
| 4668691 | CLINE, HAROLD | Redacted | | | | | | | |
| 4632524 | CLINE, HOLLY | Redacted | | | | | | | |
| 4447021 | CLINE, JACOB | Redacted | | | | | | | |
| 4624151 | CLINE, JAMES | Redacted | | | | | | | |
| 4493915 | CLINE, JANAI | Redacted | | | | | | | |
| 4618628 | CLINE, JEANNE | Redacted | | | | | | | |
| 4677136 | CLINE, JEFF | Redacted | | | | | | | |
| 4483141 | CLINE, JEFFREY T | Redacted | | | | | | | |
| 4308816 | CLINE, JENNIFER R | Redacted | | | | | | | |
| 4483290 | CLINE, JILL R | Redacted | | | | | | | |
| 4559037 | CLINE, JIMMY E | Redacted | | | | | | | |
| 4528740 | CLINE, JOHN | Redacted | | | | | | | |
| 4388614 | CLINE, JOHN | Redacted | | | | | | | |
| 4734175 | CLINE, JOYCE | Redacted | | | | | | | |
| 4644688 | CLINE, KAREN | Redacted | | | | | | | |
| 4532642 | CLINE, KARLEE M | Redacted | | | | | | | |
| 4814015 | CLINE, KATHY | Redacted | | | | | | | |
| 4255349 | CLINE, KELLY | Redacted | | | | | | | |
| 4763425 | CLINE, KENNETH | Redacted | | | | | | | |
| 4373554 | CLINE, KIMBERLY | Redacted | | | | | | | |
| 4380992 | CLINE, KOURTNEY M | Redacted | | | | | | | |
| 4213489 | CLINE, LAURA | Redacted | | | | | | | |
| 4217768 | CLINE, LAURA L | Redacted | | | | | | | |
| 4511431 | CLINE, LAWRENCE | Redacted | | | | | | | |
| 4533994 | CLINE, LISA A | Redacted | | | | | | | |
| 4457955 | CLINE, LUCAS | Redacted | | | | | | | |
| 4466405 | CLINE, MANDY | Redacted | | | | | | | |
| 4693486 | CLINE, MARTHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2829 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726796 | CLINE, MARY | Redacted | | | | | | | |
| 4448026 | CLINE, MARY | Redacted | | | | | | | |
| 4718829 | CLINE, MICHAEL | Redacted | | | | | | | |
| 4660797 | CLINE, MICHAEL | Redacted | | | | | | | |
| 4556358 | CLINE, MICHAEL S | Redacted | | | | | | | |
| 4671971 | CLINE, MICHELLE | Redacted | | | | | | | |
| 4552974 | CLINE, MINDY K | Redacted | | | | | | | |
| 4462015 | CLINE, MONIQUE | Redacted | | | | | | | |
| 4475894 | CLINE, NELLIE M | Redacted | | | | | | | |
| 4568569 | CLINE, OUIDA W | Redacted | | | | | | | |
| 4383908 | CLINE, RALPH D | Redacted | | | | | | | |
| 4696066 | CLINE, REBECCA | Redacted | | | | | | | |
| 4726461 | CLINE, REBECCA JO | Redacted | | | | | | | |
| 4290708 | CLINE, REBEKAH C | Redacted | | | | | | | |
| 4572484 | CLINE, RICHARD J | Redacted | | | | | | | |
| 4178659 | CLINE, ROBERT | Redacted | | | | | | | |
| 4699351 | CLINE, ROGER | Redacted | | | | | | | |
| 4479042 | CLINE, RONALD H | Redacted | | | | | | | |
| 4456653 | CLINE, ROSE M | Redacted | | | | | | | |
| 4459288 | CLINE, RYAN | Redacted | | | | | | | |
| 4480441 | CLINE, SARA | Redacted | | | | | | | |
| 4451414 | CLINE, SCOTT C | Redacted | | | | | | | |
| 4150438 | CLINE, SHAINA D | Redacted | | | | | | | |
| 4357195 | CLINE, SHAWN M | Redacted | | | | | | | |
| 4720036 | CLINE, SHEILA | Redacted | | | | | | | |
| 4154111 | CLINE, SKYE M | Redacted | | | | | | | |
| 4429494 | CLINE, SKYLER | Redacted | | | | | | | |
| 4675601 | CLINE, SUSAN | Redacted | | | | | | | |
| 4470711 | CLINE, TAMMY | Redacted | | | | | | | |
| 4899465 | CLINE, TAMMY | Redacted | | | | | | | |
| 4662624 | CLINE, THOMAS | Redacted | | | | | | | |
| 4465172 | CLINE, THOMAS D | Redacted | | | | | | | |
| 4531304 | CLINE, THOMAS R | Redacted | | | | | | | |
| 4419825 | CLINE, TIMOTHY P | Redacted | | | | | | | |
| 4679745 | CLINE, TRACY | Redacted | | | | | | | |
| 4151207 | CLINE, TREVOR | Redacted | | | | | | | |
| 4570170 | CLINE, TRICIA | Redacted | | | | | | | |
| 4447151 | CLINE, TYLER L | Redacted | | | | | | | |
| 4764255 | CLINE, WALTER | Redacted | | | | | | | |
| 4372083 | CLINE, WAYNE | Redacted | | | | | | | |
| 4609503 | CLINE, WHITNEY | Redacted | | | | | | | |
| 4178480 | CLINE, ZAHANN M | Redacted | | | | | | | |
| 4825968 | CLINE,LESLIE | Redacted | | | | | | | |
| 4340244 | CLINEDINST JR, DONALD R | Redacted | | | | | | | |
| 4509172 | CLINES, BETH | Redacted | | | | | | | |
| 4696847 | CLINES, LINDA | Redacted | | | | | | | |
| 4825969 | CLINESMITH, KATHIE | Redacted | | | | | | | |
| 4531063 | CLINGAN, CHRISTI M | Redacted | | | | | | | |
| 4258225 | CLINGAN, CHRISTIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2830 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4330281 | CLINGAN, KRISTEN | Redacted | | | | | | | |
| 4489089 | CLINGAN, MELISSA J | Redacted | | | | | | | |
| 4833806 | CLINGAN, RICK | Redacted | | | | | | | |
| 4307273 | CLINGAN, STEVEN G | Redacted | | | | | | | |
| 4742692 | CLINGEN, DAVID | Redacted | | | | | | | |
| 4591508 | CLINGER, CASEY T | Redacted | | | | | | | |
| 4315197 | CLINGER, DEBRA | Redacted | | | | | | | |
| 4469518 | CLINGER, TYLER LEE | Redacted | | | | | | | |
| 4153734 | CLINGERMAN, JAMES E | Redacted | | | | | | | |
| 4579277 | CLINGERMAN, MICHAEL L | Redacted | | | | | | | |
| 5795265 | Clinical Drug Information, LLC | 8425 Woodfield Crossing Blvd | Suite 490 | | | Indianapolis | IN | 46240 | |
| 5789641 | CLINICAL DRUG INFORMATION, LLC | Kay Janney | 8425 WOODFIELD CROSSING BOULEVARD | Suite 490 | | Indianapolis | IN | 46240 | |
| 5791900 | CLINICAL DRUG INFORMATION, LLC | LEGAL DEPARTMENT | 8425 WOODFIELD CROSSING BLVD, SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |
| 5795266 | Clinical Drug Information, LLC / Wolters Kluwer Health, Inc. | 8425 Woodfield Crossing Blvd, Suite 490 | | | | Indianapolis | IN | 46240 | |
| 5791901 | CLINICAL DRUG INFORMATION, LLC / WOLTERS KLUWER HEALTH, INC. | KAY JANNEY | 8425 WOODFIELD CROSSING BLVD | SUITE 490 | | INDIANAPOLIS | IN | 46240 | |
| 4885712 | CLINIQUE LABORATORIES LLC | PUERTO RICO USE ONLY | P O BOX 70378 | | | SAN JUAN | PR | 00936 | |
| 4493954 | CLINK, BARB | Redacted | | | | | | | |
| 4825970 | CLINK, DIANNE | Redacted | | | | | | | |
| 4634206 | CLINK, DORETHA | Redacted | | | | | | | |
| 4234096 | CLINKENBEARD, SHAW B | Redacted | | | | | | | |
| 4296231 | CLINKENBEARD, THOMAS | Redacted | | | | | | | |
| 4603699 | CLINKINBEARD, DEWAYNE | Redacted | | | | | | | |
| 4667105 | CLINKSCALE, ERICA | Redacted | | | | | | | |
| 4511266 | CLINKSCALE, STANLEY B | Redacted | | | | | | | |
| 4542608 | CLINKSCALE, VONTRELL | Redacted | | | | | | | |
| 4508340 | CLINKSCALES, CIANNA C | Redacted | | | | | | | |
| 4512479 | CLINKSCALES, DARLENE | Redacted | | | | | | | |
| 4425141 | CLINKSCALES, DAYVON | Redacted | | | | | | | |
| 4338923 | CLINKSCALES, JAVON C | Redacted | | | | | | | |
| 4545725 | CLINKSCALES, KIRA | Redacted | | | | | | | |
| 4346149 | CLINKSCALES, LEKAIRA | Redacted | | | | | | | |
| 4511341 | CLINKSCALES, MARQUILA L | Redacted | | | | | | | |
| 4444481 | CLINKSCALES, NECHELLE A | Redacted | | | | | | | |
| 4508141 | CLINKSCALES, URSULA A | Redacted | | | | | | | |
| 4796227 | CLINT CULWELL | DBA SEVENBROS | POB 447 | | | BUSHLAND | TX | 79012 | |
| 4833807 | CLINT HARKINS | Redacted | | | | | | | |
| 4848882 | CLINT MOSLEY | 1480 STATEHIGHWAY 14 | | | | West Plains | MO | 65775 | |
| 4799865 | CLINT SMITH | DBA AMAZING | 1531 DILLER RD | | | LIMA | OH | 45807 | |
| 4807875 | CLINTON ASSOCIATES | ATTN: MARTY WASSERSTEIN | PO BOX 2577 | | | NEW PRESTON | CT | 06777 | |
| 5484095 | CLINTON CITY | 100 BOWLING GREEN ST - CITY HALL | | | | CLINTON | TN | 37716 | |
| 4780559 | Clinton City Treasurer | 100 Bowling Green St. - City Hall | | | | Clinton | TN | 37716 | |
| 4881695 | CLINTON COUNTY NEWS | P O BOX 360 | | | | ALBANY | KY | 42602 | |
| 5577698 | CLINTON COX | 905 29TH ST NONE | | | | VIENNA | WV | 26105 | |
| 4868534 | CLINTON DAILY NEWS | 522 AVANT AVE | | | | CLINTON | OK | 73601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830466 | CLINTON DAILY NEWS | ATTN: JANIE STERMER | 522 AVANT AVENUE | | | CLINTON | OK | 73601 | |
| 4879586 | CLINTON HERALD | NEWSPAPER HOLDINGS INC | 221-223 SIXTH AVE S | | | CLINTON | IA | 52732 | |
| 4808536 | CLINTON HOLDINGS, LLC | 263 PINE RIDGE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4560385 | CLINTON III, EDWARD J | Redacted | | | | | | | |
| 4808843 | CLINTON INVESTORS, LLC | C/O INTEGRATED PROPERTIES, INC. | ATTN: MR. ROBERT PRENDERGAST | P.O. BOX 988 | 75 UNION AVENUE | SUDBURY | MA | 01776 | |
| 4857613 | CLINTON NURSERIES OF FL | 737 SALEM RD | | | | HAVANA | FL | 32333 | |
| 4883303 | CLINTON NURSERIES OF FLORIDA SBT | 737 SALEM RD | | | | HAVANA | FL | 32333 | |
| 4808266 | CLINTON PLAZA, LLC | PO BOX 643539 | C/O CLINTON PARK SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3539 | |
| 4851577 | CLINTON SPESERT | 9720 FRANKWOOD DR | | | | RENO | NV | 89521 | |
| 5787369 | CLINTON TOWNSHIP SUMMER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 4784133 | Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 4780110 | Clinton Township Treasurer-Macomb | 40700 Romeo Plank Rd | | | | Clinton Township | MI | 48038 | |
| 5787370 | CLINTON TOWNSHIP WINTER | 40700 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| 4411992 | CLINTON, ALEC | Redacted | | | | | | | |
| 4307772 | CLINTON, ANASTASIA I | Redacted | | | | | | | |
| 4608769 | CLINTON, ANITA | Redacted | | | | | | | |
| 4447359 | CLINTON, ANTOINETTE | Redacted | | | | | | | |
| 4692894 | CLINTON, ASHLEE | Redacted | | | | | | | |
| 4793486 | Clinton, Ashlee | Redacted | | | | | | | |
| 4793250 | Clinton, Bill & Ashlee | Redacted | | | | | | | |
| 4756998 | CLINTON, BRENDA | Redacted | | | | | | | |
| 4410433 | CLINTON, BRITTNEY | Redacted | | | | | | | |
| 4263039 | CLINTON, CHRISTIAN P | Redacted | | | | | | | |
| 4772416 | CLINTON, DAWN | Redacted | | | | | | | |
| 4244396 | CLINTON, DONTE R | Redacted | | | | | | | |
| 4519937 | CLINTON, EBONY L | Redacted | | | | | | | |
| 4308376 | CLINTON, FOSTER E | Redacted | | | | | | | |
| 4732029 | CLINTON, GAIL | Redacted | | | | | | | |
| 4616610 | CLINTON, GRANT H. | Redacted | | | | | | | |
| 4424698 | CLINTON, JADA | Redacted | | | | | | | |
| 4262542 | CLINTON, JANESSA D | Redacted | | | | | | | |
| 4639073 | CLINTON, JEAN | Redacted | | | | | | | |
| 4189880 | CLINTON, JEMAIL A | Redacted | | | | | | | |
| 4744710 | CLINTON, JEREMY | Redacted | | | | | | | |
| 4686493 | CLINTON, JIMMIE | Redacted | | | | | | | |
| 4299257 | CLINTON, JONATHAN P | Redacted | | | | | | | |
| 4620255 | CLINTON, JOSEPH W | Redacted | | | | | | | |
| 4511213 | CLINTON, KENDELL | Redacted | | | | | | | |
| 4366163 | CLINTON, KESHA R | Redacted | | | | | | | |
| 4579889 | CLINTON, KESHAI M | Redacted | | | | | | | |
| 4535695 | CLINTON, KIANNA | Redacted | | | | | | | |
| 4309747 | CLINTON, LAESHIA | Redacted | | | | | | | |
| 4222259 | CLINTON, LEANN | Redacted | | | | | | | |
| 4657147 | CLINTON, M | Redacted | | | | | | | |
| 4278976 | CLINTON, MADISON S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4159875 | CLINTON, MAKAYLA | Redacted | | | | | | | |
| 4349156 | CLINTON, MARJORIE A | Redacted | | | | | | | |
| 4706983 | CLINTON, MARY E. | Redacted | | | | | | | |
| 4695733 | CLINTON, PATRICK | Redacted | | | | | | | |
| 4586346 | CLINTON, REGINALD | Redacted | | | | | | | |
| 4327667 | CLINTON, RHONDA | Redacted | | | | | | | |
| 4656698 | CLINTON, RITA | Redacted | | | | | | | |
| 4397392 | CLINTON, SHANAYA M | Redacted | | | | | | | |
| 4747664 | CLINTON, SHANTELL | Redacted | | | | | | | |
| 4568070 | CLINTON, STACEY | Redacted | | | | | | | |
| 4770680 | CLINTON, STANLEY | Redacted | | | | | | | |
| 4632923 | CLINTON, STEPHANIE | Redacted | | | | | | | |
| 4260520 | CLINTON, TYESHA | Redacted | | | | | | | |
| 4615181 | CLINTON, TYESHA | Redacted | | | | | | | |
| 4864480 | CLIP RITE INC | 2629 BARRINGTON CT | | | | HAYWARD | CA | 94545 | |
| 4536784 | CLIPP, BRANDON L | Redacted | | | | | | | |
| 4475522 | CLIPP, DOUG | Redacted | | | | | | | |
| 4765360 | CLIPP, ISOLDE | Redacted | | | | | | | |
| 4581088 | CLIPP, KATELYNN N | Redacted | | | | | | | |
| 4344507 | CLIPP, LEAH E | Redacted | | | | | | | |
| 4552563 | CLIPP, LINDA L | Redacted | | | | | | | |
| 4478880 | CLIPP, ROBERT | Redacted | | | | | | | |
| 4362577 | CLIPPARD, REBECCA N | Redacted | | | | | | | |
| 4873047 | CLIPPER HERALD | BH MEDIA GROUP HOLDINGS INC | PO BOX 599 | | | LEXINGTON | NE | 68850 | |
| 4833808 | CLIPPER INTERNATIONAL CORP | Redacted | | | | | | | |
| 4855823 | Clipper Magazine | Redacted | | | | | | | |
| 4251385 | CLIPPER, CRAIYAWNA | Redacted | | | | | | | |
| 4249575 | CLIPPER, DOMINIQUE | Redacted | | | | | | | |
| 4555283 | CLIPPER, DONNA | Redacted | | | | | | | |
| 4346300 | CLIPPER, FELICIA | Redacted | | | | | | | |
| 4637753 | CLIPPER, NORA F | Redacted | | | | | | | |
| 4725042 | CLIPPER, PATRICIA | Redacted | | | | | | | |
| 4626612 | CLIPPINGER, ADRIENNE | Redacted | | | | | | | |
| 4804852 | CLIPSANDFASTENERS.COM INC | DBA CLIPSANDFASTENERS | 3158 E LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| 4492241 | CLISSAINT, JEAN | Redacted | | | | | | | |
| 4512521 | CLITES, JAMES D | Redacted | | | | | | | |
| 4548612 | CLITSO, MICKELL | Redacted | | | | | | | |
| 4655946 | CLITUS, RUBENS | Redacted | | | | | | | |
| 4833809 | CLIVE & TERRY LEWIS | Redacted | | | | | | | |
| 4833810 | CLIVE CHRISTIAN NAPLES | Redacted | | | | | | | |
| 4833811 | CLIVE DANIEL HOME HOLDINGS LLC | Redacted | | | | | | | |
| 4848673 | CLIVE GODSHALL | 7214 HILEMAN DR W | | | | Lakeland | FL | 33810 | |
| 4524981 | CLIVENS, AMBER A | Redacted | | | | | | | |
| 4407512 | CLIVER, HENRY | Redacted | | | | | | | |
| 4877782 | CLIVERS ELECTRICAL SERVICES | JOSEPH ALAN CLIVER | 5066 GRACE DR | | | MORRISVILLE | PA | 19067-5138 | |
| 4795126 | CLK MEDICAL SUPPLY | 1920 EAST EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| 5795267 | CLM MIDWEST | 2655 ERIE ST | | | | RIVER GROVE | IL | 60171 | |
| 4873472 | CLM MIDWEST | C & L MAINTENANCE INC | 2655 ERIE STREET | | | RIVER GROVE | IL | 60171 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790102 | CLM MIDWEST | DBA C&L MAINTENANCE, INC | 2655 ERIE ST | | | RIVER GROVE | IL | 60171 | |
| 5577730 | CLOAEGG PHYLLI | 4281 DUCK STREET | | | | ALEXANDRIA | VA | 22304 | |
| 4477264 | CLOAK, LINDA M | Redacted | | | | | | | |
| 4380645 | CLOAR, BAILEY A | Redacted | | | | | | | |
| 4417608 | CLOAREC, ALEXANDER | Redacted | | | | | | | |
| 4222050 | CLOCK, DANIEL | Redacted | | | | | | | |
| 4606845 | CLOCKSIN, NANCY | Redacted | | | | | | | |
| 4801556 | CLOCKWORK ORANGE LLC | DBA CLOCKWORK ORANGE | 15471 RED HILL AVE STE E | | | TUSTIN | CA | 92618 | |
| 4640910 | CLODD, JOAN | Redacted | | | | | | | |
| 4378584 | CLODFELTER, CAROLINE M | Redacted | | | | | | | |
| 4279114 | CLODI, BRANDY | Redacted | | | | | | | |
| 4277761 | CLODIUS, COURTNEY R | Redacted | | | | | | | |
| 4277298 | CLOE, RHONDA L | Redacted | | | | | | | |
| 4421168 | CLOEN, MEGAN T | Redacted | | | | | | | |
| 4625643 | CLOEPFIL, KEVIN | Redacted | | | | | | | |
| 4384051 | CLOER, DAVID | Redacted | | | | | | | |
| 4259490 | CLOER, HAYLEY L | Redacted | | | | | | | |
| 4184617 | CLOER, JACOB E | Redacted | | | | | | | |
| 4323728 | CLOFER, DARRELL | Redacted | | | | | | | |
| 4325816 | CLOFER, KEOSHA | Redacted | | | | | | | |
| 4568117 | CLOGSTON, CRYSTAL | Redacted | | | | | | | |
| 4365511 | CLOKEY, ELIZABETH | Redacted | | | | | | | |
| 4651062 | CLOMAN, BERNICE | Redacted | | | | | | | |
| 4718981 | CLOMAN, FRANKIE | Redacted | | | | | | | |
| 4527850 | CLOMAN, MARINNA | Redacted | | | | | | | |
| 4343532 | CLOMAX, TIARA | Redacted | | | | | | | |
| 4346626 | CLOMERA, LEONOR | Redacted | | | | | | | |
| 4873029 | CLONDALKIN GROUP | BETTER BUSINESS FORMS | PO BOX 250 | | | PINELLAS PARK | FL | 33780 | |
| 4381343 | CLONEY, SEAN | Redacted | | | | | | | |
| 4381183 | CLONTS, HANNAH | Redacted | | | | | | | |
| 4319680 | CLONTZ, AMBER | Redacted | | | | | | | |
| 4681604 | CLONTZ, BILLY | Redacted | | | | | | | |
| 4182209 | CLONTZ, GARY | Redacted | | | | | | | |
| 4510603 | CLONTZ, JOSEPH B | Redacted | | | | | | | |
| 4583246 | CLONTZ, LISA A | Redacted | | | | | | | |
| 4318261 | CLONTZ, MARSHA | Redacted | | | | | | | |
| 4407434 | CLOONAN, PATRICK | Redacted | | | | | | | |
| 4814016 | CLOOS, DIANA | Redacted | | | | | | | |
| 4478171 | CLOPPER, KYE | Redacted | | | | | | | |
| 4578892 | CLOPPER, MATTHEW | Redacted | | | | | | | |
| 4764574 | CLOPPER, TERRY | Redacted | | | | | | | |
| 5412294 | CLOPTON LINWOOD AND CAROLYN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4462537 | CLOPTON, BRIGID ANN | Redacted | | | | | | | |
| 4368591 | CLOPTON, DEBRA | Redacted | | | | | | | |
| 4146043 | CLOPTON, JAMES | Redacted | | | | | | | |
| 4814017 | CLOPTON, JIM | Redacted | | | | | | | |
| 4768907 | CLOPTON, MARIA | Redacted | | | | | | | |
| 4853607 | Clopton, Marie | Redacted | | | | | | | |
| 4288877 | CLOPTON, SADIE T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2834 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360452 | CLORE, FELICA | Redacted | | | | | | | |
| 4588221 | CLORE, PATRICIA | Redacted | | | | | | | |
| 4349182 | CLORE, VICKY | Redacted | | | | | | | |
| 4668588 | CLOREY, ROXANNE M | Redacted | | | | | | | |
| 4755561 | CLORINA, ADELFA | Redacted | | | | | | | |
| 4480967 | CLORLEY, DEBORAH | Redacted | | | | | | | |
| 4909523 | Clorox Commercial Company | Lock Box Clorox | PO Box 71590 | | | San Juan | PR | 00936-8690 | |
| 5795268 | CLOROX COMPANY OF PU | LOCK BOX CLOROX P O BOX 71590 | | | | SAN JUAN | PR | 00936 | |
| 5795269 | CLOROX SALES CO | C/O WACHOVIA BANK PO BOX75601 | | | | CHARLOTTE | NC | 28275 | |
| 4500367 | CLOS JIMENEZ, ANABELLE | Redacted | | | | | | | |
| 4825972 | CLOSE OUT SALE-TUCSON | Redacted | | | | | | | |
| 4796173 | CLOSE TO CUSTOM LINENS LLC | DBA CLOSE TO CUSTOM LINENS | PO BOX 772 | | | CONOVER | NC | 28613 | |
| 4549930 | CLOSE, AMBER R | Redacted | | | | | | | |
| 4511424 | CLOSE, BRANDON | Redacted | | | | | | | |
| 4746511 | CLOSE, BRIANO | Redacted | | | | | | | |
| 4567202 | CLOSE, CHRISTOPHER | Redacted | | | | | | | |
| 4520363 | CLOSE, DEBORAH | Redacted | | | | | | | |
| 4684174 | CLOSE, DONNA | Redacted | | | | | | | |
| 4721354 | CLOSE, EDWARD F | Redacted | | | | | | | |
| 4564936 | CLOSE, ELIZABETH S | Redacted | | | | | | | |
| 4153312 | CLOSE, GERVOIS M | Redacted | | | | | | | |
| 4474028 | CLOSE, GUNNAR J | Redacted | | | | | | | |
| 4413394 | CLOSE, JAMES | Redacted | | | | | | | |
| 4448576 | CLOSE, KIMBERLY | Redacted | | | | | | | |
| 4768734 | CLOSE, SHEA | Redacted | | | | | | | |
| 4190140 | CLOSE, SUSAN | Redacted | | | | | | | |
| 4274952 | CLOSE, TERI | Redacted | | | | | | | |
| 4578520 | CLOSE, VICTOR J | Redacted | | | | | | | |
| 4801060 | CLOSEOUT EXPRESS ATLANTA | DBA CLOSEOUT EXPRESS | 1320 WHITE ST SW | | | ATLANTA | GA | 30310 | |
| 4795081 | CLOSEOUT WAREHOUSE | 11278 LOS ALAMITOS BLVD #325 | | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800272 | CLOSEOUT WAREHOUSE | DBA ALL IN STOCK | 11278 LOS ALAMITOS BLVD # 325 | | | LOS ALAMITOS | CA | 90720-3958 | |
| 4800910 | CLOSER2 INVESTMENTS LLC | DBA CLOSERTOWHOLESALE | 210 MENDON PARKWAY | | | MENDON | MI | 49072 | |
| 4825973 | CLOSET MASTERS | Redacted | | | | | | | |
| 4825974 | CLOSET SCAPES | Redacted | | | | | | | |
| 4810503 | CLOSETS & STORAGE | 5475 SHIRLEY ST. | | | | NAPLES | FL | 34109 | |
| 4869667 | CLOSING CONSULTANT INC | 6350 REDWOOD AVE | | | | PORTAGE | IN | 46368 | |
| 4327648 | CLOSS, DONNA | Redacted | | | | | | | |
| 4289372 | CLOSS, DWIGHT J | Redacted | | | | | | | |
| 4608169 | CLOSS, EDWARD | Redacted | | | | | | | |
| 4419616 | CLOSS, RANDALL J | Redacted | | | | | | | |
| 4306972 | CLOSSER, CHRISTINA | Redacted | | | | | | | |
| 4301873 | CLOSSIN, EVAN N | Redacted | | | | | | | |
| 4381629 | CLOSSON, STEPHEN C | Redacted | | | | | | | |
| 4724538 | CLOSTER, NANCY | Redacted | | | | | | | |
| 5577753 | CLOSTERMAN HELENA | 4 ROGLER FARM RD NONE | | | | SMITHFIELD | RI | 02917 | |
| 4293515 | CLOTFELTER, KRYSTLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825975 | CLOTHED IN MAJESTY | Redacted | | | | | | | |
| 4811397 | CLOTHED IN MAJESTY, LLC | 10620 SOUTHERN HIGHLANDS PKWY # 110-434 | | | | LAS VEGAS | NV | 89141 | |
| 4653325 | CLOTHER, WILLIAM | Redacted | | | | | | | |
| 4794809 | CLOTHES MINDED INC | DBA CLOTHES MINDED | 1160 SANDHILL AVENUE | | | CARSON | CA | 90746 | |
| 4712585 | CLOTHEY, FRED | Redacted | | | | | | | |
| 4552527 | CLOTHIER, PAUL N | Redacted | | | | | | | |
| 4635878 | CLOTHIER, RUTH A | Redacted | | | | | | | |
| 4662710 | CLOTHIER, SAM - DECEASED G | Redacted | | | | | | | |
| 4807414 | CLOTHING CLEARANCE CENTER, INC. | Redacted | | | | | | | |
| 4798749 | CLOTHO CORP | 2315 AVE X | | | | BROOKLYN | NY | 11235 | |
| 5577755 | CLOTIA SANDERS | PO BOX 882 | | | | WINDSOR | SC | 86503 | |
| 4814018 | CLOTILDE, LAURIE | Redacted | | | | | | | |
| 4418094 | CLOTTER, GREGORIO | Redacted | | | | | | | |
| 4733137 | CLOTWORTHY, FELICIA | Redacted | | | | | | | |
| 4712717 | CLOTWORTHY, JAMES C | Redacted | | | | | | | |
| 4152186 | CLOUATRE, OLIVIA S | Redacted | | | | | | | |
| 4860932 | CLOUD B INC | 150 W WALNUT STREET SUITE 100 | | | | GARDENA | CA | 90248 | |
| 4676796 | CLOUD III, ROBERT V | Redacted | | | | | | | |
| 4360855 | CLOUD KONNECK, LESLIE K | Redacted | | | | | | | |
| 5577766 | CLOUD SHAMEEKA | 800 HOMES AVE | | | | LIMA | OH | 45804 | |
| 4797709 | CLOUD V ENTERPRISES | DBA CLOUDVAPES | 206 N JACKSON ST STE 301 | | | GLENDALE | CA | 91206 | |
| 4187056 | CLOUD, AARON | Redacted | | | | | | | |
| 4626714 | CLOUD, ALAN | Redacted | | | | | | | |
| 4155082 | CLOUD, AMANDA D | Redacted | | | | | | | |
| 4740098 | CLOUD, BECKY | Redacted | | | | | | | |
| 4323019 | CLOUD, BRYAN C | Redacted | | | | | | | |
| 4404230 | CLOUD, CAMERON H | Redacted | | | | | | | |
| 4361556 | CLOUD, CANDACE R | Redacted | | | | | | | |
| 4765514 | CLOUD, CHARLES | Redacted | | | | | | | |
| 4549283 | CLOUD, CHRISTOPHER A | Redacted | | | | | | | |
| 4619307 | CLOUD, CYNTHIA | Redacted | | | | | | | |
| 4722408 | CLOUD, DANIEL | Redacted | | | | | | | |
| 4216514 | CLOUD, DARNELL J | Redacted | | | | | | | |
| 4385938 | CLOUD, DASHAUN | Redacted | | | | | | | |
| 4351611 | CLOUD, DIANE M | Redacted | | | | | | | |
| 4291755 | CLOUD, DORIS J | Redacted | | | | | | | |
| 4632990 | CLOUD, ELAINE | Redacted | | | | | | | |
| 4639675 | CLOUD, ETHEL M | Redacted | | | | | | | |
| 4342013 | CLOUD, JAMES A | Redacted | | | | | | | |
| 4696552 | CLOUD, JANICE | Redacted | | | | | | | |
| 4355343 | CLOUD, JAYDE Y | Redacted | | | | | | | |
| 4569227 | CLOUD, KASEY M | Redacted | | | | | | | |
| 4152663 | CLOUD, KEVIN M | Redacted | | | | | | | |
| 4238327 | CLOUD, KRYSTAL | Redacted | | | | | | | |
| 4513641 | CLOUD, KYLE O | Redacted | | | | | | | |
| 4385656 | CLOUD, LA JOY E | Redacted | | | | | | | |
| 4416114 | CLOUD, LUCILLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4640080 | CLOUD, MARIE | Redacted | | | | | | | |
| 4306434 | CLOUD, MARILYN | Redacted | | | | | | | |
| 4407331 | CLOUD, MARY B | Redacted | | | | | | | |
| 4416720 | CLOUD, MEGAN E | Redacted | | | | | | | |
| 5749960 | CLOUD, RENATTA | Redacted | | | | | | | |
| 5749960 | CLOUD, RENATTA | Redacted | | | | | | | |
| 4164752 | CLOUD, RHONDA | Redacted | | | | | | | |
| 4515066 | CLOUD, SHAKONDA F | Redacted | | | | | | | |
| 4349063 | CLOUD, TIFFANY | Redacted | | | | | | | |
| 4410590 | CLOUD, TOMMY Z | Redacted | | | | | | | |
| 4165249 | CLOUD, WESTON | Redacted | | | | | | | |
| 4442613 | CLOUDEN, CAROL | Redacted | | | | | | | |
| 4211840 | CLOUDEN, IESHA | Redacted | | | | | | | |
| 5790103 | CLOUDERA INC | KYLIE CLEMENT | 210 PORTAGE AVE | | | PALO ALTO | CA | 94306 | |
| 4406547 | CLOUD-LEE, KENYATTA | Redacted | | | | | | | |
| 4571564 | CLOUDMAN, CHLOE A | Redacted | | | | | | | |
| 4313199 | CLOUGH, AMANDA R | Redacted | | | | | | | |
| 4773311 | CLOUGH, ANNJANE T | Redacted | | | | | | | |
| 4147217 | CLOUGH, DOROTHY | Redacted | | | | | | | |
| 4240925 | CLOUGH, JENOI G | Redacted | | | | | | | |
| 4760494 | CLOUGH, KAREN | Redacted | | | | | | | |
| 4466925 | CLOUGH, MARILEE | Redacted | | | | | | | |
| 4325210 | CLOUGH, MARYANN | Redacted | | | | | | | |
| 4333751 | CLOUGH, RYAN L | Redacted | | | | | | | |
| 4166393 | CLOUGH, SCOTT | Redacted | | | | | | | |
| 4145475 | CLOUGH, SHERRIE | Redacted | | | | | | | |
| 4227505 | CLOUGH, SOPHIA | Redacted | | | | | | | |
| 4551470 | CLOUGH, WILLIAM R | Redacted | | | | | | | |
| 4747568 | CLOUS, BETTY | Redacted | | | | | | | |
| 4351860 | CLOUS, EUGENIA S | Redacted | | | | | | | |
| 4348661 | CLOUS, KATHI D | Redacted | | | | | | | |
| 4358205 | CLOUSE, ABBY M | Redacted | | | | | | | |
| 4306384 | CLOUSE, CYDNEY | Redacted | | | | | | | |
| 4528656 | CLOUSE, DANIEL | Redacted | | | | | | | |
| 4341520 | CLOUSE, JENNA L | Redacted | | | | | | | |
| 4587927 | CLOUSE, JERRY | Redacted | | | | | | | |
| 4461259 | CLOUSE, JOVAHNNA | Redacted | | | | | | | |
| 4160131 | CLOUSE, KATELYNN V | Redacted | | | | | | | |
| 4484359 | CLOUSE, KATHERINE E | Redacted | | | | | | | |
| 4466718 | CLOUSE, KEVIN S | Redacted | | | | | | | |
| 4487753 | CLOUSE, KYLE | Redacted | | | | | | | |
| 4482335 | CLOUSE, LINDA | Redacted | | | | | | | |
| 4307894 | CLOUSE, MACKENZIE M | Redacted | | | | | | | |
| 4559779 | CLOUSE, MARY C | Redacted | | | | | | | |
| 4486553 | CLOUSE, MIRANDA R | Redacted | | | | | | | |
| 4464735 | CLOUSE, TIFFANY L | Redacted | | | | | | | |
| 4476053 | CLOUSER, MICHELLE D | Redacted | | | | | | | |
| 4454990 | CLOUSER, SETH J | Redacted | | | | | | | |
| 4654624 | CLOUTHIER, JOYCE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852747 | CLOUTIER CONSTRUCTION AND DESIGN | 103 ELLINGTON AVE | | | | Ellington | CT | 06029 | |
| 4872439 | CLOUTIER REMIX | AMELIA AGENCY INC | 2632 LA CIENEGA AVE | | | LOS ANGELES | CA | 90034 | |
| 4328153 | CLOUTIER, ASHLEY | Redacted | | | | | | | |
| 4577863 | CLOUTIER, CHRISTA | Redacted | | | | | | | |
| 4347344 | CLOUTIER, CRYSTLE | Redacted | | | | | | | |
| 4347015 | CLOUTIER, DARCY | Redacted | | | | | | | |
| 4348526 | CLOUTIER, DAVID D | Redacted | | | | | | | |
| 4330525 | CLOUTIER, DAVID G | Redacted | | | | | | | |
| 4347089 | CLOUTIER, JARED Q | Redacted | | | | | | | |
| 4347926 | CLOUTIER, KAITLYN P | Redacted | | | | | | | |
| 4890272 | Cloutier, Laura Lee OD | Attn: President / General Counsel | 15 San Garin | | | Irvine | CA | 92606 | |
| 4161067 | CLOUTIER, LAUREN | Redacted | | | | | | | |
| 4586516 | CLOUTIER, RICHARD | Redacted | | | | | | | |
| 4888111 | CLOUTIERS POWER & SPORTS | STEPHEN CLOUTIER | 1144 ALFRED ROAD | | | ARUNDEL | ME | 04046 | |
| 5790104 | CLOUTIER'S POWER & SPORTS | 1144 ALFRED ROAD | | | | ARUNDEL | ME | 04046 | |
| 5795270 | CLOUTIER'S POWER & SPORTS | 1144 Alfred Road | | | | Arundel | ME | 04046 | |
| 4866301 | CLOVER CLUB BOTTLING CO INC | 356 N KILBOURN | | | | CHICAGO | IL | 60624 | |
| 5791902 | CLOVER COMMUINITIES OF CAMILLUS LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791903 | CLOVER COMMUNITIES PARMA LLC | DAVE HOGAN | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5791904 | CLOVER COMMUNITIES WILLOUGHBY HILLS LLC | GARY CLUNIE | 348 HARRIS HILL ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| 5795271 | CLOVER CORP | 233 SPRING STREET | | | | New York | NY | 03025 | |
| 4865493 | CLOVER HILL FOODS | 3115 WASHINGTON PIKE | | | | BRIDGEVILLE | PA | 15017 | |
| 4857614 | CLOVER TECHNOLOGIES | ATTN: ANA LEONE | 2700 W. Higgins Road, Suite 100 | | | Hoffman Estates | IL | 60169 | |
| 4868070 | CLOVER TECHNOLOGIES GROUP LLC | 4L ULTIMATE TOPCO CORPORATION | DEPT CH 17622 | | | PALATINE | IL | 60055 | |
| 5795272 | CLOVER TECHNOLOGIES GROUP LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 4778270 | CLOVER TECHNOLOGIES GROUP, LLC | 4200 COLUMBUS STREET | | | | OTTAWA | IL | 61350 | |
| 4833812 | CLOVER, CYNTHIA AND LARRY | Redacted | | | | | | | |
| 4623684 | CLOVER, JAMES S. | Redacted | | | | | | | |
| 4367088 | CLOVER, TYLER | Redacted | | | | | | | |
| 5577786 | CLOVES SEWANA | 2239 WEST SYCOMORE | | | | ALEXANDRIA | LA | 71301 | |
| 5789597 | Clovis I, LLC | 1234-B East 17th Street | | | | Santa Ana | CA | 92701 | |
| 4808203 | CLOVIS I, LLC | C/O PROPERTY MANAGEMENT ADVISORS, INC. | ATTN: ASSET MANAGEMENT | 1234-B EAST 17TH STREET | | SANTA ANA | CA | 92701 | |
| 4877412 | CLOVIS LAWN AND POWER EQUIPMENT LLC | JAY FRIESEN | 3600 MABRY DR | | | CLOBIS | NM | 88101 | |
| 5790105 | CLOVIS LAWN AND POWER EQUIPMENT, LLC | 3600 MELBRY DR | | | | CLOUIS | NM | 88101 | |
| 5795274 | Clovis Lawn and Power Equipment, LLC | 3600 Melbry Dr | | | | Clouis | NM | 88101 | |
| 4880710 | CLOVIS MEDIA INC | P O BOX 1689 | | | | CLOVIS | NM | 88102 | |
| 5577789 | CLOVIS WILLIAMS | 16 ST JOHNS AVE | | | | VALLEY STREAM | NY | 11580 | |
| 4315108 | CLOVIS, CONNIE B | Redacted | | | | | | | |
| 4189870 | CLOW, CHRISTINE | Redacted | | | | | | | |
| 4410364 | CLOW, CYNTHIA | Redacted | | | | | | | |
| 4759689 | CLOW, DARRELL | Redacted | | | | | | | |
| 4703330 | CLOW, KIMBERLY | Redacted | | | | | | | |
| 4825976 | CLOW,GREG | Redacted | | | | | | | |
| 4479742 | CLOWAR, KEITH R | Redacted | | | | | | | |
| 4550855 | CLOWARD, DALTON K | Redacted | | | | | | | |
| 4549884 | CLOWARD, JALISSA | Redacted | | | | | | | |
| 4746810 | CLOWARD, LINDSI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4825977 | CLOWARD, MARNIE | Redacted | | | | | | | |
| 4467267 | CLOWARD, REBECCA | Redacted | | | | | | | |
| 4678104 | CLOWDSLEY, REGINALD | Redacted | | | | | | | |
| 4147301 | CLOWDUS, GLORIA | Redacted | | | | | | | |
| 4495559 | CLOWDUS, KRISTINA | Redacted | | | | | | | |
| 4833813 | CLOWDUS, TROY | Redacted | | | | | | | |
| 4710303 | CLOWE, LOUISE | Redacted | | | | | | | |
| 4271984 | CLOWE, MARGARET B | Redacted | | | | | | | |
| 4713889 | CLOWE, WANDA | Redacted | | | | | | | |
| 4689337 | CLOWER, DONNA | Redacted | | | | | | | |
| 4745589 | CLOWER, EDGAR | Redacted | | | | | | | |
| 4294326 | CLOWER, JENNI N | Redacted | | | | | | | |
| 4337263 | CLOWER, JOHN D | Redacted | | | | | | | |
| 4390967 | CLOWER, JOSEPH | Redacted | | | | | | | |
| 4370752 | CLOWER, MONIKA R | Redacted | | | | | | | |
| 4152260 | CLOWERS, JOSIAH R | Redacted | | | | | | | |
| 4825978 | CLOWERS, SHANNON | Redacted | | | | | | | |
| 4519526 | CLOWERS, TIANA A | Redacted | | | | | | | |
| 4263782 | CLOWERS, TRANEISHIA K | Redacted | | | | | | | |
| 4481158 | CLOWES, HALI P | Redacted | | | | | | | |
| 4491235 | CLOWES, KRYSTINA L | Redacted | | | | | | | |
| 4513652 | CLOWNEY, CAMESHIA | Redacted | | | | | | | |
| 4511171 | CLOWNEY, KENYADA | Redacted | | | | | | | |
| 4668841 | CLOWNEY, NANCY | Redacted | | | | | | | |
| 4511436 | CLOWNEY, RICHARD K | Redacted | | | | | | | |
| 4180997 | CLOWNEY, STEPHANIE N | Redacted | | | | | | | |
| 4522961 | CLOY JR, JOHNNY | Redacted | | | | | | | |
| 4675343 | CLOY, GEORGE | Redacted | | | | | | | |
| 4670632 | CLOY, JOHNNY | Redacted | | | | | | | |
| 4610245 | CLOY, THOMAS | Redacted | | | | | | | |
| 5577793 | CLOYD ALANA L | 3915 KIMBERLY PKWY N | | | | COLUMBUS | OH | 43232 | |
| 4446789 | CLOYD, ALANA | Redacted | | | | | | | |
| 4320496 | CLOYD, ALLISON | Redacted | | | | | | | |
| 4528643 | CLOYD, CONSWELLA | Redacted | | | | | | | |
| 4317583 | CLOYD, EULA | Redacted | | | | | | | |
| 4414855 | CLOYD, JENNIFER | Redacted | | | | | | | |
| 4405541 | CLOYD, JOHN F | Redacted | | | | | | | |
| 4515756 | CLOYD, LARRY S | Redacted | | | | | | | |
| 4368466 | CLOYD, LOGAN | Redacted | | | | | | | |
| 4192716 | CLOYD, NINA S | Redacted | | | | | | | |
| 4597127 | CLOYD, NORMA | Redacted | | | | | | | |
| 4638634 | CLOYD, SUSIE | Redacted | | | | | | | |
| 4316176 | CLOYD, TONY L | Redacted | | | | | | | |
| 4755471 | CLOYD, WAYNE | Redacted | | | | | | | |
| 4374182 | CLOYDE, KEIRSTEN Y | Redacted | | | | | | | |
| 4881574 | CLPF ESSEX GREEN LLC | P O BOX 32159 | | | | NEW YORK | NY | 10087 | |
| 4884479 | CLS COX LOCKSMITH SERVICES | PO BOX 188 | | | | KNIGHTDALE | NC | 27545 | |
| 4804290 | CLT COMPUTERS INC | DBA MWAVE.COM | 20153 PASEO DEL PRADO | | | WALNUT | CA | 91789 | |
| 4870550 | CLT LOGISTICS INC | 75 THERMOS ROAD | | | | TORONTO | ON | M1L 0E6 | CANADA |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2839 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796965 | CLUB DME | DBA WHOLESALE BUYING SOLUTIONS | 11ORCHARD | | | LAKE FOREST | CA | 92630 | |
| 4856624 | CLUB THRIFTY MEDIA | 116 CHESTERFIELD DRIVE | | | | NOBLESVILLE | IN | 46060 | |
| 4236870 | CLUBB, DIMANNA L | Redacted | | | | | | | |
| 4386006 | CLUBB, DONALD | Redacted | | | | | | | |
| 4313586 | CLUBB, ISAIAH | Redacted | | | | | | | |
| 4771201 | CLUBB, KATHERINE MICHELLE | Redacted | | | | | | | |
| 4391948 | CLUBB, LINDA | Redacted | | | | | | | |
| 4387198 | CLUBB, TERESA | Redacted | | | | | | | |
| 4302753 | CLUBB-ALVARANGA, SHELLIA | Redacted | | | | | | | |
| 4315478 | CLUBINE, ALISHA | Redacted | | | | | | | |
| 4581441 | CLUCAS, KATELIN | Redacted | | | | | | | |
| 4280103 | CLUCAS, RYAN H | Redacted | | | | | | | |
| 4628598 | CLUCK, LARRY | Redacted | | | | | | | |
| 4369605 | CLUCK, RHONDA K | Redacted | | | | | | | |
| 4870051 | CLUEN CORPORATION | 7 WEST 22ND ST 5TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 4709229 | CLUETT, MARY | Redacted | | | | | | | |
| 4451104 | CLUFF, BRADLEY | Redacted | | | | | | | |
| 4177078 | CLUFF, BRANDON | Redacted | | | | | | | |
| 4548712 | CLUFF, DENNIS F | Redacted | | | | | | | |
| 4675639 | CLUFF, LYNN | Redacted | | | | | | | |
| 4657549 | CLUFF, MARK | Redacted | | | | | | | |
| 4550948 | CLUFF, ROBERT | Redacted | | | | | | | |
| 4479771 | CLUGSTON, DAVID W | Redacted | | | | | | | |
| 4145665 | CLUGSTONE, SHEENA M | Redacted | | | | | | | |
| 4614523 | CLUKE, EDWIN | Redacted | | | | | | | |
| 4282793 | CLUKEY, JASON M | Redacted | | | | | | | |
| 4465499 | CLUKEY, LEE | Redacted | | | | | | | |
| 4363047 | CLULEY, RODNEY J | Redacted | | | | | | | |
| 4584733 | CLUNAS, DONNA | Redacted | | | | | | | |
| 4833814 | CLUNE CONSTRUCTION CO. | Redacted | | | | | | | |
| 4490025 | CLUNE, JASON M | Redacted | | | | | | | |
| 4481825 | CLUNE, TREVOR | Redacted | | | | | | | |
| 4833815 | CLUNE-WILLIAMS CONSTRUCTION | Redacted | | | | | | | |
| 4172569 | CLUNICH, KYLE | Redacted | | | | | | | |
| 4546159 | CLUNIS-SPICER, JOAN C | Redacted | | | | | | | |
| 4282312 | CLUSKEY, SUZANNE | Redacted | | | | | | | |
| 4430817 | CLUTE, TANYA | Redacted | | | | | | | |
| 5577801 | CLUTTER KAY | 650 4TH ST APT 304 | | | | E LIVERPOOL | OH | 43920 | |
| 5577802 | CLUTTER PAUL | 3993 BROWNTON RD | | | | FELTON | PA | 17322 | |
| 4257512 | CLUTTER, CHRISTINA | Redacted | | | | | | | |
| 4481495 | CLUTTER, KRISTEN | Redacted | | | | | | | |
| 4469082 | CLUTTER, MICHAEL B | Redacted | | | | | | | |
| 4600637 | CLUTTS, JAMES | Redacted | | | | | | | |
| 4883364 | CLW DELIVERY INC | P O BOX 8612 | | | | GRAY | TN | 37615 | |
| 5790106 | CLW DELIVERY, INC | 119 BOONE RIDGE DR | #402 | | | JOHNSON CITY | TN | 37615 | |
| 4814019 | CLY INC | Redacted | | | | | | | |
| 4631181 | CLY, IRAMA | Redacted | | | | | | | |
| 4757246 | CLYBOURNE, BEVERLY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643659 | CLYBURN, ANDRE | Redacted | | | | | | | |
| 4510206 | CLYBURN, BRIGITTE | Redacted | | | | | | | |
| 4637559 | CLYBURN, HERBERT | Redacted | | | | | | | |
| 4408053 | CLYBURN, JADA | Redacted | | | | | | | |
| 4382534 | CLYBURN, JADE A | Redacted | | | | | | | |
| 4383912 | CLYBURN, KEVIN | Redacted | | | | | | | |
| 4693242 | CLYBURN, LEEVERN | Redacted | | | | | | | |
| 4389259 | CLYBURN, NAJUAN | Redacted | | | | | | | |
| 4653571 | CLYBURN, NAOKA | Redacted | | | | | | | |
| 4687903 | CLYBURN, ROSA G | Redacted | | | | | | | |
| 4400695 | CLYBURN, THERESA | Redacted | | | | | | | |
| 4384631 | CLYBURN, ZAQUAN A | Redacted | | | | | | | |
| 4848229 | CLYDE COLBERT | 349 1/2 DUBLIN DR | | | | CARDIFF | CA | 92007-2005 | |
| 4814020 | CLYDE HAMMOND | Redacted | | | | | | | |
| 5577826 | CLYDE QUNTEKO | 102 SCHOOL ST APT A | | | | ALBANY | GA | 31705 | |
| 4814021 | CLYDE SHUMWAY | Redacted | | | | | | | |
| 4846011 | CLYDE TOSTON | 4314 HEATHERWOOD ST | | | | San Antonio | TX | 78217 | |
| 4170732 | CLYDE, CHRISTOPHER | Redacted | | | | | | | |
| 4276970 | CLYDE, DANIELLE | Redacted | | | | | | | |
| 4377239 | CLYDE, DEREK A | Redacted | | | | | | | |
| 4743427 | CLYDE, JAMES | Redacted | | | | | | | |
| 4565348 | CLYDE, JOSHUA J | Redacted | | | | | | | |
| 4632016 | CLYDE, JUDY A | Redacted | | | | | | | |
| 4581890 | CLYDE, KRISTINE L | Redacted | | | | | | | |
| 4429961 | CLYDE, TORI | Redacted | | | | | | | |
| 4665661 | CLYDE, WILFORD R | Redacted | | | | | | | |
| 4849216 | CLYDEAN BOBSIN | 8355 SAN ANDRES AVE | | | | Atascadero | CA | 93422 | |
| 4833816 | CLYMAN, JULIE & BOB | Redacted | | | | | | | |
| 4475418 | CLYMER GRAFFIN, TINA M | Redacted | | | | | | | |
| 4814022 | Clymer, Bruce | Redacted | | | | | | | |
| 4290285 | CLYMER, CASSANDRA | Redacted | | | | | | | |
| 4469123 | CLYMER, DALE E | Redacted | | | | | | | |
| 4672438 | CLYNE, BRUCE | Redacted | | | | | | | |
| 4602341 | CLYNE, CATHERINE | Redacted | | | | | | | |
| 4247474 | CLYNE, CHRISTINE E | Redacted | | | | | | | |
| 4539298 | CLYNE, LANCE | Redacted | | | | | | | |
| 4599709 | CLYNE, RACHEL | Redacted | | | | | | | |
| 4561083 | CLYNE, TEQUAN D | Redacted | | | | | | | |
| 4368137 | CLYNE, TRACIE | Redacted | | | | | | | |
| 4218794 | CLYNES, DANIEL R | Redacted | | | | | | | |
| 4874053 | CM BEAUTY INC | CHRISTOPHER MICHAEL | 55 W 116TH ST | | | NEW YORK | NY | 10026-2508 | |
| 4833817 | CM BUILDERS | Redacted | | | | | | | |
| 4825979 | CM CONSTRUCTION INC | Redacted | | | | | | | |
| 4871992 | CM DESIGN STUDIO LLC | 989 6TH AVENUE 15TH FL | | | | NEW YORK | NY | 10018 | |
| 4809106 | CM FARRAS CONSTRUCTION, INC | 5345 FAIRWAY DRIVE | | | | SAN JOSE | CA | 95127 | |
| 4808363 | CM GRAYSON LLC | C/O COLONY MILL ENTERPRISES LLC | 102 NE 2ND STREET PMB 141 | | | BOCA RATON | FL | 33432 | |
| 4778458 | CM Grayson, LLC | c/o Colony Mill Enterprises LLC | 102 N E 2nd Street | #141 | | Boca Raton | FL | 33432 | |
| 4848038 | CM2 CARPET REPAIR LLC | 957 S KENTON ST | | | | Aurora | CO | 80012 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869005 | CMA CGM AMERICA LLC | 5701 LAKE WRIGHT DRIVE | | | | NORFOLK | VA | 23502 | |
| 5830301 | CMA CGM S.A. | Charles Gender | 5701 Lake Wright Drive | | | Norfolk | VA | 23502 | |
| 5789360 | CMA CGM S.A. | US LINES LLC | 5701 LAKE WRIGHT DRIVE | | | NORFOLD | VA | 23502 | |
| 4833818 | CMA DESIGN STUDIO | Redacted | | | | | | | |
| 4249722 | CMAR, LAURA | Redacted | | | | | | | |
| 4360949 | CMARIK, JOHN D | Redacted | | | | | | | |
| 4797826 | CMB MERCHANDISING | DBA RELIVE | 1788 N 925 E | | | NORTH OGDEN | UT | 84414 | |
| 4833819 | CMC CONSTRUCTION | Redacted | | | | | | | |
| 4861197 | CMC GOLF INC | 15695 N 83RD WAY | | | | SCOTTSDALE | AZ | 85260 | |
| 4874223 | CMC MECHANICAL | CMC MECHANICAL LLC | 5800 WOODCLIFF RD UNIT 102 | | | BOWIE | MD | 20720 | |
| 5795276 | CMC Mechanical, LLC | 5800 Woodcliff Road | Unit 102 | | | Bowie | MD | 20720 | |
| 5790107 | CMC MECHANICAL, LLC | GREG MATTHEWS, PRESIDENT | 5800 WOODCLIFF RD | UNIT 102 | | BOWIE | MD | 20720 | |
| 4884131 | CMC NORTHEAST INC | PHYSICIAN NETWORK | P O BOX 1276 DEPT 857 | | | CHARLOTTE | NC | 28201 | |
| 5795277 | CMC Power Washing | 1310A Broadway St | | | | Mt Vermont | IL | 62864 | |
| 4874018 | CMC POWERSWEEPING | CHRIS & BRANDI BEAN | 1310 A BROADWAY ST | | | MOUNT VERNON | IL | 62864 | |
| 5795278 | CMC POWERWASHING | 1310A BROADWAY ST | | | | MT VERNON | IL | 62864 | |
| 5790108 | CMC POWERWASHING | CHRIS BEAN, PARTNER | 1310A BROADWAY ST | | | MT VERNON | IL | 62864 | |
| 5795279 | CMC Powerwasing | 1310A Broadway St | | | | Mt Vermont | IL | 62864 | |
| 5790109 | CMC POWERWASTING | CHRIS BEAN | 1310A BROADWAY ST | | | MT VERMONT | IL | 62864 | |
| 4833820 | CMC SERVICES | Redacted | | | | | | | |
| 5804459 | CMCC MANAGEMENT COR | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| 4859819 | CMCC MANAGEMENT CORP | 1284 CREEK BEND ROAD | | | | JACKSONVILLE | FL | 32259 | |
| 5804438 | CMCC MANAGEMENT CORP. | ATTN: CHRIS ARCURI | 1284 CREEK BEND ROAD | | | JACKSONVILLE | FL | 32259 | |
| 4450369 | CMEHIL, SAMANTHA | Redacted | | | | | | | |
| 4799659 | CMERIT USA INC | 3929 E GUASTI RD | SUITE D | | | ONTARIO | CA | 91761-1546 | |
| 4814023 | CMF CONSTRUCTION | Redacted | | | | | | | |
| 4833821 | CMF INTERNATIONAL GROUP, INC | Redacted | | | | | | | |
| 4833822 | CMG HOMES | Redacted | | | | | | | |
| 5795280 | CMI General Contractors, Inc. | 30069 Business Center Dr, Suite 101 | | | | Charlotte Hall | MD | 20622 | |
| 5791905 | CMI GENERAL CONTRACTORS, INC. | MICHAEL POE | 30069 BUSINESS CENTER DR, SUITE 101 | | | CHARLOTTE HALL | MD | 20622 | |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | | MANASSAS PARK | VA | 20111 | |
| 4879122 | CMJ APPLIANCES AND HOME GOODS LLC | MICHAEL PAUL PHARMER | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4860226 | CMJ MERCHANDISE LLC | 1357 S BERETANIA ST SUITE C | | | | HONOLULU | HI | 96814 | |
| 4801105 | CMK MANAGEMENT GROUP LLC DBA LEMON | DBA SHOEXPRESS | 4811 AVE O | | | BROOKLYN | NY | 11234 | |
| 4859552 | CMK RETAILERS LLC | 1221 NORTH WAYNE | | | | ANGOLA | IN | 46703 | |
| 4857514 | CMM, LLC | Jimmy John's Gourmet Sandwiches | Cameron or Michael Mahdad | PO Box 9839 | | Fountain Valley | CA | 92728 | |
| 5795281 | CMM, LLC | PO Box 9839 | | | | Fountain Valley | CA | 92728 | |
| 5830678 | CMM, LLC DBA JIMMY JOHN'S GOURMET SANDWICHES | PO BOX 9839 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4890748 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890749 | CMP Consulting Serv., Inc. | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4883129 | CMS CONSUMER PRODUCTS LLC | P O BOX 792 | | | | LAKE FOREST | IL | 60045 | |
| 5789182 | CMS IT SERVICES PVT. LTD. | MS. NATASHA S. | No. 236 (Old Sy No. 291-92/1A) | Konappa Agrahara Village, Begur Hobli | Bangalore S Taluk, Electronics City, Phase 1 | Bangalore | KARNATAKA | 560100 | India |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4796381 | CMS WORLDWIDE SALES | DBA EXPRESS TRADING | 9555 E RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| 4833823 | CMSI | Redacted | | | | | | | |
| 5791907 | CMSI/ ADVENT COMPANIES INC | ROGER ROBBINS | 18201 VON KARMAN | STE 100 | | IRVINE | CA | 92612 | |
| 4845793 | CMT AGENCY | 1417 DUTCH VALLEY PL NE STE A | | | | Atlanta | GA | 30324 | |
| 4809131 | CMT CONSTRUCTION | 3700 STONE TEMPLE CT | | | | ROCKLIN | CA | 95765 | |
| 4806889 | CMT USA INC | 7609 BENTLEY RD SUITE D | | | | GREENSBORO | NC | 27409 | |
| 4223859 | CMUCHOWSKI, STACEY | Redacted | | | | | | | |
| 4871140 | CN BURMAN COMPANY LLC | 833 RIVER STREET | | | | PATERSON | NJ | 07524 | |
| 4833824 | CNB ASSOCIATES INC. | Redacted | | | | | | | |
| 4803519 | CNB COMPUTERS INC | DBA CNB COMPUTERS INC 6400 | 1652 SOUTH 2ND STREET | | | PLAINFIELD | NJ | 07063 | |
| 4804798 | CNC ELECTRICAL LLC | DBA DISCOUNT STARTER AND ALTERNATO | 531 N JEFFERSON STREET | | | MILLEDGEVILLE | GA | 31061 | |
| 5577851 | CND PHOTOGRAPHY | 4303 BIRCH CIR | | | | WILMINGTON | DE | 19808 | |
| 5795282 | CND SONS INFRASTRUCTURE, INC | 8000 MARLBORO PIKE | STE B | | | FORESTVILLE | MD | 20747 | |
| 5791908 | CND SONS INFRASTRUCTURE, INC | NANCY HALL | 8000 MARLBORO PIKE | STE B | | FORESTVILLE | MD | 20747 | |
| 5789183 | CNERGYIS INFOTECH INDIA PRIVATE LTD. | VENKAT BALAN | 5th floor, Kalpataru Plaza | Chincholi Bunder Rd, Malad West | | Mumbai | MAHARASHTRA | 400064 | India |
| 4877890 | CNG PARTNERS INC | JULISSA M FUENTES | CARR 167 ESQ 10 BAYAMON GRDN S | | | BAYAMON | PR | 00958 | |
| 4890750 | CNH Food | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4633039 | CNOTA, DAWNA | Redacted | | | | | | | |
| 4606353 | CNOTA, PAMELA F | Redacted | | | | | | | |
| 4873844 | CNP HOUSTON ELECTRIC LLC | CENTERPOINT ENERGY HOUSTON ELEC LLC | P O BOX 61482 | | | HOUSTON | TX | 77208 | |
| 4874295 | CNS INC | COMMERCIAL NEWSPAPER SERVICE INC | P O BOX 1788 | | | NAMPA | ID | 83653 | |
| 4881051 | CO ALLIANCE LLP | P O BOX 2184 | | | | ZANESVILLE | OH | 43702 | |
| 5403702 | CO COMPUTERSHARE TRUST COMPANY NA | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| 5402896 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | | | | BROOMFIELD | CO | 80021 | |
| 4782510 | CO DEPARTMENT OF AGRICULTURE | 305 INTERLOCKIN PKWY | DIVISION OF PLANT INDUSTRY | | | Broomfield | CO | 80021 | |
| 4781212 | CO DEPARTMENT OF AGRICULTURE | DIVISION OF PLANT INDUSTRY | 305 INTERLOCKIN PKWY | | | Broomfield | CO | 80021 | |
| 4884691 | CO MARKETING PLUS INC | PO BOX 293 | | | | HOPKINTON | MA | 01748 | |
| 4857498 | Co Tenant Receivable for ATM | Arcadia Management Group Inc. | Warren Family Investment | PO Box 10 | | Scottsdale | AZ | 85252 | |
| 4738034 | CO, CHARLIE | Redacted | | | | | | | |
| 4184746 | CO, JOHNNY S | Redacted | | | | | | | |
| 4407019 | CO, RALPH PATRICK | Redacted | | | | | | | |
| 4640468 | CO, ROSARIO V | Redacted | | | | | | | |
| 4697777 | CO, THAINARA | Redacted | | | | | | | |
| 4799549 | COA INC | 12928 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4556734 | COA, CARMEN | Redacted | | | | | | | |
| 4778271 | COA,Inc. represented by James D. Benak a California corporation doing business as  Coaster Company of America | James D. Benak | Tatzlaff Law Offices, LLC | 227 W. Monroe Street | #3650 | Chicago | IL | 60606 | |
| 5577860 | COACH JOYCE | 2301 HOUSTON AVE 36B | | | | MACON | GA | 31206 | |
| 4624940 | COACH, DOLLIE | Redacted | | | | | | | |
| 4438143 | COACH, NYASIA R | Redacted | | | | | | | |
| 4485341 | COACH, ROBERT G | Redacted | | | | | | | |
| 4375056 | COACH, TONISHA | Redacted | | | | | | | |
| 4874783 | COACHELLA VALLEY GLASS CO | DAVID MARK WEAVER | 81614 HWY 111 | | | INDIO | CA | 92201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4783754 | Coachella Valley Water District | Attn: Blanca E. Camacho | 51501 Tyler Street | | | Coachella | CA | 92236 | |
| 4805265 | COACHMAN JOINT VENTURE LP | 3100 TIHEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 5845575 | Coachman Joint Venture LP | Trev E. Peterson, Creditor's Attorney | Knudsen, Berkheimer, Richardson & Endacott, LLP | 3800 VerMaas Place, Suite 200 | | Lincoln | NE | 68502 | |
| 4433405 | COACHMAN, ANESHIA T | Redacted | | | | | | | |
| 4613997 | COACHMAN, LANCE | Redacted | | | | | | | |
| 4673917 | COACHMAN, LATONYA | Redacted | | | | | | | |
| 4634694 | COACHMAN, MARGIE | Redacted | | | | | | | |
| 4736933 | COACHMAN, MICHAEL | Redacted | | | | | | | |
| 4148708 | COACHMAN, ROBIN | Redacted | | | | | | | |
| 4349422 | COACHMAN, SHERENE | Redacted | | | | | | | |
| 4634960 | COACHMAN, WARREN | Redacted | | | | | | | |
| 4346260 | COACHMEN, DIJANNA | Redacted | | | | | | | |
| 4612015 | COAD, ASHLEIGH | Redacted | | | | | | | |
| 4340088 | COAD, VANESSA | Redacted | | | | | | | |
| 4260742 | COADA, KENNETH E | Redacted | | | | | | | |
| 4868772 | COAG MEDICAL LLC | 545 ATWATER CIR | | | | ST PAUL | MN | 55103 | |
| 4398218 | COAGE, ALLEN J | Redacted | | | | | | | |
| 4773696 | COAKER JR, LLOYD | Redacted | | | | | | | |
| 4421397 | COAKLEY PARRIS, KANIESHA | Redacted | | | | | | | |
| 4682691 | COAKLEY, ANDRE | Redacted | | | | | | | |
| 4480500 | COAKLEY, ANDREW C | Redacted | | | | | | | |
| 4814024 | COAKLEY, BILL & MARGE | Redacted | | | | | | | |
| 4833825 | COAKLEY, BONNIE | Redacted | | | | | | | |
| 4636172 | COAKLEY, CLAIRMONT | Redacted | | | | | | | |
| 4494593 | COAKLEY, DANIELLE B | Redacted | | | | | | | |
| 4457542 | COAKLEY, DYLAN J | Redacted | | | | | | | |
| 4689242 | COAKLEY, KEVIN | Redacted | | | | | | | |
| 4506325 | COAKLEY, LINDA | Redacted | | | | | | | |
| 4669084 | COAKLEY, ROSA | Redacted | | | | | | | |
| 4760627 | COAKLEY, STEVE | Redacted | | | | | | | |
| 4250700 | COAKLEY-GONZALEZ, DEANNA M | Redacted | | | | | | | |
| 4372575 | COALAN, ARYONNA | Redacted | | | | | | | |
| 4146384 | COALE, DECREE | Redacted | | | | | | | |
| 4146109 | COALE, EVELYN E | Redacted | | | | | | | |
| 4568206 | COALE, MADELANE | Redacted | | | | | | | |
| 4215861 | COALE, MICHAEL | Redacted | | | | | | | |
| 4881784 | COALFIELD PROGRESS | P O BOX 380 725 PARK AVE | | | | NORTON | VA | 24273 | |
| 4866358 | COALFIRE SYSTEMS INC | 361 CENTENNIAL PARKWAY STE 150 | | | | LOUISVILLE | CO | 80027 | |
| 5795283 | Coalfire Systems, Inc. | 361 CENTENTIAL PKWY | STE 150 | | | LOUISVILLE | CO | 80027 | |
| 5791909 | COALFIRE SYSTEMS, INC. | ALAN FERGUSON, EVP | 11000 Westmoor Circle, Suite 450 | | | Westminster | CO | 80021 | |
| 4568886 | COALMAN, CORBIN R | Redacted | | | | | | | |
| 4385086 | COALSON, CHARLES | Redacted | | | | | | | |
| 4187247 | COALWELL, ETHAN T | Redacted | | | | | | | |
| 4475953 | COAN, BRIANA N | Redacted | | | | | | | |
| 4152290 | COAN, JUANITA | Redacted | | | | | | | |
| 4741913 | COAN, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157296 | COAN, SANDY L | Redacted | | | | | | | |
| 4660544 | COAPSTICK, RANDALL | Redacted | | | | | | | |
| 4592479 | COAR, HOLLY | Redacted | | | | | | | |
| 4398049 | COAR, JASMIRE | Redacted | | | | | | | |
| 4397402 | COAR, KIYANNA M | Redacted | | | | | | | |
| 4241440 | COARD, LEROYNDA | Redacted | | | | | | | |
| 4219531 | COASH, DAVID M | Redacted | | | | | | | |
| 4875338 | COAST APPLIANCE PARTS | DON ERICKSON INC | 2606 LEE AVENUE | | | SO EL MONTE | CA | 91733 | |
| 4874243 | COAST COCA COLA BTLG CO | COCA COLA BOTTLING COMPANY UNITED | P O BOX 11407 DRAWER 996 | | | BIRMINGHAM | AL | 35246 | |
| 4805878 | COAST CUTLERY CO | P O BOX 5821 | | | | PORTLAND | OR | 97228-5821 | |
| 4883179 | COAST DISTRIBUTING | P O BOX 80758 | | | | SAN DIEGO | CA | 92138 | |
| 4806255 | COAST DISTRIBUTION SYSTEM INC THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4866209 | COAST DISTRIBUTION SYSTEM THE | 350 WOODVIEW AVE | | | | MORGAN HILL | CA | 95037 | |
| 4870299 | COAST GAS OF HUNTSVILLE | 7200 GOVERNORS DR WEST | | | | HUNTSVILLE | AL | 35806 | |
| 4889024 | COAST GUARD EXCHANGE SYSTEM | US COAST GUARD NAFA | 510 INDEPENDENCE PKY STE 500 | | | CHESAPEAKE | VA | 23320 | |
| 4881393 | COAST PARKING AREA MTNCE CORP | P O BOX 290711 | | | | PORT ORANGE | FL | 32029 | |
| 4881150 | COAST PAVEMENT SERVICES | P O BOX 23697 | | | | TIGARD | OR | 97281 | |
| 4882669 | COAST SAFE & LOCK CO INC | P O BOX 66257 | | | | MOBILE | AL | 36600 | |
| 5791910 | COAST SIDE ASSOCIATES | 123 OCEAN AVE. | | | | HALF MOON BAY | CA | 94019 | |
| 4860956 | COAST SIGN INCORPORATED | 1500 W EMBASSY ST | | | | ANAHEIM | CA | 92802 | |
| 5795284 | Coast Sign, Inc | 1500 West Embassy Street | | | | Anaheim | CA | 92802 | |
| 5791911 | COAST SIGN, INC | CHARLIE ALEMI , PRESIDENT | 1500 WEST EMBASSY STREET | | | ANAHEIM | CA | 92802 | |
| 4867325 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 5795285 | COAST TO COAST COMPUTER PRODUCTS-703215 | 4277 VALLEY FAIR STREET | | | | SIMI VALLEY | CA | 93063 | |
| 4814025 | COAST TO COAST DEVELOPMENT, INC | Redacted | | | | | | | |
| 4858861 | COASTAL & SON LLC | 1106 VERDANT ROAD | | | | TOMS RIVER | NJ | 08753 | |
| 4833826 | COASTAL AIR SYSTEMS HEADQUARTERS, LLC | Redacted | | | | | | | |
| 4873402 | COASTAL APPLIANCE REPAIR | BRUCE W DEWSBERRY | P O BOX 1305 | | | EUREKA | CA | 95502 | |
| 4883811 | COASTAL BEND HERALD | 3006 LORIS LN | | | | BARTLESVILLE | OK | 74006-6523 | |
| 4884917 | COASTAL BEND RENT A CAR INC | PO BOX 4875 | | | | CORPUS CHRISTI | TX | 78469 | |
| 4867835 | COASTAL BEVERAGE LTD | 4747 PROGRESS AVE | | | | NAPLES | FL | 34014 | |
| 4880143 | COASTAL BEVERAGE WILMINGTON | P O BOX 10159 | | | | WILMINGTON | NC | 28404 | |
| 4833827 | COASTAL BREEZE HOMES | Redacted | | | | | | | |
| 4883833 | COASTAL BYPRODUCTS | PACIFIC BYPRODUCTS INC | 133 E DE LA GUERRA ST # 190 | | | SANTA BARBARA | CA | 93101 | |
| 4878330 | COASTAL CAROLINA WATER LLC | LE BLUE BOTTLED WATER | P O BOX 399 | | | HARBINGER | NC | 27941 | |
| 5795286 | COASTAL COCKTAILS INC | 18242 W MCDERMOTT ST  STE B | | | | IRVINE | CA | 92614 | |
| 4833828 | COASTAL CONDO / SURF CLUB | Redacted | | | | | | | |
| 4833829 | COASTAL CONDO/321 OCEAN DRIVE | Redacted | | | | | | | |
| 4833830 | COASTAL CONDO/CHATEAU BEACH CONDO | Redacted | | | | | | | |
| 4833831 | COASTAL CONDO/MARINA PALMS YACHT CLUB | Redacted | | | | | | | |
| 4833832 | COASTAL CONDO/NPH4/SURF CLUB | Redacted | | | | | | | |
| 4833833 | COASTAL CONDOMINIUMS | Redacted | | | | | | | |
| 4833834 | COASTAL CONDOMINIUMS / THE BOND | Redacted | | | | | | | |
| 4833835 | COASTAL CONDOMINIUMS/PORSCHE DESIGN | Redacted | | | | | | | |
| 4833836 | COASTAL CONDO-RESIDENCES BY ARMANI/CASA | Redacted | | | | | | | |
| 4833837 | COASTAL CONDO-USE 216115 | Redacted | | | | | | | |
| 5791912 | COASTAL CONSTRUCTION | MICHAEL STRATTON | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 4833838 | COASTAL CONSTRUCTION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833839 | COASTAL CONSTRUCTION MANAGEMENT | Redacted | | | | | | | |
| 5791913 | COASTAL CONSTRUCTION OF MIAMI DADE COUNTY, INC | LAWRENCE J. MEERSCHAERT | 5959 BLUE LAGOON DR, STE 200 | | | MIAMI | FL | 33126 | |
| 4810330 | COASTAL COOLING, INC | 5930 YOUNGQUIST ROAD | | | | FT MYERS | FL | 33912 | |
| 4851069 | COASTAL ENERGY CONTROLS CORP | PO BOX 205 | | | | Marlboro | NJ | 07746 | |
| 4846680 | COASTAL EXTERIORS LLC | 528 SADDLEBROOK CT | | | | MYRTLE BEACH | SC | 29588 | |
| 4898470 | COASTAL GARAGE DOOR SERVICES | LEONARD GIBSON | 140 COBALT CT | | | WINSTON SALEM | NC | 27127 | |
| 5844067 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent | Garry Roddy, Vice President - Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | | Chattanooga | TN | 37421 | |
| 4833840 | COASTAL GROUP CONSULTANTS LLC | Redacted | | | | | | | |
| 4833841 | COASTAL HOMES | Redacted | | | | | | | |
| 4833842 | COASTAL HOMES LLC | Redacted | | | | | | | |
| 4865609 | COASTAL MECHANICAL CONTRACTORS | 318 VENTURE BLVD | | | | HUMA | LA | 70360 | |
| 4810572 | COASTAL MILLWORKS INC. | 3810 CONSUMER STREET | | | | RIVIERA BEACH | FL | 33404 | |
| 4889173 | COASTAL OCCUPATIONAL MEDICINE | W BYRON WILLIAMS | 3605 MEETING STREET ROAD STE C | | | CHARLESTON | SC | 29405 | |
| 4859865 | COASTAL PAVING INC | 1295 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| 4833843 | COASTAL PROPERTIES REALTY | Redacted | | | | | | | |
| 4833844 | COASTAL PROPERTY DEVELOPMENT | Redacted | | | | | | | |
| 4874241 | COASTAL SEAL COATING OF NWF INC | COASTAL SEAL COATING & STRIPING OF | P O BOX 4233 | | | FT WALTON BEACH | FL | 32549 | |
| 4875417 | COASTAL SERVICE CO | DOUGLAS CONBOY | 3324 WINDSOR AVE | | | TOMS RIVER | NJ | 08753 | |
| 4833845 | COASTAL SUPPLY COMPANY | Redacted | | | | | | | |
| 4867535 | COASTAL WINE & BEVERAGE | 4451 DORCHESTER ROAD | | | | NORTH CHARLESTON | SC | 29405 | |
| 4867319 | COASTAL WIRE COMPANY INC | 427 GAPWAY ROAD | | | | GEORGETOWN | SC | 29440 | |
| 5795287 | Coastal/Tishman | 5959 Blue Lagoon Sr, Ste 200 | | | | Miami | FL | 33126 | |
| 5788947 | Coastal/Tishman | Ed Fallin | 5959 Blue Lagoon Sr, Ste 200 | | | Miami | FL | 33126 | |
| 5788948 | Coastal/Tishman | James Scarpace | 5959 Blue Lagoon Sr, Ste 200 | | | Miami | FL | 33126 | |
| 4833846 | COASTAL/TISHMAN- MIAMI WORLD CENTER | Redacted | | | | | | | |
| 4790593 | Coaster, Etta | Redacted | | | | | | | |
| 4439028 | COASTER, MARGARET | Redacted | | | | | | | |
| 4807787 | COASTLAND CENTER LLC | Redacted | | | | | | | |
| 5855820 | Coastland Center, L.P. | Julie Minnick Bowden | Brookfield Property REIT Inc., as Agent | 350 North Orleans Street | Suite 400 | Chicago | IL | 60654-1607 | |
| 5855820 | Coastland Center, L.P. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 4833847 | COASTLAND CONSTRUCTION C/O | Redacted | | | | | | | |
| 4886016 | COASTLAND SPECIALTIES LLC | RICHARD STANLEY CHOATE | 11300 LINDBERGH BLVD STE 103 | | | FORT MYERS | FL | 33913 | |
| 4888643 | COASTLAND TIMES | TIMES PRINTING CO INC | P O DRAWER 809 | | | KILL DEVIL HILLS | NC | 27948 | |
| 4833848 | COASTLINE ACQUISITIONS INC. | Redacted | | | | | | | |
| 4846467 | COASTLINE CUSTOM FLOORS | 14180 BEACH BLVD | STE 6 | | | JAX BCH | FL | 32250-1593 | |
| 4798242 | COASTLINE RETAIL CENTER INC | C/O MALL OF MAINLAND | ATTN STEWART WALLER-MGMT OFFICE | 10000 EMMETT F LOWRY EXPY | | TEXAS CITY | TX | 77591 | |
| 4627102 | COASTON, KEVIN | Redacted | | | | | | | |
| 4229523 | COATE JR, JOHN P | Redacted | | | | | | | |
| 4833849 | COATE, COLLEEN | Redacted | | | | | | | |
| 4773071 | COATE, RONALD | Redacted | | | | | | | |
| 4466937 | COATE, SKYLER | Redacted | | | | | | | |
| 4523320 | COATES JR., CARL B | Redacted | | | | | | | |
| 4865576 | COATES MOTOR RENTAL INC | 3154 UNIVERSITY DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| 4880486 | COATES ROOFING COMPANY INC | P O BOX 1340 | | | | SEMINOLE | OK | 74868 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4413963 | COATES TUTT, DOMINIQUE M | Redacted | | | | | | | |
| 4522904 | COATES, ANDRA | Redacted | | | | | | | |
| 4220161 | COATES, ANGELA D | Redacted | | | | | | | |
| 4339618 | COATES, ANTHONY | Redacted | | | | | | | |
| 4161406 | COATES, BIANCA L | Redacted | | | | | | | |
| 4252661 | COATES, BRIAN | Redacted | | | | | | | |
| 4344785 | COATES, CALVIN W | Redacted | | | | | | | |
| 4750011 | COATES, CARL | Redacted | | | | | | | |
| 4659433 | COATES, CASSANDRA | Redacted | | | | | | | |
| 4635373 | COATES, CHARLES | Redacted | | | | | | | |
| 4309919 | COATES, CHERYL K | Redacted | | | | | | | |
| 4225200 | COATES, COHANZO E | Redacted | | | | | | | |
| 4580533 | COATES, COLE | Redacted | | | | | | | |
| 4644707 | COATES, DARIUS | Redacted | | | | | | | |
| 4669070 | COATES, DASHANIQUE | Redacted | | | | | | | |
| 4676963 | COATES, DAVE | Redacted | | | | | | | |
| 4304015 | COATES, DEVON | Redacted | | | | | | | |
| 4440435 | COATES, DUANE T | Redacted | | | | | | | |
| 4699015 | COATES, ERIC | Redacted | | | | | | | |
| 4145861 | COATES, ERICA L | Redacted | | | | | | | |
| 4617900 | COATES, FRANCES | Redacted | | | | | | | |
| 4682554 | COATES, GLYNN | Redacted | | | | | | | |
| 4762769 | COATES, GOLDWYN | Redacted | | | | | | | |
| 4533820 | COATES, HEATHER | Redacted | | | | | | | |
| 4714288 | COATES, JAMES / PAT | Redacted | | | | | | | |
| 4555132 | COATES, JEFFERY | Redacted | | | | | | | |
| 4588417 | COATES, JOHN | Redacted | | | | | | | |
| 4329163 | COATES, JORDAN | Redacted | | | | | | | |
| 4528171 | COATES, JORDON D | Redacted | | | | | | | |
| 4732390 | COATES, JOY | Redacted | | | | | | | |
| 4430440 | COATES, JUSTIN | Redacted | | | | | | | |
| 4177254 | COATES, KARIS | Redacted | | | | | | | |
| 4492596 | COATES, KASSANDRA | Redacted | | | | | | | |
| 4601747 | COATES, KATHLEEN | Redacted | | | | | | | |
| 4486637 | COATES, LATOYA | Redacted | | | | | | | |
| 4287004 | COATES, LAUREN | Redacted | | | | | | | |
| 4387108 | COATES, LEKEITHA | Redacted | | | | | | | |
| 4286552 | COATES, MARIA | Redacted | | | | | | | |
| 4690683 | COATES, MARK D. D | Redacted | | | | | | | |
| 4644953 | COATES, MARVIN | Redacted | | | | | | | |
| 4387368 | COATES, MONICA H | Redacted | | | | | | | |
| 4489557 | COATES, MONIQUE | Redacted | | | | | | | |
| 4295216 | COATES, NATHANIEL E | Redacted | | | | | | | |
| 4272249 | COATES, NICOLAS A | Redacted | | | | | | | |
| 4737981 | COATES, NORMA | Redacted | | | | | | | |
| 4607755 | COATES, PHYLLIS | Redacted | | | | | | | |
| 4584183 | COATES, RENEE | Redacted | | | | | | | |
| 4296632 | COATES, RICHARD | Redacted | | | | | | | |
| 4724088 | COATES, RICHARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759361 | COATES, STANLEY | Redacted | | | | | | | |
| 4166298 | COATES, STEPHANIE S | Redacted | | | | | | | |
| 4723908 | COATES, TAMEKA | Redacted | | | | | | | |
| 4470461 | COATES, TAMIYA | Redacted | | | | | | | |
| 4319869 | COATES, TERREL | Redacted | | | | | | | |
| 4510522 | COATES, TIASIA | Redacted | | | | | | | |
| 4286700 | COATES, TINA M | Redacted | | | | | | | |
| 4343290 | COATES, TRINITY | Redacted | | | | | | | |
| 4187006 | COATES, VERONICA | Redacted | | | | | | | |
| 4345584 | COATES, VICTOR | Redacted | | | | | | | |
| 4679187 | COATES, WANDA | Redacted | | | | | | | |
| 4590028 | COATES, WESLEY | Redacted | | | | | | | |
| 4345900 | COATES, WILLIAM | Redacted | | | | | | | |
| 4755232 | COATES, WILLIAM L. L | Redacted | | | | | | | |
| 4342487 | COATES, WILLIE M | Redacted | | | | | | | |
| 4881202 | COATESVILLE COCA COLA BOTTLING WORK | P O BOX 247245 | | | | PITTSBURGH | PA | 15251 | |
| 4890595 | Coating Resource Corporation | c/o Damrell, Nelson, Schrimp, Pallios, Pache | Attn: Roger M. Schrimp, Fred A. Silva | 1601 I Street | Fifth Floor | Modesto | CA | 95354 | |
| 4890594 | Coating Resource Corporation | c/o Saveri & Saveri, Inc. | Attn: Geoffrey C. Rushing, Guido Saveri | Richard Alexander Saveri, Cadio Zirpoli | 111 Pine Street, Suite 1700 | San Francisco | CA | 94111 | |
| 4633845 | COATNEY, DIANE S | Redacted | | | | | | | |
| 4791497 | Coatney, Frank | Redacted | | | | | | | |
| 4603992 | COATNEY, FRED | Redacted | | | | | | | |
| 4761692 | COATON, PAUL B | Redacted | | | | | | | |
| 4518176 | COATS, ALBERTA | Redacted | | | | | | | |
| 4754086 | COATS, ALISA | Redacted | | | | | | | |
| 4363349 | COATS, ALYISSA | Redacted | | | | | | | |
| 4252976 | COATS, AMBER | Redacted | | | | | | | |
| 4723468 | COATS, BRODERICK | Redacted | | | | | | | |
| 4350719 | COATS, CHARLIE | Redacted | | | | | | | |
| 4721063 | COATS, DAISY | Redacted | | | | | | | |
| 4611265 | COATS, DEAN | Redacted | | | | | | | |
| 4419885 | COATS, ETHEL | Redacted | | | | | | | |
| 4594794 | COATS, GERALDINE H | Redacted | | | | | | | |
| 4409559 | COATS, HALEY R | Redacted | | | | | | | |
| 4262626 | COATS, HEATHER | Redacted | | | | | | | |
| 4659942 | COATS, IMOGENE | Redacted | | | | | | | |
| 4527360 | COATS, JARED | Redacted | | | | | | | |
| 4774016 | COATS, JEREMY | Redacted | | | | | | | |
| 4814026 | COATS, JOHNNA | Redacted | | | | | | | |
| 4462248 | COATS, JOSH | Redacted | | | | | | | |
| 4151213 | COATS, KALYN P | Redacted | | | | | | | |
| 4150010 | COATS, KINDRA S | Redacted | | | | | | | |
| 4709980 | COATS, KRISTY | Redacted | | | | | | | |
| 4665734 | COATS, L.C. | Redacted | | | | | | | |
| 4256437 | COATS, LASHAE | Redacted | | | | | | | |
| 4739972 | COATS, MARY | Redacted | | | | | | | |
| 4355053 | COATS, MARY V | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223838 | COATS, MICHAEL | Redacted | | | | | | | |
| 4367986 | COATS, PATRICIA | Redacted | | | | | | | |
| 4458572 | COATS, SAMANTHA | Redacted | | | | | | | |
| 4260841 | COATS, STEPHANIE | Redacted | | | | | | | |
| 4537387 | COATS, STEVEN D | Redacted | | | | | | | |
| 4293158 | COATS, VICTORIA | Redacted | | | | | | | |
| 4253516 | COATS, XZAVIER R | Redacted | | | | | | | |
| 4322998 | COAXUM JR, SAM | Redacted | | | | | | | |
| 4424006 | COAXUM, AARON | Redacted | | | | | | | |
| 4507422 | COAXUM, CAROLYN A | Redacted | | | | | | | |
| 4424782 | COAXUM, CHELSEA | Redacted | | | | | | | |
| 4259926 | COAXUM, DARIAN | Redacted | | | | | | | |
| 4774973 | COAXUM, ERVIN M | Redacted | | | | | | | |
| 4602892 | COAXUM, SALEMA | Redacted | | | | | | | |
| 4511432 | COAXUM, SAMONE | Redacted | | | | | | | |
| 4511137 | COAXUM, SAMUEL J | Redacted | | | | | | | |
| 4745133 | COAXUM, SANDRA | Redacted | | | | | | | |
| 4770083 | COAXUM, TARIFAH | Redacted | | | | | | | |
| 4571517 | COAXUM, TYKAYLA | Redacted | | | | | | | |
| 4417403 | COAXUM-LEWIS, JAMILA | Redacted | | | | | | | |
| 4725208 | COB, HELENE R | Redacted | | | | | | | |
| 4213408 | COBA, MANUEL | Redacted | | | | | | | |
| 4734063 | COBA, NELSON | Redacted | | | | | | | |
| 4656303 | COBABE, MARSHA | Redacted | | | | | | | |
| 4833850 | COBALERA LEONARDO | Redacted | | | | | | | |
| 4586129 | COBALIS, ROSE | Redacted | | | | | | | |
| 4702836 | COBALLES, MAURO | Redacted | | | | | | | |
| 4814027 | Cobalt Construction Company | Redacted | | | | | | | |
| 4585290 | COBAN, SARA | Redacted | | | | | | | |
| 4165974 | COBAR, ANDREW J | Redacted | | | | | | | |
| 4716843 | COBAR, IRENE | Redacted | | | | | | | |
| 4721974 | COBARRUBIA, JOEY | Redacted | | | | | | | |
| 4548911 | COBARRUBIAS, DALLAS | Redacted | | | | | | | |
| 4543327 | COBARRUBIAS, ESTEBAN | Redacted | | | | | | | |
| 4550118 | COBARRUBIAS, SUSAN | Redacted | | | | | | | |
| 4297841 | COBARRUBIAZ, MARISOL | Redacted | | | | | | | |
| 4233794 | COBAS, MARIA | Redacted | | | | | | | |
| 4533406 | COBAS, WISTER | Redacted | | | | | | | |
| 4198722 | COBASKO, NATHAN J | Redacted | | | | | | | |
| 5577922 | COBB BETTY | 1045 HWY 36 E | | | | HARTSELLE | AL | 35640 | |
| 4782706 | COBB COUNTY | BUSINESS LICENSE DIVISION | PO BOX 649 | | | Marietta | GA | 30061-0649 | |
| 5402897 | COBB COUNTY | PO BOX 649 | | | | MARIETTA | GA | 30061-0649 | |
| 4779823 | Cobb County Tax Commissioner | 736 Whitlock Ave Ste 100 | | | | Marietta | GA | 30061-0649 | |
| 4779824 | Cobb County Tax Commissioner | P.O. Box 100127 | | | | Marietta | GA | 30061-7027 | |
| 5577931 | COBB FAWNTIA | 52 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| 4252753 | COBB JR, RICKY T | Redacted | | | | | | | |
| 4672636 | COBB JR., JOHN WINN | Redacted | | | | | | | |
| 5577955 | COBB SALONGE | PO BOX 1542 | | | | RACINE | WI | 53401 | |
| 4747592 | COBB SMITH, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737550 | COBB SR., JOHN L. | Redacted | | | | | | | |
| 4234092 | COBB WRIGHT, LEANORA N | Redacted | | | | | | | |
| 4248146 | COBB, AKIRA | Redacted | | | | | | | |
| 4760568 | COBB, AL | Redacted | | | | | | | |
| 4447218 | COBB, ALEXANDRA E | Redacted | | | | | | | |
| 4489329 | COBB, ANIYAH | Redacted | | | | | | | |
| 4341016 | COBB, ANNA | Redacted | | | | | | | |
| 4581990 | COBB, ANTHONY R | Redacted | | | | | | | |
| 4742236 | COBB, ANTOINE CURTIS SR | Redacted | | | | | | | |
| 4516356 | COBB, ARNETTA S | Redacted | | | | | | | |
| 4236381 | COBB, ASHLEY | Redacted | | | | | | | |
| 4492706 | COBB, ASIA M | Redacted | | | | | | | |
| 4147471 | COBB, AUBREY M | Redacted | | | | | | | |
| 4536976 | COBB, AUSTIN | Redacted | | | | | | | |
| 4253760 | COBB, AVERYONNA D | Redacted | | | | | | | |
| 4652680 | COBB, BARBARA A | Redacted | | | | | | | |
| 4240048 | COBB, BARBARA J | Redacted | | | | | | | |
| 4768854 | COBB, BETH | Redacted | | | | | | | |
| 4652674 | COBB, BLANCHE L | Redacted | | | | | | | |
| 4711707 | COBB, BOBBY | Redacted | | | | | | | |
| 4204598 | COBB, BOBBY | Redacted | | | | | | | |
| 4364703 | COBB, BRADLEY | Redacted | | | | | | | |
| 4317903 | COBB, BRADLEY C | Redacted | | | | | | | |
| 4305210 | COBB, BRADON A | Redacted | | | | | | | |
| 4265407 | COBB, BRANDIE L | Redacted | | | | | | | |
| 4149568 | COBB, BRANDON C | Redacted | | | | | | | |
| 4519498 | COBB, BRANDY M | Redacted | | | | | | | |
| 4359573 | COBB, BRIAN | Redacted | | | | | | | |
| 4681157 | COBB, CAROL | Redacted | | | | | | | |
| 4232810 | COBB, CASHIA T | Redacted | | | | | | | |
| 4369363 | COBB, CHAD W | Redacted | | | | | | | |
| 4659894 | COBB, CHERRAKAY | Redacted | | | | | | | |
| 4388180 | COBB, CHRISSY | Redacted | | | | | | | |
| 4509727 | COBB, CHRISTOPHER | Redacted | | | | | | | |
| 4293523 | COBB, CHRISTOPHER | Redacted | | | | | | | |
| 4579991 | COBB, CHRISTOPHER | Redacted | | | | | | | |
| 4742799 | COBB, CHRISTOPHER A | Redacted | | | | | | | |
| 4580526 | COBB, CHRISTOPHER M | Redacted | | | | | | | |
| 4508833 | COBB, CLARENCE | Redacted | | | | | | | |
| 4535198 | COBB, COLTON | Redacted | | | | | | | |
| 4523653 | COBB, COURTNEY | Redacted | | | | | | | |
| 4306122 | COBB, COURTNEY M | Redacted | | | | | | | |
| 4379020 | COBB, CRISTA | Redacted | | | | | | | |
| 4547733 | COBB, CRYSTAL K | Redacted | | | | | | | |
| 4265887 | COBB, CURRAND | Redacted | | | | | | | |
| 4775186 | COBB, CYNTHIA | Redacted | | | | | | | |
| 4306776 | COBB, DALTON R | Redacted | | | | | | | |
| 4155245 | COBB, DANA | Redacted | | | | | | | |
| 4386110 | COBB, DANEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4771325 | COBB, DANIEL | Redacted | | | | | | | |
| 4358452 | COBB, DANIEL I | Redacted | | | | | | | |
| 4453039 | COBB, DANIEL J | Redacted | | | | | | | |
| 4745136 | COBB, DANITA | Redacted | | | | | | | |
| 4264155 | COBB, DAVID H | Redacted | | | | | | | |
| 4610740 | COBB, DEBRA | Redacted | | | | | | | |
| 4237252 | COBB, DEKOYYO M | Redacted | | | | | | | |
| 4651632 | COBB, DELPHINE | Redacted | | | | | | | |
| 4427143 | COBB, DENICE | Redacted | | | | | | | |
| 4441351 | COBB, DESTINY R | Redacted | | | | | | | |
| 4595300 | COBB, DIONTAY | Redacted | | | | | | | |
| 4306998 | COBB, DMARSHEA A | Redacted | | | | | | | |
| 4511186 | COBB, DONNA | Redacted | | | | | | | |
| 4144992 | COBB, DONNA E E | Redacted | | | | | | | |
| 4310235 | COBB, DUTCH | Redacted | | | | | | | |
| 4653777 | COBB, ELIZABETH | Redacted | | | | | | | |
| 4774579 | COBB, ELIZABETH | Redacted | | | | | | | |
| 4725749 | COBB, ELLOAISE | Redacted | | | | | | | |
| 4452388 | COBB, ERICKA M | Redacted | | | | | | | |
| 4381066 | COBB, ERIN J | Redacted | | | | | | | |
| 4759378 | COBB, FRANCIS | Redacted | | | | | | | |
| 4296779 | COBB, GERALD | Redacted | | | | | | | |
| 4621033 | COBB, GLENDA | Redacted | | | | | | | |
| 4676220 | COBB, GREG | Redacted | | | | | | | |
| 4679330 | COBB, HELEN | Redacted | | | | | | | |
| 4359234 | COBB, HOWARD J | Redacted | | | | | | | |
| 4643976 | COBB, JACKIE E | Redacted | | | | | | | |
| 4511006 | COBB, JACQUELYN L | Redacted | | | | | | | |
| 4511539 | COBB, JAKYLA N | Redacted | | | | | | | |
| 4619594 | COBB, JAMES | Redacted | | | | | | | |
| 4606277 | COBB, JAMES | Redacted | | | | | | | |
| 4624829 | COBB, JAMES | Redacted | | | | | | | |
| 4258590 | COBB, JAMES | Redacted | | | | | | | |
| 4565971 | COBB, JANESSA | Redacted | | | | | | | |
| 4405711 | COBB, JANIE | Redacted | | | | | | | |
| 4229063 | COBB, JARMARRIE | Redacted | | | | | | | |
| 4456313 | COBB, JEFFERY | Redacted | | | | | | | |
| 4527595 | COBB, JENNY | Redacted | | | | | | | |
| 4510011 | COBB, JESSICA | Redacted | | | | | | | |
| 4267898 | COBB, JHAZMIN | Redacted | | | | | | | |
| 4662483 | COBB, JOHN | Redacted | | | | | | | |
| 4363361 | COBB, JOHNATHON D | Redacted | | | | | | | |
| 4606706 | COBB, JONGELYN | Redacted | | | | | | | |
| 4378969 | COBB, JORDAN | Redacted | | | | | | | |
| 4363916 | COBB, JOSEPH W | Redacted | | | | | | | |
| 4413987 | COBB, JOSHON L | Redacted | | | | | | | |
| 4394168 | COBB, JOSHUA | Redacted | | | | | | | |
| 4384692 | COBB, JOSHUA L | Redacted | | | | | | | |
| 4219493 | COBB, JOYCE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2851 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235499 | COBB, JULIANA C | Redacted | | | | | | | |
| 4468584 | COBB, KAITLIN | Redacted | | | | | | | |
| 4571125 | COBB, KAREN A | Redacted | | | | | | | |
| 4220312 | COBB, KATHERINE | Redacted | | | | | | | |
| 4469158 | COBB, KATHRYN E | Redacted | | | | | | | |
| 4508801 | COBB, KATHY | Redacted | | | | | | | |
| 4473122 | COBB, KELSEY L | Redacted | | | | | | | |
| 4566772 | COBB, KERSTIN-LEIGH M | Redacted | | | | | | | |
| 4716349 | COBB, KEVIN | Redacted | | | | | | | |
| 4283365 | COBB, KIEARRA K | Redacted | | | | | | | |
| 4759153 | COBB, KIM | Redacted | | | | | | | |
| 4310912 | COBB, KIMBERLY J | Redacted | | | | | | | |
| 4231500 | COBB, KLAUS J | Redacted | | | | | | | |
| 4156862 | COBB, KRISTEL | Redacted | | | | | | | |
| 4160066 | COBB, LAKESHIA | Redacted | | | | | | | |
| 4635834 | COBB, LANZA | Redacted | | | | | | | |
| 4753630 | COBB, LARRY | Redacted | | | | | | | |
| 4541827 | COBB, LATAYLOR | Redacted | | | | | | | |
| 4197760 | COBB, LATIERA | Redacted | | | | | | | |
| 4635000 | COBB, LEIGH D | Redacted | | | | | | | |
| 4682192 | COBB, LESLIE | Redacted | | | | | | | |
| 4333690 | COBB, LISA M | Redacted | | | | | | | |
| 4436891 | COBB, LORENZO | Redacted | | | | | | | |
| 4387875 | COBB, MAKAYLA | Redacted | | | | | | | |
| 4309702 | COBB, MANDY | Redacted | | | | | | | |
| 4757136 | COBB, MARIANNE P | Redacted | | | | | | | |
| 4708335 | COBB, MARY | Redacted | | | | | | | |
| 4713233 | COBB, MARY | Redacted | | | | | | | |
| 4330654 | COBB, MATTHEW D | Redacted | | | | | | | |
| 4603438 | COBB, MELINDA | Redacted | | | | | | | |
| 4244363 | COBB, MELINDA | Redacted | | | | | | | |
| 4687945 | COBB, MELLANESE | Redacted | | | | | | | |
| 4744118 | COBB, MERRIEL W | Redacted | | | | | | | |
| 4151822 | COBB, MICHAEL | Redacted | | | | | | | |
| 4552031 | COBB, MICHAEL | Redacted | | | | | | | |
| 4705917 | COBB, MICHAEL | Redacted | | | | | | | |
| 4507792 | COBB, MICHELLE | Redacted | | | | | | | |
| 4286010 | COBB, MICKELE | Redacted | | | | | | | |
| 4476787 | COBB, NATHANIEL S | Redacted | | | | | | | |
| 4604100 | COBB, NORMA JEAN | Redacted | | | | | | | |
| 4705520 | COBB, PATRICIA | Redacted | | | | | | | |
| 4610227 | COBB, PATRICIA | Redacted | | | | | | | |
| 4644363 | COBB, QUINCELLA | Redacted | | | | | | | |
| 4620510 | COBB, RANDALL | Redacted | | | | | | | |
| 4715373 | COBB, RANDY | Redacted | | | | | | | |
| 4204857 | COBB, REBECCA L | Redacted | | | | | | | |
| 4620752 | COBB, RICHARD | Redacted | | | | | | | |
| 4743759 | COBB, ROBERT | Redacted | | | | | | | |
| 4698673 | COBB, RON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2852 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755850 | COBB, RUTHIE M | Redacted | | | | | | | |
| 4347184 | COBB, SADIE | Redacted | | | | | | | |
| 4262479 | COBB, SANTESHA Q | Redacted | | | | | | | |
| 4716232 | COBB, SARA | Redacted | | | | | | | |
| 4593726 | COBB, SARA | Redacted | | | | | | | |
| 4384809 | COBB, SERENA | Redacted | | | | | | | |
| 4525159 | COBB, SETH | Redacted | | | | | | | |
| 4200140 | COBB, SHACARA | Redacted | | | | | | | |
| 4427776 | COBB, SHANIECE M | Redacted | | | | | | | |
| 4471927 | COBB, SHANTEL | Redacted | | | | | | | |
| 4478236 | COBB, SYDNEY | Redacted | | | | | | | |
| 4323895 | COBB, SYLVESTER | Redacted | | | | | | | |
| 4594605 | COBB, TAKELIA | Redacted | | | | | | | |
| 4230766 | COBB, TERRILL V | Redacted | | | | | | | |
| 4618011 | COBB, TINA | Redacted | | | | | | | |
| 4508451 | COBB, TIQUAN K | Redacted | | | | | | | |
| 4593703 | COBB, TOBIA R | Redacted | | | | | | | |
| 4362108 | COBB, TONYA L | Redacted | | | | | | | |
| 4388392 | COBB, TRYSTAN | Redacted | | | | | | | |
| 4856375 | COBB, VALERIE | Redacted | | | | | | | |
| 4517400 | COBB, VERONIKA A | Redacted | | | | | | | |
| 4825980 | COBB, VICKI | Redacted | | | | | | | |
| 4168707 | COBB, VICTORIA T | Redacted | | | | | | | |
| 4647361 | COBB, VONCILLE | Redacted | | | | | | | |
| 4739743 | COBB, WAYNE | Redacted | | | | | | | |
| 4662177 | COBB, WILLIE | Redacted | | | | | | | |
| 4617082 | COBB, YVONNE | Redacted | | | | | | | |
| 4666122 | COBB-ABNER, JOANN | Redacted | | | | | | | |
| 4259907 | COBBAN, DAVID L | Redacted | | | | | | | |
| 4385377 | COBBETT, ERICA | Redacted | | | | | | | |
| 5577970 | COBBIN | 13229 S WILKIE AVE | | | | GARDENA | CA | 90249 | |
| 4716353 | COBBIN, GARY | Redacted | | | | | | | |
| 4437772 | COBBINA, CHRIS | Redacted | | | | | | | |
| 4745048 | COBBINH, RENETTA | Redacted | | | | | | | |
| 4325890 | COBBINS, ANGELA | Redacted | | | | | | | |
| 4621834 | COBBINS, LINK | Redacted | | | | | | | |
| 4450844 | COBBINS, TIFFANY | Redacted | | | | | | | |
| 4746119 | COBBLAH, CAROLINE | Redacted | | | | | | | |
| 4598751 | COBBLAH, GEORGE | Redacted | | | | | | | |
| 4849163 | COBBLE CREEK COUNTERTOPS LLC | 6990 S 300 W | | | | Midvale | UT | 84047 | |
| 4833851 | COBBLE, ANDREW | Redacted | | | | | | | |
| 4513419 | COBBLE, JENNIFER | Redacted | | | | | | | |
| 4154927 | COBBLE, PHILLIP R | Redacted | | | | | | | |
| 4572672 | COBBLER, SIERRA N | Redacted | | | | | | | |
| 4825981 | COBBLESTONE 2 | Redacted | | | | | | | |
| 4825982 | COBBLESTONE BUILDING & | Redacted | | | | | | | |
| 5791914 | COBBLESTONE CREEK 92 LLC DBA ROSEVILLE COBBLESTONE APARTMENTS | 23622 CALABASAS ROAD | SUITE 200 | | | CALABASAS | CA | 91302 | |
| 5791915 | COBBLESTONE MULTIFAMILY PARTNERS, LLC | 101 ST. GEORGE BLVD | | | | SAVANNAH | GA | 31419 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779310 | Cobblestone Victor NY LLC | c/o Schottenstein Property Group LLC | 4300 E. Fifth Avenue | | | Columbus | OH | 43219 | |
| 4808634 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E.FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4780144 | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPARTMENT L-2632 | | | COLUMBUS | OH | 43260-2632 | |
| 4854925 | COBBLESTONE VICTOR NY LLC (SCHOTTENSTEIN) | COBBLESTONE VICTOR NY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | |
| 4358950 | COBB-OWENS, BRITTNEY | Redacted | | | | | | | |
| 5577990 | COBBS LISA | 113 GREENTREE DRIVE | | | | FOREST | VA | 24551 | |
| 4870047 | COBBS LOCK & KEY SERVICE | 7 SOUTH WASHINGTON ST | | | | NORTH ATTLEBORO | MA | 02760 | |
| 4426798 | COBBS, ALICE | Redacted | | | | | | | |
| 4353987 | COBBS, CHAVON | Redacted | | | | | | | |
| 4378511 | COBBS, CHERELLE | Redacted | | | | | | | |
| 4301259 | COBBS, DEJAH N | Redacted | | | | | | | |
| 4214612 | COBBS, DEVONTE | Redacted | | | | | | | |
| 4644043 | COBBS, DORIS | Redacted | | | | | | | |
| 4702774 | COBBS, DOROTHY | Redacted | | | | | | | |
| 4624148 | COBBS, FREDDIE | Redacted | | | | | | | |
| 4663650 | COBBS, FULTON L | Redacted | | | | | | | |
| 4533079 | COBBS, GIERRE | Redacted | | | | | | | |
| 4381865 | COBBS, IYANNA M | Redacted | | | | | | | |
| 4216472 | COBBS, JARRELL | Redacted | | | | | | | |
| 4280346 | COBBS, JASON | Redacted | | | | | | | |
| 4517302 | COBBS, JOVONDA | Redacted | | | | | | | |
| 4662301 | COBBS, LAMONT D | Redacted | | | | | | | |
| 4768258 | COBBS, LILLIAN  W | Redacted | | | | | | | |
| 4635075 | COBBS, REGINALD DEWAYNE | Redacted | | | | | | | |
| 4833852 | COBBS, RHODA | Redacted | | | | | | | |
| 4685095 | COBBS, ROBIN | Redacted | | | | | | | |
| 4593427 | COBBS, RUBY | Redacted | | | | | | | |
| 4280543 | COBBS, TAMMY | Redacted | | | | | | | |
| 4701990 | COBBS, THOMAS | Redacted | | | | | | | |
| 4296159 | COBBS, ZEDRICK L | Redacted | | | | | | | |
| 4636989 | COBDEN, TURNER | Redacted | | | | | | | |
| 4416469 | COBELL, CHRISTOPHER J | Redacted | | | | | | | |
| 4571344 | COBERLY, KATIE A | Redacted | | | | | | | |
| 4577254 | COBERLY, VERONICA R | Redacted | | | | | | | |
| 4665931 | COBERT, LYNETTE | Redacted | | | | | | | |
| 5578000 | COBEY A BRANNON | 2232 SOUTH AVE E | | | | SAINT PAUL | MN | 55109 | |
| 4367822 | COBEY, BARBARA A | Redacted | | | | | | | |
| 4342355 | COBEY, BREONKA | Redacted | | | | | | | |
| 4434705 | COBEY, JANIEYA M | Redacted | | | | | | | |
| 4266402 | COBEY, LAPORSHA | Redacted | | | | | | | |
| 4671134 | COBEY-HANNA, DONNA | Redacted | | | | | | | |
| 4833853 | COBIA CONSTRUCTION | Redacted | | | | | | | |
| 4386347 | COBIA, FRANKIE M | Redacted | | | | | | | |
| 4508796 | COBIA, SHASIA | Redacted | | | | | | | |
| 4209552 | COBIAN, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2854 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4174053 | COBIAN, EDGAR | Redacted | | | | | | | |
| 4182762 | COBIAN, EDWIN | Redacted | | | | | | | |
| 4733205 | COBIAN, MARIA | Redacted | | | | | | | |
| 4207200 | COBIAN, RICARDO | Redacted | | | | | | | |
| 4565891 | COBIAN, VERENICE | Redacted | | | | | | | |
| 4229271 | COBIELLA, DAVID | Redacted | | | | | | | |
| 4258620 | COBIN, MARION | Redacted | | | | | | | |
| 4833854 | COBLE BUILDERS | Redacted | | | | | | | |
| 5578009 | COBLE CAROL | 601 12TH ST NW | | | | PUYALLUP | WA | 98371 | |
| 4825983 | COBLE CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4218865 | COBLE, ANGELA | Redacted | | | | | | | |
| 4292805 | COBLE, BECCI J | Redacted | | | | | | | |
| 4592328 | COBLE, BETTY | Redacted | | | | | | | |
| 4605134 | COBLE, BEVERLY | Redacted | | | | | | | |
| 4601916 | COBLE, CHERI | Redacted | | | | | | | |
| 4380295 | COBLE, CYNTHIA D | Redacted | | | | | | | |
| 4758676 | COBLE, DAVID F | Redacted | | | | | | | |
| 4598311 | COBLE, GARY R | Redacted | | | | | | | |
| 4384419 | COBLE, JAMES K | Redacted | | | | | | | |
| 4382047 | COBLE, JAY | Redacted | | | | | | | |
| 4771509 | COBLE, JO ANN | Redacted | | | | | | | |
| 4382620 | COBLE, KEISHA N | Redacted | | | | | | | |
| 4833855 | COBLE, KERRY | Redacted | | | | | | | |
| 4743667 | COBLE, LINDA | Redacted | | | | | | | |
| 4311247 | COBLE, MICHAEL O | Redacted | | | | | | | |
| 4473368 | COBLE, NICKOLE | Redacted | | | | | | | |
| 4587284 | COBLE, NORMA | Redacted | | | | | | | |
| 4197719 | COBLE, PAMELA D | Redacted | | | | | | | |
| 4339469 | COBLE, PATRICK | Redacted | | | | | | | |
| 4491543 | COBLE, REBECCA | Redacted | | | | | | | |
| 4518691 | COBLE, ROBIN D | Redacted | | | | | | | |
| 4467339 | COBLE, RONALD | Redacted | | | | | | | |
| 4383332 | COBLE, STEPHEN L | Redacted | | | | | | | |
| 4288900 | COBLE, TYFANI | Redacted | | | | | | | |
| 4382834 | COBLE, VALERIE A | Redacted | | | | | | | |
| 4833856 | COBLE,BRENT | Redacted | | | | | | | |
| 4473946 | COBLEIGH, TYLER J | Redacted | | | | | | | |
| 4639280 | COBLENTZ, JOHN D | Redacted | | | | | | | |
| 4471429 | COBLENTZ, KARIANN | Redacted | | | | | | | |
| 4277611 | COBLER, CHRIS | Redacted | | | | | | | |
| 4739861 | COBLER, GARY | Redacted | | | | | | | |
| 4354844 | COBLEY, CHRYS | Redacted | | | | | | | |
| 4833857 | COBO CONSTRUCTION CORP | Redacted | | | | | | | |
| 4833858 | COBO, FERNANDA | Redacted | | | | | | | |
| 4751846 | COBONGS, JENNIFER | Redacted | | | | | | | |
| 4890783 | Coborn's Incorporated | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4524926 | COBOS JR, JORGE | Redacted | | | | | | | |
| 4525578 | COBOS, DAISY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2855 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411677 | COBOS, DELILAH N | Redacted | | | | | | | |
| 4190068 | COBOS, GILBERT F | Redacted | | | | | | | |
| 4201041 | COBOS, GILBERT O | Redacted | | | | | | | |
| 4412343 | COBOS, IRMA | Redacted | | | | | | | |
| 4416270 | COBOS, JACQUELINE A | Redacted | | | | | | | |
| 4158145 | COBOS, MELISSA | Redacted | | | | | | | |
| 4409881 | COBOS, SAVANNAH | Redacted | | | | | | | |
| 4524501 | COBOURN JR, GLEN M | Redacted | | | | | | | |
| 4393450 | COBOURN, BRIGITTE M | Redacted | | | | | | | |
| 4439854 | COBOURNE, ROGER A | Redacted | | | | | | | |
| 4888585 | COBRA CONVEYOR INC | THOMAS R WHITE | 1732 BRASSIE CT | | | KISSIMMEE | FL | 34746-4535 | |
| 4871832 | COBRA DIGITAL LLC | 95 EAST MESSNER DRIVE | | | | WHEELING | IL | 60090 | |
| 4806030 | COBRA PRODUCTS INC | P O BOX 751663 | DEPT 77241 PO BOX 77000 | | | DETROIT | MI | 48277-0241 | |
| 4198641 | COBRA, GUSTAVO | Redacted | | | | | | | |
| 4800818 | COBRAHEAT LLC | 5621 TAYLOR MILL RD | | | | TAYLOR MILL | KY | 41015 | |
| 4625206 | COBTE, JENNIFER | Redacted | | | | | | | |
| 4424317 | COBUCCIO, JENNIFER K | Redacted | | | | | | | |
| 4488156 | COBURN, AARON T | Redacted | | | | | | | |
| 4833859 | COBURN, BOB & VICKY | Redacted | | | | | | | |
| 4221174 | COBURN, BRANDON | Redacted | | | | | | | |
| 4291960 | COBURN, BRINA L | Redacted | | | | | | | |
| 4563298 | COBURN, CHELSEY | Redacted | | | | | | | |
| 4349412 | COBURN, CINDY | Redacted | | | | | | | |
| 4654770 | COBURN, DARLENE | Redacted | | | | | | | |
| 4718820 | COBURN, HELEN D. | Redacted | | | | | | | |
| 4154413 | COBURN, JADEN A | Redacted | | | | | | | |
| 4738033 | COBURN, JAMES | Redacted | | | | | | | |
| 4647173 | COBURN, JARVIN | Redacted | | | | | | | |
| 4445064 | COBURN, JOHANNA | Redacted | | | | | | | |
| 4749988 | COBURN, JOHN | Redacted | | | | | | | |
| 4652418 | COBURN, JOHN F | Redacted | | | | | | | |
| 4567616 | COBURN, JORDAN D | Redacted | | | | | | | |
| 4550695 | COBURN, KYLER | Redacted | | | | | | | |
| 4814028 | COBURN, LEEANN & BRIAN | Redacted | | | | | | | |
| 4716247 | COBURN, MARIANNE | Redacted | | | | | | | |
| 4358406 | COBURN, MARVIN | Redacted | | | | | | | |
| 4322664 | COBURN, MATTHEW T | Redacted | | | | | | | |
| 4633940 | COBURN, MELVIN | Redacted | | | | | | | |
| 4793040 | Coburn, Nancy & Russell | Redacted | | | | | | | |
| 4764685 | COBURN, PONIE JOSHUA J | Redacted | | | | | | | |
| 4568994 | COBURN, RONALD | Redacted | | | | | | | |
| 4300447 | COBURN, RONIYA | Redacted | | | | | | | |
| 4652913 | COBURN, STEPHANIE | Redacted | | | | | | | |
| 4236280 | COBURN, STEPHANIE | Redacted | | | | | | | |
| 4814029 | COBURN, STEVE | Redacted | | | | | | | |
| 4563165 | COBURN, TOM | Redacted | | | | | | | |
| 4276918 | COBURN-GOMEZ, MARINA | Redacted | | | | | | | |
| 4187391 | COBURN-ROTH, MAXIMILIAN | Redacted | | | | | | | |
| 4690836 | COBUZIO, PETER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868969 | COBY ELECTRONICS CORPORATION | 56-65 RUST STREET | | | | MASPETH | NY | 11378 | |
| 4539079 | COBY, CHRISTOPHER M | Redacted | | | | | | | |
| 4582671 | COBZARU, ANDREEA | Redacted | | | | | | | |
| 4857869 | COCA COLA BEVERAGES FLORIDA LLC | 1 COCA-COLA PLAZA NW | | | | ATLANTA | GA | 30313 | |
| 4860126 | COCA COLA BOTTLING CO | 1334 WASHINGTON ST | | | | COLUMBUS | IN | 47201 | |
| 4860187 | COCA COLA BOTTLING CO | 135 S LASALLE DEPT 2329 | | | | CHICAGO | IL | 60674 | |
| 4878163 | COCA COLA BOTTLING CO | KOKOMO INDIANA INC | 1701 PIDCO DRIVE | | | PLYMOUTH | IN | 46563 | |
| 4880054 | COCA COLA BOTTLING CO | OZARKS COCA COLA DR PEPPER BTLG | 1777 N PACKER ROAD | | | SPRINGFIELD | MO | 65803 | |
| 4883313 | COCA COLA BOTTLING CO | P O BOX 848088 | | | | DALLAS | TX | 75284 | |
| 4884239 | COCA COLA BOTTLING CO | PO BOX 1049 | | | | KOKOMO | IN | 46901 | |
| 4874973 | COCA COLA BOTTLING CO HIGH COUNTRY | DENVER | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4889097 | COCA COLA BOTTLING CO HIGH COUNTRY | VERNAL | PO BOX 912903 | | | DENVER | CO | 80291 | |
| 4879544 | COCA COLA BOTTLING CO OF NORTHERN | NEW ENGLAND | 1 EXECUTIVE PARK DRIVE | | | BEDFORD | NH | 03110 | |
| 4885291 | COCA COLA BOTTLING CO OF NY INC | PO BOX 802575 | | | | CHICAGO | IL | 60680 | |
| 4863323 | COCA COLA BOTTLING CO OF POTTSVILLE | 2200 W MARKET ST | | | | POTTSVILLE | PA | 19464 | |
| 4871137 | COCA COLA BOTTLING CO OF VIRGINIA | 832 17TH STREET NORTH | | | | VIRGINIA | MN | 55792 | |
| 4858331 | COCA COLA BOTTLING CO OF WINONA | 102 FRANKLIN ST | | | | WINONA | MN | 55987 | |
| 4884282 | COCA COLA BOTTLING CO UNITED INC | PO BOX 11407 DRAWER 2260 | | | | BIRMINGHAM | AL | 35246 | |
| 4863178 | COCA COLA BOTTLING COMPANY | 2150 COCA COLA LANE | | | | RAPID CITY | SD | 57702 | |
| 4879883 | COCA COLA BOTTLING COMPANY | OF MID-AMERICA | P O BOX 804407 | | | KANSAS CITY | MO | 64180 | |
| 4876763 | COCA COLA BOTTLING COMPANY OF | HAWAII | P O BOX 31000 | | | HONOLULU | HI | 96849 | |
| 4888528 | COCA COLA BOTTLING OF HAWAII LLC | THE ODOM CORPORATION | 11400 SE 8TH STREET STE 300 | | | BELLEVUE | WA | 98004 | |
| 4861403 | COCA COLA BTLG CO | 1616 EAST MCCORD STREET | | | | CENTRALIA | IL | 62801 | |
| 4859917 | COCA COLA BTLG CO INC | 1300 INDUSTRIAL AVENUE | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4875024 | COCA COLA BTLG CO OF CA | DEPT 1138 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| 4867165 | COCA COLA BTLG CO OF DICKINSON | 4150 3RD AVE WEST | | | | DICKINSON | ND | 58601 | |
| 4875492 | COCA COLA BTLG CO OF DURHAM | DURHAM COCA COLA BTLG CO | P O BOX 2627 | | | DURHAM | NC | 27715 | |
| 4882866 | COCA COLA BTLG CO OF LEHIGH VALLEY | P O BOX 71330 | | | | CLEVELAND | OH | 44191 | |
| 4875928 | COCA COLA BTLG CO OF LOS ANGELES | FILE #53158 | | | | LOS ANGELES | CA | 90074 | |
| 4881905 | COCA COLA BTLG CO OF NEW ENGLAND | P O BOX 4108 | | | | BOSTON | MA | 02211 | |
| 4885333 | COCA COLA BTLG CO OF NORTH TEXAS | PO BOX 840232 | | | | DALLAS | TX | 75284 | |
| 4881391 | COCA COLA BTLG CO YAKIMA & TRI | P O BOX 2905 | | | | YAKIMA | WA | 98907 | |
| 4880620 | COCA COLA BTLG OF INLAND | P O BOX 1530 | | | | SALT LAKE CITY | UT | 84110 | |
| 4869371 | COCA COLA BTLG OF JEFFERSON CITY | 604 JEFFERSON ST | | | | JEFFERSON CITY | MO | 65101 | |
| 4860992 | COCA COLA BTLG WRKS OF TULLAHOMA | 1502 E CARROLL ST | | | | TULLAHOMA | TN | 37388 | |
| 4885043 | COCA COLA BTLNG CO CONSOLIDATED | PO BOX 602937 | | | | CHARLOTTE | NC | 28260 | |
| 4880166 | COCA COLA ENT FLORIDA REGION | P O BOX 102519 | | | | ATLANTA | GA | 30368 | |
| 4874245 | COCA COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | P O BOX 403390 | | | ATLANTA | GA | 30384 | |
| 4880169 | COCA COLA NORTH AMERICA | P O BOX 102703 | | | | ATLANTA | GA | 30368 | |
| 4874244 | COCA COLA OF BLACK HILLS | COCA COLA BOTTLING OF HIGH COUNTRY | 2150 COCA COLA LANE | | | RAPID CITY | SD | 57702 | |
| 5795289 | COCA COLA PUERTO RIC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 4873830 | COCA COLA PUERTO RICO BOTTLERS | CC1 LIMITED PARTNERSHIP | P O BOX 51985 | | | TOA BAJA | PR | 00950 | |
| 4881859 | COCA COLA REFRESHMENT | P O BOX 403390 | | | | ATLANTA | GA | 30384 | |
| 4863764 | COCA COLA REFRESHMENTS | 2335 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4872986 | COCA COLA REFRESHMENTS | BELLVUE WA | PO BOX 798 | | | RAPID CITY | SD | 57709 | |
| 4878576 | COCA COLA REFRESHMENTS | LOUISA TERRITORY | BOX C | | | LOUISA | KY | 41230 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884099 | COCA COLA REFRESHMENTS | PHILADELPHIA COCA COLA BOTTLING CO | P O BOX 8500S-2735 | | | PHILADELPHIA | PA | 19178 | |
| 4868492 | COCA COLA SEVEN UP BTLG CO | 520 COBBAN | | | | BUTTE | MT | 59701 | |
| 4168464 | COCA GONZALES, ANDREA | Redacted | | | | | | | |
| 4218906 | COCA, BERNADETTE | Redacted | | | | | | | |
| 4217640 | COCA, CHANTEL | Redacted | | | | | | | |
| 4420069 | COCA, JOSE A | Redacted | | | | | | | |
| 4186490 | COCA, JUAN E | Redacted | | | | | | | |
| 4466119 | COCA, MATHEW S | Redacted | | | | | | | |
| 4219280 | COCA, RYLEIGH B | Redacted | | | | | | | |
| 4216896 | COCA, YVETTE A | Redacted | | | | | | | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | 4600 East lake Blvd. | | | | Birmingham | AL | 35217 | |
| 4583751 | Coca-Cola Bottling Company United, Inc. | P.O. Box 105637 | | | | Atlanta | GA | 30348-5637 | |
| 4806330 | COCA-COLA ENTERPRISES INC | COCA COLA REFRESHMENTS | 2500 WINDY RIDGE PKWY SE | | | ATLANTA | GA | 30339-5677 | |
| 4368968 | COCALIC, HAKIBA | Redacted | | | | | | | |
| 4861279 | COCAM INTL ENTERPRISES LTD | 16/F,TIANXING CUILANG BUILDING, | NO.49 YUNNAN NORTH RD, | | | NANJING | JIANGSU | 210009 | CHINA |
| 4318675 | COCANOUGHER, PEYTON | Redacted | | | | | | | |
| 4608379 | COCCA, MICHAEL | Redacted | | | | | | | |
| 4198468 | COCCA, TODD | Redacted | | | | | | | |
| 4341724 | COCCAGNA, MATTHEW J | Redacted | | | | | | | |
| 4408138 | COCCARO, MICHAEL | Redacted | | | | | | | |
| 4685069 | COCCHIA, JOANN | Redacted | | | | | | | |
| 4404795 | COCCHIARA, MICHAEL A | Redacted | | | | | | | |
| 4641090 | COCCIA, ASUNCION | Redacted | | | | | | | |
| 4480718 | COCCIO, ROBERT | Redacted | | | | | | | |
| 5578051 | COCCIOLONE FRANK | 2237SYPHER RD | | | | AKRON | OH | 44306 | |
| 4775890 | COCCIOLONE, MARYANNA | Redacted | | | | | | | |
| 4814030 | COCCO CONSTRUCTION | Redacted | | | | | | | |
| 4631079 | COCCO LAPO, PHYLLIS | Redacted | | | | | | | |
| 4645459 | COCCO, LEONARD | Redacted | | | | | | | |
| 4291278 | COCCO, RICHARD J | Redacted | | | | | | | |
| 4196771 | COCCOMO-CLEARY, CATHERINE A | Redacted | | | | | | | |
| 4407902 | COCHA, JONATHAN | Redacted | | | | | | | |
| 4175331 | COCHENOUR, CHRISTOPHER | Redacted | | | | | | | |
| 4475223 | COCHENOUR, RANDAL A | Redacted | | | | | | | |
| 4621699 | COCHERELL, DAVID | Redacted | | | | | | | |
| 4488292 | COCHES, RACHEL | Redacted | | | | | | | |
| 4520526 | COCHI, MARK A | Redacted | | | | | | | |
| 4779601 | Cochise County Treasurer | PO Box 1778 | | | | Bisbee | AZ | 85603 | |
| 5484097 | COCHISE COUNTY-PRIMARY | PO BOX 1778 | | | | BISBEE | AZ | 85603 | |
| 4872046 | COCHISE LOCK & SAFE INC | 999 EAST FRY BLVD SUITE 107 | | | | SIERRA VISTA | AZ | 85635 | |
| 4181333 | COCHNAUER, AMANDA D | Redacted | | | | | | | |
| 4688626 | COCHNEUER, LEW | Redacted | | | | | | | |
| 4850396 | COCHRAN EXTERIORS | 7226 E 87TH ST STE F | | | | Indianapolis | IN | 46256 | |
| 4884755 | COCHRAN INC | PO BOX 33524 | | | | SEATTLE | WA | 98133 | |
| 4336050 | COCHRAN JR, JAMES E | Redacted | | | | | | | |
| 4877354 | COCHRAN SMALL ENGINE REPAIR | JAMIE COCHRAN | 66 BONNIE HICKMAN RD | | | UNION CITY | TN | 38261 | |
| 4379945 | COCHRAN, AARON R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465699 | COCHRAN, ADRIAN | Redacted | | | | | | | |
| 4583101 | COCHRAN, ALEX | Redacted | | | | | | | |
| 4342893 | COCHRAN, ALEXANDER B | Redacted | | | | | | | |
| 4755030 | COCHRAN, ALMA | Redacted | | | | | | | |
| 4731688 | COCHRAN, ALVIN | Redacted | | | | | | | |
| 4341154 | COCHRAN, ALYSSA N | Redacted | | | | | | | |
| 4265441 | COCHRAN, ANDREA | Redacted | | | | | | | |
| 4311886 | COCHRAN, ANGELA | Redacted | | | | | | | |
| 4833860 | COCHRAN, ANNETTA | Redacted | | | | | | | |
| 4728015 | COCHRAN, APRIL | Redacted | | | | | | | |
| 4360191 | COCHRAN, ARIANA | Redacted | | | | | | | |
| 4825984 | COCHRAN, BETH | Redacted | | | | | | | |
| 4833861 | COCHRAN, BOB | Redacted | | | | | | | |
| 4734173 | COCHRAN, CALVIN | Redacted | | | | | | | |
| 4239478 | COCHRAN, CALVIN D | Redacted | | | | | | | |
| 4660046 | COCHRAN, CAROLYN | Redacted | | | | | | | |
| 4735103 | COCHRAN, CHARLES | Redacted | | | | | | | |
| 4444301 | COCHRAN, CHARLES | Redacted | | | | | | | |
| 4646396 | COCHRAN, CHERYL | Redacted | | | | | | | |
| 4310546 | COCHRAN, CHRYSTOPHER | Redacted | | | | | | | |
| 4265386 | COCHRAN, CIERRA S | Redacted | | | | | | | |
| 4352423 | COCHRAN, CORTNEY | Redacted | | | | | | | |
| 4684895 | COCHRAN, CRAIG | Redacted | | | | | | | |
| 4180890 | COCHRAN, DANIEL | Redacted | | | | | | | |
| 4640222 | COCHRAN, DANNY LEE | Redacted | | | | | | | |
| 4454128 | COCHRAN, DARNIECE | Redacted | | | | | | | |
| 4690300 | COCHRAN, DAVID | Redacted | | | | | | | |
| 4687546 | COCHRAN, DAVID | Redacted | | | | | | | |
| 4622576 | COCHRAN, DAVID | Redacted | | | | | | | |
| 4558145 | COCHRAN, DEIRDRE M | Redacted | | | | | | | |
| 4670083 | COCHRAN, DELORES | Redacted | | | | | | | |
| 4333851 | COCHRAN, DENISE | Redacted | | | | | | | |
| 4565957 | COCHRAN, DERRECK | Redacted | | | | | | | |
| 4566021 | COCHRAN, DIVINE GRACE M | Redacted | | | | | | | |
| 4520202 | COCHRAN, DONNA | Redacted | | | | | | | |
| 4146836 | COCHRAN, DONOVAN D | Redacted | | | | | | | |
| 4464461 | COCHRAN, EMILY | Redacted | | | | | | | |
| 4393541 | COCHRAN, FELICIA | Redacted | | | | | | | |
| 4309022 | COCHRAN, FRANKIE | Redacted | | | | | | | |
| 4610794 | COCHRAN, GARY | Redacted | | | | | | | |
| 4693599 | COCHRAN, GENIEVE | Redacted | | | | | | | |
| 4259676 | COCHRAN, GREGORY L | Redacted | | | | | | | |
| 4455865 | COCHRAN, HANNAH | Redacted | | | | | | | |
| 4697626 | COCHRAN, HEATHER | Redacted | | | | | | | |
| 4463979 | COCHRAN, HELGA | Redacted | | | | | | | |
| 4719840 | COCHRAN, JACKSON | Redacted | | | | | | | |
| 4598935 | COCHRAN, JACQUELINE | Redacted | | | | | | | |
| 4639068 | COCHRAN, JACQUELINE E | Redacted | | | | | | | |
| 4619732 | COCHRAN, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358729 | COCHRAN, JAZMIN | Redacted | | | | | | | |
| 4814031 | COCHRAN, JEANNE | Redacted | | | | | | | |
| 4363356 | COCHRAN, JEFFREY M | Redacted | | | | | | | |
| 4471342 | COCHRAN, JEHEILI | Redacted | | | | | | | |
| 4257712 | COCHRAN, JESSEE | Redacted | | | | | | | |
| 4232715 | COCHRAN, JESSICA V | Redacted | | | | | | | |
| 4650047 | COCHRAN, JOANN | Redacted | | | | | | | |
| 4415212 | COCHRAN, JOHN T | Redacted | | | | | | | |
| 4753624 | COCHRAN, JUNE L | Redacted | | | | | | | |
| 4397111 | COCHRAN, KAI-AUNI M | Redacted | | | | | | | |
| 4387893 | COCHRAN, KAREN | Redacted | | | | | | | |
| 4814032 | COCHRAN, KAREN | Redacted | | | | | | | |
| 4579184 | COCHRAN, KATHLEEN T | Redacted | | | | | | | |
| 4290799 | COCHRAN, KEVON | Redacted | | | | | | | |
| 4242284 | COCHRAN, KEYSHAWN S | Redacted | | | | | | | |
| 4264320 | COCHRAN, KIMBERLY | Redacted | | | | | | | |
| 4571443 | COCHRAN, LAYTON W | Redacted | | | | | | | |
| 4702052 | COCHRAN, LINDA | Redacted | | | | | | | |
| 4352200 | COCHRAN, LISA A | Redacted | | | | | | | |
| 4241364 | COCHRAN, LOGAN S | Redacted | | | | | | | |
| 4580182 | COCHRAN, MAKENZIE N | Redacted | | | | | | | |
| 4511684 | COCHRAN, MARIAH | Redacted | | | | | | | |
| 4386504 | COCHRAN, MICHAEL L | Redacted | | | | | | | |
| 4520092 | COCHRAN, MICHAEL P | Redacted | | | | | | | |
| 4336396 | COCHRAN, MICHELLE K | Redacted | | | | | | | |
| 4453399 | COCHRAN, MICKAYLA | Redacted | | | | | | | |
| 5428638 | COCHRAN, MYRA | Redacted | | | | | | | |
| 4145172 | COCHRAN, NAKEIA | Redacted | | | | | | | |
| 4742047 | COCHRAN, NICHOLE | Redacted | | | | | | | |
| 4659710 | COCHRAN, PENELOPE | Redacted | | | | | | | |
| 4667753 | COCHRAN, RACHEL | Redacted | | | | | | | |
| 4480011 | COCHRAN, RHONDA | Redacted | | | | | | | |
| 4330834 | COCHRAN, SAMUEL J | Redacted | | | | | | | |
| 4632411 | COCHRAN, SANDRA | Redacted | | | | | | | |
| 4717301 | COCHRAN, SANDRA  E | Redacted | | | | | | | |
| 4445816 | COCHRAN, SARA J | Redacted | | | | | | | |
| 4581254 | COCHRAN, SHANNON L | Redacted | | | | | | | |
| 4307727 | COCHRAN, SHELBY L | Redacted | | | | | | | |
| 4250830 | COCHRAN, SHERRITA | Redacted | | | | | | | |
| 4395561 | COCHRAN, STEVEN | Redacted | | | | | | | |
| 4148851 | COCHRAN, SUMMER | Redacted | | | | | | | |
| 4313166 | COCHRAN, SUSAN K | Redacted | | | | | | | |
| 4641242 | COCHRAN, TAMMIE L | Redacted | | | | | | | |
| 4566161 | COCHRAN, TERRI | Redacted | | | | | | | |
| 4257492 | COCHRAN, THOMAS N | Redacted | | | | | | | |
| 4231390 | COCHRAN, THURMON L | Redacted | | | | | | | |
| 4307846 | COCHRAN, TIFFANY | Redacted | | | | | | | |
| 4289531 | COCHRAN, TIFFANY D | Redacted | | | | | | | |
| 4566820 | COCHRAN, TIMOTHY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267718 | COCHRAN, TINA | Redacted | | | | | | | |
| 4196952 | COCHRAN, TYLER | Redacted | | | | | | | |
| 4507796 | COCHRAN, VALERIE J | Redacted | | | | | | | |
| 4469000 | COCHRAN, VENESSA | Redacted | | | | | | | |
| 4814033 | COCHRAN, VICTORIA | Redacted | | | | | | | |
| 4625322 | COCHRAN, VICTORIA | Redacted | | | | | | | |
| 4474386 | COCHRAN, VIRGINIA | Redacted | | | | | | | |
| 4612278 | COCHRAN, WALTER | Redacted | | | | | | | |
| 4666054 | COCHRAN, WILLIAM | Redacted | | | | | | | |
| 4427407 | COCHRAN, ZACHARY | Redacted | | | | | | | |
| 4265848 | COCHRAN, ZASMINE G | Redacted | | | | | | | |
| 4316144 | COCHRANE, AHMAD | Redacted | | | | | | | |
| 4596999 | COCHRANE, ANGELA | Redacted | | | | | | | |
| 4552572 | COCHRANE, BRITTANY L | Redacted | | | | | | | |
| 4551879 | COCHRANE, CHRISTINA M | Redacted | | | | | | | |
| 4336888 | COCHRANE, ERNEST | Redacted | | | | | | | |
| 4489458 | COCHRANE, HUNTER | Redacted | | | | | | | |
| 4349331 | COCHRANE, JAMIE L | Redacted | | | | | | | |
| 4707132 | COCHRANE, KATHLEEN | Redacted | | | | | | | |
| 4438172 | COCHRANE, KEEGAN P | Redacted | | | | | | | |
| 4312525 | COCHRANE, KENNETH R R | Redacted | | | | | | | |
| 4347257 | COCHRANE, LARRY | Redacted | | | | | | | |
| 4394467 | COCHRANE, LINDA H | Redacted | | | | | | | |
| 4422766 | COCHRANE, MARY | Redacted | | | | | | | |
| 4430989 | COCHRANE, MICHELLE C | Redacted | | | | | | | |
| 4581668 | COCHRANE, OSHANE C | Redacted | | | | | | | |
| 4568406 | COCHRANE, QUINN | Redacted | | | | | | | |
| 4343765 | COCHRANE, RICHARD L | Redacted | | | | | | | |
| 4341269 | COCHRANE, RITA | Redacted | | | | | | | |
| 4370661 | COCHRANE, SEAN M | Redacted | | | | | | | |
| 4814034 | COCHRANE, TOM | Redacted | | | | | | | |
| 4361909 | COCHRANE, TYLER D | Redacted | | | | | | | |
| 4151726 | COCHRANE-HARPER, MALIEKA | Redacted | | | | | | | |
| 4332298 | COCHRANE-LUSK, ROBERT | Redacted | | | | | | | |
| 4659784 | COCHRELL, ELVERA | Redacted | | | | | | | |
| 4449007 | COCHREN, JOHNNY | Redacted | | | | | | | |
| 4293165 | COCHREN, KATREENA | Redacted | | | | | | | |
| 4167448 | COCHRON, STEVEN J | Redacted | | | | | | | |
| 4814035 | COCHRUM, JANET | Redacted | | | | | | | |
| 4462861 | COCHRUN, VANESSA | Redacted | | | | | | | |
| 4757304 | COCIMANO, SUZANNE | Redacted | | | | | | | |
| 4696832 | COCINA, CLAUDIA | Redacted | | | | | | | |
| 4157161 | COCIO, ALINA | Redacted | | | | | | | |
| 4153502 | COCIO, JESSICA M | Redacted | | | | | | | |
| 4597681 | COCKBURN, SCOTT | Redacted | | | | | | | |
| 4554569 | COCKE II, FRANK C | Redacted | | | | | | | |
| 4571089 | COCKER, CHRISTINE H | Redacted | | | | | | | |
| 4569750 | COCKER, KYLER T | Redacted | | | | | | | |
| 4317725 | COCKEREL, CAROLINE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250090 | COCKEREL, MELISSA | Redacted | | | | | | | |
| 5412355 | COCKERHAM ARLEN AND PEGGY COCKERHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4731474 | COCKERHAM, AMANDA | Redacted | | | | | | | |
| 4635452 | COCKERHAM, BECKY | Redacted | | | | | | | |
| 4527764 | COCKERHAM, BRANDI | Redacted | | | | | | | |
| 4386780 | COCKERHAM, CASEY | Redacted | | | | | | | |
| 4734538 | COCKERHAM, DELANO | Redacted | | | | | | | |
| 4729373 | COCKERHAM, ERIC | Redacted | | | | | | | |
| 4775303 | COCKERHAM, JEAN E. | Redacted | | | | | | | |
| 4598139 | COCKERHAM, MARGURITE | Redacted | | | | | | | |
| 4609668 | COCKERHAM, MARLENE | Redacted | | | | | | | |
| 4558819 | COCKERHAM, MATTHEW | Redacted | | | | | | | |
| 4760542 | COCKERHAM, NANCY B | Redacted | | | | | | | |
| 4814036 | COCKERHAM, PATRICIA | Redacted | | | | | | | |
| 4676575 | COCKERHAM, PATRICIA | Redacted | | | | | | | |
| 4685487 | COCKERHAM, TEQUILLA | Redacted | | | | | | | |
| 4537971 | COCKERHAM, VIRGINIA | Redacted | | | | | | | |
| 4157772 | COCKERHERN, KORI | Redacted | | | | | | | |
| 4379291 | COCKERL, MICHAEL T | Redacted | | | | | | | |
| 4394319 | COCKERLINE, SALLY E | Redacted | | | | | | | |
| 4343889 | COCKEY, HILARY | Redacted | | | | | | | |
| 4510662 | COCKFIELD, ALYSSA | Redacted | | | | | | | |
| 4771958 | COCKFIELD, ORIN | Redacted | | | | | | | |
| 4314989 | COCKHEARN, KENNETH R | Redacted | | | | | | | |
| 4323875 | COCKHERAN, JOSEPH | Redacted | | | | | | | |
| 4737004 | COCKILL, MICHAEL | Redacted | | | | | | | |
| 4352529 | COCKING, ALPHA O | Redacted | | | | | | | |
| 4203562 | COCKINS, RYAN | Redacted | | | | | | | |
| 4292712 | COCKLE, CHER | Redacted | | | | | | | |
| 4581580 | COCKLEY, CHERYL L | Redacted | | | | | | | |
| 4150380 | COCKMAN, CHLOE C | Redacted | | | | | | | |
| 4885979 | COCKMANS LOCKSMITH | RICHARD DOUGLAS COCKMAN JR | 1015 CAMELOT LANE | | | GRAHAM | NC | 27253 | |
| 4466653 | COCKRALL, ABBEY | Redacted | | | | | | | |
| 4771473 | COCKRELL JR., ROBERT  J | Redacted | | | | | | | |
| 4368862 | COCKRELL, ARTHUR | Redacted | | | | | | | |
| 4725591 | COCKRELL, ARTHUR | Redacted | | | | | | | |
| 4591908 | COCKRELL, BARBARA | Redacted | | | | | | | |
| 4299141 | COCKRELL, CALVIN T | Redacted | | | | | | | |
| 4316323 | COCKRELL, CHRISTINE | Redacted | | | | | | | |
| 4375665 | COCKRELL, DEMETROUS L | Redacted | | | | | | | |
| 4148720 | COCKRELL, EBONY R | Redacted | | | | | | | |
| 4759516 | COCKRELL, GARY | Redacted | | | | | | | |
| 4677513 | COCKRELL, HENRY | Redacted | | | | | | | |
| 4249148 | COCKRELL, JAY L | Redacted | | | | | | | |
| 4375504 | COCKRELL, JIMMY | Redacted | | | | | | | |
| 4591699 | COCKRELL, KARL | Redacted | | | | | | | |
| 4144745 | COCKRELL, KESHANA K | Redacted | | | | | | | |
| 4675061 | COCKRELL, KIMBERLY YVONNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522861 | COCKRELL, MARILYN R | Redacted | | | | | | | |
| 4762925 | COCKRELL, MICHELLE | Redacted | | | | | | | |
| 4511375 | COCKRELL, MINDY E | Redacted | | | | | | | |
| 4677595 | COCKRELL, WILLIAM | Redacted | | | | | | | |
| 4760114 | COCKRELL, WILLIE | Redacted | | | | | | | |
| 4376185 | COCKRELL, WILLIE | Redacted | | | | | | | |
| 4327414 | COCKRHAM, CHRISTOPHER M | Redacted | | | | | | | |
| 4367817 | COCKRIEL, KEITH WILLIAM | Redacted | | | | | | | |
| 4767098 | COCKRILL, JEANETTE | Redacted | | | | | | | |
| 4669230 | COCKRILL, LEONNA | Redacted | | | | | | | |
| 4334599 | COCKROFT, JAMES | Redacted | | | | | | | |
| 4772342 | COCKROFT, TONYA | Redacted | | | | | | | |
| 4593235 | COCKRUM, ISAAC | Redacted | | | | | | | |
| 4315005 | COCKRUM, JOCELYN B | Redacted | | | | | | | |
| 4183809 | COCKRUM, MADISON R | Redacted | | | | | | | |
| 4274135 | COCKRUM, VICKY | Redacted | | | | | | | |
| 4307189 | COCKS, JOSHUA | Redacted | | | | | | | |
| 4251708 | COCKS, NICHOLAS P | Redacted | | | | | | | |
| 4814037 | COCLICH, LORNA | Redacted | | | | | | | |
| 4874945 | COCO JOS | DENISE R SELK | P O BOX 2676 | | | HAGATNA | GU | 96932 | |
| 4890784 | Coco Mart | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4486521 | COCO, FRANCES M | Redacted | | | | | | | |
| 4698629 | COCO, PATRIZIA | Redacted | | | | | | | |
| 4323265 | COCO, SAMUEL | Redacted | | | | | | | |
| 4155620 | COCOBA, DANIEL | Redacted | | | | | | | |
| 4133800 | Coco-Jo's | Denise R. Selk | 149 Chalan Guefan | | | Inarajan | GU | 96915 | |
| 4545662 | COCOLAN, GERARDO | Redacted | | | | | | | |
| 4303169 | COCONATO, NOELLE | Redacted | | | | | | | |
| 4153839 | COCONE, ABRAHAM | Redacted | | | | | | | |
| 4833862 | COCONUT GROVE GALLERY & INTERIORS | Redacted | | | | | | | |
| 4215089 | COCREHAM, BRIANNA | Redacted | | | | | | | |
| 4204669 | COCREHAM, JOSHUA D | Redacted | | | | | | | |
| 4303449 | COCROFT, CHINYERE | Redacted | | | | | | | |
| 4264689 | COCROFT, KELLY A | Redacted | | | | | | | |
| 4478066 | COCRON, GEORG | Redacted | | | | | | | |
| 4722621 | COCUZZA, DONATO | Redacted | | | | | | | |
| 4159567 | COCUZZA, MADISON S | Redacted | | | | | | | |
| 5790110 | CODA RESOURCES, LTD. | 960 ALABAMA AVE | | | | BROOKLYN | NY | 11207 | |
| 4645324 | CODA, DENNIS | Redacted | | | | | | | |
| 4153029 | CODA, PAIGE M | Redacted | | | | | | | |
| 4405491 | CODADA, BERNADETTE | Redacted | | | | | | | |
| 4661673 | CODARMAZ, DAVID | Redacted | | | | | | | |
| 4196919 | CODD, TIFFANY | Redacted | | | | | | | |
| 4814038 | CODDING ENTERPRISES LP | Redacted | | | | | | | |
| 4418159 | CODDINGTON, CHRISTOPHER | Redacted | | | | | | | |
| 4704807 | CODDINGTON, JACK | Redacted | | | | | | | |
| 4218096 | CODDINGTON, JACKSON D | Redacted | | | | | | | |
| 4471297 | CODDINGTON, KATHERINE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2863 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728651 | CODDINGTON, KIMBERLY | Redacted | | | | | | | |
| 4677356 | CODDINGTON, LUCA | Redacted | | | | | | | |
| 4393823 | CODDINGTON, PAUL F | Redacted | | | | | | | |
| 4833863 | CODDINGTON, THOMAS | Redacted | | | | | | | |
| 4595998 | CODDOU, MARIE | Redacted | | | | | | | |
| 4862801 | CODE CONSULTANTS INCORPORATED | 2043 WOODLAND PKWY STE 300 | | | | ST LOUIS | MO | 63146 | |
| 4881215 | CODE DYNAMICS INC | P O BOX 25 | | | | WOODSTOCK | GA | 30188 | |
| 4858883 | CODE ENFORCEMENT | 111 NW 1ST STREET SUITE 1750 | | | | MIAMI | FL | 33128 | |
| 4833864 | CODE REALTY LLC | Redacted | | | | | | | |
| 5791916 | CODE RED | 29170 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795291 | CODE RED | 29170 Network Place | | | | Chicago | IL | 60673 | |
| 4833865 | CODE RED RESTORATION | Redacted | | | | | | | |
| 5795292 | CODE ZERO LLC | 1 BALTIMORE PL NM STE 200 | | | | ATLANTA | GA | 30308 | |
| 5791917 | CODE ZERO LLC | GENE NIX | 1 BALTIMORE PLACE | NW 200 | | ATLANTA | GA | 30308 | |
| 4680847 | CODE, CHARISSE | Redacted | | | | | | | |
| 4294028 | CODE, DONALD J | Redacted | | | | | | | |
| 4267057 | CODE, LAKERRIA T | Redacted | | | | | | | |
| 4454630 | CODE, NYLA | Redacted | | | | | | | |
| 4663090 | CODE, ROBERT | Redacted | | | | | | | |
| 4238995 | CODE, SADE | Redacted | | | | | | | |
| 4875167 | CODE42 SOFTWARE INC | DEPT CH 19982 | | | | PALATINE | IL | 60055 | |
| 5834448 | Code42 Software, Inc. | 100 Washington Ave. South, #2000 | Attn: General Counsel | | | Minneapolis | MN | 55401 | |
| 4796810 | CODEKONTROL GROUP CORP | DBA EMILY DAVIES FRAGRANCES | 1904 THOMAS RUN CIRCLE | | | BEL AIR | MD | 21015 | |
| 4591429 | CODELLA, ANTHONY | Redacted | | | | | | | |
| 4556796 | CODEN, ALEXIS T | Redacted | | | | | | | |
| 4872129 | CODEOASIS LTD | ABBA EBAN BLVD 16 P O BOX 583 | | | | HERTSLIYA | | | ISRAEL |
| 4445950 | CODER, ASIANIQUE | Redacted | | | | | | | |
| 4610135 | CODER, ELMER | Redacted | | | | | | | |
| 4416607 | CODER, JOHN E | Redacted | | | | | | | |
| 4397137 | CODER, KATIE A | Redacted | | | | | | | |
| 4155254 | CODERRE, MONICA T | Redacted | | | | | | | |
| 4833866 | CODEY, RAMOND & PIERRETTE | Redacted | | | | | | | |
| 4778918 | Codianne, Todd | Redacted | | | | | | | |
| 4814039 | Codiga, Gayle | Redacted | | | | | | | |
| 4178655 | CODILLA, EDRI JUSTINJEY | Redacted | | | | | | | |
| 4615722 | CODINA, GUSTAVO | Redacted | | | | | | | |
| 4404397 | CODISPOTI, ANTHONY B | Redacted | | | | | | | |
| 4245779 | CODNER, ROBERTO | Redacted | | | | | | | |
| 4698314 | CODO, JAMES | Redacted | | | | | | | |
| 4825985 | CODOL, JODI | Redacted | | | | | | | |
| 4801834 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA FE | NM | 87508 | |
| 4797180 | CODORADO INC DBA DENTAL MART | DBA DENTAL MART | 10 GLORIETA ROAD | | | SANTA | NM | 87508 | |
| 4377456 | CODREY, CAROL J | Redacted | | | | | | | |
| 4770076 | CODRINGTON, JENNIFER | Redacted | | | | | | | |
| 4597145 | CODRINGTON, LORNA | Redacted | | | | | | | |
| 4619586 | CODRINGTON, LOUIS | Redacted | | | | | | | |
| 4706652 | CODRINGTON, NORMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2864 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4336176 | CODRINGTON, ROCHELLE | Redacted | | | | | | | |
| 4423543 | CODRINGTON, TAMICA T | Redacted | | | | | | | |
| 4341745 | CODRINGTON, VALLERIE | Redacted | | | | | | | |
| 4721659 | CODRINGTON, VALLERIE L | Redacted | | | | | | | |
| 4298786 | CODUTO, PAMELA | Redacted | | | | | | | |
| 5578144 | CODY DUNCAN | 7871 EAST MARSHALL PLACE | | | | TULSAOK | OK | 74115 | |
| 5578146 | CODY EASTVOLD | 108 7TH AVE SW | | | | KASSON | MN | 55944 | |
| 4886486 | CODY ENTERPRISE | SAGE PUBLISHING COMPANY | P O BOX 1090 | | | CODY | WY | 82414 | |
| 5578159 | CODY LI | 8637 S 123RD ST | | | | SEATTLE | WA | 98178 | |
| 5578169 | CODY POUTTU | 11411 134TH AVE N | | | | DAYTON | MN | 55327 | |
| 5578174 | CODY SABIN | OAK 108 A314 23RD ST NE | | | | BEMIDJI | MN | 56601 | |
| 4649462 | CODY, ANGELA | Redacted | | | | | | | |
| 4518948 | CODY, ANGIE | Redacted | | | | | | | |
| 4259191 | CODY, ASPEN M | Redacted | | | | | | | |
| 4418450 | CODY, BERNARD | Redacted | | | | | | | |
| 4563114 | CODY, BRIAN D | Redacted | | | | | | | |
| 4216824 | CODY, BRITTANY | Redacted | | | | | | | |
| 4266349 | CODY, CANDICE N | Redacted | | | | | | | |
| 4724312 | CODY, CAROL | Redacted | | | | | | | |
| 4731960 | CODY, CATHERINE R | Redacted | | | | | | | |
| 4669164 | CODY, CHARLES | Redacted | | | | | | | |
| 4353993 | CODY, CHRISTINE | Redacted | | | | | | | |
| 4450168 | CODY, CHRISTOPHER W | Redacted | | | | | | | |
| 4758817 | CODY, CYNTHIA | Redacted | | | | | | | |
| 4147576 | CODY, DANIEL J | Redacted | | | | | | | |
| 4628825 | CODY, DEANNA | Redacted | | | | | | | |
| 4622851 | CODY, DEBORAH | Redacted | | | | | | | |
| 4732883 | CODY, DEBRA L | Redacted | | | | | | | |
| 4643867 | CODY, DENNIS | Redacted | | | | | | | |
| 4254947 | CODY, DORIAN B | Redacted | | | | | | | |
| 4613254 | CODY, DOUGLAS | Redacted | | | | | | | |
| 4536020 | CODY, EDWARD B | Redacted | | | | | | | |
| 4447153 | CODY, ESTHER R | Redacted | | | | | | | |
| 4371109 | CODY, GLENDA A | Redacted | | | | | | | |
| 4606575 | CODY, GRACE | Redacted | | | | | | | |
| 4575521 | CODY, HEATHER | Redacted | | | | | | | |
| 4519416 | CODY, HENRIETTA | Redacted | | | | | | | |
| 4667783 | CODY, JENISE | Redacted | | | | | | | |
| 4151876 | CODY, JESSICA | Redacted | | | | | | | |
| 4258939 | CODY, JOHN | Redacted | | | | | | | |
| 4433653 | CODY, JON E | Redacted | | | | | | | |
| 4144258 | CODY, KRISTIN M | Redacted | | | | | | | |
| 4265025 | CODY, KYLER | Redacted | | | | | | | |
| 4628443 | CODY, MARCUS | Redacted | | | | | | | |
| 4615108 | CODY, MARIANA | Redacted | | | | | | | |
| 4177693 | CODY, MELINDA L | Redacted | | | | | | | |
| 4416074 | CODY, NATALIA | Redacted | | | | | | | |
| 4347735 | CODY, NICHOLAS S | Redacted | | | | | | | |
| 4769783 | CODY, PATRICIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2865 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179501 | CODY, PAULA A | Redacted | | | | | | | |
| 4512458 | CODY, REBECCA | Redacted | | | | | | | |
| 4833867 | CODY, ROB | Redacted | | | | | | | |
| 4514442 | CODY, ROBERT L | Redacted | | | | | | | |
| 4725271 | CODY, ROSALIND | Redacted | | | | | | | |
| 4610008 | CODY, ROSE L | Redacted | | | | | | | |
| 4393431 | CODY, SCOTT | Redacted | | | | | | | |
| 4544225 | CODY, SEAN C | Redacted | | | | | | | |
| 4259813 | CODY, SHERRETA | Redacted | | | | | | | |
| 4767093 | CODY, TAMECO | Redacted | | | | | | | |
| 4330851 | CODY, TEANNA Y | Redacted | | | | | | | |
| 4702073 | CODY, THERESE | Redacted | | | | | | | |
| 4684560 | CODY, WYNONA | Redacted | | | | | | | |
| 4409293 | CODY, ZACHARY | Redacted | | | | | | | |
| 5578186 | COE AMANDA D | 5430 PINE HALLE RD | | | | WALNUT COVE | NC | 27052 | |
| 4519664 | COE JR, TOMMYE | Redacted | | | | | | | |
| 4539922 | COE, BRIDGET L | Redacted | | | | | | | |
| 4693887 | COE, DEAN | Redacted | | | | | | | |
| 4718112 | COE, DONNA-MARIE | Redacted | | | | | | | |
| 4166407 | COE, ESTELL | Redacted | | | | | | | |
| 4639853 | COE, FLORA M. | Redacted | | | | | | | |
| 4752282 | COE, HAYWARD | Redacted | | | | | | | |
| 4750008 | COE, HELEN | Redacted | | | | | | | |
| 4701245 | COE, JAMES | Redacted | | | | | | | |
| 4695773 | COE, JOHN | Redacted | | | | | | | |
| 4331327 | COE, JONATHAN J | Redacted | | | | | | | |
| 4701543 | COE, KATHI | Redacted | | | | | | | |
| 4646681 | COE, KENNETH | Redacted | | | | | | | |
| 4555043 | COE, KEYNA | Redacted | | | | | | | |
| 4224812 | COE, KIMBERLEY A | Redacted | | | | | | | |
| 4605573 | COE, KIMBERLY | Redacted | | | | | | | |
| 4362684 | COE, KORZELL | Redacted | | | | | | | |
| 4282566 | COE, LIAM | Redacted | | | | | | | |
| 4262191 | COE, MARCUS | Redacted | | | | | | | |
| 4709426 | COE, MICHAEL | Redacted | | | | | | | |
| 4477382 | COE, MICHAEL A | Redacted | | | | | | | |
| 4262593 | COE, PHILLIP | Redacted | | | | | | | |
| 4158166 | COE, RICHARD | Redacted | | | | | | | |
| 4489818 | COE, SAMIR A | Redacted | | | | | | | |
| 4439278 | COE, SARAH | Redacted | | | | | | | |
| 4580639 | COE, STEPHANIE | Redacted | | | | | | | |
| 4746624 | COE, TENA | Redacted | | | | | | | |
| 4437945 | COE, THOMAS M | Redacted | | | | | | | |
| 4614497 | COE, TIMOTHY | Redacted | | | | | | | |
| 4864578 | COED SPORTSWEAR INC | 27 PLEASANT ST | | | | NEWFIELDS | NH | 03856 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | | EL PASO | TX | 79903 | |
| 5795293 | Coefficient Mechanical Systems, LLC | 2706 E. Yandell | | | | El Paso | TX | 79903 | |
| 5795294 | Coefficient Mechanical Systems, LLC | 2706 YANDELL | | | | EL PASO | TX | 79903 | |
| 5788871 | Coefficient Mechanical Systems, LLC | Todd Burns | 2706 E. Yandell | | | El Paso | TX | 79903 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637957 | COEHINS, SHIELA | Redacted | | | | | | | |
| 4814040 | COEL, DAVID | Redacted | | | | | | | |
| 4825986 | COELHO, ANTHONY & LINDA | Redacted | | | | | | | |
| 4333891 | COELHO, CLAUDIA | Redacted | | | | | | | |
| 4257159 | COELHO, JACKELINE | Redacted | | | | | | | |
| 4475978 | COELHO, JORGE E | Redacted | | | | | | | |
| 4168431 | COELHO, KARSEN E | Redacted | | | | | | | |
| 4360471 | COELHO, KIANA J | Redacted | | | | | | | |
| 4519710 | COELHO, MOUZER | Redacted | | | | | | | |
| 4224493 | COELHO, NICHOLAS T | Redacted | | | | | | | |
| 4853608 | Coelho, Sandra | Redacted | | | | | | | |
| 4224161 | COELHO, TODD | Redacted | | | | | | | |
| 4254716 | COELLO, AURORA | Redacted | | | | | | | |
| 4239148 | COELLO, ERIKA M | Redacted | | | | | | | |
| 4510509 | COELLO, ERIKA S | Redacted | | | | | | | |
| 4177200 | COELLO, GABRIEL | Redacted | | | | | | | |
| 4245981 | COELLO, GINA | Redacted | | | | | | | |
| 4676357 | COELLO, JORGE | Redacted | | | | | | | |
| 4185335 | COELLO, KEVIN | Redacted | | | | | | | |
| 4397308 | COELLO, MARGARITA | Redacted | | | | | | | |
| 4337184 | COELLO, SHANEL | Redacted | | | | | | | |
| 4439015 | COELLO-ORTIZ, DORA | Redacted | | | | | | | |
| 4305027 | COEN, AUSTIN | Redacted | | | | | | | |
| 4191336 | COEN, BRENDAN | Redacted | | | | | | | |
| 4669974 | COEN, DEANNE | Redacted | | | | | | | |
| 4574966 | COEN, HANNAH | Redacted | | | | | | | |
| 4216293 | COEN, KARRIE | Redacted | | | | | | | |
| 4277418 | COEN, MATHEW T | Redacted | | | | | | | |
| 4575723 | COENEN, TREVOR J | Redacted | | | | | | | |
| 4585238 | COERT, BARBARA | Redacted | | | | | | | |
| 4876686 | COEUR D ALENE PRESS | HAGADONE CORPORATION | 215 N 2ND ST P O BOX 7000 | | | COEUR D ALENE | ID | 83816 | |
| 4459364 | COEY, TAH-WEE-NAH | Redacted | | | | | | | |
| 4884364 | COFACE COLLECTIONS NORTH AMERICA | PO BOX 1389 | | | | KENNER | LA | 70063 | |
| 4186504 | COFER, ANGELA D | Redacted | | | | | | | |
| 4757870 | COFER, GILFORD | Redacted | | | | | | | |
| 4194283 | COFER, NATALIA G | Redacted | | | | | | | |
| 4515566 | COFER, NICOLE | Redacted | | | | | | | |
| 4189173 | COFER, TARA | Redacted | | | | | | | |
| 4439242 | COFFARO, JOSEPH | Redacted | | | | | | | |
| 4388095 | COFFE, SERENA | Redacted | | | | | | | |
| 5795295 | COFFEE & TEA BY LEA, INC | 2730 W 43RD ST | | | | MINNEAPOLIS | MN | 55410 | |
| 5790111 | COFFEE & TEA BY LEA, INC | LELAND CONE, VP | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4874254 | COFFEE & TEA BY LEE INC | COFFEE & TEA BY LEE | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4890273 | Coffee & Tea by Lee, Inc | Attn: James B. Cone | 2730 W 43RD ST | | | MINNEAPOLIS | MN | 55410 | |
| 4796122 | COFFEE AND FILTERS DIRECT | DBA COFFEE & FILTERS DIRECT | 2090 WALNUT CREEK XING | | | ALPHARETTA | GA | 30005 | |
| 4797186 | COFFEE CAPSULES INC | | COFFEE CAPSULES INC C/O CON-VIS IN | 112 WEST 34TH STREET 18TH FLOOR | | NEW YORK | NY | 10120 | |
| 4801841 | COFFEE CAPSULES INC | DBA GOURMESSO COFFEE | 2980 MCFARLANE RD | | | MIAMI | FL | 33133 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2867 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484098 | COFFEE COUNTY | 101 S PETERSON AVE | | | | DOUGLAS | GA | 31533 | |
| 4779787 | Coffee County Treasurer | 101 S Peterson Ave | | | | Douglas | GA | 31533 | |
| 4779788 | Coffee County Treasurer | PO Box 1207 | | | | Douglas | GA | 31534-1207 | |
| 4884320 | COFFEE INTERNATIONAL OF FLORIDA | PO BOX 12206 | | | | BROOKSVILLE | FL | 34601 | |
| 4874336 | COFFEE SOLUTIONS GROUP | COMPASS GROUP USA INC | 590 SMITH ST | | | FARMINGDALE | NY | 11735 | |
| 4881481 | COFFEE SYSTEM OF THE HUDSON VALLEY | P O BOX 306 | | | | RIFTON | NY | 12471 | |
| 4880465 | COFFEE SYSTEMS INC | P O BOX 13130 | | | | SPOKANE VALLEY | WA | 99213 | |
| 4746056 | COFFEE, ANTONETTE | Redacted | | | | | | | |
| 4703355 | COFFEE, CAROLYN | Redacted | | | | | | | |
| 4402430 | COFFEE, CHRISTOPHER | Redacted | | | | | | | |
| 4376574 | COFFEE, DARIN A | Redacted | | | | | | | |
| 4377838 | COFFEE, DARYL | Redacted | | | | | | | |
| 4245108 | COFFEE, DIERRA J | Redacted | | | | | | | |
| 4377038 | COFFEE, HEATHER | Redacted | | | | | | | |
| 4376730 | COFFEE, JEREL T | Redacted | | | | | | | |
| 4406219 | COFFEE, KHIANA | Redacted | | | | | | | |
| 4689521 | COFFEE, LEN | Redacted | | | | | | | |
| 4376563 | COFFEE, REGINALD | Redacted | | | | | | | |
| 4512472 | COFFEE, RYAN J | Redacted | | | | | | | |
| 4463658 | COFFEE, SAHAUNIE | Redacted | | | | | | | |
| 4314269 | COFFEE, TAMIAH R | Redacted | | | | | | | |
| 4539048 | COFFEE, VICTORIA | Redacted | | | | | | | |
| 4569528 | COFFEEN, TIM | Redacted | | | | | | | |
| 4467752 | COFFEL, CHRISTOPHER | Redacted | | | | | | | |
| 4582254 | COFFEL, PHILLIP O | Redacted | | | | | | | |
| 4567688 | COFFELL, NATHANIEL | Redacted | | | | | | | |
| 4677343 | COFFELT, BETTY | Redacted | | | | | | | |
| 4205826 | COFFELT, CODY | Redacted | | | | | | | |
| 4409629 | COFFELT, JOSEPH | Redacted | | | | | | | |
| 4413460 | COFFELT, LISA | Redacted | | | | | | | |
| 4627717 | COFFELT, SCOTT | Redacted | | | | | | | |
| 4609951 | COFFER, FAVIAN | Redacted | | | | | | | |
| 4765851 | COFFER, FAVIAN L L | Redacted | | | | | | | |
| 4749358 | COFFER, LUCILLE | Redacted | | | | | | | |
| 4198071 | COFFER, MATHEW P | Redacted | | | | | | | |
| 4628914 | COFFER, SYBLE | Redacted | | | | | | | |
| 4754129 | COFFER, WILLIAM | Redacted | | | | | | | |
| 4684067 | COFFEY IV, JAMES | Redacted | | | | | | | |
| 4459968 | COFFEY, AARON J | Redacted | | | | | | | |
| 4319758 | COFFEY, ALEXIS J | Redacted | | | | | | | |
| 4563289 | COFFEY, ALICE | Redacted | | | | | | | |
| 4664491 | COFFEY, ALLAN | Redacted | | | | | | | |
| 4643225 | COFFEY, ALTA | Redacted | | | | | | | |
| 4320498 | COFFEY, ANTHONY W | Redacted | | | | | | | |
| 4522302 | COFFEY, BILLY R | Redacted | | | | | | | |
| 4634852 | COFFEY, BILLYE | Redacted | | | | | | | |
| 4389068 | COFFEY, BRIAN | Redacted | | | | | | | |
| 4400076 | COFFEY, CARISSA | Redacted | | | | | | | |
| 4327837 | COFFEY, CLAIRE E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4445686 | COFFEY, CODY | Redacted | | | | | | | |
| 4586143 | COFFEY, CODY L | Redacted | | | | | | | |
| 4451802 | COFFEY, CRAIG T | Redacted | | | | | | | |
| 4774261 | COFFEY, DANIELLE | Redacted | | | | | | | |
| 4609660 | COFFEY, DEBRA | Redacted | | | | | | | |
| 4621642 | COFFEY, DEMETRICK | Redacted | | | | | | | |
| 4716470 | COFFEY, EDWARD | Redacted | | | | | | | |
| 4222198 | COFFEY, EMILY | Redacted | | | | | | | |
| 4306804 | COFFEY, FAITH | Redacted | | | | | | | |
| 4755432 | COFFEY, GARY | Redacted | | | | | | | |
| 4553179 | COFFEY, GAVIN | Redacted | | | | | | | |
| 4737630 | COFFEY, GEORGE E | Redacted | | | | | | | |
| 4776968 | COFFEY, GEORGE WILLIAM | Redacted | | | | | | | |
| 4709627 | COFFEY, GERALDINE | Redacted | | | | | | | |
| 4380913 | COFFEY, GLENDA A | Redacted | | | | | | | |
| 4313135 | COFFEY, GLENN E | Redacted | | | | | | | |
| 4300433 | COFFEY, JACQUELINE | Redacted | | | | | | | |
| 4318560 | COFFEY, JAMES | Redacted | | | | | | | |
| 4776666 | COFFEY, JANICE | Redacted | | | | | | | |
| 4308365 | COFFEY, JEFFREY S | Redacted | | | | | | | |
| 4318123 | COFFEY, JENNIFER B | Redacted | | | | | | | |
| 4313815 | COFFEY, JOHN | Redacted | | | | | | | |
| 4565475 | COFFEY, JOHN F | Redacted | | | | | | | |
| 4552791 | COFFEY, JOSHUA C | Redacted | | | | | | | |
| 4286246 | COFFEY, JURINTA | Redacted | | | | | | | |
| 4315982 | COFFEY, KATELYN | Redacted | | | | | | | |
| 4638065 | COFFEY, KENT | Redacted | | | | | | | |
| 4644919 | COFFEY, KEVIN | Redacted | | | | | | | |
| 4426136 | COFFEY, KIERAN J | Redacted | | | | | | | |
| 4313971 | COFFEY, MARIA D | Redacted | | | | | | | |
| 4554607 | COFFEY, MELANIE H | Redacted | | | | | | | |
| 4356726 | COFFEY, MICAH | Redacted | | | | | | | |
| 4316350 | COFFEY, PEGGY | Redacted | | | | | | | |
| 4602738 | COFFEY, PETER | Redacted | | | | | | | |
| 4635835 | COFFEY, PRISCILLA | Redacted | | | | | | | |
| 4460268 | COFFEY, QUINITA | Redacted | | | | | | | |
| 4460580 | COFFEY, RICHARD W | Redacted | | | | | | | |
| 4741640 | COFFEY, ROBERT | Redacted | | | | | | | |
| 4524554 | COFFEY, ROBERT O | Redacted | | | | | | | |
| 4330081 | COFFEY, RYAN P | Redacted | | | | | | | |
| 4604836 | COFFEY, SANDRA LEE | Redacted | | | | | | | |
| 4551773 | COFFEY, SHELBY L | Redacted | | | | | | | |
| 4686895 | COFFEY, STEPHEN | Redacted | | | | | | | |
| 4340969 | COFFEY, SUSAN | Redacted | | | | | | | |
| 4494669 | COFFEY, TINA | Redacted | | | | | | | |
| 4825987 | COFFEY, TONI & VINCE | Redacted | | | | | | | |
| 4321178 | COFFEY, WESLEY A | Redacted | | | | | | | |
| 4219421 | COFFEY, WILLIAM D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879335 | COFFEYVILLE JOURNAL | MONTGOMERY COUNTY MEDIA LLC | 8TH & ELM ST PO BOX 849 | | | COFFEYVILLE | KS | 67337 | |
| 4400255 | COFFIE, JOHNATHAN | Redacted | | | | | | | |
| 4599983 | COFFIE, LOTETA M | Redacted | | | | | | | |
| 4249709 | COFFIE, MORRISE | Redacted | | | | | | | |
| 4420230 | COFFIE, SAMUEL A | Redacted | | | | | | | |
| 4255566 | COFFIE, TRAVIS R | Redacted | | | | | | | |
| 4246389 | COFFIELD, CYNTHIA | Redacted | | | | | | | |
| 4284066 | COFFIELD, LUANN | Redacted | | | | | | | |
| 4690000 | COFFIELD, PAMELA | Redacted | | | | | | | |
| 4433924 | COFFIN, ABIGAIL | Redacted | | | | | | | |
| 4348480 | COFFIN, BLAINE D | Redacted | | | | | | | |
| 4769876 | COFFIN, CHARLES | Redacted | | | | | | | |
| 4671094 | COFFIN, DAVID | Redacted | | | | | | | |
| 4651605 | COFFIN, DONALD | Redacted | | | | | | | |
| 4436504 | COFFIN, FARRAH C | Redacted | | | | | | | |
| 4644222 | COFFIN, JERRY | Redacted | | | | | | | |
| 4613491 | COFFIN, JON C | Redacted | | | | | | | |
| 4466934 | COFFIN, KRISTA A | Redacted | | | | | | | |
| 4252216 | COFFIN, MAEGAN E | Redacted | | | | | | | |
| 4581373 | COFFIN, MILLIE R | Redacted | | | | | | | |
| 4251279 | COFFIN, PETE | Redacted | | | | | | | |
| 4825988 | COFFIN, RANDY | Redacted | | | | | | | |
| 4242456 | COFFIN, RAVEN | Redacted | | | | | | | |
| 4472301 | COFFIN, RENEE M | Redacted | | | | | | | |
| 4565877 | COFFIN, SARAH | Redacted | | | | | | | |
| 4383342 | COFFIN, TANYA | Redacted | | | | | | | |
| 4454490 | COFFINDAFFER, ROBERT | Redacted | | | | | | | |
| 4162771 | COFFMAN II, JERRY D | Redacted | | | | | | | |
| 4312848 | COFFMAN, AARON D | Redacted | | | | | | | |
| 4612658 | COFFMAN, BARBARA | Redacted | | | | | | | |
| 4522619 | COFFMAN, BRITTNEY | Redacted | | | | | | | |
| 4180219 | COFFMAN, BRYANT | Redacted | | | | | | | |
| 4814041 | COFFMAN, CATHY | Redacted | | | | | | | |
| 4304029 | COFFMAN, CATY | Redacted | | | | | | | |
| 4470562 | COFFMAN, CHRISTINA I | Redacted | | | | | | | |
| 4706663 | COFFMAN, CHRISTINE | Redacted | | | | | | | |
| 4464034 | COFFMAN, CODY | Redacted | | | | | | | |
| 4297364 | COFFMAN, DANIEL | Redacted | | | | | | | |
| 4186748 | COFFMAN, DANIEL R | Redacted | | | | | | | |
| 4635078 | COFFMAN, DAVID | Redacted | | | | | | | |
| 4242727 | COFFMAN, DAVID H | Redacted | | | | | | | |
| 4349985 | COFFMAN, DYLAN B | Redacted | | | | | | | |
| 4462965 | COFFMAN, EDWARD | Redacted | | | | | | | |
| 4670382 | COFFMAN, ELDON D | Redacted | | | | | | | |
| 4339193 | COFFMAN, EVA | Redacted | | | | | | | |
| 4215798 | COFFMAN, GAGE | Redacted | | | | | | | |
| 4465970 | COFFMAN, GAIL | Redacted | | | | | | | |
| 4674163 | COFFMAN, HAROLD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509115 | COFFMAN, HEATHER | Redacted | | | | | | | |
| 4149252 | COFFMAN, HOLLY A | Redacted | | | | | | | |
| 4716075 | COFFMAN, JAN | Redacted | | | | | | | |
| 4388202 | COFFMAN, JEFFREY | Redacted | | | | | | | |
| 4576672 | COFFMAN, JENNIFER | Redacted | | | | | | | |
| 4144341 | COFFMAN, JONATHAN A | Redacted | | | | | | | |
| 4216530 | COFFMAN, JORDAN | Redacted | | | | | | | |
| 4455549 | COFFMAN, JOSEPH M | Redacted | | | | | | | |
| 4145368 | COFFMAN, JULIE | Redacted | | | | | | | |
| 4825989 | Coffman, Karen | Redacted | | | | | | | |
| 4354813 | COFFMAN, KATHLEEN | Redacted | | | | | | | |
| 4288309 | COFFMAN, KATHLEEN F | Redacted | | | | | | | |
| 4675813 | COFFMAN, KATHLENE | Redacted | | | | | | | |
| 4893297 | COFFMAN, KENNETH A | 14805 W 91ST TER | | | | Shawnee Mission | KS | 66215 | |
| 4382236 | COFFMAN, KRISTEN | Redacted | | | | | | | |
| 4577885 | COFFMAN, KRISTY M | Redacted | | | | | | | |
| 4463138 | COFFMAN, LEONARD C | Redacted | | | | | | | |
| 4474424 | COFFMAN, MARIANNE | Redacted | | | | | | | |
| 4814042 | COFFMAN, MARY | Redacted | | | | | | | |
| 4384438 | COFFMAN, MASON C | Redacted | | | | | | | |
| 4722702 | COFFMAN, MELISSA | Redacted | | | | | | | |
| 4243526 | COFFMAN, MERISSA M | Redacted | | | | | | | |
| 4247109 | COFFMAN, MICHELLE L | Redacted | | | | | | | |
| 4666081 | COFFMAN, PATRICIA S | Redacted | | | | | | | |
| 4693892 | COFFMAN, ROGER | Redacted | | | | | | | |
| 4539161 | COFFMAN, SCOTT | Redacted | | | | | | | |
| 4508184 | COFFMAN, SEAN | Redacted | | | | | | | |
| 4256087 | COFFMAN, SHANNON M | Redacted | | | | | | | |
| 4145007 | COFFMAN, SHERRY | Redacted | | | | | | | |
| 4302724 | COFFMAN, STANLEY M | Redacted | | | | | | | |
| 4282265 | COFFMAN, STEVEN | Redacted | | | | | | | |
| 4394262 | COFFMAN, TANNER J | Redacted | | | | | | | |
| 4319351 | COFFMAN, TANNER R | Redacted | | | | | | | |
| 4308093 | COFFMAN, TAYLOR | Redacted | | | | | | | |
| 4354282 | COFFMAN, TINA | Redacted | | | | | | | |
| 4576663 | COFFMAN, TINA M | Redacted | | | | | | | |
| 4571533 | COFFMAN, TYLER | Redacted | | | | | | | |
| 4452863 | COFFMAN, TYLER J | Redacted | | | | | | | |
| 4334820 | COFFMAN, ZAKALA | Redacted | | | | | | | |
| 4825990 | COFFMAN,ALLISON | Redacted | | | | | | | |
| 4868346 | COFFMANS ELECTRICAL SERVICE | 51 ASPEN DRIVE | | | | ELKINS | WV | 26241 | |
| 4338828 | COFFREN, KIRK B | Redacted | | | | | | | |
| 4440875 | COFFRIN, ALYSON | Redacted | | | | | | | |
| 4711041 | COFFY, GISSETT | Redacted | | | | | | | |
| 4721838 | COFFY, RICHARD | Redacted | | | | | | | |
| 5578251 | COFIELD KIMAKA | 9400NEWTON AVE APTD | | | | KANSAS CITY | MO | 64138 | |
| 4594902 | COFIELD, ANGELA | Redacted | | | | | | | |
| 4750385 | COFIELD, CAROLYN | Redacted | | | | | | | |
| 4148598 | COFIELD, CHRISTIAN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2871 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526409 | COFIELD, EMERSON | Redacted | | | | | | | |
| 4150836 | COFIELD, JENNIFER | Redacted | | | | | | | |
| 4825991 | COFIELD, JOANNA | Redacted | | | | | | | |
| 4715543 | COFIELD, JOYCE | Redacted | | | | | | | |
| 4628651 | COFIELD, MARCUS | Redacted | | | | | | | |
| 4696458 | COFIELD, RITA | Redacted | | | | | | | |
| 4750090 | COFIELD, RITA | Redacted | | | | | | | |
| 4228507 | COFIELD, SHYTERRIA | Redacted | | | | | | | |
| 4384893 | COFIELD-SANDERS, JAZMINE | Redacted | | | | | | | |
| 4400868 | COFONE, MICHAEL | Redacted | | | | | | | |
| 4833868 | COFONI, KAREN & PAUL | Redacted | | | | | | | |
| 4768593 | COFORTH, DONALD | Redacted | | | | | | | |
| 4544114 | COFRESI MARTINEZ, DIANA | Redacted | | | | | | | |
| 4504545 | COFRESI, HERBALBERT E | Redacted | | | | | | | |
| 4417221 | COFRESI, ISABEL | Redacted | | | | | | | |
| 4586160 | COFRESI, JOE | Redacted | | | | | | | |
| 4621740 | COFSKE, ELIZABETH | Redacted | | | | | | | |
| 4533152 | COGAN, JAMES S | Redacted | | | | | | | |
| 4539874 | COGAN, LARISSA | Redacted | | | | | | | |
| 4170463 | COGAN, SHAWN | Redacted | | | | | | | |
| 4304279 | COGAR, DESTINEY | Redacted | | | | | | | |
| 4580563 | COGAR, EMILY N | Redacted | | | | | | | |
| 4624455 | COGAR, JOANN | Redacted | | | | | | | |
| 4651847 | COGAR, LYNDA G | Redacted | | | | | | | |
| 4450120 | COGAR, MELISSA S | Redacted | | | | | | | |
| 4755062 | COGAR, MICHAEL | Redacted | | | | | | | |
| 4459249 | COGAR, PENNY L | Redacted | | | | | | | |
| 4620057 | COGAR, RANDALL | Redacted | | | | | | | |
| 4331699 | COGAVIN, MARY T | Redacted | | | | | | | |
| 4395904 | COGBILL, ALEXA N | Redacted | | | | | | | |
| 4517948 | COGBILL-COX, LESHAY S | Redacted | | | | | | | |
| 4345005 | COGBORN, JAMES | Redacted | | | | | | | |
| 5578259 | COGBURN CLARICE | 4668 E 174TH ST | | | | CLEVELAND | OH | 44128 | |
| 4512282 | COGBURN, LYDIA K | Redacted | | | | | | | |
| 4223928 | COGDELL, ANDREA | Redacted | | | | | | | |
| 4695077 | COGDELL, HELEN | Redacted | | | | | | | |
| 4223180 | COGDELL, JARON | Redacted | | | | | | | |
| 4383522 | COGDELL, MAKIAH D | Redacted | | | | | | | |
| 4474697 | COGDELL, MONIQUE P | Redacted | | | | | | | |
| 4371298 | COGDILL, DALTON J | Redacted | | | | | | | |
| 4867192 | COGEN ENTERPRISES LLC | 418 MEADOWRIDGE CIRCLE | | | | TEXARKANA | AR | 71854 | |
| 5578267 | COGER KRISTIN | 98 BLACKBERRY LANE | | | | ALEXANDRIA | AL | 36250 | |
| 4707393 | COGER, SEAN | Redacted | | | | | | | |
| 4422085 | COGER, SEPHRAH A | Redacted | | | | | | | |
| 4150117 | COGER, VICTORIA | Redacted | | | | | | | |
| 4571890 | COGGAN, BILLIE L | Redacted | | | | | | | |
| 4214128 | COGGAN, BRIAN A | Redacted | | | | | | | |
| 4614899 | COGGAN, FRED | Redacted | | | | | | | |
| 4589919 | COGGER, MIKE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2872 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4777442 | COGGESHALL, CHARITY | Redacted | | | | | | | |
| 4275682 | COGGESHALL-MALY, DEANNA | Redacted | | | | | | | |
| 4410019 | COGGIN, BILLY | Redacted | | | | | | | |
| 4475026 | COGGIN, JOANNA N | Redacted | | | | | | | |
| 4865359 | COGGINS ELECTRIC | 3060 CREEKSIDE DR | | | | WINSTON SALEM | NC | 27127 | |
| 4809822 | COGGINS FENCE & SUPPLY INC | PO BOX 343 | | | | SANTA ROSA | CA | 95402 | |
| 4294481 | COGGINS, CAROL M | Redacted | | | | | | | |
| 4628522 | COGGINS, CHARLIE | Redacted | | | | | | | |
| 4378536 | COGGINS, CODY | Redacted | | | | | | | |
| 4756589 | COGGINS, CONNIE | Redacted | | | | | | | |
| 4330606 | COGGINS, CONOR | Redacted | | | | | | | |
| 4767430 | COGGINS, EILEEN | Redacted | | | | | | | |
| 4433165 | COGGINS, JOHANNA | Redacted | | | | | | | |
| 4424730 | COGGINS, KWACEY D | Redacted | | | | | | | |
| 4488732 | COGGINS, LAUREN | Redacted | | | | | | | |
| 4766197 | COGGINS, LEWIS | Redacted | | | | | | | |
| 4329752 | COGGINS, PAIGE | Redacted | | | | | | | |
| 4387952 | COGGINS, SADIE | Redacted | | | | | | | |
| 4176088 | COGGINS, SHAMIKA | Redacted | | | | | | | |
| 4605794 | COGGINS, VICTORIA | Redacted | | | | | | | |
| 4601167 | COGGINS, WINNIE | Redacted | | | | | | | |
| 4303161 | COGGIOLA, CATHY | Redacted | | | | | | | |
| 4399898 | COGHAN, KAYLA R | Redacted | | | | | | | |
| 4761917 | COGHE, JOELLE | Redacted | | | | | | | |
| 4468625 | COGHILL, MATTHEW | Redacted | | | | | | | |
| 4709681 | COGHILL, RETA | Redacted | | | | | | | |
| 4290891 | COGHILL, RYAN A | Redacted | | | | | | | |
| 4442155 | COGHLAN, RYAN | Redacted | | | | | | | |
| 4582022 | COGIANU, CORNEL | Redacted | | | | | | | |
| 4578700 | COGIS, KATTIE M | Redacted | | | | | | | |
| 4559557 | COGLE, LOGAN | Redacted | | | | | | | |
| 4472980 | COGLEY, AUSTEN J | Redacted | | | | | | | |
| 4253296 | COGLIANESE, ANN MARIE | Redacted | | | | | | | |
| 4399308 | COGMAN, ANTHONY J | Redacted | | | | | | | |
| 4473504 | COGMON, JAMYIA L | Redacted | | | | | | | |
| 4833869 | COGNATO, PHILIP | Redacted | | | | | | | |
| 4862763 | COGNETIK CORP | 203 NEW EDITION CT | | | | CARY | NC | 27502 | |
| 4868179 | COGNIZANT TECHNOLOGY SOLUTIONS | 500 GLEN POINTE CTR WEST | | | | TEANECK | NJ | 07666 | |
| 5789642 | COGNIZANT TECHNOLOGY SOLUTIONS-352476 | GENERAL COUNSEL | COGNIZANT TECHNOLOGY SOLUTIONS INDIA PRIVATE LTD | TECHNO COMPLEX | NO. 5/535 OLD MAHABALIPURA M ROAD | OKKIYAM THORAIPAKKAM | | | INDIA |
| 4239338 | COGONI, STEVEN M | Redacted | | | | | | | |
| 4683687 | COGSDILL, JOSEPH | Redacted | | | | | | | |
| 5578280 | COGSHELL SAMMIE | 1650 JOHN BARROW RD APT31 | | | | LITTLE ROCK | AR | 72204 | |
| 4151258 | COGSHELL, LINDA | Redacted | | | | | | | |
| 4150701 | COGSHELL, NASYA L | Redacted | | | | | | | |
| 4549611 | COGSWELL, GABRIELLE | Redacted | | | | | | | |
| 4777145 | COGSWELL, GLENDA | Redacted | | | | | | | |
| 4833870 | COGSWELL, JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4705898 | COGSWELL, JULIE | Redacted | | | | | | | |
| 4355185 | COGSWELL, SHAYLA | Redacted | | | | | | | |
| 4164316 | COGSWELL, TWYLA J | Redacted | | | | | | | |
| 4300120 | COGWELL, CHARNESE N | Redacted | | | | | | | |
| 4459178 | COHAGEN, CHRISTOPHER J | Redacted | | | | | | | |
| 5578283 | COHAN ADELINE R | 2293 BROADWAY | | | | GRAND JCT | CO | 81507 | |
| 4533005 | COHAN, ALAN | Redacted | | | | | | | |
| 4663808 | COHAN, ARLENE | Redacted | | | | | | | |
| 4666413 | COHAN, GAIL J | Redacted | | | | | | | |
| 4833871 | COHAN, HOWARD | Redacted | | | | | | | |
| 4438539 | COHAN, JUSTIN T | Redacted | | | | | | | |
| 4728296 | COHAN, LINDSEY | Redacted | | | | | | | |
| 4700829 | COHAN, MARYANN H | Redacted | | | | | | | |
| 4260641 | COHAN, TIM C | Redacted | | | | | | | |
| 4389280 | COHEE, JACOB | Redacted | | | | | | | |
| 4510528 | COHEE, MARILYN S | Redacted | | | | | | | |
| 4814043 | Cohee, Taylor | Redacted | | | | | | | |
| 4814044 | COHEN | Redacted | | | | | | | |
| 4854655 | COHEN & COMPANY | ORDNANCE ASSOCIATES LLC, IN TRUST | TRUSTEE-MERRILL LYNCH MORTGAGE TRUST | C/O MADISON AVENUE REALTY | 314 FIFTH AVENUE, 3RD FLOOR | NEW YORK | NY | 10001 | |
| 4882243 | COHEN & LOMBARDO PC | P O BOX 5204 | | | | BUFFALO | NY | 14213 | |
| 4854145 | Cohen and Lombardo, P.C. | Attn: Rocco Lucente | 343 Elmwood Avenue | | | Buffalo | NY | 14222 | |
| 4833872 | COHEN CAROLYN | Redacted | | | | | | | |
| 4833873 | COHEN DAVID | Redacted | | | | | | | |
| 5578300 | COHEN MARA | 23 CLINTON AVE | | | | NYACK | NY | 10960 | |
| 4728745 | COHEN, AARON | Redacted | | | | | | | |
| 4155404 | COHEN, ABRYANNA R | Redacted | | | | | | | |
| 4833874 | COHEN, ALAIN | Redacted | | | | | | | |
| 4256848 | COHEN, ALAN | Redacted | | | | | | | |
| 4256378 | COHEN, ALEXANDRA M | Redacted | | | | | | | |
| 4701601 | COHEN, AMICAH | Redacted | | | | | | | |
| 4833875 | COHEN, ANITA | Redacted | | | | | | | |
| 4618953 | COHEN, ARNOLD | Redacted | | | | | | | |
| 4510838 | COHEN, ASHLEY | Redacted | | | | | | | |
| 4450505 | COHEN, ASHLEY | Redacted | | | | | | | |
| 4223224 | COHEN, ASHONTI | Redacted | | | | | | | |
| 4712107 | COHEN, AVERY | Redacted | | | | | | | |
| 4684682 | COHEN, BARRY | Redacted | | | | | | | |
| 4292246 | COHEN, BARRY A | Redacted | | | | | | | |
| 4814045 | COHEN, BASHA | Redacted | | | | | | | |
| 4511483 | COHEN, BERNISE | Redacted | | | | | | | |
| 4825992 | COHEN, BEVERLY | Redacted | | | | | | | |
| 4825993 | COHEN, BEVERLY | Redacted | | | | | | | |
| 4814046 | COHEN, BONNIE | Redacted | | | | | | | |
| 4626656 | COHEN, BONNY | Redacted | | | | | | | |
| 4746071 | COHEN, BRANDY | Redacted | | | | | | | |
| 4833876 | COHEN, BRANDY | Redacted | | | | | | | |
| 4509462 | COHEN, BRITTANY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2874 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228494 | COHEN, BRUCE | Redacted | | | | | | | |
| 4406561 | COHEN, BRUCE | Redacted | | | | | | | |
| 4363627 | COHEN, CAMARIE A | Redacted | | | | | | | |
| 4494290 | COHEN, CARLA | Redacted | | | | | | | |
| 4833877 | COHEN, CAROL & JULES | Redacted | | | | | | | |
| 4330815 | COHEN, CASSIUS C | Redacted | | | | | | | |
| 4256415 | COHEN, CEDRIC A | Redacted | | | | | | | |
| 4396487 | COHEN, CHARLES W | Redacted | | | | | | | |
| 4613875 | COHEN, CHRISTINE | Redacted | | | | | | | |
| 4833878 | COHEN, CLARE & PAUL | Redacted | | | | | | | |
| 4751089 | COHEN, CLINTON | Redacted | | | | | | | |
| 4764062 | COHEN, CRAIG A | Redacted | | | | | | | |
| 4679474 | COHEN, CYNTHIA | Redacted | | | | | | | |
| 4284362 | COHEN, DANA R | Redacted | | | | | | | |
| 4285592 | COHEN, DANIEL | Redacted | | | | | | | |
| 4707678 | COHEN, DAVID | Redacted | | | | | | | |
| 4791235 | Cohen, David & Caitlin | Redacted | | | | | | | |
| 4231788 | COHEN, DAVID M | Redacted | | | | | | | |
| 4357157 | COHEN, DEASIA R | Redacted | | | | | | | |
| 4732369 | COHEN, DEB | Redacted | | | | | | | |
| 4263315 | COHEN, DIANA | Redacted | | | | | | | |
| 4174109 | COHEN, DONALD L | Redacted | | | | | | | |
| 4825994 | COHEN, ERIN | Redacted | | | | | | | |
| 4236254 | COHEN, ERIN | Redacted | | | | | | | |
| 4434885 | COHEN, ETTIE | Redacted | | | | | | | |
| 4768410 | COHEN, FRANCES | Redacted | | | | | | | |
| 4250094 | COHEN, FRANK | Redacted | | | | | | | |
| 4833880 | COHEN, FRED | Redacted | | | | | | | |
| 4594380 | COHEN, GABRIELE | Redacted | | | | | | | |
| 4418163 | COHEN, GABRIELLE | Redacted | | | | | | | |
| 4585169 | COHEN, GAYLA D | Redacted | | | | | | | |
| 4833881 | COHEN, GEOFFREY | Redacted | | | | | | | |
| 4636588 | COHEN, GERALD | Redacted | | | | | | | |
| 4251236 | COHEN, GWEN C | Redacted | | | | | | | |
| 4833882 | COHEN, HARRY | Redacted | | | | | | | |
| 4833883 | COHEN, HARVEY | Redacted | | | | | | | |
| 4193622 | COHEN, IAN A | Redacted | | | | | | | |
| 4640309 | COHEN, IRWIN L | Redacted | | | | | | | |
| 4558335 | COHEN, JABARI D | Redacted | | | | | | | |
| 4833884 | COHEN, JACK | Redacted | | | | | | | |
| 4169186 | COHEN, JACK L | Redacted | | | | | | | |
| 4434568 | COHEN, JAHDE A | Redacted | | | | | | | |
| 4814047 | COHEN, JAMES | Redacted | | | | | | | |
| 4814048 | COHEN, JAMEY & NICOLE | Redacted | | | | | | | |
| 4426891 | COHEN, JARED N | Redacted | | | | | | | |
| 4730040 | COHEN, JEFFREY | Redacted | | | | | | | |
| 4609578 | COHEN, JEFFREY H. | Redacted | | | | | | | |
| 4678524 | COHEN, JENNIFER | Redacted | | | | | | | |
| 4323664 | COHEN, JENNIFER A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4825995 | COHEN, JON S. | Redacted | | | | | | | |
| 4890645 | COHEN, JONATHAN | C/O BURSOR & FISHER PA | ATTN YITZCHAK KOPEL | 888 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 4890643 | COHEN, JONATHAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN CAROLINE F. BARTLETT | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890644 | COHEN, JONATHAN | C/O CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO, P.C. | ATTN JAMES E. CECCHI | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890646 | COHEN, JONATHAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN AUDRA ELIZABETH PETROLLE | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 | |
| 4890647 | COHEN, JONATHAN | C/O CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & AGNELLO | ATTN LINDSEY H. TAYLOR | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07021 | |
| 4890648 | COHEN, JONATHAN | C/O LEVI & KORSINSKY LLP | ATTN ANDREA CLISURA | 55 Broadway, 10th Floor | | NEW YORK | NY | 10006 | |
| 4425493 | COHEN, JONATHAN | Redacted | | | | | | | |
| 4853609 | Cohen, Jonathan | Redacted | | | | | | | |
| 4751107 | COHEN, JOSEPH | Redacted | | | | | | | |
| 4728937 | COHEN, JOYCE | Redacted | | | | | | | |
| 4354085 | COHEN, JUSTIN S | Redacted | | | | | | | |
| 4249036 | COHEN, KEITH A | Redacted | | | | | | | |
| 4425671 | COHEN, KELLY | Redacted | | | | | | | |
| 4833885 | COHEN, KEN & LESLIE | Redacted | | | | | | | |
| 4814049 | COHEN, KEVIN | Redacted | | | | | | | |
| 4764995 | COHEN, LAMONT | Redacted | | | | | | | |
| 4600447 | COHEN, LARRY | Redacted | | | | | | | |
| 4833886 | COHEN, LAURANCE | Redacted | | | | | | | |
| 4853610 | Cohen, Lauren | Redacted | | | | | | | |
| 4193285 | COHEN, LAURENCE E | Redacted | | | | | | | |
| 4662268 | COHEN, LEE | Redacted | | | | | | | |
| 4180461 | COHEN, LENNARD J | Redacted | | | | | | | |
| 4721545 | COHEN, LILIANA | Redacted | | | | | | | |
| 4732918 | COHEN, LOUVENIA | Redacted | | | | | | | |
| 4431908 | COHEN, MADISON | Redacted | | | | | | | |
| 4386605 | COHEN, MAKAYLA | Redacted | | | | | | | |
| 4168741 | COHEN, MARC | Redacted | | | | | | | |
| 4235658 | COHEN, MARCIE | Redacted | | | | | | | |
| 4814050 | COHEN, MARIAN | Redacted | | | | | | | |
| 4825996 | COHEN, MARK | Redacted | | | | | | | |
| 4512484 | COHEN, MARQUILLA A | Redacted | | | | | | | |
| 4833887 | COHEN, MARSHA | Redacted | | | | | | | |
| 4789157 | Cohen, Meghan | Redacted | | | | | | | |
| 4225630 | COHEN, MEREDITH A | Redacted | | | | | | | |
| 4833888 | COHEN, MICHAEL | Redacted | | | | | | | |
| 4397878 | COHEN, MICHAEL A | Redacted | | | | | | | |
| 4441192 | COHEN, MICHELE | Redacted | | | | | | | |
| 4226352 | COHEN, MONICA | Redacted | | | | | | | |
| 4553361 | COHEN, MONIKA | Redacted | | | | | | | |
| 4704430 | COHEN, MOSES | Redacted | | | | | | | |
| 4664730 | COHEN, MOSHE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833889 | COHEN, MURRAY & BRYNA | Redacted | | | | | | | |
| 4656726 | COHEN, NYDIA | Redacted | | | | | | | |
| 4286029 | COHEN, OMRI | Redacted | | | | | | | |
| 4510571 | COHEN, PATRICIA B | Redacted | | | | | | | |
| 4833890 | COHEN, PAULA & BOB | Redacted | | | | | | | |
| 4335010 | COHEN, PEARL | Redacted | | | | | | | |
| 4507554 | COHEN, PHYLLISS | Redacted | | | | | | | |
| 4512921 | COHEN, QUINESHA | Redacted | | | | | | | |
| 4814051 | COHEN, RICH & CRAIG | Redacted | | | | | | | |
| 4833891 | COHEN, RICHARD | Redacted | | | | | | | |
| 4438974 | COHEN, RICHARD | Redacted | | | | | | | |
| 4511326 | COHEN, RICHARD C | Redacted | | | | | | | |
| 4814052 | COHEN, RIVER | Redacted | | | | | | | |
| 4545670 | COHEN, ROBERT | Redacted | | | | | | | |
| 4666392 | COHEN, RODNEY | Redacted | | | | | | | |
| 4717504 | COHEN, ROSE | Redacted | | | | | | | |
| 4833892 | COHEN, SANDRA | Redacted | | | | | | | |
| 4431101 | COHEN, SAVITRI I | Redacted | | | | | | | |
| 4211258 | COHEN, SEAN | Redacted | | | | | | | |
| 4833893 | COHEN, SHARON | Redacted | | | | | | | |
| 4536260 | COHEN, SHELDON | Redacted | | | | | | | |
| 4567141 | COHEN, STEVEN I | Redacted | | | | | | | |
| 4228301 | COHEN, STEVEN M | Redacted | | | | | | | |
| 4471127 | COHEN, STEWART M | Redacted | | | | | | | |
| 4276291 | COHEN, SUSAN G | Redacted | | | | | | | |
| 4472438 | COHEN, TAMARA | Redacted | | | | | | | |
| 4613408 | COHEN, TARA M | Redacted | | | | | | | |
| 4444079 | COHEN, TASIA A | Redacted | | | | | | | |
| 4703549 | COHEN, TAVI | Redacted | | | | | | | |
| 4712698 | COHEN, THISHA | Redacted | | | | | | | |
| 4401558 | COHEN, TIARA | Redacted | | | | | | | |
| 4228314 | COHEN, TIFFANI | Redacted | | | | | | | |
| 4398352 | COHEN, TIMOTHY M | Redacted | | | | | | | |
| 4240174 | COHEN, WILLIAM | Redacted | | | | | | | |
| 4301231 | COHEN, YALE | Redacted | | | | | | | |
| 4239921 | COHEN, YOLANDA C | Redacted | | | | | | | |
| 4492862 | COHEN, ZACHARIAH B | Redacted | | | | | | | |
| 4186234 | COHEN, ZACHARY C | Redacted | | | | | | | |
| 4566622 | COHEN, ZOE | Redacted | | | | | | | |
| 4853611 | Cohen., Diane | Redacted | | | | | | | |
| 4683913 | COHEN-ANDERSON, SUE | Redacted | | | | | | | |
| 4734468 | COHEN-BUCCI, JODI | Redacted | | | | | | | |
| 4348280 | COHEN-CAMPBELL, NONA M | Redacted | | | | | | | |
| 4219647 | COHENOUR, GAIL | Redacted | | | | | | | |
| 4387840 | COHEN-RUSSELL, ABIGAIL | Redacted | | | | | | | |
| 4734724 | COHENS, BOBBY | Redacted | | | | | | | |
| 4151942 | COHENS, LABRENDA J | Redacted | | | | | | | |
| 4713208 | COHENS, ROOSEVELT | Redacted | | | | | | | |
| 4793453 | Cohens, Roosevelt | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646574 | COHENS-ADAIR, ARTHUR | Redacted | | | | | | | |
| 4457719 | COHEN-SINGLETON, BRITNEY | Redacted | | | | | | | |
| 4888926 | COHESION PRODUCTS LIMITED | UNIT 1-12 7F COPROATION SQUARE | 8 LAM LOK ST | KOWLOON BAY | | KOWLOON | | | HONG KONG |
| 4888603 | COHESION PRODUCTS LLC | THREESIXTY GROUP LIMITED | 8051 JETSTAR DRIVE STE 100 | | | IRVING | TX | 75063 | |
| 4801197 | COHESO INC | DBA MIRA BRANDS | 275 ROSE AVE STE 215 | | | PLEASANTON | CA | 94566 | |
| 4392629 | COHETERO, MARLENE | Redacted | | | | | | | |
| 4470502 | COHICK, MICHAELA C | Redacted | | | | | | | |
| 4634282 | COHILL, ELBERTA | Redacted | | | | | | | |
| 4589805 | COHINS, HESTER | Redacted | | | | | | | |
| 4303838 | COHLMEYER, BRENNA | Redacted | | | | | | | |
| 4706484 | COHLMEYER, CHRIS | Redacted | | | | | | | |
| 4880914 | COHN CONSTRUCTION SERVICES LLC | P O BOX 2005 | | | | COLUMBIA | SC | 29202 | |
| 4833894 | COHN JOEL | Redacted | | | | | | | |
| 4249909 | COHN, ALLEN T | Redacted | | | | | | | |
| 4590655 | COHN, BERNARD | Redacted | | | | | | | |
| 4787618 | Cohn, Carol A | Redacted | | | | | | | |
| 4787619 | Cohn, Carol A | Redacted | | | | | | | |
| 4683303 | COHN, CAROLINE | Redacted | | | | | | | |
| 4528781 | COHN, DEMERTREZE L | Redacted | | | | | | | |
| 4769346 | COHN, FLORENCE | Redacted | | | | | | | |
| 4814053 | COHN, HOWARD | Redacted | | | | | | | |
| 4814054 | COHN, INGA | Redacted | | | | | | | |
| 4176692 | COHN, MELANIE G | Redacted | | | | | | | |
| 4792474 | Cohn, Scott | Redacted | | | | | | | |
| 4833895 | COHN,ROBIN | Redacted | | | | | | | |
| 4304576 | COHNS, DWAYNE | Redacted | | | | | | | |
| 4874832 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 3601 NW YEON | | | PORTLAND | OR | 97210 | |
| 4874833 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | 6840 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| 4874834 | COHO DISTRIBUTING LLC | DBA COLUMBIA DISTRIBUTING | P O BOX 1037 | | | RENTON | WA | 98057 | |
| 5578325 | COHO KENITHIA | 1205 SWANSON CIRCLE | | | | TULAROS | NM | 88352 | |
| 4833896 | COHODAS, ROZ & BART | Redacted | | | | | | | |
| 4185479 | COHOES, PERRI | Redacted | | | | | | | |
| 4390121 | COHOON, MICKY | Redacted | | | | | | | |
| 4353011 | COHOON, REBECCA L | Redacted | | | | | | | |
| 4267624 | COHRAN, ALYSSA | Redacted | | | | | | | |
| 4181634 | COHRS, JACQUILYN M | Redacted | | | | | | | |
| 4595325 | COHRS, MELISSA | Redacted | | | | | | | |
| 4599265 | COIA, CARMELLA | Redacted | | | | | | | |
| 4417373 | COIA, STEPHEN J | Redacted | | | | | | | |
| 4833897 | COICAUD, MICHAEL | Redacted | | | | | | | |
| 4279496 | COIL, ELYSE N | Redacted | | | | | | | |
| 4522736 | COIL, MICHELE L | Redacted | | | | | | | |
| 4618978 | COILE, ELIZABETH | Redacted | | | | | | | |
| 4154484 | COIN, AIYANA | Redacted | | | | | | | |
| 4359190 | COIN, LISA M | Redacted | | | | | | | |
| 4592898 | COINER, JOHN | Redacted | | | | | | | |
| 4277966 | COINER, LISA C | Redacted | | | | | | | |
| 4890274 | Coinstar (aka Outerwall Inc.) | Attn: President / General Counsel | 1800 114th Avenue SE | | | Bellevue | WA | 98004 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2878 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5830285 | COINSTAR LLC | President: Coinstar | 1800 114th Avenue S.E. | | | Bellevue | WA | 98004 | |
| 4889667 | Coinstar, Inc | 1800 114th Ave S.E. | | | | Bellevue | WA | 98004 | |
| 4561063 | COIPEL, GINELLE | Redacted | | | | | | | |
| 4245989 | COIRA, ERMELINDA | Redacted | | | | | | | |
| 4245951 | COIRA, EVELYN | Redacted | | | | | | | |
| 4502378 | COIRA, NELSON G | Redacted | | | | | | | |
| 4435380 | COISCOU, JENDY C | Redacted | | | | | | | |
| 4666541 | COISCOU-FELIZ, GEYDHAR | Redacted | | | | | | | |
| 4563106 | COIT, DANIEL | Redacted | | | | | | | |
| 4392185 | COIT, JILL | Redacted | | | | | | | |
| 4277590 | COITO, SELINA A | Redacted | | | | | | | |
| 4442108 | COIZZA, EUGENE J | Redacted | | | | | | | |
| 4378160 | COJOCARI, SERGIU | Redacted | | | | | | | |
| 4395530 | COJOCARIU, LUMINITA | Redacted | | | | | | | |
| 4814055 | COJOCARU, DRAGOS | Redacted | | | | | | | |
| 4615089 | COJOCARU, PAUL | Redacted | | | | | | | |
| 5403703 | COJOE THOMAS ON BEHALF F KADESHA TYNDALL | 421 LOYOLA AVE 201 | | | | NEW ORLEANS | LA | 70112 | |
| 4744026 | COJOM, RIGOBERTO | Redacted | | | | | | | |
| 4566980 | COJULUN SIQUINA, DEREK A | Redacted | | | | | | | |
| 4251176 | COJULUN, JOSE R | Redacted | | | | | | | |
| 4280517 | COKE, AKAYLA | Redacted | | | | | | | |
| 4731617 | COKE, GARY | Redacted | | | | | | | |
| 4209130 | COKE, KRISTEN L | Redacted | | | | | | | |
| 4899537 | COKE, SAMUEL | Redacted | | | | | | | |
| 4495581 | COKELY, KYLA | Redacted | | | | | | | |
| 4866667 | COKEM INTERNATIONAL LTD | 3880 FOURTH AVENUE EAST | | | | SHAKOPEE | MN | 55379 | |
| 5403704 | COKE-NG BRIAN | 400 CARLETON AVE | CENTRAL ISLIP | | | NY | NY | 11722 | |
| 4787341 | Coke-Ng, Brian | Redacted | | | | | | | |
| 4866243 | COKER FUEL INC | 3515 US 27 SOUTH | | | | SEBRING | FL | 33870 | |
| 4510064 | COKER JR, DAVID | Redacted | | | | | | | |
| 4560161 | COKER JR, RONALD LYNN | Redacted | | | | | | | |
| 4859700 | COKER SERVICE INC | 125 W NORTH AVE | | | | VILLAPARK | IL | 60181 | |
| 4322883 | COKER, AISHA | Redacted | | | | | | | |
| 4394740 | COKER, ALYSSA | Redacted | | | | | | | |
| 4378280 | COKER, AMANDA L | Redacted | | | | | | | |
| 4663931 | COKER, AMY | Redacted | | | | | | | |
| 4464636 | COKER, ANGELA | Redacted | | | | | | | |
| 4371417 | COKER, ANGELA A | Redacted | | | | | | | |
| 4675559 | COKER, ANTHONY | Redacted | | | | | | | |
| 4453550 | COKER, BESSIE | Redacted | | | | | | | |
| 4618725 | COKER, BETTY | Redacted | | | | | | | |
| 4465117 | COKER, BROOKE L | Redacted | | | | | | | |
| 4374445 | COKER, CANDICE M | Redacted | | | | | | | |
| 4642168 | COKER, CELESTINE | Redacted | | | | | | | |
| 4390579 | COKER, CHRISTIAN | Redacted | | | | | | | |
| 4512414 | COKER, CHRISTINA | Redacted | | | | | | | |
| 4512149 | COKER, DAVID L | Redacted | | | | | | | |
| 4722666 | COKER, DONNA | Redacted | | | | | | | |
| 4726918 | COKER, ELIZABETH S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607129 | COKER, GREGORY | Redacted | | | | | | | |
| 4743238 | COKER, HENRY | Redacted | | | | | | | |
| 4507685 | COKER, IESHA | Redacted | | | | | | | |
| 4460500 | COKER, IESHA | Redacted | | | | | | | |
| 4752481 | COKER, JEWELL F | Redacted | | | | | | | |
| 4400480 | COKER, JULIETTE E | Redacted | | | | | | | |
| 4759923 | COKER, KELLY K | Redacted | | | | | | | |
| 4171482 | COKER, KIARA T | Redacted | | | | | | | |
| 4579399 | COKER, LAURA | Redacted | | | | | | | |
| 4607293 | COKER, LORA | Redacted | | | | | | | |
| 4401763 | COKER, MALAYAH | Redacted | | | | | | | |
| 4385346 | COKER, MARCUS S | Redacted | | | | | | | |
| 4545465 | COKER, MEGAN E | Redacted | | | | | | | |
| 4305530 | COKER, MELVASIA | Redacted | | | | | | | |
| 4250582 | COKER, MICHAEL | Redacted | | | | | | | |
| 4630904 | COKER, MORGAN | Redacted | | | | | | | |
| 4452727 | COKER, NATHANIEL | Redacted | | | | | | | |
| 4346010 | COKER, OMARR F | Redacted | | | | | | | |
| 4736606 | COKER, REBECCA | Redacted | | | | | | | |
| 4762910 | COKER, RENEE | Redacted | | | | | | | |
| 4757441 | COKER, ROBIN | Redacted | | | | | | | |
| 4236501 | COKER, RONALD S | Redacted | | | | | | | |
| 4563872 | COKER, SHARON E | Redacted | | | | | | | |
| 4743255 | COKER, SHIRLEY | Redacted | | | | | | | |
| 4349760 | COKER, TIFFANI | Redacted | | | | | | | |
| 4253534 | COKER, TINA | Redacted | | | | | | | |
| 4814056 | COKER, TRUDIE | Redacted | | | | | | | |
| 4340278 | COKER, TYLER A | Redacted | | | | | | | |
| 4430364 | COKER, VARSITI S | Redacted | | | | | | | |
| 4737085 | COKER, WHITNEY | Redacted | | | | | | | |
| 4719959 | COKER, WINSTON | Redacted | | | | | | | |
| 4741786 | COKES, VERNA | Redacted | | | | | | | |
| 4673279 | COKLEY, ANGELA | Redacted | | | | | | | |
| 4682762 | COKLEY, ANGELO | Redacted | | | | | | | |
| 4512800 | COKLEY, BRITTNY | Redacted | | | | | | | |
| 4510103 | COKLEY, JALON M | Redacted | | | | | | | |
| 4508560 | COKLEY, ROSEBUD | Redacted | | | | | | | |
| 4494428 | COKLEY, STACIA K | Redacted | | | | | | | |
| 4450803 | COKONOUGHER, CLARISSA | Redacted | | | | | | | |
| 4770910 | COLA, DELAUNE | Redacted | | | | | | | |
| 4206780 | COLA, LONNIE | Redacted | | | | | | | |
| 4191035 | COLA, RALPH | Redacted | | | | | | | |
| 4682073 | COLA, WAYNE | Redacted | | | | | | | |
| 4890275 | Colabella, Domenic OD | Attn: President / General Counsel | 944 S. Highland Ave. | | | Fullerton | CA | 92832 | |
| 4493650 | COLABERARDINO, JUDITH S | Redacted | | | | | | | |
| 4491429 | COLABOVE, BRYCE J | Redacted | | | | | | | |
| 4237894 | COLACITO, JOSEPH | Redacted | | | | | | | |
| 4658374 | COLACO, PURNIMA | Redacted | | | | | | | |
| 4426137 | COLACRAI, BREANNA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2880 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221699 | COLADARCI, STEVEN P | Redacted | | | | | | | |
| 4777710 | COLADARCI, VERONICA | Redacted | | | | | | | |
| 4752920 | COLADO, EDDY | Redacted | | | | | | | |
| 4614269 | COLADONATO, JOHN | Redacted | | | | | | | |
| 4224218 | COLAFRANCESCO, JEFFREY | Redacted | | | | | | | |
| 4329821 | COLAGEO, ELIZABETH C | Redacted | | | | | | | |
| 4223428 | COLAGROSSI, ADAM M | Redacted | | | | | | | |
| 4155859 | COLAGROSSI, VIVECA J | Redacted | | | | | | | |
| 4386989 | COLAIRE, AAMANI W | Redacted | | | | | | | |
| 4581955 | COLAIZZI, ANTHONY J | Redacted | | | | | | | |
| 4473868 | COLAIZZI-SMITH, SHARON | Redacted | | | | | | | |
| 4833898 | COLAMARINO STEVEN-DO NOT USE | Redacted | | | | | | | |
| 4833899 | COLAMARINO, STEVE & KELLY | Redacted | | | | | | | |
| 4833900 | COLAMERICAN INVESTMENTS CORP. | Redacted | | | | | | | |
| 4224251 | COLAN, CARLOS R | Redacted | | | | | | | |
| 4534105 | COLAN, DAVID W | Redacted | | | | | | | |
| 4792273 | Colan, Keysha | Redacted | | | | | | | |
| 4725584 | COLAN, PABLO | Redacted | | | | | | | |
| 4607347 | COLANDREO, ANNA | Redacted | | | | | | | |
| 4194072 | COLANGELO, GIOVANNA | Redacted | | | | | | | |
| 4474827 | COLANGELO, KRISTI N | Redacted | | | | | | | |
| 4493604 | COLANGELO, MARY JO | Redacted | | | | | | | |
| 4733414 | COLANGELO, THOMAS W | Redacted | | | | | | | |
| 4271069 | COLANGELO, TIFFANEY L | Redacted | | | | | | | |
| 4411467 | COLANGELO, TREVOR M | Redacted | | | | | | | |
| 4774029 | COLANTONIO, ARNAUD | Redacted | | | | | | | |
| 4145071 | COLANTONIO, DEBRA | Redacted | | | | | | | |
| 4297562 | COLANTONIO, ERIC | Redacted | | | | | | | |
| 4675860 | COLANTONIO, SUSAN | Redacted | | | | | | | |
| 4692592 | COLANTUONI, ITO | Redacted | | | | | | | |
| 4166531 | COLAO, GEMMA | Redacted | | | | | | | |
| 4709928 | COLAR, MARVIN | Redacted | | | | | | | |
| 4825997 | COLARCO, JUSTIN & JESSICA | Redacted | | | | | | | |
| 4216435 | COLARELLI, JEREMY N | Redacted | | | | | | | |
| 4220527 | COLARELLI, JORDON R | Redacted | | | | | | | |
| 4825998 | COLARIC, TOM & SUE | Redacted | | | | | | | |
| 4183821 | COLARINA, SHERLEEN ROSE | Redacted | | | | | | | |
| 4494878 | COLAROSSI, ALEC | Redacted | | | | | | | |
| 5791918 | COLAS CONSTRUCTION | K. ELIZABETH WARNER | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 5791919 | COLAS CONSTRUCTION | RYAN CHAPMAN | 19 NW 5TH, SUITE 203 | | | PORTLAND | OR | 97203 | |
| 4264911 | COLAS, ALEXANDER | Redacted | | | | | | | |
| 4234319 | COLAS, BETTY | Redacted | | | | | | | |
| 4250020 | COLAS, DANIEL | Redacted | | | | | | | |
| 4230759 | COLAS, FABIOLA | Redacted | | | | | | | |
| 4562068 | COLAS, FRANKLIN | Redacted | | | | | | | |
| 4473619 | COLAS, KENNETH | Redacted | | | | | | | |
| 4661811 | COLAS, MICHEL | Redacted | | | | | | | |
| 4253448 | COLAS, MILAMICHEKA | Redacted | | | | | | | |
| 4698480 | COLAS, SOPHIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2881 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362284 | COLASANTI, JEFFREY J | Redacted | | | | | | | |
| 4599328 | COLASSE, CHANTALE | Redacted | | | | | | | |
| 4407096 | COLASSI, SARAH | Redacted | | | | | | | |
| 4275110 | COLASUONNO, DYLAN V | Redacted | | | | | | | |
| 4306548 | COLASURDO, TRACI M | Redacted | | | | | | | |
| 4527367 | COLATO, ROSA | Redacted | | | | | | | |
| 4303080 | COLATORTI, KELSEY | Redacted | | | | | | | |
| 4243207 | COLAVECCHIO, NICHOLAS | Redacted | | | | | | | |
| 4428085 | COLAVITO, ANNA | Redacted | | | | | | | |
| 4469944 | COLAVITO, BEN | Redacted | | | | | | | |
| 4588318 | COLAVITO, CHRISTINE | Redacted | | | | | | | |
| 4474963 | COLAVITO, GIOVANNI | Redacted | | | | | | | |
| 4491125 | COLAVITO, MICHAEL | Redacted | | | | | | | |
| 4399319 | COLAVITTI, KEVIN | Redacted | | | | | | | |
| 4441097 | COLAY, XAVIER | Redacted | | | | | | | |
| 4666935 | COLAZO, VERONICA | Redacted | | | | | | | |
| 4214586 | COLB, ANNA | Redacted | | | | | | | |
| 4744583 | COLBATH, EDDIE | Redacted | | | | | | | |
| 4182796 | COLBAUGH, LOPAKA | Redacted | | | | | | | |
| 4366331 | COLBAUGH, STEPHANIE | Redacted | | | | | | | |
| 4389429 | COLBE, ROBERT L | Redacted | | | | | | | |
| 4353719 | COLBECK, NATALIE | Redacted | | | | | | | |
| 4644228 | COLBERG, FRANCIS | Redacted | | | | | | | |
| 4774584 | COLBERG, KENNETH J | Redacted | | | | | | | |
| 4210193 | COLBERG, MELISSA | Redacted | | | | | | | |
| 4779436 | Colbert County Treasurer | 201 N Main St | | | | Tuscumbia | AL | 35674 | |
| 4779437 | Colbert County Treasurer | PO Box 741010 | | | | Tuscumbia | AL | 35674 | |
| 4888650 | COLBERT GRANTS INVESTMENTS LLC | TIMOTHY E GRANT | 705 N LEONARD | | | SAPSIPA | OK | 74066 | |
| 4833901 | COLBERT INCE | Redacted | | | | | | | |
| 4272798 | COLBERT, ADRIAN H | Redacted | | | | | | | |
| 4314380 | COLBERT, AKILLA | Redacted | | | | | | | |
| 4720844 | COLBERT, ALLEN T. | Redacted | | | | | | | |
| 4510303 | COLBERT, AMBER | Redacted | | | | | | | |
| 4242948 | COLBERT, ARLENE G | Redacted | | | | | | | |
| 4197538 | COLBERT, ASHLEY T | Redacted | | | | | | | |
| 4144914 | COLBERT, AVERY D | Redacted | | | | | | | |
| 4260217 | COLBERT, BRIA | Redacted | | | | | | | |
| 4350619 | COLBERT, BRIANNA | Redacted | | | | | | | |
| 4723577 | COLBERT, CARL | Redacted | | | | | | | |
| 4638543 | COLBERT, CAROLYN | Redacted | | | | | | | |
| 4675570 | COLBERT, CHARLES | Redacted | | | | | | | |
| 4349908 | COLBERT, CHARLES E | Redacted | | | | | | | |
| 4287243 | COLBERT, CHARMAINE | Redacted | | | | | | | |
| 4607235 | COLBERT, CLYDE | Redacted | | | | | | | |
| 4221151 | COLBERT, CLYDE G | Redacted | | | | | | | |
| 4643321 | COLBERT, CONNIE | Redacted | | | | | | | |
| 4687348 | COLBERT, DEBORAH | Redacted | | | | | | | |
| 4280632 | COLBERT, DEVANTE | Redacted | | | | | | | |
| 4683370 | COLBERT, DON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4638593 | COLBERT, DORIS | Redacted | | | | | | | |
| 4404900 | COLBERT, DOUGLAS E | Redacted | | | | | | | |
| 4260619 | COLBERT, ERICK | Redacted | | | | | | | |
| 4311463 | COLBERT, ERIKA | Redacted | | | | | | | |
| 4283858 | COLBERT, ERIKA | Redacted | | | | | | | |
| 4147790 | COLBERT, ETHAN | Redacted | | | | | | | |
| 4338877 | COLBERT, ETTARE L | Redacted | | | | | | | |
| 4695192 | COLBERT, GERALDINE | Redacted | | | | | | | |
| 4454395 | COLBERT, GIOVANNI R | Redacted | | | | | | | |
| 4530546 | COLBERT, GLINDA | Redacted | | | | | | | |
| 4723910 | COLBERT, HEATHER | Redacted | | | | | | | |
| 4319011 | COLBERT, INDIA M | Redacted | | | | | | | |
| 4419458 | COLBERT, JA MES | Redacted | | | | | | | |
| 4609979 | COLBERT, JACKIE | Redacted | | | | | | | |
| 4405762 | COLBERT, JAFANTASIE C | Redacted | | | | | | | |
| 4491595 | COLBERT, JAMAL | Redacted | | | | | | | |
| 4597792 | COLBERT, JAMES | Redacted | | | | | | | |
| 4615035 | COLBERT, JANE | Redacted | | | | | | | |
| 4419432 | COLBERT, JANYA | Redacted | | | | | | | |
| 4449329 | COLBERT, JASMINE R | Redacted | | | | | | | |
| 4538136 | COLBERT, JASON | Redacted | | | | | | | |
| 4373991 | COLBERT, JASON M | Redacted | | | | | | | |
| 4539376 | COLBERT, JEROME | Redacted | | | | | | | |
| 4639449 | COLBERT, JEWELENE | Redacted | | | | | | | |
| 4196300 | COLBERT, JOCELYN | Redacted | | | | | | | |
| 4647230 | COLBERT, JOHN | Redacted | | | | | | | |
| 4635649 | COLBERT, JOYCE | Redacted | | | | | | | |
| 4633543 | COLBERT, KARIN | Redacted | | | | | | | |
| 4157529 | COLBERT, KEYANA M | Redacted | | | | | | | |
| 4183924 | COLBERT, KIANA | Redacted | | | | | | | |
| 4326042 | COLBERT, KRISTEN | Redacted | | | | | | | |
| 4534466 | COLBERT, LAQUASHA | Redacted | | | | | | | |
| 4321558 | COLBERT, LAURA | Redacted | | | | | | | |
| 4254340 | COLBERT, LESLIE | Redacted | | | | | | | |
| 4370162 | COLBERT, MARGUERITE A | Redacted | | | | | | | |
| 4210345 | COLBERT, MARIA | Redacted | | | | | | | |
| 4749939 | COLBERT, MAURICE | Redacted | | | | | | | |
| 4680323 | COLBERT, MAURICE | Redacted | | | | | | | |
| 4265621 | COLBERT, MELISSA | Redacted | | | | | | | |
| 4604750 | COLBERT, NATALIE | Redacted | | | | | | | |
| 4255769 | COLBERT, NICHOLAS | Redacted | | | | | | | |
| 4464813 | COLBERT, NIKO G | Redacted | | | | | | | |
| 4764798 | COLBERT, NYERERE | Redacted | | | | | | | |
| 4696159 | COLBERT, PATRICIA | Redacted | | | | | | | |
| 4433191 | COLBERT, QASIM | Redacted | | | | | | | |
| 4520684 | COLBERT, QUINTIN | Redacted | | | | | | | |
| 4655236 | COLBERT, RONNIE | Redacted | | | | | | | |
| 4267518 | COLBERT, RUDOLPH | Redacted | | | | | | | |
| 4304526 | COLBERT, SARA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526159 | COLBERT, SHEILA | Redacted | | | | | | | |
| 4672656 | COLBERT, SHIRLENE | Redacted | | | | | | | |
| 4266621 | COLBERT, STEVEN | Redacted | | | | | | | |
| 4339655 | COLBERT, STEVEN A | Redacted | | | | | | | |
| 4152744 | COLBERT, THEOLA | Redacted | | | | | | | |
| 4346089 | COLBERT, TIFFANY | Redacted | | | | | | | |
| 4370272 | COLBERT, TIFFANY M | Redacted | | | | | | | |
| 4440039 | COLBERT, TIONNA A | Redacted | | | | | | | |
| 4478433 | COLBERT, TYNIQUA | Redacted | | | | | | | |
| 4726817 | COLBERT, VANESSA | Redacted | | | | | | | |
| 4396143 | COLBERT, VIRGINIA R | Redacted | | | | | | | |
| 4360982 | COLBERT, YVONNE | Redacted | | | | | | | |
| 4406722 | COLBERT, ZAIRE H | Redacted | | | | | | | |
| 4493732 | COLBORN, STERLING R | Redacted | | | | | | | |
| 4562317 | COLBOURNE- MILLER, CHRISTINA | Redacted | | | | | | | |
| 4594229 | COLBURN, AARON | Redacted | | | | | | | |
| 4814057 | COLBURN, ALYX | Redacted | | | | | | | |
| 4442773 | COLBURN, BARBARA | Redacted | | | | | | | |
| 4262082 | COLBURN, BENJAMIN | Redacted | | | | | | | |
| 4569744 | COLBURN, DIANA | Redacted | | | | | | | |
| 4543612 | COLBURN, ELIGIA C | Redacted | | | | | | | |
| 4383558 | COLBURN, EPHRAIM | Redacted | | | | | | | |
| 4188405 | COLBURN, ERICA | Redacted | | | | | | | |
| 4374846 | COLBURN, FLORIDA M | Redacted | | | | | | | |
| 4649627 | COLBURN, JEFF P | Redacted | | | | | | | |
| 4493734 | COLBURN, JOE E | Redacted | | | | | | | |
| 4394838 | COLBURN, KRIS | Redacted | | | | | | | |
| 4254069 | COLBURN, LATEEFA | Redacted | | | | | | | |
| 4696310 | COLBURN, LAURIE | Redacted | | | | | | | |
| 4442893 | COLBURN, MICHAEL | Redacted | | | | | | | |
| 4711116 | COLBURN, PRINCESS | Redacted | | | | | | | |
| 4534785 | COLBURN, TRAVIS C | Redacted | | | | | | | |
| 4876776 | COLBY FREE PRESS | HAYNES PUBLISHING COMPANY | 155 W 5TH STREET | | | COLBY | KS | 67701 | |
| 4814058 | COLBY FRYE | Redacted | | | | | | | |
| 4275037 | COLBY JR, GARY L | Redacted | | | | | | | |
| 4814059 | COLBY MOUNTAIN PROPERTIES | Redacted | | | | | | | |
| 5578417 | COLBY RIDLEY | 105 INDIA LANE APT 5 | | | | PICKENS | SC | 29671 | |
| 4332184 | COLBY V, RAYMOND H | Redacted | | | | | | | |
| 4390057 | COLBY, ASHLEY | Redacted | | | | | | | |
| 4613199 | COLBY, BRENDA | Redacted | | | | | | | |
| 4825999 | COLBY, CATHERINE | Redacted | | | | | | | |
| 4699744 | COLBY, CATHERINE L | Redacted | | | | | | | |
| 4594020 | COLBY, CONNIE J | Redacted | | | | | | | |
| 4704327 | COLBY, GALE | Redacted | | | | | | | |
| 4538019 | COLBY, JAMES T | Redacted | | | | | | | |
| 4383944 | COLBY, LEINETTE J | Redacted | | | | | | | |
| 4393623 | COLBY, LINDA S | Redacted | | | | | | | |
| 4354164 | COLBY, MARVA J | Redacted | | | | | | | |
| 4572598 | COLBY, MATT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4672585 | COLBY, MATTHEW | Redacted | | | | | | | |
| 4564393 | COLBY, NICHOLAS D | Redacted | | | | | | | |
| 4833902 | COLBY, RON | Redacted | | | | | | | |
| 4314409 | COLBY, TYLER A | Redacted | | | | | | | |
| 4180627 | COLBY, ZACHARY T | Redacted | | | | | | | |
| 4351278 | COLBY-LYCOS, KATHERINE L | Redacted | | | | | | | |
| 4536685 | COLCHADO, MONICA | Redacted | | | | | | | |
| 4289873 | COLCLASURE JR, STAN L | Redacted | | | | | | | |
| 4706227 | COLCLASURE, TERI | Redacted | | | | | | | |
| 4745867 | COLCLOUGH, BLONDELL | Redacted | | | | | | | |
| 4434871 | COLCLOUGH, DAKIRA | Redacted | | | | | | | |
| 4258760 | COLCLOUGH, DASE | Redacted | | | | | | | |
| 4401005 | COLCLOUGH, ERICA | Redacted | | | | | | | |
| 4265754 | COLCLOUGH, SHANA T | Redacted | | | | | | | |
| 4510088 | COLCLOUGH, TREVION R | Redacted | | | | | | | |
| 4672758 | COLCORD, JAMES | Redacted | | | | | | | |
| 4866418 | COLD CONTROL REFRIGERATION INC | 3665 W MCCORMICK | | | | WICHITA | KS | 67213 | |
| 4873871 | COLD FRONT DISTRIBUTING LLC | CF HELLER DISTRIBUTING LLC | 5151 BANNOCK STREET | | | DENVER | CO | 80216 | |
| 4874257 | COLD STAR INC | COLD STAR ICE | 3640 FRANCIS AVE | | | CHINO | CA | 91710 | |
| 4777523 | COLDBECK, WAYNE | Redacted | | | | | | | |
| 4161881 | COLDCLEUGH, EMONNEE E | Redacted | | | | | | | |
| 4599239 | COLDEN, CARMEN J | Redacted | | | | | | | |
| 4643227 | COLDERA, FLAMER | Redacted | | | | | | | |
| 4731437 | COLDEWEY, LESTER | Redacted | | | | | | | |
| 4528693 | COLDEWEY, LINDA | Redacted | | | | | | | |
| 4848126 | COLDFIRE CONTRACTORS | PO BOX 305 | | | | Smithsburg | MD | 21783 | |
| 4361388 | COLDING, COURTNEY A | Redacted | | | | | | | |
| 4826000 | COLDIRON, GLORIA | Redacted | | | | | | | |
| 4637967 | COLDIRON, JOHN | Redacted | | | | | | | |
| 4814060 | COLDREN, LORETTA | Redacted | | | | | | | |
| 4650780 | COLDROS, MAGALIE | Redacted | | | | | | | |
| 4881195 | COLDSTAT REFRIGERATION | P O BOX 246 | | | | PARAMUS | NJ | 07653 | |
| 4826001 | COLDWELL BANKER | Redacted | | | | | | | |
| 4885860 | COLDWELL BANKER RESIDENTIAL BROKERG | REALOGY CORPORATION | 3 PARKWAY NORTH SUITE 400 | | | DEERFIELD | IL | 60015 | |
| 4755880 | COLDWELL, GEORGINA | Redacted | | | | | | | |
| 4833904 | Cole , Amie | Redacted | | | | | | | |
| 5578441 | COLE BETH | 570 PULIS ROAD | | | | WALTERBORO | SC | 29488 | |
| 5578443 | COLE BRENDA | 4901 S VALLEY VIEW RD 10 | | | | BLUE SPRINGS | MO | 64015 | |
| 5404970 | COLE CHRISTOPHER M | 3241 SW RANDOLPH AVE | | | | TOPEKA | KS | 66611 | |
| 4873522 | COLE COLBY STATION LLC | C/O COLEMAN GROUP LLC | 710 E MAIN ST STE 130 | | | LEXINGTON | KY | 40502 | |
| 4798012 | COLE COMPANY LLC | DBA CICCIABELLA | 18659 S 221ST EAST AVE | | | HASKELL | OK | 74436 | |
| 4833903 | COLE CONTRACTING CORP | Redacted | | | | | | | |
| 5484099 | COLE COUNTY | 311 E HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |
| 4779801 | Cole County Tax Collector | 311 E. High Street | Cole County Courthouse Annex | | | Jefferson City | MO | 65101 | |
| 5578469 | COLE GENEVA | 4728 OLIVE ST | | | | ST LOUIS | MO | 63108 | |
| 4363401 | COLE JR, KENNETH B | Redacted | | | | | | | |
| 4674932 | COLE JR, LAREY | Redacted | | | | | | | |
| 4585057 | COLE JR., CHARLES H. | Redacted | | | | | | | |
| 5578486 | COLE JUDIE | 12 GREAT LAKES DRIVE | | | | HAMPTON | VA | 23669 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2885 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5578498 | COLE LINDA | 8726 RUE MADELINE LANE | | | | INDIANAPOLIS | IN | 46226 | |
| 5578507 | COLE MELISSA | 6881 CHESTNUT-RIDGE RD | | | | HUBBARD | OH | 44425 | |
| 5578513 | COLE NASIR | 1122 ANGORA DR | | | | YEADON | PA | 19050 | |
| 5578515 | COLE NORMAN | 901 ENNIS AVE | | | | SAINT LOUIS | MO | 63119 | |
| 4871947 | COLE OPERATING GROUP INC | 9777 W GULF BANK RD STE 21 | | | | HOUSTON | TX | 77040 | |
| 4887500 | COLE R DOVE | SEARS OPTICAL LOCATION 1530 | 104 GREENFIELD DR APT 1 | | | BRYAN | OH | 43506 | |
| 4814061 | COLE REMODEL | Redacted | | | | | | | |
| 4805455 | COLE ROAD DISTRIBUTION CENTER | DBA PROPERTY DEVELOPMENT COMPANY | 7225 BETHEL STREET | | | BOISE | ID | 83704 | |
| 5578540 | COLE STACEY | 15505 MADISON RUN RD | | | | GORDONSVILLE | VA | 22942 | |
| 5578554 | COLE TRACY | 1312 19TH ST N E | | | | CANTON | OH | 44714 | |
| 4890276 | Cole Vision - Luxottica | Attn: President / General Counsel | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 4886927 | COLE VISION CORP | SEARS OPTICAL | 4000 LUXOTTICA PLACE | | | MASON | OH | 45040 | |
| 5790112 | COLE VISION CORPORATION | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5795297 | Cole Vision Corporation | 4000 LUXOTTICA PLACE | | | | MASON | OH | 45040 | |
| 5578559 | COLE WALKER | 5236 HELENE COVE | | | | MEMPHIS | TN | 38117 | |
| 5578562 | COLE ZOILA | 13388 TRIPLE CROWN CT | | | | MORENO VALLEY | CA | 92555 | |
| 4350581 | COLE, ADAM | Redacted | | | | | | | |
| 4419229 | COLE, ADAM | Redacted | | | | | | | |
| 4182277 | COLE, ADIN B | Redacted | | | | | | | |
| 4468044 | COLE, AKIRA | Redacted | | | | | | | |
| 4423454 | COLE, ALANNA | Redacted | | | | | | | |
| 4246335 | COLE, ALEXANDER | Redacted | | | | | | | |
| 4384627 | COLE, ALEXANDRA L | Redacted | | | | | | | |
| 4555058 | COLE, ALEXANDRIA | Redacted | | | | | | | |
| 4349493 | COLE, ALEXIS C | Redacted | | | | | | | |
| 4195953 | COLE, ALIN | Redacted | | | | | | | |
| 4482706 | COLE, ALISON M | Redacted | | | | | | | |
| 4564018 | COLE, ALLISON | Redacted | | | | | | | |
| 4444367 | COLE, ALLISON A | Redacted | | | | | | | |
| 4326177 | COLE, ALYSSA | Redacted | | | | | | | |
| 4295972 | COLE, ALYSSA D | Redacted | | | | | | | |
| 4575942 | COLE, AMONI | Redacted | | | | | | | |
| 4698992 | COLE, AMY | Redacted | | | | | | | |
| 4585587 | COLE, ANN | Redacted | | | | | | | |
| 4814062 | COLE, ANNA AND MIKE | Redacted | | | | | | | |
| 4478054 | COLE, ANNE | Redacted | | | | | | | |
| 4352417 | COLE, ANNE M | Redacted | | | | | | | |
| 4261129 | COLE, ANNIE | Redacted | | | | | | | |
| 4192155 | COLE, ANTHONY | Redacted | | | | | | | |
| 4397151 | COLE, ANTOINETT | Redacted | | | | | | | |
| 4367688 | COLE, ANTOINETTE | Redacted | | | | | | | |
| 4749968 | COLE, ANTOINETTE | Redacted | | | | | | | |
| 4527846 | COLE, ARIEL D | Redacted | | | | | | | |
| 4650849 | COLE, ARLENE | Redacted | | | | | | | |
| 4639055 | COLE, ART | Redacted | | | | | | | |
| 4152068 | COLE, ASHLEY | Redacted | | | | | | | |
| 4569811 | COLE, ASHLEY C | Redacted | | | | | | | |
| 4421098 | COLE, ASHLEY S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356653 | COLE, AUSTIN | Redacted | | | | | | | |
| 4744417 | COLE, BARBARA | Redacted | | | | | | | |
| 4354178 | COLE, BAYLEE | Redacted | | | | | | | |
| 4300265 | COLE, BECKY | Redacted | | | | | | | |
| 4771654 | COLE, BENJAMIN | Redacted | | | | | | | |
| 4264459 | COLE, BENNIE L | Redacted | | | | | | | |
| 4427318 | COLE, BERNADETTE D | Redacted | | | | | | | |
| 4448260 | COLE, BEVERLY R | Redacted | | | | | | | |
| 4778800 | Cole, Bill | Redacted | | | | | | | |
| 4757611 | COLE, BILLIE | Redacted | | | | | | | |
| 4605994 | COLE, BO J | Redacted | | | | | | | |
| 4314397 | COLE, BOBBIE J | Redacted | | | | | | | |
| 4519018 | COLE, BRANDEN | Redacted | | | | | | | |
| 4146409 | COLE, BRANDON | Redacted | | | | | | | |
| 4523357 | COLE, BRANDON L | Redacted | | | | | | | |
| 4791360 | Cole, Brenda | Redacted | | | | | | | |
| 4719353 | COLE, BRENDA | Redacted | | | | | | | |
| 4372866 | COLE, BRETT | Redacted | | | | | | | |
| 4480407 | COLE, BRIAN D | Redacted | | | | | | | |
| 4341293 | COLE, BRIDGET | Redacted | | | | | | | |
| 4385864 | COLE, BRITTANY A | Redacted | | | | | | | |
| 4559261 | COLE, BRITTNEY | Redacted | | | | | | | |
| 4320115 | COLE, CALVIN R | Redacted | | | | | | | |
| 4148808 | COLE, CAMERON | Redacted | | | | | | | |
| 4740054 | COLE, CANSONDRA | Redacted | | | | | | | |
| 4519580 | COLE, CARLOS | Redacted | | | | | | | |
| 4310447 | COLE, CARLTON L | Redacted | | | | | | | |
| 4653810 | COLE, CAROL | Redacted | | | | | | | |
| 4730485 | COLE, CAROL L | Redacted | | | | | | | |
| 4615961 | COLE, CAROLYN | Redacted | | | | | | | |
| 4723032 | COLE, CAROLYN | Redacted | | | | | | | |
| 4649684 | COLE, CARVEL | Redacted | | | | | | | |
| 4611285 | COLE, CARY | Redacted | | | | | | | |
| 4231657 | COLE, CASANDRA S | Redacted | | | | | | | |
| 4357441 | COLE, CASSANDRA | Redacted | | | | | | | |
| 4667284 | COLE, CASSANDRA | Redacted | | | | | | | |
| 4606531 | COLE, CHAD | Redacted | | | | | | | |
| 4330322 | COLE, CHARLES | Redacted | | | | | | | |
| 4540914 | COLE, CHARLES | Redacted | | | | | | | |
| 4276673 | COLE, CHARLES M | Redacted | | | | | | | |
| 4454389 | COLE, CHARLY | Redacted | | | | | | | |
| 4290489 | COLE, CHATEL | Redacted | | | | | | | |
| 4246632 | COLE, CHERILYN | Redacted | | | | | | | |
| 4366149 | COLE, CHONTAE | Redacted | | | | | | | |
| 4270418 | COLE, CHRIS | Redacted | | | | | | | |
| 4726468 | COLE, CHRISTIAN  J | Redacted | | | | | | | |
| 4465590 | COLE, CHRISTIAN B | Redacted | | | | | | | |
| 4833905 | COLE, CHRISTINA | Redacted | | | | | | | |
| 4373211 | COLE, CHRISTOPHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4554948 | COLE, CHRISTOPHER M | Redacted | | | | | | | |
| 4314801 | COLE, CHRISTOPHER M | Redacted | | | | | | | |
| 4184236 | COLE, CHRISTY | Redacted | | | | | | | |
| 4168636 | COLE, CINDY L | Redacted | | | | | | | |
| 4623547 | COLE, CLARA | Redacted | | | | | | | |
| 4688339 | COLE, CLARENCE | Redacted | | | | | | | |
| 4345772 | COLE, CLARENCE R | Redacted | | | | | | | |
| 4826002 | COLE, CLINSTON | Redacted | | | | | | | |
| 4605435 | COLE, COLLEEN | Redacted | | | | | | | |
| 4308528 | COLE, CORDELIA | Redacted | | | | | | | |
| 4585807 | COLE, COREAN | Redacted | | | | | | | |
| 4666329 | COLE, COROLYN GEAN | Redacted | | | | | | | |
| 4466530 | COLE, CYNTHIA | Redacted | | | | | | | |
| 4665430 | COLE, DALE | Redacted | | | | | | | |
| 4168704 | COLE, DANA A | Redacted | | | | | | | |
| 4307510 | COLE, DANIEL | Redacted | | | | | | | |
| 4519790 | COLE, DANNIELLE | Redacted | | | | | | | |
| 4302902 | COLE, DARLENE | Redacted | | | | | | | |
| 4418519 | COLE, DARREN R | Redacted | | | | | | | |
| 4382110 | COLE, DATRIESHA R | Redacted | | | | | | | |
| 4683136 | COLE, DAVID | Redacted | | | | | | | |
| 4730169 | COLE, DAVID | Redacted | | | | | | | |
| 4420848 | COLE, DAVID | Redacted | | | | | | | |
| 4259546 | COLE, DEBRA | Redacted | | | | | | | |
| 4450002 | COLE, DEBRA | Redacted | | | | | | | |
| 4382647 | COLE, DEMOND | Redacted | | | | | | | |
| 4302121 | COLE, DENIS | Redacted | | | | | | | |
| 4698802 | COLE, DENISE | Redacted | | | | | | | |
| 4773276 | COLE, DENNIS | Redacted | | | | | | | |
| 4433628 | COLE, DEREK J | Redacted | | | | | | | |
| 4196724 | COLE, DESTINEE | Redacted | | | | | | | |
| 4311468 | COLE, DESTINY | Redacted | | | | | | | |
| 4746691 | COLE, DEUANTA | Redacted | | | | | | | |
| 4381827 | COLE, DEVIN | Redacted | | | | | | | |
| 4486425 | COLE, DIANDRA M | Redacted | | | | | | | |
| 4833906 | COLE, DIANE | Redacted | | | | | | | |
| 4320763 | COLE, DOMONIQUE | Redacted | | | | | | | |
| 4677653 | COLE, DON | Redacted | | | | | | | |
| 4304060 | COLE, DONALD | Redacted | | | | | | | |
| 4471135 | COLE, DORA C | Redacted | | | | | | | |
| 4749446 | COLE, DOROTHY C | Redacted | | | | | | | |
| 4348232 | COLE, DOROTHY T | Redacted | | | | | | | |
| 4338495 | COLE, DWAYNE | Redacted | | | | | | | |
| 4208267 | COLE, DYLAN | Redacted | | | | | | | |
| 4449060 | COLE, DYLLAN | Redacted | | | | | | | |
| 4624348 | COLE, EARLINE | Redacted | | | | | | | |
| 4324454 | COLE, EDANA | Redacted | | | | | | | |
| 4384465 | COLE, EDDY | Redacted | | | | | | | |
| 4749252 | COLE, EDWARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4653876 | COLE, EDWARD | Redacted | | | | | | | |
| 4539272 | COLE, EDWARD C | Redacted | | | | | | | |
| 4337484 | COLE, EDWIN I | Redacted | | | | | | | |
| 4383529 | COLE, ELI A | Redacted | | | | | | | |
| 4251391 | COLE, ELIJAH | Redacted | | | | | | | |
| 4792555 | Cole, Elizabeth & Thomas | Redacted | | | | | | | |
| 4283622 | COLE, ELYSSE | Redacted | | | | | | | |
| 4145437 | COLE, ERICA | Redacted | | | | | | | |
| 4460249 | COLE, ERICK T | Redacted | | | | | | | |
| 4290128 | COLE, ERIKKA L | Redacted | | | | | | | |
| 4633461 | COLE, ETTA | Redacted | | | | | | | |
| 4455782 | COLE, ETTA M | Redacted | | | | | | | |
| 4671559 | COLE, EVELYN | Redacted | | | | | | | |
| 4580434 | COLE, FAITH | Redacted | | | | | | | |
| 4601848 | COLE, FELICIA | Redacted | | | | | | | |
| 4351090 | COLE, FLOYD J | Redacted | | | | | | | |
| 4648464 | COLE, FREEDA J | Redacted | | | | | | | |
| 4372780 | COLE, GABRIEL R | Redacted | | | | | | | |
| 4375160 | COLE, GABRIELLE | Redacted | | | | | | | |
| 4615964 | COLE, GARY | Redacted | | | | | | | |
| 4266132 | COLE, GAYLE | Redacted | | | | | | | |
| 4533248 | COLE, GEORGE | Redacted | | | | | | | |
| 4371998 | COLE, GEORGE A | Redacted | | | | | | | |
| 4792727 | Cole, Gerald | Redacted | | | | | | | |
| 4323000 | COLE, GLENDA | Redacted | | | | | | | |
| 4777727 | COLE, GRACE | Redacted | | | | | | | |
| 4653881 | COLE, GREGORY | Redacted | | | | | | | |
| 4522300 | COLE, HALEY | Redacted | | | | | | | |
| 4375960 | COLE, HANNAH J | Redacted | | | | | | | |
| 4700631 | COLE, HARMON | Redacted | | | | | | | |
| 4571519 | COLE, HAYLEY | Redacted | | | | | | | |
| 4470400 | COLE, HEATHER | Redacted | | | | | | | |
| 4304716 | COLE, HENRIETTA S | Redacted | | | | | | | |
| 4438934 | COLE, HOLDEN | Redacted | | | | | | | |
| 4162028 | COLE, HUNTER | Redacted | | | | | | | |
| 4357248 | COLE, HUNTER | Redacted | | | | | | | |
| 4559348 | COLE, HUNTER A | Redacted | | | | | | | |
| 4704891 | COLE, INEZ | Redacted | | | | | | | |
| 4151943 | COLE, IRENE A | Redacted | | | | | | | |
| 4507073 | COLE, ISAIAH | Redacted | | | | | | | |
| 4293108 | COLE, JACARRIO | Redacted | | | | | | | |
| 4646315 | COLE, JACK | Redacted | | | | | | | |
| 4666892 | COLE, JACK | Redacted | | | | | | | |
| 4590544 | COLE, JACQUELINE | Redacted | | | | | | | |
| 4624031 | COLE, JACQUELINE | Redacted | | | | | | | |
| 4748194 | COLE, JACQUELYN | Redacted | | | | | | | |
| 4391990 | COLE, JAIKOB A | Redacted | | | | | | | |
| 4728183 | COLE, JAMES | Redacted | | | | | | | |
| 4605956 | COLE, JAMES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2889 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4710369 | COLE, JAMES | Redacted | | | | | | | |
| 4411297 | COLE, JAMES | Redacted | | | | | | | |
| 4754295 | COLE, JAMES | Redacted | | | | | | | |
| 4760091 | COLE, JAMES  E | Redacted | | | | | | | |
| 4833907 | COLE, JAMES & ADA | Redacted | | | | | | | |
| 4522237 | COLE, JAMES A | Redacted | | | | | | | |
| 4528421 | COLE, JAMES F | Redacted | | | | | | | |
| 4466290 | COLE, JAMES R | Redacted | | | | | | | |
| 4459226 | COLE, JAMES T | Redacted | | | | | | | |
| 4466764 | COLE, JAMIE L | Redacted | | | | | | | |
| 4738709 | COLE, JANICE | Redacted | | | | | | | |
| 4510812 | COLE, JANICE M | Redacted | | | | | | | |
| 4558647 | COLE, JANICIA A | Redacted | | | | | | | |
| 4379734 | COLE, JASMINE | Redacted | | | | | | | |
| 4705918 | COLE, JASON | Redacted | | | | | | | |
| 4381089 | COLE, JAYLAN | Redacted | | | | | | | |
| 4368759 | COLE, JAZMINE | Redacted | | | | | | | |
| 4587380 | COLE, JEAN | Redacted | | | | | | | |
| 4777329 | COLE, JEANETTE | Redacted | | | | | | | |
| 4317528 | COLE, JEFFREY | Redacted | | | | | | | |
| 4347480 | COLE, JENNA E | Redacted | | | | | | | |
| 4461522 | COLE, JENNIFER | Redacted | | | | | | | |
| 4689526 | COLE, JERRY | Redacted | | | | | | | |
| 4515798 | COLE, JERRY L | Redacted | | | | | | | |
| 4416623 | COLE, JESSICA E | Redacted | | | | | | | |
| 4662306 | COLE, JIM | Redacted | | | | | | | |
| 4599940 | COLE, JIMMY | Redacted | | | | | | | |
| 4708501 | COLE, JOHN | Redacted | | | | | | | |
| 4759531 | COLE, JOHN | Redacted | | | | | | | |
| 4327731 | COLE, JOHN | Redacted | | | | | | | |
| 4678469 | COLE, JOHN G | Redacted | | | | | | | |
| 4589743 | COLE, JOHN L. | Redacted | | | | | | | |
| 4777493 | COLE, JOHNNIE | Redacted | | | | | | | |
| 4548872 | COLE, JOHNNIE | Redacted | | | | | | | |
| 4610266 | COLE, JON | Redacted | | | | | | | |
| 4833908 | COLE, JONATHON | Redacted | | | | | | | |
| 4276819 | COLE, JONNAE M | Redacted | | | | | | | |
| 4389293 | COLE, JORDAN | Redacted | | | | | | | |
| 4148023 | COLE, JORDEN E | Redacted | | | | | | | |
| 4629362 | COLE, JOREEN  R | Redacted | | | | | | | |
| 4262229 | COLE, JOSEPH C | Redacted | | | | | | | |
| 4527451 | COLE, JOSHUA | Redacted | | | | | | | |
| 4637798 | COLE, JUDY | Redacted | | | | | | | |
| 4149803 | COLE, JULIE | Redacted | | | | | | | |
| 4773241 | COLE, JULIE | Redacted | | | | | | | |
| 4233010 | COLE, JUSTIN M | Redacted | | | | | | | |
| 4573601 | COLE, KALI J | Redacted | | | | | | | |
| 4215167 | COLE, KASHAWN | Redacted | | | | | | | |
| 4701832 | COLE, KATHARINE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180604 | COLE, KATHERN L | Redacted | | | | | | | |
| 4296544 | COLE, KATHLEEN M | Redacted | | | | | | | |
| 4661958 | COLE, KATHRYN F | Redacted | | | | | | | |
| 4745731 | COLE, KATHY | Redacted | | | | | | | |
| 4720834 | COLE, KATHY | Redacted | | | | | | | |
| 4311596 | COLE, KEANNA | Redacted | | | | | | | |
| 4322931 | COLE, KEEFE | Redacted | | | | | | | |
| 4493752 | COLE, KELLY M | Redacted | | | | | | | |
| 4454884 | COLE, KENNEDY A | Redacted | | | | | | | |
| 4679733 | COLE, KENNETH | Redacted | | | | | | | |
| 4283148 | COLE, KENYA M | Redacted | | | | | | | |
| 4357059 | COLE, KESHONDA | Redacted | | | | | | | |
| 4643317 | COLE, KEVIN | Redacted | | | | | | | |
| 4442791 | COLE, KIRT | Redacted | | | | | | | |
| 4704199 | COLE, KRIS | Redacted | | | | | | | |
| 4531921 | COLE, KRISTA | Redacted | | | | | | | |
| 4151395 | COLE, LAMARCUS | Redacted | | | | | | | |
| 4150659 | COLE, LATIA J | Redacted | | | | | | | |
| 4720828 | COLE, LATOYA | Redacted | | | | | | | |
| 4210515 | COLE, LAURA S | Redacted | | | | | | | |
| 4148056 | COLE, LAUREN S | Redacted | | | | | | | |
| 4336324 | COLE, LEAH S | Redacted | | | | | | | |
| 4462321 | COLE, LECREASA | Redacted | | | | | | | |
| 4483087 | COLE, LENA R | Redacted | | | | | | | |
| 4265131 | COLE, LILLIE D | Redacted | | | | | | | |
| 4762551 | COLE, LINDA C | Redacted | | | | | | | |
| 4635973 | COLE, LINDA D | Redacted | | | | | | | |
| 4519180 | COLE, LINDY | Redacted | | | | | | | |
| 4273390 | COLE, LISA | Redacted | | | | | | | |
| 4356458 | COLE, LISA S | Redacted | | | | | | | |
| 4580213 | COLE, LORETTA | Redacted | | | | | | | |
| 4145782 | COLE, LORI | Redacted | | | | | | | |
| 4474912 | COLE, LORNETTE B | Redacted | | | | | | | |
| 4346138 | COLE, LOURDES | Redacted | | | | | | | |
| 4409557 | COLE, LUCAS | Redacted | | | | | | | |
| 4201804 | COLE, MADISON | Redacted | | | | | | | |
| 4633343 | COLE, MALIK T | Redacted | | | | | | | |
| 4292646 | COLE, MANDY | Redacted | | | | | | | |
| 4211261 | COLE, MANERVA J | Redacted | | | | | | | |
| 4463957 | COLE, MARGARET | Redacted | | | | | | | |
| 4643739 | COLE, MARIA | Redacted | | | | | | | |
| 4389277 | COLE, MARIAH | Redacted | | | | | | | |
| 4191333 | COLE, MARIE | Redacted | | | | | | | |
| 4643190 | COLE, MARIE | Redacted | | | | | | | |
| 4677862 | COLE, MARILYN | Redacted | | | | | | | |
| 4513525 | COLE, MARJORIE | Redacted | | | | | | | |
| 4618017 | COLE, MARKIE J | Redacted | | | | | | | |
| 4260472 | COLE, MARLA L | Redacted | | | | | | | |
| 4761331 | COLE, MARLIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180812 | COLE, MARQUIS A | Redacted | | | | | | | |
| 4853612 | Cole, Mary | Redacted | | | | | | | |
| 4351681 | COLE, MARY | Redacted | | | | | | | |
| 4585646 | COLE, MARY | Redacted | | | | | | | |
| 4573531 | COLE, MARY | Redacted | | | | | | | |
| 4696662 | COLE, MARY | Redacted | | | | | | | |
| 4699441 | COLE, MARY C | Redacted | | | | | | | |
| 4564615 | COLE, MARY SOL | Redacted | | | | | | | |
| 4257085 | COLE, MATTHEW | Redacted | | | | | | | |
| 4360448 | COLE, MATTHEW | Redacted | | | | | | | |
| 4332364 | COLE, MATTHEW G | Redacted | | | | | | | |
| 4157057 | COLE, MATTHEW P | Redacted | | | | | | | |
| 4327825 | COLE, MATTHEW R | Redacted | | | | | | | |
| 4375003 | COLE, MATTIE E | Redacted | | | | | | | |
| 4628526 | COLE, MAUVA | Redacted | | | | | | | |
| 4596012 | COLE, MELISSA | Redacted | | | | | | | |
| 4695221 | COLE, MICHAEL | Redacted | | | | | | | |
| 4494245 | COLE, MICHAEL | Redacted | | | | | | | |
| 4362249 | COLE, MICHAEL | Redacted | | | | | | | |
| 4649738 | COLE, MICHAEL | Redacted | | | | | | | |
| 4482072 | COLE, MICHAEL | Redacted | | | | | | | |
| 4345417 | COLE, MICHAELA | Redacted | | | | | | | |
| 4602087 | COLE, MICHEAL J | Redacted | | | | | | | |
| 4234124 | COLE, MICHELE | Redacted | | | | | | | |
| 4713927 | COLE, MIRANDA | Redacted | | | | | | | |
| 4513783 | COLE, MIYA | Redacted | | | | | | | |
| 4615251 | COLE, MONTEZ | Redacted | | | | | | | |
| 4574222 | COLE, MONTRELL | Redacted | | | | | | | |
| 4215523 | COLE, MORGAN A | Redacted | | | | | | | |
| 4471058 | COLE, MORRIS | Redacted | | | | | | | |
| 4667588 | COLE, MUHAMMAD | Redacted | | | | | | | |
| 4750215 | COLE, MYRA | Redacted | | | | | | | |
| 4403782 | COLE, NANCY | Redacted | | | | | | | |
| 4419709 | COLE, NANCY | Redacted | | | | | | | |
| 4522911 | COLE, NANCY | Redacted | | | | | | | |
| 4417673 | COLE, NANCY | Redacted | | | | | | | |
| 4814063 | COLE, NANCY | Redacted | | | | | | | |
| 4632910 | COLE, NANCY | Redacted | | | | | | | |
| 4469991 | COLE, NASIR | Redacted | | | | | | | |
| 4623393 | COLE, NATASHA | Redacted | | | | | | | |
| 4520961 | COLE, NATASHA S | Redacted | | | | | | | |
| 4351032 | COLE, NATHAN | Redacted | | | | | | | |
| 4557489 | COLE, NATHANIEL J | Redacted | | | | | | | |
| 4655692 | COLE, NICOLA K | Redacted | | | | | | | |
| 4728792 | COLE, NIKITA | Redacted | | | | | | | |
| 4252629 | COLE, OCTAVIOUS D | Redacted | | | | | | | |
| 4339809 | COLE, OMAR | Redacted | | | | | | | |
| 4770135 | COLE, ORVILLE | Redacted | | | | | | | |
| 4462460 | COLE, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2892 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635363 | COLE, PATRICIA | Redacted | | | | | | | |
| 4314044 | COLE, PATRICIA A | Redacted | | | | | | | |
| 4154942 | COLE, PATRICIA E | Redacted | | | | | | | |
| 4707919 | COLE, PATRICK | Redacted | | | | | | | |
| 4674357 | COLE, PAUL | Redacted | | | | | | | |
| 4336658 | COLE, PEARLINE | Redacted | | | | | | | |
| 4616733 | COLE, PERCY | Redacted | | | | | | | |
| 4703830 | COLE, PHILIP | Redacted | | | | | | | |
| 4448922 | COLE, RACHEL L | Redacted | | | | | | | |
| 4369829 | COLE, RAKIM A | Redacted | | | | | | | |
| 4385170 | COLE, RALPH | Redacted | | | | | | | |
| 4600520 | COLE, RANDALL | Redacted | | | | | | | |
| 4744293 | COLE, RANDALL P | Redacted | | | | | | | |
| 4714329 | COLE, RANDY | Redacted | | | | | | | |
| 4517471 | COLE, REBECCA | Redacted | | | | | | | |
| 4373377 | COLE, REBECCA D | Redacted | | | | | | | |
| 4450000 | COLE, RENEE | Redacted | | | | | | | |
| 4380996 | COLE, RHIANNON M | Redacted | | | | | | | |
| 4683624 | COLE, RHONDA | Redacted | | | | | | | |
| 4725474 | COLE, RICHARD J | Redacted | | | | | | | |
| 4230056 | COLE, RISA | Redacted | | | | | | | |
| 4160631 | COLE, RITA | Redacted | | | | | | | |
| 4219302 | COLE, RITA | Redacted | | | | | | | |
| 4321751 | COLE, ROBERT | Redacted | | | | | | | |
| 4639650 | COLE, ROBERT | Redacted | | | | | | | |
| 4356166 | COLE, ROBIN L | Redacted | | | | | | | |
| 4715684 | COLE, ROMANA | Redacted | | | | | | | |
| 4294754 | COLE, RONALD | Redacted | | | | | | | |
| 4180441 | COLE, RONALD | Redacted | | | | | | | |
| 5855451 | Cole, Ronald E. and Martha E. | Redacted | | | | | | | |
| 5855451 | Cole, Ronald E. and Martha E. | Redacted | | | | | | | |
| 4375746 | COLE, RONALD P | Redacted | | | | | | | |
| 4569018 | COLE, RONNIE L | Redacted | | | | | | | |
| 4647804 | COLE, ROSE | Redacted | | | | | | | |
| 4344148 | COLE, ROSLYN M | Redacted | | | | | | | |
| 4280952 | COLE, ROSS | Redacted | | | | | | | |
| 4754099 | COLE, ROY | Redacted | | | | | | | |
| 4441659 | COLE, ROYDEL | Redacted | | | | | | | |
| 4484999 | COLE, SADE | Redacted | | | | | | | |
| 4371289 | COLE, SAMUEL | Redacted | | | | | | | |
| 4751845 | COLE, SANDRA | Redacted | | | | | | | |
| 4679062 | COLE, SANDRA G | Redacted | | | | | | | |
| 4739472 | COLE, SARAH | Redacted | | | | | | | |
| 4309765 | COLE, SAVANNAH M | Redacted | | | | | | | |
| 4395337 | COLE, SHANE | Redacted | | | | | | | |
| 4413635 | COLE, SHANIQUA P | Redacted | | | | | | | |
| 4253544 | COLE, SHANNON M | Redacted | | | | | | | |
| 4256361 | COLE, SHANTAZ | Redacted | | | | | | | |
| 4340458 | COLE, SHAQUANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4523292 | COLE, SHARONICA | Redacted | | | | | | | |
| 4706340 | COLE, SHAUN | Redacted | | | | | | | |
| 4343617 | COLE, SHAWN | Redacted | | | | | | | |
| 4647315 | COLE, SHEILA | Redacted | | | | | | | |
| 4697345 | COLE, SHIRLEY | Redacted | | | | | | | |
| 4452215 | COLE, STEPHANIE J | Redacted | | | | | | | |
| 4478564 | COLE, STEVEN | Redacted | | | | | | | |
| 4315516 | COLE, STEVEN L | Redacted | | | | | | | |
| 4252168 | COLE, STEVEN V | Redacted | | | | | | | |
| 4422495 | COLE, SUEANN R | Redacted | | | | | | | |
| 4563772 | COLE, SUELYNN | Redacted | | | | | | | |
| 4833909 | COLE, SUNNY | Redacted | | | | | | | |
| 4309186 | COLE, TAMARA D | Redacted | | | | | | | |
| 4259028 | COLE, TAMARI W | Redacted | | | | | | | |
| 4352733 | COLE, TAMMY | Redacted | | | | | | | |
| 4149376 | COLE, TANESHA L | Redacted | | | | | | | |
| 4470418 | COLE, TARON | Redacted | | | | | | | |
| 4336157 | COLE, TASHA P | Redacted | | | | | | | |
| 4455994 | COLE, TAYLER J | Redacted | | | | | | | |
| 4222313 | COLE, TAYLOR | Redacted | | | | | | | |
| 4188525 | COLE, TAYLOR A | Redacted | | | | | | | |
| 4746906 | COLE, TERESA | Redacted | | | | | | | |
| 4311742 | COLE, TERESSA L | Redacted | | | | | | | |
| 4665809 | COLE, TERRENCE | Redacted | | | | | | | |
| 4691072 | COLE, TERRY | Redacted | | | | | | | |
| 4734326 | COLE, TERRY | Redacted | | | | | | | |
| 4313516 | COLE, THERON C | Redacted | | | | | | | |
| 4771973 | COLE, THOMAS | Redacted | | | | | | | |
| 4645147 | COLE, THOMAS | Redacted | | | | | | | |
| 4517435 | COLE, TIFFANY | Redacted | | | | | | | |
| 4283553 | COLE, TIFFANY | Redacted | | | | | | | |
| 4518799 | COLE, TIFFANY | Redacted | | | | | | | |
| 4527186 | COLE, TIFFANY L | Redacted | | | | | | | |
| 4614720 | COLE, TIMOTHY B | Redacted | | | | | | | |
| 4445430 | COLE, TINA M | Redacted | | | | | | | |
| 4539744 | COLE, TORI E | Redacted | | | | | | | |
| 4564004 | COLE, TOSHIA | Redacted | | | | | | | |
| 4456755 | COLE, TRECEY | Redacted | | | | | | | |
| 4694487 | COLE, TYESHA | Redacted | | | | | | | |
| 4231123 | COLE, TYLER | Redacted | | | | | | | |
| 4342790 | COLE, VALERIE L | Redacted | | | | | | | |
| 4715726 | COLE, VELMA | Redacted | | | | | | | |
| 4672139 | COLE, VERNICE | Redacted | | | | | | | |
| 4606859 | COLE, VICTORIA | Redacted | | | | | | | |
| 4776295 | COLE, VIKI | Redacted | | | | | | | |
| 4516741 | COLE, WALTER C | Redacted | | | | | | | |
| 4313719 | COLE, WAYNEIA | Redacted | | | | | | | |
| 4670348 | COLE, WILLIAM | Redacted | | | | | | | |
| 4770092 | COLE, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340354 | COLE, WILLIAM | Redacted | | | | | | | |
| 4655510 | COLE, WILLIAM | Redacted | | | | | | | |
| 4593524 | COLE, WILLIAM | Redacted | | | | | | | |
| 4687875 | COLE, WILLIAM | Redacted | | | | | | | |
| 4193796 | COLE, WILLIAM L | Redacted | | | | | | | |
| 4643266 | COLE, WOODROW | Redacted | | | | | | | |
| 4311183 | COLE, YONTEIDA | Redacted | | | | | | | |
| 4521390 | COLE, ZACHARY | Redacted | | | | | | | |
| 4246625 | COLEBROOK, DIAMOND | Redacted | | | | | | | |
| 4470457 | COLECCHIA, MATTHEW L | Redacted | | | | | | | |
| 4893654 | Colecciones De Santa (HK) Ltd | Superluck Industrial Center Phase 2 | Flat D, 3rd Floor | 57 Sha Tsui Road | | Tsuen Wan | | | Hong Kong |
| 4806998 | COLECCIONES DE SANTA HK LTD | DEREK HUNG | FLAT D,3 FLOOR,SUPERLUCK IND CENTER | (PHASE 2),57 SHA TSUI RD | | TSUEN WAN | | | HONG KONG |
| 4705504 | COLECRAFT, ELIZABETH | Redacted | | | | | | | |
| 4485358 | COLEDO, PAMELA J | Redacted | | | | | | | |
| 4846746 | COLEEN MCCORMICK | PO BOX 127 | | | | Ulysses | NE | 68669 | |
| 4852347 | COLEEN NOBLE | 16550 HWY 45 | | | | PARKVILLE | MO | 64152 | |
| 4826003 | COLEEN TAYLOR INTERIOR DESIGN | Redacted | | | | | | | |
| 4706235 | COLEFIELD, CLAYTON | Redacted | | | | | | | |
| 4833910 | COLE-GARDNER, CHRISTINE | Redacted | | | | | | | |
| 4449160 | COLEGATE, MICHELE C | Redacted | | | | | | | |
| 4530869 | COLE-GETWOOD, DYLAN C | Redacted | | | | | | | |
| 4881700 | COLEGIO DE FARMECEUTICOS DE PR | P O BOX 360206 | | | | SAN JUAN | PR | 00936 | |
| 4305330 | COLEGROVE, GAINAL P | Redacted | | | | | | | |
| 4485023 | COLEGROVE, MALLORY N | Redacted | | | | | | | |
| 4488004 | COLEGROVE, MELISSA J | Redacted | | | | | | | |
| 4580420 | COLEGROVE, REBECCA J | Redacted | | | | | | | |
| 4349668 | COLEGROVE, TRENT C | Redacted | | | | | | | |
| 4616005 | COLEGUECK, VERNA | Redacted | | | | | | | |
| 4490559 | COLELLA, ALMA | Redacted | | | | | | | |
| 4663504 | COLELLA, BRIAN | Redacted | | | | | | | |
| 4833911 | COLELLA, CARMINE & STACY | Redacted | | | | | | | |
| 4853613 | Colella, Isabel | Redacted | | | | | | | |
| 4757630 | COLELLA, LOUIS | Redacted | | | | | | | |
| 4182102 | COLELLA, MONICA | Redacted | | | | | | | |
| 4334734 | COLELLA, VINCENT J | Redacted | | | | | | | |
| 4439145 | COLELLO, PHILOMENA | Redacted | | | | | | | |
| 5578577 | COLEMAN ALICA | 945 N BROADWAY | | | | GREENVILLE | MS | 38701 | |
| 5578606 | COLEMAN BEVERLY | 726 MILLBRIDGE GARDEN | | | | CLEMENTON | NJ | 08021 | |
| 4861101 | COLEMAN CABLE INCORPORATED | 1530 SHIELDS DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4799079 | COLEMAN CABLE LLC | P O BOX 933091 | | | | ATLANTA | GA | 31193-3091 | |
| 4805159 | COLEMAN CABLE LLC | SOUTHWIRE COMPANY LLC | P O BOX 933091 | | | ATLANTA | GA | 31193-3091 | |
| 4890694 | COLEMAN CABLE, INC. | C/O LOEB & LOEB LLP | ATTN MARK E. WADDELL | 345 PARK AVENUE | | NEW YORK | NY | 10154-1895 | |
| 5412391 | COLEMAN CHESTER E AND CYNTHIA COLEMAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 5795298 | COLEMAN CO INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4873114 | COLEMAN COMPANY | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 4805179 | COLEMAN COMPANY | P O BOX 6400 | | | | RAPID CITY | SD | 57709 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2895 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4805319 | COLEMAN COMPANY INC | 5550 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4873115 | COLEMAN COMPANY INC | BLACK HILL GOLD | P O BOX 6400 | | | RAPID CITY | SD | 57709 | |
| 5578629 | COLEMAN DEBORAH | 1420 STARK ST | | | | PETERSBURG | VA | 23803 | |
| 5403400 | COLEMAN EARNEST | 9050 AIRLINE HWY | | | | BATON ROUGE | LA | 70815 | |
| 5578641 | COLEMAN FAYE | 1256 MURRILL HILL RD | | | | JACKSONVILLE | NC | 28540 | |
| 5578647 | COLEMAN GWENDOLYN | 452 LESLIE ST | | | | NEWARK | NJ | 07112 | |
| 4342176 | COLEMAN II, REGINALD | Redacted | | | | | | | |
| 4385026 | COLEMAN III, LEROY | Redacted | | | | | | | |
| 5578659 | COLEMAN JASMINE | 8568 STAR LEFT RD N | | | | JACKSONVILLE | FL | 32210 | |
| 4629907 | COLEMAN JR, ANTHONY C | Redacted | | | | | | | |
| 4219109 | COLEMAN JR, ANTWAN O | Redacted | | | | | | | |
| 4312422 | COLEMAN JR, LANDREW | Redacted | | | | | | | |
| 4283220 | COLEMAN JR, RODNEY | Redacted | | | | | | | |
| 4647148 | COLEMAN JR, RONALD | Redacted | | | | | | | |
| 4594742 | COLEMAN JR, VIRSTER L | Redacted | | | | | | | |
| 5578693 | COLEMAN LAQUENNEA | 3704 EARHART BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 5791920 | COLEMAN LAWN EQUIPMENT INC | 5511 STATE RT. 150 | | | | STEELEVILLE | IL | 62288 | |
| 5795299 | COLEMAN LAWN EQUIPMENT INC | 5511 State Rt. 150 | | | | Steeleville | IL | 62288 | |
| 5578711 | COLEMAN MARIA U | 820 N NEW YORK | | | | LAWTON | OK | 73501 | |
| 5578712 | COLEMAN MARKEDA | 7909 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 5578713 | COLEMAN MAROLYN | 51003RD AVE S | | | | ST PETE | FL | 33707 | |
| 5578719 | COLEMAN MIYAKO | 935 MERRILL CT S | | | | SOUTH BEND | IN | 46637 | |
| 4858651 | COLEMAN REALTY LLC | 108 E COMMERCE STREET | | | | GREENVILLE | AL | 36037 | |
| 5578736 | COLEMAN ROBIN M | 109 SILVER RIDGE DR | | | | DALLAS | GA | 30157 | |
| 5578748 | COLEMAN SHEKIDA | 1402 MURRAY ST | | | | MAYFIELD | KY | 42066 | |
| 4149287 | COLEMAN SPENCER, MARY A | Redacted | | | | | | | |
| 4861862 | COLEMAN SPOHN SERVICE INC | 1775 EAST 45TH ST | | | | CLEVELAND | OH | 44103 | |
| 5578775 | COLEMAN TIMOTHY | 1056 GAVES STREET | | | | MARTINSVILLE | VA | 24112 | |
| 4826004 | COLEMAN TOLL - GRANITE HEIGHTS | Redacted | | | | | | | |
| 4826005 | COLEMAN TOLL - INSPIRADA VENETO | Redacted | | | | | | | |
| 4826006 | COLEMAN TOLL - IRONWOOD | Redacted | | | | | | | |
| 4826007 | COLEMAN TOLL - LV - INSPIRADA BRUNELLO | Redacted | | | | | | | |
| 4826008 | COLEMAN TOLL - MONTECITO | Redacted | | | | | | | |
| 4826009 | COLEMAN TOLL - REGENCY-PINNACLE COLLECT | Redacted | | | | | | | |
| 4826010 | COLEMAN TOLL BROS - LV-PARENT | Redacted | | | | | | | |
| 4826011 | COLEMAN TOLL BROS LV - FAIRWAY HILLS | Redacted | | | | | | | |
| 4826012 | COLEMAN TOLL BROS-LV-CARMONA | Redacted | | | | | | | |
| 4826013 | COLEMAN TOLL BROTHERS -LV-PREPAID | Redacted | | | | | | | |
| 4826014 | COLEMAN TOLL LV - INSPIRADA FORTANA | Redacted | | | | | | | |
| 4826015 | COLEMAN TOLL LV - SAVONA | Redacted | | | | | | | |
| 4826016 | COLEMAN TOLL-ALTURA | Redacted | | | | | | | |
| 4826017 | COLEMAN TOLL-FRANKLIN PARK TRADITIONS | Redacted | | | | | | | |
| 4826018 | COLEMAN TOLL-LOS ALTOS | Redacted | | | | | | | |
| 4826019 | COLEMAN TOLL-MIRASOL TRADITIONS | Redacted | | | | | | | |
| 4826020 | COLEMAN TOLL-VILLAMAR | Redacted | | | | | | | |
| 4826021 | COLEMAN TOLL-VISTA DULCE | Redacted | | | | | | | |
| 4826022 | COLEMAN TOLL-VITA BELLA | Redacted | | | | | | | |
| 4473526 | COLEMAN, AARON T | Redacted | | | | | | | |
| 4716305 | COLEMAN, ADDISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511089 | COLEMAN, ADIA L | Redacted | | | | | | | |
| 4151842 | COLEMAN, ADRAINE | Redacted | | | | | | | |
| 4579905 | COLEMAN, AHDISEYE T | Redacted | | | | | | | |
| 4403939 | COLEMAN, AJANAE | Redacted | | | | | | | |
| 4476081 | COLEMAN, AJIANNA | Redacted | | | | | | | |
| 4325067 | COLEMAN, AKIL | Redacted | | | | | | | |
| 4191078 | COLEMAN, ALAC D | Redacted | | | | | | | |
| 4677808 | COLEMAN, ALAN N | Redacted | | | | | | | |
| 4661303 | COLEMAN, ALBERT | Redacted | | | | | | | |
| 4238381 | COLEMAN, ALDEA | Redacted | | | | | | | |
| 4565204 | COLEMAN, ALEXANDRIA M | Redacted | | | | | | | |
| 4614397 | COLEMAN, ALEXIS | Redacted | | | | | | | |
| 4263573 | COLEMAN, ALEXIS | Redacted | | | | | | | |
| 4508749 | COLEMAN, ALEXIS K | Redacted | | | | | | | |
| 4558948 | COLEMAN, ALEXUS S | Redacted | | | | | | | |
| 4705307 | COLEMAN, ALFREIDA | Redacted | | | | | | | |
| 4314990 | COLEMAN, ALICIA M | Redacted | | | | | | | |
| 4734922 | COLEMAN, ALISON | Redacted | | | | | | | |
| 4362446 | COLEMAN, ALLANTE | Redacted | | | | | | | |
| 4226605 | COLEMAN, ALMATINE | Redacted | | | | | | | |
| 4484793 | COLEMAN, ALYSSA | Redacted | | | | | | | |
| 4691448 | COLEMAN, AMANDA | Redacted | | | | | | | |
| 4511701 | COLEMAN, AMAYA G | Redacted | | | | | | | |
| 4149363 | COLEMAN, AMBER D | Redacted | | | | | | | |
| 4372710 | COLEMAN, AMBER L | Redacted | | | | | | | |
| 4287558 | COLEMAN, AMY M | Redacted | | | | | | | |
| 4324853 | COLEMAN, AMYNEE A | Redacted | | | | | | | |
| 4273221 | COLEMAN, ANASTASIA | Redacted | | | | | | | |
| 4693248 | COLEMAN, ANDRE | Redacted | | | | | | | |
| 4301412 | COLEMAN, ANDREW | Redacted | | | | | | | |
| 4582193 | COLEMAN, ANDREW W | Redacted | | | | | | | |
| 4790846 | Coleman, Angela | Redacted | | | | | | | |
| 4771154 | COLEMAN, ANGELA | Redacted | | | | | | | |
| 4523071 | COLEMAN, ANN B | Redacted | | | | | | | |
| 4358587 | COLEMAN, ANNEALISS | Redacted | | | | | | | |
| 4760334 | COLEMAN, ANNIE D | Redacted | | | | | | | |
| 4672142 | COLEMAN, ANNIE M. | Redacted | | | | | | | |
| 4552110 | COLEMAN, ANTONIO | Redacted | | | | | | | |
| 4324063 | COLEMAN, AREMON | Redacted | | | | | | | |
| 4437524 | COLEMAN, ARIANA | Redacted | | | | | | | |
| 4367106 | COLEMAN, ARIEL | Redacted | | | | | | | |
| 4527911 | COLEMAN, ARRON J | Redacted | | | | | | | |
| 4288033 | COLEMAN, ASHLEY | Redacted | | | | | | | |
| 4371225 | COLEMAN, ASHLEY G | Redacted | | | | | | | |
| 4290230 | COLEMAN, ASHLEY M | Redacted | | | | | | | |
| 4290756 | COLEMAN, ASHUNDA E | Redacted | | | | | | | |
| 4322580 | COLEMAN, ASIA | Redacted | | | | | | | |
| 4262301 | COLEMAN, AYA | Redacted | | | | | | | |
| 4530862 | COLEMAN, AZARIA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757550 | COLEMAN, BARBARA | Redacted | | | | | | | |
| 4585392 | COLEMAN, BARBARA | Redacted | | | | | | | |
| 4690071 | COLEMAN, BARBARA | Redacted | | | | | | | |
| 4325894 | COLEMAN, BELINDA | Redacted | | | | | | | |
| 4814064 | COLEMAN, BEN | Redacted | | | | | | | |
| 4304524 | COLEMAN, BENJAMIN | Redacted | | | | | | | |
| 4751208 | COLEMAN, BERLINDA | Redacted | | | | | | | |
| 4608835 | COLEMAN, BERNARD | Redacted | | | | | | | |
| 4586990 | COLEMAN, BERNARD | Redacted | | | | | | | |
| 4584799 | COLEMAN, BETTY J | Redacted | | | | | | | |
| 4267219 | COLEMAN, BETTY J | Redacted | | | | | | | |
| 4664575 | COLEMAN, BILL | Redacted | | | | | | | |
| 4278416 | COLEMAN, BLAINE | Redacted | | | | | | | |
| 4523390 | COLEMAN, BOBBI | Redacted | | | | | | | |
| 4152411 | COLEMAN, BOBBY | Redacted | | | | | | | |
| 4750993 | COLEMAN, BOBBY | Redacted | | | | | | | |
| 4375977 | COLEMAN, BOBBY J | Redacted | | | | | | | |
| 4457164 | COLEMAN, BRANDON | Redacted | | | | | | | |
| 4224187 | COLEMAN, BRANDON | Redacted | | | | | | | |
| 4300602 | COLEMAN, BRANDY M | Redacted | | | | | | | |
| 4358975 | COLEMAN, BREANNA | Redacted | | | | | | | |
| 4159180 | COLEMAN, BREEANNA | Redacted | | | | | | | |
| 4638146 | COLEMAN, BRENDA L | Redacted | | | | | | | |
| 4220711 | COLEMAN, BRIAN D | Redacted | | | | | | | |
| 4349346 | COLEMAN, BRIAN N | Redacted | | | | | | | |
| 4397562 | COLEMAN, BRIANNA | Redacted | | | | | | | |
| 4545468 | COLEMAN, BRIDGETTE | Redacted | | | | | | | |
| 4355986 | COLEMAN, BRIONNA K | Redacted | | | | | | | |
| 4266464 | COLEMAN, BRITTANEY | Redacted | | | | | | | |
| 4592773 | COLEMAN, BRITTANY | Redacted | | | | | | | |
| 4538051 | COLEMAN, BRITTANY | Redacted | | | | | | | |
| 4417920 | COLEMAN, BRYAN | Redacted | | | | | | | |
| 4770129 | COLEMAN, BRYAN | Redacted | | | | | | | |
| 4238033 | COLEMAN, CAITLIN | Redacted | | | | | | | |
| 4164136 | COLEMAN, CAITLYN M | Redacted | | | | | | | |
| 4229081 | COLEMAN, CAMERON K | Redacted | | | | | | | |
| 4243547 | COLEMAN, CAMERON L | Redacted | | | | | | | |
| 4375383 | COLEMAN, CAMERON Y | Redacted | | | | | | | |
| 4646377 | COLEMAN, CARLA | Redacted | | | | | | | |
| 4701569 | COLEMAN, CARLENE | Redacted | | | | | | | |
| 4743810 | COLEMAN, CARMEN M | Redacted | | | | | | | |
| 4745157 | COLEMAN, CAROL | Redacted | | | | | | | |
| 4597071 | COLEMAN, CAROLYN | Redacted | | | | | | | |
| 4640418 | COLEMAN, CAROLYN | Redacted | | | | | | | |
| 4711031 | COLEMAN, CAROLYN | Redacted | | | | | | | |
| 4223670 | COLEMAN, CASEY | Redacted | | | | | | | |
| 4814065 | COLEMAN, CAYLA | Redacted | | | | | | | |
| 4712072 | COLEMAN, CECELIA M | Redacted | | | | | | | |
| 4675068 | COLEMAN, CECILY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2898 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814066 | COLEMAN, CHAD & TIFFANY | Redacted | | | | | | | |
| 4160043 | COLEMAN, CHAMPAYNE | Redacted | | | | | | | |
| 4438340 | COLEMAN, CHARINA | Redacted | | | | | | | |
| 4407959 | COLEMAN, CHARLES | Redacted | | | | | | | |
| 4613284 | COLEMAN, CHARLES | Redacted | | | | | | | |
| 4684669 | COLEMAN, CHARLES | Redacted | | | | | | | |
| 4559769 | COLEMAN, CHARLES A | Redacted | | | | | | | |
| 4226714 | COLEMAN, CHARLISIA | Redacted | | | | | | | |
| 4578386 | COLEMAN, CHAUNCEY | Redacted | | | | | | | |
| 4624514 | COLEMAN, CHERYL | Redacted | | | | | | | |
| 4648095 | COLEMAN, CHERYL A | Redacted | | | | | | | |
| 4702735 | COLEMAN, CHESTER | Redacted | | | | | | | |
| 4765205 | COLEMAN, CHESTER D | Redacted | | | | | | | |
| 4286887 | COLEMAN, CHIQUITA M | Redacted | | | | | | | |
| 4304592 | COLEMAN, CHLOE B | Redacted | | | | | | | |
| 4730718 | COLEMAN, CHRISTEL D | Redacted | | | | | | | |
| 4416053 | COLEMAN, CHRISTINE | Redacted | | | | | | | |
| 4453768 | COLEMAN, CHRISTINE C | Redacted | | | | | | | |
| 4147959 | COLEMAN, CHRISTOFER | Redacted | | | | | | | |
| 4447049 | COLEMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4384950 | COLEMAN, CHRISTOPHER | Redacted | | | | | | | |
| 4652953 | COLEMAN, CLARENCE | Redacted | | | | | | | |
| 4670633 | COLEMAN, CLEOPATREA | Redacted | | | | | | | |
| 4556437 | COLEMAN, CLERESE | Redacted | | | | | | | |
| 4355136 | COLEMAN, CORDIA | Redacted | | | | | | | |
| 4330836 | COLEMAN, CORI | Redacted | | | | | | | |
| 4156491 | COLEMAN, COURTNEY C | Redacted | | | | | | | |
| 4320470 | COLEMAN, COURTNEY D | Redacted | | | | | | | |
| 4559226 | COLEMAN, CRISSANDRA L | Redacted | | | | | | | |
| 4557413 | COLEMAN, CRISTAL L | Redacted | | | | | | | |
| 4147145 | COLEMAN, CRYSTAL | Redacted | | | | | | | |
| 4236833 | COLEMAN, CYNTHIA I | Redacted | | | | | | | |
| 4512138 | COLEMAN, DALON M | Redacted | | | | | | | |
| 4413612 | COLEMAN, DAMALI | Redacted | | | | | | | |
| 4631162 | COLEMAN, DANE | Redacted | | | | | | | |
| 4172093 | COLEMAN, DANNY D | Redacted | | | | | | | |
| 4748872 | COLEMAN, DARNELL | Redacted | | | | | | | |
| 4614711 | COLEMAN, DARNELL | Redacted | | | | | | | |
| 4604590 | COLEMAN, DARREN | Redacted | | | | | | | |
| 4244857 | COLEMAN, DARRION | Redacted | | | | | | | |
| 4619536 | COLEMAN, DARRYL | Redacted | | | | | | | |
| 4853614 | Coleman, Dave | Redacted | | | | | | | |
| 4676471 | COLEMAN, DAVID | Redacted | | | | | | | |
| 4689869 | COLEMAN, DAVID | Redacted | | | | | | | |
| 4493903 | COLEMAN, DAVID J | Redacted | | | | | | | |
| 4292761 | COLEMAN, DAYQUAN D | Redacted | | | | | | | |
| 4238687 | COLEMAN, DE ANGELO | Redacted | | | | | | | |
| 4745449 | COLEMAN, DEBBIE | Redacted | | | | | | | |
| 4726222 | COLEMAN, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4616543 | COLEMAN, DEBORAH | Redacted | | | | | | | |
| 4444467 | COLEMAN, DEBORAH | Redacted | | | | | | | |
| 4356369 | COLEMAN, DEBORAH K | Redacted | | | | | | | |
| 4601811 | COLEMAN, DEBRA | Redacted | | | | | | | |
| 4601812 | COLEMAN, DEBRA | Redacted | | | | | | | |
| 4262042 | COLEMAN, DELAINE | Redacted | | | | | | | |
| 4625293 | COLEMAN, DELL | Redacted | | | | | | | |
| 4627854 | COLEMAN, DELOIS | Redacted | | | | | | | |
| 4421083 | COLEMAN, DEMICO | Redacted | | | | | | | |
| 4258036 | COLEMAN, DENECIA | Redacted | | | | | | | |
| 4229352 | COLEMAN, DENEIL J | Redacted | | | | | | | |
| 4706454 | COLEMAN, DENISE | Redacted | | | | | | | |
| 4350880 | COLEMAN, DENISE | Redacted | | | | | | | |
| 4336844 | COLEMAN, DENISE E | Redacted | | | | | | | |
| 4228418 | COLEMAN, DENNIS | Redacted | | | | | | | |
| 4455141 | COLEMAN, DEREK | Redacted | | | | | | | |
| 4385066 | COLEMAN, DESHONNA L | Redacted | | | | | | | |
| 4161807 | COLEMAN, DESIREA J | Redacted | | | | | | | |
| 4318962 | COLEMAN, DESIREE D | Redacted | | | | | | | |
| 4518087 | COLEMAN, DESTINY | Redacted | | | | | | | |
| 4152325 | COLEMAN, DESTINY N | Redacted | | | | | | | |
| 4555665 | COLEMAN, DEVARRIO M | Redacted | | | | | | | |
| 4305219 | COLEMAN, DEVIN | Redacted | | | | | | | |
| 4170970 | COLEMAN, DEVINA | Redacted | | | | | | | |
| 4223155 | COLEMAN, DEVON | Redacted | | | | | | | |
| 4540932 | COLEMAN, DEVON | Redacted | | | | | | | |
| 4541460 | COLEMAN, DEVONTE | Redacted | | | | | | | |
| 4727957 | COLEMAN, DEWEY | Redacted | | | | | | | |
| 4529853 | COLEMAN, DEXTER | Redacted | | | | | | | |
| 4232559 | COLEMAN, DIAMOND | Redacted | | | | | | | |
| 4408561 | COLEMAN, DIAMOND J | Redacted | | | | | | | |
| 4697256 | COLEMAN, DIANA | Redacted | | | | | | | |
| 4665494 | COLEMAN, DIANE | Redacted | | | | | | | |
| 4301350 | COLEMAN, DIANE | Redacted | | | | | | | |
| 4646976 | COLEMAN, DIANE | Redacted | | | | | | | |
| 4311933 | COLEMAN, DIONTE | Redacted | | | | | | | |
| 4264411 | COLEMAN, DIVA | Redacted | | | | | | | |
| 4495179 | COLEMAN, DOMINIQUE | Redacted | | | | | | | |
| 4758840 | COLEMAN, DON M | Redacted | | | | | | | |
| 4310109 | COLEMAN, DONALD | Redacted | | | | | | | |
| 4291313 | COLEMAN, DONALD R | Redacted | | | | | | | |
| 4327265 | COLEMAN, DONISHA | Redacted | | | | | | | |
| 4597760 | COLEMAN, DOREATHA L | Redacted | | | | | | | |
| 4713797 | COLEMAN, DORIS | Redacted | | | | | | | |
| 4528818 | COLEMAN, DOROTHY J | Redacted | | | | | | | |
| 4633520 | COLEMAN, DORTHRY | Redacted | | | | | | | |
| 4600286 | COLEMAN, DOUG | Redacted | | | | | | | |
| 4212070 | COLEMAN, DRU P | Redacted | | | | | | | |
| 4352900 | COLEMAN, DUCHONN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4485007 | COLEMAN, EBONY | Redacted | | | | | | | |
| 4648512 | COLEMAN, EDITH | Redacted | | | | | | | |
| 4640593 | COLEMAN, EDMONIA | Redacted | | | | | | | |
| 4720764 | COLEMAN, EDNA | Redacted | | | | | | | |
| 4586505 | COLEMAN, EDNA | Redacted | | | | | | | |
| 4618003 | COLEMAN, EDONNYA | Redacted | | | | | | | |
| 4351805 | COLEMAN, EFFRAM | Redacted | | | | | | | |
| 4238482 | COLEMAN, ELIJAH | Redacted | | | | | | | |
| 4620360 | COLEMAN, ELSIE | Redacted | | | | | | | |
| 4586539 | COLEMAN, ELSIE | Redacted | | | | | | | |
| 4674807 | COLEMAN, ERIC | Redacted | | | | | | | |
| 4672057 | COLEMAN, ERIC | Redacted | | | | | | | |
| 4451396 | COLEMAN, ERIHYA | Redacted | | | | | | | |
| 4590299 | COLEMAN, ESTHER | Redacted | | | | | | | |
| 4642368 | COLEMAN, ETHEL | Redacted | | | | | | | |
| 4633133 | COLEMAN, EUGENE | Redacted | | | | | | | |
| 4727492 | COLEMAN, EUGENIA | Redacted | | | | | | | |
| 4771656 | COLEMAN, EUNICE | Redacted | | | | | | | |
| 4354425 | COLEMAN, EVAN | Redacted | | | | | | | |
| 4484297 | COLEMAN, FABIAN O | Redacted | | | | | | | |
| 4419192 | COLEMAN, FATIMA | Redacted | | | | | | | |
| 4613526 | COLEMAN, FLORENCE | Redacted | | | | | | | |
| 4764005 | COLEMAN, FLOUSEL | Redacted | | | | | | | |
| 4762530 | COLEMAN, FLOYD A | Redacted | | | | | | | |
| 4689467 | COLEMAN, FORD | Redacted | | | | | | | |
| 4717198 | COLEMAN, FRANCINA | Redacted | | | | | | | |
| 4235852 | COLEMAN, GABRIELLA S | Redacted | | | | | | | |
| 4740408 | COLEMAN, GALE | Redacted | | | | | | | |
| 4792801 | Coleman, Gary | Redacted | | | | | | | |
| 4668416 | COLEMAN, GARY | Redacted | | | | | | | |
| 4749449 | COLEMAN, GEORGE | Redacted | | | | | | | |
| 4749448 | COLEMAN, GEORGE | Redacted | | | | | | | |
| 4326056 | COLEMAN, GEORGE R | Redacted | | | | | | | |
| 4551828 | COLEMAN, GEORGIA | Redacted | | | | | | | |
| 4648493 | COLEMAN, GERALD | Redacted | | | | | | | |
| 4626108 | COLEMAN, GERRY | Redacted | | | | | | | |
| 4261145 | COLEMAN, GERRY | Redacted | | | | | | | |
| 4281725 | COLEMAN, GERTRUDE | Redacted | | | | | | | |
| 4718605 | COLEMAN, GERVAISE | Redacted | | | | | | | |
| 4427572 | COLEMAN, GIAVANNA | Redacted | | | | | | | |
| 4777454 | COLEMAN, GLENA | Redacted | | | | | | | |
| 4557235 | COLEMAN, GLORIA | Redacted | | | | | | | |
| 4716780 | COLEMAN, GLORIA | Redacted | | | | | | | |
| 4230878 | COLEMAN, GLORIA J | Redacted | | | | | | | |
| 4662645 | COLEMAN, GRANT | Redacted | | | | | | | |
| 4672015 | COLEMAN, GWENDOLYN | Redacted | | | | | | | |
| 4605906 | COLEMAN, HAROLD | Redacted | | | | | | | |
| 4338618 | COLEMAN, HEATHER | Redacted | | | | | | | |
| 4688668 | COLEMAN, HENRY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2901 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4660347 | COLEMAN, HERLINE | Redacted | | | | | | | |
| 4535436 | COLEMAN, HIAWATHA | Redacted | | | | | | | |
| 4679970 | COLEMAN, INEZ | Redacted | | | | | | | |
| 4719385 | COLEMAN, JACK | Redacted | | | | | | | |
| 4342540 | COLEMAN, JACQUELINE | Redacted | | | | | | | |
| 4388969 | COLEMAN, JACQUELINE E | Redacted | | | | | | | |
| 4352016 | COLEMAN, JACQUELINE G | Redacted | | | | | | | |
| 4441387 | COLEMAN, JAHADEE D | Redacted | | | | | | | |
| 4230192 | COLEMAN, JAIDEN T | Redacted | | | | | | | |
| 4148460 | COLEMAN, JALEN A | Redacted | | | | | | | |
| 4147021 | COLEMAN, JAMEEL W | Redacted | | | | | | | |
| 4650661 | COLEMAN, JAMES | Redacted | | | | | | | |
| 4624712 | COLEMAN, JAMES | Redacted | | | | | | | |
| 4639004 | COLEMAN, JAMES | Redacted | | | | | | | |
| 4814067 | COLEMAN, JAMES AND BARRIE | Redacted | | | | | | | |
| 4711548 | COLEMAN, JAMES E. W | Redacted | | | | | | | |
| 4364946 | COLEMAN, JAMES H | Redacted | | | | | | | |
| 4676695 | COLEMAN, JAMES LAWRENCE | Redacted | | | | | | | |
| 4520329 | COLEMAN, JAMES T | Redacted | | | | | | | |
| 4261617 | COLEMAN, JAN | Redacted | | | | | | | |
| 4324540 | COLEMAN, JANEMENIKA N | Redacted | | | | | | | |
| 4704948 | COLEMAN, JANET | Redacted | | | | | | | |
| 4685090 | COLEMAN, JANICE | Redacted | | | | | | | |
| 4588550 | COLEMAN, JANICE | Redacted | | | | | | | |
| 4771128 | COLEMAN, JANICE | Redacted | | | | | | | |
| 4323978 | COLEMAN, JANICE | Redacted | | | | | | | |
| 4352450 | COLEMAN, JASHARA M | Redacted | | | | | | | |
| 4246733 | COLEMAN, JASMINE | Redacted | | | | | | | |
| 4389096 | COLEMAN, JASMINE E | Redacted | | | | | | | |
| 4301047 | COLEMAN, JASMINE L | Redacted | | | | | | | |
| 4507652 | COLEMAN, JAZMINE S | Redacted | | | | | | | |
| 4417329 | COLEMAN, JEAN | Redacted | | | | | | | |
| 4365209 | COLEMAN, JEANETTE | Redacted | | | | | | | |
| 4712370 | COLEMAN, JEANETTE | Redacted | | | | | | | |
| 4656557 | COLEMAN, JEANNE | Redacted | | | | | | | |
| 4222061 | COLEMAN, JEFFREY | Redacted | | | | | | | |
| 4450604 | COLEMAN, JEMILLE | Redacted | | | | | | | |
| 4172692 | COLEMAN, JENNA L | Redacted | | | | | | | |
| 4487861 | COLEMAN, JENNETA | Redacted | | | | | | | |
| 4382732 | COLEMAN, JENNIFER G | Redacted | | | | | | | |
| 4323304 | COLEMAN, JENNISHA M | Redacted | | | | | | | |
| 4768211 | COLEMAN, JEOFFREY | Redacted | | | | | | | |
| 4631849 | COLEMAN, JEREMY | Redacted | | | | | | | |
| 4345535 | COLEMAN, JEREMY | Redacted | | | | | | | |
| 4600995 | COLEMAN, JEROLINE | Redacted | | | | | | | |
| 4551707 | COLEMAN, JEROME E | Redacted | | | | | | | |
| 4197564 | COLEMAN, JERROD D | Redacted | | | | | | | |
| 4772838 | COLEMAN, JERRY | Redacted | | | | | | | |
| 4322468 | COLEMAN, JERRY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335576 | COLEMAN, JESSICA | Redacted | | | | | | | |
| 4355392 | COLEMAN, JESSICA | Redacted | | | | | | | |
| 4591206 | COLEMAN, JESSIE | Redacted | | | | | | | |
| 4515557 | COLEMAN, JEWELL | Redacted | | | | | | | |
| 4534367 | COLEMAN, JEZMYN | Redacted | | | | | | | |
| 4826023 | COLEMAN, JIM | Redacted | | | | | | | |
| 4585107 | COLEMAN, JOAN | Redacted | | | | | | | |
| 4585857 | COLEMAN, JOAN | Redacted | | | | | | | |
| 4266727 | COLEMAN, JODECI J | Redacted | | | | | | | |
| 4643386 | COLEMAN, JOELLEN | Redacted | | | | | | | |
| 4250684 | COLEMAN, JOHN | Redacted | | | | | | | |
| 4711169 | COLEMAN, JOHN | Redacted | | | | | | | |
| 4237307 | COLEMAN, JOHN C | Redacted | | | | | | | |
| 4646245 | COLEMAN, JOHNNIE | Redacted | | | | | | | |
| 4290688 | COLEMAN, JONAH | Redacted | | | | | | | |
| 4746910 | COLEMAN, JONATHAN | Redacted | | | | | | | |
| 4755562 | COLEMAN, JONATHAN | Redacted | | | | | | | |
| 4311408 | COLEMAN, JORDAN | Redacted | | | | | | | |
| 4541953 | COLEMAN, JORDAN T | Redacted | | | | | | | |
| 4305975 | COLEMAN, JORDIN M | Redacted | | | | | | | |
| 4567400 | COLEMAN, JOSEPH | Redacted | | | | | | | |
| 4266183 | COLEMAN, JOSEPHINE | Redacted | | | | | | | |
| 4754941 | COLEMAN, JOSEPHINE | Redacted | | | | | | | |
| 4168519 | COLEMAN, JOSHUA | Redacted | | | | | | | |
| 4642379 | COLEMAN, JOSHUA | Redacted | | | | | | | |
| 4220488 | COLEMAN, JOSHUA | Redacted | | | | | | | |
| 4265868 | COLEMAN, JOSHUA | Redacted | | | | | | | |
| 4236480 | COLEMAN, JOSIAH L | Redacted | | | | | | | |
| 4769460 | COLEMAN, JOVAN | Redacted | | | | | | | |
| 4521590 | COLEMAN, JOY M | Redacted | | | | | | | |
| 4749535 | COLEMAN, JOYCE | Redacted | | | | | | | |
| 4434552 | COLEMAN, JUDITH | Redacted | | | | | | | |
| 4445603 | COLEMAN, JULIANA M | Redacted | | | | | | | |
| 4511590 | COLEMAN, KADASIA E | Redacted | | | | | | | |
| 4354222 | COLEMAN, KADEDRA | Redacted | | | | | | | |
| 4476068 | COLEMAN, KAILA K | Redacted | | | | | | | |
| 4705722 | COLEMAN, KALEB | Redacted | | | | | | | |
| 4214121 | COLEMAN, KALYN | Redacted | | | | | | | |
| 4431203 | COLEMAN, KAREN | Redacted | | | | | | | |
| 4753470 | COLEMAN, KAREN | Redacted | | | | | | | |
| 4244063 | COLEMAN, KARLA | Redacted | | | | | | | |
| 4775238 | COLEMAN, KARMEN | Redacted | | | | | | | |
| 4532044 | COLEMAN, KASHANNA | Redacted | | | | | | | |
| 4555671 | COLEMAN, KATHERINE M | Redacted | | | | | | | |
| 4826024 | COLEMAN, KATHY & JIM | Redacted | | | | | | | |
| 4635617 | COLEMAN, KATHY L | Redacted | | | | | | | |
| 4312494 | COLEMAN, KATRINA | Redacted | | | | | | | |
| 4354585 | COLEMAN, KATRINA | Redacted | | | | | | | |
| 4351131 | COLEMAN, KBREANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2903 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4393311 | COLEMAN, KEENAN | Redacted | | | | | | | |
| 4400203 | COLEMAN, KEINIQUE | Redacted | | | | | | | |
| 4776938 | COLEMAN, KEISHA | Redacted | | | | | | | |
| 4664762 | COLEMAN, KEITH | Redacted | | | | | | | |
| 4172169 | COLEMAN, KELLI D | Redacted | | | | | | | |
| 4701969 | COLEMAN, KELLY | Redacted | | | | | | | |
| 4701968 | COLEMAN, KELLY | Redacted | | | | | | | |
| 4732194 | COLEMAN, KENDAL | Redacted | | | | | | | |
| 4522565 | COLEMAN, KENJUANA F | Redacted | | | | | | | |
| 4246048 | COLEMAN, KENNETH | Redacted | | | | | | | |
| 4732125 | COLEMAN, KENNETH | Redacted | | | | | | | |
| 4470388 | COLEMAN, KERRI L | Redacted | | | | | | | |
| 4224427 | COLEMAN, KEVIN | Redacted | | | | | | | |
| 4541420 | COLEMAN, KEYAIRA J | Redacted | | | | | | | |
| 4280654 | COLEMAN, KHAMIYA M | Redacted | | | | | | | |
| 4508412 | COLEMAN, KIASHIA S | Redacted | | | | | | | |
| 4449942 | COLEMAN, KIMBERLY A | Redacted | | | | | | | |
| 4334026 | COLEMAN, KRISTEN | Redacted | | | | | | | |
| 4282458 | COLEMAN, KRISTIN | Redacted | | | | | | | |
| 4855752 | Coleman, Kristin M. | Redacted | | | | | | | |
| 4249972 | COLEMAN, KRYSTAL M | Redacted | | | | | | | |
| 4434675 | COLEMAN, KRYSTAL S | Redacted | | | | | | | |
| 4532039 | COLEMAN, KUBRYNA D | Redacted | | | | | | | |
| 4457632 | COLEMAN, KWANAZA M | Redacted | | | | | | | |
| 4352944 | COLEMAN, KYLE | Redacted | | | | | | | |
| 4311862 | COLEMAN, LABAISA | Redacted | | | | | | | |
| 4298211 | COLEMAN, LACORA R | Redacted | | | | | | | |
| 4485741 | COLEMAN, LAETITIA L | Redacted | | | | | | | |
| 4555707 | COLEMAN, LAKAYLA | Redacted | | | | | | | |
| 4323940 | COLEMAN, LAKYIA | Redacted | | | | | | | |
| 4773961 | COLEMAN, LAMAR | Redacted | | | | | | | |
| 4777500 | COLEMAN, LAMONT | Redacted | | | | | | | |
| 4291288 | COLEMAN, LAMONT J | Redacted | | | | | | | |
| 4470410 | COLEMAN, LAMYIA | Redacted | | | | | | | |
| 4559819 | COLEMAN, LAQUANDA S | Redacted | | | | | | | |
| 4352583 | COLEMAN, LARISSA | Redacted | | | | | | | |
| 4553549 | COLEMAN, LASHAWN | Redacted | | | | | | | |
| 4631118 | COLEMAN, LASHAY | Redacted | | | | | | | |
| 4307706 | COLEMAN, LATANYA | Redacted | | | | | | | |
| 4280354 | COLEMAN, LATISHA | Redacted | | | | | | | |
| 4626814 | COLEMAN, LATONIA | Redacted | | | | | | | |
| 4294211 | COLEMAN, LATONIA L | Redacted | | | | | | | |
| 4750390 | COLEMAN, LATONYA | Redacted | | | | | | | |
| 4760668 | COLEMAN, LATOYA | Redacted | | | | | | | |
| 4345337 | COLEMAN, LATOYA | Redacted | | | | | | | |
| 4673979 | COLEMAN, LATOYA ERICA | Redacted | | | | | | | |
| 4299864 | COLEMAN, LATRICE R | Redacted | | | | | | | |
| 4664728 | COLEMAN, LAURA | Redacted | | | | | | | |
| 4710800 | COLEMAN, LAWSON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389848 | COLEMAN, LEINANI M | Redacted | | | | | | | |
| 4638089 | COLEMAN, LEON | Redacted | | | | | | | |
| 4409875 | COLEMAN, LETICIA H | Redacted | | | | | | | |
| 4630950 | COLEMAN, LEWIS | Redacted | | | | | | | |
| 4440672 | COLEMAN, LILLIE V | Redacted | | | | | | | |
| 4744724 | COLEMAN, LINDA | Redacted | | | | | | | |
| 4676501 | COLEMAN, LINDA F | Redacted | | | | | | | |
| 4395152 | COLEMAN, LINDA S | Redacted | | | | | | | |
| 4717963 | COLEMAN, LISA | Redacted | | | | | | | |
| 4541128 | COLEMAN, LOIS MARIE | Redacted | | | | | | | |
| 4182482 | COLEMAN, LORENZO | Redacted | | | | | | | |
| 4523078 | COLEMAN, LUDELLA | Redacted | | | | | | | |
| 4249708 | COLEMAN, LUQMAN R | Redacted | | | | | | | |
| 4719023 | COLEMAN, LYNN | Redacted | | | | | | | |
| 4287793 | COLEMAN, LYNNETTE R | Redacted | | | | | | | |
| 4453377 | COLEMAN, MACI L | Redacted | | | | | | | |
| 4706612 | COLEMAN, MAGALENE | Redacted | | | | | | | |
| 4513318 | COLEMAN, MAGAN M | Redacted | | | | | | | |
| 4355840 | COLEMAN, MARCEL P | Redacted | | | | | | | |
| 4450537 | COLEMAN, MARCUS | Redacted | | | | | | | |
| 4375235 | COLEMAN, MARCUS T | Redacted | | | | | | | |
| 4752896 | COLEMAN, MARGARET | Redacted | | | | | | | |
| 4639075 | COLEMAN, MARGARET | Redacted | | | | | | | |
| 4752311 | COLEMAN, MARGARET A | Redacted | | | | | | | |
| 4689779 | COLEMAN, MARGO S | Redacted | | | | | | | |
| 4566413 | COLEMAN, MARIA GINA J | Redacted | | | | | | | |
| 4771807 | COLEMAN, MARIE | Redacted | | | | | | | |
| 4509242 | COLEMAN, MARIETTA | Redacted | | | | | | | |
| 4734219 | COLEMAN, MARILYN M | Redacted | | | | | | | |
| 4557078 | COLEMAN, MARK | Redacted | | | | | | | |
| 4174271 | COLEMAN, MARK L | Redacted | | | | | | | |
| 4590940 | COLEMAN, MARK M | Redacted | | | | | | | |
| 4423732 | COLEMAN, MARKITA A | Redacted | | | | | | | |
| 4293292 | COLEMAN, MARLESHA T | Redacted | | | | | | | |
| 4594432 | COLEMAN, MARLO | Redacted | | | | | | | |
| 4382145 | COLEMAN, MARTEZ | Redacted | | | | | | | |
| 4737094 | COLEMAN, MARTHA | Redacted | | | | | | | |
| 4755307 | COLEMAN, MARTHA F | Redacted | | | | | | | |
| 4724182 | COLEMAN, MARTIN | Redacted | | | | | | | |
| 4643487 | COLEMAN, MARVA | Redacted | | | | | | | |
| 4400118 | COLEMAN, MARY | Redacted | | | | | | | |
| 4309601 | COLEMAN, MARY | Redacted | | | | | | | |
| 4599211 | COLEMAN, MARY A | Redacted | | | | | | | |
| 4270670 | COLEMAN, MARY ANN | Redacted | | | | | | | |
| 4418591 | COLEMAN, MATTHEW | Redacted | | | | | | | |
| 4290264 | COLEMAN, MAURICE | Redacted | | | | | | | |
| 4724109 | COLEMAN, MAURICE | Redacted | | | | | | | |
| 4182891 | COLEMAN, MELCHIZEDEK L | Redacted | | | | | | | |
| 4170286 | COLEMAN, MELODY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2905 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4427302 | COLEMAN, MICAH | Redacted | | | | | | | |
| 4639617 | COLEMAN, MICHAEL | Redacted | | | | | | | |
| 4436128 | COLEMAN, MICHAEL | Redacted | | | | | | | |
| 4521568 | COLEMAN, MICHAEL | Redacted | | | | | | | |
| 4542863 | COLEMAN, MIKALE K | Redacted | | | | | | | |
| 4706303 | COLEMAN, MIKE | Redacted | | | | | | | |
| 4787442 | Coleman, Mildred | Redacted | | | | | | | |
| 4626367 | COLEMAN, MILDRED R. | Redacted | | | | | | | |
| 4647939 | COLEMAN, MIRIAM | Redacted | | | | | | | |
| 4389184 | COLEMAN, MITICA | Redacted | | | | | | | |
| 4814068 | COLEMAN, MONICA | Redacted | | | | | | | |
| 4339779 | COLEMAN, MONICA E | Redacted | | | | | | | |
| 4390635 | COLEMAN, MONTESHA | Redacted | | | | | | | |
| 4338481 | COLEMAN, MONTEZ | Redacted | | | | | | | |
| 4773989 | COLEMAN, MURDENNIA | Redacted | | | | | | | |
| 4374595 | COLEMAN, MYA | Redacted | | | | | | | |
| 4425019 | COLEMAN, MYA M | Redacted | | | | | | | |
| 4554175 | COLEMAN, MYCHELLE | Redacted | | | | | | | |
| 4641121 | COLEMAN, MYLEES | Redacted | | | | | | | |
| 4545410 | COLEMAN, MYLES A | Redacted | | | | | | | |
| 4609428 | COLEMAN, MYRON | Redacted | | | | | | | |
| 4642650 | COLEMAN, MYRTLE | Redacted | | | | | | | |
| 4637490 | COLEMAN, MYRTLE | Redacted | | | | | | | |
| 4185612 | COLEMAN, NADEAN | Redacted | | | | | | | |
| 4398995 | COLEMAN, NAHGI | Redacted | | | | | | | |
| 4696905 | COLEMAN, NANA BAYIN | Redacted | | | | | | | |
| 4324913 | COLEMAN, NAQUAN I | Redacted | | | | | | | |
| 4228239 | COLEMAN, NATALIE L | Redacted | | | | | | | |
| 4557618 | COLEMAN, NATHAN | Redacted | | | | | | | |
| 4489796 | COLEMAN, NATHANIEL D | Redacted | | | | | | | |
| 4324942 | COLEMAN, NATRESHIA M | Redacted | | | | | | | |
| 4642262 | COLEMAN, NELLY | Redacted | | | | | | | |
| 4614110 | COLEMAN, NELSON | Redacted | | | | | | | |
| 4370746 | COLEMAN, NELSON J | Redacted | | | | | | | |
| 4252839 | COLEMAN, NELY | Redacted | | | | | | | |
| 4697304 | COLEMAN, NETTIE | Redacted | | | | | | | |
| 4241844 | COLEMAN, NIA B | Redacted | | | | | | | |
| 4390822 | COLEMAN, NICOLE | Redacted | | | | | | | |
| 4340760 | COLEMAN, NICOLE L | Redacted | | | | | | | |
| 4365967 | COLEMAN, NORA | Redacted | | | | | | | |
| 4826025 | COLEMAN, NORMAN & CHRIS | Redacted | | | | | | | |
| 4770242 | COLEMAN, NOVELLA | Redacted | | | | | | | |
| 4452494 | COLEMAN, OLIVIA | Redacted | | | | | | | |
| 4671984 | COLEMAN, OSCAR | Redacted | | | | | | | |
| 4721601 | COLEMAN, OTIS | Redacted | | | | | | | |
| 4645241 | COLEMAN, OZELLA T | Redacted | | | | | | | |
| 4422505 | COLEMAN, PAMELA A | Redacted | | | | | | | |
| 4388607 | COLEMAN, PATRICIA | Redacted | | | | | | | |
| 4621101 | COLEMAN, PATRICIA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509531 | COLEMAN, PATRICK | Redacted | | | | | | | |
| 4375667 | COLEMAN, PATRICK O | Redacted | | | | | | | |
| 4826026 | Coleman, Paul | Redacted | | | | | | | |
| 4465290 | COLEMAN, PHILLIP I | Redacted | | | | | | | |
| 4518407 | COLEMAN, QUEEN | Redacted | | | | | | | |
| 4734435 | COLEMAN, QUINCY | Redacted | | | | | | | |
| 4405103 | COLEMAN, QUINTON | Redacted | | | | | | | |
| 4406774 | COLEMAN, QUNASIA | Redacted | | | | | | | |
| 4438492 | COLEMAN, RACHEL L | Redacted | | | | | | | |
| 4295177 | COLEMAN, RAEGENE N | Redacted | | | | | | | |
| 4470618 | COLEMAN, RAHJIR L | Redacted | | | | | | | |
| 4777428 | COLEMAN, RALPH | Redacted | | | | | | | |
| 4408034 | COLEMAN, RAMEL | Redacted | | | | | | | |
| 4616566 | COLEMAN, RANDALL | Redacted | | | | | | | |
| 4512661 | COLEMAN, RASHAD | Redacted | | | | | | | |
| 4728683 | COLEMAN, RAY | Redacted | | | | | | | |
| 4180974 | COLEMAN, RAYCHELL L | Redacted | | | | | | | |
| 4473680 | COLEMAN, RAYMOND R | Redacted | | | | | | | |
| 4535537 | COLEMAN, REGINA D | Redacted | | | | | | | |
| 4398267 | COLEMAN, REGINALD | Redacted | | | | | | | |
| 4776848 | COLEMAN, REGINALD | Redacted | | | | | | | |
| 4596024 | COLEMAN, REGINALD W. | Redacted | | | | | | | |
| 4753479 | COLEMAN, RHONDA | Redacted | | | | | | | |
| 4604921 | COLEMAN, RICHARD | Redacted | | | | | | | |
| 4617314 | COLEMAN, RICHARD | Redacted | | | | | | | |
| 4688917 | COLEMAN, RICHARD | Redacted | | | | | | | |
| 4344100 | COLEMAN, RICHARD G | Redacted | | | | | | | |
| 4641030 | COLEMAN, RICKY | Redacted | | | | | | | |
| 4478264 | COLEMAN, RIONNA L | Redacted | | | | | | | |
| 4267598 | COLEMAN, RITA J | Redacted | | | | | | | |
| 4534843 | COLEMAN, ROBBIE F | Redacted | | | | | | | |
| 4487035 | COLEMAN, ROBERT | Redacted | | | | | | | |
| 4640518 | COLEMAN, ROBERT | Redacted | | | | | | | |
| 4730791 | COLEMAN, ROBERT | Redacted | | | | | | | |
| 4750799 | COLEMAN, ROBERT | Redacted | | | | | | | |
| 4661484 | COLEMAN, ROBERT  LAJUAN | Redacted | | | | | | | |
| 4775484 | COLEMAN, ROBERTA | Redacted | | | | | | | |
| 4670063 | COLEMAN, ROBIN | Redacted | | | | | | | |
| 4649553 | COLEMAN, ROBIN | Redacted | | | | | | | |
| 4257984 | COLEMAN, ROLANDA L | Redacted | | | | | | | |
| 4512157 | COLEMAN, ROMONA | Redacted | | | | | | | |
| 4628590 | COLEMAN, RONALD | Redacted | | | | | | | |
| 4631193 | COLEMAN, RONALD | Redacted | | | | | | | |
| 4595640 | COLEMAN, RONALD | Redacted | | | | | | | |
| 4315740 | COLEMAN, RONALD D | Redacted | | | | | | | |
| 4353564 | COLEMAN, RONALD F | Redacted | | | | | | | |
| 4324178 | COLEMAN, RONALD J | Redacted | | | | | | | |
| 4689021 | COLEMAN, RONNIE | Redacted | | | | | | | |
| 4687560 | COLEMAN, ROOSEVELT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2907 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567162 | COLEMAN, ROSA | Redacted | | | | | | | |
| 4441995 | COLEMAN, ROSA M | Redacted | | | | | | | |
| 4425282 | COLEMAN, ROSALYN | Redacted | | | | | | | |
| 4687629 | COLEMAN, ROSEMARY | Redacted | | | | | | | |
| 4412572 | COLEMAN, ROY R | Redacted | | | | | | | |
| 4622957 | COLEMAN, RUBY J | Redacted | | | | | | | |
| 4635397 | COLEMAN, RYAN | Redacted | | | | | | | |
| 4746403 | COLEMAN, SAM | Redacted | | | | | | | |
| 4225352 | COLEMAN, SAMUEL | Redacted | | | | | | | |
| 4548651 | COLEMAN, SAMUEL JOSEPH | Redacted | | | | | | | |
| 4418643 | COLEMAN, SANDRA | Redacted | | | | | | | |
| 4833912 | COLEMAN, SANDRA | Redacted | | | | | | | |
| 4683205 | COLEMAN, SANDRA | Redacted | | | | | | | |
| 4151648 | COLEMAN, SEAN | Redacted | | | | | | | |
| 4426390 | COLEMAN, SEAN | Redacted | | | | | | | |
| 4464094 | COLEMAN, SHABREKA | Redacted | | | | | | | |
| 4341117 | COLEMAN, SHAKEDRA | Redacted | | | | | | | |
| 4340198 | COLEMAN, SHAKERIA | Redacted | | | | | | | |
| 4460994 | COLEMAN, SHAMARIAN | Redacted | | | | | | | |
| 4145430 | COLEMAN, SHAMYA | Redacted | | | | | | | |
| 4521500 | COLEMAN, SHANTIL A | Redacted | | | | | | | |
| 4231903 | COLEMAN, SHARAY | Redacted | | | | | | | |
| 4663530 | COLEMAN, SHARON | Redacted | | | | | | | |
| 4791276 | Coleman, Sharon | Redacted | | | | | | | |
| 4341235 | COLEMAN, SHATIRA | Redacted | | | | | | | |
| 4420945 | COLEMAN, SHATIYA M | Redacted | | | | | | | |
| 4318357 | COLEMAN, SHAUNTAE | Redacted | | | | | | | |
| 4398765 | COLEMAN, SHAVIAH | Redacted | | | | | | | |
| 4379655 | COLEMAN, SHEENA | Redacted | | | | | | | |
| 4688952 | COLEMAN, SHEILA | Redacted | | | | | | | |
| 6025763 | Coleman, Sheila | Redacted | | | | | | | |
| 4362870 | COLEMAN, SHELASE A | Redacted | | | | | | | |
| 4420757 | COLEMAN, SHELBY | Redacted | | | | | | | |
| 4558558 | COLEMAN, SHELBY L | Redacted | | | | | | | |
| 4175738 | COLEMAN, SHELEA | Redacted | | | | | | | |
| 4315861 | COLEMAN, SHERI | Redacted | | | | | | | |
| 4636181 | COLEMAN, SHIRLEY | Redacted | | | | | | | |
| 4242697 | COLEMAN, SHONDELL | Redacted | | | | | | | |
| 4647037 | COLEMAN, SHONETTE | Redacted | | | | | | | |
| 4473042 | COLEMAN, SHYANN | Redacted | | | | | | | |
| 4749337 | COLEMAN, SID | Redacted | | | | | | | |
| 4618555 | COLEMAN, SOLOMON | Redacted | | | | | | | |
| 4147797 | COLEMAN, SONATA | Redacted | | | | | | | |
| 4628677 | COLEMAN, SONIA | Redacted | | | | | | | |
| 4344845 | COLEMAN, STACI L | Redacted | | | | | | | |
| 4663993 | COLEMAN, STACIA | Redacted | | | | | | | |
| 4145832 | COLEMAN, STACY | Redacted | | | | | | | |
| 4467199 | COLEMAN, STEPHANIE | Redacted | | | | | | | |
| 4523266 | COLEMAN, STEPHEN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454736 | COLEMAN, STEVEN M | Redacted | | | | | | | |
| 4233832 | COLEMAN, SUSAN C | Redacted | | | | | | | |
| 4713749 | COLEMAN, SYLVIA | Redacted | | | | | | | |
| 4552813 | COLEMAN, TAMARA J | Redacted | | | | | | | |
| 4157886 | COLEMAN, TAMARRA | Redacted | | | | | | | |
| 4407045 | COLEMAN, TAMIKA S | Redacted | | | | | | | |
| 4309951 | COLEMAN, TAMMY T | Redacted | | | | | | | |
| 4147241 | COLEMAN, TANGANYIKA | Redacted | | | | | | | |
| 5860951 | Coleman, Tanganyika | Redacted | | | | | | | |
| 4773761 | COLEMAN, TASHA | Redacted | | | | | | | |
| 4432425 | COLEMAN, TASIA M | Redacted | | | | | | | |
| 4432657 | COLEMAN, TATE M | Redacted | | | | | | | |
| 4368752 | COLEMAN, TATYANA N | Redacted | | | | | | | |
| 4463510 | COLEMAN, TATYANNA | Redacted | | | | | | | |
| 4376174 | COLEMAN, TAVARIOUS | Redacted | | | | | | | |
| 4349721 | COLEMAN, TAVARIS A | Redacted | | | | | | | |
| 4155644 | COLEMAN, TAVEION | Redacted | | | | | | | |
| 4316764 | COLEMAN, TAYLER D | Redacted | | | | | | | |
| 4191257 | COLEMAN, TAYLOR | Redacted | | | | | | | |
| 4731959 | COLEMAN, TAYLOR | Redacted | | | | | | | |
| 4760765 | COLEMAN, TEDERRA  L L | Redacted | | | | | | | |
| 4770055 | COLEMAN, TERESA | Redacted | | | | | | | |
| 4717001 | COLEMAN, TERESA A | Redacted | | | | | | | |
| 4147386 | COLEMAN, TERRANCE D | Redacted | | | | | | | |
| 4546892 | COLEMAN, TERRANCE M | Redacted | | | | | | | |
| 4459487 | COLEMAN, TERRENCE M | Redacted | | | | | | | |
| 4767955 | COLEMAN, TERRI | Redacted | | | | | | | |
| 4790862 | Coleman, Terry | Redacted | | | | | | | |
| 4312107 | COLEMAN, TERRY | Redacted | | | | | | | |
| 4654027 | COLEMAN, TERRY L | Redacted | | | | | | | |
| 4380837 | COLEMAN, TERYION | Redacted | | | | | | | |
| 4243922 | COLEMAN, THELMA M | Redacted | | | | | | | |
| 4465397 | COLEMAN, THERESA | Redacted | | | | | | | |
| 4814069 | COLEMAN, THERESA & DENVER | Redacted | | | | | | | |
| 4300066 | COLEMAN, THOMAS | Redacted | | | | | | | |
| 4777264 | COLEMAN, THOMAS | Redacted | | | | | | | |
| 4724478 | COLEMAN, THOMAS | Redacted | | | | | | | |
| 4531149 | COLEMAN, THOMAS W | Redacted | | | | | | | |
| 4374778 | COLEMAN, TIFFONAE K | Redacted | | | | | | | |
| 4184860 | COLEMAN, TIMOTHY A | Redacted | | | | | | | |
| 4765230 | COLEMAN, TOM | Redacted | | | | | | | |
| 4285861 | COLEMAN, TONI C | Redacted | | | | | | | |
| 4384771 | COLEMAN, TONIA | Redacted | | | | | | | |
| 4759576 | COLEMAN, TRACEY | Redacted | | | | | | | |
| 4528252 | COLEMAN, TRACY YVONNE | Redacted | | | | | | | |
| 4587120 | COLEMAN, TRAUDE | Redacted | | | | | | | |
| 4793418 | Coleman, Travis | Redacted | | | | | | | |
| 4509417 | COLEMAN, TREY | Redacted | | | | | | | |
| 4292975 | COLEMAN, TRIVELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240163 | COLEMAN, TROY | Redacted | | | | | | | |
| 4176705 | COLEMAN, TUSTIN B | Redacted | | | | | | | |
| 4316242 | COLEMAN, TWAUNESHA L | Redacted | | | | | | | |
| 4147647 | COLEMAN, TYLER | Redacted | | | | | | | |
| 4165684 | COLEMAN, TYNESHIA | Redacted | | | | | | | |
| 4417391 | COLEMAN, UNIQUE | Redacted | | | | | | | |
| 4546523 | COLEMAN, VALENCIA D | Redacted | | | | | | | |
| 4789322 | Coleman, Valerie | Redacted | | | | | | | |
| 4437498 | COLEMAN, VANCE | Redacted | | | | | | | |
| 4757294 | COLEMAN, VELMA D | Redacted | | | | | | | |
| 4352847 | COLEMAN, VENITA L | Redacted | | | | | | | |
| 4756132 | COLEMAN, VERNITA | Redacted | | | | | | | |
| 4444626 | COLEMAN, VERNON | Redacted | | | | | | | |
| 4618466 | COLEMAN, VERONICA | Redacted | | | | | | | |
| 4281765 | COLEMAN, VERONICA R | Redacted | | | | | | | |
| 4620956 | COLEMAN, VICTOR | Redacted | | | | | | | |
| 4164521 | COLEMAN, VICTORIA | Redacted | | | | | | | |
| 4228626 | COLEMAN, VICTORIA L | Redacted | | | | | | | |
| 4681442 | COLEMAN, VINCENT | Redacted | | | | | | | |
| 4770230 | COLEMAN, VIORIS | Redacted | | | | | | | |
| 4547138 | COLEMAN, WALTER K | Redacted | | | | | | | |
| 4687856 | COLEMAN, WARNER B | Redacted | | | | | | | |
| 4607156 | COLEMAN, WILLIAM | Redacted | | | | | | | |
| 4760692 | COLEMAN, WILLIAM | Redacted | | | | | | | |
| 4670828 | COLEMAN, WILLIAM | Redacted | | | | | | | |
| 4458198 | COLEMAN, WILLIAM A | Redacted | | | | | | | |
| 4260436 | COLEMAN, WILLIAM C | Redacted | | | | | | | |
| 4772468 | COLEMAN, WILLIAM H. | Redacted | | | | | | | |
| 4674521 | COLEMAN, WILLIE | Redacted | | | | | | | |
| 4264064 | COLEMAN, WILLIE J | Redacted | | | | | | | |
| 4597337 | COLEMAN, WILLIY | Redacted | | | | | | | |
| 4617078 | COLEMAN, WOMACK | Redacted | | | | | | | |
| 4240439 | COLEMAN, XAVIER | Redacted | | | | | | | |
| 4242279 | COLEMAN, XAVIREE D | Redacted | | | | | | | |
| 4652190 | COLEMAN, YOLANDA | Redacted | | | | | | | |
| 4650761 | COLEMAN, YVONNE | Redacted | | | | | | | |
| 4618744 | COLEMAN, YVONNE | Redacted | | | | | | | |
| 4634893 | COLEMAN, YVONNE | Redacted | | | | | | | |
| 4280043 | COLEMAN, YVONNE K | Redacted | | | | | | | |
| 4624267 | COLEMAN, ZABEL | Redacted | | | | | | | |
| 4362578 | COLEMAN, ZACHARY J | Redacted | | | | | | | |
| 4146557 | COLEMAN, ZAKIA | Redacted | | | | | | | |
| 4404338 | COLEMAN, ZANIYYAH | Redacted | | | | | | | |
| 4373728 | COLEMAN, ZECHARIAH I | Redacted | | | | | | | |
| 4610255 | COLEMAN, ZEFFIE | Redacted | | | | | | | |
| 4792029 | Coleman-Brown, Doris | Redacted | | | | | | | |
| 4177204 | COLEMAN-BROWN, NAOMI | Redacted | | | | | | | |
| 4219964 | COLEMAN-DROEL, TRESTEN K | Redacted | | | | | | | |
| 4239429 | COLEMAN-LAPLACE, NIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342360 | COLEMAN-MARSHALL, LORNA J | Redacted | | | | | | | |
| 4706438 | COLEMAN-RAZAK, CARA | Redacted | | | | | | | |
| 4870346 | COLEMANS TV & SATELLITE INC | 726 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653 | |
| 4826027 | COLEMAN-TOLL CARMONA | Redacted | | | | | | | |
| 4382191 | COLEMAN-WELLS, TA-TANISHA | Redacted | | | | | | | |
| 5578794 | COLEMANWILSON KAREN V | 1320 BREEZY CT | | | | WALDORF | MD | 20601 | |
| 4647929 | COLEMEN, WILLIAM | Redacted | | | | | | | |
| 4288824 | COLEMON-SMITH, KAILYN B | Redacted | | | | | | | |
| 4757014 | COLEN, JOSE | Redacted | | | | | | | |
| 4753765 | COLEN, MICHELLE | Redacted | | | | | | | |
| 4648119 | COLEN, MILDRED | Redacted | | | | | | | |
| 4476338 | COLEN, SALLY | Redacted | | | | | | | |
| 4360360 | COLEN, SHAYLA J | Redacted | | | | | | | |
| 4394483 | COLENA, NATHANIEL | Redacted | | | | | | | |
| 4264597 | COLER, JEROD | Redacted | | | | | | | |
| 4814070 | COLER, SANDY | Redacted | | | | | | | |
| 4281798 | COLE-RANKINE, BARBARA | Redacted | | | | | | | |
| 4833913 | COLE-REESER, LOUISE | Redacted | | | | | | | |
| 4899543 | COLES 3RD, DENNIS J | Redacted | | | | | | | |
| 4814071 | COLE'S INTERIORS | Redacted | | | | | | | |
| 4471379 | COLES JR, DANA | Redacted | | | | | | | |
| 4880877 | COLES LAWN SERVICE | P O BOX 1934 | | | | HAZARD | KY | 41702 | |
| 5578824 | COLES MICHELLE | 1141 WILLCOX ST | | | | PETERSBURG | VA | 23805 | |
| 5578829 | COLES SANDRA | 1621 SUDBURY CT | | | | VIRGINIA BCH | VA | 23464 | |
| 4401477 | COLES, AALIYAH | Redacted | | | | | | | |
| 4559851 | COLES, AISHA | Redacted | | | | | | | |
| 4402914 | COLES, ALEXANDER J | Redacted | | | | | | | |
| 4533021 | COLES, ALYSSA | Redacted | | | | | | | |
| 4397169 | COLES, ANAYA | Redacted | | | | | | | |
| 4726004 | COLES, ANTHONY | Redacted | | | | | | | |
| 4389495 | COLES, ANTHONY J | Redacted | | | | | | | |
| 4344138 | COLES, ANTOINETTE L | Redacted | | | | | | | |
| 4407078 | COLES, AYRIN L | Redacted | | | | | | | |
| 4513099 | COLES, BRENDA D | Redacted | | | | | | | |
| 4432545 | COLES, BRIANNA C | Redacted | | | | | | | |
| 4657878 | COLES, CHARLESETTA | Redacted | | | | | | | |
| 4814072 | COLES, CHERYL | Redacted | | | | | | | |
| 4537055 | COLES, CHRISTOPHER K | Redacted | | | | | | | |
| 4653053 | COLES, CORA | Redacted | | | | | | | |
| 4407186 | COLES, DAHMIR L | Redacted | | | | | | | |
| 4323724 | COLES, DANIELLE | Redacted | | | | | | | |
| 4604320 | COLES, DAWN | Redacted | | | | | | | |
| 4635068 | COLES, DEBORAH | Redacted | | | | | | | |
| 4226026 | COLES, DELANI | Redacted | | | | | | | |
| 4551741 | COLES, DEQUANNE I | Redacted | | | | | | | |
| 4317269 | COLES, DEVONE M | Redacted | | | | | | | |
| 4690842 | COLES, DEXTER | Redacted | | | | | | | |
| 4396165 | COLES, DIJANEE T | Redacted | | | | | | | |
| 4542648 | COLES, DREAH M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4757645 | COLES, GARRICK | Redacted | | | | | | | |
| 4585509 | COLES, HELEN L | Redacted | | | | | | | |
| 4303669 | COLES, JASMINE | Redacted | | | | | | | |
| 4697081 | COLES, JEAN | Redacted | | | | | | | |
| 4555705 | COLES, JESSICA | Redacted | | | | | | | |
| 4557956 | COLES, JULIAN C | Redacted | | | | | | | |
| 4224634 | COLES, KATHERINE J | Redacted | | | | | | | |
| 4341681 | COLES, KEISHA A | Redacted | | | | | | | |
| 4705183 | COLES, KEVIN | Redacted | | | | | | | |
| 4770265 | COLES, KING P | Redacted | | | | | | | |
| 4554790 | COLES, LAQUANDA | Redacted | | | | | | | |
| 4489152 | COLES, LARON | Redacted | | | | | | | |
| 4556067 | COLES, LATEESHA | Redacted | | | | | | | |
| 4291087 | COLES, LATRICE L | Redacted | | | | | | | |
| 4541365 | COLES, LITA | Redacted | | | | | | | |
| 4719035 | COLES, MARK R | Redacted | | | | | | | |
| 4487185 | COLES, MONE N | Redacted | | | | | | | |
| 4475155 | COLES, MORIAH | Redacted | | | | | | | |
| 4407677 | COLES, PAIGE | Redacted | | | | | | | |
| 4364019 | COLES, RAYMOND A | Redacted | | | | | | | |
| 4557633 | COLES, RENEE | Redacted | | | | | | | |
| 4355329 | COLES, SEAN M | Redacted | | | | | | | |
| 4469663 | COLES, SEAN P | Redacted | | | | | | | |
| 4488902 | COLES, SHEREAS | Redacted | | | | | | | |
| 4655892 | COLES, SHERRIE A. | Redacted | | | | | | | |
| 4748415 | COLES, SHIRLEY | Redacted | | | | | | | |
| 4337770 | COLES, TINEKA D | Redacted | | | | | | | |
| 4454689 | COLES, TYRONE E | Redacted | | | | | | | |
| 4607859 | COLES-BAILEY, JUDY | Redacted | | | | | | | |
| 4369157 | COLESON, PATRICIA | Redacted | | | | | | | |
| 4267627 | COLETOSH, SHANE | Redacted | | | | | | | |
| 4731254 | COLETRANE, IRVIN | Redacted | | | | | | | |
| 4697970 | COLETTA, CARMEN | Redacted | | | | | | | |
| 4899395 | COLETTA, DOMINIQUE | Redacted | | | | | | | |
| 4833914 | COLETTA, NINA | Redacted | | | | | | | |
| 4436469 | COLETTA, TAMMY L | Redacted | | | | | | | |
| 4885574 | COLETTE AND BLUE | POBOX 629 | | | | WEST CHESTER | PA | 19381 | |
| 5578845 | COLETTE JOHNSON | 220 BELVIDERE ST E | | | | ST PAUL | MN | 55107 | |
| 4833915 | COLETTI RESIDENCE | Redacted | | | | | | | |
| 4631747 | COLETTI, ANDREW | Redacted | | | | | | | |
| 4685532 | COLETTI, ANTHONY | Redacted | | | | | | | |
| 4422822 | COLETTI, BERNADETTE B | Redacted | | | | | | | |
| 4334450 | COLETTI, KYLE A | Redacted | | | | | | | |
| 4189895 | COLETTI, ZACHARY J | Redacted | | | | | | | |
| 4394315 | COLETY, ALICE | Redacted | | | | | | | |
| 4729146 | COLEUS, MARIE ALTHA | Redacted | | | | | | | |
| 4489817 | COLEY JR., CHRISTOPHER R | Redacted | | | | | | | |
| 5578859 | COLEY LATESHA | 130 HILLARD ROAD | | | | LOUISBURG | NC | 27549 | |
| 4418544 | COLEY MELLS, DEVAN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2912 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659841 | COLEY, ALAN | Redacted | | | | | | | |
| 4189270 | COLEY, ASHLEY | Redacted | | | | | | | |
| 4380427 | COLEY, ASHLIE | Redacted | | | | | | | |
| 4491976 | COLEY, AYRESS T | Redacted | | | | | | | |
| 4471664 | COLEY, BARBARA | Redacted | | | | | | | |
| 4341337 | COLEY, BARBARA J | Redacted | | | | | | | |
| 4759231 | COLEY, BERYL | Redacted | | | | | | | |
| 4682643 | COLEY, BETTY | Redacted | | | | | | | |
| 4258912 | COLEY, BRANDON S | Redacted | | | | | | | |
| 4442524 | COLEY, BRIANA L | Redacted | | | | | | | |
| 4695819 | COLEY, CATHERINE | Redacted | | | | | | | |
| 4556603 | COLEY, CHEYENNE L | Redacted | | | | | | | |
| 4387460 | COLEY, CINDY N | Redacted | | | | | | | |
| 4172863 | COLEY, CLIFFORD | Redacted | | | | | | | |
| 4345516 | COLEY, DAINA | Redacted | | | | | | | |
| 4259355 | COLEY, DASIA | Redacted | | | | | | | |
| 4341102 | COLEY, DERRICK | Redacted | | | | | | | |
| 4441320 | COLEY, DWAYNNE | Redacted | | | | | | | |
| 4554749 | COLEY, ERIC D | Redacted | | | | | | | |
| 4206401 | COLEY, ERICA | Redacted | | | | | | | |
| 4553413 | COLEY, GARY S | Redacted | | | | | | | |
| 4688404 | COLEY, GWENDOLYN | Redacted | | | | | | | |
| 4604649 | COLEY, GWENDOLYN H | Redacted | | | | | | | |
| 4439878 | COLEY, HEIDI | Redacted | | | | | | | |
| 4305284 | COLEY, JACQUELINE | Redacted | | | | | | | |
| 4285048 | COLEY, JAZLIN J | Redacted | | | | | | | |
| 4387871 | COLEY, JERMEY L | Redacted | | | | | | | |
| 4379487 | COLEY, JORDAN M | Redacted | | | | | | | |
| 4586005 | COLEY, JOSEPHINE | Redacted | | | | | | | |
| 4464956 | COLEY, JOSHUA | Redacted | | | | | | | |
| 4529161 | COLEY, KAREN | Redacted | | | | | | | |
| 4243388 | COLEY, KEVON | Redacted | | | | | | | |
| 4706337 | COLEY, KYLE | Redacted | | | | | | | |
| 4388028 | COLEY, LENORA | Redacted | | | | | | | |
| 4777622 | COLEY, LEONARD | Redacted | | | | | | | |
| 4586039 | COLEY, MELVIN FAYE | Redacted | | | | | | | |
| 4683264 | COLEY, MICHELLE | Redacted | | | | | | | |
| 4638441 | COLEY, NELSON | Redacted | | | | | | | |
| 4415307 | COLEY, OLIVER | Redacted | | | | | | | |
| 4259324 | COLEY, PARSHIA | Redacted | | | | | | | |
| 4242604 | COLEY, PATTIE A | Redacted | | | | | | | |
| 4606152 | COLEY, RUSELL | Redacted | | | | | | | |
| 4253134 | COLEY, SADE T | Redacted | | | | | | | |
| 4382017 | COLEY, SCOTT | Redacted | | | | | | | |
| 4410383 | COLEY, SHAWN | Redacted | | | | | | | |
| 4604942 | COLEY, THELMA | Redacted | | | | | | | |
| 4355402 | COLEY, TIARA | Redacted | | | | | | | |
| 4379186 | COLEY, TIMOTHY | Redacted | | | | | | | |
| 4430953 | COLEY, TYRONE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4260750 | COLEY, WILLIAM M | Redacted | | | | | | | |
| 4553977 | COLEY, YVONNE | Redacted | | | | | | | |
| 4398477 | COLEY-JONES, QUADASIA T | Redacted | | | | | | | |
| 4678176 | COLEYSAMEK, SUE | Redacted | | | | | | | |
| 5484100 | COLFAX COUNTY | PO BOX 98 | | | | RATON | NM | 87740 | |
| 4194826 | COLFER, JANICE D | Redacted | | | | | | | |
| 4347436 | COLFER, ROBERT C | Redacted | | | | | | | |
| 4716288 | COLFIN, OLESYA | Redacted | | | | | | | |
| 4224621 | COLFORD JR, JAMES | Redacted | | | | | | | |
| 4347325 | COLFORD, KRISTIN M | Redacted | | | | | | | |
| 4833916 | COLGAN, ANDY | Redacted | | | | | | | |
| 4833917 | COLGAN, CHRIS | Redacted | | | | | | | |
| 4341630 | COLGAN, LAUREN | Redacted | | | | | | | |
| 4370641 | COLGAN, REBECCA R | Redacted | | | | | | | |
| 4347233 | COLGAN, RYAN | Redacted | | | | | | | |
| 4833918 | COLGAN,PETER | Redacted | | | | | | | |
| 4883278 | COLGATE ORAL PHARMACEUTICALS INC | P O BOX 842158 | | | | DALLAS | TX | 75284 | |
| 5795300 | COLGATE PALMOLIVE | P O BOX 70144 | | | | SAN JUAN | PR | 00936 | |
| 5795301 | COLGATE PALMOLIVE CO | 2092 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4164001 | COLGATE, GINGER | Redacted | | | | | | | |
| 4314068 | COLGATE, JACOB | Redacted | | | | | | | |
| 4654759 | COLGATE, JOHN | Redacted | | | | | | | |
| 4239844 | COLGATE, KEVIN D | Redacted | | | | | | | |
| 4617029 | COLGATE, MICHAEL | Redacted | | | | | | | |
| 4517035 | COLGROVE, AMERICA | Redacted | | | | | | | |
| 4588197 | COLGROVE, DAVE | Redacted | | | | | | | |
| 4514249 | COLHOFF, JESSE | Redacted | | | | | | | |
| 4230910 | COLHOUN, ROBERT K | Redacted | | | | | | | |
| 4826028 | COLI, GORDON | Redacted | | | | | | | |
| 4543136 | COLIADIS, JIMMY | Redacted | | | | | | | |
| 4775820 | COLIANNE, MICHAEL | Redacted | | | | | | | |
| 4241177 | COLIC, VALENTINA | Redacted | | | | | | | |
| 4163757 | COLIMA, HILDA | Redacted | | | | | | | |
| 4833919 | COLIMODIO,LUIS | Redacted | | | | | | | |
| 4429131 | COLIMON, EMMANUEL | Redacted | | | | | | | |
| 4672332 | COLIMON, STANLEY | Redacted | | | | | | | |
| 4199843 | COLIMOTE, CELINA | Redacted | | | | | | | |
| 4833920 | COLIN AND SUSIE FLINN | Redacted | | | | | | | |
| 4833921 | COLIN HAMILTON | Redacted | | | | | | | |
| 5578882 | COLIN KOMAZEC | 1389 CRESCENT RD SW | | | | CANTON | OH | 44710 | |
| 4833922 | COLIN O'REILLY | Redacted | | | | | | | |
| 4814073 | COLIN PEARS CONSTRUCTION | Redacted | | | | | | | |
| 5578886 | COLIN TAAFFE | 5900 TEAKWOOD LN N G | | | | MINNEAPOLIS | MN | 55427 | |
| 4814074 | COLIN ZHU | Redacted | | | | | | | |
| 4281435 | COLIN, ALEJANDRA | Redacted | | | | | | | |
| 4649121 | COLIN, ANA | Redacted | | | | | | | |
| 4683066 | COLIN, BREYZINSKI | Redacted | | | | | | | |
| 4277010 | COLIN, DIANA C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2914 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4299289 | COLIN, DIANA L | Redacted | | | | | | | |
| 4528754 | COLIN, FEDERICO | Redacted | | | | | | | |
| 4653546 | COLIN, JOHN P. | Redacted | | | | | | | |
| 4148422 | COLIN, JONATHAN | Redacted | | | | | | | |
| 4525684 | COLIN, OMAR | Redacted | | | | | | | |
| 4596084 | COLIN, PATRICIA | Redacted | | | | | | | |
| 4211488 | COLIN, PAULA E | Redacted | | | | | | | |
| 4208174 | COLIN, RYAN | Redacted | | | | | | | |
| 4243631 | COLIN, WETZER | Redacted | | | | | | | |
| 4257422 | COLINA, SHAKIRA | Redacted | | | | | | | |
| 4163183 | COLINARES, ISAAC | Redacted | | | | | | | |
| 4814075 | COLINDRES & ASSOCIATES | Redacted | | | | | | | |
| 4201233 | COLINDRES, ANGEL | Redacted | | | | | | | |
| 4615976 | COLINDRES, JESSICA | Redacted | | | | | | | |
| 4219895 | COLINDRES, LILIANA | Redacted | | | | | | | |
| 4646451 | COLINDRES, MARIANA | Redacted | | | | | | | |
| 4250657 | COLINDRES, MOSES | Redacted | | | | | | | |
| 4312272 | COLINDRES, TAMARA | Redacted | | | | | | | |
| 4660201 | COLINS, DONNISE | Redacted | | | | | | | |
| 4693993 | COLINS, KAYLLA | Redacted | | | | | | | |
| 4582912 | COLIN-TIRADO, GENARO | Redacted | | | | | | | |
| 4810840 | COLISSEUM MARBLE CO INC | 2170 E WINSTON RD | | | | ANAHEIM | CA | 92806 | |
| 4281698 | COLIVERAS, CONNIE | Redacted | | | | | | | |
| 4236550 | COLIVERT, JOHNELIA | Redacted | | | | | | | |
| 4512495 | COLKITT, EDWARD C | Redacted | | | | | | | |
| 4495894 | COLL BARRIOS, LUIS A | Redacted | | | | | | | |
| 4407894 | COLL III, JOHN J | Redacted | | | | | | | |
| 4167305 | COLL, ANDREW S | Redacted | | | | | | | |
| 4396713 | COLL, JUSTIN | Redacted | | | | | | | |
| 4644200 | COLL, MILLIE | Redacted | | | | | | | |
| 4814076 | COLL, NICOLE | Redacted | | | | | | | |
| 4770477 | COLLACO, LYNETTE | Redacted | | | | | | | |
| 4814077 | COLLADAY, CHRISTINE | Redacted | | | | | | | |
| 4425710 | COLLADO ADAMES, KAREN | Redacted | | | | | | | |
| 5578899 | COLLADO JANET | RR 8 BOX 9072 | | | | BAYAMON | PR | 00956 | |
| 4237400 | COLLADO JR, ERIC J | Redacted | | | | | | | |
| 4417606 | COLLADO JR, MICHAEL | Redacted | | | | | | | |
| 4616713 | COLLADO ORTA, PEDRO A | Redacted | | | | | | | |
| 4588175 | COLLADO PRADO, MELVIN U | Redacted | | | | | | | |
| 4634185 | COLLADO RIVERA, CARMEN L | Redacted | | | | | | | |
| 4235353 | COLLADO RODRIGUEZ, KATHERINE D | Redacted | | | | | | | |
| 4370306 | COLLADO, ALICIA | Redacted | | | | | | | |
| 4422437 | COLLADO, BIANCA M | Redacted | | | | | | | |
| 4667526 | COLLADO, DORA L | Redacted | | | | | | | |
| 4612228 | COLLADO, EMANUEL | Redacted | | | | | | | |
| 4707660 | COLLADO, EMMANUEL | Redacted | | | | | | | |
| 4500238 | COLLADO, ESTRELLA | Redacted | | | | | | | |
| 4424416 | COLLADO, FLOR | Redacted | | | | | | | |
| 4223705 | COLLADO, FRANKLIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379618 | COLLADO, GEYSEL Y | Redacted | | | | | | | |
| 4574811 | COLLADO, JENNIFER R | Redacted | | | | | | | |
| 4498449 | COLLADO, JORGE R | Redacted | | | | | | | |
| 4748238 | COLLADO, JULIUS | Redacted | | | | | | | |
| 4469765 | COLLADO, KATHERINE | Redacted | | | | | | | |
| 4489335 | COLLADO, KEILY | Redacted | | | | | | | |
| 4500218 | COLLADO, LOURDES | Redacted | | | | | | | |
| 4495993 | COLLADO, MELVIN | Redacted | | | | | | | |
| 4395611 | COLLADO, MICHELE | Redacted | | | | | | | |
| 4637932 | COLLADO, MILDRED | Redacted | | | | | | | |
| 4626008 | COLLADO, NELSON | Redacted | | | | | | | |
| 4243695 | COLLADO, NICOLE | Redacted | | | | | | | |
| 4598750 | COLLADO, RAYMOND | Redacted | | | | | | | |
| 4665443 | COLLADO, RAYMUNDO | Redacted | | | | | | | |
| 4494500 | COLLADO, RENE A | Redacted | | | | | | | |
| 4716975 | COLLADO, SANDRO | Redacted | | | | | | | |
| 4486692 | COLLADO, SCARLA | Redacted | | | | | | | |
| 4758491 | COLLADO, SONNY | Redacted | | | | | | | |
| 4253251 | COLLADO, TAMARA | Redacted | | | | | | | |
| 4224077 | COLLADO, TANIA | Redacted | | | | | | | |
| 4351093 | COLLADO-ORTIZ, STEVEN M | Redacted | | | | | | | |
| 4480762 | COLLAGE, ERIN M | Redacted | | | | | | | |
| 4419679 | COLLAGUAZO, LEONARDO F | Redacted | | | | | | | |
| 4346464 | COLLANTE, SUSAN D | Redacted | | | | | | | |
| 4605950 | COLLANTES, JUAN | Redacted | | | | | | | |
| 4439275 | COLLANTES, RACHELLE G | Redacted | | | | | | | |
| 4232640 | COLLANTES, ROSA | Redacted | | | | | | | |
| 4646506 | COLLAO, ANGELO | Redacted | | | | | | | |
| 4448531 | COLLAR, ALLYSON M | Redacted | | | | | | | |
| 4762369 | COLLAR, EDWARD | Redacted | | | | | | | |
| 4222661 | COLLAR, JOSHUA P | Redacted | | | | | | | |
| 4470047 | COLLAR, MATT T | Redacted | | | | | | | |
| 4739393 | COLLAR, RICHARD | Redacted | | | | | | | |
| 4575103 | COLLAR, TAMI L | Redacted | | | | | | | |
| 4465621 | COLLAR, TERRI A | Redacted | | | | | | | |
| 4572135 | COLLARD, JULIE | Redacted | | | | | | | |
| 4771946 | COLLARD, MAUREEN | Redacted | | | | | | | |
| 4857221 | COLLARD, SUSAN | Redacted | | | | | | | |
| 4857220 | COLLARD, SUSAN VIOLA | Redacted | | | | | | | |
| 4833923 | COLLARTE, CONSTANZA | Redacted | | | | | | | |
| 4755630 | COLLASO SANTIAGO, HECTOR | Redacted | | | | | | | |
| 4875788 | COLLAVO PLUMBING | EUGENE COLLAVO | 124 GREENWOOD PLACE | | | BRIDGEVILLE | PA | 15017 | |
| 4499133 | COLLAZO ALAYON, LIVIA N | Redacted | | | | | | | |
| 4169384 | COLLAZO AVILA, JIM A | Redacted | | | | | | | |
| 4500859 | COLLAZO BERRIOS, IVONNE M | Redacted | | | | | | | |
| 4767976 | COLLAZO FUENTES, GLADYS | Redacted | | | | | | | |
| 4710541 | COLLAZO GONZALEZ, ANA L | Redacted | | | | | | | |
| 4504447 | COLLAZO GRAU, ASTRID | Redacted | | | | | | | |
| 4419310 | COLLAZO JAIME, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4675115 | COLLAZO MEDINA, SANDRA | Redacted | | | | | | | |
| 4159412 | COLLAZO OLIVAS, MIGUEL A | Redacted | | | | | | | |
| 4505085 | COLLAZO QUINTANA, EDGAR A | Redacted | | | | | | | |
| 4504855 | COLLAZO RIVERA, OMAR | Redacted | | | | | | | |
| 4637133 | COLLAZO RODRIGUEZ, CARLOS E | Redacted | | | | | | | |
| 4503683 | COLLAZO RODRIGUEZ, MIGEL J | Redacted | | | | | | | |
| 4497398 | COLLAZO SEGARRA, ZULLIET | Redacted | | | | | | | |
| 5578951 | COLLAZO SONIA M | 708 S 7TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4500461 | COLLAZO TORRES, ALEXIS | Redacted | | | | | | | |
| 4588733 | COLLAZO VERREOS, LOURDES | Redacted | | | | | | | |
| 4223805 | COLLAZO, ADELA A | Redacted | | | | | | | |
| 4498036 | COLLAZO, AGRIPINA | Redacted | | | | | | | |
| 4498854 | COLLAZO, ALEXIE | Redacted | | | | | | | |
| 4194447 | COLLAZO, ANDREA | Redacted | | | | | | | |
| 4507296 | COLLAZO, ANGELA | Redacted | | | | | | | |
| 4612456 | COLLAZO, ANNETTE | Redacted | | | | | | | |
| 4630395 | COLLAZO, ANNIE | Redacted | | | | | | | |
| 4491488 | COLLAZO, ANTHONY T | Redacted | | | | | | | |
| 4742770 | COLLAZO, ARLENE | Redacted | | | | | | | |
| 4505802 | COLLAZO, BECARIS S | Redacted | | | | | | | |
| 4498090 | COLLAZO, CARLOS | Redacted | | | | | | | |
| 4710788 | COLLAZO, CELESTINO | Redacted | | | | | | | |
| 4435824 | COLLAZO, CRYSTAL | Redacted | | | | | | | |
| 4213855 | COLLAZO, DIEGO | Redacted | | | | | | | |
| 4498274 | COLLAZO, EFRAIN | Redacted | | | | | | | |
| 4496127 | COLLAZO, ENRIQUE | Redacted | | | | | | | |
| 4203069 | COLLAZO, ERIC A | Redacted | | | | | | | |
| 4504646 | COLLAZO, GABRIEL E | Redacted | | | | | | | |
| 4638567 | COLLAZO, GLADIS | Redacted | | | | | | | |
| 4503128 | COLLAZO, GLORIBEL | Redacted | | | | | | | |
| 4658602 | COLLAZO, GREGORIA | Redacted | | | | | | | |
| 4505444 | COLLAZO, GRISEL | Redacted | | | | | | | |
| 4743718 | COLLAZO, HECTOR | Redacted | | | | | | | |
| 4224996 | COLLAZO, ISABELLA M | Redacted | | | | | | | |
| 4553645 | COLLAZO, IVAN | Redacted | | | | | | | |
| 4405411 | COLLAZO, JARED C | Redacted | | | | | | | |
| 4543446 | COLLAZO, JESUS | Redacted | | | | | | | |
| 4443980 | COLLAZO, JESUS | Redacted | | | | | | | |
| 4497332 | COLLAZO, JONATHAN | Redacted | | | | | | | |
| 4498608 | COLLAZO, JONATHAN | Redacted | | | | | | | |
| 4330476 | COLLAZO, JOSE | Redacted | | | | | | | |
| 4536076 | COLLAZO, JOSUE K | Redacted | | | | | | | |
| 4532481 | COLLAZO, JUAN M | Redacted | | | | | | | |
| 4290119 | COLLAZO, JUAN XAVIER | Redacted | | | | | | | |
| 4543383 | COLLAZO, JUANITA | Redacted | | | | | | | |
| 4500627 | COLLAZO, JULIO | Redacted | | | | | | | |
| 4333569 | COLLAZO, KIARA S | Redacted | | | | | | | |
| 4334181 | COLLAZO, KRISTI | Redacted | | | | | | | |
| 4439870 | COLLAZO, LIZA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381134 | COLLAZO, LUIS A | Redacted | | | | | | | |
| 4642678 | COLLAZO, LUZ | Redacted | | | | | | | |
| 4826029 | COLLAZO, MARA | Redacted | | | | | | | |
| 4211559 | COLLAZO, MARC M | Redacted | | | | | | | |
| 4333467 | COLLAZO, MARGARITA | Redacted | | | | | | | |
| 4501167 | COLLAZO, MARIA | Redacted | | | | | | | |
| 4498403 | COLLAZO, MARIENEIDA | Redacted | | | | | | | |
| 4503266 | COLLAZO, MARITZA | Redacted | | | | | | | |
| 4486737 | COLLAZO, MARTINI | Redacted | | | | | | | |
| 4499414 | COLLAZO, MAYRA | Redacted | | | | | | | |
| 4730995 | COLLAZO, MELISSA | Redacted | | | | | | | |
| 4618028 | COLLAZO, MILTON | Redacted | | | | | | | |
| 4238972 | COLLAZO, MYRTA E | Redacted | | | | | | | |
| 4728876 | COLLAZO, NANCY | Redacted | | | | | | | |
| 4496726 | COLLAZO, NASHALY | Redacted | | | | | | | |
| 4648067 | COLLAZO, NICHOLAS | Redacted | | | | | | | |
| 4482451 | COLLAZO, OSVALDO | Redacted | | | | | | | |
| 4504547 | COLLAZO, RAMON | Redacted | | | | | | | |
| 4204402 | COLLAZO, STEVEN | Redacted | | | | | | | |
| 4708638 | COLLAZO, STIFFANY | Redacted | | | | | | | |
| 4500120 | COLLAZO, SYLVIA | Redacted | | | | | | | |
| 4436659 | COLLAZO, THOMAS S | Redacted | | | | | | | |
| 4426833 | COLLAZO, TONIQUE | Redacted | | | | | | | |
| 4632782 | COLLAZO, WILLIAM | Redacted | | | | | | | |
| 4498431 | COLLAZO, XIOMARA | Redacted | | | | | | | |
| 4501217 | COLLAZO, YAITZA | Redacted | | | | | | | |
| 4499554 | COLLAZO, YTMAR | Redacted | | | | | | | |
| 4734282 | COLLAZO-COLON, MIRIAM | Redacted | | | | | | | |
| 4646782 | COLLAZO-GONZALEZ, JOSE D | Redacted | | | | | | | |
| 4405804 | COLLAZOS, ANTHONY | Redacted | | | | | | | |
| 4232778 | COLLAZOS, MARTHA C | Redacted | | | | | | | |
| 4547144 | COLLE, NICHOLAS | Redacted | | | | | | | |
| 4803719 | COLLECTION BIJOUX LLC | DBA COLLECTION BIJOUX | 385 5TH AVENUE SUITE 507 | | | NEW YORK | NY | 10016 | |
| 5402898 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | | | | KENSINGTON | PA | 15068 | |
| 4782893 | COLLECTION SERVICE CENTER INC | 832 FIFTH AVE | TAX DIVISION | | | New Kensington | PA | 15068 | |
| 4781213 | COLLECTION SERVICE CENTER INC | TAX DIVISION | 832 FIFTH AVE | | | New Kensington | PA | 15068 | |
| 5795302 | COLLECTION XIIX | 385 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| 4875264 | COLLECTIVE BIAS LLC | DIGITAL M LLC | DEPT 771387 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| 4804737 | COLLECTIVE TRADING INC | DBA HOLLYWOOD DECOR | 9246 LOUIS ST | | | ELK GROVE | CA | 95624 | |
| 4798790 | COLLECTIVE TRADING INC | GENERAL DELIVERY | | | | ELK GROVE | CA | 95624-9999 | |
| 5787286 | COLLECTOR SALES TAX DEPARTMENT | PO BOX 600 | | | | HOMER | LA | 71040 | |
| 4781714 | Collector, Sales Tax Department | Claiborne Parish School Board | P. O. Box600 | | | Homer | LA | 71040 | |
| 4801499 | COLLECTORS WORLD STORE LLC | DBA WWW.COLLECTORSWORLDSTORE.COM | 20149 MAIN STREET | | | BUCHANAN | VA | 24066 | |
| 4217121 | COLLEDGE, KALIE | Redacted | | | | | | | |
| 4814078 | COLLEEN & GREG WEILER | Redacted | | | | | | | |
| 4796501 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 1001 ARROUES DRIVE | | | FULLERTON | CA | 92835 | |
| 4801414 | COLLEEN A MURPHY | DBA MIO DESTINO LINGERIE | 866 E TYSON COURT | | | GILBERT | AZ | 85295 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814079 | COLLEEN AND PAUL FLOOD | Redacted | | | | | | | |
| 5412419 | COLLEEN ANGLEN | 32 LYLE DR | | | | TAMPA | FL | 33610 | |
| 5578965 | COLLEEN B ROBECK | 731 ELM ST | | | | GAYLORD | MN | 55334 | |
| 4814080 | COLLEEN BAUER | Redacted | | | | | | | |
| 5578977 | COLLEEN CROSBY | 905 W ISABELLA RD | | | | MIDLAND | MI | 48640 | |
| 5578979 | COLLEEN DUNKER | 50228 185TH ST | | | | LAKE CRYSTAL | MN | 56055 | |
| 5578982 | COLLEEN EVERETT | 19 MAIN ST | | | | HUBBARDSTON | MA | 01452 | |
| 5578987 | COLLEEN HARRIS | 1608-1 NORTH AURELIUS RD | | | | HOLT | MI | 48842 | |
| 4851048 | COLLEEN HILLE | 90971 HIGHWAY 101 | | | | Warrenton | OR | 97146 | |
| 4814081 | COLLEEN JANKE | Redacted | | | | | | | |
| 5578994 | COLLEEN JOHANNSEN | 7435 PINECREST RD | | | | SAINT PAUL | MN | 55115 | |
| 5578995 | COLLEEN K SWEENEY | 10400 45TH AVE N APT 304 | | | | PLYMOUTH | MN | 55442 | |
| 5578996 | COLLEEN KAUPPI | 718 DIVISION ST E | | | | BUFFALO | MN | 55313 | |
| 5579006 | COLLEEN LIEBERMAN | 741 N HAY LAKE RD | | | | SAINT PAUL | MN | 55123 | |
| 4814082 | COLLEEN MADDALENA | Redacted | | | | | | | |
| 5579008 | COLLEEN MCDONALD | 3069 RESTORMEL ST | | | | DULUTH | MN | 55806 | |
| 4850683 | COLLEEN SPLITTGERBER | 635 SHORT ST | | | | Fort Atkinson | WI | 53538 | |
| 4797670 | COLLEEN WALLACE | DBA BLACK LAGOON PRODUCTS | 505 DUTCH VALLEY DRIVE | | | KNOXVILLE | TN | 37918 | |
| 4231274 | COLLEEN, BRIAN L | Redacted | | | | | | | |
| 4730838 | COLLEEN, CAYTLIN | Redacted | | | | | | | |
| 4861891 | COLLEGE AIR PLUMBING & HEATING INC | 18 14 129TH ST | | | | COLLEGE POINT | NY | 11356 | |
| 4883980 | COLLEGE CIRCUIT LLC | PBJ HOLDINGS LLC | 200 E WASHINGTON ST STE 2A | | | APPLETON | WI | 54911 | |
| 4870102 | COLLEGE CITY BEVERAGE INC | 700 RAILWAY ST SO | | | | DUNDAS | MN | 55019 | |
| 5795303 | COLLEGE CONCEPTS | 798 MARKET ST | | | | DAYTON | TN | 37321 | |
| 4886234 | COLLEGE CONCEPTS LLC | ROBINSON MANUFACTURING CO INC | P O BOX 338 | | | DAYTON | TN | 37321 | |
| 4800670 | COLLEGE MARKETPLACE INC | DBA VALOREBOOKS | 268 SUMMER STREET | | | BOSTON | MA | 02210 | |
| 4809381 | COLLEGE OAK TOWING | 4125 WINTERS STREET | | | | SACRAMENTO | CA | 95838 | |
| 4826030 | COLLEGE OF SOUTHERN NEVADA | Redacted | | | | | | | |
| 5404972 | COLLEGE PARK CITY | PO BOX 87137 | | | | COLLEGE PARK | GA | 30337 | |
| 4779818 | College Park City Tax Collector | PO Box 87137 | | | | College Park | GA | 30337 | |
| 4799070 | COLLEGE POINT REALTY LLC | C/O STEEL EQUITIES INC | 700 HICKSVILLE ROAD | | | BETHPAGE | NY | 11714 | |
| 5845517 | College Square III, LLC | Phillip A Giordano, Associate | Gordon, Fournaris & Mammarella, P.A | 1925 Lovering Avenue | | Wilmington | DE | 19806 | |
| 4784502 | College Station Utilities - TX | City of College Station | Leslie A Whitten, Assistant City Attorney | PO Box 9960 | | College Station | TX | 77842 | |
| 4784402 | College Township Water Authority, PA | 1481 East College Avenue | | | | State College | PA | 16801 | |
| 4874523 | COLLEGEVILLE CONTRACTING LLC | CTS FLOORING | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4883862 | COLLEGEVILLE PARTNERS | PAOLI CORPORATE CENTER | 16 INDUSTRIAL BLVD SUITE 103 | | | PAOLI | PA | 19301 | |
| 4802474 | COLLEGIATE BEAD COMPANY | DBA COLLEGE JEWELRY | 2115 LIVERNOIS | | | TROY | MI | 48083 | |
| 4405781 | COLLEGUE, SANDINA | Redacted | | | | | | | |
| 4647303 | COLLELA, EDITH | Redacted | | | | | | | |
| 4647304 | COLLELA, EDITH | Redacted | | | | | | | |
| 4572018 | COLLELO II, LOUIS | Redacted | | | | | | | |
| 4575679 | COLLELO, LUCAS L | Redacted | | | | | | | |
| 4224055 | COLLEN, NICHOLAS | Redacted | | | | | | | |
| 4851049 | COLLENA NOBLES | 564 HILLERY STEWERT LN | | | | KINSTON | NC | 28504 | |
| 5579034 | COLLENE FAULKNER | 214 W HOWARD AVE | | | | KEEWATIN | MN | 55753 | |
| 4649446 | COLLENE, JEFF | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814083 | COLLENETTE, SHIRLEY | Redacted | | | | | | | |
| 4549598 | COLLENI, MCKAY | Redacted | | | | | | | |
| 4195499 | COLLENS, KEVIN | Redacted | | | | | | | |
| 4177504 | COLLER, ALAN D | Redacted | | | | | | | |
| 4433778 | COLLER, DIANE M | Redacted | | | | | | | |
| 4423009 | COLLER, KRISTEN | Redacted | | | | | | | |
| 4425330 | COLLER, NORMAN M | Redacted | | | | | | | |
| 4486706 | COLLER, OLIVER | Redacted | | | | | | | |
| 4246084 | COLLER, PATRICIA | Redacted | | | | | | | |
| 4833924 | COLLER, SCOT & DENISE | Redacted | | | | | | | |
| 4788025 | Coller, Wesley & Celeste | Redacted | | | | | | | |
| 4396436 | COLLERAN, JAMES M | Redacted | | | | | | | |
| 4758980 | COLLERT, JACKI | Redacted | | | | | | | |
| 4503345 | COLLET, CARLA I | Redacted | | | | | | | |
| 4152246 | COLLET, LARRY C | Redacted | | | | | | | |
| 4563755 | COLLET, WAYNE C | Redacted | | | | | | | |
| 4346592 | COLLETON, DERRICK | Redacted | | | | | | | |
| 4649959 | COLLETON, GWENDOLYN | Redacted | | | | | | | |
| 4615959 | COLLETON, JUANITA | Redacted | | | | | | | |
| 4344265 | COLLETON, MACKENZIE | Redacted | | | | | | | |
| 4874265 | COLLETONIAN | COLLETON NEWS CORPORATION | 111 A EAST WASHINGTON STREET | | | WATERBORO | SC | 29488 | |
| 5788528 | COLLETT & ASSOCIATES, INC | ATTN: KIMBERLY K. FOX, MANAGER | P O BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | |
| 4854789 | COLLETT & ASSOCIATES, INC | BROAD STREET STATION SHOPPING CENTER, LLC | C/O COLLETT & ASSOCIATES, INC | P O BOX 36799 | | CHARLOTTE | NC | 28236-6799 | |
| 5795304 | Collett & Associates, Inc | P O Box 36799 | | | | Charlotte | NC | 28236-6799 | |
| 4201007 | COLLETT, DEBBIE A | Redacted | | | | | | | |
| 4213521 | COLLETT, DONALD | Redacted | | | | | | | |
| 4657070 | COLLETT, ELWOOD | Redacted | | | | | | | |
| 4318013 | COLLETT, HELEN M | Redacted | | | | | | | |
| 4750486 | COLLETT, HERBERT C. | Redacted | | | | | | | |
| 4452873 | COLLETT, JOCELYN L | Redacted | | | | | | | |
| 4373195 | COLLETT, KEVIN | Redacted | | | | | | | |
| 4384860 | COLLETT, KIERSTEN | Redacted | | | | | | | |
| 4320668 | COLLETT, LATOYIA | Redacted | | | | | | | |
| 4317591 | COLLETT, PHYLLIS | Redacted | | | | | | | |
| 4273423 | COLLETT, PINKIE M | Redacted | | | | | | | |
| 4382933 | COLLETT, RYAN J | Redacted | | | | | | | |
| 4524588 | COLLETT, SCOTT A | Redacted | | | | | | | |
| 4601288 | COLLETTA, MICHAEL | Redacted | | | | | | | |
| 4528639 | COLLETTE II, MICHAEL | Redacted | | | | | | | |
| 4846165 | COLLETTE TEODORSKI | 8512 N 33RD AVE | | | | Phoenix | AZ | 85051 | |
| 4574148 | COLLETTE, ALEX Q | Redacted | | | | | | | |
| 4185577 | COLLETTE, BOYD R | Redacted | | | | | | | |
| 4732174 | COLLETTE, DAVID | Redacted | | | | | | | |
| 4326496 | COLLETTE, DOLORIS O | Redacted | | | | | | | |
| 4263701 | COLLETTE, EMILIE | Redacted | | | | | | | |
| 4297114 | COLLETTE, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745958 | COLLETTE, LEANDRE | Redacted | | | | | | | |
| 4418670 | COLLETTE, NAOMI R | Redacted | | | | | | | |
| 4605096 | COLLETTE, PAMELA | Redacted | | | | | | | |
| 4703612 | COLLETTE, ROBERTA | Redacted | | | | | | | |
| 4632701 | COLLETTE, ROSETTA | Redacted | | | | | | | |
| 4563051 | COLLETTE, ROY W | Redacted | | | | | | | |
| 4216767 | COLLETTE, SARAH | Redacted | | | | | | | |
| 4286631 | COLLETTI, ANTHONY M | Redacted | | | | | | | |
| 4660228 | COLLETTI, DIANE | Redacted | | | | | | | |
| 4430928 | COLLETTI, DIANE M | Redacted | | | | | | | |
| 4280617 | COLLETTI, ERIN | Redacted | | | | | | | |
| 4295327 | COLLETTI, GINO | Redacted | | | | | | | |
| 4590324 | COLLETTI, JENNY M | Redacted | | | | | | | |
| 4405527 | COLLETTI, MATTHEW P | Redacted | | | | | | | |
| 4648561 | COLLETTI, RICHARD | Redacted | | | | | | | |
| 4772444 | COLLETTI, STEVEN | Redacted | | | | | | | |
| 4436489 | COLLETTI, VANESSA L | Redacted | | | | | | | |
| 4298110 | COLLEVECHIO, THOMAS | Redacted | | | | | | | |
| 4230306 | COLLEY III, KRISTOPHER D | Redacted | | | | | | | |
| 5579057 | COLLEY KATHY | 2524 WOODLAND CT | | | | JEFFERSONVILLE | IN | 47130 | |
| 4743441 | COLLEY, ARIDEN | Redacted | | | | | | | |
| 4754887 | COLLEY, ARTHUR | Redacted | | | | | | | |
| 4304794 | COLLEY, AUDRA L | Redacted | | | | | | | |
| 4300475 | COLLEY, BRYAN L | Redacted | | | | | | | |
| 4557612 | COLLEY, JESSICA | Redacted | | | | | | | |
| 4451094 | COLLEY, KEVIN M | Redacted | | | | | | | |
| 4362564 | COLLEY, LAURA | Redacted | | | | | | | |
| 4551726 | COLLEY, MAKAILA | Redacted | | | | | | | |
| 4760042 | COLLEY, MARK | Redacted | | | | | | | |
| 4660931 | COLLEY, MARLENE | Redacted | | | | | | | |
| 4321652 | COLLEY, MAYGHAN R | Redacted | | | | | | | |
| 4630933 | COLLEY, RACHEL | Redacted | | | | | | | |
| 4148656 | COLLEY, RAY A | Redacted | | | | | | | |
| 4656397 | COLLEY, RETA E | Redacted | | | | | | | |
| 4758615 | COLLEY, TERRY | Redacted | | | | | | | |
| 4584700 | COLLEY, VIOLET | Redacted | | | | | | | |
| 4642177 | COLLEY, WILLIAM | Redacted | | | | | | | |
| 4439157 | COLLEYACME, VINCENT D | Redacted | | | | | | | |
| 4484859 | COLLI, HELEN | Redacted | | | | | | | |
| 4741075 | COLLICK, FLOSSIE | Redacted | | | | | | | |
| 4607030 | COLLICK, KEITH | Redacted | | | | | | | |
| 4575144 | COLLICOTT, ANDREW J | Redacted | | | | | | | |
| 4145402 | COLLICOTT, ELIZABETH | Redacted | | | | | | | |
| 4278850 | COLLICOTT, MICHELLE M | Redacted | | | | | | | |
| 4243203 | COLLIE, ALBERT | Redacted | | | | | | | |
| 4661289 | COLLIE, BRIAN | Redacted | | | | | | | |
| 4264662 | COLLIE, JASMINE | Redacted | | | | | | | |
| 4540679 | COLLIE, REGINA | Redacted | | | | | | | |
| 4688157 | COLLIE, TOMMIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579062 | COLLIED PATRICIA A | 1813 ACHER ST | | | | SAV | GA | 31405 | |
| 4663135 | COLLIEIR, ROSS | Redacted | | | | | | | |
| 4814084 | COLLIER | Redacted | | | | | | | |
| 4809937 | COLLIER BUILDING INDUSTRY | 3200 BAILEY LANE SUITE 110 | | | | Naples | FL | 34105 | |
| 4809945 | COLLIER COUNTY APPLIANCE SERV. | 2308 DAVIS BLVD. | | | | Naples | FL | 34104 | |
| 4810601 | COLLIER COUNTY APPLIANCES | 2308 DAVIS BOULEVARD | | | | NAPLES | FL | 34104 | |
| 4833925 | COLLIER COUNTY HOUSING AUTHORITY | Redacted | | | | | | | |
| 4745844 | COLLIER LYNG, JACQUI | Redacted | | | | | | | |
| 4432117 | COLLIER PARKER, ATALIA C | Redacted | | | | | | | |
| 4389601 | COLLIER SR, KEVIN S | Redacted | | | | | | | |
| 5579099 | COLLIER TAMIKA | 1036 SWINT RD | | | | GRIFFIN | GA | 30224 | |
| 4783648 | Collier Twp Municipal Authority | PO Box 728 | | | | Bloomsburg | PA | 17815 | |
| 4308383 | COLLIER, ADRIENNE | Redacted | | | | | | | |
| 4246850 | COLLIER, AMBER | Redacted | | | | | | | |
| 4339184 | COLLIER, AMY | Redacted | | | | | | | |
| 4613917 | COLLIER, ANDREW | Redacted | | | | | | | |
| 4147249 | COLLIER, ANGELA J | Redacted | | | | | | | |
| 4563988 | COLLIER, ANJELYKA | Redacted | | | | | | | |
| 4352206 | COLLIER, ANNDRIA M | Redacted | | | | | | | |
| 4363196 | COLLIER, ANTHONY | Redacted | | | | | | | |
| 4228866 | COLLIER, APRIL | Redacted | | | | | | | |
| 4739750 | COLLIER, ARLENE | Redacted | | | | | | | |
| 4650470 | COLLIER, ARRIS | Redacted | | | | | | | |
| 4481926 | COLLIER, AUTUMN | Redacted | | | | | | | |
| 4688340 | COLLIER, AVA | Redacted | | | | | | | |
| 4602095 | COLLIER, BARBARA | Redacted | | | | | | | |
| 4388923 | COLLIER, BERNICE | Redacted | | | | | | | |
| 4595782 | COLLIER, BIBB | Redacted | | | | | | | |
| 4622910 | COLLIER, BRIAN | Redacted | | | | | | | |
| 4295934 | COLLIER, CAMARJE | Redacted | | | | | | | |
| 4455833 | COLLIER, CAMILLE | Redacted | | | | | | | |
| 4703968 | COLLIER, CARLETTA | Redacted | | | | | | | |
| 4724487 | COLLIER, CARLYNN | Redacted | | | | | | | |
| 4324939 | COLLIER, CARNELL | Redacted | | | | | | | |
| 4720811 | COLLIER, CELESTE | Redacted | | | | | | | |
| 4494189 | COLLIER, CHARLES | Redacted | | | | | | | |
| 4487573 | COLLIER, CHARLES D | Redacted | | | | | | | |
| 4833926 | COLLIER, CHRIS | Redacted | | | | | | | |
| 4532010 | COLLIER, CONSTANCE | Redacted | | | | | | | |
| 4147259 | COLLIER, CORA | Redacted | | | | | | | |
| 4319512 | COLLIER, CRAIG R | Redacted | | | | | | | |
| 4653025 | COLLIER, CRYSTAL | Redacted | | | | | | | |
| 4294235 | COLLIER, CYNTHIA M | Redacted | | | | | | | |
| 4670694 | COLLIER, DAVID | Redacted | | | | | | | |
| 4670097 | COLLIER, DEBORAH L | Redacted | | | | | | | |
| 4687094 | COLLIER, DEWAYNE | Redacted | | | | | | | |
| 4151585 | COLLIER, DEXTER | Redacted | | | | | | | |
| 4365460 | COLLIER, DIAMOND C | Redacted | | | | | | | |
| 4423817 | COLLIER, DIAVIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2922 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382130 | COLLIER, DOMINQUE | Redacted | | | | | | | |
| 4542300 | COLLIER, DOMONIQUE | Redacted | | | | | | | |
| 4607610 | COLLIER, DOROTHY | Redacted | | | | | | | |
| 4262274 | COLLIER, EBONY J | Redacted | | | | | | | |
| 4773779 | COLLIER, EDDIE | Redacted | | | | | | | |
| 4343090 | COLLIER, EDEN | Redacted | | | | | | | |
| 4765317 | COLLIER, ELIZABETH H | Redacted | | | | | | | |
| 4284575 | COLLIER, EMILY R | Redacted | | | | | | | |
| 4266785 | COLLIER, ENDYIA | Redacted | | | | | | | |
| 4145886 | COLLIER, ERICKA | Redacted | | | | | | | |
| 4697000 | COLLIER, ERIK | Redacted | | | | | | | |
| 4742953 | COLLIER, GEORGE | Redacted | | | | | | | |
| 4616996 | COLLIER, GOLDIE | Redacted | | | | | | | |
| 4605886 | COLLIER, GORDON | Redacted | | | | | | | |
| 4735274 | COLLIER, GREG | Redacted | | | | | | | |
| 4771405 | COLLIER, HESTER  PRICE | Redacted | | | | | | | |
| 4598942 | COLLIER, INEZ | Redacted | | | | | | | |
| 4398886 | COLLIER, JALYNAH S | Redacted | | | | | | | |
| 4521524 | COLLIER, JAMA M | Redacted | | | | | | | |
| 4614321 | COLLIER, JAMES | Redacted | | | | | | | |
| 4287892 | COLLIER, JASHAWDRA | Redacted | | | | | | | |
| 4682928 | COLLIER, JEFFERY | Redacted | | | | | | | |
| 4175847 | COLLIER, JENNIFER | Redacted | | | | | | | |
| 4764036 | COLLIER, JIMMY W | Redacted | | | | | | | |
| 4537714 | COLLIER, JOEY N | Redacted | | | | | | | |
| 4853615 | Collier, John | Redacted | | | | | | | |
| 4671540 | COLLIER, JOSEPH | Redacted | | | | | | | |
| 4724371 | COLLIER, JOSHUA | Redacted | | | | | | | |
| 4736054 | COLLIER, JULIAN | Redacted | | | | | | | |
| 4723717 | COLLIER, KAREN | Redacted | | | | | | | |
| 4477543 | COLLIER, KATHRYN M | Redacted | | | | | | | |
| 4856309 | COLLIER, KENDA | Redacted | | | | | | | |
| 4315813 | COLLIER, KERRY | Redacted | | | | | | | |
| 4352277 | COLLIER, KIERRA | Redacted | | | | | | | |
| 4608790 | COLLIER, KIETH | Redacted | | | | | | | |
| 4421221 | COLLIER, KITINA | Redacted | | | | | | | |
| 4285611 | COLLIER, KYRAH | Redacted | | | | | | | |
| 4327263 | COLLIER, LAKEISHA | Redacted | | | | | | | |
| 4649330 | COLLIER, LAROSA | Redacted | | | | | | | |
| 4665312 | COLLIER, LAWRENCE | Redacted | | | | | | | |
| 4555400 | COLLIER, LEANN T | Redacted | | | | | | | |
| 4689402 | COLLIER, LEO | Redacted | | | | | | | |
| 4584172 | COLLIER, LEROY | Redacted | | | | | | | |
| 4245306 | COLLIER, LEXUS | Redacted | | | | | | | |
| 4591605 | COLLIER, LINDA | Redacted | | | | | | | |
| 4382906 | COLLIER, LINDSEY | Redacted | | | | | | | |
| 4601051 | COLLIER, LOWELL | Redacted | | | | | | | |
| 4232979 | COLLIER, MACI L | Redacted | | | | | | | |
| 4655694 | COLLIER, MAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726713 | COLLIER, MAE R. | Redacted | | | | | | | |
| 4487982 | COLLIER, MAGGIE | Redacted | | | | | | | |
| 4266744 | COLLIER, MAIA | Redacted | | | | | | | |
| 4507297 | COLLIER, MARIAH | Redacted | | | | | | | |
| 4244873 | COLLIER, MARINA S | Redacted | | | | | | | |
| 4547372 | COLLIER, MARK | Redacted | | | | | | | |
| 4574320 | COLLIER, MCKENZIE M | Redacted | | | | | | | |
| 4743431 | COLLIER, MELISSA | Redacted | | | | | | | |
| 4526314 | COLLIER, MELVIN L | Redacted | | | | | | | |
| 4717883 | COLLIER, MICHAEL | Redacted | | | | | | | |
| 4814085 | COLLIER, MICHELE | Redacted | | | | | | | |
| 4148297 | COLLIER, MICHELLE | Redacted | | | | | | | |
| 4283117 | COLLIER, MINDY | Redacted | | | | | | | |
| 4739404 | COLLIER, MISHAN | Redacted | | | | | | | |
| 4148878 | COLLIER, MONICA | Redacted | | | | | | | |
| 4317252 | COLLIER, MORGAN | Redacted | | | | | | | |
| 4285842 | COLLIER, MYEISHA | Redacted | | | | | | | |
| 4602639 | COLLIER, NATHANIEL | Redacted | | | | | | | |
| 4626068 | COLLIER, PATRICIA J | Redacted | | | | | | | |
| 4433264 | COLLIER, PRECIOUS | Redacted | | | | | | | |
| 4317403 | COLLIER, RANDY | Redacted | | | | | | | |
| 4725819 | COLLIER, RAYMOND | Redacted | | | | | | | |
| 4553173 | COLLIER, RAYMOND S | Redacted | | | | | | | |
| 4203348 | COLLIER, RICK J | Redacted | | | | | | | |
| 4313242 | COLLIER, ROBERT | Redacted | | | | | | | |
| 4672370 | COLLIER, ROBERTA J | Redacted | | | | | | | |
| 4695552 | COLLIER, RUTH | Redacted | | | | | | | |
| 4326987 | COLLIER, SABRINA | Redacted | | | | | | | |
| 4650950 | COLLIER, SAMUEL | Redacted | | | | | | | |
| 4584747 | COLLIER, SANDRA | Redacted | | | | | | | |
| 4515956 | COLLIER, SHARICE | Redacted | | | | | | | |
| 4203935 | COLLIER, SHARNIECE S | Redacted | | | | | | | |
| 4677357 | COLLIER, SHERI | Redacted | | | | | | | |
| 4232313 | COLLIER, SONDREA A | Redacted | | | | | | | |
| 4699130 | COLLIER, STEPHEN | Redacted | | | | | | | |
| 4319733 | COLLIER, SYLVIA M | Redacted | | | | | | | |
| 4674476 | COLLIER, THEODORE | Redacted | | | | | | | |
| 4390776 | COLLIER, THOMAS B | Redacted | | | | | | | |
| 4405934 | COLLIER, THOMAS E | Redacted | | | | | | | |
| 4517368 | COLLIER, THOMESIA S | Redacted | | | | | | | |
| 4343010 | COLLIER, TIFFANI | Redacted | | | | | | | |
| 4517736 | COLLIER, TIFFANY R | Redacted | | | | | | | |
| 4474353 | COLLIER, TODD M | Redacted | | | | | | | |
| 4308572 | COLLIER, TYLER J | Redacted | | | | | | | |
| 4754478 | COLLIER, VICKIE | Redacted | | | | | | | |
| 4460999 | COLLIER, VICTORIA | Redacted | | | | | | | |
| 4724249 | COLLIER, VINCE | Redacted | | | | | | | |
| 4391020 | COLLIER, WARREN | Redacted | | | | | | | |
| 4321076 | COLLIER, WHITNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2924 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586696 | COLLIER, WILLIAM | Redacted | | | | | | | |
| 4373004 | COLLIER-BRANNIN, MARILYN S | Redacted | | | | | | | |
| 4899149 | COLLIERDOOR SERVICE LLC | SHAWN COLLIER | 29480 WALNUT GROVE LN | | | WRIGHT CITY | MO | 63390 | |
| 4864131 | COLLIERS COMMERICAL SERVICES INC | 2499 EAST WINONA AVENUE | | | | WARSAW | IN | 46580 | |
| 5789354 | COLLIERS INTERNAIONAL MN | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 4874266 | COLLIERS INTERNATIONAL | COLLIERS BENNETT & KAHNWEILER LLC | 6250 RIVER ROAD STE 11-100 | | | ROSEMONT | IL | 60018 | |
| 4826031 | COLLIERS INTERNATIONAL | Redacted | | | | | | | |
| 5789035 | Colliers International CA | 450 West Santa Clara Street | | | | San jose | CA | 95113 | |
| 5795305 | Colliers International CA | 450 West Santa Clara StreetÃ | | | | San jose | CA | 95113 | |
| 5795306 | Colliers International CA, Inc. | 101 Second Street, 11thÃ floor | | | | San Francisco | CA | 94111 | |
| 5789355 | COLLIERS INTERNATIONAL CA, INC. | 6250 RIVER ROAD STE 11-100 | | | | ROSEMONT | IL | 60018 | |
| 5789033 | Colliers International CA, Inc. | Stephen Rusher | 101 Second Street, 11th floor | | | San Francisco | CA | 94111 | |
| 4298885 | COLLIER-VEREB, VICKI L | Redacted | | | | | | | |
| 4872267 | COLLIERVILLE HERALD | AHP OF TENNESSE INC | 165 N MAIN ST P O BOX 427 | | | COLLIERVILLE | TN | 38017 | |
| 4693163 | COLLIGAN, EILEEN | Redacted | | | | | | | |
| 4410628 | COLLIGAN, MAUREEN | Redacted | | | | | | | |
| 4678939 | COLLIGAN, ORELIA | Redacted | | | | | | | |
| 4424554 | COLLIGAN, SEAN M | Redacted | | | | | | | |
| 4796897 | COLLIN AND DEASY LLC | DBA LA PETITE CIGALE | 704 W 51ST STREET | | | MIAMI BEACH | FL | 33140 | |
| 4833927 | COLLIN BROWN, STACY | Redacted | | | | | | | |
| 5404973 | COLLIN COUNTY | 1800 N GRAVES ST STE 170 | | | | MCKINNEY | TX | 75070-8046 | |
| 5802877 | Collin County Tax Assessor / Collector | P.O. Box 8046 | | | | McKinney | TX | 75070 | |
| 4780765 | Collin County Tax Collector | 1800 N Graves St Ste 170 | | | | McKinney | TX | 75070-8046 | |
| 4799106 | COLLIN CREEK MALL LP | SDS-12-2766 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2766 | |
| 5579108 | COLLIN GRAY | 4830 E A STREET | | | | PHILADELPHIA | PA | 19120 | |
| 4358111 | COLLIN, BRANDON C | Redacted | | | | | | | |
| 4649199 | COLLIN, CAROLYN M | Redacted | | | | | | | |
| 4401652 | COLLIN, KELLY | Redacted | | | | | | | |
| 4472025 | COLLIN, LINDA | Redacted | | | | | | | |
| 4387754 | COLLIN, WALENSKY | Redacted | | | | | | | |
| 4671722 | COLLINA, BRUCE | Redacted | | | | | | | |
| 4393665 | COLLIN-DEMERS, AMANDA W | Redacted | | | | | | | |
| 4618659 | COLLING, CONRAD | Redacted | | | | | | | |
| 4768324 | COLLING, NELL | Redacted | | | | | | | |
| 4210042 | COLLINGE, DERRICK | Redacted | | | | | | | |
| 4826032 | COLLINGS CONSTRUCTION | Redacted | | | | | | | |
| 4826033 | COLLINGS CONSTRUCTION CO | Redacted | | | | | | | |
| 4810824 | COLLINGS CONSTRUCTION CO ( CA ONLY) | 851 W MOORE RD | | | | ORO VALLEY | AZ | 85755 | |
| 4811539 | COLLINGS HOMES  (AZ ONLY) | 3921 N VINE TREE PL | | | | TUCSON | AZ | 85719 | |
| 4826034 | COLLINGS INTERIORS LLC | Redacted | | | | | | | |
| 4627487 | COLLINGS, ANDREW | Redacted | | | | | | | |
| 4367732 | COLLINGS, CHANTAA | Redacted | | | | | | | |
| 4278259 | COLLINGS, JEFF | Redacted | | | | | | | |
| 4359053 | COLLINGS, PAMELA M | Redacted | | | | | | | |
| 4549591 | COLLINGS, SHANNON | Redacted | | | | | | | |
| 4390677 | COLLINGS, TUCKER | Redacted | | | | | | | |
| 5579114 | COLLINGSWORTH SUE | P O BOX 183 | | | | ST MARYS | OH | 45885 | |
| 4457292 | COLLINGSWORTH, SUSAN S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2925 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512182 | COLLINGTON, ELIZA | Redacted | | | | | | | |
| 4487025 | COLLINGTON, KADIJAH A | Redacted | | | | | | | |
| 4489483 | COLLINGTON, TERRI | Redacted | | | | | | | |
| 4870211 | COLLINGWOOD WATER CO INC | 710 BERDAN AVENUE | | | | TOLEDO | OH | 43610 | |
| 4489011 | COLLINGWOOD, BRITTANY | Redacted | | | | | | | |
| 4775844 | COLLINGWOOD, DENNIS | Redacted | | | | | | | |
| 4569003 | COLLINGWOOD, RICHARD | Redacted | | | | | | | |
| 4280953 | COLLINGWOOD, ROBERT | Redacted | | | | | | | |
| 4417861 | COLLINGWOOD, SHEREZE | Redacted | | | | | | | |
| 4492076 | COLLINI, ANTHONY L | Redacted | | | | | | | |
| 4833928 | COLLINS & DUPONT INTERIORS | Redacted | | | | | | | |
| 5579119 | COLLINS ALFRED | 210 VFW ROAD | | | | GROVETOWN | GA | 30813 | |
| 5579126 | COLLINS ANIKA | 7202 CHAMBERS CREEK | | | | ARLINGTON | TX | 76002 | |
| 4833929 | COLLINS AVE CONSTRUCTION LLC | Redacted | | | | | | | |
| 5579137 | COLLINS BERNADETTE | 20125 SW 114TH CT | | | | MIAMI | FL | 33189 | |
| 5579159 | COLLINS CHASSITY | 2500 CHESSTAL ST | | | | TEEC NOS POS | AZ | 86514 | |
| 4877543 | COLLINS CO LTD | JESSICA LIN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4878632 | COLLINS CO LTD | LUNY CHIEN | 6/FLOOR FORMOSA PLASTIC BLDG | NO 201 TUNG HWA NORTH ROAD | | TAIPEI | | 10508 | TAIWAN, REPUBLIC OF CHINA |
| 5795307 | COLLINS CO LTD | 11 CALABRIA LANE | | | | FOOTHILL RANCH | CA | 92610 | |
| 5790113 | COLLINS CO., LTD., TAIPEI, TAIWAN COMPANY | STEVEN LIN | 21-00 ROUTE 208 | | | FAIR LAWN | NJ | 07410 | |
| 5579166 | COLLINS COLEEN | 1664 MILLERVILLES RD | | | | MILLERSVILLE | MD | 21108 | |
| 5579167 | COLLINS CORETTA | 1622 HOMLES | | | | RACINE | WI | 53403 | |
| 5579191 | COLLINS EILEEN A | 1503 SPEAKS BRANCH RD | | | | ROSE HILL | VA | 24281 | |
| 4872536 | COLLINS ELITE LLC | ANDRE COLLINS | 23415 3 NOTCH RD WILDWOOD | | | CALIFORNIA | MD | 20619 | |
| 4872535 | COLLINS ELITE LLC | ANDRE COLLINS | 571 C JAMES MADISON HIGHWAY | | | CULPEPPER | CA | 22701 | |
| 4527216 | COLLINS II, DARRYL E | Redacted | | | | | | | |
| 4161876 | COLLINS II, NEIL L | Redacted | | | | | | | |
| 4536879 | COLLINS III, LEONARD | Redacted | | | | | | | |
| 4560528 | COLLINS III, WILLIAM | Redacted | | | | | | | |
| 5579220 | COLLINS JOSEPH | 2421 HWY 594 | | | | MONROE | LA | 71201 | |
| 4226826 | COLLINS JR, CLARENCE | Redacted | | | | | | | |
| 4297185 | COLLINS JR, JOHN E | Redacted | | | | | | | |
| 4618000 | COLLINS JR, ROBERT L | Redacted | | | | | | | |
| 4585939 | COLLINS JR, ROOSEVELT | Redacted | | | | | | | |
| 4305092 | COLLINS JR., DENNIS T | Redacted | | | | | | | |
| 5579254 | COLLINS LESLIE | 180 SOUTH RD | | | | HP | NC | 27262 | |
| 5579259 | COLLINS LYN D | 1900 W QUINN 169 | | | | POCATELLO | ID | 83202 | |
| 5579267 | COLLINS MARY A | 1826 MALLARD PYE RD | | | | ODUM | GA | 31555 | |
| 5412447 | COLLINS ROBERT H AND CATHERINE COLLINS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4735361 | COLLINS ROBINSON, BERTHA | Redacted | | | | | | | |
| 4865063 | COLLINS ROOFING INC | 3 EAST STATE STREET | | | | LEHI | UT | 84043 | |
| 5579302 | COLLINS RYAN | 2173 COTA DR | | | | HARPERS FERRY | IA | 52146 | |
| 5579306 | COLLINS SARA E | 3019A N 59 TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5579310 | COLLINS SHAKEENA | 1553 FELLOWS LN APT D | | | | SAINT PAUL | MN | 55106 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5579318 | COLLINS SHASHA | 5808 EASTWEST CONNECTOR | | | | FRANKFORT | KY | 40601 | |
| 4833930 | COLLINS SUSAN | Redacted | | | | | | | |
| 5579325 | COLLINS TALIAHS M | 4802 SCRANTON ST | | | | AURORA | CO | 80239 | |
| 5790114 | COLLINS TRACTOR AND EQUIPMENT INC | 650 E LOOP 304 | | | | CROCKETT | TX | 75835 | |
| 5579360 | COLLINS ZENA | 17607 LARCHMONT TER | | | | GAITHERSBURG | MD | 20877 | |
| 4603819 | COLLINS, AARON | Redacted | | | | | | | |
| 4248726 | COLLINS, AARON L | Redacted | | | | | | | |
| 4764087 | COLLINS, AAYRIN | Redacted | | | | | | | |
| 4312938 | COLLINS, ADAM | Redacted | | | | | | | |
| 4459873 | COLLINS, ADEJA | Redacted | | | | | | | |
| 4691181 | COLLINS, ADRIAN | Redacted | | | | | | | |
| 4149391 | COLLINS, ADRIAN | Redacted | | | | | | | |
| 4365888 | COLLINS, ADRIAN L | Redacted | | | | | | | |
| 4226853 | COLLINS, ALAIA | Redacted | | | | | | | |
| 4326969 | COLLINS, ALANA L | Redacted | | | | | | | |
| 4460839 | COLLINS, ALEX B | Redacted | | | | | | | |
| 4297642 | COLLINS, ALEXANDRA | Redacted | | | | | | | |
| 4187716 | COLLINS, ALEXANDRA J | Redacted | | | | | | | |
| 4519078 | COLLINS, ALEXIS M | Redacted | | | | | | | |
| 4464305 | COLLINS, ALICE | Redacted | | | | | | | |
| 4237916 | COLLINS, ALISIEA D | Redacted | | | | | | | |
| 4537861 | COLLINS, ALLANDUS J | Redacted | | | | | | | |
| 4593986 | COLLINS, ALLEN L | Redacted | | | | | | | |
| 4635647 | COLLINS, ALTHEA | Redacted | | | | | | | |
| 4575142 | COLLINS, ALYSIA | Redacted | | | | | | | |
| 4629373 | COLLINS, ALZEATA | Redacted | | | | | | | |
| 4221945 | COLLINS, AMANDA | Redacted | | | | | | | |
| 4402566 | COLLINS, AMANI M | Redacted | | | | | | | |
| 4415489 | COLLINS, AMARI M | Redacted | | | | | | | |
| 4670602 | COLLINS, AMBER | Redacted | | | | | | | |
| 4233545 | COLLINS, AMBER | Redacted | | | | | | | |
| 4530472 | COLLINS, AMBER E | Redacted | | | | | | | |
| 4729619 | COLLINS, AMOS | Redacted | | | | | | | |
| 4417148 | COLLINS, ANAXIBIA | Redacted | | | | | | | |
| 4407859 | COLLINS, ANDIYA | Redacted | | | | | | | |
| 4438079 | COLLINS, ANDREA A | Redacted | | | | | | | |
| 4153446 | COLLINS, ANDREA MARIE | Redacted | | | | | | | |
| 4411399 | COLLINS, ANDREW | Redacted | | | | | | | |
| 4641689 | COLLINS, ANDREW | Redacted | | | | | | | |
| 4386615 | COLLINS, ANDREW | Redacted | | | | | | | |
| 4318064 | COLLINS, ANDREW D | Redacted | | | | | | | |
| 4215436 | COLLINS, ANDREW P | Redacted | | | | | | | |
| 4490765 | COLLINS, ANDY | Redacted | | | | | | | |
| 4486566 | COLLINS, ANGEL | Redacted | | | | | | | |
| 4463505 | COLLINS, ANGELA | Redacted | | | | | | | |
| 4602396 | COLLINS, ANGELA | Redacted | | | | | | | |
| 4253847 | COLLINS, ANGELA N | Redacted | | | | | | | |
| 4346370 | COLLINS, ANGELINE I | Redacted | | | | | | | |
| 4315877 | COLLINS, ANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758610 | COLLINS, ANTHONY | Redacted | | | | | | | |
| 4508496 | COLLINS, ANTHONY L | Redacted | | | | | | | |
| 4565394 | COLLINS, ANTHONY L | Redacted | | | | | | | |
| 4543703 | COLLINS, ANTOINE C | Redacted | | | | | | | |
| 4147872 | COLLINS, APRIL P | Redacted | | | | | | | |
| 4592329 | COLLINS, ARANECIA | Redacted | | | | | | | |
| 4458216 | COLLINS, ARIANNA A | Redacted | | | | | | | |
| 4391893 | COLLINS, ARNISHA J | Redacted | | | | | | | |
| 4423428 | COLLINS, ASHLEY | Redacted | | | | | | | |
| 4459159 | COLLINS, ASHLEY E | Redacted | | | | | | | |
| 4197285 | COLLINS, ASHLEY L | Redacted | | | | | | | |
| 4224086 | COLLINS, ASHLEY M | Redacted | | | | | | | |
| 4408182 | COLLINS, ATEYA C | Redacted | | | | | | | |
| 4417234 | COLLINS, AUDREY F | Redacted | | | | | | | |
| 4392994 | COLLINS, AUSTIN | Redacted | | | | | | | |
| 4179588 | COLLINS, AVIANCE S | Redacted | | | | | | | |
| 4709161 | COLLINS, BABYLOU | Redacted | | | | | | | |
| 4753991 | COLLINS, BARBARA | Redacted | | | | | | | |
| 4693689 | COLLINS, BARBARA A | Redacted | | | | | | | |
| 4569175 | COLLINS, BARBARA A | Redacted | | | | | | | |
| 4658606 | COLLINS, BARBARA A | Redacted | | | | | | | |
| 4833931 | COLLINS, BARCLAY | Redacted | | | | | | | |
| 4222685 | COLLINS, BARRY | Redacted | | | | | | | |
| 4735090 | COLLINS, BENJAMIN | Redacted | | | | | | | |
| 4669709 | COLLINS, BENJIMAN | Redacted | | | | | | | |
| 4708078 | COLLINS, BERNICE | Redacted | | | | | | | |
| 4738823 | COLLINS, BERNICE M | Redacted | | | | | | | |
| 4752855 | COLLINS, BERTHA | Redacted | | | | | | | |
| 4732324 | COLLINS, BETTY | Redacted | | | | | | | |
| 4737344 | COLLINS, BETTY | Redacted | | | | | | | |
| 4727897 | COLLINS, BETTY | Redacted | | | | | | | |
| 4637832 | COLLINS, BETTY | Redacted | | | | | | | |
| 4757440 | COLLINS, BETTY | Redacted | | | | | | | |
| 4677783 | COLLINS, BEULAH | Redacted | | | | | | | |
| 4658029 | COLLINS, BEVERLY | Redacted | | | | | | | |
| 4766177 | COLLINS, BEVERLY | Redacted | | | | | | | |
| 4736524 | COLLINS, BILL | Redacted | | | | | | | |
| 4344343 | COLLINS, BILLIE | Redacted | | | | | | | |
| 4317249 | COLLINS, BLAKE | Redacted | | | | | | | |
| 4578348 | COLLINS, BOBBI | Redacted | | | | | | | |
| 4637368 | COLLINS, BOBBY | Redacted | | | | | | | |
| 4366593 | COLLINS, BRANDI L | Redacted | | | | | | | |
| 4473114 | COLLINS, BRANDON J | Redacted | | | | | | | |
| 4552876 | COLLINS, BRANDON M | Redacted | | | | | | | |
| 4324906 | COLLINS, BRASHONICA | Redacted | | | | | | | |
| 4451548 | COLLINS, BREANNA J | Redacted | | | | | | | |
| 4612650 | COLLINS, BRENDA | Redacted | | | | | | | |
| 4516995 | COLLINS, BRENDAN J | Redacted | | | | | | | |
| 4394566 | COLLINS, BRENDAN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2928 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4459919 | COLLINS, BRETT E | Redacted | | | | | | | |
| 4833932 | COLLINS, BRIAN & EVA | Redacted | | | | | | | |
| 4164464 | COLLINS, BRIAN R | Redacted | | | | | | | |
| 4420265 | COLLINS, BRIANA | Redacted | | | | | | | |
| 4315267 | COLLINS, BRIANIQUE | Redacted | | | | | | | |
| 4547826 | COLLINS, BRITTANY | Redacted | | | | | | | |
| 4273780 | COLLINS, BRITTANY A | Redacted | | | | | | | |
| 4355898 | COLLINS, BRITTANY N | Redacted | | | | | | | |
| 4322176 | COLLINS, BROOKE | Redacted | | | | | | | |
| 4315845 | COLLINS, BROOKLYN N | Redacted | | | | | | | |
| 4295010 | COLLINS, BRUCE | Redacted | | | | | | | |
| 4590620 | COLLINS, BRUNELLA | Redacted | | | | | | | |
| 4553567 | COLLINS, BRYAN A | Redacted | | | | | | | |
| 4693160 | COLLINS, BRYCE | Redacted | | | | | | | |
| 4376731 | COLLINS, BRYCE A | Redacted | | | | | | | |
| 4489552 | COLLINS, CACIQUECA | Redacted | | | | | | | |
| 4473798 | COLLINS, CAITLIN M | Redacted | | | | | | | |
| 4649211 | COLLINS, CALVIN | Redacted | | | | | | | |
| 4151482 | COLLINS, CALYICIA V | Redacted | | | | | | | |
| 4320766 | COLLINS, CAMILLE | Redacted | | | | | | | |
| 4297601 | COLLINS, CANDY | Redacted | | | | | | | |
| 4696252 | COLLINS, CARL | Redacted | | | | | | | |
| 4196271 | COLLINS, CARLA | Redacted | | | | | | | |
| 4584736 | COLLINS, CAROL | Redacted | | | | | | | |
| 4509476 | COLLINS, CAROL A | Redacted | | | | | | | |
| 4487880 | COLLINS, CAROL J | Redacted | | | | | | | |
| 4189629 | COLLINS, CAROL L | Redacted | | | | | | | |
| 4826035 | COLLINS, CAROLYN | Redacted | | | | | | | |
| 4616246 | COLLINS, CAROLYN | Redacted | | | | | | | |
| 4286543 | COLLINS, CARRIE | Redacted | | | | | | | |
| 4720411 | COLLINS, CARRIE | Redacted | | | | | | | |
| 4457779 | COLLINS, CARTER J | Redacted | | | | | | | |
| 4289922 | COLLINS, CASEY R | Redacted | | | | | | | |
| 4361863 | COLLINS, CASSIDY | Redacted | | | | | | | |
| 4156854 | COLLINS, CASSIE | Redacted | | | | | | | |
| 4261501 | COLLINS, CAYLA M | Redacted | | | | | | | |
| 4318699 | COLLINS, CESILE | Redacted | | | | | | | |
| 4311379 | COLLINS, CHANCE | Redacted | | | | | | | |
| 4528002 | COLLINS, CHANELE V | Redacted | | | | | | | |
| 4379673 | COLLINS, CHANELLE | Redacted | | | | | | | |
| 4541214 | COLLINS, CHAQUITA | Redacted | | | | | | | |
| 4451755 | COLLINS, CHARLENE | Redacted | | | | | | | |
| 4570908 | COLLINS, CHARLES | Redacted | | | | | | | |
| 4766836 | COLLINS, CHARLES | Redacted | | | | | | | |
| 4412943 | COLLINS, CHARLES | Redacted | | | | | | | |
| 4687892 | COLLINS, CHARLES | Redacted | | | | | | | |
| 4317980 | COLLINS, CHASITY | Redacted | | | | | | | |
| 4223301 | COLLINS, CHELSEA | Redacted | | | | | | | |
| 4592777 | COLLINS, CHERYL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2929 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708652 | COLLINS, CHRIS | Redacted | | | | | | | |
| 4181146 | COLLINS, CHRISTIAN R | Redacted | | | | | | | |
| 4329626 | COLLINS, CHRISTIAN T | Redacted | | | | | | | |
| 4216387 | COLLINS, CHRISTIE | Redacted | | | | | | | |
| 4575870 | COLLINS, CHRISTIE | Redacted | | | | | | | |
| 4314496 | COLLINS, CHRISTINA | Redacted | | | | | | | |
| 4341469 | COLLINS, CHRISTINA C | Redacted | | | | | | | |
| 4242269 | COLLINS, CHRISTINA M | Redacted | | | | | | | |
| 4177723 | COLLINS, CHRISTOPHER | Redacted | | | | | | | |
| 4151483 | COLLINS, CHRISTOPHER | Redacted | | | | | | | |
| 4339308 | COLLINS, CHRISTOPHER B | Redacted | | | | | | | |
| 4304795 | COLLINS, CHRISTOPHER J | Redacted | | | | | | | |
| 4551561 | COLLINS, CHRISTOPHER R | Redacted | | | | | | | |
| 4646401 | COLLINS, CIJI | Redacted | | | | | | | |
| 4508252 | COLLINS, CLAIRON | Redacted | | | | | | | |
| 4660102 | COLLINS, CLARENCE | Redacted | | | | | | | |
| 4811466 | COLLINS, CLARICE | 424 W 9TH ST APT 9 | | | | TEMPE | AZ | 85281 | |
| 4444267 | COLLINS, CLARISSA | Redacted | | | | | | | |
| 4165793 | COLLINS, CLARISSA M | Redacted | | | | | | | |
| 4629527 | COLLINS, CLAUDE | Redacted | | | | | | | |
| 4162723 | COLLINS, CLAUDIA | Redacted | | | | | | | |
| 4347447 | COLLINS, CLINTON | Redacted | | | | | | | |
| 4575938 | COLLINS, CODY | Redacted | | | | | | | |
| 4486318 | COLLINS, CODY H | Redacted | | | | | | | |
| 4406658 | COLLINS, CODY N | Redacted | | | | | | | |
| 4570127 | COLLINS, COLBY | Redacted | | | | | | | |
| 4581726 | COLLINS, COLLEEN M | Redacted | | | | | | | |
| 4687881 | COLLINS, COMESHIA | Redacted | | | | | | | |
| 4613466 | COLLINS, CONSTANCE | Redacted | | | | | | | |
| 4634704 | COLLINS, CORA | Redacted | | | | | | | |
| 4373756 | COLLINS, CORIE J | Redacted | | | | | | | |
| 4375050 | COLLINS, COURTNEY C | Redacted | | | | | | | |
| 4298022 | COLLINS, COY | Redacted | | | | | | | |
| 4190496 | COLLINS, CRAIG | Redacted | | | | | | | |
| 4374783 | COLLINS, CRINICIA | Redacted | | | | | | | |
| 4814086 | COLLINS, CRYSTAL | Redacted | | | | | | | |
| 4378067 | COLLINS, CURTIS | Redacted | | | | | | | |
| 4449483 | COLLINS, CURTIS M | Redacted | | | | | | | |
| 5017074 | COLLINS, CYNTHIA | 2612 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |
| 4688093 | COLLINS, CYNTHIA | Redacted | | | | | | | |
| 4210363 | COLLINS, CYNTHIA | Redacted | | | | | | | |
| 4689545 | COLLINS, CYNTHIA | Redacted | | | | | | | |
| 4376172 | COLLINS, CYNTHIA | Redacted | | | | | | | |
| 4293096 | COLLINS, CYNTHIA | Redacted | | | | | | | |
| 4146683 | COLLINS, DAISY M | Redacted | | | | | | | |
| 4251436 | COLLINS, DALISIA | Redacted | | | | | | | |
| 4149610 | COLLINS, DAMARIUS R | Redacted | | | | | | | |
| 4508414 | COLLINS, DAMIANA T | Redacted | | | | | | | |
| 4199353 | COLLINS, DAMIEN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2930 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4345073 | COLLINS, DAMONTE D | Redacted | | | | | | | |
| 4566124 | COLLINS, DANIEL | Redacted | | | | | | | |
| 4323257 | COLLINS, DANIKA | Redacted | | | | | | | |
| 4632273 | COLLINS, DARELL | Redacted | | | | | | | |
| 4757836 | COLLINS, DARRYL | Redacted | | | | | | | |
| 4307034 | COLLINS, DARYL | Redacted | | | | | | | |
| 4682244 | COLLINS, DARYL PHILIP | Redacted | | | | | | | |
| 4300021 | COLLINS, DASHAUNA | Redacted | | | | | | | |
| 4693106 | COLLINS, DAVID | Redacted | | | | | | | |
| 4640748 | COLLINS, DAVID | Redacted | | | | | | | |
| 4749681 | COLLINS, DAVID | Redacted | | | | | | | |
| 4444858 | COLLINS, DAVID L | Redacted | | | | | | | |
| 4305334 | COLLINS, DAWN | Redacted | | | | | | | |
| 4773061 | COLLINS, DAWN | Redacted | | | | | | | |
| 4657517 | COLLINS, DEBBIE | Redacted | | | | | | | |
| 4335960 | COLLINS, DEBORAH A | Redacted | | | | | | | |
| 4164901 | COLLINS, DEBORAH W | Redacted | | | | | | | |
| 4691619 | COLLINS, DEBRA | Redacted | | | | | | | |
| 4303003 | COLLINS, DEBRA L | Redacted | | | | | | | |
| 4462265 | COLLINS, DELLA M | Redacted | | | | | | | |
| 4264841 | COLLINS, DELMONICA R | Redacted | | | | | | | |
| 4700921 | COLLINS, DELORES | Redacted | | | | | | | |
| 4463401 | COLLINS, DEMETRIA | Redacted | | | | | | | |
| 4212284 | COLLINS, DEMETRIUS | Redacted | | | | | | | |
| 4773019 | COLLINS, DENNIS | Redacted | | | | | | | |
| 4148643 | COLLINS, DENZEL | Redacted | | | | | | | |
| 4556350 | COLLINS, DEREK J | Redacted | | | | | | | |
| 4616498 | COLLINS, DERRIEL | Redacted | | | | | | | |
| 4263646 | COLLINS, DESHON K | Redacted | | | | | | | |
| 4756477 | COLLINS, DIAMA | Redacted | | | | | | | |
| 4235296 | COLLINS, DIANA | Redacted | | | | | | | |
| 4219615 | COLLINS, DIANA | Redacted | | | | | | | |
| 4519032 | COLLINS, DIANA | Redacted | | | | | | | |
| 4761454 | COLLINS, DIANE | Redacted | | | | | | | |
| 4754028 | COLLINS, DIANNE | Redacted | | | | | | | |
| 4551626 | COLLINS, DINAH | Redacted | | | | | | | |
| 4721400 | COLLINS, DINORAH | Redacted | | | | | | | |
| 4632763 | COLLINS, DOLORES | Redacted | | | | | | | |
| 4311987 | COLLINS, DOMINIQUE | Redacted | | | | | | | |
| 4532561 | COLLINS, DOMONIQUE A | Redacted | | | | | | | |
| 4584237 | COLLINS, DON | Redacted | | | | | | | |
| 4318456 | COLLINS, DONALD | Redacted | | | | | | | |
| 4718015 | COLLINS, DONALD | Redacted | | | | | | | |
| 4640768 | COLLINS, DONAVAN E | Redacted | | | | | | | |
| 4676031 | COLLINS, DONNA | Redacted | | | | | | | |
| 4203332 | COLLINS, DONNA | Redacted | | | | | | | |
| 4244534 | COLLINS, DONTAE | Redacted | | | | | | | |
| 4610520 | COLLINS, DORIS | Redacted | | | | | | | |
| 4855380 | Collins, Doris D. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4675796 | COLLINS, DOROTHY G | Redacted | | | | | | | |
| 4689062 | COLLINS, DOUGLAS | Redacted | | | | | | | |
| 4304985 | COLLINS, DREW | Redacted | | | | | | | |
| 4375616 | COLLINS, DUSTIN P | Redacted | | | | | | | |
| 4708822 | COLLINS, DWAYNE | Redacted | | | | | | | |
| 4157186 | COLLINS, DWIGHT E | Redacted | | | | | | | |
| 4304822 | COLLINS, EBONIE | Redacted | | | | | | | |
| 4248209 | COLLINS, EBONY | Redacted | | | | | | | |
| 4555047 | COLLINS, EDITH | Redacted | | | | | | | |
| 4356515 | COLLINS, EDWARD B | Redacted | | | | | | | |
| 4220173 | COLLINS, EDWARD P | Redacted | | | | | | | |
| 4375039 | COLLINS, EDWIN L | Redacted | | | | | | | |
| 4480303 | COLLINS, ELIJAH | Redacted | | | | | | | |
| 4312865 | COLLINS, ELISHA A | Redacted | | | | | | | |
| 4274981 | COLLINS, ELLEN K | Redacted | | | | | | | |
| 4657903 | COLLINS, ELWILLIE | Redacted | | | | | | | |
| 4266679 | COLLINS, EMANI | Redacted | | | | | | | |
| 4161986 | COLLINS, EMERO | Redacted | | | | | | | |
| 4468995 | COLLINS, EMILY | Redacted | | | | | | | |
| 4458261 | COLLINS, EMILY M | Redacted | | | | | | | |
| 4263144 | COLLINS, EMILY W | Redacted | | | | | | | |
| 4203170 | COLLINS, EMMA R | Redacted | | | | | | | |
| 4292726 | COLLINS, ERIC | Redacted | | | | | | | |
| 4627367 | COLLINS, ERIC | Redacted | | | | | | | |
| 4468253 | COLLINS, ERIN | Redacted | | | | | | | |
| 4710147 | COLLINS, ERMA L | Redacted | | | | | | | |
| 4740088 | COLLINS, ERNEST | Redacted | | | | | | | |
| 4366947 | COLLINS, ESTHER | Redacted | | | | | | | |
| 4531426 | COLLINS, ESTHER R | Redacted | | | | | | | |
| 4750444 | COLLINS, EUGENE | Redacted | | | | | | | |
| 4660790 | COLLINS, EULA | Redacted | | | | | | | |
| 4688329 | COLLINS, EUNICE | Redacted | | | | | | | |
| 4282745 | COLLINS, EVELYN | Redacted | | | | | | | |
| 4668941 | COLLINS, EVELYN | Redacted | | | | | | | |
| 4585665 | COLLINS, EVELYN | Redacted | | | | | | | |
| 4607068 | COLLINS, EVELYN | Redacted | | | | | | | |
| 4303513 | COLLINS, EVELYNN | Redacted | | | | | | | |
| 4170614 | COLLINS, EVN N | Redacted | | | | | | | |
| 4260553 | COLLINS, EZELL | Redacted | | | | | | | |
| 4204487 | COLLINS, EZRA | Redacted | | | | | | | |
| 4750114 | COLLINS, FAYE | Redacted | | | | | | | |
| 4198623 | COLLINS, FRANCES | Redacted | | | | | | | |
| 4601212 | COLLINS, FREDERICKA | Redacted | | | | | | | |
| 4170645 | COLLINS, GABRIELLA N | Redacted | | | | | | | |
| 4446741 | COLLINS, GAVIN M | Redacted | | | | | | | |
| 4605853 | COLLINS, GENEVA | Redacted | | | | | | | |
| 4680808 | COLLINS, GENEVA BOWLES | Redacted | | | | | | | |
| 4284638 | COLLINS, GEORGIANNA | Redacted | | | | | | | |
| 4227889 | COLLINS, GINGER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726923 | COLLINS, GLENN | Redacted | | | | | | | |
| 4746370 | COLLINS, GLENNA | Redacted | | | | | | | |
| 4679790 | COLLINS, GLORIA | Redacted | | | | | | | |
| 4220567 | COLLINS, GLORY J | Redacted | | | | | | | |
| 4722807 | COLLINS, GREGORY | Redacted | | | | | | | |
| 4726360 | COLLINS, GWENETTA | Redacted | | | | | | | |
| 4517236 | COLLINS, HAILEY | Redacted | | | | | | | |
| 4587597 | COLLINS, HARMON | Redacted | | | | | | | |
| 4691095 | COLLINS, HARRIET | Redacted | | | | | | | |
| 4579901 | COLLINS, HARRY A | Redacted | | | | | | | |
| 4316253 | COLLINS, HEATHER | Redacted | | | | | | | |
| 4371772 | COLLINS, HEATHER | Redacted | | | | | | | |
| 4259783 | COLLINS, HEATHER A | Redacted | | | | | | | |
| 4297589 | COLLINS, HEILI | Redacted | | | | | | | |
| 4595793 | COLLINS, HELEN | Redacted | | | | | | | |
| 4633843 | COLLINS, HENRY | Redacted | | | | | | | |
| 4432862 | COLLINS, HENRY | Redacted | | | | | | | |
| 4510157 | COLLINS, HUNTER | Redacted | | | | | | | |
| 4316676 | COLLINS, IESHEA | Redacted | | | | | | | |
| 4371279 | COLLINS, IESHIA | Redacted | | | | | | | |
| 4539265 | COLLINS, IMUNNI | Redacted | | | | | | | |
| 4229536 | COLLINS, INDIRA R | Redacted | | | | | | | |
| 4516705 | COLLINS, IRMA B | Redacted | | | | | | | |
| 4661982 | COLLINS, IRSENIA | Redacted | | | | | | | |
| 4144517 | COLLINS, ISABELLA | Redacted | | | | | | | |
| 4208012 | COLLINS, JACOB | Redacted | | | | | | | |
| 4510173 | COLLINS, JACOB A | Redacted | | | | | | | |
| 4461877 | COLLINS, JACOB R | Redacted | | | | | | | |
| 4281219 | COLLINS, JADE A | Redacted | | | | | | | |
| 4548471 | COLLINS, JAKEIA L | Redacted | | | | | | | |
| 4570913 | COLLINS, JALEN | Redacted | | | | | | | |
| 4232007 | COLLINS, JAMAAN | Redacted | | | | | | | |
| 4704700 | COLLINS, JAMES | Redacted | | | | | | | |
| 4646192 | COLLINS, JAMES | Redacted | | | | | | | |
| 4790990 | Collins, James & Carmen | Redacted | | | | | | | |
| 4324735 | COLLINS, JAMES C | Redacted | | | | | | | |
| 4191723 | COLLINS, JAMES D | Redacted | | | | | | | |
| 4225159 | COLLINS, JAMES E | Redacted | | | | | | | |
| 4387693 | COLLINS, JAMES H | Redacted | | | | | | | |
| 4254284 | COLLINS, JAMES L | Redacted | | | | | | | |
| 4241552 | COLLINS, JAMES R | Redacted | | | | | | | |
| 4717295 | COLLINS, JAMES R | Redacted | | | | | | | |
| 4325998 | COLLINS, JAMIE | Redacted | | | | | | | |
| 4401299 | COLLINS, JAMIE | Redacted | | | | | | | |
| 4481620 | COLLINS, JAMIR T | Redacted | | | | | | | |
| 4226898 | COLLINS, JANAI | Redacted | | | | | | | |
| 4293724 | COLLINS, JANAI | Redacted | | | | | | | |
| 4455293 | COLLINS, JANEEN N | Redacted | | | | | | | |
| 4282929 | COLLINS, JANELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4582632 | COLLINS, JANETTE C | Redacted | | | | | | | |
| 4198605 | COLLINS, JANIYA N | Redacted | | | | | | | |
| 4230199 | COLLINS, JASLYN | Redacted | | | | | | | |
| 4310604 | COLLINS, JASMINE | Redacted | | | | | | | |
| 4573151 | COLLINS, JASMINE | Redacted | | | | | | | |
| 4449313 | COLLINS, JASON | Redacted | | | | | | | |
| 4220740 | COLLINS, JASPER A | Redacted | | | | | | | |
| 4445362 | COLLINS, JATOINE A | Redacted | | | | | | | |
| 4366800 | COLLINS, JATORIE | Redacted | | | | | | | |
| 4375979 | COLLINS, JAYLEN | Redacted | | | | | | | |
| 4516888 | COLLINS, JAZMINE L | Redacted | | | | | | | |
| 4323504 | COLLINS, JAZMYN M | Redacted | | | | | | | |
| 4287798 | COLLINS, JEANE M | Redacted | | | | | | | |
| 4546837 | COLLINS, JEANETTE | Redacted | | | | | | | |
| 4247835 | COLLINS, JEANNEE | Redacted | | | | | | | |
| 4557355 | COLLINS, JEANNIE M | Redacted | | | | | | | |
| 4833933 | COLLINS, JEFF & BARB | Redacted | | | | | | | |
| 4367164 | COLLINS, JENNA | Redacted | | | | | | | |
| 4336172 | COLLINS, JENNA | Redacted | | | | | | | |
| 4761877 | COLLINS, JENNIFER | Redacted | | | | | | | |
| 4446827 | COLLINS, JENNIFER | Redacted | | | | | | | |
| 4327221 | COLLINS, JENNIFER C | Redacted | | | | | | | |
| 4450917 | COLLINS, JEREMY A | Redacted | | | | | | | |
| 4762932 | COLLINS, JEROME | Redacted | | | | | | | |
| 4384863 | COLLINS, JERRY | Redacted | | | | | | | |
| 4389220 | COLLINS, JERRY | Redacted | | | | | | | |
| 4349993 | COLLINS, JESSE J | Redacted | | | | | | | |
| 4274948 | COLLINS, JESSICA | Redacted | | | | | | | |
| 4147015 | COLLINS, JESSICA | Redacted | | | | | | | |
| 4277068 | COLLINS, JESSICA A | Redacted | | | | | | | |
| 4262602 | COLLINS, JESSICA L | Redacted | | | | | | | |
| 4559295 | COLLINS, JESSIE J | Redacted | | | | | | | |
| 4453599 | COLLINS, JO | Redacted | | | | | | | |
| 4189503 | COLLINS, JOANN | Redacted | | | | | | | |
| 4159083 | COLLINS, JOANNE M | Redacted | | | | | | | |
| 4536485 | COLLINS, JOHAN | Redacted | | | | | | | |
| 4523943 | COLLINS, JOHN | Redacted | | | | | | | |
| 4735121 | COLLINS, JOHN | Redacted | | | | | | | |
| 4326684 | COLLINS, JOHN | Redacted | | | | | | | |
| 4646766 | COLLINS, JOHN | Redacted | | | | | | | |
| 4793202 | Collins, John | Redacted | | | | | | | |
| 4273089 | COLLINS, JOHN | Redacted | | | | | | | |
| 4597195 | COLLINS, JOHN G | Redacted | | | | | | | |
| 4789697 | Collins, John Grayson | Redacted | | | | | | | |
| 4462827 | COLLINS, JOHN R | Redacted | | | | | | | |
| 4660948 | COLLINS, JOHN S | Redacted | | | | | | | |
| 4362667 | COLLINS, JOHN X | Redacted | | | | | | | |
| 4386274 | COLLINS, JOHNNY B | Redacted | | | | | | | |
| 4520350 | COLLINS, JOHNNY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292282 | COLLINS, JONI | Redacted | | | | | | | |
| 4595648 | COLLINS, JOSHUA L | Redacted | | | | | | | |
| 4312229 | COLLINS, JOSHUA M | Redacted | | | | | | | |
| 4481363 | COLLINS, JOSHUA R | Redacted | | | | | | | |
| 4787786 | Collins, Jr., Charles | Redacted | | | | | | | |
| 4676599 | COLLINS, JUANITA | Redacted | | | | | | | |
| 4739757 | COLLINS, JUDY | Redacted | | | | | | | |
| 4814087 | Collins, Judy | Redacted | | | | | | | |
| 4325115 | COLLINS, JUSTIN | Redacted | | | | | | | |
| 4331663 | COLLINS, JUSTINE R | Redacted | | | | | | | |
| 4458239 | COLLINS, KAITLYNN | Redacted | | | | | | | |
| 4573663 | COLLINS, KALA | Redacted | | | | | | | |
| 4524642 | COLLINS, KALEB E | Redacted | | | | | | | |
| 4524992 | COLLINS, KALYNN | Redacted | | | | | | | |
| 4540555 | COLLINS, KAMRYN R | Redacted | | | | | | | |
| 4325059 | COLLINS, KARA D | Redacted | | | | | | | |
| 4622758 | COLLINS, KAREN | Redacted | | | | | | | |
| 4619870 | COLLINS, KAREN | Redacted | | | | | | | |
| 4705164 | COLLINS, KAREN | Redacted | | | | | | | |
| 4352328 | COLLINS, KAREN E | Redacted | | | | | | | |
| 4453480 | COLLINS, KARON | Redacted | | | | | | | |
| 4520574 | COLLINS, KATELYN B | Redacted | | | | | | | |
| 4584922 | COLLINS, KATHLEEN | Redacted | | | | | | | |
| 4308649 | COLLINS, KATHLEEN | Redacted | | | | | | | |
| 4386663 | COLLINS, KATIE A | Redacted | | | | | | | |
| 4469317 | COLLINS, KATIE L | Redacted | | | | | | | |
| 4145852 | COLLINS, KAYLEIGH D | Redacted | | | | | | | |
| 4224685 | COLLINS, KEITH | Redacted | | | | | | | |
| 4344921 | COLLINS, KEITH | Redacted | | | | | | | |
| 4730695 | COLLINS, KEITH | Redacted | | | | | | | |
| 4558515 | COLLINS, KELLY | Redacted | | | | | | | |
| 4525526 | COLLINS, KELSEY | Redacted | | | | | | | |
| 4153719 | COLLINS, KELVIN D | Redacted | | | | | | | |
| 4240757 | COLLINS, KENDRA A | Redacted | | | | | | | |
| 4253713 | COLLINS, KENIJAH A | Redacted | | | | | | | |
| 4357573 | COLLINS, KENNEDIE | Redacted | | | | | | | |
| 4254228 | COLLINS, KENNETH | Redacted | | | | | | | |
| 4645113 | COLLINS, KENNETH W | Redacted | | | | | | | |
| 6015707 | Collins, Kennille | Redacted | | | | | | | |
| 4263439 | COLLINS, KEONDRIA | Redacted | | | | | | | |
| 4768669 | COLLINS, KEVIN | Redacted | | | | | | | |
| 4265669 | COLLINS, KEVIN | Redacted | | | | | | | |
| 4295574 | COLLINS, KEVIN | Redacted | | | | | | | |
| 4351031 | COLLINS, KEVIN D | Redacted | | | | | | | |
| 4225788 | COLLINS, KEVIN M | Redacted | | | | | | | |
| 4380701 | COLLINS, KHALIL R | Redacted | | | | | | | |
| 4650691 | COLLINS, KIM | Redacted | | | | | | | |
| 4201465 | COLLINS, KIMBERLY A | Redacted | | | | | | | |
| 4493355 | COLLINS, KIMBRA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2935 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4293249 | COLLINS, KIMYA C | Redacted | | | | | | | |
| 4291468 | COLLINS, KIRK M | Redacted | | | | | | | |
| 4324622 | COLLINS, KIYYA | Redacted | | | | | | | |
| 4777099 | COLLINS, KIZZY | Redacted | | | | | | | |
| 4175292 | COLLINS, KORDNEE | Redacted | | | | | | | |
| 4313705 | COLLINS, KRISLYN L | Redacted | | | | | | | |
| 4186003 | COLLINS, KRISTA | Redacted | | | | | | | |
| 4379319 | COLLINS, KRISTI L | Redacted | | | | | | | |
| 4153892 | COLLINS, KRYSTAL S | Redacted | | | | | | | |
| 4291492 | COLLINS, KYLE | Redacted | | | | | | | |
| 4176030 | COLLINS, KYMBERLY | Redacted | | | | | | | |
| 4292407 | COLLINS, KYRA | Redacted | | | | | | | |
| 4728263 | COLLINS, LA KESHA | Redacted | | | | | | | |
| 4307036 | COLLINS, LACHISHA | Redacted | | | | | | | |
| 4354235 | COLLINS, LAJAI | Redacted | | | | | | | |
| 4265460 | COLLINS, LAKELNESHA | Redacted | | | | | | | |
| 4680484 | COLLINS, LAMONT | Redacted | | | | | | | |
| 4519822 | COLLINS, LANDEN | Redacted | | | | | | | |
| 4509749 | COLLINS, LARHONDA | Redacted | | | | | | | |
| 4627527 | COLLINS, LARRY | Redacted | | | | | | | |
| 4313748 | COLLINS, LATISHA | Redacted | | | | | | | |
| 4443491 | COLLINS, LATOSHA | Redacted | | | | | | | |
| 4325783 | COLLINS, LATOSHA G | Redacted | | | | | | | |
| 4492931 | COLLINS, LAURA R | Redacted | | | | | | | |
| 4672277 | COLLINS, LAURENCE | Redacted | | | | | | | |
| 4228957 | COLLINS, LAURIE | Redacted | | | | | | | |
| 4754277 | COLLINS, LAVERN | Redacted | | | | | | | |
| 4544540 | COLLINS, LAVERNE | Redacted | | | | | | | |
| 4593163 | COLLINS, LAWANDA | Redacted | | | | | | | |
| 4680490 | COLLINS, LAWANDA | Redacted | | | | | | | |
| 4546848 | COLLINS, LAWRENCE C | Redacted | | | | | | | |
| 4289736 | COLLINS, LEANNA | Redacted | | | | | | | |
| 4760136 | COLLINS, LEE L | Redacted | | | | | | | |
| 4652340 | COLLINS, LEJUANE | Redacted | | | | | | | |
| 4771494 | COLLINS, LEONARD | Redacted | | | | | | | |
| 4736836 | COLLINS, LESLEY | Redacted | | | | | | | |
| 4481067 | COLLINS, LESLIE C | Redacted | | | | | | | |
| 4147933 | COLLINS, LESLIE H | Redacted | | | | | | | |
| 4426100 | COLLINS, LINCOLN J | Redacted | | | | | | | |
| 4633979 | COLLINS, LINDA | Redacted | | | | | | | |
| 4772842 | COLLINS, LINDA | Redacted | | | | | | | |
| 4225549 | COLLINS, LISA | Redacted | | | | | | | |
| 4489166 | COLLINS, LISA | Redacted | | | | | | | |
| 4715514 | COLLINS, LISA | Redacted | | | | | | | |
| 4814088 | COLLINS, LISA | Redacted | | | | | | | |
| 4564604 | COLLINS, LISA G | Redacted | | | | | | | |
| 4814089 | COLLINS, LIZ | Redacted | | | | | | | |
| 4464827 | COLLINS, LLOYD | Redacted | | | | | | | |
| 4171371 | COLLINS, LOGAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4686593 | COLLINS, LORETTA | Redacted | | | | | | | |
| 4669700 | COLLINS, LORI | Redacted | | | | | | | |
| 4207355 | COLLINS, LORRAINE T | Redacted | | | | | | | |
| 4383082 | COLLINS, LOUISA | Redacted | | | | | | | |
| 4340423 | COLLINS, LUCAS A | Redacted | | | | | | | |
| 4751532 | COLLINS, LUCILLE | Redacted | | | | | | | |
| 4733906 | COLLINS, LUISA | Redacted | | | | | | | |
| 4612890 | COLLINS, LYMETTE | Redacted | | | | | | | |
| 4671436 | COLLINS, MADELYN | Redacted | | | | | | | |
| 4511007 | COLLINS, MADISON F | Redacted | | | | | | | |
| 4655103 | COLLINS, MAE BROOKS | Redacted | | | | | | | |
| 4589598 | COLLINS, MAGGIE | Redacted | | | | | | | |
| 4430172 | COLLINS, MALACHI | Redacted | | | | | | | |
| 4413715 | COLLINS, MALIK | Redacted | | | | | | | |
| 4358920 | COLLINS, MALINDA | Redacted | | | | | | | |
| 4426790 | COLLINS, MALIQUE | Redacted | | | | | | | |
| 4634256 | COLLINS, MAMIE | Redacted | | | | | | | |
| 4161038 | COLLINS, MARAISYA | Redacted | | | | | | | |
| 4584315 | COLLINS, MARCELLA | Redacted | | | | | | | |
| 4439134 | COLLINS, MARCELLA A | Redacted | | | | | | | |
| 4588577 | COLLINS, MARCELLA D | Redacted | | | | | | | |
| 4300437 | COLLINS, MARCHELLA | Redacted | | | | | | | |
| 4445209 | COLLINS, MARCUS | Redacted | | | | | | | |
| 4599020 | COLLINS, MARGARET | Redacted | | | | | | | |
| 4750892 | COLLINS, MARGARET | Redacted | | | | | | | |
| 4695010 | COLLINS, MARGIE | Redacted | | | | | | | |
| 4626918 | COLLINS, MARIA | Redacted | | | | | | | |
| 4382467 | COLLINS, MARIA O | Redacted | | | | | | | |
| 4334253 | COLLINS, MARIAH E | Redacted | | | | | | | |
| 4373128 | COLLINS, MARIE A | Redacted | | | | | | | |
| 4179245 | COLLINS, MARILYN K | Redacted | | | | | | | |
| 4457046 | COLLINS, MARK G | Redacted | | | | | | | |
| 4416703 | COLLINS, MARQUAN D | Redacted | | | | | | | |
| 4536070 | COLLINS, MARSHALL | Redacted | | | | | | | |
| 4639868 | COLLINS, MARTHA | Redacted | | | | | | | |
| 4687648 | COLLINS, MARTHA | Redacted | | | | | | | |
| 4375380 | COLLINS, MARTIKA J | Redacted | | | | | | | |
| 4750655 | COLLINS, MARY | Redacted | | | | | | | |
| 4598308 | COLLINS, MARY | Redacted | | | | | | | |
| 4684758 | COLLINS, MARY | Redacted | | | | | | | |
| 4733091 | COLLINS, MARY | Redacted | | | | | | | |
| 4174696 | COLLINS, MARY H | Redacted | | | | | | | |
| 4319218 | COLLINS, MATTHEW | Redacted | | | | | | | |
| 4725579 | COLLINS, MATTHEW | Redacted | | | | | | | |
| 4470658 | COLLINS, MATTHEW | Redacted | | | | | | | |
| 4694088 | COLLINS, MATTHEW D | Redacted | | | | | | | |
| 4380541 | COLLINS, MATTHEW E | Redacted | | | | | | | |
| 4240395 | COLLINS, MATTHEW J | Redacted | | | | | | | |
| 4573746 | COLLINS, MATTHEW J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669431 | COLLINS, MATTIE | Redacted | | | | | | | |
| 4351150 | COLLINS, MAYA N | Redacted | | | | | | | |
| 4734597 | COLLINS, MAYLEEN | Redacted | | | | | | | |
| 4508929 | COLLINS, MEGAN L | Redacted | | | | | | | |
| 4597695 | COLLINS, MELINDA | Redacted | | | | | | | |
| 4348229 | COLLINS, MELINDA S | Redacted | | | | | | | |
| 4428512 | COLLINS, MELISSA A | Redacted | | | | | | | |
| 4517711 | COLLINS, MELISSA R | Redacted | | | | | | | |
| 4332568 | COLLINS, MELODIE K | Redacted | | | | | | | |
| 4261278 | COLLINS, MELODY | Redacted | | | | | | | |
| 4665558 | COLLINS, MELVA | Redacted | | | | | | | |
| 4323876 | COLLINS, MERVIN | Redacted | | | | | | | |
| 4515166 | COLLINS, MICHAEL | Redacted | | | | | | | |
| 4325878 | COLLINS, MICHAEL | Redacted | | | | | | | |
| 4705493 | COLLINS, MICHAEL | Redacted | | | | | | | |
| 4668238 | COLLINS, MICHAEL | Redacted | | | | | | | |
| 4507900 | COLLINS, MICHAEL J | Redacted | | | | | | | |
| 4491713 | COLLINS, MICHAEL W | Redacted | | | | | | | |
| 4333605 | COLLINS, MICHAELA | Redacted | | | | | | | |
| 4290977 | COLLINS, MICHELE E | Redacted | | | | | | | |
| 4199809 | COLLINS, MICHELL A | Redacted | | | | | | | |
| 4606832 | COLLINS, MICHELL M | Redacted | | | | | | | |
| 4347924 | COLLINS, MICHELLE | Redacted | | | | | | | |
| 4777719 | COLLINS, MICHELLE | Redacted | | | | | | | |
| 4631240 | COLLINS, MILDRED | Redacted | | | | | | | |
| 4266802 | COLLINS, MILDRED L | Redacted | | | | | | | |
| 4370446 | COLLINS, MISTY | Redacted | | | | | | | |
| 4324583 | COLLINS, MIYA | Redacted | | | | | | | |
| 4517769 | COLLINS, MONICA L | Redacted | | | | | | | |
| 4655557 | COLLINS, MONTENIUS | Redacted | | | | | | | |
| 4322871 | COLLINS, MONTRALE | Redacted | | | | | | | |
| 4171288 | COLLINS, MORGAN L | Redacted | | | | | | | |
| 4414842 | COLLINS, MYLIESHA | Redacted | | | | | | | |
| 4145725 | COLLINS, MYSHAELA D | Redacted | | | | | | | |
| 4445458 | COLLINS, NAAJIA | Redacted | | | | | | | |
| 4790533 | Collins, Nam | Redacted | | | | | | | |
| 4652944 | COLLINS, NANCY | Redacted | | | | | | | |
| 4696547 | COLLINS, NANCY | Redacted | | | | | | | |
| 4544938 | COLLINS, NANCY E | Redacted | | | | | | | |
| 4231577 | COLLINS, NATALIA | Redacted | | | | | | | |
| 4352397 | COLLINS, NATALIE S | Redacted | | | | | | | |
| 4413996 | COLLINS, NATASHA | Redacted | | | | | | | |
| 4256255 | COLLINS, NATASHA | Redacted | | | | | | | |
| 4337597 | COLLINS, NATASHA S | Redacted | | | | | | | |
| 4422312 | COLLINS, NATHAN | Redacted | | | | | | | |
| 4293195 | COLLINS, NEANCO K | Redacted | | | | | | | |
| 4726437 | COLLINS, NEIL | Redacted | | | | | | | |
| 4311916 | COLLINS, NICHOLAS | Redacted | | | | | | | |
| 4533037 | COLLINS, NICHOLAS T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510186 | COLLINS, NICOLE | Redacted | | | | | | | |
| 4150398 | COLLINS, NICOLE K | Redacted | | | | | | | |
| 4304307 | COLLINS, NICOLLE | Redacted | | | | | | | |
| 4263212 | COLLINS, NILONI A | Redacted | | | | | | | |
| 6026684 | Collins, Nina | Redacted | | | | | | | |
| 4777316 | COLLINS, NORMA | Redacted | | | | | | | |
| 4769969 | COLLINS, OTHELIA | Redacted | | | | | | | |
| 4393217 | COLLINS, PAMELA | Redacted | | | | | | | |
| 4661940 | COLLINS, PAMELA | Redacted | | | | | | | |
| 4672738 | COLLINS, PAMELA | Redacted | | | | | | | |
| 4713148 | COLLINS, PAMELA C | Redacted | | | | | | | |
| 4737684 | COLLINS, PATRICIA | Redacted | | | | | | | |
| 4236407 | COLLINS, PATRICIA | Redacted | | | | | | | |
| 4616146 | COLLINS, PATRICIA | Redacted | | | | | | | |
| 4605655 | COLLINS, PATRICIA | Redacted | | | | | | | |
| 4311991 | COLLINS, PATRICIA J | Redacted | | | | | | | |
| 4719786 | COLLINS, PATRICK | Redacted | | | | | | | |
| 4152455 | COLLINS, PATRICK | Redacted | | | | | | | |
| 4516299 | COLLINS, PATRICK D | Redacted | | | | | | | |
| 4316204 | COLLINS, PAUL | Redacted | | | | | | | |
| 4637891 | COLLINS, PAUL | Redacted | | | | | | | |
| 4683228 | COLLINS, PAUL | Redacted | | | | | | | |
| 4698984 | COLLINS, PEGGY R | Redacted | | | | | | | |
| 4599975 | COLLINS, PRENTICE | Redacted | | | | | | | |
| 4634397 | COLLINS, PROXIETEEN W. | Redacted | | | | | | | |
| 4264636 | COLLINS, QUENTON | Redacted | | | | | | | |
| 4492966 | COLLINS, RACHEL H | Redacted | | | | | | | |
| 4356735 | COLLINS, RAEANN | Redacted | | | | | | | |
| 4319533 | COLLINS, RAHIM B | Redacted | | | | | | | |
| 4664965 | COLLINS, RANDY | Redacted | | | | | | | |
| 4262422 | COLLINS, RASHANDA | Redacted | | | | | | | |
| 4420734 | COLLINS, RAVEN | Redacted | | | | | | | |
| 4230406 | COLLINS, RAYMOND | Redacted | | | | | | | |
| 4325614 | COLLINS, RAYMOND L | Redacted | | | | | | | |
| 4343493 | COLLINS, RAYMOND R | Redacted | | | | | | | |
| 4564791 | COLLINS, REBEKAH L | Redacted | | | | | | | |
| 4701243 | COLLINS, REGINA | Redacted | | | | | | | |
| 4366688 | COLLINS, REGINA | Redacted | | | | | | | |
| 4664259 | COLLINS, REGINA | Redacted | | | | | | | |
| 4167498 | COLLINS, RENEE | Redacted | | | | | | | |
| 4251727 | COLLINS, RENEE Y | Redacted | | | | | | | |
| 4527021 | COLLINS, RENESHIA D | Redacted | | | | | | | |
| 4687337 | COLLINS, RICHARD | Redacted | | | | | | | |
| 4715965 | COLLINS, RICHARD | Redacted | | | | | | | |
| 4529860 | COLLINS, RICHARD J | Redacted | | | | | | | |
| 4637839 | COLLINS, RICHARD P. | Redacted | | | | | | | |
| 4826036 | COLLINS, RITA & CHRIS | Redacted | | | | | | | |
| 4618322 | COLLINS, ROBBIE | Redacted | | | | | | | |
| 4750717 | COLLINS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318600 | COLLINS, ROBERT | Redacted | | | | | | | |
| 4586664 | COLLINS, ROBERT | Redacted | | | | | | | |
| 4631469 | COLLINS, ROBERT | Redacted | | | | | | | |
| 4607568 | COLLINS, ROBERT | Redacted | | | | | | | |
| 4490796 | COLLINS, ROBERT L | Redacted | | | | | | | |
| 4455915 | COLLINS, ROBERT L | Redacted | | | | | | | |
| 4200505 | COLLINS, ROBERTA G | Redacted | | | | | | | |
| 4382276 | COLLINS, ROCKY | Redacted | | | | | | | |
| 4507406 | COLLINS, ROGER W | Redacted | | | | | | | |
| 4267484 | COLLINS, ROLANDA | Redacted | | | | | | | |
| 4725315 | COLLINS, RON | Redacted | | | | | | | |
| 4324403 | COLLINS, RONALD | Redacted | | | | | | | |
| 4735574 | COLLINS, RONALD | Redacted | | | | | | | |
| 4228077 | COLLINS, RONALD C | Redacted | | | | | | | |
| 4415944 | COLLINS, RONALD N | Redacted | | | | | | | |
| 4370375 | COLLINS, RONESHA | Redacted | | | | | | | |
| 4708056 | COLLINS, RONNIE | Redacted | | | | | | | |
| 4448212 | COLLINS, ROSA | Redacted | | | | | | | |
| 4526367 | COLLINS, ROSALIND | Redacted | | | | | | | |
| 4369063 | COLLINS, ROSE MARIE | Redacted | | | | | | | |
| 4378770 | COLLINS, ROSS M | Redacted | | | | | | | |
| 4691326 | COLLINS, RUSH | Redacted | | | | | | | |
| 4351107 | COLLINS, RYAN | Redacted | | | | | | | |
| 4249748 | COLLINS, SADARIA F | Redacted | | | | | | | |
| 4293749 | COLLINS, SADE | Redacted | | | | | | | |
| 4211422 | COLLINS, SAMANTHA | Redacted | | | | | | | |
| 4464002 | COLLINS, SAMUEL | Redacted | | | | | | | |
| 4311989 | COLLINS, SANDI | Redacted | | | | | | | |
| 4754993 | COLLINS, SANDRA | Redacted | | | | | | | |
| 4294616 | COLLINS, SANDRA | Redacted | | | | | | | |
| 4642753 | COLLINS, SANDRA | Redacted | | | | | | | |
| 4672304 | COLLINS, SANDRA | Redacted | | | | | | | |
| 4734560 | COLLINS, SANDRA R | Redacted | | | | | | | |
| 4814090 | COLLINS, SANDY | Redacted | | | | | | | |
| 4403799 | COLLINS, SANTINO | Redacted | | | | | | | |
| 4264557 | COLLINS, SARAH | Redacted | | | | | | | |
| 4367384 | COLLINS, SARAH J | Redacted | | | | | | | |
| 4457008 | COLLINS, SAVANNA M | Redacted | | | | | | | |
| 4476697 | COLLINS, SAVON | Redacted | | | | | | | |
| 4833934 | Collins, Scott | Redacted | | | | | | | |
| 4334455 | COLLINS, SCOTT M | Redacted | | | | | | | |
| 4486139 | COLLINS, SHADARA | Redacted | | | | | | | |
| 4365010 | COLLINS, SHAKENNA | Redacted | | | | | | | |
| 4513397 | COLLINS, SHANE E | Redacted | | | | | | | |
| 4346126 | COLLINS, SHANEKA | Redacted | | | | | | | |
| 4278522 | COLLINS, SHANELL | Redacted | | | | | | | |
| 4336760 | COLLINS, SHANTAE L | Redacted | | | | | | | |
| 4395734 | COLLINS, SHAQUANNA R | Redacted | | | | | | | |
| 4342253 | COLLINS, SHARNELL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4424128 | COLLINS, SHARNETTE | Redacted | | | | | | | |
| 4716497 | COLLINS, SHARON | Redacted | | | | | | | |
| 4249856 | COLLINS, SHAVONTE | Redacted | | | | | | | |
| 4729814 | COLLINS, SHAWN | Redacted | | | | | | | |
| 4663311 | COLLINS, SHEENA | Redacted | | | | | | | |
| 4741782 | COLLINS, SHEILA | Redacted | | | | | | | |
| 4403697 | COLLINS, SHEILA J | Redacted | | | | | | | |
| 4616753 | COLLINS, SHELIA | Redacted | | | | | | | |
| 4466879 | COLLINS, SHELLY T | Redacted | | | | | | | |
| 4431326 | COLLINS, SHERELL | Redacted | | | | | | | |
| 4351134 | COLLINS, SHESHONA | Redacted | | | | | | | |
| 4745495 | COLLINS, SHIRLEY M | Redacted | | | | | | | |
| 4236820 | COLLINS, SHLONDA Y | Redacted | | | | | | | |
| 4226192 | COLLINS, SIERRA | Redacted | | | | | | | |
| 4247805 | COLLINS, SIERRA L | Redacted | | | | | | | |
| 4685142 | COLLINS, SILVER | Redacted | | | | | | | |
| 4766335 | COLLINS, SIMONE | Redacted | | | | | | | |
| 4325176 | COLLINS, SONIA | Redacted | | | | | | | |
| 4220994 | COLLINS, STACY | Redacted | | | | | | | |
| 4342906 | COLLINS, STANLEY | Redacted | | | | | | | |
| 4520104 | COLLINS, STEFANIA A | Redacted | | | | | | | |
| 4428532 | COLLINS, STEPHANIE | Redacted | | | | | | | |
| 4377852 | COLLINS, STEPHANIE L | Redacted | | | | | | | |
| 4398635 | COLLINS, STEPHANIE L | Redacted | | | | | | | |
| 4621773 | COLLINS, STEPHEN | Redacted | | | | | | | |
| 4708181 | COLLINS, STEPHEN | Redacted | | | | | | | |
| 4512134 | COLLINS, STEPHEN C | Redacted | | | | | | | |
| 4814091 | COLLINS, STEVE | Redacted | | | | | | | |
| 4186699 | COLLINS, STEVEN D | Redacted | | | | | | | |
| 4627720 | COLLINS, SUSAN | Redacted | | | | | | | |
| 4533859 | COLLINS, SUSAN | Redacted | | | | | | | |
| 4658613 | COLLINS, SUSAN | Redacted | | | | | | | |
| 4482693 | COLLINS, SUSAN I | Redacted | | | | | | | |
| 4604226 | COLLINS, SUSAN M | Redacted | | | | | | | |
| 4696996 | COLLINS, SUZANNA | Redacted | | | | | | | |
| 4464987 | COLLINS, SYMPHANI S | Redacted | | | | | | | |
| 4482916 | COLLINS, TABITHA L | Redacted | | | | | | | |
| 4314015 | COLLINS, TABRE S | Redacted | | | | | | | |
| 4486380 | COLLINS, TAKIA | Redacted | | | | | | | |
| 4337196 | COLLINS, TALAIA | Redacted | | | | | | | |
| 4575216 | COLLINS, TAMARA | Redacted | | | | | | | |
| 4643706 | COLLINS, TAMARA | Redacted | | | | | | | |
| 4475583 | COLLINS, TAMMY | Redacted | | | | | | | |
| 4248019 | COLLINS, TANNIS Q | Redacted | | | | | | | |
| 4317958 | COLLINS, TARA | Redacted | | | | | | | |
| 4391129 | COLLINS, TARLEY | Redacted | | | | | | | |
| 4323256 | COLLINS, TARRELL P | Redacted | | | | | | | |
| 4516319 | COLLINS, TASHA D | Redacted | | | | | | | |
| 4456529 | COLLINS, TATIANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4351354 | COLLINS, TATYANA | Redacted | | | | | | | |
| 4366675 | COLLINS, TAYLOR | Redacted | | | | | | | |
| 4208395 | COLLINS, TAYLOR J | Redacted | | | | | | | |
| 4179773 | COLLINS, TAYLOR J | Redacted | | | | | | | |
| 4480002 | COLLINS, TEKASHA | Redacted | | | | | | | |
| 4408092 | COLLINS, TEMARA | Redacted | | | | | | | |
| 4511847 | COLLINS, TERESA | Redacted | | | | | | | |
| 4579435 | COLLINS, TERRA | Redacted | | | | | | | |
| 4769792 | COLLINS, TERRONA | Redacted | | | | | | | |
| 4727873 | COLLINS, TERRY | Redacted | | | | | | | |
| 4605146 | COLLINS, THOMAS | Redacted | | | | | | | |
| 4607683 | COLLINS, THOMAS | Redacted | | | | | | | |
| 4483956 | COLLINS, THOMAS F | Redacted | | | | | | | |
| 4236982 | COLLINS, THOMASINA E | Redacted | | | | | | | |
| 4427668 | COLLINS, TILIA | Redacted | | | | | | | |
| 4363513 | COLLINS, TIMOTHY | Redacted | | | | | | | |
| 4475434 | COLLINS, TINA | Redacted | | | | | | | |
| 4682297 | COLLINS, TINA | Redacted | | | | | | | |
| 4678362 | COLLINS, TINA | Redacted | | | | | | | |
| 4450959 | COLLINS, TINA | Redacted | | | | | | | |
| 4246094 | COLLINS, TINA MARIE | Redacted | | | | | | | |
| 4161868 | COLLINS, TKIA | Redacted | | | | | | | |
| 4437437 | COLLINS, TODD | Redacted | | | | | | | |
| 4204356 | COLLINS, TONI D | Redacted | | | | | | | |
| 4615508 | COLLINS, TONY | Redacted | | | | | | | |
| 4743976 | COLLINS, TORREY | Redacted | | | | | | | |
| 4194079 | COLLINS, TOSHASKI | Redacted | | | | | | | |
| 4147185 | COLLINS, TOSHIBA | Redacted | | | | | | | |
| 4394501 | COLLINS, TRACY A | Redacted | | | | | | | |
| 4512581 | COLLINS, TRAVIS L | Redacted | | | | | | | |
| 4283489 | COLLINS, TRENT B | Redacted | | | | | | | |
| 4576355 | COLLINS, TYREESE D | Redacted | | | | | | | |
| 4254328 | COLLINS, TYRELL A | Redacted | | | | | | | |
| 4595549 | COLLINS, TYRELLE | Redacted | | | | | | | |
| 4573273 | COLLINS, TYRONE | Redacted | | | | | | | |
| 4412301 | COLLINS, TYRONE R | Redacted | | | | | | | |
| 4358627 | COLLINS, TYSHAWNEE | Redacted | | | | | | | |
| 4397192 | COLLINS, TYYANAH | Redacted | | | | | | | |
| 4708281 | COLLINS, VALERIE | Redacted | | | | | | | |
| 4725704 | COLLINS, VALERIE | Redacted | | | | | | | |
| 4361201 | COLLINS, VALERIE S | Redacted | | | | | | | |
| 4678602 | COLLINS, VANILLA | Redacted | | | | | | | |
| 4635575 | COLLINS, VAUGHN | Redacted | | | | | | | |
| 4632611 | COLLINS, VAUGHNETTA | Redacted | | | | | | | |
| 4635065 | COLLINS, VERA | Redacted | | | | | | | |
| 4728351 | COLLINS, VERMA H | Redacted | | | | | | | |
| 4591663 | COLLINS, VERNON L | Redacted | | | | | | | |
| 4198909 | COLLINS, VERONICA | Redacted | | | | | | | |
| 4576509 | COLLINS, VERONICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2942 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234323 | COLLINS, VICKI L | Redacted | | | | | | | |
| 4422095 | COLLINS, VINCENT E | Redacted | | | | | | | |
| 4692539 | COLLINS, VIOLA | Redacted | | | | | | | |
| 4692839 | COLLINS, VONNA | Redacted | | | | | | | |
| 4700706 | COLLINS, WALLACE | Redacted | | | | | | | |
| 4734985 | COLLINS, WALTER | Redacted | | | | | | | |
| 4734984 | COLLINS, WALTER | Redacted | | | | | | | |
| 4774822 | COLLINS, WANDA | Redacted | | | | | | | |
| 4585671 | COLLINS, WANDA G | Redacted | | | | | | | |
| 4383945 | COLLINS, WARREN D | Redacted | | | | | | | |
| 4679503 | COLLINS, WASIMA | Redacted | | | | | | | |
| 4814092 | COLLINS, WHITNEY | Redacted | | | | | | | |
| 4745303 | COLLINS, WILLIAM | Redacted | | | | | | | |
| 4686613 | COLLINS, WILLIAM | Redacted | | | | | | | |
| 4162322 | COLLINS, WILLIAM J | Redacted | | | | | | | |
| 4723994 | COLLINS, WILLIAM J | Redacted | | | | | | | |
| 4684540 | COLLINS, WILLIE | Redacted | | | | | | | |
| 4728932 | COLLINS, WILLIE J | Redacted | | | | | | | |
| 4256717 | COLLINS, WYKISHA | Redacted | | | | | | | |
| 4323357 | COLLINS, YOLANDA | Redacted | | | | | | | |
| 4619749 | COLLINS, ZACHARY L | Redacted | | | | | | | |
| 4238890 | COLLINS, ZACHARY T | Redacted | | | | | | | |
| 4565208 | COLLINS, ZAIMORRIN | Redacted | | | | | | | |
| 4722251 | COLLINS, ZARNER | Redacted | | | | | | | |
| 4473734 | COLLINS, ZAYNAH B | Redacted | | | | | | | |
| 4162402 | COLLINS, ZENORA | Redacted | | | | | | | |
| 4428977 | COLLINS-DURHAM, EMILY | Redacted | | | | | | | |
| 4161764 | COLLINS-FERNANDEZ, MCKENZIE L | Redacted | | | | | | | |
| 4225398 | COLLINS-JETER, EMMA M | Redacted | | | | | | | |
| 4878303 | COLLINSON LAW A PROFESSIONAL CORPOR | LAW OFFICE OF LISA COLLINSON | 21515 HAWTHOME BLVD STE 800 | | | TORRANCE | CA | 90503 | |
| 4814093 | COLLINSON, CATHERINE | Redacted | | | | | | | |
| 4811568 | Collinson, Daehnke, Inlow & Greco, Attorneys at Law | Attn: Lisa Collinson | 21515 Hawthorne Boulevard, Suite 800 | | | Torrance | CA | 90503 | |
| 4608600 | COLLINSON, JOAN | Redacted | | | | | | | |
| 4608488 | COLLINSON, JOANN | Redacted | | | | | | | |
| 4383058 | COLLINSON, MARTIN L | Redacted | | | | | | | |
| 4360883 | COLLINSON, MICHAEL S | Redacted | | | | | | | |
| 4762683 | COLLINS-PEET, GEORGIA | Redacted | | | | | | | |
| 4745674 | COLLINS-ROBINSON, EVANGELINE | Redacted | | | | | | | |
| 4370699 | COLLINS-SIMPSON, ERRIEL N | Redacted | | | | | | | |
| 4243998 | COLLINSWORTH, ATHA J | Redacted | | | | | | | |
| 4654640 | COLLINSWORTH, LORI | Redacted | | | | | | | |
| 4206277 | COLLIS, DEAN M | Redacted | | | | | | | |
| 4577443 | COLLIS, KAYLA | Redacted | | | | | | | |
| 4461311 | COLLIS, LACANDACE | Redacted | | | | | | | |
| 4365972 | COLLIS, MATTHEW D | Redacted | | | | | | | |
| 4676019 | COLLIS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877006 | COLLISION REPAIR EDUCATION FOUNDATI | I CAR COLLISION REPAIR EDUCATION FO | 5125 TRILLIUM BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| 4144561 | COLLISON, APRYLE | Redacted | | | | | | | |
| 4403428 | COLLISON, MELISSA | Redacted | | | | | | | |
| 4391713 | COLLISTER, ALICE M | Redacted | | | | | | | |
| 4350653 | COLLISTER, TRACY L | Redacted | | | | | | | |
| 4329937 | COLLITON, NICHOLAS J | Redacted | | | | | | | |
| 4532552 | COLLLINS, ALEXIS | Redacted | | | | | | | |
| 4719003 | COLLMAN, CHARLES | Redacted | | | | | | | |
| 4389468 | COLLMAN, KRYSTA M | Redacted | | | | | | | |
| 4450657 | COLLMAR, ROXANN | Redacted | | | | | | | |
| 4429382 | COLLODI, ALICIA F | Redacted | | | | | | | |
| 4356470 | COLLOM, DENISE M | Redacted | | | | | | | |
| 4369019 | COLLOM, JAMES S | Redacted | | | | | | | |
| 4390123 | COLLOM, KYLER | Redacted | | | | | | | |
| 4158046 | COLLOM, LOIS | Redacted | | | | | | | |
| 4833935 | COLLOMB STEPHANIE | Redacted | | | | | | | |
| 4467472 | COLLOP, JEREMY | Redacted | | | | | | | |
| 4833936 | COLLOPY, MATTHEW | Redacted | | | | | | | |
| 5579370 | COLLOR MONICA | 2630 DAWSIN | | | | KENNER | LA | 70062 | |
| 4684449 | COLLOR, KELSIA | Redacted | | | | | | | |
| 4655257 | COLLOT, MARGOT | Redacted | | | | | | | |
| 4493728 | COLLUM, ALLAN W | Redacted | | | | | | | |
| 4568453 | COLLUM, COURTNEY A | Redacted | | | | | | | |
| 4322986 | COLLUM, JAMES M | Redacted | | | | | | | |
| 4261739 | COLLUM, KENNETH | Redacted | | | | | | | |
| 4267378 | COLLUM, LISA C | Redacted | | | | | | | |
| 4178994 | COLLUM, MENDY | Redacted | | | | | | | |
| 4146604 | COLLUM, ROSE | Redacted | | | | | | | |
| 4524522 | COLLUMS, JESSICA M | Redacted | | | | | | | |
| 4826037 | COLLUMS, JULIENNE | Redacted | | | | | | | |
| 4826038 | COLLURA, ANDREA & SAM | Redacted | | | | | | | |
| 4801249 | COLLYER VENTURES INC | DBA DISCOUNT PROJECTOR | PO BOX 683483 PARK CITY | | | PARK CITY | UT | 84068 | |
| 4155666 | COLLYER, FIONA K | Redacted | | | | | | | |
| 4332799 | COLLYER, NANCY A | Redacted | | | | | | | |
| 4517747 | COLLYER, NATHAN R | Redacted | | | | | | | |
| 5579375 | COLLYMORE ARI | 782 E BUTLER RD APT 411 | | | | MAULDIN | SC | 29662 | |
| 4483553 | COLLYMORE, AMBER K | Redacted | | | | | | | |
| 4443516 | COLLYMORE, RAEAN | Redacted | | | | | | | |
| 4886939 | COLM QUIGLEY | SEARS OPTICAL #1253 | RT 114 & RT 128 | | | PEABODY | MA | 01960 | |
| 4437088 | COLMAN III, JAMES W | Redacted | | | | | | | |
| 4217283 | COLMAN, DEVON J | Redacted | | | | | | | |
| 4590305 | COLMAN, EDDIE | Redacted | | | | | | | |
| 4756181 | COLMAN, JOHN | Redacted | | | | | | | |
| 4365904 | COLMAN, LYNN M | Redacted | | | | | | | |
| 4568069 | COLMAN, TAYLOR | Redacted | | | | | | | |
| 4309105 | COLMAN, WONDA | Redacted | | | | | | | |
| 5795309 | Colmar Contracting | 1030 Westside Dr | | | | Greenboro | NC | 27405 | |
| 5791921 | COLMAR CONTRACTING | GINO COLAMARINO | 1030 WESTSIDE DR | | | GREENBORO | NC | 27405 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2944 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4826039 | COLMAR, CRAIGE & TERRI | Redacted | | | | | | | |
| 5404974 | COLMENARES EUFROSINA | 6027 ORCHARD AVENUE | | | | OMAHA | NE | 68117 | |
| 4619523 | COLMENARES, ALBA | Redacted | | | | | | | |
| 4177056 | COLMENARES, ASAEL E | Redacted | | | | | | | |
| 4377499 | COLMENARES, CECILIA | Redacted | | | | | | | |
| 4418678 | COLMENARES, DVINE J | Redacted | | | | | | | |
| 4392581 | COLMENARES, EUFROSINA | Redacted | | | | | | | |
| 4574172 | COLMENARES, IVAN | Redacted | | | | | | | |
| 4408705 | COLMENARES, MISSLEADDY | Redacted | | | | | | | |
| 4692926 | COLMENARES, RAUL | Redacted | | | | | | | |
| 4630083 | COLMENAREZ, KARLA | Redacted | | | | | | | |
| 4155732 | COLMENERO, ALEXIS | Redacted | | | | | | | |
| 4217420 | COLMENERO, ELIZABETH | Redacted | | | | | | | |
| 4535938 | COLMENERO, LETICIA | Redacted | | | | | | | |
| 4629474 | COLMENERO, LUZ | Redacted | | | | | | | |
| 4592911 | COLMENERO, PALMIRA | Redacted | | | | | | | |
| 4707467 | COLMENERO, RICHARD M | Redacted | | | | | | | |
| 4462939 | COLMENERO, RUBEN | Redacted | | | | | | | |
| 4663344 | COLMES, JOHN | Redacted | | | | | | | |
| 4692044 | COLMON, CLAUDINE | Redacted | | | | | | | |
| 4187527 | COLMORE, ALEXANDRIA J | Redacted | | | | | | | |
| 4167935 | COLN, MARQUISE D | Redacted | | | | | | | |
| 4406449 | COLNA, CYNTHIA M | Redacted | | | | | | | |
| 4751430 | COLO NEVARES, JOSE LUIS | Redacted | | | | | | | |
| 4579998 | COLO, KIMBERLY N | Redacted | | | | | | | |
| 4245850 | COLO, MARITZA | Redacted | | | | | | | |
| 4577846 | COLO, STEVEN | Redacted | | | | | | | |
| 4201139 | COLOCHO, YVONNE | Redacted | | | | | | | |
| 5579392 | COLODIRON JUDY R | 25087 MORVIN ROAD | | | | TECUMSEH | OK | 74873 | |
| 4342281 | COLOGER, THEMELIS H | Redacted | | | | | | | |
| 4833937 | Colom, Heloisa | Redacted | | | | | | | |
| 4294245 | COLOMA JR, MARCO A | Redacted | | | | | | | |
| 4272990 | COLOMA, DEBRA L | Redacted | | | | | | | |
| 4591613 | COLOMA, DELLA D | Redacted | | | | | | | |
| 4272410 | COLOMA, EMME | Redacted | | | | | | | |
| 4602709 | COLOMA, GELINA | Redacted | | | | | | | |
| 4332682 | COLOMA, JAYSON | Redacted | | | | | | | |
| 4196876 | COLOMA, JOCYLYN T | Redacted | | | | | | | |
| 4791997 | Coloma, Steven | Redacted | | | | | | | |
| 4272992 | COLOMA-NAHOOIKAIKA, LEINELL | Redacted | | | | | | | |
| 4440760 | COLOMB, EMMA | Redacted | | | | | | | |
| 4814094 | COLOMBARA, CRAIG | Redacted | | | | | | | |
| 4814095 | COLOMBARA'S CABINET & MILLWORK | Redacted | | | | | | | |
| 4833938 | COLOMBE HEROUX | Redacted | | | | | | | |
| 4434585 | COLOMBE, KAYLA | Redacted | | | | | | | |
| 4561079 | COLOMBE, LYDIE M | Redacted | | | | | | | |
| 4507488 | COLOMBE, RONALD C | Redacted | | | | | | | |
| 5795310 | COLOMBINA DE PUERTO | STREET 1 LOT 3 STE 108/299 | | | | GUAYNABO | PR | 00968 | |
| 4888223 | COLOMBINA DE PUERTO RICO LLC | STREET 1 LOT 3 STE 108/299 | | | | GUAYNABO | PR | 00968 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4459703 | COLOMBINI, BLAIR | Redacted | | | | | | | |
| 4505043 | COLOMBO BRATINI, EMIL R | Redacted | | | | | | | |
| 4865703 | COLOMBO CONSTRUCTION CO INC | 3211 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 4157194 | COLOMBO, DAMIEN | Redacted | | | | | | | |
| 4237743 | COLOMBO, EDUARDO | Redacted | | | | | | | |
| 4557577 | COLOMBO, GINO | Redacted | | | | | | | |
| 4359084 | COLOMBO, GLORIA | Redacted | | | | | | | |
| 4542405 | COLOMBO, JACQUE | Redacted | | | | | | | |
| 4398949 | COLOMBO, JOEY | Redacted | | | | | | | |
| 4833939 | COLOMBO, JOHN | Redacted | | | | | | | |
| 4144521 | COLOMBO, KATIE | Redacted | | | | | | | |
| 4532186 | COLOMBO, LUKE C | Redacted | | | | | | | |
| 4814096 | COLOMBO, LYNN | Redacted | | | | | | | |
| 4186604 | COLOMBO, NINA C | Redacted | | | | | | | |
| 4766621 | COLOMBO, RENEE | Redacted | | | | | | | |
| 4385596 | COLOMBO, STACY D | Redacted | | | | | | | |
| 4741461 | COLOMBO, TOM | Redacted | | | | | | | |
| 4438825 | COLOMBO-RICARDO, ISANDRA M | Redacted | | | | | | | |
| 4152649 | COLOMBRITO, JOANN G | Redacted | | | | | | | |
| 5795311 | COLOMER & SUAREZ INC | P O BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 4435048 | COLOMER, EDWIN | Redacted | | | | | | | |
| 4244264 | COLOMER, RICARDO | Redacted | | | | | | | |
| 4742051 | COLOMER, SCARLET | Redacted | | | | | | | |
| 4222435 | COLON - RIVERA, ELAINE M | Redacted | | | | | | | |
| 4756901 | COLON  RODRIGUEZ, HECTOR M | Redacted | | | | | | | |
| 4604895 | COLON - RODRIGUEZ, SYLVIA | Redacted | | | | | | | |
| 4751301 | COLON - SIERRA, CARMEN E | Redacted | | | | | | | |
| 4811569 | Colon & Colon, P.S.C. | Attn: Francisco J. Colon-Pagan | 173 O'Neill Street | | | San Juan | PR | 00918 | |
| 4724499 | COLON AGUEDA, CARMEN L | Redacted | | | | | | | |
| 5579404 | COLON ALBERTO | HACIENDA VISTAS DEL PLATA 12 | | | | CAYEY | PR | 00736 | |
| 4497308 | COLON ALBERTORIO, ADRIANA I | Redacted | | | | | | | |
| 4502921 | COLON ALBERTORIO, JOAN N | Redacted | | | | | | | |
| 4786933 | Colon Alers, Moyra | Redacted | | | | | | | |
| 4786934 | Colon Alers, Moyra | Redacted | | | | | | | |
| 4754308 | COLON ALGARIN, MIGDALIA | Redacted | | | | | | | |
| 4499095 | COLON ALICEA, DAISY | Redacted | | | | | | | |
| 4503493 | COLON ALONSO, ALBERTO R | Redacted | | | | | | | |
| 4498396 | COLON ANDINO, AGNES D | Redacted | | | | | | | |
| 4503869 | COLON APONTE, SHEILA M | Redacted | | | | | | | |
| 4755843 | COLON BALLESTER, AIDA N | Redacted | | | | | | | |
| 4664759 | COLON BERMUDEZ, GLORMAR | Redacted | | | | | | | |
| 4668846 | COLON BERMUDEZ, GLORYMAR | Redacted | | | | | | | |
| 4501524 | COLON BURGOS, JEAN | Redacted | | | | | | | |
| 4504161 | COLON BURGOS, RAMONITA | Redacted | | | | | | | |
| 4496715 | COLON CAMACHO, JOHNNY | Redacted | | | | | | | |
| 4503698 | COLON CARRERO, JOY | Redacted | | | | | | | |
| 4501653 | COLON CASABLANCA, MICHAEL | Redacted | | | | | | | |
| 5579447 | COLON CHRISTIAN M | PARQUE SAN AGUSTIN D-53 | | | | SAN JUAN | PR | 00901 | |
| 4588891 | COLON COLON, HERIBERTO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503050 | COLON CONCEPCION, ASHLEY | Redacted | | | | | | | |
| 4505930 | COLON CRUZ, ANIBAL S | Redacted | | | | | | | |
| 4589577 | COLON CRUZ, MARGARITA | Redacted | | | | | | | |
| 4368890 | COLON CRUZ, WANDA | Redacted | | | | | | | |
| 5579452 | COLON DANYEL | 2557 MLK DR | | | | ELIZABETHTOWN | NC | 28337 | |
| 5579453 | COLON DARLYN | CALLE 11 C 29 JARDINES I | | | | CAYEY | PR | 00736 | |
| 4749801 | COLON- DE OLIVO, WANDA | Redacted | | | | | | | |
| 4638675 | COLON DEJESUS, GLADYS | Redacted | | | | | | | |
| 4503175 | COLON DIAZ, WILLIAM R | Redacted | | | | | | | |
| 4503191 | COLON DONATO, GINA M | Redacted | | | | | | | |
| 4611095 | COLON ENCARNACION, BETTY | Redacted | | | | | | | |
| 4618676 | COLON FEBUS, NORMA I | Redacted | | | | | | | |
| 4496528 | COLON FELICIANO, INGRID | Redacted | | | | | | | |
| 4617778 | COLON FERNANDEZ, MARISABEL | Redacted | | | | | | | |
| 4570393 | COLON FIGUEROA, ZULMARIE | Redacted | | | | | | | |
| 4636788 | COLON GARCIA, ISMAEL | Redacted | | | | | | | |
| 4496751 | COLON HERNANDEZ, CHRISTIAN O | Redacted | | | | | | | |
| 4502654 | COLON HERNANDEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4587593 | COLON HERNANDEZ, JHISLAINE M | Redacted | | | | | | | |
| 4496100 | COLON HERNANDEZ, LUIS D | Redacted | | | | | | | |
| 4499238 | COLON HERNANDEZ, NORMELIX I | Redacted | | | | | | | |
| 4730303 | COLON HERNANDEZ, REBECCA | Redacted | | | | | | | |
| 4657889 | COLON JR, ANGEL | Redacted | | | | | | | |
| 4604289 | COLON JR, HERIBERTO | Redacted | | | | | | | |
| 4476792 | COLON LABOY, JAVIER A | Redacted | | | | | | | |
| 4237125 | COLON LUYANDO, ARLEEN | Redacted | | | | | | | |
| 4641543 | COLON- MALDONADO, LUCILA | Redacted | | | | | | | |
| 4646908 | COLON MARTES, ROMULO | Redacted | | | | | | | |
| 4497411 | COLON MATEO, KARINA M | Redacted | | | | | | | |
| 4501090 | COLON MEDINA, NELIDA | Redacted | | | | | | | |
| 4503980 | COLON MEJIA, ARMANDO A | Redacted | | | | | | | |
| 4504283 | COLON MELO, ROBERTO | Redacted | | | | | | | |
| 4589525 | COLON MERCADO, RUTH E | Redacted | | | | | | | |
| 4504791 | COLON MONZON, RAUL A | Redacted | | | | | | | |
| 4501812 | COLON MORALES, CHRISTOPHER | Redacted | | | | | | | |
| 4503637 | COLON MORALES, DAPHNE | Redacted | | | | | | | |
| 4208659 | COLON MORALES, TANIA | Redacted | | | | | | | |
| 4639912 | COLON MURPHY, LEOCADIA | Redacted | | | | | | | |
| 4500152 | COLON NAVARRO, MARIA | Redacted | | | | | | | |
| 4499618 | COLON NIEVES, DANEYSHA | Redacted | | | | | | | |
| 4505341 | COLON NIEVES, JUAN C | Redacted | | | | | | | |
| 4709813 | COLON NIEVES, MODESTO | Redacted | | | | | | | |
| 4505843 | COLON OCASIO, JENNIFFER | Redacted | | | | | | | |
| 4499643 | COLON OLIVIERI, CHRISTIAN O | Redacted | | | | | | | |
| 4633015 | COLON OQUEMDO, SONIA E | Redacted | | | | | | | |
| 4520652 | COLON ORONA, KEVIN J | Redacted | | | | | | | |
| 4757503 | COLON ORTIZ, ANGEL A | Redacted | | | | | | | |
| 4503918 | COLON OSORIO, JENNIFER M | Redacted | | | | | | | |
| 4500919 | COLON OTANO, SAIRA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4501909 | COLON OYOLA, DASHMA N | Redacted | | | | | | | |
| 4570827 | COLON PAGAN, LISANDRA | Redacted | | | | | | | |
| 4559126 | COLON PANNELL, EUGENIA | Redacted | | | | | | | |
| 4501950 | COLON PENA, OBIE N | Redacted | | | | | | | |
| 4665122 | COLON PEREZ, NEYSA | Redacted | | | | | | | |
| 4638266 | COLON PEREZ, SILVERIO | Redacted | | | | | | | |
| 4756499 | COLON RAMIREZ, ANA D | Redacted | | | | | | | |
| 4670106 | COLON REYES, ROSA M | Redacted | | | | | | | |
| 4899371 | COLON RIOS, CARMEN | Redacted | | | | | | | |
| 4756679 | COLON RIOS, CARMEN I | Redacted | | | | | | | |
| 4497060 | COLON RIVERA, CLARITZA | Redacted | | | | | | | |
| 4329187 | COLON RIVERA, DRAINE | Redacted | | | | | | | |
| 4332631 | COLON RIVERA, EDENI | Redacted | | | | | | | |
| 4502638 | COLON RIVERA, ELVIN J | Redacted | | | | | | | |
| 4586944 | COLON ROBLES, SONIA I | Redacted | | | | | | | |
| 4331979 | COLON RODRIGUEZ, ALESHKALEKANDRA N | Redacted | | | | | | | |
| 4608948 | COLON RODRIGUEZ, AMELIA | Redacted | | | | | | | |
| 4500380 | COLON RODRIGUEZ, JUAN | Redacted | | | | | | | |
| 4638407 | COLON RODRIGUEZ, MARIA | Redacted | | | | | | | |
| 4503862 | COLON RODRIGUEZ, NICOLE | Redacted | | | | | | | |
| 4496066 | COLON RODRIGUEZ, SANDRA | Redacted | | | | | | | |
| 4634258 | COLON ROMAN, EVELYN | Redacted | | | | | | | |
| 4498279 | COLON ROMERO, ODDETTE M | Redacted | | | | | | | |
| 4500609 | COLON ROSELL, KARLA | Redacted | | | | | | | |
| 4503849 | COLON RUIZ, SIRIS | Redacted | | | | | | | |
| 4443484 | COLON SALAS, EDRICK A | Redacted | | | | | | | |
| 4334649 | COLON SANTANA, KEVIN R | Redacted | | | | | | | |
| 4497443 | COLON SANTIAGO, JENNIFER | Redacted | | | | | | | |
| 4497477 | COLON SANTIAGO, NATALIE A | Redacted | | | | | | | |
| 4790785 | Colon Santos, German | Redacted | | | | | | | |
| 4496914 | COLON SANTOS, JAMILLY | Redacted | | | | | | | |
| 4754561 | COLON SANTOS, PEDRO | Redacted | | | | | | | |
| 4331359 | COLON SIERRA, TITO | Redacted | | | | | | | |
| 4498696 | COLON SOTO, CARLOS M | Redacted | | | | | | | |
| 4699165 | COLON TOLEDO, KIARA | Redacted | | | | | | | |
| 4498867 | COLON TORRES, HIRAM E | Redacted | | | | | | | |
| 4506047 | COLON TORRES, LUIS M | Redacted | | | | | | | |
| 4753083 | COLON TORRES, MARITZA | Redacted | | | | | | | |
| 4611009 | COLON TORRES, MINERVA | Redacted | | | | | | | |
| 4755070 | COLON VACQUEZ, NILSA | Redacted | | | | | | | |
| 4501580 | COLON VELEZ, GUSTAVO E | Redacted | | | | | | | |
| 4637519 | COLON VILLAN, BRUMILDA | Redacted | | | | | | | |
| 4723471 | COLON ZAYAS, FEDERICO | Redacted | | | | | | | |
| 4753086 | COLON ZENO, ESTHER A | Redacted | | | | | | | |
| 4444188 | COLON, ADAM R | Redacted | | | | | | | |
| 4496407 | COLON, ADANEF | Redacted | | | | | | | |
| 4499042 | COLON, AGNES V | Redacted | | | | | | | |
| 4430834 | COLON, AIDA | Redacted | | | | | | | |
| 4632935 | COLON, AIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4742684 | COLON, AIDA | Redacted | | | | | | | |
| 4697341 | COLON, AISSA | Redacted | | | | | | | |
| 4697340 | COLON, AISSA | Redacted | | | | | | | |
| 4233504 | COLON, ALBA | Redacted | | | | | | | |
| 4253042 | COLON, ALEXANDER | Redacted | | | | | | | |
| 4502087 | COLON, ALEXANDER | Redacted | | | | | | | |
| 4577055 | COLON, ALEXANDRA A | Redacted | | | | | | | |
| 4405808 | COLON, ALEXIA M | Redacted | | | | | | | |
| 4475948 | COLON, ALLANA M | Redacted | | | | | | | |
| 4223201 | COLON, AMANDA | Redacted | | | | | | | |
| 4295557 | COLON, AMANDA | Redacted | | | | | | | |
| 4439598 | COLON, AMANDA M | Redacted | | | | | | | |
| 4234897 | COLON, AMARELIS | Redacted | | | | | | | |
| 4500475 | COLON, AMARILIS | Redacted | | | | | | | |
| 4253306 | COLON, AMBER L | Redacted | | | | | | | |
| 4751326 | COLON, AMERICA | Redacted | | | | | | | |
| 4714075 | COLON, ANA C | Redacted | | | | | | | |
| 4191967 | COLON, ANA L | Redacted | | | | | | | |
| 4752085 | COLON, ANA M | Redacted | | | | | | | |
| 4751642 | COLON, ANABEL | Redacted | | | | | | | |
| 4481307 | COLON, ANASTACIA M | Redacted | | | | | | | |
| 4435754 | COLON, ANELISSE | Redacted | | | | | | | |
| 4619477 | COLON, ANGEL | Redacted | | | | | | | |
| 4334128 | COLON, ANGEL | Redacted | | | | | | | |
| 4729877 | COLON, ANGEL | Redacted | | | | | | | |
| 4499168 | COLON, ANGEL | Redacted | | | | | | | |
| 4232687 | COLON, ANGEL J | Redacted | | | | | | | |
| 4653244 | COLON, ANGELA | Redacted | | | | | | | |
| 4263655 | COLON, ANGELA | Redacted | | | | | | | |
| 4711789 | COLON, ANGELA | Redacted | | | | | | | |
| 4235226 | COLON, ANGELICA | Redacted | | | | | | | |
| 4237364 | COLON, ANGELICA | Redacted | | | | | | | |
| 4501896 | COLON, ANGELIMARIE | Redacted | | | | | | | |
| 4206214 | COLON, ANITA | Redacted | | | | | | | |
| 4221576 | COLON, ANTHONY | Redacted | | | | | | | |
| 4505662 | COLON, ANTHONY | Redacted | | | | | | | |
| 4228721 | COLON, ANTHONY | Redacted | | | | | | | |
| 4724381 | COLON, ANTHONY | Redacted | | | | | | | |
| 4502913 | COLON, ANTHONY J | Redacted | | | | | | | |
| 4387120 | COLON, APRIL K | Redacted | | | | | | | |
| 4502278 | COLON, ARCADIO | Redacted | | | | | | | |
| 4363482 | COLON, ARIANA R | Redacted | | | | | | | |
| 4505766 | COLON, ARIELYS | Redacted | | | | | | | |
| 4504366 | COLON, ARTURO | Redacted | | | | | | | |
| 4291117 | COLON, ASHLEY | Redacted | | | | | | | |
| 4433124 | COLON, ASHLEY | Redacted | | | | | | | |
| 4427352 | COLON, ASHLEY | Redacted | | | | | | | |
| 4497325 | COLON, ASHLEY | Redacted | | | | | | | |
| 4179806 | COLON, ASHLEY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586631 | COLON, AUREA | Redacted | | | | | | | |
| 4457924 | COLON, AVIELLE M | Redacted | | | | | | | |
| 4255315 | COLON, BARBARA | Redacted | | | | | | | |
| 4224089 | COLON, BIANCA N | Redacted | | | | | | | |
| 4503904 | COLON, BIBIANA | Redacted | | | | | | | |
| 4505326 | COLON, BRIAN | Redacted | | | | | | | |
| 4483316 | COLON, BRIANNIE V | Redacted | | | | | | | |
| 4250396 | COLON, BRYAN | Redacted | | | | | | | |
| 4638371 | COLON, CARLOS | Redacted | | | | | | | |
| 4591218 | COLON, CARLOS | Redacted | | | | | | | |
| 4751191 | COLON, CARLOS | Redacted | | | | | | | |
| 4330919 | COLON, CARLOS | Redacted | | | | | | | |
| 4774499 | COLON, CARLOS | Redacted | | | | | | | |
| 4504241 | COLON, CARLOS | Redacted | | | | | | | |
| 4793282 | Colon, Carlos | Redacted | | | | | | | |
| 4496994 | COLON, CARMEN | Redacted | | | | | | | |
| 4687274 | COLON, CARMEN | Redacted | | | | | | | |
| 4655772 | COLON, CARMEN | Redacted | | | | | | | |
| 4498750 | COLON, CAROL A | Redacted | | | | | | | |
| 4190242 | COLON, CASSANDRA | Redacted | | | | | | | |
| 4693125 | COLON, CECILIO | Redacted | | | | | | | |
| 4396135 | COLON, CHASTITY C | Redacted | | | | | | | |
| 4502876 | COLON, CHRIS A | Redacted | | | | | | | |
| 4498772 | COLON, CHRISTIAN | Redacted | | | | | | | |
| 4419401 | COLON, CHYNA | Redacted | | | | | | | |
| 4756215 | COLON, CONSUELO | Redacted | | | | | | | |
| 4562078 | COLON, CRAISHA | Redacted | | | | | | | |
| 4608117 | COLON, DAIRYSOL | Redacted | | | | | | | |
| 4504576 | COLON, DAISY M | Redacted | | | | | | | |
| 4505709 | COLON, DAMARIS | Redacted | | | | | | | |
| 4504000 | COLON, DANIEL | Redacted | | | | | | | |
| 4473670 | COLON, DANIELA | Redacted | | | | | | | |
| 4249877 | COLON, DAZLYNN | Redacted | | | | | | | |
| 4562628 | COLON, DEHSHANIECE M | Redacted | | | | | | | |
| 4746791 | COLON, DELILAH | Redacted | | | | | | | |
| 4646811 | COLON, DENISE | Redacted | | | | | | | |
| 4257067 | COLON, DENNIS | Redacted | | | | | | | |
| 4383433 | COLON, DEREK A | Redacted | | | | | | | |
| 4355063 | COLON, DEVEN | Redacted | | | | | | | |
| 4506081 | COLON, DIMARIE | Redacted | | | | | | | |
| 4502241 | COLON, DIMARY | Redacted | | | | | | | |
| 4750060 | COLON, EDDIE | Redacted | | | | | | | |
| 4241199 | COLON, EDELIS | Redacted | | | | | | | |
| 4710747 | COLON, EDGAR | Redacted | | | | | | | |
| 4502511 | COLON, EDGAR J | Redacted | | | | | | | |
| 4252295 | COLON, EDGARDO | Redacted | | | | | | | |
| 4762521 | COLON, EDNA | Redacted | | | | | | | |
| 4500751 | COLON, EDUARDO E | Redacted | | | | | | | |
| 4501538 | COLON, EDUARDO J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331485 | COLON, EDWARD | Redacted | | | | | | | |
| 4403631 | COLON, EDWIN | Redacted | | | | | | | |
| 4505865 | COLON, EDWIN | Redacted | | | | | | | |
| 4331339 | COLON, ELADIA | Redacted | | | | | | | |
| 4586730 | COLON, ELARIO | Redacted | | | | | | | |
| 4750783 | COLON, ELBA M | Redacted | | | | | | | |
| 4298457 | COLON, ELENA | Redacted | | | | | | | |
| 4249375 | COLON, ELENI | Redacted | | | | | | | |
| 4329157 | COLON, EMILY M | Redacted | | | | | | | |
| 4421645 | COLON, EMMANUEL | Redacted | | | | | | | |
| 4497622 | COLON, EMMANUELLE | Redacted | | | | | | | |
| 4505405 | COLON, ENID | Redacted | | | | | | | |
| 4491321 | COLON, ERICA | Redacted | | | | | | | |
| 4444294 | COLON, ERICKA | Redacted | | | | | | | |
| 4224186 | COLON, ERLIN | Redacted | | | | | | | |
| 4499785 | COLON, ERVIN | Redacted | | | | | | | |
| 4691740 | COLON, ERYNIE | Redacted | | | | | | | |
| 4535793 | COLON, ESTEBAN S | Redacted | | | | | | | |
| 4505379 | COLON, ESTHER | Redacted | | | | | | | |
| 4501440 | COLON, EVEL E | Redacted | | | | | | | |
| 4420327 | COLON, EVELYN | Redacted | | | | | | | |
| 4502147 | COLON, EVELYN | Redacted | | | | | | | |
| 4497127 | COLON, EVELYN | Redacted | | | | | | | |
| 4500052 | COLON, EVELYN | Redacted | | | | | | | |
| 4187106 | COLON, FAUSTINO | Redacted | | | | | | | |
| 4643184 | COLON, FRUTO | Redacted | | | | | | | |
| 4436097 | COLON, GABE A | Redacted | | | | | | | |
| 4505730 | COLON, GABRIEL | Redacted | | | | | | | |
| 4406827 | COLON, GABRIEL M | Redacted | | | | | | | |
| 4503682 | COLON, GABRIELA D | Redacted | | | | | | | |
| 4501028 | COLON, GABRIELA NOEMI | Redacted | | | | | | | |
| 4775891 | COLON, GEORGE | Redacted | | | | | | | |
| 4496556 | COLON, GERALYS | Redacted | | | | | | | |
| 4702534 | COLON, GERMAN R | Redacted | | | | | | | |
| 4421213 | COLON, GILBERT | Redacted | | | | | | | |
| 4761366 | COLON, GILBERTO | Redacted | | | | | | | |
| 4749602 | COLON, GLADYS | Redacted | | | | | | | |
| 4617737 | COLON, GLORIA | Redacted | | | | | | | |
| 4562309 | COLON, GLORIA | Redacted | | | | | | | |
| 4441855 | COLON, GLORIVEE | Redacted | | | | | | | |
| 4505536 | COLON, GLORYMAR | Redacted | | | | | | | |
| 4498067 | COLON, GRACIELA | Redacted | | | | | | | |
| 4742434 | COLON, HECTOR | Redacted | | | | | | | |
| 4686780 | COLON, HECTOR | Redacted | | | | | | | |
| 4741926 | COLON, HECTOR | Redacted | | | | | | | |
| 4504084 | COLON, HECTOR | Redacted | | | | | | | |
| 4501365 | COLON, HERMAN | Redacted | | | | | | | |
| 4500081 | COLON, HILDA I | Redacted | | | | | | | |
| 4488768 | COLON, IESHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2951 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4435455 | COLON, IRIS | Redacted | | | | | | | |
| 4442889 | COLON, IRIS | Redacted | | | | | | | |
| 4711940 | COLON, IRIS | Redacted | | | | | | | |
| 4714874 | COLON, IRIS | Redacted | | | | | | | |
| 4586341 | COLON, IRIS | Redacted | | | | | | | |
| 4640880 | COLON, IRIS LINETT | Redacted | | | | | | | |
| 4642217 | COLON, IRMARIE | Redacted | | | | | | | |
| 4640855 | COLON, ISMAEL | Redacted | | | | | | | |
| 4249032 | COLON, IVELISSE | Redacted | | | | | | | |
| 4420826 | COLON, IVY | Redacted | | | | | | | |
| 4585480 | COLON, JACKELINE | Redacted | | | | | | | |
| 4238481 | COLON, JAHAIDA | Redacted | | | | | | | |
| 4402907 | COLON, JAILENE M | Redacted | | | | | | | |
| 4753506 | COLON, JAIME | Redacted | | | | | | | |
| 4486969 | COLON, JAMELETTE J | Redacted | | | | | | | |
| 4614105 | COLON, JAMES | Redacted | | | | | | | |
| 4221393 | COLON, JAMES | Redacted | | | | | | | |
| 4792877 | Colon, Jasmine | Redacted | | | | | | | |
| 4397920 | COLON, JASMINE | Redacted | | | | | | | |
| 4280806 | COLON, JASMINE | Redacted | | | | | | | |
| 4172552 | COLON, JASMINE | Redacted | | | | | | | |
| 4332170 | COLON, JAYLENE | Redacted | | | | | | | |
| 4505952 | COLON, JAZMIN Y | Redacted | | | | | | | |
| 4505160 | COLON, JEANNETTE | Redacted | | | | | | | |
| 4194032 | COLON, JEFFREY B | Redacted | | | | | | | |
| 4504996 | COLON, JERICA M | Redacted | | | | | | | |
| 4676650 | COLON, JESSE | Redacted | | | | | | | |
| 4335463 | COLON, JESSICA | Redacted | | | | | | | |
| 4246933 | COLON, JESSICA M | Redacted | | | | | | | |
| 4505587 | COLON, JESUS M | Redacted | | | | | | | |
| 4483673 | COLON, JEZIAH J | Redacted | | | | | | | |
| 4427354 | COLON, JODY V | Redacted | | | | | | | |
| 4254659 | COLON, JOE | Redacted | | | | | | | |
| 4504117 | COLON, JOEL A | Redacted | | | | | | | |
| 4500131 | COLON, JOEL E | Redacted | | | | | | | |
| 4235335 | COLON, JOHN | Redacted | | | | | | | |
| 4256309 | COLON, JOHN | Redacted | | | | | | | |
| 4444373 | COLON, JOHN P | Redacted | | | | | | | |
| 4497631 | COLON, JOMAR A | Redacted | | | | | | | |
| 4255474 | COLON, JONATHAN | Redacted | | | | | | | |
| 4403509 | COLON, JONATHAN | Redacted | | | | | | | |
| 4421278 | COLON, JORDALIN | Redacted | | | | | | | |
| 4501367 | COLON, JORGE | Redacted | | | | | | | |
| 4505756 | COLON, JORGE M | Redacted | | | | | | | |
| 4489825 | COLON, JORGE S | Redacted | | | | | | | |
| 4246280 | COLON, JOSE | Redacted | | | | | | | |
| 4284936 | COLON, JOSE | Redacted | | | | | | | |
| 4296143 | COLON, JOSE | Redacted | | | | | | | |
| 4764485 | COLON, JOSE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4604574 | COLON, JOSE A. | Redacted | | | | | | | |
| 4405034 | COLON, JOSE L | Redacted | | | | | | | |
| 4498362 | COLON, JOSE L | Redacted | | | | | | | |
| 4502292 | COLON, JOSE R | Redacted | | | | | | | |
| 4764842 | COLON, JOSE R | Redacted | | | | | | | |
| 4503511 | COLON, JOSE R | Redacted | | | | | | | |
| 4435006 | COLON, JOSEPH | Redacted | | | | | | | |
| 4330936 | COLON, JOSEPH | Redacted | | | | | | | |
| 4543222 | COLON, JOSHUA | Redacted | | | | | | | |
| 4503920 | COLON, JOSHUA | Redacted | | | | | | | |
| 4252440 | COLON, JOSHUA A | Redacted | | | | | | | |
| 4232020 | COLON, JOSHUA D | Redacted | | | | | | | |
| 4503107 | COLON, JOSMARIE | Redacted | | | | | | | |
| 4386061 | COLON, JOVITO A | Redacted | | | | | | | |
| 4329408 | COLON, JUAN | Redacted | | | | | | | |
| 4501649 | COLON, JUAN | Redacted | | | | | | | |
| 4587169 | COLON, JULIO C | Redacted | | | | | | | |
| 4484071 | COLON, JUSTIN | Redacted | | | | | | | |
| 4421477 | COLON, JUSTIN A | Redacted | | | | | | | |
| 4498905 | COLON, JUSTINE | Redacted | | | | | | | |
| 4330828 | COLON, KARLIE | Redacted | | | | | | | |
| 4506636 | COLON, KATHERINE | Redacted | | | | | | | |
| 4476959 | COLON, KATHERINE | Redacted | | | | | | | |
| 4332810 | COLON, KATIRIA L | Redacted | | | | | | | |
| 4504831 | COLON, KEISHA | Redacted | | | | | | | |
| 4435285 | COLON, KEITH R | Redacted | | | | | | | |
| 4499867 | COLON, KEVIN | Redacted | | | | | | | |
| 4500921 | COLON, KEVIN L | Redacted | | | | | | | |
| 4701403 | COLON, KIMBERLY | Redacted | | | | | | | |
| 4421265 | COLON, KIRK C. C | Redacted | | | | | | | |
| 4225439 | COLON, KRISTEN E | Redacted | | | | | | | |
| 4481482 | COLON, KYLE | Redacted | | | | | | | |
| 4239302 | COLON, KYLE A | Redacted | | | | | | | |
| 4833940 | COLON, LARA | Redacted | | | | | | | |
| 4230900 | COLON, LARA I | Redacted | | | | | | | |
| 4330076 | COLON, LEANDRA | Redacted | | | | | | | |
| 4397883 | COLON, LEE A | Redacted | | | | | | | |
| 4542488 | COLON, LEENELL J | Redacted | | | | | | | |
| 4331694 | COLON, LEILANY M | Redacted | | | | | | | |
| 4246905 | COLON, LEIZABETH A | Redacted | | | | | | | |
| 4329771 | COLON, LEOMARY | Redacted | | | | | | | |
| 4504733 | COLON, LEONARDO | Redacted | | | | | | | |
| 4505479 | COLON, LESLIE | Redacted | | | | | | | |
| 4334392 | COLON, LEVI S | Redacted | | | | | | | |
| 4498358 | COLON, LISETTE | Redacted | | | | | | | |
| 4606224 | COLON, LISSETTE | Redacted | | | | | | | |
| 4496768 | COLON, LIZBETH M | Redacted | | | | | | | |
| 4252729 | COLON, LIZNILMARIE | Redacted | | | | | | | |
| 4249843 | COLON, LOIDA E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2953 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716887 | COLON, LUCIANO | Redacted | | | | | | | |
| 4474838 | COLON, LUCY | Redacted | | | | | | | |
| 4727783 | COLON, LUIS | Redacted | | | | | | | |
| 4620253 | COLON, LUIS | Redacted | | | | | | | |
| 4503404 | COLON, LUIS | Redacted | | | | | | | |
| 4750016 | COLON, LYSANDRA D | Redacted | | | | | | | |
| 4766433 | COLON, MADELYN | Redacted | | | | | | | |
| 4496802 | COLON, MAGBELIS | Redacted | | | | | | | |
| 4517278 | COLON, MAGDALENA | Redacted | | | | | | | |
| 4665502 | COLON, MANOLO | Redacted | | | | | | | |
| 4505741 | COLON, MANUEL | Redacted | | | | | | | |
| 4441166 | COLON, MANUEL A | Redacted | | | | | | | |
| 4752232 | COLON, MARGARITA | Redacted | | | | | | | |
| 4499216 | COLON, MARGARITA | Redacted | | | | | | | |
| 4719950 | COLON, MARIA | Redacted | | | | | | | |
| 4506919 | COLON, MARIA | Redacted | | | | | | | |
| 4478407 | COLON, MARIA | Redacted | | | | | | | |
| 4586524 | COLON, MARIA | Redacted | | | | | | | |
| 4498025 | COLON, MARIA | Redacted | | | | | | | |
| 4686661 | COLON, MARIA C | Redacted | | | | | | | |
| 4615606 | COLON, MARIA C | Redacted | | | | | | | |
| 4631209 | COLON, MARIA DEL CARMEN | Redacted | | | | | | | |
| 4505998 | COLON, MARIA E | Redacted | | | | | | | |
| 4635809 | COLON, MARIA E | Redacted | | | | | | | |
| 4768128 | COLON, MARIA S | Redacted | | | | | | | |
| 4333241 | COLON, MARIAN Y | Redacted | | | | | | | |
| 4401181 | COLON, MARIANNA | Redacted | | | | | | | |
| 4289392 | COLON, MARIBEL | Redacted | | | | | | | |
| 4496447 | COLON, MARIBEL | Redacted | | | | | | | |
| 4423373 | COLON, MARIE | Redacted | | | | | | | |
| 4504725 | COLON, MARILYN | Redacted | | | | | | | |
| 4409290 | COLON, MARISOL | Redacted | | | | | | | |
| 4161971 | COLON, MARK | Redacted | | | | | | | |
| 4486064 | COLON, MARTINA | Redacted | | | | | | | |
| 4311521 | COLON, MARTTICA | Redacted | | | | | | | |
| 4499671 | COLON, MARYBEL | Redacted | | | | | | | |
| 4454868 | COLON, MAYLEEN J | Redacted | | | | | | | |
| 4619090 | COLON, MAYRA Z | Redacted | | | | | | | |
| 4456315 | COLON, MCKENZI C | Redacted | | | | | | | |
| 4442790 | COLON, MELISSA | Redacted | | | | | | | |
| 4330579 | COLON, MELVIN L | Redacted | | | | | | | |
| 4252671 | COLON, MICHAEL | Redacted | | | | | | | |
| 4496194 | COLON, MICHAEL | Redacted | | | | | | | |
| 4171821 | COLON, MICHAEL A | Redacted | | | | | | | |
| 4653978 | COLON, MICHELE | Redacted | | | | | | | |
| 4222038 | COLON, MIGUEL | Redacted | | | | | | | |
| 4501424 | COLON, MIGUEL | Redacted | | | | | | | |
| 4328395 | COLON, MIGUEL A | Redacted | | | | | | | |
| 4505387 | COLON, MILTON J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495954 | COLON, MIRIAM | Redacted | | | | | | | |
| 4654321 | COLON, MIRTA | Redacted | | | | | | | |
| 4502273 | COLON, MIRTALISSA | Redacted | | | | | | | |
| 4203344 | COLON, MYLAIHLA L | Redacted | | | | | | | |
| 4499151 | COLON, MYRIAM | Redacted | | | | | | | |
| 4413521 | COLON, NAIRIN GOMEZ | Redacted | | | | | | | |
| 4335719 | COLON, NATALYSE M | Redacted | | | | | | | |
| 4505005 | COLON, NATASHA M | Redacted | | | | | | | |
| 4497918 | COLON, NATHALIE | Redacted | | | | | | | |
| 4404815 | COLON, NESTOR | Redacted | | | | | | | |
| 4728330 | COLON, NESTOR | Redacted | | | | | | | |
| 4632377 | COLON, NEYSHA M | Redacted | | | | | | | |
| 4458508 | COLON, NICHOLE J | Redacted | | | | | | | |
| 4498440 | COLON, NIKOLL | Redacted | | | | | | | |
| 4489288 | COLON, NOEL | Redacted | | | | | | | |
| 4632542 | COLON, NORMA | Redacted | | | | | | | |
| 4405245 | COLON, NYASIA J | Redacted | | | | | | | |
| 4632458 | COLON, OLGA | Redacted | | | | | | | |
| 4224536 | COLON, OLGA I | Redacted | | | | | | | |
| 4504160 | COLON, OMAYRA | Redacted | | | | | | | |
| 4499123 | COLON, ORLANDO | Redacted | | | | | | | |
| 4484756 | COLON, OSCAR E | Redacted | | | | | | | |
| 4599578 | COLON, PABLO G | Redacted | | | | | | | |
| 4495871 | COLON, PALCIANA | Redacted | | | | | | | |
| 4716837 | COLON, PEDRO | Redacted | | | | | | | |
| 4496765 | COLON, PEDRO | Redacted | | | | | | | |
| 4449807 | COLON, PEDRO J | Redacted | | | | | | | |
| 4239284 | COLON, PEDRO U | Redacted | | | | | | | |
| 4440530 | COLON, PROVIDENCIA | Redacted | | | | | | | |
| 4255787 | COLON, QUENDERISH | Redacted | | | | | | | |
| 4646982 | COLON, RAFAEL | Redacted | | | | | | | |
| 4753731 | COLON, RAFAEL | Redacted | | | | | | | |
| 4607208 | COLON, RAFAELA | Redacted | | | | | | | |
| 4496874 | COLON, RAFIMEL | Redacted | | | | | | | |
| 4419142 | COLON, RAMONA G | Redacted | | | | | | | |
| 4429852 | COLON, RAYLUIS | Redacted | | | | | | | |
| 4302873 | COLON, RAYMIL I | Redacted | | | | | | | |
| 4856390 | COLON, REGINA | Redacted | | | | | | | |
| 4637327 | COLON, REINALDO | Redacted | | | | | | | |
| 4234004 | COLON, REYNA | Redacted | | | | | | | |
| 4234004 | COLON, REYNA | Redacted | | | | | | | |
| 4240366 | COLON, RICARDO | Redacted | | | | | | | |
| 4586184 | COLON, RICARDO | Redacted | | | | | | | |
| 4397234 | COLON, RICHARD | Redacted | | | | | | | |
| 4740916 | COLON, ROBERT | Redacted | | | | | | | |
| 4620638 | COLON, ROBERT | Redacted | | | | | | | |
| 4178587 | COLON, ROBERT A | Redacted | | | | | | | |
| 4233585 | COLON, ROBERTO | Redacted | | | | | | | |
| 4624360 | COLON, ROBET | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4703420 | COLON, ROMUALDO | Redacted | | | | | | | |
| 4329121 | COLON, ROSA | Redacted | | | | | | | |
| 4588166 | COLON, ROSA E | Redacted | | | | | | | |
| 4494432 | COLON, ROSALIA | Redacted | | | | | | | |
| 4745899 | COLON, ROSITA | Redacted | | | | | | | |
| 4427286 | COLON, RUBEN | Redacted | | | | | | | |
| 4499551 | COLON, RUBEN | Redacted | | | | | | | |
| 4505018 | COLON, SAMARA | Redacted | | | | | | | |
| 4441359 | COLON, SAMMYLEITT | Redacted | | | | | | | |
| 4499603 | COLON, SAMUEL | Redacted | | | | | | | |
| 4500350 | COLON, SAMUEL | Redacted | | | | | | | |
| 4505458 | COLON, SANDRA | Redacted | | | | | | | |
| 4633115 | COLON, SARA | Redacted | | | | | | | |
| 4504370 | COLON, SARA M | Redacted | | | | | | | |
| 4350348 | COLON, SARAH O | Redacted | | | | | | | |
| 4613136 | COLON, SATURNINO | Redacted | | | | | | | |
| 4226275 | COLON, SELEENA | Redacted | | | | | | | |
| 4330662 | COLON, SHAKIRA | Redacted | | | | | | | |
| 4424912 | COLON, SHANA M | Redacted | | | | | | | |
| 4333904 | COLON, SHAYLA | Redacted | | | | | | | |
| 4403871 | COLON, SHENELLY | Redacted | | | | | | | |
| 4255992 | COLON, SHERLEY | Redacted | | | | | | | |
| 4440002 | COLON, SHEYLA E | Redacted | | | | | | | |
| 4734781 | COLON, SONIA | Redacted | | | | | | | |
| 4505195 | COLON, SONIA | Redacted | | | | | | | |
| 4749386 | COLON, SONIA | Redacted | | | | | | | |
| 4771240 | COLON, SONIA A | Redacted | | | | | | | |
| 4504984 | COLON, SONILYS | Redacted | | | | | | | |
| 4497680 | COLON, SORMARIE | Redacted | | | | | | | |
| 4504116 | COLON, STEPHANIE | Redacted | | | | | | | |
| 4437414 | COLON, STEPHANIE N | Redacted | | | | | | | |
| 4332995 | COLON, STEPHEN | Redacted | | | | | | | |
| 4414836 | COLON, STEVEN | Redacted | | | | | | | |
| 4554023 | COLON, SUE ANN | Redacted | | | | | | | |
| 4504526 | COLON, SUGEILY E | Redacted | | | | | | | |
| 4500643 | COLON, SUSANNE | Redacted | | | | | | | |
| 4856144 | COLON, SUZETTE | Redacted | | | | | | | |
| 4498969 | COLON, TANISHA | Redacted | | | | | | | |
| 4576498 | COLON, TASHIRA | Redacted | | | | | | | |
| 4266938 | COLON, TENISHA N | Redacted | | | | | | | |
| 4477408 | COLON, TIM G | Redacted | | | | | | | |
| 4234661 | COLON, TINA N | Redacted | | | | | | | |
| 4636329 | COLON, VALERIE I | Redacted | | | | | | | |
| 4484858 | COLON, VIDALIA | Redacted | | | | | | | |
| 4473330 | COLON, VINCENT | Redacted | | | | | | | |
| 4500376 | COLON, VIRGINIA | Redacted | | | | | | | |
| 4222100 | COLON, VIVIAN | Redacted | | | | | | | |
| 4746153 | COLON, VIVIAN | Redacted | | | | | | | |
| 4496517 | COLON, WANDA F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498535 | COLON, WILFREDO | Redacted | | | | | | | |
| 4500338 | COLON, WILFREDO | Redacted | | | | | | | |
| 4606410 | COLON, WILLIAM | Redacted | | | | | | | |
| 4435530 | COLON, WILLIAM | Redacted | | | | | | | |
| 4429804 | COLON, WILLIAM E | Redacted | | | | | | | |
| 4501784 | COLON, WILLIAM E | Redacted | | | | | | | |
| 4503176 | COLON, WILMA | Redacted | | | | | | | |
| 4501306 | COLON, WILNELYS | Redacted | | | | | | | |
| 4497501 | COLON, XIOMARA | Redacted | | | | | | | |
| 4505712 | COLON, YAMIL | Redacted | | | | | | | |
| 4436027 | COLON, YARIELISSE | Redacted | | | | | | | |
| 4226908 | COLON, YARISMELIZ | Redacted | | | | | | | |
| 4499053 | COLON, YARITZA | Redacted | | | | | | | |
| 4222325 | COLON, YEIBI | Redacted | | | | | | | |
| 4243479 | COLON, YELITZA | Redacted | | | | | | | |
| 4330217 | COLON, YESENIA | Redacted | | | | | | | |
| 4663510 | COLON, YESENIA | Redacted | | | | | | | |
| 4496811 | COLON, YINED | Redacted | | | | | | | |
| 4291136 | COLON, YOLANDA | Redacted | | | | | | | |
| 4498176 | COLON, YOLANDA | Redacted | | | | | | | |
| 4504922 | COLON, YOMARA | Redacted | | | | | | | |
| 4481575 | COLON, YONAI | Redacted | | | | | | | |
| 4248429 | COLON, YULIA M | Redacted | | | | | | | |
| 4505659 | COLON, ZABETHELI | Redacted | | | | | | | |
| 4349880 | COLON, ZHARIA | Redacted | | | | | | | |
| 4500135 | COLON, ZULAYKA | Redacted | | | | | | | |
| 4495704 | COLON, ZULLYAM E | Redacted | | | | | | | |
| 5579658 | COLONA CRYSTAL | 256 E PINE ST APTB | | | | PONCATOULA | LA | 70454 | |
| 4740564 | COLON-BANDERA, DEBRA | Redacted | | | | | | | |
| 4256292 | COLON-CAMACHO, DAYANIRA | Redacted | | | | | | | |
| 4659223 | COLONDRES, ANA | Redacted | | | | | | | |
| 4640127 | COLONDRES, LUIS | Redacted | | | | | | | |
| 4638766 | COLONDRES, LUIS A | Redacted | | | | | | | |
| 4606200 | COLONDRES, MILDRED | Redacted | | | | | | | |
| 4304456 | COLONE, JEFFERY | Redacted | | | | | | | |
| 4301076 | COLONE, WILLIE | Redacted | | | | | | | |
| 4332582 | COLON-ESTEVES, KEISHA | Redacted | | | | | | | |
| 4833941 | COLONEY MANAGEMENT | Redacted | | | | | | | |
| 4372904 | COLONEY, MICHELLE | Redacted | | | | | | | |
| 4739128 | COLON-FELICIANO, IGNACIO | Redacted | | | | | | | |
| 4575190 | COLON-GONZALEZ, ARISMAR V | Redacted | | | | | | | |
| 5795312 | Colonial Commercial Real Estate, LLC | Attn: G.L. Harris, President | 3228 Collinsworth Street | | | Fort Worth | TX | 76107 | |
| 5791163 | COLONIAL COMMERCIAL REAL ESTATE, LLC | LORI MULLINS, OFFICE ADMINISTRATOR | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | | FORT WORTH | TX | 76107 | |
| 4854654 | COLONIAL COMMERCIAL REAL ESTATE, LLC | MARLEY STATION MALL LLC | C/O COLONIAL COMMERCIAL REAL ESTATE, LLC | ATTN: G.L. HARRIS, PRESIDENT | 3228 COLLINSWORTH STREET | FORT WORTH | TX | 76107 | |
| 4797188 | COLONIAL CREEK FARM | 65 MODOC LANE | | | | SWAINSBORO | GA | 30401 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2957 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869957 | COLONIAL DAMES CO LTD | 6820 E WATCHER ST | | | | COMMERCE | CA | 90040 | |
| 4849553 | COLONIAL E P LLC | 475 S HENDERSON RD | | | | King of Prussia | PA | 19406 | |
| 4899128 | COLONIAL E P LLC DBA COLONIAL GENERATORS | HARRY RUTTER | 475 S HENDERSON RD | | | KING OF PRUSSIA | PA | 19406 | |
| 4826040 | COLONIAL FRONTIERS | Redacted | | | | | | | |
| 4866012 | COLONIAL HILLS LANDSCAPING INC | 3365 NORTH FINCHER LANE | | | | FAYETTEVILLE | AR | 72703 | |
| 4803375 | COLONIAL PARK MALL REALTY HOLDING | C/O KOHAN RETAIL INVESTEMENT GROUP | 1010 NORTHERN BLVD SUITE #212 | | | GREAT NECK | NY | 11021 | |
| 5851655 | Colonial Properties, LLC | Lawrence Kadish | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| 5849006 | Colonial Properties, LLC | Lawrence Kadish, President | 135 Jericho Turnpike | | | Old Westbury | NY | 11568 | |
| 4868579 | COLONIAL SIGN & DISPLAY CO | 5260 LEWIS AVE | | | | TOLEDO | OH | 43612 | |
| 4864800 | COLONIAL WEBB CONTRACTORS | 2820 ACKLEY AVE | | | | RICHMOND | VA | 23228 | |
| 4861619 | COLONIE MECHANICAL CONTRACTORS INC | 17 RAILROAD AVE | | | | ALBANY | NY | 12205 | |
| 4474017 | COLON-MEDINA, IDALIZ | Redacted | | | | | | | |
| 4501644 | COLON-MELENDEZ, RODNY | Redacted | | | | | | | |
| 4654114 | COLON-MERCADO, ALBA A | Redacted | | | | | | | |
| 4681111 | COLONNA, BRENDA | Redacted | | | | | | | |
| 4616559 | COLONNA, MARK | Redacted | | | | | | | |
| 4400861 | COLONNELLO, ARIANNA L | Redacted | | | | | | | |
| 4833942 | COLONNESE, CATHERINE | Redacted | | | | | | | |
| 4638821 | COLON-ORTIZ, AURELIA | Redacted | | | | | | | |
| 4332738 | COLON-PAGANO, LISA | Redacted | | | | | | | |
| 4624880 | COLON-PEREZ, JENNIFER MARIE | Redacted | | | | | | | |
| 4399609 | COLON-RIVERA, SOPHIA | Redacted | | | | | | | |
| 4497862 | COLON-RODRIGUEZ, JOSE A | Redacted | | | | | | | |
| 4401366 | COLON-ROSARIO, ANDIEL | Redacted | | | | | | | |
| 5579664 | COLONSANTIAGO RICETTE | HC 04 BOX 46864 | | | | CAGUAS | PR | 00727 | |
| 4358083 | COLON-SMIELEWSKI, ANTONIO | Redacted | | | | | | | |
| 4425271 | COLONTONIO, MARGARET | Redacted | | | | | | | |
| 4499212 | COLON-VALLE, JOSE R | Redacted | | | | | | | |
| 4503326 | COLON-VELEZ, WILLMARIE | Redacted | | | | | | | |
| 4859997 | COLONY HOLDINGS INTERNATIONAL LLC | 131 W 35TH ST | | | | NEW YORK | NY | 10001 | |
| 4883671 | COLONY INC | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 5795313 | COLONY INC-1103181087 | P O BOX 95169 | | | | PALATINE | IL | 60095 | |
| 4808274 | COLONY MILL ENTERPRISES, LLC | 102 NE 2ND STREET, PMB 141 | | | | BOCA RATON | FL | 33432 | |
| 4654725 | COLONY, LAURA | Redacted | | | | | | | |
| 4751572 | COLON-ZAMBRANA, AMARA | Redacted | | | | | | | |
| 4864760 | COLOR INK INC | 2802 TWIN CITY DR | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4806005 | COLOR ME BEAUTIFUL INC | 7000 INFANTRY RIDGE ROAD SUITE 200 | | | | MANASSAS | VA | 20109-2370 | |
| 4858645 | COLOR POINT LLC | 1077 CANE RIDGE RD | | | | PARIS | KY | 40361 | |
| 4886562 | COLOR SPOT NURSERIES INC | 27368 Via Industria, Suite 201 | | | | Temecula | CA | 92590 | |
| 4798962 | COLOR SPOT NURSERIES INC | DEPT 1557 | P O BOX 61000 | | | SAN FRANCISCO | CA | 94161-1557 | |
| 4882516 | COLOR STAR GROWERS OF CO INC NONSBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |
| 4882517 | COLOR STAR GROWERS OF COLORADO SBT | P O BOX 619 | | | | FORT LUPTON | CO | 80621 | |
| 4858169 | COLOR VUE INC | 10010 CRAZY HORSE DR | | | | JUNEAU | AK | 99801 | |
| 4885455 | COLORADO CITY RECORD | PO BOX 92 | | | | COLORADO CITY | TX | 79512 | |
| 4878670 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPDEN AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2958 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878669 | COLORADO COMMUNITY MEDIA | MACARL HEALEY PUBLISHING COMPANY | 750 W HAMPTON AVE STE 225 | | | ENGLEWOOD | CO | 80110 | |
| 5484101 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | | | DENVER | CO | 80261 | |
| 4810987 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | | DENVER | CO | 80217-0087 | |
| 4781588 | Colorado Department of Revenue | Sales Tax Section | 1375 Sherman Street | | | Denver | CO | 80261-0013 | |
| 5017158 | Colorado Department of Treasury Unclaimed Property Division | 1580 Logan Street | Suite 500 | | | Denver | CO | 80203 | |
| 5402901 | COLORADO DEPT OF AGRICULTURE | 2331 WEST 31ST AVENUE | | | | DENVER | CO | 80211 | |
| 4781214 | COLORADO DEPT OF AGRICULTURE | CASHIER-EGG PROGRAM | 2331 West 31st Avenue | | | Denver | CO | 80211 | |
| 4867354 | COLORADO DEPT OF PUBLIC HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | | | | DENVER | CO | 80246 | |
| 4782514 | COLORADO DEPT OF REVENUE | 1375 SHERMAN STREET | LIQUOR ENFORCEMENT DIVISION | | | Denver | CO | 80261 | |
| 4877558 | COLORADO DOCUMENT SECURITY | JILL FASKEN | 734 36 3/10 RD | | | PALISADE | CO | 81526 | |
| 4849118 | COLORADO ESTATE SOLUTIONS LLC | 283 VAN GORDON ST APT 28 575 | | | | LAKEWOOD | CO | 80228 | |
| 4898853 | COLORADO HOME DESIGN AND REMODELING | DAVID PITONYAK | 613 MAPLE ST | | | FORT MORGAN | CO | 80701 | |
| 4800222 | COLORADO INSTRUMENTS INC | DBA SOLAR MADE | 2807 NORTH PROSPECT ST | | | COLORADO SPRINGS | CO | 80907 | |
| 4681028 | COLORADO OLAYA, NIDIA | Redacted | | | | | | | |
| 4875246 | COLORADO REUSE AND SALVAGE | DHFL LLC | 4750 YORK ST | | | DACONO | CO | 80514 | |
| 4780902 | Colorado Secretary of State | 1700 Broadway, Suite 200 | | | | Denver | CO | 80290 | |
| 4779466 | Colorado Springs City Stormwater Enterprise | PO Box 173385 | | | | Denver | CO | 80217-3385 | |
| 4783846 | Colorado Springs Utilities | PO Box 340 | | | | Colorado Springs | CO | 80901 | |
| 4793810 | Colorado State Lottery | Attn: Kevin Burke | 720 S. Colorado Blvd. #110A | | | Denver | CO | 80246 | |
| 5790115 | COLORADO STRUCTURES, INC. (C S I) | CHRIS DOWNS, SR PROJECT MGR | 540 ELKTON DR | STE 202 | | COLORADO SPRINGS | CO | 80907 | |
| 4874272 | COLORADO VEGETATION MANAGEMENT | COLORADO WOOD CONTROL INC | 1004 ASPEN PLACE | | | PUEBLO | CO | 81006 | |
| 4847326 | COLORADO WINDOW EXPERTS LLC | 2605 DOCK DR | | | | Evans | CO | 80620 | |
| 4410228 | COLORADO, DARIEN I | Redacted | | | | | | | |
| 4164743 | COLORADO, ERIKA | Redacted | | | | | | | |
| 4166283 | COLORADO, MARITZA | Redacted | | | | | | | |
| 4169937 | COLORADO, MONICA | Redacted | | | | | | | |
| 4508568 | COLORADO, NATHALIE J | Redacted | | | | | | | |
| 4879412 | COLORADOAN | MULTIMEDIA HOLDINGS CORP | P O BOX 677316 | | | DALLAS | TX | 75267 | |
| 4886026 | COLORAMA WHOLESALE NURSERY | PO BOX 1328 | | | | GLENDORA | CA | 91740-1328 | |
| 4858777 | COLORBOK INC | 110 PARKLAND PLAZA | | | | ANN ARBOR | MI | 48103 | |
| 5789643 | COLORCRAFT | FAISAL FIDVI | SHOP NO. 4/5, SIDDHARTH COMPLEX, PUNE NAGAR ROAD | | | YERWADA, PUNE | MAHARASHTRA | 411006 | INDIA |
| 4874273 | COLORFIELD | COLORFIELD DESIGN STUDIO INC | 344 WEST 38TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4884234 | COLORFORMS BRAND LLC | PO BOX 1036 | | | | CHARLOTTE | NC | 28201 | |
| 4886339 | COLORFUL TOY INTL LTD | ROOM 67, 1/F., TOWER 2 | SOUTH SEAS CENTRE, TST EAST | | | KOWLOON | | | HONG KONG |
| 4880832 | COLORITE PLASTICS COMPANY | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 4805987 | COLORITE/SWAN | P O BOX 18831 | | | | NEWARK | NJ | 07191 | |
| 5795316 | COLORON JEWELRY INC | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5795317 | COLORON JEWELRY INC SBT | 7242 VALJEAN AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4866411 | COLORS IN OPTICS LTD | 366 FIFTH AVENUE SUITE 804 | | | | NEW YORK | NY | 10001 | |
| 4810603 | COLORS OF DESIGN GROUP | 100 SUNRISE DRIVE   APT 22 | | | | KEY BISCAYNE | FL | 33149 | |
| 4877002 | COLORTRONICS | 4638 YAKIMA AVE | | | | TACOMA | WA | 98408-4946 | |
| 4833943 | COLOSIMO, DENISE | Redacted | | | | | | | |
| 4428668 | COLOSIMO, HEATHER A | Redacted | | | | | | | |
| 4508083 | COLOSIMO, MELISSA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416487 | COLOSKY, DEETTA H | Redacted | | | | | | | |
| 4881721 | COLOSO FOODS INC | P O BOX 363013 | | | | SAN JUAN | PR | 00936 | |
| 4877340 | COLOSSAL CONSTRUCTION CO LLC | JAMES ROBERT MOLNAR | 590 MEANS ST NW STE 200 | | | ATLANTA | GA | 30318 | |
| 4206150 | COLOT, CLAIRE | Redacted | | | | | | | |
| 4208359 | COLOYAN, DELORISCE VIAN | Redacted | | | | | | | |
| 4178629 | COLOYAN, LUIGI JON VITTORIO W | Redacted | | | | | | | |
| 4223853 | COLOZZI, JAMES K | Redacted | | | | | | | |
| 4712204 | COLP, JEREMY M | Redacted | | | | | | | |
| 4833944 | COLP, RAQUEL | Redacted | | | | | | | |
| 4406674 | COLPAS, TAMMY | Redacted | | | | | | | |
| 4222547 | COLPITTS, MARK | Redacted | | | | | | | |
| 4814097 | COLPITTS, ROBERT | Redacted | | | | | | | |
| 4576516 | COLQUE FLORES, RUTH | Redacted | | | | | | | |
| 4629824 | COLQUEHOUN, CLOVERLINE | Redacted | | | | | | | |
| 4442455 | COLQUHOUN, ALRON A | Redacted | | | | | | | |
| 4254628 | COLQUHOUN, LESTER A | Redacted | | | | | | | |
| 4758549 | COLQUITT, CASAUNDRA | Redacted | | | | | | | |
| 4269971 | COLQUITT, CIEARRA | Redacted | | | | | | | |
| 4724041 | COLQUITT, KIM | Redacted | | | | | | | |
| 4260690 | COLQUITT, LENEDRA G | Redacted | | | | | | | |
| 4265094 | COLQUITT, LYNNE M | Redacted | | | | | | | |
| 5791922 | COLRICH CALIFORNIA CONSTRUCTION, INC. | DANNY GABRIEL | 444 WEST BEECH ST, STE 300 | | | SAN DIEGO | CA | 92101 | |
| 4259192 | COLSON, CANDACE | Redacted | | | | | | | |
| 4535870 | COLSON, CHERI | Redacted | | | | | | | |
| 4759934 | COLSON, CHERRIE | Redacted | | | | | | | |
| 4357309 | COLSON, DEANNA L | Redacted | | | | | | | |
| 4678347 | COLSON, DEBRA | Redacted | | | | | | | |
| 4253402 | COLSON, DENNIS D | Redacted | | | | | | | |
| 4668102 | COLSON, DOROTHY M | Redacted | | | | | | | |
| 4492483 | COLSON, JAMES H | Redacted | | | | | | | |
| 4833945 | COLSON, JENNIFER | Redacted | | | | | | | |
| 4753369 | COLSON, KAREN | Redacted | | | | | | | |
| 4324445 | COLSON, KATELYN | Redacted | | | | | | | |
| 4192731 | COLSON, KIRSTEN P | Redacted | | | | | | | |
| 4449503 | COLSON, LAURA | Redacted | | | | | | | |
| 4833946 | COLSON, MYRIAM | Redacted | | | | | | | |
| 4611797 | COLSON, PATRICIA S. | Redacted | | | | | | | |
| 4476936 | COLSON, QUINSHAY | Redacted | | | | | | | |
| 4245460 | COLSON, SELWYN | Redacted | | | | | | | |
| 4451129 | COLSON, TYRECE E | Redacted | | | | | | | |
| 4249317 | COLSONPINKNEY, SERANDA | Redacted | | | | | | | |
| 4870491 | COLSTAR CARRIERS LLC | 7475 W 5TH AVE STE 104 | | | | LAKEWOOD | CO | 80226 | |
| 4256619 | COLSTOCK, CORY P | Redacted | | | | | | | |
| 4624589 | COLSTON, ALMA | Redacted | | | | | | | |
| 4703103 | COLSTON, BARBARA | Redacted | | | | | | | |
| 4315623 | COLSTON, DAMAIYA | Redacted | | | | | | | |
| 4239701 | COLSTON, DARRYL | Redacted | | | | | | | |
| 4149458 | COLSTON, FELICIA R | Redacted | | | | | | | |
| 4263750 | COLSTON, HANNAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2960 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4315293 | COLSTON, JAMES | Redacted | | | | | | | |
| 4607788 | COLSTON, JEFFERY S | Redacted | | | | | | | |
| 4250477 | COLSTON, JELECIA S | Redacted | | | | | | | |
| 4324691 | COLSTON, KENYATTA T | Redacted | | | | | | | |
| 4736345 | COLSTON, LAVONNE | Redacted | | | | | | | |
| 4668978 | COLSTON, ROBERT | Redacted | | | | | | | |
| 4730788 | COLSTON, SELENA | Redacted | | | | | | | |
| 4763757 | COLSTON, SHERRI | Redacted | | | | | | | |
| 4293037 | COLSTON, TIFFANY A | Redacted | | | | | | | |
| 4509271 | COLSTROM, JILLIAN | Redacted | | | | | | | |
| 4442064 | COLSUONNO, ANGELA | Redacted | | | | | | | |
| 4814098 | COLT, BOB | Redacted | | | | | | | |
| 4222875 | COLTAN, CRISTINA | Redacted | | | | | | | |
| 4658877 | COLTEN, RICK | Redacted | | | | | | | |
| 4445128 | COLTER, ADRIAN | Redacted | | | | | | | |
| 4475970 | COLTER, AMBER | Redacted | | | | | | | |
| 4362285 | COLTER, CODY L | Redacted | | | | | | | |
| 4723216 | COLTER, DEBORAH | Redacted | | | | | | | |
| 4692004 | COLTER, ESTELLE | Redacted | | | | | | | |
| 4162090 | COLTER, JAMILAH | Redacted | | | | | | | |
| 4473272 | COLTER, JULIE A | Redacted | | | | | | | |
| 4484696 | COLTER, JULISA | Redacted | | | | | | | |
| 4494935 | COLTER, KAREEMA | Redacted | | | | | | | |
| 4161547 | COLTER, KIAMESHA | Redacted | | | | | | | |
| 4712552 | COLTER, RODNEY S | Redacted | | | | | | | |
| 4558755 | COLTER, SHARESE | Redacted | | | | | | | |
| 4598375 | COLTER, SHERON | Redacted | | | | | | | |
| 4612590 | COLTER, TRACY | Redacted | | | | | | | |
| 4585808 | COLTES, JULIO (JOE) | Redacted | | | | | | | |
| 4794641 | COLTON WILES | DBA SOFTWARECW LLC | 1644 NELSON AVE | | | FORT DODGE | IA | 50501 | |
| 4607143 | COLTON, ANITA | Redacted | | | | | | | |
| 4784941 | Colton, Cathyrn | Redacted | | | | | | | |
| 4274146 | COLTON, CHANIQUIWA F | Redacted | | | | | | | |
| 4424566 | COLTON, EMILY M | Redacted | | | | | | | |
| 4402868 | COLTON, JAMES E | Redacted | | | | | | | |
| 4791163 | Colton, Jason | Redacted | | | | | | | |
| 4509883 | COLTON, JESSICA L | Redacted | | | | | | | |
| 4677137 | COLTON, JOHN | Redacted | | | | | | | |
| 4793009 | Colton, Linda | Redacted | | | | | | | |
| 4457022 | COLTON, MARK A | Redacted | | | | | | | |
| 4814099 | COLTON, MICHAEL | Redacted | | | | | | | |
| 4464389 | COLTON, REBECCA | Redacted | | | | | | | |
| 4756896 | COLTON, ROBERT | Redacted | | | | | | | |
| 4436739 | COLTON, SARA | Redacted | | | | | | | |
| 4191461 | COLTRA, TOM R | Redacted | | | | | | | |
| 4548230 | COLTRAIN, COURTNEY-JANINE | Redacted | | | | | | | |
| 4643596 | COLTRAIN, NANCY | Redacted | | | | | | | |
| 4337185 | COLTRIN, JED | Redacted | | | | | | | |
| 4360249 | COLTS, ANJALEK V | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358073 | COLTSON, CLAY | Redacted | | | | | | | |
| 4357030 | COLTSON, GARRETT L | Redacted | | | | | | | |
| 4244008 | COLUCCI, ADAM | Redacted | | | | | | | |
| 4542769 | COLUCCI, ERIK | Redacted | | | | | | | |
| 4422251 | COLUCCI, FRANK | Redacted | | | | | | | |
| 4748056 | COLUCCI, FREDERICK | Redacted | | | | | | | |
| 4477903 | COLUCCI, LISA | Redacted | | | | | | | |
| 4758264 | COLUCCI, MARY E | Redacted | | | | | | | |
| 4351525 | COLUCCI, MOLLY R | Redacted | | | | | | | |
| 4683795 | COLUCCI, SONDRA | Redacted | | | | | | | |
| 4335723 | COLUCCIELLO, LUIGI | Redacted | | | | | | | |
| 4826041 | COLUCCIO, MIRA | Redacted | | | | | | | |
| 4247555 | COLUM III, ROY | Redacted | | | | | | | |
| 4776196 | COLUM, DONNA | Redacted | | | | | | | |
| 4184343 | COLUMBELL, ANTHONY B | Redacted | | | | | | | |
| 4199860 | COLUMBELL, KARIN A | Redacted | | | | | | | |
| 4883602 | COLUMBIA ASPHALT & GRAVEL INC | P O BOX 9337 | | | | YAKIMA | WA | 98909 | |
| 5404976 | COLUMBIA ASSOC INC | PO BOX 79998 | | | | BALTIMORE | MD | 21279-0998 | |
| 4779630 | Columbia Assocaiation Inc | PO Box 79998 | | | | Baltimore | MD | 21279-0998 | |
| 4874274 | COLUMBIA BASIN HERALD | COLUMBIA BASIN PUBLISHING | P O DRAWER 910 | | | MOSES LAKE | WA | 98837 | |
| 4890785 | Columbia Basin Pizza Hut | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4872957 | COLUMBIA CENTER PROPERTY LLC | BCSP IV US INVESTMENTS LP | P O BOX 416474 | | | BOSTON | MA | 02241 | |
| 4876346 | COLUMBIA DAILY TRIBUNE | GATEHOUSE MEDIA MISSOURI HOLDINGS | P O BOX 798 | | | COLUMBIA | MO | 65205 | |
| 4869580 | COLUMBIA FRAME INC | 6251 NOTRE DAME STREET EAST | | | | MONTREAL | QC | H1N 2E9 | CANADA |
| 4783314 | Columbia Gas of Maryland | PO BOX 742519 | | | | CINCINNATI | OH | 45274-2519 | |
| 4783309 | Columbia Gas of Massachusetts | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4903171 | Columbia Gas of Massachusetts | Redacted | | | | | | | |
| 4783350 | Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | | | Harrisburg | PA | 17110 | |
| 4808109 | COLUMBIA GAS TRANSISSION | PO BOX 1273 | REFERENCE #2195475 | | | CHARLESTON | WV | 25325-1273 | |
| 4805389 | COLUMBIA GRAND FORKS LLC | PO BOX 77069 | | | | CLEVELAND | OH | 44194-7069 | |
| 5851154 | Columbia Grand Forks, LLC | GK Development, Inc. | Joshua Chupack | 257 East Main Street, Suite 200 | | Barrington | IL | 60010 | |
| 5795318 | Columbia HH Associates, LLC - DBA PHM Purchasing | 8320 Benson Drive | | | | Columbia | MD | 21045 | |
| 4797551 | COLUMBIA INTERNETWORKING LLC | DBA COIN SERVICES | 20118 N 67TH AVE | | | GLENDALE | AZ | 85308 | |
| 4800033 | COLUMBIA MALL | C/O COLUMBIA MALL LLC | SDS-12-1358 P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4799034 | COLUMBIA MALL INC | SDS-12-2738 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2738 | |
| 5847736 | Columbia Mall Partnership | 6130 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 5847736 | Columbia Mall Partnership | Simon Property Group, L.P. | Ronald M. Tucker | 225 W. Washington Street | | Indianapolis | IN | 46204 | |
| 4873570 | COLUMBIA MS ESTATE LLC | C/O MADISON PROPERTIES | 3611 14TH AVE | | | BROOKLYN | NY | 11218 | |
| 4860394 | COLUMBIA OMNICORP | 14 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | |
| 5795319 | Columbia Pacific Leasing & Income Properties LLC | 2300 E. 3rd Loop, Suite 100 | | | | Vancouver | WA | 98661 | |
| 5791923 | COLUMBIA PACIFIC LEASING & INCOME PROPERTIES LLC | DANA GARDNER | 2300 E. 3RD LOOP, SUITE 100 | | | VANCOUVER | WA | 98661 | |
| 4863820 | COLUMBIA PIPE & SUPPLY CO | 23671 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4803034 | COLUMBIA PLACE MALL SC LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881688 | COLUMBIA PROPANE | P O BOX 35636 | | | | RICHMOND | VA | 23235 | |
| 4783444 | Columbia River PUD | PO Box 960 | | | | St. Helens | OR | 97051 | |
| 4898500 | COLUMBIA SERVICE TECH | 2110-A COMMERCE DRIVE | | | | CAYCE | SC | 29033 | |
| 4804848 | COLUMBIA SPORTS CARD LLC | DBA COLUMBIA SPORTS INC | 12016 NE 95TH ST | STE 700 | | VANCOUVER | WA | 98665 | |
| 5830362 | COLUMBIA STATE | ATTN: DONNA GORDEN | 550 S, CALDWELL STREET, 10TH FLOOR | | | CHARLOTTE | NC | 28202 | |
| 4784409 | Columbia Water Company | P.O. Box 350 | | | | Columbia | PA | 17512 | |
| 5795320 | COLUMBIAN HOME PRODUCTS LLC | 404 N RAND RD | | | | NORTH BARRINGTON | IL | 60010 | |
| 4878825 | COLUMBIAN PROGRESS | MARLAN PUBLISHING COMPANY | P O BOX 1171 | | | COLUMBIA | MS | 39429 | |
| 4781215 | COLUMBIANA COUNTY GENERAL | P O BOX 309 | | | | LISBON | OH | 44432 | |
| 4783612 | Columbiana County Water & Sewer | P.O. Box 423 | | | | Lisbon | OH | 44432 | |
| 4890786 | Columbiana Pizza | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4223784 | COLUMBO, AMANDA | Redacted | | | | | | | |
| 4814100 | COLUMBO, EMILIA | Redacted | | | | | | | |
| 4506744 | COLUMBO, KRYSTAL R | Redacted | | | | | | | |
| 4391184 | COLUMBO, MICHAEL | Redacted | | | | | | | |
| 4222209 | COLUMBO, SCOTT J | Redacted | | | | | | | |
| 4784366 | Columbus - City Treasurer | PO Box 182882 | | | | COLUMBUS | OH | 43218-2882 | |
| 4853479 | Columbus & Central Ohio Systems Inc. | PO Box 183020 | | | | Columbus | OH | 43218-3020 | |
| 4905577 | Columbus City Attorney | Attn: Zach Klein | 77 North Front Street | | | Columbus | OH | 43215 | |
| 4854103 | Columbus City Treasurer | Parking Violations Bureau | 400 West Whittier Street | | | Columbus | OH | 43215 | |
| 4888799 | COLUMBUS CITY TREASURER FIRE | TREASURER OFFICE 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782214 | COLUMBUS CITY TREASURER-FIRE | 90 W BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 4782092 | COLUMBUS CONSOLIDATED GOVERNMENT | PO BOX 1397 | REVENUE DIVISION-OCC TAX SECT | | | Columbus | GA | 31902-1397 | |
| 4870581 | COLUMBUS CORPORATE CATERERS INC | 7536 EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| 5830363 | COLUMBUS DISPATCH | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4876357 | COLUMBUS DISPATCH | GATEHOUSE MEDIA OHIO HOLDINGS II | PO BOX 182537 | | | COLUMBUS | OH | 43218 | |
| 4868035 | COLUMBUS DISTRIBUTING | 4949 FREEWAY DRIVE EAST | | | | COLUMBUS | OH | 43229 | |
| 4868034 | COLUMBUS DISTRIBUTING BEVERAGES LTD | 4949 FREEWAY DRIVE E | | | | COLUMBUS | OH | 43229 | |
| 4862412 | COLUMBUS GREEN CABS INC | 1989 CAMARO AVE | | | | COLUMBUS | OH | 43207 | |
| 4781481 | Columbus Income Tax Division | P.O. Box 182437 | | | | Columbus | OH | 43218-2437 | |
| 4805740 | COLUMBUS INDUSTRIES INC | DEPARTMENT 0869 | | | | COLUMBUS | OH | 43271-0869 | |
| 4881936 | COLUMBUS LEDGER ENQUIRER | P O BOX 4168 | | | | MACON | GA | 31208 | |
| 4864791 | COLUMBUS LIFT SERVICE | 2815 HARLEY COURT | | | | COLUMBUS | GA | 31909 | |
| 4784197 | Columbus Light and Water Dept. | P.O. Box 22806 | | | | Jackson | MS | 39225-2806 | |
| 4877703 | COLUMBUS PLUMBING & DRAIN | JOHN VISNICKY | 20 WOODROW AVE | | | CRANSTON | RI | 02920 | |
| 5791924 | COLUMBUS PROPERTY MANGMT | BILL BELLINGTON | 2100 ARCH ST | 2ND FLOOR | | PHILA | PA | 19103 | |
| 4898501 | COLUMBUS SERVICE TECH | COLUMBUS SERVICE TECH | 2204 CITY GATE DRIVE | | | COLUMBUS | OH | 43219 | |
| 4853480 | Columbus Square Bowling Palace | 5707 Forest Hills Blvd. | | | | Columbus | OH | 43231 | |
| 4858810 | COLUMBUS STORE EQUIPMENT | 1101 6TH AVENUE | | | | COLUMBUS | GA | 31901 | |
| 4878359 | COLUMBUS TELEGRAM | LEE ENTERPRISES INC | P O BOX 742548 | | | CINCINNATI | OH | 45274 | |
| 4893352 | Columbus Water Works | P.O. Box 1600 | | | | Columbus | GA | 31902 | |
| 5579718 | COLUMBUS WATER WORKS | Sonja A Bryant | Customer Service Manager | Columbus Water Works | 1421 Veterans Parkway | Columbus | GA | 31902 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872477 | COLUMBUS WORTHINGTON AIR | AMERICAN RESIDENTIAL SERVICES LLC | 6363 FIESTA DRIVE | | | COLUMBUS | OH | 43235 | |
| 4814101 | Columbus, Chris | Redacted | | | | | | | |
| 4735065 | COLUMBUS, DARRYL L | Redacted | | | | | | | |
| 4741117 | COLUMBUS, GIL | Redacted | | | | | | | |
| 4621059 | COLUMBUS, JANICE | Redacted | | | | | | | |
| 4647189 | COLUMBUS, JOSEPH | Redacted | | | | | | | |
| 4644532 | COLUMBUS, PHILLIP J | Redacted | | | | | | | |
| 4273785 | COLUMBUS, SHATOYA | Redacted | | | | | | | |
| 4852786 | COLUMCILLE CULTURAL CENTER INC | 1000 RICHMOND TER BLDG G | | | | Staten Island | NY | 10301 | |
| 4167426 | COLUNGA JR., MICHAEL T | Redacted | | | | | | | |
| 4166314 | COLUNGA, ALLISON M | Redacted | | | | | | | |
| 4184486 | COLUNGA, DANIEL T | Redacted | | | | | | | |
| 4195034 | COLUNGA, DENISE M | Redacted | | | | | | | |
| 4197108 | COLUNGA, EILEEN | Redacted | | | | | | | |
| 4728649 | COLUNGA, JAVIER | Redacted | | | | | | | |
| 4665619 | COLUNGA, KATHERINE | Redacted | | | | | | | |
| 4530642 | COLUNGA, KATHRYN | Redacted | | | | | | | |
| 4290167 | COLUNGA, KEVIN | Redacted | | | | | | | |
| 4214702 | COLUNGA, MARISSA | Redacted | | | | | | | |
| 4689058 | COLUNGA, MARTHA | Redacted | | | | | | | |
| 4170902 | COLUNGA, MELISSA A | Redacted | | | | | | | |
| 4176506 | COLUNGA, MELISSA P | Redacted | | | | | | | |
| 4281690 | COLUNGA, RICHARD A | Redacted | | | | | | | |
| 4636733 | COLUNGA, ROLEGO | Redacted | | | | | | | |
| 4288060 | COLUNGA, ROSAMARIA M | Redacted | | | | | | | |
| 4761718 | COLUNGA, SAMUEL | Redacted | | | | | | | |
| 4178757 | COLUNGA-LOMELI, ALEXIS | Redacted | | | | | | | |
| 4771822 | COLVARD, DEE | Redacted | | | | | | | |
| 4556181 | COLVARD, GLORIA A | Redacted | | | | | | | |
| 4668336 | COLVARD, PAM C | Redacted | | | | | | | |
| 4729935 | COLVARD, PAMELA | Redacted | | | | | | | |
| 4525369 | COLVARD, TYLER W | Redacted | | | | | | | |
| 4724916 | COLVERT, TROY | Redacted | | | | | | | |
| 4610941 | COLVIL, SHARON | Redacted | | | | | | | |
| 4886207 | COLVILLE S&S LLC | ROBERT SHAWN CURRY | 1949 J HWY 25 N | | | EVANS | WA | 99126 | |
| 4483461 | COLVILLE, ANDREW | Redacted | | | | | | | |
| 4419536 | COLVILLE, CARYN | Redacted | | | | | | | |
| 4609907 | COLVILLE, CLARK | Redacted | | | | | | | |
| 4437070 | COLVIN JR, ROBERT | Redacted | | | | | | | |
| 4706485 | COLVIN, ALLEN | Redacted | | | | | | | |
| 4379849 | COLVIN, ANDREA | Redacted | | | | | | | |
| 4452601 | COLVIN, ANTASIA | Redacted | | | | | | | |
| 4603141 | COLVIN, BARBARA J | Redacted | | | | | | | |
| 4370048 | COLVIN, BRIANA | Redacted | | | | | | | |
| 4440593 | COLVIN, BRYCE | Redacted | | | | | | | |
| 4559228 | COLVIN, CHRISTOPHER | Redacted | | | | | | | |
| 4814102 | COLVIN, CRISTINA | Redacted | | | | | | | |
| 4461698 | COLVIN, DALLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692709 | COLVIN, DAVID | Redacted | | | | | | | |
| 4771182 | COLVIN, EDWARD | Redacted | | | | | | | |
| 4262616 | COLVIN, EMILY F | Redacted | | | | | | | |
| 4688695 | COLVIN, EVANGELINE | Redacted | | | | | | | |
| 4324289 | COLVIN, GARY | Redacted | | | | | | | |
| 4148215 | COLVIN, HOBSON M | Redacted | | | | | | | |
| 4309460 | COLVIN, JACOB | Redacted | | | | | | | |
| 4318217 | COLVIN, JACQUELINE | Redacted | | | | | | | |
| 4149573 | COLVIN, JAHROD | Redacted | | | | | | | |
| 4644873 | COLVIN, JAMES | Redacted | | | | | | | |
| 4371012 | COLVIN, JAMIE | Redacted | | | | | | | |
| 4431366 | COLVIN, JAMIE | Redacted | | | | | | | |
| 4724914 | COLVIN, JANE | Redacted | | | | | | | |
| 4291323 | COLVIN, JAYLIN J | Redacted | | | | | | | |
| 4760120 | COLVIN, JENNIFER | Redacted | | | | | | | |
| 4763419 | COLVIN, JEROME | Redacted | | | | | | | |
| 4563433 | COLVIN, JOSHUA | Redacted | | | | | | | |
| 4290973 | COLVIN, JOUNTA | Redacted | | | | | | | |
| 4507904 | COLVIN, KADEDRA | Redacted | | | | | | | |
| 4568499 | COLVIN, KARA A | Redacted | | | | | | | |
| 4456185 | COLVIN, KATHERINE | Redacted | | | | | | | |
| 4445326 | COLVIN, KEVIN | Redacted | | | | | | | |
| 4814103 | COLVIN, KIM AND LARRY | Redacted | | | | | | | |
| 4449077 | COLVIN, LAMONTE | Redacted | | | | | | | |
| 4749531 | COLVIN, LISA | Redacted | | | | | | | |
| 4261492 | COLVIN, LISA | Redacted | | | | | | | |
| 4453092 | COLVIN, LONDON | Redacted | | | | | | | |
| 4245940 | COLVIN, LORI | Redacted | | | | | | | |
| 4705585 | COLVIN, MARCIA | Redacted | | | | | | | |
| 4597376 | COLVIN, MARK A | Redacted | | | | | | | |
| 4722429 | COLVIN, MARTHA | Redacted | | | | | | | |
| 4197668 | COLVIN, MARY A | Redacted | | | | | | | |
| 4512200 | COLVIN, MARY H | Redacted | | | | | | | |
| 4366488 | COLVIN, MICHAEL A | Redacted | | | | | | | |
| 4300393 | COLVIN, MORGAN | Redacted | | | | | | | |
| 4282797 | COLVIN, NICOLE | Redacted | | | | | | | |
| 4147957 | COLVIN, NIESHA | Redacted | | | | | | | |
| 4383678 | COLVIN, PAIGELYN | Redacted | | | | | | | |
| 4259340 | COLVIN, PRICE D | Redacted | | | | | | | |
| 4447345 | COLVIN, QURAN R | Redacted | | | | | | | |
| 4655107 | COLVIN, REGINA A | Redacted | | | | | | | |
| 4814104 | COLVIN, ROB AND ANN | Redacted | | | | | | | |
| 4256113 | COLVIN, SARITHA Y | Redacted | | | | | | | |
| 4598331 | COLVIN, STEPHANIE | Redacted | | | | | | | |
| 4535815 | COLVIN, STEPHEN C | Redacted | | | | | | | |
| 4332790 | COLVIN, TIFFANY | Redacted | | | | | | | |
| 4764515 | COLVIN, TIMOTHY | Redacted | | | | | | | |
| 4599175 | COLVIN, TOMMY | Redacted | | | | | | | |
| 4288767 | COLVIN, WALLACE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2965 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149427 | COLVIN, WILLIE J | Redacted | | | | | | | |
| 4638612 | COLVIN, WINSTON | Redacted | | | | | | | |
| 4557977 | COLVIN-DODSON, HALEY S | Redacted | | | | | | | |
| 4186130 | COLWAN, DOMINIQUE | Redacted | | | | | | | |
| 4859594 | COLWELL INC | 123 N THIRD ST | | | | MINNEAPOLIS | MN | 55401 | |
| 4574723 | COLWELL, BRAD | Redacted | | | | | | | |
| 4521001 | COLWELL, CANDICE E | Redacted | | | | | | | |
| 4489522 | COLWELL, CASSANDRA | Redacted | | | | | | | |
| 4694735 | COLWELL, DAVID | Redacted | | | | | | | |
| 4484177 | COLWELL, HOPE J | Redacted | | | | | | | |
| 4362207 | COLWELL, LEAH A | Redacted | | | | | | | |
| 4741214 | COLWELL, LEDA | Redacted | | | | | | | |
| 4691835 | COLWELL, MARY | Redacted | | | | | | | |
| 4459481 | COLWELL, MATTHEW | Redacted | | | | | | | |
| 4696630 | COLWELL, MIRIAM | Redacted | | | | | | | |
| 4321567 | COLWELL, SAVANNAH E | Redacted | | | | | | | |
| 4161956 | COLWELL, SHANE J | Redacted | | | | | | | |
| 4449188 | COLWELL, SHAWN | Redacted | | | | | | | |
| 4312837 | COLWELL, TERRY A | Redacted | | | | | | | |
| 4814105 | COLYAR, RON AND CAROL | Redacted | | | | | | | |
| 4316778 | COLYER, MAKAYLA | Redacted | | | | | | | |
| 4295007 | COLYOTT, LABAN E | Redacted | | | | | | | |
| 4264361 | COLZIE, BRITTNI | Redacted | | | | | | | |
| 4875307 | COM FULFILLMENT | DIVISION OF EUREKA BEARING INC | 5272 SYSTEMS DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| 4314513 | COMACHO, ALEXIS | Redacted | | | | | | | |
| 4230129 | COMACHO, ANDRE M | Redacted | | | | | | | |
| 4451183 | COMAI, MARK A | Redacted | | | | | | | |
| 4125397 | Comal County, Texas | PO Box 311445 | | | | New Braunfels | TX | 78131-1445 | |
| 4446989 | COMAN, CHRISTOPHER M | Redacted | | | | | | | |
| 4148540 | COMAN, LAYKEN | Redacted | | | | | | | |
| 4291247 | COMAN, PETER | Redacted | | | | | | | |
| 4883560 | COMANCHE CHIEF INC | P O BOX 927 | | | | COMANCHE | TX | 76442 | |
| 4814106 | COMANCHE CONST | Redacted | | | | | | | |
| 5791925 | COMANCHE CONTRACTORS, LP | GREG WALLA | 10450 WESTOFFICE DR | | | HOUSTON | TX | 77042 | |
| 4780452 | Comanche County Treasurer | Attn: Taren Lord-Halrorson | 315 SW 5th Street, 201A | | | Lawton | OK | 73501 | |
| 4695370 | COMANDA, ALBERT | Redacted | | | | | | | |
| 4471968 | COMANDY, GARY P | Redacted | | | | | | | |
| 4685068 | COMANS, DUDLEY | Redacted | | | | | | | |
| 4766871 | COMANS, STACEY | Redacted | | | | | | | |
| 4149841 | COMANS, STANLEY L | Redacted | | | | | | | |
| 4489886 | COMAR, VALENTINA | Redacted | | | | | | | |
| 4714712 | COMARATO, LOUIS A | Redacted | | | | | | | |
| 4499777 | COMAS BERROCALES, IMARYS | Redacted | | | | | | | |
| 4235816 | COMAS COLON, LINDA | Redacted | | | | | | | |
| 4633865 | COMAS MARRERO, ANABELLE | Redacted | | | | | | | |
| 4624988 | COMAS, DULCE | Redacted | | | | | | | |
| 4496951 | COMAS, FERNANDO | Redacted | | | | | | | |
| 4742797 | COMAS, GLYNIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504985 | COMAS, WILLIAM C | Redacted | | | | | | | |
| 4245372 | COMAS, XENA | Redacted | | | | | | | |
| 4687180 | COMAY, JUDY | Redacted | | | | | | | |
| 4402439 | COMAYAGUA, DANIEL A | Redacted | | | | | | | |
| 4396895 | COMAYAGUA, SAMUEL A | Redacted | | | | | | | |
| 4714706 | COMBARIGA, JAIME | Redacted | | | | | | | |
| 4745584 | COMBASS, SHANNON | Redacted | | | | | | | |
| 4861237 | COMBAT BRANDS LLC | 15850 W 108TH STREET | | | | LENEXA | KS | 66219 | |
| 4795315 | COMBAT BRANDS LLC | DBA COMBAT BRANDS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4806149 | COMBAT BRANDS LLC | DBA RINGSIDE COMBAT SPORTS | 15850 W 108TH STREET | | | LENEXA | KS | 66219 | |
| 4882133 | COMBE INCORPORATED | P O BOX 500641 | | | | ST LOUIS | MO | 63150 | |
| 4548251 | COMBE, KELLY L | Redacted | | | | | | | |
| 4420586 | COMBE, LUIS A | Redacted | | | | | | | |
| 4264066 | COMBEL, BRADLEY | Redacted | | | | | | | |
| 4472758 | COMBER, NATASHA N | Redacted | | | | | | | |
| 4469253 | COMBER, PHILLIP J | Redacted | | | | | | | |
| 4667217 | COMBER, RICHARD | Redacted | | | | | | | |
| 4455203 | COMBERGER, CAMERON A | Redacted | | | | | | | |
| 4629789 | COMBERIATE, ANTHONY | Redacted | | | | | | | |
| 4180027 | COMBES, DIANE J | Redacted | | | | | | | |
| 4191030 | COMBES, LAUREN E | Redacted | | | | | | | |
| 4385035 | COMBES, MARY | Redacted | | | | | | | |
| 4338051 | COMBES, MELANIE R | Redacted | | | | | | | |
| 4368688 | COMBES, SAVANNAH | Redacted | | | | | | | |
| 4489158 | COMBEST, KEYAWZHA N | Redacted | | | | | | | |
| 4806617 | COMBI USA INC | 1962 HIGHWAY 160 W STE 100 | | | | FORT MILL | SC | 29708 | |
| 4862414 | COMBI USA INC | 199 EASY ST | | | | CAROL STREAM | IL | 60188 | |
| 5795321 | COMBINE INTERNATIONAL | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 5795322 | COMBINE INTERNATIONAL SBT | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4778389 | COMBINE INTERNATIONAL, INC. | (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | TROY | MI | 48083 | |
| 4778273 | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 345 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4778272 | COMBINE INTERNATIONAL, INC. (D/B/A I.L. MFG. CO., SHAN CORPORATION AND/OR NSM CORP.) | 354 INDUSCO COURT | | | | TROY | MI | 48083 | |
| 4872465 | COMBINED COMMERCIAL ENTERPRISES | AMERICAN HOME SERVICES EASTERN SHOR | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | |
| 4870943 | COMBINED FLUID PRODUCTS COMPANY | 805 OAKWOOD ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4627234 | COMBITSIS, CHRYSTAL | Redacted | | | | | | | |
| 4594088 | COMBO, ANDRE RENERO | Redacted | | | | | | | |
| 4697745 | COMBO, HATTIE | Redacted | | | | | | | |
| 4679368 | COMBONG, ESSEX | Redacted | | | | | | | |
| 4793214 | Combrouze, Lawrence | Redacted | | | | | | | |
| 5579760 | COMBS ANTHONY | 1325 DARIEN COURT | | | | VIRGINIA BEACH | VA | 23464 | |
| 4578959 | COMBS BREUER, STEPHANIE | Redacted | | | | | | | |
| 5579767 | COMBS CURTIS | 2105 E 4TH ST | | | | DAYTON | OH | 45403 | |
| 5579779 | COMBS KEONNA | 2289 RAYMOND PARK DR | | | | INDIANAPOLIS | IN | 46239 | |
| 5579783 | COMBS MARQUETA | 3541 MONARCH DR | | | | RACINE | WI | 53406 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398772 | COMBS, AALIYAH | Redacted | | | | | | | |
| 4451325 | COMBS, ANASTASIA M | Redacted | | | | | | | |
| 4351434 | COMBS, ANDREW R | Redacted | | | | | | | |
| 4771602 | COMBS, BERNICE | Redacted | | | | | | | |
| 4319427 | COMBS, BONITA K | Redacted | | | | | | | |
| 4358705 | COMBS, BRIANA | Redacted | | | | | | | |
| 4212521 | COMBS, BRIGITTE D | Redacted | | | | | | | |
| 4566446 | COMBS, BRITTNIE A | Redacted | | | | | | | |
| 4447115 | COMBS, BROC | Redacted | | | | | | | |
| 4458047 | COMBS, BROOKE | Redacted | | | | | | | |
| 4573610 | COMBS, CALEB | Redacted | | | | | | | |
| 4725205 | COMBS, CASTELLA | Redacted | | | | | | | |
| 4316779 | COMBS, CHRISTOPHER | Redacted | | | | | | | |
| 4578132 | COMBS, CHRISTOPHER L | Redacted | | | | | | | |
| 4320329 | COMBS, CHRYSTINA | Redacted | | | | | | | |
| 4473952 | COMBS, COLLIN A | Redacted | | | | | | | |
| 4445815 | COMBS, CONSTANCE E | Redacted | | | | | | | |
| 4361347 | COMBS, CRYSTAL | Redacted | | | | | | | |
| 4659539 | COMBS, DANIEL W | Redacted | | | | | | | |
| 4576860 | COMBS, DEMETRI | Redacted | | | | | | | |
| 4424458 | COMBS, DESTINNI | Redacted | | | | | | | |
| 4605626 | COMBS, DOUGLAS | Redacted | | | | | | | |
| 4278539 | COMBS, DUSTIN | Redacted | | | | | | | |
| 4459605 | COMBS, EDWARD | Redacted | | | | | | | |
| 4318080 | COMBS, ELIZABETH S | Redacted | | | | | | | |
| 4277782 | COMBS, EMMA | Redacted | | | | | | | |
| 4349440 | COMBS, ERICA L | Redacted | | | | | | | |
| 4589654 | COMBS, FAY | Redacted | | | | | | | |
| 4564054 | COMBS, GARRET G | Redacted | | | | | | | |
| 4777530 | COMBS, GEORGE | Redacted | | | | | | | |
| 4702149 | COMBS, GLORIA | Redacted | | | | | | | |
| 4466697 | COMBS, GRANT I | Redacted | | | | | | | |
| 4458802 | COMBS, HEIDI A | Redacted | | | | | | | |
| 4443211 | COMBS, JAMES | Redacted | | | | | | | |
| 4214971 | COMBS, JANICE | Redacted | | | | | | | |
| 4258461 | COMBS, JERICKA | Redacted | | | | | | | |
| 4267525 | COMBS, JERMAINE | Redacted | | | | | | | |
| 4734981 | COMBS, JOSEPH | Redacted | | | | | | | |
| 4321352 | COMBS, JOY A | Redacted | | | | | | | |
| 4737891 | COMBS, JUDY | Redacted | | | | | | | |
| 4545480 | COMBS, JULIA | Redacted | | | | | | | |
| 4250896 | COMBS, JUSTIN | Redacted | | | | | | | |
| 4196981 | COMBS, KATELYN | Redacted | | | | | | | |
| 4460305 | COMBS, KAYLA | Redacted | | | | | | | |
| 4577199 | COMBS, KELLY | Redacted | | | | | | | |
| 4539281 | COMBS, KENNETH | Redacted | | | | | | | |
| 4298422 | COMBS, KEVIN | Redacted | | | | | | | |
| 4235829 | COMBS, KEVIN M | Redacted | | | | | | | |
| 4395515 | COMBS, KIARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275203 | COMBS, KIRSTYN | Redacted | | | | | | | |
| 4316653 | COMBS, KYLE | Redacted | | | | | | | |
| 4623529 | COMBS, LARA | Redacted | | | | | | | |
| 4320710 | COMBS, LESLIE M | Redacted | | | | | | | |
| 4319529 | COMBS, LINDSEY M | Redacted | | | | | | | |
| 4521688 | COMBS, LUCIA | Redacted | | | | | | | |
| 4674987 | COMBS, MARGARET | Redacted | | | | | | | |
| 4441415 | COMBS, MARIE C | Redacted | | | | | | | |
| 4558075 | COMBS, MARK T | Redacted | | | | | | | |
| 4673300 | COMBS, MELISSA | Redacted | | | | | | | |
| 4602636 | COMBS, MICHAEL | Redacted | | | | | | | |
| 4526166 | COMBS, MICHELLE | Redacted | | | | | | | |
| 4479824 | COMBS, MICHELLE L | Redacted | | | | | | | |
| 4784965 | Combs, Mildred | Redacted | | | | | | | |
| 4343349 | COMBS, MORGAN | Redacted | | | | | | | |
| 4454577 | COMBS, MORGAN A | Redacted | | | | | | | |
| 4458818 | COMBS, MYRA | Redacted | | | | | | | |
| 4814107 | COMBS, PAUL | Redacted | | | | | | | |
| 4396525 | COMBS, PIERRE | Redacted | | | | | | | |
| 4422169 | COMBS, RAYSEAN | Redacted | | | | | | | |
| 4564895 | COMBS, RICHARD J | Redacted | | | | | | | |
| 4533600 | COMBS, ROBERT D | Redacted | | | | | | | |
| 4179408 | COMBS, RONALD C | Redacted | | | | | | | |
| 4776603 | COMBS, RUBY | Redacted | | | | | | | |
| 4309820 | COMBS, SAMUEL | Redacted | | | | | | | |
| 4630785 | COMBS, SARAH | Redacted | | | | | | | |
| 4454092 | COMBS, SARAH M | Redacted | | | | | | | |
| 4518499 | COMBS, SHANA | Redacted | | | | | | | |
| 4767897 | COMBS, SHERRIE | Redacted | | | | | | | |
| 4316169 | COMBS, SHIAN | Redacted | | | | | | | |
| 4446293 | COMBS, SKYLAR W | Redacted | | | | | | | |
| 4389011 | COMBS, STEPHANIE | Redacted | | | | | | | |
| 4353770 | COMBS, STEPHANIE F | Redacted | | | | | | | |
| 4764653 | COMBS, SUE | Redacted | | | | | | | |
| 4324866 | COMBS, TAISHA | Redacted | | | | | | | |
| 4350799 | COMBS, THOMAS | Redacted | | | | | | | |
| 4420246 | COMBS, TIQUORYA L | Redacted | | | | | | | |
| 4436535 | COMBS, VERA M | Redacted | | | | | | | |
| 4853616 | Combs, William | Redacted | | | | | | | |
| 4751665 | COMBS, WILLIAM | Redacted | | | | | | | |
| 4637739 | COMBS-DAVIS, RENEE | Redacted | | | | | | | |
| 4869717 | COMBUSTIONEER CORPORATION | 643 LOFSTRAND LANE | | | | ROCKVILLE | MD | 20850 | |
| 4871786 | COMCAST | 940 12TH STREET | | | | VERO BEACH | FL | 32960 | |
| 4874283 | COMCAST | COMCAST CORPORATION | P O BOX 34744 | | | SEATTLE | WA | 98124 | |
| 4874281 | COMCAST | COMCAST CORPORATION | PO BOX 37601 | | | PHILADELPHIA | PA | 19101 | |
| 4874284 | COMCAST | COMCAST OF GREATER FLORIDA/GEORGIA | P O BOX 530099 | | | ATLANTA | GA | 30353 | |
| 4880643 | COMCAST | P O BOX 1577 | | | | NEWARK | NJ | 07101 | |
| 4881440 | COMCAST | P O BOX 3002 | | | | SOUTHEASTERN | PA | 19398 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881445 | COMCAST | P O BOX 3006 | | | | SOUTHEASTERN | PA | 19398 | |
| 4881651 | COMCAST | P O BOX 34227 | | | | SEATTLE | WA | 98124 | |
| 4882271 | COMCAST | P O BOX 530098 | | | | ATLANTA | GA | 30353 | |
| 4784675 | COMCAST | P.O. BOX 37601 | | | | PHILADELPHIA | PA | 19101 | |
| 4784670 | COMCAST | PO BOX 1577 | | | | NEWARK | NJ | 07101-1577 | |
| 4784671 | COMCAST | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4784672 | COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784673 | COMCAST | PO BOX 3006 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| 4784674 | COMCAST | PO BOX 34744 | | | | SEATTLE | WA | 98124 | |
| 4810354 | COMCAST | PO BOX 530098 | | | | ATLANTA | GA | 30353-0098 | |
| 4784676 | COMCAST | PO BOX 7500 | | | | SOUTHEASTERN PA | PA | 19398 | |
| 4888394 | COMCAST | TCI HOLDINGS INC | P O BOX 3006 | | | SOUTHEASTERN | PA | 19398 | |
| 4867919 | COMCAST CABLE | 4830 CARLISLE PIKE STE D14 | | | | MECHANICSBURG | PA | 17050 | |
| 4874280 | COMCAST CABLE | COMCAST CABLE COMMUNICATIONS INC | P O BOX 3001 | | | SOUTHEASTERN | PA | 19398 | |
| 4874282 | COMCAST CABLE | COMCAST CORPORATION | PO BOX 7500 | | | SOUTHEASTERN | PA | 19398 | |
| 4881444 | COMCAST CABLE | P O BOX 3005 | | | | SOUTHEASTERN | PA | 19398 | |
| 4784677 | COMCAST CABLE | PO BOX 3001 | | | | SOUTHEASTERN | PA | 19398-3001 | |
| 4850833 | COMCAST CORPORATION | 1 COMCAST CTR FL 32 | | | | Philadelphia | PA | 19103 | |
| 4860619 | COME LAND INC | 1419N SAN FERNANDO BLVD STE250 | | | | BURBANK | CA | 91504 | |
| 4874285 | COME LAND MAINTENANCE CO INC | COME LAND MAINTENANCE SERVICE COMPA | 1419N SAN FERNANDO BLVD STE250 | | | BURBANK | CA | 91504 | |
| 5579804 | COMEAU TRINA | 1805 HEMLOCK RD | | | | LANCASTER | PA | 17603 | |
| 4359760 | COMEAU, ANGELA D | Redacted | | | | | | | |
| 4788768 | Comeau, Christine | Redacted | | | | | | | |
| 4788768 | Comeau, Christine | Redacted | | | | | | | |
| 4788769 | Comeau, Christine | Redacted | | | | | | | |
| 4668549 | COMEAU, NICOLE | Redacted | | | | | | | |
| 4157795 | COMEAUX, ADACIA | Redacted | | | | | | | |
| 4735939 | COMEAUX, DOYLE | Redacted | | | | | | | |
| 4257026 | COMEAUX, JEREMIAH I | Redacted | | | | | | | |
| 4639181 | COMEAUX, JOSEPH D | Redacted | | | | | | | |
| 4323899 | COMEAUX, JOSHUA | Redacted | | | | | | | |
| 4322413 | COMEAUX, LISA | Redacted | | | | | | | |
| 4735239 | COMEAUX, MARIA | Redacted | | | | | | | |
| 4325704 | COMEAUX, RACHELLE | Redacted | | | | | | | |
| 4315614 | COMEAUX, REGINALD | Redacted | | | | | | | |
| 4710950 | COMEAUX, ROBERT | Redacted | | | | | | | |
| 4594409 | COMEAUX, WILLIAM | Redacted | | | | | | | |
| 4672269 | COMEAUX, ZAIL | Redacted | | | | | | | |
| 4201924 | COMEAUX-TARVER, LORIE A | Redacted | | | | | | | |
| 4874304 | COMED | COMMONWEALTH EDISON COMPANY | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| 4871445 | COMEFLY OUTDOOR CO LTD | 895# CENTURY AVE | | | | QUZHOU | ZHEJIANG | 324000 | CHINA |
| 4754958 | COMEGYS, MARY | Redacted | | | | | | | |
| 4282714 | COMELLA, CHRISTINA | Redacted | | | | | | | |
| 4461081 | COMELLA, JESSICA R | Redacted | | | | | | | |
| 4555134 | COMELLA, PATRICK T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2970 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4581013 | COMER CLAGG, JACK C | Redacted | | | | | | | |
| 4858758 | COMER DISTRIBUING | 110 CARMEL ROAD | | | | ROCK HILL | SC | 29731 | |
| 4371010 | COMER, AMBAR | Redacted | | | | | | | |
| 4668084 | COMER, ANGELA | Redacted | | | | | | | |
| 4727449 | COMER, BARRY | Redacted | | | | | | | |
| 4519138 | COMER, CARRINGTON | Redacted | | | | | | | |
| 4507553 | COMER, CHARLES R | Redacted | | | | | | | |
| 4315657 | COMER, ERYN K | Redacted | | | | | | | |
| 4420144 | COMER, FRED C | Redacted | | | | | | | |
| 4542546 | COMER, GARRETT S | Redacted | | | | | | | |
| 4668506 | COMER, GERALD H | Redacted | | | | | | | |
| 4655999 | COMER, GINA | Redacted | | | | | | | |
| 4898602 | COMER, GLEN | Redacted | | | | | | | |
| 4725671 | COMER, GREGORY | Redacted | | | | | | | |
| 4318244 | COMER, JAMES | Redacted | | | | | | | |
| 4739102 | COMER, JANICE | Redacted | | | | | | | |
| 4510788 | COMER, JOSHUA | Redacted | | | | | | | |
| 4316926 | COMER, JUDY | Redacted | | | | | | | |
| 4833947 | COMER, KEVIN | Redacted | | | | | | | |
| 4341524 | COMER, MACKENZIE | Redacted | | | | | | | |
| 4606217 | COMER, MARCUS | Redacted | | | | | | | |
| 4733972 | COMER, MARIETTA | Redacted | | | | | | | |
| 4371445 | COMER, MELISSA A | Redacted | | | | | | | |
| 4736543 | COMER, PAMELA L | Redacted | | | | | | | |
| 4759556 | COMER, PHYLLIS B B | Redacted | | | | | | | |
| 4557161 | COMER, REBECCA | Redacted | | | | | | | |
| 4689796 | COMER, ROBERT | Redacted | | | | | | | |
| 4612140 | COMER, SAMMY | Redacted | | | | | | | |
| 4242159 | COMER, SHELBY | Redacted | | | | | | | |
| 4489861 | COMER, SHEV | Redacted | | | | | | | |
| 4368398 | COMER, SKYLER | Redacted | | | | | | | |
| 4512613 | COMER, TAMMIE | Redacted | | | | | | | |
| 4243282 | COMER, TIMOTHY B | Redacted | | | | | | | |
| 4453478 | COMER, TIMOTHY E | Redacted | | | | | | | |
| 4721819 | COMER, WILLIAM A | Redacted | | | | | | | |
| 4144290 | COMERATE, DOMINIC J | Redacted | | | | | | | |
| 4875642 | COMERCIALIZADORA DE CALZADO | EL MARATON SA DE CV | BLVD. JOSE MARIA MORELOS 4732-A | COL. JULIAN DE OBREGON, LEON | | GUANAJUATO | | 37290 | MEXICO |
| 4895966 | Comercializadora De Calzado El Maraton S.A De C.V. | Banco Del Bajio S.A. | Paseo Del Moral 1030, Centro Comercial | Plaza Las Palmas | | Leon Gto | | 37160 | Mexico |
| 4655305 | COMERFORD, JOSEPH | Redacted | | | | | | | |
| 4718954 | COMERFORD, JUDITH L L | Redacted | | | | | | | |
| 4286070 | COMERFORD, NOAH G | Redacted | | | | | | | |
| 4200749 | COMERRO, JOHNATHAN C | Redacted | | | | | | | |
| 5795323 | COMET CLOTHING CO LL | 126 N THIRD ST  STE 350 | | | | MINNEAPOLIS | MN | 55401 | |
| 4721264 | COMETA, BENJAMIN | Redacted | | | | | | | |
| 4684070 | COMETA, DON | Redacted | | | | | | | |
| 4430974 | COMETA, PAMELA J | Redacted | | | | | | | |
| 4390498 | COMETTO, SEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877729 | COMFORT CONTROL SUPPLY CO INC | JOHNSTONE SUPPLY | 1840 INDUSTRIAL BLVD | | | MUSKEGON | MI | 49442 | |
| 4848320 | COMFORT HOME EXPERT | ABDELALI AITTCHAKCHT | 1445 NW 42ND ST | | | OKLAHOMA CITY | OK | 73118 | |
| 4846755 | COMFORT HOME SOLUTIONS INC | 288 METCALF RD | | | | Tolland | CT | 06084 | |
| 4801801 | COMFORT INNOVATIONS LLC | DBA GO COOL | 3025 TWELVE OAKS AVE | | | BATON ROUGE | LA | 70820 | |
| 4797117 | COMFORT ODUBOTE | DBA KC COLLECTIOND | 59 FAIRVIEW BLVD | | | HEMPSTEAD | NY | 11550 | |
| 4795935 | COMFORT PRODUCTS INC | DBA COMFORT PRODUCTS | 122 GAYOSO AVE | | | MEMPHIS | TN | 38103 | |
| 4806014 | COMFORT RESEARCH LLC | 1719 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| 4806796 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 5795324 | COMFORT REVOLUTION HOLDINGS LLC | 187 ROUTE 36 STE 205 | | | | WEST LONG BRANCH | NJ | 07764 | |
| 4799734 | COMFORT REVOLUTION LLC | PO BOX 1290 | | | | EATONTOWN | NJ | 07724 | |
| 4853023 | COMFORT SERVICE INC | 128 SPARKMAN DR | | | | Columbia | SC | 29209 | |
| 5579834 | COMFORT STEPHENS | 2621 CASTINE WAY | | | | REYNOLDSBURG | OH | 43068 | |
| 4888874 | COMFORT SYSTEMS | TWC SERVICES INC | 3052 ALL HALLOWS | | | WICHITA | KS | 67217 | |
| 4870460 | COMFORT SYSTEMS USA | 7401 FIRST PLACE | | | | OAKWOOD VILLAGE | OH | 44146 | |
| 5795325 | Comfort Systems USA | 7401 First Place | | | | Oakwood Village | OH | 44146 | |
| 5788987 | Comfort Systems USA | Scott Winter | 7401 First Place | | | Oakwood Village | OH | 44146 | |
| 4872288 | COMFORT SYSTEMS USA INC | AIRTEMP INC | P O BOX 51370 | | | INDIANAPOLIS | IN | 46251 | |
| 4884180 | COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 4860847 | COMFORT SYSTEMS USA SOUTHEAST INC | 1485 CANTON RD STE 200 | | | | MARIETTA | GA | 30066 | |
| 4864514 | COMFORT SYSTEMS USA STARTEGIC ACCOU | 2655 FORTUNE CIRCLE W STE E | | | | INDIANAPOLIS | IN | 46241 | |
| 4872279 | COMFORT ZONE HEATING & AIR CONDITIO | AIR CONTROL SYSTEM INC | P O BOX 7159 | | | CORPUS CHRISTI | TX | 78467 | |
| 4643530 | COMFORT, ALBERT | Redacted | | | | | | | |
| 4358277 | COMFORT, ALICE M | Redacted | | | | | | | |
| 4188822 | COMFORT, JACOB M | Redacted | | | | | | | |
| 4241221 | COMFORT, MICHAEL | Redacted | | | | | | | |
| 4352066 | COMFORT, MICHAEL B | Redacted | | | | | | | |
| 4768038 | COMFORT, PEARLENE G | Redacted | | | | | | | |
| 4571468 | COMFORT, SEAN | Redacted | | | | | | | |
| 4355363 | COMFORT, TRAVIS S | Redacted | | | | | | | |
| 4898953 | COMFORTABLE HOMES REMODELING | DWAYNE ADAMS | 428 SW 80TH AVE | | | NORTH LAUDERDALE | FL | 33068 | |
| 4885196 | COMFORTECH INC | PO BOX 723 | | | | BUCKHANNON | WV | 26201 | |
| 4852258 | COMFORTZONE AIR CONDITIONING AND REFRIGERATION LLC | PO BOX 7159 | | | | Corpus Christi | TX | 78467 | |
| 4794975 | COMFY BABY ON THE GO LLC | DBA COMFY BABY ON THE GO | 813 NE 2ND COURT | | | HALLANDALE BEACH | FL | 33009 | |
| 4210586 | COMI, DIANA I | Redacted | | | | | | | |
| 4334050 | COMI, SANDRA R | Redacted | | | | | | | |
| 4567301 | COMIA, SHAWN JUSTINE LEIGH S | Redacted | | | | | | | |
| 4518619 | COMIC, ALEXIS | Redacted | | | | | | | |
| 4361533 | COMILLA, HANNAH D | Redacted | | | | | | | |
| 4590781 | COMING, CHAUNTALLE | Redacted | | | | | | | |
| 4826042 | COMINGS, KERRI AND RON | Redacted | | | | | | | |
| 4391395 | COMINGS, ROBERT E | Redacted | | | | | | | |
| 4230811 | COMINS, GERTRUDE | Redacted | | | | | | | |
| 4241396 | COMINS, PATRICK | Redacted | | | | | | | |
| 4882536 | COMINT APPAREL GROUP LLC | P O BOX 630 | | | | ENGLEWOOD | NJ | 07631 | |
| 4222983 | COMIS, RICHARD | Redacted | | | | | | | |
| 4427700 | COMIS, SHAWNA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833948 | COMISAN, DANIEL | Redacted | | | | | | | |
| 4746550 | COMISKEY, THOMAS M | Redacted | | | | | | | |
| 4225498 | COMISKY, KATHLEEN M | Redacted | | | | | | | |
| 4468588 | COMITO, GEMMA | Redacted | | | | | | | |
| 4483328 | COMITO, MICHAEL | Redacted | | | | | | | |
| 4698502 | COMITOS, GEORGE A | Redacted | | | | | | | |
| 4474588 | COMITZ, JAMES G | Redacted | | | | | | | |
| 4768223 | COMITZ, SANDRA | Redacted | | | | | | | |
| 4605684 | COMLEY, DAVID | Redacted | | | | | | | |
| 4865270 | COMLOCK SECURITY GROUP | 302 W KATELLA AVE | | | | ORANGE | CA | 92867 | |
| 4798190 | COMM 2005-FL10 BERKSHIRE MALL LLC | PO BOX 958959 | | | | ST LOUIS | MO | 63195-8959 | |
| 4803051 | COMM 2006-C8 SHAW AVE CLOVIS LLC c/o Woodmont Company | C/O WOODMONT COMPANY | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | |
| 5795326 | COMM 2006-C8 Shaw Ave Clovis LLC c/o Woodmont Company | Attn:  Frederick J. Meno | 2100 West 7th Street | | | Fort Worth | TX | 76107 | |
| 5791176 | COMM 2006-C8 SHAW AVE CLOVIS LLC C/O WOODMONT COMPANY | CLAUDIA BORNITZ, SR. PROPERTY MANAGER | ATTN: FREDERICK J. MENO | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | |
| 5840205 | COMM 2006-C8 Shaw Avenue Clovis, LLC | Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial,LLC | 2601 S. Bayshore Drive, Suite 1500 | | Miami | FL | 33181 | |
| 4881183 | COMM AIR INC | P O BOX 2430 | | | | SUGAR LAND | TX | 77487 | |
| 4858379 | COMM100 NETWORK CORPORATION | 1027 DAVIE STREET STE 238 | | | | VANCOUVER | BC | V6E 4L2 | CANADA |
| 4883673 | COMMAND CENTER INC | P O BOX 951753 | | | | DALLAS | TX | 75395 | |
| 4856169 | COMMAND COMPUTING | 140 SELBORNE CHASE | | | | FAIRPORT | NY | 14450 | |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | | Memphis | TN | 38115 | |
| 4874288 | COMMAND LINE SYSTEMS | COMMAND LINE NETWORKS LLC | 4105 HICKORY HILL RD STE 101 | | | MEMPHIS | TN | 38115 | |
| 5789644 | COMMAND LINE SYSTEMS | Maria Allen | 12315 PARC CREST DRIVE | SUITE 160 | | STAFFORD | TX | 77477 | |
| 5790116 | COMMAND LINE SYSTEMS LLC | MARIA ALLEN, CEO | 4105 HICKORY HILL RD | | | MEMPHIS | TN | 38115 | |
| 4693262 | COMMANDER, GLORIA | Redacted | | | | | | | |
| 4509952 | COMMANDER, LEVERON | Redacted | | | | | | | |
| 4399030 | COMMANDER, LORAYNE | Redacted | | | | | | | |
| 4385797 | COMMANDER, MALECKIA Q | Redacted | | | | | | | |
| 4378388 | COMMANDER, TIFFANY | Redacted | | | | | | | |
| 4644815 | COMMEDO, ROGER A | Redacted | | | | | | | |
| 4214379 | COMMEFORD, NICOLLE | Redacted | | | | | | | |
| 4885606 | COMMEMORATIVE BRANDS | POSTAL DRAWER 149107 | | | | AUSTIN | TX | 78714 | |
| 4590739 | COMMENIA, CLAUDIA Y | Redacted | | | | | | | |
| 5402903 | COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST ROOM 301 | | | | HONOLULU | HI | 96813 | |
| 4782444 | COMMERCE & CONSUMER AFFAIRS | 335 MERCHANT ST, ROOM 301 | | | | Honolulu | HI | 96813 | |
| 4808700 | COMMERCE BANK | ATTN: MANAGER OF CORPORATE REAL ESTATE | 8000 FORSYTH BLVD. SUITE 1300 | | | ST. LOUIS | MO | 63105 | |
| 4803707 | COMMERCE CODEWORKS INC | DBA BULBCONNECTION | PMB #210 | 650 S PRAIRIE VIEW R | | WDM | IA | 50266-6686 | |
| 4865260 | COMMERCE OBJECTS INC | 3018 WALTER ST | | | | SAINT PAUL | MN | 55109 | |
| 4797766 | COMMERCE SYSTEMS INC | 427 RIVER | | | | BAY CITY | MI | 48706 | |
| 5795328 | COMMERCE TECHNOLOGIES INC | 201 FULLER ROAD | 6TH FLOOR | | | ALBANY | NY | 12203 | |
| 5790117 | COMMERCE TECHNOLOGIES, INC. | 21 CORP DR | | | | CLIFTON PK | NY | 12065 | |
| 5795329 | Commerce Technologies, Inc. | 25736 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5856703 | Commerce Technologies, LLC | 25736 Network Place | | | | Chicago | IL | 60673-1257 | |
| 4601236 | COMMERCI, LINDA | Redacted | | | | | | | |
| 4859187 | COMMERCIAL AIR & REFRIGERATION INC | 11671 STERLING AVE SUITE F | | | | RIVERSIDE | CA | 92503 | |
| 4876570 | COMMERCIAL APPLIANCE OF ILLINOIS | GRAY BARN INC | 6 EAST COUNTY LINE ROAD | | | GRANT PARK | IL | 60940 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871190 | COMMERCIAL APPLIANCE SERVICE | 8416 LAUREL FAIR CIRCLE #114 | | | | TAMPA | FL | 33610 | |
| 5795330 | Commercial Asset Preservation, LLC | 220 E MORRIS AVE | STE 400 | | | SALT LAKE CITY | UT | 84115 | |
| 5791926 | COMMERCIAL ASSET PRESERVATION, LLC | MARC B INSUL, PRES & COO | 220 E MORRIS AVE | STE 400 | | SALT LAKE CITY | UT | 84115 | |
| 4799998 | COMMERCIAL BARGAINS | DBA COMMERCIAL BARGAINS INC | 6623 W. MITCHELL ST. | | | WEST ALLIS | WI | 53214 | |
| 4885654 | COMMERCIAL BUSINESS FORMS INC | PRINTCBF | 240 CEDAR KNOLLS ROAD STE 203 | | | CEDAR KNOLLS | NJ | 07927 | |
| 4866705 | COMMERCIAL CLEANER | 3900 PROGRESS ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| 4811367 | COMMERCIAL CLEANING SERVICES LLC | 500 NORTH RAINBOW BLVD SUITE 300 | | | | LAS VEGAS | NV | 89107 | |
| 4883979 | COMMERCIAL CLEANING SYSTEMS INC | PBC SOLUTION ONE INC | DEPT 35145 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 4801045 | COMMERCIAL CLEANING TECHNOLOGIES | DBA GLOBAL FILTERS DSA | 3660 CENTER RD SUITE 234 | | | BRUNSWICK | OH | 44133 | |
| 4882279 | COMMERCIAL COFFEE SERVICE INC | P O BOX 532 | | | | AIKEN | SC | 29802 | |
| 5791927 | COMMERCIAL CONSTRUCTION | MARTY GLAZE | 7466 NEW RIDGE RD, SUITE 13 | | | HANOVER | MD | 21076 | |
| 5791928 | COMMERCIAL CONSTRUCTION & IMPROVEMENTS, INC | 2 HENRY ADAMS ST | M-99 | | | SAN FRANCISCO | CA | 94103 | |
| 4814108 | COMMERCIAL DESIGN CORP | Redacted | | | | | | | |
| 4882203 | COMMERCIAL DISPATCH PUBLISHING CO | P O BOX 511 | | | | COLUMBUS | MS | 39703 | |
| 5795331 | COMMERCIAL FLOOR RESOURCES LLC | 153 WILL ALLEN RD | | | | CALHOUN | GA | 30701 | |
| 5791929 | COMMERCIAL FLOOR RESOURCES LLC | KAREN CARPENTER, OFFICER | 153 WILL ALLEN RD | | | CALHOUN | GA | 30701 | |
| 4866370 | COMMERCIAL GAS APPLIANCE SERVICE | 3620 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92105 | |
| 4859007 | COMMERCIAL GLASS INC | 113 E 33RD STREET | | | | BOISE | ID | 83714 | |
| 4871061 | COMMERCIAL GLAZING INC | 820 WEST RIVER PLACE | | | | KANKAKEE | IL | 60901 | |
| 4814109 | COMMERCIAL HOME PRODUCTS BORIS BOGACHECK | Redacted | | | | | | | |
| 4858711 | COMMERCIAL ICE MACHINES OF DALLAS | 10980-A ALDER CIRCLE BX 551525 | | | | DALLAS | TX | 75355 | |
| 4864715 | COMMERCIAL INTERIORS INC | 27929 FAIRGROUNDS RD | | | | ADEL | IA | 50003 | |
| 4778139 | Commercial International Bank (Egypt) S.A.E. | Attn: President or General Counsel | Nile Tower | 21/23 Charles De Gaulle Street | | Giza | | | Egypt |
| 5795332 | COMMERCIAL KITCHEN EXHAUST CLEANING INC | 2465 ST. Johns Bluff | | | | Jacksonville | FL | 32246 | |
| 5791930 | COMMERCIAL KITCHEN EXHAUST CLEANING INC | KEN JASON | 2465 ST. JOHNS BLUFF | | | JACKSONVILLE | FL | 32246 | |
| 4876603 | COMMERCIAL KITCHEN REPAIR | GREENWICH INC | P O BOX 831128 | | | SAN ANTONIO | TX | 78283 | |
| 4882371 | COMMERCIAL KITCHEN SERVICE | P O BOX 567 | | | | BAY CITY | MI | 48707 | |
| 4881294 | COMMERCIAL LIGHTING COMPANY | P O BOX 270651 | | | | TAMPA | FL | 33688 | |
| 4887515 | COMMERCIAL LOCK INC | SEARS OPTICAL LOCATION 1624 | 18 JUMEL ST | | | STATEN ISLAND | NY | 10308 | |
| 4876107 | COMMERCIAL MAINTENANCE INC | FRANK HUGHES | P O BOX 287 | | | DUNMORE | PA | 18512 | |
| 4884748 | COMMERCIAL MAINTENANCE INC | PO BOX 33 | | | | BELAIR | MD | 21014 | |
| 4861782 | COMMERCIAL MEAT CO INC | 1738 INDUSTRIAL STREET | | | | LOS ANGELES | CA | 90021 | |
| 4874320 | COMMERCIAL NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | 17 W NORTH ST P O BOX 787 | | | DANVILLE | IL | 61834 | |
| 4858479 | COMMERCIAL PALLET SERVICE INC | 10435 VINE ST | | | | LAKESIDE | CA | 92040 | |
| 4869999 | COMMERCIAL PARTS & SERV | 6940 PLAINFIELD RD | | | | CINCINNATI | OH | 45236 | |
| 4881731 | COMMERCIAL PARTS & SERVICE INC | P O BOX 36441 | | | | CINCINNATI | OH | 45236 | |
| 4862012 | COMMERCIAL PLUMBING INC | 1820 COLBURN STREET | | | | HONOLULU | HI | 96819 | |
| 5795333 | COMMERCIAL PLUMBING INC | 467 S ,ARLET ST | | | | INGLEWOOD | CA | 90301 | |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | | INGLEWOOD | CA | 90301 | |
| 4810479 | COMMERCIAL PLUMBING SOLUTIONS LLC | 13720 JETPORT COMMERCE PARKWAY SUITE 4 | | | | FORT MYERS | FL | 33913 | |
| 4870684 | COMMERCIAL PROPERTY MAINTENANCE CO | 772 SPENCE AVE | | | | SHARON | PA | 16146 | |
| 5811694 | COMMERCIAL PROPERTY MAINTENANCE INC | WINDELL F. BRENT | 101A SIN NOMBRE COURT NE | | | ALBUQUERQUE | NM | 87184 | |
| 4826043 | COMMERCIAL REALTY GROUP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862812 | COMMERCIAL RECORDS CENTER | 205 ANGE | | | | EL PASO | TX | 79901 | |
| 4882885 | COMMERCIAL REFRIGERATION | P O BOX 7183 | | | | GARDEN CITY | GA | 31408 | |
| 4859423 | COMMERCIAL REFRIGERATION INC | 1203 WERTZ AVE N W | | | | CANTON | OH | 44708 | |
| 4884245 | COMMERCIAL REFRIGERATION OF KY | PO BOX 1061 | | | | CAMPBELLSVILLE | KY | 42719 | |
| 4799170 | COMMERCIAL RESOURCES GROUP LLC | 505 N BROADWAY - SUITE 201 | | | | FARGO | ND | 58102 | |
| 4871810 | COMMERCIAL ROOFING & WATERPROOFING | 94-260 PUPUOLE STREET | | | | WAIPAHU | HI | 96797 | |
| 4125153 | Commercial Roofing & Waterproofing Hawaii, Inc. | 94-260 Pupuole Street | | | | Waipahu | HI | 96797 | |
| 5795334 | Commercial Roofing and Waterproofing | 94-260 Pupuole St | | | | Waipahu | HI | 96797 | |
| 5790119 | COMMERCIAL ROOFING AND WATERPROOFING | JOSHUA AKAKA | 94-260 PUPUOLE STREET | | | WAIPAHU | HI | 96797 | |
| 5795335 | Commercial Roofing and Waterproofing Hawaii, Inc | 94-260 Pupuole Street | | | | Waipahu | HI | 96797 | |
| 5790120 | COMMERCIAL ROOFING AND WATERPROOFING HAWAII, INC | JOSHUA AKAKA | 94-260 PUPUOLE ST | | | WAIPAHU | HI | 96797 | |
| 4778140 | Commercial Savings Bank | Attn: President or General Counsel | 91 North Clay Street | PO Box 232 | | Millersburg | OH | 44654 | |
| 4874293 | COMMERCIAL SERVICES | COMMERCIAL KITCHEN EXHAUST CLEANING | 2465 ST JOHNS BLUFF RD SOUTH | | | JACKSONVILLE | FL | 32246 | |
| 4869125 | COMMERCIAL SEWER CLEANING CO INC | 5838 S HARDING ST | | | | INDIANAPOLIS | IN | 46217 | |
| 4874297 | COMMERCIAL SHELVING INC | COMMERCIAL SHELVING | P O BOX 29480 | | | HONOLULU | HI | 96820 | |
| 5790121 | COMMERCIAL SHELVING INC | JR BORGES, PRESIDENT | 2835 UALENA ST | | | HONOLULU | HI | 96819 | |
| 5795336 | Commercial Shelving INC. | 2835 Ualena St. | | | | Honolulu | HI | 96819 | |
| 4127461 | Commercial Shelving, Inc. | P.O. Box 29480 | | | | Honolulu | HI | 96820 | |
| 4888909 | COMMERCIAL SOLUTIONS | UNCLE SAMS GLASS & DOOR INC | 21 INDUSTRIAL DRIVE | | | SMITHFIELD | RI | 02917 | |
| 5790122 | COMMERCIAL SOLUTIONS, INC | JOSEPH A SOUSA, PRESIDENT | 21 INDUSTRIAL DR | | | SMITHFIELD | RI | 02917 | |
| 4886052 | COMMERCIAL SWEEPING SERVICES | RICKIE C VAUGHN | P O BOX 343 | | | BRUNSWICK | TN | 38014 | |
| 4877244 | COMMERCIAL TOWING | JAME ROBERTO GALLEGOS | 2609 TEXAS STREET | | | BAKERSFIELD | CA | 93307 | |
| 4346032 | COMMEREE, BENJAMIN D | Redacted | | | | | | | |
| 4233726 | COMMESSO, ANDREW | Redacted | | | | | | | |
| 4363464 | COMMET, DAVID F | Redacted | | | | | | | |
| 4342914 | COMMEY, DANIEL O | Redacted | | | | | | | |
| 4681430 | COMMIATO, BRANDIE | Redacted | | | | | | | |
| 4384269 | COMMINS, EDWARD | Redacted | | | | | | | |
| 5795337 | Commission Junction LLC | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 5795338 | COMMISSION JUNCTION-624841 | 4140 SOLUTIONS CENTER 774140 | | | | CHICAGO | IL | 60677 | |
| 4781579 | Commissioner of Finance and Administration | Miscellaneous Tax Section | P. O. Box 896 | | | Little Rock | AR | 72203-0896 | |
| 5402904 | COMMISSIONER OF FINANCE AND ADMINISTRATION | PO BOX 896 | | | | LITTLE ROCK | AR | 72203 | |
| 5402905 | COMMISSIONER OF MOTOR VEHICLES | EMPIRE STATE PLAZA RM 220 | | | | ALBANY | NY | 12228-0001 | |
| 4781216 | COMMISSIONER OF MOTOR VEHICLES | VEHICLE SAFETY SERVICES | APPLICATION UNIT 6 EMPIRE STATE PLAZA | RM 220 | | Albany | NY | 12228-0001 | |
| 5484102 | COMMISSIONER OF REVENUE | MAIL STATION 1110 | | | | ST PAUL | MN | 55146-1110 | |
| 4781770 | Commissioner of Revenue | Minnesota S/U Tax | Mail Station 1110 | | | St. Paul | MN | 55146-1110 | |
| 5787421 | COMMISSIONER OF TAXATION AND FINANCE | PO BOX 4100 | | | | BINGHAMTON | NY | 13902 | |
| 4781790 | Commissioner of Taxation and Finance | Waste Tire Management fee | P.O. Box 4100 | | | Binghamton | NY | 13902-4100 | |
| 5579858 | COMMODORE ANN | 1839 FALLBROOK LN | | | | CINCINNATI | OH | 45240 | |
| 4763988 | COMMODORE, JANET D | Redacted | | | | | | | |
| 4748195 | COMMODORE, MERCEDES | Redacted | | | | | | | |
| 4336833 | COMMODORE, OBBIE | Redacted | | | | | | | |
| 4803753 | COMMON CENTS INC | DBA PAYLESS RUGS | 702 MAIN ST | | | OLEY | PA | 19547 | |
| 4800876 | COMMON HILL INC | DBA NY DISCOUNTS | 199 LEE AVENUE #518 | | | BROOKLYN | NY | 11211 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866591 | COMMON THREADS | 3811 BEE CAVES ROAD STE 108 | | | | AUSTIN | TX | 78746 | |
| 4325689 | COMMON, BLYNDA J | Redacted | | | | | | | |
| 4300267 | COMMON, RONNIE | Redacted | | | | | | | |
| 4327052 | COMMON, TRACY L | Redacted | | | | | | | |
| 4782640 | COMMONEALTH OF PENNSYLVANIA | 2301 N CAMERON ST | DEPT OF AGIRCULTURE | | | Harrisburg | PA | 17110-9408 | |
| 4622768 | COMMONS, WILLIAM | Redacted | | | | | | | |
| 4880113 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | ALBANY | NY | 12201 | |
| 5795339 | COMMONWEALTH HOME FASHIONS | P O BOX 10032 | | | | Albany | NY | 12205 | |
| 4879600 | COMMONWEALTH JOURNAL INC | NEWSPAPER HOLDINGS INC | P O BOX 859 | | | SOMERSET | KY | 42501 | |
| 4793841 | Commonwealth of Kentucky Workers' Compensation | Attn: Mike Watts | 1047 U.S. Highway 127 South | Suite 4 | | Frankfort | KY | 40601 | |
| 4857857 | COMMONWEALTH OF MASS | 1 ASHBURN PL, RM 1717 | | | | BOSTON | MA | 02108 | |
| 4885688 | COMMONWEALTH OF MASS DEPT OF ENVIRO | PROTECTION | COMMWEALTH MASTER LK BX 3982 | | | BOSTON | MA | 02241 | |
| 4874305 | COMMONWEALTH OF MASS WILDLIFE | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 400 | | | BOSTON | MA | 02114 | |
| 4782807 | COMMONWEALTH OF MASSACHUSETTS | 1 Ashburton Place Room 1115 | DIVISION OF STANDARDS | | | Boston | MA | 02108 | |
| 4782321 | COMMONWEALTH OF MASSACHUSETTS | 251 CAUSEWAY ST STE 500 | DEPARTMENT OF AGRICULTURAL RESOURSES | | | Boston | MA | 02114 | |
| 4781217 | COMMONWEALTH OF MASSACHUSETTS | 305 SOUTH STREET DEPT OF PUBLIC HEALTH | | | | Jamaica Plain | MA | 02130 | |
| 4781218 | COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF AGRICULTURAL RESOURSES | 251 CAUSEWAY ST STE 500 | | | Boston | MA | 02114 | |
| 5402908 | COMMONWEALTH OF MASSACHUSETTS | ONE ASHBURTON PL RM 1115 | | | | BOSTON | MA | 02108 | |
| 4885448 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 9149 DOR CSE | | | | BOSTON | MA | 02205 | |
| 5017190 | Commonwealth of Massachusetts Department of the State Treasurer Unclaimed Property Division | One Ashburton Place | 12th Floor | | | Boston | MA | 02108 | |
| 4782639 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4782811 | COMMONWEALTH OF PA | 2301 N CAMERON STREET | BUREAU OF PLANT INDUSTRY | | | Harrisburg | PA | 17110-9408 | |
| 5402909 | COMMONWEALTH OF PA | 2800 WHITEFORD ROAD | | | | YORK | PA | 17402 | |
| 4781219 | COMMONWEALTH OF PA | BUREAU OF FOOD SAFETY | 2301 N CAMERON STREET | | | Harrisburg | PA | 17110-9408 | |
| 4879888 | COMMONWEALTH OF PA DPT LBR & IND | OFFICE OF LABOR & INDUSTRY | P O BOX 68572 | | | HARRISBURG | PA | 17106 | |
| 4783131 | COMMONWEALTH OF PENNSYLVANIA | 2301 N. CAMERON STREET | BUREAU OF FOOD SAFETY | | | Harrisburg | PA | 17110-9408 | |
| 4883828 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 2649 | | | HARRISBURG | PA | 17105 | |
| 4883829 | COMMONWEALTH OF PENNSYLVANIA | PA DEPT OF STATE | P O BOX 60187 | | | HARRISBURG | PA | 17106 | |
| 4905504 | Commonwealth of Puerto Rico | Attention Bankruptcy Dept | Apartado 9020192 | | | San Juan | PR | 00902-0192 | |
| 5791931 | COMMONWEALTH OF VA | 1111 EAST BROAD STREET | | | | RICHMOND | VA | 23219 | |
| 5795340 | COMMONWEALTH OF VA | 1111 East Broad Street | | | | Richmond | VA | 23219 | |
| 4780942 | Commonwealth of Virginia | State Corporation Commission | P.O. Box 1197 | | | Richmond | VA | 23218 | |
| 5795341 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | 600 E. MAIN STREET | | | | RICHMOND | VA | 23219 | |
| 5791932 | COMMONWEALTH OF VIRGINIA - STATE LOTTERY DEPARTMENT | LOTTERY COMMONWEALTH OF VIRGINIA | 600 E. MAIN STREET | | | RICHMOND | VA | 23219 | |
| 5402910 | COMMONWEALTH OF VIRGINIASTATE CORPORATION COMMISSION | PO BOX 1197 | | | | RICHMOND | VA | 23218 | |
| 5789309 | COMMONWEALTH PACKAGING COMPANY | 5490 Linglestown Rd | | | | Harrisburg | PA | 17112 | |
| 5788893 | Commonwealth Packaging Company | Mark Maisel | 5490 Linglestown Rd | | | Harrisburg | PA | 17112 | |
| 4826044 | COMMONWEALTH REALITY | Redacted | | | | | | | |
| 4833949 | COMMONWEALTH REMODELING, INC. | Redacted | | | | | | | |
| 4858841 | COMMONWEALTH RESTORATION SERV INC | 1104 DELAWARE STREET | | | | SALEM | VA | 24153 | |
| 4867053 | COMMONWEALTH TOY & NOVELTY CO INC | 41 WEST 25TH STREET 4TH FLOOR | | | | NEW YORK | NY | 10010 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790123 | COMMUNICATION DIRECT | 735 HUNTER DRIVE UNIT F | | | | BATAVIA | IL | 60510 | |
| 4877929 | COMMUNICATION PACKAGING SVCS INC | KAK ACQUISITION INC | 416 BLUEMOUND RD | | | WAUKESHA | WI | 53188 | |
| 4884312 | COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| 4874308 | COMMUNICATIONS SUPPLY CORP MI | COMMUNICATIONS SUPPLY CORPORATION | 3462 SOLUTION CENTER DR | | | CHICAGO | IL | 60677 | |
| 4814110 | COMMUNITY ACTION PARTNERSHIP | Redacted | | | | | | | |
| 4861083 | COMMUNITY ANTENNA SERVICE INC | 1525 DUPONT ROAD | | | | PARKERSBURG | WV | 26101 | |
| 4800062 | COMMUNITY AT HOME LLC | DBA HOMEHEALTHMEDICAL.COM | 9894 E 121ST ST | | | FISHERS | IN | 46037 | |
| 4778141 | Community Bank  NA | Attn: President or General Counsel | 5821 Bridge Street | East Syracuse | | Dewitt | NY | 13057 | |
| 4807456 | COMMUNITY BANKSHARES, INC | Redacted | | | | | | | |
| 4853430 | Community Bankshares, Inc. | Attn: CRES/994026 | P O Box 29 | | | Columbia | SC | 29202 | |
| 4865972 | COMMUNITY COFFEE CO LLC | 3332 PARTRIDGE LANE BLDG A | | | | BATON ROUGE | LA | 70809 | |
| 4814111 | COMMUNITY ENERGY SERVICES CORP | Redacted | | | | | | | |
| 4808955 | COMMUNITY ENHANCEMENT LLC | ATTN HANI SHAFI | SUITE#101 | 520 KANSAS CITY STREET | | RAPID CITY | SD | 57701 | |
| 4855135 | COMMUNITY ENHANCEMENT, LLC | 520 KANSAS CITY STREET | SUITE 101 | | | RAPID CITY | SD | 57701 | |
| 5788548 | COMMUNITY ENHANCEMENT, LLC | ATTN: HANI SHAFI | 520 KANSAS CITY STREET | SUITE 101 | | RAPID CITY | SD | 57701 | |
| 4778142 | Community First Bank | Attn: President or General Counsel | 129 8th Avenue | | | Baraboo | WI | 53913 | |
| 4872974 | COMMUNITY HOLDINGS OF WV | BECKLEY NEWSPAPERS INC | P O BOX 2398 | | | BECKLEY | WV | 25801 | |
| 4814112 | COMMUNITY HOUSING OPP CORP | Redacted | | | | | | | |
| 5791933 | COMMUNITY HOUSING PARTNERS CORP | TODD PEACOCK | 448 DEPOT ST NE, | | | CHRISTIANBURG | VA | 24073 | |
| 4874314 | COMMUNITY NEWSPAPER | COMMUNITY NEWSPAPER GROUP LLC | P O BOX 845908 | | | BOSTON | MA | 02284 | |
| 4800498 | COMMUNITY OUTLET LLC | Grand Central Station | PO BOX 4708 | | | New York | NY | 10163-4708 | |
| 4876045 | COMMUNITY OUTREACH PROGRAM | FOR THE DEAF | 5025E WASHINGTON ST STE 114 | | | PHOENIX | AZ | 85034 | |
| 4874327 | COMMUNITY PAPERS OF WNY LLC | COMMUNITY PAPERS OF WESTERN NEW YOR | P O BOX 790 | | | BUFFALO | NY | 14225 | |
| 4874519 | COMMUNITY SHOPPERS INC | CSI MEDIA LLC | P O BOX 367 | | | DELAVAN | WI | 53115 | |
| 5791934 | COMMUNITY SUPPORTS, INC. D/ B/A LAKEIEW TERRACE RETIREMENT SERVICES | GERALD SUTTON | 1890 STATE ROAD 436, SUITE 300 | | | WINTER PARK | FL | 32792 | |
| 5403705 | COMMUNITY UNIT SCHOOL DISTRICT 300 AN ILLINOIS SCHOOL DISTRICT | 50 W WASHINGTON ST 80 | | | | CHICAGO | IL | 60602 | |
| 5844652 | Community Unit School District 300, an Illinois School District | Susan Harkin | Chief Operating Officer | 2550 Harnish Drive | | Algonquin | IL | 60102 | |
| 5846967 | Community Unit School District 300, an Illinois School District | Susan Harkin | 2550 Harnish Drive | | | Algonquin | IL | 60102 | |
| 5791935 | COMM-WORKS LLC | 1405 XENIUM LANE NORTH | SUITE 120 | | | MINNEAPOLIS | MN | 55441 | |
| 5795345 | Comm-Works LLC | 1405 Xenium Lane North | Suite 120 | | | Minneapolis | MN | 55441 | |
| 4768255 | COMO, ADAM | Redacted | | | | | | | |
| 4275042 | COMO, CHRISTINA | Redacted | | | | | | | |
| 4384848 | COMO, EMILY E | Redacted | | | | | | | |
| 4533263 | COMO, FELIX | Redacted | | | | | | | |
| 4697967 | COMO, NAT | Redacted | | | | | | | |
| 4705641 | COMO, SAL | Redacted | | | | | | | |
| 4859726 | COMODO CA LIMITED | 1255 BROAD STREET | | | | CLIFTON | NJ | 07013 | |
| 4761722 | COMOLLI, ASHLEY | Redacted | | | | | | | |
| 4826045 | COMOLLI, CAROL | Redacted | | | | | | | |
| 4247829 | COMOLLI, KATRINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795346 | COMOSOFT INC | 2601 NETWORK BLVD | STE 430 | | | FRISCO | TX | 75034 | |
| 5791936 | COMOSOFT INC | ATTN : PRESIDENT | 2601 NETWORK BLVD | STE 430 | | FRISCO | TX | 75034 | |
| 4489404 | COMP, KRISTIE | Redacted | | | | | | | |
| 4486591 | COMP, MARLIN | Redacted | | | | | | | |
| 4254679 | COMPA, CINDY | Redacted | | | | | | | |
| 4889366 | COMPACT POWER SERVICES LLC | WHOLESALE LOCKBOX PROCESS CTR | P O BOX 60016 | | | CHARLOTTE | NC | 28260 | |
| 4889311 | Compactor & Baler Services | Wesley J. Dufresne, Owner | 25 Horton Ave | | | Attleboro | MA | 02703 | |
| 4810205 | COMPACTOR RENTALS OF AMERICA | 75 REMITTANCE DRIVE | DEPT. 6790 | | | CHICAGO | IL | 60675-6790 | |
| 4879496 | COMPACTOR RENTALS OF AMERICA LLC | NATIONAL WASTE LP | 75 REMITTANCE DR DEPT 6790 | | | CHICAGO | IL | 60675 | |
| 4348336 | COMPAGNA, BRITTANY F | Redacted | | | | | | | |
| 4331622 | COMPAGNA, MATTHEW | Redacted | | | | | | | |
| 4387904 | COMPAGNUCCI, CAROLYN | Redacted | | | | | | | |
| 4796158 | COMPANDSAVE.COM INC | 33268 CENTRAL AVE | | | | UNION CITY | CA | 94587-2010 | |
| 4346878 | COMPANIK, CURTIS | Redacted | | | | | | | |
| 4496572 | COMPANIONI, RUDWAAN | Redacted | | | | | | | |
| 4252693 | COMPANIONY, NATALIE | Redacted | | | | | | | |
| 4480928 | COMPANO, SHEILA M | Redacted | | | | | | | |
| 4164667 | COMPARAN AYALA, RODOLFO | Redacted | | | | | | | |
| 4169725 | COMPARAN, ASHLEY | Redacted | | | | | | | |
| 4760842 | COMPARAN, IVAN | Redacted | | | | | | | |
| 4632052 | COMPARAN, SILVIA | Redacted | | | | | | | |
| 4833950 | COMPARATO, JEFFREY | Redacted | | | | | | | |
| 4833951 | COMPARATO, PAULETTE | Redacted | | | | | | | |
| 4874132 | COMPAS CABLE | CITY OF MORGANTON | P O BOX 1029 | | | MORGANTON | NC | 28680 | |
| 4774824 | COMPAS, RENATO | Redacted | | | | | | | |
| 4801451 | COMPASS | DBA DFW OFFROAD | 601 W AQUARIUS CT | | | GRANBURY | TX | 76049 | |
| 4867732 | COMPASS ELECTRIC INC | 4628 ZANE AVE N | | | | CRYSTAL | MN | 55422 | |
| 5795347 | Compass Electric Solutions | 820 F Ave# 104 | | | | Plano | TX | 75074 | |
| 5795348 | Compass Electrical Solutions | 820 F Avenue | Suite 104 | | | Plano | TX | 75074 | |
| 5790124 | COMPASS ELECTRICAL SOLUTIONS | DOUG LAWSON, SERV MGR | 820 F AVE | #104 | | PLANO | TX | 75074 | |
| 4859189 | COMPASS ELECTRICAL SOLUTIONS LLC | 1168 COMMERCE DRIVE | | | | RICHARDSON | TX | 75081 | |
| 4873730 | COMPASS GROUP USA INC | CANTEEN VENDING SERVICES | FILE #50196 | | | LOS ANGELES | CA | 90074 | |
| 4862200 | COMPASS HOME INC | 1900 S BURGUNDY PLACE | | | | ONTARIO | CA | 91761 | |
| 4798693 | COMPASS OVERLAND | 211 W MISSION RD #F | | | | ALHAMBRA | CA | 91801 | |
| 4871062 | COMPASS TOTAL REWARDS LLC | 8201 164TH AVENUE NE SUITE 200 | | | | REDMOND | WA | 98052 | |
| 4872568 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 1602B EAST SHOTWELL STREET | | | BAINBRIDGE | GA | 39819 | |
| 4872567 | COMPASS WORLD ENTERPRISES INC | ANGELA DIANE SANFORD | 4747 HWY 90 EAST STE D | | | MARIANNA | FL | 32446 | |
| 4623611 | COMPASS, BETTY | Redacted | | | | | | | |
| 4313468 | COMPASS, MICHELLE | Redacted | | | | | | | |
| 4802871 | COMPATIBLE PARTS LLC | DBA REFRESH MY WATER | 10 KIMLER DR STE B | | | MARYLAND HEIGHTS | MO | 63043 | |
| 4463405 | COMPEAN, ALAN | Redacted | | | | | | | |
| 4589777 | COMPEAN, JUAN | Redacted | | | | | | | |
| 4541857 | COMPEAN, JULIAN | Redacted | | | | | | | |
| 4535690 | COMPEAN, MONIC | Redacted | | | | | | | |
| 4350723 | COMPEAN, RAYNA | Redacted | | | | | | | |
| 4545656 | COMPEAN, SONIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2978 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726500 | COMPEAU, RON T | Redacted | | | | | | | |
| 4868816 | COMPENDIUM SOFTWARE LLC | 55 MONUMENT CIRCLE STE 1400 | | | | INDIANAPOLIS | IN | 46204 | |
| 4342105 | COMPERE, ESTHER | Redacted | | | | | | | |
| 4728272 | COMPERE, HEULOUP | Redacted | | | | | | | |
| 4689785 | COMPERE-LOUIS, ISABELLE | Redacted | | | | | | | |
| 4319862 | COMPERRY, SHAIN M | Redacted | | | | | | | |
| 4654303 | COMPETIELLE, LOUIS | Redacted | | | | | | | |
| 4667508 | COMPETIELLO, VICTOR | Redacted | | | | | | | |
| 4814113 | COMPETITIVE CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4874286 | COMPETITIVE LANDSCAPING | COMETITIVE EDGE GROUP INC | 117 TRAFALGAR PI | | | LONGWOOD | FL | 32779 | |
| 4881403 | COMPETITRACK INC | P O BOX 29220 | | | | NEW YORK | NY | 10087 | |
| 4798537 | COMPEVE CORPORATION | 747 N. CHURCH RD UNIT G1 | | | | ELMHURST | IL | 60126 | |
| 4199316 | COMPIAN, ANTHONY | Redacted | | | | | | | |
| 4564272 | COMPIAN, RUTH M | Redacted | | | | | | | |
| 4640113 | COMPIERCHIO, MATTEO | Redacted | | | | | | | |
| 4870147 | COMPLETE BUILDING MAINTENANCE CO | 702 WESTERN AVENUE | | | | LOMBARD | IL | 60148 | |
| 4862235 | COMPLETE BUILDING SERVICE INC | 1904 WINDBURN COURT | | | | SNELLVILLE | GA | 30078 | |
| 4882395 | COMPLETE CAREER CENTER | P O BOX 577 | | | | WEST BEND | WI | 53095 | |
| 4850009 | COMPLETE COMFORT SOLUTIONS LLC | 299 MALACCA ST | | | | Akron | OH | 44305 | |
| 4877975 | COMPLETE COMMERCIAL FLOORING | KAZ & R S INC | 98-021 KAMEHAMEHA HWY #329 | | | AIEA | HI | 96701 | |
| 4878791 | COMPLETE COMPACTOR REPAIR | MARK HANDROCK | 14 LOVELL STREET | | | ELGIN | IL | 60120 | |
| 4869359 | COMPLETE CONCRETE INC | 6028 MILLHAVE AVE NW | | | | CANAL FULTON | OH | 44614 | |
| 4869039 | COMPLETE DATA PRODUCTS INC | 5755 NEW KING DRIVE SUITE 210 | | | | TROY | MI | 48098 | |
| 4869434 | COMPLETE ELECTRIC INC | 610 WEST COUNCIL DRIVE | | | | SAINT CHARLES | IA | 50240 | |
| 4885305 | COMPLETE ELECTRICAL SERVICES INC | PO BOX 8202 | | | | FORT WAYNE | IN | 46898 | |
| 4801146 | COMPLETE FILTRATION SERVICES INC | 425 MILL STREET | | | | GREENVILLE | NC | 27858 | |
| 4826046 | COMPLETE FLOORING | Redacted | | | | | | | |
| 4866721 | COMPLETE GARAGE SERVICES LLC | 3904 RUGEN RD | | | | GLENVIEW | IL | 60025 | |
| 4886710 | COMPLETE GARAGE SERVICES LLC | SEARS GARAGE DOORS | 3904 RUGEN ROAD | | | GLENVIEW | IL | 60025 | |
| 5804579 | COMPLETE GARAGE SERVICES, LLC | ATTN: BARRY BROWNSTONE | 4346 DIPAOLO CENTER | | | GLENVIEW | IL | 60025 | |
| 4853977 | Complete Garage Services, LLC | Barry Brownstone | 4346 DiPaolo Center | | | Glenview | IL | 60025 | |
| 4848755 | COMPLETE GLASS AND DOOR LLC | 11316 W 107TH PL | | | | WESTMINSTER | CO | 80021 | |
| 4845779 | COMPLETE HEATING AC LLC | 2118 62ND AVE E APT 4 | | | | FIFE | WA | 98424 | |
| 4899219 | COMPLETE HEATING&AC LLC | ANDRII NIKOLAIENKO | 1920 K ST NE | APT C | | AUBURN | WA | 98002 | |
| 4888662 | COMPLETE INSTALLATION SERVICE INC | TIMOTHY L LESKE | PO BOX 44652 | | | EDEN PRAIRIE | MN | 55344 | |
| 4875747 | COMPLETE LANDSCAPING | ERIC HOUSTON | 401 N 19TH ST | | | GRAND JCT | CO | 81501-7901 | |
| 4883211 | COMPLETE LOCK & KEY INC | P O BOX 819 | | | | HOPE MILLS | NC | 28348 | |
| 4865265 | COMPLETE PLUMBING | 302 FOLSOM STREET | | | | BROOKINGS | SD | 57006 | |
| 4849893 | COMPLETE PLUMBING SYSTEMS | 15700 CLOVERLEAF CT | | | | Hughesville | MD | 20637 | |
| 4861459 | COMPLETE POWER SYSTEMS INC | 164 COMMERCE DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| 4867343 | COMPLETE REFRIGERATION LLC | 430 BISHOP RD STE B | | | | BOWLING GREEN | OH | 43402 | |
| 4876628 | COMPLETE RESTORATION INC | GREGORY MAYALL | 215 SYCAMORE STREET | | | JACKSON | TN | 38301 | |
| 4877980 | COMPLETE SECURITY SERVICES INC | KCOL INC | 1314 N INDUSTRIA BLVD | | | DALLAS | TX | 75207 | |
| 4852623 | COMPLETE SPECIALISTS INC | PO BOX 36 | | | | Gonzalez | FL | 32560 | |
| 4884453 | COMPLETE SWEEP INC | PO BOX 177 | | | | GADSDEN | AL | 35902 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887858 | COMPLETE SWEEPING | SILVIA RODARTE | 7684 WATERBURY PR | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4809494 | COMPLIANCE DEPOT, LLC - RP NEWCO | COMPLIANCE DEPOT | P.O. BOX 670224 | | | DALLAS | TX | 75267-0224 | |
| 4833952 | COMPLIMENTI DESIGN, INC. | Redacted | | | | | | | |
| 4524329 | COMPO, JILLIAN E | Redacted | | | | | | | |
| 4566530 | COMPOGNO, SAMANTHA M | Redacted | | | | | | | |
| 4882538 | COMPORIUM | P O BOX 63022 | | | | CHARLOTTE | NC | 28263 | |
| 4784678 | COMPORIUM | PO BOX 1042 | | | | ROCK HILL | SC | 29731-7042 | |
| 4793763 | Comporium Communications | Attn: President or General Counsel | 330 East Black Street | | | Rock Hill | SC | 29730 | |
| 4855349 | COMPORIUM COMMUNICATIONS | PO Box 1042 | | | | Rock Hill | SC | 29731-7042 | |
| 4690420 | COMPORT, JOSEPH | Redacted | | | | | | | |
| 4797921 | COMPOSITE FUNDAMENTALS LLC | DBA COMMON FIBERS | 19651 70TH AVE S UNIT 6-2 | | | KENT | WA | 98032 | |
| 4296318 | COMPOSONO, ANTHONY | Redacted | | | | | | | |
| 4634301 | COMPOSTO, SAOL | Redacted | | | | | | | |
| 4833953 | COMPREHENSIVE CARE CLINIC | Redacted | | | | | | | |
| 4252245 | COMPRES, JOSE | Redacted | | | | | | | |
| 4833954 | COMPSON & ASSOCIATES | Redacted | | | | | | | |
| 4579605 | COMPSTON BRIDGETTE, STACY | Redacted | | | | | | | |
| 4457506 | COMPSTON, TAYLOR L | Redacted | | | | | | | |
| 4676539 | COMPTOM, WADE | Redacted | | | | | | | |
| 4263171 | COMPTON JR, DEADERICK | Redacted | | | | | | | |
| 4600733 | COMPTON JR, ESTEL | Redacted | | | | | | | |
| 4649743 | COMPTON, AARON | Redacted | | | | | | | |
| 4517682 | COMPTON, AARON | Redacted | | | | | | | |
| 4365945 | COMPTON, ALEX | Redacted | | | | | | | |
| 4229884 | COMPTON, ALEXANDRA N | Redacted | | | | | | | |
| 4457087 | COMPTON, ANNA | Redacted | | | | | | | |
| 4706759 | COMPTON, ARDIS | Redacted | | | | | | | |
| 4833955 | COMPTON, BARBARA & WES | Redacted | | | | | | | |
| 4306632 | COMPTON, BELINDA | Redacted | | | | | | | |
| 4375646 | COMPTON, BENJAMIN | Redacted | | | | | | | |
| 4628922 | COMPTON, BETH | Redacted | | | | | | | |
| 4766367 | COMPTON, BETH | Redacted | | | | | | | |
| 4524862 | COMPTON, BEVERLY C | Redacted | | | | | | | |
| 4227638 | COMPTON, BRANDY | Redacted | | | | | | | |
| 4155325 | COMPTON, BRANDY A | Redacted | | | | | | | |
| 4713704 | COMPTON, BRITTANY | Redacted | | | | | | | |
| 4184098 | COMPTON, CATHIE L | Redacted | | | | | | | |
| 4264976 | COMPTON, CHANDRE L | Redacted | | | | | | | |
| 4210701 | COMPTON, CLINTON B | Redacted | | | | | | | |
| 4575754 | COMPTON, CLINTON D | Redacted | | | | | | | |
| 4177852 | COMPTON, COLE | Redacted | | | | | | | |
| 4775738 | COMPTON, DAVID | Redacted | | | | | | | |
| 4552854 | COMPTON, DEBORAH | Redacted | | | | | | | |
| 4194402 | COMPTON, DESIREE L | Redacted | | | | | | | |
| 4317555 | COMPTON, DESTINY M | Redacted | | | | | | | |
| 4527437 | COMPTON, DONALD J | Redacted | | | | | | | |
| 4639841 | COMPTON, DONNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4489411 | COMPTON, ELIZABETH | Redacted | | | | | | | |
| 4318068 | COMPTON, EMILY | Redacted | | | | | | | |
| 4523538 | COMPTON, GREGORY F | Redacted | | | | | | | |
| 4338667 | COMPTON, JAIANNA | Redacted | | | | | | | |
| 4185811 | COMPTON, JAMES D | Redacted | | | | | | | |
| 4182077 | COMPTON, JERRY | Redacted | | | | | | | |
| 4633838 | COMPTON, JEWEL | Redacted | | | | | | | |
| 4693212 | COMPTON, JOHN | Redacted | | | | | | | |
| 4701050 | COMPTON, KATHLEEN | Redacted | | | | | | | |
| 4236079 | COMPTON, KAYLYN A | Redacted | | | | | | | |
| 4689735 | COMPTON, KELVIN | Redacted | | | | | | | |
| 4265482 | COMPTON, KYRA | Redacted | | | | | | | |
| 4306165 | COMPTON, LATEASHA R | Redacted | | | | | | | |
| 4642187 | COMPTON, LEROY | Redacted | | | | | | | |
| 4735840 | COMPTON, LINDA | Redacted | | | | | | | |
| 4610940 | COMPTON, LOWELL | Redacted | | | | | | | |
| 4508110 | COMPTON, MARK D | Redacted | | | | | | | |
| 4321013 | COMPTON, MATTHEW | Redacted | | | | | | | |
| 4183181 | COMPTON, MEGAN | Redacted | | | | | | | |
| 4153142 | COMPTON, NOAH J | Redacted | | | | | | | |
| 4366111 | COMPTON, NYPREE M | Redacted | | | | | | | |
| 4293707 | COMPTON, ONIECE | Redacted | | | | | | | |
| 4747782 | COMPTON, PAMELA | Redacted | | | | | | | |
| 4695921 | COMPTON, PATRICIA | Redacted | | | | | | | |
| 4341901 | COMPTON, PHYLLIS B | Redacted | | | | | | | |
| 4725021 | COMPTON, RALPH | Redacted | | | | | | | |
| 4674074 | COMPTON, REDONA | Redacted | | | | | | | |
| 4678900 | COMPTON, RICK | Redacted | | | | | | | |
| 4545010 | COMPTON, ROBERT | Redacted | | | | | | | |
| 4249299 | COMPTON, ROBERT J | Redacted | | | | | | | |
| 4671772 | COMPTON, RON | Redacted | | | | | | | |
| 4529639 | COMPTON, SCOTTY | Redacted | | | | | | | |
| 4321532 | COMPTON, SHELBY | Redacted | | | | | | | |
| 4229180 | COMPTON, SKY A | Redacted | | | | | | | |
| 4667812 | COMPTON, STEPHANIE | Redacted | | | | | | | |
| 4553945 | COMPTON, TABITHA D | Redacted | | | | | | | |
| 4551675 | COMPTON, TAMMY | Redacted | | | | | | | |
| 4674371 | COMPTON, TERRY | Redacted | | | | | | | |
| 4391249 | COMPTON, TIFFINEY I | Redacted | | | | | | | |
| 4459000 | COMPTON, VICKI L | Redacted | | | | | | | |
| 4693639 | COMPTON, WILBURN | Redacted | | | | | | | |
| 4642843 | COMPTON, WILLIAM | Redacted | | | | | | | |
| 4798630 | COMPTREE INC | DBA MERAX | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4794696 | COMPTREE INC | DBA MERITLINE | 18961 E ARENTH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 5402911 | COMPTROLLER OF MARYLAND | 110 CARROLL STREET | | | | ANANAPOLIS | MD | 21411-0001 | |
| 4781868 | Comptroller of Maryland | Revenue Admisistration Division | 110 Carroll Street | | | Ananapolis | MD | 02411-0001 | |
| 5017166 | Comptroller of Maryland Compliance Division Unclaimed Property Unit | 301 W Preston Street | Room 310 | | | Baltimore | MD | 21201 | |
| 4781890 | Comptroller of Public Accounts | P.O Box 149348 | | | | Austin | TX | 78714-9348 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2981 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5484104 | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12010 | | | | AUSTIN | TX | 78711-2010 | |
| 5787422 | COMPTROLLER OF THE TREASURY | 110 CARROLL ST | | | | ANNAPOLIS | MD | 21411-0001 | |
| 4781766 | Comptroller of the Treasury | Tax Admin. Div., Remittance processing Cntr. | 110 Carroll St. | | | Annapolis | MD | 21411-0001 | |
| 4855342 | Compucom | Edward Coit | 8106 Calvin Hall Road | | | Fort Mill | SC | 29707 | |
| 5795349 | COMPUCOM SYSTEMS-443465 | 7171 Forest Lane | | | | Dallas | TX | 75230 | |
| 5795350 | COMPUCOM SYSTEMS-443465 | 7171 Forest Lane _x000D_ | | | | Dallas | Tx | 75230 | |
| 5790125 | COMPUCOM SYSTEMS-443465 | LEGAL SERVICES | 7171 FOREST LANE | | | DALLAS | TX | 75230 | |
| 4859392 | COMPULAN CENTER INC | 12000 FORD RD 110 | | | | DALLAS | TX | 75234 | |
| 5791937 | COMPULAN CENTER INC-627828346 | 12000 FORD RD 110 | | | | DALLAS | TX | 75234 | |
| 4795148 | COMPUMAY USA INC | DBA COMPUMAY USA INC | 8533 NW 66ST | | | MIAMI | FL | 33166 | |
| 4797883 | COMPUTECH INTERNATIONAL INC | DBA COMPUTECH INTERNATIONAL INC | 525 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| 4802178 | COMPUTECHSALE | DBA CTS GLOBAL | 20 TROY ROAD SUITE 1 | | | WHIPPANY | NJ | 07981 | |
| 4878135 | COMPUTER & NETWORKING TECH LTD | KIRK BERRYMAN | 745 FOX ROAD | | | VAN WERT | OH | 45891 | |
| 4878136 | COMPUTER & NETWORKING TECHNOLOGIES | KIRK BERRYMAN | 1189 WESTWOOD DRIVE | | | VAN WERT | OH | 45891 | |
| 4882085 | COMPUTER AND PRINTER SOLUTIONS INC | P O BOX 480249 | | | | FT LAUDERDALE | FL | 33348 | |
| 4859896 | COMPUTER ENGINEERING ASSOCIATES INC | 130 GARDENERS CIRCLE 175 | | | | JOHNS ISLAND | SC | 29455 | |
| 5795352 | COMPUTER ENGINEERING ASSOCIATES INC-217653 | 130 Gardeners Circle #175 | none | | | Johns Island | SC | 29455-5467 | |
| 5791938 | COMPUTER ENGINEERING ASSOCIATES INC-217653 | BILL COLE | 130 GARDENERS CIRCLE #175 | | | JOHNS ISLAND | SC | 29455 | |
| 4854137 | Computer Generated Solutions | 3 World Financial Center | 200 Vesey St | | | New York | NY | 10281 | |
| 4804921 | COMPUTER MEMORY SOLUTIONS INC | DBA COMPUTER MEMORY SOLUTIONS | 13013 CHESTNUT AVE | | | RANCHO CUCAMONGA | CA | 91739 | |
| 4866452 | COMPUTER METAL PRODUCTS INC | 370 EASY ST | | | | SLIMI VALLEY | CA | 93065 | |
| 5795353 | Computer Power Systems Inc. | 3421 State Road, 419 | | | | Winter Springs | FL | 32708 | |
| 4874508 | COMPUTER RESOURCE SOLUTIONS | CRS ONESOURCE - SUBCONTRACTORS | ONE PIERCE PLACE STE 325 W | | | ITASCA | IL | 60143 | |
| 4874507 | COMPUTER RESOURCE SOLUTIONS INC | CRS ONE SOURCE - PROFESSIONAL CONSU | ONE PIERCE PLACE SUITE 325W | | | ITASCA | IL | 60143 | |
| 4885610 | COMPUTER SUPPORT TECHNOLOGY | POTTER CLAIBORN GEELHOOD INC | 1409-G ALLEN DR | | | TROY | MI | 48083 | |
| 4874329 | COMPUTERIZED WASTE SYSTEMS | COMPACTOR RENTALS OF AMERICA LLC | P O BOX 90578 | | | PHOENIX | AZ | 85066 | |
| 4809946 | COMPUTERIZED WASTE SYSTEMS | P.O. BOX 4648 | | | | CAROL STREAM | IL | 60197-4648 | |
| 4868951 | COMPUTERS UNLIMITED & SERVICES INC | 5628 HALL RD | | | | GALLOWAY | OH | 43119 | |
| 5795354 | COMPUTERSHARE INC | 250 Royall Street | | | | CANTON | MA | 02021 | |
| 5790126 | COMPUTERSHARE INC | GENERAL COUNSEL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790127 | COMPUTERSHARE INC. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790128 | COMPUTERSHARE TRUST COMPANY, N.A | JOHN M. WAHL | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790129 | COMPUTERSHARE TRUST COMPANY, N.A | MICHAEL A. SMITH | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5790130 | COMPUTERSHARE TRUST COMPANY, N.A. | LAURA CROSBY | 250 ROYALL STREET | | | CANTON | MA | 02021 | |
| 5841408 | Computershare Trust Company, N.A., as Indenture Trsutee for 6.625% Second Lien PIK Notes | Attn: Michael A. Smith | 2950 Express Drive South, Suite 210 | | | Islandia | NY | 11749 | |
| 5841408 | Computershare Trust Company, N.A., as Indenture Trsutee for 6.625% Second Lien PIK Notes | Kelley Drye & Warren, LLP | Attn: Pamela Bruzzese-Szczygiel | 101 Park Avenue | | New York | NY | 10178 | |
| 5841053 | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | Redacted | | | | | | | |
| 5841053 | Computershare Trust Company, N.A., as Indenture Trustee for 6.625% Second Lien PIK Notes | Redacted | | | | | | | |
| 5841597 | Computershare Trust Company, N.A.; as Indenture Trustee for 8% Unsecured PIK Notes | Attn: Michael A.Smith | 2950 Express Drive South, Suite 210 | | | Islandia | NY | 11749 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5841597 | Computershare Trust Company, N.A.; as Indenture Trustee for 8% Unsecured PIK Notes | Kelley Drye & Warren, LLP | Attn:Pamela Bruzzese-Szczygiel | 101 Park Avenue | | New York | NY | 10178 | |
| 4875456 | COMPUWARE CORPORATION | DRAWER #64376 | | | | DETROIT | MI | 48264 | |
| 4870545 | COMQI INC | 75 REMITTANCE DRIVE SUITE 6070 | | | | CHICAGO | IL | 60675 | |
| 4427099 | COMRIE, JORDON | Redacted | | | | | | | |
| 4622920 | COMRIE, MARK E. | Redacted | | | | | | | |
| 4472172 | COMRIE, ROHAN | Redacted | | | | | | | |
| 4797023 | COMSALE INC | 4800 VAN EPPS RD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| 4860599 | COMSCORE INC | 14140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4872543 | COMSTOCK FAMILY RETAIL LLC | ANDREW COMSTOCK | 715 MAIN STREET | | | OSAGE | IA | 50461 | |
| 4809669 | COMSTOCK LOCK | PO BOX 18456 | | | | RENO | NV | 89511 | |
| 4392437 | COMSTOCK, AMBER | Redacted | | | | | | | |
| 4526573 | COMSTOCK, ANDREA M | Redacted | | | | | | | |
| 4430268 | COMSTOCK, AUSTEN T | Redacted | | | | | | | |
| 4315752 | COMSTOCK, CAROLE | Redacted | | | | | | | |
| 4196650 | COMSTOCK, CYNTHIA | Redacted | | | | | | | |
| 4457278 | COMSTOCK, DEBORAH E | Redacted | | | | | | | |
| 4487825 | COMSTOCK, DIANA | Redacted | | | | | | | |
| 4318613 | COMSTOCK, DOROTHY | Redacted | | | | | | | |
| 4694896 | COMSTOCK, EMRY | Redacted | | | | | | | |
| 4278593 | COMSTOCK, GARY R | Redacted | | | | | | | |
| 4179722 | COMSTOCK, HAROLD | Redacted | | | | | | | |
| 4614336 | COMSTOCK, JEAN | Redacted | | | | | | | |
| 4412280 | COMSTOCK, JOCELYNE | Redacted | | | | | | | |
| 4453797 | COMSTOCK, JOSEPH A | Redacted | | | | | | | |
| 4542427 | COMSTOCK, JULIAN | Redacted | | | | | | | |
| 4194145 | COMSTOCK, MEGAN | Redacted | | | | | | | |
| 4698143 | COMSTOCK, MICHAEL | Redacted | | | | | | | |
| 4278848 | COMSTOCK, NATHAN | Redacted | | | | | | | |
| 4569539 | COMSTOCK, ROBERT A | Redacted | | | | | | | |
| 4338118 | COMSTOCK, SCOTT | Redacted | | | | | | | |
| 4563655 | COMSTOCK, TABATHA | Redacted | | | | | | | |
| 4251996 | COMSTOCK, WENDY S | Redacted | | | | | | | |
| 4370130 | COMTE, GERALDINE | Redacted | | | | | | | |
| 4334207 | COMTOIS, DARCIE | Redacted | | | | | | | |
| 4334749 | COMTOIS, JOSEPH A | Redacted | | | | | | | |
| 4794579 | COMTRACK INC | P.O. BOX 9398 | 642 EAST BROOKS RD | | | MEMPHIS | TN | 38109 | |
| 4866750 | COMTRAK LOGISTICS INC | 39442 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4473789 | COMUNAL, VINCENT A | Redacted | | | | | | | |
| 4831294 | COMUNALE, TIFFANY | Redacted | | | | | | | |
| 4705443 | COMUNDOIWILLA, ANTHONY | Redacted | | | | | | | |
| 4618529 | COMUNE, FRANK | Redacted | | | | | | | |
| 4814114 | CON BROSNAN GEN CONST /Emerald, LLC | Redacted | | | | | | | |
| 4783341 | Con Edison | 390 WEST ROUTE 59 | | | | Spring Valley | NY | 10977-5300 | |
| 4833956 | Con treras, Rafael | Redacted | | | | | | | |
| 4882224 | CON WAY FREIGHT INC | P O BOX 5160 | | | | PORTLAND | OR | 97208 | |
| 4883689 | CON WAY TRUCKLOAD INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4860694 | CON YEAGER SPICE CO INC | 144 MAGILL ROAD | | | | ZELIENOPLE | PA | 16063 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2983 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859507 | CONAGRA FOODS INC | 12132 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4201883 | CONAHAN, JORDAN A | Redacted | | | | | | | |
| 4483732 | CONAHAN, KAITLIN L | Redacted | | | | | | | |
| 5795355 | CONAIR CORPORATION | P O BOX 932059 | | | | Atlanta | GA | 31193 | |
| 4805675 | CONAIR CORPORATION- PERSONAL CARE | P O BOX 932059 | | | | ATLANTA | GA | 31193-2059 | |
| 4866317 | CONAIR FAR EAST LIMITED | 35F STANDARD CHARTERED TOWER | MILLENNIUM CITY 388 KWUN TONG ROAD | | | KOWLOON | | | HONG KONG |
| 4691904 | CONANAN, VIRGILIO | Redacted | | | | | | | |
| 4282035 | CONANT II, DAVID E | Redacted | | | | | | | |
| 4484973 | CONANT, ALEXANDER | Redacted | | | | | | | |
| 4255174 | CONANT, ALISHA A | Redacted | | | | | | | |
| 4564941 | CONANT, ANGELA | Redacted | | | | | | | |
| 4239888 | CONANT, CLARE | Redacted | | | | | | | |
| 4685425 | CONANT, DAVID A | Redacted | | | | | | | |
| 4348196 | CONANT, DEBBIE J | Redacted | | | | | | | |
| 4171230 | CONANT, GABRIELLE A | Redacted | | | | | | | |
| 4574267 | CONANT, JIM | Redacted | | | | | | | |
| 4405617 | CONANT, KIERAN M | Redacted | | | | | | | |
| 4490458 | CONANT, LEAH R | Redacted | | | | | | | |
| 4706037 | CONANT, LOUIS | Redacted | | | | | | | |
| 4428322 | CONANT, LYNN | Redacted | | | | | | | |
| 4350820 | CONANT, ROBERT | Redacted | | | | | | | |
| 4856338 | CONARD, AMANDA NICOLE | Redacted | | | | | | | |
| 4462960 | CONARD, BROOKLYNN | Redacted | | | | | | | |
| 4495879 | CONARD, DANIEL J | Redacted | | | | | | | |
| 4297833 | CONARD, LINDA S | Redacted | | | | | | | |
| 4494873 | CONARD, LORRAINE | Redacted | | | | | | | |
| 4301316 | CONARD, MARK | Redacted | | | | | | | |
| 4463361 | CONARD, TABITHA | Redacted | | | | | | | |
| 4386381 | CONARD, TERESA | Redacted | | | | | | | |
| 4347982 | CONARY, ABBY R | Redacted | | | | | | | |
| 4348500 | CONARY, JENNIFER | Redacted | | | | | | | |
| 4266487 | CONATEH, MAISHA V | Redacted | | | | | | | |
| 4773737 | CONATY BURKE, MARY | Redacted | | | | | | | |
| 4301263 | CONATY, TRINA | Redacted | | | | | | | |
| 4286440 | CONATY, WILLIAM | Redacted | | | | | | | |
| 5579929 | CONAWAY LASHONDA | 20207 LONGBROOK ROAD | | | | WARRENSVILLE HEI | OH | 44105 | |
| 4689786 | CONAWAY, ANTWANETTE | Redacted | | | | | | | |
| 4596778 | CONAWAY, BRENNAN M | Redacted | | | | | | | |
| 4153357 | CONAWAY, DANIEL V | Redacted | | | | | | | |
| 4334317 | CONAWAY, DESERAYE | Redacted | | | | | | | |
| 4338860 | CONAWAY, ELLA L | Redacted | | | | | | | |
| 4295592 | CONAWAY, GERRELL | Redacted | | | | | | | |
| 4458852 | CONAWAY, HELEN | Redacted | | | | | | | |
| 4580695 | CONAWAY, JAMES | Redacted | | | | | | | |
| 4749900 | CONAWAY, JENNIFER | Redacted | | | | | | | |
| 4462578 | CONAWAY, JEREMY | Redacted | | | | | | | |
| 4337614 | CONAWAY, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2984 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336654 | CONAWAY, JOCQUELINE | Redacted | | | | | | | |
| 4309265 | CONAWAY, JORDAN F | Redacted | | | | | | | |
| 4374098 | CONAWAY, KATHY | Redacted | | | | | | | |
| 4739991 | CONAWAY, LARHONDA | Redacted | | | | | | | |
| 4453386 | CONAWAY, MADELYN | Redacted | | | | | | | |
| 4717567 | CONAWAY, NATASHA | Redacted | | | | | | | |
| 4708226 | CONAWAY, RONALD | Redacted | | | | | | | |
| 4170118 | CONAWAY, SAVANNAH J | Redacted | | | | | | | |
| 4631761 | CONAWAY, SHIRLEY | Redacted | | | | | | | |
| 4530766 | CONAWAY, STEWART | Redacted | | | | | | | |
| 4724028 | CONAWAY, VICKI | Redacted | | | | | | | |
| 4833957 | CONBOY & ASSOCIATES | Redacted | | | | | | | |
| 4473201 | CONBOY, LORI K | Redacted | | | | | | | |
| 4654752 | CONBOY, LYNNE D | Redacted | | | | | | | |
| 4724227 | CONCA, VINCENT | Redacted | | | | | | | |
| 4294955 | CONCAILDI, SARAH | Redacted | | | | | | | |
| 4330358 | CONCANNON, PETER R | Redacted | | | | | | | |
| 4452606 | CONCATO, NICHOLAS | Redacted | | | | | | | |
| 4417646 | CONCE, ANGELENIN | Redacted | | | | | | | |
| 4802592 | CONCEALMENT EXPRESS LLC | DBA CONCEALMENT EXPRESS | 10066 103 ST UNIT 103 | | | JACKSONVILLE | FL | 32210 | |
| 4330538 | CONCEICAO, SYLVIA | Redacted | | | | | | | |
| 4625597 | CONCELMO, CHAD | Redacted | | | | | | | |
| 4205150 | CONCENGCO, DAISY | Redacted | | | | | | | |
| 4755021 | CONCENTINE, MELLIE | Redacted | | | | | | | |
| 4809507 | CONCENTRA MEDICAL CENTERS | P.O. BOX 3700 | | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| 4809435 | CONCENTRA MEDICAL CENTERS | PO BOX 9010 | | | | BROOMFIELD | CO | 80021-9010 | |
| 4554032 | CONCEPCION AQUINO, NICOLE M | Redacted | | | | | | | |
| 5579936 | CONCEPCION AVILEZ | 17423 185TH ST | | | | RICHMOND | MN | 56368 | |
| 4235751 | CONCEPCION GARCIA, GENLYS | Redacted | | | | | | | |
| 4614880 | CONCEPCION HOLDUIN, IVELISSE | Redacted | | | | | | | |
| 4401213 | CONCEPCION JR, HECTOR | Redacted | | | | | | | |
| 4787763 | Concepcion Monell, Evelyn | Redacted | | | | | | | |
| 4787762 | Concepcion Muvell, Evelyn | Redacted | | | | | | | |
| 4500486 | CONCEPCION ORTIZ, LINETTE | Redacted | | | | | | | |
| 4499826 | CONCEPCION RODRIGUEZ, JOSEPH | Redacted | | | | | | | |
| 4789964 | Concepcion Rosado, Raul | Redacted | | | | | | | |
| 4752745 | CONCEPCION ROSARIO, JOCELYN | Redacted | | | | | | | |
| 4466064 | CONCEPCION, ANTHONY B | Redacted | | | | | | | |
| 4585764 | CONCEPCION, ARSENIA | Redacted | | | | | | | |
| 4502963 | CONCEPCION, CARMELO | Redacted | | | | | | | |
| 4760509 | CONCEPCION, CARMEN B | Redacted | | | | | | | |
| 4616330 | CONCEPCION, CESAR | Redacted | | | | | | | |
| 4209735 | CONCEPCION, CHRISTIAN M | Redacted | | | | | | | |
| 4505968 | CONCEPCION, CRISTIAN G | Redacted | | | | | | | |
| 4502528 | CONCEPCION, CYNTHIA | Redacted | | | | | | | |
| 4297996 | CONCEPCION, DAMALI | Redacted | | | | | | | |
| 4682263 | CONCEPCION, DELEON | Redacted | | | | | | | |
| 4433082 | CONCEPCION, DENISHA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765750 | CONCEPCION, DENNIS | Redacted | | | | | | | |
| 4445654 | CONCEPCION, DONNELL | Redacted | | | | | | | |
| 4255290 | CONCEPCION, EDGAR G | Redacted | | | | | | | |
| 4273204 | CONCEPCION, EDUARDO | Redacted | | | | | | | |
| 4500003 | CONCEPCION, ENA | Redacted | | | | | | | |
| 4261521 | CONCEPCION, GLORIMAR | Redacted | | | | | | | |
| 4498912 | CONCEPCION, IAN C | Redacted | | | | | | | |
| 4497209 | CONCEPCION, IRIS A | Redacted | | | | | | | |
| 4504967 | CONCEPCION, IVETTE | Redacted | | | | | | | |
| 4680489 | CONCEPCION, IVONNE | Redacted | | | | | | | |
| 4257069 | CONCEPCION, JAILOR | Redacted | | | | | | | |
| 4423858 | CONCEPCION, JARITZSA | Redacted | | | | | | | |
| 4483312 | CONCEPCION, JASLIN A | Redacted | | | | | | | |
| 4181348 | CONCEPCION, JESSE | Redacted | | | | | | | |
| 4428789 | CONCEPCION, JESSICA | Redacted | | | | | | | |
| 4268472 | CONCEPCION, JESSIE JAMES J | Redacted | | | | | | | |
| 4222392 | CONCEPCION, JOKASTA J | Redacted | | | | | | | |
| 4327816 | CONCEPCION, JOSE A | Redacted | | | | | | | |
| 4401981 | CONCEPCION, JULIA E | Redacted | | | | | | | |
| 4235896 | CONCEPCION, KARLO | Redacted | | | | | | | |
| 4438615 | CONCEPCION, KELLY | Redacted | | | | | | | |
| 4268838 | CONCEPCION, LAWRINNA | Redacted | | | | | | | |
| 4505463 | CONCEPCION, LILLIAM | Redacted | | | | | | | |
| 4394686 | CONCEPCION, LINDA | Redacted | | | | | | | |
| 4499106 | CONCEPCION, LISA M | Redacted | | | | | | | |
| 4419454 | CONCEPCION, LISSETTE | Redacted | | | | | | | |
| 4491848 | CONCEPCION, LOUISHA | Redacted | | | | | | | |
| 4199203 | CONCEPCION, LUCY | Redacted | | | | | | | |
| 4499701 | CONCEPCION, LUZ | Redacted | | | | | | | |
| 4503102 | CONCEPCION, MAGDANGELIS | Redacted | | | | | | | |
| 4728916 | CONCEPCION, MANUEL | Redacted | | | | | | | |
| 4421715 | CONCEPCION, MARIA | Redacted | | | | | | | |
| 4268996 | CONCEPCION, MICHELLE R | Redacted | | | | | | | |
| 4674485 | CONCEPCION, MIGUEL | Redacted | | | | | | | |
| 4427223 | CONCEPCION, MIGUEL | Redacted | | | | | | | |
| 4425106 | CONCEPCION, MIGUEL A | Redacted | | | | | | | |
| 4775104 | CONCEPCION, NATALIA | Redacted | | | | | | | |
| 4335262 | CONCEPCION, NATHANIEL G | Redacted | | | | | | | |
| 4491704 | CONCEPCION, NEIVES R | Redacted | | | | | | | |
| 4503203 | CONCEPCION, NELITZA | Redacted | | | | | | | |
| 4442689 | CONCEPCION, NOAH R | Redacted | | | | | | | |
| 4749991 | CONCEPCION, ORLANDO | Redacted | | | | | | | |
| 4664121 | CONCEPCION, OSVALDO | Redacted | | | | | | | |
| 4269332 | CONCEPCION, PERLEEN | Redacted | | | | | | | |
| 4249955 | CONCEPCION, RACHEL | Redacted | | | | | | | |
| 4744523 | CONCEPCION, RAFAEL | Redacted | | | | | | | |
| 4253923 | CONCEPCION, REANA | Redacted | | | | | | | |
| 4502595 | CONCEPCION, RICHARD | Redacted | | | | | | | |
| 4495963 | CONCEPCION, SAMUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498024 | CONCEPCION, SANDRA | Redacted | | | | | | | |
| 4587224 | CONCEPCION, SIADELY | Redacted | | | | | | | |
| 4416261 | CONCEPCION, SUNRISE K | Redacted | | | | | | | |
| 4538232 | CONCEPCION, TANIA N | Redacted | | | | | | | |
| 4589394 | CONCEPCION, THERESA | Redacted | | | | | | | |
| 4505349 | CONCEPCION, VEROUSHKA | Redacted | | | | | | | |
| 4500147 | CONCEPCION, VICTOR | Redacted | | | | | | | |
| 4228810 | CONCEPCION, WENDY | Redacted | | | | | | | |
| 4500347 | CONCEPCION, WILFREDO | Redacted | | | | | | | |
| 4222164 | CONCEPCION, YAIRELYS | Redacted | | | | | | | |
| 4501151 | CONCEPCION, YAMILET | Redacted | | | | | | | |
| 4269055 | CONCEPCION, ZACHARIAH P | Redacted | | | | | | | |
| 4416155 | CONCEPCION, ZENAIDA C | Redacted | | | | | | | |
| 4810533 | CONCEPT ELITE ENTERPRISES, LLC | 1911 NW 40 COURT | | | | POMPANO BEACH | FL | 33064 | |
| 4845740 | CONCEPT GLASS AND GLAZING LLC | 213 S 14TH ST | | | | Cottonwood | AZ | 86326 | |
| 4833958 | CONCEPT KITCHEN & BATH | Redacted | | | | | | | |
| 5795357 | CONCEPT ONE ACCESSORIES | 362 FIFTH AVE 2ND FL | | | | NEW YORK | NY | 10001 | |
| 4889030 | CONCEPT ONE ACCESSORIES | USPA ACCESSORIES LLC | 362 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10001 | |
| 4898976 | CONCEPT WINDOWS SIDING & ROOFING | ROGER COBOS | 11535 ISLA WAY | | | SAN ANTONIO | TX | 78253 | |
| 4659835 | CONCEPTION, JACQUELINE | Redacted | | | | | | | |
| 4696045 | CONCEPTION, JENNIFER | Redacted | | | | | | | |
| 4866113 | CONCEPTS DESIGN AGENCY LTD | 344 W38TH ST #603 | | | | NEW YORK | NY | 10018 | |
| 4867579 | CONCEPTS IN TIME LLC | 45 W 36TH ST 4TH FLR | | | | NEW YORK | NY | 10018 | |
| 4427808 | CONCHA, YOEL | Redacted | | | | | | | |
| 4542056 | CONCHAS, ANTHONY | Redacted | | | | | | | |
| 4220557 | CONCHAS, DIEGO | Redacted | | | | | | | |
| 4524649 | CONCHAS, LUCERO | Redacted | | | | | | | |
| 4192962 | CONCHAS, ROSEMARY | Redacted | | | | | | | |
| 4848265 | CONCHITA ARROYO SANCHEZ | 6362 TWILIGHT CIR | | | | Fort Worth | TX | 76179 | |
| 5579982 | CONCHO ARVELLA A | 13 SOLOMON HSG | | | | ZUNI | NM | 87327 | |
| 4725982 | CONCHO, VERA | Redacted | | | | | | | |
| 4814115 | Conci, Gary | Redacted | | | | | | | |
| 4228969 | CONCIALDI, DOUGLAS | Redacted | | | | | | | |
| 4296743 | CONCIALDI, JOHANNA C | Redacted | | | | | | | |
| 4687273 | CONCILIO, CARYANN | Redacted | | | | | | | |
| 4488391 | CONCINO, JOSEPH A | Redacted | | | | | | | |
| 5791939 | CONCORD APTS @ VINEYARD LLC | MATT ADAMS | 11650 S. STATE STREET | | | DRAPES | UT | 84020 | |
| 4879992 | CONCORD AWNING & CANVAS INC | ONE TALLWOOD DR | | | | BOW | NH | 03304 | |
| 5484105 | CONCORD CITY | PO BOX 580473 | | | | CHARLOTTE | NC | 28258-0473 | |
| 4779885 | Concord City Tax Collector | PO Box 580473 | | | | Charlotte | NC | 28258-0473 | |
| 5830364 | CONCORD INDEPENDENT TRIBUNE | ATTN: TIFFANY HOVIS | 301 COLLETT ST. | | | MORGANTON | NC | 28655 | |
| 4806776 | CONCORD KEYSTONE TRADING LLC | 4000 HOLLYWOOD BLVD STE 555-S | | | | HOLLYWOOD | FL | 33021 | |
| 4804405 | CONCORD MALL LLC | WS10242 | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-0242 | |
| 5830467 | CONCORD MONITOR | ATTN: BARBARA SCHMELZER | 1 MONITOR DRIVE | | | CONCORD | NH | 03302 | |
| 4879627 | CONCORD MONITOR | NEWSPAPER OF NH | ONE MONITOR DR P O BOX 1177 | | | CONCORD | NH | 03302 | |
| 4889042 | CONCORD OUTLET STORE LLC | VADIM SHLANGMAN | 18424 NANTZ RD | | | CORNELIUS | NC | 28031 | |
| 4809043 | CONCORD SHEET METAL | 1666 WILLOW PASS ROAD | | | | PITTSBURG | CA | 94565 | |
| 4814116 | CONCORD SHOWROOM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791940 | CONCORD TRAIL LLC | 3227 EAST MAIN ROAD | | | | DUNKIRK | NY | 14048 | |
| 5795358 | CONCORD TRAIL LLC | 3275 E Main Rd | | | | Dunkirk | NY | 14048 | |
| 5795359 | CONCORDE APPAREL COMPANY LLC | 55 WEST 39TH STREET 11TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 5795360 | Concorde Construction | 8809 Lenox Pointe Dr, Ste B | | | | Charlotte | NC | 28273 | |
| 5791941 | CONCORDE CONSTRUCTION | JUSTIN TERRELL | 8809 LENOX POINTE DR. | SUITE B | | CHARLOTTE | NC | 28273 | |
| 5795361 | Concorde Construction Company | 8809 Lenox Pointe Dr. | Suite B | | | Charlotte | NC | 28273 | |
| 5791942 | CONCORDE CONSTRUCTION COMPANY | DAVID PRIVITERA | 8809 LENOX POINTE DR, STE B | | | CHARLOTTE | NC | 28273 | |
| 4874349 | CONCORDIA COFFEE SYSTEMS | CONCORDIA COFFEE COMPANY INC | 1287 120TH AVE NE | | | BELLEVUE | WA | 98005 | |
| 5404982 | CONCORDIA PARISH SALES TAX FUND | PO BOX 160 | | | | VIDALIA | LA | 71373 | |
| 4781715 | Concordia Parish Sales Tax Fund | Sales & Use Tax Department | P. O. Box160 | | | Vidalia | LA | 71373 | |
| 4471576 | CONCORDIA, LORI L | Redacted | | | | | | | |
| 4404932 | CONCORDIA, LYDETTE LYN | Redacted | | | | | | | |
| 4875734 | CONCOURSE IV | EOP OPERATING LIMITED PARTNERSHIP | DEPT 15264 PO BOX 601054 | | | PASADENA | CA | 91189 | |
| 4860308 | CONCRETE CONTRACTING SOLUTIONS INC | 1380 FERGUS RD | | | | GROVE CITY | OH | 43123 | |
| 4833959 | CONCRETE STRUCTURES, LLC. | Redacted | | | | | | | |
| 5795362 | CONCUR TECHNOLOGIES INC-867262263 | 18400 Union Hill Road | | | | Redmond | WA | 98052 | |
| 5790131 | CONCUR TECHNOLOGIES INC-867262263 | LEGAL DEPARTMENT | 18400 UNION HILL ROAD | | | REDMOND | WA | 98052 | |
| 4140540 | Concur Technologies, Inc | 62157 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4533632 | CONDARCO, OSVALDO | Redacted | | | | | | | |
| 4503729 | CONDE DOMENECH, ISMAEL | Redacted | | | | | | | |
| 5427010 | CONDE ENRIQUE | 355 BURKE RD | | | | VENICE | FL | 34293-3536 | |
| 4586207 | CONDE MALAVE, ISABEL | Redacted | | | | | | | |
| 4500542 | CONDE RUIZ, JESUS R | Redacted | | | | | | | |
| 5579996 | CONDE VERONICA | 900 S WASHINGTON | | | | ROSWELL | NM | 88203 | |
| 4187167 | CONDE, AARON J | Redacted | | | | | | | |
| 4203153 | CONDE, AICHA | Redacted | | | | | | | |
| 4754034 | CONDE, ALEJANDRINA | Redacted | | | | | | | |
| 4166645 | CONDE, ALYSSA | Redacted | | | | | | | |
| 4158936 | CONDE, ALYSSA D | Redacted | | | | | | | |
| 4505792 | CONDE, ANA | Redacted | | | | | | | |
| 4234926 | CONDE, BARBARA S | Redacted | | | | | | | |
| 4558443 | CONDE, CHRISTIAN | Redacted | | | | | | | |
| 4494403 | CONDE, DAMIAN | Redacted | | | | | | | |
| 4718712 | CONDE, ELVIS | Redacted | | | | | | | |
| 4501077 | CONDE, ENRIQUE | Redacted | | | | | | | |
| 4529214 | CONDE, ERICK G | Redacted | | | | | | | |
| 4576296 | CONDE, FANTA | Redacted | | | | | | | |
| 4528134 | CONDE, FELICIA M | Redacted | | | | | | | |
| 4672549 | CONDE, HAJA AISSATA | Redacted | | | | | | | |
| 4194833 | CONDE, ISABEL | Redacted | | | | | | | |
| 4623475 | CONDE, JENNIFER BRUNO | Redacted | | | | | | | |
| 4771478 | CONDE, JUAN | Redacted | | | | | | | |
| 4505534 | CONDE, LESLIE J | Redacted | | | | | | | |
| 4660449 | CONDE, LUIS | Redacted | | | | | | | |
| 4504205 | CONDE, MARIA H | Redacted | | | | | | | |
| 4233680 | CONDE, MARIANELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332699 | CONDE, MARIO R | Redacted | | | | | | | |
| 4240418 | CONDE, MIGUEL | Redacted | | | | | | | |
| 4339523 | CONDE, MOUSSA K | Redacted | | | | | | | |
| 4402988 | CONDE, PETER A | Redacted | | | | | | | |
| 4440327 | CONDE, PETER M | Redacted | | | | | | | |
| 4500403 | CONDE, PLACIDO | Redacted | | | | | | | |
| 4501095 | CONDE, RAUL | Redacted | | | | | | | |
| 4189387 | CONDE, RAUL C | Redacted | | | | | | | |
| 4747254 | CONDE, ROEL | Redacted | | | | | | | |
| 4244018 | CONDE, RUTH | Redacted | | | | | | | |
| 4534564 | CONDE, SABRINA A | Redacted | | | | | | | |
| 4686695 | CONDE, SHANNA | Redacted | | | | | | | |
| 4197858 | CONDE, STEVEN | Redacted | | | | | | | |
| 4215382 | CONDE, SUZANNE | Redacted | | | | | | | |
| 4244872 | CONDE, ZNEISY | Redacted | | | | | | | |
| 4501425 | CONDE, ZORIMAR | Redacted | | | | | | | |
| 4417967 | CONDELLA, NATHAN | Redacted | | | | | | | |
| 4833960 | CONDELLO, VIRGINIA | Redacted | | | | | | | |
| 4415624 | CONDE-MARTIN, SONIA | Redacted | | | | | | | |
| 4879288 | CONDENSER & CHILLER SERVICES | MISTRAS GROUP INC | P O BOX 405694 | | | ATLANTA | GA | 30384 | |
| 4860136 | CONDENSER & CHILLER SERVICES I | 13382 BENSON AVE | | | | CHINO | CA | 91710 | |
| 4315871 | CONDER, ADAM | Redacted | | | | | | | |
| 4149924 | CONDER, JOSEPH | Redacted | | | | | | | |
| 4152199 | CONDER, KELLY J | Redacted | | | | | | | |
| 4550129 | CONDER, LISA | Redacted | | | | | | | |
| 4381190 | CONDER, MIRANDA J | Redacted | | | | | | | |
| 4633542 | CONDER, ROBERT | Redacted | | | | | | | |
| 4680784 | CONDES, ELIZABETH | Redacted | | | | | | | |
| 5579998 | CONDES, SALLY | Redacted | | | | | | | |
| 4565325 | CONDES, SALLY J | Redacted | | | | | | | |
| 4309149 | CONDES, TERESA M | Redacted | | | | | | | |
| 4582220 | CONDEZO MONGE, HEYDY B | Redacted | | | | | | | |
| 4337825 | CONDIA, STEVEN G | Redacted | | | | | | | |
| 4294545 | CONDICT, PAULA L | Redacted | | | | | | | |
| 4739439 | CONDIE, SANDY | Redacted | | | | | | | |
| 4550171 | CONDIE, STEPHEN L | Redacted | | | | | | | |
| 4182895 | CONDIE-ZARO, SHELBY M | Redacted | | | | | | | |
| 4187078 | CONDIOTTI, ARTHUR B | Redacted | | | | | | | |
| 4384760 | CONDIT, CANDICE | Redacted | | | | | | | |
| 4446914 | CONDIT, WHITNEY C | Redacted | | | | | | | |
| 4727566 | CONDITT, DANIEL | Redacted | | | | | | | |
| 4228459 | CONDITT, DAVID | Redacted | | | | | | | |
| 4659613 | CONDITT, GERARD | Redacted | | | | | | | |
| 4751880 | CONDLEY SR., CHARLES | Redacted | | | | | | | |
| 4347237 | CONDO, CRYSTAL A | Redacted | | | | | | | |
| 4563544 | CONDO, JOSELYN | Redacted | | | | | | | |
| 4451689 | CONDO, PETER | Redacted | | | | | | | |
| 4362514 | CONDO, TIMOTHY R | Redacted | | | | | | | |
| 4448870 | CONDO, WYATT A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2989 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323785 | CONDOLL, TERRELL | Redacted | | | | | | | |
| 4237317 | CONDOMINA, JORGE A | Redacted | | | | | | | |
| 4207776 | CONDON BEDOLLA, MICHELL A | Redacted | | | | | | | |
| 4294381 | CONDON, ALAN J | Redacted | | | | | | | |
| 4334812 | CONDON, ALYSSA V | Redacted | | | | | | | |
| 4566810 | CONDON, ASHLEY N | Redacted | | | | | | | |
| 4754055 | CONDON, BARBARA | Redacted | | | | | | | |
| 4564507 | CONDON, BEVERLY M | Redacted | | | | | | | |
| 4716957 | CONDON, BIRDIE | Redacted | | | | | | | |
| 4814117 | CONDON, BRIAN | Redacted | | | | | | | |
| 4342715 | CONDON, CHARLES F | Redacted | | | | | | | |
| 4378342 | CONDON, CORY | Redacted | | | | | | | |
| 4281874 | CONDON, CRAIG | Redacted | | | | | | | |
| 4609805 | CONDON, DANA | Redacted | | | | | | | |
| 4432758 | CONDON, GRACE K | Redacted | | | | | | | |
| 4209850 | CONDON, JANINE K | Redacted | | | | | | | |
| 4392773 | CONDON, KATHLEEN | Redacted | | | | | | | |
| 4602188 | CONDON, KEITH | Redacted | | | | | | | |
| 4746710 | CONDON, MICHAEL | Redacted | | | | | | | |
| 4814118 | CONDON, MIKAL | Redacted | | | | | | | |
| 4570404 | CONDON, NICOLE A | Redacted | | | | | | | |
| 4163066 | CONDON, SAMANTHA A | Redacted | | | | | | | |
| 4219819 | CONDON, TIMOTHY | Redacted | | | | | | | |
| 4277664 | CONDON, TREVOR M | Redacted | | | | | | | |
| 4898671 | CONDOR HEATING & COOLING SPECIALISTS INC | MICHAEL OLEKSIAK | 4065 OTIS AVE | | | WARREN | MI | 48091 | |
| 4249763 | CONDOR, FIORELLA C | Redacted | | | | | | | |
| 5827493 | Condra, Bryan David | Redacted | | | | | | | |
| 5412539 | CONDRAN CLARENCE AND JOANN CONDRAN | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4333376 | CONDRATE, RAYMOND T | Redacted | | | | | | | |
| 4643327 | CONDREN, BOBBY | Redacted | | | | | | | |
| 4463962 | CONDREN, BRITTANY M | Redacted | | | | | | | |
| 4508649 | CONDREY, DAVID G | Redacted | | | | | | | |
| 4448988 | CONDREY, EBONY R | Redacted | | | | | | | |
| 4510191 | CONDREY, REBECCA L | Redacted | | | | | | | |
| 4484408 | CONDRICK, KEVIN | Redacted | | | | | | | |
| 4742754 | CONDRICK, THERESA | Redacted | | | | | | | |
| 4742039 | CONDRON, JACK | Redacted | | | | | | | |
| 4740589 | CONDRON, JUDITH | Redacted | | | | | | | |
| 4792358 | Condron, Katie | Redacted | | | | | | | |
| 4414425 | CONDRON, NICOLE | Redacted | | | | | | | |
| 4726774 | CONDRON, WILLIAM | Redacted | | | | | | | |
| 4149684 | CONDRY, DOMINIQUE | Redacted | | | | | | | |
| 4693032 | CONDRY, JORG | Redacted | | | | | | | |
| 4201551 | CONDRY, NATHAN J | Redacted | | | | | | | |
| 4145118 | CONDRY, VESHORE | Redacted | | | | | | | |
| 4874350 | CONDUENT BUSINESS SERVICES LLC | CONDUENT COMMERCIAL SOLUTIONS LLC | P O BOX 201322 | | | DALLAS | TX | 75320 | |
| 4874351 | CONDUENT BUSINESS SERVICES LLC | CONDUENT HEALTHCARE KNOWLEDGE | P O BOX 201322 | | | DALLAS | TX | 75320 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5847302 | Conduent Business Services, LLC dba Conduent Commercial Solutions, LLC | Tracy Claycomb | Service Delivery Manager | Conduent, Inc. | 510 W. Parkland Drive | Sandy | UT | 84070 | |
| 5795363 | Conduent Commercial Solutions, LLC | 100 Campus Drive, Suite 200 | | | | Florham Park | NJ | 07932 | |
| 5790132 | CONDUENT COMMERCIAL SOLUTIONS, LLC | ATTENTION- LAW DEPARTMENT | 100 CAMPUS DRIVE, SUITE 200 | | | FLORHAM PARK | NJ | 07932 | |
| 4833961 | CONDY, JANE | Redacted | | | | | | | |
| 4198181 | CONDY, TYLER N | Redacted | | | | | | | |
| 4871268 | CONE COMMUNICATIONS LLC | 290 CONGRESS ST FL 6 | | | | BOSTON | MA | 02210-1030 | |
| 4868196 | CONE DISTRIBUTING | 500 NW 27TH AVE | | | | OCALA | FL | 34475 | |
| 4808509 | CONE MANAGEMENT, INC | 99 WEST HAWTHORNE AVENUE | SUITE 218 | | | VALLEY STREAM | NY | 11580 | |
| 5580021 | CONE NATALIE | 1208 LARK LANE | | | | STATESBORO | GA | 30461 | |
| 4263433 | CONE, BETHANY B | Redacted | | | | | | | |
| 4520064 | CONE, BLADE | Redacted | | | | | | | |
| 4600636 | CONE, BRET | Redacted | | | | | | | |
| 4424064 | CONE, CHASE A | Redacted | | | | | | | |
| 4648324 | CONE, FRANCIS | Redacted | | | | | | | |
| 4589082 | CONE, GREGORY | Redacted | | | | | | | |
| 4230346 | CONE, HEATHER L | Redacted | | | | | | | |
| 4720506 | CONE, JILL | Redacted | | | | | | | |
| 4726651 | CONE, JOHN | Redacted | | | | | | | |
| 4365043 | CONE, LELAND | Redacted | | | | | | | |
| 4652337 | CONE, MARY | Redacted | | | | | | | |
| 4261757 | CONE, MARY A | Redacted | | | | | | | |
| 4214938 | CONE, RACHEL E | Redacted | | | | | | | |
| 4313631 | CONE, REBA A | Redacted | | | | | | | |
| 4231241 | CONE, RODERICK | Redacted | | | | | | | |
| 4594754 | CONE, ROSA L | Redacted | | | | | | | |
| 4178369 | CONECHE, CARLOS | Redacted | | | | | | | |
| 4783256 | ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | | | Valhalla | NY | 10595 | |
| 4374556 | CONEGIE, JAMEESE D | Redacted | | | | | | | |
| 4210009 | CONEJO OJEDA, DAVID | Redacted | | | | | | | |
| 4313682 | CONEJO, GISELLE A | Redacted | | | | | | | |
| 4182186 | CONEJO, JOHNNY | Redacted | | | | | | | |
| 4182898 | CONEJO, KENYA J | Redacted | | | | | | | |
| 4564457 | CONEJO, MAGALI N | Redacted | | | | | | | |
| 4187791 | CONEJO, TIFFANY | Redacted | | | | | | | |
| 4301902 | CONEJO, VALERIE | Redacted | | | | | | | |
| 4427117 | CONELLI, PETER | Redacted | | | | | | | |
| 4516227 | CONELLY, CRYSTAL | Redacted | | | | | | | |
| 4177115 | CONELLY, SAMANTHA A | Redacted | | | | | | | |
| 4507446 | CONELY, KIMBERLY S | Redacted | | | | | | | |
| 4384326 | CONELY, MICHELLE D | Redacted | | | | | | | |
| 4547664 | CONELY, MIKAYLA F | Redacted | | | | | | | |
| 4295552 | CONELY, QUINTON | Redacted | | | | | | | |
| 4613386 | CONEN, JOHN | Redacted | | | | | | | |
| 4774684 | CONERLY, CARMEN | Redacted | | | | | | | |
| 4534709 | CONERLY, JAMES E | Redacted | | | | | | | |
| 4236802 | CONERLY, MICHAEL P | Redacted | | | | | | | |
| 4323981 | CONERLY, RAVEN | Redacted | | | | | | | |
| 4619467 | CONERLY, YVETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4878664 | CONERT INC | M&N HEATING AND COOLING | 501 E ADAMS ST | | | ROCKWELL | IA | 50469 | |
| 4535756 | CONERWAY, CHRISTASHIA J | Redacted | | | | | | | |
| 4349252 | CONERY, MORGAN R | Redacted | | | | | | | |
| 4814119 | CONES, JAN | Redacted | | | | | | | |
| 4208481 | CONES, KINSLEY | Redacted | | | | | | | |
| 4168021 | CONES, SAMANTHA L | Redacted | | | | | | | |
| 4246381 | CONES, SARAH T | Redacted | | | | | | | |
| 5580033 | CONESHIA WILSON | 11230 CHERRY HILL RD APT | | | | BELTSVILLE | MD | 20705 | |
| 4874353 | CONESTOGA BUSINESS SOLUTIONS | CONESTOGA COPIERS INC | 220 PITNEY ROAD | | | LANCASTER | PA | 17601 | |
| 4804473 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | 9 | | DENVER | CO | 80256 | |
| 4798604 | CONESTOGA MALL 2002 LLC | DEPARTMENT 1385 | | | | DENVER | CO | 80256 | |
| 4803326 | CONESTOGA REALTY LLC | C/O NAMDAR REALTY GROUP LLC | PO BOX 368 | | | EMERSON | NJ | 07630 | |
| 4853396 | Conestoga Realty LLC | c/o Namdar Realty Group, LLC | 150 Great Neck Road | Suite 304 | | Great Neck | NY | 11021 | |
| 4506660 | CONETTA, BRIANNA L | Redacted | | | | | | | |
| 4586805 | CONETTA, GAIL | Redacted | | | | | | | |
| 4643257 | CONETTA, PASQUALINO | Redacted | | | | | | | |
| 4648285 | CONEY- BRADLEY, LAREZ | Redacted | | | | | | | |
| 4477504 | CONEY, AMANDA | Redacted | | | | | | | |
| 4264787 | CONEY, BELINDA F | Redacted | | | | | | | |
| 4750052 | CONEY, BETTY | Redacted | | | | | | | |
| 4150769 | CONEY, BRANDON | Redacted | | | | | | | |
| 4590102 | CONEY, FLORA L | Redacted | | | | | | | |
| 4528279 | CONEY, HARLAND | Redacted | | | | | | | |
| 4233257 | CONEY, JARED L | Redacted | | | | | | | |
| 4249344 | CONEY, JOHNA | Redacted | | | | | | | |
| 4467120 | CONEY, JOSEPH | Redacted | | | | | | | |
| 4252207 | CONEY, KIYAUNA L | Redacted | | | | | | | |
| 4697206 | CONEY, LESTER | Redacted | | | | | | | |
| 4631726 | CONEY, SUSAN | Redacted | | | | | | | |
| 4264399 | CONEY, TEQUILLA | Redacted | | | | | | | |
| 4678038 | CONEY, TRACY | Redacted | | | | | | | |
| 4264869 | CONEY, WILLIE | Redacted | | | | | | | |
| 4669203 | CONEY-LACY, JOYCE | Redacted | | | | | | | |
| 4862486 | CONEYS GARAGE DOOR | 20 BRONNIE LANE | | | | CONWAY | AR | 72032 | |
| 4332235 | CONEYS, JAMES P | Redacted | | | | | | | |
| 4772116 | CONFAIR, GLORIA | Redacted | | | | | | | |
| 4798348 | CONFER PLASTICS INC | 97 WITMER ROAD | | | | NORTH TONAWANDA | NY | 14120 | |
| 4608628 | CONFER, BRANDON | Redacted | | | | | | | |
| 4384481 | CONFER, DEBORAH J | Redacted | | | | | | | |
| 4509547 | CONFER, DENISE P | Redacted | | | | | | | |
| 4301329 | CONFER, DENNIS | Redacted | | | | | | | |
| 4523314 | CONFER, DNICKQUA | Redacted | | | | | | | |
| 4446003 | CONFER, FAITH | Redacted | | | | | | | |
| 4564217 | CONFER, JEFFREY | Redacted | | | | | | | |
| 4491850 | CONFER, JENNIFER E | Redacted | | | | | | | |
| 4371773 | CONFER, MEGAN N | Redacted | | | | | | | |
| 4329823 | CONFER, NATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147013 | CONFER, SARA L | Redacted | | | | | | | |
| 4594223 | CONFESOR, CARMELA | Redacted | | | | | | | |
| 4384018 | CONFESSORE, NEIL | Redacted | | | | | | | |
| 4425289 | CONFESSORE, SARAH M | Redacted | | | | | | | |
| 4333703 | CONFIDENT, CHLOE | Redacted | | | | | | | |
| 4400733 | CONFIDENT, VALENCIA | Redacted | | | | | | | |
| 4303225 | CONFILIANO, NICOLAS C | Redacted | | | | | | | |
| 4292530 | CONFILIANO, SHANNON | Redacted | | | | | | | |
| 4425879 | CONFINO, ZAK | Redacted | | | | | | | |
| 5795364 | Confirmit, Inc. | 330 SEVENT AVE | 3RD FLOOR | | | NY | NY | 10001 | |
| 5790133 | CONFIRMIT, INC. | TRACY REGA, GENERAL COUNSEL N.A. | 330 SEVENT AVE | 3RD FLOOR | | NY | NY | 10001 | |
| 4762652 | CONFORTE, CHESTER | Redacted | | | | | | | |
| 4145845 | CONFORTI, ASHLEY L | Redacted | | | | | | | |
| 4572643 | CONFORTI, CHRISTOPHER | Redacted | | | | | | | |
| 4511093 | CONFORTI, FRANK C | Redacted | | | | | | | |
| 4145246 | CONFORTI, MICHAEL | Redacted | | | | | | | |
| 4761486 | CONFORTI, NICHOLAS | Redacted | | | | | | | |
| 4434799 | CONFORTI, STACY | Redacted | | | | | | | |
| 4231346 | CONFORTO, CORRINE | Redacted | | | | | | | |
| 4290591 | CONFUORTO, NICHOLAS | Redacted | | | | | | | |
| 4752365 | CONFURTO, VITTORIO | Redacted | | | | | | | |
| 4570251 | CONGDON, CRYSTAL M | Redacted | | | | | | | |
| 4351994 | CONGDON, JOHN D | Redacted | | | | | | | |
| 4427050 | CONGDON, JOSH | Redacted | | | | | | | |
| 4628198 | CONGDON, RALPH | Redacted | | | | | | | |
| 4531794 | CONGDON, THOMAS | Redacted | | | | | | | |
| 4162968 | CONGEMI, CONNIE M | Redacted | | | | | | | |
| 4420885 | CONGEMI, JOSEPH | Redacted | | | | | | | |
| 4833962 | CONGEMI,BARBARA | Redacted | | | | | | | |
| 4867827 | CONGER PLUMBING INC | 4735 J REEDY BRANCH ROAD | | | | WINTERVILLE | NC | 28590 | |
| 4880491 | CONGER TOYOTALIFT | P O BOX 13507 | | | | GREEN BAY | WI | 54307 | |
| 4416147 | CONGER, JAMES B | Redacted | | | | | | | |
| 4240816 | CONGER, JOEL | Redacted | | | | | | | |
| 4444575 | CONGER, KEVIN | Redacted | | | | | | | |
| 4327638 | CONGER, KILLIAN R | Redacted | | | | | | | |
| 4697918 | CONGER, PENNY | Redacted | | | | | | | |
| 4566197 | CONGER, RYAN M | Redacted | | | | | | | |
| 5580056 | CONGILARO KAREN | 5988 CORD 41 | | | | FARMINGTON | NY | 14425 | |
| 4670892 | CONGILIO JR, FRANCIS W | Redacted | | | | | | | |
| 4521260 | CONGIOLOSO, VINCENT | Redacted | | | | | | | |
| 4421836 | CONGIUNTI, TONI M | Redacted | | | | | | | |
| 4483514 | CONGLETON, DANE | Redacted | | | | | | | |
| 4826047 | CONGLETON, MAURI & MARK | Redacted | | | | | | | |
| 4188334 | CONGLETON, OLIVER | Redacted | | | | | | | |
| 4226553 | CONGO, JADA | Redacted | | | | | | | |
| 4833963 | CONGREGATION B'NAI ISREAL OF | Redacted | | | | | | | |
| 4803842 | CONGRETEK INC | DBA KLEAN | 10610 NEWKIRK STREET SUITE 202 | | | DALLAS | TX | 75220 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2993 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4461708 | CONGROVE, EMILY | Redacted | | | | | | | |
| 4632604 | CONGROVE, KENNETH | Redacted | | | | | | | |
| 4417107 | CONHEADY, SANDRA J | Redacted | | | | | | | |
| 4709589 | CONICONDE, ALMA | Redacted | | | | | | | |
| 4861163 | CONIFER SPECIALTIES INC | 15500 WOODINVILLE-REDMOND ROAD | | | | WOODINVILLE | WA | 98072 | |
| 4826048 | CONIGLIARI, PAUL | Redacted | | | | | | | |
| 4665560 | CONIGLIARO, ADA | Redacted | | | | | | | |
| 4437283 | CONIGLIO, MICHAEL P | Redacted | | | | | | | |
| 4622185 | CONILOGUE, MIKE | Redacted | | | | | | | |
| 4332754 | CONINCK, ALEXANDER C | Redacted | | | | | | | |
| 4507746 | CONINE JR., BENNY D | Redacted | | | | | | | |
| 4519751 | CONINE, BRIANNA | Redacted | | | | | | | |
| 4624585 | CONINE, WILLARD D | Redacted | | | | | | | |
| 4227462 | CONING, HOPE | Redacted | | | | | | | |
| 4662949 | CONINGHAM, STEPHANIE (HOME ONWER) | Redacted | | | | | | | |
| 4891146 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Irving K. Hernandez, PSC | Attn: Rosabel Melendez-Rodriguez | Olimpo Plaza Bldg., Suite 207 | 102 Munoz Rivera Ave | San Juan | PR | 00927 | |
| 4891148 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Laura Belendez-Ferrero, Esq. Attorney at Law | Attn: Laura Belendez-Ferrero | P.O. Box 11534 | | San Juan | PR | 00922 | |
| 4891147 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Nicolas Nogueras Law Offices | Attn: Nicolas Nogueras-Cartagena | P.O. Box 195386 | | San Juan | PR | 00919-5386 | |
| 4891145 | Conjugal Partnership Padin-Doe, Ivan Padin | c/o Zayra Marquez-Caban | Attn: Zayra Marquez-Caban | Condominio Brisas de Parque Escorial | Apartamento 3703 | Carolina | PR | 00987 | |
| 4752958 | CONJURSKE, MARIANNE | Redacted | | | | | | | |
| 5580065 | CONK SUZAN A | 263 E MAIN ST | | | | CENTERPORT | NY | 11721 | |
| 4766851 | CONKLE, KEN | Redacted | | | | | | | |
| 4452458 | CONKLE, RYAN J | Redacted | | | | | | | |
| 4711614 | CONKLE, SHIRLEY | Redacted | | | | | | | |
| 4424237 | CONKLIN JR, JOHNATHAN N | Redacted | | | | | | | |
| 4306978 | CONKLIN, ANDREA | Redacted | | | | | | | |
| 4773854 | CONKLIN, ANNA | Redacted | | | | | | | |
| 4490411 | CONKLIN, ASHLEY | Redacted | | | | | | | |
| 4657930 | CONKLIN, BARRY | Redacted | | | | | | | |
| 4682420 | CONKLIN, BOB | Redacted | | | | | | | |
| 4418239 | CONKLIN, BRANDON J | Redacted | | | | | | | |
| 4639500 | CONKLIN, BRENDA | Redacted | | | | | | | |
| 4627250 | CONKLIN, BRENDA | Redacted | | | | | | | |
| 4380605 | CONKLIN, CRYSTAL K | Redacted | | | | | | | |
| 4761979 | CONKLIN, DANIEL | Redacted | | | | | | | |
| 4741552 | CONKLIN, DANNIE | Redacted | | | | | | | |
| 4323796 | CONKLIN, DAVID P | Redacted | | | | | | | |
| 4417713 | CONKLIN, DAVID W | Redacted | | | | | | | |
| 4723696 | CONKLIN, DENISE | Redacted | | | | | | | |
| 4332551 | CONKLIN, DIANA L | Redacted | | | | | | | |
| 4692760 | CONKLIN, DIMMY | Redacted | | | | | | | |
| 4523092 | CONKLIN, EDWARD N | Redacted | | | | | | | |
| 4814120 | CONKLIN, ERIN | Redacted | | | | | | | |
| 4654972 | CONKLIN, HELEN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2994 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441853 | CONKLIN, JAMES | Redacted | | | | | | | |
| 4353929 | CONKLIN, JAYMES C | Redacted | | | | | | | |
| 4398776 | CONKLIN, JEFFREY | Redacted | | | | | | | |
| 4494860 | CONKLIN, JESSICA A | Redacted | | | | | | | |
| 4296756 | CONKLIN, JOE A | Redacted | | | | | | | |
| 4573017 | CONKLIN, KENDRICK E | Redacted | | | | | | | |
| 4443202 | CONKLIN, KRISTEN | Redacted | | | | | | | |
| 4443936 | CONKLIN, LEIYA | Redacted | | | | | | | |
| 4494186 | CONKLIN, LEVI C | Redacted | | | | | | | |
| 4777330 | CONKLIN, LINDA | Redacted | | | | | | | |
| 4483173 | CONKLIN, LOGAN W | Redacted | | | | | | | |
| 4280155 | CONKLIN, MARK J | Redacted | | | | | | | |
| 4422567 | CONKLIN, MARYJANE | Redacted | | | | | | | |
| 4442405 | CONKLIN, MATTHEW E | Redacted | | | | | | | |
| 4350234 | CONKLIN, MATTHEW J | Redacted | | | | | | | |
| 4427134 | CONKLIN, MELISSA L | Redacted | | | | | | | |
| 4426013 | CONKLIN, MICHAEL | Redacted | | | | | | | |
| 4217684 | CONKLIN, MICKAYLA | Redacted | | | | | | | |
| 4431737 | CONKLIN, NICHOLAS | Redacted | | | | | | | |
| 4436293 | CONKLIN, PAMELA | Redacted | | | | | | | |
| 4704687 | CONKLIN, PATRICIA | Redacted | | | | | | | |
| 4308590 | CONKLIN, PATRICIA T | Redacted | | | | | | | |
| 4462794 | CONKLIN, PATRICK A | Redacted | | | | | | | |
| 4473397 | CONKLIN, QUINTIN | Redacted | | | | | | | |
| 4433808 | CONKLIN, RICHARD | Redacted | | | | | | | |
| 4476251 | CONKLIN, RITA M | Redacted | | | | | | | |
| 4764016 | CONKLIN, ROBERT | Redacted | | | | | | | |
| 4443424 | CONKLIN, ROBERT W | Redacted | | | | | | | |
| 4625104 | CONKLIN, ROSS T | Redacted | | | | | | | |
| 4277735 | CONKLIN, SANDRA L | Redacted | | | | | | | |
| 4425981 | CONKLIN, SHANDA M | Redacted | | | | | | | |
| 4418747 | CONKLIN, SHANIA | Redacted | | | | | | | |
| 4716214 | CONKLIN, TAMMY | Redacted | | | | | | | |
| 4777302 | CONKLIN, TERRANCE | Redacted | | | | | | | |
| 4712473 | CONKLIN, THOMAS | Redacted | | | | | | | |
| 4405760 | CONKLIN, TYLER | Redacted | | | | | | | |
| 4625854 | CONKLIN, WILLIAM | Redacted | | | | | | | |
| 4372326 | CONKLING, MELISSA | Redacted | | | | | | | |
| 4672959 | CONKLING, SUZANNA | Redacted | | | | | | | |
| 4534153 | CONKOVA, ZANETA | Redacted | | | | | | | |
| 4429537 | CONKRIGHT, FELICIA | Redacted | | | | | | | |
| 4219810 | CONKRITE, MICHAEL | Redacted | | | | | | | |
| 4762976 | CONKRITE, TIM | Redacted | | | | | | | |
| 4210503 | CONLEE, ALETA A | Redacted | | | | | | | |
| 4266416 | CONLEE, STEVE M | Redacted | | | | | | | |
| 4320998 | CONLEE, WILLIAM K | Redacted | | | | | | | |
| 5580086 | CONLEY DEBRIEANNA | 5300 Baseline Rd Apt 135 | | | | LITTLE ROCK | AR | 72209 | |
| 5580100 | CONLEY JOEY | 70 MINGO DRIVE | | | | CHILLICOTHE | OH | 45601 | |
| 5580101 | CONLEY KLARISSA | 99 WILLIAMS BR APT 4H | | | | WITTENSVILLE | KY | 41274 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2995 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537165 | CONLEY, AALIYAH | Redacted | | | | | | | |
| 4242572 | CONLEY, ALEX | Redacted | | | | | | | |
| 4389709 | CONLEY, ALYSSA | Redacted | | | | | | | |
| 4316069 | CONLEY, AMANDA | Redacted | | | | | | | |
| 4457919 | CONLEY, AMBER | Redacted | | | | | | | |
| 4472954 | CONLEY, AMBER K | Redacted | | | | | | | |
| 4448751 | CONLEY, ANGELIQUE R | Redacted | | | | | | | |
| 4313742 | CONLEY, ARTAJA | Redacted | | | | | | | |
| 4320267 | CONLEY, AUSTIN M | Redacted | | | | | | | |
| 4586504 | CONLEY, BARB | Redacted | | | | | | | |
| 4486410 | CONLEY, BARRY G | Redacted | | | | | | | |
| 4632359 | CONLEY, BERNICE | Redacted | | | | | | | |
| 4638734 | CONLEY, BONNIE | Redacted | | | | | | | |
| 4477555 | CONLEY, BRIAN D | Redacted | | | | | | | |
| 4456385 | CONLEY, BRITNE M | Redacted | | | | | | | |
| 4320030 | CONLEY, BRUCE | Redacted | | | | | | | |
| 4666888 | CONLEY, BRUCE | Redacted | | | | | | | |
| 4285450 | CONLEY, CARL | Redacted | | | | | | | |
| 4463702 | CONLEY, CHRISTOPHER L | Redacted | | | | | | | |
| 4316013 | CONLEY, COTY | Redacted | | | | | | | |
| 4419706 | CONLEY, CRYSTAL | Redacted | | | | | | | |
| 4350859 | CONLEY, DARRYL C | Redacted | | | | | | | |
| 4451892 | CONLEY, DAVID A | Redacted | | | | | | | |
| 4351050 | CONLEY, DEONTE | Redacted | | | | | | | |
| 4293616 | CONLEY, DIANA M | Redacted | | | | | | | |
| 4354695 | CONLEY, DONNA | Redacted | | | | | | | |
| 4650918 | CONLEY, DOROTHY M | Redacted | | | | | | | |
| 4371409 | CONLEY, ELAINE M | Redacted | | | | | | | |
| 4160698 | CONLEY, EMILY I | Redacted | | | | | | | |
| 4571593 | CONLEY, JACQUELYN T | Redacted | | | | | | | |
| 4448446 | CONLEY, JAIME L | Redacted | | | | | | | |
| 4535262 | CONLEY, JAMES | Redacted | | | | | | | |
| 4154605 | CONLEY, JAMES | Redacted | | | | | | | |
| 4359874 | CONLEY, JAMES | Redacted | | | | | | | |
| 4288202 | CONLEY, JAMES J | Redacted | | | | | | | |
| 4677348 | CONLEY, JAMES LEE | Redacted | | | | | | | |
| 4327126 | CONLEY, JAMES O | Redacted | | | | | | | |
| 4274484 | CONLEY, JAZMINE | Redacted | | | | | | | |
| 4758219 | CONLEY, JEFF E | Redacted | | | | | | | |
| 4413542 | CONLEY, JESSICA | Redacted | | | | | | | |
| 4450419 | CONLEY, JESSICA L | Redacted | | | | | | | |
| 4327002 | CONLEY, JILLIANE R | Redacted | | | | | | | |
| 4744146 | CONLEY, JIM | Redacted | | | | | | | |
| 4677006 | CONLEY, JOHN | Redacted | | | | | | | |
| 4612597 | CONLEY, JOHN | Redacted | | | | | | | |
| 4257009 | CONLEY, JOHN F | Redacted | | | | | | | |
| 4619321 | CONLEY, JONATHAN | Redacted | | | | | | | |
| 4480449 | CONLEY, JONATHAN | Redacted | | | | | | | |
| 4457356 | CONLEY, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 2996 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317233 | CONLEY, JOSHUA | Redacted | | | | | | | |
| 4632632 | CONLEY, JULIE L. | Redacted | | | | | | | |
| 4311805 | CONLEY, JUSTIN J | Redacted | | | | | | | |
| 4316017 | CONLEY, KAITLYN | Redacted | | | | | | | |
| 4456531 | CONLEY, KATIE | Redacted | | | | | | | |
| 4180733 | CONLEY, KEVIN | Redacted | | | | | | | |
| 4401149 | CONLEY, KHADIJA S | Redacted | | | | | | | |
| 4523821 | CONLEY, KIMBERLEY S | Redacted | | | | | | | |
| 4475542 | CONLEY, KIMBERLY A | Redacted | | | | | | | |
| 4287092 | CONLEY, KIMBERLY E | Redacted | | | | | | | |
| 4208677 | CONLEY, KYIESHA | Redacted | | | | | | | |
| 4259925 | CONLEY, LEILANI R | Redacted | | | | | | | |
| 4590807 | CONLEY, LENA A | Redacted | | | | | | | |
| 4463911 | CONLEY, LILLIE | Redacted | | | | | | | |
| 4697628 | CONLEY, LINDA | Redacted | | | | | | | |
| 4356308 | CONLEY, LISA R | Redacted | | | | | | | |
| 4526234 | CONLEY, LUCIA | Redacted | | | | | | | |
| 4455654 | CONLEY, LUKE A | Redacted | | | | | | | |
| 4311985 | CONLEY, LULA | Redacted | | | | | | | |
| 4622748 | CONLEY, LYDIA | Redacted | | | | | | | |
| 4663857 | CONLEY, LYNN | Redacted | | | | | | | |
| 4481804 | CONLEY, MADELINE | Redacted | | | | | | | |
| 4746734 | CONLEY, MARGARET | Redacted | | | | | | | |
| 4320782 | CONLEY, MARISSA A | Redacted | | | | | | | |
| 4325620 | CONLEY, MARLONIKA | Redacted | | | | | | | |
| 4709858 | CONLEY, MARTHA | Redacted | | | | | | | |
| 4453604 | CONLEY, MARY E | Redacted | | | | | | | |
| 4362503 | CONLEY, MATTHEW | Redacted | | | | | | | |
| 4578557 | CONLEY, MEAGAN O | Redacted | | | | | | | |
| 4204672 | CONLEY, MELISSA | Redacted | | | | | | | |
| 4276348 | CONLEY, MELODY A | Redacted | | | | | | | |
| 4172284 | CONLEY, META | Redacted | | | | | | | |
| 4734808 | CONLEY, MICHAEL | Redacted | | | | | | | |
| 4748950 | CONLEY, MICHAEL | Redacted | | | | | | | |
| 4462278 | CONLEY, MICHAEL | Redacted | | | | | | | |
| 4545287 | CONLEY, MICHAEL Q | Redacted | | | | | | | |
| 4742431 | CONLEY, MONICA | Redacted | | | | | | | |
| 4343549 | CONLEY, MONIQUE | Redacted | | | | | | | |
| 4359044 | CONLEY, PATRICIA G | Redacted | | | | | | | |
| 4659055 | CONLEY, PEGGY | Redacted | | | | | | | |
| 4362913 | CONLEY, QUINNDALE | Redacted | | | | | | | |
| 4276640 | CONLEY, RACHEL A | Redacted | | | | | | | |
| 4660935 | CONLEY, REBECCA | Redacted | | | | | | | |
| 4660937 | CONLEY, REBECCA | Redacted | | | | | | | |
| 4660936 | CONLEY, REBECCA | Redacted | | | | | | | |
| 4683807 | CONLEY, REGINALD | Redacted | | | | | | | |
| 4748832 | CONLEY, RENEE | Redacted | | | | | | | |
| 4629144 | CONLEY, ROBERT | Redacted | | | | | | | |
| 4587679 | CONLEY, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509990 | CONLEY, ROBERT L | Redacted | | | | | | | |
| 4721810 | CONLEY, ROBERT OR EUNICE | Redacted | | | | | | | |
| 4762714 | CONLEY, RONALD D | Redacted | | | | | | | |
| 4206792 | CONLEY, SABARINA R | Redacted | | | | | | | |
| 4150460 | CONLEY, SAMUEL M | Redacted | | | | | | | |
| 4318588 | CONLEY, SARAH | Redacted | | | | | | | |
| 4564390 | CONLEY, SAWNYA LYNN | Redacted | | | | | | | |
| 4749015 | CONLEY, SEAN K | Redacted | | | | | | | |
| 4379631 | CONLEY, SEARRA | Redacted | | | | | | | |
| 4451589 | CONLEY, SHANIA R | Redacted | | | | | | | |
| 4298798 | CONLEY, SHARON A | Redacted | | | | | | | |
| 4772350 | CONLEY, SHAWN | Redacted | | | | | | | |
| 4277473 | CONLEY, SHAWN | Redacted | | | | | | | |
| 4452598 | CONLEY, SHAWNA | Redacted | | | | | | | |
| 4712309 | CONLEY, SHIRLEY | Redacted | | | | | | | |
| 4729335 | CONLEY, SHIRLEY A. T | Redacted | | | | | | | |
| 4384497 | CONLEY, SIERRA | Redacted | | | | | | | |
| 4323537 | CONLEY, SIERRA L | Redacted | | | | | | | |
| 4577362 | CONLEY, SPENCER | Redacted | | | | | | | |
| 4161877 | CONLEY, STACEY L | Redacted | | | | | | | |
| 4578916 | CONLEY, STACEY L | Redacted | | | | | | | |
| 4578274 | CONLEY, STACEY L | Redacted | | | | | | | |
| 4530709 | CONLEY, STEVE N | Redacted | | | | | | | |
| 4761259 | CONLEY, STEVEN | Redacted | | | | | | | |
| 4265772 | CONLEY, SYDNEY P | Redacted | | | | | | | |
| 4387947 | CONLEY, TANIA L | Redacted | | | | | | | |
| 4583123 | CONLEY, TANNER M | Redacted | | | | | | | |
| 4198694 | CONLEY, TANYALE | Redacted | | | | | | | |
| 4550382 | CONLEY, TAYA D | Redacted | | | | | | | |
| 4536198 | CONLEY, TERRY D | Redacted | | | | | | | |
| 4522746 | CONLEY, TIFFANY H | Redacted | | | | | | | |
| 4530813 | CONLEY, VICTORIA E | Redacted | | | | | | | |
| 4640220 | CONLEY, WILLIA | Redacted | | | | | | | |
| 4579398 | CONLEY, WILLIAM | Redacted | | | | | | | |
| 4461785 | CONLIFF, ASHLEY M | Redacted | | | | | | | |
| 4657659 | CONLIFFE, GREGORY | Redacted | | | | | | | |
| 4182061 | CONLIFFE, SHARNAI | Redacted | | | | | | | |
| 4666086 | CONLIN, ANN | Redacted | | | | | | | |
| 4739712 | CONLIN, AUDREY | Redacted | | | | | | | |
| 4531277 | CONLIN, CONSTANCE I | Redacted | | | | | | | |
| 4144536 | CONLIN, KELLY | Redacted | | | | | | | |
| 4184096 | CONLIN, NICOLE | Redacted | | | | | | | |
| 4424527 | CONLIN, RICHARD | Redacted | | | | | | | |
| 4656335 | CONLIN, SHAUN | Redacted | | | | | | | |
| 4440677 | CONLIN, SHELLEY R | Redacted | | | | | | | |
| 4237802 | CONLIN, STEPHANIE | Redacted | | | | | | | |
| 4471237 | CONLIN, WILLIAM J | Redacted | | | | | | | |
| 4153640 | CONLIN, ZACHARY | Redacted | | | | | | | |
| 4691847 | CONLOGUE, TRACY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899033 | CONLON AND CONLON LLC/ HOWELL PLUMBING | THOMAS CONLON III | 554 JULIA ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| 4616644 | CONLON, CATHY | Redacted | | | | | | | |
| 4222303 | CONLON, CHRISTOPHER | Redacted | | | | | | | |
| 4427248 | CONLON, DONNA | Redacted | | | | | | | |
| 4368488 | CONLON, ELIZABETH A | Redacted | | | | | | | |
| 4790347 | Conlon, Florence | Redacted | | | | | | | |
| 4665138 | CONLON, FRANK | Redacted | | | | | | | |
| 4719471 | CONLON, JAMES B | Redacted | | | | | | | |
| 4704140 | CONLON, JOHN | Redacted | | | | | | | |
| 4283409 | CONLON, KATHERINE | Redacted | | | | | | | |
| 4557808 | CONLON, KATHRYN | Redacted | | | | | | | |
| 4445314 | CONLON, MEGAN L | Redacted | | | | | | | |
| 4670011 | CONLON, NORMAN | Redacted | | | | | | | |
| 4335086 | CONLON, OLIVIA M | Redacted | | | | | | | |
| 4708401 | CONLON, PATRICIA | Redacted | | | | | | | |
| 4223091 | CONLON, SARA | Redacted | | | | | | | |
| 4227271 | CONLY, DAWN L | Redacted | | | | | | | |
| 5791943 | CONN APPLIANCES, INC. AKA CONNS INC | 4055 TECHNOLOGY FOREST DRIVE | | | | THE WOODLANDS | TX | 77381 | |
| 5580125 | CONN LASHAY | 5287 N 84TH ST | | | | MILW | WI | 53225 | |
| 4664571 | CONN NEJTEK, NINA | Redacted | | | | | | | |
| 4456325 | CONN, ALYSSA | Redacted | | | | | | | |
| 4309075 | CONN, BRANDON | Redacted | | | | | | | |
| 4678285 | CONN, BRIAN | Redacted | | | | | | | |
| 4318591 | CONN, CODY | Redacted | | | | | | | |
| 4535069 | CONN, CRISTINA | Redacted | | | | | | | |
| 4157135 | CONN, CRYSTAL | Redacted | | | | | | | |
| 4569551 | CONN, DAKOTA | Redacted | | | | | | | |
| 4605384 | CONN, DAMON | Redacted | | | | | | | |
| 4458104 | CONN, DAVID W | Redacted | | | | | | | |
| 4532694 | CONN, FRANCES D | Redacted | | | | | | | |
| 4307375 | CONN, GLENN | Redacted | | | | | | | |
| 4612055 | CONN, JOHN | Redacted | | | | | | | |
| 4406679 | CONN, JORDANNA | Redacted | | | | | | | |
| 4670969 | CONN, KIMBERLY | Redacted | | | | | | | |
| 4649864 | CONN, KIRK | Redacted | | | | | | | |
| 4719741 | CONN, LIZ | Redacted | | | | | | | |
| 4536691 | CONN, MARIA | Redacted | | | | | | | |
| 4645364 | CONN, MARK | Redacted | | | | | | | |
| 4668109 | CONN, PATRICIA | Redacted | | | | | | | |
| 4814121 | CONN, PETE & SUSAN | Redacted | | | | | | | |
| 4657224 | CONN, PETER N | Redacted | | | | | | | |
| 4274922 | CONN, PEYTON D | Redacted | | | | | | | |
| 4306499 | CONN, RANDALL L | Redacted | | | | | | | |
| 4152569 | CONN, RAYMOND | Redacted | | | | | | | |
| 4358953 | CONN, RICHARD A | Redacted | | | | | | | |
| 4569409 | CONN, SUSAN | Redacted | | | | | | | |
| 4232446 | CONN, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4195901 | CONN, VINCE | Redacted | | | | | | | |
| 4678856 | CONNALLY, JACLYN | Redacted | | | | | | | |
| 4532302 | CONNALLY, JESSICA | Redacted | | | | | | | |
| 4899579 | CONNALLY, KIMMY | Redacted | | | | | | | |
| 4588753 | CONNALLY, LORETTA | Redacted | | | | | | | |
| 4530527 | CONNALLY, PATRICK D | Redacted | | | | | | | |
| 4568792 | CONNALLY, SHAWNEE | Redacted | | | | | | | |
| 4261067 | CONNATSER, JORDAN S | Redacted | | | | | | | |
| 4450813 | CONNAUGHY, DYLAN S | Redacted | | | | | | | |
| 4327946 | CONNEARNEY, JESSICA L | Redacted | | | | | | | |
| 4188048 | CONNEARNEY, RYAN | Redacted | | | | | | | |
| 4882398 | CONNEAUT TELEPHONE CO | SAMANTHA F LAMPELA | GREATWAVE COMMUNICATIONS | 224 STATE STREET | | CONNEAUT | OH | 44030 | |
| 4869342 | CONNECTED APPAREL COMPANY LLC | 6015 BANDINI BLVD | | | | COMMERCE | CA | 90040 | |
| 4879093 | CONNECTED SOLUTIONS VS INC | MICHAEL J GRELLA JR | 406 E MAIN ST SUITE E | | | DAHLONEGA | GA | 30533 | |
| 4869523 | CONNECTED TECHNOLOGY SOLUTIONS LLC | 6200 W DONGES BAY ROAD | | | | MEQUON | WI | 53092 | |
| 4878794 | CONNECTHOMES LLC | MARK J PENSA | 199 OLD HARTFORD RD | | | COLCHESTER | CT | 06415 | |
| 4881593 | CONNECTICUT AIRGAS | P O BOX 330219 | | | | WEST HARTFORD | CT | 06133 | |
| 4873604 | CONNECTICUT AVENUE LLC | C/O SIMPSON COMPANY MANAGEMENT LLC | P O BOX 292 | | | GAINESVILLE | GA | 30503 | |
| 4869998 | CONNECTICUT BOILER REPAIR & MANUFAC | 694 OAKWOOD AVENUE | | | | WEST HARTFORD | CT | 06110 | |
| 4801790 | CONNECTICUT COMMERCIAL INVESTORS | C/O DSA CORPORATION | 819 BRIDGEPORT AVENUE | | | SHELTON | CT | 06484 | |
| 4799067 | CONNECTICUT GENERAL LIFE INS CO | WILDE BUILDING ROUTING - A4CRI | ATTN PEARL ALLEN | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | |
| 4893546 | Connecticut Light and Power d/b/a Eversource | PO Box 2899 | | | | Hartford | CT | 06101 | |
| 4793811 | Connecticut Lottery Corporation | Attn: Sol Ramsey | 777 Brook St. | | | Rocky Hill | CT | 06067 | |
| 4853270 | Connecticut Medicaid | Redacted | | | | | | | |
| 4783286 | Connecticut Natural Gas Corp (CNG) | PO Box 9245 | | | | CHELSEA | MA | 02150-9245 | |
| 4798947 | CONNECTICUT POST L P | PO BOX 56815 | | | | LOS ANGELES | CA | 90074-6815 | |
| 4869256 | CONNECTICUT RETAIL MERCHANTS ASSOC | 60 FOREST STREET | | | | HARTFORD | CT | 06105 | |
| 4780903 | Connecticut Secretary of State | Business Services Division | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| 4795036 | CONNECTICUT VALLEY TOBACCONIST LLC | DBA CVT LLC | 337 HAZARD AVE | | | ENFIELD | CT | 06082 | |
| 4868175 | CONNECTICUT WOMENS CONTRACTING LLC | 500 FOUR ROD ROAD | | | | BERLIN | CT | 06037 | |
| 4811199 | CONNECTIVITY INC | 100 E TUJUNGA AVE # 200 | | | | BURBANK | CA | 91502 | |
| 4863847 | CONNECTSHIP INC | 23823 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4833964 | CONNEI B. BRILL | Redacted | | | | | | | |
| 4630231 | CONNEL, TY | Redacted | | | | | | | |
| 4848035 | CONNELL CONSTRUCTION COMPANY INC | PO BOX 1312 | | | | Elk Grove | CA | 95759 | |
| 4463954 | CONNELL, ALEXANDER R | Redacted | | | | | | | |
| 4279449 | CONNELL, AMANDA D | Redacted | | | | | | | |
| 4376527 | CONNELL, AUSTIN | Redacted | | | | | | | |
| 4220227 | CONNELL, BRANDIE W | Redacted | | | | | | | |
| 4405920 | CONNELL, BRENDAN | Redacted | | | | | | | |
| 4729285 | CONNELL, BURDETTE | Redacted | | | | | | | |
| 4381672 | CONNELL, CATHARINE G | Redacted | | | | | | | |
| 4560770 | CONNELL, CHRISTOPHER C | Redacted | | | | | | | |
| 4669864 | CONNELL, CHRISTOPHER L | Redacted | | | | | | | |
| 4329690 | CONNELL, COLTON M | Redacted | | | | | | | |
| 4376809 | CONNELL, DEANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4686536 | CONNELL, DEANNA | Redacted | | | | | | | |
| 4638755 | CONNELL, DOROTHY | Redacted | | | | | | | |
| 4392694 | CONNELL, DYLAN | Redacted | | | | | | | |
| 4474029 | CONNELL, DYLAN J | Redacted | | | | | | | |
| 4833965 | CONNELL, EDWARD | Redacted | | | | | | | |
| 4636154 | CONNELL, HAROLD | Redacted | | | | | | | |
| 4470763 | CONNELL, HELEN M | Redacted | | | | | | | |
| 4613631 | CONNELL, JO ANN | Redacted | | | | | | | |
| 4296794 | CONNELL, JOSIAH T | Redacted | | | | | | | |
| 4187820 | CONNELL, KEVIN | Redacted | | | | | | | |
| 4379315 | CONNELL, KEVIN M | Redacted | | | | | | | |
| 4259421 | CONNELL, KIARA | Redacted | | | | | | | |
| 4423848 | CONNELL, KRYSTAL A | Redacted | | | | | | | |
| 4560241 | CONNELL, LIZAN B | Redacted | | | | | | | |
| 4263508 | CONNELL, MADISON | Redacted | | | | | | | |
| 4590708 | CONNELL, MICHAEL | Redacted | | | | | | | |
| 4814122 | Connell, Raymond | Redacted | | | | | | | |
| 4145855 | CONNELL, ROBERT | Redacted | | | | | | | |
| 4265505 | CONNELL, RYNE | Redacted | | | | | | | |
| 4719046 | CONNELL, SUSAN | Redacted | | | | | | | |
| 4275286 | CONNELL, SYDNEY N | Redacted | | | | | | | |
| 4264585 | CONNELL, THERESA A | Redacted | | | | | | | |
| 4651575 | CONNELL, THERESA I | Redacted | | | | | | | |
| 4148229 | CONNELL, TIM W | Redacted | | | | | | | |
| 4644404 | CONNELL, VIRGINIA M | Redacted | | | | | | | |
| 4279979 | CONNELL, WILLIAM | Redacted | | | | | | | |
| 4346844 | CONNELLAN, DONNA J | Redacted | | | | | | | |
| 4165856 | CONNELL-BERNAL, SHANDI L | Redacted | | | | | | | |
| 4406188 | CONNELLEY, CAROL | Redacted | | | | | | | |
| 4620189 | CONNELLEY, CHARLES | Redacted | | | | | | | |
| 4548419 | CONNELLEY, NYTAE J | Redacted | | | | | | | |
| 4487140 | CONNELLIS, CHRIS | Redacted | | | | | | | |
| 4888899 | CONNELLS MAPLE LEE FLOWERS & GIFTS | U S RETAIL FLOWERS INC | PO BOX 330 | | | LEBANON | PA | 17042 | |
| 5791944 | CONNELLY BUILDERS | BECKY BRIDGEFORTH | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 5791945 | CONNELLY BUILDERS | DARREN RICHMOND | 125 OLD CHAPIN RD, | | | LEXINGTON | SC | 29072 | |
| 4197239 | CONNELLY MUNKITTRICK, STEVIE M | Redacted | | | | | | | |
| 4395084 | CONNELLY, ALICE M | Redacted | | | | | | | |
| 4763629 | CONNELLY, BRIAN | Redacted | | | | | | | |
| 4466483 | CONNELLY, CAITLIN | Redacted | | | | | | | |
| 4722268 | CONNELLY, CHRISTOPHER | Redacted | | | | | | | |
| 4473651 | CONNELLY, CHRISTOPHER B | Redacted | | | | | | | |
| 4412014 | CONNELLY, COURTNEY J | Redacted | | | | | | | |
| 4388998 | CONNELLY, CRAIG S | Redacted | | | | | | | |
| 4393303 | CONNELLY, CYNTHIA | Redacted | | | | | | | |
| 4518807 | CONNELLY, DEBORAH | Redacted | | | | | | | |
| 4683093 | CONNELLY, DEBRA | Redacted | | | | | | | |
| 4217259 | CONNELLY, DONALD | Redacted | | | | | | | |
| 4400369 | CONNELLY, DONNA | Redacted | | | | | | | |
| 4226204 | CONNELLY, EVAN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3001 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482232 | CONNELLY, GABRIELLE F | Redacted | | | | | | | |
| 4566294 | CONNELLY, GARY M | Redacted | | | | | | | |
| 4214896 | CONNELLY, JAMIE L | Redacted | | | | | | | |
| 4395204 | CONNELLY, JESSICA | Redacted | | | | | | | |
| 4406924 | CONNELLY, JOHN | Redacted | | | | | | | |
| 4455583 | CONNELLY, KAREN E | Redacted | | | | | | | |
| 4421859 | CONNELLY, KARI | Redacted | | | | | | | |
| 4230961 | CONNELLY, KATHLEEN | Redacted | | | | | | | |
| 4395308 | CONNELLY, KATHLEEN | Redacted | | | | | | | |
| 4751486 | CONNELLY, KATHLEEN | Redacted | | | | | | | |
| 4511407 | CONNELLY, KAYLA L | Redacted | | | | | | | |
| 4494032 | CONNELLY, LEOLA | Redacted | | | | | | | |
| 4666742 | CONNELLY, LORETTA | Redacted | | | | | | | |
| 4637107 | CONNELLY, MADELINE | Redacted | | | | | | | |
| 4401720 | CONNELLY, MARGARET M | Redacted | | | | | | | |
| 4553454 | CONNELLY, MARGARET T | Redacted | | | | | | | |
| 4649261 | CONNELLY, MARY | Redacted | | | | | | | |
| 4395921 | CONNELLY, MARY L | Redacted | | | | | | | |
| 4765693 | CONNELLY, MEAD LEE | Redacted | | | | | | | |
| 4351443 | CONNELLY, MEGAN A | Redacted | | | | | | | |
| 4483270 | CONNELLY, MEGAN A | Redacted | | | | | | | |
| 4758459 | CONNELLY, MELISSA | Redacted | | | | | | | |
| 4722758 | CONNELLY, MICHAEL | Redacted | | | | | | | |
| 4670510 | CONNELLY, MICHAEL | Redacted | | | | | | | |
| 4342022 | CONNELLY, MICHAEL R | Redacted | | | | | | | |
| 4826049 | CONNELLY, NANCY | Redacted | | | | | | | |
| 4400235 | CONNELLY, NYEEMAH | Redacted | | | | | | | |
| 4335127 | CONNELLY, PAUL | Redacted | | | | | | | |
| 4707973 | CONNELLY, PAULA | Redacted | | | | | | | |
| 4407684 | CONNELLY, RICHARD | Redacted | | | | | | | |
| 4576127 | CONNELLY, ROBIN L | Redacted | | | | | | | |
| 4571975 | CONNELLY, SARA | Redacted | | | | | | | |
| 4814123 | CONNELLY, SHANNON | Redacted | | | | | | | |
| 4784957 | Connelly, Shelli | Redacted | | | | | | | |
| 4172144 | CONNELLY, SOREENA | Redacted | | | | | | | |
| 4826050 | CONNELLY, STEVE & JERRY | Redacted | | | | | | | |
| 4479716 | CONNELLY, TERESA | Redacted | | | | | | | |
| 4150755 | CONNELLY, THERESA L | Redacted | | | | | | | |
| 4671059 | CONNELLY, THOMAS | Redacted | | | | | | | |
| 4613179 | CONNELLY, TRACEY | Redacted | | | | | | | |
| 4581915 | CONNELLY, VICKI | Redacted | | | | | | | |
| 4403225 | CONNELLY, WILLIAM R | Redacted | | | | | | | |
| 4581814 | CONNELY, KEYARRA H | Redacted | | | | | | | |
| 5580155 | CONNER ANGELA R | 3937 N FLORISSANT AVW | | | | STL | MO | 63107 | |
| 5580157 | CONNER ANTONETT | 2201 BELMOOR DR | | | | PINE BLUFF | AR | 71601 | |
| 4814124 | CONNER CONSTRUCTION | Redacted | | | | | | | |
| 5403706 | CONNER DAWN | 750 5TH AVE 114 | | | | HUNTINGTON | WV | 25701 | |
| 5580174 | CONNER ERIC O | 9187 DAVIS WAY | | | | TWINSBURG | OH | 44087 | |
| 4700625 | CONNER JR, EARNEST | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740340 | CONNER, ALBERT | Redacted | | | | | | | |
| 4572273 | CONNER, ALIJAH K | Redacted | | | | | | | |
| 4668957 | CONNER, ALLEN | Redacted | | | | | | | |
| 4161322 | CONNER, ALLISON | Redacted | | | | | | | |
| 4202231 | CONNER, ALYSSA | Redacted | | | | | | | |
| 4433214 | CONNER, AMONI | Redacted | | | | | | | |
| 4679696 | CONNER, AMY | Redacted | | | | | | | |
| 4487320 | CONNER, ANDREW | Redacted | | | | | | | |
| 4150601 | CONNER, ANTONETT | Redacted | | | | | | | |
| 4208142 | CONNER, ASPEN K | Redacted | | | | | | | |
| 4404942 | CONNER, AUSTIN J | Redacted | | | | | | | |
| 4510910 | CONNER, BARRY | Redacted | | | | | | | |
| 4370178 | CONNER, BETTY | Redacted | | | | | | | |
| 4534947 | CONNER, BETTY L | Redacted | | | | | | | |
| 4286753 | CONNER, BETTYE | Redacted | | | | | | | |
| 4556869 | CONNER, BRANDON | Redacted | | | | | | | |
| 4521358 | CONNER, BRENDAN L | Redacted | | | | | | | |
| 4373394 | CONNER, BRITTNEY M | Redacted | | | | | | | |
| 4278203 | CONNER, CAITLYN B | Redacted | | | | | | | |
| 4155369 | CONNER, CANADA | Redacted | | | | | | | |
| 4579803 | CONNER, CASSIDY L | Redacted | | | | | | | |
| 4648980 | CONNER, CHARLES | Redacted | | | | | | | |
| 4647076 | CONNER, CHARLES E | Redacted | | | | | | | |
| 4313130 | CONNER, CHARLOTTE J J | Redacted | | | | | | | |
| 4421028 | CONNER, CHARMIN | Redacted | | | | | | | |
| 4565719 | CONNER, CHRISTIAN | Redacted | | | | | | | |
| 4349145 | CONNER, CHRISTINA M | Redacted | | | | | | | |
| 4542529 | CONNER, CHRISTOPHER M | Redacted | | | | | | | |
| 4553818 | CONNER, CHRISTOPHER M | Redacted | | | | | | | |
| 4377051 | CONNER, COLTAN M | Redacted | | | | | | | |
| 4289854 | CONNER, CRAIG | Redacted | | | | | | | |
| 4375264 | CONNER, CRYSTAL | Redacted | | | | | | | |
| 4699068 | CONNER, CRYSTAL V | Redacted | | | | | | | |
| 4703585 | CONNER, DANNY | Redacted | | | | | | | |
| 4653352 | CONNER, DARYL | Redacted | | | | | | | |
| 4192653 | CONNER, DASHA | Redacted | | | | | | | |
| 4786767 | Conner, Dawn | Redacted | | | | | | | |
| 4786768 | Conner, Dawn | Redacted | | | | | | | |
| 4568297 | CONNER, DON | Redacted | | | | | | | |
| 4770595 | CONNER, DONNA | Redacted | | | | | | | |
| 4589269 | CONNER, EDWARD | Redacted | | | | | | | |
| 4661564 | CONNER, ELIZABETH | Redacted | | | | | | | |
| 4679769 | CONNER, ELLA MAE | Redacted | | | | | | | |
| 4309131 | CONNER, ELSA E | Redacted | | | | | | | |
| 4736961 | CONNER, ELSIA | Redacted | | | | | | | |
| 4382681 | CONNER, ERIKA | Redacted | | | | | | | |
| 4174725 | CONNER, ERYN G | Redacted | | | | | | | |
| 4656262 | CONNER, ESTHER | Redacted | | | | | | | |
| 4551833 | CONNER, EVERETTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647653 | CONNER, FOX | Redacted | | | | | | | |
| 4688870 | CONNER, GAIL | Redacted | | | | | | | |
| 4672107 | CONNER, GARY | Redacted | | | | | | | |
| 4630736 | CONNER, GEORGE | Redacted | | | | | | | |
| 4759334 | CONNER, GINA | Redacted | | | | | | | |
| 4539637 | CONNER, GINGER R | Redacted | | | | | | | |
| 4645413 | CONNER, GLORIA | Redacted | | | | | | | |
| 4538533 | CONNER, HAROLD L | Redacted | | | | | | | |
| 4494571 | CONNER, HOLLY | Redacted | | | | | | | |
| 4320195 | CONNER, IAN | Redacted | | | | | | | |
| 4596610 | CONNER, JACKIE L | Redacted | | | | | | | |
| 4615011 | CONNER, JACKLYN | Redacted | | | | | | | |
| 4264483 | CONNER, JACOB T | Redacted | | | | | | | |
| 4215779 | CONNER, JAMES | Redacted | | | | | | | |
| 4374070 | CONNER, JAMES | Redacted | | | | | | | |
| 4474711 | CONNER, JAMES P | Redacted | | | | | | | |
| 4222770 | CONNER, JAMIE | Redacted | | | | | | | |
| 4620063 | CONNER, JANIE | Redacted | | | | | | | |
| 4146313 | CONNER, JASMINE N | Redacted | | | | | | | |
| 4689287 | CONNER, JASON | Redacted | | | | | | | |
| 4570363 | CONNER, JEAN-LUC | Redacted | | | | | | | |
| 4216464 | CONNER, JENNIFER | Redacted | | | | | | | |
| 4749035 | CONNER, JOAN | Redacted | | | | | | | |
| 4320537 | CONNER, JOHN | Redacted | | | | | | | |
| 4646364 | CONNER, JOHN | Redacted | | | | | | | |
| 4277597 | CONNER, JOHNNY L | Redacted | | | | | | | |
| 4390865 | CONNER, JOSEPH | Redacted | | | | | | | |
| 4574712 | CONNER, JOSHUA I | Redacted | | | | | | | |
| 4725387 | CONNER, JUDY | Redacted | | | | | | | |
| 4323471 | CONNER, JUWANA | Redacted | | | | | | | |
| 4399810 | CONNER, KAITLYN M | Redacted | | | | | | | |
| 4206028 | CONNER, KATHERINE | Redacted | | | | | | | |
| 4645715 | CONNER, KATHLEEN H | Redacted | | | | | | | |
| 4362896 | CONNER, KATY M | Redacted | | | | | | | |
| 4692970 | CONNER, KEITH | Redacted | | | | | | | |
| 4150368 | CONNER, KELLY | Redacted | | | | | | | |
| 4388683 | CONNER, KELVIN E | Redacted | | | | | | | |
| 4491753 | CONNER, KENNETH | Redacted | | | | | | | |
| 4590129 | CONNER, LESLIE | Redacted | | | | | | | |
| 4622355 | CONNER, LINDA | Redacted | | | | | | | |
| 4357893 | CONNER, LINDSEY M | Redacted | | | | | | | |
| 4312644 | CONNER, LOGAN J | Redacted | | | | | | | |
| 4701310 | CONNER, LYNETTE T | Redacted | | | | | | | |
| 4629112 | CONNER, MARIE | Redacted | | | | | | | |
| 4355117 | CONNER, MARY | Redacted | | | | | | | |
| 4523639 | CONNER, MARY J | Redacted | | | | | | | |
| 4487274 | CONNER, MELANIE E | Redacted | | | | | | | |
| 4175848 | CONNER, MICHAEL S | Redacted | | | | | | | |
| 4176404 | CONNER, MITCH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659113 | CONNER, MONIQUE | Redacted | | | | | | | |
| 4826051 | CONNER, NANCY | Redacted | | | | | | | |
| 4680743 | CONNER, NORMA | Redacted | | | | | | | |
| 4384171 | CONNER, REED | Redacted | | | | | | | |
| 4277502 | CONNER, RONALD | Redacted | | | | | | | |
| 4692253 | CONNER, ROSEBUD | Redacted | | | | | | | |
| 4711255 | CONNER, SAMIA | Redacted | | | | | | | |
| 4738203 | CONNER, SARAH | Redacted | | | | | | | |
| 4447025 | CONNER, SAVANNAH | Redacted | | | | | | | |
| 4378471 | CONNER, SAVANNAH K | Redacted | | | | | | | |
| 4670669 | CONNER, SHARON | Redacted | | | | | | | |
| 4826052 | CONNER, SHARON | Redacted | | | | | | | |
| 4533530 | CONNER, SHARON R | Redacted | | | | | | | |
| 4733682 | CONNER, SHEILA | Redacted | | | | | | | |
| 4490679 | CONNER, SHERRI | Redacted | | | | | | | |
| 4654751 | CONNER, SHIRLEY | Redacted | | | | | | | |
| 4448877 | CONNER, SHYLA | Redacted | | | | | | | |
| 4159749 | CONNER, SKYLER N | Redacted | | | | | | | |
| 4261517 | CONNER, STEPHAN M | Redacted | | | | | | | |
| 4510309 | CONNER, STEPHANIE | Redacted | | | | | | | |
| 4519829 | CONNER, STEPHANIE L | Redacted | | | | | | | |
| 4388534 | CONNER, STEPHANIE R | Redacted | | | | | | | |
| 4451332 | CONNER, STEPHEN A | Redacted | | | | | | | |
| 4602604 | CONNER, TAMMY | Redacted | | | | | | | |
| 4451667 | CONNER, TARIANA | Redacted | | | | | | | |
| 4674234 | CONNER, TERESA | Redacted | | | | | | | |
| 4371065 | CONNER, TERRION | Redacted | | | | | | | |
| 4531387 | CONNER, TERRY | Redacted | | | | | | | |
| 4464985 | CONNER, TERRY L | Redacted | | | | | | | |
| 4518468 | CONNER, TIFFANY | Redacted | | | | | | | |
| 4586435 | CONNER, TIM | Redacted | | | | | | | |
| 4383907 | CONNER, TISHA C | Redacted | | | | | | | |
| 4486211 | CONNER, TRISTAN | Redacted | | | | | | | |
| 4606993 | CONNER, TRULY A | Redacted | | | | | | | |
| 4372992 | CONNER, TYLER | Redacted | | | | | | | |
| 4577479 | CONNER, TYLER M | Redacted | | | | | | | |
| 4716678 | CONNER, WALTER E. | Redacted | | | | | | | |
| 4550467 | CONNER, WILBERT | Redacted | | | | | | | |
| 4674432 | CONNER, WILL | Redacted | | | | | | | |
| 4763390 | CONNER, WILLIAM | Redacted | | | | | | | |
| 4722904 | CONNER, WILLIAM | Redacted | | | | | | | |
| 4619053 | CONNER, WILLIE | Redacted | | | | | | | |
| 4309676 | CONNER, ZAC | Redacted | | | | | | | |
| 4200850 | CONNER-CASSADAS, RUFUS A | Redacted | | | | | | | |
| 4312555 | CONNER-DESILVEY, ERIN B | Redacted | | | | | | | |
| 4395823 | CONNERLY, MARIAH | Redacted | | | | | | | |
| 4732081 | CONNER-MARKS, SANDRA | Redacted | | | | | | | |
| 4543230 | CONNER-OAKS, MARYSSA N | Redacted | | | | | | | |
| 4285019 | CONNER-RIVERA, CHAROL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4282097 | CONNERS GRAY, LATOYA R | Redacted | | | | | | | |
| 4482463 | CONNERS, CHRISTINE | Redacted | | | | | | | |
| 4379872 | CONNERS, ERIN M | Redacted | | | | | | | |
| 4671148 | CONNERS, FAY | Redacted | | | | | | | |
| 4629685 | CONNERS, JERRY | Redacted | | | | | | | |
| 4671179 | CONNERS, MATTHEW | Redacted | | | | | | | |
| 4577857 | CONNERS, MICHAEL S | Redacted | | | | | | | |
| 4341858 | CONNERS, PAUL W | Redacted | | | | | | | |
| 4442724 | CONNERS, THOMAS | Redacted | | | | | | | |
| 4756018 | CONNERS, THOMAS | Redacted | | | | | | | |
| 4711166 | CONNERS, TIM | Redacted | | | | | | | |
| 4206580 | CONNER-STILL, JACOB A | Redacted | | | | | | | |
| 4883955 | CONNERSVILLE NEWS EXAMINER | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4789429 | Connery, Joy | Redacted | | | | | | | |
| 4422490 | CONNERY, LIAM | Redacted | | | | | | | |
| 4728374 | CONNERY, MORGAN | Redacted | | | | | | | |
| 4380010 | CONNES, NICOLE L | Redacted | | | | | | | |
| 4275596 | CONNETT, ANDREW | Redacted | | | | | | | |
| 4275216 | CONNETT, ASHLEY L | Redacted | | | | | | | |
| 4314226 | CONNETT, DANNY | Redacted | | | | | | | |
| 4312510 | CONNETT, JOHN E | Redacted | | | | | | | |
| 4886324 | CONNEXIONS ASIA LTD | ROOM 1310-12 LU PLAZA | 13F 2 WING YIP STREET | | | KWUNG TONG | KOWLOON | | HONG KONG |
| 4870733 | CONNEXIONS LOYALTY | 7814 CAROUSEL LANE AR 2ND FLR | | | | RICHMOND | VA | 23294 | |
| 4884093 | CONNEXITY INC | PG USA LLC | P O BOX 740539 | | | LOS ANGELES | CA | 90074 | |
| 5790134 | CONNEXITY, INC. | P O BOX 740539 | | | | LOS ANGELES | CA | 90074 | |
| 4908156 | Connexity, Inc. | Ray Daniel Yarborough, Accounts Receivable Manager | 2120 Colorado Avenue, Suite 400 | | | Santa Monica | CA | 90404 | |
| 4860786 | CONNEXUS ENERGY | 14601 RAMSEY BLVD | | | | RAMSEY | MN | 55303 | |
| 4775584 | CONNICK, TINA | Redacted | | | | | | | |
| 4833966 | CONNIE & PAUL HOCKENHAUPT | Redacted | | | | | | | |
| 4833967 | Connie Acierno | Redacted | | | | | | | |
| 5580217 | CONNIE ALMAN | 905 W SAINT GERMAIN ST | | | | ST CLOUD | MN | 56301 | |
| 4833968 | CONNIE BATSON | Redacted | | | | | | | |
| 5580229 | CONNIE BOOTON | 1400 FRANKLIN AVE 130 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5580230 | CONNIE BURGER | 431 GEORGE ST | | | | HAGERSTOWN | MD | 21740 | |
| 5580232 | CONNIE CARDARELLE | 3905 LANCASTER LN N | | | | MINNEAPOLIS | MN | 55441 | |
| 4814125 | CONNIE CHOU | Redacted | | | | | | | |
| 4851464 | CONNIE CORTEZ | 13521 ALBURTIS AVE | | | | Norwalk | CA | 90650 | |
| 5580248 | CONNIE G BOYER | 95 W POINT CT | | | | EXCELSIOR | MN | 55331 | |
| 4833969 | Connie Griswold | Redacted | | | | | | | |
| 5580257 | CONNIE GUNDE | 323 WILLIAM ST | | | | PITTSBURGH | PA | 15209 | |
| 5580265 | CONNIE HOUTC | 1613 LITTLE JOHN CIR APT 3 | | | | COUNCIL BLUFFS | IA | 51503 | |
| 5580272 | CONNIE JENSON | 5325 36TH AVE S | | | | MINNEAPOLIS | MN | 55417 | |
| 4814126 | CONNIE KEARNS | Redacted | | | | | | | |
| 5580275 | CONNIE KELLER | 1413 84TH ST NE | | | | MONTICELLO | MN | 55362 | |
| 4833970 | CONNIE LAMB & DARRELL KAVACS | Redacted | | | | | | | |
| 5580289 | CONNIE LU | 9550 NADINE STREET | | | | TEMPLE CITY | CA | 91780 | |
| 5580293 | CONNIE MACROSTIE | 1745 HAGUE AVE | | | | SAINT PAUL | MN | 55104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4833971 | Connie Maire | Redacted | | | | | | | |
| 5580304 | CONNIE MILLER | 6143 EDSALL RD | | | | ALEXANDRIA | VA | 22304 | |
| 5580309 | CONNIE MURPHY | 7341 AMES CIR | | | | OMAHA | NE | 68104 | |
| 4814127 | CONNIE OCLASSEN | Redacted | | | | | | | |
| 5580312 | CONNIE OLSON | 727 FRONT AVE APT 1501 | | | | ST PAUL | MN | 55103 | |
| 4833972 | CONNIE RANDOLPH | Redacted | | | | | | | |
| 4833973 | CONNIE RICHTER | Redacted | | | | | | | |
| 5580324 | CONNIE RISLOV | 4084 STEBNER RD | | | | HERMANTOWN | MN | 55811 | |
| 5580331 | CONNIE SCOTT | 303 HOME STREET | | | | ELMIRA | NY | 14904 | |
| 4848883 | CONNIE SHAW | 1607 WILD ORCHARD DR | | | | Pflugerville | TX | 78660 | |
| 5580332 | CONNIE SHAW | 58075 MAUMBE ROAD | | | | BETHESDA | OH | 43719 | |
| 4814128 | CONNIE UCCELLI | Redacted | | | | | | | |
| 4298708 | CONNIE, CHRISTIAN | Redacted | | | | | | | |
| 4465767 | CONNIN, KAYLA | Redacted | | | | | | | |
| 4215466 | CONNIN, KRIS M | Redacted | | | | | | | |
| 4861618 | CONNOISSEURS PRODUCTS CORP | 17 PRESIDENTIAL DR | | | | WOBURN | MA | 01001 | |
| 4805642 | CONNOISSEURS PRODUCTS CORP | P O BOX 414346 | | | | BOSTON | MA | 02241-4346 | |
| 4465511 | CONNOLE, TIMOTHY | Redacted | | | | | | | |
| 4751734 | CONNOLLY, ADELE | Redacted | | | | | | | |
| 4720780 | CONNOLLY, ADRIAN | Redacted | | | | | | | |
| 4478555 | CONNOLLY, ALEXIS | Redacted | | | | | | | |
| 4223541 | CONNOLLY, AMANDA | Redacted | | | | | | | |
| 4517700 | CONNOLLY, AMANDA R | Redacted | | | | | | | |
| 4833974 | CONNOLLY, ANNICK | Redacted | | | | | | | |
| 4610210 | CONNOLLY, CAROL | Redacted | | | | | | | |
| 4625675 | CONNOLLY, CHRISTOPHER | Redacted | | | | | | | |
| 4365054 | CONNOLLY, CINDY A | Redacted | | | | | | | |
| 4440278 | CONNOLLY, COURTNEY P | Redacted | | | | | | | |
| 4738814 | CONNOLLY, DANIELLE | Redacted | | | | | | | |
| 4177279 | CONNOLLY, DILLON | Redacted | | | | | | | |
| 4249613 | CONNOLLY, DILLON S | Redacted | | | | | | | |
| 4705447 | CONNOLLY, DONNA | Redacted | | | | | | | |
| 4494508 | CONNOLLY, GERALD | Redacted | | | | | | | |
| 4686004 | CONNOLLY, HEATHER | Redacted | | | | | | | |
| 4354444 | CONNOLLY, JAMES H | Redacted | | | | | | | |
| 4329222 | CONNOLLY, JOHN | Redacted | | | | | | | |
| 4283942 | CONNOLLY, JOSEPH | Redacted | | | | | | | |
| 4590928 | CONNOLLY, KAREN | Redacted | | | | | | | |
| 4309979 | CONNOLLY, KATHY L | Redacted | | | | | | | |
| 4448504 | CONNOLLY, KELLY | Redacted | | | | | | | |
| 4602056 | CONNOLLY, LESLY | Redacted | | | | | | | |
| 4288282 | CONNOLLY, LIAM M | Redacted | | | | | | | |
| 4487410 | CONNOLLY, LIANNE | Redacted | | | | | | | |
| 4714051 | CONNOLLY, LINDA | Redacted | | | | | | | |
| 4631990 | CONNOLLY, MARIE | Redacted | | | | | | | |
| 4727344 | CONNOLLY, MARK | Redacted | | | | | | | |
| 4453020 | CONNOLLY, MERI | Redacted | | | | | | | |
| 4287038 | CONNOLLY, MICHAEL S | Redacted | | | | | | | |
| 4398905 | CONNOLLY, MIKAYLA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3007 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606994 | CONNOLLY, MONIQUE | Redacted | | | | | | | |
| 4415707 | CONNOLLY, NATHEN D | Redacted | | | | | | | |
| 4773365 | CONNOLLY, PADRAIC J | Redacted | | | | | | | |
| 4592251 | CONNOLLY, PATRICK | Redacted | | | | | | | |
| 4571863 | CONNOLLY, PATRICK | Redacted | | | | | | | |
| 4766755 | CONNOLLY, PAUL | Redacted | | | | | | | |
| 4438256 | CONNOLLY, PETER | Redacted | | | | | | | |
| 4470096 | CONNOLLY, SARA | Redacted | | | | | | | |
| 4395875 | CONNOLLY, SAVANNAH R | Redacted | | | | | | | |
| 4553868 | CONNOLLY, SHANE E | Redacted | | | | | | | |
| 4438699 | CONNOLLY, THOMAS | Redacted | | | | | | | |
| 4565476 | CONNOLLY, TIFFANY N | Redacted | | | | | | | |
| 4238338 | CONNOLY, SHANYNA | Redacted | | | | | | | |
| 4328784 | CONNON JR., JEFFREY | Redacted | | | | | | | |
| 4608349 | CONNON, CANDACE | Redacted | | | | | | | |
| 4893189 | Connor Company | 3 Business Center Ct. | | | | Collunsville | IL | 62239 | |
| 4476130 | CONNOR JR, CHARLES W | Redacted | | | | | | | |
| 4408033 | CONNOR JR, MAGNUS D | Redacted | | | | | | | |
| 4799101 | CONNOR SPORT COURT | DBA SPORT COURT INC | 939 SOUTH 700 WEST | | | SALT LAKE CITY | UT | 84104-1502 | |
| 4799601 | CONNOR SPORT COURT INTERNATIONAL | 5445 WEST HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4888009 | CONNOR SPORT COURT INTERNATIONAL | SPORT COURT INC | 5445 W HAROLD GATTY DRIVE | | | SALT LAKE CITY | UT | 84116 | |
| 5795366 | CONNOR SPORT COURT INTERNATIONAL-89937247 | 5445 W HAROLD GATTY DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| 4383364 | CONNOR, AARON | Redacted | | | | | | | |
| 4671829 | CONNOR, ANNA | Redacted | | | | | | | |
| 4625266 | CONNOR, ANNIE | Redacted | | | | | | | |
| 4613864 | CONNOR, ANTHONY | Redacted | | | | | | | |
| 4327539 | CONNOR, ASIA | Redacted | | | | | | | |
| 4436208 | CONNOR, BONNIE L | Redacted | | | | | | | |
| 4184788 | CONNOR, CARLE R | Redacted | | | | | | | |
| 4714493 | CONNOR, CAROLYN | Redacted | | | | | | | |
| 4427015 | CONNOR, CA-SHAWNE | Redacted | | | | | | | |
| 4339084 | CONNOR, CHARNISE | Redacted | | | | | | | |
| 4856645 | CONNOR, CHERYL A. | Redacted | | | | | | | |
| 4857118 | CONNOR, CHERYL A. | Redacted | | | | | | | |
| 4486872 | CONNOR, CHRISTIAN I | Redacted | | | | | | | |
| 4690533 | CONNOR, COLM | Redacted | | | | | | | |
| 4735155 | CONNOR, DANIEL | Redacted | | | | | | | |
| 4423391 | CONNOR, DEREK J | Redacted | | | | | | | |
| 4687090 | CONNOR, DOUG | Redacted | | | | | | | |
| 4634994 | CONNOR, EDWARD | Redacted | | | | | | | |
| 4718205 | CONNOR, EDWARD M | Redacted | | | | | | | |
| 4389173 | CONNOR, INDIA J | Redacted | | | | | | | |
| 4570086 | CONNOR, JACQUELIN M | Redacted | | | | | | | |
| 4707128 | CONNOR, JAMES | Redacted | | | | | | | |
| 4381843 | CONNOR, JAMES R | Redacted | | | | | | | |
| 4582366 | CONNOR, JENNA | Redacted | | | | | | | |
| 4344522 | CONNOR, JEREMY | Redacted | | | | | | | |
| 4306515 | CONNOR, JESSICA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647875 | CONNOR, JILL | Redacted | | | | | | | |
| 4672355 | CONNOR, JIM | Redacted | | | | | | | |
| 4701444 | CONNOR, JIMMIE | Redacted | | | | | | | |
| 4711759 | CONNOR, JUDY | Redacted | | | | | | | |
| 4430102 | CONNOR, JUSTIN | Redacted | | | | | | | |
| 4527527 | CONNOR, JUSTIN | Redacted | | | | | | | |
| 4449200 | CONNOR, KATHERINE T | Redacted | | | | | | | |
| 4833976 | CONNOR, KEVIN | Redacted | | | | | | | |
| 4478590 | CONNOR, KRISTI | Redacted | | | | | | | |
| 4212391 | CONNOR, KRISTY | Redacted | | | | | | | |
| 4696145 | CONNOR, LARRY | Redacted | | | | | | | |
| 4320921 | CONNOR, MADISON M | Redacted | | | | | | | |
| 4467046 | CONNOR, MICHELLE K | Redacted | | | | | | | |
| 4492587 | CONNOR, PEYTON F | Redacted | | | | | | | |
| 4678529 | CONNOR, RAECHEL | Redacted | | | | | | | |
| 4724899 | CONNOR, SARAH | Redacted | | | | | | | |
| 4793330 | Connor, Sherana | Redacted | | | | | | | |
| 4637462 | CONNOR, SILVIA | Redacted | | | | | | | |
| 4833975 | CONNOR, SUSAN | Redacted | | | | | | | |
| 4383378 | CONNOR, TAMEKA K | Redacted | | | | | | | |
| 4274291 | CONNOR, THOMAS B | Redacted | | | | | | | |
| 4587878 | CONNOR, WILLIAM | Redacted | | | | | | | |
| 4241267 | CONNOR-PRICE, RAYMOND D | Redacted | | | | | | | |
| 4833977 | CONNORS AND GASKINS UNLIMITED,LLC | Redacted | | | | | | | |
| 4799548 | CONNORS FONG AND MANCUSO INC | CONNORS FOOTWEAR | 20 WHITCHER ST | | | LISBON | NH | 03585 | |
| 4361368 | CONNORS, ALANNA T | Redacted | | | | | | | |
| 4445348 | CONNORS, AMBER L | Redacted | | | | | | | |
| 4748805 | CONNORS, ARTHETTA | Redacted | | | | | | | |
| 4833978 | CONNORS, CARMEN | Redacted | | | | | | | |
| 4476861 | CONNORS, CHRISTOPHER | Redacted | | | | | | | |
| 4750781 | CONNORS, CLAUDIA R | Redacted | | | | | | | |
| 4490108 | CONNORS, COURTNEY L | Redacted | | | | | | | |
| 4551819 | CONNORS, DANIEL | Redacted | | | | | | | |
| 4294839 | CONNORS, DANIEL J | Redacted | | | | | | | |
| 4280817 | CONNORS, DEBORAH | Redacted | | | | | | | |
| 4611135 | CONNORS, DORIS | Redacted | | | | | | | |
| 4162868 | CONNORS, EDITH | Redacted | | | | | | | |
| 4833979 | CONNORS, GARY | Redacted | | | | | | | |
| 4401900 | CONNORS, HELEN F | Redacted | | | | | | | |
| 4240175 | CONNORS, JAMES | Redacted | | | | | | | |
| 4657295 | CONNORS, JASON | Redacted | | | | | | | |
| 4669674 | CONNORS, JAY | Redacted | | | | | | | |
| 4621503 | CONNORS, JEFF | Redacted | | | | | | | |
| 4833980 | CONNORS, JOAN | Redacted | | | | | | | |
| 4317587 | CONNORS, JOAN | Redacted | | | | | | | |
| 4899563 | CONNORS, JOSEPH | Redacted | | | | | | | |
| 4722781 | CONNORS, JOSEPH | Redacted | | | | | | | |
| 4155146 | CONNORS, LISA M | Redacted | | | | | | | |
| 4600472 | CONNORS, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658450 | CONNORS, MARY | Redacted | | | | | | | |
| 4461072 | CONNORS, NICOLE M | Redacted | | | | | | | |
| 4668826 | CONNORS, PATRICK | Redacted | | | | | | | |
| 4814129 | CONNORS, PAUL | Redacted | | | | | | | |
| 4200208 | CONNORS, PAUL G | Redacted | | | | | | | |
| 4182934 | CONNORS, RANDI | Redacted | | | | | | | |
| 4151967 | CONNORS, REANESHA | Redacted | | | | | | | |
| 4703091 | CONNORS, RICHARD | Redacted | | | | | | | |
| 4491160 | CONNORS, RICHARD | Redacted | | | | | | | |
| 4478822 | CONNORS, RICHARD SR L | Redacted | | | | | | | |
| 4190017 | CONNORS, SHANNA | Redacted | | | | | | | |
| 4671398 | CONNORS, SHAWN | Redacted | | | | | | | |
| 4327739 | CONNORS, SUSAN A | Redacted | | | | | | | |
| 4550918 | CONNORS, TAYLOR G | Redacted | | | | | | | |
| 4476476 | CONNORS, TIMOTHY S | Redacted | | | | | | | |
| 4488809 | CONNORS, TYLER | Redacted | | | | | | | |
| 4439906 | CONNORTON, ERIN | Redacted | | | | | | | |
| 4514115 | CONNOT, BRIAN | Redacted | | | | | | | |
| 4299157 | CONNOW, DANIEL E | Redacted | | | | | | | |
| 4855544 | Connow, Daniel E. | Redacted | | | | | | | |
| 4522963 | CONNOW, KAREN | Redacted | | | | | | | |
| 4861964 | CONNS POTATO CHIP COMPANY | 1805 KEMPER CT | | | | ZANESVILLE | OH | 43701 | |
| 4847419 | CONO DARWIN GUTIERREZ CASULLO | 6331 NATURE WALK DR | | | | Charlotte | NC | 28212 | |
| 4712632 | CONO, MICHAEL | Redacted | | | | | | | |
| 4328846 | CONOLE, BRENNA | Redacted | | | | | | | |
| 4666540 | CONOLEY, TOM | Redacted | | | | | | | |
| 4182358 | CONOLLEY, ETHAN E | Redacted | | | | | | | |
| 4302326 | CONOMY, PATRICK | Redacted | | | | | | | |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 5795367 | Conopco Realty And Development, Inc. | 5407 Trillium Boulevard | Suite 250 | | | Hoffman Estates | IL | 60192 | |
| 5791946 | CONOPCO REALTY AND DEVELOPMENT, INC. | WILLIAM CONOPEOTIS | 5407 TRILLIUM BOULEVARD | SUITE 250 | | HOFFMAN ESTATES | IL | 60192 | |
| 4662461 | CONORQUIE, CAROL A | Redacted | | | | | | | |
| 4408736 | CONOVER JR, RODNEY | Redacted | | | | | | | |
| 4399656 | CONOVER, AMANDA M | Redacted | | | | | | | |
| 4750865 | CONOVER, CHARLOTTE | Redacted | | | | | | | |
| 4329545 | CONOVER, DEBRA | Redacted | | | | | | | |
| 4573629 | CONOVER, DIANNE | Redacted | | | | | | | |
| 4319413 | CONOVER, DONNA J | Redacted | | | | | | | |
| 4405621 | CONOVER, HEIDI | Redacted | | | | | | | |
| 4357844 | CONOVER, JANAE A | Redacted | | | | | | | |
| 4490357 | CONOVER, JIHAD A | Redacted | | | | | | | |
| 4492373 | CONOVER, JONISHA | Redacted | | | | | | | |
| 4246579 | CONOVER, JOSHUA K | Redacted | | | | | | | |
| 4337981 | CONOVER, LITIANA | Redacted | | | | | | | |
| 4471026 | CONOVER, MATTHEW | Redacted | | | | | | | |
| 4556687 | CONOVER, MAUREEN P | Redacted | | | | | | | |
| 4507266 | CONOVER, MICHAELA | Redacted | | | | | | | |
| 4513270 | CONOVER, MICHELLE | Redacted | | | | | | | |
| 4466023 | CONOVER, PAMELA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3010 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701536 | CONOVER, RUSS | Redacted | | | | | | | |
| 4396493 | CONOVER, SUSAN K | Redacted | | | | | | | |
| 4787194 | Conover, Thomas & Alice | Redacted | | | | | | | |
| 4392298 | CONQUERING BEAR, BLADE | Redacted | | | | | | | |
| 4521373 | CONQUEST, BENJAMIN S | Redacted | | | | | | | |
| 4227190 | CONQUEST, BONITA | Redacted | | | | | | | |
| 4226635 | CONQUEST, SHERRONDA | Redacted | | | | | | | |
| 4845306 | CONRAD INGEBRETSON | 4185 POPLAR BROOK DR | | | | Colorado Springs | CO | 80922 | |
| 5412575 | CONRAD ROBERT | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4849785 | CONRAD SIROIS | 5108 BROKEN BOW DR | | | | Fort Worth | TX | 76137 | |
| 4647664 | CONRAD, AIMEE | Redacted | | | | | | | |
| 4280214 | CONRAD, ARRON | Redacted | | | | | | | |
| 4304950 | CONRAD, ASHLEY M | Redacted | | | | | | | |
| 4469352 | CONRAD, BARBARA | Redacted | | | | | | | |
| 4719722 | CONRAD, BARBARA J | Redacted | | | | | | | |
| 4833981 | CONRAD, BETSY | Redacted | | | | | | | |
| 4735353 | CONRAD, BRENDA | Redacted | | | | | | | |
| 4484687 | CONRAD, CHARLA M | Redacted | | | | | | | |
| 4335819 | CONRAD, CHRISTOPHER F | Redacted | | | | | | | |
| 4693692 | CONRAD, COLLEEN | Redacted | | | | | | | |
| 4357314 | CONRAD, COLTIN H | Redacted | | | | | | | |
| 4491982 | CONRAD, DALTON J | Redacted | | | | | | | |
| 4489382 | CONRAD, DAMIEN P | Redacted | | | | | | | |
| 4421793 | CONRAD, DARREN | Redacted | | | | | | | |
| 4577654 | CONRAD, DAVID M | Redacted | | | | | | | |
| 4241816 | CONRAD, DEBRA | Redacted | | | | | | | |
| 4315315 | CONRAD, DOMINISHA N | Redacted | | | | | | | |
| 4458899 | CONRAD, DONNA | Redacted | | | | | | | |
| 4371141 | CONRAD, FAITH M | Redacted | | | | | | | |
| 4517235 | CONRAD, HANNAH M | Redacted | | | | | | | |
| 4378079 | CONRAD, ISIAH | Redacted | | | | | | | |
| 4608797 | CONRAD, JANET | Redacted | | | | | | | |
| 4301244 | CONRAD, JASON | Redacted | | | | | | | |
| 4814130 | CONRAD, JEANNE | Redacted | | | | | | | |
| 4283747 | CONRAD, JESSICA L | Redacted | | | | | | | |
| 4697609 | CONRAD, JOHN | Redacted | | | | | | | |
| 4308265 | CONRAD, JON S | Redacted | | | | | | | |
| 4553939 | CONRAD, JONATHAN | Redacted | | | | | | | |
| 4579314 | CONRAD, JONATHAN | Redacted | | | | | | | |
| 4592692 | CONRAD, KERRY | Redacted | | | | | | | |
| 4278613 | CONRAD, KIMBERLI | Redacted | | | | | | | |
| 4395216 | CONRAD, LAMARK S | Redacted | | | | | | | |
| 4480189 | CONRAD, LAURA A | Redacted | | | | | | | |
| 4462363 | CONRAD, LEAH | Redacted | | | | | | | |
| 4486134 | CONRAD, MA CRISTINA M | Redacted | | | | | | | |
| 4208842 | CONRAD, MAILE S | Redacted | | | | | | | |
| 4483313 | CONRAD, MARIAH M | Redacted | | | | | | | |
| 4654482 | CONRAD, MARY | Redacted | | | | | | | |
| 4814131 | CONRAD, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687021 | CONRAD, MAX | Redacted | | | | | | | |
| 4269391 | CONRAD, MELISSA | Redacted | | | | | | | |
| 4416537 | CONRAD, MICHAEL B | Redacted | | | | | | | |
| 4452333 | CONRAD, MICHAELA L | Redacted | | | | | | | |
| 4572346 | CONRAD, MITCHELL J | Redacted | | | | | | | |
| 4238671 | CONRAD, NATASHA N | Redacted | | | | | | | |
| 4491617 | CONRAD, NICHOLAS W | Redacted | | | | | | | |
| 4581611 | CONRAD, OLIVIA M | Redacted | | | | | | | |
| 4290564 | CONRAD, PETER M | Redacted | | | | | | | |
| 4290565 | CONRAD, PETER M | Redacted | | | | | | | |
| 4445475 | CONRAD, RACHELL | Redacted | | | | | | | |
| 4534834 | CONRAD, RANDOLPH | Redacted | | | | | | | |
| 4711545 | CONRAD, RANDOLPH | Redacted | | | | | | | |
| 4436275 | CONRAD, REBECCA A | Redacted | | | | | | | |
| 4294206 | CONRAD, ROBERTA B | Redacted | | | | | | | |
| 4153031 | CONRAD, SHANNON | Redacted | | | | | | | |
| 4646305 | CONRAD, SHARON LORRAINE | Redacted | | | | | | | |
| 4245365 | CONRAD, STEPHANIE L | Redacted | | | | | | | |
| 4531957 | CONRAD, SUSAN | Redacted | | | | | | | |
| 4384340 | CONRAD, TAYLOR | Redacted | | | | | | | |
| 4155863 | CONRAD, TAYLOR K | Redacted | | | | | | | |
| 4380976 | CONRAD, TEKIRA | Redacted | | | | | | | |
| 4300405 | CONRAD, TIERRA | Redacted | | | | | | | |
| 4453829 | CONRAD, TIFFANY L | Redacted | | | | | | | |
| 4385790 | CONRAD, TRAQUAN L | Redacted | | | | | | | |
| 4826053 | CONRAD,VICTORIA | Redacted | | | | | | | |
| 4594678 | CONRADI-JONES, DAVID | Redacted | | | | | | | |
| 4742195 | CONRADO, EDNA | Redacted | | | | | | | |
| 4736196 | CONRADO, LIVIS | Redacted | | | | | | | |
| 4661712 | CONRADO, RAMON | Redacted | | | | | | | |
| 4861819 | CONRADS BIG C ELECTRIC INC | 1750 E NORTH STREET | | | | RAPID CITY | SD | 57701 | |
| 4289290 | CONRADT, GREGORY W | Redacted | | | | | | | |
| 4365933 | CONRADT, LISA K | Redacted | | | | | | | |
| 4433749 | CONRAN, ELIZABETH M | Redacted | | | | | | | |
| 4663826 | CONRARDY, MARTIN | Redacted | | | | | | | |
| 4368904 | CONREY, VICTORIA L | Redacted | | | | | | | |
| 4582164 | CONRICK, JENNIFER | Redacted | | | | | | | |
| 4173702 | CONRIQUEZ, FRANK P | Redacted | | | | | | | |
| 4814132 | CONRON, JOE & BETSY | Redacted | | | | | | | |
| 4465409 | CONROW, ISAAC A | Redacted | | | | | | | |
| 4428830 | CONROW, JENNA | Redacted | | | | | | | |
| 5580417 | CONROY JOANN | JOANN | | | | KANSAS CITY | MO | 64126 | |
| 4614365 | CONROY, BETSY D | Redacted | | | | | | | |
| 4451988 | CONROY, CAROLYN | Redacted | | | | | | | |
| 4788616 | Conroy, Charles | Redacted | | | | | | | |
| 4597034 | CONROY, DARRIN E | Redacted | | | | | | | |
| 4203780 | CONROY, DAVID | Redacted | | | | | | | |
| 4662059 | CONROY, DOMINIC T | Redacted | | | | | | | |
| 4479495 | CONROY, HEIDI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4566598 | CONROY, JACQUELINE | Redacted | | | | | | | |
| 4792723 | Conroy, James | Redacted | | | | | | | |
| 4624186 | CONROY, JENNIFER | Redacted | | | | | | | |
| 4188138 | CONROY, JODIE | Redacted | | | | | | | |
| 4702580 | CONROY, JOHN | Redacted | | | | | | | |
| 4608499 | CONROY, KATHLEEN | Redacted | | | | | | | |
| 4192139 | CONROY, LAUREN | Redacted | | | | | | | |
| 4785762 | Conroy, Lauretta | Redacted | | | | | | | |
| 4690034 | CONROY, LEE | Redacted | | | | | | | |
| 4650716 | CONROY, MAGHAN | Redacted | | | | | | | |
| 4787308 | Conroy, Margaret | Redacted | | | | | | | |
| 4787309 | Conroy, Margaret | Redacted | | | | | | | |
| 4541186 | CONROY, MAUREEN A | Redacted | | | | | | | |
| 4363062 | CONROY, MICHELLE A | Redacted | | | | | | | |
| 4398660 | CONROY, PAUL | Redacted | | | | | | | |
| 4393158 | CONROY, RACHEL | Redacted | | | | | | | |
| 4471946 | CONROY, RICHARD | Redacted | | | | | | | |
| 4703188 | CONROY, SHARON | Redacted | | | | | | | |
| 4742987 | CONROY, SHAUN | Redacted | | | | | | | |
| 4814133 | CONROY, SIDNEY | Redacted | | | | | | | |
| 4777802 | CONROY, THOMAS | Redacted | | | | | | | |
| 4484123 | CONROY, THOMAS | Redacted | | | | | | | |
| 4514715 | CONROY, THOMAS S | Redacted | | | | | | | |
| 4165548 | CONROY, TIMOTHY P | Redacted | | | | | | | |
| 4652087 | CONRY, THOMAS | Redacted | | | | | | | |
| 4478366 | CONRY, ZACHARY J | Redacted | | | | | | | |
| 4324552 | CONS, SARAH | Redacted | | | | | | | |
| 4686501 | CONSAGRA, MELISSA | Redacted | | | | | | | |
| 4722375 | CONSALVAS, PAT | Redacted | | | | | | | |
| 4592849 | CONSALVO, LINDA | Redacted | | | | | | | |
| 4651976 | CONSALVO, MARY | Redacted | | | | | | | |
| 4446657 | CONSCHAFSKY, JERRY | Redacted | | | | | | | |
| 4601193 | CONSER, PAMELA | Redacted | | | | | | | |
| 4240694 | CONSERVE, ISRAEL | Redacted | | | | | | | |
| 4684360 | CONSERVE, KENTZ | Redacted | | | | | | | |
| 5795368 | Conservice Metering Solutions Inc | 750 S GATEWAY DR | | | | RIVER HTS | UT | 84321 | |
| 5791947 | CONSERVICE METERING SOLUTIONS INC | SARA HANSEN, VP | CONSERVICE, LLC | 750 S GATEWAY DR | | RIVER HTS | UT | 84321 | |
| 4576426 | CONSIDINE, CHRISTOPHER M | Redacted | | | | | | | |
| 4299321 | CONSIDINE, EILEEN M | Redacted | | | | | | | |
| 4609987 | CONSIDINE, PAT | Redacted | | | | | | | |
| 4594653 | CONSIDINE, PAUL | Redacted | | | | | | | |
| 4274650 | CONSIER, REBECCA | Redacted | | | | | | | |
| 4507192 | CONSIGLIO, MICHAEL A | Redacted | | | | | | | |
| 4833982 | Consignment Orders | Redacted | | | | | | | |
| 4814134 | CONSIGNY | Redacted | | | | | | | |
| 4833983 | CONSILIUM ATLANTIC INC | Redacted | | | | | | | |
| 4713919 | CONSOLA, FRANK | Redacted | | | | | | | |
| 4206388 | CONSOLACION, ALEXANDER H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646321 | CONSOLE, ELIA R | Redacted | | | | | | | |
| 4549498 | CONSOLE, MANDY | Redacted | | | | | | | |
| 4333484 | CONSOLE, NAIKA | Redacted | | | | | | | |
| 4457106 | CONSOLI, ELISABETH J | Redacted | | | | | | | |
| 4784679 | CONSOLIDATED COMM | PO Box 1408 | | | | DICKINSON | ND | 58602-1408 | |
| 4784680 | CONSOLIDATED COMM | PO BOX 2564 | | | | DECATUR | IL | 62525-2564 | |
| 4784681 | CONSOLIDATED COMM | PO BOX 66523 | | | | ST LOUIS | MO | 63166 | |
| 4880522 | CONSOLIDATED COMMUNICATIONS CORP | P O BOX 1408 | | | | DICKINSON | ND | 58602 | |
| 4881240 | CONSOLIDATED COMMUNICATIONS INC | P O BOX 2564 | | | | DECATUR | IL | 62525 | |
| 4814135 | CONSOLIDATED CONSTRUCTION | Redacted | | | | | | | |
| 4880642 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 | | | | MINNEAPOLIS | MN | 55480 | |
| 4806621 | CONSOLIDATED CONTAINER CO LLC | P O BOX 1575 #104 | | | | MINNEAPOLIS | MN | 55480-1575 | |
| 4859203 | CONSOLIDATED DOORS INC | 11709 WEST DIXON STREET | | | | MILWAUKEE | WI | 53214 | |
| 5830307 | CONSOLIDATED EDISON COMPANY OF NEW YORK | 4 Irving Place | RM 1875 | | | New York | NY | 10003 | |
| 4904532 | Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | Room 1875-S | 4 Irving Place | | New York | NY | 10003 | |
| 4904509 | Consolidated Edison Company of New York, Inc. | Attn: Ms. Enobong Enyenihi | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| 4884712 | CONSOLIDATED ELECTRIC DIST INC | PO Box 936240 | | | | Atlanta | GA | 31193-6240 | |
| 4869637 | CONSOLIDATED ENTERPRISES INC | 633 EAST 81ST AVENUE | | | | ANCHORAGE | AK | 99518 | |
| 4882788 | CONSOLIDATED EQUIPMENT CORP | P O BOX 6990 | | | | BIG BEAR LAKE | CA | 92315 | |
| 5795369 | CONSOLIDATED FIRE PROTECTION | 153 Technology Dr. #200 | | | | Irvine | CA | 92618 | |
| 5790135 | CONSOLIDATED FIRE PROTECTION | OPERATIONS MANAGER | 153 TECHNOLOGY DR. #200 | | | IRVINE | CA | 92618 | |
| 4873873 | CONSOLIDATED FIRE PROTECTION INC | CFP FIRE PROTECTION INC | 153 TECHNOLOGY DRIVE STE 200 | | | IRVINE | CA | 92614 | |
| 4784561 | Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | | | Greenacres | WA | 99016 | |
| 4880949 | CONSOLIDATED MECHANICAL GROUP LLC | P O BOX 203047 | | | | HOUSTON | TX | 77216 | |
| 4885057 | CONSOLIDATED MILLWORK SUPPLY INC | PO BOX 61038 | | | | DAYTON | OH | 45406 | |
| 4783844 | Consolidated Mutual Water | Attn: Kim M. Medina | 12700 W. 27th Ave | | | Lakewood | CO | 80215 | |
| 4847890 | CONSOLIDATED RESTORATION LLC | 712 PETIT BERDOT DR | | | | Kenner | LA | 70065 | |
| 4889196 | CONSOLIDATED SERVICE COMPANY | WADE & SONS INC | 7042 SNOWFLAKE | | | SAN ANTONIO | TX | 78238 | |
| 4416999 | CONSORTI, KAREN A | Redacted | | | | | | | |
| 4866247 | CONSORTIUM DESIGN AGENCY | 352 THIRD ST STE 304 | | | | LAGUNA BEACH | CA | 92651 | |
| 4299673 | CONSTABILEO, JOHN | Redacted | | | | | | | |
| 4616520 | CONSTABILO, JAMES | Redacted | | | | | | | |
| 4219947 | CONSTABLE, CATHLEEN A | Redacted | | | | | | | |
| 4313713 | CONSTABLE, MARY K | Redacted | | | | | | | |
| 4734579 | CONSTABLE, SUSAN | Redacted | | | | | | | |
| 4814136 | CONSTANCE CHOI | Redacted | | | | | | | |
| 5580444 | CONSTANCE EBOMAH | 124 YORKSHIRE DR | | | | SALISBURY | NC | 28144 | |
| 5580456 | CONSTANCE J LARKIN | 2041 FLINT LN | | | | SAINT PAUL | MN | 55122 | |
| 4833984 | CONSTANCE J SCOTT | Redacted | | | | | | | |
| 5580458 | CONSTANCE LELAND | 644 S NICOLLET ST | | | | BLUE EARTH | MN | 56013 | |
| 4800228 | CONSTANCE MCCULLOUGH | DBA THE SOLD OUT SALE | 414 2ND STREET | | | HERMOSA BEACH | CA | 90266 | |
| 4810552 | CONSTANCE MCINTOSH | 2431 SAN PIETRO CIR | | | | PALM BCH GDNS | FL | 33410-2970 | |
| 5580462 | CONSTANCE MICK | 1403 6TH ST NW | | | | AUSTIN | MN | 55912 | |
| 5580472 | CONSTANCE RUCKERS | 411 E B SAUNDERS WAY | | | | CLARKSBURG | WV | 26301 | |
| 5580473 | CONSTANCE SAMUEL | 4510 40TH AVE | | | | SACRAMENTO | CA | 95824 | |
| 4847677 | CONSTANCE SCHWARZ | 159 CIRCLE DR | | | | Hampstead | NC | 28443 | |
| 4606752 | CONSTANCE, CORRINE | Redacted | | | | | | | |
| 4435183 | CONSTANCE, DARIUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391322 | CONSTANCE, MAI | Redacted | | | | | | | |
| 4188132 | CONSTANCIO, CARISSA | Redacted | | | | | | | |
| 4637989 | CONSTANCIO, ENEDELIA | Redacted | | | | | | | |
| 4528912 | CONSTANCIO, HOMERO | Redacted | | | | | | | |
| 4152020 | CONSTANT, EDITH M | Redacted | | | | | | | |
| 4387098 | CONSTANT, EDWARD | Redacted | | | | | | | |
| 4632957 | CONSTANT, FRANCOIS | Redacted | | | | | | | |
| 4229716 | CONSTANT, GUERA | Redacted | | | | | | | |
| 4421612 | CONSTANT, ISMAEL | Redacted | | | | | | | |
| 4244797 | CONSTANT, KENNEY | Redacted | | | | | | | |
| 4285540 | CONSTANT, PATRICK | Redacted | | | | | | | |
| 4247160 | CONSTANT, RANDY | Redacted | | | | | | | |
| 4717556 | CONSTANT, STANLEY | Redacted | | | | | | | |
| 4255774 | CONSTANT, VARCONIE | Redacted | | | | | | | |
| 4320617 | CONSTANT, WILSON C | Redacted | | | | | | | |
| 4384927 | CONSTANTE, ROGER | Redacted | | | | | | | |
| 4851787 | CONSTANTIN FLOORS CORP | 1560 DOUGLAS AVE | | | | NORTH PROVIDENCE | RI | 02904 | |
| 4833985 | CONSTANTIN GORGES INC | Redacted | | | | | | | |
| 5791948 | CONSTANTINE BUILDERS | O. GEORGE CONSTANTINE | 18486 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155 | |
| 4865993 | CONSTANTINE CANNON LLP | 335 MADISON AVENUE | | | | NEW YORK | NY | 10017 | |
| 4811570 | Constantine Cannon, LLP | Attn: Owen Glist | 335 Madison Avenue | | | New York | NY | 10017 | |
| 4328488 | CONSTANTINE, ADRIAN | Redacted | | | | | | | |
| 4393285 | CONSTANTINE, ANTHONY L | Redacted | | | | | | | |
| 4470762 | CONSTANTINE, BRIANNA M | Redacted | | | | | | | |
| 4516553 | CONSTANTINE, CHERIE | Redacted | | | | | | | |
| 4752713 | CONSTANTINE, CORY | Redacted | | | | | | | |
| 4749433 | CONSTANTINE, DONNA | Redacted | | | | | | | |
| 4853618 | Constantine, Elizabeth | Redacted | | | | | | | |
| 4601636 | CONSTANTINE, GARTH | Redacted | | | | | | | |
| 4713667 | CONSTANTINE, GEORGE | Redacted | | | | | | | |
| 4249365 | CONSTANTINE, JAMES | Redacted | | | | | | | |
| 4733590 | CONSTANTINE, JENNIFER | Redacted | | | | | | | |
| 4856493 | CONSTANTINE, JOHN | Redacted | | | | | | | |
| 4688535 | CONSTANTINE, JONI | Redacted | | | | | | | |
| 4332293 | CONSTANTINE, ROSE MARIE C | Redacted | | | | | | | |
| 4814137 | CONSTANTINE, SACHU | Redacted | | | | | | | |
| 4732631 | CONSTANTINE, SARAH B. | Redacted | | | | | | | |
| 4582346 | CONSTANTINESCU, OANA | Redacted | | | | | | | |
| 4737600 | CONSTANTINIDES, ANDREW | Redacted | | | | | | | |
| 4808295 | CONSTANTINO NOVAL NEVEDA II LLC ACH#3198 | C/O NEVADA DEVELOPMENT & REALTY CO. | 2500 WEST SAHARA AVE STE 211 | | | LAS VEGAS | NV | 89102 | |
| 4648423 | CONSTANTINO SR., FRANCISCO | Redacted | | | | | | | |
| 4850459 | CONSTANTINO TONY CRUZ JR | 1913 HOLIDAY ST | | | | Santa Rosa | CA | 95403 | |
| 4682561 | CONSTANTINO, CARL | Redacted | | | | | | | |
| 4544004 | CONSTANTINO, CHRISTIAN | Redacted | | | | | | | |
| 4542318 | CONSTANTINO, JOHN | Redacted | | | | | | | |
| 4266224 | CONSTANTINO, JOHN M | Redacted | | | | | | | |
| 4326201 | CONSTANTINO, KRISTEN M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3015 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202340 | CONSTANTINO, RICARDO | Redacted | | | | | | | |
| 4422237 | CONSTANTINOPOLI, CHRIS | Redacted | | | | | | | |
| 4676367 | CONSTANTINOU, GERALDINE | Redacted | | | | | | | |
| 4289463 | CONSTANZA, ENMA N | Redacted | | | | | | | |
| 4287847 | CONSTANZO, ALBERT | Redacted | | | | | | | |
| 4607651 | CONSTANZO, GLORIA | Redacted | | | | | | | |
| 4492488 | CONSTANZO, VIRGINIA | Redacted | | | | | | | |
| 4662000 | CONSTANZO-DEMEDINA, ANDREA | Redacted | | | | | | | |
| 4476824 | CONSTEIN, ADELLE | Redacted | | | | | | | |
| 4157079 | CONSTEIN, LORI A | Redacted | | | | | | | |
| 4783301 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | | Carol Stream | IL | 60197-5473 | |
| 4783257 | Constellation NewEnergy/TX | PO Box 4640 | | | | Carol Stream | IL | 60197-4640 | |
| 4668045 | CONSTON, KENDRA | Redacted | | | | | | | |
| 4212660 | CONSTON, SONONA | Redacted | | | | | | | |
| 4325347 | CONSTON, STEVAN T | Redacted | | | | | | | |
| 4833986 | CONSTRUCTION & DESIGN SOLUTIONS LLC | Redacted | | | | | | | |
| 4814138 | CONSTRUCTION ART | Redacted | | | | | | | |
| 4809928 | CONSTRUCTION ASSN OF FLA | 2929 NW 62 STREET | | | | FORT LAUDERDALE | FL | 33309 | |
| 4887784 | CONSTRUCTION CODE ENFORCEMENT | SHELBY COUNTY GOVERNMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | |
| 5791949 | CONSTRUCTION ENHANCEMENT SPECIALTIES | TIM COBB | 4110 EATON AVE, SUITE A | | | CALDWELL | ID | 83607 | |
| 5791950 | CONSTRUCTION ENTERPRISES LLC | 212 WALNUT ST | | | | CHATTANOOGA | TN | 37403 | |
| 4788900 | Construction LLC, Niron | Redacted | | | | | | | |
| 4826054 | CONSTRUCTION M.D LLC | Redacted | | | | | | | |
| 4833987 | CONSTRUCTION MANAGEMENT ASSOCIATES | Redacted | | | | | | | |
| 5791951 | CONSTRUCTION MANAGEMENT INC. | CRAIG LARSON | 818 ST. JOSEPHST, SUITE 100 | | | RAPID CITY | SD | 57701 | |
| 4874224 | CONSTRUCTION MARKET DATA GROUP LLC | CMD HOLDCO INC | P O BOX 74008100 | | | CHICAGO | IL | 60674 | |
| 4848426 | CONSTRUCTION MASTER | 14124 GRAND PRE RD APT 12 | | | | Silver Spring | MD | 20906 | |
| 4881075 | CONSTRUCTION MONITOR | P O BOX 2202 | | | | CEDAR CITY | UT | 84721 | |
| 4876556 | CONSTRUCTION SPECIALISTS INC | GRAND ENTRANCE DIVISION | P O BOX 41195 | | | LOS ANGELES | CA | 90074 | |
| 4810701 | CONSTRUCTION UNDERGROUND, INC | 2579 NW 19TH ST. | | | | FORT LAUDERDALE | FL | 33311 | |
| 4826055 | CONSTRUCTION ZONE | Redacted | | | | | | | |
| 4833988 | CONSTRUCTION, DENNIS MILLER | Redacted | | | | | | | |
| 4814139 | CONSTRUCTION,MARK SCOTT | Redacted | | | | | | | |
| 4865206 | CONSTRUCTORS INC | 3003 S BOYD DR | | | | CARLSBAD | NM | 88220 | |
| 4252110 | CONSUEGRA, DANIEL | Redacted | | | | | | | |
| 5580512 | CONSUELO ANDERSON | 732 MENTOR AVE 5 | | | | PAINESVILLE | OH | 44077 | |
| 5580517 | CONSUELO HUBBARD | 608 GOODMAN AVE | | | | DUNDALK | MD | 21222 | |
| 4814140 | CONSUELO MARTINEZ | Redacted | | | | | | | |
| 4218123 | CONSUELOS, JUAN | Redacted | | | | | | | |
| 4833989 | CONSULTANTS FOR CONSTRUCTION CO. | Redacted | | | | | | | |
| 5580529 | CONSUMER ADVOCACY GROUP | 1225 FALLON STREET | | | | OAKLAND | CA | 94612 | |
| 5403707 | CONSUMER ADVOCACY GROUP INC CAG | CO REUBEN YEROUSHALMI ESQ | 9100 WILSHIRE BLVD STE 240W | | | BEVERLY HILLS | CA | 90212 | |
| 5403483 | CONSUMER ADVOCACY GROUP INC IN THE PUBLIC INTEREST | 1225 FALLON ST | | | | OAKLAND | CA | 94612 | |
| 5859324 | Consumer Advocacy Group, Inc. | Hertz, Cherson & Rosenthal, PC | Howard Scott Levine | 118-35 Queens Blvd, 9th Fl | | Forest Hills | NY | 11375 | |
| 4874377 | CONSUMER AFFAIRS | CONSUMERS UNIFIED LLC | 297KINGSBURY GRADE STE1025 MAI | | | LAKE TAHOE | NV | 89449 | |
| 4859664 | CONSUMER CELLULAR INC | 12447 SW 69TH AVE | | | | PORTLAND | OR | 97223 | |
| 4799751 | CONSUMER CELLULAR INCORPORATED | 7204 SW DURHAM RD STE 300 | 12447 SW 69TH AVE | | | PORTLAND | OR | 97223 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804649 | CONSUMER DEPOT LLC | DBA SAVETRONIX | 3332 POWELL AVE | | | NASHVILLE | TN | 37204 | |
| 5795370 | CONSUMER ELECTRONICS DISTRIBUTORS | 3085 COMMERCIAL AVENUE | | | | NORTHBROOK | IL | 60062 | |
| 4877055 | CONSUMER ELECTRONICS DISTRIBUTORS | INC | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 4806711 | CONSUMER ELECTRONICS DISTRIBUTORS | INC (CED) | 3085 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| 5795371 | CONSUMER LINK, INC DBA THE LINK GROUP | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | | | Atlanta | GA | 30325 | |
| 5791952 | CONSUMER LINK, INC DBA THE LINK GROUP | LYNN YOUNG | 7000 PEACHTREE DUNWOODY RD | BLDG 10 | | ATLANTA | GA | 30325 | |
| 4799551 | CONSUMER SALES NETWORK INC | 6527 CECILIA CIRCLE | | | | BLOOMINGTON | MN | 55439 | |
| 4889677 | Consumer Source, Inc | Attn: Rodney Barton | 3110 Campus Drive | | | Norcross | GA | 30071 | |
| 4890277 | Consumer Source/Distributech | Attn: Ryan Ritchie | 4425 E. 31st. St. | #210 | | Tulsa | OK | 74135 | |
| 4874378 | CONSUMERAFFAIRS | CONSUMERS UNIFIED LLC | 297 KINGSBURY GRADE SUITE 1025 | | | LAKE TAHOE | NV | 89449 | |
| 4868496 | CONSUMERS DIGEST COMMUNICATIONS LLC | 520 LAKE COOK ROAD SUITE 500 | | | | DEERFIELD | IL | 60015 | |
| 5791956 | CONSUMERSOURCE DBA DISTRIBUTECH | 8840 KENAMAR DR. | #405 | | | SAN DIEGO | CA | 92121 | |
| 5791953 | CONSUMERSOURCE DBA DISTRIBUTECH | DAVID CRAWFORD | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791955 | CONSUMERSOURCE DBA DISTRIBUTECH | RODNEY BARTON | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 5791954 | CONSUMERSOURCE DBA DISTRIBUTECH | VP - NATIONAL ACCOUNT | 3110 CAMPUS DRIVE | | | NORCROSS | GA | 30071 | |
| 4808513 | CONSUMSAN COMPANY & JANESS ASSOCIATES | C/O KIN PROPERTIES. INC. | 185 N. W. SPANISH RIVER BLVD SUITE 100 | ATTN: JEFFREY SANDLEMAN, PRESIDENT | | BOCA RATON | FL | 33431-4230 | |
| 4870122 | CONTACT INC | 700MATTHEWS MINT HILL RD STE C | | | | MATTHEWS | NC | 28105 | |
| 5795373 | Contact US Teleservices, Inc | 3934 Cypress Creek Parkway | Suite 202 | | | Houston | TX | 77068-3544 | |
| 5795372 | Contact US Teleservices, Inc | 5959 Northwest Parkway, | | | | San Antonio | TX | 78249 | |
| 5790136 | CONTACT US TELESERVICES, INC | ATTENTION GENERAL COUNSEL | 3934 CYPRESS CREEK PARKWAY | SUITE 202 | | Houston | TX | 77068-3544 | |
| 5790137 | CONTACT US TELESERVICES, INC | STEWART D. FERGUSON | 5959 NORTHWEST PARKWAY, | | | SAN ANTONIO | TX | 78249 | |
| 4801066 | CONTAINER FURNITURE DIRECT INC | DBA CONTAINER FURNITURE DIRECT CO | 505 S 7TH AVE | | | CITY OF INDUSTRY | CA | 91746 | |
| 4873746 | CONTAINER REPAIR SERVICE OF PA | CAR INDUSTRIES OF PA LLC | 2700 BRASELTON HWY STE# 10-313 | | | DACULA | GA | 30019 | |
| 4871030 | CONTAINER SPECIALITIES OF ALASKA IN | 8150 PETERSBURG STREET | | | | ANCHORAGE | AK | 99507 | |
| 5790138 | CONTAINER SYSTEMS INC-421347 | DEPT 20 5020 P O BOX 5988 | | | | CAROL STREAM | IL | 60197 | |
| 4883245 | CONTAINERPORT GROUP INC | P O BOX 827506 | | | | PHILADELPHIA | PA | 19182 | |
| 4869991 | CONTAINERS ON DEMAND LLC | 6920 ARIZONA HWY 260 | | | | SHOW LOW | AZ | 85901 | |
| 4301157 | CONTAN, FREDY | Redacted | | | | | | | |
| 4160401 | CONTARDO-CLARK, BRITTANY | Redacted | | | | | | | |
| 4728449 | CONTARDO, ANN | Redacted | | | | | | | |
| 4247680 | CONTAVALLE, LEANDRO M | Redacted | | | | | | | |
| 4165126 | CONTAWE, JINNESSA | Redacted | | | | | | | |
| 4160828 | CONTE, ALYSSA M | Redacted | | | | | | | |
| 4620578 | CONTE, CAROL | Redacted | | | | | | | |
| 4396490 | CONTE, CATHERINE M | Redacted | | | | | | | |
| 4718017 | CONTE, CYNTHIA | Redacted | | | | | | | |
| 4237606 | CONTE, DIANE P | Redacted | | | | | | | |
| 4293761 | CONTE, JOSHUA T | Redacted | | | | | | | |
| 4833990 | CONTE, LINDA | Redacted | | | | | | | |
| 4333885 | CONTE, LYNNE | Redacted | | | | | | | |
| 4712507 | CONTE, MARIE T | Redacted | | | | | | | |
| 4437558 | CONTE, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153140 | CONTE, THOMAS | Redacted | | | | | | | |
| 4547243 | CONTE, THOMAS | Redacted | | | | | | | |
| 4788068 | Conte, Timothy | Redacted | | | | | | | |
| 4788069 | Conte, Timothy | Redacted | | | | | | | |
| 4891140 | Conte, Timothy, Pamela D. Marshall | c/o de Luca Levine, LLC | Attn: Joseph L. McGlynn | Three Valley Square | Suite 220 | Blue Bell | PA | 19422 | |
| 4735147 | CONTE, VINCENT | Redacted | | | | | | | |
| 4406194 | CONTE, WILLIAM | Redacted | | | | | | | |
| 4799645 | CONTECH ENTERPRISES INC | 19 DALLAS RD UNIT 115 | | | | VICTORIA | BC | V8V 5A6 | CANADA |
| 4878962 | CONTECH MSI CO | MECHANICAL SYSTEMS INC | P O BOX 1295 | | | BEDFORD PARK | IL | 60499 | |
| 4341450 | CONTEE, DARRYL L | Redacted | | | | | | | |
| 4343458 | CONTEE, JEREMIAH J | Redacted | | | | | | | |
| 4620133 | CONTEE, ROKIA | Redacted | | | | | | | |
| 4339597 | CONTEH, ADAMA M | Redacted | | | | | | | |
| 4338180 | CONTEH, ALHAJIE | Redacted | | | | | | | |
| 4708479 | CONTEH, AMINATA | Redacted | | | | | | | |
| 4720487 | CONTEH, JARTU | Redacted | | | | | | | |
| 4340474 | CONTEH, KING | Redacted | | | | | | | |
| 4723004 | CONTEH, MEMUNA | Redacted | | | | | | | |
| 4341849 | CONTEH, NATASHA R | Redacted | | | | | | | |
| 4600166 | CONTELLA, CARL | Redacted | | | | | | | |
| 4587359 | CONTELLO, IRENE | Redacted | | | | | | | |
| 4826056 | CONTEMPORARY DESIGN & DEVELOPMENT LLC | Redacted | | | | | | | |
| 4809755 | CONTEMPORARY FOOD CONCEPTS,INC | 2316 HASTE ST. | | | | BERKELEY | CA | 94704 | |
| 4833991 | CONTEMPORARY INTERIORS BY MOC, LLC | Redacted | | | | | | | |
| 4861369 | CONTEMPORARY STAFFING SOLUTIONS INC | 161 GAITHER DR STE 210 | | | | MT LAUREL | NJ | 08054 | |
| 4394128 | CONTENT, MELISSA S | Redacted | | | | | | | |
| 4899103 | CONTENTMENT HEATING AND AIR CONDITIONING LLC | STUART HALLMAN | 350 PICKENS ST | | | ROCK HILL | SC | 29730 | |
| 4899191 | CONTENTO DEVELOPMENT | JOHN ADU | 94 SHERMAN AVE | | | MERIDEN | CT | 06450 | |
| 4446678 | CONTENTO, ASHLEY | Redacted | | | | | | | |
| 4664590 | CONTER, BARBARA | Redacted | | | | | | | |
| 4448590 | CONTER, SAMANTHA A | Redacted | | | | | | | |
| 4587276 | CONTERAS, MARITZA | Redacted | | | | | | | |
| 4539794 | CONTERO, JESSICA | Redacted | | | | | | | |
| 4501533 | CONTES CLASS, KIDIAMY | Redacted | | | | | | | |
| 4704551 | CONTI, BARTHOLOMEW | Redacted | | | | | | | |
| 4483039 | CONTI, BRANDON L | Redacted | | | | | | | |
| 4316886 | CONTI, BROOKE M | Redacted | | | | | | | |
| 4286742 | CONTI, CATHERINE A | Redacted | | | | | | | |
| 4476993 | CONTI, ERIC M | Redacted | | | | | | | |
| 4174874 | CONTI, JACOB C | Redacted | | | | | | | |
| 4595440 | CONTI, JOSEPH | Redacted | | | | | | | |
| 4441619 | CONTI, JOSEPHINE M | Redacted | | | | | | | |
| 4711149 | CONTI, LENA | Redacted | | | | | | | |
| 4793449 | Conti, Matthew | Redacted | | | | | | | |
| 4444042 | CONTI, NICHOLAS | Redacted | | | | | | | |
| 4638281 | CONTI, REBECCA | Redacted | | | | | | | |
| 4422580 | CONTI, ROSARIA | Redacted | | | | | | | |
| 4511875 | CONTI, ROSEANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211684 | CONTI, THOMAS A | Redacted | | | | | | | |
| 4558567 | CONTI, TINA | Redacted | | | | | | | |
| 4400412 | CONTI, VINCENT A | Redacted | | | | | | | |
| 4725627 | CONTICCHIO, JOSEPH | Redacted | | | | | | | |
| 4396211 | CONTIN, JOHN E | Redacted | | | | | | | |
| 4590448 | CONTIN, VICTOR | Redacted | | | | | | | |
| 4241852 | CONTINANZA-MARTI, FELIX J | Redacted | | | | | | | |
| 4295459 | CONTINE, PAUL | Redacted | | | | | | | |
| 4808168 | CONTINENTAL 100 FUND LLC | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES COMPANY, INC. | | | MENOMONEE FALLS | WI | 53051 | |
| 4889183 | CONTINENTAL 27 FUND LP | W134 N8675 EXECUTIVE PARKWAY | C/O CONTINENTAL PROPERTIES CO INC | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4807964 | CONTINENTAL 47 FUND LP | W 134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN:  LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4779311 | Continental 51 Fund LP | c/o Continental Properties Co, Inc | W134 N8675 Executive Pkwy | Attn: Legal Dept | | Menonomee Falls | WI | 53051-3310 | |
| 4808227 | CONTINENTAL 51 FUND LP | W134 N8675 EXECUTIVE PKWY | C/O CONTINENTAL PROPERTIES CO, INC | ATTN:  LEGAL DEPT | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4860921 | CONTINENTAL ACCESSORY CORP | 30 JERICHO EXECUTIVE PLZ | STE 200E | | | JERICHO | NY | 11753-1031 | |
| 4881233 | CONTINENTAL AUTOMATIC DOORS INC | P O BOX 2548 | | | | AMARILLO | TX | 79105 | |
| 5791959 | CONTINENTAL BLDG SYSTEMS | 150 EAST BROAD ST | | | | COLUMBUS | OH | 43215 | |
| 5791958 | CONTINENTAL BLDG SYSTEMS | DONALD BOYKIN | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791961 | CONTINENTAL BLDG SYSTEMS | GREG RAY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791962 | CONTINENTAL BLDG SYSTEMS | MATTHEW CURTIS | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791957 | CONTINENTAL BLDG SYSTEMS | MIKE KENNEDY | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 5791960 | CONTINENTAL BLDG SYSTEMS | VICKI HAYES | 150 EAST BROAD ST | | | COLUMBUS | OH | 43215 | |
| 4805630 | CONTINENTAL BUSINESS CREDIT | RE NJ CROCE COMPANY | 15503 VENTURA BLVD | | | ENCINO | CA | 91436 | |
| 5795375 | Continental Casualty Company | 151 North Franklin Street, Floor 17 | | | | Chicago | IL | 60606 | |
| 4778206 | Continental Casualty Company | Attn: Cole Hodgin | 151 North Franklin Street, Floor 17 | | | Chicago | IL | 60606 | |
| 5791963 | CONTINENTAL CASUALTY COMPANY | COLE HODGIN | 151 NORTH FRANKLIN STREET, FLOOR 17 | | | CHICAGO | IL | 60606 | |
| 4806000 | CONTINENTAL COMMERCIAL PRODUCTS LL | 11840 WESTLINE INDUSTRIAL DR | SUITE 200 | | | ST LOUIS | MO | 63146 | |
| 4859262 | CONTINENTAL COMMERCIAL PRODUCTS LLC | 11840 WESTLINE INDUSTRIAL DR | | | | ST LOUIS | MO | 63146 | |
| 4826057 | CONTINENTAL CONSTRUCTION | Redacted | | | | | | | |
| 4833992 | CONTINENTAL CONSTRUCTION | Redacted | | | | | | | |
| 4860922 | CONTINENTAL COOL RAY LLC | 150 NEW HIGHWAY | | | | AMITYVILLE | NY | 11701 | |
| 4863658 | CONTINENTAL CRAFT INC | 2300 NORTH KNOX AVE | | | | CHICAGO | IL | 60639 | |
| 5802310 | Continental Electrical Construction Co., LLC | Jonathan P. Remijas | 815 Commerce Drive, Suite 100 | | | Oak Brook | IL | 60523 | |
| 4799062 | CONTINENTAL EQUITIES INC | 2761 N 29TH AVE | | | | HOLLYWOOD | FL | 33020-1512 | |
| 4881442 | CONTINENTAL FIRE SPRINKLER COMPANY | P O BOX 30036 | | | | OMAHA | NE | 68103 | |
| 4862461 | CONTINENTAL FRAGRANCES LTD | 2 GREENWICH OFFICE PARK STE300 | | | | GREENWICH | CT | 06831 | |
| 4873695 | CONTINENTAL GLASS CORP | CALLE ESTACION 1 - B #5 | | | | VEGA ALTA | PR | 00692 | |
| 4880590 | CONTINENTAL HYDRAULICS & EQUIPMENT | P O BOX 1501 | | | | SALINA | KS | 67402 | |
| 4799155 | CONTINENTAL I FUND LP | CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| 4833993 | CONTINENTAL KITCHENS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3019 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5791964 | CONTINENTAL MAINTENANCE, INC. | 14625 CARMENITA RD | STE 222 | | | NORWALK | CT | 90650 | |
| 5795376 | Continental Maintenance, Inc. | 14625 CARMENITA RD | STE 222 | | | NORWALK | CA | 90650 | |
| 4853481 | Continental Office | L-3569 | | | | Columbus | OH | 43260-3569 | |
| 4860089 | CONTINENTAL PACKAGING INC | 1327 29 GATEWAY DRIVE | | | | ELGIN | IL | 60124 | |
| 4854952 | CONTINENTAL PROPERTIES CO., INC. | CONTINENTAL 51 FUND LP | C/O CONTINENTAL PROPERTIES CO, INC | W134 N8675 EXECUTIVE PKWY | ATTN: LEGAL DEPT | MENOMONEE FALLS | WI | 53051-3310 | |
| 5795377 | Continental Realty Corporation | 1427 Clarkview Road | Suite 500 | | | Baltimore | MD | 21209 | |
| 5788509 | CONTINENTAL REALTY CORPORATION | ATTN: SARAH SCHULMAN | 1427 CLARKVIEW ROAD | | | BALTIMORE | MD | 21209 | |
| 4808322 | CONTINENTAL REALTY CORPORATION | C/O CONTINENTAL RLTY CORP | ATTN: NORTH PLAZA LS ADMIN | 1427 CLARKVIEW RD STE 500 | | BALTIMORE | MD | 21209 | |
| 4854642 | CONTINENTAL REALTY CORPORATION | NORTH PLAZA I LLC (25%), NORTH PLAZA II LLC (25%) AND NORTH PLAZA III LLC (50%) AS TENANTS IN COMMON | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD | SUITE 500 | BALTIMORE | MD | 21209 | |
| 4861873 | CONTINENTAL SATELLITE INSTALLATION | 17823 N 53 LN | | | | GLENDALE | AZ | 85308 | |
| 4862044 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4805147 | CONTINENTAL TIRE THE AMERICAS LLC | 1830 MACMILLAN PARK DRIVE | | | | FORT MILL | SC | 29707 | |
| 4894313 | Continental Tire The Americas, LLC | Attn: Todd Currier | 1830 MacMillan Park Drive | | | Fort Mill | SC | 29707 | |
| 4895072 | Continental Tire The Americas, LLC | Todd Currier | Credit Manager - Finance & Treasury | 1830 MacMillan Park Drive | | Fort Mill | SC | 29707 | |
| 4858496 | CONTINENTAL WIRELESS | 10455 VISTA PARK ROAD | | | | DALLAS | TX | 75238 | |
| 4900119 | Continental Automotive Systems Inc., f/k/a Continental Teves Inc. | C.T. Corporation System | 155 Federal Street, Suite 700 | | | Boston | MA | 02110 | |
| 4742228 | CONTINI, GLEIAN | Redacted | | | | | | | |
| 4764167 | CONTINO, DONNA | Redacted | | | | | | | |
| 4833994 | CONTINUUM COMPANY LLC | Redacted | | | | | | | |
| 4534256 | CONTLA, BRAULIO A | Redacted | | | | | | | |
| 5580553 | CONTNEY RONATA | 3228 COTTONWOOD ST | | | | BOSSIER CITY | LA | 71111 | |
| 4621157 | CONTOIS, AVA | Redacted | | | | | | | |
| 4721955 | CONTOIS, LAURIE | Redacted | | | | | | | |
| 4360736 | CONTONI, MATTHEW | Redacted | | | | | | | |
| 4734402 | CONTOS, GLENDA | Redacted | | | | | | | |
| 4616477 | CONTOS, IRENA | Redacted | | | | | | | |
| 4457704 | CONTOS, MICHAEL J | Redacted | | | | | | | |
| 4806727 | CONTOUR PRODUCTS | 4740-A DWIGHT EVANS ROAD | | | | CHARLOTTE | NC | 28217 | |
| 4833995 | CONTOURIS, MARIA & CLAY | Redacted | | | | | | | |
| 4782033 | CONTRA COSTA COUNTY | 2366A STANWELL CIRCLE | | | | Concord | CA | 94520 | |
| 5484106 | CONTRA COSTA COUNTY | THE HONORABLE DIANA BECTON | 900 WARD STREET | | | MARTINEZ | CA | 94553 | |
| 4872258 | CONTRA COSTA COUNTY DEPART OF | AGRICULTURE | 2366 A STANWELL CIRCLE | | | CONCORD | CA | 94520 | |
| 4814141 | CONTRA COSTA COUNTY FIRE DISTRICT | Redacted | | | | | | | |
| 4862694 | CONTRA COSTA COUNTY FIRE PROTECTION | 2010 GEARY RD | | | | PLEASANT HILL | CA | 94523 | |
| 4779651 | Contra Costa County Tax Collector | PO Box 7002 | | | | San Francisco | CA | 94120-7002 | |
| 4860733 | CONTRA COSTA DOOR | 145 MASON CIRCLE | | | | CONCORD | CA | 94520 | |
| 4782034 | CONTRA COSTA HEALTH SERVICES | 50 DOUGLAS DR STE 320C | | | | MARTINEZ | CA | 94553 | |
| 4874382 | CONTRA COSTA HEALTH SERVICES | CONTRA COSTA COUNTY HEALTH SERVICES | 50 DOUGLAS DR SUITE 320C | | | MARTINEZ | CA | 94553 | |
| 4783803 | Contra Costa Water District | PO Box H2O | | | | Concord | CA | 94524-2099 | |
| 4869447 | CONTRACT AIR SWEEPERS INC | 611 LIVINGSTON RD | | | | BEAN STATION | TN | 37708 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4884908 | CONTRACT CLEANING SRVCE &SUPPLY INC | PO BOX 475 | | | | LINESVILLE | PA | 16424 | |
| 4794580 | CONTRACT FREIGHTERS INC | 2900 DAVIS STREET | P O BOX 2747 | | | JOPLIN | MO | 64803 | |
| 4883690 | CONTRACT FREIGHTERS INC | P O BOX 953695 | | | | ST LOUIS | MO | 63195 | |
| 4880647 | CONTRACT LEASING CORP | P O BOX 158 | | | | PISCATAWAY | NJ | 08855 | |
| 4868939 | CONTRACT SWEEPERS | 561 SHORT STREET | | | | COLUMBUS | OH | 43215 | |
| 4564087 | CONTRACTOR, SAKINA | Redacted | | | | | | | |
| 4809320 | CONTRACTORS ASSOCIATION OF TRUCKEE TAHOE | 12313 SOARING WAY | SUIT 1G | | | TRUCKEE | CA | 96161 | |
| 4809574 | CONTRACTORS STATE LICENSE BOARD | P.O. BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4809453 | CONTRACTORS STATE LICENSE BRD | PO BOX 26999 | | | | SACRAMENTO | CA | 95826-0026 | |
| 4287279 | CONTRADY, SAM | Redacted | | | | | | | |
| 4757050 | CONTRARAS, MIGUEL | Redacted | | | | | | | |
| 4826058 | CONTRAWEST LLC | Redacted | | | | | | | |
| 5580561 | CONTREAS ELIZABETH | 369 S BOEKE | | | | KANSAS CITY | KS | 66101 | |
| 4730519 | CONTRERA, KAREN LEE | Redacted | | | | | | | |
| 4247779 | CONTRERA, ROSA | Redacted | | | | | | | |
| 4192007 | CONTRERAS BUGARIN, ELENA | Redacted | | | | | | | |
| 4500189 | CONTRERAS CRUZ, SANDRA | Redacted | | | | | | | |
| 4188376 | CONTRERAS DE MIRANDA, EVA | Redacted | | | | | | | |
| 4329903 | CONTRERAS GUZMAN, LUISA | Redacted | | | | | | | |
| 4160011 | CONTRERAS HERRERA, JACLYN | Redacted | | | | | | | |
| 4528662 | CONTRERAS JR, AURELIO | Redacted | | | | | | | |
| 4213699 | CONTRERAS JR, ROGELIO M | Redacted | | | | | | | |
| 4741531 | CONTRERAS JR., ROY | Redacted | | | | | | | |
| 5580593 | CONTRERAS MARCELA | 250 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 4176228 | CONTRERAS ORTIZ, SANDRA L | Redacted | | | | | | | |
| 5790139 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | | Handord | CA | 93230 | |
| 5795379 | CONTRERAS SMALL ENGINE | 320 W 4th St | | | | Hanford | CA | 93230 | |
| 4877772 | CONTRERAS SMALL ENGINE REPAIR | JOSE M CONTRERAS FLORES | 320 W 4TH ST | | | HANFORD | CA | 93230 | |
| 4601182 | CONTRERAS TORRES, JENNY V | Redacted | | | | | | | |
| 4185465 | CONTRERAS, AARON | Redacted | | | | | | | |
| 4280923 | CONTRERAS, ADAN | Redacted | | | | | | | |
| 4181068 | CONTRERAS, ADRIAN | Redacted | | | | | | | |
| 4159411 | CONTRERAS, ADRIAN | Redacted | | | | | | | |
| 4619127 | CONTRERAS, AGNES | Redacted | | | | | | | |
| 4180550 | CONTRERAS, AGUSTIN | Redacted | | | | | | | |
| 4201347 | CONTRERAS, ALBERTO | Redacted | | | | | | | |
| 4157264 | CONTRERAS, ALEJANDRA | Redacted | | | | | | | |
| 4654791 | CONTRERAS, ALEJO | Redacted | | | | | | | |
| 4589437 | CONTRERAS, ALELIANIN | Redacted | | | | | | | |
| 4382376 | CONTRERAS, ALEXA | Redacted | | | | | | | |
| 4296009 | CONTRERAS, ALEXIS | Redacted | | | | | | | |
| 4195879 | CONTRERAS, ALEXIS | Redacted | | | | | | | |
| 4623098 | CONTRERAS, ALFRED | Redacted | | | | | | | |
| 4211848 | CONTRERAS, ALONDRA | Redacted | | | | | | | |
| 4186851 | CONTRERAS, ALYSSA | Redacted | | | | | | | |
| 4545295 | CONTRERAS, AMANDA | Redacted | | | | | | | |
| 4499949 | CONTRERAS, AMARELIS | Redacted | | | | | | | |
| 4706598 | CONTRERAS, AMPARO | Redacted | | | | | | | |
| 4251459 | CONTRERAS, ANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4652593 | CONTRERAS, ANA | Redacted | | | | | | | |
| 4201045 | CONTRERAS, ANA D | Redacted | | | | | | | |
| 4297281 | CONTRERAS, ANA M | Redacted | | | | | | | |
| 4174186 | CONTRERAS, ANGELA E | Redacted | | | | | | | |
| 4280535 | CONTRERAS, ANIBAL C | Redacted | | | | | | | |
| 4154479 | CONTRERAS, ANTHONY | Redacted | | | | | | | |
| 4234015 | CONTRERAS, ANTONIO | Redacted | | | | | | | |
| 4697474 | CONTRERAS, APRIL | Redacted | | | | | | | |
| 4514168 | CONTRERAS, ARACELIA L | Redacted | | | | | | | |
| 4534726 | CONTRERAS, ARAYELI | Redacted | | | | | | | |
| 4171518 | CONTRERAS, ARTHUR | Redacted | | | | | | | |
| 4540595 | CONTRERAS, ASAEL ACE | Redacted | | | | | | | |
| 4409584 | CONTRERAS, ASHLEY R | Redacted | | | | | | | |
| 4629814 | CONTRERAS, BEATRIZ | Redacted | | | | | | | |
| 4300592 | CONTRERAS, BENJAMIN | Redacted | | | | | | | |
| 4195328 | CONTRERAS, BERNADETTE | Redacted | | | | | | | |
| 4734378 | CONTRERAS, BERTHA | Redacted | | | | | | | |
| 4188019 | CONTRERAS, BRANDON | Redacted | | | | | | | |
| 4766432 | CONTRERAS, BRAULIO | Redacted | | | | | | | |
| 4166134 | CONTRERAS, BRENDA | Redacted | | | | | | | |
| 4283404 | CONTRERAS, BRYAN | Redacted | | | | | | | |
| 4330292 | CONTRERAS, BRYANT J | Redacted | | | | | | | |
| 4292150 | CONTRERAS, CARLA | Redacted | | | | | | | |
| 4513205 | CONTRERAS, CARLOS | Redacted | | | | | | | |
| 4653400 | CONTRERAS, CARLOS | Redacted | | | | | | | |
| 4168426 | CONTRERAS, CARLOS | Redacted | | | | | | | |
| 4332857 | CONTRERAS, CARLOS J | Redacted | | | | | | | |
| 4400713 | CONTRERAS, CARLOS O | Redacted | | | | | | | |
| 4332638 | CONTRERAS, CAROLINA E | Redacted | | | | | | | |
| 4543352 | CONTRERAS, CAROLINE | Redacted | | | | | | | |
| 4537978 | CONTRERAS, CASARAH | Redacted | | | | | | | |
| 4186557 | CONTRERAS, CASSANDRA TLATENCHI | Redacted | | | | | | | |
| 4200554 | CONTRERAS, CESAR | Redacted | | | | | | | |
| 4212121 | CONTRERAS, CHRISTIAN | Redacted | | | | | | | |
| 4220947 | CONTRERAS, CHRISTIAN | Redacted | | | | | | | |
| 4717703 | CONTRERAS, CHRISTINA | Redacted | | | | | | | |
| 4157077 | CONTRERAS, CHRISTINA D | Redacted | | | | | | | |
| 4197655 | CONTRERAS, CIARA A | Redacted | | | | | | | |
| 4288291 | CONTRERAS, CINDY | Redacted | | | | | | | |
| 4172484 | CONTRERAS, CRISTAL | Redacted | | | | | | | |
| 4191898 | CONTRERAS, CRYSTAL | Redacted | | | | | | | |
| 4160672 | CONTRERAS, CRYSTAL D | Redacted | | | | | | | |
| 4532533 | CONTRERAS, CYNTHIA J | Redacted | | | | | | | |
| 4318691 | CONTRERAS, DAISY | Redacted | | | | | | | |
| 4180087 | CONTRERAS, DANA | Redacted | | | | | | | |
| 4414001 | CONTRERAS, DANIEL | Redacted | | | | | | | |
| 4155315 | CONTRERAS, DANIEL | Redacted | | | | | | | |
| 4504460 | CONTRERAS, DANIEL | Redacted | | | | | | | |
| 4207461 | CONTRERAS, DANIELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4302426 | CONTRERAS, DEBANI | Redacted | | | | | | | |
| 4220258 | CONTRERAS, DIANA | Redacted | | | | | | | |
| 4176366 | CONTRERAS, DIANA | Redacted | | | | | | | |
| 4690891 | CONTRERAS, DORA | Redacted | | | | | | | |
| 4279902 | CONTRERAS, DULCE | Redacted | | | | | | | |
| 4534918 | CONTRERAS, EDUARDO | Redacted | | | | | | | |
| 4168864 | CONTRERAS, EDWARD | Redacted | | | | | | | |
| 4338218 | CONTRERAS, EDWARD | Redacted | | | | | | | |
| 4411346 | CONTRERAS, EDWARD | Redacted | | | | | | | |
| 4144158 | CONTRERAS, ELAINA S | Redacted | | | | | | | |
| 4601564 | CONTRERAS, ELVIRA | Redacted | | | | | | | |
| 4162300 | CONTRERAS, EMMANUEL M | Redacted | | | | | | | |
| 4169162 | CONTRERAS, ERIC | Redacted | | | | | | | |
| 4184941 | CONTRERAS, ERIK R | Redacted | | | | | | | |
| 4736744 | CONTRERAS, ERIKA | Redacted | | | | | | | |
| 4179540 | CONTRERAS, ERNESTO A | Redacted | | | | | | | |
| 4680543 | CONTRERAS, ESTEVAN | Redacted | | | | | | | |
| 4195662 | CONTRERAS, EUGENIA | Redacted | | | | | | | |
| 4676525 | CONTRERAS, FABIOLA | Redacted | | | | | | | |
| 4290033 | CONTRERAS, FIDEL | Redacted | | | | | | | |
| 4685804 | CONTRERAS, FLORENCIA | Redacted | | | | | | | |
| 4649602 | CONTRERAS, FRANCES | Redacted | | | | | | | |
| 4550733 | CONTRERAS, GABRIEL | Redacted | | | | | | | |
| 4443231 | CONTRERAS, GABRIEL A | Redacted | | | | | | | |
| 4833996 | CONTRERAS, GABRIELA | Redacted | | | | | | | |
| 4486664 | CONTRERAS, GABRIELLA | Redacted | | | | | | | |
| 4542330 | CONTRERAS, GABY | Redacted | | | | | | | |
| 4632415 | CONTRERAS, GAIL | Redacted | | | | | | | |
| 4403254 | CONTRERAS, GARRY R | Redacted | | | | | | | |
| 4160255 | CONTRERAS, GAY A | Redacted | | | | | | | |
| 4648352 | CONTRERAS, GENOVEVA | Redacted | | | | | | | |
| 4550375 | CONTRERAS, GEORGIA E | Redacted | | | | | | | |
| 4442915 | CONTRERAS, GIANA M | Redacted | | | | | | | |
| 4189493 | CONTRERAS, GUILLERMINA | Redacted | | | | | | | |
| 4546057 | CONTRERAS, HERMINIO | Redacted | | | | | | | |
| 4644272 | CONTRERAS, HILDA | Redacted | | | | | | | |
| 4209440 | CONTRERAS, IRENE | Redacted | | | | | | | |
| 4200568 | CONTRERAS, IRENE | Redacted | | | | | | | |
| 4308486 | CONTRERAS, ISABEL | Redacted | | | | | | | |
| 4567142 | CONTRERAS, ISRAEL | Redacted | | | | | | | |
| 4297166 | CONTRERAS, IVAN | Redacted | | | | | | | |
| 4182608 | CONTRERAS, JACKIE M | Redacted | | | | | | | |
| 4856784 | CONTRERAS, JACLYN | Redacted | | | | | | | |
| 4260498 | CONTRERAS, JACQUELINE | Redacted | | | | | | | |
| 4188895 | CONTRERAS, JANNETH | Redacted | | | | | | | |
| 4570081 | CONTRERAS, JASMIN | Redacted | | | | | | | |
| 4157583 | CONTRERAS, JASMINE J | Redacted | | | | | | | |
| 4555413 | CONTRERAS, JASMINE S | Redacted | | | | | | | |
| 4659034 | CONTRERAS, JEFFERY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4269680 | CONTRERAS, JENNIFER R | Redacted | | | | | | | |
| 4198347 | CONTRERAS, JESSICA | Redacted | | | | | | | |
| 4153115 | CONTRERAS, JESSICA | Redacted | | | | | | | |
| 4196715 | CONTRERAS, JESSICA E | Redacted | | | | | | | |
| 4155581 | CONTRERAS, JESSICA G | Redacted | | | | | | | |
| 4153475 | CONTRERAS, JESSICA R | Redacted | | | | | | | |
| 4175349 | CONTRERAS, JESSIERAE | Redacted | | | | | | | |
| 4155158 | CONTRERAS, JESUS | Redacted | | | | | | | |
| 4549426 | CONTRERAS, JIOVANNY A | Redacted | | | | | | | |
| 4189315 | CONTRERAS, JOHANNA J | Redacted | | | | | | | |
| 4207679 | CONTRERAS, JOHN | Redacted | | | | | | | |
| 4539838 | CONTRERAS, JONATHAN | Redacted | | | | | | | |
| 4547851 | CONTRERAS, JONATHAN I | Redacted | | | | | | | |
| 4206135 | CONTRERAS, JONATHAN P | Redacted | | | | | | | |
| 4186161 | CONTRERAS, JORDON D | Redacted | | | | | | | |
| 4547353 | CONTRERAS, JORGE G | Redacted | | | | | | | |
| 4735745 | CONTRERAS, JOSE | Redacted | | | | | | | |
| 4468662 | CONTRERAS, JOSE | Redacted | | | | | | | |
| 4705663 | CONTRERAS, JOSE | Redacted | | | | | | | |
| 4652396 | CONTRERAS, JOSE | Redacted | | | | | | | |
| 4179431 | CONTRERAS, JOSE | Redacted | | | | | | | |
| 4717122 | CONTRERAS, JOSE | Redacted | | | | | | | |
| 4218635 | CONTRERAS, JOSE A | Redacted | | | | | | | |
| 4201394 | CONTRERAS, JOSE A | Redacted | | | | | | | |
| 4303827 | CONTRERAS, JOSE A | Redacted | | | | | | | |
| 4533190 | CONTRERAS, JOSEFA C | Redacted | | | | | | | |
| 4525009 | CONTRERAS, JOSEPH D | Redacted | | | | | | | |
| 4539687 | CONTRERAS, JOSH | Redacted | | | | | | | |
| 4540261 | CONTRERAS, JOSHUA | Redacted | | | | | | | |
| 4229847 | CONTRERAS, JUAN | Redacted | | | | | | | |
| 4695879 | CONTRERAS, JUAN | Redacted | | | | | | | |
| 4199520 | CONTRERAS, JUAN | Redacted | | | | | | | |
| 4252200 | CONTRERAS, JUAN A | Redacted | | | | | | | |
| 4638414 | CONTRERAS, JUAN M | Redacted | | | | | | | |
| 4752805 | CONTRERAS, JUANITA | Redacted | | | | | | | |
| 4175388 | CONTRERAS, JULIA | Redacted | | | | | | | |
| 4230542 | CONTRERAS, JULIENETH | Redacted | | | | | | | |
| 4201606 | CONTRERAS, JULISA E | Redacted | | | | | | | |
| 4196414 | CONTRERAS, JUSTIN | Redacted | | | | | | | |
| 4541677 | CONTRERAS, KATIE Y | Redacted | | | | | | | |
| 4383556 | CONTRERAS, KESHIA M | Redacted | | | | | | | |
| 4189168 | CONTRERAS, KIMBERLY | Redacted | | | | | | | |
| 4171249 | CONTRERAS, LEO D | Redacted | | | | | | | |
| 4568540 | CONTRERAS, LESLY | Redacted | | | | | | | |
| 4656743 | CONTRERAS, LETICIA | Redacted | | | | | | | |
| 4153138 | CONTRERAS, LETICIA A | Redacted | | | | | | | |
| 4200767 | CONTRERAS, LINDA | Redacted | | | | | | | |
| 4538927 | CONTRERAS, LISETTE | Redacted | | | | | | | |
| 4196719 | CONTRERAS, LIZETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175907 | CONTRERAS, LIZETTE | Redacted | | | | | | | |
| 4523838 | CONTRERAS, LORI I | Redacted | | | | | | | |
| 4216831 | CONTRERAS, LOURDES | Redacted | | | | | | | |
| 4742567 | CONTRERAS, LUCILA | Redacted | | | | | | | |
| 4179386 | CONTRERAS, LUCRECIA P | Redacted | | | | | | | |
| 4406164 | CONTRERAS, LUIS | Redacted | | | | | | | |
| 4733342 | CONTRERAS, LUIS  E E | Redacted | | | | | | | |
| 4207849 | CONTRERAS, LUIS E | Redacted | | | | | | | |
| 4302676 | CONTRERAS, LUIS M | Redacted | | | | | | | |
| 4152878 | CONTRERAS, MAGDA C | Redacted | | | | | | | |
| 4685408 | CONTRERAS, MARC | Redacted | | | | | | | |
| 4278806 | CONTRERAS, MARCELA | Redacted | | | | | | | |
| 4525399 | CONTRERAS, MARCOS | Redacted | | | | | | | |
| 4526667 | CONTRERAS, MARCOS | Redacted | | | | | | | |
| 4200047 | CONTRERAS, MARGARITA | Redacted | | | | | | | |
| 4726332 | CONTRERAS, MARIA | Redacted | | | | | | | |
| 4198244 | CONTRERAS, MARIA | Redacted | | | | | | | |
| 4217189 | CONTRERAS, MARIA | Redacted | | | | | | | |
| 4614640 | CONTRERAS, MARIA | Redacted | | | | | | | |
| 4417009 | CONTRERAS, MARIA | Redacted | | | | | | | |
| 4523985 | CONTRERAS, MARIA D | Redacted | | | | | | | |
| 4766237 | CONTRERAS, MARIA ELENA | Redacted | | | | | | | |
| 4198970 | CONTRERAS, MARIA I | Redacted | | | | | | | |
| 4569912 | CONTRERAS, MARIA L | Redacted | | | | | | | |
| 4252880 | CONTRERAS, MARIANO J | Redacted | | | | | | | |
| 4412171 | CONTRERAS, MARIBEL | Redacted | | | | | | | |
| 4656570 | CONTRERAS, MARIE | Redacted | | | | | | | |
| 4187647 | CONTRERAS, MARIO | Redacted | | | | | | | |
| 4565156 | CONTRERAS, MARIO E | Redacted | | | | | | | |
| 4409983 | CONTRERAS, MARIO R | Redacted | | | | | | | |
| 4409648 | CONTRERAS, MARISSA | Redacted | | | | | | | |
| 4187178 | CONTRERAS, MARY A | Redacted | | | | | | | |
| 4193916 | CONTRERAS, MELISSA | Redacted | | | | | | | |
| 4688965 | CONTRERAS, MICHAEL | Redacted | | | | | | | |
| 4186543 | CONTRERAS, MICHAEL E | Redacted | | | | | | | |
| 4665306 | CONTRERAS, MIGUEL | Redacted | | | | | | | |
| 4175924 | CONTRERAS, MIGUEL | Redacted | | | | | | | |
| 4716469 | CONTRERAS, MILLIE L | Redacted | | | | | | | |
| 4591950 | CONTRERAS, MIRIAM | Redacted | | | | | | | |
| 4741425 | CONTRERAS, MONICA | Redacted | | | | | | | |
| 4710772 | CONTRERAS, MONICA C | Redacted | | | | | | | |
| 4540476 | CONTRERAS, NANCY | Redacted | | | | | | | |
| 4410779 | CONTRERAS, NATASHIA | Redacted | | | | | | | |
| 4563984 | CONTRERAS, NELLY | Redacted | | | | | | | |
| 4625730 | CONTRERAS, NELSON | Redacted | | | | | | | |
| 4660569 | CONTRERAS, NELSON E. | Redacted | | | | | | | |
| 4247239 | CONTRERAS, NIURKA | Redacted | | | | | | | |
| 4767292 | CONTRERAS, NOEMI | Redacted | | | | | | | |
| 4429995 | CONTRERAS, ODELIN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3025 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4764472 | CONTRERAS, OFELIA | Redacted | | | | | | | |
| 4211155 | CONTRERAS, OLGA E | Redacted | | | | | | | |
| 4586430 | CONTRERAS, OLIVIA | Redacted | | | | | | | |
| 4193442 | CONTRERAS, OLIVIANA M | Redacted | | | | | | | |
| 4167518 | CONTRERAS, PAOLA G | Redacted | | | | | | | |
| 4546654 | CONTRERAS, PATRICIA | Redacted | | | | | | | |
| 4526510 | CONTRERAS, PATRICIA | Redacted | | | | | | | |
| 4689515 | CONTRERAS, PATRICIA | Redacted | | | | | | | |
| 4211198 | CONTRERAS, PAUL D | Redacted | | | | | | | |
| 4545190 | CONTRERAS, PEDRO | Redacted | | | | | | | |
| 4678314 | CONTRERAS, PERSIDA | Redacted | | | | | | | |
| 4535761 | CONTRERAS, PETER M | Redacted | | | | | | | |
| 4159221 | CONTRERAS, PILAAR N | Redacted | | | | | | | |
| 4546909 | CONTRERAS, PRISCILLA Y | Redacted | | | | | | | |
| 4535854 | CONTRERAS, RACHEL | Redacted | | | | | | | |
| 4661120 | CONTRERAS, RAFAEL | Redacted | | | | | | | |
| 4410021 | CONTRERAS, RAFAEL S | Redacted | | | | | | | |
| 4433495 | CONTRERAS, RICARDO | Redacted | | | | | | | |
| 4187052 | CONTRERAS, RICARDO | Redacted | | | | | | | |
| 4211818 | CONTRERAS, RIGO J | Redacted | | | | | | | |
| 4774043 | CONTRERAS, ROBERT | Redacted | | | | | | | |
| 4706004 | CONTRERAS, ROBERTO | Redacted | | | | | | | |
| 4696140 | CONTRERAS, ROCIO | Redacted | | | | | | | |
| 4710567 | CONTRERAS, RODOLFO | Redacted | | | | | | | |
| 4571335 | CONTRERAS, ROLANDO | Redacted | | | | | | | |
| 4541615 | CONTRERAS, ROMAN | Redacted | | | | | | | |
| 4531288 | CONTRERAS, RUBY | Redacted | | | | | | | |
| 4531965 | CONTRERAS, RUBY A | Redacted | | | | | | | |
| 4182588 | CONTRERAS, RUTH | Redacted | | | | | | | |
| 4276729 | CONTRERAS, SALVADOR | Redacted | | | | | | | |
| 4748487 | CONTRERAS, SAMANTHA | Redacted | | | | | | | |
| 4173076 | CONTRERAS, SANDRA | Redacted | | | | | | | |
| 4153277 | CONTRERAS, SEAN | Redacted | | | | | | | |
| 4534810 | CONTRERAS, SELENA | Redacted | | | | | | | |
| 4742416 | CONTRERAS, SERGIO | Redacted | | | | | | | |
| 4540909 | CONTRERAS, SERGIO | Redacted | | | | | | | |
| 4533368 | CONTRERAS, SERGIO | Redacted | | | | | | | |
| 4672860 | CONTRERAS, SOCORRO | Redacted | | | | | | | |
| 4181722 | CONTRERAS, SONIA | Redacted | | | | | | | |
| 4257220 | CONTRERAS, SONIA | Redacted | | | | | | | |
| 4408935 | CONTRERAS, SONIA B | Redacted | | | | | | | |
| 4186084 | CONTRERAS, STACY | Redacted | | | | | | | |
| 4173054 | CONTRERAS, STEPHANIE | Redacted | | | | | | | |
| 4310717 | CONTRERAS, TALIA L | Redacted | | | | | | | |
| 4528077 | CONTRERAS, VALERIA | Redacted | | | | | | | |
| 4409229 | CONTRERAS, VANESSA | Redacted | | | | | | | |
| 4277037 | CONTRERAS, VANESSA | Redacted | | | | | | | |
| 4408801 | CONTRERAS, VANESSA | Redacted | | | | | | | |
| 4468303 | CONTRERAS, VANISHA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4184145 | CONTRERAS, VICTORIA | Redacted | | | | | | | |
| 4537749 | CONTRERAS, VINCENT | Redacted | | | | | | | |
| 4188893 | CONTRERAS, VIRGINIA GINNY | Redacted | | | | | | | |
| 4739218 | CONTRERAS, VIVIAN | Redacted | | | | | | | |
| 4587923 | CONTRERAS, WALTER | Redacted | | | | | | | |
| 4392810 | CONTRERAS, WENDY J | Redacted | | | | | | | |
| 4401179 | CONTRERAS, WILSON | Redacted | | | | | | | |
| 4618211 | CONTRERAS, XAVIER N | Redacted | | | | | | | |
| 4506720 | CONTRERAS, YENNY O | Redacted | | | | | | | |
| 4159204 | CONTRERAS, YRUISA | Redacted | | | | | | | |
| 4227771 | CONTRERAS, YVETTE | Redacted | | | | | | | |
| 4814142 | CONTRERAS, ZACHARY & SUZETTE | Redacted | | | | | | | |
| 4153326 | CONTRERAS-CASTILLO, JOSHUA E | Redacted | | | | | | | |
| 4302270 | CONTRERAS-GOMEZ, CHRISTIAN I | Redacted | | | | | | | |
| 4621799 | CONTRERAS-GUZMAN, CAROLYN | Redacted | | | | | | | |
| 4573112 | CONTRERAS-HERNANDEZ, BLADIMIR | Redacted | | | | | | | |
| 4332324 | CONTRERAS-HILTON, MARIA | Redacted | | | | | | | |
| 4173001 | CONTRERAS-RAMIREZ, ANDREW | Redacted | | | | | | | |
| 4392986 | CONTRERAS-SILVA, GIOVANNA | Redacted | | | | | | | |
| 5580626 | CONTRERASTEQUIDA ANGELICA | 7637 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128 | |
| 4304023 | CONTRERAZ, DANIEL | Redacted | | | | | | | |
| 4573333 | CONTREREAS, VANESSA | Redacted | | | | | | | |
| 4875051 | CONTROL CONCEPTS INC | DEPT 314 PO BOX 4346 | | | | HOUSTON | TX | 77210 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | | BAKERSFIELD | CA | 93305 | |
| 4806451 | CONTROL PRODUCTS INC | 1724 LAKE DRIVE WEST | | | | CHANHASSEN | MN | 55317 | |
| 4884440 | CONTROL SYSTEMS CONSULTANTS | 1CONTROL SYSTEM CONSULTANT | 201 METRO DR | | | TERRELL | TX | 75160-9170 | |
| 4877274 | CONTROL TECH | JAMES E RUNDEL | P O BOX 292 | | | MENOMONEE FALLS | WI | 53052 | |
| 4851469 | CONTROLLED COMFORT INC | 1010 N STEPHANIE ST A5 | | | | Henderson | NV | 89014 | |
| 4871641 | CONTROLLED MOTION SOLUTIONS INC | 911 POINSETTIA ST | | | | SANTA ANA | CA | 92701 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | | NEW CUMBERLAND | PA | 17070 | |
| 4865539 | CONTROLWISE INC | 314 ROUTE 22 SUITE 1 | | | | GREEN BROOK | NJ | 08812 | |
| 4449831 | CONTUMELIO, SHAUNA | Redacted | | | | | | | |
| 4623943 | CONTURSI, MICHAEL | Redacted | | | | | | | |
| 4499994 | CONTY, EDGARDO EMANUEL | Redacted | | | | | | | |
| 4689282 | CONTY, MARIA | Redacted | | | | | | | |
| 4500038 | CONTY, RICHARD P | Redacted | | | | | | | |
| 4884942 | CONVENIENCE PRODUCTS INC | PO BOX 503756 | | | | ST LOUIS | MO | 63150 | |
| 4795987 | CONVENIENT GADGETS & GIFTS | DBA CONVENIENT GADGETS & GIFTS LLC | 40 HUMMINGBIRD WAY | | | WEST HENRIETTA | NY | 14586 | |
| 4650786 | CONVEREY, JAMES | Redacted | | | | | | | |
| 4878860 | CONVERGENCE MARKETING INC | MATCH MG US FIELD INC | PO BOX 347 | | | HANOVER | MD | 21076 | |
| 4861509 | CONVERGINT TECHNOLOGIES LLC | 1651 WIKENING ROAD | | | | SCHAUMBURG | IL | 60173 | |
| 4874387 | CONVERGYS CMG | CONVERGYS CORPORATION | LOCKBOX771450 1450SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| 4872207 | CONVERSANT LLC | ADS ALLIANCE DATA SYSTEMS INC | P O BOX 844171 | | | LOS ANGELES | CA | 90084 | |
| 4805914 | CONVERSE INC | 13328 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0133 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4790882 | Converse, Aaron | Redacted | | | | | | | |
| 4578566 | CONVERSE, CAHIL A | Redacted | | | | | | | |
| 4608902 | CONVERSE, CALEB | Redacted | | | | | | | |
| 4654235 | CONVERSE, DEBORAH | Redacted | | | | | | | |
| 4289423 | CONVERSE, DIANN C | Redacted | | | | | | | |
| 4382439 | CONVERSE, JETT A | Redacted | | | | | | | |
| 4667012 | CONVERSE, JOHN | Redacted | | | | | | | |
| 4603701 | CONVERSON, JO ANN | Redacted | | | | | | | |
| 4435701 | CONVERTINO, TESSA | Redacted | | | | | | | |
| 4474315 | CONVERY, JAMES F | Redacted | | | | | | | |
| 4698162 | CONVEY, MARGARET | Redacted | | | | | | | |
| 4884822 | CONVEYANT SYSTEMS INC | PO BOX 396104 | | | | SAN FRANCISCO | CA | 94139 | |
| 4871869 | CONVEYOR SERVICE & ELECTRIC | 9550 ANN STREET | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4871184 | CONVEYOR SPECIALTIES INC | 841 BRIAN DRIVE | | | | CREST HILL | IL | 60403 | |
| 4396483 | CONVILLE, JOHN F | Redacted | | | | | | | |
| 5847362 | Conway Anderson, Suzen M | Redacted | | | | | | | |
| 4833997 | CONWAY JOHN & MAUREEN | Redacted | | | | | | | |
| 4185649 | CONWAY JR, PATRICK A | Redacted | | | | | | | |
| 5580657 | CONWAY STELLA | 2807 COLLIS AVE | | | | HUNTINGTON | WV | 25702 | |
| 5580659 | CONWAY STEPHEN T | 16187 SW AUDUBON ST | | | | BEAVERTON | OR | 97006 | |
| 4811517 | CONWAY TILE CO INC | 5401 E 29TH STREET | | | | TUCSON | AZ | 85711 | |
| 4685016 | CONWAY, ALAYNE | Redacted | | | | | | | |
| 4297031 | CONWAY, ALICIA L | Redacted | | | | | | | |
| 4375873 | CONWAY, ALLANIA | Redacted | | | | | | | |
| 4186429 | CONWAY, ANISHA J | Redacted | | | | | | | |
| 4287667 | CONWAY, ASHLY | Redacted | | | | | | | |
| 4201632 | CONWAY, BARBARA | Redacted | | | | | | | |
| 4472947 | CONWAY, BRENDAN | Redacted | | | | | | | |
| 4595107 | CONWAY, BRENDON | Redacted | | | | | | | |
| 4176167 | CONWAY, CHANDLER | Redacted | | | | | | | |
| 4309848 | CONWAY, CHARITY | Redacted | | | | | | | |
| 4314764 | CONWAY, CHARLENE L | Redacted | | | | | | | |
| 4632201 | CONWAY, CHARLES | Redacted | | | | | | | |
| 4349176 | CONWAY, CHARLES | Redacted | | | | | | | |
| 4600399 | CONWAY, CHARLES | Redacted | | | | | | | |
| 4344233 | CONWAY, CHARLES W | Redacted | | | | | | | |
| 4468811 | CONWAY, CHERYL A | Redacted | | | | | | | |
| 4331517 | CONWAY, DANIEL P | Redacted | | | | | | | |
| 4332192 | CONWAY, DARLENE M | Redacted | | | | | | | |
| 4532709 | CONWAY, DARREN | Redacted | | | | | | | |
| 4688868 | CONWAY, DEAN | Redacted | | | | | | | |
| 4346457 | CONWAY, DEVAHN | Redacted | | | | | | | |
| 4682739 | CONWAY, DONNA | Redacted | | | | | | | |
| 4376775 | CONWAY, DYLAN | Redacted | | | | | | | |
| 4672645 | CONWAY, EVETTE | Redacted | | | | | | | |
| 4586107 | CONWAY, GLEN | Redacted | | | | | | | |
| 4696153 | CONWAY, GWENDOLYN | Redacted | | | | | | | |
| 4480242 | CONWAY, HEATHER | Redacted | | | | | | | |
| 4646082 | CONWAY, HELEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591875 | CONWAY, HENRY C | Redacted | | | | | | | |
| 4280815 | CONWAY, JAMENISHA A | Redacted | | | | | | | |
| 4230976 | CONWAY, JAMES | Redacted | | | | | | | |
| 4405125 | CONWAY, JAMES | Redacted | | | | | | | |
| 4589699 | CONWAY, JAMES  M. | Redacted | | | | | | | |
| 4448571 | CONWAY, JAMIE | Redacted | | | | | | | |
| 4711373 | CONWAY, JANELLE | Redacted | | | | | | | |
| 4373512 | CONWAY, JARA D | Redacted | | | | | | | |
| 4486048 | CONWAY, JAZMIN | Redacted | | | | | | | |
| 4697162 | CONWAY, JOHN | Redacted | | | | | | | |
| 4458687 | CONWAY, JONATHAN M | Redacted | | | | | | | |
| 4628059 | CONWAY, JOYCE  E | Redacted | | | | | | | |
| 4431576 | CONWAY, KIMBERLEE | Redacted | | | | | | | |
| 4602946 | CONWAY, KUMESHA | Redacted | | | | | | | |
| 4462894 | CONWAY, KYANNA | Redacted | | | | | | | |
| 4709101 | CONWAY, LEVIE | Redacted | | | | | | | |
| 4649515 | CONWAY, LINDA | Redacted | | | | | | | |
| 4690118 | CONWAY, LOLA | Redacted | | | | | | | |
| 4899304 | CONWAY, LYNELLE | Redacted | | | | | | | |
| 4772359 | CONWAY, LYNELLE D | Redacted | | | | | | | |
| 4432743 | CONWAY, MARCIANNA | Redacted | | | | | | | |
| 4733764 | CONWAY, MARGARET | Redacted | | | | | | | |
| 4692208 | CONWAY, MARGARET | Redacted | | | | | | | |
| 4390564 | CONWAY, MARIA A | Redacted | | | | | | | |
| 4291364 | CONWAY, MARK P | Redacted | | | | | | | |
| 4470370 | CONWAY, MAXAMILLIAN A | Redacted | | | | | | | |
| 4472676 | CONWAY, MERCEDES A | Redacted | | | | | | | |
| 4669222 | CONWAY, MICHAEL | Redacted | | | | | | | |
| 4634388 | CONWAY, MIKE | Redacted | | | | | | | |
| 4485621 | CONWAY, NICHOLAS D | Redacted | | | | | | | |
| 4693712 | CONWAY, PAM | Redacted | | | | | | | |
| 4640386 | CONWAY, PATRICIA | Redacted | | | | | | | |
| 4643482 | CONWAY, PEGGY | Redacted | | | | | | | |
| 4372486 | CONWAY, RACHEL A | Redacted | | | | | | | |
| 4338790 | CONWAY, RAMONA J | Redacted | | | | | | | |
| 4428725 | CONWAY, RANDI | Redacted | | | | | | | |
| 4723937 | CONWAY, RENISON | Redacted | | | | | | | |
| 4507922 | CONWAY, RHONDA | Redacted | | | | | | | |
| 4604257 | CONWAY, RICHARD | Redacted | | | | | | | |
| 4833998 | CONWAY, RICHARD & PATRICIA | Redacted | | | | | | | |
| 4333124 | CONWAY, RICHARD M | Redacted | | | | | | | |
| 4282360 | CONWAY, RITA | Redacted | | | | | | | |
| 4833999 | CONWAY, ROBERT & JANET | Redacted | | | | | | | |
| 4148859 | CONWAY, ROBERT L | Redacted | | | | | | | |
| 4744226 | CONWAY, ROMAN K | Redacted | | | | | | | |
| 4240960 | CONWAY, SANDRA A | Redacted | | | | | | | |
| 4705683 | CONWAY, SARAH | Redacted | | | | | | | |
| 4193078 | CONWAY, SHAELYNN | Redacted | | | | | | | |
| 4683585 | CONWAY, SHANNON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3029 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618233 | CONWAY, SHANTIA | Redacted | | | | | | | |
| 4628378 | CONWAY, SHAWN | Redacted | | | | | | | |
| 4528102 | CONWAY, SOPHIA D | Redacted | | | | | | | |
| 4667138 | CONWAY, STAN | Redacted | | | | | | | |
| 4709690 | CONWAY, STEPHANIE | Redacted | | | | | | | |
| 4769848 | CONWAY, STEPHEN | Redacted | | | | | | | |
| 4573407 | CONWAY, STEVEN | Redacted | | | | | | | |
| 4300631 | CONWAY, TARONE | Redacted | | | | | | | |
| 4766560 | CONWAY, THOMAS | Redacted | | | | | | | |
| 4285477 | CONWAY, TIA | Redacted | | | | | | | |
| 4551967 | CONWAY, TRINITY | Redacted | | | | | | | |
| 4615797 | CONWAY, WILLIE | Redacted | | | | | | | |
| 4344620 | CONWAY-SMITH, KARESSA M | Redacted | | | | | | | |
| 4147659 | CONWELL, ELLIS M | Redacted | | | | | | | |
| 4253086 | CONWELL, JOHNATHON E | Redacted | | | | | | | |
| 4477840 | CONWELL, KELSY N | Redacted | | | | | | | |
| 4682001 | CONWELL, MATTHEW | Redacted | | | | | | | |
| 4550768 | CONWELL, MERRY | Redacted | | | | | | | |
| 4672649 | CONWELL, MICHAEL | Redacted | | | | | | | |
| 4442797 | CONWELL, NICHOLAS | Redacted | | | | | | | |
| 4367507 | CONWELL, NOLAN | Redacted | | | | | | | |
| 4760545 | CONWELL, THOMAS H. | Redacted | | | | | | | |
| 4190328 | CONWELL-SYKES, AMBER D | Redacted | | | | | | | |
| 4374821 | CONWILL, GRATTON B | Redacted | | | | | | | |
| 4705440 | CONWRIGHT, VALERIE | Redacted | | | | | | | |
| 4406216 | CONYER, DARRIUS | Redacted | | | | | | | |
| 4419324 | CONYER, JEWEL | Redacted | | | | | | | |
| 4874170 | CONYERS DILL & PEARMAN | CLAREDON HOUSE 2 CHURCH STREET | P O BOX HM 666 | | | HAMILTON | | HM 11 | BERMUDA |
| 4245020 | CONYERS JR, JERRID LEROY | Redacted | | | | | | | |
| 4349798 | CONYERS, ASHLEY | Redacted | | | | | | | |
| 4512761 | CONYERS, BREANNA | Redacted | | | | | | | |
| 4208406 | CONYERS, COLIN J | Redacted | | | | | | | |
| 4691399 | CONYERS, CORETTA | Redacted | | | | | | | |
| 4255546 | CONYERS, COURTNEY | Redacted | | | | | | | |
| 4735849 | CONYERS, CRYSTAL | Redacted | | | | | | | |
| 4507586 | CONYERS, JASMINE | Redacted | | | | | | | |
| 4511343 | CONYERS, JUSTICE N | Redacted | | | | | | | |
| 4765380 | CONYERS, KEVIN | Redacted | | | | | | | |
| 4385965 | CONYERS, MARIE M | Redacted | | | | | | | |
| 4695729 | CONYERS, MICHAEL | Redacted | | | | | | | |
| 4246942 | CONYERS, MYKEAL | Redacted | | | | | | | |
| 4630238 | CONYERS, OPHELIA | Redacted | | | | | | | |
| 4218562 | CONYERS, RAY | Redacted | | | | | | | |
| 4605571 | CONYERS, ROBERT | Redacted | | | | | | | |
| 4239194 | CONYERS, TASHICA T | Redacted | | | | | | | |
| 4557744 | CONYERS, WHITNEY A | Redacted | | | | | | | |
| 4428931 | CONYERS, YZZALARAE | Redacted | | | | | | | |
| 4509235 | CONYERS, ZEPHRAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3030 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706896 | CONZA, MICHELE | Redacted | | | | | | | |
| 4457707 | CONZETT, MADELINE L | Redacted | | | | | | | |
| 4422207 | CONZONE, CONOR | Redacted | | | | | | | |
| 4623834 | COO, MILDRED | Redacted | | | | | | | |
| 4419212 | COOBLALL, KISHORE | Redacted | | | | | | | |
| 4601755 | COODE, CHARLES M | Redacted | | | | | | | |
| 4315864 | COOFER, TIFFANY | Redacted | | | | | | | |
| 4602869 | COOGAN, BRIAN | Redacted | | | | | | | |
| 4418803 | COOGAN, JIM | Redacted | | | | | | | |
| 4456326 | COOGLER, TONDRIA | Redacted | | | | | | | |
| 4525306 | COOGLER, WILLIAM | Redacted | | | | | | | |
| 4699667 | COOK .JR, HENRY | Redacted | | | | | | | |
| 5580690 | COOK ADA | PO BOX 6293 | | | | MARTINSBURG | WV | 25402 | |
| 5580701 | COOK ANTHONYLISA | 408 E 13TH AVE | | | | RANSON | WV | 25438 | |
| 5412637 | COOK BRENDA AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JAMES B COOK ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5791965 | COOK BROTHERS INC | CRAIG E. COOK | 1255 COMMERCE BLVD | | | MIDWAY | FL | 32343 | |
| 5484107 | COOK COUNTY | 118 N CLARK ST | | | | CHICAGO | IL | 60602-1395 | |
| 4779944 | Cook County Treasurer | 118  N Clark St | | | | Chicago | IL | 60602-1395 | |
| 4779945 | Cook County Treasurer | PO BOX 805438 | | | | Chicago | IL | 60680-4116 | |
| 4814143 | COOK DESIGN BUILDERS | Redacted | | | | | | | |
| 5404987 | COOK EILEEN J | 7210 ROSEWOOD CIR | | | | NO SYRACUSE | NY | 13212 | |
| 4826059 | COOK ENTERPRISES, PLLC | Redacted | | | | | | | |
| 4814144 | COOK GENERAL CONTRACTOR INC | Redacted | | | | | | | |
| 4366899 | COOK III, EDWIN A | Redacted | | | | | | | |
| 4362690 | COOK III, RONALD | Redacted | | | | | | | |
| 5580768 | COOK JOAN | 2811 RYALS STREET | | | | SAVANNAH | GA | 31405 | |
| 4485552 | COOK JR, CHARLIE | Redacted | | | | | | | |
| 4469151 | COOK JR, FRED | Redacted | | | | | | | |
| 4325034 | COOK JR, RAY | Redacted | | | | | | | |
| 4366892 | COOK JR, ROBERT L | Redacted | | | | | | | |
| 4480383 | COOK JR., FRANK C | Redacted | | | | | | | |
| 5580776 | COOK KIMBERLY A | 1057 REON DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| 5580792 | COOK MONIQUE | 12755 SANDALWOOD DR | | | | FLORISSANT | MO | 63033 | |
| 5580802 | COOK PAUL | 1430 SEQUOIA | | | | CRAIG | CO | 81625 | |
| 4873175 | COOK PLUMBING INC | BOB COOK PLUMBING INC | 211 LANCASTER DR | | | FAIRFIELD | OH | 45011 | |
| 4800720 | COOK PRO INC | DBA KITCHENOUTLET | 1885 IOWA AVE | | | RIVERSIDE | CA | 92507 | |
| 4826060 | COOK REMODELING | Redacted | | | | | | | |
| 4810924 | COOK REMODELING & CUSTOM CONST | 1370 W LOS LAGOS VISTA | | | | MESA | AZ | 85202 | |
| 5580823 | COOK SHARDAYE | 70 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294 | |
| 5580827 | COOK SHIRLEY | 7142 BLACKJACK COURT | | | | RIVERDALE | GA | 30296 | |
| 4858512 | COOK SIGN SERVICE INC | 105 N GARFIELD STREET | | | | MARQUETTE | MI | 49855 | |
| 4725606 | COOK SR, ARTHUR K K | Redacted | | | | | | | |
| 4769845 | COOK SR., DARWYN | Redacted | | | | | | | |
| 5580830 | COOK STEVEN | 186 TUNNEL HILL DR | | | | HONAKER | VA | 24639 | |
| 5580839 | COOK TERESA | 6719 N WAYNE AVE | | | | GLADSTONE | MO | 64118 | |
| 5580850 | COOK TRACY | 215 BLUEBERRY LANE | | | | LOUISA | VA | 23093 | |
| 5580854 | COOK VICTORIA | PO BOX 1653 | | | | COVINGTON | GA | 30015 | |
| 5580858 | COOK YOLANDA | 1134 VERONA | | | | YOUNGSTOWN | OH | 44506 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3031 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512208 | COOK, AALIYAH | Redacted | | | | | | | |
| 4578491 | COOK, ADAM B | Redacted | | | | | | | |
| 4570388 | COOK, ALEX | Redacted | | | | | | | |
| 4581391 | COOK, ALEXANDRA A | Redacted | | | | | | | |
| 4370021 | COOK, ALEXIS H | Redacted | | | | | | | |
| 4440171 | COOK, ALEXIS N | Redacted | | | | | | | |
| 4323793 | COOK, ALICIA | Redacted | | | | | | | |
| 4579906 | COOK, ALLAN | Redacted | | | | | | | |
| 4189311 | COOK, ALLYSA N | Redacted | | | | | | | |
| 4443163 | COOK, ALYSSA M | Redacted | | | | | | | |
| 4585412 | COOK, AMANDA | Redacted | | | | | | | |
| 4440944 | COOK, AMANDA | Redacted | | | | | | | |
| 4378881 | COOK, AMANDA C | Redacted | | | | | | | |
| 4508427 | COOK, AMBER | Redacted | | | | | | | |
| 4174943 | COOK, AMY L | Redacted | | | | | | | |
| 4679015 | COOK, ANDRE | Redacted | | | | | | | |
| 4274957 | COOK, ANDREA | Redacted | | | | | | | |
| 4582462 | COOK, ANDREA N | Redacted | | | | | | | |
| 4309565 | COOK, ANDREW D | Redacted | | | | | | | |
| 4413862 | COOK, ANDREW S | Redacted | | | | | | | |
| 4296121 | COOK, ANGELA B | Redacted | | | | | | | |
| 4209316 | COOK, ANGELICA M | Redacted | | | | | | | |
| 4353142 | COOK, ANITA L | Redacted | | | | | | | |
| 4424258 | COOK, ANN M | Redacted | | | | | | | |
| 4194863 | COOK, ANNA A A | Redacted | | | | | | | |
| 4263361 | COOK, ANNA C | Redacted | | | | | | | |
| 4444663 | COOK, ANNA M | Redacted | | | | | | | |
| 4352254 | COOK, ANTHONY | Redacted | | | | | | | |
| 4669228 | COOK, ANTHONY | Redacted | | | | | | | |
| 4564115 | COOK, ANTHONY A | Redacted | | | | | | | |
| 4320798 | COOK, ANTHONY N | Redacted | | | | | | | |
| 4303149 | COOK, ANTHONY R | Redacted | | | | | | | |
| 4260364 | COOK, ANTONESHA | Redacted | | | | | | | |
| 4324464 | COOK, ANTRANISE D | Redacted | | | | | | | |
| 4352435 | COOK, ANTWAUN D | Redacted | | | | | | | |
| 4348281 | COOK, APRIL D | Redacted | | | | | | | |
| 4290189 | COOK, APRILL | Redacted | | | | | | | |
| 4654226 | COOK, ARBUTUS | Redacted | | | | | | | |
| 4570487 | COOK, ARMINIA | Redacted | | | | | | | |
| 4144764 | COOK, ARTHUR D | Redacted | | | | | | | |
| 4324485 | COOK, ASHLEE | Redacted | | | | | | | |
| 4303599 | COOK, ASHLEY | Redacted | | | | | | | |
| 4419263 | COOK, ASHLEY | Redacted | | | | | | | |
| 4437270 | COOK, ASHLEY | Redacted | | | | | | | |
| 4302821 | COOK, ASHLEY | Redacted | | | | | | | |
| 4492177 | COOK, ASHLEY | Redacted | | | | | | | |
| 4217396 | COOK, ASHLEY L | Redacted | | | | | | | |
| 4436032 | COOK, AUDREY | Redacted | | | | | | | |
| 4622446 | COOK, AUDREY LEAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3032 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462442 | COOK, AUSTIN C | Redacted | | | | | | | |
| 4297631 | COOK, AUTUMN A | Redacted | | | | | | | |
| 4527988 | COOK, AVERY | Redacted | | | | | | | |
| 4263459 | COOK, AZIZA | Redacted | | | | | | | |
| 4548919 | COOK, BAILEY | Redacted | | | | | | | |
| 4697127 | COOK, BARBARA | Redacted | | | | | | | |
| 4711560 | COOK, BARBARA A | Redacted | | | | | | | |
| 4566151 | COOK, BEATRICE | Redacted | | | | | | | |
| 4424866 | COOK, BENJAMIN T | Redacted | | | | | | | |
| 4708238 | COOK, BESSIE | Redacted | | | | | | | |
| 4736930 | COOK, BETTE | Redacted | | | | | | | |
| 4692972 | COOK, BILL | Redacted | | | | | | | |
| 4635658 | COOK, BILL | Redacted | | | | | | | |
| 4375046 | COOK, BILLY | Redacted | | | | | | | |
| 4150083 | COOK, BOBBIE | Redacted | | | | | | | |
| 4774097 | COOK, BOBBIE | Redacted | | | | | | | |
| 4204489 | COOK, BOBBY M | Redacted | | | | | | | |
| 4642463 | COOK, BONNIE | Redacted | | | | | | | |
| 4331861 | COOK, BONNIE M | Redacted | | | | | | | |
| 4724162 | COOK, BRADLEY THOMAS | Redacted | | | | | | | |
| 4327827 | COOK, BRANDI M | Redacted | | | | | | | |
| 4335153 | COOK, BRANDON | Redacted | | | | | | | |
| 4242168 | COOK, BRANDON | Redacted | | | | | | | |
| 4339242 | COOK, BRANDON K | Redacted | | | | | | | |
| 4226906 | COOK, BRANDON L | Redacted | | | | | | | |
| 4257484 | COOK, BRANDON M | Redacted | | | | | | | |
| 4396900 | COOK, BRANDON R | Redacted | | | | | | | |
| 4451555 | COOK, BREANNA | Redacted | | | | | | | |
| 4238632 | COOK, BREANNA R | Redacted | | | | | | | |
| 4378267 | COOK, BREANNA Z | Redacted | | | | | | | |
| 4776833 | COOK, BRENDA | Redacted | | | | | | | |
| 4616863 | COOK, BRENDA | Redacted | | | | | | | |
| 4737802 | COOK, BRIAN | Redacted | | | | | | | |
| 4776834 | COOK, BRIAN | Redacted | | | | | | | |
| 4455744 | COOK, BRIAN M | Redacted | | | | | | | |
| 4435676 | COOK, BRIANNA | Redacted | | | | | | | |
| 4235420 | COOK, BRIANNA D | Redacted | | | | | | | |
| 4235604 | COOK, BRIANNAH | Redacted | | | | | | | |
| 4570552 | COOK, BRICE | Redacted | | | | | | | |
| 4473921 | COOK, BRITTANY E | Redacted | | | | | | | |
| 4286433 | COOK, BRITTANY M | Redacted | | | | | | | |
| 4373944 | COOK, BRUCE | Redacted | | | | | | | |
| 4589858 | COOK, BRYAN | Redacted | | | | | | | |
| 4472843 | COOK, BRYCE A | Redacted | | | | | | | |
| 4772071 | COOK, C F | Redacted | | | | | | | |
| 4324961 | COOK, CAILYN M | Redacted | | | | | | | |
| 4449775 | COOK, CALEB Z | Redacted | | | | | | | |
| 4340703 | COOK, CALVIN L | Redacted | | | | | | | |
| 4202357 | COOK, CAMERON A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3033 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618092 | COOK, CARLA | Redacted | | | | | | | |
| 4651998 | COOK, CARLA | Redacted | | | | | | | |
| 4687383 | COOK, CARMEL | Redacted | | | | | | | |
| 4747603 | COOK, CAROL | Redacted | | | | | | | |
| 4612093 | COOK, CAROLYN | Redacted | | | | | | | |
| 4673788 | COOK, CARRIE | Redacted | | | | | | | |
| 4451982 | COOK, CARRIE A | Redacted | | | | | | | |
| 4563728 | COOK, CASEY L | Redacted | | | | | | | |
| 4574620 | COOK, CASEY R | Redacted | | | | | | | |
| 4690085 | COOK, CATHERINE | Redacted | | | | | | | |
| 4624742 | COOK, CECIL | Redacted | | | | | | | |
| 4655737 | COOK, CHAD | Redacted | | | | | | | |
| 4464452 | COOK, CHAMBREA | Redacted | | | | | | | |
| 4537454 | COOK, CHARLES D | Redacted | | | | | | | |
| 4251291 | COOK, CHARLES R | Redacted | | | | | | | |
| 4448997 | COOK, CHELSEA | Redacted | | | | | | | |
| 4284743 | COOK, CHERISH L | Redacted | | | | | | | |
| 4385882 | COOK, CHEYENNE | Redacted | | | | | | | |
| 4581942 | COOK, CHEYENNE R | Redacted | | | | | | | |
| 4671335 | COOK, CHIVON | Redacted | | | | | | | |
| 4550727 | COOK, CHLOE M | Redacted | | | | | | | |
| 4719877 | COOK, CHRIS | Redacted | | | | | | | |
| 4341550 | COOK, CHRIS T | Redacted | | | | | | | |
| 4250990 | COOK, CHRISTIAN | Redacted | | | | | | | |
| 4419805 | COOK, CHRISTINA | Redacted | | | | | | | |
| 4146061 | COOK, CHRISTINA | Redacted | | | | | | | |
| 4267040 | COOK, CHRISTOPHER | Redacted | | | | | | | |
| 4247590 | COOK, CHRISTOPHER E | Redacted | | | | | | | |
| 4492625 | COOK, CIERRA | Redacted | | | | | | | |
| 4319709 | COOK, CINDY E | Redacted | | | | | | | |
| 4547928 | COOK, CLAY | Redacted | | | | | | | |
| 4464119 | COOK, CODY | Redacted | | | | | | | |
| 4591566 | COOK, COLLEEN P | Redacted | | | | | | | |
| 4474072 | COOK, COLTON W | Redacted | | | | | | | |
| 4709646 | COOK, CONNIE | Redacted | | | | | | | |
| 4609054 | COOK, CRAIG | Redacted | | | | | | | |
| 4370711 | COOK, CRAIG | Redacted | | | | | | | |
| 4440379 | COOK, CRAIG | Redacted | | | | | | | |
| 4406678 | COOK, CRISTAN | Redacted | | | | | | | |
| 4687665 | COOK, CRITARRISSIA | Redacted | | | | | | | |
| 4305894 | COOK, CRYSTAL | Redacted | | | | | | | |
| 4655635 | COOK, CYNTHIA | Redacted | | | | | | | |
| 4695318 | COOK, CYNTHIA | Redacted | | | | | | | |
| 4160838 | COOK, CYNTHIA W | Redacted | | | | | | | |
| 4190776 | COOK, DAN | Redacted | | | | | | | |
| 4145061 | COOK, DANIEL | Redacted | | | | | | | |
| 4397916 | COOK, DANIEL | Redacted | | | | | | | |
| 4589485 | COOK, DANIEL E | Redacted | | | | | | | |
| 4356573 | COOK, DANIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152363 | COOK, DANIELLE L | Redacted | | | | | | | |
| 4199295 | COOK, DANNY | Redacted | | | | | | | |
| 4702929 | COOK, DANNY | Redacted | | | | | | | |
| 4461394 | COOK, DARIAN M | Redacted | | | | | | | |
| 4146742 | COOK, DARNELL | Redacted | | | | | | | |
| 4227987 | COOK, DARREN L | Redacted | | | | | | | |
| 4385499 | COOK, DASIA M | Redacted | | | | | | | |
| 4656455 | COOK, DAVID | Redacted | | | | | | | |
| 4375256 | COOK, DAVID | Redacted | | | | | | | |
| 4602450 | COOK, DAVID | Redacted | | | | | | | |
| 4180592 | COOK, DAVID | Redacted | | | | | | | |
| 4165875 | COOK, DAVID | Redacted | | | | | | | |
| 4515628 | COOK, DAVID N | Redacted | | | | | | | |
| 4258202 | COOK, DAWN M | Redacted | | | | | | | |
| 4770190 | COOK, DEANDRE | Redacted | | | | | | | |
| 4765428 | COOK, DEANNA | Redacted | | | | | | | |
| 4596478 | COOK, DEBBIE | Redacted | | | | | | | |
| 4457109 | COOK, DEBBIE K | Redacted | | | | | | | |
| 4761243 | COOK, DEBORAH | Redacted | | | | | | | |
| 4460804 | COOK, DEBORAH | Redacted | | | | | | | |
| 4597122 | COOK, DEBORAH E | Redacted | | | | | | | |
| 4159240 | COOK, DEBRA G | Redacted | | | | | | | |
| 4563735 | COOK, DEBRA L | Redacted | | | | | | | |
| 4648683 | COOK, DEMETRIA | Redacted | | | | | | | |
| 4370123 | COOK, DENISE A | Redacted | | | | | | | |
| 4601481 | COOK, DENNIS | Redacted | | | | | | | |
| 4445197 | COOK, DENNIS G | Redacted | | | | | | | |
| 4508675 | COOK, DENNIS K | Redacted | | | | | | | |
| 4486632 | COOK, DESERAY C | Redacted | | | | | | | |
| 4683457 | COOK, DESIREE | Redacted | | | | | | | |
| 4677009 | COOK, DIANA | Redacted | | | | | | | |
| 4215463 | COOK, DONALD | Redacted | | | | | | | |
| 4228568 | COOK, DONNA | Redacted | | | | | | | |
| 4688167 | COOK, DONNA | Redacted | | | | | | | |
| 4580478 | COOK, DONNA M | Redacted | | | | | | | |
| 4397410 | COOK, DONOVAN J | Redacted | | | | | | | |
| 4433408 | COOK, DONTE | Redacted | | | | | | | |
| 4607869 | COOK, DOROTHY T | Redacted | | | | | | | |
| 4814145 | COOK, DOUG | Redacted | | | | | | | |
| 4643468 | COOK, DOUGLAS E | Redacted | | | | | | | |
| 4509617 | COOK, DUSTIN W | Redacted | | | | | | | |
| 4754954 | COOK, DWAYNE | Redacted | | | | | | | |
| 4338452 | COOK, DWIGHT M | Redacted | | | | | | | |
| 4453294 | COOK, DYLAN E | Redacted | | | | | | | |
| 4267218 | COOK, EARL D | Redacted | | | | | | | |
| 4700535 | COOK, EDITH | Redacted | | | | | | | |
| 4616383 | COOK, EDWIN | Redacted | | | | | | | |
| 4417084 | COOK, EILEEN J | Redacted | | | | | | | |
| 4476856 | COOK, ELISHA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4614524 | COOK, ELIZABETH | Redacted | | | | | | | |
| 4744034 | COOK, ELIZABETH | Redacted | | | | | | | |
| 4733938 | COOK, ELIZABETH | Redacted | | | | | | | |
| 4150483 | COOK, ELIZABETH J | Redacted | | | | | | | |
| 4589866 | COOK, ELLA M | Redacted | | | | | | | |
| 4550200 | COOK, ELSBETH | Redacted | | | | | | | |
| 4213157 | COOK, EMILY | Redacted | | | | | | | |
| 4406424 | COOK, ESSENCE C | Redacted | | | | | | | |
| 4793489 | Cook, Esther | Redacted | | | | | | | |
| 4633470 | COOK, ETHEL | Redacted | | | | | | | |
| 4625598 | COOK, EUGENE | Redacted | | | | | | | |
| 4487576 | COOK, FAITH | Redacted | | | | | | | |
| 4369208 | COOK, FAITH | Redacted | | | | | | | |
| 4244802 | COOK, FAYLA M | Redacted | | | | | | | |
| 4374702 | COOK, FELICIA | Redacted | | | | | | | |
| 4665427 | COOK, FELICIA | Redacted | | | | | | | |
| 4750425 | COOK, FOSTER | Redacted | | | | | | | |
| 4650408 | COOK, FREDERICK D | Redacted | | | | | | | |
| 4388452 | COOK, GABREAL | Redacted | | | | | | | |
| 4144236 | COOK, GARRETT M | Redacted | | | | | | | |
| 4480022 | COOK, GARY | Redacted | | | | | | | |
| 4619311 | COOK, GARY | Redacted | | | | | | | |
| 4814146 | COOK, GARY | Redacted | | | | | | | |
| 4563073 | COOK, GARY D | Redacted | | | | | | | |
| 4422991 | COOK, GARY R | Redacted | | | | | | | |
| 4454268 | COOK, GARY W | Redacted | | | | | | | |
| 4473786 | COOK, GAVIN D | Redacted | | | | | | | |
| 4676514 | COOK, GAY D | Redacted | | | | | | | |
| 4318522 | COOK, GAYLEN E | Redacted | | | | | | | |
| 4767282 | COOK, GENE | Redacted | | | | | | | |
| 4754211 | COOK, GENE | Redacted | | | | | | | |
| 4633875 | COOK, GEORGE | Redacted | | | | | | | |
| 4814147 | COOK, GEORGE | Redacted | | | | | | | |
| 4522917 | COOK, GINGER | Redacted | | | | | | | |
| 4672603 | COOK, GLENN | Redacted | | | | | | | |
| 4148226 | COOK, GLORIA J | Redacted | | | | | | | |
| 4656388 | COOK, GREGORY | Redacted | | | | | | | |
| 4614771 | COOK, GREGORY | Redacted | | | | | | | |
| 4722242 | COOK, GREGORY | Redacted | | | | | | | |
| 4387282 | COOK, GREGORY J | Redacted | | | | | | | |
| 4550203 | COOK, HANNAH | Redacted | | | | | | | |
| 4146322 | COOK, HANNAH G | Redacted | | | | | | | |
| 4516524 | COOK, HANNAH K | Redacted | | | | | | | |
| 4631359 | COOK, HARMON | Redacted | | | | | | | |
| 4555954 | COOK, HEATHER | Redacted | | | | | | | |
| 4678505 | COOK, HEIDI | Redacted | | | | | | | |
| 4757158 | COOK, HELEN E | Redacted | | | | | | | |
| 4642150 | COOK, HOWARD | Redacted | | | | | | | |
| 4235646 | COOK, HUNTER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3036 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618952 | COOK, IDA | Redacted | | | | | | | |
| 4734249 | COOK, IGNACIA G | Redacted | | | | | | | |
| 4655121 | COOK, INEZ | Redacted | | | | | | | |
| 4814148 | COOK, IRENE | Redacted | | | | | | | |
| 4517194 | COOK, ISABELLA M | Redacted | | | | | | | |
| 4660253 | COOK, IVY | Redacted | | | | | | | |
| 4171925 | COOK, JACKLYN J | Redacted | | | | | | | |
| 4368304 | COOK, JACKQUELYN D | Redacted | | | | | | | |
| 4149235 | COOK, JADA M | Redacted | | | | | | | |
| 4436163 | COOK, JAHDASHIA M | Redacted | | | | | | | |
| 4149004 | COOK, JAMEELA | Redacted | | | | | | | |
| 4625180 | COOK, JAMES | Redacted | | | | | | | |
| 4632610 | COOK, JAMES | Redacted | | | | | | | |
| 4711049 | COOK, JAMES | Redacted | | | | | | | |
| 4678376 | COOK, JAMES | Redacted | | | | | | | |
| 4215032 | COOK, JAMES | Redacted | | | | | | | |
| 4677027 | COOK, JAMES | Redacted | | | | | | | |
| 4576645 | COOK, JAMES A | Redacted | | | | | | | |
| 4211089 | COOK, JAMES E | Redacted | | | | | | | |
| 4189628 | COOK, JAMES F | Redacted | | | | | | | |
| 4760485 | COOK, JAMES H H | Redacted | | | | | | | |
| 4523054 | COOK, JAMICA | Redacted | | | | | | | |
| 4595399 | COOK, JAMIE | Redacted | | | | | | | |
| 4666213 | COOK, JAMIE | Redacted | | | | | | | |
| 4495202 | COOK, JAMIE D | Redacted | | | | | | | |
| 4472216 | COOK, JAMILLA L | Redacted | | | | | | | |
| 4680707 | COOK, JANET | Redacted | | | | | | | |
| 4608427 | COOK, JANET | Redacted | | | | | | | |
| 4648351 | COOK, JANET | Redacted | | | | | | | |
| 4733813 | COOK, JANICE | Redacted | | | | | | | |
| 4375193 | COOK, JANORA L | Redacted | | | | | | | |
| 4508861 | COOK, JASMINE | Redacted | | | | | | | |
| 4363848 | COOK, JASMINE M | Redacted | | | | | | | |
| 4671932 | COOK, JASON | Redacted | | | | | | | |
| 4409210 | COOK, JASON | Redacted | | | | | | | |
| 4580106 | COOK, JASON E | Redacted | | | | | | | |
| 4492659 | COOK, JAYA J | Redacted | | | | | | | |
| 4556929 | COOK, JAYDE G | Redacted | | | | | | | |
| 4471314 | COOK, JAYLAH | Redacted | | | | | | | |
| 4432208 | COOK, JEANEACE | Redacted | | | | | | | |
| 4697306 | COOK, JEFFERY | Redacted | | | | | | | |
| 4569212 | COOK, JEFFREY | Redacted | | | | | | | |
| 4259481 | COOK, JEFFREY | Redacted | | | | | | | |
| 4351139 | COOK, JEFFREY C | Redacted | | | | | | | |
| 4337023 | COOK, JENNETT | Redacted | | | | | | | |
| 4707260 | COOK, JENNIFER | Redacted | | | | | | | |
| 4558058 | COOK, JENNIFER | Redacted | | | | | | | |
| 4522883 | COOK, JENNIFER D | Redacted | | | | | | | |
| 4249335 | COOK, JENNIFER J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439676 | COOK, JENNY | Redacted | | | | | | | |
| 4487446 | COOK, JERON M | Redacted | | | | | | | |
| 4536697 | COOK, JERRY | Redacted | | | | | | | |
| 4445456 | COOK, JESSICA D | Redacted | | | | | | | |
| 4368918 | COOK, JILL | Redacted | | | | | | | |
| 4662370 | COOK, JO | Redacted | | | | | | | |
| 4789924 | Cook, Joe | Redacted | | | | | | | |
| 4579535 | COOK, JOEL | Redacted | | | | | | | |
| 4557995 | COOK, JOHN | Redacted | | | | | | | |
| 4730054 | COOK, JOHN | Redacted | | | | | | | |
| 4700723 | COOK, JOHN | Redacted | | | | | | | |
| 4310864 | COOK, JOHN L | Redacted | | | | | | | |
| 4669647 | COOK, JOHNNIE | Redacted | | | | | | | |
| 4179805 | COOK, JORDAN M | Redacted | | | | | | | |
| 4180212 | COOK, JOSHUA | Redacted | | | | | | | |
| 4578112 | COOK, JOYCE | Redacted | | | | | | | |
| 4605618 | COOK, JUDITH | Redacted | | | | | | | |
| 4681646 | COOK, JULIE | Redacted | | | | | | | |
| 4513753 | COOK, JULIE C | Redacted | | | | | | | |
| 4369508 | COOK, JULIE M | Redacted | | | | | | | |
| 4442481 | COOK, JUSTIN | Redacted | | | | | | | |
| 4475315 | COOK, JUSTIN L | Redacted | | | | | | | |
| 4215678 | COOK, KADIN T | Redacted | | | | | | | |
| 4229075 | COOK, KALEB L | Redacted | | | | | | | |
| 4415870 | COOK, KAMARIE | Redacted | | | | | | | |
| 4364141 | COOK, KAMERON | Redacted | | | | | | | |
| 4341402 | COOK, KAMRY | Redacted | | | | | | | |
| 4684835 | COOK, KAREN | Redacted | | | | | | | |
| 4727164 | COOK, KARLA | Redacted | | | | | | | |
| 4251488 | COOK, KASANA | Redacted | | | | | | | |
| 4273494 | COOK, KATHERINE J | Redacted | | | | | | | |
| 4515734 | COOK, KATHERINE L | Redacted | | | | | | | |
| 4161510 | COOK, KATHLEEN D | Redacted | | | | | | | |
| 4189309 | COOK, KATHLEEN D | Redacted | | | | | | | |
| 4378027 | COOK, KATHRINE | Redacted | | | | | | | |
| 4231460 | COOK, KATRINA | Redacted | | | | | | | |
| 4479562 | COOK, KATYRHINA | Redacted | | | | | | | |
| 4708756 | COOK, KAY | Redacted | | | | | | | |
| 4329008 | COOK, KAYLA M | Redacted | | | | | | | |
| 4536775 | COOK, KAYLA R | Redacted | | | | | | | |
| 4556614 | COOK, KEISHA M | Redacted | | | | | | | |
| 4372020 | COOK, KEITH J | Redacted | | | | | | | |
| 4150369 | COOK, KEITH K | Redacted | | | | | | | |
| 4559656 | COOK, KEITH M | Redacted | | | | | | | |
| 4359854 | COOK, KELLI | Redacted | | | | | | | |
| 4287521 | COOK, KELLY | Redacted | | | | | | | |
| 4755583 | COOK, KELLY | Redacted | | | | | | | |
| 4369066 | COOK, KELLY L | Redacted | | | | | | | |
| 4356355 | COOK, KELLY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447624 | COOK, KELSEY R | Redacted | | | | | | | |
| 4267005 | COOK, KENDARIOUS | Redacted | | | | | | | |
| 4582628 | COOK, KENNETH A | Redacted | | | | | | | |
| 4147645 | COOK, KENNETH L | Redacted | | | | | | | |
| 4398349 | COOK, KENYATTA J | Redacted | | | | | | | |
| 4148339 | COOK, KEONDRIA T | Redacted | | | | | | | |
| 4360804 | COOK, KEVIN | Redacted | | | | | | | |
| 4367496 | COOK, KIARA | Redacted | | | | | | | |
| 4556829 | COOK, KIERRA R | Redacted | | | | | | | |
| 4577838 | COOK, KIM | Redacted | | | | | | | |
| 4303136 | COOK, KIMAYA C | Redacted | | | | | | | |
| 4532372 | COOK, KIMBERLY | Redacted | | | | | | | |
| 4182561 | COOK, KIMBERLY | Redacted | | | | | | | |
| 4834000 | COOK, KIMBERLY A. | Redacted | | | | | | | |
| 4406440 | COOK, KIMBERLY L | Redacted | | | | | | | |
| 4650315 | COOK, KIMBERLY Y. | Redacted | | | | | | | |
| 4439577 | COOK, KIRSTIE M | Redacted | | | | | | | |
| 4423113 | COOK, KOURTNEY M | Redacted | | | | | | | |
| 4521635 | COOK, KRISTEN A | Redacted | | | | | | | |
| 4293164 | COOK, KYLE | Redacted | | | | | | | |
| 4221020 | COOK, KYLER | Redacted | | | | | | | |
| 4365127 | COOK, KYRA M | Redacted | | | | | | | |
| 4273955 | COOK, LACIE | Redacted | | | | | | | |
| 4287538 | COOK, LADAIJAH A | Redacted | | | | | | | |
| 4250319 | COOK, LAKENDRA | Redacted | | | | | | | |
| 4266840 | COOK, LANA | Redacted | | | | | | | |
| 4834001 | COOK, LARRY | Redacted | | | | | | | |
| 4457057 | COOK, LARRY J | Redacted | | | | | | | |
| 4749147 | COOK, LEANN | Redacted | | | | | | | |
| 4738997 | COOK, LEE | Redacted | | | | | | | |
| 4631516 | COOK, LENNIE M | Redacted | | | | | | | |
| 4149307 | COOK, LESLIE | Redacted | | | | | | | |
| 4664278 | COOK, LESLIE | Redacted | | | | | | | |
| 4178192 | COOK, LESLIE J | Redacted | | | | | | | |
| 4148251 | COOK, LEVERNE D | Redacted | | | | | | | |
| 4854180 | COOK, LEW W. | Redacted | | | | | | | |
| 4611072 | COOK, LILIA M | Redacted | | | | | | | |
| 4615133 | COOK, LINDA | Redacted | | | | | | | |
| 4405970 | COOK, LINDA M | Redacted | | | | | | | |
| 4599198 | COOK, LINDA M | Redacted | | | | | | | |
| 4144989 | COOK, LINDA S | Redacted | | | | | | | |
| 4248531 | COOK, LINDA S | Redacted | | | | | | | |
| 4464554 | COOK, LINDSAY D | Redacted | | | | | | | |
| 4392508 | COOK, LINDSEY | Redacted | | | | | | | |
| 4317489 | COOK, LISA | Redacted | | | | | | | |
| 4293563 | COOK, LISA | Redacted | | | | | | | |
| 4620317 | COOK, LISA | Redacted | | | | | | | |
| 4522248 | COOK, LISA | Redacted | | | | | | | |
| 4764280 | COOK, LISA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609952 | COOK, LOLA | Redacted | | | | | | | |
| 4738460 | COOK, LONNIE J | Redacted | | | | | | | |
| 4464950 | COOK, LORA L | Redacted | | | | | | | |
| 4626745 | COOK, LORETTA | Redacted | | | | | | | |
| 4610165 | COOK, LORETTA | Redacted | | | | | | | |
| 4717718 | COOK, LORETTA | Redacted | | | | | | | |
| 4202798 | COOK, LORETTA J | Redacted | | | | | | | |
| 4477277 | COOK, LORRAINE | Redacted | | | | | | | |
| 4490517 | COOK, LORRETTA | Redacted | | | | | | | |
| 4711754 | COOK, LURA M M | Redacted | | | | | | | |
| 4675047 | COOK, LYNDON | Redacted | | | | | | | |
| 4347050 | COOK, LYNDSEY M | Redacted | | | | | | | |
| 4526438 | COOK, MACK | Redacted | | | | | | | |
| 4455162 | COOK, MADELINE L | Redacted | | | | | | | |
| 4310345 | COOK, MADISON | Redacted | | | | | | | |
| 4306405 | COOK, MADISON R | Redacted | | | | | | | |
| 4570223 | COOK, MARCIE L | Redacted | | | | | | | |
| 4225236 | COOK, MARCUS J | Redacted | | | | | | | |
| 4583192 | COOK, MARCY | Redacted | | | | | | | |
| 4430872 | COOK, MARGARET | Redacted | | | | | | | |
| 4493503 | COOK, MARGARETA S | Redacted | | | | | | | |
| 4180168 | COOK, MARIE | Redacted | | | | | | | |
| 4834002 | COOK, MARILYN | Redacted | | | | | | | |
| 4563747 | COOK, MARILYN M | Redacted | | | | | | | |
| 4715337 | COOK, MARVA | Redacted | | | | | | | |
| 4766808 | COOK, MARY | Redacted | | | | | | | |
| 4687642 | COOK, MARY E | Redacted | | | | | | | |
| 4513401 | COOK, MARY ELLEN | Redacted | | | | | | | |
| 4289029 | COOK, MARY S | Redacted | | | | | | | |
| 4515115 | COOK, MARY T | Redacted | | | | | | | |
| 4814149 | COOK, MARYANNE | Redacted | | | | | | | |
| 4316767 | COOK, MATTHEW | Redacted | | | | | | | |
| 4488364 | COOK, MATTHEW A | Redacted | | | | | | | |
| 4691066 | COOK, MATTIE B | Redacted | | | | | | | |
| 4259246 | COOK, MATTIE R | Redacted | | | | | | | |
| 4686444 | COOK, MAXINE | Redacted | | | | | | | |
| 4522056 | COOK, MEAGAN C | Redacted | | | | | | | |
| 4200853 | COOK, MEGAN | Redacted | | | | | | | |
| 4461345 | COOK, MELANIE | Redacted | | | | | | | |
| 4321045 | COOK, MELANIE L | Redacted | | | | | | | |
| 4814150 | COOK, MELI | Redacted | | | | | | | |
| 4555893 | COOK, MELINDA | Redacted | | | | | | | |
| 4769648 | COOK, MELINDA | Redacted | | | | | | | |
| 4422970 | COOK, MELINDA | Redacted | | | | | | | |
| 4217274 | COOK, MELISSA D | Redacted | | | | | | | |
| 4278619 | COOK, MELISSA J | Redacted | | | | | | | |
| 4339930 | COOK, MELISSA L | Redacted | | | | | | | |
| 4229058 | COOK, MICAH | Redacted | | | | | | | |
| 4590785 | COOK, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3040 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4729277 | COOK, MICHAEL | Redacted | | | | | | | |
| 4611648 | COOK, MICHAEL | Redacted | | | | | | | |
| 4584506 | COOK, MICHAEL | Redacted | | | | | | | |
| 4592753 | COOK, MICHAEL | Redacted | | | | | | | |
| 4446269 | COOK, MICHAEL | Redacted | | | | | | | |
| 4246402 | COOK, MICHAEL A | Redacted | | | | | | | |
| 4284652 | COOK, MICHAEL E | Redacted | | | | | | | |
| 4241087 | COOK, MICHAEL L | Redacted | | | | | | | |
| 4163092 | COOK, MICHAEL P | Redacted | | | | | | | |
| 4231822 | COOK, MICHELLE | Redacted | | | | | | | |
| 4722096 | COOK, MICHELLE | Redacted | | | | | | | |
| 4472333 | COOK, MICKI | Redacted | | | | | | | |
| 4235385 | COOK, MIGDALIA | Redacted | | | | | | | |
| 4371786 | COOK, MIKA L | Redacted | | | | | | | |
| 4811441 | COOK, MIKE | 2030 WEST PINNACLE PEAK ROAD | | | | PHOENIX | AZ | 85027 | |
| 4711392 | COOK, MILDRED | Redacted | | | | | | | |
| 4178020 | COOK, MISKOS | Redacted | | | | | | | |
| 4368408 | COOK, MONIQUE | Redacted | | | | | | | |
| 4291407 | COOK, MONROE | Redacted | | | | | | | |
| 4346369 | COOK, MORGAN | Redacted | | | | | | | |
| 4440291 | COOK, NAKEVA R | Redacted | | | | | | | |
| 4655855 | COOK, NANCY | Redacted | | | | | | | |
| 4554145 | COOK, NAOMI | Redacted | | | | | | | |
| 4304340 | COOK, NAOMI A | Redacted | | | | | | | |
| 4267655 | COOK, NATASHA L | Redacted | | | | | | | |
| 4462317 | COOK, NATHANIEL R | Redacted | | | | | | | |
| 4458525 | COOK, NICOLE | Redacted | | | | | | | |
| 4381926 | COOK, NICOLE | Redacted | | | | | | | |
| 4159236 | COOK, NICOLE E | Redacted | | | | | | | |
| 4437492 | COOK, NIKEVA | Redacted | | | | | | | |
| 4355614 | COOK, NIKKI | Redacted | | | | | | | |
| 4337648 | COOK, NORMA A | Redacted | | | | | | | |
| 4755369 | COOK, NORMAN | Redacted | | | | | | | |
| 4484194 | COOK, ODESSA | Redacted | | | | | | | |
| 4673673 | COOK, OSLEY | Redacted | | | | | | | |
| 4711616 | COOK, OTIS L | Redacted | | | | | | | |
| 4643234 | COOK, PAM | Redacted | | | | | | | |
| 4232570 | COOK, PAMELA | Redacted | | | | | | | |
| 4770966 | COOK, PAMELA | Redacted | | | | | | | |
| 4814151 | COOK, PATRICE | Redacted | | | | | | | |
| 4602561 | COOK, PATRICIA | Redacted | | | | | | | |
| 4360546 | COOK, PATRICIA | Redacted | | | | | | | |
| 4210350 | COOK, PATRICIA | Redacted | | | | | | | |
| 4215862 | COOK, PATRICIA | Redacted | | | | | | | |
| 4360555 | COOK, PATRICIA A | Redacted | | | | | | | |
| 4524154 | COOK, PATRICIA F | Redacted | | | | | | | |
| 4539379 | COOK, PATRICK M | Redacted | | | | | | | |
| 4452945 | COOK, PATSHAE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3041 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4236869 | COOK, PATSY D | Redacted | | | | | | | |
| 4814152 | COOK, PATTY | Redacted | | | | | | | |
| 4826061 | COOK, PAULA | Redacted | | | | | | | |
| 4702533 | COOK, PAULINE | Redacted | | | | | | | |
| 4278587 | COOK, PETER W | Redacted | | | | | | | |
| 4570644 | COOK, PHILIP | Redacted | | | | | | | |
| 4587511 | COOK, PHYLLIS | Redacted | | | | | | | |
| 4510397 | COOK, PRECIOUS | Redacted | | | | | | | |
| 4354002 | COOK, QUAZAAY | Redacted | | | | | | | |
| 4377144 | COOK, RACHEL | Redacted | | | | | | | |
| 4449221 | COOK, RACHELLE S | Redacted | | | | | | | |
| 4761137 | COOK, RANDY | Redacted | | | | | | | |
| 4392589 | COOK, RANDY L | Redacted | | | | | | | |
| 4378734 | COOK, RAVEN | Redacted | | | | | | | |
| 4221041 | COOK, RAVEN L | Redacted | | | | | | | |
| 4282081 | COOK, RAYGENNA | Redacted | | | | | | | |
| 4749295 | COOK, REBECCA | Redacted | | | | | | | |
| 4630567 | COOK, REGINA | Redacted | | | | | | | |
| 4768143 | COOK, REGINALD | Redacted | | | | | | | |
| 4543532 | COOK, REGINALD | Redacted | | | | | | | |
| 4463706 | COOK, RENA R | Redacted | | | | | | | |
| 4612261 | COOK, RENE | Redacted | | | | | | | |
| 4158472 | COOK, RENEE L | Redacted | | | | | | | |
| 4581260 | COOK, RETHA | Redacted | | | | | | | |
| 4319332 | COOK, REZA | Redacted | | | | | | | |
| 4464883 | COOK, RHONDA G | Redacted | | | | | | | |
| 4357692 | COOK, RICHARD A | Redacted | | | | | | | |
| 4489866 | COOK, RICHARD D | Redacted | | | | | | | |
| 4156779 | COOK, RICHARD D | Redacted | | | | | | | |
| 4360561 | COOK, RICKEY J | Redacted | | | | | | | |
| 4814153 | Cook, Rob | Redacted | | | | | | | |
| 4148361 | COOK, ROBERT | Redacted | | | | | | | |
| 4549267 | COOK, ROBERT | Redacted | | | | | | | |
| 4178766 | COOK, ROBERT M | Redacted | | | | | | | |
| 4727417 | COOK, ROBERTA | Redacted | | | | | | | |
| 4770374 | COOK, ROBERTA | Redacted | | | | | | | |
| 4306853 | COOK, ROBIN | Redacted | | | | | | | |
| 4236424 | COOK, ROBIN | Redacted | | | | | | | |
| 4218407 | COOK, ROGER | Redacted | | | | | | | |
| 4370452 | COOK, RONALD | Redacted | | | | | | | |
| 4164735 | COOK, RONALD | Redacted | | | | | | | |
| 4253021 | COOK, RONESHA | Redacted | | | | | | | |
| 4338184 | COOK, RONNI J | Redacted | | | | | | | |
| 4374344 | COOK, ROSALIE N | Redacted | | | | | | | |
| 4612914 | COOK, ROSE | Redacted | | | | | | | |
| 4601261 | COOK, ROSE | Redacted | | | | | | | |
| 4593691 | COOK, ROWENA | Redacted | | | | | | | |
| 4255279 | COOK, ROY B | Redacted | | | | | | | |
| 4752842 | COOK, RUBY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3042 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426117 | COOK, RYAN | Redacted | | | | | | | |
| 4693219 | COOK, SADIE | Redacted | | | | | | | |
| 4381638 | COOK, SALLY A | Redacted | | | | | | | |
| 4377942 | COOK, SAM C | Redacted | | | | | | | |
| 4760046 | COOK, SAM D | Redacted | | | | | | | |
| 4187273 | COOK, SAMANTHA | Redacted | | | | | | | |
| 4155467 | COOK, SAMANTHA N | Redacted | | | | | | | |
| 4452864 | COOK, SAMUEL | Redacted | | | | | | | |
| 4233323 | COOK, SAMUEL O | Redacted | | | | | | | |
| 4698052 | COOK, SAMUEL R | Redacted | | | | | | | |
| 4487977 | COOK, SANDRA | Redacted | | | | | | | |
| 4590360 | COOK, SANDY | Redacted | | | | | | | |
| 4342356 | COOK, SARA | Redacted | | | | | | | |
| 4361474 | COOK, SARAH | Redacted | | | | | | | |
| 4580991 | COOK, SARAH E | Redacted | | | | | | | |
| 4350385 | COOK, SCHERIE | Redacted | | | | | | | |
| 4357433 | COOK, SCOTT | Redacted | | | | | | | |
| 4281232 | COOK, SEAN | Redacted | | | | | | | |
| 4527374 | COOK, SHABRITTNEY | Redacted | | | | | | | |
| 4228379 | COOK, SHANE R | Redacted | | | | | | | |
| 4417497 | COOK, SHANEQUA T | Redacted | | | | | | | |
| 4331778 | COOK, SHANNON | Redacted | | | | | | | |
| 4404895 | COOK, SHAQUANA | Redacted | | | | | | | |
| 4652967 | COOK, SHAREIKA | Redacted | | | | | | | |
| 4389688 | COOK, SHARNISE | Redacted | | | | | | | |
| 4519648 | COOK, SHAROLETTE | Redacted | | | | | | | |
| 4185684 | COOK, SHARON | Redacted | | | | | | | |
| 4304567 | COOK, SHARON | Redacted | | | | | | | |
| 4593610 | COOK, SHARRON | Redacted | | | | | | | |
| 4667323 | COOK, SHAWN | Redacted | | | | | | | |
| 4559790 | COOK, SHEILA S | Redacted | | | | | | | |
| 4296202 | COOK, SHEKENA | Redacted | | | | | | | |
| 4267594 | COOK, SHELBY | Redacted | | | | | | | |
| 4260603 | COOK, SHELBY L | Redacted | | | | | | | |
| 4521382 | COOK, SHELBY M | Redacted | | | | | | | |
| 4361041 | COOK, SHELBY T | Redacted | | | | | | | |
| 4742971 | COOK, SHERIE | Redacted | | | | | | | |
| 4555369 | COOK, SHERRECA | Redacted | | | | | | | |
| 4631602 | COOK, SHERRIE | Redacted | | | | | | | |
| 4313717 | COOK, SHERRY D | Redacted | | | | | | | |
| 4632666 | COOK, SHERWOOD E | Redacted | | | | | | | |
| 4707471 | COOK, SHIELA | Redacted | | | | | | | |
| 4588308 | COOK, SHIRLEY | Redacted | | | | | | | |
| 4384769 | COOK, SIERRA M | Redacted | | | | | | | |
| 4360985 | COOK, SKY D | Redacted | | | | | | | |
| 4321796 | COOK, SONDRA | Redacted | | | | | | | |
| 4150400 | COOK, STEPHANIE | Redacted | | | | | | | |
| 4627652 | COOK, STEPHANIE | Redacted | | | | | | | |
| 4297039 | COOK, STEPHANIE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4350705 | COOK, STEPHEN A | Redacted | | | | | | | |
| 4752670 | COOK, STEPHEN J. | Redacted | | | | | | | |
| 4544474 | COOK, STEVE | Redacted | | | | | | | |
| 4629185 | COOK, STEVEN | Redacted | | | | | | | |
| 4702589 | COOK, STEVEN | Redacted | | | | | | | |
| 4315792 | COOK, STEVEN B | Redacted | | | | | | | |
| 4559772 | COOK, SUMMER J | Redacted | | | | | | | |
| 4301941 | COOK, SUZANNE E | Redacted | | | | | | | |
| 4226977 | COOK, SYDNEY M | Redacted | | | | | | | |
| 4758463 | COOK, SYLVESTER | Redacted | | | | | | | |
| 4891122 | Cook, Sylvia Jane | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891121 | Cook, Sylvia Jane | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |
| 4891120 | Cook, Sylvia Jane | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4232012 | COOK, TABITHA | Redacted | | | | | | | |
| 4720726 | COOK, TALEE | Redacted | | | | | | | |
| 4375951 | COOK, TAMEKA | Redacted | | | | | | | |
| 4187136 | COOK, TANNER A | Redacted | | | | | | | |
| 4512716 | COOK, TAURICE D | Redacted | | | | | | | |
| 4204881 | COOK, TAVIYON | Redacted | | | | | | | |
| 4545581 | COOK, TAYLOR | Redacted | | | | | | | |
| 4349723 | COOK, TAYLOR | Redacted | | | | | | | |
| 4489499 | COOK, TAYLOR | Redacted | | | | | | | |
| 4758039 | COOK, TERESA | Redacted | | | | | | | |
| 4591606 | COOK, TERI | Redacted | | | | | | | |
| 4669544 | COOK, TERRANCE W | Redacted | | | | | | | |
| 4726750 | COOK, TERRI J. | Redacted | | | | | | | |
| 4619411 | COOK, TERRON | Redacted | | | | | | | |
| 4368459 | COOK, TERRY | Redacted | | | | | | | |
| 4772384 | COOK, TERRY | Redacted | | | | | | | |
| 4374154 | COOK, TERRY L | Redacted | | | | | | | |
| 4577467 | COOK, THEA | Redacted | | | | | | | |
| 4193043 | COOK, THERESA | Redacted | | | | | | | |
| 4169077 | COOK, TIFFANY | Redacted | | | | | | | |
| 4304350 | COOK, TIFFANY | Redacted | | | | | | | |
| 4573569 | COOK, TIFFANY | Redacted | | | | | | | |
| 4449692 | COOK, TIFFANY | Redacted | | | | | | | |
| 4288180 | COOK, TIFFANY M | Redacted | | | | | | | |
| 4414657 | COOK, TODDNEISHA A | Redacted | | | | | | | |
| 4737942 | COOK, TONYA | Redacted | | | | | | | |
| 4197871 | COOK, TORI | Redacted | | | | | | | |
| 4387588 | COOK, TRACEY C | Redacted | | | | | | | |
| 4673453 | COOK, TRACY | Redacted | | | | | | | |
| 4266516 | COOK, TRENT C | Redacted | | | | | | | |
| 4275612 | COOK, TRENTON J | Redacted | | | | | | | |
| 4287844 | COOK, TREVOR | Redacted | | | | | | | |
| 4206914 | COOK, TREVOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509233 | COOK, TRISTEN M | Redacted | | | | | | | |
| 4466389 | COOK, TY Y | Redacted | | | | | | | |
| 4419676 | COOK, TYLER | Redacted | | | | | | | |
| 4440352 | COOK, VALERIE J | Redacted | | | | | | | |
| 4517524 | COOK, VALERIE L | Redacted | | | | | | | |
| 4413694 | COOK, VANESSA | Redacted | | | | | | | |
| 4641369 | COOK, VERLON | Redacted | | | | | | | |
| 4733061 | COOK, VERNON | Redacted | | | | | | | |
| 4488208 | COOK, VERNON S | Redacted | | | | | | | |
| 4580552 | COOK, VICKY | Redacted | | | | | | | |
| 4643429 | COOK, VICTORIA | Redacted | | | | | | | |
| 4741956 | COOK, VIRGINIA | Redacted | | | | | | | |
| 4661468 | COOK, WALLACE | Redacted | | | | | | | |
| 4346401 | COOK, WALTER M | Redacted | | | | | | | |
| 4760229 | COOK, WAYNE | Redacted | | | | | | | |
| 4313206 | COOK, WAYNE R | Redacted | | | | | | | |
| 4643839 | COOK, WE SU | Redacted | | | | | | | |
| 4346744 | COOK, WENDY | Redacted | | | | | | | |
| 4170757 | COOK, WENDY L | Redacted | | | | | | | |
| 4455452 | COOK, WILL E | Redacted | | | | | | | |
| 4661761 | COOK, WILLIAM | Redacted | | | | | | | |
| 4655875 | COOK, WILLIAM | Redacted | | | | | | | |
| 4761333 | COOK, WILLIAM | Redacted | | | | | | | |
| 4669805 | COOK, WILLIAM | Redacted | | | | | | | |
| 4464316 | COOK, WILLIAM C | Redacted | | | | | | | |
| 4648557 | COOK, WILLIAM R | Redacted | | | | | | | |
| 4352608 | COOK, YOLANDA | Redacted | | | | | | | |
| 4508741 | COOK, YVONNE G | Redacted | | | | | | | |
| 4214221 | COOK, ZACH | Redacted | | | | | | | |
| 4277553 | COOK, ZACHARY | Redacted | | | | | | | |
| 4300238 | COOK, ZACHARY | Redacted | | | | | | | |
| 4567223 | COOK, ZACHARY E | Redacted | | | | | | | |
| 4265940 | COOK, ZARIA M | Redacted | | | | | | | |
| 4484918 | COOK, ZOE M | Redacted | | | | | | | |
| 4549983 | COOK-BONDS, TREVON D | Redacted | | | | | | | |
| 4241343 | COOKBUXTON, TISHA N | Redacted | | | | | | | |
| 4534991 | COOK-CAMPOS, RHONDA | Redacted | | | | | | | |
| 4814158 | COOKE & MCCANN | Redacted | | | | | | | |
| 4884454 | COOKE COMMUNICATIONS LLC | PO BOX 1800 3420 NORTHSIDE DR | | | | KEY WEST | FL | 33041 | |
| 4874391 | COOKE COMMUNICATIONS NC LLC | COOKE FAMILY LLC | BOX 1967 | | | GREENVILLE | NC | 27835 | |
| 4319001 | COOKE FROST, THIERRY M | Redacted | | | | | | | |
| 4613327 | COOKE JOHNSON, BARBARA | Redacted | | | | | | | |
| 4559184 | COOKE JR., JAMES I | Redacted | | | | | | | |
| 4264849 | COOKE, ALIMA | Redacted | | | | | | | |
| 4334787 | COOKE, AMENA E | Redacted | | | | | | | |
| 4394304 | COOKE, ANITA L | Redacted | | | | | | | |
| 4597227 | COOKE, ANN | Redacted | | | | | | | |
| 4352036 | COOKE, ANTHONY W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3045 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605599 | COOKE, ANTOINETTE | Redacted | | | | | | | |
| 4155446 | COOKE, BENJERMIN | Redacted | | | | | | | |
| 4716188 | COOKE, BEVERLY | Redacted | | | | | | | |
| 4753722 | COOKE, BILLY | Redacted | | | | | | | |
| 4552737 | COOKE, BRENDA | Redacted | | | | | | | |
| 4385266 | COOKE, BRENDA L | Redacted | | | | | | | |
| 4295745 | COOKE, BRIDGET K | Redacted | | | | | | | |
| 4677230 | COOKE, CHANDLE | Redacted | | | | | | | |
| 4229189 | COOKE, CHRISTOPHER | Redacted | | | | | | | |
| 4716085 | COOKE, CLARENCE | Redacted | | | | | | | |
| 4765791 | COOKE, CLEVELAND | Redacted | | | | | | | |
| 4439755 | COOKE, CORNELL | Redacted | | | | | | | |
| 4738707 | COOKE, DAMIEN | Redacted | | | | | | | |
| 4356796 | COOKE, DARCY S | Redacted | | | | | | | |
| 4382445 | COOKE, DEONIQUE M | Redacted | | | | | | | |
| 4718267 | COOKE, DIANA | Redacted | | | | | | | |
| 4404379 | COOKE, ELAINE J | Redacted | | | | | | | |
| 4560111 | COOKE, ELAINE L | Redacted | | | | | | | |
| 4346703 | COOKE, EMILY K | Redacted | | | | | | | |
| 4676814 | COOKE, EVA | Redacted | | | | | | | |
| 4286462 | COOKE, FELICIA A | Redacted | | | | | | | |
| 4377492 | COOKE, FRANCISCO J | Redacted | | | | | | | |
| 4696696 | COOKE, GRACE | Redacted | | | | | | | |
| 4522518 | COOKE, JAMON | Redacted | | | | | | | |
| 4558747 | COOKE, JEWEL | Redacted | | | | | | | |
| 4630443 | COOKE, JOHN | Redacted | | | | | | | |
| 4777034 | COOKE, JONNICE | Redacted | | | | | | | |
| 4513338 | COOKE, JORDAN | Redacted | | | | | | | |
| 4318057 | COOKE, JOSHUA | Redacted | | | | | | | |
| 4456876 | COOKE, JUSTIN | Redacted | | | | | | | |
| 4643607 | COOKE, KAREN | Redacted | | | | | | | |
| 4648657 | COOKE, KAY S | Redacted | | | | | | | |
| 4565963 | COOKE, KAYLA K | Redacted | | | | | | | |
| 4400471 | COOKE, KELVIN | Redacted | | | | | | | |
| 4555688 | COOKE, KESHARA I | Redacted | | | | | | | |
| 4378128 | COOKE, LACHERIE J | Redacted | | | | | | | |
| 4749818 | COOKE, LATICIA | Redacted | | | | | | | |
| 4721694 | COOKE, LEON A | Redacted | | | | | | | |
| 4203277 | COOKE, LIAM | Redacted | | | | | | | |
| 4775329 | COOKE, LINDA | Redacted | | | | | | | |
| 4636175 | COOKE, MARIA | Redacted | | | | | | | |
| 4551925 | COOKE, MARY L | Redacted | | | | | | | |
| 4620003 | COOKE, MATTHEW | Redacted | | | | | | | |
| 4371092 | COOKE, MATTHEW D | Redacted | | | | | | | |
| 4641557 | COOKE, MAUDIE ELOISE | Redacted | | | | | | | |
| 4609277 | COOKE, MAXINE | Redacted | | | | | | | |
| 4593238 | COOKE, PATRICIA | Redacted | | | | | | | |
| 4418057 | COOKE, PAUL | Redacted | | | | | | | |
| 4423538 | COOKE, PAUL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3046 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4792166 | Cooke, Peter | Redacted | | | | | | | |
| 4826062 | COOKE, POLLY | Redacted | | | | | | | |
| 4597645 | COOKE, RANDOLPH | Redacted | | | | | | | |
| 4244610 | COOKE, RENEE E | Redacted | | | | | | | |
| 4580963 | COOKE, ROBERT H | Redacted | | | | | | | |
| 4715220 | COOKE, ROBERT T | Redacted | | | | | | | |
| 4750251 | COOKE, ROBIN | Redacted | | | | | | | |
| 4661461 | COOKE, ROXANNE | Redacted | | | | | | | |
| 4834003 | COOKE, SAM | Redacted | | | | | | | |
| 4623536 | COOKE, SAMANTHA | Redacted | | | | | | | |
| 4261836 | COOKE, SELENA R | Redacted | | | | | | | |
| 4424032 | COOKE, SHANNON | Redacted | | | | | | | |
| 4613971 | COOKE, SHARON | Redacted | | | | | | | |
| 4381782 | COOKE, SHAUNA | Redacted | | | | | | | |
| 4595278 | COOKE, SYDNEY E | Redacted | | | | | | | |
| 4435497 | COOKE, TEIA | Redacted | | | | | | | |
| 4591216 | COOKE, THOMAS | Redacted | | | | | | | |
| 4426960 | COOKE, TIMOTHY R | Redacted | | | | | | | |
| 4447212 | COOKE, TYNESHA M | Redacted | | | | | | | |
| 4222701 | COOKE, WESLEY | Redacted | | | | | | | |
| 4633702 | COOKE, WILBUR | Redacted | | | | | | | |
| 4226848 | COOKE, YOLANDA | Redacted | | | | | | | |
| 4276958 | COOKE, ZACH S | Redacted | | | | | | | |
| 4738382 | COOKES, PATRICE | Redacted | | | | | | | |
| 4791207 | Cookes, Patrice | Redacted | | | | | | | |
| 4808674 | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | PO BOX 158276 | | | NASHVILLE | TN | 37215 | |
| 4855143 | COOKEVILLE COMMONS, LP (GILBERT MERRITT'S CHILDREN) | COOKEVILLE COMMONS, LP | C/O INSITE RETAIL REAL ESTATE | P.O. BOX 158276 | | NASHVILLE | TN | 37215 | |
| 4866145 | COOKEVILLE HEATING & COOLING SVC LL | 347 EAST STEVENS STREET | | | | COOKEVILLE | TN | 38501 | |
| 4805120 | COOKEVILLE RETAIL HOLDINGS LLC | C/O STONEMAR REALTY MANAGEMENT LLC | PO BOX 11538 | | | NEWARK | NJ | 07101-4538 | |
| 4471051 | COOK-HENRY, JORDAN | Redacted | | | | | | | |
| 4493270 | COOK-HICKS, SUSAN | Redacted | | | | | | | |
| 4799920 | COOKIES KIDS.COM INC | DBA COOKIESKIDS | 265 LIVINGSTON STREET | | | BROOKLYN | NY | 11217 | |
| 4247349 | COOK-KEEL, ABIGAIL | Redacted | | | | | | | |
| 4158296 | COOKMAN, DUANE A | Redacted | | | | | | | |
| 4342338 | COOKMAN, LAURA | Redacted | | | | | | | |
| 4155815 | COOKMEYER, GENESIS | Redacted | | | | | | | |
| 4161050 | COOKMEYER, MICHAEL R | Redacted | | | | | | | |
| 4810113 | COOK-N-DINE INTERNATIONAL, INC | PO BOX 530095 | | | | MIAMI SHORES | FL | 33153-0095 | |
| 4311922 | COOKS III, HENRY | Redacted | | | | | | | |
| 5580907 | COOKS JOHN JR | 1375 ELWOOD RD | | | | E CLEVELAND | OH | 44112 | |
| 4814155 | COOKS KITCHEN AND BATH | Redacted | | | | | | | |
| 4867722 | COOKS LOCKSMITH SERVICES INC | 4614 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213 | |
| 4463891 | COOKS, ALEXANDRIA | Redacted | | | | | | | |
| 4424643 | COOKS, AMANDA | Redacted | | | | | | | |
| 4240473 | COOKS, AMBER P | Redacted | | | | | | | |
| 4432476 | COOKS, ARIES L | Redacted | | | | | | | |
| 4397666 | COOKS, BOBBY | Redacted | | | | | | | |
| 4181112 | COOKS, DAMIEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3047 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354959 | COOKS, DEANNA | Redacted | | | | | | | |
| 4226460 | COOKS, DOMINIQUE | Redacted | | | | | | | |
| 4234104 | COOKS, ELLEONTE | Redacted | | | | | | | |
| 4682665 | COOKS, ERIC | Redacted | | | | | | | |
| 4534727 | COOKS, FELICIA R | Redacted | | | | | | | |
| 4324482 | COOKS, GEARLD L | Redacted | | | | | | | |
| 4727306 | COOKS, HERTESTINE | Redacted | | | | | | | |
| 4307308 | COOKS, JENNIFER | Redacted | | | | | | | |
| 4588371 | COOKS, JOANN | Redacted | | | | | | | |
| 4213222 | COOKS, KIM | Redacted | | | | | | | |
| 4414181 | COOKS, LAKISHA | Redacted | | | | | | | |
| 4589534 | COOKS, LUVENIA | Redacted | | | | | | | |
| 4588312 | COOKS, MELVIN | Redacted | | | | | | | |
| 4772273 | COOKS, MICHAEL | Redacted | | | | | | | |
| 4214146 | COOKS, MICHAEL A | Redacted | | | | | | | |
| 4571683 | COOKS, NOBIIE O | Redacted | | | | | | | |
| 4150178 | COOKS, NYAKEIL | Redacted | | | | | | | |
| 4274013 | COOKS, SHALEAHA B | Redacted | | | | | | | |
| 4207818 | COOKS, TAMIKA L | Redacted | | | | | | | |
| 4402166 | COOKS, TERENCE | Redacted | | | | | | | |
| 4226573 | COOKS, TYTONNA | Redacted | | | | | | | |
| 4741267 | COOKS, WILL | Redacted | | | | | | | |
| 4695675 | COOKS, WILLETTA | Redacted | | | | | | | |
| 4370563 | COOKSEY, AMELIA | Redacted | | | | | | | |
| 4309326 | COOKSEY, BRAYDEN K | Redacted | | | | | | | |
| 4777212 | COOKSEY, CHARLES | Redacted | | | | | | | |
| 4255952 | COOKSEY, JAMES M | Redacted | | | | | | | |
| 4305622 | COOKSEY, JAMIE L | Redacted | | | | | | | |
| 4208213 | COOKSEY, JESSIE | Redacted | | | | | | | |
| 4337604 | COOKSEY, KEONI M | Redacted | | | | | | | |
| 4311751 | COOKSEY, LA SHAUN | Redacted | | | | | | | |
| 4775135 | COOKSEY, ROBERT | Redacted | | | | | | | |
| 4759886 | COOKSEY, STEVE | Redacted | | | | | | | |
| 4626724 | COOKSEY, SUSAN | Redacted | | | | | | | |
| 4486327 | COOKSEY, TYZHARAY L | Redacted | | | | | | | |
| 4308622 | COOKSEY, ULRIKKE T | Redacted | | | | | | | |
| 4870174 | COOKSON DOOR SALES | 705 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| 4824799 | COOKSON, COLLEEN | Redacted | | | | | | | |
| 4514938 | COOKSON, DREW J | Redacted | | | | | | | |
| 4280545 | COOKSON, EMILY A | Redacted | | | | | | | |
| 4793551 | Cookson, Frank | Redacted | | | | | | | |
| 4708008 | COOKSON, JOHN | Redacted | | | | | | | |
| 4258842 | COOKSON, PAT | Redacted | | | | | | | |
| 4717105 | COOKS-STILL, RHONDA | Redacted | | | | | | | |
| 4628538 | COOKSTON, RON | Redacted | | | | | | | |
| 4539539 | COOKSY, KEVIN D | Redacted | | | | | | | |
| 4528001 | COOK-TATE, KARA | Redacted | | | | | | | |
| 4356927 | COOK-VEACH, TINA | Redacted | | | | | | | |
| 4799512 | COOKWARE COMPANY USA LLC THE | 660 WHITE PLAINS RD SUITE 550 | | | | TARRYTOWN | NY | 10591 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4872592 | COOKWARE COMPANY USA LLC THE | ANOTECH USA LLC | 660 WHITE PLAINS RD SUITE 550 | | | TARRYTOWN | NY | 10591 | |
| 4568552 | COOK-WEAVER, DEWANDA | Redacted | | | | | | | |
| 4876190 | COOL AIR MECHANICAL | GAMAL K DORGHAM | 3608 DEWING DR | | | RALEIGH | NC | 27616 | |
| 4846542 | COOL BEAHNS HEATING & AIR | 209 SAGO CT | | | | Myrtle Beach AFB | SC | 29579 | |
| 4848998 | COOL BREEZE CONSTRUCTION AND REMODELING | 1016 SKILLBECK RD | | | | Indian Trail | NC | 28079 | |
| 4801843 | COOL BREEZE FROZEN CHILLERS | DBA COOL BREEZE BEVERAGES | 20105 SHADY HILL LANE | | | TAMPA | FL | 33647 | |
| 4874394 | COOL FISH REFRIGERATION HEATING AND | COOL FISH SERVICES INC | 515 8TH AVE SE | | | MINOT | ND | 58701 | |
| 4857954 | COOL GEAR INTERNATIONAL INC | 10 CORDAGE PARK CIR STE 212 | | | | PLYMOUTH | MA | 02360 | |
| 4879087 | COOL IT REFRIGERATION & A C | MICHAEL HARBIN | P O BOX 522 | | | SELMER | TN | 38375 | |
| 4845613 | COOL KING HVAC & HANDYMAN SERVICES | 16534 CEDAR CREST DR | | | | Orlando | FL | 32828 | |
| 4898413 | COOL SOLUTIONS OF CENTRAL FLORIDA INC | WILLIAM KIRKPATRICK | 2341 AINSWORTH AVENUE | | | DELTONA | FL | 32738 | |
| 4876620 | COOL SPRING ELECTRIC COOLER CO | GREGORY GONSALES | P O BOX 93 | | | ESCONDIDO | CA | 92033 | |
| 4850964 | COOL SQUAD CORP | 8325 NW 56TH ST STE 6 | | | | DORAL | FL | 33166 | |
| 4879094 | COOL THREADS LLC | MICHAEL J HARRIS | 1515 MEADOWLANDS DR | | | FAIRBORN | OH | 45324 | |
| 4810356 | COOL TO THE LIMIT | 8231 NW 44 CT. | | | | LAUDERHILL | FL | 33351 | |
| 4802141 | COOL TV PROPS | 42 INTERLAKEN RD | | | | ORLANDO | FL | 32804 | |
| 4834004 | COOL ZONE,COOLING & HEATING | Redacted | | | | | | | |
| 4336669 | COOL, ALLYSON | Redacted | | | | | | | |
| 4531446 | COOL, ASHLEY | Redacted | | | | | | | |
| 4814156 | COOL, CAROLYN & DAVE | Redacted | | | | | | | |
| 4249385 | COOL, COLIN | Redacted | | | | | | | |
| 4340424 | COOL, LARRY M | Redacted | | | | | | | |
| 4254066 | COOL, NEIL | Redacted | | | | | | | |
| 4570945 | COOL, TONNIA | Redacted | | | | | | | |
| 4487241 | COOLBAUGH, ANGELINA | Redacted | | | | | | | |
| 4487167 | COOLBAUGH, MICHELLE A | Redacted | | | | | | | |
| 4488155 | COOLBAUGH, MOLLY E | Redacted | | | | | | | |
| 4872120 | COOLE INC | 1344 YELLOWBUD PL | | | | WSHNGTN CT HS | OH | 43160-2456 | |
| 4872121 | COOLE INC | AARON DOUGLAS COOLE | 1572 STATE ROUTE 22NW | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 4899197 | COOLER LIVING SYSTEMS | ERIC MORAN | 36 HAROLD AVE | SUITE D5 | | SANTA CLARA | CA | 95050 | |
| 4872306 | COOLER SMART | ALAN CROSBY | W510182 P O BOX 7777 | | | PHILADELPHIA | PA | 19101 | |
| 4741798 | COOLER, ANTONIO | Redacted | | | | | | | |
| 4260669 | COOLER, VIRGINIA L | Redacted | | | | | | | |
| 4495518 | COOLEY III, TIMOTHY | Redacted | | | | | | | |
| 5580935 | COOLEY ROBERT | 21275 AMORA | | | | ALB | NM | 87107 | |
| 4524989 | COOLEY, ADAM J | Redacted | | | | | | | |
| 4440481 | COOLEY, ADRIAN | Redacted | | | | | | | |
| 4175568 | COOLEY, ALEXANDER R | Redacted | | | | | | | |
| 4386720 | COOLEY, ANDREA | Redacted | | | | | | | |
| 4644705 | COOLEY, ANITA | Redacted | | | | | | | |
| 4316846 | COOLEY, ASHLEIGH | Redacted | | | | | | | |
| 4601409 | COOLEY, ASHLEY | Redacted | | | | | | | |
| 4326242 | COOLEY, ASHLEY N | Redacted | | | | | | | |
| 4748689 | COOLEY, BOBBY | Redacted | | | | | | | |
| 4740512 | COOLEY, CARISA | Redacted | | | | | | | |
| 4767121 | COOLEY, CHARIESE | Redacted | | | | | | | |
| 4178159 | COOLEY, CHRISTINA M | Redacted | | | | | | | |
| 4282951 | COOLEY, CINDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3049 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4719364 | COOLEY, CLAY | Redacted | | | | | | | |
| 4740129 | COOLEY, DAINA | Redacted | | | | | | | |
| 4220210 | COOLEY, DAISZHA M | Redacted | | | | | | | |
| 4323491 | COOLEY, DAMON A | Redacted | | | | | | | |
| 4363032 | COOLEY, DAVID L | Redacted | | | | | | | |
| 4302108 | COOLEY, DAWN | Redacted | | | | | | | |
| 4570781 | COOLEY, DEIDRE A | Redacted | | | | | | | |
| 4316696 | COOLEY, DONALD J | Redacted | | | | | | | |
| 4426948 | COOLEY, DREAMA | Redacted | | | | | | | |
| 4215747 | COOLEY, EVELYN | Redacted | | | | | | | |
| 4192122 | COOLEY, FRANK | Redacted | | | | | | | |
| 4814157 | COOLEY, FRANNIE | Redacted | | | | | | | |
| 4640074 | COOLEY, GEORGE | Redacted | | | | | | | |
| 4474792 | COOLEY, GREGORY | Redacted | | | | | | | |
| 4148135 | COOLEY, HUNTER W | Redacted | | | | | | | |
| 4607195 | COOLEY, JASMINE | Redacted | | | | | | | |
| 4745398 | COOLEY, JC | Redacted | | | | | | | |
| 4152602 | COOLEY, JENNIFER N | Redacted | | | | | | | |
| 4412791 | COOLEY, JESSICA M | Redacted | | | | | | | |
| 4248314 | COOLEY, JOANNE M | Redacted | | | | | | | |
| 4348766 | COOLEY, JOHN W | Redacted | | | | | | | |
| 4281332 | COOLEY, JOURDAN | Redacted | | | | | | | |
| 4527515 | COOLEY, JUDY L | Redacted | | | | | | | |
| 4259139 | COOLEY, KADESHIA | Redacted | | | | | | | |
| 4489757 | COOLEY, KATHLEEN A | Redacted | | | | | | | |
| 4475708 | COOLEY, KATHRYN | Redacted | | | | | | | |
| 4341230 | COOLEY, KELLEY | Redacted | | | | | | | |
| 4433600 | COOLEY, KENNETH S | Redacted | | | | | | | |
| 4317737 | COOLEY, KIMBERLY L | Redacted | | | | | | | |
| 4224054 | COOLEY, KRISTA | Redacted | | | | | | | |
| 4383765 | COOLEY, KRISTOFFER | Redacted | | | | | | | |
| 4586722 | COOLEY, LEE | Redacted | | | | | | | |
| 4233721 | COOLEY, MARGARET | Redacted | | | | | | | |
| 4626839 | COOLEY, MARY | Redacted | | | | | | | |
| 4740906 | COOLEY, MENUETTE | Redacted | | | | | | | |
| 4612852 | COOLEY, MERRILEE | Redacted | | | | | | | |
| 4276574 | COOLEY, MICHAEL R | Redacted | | | | | | | |
| 4252387 | COOLEY, MICHELLE M | Redacted | | | | | | | |
| 4814158 | COOLEY, NICOLE | Redacted | | | | | | | |
| 4342841 | COOLEY, PATRICIA | Redacted | | | | | | | |
| 4607146 | COOLEY, PATRICIA E | Redacted | | | | | | | |
| 4349211 | COOLEY, PAUL J | Redacted | | | | | | | |
| 4564097 | COOLEY, REBECCA L | Redacted | | | | | | | |
| 4773768 | COOLEY, RONALD | Redacted | | | | | | | |
| 4276419 | COOLEY, SHELBIE | Redacted | | | | | | | |
| 4707005 | COOLEY, STANLEY | Redacted | | | | | | | |
| 4145654 | COOLEY, TANJANIKA S | Redacted | | | | | | | |
| 4608558 | COOLEY, TERESA | Redacted | | | | | | | |
| 4356581 | COOLEY, VALERIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301094 | COOLEY, YVONNESHA | Redacted | | | | | | | |
| 4802813 | COOLGRAPHICSTUFF.COM | DBA COOLGRAPHICSTUFF | 481 8TH AVE SUITE 1738 | | | NEW YORK | NY | 10001 | |
| 4213848 | COOLIDGE, BROOKLYN R | Redacted | | | | | | | |
| 4150305 | COOLIDGE, COLE A | Redacted | | | | | | | |
| 4713207 | COOLIDGE, NANCY | Redacted | | | | | | | |
| 4681425 | COOLIDGE, TIMOTHY | Redacted | | | | | | | |
| 4885067 | COOLING & HEATING UNLIMITED INC | PO BOX 6182 | | | | BISMARCK | ND | 58506 | |
| 4884430 | COOLING SOLUTIONS LLC | PO BOX 1644 | | | | HIGLEY | AZ | 85236 | |
| 4280134 | COOLING, KELSEY | Redacted | | | | | | | |
| 4366601 | COOLONG, ADAM P | Redacted | | | | | | | |
| 4814159 | COOL'S CUSTOM KITCHENS & BATHS | Redacted | | | | | | | |
| 4330773 | COOMBER, HANNAH | Redacted | | | | | | | |
| 4377840 | COOMBES, ANGELA | Redacted | | | | | | | |
| 4262833 | COOMBS SMITH, ANTIONETTE M | Redacted | | | | | | | |
| 4425393 | COOMBS, ANGELLA | Redacted | | | | | | | |
| 4463549 | COOMBS, CAMRY A | Redacted | | | | | | | |
| 4347473 | COOMBS, CHELSEA | Redacted | | | | | | | |
| 4154669 | COOMBS, CHEYENNE | Redacted | | | | | | | |
| 4663017 | COOMBS, GERALD | Redacted | | | | | | | |
| 4258458 | COOMBS, JALISA | Redacted | | | | | | | |
| 4250019 | COOMBS, JEROEN | Redacted | | | | | | | |
| 4162120 | COOMBS, JOSEPH S | Redacted | | | | | | | |
| 4748793 | COOMBS, JULIET | Redacted | | | | | | | |
| 4549587 | COOMBS, JUSTIN | Redacted | | | | | | | |
| 4478371 | COOMBS, KALEB | Redacted | | | | | | | |
| 4444044 | COOMBS, KEMOY | Redacted | | | | | | | |
| 4289085 | COOMBS, LAWRENCE D | Redacted | | | | | | | |
| 4617902 | COOMBS, LURLINE | Redacted | | | | | | | |
| 4615820 | COOMBS, PAUL E | Redacted | | | | | | | |
| 4692504 | COOMBS, SUSAN | Redacted | | | | | | | |
| 4518570 | COOMBS, ZACHARY D | Redacted | | | | | | | |
| 4519985 | COOMER, CHRISTOPHER B | Redacted | | | | | | | |
| 4457090 | COOMER, CHRISTY | Redacted | | | | | | | |
| 4318525 | COOMER, HEATHER | Redacted | | | | | | | |
| 4341032 | COOMER, JACKIE L | Redacted | | | | | | | |
| 4475916 | COOMER, JENNIFER A | Redacted | | | | | | | |
| 4310750 | COOMER, KATIE R | Redacted | | | | | | | |
| 4471586 | COOMER, ROBERT D | Redacted | | | | | | | |
| 4600739 | COOMER, TIFFANY | Redacted | | | | | | | |
| 4376149 | COOMES, ANDREW B | Redacted | | | | | | | |
| 4465743 | COOMES, BLAKE | Redacted | | | | | | | |
| 4744975 | COOMES, CHRISTINA | Redacted | | | | | | | |
| 4316452 | COOMES, DARRELL | Redacted | | | | | | | |
| 4236007 | COOMES, HEATHER L | Redacted | | | | | | | |
| 4245052 | COOMES, TAYLOR | Redacted | | | | | | | |
| 4853126 | COOMLAN JACQUES SOGBOSSI | 466 E 146TH ST | | | | Bronx | NY | 10455 | |
| 5402916 | COOMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PLACE ROOM 1115 | | | | BOSTON | MA | 02108 | |
| 4781765 | Coomonwealth of massachusets | Division of Standards | 1 Ashburton Place, Room 1115 | | | Boston | MA | 02108 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3051 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451001 | COON, AMANDA | Redacted | | | | | | | |
| 4160411 | COON, CIENNA M | Redacted | | | | | | | |
| 4273380 | COON, CORVIN | Redacted | | | | | | | |
| 4648655 | COON, DELBERT | Redacted | | | | | | | |
| 4744963 | COON, GARY | Redacted | | | | | | | |
| 4735906 | COON, GLENN | Redacted | | | | | | | |
| 4314238 | COON, JAMIE S | Redacted | | | | | | | |
| 4421919 | COON, JOSEPH | Redacted | | | | | | | |
| 4541948 | COON, KARA L | Redacted | | | | | | | |
| 4550961 | COON, KARLETTA L | Redacted | | | | | | | |
| 4376356 | COON, KAYLEE R | Redacted | | | | | | | |
| 4707995 | COON, KRISTEN | Redacted | | | | | | | |
| 4573114 | COON, LOREN | Redacted | | | | | | | |
| 4710351 | COON, MANUEL | Redacted | | | | | | | |
| 4577690 | COON, MARSHALL R | Redacted | | | | | | | |
| 4236860 | COON, MICHAEL | Redacted | | | | | | | |
| 4294025 | COON, MICHAEL T | Redacted | | | | | | | |
| 4275402 | COON, MICHELLE K | Redacted | | | | | | | |
| 4249224 | COON, PAUL D | Redacted | | | | | | | |
| 4562927 | COON, RACHEL | Redacted | | | | | | | |
| 4703231 | COON, SAMANTHA | Redacted | | | | | | | |
| 4468642 | COON, SARAH M | Redacted | | | | | | | |
| 4516816 | COON, TABITHA | Redacted | | | | | | | |
| 4814160 | COON, TERRY | Redacted | | | | | | | |
| 4206025 | COONAN, KEITH B | Redacted | | | | | | | |
| 4432096 | COONAN-JEFFREY, MELISSA | Redacted | | | | | | | |
| 4284422 | COONCE, CARY A | Redacted | | | | | | | |
| 4171257 | COONCE, GRANT | Redacted | | | | | | | |
| 4814161 | COONCE, MARLENE | Redacted | | | | | | | |
| 4578292 | COONE, KODY M | Redacted | | | | | | | |
| 4765939 | COONE, PAMELA | Redacted | | | | | | | |
| 4239399 | COONE, SAVANNAH M | Redacted | | | | | | | |
| 4814162 | COONEY CONSTRUCTION | Redacted | | | | | | | |
| 5580958 | COONEY NORA | 919 NORTH GREENLAWN | | | | CARLISLE | AR | 72024 | |
| 4814163 | COONEY, CHRIS | Redacted | | | | | | | |
| 4252177 | COONEY, CHRIS A | Redacted | | | | | | | |
| 4330709 | COONEY, DANIELLE A | Redacted | | | | | | | |
| 4689791 | COONEY, DEBORAH | Redacted | | | | | | | |
| 4738424 | COONEY, GILBERT | Redacted | | | | | | | |
| 4618902 | COONEY, KATHLEEN | Redacted | | | | | | | |
| 4243589 | COONEY, KELLEY A | Redacted | | | | | | | |
| 4660107 | COONEY, MARY | Redacted | | | | | | | |
| 4651969 | COONEY, MICHELE | Redacted | | | | | | | |
| 4546536 | COONEY, PATRICK | Redacted | | | | | | | |
| 4707750 | COONEY, SEAN | Redacted | | | | | | | |
| 4759143 | COONEY, SHEILA | Redacted | | | | | | | |
| 4274552 | COONFARE, HANNAH E | Redacted | | | | | | | |
| 4216187 | COONFIELD, GLEN | Redacted | | | | | | | |
| 4519928 | COONS, BARBARA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814164 | COONS, BRAD&JEN | Redacted | | | | | | | |
| 4438888 | COONS, CHARLES A | Redacted | | | | | | | |
| 4367462 | COONS, CHRISTY L | Redacted | | | | | | | |
| 4653379 | COONS, DANIEL | Redacted | | | | | | | |
| 4477128 | COONS, DAVID | Redacted | | | | | | | |
| 4432158 | COONS, DYLAN R | Redacted | | | | | | | |
| 4495861 | COONS, KELLI | Redacted | | | | | | | |
| 4488397 | COONS, KELSEY | Redacted | | | | | | | |
| 4373034 | COONS, KRISTIN N | Redacted | | | | | | | |
| 4702157 | COONS, MICHAEL | Redacted | | | | | | | |
| 4457733 | COONS, PENNY | Redacted | | | | | | | |
| 4240004 | COONS, RONALD T | Redacted | | | | | | | |
| 4608198 | COOP, BILLY | Redacted | | | | | | | |
| 4290908 | COOP, RACHEL A | Redacted | | | | | | | |
| 4173152 | COOP, SAMUEL | Redacted | | | | | | | |
| 4814165 | COOPE, SUZANNE | Redacted | | | | | | | |
| 4871511 | COOPER & SCULLY PC | 900 JACKSON ST STE 100 | | | | DALLAS | TX | 75020 | |
| 5580987 | COOPER BRENDA | 107 TERRY AVE | | | | WINDSOR | NC | 27983 | |
| 5581030 | COOPER DOROTHY | 70 CLERK ST | | | | JERSEY CITY | NJ | 07305 | |
| 4878442 | COOPER ELECTRIC SUPPLY CO | LIGHT OPTIONS INTL | P O BOX 415925 | | | BOSTON | MA | 02241 | |
| 5795381 | COOPER ELECTRIC SUPPLY CO-2569168 | P O BOX 415925 | | | | BOSTON | MA | 02241 | |
| 5581035 | COOPER EYDIE M | 821 FLAT RD | | | | BAINBRIDGE | OH | 45612 | |
| 4873514 | COOPER FOSTER PLAZA COMPANY LTD | C/O CARNEGIE MGMT & DVLPMT CORP | 27500 DETROIT ROAD STE 300 | | | WESTLAKE | OH | 44145 | |
| 4298765 | COOPER III, MITT W | Redacted | | | | | | | |
| 4471922 | COOPER III, PETER A | Redacted | | | | | | | |
| 4856708 | COOPER III, RICHARD | Redacted | | | | | | | |
| 4834005 | COOPER INTERIORS | Redacted | | | | | | | |
| 4847220 | COOPER J MINTER | 213 CANADAWA | | | | HIGHLAND LAKES | NJ | 07422-9609 | |
| 4337156 | COOPER JACKSON, FELICIA Y | Redacted | | | | | | | |
| 4147119 | COOPER JR, AL L | Redacted | | | | | | | |
| 4228183 | COOPER JR, NEAL L | Redacted | | | | | | | |
| 4349358 | COOPER JR, ROBERT E | Redacted | | | | | | | |
| 4298553 | COOPER JR, TIMOTHY J | Redacted | | | | | | | |
| 4746944 | COOPER JR, WILLIE R. | Redacted | | | | | | | |
| 4349729 | COOPER JR., DEONDREA D | Redacted | | | | | | | |
| 4316115 | COOPER JR., JERRY C | Redacted | | | | | | | |
| 4788669 | Cooper Jr., Louis | Redacted | | | | | | | |
| 4398674 | COOPER JR., RUSSELL | Redacted | | | | | | | |
| 5581074 | COOPER KEYONTA | 1209 W WALNUT AVE | | | | GASTONIA | NC | 28052 | |
| 4814166 | COOPER KITCHENS | Redacted | | | | | | | |
| 5581079 | COOPER KYMARA | 1913 HEMLOCK AVE | | | | GASTONIA | NC | 28054 | |
| 5581089 | COOPER LATOYA | 133 MONTGOMERY ST 501 | | | | SAVANNAH | GA | 31401 | |
| 4805374 | COOPER LIGHTING | P O BOX 96406 | | | | CHICAGO | IL | 60693-6406 | |
| 4807000 | COOPER LIGHTING | ROBERT SMITH; WINKY JIANG | 1121 HWY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| 4874396 | COOPER LUMBER COMPANY OF AVA MISSOU | COOPER LUMBER COMPANY | PO BOX 8 1101 NW 12TH AVE | | | AVA | MO | 65608 | |
| 4869578 | COOPER OATES AIR CONDITIONING INC | 6250 SKY CREEK DR | | | | SACRAMENTO | CA | 95828 | |
| 5581143 | COOPER ROSALIND | 1116 PARK DR | | | | N LITTLE ROCK | AR | 72114 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810242 | COOPER SAFETY SUPPLY | W223 N608 SARATOGA DRIVE STE B | | | | WAUKESHA | WI | 53186 | |
| 4877962 | COOPER SWEEPING & MAINTENANCE | KATHERINE E COOPER | 1320 9TH ST | | | VIENNA | WV | 26105 | |
| 5581176 | COOPER TAMMIE | 8415 MEADOWLARK DRIVE | | | | INDIANAPOLIS | IN | 46226 | |
| 4805752 | COOPER TIRE & RUBBER COMPANY | PO BOX 91689 | | | | CHICAGO | IL | 60693 | |
| 4805993 | COOPER TOOLS | PO BOX 536431 | | | | ATLANTA | GA | 30353-6431 | |
| 5581197 | COOPER WILLIE | 6761 CRITTENDEN ROAD | | | | SUFFOLK | VA | 23432 | |
| 5581200 | COOPER YOUNGS | 5267 FROST POINT CIR SE | | | | PRIOR LAKE | MN | 55372 | |
| 4288134 | COOPER, AAMBER | Redacted | | | | | | | |
| 4381246 | COOPER, AARAN | Redacted | | | | | | | |
| 4440131 | COOPER, AARON D | Redacted | | | | | | | |
| 4582288 | COOPER, ABIGAIL | Redacted | | | | | | | |
| 4387551 | COOPER, ADAM | Redacted | | | | | | | |
| 4199290 | COOPER, ADAM D | Redacted | | | | | | | |
| 4563814 | COOPER, ADAM S | Redacted | | | | | | | |
| 4647485 | COOPER, ADRIENNE | Redacted | | | | | | | |
| 4517328 | COOPER, ADRIYEL | Redacted | | | | | | | |
| 4327237 | COOPER, AHMAD | Redacted | | | | | | | |
| 4722700 | COOPER, ALAN | Redacted | | | | | | | |
| 4716158 | COOPER, ALDONIA | Redacted | | | | | | | |
| 4427278 | COOPER, ALEXIS | Redacted | | | | | | | |
| 4469901 | COOPER, ALEXIS | Redacted | | | | | | | |
| 4462155 | COOPER, ALEXIS | Redacted | | | | | | | |
| 4556607 | COOPER, ALEXIS | Redacted | | | | | | | |
| 4419579 | COOPER, ALEXIS R | Redacted | | | | | | | |
| 4700966 | COOPER, ALICE  N. | Redacted | | | | | | | |
| 4740776 | COOPER, ALICIA | Redacted | | | | | | | |
| 4192898 | COOPER, ALISON | Redacted | | | | | | | |
| 4683781 | COOPER, ALISSA | Redacted | | | | | | | |
| 4301273 | COOPER, ALLAN J | Redacted | | | | | | | |
| 4773651 | COOPER, ALTHEA | Redacted | | | | | | | |
| 4599493 | COOPER, ALVERIA | Redacted | | | | | | | |
| 4531609 | COOPER, ALYSIA | Redacted | | | | | | | |
| 4144305 | COOPER, AMANDA | Redacted | | | | | | | |
| 4477465 | COOPER, AMANDA | Redacted | | | | | | | |
| 4347953 | COOPER, AMANDA C | Redacted | | | | | | | |
| 4156132 | COOPER, AMBER | Redacted | | | | | | | |
| 4150423 | COOPER, AMBER N | Redacted | | | | | | | |
| 4235329 | COOPER, ANDRE | Redacted | | | | | | | |
| 4623083 | COOPER, ANDREA | Redacted | | | | | | | |
| 4443677 | COOPER, ANDREA M | Redacted | | | | | | | |
| 4578486 | COOPER, ANDREW M | Redacted | | | | | | | |
| 4567925 | COOPER, ANDREW O | Redacted | | | | | | | |
| 4412707 | COOPER, ANDREW S | Redacted | | | | | | | |
| 4430112 | COOPER, ANGEL | Redacted | | | | | | | |
| 4516375 | COOPER, ANGELA | Redacted | | | | | | | |
| 4617322 | COOPER, ANITA | Redacted | | | | | | | |
| 4507627 | COOPER, ANNA | Redacted | | | | | | | |
| 4397840 | COOPER, ANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3054 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4641804 | COOPER, ANNIE | Redacted | | | | | | | |
| 4638152 | COOPER, ANNIE | Redacted | | | | | | | |
| 4171484 | COOPER, ANTHONY | Redacted | | | | | | | |
| 4314761 | COOPER, ANTHONY L | Redacted | | | | | | | |
| 4528214 | COOPER, ANTOINETTE M | Redacted | | | | | | | |
| 4590526 | COOPER, ARCHIE C | Redacted | | | | | | | |
| 4282931 | COOPER, ARIANNA M | Redacted | | | | | | | |
| 4300443 | COOPER, ARICKA | Redacted | | | | | | | |
| 4148821 | COOPER, ARTHUR D | Redacted | | | | | | | |
| 4528183 | COOPER, ASHANTI | Redacted | | | | | | | |
| 4151690 | COOPER, ASHAYLA | Redacted | | | | | | | |
| 4217467 | COOPER, ASHLEIGH | Redacted | | | | | | | |
| 4243961 | COOPER, ASHLEY | Redacted | | | | | | | |
| 4484903 | COOPER, ASHLEY | Redacted | | | | | | | |
| 4202511 | COOPER, ASHLEY D | Redacted | | | | | | | |
| 4149092 | COOPER, ASHLEY N | Redacted | | | | | | | |
| 4769923 | COOPER, AUGUSTA | Redacted | | | | | | | |
| 4155260 | COOPER, AUSTIN | Redacted | | | | | | | |
| 4304648 | COOPER, AUSTIN T | Redacted | | | | | | | |
| 4745874 | COOPER, AVON | Redacted | | | | | | | |
| 4384289 | COOPER, BAILEY E | Redacted | | | | | | | |
| 4259202 | COOPER, BANESHA | Redacted | | | | | | | |
| 4700194 | COOPER, BARBARA | Redacted | | | | | | | |
| 4763053 | COOPER, BARBARA | Redacted | | | | | | | |
| 4472376 | COOPER, BARBARA | Redacted | | | | | | | |
| 4648208 | COOPER, BARRY | Redacted | | | | | | | |
| 4212990 | COOPER, BASHIRI | Redacted | | | | | | | |
| 4584573 | COOPER, BEATRIZE | Redacted | | | | | | | |
| 4719384 | COOPER, BERNICE | Redacted | | | | | | | |
| 4210480 | COOPER, BETTE R | Redacted | | | | | | | |
| 4428180 | COOPER, BETTY | Redacted | | | | | | | |
| 4605425 | COOPER, BEVERLY | Redacted | | | | | | | |
| 4642871 | COOPER, BEVERLY J | Redacted | | | | | | | |
| 4182313 | COOPER, BILLIE J | Redacted | | | | | | | |
| 4643459 | COOPER, BILLY | Redacted | | | | | | | |
| 4260298 | COOPER, BOBBY E | Redacted | | | | | | | |
| 4510694 | COOPER, BONITA | Redacted | | | | | | | |
| 4316960 | COOPER, BONITA J | Redacted | | | | | | | |
| 4459670 | COOPER, BRANDEN | Redacted | | | | | | | |
| 4329945 | COOPER, BRANDON | Redacted | | | | | | | |
| 4560948 | COOPER, BRANDON J | Redacted | | | | | | | |
| 4339465 | COOPER, BRANDON J | Redacted | | | | | | | |
| 4490500 | COOPER, BREANNA | Redacted | | | | | | | |
| 4723346 | COOPER, BRENDA | Redacted | | | | | | | |
| 4553823 | COOPER, BRENDA | Redacted | | | | | | | |
| 4580876 | COOPER, BRENDA | Redacted | | | | | | | |
| 4372444 | COOPER, BRENDEN C | Redacted | | | | | | | |
| 4668882 | COOPER, BRIAN | Redacted | | | | | | | |
| 4551314 | COOPER, BRIAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445801 | COOPER, BRITTANY | Redacted | | | | | | | |
| 4222991 | COOPER, BRITTANY | Redacted | | | | | | | |
| 4486698 | COOPER, BRITTANY | Redacted | | | | | | | |
| 4151728 | COOPER, BRITTANY M | Redacted | | | | | | | |
| 4319111 | COOPER, BRITTANY N | Redacted | | | | | | | |
| 4418684 | COOPER, BRITTANY-SPRING | Redacted | | | | | | | |
| 4259885 | COOPER, BRITTNEY | Redacted | | | | | | | |
| 4259463 | COOPER, BRITTNEY L | Redacted | | | | | | | |
| 4655327 | COOPER, BRUCE | Redacted | | | | | | | |
| 4509604 | COOPER, BRYSON J | Redacted | | | | | | | |
| 4410050 | COOPER, BRYSTINA | Redacted | | | | | | | |
| 4689492 | COOPER, CAIN | Redacted | | | | | | | |
| 4152456 | COOPER, CAITLYN S | Redacted | | | | | | | |
| 4261885 | COOPER, CANDICE | Redacted | | | | | | | |
| 4680636 | COOPER, CARLOS | Redacted | | | | | | | |
| 4789477 | Cooper, Carlton | Redacted | | | | | | | |
| 4814167 | COOPER, CAROL | Redacted | | | | | | | |
| 4764434 | COOPER, CAROL | Redacted | | | | | | | |
| 4540943 | COOPER, CAROL | Redacted | | | | | | | |
| 4520576 | COOPER, CAROL A | Redacted | | | | | | | |
| 4340312 | COOPER, CAROLYN M | Redacted | | | | | | | |
| 4654093 | COOPER, CASEY | Redacted | | | | | | | |
| 4731300 | COOPER, CATHLEEN | Redacted | | | | | | | |
| 4578408 | COOPER, CEAIRA M | Redacted | | | | | | | |
| 4591117 | COOPER, CECIL | Redacted | | | | | | | |
| 4691969 | COOPER, CELESTINE | Redacted | | | | | | | |
| 4596431 | COOPER, CELESTINE | Redacted | | | | | | | |
| 4305050 | COOPER, CHADWICK H | Redacted | | | | | | | |
| 4232697 | COOPER, CHANTZ | Redacted | | | | | | | |
| 4761852 | COOPER, CHARLENE | Redacted | | | | | | | |
| 4603466 | COOPER, CHARLES | Redacted | | | | | | | |
| 4146704 | COOPER, CHARLES | Redacted | | | | | | | |
| 4703558 | COOPER, CHARLESTINE | Redacted | | | | | | | |
| 4304698 | COOPER, CHARNISE C | Redacted | | | | | | | |
| 4226932 | COOPER, CHERRELLE A | Redacted | | | | | | | |
| 4689100 | COOPER, CHERYL | Redacted | | | | | | | |
| 4362166 | COOPER, CHERYL F | Redacted | | | | | | | |
| 4303880 | COOPER, CHIP | Redacted | | | | | | | |
| 4518903 | COOPER, CHRIS | Redacted | | | | | | | |
| 4211841 | COOPER, CHRISTIANA | Redacted | | | | | | | |
| 4790957 | Cooper, Christin | Redacted | | | | | | | |
| 4651295 | COOPER, CHRISTINE | Redacted | | | | | | | |
| 4672747 | COOPER, CHRISTINE | Redacted | | | | | | | |
| 4443152 | COOPER, CHRISTINE | Redacted | | | | | | | |
| 4226391 | COOPER, CHRISTINE | Redacted | | | | | | | |
| 4394340 | COOPER, CHRISTINE | Redacted | | | | | | | |
| 4685934 | COOPER, CHRISTOPHER | Redacted | | | | | | | |
| 4634945 | COOPER, CHRISTOPHER | Redacted | | | | | | | |
| 4452171 | COOPER, CHRISTOPHER D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3056 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516545 | COOPER, CIARAH C | Redacted | | | | | | | |
| 4544438 | COOPER, CIERA | Redacted | | | | | | | |
| 4690407 | COOPER, CLARADEAN | Redacted | | | | | | | |
| 4731019 | COOPER, CLARENCE | Redacted | | | | | | | |
| 4364538 | COOPER, CODY R | Redacted | | | | | | | |
| 4191847 | COOPER, CONNOR | Redacted | | | | | | | |
| 4679435 | COOPER, CORAZON | Redacted | | | | | | | |
| 4702546 | COOPER, CRYSTAL | Redacted | | | | | | | |
| 4241335 | COOPER, CRYSTAL | Redacted | | | | | | | |
| 4759424 | COOPER, CRYSTAL | Redacted | | | | | | | |
| 4680823 | COOPER, CULLEN | Redacted | | | | | | | |
| 4507051 | COOPER, CURTIS J | Redacted | | | | | | | |
| 4652797 | COOPER, CYNTHIA | Redacted | | | | | | | |
| 4216653 | COOPER, CYNTHIA | Redacted | | | | | | | |
| 4304671 | COOPER, DAKIEL | Redacted | | | | | | | |
| 4760142 | COOPER, DALE | Redacted | | | | | | | |
| 4377845 | COOPER, DAMIAN | Redacted | | | | | | | |
| 4494619 | COOPER, DAMIAN N | Redacted | | | | | | | |
| 4777845 | COOPER, DAN | Redacted | | | | | | | |
| 4773254 | COOPER, DANIEL | Redacted | | | | | | | |
| 4395249 | COOPER, DANIEL | Redacted | | | | | | | |
| 4513616 | COOPER, DANIEL | Redacted | | | | | | | |
| 4900157 | Cooper, Daniel | Redacted | | | | | | | |
| 4214138 | COOPER, DANIEL J | Redacted | | | | | | | |
| 4507084 | COOPER, DANIEL M | Redacted | | | | | | | |
| 4448315 | COOPER, DANIEL R | Redacted | | | | | | | |
| 4267476 | COOPER, DANNY L | Redacted | | | | | | | |
| 4486491 | COOPER, DAQUAN | Redacted | | | | | | | |
| 4315745 | COOPER, DARLYNIA J | Redacted | | | | | | | |
| 4594523 | COOPER, DASHEA | Redacted | | | | | | | |
| 4607757 | COOPER, DAVID | Redacted | | | | | | | |
| 4700601 | COOPER, DAVID | Redacted | | | | | | | |
| 4436915 | COOPER, DAVID | Redacted | | | | | | | |
| 4198776 | COOPER, DAVID L | Redacted | | | | | | | |
| 4575607 | COOPER, DAVID S | Redacted | | | | | | | |
| 4324570 | COOPER, DAVID W | Redacted | | | | | | | |
| 4374488 | COOPER, DEAVON | Redacted | | | | | | | |
| 4658357 | COOPER, DEBORAH | Redacted | | | | | | | |
| 4148796 | COOPER, DEBORAH A | Redacted | | | | | | | |
| 4324941 | COOPER, DEBORAH L | Redacted | | | | | | | |
| 4753970 | COOPER, DEBRA | Redacted | | | | | | | |
| 4537761 | COOPER, DEJA | Redacted | | | | | | | |
| 4401025 | COOPER, DEJANNA | Redacted | | | | | | | |
| 4721021 | COOPER, DELORES | Redacted | | | | | | | |
| 4651307 | COOPER, DEMETRIS | Redacted | | | | | | | |
| 4464872 | COOPER, DEMOND | Redacted | | | | | | | |
| 4588928 | COOPER, DENISCHIA | Redacted | | | | | | | |
| 4602273 | COOPER, DENISE | Redacted | | | | | | | |
| 4370223 | COOPER, DENITRA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368523 | COOPER, DENNIS | Redacted | | | | | | | |
| 4721036 | COOPER, DENNY | Redacted | | | | | | | |
| 4465503 | COOPER, DERICK C | Redacted | | | | | | | |
| 4453084 | COOPER, DESIREE M | Redacted | | | | | | | |
| 4495776 | COOPER, DESIREE N | Redacted | | | | | | | |
| 4648977 | COOPER, DESMOND | Redacted | | | | | | | |
| 4314247 | COOPER, DESTINY | Redacted | | | | | | | |
| 4567159 | COOPER, DEVAN J | Redacted | | | | | | | |
| 4259770 | COOPER, DEVON L | Redacted | | | | | | | |
| 4465270 | COOPER, DEXTER D | Redacted | | | | | | | |
| 4172213 | COOPER, DIANA | Redacted | | | | | | | |
| 4278063 | COOPER, DIANE | Redacted | | | | | | | |
| 4826063 | COOPER, DIANNE | Redacted | | | | | | | |
| 4486372 | COOPER, DIANNE M | Redacted | | | | | | | |
| 4641478 | COOPER, DOLLY | Redacted | | | | | | | |
| 4641555 | COOPER, DONALD | Redacted | | | | | | | |
| 4490845 | COOPER, DONALD K | Redacted | | | | | | | |
| 4225698 | COOPER, DONALD L | Redacted | | | | | | | |
| 4622298 | COOPER, DONALD S | Redacted | | | | | | | |
| 4748876 | COOPER, DORIS | Redacted | | | | | | | |
| 4151847 | COOPER, DORIS J | Redacted | | | | | | | |
| 4623343 | COOPER, DOROTHY | Redacted | | | | | | | |
| 4826064 | COOPER, DOROTHY | Redacted | | | | | | | |
| 4619621 | COOPER, DWAYNE | Redacted | | | | | | | |
| 4631629 | COOPER, EARLENE | Redacted | | | | | | | |
| 4753000 | COOPER, EARNESTINE | Redacted | | | | | | | |
| 4557493 | COOPER, EASTER | Redacted | | | | | | | |
| 4509973 | COOPER, EBONNY | Redacted | | | | | | | |
| 4628631 | COOPER, EDDIE | Redacted | | | | | | | |
| 4607532 | COOPER, EDDIE | Redacted | | | | | | | |
| 4752472 | COOPER, EDDIE | Redacted | | | | | | | |
| 4299084 | COOPER, EDDIE | Redacted | | | | | | | |
| 4613863 | COOPER, EDWIN | Redacted | | | | | | | |
| 4517584 | COOPER, ELAINE | Redacted | | | | | | | |
| 4255869 | COOPER, ELAINE | Redacted | | | | | | | |
| 4759095 | COOPER, ELBERT | Redacted | | | | | | | |
| 4699533 | COOPER, ELIZABETH | Redacted | | | | | | | |
| 4671117 | COOPER, ELIZABETH | Redacted | | | | | | | |
| 4735218 | COOPER, ELIZABETH E | Redacted | | | | | | | |
| 4456513 | COOPER, ELIZABETH M | Redacted | | | | | | | |
| 4701331 | COOPER, ELIZABETH R | Redacted | | | | | | | |
| 4750970 | COOPER, ELLEN | Redacted | | | | | | | |
| 4430465 | COOPER, EMANI | Redacted | | | | | | | |
| 4684196 | COOPER, EMILY | Redacted | | | | | | | |
| 4766954 | COOPER, EMMANUEL | Redacted | | | | | | | |
| 4451531 | COOPER, ERIC | Redacted | | | | | | | |
| 4342829 | COOPER, ERIC | Redacted | | | | | | | |
| 4159432 | COOPER, ERIC | Redacted | | | | | | | |
| 4257535 | COOPER, ERICA K | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3058 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147107 | COOPER, ERICA N | Redacted | | | | | | | |
| 4145444 | COOPER, ERICA R | Redacted | | | | | | | |
| 4317383 | COOPER, ERIKA D | Redacted | | | | | | | |
| 4739985 | COOPER, ERNEST | Redacted | | | | | | | |
| 4755186 | COOPER, ERNESTINE | Redacted | | | | | | | |
| 4635272 | COOPER, ESTHER | Redacted | | | | | | | |
| 4594235 | COOPER, ETHEL | Redacted | | | | | | | |
| 4404579 | COOPER, EUFEMIA A | Redacted | | | | | | | |
| 4542005 | COOPER, EUGENE | Redacted | | | | | | | |
| 4590702 | COOPER, EVA | Redacted | | | | | | | |
| 4268078 | COOPER, EVA | Redacted | | | | | | | |
| 4431374 | COOPER, EVELYN | Redacted | | | | | | | |
| 4727942 | COOPER, EVELYN | Redacted | | | | | | | |
| 4622932 | COOPER, EVELYN | Redacted | | | | | | | |
| 4255080 | COOPER, EVELYN V | Redacted | | | | | | | |
| 4225815 | COOPER, FANNIEMAE | Redacted | | | | | | | |
| 4389149 | COOPER, FELICIA | Redacted | | | | | | | |
| 4438629 | COOPER, FIANA U | Redacted | | | | | | | |
| 4395024 | COOPER, FRAN M | Redacted | | | | | | | |
| 4665026 | COOPER, FRANKLIN | Redacted | | | | | | | |
| 4254898 | COOPER, FRANKLIN | Redacted | | | | | | | |
| 4704858 | COOPER, FRANKLIN | Redacted | | | | | | | |
| 4378073 | COOPER, GABRIELLE | Redacted | | | | | | | |
| 4449049 | COOPER, GABRIELLE A | Redacted | | | | | | | |
| 4150595 | COOPER, GARRETT | Redacted | | | | | | | |
| 4748452 | COOPER, GARY | Redacted | | | | | | | |
| 4740252 | COOPER, GARY | Redacted | | | | | | | |
| 4485309 | COOPER, GARY E | Redacted | | | | | | | |
| 4349608 | COOPER, GENETTA | Redacted | | | | | | | |
| 4238941 | COOPER, GENEVA | Redacted | | | | | | | |
| 4656418 | COOPER, GEORGE J | Redacted | | | | | | | |
| 4624694 | COOPER, GERALD | Redacted | | | | | | | |
| 4404115 | COOPER, GEVANTE | Redacted | | | | | | | |
| 4658022 | COOPER, GILBERT | Redacted | | | | | | | |
| 4413822 | COOPER, GLORIA G | Redacted | | | | | | | |
| 4158247 | COOPER, HALEY | Redacted | | | | | | | |
| 4276680 | COOPER, HALEY N | Redacted | | | | | | | |
| 4429611 | COOPER, HALEY R | Redacted | | | | | | | |
| 4672995 | COOPER, HARRIET | Redacted | | | | | | | |
| 4676747 | COOPER, HELEN | Redacted | | | | | | | |
| 4179763 | COOPER, HELEN B | Redacted | | | | | | | |
| 4752758 | COOPER, HELENA | Redacted | | | | | | | |
| 4324028 | COOPER, HOLLY | Redacted | | | | | | | |
| 4322844 | COOPER, HOLLY A | Redacted | | | | | | | |
| 4752322 | COOPER, HOMA | Redacted | | | | | | | |
| 4625338 | COOPER, HOMI | Redacted | | | | | | | |
| 4597552 | COOPER, HOPE | Redacted | | | | | | | |
| 4424769 | COOPER, HOPE | Redacted | | | | | | | |
| 4301022 | COOPER, HOPE C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673315 | COOPER, HOWARD | Redacted | | | | | | | |
| 4591306 | COOPER, HUGH | Redacted | | | | | | | |
| 4157408 | COOPER, HUNTER N | Redacted | | | | | | | |
| 4590175 | COOPER, IMOGENE | Redacted | | | | | | | |
| 4152718 | COOPER, INES | Redacted | | | | | | | |
| 4490232 | COOPER, IYONNA | Redacted | | | | | | | |
| 4668686 | COOPER, JACAN | Redacted | | | | | | | |
| 4694850 | COOPER, JACKIE | Redacted | | | | | | | |
| 4321619 | COOPER, JACKSON | Redacted | | | | | | | |
| 4456989 | COOPER, JACOB | Redacted | | | | | | | |
| 4759465 | COOPER, JACQUELINE | Redacted | | | | | | | |
| 4609556 | COOPER, JAHMELIA | Redacted | | | | | | | |
| 4425733 | COOPER, JAHMISHA | Redacted | | | | | | | |
| 4455529 | COOPER, JAIMEELA | Redacted | | | | | | | |
| 4266172 | COOPER, JAMES | Redacted | | | | | | | |
| 4743503 | COOPER, JAMES | Redacted | | | | | | | |
| 4692083 | COOPER, JAMES | Redacted | | | | | | | |
| 4614882 | COOPER, JAMES | Redacted | | | | | | | |
| 4379398 | COOPER, JAMES B | Redacted | | | | | | | |
| 4256110 | COOPER, JAMES D | Redacted | | | | | | | |
| 4702939 | COOPER, JAMES G | Redacted | | | | | | | |
| 4702938 | COOPER, JAMES G | Redacted | | | | | | | |
| 4146084 | COOPER, JAMES S | Redacted | | | | | | | |
| 4753981 | COOPER, JAMES W. | Redacted | | | | | | | |
| 4580590 | COOPER, JAMICE | Redacted | | | | | | | |
| 4564570 | COOPER, JANELLE | Redacted | | | | | | | |
| 4396389 | COOPER, JANIS | Redacted | | | | | | | |
| 4716743 | COOPER, JANIS | Redacted | | | | | | | |
| 4151697 | COOPER, JARED | Redacted | | | | | | | |
| 4462110 | COOPER, JARET J | Redacted | | | | | | | |
| 4263637 | COOPER, JASMINE | Redacted | | | | | | | |
| 4382171 | COOPER, JASMINE D | Redacted | | | | | | | |
| 4372744 | COOPER, JASON | Redacted | | | | | | | |
| 4723494 | COOPER, JEANNE | Redacted | | | | | | | |
| 4773067 | COOPER, JEFFREY | Redacted | | | | | | | |
| 4348429 | COOPER, JEFFREY A | Redacted | | | | | | | |
| 4399242 | COOPER, JEFFREY B | Redacted | | | | | | | |
| 4545930 | COOPER, JEFFREY L | Redacted | | | | | | | |
| 4276893 | COOPER, JEFFREY L | Redacted | | | | | | | |
| 4318649 | COOPER, JENNIFER | Redacted | | | | | | | |
| 4461076 | COOPER, JENNIFER | Redacted | | | | | | | |
| 4470584 | COOPER, JENNIFER F | Redacted | | | | | | | |
| 4482731 | COOPER, JENNIFER L | Redacted | | | | | | | |
| 4361219 | COOPER, JEREMY | Redacted | | | | | | | |
| 4733445 | COOPER, JERMAINE | Redacted | | | | | | | |
| 4755189 | COOPER, JERNAINE | Redacted | | | | | | | |
| 4369273 | COOPER, JERNEISHA N | Redacted | | | | | | | |
| 4551443 | COOPER, JERRY A | Redacted | | | | | | | |
| 4678303 | COOPER, JESSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4519709 | COOPER, JEWEL M | Redacted | | | | | | | |
| 4421540 | COOPER, JHUSTIN G | Redacted | | | | | | | |
| 4727822 | COOPER, JIM | Redacted | | | | | | | |
| 4725122 | COOPER, JO LINDA | Redacted | | | | | | | |
| 4741325 | COOPER, JOAN | Redacted | | | | | | | |
| 4508892 | COOPER, JOANNA A | Redacted | | | | | | | |
| 4596486 | COOPER, JOETTE | Redacted | | | | | | | |
| 4650125 | COOPER, JOHN | Redacted | | | | | | | |
| 4628707 | COOPER, JOHN | Redacted | | | | | | | |
| 4515260 | COOPER, JOHN F | Redacted | | | | | | | |
| 4368960 | COOPER, JOHN K | Redacted | | | | | | | |
| 4295163 | COOPER, JOHNATHAN | Redacted | | | | | | | |
| 4416872 | COOPER, JOHNNY J | Redacted | | | | | | | |
| 4578153 | COOPER, JOHNNY L | Redacted | | | | | | | |
| 4646266 | COOPER, JON | Redacted | | | | | | | |
| 4198746 | COOPER, JORDAN | Redacted | | | | | | | |
| 4535705 | COOPER, JORDAN C | Redacted | | | | | | | |
| 4152528 | COOPER, JORDAN C | Redacted | | | | | | | |
| 4484462 | COOPER, JOSEPH W | Redacted | | | | | | | |
| 4278831 | COOPER, JOSHUA | Redacted | | | | | | | |
| 4742408 | COOPER, JOSHUA | Redacted | | | | | | | |
| 4358598 | COOPER, JOSHUA | Redacted | | | | | | | |
| 4516110 | COOPER, JOSHUA A | Redacted | | | | | | | |
| 4520082 | COOPER, JOSHUA K | Redacted | | | | | | | |
| 4261277 | COOPER, JOSIE | Redacted | | | | | | | |
| 4747307 | COOPER, JOYCE | Redacted | | | | | | | |
| 4809687 | COOPER, JUDI | 4 EL PAVO REAL CIRCLE | | | | SAN RAFAEL | CA | 94903 | |
| 4543470 | COOPER, JUDITH A | Redacted | | | | | | | |
| 4511302 | COOPER, JULIA L | Redacted | | | | | | | |
| 4560632 | COOPER, JULIAN | Redacted | | | | | | | |
| 4509540 | COOPER, KACHINA | Redacted | | | | | | | |
| 4702288 | COOPER, KACY | Redacted | | | | | | | |
| 4147337 | COOPER, KAITLYN M | Redacted | | | | | | | |
| 4517996 | COOPER, KALEB H | Redacted | | | | | | | |
| 4265963 | COOPER, KAMERON J | Redacted | | | | | | | |
| 4428202 | COOPER, KAMOY K | Redacted | | | | | | | |
| 4454368 | COOPER, KANDI | Redacted | | | | | | | |
| 4658216 | COOPER, KARON | Redacted | | | | | | | |
| 4711109 | COOPER, KATHERINE | Redacted | | | | | | | |
| 4522938 | COOPER, KATHIE E | Redacted | | | | | | | |
| 4156671 | COOPER, KATHLEEN | Redacted | | | | | | | |
| 4168759 | COOPER, KATHLEEN | Redacted | | | | | | | |
| 4745351 | COOPER, KATHRYN | Redacted | | | | | | | |
| 4669554 | COOPER, KATHY | Redacted | | | | | | | |
| 4233159 | COOPER, KAYLA | Redacted | | | | | | | |
| 4153374 | COOPER, KAYLA | Redacted | | | | | | | |
| 4744212 | COOPER, KEITH | Redacted | | | | | | | |
| 4735712 | COOPER, KEITH | Redacted | | | | | | | |
| 4264196 | COOPER, KEIWANNA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3061 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4201836 | COOPER, KELLY | Redacted | | | | | | | |
| 4285637 | COOPER, KELLY N | Redacted | | | | | | | |
| 4266882 | COOPER, KELONNIE | Redacted | | | | | | | |
| 4622095 | COOPER, KEN | Redacted | | | | | | | |
| 4814168 | COOPER, KEN | Redacted | | | | | | | |
| 4185950 | COOPER, KENDALL M | Redacted | | | | | | | |
| 4638025 | COOPER, KENNETH | Redacted | | | | | | | |
| 4723956 | COOPER, KENNETH | Redacted | | | | | | | |
| 4675671 | COOPER, KENT | Redacted | | | | | | | |
| 4508014 | COOPER, KENT A | Redacted | | | | | | | |
| 4744833 | COOPER, KENT E | Redacted | | | | | | | |
| 4162619 | COOPER, KEVIN | Redacted | | | | | | | |
| 4183038 | COOPER, KEVIN | Redacted | | | | | | | |
| 4252558 | COOPER, KIAIRA | Redacted | | | | | | | |
| 4300382 | COOPER, KIARA | Redacted | | | | | | | |
| 4281454 | COOPER, KIARI | Redacted | | | | | | | |
| 4591491 | COOPER, KIMBERLY | Redacted | | | | | | | |
| 4200857 | COOPER, KIMBERLY A | Redacted | | | | | | | |
| 4463418 | COOPER, KIMBERLY L | Redacted | | | | | | | |
| 4291096 | COOPER, KIMBERLY S | Redacted | | | | | | | |
| 4283379 | COOPER, KIYANA | Redacted | | | | | | | |
| 4342099 | COOPER, KORYN | Redacted | | | | | | | |
| 4255065 | COOPER, KRISTEN S | Redacted | | | | | | | |
| 4856514 | COOPER, KRISTIN | Redacted | | | | | | | |
| 4856485 | COOPER, KRISTIN M | Redacted | | | | | | | |
| 4429848 | COOPER, KRYSTAL | Redacted | | | | | | | |
| 4232289 | COOPER, KYIMARI | Redacted | | | | | | | |
| 4510131 | COOPER, LAKEISHA T | Redacted | | | | | | | |
| 4536086 | COOPER, LAPONYA S | Redacted | | | | | | | |
| 4602944 | COOPER, LARRY | Redacted | | | | | | | |
| 4588096 | COOPER, LARRY C | Redacted | | | | | | | |
| 4402465 | COOPER, LASHANNA A | Redacted | | | | | | | |
| 4352585 | COOPER, LASHAY | Redacted | | | | | | | |
| 4264517 | COOPER, LATARSHA | Redacted | | | | | | | |
| 4786717 | Cooper, Latoya | Redacted | | | | | | | |
| 4786718 | Cooper, Latoya | Redacted | | | | | | | |
| 4697171 | COOPER, LAVERNE | Redacted | | | | | | | |
| 4178547 | COOPER, LEESA | Redacted | | | | | | | |
| 4753259 | COOPER, LEILA | Redacted | | | | | | | |
| 4343433 | COOPER, LENA | Redacted | | | | | | | |
| 4711471 | COOPER, LENWARD | Redacted | | | | | | | |
| 4740200 | COOPER, LEO | Redacted | | | | | | | |
| 4329196 | COOPER, LEO | Redacted | | | | | | | |
| 4749235 | COOPER, LEOLA | Redacted | | | | | | | |
| 4743250 | COOPER, LEON | Redacted | | | | | | | |
| 4588379 | COOPER, LEON | Redacted | | | | | | | |
| 4674793 | COOPER, LILLIE | Redacted | | | | | | | |
| 4687565 | COOPER, LINDA C | Redacted | | | | | | | |
| 4375955 | COOPER, LINDSAY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3062 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4366121 | COOPER, LOGAN T | Redacted | | | | | | | |
| 4732402 | COOPER, LOIS | Redacted | | | | | | | |
| 4645345 | COOPER, LON | Redacted | | | | | | | |
| 4354357 | COOPER, LONDON N | Redacted | | | | | | | |
| 4241311 | COOPER, LONNIE | Redacted | | | | | | | |
| 4220062 | COOPER, LOREN M | Redacted | | | | | | | |
| 4252124 | COOPER, LORENA K | Redacted | | | | | | | |
| 4247112 | COOPER, LORETTA | Redacted | | | | | | | |
| 4620011 | COOPER, LOUIS | Redacted | | | | | | | |
| 4382991 | COOPER, LOVE | Redacted | | | | | | | |
| 4737768 | COOPER, LUTHER | Redacted | | | | | | | |
| 4494843 | COOPER, LYDIA D | Redacted | | | | | | | |
| 4755661 | COOPER, MABLE | Redacted | | | | | | | |
| 4321481 | COOPER, MADISON | Redacted | | | | | | | |
| 4460372 | COOPER, MADISON | Redacted | | | | | | | |
| 4510592 | COOPER, MAE HELEN | Redacted | | | | | | | |
| 4320458 | COOPER, MAGEN M | Redacted | | | | | | | |
| 4262333 | COOPER, MAKAYLA K | Redacted | | | | | | | |
| 4304476 | COOPER, MALASHA | Redacted | | | | | | | |
| 4275495 | COOPER, MANDY | Redacted | | | | | | | |
| 4345692 | COOPER, MARGARET | Redacted | | | | | | | |
| 4304396 | COOPER, MARIAH N | Redacted | | | | | | | |
| 4531515 | COOPER, MARILYN K | Redacted | | | | | | | |
| 4688497 | COOPER, MARK | Redacted | | | | | | | |
| 4314603 | COOPER, MARK | Redacted | | | | | | | |
| 4156384 | COOPER, MARK A | Redacted | | | | | | | |
| 4306533 | COOPER, MARK W | Redacted | | | | | | | |
| 4194867 | COOPER, MARSHA A | Redacted | | | | | | | |
| 4733676 | COOPER, MARSHALL | Redacted | | | | | | | |
| 4190992 | COOPER, MARTEL | Redacted | | | | | | | |
| 4294101 | COOPER, MARTHA | Redacted | | | | | | | |
| 4517657 | COOPER, MARTHA | Redacted | | | | | | | |
| 4600225 | COOPER, MARY | Redacted | | | | | | | |
| 4349106 | COOPER, MARY | Redacted | | | | | | | |
| 4416985 | COOPER, MARY ANN | Redacted | | | | | | | |
| 4593288 | COOPER, MARY W | Redacted | | | | | | | |
| 4511730 | COOPER, MARYANN | Redacted | | | | | | | |
| 4352758 | COOPER, MATTHEW K | Redacted | | | | | | | |
| 4586350 | COOPER, MAVIS | Redacted | | | | | | | |
| 4430069 | COOPER, MAXCENA H | Redacted | | | | | | | |
| 4552058 | COOPER, MAYUMI N | Redacted | | | | | | | |
| 4181007 | COOPER, MEGAN | Redacted | | | | | | | |
| 4339542 | COOPER, MEGAN | Redacted | | | | | | | |
| 4740736 | COOPER, MELINA | Redacted | | | | | | | |
| 4261166 | COOPER, MELISHA | Redacted | | | | | | | |
| 4188341 | COOPER, MELISSA | Redacted | | | | | | | |
| 4672837 | COOPER, MELISSA | Redacted | | | | | | | |
| 4663676 | COOPER, MELISSA J. | Redacted | | | | | | | |
| 4146329 | COOPER, MICAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3063 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649399 | COOPER, MICHAEL | Redacted | | | | | | | |
| 4628034 | COOPER, MICHAEL | Redacted | | | | | | | |
| 4728987 | COOPER, MICHAEL | Redacted | | | | | | | |
| 4611633 | COOPER, MICHAEL A | Redacted | | | | | | | |
| 4218392 | COOPER, MICHAEL D | Redacted | | | | | | | |
| 4776630 | COOPER, MICHELLE | Redacted | | | | | | | |
| 4332517 | COOPER, MICHELLE | Redacted | | | | | | | |
| 4716007 | COOPER, MILDRED E | Redacted | | | | | | | |
| 4599552 | COOPER, MILDRED L | Redacted | | | | | | | |
| 4651068 | COOPER, MINNIE T | Redacted | | | | | | | |
| 4458152 | COOPER, MIQUEYLA M | Redacted | | | | | | | |
| 4447405 | COOPER, MIRANDA | Redacted | | | | | | | |
| 4772629 | COOPER, MIRONDA | Redacted | | | | | | | |
| 4473174 | COOPER, MONIFAH | Redacted | | | | | | | |
| 4322742 | COOPER, MYA A | Redacted | | | | | | | |
| 4149119 | COOPER, MYA P | Redacted | | | | | | | |
| 4322338 | COOPER, NADIA | Redacted | | | | | | | |
| 4405011 | COOPER, NAIYM | Redacted | | | | | | | |
| 4703305 | COOPER, NANCY | Redacted | | | | | | | |
| 4401949 | COOPER, NARCIA | Redacted | | | | | | | |
| 4459910 | COOPER, NASYA | Redacted | | | | | | | |
| 4700891 | COOPER, NATALIA | Redacted | | | | | | | |
| 4492441 | COOPER, NATALIE | Redacted | | | | | | | |
| 4160854 | COOPER, NATALIE M | Redacted | | | | | | | |
| 4538061 | COOPER, NATALYNN M | Redacted | | | | | | | |
| 4151859 | COOPER, NATHAN R | Redacted | | | | | | | |
| 4709831 | COOPER, NATHANIEL | Redacted | | | | | | | |
| 4382657 | COOPER, NEFTERE | Redacted | | | | | | | |
| 4231980 | COOPER, NIA | Redacted | | | | | | | |
| 4452588 | COOPER, NIA | Redacted | | | | | | | |
| 4471390 | COOPER, NICHOLAS | Redacted | | | | | | | |
| 4147947 | COOPER, NICHOLAS B | Redacted | | | | | | | |
| 4351785 | COOPER, NICOLE | Redacted | | | | | | | |
| 4590876 | COOPER, NICOLE | Redacted | | | | | | | |
| 4387869 | COOPER, NIKKI | Redacted | | | | | | | |
| 4615109 | COOPER, NIKKI | Redacted | | | | | | | |
| 4480440 | COOPER, NOAH A | Redacted | | | | | | | |
| 4635668 | COOPER, NORMAN M | Redacted | | | | | | | |
| 4732408 | COOPER, ODESSA | Redacted | | | | | | | |
| 4657404 | COOPER, ORA | Redacted | | | | | | | |
| 4613549 | COOPER, ORA | Redacted | | | | | | | |
| 4543192 | COOPER, PAIGE | Redacted | | | | | | | |
| 4734384 | COOPER, PATRICIA | Redacted | | | | | | | |
| 4279061 | COOPER, PATRICIA | Redacted | | | | | | | |
| 4687708 | COOPER, PATRICIA | Redacted | | | | | | | |
| 4657588 | COOPER, PATRICIA | Redacted | | | | | | | |
| 4775053 | COOPER, PATRICIA | Redacted | | | | | | | |
| 4755283 | COOPER, PATRICIA | Redacted | | | | | | | |
| 4442624 | COOPER, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4555312 | COOPER, PATTERSON | Redacted | | | | | | | |
| 4814169 | COOPER, PAUL | Redacted | | | | | | | |
| 4349631 | COOPER, PAVEL | Redacted | | | | | | | |
| 4343116 | COOPER, PEGGY | Redacted | | | | | | | |
| 4475537 | COOPER, PENNY | Redacted | | | | | | | |
| 4355577 | COOPER, PETR C | Redacted | | | | | | | |
| 4635189 | COOPER, PHILLIP | Redacted | | | | | | | |
| 4532076 | COOPER, QUANDRA | Redacted | | | | | | | |
| 4556467 | COOPER, QUENTIN | Redacted | | | | | | | |
| 4670050 | COOPER, QUINCY | Redacted | | | | | | | |
| 4451593 | COOPER, RAHEEM | Redacted | | | | | | | |
| 4261224 | COOPER, RAJAHMEEL S | Redacted | | | | | | | |
| 4241815 | COOPER, RAMON M | Redacted | | | | | | | |
| 4756497 | COOPER, RANDY | Redacted | | | | | | | |
| 4531863 | COOPER, RANDY L | Redacted | | | | | | | |
| 4258701 | COOPER, RASHAUN | Redacted | | | | | | | |
| 4647638 | COOPER, RAY | Redacted | | | | | | | |
| 4218072 | COOPER, RAYMOND R | Redacted | | | | | | | |
| 4606324 | COOPER, REBECCA A | Redacted | | | | | | | |
| 4523621 | COOPER, REBECCA D | Redacted | | | | | | | |
| 4722695 | COOPER, REGINA | Redacted | | | | | | | |
| 4706271 | COOPER, REGINA | Redacted | | | | | | | |
| 4397808 | COOPER, RENEE J | Redacted | | | | | | | |
| 4552543 | COOPER, RESON C | Redacted | | | | | | | |
| 4634947 | COOPER, REX | Redacted | | | | | | | |
| 4266414 | COOPER, RICHARD | Redacted | | | | | | | |
| 4513460 | COOPER, RICHARD G | Redacted | | | | | | | |
| 4291618 | COOPER, ROBBIN R | Redacted | | | | | | | |
| 4700126 | COOPER, ROBERT | Redacted | | | | | | | |
| 4616578 | COOPER, ROBERT | Redacted | | | | | | | |
| 4311812 | COOPER, ROBERT L | Redacted | | | | | | | |
| 4262280 | COOPER, ROBERT L | Redacted | | | | | | | |
| 4436845 | COOPER, ROBIN | Redacted | | | | | | | |
| 4653385 | COOPER, ROBYN | Redacted | | | | | | | |
| 4300370 | COOPER, ROBYNNE M | Redacted | | | | | | | |
| 4686905 | COOPER, RODGER | Redacted | | | | | | | |
| 4712662 | COOPER, RODGRICIA Y | Redacted | | | | | | | |
| 4647753 | COOPER, ROGER | Redacted | | | | | | | |
| 4653598 | COOPER, RONALD | Redacted | | | | | | | |
| 4609684 | COOPER, RONALD | Redacted | | | | | | | |
| 4453506 | COOPER, RONALD | Redacted | | | | | | | |
| 4260832 | COOPER, RONALD D | Redacted | | | | | | | |
| 4762819 | COOPER, RONNIE L | Redacted | | | | | | | |
| 4666580 | COOPER, ROSA | Redacted | | | | | | | |
| 4557257 | COOPER, ROSA L | Redacted | | | | | | | |
| 4598154 | COOPER, ROSETTA E | Redacted | | | | | | | |
| 4761607 | COOPER, RUBY | Redacted | | | | | | | |
| 4746675 | COOPER, RUTHANN V | Redacted | | | | | | | |
| 4548776 | COOPER, RYAN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3065 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4416837 | COOPER, SABLE | Redacted | | | | | | | |
| 4734902 | COOPER, SABRINA | Redacted | | | | | | | |
| 4312238 | COOPER, SADIE | Redacted | | | | | | | |
| 4677044 | COOPER, SALLY | Redacted | | | | | | | |
| 4545975 | COOPER, SAM B | Redacted | | | | | | | |
| 4649157 | COOPER, SAMMIE D | Redacted | | | | | | | |
| 4632943 | COOPER, SAMMY L | Redacted | | | | | | | |
| 4664081 | COOPER, SAMUEL | Redacted | | | | | | | |
| 4455332 | COOPER, SANDRA | Redacted | | | | | | | |
| 4407619 | COOPER, SANDRA | Redacted | | | | | | | |
| 4586431 | COOPER, SANDRA | Redacted | | | | | | | |
| 4439583 | COOPER, SANDRA | Redacted | | | | | | | |
| 4608693 | COOPER, SANDRA | Redacted | | | | | | | |
| 4460085 | COOPER, SARAH E | Redacted | | | | | | | |
| 4381908 | COOPER, SARGENT | Redacted | | | | | | | |
| 4534219 | COOPER, SCHAREN | Redacted | | | | | | | |
| 4602775 | COOPER, SCOTT | Redacted | | | | | | | |
| 4171976 | COOPER, SEAN | Redacted | | | | | | | |
| 4277270 | COOPER, SEAN M | Redacted | | | | | | | |
| 4234753 | COOPER, SERAVEYAN | Redacted | | | | | | | |
| 4267356 | COOPER, SHAKYLA R | Redacted | | | | | | | |
| 4247269 | COOPER, SHANA N | Redacted | | | | | | | |
| 4646119 | COOPER, SHANELL | Redacted | | | | | | | |
| 4325984 | COOPER, SHARAE | Redacted | | | | | | | |
| 4766481 | COOPER, SHARON | Redacted | | | | | | | |
| 4683655 | COOPER, SHARON | Redacted | | | | | | | |
| 4747732 | COOPER, SHARON | Redacted | | | | | | | |
| 4303853 | COOPER, SHARON E | Redacted | | | | | | | |
| 4296066 | COOPER, SHAYLA R | Redacted | | | | | | | |
| 4246521 | COOPER, SHEENA | Redacted | | | | | | | |
| 4664516 | COOPER, SHEILA | Redacted | | | | | | | |
| 4826065 | COOPER, SHERYL | Redacted | | | | | | | |
| 4530494 | COOPER, SHINENEASHA | Redacted | | | | | | | |
| 4767851 | COOPER, SHIRLEY | Redacted | | | | | | | |
| 4768519 | COOPER, SHIRLEY | Redacted | | | | | | | |
| 4668892 | COOPER, SIDNEY | Redacted | | | | | | | |
| 4745256 | COOPER, SPENCER | Redacted | | | | | | | |
| 4437969 | COOPER, STACEY | Redacted | | | | | | | |
| 4155975 | COOPER, STACY L | Redacted | | | | | | | |
| 4599481 | COOPER, STAN W | Redacted | | | | | | | |
| 4721477 | COOPER, STANLEY | Redacted | | | | | | | |
| 4428559 | COOPER, STEPHANIE S | Redacted | | | | | | | |
| 4360177 | COOPER, STEPHENY | Redacted | | | | | | | |
| 4676739 | COOPER, STERLING | Redacted | | | | | | | |
| 4740103 | COOPER, STEVEN | Redacted | | | | | | | |
| 4791171 | Cooper, Steven | Redacted | | | | | | | |
| 4306932 | COOPER, SUE | Redacted | | | | | | | |
| 4254561 | COOPER, SUSIE | Redacted | | | | | | | |
| 4386325 | COOPER, SUZANNA V | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3066 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523673 | COOPER, SYDNEY | Redacted | | | | | | | |
| 4256820 | COOPER, TAMMY | Redacted | | | | | | | |
| 4321607 | COOPER, TAMMY L | Redacted | | | | | | | |
| 4413250 | COOPER, TANYA L | Redacted | | | | | | | |
| 4150826 | COOPER, TELA | Redacted | | | | | | | |
| 4511854 | COOPER, TERDRA | Redacted | | | | | | | |
| 4789221 | Cooper, Teresa | Redacted | | | | | | | |
| 4695155 | COOPER, TERESA | Redacted | | | | | | | |
| 4245309 | COOPER, TERESSA J | Redacted | | | | | | | |
| 4899347 | COOPER, TERI | Redacted | | | | | | | |
| 4600340 | COOPER, TERI L | Redacted | | | | | | | |
| 4244101 | COOPER, TERICKA C | Redacted | | | | | | | |
| 4306780 | COOPER, TERRIE | Redacted | | | | | | | |
| 4177558 | COOPER, TERRY A | Redacted | | | | | | | |
| 4720494 | COOPER, TERRY J | Redacted | | | | | | | |
| 4389724 | COOPER, TEYA M | Redacted | | | | | | | |
| 4766780 | COOPER, THELMA | Redacted | | | | | | | |
| 4671275 | COOPER, THOMAS | Redacted | | | | | | | |
| 4653800 | COOPER, THOMAS | Redacted | | | | | | | |
| 4457263 | COOPER, THOMAS | Redacted | | | | | | | |
| 4382833 | COOPER, THOMAS R | Redacted | | | | | | | |
| 4312259 | COOPER, TIANA M | Redacted | | | | | | | |
| 4202219 | COOPER, TIFFANY M | Redacted | | | | | | | |
| 4372606 | COOPER, TIMOTHY | Redacted | | | | | | | |
| 4377092 | COOPER, TINA | Redacted | | | | | | | |
| 4713560 | COOPER, TINA | Redacted | | | | | | | |
| 4290141 | COOPER, TISHA | Redacted | | | | | | | |
| 4370984 | COOPER, TISHA | Redacted | | | | | | | |
| 4404026 | COOPER, TIYANNA A | Redacted | | | | | | | |
| 4670200 | COOPER, TOMMY | Redacted | | | | | | | |
| 4608935 | COOPER, TONYA | Redacted | | | | | | | |
| 4214246 | COOPER, TORAYA | Redacted | | | | | | | |
| 4777764 | COOPER, TRACIE | Redacted | | | | | | | |
| 4682901 | COOPER, TRACY | Redacted | | | | | | | |
| 4706861 | COOPER, TRACY | Redacted | | | | | | | |
| 4378806 | COOPER, TRACY L | Redacted | | | | | | | |
| 4429551 | COOPER, TRAE V | Redacted | | | | | | | |
| 4424137 | COOPER, TRAVIS | Redacted | | | | | | | |
| 4397183 | COOPER, TRAVIS | Redacted | | | | | | | |
| 4726076 | COOPER, TRENT O | Redacted | | | | | | | |
| 4377672 | COOPER, TRICIA | Redacted | | | | | | | |
| 4441395 | COOPER, TRINITY R | Redacted | | | | | | | |
| 4637842 | COOPER, TYRONE | Redacted | | | | | | | |
| 4297976 | COOPER, TYTIANNA M | Redacted | | | | | | | |
| 4288626 | COOPER, URIAN M | Redacted | | | | | | | |
| 4533875 | COOPER, USHA E | Redacted | | | | | | | |
| 4718668 | COOPER, VALERIE | Redacted | | | | | | | |
| 4724151 | COOPER, VALERIE | Redacted | | | | | | | |
| 4714136 | COOPER, VANCE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3067 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4217073 | COOPER, VICTORIA | Redacted | | | | | | | |
| 4631843 | COOPER, VICTORIA | Redacted | | | | | | | |
| 4351680 | COOPER, VICTORIA A | Redacted | | | | | | | |
| 4231636 | COOPER, VICTORIA R | Redacted | | | | | | | |
| 4676407 | COOPER, VIVIAN | Redacted | | | | | | | |
| 4249197 | COOPER, WALTER T | Redacted | | | | | | | |
| 4763798 | COOPER, WANDA J | Redacted | | | | | | | |
| 4353201 | COOPER, WANDA J | Redacted | | | | | | | |
| 4422585 | COOPER, WENDY | Redacted | | | | | | | |
| 4337248 | COOPER, WES | Redacted | | | | | | | |
| 4593027 | COOPER, WILHEMINA | Redacted | | | | | | | |
| 4457525 | COOPER, WILLIAM | Redacted | | | | | | | |
| 4612297 | COOPER, WILLIAM | Redacted | | | | | | | |
| 4383784 | COOPER, WILLIAM | Redacted | | | | | | | |
| 4721735 | COOPER, WILLIE | Redacted | | | | | | | |
| 4616993 | COOPER, WILLIE | Redacted | | | | | | | |
| 4750654 | COOPER, WILLIE | Redacted | | | | | | | |
| 4150835 | COOPER, WILLIE | Redacted | | | | | | | |
| 4339775 | COOPER, WILLIE E | Redacted | | | | | | | |
| 4546839 | COOPER, WILMA R | Redacted | | | | | | | |
| 4408007 | COOPER, YASMIN | Redacted | | | | | | | |
| 4407666 | COOPER, ZAKEERAH | Redacted | | | | | | | |
| 4488638 | COOPER, ZARIA K | Redacted | | | | | | | |
| 4464068 | COOPER, ZEN H | Redacted | | | | | | | |
| 4864648 | COOPERATIVE SERVICES OF FLORIDA INC | 2727 WINKLER AVENUE | | | | FT MYERS | FL | 33901 | |
| 4296427 | COOPER-CURTIS, AMY | Redacted | | | | | | | |
| 4396350 | COOPER-GEORGES, LINDY-ANN | Redacted | | | | | | | |
| 4446264 | COOPERIDER, DAMOND A | Redacted | | | | | | | |
| 4361138 | COOPER-JEAN, JASMINE C | Redacted | | | | | | | |
| 4401860 | COOPER-KELLY, DIANA P | Redacted | | | | | | | |
| 4226557 | COOPER-KELSON, BRION | Redacted | | | | | | | |
| 4381951 | COOPER-LANEY, SHANTELLE B | Redacted | | | | | | | |
| 4176123 | COOPER-REED, JORDAN T | Redacted | | | | | | | |
| 4806144 | COOPERS DIV LLC DBA MR BEER | 5620 N KOLB RD STE205 | | | | TUCSON | AZ | 85750 | |
| 4866013 | COOPERS DIY LLC DBA MR BEER | 3366 N DODGE BLVD | | | | TUCSON | AZ | 85716 | |
| 4834006 | COOPERSMITH, LYNN | Redacted | | | | | | | |
| 4267167 | COOPER-STRICKLAND, SUSAN | Redacted | | | | | | | |
| 4869588 | COOPERTOOLS | 62661 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4699534 | COOPER-VALENTINE, LINDA | Redacted | | | | | | | |
| 4357306 | COOPERWOOD, OLIVIA | Redacted | | | | | | | |
| 4255585 | COOPRIDER, EDITH | Redacted | | | | | | | |
| 4201494 | COOPWOOD, RAY A | Redacted | | | | | | | |
| 4860788 | COORDINADORA INC | 14602 ARCHER DR KILLAM INDUSTR | | | | LAREDO | TX | 78045 | |
| 4279172 | COORDS, SANDRA J | Redacted | | | | | | | |
| 4396208 | COORE, CHANTELL C | Redacted | | | | | | | |
| 4421990 | COORE, CHEZAR | Redacted | | | | | | | |
| 4396138 | COORE, CRYSTAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587764 | COORE, SEKOU | Redacted | | | | | | | |
| 4752412 | COOREA, GREGORIO | Redacted | | | | | | | |
| 4543505 | COOREMANS, DAVID | Redacted | | | | | | | |
| 5581207 | COOREY CHRISTINA | 1 COLONEL WATSON | | | | NEW RICHMOND | OH | 45157 | |
| 4336605 | COOREY, NICHOLAS J | Redacted | | | | | | | |
| 4868736 | COORS DISTRIBUTING COMPANY | 5400 PECOS | | | | DENVER | CO | 80221 | |
| 4889469 | COORS OF LAS VEGAS | WIRTZ BEVERAGE | FILE 50335 | | | LOS ANGELES | CA | 90074 | |
| 4803894 | COORUN LIMITED | DBA DREAMER | 1645 GLEN MOOR | | | LAKEWOOD | CO | 80215 | |
| 4429262 | COOTE, ALEXIS E | Redacted | | | | | | | |
| 4490433 | COOTE, KEITH | Redacted | | | | | | | |
| 4417639 | COOTE, MICHAEL | Redacted | | | | | | | |
| 4242113 | COOTER, CAMERON J | Redacted | | | | | | | |
| 4252739 | COOTS, ASHLEY | Redacted | | | | | | | |
| 4453749 | COOTS, AURORA D | Redacted | | | | | | | |
| 4521707 | COOTS, JAMES | Redacted | | | | | | | |
| 4353479 | COOTS, LANCE A | Redacted | | | | | | | |
| 4528310 | COOTS, PAULA | Redacted | | | | | | | |
| 4491885 | COOVER, ADRIANA K | Redacted | | | | | | | |
| 4669429 | COOVER, BRETT | Redacted | | | | | | | |
| 4468993 | COOVER, DEBRA | Redacted | | | | | | | |
| 4790571 | Coover, George | Redacted | | | | | | | |
| 4241656 | COOVER, THOMAS | Redacted | | | | | | | |
| 4284508 | COOVERT, KIM E | Redacted | | | | | | | |
| 4613316 | COOVERT, PIERRE | Redacted | | | | | | | |
| 4799793 | COP SECURITY SYSTEM CORPORATION | DBA COP SECURITY MARKETPLACE | 15322 EAST VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| 4204189 | COPADO, ALMA J | Redacted | | | | | | | |
| 4508997 | COPADO, DAWN | Redacted | | | | | | | |
| 4537074 | COPADO, JOHNNY | Redacted | | | | | | | |
| 4726957 | COPADO, LORENZA | Redacted | | | | | | | |
| 4458598 | COPAS, HAYLIE B | Redacted | | | | | | | |
| 4415138 | COPAS, JEANNETTE R | Redacted | | | | | | | |
| 4743965 | COPAS, KENNETH G | Redacted | | | | | | | |
| 4361063 | COPAS, MARK A | Redacted | | | | | | | |
| 4295594 | COPAS, MEGHAN E | Redacted | | | | | | | |
| 4528364 | COPAUS, THALIA J | Redacted | | | | | | | |
| 4861786 | COPC INC | 174 WEST COMSTOCK AVE SUITE200 | | | | WINTER PARK | FL | 32789 | |
| 4277381 | COPE, ALEC | Redacted | | | | | | | |
| 4372779 | COPE, ANNALEE | Redacted | | | | | | | |
| 4297371 | COPE, CHELSEY | Redacted | | | | | | | |
| 4528580 | COPE, COLIN B | Redacted | | | | | | | |
| 4717840 | COPE, DAVID | Redacted | | | | | | | |
| 4289940 | COPE, DEBRA A | Redacted | | | | | | | |
| 4470125 | COPE, DENNIS J | Redacted | | | | | | | |
| 4387722 | COPE, DERRICK | Redacted | | | | | | | |
| 4154748 | COPE, EMILY | Redacted | | | | | | | |
| 4578161 | COPE, ERIC | Redacted | | | | | | | |
| 4459020 | COPE, GARY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516965 | COPE, JEFFERY S | Redacted | | | | | | | |
| 4580522 | COPE, JEFFREY T | Redacted | | | | | | | |
| 4448958 | COPE, JENNIFER A | Redacted | | | | | | | |
| 4518786 | COPE, JESSE C | Redacted | | | | | | | |
| 4814170 | COPE, JOHN | Redacted | | | | | | | |
| 4466506 | COPE, JUSTIN A | Redacted | | | | | | | |
| 4481861 | COPE, KALEB | Redacted | | | | | | | |
| 4534623 | COPE, LAWRENCE | Redacted | | | | | | | |
| 4376308 | COPE, LYDIA A | Redacted | | | | | | | |
| 4590852 | COPE, MARCEL | Redacted | | | | | | | |
| 4469800 | COPE, MIRANDA | Redacted | | | | | | | |
| 4677154 | COPE, NICK | Redacted | | | | | | | |
| 4792486 | Cope, R.L. | Redacted | | | | | | | |
| 4514511 | COPE, ROBERT | Redacted | | | | | | | |
| 4834007 | COPE, ROGER & KATHY | Redacted | | | | | | | |
| 4449876 | COPE, SAMUEL | Redacted | | | | | | | |
| 4550260 | COPE, WESLEY T | Redacted | | | | | | | |
| 4826066 | COPE,CHRISTINE | Redacted | | | | | | | |
| 5412681 | COPECHAL JR EDWARD AND LOIS COPECHAL HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4762047 | COPECK, SHERRY | Redacted | | | | | | | |
| 4308628 | COPE-DAVIES, DAWN R | Redacted | | | | | | | |
| 4347949 | COPE-FERLAND, SHANEESE N | Redacted | | | | | | | |
| 4346934 | COPE-FERLAND, TIANA | Redacted | | | | | | | |
| 4402300 | COPELAN, JAHMAL | Redacted | | | | | | | |
| 4467028 | COPELAN, JEFF R | Redacted | | | | | | | |
| 4639450 | COPELAN, LORI | Redacted | | | | | | | |
| 4466755 | COPELAN, MARIA A | Redacted | | | | | | | |
| 4826067 | COPELAND CONSTRUCTION VENTURES LLC | Redacted | | | | | | | |
| 4887245 | COPELAND EYECARE PLLC | SEARS OPTICAL 2212 | 46001ST AVENUE | | | CEDAR RAPIDS | IA | 52402 | |
| 4186412 | COPELAND JR, CHARLES | Redacted | | | | | | | |
| 5581245 | COPELAND NESHAWN | 608 WOODKNOLL CT | | | | JONESBORO | GA | 30238 | |
| 4867929 | COPELAND WELDING & MUFFLER SHOP INC | 484 LIME ST AT EDISON AVE | | | | JACKSONVILLE | FL | 32204 | |
| 4708758 | COPELAND, AGNES W. | Redacted | | | | | | | |
| 4606338 | COPELAND, ALEXANDER | Redacted | | | | | | | |
| 4305702 | COPELAND, ALEXIS | Redacted | | | | | | | |
| 4409314 | COPELAND, ALICIAN N | Redacted | | | | | | | |
| 4421129 | COPELAND, ALISSA M | Redacted | | | | | | | |
| 4642605 | COPELAND, ALMA | Redacted | | | | | | | |
| 4565625 | COPELAND, ALYSSA E | Redacted | | | | | | | |
| 4148028 | COPELAND, AMBERNI N | Redacted | | | | | | | |
| 4218005 | COPELAND, AMON | Redacted | | | | | | | |
| 4463590 | COPELAND, ANNA | Redacted | | | | | | | |
| 4261457 | COPELAND, ANTONIA | Redacted | | | | | | | |
| 4642762 | COPELAND, APRELL | Redacted | | | | | | | |
| 4537607 | COPELAND, APRIL M | Redacted | | | | | | | |
| 4259816 | COPELAND, ASHANTA | Redacted | | | | | | | |
| 4834008 | COPELAND, ASHLEY | Redacted | | | | | | | |
| 4685799 | COPELAND, ASHTON | Redacted | | | | | | | |
| 4474918 | COPELAND, ATIBA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333799 | COPELAND, AYANA | Redacted | | | | | | | |
| 4437395 | COPELAND, BARRINGTON | Redacted | | | | | | | |
| 4272309 | COPELAND, BRINISHA | Redacted | | | | | | | |
| 4371766 | COPELAND, CALEB | Redacted | | | | | | | |
| 4261531 | COPELAND, CAMERON | Redacted | | | | | | | |
| 4294373 | COPELAND, CAROLINE | Redacted | | | | | | | |
| 4490930 | COPELAND, CARRIE | Redacted | | | | | | | |
| 4599161 | COPELAND, CELISHA | Redacted | | | | | | | |
| 4565477 | COPELAND, CHRISTI | Redacted | | | | | | | |
| 4463292 | COPELAND, CHRISTOPHER | Redacted | | | | | | | |
| 4262947 | COPELAND, CHRISTY J | Redacted | | | | | | | |
| 4249228 | COPELAND, COLLETTE | Redacted | | | | | | | |
| 4601815 | COPELAND, CORINNE | Redacted | | | | | | | |
| 4262076 | COPELAND, CRYSTAL | Redacted | | | | | | | |
| 4717107 | COPELAND, DANIEL | Redacted | | | | | | | |
| 4264058 | COPELAND, DARCEL L | Redacted | | | | | | | |
| 4734190 | COPELAND, DARCHEL | Redacted | | | | | | | |
| 4714445 | COPELAND, DARLENE | Redacted | | | | | | | |
| 4358770 | COPELAND, DAVID | Redacted | | | | | | | |
| 4388313 | COPELAND, DAVID A | Redacted | | | | | | | |
| 4539336 | COPELAND, DAVID L | Redacted | | | | | | | |
| 4176488 | COPELAND, DECOTA | Redacted | | | | | | | |
| 4262289 | COPELAND, DEJA B | Redacted | | | | | | | |
| 4737130 | COPELAND, DELARONTAE | Redacted | | | | | | | |
| 4314649 | COPELAND, DESIRAE A | Redacted | | | | | | | |
| 4220604 | COPELAND, DESTINY J | Redacted | | | | | | | |
| 4628324 | COPELAND, DIANE B | Redacted | | | | | | | |
| 4710625 | COPELAND, DORIS | Redacted | | | | | | | |
| 4386736 | COPELAND, ELAINE | Redacted | | | | | | | |
| 4260654 | COPELAND, ELANTRA Q | Redacted | | | | | | | |
| 4507449 | COPELAND, ELIZABETH | Redacted | | | | | | | |
| 4772582 | COPELAND, ERNEST | Redacted | | | | | | | |
| 4856920 | COPELAND, ESTHER | Redacted | | | | | | | |
| 4644410 | COPELAND, ESTHER | Redacted | | | | | | | |
| 4621474 | COPELAND, ESTHER | Redacted | | | | | | | |
| 4629635 | COPELAND, EULA | Redacted | | | | | | | |
| 4750702 | COPELAND, EVELYN | Redacted | | | | | | | |
| 4459237 | COPELAND, GAYLE A | Redacted | | | | | | | |
| 4716489 | COPELAND, GLORIA | Redacted | | | | | | | |
| 4733537 | COPELAND, HAL | Redacted | | | | | | | |
| 4724798 | COPELAND, HERMAN | Redacted | | | | | | | |
| 4444993 | COPELAND, JACQUELINE A | Redacted | | | | | | | |
| 4636697 | COPELAND, JANET | Redacted | | | | | | | |
| 4757631 | COPELAND, JAY | Redacted | | | | | | | |
| 4314089 | COPELAND, JEFFREY | Redacted | | | | | | | |
| 4432615 | COPELAND, JENAY Z | Redacted | | | | | | | |
| 4308531 | COPELAND, JENNIFER R | Redacted | | | | | | | |
| 4731859 | COPELAND, JESSE | Redacted | | | | | | | |
| 4659453 | COPELAND, JOCELYN H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476984 | COPELAND, JOHN | Redacted | | | | | | | |
| 4707612 | COPELAND, JOHNNY | Redacted | | | | | | | |
| 4221071 | COPELAND, JORDAN | Redacted | | | | | | | |
| 4278366 | COPELAND, JOSEPH L | Redacted | | | | | | | |
| 4814171 | COPELAND, JULIE | Redacted | | | | | | | |
| 4318966 | COPELAND, KATHERINE | Redacted | | | | | | | |
| 4238566 | COPELAND, KEMAR | Redacted | | | | | | | |
| 4235332 | COPELAND, KENYA | Redacted | | | | | | | |
| 4170924 | COPELAND, KIESHA | Redacted | | | | | | | |
| 4202730 | COPELAND, KRISTOPHER M | Redacted | | | | | | | |
| 4245994 | COPELAND, LARFAY L | Redacted | | | | | | | |
| 4613379 | COPELAND, LARRY | Redacted | | | | | | | |
| 4681191 | COPELAND, LARRY | Redacted | | | | | | | |
| 4363673 | COPELAND, LARRY | Redacted | | | | | | | |
| 4542722 | COPELAND, LATIA | Redacted | | | | | | | |
| 4679544 | COPELAND, LEAH | Redacted | | | | | | | |
| 4235598 | COPELAND, LINDA M | Redacted | | | | | | | |
| 4618606 | COPELAND, LISA | Redacted | | | | | | | |
| 4306583 | COPELAND, MACKENZIE | Redacted | | | | | | | |
| 4373757 | COPELAND, MADISON P | Redacted | | | | | | | |
| 4256937 | COPELAND, MANISHA D | Redacted | | | | | | | |
| 4709441 | COPELAND, MARGARET | Redacted | | | | | | | |
| 4259050 | COPELAND, MARTINNE | Redacted | | | | | | | |
| 4649633 | COPELAND, MARY | Redacted | | | | | | | |
| 4616997 | COPELAND, MARY JEAN | Redacted | | | | | | | |
| 4368947 | COPELAND, MATTHEW R | Redacted | | | | | | | |
| 4429825 | COPELAND, MAYA A | Redacted | | | | | | | |
| 4311083 | COPELAND, MEKIAH J | Redacted | | | | | | | |
| 4319933 | COPELAND, MILES | Redacted | | | | | | | |
| 4535658 | COPELAND, MINDY | Redacted | | | | | | | |
| 4758268 | COPELAND, MINNIE M | Redacted | | | | | | | |
| 4509814 | COPELAND, MONICA | Redacted | | | | | | | |
| 4253564 | COPELAND, MONIQUE | Redacted | | | | | | | |
| 4150541 | COPELAND, MYRANDA | Redacted | | | | | | | |
| 4435505 | COPELAND, NICOLE P | Redacted | | | | | | | |
| 4224308 | COPELAND, NIGEL T | Redacted | | | | | | | |
| 4152329 | COPELAND, OLIVIA | Redacted | | | | | | | |
| 4444168 | COPELAND, OLIVIA J | Redacted | | | | | | | |
| 4258477 | COPELAND, OTIS | Redacted | | | | | | | |
| 4463425 | COPELAND, PAMELA J | Redacted | | | | | | | |
| 4224262 | COPELAND, PASSION | Redacted | | | | | | | |
| 4369917 | COPELAND, PATRICIA A | Redacted | | | | | | | |
| 4189230 | COPELAND, PATTY | Redacted | | | | | | | |
| 4706156 | COPELAND, PAUL | Redacted | | | | | | | |
| 4462441 | COPELAND, PAUL A | Redacted | | | | | | | |
| 4670773 | COPELAND, PEGGY | Redacted | | | | | | | |
| 4720966 | COPELAND, QUENTIN | Redacted | | | | | | | |
| 4661542 | COPELAND, REBECCA | Redacted | | | | | | | |
| 4599993 | COPELAND, REGINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3072 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239861 | COPELAND, RENAY | Redacted | | | | | | | |
| 4658839 | COPELAND, ROSALEE | Redacted | | | | | | | |
| 4638812 | COPELAND, ROSANNA | Redacted | | | | | | | |
| 4420470 | COPELAND, RYAN | Redacted | | | | | | | |
| 4486118 | COPELAND, RYAN J | Redacted | | | | | | | |
| 4357294 | COPELAND, RYANN M | Redacted | | | | | | | |
| 4547552 | COPELAND, SCOTT P | Redacted | | | | | | | |
| 4552455 | COPELAND, SEAN | Redacted | | | | | | | |
| 4155029 | COPELAND, SEAN | Redacted | | | | | | | |
| 4153362 | COPELAND, SEAN P | Redacted | | | | | | | |
| 4555396 | COPELAND, SHAMEKA L | Redacted | | | | | | | |
| 4341072 | COPELAND, SHANICE L | Redacted | | | | | | | |
| 4351917 | COPELAND, SHARON | Redacted | | | | | | | |
| 4525394 | COPELAND, SHELBY B | Redacted | | | | | | | |
| 4389991 | COPELAND, SIERRA D | Redacted | | | | | | | |
| 4547375 | COPELAND, TERRY D | Redacted | | | | | | | |
| 4443862 | COPELAND, TIAHNA | Redacted | | | | | | | |
| 4390331 | COPELAND, TIMOTY | Redacted | | | | | | | |
| 4260872 | COPELAND, TONYA | Redacted | | | | | | | |
| 4372091 | COPELAND, TRISHA J | Redacted | | | | | | | |
| 4414094 | COPELAND, TYLAND | Redacted | | | | | | | |
| 4270548 | COPELAND, TYLER BOYD | Redacted | | | | | | | |
| 4243595 | COPELAND, VERNON | Redacted | | | | | | | |
| 4218577 | COPELAND, VIRGINIA | Redacted | | | | | | | |
| 4463269 | COPELAND, WYATT | Redacted | | | | | | | |
| 4147161 | COPELAND, YARI | Redacted | | | | | | | |
| 4482034 | COPELAND, ZALEA A | Redacted | | | | | | | |
| 4763513 | COPELAND-HATCHER, DONALD | Redacted | | | | | | | |
| 4706601 | COPELAND-YONIS, LINDA R | Redacted | | | | | | | |
| 4232835 | COPELIN, GEORGE | Redacted | | | | | | | |
| 4344688 | COPELIN, PRISCILLA J | Redacted | | | | | | | |
| 4721520 | COPEMAN, MAXINE | Redacted | | | | | | | |
| 4580857 | COPEN, CANDICE | Redacted | | | | | | | |
| 4578049 | COPEN, PAMELA | Redacted | | | | | | | |
| 4580925 | COPEN, SHERRY | Redacted | | | | | | | |
| 4147701 | COPEN, WANDA C | Redacted | | | | | | | |
| 4350801 | COPENHAVER, ANGEL | Redacted | | | | | | | |
| 4558644 | COPENHAVER, CALEB S | Redacted | | | | | | | |
| 4360022 | COPENHAVER, ISAAC | Redacted | | | | | | | |
| 4814172 | COPENHAVER, JODY | Redacted | | | | | | | |
| 4485537 | COPENHAVER, MELISSA | Redacted | | | | | | | |
| 4672881 | COPENHAVER, SHERRY | Redacted | | | | | | | |
| 4232691 | COPENHAVER, TATEYANNIA | Redacted | | | | | | | |
| 4793479 | Copenhaver, Todd and Amber | Redacted | | | | | | | |
| 4610059 | COPENSKY, JOHN | Redacted | | | | | | | |
| 4637544 | COPER, LAURA | Redacted | | | | | | | |
| 4691255 | COPERHAVER, WILLIAM O | Redacted | | | | | | | |
| 4693449 | COPERO, MYLENE | Redacted | | | | | | | |
| 4267517 | COPES, DONALD M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4678833 | COPES, DORIS | Redacted | | | | | | | |
| 4880339 | COPESAN SERVICES | P O BOX 1170 | | | | MILWAUKEE | WI | 53201 | |
| 4216660 | COPHER, ALEX G | Redacted | | | | | | | |
| 4321681 | COPHER, BROOKE L | Redacted | | | | | | | |
| 4466826 | COPHER, KREEK D | Redacted | | | | | | | |
| 4878852 | COPIA AEQUITAS LLC | MARY KATHRYN SATTERTHWAITE | 1810 E MANSFIELD STREET | | | BUCYRUS | OH | 44820 | |
| 4559268 | COPIA, FREDDY A | Redacted | | | | | | | |
| 4881679 | COPIAH COUNTY COURIER | P O BOX 351 103 RAGSDALE AVE | | | | HAZLEHURST | MS | 39083 | |
| 4588155 | COPIN, FRANK | Redacted | | | | | | | |
| 4664879 | COPING, DOMINIC | Redacted | | | | | | | |
| 4751586 | COPING, EVELYN | Redacted | | | | | | | |
| 4786939 | Copithorne, Jennifer | Redacted | | | | | | | |
| 5404056 | COPLAN PATRICK | 6150 VAN NUYS BLVD 105 | | | | VAN NUYS | CA | 91401 | |
| 4169185 | COPLAN, PATRICK L | Redacted | | | | | | | |
| 4761052 | COPLAND JR, ELISHA T | Redacted | | | | | | | |
| 4263453 | COPLAND, CHRISTOPHER D | Redacted | | | | | | | |
| 4783623 | Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | | | Whitehall | PA | 18052-2921 | |
| 4621856 | COPLEA, JENNIFER | Redacted | | | | | | | |
| 5849710 | Copley Ohio Newspapers, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 5849840 | Copley Ohio Newspapers, Inc. | GateHouse Media, LLC | Garrett J. Cummings, Deputy General Counsel | 175 Sully's Trail, 3rd Floor | | Pittsford | NY | 14534 | |
| 4257076 | COPLEY, ANTHONY | Redacted | | | | | | | |
| 4310216 | COPLEY, ASHLEY | Redacted | | | | | | | |
| 4321365 | COPLEY, BLAIR | Redacted | | | | | | | |
| 4588024 | COPLEY, CARLENE | Redacted | | | | | | | |
| 4218296 | COPLEY, DAVID A | Redacted | | | | | | | |
| 4665723 | COPLEY, DOROTHY A | Redacted | | | | | | | |
| 4577732 | COPLEY, DUSTIN D | Redacted | | | | | | | |
| 4283413 | COPLEY, JESSICA | Redacted | | | | | | | |
| 4654130 | COPLEY, LINDA | Redacted | | | | | | | |
| 4578145 | COPLEY, MATTHEW J | Redacted | | | | | | | |
| 4451516 | COPLEY, NORMAN | Redacted | | | | | | | |
| 4169315 | COPLEY, PATRICIA A | Redacted | | | | | | | |
| 4530082 | COPLEY, PAUL H | Redacted | | | | | | | |
| 4242033 | COPLEY, RACHELL | Redacted | | | | | | | |
| 4579828 | COPLEY, RYAN | Redacted | | | | | | | |
| 4449466 | COPLEY-DUGAN, CARRIE | Redacted | | | | | | | |
| 4429653 | COPLIN VALDEZ, KELVIN GABRIEL | Redacted | | | | | | | |
| 4543387 | COPLIN, BARBARA J | Redacted | | | | | | | |
| 4438467 | COPLIN, JASMINE | Redacted | | | | | | | |
| 4170594 | COPLIN, KELLI M | Redacted | | | | | | | |
| 4331625 | COPLIN, MARK A | Redacted | | | | | | | |
| 4548469 | COPLIN, ZYON | Redacted | | | | | | | |
| 4559999 | COPLING, BRENDA G | Redacted | | | | | | | |
| 4476706 | COPLON, BENJAMIN S | Redacted | | | | | | | |
| 4610388 | COPNEY, NANCY JANE | Redacted | | | | | | | |
| 4362325 | COPONEN, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573718 | COPP, BRANDON | Redacted | | | | | | | |
| 4519680 | COPP, DONALD | Redacted | | | | | | | |
| 4224110 | COPP, JANET | Redacted | | | | | | | |
| 4347159 | COPP, LAURA M | Redacted | | | | | | | |
| 4656884 | COPP, LINDA | Redacted | | | | | | | |
| 4826068 | COPP, RALPH & NANCY | Redacted | | | | | | | |
| 4158731 | COPPA, IRYNA | Redacted | | | | | | | |
| 4775390 | COPPAGE, DONNA M | Redacted | | | | | | | |
| 4478589 | COPPAGE, JADA A | Redacted | | | | | | | |
| 4360493 | COPPAGE, LOIS | Redacted | | | | | | | |
| 4515095 | COPPAGE, RAMONA T | Redacted | | | | | | | |
| 4339168 | COPPAGE, TYSHIR D | Redacted | | | | | | | |
| 4266940 | COPPEAK, JOYCE M | Redacted | | | | | | | |
| 4179410 | COPPEDGE, BRYAN | Redacted | | | | | | | |
| 4341984 | COPPEDGE, DARRYL D | Redacted | | | | | | | |
| 4540586 | COPPEDGE, JERRI M | Redacted | | | | | | | |
| 4243971 | COPPEDGE, RAYSON M | Redacted | | | | | | | |
| 4227374 | COPPEDGE, RENEE | Redacted | | | | | | | |
| 4723943 | COPPEDGE, TERESA D | Redacted | | | | | | | |
| 4192050 | COPPEDGE, TRACEY | Redacted | | | | | | | |
| 4166327 | COPPEDGE-BUDD, TRAVIS | Redacted | | | | | | | |
| 4750349 | COPPEE, MELANIE C | Redacted | | | | | | | |
| 4682865 | COPPEL, YOHANN | Redacted | | | | | | | |
| 4672368 | COPPENBARGER, THOMAS W | Redacted | | | | | | | |
| 4834009 | COPPENS, ANA | Redacted | | | | | | | |
| 5581286 | COPPER AQUANETTA | 131 RIDGE WOOD DR | | | | RALEIGH | NC | 27609 | |
| 4826069 | COPPER CANYON DEVELOPMENT | Redacted | | | | | | | |
| 4826070 | COPPER CREEK CONSTRUCTION | Redacted | | | | | | | |
| 4826071 | COPPER HILLS HOMES LLC, DOUG KNOWLES | Redacted | | | | | | | |
| 4860995 | COPPER MOON COFFEE LLC | 1503 VETERANS MEMORIAL PKY E | | | | LAFAYETTE | IN | 47905 | |
| 4337068 | COPPER, CRISHELLE R | Redacted | | | | | | | |
| 4395253 | COPPER, DANE L | Redacted | | | | | | | |
| 4345627 | COPPER, DREKEEM | Redacted | | | | | | | |
| 4156664 | COPPER, GLENN A | Redacted | | | | | | | |
| 4244349 | COPPER, JESSICA | Redacted | | | | | | | |
| 4322198 | COPPER, LARASHANIQUE | Redacted | | | | | | | |
| 4627606 | COPPER, LEROY | Redacted | | | | | | | |
| 4645108 | COPPER, WALTER | Redacted | | | | | | | |
| 4874402 | COPPERAS CV LEADER PRESS | COPPERAS COVE NEWSPAPERS INC | P O BOX 370 | | | COPPERAS COVE | TX | 76522 | |
| 4826072 | COPPERNAIL CONSTRUCTION | Redacted | | | | | | | |
| 5412683 | COPPERSMITH ROBERT R | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4514522 | COPPERSMITH, ANDREW | Redacted | | | | | | | |
| 4766615 | COPPERSMITH, DIANE | Redacted | | | | | | | |
| 4834010 | COPPERSMITH, JULIE & RICHARD | Redacted | | | | | | | |
| 4810971 | COPPERSTATE LOCK & SECURITY | 1761 E WARNER RD  #A-16 | | | | TEMPE | AZ | 85284 | |
| 4826073 | COPPERSTONE HOMES, INC. | Redacted | | | | | | | |
| 4320792 | COPPERWAITE, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4761337 | COPPES, KAREN | Redacted | | | | | | | |
| 4486857 | COPPETTI, JAMES | Redacted | | | | | | | |
| 4403172 | COPPIN, KEENA | Redacted | | | | | | | |
| 4733757 | COPPIN, ROSALYN | Redacted | | | | | | | |
| 4617898 | COPPIN, VELMA | Redacted | | | | | | | |
| 4420725 | COPPING, BRANDON A | Redacted | | | | | | | |
| 4374090 | COPPING, HANNA M | Redacted | | | | | | | |
| 4468293 | COPPING, KARI | Redacted | | | | | | | |
| 4826074 | COPPINGER , DAN | Redacted | | | | | | | |
| 4583244 | COPPINGER, CARLY R | Redacted | | | | | | | |
| 4464032 | COPPINGER, LANCE S | Redacted | | | | | | | |
| 4175102 | COPPLE, CASANDRA M | Redacted | | | | | | | |
| 4392386 | COPPLE, CONNIE | Redacted | | | | | | | |
| 4184157 | COPPLE, DARLENE | Redacted | | | | | | | |
| 4814173 | COPPLE, KARI | Redacted | | | | | | | |
| 4768635 | COPPO, GEORGE | Redacted | | | | | | | |
| 4246663 | COPPOCK, CONNOR G | Redacted | | | | | | | |
| 4665788 | COPPOCK, RICHARD | Redacted | | | | | | | |
| 4436560 | COPPOLA JR, FRANK | Redacted | | | | | | | |
| 4430117 | COPPOLA, BOBBY P | Redacted | | | | | | | |
| 4479671 | COPPOLA, DAVID L | Redacted | | | | | | | |
| 4442028 | COPPOLA, EDDY J | Redacted | | | | | | | |
| 4482903 | COPPOLA, KELSEA L | Redacted | | | | | | | |
| 4353199 | COPPOLA, LINDA | Redacted | | | | | | | |
| 4466573 | COPPOLA, MARCIANO C | Redacted | | | | | | | |
| 4469149 | COPPOLA, MARY A | Redacted | | | | | | | |
| 4606737 | COPPOLA, NICHOLAS | Redacted | | | | | | | |
| 4814174 | COPPOLA, RALPH | Redacted | | | | | | | |
| 4757530 | COPPOLA, ROBERT | Redacted | | | | | | | |
| 4254350 | COPPOLA, ROLAND | Redacted | | | | | | | |
| 4405810 | COPPOLA, SALVATORE | Redacted | | | | | | | |
| 4158141 | COPPOLA, VITO | Redacted | | | | | | | |
| 4404568 | COPPOLECCHIA, JASON | Redacted | | | | | | | |
| 4834011 | COPPOLINO, CAROL | Redacted | | | | | | | |
| 4724601 | COPPOLINO, CYNDEE | Redacted | | | | | | | |
| 4166949 | COPPOTH, CONNIE E | Redacted | | | | | | | |
| 4834012 | COPPS, STEVE | Redacted | | | | | | | |
| 4497337 | COPRA MEDINA, YOLIAN L | Redacted | | | | | | | |
| 5581303 | COPRICH CATHRINE | 528 LIGHTSPUN LN | | | | CHARLOTTE | NC | 28216 | |
| 4549979 | COPRICH, CAMRIE | Redacted | | | | | | | |
| 4814175 | COPRIVIZA, MICHAEL | Redacted | | | | | | | |
| 4454325 | COPSEY, BRADLY | Redacted | | | | | | | |
| 4338738 | COPSEY, MARY | Redacted | | | | | | | |
| 4706841 | COPSIN, DAVID | Redacted | | | | | | | |
| 4799138 | COPT SA TECHNOLOGY CENTER LP | C/O CORPORATE OFFICE PROPERTIES | PO BOX 824383 | | | PHILADELPHIA | PA | 19182-4383 | |
| 4651435 | COPTIS, ALICE | Redacted | | | | | | | |
| 4866130 | COPYPRESS INC | 12750 CITRUS PARK LN STE 225 | | | | TAMPA | FL | 33625-3784 | |
| 4883286 | COPYRIGHT CLEARANCE CENTER INC | P O BOX 843006 | | | | BOSTON | MA | 02284 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882316 | COPYTRONICS INC | c/o Konica Minolta Business Solutions | Copytronics Information Systms | 100 Williams Drive | | Ramsey | NJ | 07446 | |
| 5795383 | Copytronics Information Systems | 2461 Rolac Road | PO Box 5489 | | | Jacksonville | FL | 32207 | |
| 5795384 | Copytronics Information Systems | 2462 Rolac Road | PO Box 5490 | | | Jacksonville | FL | 32207 | |
| 5795385 | Copytronics Information Systems | 2463 Rolac Road | PO Box 5491 | | | Jacksonville | FL | 32207 | |
| 5795387 | Copytronics Information Systems | 2465 Rolac Road | PO Box 5493 | | | Jacksonville | FL | 32207 | |
| 5795388 | Copytronics Information Systems | 2466 Rolac Road | PO Box 5494 | | | Jacksonville | FL | 32207 | |
| 5795389 | Copytronics Information Systems | 2467 Rolac Road | PO Box 5495 | | | Jacksonville | FL | 32207 | |
| 5795390 | Copytronics Information Systems | 2468 Rolac Road | PO Box 5496 | | | Jacksonville | FL | 32207 | |
| 5795391 | Copytronics Information Systems | 2469 Rolac Road | PO Box 5497 | | | Jacksonville | FL | 32207 | |
| 5795392 | Copytronics Information Systems | 2470 Rolac Road | PO Box 5498 | | | Jacksonville | FL | 32207 | |
| 5795393 | Copytronics Information Systems | 2471 Rolac Road | PO Box 5499 | | | Jacksonville | FL | 32207 | |
| 5795386 | Copytronics Information Systems | c/o Konica Minolta Business Solutions | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| 4885711 | COQUI NET | PUERTO RICO TELEPHONE COMPANY | P O BOX 70366 | | | SAN JUAN | PR | 00936 | |
| 4261079 | COQUILLON, RYAN E | Redacted | | | | | | | |
| 4885334 | COR O VAN MOVING & STORAGE CO | PO BOX 840778 | | | | LOS ANGELES | CA | 90084 | |
| 5581310 | CORA AIDA M | HC1 6288 | | | | ARROYO | PR | 00714 | |
| 4848464 | CORA BARNES | PO BOX 155113 | | | | Fort Worth | TX | 76155 | |
| 5581314 | CORA DELOUNT | 908 WIILILFORD ST | | | | ROCKY MOUNT | NC | 27803 | |
| 5581315 | CORA DIXON | 1293 BEACON POINTE DR APT D | | | | INDIANPOLS | IN | 46143 | |
| 5581318 | CORA FUNDERBURK | 66857 12 CONRAD RD | | | | EDWARDSBURG | MI | 49112 | |
| 5581322 | CORA HUEBSTH | 916 E ELM AVE | | | | WASECA | MN | 56093 | |
| 4604749 | CORA MORALES, DOMINGO | Redacted | | | | | | | |
| 4596212 | CORA, AMADOU | Redacted | | | | | | | |
| 4500980 | CORA, DALI D | Redacted | | | | | | | |
| 4288186 | CORA, DASHAE | Redacted | | | | | | | |
| 4707514 | CORA, ELIEZER | Redacted | | | | | | | |
| 4419437 | CORA, JASON C | Redacted | | | | | | | |
| 4222725 | CORA, JORGE | Redacted | | | | | | | |
| 4496696 | CORA, JORGE | Redacted | | | | | | | |
| 4747729 | CORA, JULIA | Redacted | | | | | | | |
| 4834013 | CORA, LUIS & ILEN | Redacted | | | | | | | |
| 4727605 | CORA, MARIA | Redacted | | | | | | | |
| 4330535 | CORA, MARIA T | Redacted | | | | | | | |
| 4502644 | CORA, ORLANDO | Redacted | | | | | | | |
| 4235747 | CORA, SOLIMAR | Redacted | | | | | | | |
| 4332914 | CORADELI, WYNNE T | Redacted | | | | | | | |
| 4190883 | CORADO, BIANCA J | Redacted | | | | | | | |
| 4718261 | CORADO, FRANCISCO | Redacted | | | | | | | |
| 4407319 | CORAGGIO, JEFFREY P | Redacted | | | | | | | |
| 4685418 | CORAHUA, VICTOR | Redacted | | | | | | | |
| 4423496 | CORAIZACA, RONALD | Redacted | | | | | | | |
| 4517428 | CORAK, JONATHON L | Redacted | | | | | | | |
| 4805842 | CORAL CAPITAL SOLUTIONS LLC | RE ELEGANT USA/AUTOMOTIVE INNOVAT | PO BOX 29 | | | LAUREL | NY | 11948 | |
| 4807001 | CORAL REEF ASIA PACIFIC | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | | TAIKOO SHING | | | HONG KONG |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3077 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807002 | CORAL REEF ASIA PACIFIC | KAREN WENZELL | 7F CITYPLAZA FOUR | 12 TAIKOO WAN ROAD | | TAIKOO SHING | | | HONG KONG |
| 5794021 | CORAL REEF ASIA PACIFIC LTD | QUEENS RD CENTRAL | 27/F EDINBUR | GH TOWER THE LANDMARK | | Hong Kong | | | Hong Kong |
| 4910190 | Coral Reef Asia Pacific, Ltd. | Christopher M. Desiderio | Nixon Peabody LLP | 55 West 46th Street | | New York | NY | 10036 | |
| 4910180 | Coral Reef Asia Paicific, Ltd. | Nixon Peabody LLP | Christopher M. Desiderio | 55 West 46th Street | | New York | NY | 10036 | |
| 4783873 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | | | | Coral Springs | FL | 33071 | |
| 4807916 | CORAL SPRINGS JOINT VENTURE | C/O WP GLIMCHER | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | |
| 4810264 | CORAL SPRINGS MARRIOTT | 2398 E CAMELBACK ROAD, SUITE 1000 | | | | SCOTTSDALE | AZ | 85016 | |
| 4798667 | CORAL WAY ASSOCIATES LTD | 2013 NE 157TH STREET | | | | VANCOUVER | WA | 93686 | |
| 4804573 | CORAL WAY ASSOCIATES LTD | 2913 NE 157TH STREET | | | | VANCOUVER | WA | 98686 | |
| 5795394 | Coral Way Associates Ltd. | 2913 N.E. 157th Street | | | | Vancouver | WA | 98686 | |
| 5791180 | CORAL WAY ASSOCIATES LTD. | VICKIE ROLISON | 2913 N.E. 157TH STREET | | | VANCOUVER | WA | 98686 | |
| 4224238 | CORAL, CHRISTIAN | Redacted | | | | | | | |
| 5851789 | Coral-CS Ltd Associates | 867520 Reliable Parkway | | | | Chicago | IL | 60686 | |
| 4805194 | CORAL-CS/LTD ASSOC | 867520 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0075 | |
| 4192493 | CORALES, ALICIA | Redacted | | | | | | | |
| 4501166 | CORALES, CARIMA | Redacted | | | | | | | |
| 4738865 | CORALES, HERIBERTO | Redacted | | | | | | | |
| 4502441 | CORALES, MARY | Redacted | | | | | | | |
| 4277727 | CORALIC, ALEN | Redacted | | | | | | | |
| 4278572 | CORALIC, AMELA | Redacted | | | | | | | |
| 4850746 | CORALIE BURGESS | 10785 PONDEROSA DR | | | | Truckee | CA | 96161 | |
| 5581348 | CORALIE CORALIE | 10475 STEVENS RD | | | | ONAMIA | MN | 56359 | |
| 4498002 | CORALIZ, VIRGINIA | Redacted | | | | | | | |
| 4676244 | CORALLO, PATRICIA | Redacted | | | | | | | |
| 5581354 | CORAM SHANNON | 4460 NW 172 DRIVE | | | | CAROL CITY | FL | 33055 | |
| 4442423 | CORAM, DESIREE K | Redacted | | | | | | | |
| 4678672 | CORAM, JUDITH L | Redacted | | | | | | | |
| 4427647 | CORAM, KENNEDY L | Redacted | | | | | | | |
| 4267408 | CORAM, SHANNON | Redacted | | | | | | | |
| 4606595 | CORA-MARQUEZ, MANUEL | Redacted | | | | | | | |
| 4486587 | CORAPI, THOMAS P | Redacted | | | | | | | |
| 4834014 | CORASANITI, SHEILA | Redacted | | | | | | | |
| 4814176 | CORAY, JASON | Redacted | | | | | | | |
| 4531168 | CORAZA, LILIANA | Redacted | | | | | | | |
| 4845311 | CORAZON RODIS | 51 CORTE PINTURAS | | | | San Clemente | CA | 92673 | |
| 4479420 | CORAZZA, ANDREW V | Redacted | | | | | | | |
| 4185839 | CORB, PAULA | Redacted | | | | | | | |
| 4737547 | CORBALLY, KELLIE | Redacted | | | | | | | |
| 4533459 | CORBAT, KENNETH J | Redacted | | | | | | | |
| 4494558 | CORBAXHI, VILMA | Redacted | | | | | | | |
| 4480674 | CORBAXHI, XHENI | Redacted | | | | | | | |
| 4555502 | CORBE, MARIA | Redacted | | | | | | | |
| 4332053 | CORBEAU, DIANNE | Redacted | | | | | | | |
| 4209285 | CORBEIL MCELROY, KATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3078 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673715 | CORBEIL, JEAN | Redacted | | | | | | | |
| 4574873 | CORBEIL, LYNN | Redacted | | | | | | | |
| 4572722 | CORBEIL, NICOLE M | Redacted | | | | | | | |
| 4144234 | CORBEIL, TERESA | Redacted | | | | | | | |
| 4462311 | CORBELL, CYLE | Redacted | | | | | | | |
| 4147940 | CORBELLI, CODY | Redacted | | | | | | | |
| 4689688 | CORBELLO, DARRELL | Redacted | | | | | | | |
| 4677728 | CORBELLO, RICHARD | Redacted | | | | | | | |
| 4358149 | CORBET, BRYAN | Redacted | | | | | | | |
| 5581359 | CORBETT BOO | 1255 FORT HILL RD | | | | GRENADA | MS | 38901 | |
| 4252687 | CORBETT JR, BRUCE | Redacted | | | | | | | |
| 5581370 | CORBETT MARIA | PO BOX 389 | | | | STOCKTON | AL | 36579 | |
| 4378135 | CORBETT, ABIGAIL | Redacted | | | | | | | |
| 4562825 | CORBETT, ANESHA | Redacted | | | | | | | |
| 4766552 | CORBETT, ANTHONY | Redacted | | | | | | | |
| 4446747 | CORBETT, ANTHONY M | Redacted | | | | | | | |
| 4336380 | CORBETT, ASHLEY | Redacted | | | | | | | |
| 4592470 | CORBETT, BARBARA | Redacted | | | | | | | |
| 4286498 | CORBETT, BARBARA | Redacted | | | | | | | |
| 4607311 | CORBETT, BERNARD | Redacted | | | | | | | |
| 4622882 | CORBETT, BRIAN | Redacted | | | | | | | |
| 4549580 | CORBETT, BRITTANY | Redacted | | | | | | | |
| 4510147 | CORBETT, CAITLIN | Redacted | | | | | | | |
| 4554573 | CORBETT, CARNESHA S | Redacted | | | | | | | |
| 4290496 | CORBETT, CHARLES | Redacted | | | | | | | |
| 4267124 | CORBETT, CHRISTOPHER | Redacted | | | | | | | |
| 4814177 | CORBETT, CONRAD | Redacted | | | | | | | |
| 4387208 | CORBETT, DAISHA | Redacted | | | | | | | |
| 4470800 | CORBETT, DAVID | Redacted | | | | | | | |
| 4651196 | CORBETT, DON | Redacted | | | | | | | |
| 4360680 | CORBETT, DONNA | Redacted | | | | | | | |
| 4382412 | CORBETT, EMILEE | Redacted | | | | | | | |
| 4739537 | CORBETT, GRACE | Redacted | | | | | | | |
| 4536246 | CORBETT, HENRY J | Redacted | | | | | | | |
| 4489276 | CORBETT, JAMES | Redacted | | | | | | | |
| 4595685 | CORBETT, JAMES | Redacted | | | | | | | |
| 4456368 | CORBETT, JASMINE R | Redacted | | | | | | | |
| 4376768 | CORBETT, JENNIFER J | Redacted | | | | | | | |
| 4775313 | CORBETT, JESSICA | Redacted | | | | | | | |
| 4241040 | CORBETT, JESSICA | Redacted | | | | | | | |
| 4814178 | CORBETT, JOCELYN | Redacted | | | | | | | |
| 4826075 | CORBETT, KAREN | Redacted | | | | | | | |
| 4316588 | CORBETT, KATHLEEN | Redacted | | | | | | | |
| 4250735 | CORBETT, KATI | Redacted | | | | | | | |
| 4619149 | CORBETT, KEVIN | Redacted | | | | | | | |
| 4257245 | CORBETT, LISA | Redacted | | | | | | | |
| 4626154 | CORBETT, LORENE M | Redacted | | | | | | | |
| 4487112 | CORBETT, MADISON | Redacted | | | | | | | |
| 5841777 | CORBETT, MADISON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162474 | CORBETT, MARK T | Redacted | | | | | | | |
| 4566796 | CORBETT, MCKENZIE R | Redacted | | | | | | | |
| 4619203 | CORBETT, MICHAEL | Redacted | | | | | | | |
| 4710195 | CORBETT, MICHAEL | Redacted | | | | | | | |
| 4247185 | CORBETT, MICHAEL | Redacted | | | | | | | |
| 4330888 | CORBETT, MORELLA M | Redacted | | | | | | | |
| 4793625 | Corbett, Neil & Amy | Redacted | | | | | | | |
| 4460000 | CORBETT, NICHOLAS | Redacted | | | | | | | |
| 4343361 | CORBETT, NICOLE E | Redacted | | | | | | | |
| 4242422 | CORBETT, OMEGA | Redacted | | | | | | | |
| 4479870 | CORBETT, PAUL | Redacted | | | | | | | |
| 4457901 | CORBETT, ROSANNA M | Redacted | | | | | | | |
| 4602355 | CORBETT, SHANDRIA | Redacted | | | | | | | |
| 4554071 | CORBETT, SHEMAR A | Redacted | | | | | | | |
| 4170706 | CORBETT, SHENELL | Redacted | | | | | | | |
| 4387878 | CORBETT, SHYQUANDRIA Q | Redacted | | | | | | | |
| 4219140 | CORBETT, STEPHANIE | Redacted | | | | | | | |
| 4133309 | Corbett, Steve | Redacted | | | | | | | |
| 4385814 | CORBETT, STEVEN D | Redacted | | | | | | | |
| 4650252 | CORBETT, SUSAN | Redacted | | | | | | | |
| 4339776 | CORBETT, SUZANNE | Redacted | | | | | | | |
| 4217561 | CORBETT, TAMMY J | Redacted | | | | | | | |
| 4621696 | CORBETT, THOMAS | Redacted | | | | | | | |
| 4549713 | CORBETT, TODD | Redacted | | | | | | | |
| 4484771 | CORBETT, TREY | Redacted | | | | | | | |
| 4589807 | CORBETT, VINNIE | Redacted | | | | | | | |
| 44479672 | CORBETT, WILLIAM | Redacted | | | | | | | |
| 4332560 | CORBETT, WILLIAM | Redacted | | | | | | | |
| 4566304 | CORBEY, SHERRY B | Redacted | | | | | | | |
| 4717369 | CORBIA, VIRGINIA | Redacted | | | | | | | |
| 4341241 | CORBIE, DEBRA-LEIGH | Redacted | | | | | | | |
| 4789826 | Corbiere, Janet | Redacted | | | | | | | |
| 5581375 | CORBIN ANTOINETTE | 1725 MAY ST | | | | GREENVILLE | MS | 38703 | |
| 4586923 | CORBIN BEY, NOBLE J | Redacted | | | | | | | |
| 5484108 | CORBIN CITY | 805 S MAIN ST | | | | CORBIN | KY | 40701 | |
| 4779992 | Corbin City Tax Collector | 805 S Main St | | | | Corbin | KY | 40701 | |
| 4779993 | Corbin City Tax Collector | PO Box 1343 | | | | Corbin | KY | 40702 | |
| 4882363 | CORBIN ICE COMPANY INC | P O BOX 564 | | | | CORBIN | KY | 40701 | |
| 4687695 | CORBIN JR, ALBERT | Redacted | | | | | | | |
| 4342794 | CORBIN JR, LINNARD | Redacted | | | | | | | |
| 4642774 | CORBIN NOTES, CLAYBUR SEE | Redacted | | | | | | | |
| 5581396 | CORBIN RAYNITE | 904 PEACHTREE RD APT E | | | | CLAYMONT | DE | 19703 | |
| 5404989 | CORBIN SARAH C | 4342 CHOUTEAU AVE | | | | ST LOUIS | MO | 63110 | |
| 4319375 | CORBIN, ALEXIS L | Redacted | | | | | | | |
| 4266814 | CORBIN, AMBER | Redacted | | | | | | | |
| 4580383 | CORBIN, AMBER J | Redacted | | | | | | | |
| 4413944 | CORBIN, ANGELA C | Redacted | | | | | | | |
| 4480133 | CORBIN, BARBARA | Redacted | | | | | | | |
| 4705240 | CORBIN, BEVERLY ANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3080 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4331095 | CORBIN, BRITTANY E | Redacted | | | | | | | |
| 4722304 | CORBIN, BRYAN | Redacted | | | | | | | |
| 4572010 | CORBIN, CATHERINE | Redacted | | | | | | | |
| 4730878 | CORBIN, CHERYL | Redacted | | | | | | | |
| 4253338 | CORBIN, COLBY | Redacted | | | | | | | |
| 4676168 | CORBIN, DANIELLE | Redacted | | | | | | | |
| 4387160 | CORBIN, DARRIN | Redacted | | | | | | | |
| 4265794 | CORBIN, DASHAUN J | Redacted | | | | | | | |
| 4296468 | CORBIN, DAWN E | Redacted | | | | | | | |
| 4600903 | CORBIN, DOREATHA | Redacted | | | | | | | |
| 4266897 | CORBIN, ERICA | Redacted | | | | | | | |
| 4738950 | CORBIN, EVELYN | Redacted | | | | | | | |
| 4723901 | CORBIN, FATISHA | Redacted | | | | | | | |
| 4603429 | CORBIN, GLENDY | Redacted | | | | | | | |
| 4646152 | CORBIN, JACQUELINE | Redacted | | | | | | | |
| 4461190 | CORBIN, JAMES | Redacted | | | | | | | |
| 4407130 | CORBIN, JANIYAH A | Redacted | | | | | | | |
| 4579642 | CORBIN, JEREMY | Redacted | | | | | | | |
| 4707676 | CORBIN, JIM | Redacted | | | | | | | |
| 4640856 | CORBIN, JOAN | Redacted | | | | | | | |
| 4691488 | CORBIN, JOSEPH P | Redacted | | | | | | | |
| 4739359 | CORBIN, JUDY | Redacted | | | | | | | |
| 4472149 | CORBIN, JULIA P | Redacted | | | | | | | |
| 4413087 | CORBIN, JUSTIN A | Redacted | | | | | | | |
| 4727580 | CORBIN, KATHY | Redacted | | | | | | | |
| 4743899 | CORBIN, KENDRA | Redacted | | | | | | | |
| 4401969 | CORBIN, KEVIN | Redacted | | | | | | | |
| 4452547 | CORBIN, KIERSTEN L | Redacted | | | | | | | |
| 4297380 | CORBIN, KIRSTEN | Redacted | | | | | | | |
| 4688502 | CORBIN, LARRY | Redacted | | | | | | | |
| 4742464 | CORBIN, LATOYA | Redacted | | | | | | | |
| 4304022 | CORBIN, LEANN | Redacted | | | | | | | |
| 4595680 | CORBIN, LOUIS J | Redacted | | | | | | | |
| 4456375 | CORBIN, MIALEAH S | Redacted | | | | | | | |
| 4588403 | CORBIN, MILDRED | Redacted | | | | | | | |
| 4174989 | CORBIN, MYCA A | Redacted | | | | | | | |
| 4725458 | CORBIN, NELESHA | Redacted | | | | | | | |
| 4740343 | CORBIN, NICCOLE | Redacted | | | | | | | |
| 4309300 | CORBIN, NICHEY R | Redacted | | | | | | | |
| 4346341 | CORBIN, NKITA | Redacted | | | | | | | |
| 4217243 | CORBIN, RAYNA | Redacted | | | | | | | |
| 4254219 | CORBIN, ROBYN | Redacted | | | | | | | |
| 4369633 | CORBIN, SARAH C | Redacted | | | | | | | |
| 4257845 | CORBIN, SAVANNAH J | Redacted | | | | | | | |
| 4380174 | CORBIN, SHARON A | Redacted | | | | | | | |
| 4413734 | CORBIN, SHAY | Redacted | | | | | | | |
| 4588955 | CORBIN, SHERRY | Redacted | | | | | | | |
| 4893332 | CORBIN, STACY LEE | 1510 NE 154TH ST | | | | Vancouver | WA | 98686 | |
| 4773839 | CORBIN, SYBIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4472580 | CORBIN, TINA | Redacted | | | | | | | |
| 4346076 | CORBIN, TREZUR R | Redacted | | | | | | | |
| 4336958 | CORBIN, VERNON T | Redacted | | | | | | | |
| 4345566 | CORBIN, WILLIAM R | Redacted | | | | | | | |
| 4229316 | CORBIN, ZONDA | Redacted | | | | | | | |
| 4515002 | CORBINE, ANTHONY | Redacted | | | | | | | |
| 4514583 | CORBINE, MARY M | Redacted | | | | | | | |
| 4853079 | CORBINS FLOOR & MORE | 501 S JEFFERSON AVE | | | | UNION | MO | 63084 | |
| 4318446 | CORBITT JR., LOUIS A | Redacted | | | | | | | |
| 4703924 | CORBITT, BOBBY | Redacted | | | | | | | |
| 4382762 | CORBITT, CHEYENNE | Redacted | | | | | | | |
| 4735135 | CORBITT, COBEY | Redacted | | | | | | | |
| 4451045 | CORBITT, DAJAHA R | Redacted | | | | | | | |
| 4712034 | CORBITT, DANIEL | Redacted | | | | | | | |
| 4425621 | CORBITT, DAQUAN | Redacted | | | | | | | |
| 4325300 | CORBITT, DAWN | Redacted | | | | | | | |
| 4733285 | CORBITT, DUNG | Redacted | | | | | | | |
| 4262675 | CORBITT, JACOLE | Redacted | | | | | | | |
| 4148174 | CORBITT, JAMES | Redacted | | | | | | | |
| 4665959 | CORBITT, JESSIE | Redacted | | | | | | | |
| 4302010 | CORBITT, KYLE F | Redacted | | | | | | | |
| 4720693 | CORBITT, LOUISA | Redacted | | | | | | | |
| 4263762 | CORBITT, LOY R | Redacted | | | | | | | |
| 4665816 | CORBITT, ROBERT | Redacted | | | | | | | |
| 4174382 | CORBITT, TEMARA Z | Redacted | | | | | | | |
| 4521413 | CORBITT, WILLIE F | Redacted | | | | | | | |
| 4694827 | CORBITTS, CLARA L | Redacted | | | | | | | |
| 4402573 | CORBLIES, JOHN J | Redacted | | | | | | | |
| 4862473 | CORBO LANDSCAPING INC | 2 RICHFIELD AVENUE | | | | NORRISTOWN | PA | 19403 | |
| 4727625 | CORBO, CORAZON | Redacted | | | | | | | |
| 4398955 | CORBO, DENISE | Redacted | | | | | | | |
| 4413265 | CORBO, JOSEPH | Redacted | | | | | | | |
| 4221223 | CORBO, JOSH | Redacted | | | | | | | |
| 4723945 | CORBO, NANCY | Redacted | | | | | | | |
| 4565143 | CORBOY, CANDACE A | Redacted | | | | | | | |
| 4548637 | CORBRIDGE, CHELSEA | Redacted | | | | | | | |
| 4305847 | CORBY, SARAH E | Redacted | | | | | | | |
| 4691112 | CORBYONS, ROBERT | Redacted | | | | | | | |
| 4254236 | CORCHADO MARTINEZ, KENDALL | Redacted | | | | | | | |
| 5404706 | CORCHADO PANET RICARDO | 724 W 64TH ST | | | | CHICAGO | IL | 60621 | |
| 4604755 | CORCHADO VERA, REYNALDO | Redacted | | | | | | | |
| 5581418 | CORCHADO WESLEY | HC 91 BOX8823 | | | | VEGA ALTA | PR | 00692 | |
| 4238669 | CORCHADO, JARYANA | Redacted | | | | | | | |
| 4502464 | CORCHADO, JESSICA | Redacted | | | | | | | |
| 4500303 | CORCHADO, RICARDO | Redacted | | | | | | | |
| 4504875 | CORCHADO, WESLEY A | Redacted | | | | | | | |
| 4562514 | CORCHADO-COLON, RUTH N | Redacted | | | | | | | |
| 4220068 | CORCHADO-GARCIA, YADIRA | Redacted | | | | | | | |
| 4523367 | CORCILIUS, JACKQULINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3082 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4495953 | CORCINO, ADA | Redacted | | | | | | | |
| 4503376 | CORCINO, VANESSA | Redacted | | | | | | | |
| 4492959 | CORCINO-GOMEZ, PAOLA | Redacted | | | | | | | |
| 4440436 | CORCIONE, ANTONIO | Redacted | | | | | | | |
| 4730203 | CORCOLES, RAY | Redacted | | | | | | | |
| 5581423 | CORCORAN CHERYL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5581424 | CORCORAN DEREK | 248 OAKWOOD AVE APT 4 | | | | ELMIRA | NY | 14903-1282 | |
| 5581426 | CORCORAN MS | 4021 59TH AVE SW | | | | SEATTLE | WA | 98116 | |
| 4874407 | CORCORAN PUBLISHING CO INC | CORCORAN JOURNAL | PO BOX 487 1012 HALE AVE | | | CORCORAN | CA | 93212 | |
| 4286565 | CORCORAN, ADRIAN | Redacted | | | | | | | |
| 4440413 | CORCORAN, AMANDA P | Redacted | | | | | | | |
| 4376407 | CORCORAN, CECE | Redacted | | | | | | | |
| 4786823 | Corcoran, Cheryl | Redacted | | | | | | | |
| 4786824 | Corcoran, Cheryl | Redacted | | | | | | | |
| 4447439 | CORCORAN, CODY R | Redacted | | | | | | | |
| 4856214 | CORCORAN, DALENA | Redacted | | | | | | | |
| 4814179 | CORCORAN, DAN & LOURRAINE | Redacted | | | | | | | |
| 4514878 | CORCORAN, DARREN | Redacted | | | | | | | |
| 4587432 | CORCORAN, DEBRA | Redacted | | | | | | | |
| 4294479 | CORCORAN, DENNIS S | Redacted | | | | | | | |
| 4631003 | CORCORAN, EUGENE | Redacted | | | | | | | |
| 4587191 | CORCORAN, HAZEL | Redacted | | | | | | | |
| 4358733 | CORCORAN, JADEN A | Redacted | | | | | | | |
| 4619064 | CORCORAN, JAMES | Redacted | | | | | | | |
| 4770776 | CORCORAN, JAMES | Redacted | | | | | | | |
| 4570789 | CORCORAN, JAREN | Redacted | | | | | | | |
| 4814180 | CORCORAN, JOHN | Redacted | | | | | | | |
| 4539387 | CORCORAN, KEVIN | Redacted | | | | | | | |
| 4453846 | CORCORAN, LAUREN M | Redacted | | | | | | | |
| 4438136 | CORCORAN, LISA M | Redacted | | | | | | | |
| 4701947 | CORCORAN, MEGHAN | Redacted | | | | | | | |
| 4814181 | CORCORAN, MELISSA | Redacted | | | | | | | |
| 4292608 | CORCORAN, MICHAEL | Redacted | | | | | | | |
| 4755249 | CORCORAN, MICKY | Redacted | | | | | | | |
| 4606136 | CORCORAN, RHONDA | Redacted | | | | | | | |
| 4461310 | CORCORAN, ROBERT | Redacted | | | | | | | |
| 4222885 | CORCORAN, ROBERT J | Redacted | | | | | | | |
| 4660209 | CORCORAN, SAMANTHA | Redacted | | | | | | | |
| 4233892 | CORCORAN, STELLA | Redacted | | | | | | | |
| 4358442 | CORCORAN, STEPHEN J | Redacted | | | | | | | |
| 4703954 | CORCORAN, SUNNY | Redacted | | | | | | | |
| 4712641 | CORCORAN, TARA | Redacted | | | | | | | |
| 4204681 | CORCORAN, TAYLOR S | Redacted | | | | | | | |
| 4289682 | CORCORAN, TIFFANY | Redacted | | | | | | | |
| 4455440 | CORCORAN, TIMOTHY P | Redacted | | | | | | | |
| 4593715 | CORCORO, ALEX Q | Redacted | | | | | | | |
| 4517249 | CORD, ALAN | Redacted | | | | | | | |
| 4222633 | CORDA, ABRIELLE | Redacted | | | | | | | |
| 4223385 | CORDA, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687998 | CORDA, JOSEPH | Redacted | | | | | | | |
| 4764600 | CORDANI, ALDO | Redacted | | | | | | | |
| 4760209 | CORDANI, MARGARET | Redacted | | | | | | | |
| 4591838 | CORDANO, NANCY | Redacted | | | | | | | |
| 4485921 | CORDANO, THEODORE J | Redacted | | | | | | | |
| 4332024 | CORDARO, GABRIEL M | Redacted | | | | | | | |
| 4796751 | CORDAROYS WHOLESALE INC | DBA CORDAROYS | 3417 W UNIVERSITY AVE | | | GAINESVILLE | FL | 32607 | |
| 4176129 | CORDASCO, KRYSTINA M | Redacted | | | | | | | |
| 4371284 | CORDATO, VINCENT | Redacted | | | | | | | |
| 4212446 | CORDAWAY, JOY | Redacted | | | | | | | |
| 4391107 | CORDAY, BRANDI | Redacted | | | | | | | |
| 4611590 | CORDAY, KEVIN | Redacted | | | | | | | |
| 4256387 | CORDAY-SALAS, TYLER | Redacted | | | | | | | |
| 4616746 | CORDE, KATHY | Redacted | | | | | | | |
| 4270234 | CORDEIRO, ANNA | Redacted | | | | | | | |
| 4335100 | CORDEIRO, BRITTANY A | Redacted | | | | | | | |
| 4608516 | CORDEIRO, CLODOALDO | Redacted | | | | | | | |
| 4213932 | CORDEIRO, CORINNE | Redacted | | | | | | | |
| 4328030 | CORDEIRO, ERICO L | Redacted | | | | | | | |
| 4507253 | CORDEIRO, NICHOLE | Redacted | | | | | | | |
| 4865358 | CORDELE NEWSMEDIA LLC | 306 WEST 13TH AVE PO BOX 1058 | | | | CORDELE | GA | 31010 | |
| 4873944 | CORDELE SASH DOOR & LUMBER CO INC | CHARLIE JULIAN GRIFFIN | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4876639 | CORDELE SASH DOOR & LUMBER CO INC | GRIFFIN LUMBER & HARDWARE | PO BOX 190 | | | CORDELE | GA | 31010 | |
| 4849628 | CORDELIA PARKER | 7555 S SOUTH SHORE DR | | | | Chicago | IL | 60649 | |
| 5581444 | CORDELL SHARON | 777 COLONY CIR | | | | FT O | GA | 30742 | |
| 5581445 | CORDELL STANLEY | 8680 NORTHWEST 53RD COURT | | | | CORAL SPRINGS | FL | 33067 | |
| 4180092 | CORDELL, AARON M | Redacted | | | | | | | |
| 4580709 | CORDELL, AUSTIN J | Redacted | | | | | | | |
| 4680658 | CORDELL, CHERYL | Redacted | | | | | | | |
| 4617355 | CORDELL, CLAIRE | Redacted | | | | | | | |
| 4274875 | CORDELL, COREY S | Redacted | | | | | | | |
| 4580641 | CORDELL, COURTNEY | Redacted | | | | | | | |
| 4634950 | CORDELL, DALE | Redacted | | | | | | | |
| 4789613 | Cordell, Dois Wayne & Nancy | Redacted | | | | | | | |
| 4451298 | CORDELL, ELIZABETH M | Redacted | | | | | | | |
| 4456857 | CORDELL, GAGE | Redacted | | | | | | | |
| 4579839 | CORDELL, JAMES R | Redacted | | | | | | | |
| 4449577 | CORDELL, JOSHUA E | Redacted | | | | | | | |
| 4469635 | CORDELL, LINDA | Redacted | | | | | | | |
| 4266910 | CORDELL, PATRICIA | Redacted | | | | | | | |
| 4473028 | CORDELL, SARAH | Redacted | | | | | | | |
| 4306884 | CORDELL, SHELBY L | Redacted | | | | | | | |
| 4674980 | CORDELL, TAMMY | Redacted | | | | | | | |
| 4455147 | CORDELL, TAYLOR N | Redacted | | | | | | | |
| 4189939 | CORDELL, VICTORIA | Redacted | | | | | | | |
| 4434560 | CORDELLO, DAVID A | Redacted | | | | | | | |
| 4605697 | CORDER, DAN | Redacted | | | | | | | |
| 4492338 | CORDER, ERICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317429 | CORDER, JANET G | Redacted | | | | | | | |
| 4286418 | CORDER, JESSICA L | Redacted | | | | | | | |
| 4521423 | CORDER, JOSHUA S | Redacted | | | | | | | |
| 4597887 | CORDER, JUANITA | Redacted | | | | | | | |
| 4578417 | CORDER, JULIA E | Redacted | | | | | | | |
| 4462524 | CORDER, MARJORIE A | Redacted | | | | | | | |
| 4462856 | CORDER, RUSTY S | Redacted | | | | | | | |
| 4609534 | CORDER, WILLIAM | Redacted | | | | | | | |
| 4756694 | CORDERO CARABALLO, MANUEL A | Redacted | | | | | | | |
| 4499815 | CORDERO CRESPO, JOSE L | Redacted | | | | | | | |
| 4752423 | CORDERO CUEVAS, CARLOS M | Redacted | | | | | | | |
| 4789421 | Cordero Hernandez, Zenaida | Redacted | | | | | | | |
| 4775028 | CORDERO LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4734568 | CORDERO MALDONADO, MARIA C | Redacted | | | | | | | |
| 4671734 | CORDERO MATOS, SANTOS A | Redacted | | | | | | | |
| 4364306 | CORDERO MERCADO, JOSELYN | Redacted | | | | | | | |
| 5581493 | CORDERO NATALIA | PO BOX 465 | | | | GUAYNABO | PR | 00970 | |
| 4502812 | CORDERO ORTIZ, KEREN M | Redacted | | | | | | | |
| 4502850 | CORDERO RAMIREZ, JAYZON | Redacted | | | | | | | |
| 4503866 | CORDERO RAMOS, CARMEN | Redacted | | | | | | | |
| 4167103 | CORDERO RINCON, NAOMI | Redacted | | | | | | | |
| 4497897 | CORDERO RIVERA, LAURY | Redacted | | | | | | | |
| 4589335 | CORDERO RIVERA, MARIA I | Redacted | | | | | | | |
| 4496536 | CORDERO RODRIGUEZ, NATALIE | Redacted | | | | | | | |
| 4501453 | CORDERO ROMAN, MARITZA | Redacted | | | | | | | |
| 4502081 | CORDERO ROSARIO, ANGEL MANUEL | Redacted | | | | | | | |
| 4717417 | CORDERO TORRES, MERCEDES | Redacted | | | | | | | |
| 4433185 | CORDERO, ADA | Redacted | | | | | | | |
| 4204890 | CORDERO, ALEJANDRA E | Redacted | | | | | | | |
| 4504859 | CORDERO, ALEXIS | Redacted | | | | | | | |
| 4224985 | CORDERO, AMANDA | Redacted | | | | | | | |
| 4195716 | CORDERO, AMBER | Redacted | | | | | | | |
| 4615080 | CORDERO, AMBROSE | Redacted | | | | | | | |
| 4240857 | CORDERO, ANDREA | Redacted | | | | | | | |
| 4178864 | CORDERO, ANDREW J | Redacted | | | | | | | |
| 4337357 | CORDERO, ANGEL | Redacted | | | | | | | |
| 4473753 | CORDERO, ANTHONY M | Redacted | | | | | | | |
| 4332187 | CORDERO, ANTONIO J | Redacted | | | | | | | |
| 4187968 | CORDERO, ARIANA I | Redacted | | | | | | | |
| 4228192 | CORDERO, ARNALDO | Redacted | | | | | | | |
| 4396102 | CORDERO, ASHLEY CORDERO | Redacted | | | | | | | |
| 4395189 | CORDERO, ASHLEY M | Redacted | | | | | | | |
| 4495781 | CORDERO, AUSTIN TYLER | Redacted | | | | | | | |
| 4398422 | CORDERO, BLANCA | Redacted | | | | | | | |
| 4195045 | CORDERO, BLANCA E | Redacted | | | | | | | |
| 4537963 | CORDERO, BRITTANY L | Redacted | | | | | | | |
| 4174348 | CORDERO, BROOKE S | Redacted | | | | | | | |
| 4491476 | CORDERO, CALEIGH L | Redacted | | | | | | | |
| 4708153 | CORDERO, CARLOS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4496125 | CORDERO, CARLOS J | Redacted | | | | | | | |
| 4682196 | CORDERO, CARMEN I | Redacted | | | | | | | |
| 4250993 | CORDERO, CARMEN M | Redacted | | | | | | | |
| 4770613 | CORDERO, CESAR N | Redacted | | | | | | | |
| 4231829 | CORDERO, CHRISTIAN | Redacted | | | | | | | |
| 4465603 | CORDERO, CHRISTINA | Redacted | | | | | | | |
| 4252731 | CORDERO, CYNTHIA | Redacted | | | | | | | |
| 4716290 | CORDERO, DAVID | Redacted | | | | | | | |
| 4435904 | CORDERO, DAVID | Redacted | | | | | | | |
| 4484845 | CORDERO, DIXON A | Redacted | | | | | | | |
| 4728344 | CORDERO, EDDIE | Redacted | | | | | | | |
| 4570892 | CORDERO, EDWIN | Redacted | | | | | | | |
| 4226210 | CORDERO, ELISE | Redacted | | | | | | | |
| 4685696 | CORDERO, ELLY | Redacted | | | | | | | |
| 4194553 | CORDERO, ELVIA | Redacted | | | | | | | |
| 4603734 | CORDERO, ENRIQUE | Redacted | | | | | | | |
| 4204391 | CORDERO, ERICSON | Redacted | | | | | | | |
| 4615960 | CORDERO, EVANESSA | Redacted | | | | | | | |
| 4429256 | CORDERO, EVITA | Redacted | | | | | | | |
| 4737914 | CORDERO, FELINA | Redacted | | | | | | | |
| 4216566 | CORDERO, FLORINE | Redacted | | | | | | | |
| 4498437 | CORDERO, GERMAN I | Redacted | | | | | | | |
| 4671556 | CORDERO, GREGORIO | Redacted | | | | | | | |
| 4490176 | CORDERO, HALEY N | Redacted | | | | | | | |
| 4232210 | CORDERO, HECTOR T | Redacted | | | | | | | |
| 4501369 | CORDERO, HIRAM | Redacted | | | | | | | |
| 4244465 | CORDERO, JACQUALYN | Redacted | | | | | | | |
| 4500379 | CORDERO, JENNIFER A | Redacted | | | | | | | |
| 4711466 | CORDERO, JOANNY | Redacted | | | | | | | |
| 4498237 | CORDERO, JOMARIE | Redacted | | | | | | | |
| 4442805 | CORDERO, JORDAN | Redacted | | | | | | | |
| 4238884 | CORDERO, JORDAN M | Redacted | | | | | | | |
| 4599053 | CORDERO, JORGE | Redacted | | | | | | | |
| 4734562 | CORDERO, JUAN C | Redacted | | | | | | | |
| 4640533 | CORDERO, JUAN C | Redacted | | | | | | | |
| 4418644 | CORDERO, JULIAN J | Redacted | | | | | | | |
| 4505777 | CORDERO, JULIANA | Redacted | | | | | | | |
| 4262659 | CORDERO, JULLIAN H | Redacted | | | | | | | |
| 4666997 | CORDERO, KARINA | Redacted | | | | | | | |
| 4190363 | CORDERO, KARLA V | Redacted | | | | | | | |
| 4571898 | CORDERO, KASSY P | Redacted | | | | | | | |
| 4435702 | CORDERO, KERI ANN M | Redacted | | | | | | | |
| 4492920 | CORDERO, KIMBERLY J | Redacted | | | | | | | |
| 4666180 | CORDERO, KRISTINA | Redacted | | | | | | | |
| 4204892 | CORDERO, LIBNI | Redacted | | | | | | | |
| 4497813 | CORDERO, LIZBETH M | Redacted | | | | | | | |
| 4477861 | CORDERO, M E | Redacted | | | | | | | |
| 4434827 | CORDERO, MAGDALENA | Redacted | | | | | | | |
| 4585906 | CORDERO, MANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172157 | CORDERO, MARIA | Redacted | | | | | | | |
| 4642681 | CORDERO, MARIA D | Redacted | | | | | | | |
| 4454148 | CORDERO, MARIA M | Redacted | | | | | | | |
| 4501281 | CORDERO, MARICARMEN | Redacted | | | | | | | |
| 4505630 | CORDERO, MARTHA S | Redacted | | | | | | | |
| 4693557 | CORDERO, MATTHEW | Redacted | | | | | | | |
| 4433344 | CORDERO, MAURICE | Redacted | | | | | | | |
| 4586642 | CORDERO, MIGUEL | Redacted | | | | | | | |
| 4335461 | CORDERO, MIKE D | Redacted | | | | | | | |
| 4188380 | CORDERO, MILDRED | Redacted | | | | | | | |
| 4529782 | CORDERO, MIRIAM | Redacted | | | | | | | |
| 4567346 | CORDERO, MONICA | Redacted | | | | | | | |
| 4476420 | CORDERO, NATHAN | Redacted | | | | | | | |
| 4222327 | CORDERO, NATHAN M | Redacted | | | | | | | |
| 4401837 | CORDERO, NERY Y | Redacted | | | | | | | |
| 4665657 | CORDERO, NILDA | Redacted | | | | | | | |
| 4505105 | CORDERO, PAOLA KRYSTAL | Redacted | | | | | | | |
| 4761048 | CORDERO, PATRICIA | Redacted | | | | | | | |
| 4195315 | CORDERO, PAUL | Redacted | | | | | | | |
| 4814182 | CORDERO, PAUL & DIANE | Redacted | | | | | | | |
| 4298009 | CORDERO, RAMON | Redacted | | | | | | | |
| 4505396 | CORDERO, RAYMOND | Redacted | | | | | | | |
| 4271008 | CORDERO, RAYMOND M | Redacted | | | | | | | |
| 4678655 | CORDERO, REBECCA | Redacted | | | | | | | |
| 4741413 | CORDERO, ROBERT | Redacted | | | | | | | |
| 4604998 | CORDERO, ROBERTO | Redacted | | | | | | | |
| 4660193 | CORDERO, ROSE | Redacted | | | | | | | |
| 4205807 | CORDERO, RUBY R | Redacted | | | | | | | |
| 4423416 | CORDERO, SAMARIS | Redacted | | | | | | | |
| 4528845 | CORDERO, SEBASTIAN | Redacted | | | | | | | |
| 4255305 | CORDERO, SHANELLE | Redacted | | | | | | | |
| 4587543 | CORDERO, SONIA | Redacted | | | | | | | |
| 4423174 | CORDERO, STEVEN | Redacted | | | | | | | |
| 4207409 | CORDERO, STEVEN L | Redacted | | | | | | | |
| 4396824 | CORDERO, THALIA | Redacted | | | | | | | |
| 4396014 | CORDERO, VICTOR | Redacted | | | | | | | |
| 4415573 | CORDERO, VICTOR | Redacted | | | | | | | |
| 4156141 | CORDERO, VINCENT | Redacted | | | | | | | |
| 4420546 | CORDERO, VIRGINIA A | Redacted | | | | | | | |
| 4417847 | CORDERO, WIL | Redacted | | | | | | | |
| 4403345 | CORDERO, WILLIAM | Redacted | | | | | | | |
| 4437157 | CORDERO, WILNERIS | Redacted | | | | | | | |
| 4502746 | CORDERO, WILSON | Redacted | | | | | | | |
| 4539212 | CORDERO, YOLANDA | Redacted | | | | | | | |
| 4210308 | CORDERO, YVONNE | Redacted | | | | | | | |
| 4505223 | CORDERO, ZAIDA I | Redacted | | | | | | | |
| 4771633 | CORDERO, ZENAIDA | Redacted | | | | | | | |
| 4271743 | CORDERO-BARRETT, JOSHUA J | Redacted | | | | | | | |
| 4491586 | CORDERO-MERCADO, EDWIN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3087 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312666 | CORDERO-MEZA, TIFFANY | Redacted | | | | | | | |
| 4768351 | CORDERS, KENNETH EARL | Redacted | | | | | | | |
| 4466505 | CORDER-SWANSON, JORDAN L | Redacted | | | | | | | |
| 4618175 | CORDERY, DONALD | Redacted | | | | | | | |
| 4397260 | CORDERY, LORRAINE | Redacted | | | | | | | |
| 4221554 | CORDES JR, JAMES | Redacted | | | | | | | |
| 4758168 | CORDES, BURNEY | Redacted | | | | | | | |
| 4448147 | CORDES, JANET | Redacted | | | | | | | |
| 4296965 | CORDES, KAITLIN | Redacted | | | | | | | |
| 4293875 | CORDES, KAYLA | Redacted | | | | | | | |
| 4659208 | CORDES, NATASHA | Redacted | | | | | | | |
| 4684897 | CORDES, NINES | Redacted | | | | | | | |
| 4581518 | CORDES, PEGGY A | Redacted | | | | | | | |
| 4147915 | CORDES, ROBIE | Redacted | | | | | | | |
| 4439150 | CORDES, ROSEMARIE | Redacted | | | | | | | |
| 4767979 | CORDES, VIRGINIA | Redacted | | | | | | | |
| 4646991 | CORDI, JANE | Redacted | | | | | | | |
| 4451535 | CORDIA, DESTINY | Redacted | | | | | | | |
| 4385147 | CORDIAL, ESTHER L | Redacted | | | | | | | |
| 4883478 | CORDIALSA BORICUA EMPAQUE INC | P O BOX 9021741 | | | | SAN JUAN | PR | 00902 | |
| 4583104 | CORDIER, CHARLES V | Redacted | | | | | | | |
| 4323072 | CORDIER, GIVANNI | Redacted | | | | | | | |
| 4147786 | CORDIER, KHADIJAH M | Redacted | | | | | | | |
| 4208946 | CORDIER, TAKEBB | Redacted | | | | | | | |
| 4508038 | CORDILL, JAMES D | Redacted | | | | | | | |
| 4814183 | CORDISCO, LARRY | Redacted | | | | | | | |
| 4854664 | CORDISH, DAVID | Redacted | | | | | | | |
| 4445720 | CORDLE, AUSTIN A | Redacted | | | | | | | |
| 4316581 | CORDLE, KAYLA J | Redacted | | | | | | | |
| 4559634 | CORDLE, PATSY | Redacted | | | | | | | |
| 4814184 | CORDNER, DON | Redacted | | | | | | | |
| 4423900 | CORDNER, STEVEN P | Redacted | | | | | | | |
| 4199650 | CORDOBA JIMENEZ, CONCEPCION | Redacted | | | | | | | |
| 4747980 | CORDOBA, ASTRID | Redacted | | | | | | | |
| 4233917 | CORDOBA, JOVANNY | Redacted | | | | | | | |
| 4706142 | CORDOBA, MANUEL | Redacted | | | | | | | |
| 4628891 | CORDOBA, RUBIEL | Redacted | | | | | | | |
| 4298279 | CORDOBA, SANDRA | Redacted | | | | | | | |
| 4256268 | CORDOBA, TANIA | Redacted | | | | | | | |
| 4216056 | CORDOBA, YSELL D | Redacted | | | | | | | |
| 4705020 | CORDON, ALICIA | Redacted | | | | | | | |
| 4372339 | CORDON, ANTHONY | Redacted | | | | | | | |
| 4755104 | CORDON, CARMEN | Redacted | | | | | | | |
| 4439848 | CORDON, DANIELLE | Redacted | | | | | | | |
| 4785191 | Cordon, Darling | Redacted | | | | | | | |
| 4418705 | CORDON, KIMBERLY M | Redacted | | | | | | | |
| 4200744 | CORDON, LIGIA Y | Redacted | | | | | | | |
| 4225866 | CORDON, LUIS G | Redacted | | | | | | | |
| 4617070 | CORDON, MARLON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4655879 | CORDON, MARY | Redacted | | | | | | | |
| 4248136 | CORDON, NATALIE Y | Redacted | | | | | | | |
| 4539986 | CORDONERO, MARIA | Redacted | | | | | | | |
| 4463094 | CORDONI, CHAZIDI L | Redacted | | | | | | | |
| 4369071 | CORDONNIER, BAILEY M | Redacted | | | | | | | |
| 5581519 | CORDOVA AISHA | 2881 N RANCHO APT2009 | | | | LAS VEGAS | NV | 89130 | |
| 4713122 | CORDOVA COMAS, MARIA | Redacted | | | | | | | |
| 4360484 | CORDOVA CUELLAR, NOEMI EDITH | Redacted | | | | | | | |
| 4849675 | CORDOVA MALL | 5100 N 9TH AVE | | | | Pensacola | FL | 32504 | |
| 4466445 | CORDOVA NICOLAS, CYNTHIA M | Redacted | | | | | | | |
| 4162125 | CORDOVA PONCE, JOSE JESUS | Redacted | | | | | | | |
| 5581549 | CORDOVA ROSA | 1020WALTON AVENUE | | | | RACINE | WI | 53402 | |
| 5581554 | CORDOVA SINDIDA | 10775 NW 84TH ST | | | | MIAMI | FL | 33178 | |
| 5581556 | CORDOVA TARA | 500 COMMERCE DR APT 1 | | | | DALTON | GA | 30721 | |
| 4644187 | CORDOVA VILLARAN, EDUARDO D | Redacted | | | | | | | |
| 4528025 | CORDOVA, ABRAHAM | Redacted | | | | | | | |
| 4588351 | CORDOVA, ADILIA | Redacted | | | | | | | |
| 4634040 | CORDOVA, ADOLPH R | Redacted | | | | | | | |
| 4217648 | CORDOVA, ADRIAN E | Redacted | | | | | | | |
| 4540554 | CORDOVA, ALBERTO | Redacted | | | | | | | |
| 4202084 | CORDOVA, ALEX J | Redacted | | | | | | | |
| 4155632 | CORDOVA, ALEXIS | Redacted | | | | | | | |
| 4658338 | CORDOVA, ALISON | Redacted | | | | | | | |
| 4423873 | CORDOVA, ALLEN G | Redacted | | | | | | | |
| 4409332 | CORDOVA, AMBER | Redacted | | | | | | | |
| 4219863 | CORDOVA, AMBER | Redacted | | | | | | | |
| 4187933 | CORDOVA, AMBER | Redacted | | | | | | | |
| 4557216 | CORDOVA, ANA | Redacted | | | | | | | |
| 4153698 | CORDOVA, ANA A | Redacted | | | | | | | |
| 4406025 | CORDOVA, ANDREW | Redacted | | | | | | | |
| 4475158 | CORDOVA, ANGELA | Redacted | | | | | | | |
| 4157097 | CORDOVA, ANNA M | Redacted | | | | | | | |
| 4748869 | CORDOVA, ANTONIO | Redacted | | | | | | | |
| 4676547 | CORDOVA, ANTONIO | Redacted | | | | | | | |
| 4414427 | CORDOVA, BREYANNA | Redacted | | | | | | | |
| 4212747 | CORDOVA, BRYAN | Redacted | | | | | | | |
| 4659470 | CORDOVA, CECILIA F | Redacted | | | | | | | |
| 4153449 | CORDOVA, CHANCE L | Redacted | | | | | | | |
| 4566596 | CORDOVA, CHARLES L | Redacted | | | | | | | |
| 4187664 | CORDOVA, CHRISTIAN J | Redacted | | | | | | | |
| 4221147 | CORDOVA, CIARA | Redacted | | | | | | | |
| 4506426 | CORDOVA, CLAUDIA | Redacted | | | | | | | |
| 4670551 | CORDOVA, CONNIE M | Redacted | | | | | | | |
| 4289534 | CORDOVA, CRISTINA | Redacted | | | | | | | |
| 4150091 | CORDOVA, CYNTHIA | Redacted | | | | | | | |
| 4216237 | CORDOVA, CYNTHIA E | Redacted | | | | | | | |
| 4465344 | CORDOVA, DAISY | Redacted | | | | | | | |
| 4410272 | CORDOVA, DAWSON | Redacted | | | | | | | |
| 4220613 | CORDOVA, DELORES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3089 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542437 | CORDOVA, DESTINY J | Redacted | | | | | | | |
| 4403858 | CORDOVA, DESTINY S | Redacted | | | | | | | |
| 4254126 | CORDOVA, EDGAR | Redacted | | | | | | | |
| 4237327 | CORDOVA, EDGAR | Redacted | | | | | | | |
| 4161939 | CORDOVA, EFRAIN | Redacted | | | | | | | |
| 4191611 | CORDOVA, ELIZABETH | Redacted | | | | | | | |
| 4216516 | CORDOVA, ERIKA | Redacted | | | | | | | |
| 4743952 | CORDOVA, ESTELA | Redacted | | | | | | | |
| 4239174 | CORDOVA, EVA | Redacted | | | | | | | |
| 4193065 | CORDOVA, FLOR | Redacted | | | | | | | |
| 4734676 | CORDOVA, GABRIEL | Redacted | | | | | | | |
| 4226076 | CORDOVA, GAMIELYZ N | Redacted | | | | | | | |
| 4218712 | CORDOVA, GERALDINE | Redacted | | | | | | | |
| 4234898 | CORDOVA, GLORIA | Redacted | | | | | | | |
| 4527566 | CORDOVA, GUSTAVO | Redacted | | | | | | | |
| 4714499 | CORDOVA, HUGO | Redacted | | | | | | | |
| 4710442 | CORDOVA, HUMBERTO | Redacted | | | | | | | |
| 4757004 | CORDOVA, IRIS M | Redacted | | | | | | | |
| 4218418 | CORDOVA, ISAAC A | Redacted | | | | | | | |
| 4300935 | CORDOVA, ISABELLA M | Redacted | | | | | | | |
| 4683574 | CORDOVA, IVETTE | Redacted | | | | | | | |
| 4748709 | CORDOVA, JAIME | Redacted | | | | | | | |
| 4531704 | CORDOVA, JAVIER | Redacted | | | | | | | |
| 4180099 | CORDOVA, JESUS | Redacted | | | | | | | |
| 4548016 | CORDOVA, JOANNAMARIE | Redacted | | | | | | | |
| 4641034 | CORDOVA, JOE | Redacted | | | | | | | |
| 4559944 | CORDOVA, JOHN | Redacted | | | | | | | |
| 4167919 | CORDOVA, JOSE | Redacted | | | | | | | |
| 4637711 | CORDOVA, JOSE M | Redacted | | | | | | | |
| 4714784 | CORDOVA, JOSEPH | Redacted | | | | | | | |
| 4231450 | CORDOVA, JOSEPHINE | Redacted | | | | | | | |
| 4412377 | CORDOVA, JOSHUA | Redacted | | | | | | | |
| 4709542 | CORDOVA, JUAN | Redacted | | | | | | | |
| 4191695 | CORDOVA, JUAN M | Redacted | | | | | | | |
| 4219689 | CORDOVA, JULIA | Redacted | | | | | | | |
| 4527005 | CORDOVA, KALYN | Redacted | | | | | | | |
| 4176113 | CORDOVA, KARINA A | Redacted | | | | | | | |
| 4158520 | CORDOVA, KEVIN | Redacted | | | | | | | |
| 4525122 | CORDOVA, LISA | Redacted | | | | | | | |
| 4382268 | CORDOVA, MARCO A | Redacted | | | | | | | |
| 4633668 | CORDOVA, MARCOS | Redacted | | | | | | | |
| 4541718 | CORDOVA, MARGARITA | Redacted | | | | | | | |
| 4156576 | CORDOVA, MARIA D | Redacted | | | | | | | |
| 4163140 | CORDOVA, MARIA E | Redacted | | | | | | | |
| 4636373 | CORDOVA, MARIO | Redacted | | | | | | | |
| 4210276 | CORDOVA, MARISA | Redacted | | | | | | | |
| 4221129 | CORDOVA, MARISSA M | Redacted | | | | | | | |
| 4186482 | CORDOVA, MARITZA | Redacted | | | | | | | |
| 4175704 | CORDOVA, MARK A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4164418 | CORDOVA, MELISSA M | Redacted | | | | | | | |
| 4540021 | CORDOVA, MELYNDA | Redacted | | | | | | | |
| 4188120 | CORDOVA, MICHAEL | Redacted | | | | | | | |
| 4157508 | CORDOVA, MIGUEL | Redacted | | | | | | | |
| 4209581 | CORDOVA, NANCY A | Redacted | | | | | | | |
| 4336468 | CORDOVA, NAOBI | Redacted | | | | | | | |
| 4274392 | CORDOVA, OSCAR | Redacted | | | | | | | |
| 4745067 | CORDOVA, PATRICIA | Redacted | | | | | | | |
| 4156765 | CORDOVA, PATRICIA R | Redacted | | | | | | | |
| 4550965 | CORDOVA, PEGGYANNE R | Redacted | | | | | | | |
| 4161715 | CORDOVA, PRISCILLA R | Redacted | | | | | | | |
| 4181640 | CORDOVA, RAUL | Redacted | | | | | | | |
| 4262885 | CORDOVA, RICHARD O | Redacted | | | | | | | |
| 4155803 | CORDOVA, RODAM A | Redacted | | | | | | | |
| 4413065 | CORDOVA, RUBY A | Redacted | | | | | | | |
| 4408627 | CORDOVA, RUTH M | Redacted | | | | | | | |
| 4635634 | CORDOVA, SALLY | Redacted | | | | | | | |
| 4738070 | CORDOVA, SAN JUANA | Redacted | | | | | | | |
| 4397903 | CORDOVA, SANDRA C | Redacted | | | | | | | |
| 4411261 | CORDOVA, SANTIAGO | Redacted | | | | | | | |
| 4190416 | CORDOVA, SARA R | Redacted | | | | | | | |
| 4218832 | CORDOVA, SARAH R | Redacted | | | | | | | |
| 4765622 | CORDOVA, SERGIO | Redacted | | | | | | | |
| 4285929 | CORDOVA, SIMONE T | Redacted | | | | | | | |
| 4409179 | CORDOVA, STEVEN R | Redacted | | | | | | | |
| 4217402 | CORDOVA, TAMMY P | Redacted | | | | | | | |
| 4531689 | CORDOVA, TANNER M | Redacted | | | | | | | |
| 4298650 | CORDOVA, VANESSA | Redacted | | | | | | | |
| 4530296 | CORDOVA, VERONICA | Redacted | | | | | | | |
| 4217112 | CORDOVA, VICKI | Redacted | | | | | | | |
| 4194703 | CORDOVA, WALTER | Redacted | | | | | | | |
| 4159674 | CORDOVA, XAVIER | Redacted | | | | | | | |
| 4536529 | CORDOVA, YAHAIRA G | Redacted | | | | | | | |
| 4181877 | CORDOVA, YARELI | Redacted | | | | | | | |
| 4502344 | CORDOVA, YASHIRA M | Redacted | | | | | | | |
| 4410923 | CORDOVA, YOSELIN | Redacted | | | | | | | |
| 4167891 | CORDOVA-BECERRA, ERNESTO | Redacted | | | | | | | |
| 4738555 | CORDOVANO, ANGELA D. | Redacted | | | | | | | |
| 4219970 | CORDOVANO, SAMUEL D | Redacted | | | | | | | |
| 4266601 | CORDOVA-RODRIGUEZ, FLOR C | Redacted | | | | | | | |
| 4761125 | CORDOVEZ, FRANCISCO F | Redacted | | | | | | | |
| 4632208 | CORDRAY, JAMES | Redacted | | | | | | | |
| 4374408 | CORDRY, BRYCE | Redacted | | | | | | | |
| 4706446 | CORDRY, JANICE | Redacted | | | | | | | |
| 4368659 | CORDSIEMON, BRIAN | Redacted | | | | | | | |
| 4274662 | CORDT, KELLEY J | Redacted | | | | | | | |
| 4380282 | CORDTS, MARONDA J | Redacted | | | | | | | |
| 4582130 | CORDUNEANU, DANIEL | Redacted | | | | | | | |
| 4201511 | CORDWELL, MICHELLE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3091 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4250569 | CORDY, ASHLEY N | Redacted | | | | | | | |
| 5791967 | CORE BUILDERS | CHRISTINA DAVIS | 470 SOUTH MARKET STREET | | | SAN JOSE | CA | 95113 | |
| 4814185 | CORE BUILDERS | Redacted | | | | | | | |
| 4834015 | CORE CONSTRUCTION SERVICES LTD | Redacted | | | | | | | |
| 5795395 | CORE DISTRIBUTION INC | 212 THIRD AVENUE NO STE 515 | | | | MINNEAPOLIS | MN | 55401 | |
| 4864250 | CORE ELECTRIC COMPANY INC | 25125 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| 5791968 | CORE GENERAL CONTRACTOR, INC, DBA CORE BUILDERS | 470 SOUTH MARKET STREET | | | | SAN JOSE | CA | 95113 | |
| 4806826 | CORE HEALTH & FITNESS LLC | PO BOX 31001-2177 | | | | PASADENA | CA | 91110-2177 | |
| 4885163 | CORE HEALTH & FITNESS LLC | PO BOX 708 | | | | INDEPENDENCE | VA | 24333 | |
| 4872599 | CORE MANAGEMENT SERVICES LLC | ANTHONY M MAIONE | P O BOX 626 | | | ENDICOTT | NY | 13761 | |
| 4865699 | CORE ORGANIZATION INC | 321 WEST LAKE ST SUITE F | | | | ELMHURST | IL | 60126 | |
| 4865094 | CORE PRODUCTS INC | 30 EAST 20TH ST | | | | NEW YORK | NY | 10003 | |
| 5791969 | CORE REDEVELOPMENT | JOHN WATSON | 549 N. SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| 4882338 | CORE SECURITY AND INVESTIGATIONS GR | P O BOX 557705 | | | | CHICAGO | IL | 60655 | |
| 4861527 | CORE SYCAMORE TOWN CENTER LLC | 1660 SYCAMORE | | | | IOWA CITY | IA | 52240 | |
| 4801251 | CORE TECHNOLOGIES INC | DBA CTECHCITY | 2800 COLONNADES COURT | | | NORCROSS | GA | 30071 | |
| 4451329 | CORE, DEZIRAE L | Redacted | | | | | | | |
| 4729685 | CORE, HERMAN | Redacted | | | | | | | |
| 4617617 | CORE, JO-ANN | Redacted | | | | | | | |
| 4383579 | CORE, KIMBERLY | Redacted | | | | | | | |
| 4762606 | CORE, MARY I | Redacted | | | | | | | |
| 4666095 | CORE, PAULA | Redacted | | | | | | | |
| 4653857 | COREA AUGOSTO, EDWARDO | Redacted | | | | | | | |
| 4209152 | COREA, JULIA | Redacted | | | | | | | |
| 4406387 | COREA, RAUL | Redacted | | | | | | | |
| 4436267 | COREA, REYNALDO | Redacted | | | | | | | |
| 4692706 | COREANO, ISMAEL | Redacted | | | | | | | |
| 4704571 | COREAS, ABRAHAM | Redacted | | | | | | | |
| 4292436 | COREAS, CRISTIAN J | Redacted | | | | | | | |
| 4210450 | COREAS, GUADALUPE ZELAYA | Redacted | | | | | | | |
| 4557530 | COREAS, KEVIN | Redacted | | | | | | | |
| 4164079 | COREAS, LUIS A | Redacted | | | | | | | |
| 4552194 | COREAS, STEPHANIE | Redacted | | | | | | | |
| 5790140 | CORECENTRIC SOLUTIONS INC | 175 WALL STREET | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5795396 | CORECENTRIC SOLUTIONS INC | 175 Wall Street | | | | Glendale Hieghts | IL | 60139 | |
| 4806838 | CORECENTRIC SOLUTIONS INC | P O BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| 4865615 | CORECULTURE INC | 319 72 ST LEGER ST | | | | KITCHENER | ON | N2H 6R4 | CANADA |
| 4845369 | COREEN MOTARD | 4830 FORDER OAKS CT | | | | Saint Louis | MO | 63129 | |
| 4800581 | COREGEAR USA LLC | DBA COREGEAR | 231 E ALESSANDRO BLVD SUITE A 200 | | | RIVERSIDE | CA | 92508 | |
| 4569069 | CORELLA, AMY A | Redacted | | | | | | | |
| 4163220 | CORELLA, DEVIN | Redacted | | | | | | | |
| 4650663 | CORELLA, HECTOR | Redacted | | | | | | | |
| 4174436 | CORELLA, LAURA | Redacted | | | | | | | |
| 4450101 | CORELLA, MICHELLE M | Redacted | | | | | | | |
| 4408860 | CORELLA, STACEY E | Redacted | | | | | | | |
| 4481182 | CORELLA, VANESSA | Redacted | | | | | | | |
| 4775121 | CORELLAS, ANNA | Redacted | | | | | | | |
| 4417808 | COREN, KEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834016 | COREN, ROBERTA & DENNIS | Redacted | | | | | | | |
| 4834017 | COREN, STEVE & LESLIE | Redacted | | | | | | | |
| 4271239 | CORENEVSKY, TASHA M | Redacted | | | | | | | |
| 4680738 | CORENO, TAMMI | Redacted | | | | | | | |
| 4716410 | CORES, BETHSY | Redacted | | | | | | | |
| 4245180 | CORES, MICHAELLA | Redacted | | | | | | | |
| 4206931 | CORETANA, STEPHANIE | Redacted | | | | | | | |
| 4618858 | CORETTI, LYANA | Redacted | | | | | | | |
| 4230061 | COREUS JR, SAMUEL | Redacted | | | | | | | |
| 5581608 | COREY JOHNSON | 116 W BARCK AVE | | | | LUVERNE | MN | 56156 | |
| 5581610 | COREY JORDAN | 2949B PILGRIM RD | | | | CHESTER | SC | 29706 | |
| 4826076 | COREY KEITH | Redacted | | | | | | | |
| 5581616 | COREY MENNIS | 3415 ZENITH AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 4803778 | COREY PARSONS | DBA BUGGABOO BABY | 2543 W MALRAUX DR | | | COEUR D ALENE | ID | 83815 | |
| 4847822 | COREY RUDOLPH | 7754 JOSHUA ST | | | | Phelan | CA | 92371 | |
| 4834018 | Corey Samuel | Redacted | | | | | | | |
| 4850950 | COREY SAULTERS | 1935 FULTON ST | | | | Brooklyn | NY | 11233 | |
| 4846595 | COREY WAITES | 2048 CAP ROCK LANE | | | | Grand Prairie | TX | 75052 | |
| 4851354 | COREY ZAVALA | 901 WADE DR | | | | Bedford | TX | 76022 | |
| 4407963 | COREY, APRIL | Redacted | | | | | | | |
| 4325497 | COREY, BRITTNEY | Redacted | | | | | | | |
| 4712055 | COREY, CLARA L | Redacted | | | | | | | |
| 4701321 | COREY, DAVID | Redacted | | | | | | | |
| 4619573 | COREY, DOUG | Redacted | | | | | | | |
| 4192800 | COREY, EMILY R | Redacted | | | | | | | |
| 4221955 | COREY, GREGERS A | Redacted | | | | | | | |
| 4316565 | COREY, HAZEL M | Redacted | | | | | | | |
| 4204341 | COREY, JACOB C | Redacted | | | | | | | |
| 4711857 | COREY, JAMES | Redacted | | | | | | | |
| 4814186 | COREY, KATHY | Redacted | | | | | | | |
| 4658605 | COREY, KIERSTEN | Redacted | | | | | | | |
| 4452894 | COREY, KYLE | Redacted | | | | | | | |
| 4572027 | COREY, MICHAEL R | Redacted | | | | | | | |
| 4585930 | COREY, MINDY | Redacted | | | | | | | |
| 4472150 | COREY, RENAE M | Redacted | | | | | | | |
| 4159835 | COREY, SABRINA | Redacted | | | | | | | |
| 4740355 | COREY, SHANNON | Redacted | | | | | | | |
| 4223006 | COREY, SHAYNA A | Redacted | | | | | | | |
| 4333932 | COREY, STEPHANIE A | Redacted | | | | | | | |
| 4723516 | COREY, TAMIKO | Redacted | | | | | | | |
| 4277599 | COREY, THOMAS E | Redacted | | | | | | | |
| 4668611 | COREY, VICKIE | Redacted | | | | | | | |
| 4679228 | COREY, WILLIAM | Redacted | | | | | | | |
| 4185083 | COREY, ZACHARY B | Redacted | | | | | | | |
| 4144482 | COREY-MERRILL, CARLY J | Redacted | | | | | | | |
| 4873314 | COREYS MAINTENANCE COMPANY | ALAN SETTERBRINO | 111 COMMANDER BLACK DR | | | ORADELL | NJ | 07649 | |
| 4814187 | CORFEE, KARIN | Redacted | | | | | | | |
| 4394500 | CORFIELD, ANGELA | Redacted | | | | | | | |
| 4451611 | CORFIELD, TARA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3093 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4834019 | CORGNATI, JERRY | Redacted | | | | | | | |
| 4799858 | CORI ELLIS | DBA RENEWAL RETAIL | 4141 POPPY GARDEN RD | | | COLONA | IL | 61241 | |
| 4165849 | CORIA DE RIVADENEIRA, YESENIA | Redacted | | | | | | | |
| 4569999 | CORIA SANCHEZ, ERIK A | Redacted | | | | | | | |
| 4289982 | CORIA, ALEJANDRA | Redacted | | | | | | | |
| 4169712 | CORIA, ALFREDO | Redacted | | | | | | | |
| 4550242 | CORIA, ANGEL M | Redacted | | | | | | | |
| 4197544 | CORIA, ASHLEY | Redacted | | | | | | | |
| 4594462 | CORIA, DALANA | Redacted | | | | | | | |
| 4416297 | CORIA, GERARDO | Redacted | | | | | | | |
| 4629793 | CORIA, GLENDA | Redacted | | | | | | | |
| 4173738 | CORIA, JUAN | Redacted | | | | | | | |
| 4305311 | CORIA, MARCO A | Redacted | | | | | | | |
| 4217730 | CORIA, MARIBEL | Redacted | | | | | | | |
| 4624248 | CORIA, MONTSERRAT | Redacted | | | | | | | |
| 4677179 | CORIA, PEGGY | Redacted | | | | | | | |
| 4416119 | CORIA, PERLA GRANADOS | Redacted | | | | | | | |
| 4549302 | CORIA, RUBI | Redacted | | | | | | | |
| 4221264 | CORIA, SANDRA | Redacted | | | | | | | |
| 4750994 | CORIANO MEDINA, SONIA | Redacted | | | | | | | |
| 4642147 | CORIANO MEDINA, SONIA Y | Redacted | | | | | | | |
| 4499589 | CORIANO, ALEJANDRO | Redacted | | | | | | | |
| 4501928 | CORIANO, ARIEL | Redacted | | | | | | | |
| 4733291 | CORIANO, LINETTE | Redacted | | | | | | | |
| 4834020 | CORIAT, ROSA | Redacted | | | | | | | |
| 4647107 | CORIATY, LOUISA | Redacted | | | | | | | |
| 4488130 | CORICA, SHANE S | Redacted | | | | | | | |
| 4224746 | CORIDON, ROBENSON | Redacted | | | | | | | |
| 4784923 | Coriello, Connie | Redacted | | | | | | | |
| 4398745 | CORIELUS, REBECCA M | Redacted | | | | | | | |
| 4834021 | CORINA MONTEVERDE | Redacted | | | | | | | |
| 4851946 | CORINA PEREIRA | 1510 SOMERSET WAY | | | | Upland | CA | 91784 | |
| 4814188 | CORINA PEREZ | Redacted | | | | | | | |
| 5581663 | CORINE CROCKETT | 3795 ASHBURN ST | | | | MEMPHIS | TN | 38109 | |
| 5581667 | CORINE LIVELY | PO BOX 14981 | | | | AUGUSTA | GA | 30919 | |
| 5581669 | CORINE ROBBINS | 2229 WINSTON CT | | | | AUGUSTA | GA | 30904 | |
| 5581670 | CORINE TORRY | 17427 HUGHES TORRY | | | | POOLESVILLE | MD | 20837 | |
| 4805427 | CORINIS PROPERTIES LLC | ATTN STEVEN CORINIS MEMBER-MANAGER | 7765 BROADFIELD ROAD | | | MANLIUS | NY | 13104 | |
| 5581675 | CORINNA SMITH | 904 RIVA RIDGE DR | | | | CLOQUET | MN | 55720 | |
| 4796348 | CORINNE CURRIE | DBA TOPP TOYS | 11 ORCHARD VIEW LANE | | | MOUNTAIN TOP | PA | 18707 | |
| 5581681 | CORINNE EATON | 314 DIVISION ST | | | | SANDSTONE | MN | 55072 | |
| 4834022 | CORINNE KAYAL | Redacted | | | | | | | |
| 4846706 | CORINNE POTVIN | 13735 GRAN DEUR DR | | | | DALE CITY | VA | 22193 | |
| 5581685 | CORINNE TURNER | 2748 VIOLA HEIGHTS DR NE | | | | ROCHESTER | MN | 55906 | |
| 5484109 | CORINTH CITY | PO BOX 669 | | | | CORINTH | MS | 38835-0669 | |
| 4779822 | Corinth City Tax Collector | PO Box 669 | | | | Corinth | MS | 38835-0669 | |
| 4881158 | CORINTH COCA COLA BOTTLING WORKS | P O BOX 239 | | | | CORINTH | MS | 38834 | |
| 5581687 | CORINTHIA CALHOUN | 7909 FOXCREST CT | | | | ROCKVILLE | MD | 20854 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3094 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398564 | CORIO, MARIANA C | Redacted | | | | | | | |
| 4334610 | CORIOLAN, JOSUE | Redacted | | | | | | | |
| 4564737 | CORIOSO, EVIN | Redacted | | | | | | | |
| 4411923 | CORIZ, ARIANA M | Redacted | | | | | | | |
| 4410248 | CORIZ, CHRISTINA | Redacted | | | | | | | |
| 4408891 | CORIZ, CICELY A | Redacted | | | | | | | |
| 4411379 | CORIZ, FERRELL | Redacted | | | | | | | |
| 4411600 | CORIZ, JANAY | Redacted | | | | | | | |
| 4411385 | CORIZ, LORENZO | Redacted | | | | | | | |
| 4408836 | CORIZ, MAYERA | Redacted | | | | | | | |
| 4811451 | CORK & BOTTLE | 3229 W CARAVAGGIO LANE | | | | PHOENIX | AZ | 85086 | |
| 4580363 | CORK, RYAN T | Redacted | | | | | | | |
| 4361587 | CORK-CRAIG, CHARDA D | Redacted | | | | | | | |
| 4236373 | CORKE, DEKARIE A | Redacted | | | | | | | |
| 4893178 | Corken Steel Products | 1226 West Market Street | | | | Louisville | KY | 40203 | |
| 4427547 | CORKER, ANIAH C | Redacted | | | | | | | |
| 4401425 | CORKER, BRIAN | Redacted | | | | | | | |
| 4147368 | CORKER, DEVIN J | Redacted | | | | | | | |
| 4601413 | CORKER, OLGA | Redacted | | | | | | | |
| 4340087 | CORKERY, MARI L | Redacted | | | | | | | |
| 4759193 | CORKERY, MARY | Redacted | | | | | | | |
| 4333546 | CORKERY, ROBERT E | Redacted | | | | | | | |
| 4488294 | CORKERY, SEAN | Redacted | | | | | | | |
| 4159475 | CORKHILL, ALEXUS M | Redacted | | | | | | | |
| 4629311 | CORKUM, CHERYL | Redacted | | | | | | | |
| 4348374 | CORKUM, LAUREN M | Redacted | | | | | | | |
| 4714211 | CORKUM, MIKE | Redacted | | | | | | | |
| 4688269 | CORL, TERRY | Redacted | | | | | | | |
| 4867068 | CORLE AND HAND | 410 NORTH VALLEY FORGE ROAD | | | | DEVON | PA | 19333 | |
| 5581706 | CORLE ROBERT | 803 W BUSHYHEAD | | | | NOWATA | OK | 74048 | |
| 4278845 | CORLE, DALTON | Redacted | | | | | | | |
| 4471663 | CORLE, KELLI | Redacted | | | | | | | |
| 4737502 | CORLE, KENNETH | Redacted | | | | | | | |
| 4477746 | CORLE, MELANIE | Redacted | | | | | | | |
| 4306161 | CORLETT, BRANDI | Redacted | | | | | | | |
| 4610535 | CORLETT, EILEEN | Redacted | | | | | | | |
| 4744506 | CORLETTE, LENNOX | Redacted | | | | | | | |
| 4679741 | CORLETTE-FLEMMING, COLLEEN | Redacted | | | | | | | |
| 4220169 | CORLEW, JOHN M | Redacted | | | | | | | |
| 4435831 | CORLEW, SAMANTHA | Redacted | | | | | | | |
| 4885388 | CORLEY DISTRIBUTING COMPANY INC | PO BOX 86 | | | | MABSCOTT | WV | 25871 | |
| 5581719 | CORLEY HOLLY | 7501 NEVILLE AVE | | | | CLEVELAND | OH | 44102 | |
| 5403516 | CORLEY KASHIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5581726 | CORLEY VERONICA | 308F ST NE | | | | WASH | DC | 20002 | |
| 4317462 | CORLEY, AARON | Redacted | | | | | | | |
| 4723144 | CORLEY, ASLEY | Redacted | | | | | | | |
| 4517219 | CORLEY, AUTUMN | Redacted | | | | | | | |
| 4627801 | CORLEY, BRENDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3095 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814189 | CORLEY, BRIAN | Redacted | | | | | | | |
| 4630634 | CORLEY, CHRIS | Redacted | | | | | | | |
| 4739562 | CORLEY, COLEEN | Redacted | | | | | | | |
| 4258382 | CORLEY, CONSTANCE | Redacted | | | | | | | |
| 4343633 | CORLEY, DEVIN | Redacted | | | | | | | |
| 4637491 | CORLEY, EARLINE | Redacted | | | | | | | |
| 4613481 | CORLEY, EDWARD | Redacted | | | | | | | |
| 4671241 | CORLEY, GEORGE | Redacted | | | | | | | |
| 4471195 | CORLEY, GWENDOLYN | Redacted | | | | | | | |
| 4566515 | CORLEY, JAMES S | Redacted | | | | | | | |
| 4513433 | CORLEY, JAVETTA | Redacted | | | | | | | |
| 4258682 | CORLEY, JENNIFER | Redacted | | | | | | | |
| 4558834 | CORLEY, JOHN | Redacted | | | | | | | |
| 4787345 | Corley, Kashia | Redacted | | | | | | | |
| 4787346 | Corley, Kashia | Redacted | | | | | | | |
| 4640726 | CORLEY, LEWIS | Redacted | | | | | | | |
| 4490644 | CORLEY, LISA | Redacted | | | | | | | |
| 4405862 | CORLEY, LORI | Redacted | | | | | | | |
| 4597937 | CORLEY, MARJORIE | Redacted | | | | | | | |
| 4834023 | CORLEY, MARY BETH | Redacted | | | | | | | |
| 4591345 | CORLEY, RIVERS | Redacted | | | | | | | |
| 4688495 | CORLEY, RODNEY | Redacted | | | | | | | |
| 4492530 | CORLEY, STEPHEN | Redacted | | | | | | | |
| 4770710 | CORLEY, SUELYNN | Redacted | | | | | | | |
| 4198294 | CORLEY, TERRANCE M | Redacted | | | | | | | |
| 4671878 | CORLEY, VANNESSA M. | Redacted | | | | | | | |
| 4291767 | CORLEY, VINCENT C | Redacted | | | | | | | |
| 4580162 | CORLEY, WILLIAM P | Redacted | | | | | | | |
| 4605591 | CORLITO, MARCELINA R | Redacted | | | | | | | |
| 4436059 | CORLL, KELLIE | Redacted | | | | | | | |
| 4487183 | CORLON, SIANNEH | Redacted | | | | | | | |
| 4658811 | CORLON, WILFRED | Redacted | | | | | | | |
| 5581732 | CORLYN MICHELS | 3187 COUNTY ROAD 137 | | | | WAITE PARK | MN | 56387 | |
| 4646966 | CORMAN, ALLAN | Redacted | | | | | | | |
| 4324493 | CORMAN, HALEY | Redacted | | | | | | | |
| 4317600 | CORMAN, JOHN M | Redacted | | | | | | | |
| 4296406 | CORMAN, TINA | Redacted | | | | | | | |
| 4582967 | CORMANEY, LYDIA M | Redacted | | | | | | | |
| 4848692 | CORMAX | 320 CLUBHOUSE DR | | | | EAST STROUDSBURG | PA | 18302 | |
| 4273361 | CORMENY, BRANDON J | Redacted | | | | | | | |
| 4567420 | CORMIAE-FOSTER, GENEVIEVE | Redacted | | | | | | | |
| 4196888 | CORMIER JR., MISTER T | Redacted | | | | | | | |
| 4325829 | CORMIER OKEY, JORDAN J | Redacted | | | | | | | |
| 4188991 | CORMIER, ALAN D | Redacted | | | | | | | |
| 4470056 | CORMIER, ANGELA | Redacted | | | | | | | |
| 4410261 | CORMIER, ANGIE L | Redacted | | | | | | | |
| 4325568 | CORMIER, ASHLEY | Redacted | | | | | | | |
| 4739807 | CORMIER, BRIAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3096 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534305 | CORMIER, BRITTANY | Redacted | | | | | | | |
| 4525820 | CORMIER, DAMON D | Redacted | | | | | | | |
| 4347106 | CORMIER, DANA N | Redacted | | | | | | | |
| 4634156 | CORMIER, DANIEL G | Redacted | | | | | | | |
| 4347872 | CORMIER, DIANE M | Redacted | | | | | | | |
| 4322736 | CORMIER, ERICA F | Redacted | | | | | | | |
| 4744205 | CORMIER, FONDA | Redacted | | | | | | | |
| 4604207 | CORMIER, JACOB | Redacted | | | | | | | |
| 4322917 | CORMIER, JACOB | Redacted | | | | | | | |
| 4331570 | CORMIER, JAY | Redacted | | | | | | | |
| 4590628 | CORMIER, JOHN | Redacted | | | | | | | |
| 4327629 | CORMIER, JUSTIN | Redacted | | | | | | | |
| 4327428 | CORMIER, KANISHA R | Redacted | | | | | | | |
| 4323966 | CORMIER, KIESHAWNA | Redacted | | | | | | | |
| 4591457 | CORMIER, MARY | Redacted | | | | | | | |
| 4530537 | CORMIER, MELISSA | Redacted | | | | | | | |
| 4614858 | CORMIER, MICHAEL | Redacted | | | | | | | |
| 4627432 | CORMIER, MICHELE | Redacted | | | | | | | |
| 4393108 | CORMIER, NICOLAS A | Redacted | | | | | | | |
| 4334222 | CORMIER, NOAH R | Redacted | | | | | | | |
| 4235244 | CORMIER, OKSANA | Redacted | | | | | | | |
| 4508616 | CORMIER, OLIVIA R | Redacted | | | | | | | |
| 4335786 | CORMIER, PAUL D | Redacted | | | | | | | |
| 4512413 | CORMIER, PHILIP J | Redacted | | | | | | | |
| 4240665 | CORMIER, RONALD | Redacted | | | | | | | |
| 4773079 | CORMIER, TOM | Redacted | | | | | | | |
| 4323836 | CORMIER, VICTORIA | Redacted | | | | | | | |
| 4898799 | CORMIN AIR LLC | CORY VANHOOZER | 70 N VAL VISTA DR | | | GILBERT | AZ | 85234 | |
| 4834024 | Corn Griffith, Wendy | Redacted | | | | | | | |
| 4545250 | CORN, ANTHONY | Redacted | | | | | | | |
| 4705420 | CORN, CHERYL | Redacted | | | | | | | |
| 4746349 | CORN, DALE | Redacted | | | | | | | |
| 4385694 | CORN, DEANNA | Redacted | | | | | | | |
| 4762434 | CORN, HARRY | Redacted | | | | | | | |
| 4156249 | CORN, JEFFREY D | Redacted | | | | | | | |
| 4701461 | CORN, JOHN | Redacted | | | | | | | |
| 4540816 | CORN, MATTHEW M | Redacted | | | | | | | |
| 4510237 | CORN, MEGAN | Redacted | | | | | | | |
| 4702061 | CORN, MICHAEL | Redacted | | | | | | | |
| 4287289 | CORN, NATHANIEL | Redacted | | | | | | | |
| 4208419 | CORN, SEAN | Redacted | | | | | | | |
| 4249549 | CORN, TAYLOR | Redacted | | | | | | | |
| 4626557 | CORNABY, CHAD | Redacted | | | | | | | |
| 4329528 | CORNACCHIA, ANTHONY C | Redacted | | | | | | | |
| 4650127 | CORNACCHIA, JOHN | Redacted | | | | | | | |
| 4446480 | CORNACCHIONE, DANTE M | Redacted | | | | | | | |
| 4467007 | CORNAGGIA, KAYLA | Redacted | | | | | | | |
| 4663505 | CORNAIRE, LISA | Redacted | | | | | | | |
| 4803951 | CORNBORN LLC | DBA CORNBORN APPAREL | 622 LAKEVIEW DRIVE | | | MCCOOK LAKE | SD | 57049 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458920 | CORN-CARLTON, TINA M | Redacted | | | | | | | |
| 4743111 | CORNCCHIA, KAREN | Redacted | | | | | | | |
| 4467928 | CORNE, ELICIA J | Redacted | | | | | | | |
| 4757455 | CORNEAL, JOEL | Redacted | | | | | | | |
| 4760554 | CORNEAL, MARION | Redacted | | | | | | | |
| 5581745 | CORNECELLIMORGAN TERI | 615 REED ST | | | | PARKERSBURG | WV | 26101 | |
| 4304334 | CORNEIL, WILLIAM K | Redacted | | | | | | | |
| 4561685 | CORNEILLE BARJON, MARIE | Redacted | | | | | | | |
| 4811572 | Corneille Law Group, LLC | Attn: Barrett Corneille | 7618 Westward Way | | | Madison | WI | 53717 | |
| 4257186 | CORNEILLE, CHIMIKA | Redacted | | | | | | | |
| 4665099 | CORNEILLE, KEN | Redacted | | | | | | | |
| 4550547 | CORNEJO GARCIA, CASSANDRA | Redacted | | | | | | | |
| 4158516 | CORNEJO, ALBA C | Redacted | | | | | | | |
| 4744369 | CORNEJO, ALEJANDRO | Redacted | | | | | | | |
| 4671303 | CORNEJO, ANTHONY | Redacted | | | | | | | |
| 4171219 | CORNEJO, ASHLYNNE | Redacted | | | | | | | |
| 4207202 | CORNEJO, CHRISTIAN G | Redacted | | | | | | | |
| 4421478 | CORNEJO, CHRISTINA M | Redacted | | | | | | | |
| 4617111 | CORNEJO, CLAUDIA | Redacted | | | | | | | |
| 4175925 | CORNEJO, CORINA Q | Redacted | | | | | | | |
| 4166055 | CORNEJO, CRISTIAN | Redacted | | | | | | | |
| 4160405 | CORNEJO, DAVID | Redacted | | | | | | | |
| 4412693 | CORNEJO, DESTINY | Redacted | | | | | | | |
| 4189743 | CORNEJO, DORINA | Redacted | | | | | | | |
| 4576270 | CORNEJO, ELISA | Redacted | | | | | | | |
| 4203471 | CORNEJO, ELSA | Redacted | | | | | | | |
| 4746079 | CORNEJO, FELIPE | Redacted | | | | | | | |
| 4549974 | CORNEJO, FERNANDO A | Redacted | | | | | | | |
| 4525319 | CORNEJO, FRANKY | Redacted | | | | | | | |
| 4463545 | CORNEJO, FREDERICK | Redacted | | | | | | | |
| 4546415 | CORNEJO, GILBERTO | Redacted | | | | | | | |
| 4735057 | CORNEJO, GUADALUPE | Redacted | | | | | | | |
| 4159757 | CORNEJO, HENRY A | Redacted | | | | | | | |
| 4482294 | CORNEJO, JANELLE | Redacted | | | | | | | |
| 4197813 | CORNEJO, JESSICA L | Redacted | | | | | | | |
| 4165233 | CORNEJO, JESUS | Redacted | | | | | | | |
| 4602972 | CORNEJO, JIMMY | Redacted | | | | | | | |
| 4523935 | CORNEJO, JOHN P | Redacted | | | | | | | |
| 4708741 | CORNEJO, JORGE | Redacted | | | | | | | |
| 4769213 | CORNEJO, LAURA | Redacted | | | | | | | |
| 4239130 | CORNEJO, MATEO | Redacted | | | | | | | |
| 4165300 | CORNEJO, MAURICIO | Redacted | | | | | | | |
| 4575781 | CORNEJO, MELISSA R | Redacted | | | | | | | |
| 4182392 | CORNEJO, MICHAEL J | Redacted | | | | | | | |
| 4605879 | CORNEJO, MIGUEL | Redacted | | | | | | | |
| 4216183 | CORNEJO, MOLLY A | Redacted | | | | | | | |
| 4409992 | CORNEJO, MYRNA | Redacted | | | | | | | |
| 4217691 | CORNEJO, NOHELLY E | Redacted | | | | | | | |
| 4548160 | CORNEJO, PAOLA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4215258 | CORNEJO, RAFAEL | Redacted | | | | | | | |
| 4547229 | CORNEJO, ROBERTO | Redacted | | | | | | | |
| 4201609 | CORNEJO, VANESSA | Redacted | | | | | | | |
| 4670795 | CORNEJO, VERONICA | Redacted | | | | | | | |
| 4202413 | CORNEJO, VIANEY | Redacted | | | | | | | |
| 4628325 | CORNEJO, WILLIAM E | Redacted | | | | | | | |
| 4537228 | CORNEL, YVETTE | Redacted | | | | | | | |
| 4609073 | CORNEL, RIZALITO | Redacted | | | | | | | |
| 5581755 | CORNELIA BROWN | 4919 LASALLE RD | | | | HYATTSVILLE | MD | 20782 | |
| 5484110 | CORNELIA CITY | PO BOX 785 | | | | CORNELIA | GA | 30531 | |
| 4779808 | Cornelia City Tax Collector | PO Box 785 | | | | Cornelia | GA | 30531-0785 | |
| 4814190 | CORNELIA RAISNER | Redacted | | | | | | | |
| 5581758 | CORNELIA WASH | 1107 COTTAGE GROVE AVE NONE | | | | FORD HEIGHTS | IL | 60411 | |
| 4161034 | CORNELIO LUX, KARA | Redacted | | | | | | | |
| 4387086 | CORNELIO, ASHLEY | Redacted | | | | | | | |
| 4334031 | CORNELIO, DANTE | Redacted | | | | | | | |
| 4550204 | CORNELIO, EDSEL | Redacted | | | | | | | |
| 4170762 | CORNELIO, JENNIFER | Redacted | | | | | | | |
| 4708198 | CORNELIOUS, KAMLESH | Redacted | | | | | | | |
| 4751288 | CORNELIOUS, LEROY | Redacted | | | | | | | |
| 4721911 | CORNELIOUS, MAUREEN | Redacted | | | | | | | |
| 4152597 | CORNELIOUS, QIANA | Redacted | | | | | | | |
| 4627945 | CORNELIOUS, STACY | Redacted | | | | | | | |
| 4601693 | CORNELIOUS, VELVA | Redacted | | | | | | | |
| 4495025 | CORNELISON, ALLYSSA | Redacted | | | | | | | |
| 4513656 | CORNELISON, ETHAN | Redacted | | | | | | | |
| 4678758 | CORNELISON, GRANT | Redacted | | | | | | | |
| 4694572 | CORNELISON, JANICE | Redacted | | | | | | | |
| 4173987 | CORNELISON, MATTHEW J | Redacted | | | | | | | |
| 4523462 | CORNELISON, PHILLIP | Redacted | | | | | | | |
| 5581764 | CORNELIUS BRIANNA | 2504 KENSINGTON AVE | | | | KC | MO | 64127 | |
| 4617501 | CORNELIUS PECCOO, CECILE | Redacted | | | | | | | |
| 4851537 | CORNELIUS WILEY | 6340 PORCUPINE CT | | | | Waldorf | MD | 20603 | |
| 4734087 | CORNELIUS, ALBERT | Redacted | | | | | | | |
| 4475532 | CORNELIUS, ALYSON N | Redacted | | | | | | | |
| 4147237 | CORNELIUS, AUDRA L | Redacted | | | | | | | |
| 4661360 | CORNELIUS, BELENDA | Redacted | | | | | | | |
| 4635729 | CORNELIUS, CALVIN | Redacted | | | | | | | |
| 4247939 | CORNELIUS, CHARITY L | Redacted | | | | | | | |
| 4345413 | CORNELIUS, CHARMAYNE | Redacted | | | | | | | |
| 4225074 | CORNELIUS, CHAZ C | Redacted | | | | | | | |
| 4601525 | CORNELIUS, CURTIS | Redacted | | | | | | | |
| 4238053 | CORNELIUS, DAMON | Redacted | | | | | | | |
| 4739122 | CORNELIUS, DANIEL    J | Redacted | | | | | | | |
| 4672004 | CORNELIUS, DAVID | Redacted | | | | | | | |
| 4747736 | CORNELIUS, DELMA LEWIS | Redacted | | | | | | | |
| 4320799 | CORNELIUS, DESTINY | Redacted | | | | | | | |
| 4507885 | CORNELIUS, DEVON M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3099 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663291 | CORNELIUS, DIANE | Redacted | | | | | | | |
| 4412518 | CORNELIUS, DREW M | Redacted | | | | | | | |
| 4726284 | CORNELIUS, EBONY R | Redacted | | | | | | | |
| 4655275 | CORNELIUS, EDWIN | Redacted | | | | | | | |
| 4735238 | CORNELIUS, EGBERT | Redacted | | | | | | | |
| 4656263 | CORNELIUS, FLORENCE | Redacted | | | | | | | |
| 4552204 | CORNELIUS, GEVONNA | Redacted | | | | | | | |
| 4161669 | CORNELIUS, IAN | Redacted | | | | | | | |
| 4599605 | CORNELIUS, JAMES M | Redacted | | | | | | | |
| 4675839 | CORNELIUS, JAN | Redacted | | | | | | | |
| 4663001 | CORNELIUS, JANICE | Redacted | | | | | | | |
| 4658246 | CORNELIUS, JOHN | Redacted | | | | | | | |
| 4150319 | CORNELIUS, JOHNNY G | Redacted | | | | | | | |
| 4271178 | CORNELIUS, JOYLYN | Redacted | | | | | | | |
| 4406374 | CORNELIUS, JUSTIN J | Redacted | | | | | | | |
| 4691470 | CORNELIUS, KEN | Redacted | | | | | | | |
| 4186001 | CORNELIUS, KIA N | Redacted | | | | | | | |
| 4367408 | CORNELIUS, KIMBERLY | Redacted | | | | | | | |
| 4376727 | CORNELIUS, KYRA | Redacted | | | | | | | |
| 4834025 | CORNELIUS, LIN & JOE | Redacted | | | | | | | |
| 4600941 | CORNELIUS, LINDA | Redacted | | | | | | | |
| 4683983 | CORNELIUS, LYDIA | Redacted | | | | | | | |
| 4375892 | CORNELIUS, MANDY N | Redacted | | | | | | | |
| 4364520 | CORNELIUS, MARLENE R | Redacted | | | | | | | |
| 4615893 | CORNELIUS, MIASHA | Redacted | | | | | | | |
| 4219377 | CORNELIUS, MICHAEL L | Redacted | | | | | | | |
| 4197042 | CORNELIUS, NADIR H | Redacted | | | | | | | |
| 4492463 | CORNELIUS, NATHAN J | Redacted | | | | | | | |
| 4456787 | CORNELIUS, NICOLE | Redacted | | | | | | | |
| 4670325 | CORNELIUS, OLGA  S | Redacted | | | | | | | |
| 4472722 | CORNELIUS, PHILLIP K | Redacted | | | | | | | |
| 4339471 | CORNELIUS, RAINA | Redacted | | | | | | | |
| 4316596 | CORNELIUS, RHIANNON N | Redacted | | | | | | | |
| 4684769 | CORNELIUS, ROBERT | Redacted | | | | | | | |
| 4734506 | CORNELIUS, ROY | Redacted | | | | | | | |
| 4293538 | CORNELIUS, STEPHANIE | Redacted | | | | | | | |
| 4482573 | CORNELIUS, TALLY | Redacted | | | | | | | |
| 4425244 | CORNELIUS, TANYA | Redacted | | | | | | | |
| 4491587 | CORNELIUS, TERAH M | Redacted | | | | | | | |
| 4666671 | CORNELIUS, TERESA | Redacted | | | | | | | |
| 4470307 | CORNELIUS, TEVIN | Redacted | | | | | | | |
| 4615147 | CORNELIUS, TONI | Redacted | | | | | | | |
| 4228364 | CORNELIUS, TORIA S | Redacted | | | | | | | |
| 4227955 | CORNELIUS, TUTY D | Redacted | | | | | | | |
| 4687424 | CORNELIUS, WILLIAM | Redacted | | | | | | | |
| 5581794 | CORNELL DORRIE | 113 LILAC LANE | | | | DOVER | NH | 03820 | |
| 4869282 | CORNELL MAYO ASSOCIATES INC | 600 LANIDEX PLAZA 1ST FLOOR | | | | PARSIPPANY | NJ | 07054 | |
| 4390347 | CORNELL, AMBER | Redacted | | | | | | | |
| 4761683 | CORNELL, ANTHONY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3100 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577222 | CORNELL, ANTHONY | Redacted | | | | | | | |
| 4577220 | CORNELL, ASHLEY A | Redacted | | | | | | | |
| 4479238 | CORNELL, BRYCE | Redacted | | | | | | | |
| 4563552 | CORNELL, CAROL J | Redacted | | | | | | | |
| 4768575 | CORNELL, CHARLENE | Redacted | | | | | | | |
| 4389308 | CORNELL, DANIEL | Redacted | | | | | | | |
| 4238810 | CORNELL, DAVID M | Redacted | | | | | | | |
| 4337294 | CORNELL, DENNIS W | Redacted | | | | | | | |
| 4154333 | CORNELL, DEVIN R | Redacted | | | | | | | |
| 4693120 | CORNELL, DONNA | Redacted | | | | | | | |
| 4697826 | CORNELL, FRANCIS | Redacted | | | | | | | |
| 4647420 | CORNELL, FREDERICK A | Redacted | | | | | | | |
| 4435758 | CORNELL, GEORGIA | Redacted | | | | | | | |
| 4160722 | CORNELL, GRACE E | Redacted | | | | | | | |
| 4668500 | CORNELL, GREG | Redacted | | | | | | | |
| 4742616 | CORNELL, ISAAC | Redacted | | | | | | | |
| 4458627 | CORNELL, JANEA | Redacted | | | | | | | |
| 4174102 | CORNELL, JANICE L | Redacted | | | | | | | |
| 4427848 | CORNELL, JERIME S | Redacted | | | | | | | |
| 4416102 | CORNELL, JESSICA | Redacted | | | | | | | |
| 4238650 | CORNELL, JEWEL | Redacted | | | | | | | |
| 4745014 | CORNELL, JIM | Redacted | | | | | | | |
| 4621593 | CORNELL, JOANNA L | Redacted | | | | | | | |
| 4399901 | CORNELL, JONATHAN | Redacted | | | | | | | |
| 4251094 | CORNELL, KARISSA V | Redacted | | | | | | | |
| 4168566 | CORNELL, KAROL | Redacted | | | | | | | |
| 4261969 | CORNELL, KEITH S | Redacted | | | | | | | |
| 4746968 | CORNELL, KELSI | Redacted | | | | | | | |
| 4469284 | CORNELL, KENNETH E | Redacted | | | | | | | |
| 4642251 | CORNELL, LORRETA | Redacted | | | | | | | |
| 4791146 | Cornell, Melaney | Redacted | | | | | | | |
| 4736965 | CORNELL, MICHAEL | Redacted | | | | | | | |
| 4457514 | CORNELL, MIKEL | Redacted | | | | | | | |
| 4623132 | CORNELL, NANCY | Redacted | | | | | | | |
| 4507065 | CORNELL, PAULA | Redacted | | | | | | | |
| 4687080 | CORNELL, RACHAEL | Redacted | | | | | | | |
| 4668224 | CORNELL, RICHARD | Redacted | | | | | | | |
| 4770069 | CORNELL, SALLY | Redacted | | | | | | | |
| 4559385 | CORNELL, SIMON | Redacted | | | | | | | |
| 4449785 | CORNELL-LEE, KALA B | Redacted | | | | | | | |
| 4463001 | CORNELSEN, PEGGY S | Redacted | | | | | | | |
| 4723653 | CORNELSON, KATHRYN | Redacted | | | | | | | |
| 4618015 | CORNELY, PATRICK | Redacted | | | | | | | |
| 4797532 | CORNER HARDWARE & PAINT CENTER INC | DBA SIRROUND | 2266 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| 4796766 | CORNER STONE SAVINGS LLC | DBA CORNER STONE TECH | 1296 BROAD ST | | | BLOOMFIELD | NJ | 07003 | |
| 4544803 | CORNER, BRYNA N | Redacted | | | | | | | |
| 4541879 | CORNER, DONNELL | Redacted | | | | | | | |
| 4376786 | CORNER, HALEY | Redacted | | | | | | | |
| 4449333 | CORNER, JODY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3101 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651887 | CORNER, SHERRON | Redacted | | | | | | | |
| 4846774 | CORNERSTONE CARPENTERS LLC | 4629 EGMONT DR | | | | Bradenton | FL | 34203 | |
| 4826077 | CORNERSTONE CER | Redacted | | | | | | | |
| 4834026 | CORNERSTONE CONSTRUCTION OF | Redacted | | | | | | | |
| 4858474 | CORNERSTONE CONSULTING INC | 10425 OLD OLIVE ST RD STE 201 | | | | ST LOUIS | MO | 63141 | |
| 4826078 | CORNERSTONE CONTRACTORS | Redacted | | | | | | | |
| 4898748 | CORNERSTONE ELECTRIC DOOR CO | JO MULHOLLAND | 3397 OLD FRANKLIN RD | | | CANE RIDGE | TN | 37013 | |
| 4814191 | CORNERSTONE HOME DESIGN | Redacted | | | | | | | |
| 4869387 | CORNERSTONE LANDSCAPE STUDIO LLC | 6052 SW 46TH STREET | | | | TOPEKA | KS | 66610 | |
| 4834027 | CORNERSTONE OF FLORIDA INC | Redacted | | | | | | | |
| 4866765 | CORNERSTONE SERVICES | 3966 11 MILE ROAD | | | | BERKLEY | MI | 48072 | |
| 4887914 | CORNERSTONE STAFFING | SMITH TEMPORARIES INC | PO BOX 1112 | | | BEDFORD | TX | 76095 | |
| 4870149 | CORNERSTONE STAFFING SOLUTIONS INC | 7020 KOLL CENTER PKY STE 100 | | | | PLEASANTON | CA | 94566 | |
| 4846366 | CORNERSTONE WORX INC | 860 W RIVERDALE RD STE C3 | | | | RIVERDALE | UT | 84405 | |
| 5581816 | CORNETT DAVID | 4544 BUCKNELL DRIVE | | | | KNOXVILLE | TN | 37938 | |
| 4433026 | CORNETT, ALBERTO | Redacted | | | | | | | |
| 4563868 | CORNETT, ANDREW | Redacted | | | | | | | |
| 4352432 | CORNETT, ANNA N | Redacted | | | | | | | |
| 4306743 | CORNETT, ASHLEY L | Redacted | | | | | | | |
| 4358214 | CORNETT, ASIA M | Redacted | | | | | | | |
| 4648671 | CORNETT, BOBBY J | Redacted | | | | | | | |
| 4317368 | CORNETT, COREY | Redacted | | | | | | | |
| 4681688 | CORNETT, CYNTHIA | Redacted | | | | | | | |
| 4152106 | CORNETT, JAMIE R | Redacted | | | | | | | |
| 4176152 | CORNETT, JEFFREY B | Redacted | | | | | | | |
| 4171983 | CORNETT, JOSH | Redacted | | | | | | | |
| 4450792 | CORNETT, JOSHUA | Redacted | | | | | | | |
| 4318801 | CORNETT, MARY | Redacted | | | | | | | |
| 4633788 | CORNETT, MAURICE | Redacted | | | | | | | |
| 4454057 | CORNETT, MELISSA N | Redacted | | | | | | | |
| 4557700 | CORNETT, NICHOLAS | Redacted | | | | | | | |
| 4526089 | CORNETT, PAULA K | Redacted | | | | | | | |
| 4459675 | CORNETT, PHILLIP B | Redacted | | | | | | | |
| 4354037 | CORNETT, SHELBY S | Redacted | | | | | | | |
| 4538737 | CORNETT, STACY D | Redacted | | | | | | | |
| 4455896 | CORNETT, TAMBERLY A | Redacted | | | | | | | |
| 4612454 | CORNETT, TEENA GALE | Redacted | | | | | | | |
| 4770609 | CORNETT, TOM | Redacted | | | | | | | |
| 4154370 | CORNETT, VICTORIA | Redacted | | | | | | | |
| 4520032 | CORNETT, WILLIAM | Redacted | | | | | | | |
| 4333644 | CORNETTA, GIOVANNI | Redacted | | | | | | | |
| 4641469 | CORNETTE, ROBERT | Redacted | | | | | | | |
| 4517974 | CORNETT-FITTS, KANDACE Z | Redacted | | | | | | | |
| 4761858 | CORNETTI, YOLANDA | Redacted | | | | | | | |
| 4866613 | CORNFIELDS INCORPORATED | 3830 SUNSET AVE | | | | WAUKEGAN | IL | 60087 | |
| 4280371 | CORNFORD, MIRANDA | Redacted | | | | | | | |
| 4233946 | CORN-GRIFFITH, WENDY J | Redacted | | | | | | | |
| 4873200 | CORNHUSKER PARKING LOT CLEANING INC | BOLTZ PARKING LOT CLEANING INC | 4111 WEST AIRPORT ROAD | | | GRAND ISLAND | NE | 68801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3102 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826079 | CORNIA CONSULTING, LLC | Redacted | | | | | | | |
| 4550835 | CORNIA, ASHLEE | Redacted | | | | | | | |
| 4550198 | CORNIA, DANIEL T | Redacted | | | | | | | |
| 4587893 | CORNIA, LAVERNE | Redacted | | | | | | | |
| 4665692 | CORNIBERT, FELIX | Redacted | | | | | | | |
| 4423665 | CORNIEL, ALBA | Redacted | | | | | | | |
| 4765443 | CORNIEL, JOHN | Redacted | | | | | | | |
| 4395574 | CORNIELLE DUMET, WANDA I | Redacted | | | | | | | |
| 4213291 | CORNIELLE, CHRISTOPHER | Redacted | | | | | | | |
| 4209164 | CORNIELLE, EMMAROSE | Redacted | | | | | | | |
| 4498570 | CORNIER CASABLANCA, HUMBERTO O | Redacted | | | | | | | |
| 4684699 | CORNIER, ALEXIS | Redacted | | | | | | | |
| 4611761 | CORNIER-CASTRO, HECTOR L | Redacted | | | | | | | |
| 4214171 | CORNIL, ALEXANDER A | Redacted | | | | | | | |
| 4650221 | CORNINE, JOAN | Redacted | | | | | | | |
| 4810220 | CORNING DATA SERVICES | PO BOX 1187 | | | | CORNING | NY | 14830 | |
| 5830365 | CORNING LEADER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4617187 | CORNING, ALLEN | Redacted | | | | | | | |
| 5581840 | CORNISH JOCKOLETT R | 3805 CORONADO CIR | | | | BALTIMORE | MD | 21244 | |
| 5412760 | CORNISH MARY M | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4741380 | CORNISH, CARROLL | Redacted | | | | | | | |
| 4339552 | CORNISH, CORRINE N | Redacted | | | | | | | |
| 4826080 | CORNISH, DONALD & LINDA | Redacted | | | | | | | |
| 4592671 | CORNISH, EDWARD | Redacted | | | | | | | |
| 4184658 | CORNISH, GARY B | Redacted | | | | | | | |
| 4672937 | CORNISH, HEDY LORRAINE | Redacted | | | | | | | |
| 4275420 | CORNISH, IAN A | Redacted | | | | | | | |
| 4462415 | CORNISH, JESSIKA R | Redacted | | | | | | | |
| 4592144 | CORNISH, JOANN J. | Redacted | | | | | | | |
| 4226782 | CORNISH, LATRESE T | Redacted | | | | | | | |
| 4469142 | CORNISH, LUANN R | Redacted | | | | | | | |
| 4587705 | CORNISH, MIKE | Redacted | | | | | | | |
| 4767924 | CORNISH, NELSON O | Redacted | | | | | | | |
| 4365484 | CORNISH, PHILIP | Redacted | | | | | | | |
| 4633641 | CORNISH, RENEE L | Redacted | | | | | | | |
| 4236810 | CORNISH, ROSALIE A | Redacted | | | | | | | |
| 4509313 | CORNISH, ROY E | Redacted | | | | | | | |
| 4204372 | CORNISH, SHANEIL M | Redacted | | | | | | | |
| 4158693 | CORNISH, SHANNON L | Redacted | | | | | | | |
| 4346244 | CORNISH, TAISHI | Redacted | | | | | | | |
| 4765754 | CORNISH, VIVIAN | Redacted | | | | | | | |
| 4344518 | CORNISH, WILLIAM E | Redacted | | | | | | | |
| 4643934 | CORNIST, ROBERTA | Redacted | | | | | | | |
| 4289289 | CORNMAN, ELIZABETH A | Redacted | | | | | | | |
| 4609705 | CORNMAN, VICTORIA | Redacted | | | | | | | |
| 4273996 | CORNMESSER, KAELYN L | Redacted | | | | | | | |
| 4230885 | CORNNELL, WILLIAM A | Redacted | | | | | | | |
| 4364097 | CORNOLO, CHRISTOPHER | Redacted | | | | | | | |
| 4468825 | CORNRICH, BRUCE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3103 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4673409 | CORNS, CHAD | Redacted | | | | | | | |
| 4682458 | CORNS, EMILY | Redacted | | | | | | | |
| 4313570 | CORNSHUCKER, JAMES R | Redacted | | | | | | | |
| 4740301 | CORNTASEL, CYNTHIA | Redacted | | | | | | | |
| 4336814 | CORNU, KIMBERLY S | Redacted | | | | | | | |
| 4486506 | CORNUET, RABECCA D | Redacted | | | | | | | |
| 4826081 | CORNUM, CURT | Redacted | | | | | | | |
| 4217849 | CORNUTT, BRANDON T | Redacted | | | | | | | |
| 4256026 | CORNWALL, CHRISTOPHER | Redacted | | | | | | | |
| 4483733 | CORNWALL, MICHAEL | Redacted | | | | | | | |
| 4826082 | CORNWALL, PATTI | Redacted | | | | | | | |
| 4454124 | CORNWALL, ROBERT | Redacted | | | | | | | |
| 4514595 | CORNWALL, TABATHA K | Redacted | | | | | | | |
| 4542698 | CORNWALL, TENESHA | Redacted | | | | | | | |
| 4515639 | CORNWELL, ARQUASIA | Redacted | | | | | | | |
| 4286504 | CORNWELL, BEVERLY A | Redacted | | | | | | | |
| 4280504 | CORNWELL, CAITLIN E | Redacted | | | | | | | |
| 4314176 | CORNWELL, CAROLYN | Redacted | | | | | | | |
| 4525747 | CORNWELL, CYNTHIA A | Redacted | | | | | | | |
| 4191953 | CORNWELL, JARED | Redacted | | | | | | | |
| 4814192 | CORNWELL, JENNIFER | Redacted | | | | | | | |
| 4720760 | CORNWELL, JESUSA | Redacted | | | | | | | |
| 4357578 | CORNWELL, JODI | Redacted | | | | | | | |
| 4616312 | CORNWELL, JOSEPH | Redacted | | | | | | | |
| 4834028 | CORNWELL, KATHY | Redacted | | | | | | | |
| 4583079 | CORNWELL, MARLENE M | Redacted | | | | | | | |
| 4338777 | CORNWELL, STEPHANIE M | Redacted | | | | | | | |
| 4659207 | CORO, RICK | Redacted | | | | | | | |
| 4826083 | CORO,ROLONDO | Redacted | | | | | | | |
| 4242573 | COROAS, YOANNA | Redacted | | | | | | | |
| 4472669 | COROB, PAMELA | Redacted | | | | | | | |
| 4756599 | COROCIO, MARGARITA | Redacted | | | | | | | |
| 4411717 | CORODVA, LORIE | Redacted | | | | | | | |
| 4301683 | COROIANU, SERGIU S | Redacted | | | | | | | |
| 4601912 | COROMAC, MELANIE | Redacted | | | | | | | |
| 4681115 | CORON, ROGER | Redacted | | | | | | | |
| 4241220 | CORONA ALPIZAR, SAYRA | Redacted | | | | | | | |
| 4174890 | CORONA AVILA, ERIC | Redacted | | | | | | | |
| 4525305 | CORONA BARBOZA, HUGO Y | Redacted | | | | | | | |
| 4806364 | CORONA CLIPPER INC | 22440 TEMESCAL CANYON RD | | | | CORONA | CA | 92883-4103 | |
| 5795397 | CORONA CURTAIN MFG I | 401 NEPONSET STREET  STE 6 | | | | CANTON | MA | 02021 | |
| 4866912 | CORONA CURTAIN MFG INC | 401 NEPONSET STREET STE 6 | | | | CANTON | MA | 02021 | |
| 4406023 | CORONA FELIU, ANA Y | Redacted | | | | | | | |
| 4213086 | CORONA GARCIA, NADIA L | Redacted | | | | | | | |
| 4540215 | CORONA HERNANDEZ, FERNANDO | Redacted | | | | | | | |
| 4531825 | CORONA JR, JOHN L | Redacted | | | | | | | |
| 5581879 | CORONA MONICA | 2229 S 25TH ST | | | | MILWAUKEE | WI | 53215 | |
| 4745566 | CORONA MORENO, GUILLERMO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4873619 | CORONA NORTH MAIN LLC | C/O WATERMARKE PROPERTIES INC | 211 W RINCON STREET 108 | | | CORONA | CA | 92880 | |
| 4524658 | CORONA REYES, DAIVYS C | Redacted | | | | | | | |
| 4367063 | CORONA ROJAS, GETZEMANI | Redacted | | | | | | | |
| 4169304 | CORONA VASQUEZ, SONNY | Redacted | | | | | | | |
| 4155728 | CORONA, AARON N | Redacted | | | | | | | |
| 4188407 | CORONA, ADRIANA L | Redacted | | | | | | | |
| 4615652 | CORONA, ALEJANDRO | Redacted | | | | | | | |
| 4213768 | CORONA, ALISIA | Redacted | | | | | | | |
| 4242501 | CORONA, ANA | Redacted | | | | | | | |
| 4750827 | CORONA, ANA | Redacted | | | | | | | |
| 4175384 | CORONA, ANGELICA C | Redacted | | | | | | | |
| 4564626 | CORONA, ASHLEY B | Redacted | | | | | | | |
| 4170912 | CORONA, BIANCA C | Redacted | | | | | | | |
| 4429914 | CORONA, BRIAN | Redacted | | | | | | | |
| 4197206 | CORONA, BRIAN | Redacted | | | | | | | |
| 4208052 | CORONA, BRISYA | Redacted | | | | | | | |
| 4548433 | CORONA, BRYAN | Redacted | | | | | | | |
| 4542354 | CORONA, CARLOS | Redacted | | | | | | | |
| 4165067 | CORONA, CHRISTIAN | Redacted | | | | | | | |
| 4188483 | CORONA, CLAUDIA | Redacted | | | | | | | |
| 4293672 | CORONA, CORINNE V | Redacted | | | | | | | |
| 4191720 | CORONA, CRYSTAL | Redacted | | | | | | | |
| 4211515 | CORONA, DANIEL | Redacted | | | | | | | |
| 4377182 | CORONA, EBONEY | Redacted | | | | | | | |
| 4178206 | CORONA, ESTEFANI | Redacted | | | | | | | |
| 4856787 | CORONA, ESTHER | Redacted | | | | | | | |
| 4772296 | CORONA, EVA | Redacted | | | | | | | |
| 4205757 | CORONA, EVERARDO P | Redacted | | | | | | | |
| 4193177 | CORONA, FERNANDO | Redacted | | | | | | | |
| 4171897 | CORONA, ISAMAR | Redacted | | | | | | | |
| 4200198 | CORONA, ISIDRO | Redacted | | | | | | | |
| 4749717 | CORONA, ISMAEL | Redacted | | | | | | | |
| 4185663 | CORONA, IVAN | Redacted | | | | | | | |
| 4202941 | CORONA, IVETTE | Redacted | | | | | | | |
| 4172474 | CORONA, JASMINE | Redacted | | | | | | | |
| 4474222 | CORONA, JASON | Redacted | | | | | | | |
| 4157307 | CORONA, JAZMIN L | Redacted | | | | | | | |
| 4276538 | CORONA, JENNIFER | Redacted | | | | | | | |
| 4207957 | CORONA, JIMMY | Redacted | | | | | | | |
| 4179812 | CORONA, JORGE | Redacted | | | | | | | |
| 4618371 | CORONA, JOSE | Redacted | | | | | | | |
| 4169273 | CORONA, JUAN | Redacted | | | | | | | |
| 4287829 | CORONA, JUAN M | Redacted | | | | | | | |
| 4206005 | CORONA, KAREN L | Redacted | | | | | | | |
| 4200799 | CORONA, KARINA | Redacted | | | | | | | |
| 4826084 | CORONA, KELLY | Redacted | | | | | | | |
| 4681577 | CORONA, MANUEL | Redacted | | | | | | | |
| 4166084 | CORONA, MARCUS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676299 | CORONA, MARIA | Redacted | | | | | | | |
| 4687736 | CORONA, MARIA A | Redacted | | | | | | | |
| 4189319 | CORONA, MARICELLA | Redacted | | | | | | | |
| 4198945 | CORONA, MARTIN | Redacted | | | | | | | |
| 4303126 | CORONA, MARY | Redacted | | | | | | | |
| 4205482 | CORONA, MELISSA L | Redacted | | | | | | | |
| 4194150 | CORONA, MICHAEL | Redacted | | | | | | | |
| 4726187 | CORONA, MIGUEL | Redacted | | | | | | | |
| 4188506 | CORONA, MIKE K | Redacted | | | | | | | |
| 4199876 | CORONA, MIRNA | Redacted | | | | | | | |
| 4156530 | CORONA, NATHAN D | Redacted | | | | | | | |
| 4466431 | CORONA, NAYELLY L | Redacted | | | | | | | |
| 4709696 | CORONA, NICOLASA | Redacted | | | | | | | |
| 4545673 | CORONA, OSCAR | Redacted | | | | | | | |
| 4194403 | CORONA, OSCAR F | Redacted | | | | | | | |
| 4204303 | CORONA, PAULINE | Redacted | | | | | | | |
| 4160223 | CORONA, PEDRO J | Redacted | | | | | | | |
| 4772779 | CORONA, PHILLIP | Redacted | | | | | | | |
| 4602758 | CORONA, RAMON | Redacted | | | | | | | |
| 4203519 | CORONA, RAYMEE R | Redacted | | | | | | | |
| 4172610 | CORONA, REYNA E | Redacted | | | | | | | |
| 4598613 | CORONA, RIGOBERTO | Redacted | | | | | | | |
| 4202973 | CORONA, RIGOBERTO | Redacted | | | | | | | |
| 4453274 | CORONA, ROSALEE A | Redacted | | | | | | | |
| 4390570 | CORONA, RUDY | Redacted | | | | | | | |
| 4170953 | CORONA, SANDRA | Redacted | | | | | | | |
| 4416564 | CORONA, SANDRA | Redacted | | | | | | | |
| 4173645 | CORONA, SEBASTIAN | Redacted | | | | | | | |
| 4254141 | CORONA, SIRVIA | Redacted | | | | | | | |
| 4194411 | CORONA, SONIA | Redacted | | | | | | | |
| 4208586 | CORONA, STEPHANIE | Redacted | | | | | | | |
| 4186622 | CORONA, WENDY S | Redacted | | | | | | | |
| 4235504 | CORONA, YADIRA M | Redacted | | | | | | | |
| 4172970 | CORONA-AGUILAR, ESTEBAN | Redacted | | | | | | | |
| 4193073 | CORONADO BARAJAS, MISAEL | Redacted | | | | | | | |
| 4799222 | CORONADO CENTER LLC | C/O CORONADO CENTER | SDS-12-2354  P O BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| 4826085 | CORONADO CUSTOM HOMES,LLC | Redacted | | | | | | | |
| 4165723 | CORONADO IV, JESSE | Redacted | | | | | | | |
| 4194855 | CORONADO JR, FRANCISCO T | Redacted | | | | | | | |
| 4867760 | CORONADO LAWN SERVICE OF FLORIDA | 4651 ORLANDO CIRCLE | | | | BRADENTON | FL | 34207 | |
| 4215609 | CORONADO RIVERA, BRENDA L | Redacted | | | | | | | |
| 4542224 | CORONADO SEGOVIA, JORGE H | Redacted | | | | | | | |
| 4233512 | CORONADO TORRES, MICHELLE E | Redacted | | | | | | | |
| 4156937 | CORONADO, AIDE G | Redacted | | | | | | | |
| 4181344 | CORONADO, ALEX J | Redacted | | | | | | | |
| 4391040 | CORONADO, ANDREW | Redacted | | | | | | | |
| 4248096 | CORONADO, ANGELIE | Redacted | | | | | | | |
| 4188936 | CORONADO, ARNOLDO | Redacted | | | | | | | |
| 4531543 | CORONADO, ARTURO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4193239 | CORONADO, BEATRICE | Redacted | | | | | | | |
| 4714783 | CORONADO, BENIGNO | Redacted | | | | | | | |
| 4590120 | CORONADO, BETTY | Redacted | | | | | | | |
| 4191377 | CORONADO, BRANDY | Redacted | | | | | | | |
| 4533239 | CORONADO, CARLA | Redacted | | | | | | | |
| 4194305 | CORONADO, CARLA P | Redacted | | | | | | | |
| 4160913 | CORONADO, CARMEN C | Redacted | | | | | | | |
| 4221662 | CORONADO, CHRISTIAN | Redacted | | | | | | | |
| 4760530 | CORONADO, CONNIE | Redacted | | | | | | | |
| 4691515 | CORONADO, CRYSTAL | Redacted | | | | | | | |
| 4772885 | CORONADO, CYNTHIA | Redacted | | | | | | | |
| 4144501 | CORONADO, DAYMAI | Redacted | | | | | | | |
| 4530041 | CORONADO, DIOSALIS | Redacted | | | | | | | |
| 4604161 | CORONADO, DONALD | Redacted | | | | | | | |
| 4643303 | CORONADO, EPHRAIN | Redacted | | | | | | | |
| 4406173 | CORONADO, FIORELLA | Redacted | | | | | | | |
| 4162916 | CORONADO, FRANCISCO J | Redacted | | | | | | | |
| 4208083 | CORONADO, GABRIEL | Redacted | | | | | | | |
| 4179865 | CORONADO, GLORIA | Redacted | | | | | | | |
| 4343136 | CORONADO, GREGORIO | Redacted | | | | | | | |
| 4167011 | CORONADO, HANNAH G | Redacted | | | | | | | |
| 4465326 | CORONADO, ISABEL L | Redacted | | | | | | | |
| 4160349 | CORONADO, IVETTE | Redacted | | | | | | | |
| 4530028 | CORONADO, JAQUELINE | Redacted | | | | | | | |
| 4220442 | CORONADO, JAZZMIN | Redacted | | | | | | | |
| 4543069 | CORONADO, JOHN | Redacted | | | | | | | |
| 4280520 | CORONADO, JONATHAN | Redacted | | | | | | | |
| 4156179 | CORONADO, JOSE | Redacted | | | | | | | |
| 4460079 | CORONADO, JOSE F | Redacted | | | | | | | |
| 4187855 | CORONADO, JOSUE E | Redacted | | | | | | | |
| 4512404 | CORONADO, JULIE | Redacted | | | | | | | |
| 4747076 | CORONADO, JULIO | Redacted | | | | | | | |
| 4203355 | CORONADO, KAROLINA | Redacted | | | | | | | |
| 4255286 | CORONADO, KATHERINE-ANNE C | Redacted | | | | | | | |
| 4722064 | CORONADO, LILIAN | Redacted | | | | | | | |
| 4188996 | CORONADO, LUIS | Redacted | | | | | | | |
| 4201645 | CORONADO, LUIS | Redacted | | | | | | | |
| 4526635 | CORONADO, LUIS A | Redacted | | | | | | | |
| 4625390 | CORONADO, MARIO | Redacted | | | | | | | |
| 4410965 | CORONADO, MARISOL | Redacted | | | | | | | |
| 4178022 | CORONADO, MARLENE J | Redacted | | | | | | | |
| 4190856 | CORONADO, MAXINE | Redacted | | | | | | | |
| 4269518 | CORONADO, MERILIN | Redacted | | | | | | | |
| 4573792 | CORONADO, MYA | Redacted | | | | | | | |
| 4729871 | CORONADO, NORMA | Redacted | | | | | | | |
| 4638618 | CORONADO, PEDRO | Redacted | | | | | | | |
| 4548116 | CORONADO, RAVEN R | Redacted | | | | | | | |
| 4826086 | CORONADO, RAY | Redacted | | | | | | | |
| 4534109 | CORONADO, ROBERTO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3107 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4275269 | CORONADO, RUBY I | Redacted | | | | | | | |
| 4685681 | CORONADO, SAMUEL | Redacted | | | | | | | |
| 4202028 | CORONADO, SARAH J | Redacted | | | | | | | |
| 4192650 | CORONADO, SELENA | Redacted | | | | | | | |
| 4760759 | CORONADO, SOBE | Redacted | | | | | | | |
| 4276577 | CORONADO, VERONICA | Redacted | | | | | | | |
| 4364018 | CORONADO, YESENIA | Redacted | | | | | | | |
| 4207085 | CORONADO-BARAJAS, BRIAN | Redacted | | | | | | | |
| 4171114 | CORONADO-TAYLOR, PATRICK R | Redacted | | | | | | | |
| 4402769 | CORONEL CRUZ, JENNIFER | Redacted | | | | | | | |
| 4153047 | CORONEL GAMEZ, MIREYA E | Redacted | | | | | | | |
| 4183654 | CORONEL, ANSEL JULIAN C | Redacted | | | | | | | |
| 4211408 | CORONEL, AZUCENA | Redacted | | | | | | | |
| 4203504 | CORONEL, FLAVIO E | Redacted | | | | | | | |
| 4168270 | CORONEL, GASPER | Redacted | | | | | | | |
| 4155256 | CORONEL, JOSE | Redacted | | | | | | | |
| 4299522 | CORONEL, JOSE M | Redacted | | | | | | | |
| 4589060 | CORONEL, JOSEFINA | Redacted | | | | | | | |
| 4271206 | CORONEL, KYLEE N | Redacted | | | | | | | |
| 4182766 | CORONEL, MAGALY | Redacted | | | | | | | |
| 4209326 | CORONEL, MARCO A | Redacted | | | | | | | |
| 4212690 | CORONEL, RICK A | Redacted | | | | | | | |
| 4333817 | CORONEL, STEPHANNIE | Redacted | | | | | | | |
| 4590847 | CORONEL, TEDI | Redacted | | | | | | | |
| 4259712 | CORONEL, VICTOR F | Redacted | | | | | | | |
| 4415495 | CORONIL, NATHAN | Redacted | | | | | | | |
| 4308251 | COROS, NICK J | Redacted | | | | | | | |
| 4860887 | CORP BROTHERS INC | 15 NIGHTINGALE LANE | | | | HYANNIS | MA | 02601 | |
| 4871376 | CORP BROTHERS INC | 88 NIANTIC AVE | | | | PROVIDENCE | RI | 02907 | |
| 4472083 | CORP, CHRISTABEL | Redacted | | | | | | | |
| 4352810 | CORP, JALEAH | Redacted | | | | | | | |
| 4598287 | CORP, KIM | Redacted | | | | | | | |
| 4233530 | CORPAS, JACKLYN | Redacted | | | | | | | |
| 4304443 | CORPE, MICHAEL | Redacted | | | | | | | |
| 4736976 | CORPE, STEVE | Redacted | | | | | | | |
| 4524098 | CORPENING, DONNA | Redacted | | | | | | | |
| 4429691 | CORPENING, ISHMAEL A | Redacted | | | | | | | |
| 4688818 | CORPENING, MELVIN | Redacted | | | | | | | |
| 4384344 | CORPENING, MYKKAH D | Redacted | | | | | | | |
| 4378492 | CORPENING, QWAYSA | Redacted | | | | | | | |
| 4492484 | CORPENING, TIERRA | Redacted | | | | | | | |
| 4622823 | CORPENO, SILVIA | Redacted | | | | | | | |
| 4440740 | CORPION, CHARLES A | Redacted | | | | | | | |
| 4423000 | CORPORA, GINA M | Redacted | | | | | | | |
| 4396952 | CORPORAN, FRANSHESKA | Redacted | | | | | | | |
| 4768250 | CORPORAN-CHUNG, SHEILA | Redacted | | | | | | | |
| 4795078 | CORPORATE ARMOR | DBA CARMOR HOLDINGS CORP | 13739 STEELE CREEK ROAD SUITE 201 | | | CHARLOTTE | NC | 28273 | |
| 4860866 | CORPORATE BUSINESS SYSTEMS INC | 1497 MAIN ST 225 | | | | DUNEDIN | FL | 34698 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3108 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885326 | CORPORATE CONCEPTS INC | PO BOX 83324 | | | | CHICAGO | IL | 60691 | |
| 4866031 | CORPORATE EXECUTIVE BOARD | 3393 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| 4865398 | CORPORATE IMAGING CONCEPTS LLC | 308 WAINWRIGHT DR | | | | NORTHBROOK | IL | 60062 | |
| 5795398 | Corporate Mechanical | 5114 HILSBORO AVE | | | | NEW HOPE | MN | 55428 | |
| 5791970 | CORPORATE MECHANICAL | TRENT KREMERS, ACCT MGR | 5114 HILSBORO AVE | | | NEW HOPE | MN | 55428 | |
| 4798247 | CORPORATE OFFICE PROPERTIES LP | DBA AS SOLE MEMBER OF COPT SA | TECHNOLOGY CENTER LP | PO BOX 824383 | | PHILADELPHIA | PA | 19183 | |
| 4874403 | CORPORATE OFFICE PROPERTIES TRUST | COPT SA TECHNOLOGY CENTER LP | P O BOX 824383 | | | PHILADELPHIA | PA | 19182 | |
| 4859783 | CORPORATE REMEDIES INC | 12700 HILLCREST RD STE 190 | | | | DALLAS | TX | 75230 | |
| 4873320 | CORPORATE RESOURCES INC | BRENDAN GOLDMAN INC | 330 STANYAN PLACE | | | ALPHARETTA | GA | 30022 | |
| 5790141 | CORPORATE RESOURCES, INC. | 330 STANYAN PLACE | | | | ALPHARETTA | GA | 30022 | |
| 5795399 | Corporate Resources, Inc. | 330 Stanyan Place | | | | Alpharetta | GA | 30022 | |
| 4882257 | CORPORATE ROOFING & INDUSTRIAL CONT | P O BOX 5243 | | | | SHREVEPORT | LA | 71135 | |
| 4865036 | CORPORATE SAFE SPECIALISTS LLC | 2977 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4880201 | CORPORATE SERVICES CONSULTANTS LLC | P O BOX 1048 | | | | DANDRIDGE | TN | 37725 | |
| 5789184 | CORPORATE SOLUTIONS INC. | BHARAT M. | 490, 15th Cross, 4th Main, Indiranagar | | | Bangalore | | 560038 | India |
| 4834029 | CORPORATE TRADERS DISCOUNT INC | Redacted | | | | | | | |
| 4876503 | CORPORATE TRAINING MATERIALS | GLOBAL COURSEWARE INC | 73 GREENTREE DRIVE BOX #68 | | | DOVER | DE | 19904 | |
| 4888245 | CORPORATIVO KRAFT S EN NC DE CV | SUCURSAL DE PR | P O BOX 363168 | | | SAN JUAN | PR | 00936 | |
| 4557452 | CORPREW, ARLETHIA | Redacted | | | | | | | |
| 4267808 | CORPREW, DEIONTE | Redacted | | | | | | | |
| 4763360 | CORPS, LUIS C | Redacted | | | | | | | |
| 4862975 | CORPTAX INC | 2100 E LAKE COOK ROAD STE 800 | | | | BUFFALO GROVE | IL | 60089 | |
| 5795400 | Corptax, Inc. | 21550 Oxnard Street | Suite 700 | | | Woodland Hills | CA | 91367 | |
| 5791971 | CORPTAX, INC. | BRIAN BIRKHOLZ | 21550 OXNARD STREET | SUITE 700 | | WOODLAND HILLS | CA | 91367 | |
| 4886620 | CORPUS CHRISTI CALLER TIMES | SCRIPPS NEWSPAPER OPERATING COMPANY | P O BOX 630894 | | | CINCINNATI | OH | 45263 | |
| 5858791 | Corpus Christi Caller Times-Sears | PO Box 630894 | | | | Cincinnati | OH | 45263 | |
| 5830366 | CORPUS CHRISTI CALLER-TIMES | Attn: David Watson | P.O. Box 9136 | | | Corpus Christi | TX | 78469-9136 | |
| 4866270 | CORPUS CHRISTI SAFE & LOCK CO | 3535 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| 4310087 | CORPUS, JANINE | Redacted | | | | | | | |
| 4191602 | CORPUS, LEAH ISABEL R | Redacted | | | | | | | |
| 4195372 | CORPUS, MONICA | Redacted | | | | | | | |
| 4773535 | CORPUS, NATALIE | Redacted | | | | | | | |
| 4611723 | CORPUS, PETER | Redacted | | | | | | | |
| 4185508 | CORPUS, VANESSA | Redacted | | | | | | | |
| 4719923 | CORPUZ, ANGELITA | Redacted | | | | | | | |
| 4567845 | CORPUZ, BELLA | Redacted | | | | | | | |
| 4270635 | CORPUZ, BRENDA LEE | Redacted | | | | | | | |
| 4188719 | CORPUZ, CHARTONNAY | Redacted | | | | | | | |
| 4619345 | CORPUZ, CHRISTOPHER L | Redacted | | | | | | | |
| 4760080 | CORPUZ, EUGENIO | Redacted | | | | | | | |
| 4619156 | CORPUZ, GREG | Redacted | | | | | | | |
| 4271573 | CORPUZ, JACQUELINE | Redacted | | | | | | | |
| 4268446 | CORPUZ, JOHN | Redacted | | | | | | | |
| 4270709 | CORPUZ, LAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272567 | CORPUZ, MA. LAZELLE ANNE | Redacted | | | | | | | |
| 4270698 | CORPUZ, MARIA ANGELICA | Redacted | | | | | | | |
| 4272444 | CORPUZ, PRIXCYNET G | Redacted | | | | | | | |
| 4270585 | CORPUZ, ROSEMARY S | Redacted | | | | | | | |
| 4427472 | CORPUZ, RUZZEL | Redacted | | | | | | | |
| 4272997 | CORPUZ, SHANEL | Redacted | | | | | | | |
| 4569454 | CORPUZ, THERESA | Redacted | | | | | | | |
| 4271900 | CORPUZ-BANAAY, TROY | Redacted | | | | | | | |
| 4863368 | CORR JENSEN INC | 1525 RALEIGH ST STE 500 | | | | DENVER | CO | 80204-1594 | |
| 4156529 | CORR, JEREMY | Redacted | | | | | | | |
| 4467130 | CORR, JOLEE S | Redacted | | | | | | | |
| 4403549 | CORR, MATTHEW | Redacted | | | | | | | |
| 4350255 | CORR, NICOLE D | Redacted | | | | | | | |
| 4814193 | CORR, RAE | Redacted | | | | | | | |
| 4789587 | Corr, Stacey | Redacted | | | | | | | |
| 4789597 | Corr, Thomas and Carol | Redacted | | | | | | | |
| 4257417 | CORRADIN, ADAM J | Redacted | | | | | | | |
| 4776249 | CORRADINI, JOHN | Redacted | | | | | | | |
| 4230999 | CORRADINO, BARTHOLOMEW P | Redacted | | | | | | | |
| 4438906 | CORRADINO, LORI | Redacted | | | | | | | |
| 4244805 | CORRADO, ANDREA | Redacted | | | | | | | |
| 4507427 | CORRADO, CARMINE | Redacted | | | | | | | |
| 4624578 | CORRADO, DARRYL | Redacted | | | | | | | |
| 4415393 | CORRADO, DONNA | Redacted | | | | | | | |
| 4387594 | CORRADO, JORDAN T | Redacted | | | | | | | |
| 4433703 | CORRADO, MARY | Redacted | | | | | | | |
| 4402423 | CORRADO, MATTHEW R | Redacted | | | | | | | |
| 4720034 | CORRADO, REBECCA | Redacted | | | | | | | |
| 4416761 | CORRAL CORRAL, PAOLA | Redacted | | | | | | | |
| 4219051 | CORRAL JURADO, MARLA G | Redacted | | | | | | | |
| 4165410 | CORRAL ROMAN, MIGUEL A | Redacted | | | | | | | |
| 4183439 | CORRAL, AIMEE S | Redacted | | | | | | | |
| 4286219 | CORRAL, ALEJANDRO S | Redacted | | | | | | | |
| 4680367 | CORRAL, ALFRED | Redacted | | | | | | | |
| 4186131 | CORRAL, ANDREA | Redacted | | | | | | | |
| 4191842 | CORRAL, ANTHONY | Redacted | | | | | | | |
| 4186107 | CORRAL, ANTHONY G | Redacted | | | | | | | |
| 4182149 | CORRAL, ANTONIO J | Redacted | | | | | | | |
| 4212548 | CORRAL, BRENDA C | Redacted | | | | | | | |
| 4170292 | CORRAL, CARLOS A | Redacted | | | | | | | |
| 4689230 | CORRAL, CAROLINA | Redacted | | | | | | | |
| 4296013 | CORRAL, CECILIA | Redacted | | | | | | | |
| 4716202 | CORRAL, CLAUDIA | Redacted | | | | | | | |
| 4549778 | CORRAL, CRYSTAL | Redacted | | | | | | | |
| 4814194 | CORRAL, EDGAR | Redacted | | | | | | | |
| 4706669 | CORRAL, EFRAIN | Redacted | | | | | | | |
| 4366158 | CORRAL, ELIJAH P | Redacted | | | | | | | |
| 4175764 | CORRAL, ELIZABETH A | Redacted | | | | | | | |
| 4545299 | CORRAL, ERICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3110 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218933 | CORRAL, EVA | Redacted | | | | | | | |
| 4216513 | CORRAL, FRANCISCO A | Redacted | | | | | | | |
| 4272663 | CORRAL, GARY DEAN | Redacted | | | | | | | |
| 4211423 | CORRAL, IRMA | Redacted | | | | | | | |
| 4215817 | CORRAL, ISABELLA R | Redacted | | | | | | | |
| 4175665 | CORRAL, JACQUELIN | Redacted | | | | | | | |
| 4531892 | CORRAL, JANET | Redacted | | | | | | | |
| 4211653 | CORRAL, JASMINE | Redacted | | | | | | | |
| 4173703 | CORRAL, JOE A | Redacted | | | | | | | |
| 4219463 | CORRAL, JOSE | Redacted | | | | | | | |
| 4462528 | CORRAL, JOSE | Redacted | | | | | | | |
| 4171175 | CORRAL, KRISTOPHER | Redacted | | | | | | | |
| 4550647 | CORRAL, LUIS C | Redacted | | | | | | | |
| 4275891 | CORRAL, MANUEL | Redacted | | | | | | | |
| 4169800 | CORRAL, MATTHEW | Redacted | | | | | | | |
| 4585403 | CORRAL, MICHAEL | Redacted | | | | | | | |
| 4584708 | CORRAL, PABLO | Redacted | | | | | | | |
| 4533069 | CORRAL, RAUL | Redacted | | | | | | | |
| 4161942 | CORRAL, ROSELIND | Redacted | | | | | | | |
| 4719406 | CORRAL, RUBEN | Redacted | | | | | | | |
| 4291112 | CORRAL, SAMATHA | Redacted | | | | | | | |
| 4206738 | CORRAL, SEBASTIAN | Redacted | | | | | | | |
| 4547921 | CORRAL, STEPHANIE | Redacted | | | | | | | |
| 4161795 | CORRAL, STEPHEN | Redacted | | | | | | | |
| 4200080 | CORRAL, SYLVIA A | Redacted | | | | | | | |
| 4216371 | CORRAL, VALERIA T | Redacted | | | | | | | |
| 4162886 | CORRAL, YADIRA | Redacted | | | | | | | |
| 4196095 | CORRALEJO, SARA | Redacted | | | | | | | |
| 4181307 | CORRALEJO-AGUIRRE, EMILIANO | Redacted | | | | | | | |
| 4826087 | CORRALES CANEDO, JESUS ALONSO | Redacted | | | | | | | |
| 4636135 | CORRALES CENTENO, ROBERTO C | Redacted | | | | | | | |
| 4684799 | CORRALES MORALES, LEON | Redacted | | | | | | | |
| 4582791 | CORRALES TAMAYO, ESTEBAN | Redacted | | | | | | | |
| 4173580 | CORRALES VIGIL, SHOUMEI | Redacted | | | | | | | |
| 4199081 | CORRALES, ADELA I | Redacted | | | | | | | |
| 4186170 | CORRALES, ANALAURA | Redacted | | | | | | | |
| 4570138 | CORRALES, DARLENE | Redacted | | | | | | | |
| 4757130 | CORRALES, EDWIN | Redacted | | | | | | | |
| 4301572 | CORRALES, FELIX | Redacted | | | | | | | |
| 4524858 | CORRALES, HECTOR G | Redacted | | | | | | | |
| 4271607 | CORRALES, IMPRESION V | Redacted | | | | | | | |
| 4279487 | CORRALES, INOCENTE | Redacted | | | | | | | |
| 4179476 | CORRALES, ISELA | Redacted | | | | | | | |
| 4290223 | CORRALES, JAY L | Redacted | | | | | | | |
| 4406413 | CORRALES, LESLIE | Redacted | | | | | | | |
| 4158599 | CORRALES, MELINDA A | Redacted | | | | | | | |
| 4158179 | CORRALES, MIGUEL A | Redacted | | | | | | | |
| 4183835 | CORRALES, NATALIE M | Redacted | | | | | | | |
| 4243565 | CORRALES, ODALYS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3111 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569045 | CORRALES, SEBASTIAN | Redacted | | | | | | | |
| 4164682 | CORRALES, SHIRLEY G | Redacted | | | | | | | |
| 4235440 | CORRALES, YADIELAINE | Redacted | | | | | | | |
| 4193961 | CORRALES-ROSAS, SOLEDAD S | Redacted | | | | | | | |
| 4211904 | CORRAO, BRENDAN | Redacted | | | | | | | |
| 4250354 | CORRAO, CARL F | Redacted | | | | | | | |
| 4690624 | CORRAO, PAUL | Redacted | | | | | | | |
| 4433177 | CORRAO, R. MICHAEL | Redacted | | | | | | | |
| 4549632 | CORRAY, ALEX S | Redacted | | | | | | | |
| 4162137 | CORRE, JOLEE ANNE S | Redacted | | | | | | | |
| 5581953 | CORREA AIDELAIDA | RR 2 BUZON 4310 | | | | ANASCO | PR | 00610 | |
| 5581954 | CORREA ALEXIS | CALLE 237B SECTOR RAMON T COLON | | | | TRUJILLO ALTO | PR | 00977 | |
| 4765993 | CORREA ANISE, MARIA D | Redacted | | | | | | | |
| 4228989 | CORREA BONILLA, VICKI L | Redacted | | | | | | | |
| 5581959 | CORREA BRENDA L | VILL ACAROLINA 109-15 | | | | CAROLINA | PR | 00985 | |
| 4503617 | CORREA CARABALLO, YANIRA M | Redacted | | | | | | | |
| 4639428 | CORREA DELGADO, SILVIA | Redacted | | | | | | | |
| 5581968 | CORREA ELBA | 509 CALLE EVARISTO HERNAN | | | | CAYEY | PR | 00736 | |
| 4497863 | CORREA ESPINOSA, ZULMIVETTE | Redacted | | | | | | | |
| 4585794 | CORREA GUTIERREZ, GREGORIO | Redacted | | | | | | | |
| 4272121 | CORREA JR, STEPHEN H | Redacted | | | | | | | |
| 5581981 | CORREA JULIETTE | 11623 W BRADSHAW MOUNTAIN CT | | | | SURPRISE | AZ | 85378 | |
| 5581983 | CORREA LIDIATIVET | 3496 W 91ST ST | | | | CLEVELAND | OH | 44102 | |
| 5581992 | CORREA MELISSA | PALCELA FALUCALLE 41 145 | | | | SAN JUAN | PR | 00924 | |
| 5581993 | CORREA MICHELLE | 1575 W WARM SPRINGS | | | | HENDERSON | NV | 89014 | |
| 5404990 | CORREA MICHELLE R | 4084 N ANGUS | | | | FRESNO | CA | 93726 | |
| 5581994 | CORREA MIRIAM | HC04BOX5412 | | | | COAMO | PR | 00769 | |
| 4709814 | CORREA MORALES, ELSA | Redacted | | | | | | | |
| 4751007 | CORREA NEGRON, JOSE | Redacted | | | | | | | |
| 4497814 | CORREA OPPENHEIMER, NATALIE | Redacted | | | | | | | |
| 4505051 | CORREA ORTIZ, CESAR F | Redacted | | | | | | | |
| 4859954 | CORREA PALLET INC | 13036 AVE 76 | | | | PIXLEY | CA | 93256 | |
| 5581998 | CORREA REGLA | 12240 SW 34 ST | | | | MIAMI | FL | 33175 | |
| 4755377 | CORREA REYES, SAMUEL | Redacted | | | | | | | |
| 4504537 | CORREA ROMAN, RUTH N | Redacted | | | | | | | |
| 4504478 | CORREA ROSARIO, RENE A | Redacted | | | | | | | |
| 4244432 | CORREA SANTANA, LUCIA M | Redacted | | | | | | | |
| 4228108 | CORREA SANTIAGO, KARYNEL | Redacted | | | | | | | |
| 4482617 | CORREA SR, ANGEL L | Redacted | | | | | | | |
| 4555488 | CORREA, AHARON C | Redacted | | | | | | | |
| 4206017 | CORREA, ALEJANDRO S | Redacted | | | | | | | |
| 4211565 | CORREA, ALEXANDER S | Redacted | | | | | | | |
| 4503295 | CORREA, ALEXANDRA | Redacted | | | | | | | |
| 4409989 | CORREA, ALYSSA J | Redacted | | | | | | | |
| 4504021 | CORREA, AMANDA B | Redacted | | | | | | | |
| 4303709 | CORREA, AMYA | Redacted | | | | | | | |
| 4196349 | CORREA, ANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3112 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500838 | CORREA, ANGEL L | Redacted | | | | | | | |
| 4203143 | CORREA, ANGELINA | Redacted | | | | | | | |
| 4212241 | CORREA, ANGELIQUE C | Redacted | | | | | | | |
| 4425589 | CORREA, ANGELO L | Redacted | | | | | | | |
| 4496496 | CORREA, ANNABELLE | Redacted | | | | | | | |
| 4211683 | CORREA, ANTHONY | Redacted | | | | | | | |
| 4181892 | CORREA, ASHLEY | Redacted | | | | | | | |
| 4206043 | CORREA, BEVERLY L | Redacted | | | | | | | |
| 4194455 | CORREA, CAMILLE | Redacted | | | | | | | |
| 4310676 | CORREA, CARLOS | Redacted | | | | | | | |
| 4793100 | Correa, Carlos | Redacted | | | | | | | |
| 4261357 | CORREA, CARLOS M | Redacted | | | | | | | |
| 4503372 | CORREA, CARLOS O | Redacted | | | | | | | |
| 4471744 | CORREA, CARMEN | Redacted | | | | | | | |
| 4710560 | CORREA, CELIA | Redacted | | | | | | | |
| 4714533 | CORREA, CESAR | Redacted | | | | | | | |
| 4423550 | CORREA, CHRISTIAN M | Redacted | | | | | | | |
| 4332226 | CORREA, CHRISTINE M | Redacted | | | | | | | |
| 4209844 | CORREA, CLARISSA M | Redacted | | | | | | | |
| 4175242 | CORREA, CORTNEY | Redacted | | | | | | | |
| 4506729 | CORREA, CRISTIAN | Redacted | | | | | | | |
| 4254608 | CORREA, DANIEL | Redacted | | | | | | | |
| 4834030 | CORREA, DANNY & LOURDES | Redacted | | | | | | | |
| 4181164 | CORREA, DARLIN | Redacted | | | | | | | |
| 4545758 | CORREA, DAVID G | Redacted | | | | | | | |
| 4492766 | CORREA, DAYVON | Redacted | | | | | | | |
| 4696724 | CORREA, DINARIE | Redacted | | | | | | | |
| 4293590 | CORREA, EDALIS N | Redacted | | | | | | | |
| 4501007 | CORREA, EDDIE | Redacted | | | | | | | |
| 4586574 | CORREA, EDNA I | Redacted | | | | | | | |
| 4696621 | CORREA, EFRAIN | Redacted | | | | | | | |
| 4618150 | CORREA, ELEANOR | Redacted | | | | | | | |
| 4175819 | CORREA, EMILIO | Redacted | | | | | | | |
| 4297888 | CORREA, EMMANUEL | Redacted | | | | | | | |
| 4499523 | CORREA, EMMANUEL | Redacted | | | | | | | |
| 4213338 | CORREA, ERIC | Redacted | | | | | | | |
| 4483945 | CORREA, ERICA L | Redacted | | | | | | | |
| 4163990 | CORREA, ESTHER | Redacted | | | | | | | |
| 4167995 | CORREA, EVELYN | Redacted | | | | | | | |
| 4419757 | CORREA, FLOR | Redacted | | | | | | | |
| 4752086 | CORREA, GLADYS | Redacted | | | | | | | |
| 4584793 | CORREA, GLADYS | Redacted | | | | | | | |
| 4172166 | CORREA, GUY | Redacted | | | | | | | |
| 4756094 | CORREA, HECTOR | Redacted | | | | | | | |
| 4714202 | CORREA, INGRID | Redacted | | | | | | | |
| 4664642 | CORREA, IRENE | Redacted | | | | | | | |
| 4501811 | CORREA, IRVING G | Redacted | | | | | | | |
| 4505962 | CORREA, ISAMAR | Redacted | | | | | | | |
| 4557179 | CORREA, IVETTE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605666 | CORREA, IVONNE | Redacted | | | | | | | |
| 4278227 | CORREA, JACOB | Redacted | | | | | | | |
| 4380118 | CORREA, JACQUELINE | Redacted | | | | | | | |
| 4234469 | CORREA, JANELLE | Redacted | | | | | | | |
| 4241970 | CORREA, JASMINE | Redacted | | | | | | | |
| 4235595 | CORREA, JASON | Redacted | | | | | | | |
| 4708518 | CORREA, JOHANNA | Redacted | | | | | | | |
| 4383576 | CORREA, JOHN J | Redacted | | | | | | | |
| 4506076 | CORREA, JOLENIS | Redacted | | | | | | | |
| 4267114 | CORREA, JONATHAN | Redacted | | | | | | | |
| 4198139 | CORREA, JONATHAN S | Redacted | | | | | | | |
| 4210641 | CORREA, JORGE | Redacted | | | | | | | |
| 4210820 | CORREA, JORGE A | Redacted | | | | | | | |
| 4739052 | CORREA, JORGE E | Redacted | | | | | | | |
| 4505658 | CORREA, JOSE | Redacted | | | | | | | |
| 4198247 | CORREA, JOSE A | Redacted | | | | | | | |
| 4489971 | CORREA, JOSHUA | Redacted | | | | | | | |
| 4228659 | CORREA, JOSHUAN | Redacted | | | | | | | |
| 4499253 | CORREA, JOSUETH | Redacted | | | | | | | |
| 4499481 | CORREA, JUANITA | Redacted | | | | | | | |
| 4540783 | CORREA, JUANITA J | Redacted | | | | | | | |
| 4482141 | CORREA, JULIANA | Redacted | | | | | | | |
| 4501399 | CORREA, KATIRIA | Redacted | | | | | | | |
| 4333470 | CORREA, KELLY A | Redacted | | | | | | | |
| 4665351 | CORREA, LAURA | Redacted | | | | | | | |
| 4270331 | CORREA, LEANNE | Redacted | | | | | | | |
| 4497722 | CORREA, LEONARDO | Redacted | | | | | | | |
| 4539708 | CORREA, LISA | Redacted | | | | | | | |
| 4256974 | CORREA, LOUIS | Redacted | | | | | | | |
| 4214630 | CORREA, LUIS | Redacted | | | | | | | |
| 4532836 | CORREA, LUIS D | Redacted | | | | | | | |
| 4556839 | CORREA, LUIS G | Redacted | | | | | | | |
| 4196671 | CORREA, LUPE | Redacted | | | | | | | |
| 4603408 | CORREA, LUZ | Redacted | | | | | | | |
| 6023495 | Correa, Ma Delaluz | Redacted | | | | | | | |
| 6023495 | Correa, Ma Delaluz | Redacted | | | | | | | |
| 4240790 | CORREA, MADELYN I | Redacted | | | | | | | |
| 4247947 | CORREA, MADISON | Redacted | | | | | | | |
| 4631089 | CORREA, MARIA | Redacted | | | | | | | |
| 4204260 | CORREA, MARIBELL | Redacted | | | | | | | |
| 4430000 | CORREA, MARICEL | Redacted | | | | | | | |
| 4213580 | CORREA, MARQUIEZ A | Redacted | | | | | | | |
| 4309888 | CORREA, MARTHA E | Redacted | | | | | | | |
| 4791614 | Correa, Martina | Redacted | | | | | | | |
| 4242909 | CORREA, MAURICE | Redacted | | | | | | | |
| 4169009 | CORREA, MAXIMILIANO | Redacted | | | | | | | |
| 4272260 | CORREA, MELANIE | Redacted | | | | | | | |
| 4188935 | CORREA, MICHELLE | Redacted | | | | | | | |
| 4179231 | CORREA, MICHELLE R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3114 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4526316 | CORREA, MIGUEL | Redacted | | | | | | | |
| 4192245 | CORREA, NADIA M | Redacted | | | | | | | |
| 4792210 | Correa, Nathan | Redacted | | | | | | | |
| 4198317 | CORREA, NELSON | Redacted | | | | | | | |
| 4212394 | CORREA, NORMA | Redacted | | | | | | | |
| 4403159 | CORREA, OSCAR X | Redacted | | | | | | | |
| 4320527 | CORREA, PAOLA A | Redacted | | | | | | | |
| 4504382 | CORREA, RAFAEL O | Redacted | | | | | | | |
| 4497597 | CORREA, RAQUEL | Redacted | | | | | | | |
| 4499154 | CORREA, RENE A | Redacted | | | | | | | |
| 4635227 | CORREA, RICARDO | Redacted | | | | | | | |
| 4332891 | CORREA, RICHARD | Redacted | | | | | | | |
| 4595102 | CORREA, RITA | Redacted | | | | | | | |
| 4641749 | CORREA, ROBERTO | Redacted | | | | | | | |
| 4496189 | CORREA, ROBERTO | Redacted | | | | | | | |
| 4496347 | CORREA, RUTH M | Redacted | | | | | | | |
| 4762829 | CORREA, SEAN | Redacted | | | | | | | |
| 4229468 | CORREA, SERGIO | Redacted | | | | | | | |
| 4503952 | CORREA, SHEILA | Redacted | | | | | | | |
| 4160972 | CORREA, STEVE | Redacted | | | | | | | |
| 4152785 | CORREA, TERI K | Redacted | | | | | | | |
| 4289881 | CORREA, THIAGO | Redacted | | | | | | | |
| 4416509 | CORREA, TIRSA L | Redacted | | | | | | | |
| 4670060 | CORREA, TITO | Redacted | | | | | | | |
| 4451320 | CORREA, TYLER | Redacted | | | | | | | |
| 4174724 | CORREA, VINCE A | Redacted | | | | | | | |
| 4251568 | CORREA, WANDA | Redacted | | | | | | | |
| 4336014 | CORREA, WHITNEY N | Redacted | | | | | | | |
| 4313066 | CORREA, YADIRA | Redacted | | | | | | | |
| 4639380 | CORREA, ZAIDA | Redacted | | | | | | | |
| 4689419 | CORREAL, OMAR | Redacted | | | | | | | |
| 5582011 | CORREALE MARLYN | 2779E NTERPRISE RD E 46 | | | | CLEARWATER | FL | 33759 | |
| 4444553 | CORREALES, KEVIN A | Redacted | | | | | | | |
| 4542956 | CORREA-ROSA, KEISHLA M | Redacted | | | | | | | |
| 4501551 | CORREATORRES, ADRIAN A | Redacted | | | | | | | |
| 4704706 | CORREDERA, BART | Redacted | | | | | | | |
| 4633718 | CORREDERA, JOSEIDA | Redacted | | | | | | | |
| 5582017 | CORREIA RHONDA | 2026 WILSON ST | | | | DUNBAR | WV | 25064 | |
| 4678199 | CORREIA, BRIAN | Redacted | | | | | | | |
| 4738101 | CORREIA, GEORGE N | Redacted | | | | | | | |
| 4594005 | CORREIA, GERRY | Redacted | | | | | | | |
| 4244591 | CORREIA, GREGORY | Redacted | | | | | | | |
| 4506516 | CORREIA, ISABEL | Redacted | | | | | | | |
| 4437133 | CORREIA, JACOB T | Redacted | | | | | | | |
| 4506365 | CORREIA, JACOB T | Redacted | | | | | | | |
| 4330825 | CORREIA, JOSHUA | Redacted | | | | | | | |
| 4212018 | CORREIA, KELSEY E | Redacted | | | | | | | |
| 4542040 | CORREIA, KIM | Redacted | | | | | | | |
| 4650606 | CORREIA, MANUEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4178957 | CORREIA, MARCO | Redacted | | | | | | | |
| 4506254 | CORREIA, PATRICK V | Redacted | | | | | | | |
| 4333900 | CORREIA, PAUL T | Redacted | | | | | | | |
| 4589501 | CORREIA, RICHARD | Redacted | | | | | | | |
| 4366880 | CORREIA, SANDRA | Redacted | | | | | | | |
| 4332390 | CORREIA, STEPHANIE A | Redacted | | | | | | | |
| 4506807 | CORREIA, STEVEN V | Redacted | | | | | | | |
| 4507162 | CORREIA, THOMAS | Redacted | | | | | | | |
| 4176249 | CORREIA, THOMAS D | Redacted | | | | | | | |
| 4826088 | CORREIA, TOM | Redacted | | | | | | | |
| 4506342 | CORREIA, VICTOR | Redacted | | | | | | | |
| 4333244 | CORREIAVARELA, ASHLEY M | Redacted | | | | | | | |
| 4336354 | CORREIRA, BENJAMIN | Redacted | | | | | | | |
| 4302153 | CORREIRA, DAKOTA J | Redacted | | | | | | | |
| 4465602 | CORRELL, FRANK R | Redacted | | | | | | | |
| 4316284 | CORRELL, HAYLEY E | Redacted | | | | | | | |
| 4304647 | CORRELL, MASON | Redacted | | | | | | | |
| 4618711 | CORRELL, RANDY | Redacted | | | | | | | |
| 4305807 | CORRELL, TANNER | Redacted | | | | | | | |
| 4262099 | CORRELL, TYLER | Redacted | | | | | | | |
| 4655450 | CORRELL, WAYNE | Redacted | | | | | | | |
| 4187236 | CORRELL, YVETTE N | Redacted | | | | | | | |
| 4834031 | CORRENTI, ROBIN | Redacted | | | | | | | |
| 4230032 | CORRETJER, ELISA | Redacted | | | | | | | |
| 4442766 | CORRETJER, OMAR | Redacted | | | | | | | |
| 4536495 | CORRETJER, VINCENT | Redacted | | | | | | | |
| 4396059 | CORRETJIER, ADRIYANA | Redacted | | | | | | | |
| 4514227 | CORRIA, CHRISTI | Redacted | | | | | | | |
| 4332260 | CORRICELLI, ROBERT M | Redacted | | | | | | | |
| 4826089 | CORRICK, KAREN & GEORGE | Redacted | | | | | | | |
| 4698847 | CORRIDAN, LAURA | Redacted | | | | | | | |
| 5582028 | CORRIE SCHMITT | 3 S FAWN DR | | | | NEWARK | DE | 19711 | |
| 4376005 | CORRIE, DARIN | Redacted | | | | | | | |
| 4487667 | CORRIE, SUSANNE A | Redacted | | | | | | | |
| 4475775 | CORRIE, WILLIAM C | Redacted | | | | | | | |
| 4195619 | CORRIEA, JAMES A | Redacted | | | | | | | |
| 4814195 | CORRIEA, RICK & SUE | Redacted | | | | | | | |
| 4422334 | CORRIERO, BEATRICE | Redacted | | | | | | | |
| 4356247 | CORRIGAN, ANDREA L | Redacted | | | | | | | |
| 4709993 | CORRIGAN, BRENDA | Redacted | | | | | | | |
| 4488141 | CORRIGAN, CYRIL J | Redacted | | | | | | | |
| 4290025 | CORRIGAN, DAVID | Redacted | | | | | | | |
| 4467241 | CORRIGAN, DEVLYN C | Redacted | | | | | | | |
| 4718094 | CORRIGAN, JAMES F | Redacted | | | | | | | |
| 4314889 | CORRIGAN, JANUARY | Redacted | | | | | | | |
| 4770623 | CORRIGAN, JOHN | Redacted | | | | | | | |
| 4834032 | CORRIGAN, LORI & HAROLD | Redacted | | | | | | | |
| 4710779 | CORRIGAN, MARY | Redacted | | | | | | | |
| 4352338 | CORRIGAN, MATTHEW A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442030 | CORRIGAN, MICHAEL | Redacted | | | | | | | |
| 4465986 | CORRIGAN, MICHELE F | Redacted | | | | | | | |
| 4351841 | CORRIGAN, NANCY L | Redacted | | | | | | | |
| 4672338 | CORRIGAN, NICHOLE | Redacted | | | | | | | |
| 4610413 | CORRIGAN, ROSEMARY | Redacted | | | | | | | |
| 4595622 | CORRIGAN, SHARON | Redacted | | | | | | | |
| 4179123 | CORRILLO, JOANNA | Redacted | | | | | | | |
| 4414036 | CORRILO, DULCE | Redacted | | | | | | | |
| 4416752 | CORRILO, NORMA | Redacted | | | | | | | |
| 4856608 | CORRIN, AMBER | Redacted | | | | | | | |
| 4814196 | CORRINE BRUNNER | Redacted | | | | | | | |
| 5582045 | CORRINE HOPKINS | 2208 S SACRAMENTO ST | | | | STOCKTON | CA | 95206 | |
| 4814197 | CORRINE SPINGARN | Redacted | | | | | | | |
| 4867520 | CORRINS PLUMBING & HEATING | 445 4TH STREET | | | | INTERNATIONAL FALLS | MN | 56649 | |
| 4562359 | CORRIOLAN, VOLCY | Redacted | | | | | | | |
| 4223467 | CORRIVEAU, HAYLEA A | Redacted | | | | | | | |
| 4393889 | CORRIVEAU, JACK R | Redacted | | | | | | | |
| 4220004 | CORRIVEAU, JEAN-PAUL | Redacted | | | | | | | |
| 4246255 | CORRIVEAU, JESSICA R | Redacted | | | | | | | |
| 4410960 | CORRIZ, DENISE | Redacted | | | | | | | |
| 4698906 | CORRO, ALAN | Redacted | | | | | | | |
| 4433990 | CORRON, MELISSA A | Redacted | | | | | | | |
| 4375250 | CORROTHERS, LAJASMINE | Redacted | | | | | | | |
| 4349188 | CORROTHERS, SHARNAY | Redacted | | | | | | | |
| 4440400 | CORROW, CATHERINE F | Redacted | | | | | | | |
| 4373969 | CORRUTHERS, DAVID M | Redacted | | | | | | | |
| 4556248 | CORRY, BLANCHE F | Redacted | | | | | | | |
| 4715942 | CORRY, JOHN | Redacted | | | | | | | |
| 4385769 | CORRY, MKAYLA | Redacted | | | | | | | |
| 4600271 | CORRY, NANCY | Redacted | | | | | | | |
| 4834033 | CORRY'S CREATION & CONSTRUCTION | Redacted | | | | | | | |
| 4598116 | CORSA, DENISE | Redacted | | | | | | | |
| 4644854 | CORSALE, RICHARD | Redacted | | | | | | | |
| 4397733 | CORSAR, PENNY L | Redacted | | | | | | | |
| 4422138 | CORSARO, NICHOLAS | Redacted | | | | | | | |
| 4207387 | CORSAUT, LOGAN A | Redacted | | | | | | | |
| 4301662 | CORSE, KATHY A | Redacted | | | | | | | |
| 4293942 | CORSE, MARY K | Redacted | | | | | | | |
| 4678776 | CORSER, JENNIFER | Redacted | | | | | | | |
| 4464641 | CORSER, RUTH | Redacted | | | | | | | |
| 4381111 | CORSES RODRIGUEZ, DAYSI | Redacted | | | | | | | |
| 4633884 | CORSETTE, JACKIE | Redacted | | | | | | | |
| 4697088 | CORSETTI, DELYNDA | Redacted | | | | | | | |
| 4407964 | CORSEY, BIANKA M | Redacted | | | | | | | |
| 4195385 | CORSI JR, JOHN A | Redacted | | | | | | | |
| 4243439 | CORSI, CHRIS | Redacted | | | | | | | |
| 4507151 | CORSI, DEREK | Redacted | | | | | | | |
| 4437322 | CORSI, DOMINICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237530 | CORSI, JOHN A | Redacted | | | | | | | |
| 4277229 | CORSI, LEVI J | Redacted | | | | | | | |
| 4834034 | CORSINI, CARLO | Redacted | | | | | | | |
| 4675130 | CORSINI, GLENN | Redacted | | | | | | | |
| 4834035 | CORSINI, NATALIA | Redacted | | | | | | | |
| 4335844 | CORSINIO, FRANCES | Redacted | | | | | | | |
| 4500358 | CORSINO, MIGUEL | Redacted | | | | | | | |
| 4716769 | CORSIUS, PETRUS | Redacted | | | | | | | |
| 4814198 | CORSIUS, PETRUS | Redacted | | | | | | | |
| 4423207 | CORSIVO-SCRUTON, AUSTIN J | Redacted | | | | | | | |
| 4444864 | CORSMEIER, CATHY | Redacted | | | | | | | |
| 4874420 | CORSO AUGUST SONS INC SBT | CORSOS PERENNIAL PERFECTIONS | 3404 MILAN RD P O BOX 1575 | | | SANDUSKY | OH | 44870 | |
| 4481252 | CORSO, ANTHONY J | Redacted | | | | | | | |
| 4294281 | CORSO, BETH A | Redacted | | | | | | | |
| 4471761 | CORSO, BLAINE | Redacted | | | | | | | |
| 4439191 | CORSO, CARMELA | Redacted | | | | | | | |
| 4814199 | Corso, David | Redacted | | | | | | | |
| 4575598 | CORSO, JASON R | Redacted | | | | | | | |
| 4759562 | CORSO, MICHAEL | Redacted | | | | | | | |
| 4299518 | CORSO, NICHOLAS | Redacted | | | | | | | |
| 4733538 | CORSON, DAVID | Redacted | | | | | | | |
| 4669036 | CORSON, DONALD | Redacted | | | | | | | |
| 4346716 | CORSON, HEATHER D | Redacted | | | | | | | |
| 4624136 | CORSON, JOHN | Redacted | | | | | | | |
| 4393266 | CORSON, LINDA M | Redacted | | | | | | | |
| 4310116 | CORSON, MATTHEW | Redacted | | | | | | | |
| 4465604 | CORSON, SHANE | Redacted | | | | | | | |
| 4874421 | CORT | CORT BUSINESS SERVICES CORPORATION | 503 W BURGESS RD | | | PENSACOLA | FL | 32503-7118 | |
| 4256501 | CORT, CASSANDRA | Redacted | | | | | | | |
| 4686348 | CORT, ONEIL | Redacted | | | | | | | |
| 4692902 | CORT, SHERON | Redacted | | | | | | | |
| 4235473 | CORTADA, JIANELLE E | Redacted | | | | | | | |
| 4802892 | CORTANA MALL LA LLC | 9103 ALTA DRIVE STE 204 | | | | LAS VEGAS | NV | 89145 | |
| 4198353 | CORTAZAR, CHRISTOPHER J | Redacted | | | | | | | |
| 4506589 | CORTAZAR, JUAN | Redacted | | | | | | | |
| 4472659 | CORTAZAR, LEIGH-ANNA | Redacted | | | | | | | |
| 4224344 | CORTE, DEBORAH | Redacted | | | | | | | |
| 4771896 | CORTE, MARVA | Redacted | | | | | | | |
| 4489912 | CORTER, AUSTIN J | Redacted | | | | | | | |
| 4386429 | CORTER, TIFFANY M | Redacted | | | | | | | |
| 4811166 | CORTERA INC | PO BOX 419381 | | | | BOSTON | MA | 02241-9381 | |
| 4420500 | CORTES ALZATE, MAURICIO | Redacted | | | | | | | |
| 5582066 | CORTES BETSE M | CALLE 5 R13 URB EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 4499642 | CORTES BRACERO, MAYRA | Redacted | | | | | | | |
| 5582068 | CORTES CAROLIN C | ALAMBRA C-ANDALUCIA D83 | | | | BAYAMON | PR | 00957 | |
| 4586734 | CORTES- COLON, CRUZ H | Redacted | | | | | | | |
| 4499738 | CORTES CORTES, EMANUEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3118 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4642018 | CORTES FELICIANO, MIRTA N | Redacted | | | | | | | |
| 4811324 | CORTES FLOORING INC | 4275 W BELL DR STE 10 | | | | LAS VEGAS | NV | 89119 | |
| 4277657 | CORTES GONZALEZ, RICHARD | Redacted | | | | | | | |
| 4293333 | CORTES GOONZALEZ, MICHELLE | Redacted | | | | | | | |
| 4230601 | CORTES LOPEZ, ALEJANDRO | Redacted | | | | | | | |
| 5582091 | CORTES MADELINE | C CORCEGA 468 PUERTO NU | | | | SAN JUAN | PR | 00920 | |
| 4645024 | CORTES MEDERO, MARIA M | Redacted | | | | | | | |
| 4497872 | CORTES MELENDEZ, ADRIANA I | Redacted | | | | | | | |
| 4564095 | CORTES MOJARRO, MAYRA A | Redacted | | | | | | | |
| 4497762 | CORTES MONTES, LOURDES | Redacted | | | | | | | |
| 4632072 | CORTES ORTA, CARLOS | Redacted | | | | | | | |
| 4515665 | CORTES RAZO, ARIANA M | Redacted | | | | | | | |
| 4247523 | CORTES RIVERA, MARIDLA C | Redacted | | | | | | | |
| 4473263 | CORTES SANTOS, KENNETH | Redacted | | | | | | | |
| 4497223 | CORTES VALLE, REIMON | Redacted | | | | | | | |
| 4171923 | CORTES VAZQUEZ, ADRIAN A | Redacted | | | | | | | |
| 4667510 | CORTES VELEZ, DAVID J | Redacted | | | | | | | |
| 5582108 | CORTES VICTOR | 972 COTTONWOOD LN | | | | HAMPTON | GA | 30228 | |
| 4397659 | CORTES, ADELA | Redacted | | | | | | | |
| 4189122 | CORTES, ALBERT | Redacted | | | | | | | |
| 4667668 | CORTES, ALBERTO | Redacted | | | | | | | |
| 4167558 | CORTES, ALEXANDER A | Redacted | | | | | | | |
| 4162242 | CORTES, ALEXIS | Redacted | | | | | | | |
| 4222261 | CORTES, ALEXIS A | Redacted | | | | | | | |
| 4541570 | CORTES, ALFONSO A | Redacted | | | | | | | |
| 4624160 | CORTES, ALFREDO | Redacted | | | | | | | |
| 4438738 | CORTES, AMANDA J | Redacted | | | | | | | |
| 4587847 | CORTES, ANA D | Redacted | | | | | | | |
| 4195959 | CORTES, ANNAMARIE T | Redacted | | | | | | | |
| 4593656 | CORTES, ANNFANY | Redacted | | | | | | | |
| 4272639 | CORTES, ANTONIO | Redacted | | | | | | | |
| 4391505 | CORTES, ARIANA | Redacted | | | | | | | |
| 4267764 | CORTES, ASHLEY J | Redacted | | | | | | | |
| 4498661 | CORTES, BRENDA L | Redacted | | | | | | | |
| 4506539 | CORTES, BRENDALIZ | Redacted | | | | | | | |
| 4245531 | CORTES, BRYAN | Redacted | | | | | | | |
| 4503900 | CORTES, BRYAN | Redacted | | | | | | | |
| 4517873 | CORTES, BRYAN O | Redacted | | | | | | | |
| 4496374 | CORTES, CARLOS E | Redacted | | | | | | | |
| 4198035 | CORTES, CATALINA | Redacted | | | | | | | |
| 4548339 | CORTES, CECILIA | Redacted | | | | | | | |
| 4154647 | CORTES, CHELCA V | Redacted | | | | | | | |
| 4400883 | CORTES, CHRISTIAN | Redacted | | | | | | | |
| 4439731 | CORTES, CHRISTIAN A | Redacted | | | | | | | |
| 4570885 | CORTES, CHRISTOPHER M | Redacted | | | | | | | |
| 4749616 | CORTES, CICERO | Redacted | | | | | | | |
| 4834036 | CORTES, CRISTOBAL | Redacted | | | | | | | |
| 4206253 | CORTES, DANIEL | Redacted | | | | | | | |
| 4186415 | CORTES, DANIELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3119 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394650 | CORTES, DANISHKA C | Redacted | | | | | | | |
| 4200050 | CORTES, DAVID | Redacted | | | | | | | |
| 4461387 | CORTES, DAVID J | Redacted | | | | | | | |
| 4713592 | CORTES, DELIA S | Redacted | | | | | | | |
| 4499474 | CORTES, EDWIN | Redacted | | | | | | | |
| 4408340 | CORTES, ELBA N | Redacted | | | | | | | |
| 4752338 | CORTES, ELSIE | Redacted | | | | | | | |
| 4728929 | CORTES, ENNITA | Redacted | | | | | | | |
| 4210761 | CORTES, ERIKA | Redacted | | | | | | | |
| 4598478 | CORTES, EVA M | Redacted | | | | | | | |
| 4245641 | CORTES, EVELYN | Redacted | | | | | | | |
| 4499503 | CORTES, EZEQUIEL | Redacted | | | | | | | |
| 4397333 | CORTES, FRANCHESKA | Redacted | | | | | | | |
| 4644041 | CORTES, GABRIEL A | Redacted | | | | | | | |
| 4763991 | CORTES, GERARDO | Redacted | | | | | | | |
| 4169115 | CORTES, GLORIA | Redacted | | | | | | | |
| 4202167 | CORTES, GUADALUPE C | Redacted | | | | | | | |
| 4745470 | CORTES, HECTOR | Redacted | | | | | | | |
| 4726865 | CORTES, HECTOR | Redacted | | | | | | | |
| 4685790 | CORTES, HERNAN | Redacted | | | | | | | |
| 4592856 | CORTES, HERNAN | Redacted | | | | | | | |
| 4231773 | CORTES, HEYLIS | Redacted | | | | | | | |
| 4610233 | CORTES, HUGO & ALBA | Redacted | | | | | | | |
| 4502042 | CORTES, ISAAC D | Redacted | | | | | | | |
| 4288148 | CORTES, IVAN | Redacted | | | | | | | |
| 4744122 | CORTES, JAVIER GONZALES | Redacted | | | | | | | |
| 4153718 | CORTES, JITZEL | Redacted | | | | | | | |
| 4499203 | CORTES, JOEL | Redacted | | | | | | | |
| 4190087 | CORTES, JOEL R | Redacted | | | | | | | |
| 4340311 | CORTES, JOHAN S | Redacted | | | | | | | |
| 4198417 | CORTES, JONATHAN R | Redacted | | | | | | | |
| 4418976 | CORTES, JOSHUA | Redacted | | | | | | | |
| 4503360 | CORTES, JOSSUE O | Redacted | | | | | | | |
| 4331213 | CORTES, JUAN | Redacted | | | | | | | |
| 4199549 | CORTES, JUAN C | Redacted | | | | | | | |
| 4449084 | CORTES, JUAN I | Redacted | | | | | | | |
| 4444395 | CORTES, KASSANDRA | Redacted | | | | | | | |
| 4401324 | CORTES, KATHERYNE | Redacted | | | | | | | |
| 4219444 | CORTES, KATIE A | Redacted | | | | | | | |
| 4401368 | CORTES, KATIRIA | Redacted | | | | | | | |
| 4257424 | CORTES, KEYRIE | Redacted | | | | | | | |
| 4395261 | CORTES, KRISTEN A | Redacted | | | | | | | |
| 4173886 | CORTES, LAURA | Redacted | | | | | | | |
| 4480816 | CORTES, LETICIA | Redacted | | | | | | | |
| 4248767 | CORTES, LILLIAN R | Redacted | | | | | | | |
| 4499318 | CORTES, LIOMIR D | Redacted | | | | | | | |
| 4252683 | CORTES, LIZANDRA M | Redacted | | | | | | | |
| 4201224 | CORTES, LIZBETH | Redacted | | | | | | | |
| 4524168 | CORTES, LUIS A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4647172 | CORTES, LUIS A | Redacted | | | | | | | |
| 4198652 | CORTES, MARGARITA | Redacted | | | | | | | |
| 4484700 | CORTES, MARGARITA | Redacted | | | | | | | |
| 4595465 | CORTES, MARICELA C. C | Redacted | | | | | | | |
| 4255179 | CORTES, MARILYN | Redacted | | | | | | | |
| 4551253 | CORTES, MARIO A | Redacted | | | | | | | |
| 4432770 | CORTES, MATHEW | Redacted | | | | | | | |
| 4501871 | CORTES, MELANIE L | Redacted | | | | | | | |
| 4201905 | CORTES, MELISSA | Redacted | | | | | | | |
| 4408105 | CORTES, MELISSA | Redacted | | | | | | | |
| 4567737 | CORTES, MERCEDES G | Redacted | | | | | | | |
| 4333794 | CORTES, MICHAEL | Redacted | | | | | | | |
| 4397110 | CORTES, MICHAEL P | Redacted | | | | | | | |
| 4468225 | CORTES, MIGUEL | Redacted | | | | | | | |
| 4245921 | CORTES, MOLLY L | Redacted | | | | | | | |
| 4400063 | CORTES, MONICA L | Redacted | | | | | | | |
| 4214761 | CORTES, NADIA | Redacted | | | | | | | |
| 4555709 | CORTES, NAYELI | Redacted | | | | | | | |
| 4233376 | CORTES, NICOLE | Redacted | | | | | | | |
| 4419450 | CORTES, NICOLET | Redacted | | | | | | | |
| 4633709 | CORTES, NILSA | Redacted | | | | | | | |
| 4430779 | CORTES, OLGA | Redacted | | | | | | | |
| 4669181 | CORTES, OMAR | Redacted | | | | | | | |
| 4467125 | CORTES, OSCAR N | Redacted | | | | | | | |
| 4290578 | CORTES, PALOMA | Redacted | | | | | | | |
| 4237648 | CORTES, PEDRO | Redacted | | | | | | | |
| 4740199 | CORTES, RAUL | Redacted | | | | | | | |
| 4467180 | CORTES, REFUGIO I | Redacted | | | | | | | |
| 4424823 | CORTES, RINA | Redacted | | | | | | | |
| 4252136 | CORTES, ROBERT | Redacted | | | | | | | |
| 4506213 | CORTES, ROSEMARY | Redacted | | | | | | | |
| 4395001 | CORTES, RUBIEL | Redacted | | | | | | | |
| 4609013 | CORTES, SALVADOR | Redacted | | | | | | | |
| 4503789 | CORTES, SAMANTHA | Redacted | | | | | | | |
| 4814200 | CORTES, SANDRA | Redacted | | | | | | | |
| 4505958 | CORTES, SARAI | Redacted | | | | | | | |
| 4635875 | CORTES, SERGIO | Redacted | | | | | | | |
| 4177484 | CORTES, SERGIO | Redacted | | | | | | | |
| 4757509 | CORTES, SOLEDAD | Redacted | | | | | | | |
| 4406741 | CORTES, SOTIRIOS | Redacted | | | | | | | |
| 4222578 | CORTES, STEPHANIE M | Redacted | | | | | | | |
| 4593407 | CORTES, STEPHEN C | Redacted | | | | | | | |
| 4538249 | CORTES, TRINITY M | Redacted | | | | | | | |
| 4421780 | CORTES, VICTOR MICHAEL S | Redacted | | | | | | | |
| 4160597 | CORTES, VINCENT J | Redacted | | | | | | | |
| 4444318 | CORTES, XIOMARA I | Redacted | | | | | | | |
| 4432694 | CORTES, YOANA | Redacted | | | | | | | |
| 4501699 | CORTES, YOLANDA | Redacted | | | | | | | |
| 4749196 | CORTES, YVONNE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3121 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503519 | CORTES, ZULEIKA | Redacted | | | | | | | |
| 4485679 | CORTES-DIAZ, IRENE | Redacted | | | | | | | |
| 4557594 | CORTESE JR., WILLIAM | Redacted | | | | | | | |
| 4629976 | CORTESE, DENISE | Redacted | | | | | | | |
| 4631010 | CORTESE, GARY | Redacted | | | | | | | |
| 4493334 | CORTESE, GLENDA | Redacted | | | | | | | |
| 4402248 | CORTESE, JAMES | Redacted | | | | | | | |
| 4735136 | CORTESE, JASON | Redacted | | | | | | | |
| 4718582 | CORTESE, MICHAEL O | Redacted | | | | | | | |
| 4615337 | CORTESE, RICKIE | Redacted | | | | | | | |
| 4675214 | CORTESE, ROBERT | Redacted | | | | | | | |
| 4730320 | CORTESE, THOMAS | Redacted | | | | | | | |
| 4467134 | CORTES-FLORES, STEPHANIE | Redacted | | | | | | | |
| 4192140 | CORTES-FUENTES, RICHARD | Redacted | | | | | | | |
| 4401169 | CORTES-GONZALEZ, JESUS | Redacted | | | | | | | |
| 4418514 | CORTESI, BROOKE S | Redacted | | | | | | | |
| 4383432 | CORTES-OROZCO, GLADYS | Redacted | | | | | | | |
| 4834037 | CORTES-POLANIA CONSTRUCTION | Redacted | | | | | | | |
| 4878049 | CORTEZ & ASSOCIATES | KENNETH MICHAEL CORTEZ SR | 7847 SVL BOX | | | VICTORVILLE | CA | 92392 | |
| 4567473 | CORTEZ BECERRA, HAIDEE | Redacted | | | | | | | |
| 5582135 | CORTEZ ELSA | 980 A HELLER | | | | CALEXICO | CA | 92231 | |
| 4175901 | CORTEZ HERNANDEZ, ANDRES | Redacted | | | | | | | |
| 5582146 | CORTEZ IRENE | 815 AVENUE H | | | | TULSA | OK | 72701 | |
| 4602298 | CORTEZ JR, FRANK GEORGE | Redacted | | | | | | | |
| 4186944 | CORTEZ JR, RAUL | Redacted | | | | | | | |
| 4544108 | CORTEZ JR., JUAN J | Redacted | | | | | | | |
| 5484111 | CORTEZ JUDY | P O BOX 3041 | | | | LIHUE | HI | 96766 | |
| 4199527 | CORTEZ LOPEZ, ANA M | Redacted | | | | | | | |
| 4743536 | CORTEZ OWENS TRUST, LINDA | Redacted | | | | | | | |
| 4497817 | CORTEZ RAMIREZ, DEBI | Redacted | | | | | | | |
| 4585350 | CORTEZ ROLON, JOSE | Redacted | | | | | | | |
| 4170277 | CORTEZ RUIZ, MELISSA | Redacted | | | | | | | |
| 5582180 | CORTEZ SWOOPES | 4344 HEATHER SAGE CIR | | | | TUSCALOOSA | AL | 35405 | |
| 4368147 | CORTEZ VAZQUEZ, JUAN C | Redacted | | | | | | | |
| 4750917 | CORTEZ, AIDA | Redacted | | | | | | | |
| 4544016 | CORTEZ, ALEJANDRA | Redacted | | | | | | | |
| 4298025 | CORTEZ, ALEXIS | Redacted | | | | | | | |
| 4164948 | CORTEZ, ALFREDO | Redacted | | | | | | | |
| 4192437 | CORTEZ, ANA | Redacted | | | | | | | |
| 4424445 | CORTEZ, ANA | Redacted | | | | | | | |
| 4546228 | CORTEZ, ANA M | Redacted | | | | | | | |
| 4179962 | CORTEZ, ANALORENA | Redacted | | | | | | | |
| 4688128 | CORTEZ, ANDY | Redacted | | | | | | | |
| 4181627 | CORTEZ, ANDY | Redacted | | | | | | | |
| 4752831 | CORTEZ, ANGEL | Redacted | | | | | | | |
| 4182549 | CORTEZ, ANGEL B | Redacted | | | | | | | |
| 4206587 | CORTEZ, ANTHONY | Redacted | | | | | | | |
| 4221040 | CORTEZ, ANTHONY | Redacted | | | | | | | |
| 4543520 | CORTEZ, ARMIDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737929 | CORTEZ, ARMIDA | Redacted | | | | | | | |
| 4175291 | CORTEZ, ARTEMIO M | Redacted | | | | | | | |
| 4196199 | CORTEZ, ARTHUR E | Redacted | | | | | | | |
| 4387128 | CORTEZ, ASHLEY | Redacted | | | | | | | |
| 4173177 | CORTEZ, BERLYN F | Redacted | | | | | | | |
| 4540960 | CORTEZ, BONNIE F | Redacted | | | | | | | |
| 4741278 | CORTEZ, BRITTANY | Redacted | | | | | | | |
| 4247560 | CORTEZ, CARLOS F | Redacted | | | | | | | |
| 4565454 | CORTEZ, CARLY R | Redacted | | | | | | | |
| 4570252 | CORTEZ, CAROLINE H | Redacted | | | | | | | |
| 4716414 | CORTEZ, CESAR | Redacted | | | | | | | |
| 4529698 | CORTEZ, CESAR J | Redacted | | | | | | | |
| 4157465 | CORTEZ, CHELSY E | Redacted | | | | | | | |
| 4169847 | CORTEZ, CHRISTIAN | Redacted | | | | | | | |
| 4364180 | CORTEZ, CHRISTIAN M | Redacted | | | | | | | |
| 4581685 | CORTEZ, CHRISTINA M | Redacted | | | | | | | |
| 4191267 | CORTEZ, CIELO | Redacted | | | | | | | |
| 4718845 | CORTEZ, CLARE | Redacted | | | | | | | |
| 4749567 | CORTEZ, CONSUELO | Redacted | | | | | | | |
| 4161408 | CORTEZ, CRISTIAN | Redacted | | | | | | | |
| 4585633 | CORTEZ, CRISTINO | Redacted | | | | | | | |
| 4549899 | CORTEZ, CYNTHIA C | Redacted | | | | | | | |
| 4544932 | CORTEZ, DANIEL | Redacted | | | | | | | |
| 4198251 | CORTEZ, DARYL A | Redacted | | | | | | | |
| 4195775 | CORTEZ, DAVID | Redacted | | | | | | | |
| 4526803 | CORTEZ, DAVINA G | Redacted | | | | | | | |
| 4516865 | CORTEZ, DEBORAH | Redacted | | | | | | | |
| 4275830 | CORTEZ, DENNIS | Redacted | | | | | | | |
| 4196732 | CORTEZ, DESTAINY | Redacted | | | | | | | |
| 4582416 | CORTEZ, DEZERAE C | Redacted | | | | | | | |
| 4232509 | CORTEZ, DONALD | Redacted | | | | | | | |
| 4192647 | CORTEZ, EDGAR N | Redacted | | | | | | | |
| 4507233 | CORTEZ, ELAINE | Redacted | | | | | | | |
| 4489903 | CORTEZ, ELISA W | Redacted | | | | | | | |
| 4617210 | CORTEZ, ELIZABETH | Redacted | | | | | | | |
| 4199771 | CORTEZ, ELLEN | Redacted | | | | | | | |
| 4531547 | CORTEZ, EMILIO F | Redacted | | | | | | | |
| 4706501 | CORTEZ, EMMA Z | Redacted | | | | | | | |
| 4281339 | CORTEZ, ENRIQUE | Redacted | | | | | | | |
| 4550318 | CORTEZ, ENRIQUE | Redacted | | | | | | | |
| 4542669 | CORTEZ, ERIC | Redacted | | | | | | | |
| 4158484 | CORTEZ, ERIC X | Redacted | | | | | | | |
| 4164570 | CORTEZ, ERIK | Redacted | | | | | | | |
| 4189256 | CORTEZ, ESTEVAN | Redacted | | | | | | | |
| 4172239 | CORTEZ, FATIMA M | Redacted | | | | | | | |
| 4201128 | CORTEZ, FELIX | Redacted | | | | | | | |
| 4338053 | CORTEZ, FERMELIS | Redacted | | | | | | | |
| 4201110 | CORTEZ, GABINO | Redacted | | | | | | | |
| 4321184 | CORTEZ, GAVIN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3123 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671630 | CORTEZ, GILBERT | Redacted | | | | | | | |
| 4309640 | CORTEZ, GISELLE | Redacted | | | | | | | |
| 4695090 | CORTEZ, GLORIA | Redacted | | | | | | | |
| 4750441 | CORTEZ, GLORIA | Redacted | | | | | | | |
| 4583197 | CORTEZ, GRESEL T | Redacted | | | | | | | |
| 4694505 | CORTEZ, GUALBERTO | Redacted | | | | | | | |
| 4652738 | CORTEZ, HENRY B | Redacted | | | | | | | |
| 4500420 | CORTEZ, IESHA | Redacted | | | | | | | |
| 4478743 | CORTEZ, IRENEO J | Redacted | | | | | | | |
| 4535386 | CORTEZ, JACQUELINE | Redacted | | | | | | | |
| 4203838 | CORTEZ, JACQUELINE | Redacted | | | | | | | |
| 4214811 | CORTEZ, JAIME | Redacted | | | | | | | |
| 4175575 | CORTEZ, JANET A | Redacted | | | | | | | |
| 4766206 | CORTEZ, JAVIER | Redacted | | | | | | | |
| 4174104 | CORTEZ, JAVIER | Redacted | | | | | | | |
| 4416146 | CORTEZ, JAY M | Redacted | | | | | | | |
| 4777817 | CORTEZ, JEANETTE | Redacted | | | | | | | |
| 4432004 | CORTEZ, JENNIFER | Redacted | | | | | | | |
| 4296792 | CORTEZ, JENNIFER | Redacted | | | | | | | |
| 4178537 | CORTEZ, JENNIFER | Redacted | | | | | | | |
| 4337190 | CORTEZ, JENNIFER L | Redacted | | | | | | | |
| 4722425 | CORTEZ, JEREMY | Redacted | | | | | | | |
| 4338310 | CORTEZ, JESSE A | Redacted | | | | | | | |
| 4205510 | CORTEZ, JESSICA | Redacted | | | | | | | |
| 4194087 | CORTEZ, JESSICA | Redacted | | | | | | | |
| 4184990 | CORTEZ, JESSICA M | Redacted | | | | | | | |
| 4526783 | CORTEZ, JESUS A | Redacted | | | | | | | |
| 4439253 | CORTEZ, JESUSITO S | Redacted | | | | | | | |
| 4524715 | CORTEZ, JHOVANI | Redacted | | | | | | | |
| 4201861 | CORTEZ, JOANNA | Redacted | | | | | | | |
| 4438824 | CORTEZ, JOEL M | Redacted | | | | | | | |
| 4174577 | CORTEZ, JOHNNY A | Redacted | | | | | | | |
| 4594192 | CORTEZ, JORGE | Redacted | | | | | | | |
| 4256842 | CORTEZ, JOSE | Redacted | | | | | | | |
| 4661920 | CORTEZ, JOSE | Redacted | | | | | | | |
| 4422574 | CORTEZ, JOSE | Redacted | | | | | | | |
| 4791362 | Cortez, Jose | Redacted | | | | | | | |
| 4776978 | CORTEZ, JOSE | Redacted | | | | | | | |
| 4533183 | CORTEZ, JOSE A | Redacted | | | | | | | |
| 4205259 | CORTEZ, JOSE L | Redacted | | | | | | | |
| 4174162 | CORTEZ, JOSE M | Redacted | | | | | | | |
| 4202235 | CORTEZ, JOSEPH | Redacted | | | | | | | |
| 4694773 | CORTEZ, JOSUE | Redacted | | | | | | | |
| 4538115 | CORTEZ, JUAN | Redacted | | | | | | | |
| 4730289 | CORTEZ, JUANA | Redacted | | | | | | | |
| 4162024 | CORTEZ, JUANITA | Redacted | | | | | | | |
| 4160474 | CORTEZ, JUANITA | Redacted | | | | | | | |
| 4270617 | CORTEZ, JUDY | Redacted | | | | | | | |
| 4168140 | CORTEZ, JULIAN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3124 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4156525 | CORTEZ, JULIO J | Redacted | | | | | | | |
| 4202672 | CORTEZ, KARINA | Redacted | | | | | | | |
| 4163546 | CORTEZ, KARINA L | Redacted | | | | | | | |
| 4462451 | CORTEZ, KAYSHA | Redacted | | | | | | | |
| 4209313 | CORTEZ, KIMBERLY | Redacted | | | | | | | |
| 4175300 | CORTEZ, KRISTIN A | Redacted | | | | | | | |
| 4528255 | CORTEZ, LAURA | Redacted | | | | | | | |
| 4524662 | CORTEZ, LAURA M | Redacted | | | | | | | |
| 4612026 | CORTEZ, LAUREN | Redacted | | | | | | | |
| 4173159 | CORTEZ, LEONARDO R | Redacted | | | | | | | |
| 4593136 | CORTEZ, LEONARDO V | Redacted | | | | | | | |
| 4383117 | CORTEZ, LISA | Redacted | | | | | | | |
| 4526828 | CORTEZ, LISA D | Redacted | | | | | | | |
| 4170285 | CORTEZ, LUCAS R | Redacted | | | | | | | |
| 4334637 | CORTEZ, LUIS | Redacted | | | | | | | |
| 4272975 | CORTEZ, MA CRYSTAL JOY | Redacted | | | | | | | |
| 4678200 | CORTEZ, MAGDALENA | Redacted | | | | | | | |
| 4711615 | CORTEZ, MANUEL | Redacted | | | | | | | |
| 4187314 | CORTEZ, MARCO | Redacted | | | | | | | |
| 4643033 | CORTEZ, MARIA | Redacted | | | | | | | |
| 4643261 | CORTEZ, MARIA | Redacted | | | | | | | |
| 4199840 | CORTEZ, MARIA | Redacted | | | | | | | |
| 4410483 | CORTEZ, MARIA DE LOS ANGELES | Redacted | | | | | | | |
| 4183537 | CORTEZ, MARIA E | Redacted | | | | | | | |
| 4200313 | CORTEZ, MARIA E | Redacted | | | | | | | |
| 4539477 | CORTEZ, MARIA G | Redacted | | | | | | | |
| 4546205 | CORTEZ, MARIA M | Redacted | | | | | | | |
| 4612906 | CORTEZ, MARICRUZ | Redacted | | | | | | | |
| 4196534 | CORTEZ, MARIE C | Redacted | | | | | | | |
| 4221819 | CORTEZ, MARILYN | Redacted | | | | | | | |
| 4187524 | CORTEZ, MARINA | Redacted | | | | | | | |
| 4159638 | CORTEZ, MARIO | Redacted | | | | | | | |
| 4273053 | CORTEZ, MARISA L | Redacted | | | | | | | |
| 4662397 | CORTEZ, MARTA | Redacted | | | | | | | |
| 4410508 | CORTEZ, MARTIN | Redacted | | | | | | | |
| 4354789 | CORTEZ, MARY | Redacted | | | | | | | |
| 4790844 | Cortez, Mary | Redacted | | | | | | | |
| 4764545 | CORTEZ, MAUREEN K | Redacted | | | | | | | |
| 4465597 | CORTEZ, MEGAN M | Redacted | | | | | | | |
| 4426662 | CORTEZ, MELANIE | Redacted | | | | | | | |
| 4206549 | CORTEZ, MELISSA | Redacted | | | | | | | |
| 4175766 | CORTEZ, MELISSA M | Redacted | | | | | | | |
| 4613204 | CORTEZ, MICHAEL | Redacted | | | | | | | |
| 4539341 | CORTEZ, MICHAEL A | Redacted | | | | | | | |
| 4708888 | CORTEZ, MIGUEL | Redacted | | | | | | | |
| 4159853 | CORTEZ, MIGUEL A | Redacted | | | | | | | |
| 4687417 | CORTEZ, MIZPAH | Redacted | | | | | | | |
| 4600049 | CORTEZ, MYLA M | Redacted | | | | | | | |
| 4214129 | CORTEZ, NANCY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4169205 | CORTEZ, NANCY F | Redacted | | | | | | | |
| 4727790 | CORTEZ, NATALIO | Redacted | | | | | | | |
| 4652212 | CORTEZ, NICHOLAS | Redacted | | | | | | | |
| 4705563 | CORTEZ, NINFA | Redacted | | | | | | | |
| 4280697 | CORTEZ, OCTAVIO | Redacted | | | | | | | |
| 4745995 | CORTEZ, OLGA | Redacted | | | | | | | |
| 4181974 | CORTEZ, OSCAR | Redacted | | | | | | | |
| 4176049 | CORTEZ, PATRICIA | Redacted | | | | | | | |
| 4539803 | CORTEZ, PAULA | Redacted | | | | | | | |
| 4684771 | CORTEZ, PETE | Redacted | | | | | | | |
| 4198311 | CORTEZ, REMEDIOS M | Redacted | | | | | | | |
| 4291325 | CORTEZ, RENEE | Redacted | | | | | | | |
| 4169433 | CORTEZ, RICHARD | Redacted | | | | | | | |
| 4737888 | CORTEZ, ROBERT | Redacted | | | | | | | |
| 4708452 | CORTEZ, ROBERT | Redacted | | | | | | | |
| 4660376 | CORTEZ, ROBERT A | Redacted | | | | | | | |
| 4161265 | CORTEZ, ROCIO V | Redacted | | | | | | | |
| 4541429 | CORTEZ, ROGER A | Redacted | | | | | | | |
| 4632082 | CORTEZ, ROSA | Redacted | | | | | | | |
| 4176997 | CORTEZ, ROSANA | Redacted | | | | | | | |
| 4214652 | CORTEZ, RUBEN G | Redacted | | | | | | | |
| 4184505 | CORTEZ, RUTH | Redacted | | | | | | | |
| 4212336 | CORTEZ, SABRINA | Redacted | | | | | | | |
| 4537609 | CORTEZ, SALMA | Redacted | | | | | | | |
| 4788492 | Cortez, Selena | Redacted | | | | | | | |
| 4563599 | CORTEZ, SELENA | Redacted | | | | | | | |
| 4788493 | Cortez, Selena | Redacted | | | | | | | |
| 4153245 | CORTEZ, SERENA J | Redacted | | | | | | | |
| 4180114 | CORTEZ, SERGIO | Redacted | | | | | | | |
| 4173061 | CORTEZ, SONIA | Redacted | | | | | | | |
| 4172479 | CORTEZ, STEFANIE | Redacted | | | | | | | |
| 4158867 | CORTEZ, STEPHANIE | Redacted | | | | | | | |
| 4189108 | CORTEZ, STEPHANY | Redacted | | | | | | | |
| 4540867 | CORTEZ, SYLVIA C | Redacted | | | | | | | |
| 4153965 | CORTEZ, TERESA C | Redacted | | | | | | | |
| 4193663 | CORTEZ, VANESSA | Redacted | | | | | | | |
| 4217540 | CORTEZ, VANESSA | Redacted | | | | | | | |
| 4258339 | CORTEZ, VANESSA | Redacted | | | | | | | |
| 4567135 | CORTEZ, VERONICA D | Redacted | | | | | | | |
| 4628136 | CORTEZ, VICTOR | Redacted | | | | | | | |
| 4176212 | CORTEZ, VICTORIA | Redacted | | | | | | | |
| 4213315 | CORTEZ, VINCENT J | Redacted | | | | | | | |
| 4621198 | CORTEZ, WILLIE | Redacted | | | | | | | |
| 4170975 | CORTEZ, XOCHITL | Redacted | | | | | | | |
| 4427508 | CORTEZ, YADY | Redacted | | | | | | | |
| 4537152 | CORTEZ, YARISMAR | Redacted | | | | | | | |
| 4461811 | CORTEZ, YASMEEN | Redacted | | | | | | | |
| 4195391 | CORTEZ, YESICA | Redacted | | | | | | | |
| 4207479 | CORTEZ, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167675 | CORTEZ, YOLANDA | Redacted | | | | | | | |
| 4173612 | CORTEZ, YORBE G | Redacted | | | | | | | |
| 4531313 | CORTEZ, YOVANNY F | Redacted | | | | | | | |
| 4210010 | CORTEZ, YVETTE | Redacted | | | | | | | |
| 4310703 | CORTEZ, ZOILA | Redacted | | | | | | | |
| 4179447 | CORTEZ-AMEEN, JORGE I | Redacted | | | | | | | |
| 4255850 | CORTEZ-AVILES, MIGDALIA E | Redacted | | | | | | | |
| 4771515 | CORTEZBOSZETA, NELLY | Redacted | | | | | | | |
| 4791681 | Cortez-Bridges, Alia | Redacted | | | | | | | |
| 4726175 | CORTEZ-CRUZ, YADIRA | Redacted | | | | | | | |
| 4670759 | CORTEZ-GUZMAN, EILEEN | Redacted | | | | | | | |
| 4188971 | CORTEZ-HERRERA, BELEN | Redacted | | | | | | | |
| 4163201 | CORTEZ-LOPEZ, ADILENE | Redacted | | | | | | | |
| 4460055 | CORTEZ-MALONE, PATRISIA S | Redacted | | | | | | | |
| 4361800 | CORTEZ-MENDOZA, GABRIELA | Redacted | | | | | | | |
| 4403850 | CORTICEIRO, DIANA | Redacted | | | | | | | |
| 4310715 | CORTIER, JOSHUA | Redacted | | | | | | | |
| 4826090 | CORTIF ENTERPRISES | Redacted | | | | | | | |
| 4899378 | CORTIJO GOYENA, LUZ | Redacted | | | | | | | |
| 4758001 | CORTIJO GOYENA, LUZ M | Redacted | | | | | | | |
| 4271266 | CORTIJO, KATHLEEN | Redacted | | | | | | | |
| 4501188 | CORTIJO, LUZ | Redacted | | | | | | | |
| 4489823 | CORTIJO, MARCUS N | Redacted | | | | | | | |
| 4220831 | CORTIJO, MELISSA | Redacted | | | | | | | |
| 4761038 | CORTINA CRUZ, JEANETTE | Redacted | | | | | | | |
| 4241795 | CORTINA, ALIENA | Redacted | | | | | | | |
| 4441469 | CORTINA, ANDREA | Redacted | | | | | | | |
| 4728990 | CORTINA, BARBARA | Redacted | | | | | | | |
| 4288604 | CORTINA, DAVID B | Redacted | | | | | | | |
| 4165520 | CORTINA, ELIZABETH A | Redacted | | | | | | | |
| 4168572 | CORTINA, JOSEPHINE F | Redacted | | | | | | | |
| 4400266 | CORTINA, MARTHA LUCIA | Redacted | | | | | | | |
| 4542732 | CORTINA, MARY | Redacted | | | | | | | |
| 4772353 | CORTINA, YOLANDA | Redacted | | | | | | | |
| 5582195 | CORTINAS GLADIS | 17257 WOODRUFF LN | | | | JONESBORO | AR | 72472 | |
| 4533173 | CORTINAS, DAVID | Redacted | | | | | | | |
| 4622263 | CORTINAS, EPITACIO G | Redacted | | | | | | | |
| 4154332 | CORTINAS, FRANCES | Redacted | | | | | | | |
| 4409946 | CORTINAS, FRANCISCO J | Redacted | | | | | | | |
| 4526008 | CORTINAS, HILARY | Redacted | | | | | | | |
| 4726364 | CORTINAS, LEONARDO | Redacted | | | | | | | |
| 4180343 | CORTINAS, NOREENA A | Redacted | | | | | | | |
| 4496941 | CORTINAS, ROBERT V | Redacted | | | | | | | |
| 4536898 | CORTINAZ, DELIA L | Redacted | | | | | | | |
| 4651274 | CORTINEZ, AMELIA | Redacted | | | | | | | |
| 4411798 | CORTINOVE, KAREN | Redacted | | | | | | | |
| 4332470 | CORTISSOZ, KRISTEN | Redacted | | | | | | | |
| 4251252 | CORTIZO, LAURA | Redacted | | | | | | | |
| 4884999 | CORTLAND STANDARD | PO BOX 5548 | | | | CORTLAND | NY | 13045 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3127 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808383 | CORTLANDVILLE CROSSING, LLC | C/O BANYAN CAPITAL PARTNERS, LLC | SUITE 204 | 27540 DETROIT ROAD | | WESTLAKE | OH | 44054 | |
| 4308438 | CORTNER, DANIEL | Redacted | | | | | | | |
| 4520070 | CORTNER, JAENEISHA | Redacted | | | | | | | |
| 4773828 | CORTNER, JON | Redacted | | | | | | | |
| 4594070 | CORTNEY, CHRIS | Redacted | | | | | | | |
| 5582216 | CORTNIE JACKSON | 27132 COUNTY ROAD | | | | GRAND RAPIDS | MN | 55744 | |
| 4401018 | CORTORREAL, FRANCHESCA | Redacted | | | | | | | |
| 4713824 | CORTRIGHT, BLAINE | Redacted | | | | | | | |
| 4425773 | CORTRIGHT, CASANDRA R | Redacted | | | | | | | |
| 4575324 | CORTRIGHT, JOEL | Redacted | | | | | | | |
| 4351383 | CORTRIGHT, MEGAN K | Redacted | | | | | | | |
| 4699917 | CORTTI, EVELYN | Redacted | | | | | | | |
| 4807003 | CORTZ APPARELS LTD | MD. NAZMUL ISLAM | BANIARCHALA, BAGHER BAZAR | | | GAZIPUR | | 1703 | BANGLADESH |
| 4874526 | CORUJO JORGE | CUIDAD JARDIN III | GRAN AUSUBO 398 | | | TOA ALTA | PR | 00953 | |
| 4604396 | CORUJO, FELICIANO | Redacted | | | | | | | |
| 4231803 | CORUJO, ISRAEL | Redacted | | | | | | | |
| 4873491 | CORUM STATION II LLC | C/O ADR/PREF BUSINESS PROPERTIES | 20664 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| 4166969 | CORUM, JEANIE M | Redacted | | | | | | | |
| 4455678 | CORUM, KEVIN E | Redacted | | | | | | | |
| 4705770 | CORUM, LINDA | Redacted | | | | | | | |
| 4756201 | CORUM, MANDI | Redacted | | | | | | | |
| 4769222 | CORUM, TRACY | Redacted | | | | | | | |
| 4495023 | CORVAGLIA DANIELS, JULIA | Redacted | | | | | | | |
| 4861451 | CORVAL CONSTRUCTORS INC | 1633 EUSTIS ST | | | | ST PAUL | MN | 55108 | |
| 4765897 | CORVALAN, BRENDA | Redacted | | | | | | | |
| 4209241 | CORVELLO, DUSTEN | Redacted | | | | | | | |
| 4673765 | CORVERA, SANTOS | Redacted | | | | | | | |
| 4626201 | CORVERTIEL RIVERA, NORA | Redacted | | | | | | | |
| 4519069 | CORVIN, JODIE | Redacted | | | | | | | |
| 4746680 | CORVINO, JENNIFER | Redacted | | | | | | | |
| 4603484 | CORVINO, SAMATHA | Redacted | | | | | | | |
| 4674947 | CORVISON-IGLESIAS, MARICARMEN | Redacted | | | | | | | |
| 4255748 | CORVO, KATHERINE E | Redacted | | | | | | | |
| 4222605 | CORWELL, BRAZIL | Redacted | | | | | | | |
| 4665532 | CORWIN, AMY | Redacted | | | | | | | |
| 4565313 | CORWIN, AMY M | Redacted | | | | | | | |
| 4357357 | CORWIN, AUDREY J | Redacted | | | | | | | |
| 4355033 | CORWIN, BARBARA | Redacted | | | | | | | |
| 4692482 | CORWIN, BILL | Redacted | | | | | | | |
| 4461644 | CORWIN, BROOKLYNN L | Redacted | | | | | | | |
| 4357229 | CORWIN, ELNOR | Redacted | | | | | | | |
| 4348973 | CORWIN, JULIE | Redacted | | | | | | | |
| 4263085 | CORWIN, KODY J | Redacted | | | | | | | |
| 4834038 | CORWIN, LESLIE | Redacted | | | | | | | |
| 4314262 | CORWIN, LINSEY | Redacted | | | | | | | |
| 4310863 | CORWIN, RALPH L | Redacted | | | | | | | |
| 4826091 | CORWIN, TIM AND NAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3128 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158389 | CORWIN, VANESSA | Redacted | | | | | | | |
| 4639306 | CORWISE, ALBERTA | Redacted | | | | | | | |
| 4814201 | CORY & DAVE MEDDAUGH | Redacted | | | | | | | |
| 5582237 | CORY BEATTY | 720 EVERGREEN DR | | | | BURNSVILLE | MN | 55337 | |
| 4810883 | CORY BENNETT | 313 HELIOTROPE AVE. | | | | CORONA DEL MAR | CA | 92625 | |
| 4826092 | Cory Bennett Design | Redacted | | | | | | | |
| 5582241 | CORY DAN | 103 WIHIP O WILL WAY | | | | REIDSVILLE | NC | 27320 | |
| 5582246 | CORY HARRIS | 478 ARCH ST | | | | CHILLICOTHE | OH | 43145 | |
| 4866538 | CORY HOME DELIVERY SERVICES OF PR | 3764 PK CENTRAL BLVD NORTH | | | | POMPANO BEACH | FL | 33064 | |
| 4868037 | CORY JAMES HARRISON | 495 COUNTRY PLACE DR | | | | BOONE | NC | 28607 | |
| 4826093 | CORY MALMIN | Redacted | | | | | | | |
| 4814202 | CORY MANOS | Redacted | | | | | | | |
| 4874427 | CORY MORSE | CORY MORSE | 38 STARRETT DRIVE | | | BELFAST | ME | 04915 | |
| 5582262 | CORY STER | 321 1ST ST E | | | | JORDAN | MN | 55352 | |
| 4868814 | CORY VINES APPAREL INC | 55 LOUVAIN STREET WEST STE 200 | | | | MONTREAL | QC | H2N 1A4 | CANADA |
| 4595025 | CORY, AMBER | Redacted | | | | | | | |
| 4582184 | CORY, ASHLEY M | Redacted | | | | | | | |
| 4483882 | CORY, CAMERON D | Redacted | | | | | | | |
| 4307937 | CORY, CHRISTINA L | Redacted | | | | | | | |
| 4814203 | CORY, CYNTHIA | Redacted | | | | | | | |
| 4286890 | CORY, DUNCAN | Redacted | | | | | | | |
| 4834039 | CORY, ELAINE | Redacted | | | | | | | |
| 4454401 | CORY, MCKENZIE L | Redacted | | | | | | | |
| 4274588 | CORY, MICHELLE | Redacted | | | | | | | |
| 4709258 | CORY, MIKE | Redacted | | | | | | | |
| 4457574 | CORY, SADIRA | Redacted | | | | | | | |
| 4659446 | CORY, SAM | Redacted | | | | | | | |
| 4652945 | CORYA, TIMOTHY | Redacted | | | | | | | |
| 4431299 | CORYEA, LISA M | Redacted | | | | | | | |
| 4905799 | Coryell County, Texas | McCreary, Veselka, Bragg & Allen, PC | Tara LeDay | PO Box 1269 | | Round Rock | TX | 78680-1269 | |
| 4905799 | Coryell County, Texas | PO Box 6 | | | | Batesville | TX | 78528-0006 | |
| 4125441 | Coryell County, Texas | The County of Coryell, Texas | P.O. Box 6 | | | Gatesville | TX | 76528-0006 | |
| 4277040 | CORYELL, ALLISON J | Redacted | | | | | | | |
| 4792269 | Coryell, Anna | Redacted | | | | | | | |
| 4352530 | CORYELL, KEIGAN | Redacted | | | | | | | |
| 4597697 | CORYELL, ROBERT A | Redacted | | | | | | | |
| 4372215 | CORZINE, KERI A | Redacted | | | | | | | |
| 4814204 | CORZINE, LINDA | Redacted | | | | | | | |
| 4793168 | Corzine, Stacey | Redacted | | | | | | | |
| 4406175 | CORZO, ANTONIO | Redacted | | | | | | | |
| 4553539 | CORZO, CARMEN E | Redacted | | | | | | | |
| 4237616 | CORZO, GILBERTO | Redacted | | | | | | | |
| 4211966 | CORZO, SARA | Redacted | | | | | | | |
| 4772501 | COS, ALFREDO | Redacted | | | | | | | |
| 4281979 | COSA, SHARON | Redacted | | | | | | | |
| 4598681 | COSAR, JULIE A | Redacted | | | | | | | |
| 4147887 | COSAT, MARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158766 | COSAY, JAYDEN R | Redacted | | | | | | | |
| 4159897 | COSAY, RAMSEY | Redacted | | | | | | | |
| 4425719 | COSBERT, GLENDON H | Redacted | | | | | | | |
| 4620832 | COSBEY, SARAH | Redacted | | | | | | | |
| 4509148 | COSBY II, JIMMY C | Redacted | | | | | | | |
| 4464846 | COSBY, AISHA | Redacted | | | | | | | |
| 4495247 | COSBY, ALEXIS | Redacted | | | | | | | |
| 4320881 | COSBY, ASHLEY | Redacted | | | | | | | |
| 4565808 | COSBY, AUTUMN | Redacted | | | | | | | |
| 4741860 | COSBY, BRANDIE | Redacted | | | | | | | |
| 4319774 | COSBY, CHERISE | Redacted | | | | | | | |
| 4181188 | COSBY, CHRISTIAN | Redacted | | | | | | | |
| 4651879 | COSBY, CLARENCE | Redacted | | | | | | | |
| 4727988 | COSBY, DONNA | Redacted | | | | | | | |
| 4251774 | COSBY, DONNELL L | Redacted | | | | | | | |
| 4492670 | COSBY, JAIME S | Redacted | | | | | | | |
| 4793536 | Cosby, James | Redacted | | | | | | | |
| 4690903 | COSBY, JOHN | Redacted | | | | | | | |
| 4587258 | COSBY, KASSANDRA J | Redacted | | | | | | | |
| 4147382 | COSBY, KATELYN B | Redacted | | | | | | | |
| 4660457 | COSBY, KENNETH | Redacted | | | | | | | |
| 4462859 | COSBY, KHRISTY D | Redacted | | | | | | | |
| 4527986 | COSBY, KINTARA | Redacted | | | | | | | |
| 4282698 | COSBY, KYLE A | Redacted | | | | | | | |
| 4538467 | COSBY, LACYGNE R | Redacted | | | | | | | |
| 4605212 | COSBY, LAMEKA | Redacted | | | | | | | |
| 4255193 | COSBY, LATERICA | Redacted | | | | | | | |
| 4643037 | COSBY, MACON | Redacted | | | | | | | |
| 4402145 | COSBY, MAISHA M | Redacted | | | | | | | |
| 4684120 | COSBY, MARILYN | Redacted | | | | | | | |
| 4556045 | COSBY, MARLOWE | Redacted | | | | | | | |
| 4771846 | COSBY, OBIE | Redacted | | | | | | | |
| 4600972 | COSBY, PHILLIP D | Redacted | | | | | | | |
| 4462834 | COSBY, RONALD K | Redacted | | | | | | | |
| 4324924 | COSBY, RUBY M | Redacted | | | | | | | |
| 4236270 | COSBY, SECRET | Redacted | | | | | | | |
| 4556444 | COSBY, SHANNON | Redacted | | | | | | | |
| 4596805 | COSBY, SHARON | Redacted | | | | | | | |
| 4185472 | COSBY, SHELIYA Y | Redacted | | | | | | | |
| 4395267 | COSBY, TAISHA C | Redacted | | | | | | | |
| 4359693 | COSBY, TANIA | Redacted | | | | | | | |
| 4521694 | COSBY, TEMPESTT K | Redacted | | | | | | | |
| 4589703 | COSBY, WENDELL | Redacted | | | | | | | |
| 4777767 | COSBY, YUMEKA | Redacted | | | | | | | |
| 4621554 | COSBY-MORRIS, JUANITA L | Redacted | | | | | | | |
| 4664131 | COSCIA, DONALD | Redacted | | | | | | | |
| 4479558 | COSCIO, COLLEEN | Redacted | | | | | | | |
| 4878858 | COSCO CONTAINER LINES AMERICAS INC | MASTER AGENT FOR COSCON IN USA | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874430 | COSCO INC | COSCO AIR CONDITIONING & REFRIGERAT | MAILCODE 47901 P O BOX 1300 | | | HONOLULU | HI | 96807 | |
| 5795401 | COSCO INC | MAILCODE 47901 P O BOX 1300 | | | | HONOLULU | HI | 96807 | |
| 4335225 | COSCO-GUIDO, ROBIN D | Redacted | | | | | | | |
| 4380509 | COSEGLIA, RICHARD J | Redacted | | | | | | | |
| 4353252 | COSENS, JOAN | Redacted | | | | | | | |
| 4360406 | COSENS, NICHOLAS | Redacted | | | | | | | |
| 4482840 | COSENTINE, DONALD J | Redacted | | | | | | | |
| 4834040 | COSENTINO CENTER MIAMI | Redacted | | | | | | | |
| 4417180 | COSENTINO JR, MICHAEL | Redacted | | | | | | | |
| 4428705 | COSENTINO JR., ANDREW M | Redacted | | | | | | | |
| 4552768 | COSENTINO, BRITTANY | Redacted | | | | | | | |
| 4309295 | COSENTINO, COURTNEY | Redacted | | | | | | | |
| 4294226 | COSENTINO, IRIS L | Redacted | | | | | | | |
| 4834041 | COSENTINO, LORENA | Redacted | | | | | | | |
| 4412906 | COSENTINO, MARK-ANTHONY | Redacted | | | | | | | |
| 4727821 | COSENTINO, RICHARD | Redacted | | | | | | | |
| 4677713 | COSENTINO, SCOT | Redacted | | | | | | | |
| 4201252 | COSENTINO-ROUSH, CAITLIN | Redacted | | | | | | | |
| 4438233 | COSENZA, JOSEPH | Redacted | | | | | | | |
| 4714657 | COSENZA, JOSEPH | Redacted | | | | | | | |
| 4354113 | COSENZA, JOSEPH | Redacted | | | | | | | |
| 4405891 | COSENZA, MARY | Redacted | | | | | | | |
| 4693406 | COSENZI, LEORA | Redacted | | | | | | | |
| 4351943 | COSEO, MARGARITA C | Redacted | | | | | | | |
| 4805278 | COSERV | P O BOX 100879 | | | | ATLANTA | GA | 30384 | |
| 4783368 | CoServ | PO BOX 650785 | | | | Dallas | TX | 75265-0785 | |
| 4170194 | COSEY, AUJANNE F | Redacted | | | | | | | |
| 4530384 | COSEY, JOHN | Redacted | | | | | | | |
| 4315584 | COSEY, TAVION D | Redacted | | | | | | | |
| 4375210 | COSEY, TEVIN L | Redacted | | | | | | | |
| 4456603 | COSGRAVE, KENDRA | Redacted | | | | | | | |
| 4315396 | COSGRIFF, JULIANN S | Redacted | | | | | | | |
| 4321901 | COSGROVE JR, ROBERT A | Redacted | | | | | | | |
| 5582287 | COSGROVE RODERICK | 811 DENNIS AVE | | | | FRUITLAND PARK | FL | 34731 | |
| 4463340 | COSGROVE, AINSLEE R | Redacted | | | | | | | |
| 4788659 | Cosgrove, Anne | Redacted | | | | | | | |
| 4191557 | COSGROVE, AUSTIN | Redacted | | | | | | | |
| 4379076 | COSGROVE, CHRISTY | Redacted | | | | | | | |
| 4507351 | COSGROVE, COSS | Redacted | | | | | | | |
| 4155461 | COSGROVE, JACK T | Redacted | | | | | | | |
| 4484307 | COSGROVE, JONATHAN D | Redacted | | | | | | | |
| 4438818 | COSGROVE, MALIKA L | Redacted | | | | | | | |
| 4717945 | COSGROVE, RICHARD | Redacted | | | | | | | |
| 4621653 | COSGROVE, ROBIN | Redacted | | | | | | | |
| 4361684 | COSGROVE, TYLER | Redacted | | | | | | | |
| 4277145 | COSGROVE-PAGE, BRENDAN | Redacted | | | | | | | |
| 4693062 | COSH, GREGORY G. | Redacted | | | | | | | |
| 4619846 | COSHATT, GLENN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3131 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873516 | COSHOCTON ASSOCIATES LLC | C/O CENTRAL REALTY LLC | 331 WEST THORNTON AVE | | | ST LOUIS | MO | 63119 | |
| 4876531 | COSHOCTON COUNTY BEACON | GOOD FORTUNE ADVERTISING LLC | 226 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| 4274939 | COSIC, ALMEDIN | Redacted | | | | | | | |
| 4653655 | COSIC, DONNA | Redacted | | | | | | | |
| 4776104 | COSIC, JOSIPA | Redacted | | | | | | | |
| 4274642 | COSIC, NERMINKA | Redacted | | | | | | | |
| 4228386 | COSIMINI, JACQULYN E | Redacted | | | | | | | |
| 4775729 | COSIMINI, RUTH | Redacted | | | | | | | |
| 4486801 | COSIMO, MAURA | Redacted | | | | | | | |
| 4698608 | COSINO, JACQUELINE | Redacted | | | | | | | |
| 4352925 | COSIO, EMILY | Redacted | | | | | | | |
| 4616185 | COSIO, KARYNA | Redacted | | | | | | | |
| 4834042 | COSIO, ROSALIE | Redacted | | | | | | | |
| 4224007 | COSKA, MICHAEL J | Redacted | | | | | | | |
| 4581681 | COSKEY, KAYLIE | Redacted | | | | | | | |
| 4643836 | COSKREY, JERRINE J | Redacted | | | | | | | |
| 4220225 | COSLETT, SHAWN | Redacted | | | | | | | |
| 4353838 | COSLEY, TYLER | Redacted | | | | | | | |
| 4462379 | COSLOW, ALEXIS | Redacted | | | | | | | |
| 4609369 | COSMAN, JOHN | Redacted | | | | | | | |
| 4435243 | COSMAN, MARK S | Redacted | | | | | | | |
| 4329275 | COSMAN, MATTHEW R | Redacted | | | | | | | |
| 4684257 | COSMAN, PAMELA | Redacted | | | | | | | |
| 4436091 | COSMANO, JAMES R | Redacted | | | | | | | |
| 4162325 | COSMANO, JULIA | Redacted | | | | | | | |
| 4436820 | COSMANO, NICOLE | Redacted | | | | | | | |
| 4489363 | COSMARK, SUE ANN M | Redacted | | | | | | | |
| 4401497 | COSMAS, ADAM J | Redacted | | | | | | | |
| 4503284 | COSME ALABARCES, VINITSA | Redacted | | | | | | | |
| 4499715 | COSME DOMINGUEZ, JANET E | Redacted | | | | | | | |
| 4534597 | COSME JR, DANIEL N | Redacted | | | | | | | |
| 4475600 | COSME PEREZ, YELISMARIE | Redacted | | | | | | | |
| 4503910 | COSME RIVERA, BEATRIZ | Redacted | | | | | | | |
| 4500010 | COSME RODRIGUEZ, GLAMARIS | Redacted | | | | | | | |
| 4589621 | COSME VAZQUEZ, ERICK | Redacted | | | | | | | |
| 4478139 | COSME, ADRIAN E | Redacted | | | | | | | |
| 4503436 | COSME, ANA G | Redacted | | | | | | | |
| 4498747 | COSME, ANER | Redacted | | | | | | | |
| 4751781 | COSME, ANTHONY | Redacted | | | | | | | |
| 4182116 | COSME, BRYSON | Redacted | | | | | | | |
| 4406474 | COSME, EMELY M | Redacted | | | | | | | |
| 4505147 | COSME, ERICA | Redacted | | | | | | | |
| 4523952 | COSME, GABRIEL J | Redacted | | | | | | | |
| 4444109 | COSME, GRACE | Redacted | | | | | | | |
| 4406788 | COSME, ISAEL | Redacted | | | | | | | |
| 4334716 | COSME, JORDAN W | Redacted | | | | | | | |
| 4496581 | COSME, JOSE L | Redacted | | | | | | | |
| 4499234 | COSME, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501565 | COSME, JULIO | Redacted | | | | | | | |
| 4679777 | COSME, KAREN | Redacted | | | | | | | |
| 4221916 | COSME, LUIS | Redacted | | | | | | | |
| 4223581 | COSME, MARCEL | Redacted | | | | | | | |
| 4262933 | COSME, MARIA | Redacted | | | | | | | |
| 4638744 | COSME, MARIA TESERA | Redacted | | | | | | | |
| 4643306 | COSME, MARISOL | Redacted | | | | | | | |
| 4496007 | COSME, MARITZA | Redacted | | | | | | | |
| 4260964 | COSME, NELITZA | Redacted | | | | | | | |
| 4333462 | COSME, ROBYN L | Redacted | | | | | | | |
| 4636741 | COSME, SERGIO | Redacted | | | | | | | |
| 4608798 | COSME, YOLANDA | Redacted | | | | | | | |
| 4632829 | COSME-DIAZ, MARIA S | Redacted | | | | | | | |
| 4800648 | COSMETICAMERICA.COM | 560 W MAIN STREET | | | | ALHAMBRA | CA | 91801 | |
| 4798930 | COSMETICS 4 LESS | 20312 NE 16 PLACE | | | | MIAMI | FL | 33179 | |
| 4801759 | COSMETICS4U INC | DBA COSMETICS4U | 1 STRALISK CT | | | MONROE | NY | 10950 | |
| 4864418 | COSMI CORPORATION | 2600 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4863628 | COSMIC FASHION OPTIONS PTY LTD | 23 QUARK CRESCENT | LINBRO BUSINESS PARK, SANDTON | | | JOHANNESBURG | GAUTENG | 2090 | SOUTH AFRICA |
| 4810544 | COSMO DEVELLIS | 6043 86TH DR. S. | | | | LAKE WORTH | FL | 33467 | |
| 4798562 | COSMO INTEGRATED GROUP LLC | DBA SOLSTICE ELECTRONICS | 35 PATTERSON RD NO 466865 | | | LAWRENCEVILLE | GA | 30042 | |
| 5795402 | COSMO LIGHTING INC | 385 SOUTH LEMON AVE #E277 | | | | WALNUT | CA | 91789 | |
| 4807005 | COSMO LIGHTING INC | BROOK LIN | 385 SOUTH LEMON AVE #E277 | | | WALNUT | CA | 91789 | |
| 4807004 | COSMO LIGHTING INC | CATHY PENG\JEFF WANG | 385 SOUTH LEMON AVE #E277 | | | WALNUT | CA | 91789 | |
| 4796543 | COSMO PRODUCTS LLC | DBA COSMO KITCHEN PRODUCTS | 10912 ST LOUIS DR UNIT 1 | | | EL MONTE | CA | 91732 | |
| 4504216 | COSMO, DEXTER | Redacted | | | | | | | |
| 4506303 | COSMO, ROBERT J | Redacted | | | | | | | |
| 4756328 | COSMOPULOS, STEVE | Redacted | | | | | | | |
| 4613743 | COSMOS, REMY | Redacted | | | | | | | |
| 4186052 | COSMOS, THOMAS P | Redacted | | | | | | | |
| 4578678 | COSNER, CEARA | Redacted | | | | | | | |
| 4491684 | COSNER, LAURA | Redacted | | | | | | | |
| 4564282 | COSNER, MIREYA R | Redacted | | | | | | | |
| 4863924 | COSNERS ICE COMPANY | 2404 U STREET | | | | BEDFORD | IN | 47421 | |
| 4607245 | COSOLA, MICHAEL A | Redacted | | | | | | | |
| 4428448 | COSOLETO, MARIE | Redacted | | | | | | | |
| 4777852 | COSOM, RICHARD | Redacted | | | | | | | |
| 4727628 | COSOVIC, BEKIM | Redacted | | | | | | | |
| 4205188 | COSPER, DEBORAH | Redacted | | | | | | | |
| 4663937 | COSPER, ERNESTINE | Redacted | | | | | | | |
| 4884891 | COSPRO AGENCY INC | PO BOX 447 | | | | WINTER PARK | FL | 32790 | |
| 4722771 | COSPY, ELISIA | Redacted | | | | | | | |
| 4275072 | COSS OSNAYA, GABRIELA | Redacted | | | | | | | |
| 4711244 | COSS, ANTONY | Redacted | | | | | | | |
| 4788818 | Coss, Edward | Redacted | | | | | | | |
| 4215854 | COSS, EILIN | Redacted | | | | | | | |
| 4551876 | COSS, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4541730 | COSS, JEZREEL | Redacted | | | | | | | |
| 4711952 | COSS, JULIO E | Redacted | | | | | | | |
| 4186050 | COSS, KATRINA | Redacted | | | | | | | |
| 4497801 | COSS, KORALYS M | Redacted | | | | | | | |
| 4585049 | COSS, LILLIAM | Redacted | | | | | | | |
| 4703602 | COSS, LUIS | Redacted | | | | | | | |
| 4660487 | COSS, SONIA | Redacted | | | | | | | |
| 4771335 | COSS, YARELY | Redacted | | | | | | | |
| 4372042 | COSSA, DAVID J | Redacted | | | | | | | |
| 4154930 | COSSA, STEFANO | Redacted | | | | | | | |
| 4774030 | COSSABOON, CAROL | Redacted | | | | | | | |
| 4335409 | COSSAR, LINDSEY M | Redacted | | | | | | | |
| 4772665 | COSSAY, LUCRETIA | Redacted | | | | | | | |
| 4244052 | COSSEL II, FRANK | Redacted | | | | | | | |
| 4307452 | COSSETTE, BRIAN L | Redacted | | | | | | | |
| 4220186 | COSSETTE, TYRA L | Redacted | | | | | | | |
| 4389576 | COSSEY, CORY | Redacted | | | | | | | |
| 4369190 | COSSEY, MADISON L | Redacted | | | | | | | |
| 4660256 | COSSIAH, DONNA | Redacted | | | | | | | |
| 4326501 | COSSICH, PEGGY J | Redacted | | | | | | | |
| 4491379 | COSSICK, ALEXANDRA C | Redacted | | | | | | | |
| 4234673 | COSSIER, WILDER | Redacted | | | | | | | |
| 4731078 | COSSIN, BRIAN | Redacted | | | | | | | |
| 4834043 | COSSINGHAM, STEVE | Redacted | | | | | | | |
| 4208391 | COSSIO, ELIZABETH M | Redacted | | | | | | | |
| 4180673 | COSSIO, JIBRAN A | Redacted | | | | | | | |
| 4185201 | COSSIO, SERGIO R | Redacted | | | | | | | |
| 4344666 | COSSIS, EMILY K | Redacted | | | | | | | |
| 4733348 | COSSON, CALEB | Redacted | | | | | | | |
| 4431729 | COSSOU, ABIGAIL | Redacted | | | | | | | |
| 4646802 | COSS-PONTON, MANUEL E | Redacted | | | | | | | |
| 4412754 | COSSYLEON, PRISCILA G | Redacted | | | | | | | |
| 4474903 | COST, CHRISTINE J | Redacted | | | | | | | |
| 4677550 | COST, JOE | Redacted | | | | | | | |
| 4691037 | COSTA DIAZ, AGNES | Redacted | | | | | | | |
| 4863229 | COSTA FARMS LLC | 21800 SW 162 AVE | | | | MIAMI | FL | 33170 | |
| 4300563 | COSTA II, ROBERT J | Redacted | | | | | | | |
| 4157641 | COSTA JR., JEFFREY P | Redacted | | | | | | | |
| 4424795 | COSTA LONDONO, ARIEL | Redacted | | | | | | | |
| 4826094 | Costa Mesa Showroom | Redacted | | | | | | | |
| 4356125 | COSTA WILDERMUTH, JOANN | Redacted | | | | | | | |
| 4810645 | COSTA WOOD WORK #1, INC | 10334 NW 55 ST | | | | SUNRISE | FL | 33351 | |
| 4328760 | COSTA, AARON M | Redacted | | | | | | | |
| 4332409 | COSTA, AARON N | Redacted | | | | | | | |
| 4171402 | COSTA, ALISON | Redacted | | | | | | | |
| 4435146 | COSTA, ANGELO | Redacted | | | | | | | |
| 4394932 | COSTA, ANNIE | Redacted | | | | | | | |
| 4480317 | COSTA, ANTHONY | Redacted | | | | | | | |
| 4406685 | COSTA, BRIANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3134 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531934 | COSTA, BRISTY C | Redacted | | | | | | | |
| 4784969 | Costa, Caroline | Redacted | | | | | | | |
| 4776183 | COSTA, CECILIA | Redacted | | | | | | | |
| 4330587 | COSTA, CHARLES W | Redacted | | | | | | | |
| 4339535 | COSTA, COLLINS D | Redacted | | | | | | | |
| 4568891 | COSTA, COREY | Redacted | | | | | | | |
| 4190823 | COSTA, CRYSTAL | Redacted | | | | | | | |
| 4170493 | COSTA, DANIEL | Redacted | | | | | | | |
| 4814205 | COSTA, DAVID | Redacted | | | | | | | |
| 4336385 | COSTA, DAWN | Redacted | | | | | | | |
| 4204975 | COSTA, DEBRA | Redacted | | | | | | | |
| 4400652 | COSTA, DONNA | Redacted | | | | | | | |
| 4834044 | COSTA, DONNA | Redacted | | | | | | | |
| 4228060 | COSTA, EDILIA C | Redacted | | | | | | | |
| 4685182 | COSTA, EDITH | Redacted | | | | | | | |
| 4776372 | COSTA, EDWARD | Redacted | | | | | | | |
| 4238418 | COSTA, ELIZABETH | Redacted | | | | | | | |
| 4641448 | COSTA, ELKA | Redacted | | | | | | | |
| 4655268 | COSTA, EMILIA | Redacted | | | | | | | |
| 4330661 | COSTA, FELICIA R | Redacted | | | | | | | |
| 4191189 | COSTA, FRANKLIN A | Redacted | | | | | | | |
| 4671595 | COSTA, G. NICOLE G | Redacted | | | | | | | |
| 4773417 | COSTA, GUSTAVO | Redacted | | | | | | | |
| 4331121 | COSTA, HAYDEN P | Redacted | | | | | | | |
| 4167577 | COSTA, JARED M | Redacted | | | | | | | |
| 4487375 | COSTA, JENI | Redacted | | | | | | | |
| 4256689 | COSTA, JENNIFER L | Redacted | | | | | | | |
| 4301398 | COSTA, JESSE A | Redacted | | | | | | | |
| 4748781 | COSTA, JOE | Redacted | | | | | | | |
| 4334955 | COSTA, JOHN | Redacted | | | | | | | |
| 4706714 | COSTA, JOHN | Redacted | | | | | | | |
| 4474673 | COSTA, JOHN M | Redacted | | | | | | | |
| 4695769 | COSTA, JOSEPH M. | Redacted | | | | | | | |
| 4834045 | COSTA, JUAN | Redacted | | | | | | | |
| 4749817 | COSTA, JUAN | Redacted | | | | | | | |
| 4691935 | COSTA, JULIO | Redacted | | | | | | | |
| 4197637 | COSTA, JUSTIN | Redacted | | | | | | | |
| 4334449 | COSTA, KAELYN | Redacted | | | | | | | |
| 4333841 | COSTA, KATHLEEN E | Redacted | | | | | | | |
| 4605294 | COSTA, KAYTEE | Redacted | | | | | | | |
| 4163669 | COSTA, LISA A | Redacted | | | | | | | |
| 4222630 | COSTA, LORI | Redacted | | | | | | | |
| 4224368 | COSTA, LUIS | Redacted | | | | | | | |
| 4698359 | COSTA, MANUEL J | Redacted | | | | | | | |
| 4622663 | COSTA, MANUELA | Redacted | | | | | | | |
| 4462913 | COSTA, MARC | Redacted | | | | | | | |
| 4790088 | Costa, Maria & Carlos | Redacted | | | | | | | |
| 4834046 | COSTA, MARIA ELENA | Redacted | | | | | | | |
| 4432620 | COSTA, MICHAEL S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4415738 | COSTA, NATHAN | Redacted | | | | | | | |
| 4333991 | COSTA, NILDES | Redacted | | | | | | | |
| 4193431 | COSTA, NOREEN | Redacted | | | | | | | |
| 4834047 | COSTA, OMAR & SUE | Redacted | | | | | | | |
| 4322794 | COSTA, RAQUEL | Redacted | | | | | | | |
| 4675336 | COSTA, REBECCA | Redacted | | | | | | | |
| 4751591 | COSTA, ROBERT | Redacted | | | | | | | |
| 4487451 | COSTA, ROBERT | Redacted | | | | | | | |
| 4328553 | COSTA, ROSEMARY | Redacted | | | | | | | |
| 4374303 | COSTA, SALVATORE A | Redacted | | | | | | | |
| 4594010 | COSTA, STANLEY D | Redacted | | | | | | | |
| 4834048 | COSTA, TAMMY LYNNE | Redacted | | | | | | | |
| 4231746 | COSTA, TIMOTHY | Redacted | | | | | | | |
| 4394447 | COSTA, TIMOTHY V | Redacted | | | | | | | |
| 4600344 | COSTA, VINCENT | Redacted | | | | | | | |
| 4506113 | COSTA, YANEILI | Redacted | | | | | | | |
| 4240642 | COSTABILE, CLINTON S | Redacted | | | | | | | |
| 4744547 | COSTABILE, MICHAEL | Redacted | | | | | | | |
| 4650748 | COSTABILE, PAULA R | Redacted | | | | | | | |
| 4472474 | COSTAGLIOLA, GIUSEPPE | Redacted | | | | | | | |
| 4716314 | COSTAGLIOLA, JENNIFER | Redacted | | | | | | | |
| 4625566 | COSTAGLIOLA, KRISTEN | Redacted | | | | | | | |
| 4718031 | COSTA-GRAHAM, VALERIE | Redacted | | | | | | | |
| 4746128 | COSTALES, JORGE | Redacted | | | | | | | |
| 4668146 | COSTALES, MELANIE | Redacted | | | | | | | |
| 4814206 | COSTALUPES CONST | Redacted | | | | | | | |
| 4214869 | COSTAMAGNA, NICHOLAS J | Redacted | | | | | | | |
| 4834049 | COSTANTINI CONSTRUCTION | Redacted | | | | | | | |
| 4485111 | COSTANTINI, FRED | Redacted | | | | | | | |
| 4216888 | COSTANTINO, BENJAMIN | Redacted | | | | | | | |
| 4744641 | COSTANTINO, FRANCIS | Redacted | | | | | | | |
| 4401277 | COSTANZA, DEBRA | Redacted | | | | | | | |
| 4163579 | COSTANZA, DEBRA J | Redacted | | | | | | | |
| 4698007 | COSTANZA, NICOLE | Redacted | | | | | | | |
| 4792951 | Costanza, Sharon | Redacted | | | | | | | |
| 4792952 | Costanza, Sharon | Redacted | | | | | | | |
| 4399212 | COSTANZO JR, ROBERT | Redacted | | | | | | | |
| 4441269 | COSTANZO, ANGELINA R | Redacted | | | | | | | |
| 4756579 | COSTANZO, BARBARA | Redacted | | | | | | | |
| 4441430 | COSTANZO, ELISABETH | Redacted | | | | | | | |
| 4489566 | COSTANZO, ELIZABETH N | Redacted | | | | | | | |
| 4439282 | COSTANZO, FRANK | Redacted | | | | | | | |
| 4649512 | COSTANZO, GIULIO | Redacted | | | | | | | |
| 4739411 | COSTANZO, LINDA | Redacted | | | | | | | |
| 4293599 | COSTANZO, MICHELLE A | Redacted | | | | | | | |
| 4826095 | COSTANZO, TOM & JILL | Redacted | | | | | | | |
| 4862446 | COSTAR REALTY INFORMATION INC | 2 BETHESDA METRO CTR 10TH FL | | | | BETHESDA | MD | 20814 | |
| 4302389 | COSTAR, ANDREW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594849 | COSTARELLA, RENEE | Redacted | | | | | | | |
| 4643971 | COSTAS, CARLOS | Redacted | | | | | | | |
| 4285644 | COSTAS, DANIEL A | Redacted | | | | | | | |
| 4504380 | COSTAS, JOALICE N | Redacted | | | | | | | |
| 4500744 | COSTAS, KARLA J | Redacted | | | | | | | |
| 4504048 | COSTAS, MARIANGELY | Redacted | | | | | | | |
| 4809815 | COSTCO WHOLESALE | ATTN: TAMMY | 1900 SANTA ROSA AVE | | | SANTA ROSA | CA | 95404 | |
| 4794213 | Costco Wholesale Corp. | Redacted | | | | | | | |
| 4794214 | Costco Wholesale Corp. | Redacted | | | | | | | |
| 4794215 | Costco Wholesale Corp. | Redacted | | | | | | | |
| 4794216 | Costco Wholesale Corp. | Redacted | | | | | | | |
| 4809280 | COSTCO WHOLESALE CORPORATION | 5901 REDWOOD DRIVE | | | | ROHNERT PARK | CA | 94928 | |
| 5795403 | Costco Wholesale Corporation | 999 Lake Drive | | | | Issaquah | WA | 98027 | |
| 5790142 | COSTCO WHOLESALE CORPORATION | JAMES HARRISON | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| 4811056 | COSTCO WHOLESALE CORPORATION | PO BOX 34783 | | | | SEATTLE | WA | 98124-1783 | |
| 4500138 | COSTE, GREGORY | Redacted | | | | | | | |
| 4509573 | COSTE, LARA T | Redacted | | | | | | | |
| 4744601 | COSTE, MARIA | Redacted | | | | | | | |
| 4399173 | COSTE, ROSANNA M | Redacted | | | | | | | |
| 4241308 | COSTEA, BEVERLEY | Redacted | | | | | | | |
| 4401284 | COSTEA, MARLON | Redacted | | | | | | | |
| 4747432 | COSTEA, OCTAVIA | Redacted | | | | | | | |
| 4331702 | COSTEDIO, MAXWELL | Redacted | | | | | | | |
| 5582363 | COSTELL JEAN | 1230 CASE AVE | | | | MIAMISBURG | OH | 45342 | |
| 4834050 | Costello Construction | Redacted | | | | | | | |
| 4477310 | COSTELLO III, ANTHONY | Redacted | | | | | | | |
| 4247404 | COSTELLO JR, ROBERT | Redacted | | | | | | | |
| 5582374 | COSTELLO MATTHEW | 280 MARIGOLD AVE | | | | FREEDOM | CA | 95019 | |
| 4442414 | COSTELLO, ALISON | Redacted | | | | | | | |
| 4402320 | COSTELLO, ANDREW J | Redacted | | | | | | | |
| 4445187 | COSTELLO, BRENT | Redacted | | | | | | | |
| 4526325 | COSTELLO, CAROL J | Redacted | | | | | | | |
| 4630214 | COSTELLO, CHERYL | Redacted | | | | | | | |
| 4343149 | COSTELLO, CHRISTOPHER C | Redacted | | | | | | | |
| 4764200 | COSTELLO, DAN | Redacted | | | | | | | |
| 4518023 | COSTELLO, DOLORES | Redacted | | | | | | | |
| 4737933 | COSTELLO, DONOVAN | Redacted | | | | | | | |
| 4221544 | COSTELLO, ELIZABETH B | Redacted | | | | | | | |
| 4675353 | COSTELLO, ESTER | Redacted | | | | | | | |
| 4826096 | COSTELLO, GARY | Redacted | | | | | | | |
| 4778916 | Costello, George & Rosana | Redacted | | | | | | | |
| 4773462 | COSTELLO, GEORGINA | Redacted | | | | | | | |
| 4395102 | COSTELLO, JACQUELINE A | Redacted | | | | | | | |
| 4172469 | COSTELLO, JAMES M | Redacted | | | | | | | |
| 4510035 | COSTELLO, JANET | Redacted | | | | | | | |
| 4576441 | COSTELLO, JARRETT M | Redacted | | | | | | | |
| 4354008 | COSTELLO, JESSICA | Redacted | | | | | | | |
| 4443117 | COSTELLO, JOEL | Redacted | | | | | | | |
| 4477298 | COSTELLO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834051 | COSTELLO, JOHN | Redacted | | | | | | | |
| 4394504 | COSTELLO, JUNE M | Redacted | | | | | | | |
| 4669445 | COSTELLO, KERRY | Redacted | | | | | | | |
| 4586514 | COSTELLO, KERRY | Redacted | | | | | | | |
| 4484176 | COSTELLO, KORYNA J | Redacted | | | | | | | |
| 4279284 | COSTELLO, LARRY A | Redacted | | | | | | | |
| 4197408 | COSTELLO, LEE | Redacted | | | | | | | |
| 4834052 | COSTELLO, LINDSAY | Redacted | | | | | | | |
| 4834053 | COSTELLO, MADELEINE | Redacted | | | | | | | |
| 4527472 | COSTELLO, MARY | Redacted | | | | | | | |
| 4457043 | COSTELLO, MAUREEN | Redacted | | | | | | | |
| 4600838 | COSTELLO, MICHAEL | Redacted | | | | | | | |
| 4225850 | COSTELLO, MICHAEL | Redacted | | | | | | | |
| 4276296 | COSTELLO, MICHAEL G | Redacted | | | | | | | |
| 4213030 | COSTELLO, MICHAEL L | Redacted | | | | | | | |
| 4222267 | COSTELLO, MYLES | Redacted | | | | | | | |
| 4336082 | COSTELLO, NICHOLAS I | Redacted | | | | | | | |
| 4198719 | COSTELLO, NYAH | Redacted | | | | | | | |
| 4480556 | COSTELLO, PATRICIA | Redacted | | | | | | | |
| 4163910 | COSTELLO, PATRICK M | Redacted | | | | | | | |
| 4660618 | COSTELLO, RICHARD AND KATHE | Redacted | | | | | | | |
| 4710677 | COSTELLO, ROBERT | Redacted | | | | | | | |
| 4814207 | COSTELLO, SUSAN | Redacted | | | | | | | |
| 4714979 | COSTELLO, SUSAN | Redacted | | | | | | | |
| 4411230 | COSTELLO, SUSAN | Redacted | | | | | | | |
| 4334763 | COSTELLO, THOMAS | Redacted | | | | | | | |
| 4434032 | COSTELLO, TIMOTHY | Redacted | | | | | | | |
| 4852016 | COSTELLOS ACE HARDWARE | 2667 MERRICK RD | | | | Bellmore | NY | 11710 | |
| 4486736 | COSTELNIK, DESTINY | Redacted | | | | | | | |
| 4614752 | COSTEN, GERALD | Redacted | | | | | | | |
| 4485587 | COSTENBADER, BETTY | Redacted | | | | | | | |
| 4495885 | COSTENBADER, COLBY K | Redacted | | | | | | | |
| 4473331 | COSTENBADER, MICHALLA K | Redacted | | | | | | | |
| 4525430 | COSTENBADER-BURRIER, ANDREW | Redacted | | | | | | | |
| 4334213 | COSTER, DELPHINA L | Redacted | | | | | | | |
| 4424560 | COSTER, MARILYN | Redacted | | | | | | | |
| 4726859 | COSTERS, VINCENT | Redacted | | | | | | | |
| 4834054 | COSTESEQUE, CLAIRE AND ALAN | Redacted | | | | | | | |
| 4470059 | COSTICK, STEFANI N | Redacted | | | | | | | |
| 4250315 | COSTICT, CIERRA M | Redacted | | | | | | | |
| 4334702 | COSTIGAN, AMANDA M | Redacted | | | | | | | |
| 4413803 | COSTIGAN, DUSTIN | Redacted | | | | | | | |
| 4321041 | COSTIGAN, KATHLEEN | Redacted | | | | | | | |
| 4672774 | COSTIGAN, KRISTINA | Redacted | | | | | | | |
| 4232557 | COSTIGAN, LENA | Redacted | | | | | | | |
| 4333142 | COSTIGAN, RONALD A | Redacted | | | | | | | |
| 4320106 | COSTIGAN, TIMOTHY | Redacted | | | | | | | |
| 4170670 | COSTIGAN, ZACHARIAH | Redacted | | | | | | | |
| 4698887 | COSTIGLIO, EUGENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661640 | COSTILLA JR, JUAN | Redacted | | | | | | | |
| 4368019 | COSTILLA, AMANDA L | Redacted | | | | | | | |
| 4202591 | COSTILLA, ERICK A | Redacted | | | | | | | |
| 4536036 | COSTILLA, GLORIA | Redacted | | | | | | | |
| 4540808 | COSTILLA, MARK A | Redacted | | | | | | | |
| 4279400 | COSTILLA, NOE | Redacted | | | | | | | |
| 4371587 | COSTILLA, TERESA | Redacted | | | | | | | |
| 4169464 | COSTILOW JR, DONALD MICHAEL | Redacted | | | | | | | |
| 4346462 | COSTIN, JASON J | Redacted | | | | | | | |
| 4428702 | COSTIN, JOSHUA | Redacted | | | | | | | |
| 4520794 | COSTIN, MIRANDA | Redacted | | | | | | | |
| 4700673 | COSTINE, CHRIS | Redacted | | | | | | | |
| 4770586 | COSTINETT, ANITA | Redacted | | | | | | | |
| 4358000 | COSTLEY, LEWIS | Redacted | | | | | | | |
| 4328705 | COSTLEY, SHANE T | Redacted | | | | | | | |
| 4432569 | COSTLEY, TRECIA-ANN | Redacted | | | | | | | |
| 4252093 | COSTLOW, BOBBY J | Redacted | | | | | | | |
| 4260532 | COSTLOW, HALEY T | Redacted | | | | | | | |
| 4150019 | COSTLOW, JOHN | Redacted | | | | | | | |
| 4647966 | COSTLOW, MONICA | Redacted | | | | | | | |
| 4619969 | COSTLOW, WILLIAM | Redacted | | | | | | | |
| 4189869 | COSTNER, JENNIFER A | Redacted | | | | | | | |
| 4383252 | COSTNER, KAREN | Redacted | | | | | | | |
| 4698239 | COSTNER, ROGER | Redacted | | | | | | | |
| 4620597 | COSTNER, SHASTA | Redacted | | | | | | | |
| 4789334 | Costo, Rigeo | Redacted | | | | | | | |
| 4814208 | COSTOLO, LORIN | Redacted | | | | | | | |
| 4331457 | COSTOMIRIS, IRENE | Redacted | | | | | | | |
| 5582399 | COSTON DEBORAH | 1634 NORTHWOOD DR | | | | CINCINNATI | OH | 45237 | |
| 4322499 | COSTON, ALARICE V | Redacted | | | | | | | |
| 4749203 | COSTON, BARBARA | Redacted | | | | | | | |
| 4731132 | COSTON, CALVIN | Redacted | | | | | | | |
| 4323243 | COSTON, CHIQUITA | Redacted | | | | | | | |
| 4554397 | COSTON, CLARICE | Redacted | | | | | | | |
| 4336267 | COSTON, DEJA | Redacted | | | | | | | |
| 4759139 | COSTON, EARLENE D | Redacted | | | | | | | |
| 4666114 | COSTON, JEROME | Redacted | | | | | | | |
| 4387193 | COSTON, KAMERON | Redacted | | | | | | | |
| 4338411 | COSTON, KEEONDRE | Redacted | | | | | | | |
| 4361029 | COSTON, MARCHELLE J | Redacted | | | | | | | |
| 4646843 | COSTON, MICHAEL J. J | Redacted | | | | | | | |
| 4325245 | COSTON, OWEN B | Redacted | | | | | | | |
| 4590049 | COSTON, PHYLLIS D | Redacted | | | | | | | |
| 4758136 | COSTOSA, JORGE | Redacted | | | | | | | |
| 4503485 | COSTOSO, JAMES | Redacted | | | | | | | |
| 4698145 | COSTOULAS, DANIEL | Redacted | | | | | | | |
| 4834055 | COSTRUCCIONES METALICAS PLYSA S.L. | Redacted | | | | | | | |
| 4804329 | COSTUME CRAZE LC | DBA COSTUME CRAZE | 350 W CENTER ST | | | PLEASANT GROVE | UT | 84062 | |
| 4867571 | COSTUME SUPERCENTER OF NJ LLC | 45 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804666 | COSTUME SUPERCENTER OF NJ LLC | DBA COSTUME & PARTIES | 45 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| 4716382 | COSWELL, QUENTIN | Redacted | | | | | | | |
| 4222670 | COTA EIGNER, ANDREA | Redacted | | | | | | | |
| 4162540 | COTA ENRIQUEZ, IRAM E | Redacted | | | | | | | |
| 4178806 | COTA FIERRO, KARINA | Redacted | | | | | | | |
| 4159128 | COTA JR, FRANK D | Redacted | | | | | | | |
| 4541767 | COTA, AARON A | Redacted | | | | | | | |
| 4194060 | COTA, ALLISON | Redacted | | | | | | | |
| 4182393 | COTA, BRIANDA I | Redacted | | | | | | | |
| 4153457 | COTA, BRISA | Redacted | | | | | | | |
| 4217439 | COTA, CALYN | Redacted | | | | | | | |
| 4186621 | COTA, CARLOS | Redacted | | | | | | | |
| 4563031 | COTA, CHARLENE | Redacted | | | | | | | |
| 4161787 | COTA, CRISHA Y | Redacted | | | | | | | |
| 4612131 | COTA, DARYL B | Redacted | | | | | | | |
| 4198824 | COTA, DEBBIE | Redacted | | | | | | | |
| 4207188 | COTA, DRAVEN | Redacted | | | | | | | |
| 4176153 | COTA, EDUARDO | Redacted | | | | | | | |
| 4156270 | COTA, GABRIELA G | Redacted | | | | | | | |
| 4826097 | COTA, GEORGE & CRYSTAL | Redacted | | | | | | | |
| 4409364 | COTA, GLORIA A | Redacted | | | | | | | |
| 4767478 | COTA, GUILLERMO | Redacted | | | | | | | |
| 4205053 | COTA, HELEN | Redacted | | | | | | | |
| 4161565 | COTA, IVAN | Redacted | | | | | | | |
| 4181672 | COTA, JEREMIAH | Redacted | | | | | | | |
| 4207742 | COTA, JULIA | Redacted | | | | | | | |
| 4540442 | COTA, KRISTIN | Redacted | | | | | | | |
| 4681052 | COTA, MANUELA | Redacted | | | | | | | |
| 4153769 | COTA, MARK | Redacted | | | | | | | |
| 4657574 | COTA, MARY | Redacted | | | | | | | |
| 4209040 | COTA, MELANIE | Redacted | | | | | | | |
| 4736192 | COTA, MERTON | Redacted | | | | | | | |
| 4160747 | COTA, REINA | Redacted | | | | | | | |
| 4276310 | COTA, SARA | Redacted | | | | | | | |
| 4466341 | COTA, SHERY L | Redacted | | | | | | | |
| 4772170 | COTA, STEVE | Redacted | | | | | | | |
| 4563579 | COTA, THOMAS | Redacted | | | | | | | |
| 4251953 | COTAL, DORIS | Redacted | | | | | | | |
| 4396907 | COTCA, SAHIN | Redacted | | | | | | | |
| 4888890 | COTE & DUNTON LLC | TYLER MICHAEL COTE | 632 WILTON ROAD | | | FARMINGTON | ME | 04938 | |
| 4867884 | COTE DE FRANCE | 48 WEST 37TH ST | | | | NEW YORK | NY | 10018 | |
| 4862786 | COTE ELECTRIC LLC | 204 BELMONT STREET | | | | MANCHESTER | NH | 03103 | |
| 4658366 | COTE MAREIRO, JOSHUA & JESSICA A | Redacted | | | | | | | |
| 4189985 | COTE, AARON T | Redacted | | | | | | | |
| 4237278 | COTE, ASHLEY D | Redacted | | | | | | | |
| 4446073 | COTE, BALEIGH | Redacted | | | | | | | |
| 4332397 | COTE, BRANDON | Redacted | | | | | | | |
| 4678461 | COTE, BRENDAN | Redacted | | | | | | | |
| 4175143 | COTE, BRIAN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449291 | COTE, BROCK | Redacted | | | | | | | |
| 4221455 | COTE, CHRISTOPHER | Redacted | | | | | | | |
| 4225650 | COTE, CONSTANCE J | Redacted | | | | | | | |
| 4585837 | COTE, DAN | Redacted | | | | | | | |
| 4669071 | COTE, DENNIS S. | Redacted | | | | | | | |
| 4410988 | COTE, EDEN | Redacted | | | | | | | |
| 4276398 | COTE, EDMOND | Redacted | | | | | | | |
| 4393349 | COTE, ELIZABETH E | Redacted | | | | | | | |
| 4834056 | COTE, FRANCOIS & MONIQUE | Redacted | | | | | | | |
| 4291482 | COTE, JANET | Redacted | | | | | | | |
| 4328597 | COTE, JOHN M | Redacted | | | | | | | |
| 4329778 | COTE, JONATHAN B | Redacted | | | | | | | |
| 4153004 | COTE, JOSHUA J | Redacted | | | | | | | |
| 4331290 | COTE, KATHERINE | Redacted | | | | | | | |
| 4764296 | COTE, KATHERINE K | Redacted | | | | | | | |
| 4360770 | COTE, KATHLEEN | Redacted | | | | | | | |
| 4460312 | COTE, KENNETH | Redacted | | | | | | | |
| 4393828 | COTE, MACKINNON L | Redacted | | | | | | | |
| 4367365 | COTE, MAX J | Redacted | | | | | | | |
| 4347268 | COTE, MICHELE M | Redacted | | | | | | | |
| 4243193 | COTE, MICHELLE M | Redacted | | | | | | | |
| 4393662 | COTE, MICHELLE N | Redacted | | | | | | | |
| 4333601 | COTE, NATHAN | Redacted | | | | | | | |
| 4348141 | COTE, NATHAN S | Redacted | | | | | | | |
| 4308958 | COTE, NOVA | Redacted | | | | | | | |
| 4419712 | COTE, PATRICIA | Redacted | | | | | | | |
| 4348202 | COTE, PAUL | Redacted | | | | | | | |
| 4616013 | COTE, PHILIPPE C | Redacted | | | | | | | |
| 4621447 | COTE, PIERCE | Redacted | | | | | | | |
| 4210523 | COTE, SONYA | Redacted | | | | | | | |
| 4248566 | COTE, SUSAN M | Redacted | | | | | | | |
| 4515278 | COTE, THOMAS C | Redacted | | | | | | | |
| 4582328 | COTELNIC, ELENA | Redacted | | | | | | | |
| 4581745 | COTELNIC, STEFANA | Redacted | | | | | | | |
| 4415807 | COTERO, CESAR | Redacted | | | | | | | |
| 4748555 | COTES, CASSANDRA | Redacted | | | | | | | |
| 4347965 | COTHAM, JACOB D | Redacted | | | | | | | |
| 4416595 | COTHAM, LONNY | Redacted | | | | | | | |
| 4165168 | COTHARN JR, RAYMOND E | Redacted | | | | | | | |
| 4182419 | COTHARN, ELIJAH | Redacted | | | | | | | |
| 4359816 | COTHERMAN, CARLIE J | Redacted | | | | | | | |
| 4634961 | COTHERN, DORIS | Redacted | | | | | | | |
| 4662115 | COTHERN, DOUGLAS | Redacted | | | | | | | |
| 4591247 | COTHERN, JOHN | Redacted | | | | | | | |
| 4297884 | COTHERN, MICHELLE L | Redacted | | | | | | | |
| 4237150 | COTHERN, ROBERT S | Redacted | | | | | | | |
| 4765025 | COTHRAN, ANGELA | Redacted | | | | | | | |
| 4148359 | COTHRAN, HOLLY R | Redacted | | | | | | | |
| 4507609 | COTHRAN, KATHERINE R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509295 | COTHRAN, KERRY | Redacted | | | | | | | |
| 4686518 | COTHRAN, MATTHEW | Redacted | | | | | | | |
| 4414778 | COTHRAN, NICHOLAS E | Redacted | | | | | | | |
| 4519387 | COTHRAN, STEPHAN R | Redacted | | | | | | | |
| 4150843 | COTHRAN, STEPHANIE | Redacted | | | | | | | |
| 4762863 | COTHREN, DANIEL | Redacted | | | | | | | |
| 4651352 | COTHREN, DEBRA | Redacted | | | | | | | |
| 4582334 | COTHREN, TAYLOR | Redacted | | | | | | | |
| 4592645 | COTHRON, DENNA | Redacted | | | | | | | |
| 4529410 | COTHRON, JACOB | Redacted | | | | | | | |
| 4171109 | COTHRON, TEQUILA | Redacted | | | | | | | |
| 4750450 | COTHRON, WILLIAM | Redacted | | | | | | | |
| 4531681 | COTHRON, ZACKARY | Redacted | | | | | | | |
| 4871005 | COTHRONS SAFE & LOCK | 8120 EXCHANGE DR STE 100 | | | | AUSTIN | TX | 78754 | |
| 4735162 | COTIE, MARK | Redacted | | | | | | | |
| 4428599 | COTIERE, RALPH | Redacted | | | | | | | |
| 4195510 | COTIGNOLA, NICKIE | Redacted | | | | | | | |
| 4727707 | COTILLON, LYDIA | Redacted | | | | | | | |
| 4191817 | COTLEDGE, EILESIE V | Redacted | | | | | | | |
| 4834057 | COTLEUR, ROBERT | Redacted | | | | | | | |
| 4867679 | COTLOOK LIMITED | 458 NEW CHESTER ROAD | | | | BIRKENHEAD | | CH42 2AE | UNITED KINGDOM |
| 4694121 | COTMAN, ANN | Redacted | | | | | | | |
| 4245887 | COTMAN, DONTAYA R | Redacted | | | | | | | |
| 4633442 | COTMAN, ESSIE | Redacted | | | | | | | |
| 4554782 | COTMAN, MARKEYA | Redacted | | | | | | | |
| 4254611 | COTMAN, THOMASINA L | Redacted | | | | | | | |
| 4693193 | COTNER, ADAM | Redacted | | | | | | | |
| 4520947 | COTNER, JAQUAYAH | Redacted | | | | | | | |
| 4677888 | COTNER, JUDY | Redacted | | | | | | | |
| 4488165 | COTNER, SUSAN M | Redacted | | | | | | | |
| 4674840 | COTNEY, CHRIS | Redacted | | | | | | | |
| 4316867 | COTNEY, ROBBIE | Redacted | | | | | | | |
| 4319352 | COTNEY, SARAH | Redacted | | | | | | | |
| 4238509 | COTO, JOE M | Redacted | | | | | | | |
| 4157256 | COTO-LEON, LIDIA M | Redacted | | | | | | | |
| 4256605 | COTON, DIMITRI | Redacted | | | | | | | |
| 4674248 | COTRIM, ERNESIO | Redacted | | | | | | | |
| 4639435 | COTRONA, VINCENT | Redacted | | | | | | | |
| 4274326 | COTRONE, KORY M | Redacted | | | | | | | |
| 4767827 | COTRONEO, JOSEPH F D | Redacted | | | | | | | |
| 4662850 | COTS, ANA | Redacted | | | | | | | |
| 4865851 | COTSIRILOS TIGHE STREICKER POULOS | 33 NORTH DEARBORN ST SUITE 600 | | | | CHICAGO | IL | 60602 | |
| 4461062 | COTSMIRE, BETH | Redacted | | | | | | | |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | | CHICAGO | IL | 60695 | |
| 4866707 | COTT ESSEX DISTRIBUTORS CORP | 3900 WEST SIDE AVE | | | | NORTH BERGEN | NJ | 07047 | |
| 4621390 | COTT, STEVEN | Redacted | | | | | | | |
| 4184561 | COTTA JR, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3142 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4211853 | COTTA, NATHIN J | Redacted | | | | | | | |
| 4814209 | COTTAGE & CASTLE | Redacted | | | | | | | |
| 4873846 | COTTAGE GROVE SENTINEL | CENTRAL COAST PUBLISHING INC | PO BOX 35 | | | COTTAGE GROVE | OR | 97424 | |
| 5791972 | COTTAGE LANDING LAFAYETTE LLC | RHETT J. HOLMES | 361 SUMMIT BLVD, SUITE 110 | | | BIRMINGHAM | AL | 35243 | |
| 4869868 | COTTAGE SHEET METAL LLC | 6640-46 W 99TH ST | | | | CHICAGO | IL | 60415 | |
| 4669862 | COTTAGIRI, PHILIP | Redacted | | | | | | | |
| 4826098 | COTTAM, JIM | Redacted | | | | | | | |
| 4604986 | COTTAM, RAYMOND | Redacted | | | | | | | |
| 4762513 | COTTAR, DEBORAH | Redacted | | | | | | | |
| 4499547 | COTTE DIAZ, ERIC J | Redacted | | | | | | | |
| 4571473 | COTTE, LEWIS | Redacted | | | | | | | |
| 4496472 | COTTE, LIZ | Redacted | | | | | | | |
| 4505118 | COTTE, VICTOR | Redacted | | | | | | | |
| 4443055 | COTTELLI, ASHLEY C | Redacted | | | | | | | |
| 4381262 | COTTEN, ALLISON | Redacted | | | | | | | |
| 4740778 | COTTEN, ANNIE LAURA | Redacted | | | | | | | |
| 4531502 | COTTEN, JACOB R | Redacted | | | | | | | |
| 4741093 | COTTEN, KATHLEEN | Redacted | | | | | | | |
| 4719075 | COTTEN, SARA | Redacted | | | | | | | |
| 4326335 | COTTEN, STACY | Redacted | | | | | | | |
| 4148353 | COTTEN, STEPHANIE | Redacted | | | | | | | |
| 4172250 | COTTENS, TAMMY | Redacted | | | | | | | |
| 4666397 | COTTER JR., JOSEPH | Redacted | | | | | | | |
| 4160766 | COTTER, BIANCA A | Redacted | | | | | | | |
| 4609986 | COTTER, BRENDAN | Redacted | | | | | | | |
| 4584818 | COTTER, DANNA | Redacted | | | | | | | |
| 4752075 | COTTER, GLORIA | Redacted | | | | | | | |
| 4327717 | COTTER, GREGORY M | Redacted | | | | | | | |
| 4416702 | COTTER, IAN M | Redacted | | | | | | | |
| 4257194 | COTTER, JEREMY J | Redacted | | | | | | | |
| 4692419 | COTTER, JOHN | Redacted | | | | | | | |
| 4330434 | COTTER, MARK A | Redacted | | | | | | | |
| 4249113 | COTTER, MARY | Redacted | | | | | | | |
| 4629618 | COTTER, MATT | Redacted | | | | | | | |
| 4369547 | COTTER, PRICE R | Redacted | | | | | | | |
| 4547683 | COTTER, SHANNON E | Redacted | | | | | | | |
| 4519969 | COTTER, TAYLOR | Redacted | | | | | | | |
| 5016316 | Cotter, William | Redacted | | | | | | | |
| 4144347 | COTTER-EATON, JAKOB C | Redacted | | | | | | | |
| 4605887 | COTTERELL, VIRGINIA | Redacted | | | | | | | |
| 4448857 | COTTERILL, AUSTIN C | Redacted | | | | | | | |
| 4293502 | COTTERMAN, ALLISON | Redacted | | | | | | | |
| 4489037 | COTTERMAN, ANNETTE | Redacted | | | | | | | |
| 4814210 | COTTERMAN, MAUREEN | Redacted | | | | | | | |
| 4648847 | COTTERMAN, ROBERT | Redacted | | | | | | | |
| 4654174 | COTTERMAN, SANDRA | Redacted | | | | | | | |
| 4441129 | COTTES, DANIEL | Redacted | | | | | | | |
| 4594662 | COTTET, CLAIRE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3143 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629751 | COTTET, KRISTINA | Redacted | | | | | | | |
| 4729072 | COTTIER, SHERIL | Redacted | | | | | | | |
| 4764288 | COTTIER, THOMAS | Redacted | | | | | | | |
| 4662344 | COTTIER, TIM | Redacted | | | | | | | |
| 4834058 | COTTIER,CHRISTINE & SCOTT | Redacted | | | | | | | |
| 4322080 | COTTINGHAM, AFTON | Redacted | | | | | | | |
| 4553900 | COTTINGHAM, JENNIFER | Redacted | | | | | | | |
| 4461788 | COTTINGHAM, JOSHUA J | Redacted | | | | | | | |
| 4814211 | COTTINGHAM, KATE | Redacted | | | | | | | |
| 4400085 | COTTINGHAM, LATOYA | Redacted | | | | | | | |
| 4608409 | COTTINGHAM, TRESA | Redacted | | | | | | | |
| 4246877 | COTTINGHAM, YOLONDA | Redacted | | | | | | | |
| 4157785 | COTTINGTON, RICKI | Redacted | | | | | | | |
| 4483915 | COTTLE JR, ANTHONY | Redacted | | | | | | | |
| 4422747 | COTTLE, FLORENCE | Redacted | | | | | | | |
| 4814212 | COTTLE, JAMES | Redacted | | | | | | | |
| 4154518 | COTTLE, LORONDA | Redacted | | | | | | | |
| 4445739 | COTTLE, OLIVIA M | Redacted | | | | | | | |
| 4329890 | COTTLE, PORTIA E | Redacted | | | | | | | |
| 4463574 | COTTLE, REBEKAH L | Redacted | | | | | | | |
| 4899295 | COTTLE, SHIRLEY | Redacted | | | | | | | |
| 5856963 | COTTLE, SHIRLEY | Redacted | | | | | | | |
| 4663960 | COTTLE, SHIRLEY P | Redacted | | | | | | | |
| 4396284 | COTTLE, SIERRA J | Redacted | | | | | | | |
| 4419231 | COTTLE, SIRIJA | Redacted | | | | | | | |
| 4342386 | COTTMAN, BRIANNA I | Redacted | | | | | | | |
| 4405759 | COTTMAN, BROOKE S | Redacted | | | | | | | |
| 4462276 | COTTMAN, DAKOTA J | Redacted | | | | | | | |
| 4750282 | COTTMAN, DIANE H | Redacted | | | | | | | |
| 4709475 | COTTMAN, GEORGINNA S | Redacted | | | | | | | |
| 4486132 | COTTMAN, INAYAH | Redacted | | | | | | | |
| 4593918 | COTTMAN, JEMAR C | Redacted | | | | | | | |
| 4337999 | COTTMAN, KENDRA M | Redacted | | | | | | | |
| 4398457 | COTTMAN, NAADIRA | Redacted | | | | | | | |
| 4608385 | COTTMAN, TINA | Redacted | | | | | | | |
| 4422234 | COTTO - SABATER, JENILYS | Redacted | | | | | | | |
| 4616381 | COTTO CALDERON, MARIA L | Redacted | | | | | | | |
| 4501626 | COTTO CAMACHO, WILLIAM | Redacted | | | | | | | |
| 4333056 | COTTO CARRERAS, JAVIER M | Redacted | | | | | | | |
| 4755925 | COTTO FLORES, VIRGINIA | Redacted | | | | | | | |
| 4266633 | COTTO JORGE, YAHDI D | Redacted | | | | | | | |
| 4702186 | COTTO MEDINA, CELESTINO | Redacted | | | | | | | |
| 4587143 | COTTO MERCED, MARGARITA | Redacted | | | | | | | |
| 4588239 | COTTO MORALES, CARMEN | Redacted | | | | | | | |
| 4253294 | COTTO RIOS, AMARILYS | Redacted | | | | | | | |
| 4499501 | COTTO SANCHEZ, JUAN A | Redacted | | | | | | | |
| 4497754 | COTTO VARGAS, MARLIN | Redacted | | | | | | | |
| 4292541 | COTTO, AMANDA A | Redacted | | | | | | | |
| 4492346 | COTTO, ANGEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502404 | COTTO, AXER | Redacted | | | | | | | |
| 4503292 | COTTO, BARBARA | Redacted | | | | | | | |
| 4497998 | COTTO, BRENDA L | Redacted | | | | | | | |
| 4449677 | COTTO, BRITTANY L | Redacted | | | | | | | |
| 4630699 | COTTO, CARLOS | Redacted | | | | | | | |
| 4505963 | COTTO, CARLOS R | Redacted | | | | | | | |
| 4496512 | COTTO, CHANDY | Redacted | | | | | | | |
| 4498283 | COTTO, CHERYL | Redacted | | | | | | | |
| 4233201 | COTTO, CLARIBEL | Redacted | | | | | | | |
| 4205721 | COTTO, CRISTOPHER | Redacted | | | | | | | |
| 4499335 | COTTO, ERICA | Redacted | | | | | | | |
| 4756473 | COTTO, FRANCISCO | Redacted | | | | | | | |
| 4501132 | COTTO, GAMALIEL | Redacted | | | | | | | |
| 4500211 | COTTO, JANNIES | Redacted | | | | | | | |
| 4495100 | COTTO, JAZMINE | Redacted | | | | | | | |
| 4250411 | COTTO, JESSICA COTTO | Redacted | | | | | | | |
| 4497470 | COTTO, JORGE | Redacted | | | | | | | |
| 4688428 | COTTO, JOSE | Redacted | | | | | | | |
| 4499325 | COTTO, JOSIAN I | Redacted | | | | | | | |
| 4500681 | COTTO, JUAN J | Redacted | | | | | | | |
| 4683639 | COTTO, JUANITA | Redacted | | | | | | | |
| 4502520 | COTTO, KATHERINE | Redacted | | | | | | | |
| 4590223 | COTTO, LEONOR | Redacted | | | | | | | |
| 4500477 | COTTO, LINDSAY S | Redacted | | | | | | | |
| 4642799 | COTTO, LUZ MARIA | Redacted | | | | | | | |
| 4642798 | COTTO, LUZ MARIA | Redacted | | | | | | | |
| 4763650 | COTTO, MADELINE | Redacted | | | | | | | |
| 4636289 | COTTO, MARIA M | Redacted | | | | | | | |
| 4499186 | COTTO, MARIANGELI | Redacted | | | | | | | |
| 4475800 | COTTO, MICHELLE | Redacted | | | | | | | |
| 4575321 | COTTO, MORGAN N | Redacted | | | | | | | |
| 4503247 | COTTO, NORMA I | Redacted | | | | | | | |
| 4638016 | COTTO, PEDRO | Redacted | | | | | | | |
| 4505393 | COTTO, SANDRA | Redacted | | | | | | | |
| 4234642 | COTTO, SHANTAL I | Redacted | | | | | | | |
| 4496580 | COTTO, STEVE | Redacted | | | | | | | |
| 4489684 | COTTO, SULYVERONICA | Redacted | | | | | | | |
| 4334265 | COTTO, YARICELLI | Redacted | | | | | | | |
| 4497172 | COTTO, YESIK T | Redacted | | | | | | | |
| 4485749 | COTTO-ANDERSON, BRIANA | Redacted | | | | | | | |
| 4413171 | COTTOM, ARIANNA | Redacted | | | | | | | |
| 4661856 | COTTOM, MARIE A | Redacted | | | | | | | |
| 4755697 | COTTOM, NATHANIEL R | Redacted | | | | | | | |
| 4722011 | COTTO-MORALES, YADYMAR M | Redacted | | | | | | | |
| 4494279 | COTTOMS, LAQUISHA | Redacted | | | | | | | |
| 4814213 | COTTON CONSTRUCTION | Redacted | | | | | | | |
| 4795680 | COTTON CREATIONS INC | DBA TIE DYE TRADER | 401 GALLATIN FARMERS AVE | | | BELGRADE | MT | 59714 | |
| 4859023 | COTTON ELECTRIC SERVICE INC | 1130 SO CEDAR RIDGE RD | | | | DUNCANVILLE | TX | 75137 | |
| 4870153 | COTTON EMPORIUM INC | 70-29 83ST | | | | GLENDALE | NY | 11385 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3145 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267870 | COTTON JR, HYTONIOUS A | Redacted | | | | | | | |
| 4633188 | COTTON JR., FRED | Redacted | | | | | | | |
| 4859054 | COTTON PAINTING INC | 114 HUGH BROWN ROAD | | | | SENOIA | GA | 30276 | |
| 4704928 | COTTON, AARON | Redacted | | | | | | | |
| 4590850 | COTTON, ALLEN | Redacted | | | | | | | |
| 4203641 | COTTON, AMBER | Redacted | | | | | | | |
| 4314857 | COTTON, ANDREW | Redacted | | | | | | | |
| 4637461 | COTTON, ANTONIO | Redacted | | | | | | | |
| 4646703 | COTTON, AUDREY | Redacted | | | | | | | |
| 4591894 | COTTON, BILL C | Redacted | | | | | | | |
| 4180185 | COTTON, BRANDON C | Redacted | | | | | | | |
| 4626517 | COTTON, BRENDA | Redacted | | | | | | | |
| 4702728 | COTTON, CEPHUS | Redacted | | | | | | | |
| 4379588 | COTTON, CHARLES | Redacted | | | | | | | |
| 4444466 | COTTON, CIERRA | Redacted | | | | | | | |
| 4362568 | COTTON, CINDY A | Redacted | | | | | | | |
| 4340676 | COTTON, DARNELL | Redacted | | | | | | | |
| 4301401 | COTTON, DEBRA | Redacted | | | | | | | |
| 4552969 | COTTON, DEJA | Redacted | | | | | | | |
| 4259126 | COTTON, DIANE M | Redacted | | | | | | | |
| 4661421 | COTTON, DOREEN | Redacted | | | | | | | |
| 4602943 | COTTON, DOROTHY S | Redacted | | | | | | | |
| 4308872 | COTTON, DWANNA L | Redacted | | | | | | | |
| 4641547 | COTTON, EARLENE | Redacted | | | | | | | |
| 4365053 | COTTON, EBONY N | Redacted | | | | | | | |
| 4544151 | COTTON, EDWARD | Redacted | | | | | | | |
| 4603411 | COTTON, ELIZABETH T T | Redacted | | | | | | | |
| 4321914 | COTTON, EMERY C | Redacted | | | | | | | |
| 4727736 | COTTON, FLOSSIE | Redacted | | | | | | | |
| 4834059 | COTTON, GEARY | Redacted | | | | | | | |
| 4690878 | COTTON, GEORGIA | Redacted | | | | | | | |
| 4683519 | COTTON, GREGORY | Redacted | | | | | | | |
| 4571986 | COTTON, HOSIE L | Redacted | | | | | | | |
| 4462350 | COTTON, ISAIAH D | Redacted | | | | | | | |
| 4184549 | COTTON, JACQUELINE M | Redacted | | | | | | | |
| 4357425 | COTTON, JAKIYLA T | Redacted | | | | | | | |
| 4324462 | COTTON, JAMAHL | Redacted | | | | | | | |
| 4566577 | COTTON, JAMES | Redacted | | | | | | | |
| 4532634 | COTTON, JAREE | Redacted | | | | | | | |
| 4544973 | COTTON, JASMIN | Redacted | | | | | | | |
| 4149472 | COTTON, JAY | Redacted | | | | | | | |
| 4370421 | COTTON, JENNIFER | Redacted | | | | | | | |
| 4814214 | COTTON, JENNIFER | Redacted | | | | | | | |
| 4760140 | COTTON, JENNIFER | Redacted | | | | | | | |
| 4299027 | COTTON, JERELYN | Redacted | | | | | | | |
| 4753088 | COTTON, JIMMIE | Redacted | | | | | | | |
| 4285372 | COTTON, JMELBA D | Redacted | | | | | | | |
| 4642980 | COTTON, JO ETHELLE | Redacted | | | | | | | |
| 4314936 | COTTON, JOJUAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4724749 | COTTON, JOSEPH | Redacted | | | | | | | |
| 4748996 | COTTON, JOSEPH J | Redacted | | | | | | | |
| 4679856 | COTTON, JULIANA | Redacted | | | | | | | |
| 4217595 | COTTON, JULIUS | Redacted | | | | | | | |
| 4280834 | COTTON, KAMRYN D | Redacted | | | | | | | |
| 4185276 | COTTON, KARISSA | Redacted | | | | | | | |
| 4378619 | COTTON, KATHY J | Redacted | | | | | | | |
| 4708135 | COTTON, KEVIN | Redacted | | | | | | | |
| 4560448 | COTTON, LAQUASIA A | Redacted | | | | | | | |
| 4728482 | COTTON, LARRY | Redacted | | | | | | | |
| 4682363 | COTTON, LASTER | Redacted | | | | | | | |
| 4371548 | COTTON, LATONYA S | Redacted | | | | | | | |
| 4768627 | COTTON, LONNIE | Redacted | | | | | | | |
| 4320976 | COTTON, LORIE | Redacted | | | | | | | |
| 4148816 | COTTON, LYNETTE P | Redacted | | | | | | | |
| 4655414 | COTTON, MARILYN | Redacted | | | | | | | |
| 4693657 | COTTON, MARION | Redacted | | | | | | | |
| 4641960 | COTTON, MARION  Y. Y | Redacted | | | | | | | |
| 4787826 | Cotton, Marlene | Redacted | | | | | | | |
| 4787827 | Cotton, Marlene | Redacted | | | | | | | |
| 4787827 | Cotton, Marlene | Redacted | | | | | | | |
| 4787827 | Cotton, Marlene | Redacted | | | | | | | |
| 4712634 | COTTON, MARY | Redacted | | | | | | | |
| 4444856 | COTTON, MAYA C | Redacted | | | | | | | |
| 4259056 | COTTON, MIAH | Redacted | | | | | | | |
| 4692086 | COTTON, MICHAEL | Redacted | | | | | | | |
| 4450871 | COTTON, MICHAEL | Redacted | | | | | | | |
| 4666021 | COTTON, MICHAEL | Redacted | | | | | | | |
| 4682934 | COTTON, MICHAEL | Redacted | | | | | | | |
| 4309162 | COTTON, MICHELLE D | Redacted | | | | | | | |
| 4357244 | COTTON, NAHKIEM | Redacted | | | | | | | |
| 4398320 | COTTON, NAJAE S | Redacted | | | | | | | |
| 4473744 | COTTON, NASHIYAH | Redacted | | | | | | | |
| 4202688 | COTTON, NATASHA | Redacted | | | | | | | |
| 4380916 | COTTON, NICOLE | Redacted | | | | | | | |
| 4165543 | COTTON, NICOLE C | Redacted | | | | | | | |
| 4567980 | COTTON, NICOLE M | Redacted | | | | | | | |
| 4578952 | COTTON, NOAH I | Redacted | | | | | | | |
| 4654907 | COTTON, NORMA | Redacted | | | | | | | |
| 4314599 | COTTON, RAQUEL | Redacted | | | | | | | |
| 4240158 | COTTON, REBECCA | Redacted | | | | | | | |
| 4365780 | COTTON, RICKEY | Redacted | | | | | | | |
| 4284536 | COTTON, RODERICK | Redacted | | | | | | | |
| 4593487 | COTTON, ROY | Redacted | | | | | | | |
| 4479076 | COTTON, SHANNON J | Redacted | | | | | | | |
| 4324146 | COTTON, SHAUNIELLE | Redacted | | | | | | | |
| 4296607 | COTTON, SHAWN R | Redacted | | | | | | | |
| 4332961 | COTTON, SHELBY A | Redacted | | | | | | | |
| 4220681 | COTTON, SHEREE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899552 | COTTON, SIMON | Redacted | | | | | | | |
| 4439593 | COTTON, SIRENA | Redacted | | | | | | | |
| 4202304 | COTTON, STORMY R | Redacted | | | | | | | |
| 4217405 | COTTON, TANAI | Redacted | | | | | | | |
| 4763594 | COTTON, TOSHINA | Redacted | | | | | | | |
| 4414073 | COTTON, TRATARA | Redacted | | | | | | | |
| 4777632 | COTTON, WILLIE | Redacted | | | | | | | |
| 4669174 | COTTON, WILLIE | Redacted | | | | | | | |
| 4346058 | COTTON, YASMINE L | Redacted | | | | | | | |
| 4160098 | COTTON, YOLANDA | Redacted | | | | | | | |
| 4507540 | COTTON, ZACHARY | Redacted | | | | | | | |
| 4409129 | COTTON, ZONA | Redacted | | | | | | | |
| 4795262 | COTTONBRA INC | DBA GOLOVELY | 33377 CROATIAN WAY | | | UNION CITY | CA | 94587 | |
| 4473608 | COTTONE III, ANTHONY C | Redacted | | | | | | | |
| 4511833 | COTTONE, DONALD A | Redacted | | | | | | | |
| 4604157 | COTTONE, JOSEPH | Redacted | | | | | | | |
| 4808199 | COTTONWOOD-FT COLLINS LLC | 365 WEST PASSAIC STREET | SUITE 275 | C/O RUDCO PROPERTIES INC | | ROCHELLE PARK | NJ | 07662 | |
| 5582553 | COTTRELL JAMIE | 34 STEWART RUN | | | | MORGANTOWN | WV | 26501 | |
| 5582561 | COTTRELL TIARE | 99-185 KOHOMUA STREET APT 2B | | | | AIEA | HI | 96701 | |
| 4145424 | COTTRELL, ADREONNA S | Redacted | | | | | | | |
| 4618703 | COTTRELL, CARLA | Redacted | | | | | | | |
| 4404971 | COTTRELL, CHARLES | Redacted | | | | | | | |
| 4634926 | COTTRELL, CINDY | Redacted | | | | | | | |
| 4276069 | COTTRELL, CINDY M | Redacted | | | | | | | |
| 4612179 | COTTRELL, DEBORAH B | Redacted | | | | | | | |
| 4631252 | COTTRELL, DEBRA | Redacted | | | | | | | |
| 4658018 | COTTRELL, DENISE | Redacted | | | | | | | |
| 4248526 | COTTRELL, DIANE L | Redacted | | | | | | | |
| 4687041 | COTTRELL, DOROTHY | Redacted | | | | | | | |
| 4694187 | COTTRELL, DORTHY | Redacted | | | | | | | |
| 4701490 | COTTRELL, DOY L | Redacted | | | | | | | |
| 4484962 | COTTRELL, JAVOUN | Redacted | | | | | | | |
| 4319747 | COTTRELL, JENNIE B | Redacted | | | | | | | |
| 4666265 | COTTRELL, JOHN | Redacted | | | | | | | |
| 4455772 | COTTRELL, KARISTY M | Redacted | | | | | | | |
| 4899142 | COTTRELL, KENNETH | Redacted | | | | | | | |
| 4276004 | COTTRELL, KEONI | Redacted | | | | | | | |
| 4335891 | COTTRELL, LATARSHA | Redacted | | | | | | | |
| 4373639 | COTTRELL, LEAH I | Redacted | | | | | | | |
| 4407254 | COTTRELL, LISA | Redacted | | | | | | | |
| 4589493 | COTTRELL, MARVIN | Redacted | | | | | | | |
| 4311208 | COTTRELL, MICHELLE | Redacted | | | | | | | |
| 4758599 | COTTRELL, MIKE | Redacted | | | | | | | |
| 4769998 | COTTRELL, NANCY | Redacted | | | | | | | |
| 4454348 | COTTRELL, NATALIE | Redacted | | | | | | | |
| 4203874 | COTTRELL, PATRICIA J | Redacted | | | | | | | |
| 4459406 | COTTRELL, REBECCA L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3148 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659698 | COTTRELL, ROBIN F | Redacted | | | | | | | |
| 4275261 | COTTRELL, RODAYA S | Redacted | | | | | | | |
| 4277380 | COTTRELL, SAVANNAH L | Redacted | | | | | | | |
| 4449058 | COTTRELL, SAVANNAH S | Redacted | | | | | | | |
| 4438810 | COTTRELL, STEVEN | Redacted | | | | | | | |
| 4474332 | COTTRELL, SUSANNA I | Redacted | | | | | | | |
| 4580883 | COTTRELL, TRENTON K | Redacted | | | | | | | |
| 5582562 | COTTRILL ANGELIQUE | 12 SOUTH BUTLER AVE | | | | NILES | OH | 44446 | |
| 5582565 | COTTRILL JOYCE | 903 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066 | |
| 4481486 | COTTRILL, BRITTANY N | Redacted | | | | | | | |
| 4590642 | COTTRILL, JOSHUA M. | Redacted | | | | | | | |
| 4258680 | COTTRILL, KARAH | Redacted | | | | | | | |
| 4467724 | COTTRILL, LACEY | Redacted | | | | | | | |
| 4513821 | COTTRILL, LEEANN | Redacted | | | | | | | |
| 4578701 | COTTRILL, MELANIE | Redacted | | | | | | | |
| 4611990 | COTTRILL, RANDALL | Redacted | | | | | | | |
| 4444968 | COTTRILL, ROBYN | Redacted | | | | | | | |
| 4514489 | COTTRILL, SARAH A | Redacted | | | | | | | |
| 4362185 | COTTRILL, SARAH J | Redacted | | | | | | | |
| 4523689 | COTTURA, DINDRA M | Redacted | | | | | | | |
| 4403969 | COTTY, ARNALDO J | Redacted | | | | | | | |
| 4659230 | COTUGNA, JOSEPHINE | Redacted | | | | | | | |
| 4283594 | COTUGNO, DIANE | Redacted | | | | | | | |
| 4834060 | COTUGNO, TAMARA | Redacted | | | | | | | |
| 4874433 | COTY PR INC | COTY PUERTO RICO INC | P O BOX 12001 | | | SAN JUAN | PR | 00922 | |
| 4874434 | COTY PRESTIGE | COTY US LLC | 75 REMITTANCE DRIVE SUITE 6440 | | | CHICAGO | IL | 60675 | |
| 5795405 | COTY US LLC | 75 REMITTANCE DRIVE  STE 6435 | | | | CHICAGO | IL | 60675-6435 | |
| 4876406 | COTY US LLC | GENERAL POST OFF P O BOX 5500 | | | | NEW YORK | NY | 10087 | |
| 4224549 | COTY, ELIZABETH | Redacted | | | | | | | |
| 4325857 | COTY, GARY G | Redacted | | | | | | | |
| 4328837 | COTY, TORRIE | Redacted | | | | | | | |
| 4798429 | COTYTECH INC. DBA SUPERPOWER | DBA COTYTECH INC | 7056 ARCHIBALD AVE SUITE 102198 | | | CORONA | CA | 92880 | |
| 4250870 | COU, NATALIE | Redacted | | | | | | | |
| 4765295 | COUBRN, EMMANUEL | Redacted | | | | | | | |
| 4710877 | COUCELOS, BELMIRO G | Redacted | | | | | | | |
| 5582578 | COUCH GLADYS | 4719 POWELL CHURCH ROAD | | | | TALBOTTON | GA | 31827 | |
| 5582586 | COUCH LINDA | 3888 PINETOP RD | | | | LONDON | KY | 40741 | |
| 4523735 | COUCH RODGERS, ANITA | Redacted | | | | | | | |
| 4757785 | COUCH, ALBERT L | Redacted | | | | | | | |
| 4670679 | COUCH, ALFRED | Redacted | | | | | | | |
| 4162698 | COUCH, AMBER | Redacted | | | | | | | |
| 4404528 | COUCH, APRIL D | Redacted | | | | | | | |
| 4368024 | COUCH, BENJAMIN J | Redacted | | | | | | | |
| 4581577 | COUCH, BETTE J | Redacted | | | | | | | |
| 4158808 | COUCH, BRAYDEN | Redacted | | | | | | | |
| 4209201 | COUCH, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532710 | COUCH, CELEST C | Redacted | | | | | | | |
| 4398344 | COUCH, CHANNING | Redacted | | | | | | | |
| 4554791 | COUCH, CHANTHINI | Redacted | | | | | | | |
| 4409578 | COUCH, CHRISTOPHER A | Redacted | | | | | | | |
| 4543752 | COUCH, CLARISSA | Redacted | | | | | | | |
| 4577219 | COUCH, DOUGLAS P | Redacted | | | | | | | |
| 4468175 | COUCH, JANET L | Redacted | | | | | | | |
| 4537528 | COUCH, JERAMIKA L | Redacted | | | | | | | |
| 4743233 | COUCH, JIM | Redacted | | | | | | | |
| 4226584 | COUCH, JOHN | Redacted | | | | | | | |
| 4524751 | COUCH, JOSHUA | Redacted | | | | | | | |
| 4523454 | COUCH, JUDY A | Redacted | | | | | | | |
| 4704237 | COUCH, KIMBERLY | Redacted | | | | | | | |
| 4552409 | COUCH, LARRY M | Redacted | | | | | | | |
| 4147550 | COUCH, LEAH | Redacted | | | | | | | |
| 4341864 | COUCH, LORI A | Redacted | | | | | | | |
| 4305000 | COUCH, MARIA E | Redacted | | | | | | | |
| 4253113 | COUCH, MAURKESHEE | Redacted | | | | | | | |
| 4478807 | COUCH, MIRANDA M | Redacted | | | | | | | |
| 4153664 | COUCH, NATALIE | Redacted | | | | | | | |
| 4688914 | COUCH, PATRICIA | Redacted | | | | | | | |
| 4518730 | COUCH, PATSY J | Redacted | | | | | | | |
| 4218393 | COUCH, ROBERT J | Redacted | | | | | | | |
| 4483380 | COUCH, RYAN | Redacted | | | | | | | |
| 4256981 | COUCH, SHENELLE | Redacted | | | | | | | |
| 4699142 | COUCH, SHIRLEY | Redacted | | | | | | | |
| 4457890 | COUCH, STEPHANIE | Redacted | | | | | | | |
| 4352577 | COUCH, STEPHANIE L | Redacted | | | | | | | |
| 4153992 | COUCH, STEVEN M | Redacted | | | | | | | |
| 4148150 | COUCH, TAMALA | Redacted | | | | | | | |
| 4240517 | COUCH, TIFFANY M | Redacted | | | | | | | |
| 4625440 | COUCH, TOHANA | Redacted | | | | | | | |
| 4770556 | COUCH, VICKI | Redacted | | | | | | | |
| 4718658 | COUCHENOUR, HARRY | Redacted | | | | | | | |
| 4277500 | COUCHIGIAN, STEPHANIE | Redacted | | | | | | | |
| 4272981 | COUCH-JONES, JANESSA K | Redacted | | | | | | | |
| 4712957 | COUCHMAN, BRIAN | Redacted | | | | | | | |
| 4271281 | COUCHMAN, CHRISTINE D | Redacted | | | | | | | |
| 4707885 | COUDRET, ROBERT | Redacted | | | | | | | |
| 4251659 | COUEY HOLDERFIELD, LEIGH A | Redacted | | | | | | | |
| 4834061 | COUF, ROBERT | Redacted | | | | | | | |
| 4701887 | COUFAL, CALVIN | Redacted | | | | | | | |
| 4799651 | COUGAR SHOES INC EMP | 830 HARRINGTON CRT | | | | BURLINGTON | ON | L7N 3N4 | CANADA |
| 4724121 | COUGHLAN, ANITA | Redacted | | | | | | | |
| 4488894 | COUGHLAN, CASSANDRA | Redacted | | | | | | | |
| 4834062 | COUGHLAN, DEVON | Redacted | | | | | | | |
| 4343771 | COUGHLAN, SUSAN J | Redacted | | | | | | | |
| 4235305 | COUGHLIN, ABIGAIL C | Redacted | | | | | | | |
| 4834063 | COUGHLIN, AUDREY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3150 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430977 | COUGHLIN, BETH | Redacted | | | | | | | |
| 4329495 | COUGHLIN, DAGMAR U | Redacted | | | | | | | |
| 4292523 | COUGHLIN, DARCY C | Redacted | | | | | | | |
| 4580618 | COUGHLIN, DONNA C | Redacted | | | | | | | |
| 4506463 | COUGHLIN, HEATHER MICHELE | Redacted | | | | | | | |
| 4695531 | COUGHLIN, JAMES | Redacted | | | | | | | |
| 4627570 | COUGHLIN, JERRY | Redacted | | | | | | | |
| 4328489 | COUGHLIN, JOSHUA D | Redacted | | | | | | | |
| 4221379 | COUGHLIN, KATELIN A | Redacted | | | | | | | |
| 4566238 | COUGHLIN, KEELY | Redacted | | | | | | | |
| 4475226 | COUGHLIN, KEVIN C | Redacted | | | | | | | |
| 4333545 | COUGHLIN, KEVIN G | Redacted | | | | | | | |
| 4755475 | COUGHLIN, MARY | Redacted | | | | | | | |
| 4814215 | COUGHLIN, MEAGAN | Redacted | | | | | | | |
| 4546264 | COUGHLIN, MICHAEL | Redacted | | | | | | | |
| 4513888 | COUGHLIN, MICHELE M | Redacted | | | | | | | |
| 4436485 | COUGHLIN, MICHELLE N | Redacted | | | | | | | |
| 4296698 | COUGHLIN, NANCY E | Redacted | | | | | | | |
| 4649070 | COUGHLIN, PATRICIA | Redacted | | | | | | | |
| 4564712 | COUGHLIN, PATRICK | Redacted | | | | | | | |
| 4558061 | COUGHLIN, PATRICK | Redacted | | | | | | | |
| 4693737 | COUGHLIN, PAUL | Redacted | | | | | | | |
| 4603324 | COUGHLIN, ROSEANN L | Redacted | | | | | | | |
| 4227421 | COUGHMAN, KANYA E | Redacted | | | | | | | |
| 4256658 | COUGHNOUR, JOHN M | Redacted | | | | | | | |
| 4241327 | COUGHNOUR, SUSAN | Redacted | | | | | | | |
| 4714811 | COUICK, MARK | Redacted | | | | | | | |
| 4753233 | COUICK, TAMMY | Redacted | | | | | | | |
| 4856629 | COUILLARD, ANNEMARIE | Redacted | | | | | | | |
| 4221437 | COUILLARD, ELISE M | Redacted | | | | | | | |
| 4756868 | COUILLARD, GAIL | Redacted | | | | | | | |
| 4160581 | COUILLARD, JACQUELINE | Redacted | | | | | | | |
| 4563349 | COUILLARD, JEANIE | Redacted | | | | | | | |
| 4351627 | COUILLARD, JENNIFER L | Redacted | | | | | | | |
| 4572092 | COUILLARD, MARISSA | Redacted | | | | | | | |
| 4427095 | COUILLARD, MEGAN L | Redacted | | | | | | | |
| 4328326 | COUILLARD, ROGER P | Redacted | | | | | | | |
| 4708012 | COUITT, GARY | Redacted | | | | | | | |
| 4482067 | COUKART, ZACHARY | Redacted | | | | | | | |
| 4834064 | COUKIS, LARRY | Redacted | | | | | | | |
| 4683604 | COUKOS, LINDA | Redacted | | | | | | | |
| 4722525 | COULANGES, BILLY | Redacted | | | | | | | |
| 4584790 | COULANGES, JEANNE | Redacted | | | | | | | |
| 4242210 | COULANGES, NANCY | Redacted | | | | | | | |
| 4723574 | COULANGES, SOFIA | Redacted | | | | | | | |
| 4239172 | COULE, ELIZABETH F | Redacted | | | | | | | |
| 4357555 | COULES, AUTUMN M | Redacted | | | | | | | |
| 4803575 | COULEUR SUPPLY LLC | DBA COULEUR SUPPLY | 942 E REMINGTON DRIVE | | | CHANDLER | AZ | 85286 | |
| 4337288 | COULIBALY, ALHASSANE E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3151 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669770 | COULIBALY, CHRISTINE P | Redacted | | | | | | | |
| 4343472 | COULIBALY, MAMADOU | Redacted | | | | | | | |
| 4340958 | COULIBALY, PRINCE | Redacted | | | | | | | |
| 4338244 | COULIBALY, SOULEYMANE | Redacted | | | | | | | |
| 4491608 | COULIBALY, WALY | Redacted | | | | | | | |
| 4329855 | COULIMORE, DANIEL J | Redacted | | | | | | | |
| 4315984 | COULING, ELIZABETH A | Redacted | | | | | | | |
| 4219020 | COULL, IAN | Redacted | | | | | | | |
| 4577133 | COULL, WILLIAM | Redacted | | | | | | | |
| 4764149 | COULMAN, DANIEL | Redacted | | | | | | | |
| 4603890 | COULMAN, FRANKLIN | Redacted | | | | | | | |
| 4334470 | COULOMBE, DESTINEE M | Redacted | | | | | | | |
| 4394632 | COULOMBE, JESSICA L | Redacted | | | | | | | |
| 4348540 | COULOMBE, MCKENZIE R | Redacted | | | | | | | |
| 4393629 | COULON, MARC R | Redacted | | | | | | | |
| 4468073 | COULSON, AIDAN | Redacted | | | | | | | |
| 4409644 | COULSON, ANDREA | Redacted | | | | | | | |
| 4586389 | COULSON, CAROL C | Redacted | | | | | | | |
| 4602058 | COULSON, CHRISTINE A | Redacted | | | | | | | |
| 4189062 | COULSON, DANIEL B | Redacted | | | | | | | |
| 4168168 | COULSON, MATTHEW | Redacted | | | | | | | |
| 4411751 | COULSON, MICHAEL | Redacted | | | | | | | |
| 4814216 | Coulson, Michael | Redacted | | | | | | | |
| 4469716 | COULSON, QWILLAN | Redacted | | | | | | | |
| 4279417 | COULSON, REBECCA A | Redacted | | | | | | | |
| 4155933 | COULSON, REBECCA A | Redacted | | | | | | | |
| 4615704 | COULSTON, BERRY | Redacted | | | | | | | |
| 4160281 | COULSTON, DANIEL A | Redacted | | | | | | | |
| 4159561 | COULSTON, MATTHEW | Redacted | | | | | | | |
| 4550736 | COULSTON, NIKKI | Redacted | | | | | | | |
| 4298226 | COULTAS, ASHLEY E | Redacted | | | | | | | |
| 4573211 | COULTAS, DALTON M | Redacted | | | | | | | |
| 4396025 | COULTAS, LACEY M | Redacted | | | | | | | |
| 4856572 | COULTAS, THERESA | Redacted | | | | | | | |
| 5582604 | COULTER SARAH | 8 CONCOR DRIVE | | | | ARDEN | NC | 28704 | |
| 4550223 | COULTER, ADAM | Redacted | | | | | | | |
| 4765787 | COULTER, ALLEN | Redacted | | | | | | | |
| 4228344 | COULTER, ANA M | Redacted | | | | | | | |
| 4651899 | COULTER, ANGELIQUE | Redacted | | | | | | | |
| 4348959 | COULTER, ANTHONY CHARLES | Redacted | | | | | | | |
| 4464957 | COULTER, ANTHONY J | Redacted | | | | | | | |
| 4426331 | COULTER, ASHLEY | Redacted | | | | | | | |
| 4320656 | COULTER, BECKY J | Redacted | | | | | | | |
| 4495030 | COULTER, BRANDON E | Redacted | | | | | | | |
| 4647635 | COULTER, BRENDA M. | Redacted | | | | | | | |
| 4212298 | COULTER, BRITTANY | Redacted | | | | | | | |
| 4666651 | COULTER, CLARENCE | Redacted | | | | | | | |
| 4550365 | COULTER, DAVID | Redacted | | | | | | | |
| 4172492 | COULTER, DAVID A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4661103 | COULTER, DEBORAH | Redacted | | | | | | | |
| 4202757 | COULTER, DIANA | Redacted | | | | | | | |
| 4245310 | COULTER, EBONY M | Redacted | | | | | | | |
| 4637746 | COULTER, FANNIE | Redacted | | | | | | | |
| 4606087 | COULTER, GEORGE | Redacted | | | | | | | |
| 4785897 | Coulter, James | Redacted | | | | | | | |
| 4466836 | COULTER, JARHETT D | Redacted | | | | | | | |
| 4703748 | COULTER, JOSEPH | Redacted | | | | | | | |
| 4579498 | COULTER, JUSTIN | Redacted | | | | | | | |
| 4486378 | COULTER, KAREN A | Redacted | | | | | | | |
| 4298560 | COULTER, KAYLIN | Redacted | | | | | | | |
| 4542638 | COULTER, KRISTOPHER | Redacted | | | | | | | |
| 4285924 | COULTER, KYLE | Redacted | | | | | | | |
| 4523348 | COULTER, KYLE | Redacted | | | | | | | |
| 4184174 | COULTER, LINDA G | Redacted | | | | | | | |
| 4320475 | COULTER, LLOYD | Redacted | | | | | | | |
| 4764440 | COULTER, MARGARET | Redacted | | | | | | | |
| 4297729 | COULTER, MARQUIS | Redacted | | | | | | | |
| 4757750 | COULTER, MILES | Redacted | | | | | | | |
| 4151808 | COULTER, PAMELA R | Redacted | | | | | | | |
| 4151766 | COULTER, REBECCA A | Redacted | | | | | | | |
| 4362099 | COULTER, ROBERTA J | Redacted | | | | | | | |
| 4387681 | COULTER, SABRINA | Redacted | | | | | | | |
| 4231656 | COULTER, SHARON A | Redacted | | | | | | | |
| 4272031 | COULTER, SHERAH L | Redacted | | | | | | | |
| 4550139 | COULTER, SHERLYN | Redacted | | | | | | | |
| 4460405 | COULTER, TYLER | Redacted | | | | | | | |
| 4826099 | COULTHARD, CARLA | Redacted | | | | | | | |
| 4283991 | COULTHARD, KATIE A | Redacted | | | | | | | |
| 4606352 | COULTRY, JOSEPH T T | Redacted | | | | | | | |
| 4359346 | COUMOUNDOUROS, TARA B | Redacted | | | | | | | |
| 4721816 | COUMPAROULES, JUNE | Redacted | | | | | | | |
| 4601286 | COUNASSE, CARL | Redacted | | | | | | | |
| 4411543 | COUNCE, AUSTIN | Redacted | | | | | | | |
| 4160249 | COUNCE, BRYAN S | Redacted | | | | | | | |
| 4808838 | COUNCIL BLUFFS KM LLC | LAWRENCE KADISH | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| 4783965 | Council Bluffs Water Works | P.O. Box 309 | | | | Council Bluffs | IA | 51502 | |
| 4380994 | COUNCIL JR, CARLOS P | Redacted | | | | | | | |
| 4405667 | COUNCIL, AJENAE | Redacted | | | | | | | |
| 4694549 | COUNCIL, ALISA | Redacted | | | | | | | |
| 4511372 | COUNCIL, CAMEITRA | Redacted | | | | | | | |
| 4750735 | COUNCIL, ELLA | Redacted | | | | | | | |
| 4663610 | COUNCIL, GLORIA | Redacted | | | | | | | |
| 4379217 | COUNCIL, HEATHER J | Redacted | | | | | | | |
| 4625231 | COUNCIL, JAMES | Redacted | | | | | | | |
| 4696274 | COUNCIL, JAMES | Redacted | | | | | | | |
| 4379602 | COUNCIL, JENNIFER S | Redacted | | | | | | | |
| 4672186 | COUNCIL, JESSE | Redacted | | | | | | | |
| 4741731 | COUNCIL, JOE ANN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3153 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708664 | COUNCIL, JON | Redacted | | | | | | | |
| 4233502 | COUNCIL, JOYCE | Redacted | | | | | | | |
| 4717547 | COUNCIL, LYNDELL | Redacted | | | | | | | |
| 4351128 | COUNCIL, PATRICK J | Redacted | | | | | | | |
| 4260341 | COUNCIL, QUENTIN | Redacted | | | | | | | |
| 4352975 | COUNCIL, RAQUEL | Redacted | | | | | | | |
| 4704204 | COUNCIL, SEAN | Redacted | | | | | | | |
| 4739744 | COUNCIL, SHAMEKA | Redacted | | | | | | | |
| 4244114 | COUNCIL, SHANTEL | Redacted | | | | | | | |
| 4641354 | COUNCIL, SOPHIA | Redacted | | | | | | | |
| 4235978 | COUNCIL, TREQUAN | Redacted | | | | | | | |
| 4256781 | COUNCIL, TREVIN | Redacted | | | | | | | |
| 4633846 | COUNCIL, WALTER J | Redacted | | | | | | | |
| 4597585 | COUNCIL, WILMA | Redacted | | | | | | | |
| 4412015 | COUNCILL, APRIL | Redacted | | | | | | | |
| 4765641 | COUNCILMAN, RICHARD | Redacted | | | | | | | |
| 4701544 | COUNCILOR, JAIMIE L | Redacted | | | | | | | |
| 4834065 | COUNIHAN CONSTRUCTION | Redacted | | | | | | | |
| 4156283 | COUNIHAN, CHRISTOPHER K | Redacted | | | | | | | |
| 4826100 | COUNIHAN, KATHLEEN | Redacted | | | | | | | |
| 4492507 | COUNIHAN, PATRICK | Redacted | | | | | | | |
| 4144574 | COUNIHAN, SEAN | Redacted | | | | | | | |
| 4566411 | COUNLEY, CHRISTOPHER | Redacted | | | | | | | |
| 4814217 | COUNRTNEY HURWITZ | Redacted | | | | | | | |
| 4585862 | COUNSELL, SCOTT K | Redacted | | | | | | | |
| 4616802 | COUNSELMAN, MARCIA | Redacted | | | | | | | |
| 4466919 | COUNSIL, AMY L | Redacted | | | | | | | |
| 4384474 | COUNSMAN, BRIANNA | Redacted | | | | | | | |
| 4428585 | COUNT, CAITLIN | Redacted | | | | | | | |
| 4354883 | COUNTAWAY, WILLIAM | Redacted | | | | | | | |
| 4226893 | COUNTEE, EVETTE | Redacted | | | | | | | |
| 4400644 | COUNTEE, LINDA C | Redacted | | | | | | | |
| 4898703 | COUNTER IMPRESSIONS LLC | MATTHEW WILSON | 801 DAVID WALKER DR | | | EUSTIS | FL | 32726 | |
| 4898609 | COUNTER TOPS UNLIMITED OF TEXAS INC | DIANNE BOEKER | 21606 TOMBALL PKWY STE A | | | HOUSTON | TX | 77070 | |
| 5403709 | COUNTERMAN FELIX | 200 LEWIS AVENUE | | | | LAS VEGAS | NV | 89155 | |
| 4217145 | COUNTERMAN, AUBREE | Redacted | | | | | | | |
| 4786466 | Counterman, Felix | Redacted | | | | | | | |
| 4786467 | Counterman, Felix | Redacted | | | | | | | |
| 4720477 | COUNTERMAN, RUSSELL | Redacted | | | | | | | |
| 4486194 | COUNTERMAN, STEVEN | Redacted | | | | | | | |
| 4439209 | COUNTERMINE, NOEL M | Redacted | | | | | | | |
| 4893204 | CounterPointe Energy Solutions Residential, LLC | 555 S. Federak Highway | | | | Boca Raton | FL | 33432 | |
| 4898478 | COUNTERTOP VISIONS INC | TODD BALL | 635 BRIGGS LANE | | | SOUTHPORT | FL | 32409 | |
| 4846873 | COUNTER-VATION INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 | |
| 4848525 | COUNTERVATIONS INC | 10427 DOW GIL RD | | | | Ashland | VA | 23005 | |
| 4398071 | COUNTEY, NICHOLAS | Redacted | | | | | | | |
| 4884492 | COUNTING EQUIPMENT AND SUPPLIES INC | PO BOX 193091 | | | | SAN JUAN | PR | 00919 | |
| 4713358 | COUNTISS, MELISSA A | Redacted | | | | | | | |
| 4851613 | COUNTLESS SOLUTIONS LLC | 14210 GRAND PRE RD APT 103 | | | | Silver Spring | MD | 20906 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3154 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869182 | COUNTRY BOY FENCE COMPANY INC | 5930 WEST 5TH ST | | | | JACKSONVILLE | FL | 32254 | |
| 4814218 | COUNTRY CLUB APARTMENTS #XV | Redacted | | | | | | | |
| 4862533 | COUNTRY CORNER RENTAL CENTER INC | 20 WEST ORANGE STREET | | | | SHIPPENSBURG | PA | 17257 | |
| 4865455 | COUNTRY FLOWER SHOP | 3101 EAST LAYTON AVE | | | | CUDAHY | WI | 53110 | |
| 4868690 | COUNTRY GAS SERVICE INC | 535 RT 38 WEST | | | | MAPLE SHADE | NJ | 08052 | |
| 4878743 | COUNTRY INNS & SUITES | MANTENO BRICTON HOTEL GROUP LLC | 380 S CYPRESS STREET | | | MANTENO | IL | 60950 | |
| 4796014 | COUNTRY LANE BLING | 3391 SW STATE R T T | | | | POLO | MO | 64671 | |
| 4877590 | COUNTRY LEGENDS 106 9 | JMJ BROADCASTING | 1210 SW EXECUTIVE DRIVE | | | TOPEKA | KS | 66615 | |
| 4872857 | COUNTRY SIDE CENTER CORONA | AYERS GROUP | 355 BRISTOL STREET SUITE A | | | COSTA MESA | CA | 92626 | |
| 4876744 | COUNTRY SIDE PROPERTIES LLC | HARRY B MOORE JR | P O BOX 52 | | | SANDY SPRINGS | SC | 29677 | |
| 5791973 | COUNTRY SQUIRE ASSOCIATES LLC/VAN ROOY PROPERTIES, INC. | RUSS SEILER/ADAM VAN ROOY | 1030 N. COLLEGE AVE | | | INDIANAPOLIS | IN | 46201 | |
| 4877458 | COUNTRY WIDE EXTINQUISHER INC | JEFFREY A HETZEL | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027 | |
| 5582623 | COUNTRYMAN NADINE | 205 N SELVIDGE ST | | | | DALTON | GA | 30720 | |
| 4262421 | COUNTRYMAN, ALEXANDRA | Redacted | | | | | | | |
| 4319989 | COUNTRYMAN, AUSTIN | Redacted | | | | | | | |
| 4235324 | COUNTRYMAN, BRIAN J | Redacted | | | | | | | |
| 4624388 | COUNTRYMAN, CAROLYN | Redacted | | | | | | | |
| 4723227 | COUNTRYMAN, CHRISTINE | Redacted | | | | | | | |
| 4656189 | COUNTRYMAN, CLARENCE | Redacted | | | | | | | |
| 4314860 | COUNTRYMAN, DANIEL T | Redacted | | | | | | | |
| 4571111 | COUNTRYMAN, LISA A | Redacted | | | | | | | |
| 4419089 | COUNTRYMAN, MANDY | Redacted | | | | | | | |
| 4785547 | Countryman, Nadine | Redacted | | | | | | | |
| 4150863 | COUNTRYMAN, NATHANIEL A | Redacted | | | | | | | |
| 4567067 | COUNTRYMAN, SUSANNE | Redacted | | | | | | | |
| 4847645 | COUNTRYSIDE GARAGE DOORS INC | 430 MAIN ST | | | | Oxford | MA | 01540 | |
| 4884224 | COUNTRYSIDE POWER SWEEPING | PO BOX 102014 | | | | ATLANTA | GA | 30368 | |
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | | ORLANDO | FL | 32862 | |
| 5790143 | COUNTRYSIDE PROPERTY MAINTENANCE LLC | BRIAN CARNEY | 1159 E. OVERDRIVE CIRCLE | | | HERNANDO | FL | 34442 | |
| 4888873 | COUNTRYWIDE APPLIANCE & | TV SERVICE OF ROCHESTER INC | 95 MT READ BLVD | | | ROCHESTER | NY | 14611 | |
| 4851506 | COUNTRYWIDE BUILDERS LLC | 316 COUNTY ROUTE 86 | | | | Addison | NY | 14801 | |
| 5795408 | Countrywide Pipe Restoration | 4614 VZ Country Road 2301 | | | | Canton | TX | 75103 | |
| 5790144 | COUNTRYWIDE PIPE RESTORATION | JOE PATTILLO, OWNER | 4614 VZ COUNTRY RD 2301 | | | CANTON | TX | 75103 | |
| 4577581 | COUNTS, AMANDA | Redacted | | | | | | | |
| 4361775 | COUNTS, ARIANNA | Redacted | | | | | | | |
| 4834066 | COUNTS, ARRICK | Redacted | | | | | | | |
| 4750769 | COUNTS, CALENTHE | Redacted | | | | | | | |
| 4767783 | COUNTS, CHRISTOPHER | Redacted | | | | | | | |
| 4603555 | COUNTS, CLIFFORD | Redacted | | | | | | | |
| 4383202 | COUNTS, CORY | Redacted | | | | | | | |
| 4415012 | COUNTS, DAMEAH A | Redacted | | | | | | | |
| 4343679 | COUNTS, DEYANA | Redacted | | | | | | | |
| 4414077 | COUNTS, D'SHANAE L | Redacted | | | | | | | |
| 4414966 | COUNTS, JAZMIN | Redacted | | | | | | | |
| 4369792 | COUNTS, JENNIFER M | Redacted | | | | | | | |
| 4375693 | COUNTS, JOSEPH C | Redacted | | | | | | | |
| 4454550 | COUNTS, JOY D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3155 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468174 | COUNTS, KAREN E | Redacted | | | | | | | |
| 4602789 | COUNTS, KENNETH | Redacted | | | | | | | |
| 4687915 | COUNTS, PATRICIA A. | Redacted | | | | | | | |
| 4580145 | COUNTS, PATRICK L | Redacted | | | | | | | |
| 4711728 | COUNTS, PATTY | Redacted | | | | | | | |
| 4582230 | COUNTS, ROBERT | Redacted | | | | | | | |
| 4400680 | COUNTS, SARA ANN V | Redacted | | | | | | | |
| 4765240 | COUNTS, TIM | Redacted | | | | | | | |
| 4578976 | COUNTS, TIMOTHY | Redacted | | | | | | | |
| 4661864 | COUNTS, VELONDA L | Redacted | | | | | | | |
| 4859847 | COUNTY BEVERAGE CO INC | 1290 SE HAMBLEN ROAD | | | | LEES SUMMIT | MO | 64081 | |
| 4861933 | COUNTY DISTRIBUTING COMPANY INC | 1800 EAGLEVIEW DRIVE | | | | SEDALIA | MO | 65301 | |
| 4849956 | COUNTY HOME SHOWS LLC | 3027 BROOKSTONE DR | | | | Canonsburg | PA | 15317 | |
| 5791974 | COUNTY LINE HARDWARE | 707 BENNETS MILL RD | | | | JACKSON | NJ | 08527 | |
| 4878958 | COUNTY LINE HARDWARE | ME FLEMMING & SONS INC | 707 BENNETTS MILLS ROAD | | | JACKSON | NJ | 08527 | |
| 4878256 | COUNTY LINE STRIPING LLC | LANNY L BOLTZ | 4081 MANCHESTER ROAD | | | GRAND ISLAND | NE | 68003 | |
| 4874069 | COUNTY MEDIA INC | CHRONICLE & SENTINEL MIST | P O BOX 444 | | | TILLAMOOK | OR | 97141 | |
| 4809464 | COUNTY OF ALAMEDA | 224 W. WINTON AVENUE, #169 | | | | HAYWARD | CA | 94544-1221 | |
| 5402917 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD ROOM 130 | | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| 4782009 | COUNTY OF ALBEMARLE | 401 MCINTIRE RD, ROOM 130 | BUSINESS TAX DEPT | | | Charlottesville | VA | 22902-4596 | |
| 4781220 | COUNTY OF ALBEMARLE | BUSINESS TAX DEPT | 401 MCINTIRE RD, ROOM 130 | | | Charlottesville | VA | 22902-4596 | |
| 4782103 | COUNTY OF BIBB | P O BOX 4724 | | | | Macon | GA | 31208 | |
| 4781947 | County of Bucks | 1260 Almshouse Rd. 4th Fl. | | | | Doylestown | PA | 18901 | |
| 4873423 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURES | 50 NORTH MAIN ST | | | DOYLESTOWN | PA | 18901 | |
| 4781823 | County of Charleston | 4045 Bridge View Dr. | Suite B110 | | | Charleston | SC | 29405-7464 | |
| 5402919 | COUNTY OF CHARLESTON | SUITE B110 | | | | CHARLESTON | SC | 29405 | |
| 5402920 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | | | | CARLISLE | PA | 17013 | |
| 4782201 | COUNTY OF CUMBERLAND | 310 ALLEN ROAD SUITE 701 | WEIGHTS & MEASURES OFFICE | | | Carlisle | PA | 17013 | |
| 5402921 | COUNTY OF DELAWARE | 201 WEST FRONT ST | | | | MEDIA | PA | 19063 | |
| 4782031 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES | | | Media | PA | 19063 | |
| 4781221 | COUNTY OF DELAWARE | 201 WEST FRONT ST | WEIGHTS & MEASURES OFFICE | | | Media | PA | 19063 | |
| 4809452 | COUNTY OF ELDORADO | C. L. RAFFETY, C.P.A. | 360 FAIR LANE | | | PLACERVILLE | CA | 95667-4197 | |
| 5402922 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE | | | | FAIRFAX | VI | 22030 | |
| 4782461 | COUNTY OF FAIRFAX | 10700 PAGE AVENUE - | FAIRFAX COUNTY FIRE AND RESCUE | | | Fairfax | VA | 22030 | |
| 4781222 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | P O BOX 10203 | | | Fairfax | VA | 22035-0203 | |
| 4781985 | COUNTY OF FAIRFAX | P O BOX 10203 | DEPT OF TAX ADMINISTRATION | | | Fairfax | VA | 22035-0203 | |
| 4875443 | COUNTY OF FAIRFAX COMMERCIAL INSPEC | DPW ES 12055 GOV CTR PKWY 6 FL | | | | FAIRFAX | VA | 22035 | |
| 4875303 | COUNTY OF FAIRFAX FIRE PREVENTION | DIVISION | 4100 CHAIN BRIDGE RD 3RD FLOOR | | | FAIRFAX | VA | 22030 | |
| 5795410 | COUNTY OF FAIRFAX VA | 12000 GOVERNMENT CENTER PKWY | STE 427 | | | FAIRFAX | VA | 22035-0013 | |
| 5791975 | COUNTY OF FAIRFAX VA | DEPT OF PROCUREMENT MATERIAL MGMT | 12000 GOVERNMENT CENTER PKWY | STE 427 | | FAIRFAX | VA | 22035-0013 | |
| 4884157 | COUNTY OF FRANKLIN EMERGENCY | PLANING COMMITTEE | 390 NEW YORK AVENUE | | | CHAMBERSBURG | PA | 17201 | |
| 4782620 | COUNTY OF HAWAII | 101 AUPUNI STREET STE 230 | HILO LAGOON CENTRE | | | Hilo | HI | 96720-4261 | |
| 5857931 | COUNTY OF HAWAI'I | DEPT OF ENVIRONMENTAL MANAGEMENT | 345 KEKUANAO'A ST, STE 41 | | | HILO | HI | 96720 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3156 of 16116

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4779864 | County of Hawaii Real Property Tax Div | 101 Pauahi St Ste 4 | | | | Hilo | HI | 96720-1224 | |
| 4781987 | County of Henrico | Lockbox 4732 | PO Box 90790 | | | County Of Henrico | VA | 23228-0790 | |
| 5402923 | COUNTY OF HENRICO | PO BOX 90790 | | | | HENRICO | VA | 23228-0790 | |
| 4784557 | County of Henrico, VA | PO Box 90799 | | | | Henrico | VA | 23228-0799 | |
| 5402924 | COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | | | | EUREKA | CA | 95501 | |
| 4782453 | COUNTY OF HUMBOLDT | 825 5TH STREET SUITE 125 | TREASURER & TAX COLLECTOR | | | Eureka | CA | 95501 | |
| 4781223 | COUNTY OF HUMBOLDT | TREASURER & TAX COLLECTOR | 825 5TH STREET SUITE 125 | | | Eureka | CA | 95501 | |
| 4782485 | COUNTY OF KAUAI | 4444 RICE STREET SUITE 120 | | | | Lihue | HI | 96766 | |
| 4878069 | COUNTY OF KERN DEPT OF WEIGHT | KERN COUNTY DEPARTMENT OF AGRICULT | 1001 SOUTH MOUNT VERNON AVE | | | BAKERSFIELD | CA | 93307 | |
| 5402925 | COUNTY OF LAKE | 922 BEVINS | | | | LAKEPORT | CA | 95453 | |
| 4782347 | COUNTY OF LAKE | 922 BEVINS COURT | HEALTH SERVICES DEPT | | | Lakeport | CA | 95453 | |
| 4781224 | COUNTY OF LAKE | HEALTH SERVICES DEPT | 922 BEVINS COURT | | | Lakeport | CA | 95453 | |
| 4876794 | COUNTY OF LOS ANGELES DEPT OF PUB | HEALTH LICENSE PERM | 5050 COMMERCE DR ROOM 117 | | | BALDWIN PARK | CA | 91706 | |
| 4780785 | COUNTY OF LOUDOUN TREASURER'S OFFICE | PO BOX 1000 | | | | LEESBURG | VA | 20178 | |
| 4809718 | COUNTY OF MARIN | P.O. BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 4782279 | COUNTY OF MAUI | 2145 KAOHU STREET RM 105 | DEPT OF LIQUOR CONTROL | | | Wailuku | HI | 96793 | |
| 4781462 | COUNTY OF MCCRACKEN | P.O. Box 2658 | | | | Paducah | KY | 42002 | |
| 4782605 | COUNTY OF NEVADA | 950 MAIDU AVE, STE 170 | DEPT OF ENVIRONMENTAL HEALTH | | | Nevada City | CA | 95959-8617 | |
| 5402927 | COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | | | | EASTON | PA | 18042-7471 | |
| 4783094 | COUNTY OF NORTH HAMPTON | 669 WASHINGTON STREET | DIVISION OF WEIGHTS & MEASURES | | | Easton | PA | 18042-7471 | |
| 4781225 | COUNTY OF NORTH HAMPTON | DIVISION OF WEIGHTS & MEASURES | 669 WASHINGTON STREET | | | Easton | PA | 18042-7471 | |
| 4889293 | COUNTY OF NORTHAMPTON DIV OF | WEIGHTS & MEASURES | 669 WASHINGTON ST | | | EASTON | PA | 18042 | |
| 4782736 | COUNTY OF PLACER | 2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603 | |
| 4809504 | COUNTY OF PLACER | TREASURER/TAX COLLECTOR | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| 4781226 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES | P O BOX 1089 | | | Riverside | CA | 92502-1089 | |
| 4781227 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH | P O BOX 7909 | | | Riverside | CA | 92513-7909 | |
| 5402928 | COUNTY OF RIVERSIDE | P O BOX 1089 | | | | RIVERSIDE | CA | 92502-1089 | |
| 4782421 | COUNTY OF RIVERSIDE | P O BOX 1089 | DIVISION OF WEIGHTS & MEASURES | | | Riverside | CA | 92502-1089 | |
| 4782641 | COUNTY OF RIVERSIDE | P O BOX 7909 | ENVIRONMENTAL HEALTH | | | Riverside | CA | 92513-7909 | |
| 4886078 | COUNTY OF RIVERSIDE DEPT OF WEIGHTS | RIVERSIDE COUNTY AGRICULTURAL COMM | P O BOX 1089 | | | RIVERSIDE | CA | 92502 | |
| 4782079 | COUNTY OF SACRAMENTO | 10590 ARMSTRONG AVE STE C | ENVIRONMENTAL MANAGEMENT | | | Mather | CA | 95655-4153 | |
| 4889292 | COUNTY OF SACRAMENTO DEPART OF | WEIGHTS & MEASURES | 4137 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| 5402929 | COUNTY OF SAN BERNARDINO | 385 N ARROWHEAD AVE 2ND FLOOR | | | | BERNARDINO | CA | 92415-0160 | |
| 4782653 | COUNTY OF SAN BERNARDINO | 385 N. Arrowhead Ave., 2nd Floor | ATTN: Fiscal | | | San Bernardino | CA | 92415-0160 | |
| 4782412 | COUNTY OF SAN BERNARDINO | 777 EAST RIALTO AVENUE | DIVISION OF WEIGHTS & MEASURES | | | San Bernardino | CA | 92415-0720 | |
| 4781228 | COUNTY OF SAN BERNARDINO | ATTN: Fiscal | 385 N. Arrowhead Ave., 2nd Floor | | | San Bernardino | CA | 92415-0160 | |
| 4781229 | COUNTY OF SAN BERNARDINO | DIVISION OF WEIGHTS & MEASURES | 777 EAST RIALTO AVENUE | | | San Bernardino | CA | 92415-0720 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4782792 | COUNTY OF SAN DIEGO | 9325 HAZARD WAY, SUITE 100 | DEPT OF AGRICULTURE WEIGHTS & MEASURES | | | San Diego | CA | 92123 | |
| 4781231 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS & MEASURES | 9325 HAZARD WAY, SUITE 100 | | | San Diego | CA | 92123 | |
| 4781230 | COUNTY OF SAN DIEGO | ENVIRONMENTAL HEALTH | P O BOX 129261 | | | San Diego | CA | 92112-9261 | |
| 5402930 | COUNTY OF SAN DIEGO | P O BOX 129261 | | | | DIEGO | CA | 92112-9261 | |
| 4782457 | COUNTY OF SAN DIEGO | P O BOX 129261 | ENVIRONMENTAL HEALTH | | | San Diego | CA | 92112-9261 | |
| 5402931 | COUNTY OF SAN LUIS OBISPO | 2156 SIERRA WAY | | | | OBISPO | CA | 93406 | |
| 4781232 | COUNTY OF SAN LUIS OBISPO | ENVIRONMENTAL HEALTH SERVICES | 2156 SIERRA WAY | | | San Luis Obispo | CA | 93406 | |
| 5402932 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO | | | | BARBARA | CA | 93110-5600 | |
| 4781931 | COUNTY OF SANTA BARBARA | 263 CAMINO DEL REMEDIO - | DIRECTOR OF WEIGHTS & MEASURES | | | Santa Barbara | CA | 93110-5600 | |
| 4781233 | COUNTY OF SANTA BARBARA | DIRECTOR OF WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | | Santa Barbara | CA | 93110-5600 | |
| 5402933 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S CENTERPOINTE PKWY 333 | | | | MARIA | CA | 93455 | |
| 4782793 | COUNTY OF SANTA BARBARA ENVIRONMENTAL HEALTH SERV | 2125 S. CENTERPOINTE PKWY #333 | | | | Santa Maria | CA | 93455 | |
| 5402934 | COUNTY OF SANTA CLARA | 1553 BERGER DRIVE BUILDING 1 | | | | JOSE | CA | 95112 | |
| 4782342 | COUNTY OF SANTA CLARA | 1553 BERGER DRIVE, BUILDING 1 - | WEIGHTS & MEASURES DIVISION | | | San Jose | CA | 95112 | |
| 4781234 | COUNTY OF SANTA CLARA | WEIGHTS & MEASURES DIVISION | 1553 BERGER DRIVE, BUILDING 1 | | | San Jose | CA | 95112 | |
| 4782052 | COUNTY OF SANTA CRUZ | 175 WESTRIDGE DR | WEIGHTS & MEASURES | | | Watsonville | CA | 95076 | |
| 5402935 | COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | | | | CRUZ | CA | 95060 | |
| 4782803 | COUNTY OF SANTA CRUZ | 701 OCEAN STREET ROOM 312 | ENVIRONMENTAL HEALTH | | | Santa Cruz | CA | 95060 | |
| 4781236 | COUNTY OF SANTA CRUZ | ENVIRONMENTAL HEALTH | 701 OCEAN STREET ROOM 312 | | | Santa Cruz | CA | 95060 | |
| 4781235 | COUNTY OF SANTA CRUZ | WEIGHTS & MEASURES | 175 WESTRIDGE DR | | | Watsonville | CA | 95076 | |
| 5402936 | COUNTY OF SONOMA - WEIGHTS AND MEASURES | 133 AVIATION BOULEVARD SUITE 110 | | | | ROSA | CA | 95403-1077 | |
| 4809729 | COUNTY OF SONOMA DEPT OF TRANSPORATION | 2290 AIRPORT BLVD | | | | SANTA ROSA | CA | 95403 | |
| 4782357 | COUNTY OF VENTURA | 800 S VICTORIA AVE | ENVIRONMENTAL HEALTH | | | Ventura | CA | 93009-1730 | |
| 4782837 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L #1750 | DEPT OF WEIGHTS & MEASURES | | | Ventura | CA | 93009 | |
| 5402937 | COUNTY OF VENTURA | 800 SOUTH VICTORIA L 1750 | | | | VENTURA | CA | 93009 | |
| 4781237 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | | Ventura | CA | 93009 | |
| 4781238 | COUNTY OF VENTURA | ENVIRONMENTAL HEALTH | 800 S VICTORIA AVE | | | Ventura | CA | 93009-1730 | |
| 4872252 | COUNTY OF VENTURA RESOURCE MGMT | AGENCY ENVIRONMENTAL HEALTH | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009 | |
| 5402938 | COUNTY OF WARREN | 429 E 10TH ST SUITE 200 | | | | BOWLING GR | KY | 42101 | |
| 4781463 | COUNTY OF WARREN | 429 E. 10TH ST SUITE 200 | | | | Bowling Green | KY | 42101 | |
| 4881224 | COUNTY OF YORK | P O BOX 251 | | | | YORKTOWN | VA | 23690 | |
| 4780811 | County of York Treasurer | 120 Alexander Hamilton Blvd. | PO BOX 251 | | | Yorktown | VA | 23690-0251 | |
| 4780812 | County of York Treasurer | PO Box 79172 | | | | Baltimore | MD | 21279-0172 | |
| 5582647 | COUNTY PALM B | P O BOX 3353 CHECK | | | | WEST PALM BEACH | FL | 33402 | |
| 4814219 | COUNTY RESTAURANT SUPPLY | Redacted | | | | | | | |
| 4882231 | COUNTY WELDING SUPPLY CO | P O BOX 518 69 E DEWEY AVE | | | | WHARTON | NJ | 07885 | |
| 4319920 | COUNTZLER, RICHARD | Redacted | | | | | | | |
| 4781239 | COUNY OF INYO | EMVIRONMENTAL HEALTH DEPT | P O BOX 427 | | | Independence | CA | 93526 | |
| 5402939 | COUNY OF INYO | P O BOX 427 | | | | INDEPENDENCE | CA | 93526 | |
| 4782671 | COUNY OF INYO | P O BOX 427 | EMVIRONMENTAL HEALTH DEPT | | | Independence | CA | 93526 | |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689789 | COUOH, MARITZA | Redacted | | | | | | | |
| 4596983 | COUP, HEATHER | Redacted | | | | | | | |
| 4163178 | COUPAUD, COREY | Redacted | | | | | | | |
| 4395209 | COUPE, ELEANOR L | Redacted | | | | | | | |
| 4485838 | COUPER, ABIGAIL E | Redacted | | | | | | | |
| 4629963 | COUPLIN, LEEANNA | Redacted | | | | | | | |
| 4874448 | COUPON BOOK OF WEST ORANGE COUNTY | COUPON LADY LLC | 7512 DR PHILLIPS BLVD STE 50 | | | ORLANDO | FL | 32819 | |
| 4856915 | COUPONS AND FREEBIES MOM | 605 SW US HIGHWAY 40 #256 | | | | BLUE SPRINGS | MO | 64014 | |
| 4216126 | COUR, VIRGINIA J | Redacted | | | | | | | |
| 4859999 | COURAGE CLOTHING COMPANY INC | 131 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| 4553489 | COURAM, THOMASA L | Redacted | | | | | | | |
| 4436403 | COURBAT, MAXINE E | Redacted | | | | | | | |
| 4478237 | COURCHAINE, ANNAMARIE | Redacted | | | | | | | |
| 4741864 | COURCHAINE, MARIANNE | Redacted | | | | | | | |
| 4574046 | COURCHAINE, RONGJIAO | Redacted | | | | | | | |
| 4703950 | COURCHENE, ROSA M | Redacted | | | | | | | |
| 4224663 | COURCHESNE, IVANIA | Redacted | | | | | | | |
| 4347837 | COURCHESNE, KATELYN | Redacted | | | | | | | |
| 4384184 | COURCHINE, MATTHEW | Redacted | | | | | | | |
| 4788692 | Courcier, Clarisse | Redacted | | | | | | | |
| 4695768 | COURCIER, JILL | Redacted | | | | | | | |
| 4635470 | COURE, DORA | Redacted | | | | | | | |
| 4502745 | COURET, STEPHANIE G | Redacted | | | | | | | |
| 4834067 | COUREY, CYNTHIA | Redacted | | | | | | | |
| 4886426 | COURIER DEMOCRAT | RUSSELLVILLE NEWSPAPERS INC | 201 S 4TH ST | | | PADUCAH | KY | 42003 | |
| 4888679 | COURIER EXPRESS | TIOGA PUBLISHING COMPANY | P O BOX 407 | | | DUBOIS | PA | 15801 | |
| 4862838 | COURIER EXPRESS ATLANTA | 2051 FRANKLIN WAY | | | | MARIETTA | GA | 30067 | |
| 4882827 | COURIER EXPRESS ORLANDO INC | P O BOX 7058 | | | | MARIETTA | GA | 30065 | |
| 4874214 | COURIER NEWS | CLINTON COURIER NEWS | PO BOX 270 | | | CLINTON | TN | 37717 | |
| 4876197 | COURIER POST | GANNETT | P O BOX 677304 | | | DALLAS | TX | 75267 | |
| 5857862 | Courier Post-254950 | Shelley Stout | Po Box 677304 | | | Dallas | TX | 75267 | |
| 4871616 | COURIER PUBLICATIONS LLC | 91 CAMDEN ST STE 403 | | | | ROCKLAND | ME | 04841 | |
| 4883956 | COURIER TIMES | PAXTON MEDIA GROUP LLC | P O BOX 1960 | | | PADUCAH | KY | 42002 | |
| 4876365 | COURIER TIMES INC | GATEHOUSE MEDIA PENNSYLVANIA HOLD | P O BOX 360276 | | | PITTSBURGH | PA | 15251 | |
| 4874821 | COURIER TRIBUNE | DB NORTH CAROLINA HOLDINGS INC | 500 SUNSET AVE | | | ASHEBORO | NC | 27203 | |
| 4744653 | COURIER, LEAH | Redacted | | | | | | | |
| 4805688 | COURISTAN INC | 2 EXECUTIVE DR | | | | FORT LEE | NJ | 07024 | |
| 4695678 | COURMAN, RITA | Redacted | | | | | | | |
| 4390745 | COURNEYA, COLE | Redacted | | | | | | | |
| 4353306 | COURNEYA, SHERRY | Redacted | | | | | | | |
| 4327929 | COURNOYER, ASHLEY R | Redacted | | | | | | | |
| 4328969 | COURNOYER, AUTUMN | Redacted | | | | | | | |
| 4328552 | COURNOYER, MARYANN | Redacted | | | | | | | |
| 4330950 | COURNOYER, MATTHEW P | Redacted | | | | | | | |
| 4557910 | COURNOYER, RIA LIZA T | Redacted | | | | | | | |
| 4555012 | COURNOYER, RYAN | Redacted | | | | | | | |
| 4395743 | COURRET, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3159 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4377599 | COURSE, RHONDA | Redacted | | | | | | | |
| 4315479 | COURSEN, CARISSA | Redacted | | | | | | | |
| 4458866 | COURSEN, SCOTT S | Redacted | | | | | | | |
| 4405734 | COURSEY, AMBER | Redacted | | | | | | | |
| 4587560 | COURSEY, ANITA L | Redacted | | | | | | | |
| 4479649 | COURSEY, CELINE N | Redacted | | | | | | | |
| 4530973 | COURSEY, CHERISH | Redacted | | | | | | | |
| 4652670 | COURSEY, IGUETT  MARIELA | Redacted | | | | | | | |
| 4209387 | COURSEY, JENNIFER | Redacted | | | | | | | |
| 4607372 | COURSEY, JUDY A | Redacted | | | | | | | |
| 4567862 | COURSEY, LISA D | Redacted | | | | | | | |
| 4509804 | COURSEY, RICHARD D | Redacted | | | | | | | |
| 4834068 | COURSEY, ROBERT & SUSAN | Redacted | | | | | | | |
| 4767476 | COURSEY, SHERI | Redacted | | | | | | | |
| 4226670 | COURSEY, TYSHIA | Redacted | | | | | | | |
| 4494523 | COURSIN, LEIGH | Redacted | | | | | | | |
| 4713404 | COURSON, JAY | Redacted | | | | | | | |
| 4231954 | COURSON, PATTI | Redacted | | | | | | | |
| 4240542 | COURSON, RYAN W | Redacted | | | | | | | |
| 4262265 | COURSON, TIFFANY | Redacted | | | | | | | |
| 4878177 | COURT INTERNATIONAL LTD HK | KOWLOON CENTRE 13TH FLOOR | | | | KOWLOON | | | HONG KONG |
| 4494003 | COURT, ELLEN | Redacted | | | | | | | |
| 4687883 | COURT, JANET | Redacted | | | | | | | |
| 4432295 | COURT, KRISTEN N | Redacted | | | | | | | |
| 4866311 | COURTAULDS TEXTILES AMERICA INC | 358 FIFTH AVENUE 6TH FL | | | | NEW YORK | NY | 10001 | |
| 4231614 | COURTAWAY, KAREN | Redacted | | | | | | | |
| 4826101 | COURTE, LOU | Redacted | | | | | | | |
| 4343882 | COURTEAU, CHRISTOPHER | Redacted | | | | | | | |
| 4611769 | COURTEAU, JOAN | Redacted | | | | | | | |
| 4325291 | COURTEAU, PEGGY A | Redacted | | | | | | | |
| 4375687 | COURTEAUX, AUSTIN | Redacted | | | | | | | |
| 4323725 | COURTEAUX, JIMMY A | Redacted | | | | | | | |
| 4506800 | COURTEMANCHE, DAVID | Redacted | | | | | | | |
| 4348279 | COURTEMANCHE, KEVIN | Redacted | | | | | | | |
| 4223693 | COURTEMANCHE, PAUL L | Redacted | | | | | | | |
| 4831295 | COURTENAY LINDSEY | Redacted | | | | | | | |
| 4772131 | COURTER, DINA | Redacted | | | | | | | |
| 4834069 | COURTER, JIM | Redacted | | | | | | | |
| 4278694 | COURTER, MARGARET | Redacted | | | | | | | |
| 4735211 | COURTIAL, JODY | Redacted | | | | | | | |
| 4579668 | COURTLAND, BRYAN | Redacted | | | | | | | |
| 4154381 | COURTNAGE, LINDA L | Redacted | | | | | | | |
| 4851134 | COURTNAY JOSEPH | 3006 ARLINGTON ST | | | | Orlando | FL | 32805 | |
| 4814220 | COURTNEY BERGER | Redacted | | | | | | | |
| 5582713 | COURTNEY CHAMBERLAIN | 4710 SWANSON LANE | | | | SIGNAL MOUNTAIN | TN | 37377 | |
| 4864353 | COURTNEY CONSTRUCTION LLC | 258 N 4TH AVENUE | | | | BRIGHTON | CO | 80601 | |
| 4826102 | COURTNEY CONSTRUCTION, LLC | Redacted | | | | | | | |
| 5582721 | COURTNEY DANNY | 100 GRANDIN RD | | | | SPENCER | VA | 24165 | |
| 5582725 | COURTNEY DOOMES | 540 NORTH MAHONY STREET | | | | JESUP | GA | 31546 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814221 | COURTNEY GRAFE | Redacted | | | | | | | |
| 5582740 | COURTNEY GUDMUNDSON | 24046 COUNTY 108 | | | | LANESBORO | MN | 55949 | |
| 5582742 | COURTNEY HABERMAN | 13657TH AVE | | | | WINDOM | MN | 56101 | |
| 5582745 | COURTNEY HAND | 311 SOUTH LASALLE ST | | | | DURHAM | NC | 27705 | |
| 5582755 | COURTNEY HOUSTON | 859 NOVARESE RD | | | | MEMPHIS | TN | 38122 | |
| 4834070 | COURTNEY LAUREN INTERIORS | Redacted | | | | | | | |
| 5582783 | COURTNEY MCMANIGAL | 41 KENWOOD DRIVE | | | | CARLISLE | PA | 17013 | |
| 4834071 | Courtney Residence | Redacted | | | | | | | |
| 5582806 | COURTNEY ROBINSON | 11830 S LOWE | | | | CHICAGO | IL | 60628 | |
| 4804474 | COURTNEY ROBINSON | DBA SECURE ORDER MARKETPLACE ENT | 624 S UNION STREET | | | NOKOMIS | IL | 62075 | |
| 5582817 | COURTNEY SHUFORD | 400 W PEACHTREE STREET NE SUITE 4- | | | | ATLANTA | GA | 30308 | |
| 4354925 | COURTNEY, ALMA | Redacted | | | | | | | |
| 4675684 | COURTNEY, AMANDA | Redacted | | | | | | | |
| 4438536 | COURTNEY, ASIANA I | Redacted | | | | | | | |
| 4616795 | COURTNEY, BARBRA | Redacted | | | | | | | |
| 4312805 | COURTNEY, CAROL | Redacted | | | | | | | |
| 4777415 | COURTNEY, CLAUDIA | Redacted | | | | | | | |
| 4678722 | COURTNEY, DALE | Redacted | | | | | | | |
| 4164410 | COURTNEY, DARYLVINA | Redacted | | | | | | | |
| 4327939 | COURTNEY, DEREK | Redacted | | | | | | | |
| 4420554 | COURTNEY, EVGENIA K | Redacted | | | | | | | |
| 4313088 | COURTNEY, GAQUAN S | Redacted | | | | | | | |
| 4741456 | COURTNEY, GARY | Redacted | | | | | | | |
| 4747043 | COURTNEY, GERALD | Redacted | | | | | | | |
| 4252773 | COURTNEY, JAIMEE N | Redacted | | | | | | | |
| 4614270 | COURTNEY, JAMES | Redacted | | | | | | | |
| 4542079 | COURTNEY, JOHN L | Redacted | | | | | | | |
| 4294489 | COURTNEY, JOHN W | Redacted | | | | | | | |
| 4713775 | COURTNEY, KAREN B | Redacted | | | | | | | |
| 4356088 | COURTNEY, KATHRYN I | Redacted | | | | | | | |
| 4546637 | COURTNEY, KIMBROUGH | Redacted | | | | | | | |
| 4361698 | COURTNEY, LAMARR P | Redacted | | | | | | | |
| 4285518 | COURTNEY, LAURA | Redacted | | | | | | | |
| 4304032 | COURTNEY, MARK | Redacted | | | | | | | |
| 5840036 | COURTNEY, MICHAEL A. | Redacted | | | | | | | |
| 4665964 | COURTNEY, NEIL | Redacted | | | | | | | |
| 4713832 | COURTNEY, OTHA | Redacted | | | | | | | |
| 4303867 | COURTNEY, PAULA Y | Redacted | | | | | | | |
| 4326010 | COURTNEY, RICARDO | Redacted | | | | | | | |
| 4194192 | COURTNEY, RION | Redacted | | | | | | | |
| 4314595 | COURTNEY, ROBERT | Redacted | | | | | | | |
| 4273621 | COURTNEY, SUSAN M | Redacted | | | | | | | |
| 4681975 | COURTNEY, SUZANNE | Redacted | | | | | | | |
| 4275346 | COURTNEY, TAMMY L | Redacted | | | | | | | |
| 4620504 | COURTNEY, TERRENCE | Redacted | | | | | | | |
| 4321570 | COURTNEY, TIFFANY C | Redacted | | | | | | | |
| 4753982 | COURTNEY, TONYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3161 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343669 | COURTNEY, TRACY | Redacted | | | | | | | |
| 4414863 | COURTNEY, WYATT L | Redacted | | | | | | | |
| 4804286 | COURTNEYS CANDLES & CREATIONS INC | DBA COURTNEYS CANDLES & CREATIONS | 2029 WILLARD | | | JOPLIN | MO | 64804 | |
| 4699587 | COURTOIS, JAMES | Redacted | | | | | | | |
| 4669524 | COURTOIS, MATTHEW | Redacted | | | | | | | |
| 4203773 | COURTOIS, MELISSA S | Redacted | | | | | | | |
| 4359718 | COURTRIGHT, ANDREW R | Redacted | | | | | | | |
| 4297752 | COURTRIGHT, CORINNE L | Redacted | | | | | | | |
| 4241359 | COURTRIGHT, DAVID | Redacted | | | | | | | |
| 4208218 | COURTRIGHT, IAN | Redacted | | | | | | | |
| 4189655 | COURTRIGHT, JILL L | Redacted | | | | | | | |
| 4541022 | COURTRIGHT, STEVEN W | Redacted | | | | | | | |
| 4298727 | COURTRIGHT, ZACHARY T | Redacted | | | | | | | |
| 4571044 | COURTS, ANGELA M | Redacted | | | | | | | |
| 4774944 | COURTS, COY | Redacted | | | | | | | |
| 4641617 | COURTS, CURTIS | Redacted | | | | | | | |
| 4580487 | COURTS, MELODY | Redacted | | | | | | | |
| 4354054 | COURTS, NICOLE | Redacted | | | | | | | |
| 4877481 | COURTSIDE CENTER LLC | JEFFREY P GRAVES | 456 FULTON ST STE 123 | | | PEORIA | IL | 61602 | |
| 4859625 | COURTSIDE CONSULTING INC | 1236 CLAY AVE SUITE 1A | | | | BRONX | NY | 10456 | |
| 4690763 | COURTWAY, MARY | Redacted | | | | | | | |
| 4457112 | COURTWRIGHT, CRYSTAL | Redacted | | | | | | | |
| 4612392 | COURTWRIGHT, DEBORAH | Redacted | | | | | | | |
| 4712989 | COURTWRIGHT, DORIS | Redacted | | | | | | | |
| 5789645 | COURTYARD AND FAIRFIELD BY MARRIOTT | LAKSHMI NARAYANAN | MARATHAHALLI OUTER RING ROAD | | | BANGALORE | | 560037 | INDIA |
| 4873986 | COURTYARD BY MARRIOTT | CHICAGO WEST DUNDEE | 2175 MARRIOTT DRIVE | | | WEST DUNDEE | IL | 60118 | |
| 4810201 | COURTYARD BY MARRIOTT PLANTATION | 7780 SW 6 STREET | | | | PLANTATION | FL | 33324 | |
| 4861602 | COURTYARD CREATIONS INC | 16FL., NO.95, MINQUAN ROAD | XINDIAN DIST | | | NEW TAIPEI CITY | | 23141 | TAIWAN, REPUBLIC OF CHINA |
| 4548184 | COURVIER, KIMBERLY | Redacted | | | | | | | |
| 4646294 | COURVILLE, VALERIE | Redacted | | | | | | | |
| 4507403 | COURY JR, DANIEL | Redacted | | | | | | | |
| 4608662 | COURY, AMY | Redacted | | | | | | | |
| 4826103 | COURY, PAMELA | Redacted | | | | | | | |
| 4826104 | COURY,RON | Redacted | | | | | | | |
| 4655092 | COUSAIN, ALBERTA | Redacted | | | | | | | |
| 4308762 | COUSANS, QUINTON T | Redacted | | | | | | | |
| 4474083 | COUSAR, DALYNNE | Redacted | | | | | | | |
| 4425336 | COUSAR, DARRELL J | Redacted | | | | | | | |
| 4629978 | COUSAR, HYDER | Redacted | | | | | | | |
| 4512383 | COUSAR, LACHRISTIONNA T | Redacted | | | | | | | |
| 4678926 | COUSAR, SHARON | Redacted | | | | | | | |
| 4471329 | COUSART, CHRISTOPHER | Redacted | | | | | | | |
| 4661853 | COUSE, ROBERT | Redacted | | | | | | | |
| 4671074 | COUSENS, KEITH | Redacted | | | | | | | |
| 4352658 | COUSER, JAYLEN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3162 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4613495 | COUSER, KEVIN | Redacted | | | | | | | |
| 4669523 | COUSER, THERESA | Redacted | | | | | | | |
| 4383384 | COUSETTE, DEBORAH | Redacted | | | | | | | |
| 4364973 | COUSETTE, LASHENNA T | Redacted | | | | | | | |
| 4371804 | COUSIN, AMENTA | Redacted | | | | | | | |
| 4301378 | COUSIN, CRYSTAL L | Redacted | | | | | | | |
| 4323842 | COUSIN, IMUNIQUE | Redacted | | | | | | | |
| 4620697 | COUSIN, JEFFREY | Redacted | | | | | | | |
| 4226384 | COUSIN, KELSEY | Redacted | | | | | | | |
| 4401559 | COUSIN, KHADEEJAH | Redacted | | | | | | | |
| 4333722 | COUSIN, NICHELLE | Redacted | | | | | | | |
| 4520710 | COUSIN, NICHOLAS | Redacted | | | | | | | |
| 4776877 | COUSIN, THELMA | Redacted | | | | | | | |
| 4602903 | COUSIN, YVONNE M | Redacted | | | | | | | |
| 4507128 | COUSINEAU, NANCY | Redacted | | | | | | | |
| 4164128 | COUSINEAU, PAUL S | Redacted | | | | | | | |
| 4871312 | COUSINS ELECTRIC AND REPAIR LLC | 866 SUSAN STREET | | | | LOWER BURRELL | PA | 15068 | |
| 4358644 | COUSINS JR, DONNIE R | Redacted | | | | | | | |
| 4418118 | COUSINS, ANNYA | Redacted | | | | | | | |
| 4717691 | COUSINS, BARBARA | Redacted | | | | | | | |
| 4627853 | COUSINS, COLLIN | Redacted | | | | | | | |
| 4478483 | COUSINS, DAKOTA C | Redacted | | | | | | | |
| 4669592 | COUSINS, DANNA | Redacted | | | | | | | |
| 4347320 | COUSINS, DAVID | Redacted | | | | | | | |
| 4686378 | COUSINS, DIANNA | Redacted | | | | | | | |
| 4775331 | COUSINS, DONNA | Redacted | | | | | | | |
| 4814222 | COUSINS, DOROTHY | Redacted | | | | | | | |
| 4657361 | COUSINS, GAIL | Redacted | | | | | | | |
| 4231805 | COUSINS, GALE M | Redacted | | | | | | | |
| 4193869 | COUSINS, HANNAH S | Redacted | | | | | | | |
| 4147384 | COUSINS, JACK B | Redacted | | | | | | | |
| 4330130 | COUSINS, JAMES | Redacted | | | | | | | |
| 4557451 | COUSINS, JUSTINE M | Redacted | | | | | | | |
| 4326760 | COUSINS, KEVIN | Redacted | | | | | | | |
| 4556423 | COUSINS, KRISTINA M | Redacted | | | | | | | |
| 4330846 | COUSINS, KYLE | Redacted | | | | | | | |
| 4377321 | COUSINS, LORI J | Redacted | | | | | | | |
| 4330068 | COUSINS, MICHAEL | Redacted | | | | | | | |
| 4740404 | COUSINS, MICHELLE | Redacted | | | | | | | |
| 4834072 | COUSINS, ROGER | Redacted | | | | | | | |
| 4211009 | COUSINS, SAMANTHA | Redacted | | | | | | | |
| 4197287 | COUSINS, SARAH | Redacted | | | | | | | |
| 4359613 | COUSINS, SHERONDA | Redacted | | | | | | | |
| 4489312 | COUSINS, TATANIA | Redacted | | | | | | | |
| 4474957 | COUSINS, WILLIAM L | Redacted | | | | | | | |
| 4587571 | COUSINS-HAMIT, VERNELLE C | Redacted | | | | | | | |
| 4388725 | COUSLER, RICHARD C | Redacted | | | | | | | |
| 4241231 | COUSO, MARIA | Redacted | | | | | | | |
| 4433316 | COUSO, PETER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3163 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814223 | COUSSAN, MARY | Redacted | | | | | | | |
| 4551742 | COUSSER, CANISHA L | Redacted | | | | | | | |
| 4256647 | COUSSOULE, MARK | Redacted | | | | | | | |
| 4599909 | COUTAIN, NORBERT | Redacted | | | | | | | |
| 4393281 | COUTANT, JEFFERY L | Redacted | | | | | | | |
| 4213204 | COUTE, ALYSSA | Redacted | | | | | | | |
| 4256121 | COUTEAU, MEAGEN | Redacted | | | | | | | |
| 4641556 | COUTEE, BETTY | Redacted | | | | | | | |
| 4326526 | COUTEE, CYNTHIA M | Redacted | | | | | | | |
| 4710936 | COUTEMANCHE, BEVERLY | Redacted | | | | | | | |
| 4563266 | COUTERMARSH, MARY | Redacted | | | | | | | |
| 4378998 | COUTHEN, KEWAIN | Redacted | | | | | | | |
| 5582887 | COUTHER TAUKO T | 637 APT A GENEVA AVE | | | | CHES | VA | 23323 | |
| 4612481 | COUTHREN II, DONALD RAY | Redacted | | | | | | | |
| 4444053 | COUTIN, CARMEN M | Redacted | | | | | | | |
| 4401093 | COUTINHO, MARIA A | Redacted | | | | | | | |
| 4237537 | COUTINHO, OLGA | Redacted | | | | | | | |
| 4776298 | COUTLEE, GERALDINE | Redacted | | | | | | | |
| 4800155 | COUTLET LLC | DBA COUTLET | 3280 EDWARD AVE STE F SANTA CLARA | | | SANTA CLARA | CA | 95054 | |
| 5582890 | COUTO JUDY | 1104 3RD AVE NORTH | | | | COL | MS | 39701 | |
| 4506437 | COUTO, CARLA A | Redacted | | | | | | | |
| 4170615 | COUTO, DAVID P | Redacted | | | | | | | |
| 4433050 | COUTO, GABRIELLA N | Redacted | | | | | | | |
| 4328162 | COUTO, GILDA | Redacted | | | | | | | |
| 4506828 | COUTO, JESSE P | Redacted | | | | | | | |
| 4500994 | COUTO, JOSE G | Redacted | | | | | | | |
| 4248017 | COUTO, PATRICIA | Redacted | | | | | | | |
| 4702997 | COUTO, RODNEY | Redacted | | | | | | | |
| 4294283 | COUTRE, JAMES MICHAEL | Redacted | | | | | | | |
| 4834073 | COUTRET, JOHN & CECILE | Redacted | | | | | | | |
| 4751272 | COUTS, BRENDA | Redacted | | | | | | | |
| 4685563 | COUTS, DERRICK | Redacted | | | | | | | |
| 4631643 | COUTS, EDNA | Redacted | | | | | | | |
| 4745994 | COUTS, MIKE | Redacted | | | | | | | |
| 4649201 | COUTS, RIA L M | Redacted | | | | | | | |
| 4731908 | COUTS, ROCCO | Redacted | | | | | | | |
| 4201063 | COUTTE, ROBERTO | Redacted | | | | | | | |
| 4445008 | COUTTS, RACHAEL A | Redacted | | | | | | | |
| 4328372 | COUTU, EMILY | Redacted | | | | | | | |
| 4506249 | COUTU, LAUREN M | Redacted | | | | | | | |
| 4518073 | COUTU, WILFRED R | Redacted | | | | | | | |
| 4325900 | COUTURE JR, CLIFTON P | Redacted | | | | | | | |
| 4222091 | COUTURE, ADAM B | Redacted | | | | | | | |
| 4224040 | COUTURE, AMANDA M | Redacted | | | | | | | |
| 4394796 | COUTURE, BRYCE E | Redacted | | | | | | | |
| 4506357 | COUTURE, CAROLINE L | Redacted | | | | | | | |
| 4332210 | COUTURE, DENISE | Redacted | | | | | | | |
| 4348235 | COUTURE, JAMES D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4741333 | COUTURE, JOHN | Redacted | | | | | | | |
| 4223367 | COUTURE, JOHNATHON | Redacted | | | | | | | |
| 4224562 | COUTURE, JOSEPH | Redacted | | | | | | | |
| 4347474 | COUTURE, JOSLYNN B | Redacted | | | | | | | |
| 4394636 | COUTURE, LAURA LYNN | Redacted | | | | | | | |
| 4334429 | COUTURE, LOGAN | Redacted | | | | | | | |
| 4599393 | COUTURE, MARIANNE T | Redacted | | | | | | | |
| 4222039 | COUTURE, ROBERT | Redacted | | | | | | | |
| 4325195 | COUTURE, RYAN | Redacted | | | | | | | |
| 4393467 | COUTURE, SUSAN M | Redacted | | | | | | | |
| 4347895 | COUTURE, THALIA M | Redacted | | | | | | | |
| 4393340 | COUTURE, ZEPHYR | Redacted | | | | | | | |
| 4299189 | COUTURIER, BRENDON M | Redacted | | | | | | | |
| 4393289 | COUTURIER, KALIE | Redacted | | | | | | | |
| 4285065 | COUTURIER, NICOLAS | Redacted | | | | | | | |
| 4454539 | COUTZ, SIERRA N | Redacted | | | | | | | |
| 4497895 | COUVERTIER, ABDIEL | Redacted | | | | | | | |
| 4499192 | COUVERTIER, EVELYN | Redacted | | | | | | | |
| 4592245 | COUVERTIER, FRANK R | Redacted | | | | | | | |
| 4761923 | COUVERTIER, MARTHA | Redacted | | | | | | | |
| 4502849 | COUVERTIER, STEPHANIE | Redacted | | | | | | | |
| 4232891 | COUVILLIER, LILLIAN M | Redacted | | | | | | | |
| 4750936 | COUVILLION, DOLORES | Redacted | | | | | | | |
| 4230600 | COUVILLON, MICHELLE L | Redacted | | | | | | | |
| 4698046 | COUVION, ROBERT P | Redacted | | | | | | | |
| 4297244 | COUVREUR, MICHAEL | Redacted | | | | | | | |
| 4258776 | COUVSON, SHARLA | Redacted | | | | | | | |
| 4517832 | COUZENS, BETTY V | Redacted | | | | | | | |
| 4614633 | COUZENS, RICHARD | Redacted | | | | | | | |
| 4334278 | COVA JR, BRIAN | Redacted | | | | | | | |
| 4666188 | COVA, MIGUEL | Redacted | | | | | | | |
| 4569290 | COVA, MONICA | Redacted | | | | | | | |
| 4875058 | COVAD COMMUNICATIONS | DEPT 33408 P O BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4784682 | COVAD COMMUNICATIONS | PO BOX 842630 | | | | DALLAS | TX | 75312-0324 | |
| 4189941 | COVALENCO, ANASTASIA S | Redacted | | | | | | | |
| 4289165 | COVALSKY, ADAM | Redacted | | | | | | | |
| 4472969 | COVALT, TRACY S | Redacted | | | | | | | |
| 4863490 | COVANSYS CORPORATION | 22475 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5795411 | COVANSYS/CSC | 3170 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042 | |
| 5790145 | COVANSYS/CSC | CONTRACTS MANAGER | 3170 FAIRVIEW PK DR | | | FALLS CHURCH | VA | 22042 | |
| 4867530 | COVANTA 4RECOVERY LP | 445 SOUTH ST | | | | MORRISTOWN | NJ | 07960 | |
| 4673851 | COVARREDAS, GERONIMO | Redacted | | | | | | | |
| 4597335 | COVARRUBIA, EMILY | Redacted | | | | | | | |
| 4761879 | COVARRUBIA, PATRICIA A | Redacted | | | | | | | |
| 4209673 | COVARRUBIAS, ADRIANA | Redacted | | | | | | | |
| 4157328 | COVARRUBIAS, ALEXIS | Redacted | | | | | | | |
| 4565779 | COVARRUBIAS, ALINA | Redacted | | | | | | | |
| 4195308 | COVARRUBIAS, ARMANDO | Redacted | | | | | | | |
| 4569355 | COVARRUBIAS, ASHLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3165 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194167 | COVARRUBIAS, AYLENE L | Redacted | | | | | | | |
| 4178599 | COVARRUBIAS, BELEN | Redacted | | | | | | | |
| 4182068 | COVARRUBIAS, CARLOS J | Redacted | | | | | | | |
| 4546339 | COVARRUBIAS, CRISTINNA | Redacted | | | | | | | |
| 4214290 | COVARRUBIAS, CRISTOPHER | Redacted | | | | | | | |
| 4186100 | COVARRUBIAS, DAISY | Redacted | | | | | | | |
| 4367028 | COVARRUBIAS, DANIEL | Redacted | | | | | | | |
| 4465460 | COVARRUBIAS, DANIEL | Redacted | | | | | | | |
| 4311872 | COVARRUBIAS, DANTE | Redacted | | | | | | | |
| 4217367 | COVARRUBIAS, DEISY | Redacted | | | | | | | |
| 4676533 | COVARRUBIAS, DENISSE | Redacted | | | | | | | |
| 4856861 | COVARRUBIAS, EDGAR | Redacted | | | | | | | |
| 4198993 | COVARRUBIAS, ELIZABETH | Redacted | | | | | | | |
| 4707868 | COVARRUBIAS, EMILIO | Redacted | | | | | | | |
| 4539932 | COVARRUBIAS, ERIKA | Redacted | | | | | | | |
| 4203109 | COVARRUBIAS, ERIKA | Redacted | | | | | | | |
| 4178056 | COVARRUBIAS, ESTEFANY | Redacted | | | | | | | |
| 4160735 | COVARRUBIAS, FRANCISCO | Redacted | | | | | | | |
| 4193842 | COVARRUBIAS, GABRIELA | Redacted | | | | | | | |
| 4214580 | COVARRUBIAS, GAUTIER A | Redacted | | | | | | | |
| 4740183 | COVARRUBIAS, ISAAC | Redacted | | | | | | | |
| 4163075 | COVARRUBIAS, JACOB D | Redacted | | | | | | | |
| 4163940 | COVARRUBIAS, JAMES | Redacted | | | | | | | |
| 4545425 | COVARRUBIAS, JESSE F | Redacted | | | | | | | |
| 4679979 | COVARRUBIAS, JOSE | Redacted | | | | | | | |
| 4199210 | COVARRUBIAS, JOSE | Redacted | | | | | | | |
| 4185268 | COVARRUBIAS, JOSE | Redacted | | | | | | | |
| 4201344 | COVARRUBIAS, JOSEPH A | Redacted | | | | | | | |
| 4172960 | COVARRUBIAS, JUAN | Redacted | | | | | | | |
| 4212484 | COVARRUBIAS, KARINA | Redacted | | | | | | | |
| 4623552 | COVARRUBIAS, KELLIE | Redacted | | | | | | | |
| 4211624 | COVARRUBIAS, KIMBERLY | Redacted | | | | | | | |
| 4416849 | COVARRUBIAS, LENETTE | Redacted | | | | | | | |
| 4191323 | COVARRUBIAS, LETICIA | Redacted | | | | | | | |
| 4196187 | COVARRUBIAS, LILIA | Redacted | | | | | | | |
| 4542916 | COVARRUBIAS, MARLENE | Redacted | | | | | | | |
| 4191788 | COVARRUBIAS, MICHAEL M | Redacted | | | | | | | |
| 4184170 | COVARRUBIAS, MIREYA | Redacted | | | | | | | |
| 4202958 | COVARRUBIAS, MONICA | Redacted | | | | | | | |
| 4154437 | COVARRUBIAS, NADIA R | Redacted | | | | | | | |
| 4606521 | COVARRUBIAS, NANCY | Redacted | | | | | | | |
| 4194064 | COVARRUBIAS, RAMON | Redacted | | | | | | | |
| 4543971 | COVARRUBIAS, RAMON | Redacted | | | | | | | |
| 4280268 | COVARRUBIAS, RAYMOND G | Redacted | | | | | | | |
| 4759860 | COVARRUBIAS, ROMAN | Redacted | | | | | | | |
| 4177735 | COVARRUBIAS, RUBEN P | Redacted | | | | | | | |
| 4174222 | COVARRUBIAS, SABRINA L | Redacted | | | | | | | |
| 4689658 | COVARRUBIAS, SANTA CRISTINA | Redacted | | | | | | | |
| 4216300 | COVARRUBIAS, TIFFANY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4179265 | COVARRUBIAS, VERONICA | Redacted | | | | | | | |
| 4547949 | COVARRUBIAS, YAILIN | Redacted | | | | | | | |
| 4674251 | COVARUBIA, ANGELICA | Redacted | | | | | | | |
| 4619627 | COVAS, ANDRE | Redacted | | | | | | | |
| 4776264 | COVATTA, JACKIE | Redacted | | | | | | | |
| 4582362 | COVAULT, MISTY | Redacted | | | | | | | |
| 4583164 | COVAULT, TRISTAN | Redacted | | | | | | | |
| 4801436 | COVE HOUSE CANDLE CO LLC | DBA COVE HOUSE CANDLE CO LLC | PO BOX 1500 | | | GLEN BURNIE | MD | 21060 | |
| 4796604 | COVE RETAIL HOLDINGS, LLC | DBA LA BOUTIQUE MINNEAPOLIS | 6873 WASHINGTON AVENUE SOUTH | | | EDINA | MN | 55439 | |
| 4511208 | COVE, LEONA | Redacted | | | | | | | |
| 4334328 | COVE, STACY G | Redacted | | | | | | | |
| 4477706 | COVEL, JORDANNA | Redacted | | | | | | | |
| 4181967 | COVELESKI, STACIE | Redacted | | | | | | | |
| 5582907 | COVELL BINION | 520 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| 5582908 | COVELL NEOMA | 821 CEDAR ST | | | | ELMIRA | NY | 14904 | |
| 4445645 | COVELL, ANGELA | Redacted | | | | | | | |
| 4429534 | COVELL, DILLON | Redacted | | | | | | | |
| 4400997 | COVELL, JOANNE | Redacted | | | | | | | |
| 4581847 | COVELL, KAYLEE J | Redacted | | | | | | | |
| 4472540 | COVELL, MATTHEW | Redacted | | | | | | | |
| 4157051 | COVELL, MICHAEL S | Redacted | | | | | | | |
| 4289092 | COVELL, ROBERT P | Redacted | | | | | | | |
| 4826105 | COVELL, SCOTT | Redacted | | | | | | | |
| 4736622 | COVELLI, ANDREA | Redacted | | | | | | | |
| 4826106 | COVELLI, ANGELA | Redacted | | | | | | | |
| 4826107 | COVELLI, LISA | Redacted | | | | | | | |
| 4826108 | COVELLO DESIGNS, LLC | Redacted | | | | | | | |
| 4247307 | COVELLO, KEVIN S | Redacted | | | | | | | |
| 4318655 | COVELLO, TERRI D | Redacted | | | | | | | |
| 4447194 | COVEN, MATTHEW A | Redacted | | | | | | | |
| 4358414 | COVEN, SENTIENT D | Redacted | | | | | | | |
| 5789185 | COVENANT CONSULTANTS | JOSHUA MADAN | 1585 N Barrington Rd., Bldg 2, Ste 502 | | | Hoffman Estates | IL | 60169 | |
| 4863446 | COVENANT ELECTRIC INC | 2229 LEONA DR | | | | NEW BRIGHTON | MN | 55112 | |
| 4850113 | COVENANT HEATING & COOLING LLC | 2596 HIGHWAY 87 | | | | Alabaster | AL | 35007 | |
| 4616286 | COVENEY, KEITH | Redacted | | | | | | | |
| 4336253 | COVENEY, KEITH D | Redacted | | | | | | | |
| 4814224 | COVENS, PAULA | Redacted | | | | | | | |
| 5795412 | COVENTRY HEALTH CARE INC | 4141 N. Scottsdale Road | | | | Scottsdale | AZ | 85251 | |
| 5791976 | COVENTRY HEALTH CARE INC | Attn: Legal Department | 6720-B Rockledge Drive, Suite 800 | | | Bethesda | MD | 20817 | |
| 4874453 | COVENTRY WORKERS COMP SERVICES | COVENTRY HEALTH CARE WORKERS COMPEN | PO BOX 660107 | | | DALLAS | TX | 75266 | |
| 4397686 | COVENTRY, RODNEY | Redacted | | | | | | | |
| 4801550 | COVER UP TOWEL | DBA COVER UP TOWEL | 8255 S LAS VEGAS BLVD 3217 | | | LAS VEGAS | NV | 89123 | |
| 4802157 | COVER UP TOWEL | DBA LOUNGE CHAIR COVER TOWEL | 8255 S LAS VEGAS BLVD #217 | | | LAS VEGAS | NV | 89123 | |
| 4452466 | COVER, ALEXANDRIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755158 | COVER, ANTONIO | Redacted | | | | | | | |
| 4834074 | COVER, SHAWN | Redacted | | | | | | | |
| 4811363 | COVERALL HEALTH BASED CLEANING SYSTEM | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4809948 | COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4874454 | COVERALL OF NORTH AMERICA | COVERALL NORTH AMERICA INC | P O BOX 802825 | | | CHICAGO | IL | 60680 | |
| 4799393 | COVERCRAFT INDUSTRIES LLC | 100 ENTERPRISE BLVD | | | | PAULS VALLEY | OK | 73075 | |
| 4683717 | COVERDALE, CHERYL | Redacted | | | | | | | |
| 4731201 | COVERDALE, JEFFREY | Redacted | | | | | | | |
| 4226569 | COVERDALE, KHYANNA | Redacted | | | | | | | |
| 4226268 | COVERDALE, NYJEEKE | Redacted | | | | | | | |
| 4205901 | COVERICK, SCOTT A | Redacted | | | | | | | |
| 4794830 | COVEROO INC | DBA COVEROO | 1000 BRANNAN ST SUITE 100 | | | SAN FRANCISCO | CA | 94103 | |
| 4796429 | COVERPLUG INC | DBA COVERPLUG | 4795 E PINEWOOD CIR | | | CENTENNIAL | CO | 80121 | |
| 4862183 | COVERS F C INC | 190 HOSTOS AVE PH-14 | | | | SAN JUAN | PR | 00918 | |
| 4174255 | COVERSON, DARIUS L | Redacted | | | | | | | |
| 4624691 | COVERSON, ELIZABETH | Redacted | | | | | | | |
| 4384983 | COVERSON, KYRIE | Redacted | | | | | | | |
| 4265498 | COVERSON, PRAIJAH | Redacted | | | | | | | |
| 4622629 | COVERSON, SAMUEL L | Redacted | | | | | | | |
| 4412251 | COVERSON, TANJI M | Redacted | | | | | | | |
| 4305944 | COVERSTONE, BRETT | Redacted | | | | | | | |
| 4343473 | COVERT, AVERY J | Redacted | | | | | | | |
| 4741426 | COVERT, BRETT | Redacted | | | | | | | |
| 4420258 | COVERT, CATHERINE A | Redacted | | | | | | | |
| 4668632 | COVERT, GENIA | Redacted | | | | | | | |
| 4737414 | COVERT, HEIDI | Redacted | | | | | | | |
| 4346912 | COVERT, HOPE L | Redacted | | | | | | | |
| 4473319 | COVERT, ISAIAH L | Redacted | | | | | | | |
| 4351753 | COVERT, JAMES | Redacted | | | | | | | |
| 4309455 | COVERT, JAMES R | Redacted | | | | | | | |
| 4277713 | COVERT, JESSE E | Redacted | | | | | | | |
| 4487244 | COVERT, JOCELYN JOELEEN A | Redacted | | | | | | | |
| 4249905 | COVERT, KENDRA | Redacted | | | | | | | |
| 4732725 | COVERT, KENNETH | Redacted | | | | | | | |
| 4494301 | COVERT, LISA | Redacted | | | | | | | |
| 4454792 | COVERT, NATALIE | Redacted | | | | | | | |
| 4338317 | COVERT, NOAH | Redacted | | | | | | | |
| 4512712 | COVERT, OCTAVIA | Redacted | | | | | | | |
| 4730086 | COVERT, ROBERT | Redacted | | | | | | | |
| 4422315 | COVERT, SABRINA | Redacted | | | | | | | |
| 4277927 | COVERT, SHIRLENE | Redacted | | | | | | | |
| 4471006 | COVERT, TIANA | Redacted | | | | | | | |
| 4797449 | COVERTEC PRODUCTS LLC | 10821 NW 50TH ST | | | | SUNRISE | FL | 33351-8091 | |
| 4720452 | COVETT, ROBERT | Redacted | | | | | | | |
| 4212757 | COVEY, AMANDA R | Redacted | | | | | | | |
| 4285012 | COVEY, BAILEY A | Redacted | | | | | | | |
| 4215882 | COVEY, BILLIE | Redacted | | | | | | | |
| 4585424 | COVEY, CHERYL | Redacted | | | | | | | |
| 4746388 | COVEY, CURTIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3168 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442096 | COVEY, DONALD W | Redacted | | | | | | | |
| 4488033 | COVEY, ELIZABETH J | Redacted | | | | | | | |
| 4386982 | COVEY, ESTACAMILLE | Redacted | | | | | | | |
| 4149218 | COVEY, JACI | Redacted | | | | | | | |
| 4683075 | COVEY, JASON | Redacted | | | | | | | |
| 4725844 | COVEY, JOHN | Redacted | | | | | | | |
| 4388175 | COVEY, JONATHAN | Redacted | | | | | | | |
| 4701092 | COVEY, JOSEPH | Redacted | | | | | | | |
| 4427868 | COVEY, KEVIN M | Redacted | | | | | | | |
| 4486469 | COVEY, LEVI S | Redacted | | | | | | | |
| 4420213 | COVEY, LISA | Redacted | | | | | | | |
| 4447347 | COVEY, NATALIE L | Redacted | | | | | | | |
| 4377183 | COVEY, NIKKI S | Redacted | | | | | | | |
| 4714298 | COVEY, PAM | Redacted | | | | | | | |
| 4417271 | COVEY, PATRICIA A | Redacted | | | | | | | |
| 4547715 | COVEY, RACHELLE V | Redacted | | | | | | | |
| 4174596 | COVEY, RYSHELLE D | Redacted | | | | | | | |
| 4562998 | COVEY, TIERRA | Redacted | | | | | | | |
| 4709730 | COVEY, TINA | Redacted | | | | | | | |
| 4737040 | COVEY, TRUDYANN | Redacted | | | | | | | |
| 4194314 | COVEY-ACOSTA, STEPHEN | Redacted | | | | | | | |
| 4814225 | COVIA COMMUNITIES | Redacted | | | | | | | |
| 4276775 | COVIC, ERNAD | Redacted | | | | | | | |
| 4624032 | COVIC, JOHN | Redacted | | | | | | | |
| 4778761 | Coviello & Gucciardo, Mark & Steve | Redacted | | | | | | | |
| 4778907 | Coviello & Steve Gucciardo, Mark | Redacted | | | | | | | |
| 4778798 | Coviello & Steve Gucciardo, Mark | Redacted | | | | | | | |
| 4589140 | COVIELLO JR., LEONARD E | Redacted | | | | | | | |
| 5804580 | COVIELLO SERVICES, LLC | ATTN: MARK COVIELLO, STEVE GUCCIARDO, JOHN EGAN | 202 E 11TH AVE , NJ | | | ROSELLE | NJ | 07203 2016 | |
| 4855829 | Coviello Services, LLC | Redacted | | | | | | | |
| 4778748 | Coviello, Gucciardo & Egan, Mark | Redacted | | | | | | | |
| 4778778 | Coviello, Gucciardo, Egan, Mark | Redacted | | | | | | | |
| 4778779 | Coviello, Gucciardo, Egan, Mark | Redacted | | | | | | | |
| 4778796 | Coviello, Mark | Redacted | | | | | | | |
| 4473545 | COVIELLO, RACHEL G | Redacted | | | | | | | |
| 4778881 | Coviello, Steve Gucciardo, John Egan, Mark | Redacted | | | | | | | |
| 4899595 | COVIELLO, SUSAN | Redacted | | | | | | | |
| 5582915 | COVIL ANGELA | 1256 CLYDESDALE LN | | | | VIRGINIA BCH | VA | 23464 | |
| 4874456 | COVILLE BRANDS | COVILLE INC | 8065 O NORTH POINT | | | WINSTON SALEM | NC | 27108 | |
| 4274956 | COVILLE, RACHEL | Redacted | | | | | | | |
| 4834075 | COVIN, GREGG | Redacted | | | | | | | |
| 4772574 | COVIN, JERI | Redacted | | | | | | | |
| 4453060 | COVIN, KIRA N | Redacted | | | | | | | |
| 4669558 | COVIN, VERTA G | Redacted | | | | | | | |
| 4492452 | COVINE, BONNIE | Redacted | | | | | | | |
| 4859408 | COVINGTON & BURLING | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| 4404272 | COVINGTON JR, KELLAR | Redacted | | | | | | | |
| 4879632 | COVINGTON NEWS | NEWTON NEWSPAPERS INC | 1166 USHER STREET | | | COVINGTON | GA | 30014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3169 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887108 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL 1455 | 3500 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| 4887625 | COVINGTON OPTOMETRIC FAMILY EYE CAR | SEARS OPTICAL LOCATION 2755 | 1620A LIVE OAK ST | | | BEAUFORT | NC | 28516 | |
| 4888680 | COVINGTON PUBLISHING COMPANY | TIPTON COUNTY NEWSPAPERS LLC | P O BOX 529 | | | COVINGTON | TN | 38019 | |
| 4859406 | COVINGTON RETAIL ASSOICATES LLC | 1201 MONSTER ROAD SW STE 350 | | | | RENTON | WA | 98057 | |
| 4724031 | COVINGTON STRANGE, KISHA | Redacted | | | | | | | |
| 4780515 | Covington Town Tax Collector | 20 Moffat Drive | | | | Covington Township | PA | 18444 | |
| 4783666 | Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | | | | Covington Township | PA | 18444 | |
| 4264454 | COVINGTON, ALEXIS | Redacted | | | | | | | |
| 4389496 | COVINGTON, ALEXSIA | Redacted | | | | | | | |
| 4544466 | COVINGTON, ANTOINE L | Redacted | | | | | | | |
| 4513049 | COVINGTON, AREEN | Redacted | | | | | | | |
| 4402754 | COVINGTON, ARONDAI | Redacted | | | | | | | |
| 4599018 | COVINGTON, BRENDA | Redacted | | | | | | | |
| 4382320 | COVINGTON, BRIANNA | Redacted | | | | | | | |
| 4258247 | COVINGTON, BRIANNA L | Redacted | | | | | | | |
| 4578819 | COVINGTON, BRODY | Redacted | | | | | | | |
| 4240431 | COVINGTON, CAMARON | Redacted | | | | | | | |
| 4490189 | COVINGTON, CAMRYN A | Redacted | | | | | | | |
| 4586076 | COVINGTON, CARL | Redacted | | | | | | | |
| 4748966 | COVINGTON, CARROLL R | Redacted | | | | | | | |
| 4598177 | COVINGTON, CATHERINE | Redacted | | | | | | | |
| 4156894 | COVINGTON, CONNIE G | Redacted | | | | | | | |
| 4610993 | COVINGTON, CYNTHIA | Redacted | | | | | | | |
| 4387361 | COVINGTON, DANA | Redacted | | | | | | | |
| 4409965 | COVINGTON, DANIAL J | Redacted | | | | | | | |
| 4790154 | Covington, Daniel | Redacted | | | | | | | |
| 4662500 | COVINGTON, DAVID C. | Redacted | | | | | | | |
| 4343868 | COVINGTON, DAVID D | Redacted | | | | | | | |
| 4543654 | COVINGTON, DEBORAH | Redacted | | | | | | | |
| 4685512 | COVINGTON, DELORES | Redacted | | | | | | | |
| 4720720 | COVINGTON, DENISE | Redacted | | | | | | | |
| 4385876 | COVINGTON, DEVONTE | Redacted | | | | | | | |
| 4665472 | COVINGTON, DIANETTA | Redacted | | | | | | | |
| 4192842 | COVINGTON, ELEXIS | Redacted | | | | | | | |
| 4594574 | COVINGTON, HATTIE | Redacted | | | | | | | |
| 4656431 | COVINGTON, HERMOND | Redacted | | | | | | | |
| 4259454 | COVINGTON, HILLARY J | Redacted | | | | | | | |
| 4704672 | COVINGTON, JAMES | Redacted | | | | | | | |
| 4543011 | COVINGTON, JAMES FREDERICK | Redacted | | | | | | | |
| 4425832 | COVINGTON, JAMES W | Redacted | | | | | | | |
| 4404473 | COVINGTON, JANET | Redacted | | | | | | | |
| 4644747 | COVINGTON, JESSIE | Redacted | | | | | | | |
| 4595809 | COVINGTON, JOHN W | Redacted | | | | | | | |
| 4479881 | COVINGTON, JOHNNILEE | Redacted | | | | | | | |
| 4278379 | COVINGTON, JORY T | Redacted | | | | | | | |
| 4286018 | COVINGTON, JOSEPH W | Redacted | | | | | | | |
| 4601098 | COVINGTON, KAREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4215879 | COVINGTON, KARLA M | Redacted | | | | | | | |
| 4726668 | COVINGTON, KEITH | Redacted | | | | | | | |
| 4401510 | COVINGTON, KHADIJAH | Redacted | | | | | | | |
| 4732459 | COVINGTON, KYLE | Redacted | | | | | | | |
| 4700120 | COVINGTON, LARRY | Redacted | | | | | | | |
| 4237877 | COVINGTON, LATASHA | Redacted | | | | | | | |
| 4749084 | COVINGTON, LYNWOOD | Redacted | | | | | | | |
| 4166752 | COVINGTON, MACKENZIE L | Redacted | | | | | | | |
| 4389224 | COVINGTON, MARQUISE D | Redacted | | | | | | | |
| 4555926 | COVINGTON, MARVIN T | Redacted | | | | | | | |
| 4266705 | COVINGTON, MATASHA | Redacted | | | | | | | |
| 4690643 | COVINGTON, MAXWELL | Redacted | | | | | | | |
| 4521300 | COVINGTON, MELVIN B | Redacted | | | | | | | |
| 4388649 | COVINGTON, MICHAEL G | Redacted | | | | | | | |
| 4540482 | COVINGTON, NALISSA | Redacted | | | | | | | |
| 4473924 | COVINGTON, NATASHA | Redacted | | | | | | | |
| 4649485 | COVINGTON, NELDA K | Redacted | | | | | | | |
| 4624161 | COVINGTON, PARALEA | Redacted | | | | | | | |
| 4762626 | COVINGTON, PATSY | Redacted | | | | | | | |
| 4387544 | COVINGTON, PHYLIS J | Redacted | | | | | | | |
| 4260651 | COVINGTON, RANIA | Redacted | | | | | | | |
| 4557360 | COVINGTON, ROBERT | Redacted | | | | | | | |
| 4739561 | COVINGTON, RONTERIA | Redacted | | | | | | | |
| 4634157 | COVINGTON, SANDRA | Redacted | | | | | | | |
| 4437584 | COVINGTON, SANDRA E | Redacted | | | | | | | |
| 4645218 | COVINGTON, SARAH | Redacted | | | | | | | |
| 4312856 | COVINGTON, SARAH | Redacted | | | | | | | |
| 4382052 | COVINGTON, SHANIQUA R | Redacted | | | | | | | |
| 4370401 | COVINGTON, SHARON | Redacted | | | | | | | |
| 4523463 | COVINGTON, TAMMY | Redacted | | | | | | | |
| 4292275 | COVINGTON, TIA | Redacted | | | | | | | |
| 4162461 | COVINGTON, TINESHAN M | Redacted | | | | | | | |
| 4317818 | COVINGTON, TODNISHA L | Redacted | | | | | | | |
| 4388670 | COVINGTON, TONY | Redacted | | | | | | | |
| 4610277 | COVINGTON, TRAVIS | Redacted | | | | | | | |
| 4669653 | COVINGTON, VALERIE | Redacted | | | | | | | |
| 4750787 | COVINGTON, VANESSA | Redacted | | | | | | | |
| 4484174 | COVINGTON, VANYSIA J | Redacted | | | | | | | |
| 4330320 | COVINGTON, VDREMUS L | Redacted | | | | | | | |
| 4734094 | COVINGTON, VERA | Redacted | | | | | | | |
| 4340590 | COVINGTON, VICTORIA L | Redacted | | | | | | | |
| 4276876 | COVINGTON, WENDE A | Redacted | | | | | | | |
| 4755944 | COVINGTON, ZACHEUS C | Redacted | | | | | | | |
| 4361447 | COVINGTON, ZAQUA | Redacted | | | | | | | |
| 4148686 | COVINGTON-CUMMINGS, NASIR N | Redacted | | | | | | | |
| 4682890 | COVINGTON-PARKER, MONICA | Redacted | | | | | | | |
| 4428173 | COVINO, DANIELLE | Redacted | | | | | | | |
| 4640683 | COVINO, ROBERT | Redacted | | | | | | | |
| 4334704 | COVITZ, KUANGMING Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3171 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353983 | COVYEAU, BRIANNA | Redacted | | | | | | | |
| 4797298 | COW OVER THE MOON | DBA SPORTS ON MAIN STREET | 282 MAIN STREET | | | HUNTINGTON | NY | 11743 | |
| 4365693 | COWAN, ALEX R | Redacted | | | | | | | |
| 4684343 | COWAN, ANITA | Redacted | | | | | | | |
| 4145556 | COWAN, BARBARA | Redacted | | | | | | | |
| 4346525 | COWAN, BRANYA | Redacted | | | | | | | |
| 4687770 | COWAN, BRENDA | Redacted | | | | | | | |
| 4405597 | COWAN, BRIANNA | Redacted | | | | | | | |
| 4626391 | COWAN, BRITNEI | Redacted | | | | | | | |
| 4379776 | COWAN, CANDICE | Redacted | | | | | | | |
| 4648335 | COWAN, CARLOTTA | Redacted | | | | | | | |
| 4616421 | COWAN, CAROLYN | Redacted | | | | | | | |
| 4650760 | COWAN, CHARLENE | Redacted | | | | | | | |
| 4327533 | COWAN, CHARLENE M | Redacted | | | | | | | |
| 4711535 | COWAN, CHERYLL | Redacted | | | | | | | |
| 4391190 | COWAN, CHISTOPHER | Redacted | | | | | | | |
| 4363170 | COWAN, COURTNEY P | Redacted | | | | | | | |
| 4633383 | COWAN, DAN | Redacted | | | | | | | |
| 4386789 | COWAN, DARCY | Redacted | | | | | | | |
| 4520307 | COWAN, DEIRDRE | Redacted | | | | | | | |
| 4718458 | COWAN, DONNA | Redacted | | | | | | | |
| 4595236 | COWAN, ELLEN | Redacted | | | | | | | |
| 4519525 | COWAN, EMILY | Redacted | | | | | | | |
| 4765876 | COWAN, ERIC T | Redacted | | | | | | | |
| 4834076 | COWAN, ERROL | Redacted | | | | | | | |
| 4303906 | COWAN, FRANCES G | Redacted | | | | | | | |
| 4705671 | COWAN, JAMES | Redacted | | | | | | | |
| 4255903 | COWAN, JAMES L | Redacted | | | | | | | |
| 4417783 | COWAN, JANE | Redacted | | | | | | | |
| 4146688 | COWAN, JASON | Redacted | | | | | | | |
| 4772578 | COWAN, JENNIFER | Redacted | | | | | | | |
| 4712922 | COWAN, JEREMY T | Redacted | | | | | | | |
| 4690791 | COWAN, JERRY L | Redacted | | | | | | | |
| 4346652 | COWAN, JO-ANN | Redacted | | | | | | | |
| 4746970 | COWAN, JONICA | Redacted | | | | | | | |
| 4546781 | COWAN, JOSEPH A | Redacted | | | | | | | |
| 4685087 | COWAN, JOSHUA | Redacted | | | | | | | |
| 4691625 | COWAN, KAMI | Redacted | | | | | | | |
| 4371026 | COWAN, KANITRA | Redacted | | | | | | | |
| 4318658 | COWAN, KENNETH | Redacted | | | | | | | |
| 4581237 | COWAN, KEVIN | Redacted | | | | | | | |
| 4448963 | COWAN, KEVONTA | Redacted | | | | | | | |
| 4145266 | COWAN, LAQUITA S | Redacted | | | | | | | |
| 4592446 | COWAN, LEE J | Redacted | | | | | | | |
| 4342633 | COWAN, LEROY | Redacted | | | | | | | |
| 4444887 | COWAN, LISA M | Redacted | | | | | | | |
| 4345504 | COWAN, MADISON | Redacted | | | | | | | |
| 4617989 | COWAN, MARGARITA | Redacted | | | | | | | |
| 4638793 | COWAN, MARY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3172 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4733271 | COWAN, MARY ANN | Redacted | | | | | | | |
| 4550521 | COWAN, MCKENZIE | Redacted | | | | | | | |
| 4448087 | COWAN, MELONY R | Redacted | | | | | | | |
| 4856725 | COWAN, MICHAEL L | Redacted | | | | | | | |
| 4703146 | COWAN, MICHEAL | Redacted | | | | | | | |
| 4475806 | COWAN, NICKOLAS P | Redacted | | | | | | | |
| 4669652 | COWAN, OPHELIA C C | Redacted | | | | | | | |
| 4681057 | COWAN, PAQUITA | Redacted | | | | | | | |
| 4519073 | COWAN, PATRICIA E | Redacted | | | | | | | |
| 4626660 | COWAN, REATHA | Redacted | | | | | | | |
| 4657338 | COWAN, RICHARD | Redacted | | | | | | | |
| 4689354 | COWAN, ROBERT | Redacted | | | | | | | |
| 4424146 | COWAN, ROSARIO | Redacted | | | | | | | |
| 4458668 | COWAN, SABREA | Redacted | | | | | | | |
| 4478173 | COWAN, SABRINA J | Redacted | | | | | | | |
| 4169211 | COWAN, SARAH R | Redacted | | | | | | | |
| 4814226 | COWAN, SHALA | Redacted | | | | | | | |
| 4444434 | COWAN, SHANAE A | Redacted | | | | | | | |
| 4147866 | COWAN, SHAQUITA | Redacted | | | | | | | |
| 4494846 | COWAN, SKYLAR M | Redacted | | | | | | | |
| 4463947 | COWAN, TEVIN C | Redacted | | | | | | | |
| 4552899 | COWAN, TIFFANY M | Redacted | | | | | | | |
| 4150859 | COWAN, TRAVIS | Redacted | | | | | | | |
| 4441859 | COWAN, TYRELL | Redacted | | | | | | | |
| 4814227 | COWAN, VICTORIA | Redacted | | | | | | | |
| 4278486 | COWAN, WILLIAM | Redacted | | | | | | | |
| 4609941 | COWAND, MARGARET | Redacted | | | | | | | |
| 4315281 | COWANS, ALEXIS | Redacted | | | | | | | |
| 4147793 | COWANS, ANDRELL T | Redacted | | | | | | | |
| 4542862 | COWANS, CONITRA | Redacted | | | | | | | |
| 4398347 | COWANS, DENAYSIA | Redacted | | | | | | | |
| 4515182 | COWANS, JASMINE S | Redacted | | | | | | | |
| 4517204 | COWANS, KANOSHA | Redacted | | | | | | | |
| 4629122 | COWANS, LILLIE M | Redacted | | | | | | | |
| 4396825 | COWANS, R. | Redacted | | | | | | | |
| 4320934 | COWANS, SAMANTHA J | Redacted | | | | | | | |
| 4512631 | COWANS, TRAYMESHA D | Redacted | | | | | | | |
| 4673001 | COWAN-WHITE, DIANNA | Redacted | | | | | | | |
| 4510413 | COWARD, AARON | Redacted | | | | | | | |
| 4330030 | COWARD, ARMANI V | Redacted | | | | | | | |
| 4649994 | COWARD, AVIS | Redacted | | | | | | | |
| 4425303 | COWARD, CAMILLE L | Redacted | | | | | | | |
| 4284175 | COWARD, DAVID K | Redacted | | | | | | | |
| 4331310 | COWARD, DENISE | Redacted | | | | | | | |
| 4619986 | COWARD, DWAYNE | Redacted | | | | | | | |
| 4423031 | COWARD, EVELYN | Redacted | | | | | | | |
| 4759598 | COWARD, EVELYN | Redacted | | | | | | | |
| 4660617 | COWARD, GLADYS | Redacted | | | | | | | |
| 4606029 | COWARD, GRACIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251880 | COWARD, KEVIN | Redacted | | | | | | | |
| 4814228 | COWARD, LINDA | Redacted | | | | | | | |
| 4646978 | COWARD, LLOYD | Redacted | | | | | | | |
| 4384541 | COWARD, OLIVIA | Redacted | | | | | | | |
| 4242670 | COWARD, PAMELA | Redacted | | | | | | | |
| 4757628 | COWARD, RAY | Redacted | | | | | | | |
| 4352416 | COWARD, SHONLEEKA R | Redacted | | | | | | | |
| 4344264 | COWARD, SUSAN | Redacted | | | | | | | |
| 5582978 | COWART EDEN | 1029 HWY 62 E | | | | MOUNTAIN HOME | AR | 72653 | |
| 4491845 | COWART III, WILLIAM D | Redacted | | | | | | | |
| 4878042 | COWART INVESTMENTS LLC | KENNETH JACKSON COWART | 215 SOUTH GRANT STREET | | | FITZGERALD | GA | 31750 | |
| 4644492 | COWART, ALBERTA | Redacted | | | | | | | |
| 4325025 | COWART, ALEX | Redacted | | | | | | | |
| 4635655 | COWART, ALMA D | Redacted | | | | | | | |
| 4595281 | COWART, ANGELA  M | Redacted | | | | | | | |
| 4564858 | COWART, ANNISSA | Redacted | | | | | | | |
| 4260282 | COWART, ASHLEY B | Redacted | | | | | | | |
| 4704141 | COWART, CATRINA | Redacted | | | | | | | |
| 4627420 | COWART, CHERYL | Redacted | | | | | | | |
| 4262797 | COWART, CHRYSTAL O | Redacted | | | | | | | |
| 4245062 | COWART, CLARENESHA E | Redacted | | | | | | | |
| 4415457 | COWART, DAHQUAE | Redacted | | | | | | | |
| 4244956 | COWART, DANIELLE N | Redacted | | | | | | | |
| 4145988 | COWART, DEACON R | Redacted | | | | | | | |
| 4260058 | COWART, EMILY | Redacted | | | | | | | |
| 4151427 | COWART, HANNAH E | Redacted | | | | | | | |
| 4507601 | COWART, HEATHER E | Redacted | | | | | | | |
| 4755237 | COWART, HERMAN | Redacted | | | | | | | |
| 4528731 | COWART, JODY A | Redacted | | | | | | | |
| 4302065 | COWART, LAKRYSTAL | Redacted | | | | | | | |
| 4764896 | COWART, MANDRIEA | Redacted | | | | | | | |
| 4309670 | COWART, MICHELE | Redacted | | | | | | | |
| 4557703 | COWART, NIA | Redacted | | | | | | | |
| 4467757 | COWART, NICOLE M | Redacted | | | | | | | |
| 4284784 | COWART, PATRICK | Redacted | | | | | | | |
| 4747581 | COWART, PHYLLIS | Redacted | | | | | | | |
| 4467149 | COWART, THOMAS A | Redacted | | | | | | | |
| 4412194 | COWART, TYLER | Redacted | | | | | | | |
| 5582984 | COWDEN ALEXANDRA | 142 IVON DR | | | | MOYOCK | NC | 27958 | |
| 4522735 | COWDEN, AUBREY L | Redacted | | | | | | | |
| 4517014 | COWDEN, COLTON D | Redacted | | | | | | | |
| 4444062 | COWDEN, JENNIFER | Redacted | | | | | | | |
| 4492248 | COWDEN, WILLIAM | Redacted | | | | | | | |
| 4463442 | COWDEN, ZACHARY R | Redacted | | | | | | | |
| 4595868 | COWDERY, JOSHUA T | Redacted | | | | | | | |
| 4453780 | COWDERY, LARRY | Redacted | | | | | | | |
| 4746841 | COWDERY, PHILIP | Redacted | | | | | | | |
| 4168100 | COWDREY, JOSHUA L | Redacted | | | | | | | |
| 4449763 | COWDREY, MONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3174 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562920 | COWDREY, RANDEE | Redacted | | | | | | | |
| 4173426 | COWDREY, ROBERT M | Redacted | | | | | | | |
| 4481418 | COWELL JR, TAD E | Redacted | | | | | | | |
| 4741201 | COWELL, ALCYNTHIA | Redacted | | | | | | | |
| 4378498 | COWELL, ALEXIS A | Redacted | | | | | | | |
| 4416143 | COWELL, BILLY G | Redacted | | | | | | | |
| 4711564 | COWELL, CHARLES | Redacted | | | | | | | |
| 4327720 | COWELL, CLARENCE E | Redacted | | | | | | | |
| 4625880 | COWELL, ELIAS | Redacted | | | | | | | |
| 4398996 | COWELL, GREG | Redacted | | | | | | | |
| 4366505 | COWELL, JEREMIAH | Redacted | | | | | | | |
| 4760166 | COWELL, LEONARD | Redacted | | | | | | | |
| 4315348 | COWELL, LINDA K | Redacted | | | | | | | |
| 4688153 | COWELL, LLOYD | Redacted | | | | | | | |
| 4672336 | COWELL, MITZI | Redacted | | | | | | | |
| 4278282 | COWELL, PHILIP | Redacted | | | | | | | |
| 4552673 | COWELL, RASHE | Redacted | | | | | | | |
| 4826109 | COWELL, RONI | Redacted | | | | | | | |
| 4437655 | COWELL, SANTINA | Redacted | | | | | | | |
| 4477618 | COWELL, WILLEM Q | Redacted | | | | | | | |
| 5860506 | Cowen Special Investments LLC as Transferee of A D Sutton & Sons | Attn: Gail Rosenblum | 599 Lexington Ave 21st Floor | | | New York | NY | 10022 | |
| 4372411 | COWEN, CADE | Redacted | | | | | | | |
| 4665208 | COWEN, CLIFF | Redacted | | | | | | | |
| 4242723 | COWEN, ELAINE | Redacted | | | | | | | |
| 4708890 | COWEN, MATTHEW | Redacted | | | | | | | |
| 4385241 | COWEN, PAUL E | Redacted | | | | | | | |
| 4169469 | COWEN, TRAVIS A | Redacted | | | | | | | |
| 4214026 | COWEN-MORGAN, TONYA O | Redacted | | | | | | | |
| 4374169 | COWENS, BLAKE | Redacted | | | | | | | |
| 4310378 | COWENS, NYCOLE | Redacted | | | | | | | |
| 5484112 | COWETA COUNTY | 22 E BROAD ST | | | | NEWNAN | GA | 30263 | |
| 4782085 | COWETA COUNTY | 22 EAST BROAD STREET | TAX DEPT | | | Newnan | GA | 30263 | |
| 4779490 | Coweta County Tax Commissioner | 22 E Broad St | | | | Newnan | GA | 30263 | |
| 4779491 | Coweta County Tax Commissioner | PO Box 195 | | | | Newnan | GA | 30264-0195 | |
| 4885168 | COWETA MACHINE & FABRICATION INC | PO BOX 71184 | | | | NEWNAN | GA | 30271 | |
| 4783169 | Coweta-Fayette EMC | PO Box 530812 | | | | ATLANTA | GA | 30353-0812 | |
| 4234340 | COWGELL, AMANDA N | Redacted | | | | | | | |
| 4579815 | COWGER, BROOKE | Redacted | | | | | | | |
| 4472322 | COWGER, CHARLES A | Redacted | | | | | | | |
| 4481558 | COWGER, KRISTA | Redacted | | | | | | | |
| 4151560 | COWGER, KRISTI | Redacted | | | | | | | |
| 4733563 | COWGER, SYLVESTER | Redacted | | | | | | | |
| 4311782 | COWGER, TONI S | Redacted | | | | | | | |
| 4371427 | COWGILL, GARY E | Redacted | | | | | | | |
| 4455749 | COWGILL, PEGGY L | Redacted | | | | | | | |
| 4636156 | COWGILL, SARAH | Redacted | | | | | | | |
| 4547505 | COWGILL, WILLIAM | Redacted | | | | | | | |
| 4729207 | COWGUR, PATRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3175 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758068 | COWHER, ELLEN | Redacted | | | | | | | |
| 4453163 | COWHER, THERESA M | Redacted | | | | | | | |
| 4310525 | COWHERD, JASMA | Redacted | | | | | | | |
| 4764041 | COWHERD, PRECIOUS | Redacted | | | | | | | |
| 4707447 | COWHERD, WAYMAN D. | Redacted | | | | | | | |
| 4750452 | COWHICK, ANDREW | Redacted | | | | | | | |
| 4297357 | COWIE, CATHERINE-ESTHER | Redacted | | | | | | | |
| 4456265 | COWIE, RONALD | Redacted | | | | | | | |
| 4847275 | COWIN CONSTRUCTION LLC | 341 GRIZZLY LN | | | | Pineville | MO | 64856 | |
| 4210563 | COWIN, CINDY L | Redacted | | | | | | | |
| 4623107 | COWIN, VICKIE | Redacted | | | | | | | |
| 4202479 | COWING, THOMAS | Redacted | | | | | | | |
| 4312800 | COWINGS, ALIYAH D | Redacted | | | | | | | |
| 4313417 | COWINGS, CHANTE | Redacted | | | | | | | |
| 4473699 | COWIT, STEVEN | Redacted | | | | | | | |
| 4434001 | COWL, CHARLES M | Redacted | | | | | | | |
| 4425727 | COWL, NANCY | Redacted | | | | | | | |
| 4459058 | COWLAN, ALEX D | Redacted | | | | | | | |
| 4351826 | COWLES JR, JONATHAN E | Redacted | | | | | | | |
| 4547486 | COWLES, AMBER R | Redacted | | | | | | | |
| 4737648 | COWLES, CECELIA | Redacted | | | | | | | |
| 4555690 | COWLES, CHARITY | Redacted | | | | | | | |
| 4448731 | COWLES, CHARMS A | Redacted | | | | | | | |
| 4617315 | COWLES, CLARENCE | Redacted | | | | | | | |
| 4222499 | COWLES, CLIFFORD E | Redacted | | | | | | | |
| 4319137 | COWLES, COREY | Redacted | | | | | | | |
| 4689367 | COWLES, CYNTHIA | Redacted | | | | | | | |
| 4665897 | COWLES, HERBERT | Redacted | | | | | | | |
| 4609593 | COWLES, JOHN | Redacted | | | | | | | |
| 4363119 | COWLES, KRISTOPHER B | Redacted | | | | | | | |
| 4189630 | COWLES, LYNN A | Redacted | | | | | | | |
| 4194229 | COWLES, MICHAEL L | Redacted | | | | | | | |
| 4555854 | COWLES, TERRI D | Redacted | | | | | | | |
| 4337519 | COWLEY BOONE, KELLY L | Redacted | | | | | | | |
| 4870387 | COWLEY DISTRIBUTING INC | 732 HEISINGER ROAD | | | | JEFFERSON | MO | 65109 | |
| 4372818 | COWLEY, DEREK M | Redacted | | | | | | | |
| 4574319 | COWLEY, DESHANTA | Redacted | | | | | | | |
| 4603437 | COWLEY, EMILY | Redacted | | | | | | | |
| 4668887 | COWLEY, GARY | Redacted | | | | | | | |
| 4260919 | COWLEY, JUDEE N | Redacted | | | | | | | |
| 4814229 | COWLEY, ROBIN | Redacted | | | | | | | |
| 4604516 | COWLEY, SOLEE | Redacted | | | | | | | |
| 4278592 | COWLEY, TIFFANIE | Redacted | | | | | | | |
| 4157631 | COWLEY, TRICIA | Redacted | | | | | | | |
| 4585463 | COWLEY, WILLIAM | Redacted | | | | | | | |
| 4375129 | COWLEY, YOLANDA | Redacted | | | | | | | |
| 4451271 | COWLING, ARIEL Z | Redacted | | | | | | | |
| 4187608 | COWLING, BRITTANY J | Redacted | | | | | | | |
| 4742234 | COWLING, NEIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196169 | COWLINGS, DEBRA | Redacted | | | | | | | |
| 4216476 | COWLISHAW, HOLLY | Redacted | | | | | | | |
| 4466535 | COWMAN, ALEA R | Redacted | | | | | | | |
| 4692388 | COWMAN, GEORGE | Redacted | | | | | | | |
| 4646679 | COWMAN, SANDRA L | Redacted | | | | | | | |
| 4515782 | COWMAN, SHANNON L | Redacted | | | | | | | |
| 4185129 | COWPER, CHRIS | Redacted | | | | | | | |
| 4356213 | COWPER, CRAIG | Redacted | | | | | | | |
| 4525598 | COWSER, LACIE | Redacted | | | | | | | |
| 4686564 | COWSER, PAT | Redacted | | | | | | | |
| 4290941 | COWSER, RANDALL | Redacted | | | | | | | |
| 4316131 | COWSERT, JESSICA | Redacted | | | | | | | |
| 4458123 | COWSETTE SR, DEONTE | Redacted | | | | | | | |
| 4583206 | COWVINS, LAKECIA S | Redacted | | | | | | | |
| 4874463 | COX BUSINESS | COX COMMUNICATIONS | PO BOX 53214 | | | PHOENIX | AZ | 85072 | |
| 4811229 | COX BUSINESS | PO BOX 53249 | | | | PHOENIX | AZ | 85072-3249 | |
| 4784683 | COX BUSINESS SERVICE | P.O. BOX 53214 | | | | Phoenix | AZ | 85072 | |
| 4874464 | COX COMMUNICATION | COX COMMUNICATIONS KANSAS LLC | P O BOX 22142 | | | TULSA | OK | 74121 | |
| 4784949 | Cox Communications | 1029 Cowesett Rd | | | | Warwick | RI | 02886 | |
| 4874461 | COX COMMUNICATIONS | COX BUSINESS | DEPT 781121 PO BOX 78000 | | | DETROIT | MI | 48278 | |
| 4874462 | COX COMMUNICATIONS | COX BUSINESS SERVICES LLC | P O BOX 248871 | | | OKLAHOMA CITY | OK | 73124 | |
| 4784684 | COX COMMUNICATIONS | Dept 781121 | PO Box 78000 | | | Detroit | MI | 48278-1121 | |
| 4883126 | COX COMMUNICATIONS | P O BOX 79172 | | | | PHOENIX | AZ | 85062 | |
| 4883463 | COX COMMUNICATIONS | P O BOX 9001078 | | | | LOUISVILLE | KY | 40290 | |
| 4784685 | COX COMMUNICATIONS | P.O. BOX 248851 | | | | OKLAHOMA CITY | OK | 73124-8851 | |
| 4784686 | COX COMMUNICATIONS | P.O. BOX 771911 | | | | DETROIT | MI | 48272-1911 | |
| 4885263 | COX COMMUNICATIONS | PO BOX 771911 | | | | DETROIT | MI | 48277 | |
| 4882284 | COX COMMUNICATIONS INC | P O BOX 53262 | | | | PHOENIX | AZ | 85072 | |
| 4882497 | COX COMMUNICATIONS INC | P O BOX 61029 | | | | NEW ORLEANS | LA | 70161 | |
| 4883104 | COX COMMUNICATIONS INC | P O BOX 787 | | | | GOLETA | CA | 93116 | |
| 4883462 | COX COMMUNICATIONS INC | P O BOX 9001077 | | | | LOUISVILLE | KY | 40290 | |
| 4890787 | Cox Communications, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4880327 | COX CONSTRUCTION SPECIALTIES | P O BOX 116 | | | | MACOMB | IL | 61455 | |
| 4700053 | COX DE ALVAREZ, MARGARITA | Redacted | | | | | | | |
| 5583047 | COX DELBERT | 1017 E 60 ST 513 | | | | TULSA | OK | 74105 | |
| 4890788 | Cox Enterprises, Inc. | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 5583062 | COX IRMA | 2429 POWDERLY AV SOUTH | | | | BIRMINGHAM | AL | 35211 | |
| 5404993 | COX JAMES R | 1807 157TH CT E | | | | TACOMA | WA | 98445 | |
| 5583066 | COX JAMIE | PO BOX 527 | | | | ANMOORE | WV | 26303 | |
| 5583069 | COX JEANETTE | 140 MASON RD | | | | HAZEL GREEN | AL | 35750 | |
| 4478129 | COX JR, ARNOLD | Redacted | | | | | | | |
| 4652497 | COX JR, CLARENCE | Redacted | | | | | | | |
| 4763666 | COX JR, JOHN | Redacted | | | | | | | |
| 4446489 | COX JR, LARRY W | Redacted | | | | | | | |
| 4302880 | COX JR, SHYRICK V | Redacted | | | | | | | |
| 4669952 | COX JR., GEORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5583111 | COX MARSHALL, | 135 KEFFERS LANE | | | | PAX | WV | 25904 | |
| 4644481 | COX- MATTHEWS, MARY | Redacted | | | | | | | |
| 4874466 | COX MEDIA GROUP HOUTSON KKBQ | COX RADIO INC | P O BOX 83193 | | | CHICAGO | IL | 60691 | |
| 4890789 | Cox Media Group LLC | c/o Strange and Carpenter | Attn: Keith L. Butler, Brian R. Strange | 12100 Wilshire Blvd. | Suite 1900 | Los Angeles | CA | 90025 | |
| 4878417 | COX OCCUPATIONAL MEDICINE BILLING | LESTER E COX MEDICAL CENTER | PO BOX 4046 | | | SPRINGFIELD | MO | 65807 | |
| 4874470 | COX POWELL CORPORATION | COX-POWELL CORPORATION | 100 STAFFORD CT | | | WILLIAMSBURG | VA | 23185 | |
| 4874467 | COX RADIO ATLANTA | COX RADIO INC | P O BOX 83191 | | | CHICAGO | IL | 60691 | |
| 4874468 | COX RADIO INC TAMPA BAY | COX RADIO INC | PO BOX 83199 | | | CHICAGO | IL | 60691 | |
| 5583140 | COX SANDRA J | 2131 W PIERCE ST | | | | MILWAUKEE | WI | 53204 | |
| 4620494 | COX SCHUCK, CONCHITA E | Redacted | | | | | | | |
| 5583141 | COX SELENA | 598 TAYLOR PL | | | | PAINESVILLE | OH | 44077 | |
| 5583151 | COX SHERITA | 4312 WARD BLUFF DR | | | | ELLENWOOD | GA | 30294 | |
| 4598661 | COX SR., EUGENE | Redacted | | | | | | | |
| 5583168 | COX TRESEA | 4350 SOUTH GARNETT | | | | TULSA | OK | 74106 | |
| 4324790 | COX WASHINGTON, SHENITHA S | Redacted | | | | | | | |
| 4517767 | COX, ABBY G | Redacted | | | | | | | |
| 4528105 | COX, ADARIUS D | Redacted | | | | | | | |
| 4614416 | COX, ALAN F | Redacted | | | | | | | |
| 4614417 | COX, ALAN F | Redacted | | | | | | | |
| 4763384 | COX, ALAN S | Redacted | | | | | | | |
| 4513456 | COX, ALEXANDRA M | Redacted | | | | | | | |
| 4157240 | COX, ALICIA S | Redacted | | | | | | | |
| 4360064 | COX, ALIYAH S | Redacted | | | | | | | |
| 4668900 | COX, ALLEN | Redacted | | | | | | | |
| 4536218 | COX, ALYSON S | Redacted | | | | | | | |
| 4169739 | COX, ALYSSA R | Redacted | | | | | | | |
| 4417035 | COX, AMBER NICOLE NYSSA | Redacted | | | | | | | |
| 4145215 | COX, AMY | Redacted | | | | | | | |
| 4351053 | COX, AMY M | Redacted | | | | | | | |
| 4367557 | COX, ANDRECHA | Redacted | | | | | | | |
| 4481433 | COX, ANDREW | Redacted | | | | | | | |
| 4186535 | COX, ANDREW | Redacted | | | | | | | |
| 4687694 | COX, ANDREW | Redacted | | | | | | | |
| 4288953 | COX, ANDY W | Redacted | | | | | | | |
| 4424109 | COX, ANETA J | Redacted | | | | | | | |
| 4360983 | COX, ANN | Redacted | | | | | | | |
| 4600293 | COX, ANN MARIE | Redacted | | | | | | | |
| 4456436 | COX, ANTHONY | Redacted | | | | | | | |
| 4430495 | COX, ANTHONY C | Redacted | | | | | | | |
| 4218494 | COX, ANTHONY L | Redacted | | | | | | | |
| 4247044 | COX, AQILA | Redacted | | | | | | | |
| 4785983 | Cox, Arlene | Redacted | | | | | | | |
| 4182215 | COX, ARLISHA | Redacted | | | | | | | |
| 4320573 | COX, ASHLEY | Redacted | | | | | | | |
| 4540491 | COX, ASHLEY R | Redacted | | | | | | | |
| 4324412 | COX, ASHYIA | Redacted | | | | | | | |
| 4160286 | COX, AUBREY K | Redacted | | | | | | | |
| 4144539 | COX, AUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4192536 | COX, AUSTIN J | Redacted | | | | | | | |
| 4448024 | COX, AUTUMN | Redacted | | | | | | | |
| 4674781 | COX, BARBARA | Redacted | | | | | | | |
| 4628697 | COX, BAYLEE | Redacted | | | | | | | |
| 4716030 | COX, BERNADETTE | Redacted | | | | | | | |
| 4687683 | COX, BETSY | Redacted | | | | | | | |
| 4597487 | COX, BETTY | Redacted | | | | | | | |
| 4643973 | COX, BETTY | Redacted | | | | | | | |
| 4637695 | COX, BETTY | Redacted | | | | | | | |
| 4617998 | COX, BETTY | Redacted | | | | | | | |
| 4645507 | COX, BILL | Redacted | | | | | | | |
| 4814230 | COX, BILL & CONNIE | Redacted | | | | | | | |
| 4814231 | Cox, Bill and Maureen | Redacted | | | | | | | |
| 4305958 | COX, BILLY | Redacted | | | | | | | |
| 4451788 | COX, BIRDIE M C | Redacted | | | | | | | |
| 4665274 | COX, BLANCHE | Redacted | | | | | | | |
| 4338707 | COX, BONNIE F | Redacted | | | | | | | |
| 4217731 | COX, BRANDI M | Redacted | | | | | | | |
| 4410249 | COX, BRANDON | Redacted | | | | | | | |
| 4690806 | COX, BRENDA | Redacted | | | | | | | |
| 4675203 | COX, BRENDA | Redacted | | | | | | | |
| 4741504 | COX, BRENDA | Redacted | | | | | | | |
| 4184265 | COX, BRENDA | Redacted | | | | | | | |
| 4370501 | COX, BRENDA D | Redacted | | | | | | | |
| 4229665 | COX, BRENDA G | Redacted | | | | | | | |
| 4520066 | COX, BRENDON C | Redacted | | | | | | | |
| 4741902 | COX, BRIAN | Redacted | | | | | | | |
| 4190043 | COX, BRIAN W | Redacted | | | | | | | |
| 4248343 | COX, BRIANA | Redacted | | | | | | | |
| 4578599 | COX, BRIANNA J | Redacted | | | | | | | |
| 4480162 | COX, BRITTNAY M | Redacted | | | | | | | |
| 4388317 | COX, BRITTNEY | Redacted | | | | | | | |
| 4699028 | COX, BROOKIE | Redacted | | | | | | | |
| 4169523 | COX, BRYAN P | Redacted | | | | | | | |
| 4511018 | COX, BRYSON | Redacted | | | | | | | |
| 4399300 | COX, CAITLIN | Redacted | | | | | | | |
| 4445017 | COX, CALEB E | Redacted | | | | | | | |
| 4321839 | COX, CALEB S | Redacted | | | | | | | |
| 4634129 | COX, CALVIN | Redacted | | | | | | | |
| 4307875 | COX, CAMERON L | Redacted | | | | | | | |
| 4274988 | COX, CAROL | Redacted | | | | | | | |
| 4766648 | COX, CAROL | Redacted | | | | | | | |
| 4648719 | COX, CAROLINE | Redacted | | | | | | | |
| 4653477 | COX, CASSANDRA | Redacted | | | | | | | |
| 4626716 | COX, CELESTINE | Redacted | | | | | | | |
| 4255452 | COX, CHAD A | Redacted | | | | | | | |
| 4327268 | COX, CHANDRE | Redacted | | | | | | | |
| 4458460 | COX, CHARISE M | Redacted | | | | | | | |
| 4515548 | COX, CHARITY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4651162 | COX, CHARLES | Redacted | | | | | | | |
| 4731329 | COX, CHARLES | Redacted | | | | | | | |
| 4517766 | COX, CHARLES | Redacted | | | | | | | |
| 4244437 | COX, CHARLES A | Redacted | | | | | | | |
| 4240195 | COX, CHARLOTTE A | Redacted | | | | | | | |
| 4675463 | COX, CHERYL | Redacted | | | | | | | |
| 4160454 | COX, CHLOE | Redacted | | | | | | | |
| 4834077 | COX, CHRIS | Redacted | | | | | | | |
| 4181674 | COX, CHRISTINA | Redacted | | | | | | | |
| 4444805 | COX, CHRISTINA | Redacted | | | | | | | |
| 4164861 | COX, CHRISTINA | Redacted | | | | | | | |
| 4414319 | COX, CHRISTINE | Redacted | | | | | | | |
| 4478197 | COX, CHRISTOPHER | Redacted | | | | | | | |
| 4309824 | COX, CHRISTOPHER | Redacted | | | | | | | |
| 4563672 | COX, CHRYSTAL | Redacted | | | | | | | |
| 4359386 | COX, CINDY | Redacted | | | | | | | |
| 4491937 | COX, CKENYA | Redacted | | | | | | | |
| 4580396 | COX, CLARENCE P | Redacted | | | | | | | |
| 4543865 | COX, CLEA V | Redacted | | | | | | | |
| 4254390 | COX, CLEOPAS J | Redacted | | | | | | | |
| 4292890 | COX, CLIFFORD | Redacted | | | | | | | |
| 4567306 | COX, CODY L | Redacted | | | | | | | |
| 4462224 | COX, COLEEN | Redacted | | | | | | | |
| 4736577 | COX, CONNIE | Redacted | | | | | | | |
| 4791893 | Cox, Connie & Jerry | Redacted | | | | | | | |
| 4515569 | COX, CORDERIUS D | Redacted | | | | | | | |
| 4348562 | COX, COREY M | Redacted | | | | | | | |
| 4369379 | COX, CORRIANA | Redacted | | | | | | | |
| 4767749 | COX, CORY | Redacted | | | | | | | |
| 4491851 | COX, COURTNEY C | Redacted | | | | | | | |
| 4653215 | COX, CRAIG | Redacted | | | | | | | |
| 4350299 | COX, CRYSTAL | Redacted | | | | | | | |
| 4560091 | COX, CRYSTAL G | Redacted | | | | | | | |
| 4370464 | COX, CRYSTAL L | Redacted | | | | | | | |
| 4608943 | COX, CURTIS | Redacted | | | | | | | |
| 4717978 | COX, CYNTHIA | Redacted | | | | | | | |
| 4318759 | COX, DAKOTA C | Redacted | | | | | | | |
| 4146495 | COX, DANDRICKA | Redacted | | | | | | | |
| 4376482 | COX, DANIEL | Redacted | | | | | | | |
| 4179919 | COX, DANIEL | Redacted | | | | | | | |
| 4772678 | COX, DANIEL | Redacted | | | | | | | |
| 4260092 | COX, DANIEL | Redacted | | | | | | | |
| 4350472 | COX, DANIEL | Redacted | | | | | | | |
| 4563818 | COX, DANIEL J | Redacted | | | | | | | |
| 4475623 | COX, DANIEL J | Redacted | | | | | | | |
| 4466684 | COX, DANIEL L | Redacted | | | | | | | |
| 4388423 | COX, DANIELLE | Redacted | | | | | | | |
| 4773284 | COX, DANNY | Redacted | | | | | | | |
| 4362822 | COX, DARNELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814232 | COX, DARRELL & KIM | Redacted | | | | | | | |
| 4670112 | COX, DARREN | Redacted | | | | | | | |
| 4380609 | COX, DARRYL S | Redacted | | | | | | | |
| 4614181 | COX, DAVE | Redacted | | | | | | | |
| 4599971 | COX, DAVID | Redacted | | | | | | | |
| 4595149 | COX, DAVID | Redacted | | | | | | | |
| 4671310 | COX, DAVID | Redacted | | | | | | | |
| 4768226 | COX, DAVID | Redacted | | | | | | | |
| 4627802 | COX, DAVID | Redacted | | | | | | | |
| 4774727 | COX, DAVID | Redacted | | | | | | | |
| 4761145 | COX, DAVID | Redacted | | | | | | | |
| 4394153 | COX, DAVID C | Redacted | | | | | | | |
| 4701550 | COX, DAWN | Redacted | | | | | | | |
| 4767704 | COX, DAWN | Redacted | | | | | | | |
| 4554416 | COX, DEANITA M | Redacted | | | | | | | |
| 4286562 | COX, DEBORAH | Redacted | | | | | | | |
| 4242902 | COX, DEBRA L | Redacted | | | | | | | |
| 4773258 | COX, DEIRDRE | Redacted | | | | | | | |
| 4682052 | COX, DELORES | Redacted | | | | | | | |
| 4308679 | COX, DENEE N | Redacted | | | | | | | |
| 4249927 | COX, DENISE A | Redacted | | | | | | | |
| 4664555 | COX, DENNIS | Redacted | | | | | | | |
| 4607382 | COX, DENNIS | Redacted | | | | | | | |
| 4664962 | COX, DENNIS | Redacted | | | | | | | |
| 4348469 | COX, DENNIS | Redacted | | | | | | | |
| 4277247 | COX, DEREK | Redacted | | | | | | | |
| 4336916 | COX, DERIAN | Redacted | | | | | | | |
| 4676530 | COX, DERIS | Redacted | | | | | | | |
| 4153833 | COX, DESARAE | Redacted | | | | | | | |
| 4772213 | COX, DESMA D | Redacted | | | | | | | |
| 4243896 | COX, DEVIN A | Redacted | | | | | | | |
| 4524417 | COX, DEVIN H | Redacted | | | | | | | |
| 4711396 | COX, DIANA J | Redacted | | | | | | | |
| 4160018 | COX, DIANNE | Redacted | | | | | | | |
| 4703358 | COX, DOLLY | Redacted | | | | | | | |
| 4418215 | COX, DOMONIQUE M | Redacted | | | | | | | |
| 4584862 | COX, DONALD | Redacted | | | | | | | |
| 4512960 | COX, DONAVON | Redacted | | | | | | | |
| 4464044 | COX, DONNA | Redacted | | | | | | | |
| 4426663 | COX, DONOVAN | Redacted | | | | | | | |
| 4604954 | COX, DOUGLAS | Redacted | | | | | | | |
| 4202613 | COX, DYLAN J | Redacted | | | | | | | |
| 4608687 | COX, EILEEN | Redacted | | | | | | | |
| 4275640 | COX, ELIJAH | Redacted | | | | | | | |
| 4456664 | COX, ELISABETH L | Redacted | | | | | | | |
| 4519576 | COX, ELISHA | Redacted | | | | | | | |
| 4641747 | COX, ELIZABETH I. | Redacted | | | | | | | |
| 4160566 | COX, EMILY | Redacted | | | | | | | |
| 4414232 | COX, EMMA | Redacted | | | | | | | |

Exhibit HH

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4740804 | COX, ERIC | Redacted | | | | | | | |
| 4159002 | COX, ERICK | Redacted | | | | | | | |
| 4651302 | COX, ERIKA | Redacted | | | | | | | |
| 4218875 | COX, ETHAN P | Redacted | | | | | | | |
| 4648443 | COX, FRANK  D. | Redacted | | | | | | | |
| 4519355 | COX, FRANKLIN E | Redacted | | | | | | | |
| 4318883 | COX, GABRIEL M | Redacted | | | | | | | |
| 4607231 | COX, GARRETT | Redacted | | | | | | | |
| 4628234 | COX, GARY | Redacted | | | | | | | |
| 4435125 | COX, GARY | Redacted | | | | | | | |
| 4732439 | COX, GARY | Redacted | | | | | | | |
| 4512290 | COX, GAVIN | Redacted | | | | | | | |
| 4306801 | COX, GERALD D | Redacted | | | | | | | |
| 4155790 | COX, GORDON | Redacted | | | | | | | |
| 4217427 | COX, GORDYN M | Redacted | | | | | | | |
| 4340015 | COX, GUNNAR | Redacted | | | | | | | |
| 4307693 | COX, HANNAH | Redacted | | | | | | | |
| 4261997 | COX, HARVEY | Redacted | | | | | | | |
| 4550915 | COX, HAYLEY | Redacted | | | | | | | |
| 4203664 | COX, HEATHER G | Redacted | | | | | | | |
| 4416687 | COX, HEATHER K | Redacted | | | | | | | |
| 4579071 | COX, HEATHER L | Redacted | | | | | | | |
| 4421475 | COX, HEIRREANNA S | Redacted | | | | | | | |
| 4515632 | COX, IAN C | Redacted | | | | | | | |
| 4372456 | COX, IANANNA | Redacted | | | | | | | |
| 4300958 | COX, IDELLA | Redacted | | | | | | | |
| 4446660 | COX, ILA | Redacted | | | | | | | |
| 4520645 | COX, INDIA | Redacted | | | | | | | |
| 4351909 | COX, JACQUELINE | Redacted | | | | | | | |
| 4243813 | COX, JADA M | Redacted | | | | | | | |
| 4248054 | COX, JADESHA R | Redacted | | | | | | | |
| 4363827 | COX, JAKIRA J | Redacted | | | | | | | |
| 4704192 | COX, JAMES | Redacted | | | | | | | |
| 4602369 | COX, JAMES J | Redacted | | | | | | | |
| 4568610 | COX, JAMES R | Redacted | | | | | | | |
| 4520116 | COX, JAMES W | Redacted | | | | | | | |
| 4369215 | COX, JAMIE M | Redacted | | | | | | | |
| 4773574 | COX, JANE | Redacted | | | | | | | |
| 4790185 | Cox, Janet | Redacted | | | | | | | |
| 4636584 | COX, JANICE | Redacted | | | | | | | |
| 4663478 | COX, JANICE | Redacted | | | | | | | |
| 4381419 | COX, JANICE K | Redacted | | | | | | | |
| 4646896 | COX, JANIQUEA | Redacted | | | | | | | |
| 4449800 | COX, JARED | Redacted | | | | | | | |
| 4152907 | COX, JARED J | Redacted | | | | | | | |
| 4178457 | COX, JARED W | Redacted | | | | | | | |
| 4639017 | COX, JASON | Redacted | | | | | | | |
| 4275135 | COX, JASON J | Redacted | | | | | | | |
| 4482918 | COX, JASON M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447410 | COX, JASON M | Redacted | | | | | | | |
| 4256341 | COX, JAY G | Redacted | | | | | | | |
| 4146193 | COX, JAYCEE | Redacted | | | | | | | |
| 4697557 | COX, JEAN | Redacted | | | | | | | |
| 4759591 | COX, JEANNIE | Redacted | | | | | | | |
| 4726792 | COX, JEFF | Redacted | | | | | | | |
| 4337221 | COX, JEFFREY | Redacted | | | | | | | |
| 4549775 | COX, JENNA | Redacted | | | | | | | |
| 4177073 | COX, JENNIFER | Redacted | | | | | | | |
| 4407581 | COX, JENNIFER | Redacted | | | | | | | |
| 4314229 | COX, JENNIFER | Redacted | | | | | | | |
| 4761674 | COX, JENNIFER P | Redacted | | | | | | | |
| 4610347 | COX, JERRY | Redacted | | | | | | | |
| 4635405 | COX, JERRY | Redacted | | | | | | | |
| 4705145 | COX, JERRY | Redacted | | | | | | | |
| 4148384 | COX, JESSE J | Redacted | | | | | | | |
| 4597731 | COX, JESSE J | Redacted | | | | | | | |
| 4600672 | COX, JESSE L | Redacted | | | | | | | |
| 4421431 | COX, JESSICA | Redacted | | | | | | | |
| 4266987 | COX, JESSICA M | Redacted | | | | | | | |
| 4599228 | COX, JIMA | Redacted | | | | | | | |
| 4305731 | COX, JOAN | Redacted | | | | | | | |
| 4211411 | COX, JOEY J | Redacted | | | | | | | |
| 4693045 | COX, JOHANNA | Redacted | | | | | | | |
| 4722338 | COX, JOHN | Redacted | | | | | | | |
| 4652059 | COX, JOHN | Redacted | | | | | | | |
| 4380337 | COX, JOHN | Redacted | | | | | | | |
| 4654991 | COX, JOHN | Redacted | | | | | | | |
| 4726194 | COX, JON | Redacted | | | | | | | |
| 4456691 | COX, JON E | Redacted | | | | | | | |
| 4218174 | COX, JORDAN | Redacted | | | | | | | |
| 4278183 | COX, JORDAN | Redacted | | | | | | | |
| 4430459 | COX, JOSEPH | Redacted | | | | | | | |
| 4241323 | COX, JOSEPH | Redacted | | | | | | | |
| 4652309 | COX, JOSEPH | Redacted | | | | | | | |
| 4311312 | COX, JOSH | Redacted | | | | | | | |
| 4389446 | COX, JOSH L | Redacted | | | | | | | |
| 4321503 | COX, JOSHUA | Redacted | | | | | | | |
| 4463499 | COX, JOSHUA | Redacted | | | | | | | |
| 4466194 | COX, JOSHUA C | Redacted | | | | | | | |
| 4251545 | COX, JOYCE | Redacted | | | | | | | |
| 4458816 | COX, JOYCE | Redacted | | | | | | | |
| 4455279 | COX, JOYCE A | Redacted | | | | | | | |
| 4762697 | COX, JOYCE E. | Redacted | | | | | | | |
| 4741488 | COX, JULIE | Redacted | | | | | | | |
| 4370165 | COX, JULIE S | Redacted | | | | | | | |
| 4683706 | COX, JUNIOR L | Redacted | | | | | | | |
| 4236203 | COX, JUSTIN D | Redacted | | | | | | | |
| 4426730 | COX, KAITLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4150223 | COX, KAMYYA | Redacted | | | | | | | |
| 4147519 | COX, KANDACE | Redacted | | | | | | | |
| 4458033 | COX, KANIYA | Redacted | | | | | | | |
| 4285619 | COX, KAREN Y | Redacted | | | | | | | |
| 4220505 | COX, KARIN | Redacted | | | | | | | |
| 4576327 | COX, KARLI A | Redacted | | | | | | | |
| 4342346 | COX, KATELAND M | Redacted | | | | | | | |
| 4568379 | COX, KATELYN R | Redacted | | | | | | | |
| 4726777 | COX, KATHLEEN | Redacted | | | | | | | |
| 4238562 | COX, KATIE S | Redacted | | | | | | | |
| 4574724 | COX, KAYLA A | Redacted | | | | | | | |
| 4198689 | COX, KEARSTON B | Redacted | | | | | | | |
| 4151606 | COX, KEELEE M | Redacted | | | | | | | |
| 4456480 | COX, KELLI | Redacted | | | | | | | |
| 4555034 | COX, KELLY | Redacted | | | | | | | |
| 4518547 | COX, KEN L | Redacted | | | | | | | |
| 4303699 | COX, KENNEDI | Redacted | | | | | | | |
| 4399467 | COX, KENNETH | Redacted | | | | | | | |
| 4664405 | COX, KENNETH | Redacted | | | | | | | |
| 4254842 | COX, KENNETH A | Redacted | | | | | | | |
| 4618488 | COX, KEVIN | Redacted | | | | | | | |
| 4178076 | COX, KIANNA | Redacted | | | | | | | |
| 4407102 | COX, KIERRA | Redacted | | | | | | | |
| 4730708 | COX, KIM | Redacted | | | | | | | |
| 4508871 | COX, KIMBERLY | Redacted | | | | | | | |
| 4575732 | COX, KIMBERLY E | Redacted | | | | | | | |
| 4424250 | COX, KISHAWN P | Redacted | | | | | | | |
| 4218992 | COX, KRISTEN | Redacted | | | | | | | |
| 4385489 | COX, KRISTIN J | Redacted | | | | | | | |
| 4275893 | COX, KRISTINA | Redacted | | | | | | | |
| 4511966 | COX, KRYSTAL D | Redacted | | | | | | | |
| 4423610 | COX, KRYSTLE | Redacted | | | | | | | |
| 4358754 | COX, KYLE | Redacted | | | | | | | |
| 4477695 | COX, KYLE | Redacted | | | | | | | |
| 4539556 | COX, KYLE B | Redacted | | | | | | | |
| 4152205 | COX, KYLE C | Redacted | | | | | | | |
| 4403588 | COX, LAKIRA | Redacted | | | | | | | |
| 4700842 | COX, LARRY | Redacted | | | | | | | |
| 4286961 | COX, LASHONDA | Redacted | | | | | | | |
| 4314996 | COX, LAURA | Redacted | | | | | | | |
| 4380502 | COX, LAUREN L | Redacted | | | | | | | |
| 4731276 | COX, LAURIE | Redacted | | | | | | | |
| 4209782 | COX, LAURIE | Redacted | | | | | | | |
| 4266779 | COX, LAVERNE H | Redacted | | | | | | | |
| 4486237 | COX, LAWRENCE | Redacted | | | | | | | |
| 4650459 | COX, LAWRENCE | Redacted | | | | | | | |
| 4305919 | COX, LAYNE | Redacted | | | | | | | |
| 4619896 | COX, LEBARRON | Redacted | | | | | | | |
| 4614319 | COX, LESLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158978 | COX, LESLIE O | Redacted | | | | | | | |
| 4550208 | COX, LEWIS | Redacted | | | | | | | |
| 4706832 | COX, LILLIAN | Redacted | | | | | | | |
| 4653443 | COX, LINDA | Redacted | | | | | | | |
| 4466157 | COX, LINDA | Redacted | | | | | | | |
| 4612291 | COX, LINDA | Redacted | | | | | | | |
| 4413874 | COX, LINDA M | Redacted | | | | | | | |
| 4264432 | COX, LISA | Redacted | | | | | | | |
| 4310020 | COX, LISA D | Redacted | | | | | | | |
| 4633569 | COX, LONZY | Redacted | | | | | | | |
| 4584887 | COX, LONZY L | Redacted | | | | | | | |
| 4310773 | COX, LYNN | Redacted | | | | | | | |
| 4375421 | COX, MACEY | Redacted | | | | | | | |
| 4673152 | COX, MACK | Redacted | | | | | | | |
| 4526406 | COX, MALORY R | Redacted | | | | | | | |
| 4282331 | COX, MARCELLA D | Redacted | | | | | | | |
| 4756335 | COX, MARCIA | Redacted | | | | | | | |
| 4340825 | COX, MARCUS A | Redacted | | | | | | | |
| 4638458 | COX, MARINA  I | Redacted | | | | | | | |
| 4302345 | COX, MARK | Redacted | | | | | | | |
| 4383431 | COX, MARK H | Redacted | | | | | | | |
| 4581065 | COX, MARSHALL J | Redacted | | | | | | | |
| 4719232 | COX, MARSHELL E | Redacted | | | | | | | |
| 4603160 | COX, MARVIN C | Redacted | | | | | | | |
| 4673978 | COX, MARY | Redacted | | | | | | | |
| 4617513 | COX, MARY | Redacted | | | | | | | |
| 4751300 | COX, MARY L | Redacted | | | | | | | |
| 4304947 | COX, MARYSSA L | Redacted | | | | | | | |
| 4750211 | COX, MATTHEW | Redacted | | | | | | | |
| 4198643 | COX, MEGAN | Redacted | | | | | | | |
| 4342676 | COX, MEGHAN | Redacted | | | | | | | |
| 4441086 | COX, MEKO M | Redacted | | | | | | | |
| 4223839 | COX, MELANIE | Redacted | | | | | | | |
| 4545897 | COX, MELENIE | Redacted | | | | | | | |
| 4622784 | COX, MELISSA | Redacted | | | | | | | |
| 4297347 | COX, MELISSA | Redacted | | | | | | | |
| 4572549 | COX, MELISSA L | Redacted | | | | | | | |
| 4183371 | COX, MESHELL | Redacted | | | | | | | |
| 4460081 | COX, MIAH | Redacted | | | | | | | |
| 4680758 | COX, MICHAEL | Redacted | | | | | | | |
| 4723952 | COX, MICHAEL | Redacted | | | | | | | |
| 4670088 | COX, MICHAEL | Redacted | | | | | | | |
| 4793229 | Cox, Michael & Kathleen | Redacted | | | | | | | |
| 4433546 | COX, MICHAEL J | Redacted | | | | | | | |
| 4205480 | COX, MICHAEL R | Redacted | | | | | | | |
| 4826111 | COX, MICHEAL & DEB | Redacted | | | | | | | |
| 4645970 | COX, MICHELLE | Redacted | | | | | | | |
| 4493722 | COX, MICHELLE | Redacted | | | | | | | |
| 4375469 | COX, MICHELLE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3185 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4571572 | COX, MIKEL | Redacted | | | | | | | |
| 4354911 | COX, MILDRED L | Redacted | | | | | | | |
| 4814233 | COX, MINDY | Redacted | | | | | | | |
| 4450374 | COX, MIRANDA | Redacted | | | | | | | |
| 4681479 | COX, NANCY | Redacted | | | | | | | |
| 4319841 | COX, NATHAN A | Redacted | | | | | | | |
| 4357162 | COX, NATHAN M | Redacted | | | | | | | |
| 4170357 | COX, NATHANIEL B | Redacted | | | | | | | |
| 4625246 | COX, NEAL | Redacted | | | | | | | |
| 4330892 | COX, NICHOLAS | Redacted | | | | | | | |
| 4310989 | COX, NICOLE | Redacted | | | | | | | |
| 4560350 | COX, NIKKIDRA D | Redacted | | | | | | | |
| 4239743 | COX, NILZA | Redacted | | | | | | | |
| 4212610 | COX, OLIVIA | Redacted | | | | | | | |
| 4219683 | COX, PAMELA | Redacted | | | | | | | |
| 4439811 | COX, PAMELA | Redacted | | | | | | | |
| 4153394 | COX, PAMELA L | Redacted | | | | | | | |
| 4703392 | COX, PATRICIA | Redacted | | | | | | | |
| 4628087 | COX, PATRICIA | Redacted | | | | | | | |
| 4461028 | COX, PATRICIA | Redacted | | | | | | | |
| 4720076 | COX, PATRICK W | Redacted | | | | | | | |
| 4147674 | COX, PATTY K | Redacted | | | | | | | |
| 4614459 | COX, PAUL | Redacted | | | | | | | |
| 4427653 | COX, QUEEN | Redacted | | | | | | | |
| 4439515 | COX, QUINTON | Redacted | | | | | | | |
| 4717771 | COX, RACHEL | Redacted | | | | | | | |
| 4264931 | COX, RANDALL R | Redacted | | | | | | | |
| 4180999 | COX, RAYNE | Redacted | | | | | | | |
| 4763859 | COX, REBECCA | Redacted | | | | | | | |
| 4366136 | COX, REDVA L | Redacted | | | | | | | |
| 4640625 | COX, RICHARD | Redacted | | | | | | | |
| 4431174 | COX, RICHARD | Redacted | | | | | | | |
| 4567636 | COX, RICHARD | Redacted | | | | | | | |
| 4723522 | COX, RICHARD | Redacted | | | | | | | |
| 4310170 | COX, RICHARD E | Redacted | | | | | | | |
| 4417767 | COX, RICHELLE H | Redacted | | | | | | | |
| 4608588 | COX, ROANLD | Redacted | | | | | | | |
| 4730265 | COX, ROBERT | Redacted | | | | | | | |
| 4607148 | COX, ROBERT | Redacted | | | | | | | |
| 4733605 | COX, ROBERT | Redacted | | | | | | | |
| 4565674 | COX, ROBERT | Redacted | | | | | | | |
| 4596917 | COX, ROBERT | Redacted | | | | | | | |
| 4388650 | COX, ROBERT D | Redacted | | | | | | | |
| 4591750 | COX, ROBERT E | Redacted | | | | | | | |
| 4553136 | COX, ROBERT E | Redacted | | | | | | | |
| 4240124 | COX, ROBERTA J | Redacted | | | | | | | |
| 4473435 | COX, ROBYN D | Redacted | | | | | | | |
| 4650063 | COX, ROCHELLE | Redacted | | | | | | | |
| 4510489 | COX, RONNIE L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313557 | COX, ROXANNA | Redacted | | | | | | | |
| 4613811 | COX, RUBY | Redacted | | | | | | | |
| 4259828 | COX, RYAN S | Redacted | | | | | | | |
| 4540025 | COX, RYAN T | Redacted | | | | | | | |
| 4455641 | COX, RYAN T | Redacted | | | | | | | |
| 4565413 | COX, SAMANTHA | Redacted | | | | | | | |
| 4685013 | COX, SANDI | Redacted | | | | | | | |
| 4588347 | COX, SANDRA | Redacted | | | | | | | |
| 4459549 | COX, SANDRA | Redacted | | | | | | | |
| 4579238 | COX, SANDRA L | Redacted | | | | | | | |
| 4218967 | COX, SANDY G | Redacted | | | | | | | |
| 4814234 | COX, SARAH | Redacted | | | | | | | |
| 4520605 | COX, SARAH | Redacted | | | | | | | |
| 4518294 | COX, SARAH A | Redacted | | | | | | | |
| 4353506 | COX, SARAH J | Redacted | | | | | | | |
| 4151817 | COX, SARAH R | Redacted | | | | | | | |
| 4602599 | COX, SCOTT | Redacted | | | | | | | |
| 4602112 | COX, SEAN M | Redacted | | | | | | | |
| 4303772 | COX, SETH | Redacted | | | | | | | |
| 4360149 | COX, SHALIESHA M | Redacted | | | | | | | |
| 4356421 | COX, SHANTIA L | Redacted | | | | | | | |
| 4628571 | COX, SHARON | Redacted | | | | | | | |
| 4718748 | COX, SHARON | Redacted | | | | | | | |
| 4343283 | COX, SHATIERRE | Redacted | | | | | | | |
| 4377240 | COX, SHAWN | Redacted | | | | | | | |
| 4538284 | COX, SHAWN | Redacted | | | | | | | |
| 4267942 | COX, SHAYLA | Redacted | | | | | | | |
| 4752674 | COX, SHEILA | Redacted | | | | | | | |
| 4265946 | COX, SHEKOYAH | Redacted | | | | | | | |
| 4448716 | COX, SHELBYLYNN C | Redacted | | | | | | | |
| 4162740 | COX, SHERRI L | Redacted | | | | | | | |
| 4616218 | COX, SHERVONDRIA | Redacted | | | | | | | |
| 4621147 | COX, SHIRLEY | Redacted | | | | | | | |
| 4225345 | COX, SHIRLEY | Redacted | | | | | | | |
| 4540073 | COX, SIERRA S | Redacted | | | | | | | |
| 4334999 | COX, STEVEN | Redacted | | | | | | | |
| 4191309 | COX, STEVEN | Redacted | | | | | | | |
| 4329012 | COX, STEVEN | Redacted | | | | | | | |
| 4424186 | COX, STEVEN | Redacted | | | | | | | |
| 4826110 | COX, SUSAN & CRAIG | Redacted | | | | | | | |
| 4762847 | COX, SUSIE | Redacted | | | | | | | |
| 4320927 | COX, SUZANN | Redacted | | | | | | | |
| 4519065 | COX, TAJA C | Redacted | | | | | | | |
| 4237636 | COX, TAMARA | Redacted | | | | | | | |
| 4595115 | COX, TANYA | Redacted | | | | | | | |
| 4324086 | COX, TARA L | Redacted | | | | | | | |
| 4220311 | COX, TAWNY | Redacted | | | | | | | |
| 4464141 | COX, TAY | Redacted | | | | | | | |
| 4150752 | COX, TAYLOR | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3187 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452726 | COX, TERRI A | Redacted | | | | | | | |
| 4300864 | COX, TERRY | Redacted | | | | | | | |
| 4826112 | COX, TERRY AND TERESA | Redacted | | | | | | | |
| 4409034 | COX, TERRY D | Redacted | | | | | | | |
| 4728499 | COX, THELMA | Redacted | | | | | | | |
| 4646179 | COX, THELMA M | Redacted | | | | | | | |
| 4507354 | COX, THERESA A | Redacted | | | | | | | |
| 4626720 | COX, THOMAS | Redacted | | | | | | | |
| 4728442 | COX, THOMAS | Redacted | | | | | | | |
| 4621926 | COX, THOMAS | Redacted | | | | | | | |
| 4415920 | COX, TIFFANY L | Redacted | | | | | | | |
| 4766188 | COX, TIFFANY M M | Redacted | | | | | | | |
| 4391870 | COX, TINA | Redacted | | | | | | | |
| 4307268 | COX, TODD A | Redacted | | | | | | | |
| 4275424 | COX, TONYA | Redacted | | | | | | | |
| 4766259 | COX, TONYA | Redacted | | | | | | | |
| 4383673 | COX, TRAVION A | Redacted | | | | | | | |
| 4745619 | COX, TROY | Redacted | | | | | | | |
| 4599442 | COX, TROY A | Redacted | | | | | | | |
| 4733785 | COX, TWANDRIA | Redacted | | | | | | | |
| 4341832 | COX, TYLER | Redacted | | | | | | | |
| 4456528 | COX, TYLER J | Redacted | | | | | | | |
| 4230094 | COX, TYLER R | Redacted | | | | | | | |
| 4146403 | COX, TYRICA T | Redacted | | | | | | | |
| 4573307 | COX, TYRONE R | Redacted | | | | | | | |
| 4337931 | COX, VALERIE | Redacted | | | | | | | |
| 4650570 | COX, VALERIE | Redacted | | | | | | | |
| 4814235 | COX, VALERIE | Redacted | | | | | | | |
| 4773320 | COX, VELMA | Redacted | | | | | | | |
| 4353349 | COX, VICKIE | Redacted | | | | | | | |
| 4657439 | COX, VIJA | Redacted | | | | | | | |
| 4660371 | COX, VIRGINIA D | Redacted | | | | | | | |
| 4639441 | COX, WALTER | Redacted | | | | | | | |
| 4509913 | COX, WANDA | Redacted | | | | | | | |
| 4528622 | COX, WANDA | Redacted | | | | | | | |
| 4425543 | COX, WANDA J | Redacted | | | | | | | |
| 4707546 | COX, WESLEY | Redacted | | | | | | | |
| 4747945 | COX, WILLIAM | Redacted | | | | | | | |
| 4545595 | COX, WILLIAM A | Redacted | | | | | | | |
| 4216778 | COX, WILLIAM A | Redacted | | | | | | | |
| 4188760 | COX, WILLIAM M | Redacted | | | | | | | |
| 4380310 | COX, WILLIEMAE | Redacted | | | | | | | |
| 4444585 | COX, YVONNE A | Redacted | | | | | | | |
| 4690500 | COX, ZACH D | Redacted | | | | | | | |
| 4448723 | COX, ZACHARY | Redacted | | | | | | | |
| 4238272 | COX, ZAKEA | Redacted | | | | | | | |
| 4680255 | COX, ZEINNA | Redacted | | | | | | | |
| 4466802 | COX, ZEKE | Redacted | | | | | | | |
| 4234785 | COX, ZOE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763453 | COX-DRAKE, ROXANNE | Redacted | | | | | | | |
| 4239804 | COXE, DONALD B | Redacted | | | | | | | |
| 4742293 | COXE-MCKNIGHT, MARIA A | Redacted | | | | | | | |
| 4397836 | COXEN, JAVON | Redacted | | | | | | | |
| 4706343 | COXEN, TOD | Redacted | | | | | | | |
| 4248457 | COX-GIBSON, DURAIA | Redacted | | | | | | | |
| 4792127 | Coxhead, Aimee & Matthew | Redacted | | | | | | | |
| 4491880 | COXON II, JOSEPH | Redacted | | | | | | | |
| 4570077 | COXON, JACY L | Redacted | | | | | | | |
| 4360096 | COXON, KAREN | Redacted | | | | | | | |
| 4805881 | COXREELS INC | P O BOX 11268 | | | | TEMPE | AZ | 85284-0022 | |
| 4361507 | COXSEN, SHELBI E | Redacted | | | | | | | |
| 5583182 | COXSON NIKKIN | 701 SUMMIT AVE APT 41 | | | | NILES | OH | 44446 | |
| 4422571 | COXSON, CATHERINE E | Redacted | | | | | | | |
| 4256032 | COXWELL, AMANDA | Redacted | | | | | | | |
| 4146346 | COXWELL, ZANDRA C | Redacted | | | | | | | |
| 4670930 | COXX, LAWRENCE | Redacted | | | | | | | |
| 4809120 | COY ELVIS GENERAL CONTRACTOR | 3220 CRYSTAL WAY | | | | STOCKTON | CA | 95204 | |
| 4887640 | COY FAMILY EYE CARE LLC | SEARS OPTICAL LOCATION 2990 | 7200 HARRISON AVE | | | ROCKFORD | IL | 61112 | |
| 4463311 | COY JR., RAYMOND NEALE | Redacted | | | | | | | |
| 4809202 | COY N. ELVIS | 3220 CRYSTAL WAY | | | | STOCKTON | CA | 95204 | |
| 5583192 | COY TAMMY J | 2962 BERT HARROLD RD | | | | JACKSON | OH | 45640 | |
| 4372154 | COY, ALICE R | Redacted | | | | | | | |
| 4370548 | COY, ALYSSA M | Redacted | | | | | | | |
| 4534257 | COY, AMBER R | Redacted | | | | | | | |
| 4540487 | COY, AMOYA E | Redacted | | | | | | | |
| 4148704 | COY, ANITA | Redacted | | | | | | | |
| 4713759 | COY, BRIAN | Redacted | | | | | | | |
| 4396803 | COY, BRITTANI | Redacted | | | | | | | |
| 4489797 | COY, CHEYANNE E | Redacted | | | | | | | |
| 4307293 | COY, CHRISTINA L | Redacted | | | | | | | |
| 4525293 | COY, DANIELLE | Redacted | | | | | | | |
| 4585234 | COY, DONALD | Redacted | | | | | | | |
| 4524114 | COY, EUGENE B | Redacted | | | | | | | |
| 4814236 | COY, JAMES | Redacted | | | | | | | |
| 4772773 | COY, JAMES | Redacted | | | | | | | |
| 4451121 | COY, JOHN | Redacted | | | | | | | |
| 4151665 | COY, KIMBERLY | Redacted | | | | | | | |
| 4717615 | COY, LINDA | Redacted | | | | | | | |
| 4276453 | COY, LINDA K | Redacted | | | | | | | |
| 4446443 | COY, MARGARET | Redacted | | | | | | | |
| 4613793 | COY, MARK | Redacted | | | | | | | |
| 4744126 | COY, MELISSA | Redacted | | | | | | | |
| 4412811 | COY, MICHAEL T | Redacted | | | | | | | |
| 4233126 | COY, MISTY | Redacted | | | | | | | |
| 4337839 | COY, PAMELA S | Redacted | | | | | | | |
| 4153606 | COY, SHELBY L | Redacted | | | | | | | |
| 4250476 | COY, SHERELLE C | Redacted | | | | | | | |
| 4736234 | COY, TINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3189 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4577745 | COY, TYLER | Redacted | | | | | | | |
| 4616039 | COY, VICTOR | Redacted | | | | | | | |
| 4456365 | COYAN, COLLEEN | Redacted | | | | | | | |
| 4762487 | COYAN, THOMAS | Redacted | | | | | | | |
| 4372464 | COYAZO, JORDYN S | Redacted | | | | | | | |
| 4463618 | COYAZO, MICHAEL | Redacted | | | | | | | |
| 4433454 | COYE, CONSTANCE | Redacted | | | | | | | |
| 4638047 | COYE, DOLORES | Redacted | | | | | | | |
| 4326972 | COYE, KIMAYA | Redacted | | | | | | | |
| 5583195 | COYER MARK | 483 GREENHILL DR | | | | GROVEPORT | OH | 43125 | |
| 4376851 | COYER, RACHAEL V | Redacted | | | | | | | |
| 4415282 | COYKENDALL, BLAINE C | Redacted | | | | | | | |
| 4363017 | COYKENDALL, KIMBERLY S | Redacted | | | | | | | |
| 4297051 | COYL, SAMANTHA M | Redacted | | | | | | | |
| 4814237 | COYLE BROS CONST CO INC | Redacted | | | | | | | |
| 5404994 | COYLE JOHN | 358 HIGHLAND AVENUE | | | | BERWYN | PA | 19312 | |
| 4871788 | COYLE MECHANICAL INC | 940 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| 4311857 | COYLE, AMY | Redacted | | | | | | | |
| 4515005 | COYLE, ANGIE | Redacted | | | | | | | |
| 4328596 | COYLE, ANN C | Redacted | | | | | | | |
| 4682844 | COYLE, BARBARA | Redacted | | | | | | | |
| 4712427 | COYLE, BRIAN E | Redacted | | | | | | | |
| 4399470 | COYLE, CHRISTOPHER J | Redacted | | | | | | | |
| 4491981 | COYLE, DENISE | Redacted | | | | | | | |
| 4715794 | COYLE, DENISE | Redacted | | | | | | | |
| 4290960 | COYLE, DENNIS | Redacted | | | | | | | |
| 4321319 | COYLE, DIANA | Redacted | | | | | | | |
| 4478284 | COYLE, DILLON | Redacted | | | | | | | |
| 4470413 | COYLE, DUGAN | Redacted | | | | | | | |
| 4765996 | COYLE, ELIZBETH | Redacted | | | | | | | |
| 4363244 | COYLE, HAYLIE A | Redacted | | | | | | | |
| 4569588 | COYLE, JAMES | Redacted | | | | | | | |
| 4601861 | COYLE, JAMES | Redacted | | | | | | | |
| 4420439 | COYLE, JAMES | Redacted | | | | | | | |
| 4726624 | COYLE, JAMES | Redacted | | | | | | | |
| 4315823 | COYLE, JAMES | Redacted | | | | | | | |
| 4531100 | COYLE, JANET M | Redacted | | | | | | | |
| 4538921 | COYLE, JENNY M | Redacted | | | | | | | |
| 4334168 | COYLE, JEREMY | Redacted | | | | | | | |
| 4192750 | COYLE, JESSICA | Redacted | | | | | | | |
| 4628972 | COYLE, JOE A | Redacted | | | | | | | |
| 4764258 | COYLE, JOHN | Redacted | | | | | | | |
| 4483484 | COYLE, JOHN | Redacted | | | | | | | |
| 4546251 | COYLE, JOHN P | Redacted | | | | | | | |
| 4563384 | COYLE, JOSHUA | Redacted | | | | | | | |
| 4338584 | COYLE, KATHY | Redacted | | | | | | | |
| 4388030 | COYLE, KRISTEN L | Redacted | | | | | | | |
| 4471044 | COYLE, LANE B | Redacted | | | | | | | |
| 4424522 | COYLE, MARIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570624 | COYLE, MARLO M | Redacted | | | | | | | |
| 4469956 | COYLE, MEGAN P | Redacted | | | | | | | |
| 4744103 | COYLE, PATRICK | Redacted | | | | | | | |
| 4315380 | COYLE, PATRICK | Redacted | | | | | | | |
| 4611216 | COYLE, ROBERT | Redacted | | | | | | | |
| 4583254 | COYLE, ROBERT W | Redacted | | | | | | | |
| 4538246 | COYLE, RONNIE D | Redacted | | | | | | | |
| 4393534 | COYLE, SARAH | Redacted | | | | | | | |
| 4318884 | COYLE, SHARON L | Redacted | | | | | | | |
| 4674348 | COYLE, SHIRLEY | Redacted | | | | | | | |
| 4721843 | COYLE, STEPHANIE M | Redacted | | | | | | | |
| 4370820 | COYLE, SUE A | Redacted | | | | | | | |
| 4213661 | COYLE, TRAVIS | Redacted | | | | | | | |
| 4563246 | COYLE, VICKIE | Redacted | | | | | | | |
| 4729020 | COYNE, AMELIA | Redacted | | | | | | | |
| 4481884 | COYNE, ANNASTASIA M | Redacted | | | | | | | |
| 4202486 | COYNE, AUSTIN | Redacted | | | | | | | |
| 4437153 | COYNE, CHELSEA | Redacted | | | | | | | |
| 4199970 | COYNE, CHRISTINA M | Redacted | | | | | | | |
| 4169726 | COYNE, CYNTHIA S | Redacted | | | | | | | |
| 4492404 | COYNE, DESTINY R | Redacted | | | | | | | |
| 4469422 | COYNE, JAMIE M | Redacted | | | | | | | |
| 4814238 | COYNE, JENNIFER | Redacted | | | | | | | |
| 4310842 | COYNE, JERRY L | Redacted | | | | | | | |
| 4486054 | COYNE, JUSTIN M | Redacted | | | | | | | |
| 4493677 | COYNE, LAUREN | Redacted | | | | | | | |
| 4762459 | COYNE, MARTIN | Redacted | | | | | | | |
| 4591736 | COYNE, PATRICK | Redacted | | | | | | | |
| 4604926 | COYNE, THOMAS | Redacted | | | | | | | |
| 4427379 | COYNE, TYLER | Redacted | | | | | | | |
| 5583205 | COYNER CHRISTINA | 6909 FARRIS DRIVE | | | | LAKELAND | FL | 33811 | |
| 4621637 | COYNER, CHARLES | Redacted | | | | | | | |
| 4778957 | Coyote | Attn: Jason Rice | 2545 W. Diversey Ave | 3rd Floor | | Chicago | IL | 60647 | |
| 4874471 | COYOTE | COYOTE LOGISTICS LLC | PO BOX 535244 | | | ATLANTA | GA | 30353 | |
| 4873181 | COYOTE APPLIANCE REPAIR | BOBBY HART | 464 EASY ST | | | PAGOSA SPRINGS | CO | 81147 | |
| 4867749 | COYOTE APPLIANCE REPAIR LLC | 464 EASY STREET | | | | PAGOSA SPRINGS | CO | 81147 | |
| 5795413 | Coyote Logistics, LLC | 960 North Point Parkway, Suite 150 | | | | Alpharetta | GA | 30005 | |
| 5790146 | COYOTE LOGISTICS, LLC | JASON RICE | 960 NORTH POINT PARKWAY, SUITE 150 | | | ALPHARETTA | GA | 30005 | |
| 4814239 | COYOTE PROPERTIES | Redacted | | | | | | | |
| 4215127 | COYOTE, AURA Y | Redacted | | | | | | | |
| 4408091 | COYOTECATL, ALEXIS | Redacted | | | | | | | |
| 4164960 | COYT, CELESTE | Redacted | | | | | | | |
| 4234710 | COZ, AUGUSTO A | Redacted | | | | | | | |
| 4707968 | COZAD, BARBARA | Redacted | | | | | | | |
| 4212148 | COZAD, CRYSTAL | Redacted | | | | | | | |
| 4568327 | COZAD, JAMES R | Redacted | | | | | | | |
| 4213106 | COZAD, JASON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4198050 | COZAD, KARLY L | Redacted | | | | | | | |
| 4195026 | COZAD, MICHELLE | Redacted | | | | | | | |
| 4194253 | COZAD, NICHOLAS | Redacted | | | | | | | |
| 4205115 | COZAD, SAVANNAH | Redacted | | | | | | | |
| 4446309 | COZAD, ZACH | Redacted | | | | | | | |
| 5583209 | COZART ANGELA | PO BOX | | | | GREENSBORO | NC | 27406 | |
| 5583210 | COZART BLANCHE | 2415 MOHR ST 1 | | | | RACINE | WI | 53405 | |
| 4285275 | COZART, ALONDRA C | Redacted | | | | | | | |
| 4380578 | COZART, CHANDRIKA | Redacted | | | | | | | |
| 4629186 | COZART, CHRISTINE | Redacted | | | | | | | |
| 4593671 | COZART, JAMES | Redacted | | | | | | | |
| 4431375 | COZART, JESSICA L | Redacted | | | | | | | |
| 4624707 | COZART, JOSEPH | Redacted | | | | | | | |
| 4488582 | COZART, LARRY | Redacted | | | | | | | |
| 4320721 | COZART, MAGGIE | Redacted | | | | | | | |
| 4636706 | COZART, MELVIN | Redacted | | | | | | | |
| 4792989 | Cozart, Michelle | Redacted | | | | | | | |
| 4360670 | COZART, SHARON | Redacted | | | | | | | |
| 4424952 | COZART, WINSTON D | Redacted | | | | | | | |
| 4558526 | COZBY, BRIAN R | Redacted | | | | | | | |
| 4328810 | COZIER, IAN | Redacted | | | | | | | |
| 4715316 | COZIER, JAMES | Redacted | | | | | | | |
| 4788255 | Cozier, Joycelyn | Redacted | | | | | | | |
| 4420526 | COZIER, MICHAEL | Redacted | | | | | | | |
| 4351038 | COZORT, ATOM | Redacted | | | | | | | |
| 4166465 | COZORT, LILLIAN R | Redacted | | | | | | | |
| 4221165 | COZORT, RONALD L | Redacted | | | | | | | |
| 4688465 | COZY, VICKI | Redacted | | | | | | | |
| 4279294 | COZZA, BETH L | Redacted | | | | | | | |
| 4364664 | COZZA, OSCAR R | Redacted | | | | | | | |
| 4694132 | COZZAN, KIMBERLY | Redacted | | | | | | | |
| 4834078 | COZZEMS, KELLY | Redacted | | | | | | | |
| 4826113 | COZZETTI CONSTRUCTION | Redacted | | | | | | | |
| 4657122 | COZZI, ANNELISE | Redacted | | | | | | | |
| 4713025 | COZZI, DAVID | Redacted | | | | | | | |
| 4426151 | COZZI, JOE | Redacted | | | | | | | |
| 4302621 | COZZI, JOSEPH | Redacted | | | | | | | |
| 4347258 | COZZI, NANCY | Redacted | | | | | | | |
| 4364346 | COZZI, TAYLOR M | Redacted | | | | | | | |
| 4866196 | COZZINI BROS INC | 350 HOWARD AVENUE | | | | DES PLAINES | IL | 60018 | |
| 4455887 | COZZOLI, ANTHONY M | Redacted | | | | | | | |
| 4831296 | COZZOLINO, LEE ANN | Redacted | | | | | | | |
| 4814240 | CP CONSTRUCTION COLORADO, INC INVERNESS | Redacted | | | | | | | |
| 4814241 | CP CONSTRUCTION COLORADO, INC PLATT PARK | Redacted | | | | | | | |
| 4814242 | CP CONSTRUCTION COLORADO, INC WELLINGTON | Redacted | | | | | | | |
| 4814243 | CP CONSTRUCTION WEST 4TH & MADISON APTS | Redacted | | | | | | | |
| 4814244 | CP CONSTRUCTION WEST, INC. | Redacted | | | | | | | |
| 4801640 | CP POWER EQUIPMENT PARTS LLC | DBA DIY PARTS DEPOT | 300 DELAWARE AVE SUITE 210 A | | | WILMINGTON | DE | 19801 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3192 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5861264 | CP WEST HILLS LLC | BSREP WEST HILLS OFFICE CAMPUS LLC | ATTN MICHAEL SPEER VICE PRESIDENT | 181 BAY STREET SUITE 300 | | TORONTO | ON | M5J 2V1 | CANADA |
| 4850734 | CPC ENERGY INC | 469 LYONS AVE | | | | Newark | NJ | 07112 | |
| 5790147 | CPC STRATEGY | NII AHENE | 707 BROADWAY SUITE 1900 | | | SAN DIEGO | CA | 92101 | |
| 4873756 | CPCC DAY LLC | CARL DAY | 804 SOUTH 4TH STREET | | | DANVILLE | KY | 40422 | |
| 4873757 | CPCCDAY LLC | CARL DAY | 804 S 4TH STREET | | | DANVILLE | KY | 40422 | |
| 4867263 | CPFILMS INC | 4210 THE GREAT RD | | | | FIELDALE | VA | 24089 | |
| 4794450 | CPG International | Redacted | | | | | | | |
| 4884675 | CPH ENGINEERS INC | PO BOX 2808 | | | | SANFORD | FL | 32772 | |
| 4809906 | CPI | 324A YOLANDA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4874473 | CPI CARD GROUP NEVADA | CPI CARD GROUP NEVADA INC | 1220 TRADE DRIVE | | | NORTH LAS VEGAS | NV | 89030 | |
| 4804618 | CPO COMMERCE LLC | DBA CPO OUTLETS | 120 W BELLEVUE DR SUITE 100 | | | PASADENA | CA | 91105 | |
| 5788995 | CPO Commerce, Inc. | 120 W BELLEVUE DR SUITE 100 | | | | Pasadena | CA | 91105 | |
| 4882485 | CPP INTERNATIONAL LLC | P O BOX 60806 | | | | CHARLOTTE | NC | 28260 | |
| 4807006 | CPP INTERNATIONAL LLC | SYLVIA MANIATIS | 1616 CAMDEN RD | SUITE 350 | | CHARLOTTE | NC | 28273 | |
| 4874474 | CPP PASEO I LLC DBA PLAZA PASEL LLC | CPP RIVER FALLS LLC | 5951 JEFFERSON ST STE A | | | ALBUQUERQUE | NM | 87109 | |
| 5791977 | CPQH LLC | DAVE TREMBLEY | 200008 SAN JACINTO RD | | | OCEANSIDE | CA | 92058 | |
| 4886196 | CPR FIRST SID TRAINING OF OHIO | ROBERT MURPHY MILLER | 140 WEST ST | | | NILES | OH | 44446 | |
| 4802060 | CPR GLOBAL TECH LTD | DBA CPR CALLBLOCKER | CPR DISTRIBUTION 616 CORPORATE WAY | SUITE 2 6892 | | VALLEY COTTAGE | NY | 10989 | |
| 4783461 | CPS Energy | P.O. Box 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| 4874726 | CPS OPERATIONS LLC | DAVE MAGGIO | 580 DECKER DRIVE STE 260 | | | IRVING | TX | 75062 | |
| 4879067 | CPS OPERATIONS LLC | MICHAEL DONOHOE | 6365 MULTIPLEX DR | | | CENTREVILLE | VA | 20121 | |
| 4879223 | CPS OPERATIONS LLC | MIKE DONOHOE | 10035 BIDDICK LN STE 100 | | | HUNTERSVILLE | NC | 28078 | |
| 4879220 | CPS OPERATIONS LLC | MIKE DONOHOE | 11669 FOUNTAIN DR | | | MAPLE GROVE | MN | 55369 | |
| 4879231 | CPS OPERATIONS LLC | MIKE DONOHOE | 1180 N COURT ST | | | MEDINA | OH | 44256 | |
| 4879218 | CPS OPERATIONS LLC | MIKE DONOHOE | 1294 TOWN CENTRE DR | | | EAGAN | MN | 55123 | |
| 4879238 | CPS OPERATIONS LLC | MIKE DONOHOE | 13348 FRANKLIN FARM RD | | | HERNDON | VA | 20171 | |
| 4879229 | CPS OPERATIONS LLC | MIKE DONOHOE | 2000 COOPER FOSTER PARK | | | LORAIN | OH | 44053 | |
| 4879217 | CPS OPERATIONS LLC | MIKE DONOHOE | 2300 TROY ROAD | | | EDWARDSVILLE | IL | 62025 | |
| 4879232 | CPS OPERATIONS LLC | MIKE DONOHOE | 23200 LORAIN RD | | | NORTH OLMSTED | OH | 44070 | |
| 4879239 | CPS OPERATIONS LLC | MIKE DONOHOE | 2980 PRINCE WILLIAM PARKWAY | | | WOODBRIDGE | VA | 22192 | |
| 4879228 | CPS OPERATIONS LLC | MIKE DONOHOE | 3737 W MARKET ST UNIT A | | | FAIRLAWN | OH | 44333 | |
| 4879214 | CPS OPERATIONS LLC | MIKE DONOHOE | 4530 A 40TH ST NW | | | WASHINGTON TENLEYTOWN | DC | 20016 | |
| 4879235 | CPS OPERATIONS LLC | MIKE DONOHOE | 4706 ROUTE 8 | | | ALLISON PARK | PA | 15101 | |
| 4879216 | CPS OPERATIONS LLC | MIKE DONOHOE | 501 20 BELTLINE RD SUTE P | | | COLLINSVILLE | IL | 62234 | |
| 4879227 | CPS OPERATIONS LLC | MIKE DONOHOE | 5308 DETROIT RD | | | ELYRIA | OH | 44035 | |
| 4879236 | CPS OPERATIONS LLC | MIKE DONOHOE | 580 DECKAR DRIVE STE 260 | | | IRVING | TX | 75062 | |
| 4879234 | CPS OPERATIONS LLC | MIKE DONOHOE | 6009 MAHONING AVENUE | | | YOUNGSTOWN | OH | 44515 | |
| 4879237 | CPS OPERATIONS LLC | MIKE DONOHOE | 6365 MULTIPLEX DRIVE | | | CENTREVILLE | VA | 20121 | |
| 4879215 | CPS OPERATIONS LLC | MIKE DONOHOE | 653 CARLYLE AVE SUTE C | | | BELLEVILLE | IL | 62221 | |
| 4879219 | CPS OPERATIONS LLC | MIKE DONOHOE | 701 APOLLO DRIVE STE 130 | | | LINO LAKES | MN | 55014 | |
| 4879233 | CPS OPERATIONS LLC | MIKE DONOHOE | 7490 BROADVIEW ROAD | | | PARMA | OH | 44134 | |
| 4879221 | CPS OPERATIONS LLC | MIKE DONOHOE | 8300 TAMARACK VILLAGE | | | WOODBURY | MN | 55125 | |
| 4879226 | CPS OPERATIONS LLC | MIKE DONOHOE | 843 30TH ST NW | | | CANTON | OH | 44709 | |
| 4879225 | CPS OPERATIONS LLC | MIKE DONOHOE | 8459 WASHINGTON ST | | | BAINBRIDGE | OH | 44023 | |
| 4879230 | CPS OPERATIONS LLC | MIKE DONOHOE | 949 E AURORA | | | MACEDONIA | OH | 44056 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879224 | CPS OPERATIONS LLC | MIKE DONOHOE | 9721 E INDEPENDENCE BLVD STE A | | | MATTHEWS | NC | 28105 | |
| 4879222 | CPS OPERATIONS LLC | MIKE DONOHOE | 9821 N LAKE CENT PARKWAY STE L | | | CHARLOTTE | NC | 28216 | |
| 4868461 | CPSL | 517 WILSHIRE AVE | | | | CONCORD | NC | 28025 | |
| 4798550 | CQ COMMUNICATION | DBA CQ COMMUNICATIONS | 313 RUTGER STREET SUITE 3 | | | UTICA | NY | 13501 | |
| 4874492 | CR BRANDS INC | CRB ACQUISITION COMPANY | P O BOX 63-5433 | | | CINCINNATI | OH | 45263 | |
| 4814245 | CR BUILDWORKS | Redacted | | | | | | | |
| 4797950 | CR GALLERIES | 393 GRAND AVE | | | | ENGLEWOOD | NJ | 07631 | |
| 4851387 | CR HOME IMPROVEMENT INC | 4612 DUSTIN RD | | | | Burtonsville | MD | 20866 | |
| 4885788 | CR LAWN SERVICE | 14110 SHERRY DR | | | | LAHOMA | OK | 73754-9000 | |
| 4845235 | CR WINDOWS | 8971 FORT SMALLWOOD RD | | | | Pasadena | MD | 21122 | |
| 4814246 | CR WOODWORKS | Redacted | | | | | | | |
| 4809307 | CR WOODWORKS, INC | 1473 LAMBRAYS COURT | | | | SPARKS | NV | 89436 | |
| 4873934 | CRA INTERNATIONAL INC | CHARLES RIVER ASSOCIATES | P O BOX 845960 | | | BOSTON | MA | 02284 | |
| 4890790 | Crab Addison, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4161417 | CRABAJALES, AMBER | Redacted | | | | | | | |
| 4610504 | CRABB, CARLTON | Redacted | | | | | | | |
| 4387781 | CRABB, HOLLY A | Redacted | | | | | | | |
| 4224311 | CRABB, JARED | Redacted | | | | | | | |
| 4217042 | CRABB, JOSEPH | Redacted | | | | | | | |
| 4486600 | CRABB, LORI A | Redacted | | | | | | | |
| 4463414 | CRABB, MONTY L | Redacted | | | | | | | |
| 4660318 | CRABB, RICHARD | Redacted | | | | | | | |
| 4309669 | CRABB, SADIE S | Redacted | | | | | | | |
| 4272379 | CRABBE, FRANCINE M | Redacted | | | | | | | |
| 4624419 | CRABBS, GARRY | Redacted | | | | | | | |
| 4314167 | CRABILL, AARON S | Redacted | | | | | | | |
| 4614502 | CRABILL, PATRICIA | Redacted | | | | | | | |
| 4511508 | CRABILL, PATRICIA C | Redacted | | | | | | | |
| 4645634 | CRABILL, SCOTT | Redacted | | | | | | | |
| 4493786 | CRABLE, CAROL | Redacted | | | | | | | |
| 4462066 | CRABLE, THOMAS | Redacted | | | | | | | |
| 4581011 | CRABTREE III, DONALD H | Redacted | | | | | | | |
| 4875789 | CRABTREE LAWN & SNOW | EUGENE CRABTREE | 204 NORTH MILL ST | | | BROWNSDALE | MN | 55918 | |
| 4471272 | CRABTREE, ABIGAIL F | Redacted | | | | | | | |
| 4834079 | CRABTREE, AMY & CHARLIE | Redacted | | | | | | | |
| 4558741 | CRABTREE, AUSTIN L | Redacted | | | | | | | |
| 4265077 | CRABTREE, BENJAMIN | Redacted | | | | | | | |
| 4356041 | CRABTREE, CAMERON | Redacted | | | | | | | |
| 4321456 | CRABTREE, CHRISTINA A | Redacted | | | | | | | |
| 4706314 | CRABTREE, CLIFFORD | Redacted | | | | | | | |
| 4458573 | CRABTREE, CODY L | Redacted | | | | | | | |
| 4264174 | CRABTREE, COURTNEY | Redacted | | | | | | | |
| 4522133 | CRABTREE, DONALD | Redacted | | | | | | | |
| 4315957 | CRABTREE, DYLAN | Redacted | | | | | | | |
| 4595795 | CRABTREE, GENEVA | Redacted | | | | | | | |
| 4755258 | CRABTREE, GILBERT | Redacted | | | | | | | |
| 4253185 | CRABTREE, GRAIGORY C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4532223 | CRABTREE, HEATHER | Redacted | | | | | | | |
| 4518335 | CRABTREE, HELEN | Redacted | | | | | | | |
| 4651514 | CRABTREE, JANET | Redacted | | | | | | | |
| 4152903 | CRABTREE, JEANETTE | Redacted | | | | | | | |
| 4305596 | CRABTREE, JEFFERY L | Redacted | | | | | | | |
| 4560064 | CRABTREE, JOYCE | Redacted | | | | | | | |
| 4630943 | CRABTREE, JUDY | Redacted | | | | | | | |
| 4560239 | CRABTREE, JUSTIN B | Redacted | | | | | | | |
| 4791241 | Crabtree, Kaitlyn | Redacted | | | | | | | |
| 4738240 | CRABTREE, LINDA | Redacted | | | | | | | |
| 4318266 | CRABTREE, LINDA | Redacted | | | | | | | |
| 4677593 | CRABTREE, LINDA J | Redacted | | | | | | | |
| 4703173 | CRABTREE, LORRIE | Redacted | | | | | | | |
| 4483837 | CRABTREE, MARCUS P | Redacted | | | | | | | |
| 4826114 | CRABTREE, MARGARET | Redacted | | | | | | | |
| 4362999 | CRABTREE, MARY | Redacted | | | | | | | |
| 4376748 | CRABTREE, MELISSA J | Redacted | | | | | | | |
| 4671323 | CRABTREE, MICHAEL | Redacted | | | | | | | |
| 4763232 | CRABTREE, MICHAEL | Redacted | | | | | | | |
| 4638142 | CRABTREE, ROBERT | Redacted | | | | | | | |
| 4162512 | CRABTREE, SARAH | Redacted | | | | | | | |
| 4520374 | CRABTREE, SAVANNAH D | Redacted | | | | | | | |
| 4299586 | CRABTREE, SHAWN P | Redacted | | | | | | | |
| 4580318 | CRABTREE, STEPHANIE E | Redacted | | | | | | | |
| 4763352 | CRABTREE, STEPHEN D | Redacted | | | | | | | |
| 4438727 | CRABTREE, WADE | Redacted | | | | | | | |
| 4544595 | CRABTREE, ZACHARY | Redacted | | | | | | | |
| 4626361 | CRABTREY, CAROLYN | Redacted | | | | | | | |
| 4715053 | CRACCHIOLA, PATRICIA | Redacted | | | | | | | |
| 4360351 | CRACCHIOLO, ERICA | Redacted | | | | | | | |
| 4608735 | CRACCHIOLO, JESSICA | Redacted | | | | | | | |
| 4351427 | CRACCHIOLO, MAIRE | Redacted | | | | | | | |
| 4152647 | CRACE, AMBER D | Redacted | | | | | | | |
| 4646513 | CRACE, ANITA | Redacted | | | | | | | |
| 4393103 | CRACE, JESSICA N | Redacted | | | | | | | |
| 4449005 | CRACE, KAYLIN | Redacted | | | | | | | |
| 4583069 | CRACKENBERGER, NICHOLE | Redacted | | | | | | | |
| 4834080 | CRACKER BOY BOAT WORKS | Redacted | | | | | | | |
| 4635503 | CRACKER, CARL | Redacted | | | | | | | |
| 4814247 | CRACKNELL, PETER | Redacted | | | | | | | |
| 4158144 | CRACOLICI, ANGELINA | Redacted | | | | | | | |
| 4826115 | CRACRAFT, TERI | Redacted | | | | | | | |
| 4319925 | CRADDOCK, ANGELA D | Redacted | | | | | | | |
| 4221984 | CRADDOCK, AZONTE E | Redacted | | | | | | | |
| 4601350 | CRADDOCK, DEBORAH | Redacted | | | | | | | |
| 4746513 | CRADDOCK, FRANKLIN | Redacted | | | | | | | |
| 4680696 | CRADDOCK, HANNAH | Redacted | | | | | | | |
| 4553132 | CRADDOCK, JADE | Redacted | | | | | | | |
| 4760902 | CRADDOCK, JULIUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3195 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171426 | CRADDOCK, KASEY N | Redacted | | | | | | | |
| 4373149 | CRADDOCK, KENICAH | Redacted | | | | | | | |
| 4744570 | CRADDOCK, KIMBERLY | Redacted | | | | | | | |
| 4620496 | CRADDOCK, MEGHAN | Redacted | | | | | | | |
| 4650445 | CRADDOCK, ROBERT O | Redacted | | | | | | | |
| 4464283 | CRADDOCK, SAMANTHA | Redacted | | | | | | | |
| 4460190 | CRADDOCK, SHAVON | Redacted | | | | | | | |
| 4610900 | CRADDOCK, SHIRLEY DIANE | Redacted | | | | | | | |
| 4280644 | CRADDOCK, WILLIAM R | Redacted | | | | | | | |
| 4206415 | CRADDOLPH, SHANNON N | Redacted | | | | | | | |
| 4465988 | CRADER, LUZVIMINDA | Redacted | | | | | | | |
| 4370913 | CRADICK, BENJAMIN | Redacted | | | | | | | |
| 4370966 | CRADICK, PATRICK R | Redacted | | | | | | | |
| 4682470 | CRADLE, ARTHUR | Redacted | | | | | | | |
| 4628533 | CRADLE-BROWNLEE, RHONDA | Redacted | | | | | | | |
| 4834081 | CRAE CLEMENTS | Redacted | | | | | | | |
| 4705151 | CRAFF, JACQUELINE | Redacted | | | | | | | |
| 4687195 | CRAFFEY, GEORGE | Redacted | | | | | | | |
| 4834082 | CRAFT CONSTRUCTION | Redacted | | | | | | | |
| 5583256 | CRAFT DEMARA | 1310 TOURO ST | | | | NEW ORLEANS | LA | 70116 | |
| 4864768 | CRAFT ELECTRIC INC | 2808 S MAIN ST | | | | MINOT | ND | 58701 | |
| 4862014 | CRAFT EQUIPMENT CO INC | 1820 MASSARO BLVD SUITE 100 | | | | TAMPA | FL | 33619 | |
| 4878475 | CRAFT FORKLIFT AND MATERIAL HAND | LING SERVICE INC | 604 ROTARY ST | | | HAMPTON | VA | 23661 | |
| 4703169 | CRAFT JR, WENCE | Redacted | | | | | | | |
| 4880605 | CRAFT PROPANE INC | P O BOX 15105 | | | | JONESBORO | AR | 72401 | |
| 4400038 | CRAFT, AISLYNN F | Redacted | | | | | | | |
| 4675237 | CRAFT, ALBERT | Redacted | | | | | | | |
| 4542726 | CRAFT, ANDREW T | Redacted | | | | | | | |
| 4589512 | CRAFT, ARIELL | Redacted | | | | | | | |
| 4634577 | CRAFT, ARNOLD | Redacted | | | | | | | |
| 4452505 | CRAFT, AUSTIN W | Redacted | | | | | | | |
| 4612151 | CRAFT, BARRY F | Redacted | | | | | | | |
| 4357842 | CRAFT, BOBBY G | Redacted | | | | | | | |
| 4657019 | CRAFT, BRENDA | Redacted | | | | | | | |
| 4306905 | CRAFT, BRIAN | Redacted | | | | | | | |
| 4788478 | Craft, Catherine | Redacted | | | | | | | |
| 4788479 | Craft, Catherine | Redacted | | | | | | | |
| 4453653 | CRAFT, CHRISTOPHER J | Redacted | | | | | | | |
| 4578166 | CRAFT, CORY A | Redacted | | | | | | | |
| 4708729 | CRAFT, DANIEL | Redacted | | | | | | | |
| 4405181 | CRAFT, DANIEL M | Redacted | | | | | | | |
| 4605691 | CRAFT, DEBORAH | Redacted | | | | | | | |
| 4663492 | CRAFT, DEBRA | Redacted | | | | | | | |
| 4449953 | CRAFT, DIANNE M | Redacted | | | | | | | |
| 4325968 | CRAFT, ELIZA D | Redacted | | | | | | | |
| 4302556 | CRAFT, EMILY | Redacted | | | | | | | |
| 4639026 | CRAFT, EVELYN | Redacted | | | | | | | |
| 4766645 | CRAFT, EVERETT | Redacted | | | | | | | |
| 4814248 | CRAFT, GAYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232995 | CRAFT, GRAHAM | Redacted | | | | | | | |
| 4454708 | CRAFT, JAMES | Redacted | | | | | | | |
| 4305253 | CRAFT, JAMES A | Redacted | | | | | | | |
| 4305446 | CRAFT, JASON U | Redacted | | | | | | | |
| 4325362 | CRAFT, JEANETTE | Redacted | | | | | | | |
| 4312761 | CRAFT, JESSICA R | Redacted | | | | | | | |
| 4264906 | CRAFT, JEWEL N | Redacted | | | | | | | |
| 4181220 | CRAFT, JILLIAN L | Redacted | | | | | | | |
| 4295195 | CRAFT, JNAI | Redacted | | | | | | | |
| 4752486 | CRAFT, JOHNNIE | Redacted | | | | | | | |
| 4584697 | CRAFT, JOHNSON | Redacted | | | | | | | |
| 4451175 | CRAFT, JOSEPH W | Redacted | | | | | | | |
| 4641260 | CRAFT, JOYCE | Redacted | | | | | | | |
| 4511216 | CRAFT, KATHY | Redacted | | | | | | | |
| 4674378 | CRAFT, KATHY L | Redacted | | | | | | | |
| 4281186 | CRAFT, KIERRA | Redacted | | | | | | | |
| 4348999 | CRAFT, KIMBERLY A | Redacted | | | | | | | |
| 4639907 | CRAFT, LARRY | Redacted | | | | | | | |
| 4772312 | CRAFT, LEE | Redacted | | | | | | | |
| 4204061 | CRAFT, LYNETTE M | Redacted | | | | | | | |
| 4446355 | CRAFT, LYNN | Redacted | | | | | | | |
| 4376177 | CRAFT, MARIA | Redacted | | | | | | | |
| 4720666 | CRAFT, MARVIN  W. | Redacted | | | | | | | |
| 4458735 | CRAFT, MARY | Redacted | | | | | | | |
| 4683728 | CRAFT, MICHELLE | Redacted | | | | | | | |
| 4380059 | CRAFT, MIRANDA D | Redacted | | | | | | | |
| 4432806 | CRAFT, NASEYAH | Redacted | | | | | | | |
| 4192877 | CRAFT, NYLAH | Redacted | | | | | | | |
| 4254551 | CRAFT, PEGGY S | Redacted | | | | | | | |
| 4629920 | CRAFT, PHILIP | Redacted | | | | | | | |
| 4635473 | CRAFT, REOLA | Redacted | | | | | | | |
| 4458332 | CRAFT, ROBERT C | Redacted | | | | | | | |
| 4153978 | CRAFT, ROBERTA A | Redacted | | | | | | | |
| 4450086 | CRAFT, ROXANNA M | Redacted | | | | | | | |
| 4476417 | CRAFT, SAIGE M | Redacted | | | | | | | |
| 4371767 | CRAFT, SANTORIA | Redacted | | | | | | | |
| 4354445 | CRAFT, SHATARA C | Redacted | | | | | | | |
| 4752208 | CRAFT, STEVE | Redacted | | | | | | | |
| 4157816 | CRAFT, SUSAN | Redacted | | | | | | | |
| 4302324 | CRAFT, TITANA | Redacted | | | | | | | |
| 4693433 | CRAFT, WILLIAM | Redacted | | | | | | | |
| 4232346 | CRAFT, ZAMAR | Redacted | | | | | | | |
| 4845242 | CRAFT-A-FAIR | 1827 FLUSHING AVE | | | | RIDGEWOOD | NY | 11385 | |
| 4258967 | CRAFTER, ANGELA | Redacted | | | | | | | |
| 4834083 | CRAFTLINE | Redacted | | | | | | | |
| 4858558 | CRAFTMASTERS INC | 10593 ELK RUN ROAD | | | | CATLETT | VA | 20119 | |
| 4672240 | CRAFTON JR, LANDRUS C | Redacted | | | | | | | |
| 4769025 | CRAFTON, ALFONSO | Redacted | | | | | | | |
| 4625764 | CRAFTON, CHRIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460521 | CRAFTON, EVELYN L | Redacted | | | | | | | |
| 4381509 | CRAFTON, GARRY D | Redacted | | | | | | | |
| 4369486 | CRAFTON, IIYANA | Redacted | | | | | | | |
| 4281083 | CRAFTON, KESHEYONA | Redacted | | | | | | | |
| 4763620 | CRAFTON, RONALD | Redacted | | | | | | | |
| 4870680 | CRAFTS ETC LTD | 7717 SW 44TH | | | | OKLAHOMA CITY | OK | 73179 | |
| 4373320 | CRAFTS, DAVID C | Redacted | | | | | | | |
| 4368333 | CRAFTS, JOHN M | Redacted | | | | | | | |
| 4566822 | CRAFTS, LOREISA D | Redacted | | | | | | | |
| 4826116 | CRAFTSMAN BUILDERS | Redacted | | | | | | | |
| 4810941 | CRAFTSMAN COURT CERAMICS | 4237 N CRAFTSMAN COURT | | | | SCOTTSDALE | AZ | 85251 | |
| 4793928 | CRAFTSMAN IMPORT | Redacted | | | | | | | |
| 4793927 | CRAFTSMAN IMPORT | Redacted | | | | | | | |
| 4899201 | CRAFTSMANSHIP GARAGE DOORS | RANDAL STEWART | 4656 EGG HARBOR DR | | | KISSIMMEE | FL | 34746 | |
| 4900182 | Craftsmanship Siding & Roofing | Cohn Luckado | 121 Kings Way | | | Slidell | LA | 70458 | |
| 4814249 | CRAFTSMENS GUILD | Redacted | | | | | | | |
| 4869416 | CRAFTSOURCE INC | 61 E BUTLER AVENUE PO BOX 276 | | | | CHALFONT | PA | 18914 | |
| 4810662 | CRAFTY CABINETS | 1015 SPANISH RIVER RD # 301 | | | | BOCA RATON | FL | 33432 | |
| 4797195 | CRAFTY CROCK | DBA THE CRAFTY CROCODILE | 41571 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4508064 | CRAGAN, LESTER H | Redacted | | | | | | | |
| 4191095 | CRAGER, JENNY H | Redacted | | | | | | | |
| 4291054 | CRAGER, LYRIC | Redacted | | | | | | | |
| 4528108 | CRAGER, TYLER D | Redacted | | | | | | | |
| 4196514 | CRAGHEAD, ELIZABETH M | Redacted | | | | | | | |
| 4601172 | CRAGIN, DOUG | Redacted | | | | | | | |
| 4485647 | CRAGLE, ASHLEY M | Redacted | | | | | | | |
| 4493276 | CRAGLE, CAROL | Redacted | | | | | | | |
| 4493867 | CRAGLE, MATTHEW A | Redacted | | | | | | | |
| 4489946 | CRAGLE, SCOTT W | Redacted | | | | | | | |
| 5583279 | CRAGO LAURA | 102B VILLA DR | | | | GOOSE CREEK | SC | 29445 | |
| 4229944 | CRAGO, ASHLEY | Redacted | | | | | | | |
| 4575276 | CRAGO, BRITTANY M | Redacted | | | | | | | |
| 4466211 | CRAGO, TRISH K | Redacted | | | | | | | |
| 4144118 | CRAGUN, AMBER | Redacted | | | | | | | |
| 4520716 | CRAGWALL, SHAVALESA | Redacted | | | | | | | |
| 4360756 | CRAIB, JOHN | Redacted | | | | | | | |
| 4814250 | CRAIG & SANDY KONDE | Redacted | | | | | | | |
| 4866594 | CRAIG A GEORGE | 3813 DEER WALK WAY | | | | ANTELOPE | CA | 95843 | |
| 5583286 | CRAIG AMANDA J | RT 3 BOX 4260 | | | | CHECOTAH | OK | 74426 | |
| 4814251 | CRAIG AND CONNIE NUNES | Redacted | | | | | | | |
| 4847964 | CRAIG BAUMERT | 11435 GRASSLAND RD | | | | Colorado Springs | CO | 80925 | |
| 4845546 | CRAIG BOURGEOIS | PO BOX 1628 | | | | Carson City | NV | 89702 | |
| 4834084 | CRAIG BRUSH | Redacted | | | | | | | |
| 4797080 | CRAIG C MICHAEL | DBA PHOTO BOOTH NOOK | 14159 LAKESIDE BLVD N SUITE A | | | SHELBY TWP | MI | 48315 | |
| 4797858 | CRAIG CHAMBERS DBA MISSION DEL REY | DBA MISSION DEL REY | 2200 N YARBROUGH DR STE B 177 | | | EL PASO | TX | 79925 | |
| 4834085 | Craig Chassen | Redacted | | | | | | | |
| 4845574 | CRAIG CLEMENS | 1109 BROADHAVEN DR | | | | Raleigh | NC | 27603 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3198 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4834086 | CRAIG COACHES & ALESSANDRA CORTESI | Redacted | | | | | | | |
| 4794971 | CRAIG CODERE | DBA VICTORY TAILGATE | 2437 E LANDSTREET ROAD | | | ORLANDO | FL | 32824 | |
| 4809185 | CRAIG COLOMBARA | 402 CASA LINDA DR. | | | | WOODLAND | CA | 95695-4011 | |
| 4814252 | CRAIG DAVIS | Redacted | | | | | | | |
| 4888176 | CRAIG DISTRIBUTING | STEVEN C WARFIELD | P O BOX 2736 | | | GILLETTE | WY | 82717 | |
| 4826117 | CRAIG ECKHARDT & ASSOC. | Redacted | | | | | | | |
| 4864009 | CRAIG ELECTRIC | 2420 N DAL PASO | | | | HOBBS | NM | 88240 | |
| 4859166 | CRAIG ELECTRONICS INC | 1160 NW 163RD DRIVE | | | | MIAMI | FL | 33169 | |
| 4890791 | Craig Food Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4834087 | CRAIG GUST | Redacted | | | | | | | |
| 4814253 | CRAIG HAMBURG DDG | Redacted | | | | | | | |
| 4814254 | CRAIG HJELTE CONST | Redacted | | | | | | | |
| 4850470 | CRAIG HOFFMAN | 2803 MONTE CRESTA WAY | | | | San Jose | CA | 95132 | |
| 4488610 | CRAIG JR., CHARLES V | Redacted | | | | | | | |
| 4834088 | CRAIG KONHAUZER DESIGN | Redacted | | | | | | | |
| 4810458 | CRAIG LEBEAU | 866 P7TH AVE N | | | | NAPLES | FL | 34108 | |
| 5583344 | CRAIG LINGNER | 15708 W 138TH TER | | | | OLATHE | KS | 66062 | |
| 4887441 | CRAIG M POOLE | SEARS OPTICAL LOCATION 1185 | 176 FOUR SEASONS MALL | | | HENDERSONVILLE | NC | 28792 | |
| 4834089 | Craig Meixsell | Redacted | | | | | | | |
| 4814255 | CRAIG MILLER & TIM FARFAN | Redacted | | | | | | | |
| 4826118 | CRAIG NELSON-PARAMOUNT PAINTING | Redacted | | | | | | | |
| 5583354 | CRAIG NICOLE | 1661 OLD FORT RD | | | | FAIRVIEW | NC | 28730 | |
| 5583358 | CRAIG PIAR | 214 ASHMORE BRIDGE RD | | | | MAULDIN | SC | 29662 | |
| 4385202 | CRAIG POWELL, SONYA R | Redacted | | | | | | | |
| 4814256 | CRAIG ROGERS CONST | Redacted | | | | | | | |
| 4205254 | CRAIG SR, KENNETH J | Redacted | | | | | | | |
| 5583381 | CRAIG STEPHANIE M | 25775 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143 | |
| 5583382 | CRAIG STEPHEN | 5136 BEN DAY MURRIN RD | | | | FORT WORTH | TX | 76126 | |
| 4848197 | CRAIG STOWERS | 5040 HAWKS HAMMOCK WAY | | | | Sanford | FL | 32771 | |
| 4814257 | CRAIG SWARTHOUT | Redacted | | | | | | | |
| 4871972 | CRAIG TERRILL HALE & GRANTHAM LLP | 9816 SLIDE ROAD SUITE 201 | | | | LUBBOCK | TX | 79424 | |
| 4752065 | CRAIG THOMAS, BOBBIE | Redacted | | | | | | | |
| 4846232 | CRAIG TORKELSON | 619 LEO DR | | | | Santa Rosa | CA | 95407 | |
| 4845837 | CRAIG WATSON | 2010 DIAMOND SPRINGS DR | | | | Houston | TX | 77077 | |
| 4308429 | CRAIG, ABEL W | Redacted | | | | | | | |
| 4257842 | CRAIG, ALICIA | Redacted | | | | | | | |
| 4480746 | CRAIG, AMANDA | Redacted | | | | | | | |
| 4407811 | CRAIG, AMANDA | Redacted | | | | | | | |
| 4519427 | CRAIG, AMBER L | Redacted | | | | | | | |
| 4485518 | CRAIG, AMY | Redacted | | | | | | | |
| 4172808 | CRAIG, AMYSHA C | Redacted | | | | | | | |
| 4471469 | CRAIG, ANDREW | Redacted | | | | | | | |
| 4169147 | CRAIG, ANDRON | Redacted | | | | | | | |
| 4770792 | CRAIG, ANGELA | Redacted | | | | | | | |
| 4477299 | CRAIG, ANGELA V | Redacted | | | | | | | |
| 4564274 | CRAIG, BAILEY | Redacted | | | | | | | |
| 4350313 | CRAIG, BARBARA J | Redacted | | | | | | | |
| 4678251 | CRAIG, BETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3199 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155924 | CRAIG, BEVERLY | Redacted | | | | | | | |
| 4228543 | CRAIG, BIANCA | Redacted | | | | | | | |
| 4414142 | CRAIG, BRANDI | Redacted | | | | | | | |
| 4386134 | CRAIG, BRANDY | Redacted | | | | | | | |
| 4575439 | CRAIG, BRENDAN S | Redacted | | | | | | | |
| 4280857 | CRAIG, BRESHONE | Redacted | | | | | | | |
| 4341382 | CRAIG, BRIANA | Redacted | | | | | | | |
| 4287828 | CRAIG, BRUCE | Redacted | | | | | | | |
| 4219010 | CRAIG, CALEB M | Redacted | | | | | | | |
| 4569335 | CRAIG, CALVIN | Redacted | | | | | | | |
| 4402223 | CRAIG, CAMERON | Redacted | | | | | | | |
| 4149623 | CRAIG, CAMILLE A | Redacted | | | | | | | |
| 4571275 | CRAIG, CANDICE | Redacted | | | | | | | |
| 4412868 | CRAIG, CASSIDY T | Redacted | | | | | | | |
| 4220835 | CRAIG, CATHERINE | Redacted | | | | | | | |
| 4743949 | CRAIG, CHARLES | Redacted | | | | | | | |
| 4423952 | CRAIG, CHARLIE J | Redacted | | | | | | | |
| 4834090 | CRAIG, CHERYL | Redacted | | | | | | | |
| 4232310 | CRAIG, CHRISTINA M | Redacted | | | | | | | |
| 4644201 | CRAIG, CLARA | Redacted | | | | | | | |
| 4238489 | CRAIG, CODY | Redacted | | | | | | | |
| 4303355 | CRAIG, COURTNEY L | Redacted | | | | | | | |
| 4486319 | CRAIG, CYNTHIA A | Redacted | | | | | | | |
| 4483420 | CRAIG, CYNTHIA J | Redacted | | | | | | | |
| 4274303 | CRAIG, CYNTHIA L | Redacted | | | | | | | |
| 4392740 | CRAIG, DAN J | Redacted | | | | | | | |
| 4528240 | CRAIG, DANIELA | Redacted | | | | | | | |
| 4652735 | CRAIG, DANIELLE | Redacted | | | | | | | |
| 4274056 | CRAIG, DANIELLE O | Redacted | | | | | | | |
| 4483730 | CRAIG, DARIAN D | Redacted | | | | | | | |
| 4742304 | CRAIG, DARRELL | Redacted | | | | | | | |
| 4469083 | CRAIG, DARRYL | Redacted | | | | | | | |
| 4826119 | CRAIG, DAVID | Redacted | | | | | | | |
| 4664871 | CRAIG, DAVID | Redacted | | | | | | | |
| 4518526 | CRAIG, DEBRA A | Redacted | | | | | | | |
| 4443107 | CRAIG, DENESHA C | Redacted | | | | | | | |
| 4313623 | CRAIG, DENNIS | Redacted | | | | | | | |
| 4452418 | CRAIG, DONI | Redacted | | | | | | | |
| 4621175 | CRAIG, DOROTHY | Redacted | | | | | | | |
| 4403312 | CRAIG, DOROTHY | Redacted | | | | | | | |
| 4834091 | CRAIG, DOUG | Redacted | | | | | | | |
| 4330699 | CRAIG, EMILY M | Redacted | | | | | | | |
| 4155782 | CRAIG, ERIN | Redacted | | | | | | | |
| 4756804 | CRAIG, ETHEL | Redacted | | | | | | | |
| 4485412 | CRAIG, ETHEL M | Redacted | | | | | | | |
| 4709490 | CRAIG, FRANCES | Redacted | | | | | | | |
| 4242660 | CRAIG, GERALD | Redacted | | | | | | | |
| 4568191 | CRAIG, HALEY M | Redacted | | | | | | | |
| 4349370 | CRAIG, HANNAH O | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536006 | CRAIG, HELEN L | Redacted | | | | | | | |
| 4599727 | CRAIG, HILTON | Redacted | | | | | | | |
| 4358833 | CRAIG, HURSHEL | Redacted | | | | | | | |
| 4346092 | CRAIG, INDIA | Redacted | | | | | | | |
| 4144615 | CRAIG, IYANNA | Redacted | | | | | | | |
| 4537138 | CRAIG, JAIA | Redacted | | | | | | | |
| 4610019 | CRAIG, JAMES | Redacted | | | | | | | |
| 4261270 | CRAIG, JAMES | Redacted | | | | | | | |
| 4668282 | CRAIG, JAMES | Redacted | | | | | | | |
| 4726947 | CRAIG, JAMES | Redacted | | | | | | | |
| 4195483 | CRAIG, JAMES F | Redacted | | | | | | | |
| 4563522 | CRAIG, JAMIE | Redacted | | | | | | | |
| 4664384 | CRAIG, JANE | Redacted | | | | | | | |
| 4270231 | CRAIG, JASON H | Redacted | | | | | | | |
| 4292679 | CRAIG, JAYMESHA | Redacted | | | | | | | |
| 4232971 | CRAIG, JAYSON R | Redacted | | | | | | | |
| 4568018 | CRAIG, JEFFREY | Redacted | | | | | | | |
| 4615624 | CRAIG, JENNIFER | Redacted | | | | | | | |
| 4271345 | CRAIG, JESS M | Redacted | | | | | | | |
| 4215732 | CRAIG, JESSE | Redacted | | | | | | | |
| 4553197 | CRAIG, JESSIKA S | Redacted | | | | | | | |
| 4600548 | CRAIG, JOE | Redacted | | | | | | | |
| 4622766 | CRAIG, JOHN | Redacted | | | | | | | |
| 4730111 | CRAIG, JOHN | Redacted | | | | | | | |
| 4452715 | CRAIG, JONATHAN | Redacted | | | | | | | |
| 4702007 | CRAIG, JORDAN | Redacted | | | | | | | |
| 4378303 | CRAIG, JORDAN | Redacted | | | | | | | |
| 4273496 | CRAIG, JOSEPH B | Redacted | | | | | | | |
| 4453131 | CRAIG, JOSHUA | Redacted | | | | | | | |
| 4714294 | CRAIG, JUDY | Redacted | | | | | | | |
| 4180563 | CRAIG, JUSTIN | Redacted | | | | | | | |
| 4354418 | CRAIG, KAIRE | Redacted | | | | | | | |
| 4436462 | CRAIG, KAMEKO J | Redacted | | | | | | | |
| 4495450 | CRAIG, KATELYNN N | Redacted | | | | | | | |
| 4713684 | CRAIG, KEVIN | Redacted | | | | | | | |
| 4304638 | CRAIG, KEVIN | Redacted | | | | | | | |
| 4834092 | CRAIG, KEVIN & JOANN | Redacted | | | | | | | |
| 4295235 | CRAIG, KEVIN L | Redacted | | | | | | | |
| 4400183 | CRAIG, KEYANNA C | Redacted | | | | | | | |
| 4366547 | CRAIG, KIERAN | Redacted | | | | | | | |
| 4326748 | CRAIG, KIMOTHY | Redacted | | | | | | | |
| 4193630 | CRAIG, KRISTIE L | Redacted | | | | | | | |
| 4207673 | CRAIG, LANAEA R | Redacted | | | | | | | |
| 4450938 | CRAIG, LAURA J | Redacted | | | | | | | |
| 4154969 | CRAIG, LAWRENCE B | Redacted | | | | | | | |
| 4352965 | CRAIG, LEONARD B | Redacted | | | | | | | |
| 4613975 | CRAIG, LINDA M | Redacted | | | | | | | |
| 4491353 | CRAIG, LISA | Redacted | | | | | | | |
| 4339876 | CRAIG, LOIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3201 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4770761 | CRAIG, LOIS | Redacted | | | | | | | |
| 4512405 | CRAIG, LONNIE G | Redacted | | | | | | | |
| 4305920 | CRAIG, LOUIS D | Redacted | | | | | | | |
| 4767901 | CRAIG, MARGUERITE | Redacted | | | | | | | |
| 4755571 | CRAIG, MARY | Redacted | | | | | | | |
| 4267850 | CRAIG, MAYA | Redacted | | | | | | | |
| 4491406 | CRAIG, MELANIE | Redacted | | | | | | | |
| 4664128 | CRAIG, MELANNIE ANNETTE | Redacted | | | | | | | |
| 4353756 | CRAIG, MICHEAL R | Redacted | | | | | | | |
| 4614233 | CRAIG, MICHELLE | Redacted | | | | | | | |
| 4560477 | CRAIG, MICHELLE | Redacted | | | | | | | |
| 4537850 | CRAIG, MICHELLE R | Redacted | | | | | | | |
| 4652644 | CRAIG, MINNIE | Redacted | | | | | | | |
| 4453239 | CRAIG, MONTANA | Redacted | | | | | | | |
| 4464560 | CRAIG, MORGAN | Redacted | | | | | | | |
| 4405464 | CRAIG, NAELA S | Redacted | | | | | | | |
| 4283842 | CRAIG, NAOMI | Redacted | | | | | | | |
| 4215613 | CRAIG, NATALIA O | Redacted | | | | | | | |
| 4148448 | CRAIG, NATASHA | Redacted | | | | | | | |
| 4492963 | CRAIG, NATHANIEL R | Redacted | | | | | | | |
| 4558896 | CRAIG, NAYA | Redacted | | | | | | | |
| 4445381 | CRAIG, NIA | Redacted | | | | | | | |
| 4322514 | CRAIG, NICOLE E | Redacted | | | | | | | |
| 4249151 | CRAIG, NIIESA | Redacted | | | | | | | |
| 4146892 | CRAIG, NIYA | Redacted | | | | | | | |
| 4460596 | CRAIG, PAIGE C | Redacted | | | | | | | |
| 4620535 | CRAIG, PATRICIA   A. | Redacted | | | | | | | |
| 4226319 | CRAIG, PHILLIP | Redacted | | | | | | | |
| 4700234 | CRAIG, RAKEEB | Redacted | | | | | | | |
| 4409817 | CRAIG, RASHAAN | Redacted | | | | | | | |
| 4643025 | CRAIG, RICHARD | Redacted | | | | | | | |
| 4186897 | CRAIG, RICHARD | Redacted | | | | | | | |
| 4759675 | CRAIG, RITA | Redacted | | | | | | | |
| 4235254 | CRAIG, ROBERT | Redacted | | | | | | | |
| 4171820 | CRAIG, SAMANTHA | Redacted | | | | | | | |
| 4686303 | CRAIG, SANDRA | Redacted | | | | | | | |
| 4276122 | CRAIG, SANDRA K | Redacted | | | | | | | |
| 4455215 | CRAIG, SHANNON | Redacted | | | | | | | |
| 4208891 | CRAIG, SPENCER S | Redacted | | | | | | | |
| 4702698 | CRAIG, STACIE | Redacted | | | | | | | |
| 4346182 | CRAIG, STEFON | Redacted | | | | | | | |
| 4374306 | CRAIG, STEPHEN | Redacted | | | | | | | |
| 4515887 | CRAIG, STEPHEN | Redacted | | | | | | | |
| 4826120 | Craig, Steven | Redacted | | | | | | | |
| 4146494 | CRAIG, STEVEN | Redacted | | | | | | | |
| 4350043 | CRAIG, STEVEN | Redacted | | | | | | | |
| 4717956 | CRAIG, STEVEN | Redacted | | | | | | | |
| 4751546 | CRAIG, SUSAN | Redacted | | | | | | | |
| 4386040 | CRAIG, SUZANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3202 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4443309 | CRAIG, SUZANNE | Redacted | | | | | | | |
| 4464506 | CRAIG, SYDNEY P | Redacted | | | | | | | |
| 4306727 | CRAIG, SYDNI | Redacted | | | | | | | |
| 4668495 | CRAIG, TAMMY | Redacted | | | | | | | |
| 4232853 | CRAIG, TANYA | Redacted | | | | | | | |
| 4165636 | CRAIG, TAWANA | Redacted | | | | | | | |
| 4760699 | CRAIG, TAWANA | Redacted | | | | | | | |
| 4811573 | Craig, Terrill, Hale & Grantham LLP | Attn: Bob Craig | 9816 Slide Road, Suite 201 | | | Lubbock | TX | 79424 | |
| 4485725 | CRAIG, TIFFANY K | Redacted | | | | | | | |
| 4152398 | CRAIG, TIFFANY M | Redacted | | | | | | | |
| 4191883 | CRAIG, TRACI N | Redacted | | | | | | | |
| 4666345 | CRAIG, VICKY L | Redacted | | | | | | | |
| 4261843 | CRAIG, VILLANE A | Redacted | | | | | | | |
| 4397965 | CRAIG, WENDY | Redacted | | | | | | | |
| 4215518 | CRAIG, WESLEY | Redacted | | | | | | | |
| 4423394 | CRAIG, WILLIAM | Redacted | | | | | | | |
| 4276576 | CRAIG, ZAC A | Redacted | | | | | | | |
| 4548814 | CRAIG, ZACHARY N | Redacted | | | | | | | |
| 4385420 | CRAIG, ZOE | Redacted | | | | | | | |
| 4506330 | CRAIGE, JACOB | Redacted | | | | | | | |
| 4326841 | CRAIGE, JANAE A | Redacted | | | | | | | |
| 4281337 | CRAIGEN, ALISHA | Redacted | | | | | | | |
| 4606474 | CRAIGER, VICTORIA | Redacted | | | | | | | |
| 4740416 | CRAIG-GILLESPIE, ROBIN | Redacted | | | | | | | |
| 4779439 | Craighead County Tax Collector | 511 S Union St | | | | Jonesboro | AR | 72401 | |
| 4560781 | CRAIGHEAD, DILLON S | Redacted | | | | | | | |
| 4516568 | CRAIGHEAD, IMANI | Redacted | | | | | | | |
| 4362062 | CRAIGHEAD, JOAN M | Redacted | | | | | | | |
| 4622172 | CRAIGHEAD, JOHNNY | Redacted | | | | | | | |
| 4554297 | CRAIGHEAD, PATRICIA A | Redacted | | | | | | | |
| 4531219 | CRAIGHEAD, SUSAN | Redacted | | | | | | | |
| 4350497 | CRAIGHTON, RACHEL L | Redacted | | | | | | | |
| 4732721 | CRAIG-HUNTER, PEARLIE | Redacted | | | | | | | |
| 4669968 | CRAIG-IMHOFF, MARKLYN | Redacted | | | | | | | |
| 4661051 | CRAIG-LAWERANCE, SHARON | Redacted | | | | | | | |
| 4368461 | CRAIGMILES, GARRETT S | Redacted | | | | | | | |
| 4282856 | CRAIGMILES, STEVEN R | Redacted | | | | | | | |
| 4296939 | CRAIG-MOURILLON, KEESHA K | Redacted | | | | | | | |
| 4321135 | CRAIGMYLE, AUSTIN M | Redacted | | | | | | | |
| 4540034 | CRAIGMYLE, RUBY P | Redacted | | | | | | | |
| 4193548 | CRAIGO, THOMAS | Redacted | | | | | | | |
| 4205841 | CRAIG-PARKER, STEPHEN | Redacted | | | | | | | |
| 5791978 | CRAIGS POWER EQUIPMENT LLC | 301 WAHSATCH AVE | | | | COLORADO SPRINGS | CO | 80903 | |
| 4860317 | CRAIGSLIST | 1381 9TH AVENUE | | | | SAN FRANCISCO | CA | 94122 | |
| 4440500 | CRAIGWELL, NIKKI S | Redacted | | | | | | | |
| 4383186 | CRAIG-WILLIAMS, AUSTIN L | Redacted | | | | | | | |
| 4814258 | Crail, Miles | Redacted | | | | | | | |
| 4667809 | CRAIL, RICHARD | Redacted | | | | | | | |
| 5583411 | CRAIN MICHAEL | 4201 DENICE COURT | | | | SIOUX CITY | IA | 51104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4277670 | CRAIN, AUGUST C | Redacted | | | | | | | |
| 4790519 | Crain, Barbara | Redacted | | | | | | | |
| 4201415 | CRAIN, CAMERON | Redacted | | | | | | | |
| 4631734 | CRAIN, CHRIS | Redacted | | | | | | | |
| 4358608 | CRAIN, CODY A | Redacted | | | | | | | |
| 4687666 | CRAIN, DANIEL | Redacted | | | | | | | |
| 4613385 | CRAIN, DANIEL | Redacted | | | | | | | |
| 4399920 | CRAIN, DAVID | Redacted | | | | | | | |
| 4616896 | CRAIN, DENNIS | Redacted | | | | | | | |
| 4319222 | CRAIN, DESTINEE B | Redacted | | | | | | | |
| 4717127 | CRAIN, DIANA | Redacted | | | | | | | |
| 4345645 | CRAIN, DORENE M | Redacted | | | | | | | |
| 4297299 | CRAIN, EDWARD | Redacted | | | | | | | |
| 4614938 | CRAIN, GINA S. | Redacted | | | | | | | |
| 4775461 | CRAIN, JARED | Redacted | | | | | | | |
| 4375604 | CRAIN, JASMYN | Redacted | | | | | | | |
| 4384883 | CRAIN, JESSICA | Redacted | | | | | | | |
| 4203731 | CRAIN, JESSICA | Redacted | | | | | | | |
| 4462417 | CRAIN, JIMMY | Redacted | | | | | | | |
| 4159260 | CRAIN, JOHN M | Redacted | | | | | | | |
| 4240067 | CRAIN, JUNETTE | Redacted | | | | | | | |
| 4324470 | CRAIN, KARLEENA | Redacted | | | | | | | |
| 4372832 | CRAIN, KEYLEE | Redacted | | | | | | | |
| 4169894 | CRAIN, MARIKA | Redacted | | | | | | | |
| 4379271 | CRAIN, MARK D | Redacted | | | | | | | |
| 4458351 | CRAIN, MARK W | Redacted | | | | | | | |
| 4175707 | CRAIN, MARY E | Redacted | | | | | | | |
| 4275726 | CRAIN, MICHAEL A | Redacted | | | | | | | |
| 4562977 | CRAIN, MICHAEL G | Redacted | | | | | | | |
| 4517825 | CRAIN, MICHAELA | Redacted | | | | | | | |
| 4361407 | CRAIN, NAKITA T | Redacted | | | | | | | |
| 4360915 | CRAIN, OLGA | Redacted | | | | | | | |
| 4591532 | CRAIN, REGINA | Redacted | | | | | | | |
| 4193556 | CRAIN, ROBERT T | Redacted | | | | | | | |
| 4754438 | CRAIN, SANDRA | Redacted | | | | | | | |
| 4291848 | CRAIN, SCOTT | Redacted | | | | | | | |
| 4465452 | CRAIN, SHACOHYA A | Redacted | | | | | | | |
| 4537527 | CRAIN, SKY L | Redacted | | | | | | | |
| 4163397 | CRAIN, TAMMY | Redacted | | | | | | | |
| 4567085 | CRAIN, TIFFANY M | Redacted | | | | | | | |
| 4317916 | CRAIN, TIMMY | Redacted | | | | | | | |
| 4688828 | CRAIN, VICKY | Redacted | | | | | | | |
| 4374566 | CRAIN, ZANETA | Redacted | | | | | | | |
| 4416616 | CRAINE NOLES, ALISA | Redacted | | | | | | | |
| 4773601 | CRAINE, ALANDIS | Redacted | | | | | | | |
| 4760087 | CRAINE, ANGELA G | Redacted | | | | | | | |
| 4507497 | CRAINE, BILLY R | Redacted | | | | | | | |
| 4644677 | CRAINE, KEITH | Redacted | | | | | | | |
| 4738662 | CRAINE, MARTHA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4380966 | CRAINE, TYLER K | Redacted | | | | | | | |
| 4465698 | CRAIN-ESPINOZA, JAZMYNE M | Redacted | | | | | | | |
| 4349651 | CRAITE, HUNTER A | Redacted | | | | | | | |
| 4474592 | CRAKE, KENNETH | Redacted | | | | | | | |
| 4703777 | CRAKER, JULIAN | Redacted | | | | | | | |
| 4165737 | CRAKES, BRENDA K | Redacted | | | | | | | |
| 4876073 | CRALIN ENTERPRISES LLC | FOSTER CRAIG WEST | 11893 RT 6 | | | WELLSBORO | PA | 16901 | |
| 4646928 | CRALL, KIMBERLY H. | Redacted | | | | | | | |
| 4834093 | CRALLE, RAYMOND | Redacted | | | | | | | |
| 4295842 | CRALLEY, TROY D | Redacted | | | | | | | |
| 4877902 | CRAM A LOT | JV MANUFACTURING INC | MI 73 P O BOX 1150 | | | MINNEAPOLIS | MN | 55480 | |
| 4647165 | CRAM, BRIAN V | Redacted | | | | | | | |
| 4563057 | CRAM, DECENDA E | Redacted | | | | | | | |
| 4603622 | CRAM, JACKIE | Redacted | | | | | | | |
| 4393666 | CRAM, MATTHEW | Redacted | | | | | | | |
| 4506788 | CRAM, NICHOLAS | Redacted | | | | | | | |
| 4615541 | CRAM, TERI | Redacted | | | | | | | |
| 4320432 | CRAMBLIT, BRIDGET | Redacted | | | | | | | |
| 4805706 | CRAMCO INC | ACCOUNTS RECEIVABLE | 2200 E ANN ST | | | PHILADELPHIA | PA | 19134 | |
| 4371700 | CRAMER JR, CLARENCE J | Redacted | | | | | | | |
| 5583429 | CRAMER RACHEL | 35 CR 8265 | | | | RIENZI | MS | 38865 | |
| 4682388 | CRAMER, AMANDA | Redacted | | | | | | | |
| 4494254 | CRAMER, AUSTIN D | Redacted | | | | | | | |
| 4528518 | CRAMER, BENJAMIN L | Redacted | | | | | | | |
| 4792236 | Cramer, Bob and Betty | Redacted | | | | | | | |
| 4165399 | CRAMER, BRANDEE D | Redacted | | | | | | | |
| 4494494 | CRAMER, BRITTANY M | Redacted | | | | | | | |
| 4284934 | CRAMER, BRYANNA | Redacted | | | | | | | |
| 4645696 | CRAMER, CAREEN | Redacted | | | | | | | |
| 4479765 | CRAMER, CAROL | Redacted | | | | | | | |
| 4616549 | CRAMER, CHARLES | Redacted | | | | | | | |
| 4227477 | CRAMER, CHARLOTTE J | Redacted | | | | | | | |
| 4252409 | CRAMER, DAMIEN | Redacted | | | | | | | |
| 4457651 | CRAMER, DEVIN | Redacted | | | | | | | |
| 4308032 | CRAMER, DIANA | Redacted | | | | | | | |
| 4729692 | CRAMER, DOROTHY | Redacted | | | | | | | |
| 4666589 | CRAMER, DOTTIELYN | Redacted | | | | | | | |
| 4722568 | CRAMER, DUSTIN | Redacted | | | | | | | |
| 4172518 | CRAMER, JONATHAN | Redacted | | | | | | | |
| 4160153 | CRAMER, JUDITH | Redacted | | | | | | | |
| 4585896 | CRAMER, JUSTIN | Redacted | | | | | | | |
| 4170380 | CRAMER, JUSTIN | Redacted | | | | | | | |
| 4449707 | CRAMER, KENEDI | Redacted | | | | | | | |
| 4569279 | CRAMER, KYLA J | Redacted | | | | | | | |
| 4404634 | CRAMER, LARAINE | Redacted | | | | | | | |
| 4706488 | CRAMER, LISA | Redacted | | | | | | | |
| 4714383 | CRAMER, LISA | Redacted | | | | | | | |
| 4752045 | CRAMER, NANCY | Redacted | | | | | | | |
| 4666749 | CRAMER, NICHOLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3205 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4611872 | CRAMER, PATRICIA | Redacted | | | | | | | |
| 4611391 | CRAMER, PAUL | Redacted | | | | | | | |
| 4145934 | CRAMER, PAYTON H | Redacted | | | | | | | |
| 4682268 | CRAMER, PEGGY | Redacted | | | | | | | |
| 4451842 | CRAMER, RACHEL | Redacted | | | | | | | |
| 4449648 | CRAMER, RAE-VONNE C | Redacted | | | | | | | |
| 4368679 | CRAMER, REBECCA D | Redacted | | | | | | | |
| 4740511 | CRAMER, RICHARD | Redacted | | | | | | | |
| 4717650 | CRAMER, RICHARD | Redacted | | | | | | | |
| 4314737 | CRAMER, RONNIE | Redacted | | | | | | | |
| 4737723 | CRAMER, SHARON | Redacted | | | | | | | |
| 4737529 | CRAMER, STELLA | Redacted | | | | | | | |
| 4451081 | CRAMER, TAMMY S | Redacted | | | | | | | |
| 4315052 | CRAMER, TREVOR | Redacted | | | | | | | |
| 4393759 | CRAMER, VICKI | Redacted | | | | | | | |
| 4433130 | CRAMER, VICTOR M | Redacted | | | | | | | |
| 4826121 | CRAMER, VICTORIA | Redacted | | | | | | | |
| 4611235 | CRAMER, WALTER | Redacted | | | | | | | |
| 4753859 | CRAMER, YOLLIE A | Redacted | | | | | | | |
| 4834094 | CRAMER,MARGARET | Redacted | | | | | | | |
| 4197266 | CRAMER-BORNEMANN, ZACHARY D | Redacted | | | | | | | |
| 4207959 | CRAMER-ORELLANA, MADELEINE I | Redacted | | | | | | | |
| 4482565 | CRAMNER, SANDRA | Redacted | | | | | | | |
| 4439975 | CRAMOND, KIMBERLY M | Redacted | | | | | | | |
| 4423861 | CRAMOND, STEVEN J | Redacted | | | | | | | |
| 4899506 | CRAMPO, ANTHONY | Redacted | | | | | | | |
| 4349525 | CRAMPTON, ALIA | Redacted | | | | | | | |
| 4516736 | CRAMPTON, DONALD G | Redacted | | | | | | | |
| 4352110 | CRAMPTON, MARIAH | Redacted | | | | | | | |
| 4279932 | CRAMPTON, MATTHEW | Redacted | | | | | | | |
| 4280960 | CRAMSEY, JOHN | Redacted | | | | | | | |
| 4633821 | CRAMSIE, MARION | Redacted | | | | | | | |
| 4289401 | CRAMTON, ANN G | Redacted | | | | | | | |
| 4356460 | CRAMUTOLO, JENNIFER L | Redacted | | | | | | | |
| 4735446 | CRAN, JAMES | Redacted | | | | | | | |
| 4805421 | CRANBERRY MALL PROPERTIES LLC | ATTN KIM WELBORN | 2100 W 7TH STREET | | | FORTH WORTH | TX | 76107 | |
| 4799210 | CRANBERRY MALL PROPERTIES LLC | WACHOVIA BNK LOCKBOX ACCT# 758625 | P O BOX 758625 | | | BALTIMORE | MD | 21275-8625 | |
| 4778459 | Cranberry Mall Properties LLC  (In Receivership) | c/o The Woodmont Company, as Receiver | Attn: Kim Welborn | 2100 W. 27th Street | | Fort Worth | TX | 76107 | |
| 4784404 | Cranberry Township, Seneca | P.O. Box 378 | | | | Seneca | PA | 16346 | |
| 4249442 | CRANCE, MICHAEL | Redacted | | | | | | | |
| 4227762 | CRANCE, WENDY | Redacted | | | | | | | |
| 4826122 | CRANDALL CUSTOM HOMES LLC | Redacted | | | | | | | |
| 4394940 | CRANDALL, ALICIA | Redacted | | | | | | | |
| 4427916 | CRANDALL, ANDREA L | Redacted | | | | | | | |
| 4491271 | CRANDALL, ASHLEY | Redacted | | | | | | | |
| 4372641 | CRANDALL, CHRISTOPHER D | Redacted | | | | | | | |
| 4221555 | CRANDALL, CHRISTOPHER R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278150 | CRANDALL, COLTEN | Redacted | | | | | | | |
| 4814259 | Crandall, Dale | Redacted | | | | | | | |
| 4342714 | CRANDALL, ELIZABETH M | Redacted | | | | | | | |
| 4463174 | CRANDALL, GARY D | Redacted | | | | | | | |
| 4549350 | CRANDALL, HEATHER A | Redacted | | | | | | | |
| 4378813 | CRANDALL, JACOB | Redacted | | | | | | | |
| 4219464 | CRANDALL, JAKE J | Redacted | | | | | | | |
| 4463536 | CRANDALL, JAMIE A | Redacted | | | | | | | |
| 4412287 | CRANDALL, JEANETTE | Redacted | | | | | | | |
| 4707977 | CRANDALL, JOAN | Redacted | | | | | | | |
| 4425792 | CRANDALL, JOHN E | Redacted | | | | | | | |
| 4156198 | CRANDALL, LEE | Redacted | | | | | | | |
| 4738773 | CRANDALL, LYLE F | Redacted | | | | | | | |
| 4770714 | CRANDALL, LYNNE | Redacted | | | | | | | |
| 4412921 | CRANDALL, MARIANNE | Redacted | | | | | | | |
| 4359606 | CRANDALL, NICHOLAS J | Redacted | | | | | | | |
| 4748921 | CRANDALL, ROXANNA | Redacted | | | | | | | |
| 4436635 | CRANDALL, SHANATHA | Redacted | | | | | | | |
| 4349168 | CRANDALL, TIMOTHY K | Redacted | | | | | | | |
| 4692919 | CRANDALL, WALLY | Redacted | | | | | | | |
| 4147484 | CRANDALL, WILLIAM | Redacted | | | | | | | |
| 4834095 | CRANDALL,MELANIE | Redacted | | | | | | | |
| 4455387 | CRANDELL, ALLYSON | Redacted | | | | | | | |
| 4567496 | CRANDELL, BYRNE D | Redacted | | | | | | | |
| 4483090 | CRANDELL, CHADWICK | Redacted | | | | | | | |
| 4259342 | CRANDELL, COURTNEY | Redacted | | | | | | | |
| 4549520 | CRANDELL, JAMES | Redacted | | | | | | | |
| 4450987 | CRANDELL, MARK | Redacted | | | | | | | |
| 4567113 | CRANDELL, MARY | Redacted | | | | | | | |
| 4437746 | CRANDELL, MEGAN M | Redacted | | | | | | | |
| 4455375 | CRANDELL, ROBERT J | Redacted | | | | | | | |
| 4592866 | CRANDELL, VICKY E | Redacted | | | | | | | |
| 4148654 | CRANDLE, BERNARD | Redacted | | | | | | | |
| 4429841 | CRANDLE, DENYSHA | Redacted | | | | | | | |
| 4325178 | CRANDLE, JOLIA T | Redacted | | | | | | | |
| 4558289 | CRANDLE, SAM | Redacted | | | | | | | |
| 4388201 | CRANDLE, TANESHA | Redacted | | | | | | | |
| 4594971 | Crandoll, Yolanda | Redacted | | | | | | | |
| 4834096 | CRANE & KOZIK | Redacted | | | | | | | |
| 5583443 | CRANE BILLIE | 2280 APT C HANDOVER DRIVE | | | | SURFSIDE BEACH | SC | 29575 | |
| 4899436 | CRANE CHAISEN, SARAH | Redacted | | | | | | | |
| 4845556 | CRANE EXTERIORS LLC | 5310 N LINDER AVE | | | | Chicago | IL | 60630 | |
| 4846916 | CRANE HEATING & COOLING INC | PO BOX 7436 | | | | Auburn | CA | 95604 | |
| 4275783 | CRANE JR, GREGORY S | Redacted | | | | | | | |
| 4866934 | CRANE USA INC | 4016 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4469778 | CRANE, ALEC T | Redacted | | | | | | | |
| 4166019 | CRANE, ANDREW J | Redacted | | | | | | | |
| 4350531 | CRANE, ANGELA | Redacted | | | | | | | |
| 4606640 | CRANE, ANITA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4171040 | CRANE, ASHLEIGH M | Redacted | | | | | | | |
| 4407903 | CRANE, BARBARA | Redacted | | | | | | | |
| 4555923 | CRANE, BLAKE | Redacted | | | | | | | |
| 4359662 | CRANE, BRUCE | Redacted | | | | | | | |
| 4471423 | CRANE, CAITLIN | Redacted | | | | | | | |
| 4548523 | CRANE, CELINA | Redacted | | | | | | | |
| 4314666 | CRANE, CHLOE E | Redacted | | | | | | | |
| 4549334 | CRANE, CHRISTOPHER A | Redacted | | | | | | | |
| 4239054 | CRANE, CHRISTOPHER M | Redacted | | | | | | | |
| 4241514 | CRANE, COLIN A | Redacted | | | | | | | |
| 4368513 | CRANE, COLIN L | Redacted | | | | | | | |
| 4814260 | CRANE, COLLEEN | Redacted | | | | | | | |
| 4368547 | CRANE, DANIEL M | Redacted | | | | | | | |
| 4407413 | CRANE, DARYL A | Redacted | | | | | | | |
| 4666663 | CRANE, DAVID | Redacted | | | | | | | |
| 4530256 | CRANE, DAYTON | Redacted | | | | | | | |
| 4508835 | CRANE, DEANNE I | Redacted | | | | | | | |
| 4507560 | CRANE, DENISE E | Redacted | | | | | | | |
| 4529131 | CRANE, DEWEYLLA M | Redacted | | | | | | | |
| 4259664 | CRANE, EDWARD M | Redacted | | | | | | | |
| 4662798 | CRANE, EDWIN | Redacted | | | | | | | |
| 4749643 | CRANE, FRANK W. | Redacted | | | | | | | |
| 4596712 | CRANE, GEORGE | Redacted | | | | | | | |
| 4623130 | CRANE, HEATHER | Redacted | | | | | | | |
| 4240936 | CRANE, JACK | Redacted | | | | | | | |
| 4300870 | CRANE, JAMESE | Redacted | | | | | | | |
| 4276383 | CRANE, JAN | Redacted | | | | | | | |
| 4578450 | CRANE, JEFFERY L | Redacted | | | | | | | |
| 4672993 | CRANE, JENNIFER | Redacted | | | | | | | |
| 4352634 | CRANE, JENNIFER E | Redacted | | | | | | | |
| 4788705 | Crane, Jerry & Sharon | Redacted | | | | | | | |
| 4788706 | Crane, Jerry & Sharon | Redacted | | | | | | | |
| 4374725 | CRANE, JOEY M | Redacted | | | | | | | |
| 4768847 | CRANE, JOHN | Redacted | | | | | | | |
| 4217825 | CRANE, JOHN | Redacted | | | | | | | |
| 4170257 | CRANE, JONATHAN R | Redacted | | | | | | | |
| 4617664 | CRANE, JUDITH | Redacted | | | | | | | |
| 4268139 | CRANE, KARL | Redacted | | | | | | | |
| 4685141 | CRANE, KAT | Redacted | | | | | | | |
| 4664147 | CRANE, KELLY | Redacted | | | | | | | |
| 4477750 | CRANE, KIMBERLY | Redacted | | | | | | | |
| 4185285 | CRANE, LISA R | Redacted | | | | | | | |
| 4730483 | CRANE, MARTIN | Redacted | | | | | | | |
| 4164400 | CRANE, MEGAN D | Redacted | | | | | | | |
| 4480483 | CRANE, MICHAEL A | Redacted | | | | | | | |
| 4266503 | CRANE, NANCY C | Redacted | | | | | | | |
| 4659970 | CRANE, ODELL S | Redacted | | | | | | | |
| 4322395 | CRANE, PAMELA | Redacted | | | | | | | |
| 4593702 | CRANE, PATRICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3208 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278168 | CRANE, PAUL | Redacted | | | | | | | |
| 4695276 | CRANE, RICKEY | Redacted | | | | | | | |
| 4628720 | CRANE, SANDRA | Redacted | | | | | | | |
| 4732653 | CRANE, STEPHEN | Redacted | | | | | | | |
| 4658179 | CRANE, SUSAN E | Redacted | | | | | | | |
| 4538728 | CRANE, TODD E | Redacted | | | | | | | |
| 4509789 | CRANE, TONI D | Redacted | | | | | | | |
| 4434994 | CRANE, VALERIE | Redacted | | | | | | | |
| 4638803 | CRANE, VERDIS | Redacted | | | | | | | |
| 4242781 | CRANE, WARREN P | Redacted | | | | | | | |
| 4208059 | CRANE-ARMSTRONG, JASMINE | Redacted | | | | | | | |
| 4683636 | CRANER, JULIA | Redacted | | | | | | | |
| 4700745 | CRANE-RIOS, SHARON | Redacted | | | | | | | |
| 4307378 | CRANERT, FRANCIS C | Redacted | | | | | | | |
| 4164117 | CRANEWEST, ELIZABETH A | Redacted | | | | | | | |
| 4528810 | CRANEY, BRITTANY | Redacted | | | | | | | |
| 4640214 | CRANEY, EDDIE MAE M | Redacted | | | | | | | |
| 4462940 | CRANFIELD, MADISON L | Redacted | | | | | | | |
| 4769861 | CRANFIELD, TALISHA | Redacted | | | | | | | |
| 4312418 | CRANFILL, AMANDA | Redacted | | | | | | | |
| 4377916 | CRANFILL, NICHOLAS | Redacted | | | | | | | |
| 4704090 | CRANFILL, NICK | Redacted | | | | | | | |
| 4387007 | CRANFILL, SHAWNA M | Redacted | | | | | | | |
| 4354108 | CRANFORD, ALEXSIS A | Redacted | | | | | | | |
| 4633166 | CRANFORD, CHARLES | Redacted | | | | | | | |
| 4649303 | CRANFORD, DONALD | Redacted | | | | | | | |
| 4256954 | CRANFORD, DYLAN M | Redacted | | | | | | | |
| 4460910 | CRANFORD, FRED | Redacted | | | | | | | |
| 4312889 | CRANFORD, MARIA L | Redacted | | | | | | | |
| 4512228 | CRANFORD, MARY | Redacted | | | | | | | |
| 4382012 | CRANFORD, SHERYL M | Redacted | | | | | | | |
| 4676123 | CRANFORD, SUSAN | Redacted | | | | | | | |
| 4747745 | CRANFORD, TODD L | Redacted | | | | | | | |
| 4342534 | CRANK, AMY R | Redacted | | | | | | | |
| 4550791 | CRANK, ANGELA A | Redacted | | | | | | | |
| 4549451 | CRANK, BAHAZHONI A | Redacted | | | | | | | |
| 4834097 | CRANK, LINDA | Redacted | | | | | | | |
| 4704124 | CRANK, TABITHA | Redacted | | | | | | | |
| 4759399 | CRANK, VIRGINIA | Redacted | | | | | | | |
| 4510256 | CRANKFIELD, MYAVA | Redacted | | | | | | | |
| 4243802 | CRANKSHAW, CARMEN | Redacted | | | | | | | |
| 4489272 | CRANMER, ASHLEE A | Redacted | | | | | | | |
| 4482681 | CRANMER, HELEN A | Redacted | | | | | | | |
| 4578791 | CRANMER, NOAH J | Redacted | | | | | | | |
| 4362931 | CRANMORE, CHRISTINA D | Redacted | | | | | | | |
| 4656133 | CRANMORE, CHRISTINE | Redacted | | | | | | | |
| 4523279 | CRANMORE, DUSTIN B | Redacted | | | | | | | |
| 4356996 | CRANMORE, NICOLE | Redacted | | | | | | | |
| 4657687 | CRANMORE, TRAVIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3209 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4789181 | Cranmore, Vicky | Redacted | | | | | | | |
| 5438486 | CRANMORE, VICKY | Redacted | | | | | | | |
| 4756850 | CRANNELL, ROGER | Redacted | | | | | | | |
| 4370692 | CRANOR, ANNA R | Redacted | | | | | | | |
| 4204333 | CRANS, HEIDY B | Redacted | | | | | | | |
| 4545810 | CRANS, SUSAN M | Redacted | | | | | | | |
| 4526197 | CRANSHAW, DAVID R | Redacted | | | | | | | |
| 4684954 | CRANSHAW, JOHN | Redacted | | | | | | | |
| 4524454 | CRANSON, CHARVIS | Redacted | | | | | | | |
| 4855120 | CRANSTON / BVT ASSOCIATES, LP | C/O PAOLINO PROPERTIES, ATTN: DOMINEC CAPPALLI | 100 WESTMINSTER | SUITE 1700 | | PROVIDENCE | RI | 02903 | |
| 4834098 | CRANSTON GARY | Redacted | | | | | | | |
| 5583466 | CRANSTON KATHLEEN | RH AMPHLETT LEADER JUSTICE CENTER | | | | KINGSHILL | VI | 00850 | |
| 4860650 | CRANSTON WELDING | 1425 PARK AVE | | | | CRANSTON | RI | 02920 | |
| 4336524 | CRANSTON, GRANVILLE | Redacted | | | | | | | |
| 4786651 | Cranston, Kathleen | Redacted | | | | | | | |
| 4786652 | Cranston, Kathleen | Redacted | | | | | | | |
| 4468498 | CRANSTON, MATTHEW W | Redacted | | | | | | | |
| 4682896 | CRANSTON, SANDRA | Redacted | | | | | | | |
| 4687408 | CRANSTON, STEPHEN | Redacted | | | | | | | |
| 4808211 | CRANSTON/BVT ASSOCIATES LP | C/O PAOLINO PROPERTIES | SUITE 1700 | 100 WESTMINSTER ST | | PROVIDENCE | RI | 02903 | |
| 5849073 | Cranston/BVT Associates, LLP | Paolino Properties | Attn: Stephen Perrone | 100 Westminster, Suite 1700 | | Providence | RI | 02903 | |
| 5849073 | Cranston/BVT Associates, LLP | Paris Gyparakis, Associate | Rosen & Associates, P.C. | 747 Third Avenue | | NEW YORK | NY | 10017 | |
| 4599156 | CRANSTON-DOCKENS, SHANNON L | Redacted | | | | | | | |
| 4413085 | CRANSTON-JOHNSON, LISA G | Redacted | | | | | | | |
| 4282216 | CRANWILL, TRISTAN T | Redacted | | | | | | | |
| 4591926 | CRAPENHOFT, FREDERICK | Redacted | | | | | | | |
| 4297215 | CRAPNELL, EMILY | Redacted | | | | | | | |
| 4434102 | CRAPO, JENNIFER | Redacted | | | | | | | |
| 4512151 | CRAPP, CHARLIE L | Redacted | | | | | | | |
| 4385608 | CRAPP, LATAVION | Redacted | | | | | | | |
| 4331976 | CRAPPS, REGINALD N | Redacted | | | | | | | |
| 4511506 | CRAPS, BRADLEY C | Redacted | | | | | | | |
| 4359598 | CRAPSE, DENISE | Redacted | | | | | | | |
| 4367112 | CRAPSER, PATRICIA | Redacted | | | | | | | |
| 4331711 | CRAPSEY, PETER | Redacted | | | | | | | |
| 4210530 | CRARY II, WILLIAM R | Redacted | | | | | | | |
| 4834099 | CRARY LAUER | Redacted | | | | | | | |
| 4572907 | CRARY, CANDICE | Redacted | | | | | | | |
| 4153866 | CRARY, CHARLES D | Redacted | | | | | | | |
| 4279946 | CRARY, JESSICA | Redacted | | | | | | | |
| 4155171 | CRARY, MICHELLE J | Redacted | | | | | | | |
| 4667466 | CRASE, SCOTT | Redacted | | | | | | | |
| 4189499 | CRASE, STEPHANIE | Redacted | | | | | | | |
| 4156412 | CRASE, SUZANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773644 | CRASS, JOHN EDGAR | Redacted | | | | | | | |
| 4419218 | CRAST, CHLARISSIA M | Redacted | | | | | | | |
| 4185843 | CRASTO, JENNIFER | Redacted | | | | | | | |
| 4395956 | CRATCH, MARVIN | Redacted | | | | | | | |
| 4570401 | CRATE, ARIA L | Redacted | | | | | | | |
| 4337611 | CRATE, CHERYLLANN SHARON | Redacted | | | | | | | |
| 4393612 | CRATE, MEKIAH S | Redacted | | | | | | | |
| 4514192 | CRATER, CODY | Redacted | | | | | | | |
| 4599706 | CRATER, KATRINA | Redacted | | | | | | | |
| 4641198 | CRATER, LORI A | Redacted | | | | | | | |
| 4386591 | CRATER, REGINA | Redacted | | | | | | | |
| 4411430 | CRATES, KELLY M | Redacted | | | | | | | |
| 4754232 | CRATIN, KATHY P | Redacted | | | | | | | |
| 4568539 | CRAUDELL, HAYLEE R | Redacted | | | | | | | |
| 4458828 | CRAUSAZ, CHRISTINE | Redacted | | | | | | | |
| 4707199 | CRAUSWELL, TERRY | Redacted | | | | | | | |
| 4809287 | CRAVE CATERING | 7275 HURST PARK RD | | | | RENO | NV | 89502 | |
| 4810185 | CRAVE CULINAIRE LLC | 3951 ARNOLD AVENUE SUITE 2 | | | | NAPLES | FL | 34104 | |
| 4834100 | CRAVEN | Redacted | | | | | | | |
| 5583481 | CRAVEN FELICIA | 300 WESTBURY MEWSAPT | | | | SUMMERVILLE | SC | 29485 | |
| 4221218 | CRAVEN, ALEXIA J | Redacted | | | | | | | |
| 4667186 | CRAVEN, BRENDA | Redacted | | | | | | | |
| 4747144 | CRAVEN, BRITANY | Redacted | | | | | | | |
| 4463444 | CRAVEN, CHRYSTAL L | Redacted | | | | | | | |
| 4456191 | CRAVEN, DAVONTE | Redacted | | | | | | | |
| 4388739 | CRAVEN, DOROTHY W | Redacted | | | | | | | |
| 4681330 | CRAVEN, EDWARD | Redacted | | | | | | | |
| 4181848 | CRAVEN, ERRICK | Redacted | | | | | | | |
| 4615031 | CRAVEN, JIM | Redacted | | | | | | | |
| 4627185 | CRAVEN, KAREN | Redacted | | | | | | | |
| 4381670 | CRAVEN, KEVIN S | Redacted | | | | | | | |
| 4305004 | CRAVEN, KIARA R | Redacted | | | | | | | |
| 4704154 | CRAVEN, KIRITAN | Redacted | | | | | | | |
| 4265108 | CRAVEN, LILLIAN | Redacted | | | | | | | |
| 4663539 | CRAVEN, LIONEL | Redacted | | | | | | | |
| 4618825 | CRAVEN, LORI | Redacted | | | | | | | |
| 4759240 | CRAVEN, MICHELLE S | Redacted | | | | | | | |
| 4565145 | CRAVEN, MYESHA | Redacted | | | | | | | |
| 4834101 | CRAVEN, NANCY | Redacted | | | | | | | |
| 4388783 | CRAVEN, PHIL R | Redacted | | | | | | | |
| 4653377 | CRAVEN, RICHARD | Redacted | | | | | | | |
| 4731102 | CRAVEN, SALLY ANN | Redacted | | | | | | | |
| 4613755 | CRAVEN, SHARON | Redacted | | | | | | | |
| 4624145 | CRAVEN, SHARON DIANE | Redacted | | | | | | | |
| 4793547 | Craven, Sheri | Redacted | | | | | | | |
| 4384658 | CRAVEN, SPENCER R | Redacted | | | | | | | |
| 4554802 | CRAVEN, STEPHANIE M | Redacted | | | | | | | |
| 4210575 | CRAVEN, TERESA | Redacted | | | | | | | |
| 4379308 | CRAVEN, TIMOTHY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3211 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239003 | CRAVENS, CANA R | Redacted | | | | | | | |
| 4585961 | CRAVENS, CAROLYN | Redacted | | | | | | | |
| 4610468 | CRAVENS, DWIGHT | Redacted | | | | | | | |
| 4610447 | CRAVENS, EDWARD | Redacted | | | | | | | |
| 4148123 | CRAVENS, GREGORY A | Redacted | | | | | | | |
| 4195986 | CRAVENS, JESSICA T | Redacted | | | | | | | |
| 4368822 | CRAVENS, JUSTICE L | Redacted | | | | | | | |
| 4456933 | CRAVENS, KIRA R | Redacted | | | | | | | |
| 4696156 | CRAVENS, RALPH | Redacted | | | | | | | |
| 4372349 | CRAVENS, RONNIE | Redacted | | | | | | | |
| 5583489 | CRAVER ELLA | 1632 E CHESTNUT 121 | | | | FRESNO | CA | 93702 | |
| 4489387 | CRAVER, AMANDA | Redacted | | | | | | | |
| 4156474 | CRAVER, CHASE | Redacted | | | | | | | |
| 4457787 | CRAVER, JAKAYLA | Redacted | | | | | | | |
| 4378512 | CRAVER, KAYLANMARIE | Redacted | | | | | | | |
| 4302734 | CRAVER, MARQUIES | Redacted | | | | | | | |
| 4350932 | CRAVER, RICA | Redacted | | | | | | | |
| 4449925 | CRAVER, RODNEY W | Redacted | | | | | | | |
| 4156905 | CRAVER, SUSAN | Redacted | | | | | | | |
| 4641800 | CRAVEY, MARVIN | Redacted | | | | | | | |
| 4574246 | CRAVILLION, SAVANAH L | Redacted | | | | | | | |
| 5583492 | CRAVIN VERNIA | 3302 S SERTLING | | | | INDEPENDENCE | MO | 64052 | |
| 4530429 | CRAVIN, DWACINE J | Redacted | | | | | | | |
| 4675616 | CRAVIOTO, ARMANDO | Redacted | | | | | | | |
| 4329539 | CRAVOTT, ANN | Redacted | | | | | | | |
| 4203813 | CRAW, CHRISTIANA | Redacted | | | | | | | |
| 4433770 | CRAW, DEWEY A | Redacted | | | | | | | |
| 4469058 | CRAWBUCK, RANDALL | Redacted | | | | | | | |
| 4632708 | CRAWFORD  JR, KENNETH | Redacted | | | | | | | |
| 5583516 | CRAWFORD CHRISTY | 2229 CROSSRAIL | | | | ATLANTAGA | GA | 30349 | |
| 4884922 | CRAWFORD COUNTY AVALANCHE | PO BOX 490 | | | | GRAYLING | MI | 49738 | |
| 4869551 | CRAWFORD DOOR SALES OF NEVADA LTD | 6225 S VALLEY VIEW BLVD STE D | | | | LAS VEGAS | NV | 89118 | |
| 4862680 | CRAWFORD DOOR SYSTEMS | 201 OLD DAIRY RD | | | | WILMINGTON | NC | 28405 | |
| 5583535 | CRAWFORD GWENDALYN | 6922 BERDELLE AVE | | | | CLEVELAND | OH | 44105 | |
| 5583540 | CRAWFORD HILLARYANGEL M | 301 SHERMAN PARK | | | | CHILLICOTHE | OH | 45601 | |
| 4262898 | CRAWFORD III, ERNEST S | Redacted | | | | | | | |
| 5583543 | CRAWFORD JAZMINE | 815 NORTH ST | | | | MILLVILLE | NJ | 08332 | |
| 5583550 | CRAWFORD JOSEPH | 2540 RIDGMAR BL 42 | | | | FORT WORTH | TX | 76116 | |
| 4737115 | CRAWFORD JR, PONQUIOSE | Redacted | | | | | | | |
| 4645745 | CRAWFORD JR., CLIFTON | Redacted | | | | | | | |
| 5583557 | CRAWFORD LADONNA C | 2941 N 54TH ST | | | | MILWAUKEE | WI | 53210 | |
| 5583563 | CRAWFORD LASHAUNDA | 10604 LINNELL DR | | | | ST LOUIS | MO | 63136 | |
| 5583590 | CRAWFORD RACQUELL E | 8911 CAMDEN CREEK LA | | | | CHARLOTTE | NC | 28273 | |
| 4881946 | CRAWFORD REALTY GROUP LP | P O BOX 418 | | | | MEADVILLE | PA | 16335 | |
| 4884379 | CRAWFORD SPRINKLER COMPANY | DAVID FRANKLIN MOFFORD | 1814 US HWY 70 SW | | | HICKORY | NC | 28602 | |
| 4665453 | CRAWFORD WALKER, MARLENE | Redacted | | | | | | | |
| 5404998 | CRAWFORD WILLIAM L | 5379 N 5 MILE ROAD | | | | MESICK | MI | 49668 | |
| 4453556 | CRAWFORD, ABBY | Redacted | | | | | | | |
| 4355060 | CRAWFORD, ADAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4306175 | CRAWFORD, AJANI | Redacted | | | | | | | |
| 4203245 | CRAWFORD, AKACIA | Redacted | | | | | | | |
| 4470727 | CRAWFORD, ALAYNE L | Redacted | | | | | | | |
| 4589169 | CRAWFORD, ALBERTA | Redacted | | | | | | | |
| 4447853 | CRAWFORD, ALEISHA | Redacted | | | | | | | |
| 4244232 | CRAWFORD, ALEJIAH M | Redacted | | | | | | | |
| 4265049 | CRAWFORD, ALEXIS | Redacted | | | | | | | |
| 4646149 | CRAWFORD, ALICE | Redacted | | | | | | | |
| 4508061 | CRAWFORD, ALISHA | Redacted | | | | | | | |
| 4597678 | CRAWFORD, ALLEN | Redacted | | | | | | | |
| 4717173 | CRAWFORD, ALLISON | Redacted | | | | | | | |
| 4298633 | CRAWFORD, ALONTE | Redacted | | | | | | | |
| 4441323 | CRAWFORD, AMBER | Redacted | | | | | | | |
| 4539611 | CRAWFORD, ANDREW N | Redacted | | | | | | | |
| 4686538 | CRAWFORD, ANGELA | Redacted | | | | | | | |
| 4591255 | CRAWFORD, ANGELA | Redacted | | | | | | | |
| 4732506 | CRAWFORD, ANGELA | Redacted | | | | | | | |
| 4688330 | CRAWFORD, ANGELA | Redacted | | | | | | | |
| 4720542 | CRAWFORD, ANNE | Redacted | | | | | | | |
| 4663585 | CRAWFORD, ANNI | Redacted | | | | | | | |
| 4622221 | CRAWFORD, ANTHONY | Redacted | | | | | | | |
| 4590606 | CRAWFORD, ANTHONY J | Redacted | | | | | | | |
| 4193568 | CRAWFORD, ASHANTE S | Redacted | | | | | | | |
| 4233302 | CRAWFORD, ASHANTI | Redacted | | | | | | | |
| 4559547 | CRAWFORD, ASHLEY N | Redacted | | | | | | | |
| 4396395 | CRAWFORD, ASHLEY-JERE | Redacted | | | | | | | |
| 4388454 | CRAWFORD, ASYA | Redacted | | | | | | | |
| 4537865 | CRAWFORD, AYANNA L | Redacted | | | | | | | |
| 4662031 | CRAWFORD, BARRY | Redacted | | | | | | | |
| 4696121 | CRAWFORD, BARRY | Redacted | | | | | | | |
| 4469016 | CRAWFORD, BETTY | Redacted | | | | | | | |
| 4453153 | CRAWFORD, BOBBY | Redacted | | | | | | | |
| 4538413 | CRAWFORD, BONNIE | Redacted | | | | | | | |
| 4320728 | CRAWFORD, BRANDON | Redacted | | | | | | | |
| 4473059 | CRAWFORD, BRANDON A | Redacted | | | | | | | |
| 4737107 | CRAWFORD, BRENDA | Redacted | | | | | | | |
| 4672093 | CRAWFORD, BRENDA | Redacted | | | | | | | |
| 4350864 | CRAWFORD, BRESHANA | Redacted | | | | | | | |
| 4696037 | CRAWFORD, BRET | Redacted | | | | | | | |
| 4723859 | CRAWFORD, BRETT | Redacted | | | | | | | |
| 4412457 | CRAWFORD, BRIAN L | Redacted | | | | | | | |
| 4634736 | CRAWFORD, BRIAN L | Redacted | | | | | | | |
| 4516470 | CRAWFORD, BRIANNA | Redacted | | | | | | | |
| 4531508 | CRAWFORD, BRITTANY L | Redacted | | | | | | | |
| 4290595 | CRAWFORD, BROOKS | Redacted | | | | | | | |
| 4635604 | CRAWFORD, BUFORD | Redacted | | | | | | | |
| 4190103 | CRAWFORD, CALVIN | Redacted | | | | | | | |
| 4396345 | CRAWFORD, CARL | Redacted | | | | | | | |
| 4713170 | CRAWFORD, CAROL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3213 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4707181 | CRAWFORD, CAROL | Redacted | | | | | | | |
| 4834102 | CRAWFORD, CAROL T. | Redacted | | | | | | | |
| 4623768 | CRAWFORD, CAROLYN A | Redacted | | | | | | | |
| 4170478 | CRAWFORD, CASEY | Redacted | | | | | | | |
| 4401147 | CRAWFORD, CASEY M | Redacted | | | | | | | |
| 4244519 | CRAWFORD, CATHERINE | Redacted | | | | | | | |
| 4430791 | CRAWFORD, CATHRYN A | Redacted | | | | | | | |
| 4396757 | CRAWFORD, CHANEL S | Redacted | | | | | | | |
| 4610070 | CRAWFORD, CHARLES P | Redacted | | | | | | | |
| 4483503 | CRAWFORD, CHARMAINE V | Redacted | | | | | | | |
| 4243623 | CRAWFORD, CHELSEA | Redacted | | | | | | | |
| 4260605 | CRAWFORD, CHELSEA L | Redacted | | | | | | | |
| 4303268 | CRAWFORD, CHELSEY M | Redacted | | | | | | | |
| 4351385 | CRAWFORD, CHEROKEE | Redacted | | | | | | | |
| 4523244 | CRAWFORD, CHERYL | Redacted | | | | | | | |
| 4197390 | CRAWFORD, CHERYL D | Redacted | | | | | | | |
| 4386905 | CRAWFORD, CHEYENNE A | Redacted | | | | | | | |
| 4233204 | CRAWFORD, CHLOE R | Redacted | | | | | | | |
| 4486028 | CRAWFORD, CHRISTINE | Redacted | | | | | | | |
| 4319031 | CRAWFORD, CHRISTOPHER | Redacted | | | | | | | |
| 4280416 | CRAWFORD, CHRISTYANNA | Redacted | | | | | | | |
| 4325717 | CRAWFORD, CIARA S | Redacted | | | | | | | |
| 4262443 | CRAWFORD, CIERA | Redacted | | | | | | | |
| 4452173 | CRAWFORD, CIERRA | Redacted | | | | | | | |
| 4468873 | CRAWFORD, CINDY I | Redacted | | | | | | | |
| 4692265 | CRAWFORD, CLEVELAND | Redacted | | | | | | | |
| 4288126 | CRAWFORD, CLIFFORD | Redacted | | | | | | | |
| 4430510 | CRAWFORD, COURTNEY | Redacted | | | | | | | |
| 4793199 | Crawford, Coy | Redacted | | | | | | | |
| 4205570 | CRAWFORD, CRAIG D | Redacted | | | | | | | |
| 4338230 | CRAWFORD, CRYSHANNA D | Redacted | | | | | | | |
| 4738164 | Crawford, Cynthia | Redacted | | | | | | | |
| 4366638 | CRAWFORD, DAMIEN | Redacted | | | | | | | |
| 4694835 | CRAWFORD, DANELLE | Redacted | | | | | | | |
| 4217932 | CRAWFORD, DANIEL | Redacted | | | | | | | |
| 4536377 | CRAWFORD, DANIEL J | Redacted | | | | | | | |
| 4302800 | CRAWFORD, DANIELLE | Redacted | | | | | | | |
| 4216282 | CRAWFORD, DANIELLE L | Redacted | | | | | | | |
| 4553245 | CRAWFORD, DARIUS T | Redacted | | | | | | | |
| 4310431 | CRAWFORD, DASHAUN L | Redacted | | | | | | | |
| 4602625 | CRAWFORD, DAVID | Redacted | | | | | | | |
| 4709473 | CRAWFORD, DAVID | Redacted | | | | | | | |
| 4826123 | CRAWFORD, DAVID | Redacted | | | | | | | |
| 4152825 | CRAWFORD, DAVID E | Redacted | | | | | | | |
| 4243405 | CRAWFORD, DAVID L | Redacted | | | | | | | |
| 4147307 | CRAWFORD, DAVID S | Redacted | | | | | | | |
| 4295903 | CRAWFORD, DEANDRE | Redacted | | | | | | | |
| 4553380 | CRAWFORD, DEBRA D | Redacted | | | | | | | |
| 4388968 | CRAWFORD, DELISSA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3214 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747726 | CRAWFORD, DENESE | Redacted | | | | | | | |
| 4745091 | CRAWFORD, DENNIS | Redacted | | | | | | | |
| 4387941 | CRAWFORD, DEREK | Redacted | | | | | | | |
| 4588436 | CRAWFORD, DERRICK | Redacted | | | | | | | |
| 4345149 | CRAWFORD, DESTINY | Redacted | | | | | | | |
| 4168057 | CRAWFORD, DIAMONTE | Redacted | | | | | | | |
| 4598598 | CRAWFORD, DONNA | Redacted | | | | | | | |
| 4692953 | CRAWFORD, DONNETTA | Redacted | | | | | | | |
| 4488242 | CRAWFORD, DOREEN L | Redacted | | | | | | | |
| 4436723 | CRAWFORD, DORIS D | Redacted | | | | | | | |
| 4550926 | CRAWFORD, DOUGLAS A | Redacted | | | | | | | |
| 4232792 | CRAWFORD, DUMONTE | Redacted | | | | | | | |
| 4723138 | CRAWFORD, ED | Redacted | | | | | | | |
| 4613502 | CRAWFORD, EDITH | Redacted | | | | | | | |
| 4625823 | CRAWFORD, EILEEN | Redacted | | | | | | | |
| 4446447 | CRAWFORD, ELIZABETH H | Redacted | | | | | | | |
| 4465423 | CRAWFORD, ELY R | Redacted | | | | | | | |
| 4304179 | CRAWFORD, EMILY M | Redacted | | | | | | | |
| 4382982 | CRAWFORD, ENISHI | Redacted | | | | | | | |
| 4457497 | CRAWFORD, ERICA J | Redacted | | | | | | | |
| 4600427 | CRAWFORD, ERNESTINE | Redacted | | | | | | | |
| 4358467 | CRAWFORD, ETHAN C | Redacted | | | | | | | |
| 4587255 | CRAWFORD, EVELYN | Redacted | | | | | | | |
| 4587426 | CRAWFORD, FLORENCE | Redacted | | | | | | | |
| 4387740 | CRAWFORD, FLORENE | Redacted | | | | | | | |
| 4315748 | CRAWFORD, FRANCES J | Redacted | | | | | | | |
| 4521939 | CRAWFORD, FRANCES S | Redacted | | | | | | | |
| 4647629 | CRAWFORD, GARY | Redacted | | | | | | | |
| 4515219 | CRAWFORD, GEOFFREY O | Redacted | | | | | | | |
| 4423691 | CRAWFORD, GERALD E | Redacted | | | | | | | |
| 4440652 | CRAWFORD, GIOVANNA | Redacted | | | | | | | |
| 4621777 | CRAWFORD, GLADYS | Redacted | | | | | | | |
| 4762752 | CRAWFORD, GLEN | Redacted | | | | | | | |
| 4238823 | CRAWFORD, GLENNTORIA D | Redacted | | | | | | | |
| 4696986 | CRAWFORD, GORDON W | Redacted | | | | | | | |
| 4715624 | CRAWFORD, GREG | Redacted | | | | | | | |
| 4814261 | CRAWFORD, GREGG | Redacted | | | | | | | |
| 4693910 | CRAWFORD, GREGORY | Redacted | | | | | | | |
| 4226273 | CRAWFORD, HAKIM | Redacted | | | | | | | |
| 4575246 | CRAWFORD, HALEY M | Redacted | | | | | | | |
| 4249541 | CRAWFORD, HALIE | Redacted | | | | | | | |
| 4755267 | CRAWFORD, HALLIE | Redacted | | | | | | | |
| 4489145 | CRAWFORD, HANNAH M | Redacted | | | | | | | |
| 4584650 | CRAWFORD, HARDRICK | Redacted | | | | | | | |
| 4312407 | CRAWFORD, HAYLIE | Redacted | | | | | | | |
| 4533823 | CRAWFORD, HEATHER | Redacted | | | | | | | |
| 4480085 | CRAWFORD, HEATHER A | Redacted | | | | | | | |
| 4814262 | CRAWFORD, HELEN & DARRYL | Redacted | | | | | | | |
| 4475292 | CRAWFORD, HILLARY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4358008 | CRAWFORD, HUGHES S | Redacted | | | | | | | |
| 4649063 | CRAWFORD, IRENE L | Redacted | | | | | | | |
| 4333290 | CRAWFORD, ISAAC | Redacted | | | | | | | |
| 4493827 | CRAWFORD, ISISI | Redacted | | | | | | | |
| 4751158 | CRAWFORD, JACK | Redacted | | | | | | | |
| 4747159 | CRAWFORD, JACKIE | Redacted | | | | | | | |
| 4586801 | CRAWFORD, JACKIE | Redacted | | | | | | | |
| 4669308 | CRAWFORD, JACQUELINE | Redacted | | | | | | | |
| 4399561 | CRAWFORD, JACQUELINE A | Redacted | | | | | | | |
| 4667987 | CRAWFORD, JACQUELINE F. F | Redacted | | | | | | | |
| 4576337 | CRAWFORD, JADA A | Redacted | | | | | | | |
| 4437304 | CRAWFORD, JAMAL | Redacted | | | | | | | |
| 4334572 | CRAWFORD, JAMAL | Redacted | | | | | | | |
| 4455775 | CRAWFORD, JAMES | Redacted | | | | | | | |
| 4593057 | CRAWFORD, JANE | Redacted | | | | | | | |
| 4285938 | CRAWFORD, JANET | Redacted | | | | | | | |
| 4408663 | CRAWFORD, JANET E | Redacted | | | | | | | |
| 4648805 | CRAWFORD, JANIS | Redacted | | | | | | | |
| 4463070 | CRAWFORD, JAZMINE D | Redacted | | | | | | | |
| 4313811 | CRAWFORD, JEDENA L | Redacted | | | | | | | |
| 4265715 | CRAWFORD, JEFFERY | Redacted | | | | | | | |
| 4441492 | CRAWFORD, JELANI | Redacted | | | | | | | |
| 4761432 | CRAWFORD, JENNIFER | Redacted | | | | | | | |
| 4701982 | CRAWFORD, JENNIFER | Redacted | | | | | | | |
| 4244702 | CRAWFORD, JEREMY | Redacted | | | | | | | |
| 4423170 | CRAWFORD, JEROME O | Redacted | | | | | | | |
| 4407834 | CRAWFORD, JERRY | Redacted | | | | | | | |
| 4743798 | CRAWFORD, JESSE | Redacted | | | | | | | |
| 4325946 | CRAWFORD, JESSICA A | Redacted | | | | | | | |
| 4224545 | CRAWFORD, JEWELIA L | Redacted | | | | | | | |
| 4230580 | CRAWFORD, JHONTAE | Redacted | | | | | | | |
| 4210767 | CRAWFORD, JIMMITRA L | Redacted | | | | | | | |
| 4303958 | CRAWFORD, JOANNE L | Redacted | | | | | | | |
| 4180595 | CRAWFORD, JOE | Redacted | | | | | | | |
| 4755066 | CRAWFORD, JOHN | Redacted | | | | | | | |
| 4676812 | CRAWFORD, JOHN | Redacted | | | | | | | |
| 4651707 | CRAWFORD, JOHN | Redacted | | | | | | | |
| 4364990 | CRAWFORD, JOHN A | Redacted | | | | | | | |
| 4727063 | CRAWFORD, JOHNNY | Redacted | | | | | | | |
| 4165400 | CRAWFORD, JORDYN A | Redacted | | | | | | | |
| 4240797 | CRAWFORD, JOSEPH | Redacted | | | | | | | |
| 4280336 | CRAWFORD, JOSHUA | Redacted | | | | | | | |
| 4361108 | CRAWFORD, JOSHUA | Redacted | | | | | | | |
| 4637067 | CRAWFORD, JOSIE | Redacted | | | | | | | |
| 4697833 | CRAWFORD, JOYCE | Redacted | | | | | | | |
| 4482618 | CRAWFORD, JUDITH A | Redacted | | | | | | | |
| 4594543 | CRAWFORD, JUDY | Redacted | | | | | | | |
| 4598838 | CRAWFORD, JUNE A | Redacted | | | | | | | |
| 4617186 | CRAWFORD, JUNIUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3216 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4525821 | CRAWFORD, KAILYN A | Redacted | | | | | | | |
| 4514829 | CRAWFORD, KAITLYN J | Redacted | | | | | | | |
| 4146347 | CRAWFORD, KALESHIA | Redacted | | | | | | | |
| 4583262 | CRAWFORD, KATHI M | Redacted | | | | | | | |
| 4206630 | CRAWFORD, KATHY | Redacted | | | | | | | |
| 4275126 | CRAWFORD, KATREENA | Redacted | | | | | | | |
| 4532052 | CRAWFORD, KAYDE | Redacted | | | | | | | |
| 4398670 | CRAWFORD, KAYLAH M | Redacted | | | | | | | |
| 4476408 | CRAWFORD, KEARSTIN M | Redacted | | | | | | | |
| 4171998 | CRAWFORD, KEENAN J | Redacted | | | | | | | |
| 4390907 | CRAWFORD, KEITH A | Redacted | | | | | | | |
| 4455105 | CRAWFORD, KELSEY M | Redacted | | | | | | | |
| 4406545 | CRAWFORD, KEMANI | Redacted | | | | | | | |
| 4555677 | CRAWFORD, KENDRA M | Redacted | | | | | | | |
| 4668577 | CRAWFORD, KENNETH | Redacted | | | | | | | |
| 4406052 | CRAWFORD, KENNETH R | Redacted | | | | | | | |
| 4679658 | CRAWFORD, KENNY | Redacted | | | | | | | |
| 4285984 | CRAWFORD, KENYETTA | Redacted | | | | | | | |
| 4764943 | CRAWFORD, KERRY | Redacted | | | | | | | |
| 4257997 | CRAWFORD, KESHAWN | Redacted | | | | | | | |
| 4257998 | CRAWFORD, KESHAWN | Redacted | | | | | | | |
| 4684576 | CRAWFORD, KESHIA | Redacted | | | | | | | |
| 4423167 | CRAWFORD, KEVIN | Redacted | | | | | | | |
| 4607176 | CRAWFORD, KEVIN | Redacted | | | | | | | |
| 4146293 | CRAWFORD, KHALIAH | Redacted | | | | | | | |
| 4279894 | CRAWFORD, KIM C | Redacted | | | | | | | |
| 4381658 | CRAWFORD, KIM M | Redacted | | | | | | | |
| 4629727 | CRAWFORD, KIMBERLY | Redacted | | | | | | | |
| 4248448 | CRAWFORD, KIMBERLY | Redacted | | | | | | | |
| 4261710 | CRAWFORD, KRISTEN T | Redacted | | | | | | | |
| 4395474 | CRAWFORD, KRISTIAN | Redacted | | | | | | | |
| 4449151 | CRAWFORD, KRISTIN | Redacted | | | | | | | |
| 4383287 | CRAWFORD, KYLE M | Redacted | | | | | | | |
| 4208135 | CRAWFORD, LADONNA | Redacted | | | | | | | |
| 4399851 | CRAWFORD, LAMANI | Redacted | | | | | | | |
| 4373425 | CRAWFORD, LAMARICA | Redacted | | | | | | | |
| 4526246 | CRAWFORD, LARRY N | Redacted | | | | | | | |
| 4464264 | CRAWFORD, LATASHA | Redacted | | | | | | | |
| 4340077 | CRAWFORD, LAUREN A | Redacted | | | | | | | |
| 4600453 | CRAWFORD, LEAH | Redacted | | | | | | | |
| 4703246 | CRAWFORD, LEONARD | Redacted | | | | | | | |
| 4386329 | CRAWFORD, LIANI | Redacted | | | | | | | |
| 4621125 | CRAWFORD, LINDA | Redacted | | | | | | | |
| 4666438 | CRAWFORD, LINDA | Redacted | | | | | | | |
| 4628711 | CRAWFORD, LINDSAY | Redacted | | | | | | | |
| 4657095 | CRAWFORD, LISA | Redacted | | | | | | | |
| 4756840 | CRAWFORD, LLOYD | Redacted | | | | | | | |
| 4177652 | CRAWFORD, LYNDSEY M | Redacted | | | | | | | |
| 4542095 | CRAWFORD, MAGEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240853 | CRAWFORD, MAKIRA | Redacted | | | | | | | |
| 4234482 | CRAWFORD, MARCIA V | Redacted | | | | | | | |
| 4457920 | CRAWFORD, MARCUS J | Redacted | | | | | | | |
| 4754816 | CRAWFORD, MARGUERITE | Redacted | | | | | | | |
| 4750715 | CRAWFORD, MARILYN | Redacted | | | | | | | |
| 4756168 | CRAWFORD, MARION | Redacted | | | | | | | |
| 4315346 | CRAWFORD, MARK | Redacted | | | | | | | |
| 4479220 | CRAWFORD, MARK | Redacted | | | | | | | |
| 4509943 | CRAWFORD, MARY G | Redacted | | | | | | | |
| 4753090 | CRAWFORD, MARYANN | Redacted | | | | | | | |
| 4244113 | CRAWFORD, MARYANN | Redacted | | | | | | | |
| 4320423 | CRAWFORD, MATTHEW J | Redacted | | | | | | | |
| 4464699 | CRAWFORD, MELISSA | Redacted | | | | | | | |
| 4318216 | CRAWFORD, MELISSA | Redacted | | | | | | | |
| 4463528 | CRAWFORD, MELISSA L | Redacted | | | | | | | |
| 4676803 | CRAWFORD, MELODY | Redacted | | | | | | | |
| 4567138 | CRAWFORD, MELVIN | Redacted | | | | | | | |
| 4733749 | CRAWFORD, MICHAEL | Redacted | | | | | | | |
| 4485776 | CRAWFORD, MICHAEL | Redacted | | | | | | | |
| 4520992 | CRAWFORD, MICHAEL | Redacted | | | | | | | |
| 4456504 | CRAWFORD, MICHAUD | Redacted | | | | | | | |
| 4309699 | CRAWFORD, MICHELLE | Redacted | | | | | | | |
| 4636999 | CRAWFORD, MICKEY | Redacted | | | | | | | |
| 4349068 | CRAWFORD, MOLLY | Redacted | | | | | | | |
| 4584168 | CRAWFORD, MONARICK | Redacted | | | | | | | |
| 4433204 | CRAWFORD, MYA C | Redacted | | | | | | | |
| 4165730 | CRAWFORD, NAOMI | Redacted | | | | | | | |
| 4786212 | Crawford, Nathan | Redacted | | | | | | | |
| 4699597 | CRAWFORD, NATHAN | Redacted | | | | | | | |
| 4180365 | CRAWFORD, NICHOLAS | Redacted | | | | | | | |
| 4446446 | CRAWFORD, NICHOLAS | Redacted | | | | | | | |
| 4759680 | CRAWFORD, NICHOLE | Redacted | | | | | | | |
| 4714321 | CRAWFORD, NIGEL | Redacted | | | | | | | |
| 4225135 | CRAWFORD, NIGEL C | Redacted | | | | | | | |
| 4266812 | CRAWFORD, NYKEISHA | Redacted | | | | | | | |
| 4317219 | CRAWFORD, NYREE | Redacted | | | | | | | |
| 4240805 | CRAWFORD, PARIS A | Redacted | | | | | | | |
| 4252257 | CRAWFORD, PATRECIA L | Redacted | | | | | | | |
| 4243460 | CRAWFORD, PATRICIA | Redacted | | | | | | | |
| 4639646 | CRAWFORD, PERCY | Redacted | | | | | | | |
| 4341751 | CRAWFORD, PETER | Redacted | | | | | | | |
| 4445160 | CRAWFORD, PRECIOUS M | Redacted | | | | | | | |
| 4507653 | CRAWFORD, QIANA | Redacted | | | | | | | |
| 4352992 | CRAWFORD, QUEEN | Redacted | | | | | | | |
| 4362350 | CRAWFORD, RACHEL | Redacted | | | | | | | |
| 4666893 | CRAWFORD, RACINE | Redacted | | | | | | | |
| 4686246 | CRAWFORD, RADIAH & CHAZ | Redacted | | | | | | | |
| 4386764 | CRAWFORD, RAQUEL | Redacted | | | | | | | |
| 4701835 | CRAWFORD, RAYMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4510301 | CRAWFORD, REBECCA | Redacted | | | | | | | |
| 4389260 | CRAWFORD, RHONDA C | Redacted | | | | | | | |
| 4757016 | CRAWFORD, ROBERT | Redacted | | | | | | | |
| 4717864 | CRAWFORD, ROBERT | Redacted | | | | | | | |
| 4724191 | CRAWFORD, ROBERT HAYES | Redacted | | | | | | | |
| 4316302 | CRAWFORD, ROBERT J | Redacted | | | | | | | |
| 4430922 | CRAWFORD, RODWELL N | Redacted | | | | | | | |
| 4834103 | CRAWFORD, ROGER | Redacted | | | | | | | |
| 4612148 | CRAWFORD, ROGER | Redacted | | | | | | | |
| 4653759 | CRAWFORD, RONALD | Redacted | | | | | | | |
| 4691024 | CRAWFORD, RONNIE | Redacted | | | | | | | |
| 4716548 | CRAWFORD, RONNIE&BONNIE | Redacted | | | | | | | |
| 4683622 | CRAWFORD, ROSEMARY | Redacted | | | | | | | |
| 4146250 | CRAWFORD, ROSIE | Redacted | | | | | | | |
| 4517691 | CRAWFORD, RUSHELL | Redacted | | | | | | | |
| 4632620 | CRAWFORD, SALLYE | Redacted | | | | | | | |
| 4603706 | CRAWFORD, SAM | Redacted | | | | | | | |
| 4642608 | CRAWFORD, SARAH | Redacted | | | | | | | |
| 4445466 | CRAWFORD, SARAH | Redacted | | | | | | | |
| 4459468 | CRAWFORD, SARAH | Redacted | | | | | | | |
| 4233392 | CRAWFORD, SAVANNAH | Redacted | | | | | | | |
| 4741395 | CRAWFORD, SCOTT | Redacted | | | | | | | |
| 4544725 | CRAWFORD, SHADASIOUS | Redacted | | | | | | | |
| 4443430 | CRAWFORD, SHANHOYA | Redacted | | | | | | | |
| 4326102 | CRAWFORD, SHAQUEATTA T | Redacted | | | | | | | |
| 4436325 | CRAWFORD, SHARON S | Redacted | | | | | | | |
| 4569892 | CRAWFORD, SHAWN | Redacted | | | | | | | |
| 4534045 | CRAWFORD, SHAYNA | Redacted | | | | | | | |
| 4423304 | CRAWFORD, SHONTIA | Redacted | | | | | | | |
| 4308980 | CRAWFORD, SIERRA | Redacted | | | | | | | |
| 4429571 | CRAWFORD, SIRENE | Redacted | | | | | | | |
| 4406817 | CRAWFORD, SOROYA | Redacted | | | | | | | |
| 4729665 | CRAWFORD, STEVE | Redacted | | | | | | | |
| 4526291 | CRAWFORD, STEVE | Redacted | | | | | | | |
| 4648461 | CRAWFORD, SURPETHIA | Redacted | | | | | | | |
| 4631707 | CRAWFORD, SUSAN | Redacted | | | | | | | |
| 4483365 | CRAWFORD, SUSAN A | Redacted | | | | | | | |
| 4319919 | CRAWFORD, SUSAN L | Redacted | | | | | | | |
| 4725820 | CRAWFORD, SUSIE | Redacted | | | | | | | |
| 4379926 | CRAWFORD, SUZANNE | Redacted | | | | | | | |
| 4374083 | CRAWFORD, SYDNI M | Redacted | | | | | | | |
| 4363121 | CRAWFORD, TABITA | Redacted | | | | | | | |
| 4260512 | CRAWFORD, TAKEELIA | Redacted | | | | | | | |
| 4607225 | CRAWFORD, TAMARA Y | Redacted | | | | | | | |
| 4288805 | CRAWFORD, TAMARIA | Redacted | | | | | | | |
| 4260187 | CRAWFORD, TAMEKA | Redacted | | | | | | | |
| 4437476 | CRAWFORD, TANYA | Redacted | | | | | | | |
| 4264673 | CRAWFORD, TAQILIA | Redacted | | | | | | | |
| 4282962 | CRAWFORD, TARRELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3219 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4252280 | CRAWFORD, TAYLOR L | Redacted | | | | | | | |
| 4475157 | CRAWFORD, TERESA | Redacted | | | | | | | |
| 4792844 | Crawford, Teresa | Redacted | | | | | | | |
| 4382773 | CRAWFORD, TERRANCE N | Redacted | | | | | | | |
| 4520867 | CRAWFORD, TERRY | Redacted | | | | | | | |
| 4726536 | CRAWFORD, THEODORE J. | Redacted | | | | | | | |
| 4681158 | CRAWFORD, THERWANDA | Redacted | | | | | | | |
| 4631690 | CRAWFORD, THOMAS | Redacted | | | | | | | |
| 4157725 | CRAWFORD, TIANNA L | Redacted | | | | | | | |
| 4165755 | CRAWFORD, TIARA N | Redacted | | | | | | | |
| 4403908 | CRAWFORD, TIESHAWN | Redacted | | | | | | | |
| 4559358 | CRAWFORD, TIFFANY D | Redacted | | | | | | | |
| 4547721 | CRAWFORD, TIM M | Redacted | | | | | | | |
| 4624714 | CRAWFORD, TIMOTHY | Redacted | | | | | | | |
| 4736376 | CRAWFORD, TIMOTHY | Redacted | | | | | | | |
| 4643901 | CRAWFORD, TINA | Redacted | | | | | | | |
| 4674668 | CRAWFORD, TINA | Redacted | | | | | | | |
| 4706379 | CRAWFORD, TINA | Redacted | | | | | | | |
| 4359339 | CRAWFORD, TONI | Redacted | | | | | | | |
| 4520212 | CRAWFORD, TOYA | Redacted | | | | | | | |
| 4615323 | CRAWFORD, TRACEY | Redacted | | | | | | | |
| 4257435 | CRAWFORD, TRACY L | Redacted | | | | | | | |
| 4408781 | CRAWFORD, TRAVIS | Redacted | | | | | | | |
| 4720041 | CRAWFORD, TRAY | Redacted | | | | | | | |
| 4437323 | CRAWFORD, TYRINA M | Redacted | | | | | | | |
| 4524443 | CRAWFORD, TYRONE L | Redacted | | | | | | | |
| 4381969 | CRAWFORD, VALERIE | Redacted | | | | | | | |
| 4706043 | CRAWFORD, VERONIKA | Redacted | | | | | | | |
| 4390473 | CRAWFORD, VHENENSIA | Redacted | | | | | | | |
| 4709621 | CRAWFORD, VICKIE | Redacted | | | | | | | |
| 4694644 | CRAWFORD, VICKIE | Redacted | | | | | | | |
| 4745076 | CRAWFORD, VICTOR | Redacted | | | | | | | |
| 4313416 | CRAWFORD, VICTORIA A | Redacted | | | | | | | |
| 4408031 | CRAWFORD, VINCENT S | Redacted | | | | | | | |
| 4760825 | CRAWFORD, WANDA | Redacted | | | | | | | |
| 4682260 | CRAWFORD, WAYNE | Redacted | | | | | | | |
| 4417137 | CRAWFORD, WENDY G | Redacted | | | | | | | |
| 4721422 | CRAWFORD, WILLIAM | Redacted | | | | | | | |
| 4359241 | CRAWFORD, WILLIAM L | Redacted | | | | | | | |
| 4740579 | CRAWFORD, WILLIE | Redacted | | | | | | | |
| 4633165 | CRAWFORD, WILMA | Redacted | | | | | | | |
| 4676385 | CRAWFORD, WYNNE | Redacted | | | | | | | |
| 4344225 | CRAWFORD, YADE L | Redacted | | | | | | | |
| 4554256 | CRAWFORD, ZARIA D | Redacted | | | | | | | |
| 4460230 | CRAWFORD, ZARINA | Redacted | | | | | | | |
| 4724847 | CRAWFORD, ZETA | Redacted | | | | | | | |
| 4156504 | CRAWFORD-GRAVES, NICKEA L | Redacted | | | | | | | |
| 4658116 | CRAWFORD-SHUMAN, VALERIE | Redacted | | | | | | | |
| 4402825 | CRAWFORD-SIMS, SANDRA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3220 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4319407 | CRAWHORN, KEVIN R | Redacted | | | | | | | |
| 4389337 | CRAWL, APRIL | Redacted | | | | | | | |
| 4520448 | CRAWL, DEVIN | Redacted | | | | | | | |
| 4753060 | CRAWLEIGH, PRESTON | Redacted | | | | | | | |
| 4217607 | CRAWLEIGH, SHAWN | Redacted | | | | | | | |
| 5583636 | CRAWLEY LINDA | 603 E CHEERY | | | | COVINGTON | VA | 24426 | |
| 4556458 | CRAWLEY, ALTON S | Redacted | | | | | | | |
| 4760144 | CRAWLEY, ANNA | Redacted | | | | | | | |
| 4414366 | CRAWLEY, ANNE S | Redacted | | | | | | | |
| 4626481 | CRAWLEY, ANTHONY | Redacted | | | | | | | |
| 4643687 | CRAWLEY, ARNOLD J | Redacted | | | | | | | |
| 4515697 | CRAWLEY, BRANDON M | Redacted | | | | | | | |
| 4734429 | CRAWLEY, BRETT | Redacted | | | | | | | |
| 4814263 | CRAWLEY, BRYAN | Redacted | | | | | | | |
| 4345048 | CRAWLEY, CANDICE M | Redacted | | | | | | | |
| 4476692 | CRAWLEY, CHARLA | Redacted | | | | | | | |
| 4239359 | CRAWLEY, CHRISTINA M | Redacted | | | | | | | |
| 4145272 | CRAWLEY, CHRISTOFER L | Redacted | | | | | | | |
| 4599437 | CRAWLEY, CLARENCE | Redacted | | | | | | | |
| 4404816 | CRAWLEY, CLARENCE E | Redacted | | | | | | | |
| 4369866 | CRAWLEY, DAKOTA C | Redacted | | | | | | | |
| 4765325 | CRAWLEY, DAVID | Redacted | | | | | | | |
| 4210989 | CRAWLEY, DEBRA A | Redacted | | | | | | | |
| 4338908 | CRAWLEY, DIANE L | Redacted | | | | | | | |
| 4313898 | CRAWLEY, FRANK B | Redacted | | | | | | | |
| 4389368 | CRAWLEY, GENTRY M | Redacted | | | | | | | |
| 4559911 | CRAWLEY, JAYLEN | Redacted | | | | | | | |
| 4211472 | CRAWLEY, JOHN | Redacted | | | | | | | |
| 4574323 | CRAWLEY, LYETE K | Redacted | | | | | | | |
| 4515268 | CRAWLEY, MALORY C | Redacted | | | | | | | |
| 4776829 | CRAWLEY, MARY | Redacted | | | | | | | |
| 4524368 | CRAWLEY, MICHAEL | Redacted | | | | | | | |
| 4380803 | CRAWLEY, MICHELLA S | Redacted | | | | | | | |
| 4713168 | CRAWLEY, MITCHELL | Redacted | | | | | | | |
| 4351869 | CRAWLEY, PATRICK D | Redacted | | | | | | | |
| 4722185 | CRAWLEY, PHYLLIS | Redacted | | | | | | | |
| 4696500 | CRAWLEY, RUSSELL E. | Redacted | | | | | | | |
| 4644681 | CRAWLEY, SHAMEKA | Redacted | | | | | | | |
| 4551939 | CRAWLEY, TERENCE | Redacted | | | | | | | |
| 4595675 | CRAWLEY-DENT, ADRIENE R R | Redacted | | | | | | | |
| 4449724 | CRAWMER, HAILEY | Redacted | | | | | | | |
| 4491646 | CRAWN, FREDERICK | Redacted | | | | | | | |
| 4305967 | CRAWN, LEESA | Redacted | | | | | | | |
| 4423680 | CRAWN, NICHOLAS | Redacted | | | | | | | |
| 4487699 | CRAWN, ROSEMARY B | Redacted | | | | | | | |
| 4480689 | CRAWN, TIMOTHY | Redacted | | | | | | | |
| 4266591 | CRAY, CHASIDY | Redacted | | | | | | | |
| 4751700 | CRAY, FLOYD | Redacted | | | | | | | |
| 4575251 | CRAY, JESSICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3221 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225144 | CRAY, WILLIAM T | Redacted | | | | | | | |
| 4685025 | CRAY, WILLIE | Redacted | | | | | | | |
| 4461187 | CRAYCRAFT, CAMERON C | Redacted | | | | | | | |
| 4463441 | CRAYCRAFT, CASSAUNDRA | Redacted | | | | | | | |
| 4285789 | CRAYCRAFT, HILLARI M | Redacted | | | | | | | |
| 4761701 | CRAYMOND, EARL | Redacted | | | | | | | |
| 4479963 | CRAYNE JR, CLARENCE JOSEPH | Redacted | | | | | | | |
| 4456168 | CRAYNE, DANILEIGH | Redacted | | | | | | | |
| 5795417 | CRAYOLA LLC | P O BOX 93210 | | | | CHICAGO | IL | 60673 | |
| 4170298 | CRAYON, CHARNISHA N | Redacted | | | | | | | |
| 4655980 | CRAYS, KRISTINA | Redacted | | | | | | | |
| 4181232 | CRAYS, LESLEY | Redacted | | | | | | | |
| 4237589 | CRAYTHORN, FLORENCE M | Redacted | | | | | | | |
| 4550255 | CRAYTHORN, SYDNEY | Redacted | | | | | | | |
| 5583653 | CRAYTON CHANTEL | 2724 W CLARKE ST 1 | | | | MILWAUKEE | WI | 53210 | |
| 5583656 | CRAYTON JEFFERY P | 1120 W FLORENCE AVE | | | | LOS ANGELES | CA | 90044 | |
| 5583660 | CRAYTON PHALLENNA | 1913 SUNNY VISTA | | | | MODESTO | CA | 95350 | |
| 4148545 | CRAYTON, AARON C | Redacted | | | | | | | |
| 4651219 | CRAYTON, ADELL | Redacted | | | | | | | |
| 4598007 | CRAYTON, ANNIE | Redacted | | | | | | | |
| 5859268 | Crayton, Annie | Redacted | | | | | | | |
| 4703335 | CRAYTON, ARNOLD T | Redacted | | | | | | | |
| 4530411 | CRAYTON, BRAZIA | Redacted | | | | | | | |
| 4698441 | CRAYTON, CHARLES | Redacted | | | | | | | |
| 4436923 | CRAYTON, CHRISTOPHER | Redacted | | | | | | | |
| 4570702 | CRAYTON, DAVE H | Redacted | | | | | | | |
| 4493221 | CRAYTON, DEIDRE R | Redacted | | | | | | | |
| 4632731 | CRAYTON, DONALD | Redacted | | | | | | | |
| 4650840 | CRAYTON, KIM E | Redacted | | | | | | | |
| 4449400 | CRAYTON, LINDA | Redacted | | | | | | | |
| 4554309 | CRAYTON, LINDA | Redacted | | | | | | | |
| 4295645 | CRAYTON, MOESHA | Redacted | | | | | | | |
| 4396655 | CRAYTON, PHAROAH | Redacted | | | | | | | |
| 4649923 | CRAYTON, PRESTON | Redacted | | | | | | | |
| 4532581 | CRAYTON, QUINNETTA S | Redacted | | | | | | | |
| 4523337 | CRAYTON, RANDALL | Redacted | | | | | | | |
| 4603381 | CRAYTON, RICHARD | Redacted | | | | | | | |
| 4756590 | CRAYTON, ROY | Redacted | | | | | | | |
| 4700112 | CRAYTON, SALINA | Redacted | | | | | | | |
| 4686144 | CRAYTON, SHARON | Redacted | | | | | | | |
| 4286158 | CRAYTON, SONYA | Redacted | | | | | | | |
| 4573175 | CRAYTON, TEA | Redacted | | | | | | | |
| 4352946 | CRAYTON, TYRELL D | Redacted | | | | | | | |
| 4654010 | CRAYTON, WALTER | Redacted | | | | | | | |
| 5857271 | Crayton-McClellon,  Theresa | Redacted | | | | | | | |
| 5857271 | Crayton-McClellon, Theresa | Redacted | | | | | | | |
| 4792268 | Crayton-McClellon, Theresa | Redacted | | | | | | | |
| 5583668 | CRAZE HEATHER | GRADY ROAD | | | | ROCKMART | GA | 30158 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3222 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4797760 | CRAZY 4 GADGETS INC | DBA CRAZY4G | 9909 TOPANGA CANYON BLVD #145 | | | CHATSWORTH | CA | 91311 | |
| 4804854 | CRAZY DOG T-SHIRTS | 21 HUMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| 4861978 | CRAZY FOAM INTERNATIONAL LLC | 181 WELLS AVE STE 105 | | | | NEWTON | MA | 02459 | |
| 4804913 | CRAZY4BLING INC | DBA CRAZY4BLING | 500 NE 25TH ST #10 | | | POMPANO BEACH | FL | 33064 | |
| 4867870 | CRAZYONDIGITAL INC | 4777 BENNETT DRIVE STE A | | | | LIVERMORE | CA | 94551 | |
| 4874026 | CRE INSTALLATIONS INC | CHRISTIAN REATEGUI ESPINOZA | 2049 POLO GARDENS DR APT 206 | | | WELLINGTON | FL | 33414 | |
| 4367561 | CREA, LAUREN | Redacted | | | | | | | |
| 4371810 | CREACH, MADISON M | Redacted | | | | | | | |
| 4412461 | CREACH, PAMELA | Redacted | | | | | | | |
| 4665718 | CREACHBAUM, GARY | Redacted | | | | | | | |
| 4420382 | CREACY, KRISTA B | Redacted | | | | | | | |
| 4314530 | CREACY, PATRICIA J | Redacted | | | | | | | |
| 4737796 | CREAGER, BECKY | Redacted | | | | | | | |
| 4459479 | CREAGER, CASEY M | Redacted | | | | | | | |
| 4476392 | CREAGER, CASSANDRA M | Redacted | | | | | | | |
| 4181058 | CREAGER, KEITH | Redacted | | | | | | | |
| 4476567 | CREAGER, SAHARA | Redacted | | | | | | | |
| 4708075 | CREAGH, ERIC | Redacted | | | | | | | |
| 4243987 | CREAGH-DIAZ, ADRIAN | Redacted | | | | | | | |
| 4170660 | CREAL-MUSGRAY, ISAIAH | Redacted | | | | | | | |
| 4874700 | CREAM O WEBER DAIRY INC | DARIGOLD INC | P O BOX 26248 | | | SALT LAKE CITY | UT | 84126 | |
| 4477616 | CREAMER, BARBARA | Redacted | | | | | | | |
| 4814264 | CREAMER, BARBARA | Redacted | | | | | | | |
| 4308080 | CREAMER, BROOKELYN A | Redacted | | | | | | | |
| 4240440 | CREAMER, CARRIE | Redacted | | | | | | | |
| 4277257 | CREAMER, DUSTIN | Redacted | | | | | | | |
| 4726660 | CREAMER, EDDIE | Redacted | | | | | | | |
| 4638220 | CREAMER, EDNA | Redacted | | | | | | | |
| 4579299 | CREAMER, ELLEN | Redacted | | | | | | | |
| 4480294 | CREAMER, FRANK | Redacted | | | | | | | |
| 4175105 | CREAMER, HEATHER L | Redacted | | | | | | | |
| 4363803 | CREAMER, JAZMINE | Redacted | | | | | | | |
| 4567192 | CREAMER, LESLIE | Redacted | | | | | | | |
| 4768027 | CREAMER, LINDA | Redacted | | | | | | | |
| 4148415 | CREAMER, RACHEAL | Redacted | | | | | | | |
| 4477827 | CREAMER, ROBERT G | Redacted | | | | | | | |
| 4384176 | CREAMER, TRACEY | Redacted | | | | | | | |
| 4251717 | CREAMER, WESLEY E | Redacted | | | | | | | |
| 4167295 | CREAMER-STEWART, KEYASHA | Redacted | | | | | | | |
| 4223312 | CREAN, BRYAN M | Redacted | | | | | | | |
| 4793640 | Crean, Suzanne | Redacted | | | | | | | |
| 4157093 | CREAN, ZACHARY J | Redacted | | | | | | | |
| 4295835 | CREANEY, DAVID J | Redacted | | | | | | | |
| 4614517 | CREANGE, CHRISTINE | Redacted | | | | | | | |
| 5583680 | CREAR JOE | 1600 TIMBERLANE DR | | | | GAUTIER | MS | 39553 | |
| 4298055 | CREAR, LAUREN | Redacted | | | | | | | |
| 4834104 | CREARA CO. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3223 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233360 | CREARY, BRIAN | Redacted | | | | | | | |
| 4239570 | CREARY, JAH-I | Redacted | | | | | | | |
| 4256976 | CREARY, JAMAL R | Redacted | | | | | | | |
| 4230137 | CREARY, NAKUI | Redacted | | | | | | | |
| 4747448 | CREARY, NATHANIEL L | Redacted | | | | | | | |
| 4436975 | CREARY, SAFIYA | Redacted | | | | | | | |
| 4676188 | CREARY, STEPHANE | Redacted | | | | | | | |
| 4601078 | CREARY, STEPHANIE | Redacted | | | | | | | |
| 4690782 | CREARY, VIVIENNE C | Redacted | | | | | | | |
| 4425977 | CREARY-MILLER, ISA G | Redacted | | | | | | | |
| 4716536 | CREARY-WRIGHT, JACKILIN | Redacted | | | | | | | |
| 4286333 | CREASBAUM, BANNING | Redacted | | | | | | | |
| 4575012 | CREASER, CONNIE M | Redacted | | | | | | | |
| 4347906 | CREASEY, DAPHEEN | Redacted | | | | | | | |
| 4434770 | CREASEY, DYLAN | Redacted | | | | | | | |
| 4834105 | CREASMAN, GERALD & HELEN | Redacted | | | | | | | |
| 4340846 | CREASMAN, TERESA | Redacted | | | | | | | |
| 4444757 | CREASON, CATHLEEN J | Redacted | | | | | | | |
| 4304989 | CREASON, EMILY E | Redacted | | | | | | | |
| 4747415 | CREASON, TRACI | Redacted | | | | | | | |
| 5583685 | CREASSI HARRIS | 8816 S ROCKWELL | | | | CHICAGO | IL | 60805 | |
| 4492855 | CREASY, CASANDRA | Redacted | | | | | | | |
| 4605185 | CREASY, CHARLOTTE P | Redacted | | | | | | | |
| 4149508 | CREASY, DAVID | Redacted | | | | | | | |
| 4466508 | CREASY, EMILY | Redacted | | | | | | | |
| 4861170 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 5S4 | CANADA |
| 5793918 | CREATE A TREAT LTD | 1555 CLARK BLVD | | | | BRAMPTON | ON | L6T 4G2 | Canada |
| 4814265 | Create Interior design | Redacted | | | | | | | |
| 4810255 | CREATE YOUR FETE | 2001 BISCAYNE BLVD. #2111 | | | | MIAMI | FL | 33137 | |
| 4797169 | CREATEFORLESS LLC | DBA CREATEFORLESS | 9115 SW OLESON RD STE 104 | | | PORTLAND | OR | 97223 | |
| 4834106 | CREATEGROUP, LLC | Redacted | | | | | | | |
| 4521229 | CREATER, LINDA L | Redacted | | | | | | | |
| 4670456 | CREATH, KATRINA | Redacted | | | | | | | |
| 4190130 | CREATH, MELODY L | Redacted | | | | | | | |
| 4798910 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 711 S CARSON ST | | | CARSON CITY | NV | 89701 | |
| 4804869 | CREATING X LLC | DBA FOOTED PAJAMAS DOT COM | 1201 N ORANGE STREET SUITE #7063 | | | WILMINGTON | DE | 19801-1186 | |
| 4804088 | CREATION 4MATION INCORPORATED | DBA DISTROTECH | 531 5TH STREET UNIT B | | | SAN FERNANDO | CA | 91340 | |
| 4872329 | CREATION GROUP PLC | ALBERTO HOUSE MARINO WAY | HOGWOOD LANE INDUSTRIAL ESTATE | | | FINCHAMPSTEAD | BERKSHIRE | RG404 RF | UNITED KINGDOM |
| 4807007 | CREATIONS JEWELLERY MFG PVT LTD | NO 25&26, GEM & JEWELLERY | COMPLEX III, SEEPZ, ANDHERI (EAST) | | | MUMBAI | MAHARASHTRA | | INDIA |
| 4803661 | CREATIVE ACC INC | DBA SHOP4EVER | 7481 ANACONDA AVE | | | GARDEN GROVE | CA | 92841 | |
| 4870456 | CREATIVE APPAREL CONCEPTS INC | 7400 49TH AVE NORTH | | | | NEW HOPE | MN | 55428 | |
| 4798388 | CREATIVE ARTS NY INC | DBA ZILLVERZOOM | 1220 BROADWAY AVE SUITE# 806 | | | NEWYORK | NY | 10001 | |
| 4865226 | CREATIVE ASSOCIATES LLC | 301 EAST BEAUMONT AVE # 103 | | | | WHITEFISH BAY | WI | 53217 | |
| 4864170 | CREATIVE BATH PRODUCTS INC | 250 CREATIVE DRIVE | | | | CENTRAL ISLIP | NY | 11722 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807008 | CREATIVE BATH PRODUCTS INC. | ROSE TRUSHEIM/GARYMINIMAN/ELLEN MA | 250 CREATIVE DRIVE | | | CENTRAL ISLIP | NY | 11722 | |
| 4868549 | CREATIVE BIOSCIENCE LLC | 5239 GREENPINE DRIVE | | | | MURRAY | UT | 84123 | |
| 4850445 | CREATIVE CABINETS AND GRANITE LLC | 7079 E GRANITE PEAKS | | | | PRESCOTT VALLEY | AZ | 86315 | |
| 4803615 | CREATIVE CANOPIES INC | DBA MARSHALLS CREEK SPICES | 3237 LONG BEACH RD | | | OCEANSIDE | NY | 11572 | |
| 4802127 | CREATIVE CAR AUDIO | DBA CREATIVE AUDIO | 2534 N PATTERSON | | | SPRINGFIELD | MO | 65714 | |
| 4867605 | CREATIVE CARPET CARE LTD | 4502 THIRD AVE | | | | BROOKLYN | NY | 11220 | |
| 4886682 | CREATIVE CARPET CARE LTD | SEARS CARPET & UPHOLSTERY CARE | 4502 3RD AVE D | | | BROOKLYN | NY | 11220 | |
| 5804485 | CREATIVE CARPET CARE, LTD. | ATTN: STEVE GUCCIARDO | 4502 THIRD AVENUE | | | BROOKLYN | NY | 11220 | |
| 5790148 | CREATIVE CASTER INC-131653474 | 65 KELLY STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4811500 | CREATIVE CATERING CORPORATION | 727 E HOLAWAY DR | | | | TUCSON | AZ | 85719 | |
| 4796524 | CREATIVE CERAMICS AND GLASS LLC | DBA CALIFORNIA PIZZA STONES | 5240 AERO DR | | | SANTA ROSA | CA | 95403 | |
| 4867855 | CREATIVE CHANNEL SERVICES LLC | 4755 ALLA ROAD | | | | MARINA DEL REY | CA | 90292 | |
| 4872721 | CREATIVE CIRCLE LLC | ASGN INCORPORATED | P O BOX 74008799 | | | CHICAGO | IL | 60674 | |
| 4800100 | CREATIVE CLOTHING CREATED 4 U INC | DBA T MICHEAL PRO SHOP | 488 WOOD DUCK | | | GRAYSLAKE | IL | 60030 | |
| 4826124 | CREATIVE COLOR CONSULTANTS | Redacted | | | | | | | |
| 4810829 | CREATIVE COMMERCIAL INTERIORS | 1525 WOODHAVEN CIR | | | | ROSEVILLE | CA | 95747 | |
| 4794711 | CREATIVE CONCEPT INSTRUMENTS | DBA STRING PLAYER CENTRAL | 2350 BROADWAY SUITE 1111 | | | NEW YORK | NY | 10024 | |
| 4826125 | CREATIVE CONCEPTS | Redacted | | | | | | | |
| 4888979 | CREATIVE CONNECTION LTD | UNIT8-14,2/F HENGNGAI JEWELRY CNTR | 4 HOK YUEN ST EAST HUNG HOM | | | KOWLOON | HONG KONG | | CHINA |
| 4834107 | CREATIVE CONSTRUCTION | Redacted | | | | | | | |
| 5795419 | Creative Construction & Facilities Corporation | 7726 N 1st St #350 | | | | Fresno | CA | 93720 | |
| 5790149 | CREATIVE CONSTRUCTION & FACILITIES CORPORATION | SHARON CANTRELL | 7726 N 1ST ST #350 | | | FRESNO | CA | 93720 | |
| 5795420 | Creative Construction & Facility Corp | 7726 North First St | Suite 350 | | | Fresno | CA | 93720 | |
| 5788882 | Creative Construction & Facility Corp | Sharon Cantrell | 7726 North First St | Suite 350 | | Fresno | CA | 93720 | |
| 4809552 | CREATIVE CONTRACTING OF CALIF | 3419 REGATTA BLVD | | | | RICHMOND | CA | 94804 | |
| 4898633 | CREATIVE COUNTERS INC | KATHERINE REYNA | 527 SW 21ST TER | | | FT LAUDERDALE | FL | 33312 | |
| 4884069 | CREATIVE DESIGN SIGNS | PETER CAPRIOTTI | P O BOX 1028 | | | MAKAWAO | HI | 96768 | |
| 4834108 | CREATIVE DESIGNS / SHADES & MORE | Redacted | | | | | | | |
| 4880554 | CREATIVE DESIGNS INTERNATIONAL LTD | P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4804009 | CREATIVE DINO LLC | DBA CREATIVE DINO SHOP | 11360 SW 233RD ST | | | HOMESTEAD | FL | 33032 | |
| 4869781 | CREATIVE ELECTRONICS AND SOFTWARE | 650 SUNDOWN ROAD | | | | SOUTH ELGIN | IL | 60177 | |
| 4853978 | Creative Financial Staffing | 1 International Place | 6th Flr | | | Boston | MA | 02110 | |
| 4885506 | CREATIVE FINANCIAL STAFFING LLC | PO BOX 95111 | | | | CHICAGO | IL | 60694 | |
| 4874493 | CREATIVE FRAMES & PICTURES INC | CREATIVE PRODUCTS | 4850 ALLEN PARK DRIVE | | | ALLENDALE | MI | 49401 | |
| 4867946 | CREATIVE FRAMES AND PICTURE INC SBT | 4850 ALLEN PARK DRIVE | | | | ALLENDALE | MI | 49401 | |
| 4795357 | CREATIVE IN MOTION INC | DBA BLACKOUT CURTAIN | 686 GRAND AVE #106 | | | RIDGEFIELD | NJ | 07657 | |
| 4868110 | CREATIVE INSTALLATIONS | 5 VILLA SCENCERO | | | | LAKE ELSINORE | CA | 92532 | |
| 4845972 | CREATIVE INSTALLATIONS & CONSTRUCTION LLC | 5 VILLA SCENCERO | | | | Lake Elsinore | CA | 92532 | |
| 4898668 | CREATIVE INTERIOR DESIGN | KAMEL HANNA | 9020 CROOKED CREEK LN | | | BROADVIEW HTS | OH | 44147 | |
| 4814266 | CREATIVE KITCHEN & BATH | Redacted | | | | | | | |
| 4831297 | CREATIVE KITCHEN & BATH | Redacted | | | | | | | |
| 4834109 | CREATIVE KITCHEN AND BATHS BY BOB ELMES | Redacted | | | | | | | |
| 4810501 | CREATIVE KITCHEN, LLC | 14231 JETPORT LOOP W # 6-7-8 | | | | FT. MYERS | FL | 33913 | |
| 4810245 | CREATIVE LED DESIGNS | 1241 STIRLING ROAD, UNITS 110-111 | | | | DANIA BEACH | FL | 33004 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3225 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866978 | CREATIVE MERCHANDISING SYSTEMS INC | 4044 BROCKTON DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| 4905942 | Creative Minds LLC | Sheldon A. Turnbull | Member/Manager | 84 Kronprindsens Gade | | St. Thomas | VI | 00802 | |
| 4806312 | CREATIVE MOTION INDUSTRIES INC | 2822 NORTH DURFEE AVE | | | | EL MONTE | CA | 91732 | |
| 4814267 | CREATIVE OFFICE | Redacted | | | | | | | |
| 4806160 | CREATIVE OUTDOOR DISTRIBUTORS USA | INC | 25954 COMMERCENTRE DRIVE | | | LAKE FOREST | CA | 92630 | |
| 4859429 | CREATIVE PAINT & GLASS | 1204 STRAND AVE | | | | MISSOULA | MT | 59801 | |
| 4804757 | CREATIVE PAPER PRODUCTS INC | DBA DELIGHT JEWELRY | 1523 PRUDENTIAL | | | DALLAS | TX | 75235 | |
| 4802377 | CREATIVE PEWTER DESIGNS INC | DBA CREATIVE PEWTER DESIGNS | 5050 STATE HIGHWAY 303 NE | | | BREMERTON | WA | 98311 | |
| 4886125 | CREATIVE POWER INDUSTRIAL LTD | RM201 KNUTSFORD COMMERCIAL BLDG | 4-5 KNUTSFORD TERRACE,TSIM SHA TSU | | | KOWLOON | | | HONG KONG |
| 4862958 | CREATIVE PRINTING | 210 3RD ST SW | | | | HURON | SD | 57350 | |
| 4863681 | CREATIVE PROMOTIONAL APPAREL INC | 2303 RANDALL ROAD PMB 148 | | | | CARPENTERSVILLE | IL | 60110 | |
| 4806389 | CREATIVE SALES CO | P O BOX 2958 | | | | COLUMBIA FALLS | MT | 59912 | |
| 4882075 | CREATIVE SERVICES OF ROCKY FACE | P O BOX 477 | | | | ROCKY FACE | GA | 30740 | |
| 4834110 | CREATIVE SPACES | Redacted | | | | | | | |
| 4796874 | CREATIVE STUFF | 6351 SEVEN SPRINGS BLVD #A | | | | GREENACRES | FL | 33463 | |
| 4860463 | CREATIVE TECHNOLOGY INC | 14000 ARMITA STREET | | | | PANORAMA CITY | CA | 91402 | |
| 4826126 | CREATIVE TOUCH DESIGNS | Redacted | | | | | | | |
| 4890596 | Creative Urethanes, Inc. | c/o Wolf Haldenstein Adler Freeman & Herz LLP - Chicago | Attn: Mary Jane Edelstein Fait | 55 West Monroe Street, Suite 1111 | | Chicago | IL | 60603 | |
| 4826127 | CREATIVE,ENVIRONMENTS | Redacted | | | | | | | |
| 4814268 | CREATIVEWOODS | Redacted | | | | | | | |
| 4704800 | CREAZZO, CHRIS | Redacted | | | | | | | |
| 4447343 | CRECELIUS, AIMEE | Redacted | | | | | | | |
| 4207868 | CRECELIUS, KAYCEE L | Redacted | | | | | | | |
| 4455482 | CRECELIUS, PAUL | Redacted | | | | | | | |
| 4684400 | CRECELIUS, VERLIN | Redacted | | | | | | | |
| 5789646 | CRECER TECHNOLOGIES PVT. LTD. | ANITHA DEVI RAMADOSS | NO. 41 | 86TH STREET | ASHOK NAGAR | CHENNAI | TAMIL NADU | 600083 | INDIA |
| 5789267 | CRECER TECHNOLOGIES PVT. LTD. | NO. 41 | 86TH STREET | ASHOK NAGAR | | CHENNAI | TAMIL NADU | 600083 | INDIA |
| 4861105 | CREDANT TECHNOLOGIES INC | 15303 DALLAS PARKWAY STE 1420 | | | | ADDISON | TX | 75001 | |
| 5791979 | CREDANT TECHNOLOGIES, INC. | DANO BECKER | 15303 DALLAS PARKWAY | SUITE 1420 | | ADDISON | TX | 75001 | |
| 4789229 | Credell, Eula | Redacted | | | | | | | |
| 4614646 | CREDELL, EVANGELINE | Redacted | | | | | | | |
| 4324879 | CREDEUR, SHERRIE | Redacted | | | | | | | |
| 4429406 | CREDIDIO, CARLY S | Redacted | | | | | | | |
| 4768561 | CREDIT, SHAUNTREESE | Redacted | | | | | | | |
| 4586257 | CREDLE, CAROLYN Y | Redacted | | | | | | | |
| 4772783 | CREDLE, DAVID | Redacted | | | | | | | |
| 4556907 | CREDLE, DAVID H | Redacted | | | | | | | |
| 4223585 | CREDLE, GARRETT K | Redacted | | | | | | | |
| 4429039 | CREDLE, MARCOLINA | Redacted | | | | | | | |
| 4236156 | CREDLE, MIKHALE T | Redacted | | | | | | | |
| 4553683 | CREDLE, RACHELLE | Redacted | | | | | | | |
| 4642281 | CREE, RANDALL | Redacted | | | | | | | |
| 4228828 | CREEBSBURG, MONIET | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4659974 | CREECE, NAPSIE | Redacted | | | | | | | |
| 4236536 | CREECH, ANDREA M | Redacted | | | | | | | |
| 4320019 | CREECH, ANNA M | Redacted | | | | | | | |
| 4589138 | CREECH, BILLY | Redacted | | | | | | | |
| 4749087 | CREECH, CISLEY R | Redacted | | | | | | | |
| 4721295 | CREECH, DAVID | Redacted | | | | | | | |
| 4526404 | CREECH, DEBRA E | Redacted | | | | | | | |
| 4663992 | CREECH, EDDIE | Redacted | | | | | | | |
| 4584593 | CREECH, GERALD | Redacted | | | | | | | |
| 4358454 | CREECH, HANNAH | Redacted | | | | | | | |
| 4311100 | CREECH, JESSICA R | Redacted | | | | | | | |
| 4670169 | CREECH, JOHN D | Redacted | | | | | | | |
| 4584383 | CREECH, JUDY | Redacted | | | | | | | |
| 4451573 | CREECH, KENDRA | Redacted | | | | | | | |
| 4163041 | CREECH, MALCOLM | Redacted | | | | | | | |
| 4390576 | CREECH, MICHAEL | Redacted | | | | | | | |
| 4669552 | CREECH, MILLIE | Redacted | | | | | | | |
| 4441289 | CREECH, RACHEL | Redacted | | | | | | | |
| 4611271 | CREECH, ROY | Redacted | | | | | | | |
| 4595643 | CREECH, THECLA | Redacted | | | | | | | |
| 4316410 | CREECH, VIOLET G | Redacted | | | | | | | |
| 4651489 | CREECY, DEBORAH | Redacted | | | | | | | |
| 4612094 | CREECY, LINDA | Redacted | | | | | | | |
| 4731243 | CREECY, YVONNE | Redacted | | | | | | | |
| 4883504 | CREED ICE CO INC | P O BOX 907 | | | | RUTLAND | VT | 05702 | |
| 4330698 | CREED, CARA R | Redacted | | | | | | | |
| 4624351 | CREED, DEBRA | Redacted | | | | | | | |
| 4511357 | CREED, FRANCIS M | Redacted | | | | | | | |
| 4834111 | CREED, GREG | Redacted | | | | | | | |
| 4740461 | CREED, LAURA E. | Redacted | | | | | | | |
| 4485544 | CREED, SUSAN J | Redacted | | | | | | | |
| 4743305 | CREEDEN, SHERVAR | Redacted | | | | | | | |
| 5795422 | CREEDENCE HOLDINGS L | 2401 MONARCH STREET | | | | ALAMEDA | CA | 94501 | |
| 4479826 | CREEDON, ELIZABETH | Redacted | | | | | | | |
| 4554395 | CREEDON, JASON C | Redacted | | | | | | | |
| 4575807 | CREEDON, MARGARET | Redacted | | | | | | | |
| 4551448 | CREEF, ARTHUR R JR | Redacted | | | | | | | |
| 4762405 | CREEF, ELENA | Redacted | | | | | | | |
| 4814269 | CREEGAN BUILDERS | Redacted | | | | | | | |
| 4488071 | CREEGAN, GENE F | Redacted | | | | | | | |
| 4743094 | CREEGAN, JOHN | Redacted | | | | | | | |
| 4803166 | CREEK ROAD PARTNERS LLC | C/O RGW DEVELOPMENT INC | 11590 CENTURY BLVD SUITE 204 | | | CINCINNATI | OH | 45246 | |
| 4340406 | CREEK, ADRIAN | Redacted | | | | | | | |
| 4339943 | CREEK, ASHLEIGH | Redacted | | | | | | | |
| 4514415 | CREEK, BRENDA | Redacted | | | | | | | |
| 4303544 | CREEK, CRYSTAL M | Redacted | | | | | | | |
| 4357295 | CREEK, ELIZABETH | Redacted | | | | | | | |
| 4522232 | CREEK, HARMONY | Redacted | | | | | | | |
| 4555164 | CREEK, JASON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3227 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147435 | CREEK, KISMET | Redacted | | | | | | | |
| 4337488 | CREEK, LATISHA | Redacted | | | | | | | |
| 4336638 | CREEK, LENORA M | Redacted | | | | | | | |
| 4345951 | CREEK, MARISA | Redacted | | | | | | | |
| 4337109 | CREEK, STEVEN | Redacted | | | | | | | |
| 4449751 | CREEKBAUM, LAURENE | Redacted | | | | | | | |
| 5583722 | CREEKMORE JACK | 62 LARKSPUR DR | | | | SOUTH VIENNA | OH | 45369 | |
| 4568244 | CREEKMORE, ALEXANDRA J | Redacted | | | | | | | |
| 4418640 | CREEKMORE, ANANDA | Redacted | | | | | | | |
| 4759078 | CREEKMORE, CHERYL | Redacted | | | | | | | |
| 4521325 | CREEKMORE, JAMES | Redacted | | | | | | | |
| 4636214 | CREEKMORE, MARY | Redacted | | | | | | | |
| 4349221 | CREEKMORE, MONIQUE G | Redacted | | | | | | | |
| 4318118 | CREEKMORE, RHIANNON P | Redacted | | | | | | | |
| 4152211 | CREEKMORE, TRAVIS | Redacted | | | | | | | |
| 4297323 | CREEKMORE, VIOLA M | Redacted | | | | | | | |
| 4489281 | CREEKMUR II, EMMANUEL | Redacted | | | | | | | |
| 4713276 | CREEKMUR, AMBER | Redacted | | | | | | | |
| 4553626 | CREEKMUR, DEVANTE | Redacted | | | | | | | |
| 4672096 | CREEKS, JAMES | Redacted | | | | | | | |
| 4814270 | CREEKSIDE COMM - STANFORD CARE | Redacted | | | | | | | |
| 4814271 | CREEKSIDE COMMERCIAL BUILDERS | Redacted | | | | | | | |
| 4809271 | CREEKSIDE DESIGN | 1938 MORGAN CT | | | | GARDNERVILLE | NV | 89410 | |
| 4808663 | CREEKVIEW PLAZA LLC | C/O ARCADIA MANAGEMENT GROUP INC. | P.O. BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| 4780683 | Creekview Plaza, LLC | c/o Arcadia Management Group | PO Box 10 | | | Scottsdale | AZ | 85252 | |
| 4676856 | CREEL, CAROLYN | Redacted | | | | | | | |
| 4241655 | CREEL, COLTON W | Redacted | | | | | | | |
| 4681156 | CREEL, JACK | Redacted | | | | | | | |
| 4642602 | CREEL, JAMES | Redacted | | | | | | | |
| 4195703 | CREEL, JAMES R | Redacted | | | | | | | |
| 4547254 | CREEL, JOEL | Redacted | | | | | | | |
| 4147302 | CREEL, JOHNNY | Redacted | | | | | | | |
| 4306957 | CREEL, KELLY | Redacted | | | | | | | |
| 4147780 | CREEL, KOTY | Redacted | | | | | | | |
| 4427992 | CREEL, LAQUITA | Redacted | | | | | | | |
| 4577815 | CREEL, MAURICE | Redacted | | | | | | | |
| 4560950 | CREEL, MICHAEL | Redacted | | | | | | | |
| 4379783 | CREEL, NANCY D | Redacted | | | | | | | |
| 4252570 | CREEL, OKSANA | Redacted | | | | | | | |
| 4712939 | CREEL, PATRICIA | Redacted | | | | | | | |
| 4736412 | CREEL, REGINA | Redacted | | | | | | | |
| 4744423 | CREEL, ROBERT | Redacted | | | | | | | |
| 4509373 | CREEL, TYLER | Redacted | | | | | | | |
| 4739297 | CREELY, MICHAEL | Redacted | | | | | | | |
| 4573500 | CREEM, CAROL A | Redacted | | | | | | | |
| 4679604 | CREER, CALVIN | Redacted | | | | | | | |
| 4181183 | CREER, CARMEN C | Redacted | | | | | | | |
| 4155824 | CREER, JANESSA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3228 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4157740 | CREER, KESHAWN | Redacted | | | | | | | |
| 4351900 | CREER, MARCIA M | Redacted | | | | | | | |
| 4755896 | CREESE, JILLIANNE W | Redacted | | | | | | | |
| 4736479 | CREESE, JULIETTE | Redacted | | | | | | | |
| 4725899 | CREESE, LESLIE | Redacted | | | | | | | |
| 4628821 | CREEVEY, JAMES | Redacted | | | | | | | |
| 4488590 | CREEVEY, TIM J | Redacted | | | | | | | |
| 4857367 | CREF II Silver City LLC | Silver City Galleria | Legal Dept. | 411 West Putnam Avenue, Suite 425 | | Greenwich | CT | 06830 | |
| 4802946 | CREFII SILVER CITY LLC | C/O MGHERRING PROPERTY GROUP LLC | ATTN ACCOUNTING SILVER CITY | 5710 LBJ FREEWAY SUITE 450 | | DALLAS | TX | 75240 | |
| 4736827 | CREFT, SELWYN | Redacted | | | | | | | |
| 4464024 | CREGAN, JAMIE | Redacted | | | | | | | |
| 4555648 | CREGAR, LAUREN A | Redacted | | | | | | | |
| 4698199 | CREGER, THOMAS E | Redacted | | | | | | | |
| 4229601 | CREGG, BENJAMIN M | Redacted | | | | | | | |
| 4874494 | CREGGER COMPANY CSS | CREGGER COMPANY INC | PO BOX 2197 | | | COLUMBIA | SC | 29202 | |
| 4555159 | CREGGER, KAILEY N | Redacted | | | | | | | |
| 4153898 | CREGGER, WILLIAM D | Redacted | | | | | | | |
| 4236430 | CREGO, APRIL E | Redacted | | | | | | | |
| 4215965 | CREGO, SHERYL L | Redacted | | | | | | | |
| 4303287 | CREGO, VICKIE L | Redacted | | | | | | | |
| 4506536 | CREHAN, JOSEPH | Redacted | | | | | | | |
| 4494435 | CREHEN, PATRICK J | Redacted | | | | | | | |
| 4729572 | CREIDY, ALIA | Redacted | | | | | | | |
| 4690572 | CREIGHTNEY, ROBERT | Redacted | | | | | | | |
| 5583733 | CREIGHTON KARLA | 122 NEWELL ST | | | | WATERLOO | IA | 50703 | |
| 4561539 | CREIGHTON, CRISTEN | Redacted | | | | | | | |
| 4221977 | CREIGHTON, DAVID M | Redacted | | | | | | | |
| 4772189 | CREIGHTON, EUSTACE D | Redacted | | | | | | | |
| 4611730 | CREIGHTON, FRED | Redacted | | | | | | | |
| 4440142 | CREIGHTON, JAMES | Redacted | | | | | | | |
| 4161341 | CREIGHTON, JOSHUA J | Redacted | | | | | | | |
| 4762713 | CREIGHTON, LAWRENCE | Redacted | | | | | | | |
| 4384548 | CREIGHTON, MICHAELLE | Redacted | | | | | | | |
| 4256359 | CREIGHTON, TATIANA | Redacted | | | | | | | |
| 4570888 | CREIGHTON, TYLER | Redacted | | | | | | | |
| 4442120 | CREIGHTON, VALENCIA | Redacted | | | | | | | |
| 4567603 | CRELEY, RHIANNA R | Redacted | | | | | | | |
| 4704971 | CRELIN, ALEXIS | Redacted | | | | | | | |
| 4689099 | CRELL, SARAH | Redacted | | | | | | | |
| 4302254 | CRELLIN, JAMIE L | Redacted | | | | | | | |
| 4814272 | CREMA, MARIA | Redacted | | | | | | | |
| 4540077 | CREMAR, RANDY | Redacted | | | | | | | |
| 4281835 | CREMASCOLI, DUSTIN W | Redacted | | | | | | | |
| 4810838 | CREME DE LA CREME INC | 3001 RED HILL AVE  BLDG 6 STE 102 | | | | COSTA MESA | CA | 92626 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3229 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425220 | CREMEANS JANKOWSKI, EMILY | Redacted | | | | | | | |
| 4578440 | CREMEANS, BRIAN K | Redacted | | | | | | | |
| 4462116 | CREMEANS, CHARLES M | Redacted | | | | | | | |
| 4461929 | CREMEANS, CHELSEA | Redacted | | | | | | | |
| 4452900 | CREMEANS, CODY | Redacted | | | | | | | |
| 4452993 | CREMEANS, DANIELLE D | Redacted | | | | | | | |
| 4742917 | CREMEANS, HAROLD | Redacted | | | | | | | |
| 4739793 | CREMEANS, JAMES | Redacted | | | | | | | |
| 4455557 | CREMEANS, MICHAELE L | Redacted | | | | | | | |
| 4455310 | CREMEANS, MICHELLE R | Redacted | | | | | | | |
| 4666420 | CREMEANS, PETER | Redacted | | | | | | | |
| 4245817 | CREMEANS, ROGER D | Redacted | | | | | | | |
| 4731743 | CREMEENS, DAVID | Redacted | | | | | | | |
| 4156783 | CREMEENS, JACKI | Redacted | | | | | | | |
| 4826128 | CREMER, BILL | Redacted | | | | | | | |
| 4378436 | CREMIA, SABRINA | Redacted | | | | | | | |
| 4475045 | CREMIA, TAYLOR | Redacted | | | | | | | |
| 4661934 | CREMINS, ANDREA | Redacted | | | | | | | |
| 4159734 | CREMO, VICKY L | Redacted | | | | | | | |
| 4547156 | CREMONA, ARIANNA | Redacted | | | | | | | |
| 4347041 | CREMONA, THOMAS L | Redacted | | | | | | | |
| 4814273 | CRENNA, LLOYD | Redacted | | | | | | | |
| 4885302 | CRENSHAW CHAMBER OF COMMERCE | PO BOX 8193 | | | | LOS ANGELES | CA | 90008 | |
| 5403517 | CRENSHAW JACOB | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | |
| 4383832 | CRENSHAW, ALEXIS A | Redacted | | | | | | | |
| 4363092 | CRENSHAW, ALYSSA N | Redacted | | | | | | | |
| 4353743 | CRENSHAW, ANGELA | Redacted | | | | | | | |
| 4522207 | CRENSHAW, ANTHONY | Redacted | | | | | | | |
| 4187362 | CRENSHAW, ASHLYN M | Redacted | | | | | | | |
| 4345830 | CRENSHAW, AUBREY | Redacted | | | | | | | |
| 4512357 | CRENSHAW, BELINDA D | Redacted | | | | | | | |
| 4413081 | CRENSHAW, BRANDET | Redacted | | | | | | | |
| 4235289 | CRENSHAW, BRIAN J | Redacted | | | | | | | |
| 4622995 | CRENSHAW, CARL | Redacted | | | | | | | |
| 4716283 | CRENSHAW, CHRISTOPHER | Redacted | | | | | | | |
| 4373637 | CRENSHAW, CHRISTOPHER R | Redacted | | | | | | | |
| 4427131 | CRENSHAW, CYNTHIA | Redacted | | | | | | | |
| 4256125 | CRENSHAW, DANIELLE N | Redacted | | | | | | | |
| 4744218 | CRENSHAW, DARNECA | Redacted | | | | | | | |
| 4174987 | CRENSHAW, DERESA R | Redacted | | | | | | | |
| 4220781 | CRENSHAW, DRAKE B | Redacted | | | | | | | |
| 4389669 | CRENSHAW, EMILEE | Redacted | | | | | | | |
| 4629941 | CRENSHAW, EMILY | Redacted | | | | | | | |
| 4768106 | CRENSHAW, ERICA | Redacted | | | | | | | |
| 4349101 | CRENSHAW, FICARRA | Redacted | | | | | | | |
| 4732798 | CRENSHAW, FREDERICK | Redacted | | | | | | | |
| 4466981 | CRENSHAW, GEOFFREY | Redacted | | | | | | | |
| 4635650 | CRENSHAW, HELEN | Redacted | | | | | | | |
| 4587180 | CRENSHAW, HOMER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441001 | CRENSHAW, ISAIAH | Redacted | | | | | | | |
| 4788474 | Crenshaw, Jacob | Redacted | | | | | | | |
| 4788475 | Crenshaw, Jacob | Redacted | | | | | | | |
| 4752097 | CRENSHAW, JAMES | Redacted | | | | | | | |
| 4215379 | CRENSHAW, JAMES | Redacted | | | | | | | |
| 4770523 | CRENSHAW, JAMES K | Redacted | | | | | | | |
| 4292380 | CRENSHAW, JASMINE | Redacted | | | | | | | |
| 4465858 | CRENSHAW, JENNIFER | Redacted | | | | | | | |
| 4584304 | CRENSHAW, JUANITA | Redacted | | | | | | | |
| 4268013 | CRENSHAW, KADASHAI | Redacted | | | | | | | |
| 4145234 | CRENSHAW, KAYLA | Redacted | | | | | | | |
| 4359669 | CRENSHAW, LAPORSHA | Redacted | | | | | | | |
| 4724205 | CRENSHAW, LARRY | Redacted | | | | | | | |
| 4834112 | CRENSHAW, LAURA | Redacted | | | | | | | |
| 4623126 | CRENSHAW, LORETTA | Redacted | | | | | | | |
| 4618253 | CRENSHAW, LYN | Redacted | | | | | | | |
| 4810509 | CRENSHAW, MARIANNE | 23 SOUTH LAKE SHORE DRIVE | | | | LANTANA | FL | 33462 | |
| 4594648 | CRENSHAW, MICHAEL | Redacted | | | | | | | |
| 4491066 | CRENSHAW, MICHAEL A | Redacted | | | | | | | |
| 4440918 | CRENSHAW, NAKIA | Redacted | | | | | | | |
| 4788848 | Crenshaw, Reggie | Redacted | | | | | | | |
| 4788849 | Crenshaw, Reggie | Redacted | | | | | | | |
| 4685940 | CRENSHAW, ROSILEE | Redacted | | | | | | | |
| 4535378 | CRENSHAW, SAREENA | Redacted | | | | | | | |
| 4520573 | CRENSHAW, SYDNEI | Redacted | | | | | | | |
| 4540642 | CRENSHAW, TAMIEKA T | Redacted | | | | | | | |
| 4308605 | CRENSHAW, TIARA | Redacted | | | | | | | |
| 4196877 | CRENSHAW, TINESHA | Redacted | | | | | | | |
| 4790038 | Crenshaw, Wanda | Redacted | | | | | | | |
| 4675918 | CRENTSIL, LETICIA | Redacted | | | | | | | |
| 4736232 | CREPIN, JEAN | Redacted | | | | | | | |
| 4223421 | CREPON, MATTHEW | Redacted | | | | | | | |
| 4482986 | CREPPAGE, MICHELLE L | Redacted | | | | | | | |
| 4520923 | CREPPEL, AUSTIN P | Redacted | | | | | | | |
| 4755894 | CREPPEL, CLINTON | Redacted | | | | | | | |
| 4476579 | CREPPY, DEDE | Redacted | | | | | | | |
| 4340449 | CREPPY, GLADYS T | Redacted | | | | | | | |
| 4347490 | CREPS, MORGAN O | Redacted | | | | | | | |
| 4562631 | CREQUE, DENISE | Redacted | | | | | | | |
| 4562554 | CREQUE, IVORIE | Redacted | | | | | | | |
| 4560972 | CREQUE, MARION M | Redacted | | | | | | | |
| 4561536 | CREQUE, RASHAD A | Redacted | | | | | | | |
| 4561669 | CREQUE, WYNIQUA | Redacted | | | | | | | |
| 4773825 | CRERAND, MARY | Redacted | | | | | | | |
| 4447087 | CRESANTO, MELANIE | Redacted | | | | | | | |
| 4468717 | CRESAP, HALEY | Redacted | | | | | | | |
| 5790150 | CRESCENT ACE HARDWARE | 135 LAPP ROAD | | | | CLIFTON PARK | NY | 12065 | |
| 5795423 | CRESCENT ACE HARDWARE | 135 Lapp Road | | | | Clifton Park | NY | 12065 | |
| 4883889 | CRESCENT ACE HARWARE | PARTNERS II LTD | 135 LAPP ROAD | | | CLIFTON PARK | NY | 12065 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3231 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869155 | CRESCENT CROWN DISTRIBUTING LLC | 5900 ALMONASTER AVE | | | | NEW ORLEANS | LA | 70126 | |
| 4799828 | CRESCENT ELECTRIC SUPPLY COMPANY D | DBA ELITEFIXTURES | 174 US 206 | | | HILLSBOROUGH | NJ | 08844 | |
| 4801038 | CRESCENT ELECTRIC SUPPLY COMPANY D | DBA LIGHTINGETC | 174 US HIGHWAY 206 | | | HILLSBOROUGH | NJ | 08844 | |
| 4858717 | CRESCENT ENTERPRISE CO LTD | 10F LANE 235 | NO 4 BAO-CIAO ROAD,HSIN TIEN | | | TAIPEI | | | TAIWAN, REPUBLIC OF CHINA |
| 4796009 | CRESCENT HEALTH CENTER | DBA SKIN BEAUTY MALL | 23052-H ALICIA PARKWAY #307 | | | MISSION VIEJO | CA | 92692 | |
| 4877291 | CRESCENT INSTALLATION | JAMES HILLIARD | 440 PINE SHADOWS DR | | | SLIDELL | LA | 70458 | |
| 4858386 | CRESCENT MARKETING INC | 10285 EAGLE DRIVE | | | | NORTH COLLINS | NY | 14111 | |
| 4872629 | CRESCENT NEWS | APG MEDIA | PO BOX 249 | | | DEFIANCE | OH | 43512 | |
| 4434224 | CRESCENTE, JORDAN V | Redacted | | | | | | | |
| 4330860 | CRESCENTINI, MARCO | Redacted | | | | | | | |
| 4441501 | CRESCENZI, THOMAS F | Redacted | | | | | | | |
| 4429492 | CRESCENZO, ALEXIS J | Redacted | | | | | | | |
| 4659626 | CRESCI, GREG | Redacted | | | | | | | |
| 4620315 | CRESCIMANNO, CARMEN | Redacted | | | | | | | |
| 4419200 | CRESCIMANNO, DOMINICK P | Redacted | | | | | | | |
| 4729244 | CRESCINI, MANUEL | Redacted | | | | | | | |
| 4834113 | CRESCIO, JOANNE AND JOHN | Redacted | | | | | | | |
| 4250082 | CRESCITELLI, CARLOS | Redacted | | | | | | | |
| 4726681 | CRESCITELLI, NAOMI | Redacted | | | | | | | |
| 4885559 | CRESCO INC | PO DRAWER 6827 | | | | GULFPORT | MS | 39506 | |
| 4849291 | CRESENCIA EBERT | 7155 TIBARDIS RD NW | | | | Bremerton | WA | 98311 | |
| 4826129 | CRESLEIGH HOMES-HASTINGS | Redacted | | | | | | | |
| 4826130 | CRESLEIGH HOMES-SONORAN MTN RANCH | Redacted | | | | | | | |
| 4465887 | CRESON, DALTON | Redacted | | | | | | | |
| 4378821 | CRESON, HANNAH M | Redacted | | | | | | | |
| 4378990 | CRESON, KARA | Redacted | | | | | | | |
| 4466512 | CRESON, LARYSSA | Redacted | | | | | | | |
| 4635486 | CRESOR, GEROLD | Redacted | | | | | | | |
| 4869883 | CRESOX NORTH AMERICA LLC | 667 SOUTHWEST STREET | | | | HIGH POINT | NC | 27260 | |
| 4834114 | CRESPI, PILAR | Redacted | | | | | | | |
| 4826131 | Crespi, Richard | Redacted | | | | | | | |
| 4156586 | CRESPIN, BREANNA | Redacted | | | | | | | |
| 4467188 | CRESPIN, CECELIA D | Redacted | | | | | | | |
| 4218278 | CRESPIN, DAVID J | Redacted | | | | | | | |
| 4557319 | CRESPIN, HERNAN A | Redacted | | | | | | | |
| 4715984 | CRESPIN, JUDE M | Redacted | | | | | | | |
| 4200655 | CRESPIN, KIMBERLIN | Redacted | | | | | | | |
| 4501840 | CRESPO APONTE, GISELLE | Redacted | | | | | | | |
| 4757767 | CRESPO BERRIOS, ANA L | Redacted | | | | | | | |
| 4502009 | CRESPO CHEVALIER, WILMARIE | Redacted | | | | | | | |
| 4497345 | CRESPO DE JESUS, HAYDEE E | Redacted | | | | | | | |
| 4502156 | CRESPO GONZALEZ, BRENDA J | Redacted | | | | | | | |
| 4502239 | CRESPO JIMENEZ, NOELIA | Redacted | | | | | | | |
| 5583795 | CRESPO KARINA | HC01 BOX 1838 | | | | MOROVIS | PR | 00687 | |
| 4741382 | CRESPO MARTINEZ, EDWIN | Redacted | | | | | | | |
| 5583805 | CRESPO MIGUEL | 5844 S 37TH ST | | | | GREENACRES | FL | 33463 | |
| 4504031 | CRESPO PEREZ, WANDA N | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3232 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583142 | CRESPO RAMOS, JULISSA | Redacted | | | | | | | |
| 4501793 | CRESPO ROMAN, FERNANDO K | Redacted | | | | | | | |
| 4687339 | CRESPO SANTIAGO, VICTOR M | Redacted | | | | | | | |
| 4502250 | CRESPO SERRANO, JAVIER | Redacted | | | | | | | |
| 5583816 | CRESPO SORENIA | MARINA STATION PO BOX 6490 | | | | MAYAGUEZ | PR | 00681 | |
| 4169796 | CRESPO, ADOLFO | Redacted | | | | | | | |
| 4176085 | CRESPO, ADRIANA | Redacted | | | | | | | |
| 4559813 | CRESPO, ALEXANDER N | Redacted | | | | | | | |
| 4241582 | CRESPO, ALEXIS L | Redacted | | | | | | | |
| 4428569 | CRESPO, ALYSSA | Redacted | | | | | | | |
| 4724021 | CRESPO, ANDRES | Redacted | | | | | | | |
| 4363338 | CRESPO, ANGEL R | Redacted | | | | | | | |
| 4684419 | CRESPO, ANGELICA | Redacted | | | | | | | |
| 4440328 | CRESPO, ARELIS | Redacted | | | | | | | |
| 4501405 | CRESPO, AUGUSTO | Redacted | | | | | | | |
| 4499756 | CRESPO, AYZZA M | Redacted | | | | | | | |
| 4222043 | CRESPO, BETSY | Redacted | | | | | | | |
| 4442990 | CRESPO, BREANNA M | Redacted | | | | | | | |
| 4586500 | CRESPO, CANDELARIO | Redacted | | | | | | | |
| 4245297 | CRESPO, CARLOS | Redacted | | | | | | | |
| 4230815 | CRESPO, CARLOS J | Redacted | | | | | | | |
| 4400100 | CRESPO, CHRISTOPHER | Redacted | | | | | | | |
| 4743194 | CRESPO, CLARA | Redacted | | | | | | | |
| 4499039 | CRESPO, CLARIBEL | Redacted | | | | | | | |
| 4498707 | CRESPO, DAYANAMAR | Redacted | | | | | | | |
| 4496345 | CRESPO, EMMANUEL | Redacted | | | | | | | |
| 4712125 | CRESPO, ERIK | Redacted | | | | | | | |
| 4504470 | CRESPO, FRANCISS | Redacted | | | | | | | |
| 4249738 | CRESPO, GELNNIE | Redacted | | | | | | | |
| 4688542 | CRESPO, GIANNA | Redacted | | | | | | | |
| 4293801 | CRESPO, GILMARY | Redacted | | | | | | | |
| 4644297 | CRESPO, GLADYS | Redacted | | | | | | | |
| 4506068 | CRESPO, GLORIA A | Redacted | | | | | | | |
| 4502451 | CRESPO, HECTOR | Redacted | | | | | | | |
| 4496009 | CRESPO, HECTOR | Redacted | | | | | | | |
| 4750225 | CRESPO, IVETTE | Redacted | | | | | | | |
| 4505754 | CRESPO, JADIEMAR | Redacted | | | | | | | |
| 4437968 | CRESPO, JAMIE N | Redacted | | | | | | | |
| 4500618 | CRESPO, JEAN C | Redacted | | | | | | | |
| 4481308 | CRESPO, JEFFREY | Redacted | | | | | | | |
| 4328443 | CRESPO, JESANY | Redacted | | | | | | | |
| 4241659 | CRESPO, JESSICA | Redacted | | | | | | | |
| 4428505 | CRESPO, JOCELYN | Redacted | | | | | | | |
| 4496736 | CRESPO, JOHN | Redacted | | | | | | | |
| 4709344 | CRESPO, JOSE | Redacted | | | | | | | |
| 4497171 | CRESPO, JUAN E | Redacted | | | | | | | |
| 4256328 | CRESPO, JUSTIN | Redacted | | | | | | | |
| 4665486 | CRESPO, JUSTO ELIO | Redacted | | | | | | | |
| 4257090 | CRESPO, KASSANDRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4417246 | CRESPO, LUZ M | Redacted | | | | | | | |
| 4229191 | CRESPO, MALYSSA S | Redacted | | | | | | | |
| 4501502 | CRESPO, MARIA M | Redacted | | | | | | | |
| 4254641 | CRESPO, MARILIN | Redacted | | | | | | | |
| 4255465 | CRESPO, MARITZA | Redacted | | | | | | | |
| 4754096 | CRESPO, MIGUEL | Redacted | | | | | | | |
| 4501591 | CRESPO, MIGUEL | Redacted | | | | | | | |
| 4751841 | CRESPO, MIRELLA | Redacted | | | | | | | |
| 4738011 | CRESPO, NANSY | Redacted | | | | | | | |
| 4507291 | CRESPO, NATALIA | Redacted | | | | | | | |
| 4503161 | CRESPO, NAYDA E | Redacted | | | | | | | |
| 4443402 | CRESPO, NAYLEEN | Redacted | | | | | | | |
| 4497525 | CRESPO, NEFTALI | Redacted | | | | | | | |
| 4447709 | CRESPO, OLGA | Redacted | | | | | | | |
| 4254218 | CRESPO, OMARYS | Redacted | | | | | | | |
| 4478760 | CRESPO, OMAYRA | Redacted | | | | | | | |
| 4240169 | CRESPO, PEDRO A | Redacted | | | | | | | |
| 4499894 | CRESPO, RAUL A | Redacted | | | | | | | |
| 4496280 | CRESPO, SAHILY | Redacted | | | | | | | |
| 4414006 | CRESPO, SHERRY | Redacted | | | | | | | |
| 4330685 | CRESPO, SHIRLEY P | Redacted | | | | | | | |
| 4332944 | CRESPO, SHIRLEY S | Redacted | | | | | | | |
| 4505546 | CRESPO, SURELYS | Redacted | | | | | | | |
| 4408198 | CRESPO, VICTOR A | Redacted | | | | | | | |
| 4600773 | CRESPO, VILMA | Redacted | | | | | | | |
| 4501822 | CRESPO, XAVIER | Redacted | | | | | | | |
| 4636120 | CRESPO, YAHIRA | Redacted | | | | | | | |
| 4616943 | CRESPO, YURA | Redacted | | | | | | | |
| 4776212 | CRESPO-EISENBERG, MARITZA | Redacted | | | | | | | |
| 4244207 | CRESPO-NAZARIO, ALEXIS | Redacted | | | | | | | |
| 4415744 | CRESPO-RAPOSO, MELINDA | Redacted | | | | | | | |
| 4348362 | CRESS, ABAGAIL | Redacted | | | | | | | |
| 4369353 | CRESS, BAILEE | Redacted | | | | | | | |
| 4379163 | CRESS, CALVIN S | Redacted | | | | | | | |
| 4154799 | CRESS, KEITH | Redacted | | | | | | | |
| 4558996 | CRESS, LAURA K | Redacted | | | | | | | |
| 4702164 | CRESS, LEE | Redacted | | | | | | | |
| 4447902 | CRESS, MORGAN R | Redacted | | | | | | | |
| 4347584 | CRESS, SIERRA M | Redacted | | | | | | | |
| 4371465 | CRESS, STEVEN M | Redacted | | | | | | | |
| 4532954 | CRESSEL, CHRISHAYLA | Redacted | | | | | | | |
| 4294740 | CRESSELL, KRYSTA N | Redacted | | | | | | | |
| 4580962 | CRESSIN, MONICA | Redacted | | | | | | | |
| 4492740 | CRESSINGER, CASEY J | Redacted | | | | | | | |
| 4291422 | CRESSLER, SHARON | Redacted | | | | | | | |
| 4702626 | CRESSMAN, BRUCE | Redacted | | | | | | | |
| 4814274 | CRESSMAN, DAVE & ZIGGY | Redacted | | | | | | | |
| 4384198 | CRESSMAN, DEVIN | Redacted | | | | | | | |
| 4471224 | CRESSMAN, HEAVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3234 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4652180 | CRESSMAN, JASON | Redacted | | | | | | | |
| 4566191 | CRESSMAN, MARLENE M | Redacted | | | | | | | |
| 4253126 | CRESSMAN-LANG, JOAN E | Redacted | | | | | | | |
| 4627387 | CRESSWELL, DONALD H. | Redacted | | | | | | | |
| 4522821 | CRESSWELL, KACIE | Redacted | | | | | | | |
| 4259955 | CRESSWELL, STEPHANIE | Redacted | | | | | | | |
| 4882336 | CRESSY DOOR COMPANY INC | P O BOX 55549 | | | | SHORELINE | WA | 98155 | |
| 4881272 | CREST BEVERAGE COMPANY INC | P O BOX 26640 | | | | SAN DIEGO | CA | 92196 | |
| 4890597 | Crest Foam Industries Incorporated | c/o Dykema Gossett PLLC - Bloomfield Hills | Attn: Howard B. Iwrey | 39577 Woodward Ave.-Ste. 300 | | Bloomfield Hills | MI | 48304-2820 | |
| 4890598 | Crest Foam Industries Incorporated | c/o Dykema Gossett PLLC - DC | Attn: Howard E. O'Leary | 1300 I Street, NW, Suite 300 | | Washington | DC | 20005 | |
| 4858171 | CREST LOCK CO INC | 10015 PULASKI HWY | | | | BALTIMORE | MD | 21220 | |
| 4826132 | CREST RENOVATIONS | Redacted | | | | | | | |
| 4814275 | CREST ROYAL APARTMENTS | Redacted | | | | | | | |
| 4905240 | Crestbrook Ins Co as subrogee of Stephen and Tami Holsten | Redacted | | | | | | | |
| 4184394 | CRESTIK, LYNN M | Redacted | | | | | | | |
| 4170038 | CRESTIK, PATRICIA M | Redacted | | | | | | | |
| 4826133 | CRESTLINE HOMES L.C. | Redacted | | | | | | | |
| 4799274 | CRESTMARK BANK | RE SOLO SPORTS GROUP INC | DRAWER #1601 | PO BOX 5935 | | TROY | MI | 48007 | |
| 4826134 | CRESTRON | Redacted | | | | | | | |
| 4814276 | CRESTWOOD CONSTRUCTION | Redacted | | | | | | | |
| 4846823 | CRESTWOOD PROFESSIONAL BASEBALL LLC | 14011 KENTON AVE | | | | CRESTWOOD | IL | 60418 | |
| 4545253 | CRESWELL, BRANDON | Redacted | | | | | | | |
| 4636673 | CRESWELL, GEORGE | Redacted | | | | | | | |
| 4760033 | CRETCHEN, JAMIE | Redacted | | | | | | | |
| 4883193 | CRETE CARRIER CORPORATION | P O BOX 81228 | | | | LINCOLN | NE | 68501 | |
| 4394817 | CRETE, KIMBERLY | Redacted | | | | | | | |
| 4746161 | CRETELLE, NICHOLAS | Redacted | | | | | | | |
| 4459587 | CRETER, KIRSTIE | Redacted | | | | | | | |
| 4789309 | Cretex Concrete Inc | 2961 Lavita Ln | | | | Farmbers Branch | TX | 75234 | |
| 4408080 | CRETICE, MATTHEW N | Redacted | | | | | | | |
| 4606632 | CRETIN, MARY | Redacted | | | | | | | |
| 4358549 | CRETNEY, TREVOR | Redacted | | | | | | | |
| 4582113 | CRETU, ALEXANDRA | Redacted | | | | | | | |
| 4582043 | CRETU, CORNELIU | Redacted | | | | | | | |
| 4732167 | CRETZU, MONICA | Redacted | | | | | | | |
| 4154549 | CREVASSE, MATTHEW | Redacted | | | | | | | |
| 4646037 | CREVECOEUR, MARYSE | Redacted | | | | | | | |
| 4161762 | CREVELT, GREGORY | Redacted | | | | | | | |
| 4282509 | CREVISTON, DEBRA | Redacted | | | | | | | |
| 4578239 | CREVISTON-WINES, AMY | Redacted | | | | | | | |
| 4559076 | CREW JR, MARQUETTE | Redacted | | | | | | | |
| 4869841 | CREW KNITWEAR INC | 660 S MYERS STREET | | | | LOS ANGELES | CA | 90023 | |
| 5583834 | CREW TISHA | 4620 FREEDOM CT | | | | MIDDLETOWN | OH | 45044 | |
| 4379117 | CREW, AMANDA | Redacted | | | | | | | |
| 4613177 | CREW, CORBEN | Redacted | | | | | | | |
| 4424167 | CREW, DEANDRE K | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3235 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679445 | CREW, JEFF | Redacted | | | | | | | |
| 4516566 | CREW, KAILA | Redacted | | | | | | | |
| 4458196 | CREW, MICHELE | Redacted | | | | | | | |
| 4776814 | CREW, STEPHANIE | Redacted | | | | | | | |
| 4358634 | CREW, TAMIA S | Redacted | | | | | | | |
| 4429985 | CREW., JOCELYN | Redacted | | | | | | | |
| 4863168 | CREWCUT LAWN CARE INC | 215 S FRONT ST | | | | CATASAUQUA | PA | 18032 | |
| 4751847 | CREWE, GENEVIEVE | Redacted | | | | | | | |
| 4798045 | CREWNECKSUSA INC | DBA CREWNECKSUSA.COM | 35 TULIP AVE SUITE 20352 | | | FLORAL PARK | NY | 11001-0352 | |
| 4231497 | CREWS II, ROBERT M | Redacted | | | | | | | |
| 4462347 | CREWS JR, STEPHEN | Redacted | | | | | | | |
| 5583865 | CREWS PAGE | 3551 JAY ST NE | | | | WASHINGTON | DC | 20019 | |
| 4396491 | CREWS, ALONZO | Redacted | | | | | | | |
| 4229460 | CREWS, ALYSSA L | Redacted | | | | | | | |
| 4435793 | CREWS, AMBER R | Redacted | | | | | | | |
| 4520570 | CREWS, ANA B | Redacted | | | | | | | |
| 4321389 | CREWS, BEN | Redacted | | | | | | | |
| 4252988 | CREWS, CANDACE D | Redacted | | | | | | | |
| 4445329 | CREWS, CANDICE | Redacted | | | | | | | |
| 4688475 | CREWS, CHARLES | Redacted | | | | | | | |
| 4382294 | CREWS, CHELSEA | Redacted | | | | | | | |
| 4145682 | CREWS, CHERYL | Redacted | | | | | | | |
| 4674601 | CREWS, CODY | Redacted | | | | | | | |
| 4415965 | CREWS, DAVELL CREWS D | Redacted | | | | | | | |
| 4311029 | CREWS, DENISE | Redacted | | | | | | | |
| 4773865 | CREWS, DORIS | Redacted | | | | | | | |
| 4230324 | CREWS, DWIGHT | Redacted | | | | | | | |
| 4665656 | CREWS, EDNA | Redacted | | | | | | | |
| 4646732 | CREWS, EDNA EARL | Redacted | | | | | | | |
| 4403244 | CREWS, ETHEL D | Redacted | | | | | | | |
| 4645158 | CREWS, GLENN W | Redacted | | | | | | | |
| 4468194 | CREWS, GREGORY A | Redacted | | | | | | | |
| 4379853 | CREWS, JACOB L | Redacted | | | | | | | |
| 4306457 | CREWS, JAMES | Redacted | | | | | | | |
| 4635935 | CREWS, JAMES | Redacted | | | | | | | |
| 4533810 | CREWS, JANET L | Redacted | | | | | | | |
| 4244309 | CREWS, JASON P | Redacted | | | | | | | |
| 4238856 | CREWS, KATIE | Redacted | | | | | | | |
| 4390445 | CREWS, KEANU | Redacted | | | | | | | |
| 4146735 | CREWS, KENNETH W | Redacted | | | | | | | |
| 4431464 | CREWS, KIMBERLY | Redacted | | | | | | | |
| 4555468 | CREWS, LATESHA S | Redacted | | | | | | | |
| 4692074 | CREWS, MARY K | Redacted | | | | | | | |
| 4638868 | CREWS, MATTIE | Redacted | | | | | | | |
| 4714291 | CREWS, MERYL | Redacted | | | | | | | |
| 4149635 | CREWS, MYA | Redacted | | | | | | | |
| 4254598 | CREWS, NANCY | Redacted | | | | | | | |
| 4551750 | CREWS, NASHELLE | Redacted | | | | | | | |
| 4227691 | CREWS, NEHEMYAH I | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4189764 | CREWS, NICARDO A | Redacted | | | | | | | |
| 4599998 | CREWS, PAMELA | Redacted | | | | | | | |
| 4596477 | CREWS, PEGGY | Redacted | | | | | | | |
| 4237243 | CREWS, SANDRA J | Redacted | | | | | | | |
| 4756421 | CREWS, SARAH | Redacted | | | | | | | |
| 4374795 | CREWS, SHARON M | Redacted | | | | | | | |
| 4774831 | CREWS, SUZANNE | Redacted | | | | | | | |
| 4856401 | CREWS, TARA M | Redacted | | | | | | | |
| 4306608 | CREWS, TERESA L | Redacted | | | | | | | |
| 4708471 | CREWS, VICTORIA | Redacted | | | | | | | |
| 4320698 | CREWS, VIRGINIA E | Redacted | | | | | | | |
| 4323657 | CREWS, WILLIE | Redacted | | | | | | | |
| 4750983 | CREWS, YVONNE | Redacted | | | | | | | |
| 4554252 | CREWS, ZAKIYAH | Redacted | | | | | | | |
| 4735124 | CREWS-BROWN, ANDREA | Redacted | | | | | | | |
| 4362399 | CREWSE, TENA | Redacted | | | | | | | |
| 4834115 | CREWSS, SHERRY | Redacted | | | | | | | |
| 4485386 | CREYER, LARRY C | Redacted | | | | | | | |
| 5852584 | CRG Financial LLC (as Assignee for Pace Shave) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5856420 | CRG Financial LLC (As Assignee of Albaad USA Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5856022 | CRG Financial LLC (As Assignee of Ameriplus Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855276 | CRG Financial LLC (As Assignee of Amturf Enterprises LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855399 | CRG Financial LLC (As Assignee of B2 Fashion Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5852879 | CRG Financial LLC (As Assignee of iScholar Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5855037 | CRG Financial LLC (As Assignee of Mindful LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5853055 | CRG Financial LLC (As Assignee of Panache International LLC) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5851096 | CRG Financial LLC (As Assignee of Payco Foods Corp.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5854927 | CRG FINANCIAL LLC (AS ASSIGNEE OF PONCE ICE CORP.) | 100 UNION AVENUE | | | | CRESSKILL | NJ | 07626 | |
| 5855214 | CRG Financial LLC (As Assignee of Quintana & Sons Trading LLC) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5853131 | CRG Financial LLC (As Assignee of The Basket Company) | CRG Financial LLC | 100 Union Avenue | | | Cresskill | NJ | 07626 | |
| 5851250 | CRG Financial LLC (As Assignee of Torin Inc.) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5850896 | CRG Financial LLC as Assignee of Islander Wholesale | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5849254 | CRG Financial LLC as Assignee of Ontel Products Corporation | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 5854694 | CRG Financial LLC(As Assignee of Rotary Corporation/Desert Extrusion) | 100 Union Avenue | | | | Cresskill | NJ | 07626 | |
| 4861306 | CRH CATERING CO INC | 1600 MORRELL AVE | | | | CONNELLSVILLE | PA | 15425 | |
| 4899002 | CRH MECHANICAL | ENRIQUE CORONADO | 4715 PECAN MEADOW DR | | | DALLAS | TX | 75236 | |
| 4814277 | CHRISTINA AND BARDIA AKBARI | Redacted | | | | | | | |
| 4881935 | CRI SALES INC | P O BOX 416770 | | | | BOSTON | MA | 02241 | |
| 4672180 | CRIADO PEREZ, ANTONIO ISIDRO I | Redacted | | | | | | | |
| 4405696 | CRIADO, LUZ J | Redacted | | | | | | | |
| 4279323 | CRIBARO, LOUIS F | Redacted | | | | | | | |
| 4834116 | CRIBB CONSTRUCTION OF SO. FLA. | Redacted | | | | | | | |
| 5583873 | CRIBB LAKEISHA J | 1222 PINEFOREST LN | | | | DARLINGTON | SC | 29540 | |
| 4368867 | CRIBB, AMELIA | Redacted | | | | | | | |
| 4602127 | CRIBB, ELIZABETH | Redacted | | | | | | | |
| 4369579 | CRIBB, JEAN M | Redacted | | | | | | | |
| 4507515 | CRIBB, TAYLOR | Redacted | | | | | | | |
| 4185362 | CRIBBET, BRITTANY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814278 | CRIBBIN, MIMI | Redacted | | | | | | | |
| 4597474 | CRIBB-MATLOCK, SHIRLEY | Redacted | | | | | | | |
| 4488793 | CRIBBS, ANDREW | Redacted | | | | | | | |
| 4691822 | CRIBBS, CATHERINE | Redacted | | | | | | | |
| 4267217 | CRIBBS, CURTIS A | Redacted | | | | | | | |
| 4225610 | CRIBBS, DARIUS | Redacted | | | | | | | |
| 4511715 | CRIBBS, JAMIE N | Redacted | | | | | | | |
| 4469357 | CRIBBS, JASON | Redacted | | | | | | | |
| 4263071 | CRIBBS, KAREN F | Redacted | | | | | | | |
| 4702973 | CRIBBS, LEOMA | Redacted | | | | | | | |
| 4409573 | CRIBBS, NATALIE | Redacted | | | | | | | |
| 4474368 | CRIBBS, ROSEMARY | Redacted | | | | | | | |
| 4193617 | CRIBBS, TERRY | Redacted | | | | | | | |
| 4243242 | CRIBEIRO CASTRO, YANET | Redacted | | | | | | | |
| 4479711 | CRIBLEAR, ROBERT T | Redacted | | | | | | | |
| 4646084 | CRIBLEY, LINDA | Redacted | | | | | | | |
| 4461004 | CRIBLEY, TAYLOR L | Redacted | | | | | | | |
| 4556580 | CRICCHIO, MICHAELA | Redacted | | | | | | | |
| 4749267 | CRICCHIO, VINCENT | Redacted | | | | | | | |
| 4742021 | CRICE, WILDA | Redacted | | | | | | | |
| 4474314 | CRICHLEY, PATTY | Redacted | | | | | | | |
| 4747923 | CRICHLOW, JOAN P. | Redacted | | | | | | | |
| 4753591 | CRICHLOW, LINCOLN | Redacted | | | | | | | |
| 4420167 | CRICHLOW, MICHAEL | Redacted | | | | | | | |
| 4695349 | CRICHTON, KEN | Redacted | | | | | | | |
| 4591235 | CRICHTON, LORNA | Redacted | | | | | | | |
| 4235401 | CRICHTON, SHERRILL C | Redacted | | | | | | | |
| 4834117 | CRICIEN, FREDDY | Redacted | | | | | | | |
| 4693656 | CRICK, BRENNAN G | Redacted | | | | | | | |
| 4687372 | CRICK, CRYSTAL | Redacted | | | | | | | |
| 4567163 | CRICK, CYNTHIA A | Redacted | | | | | | | |
| 4526640 | CRICKARD, JOSEPH E | Redacted | | | | | | | |
| 4581084 | CRICKARD, ROBERT M | Redacted | | | | | | | |
| 4509629 | CRICKENBERGER, CHRIS | Redacted | | | | | | | |
| 4758086 | CRICKENBERGER, JOELLA | Redacted | | | | | | | |
| 5795424 | Crickm Lafayette Trust | 800 Third Ave. | 5th Floor | | | New York | NY | 10022 | |
| 4808466 | CRICKM LAFAYETTE TRUST | C/O RED APPLE REAL ESTATE | ATTN: LOU PALERMO | 823 ELEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 5788973 | Crickm Lafayette Trust | Charles D'Amico | 800 Third Ave. | 5th Floor | | New York | NY | 10022 | |
| 4138850 | CRICKM LAREDO TRUST | ATTN: DANIEL G. KAMIN, MANAGER | 490 S. HIGHLAND AVE. | | | PITTSBURGH | PA | 15206 | |
| 4692160 | CRICKMAN, LAN | Redacted | | | | | | | |
| 4323080 | CRIDDLE, GREGORY | Redacted | | | | | | | |
| 4346793 | CRIDER, AMBER L | Redacted | | | | | | | |
| 4362007 | CRIDER, CHARLES D | Redacted | | | | | | | |
| 4301348 | CRIDER, CHARLOTTE A | Redacted | | | | | | | |
| 4639940 | CRIDER, DONNA | Redacted | | | | | | | |
| 4492949 | CRIDER, EMILY | Redacted | | | | | | | |
| 4699988 | CRIDER, HONEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4161263 | CRIDER, JOHN D | Redacted | | | | | | | |
| 4307089 | CRIDER, JULIE L | Redacted | | | | | | | |
| 4151226 | CRIDER, KAILEY D | Redacted | | | | | | | |
| 4487818 | CRIDER, KATHRYN L | Redacted | | | | | | | |
| 4747562 | CRIDER, KEVIN | Redacted | | | | | | | |
| 4350491 | CRIDER, KIMBERLY L | Redacted | | | | | | | |
| 4215624 | CRIDER, KRISTEN | Redacted | | | | | | | |
| 4571036 | CRIDER, KYLA A | Redacted | | | | | | | |
| 4307699 | CRIDER, MEGAN R | Redacted | | | | | | | |
| 4490068 | CRIDER, PAULA A | Redacted | | | | | | | |
| 4205755 | CRIDER, RONALD L | Redacted | | | | | | | |
| 4368875 | CRIDER, SARAH | Redacted | | | | | | | |
| 4213788 | CRIDER, SILVIA | Redacted | | | | | | | |
| 4575947 | CRIDER, STEVEN | Redacted | | | | | | | |
| 4158312 | CRIDER, STEVEN D | Redacted | | | | | | | |
| 4594193 | CRIDER, SUSAN | Redacted | | | | | | | |
| 4826135 | CRIDLAND, EARL | Redacted | | | | | | | |
| 4729617 | CRIE, ANNA | Redacted | | | | | | | |
| 4219357 | CRIER, KEENYN L | Redacted | | | | | | | |
| 4678448 | CRIESCO, VINCENT | Redacted | | | | | | | |
| 4220162 | CRIGER, RONALD W | Redacted | | | | | | | |
| 4566721 | CRIGGER, ANNA O | Redacted | | | | | | | |
| 4455109 | CRIGGER, CRYSTAL M | Redacted | | | | | | | |
| 4312995 | CRIGGER, JAMES D | Redacted | | | | | | | |
| 4557570 | CRIGGER, LACY N | Redacted | | | | | | | |
| 4274159 | CRIGHTON, ZOEY C | Redacted | | | | | | | |
| 4869913 | CRIGLER ENTERPRISES INC | 6721 DISCOVERY P O BOX 1577 | | | | MABLETON | GA | 30126 | |
| 4386004 | CRIGLER, AMBER M | Redacted | | | | | | | |
| 4684398 | CRIGLER, CHERYL | Redacted | | | | | | | |
| 4653925 | CRIGLER, EDITH | Redacted | | | | | | | |
| 4704518 | CRIGLER, HERMAN L | Redacted | | | | | | | |
| 4358869 | CRIGLER, MYONIAKITA | Redacted | | | | | | | |
| 4463694 | CRIHFIELD, ROBERT | Redacted | | | | | | | |
| 4576084 | CRIKELAIR, ELIZABETH C | Redacted | | | | | | | |
| 4249334 | CRILEY, JEREMY E | Redacted | | | | | | | |
| 4485716 | CRILLEY, ASHLEY M | Redacted | | | | | | | |
| 4621675 | CRILLEY, JOSEPH | Redacted | | | | | | | |
| 4468345 | CRILLY, EMILY A | Redacted | | | | | | | |
| 4438531 | CRILLY, GREG | Redacted | | | | | | | |
| 5484113 | CRIM | PO BOX 3670302 | | | | SAN JUAN | PR | 00919-5387 | |
| 5583898 | CRIM THERESA | E 1509 CENTRAL | | | | SPOKANE | WA | 99208 | |
| 4692651 | CRIM, DEBORAH | Redacted | | | | | | | |
| 4459169 | CRIM, DWAYNE M | Redacted | | | | | | | |
| 4489390 | CRIM, MARIO | Redacted | | | | | | | |
| 4374079 | CRIM, NATHANIEL R | Redacted | | | | | | | |
| 4304799 | CRIM, PATRICIA A | Redacted | | | | | | | |
| 4262828 | CRIM, PHYLLIS | Redacted | | | | | | | |
| 4318755 | CRIM, RAYSHON | Redacted | | | | | | | |
| 4603616 | CRIM, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437994 | CRIM, ZACHARY D | Redacted | | | | | | | |
| 4434521 | CRIMA, VERONICA | Redacted | | | | | | | |
| 4708858 | CRIMALDI, CHRIS | Redacted | | | | | | | |
| 4808986 | CRIME WATCH SECURITY SYSTEMS INC. | 1355 FAIRFAX AVENUE | SUITE B | | | SAN FRANCISCO | CA | 94124 | |
| 5583903 | CRIMES SHERITA N | 115 HOLLOMAN RD | | | | PRESTON | GA | 31824 | |
| 4601001 | CRIMES, WILLIE G | Redacted | | | | | | | |
| 4471232 | CRIMI, MICHAEL A | Redacted | | | | | | | |
| 4356720 | CRIMI, RACHAEL L | Redacted | | | | | | | |
| 4738480 | CRIMIN, TRACY | Redacted | | | | | | | |
| 4507918 | CRIMINGER, RHIANNON L | Redacted | | | | | | | |
| 4578974 | CRIMMEL, JASON T | Redacted | | | | | | | |
| 4390596 | CRIMMINS, CODY | Redacted | | | | | | | |
| 4634194 | CRIMMINS, DARREL | Redacted | | | | | | | |
| 4431728 | CRIMMINS, GLORIA | Redacted | | | | | | | |
| 4681308 | CRIMMINS, LEO | Redacted | | | | | | | |
| 4362641 | CRIMMINS, NOAH S | Redacted | | | | | | | |
| 4276117 | CRIMMINS, SHAWN M | Redacted | | | | | | | |
| 4797952 | CRIMP SUPPLY INC | 1271 W MAPLE RD | | | | CLAWSON | MI | 48017-1060 | |
| 4367209 | CRIMS, ALEXIS G | Redacted | | | | | | | |
| 4873519 | CRIMZON ROSE INC | C/O CIT COMMERCIAL SERVICES | PO BOX 37998 | | | CHARLOTTE | NC | 28237 | |
| 4183435 | CRINCE, JUDITH L | Redacted | | | | | | | |
| 4726959 | CRINCOLI, ANTOINETTE | Redacted | | | | | | | |
| 4724837 | CRINDLE, TERRY | Redacted | | | | | | | |
| 4777412 | CRINER, BRENDA | Redacted | | | | | | | |
| 4524054 | CRINER, GREGORY E | Redacted | | | | | | | |
| 4447765 | CRINER, JESSICA | Redacted | | | | | | | |
| 4152433 | CRINER, LEA | Redacted | | | | | | | |
| 4467880 | CRINER, SEAN | Redacted | | | | | | | |
| 4157889 | CRINGAN, BRANDON L | Redacted | | | | | | | |
| 4814279 | CRINION ANGELLA CONST CORP | Redacted | | | | | | | |
| 4814280 | CRINNION CONSTRUTION INC. | Redacted | | | | | | | |
| 4433207 | CRINO, ADRIANA | Redacted | | | | | | | |
| 4428433 | CRINO, FRANCESCA M | Redacted | | | | | | | |
| 4652847 | CRINO, SILVESTRO | Redacted | | | | | | | |
| 4899440 | CRINTA, AWELDA | Redacted | | | | | | | |
| 4703707 | CRIOLLO, CARLOS | Redacted | | | | | | | |
| 4542311 | CRIOLLO, JOE | Redacted | | | | | | | |
| 4429951 | CRIOLLO, KELVIN | Redacted | | | | | | | |
| 4399802 | CRIOLLO, SANDY J | Redacted | | | | | | | |
| 5583910 | CRIPE LAURA | 56 A INDIAN WOOD | | | | PARK FOREST | IL | 60466 | |
| 4310724 | CRIPE, KEVIN | Redacted | | | | | | | |
| 4448662 | CRIPE, KYOKO | Redacted | | | | | | | |
| 4309230 | CRIPE, LISA | Redacted | | | | | | | |
| 4607077 | CRIPE, LONNIE | Redacted | | | | | | | |
| 4449591 | CRIPE, PHILLIP | Redacted | | | | | | | |
| 4168791 | CRIPE, RAQUEL | Redacted | | | | | | | |
| 4574322 | CRIPPEN, COURTNEY | Redacted | | | | | | | |
| 4674364 | CRIPPEN, DEBRA | Redacted | | | | | | | |
| 4417039 | CRIPPEN, JENELL L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4722227 | CRIPPEN, LUCILLE | Redacted | | | | | | | |
| 4600493 | CRIPPEN, MELVIN | Redacted | | | | | | | |
| 4398455 | CRIPPEN, SIMONE | Redacted | | | | | | | |
| 4472060 | CRIPPEN, THOMAS | Redacted | | | | | | | |
| 4402597 | CRIPPEN-ANDERSON, JOSEPH | Redacted | | | | | | | |
| 4738768 | CRIPPENS, DAVID | Redacted | | | | | | | |
| 4327288 | CRIPPLE, BRIAN J | Redacted | | | | | | | |
| 4525146 | CRIPPS, JASON | Redacted | | | | | | | |
| 4302340 | CRIPPS, KAYLA R | Redacted | | | | | | | |
| 4727065 | CRIPPS, ROY | Redacted | | | | | | | |
| 4313996 | CRIQUI, ANDREW | Redacted | | | | | | | |
| 4497628 | CRIQUIT, LOREILY | Redacted | | | | | | | |
| 5583918 | CRIS ALEXANDER | 3770 MIDLAND AVE | | | | SAINT PAUL | MN | 55110 | |
| 5583923 | CRIS SHAW | 750 GRANT STREET | | | | MOUNT GILEAD | OH | 43338 | |
| 5583924 | CRIS VALLARD | 835 W EDWARDS AVE | | | | NAMPA | ID | 83686 | |
| 4512814 | CRISAFI, CAROL | Redacted | | | | | | | |
| 4618896 | CRISAFI, FRANK | Redacted | | | | | | | |
| 4222247 | CRISAFI, SARA | Redacted | | | | | | | |
| 4868497 | CRISAFULLI BROS PLBG & HTG | 520 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| 4672639 | CRISAFULLI, LINDA | Redacted | | | | | | | |
| 4179638 | CRISAFULLI, MATTHEW D | Redacted | | | | | | | |
| 4344805 | CRISAMORE JR, RICHARD E | Redacted | | | | | | | |
| 4343842 | CRISAMORE, LINDA KAY | Redacted | | | | | | | |
| 4682403 | CRISAMORE, THERESA | Redacted | | | | | | | |
| 4814281 | CRISAN, ANDRE | Redacted | | | | | | | |
| 4238190 | CRISAN, BRIAN J | Redacted | | | | | | | |
| 4543977 | CRISANTEZ, VANESSA M | Redacted | | | | | | | |
| 4422463 | CRISANTO, BESSY | Redacted | | | | | | | |
| 4876991 | CRISBAN PLUMBING | HUMBERTO J REYES | 815 S SYCAMORE | | | SANTA ANA | CA | 92701 | |
| 4488558 | CRISCELLA, KAREN J | Redacted | | | | | | | |
| 4826136 | CRISCI BUILDERS | Redacted | | | | | | | |
| 4574011 | CRISCI, ANTHONY | Redacted | | | | | | | |
| 4239593 | CRISCIO, MICHAEL A | Redacted | | | | | | | |
| 4493717 | CRISCIONE, TANYA | Redacted | | | | | | | |
| 4519115 | CRISCO, COLE | Redacted | | | | | | | |
| 4225963 | CRISCO, JESSE J | Redacted | | | | | | | |
| 4477430 | CRISCUOLO, ROBERT | Redacted | | | | | | | |
| 4484453 | CRISE, ALAN | Redacted | | | | | | | |
| 4307470 | CRISE, BRENDAN R | Redacted | | | | | | | |
| 4686474 | CRISE, DARREN | Redacted | | | | | | | |
| 4720271 | CRISE, JERALD | Redacted | | | | | | | |
| 4199371 | CRISE, KYLE J | Redacted | | | | | | | |
| 4383077 | CRISE, LAUREN | Redacted | | | | | | | |
| 4850755 | CRISELDA SIMS | 1860 E WOODGATE DR | | | | West Covina | CA | 91792 | |
| 5583932 | CRISELDA TIJERINA | 2109 GREENWOOD ST | | | | SAN ANGELO | TX | 76901 | |
| 4757146 | CRISEMON, LEROY | Redacted | | | | | | | |
| 4282013 | CRISLER, KATHY | Redacted | | | | | | | |
| 4406824 | CRISLER, TIARA | Redacted | | | | | | | |
| 4467186 | CRISMAN, AMANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3241 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4717685 | CRISMAN, MICHELLE | Redacted | | | | | | | |
| 4230698 | CRISMAN, RHONDA Y | Redacted | | | | | | | |
| 4650790 | CRISMANI, JULIE | Redacted | | | | | | | |
| 5583940 | CRISMOND ERICA | 877 HIGHLAND AVE | | | | WAYNESBORO | VA | 22980 | |
| 4675019 | CRISMOND, EDWARD | Redacted | | | | | | | |
| 4309964 | CRISMORE, RONALD D | Redacted | | | | | | | |
| 4615591 | CRISOLOGO, GENE | Redacted | | | | | | | |
| 4272877 | CRISOLOGO, KYLAH M | Redacted | | | | | | | |
| 4602103 | CRISOSTOMO, ANNABELLE | Redacted | | | | | | | |
| 4652302 | CRISOSTOMO, ANTERO | Redacted | | | | | | | |
| 4674175 | CRISOSTOMO, ARNEL | Redacted | | | | | | | |
| 4373438 | CRISOSTOMO, BARBARA | Redacted | | | | | | | |
| 4269538 | CRISOSTOMO, EDWARD JOSEPH D | Redacted | | | | | | | |
| 4272299 | CRISOSTOMO, EDWIN | Redacted | | | | | | | |
| 4268890 | CRISOSTOMO, GIANNI | Redacted | | | | | | | |
| 4413391 | CRISOSTOMO, GOWAYNE E | Redacted | | | | | | | |
| 4268405 | CRISOSTOMO, JOEL | Redacted | | | | | | | |
| 4268536 | CRISOSTOMO, JOHN | Redacted | | | | | | | |
| 4268376 | CRISOSTOMO, JUANITA | Redacted | | | | | | | |
| 4767245 | CRISOSTOMO, RECAH | Redacted | | | | | | | |
| 4626388 | CRISOSTOMO, REX | Redacted | | | | | | | |
| 4268269 | CRISOSTOMO-KAAIHUE, HELEN L | Redacted | | | | | | | |
| 4803045 | CRISP FAMILY TRUST | C/O DON MILLER TRUSTEE | 220 TEXAS DR | | | HIDEAWAY | TX | 75771 | |
| 4449511 | CRISP, ALEXANDRA | Redacted | | | | | | | |
| 4556020 | CRISP, ASHLEY E | Redacted | | | | | | | |
| 4517887 | CRISP, BARBARA J | Redacted | | | | | | | |
| 4350580 | CRISP, BRANDON | Redacted | | | | | | | |
| 4654324 | CRISP, CATHY | Redacted | | | | | | | |
| 4319823 | CRISP, DARIN M | Redacted | | | | | | | |
| 4551712 | CRISP, DAWN | Redacted | | | | | | | |
| 4165788 | CRISP, DESTINY | Redacted | | | | | | | |
| 4327228 | CRISP, DUSTIN R | Redacted | | | | | | | |
| 4603952 | CRISP, HERMAN | Redacted | | | | | | | |
| 4202221 | CRISP, HOLLY J | Redacted | | | | | | | |
| 4228597 | CRISP, JESSICA | Redacted | | | | | | | |
| 4545189 | CRISP, JOHN | Redacted | | | | | | | |
| 4374354 | CRISP, JOHNATHAN M | Redacted | | | | | | | |
| 4555051 | CRISP, JOSEPH E | Redacted | | | | | | | |
| 4751935 | CRISP, JUDITH | Redacted | | | | | | | |
| 4771316 | CRISP, KATHLEEN | Redacted | | | | | | | |
| 4304912 | CRISP, KELSEY M | Redacted | | | | | | | |
| 4787744 | Crisp, Kristen & Gregory | Redacted | | | | | | | |
| 4293528 | CRISP, NIKKI | Redacted | | | | | | | |
| 4517460 | CRISP, SAMANTHA P | Redacted | | | | | | | |
| 4520668 | CRISP, STEPHEN | Redacted | | | | | | | |
| 4599553 | CRISP, SYLVIA | Redacted | | | | | | | |
| 4676263 | CRISP, WILMA | Redacted | | | | | | | |
| 4176799 | CRISPELL, DANYELLE N | Redacted | | | | | | | |
| 4626400 | CRISPELL, THOMAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3242 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418095 | CRISPI, ANTHONY R | Redacted | | | | | | | |
| 4344964 | CRISPI, CIRO A | Redacted | | | | | | | |
| 4327712 | CRISPIM, DANIEL | Redacted | | | | | | | |
| 4504681 | CRISPIN VILLEGAS, MAYRA | Redacted | | | | | | | |
| 4328520 | CRISPIN, ASHANTY | Redacted | | | | | | | |
| 4561828 | CRISPIN, CHRISTOPHER | Redacted | | | | | | | |
| 4230659 | CRISPIN, FRANCISCO | Redacted | | | | | | | |
| 4443371 | CRISPIN, HANNAH M | Redacted | | | | | | | |
| 4725751 | CRISPIN, JEARED | Redacted | | | | | | | |
| 4196520 | CRISPIN, KIMBERLY | Redacted | | | | | | | |
| 4834118 | CRISPIN, ROBERT | Redacted | | | | | | | |
| 4500473 | CRISPIN, VICTOR M | Redacted | | | | | | | |
| 4675728 | CRISPINO, CHRISTOPHER | Redacted | | | | | | | |
| 4586934 | CRISPINO, JOHN | Redacted | | | | | | | |
| 4745272 | CRISPINO, MICHAEL | Redacted | | | | | | | |
| 4886849 | CRISPY CLEAN MAID SERVICES | SEARS MAID SERVICE | 12 CLARK STREET | | | BRENTWOOD | NY | 11717 | |
| 5583960 | CRISS ANGELICA | 1242 S 12TH ST APT1 | | | | OMAHA | NE | 68108 | |
| 4285991 | CRISS, ASHLEY | Redacted | | | | | | | |
| 4620160 | CRISS, CONSTANCE | Redacted | | | | | | | |
| 4151547 | CRISS, HOLLY LEIGH | Redacted | | | | | | | |
| 4580745 | CRISS, JAMES | Redacted | | | | | | | |
| 4238748 | CRISS, JOHNNIE | Redacted | | | | | | | |
| 4773343 | CRISS, MARY | Redacted | | | | | | | |
| 4740241 | CRISS, MICHAEL | Redacted | | | | | | | |
| 4405088 | CRISS, PATRICK | Redacted | | | | | | | |
| 4250472 | CRISS, PATRICK | Redacted | | | | | | | |
| 4488060 | CRISS, SHANE M | Redacted | | | | | | | |
| 4732685 | CRISS, SHELBY | Redacted | | | | | | | |
| 4177150 | CRISS, STEPHON A | Redacted | | | | | | | |
| 4524932 | CRISS, TAMMARYA | Redacted | | | | | | | |
| 4536708 | CRISS, TREVOR | Redacted | | | | | | | |
| 4594824 | CRISS, VERDIE | Redacted | | | | | | | |
| 4144825 | CRISS-CARBOY, LAUREN G | Redacted | | | | | | | |
| 4144824 | CRISS-CARBOY, LAUREN G | Redacted | | | | | | | |
| 4762194 | CRISSINGER, DERRICK | Redacted | | | | | | | |
| 4721572 | CRISSINGER, PATRICIA | Redacted | | | | | | | |
| 4826137 | CRISSMAN CONSTRUCTION | Redacted | | | | | | | |
| 4413015 | CRISSMAN, JUSTIN | Redacted | | | | | | | |
| 4483378 | CRISSMAN, KASSANDRA R | Redacted | | | | | | | |
| 4634603 | CRISSMON, EDNA | Redacted | | | | | | | |
| 4834119 | CRIST, BRIAN | Redacted | | | | | | | |
| 4576897 | CRIST, BROOKE C | Redacted | | | | | | | |
| 4392419 | CRIST, CONNER D | Redacted | | | | | | | |
| 4703147 | CRIST, CRYSTAL | Redacted | | | | | | | |
| 4570768 | CRIST, ELIVETA P | Redacted | | | | | | | |
| 4575096 | CRIST, HEATHER M | Redacted | | | | | | | |
| 4481694 | CRIST, JAMES R | Redacted | | | | | | | |
| 4361127 | CRIST, JESSE T | Redacted | | | | | | | |
| 4547878 | CRIST, JOSHUA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4814282 | CRIST, KATE & TOM | Redacted | | | | | | | |
| 4766660 | CRIST, KEN | Redacted | | | | | | | |
| 4469625 | CRIST, KIERRA | Redacted | | | | | | | |
| 4149288 | CRIST, MICHAEL | Redacted | | | | | | | |
| 4365462 | CRIST, MICHAEL | Redacted | | | | | | | |
| 4387564 | CRIST, MICHAEL A | Redacted | | | | | | | |
| 4705816 | CRIST, NANCY | Redacted | | | | | | | |
| 4732230 | CRIST, RAYMOND | Redacted | | | | | | | |
| 4145183 | CRIST, RYAN L | Redacted | | | | | | | |
| 4720974 | CRIST, SHARI | Redacted | | | | | | | |
| 4413178 | CRIST, STORMIE | Redacted | | | | | | | |
| 4760793 | CRIST, VERA | Redacted | | | | | | | |
| 4407233 | CRIST, WANDA | Redacted | | | | | | | |
| 4466876 | CRIST, ZACHARY W | Redacted | | | | | | | |
| 4845617 | CRISTA ALDEN | 14197 FARM RD 2165 | | | | Cassville | MO | 65625 | |
| 5583976 | CRISTA GARRISON | 1996 ST ROUTE 41 | | | | PEEBLES | OH | 45660 | |
| 4442072 | CRISTADORO, CARLA M | Redacted | | | | | | | |
| 4416892 | CRISTAL, MEGAN E | Redacted | | | | | | | |
| 4608624 | CRISTALES, MARTA V | Redacted | | | | | | | |
| 4179474 | CRISTALES, SID O | Redacted | | | | | | | |
| 4881397 | CRISTALIA | P O BOX 29106 | | | | SAN JUAN | PR | 00929 | |
| 5795425 | CRISTALIA ACQUISITIO | P O BOX 815002 | | | | CAROLINA | PR | 00981 | |
| 4904201 | CRISTALIA ACQUISITION CORP. | Redacted | | | | | | | |
| 4526312 | CRISTAN, DORA | Redacted | | | | | | | |
| 4357662 | CRISTAN, JUDY | Redacted | | | | | | | |
| 4814283 | CRISTAN, REGINA | Redacted | | | | | | | |
| 4354948 | CRISTAN, TARA L | Redacted | | | | | | | |
| 4287259 | CRISTANUS, TERESE M | Redacted | | | | | | | |
| 4454334 | CRISTARELLA, MARIA D | Redacted | | | | | | | |
| 4336660 | CRISTARELLA, TERESA | Redacted | | | | | | | |
| 4814284 | CRISTELA COLOMBO | Redacted | | | | | | | |
| 4400097 | CRISTELL, LAURA | Redacted | | | | | | | |
| 4395524 | CRISTELL, MICHAEL | Redacted | | | | | | | |
| 5583997 | CRISTELLI CARALIE | 16501 KEDZIE AVE | | | | MARKHAM | IL | 60428 | |
| 4786590 | Cristelli, Caralie | Redacted | | | | | | | |
| 4786591 | Cristelli, Caralie | Redacted | | | | | | | |
| 5583998 | CRISTEN CAPRON | 1080 PALACE AVENUE | | | | ST PAUL | MN | 55105 | |
| 4162235 | CRISTERNA, CESAR | Redacted | | | | | | | |
| 4686715 | CRISTERNA, MARTHA | Redacted | | | | | | | |
| 4870653 | CRISTI CLEANING SERVICE CORP | 77 TRINITY PLACE | | | | HACKENSACK | NJ | 07601 | |
| 5584009 | CRISTIAN MATA | 1710 HIDALGO ST | | | | DONNA | TX | 78537 | |
| 4800937 | CRISTIAN TEJADA | DBA SAE DIAGNOSTICS | 1507 BRONXDALE AVE | | | NEW YORK | NY | 10462 | |
| 4336593 | CRISTIAN, BOGDAN | Redacted | | | | | | | |
| 4650764 | CRISTIAN, FEDERICO J | Redacted | | | | | | | |
| 4637201 | CRISTIAN, SARAH | Redacted | | | | | | | |
| 4810058 | CRISTIANE GOLDFLUST INTERIORS | 18380 NE 30 CT | | | | AVENTURA | FL | 33180 | |
| 4834120 | CRISTIANE GOLDFLUST INTERIORS | Redacted | | | | | | | |
| 4403843 | CRISTIANO CIANELLI, ADRIENNE | Redacted | | | | | | | |
| 5584018 | CRISTIENE BARR | 69 KINGS DR SW | | | | WARREN | OH | 44481 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5584024 | CRISTIN SHANLEY | 13311 322ND ST | | | | LINDSTROM | MN | 55045 | |
| 4834121 | CRISTINA COLL | Redacted | | | | | | | |
| 4814285 | CRISTINA FLOREA | Redacted | | | | | | | |
| 5584040 | CRISTINA FRIAS | 202 N HATHAWAY ST | | | | SANTA ANA | CA | 92701 | |
| 5584043 | CRISTINA GIBBS | 905-7 SUMMIT AVE | | | | UNION CITY | NJ | 07307 | |
| 4814286 | CRISTINA GULINO | Redacted | | | | | | | |
| 5584048 | CRISTINA HERNANDEZ VARGAS | HC 2 BOX 2199 | | | | BOQUERON | PR | 00622 | |
| 5584059 | CRISTINA MORROW | 1220 MILAN AVE | | | | PITTSBURGH | PA | 15226 | |
| 4834122 | CRISTINA MURCIANO | Redacted | | | | | | | |
| 4834123 | CRISTINA SULLIVAN | Redacted | | | | | | | |
| 4801848 | CRISTINA TRIANA | DBA STAY WARM IN STYLE LLC | 5612 54TH AVE CT WEST | | | UNIVERSITY PLACE | WA | 98467 | |
| 4599994 | CRISTINA, MARK | Redacted | | | | | | | |
| 4651573 | CRISTINA, PHILIP | Redacted | | | | | | | |
| 5584082 | CRISTINCE BENNETT | 34299452ND ST | | | | GRIGGSVILLE | IL | 62340 | |
| 4485726 | CRISTINI, JEFFREY | Redacted | | | | | | | |
| 4488523 | CRISTINI, NICHOLAS A | Redacted | | | | | | | |
| 4711869 | CRISTINO, ENZA | Redacted | | | | | | | |
| 4637882 | CRISTINO, SHARON | Redacted | | | | | | | |
| 4742913 | CRISTLER, JOY | Redacted | | | | | | | |
| 4710426 | CRISTOBAL, ANITA JANE | Redacted | | | | | | | |
| 4568402 | CRISTOBAL, APPLE CHARM | Redacted | | | | | | | |
| 4259113 | CRISTOBAL, DANIA | Redacted | | | | | | | |
| 4739021 | CRISTOBAL, EDUARDO A | Redacted | | | | | | | |
| 4271159 | CRISTOBAL, KAREN | Redacted | | | | | | | |
| 4597317 | CRISTOBAL, LOURDES | Redacted | | | | | | | |
| 4229768 | CRISTOBAL, MARIA D | Redacted | | | | | | | |
| 4722885 | CRISTOBAL, RAY | Redacted | | | | | | | |
| 4742007 | CRISTOFARO, BARBARA | Redacted | | | | | | | |
| 4334517 | CRISTOFOLINI, RACHAEL | Redacted | | | | | | | |
| 4332230 | CRISTOFORO, CHARLES A | Redacted | | | | | | | |
| 4795370 | CRISTOPHER CRISTIA | 2670 N FEDERAL HWY APT 3 | | | | BOYNTON BEACH | FL | 33435-2412 | |
| 4256457 | CRISTWELL, CELESTE D | Redacted | | | | | | | |
| 5584106 | CRISTY SMITH | 1191 BEAVER PIKE | | | | WAVERLY | OH | 45690 | |
| 4330195 | CRISTY, EVAN Q | Redacted | | | | | | | |
| 4814287 | CRISWELL, ALAN | Redacted | | | | | | | |
| 4638232 | CRISWELL, ARMINDA | Redacted | | | | | | | |
| 4284368 | CRISWELL, CANDICE | Redacted | | | | | | | |
| 4634381 | CRISWELL, CARON | Redacted | | | | | | | |
| 4665421 | CRISWELL, DALE | Redacted | | | | | | | |
| 4364136 | CRISWELL, DANA | Redacted | | | | | | | |
| 4225165 | CRISWELL, DEBBIE | Redacted | | | | | | | |
| 4309125 | CRISWELL, DENISE M | Redacted | | | | | | | |
| 4615481 | CRISWELL, GARY | Redacted | | | | | | | |
| 4539050 | CRISWELL, HORACE D | Redacted | | | | | | | |
| 4595201 | CRISWELL, KATHELENE A | Redacted | | | | | | | |
| 4469815 | CRISWELL, KIM | Redacted | | | | | | | |
| 4575750 | CRISWELL, KION K | Redacted | | | | | | | |
| 4509525 | CRISWELL, LISA M | Redacted | | | | | | | |
| 4681694 | CRISWELL, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3245 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232693 | CRISWELL, SHAUNESE | Redacted | | | | | | | |
| 4468509 | CRISWELL, TODD J | Redacted | | | | | | | |
| 4397865 | CRITCH, DOTTIE | Redacted | | | | | | | |
| 4826138 | CRITCHFIELD, CLAUDIA | Redacted | | | | | | | |
| 4220727 | CRITCHFIELD, MARTIN J | Redacted | | | | | | | |
| 4702006 | CRITCHFIELD, STEVE | Redacted | | | | | | | |
| 4282054 | CRITCHFIELD, YVONNE K | Redacted | | | | | | | |
| 4655483 | CRITCHLEY, IAN | Redacted | | | | | | | |
| 4597068 | CRITCHLEY, JOHN | Redacted | | | | | | | |
| 4550884 | CRITCHLOW SPETH, KIRK NORMAN | Redacted | | | | | | | |
| 4413116 | CRITCHLOW, AUBREY | Redacted | | | | | | | |
| 4755731 | CRITCHLOW, CHARMAINE P | Redacted | | | | | | | |
| 4477943 | CRITCHLOW, MARISSA N | Redacted | | | | | | | |
| 4231414 | CRITE, KENDREA D | Redacted | | | | | | | |
| 4439940 | CRITELLI, CHRISTOPHER | Redacted | | | | | | | |
| 4307312 | CRITELLI, KIMBERLY A | Redacted | | | | | | | |
| 4814288 | CRITELLI, ROBIN | Redacted | | | | | | | |
| 4834124 | CRITELLI, RON & KIM | Redacted | | | | | | | |
| 4620269 | CRITENDON, ROBERT | Redacted | | | | | | | |
| 4867100 | CRITEO CORP | 411 HIGH STREET | | | | PALO ALTO | CA | 94301 | |
| 5791980 | CRITEO SA | 32 Rue Blanche | | | | Paris | | 75009 | France |
| 5790151 | CRITEO SA | ROB DEICHERT | 32 RUE BLANCHE | | | PARIS | | 75009 | FRANCE |
| 4557654 | CRITES JR, LUTHER | Redacted | | | | | | | |
| 4152037 | CRITES, ALEXANDER | Redacted | | | | | | | |
| 4402190 | CRITES, AMANDA | Redacted | | | | | | | |
| 4600170 | CRITES, CAROLYN | Redacted | | | | | | | |
| 4318030 | CRITES, CHRISTINA L | Redacted | | | | | | | |
| 4458336 | CRITES, HEATHER L | Redacted | | | | | | | |
| 4688372 | CRITES, JULIET | Redacted | | | | | | | |
| 4580239 | CRITES, LAKOTA | Redacted | | | | | | | |
| 4753619 | CRITES, LINDA | Redacted | | | | | | | |
| 4767470 | CRITES, MARTIN D. | Redacted | | | | | | | |
| 4650645 | CRITES, PEARL | Redacted | | | | | | | |
| 4218391 | CRITES, RACHEL | Redacted | | | | | | | |
| 4610118 | CRITES, SHANE | Redacted | | | | | | | |
| 4467205 | CRITESER, WHITNEY | Redacted | | | | | | | |
| 4167192 | CRITHFIELD, LINDA K | Redacted | | | | | | | |
| 4898594 | CRITICAL HEATING & COOLING LLC | JOHN TOROK | 30271 PARK ST | | | ROSEVILLE | MI | 48066 | |
| 4884287 | CRITICAL MIX INC | PO BOX 11575 | | | | NEWARK | NJ | 07101 | |
| 4709995 | CRITOPH, LINDA D | Redacted | | | | | | | |
| 4319442 | CRITSER, ERIC | Redacted | | | | | | | |
| 4668918 | CRITSER, MARK | Redacted | | | | | | | |
| 4766945 | CRITSER, RICHARD | Redacted | | | | | | | |
| 4188923 | CRITSER, TYLER P | Redacted | | | | | | | |
| 4253392 | CRITTEN, CYLINDRIA K | Redacted | | | | | | | |
| 4631038 | CRITTENDEN, ALISON | Redacted | | | | | | | |
| 4728158 | CRITTENDEN, ANNIE R. | Redacted | | | | | | | |
| 4303027 | CRITTENDEN, CHANNEL | Redacted | | | | | | | |
| 4756079 | CRITTENDEN, DAVE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4320833 | CRITTENDEN, DESIRE M | Redacted | | | | | | | |
| 4529718 | CRITTENDEN, DJAUN T | Redacted | | | | | | | |
| 4549146 | CRITTENDEN, ELLY | Redacted | | | | | | | |
| 4228270 | CRITTENDEN, GARY T | Redacted | | | | | | | |
| 4525300 | CRITTENDEN, HAKEEM D | Redacted | | | | | | | |
| 4659572 | CRITTENDEN, HAROLD | Redacted | | | | | | | |
| 4765665 | CRITTENDEN, HOLLY | Redacted | | | | | | | |
| 4305165 | CRITTENDEN, IESHIA | Redacted | | | | | | | |
| 4468707 | CRITTENDEN, JAMEN J | Redacted | | | | | | | |
| 4252868 | CRITTENDEN, LAJORDON | Redacted | | | | | | | |
| 4219880 | CRITTENDEN, MICHAELA N | Redacted | | | | | | | |
| 4360020 | CRITTENDEN, MYKILA | Redacted | | | | | | | |
| 4587394 | CRITTENDEN, OLIVER C. | Redacted | | | | | | | |
| 4703867 | CRITTENDEN, OREE | Redacted | | | | | | | |
| 4617053 | CRITTENDEN, PAMELA | Redacted | | | | | | | |
| 4722976 | CRITTENDEN, PHYLLIS | Redacted | | | | | | | |
| 4342929 | CRITTENDEN, SETH C | Redacted | | | | | | | |
| 4179690 | CRITTENDON, AUSTIN V | Redacted | | | | | | | |
| 4635443 | CRITTENDON, DELORES | Redacted | | | | | | | |
| 4714711 | CRITTENDON, ROBERT | Redacted | | | | | | | |
| 4655292 | CRITTENDON, ROBIN | Redacted | | | | | | | |
| 4194161 | CRITTENDON, SANDRA M | Redacted | | | | | | | |
| 4357837 | CRITTENDON, TIMOTHY J | Redacted | | | | | | | |
| 4590043 | CRITTENDON-GARRETT, JOYCE | Redacted | | | | | | | |
| 4235823 | CRITTINGTON, KADEJA | Redacted | | | | | | | |
| 4182728 | CRITTLE-COTTON, ANDRESHA T | Redacted | | | | | | | |
| 4654186 | CRITTON, DAISY | Redacted | | | | | | | |
| 4241001 | CRITZER, JASMINE D | Redacted | | | | | | | |
| 4860198 | CRIUS CONSTRUCTION LLC | 1350 BUDD AVENUE NORTH | | | | MAPLE PLAIN | MN | 55359 | |
| 4630713 | CRIVARO, MIKE | Redacted | | | | | | | |
| 4475940 | CRIVELLA, JOSEPH | Redacted | | | | | | | |
| 4494413 | CRIVELLA, RENEE | Redacted | | | | | | | |
| 4609057 | CRIVELLI, CHARLES | Redacted | | | | | | | |
| 4573955 | CRIVELLO BRUNS, JUDITH E | Redacted | | | | | | | |
| 4271138 | CRIVELLO, CHARNALYN | Redacted | | | | | | | |
| 4169278 | CRIVELLO, CRYSTAL A | Redacted | | | | | | | |
| 4327716 | CRIVELLO, RONALD F | Redacted | | | | | | | |
| 4295334 | CRIVOKAPICH, MELISSA | Redacted | | | | | | | |
| 4881127 | CRL SERVICES LLC | P O BOX 230788 | | | | ANCHORAGE | AK | 99523 | |
| 4860395 | CRMFUSION INC | 14 WOLFORD COURT | | | | KESWICK | ON | L4P 0B1 | CANADA |
| 4231048 | CRNALIC, NEDZAD | Redacted | | | | | | | |
| 4278276 | CRNKOVICH, CACHE C | Redacted | | | | | | | |
| 4470244 | CROAK JR, JEFFREY M | Redacted | | | | | | | |
| 4329566 | CROAK, JEFFREY V | Redacted | | | | | | | |
| 4385755 | CROAKER, NAKAJA | Redacted | | | | | | | |
| 4337450 | CROASMUN, KATIE D | Redacted | | | | | | | |
| 5791981 | CROAT KERFELD HOMES | KEN CROAT | 1407 33RD ST S | | | ST. CLOUD | MN | 56301 | |
| 4474531 | CROCE, BARBARA | Redacted | | | | | | | |
| 4428868 | CROCE, GABRIELLE S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3247 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404271 | CROCE, MELISSA | Redacted | | | | | | | |
| 4174873 | CROCFER, AMANDA | Redacted | | | | | | | |
| 4879781 | CROCHERE HEATING & PLUMBING INC | NORMAN CROCHERE | 771 HALLOWELL RD | | | POWNAL | ME | 04069 | |
| 4324705 | CROCHET, CHRISTI M | Redacted | | | | | | | |
| 4406231 | CROCHET, JEROME | Redacted | | | | | | | |
| 4737480 | CROCHET, KEVIN | Redacted | | | | | | | |
| 4146540 | CROCHET, MISTY B | Redacted | | | | | | | |
| 4415090 | CROCHETT, ANDREA | Redacted | | | | | | | |
| 4613457 | CROCHON-ACKLIN, EARNESTINE | Redacted | | | | | | | |
| 4443148 | CROCHUNIS, LAUREN | Redacted | | | | | | | |
| 4447549 | CROCIATA, JOSEPH | Redacted | | | | | | | |
| 4327135 | CROCKEM, BRIDGET D | Redacted | | | | | | | |
| 4537068 | CROCKEN, JESSICA C | Redacted | | | | | | | |
| 4775171 | CROCKENS, BERNETTA | Redacted | | | | | | | |
| 4772521 | CROCKENS, CLINTON | Redacted | | | | | | | |
| 4259367 | CROCKER CASEY, KATHLEEN M | Redacted | | | | | | | |
| 4834125 | CROCKER DEERING, GEAN | Redacted | | | | | | | |
| 4553970 | CROCKER JR, DVORAK | Redacted | | | | | | | |
| 5413043 | CROCKER TOM INDIVIDUALLY AND AS SURVIVING HEIR OF KEITH CROCKER DEC | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4553702 | CROCKER, ASHLEY B | Redacted | | | | | | | |
| 4372105 | CROCKER, AUSTIN C | Redacted | | | | | | | |
| 4326695 | CROCKER, BLAINE W | Redacted | | | | | | | |
| 4216346 | CROCKER, BRANDON | Redacted | | | | | | | |
| 4604342 | CROCKER, BRUCE R | Redacted | | | | | | | |
| 4568505 | CROCKER, CAITLYN R | Redacted | | | | | | | |
| 4601025 | CROCKER, CHARLOTTE | Redacted | | | | | | | |
| 4486825 | CROCKER, CHELSEA | Redacted | | | | | | | |
| 4373719 | CROCKER, CHRISTINA | Redacted | | | | | | | |
| 4685315 | CROCKER, COURTNEY | Redacted | | | | | | | |
| 4149833 | CROCKER, DANIEL M | Redacted | | | | | | | |
| 4224369 | CROCKER, DEBORAH L | Redacted | | | | | | | |
| 4334696 | CROCKER, EMILY R | Redacted | | | | | | | |
| 4244431 | CROCKER, HADIYA D | Redacted | | | | | | | |
| 4419207 | CROCKER, HAILEY J | Redacted | | | | | | | |
| 4518988 | CROCKER, HANNAH N | Redacted | | | | | | | |
| 4510427 | CROCKER, JADEN C | Redacted | | | | | | | |
| 4467014 | CROCKER, JAMES J | Redacted | | | | | | | |
| 4695183 | CROCKER, JOHN | Redacted | | | | | | | |
| 4516730 | CROCKER, JUDY L | Redacted | | | | | | | |
| 4597296 | CROCKER, KIMBERLEY | Redacted | | | | | | | |
| 4528080 | CROCKER, LAUREN | Redacted | | | | | | | |
| 4156404 | CROCKER, LOGAN | Redacted | | | | | | | |
| 4559170 | CROCKER, MARJORIE R | Redacted | | | | | | | |
| 4585589 | CROCKER, MARTHA | Redacted | | | | | | | |
| 4335013 | CROCKER, MICHAEL T | Redacted | | | | | | | |
| 4281574 | CROCKER, NANCY | Redacted | | | | | | | |
| 4667277 | CROCKER, PATRICK | Redacted | | | | | | | |
| 4440200 | CROCKER, RHONDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359407 | CROCKER, STEPHANIE R | Redacted | | | | | | | |
| 4170724 | CROCKER, SYLVIA D | Redacted | | | | | | | |
| 4600884 | CROCKER, THOMAS | Redacted | | | | | | | |
| 4600883 | CROCKER, THOMAS | Redacted | | | | | | | |
| 4658686 | CROCKER, TIHEEM | Redacted | | | | | | | |
| 4325941 | CROCKER, TRACY W | Redacted | | | | | | | |
| 4551989 | CROCKER-LINEN, MEKHI K | Redacted | | | | | | | |
| 4714560 | CROCKETT BORNES, DESSIE | Redacted | | | | | | | |
| 5584158 | CROCKETT GARY | 7056 ANGELINA DR | | | | IRVING | TX | 75039 | |
| 5584159 | CROCKETT GASTON | 11200 JOHN LAW WAY | | | | LOUISVILLE | KY | 40272 | |
| 4459013 | CROCKETT III, LAWRENCE C | Redacted | | | | | | | |
| 4774711 | CROCKETT JR, ARTHUR | Redacted | | | | | | | |
| 5584169 | CROCKETT TENESHIA | 1800 BEACON RIDGE | | | | CHARLOTTE | NC | 29730 | |
| 4609831 | CROCKETT, ANDREW | Redacted | | | | | | | |
| 4662896 | CROCKETT, ANTONIO | Redacted | | | | | | | |
| 4187315 | CROCKETT, BENJAMIN S | Redacted | | | | | | | |
| 4628366 | CROCKETT, BOBBY | Redacted | | | | | | | |
| 4520366 | CROCKETT, CASEY | Redacted | | | | | | | |
| 4422202 | CROCKETT, CHARLENE | Redacted | | | | | | | |
| 4190031 | CROCKETT, CHERYL L | Redacted | | | | | | | |
| 4312352 | CROCKETT, CHLOE | Redacted | | | | | | | |
| 4529949 | CROCKETT, CORBAN | Redacted | | | | | | | |
| 4408744 | CROCKETT, DAJAH M | Redacted | | | | | | | |
| 4183596 | CROCKETT, DAVID | Redacted | | | | | | | |
| 4311908 | CROCKETT, DAVID | Redacted | | | | | | | |
| 4602542 | CROCKETT, DAVID | Redacted | | | | | | | |
| 4323240 | CROCKETT, DAVID T | Redacted | | | | | | | |
| 4588007 | CROCKETT, DEBORAH | Redacted | | | | | | | |
| 4324380 | CROCKETT, DEIONTIA | Redacted | | | | | | | |
| 4290203 | CROCKETT, DEVIN | Redacted | | | | | | | |
| 4168306 | CROCKETT, ERICA | Redacted | | | | | | | |
| 4378971 | CROCKETT, GINETTE | Redacted | | | | | | | |
| 4620595 | CROCKETT, GLENDA | Redacted | | | | | | | |
| 4516920 | CROCKETT, HARPER C | Redacted | | | | | | | |
| 4691310 | CROCKETT, HARRY | Redacted | | | | | | | |
| 4354486 | CROCKETT, HIVENNA | Redacted | | | | | | | |
| 4491853 | CROCKETT, IZHANE L | Redacted | | | | | | | |
| 4562991 | CROCKETT, JACOB | Redacted | | | | | | | |
| 4242182 | CROCKETT, JAKIRA N | Redacted | | | | | | | |
| 4623166 | CROCKETT, JAMES | Redacted | | | | | | | |
| 4587796 | CROCKETT, JAMES | Redacted | | | | | | | |
| 4324134 | CROCKETT, JANELL | Redacted | | | | | | | |
| 4348201 | CROCKETT, JANET | Redacted | | | | | | | |
| 4535739 | CROCKETT, JAQUAVIAN | Redacted | | | | | | | |
| 4290707 | CROCKETT, JAQUIS | Redacted | | | | | | | |
| 4346420 | CROCKETT, JAWAN J | Redacted | | | | | | | |
| 4312788 | CROCKETT, JAYAUGHN | Redacted | | | | | | | |
| 4274463 | CROCKETT, JESSIE | Redacted | | | | | | | |
| 4508030 | CROCKETT, JOAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3249 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468762 | CROCKETT, JOSHUA B | Redacted | | | | | | | |
| 4166913 | CROCKETT, JOYBELLS | Redacted | | | | | | | |
| 4360646 | CROCKETT, JUTTA | Redacted | | | | | | | |
| 4243003 | CROCKETT, KAY R | Redacted | | | | | | | |
| 4368727 | CROCKETT, KAYLA N | Redacted | | | | | | | |
| 4281256 | CROCKETT, KAYLA V | Redacted | | | | | | | |
| 4729841 | CROCKETT, KEVIN | Redacted | | | | | | | |
| 4550404 | CROCKETT, KHORY | Redacted | | | | | | | |
| 4511741 | CROCKETT, LAKIA | Redacted | | | | | | | |
| 4458185 | CROCKETT, LARRY J | Redacted | | | | | | | |
| 4444631 | CROCKETT, LAURA | Redacted | | | | | | | |
| 4509763 | CROCKETT, LYRA E | Redacted | | | | | | | |
| 4644795 | CROCKETT, MARILYN | Redacted | | | | | | | |
| 4151423 | CROCKETT, MARK | Redacted | | | | | | | |
| 4550569 | CROCKETT, MATTHEW | Redacted | | | | | | | |
| 4264445 | CROCKETT, MEGAN | Redacted | | | | | | | |
| 4618274 | CROCKETT, MICHAEL | Redacted | | | | | | | |
| 4738883 | CROCKETT, MICHAEL H. | Redacted | | | | | | | |
| 4826139 | CROCKETT, MIKE AND KRISTIE | Redacted | | | | | | | |
| 4754051 | CROCKETT, PHYLLISS E | Redacted | | | | | | | |
| 4679038 | CROCKETT, RANDOLPH V | Redacted | | | | | | | |
| 4712827 | CROCKETT, REBECCA | Redacted | | | | | | | |
| 4774020 | CROCKETT, RICHARD | Redacted | | | | | | | |
| 4753778 | CROCKETT, ROBERT | Redacted | | | | | | | |
| 4508676 | CROCKETT, ROGER E | Redacted | | | | | | | |
| 4663532 | CROCKETT, RUBY J | Redacted | | | | | | | |
| 4581800 | CROCKETT, RUTH W | Redacted | | | | | | | |
| 4740977 | CROCKETT, SCOTT | Redacted | | | | | | | |
| 4344963 | CROCKETT, SETH M | Redacted | | | | | | | |
| 4686706 | CROCKETT, SHARON A | Redacted | | | | | | | |
| 4763903 | CROCKETT, SHERRY | Redacted | | | | | | | |
| 4679356 | CROCKETT, STEPHANIE | Redacted | | | | | | | |
| 4369464 | CROCKETT, STEVEN | Redacted | | | | | | | |
| 4194010 | CROCKETT, STEVEN L | Redacted | | | | | | | |
| 4580291 | CROCKETT, SYDNEY C | Redacted | | | | | | | |
| 4247050 | CROCKETT, TASHYRA | Redacted | | | | | | | |
| 4267388 | CROCKETT, THERON C | Redacted | | | | | | | |
| 4711084 | CROCKETT, THURSTON | Redacted | | | | | | | |
| 4185381 | CROCKETT, TIMOTHY | Redacted | | | | | | | |
| 4668406 | CROCKETT, TINA | Redacted | | | | | | | |
| 4678263 | CROCKETT, VANESSA | Redacted | | | | | | | |
| 4263749 | CROCKETT, XZAVIOR | Redacted | | | | | | | |
| 4509534 | CROCKETTE, SUSAN | Redacted | | | | | | | |
| 4433645 | CROCKETT-GRIFFIN, GEORGIA C | Redacted | | | | | | | |
| 4349519 | CROCKETT-HEMBREE, CHERRY | Redacted | | | | | | | |
| 4651300 | CROCKFORD, JOHN | Redacted | | | | | | | |
| 4536812 | CROCKHAM, ROSALLYN | Redacted | | | | | | | |
| 4566684 | CROCKLEM, CHARMEKIA J | Redacted | | | | | | | |
| 4374723 | CROCKRUM, DARRIELL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3250 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4636276 | CROCKWELL, FREDERICK | Redacted | | | | | | | |
| 4157355 | CROCKWELL, KARLA V | Redacted | | | | | | | |
| 4153408 | CROCKWELL, MELYZZA | Redacted | | | | | | | |
| 4327515 | CROCRAM, KAREN | Redacted | | | | | | | |
| 4799485 | CROCS INC | 6328 MONARCH PARK PLACE | | | | NIWOT | CO | 80503 | |
| 4890792 | Crocs Retail, LLC | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890793 | Crocs, Inc. | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4568247 | CROES, PETER M | Redacted | | | | | | | |
| 4437158 | CROFF, MAMIE | Redacted | | | | | | | |
| 4349546 | CROFF, TOREZ | Redacted | | | | | | | |
| 4343175 | CROFFIE, CORLEON | Redacted | | | | | | | |
| 4586468 | CROFFORD, BONNIE | Redacted | | | | | | | |
| 4580783 | CROFFORD, JENNIFER K | Redacted | | | | | | | |
| 4185728 | CROFFORD, KRISTIN | Redacted | | | | | | | |
| 4562769 | CROFFORD, SHAQUILLE C | Redacted | | | | | | | |
| 4354613 | CROFFORD, ZACHARY | Redacted | | | | | | | |
| 4361355 | CROFOOT, ASA | Redacted | | | | | | | |
| 4584930 | CROFOOT, RONALD | Redacted | | | | | | | |
| 4222130 | CROFT, BRUCE | Redacted | | | | | | | |
| 4359141 | CROFT, CYNTHIA M | Redacted | | | | | | | |
| 4602448 | CROFT, DORA | Redacted | | | | | | | |
| 4475399 | CROFT, GREGORY A | Redacted | | | | | | | |
| 4777517 | CROFT, HEATHER | Redacted | | | | | | | |
| 4759830 | CROFT, HOLLIS | Redacted | | | | | | | |
| 4664094 | CROFT, JOCELYN | Redacted | | | | | | | |
| 4710904 | CROFT, JONATHAN | Redacted | | | | | | | |
| 4624449 | CROFT, KIMBERLY | Redacted | | | | | | | |
| 4639898 | CROFT, MARGARET E | Redacted | | | | | | | |
| 4619349 | CROFT, MARY | Redacted | | | | | | | |
| 4712649 | CROFT, SCHEBEEKA | Redacted | | | | | | | |
| 4265970 | CROFT, STACY B | Redacted | | | | | | | |
| 4727875 | CROFT, WAYNE | Redacted | | | | | | | |
| 4631867 | CROFT, WILLIAM | Redacted | | | | | | | |
| 4523050 | CROFTON, DELORES L | Redacted | | | | | | | |
| 4371251 | CROFTON, NICHOLAS | Redacted | | | | | | | |
| 4520198 | CROFTS, CAYCIE | Redacted | | | | | | | |
| 4549125 | CROFTS-JOHNSON, HOLLY B | Redacted | | | | | | | |
| 4428630 | CROFUT, ROBERT | Redacted | | | | | | | |
| 4153821 | CROFUTT, CHRISTINA | Redacted | | | | | | | |
| 4573043 | CROGAN, RICHARD | Redacted | | | | | | | |
| 4426082 | CROGHAN, MICHAEL H | Redacted | | | | | | | |
| 4351520 | CROGNALE, ANTHONY R | Redacted | | | | | | | |
| 4494298 | CROGNALE, NATHAN | Redacted | | | | | | | |
| 4669460 | CROIL, BIRGITTA | Redacted | | | | | | | |
| 4826140 | CROISSANT, BILL & DEBORAH | Redacted | | | | | | | |
| 4218672 | CROISSANT, STEVEN H | Redacted | | | | | | | |
| 4834126 | CROITORU, MOISES & GISELE | Redacted | | | | | | | |
| 4208638 | CROKAERTS, CAJUN | Redacted | | | | | | | |
| 4482395 | CROKE, JAMES M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4888353 | CROKER ELECTRIC LLC | T1428 HWY WW P O BOX 1665 | | | | WAUSAU | WI | 54402 | |
| 4753995 | CROKER, BARBARA W | Redacted | | | | | | | |
| 4257707 | CROKER, RALPH W | Redacted | | | | | | | |
| 4608086 | CROKER, ROBERT | Redacted | | | | | | | |
| 4334144 | CROKIE, PATRICIA A | Redacted | | | | | | | |
| 4776308 | CROLEY, BETTY | Redacted | | | | | | | |
| 4282515 | CROLEY, DANIELLE R | Redacted | | | | | | | |
| 4712712 | CROLEY, JEFF | Redacted | | | | | | | |
| 4660878 | CROLL, STEPHEN D. | Redacted | | | | | | | |
| 4662747 | CROLLEY, NANCY | Redacted | | | | | | | |
| 4575050 | CROM, DIANE M | Redacted | | | | | | | |
| 4173162 | CROM, KAITLIN | Redacted | | | | | | | |
| 4789370 | Crom, Murie | Redacted | | | | | | | |
| 4678666 | CROMARTIE, ALECK | Redacted | | | | | | | |
| 4400258 | CROMARTIE, CAMILLE L | Redacted | | | | | | | |
| 4246430 | CROMARTIE, CHRISTOPHER R | Redacted | | | | | | | |
| 4493011 | CROMARTIE, DARSHAY R | Redacted | | | | | | | |
| 4486814 | CROMARTIE, DAYMON S | Redacted | | | | | | | |
| 4263892 | CROMARTIE, EYSHA | Redacted | | | | | | | |
| 4321296 | CROMARTIE, LAVERN M | Redacted | | | | | | | |
| 4603212 | CROMARTIE, PAULINE | Redacted | | | | | | | |
| 4229982 | CROMARTIE, QUEDIRAH | Redacted | | | | | | | |
| 4584404 | CROMARTIE, VAN | Redacted | | | | | | | |
| 4161801 | CROMBEY, PAUL | Redacted | | | | | | | |
| 4510589 | CROME, WALTER L | Redacted | | | | | | | |
| 4703501 | CROMEANS, DAVID | Redacted | | | | | | | |
| 4809006 | CROMER EQUIPMENT | P.O. BOX 14338 | | | | OAKLAND | CA | 94614-2388 | |
| 4554883 | CROMER, AALIYAH | Redacted | | | | | | | |
| 4191677 | CROMER, ASHLEY | Redacted | | | | | | | |
| 4531447 | CROMER, CAROLANN A | Redacted | | | | | | | |
| 4507738 | CROMER, CHISTIAN | Redacted | | | | | | | |
| 4755361 | CROMER, DEJUAN | Redacted | | | | | | | |
| 4760879 | CROMER, EDDIE | Redacted | | | | | | | |
| 4617860 | CROMER, HASKELL | Redacted | | | | | | | |
| 4733577 | CROMER, JAMES | Redacted | | | | | | | |
| 4688082 | CROMER, JANET | Redacted | | | | | | | |
| 4197788 | CROMER, JOANNA N | Redacted | | | | | | | |
| 4593762 | CROMER, JOHN | Redacted | | | | | | | |
| 4735097 | CROMER, KIRA | Redacted | | | | | | | |
| 4537085 | CROMER, KOREN | Redacted | | | | | | | |
| 4676874 | CROMER, MELISSA | Redacted | | | | | | | |
| 4265437 | CROMER, NANCY L | Redacted | | | | | | | |
| 4610084 | CROMER, PEGGY | Redacted | | | | | | | |
| 4319296 | CROMER, RYAN | Redacted | | | | | | | |
| 4255230 | CROMER, SAMUEL N | Redacted | | | | | | | |
| 4826141 | CROMER, SCOT | Redacted | | | | | | | |
| 4492903 | CROMER, SHAKEETA N | Redacted | | | | | | | |
| 4190119 | CROMER, STEPHANIE A | Redacted | | | | | | | |
| 4255582 | CROMER, TAMESHIA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4481619 | CROMERDIE, MARK | Redacted | | | | | | | |
| 4223041 | CROMETY, BRIANNA | Redacted | | | | | | | |
| 4898986 | CROMEX FLOORING | DANIJEL AKRAP | 1804 CYPRESS ST | | | SAN DIEGO | CA | 92154 | |
| 4430921 | CROMIE, KEVIN E | Redacted | | | | | | | |
| 4735137 | CROMLEY, COURTNEY | Redacted | | | | | | | |
| 4394725 | CROMPTON, GERALD | Redacted | | | | | | | |
| 4701182 | CROMPTON, KURTIS | Redacted | | | | | | | |
| 4362136 | CROMPTON, WILLIAM | Redacted | | | | | | | |
| 5484114 | CROMWELL CITY | 41 WEST STREET | | | | CROMWELL | CT | 06416 | |
| 4879338 | CROMWELL HUYCK & OSTROM LLC | MONTGOMERY KELLOGG | 121 FAIRWAY DRIVE | | | HARRISONBURG | VA | 22802 | |
| 4779468 | Cromwell Town Tax Collector | 41 West Street | | | | Cromwell | CT | 06416 | |
| 4236238 | CROMWELL, AKIM A | Redacted | | | | | | | |
| 4406635 | CROMWELL, ALLEN | Redacted | | | | | | | |
| 4389397 | CROMWELL, ANTHONY | Redacted | | | | | | | |
| 4510214 | CROMWELL, CANDACE | Redacted | | | | | | | |
| 4535827 | CROMWELL, CHARLES A | Redacted | | | | | | | |
| 4348653 | CROMWELL, DEBORAH A | Redacted | | | | | | | |
| 4343676 | CROMWELL, DESTINY A | Redacted | | | | | | | |
| 4669107 | CROMWELL, JAMES | Redacted | | | | | | | |
| 4739403 | CROMWELL, JESS | Redacted | | | | | | | |
| 4383303 | CROMWELL, JUDY L | Redacted | | | | | | | |
| 4670280 | CROMWELL, JUNE | Redacted | | | | | | | |
| 4307831 | CROMWELL, JUSTICE L | Redacted | | | | | | | |
| 4555428 | CROMWELL, KACI B | Redacted | | | | | | | |
| 4261563 | CROMWELL, KATHERINE | Redacted | | | | | | | |
| 4738735 | CROMWELL, KENNIKA | Redacted | | | | | | | |
| 4749664 | CROMWELL, LOUIS L | Redacted | | | | | | | |
| 4349301 | CROMWELL, MARK | Redacted | | | | | | | |
| 4343117 | CROMWELL, MAURRISSA | Redacted | | | | | | | |
| 4457664 | CROMWELL, RAY | Redacted | | | | | | | |
| 4609825 | CROMWELL, RICHARD | Redacted | | | | | | | |
| 4721799 | CROMWELL, RYAN | Redacted | | | | | | | |
| 4856729 | CROMWELL, SHERRIE | Redacted | | | | | | | |
| 4475483 | CROMWELL, SUE | Redacted | | | | | | | |
| 4751953 | CROMWELL, SUZIE | Redacted | | | | | | | |
| 4382624 | CROMWELL, TANA | Redacted | | | | | | | |
| 4147800 | CROMWELL, TANNER H | Redacted | | | | | | | |
| 4278498 | CROMWELL, VALYNN K | Redacted | | | | | | | |
| 4251120 | CROMWELL, VIVIAN M | Redacted | | | | | | | |
| 4527821 | CRON, ANGELICA | Redacted | | | | | | | |
| 4690295 | CRON, NANCY | Redacted | | | | | | | |
| 5405000 | CRONAN DAN | 2133 SOUTH CAVALIER | | | | CANTON | MI | 48188 | |
| 4834127 | CRONAN LOUISE | Redacted | | | | | | | |
| 4356557 | CRONAN, DAN | Redacted | | | | | | | |
| 4217354 | CRONAN, MARISSA | Redacted | | | | | | | |
| 4745513 | CRONAN, PAULA | Redacted | | | | | | | |
| 4258907 | CRONAN, TANNER M | Redacted | | | | | | | |
| 4319970 | CRONCH, ALICIA | Redacted | | | | | | | |
| 4317331 | CRONCH, ISAIAH D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752679 | CRONE, ANDY | Redacted | | | | | | | |
| 4483928 | CRONE, DAKOTA R | Redacted | | | | | | | |
| 4342927 | CRONE, DELORES H | Redacted | | | | | | | |
| 4454832 | CRONE, EMILY S | Redacted | | | | | | | |
| 4522044 | CRONE, JENIFER | Redacted | | | | | | | |
| 4400765 | CRONE, LORIE A | Redacted | | | | | | | |
| 4336017 | CRONE, MATTHEW | Redacted | | | | | | | |
| 4588168 | CRONE, OCTAVIA | Redacted | | | | | | | |
| 4356711 | CRONENWETT, TAYLOR M | Redacted | | | | | | | |
| 4858382 | CRONER COMPANY | 1028 SIR FRANCIS DRAKE BL | | | | KENTFIELD | CA | 94904 | |
| 4595700 | CRONER, JERRY | Redacted | | | | | | | |
| 4217718 | CRONER, LYNDA V | Redacted | | | | | | | |
| 4698107 | CRONER, THOMAS D | Redacted | | | | | | | |
| 4521711 | CRONEY, LAUREN | Redacted | | | | | | | |
| 4403830 | CRONIN, ANDREW W | Redacted | | | | | | | |
| 4579739 | CRONIN, CAITLIN | Redacted | | | | | | | |
| 4439516 | CRONIN, CASEY | Redacted | | | | | | | |
| 4579315 | CRONIN, CHRISTOPHER J | Redacted | | | | | | | |
| 4702619 | CRONIN, DEBRA | Redacted | | | | | | | |
| 4684060 | CRONIN, DUSTIN | Redacted | | | | | | | |
| 4436211 | CRONIN, ELIZABETH A | Redacted | | | | | | | |
| 4826142 | CRONIN, GREG & PAT | Redacted | | | | | | | |
| 4575805 | CRONIN, JAYLEN M | Redacted | | | | | | | |
| 4733254 | CRONIN, JOSEPH | Redacted | | | | | | | |
| 4417105 | CRONIN, JUDY K | Redacted | | | | | | | |
| 4329615 | CRONIN, KIMBERLY | Redacted | | | | | | | |
| 4428471 | CRONIN, KRISTI | Redacted | | | | | | | |
| 4656716 | CRONIN, LI X | Redacted | | | | | | | |
| 4238430 | CRONIN, MARIA | Redacted | | | | | | | |
| 4418330 | CRONIN, MICHAEL | Redacted | | | | | | | |
| 4215465 | CRONIN, MICHAEL G | Redacted | | | | | | | |
| 4274559 | CRONIN, MORGAN | Redacted | | | | | | | |
| 4834128 | CRONIN, PAT | Redacted | | | | | | | |
| 4285780 | CRONIN, PATRICIA | Redacted | | | | | | | |
| 4468868 | CRONIN, SUSAN A | Redacted | | | | | | | |
| 4627616 | CRONIN, THOMAS | Redacted | | | | | | | |
| 4331386 | CRONIN, THOMAS J | Redacted | | | | | | | |
| 4274277 | CRONIN, WALTRAUT | Redacted | | | | | | | |
| 4617219 | CRONIN, WILLIAM | Redacted | | | | | | | |
| 4194799 | CRONIN-FINNEY, DINA L | Redacted | | | | | | | |
| 5584212 | CRONK LINDA | 1 THE CIRCLE 2 | | | | GEORGETOWN | DE | 19947 | |
| 4275571 | CRONK, AARON J | Redacted | | | | | | | |
| 4306294 | CRONK, ADAM | Redacted | | | | | | | |
| 4519222 | CRONK, AUSTIN | Redacted | | | | | | | |
| 4386617 | CRONK, BROOKE A | Redacted | | | | | | | |
| 4304726 | CRONK, GEORGE S | Redacted | | | | | | | |
| 4814289 | CRONK, JANET | Redacted | | | | | | | |
| 4717257 | CRONK, JASON | Redacted | | | | | | | |
| 4814290 | CRONK, JEFF | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3254 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4225069 | CRONK, JOSHUA | Redacted | | | | | | | |
| 4786568 | Cronk, Linda | Redacted | | | | | | | |
| 4786569 | Cronk, Linda | Redacted | | | | | | | |
| 4275059 | CRONK, TINA | Redacted | | | | | | | |
| 4348076 | CRONK, TROY M | Redacted | | | | | | | |
| 4247728 | CRONKHITE, VERONICA S | Redacted | | | | | | | |
| 4361189 | CRONKRIGHT, NICKOLAS R | Redacted | | | | | | | |
| 4204933 | CRONLAND, CLAIRE A | Redacted | | | | | | | |
| 4715736 | CRONN, JEFFERY C | Redacted | | | | | | | |
| 4792791 | Cronon, Steve & Yvette | Redacted | | | | | | | |
| 4400621 | CRONON, TIMOTHY | Redacted | | | | | | | |
| 4619356 | CRONOVER, KATHRINE | Redacted | | | | | | | |
| 4394017 | CRONSHAW, LAUREN I | Redacted | | | | | | | |
| 4380415 | CROO, LEON E | Redacted | | | | | | | |
| 4326776 | CROOK, ADRIAN | Redacted | | | | | | | |
| 4748804 | CROOK, ALVIN | Redacted | | | | | | | |
| 4592353 | CROOK, AMANDA | Redacted | | | | | | | |
| 4598363 | CROOK, BARBRA D. | Redacted | | | | | | | |
| 4581206 | CROOK, EMILY | Redacted | | | | | | | |
| 4420346 | CROOK, JAMES | Redacted | | | | | | | |
| 4261525 | CROOK, JENNA N | Redacted | | | | | | | |
| 4576085 | CROOK, JUDY L | Redacted | | | | | | | |
| 4707466 | CROOK, KATHERINE A | Redacted | | | | | | | |
| 4265106 | CROOK, KEVIN Y | Redacted | | | | | | | |
| 4657662 | CROOK, LOGAN | Redacted | | | | | | | |
| 4834129 | CROOK, LYDIA & DAVID | Redacted | | | | | | | |
| 4733275 | CROOK, MAC | Redacted | | | | | | | |
| 4506797 | CROOK, MARCUS | Redacted | | | | | | | |
| 4464323 | CROOK, MARY | Redacted | | | | | | | |
| 4195126 | CROOK, MICHAEL R | Redacted | | | | | | | |
| 4351768 | CROOK, PATRICIA | Redacted | | | | | | | |
| 4814291 | CROOK, RHONDA & MARTY | Redacted | | | | | | | |
| 4245451 | CROOK, ROBERT | Redacted | | | | | | | |
| 4152048 | CROOK, SARAH | Redacted | | | | | | | |
| 4487312 | CROOK, SHANELL A | Redacted | | | | | | | |
| 4655614 | CROOK, SHERRY | Redacted | | | | | | | |
| 4573790 | CROOK, TAHJA | Redacted | | | | | | | |
| 4263007 | CROOK, TALIA D | Redacted | | | | | | | |
| 4516314 | CROOK, WARREN C | Redacted | | | | | | | |
| 4341706 | CROOK, WARREN W | Redacted | | | | | | | |
| 4246103 | CROOKE, ASHLEY D | Redacted | | | | | | | |
| 4301184 | CROOKE, AUTUMN N | Redacted | | | | | | | |
| 4348070 | CROOKER, ALLEN | Redacted | | | | | | | |
| 4335885 | CROOKER, CAROLINE P | Redacted | | | | | | | |
| 4714806 | CROOKER, KERRY | Redacted | | | | | | | |
| 4315697 | CROOKER, MELISSA D | Redacted | | | | | | | |
| 4735258 | CROOKS   JR, DAVID | Redacted | | | | | | | |
| 5584226 | CROOKS TANIKA C | 1833 E 30TH ST | | | | LORAIN | OH | 44055 | |
| 4462139 | CROOKS, AARON P | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4745178 | CROOKS, ANGELA | Redacted | | | | | | | |
| 4442315 | CROOKS, BRITTANY K | Redacted | | | | | | | |
| 4732666 | CROOKS, CLAYTON | Redacted | | | | | | | |
| 4770293 | CROOKS, CYNTHIA | Redacted | | | | | | | |
| 4653113 | CROOKS, DARRYL | Redacted | | | | | | | |
| 4767591 | CROOKS, DONNA M | Redacted | | | | | | | |
| 4433108 | CROOKS, EBONY E | Redacted | | | | | | | |
| 4459938 | CROOKS, ETHAN M | Redacted | | | | | | | |
| 4552322 | CROOKS, GREGORY R | Redacted | | | | | | | |
| 4248863 | CROOKS, JAMES R | Redacted | | | | | | | |
| 4227023 | CROOKS, JAPHETH | Redacted | | | | | | | |
| 4228066 | CROOKS, JEFFREY S | Redacted | | | | | | | |
| 4699474 | CROOKS, KELLY | Redacted | | | | | | | |
| 4675393 | CROOKS, LLOYD | Redacted | | | | | | | |
| 4333167 | CROOKS, MARK D | Redacted | | | | | | | |
| 4574445 | CROOKS, REVON | Redacted | | | | | | | |
| 4451388 | CROOKS, ROBERT | Redacted | | | | | | | |
| 4293472 | CROOKS, ROSHEIKA T | Redacted | | | | | | | |
| 4640186 | CROOKS, TODD | Redacted | | | | | | | |
| 4424678 | CROOKS, VERLENE D | Redacted | | | | | | | |
| 4579155 | CROOKSHANKS, TAMERA | Redacted | | | | | | | |
| 4450694 | CROOK-STEVENS, DAMIAN T | Redacted | | | | | | | |
| 4250897 | CROOKS-THOMPSON, KEISHA | Redacted | | | | | | | |
| 4223692 | CROOKSTON, ROBERT J | Redacted | | | | | | | |
| 4152767 | CROOKSTON, STEPHEN T | Redacted | | | | | | | |
| 4551324 | CROOKSTON, TIMOTHY J | Redacted | | | | | | | |
| 4181277 | CROOM, ALEXANDRIA | Redacted | | | | | | | |
| 4293237 | CROOM, CHARLES L | Redacted | | | | | | | |
| 4748803 | CROOM, DANNY | Redacted | | | | | | | |
| 4147404 | CROOM, DARRION | Redacted | | | | | | | |
| 4645511 | CROOM, HOWARD | Redacted | | | | | | | |
| 4398265 | CROOM, JADA | Redacted | | | | | | | |
| 4630605 | CROOM, JANA | Redacted | | | | | | | |
| 4676902 | CROOM, KENDALL | Redacted | | | | | | | |
| 4256337 | CROOM, MOHAGANY N | Redacted | | | | | | | |
| 4716700 | CROOM, PARTHENA | Redacted | | | | | | | |
| 4668223 | CROOM, RICHIE | Redacted | | | | | | | |
| 4685901 | CROOM, SHIRLEY | Redacted | | | | | | | |
| 4602228 | CROOM, THOMAS | Redacted | | | | | | | |
| 4639794 | CROOM, WILLIAM | Redacted | | | | | | | |
| 4677409 | CROOMES, BONNIE | Redacted | | | | | | | |
| 4439231 | CROOMS, ANDREA | Redacted | | | | | | | |
| 4395933 | CROOMS, CASHMERE D | Redacted | | | | | | | |
| 4526874 | CROOMS, CAYLA | Redacted | | | | | | | |
| 4153835 | CROOMS, LAVERNE | Redacted | | | | | | | |
| 4168027 | CROOMS, MICHAEL | Redacted | | | | | | | |
| 4493172 | CROOMS, RAY-ANTHONY | Redacted | | | | | | | |
| 4483684 | CROOMS, VONNALLE | Redacted | | | | | | | |
| 4728258 | CROON, ANN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273788 | CROONQUIST, KIMBERLY L | Redacted | | | | | | | |
| 4387604 | CROPP, BYRON F | Redacted | | | | | | | |
| 4855362 | Cropp, Derek | Redacted | | | | | | | |
| 4466374 | CROPP, DEREK F | Redacted | | | | | | | |
| 4826143 | CROPP, EVA | Redacted | | | | | | | |
| 4281242 | CROPP, RONNECE R | Redacted | | | | | | | |
| 5584245 | CROPPER COREY | 101 THOMPSON CHAPEL ROAD | | | | RUSSELLVILLE | KY | 42276 | |
| 4338321 | CROPPER, BOBBI | Redacted | | | | | | | |
| 4313289 | CROPPER, CHASE T | Redacted | | | | | | | |
| 4457512 | CROPPER, DAVONNE N | Redacted | | | | | | | |
| 4309688 | CROPPER, MELINDA | Redacted | | | | | | | |
| 4342354 | CROPPER, NICHOLE A | Redacted | | | | | | | |
| 4770140 | CROPPER, RICHARD | Redacted | | | | | | | |
| 4339303 | CROPPER, ROBERT | Redacted | | | | | | | |
| 4656644 | CROPPER, ROBERT | Redacted | | | | | | | |
| 4314276 | CROPPER, SARAH | Redacted | | | | | | | |
| 4473217 | CROPPER, STEPHANIE | Redacted | | | | | | | |
| 4519212 | CROPPER, STEVEN | Redacted | | | | | | | |
| 4343621 | CROPPER, TIERRA | Redacted | | | | | | | |
| 4739641 | CROS, FABIEN | Redacted | | | | | | | |
| 4404946 | CROSBIE, SHANICE | Redacted | | | | | | | |
| 4552835 | CROSBY BYRD, DOMINICK T | Redacted | | | | | | | |
| 5584261 | CROSBY MARTY | 1810 E BUSCH BLVD | | | | TAMPA | FL | 33612 | |
| 4506417 | CROSBY SQUILLANTE, KRISTA L | Redacted | | | | | | | |
| 4209365 | CROSBY, ALLAIRE M | Redacted | | | | | | | |
| 4656569 | CROSBY, ANDY | Redacted | | | | | | | |
| 4175132 | CROSBY, ANNETTE | Redacted | | | | | | | |
| 4413677 | CROSBY, ASHLEY | Redacted | | | | | | | |
| 4552293 | CROSBY, AYONNA | Redacted | | | | | | | |
| 4508331 | CROSBY, BARBARA L | Redacted | | | | | | | |
| 4417470 | CROSBY, BRIANA M | Redacted | | | | | | | |
| 4510826 | CROSBY, CAITLIN A | Redacted | | | | | | | |
| 4335482 | CROSBY, CATHERINE | Redacted | | | | | | | |
| 4608740 | CROSBY, CHRISTINA | Redacted | | | | | | | |
| 4196460 | CROSBY, CHRISTOPHER L | Redacted | | | | | | | |
| 4656456 | CROSBY, CINDY | Redacted | | | | | | | |
| 4738516 | CROSBY, COLETTE | Redacted | | | | | | | |
| 4287748 | CROSBY, COURTNEE | Redacted | | | | | | | |
| 4509370 | CROSBY, DANIEL C | Redacted | | | | | | | |
| 4727949 | CROSBY, DAVID | Redacted | | | | | | | |
| 4312648 | CROSBY, DAVION D | Redacted | | | | | | | |
| 4629994 | CROSBY, DELPHINE | Redacted | | | | | | | |
| 4360346 | CROSBY, DEMETRIUS | Redacted | | | | | | | |
| 4375603 | CROSBY, DEVIN | Redacted | | | | | | | |
| 4274436 | CROSBY, DONALD A | Redacted | | | | | | | |
| 4210230 | CROSBY, DONNA | Redacted | | | | | | | |
| 4241115 | CROSBY, DONNA | Redacted | | | | | | | |
| 4519439 | CROSBY, DOYLE D | Redacted | | | | | | | |
| 4618167 | CROSBY, ELLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3257 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692549 | CROSBY, ELLIOT | Redacted | | | | | | | |
| 4210813 | CROSBY, EVELYN D | Redacted | | | | | | | |
| 4191868 | CROSBY, FRANKIE | Redacted | | | | | | | |
| 4335078 | CROSBY, GARY | Redacted | | | | | | | |
| 4654772 | CROSBY, GLENN | Redacted | | | | | | | |
| 4745747 | CROSBY, GLORIA | Redacted | | | | | | | |
| 4195071 | CROSBY, GREGORY V | Redacted | | | | | | | |
| 4354426 | CROSBY, HANNAH | Redacted | | | | | | | |
| 4213663 | CROSBY, HUNTER D | Redacted | | | | | | | |
| 4634796 | CROSBY, JAMES | Redacted | | | | | | | |
| 4426329 | CROSBY, JAMIE L | Redacted | | | | | | | |
| 4162372 | CROSBY, JEREMY J | Redacted | | | | | | | |
| 4508859 | CROSBY, JERIMY Q | Redacted | | | | | | | |
| 4789999 | Crosby, Joann | Redacted | | | | | | | |
| 4634965 | CROSBY, JOANN | Redacted | | | | | | | |
| 4374161 | CROSBY, JOHN | Redacted | | | | | | | |
| 4507976 | CROSBY, JUANITA | Redacted | | | | | | | |
| 4492229 | CROSBY, JUSTIN | Redacted | | | | | | | |
| 4662920 | CROSBY, KELLI | Redacted | | | | | | | |
| 4694632 | CROSBY, KELVIN | Redacted | | | | | | | |
| 4562439 | CROSBY, KISSA M | Redacted | | | | | | | |
| 4792780 | Crosby, Kris | Redacted | | | | | | | |
| 4834130 | CROSBY, KRIS AND BILL | Redacted | | | | | | | |
| 4383830 | CROSBY, KYLE | Redacted | | | | | | | |
| 4512810 | CROSBY, KYMARIE | Redacted | | | | | | | |
| 4460767 | CROSBY, KYNETTA T | Redacted | | | | | | | |
| 4607562 | CROSBY, LA GAYLE | Redacted | | | | | | | |
| 4264154 | CROSBY, LARRY | Redacted | | | | | | | |
| 4535480 | CROSBY, LARRY R | Redacted | | | | | | | |
| 4295051 | CROSBY, LATOKA | Redacted | | | | | | | |
| 4622328 | CROSBY, LAURINE | Redacted | | | | | | | |
| 4337133 | CROSBY, LOUIS | Redacted | | | | | | | |
| 4512234 | CROSBY, MADELYN A | Redacted | | | | | | | |
| 4281481 | CROSBY, MARIA | Redacted | | | | | | | |
| 4454793 | CROSBY, MARISSA | Redacted | | | | | | | |
| 4312634 | CROSBY, MARQUELA B | Redacted | | | | | | | |
| 4769992 | CROSBY, MARQUES | Redacted | | | | | | | |
| 4626990 | CROSBY, MARY | Redacted | | | | | | | |
| 4664070 | CROSBY, MARY | Redacted | | | | | | | |
| 4376566 | CROSBY, MARY E | Redacted | | | | | | | |
| 4331131 | CROSBY, MELANIE | Redacted | | | | | | | |
| 4365388 | CROSBY, MICHAEL A | Redacted | | | | | | | |
| 4512524 | CROSBY, MONICA | Redacted | | | | | | | |
| 4403040 | CROSBY, NASIF | Redacted | | | | | | | |
| 4215197 | CROSBY, NICHOLAS | Redacted | | | | | | | |
| 4510310 | CROSBY, NICHOLE B | Redacted | | | | | | | |
| 4282577 | CROSBY, RALPH | Redacted | | | | | | | |
| 4711182 | CROSBY, RANDY | Redacted | | | | | | | |
| 4657673 | CROSBY, REGINALD L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3258 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4431072 | CROSBY, ROBERT | Redacted | | | | | | | |
| 4622546 | CROSBY, ROBERT | Redacted | | | | | | | |
| 4620618 | CROSBY, ROBERT | Redacted | | | | | | | |
| 4507481 | CROSBY, ROBERT M | Redacted | | | | | | | |
| 4764019 | CROSBY, SCOTT LEROY | Redacted | | | | | | | |
| 4179471 | CROSBY, SELINA J | Redacted | | | | | | | |
| 4743770 | CROSBY, SHANE | Redacted | | | | | | | |
| 4158558 | CROSBY, SHANTE | Redacted | | | | | | | |
| 4755173 | CROSBY, SHIRLEY | Redacted | | | | | | | |
| 4265398 | CROSBY, TABITHA | Redacted | | | | | | | |
| 4372945 | CROSBY, TALITHA C | Redacted | | | | | | | |
| 4679042 | CROSBY, TAMARA | Redacted | | | | | | | |
| 4416262 | CROSBY, TAYLOR E | Redacted | | | | | | | |
| 4508885 | CROSBY, THOMAS J | Redacted | | | | | | | |
| 4444439 | CROSBY, TIARA | Redacted | | | | | | | |
| 4490247 | CROSBY, WANDA M | Redacted | | | | | | | |
| 4645678 | CROSBY, WILLIAM | Redacted | | | | | | | |
| 4335252 | CROSBY, ZACCARIE | Redacted | | | | | | | |
| 4692270 | CROSBY-MALONE, YVETTE | Redacted | | | | | | | |
| 4804305 | CROSCILL HOME LLC | PO BOX 934021 | | | | ATLANTA | GA | 31193-4021 | |
| 4637870 | CROSDALE, LLOYD | Redacted | | | | | | | |
| 4337659 | CROSDALE, LOIS | Redacted | | | | | | | |
| 4292219 | CROSE, LARON A | Redacted | | | | | | | |
| 4659657 | CROSHAL, FRANK | Redacted | | | | | | | |
| 4439590 | CROSHIER, DEBORAH | Redacted | | | | | | | |
| 5584282 | CROSHON KARESHENNA | 1921 EAST CLARKE RD | | | | MOBILE | AL | 36695 | |
| 4719597 | CROSIER, MARY | Redacted | | | | | | | |
| 4884631 | CROSIERS SANITARY SERVICE INC | PO BOX 250 | | | | LANSING | WV | 25862 | |
| 4401939 | CROSIO, MICHAEL A | Redacted | | | | | | | |
| 4405922 | CROSIO, SANDRA T | Redacted | | | | | | | |
| 4227867 | CROSKERY, MARK L | Redacted | | | | | | | |
| 5584285 | CROSKEY CRYSTAL | 1840 HENRY CRUMPTON | | | | BIRMINGHAM | AL | 35208 | |
| 4392512 | CROSKEY, DRESHAWN | Redacted | | | | | | | |
| 4674613 | CROSKEY, HENRY N | Redacted | | | | | | | |
| 4642759 | CROSKEY, MILLIE | Redacted | | | | | | | |
| 4452663 | CROSKEY, TAYLOR | Redacted | | | | | | | |
| 5584286 | CROSLAND SHANIJAH | 1005 TIPTON ST | | | | RALEIGH | NC | 27610 | |
| 4383341 | CROSLAND, AUTUMN | Redacted | | | | | | | |
| 4715578 | CROSLAND, CHARLENE | Redacted | | | | | | | |
| 4425825 | CROSLAND, CYASIA | Redacted | | | | | | | |
| 4754386 | CROSLEY, ROBERT T | Redacted | | | | | | | |
| 4599632 | CROSLEY, WALTER | Redacted | | | | | | | |
| 4317256 | CROSLIN, LORI | Redacted | | | | | | | |
| 4515678 | CROSLIN, MELISSA | Redacted | | | | | | | |
| 4799675 | CROSMAN CORPORATION | 7629 ROUTES 5 AND 20 | | | | BLOOMFIELD | NY | 14469 | |
| 5795426 | CROSMAN CORPORATION | PO BOX 8000 DEPT 843 | | | | BUFFALO | NY | 14267 | |
| 4649351 | CROSMAN, DIANE L | Redacted | | | | | | | |
| 4553260 | CROSON, DENNIS L | Redacted | | | | | | | |
| 4579054 | CROSON, DREAMA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3259 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711544 | CROSON, MYRTLE J | Redacted | | | | | | | |
| 4874501 | CROSS & SONS | CROSS PLUMBING | 3357 LIBERTY RD | | | VILLA RICA | GA | 30180 | |
| 5584290 | CROSS ANGELA | 5816 CREEKWATER DR | | | | LAKELAND | FL | 33811 | |
| 5584292 | CROSS APRYL | 608 E 2ND | | | | MITCHELL | SD | 57301 | |
| 4862329 | CROSS BRANDS MANUFACTURING LLC | 1938 MURRELL ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 5584297 | CROSS CATHY | 214 MACINTOSH WAY | | | | CHAMBERSBURG | PA | 17201 | |
| 4867852 | CROSS CONSTRUCTION | 4752 C FELSPAR STE 104 | | | | RIVERSIDE | CA | 92509 | |
| 4871504 | CROSS CONSULTING & CONTRACTING LLC | 900 ARTWOOD RD | | | | ATLANTA | GA | 30307 | |
| 4858463 | CROSS COUNTRY ELECTRIC INC | 10401 SHEFFIELD DR #2N | | | | PALOS HILLS | IL | 60465 | |
| 5795427 | CROSS COUNTRY HOME SERVICES(HMW) | 1625 NW 136th Ave, Suite 200 | | | | Ft. Lauderdale | FL | 33323 | |
| 5791982 | CROSS COUNTRY HOME SERVICES(HMW) | ATTN : PRESIDENT | 1625 NW 136TH AVE, SUITE 200 | | | FT. LAUDERDALE | FL | 33323 | |
| 5795428 | Cross Country Home Services, Inc. | 1625 NW 136 Ave, Ste 200 | | | | Ft. Lauderdale | FL | 33323 | |
| 5788884 | Cross Country Home Services, Inc. | Christopher J. Askew | 1625 NW 136 Ave, Ste 200 | | | Ft. Lauderdale | FL | 33323 | |
| 4778382 | CROSS COUNTRY HOME SERVICES, INC. , ON BEHALF OF ITSELF AND AS AGENT | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 | |
| 5789092 | Cross Country Home Services, Inc., HomeSure of America, Inc., HomeSure Protection of California, Inc. and HomeSure of Virginia, Inc. | 1471 Partnership Drive | | | | Green Bay | WI | 54304 | |
| 5795429 | Cross Country Home Services, Inc., HomeSure of America, Inc., HomeSure Protection of California, Inc. and HomeSure of Virginia, Inc. | 1625 NW 136TH AVENUE, SUITE 200 | | | | FT. LAUDERDALE | FL | 33323-2802 | |
| 4794945 | CROSS COUNTY NATIONAL ASSOCIATES L | C/O CROSS COUNTY MALL | ATTN REGIS PROPERTY MANAGEMENT INC | 700 BROADWAY AVE EAST | | MATTOON | IL | 61938 | |
| 5405002 | CROSS COUNTY NATIONAL ASSOCIATION LP | 700 BROADWAY EAST | | | | MATOON | IL | 61938 | |
| 4779532 | Cross County National Association LP | 700 Broadway East | C/O Regis Property Mgmt, LLC | | | Matoon | IL | 61938 | |
| 4854446 | CROSS COUNTY OWNER LLC | C/O MADISON PROPERTIES | ATTN: NATHAN ZIEG, CHAIRMAN | 3611 14TH AVENUE, SUITE 552 | | BROOKLYN | NY | 11218 | |
| 5822025 | Cross County Owner, LLC c/o Madison Properties | Barnes Walker Goethe Hoonhout, Perron & Shea, PLLC | Christopher Kubacki, Attorney | 3119 Manatee Avenue West | | Bradenton | FL | 34205 | |
| 4804731 | CROSS COUNTY SHOPPING CENTER | BROOKS SHOPPING CENTER INC | PO BOX 849737 | | | LOS ANGELES | CA | 90084-9737 | |
| 4778460 | Cross Creek Anchor S, LP | c/o CBL & Associates Management, Inc. | Attn: Chief Legal Officer | 2030 Hamilton Place Blvd | Suite 500 | Chattanooga | TN | 37421 | |
| 5845767 | Cross Creek Anchor S, LP, by CBL & Associates Management, Inc., it's managing agent | Gary Roddy | Vice President-Legal Collections | 2030 Hamilton Place Blvd., Suite 500 | | Chattanooga | TN | 37421 | |
| 4880449 | CROSS ENVIRONMENTAL SERVICES INC | P O BOX 1299 | | | | CRYSTAL SPRINGS | FL | 33524 | |
| 4793945 | CROSS FAMILY TRUST | Redacted | | | | | | | |
| 4793946 | CROSS FAMILY TRUST | Redacted | | | | | | | |
| 4793944 | CROSS FAMILY TRUST | Redacted | | | | | | | |
| 4260377 | CROSS III, JAMES H | Redacted | | | | | | | |
| 5795431 | Cross Keys Development Company | 200 Old Forge Lane | Suite 201 | | | Kennett Square | PA | 19348 | |
| 4807896 | CROSS KEYS DEVELOPMENT COMPANY | 200 OLD FORGE LANE | SUITE 201 | C/O R.J WATERS & ASSOCIATES, INC | | KENNETT SQUARE | PA | 19348 | |
| 5791301 | CROSS KEYS DEVELOPMENT COMPANY | ATTN: FRANCIS J. MCDONNELL | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 4855025 | CROSS KEYS DEVELOPMENT COMPANY | C/O R. J. WATERS & ASSOCIATES, INC. | 200 OLD FORGE LANE | SUITE 201 | | KENNETT SQUARE | PA | 19348 | |
| 5584315 | CROSS LATONIA | 613 12 WEST FIRST STREET | | | | WATERLOO | IA | 50701 | |
| 5584316 | CROSS LATONYA | 16105 EDGEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | |
| 5584318 | CROSS LYNDSEY | 1611 SONG SPARROW COURT | | | | SANFORD | FL | 32773 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3260 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451451 | CROSS SR., STEVEN C | Redacted | | | | | | | |
| 5584331 | CROSS STEPHANIE | 1416 OAKHURST LANE | | | | RICHMOND | VA | 23225 | |
| 4886348 | CROSS STRATEGY PRODUCTS CORP LTD | ROOM 905, LAURELS IND. CENTRE | 32 TAI YAU ST., SAN PO KONG | | | KOWLOON | | | HONG KONG |
| 4806827 | CROSS TREAD INDUSTRIES INC | 12021 W 91ST STREET | | | | WILLOW SPRINGS | IL | 60480 | |
| 4514843 | CROSS, ADAM | Redacted | | | | | | | |
| 4257064 | CROSS, AKERA | Redacted | | | | | | | |
| 4662407 | CROSS, ALEXANDER | Redacted | | | | | | | |
| 4562993 | CROSS, ALEXZANDRIA L | Redacted | | | | | | | |
| 4607098 | CROSS, ALFRED | Redacted | | | | | | | |
| 4742670 | CROSS, ALICE | Redacted | | | | | | | |
| 4400850 | CROSS, ALLAN D | Redacted | | | | | | | |
| 4692833 | CROSS, ALYN J | Redacted | | | | | | | |
| 4575296 | CROSS, ANDREW | Redacted | | | | | | | |
| 4394534 | CROSS, ANDREW T | Redacted | | | | | | | |
| 4517018 | CROSS, ANGELA | Redacted | | | | | | | |
| 4726202 | CROSS, ANNETTE | Redacted | | | | | | | |
| 4263698 | CROSS, ANTHONY O | Redacted | | | | | | | |
| 4351026 | CROSS, ASHLYN | Redacted | | | | | | | |
| 4348326 | CROSS, ASKA R | Redacted | | | | | | | |
| 4575468 | CROSS, ATHENA | Redacted | | | | | | | |
| 4466767 | CROSS, AUSTIN | Redacted | | | | | | | |
| 4372958 | CROSS, AUTUMN | Redacted | | | | | | | |
| 4384819 | CROSS, AVERY | Redacted | | | | | | | |
| 4312384 | CROSS, BILLY A | Redacted | | | | | | | |
| 4636730 | CROSS, BOBBY | Redacted | | | | | | | |
| 4233399 | CROSS, BRANDON W | Redacted | | | | | | | |
| 4394549 | CROSS, BRIAN L | Redacted | | | | | | | |
| 4230130 | CROSS, BRITNEY | Redacted | | | | | | | |
| 4414176 | CROSS, BRITTANY A | Redacted | | | | | | | |
| 4246013 | CROSS, BRITTANY N | Redacted | | | | | | | |
| 4576347 | CROSS, BRYCE | Redacted | | | | | | | |
| 4274881 | CROSS, CAMERON | Redacted | | | | | | | |
| 4667485 | CROSS, CANDI | Redacted | | | | | | | |
| 4221598 | CROSS, CANDICE | Redacted | | | | | | | |
| 4326663 | CROSS, CHALONDA | Redacted | | | | | | | |
| 4557134 | CROSS, CHRISTINA A | Redacted | | | | | | | |
| 4365568 | CROSS, CLARHONDA | Redacted | | | | | | | |
| 4620551 | CROSS, COLESHA | Redacted | | | | | | | |
| 4218506 | CROSS, CONAIL | Redacted | | | | | | | |
| 4180664 | CROSS, CORTNIE | Redacted | | | | | | | |
| 4323149 | CROSS, DA QUAN | Redacted | | | | | | | |
| 4283675 | CROSS, DARRELL | Redacted | | | | | | | |
| 4744049 | CROSS, DAVID | Redacted | | | | | | | |
| 4730290 | CROSS, DAVID | Redacted | | | | | | | |
| 4457417 | CROSS, DAVID | Redacted | | | | | | | |
| 4640267 | CROSS, DAVID | Redacted | | | | | | | |
| 4626879 | CROSS, DAVID | Redacted | | | | | | | |
| 4489015 | CROSS, DAVID | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4458865 | CROSS, DAVID | Redacted | | | | | | | |
| 4834131 | CROSS, DEBBI | Redacted | | | | | | | |
| 4210633 | CROSS, DEBBIE | Redacted | | | | | | | |
| 4221634 | CROSS, DEBORAH | Redacted | | | | | | | |
| 4557266 | CROSS, DEEDRA J | Redacted | | | | | | | |
| 4770884 | CROSS, DIANA | Redacted | | | | | | | |
| 4558984 | CROSS, DONALD | Redacted | | | | | | | |
| 4650866 | CROSS, DOROTHY | Redacted | | | | | | | |
| 4333572 | CROSS, ERICKA | Redacted | | | | | | | |
| 4200764 | CROSS, ERIN | Redacted | | | | | | | |
| 4519107 | CROSS, ETHAN | Redacted | | | | | | | |
| 4306479 | CROSS, FRANKLIN | Redacted | | | | | | | |
| 4682517 | CROSS, FRED | Redacted | | | | | | | |
| 4643733 | CROSS, GENEVA M | Redacted | | | | | | | |
| 4728269 | CROSS, GERALDINE W | Redacted | | | | | | | |
| 4637603 | CROSS, GERTRUDE | Redacted | | | | | | | |
| 4320421 | CROSS, HAZEL | Redacted | | | | | | | |
| 4576969 | CROSS, HEATHER | Redacted | | | | | | | |
| 4218876 | CROSS, HELEN M | Redacted | | | | | | | |
| 4548313 | CROSS, IAN | Redacted | | | | | | | |
| 4367604 | CROSS, JADAYA | Redacted | | | | | | | |
| 4491398 | CROSS, JAIME | Redacted | | | | | | | |
| 4516242 | CROSS, JALEESA | Redacted | | | | | | | |
| 4717102 | CROSS, JAMES | Redacted | | | | | | | |
| 4511351 | CROSS, JAMES E | Redacted | | | | | | | |
| 4420400 | CROSS, JANEE M | Redacted | | | | | | | |
| 4388768 | CROSS, JOANN | Redacted | | | | | | | |
| 4669423 | CROSS, JOCELYNE | Redacted | | | | | | | |
| 4293426 | CROSS, JONATHON N | Redacted | | | | | | | |
| 4352420 | CROSS, JORDAN | Redacted | | | | | | | |
| 4592843 | CROSS, JOSEPH | Redacted | | | | | | | |
| 4450313 | CROSS, JOSEPH L | Redacted | | | | | | | |
| 4683018 | CROSS, JR, GEORGE | Redacted | | | | | | | |
| 4348466 | CROSS, JULIAN D | Redacted | | | | | | | |
| 4200118 | CROSS, JUSTIN M | Redacted | | | | | | | |
| 4340454 | CROSS, KAITLYN | Redacted | | | | | | | |
| 4296343 | CROSS, KATHI | Redacted | | | | | | | |
| 4427991 | CROSS, KATHLEEN D | Redacted | | | | | | | |
| 4579548 | CROSS, KENNETH G | Redacted | | | | | | | |
| 4515863 | CROSS, KIMBERLY A | Redacted | | | | | | | |
| 4333590 | CROSS, KIRA N | Redacted | | | | | | | |
| 4320288 | CROSS, KRISTEN D | Redacted | | | | | | | |
| 4165729 | CROSS, KYLIE A | Redacted | | | | | | | |
| 4324891 | CROSS, LANOKE | Redacted | | | | | | | |
| 4340644 | CROSS, LASHAWNDA | Redacted | | | | | | | |
| 4772567 | CROSS, LATASHA S,K | Redacted | | | | | | | |
| 4668774 | CROSS, LAURA | Redacted | | | | | | | |
| 4708493 | CROSS, LAVERN | Redacted | | | | | | | |
| 4705677 | CROSS, LEQUONTA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668124 | CROSS, LINDA | Redacted | | | | | | | |
| 4486841 | CROSS, LINDA A | Redacted | | | | | | | |
| 4162541 | CROSS, LORI | Redacted | | | | | | | |
| 4744939 | CROSS, LORRAINE | Redacted | | | | | | | |
| 4600420 | CROSS, LULA | Redacted | | | | | | | |
| 4446765 | CROSS, LYNN M | Redacted | | | | | | | |
| 4536974 | CROSS, MADISON | Redacted | | | | | | | |
| 4165853 | CROSS, MALIK | Redacted | | | | | | | |
| 4442697 | CROSS, MARC | Redacted | | | | | | | |
| 4392157 | CROSS, MARCELLA | Redacted | | | | | | | |
| 4686452 | CROSS, MARCIA | Redacted | | | | | | | |
| 4303689 | CROSS, MARIA I | Redacted | | | | | | | |
| 4436524 | CROSS, MARTHA I | Redacted | | | | | | | |
| 4592064 | CROSS, MARVIN | Redacted | | | | | | | |
| 4814292 | CROSS, MATT | Redacted | | | | | | | |
| 4442412 | CROSS, MATTHEW | Redacted | | | | | | | |
| 4392231 | CROSS, MATTHEW | Redacted | | | | | | | |
| 4379295 | CROSS, MATTHEW A | Redacted | | | | | | | |
| 4159528 | CROSS, MEGAN M | Redacted | | | | | | | |
| 4412043 | CROSS, MICHAEL | Redacted | | | | | | | |
| 4728624 | CROSS, MICHAEL | Redacted | | | | | | | |
| 4568614 | CROSS, MICHAEL R | Redacted | | | | | | | |
| 4358288 | CROSS, MIKAYLA E | Redacted | | | | | | | |
| 4698888 | CROSS, MINNIE | Redacted | | | | | | | |
| 4148565 | CROSS, NAKIA | Redacted | | | | | | | |
| 4765466 | CROSS, NAOMI | Redacted | | | | | | | |
| 4550026 | CROSS, NATASHA A | Redacted | | | | | | | |
| 4384370 | CROSS, NEVILLE | Redacted | | | | | | | |
| 4507786 | CROSS, NICKOLAS | Redacted | | | | | | | |
| 4520510 | CROSS, NJERI | Redacted | | | | | | | |
| 4273795 | CROSS, ODESSA W | Redacted | | | | | | | |
| 4445107 | CROSS, PATRICIA | Redacted | | | | | | | |
| 4616408 | CROSS, PATRICK | Redacted | | | | | | | |
| 4425556 | CROSS, PAULA M | Redacted | | | | | | | |
| 4240354 | CROSS, PHILIP E | Redacted | | | | | | | |
| 4538326 | CROSS, PRAYVIEN | Redacted | | | | | | | |
| 4601722 | CROSS, PRECILLA | Redacted | | | | | | | |
| 4360430 | CROSS, RACHEL | Redacted | | | | | | | |
| 4231533 | CROSS, RAMONA | Redacted | | | | | | | |
| 4674884 | CROSS, REBECCA | Redacted | | | | | | | |
| 4234263 | CROSS, REECE | Redacted | | | | | | | |
| 4893322 | CROSS, RICHARD | 6791 HARE POINTE DR | | | | ARLINGTON | TN | 38002-4830 | |
| 4512283 | CROSS, ROBERTA | Redacted | | | | | | | |
| 4535009 | CROSS, ROBIN | Redacted | | | | | | | |
| 4517814 | CROSS, ROBIN C | Redacted | | | | | | | |
| 4233209 | CROSS, RONIQUE | Redacted | | | | | | | |
| 4651631 | CROSS, RUTH T | Redacted | | | | | | | |
| 4321266 | CROSS, SAMANTHA | Redacted | | | | | | | |
| 4563493 | CROSS, SAMANTHA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3263 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4725528 | CROSS, SANDRA | Redacted | | | | | | | |
| 4443448 | CROSS, SHAKERIA T | Redacted | | | | | | | |
| 4552644 | CROSS, SHAMECE D | Redacted | | | | | | | |
| 4553256 | CROSS, SHANE M | Redacted | | | | | | | |
| 4254304 | CROSS, SHAROME | Redacted | | | | | | | |
| 4361483 | CROSS, SHIANNE | Redacted | | | | | | | |
| 4612764 | CROSS, STEVEN | Redacted | | | | | | | |
| 4814293 | CROSS, SU | Redacted | | | | | | | |
| 4701036 | CROSS, SUSIE | Redacted | | | | | | | |
| 4397400 | CROSS, TAMARANTHA | Redacted | | | | | | | |
| 4690684 | CROSS, TAMELA | Redacted | | | | | | | |
| 4288152 | CROSS, TANIKA M | Redacted | | | | | | | |
| 4574692 | CROSS, TAYLOR | Redacted | | | | | | | |
| 4717659 | CROSS, TERESA | Redacted | | | | | | | |
| 4343360 | CROSS, TEVIN | Redacted | | | | | | | |
| 4310372 | CROSS, THOMAS | Redacted | | | | | | | |
| 4278620 | CROSS, THOMAS | Redacted | | | | | | | |
| 4791103 | Cross, Thomas & Pinkie | Redacted | | | | | | | |
| 4230028 | CROSS, TIARA C | Redacted | | | | | | | |
| 4430305 | CROSS, TIERA L | Redacted | | | | | | | |
| 4582907 | CROSS, TIMOTHY | Redacted | | | | | | | |
| 4261271 | CROSS, TOMEISHA L | Redacted | | | | | | | |
| 4730474 | CROSS, TOMMIE | Redacted | | | | | | | |
| 4446257 | CROSS, TONYA | Redacted | | | | | | | |
| 4322470 | CROSS, TRACY | Redacted | | | | | | | |
| 4285317 | CROSS, TRADELL | Redacted | | | | | | | |
| 4399255 | CROSS, TREVOR J | Redacted | | | | | | | |
| 4428719 | CROSS, TYLER J | Redacted | | | | | | | |
| 4533947 | CROSS, VAN A | Redacted | | | | | | | |
| 4767932 | CROSS, VANESSA | Redacted | | | | | | | |
| 4511316 | CROSS, VANESSA L | Redacted | | | | | | | |
| 4770428 | CROSS, VICKIE | Redacted | | | | | | | |
| 4693128 | CROSS, WALTER | Redacted | | | | | | | |
| 4668636 | CROSS, WALTER | Redacted | | | | | | | |
| 4763133 | CROSS, WINFRIED B | Redacted | | | | | | | |
| 4550258 | CROSS, ZACH T | Redacted | | | | | | | |
| 4405362 | CROSS-BOSWELL, YARIN | Redacted | | | | | | | |
| 4784687 | CROSSCOM NATIONAL | 1994 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 4793751 | CrossCom National | Patrick Gaynor, Executive Vice President of Sales | 900 Deerfield Parkway | | | Buffalo Grove | IL | 60089 | |
| 5795432 | CROSSCOM NATIONAL LLC-878442 | 1001 Asbury Drive | | | | Buffalo Grove | IL | 60089 | |
| 5790152 | CROSSCOM NATIONAL LLC-878442 | 900 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 5795433 | CROSSCOM NATIONAL LLC-878442 | 900 Deerfield Parkway | | | | BUFFALO GROVE | IL | 60089 | |
| 5790153 | CROSSCOM NATIONAL LLC-878442 | MARY FITZGERALD | 1001 ASBURY DRIVE | | | BUFFALO GROVE | IL | 60089 | |
| 4423109 | CROSSE, BRIANNA | Redacted | | | | | | | |
| 4532136 | CROSSEN, EMILY J | Redacted | | | | | | | |
| 4789251 | Crosser, Robert | Redacted | | | | | | | |
| 4789252 | Crosser, Robert | Redacted | | | | | | | |
| 4494665 | CROSSETT, TYLER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3264 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868010 | CROSSFIELD PLUMBG & ROOTER SVCE LLC | 4924 HILLARD RD | | | | NORTH LITTLE ROCK | AR | 72118 | |
| 4749807 | CROSSFIELD, NANCY | Redacted | | | | | | | |
| 5795434 | CrossFire Group | 691 N SQUIRREL RD | STE 118 | | | AUBURN HILLS | MI | 48326 | |
| 5790154 | CROSSFIRE GROUP | LEGAL DEPT | 691 N SQUIRREL RD | STE 118 | | AUBURN HILLS | MI | 48326 | |
| 4854131 | CrossFire Group LLC | 691 North Squirrel Road | Suite 118 | | | Auburn Hills | MI | 48326 | |
| 4800827 | CROSSFLO LLC | DBA FIREPLACEBLOWERSONLINE.COM | 1509 RAPIDS DR | | | RACINE | WI | 53404 | |
| 4664157 | CROSSGROVE, JAMES | Redacted | | | | | | | |
| 4475553 | CROSSGROVE, SHAWN | Redacted | | | | | | | |
| 4877186 | CROSSING LLC | J ERIC KING | 116 WOLF ROAD | | | ALBANY | NY | 12205 | |
| 4796991 | CROSSKIX | 20315 NE SANDY BLVD UNIT D3 | | | | FAIRVIEW | OR | 97024 | |
| 5791983 | CROSSLAND CONSTRUCTION | DENTON PARKER | 833 SOUTH EAST AVE | | | COLUMBUS | KS | 66725 | |
| 4555843 | CROSSLAND, ANGELA M | Redacted | | | | | | | |
| 4345390 | CROSSLAND, BRITTANY A | Redacted | | | | | | | |
| 4163324 | CROSSLAND, COSETTA | Redacted | | | | | | | |
| 4814294 | CROSSLAND, JENNIFER | Redacted | | | | | | | |
| 4215668 | CROSSLAND, ROBERT | Redacted | | | | | | | |
| 4153508 | CROSSLAND, SHELLY | Redacted | | | | | | | |
| 4550877 | CROSSLEY, ALIX | Redacted | | | | | | | |
| 4581606 | CROSSLEY, BROCK | Redacted | | | | | | | |
| 4644970 | CROSSLEY, DAVID | Redacted | | | | | | | |
| 4287867 | CROSSLEY, ERIN | Redacted | | | | | | | |
| 4177392 | CROSSLEY, JELICE S | Redacted | | | | | | | |
| 4481337 | CROSSLEY, JOHNATHAN B | Redacted | | | | | | | |
| 4425975 | CROSSLEY, JOSEPH W | Redacted | | | | | | | |
| 4561301 | CROSSLEY, KIMEYSHA A | Redacted | | | | | | | |
| 4209160 | CROSSLEY, MIA M | Redacted | | | | | | | |
| 4224214 | CROSSLEY, MICHAEL A | Redacted | | | | | | | |
| 4706707 | CROSSLEY, SHARON | Redacted | | | | | | | |
| 4146876 | CROSSLEY, TAMMY | Redacted | | | | | | | |
| 4624487 | CROSSLEY, TERRIE | Redacted | | | | | | | |
| 4320328 | CROSSLIN, GLORIA L | Redacted | | | | | | | |
| 4517345 | CROSSLIN, SHAWN | Redacted | | | | | | | |
| 4834132 | CROSSLIN, SUSAN | Redacted | | | | | | | |
| 4800682 | CROSSLINKS ENBTERPRISES INC | DBA CROSSLINKS | 18567 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4795488 | CROSSLINKS ENTERPRISES INC | DBA CROSSLINKS | 18513 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4428496 | CROSSMAN, AARON | Redacted | | | | | | | |
| 4172245 | CROSSMAN, ALEXANDER | Redacted | | | | | | | |
| 4222615 | CROSSMAN, GUY E | Redacted | | | | | | | |
| 4358760 | CROSSMAN, HALLE M | Redacted | | | | | | | |
| 4706099 | CROSSMAN, HILDA | Redacted | | | | | | | |
| 4548223 | CROSSMAN, JACQUE | Redacted | | | | | | | |
| 4231958 | CROSSMAN, JADE E | Redacted | | | | | | | |
| 4563409 | CROSSMAN, JAMES | Redacted | | | | | | | |
| 4442917 | CROSSMAN, JESSIKA | Redacted | | | | | | | |
| 4834133 | CROSSMAN, JOE | Redacted | | | | | | | |
| 4617426 | CROSSMAN, KAREN | Redacted | | | | | | | |
| 4394032 | CROSSMAN, KERRY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4340495 | CROSSMAN, PATRICK | Redacted | | | | | | | |
| 4745777 | CROSSMAN, RYAN | Redacted | | | | | | | |
| 4363775 | CROSSMAN, SALLY | Redacted | | | | | | | |
| 4413462 | CROSSMAN, TANYA L | Redacted | | | | | | | |
| 4666062 | CROSSMAN-WAYNE, VIOLET C | Redacted | | | | | | | |
| 5795435 | CROSSMARK GRAPHICS-187261847 | 16100 WEST OVERLAND DRIVE | | | | NEW BERLIN | WI | 53151 | |
| 4861193 | CROSSMEDIA MARKETING GROUP INC | 15660 W DIXIE HWY | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4152153 | CROSSNO, MELADY | Redacted | | | | | | | |
| 4263443 | CROSSON, AJA M | Redacted | | | | | | | |
| 4203564 | CROSSON, ANTHONY V | Redacted | | | | | | | |
| 4570357 | CROSSON, EARL | Redacted | | | | | | | |
| 4487848 | CROSSON, JANICE | Redacted | | | | | | | |
| 4331101 | CROSSON, RICHARD | Redacted | | | | | | | |
| 4396329 | CROSSON, THERESA | Redacted | | | | | | | |
| 4749174 | CROSSON,, KATTIE | Redacted | | | | | | | |
| 4796790 | CROSSROADAUCTIONS.COM LLC | DBA CROSSROADAUCTIONS.COM | 8967 OSO AVE UNIT D | | | CHATSWORTH | CA | 91311 | |
| 4890794 | Crossroads Café | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4873575 | CROSSROADS CENTRE LIMITED II | C/O MEYER S WEINER CO | 700 MALL DRIVE P O BOX 2470 | | | PORTAGE | MI | 49024 | |
| 4874503 | CROSSROADS CENTRE LIMITED PARTNERSH | CROSSROADS CENTRE II LLC | 700 MALL DRIVE P O BOX 2470 | | | PORTAGE | MI | 49024 | |
| 4808116 | CROSSROADS JOINT VENTURE | ATTN GENERAL COUNSEL | 411 THEODORE FREMD AVENUE, SUITE 300 | | | RYE | NY | 10580 | |
| 5848945 | Crossroads Joint Venture, LLC | | c/o Acadia Realty Trust | Attn: Douglas R. Miller | 411 Theodore Fremd Avenue, Suite 300 | Rye | NY | 10580 | |
| 5845913 | Crossroads Joint Venture, LLC | c/o Carmody Torrance Sandak & Hennessey LLP | Attn: Thomas Joseph Sansone | 195 Church Street | PO Box 1950 | New Haven | CT | 06509-1950 | |
| 4799120 | CROSSROADS MALL 1999 LLC | P O BOX 7362 | | | | ST CLOUD | MN | 56302-7362 | |
| 5788416 | CROSSROADS MALL LLC | 10855 WEST DODGE ROAD | SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 5795436 | Crossroads Mall LLC | 10855 West Dodge Road | Suite 270 | | | Omaha | NE | 68154-2666 | |
| 4872934 | CROSSROADS MALL LLC | BASCOM V BELK JR | 204-C WOODLAWN ROAD | | | CHARLOTTE | NC | 28217 | |
| 4804945 | CROSSROADS MALL LLC | C/O LERNER COMPANY | 10855 W DODGE RD SUITE 270 | | | OMAHA | NE | 68154-2666 | |
| 4854803 | CROSSROADS MALL LLC | C/O THE LERNER COMPANY | 10855 WEST DODGE ROAD | SUITE 270 | | OMAHA | NE | 68154-2666 | |
| 4864123 | CROSSROADS OUTDOOR LLC | 200 N WASHINGTON SQ STE 440 | | | | LANSING | MI | 48933-1313 | |
| 4808819 | CROSSROADS PLAZA NOTE, LLC | 1401 QUAIL ST. | SUITE 105 | | | NEWPORT BEACH | CA | 92660 | |
| 4808441 | CROSSROADS SHOPPING CENTER LP | 1045 S.WOODMILL RD. | SUITE 1 | | | TOWN & COUNTRY | MO | 63017 | |
| 4266946 | CROSS-THARP, JACK E | Redacted | | | | | | | |
| 4879618 | CROSSVILLE CHRONICLE | NEWSPAPER HOLDINGS INC | P O BOX 449 | | | CROSSVILLE | TN | 38557 | |
| 5484115 | CROSSVILLE CITY | 392 NORTH MAIN STREET | | | | CROSSVILLE | TN | 38555-4275 | |
| 4780642 | Crossville City Trustee | 392 North Main Street | | | | Crossville | TN | 38555-4275 | |
| 4552933 | CROSSWHITE, AUSTIN W | Redacted | | | | | | | |
| 4591196 | CROSSWHITE, BONNIE | Redacted | | | | | | | |
| 4432778 | CROSTA, JAMES | Redacted | | | | | | | |
| 4546699 | CROSTHWAIT, CAILIN | Redacted | | | | | | | |
| 4577523 | CROSTHWAITE, FRED A | Redacted | | | | | | | |
| 4719346 | CROSTHWAITE, JANET E. | Redacted | | | | | | | |
| 4439094 | CROSTHWAITE, ROBERT | Redacted | | | | | | | |
| 4814295 | CROSTIC, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4396103 | CROSTON II, KEVIN G | Redacted | | | | | | | |
| 4378856 | CROSTON, BRITTANY | Redacted | | | | | | | |
| 4437711 | CROSTON, CHRISTOPHER E | Redacted | | | | | | | |
| 4425842 | CROSTON, MALACHI | Redacted | | | | | | | |
| 4414486 | CROSTON, MICHAEL S | Redacted | | | | | | | |
| 4328729 | CROSTON, THOMAS R | Redacted | | | | | | | |
| 4854026 | Croswell Backflow Svc LLC | John Croswell | 2209 Cloverdale Ct | | | Columbus | OH | 43235 | |
| 4693274 | CROSWELL, GEORGE | Redacted | | | | | | | |
| 4160195 | CROSWELL, GERALD L | Redacted | | | | | | | |
| 4631071 | CROSWELL, JAMES | Redacted | | | | | | | |
| 4853979 | Croswell, John | Redacted | | | | | | | |
| 4306987 | CROTEAU JR, GEORGE | Redacted | | | | | | | |
| 4328958 | CROTEAU, ALISON M | Redacted | | | | | | | |
| 4351381 | CROTEAU, AMANDA V | Redacted | | | | | | | |
| 4697589 | CROTEAU, CAROLE | Redacted | | | | | | | |
| 4601108 | CROTEAU, ELIZABETH | Redacted | | | | | | | |
| 4394642 | CROTEAU, JEAN-LUC | Redacted | | | | | | | |
| 4350312 | CROTHERS, GISELE | Redacted | | | | | | | |
| 4571917 | CROTHERS, HEIDI L | Redacted | | | | | | | |
| 4280911 | CROTHERS, JAMIE | Redacted | | | | | | | |
| 4713124 | CROTHERS, JARED | Redacted | | | | | | | |
| 4199000 | CROTHERS, MITCHELL R | Redacted | | | | | | | |
| 4204266 | CROTSLEY, ANGELA | Redacted | | | | | | | |
| 4583012 | CROTTEAU, ANGELA C | Redacted | | | | | | | |
| 4573010 | CROTTEAU, TYLER J | Redacted | | | | | | | |
| 4834134 | CROTTIN GROUP LLC. | Redacted | | | | | | | |
| 4834135 | CROTTS DEX&ANN | Redacted | | | | | | | |
| 4378122 | CROTTS, TIMOTHY L | Redacted | | | | | | | |
| 4480084 | CROTTY, DANIEL | Redacted | | | | | | | |
| 4422477 | CROTTY, MARK | Redacted | | | | | | | |
| 4877517 | CROUCH & SONS | JEREMY CROUCH | P O BOX 172 | | | ALBION | PA | 16401 | |
| 4883374 | CROUCH ENTERPRISES | P O BOX 8685 | | | | CHICAGO | IL | 60680 | |
| 5584362 | CROUCH KRISTA | PO BOX 594 | | | | INGLIS | FL | 34449 | |
| 4687106 | CROUCH MENDEZ, CHERYLANN | Redacted | | | | | | | |
| 5584366 | CROUCH NORMAN | 1772 OLD HWY 86 | | | | YANCEYVILLE | NC | 27379 | |
| 4880765 | CROUCH PLUMBING HEATING & AC | P O BOX 1779 | | | | ARTESIA | NM | 88211 | |
| 4599618 | CROUCH, ANNA | Redacted | | | | | | | |
| 4392670 | CROUCH, BAILEY | Redacted | | | | | | | |
| 4664913 | CROUCH, BEN | Redacted | | | | | | | |
| 4338631 | CROUCH, BENJAMIN C | Redacted | | | | | | | |
| 4356812 | CROUCH, BRITTANY A | Redacted | | | | | | | |
| 4669867 | CROUCH, CARLINA | Redacted | | | | | | | |
| 4394065 | CROUCH, CAROLINE W | Redacted | | | | | | | |
| 4461557 | CROUCH, CASEY L | Redacted | | | | | | | |
| 4742129 | CROUCH, CHARLES | Redacted | | | | | | | |
| 4764435 | CROUCH, CHRISTINE | Redacted | | | | | | | |
| 4523949 | CROUCH, CIRA | Redacted | | | | | | | |
| 4716230 | CROUCH, CLAY | Redacted | | | | | | | |
| 4411796 | CROUCH, CODYLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3267 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172123 | CROUCH, DARREN W | Redacted | | | | | | | |
| 4437033 | CROUCH, DEANZEL | Redacted | | | | | | | |
| 4688901 | CROUCH, DENNIS | Redacted | | | | | | | |
| 4234259 | CROUCH, DEVIN | Redacted | | | | | | | |
| 4229998 | CROUCH, DORIAN | Redacted | | | | | | | |
| 4729900 | CROUCH, DOROTHY | Redacted | | | | | | | |
| 4698546 | CROUCH, EDWIN M | Redacted | | | | | | | |
| 4579728 | CROUCH, ELIZABETH | Redacted | | | | | | | |
| 4579338 | CROUCH, EMILIE M | Redacted | | | | | | | |
| 4655211 | CROUCH, ERNEST | Redacted | | | | | | | |
| 4467903 | CROUCH, GENIE K | Redacted | | | | | | | |
| 4764389 | CROUCH, GEORGE | Redacted | | | | | | | |
| 4601018 | CROUCH, JAMES | Redacted | | | | | | | |
| 4566546 | CROUCH, JAZMYN A | Redacted | | | | | | | |
| 4167483 | CROUCH, JOSEPH | Redacted | | | | | | | |
| 4826144 | CROUCH, JUDY | Redacted | | | | | | | |
| 4604707 | CROUCH, KAREN | Redacted | | | | | | | |
| 4310491 | CROUCH, KIMBERLY | Redacted | | | | | | | |
| 4562999 | CROUCH, LACEY | Redacted | | | | | | | |
| 4250913 | CROUCH, MARY J | Redacted | | | | | | | |
| 4557931 | CROUCH, NATHAN P | Redacted | | | | | | | |
| 4223096 | CROUCH, RILEY A | Redacted | | | | | | | |
| 4306447 | CROUCH, RITA | Redacted | | | | | | | |
| 4226905 | CROUCH, SALLY S | Redacted | | | | | | | |
| 4448222 | CROUCH, SARAH | Redacted | | | | | | | |
| 4511188 | CROUCH, SHARON | Redacted | | | | | | | |
| 4293846 | CROUCH, SHARON A | Redacted | | | | | | | |
| 4309937 | CROUCH, SHEILA | Redacted | | | | | | | |
| 4532888 | CROUCH, VIRGINIA V | Redacted | | | | | | | |
| 4645338 | CROUCH, WANDA | Redacted | | | | | | | |
| 4613268 | CROUCHER, ANGELA | Redacted | | | | | | | |
| 4515218 | CROUCHER, TINA | Redacted | | | | | | | |
| 4814296 | CROUCHET, SHAUN | Redacted | | | | | | | |
| 4360512 | CROUCHMAN, SHARON | Redacted | | | | | | | |
| 4294041 | CROUDEP, LINDA J | Redacted | | | | | | | |
| 4251614 | CROUNSE, KAREN | Redacted | | | | | | | |
| 4466176 | CROUSE, ALEXANDRIA | Redacted | | | | | | | |
| 4478313 | CROUSE, AMBER L | Redacted | | | | | | | |
| 4692231 | CROUSE, ANGELA | Redacted | | | | | | | |
| 4473053 | CROUSE, BETSY J | Redacted | | | | | | | |
| 4341938 | CROUSE, CANDIS L | Redacted | | | | | | | |
| 4234770 | CROUSE, CHARLENE | Redacted | | | | | | | |
| 4556469 | CROUSE, CHRISTOPHER R | Redacted | | | | | | | |
| 4552346 | CROUSE, DAPHNE | Redacted | | | | | | | |
| 4722170 | CROUSE, DAVID | Redacted | | | | | | | |
| 4472624 | CROUSE, GABRIELLE | Redacted | | | | | | | |
| 4738262 | CROUSE, GWEN | Redacted | | | | | | | |
| 4695332 | CROUSE, JANE | Redacted | | | | | | | |
| 4195610 | CROUSE, JENNIFER L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684282 | CROUSE, KIMBERLY | Redacted | | | | | | | |
| 4757526 | CROUSE, MARIE | Redacted | | | | | | | |
| 4522277 | CROUSE, MARK R | Redacted | | | | | | | |
| 4413945 | CROUSE, NICOLLE | Redacted | | | | | | | |
| 4176811 | CROUSE, NOAH | Redacted | | | | | | | |
| 4220373 | CROUSE, SAMUEL T | Redacted | | | | | | | |
| 4308555 | CROUSE, SEBASTIAN | Redacted | | | | | | | |
| 4286494 | CROUSE, SHEILA | Redacted | | | | | | | |
| 4537567 | CROUSER, JADEN | Redacted | | | | | | | |
| 4767053 | CROUSER, STEVEN | Redacted | | | | | | | |
| 4834136 | CROUSHORE, CINDY | Redacted | | | | | | | |
| 4311275 | CROUSSORE, AUSTIN A | Redacted | | | | | | | |
| 4450845 | CROUT, AARON M | Redacted | | | | | | | |
| 4363152 | CROUT, AUBREE | Redacted | | | | | | | |
| 4446654 | CROUT, JERLENE N | Redacted | | | | | | | |
| 4480182 | CROUTER, SHERYL A | Redacted | | | | | | | |
| 4185526 | CROUTHAMEL, ANDREW | Redacted | | | | | | | |
| 4477887 | CROUTHAMEL, DAVID | Redacted | | | | | | | |
| 4154951 | CROUTHERS, DARLENE C | Redacted | | | | | | | |
| 4761354 | CROVER, MARGARET | Redacted | | | | | | | |
| 4849469 | CROW WING CONTRACTING LLC | 27708 132ND ST | | | | Staples | MN | 56479 | |
| 4647227 | CROW, ADDIS | Redacted | | | | | | | |
| 4146298 | CROW, BROOKLYN J | Redacted | | | | | | | |
| 4205560 | CROW, CHRISTOPHER L | Redacted | | | | | | | |
| 4619381 | CROW, DEBORAH | Redacted | | | | | | | |
| 4474397 | CROW, DIANE M | Redacted | | | | | | | |
| 4482312 | CROW, DON V | Redacted | | | | | | | |
| 4722859 | CROW, GERALDINE | Redacted | | | | | | | |
| 4718053 | CROW, GREG | Redacted | | | | | | | |
| 4260355 | CROW, HALEY M | Redacted | | | | | | | |
| 4310644 | CROW, JAYCE | Redacted | | | | | | | |
| 4163476 | CROW, JEFFREY A | Redacted | | | | | | | |
| 4761051 | CROW, JENNIFER | Redacted | | | | | | | |
| 4591964 | CROW, JOHNNY | Redacted | | | | | | | |
| 4371338 | CROW, KATHY M | Redacted | | | | | | | |
| 4834137 | CROW, LAURA & DAVID | Redacted | | | | | | | |
| 4826145 | CROW, LINDA | Redacted | | | | | | | |
| 4761129 | CROW, MICHAEL | Redacted | | | | | | | |
| 4337111 | CROW, MICHAEL G | Redacted | | | | | | | |
| 4414976 | CROW, NICOLAS | Redacted | | | | | | | |
| 4725240 | CROW, PATRICIA | Redacted | | | | | | | |
| 4610105 | CROW, ROBERT L | Redacted | | | | | | | |
| 4252132 | CROW, SAMUEL J | Redacted | | | | | | | |
| 4228555 | CROW, SARAH | Redacted | | | | | | | |
| 4525100 | CROW, SEAN H | Redacted | | | | | | | |
| 4251382 | CROW, SEBASTIAN | Redacted | | | | | | | |
| 4664223 | CROW, SIDNEY | Redacted | | | | | | | |
| 4205092 | CROW, VIVIAN | Redacted | | | | | | | |
| 4307295 | CROW, WILLIE S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3269 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4877515 | CROWD COMPANIES LLC | JEREMIAH OWYANG | PO BOX 7289 | | | REDWOOD CITY | CA | 94063 | |
| 4866453 | CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO | | | | HATO REY | PR | 00918 | |
| 4741170 | CROWDEN, CAROLYN | Redacted | | | | | | | |
| 5584405 | CROWDER CHIVON | 1261BANKSTONDR 19 | | | | HORN LAKE | MS | 38637 | |
| 4809900 | CROWDER CONSTRUCTION | P.O. BOX 1478 | | | | ALAMO | CA | 94507 | |
| 4185850 | CROWDER JR, MICHAEL R | Redacted | | | | | | | |
| 5584422 | CROWDER STEVEN | 517 MONROE | | | | QUINCY | IL | 62301 | |
| 4522979 | CROWDER, ANDREA | Redacted | | | | | | | |
| 4733677 | CROWDER, ANGELA | Redacted | | | | | | | |
| 4453192 | CROWDER, ANGELA | Redacted | | | | | | | |
| 4523236 | CROWDER, ANGELA N | Redacted | | | | | | | |
| 4200091 | CROWDER, ANNYSE | Redacted | | | | | | | |
| 4515224 | CROWDER, AUSTIN E | Redacted | | | | | | | |
| 4607407 | CROWDER, BRANDON | Redacted | | | | | | | |
| 4249700 | CROWDER, BRITTANY | Redacted | | | | | | | |
| 4543658 | CROWDER, CASSONDRA | Redacted | | | | | | | |
| 4199945 | CROWDER, CHRISTINE | Redacted | | | | | | | |
| 4459003 | CROWDER, CHRISTINE M | Redacted | | | | | | | |
| 4518516 | CROWDER, CLINTON T | Redacted | | | | | | | |
| 4763803 | CROWDER, CORDARD | Redacted | | | | | | | |
| 4398077 | CROWDER, DAEVON | Redacted | | | | | | | |
| 4220485 | CROWDER, DAVID | Redacted | | | | | | | |
| 4273279 | CROWDER, DAWN M | Redacted | | | | | | | |
| 4240716 | CROWDER, DELORES | Redacted | | | | | | | |
| 4220450 | CROWDER, DYCHIA T | Redacted | | | | | | | |
| 4375957 | CROWDER, ELIZABETH C | Redacted | | | | | | | |
| 4179864 | CROWDER, ERIC | Redacted | | | | | | | |
| 4657026 | CROWDER, EUGENE W | Redacted | | | | | | | |
| 4814297 | CROWDER, FRAN | Redacted | | | | | | | |
| 4566838 | CROWDER, HAILEY D | Redacted | | | | | | | |
| 4282042 | CROWDER, HARRY | Redacted | | | | | | | |
| 4659725 | CROWDER, IRINA | Redacted | | | | | | | |
| 4556746 | CROWDER, IRIS E | Redacted | | | | | | | |
| 4595286 | CROWDER, JACK A | Redacted | | | | | | | |
| 4727274 | CROWDER, JAMES | Redacted | | | | | | | |
| 4665598 | CROWDER, JAMES E | Redacted | | | | | | | |
| 4279580 | CROWDER, JAMES S | Redacted | | | | | | | |
| 4386800 | CROWDER, JARED | Redacted | | | | | | | |
| 4458223 | CROWDER, JASMINE | Redacted | | | | | | | |
| 4607287 | CROWDER, JEWEL | Redacted | | | | | | | |
| 4667522 | CROWDER, JOHN | Redacted | | | | | | | |
| 4308479 | CROWDER, JOPLIN | Redacted | | | | | | | |
| 4242731 | CROWDER, KATHLEEN | Redacted | | | | | | | |
| 4688416 | CROWDER, KEITH LAMONT | Redacted | | | | | | | |
| 4421345 | CROWDER, KHAALIQ Z | Redacted | | | | | | | |
| 4232565 | CROWDER, KHADIJAH | Redacted | | | | | | | |
| 4533115 | CROWDER, KYLE | Redacted | | | | | | | |
| 4186697 | CROWDER, LAQUINAE N | Redacted | | | | | | | |
| 4206983 | CROWDER, LEVON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3270 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723759 | CROWDER, LISA | Redacted | | | | | | | |
| 4579444 | CROWDER, LUKE | Redacted | | | | | | | |
| 4146605 | CROWDER, MALINDA | Redacted | | | | | | | |
| 4179790 | CROWDER, MALKIA | Redacted | | | | | | | |
| 4736313 | CROWDER, MARY | Redacted | | | | | | | |
| 4417166 | CROWDER, MELISSA D | Redacted | | | | | | | |
| 4513983 | CROWDER, MICHAEL | Redacted | | | | | | | |
| 4657031 | CROWDER, MISTI DANELL | Redacted | | | | | | | |
| 4704126 | CROWDER, NIGEL | Redacted | | | | | | | |
| 4226023 | CROWDER, NYTARA A | Redacted | | | | | | | |
| 4700863 | CROWDER, OLEA | Redacted | | | | | | | |
| 4764136 | CROWDER, ROBERT S | Redacted | | | | | | | |
| 4372080 | CROWDER, ROGER | Redacted | | | | | | | |
| 4523034 | CROWDER, SAVANNAH L | Redacted | | | | | | | |
| 4612558 | CROWDER, SRAEYA | Redacted | | | | | | | |
| 4384495 | CROWDER, TAYLOR J | Redacted | | | | | | | |
| 4259040 | CROWDER, TYLER | Redacted | | | | | | | |
| 4639812 | CROWDER, VERNELL | Redacted | | | | | | | |
| 4189021 | CROWDER, WILLIAM | Redacted | | | | | | | |
| 4213655 | CROWDER, YVETTE | Redacted | | | | | | | |
| 4798931 | CROWDERS LLC | 403 MURAY BOUELVARD | | | | SUMMERVILLE | SC | 29483 | |
| 4865840 | CROWDSOURCE SOLUTIONS INC | 33 BRONZE POINTE BLVD | | | | SWANSEA | IL | 62226 | |
| 4356414 | CROWDUS, CHLOE M | Redacted | | | | | | | |
| 4321667 | CROWDUS, OLIVIA M | Redacted | | | | | | | |
| 5584432 | CROWE CORA | 2998 SE EAST BLACKWELL DR | | | | CHARLESTON | SC | 29414 | |
| 4852585 | CROWE CUSTOM COUNTERTOPS INC | 2700 HICKORY GROVE RD NW BLDG | | | | Acworth | GA | 30101 | |
| 4898997 | CROWE CUSTOM COUNTERTOPS INC DBA ROCKY TOPS CUSTOM COUNTERTO | MILES CROWE | 2700 HICKORY GROVE RD NW BLDG | | | ACWORTH | GA | 30101 | |
| 5795437 | Crowe Horwath | c/o Crowe LLP | Attn: Ann E. Meier | 320 E. Jefferson Blvd., PO Box 7 | | South Bend | IN | 46624-0007 | |
| 5790155 | CROWE HORWATH | ONE MID AMERICA PLAZA, SUIRE 700 | | | | OAK BROOK | IL | 60522 | |
| 5795437 | Crowe Horwath | PO Box 71570 | | | | Chicago | IL | 60694-1570 | |
| 4814298 | CROWE REMODEL | Redacted | | | | | | | |
| 4868741 | CROWE SHREDDING | 5401 ESTEB RD | | | | RICHMOND | IN | 47374 | |
| 4476331 | CROWE, AMANDA J | Redacted | | | | | | | |
| 4762452 | CROWE, ANGELE | Redacted | | | | | | | |
| 4442444 | CROWE, ANNA | Redacted | | | | | | | |
| 4306516 | CROWE, ANTHONY J | Redacted | | | | | | | |
| 4521039 | CROWE, BRANDON D | Redacted | | | | | | | |
| 4512545 | CROWE, CERA | Redacted | | | | | | | |
| 4291195 | CROWE, CHAD R | Redacted | | | | | | | |
| 4749461 | CROWE, CYTHIA | Redacted | | | | | | | |
| 4762541 | CROWE, DEBORAH | Redacted | | | | | | | |
| 4558881 | CROWE, DEVIN | Redacted | | | | | | | |
| 4513273 | CROWE, DOLORES A | Redacted | | | | | | | |
| 4770765 | CROWE, DONALD  E | Redacted | | | | | | | |
| 4377853 | CROWE, DUANE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3271 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4511077 | CROWE, EDDIE L | Redacted | | | | | | | |
| 4661899 | CROWE, EDWARD | Redacted | | | | | | | |
| 4452755 | CROWE, EMILY | Redacted | | | | | | | |
| 4640373 | CROWE, JAMES | Redacted | | | | | | | |
| 4453407 | CROWE, JAMIE M | Redacted | | | | | | | |
| 4376669 | CROWE, JARED | Redacted | | | | | | | |
| 4650111 | CROWE, JENNIFER | Redacted | | | | | | | |
| 4634964 | CROWE, JODI | Redacted | | | | | | | |
| 4576189 | CROWE, JOSHUA P | Redacted | | | | | | | |
| 4319291 | CROWE, KARAH S | Redacted | | | | | | | |
| 4510314 | CROWE, KAYSON D | Redacted | | | | | | | |
| 4485188 | CROWE, KIMBERLY | Redacted | | | | | | | |
| 4194199 | CROWE, LEANNE | Redacted | | | | | | | |
| 4520155 | CROWE, LESLIE A | Redacted | | | | | | | |
| 4362044 | CROWE, MELODY B | Redacted | | | | | | | |
| 4732538 | CROWE, MICHAEL S | Redacted | | | | | | | |
| 4316200 | CROWE, MICHAELA | Redacted | | | | | | | |
| 4165356 | CROWE, MICHELLE L | Redacted | | | | | | | |
| 4770731 | CROWE, PATRICIA | Redacted | | | | | | | |
| 4308224 | CROWE, REBECCA J | Redacted | | | | | | | |
| 4265553 | CROWE, SHANNON | Redacted | | | | | | | |
| 4310505 | CROWE, SHELBY L | Redacted | | | | | | | |
| 4254918 | CROWE, SHELIA | Redacted | | | | | | | |
| 4720300 | CROWE, STEVE | Redacted | | | | | | | |
| 4761974 | CROWE, TERESA | Redacted | | | | | | | |
| 4392699 | CROWE, TREVOR A | Redacted | | | | | | | |
| 4645363 | CROWE, WRENN | Redacted | | | | | | | |
| 4358131 | CROWE, YASHICA | Redacted | | | | | | | |
| 5584445 | CROWELL LAQUINTA | 675 6TH AVENUE APT D3 | | | | COLUMBUS | GA | 31901 | |
| 5584446 | CROWELL LAURA | 1921 BLUE ROCK DRIVE | | | | TAMPA | FL | 33612 | |
| 4563263 | CROWELL, ALEXANDRIA | Redacted | | | | | | | |
| 4727043 | CROWELL, BILLY | Redacted | | | | | | | |
| 4204460 | CROWELL, BRAXTON | Redacted | | | | | | | |
| 4589747 | CROWELL, CARLA | Redacted | | | | | | | |
| 4232486 | CROWELL, CASSAUNDRA | Redacted | | | | | | | |
| 4225638 | CROWELL, CHRISTOPHER | Redacted | | | | | | | |
| 4769869 | CROWELL, DAN | Redacted | | | | | | | |
| 4393057 | CROWELL, DARLA | Redacted | | | | | | | |
| 4696856 | CROWELL, DAVE | Redacted | | | | | | | |
| 4433498 | CROWELL, DENISE | Redacted | | | | | | | |
| 4432766 | CROWELL, EXZAYVIAN | Redacted | | | | | | | |
| 4612876 | CROWELL, FEDLINE | Redacted | | | | | | | |
| 4146875 | CROWELL, FRANK L | Redacted | | | | | | | |
| 4684010 | CROWELL, JANE | Redacted | | | | | | | |
| 4650112 | CROWELL, JENNIFER | Redacted | | | | | | | |
| 4278037 | CROWELL, JERMIYA | Redacted | | | | | | | |
| 4255280 | CROWELL, JOHN R | Redacted | | | | | | | |
| 4235522 | CROWELL, JOHN S | Redacted | | | | | | | |
| 4327587 | CROWELL, JOSHUA B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3272 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148319 | CROWELL, JUDY A | Redacted | | | | | | | |
| 4401381 | CROWELL, KELLY | Redacted | | | | | | | |
| 4456810 | CROWELL, KIM | Redacted | | | | | | | |
| 4249220 | CROWELL, LAURA F | Redacted | | | | | | | |
| 4215388 | CROWELL, LORI M | Redacted | | | | | | | |
| 4755956 | CROWELL, LYNWOOD | Redacted | | | | | | | |
| 4440099 | CROWELL, SATIN L | Redacted | | | | | | | |
| 4648188 | CROWELL, SHELIA B | Redacted | | | | | | | |
| 4222927 | CROWELL, STEPHEN | Redacted | | | | | | | |
| 4392411 | CROWELL, SYDNEY | Redacted | | | | | | | |
| 4733731 | CROWELL, YVETTE | Redacted | | | | | | | |
| 4637130 | CROWELLE, FRANSCINO A | Redacted | | | | | | | |
| 4347491 | CROWELL-SMITH, JORDAN-DAVID | Redacted | | | | | | | |
| 4631294 | CROWER, LETTIE | Redacted | | | | | | | |
| 4608089 | CROWFOOT, JAMES E | Redacted | | | | | | | |
| 4702070 | CROWL, DANIEL | Redacted | | | | | | | |
| 4317645 | CROWL, SEAN | Redacted | | | | | | | |
| 5795438 | Crowley Caribbean Services, LLC | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225 | |
| 5791984 | CROWLEY CARIBBEAN SERVICES, LLC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 4876956 | CROWLEY FOODS INC | HP HOOD LLC | P O BOX 4071 | | | BOSTON | MA | 02211 | |
| 4868199 | CROWLEY JONES HK LTD | 500 SAN MARCOS SUITE 201 | | | | AUSTIN | TX | 78702 | |
| 5830334 | CROWLEY LATIN AMERICA SERVICES, LLC | ATTN: PRICING CONTRACTS | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 4881279 | CROWLEY LINER SERVICES | P O BOX 2684 | | | | CAROL STREAM | IL | 60132 | |
| 4794582 | CROWLEY LINER SERVICES, INC. | REGENCY SQUARE BLVD | NORTH REGENCY #2 | | | JACKSONVILLE | FL | 32225 | |
| 5795439 | Crowley Puerto Rico Services, Inc | 9487 Regency Square Blvd | | | | Jacksonville | FL | 32225 | |
| 5790156 | CROWLEY PUERTO RICO SERVICES, INC | REINIER VAN DELDEN | 9487 REGENCY SQUARE BLVD | | | JACKSONVILLE | FL | 32225 | |
| 5413059 | CROWLEY RILEY | 10 N TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| 4834139 | CROWLEY SERVICES INC. | Redacted | | | | | | | |
| 4733857 | CROWLEY, ANN | Redacted | | | | | | | |
| 4520777 | CROWLEY, BRADLEY S | Redacted | | | | | | | |
| 4294016 | CROWLEY, BRIAN J | Redacted | | | | | | | |
| 4304167 | CROWLEY, BRITTINY | Redacted | | | | | | | |
| 4401494 | CROWLEY, CANDICE | Redacted | | | | | | | |
| 4241004 | CROWLEY, CHARLES | Redacted | | | | | | | |
| 4354414 | CROWLEY, ERIN | Redacted | | | | | | | |
| 4262545 | CROWLEY, ETHAN | Redacted | | | | | | | |
| 4321192 | CROWLEY, EVAN A | Redacted | | | | | | | |
| 4241101 | CROWLEY, HEATHER | Redacted | | | | | | | |
| 4700552 | CROWLEY, HELLON | Redacted | | | | | | | |
| 4834140 | CROWLEY, JACK | Redacted | | | | | | | |
| 4317957 | CROWLEY, JACOB | Redacted | | | | | | | |
| 4291905 | CROWLEY, JAMES A | Redacted | | | | | | | |
| 4292979 | CROWLEY, JEREMIAH | Redacted | | | | | | | |
| 4374011 | CROWLEY, JESSICA | Redacted | | | | | | | |
| 4698670 | CROWLEY, JOHN  L | Redacted | | | | | | | |
| 4650205 | CROWLEY, JOSEPHINE | Redacted | | | | | | | |
| 4379247 | CROWLEY, JUDY H | Redacted | | | | | | | |
| 4204444 | CROWLEY, KACEY R | Redacted | | | | | | | |
| 4474572 | CROWLEY, KAREN A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3273 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4464617 | CROWLEY, KARLA | Redacted | | | | | | | |
| 4391246 | CROWLEY, KIM | Redacted | | | | | | | |
| 4826146 | CROWLEY, KORTNEY | Redacted | | | | | | | |
| 4563236 | CROWLEY, MACKENZIE A | Redacted | | | | | | | |
| 4347773 | CROWLEY, MARIAH R | Redacted | | | | | | | |
| 4332277 | CROWLEY, MARYBETH | Redacted | | | | | | | |
| 4239273 | CROWLEY, MELISSA | Redacted | | | | | | | |
| 4628584 | CROWLEY, MICHAEL W. | Redacted | | | | | | | |
| 4302477 | CROWLEY, NICHOLAS | Redacted | | | | | | | |
| 4330552 | CROWLEY, PAMELA A | Redacted | | | | | | | |
| 4726916 | CROWLEY, PETER | Redacted | | | | | | | |
| 4826147 | CROWLEY, ROBERT | Redacted | | | | | | | |
| 4246792 | CROWLEY, ROBERT M | Redacted | | | | | | | |
| 4275252 | CROWLEY, SAM | Redacted | | | | | | | |
| 4335590 | CROWLEY, SHAWNA | Redacted | | | | | | | |
| 4709967 | CROWLEY, STEPHEN | Redacted | | | | | | | |
| 4309241 | CROWLEY, STEVE D | Redacted | | | | | | | |
| 4277336 | CROWLEY, SUANTAY | Redacted | | | | | | | |
| 4628574 | CROWLEY, SUSAN | Redacted | | | | | | | |
| 4536295 | CROWLEY, TAMISHA | Redacted | | | | | | | |
| 4329019 | CROWLEY, TIMOTHY M | Redacted | | | | | | | |
| 4400053 | CROWLEY, VALERIE | Redacted | | | | | | | |
| 4741815 | CROWLEY, WANDA | Redacted | | | | | | | |
| 5844487 | Crowley, William C. | Redacted | | | | | | | |
| 4453501 | CROWLL, BRYAN | Redacted | | | | | | | |
| 4730227 | CROWLY, LEIGH | Redacted | | | | | | | |
| 4809557 | CROWN AWARDS | 9 SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 | |
| 4861500 | CROWN BEVERAGES INC | 1650 LINDA WAY | | | | SPARKS | NV | 89431 | |
| 4871679 | CROWN BEVERAGES INC | 916 W DARLINGTON ST | | | | FLORENCE | SC | 29501 | |
| 4826148 | CROWN CASTLE | Redacted | | | | | | | |
| 4807661 | CROWN CITY AUTOMOTIVE | Redacted | | | | | | | |
| 4878302 | CROWN CITY FORKLIFT INC | LAVONDA RIVERA | 18565 VERANO STREET | | | HESPERIA | CA | 92345 | |
| 4870236 | CROWN CRAFTS INFANT PRODUCTS | 711 W WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4806113 | CROWN CRAFTS INFANT PRODUCTS EMP | 711 WEST WALNUT STREET | | | | COMPTON | CA | 90220 | |
| 4778336 | CROWN CREDIT COMPANY | 40 S. WASHINGTON STREET | | | | NEW BREMEN | OH | 45869 | |
| 4877910 | CROWN DISTRIBUTING | K & M DISTRIBUTING | 2855 S AUSTIN | | | SPRINGFIELD | MO | 65807 | |
| 4861716 | CROWN DISTRIBUTING CO INC | 17117 59TH AVENUE NE | | | | ARLINGTON | WA | 98223 | |
| 4859389 | CROWN DISTRIBUTING CO OF ABERDEEN | 1200 WEST HERON STREET | | | | ABERDEEN | WA | 98520 | |
| 4863694 | CROWN DISTRIBUTING INC | 231 CHESTNUT STREET | | | | LAFAYETTE | IN | 47905 | |
| 4869002 | CROWN DOOR | 5701 BINGLE #A-1 | | | | HOUSTON | TX | 77092 | |
| 4834141 | CROWN EQUIPMENT CORP. | Redacted | | | | | | | |
| 5790159 | CROWN EQUIPMENT CORPORATION | JIM TENBROOK | 44 SOUTH WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 5790157 | CROWN EQUIPMENT CORPORATION | MATTHEW SMITH, GM | 44 SOUTH WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 5840049 | Crown Equipment Corporation | Terry L Wahl | Credit & Collections Manager | Crown Equipment Corporation | 2 N Franklin St | New Bremen | OH | 45869 | |
| 5790158 | CROWN EQUIPMENT CORPORATION | TERRY L WAHL, MGR | 44 SOUTH WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 5795440 | CROWN EQUIPMENT CORPORATION-151273083 | P O BOX 641173 | | | | CINCINNATI | OH | 45264 | |
| 4834142 | CROWN ESTATE MANAGEMENT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3274 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804230 | CROWN J & E INC | DBA AQUACROWN.COM | 230 MEACHAM AVE | | | ELMONT | NY | 11003 | |
| 4869185 | CROWN LIFT TRUCKS | 5940 AMERICAN RD E | | | | TOLEDO | OH | 43612 | |
| 4874504 | CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | PO BOX 641173 | | | CINCINNATI | OH | 45264 | |
| 4809949 | CROWN LIFT TRUCKS | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| 5790160 | CROWN METAL MFG CO-5140827 | 765 SOUTH ROUTE 83 | | | | ELMURST | IL | 60126 | |
| 4886203 | CROWN PROPERTY MAINTENANCE | ROBERT S MACDOUGALL | 2815 100TH ST STE 177 | | | URBANDALE | IA | 50322 | |
| 4799200 | CROWN RALEIGH I LLC | 3808 N SULLIVAN ROAD | BLDG N-15  SUITE 202 | | | SPOKANE | WA | 99216 | |
| 4862597 | CROWN SERVICES INC | 200 TECHNE CENTER DR STE 135 | | | | MILFORD | OH | 45150 | |
| 4868960 | CROWN SERVICES INC | 6563 UNION CENTRE DR | | | | WEST CHESTER | OH | 45069-4836 | |
| 4834143 | CROWN TOWERS LIMITED | Redacted | | | | | | | |
| 4874505 | CROWN WORLDWIDE MOVING & STORAGE | CROWN MOVING AND STORAGE COMPANY | 14826 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | |
| 4397208 | CROWN, JENNIFER N | Redacted | | | | | | | |
| 4638461 | CROWN, KATHLEEN | Redacted | | | | | | | |
| 4453218 | CROWN, MELISSA | Redacted | | | | | | | |
| 4215937 | CROWN, TYLER K | Redacted | | | | | | | |
| 4814299 | CROWNE DEVELOPMENT INC | Redacted | | | | | | | |
| 4293485 | CROWNE, KEN | Redacted | | | | | | | |
| 4336735 | CROWNER, ELLIOTT | Redacted | | | | | | | |
| 4423010 | CROWNER, HEATHER | Redacted | | | | | | | |
| 4331728 | CROWNINSHIELD, BENJAMIN C | Redacted | | | | | | | |
| 4861506 | CROWNJEWLZ LLC | 1651 KING ROAD | | | | ASHLAND | OH | 44805 | |
| 4865360 | CROWNLIFT TRUCKS | 3060 PREMIERE PARKWAY | | | | DULUTH | GA | 30097 | |
| 4682923 | CROWNOVER, DEBORAH | Redacted | | | | | | | |
| 4177886 | CROWSON, BLAKE E | Redacted | | | | | | | |
| 4691694 | CROWSON, BONNIE | Redacted | | | | | | | |
| 4201662 | CROWSON, PAMELA | Redacted | | | | | | | |
| 4747617 | CROWSON, PATRICIA A | Redacted | | | | | | | |
| 4155872 | CROWSON, SAMANTHA | Redacted | | | | | | | |
| 4261016 | CROWSON, SEAN | Redacted | | | | | | | |
| 4862153 | CROWTHER ROOFING & SHEET METAL INC | 18958 AIRPOT ROAD | | | | ROMEOVILLE | IL | 60446 | |
| 4153020 | CROWTHER, ELOISE | Redacted | | | | | | | |
| 4312774 | CROWTHER, ETHAN | Redacted | | | | | | | |
| 4267666 | CROWTHER, EVAN C | Redacted | | | | | | | |
| 4182353 | CROWTHER, LAVONNE M | Redacted | | | | | | | |
| 4455381 | CROWTHER, SHARON | Redacted | | | | | | | |
| 4425418 | CROWTHER, WILLIAM JR | Redacted | | | | | | | |
| 4217676 | CROXEN, BRYAN P | Redacted | | | | | | | |
| 4687170 | CROXSON, MIKE | Redacted | | | | | | | |
| 5584473 | CROXTON STEVEN | 6835ST RT 1163 | | | | BEACH CREEK | KY | 42421 | |
| 4309405 | CROXTON, ALIVIA | Redacted | | | | | | | |
| 4370581 | CROXTON, BRENT W | Redacted | | | | | | | |
| 4834144 | CROXTON, DON | Redacted | | | | | | | |
| 4311356 | CROXTON, JALEN D | Redacted | | | | | | | |
| 4253820 | CROXTON, JONATHAN | Redacted | | | | | | | |
| 4379689 | CROXTON, JOSHUA | Redacted | | | | | | | |
| 4352452 | CROY, BRANDI J | Redacted | | | | | | | |
| 4359649 | CROY, BRIANNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3275 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4456695 | CROY, CASSADY M | Redacted | | | | | | | |
| 4579509 | CROY, JACKSON R | Redacted | | | | | | | |
| 4689291 | CROY, NICOLE | Redacted | | | | | | | |
| 4187339 | CROY, RANAE Y | Redacted | | | | | | | |
| 4491342 | CROYLE, STEVEN E | Redacted | | | | | | | |
| 4307585 | CROYLE, TYLER C | Redacted | | | | | | | |
| 4703165 | CROYSDALE, KRISTEN | Redacted | | | | | | | |
| 4313965 | CROZIER, ASHLEA | Redacted | | | | | | | |
| 4549586 | CROZIER, BLAINE M | Redacted | | | | | | | |
| 4302037 | CROZIER, BRAD M | Redacted | | | | | | | |
| 4448737 | CROZIER, DAVID D | Redacted | | | | | | | |
| 4731581 | CROZIER, JACK | Redacted | | | | | | | |
| 4191559 | CROZIER, JAMES D | Redacted | | | | | | | |
| 4663730 | CROZIER, JANICE | Redacted | | | | | | | |
| 4282958 | CROZIER, KELLY | Redacted | | | | | | | |
| 4641057 | CROZIER, KEVIN | Redacted | | | | | | | |
| 4603196 | CROZIER, LAKINDRA | Redacted | | | | | | | |
| 4729071 | CROZIER, MARY | Redacted | | | | | | | |
| 4462010 | CROZIER, NATHAN | Redacted | | | | | | | |
| 4446505 | CROZIER, YVES C | Redacted | | | | | | | |
| 4834145 | CRP / INSITE CLIPPER LLC | Redacted | | | | | | | |
| 4798977 | CRP HOLDINGS A LP | PLATTE VALLEY PORTFOLIO LOCKBOX | 88264 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| 4805468 | CRP HOLDINGS COMMERCE COURT LLC | COMMERCE CENTER LOCKBOX | 23517 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| 5795442 | CRST Expedited, Inc. | 1332 Edgewood Rd. SW | | | | Cedar Rapids | IA | 52404 | |
| 5788811 | CRST Expedited, Inc. | Stuart W Rosenlund | 1332 Edgewood Rd. SW | | | Cedar Rapids | IA | 52404 | |
| 4794583 | CRST INC | P. O. BOX 71573 | | | | CHICAGO | IL | 60690 | |
| 4782621 | CRST REVENUE DEPARTMENT | PO BOX 590 | | | | Eagle Butte | SD | 57625 | |
| 5795443 | CRST Specialized Transportation, Inc. | 5001 US Highway 30 West | | | | Ft Wayne | IN | 46818 | |
| 5788883 | CRST Specialized Transportation, Inc. | A. G. Hadlano | 5001 US Highway 30 West | | | Ft Wayne | IN | 46818 | |
| 4594201 | CRU, MATEI | Redacted | | | | | | | |
| 4515060 | CRUBAUGH, MARK L | Redacted | | | | | | | |
| 4296375 | CRUBAUGH, TIFFANY H | Redacted | | | | | | | |
| 4834146 | CRUCE CUSTOM SERVICES | Redacted | | | | | | | |
| 4158560 | CRUCE, MICHELLE L | Redacted | | | | | | | |
| 4254581 | CRUCE, STEPHANIE | Redacted | | | | | | | |
| 4243607 | CRUCE, TONYA | Redacted | | | | | | | |
| 4634261 | CRUCELLAS, RINA | Redacted | | | | | | | |
| 4407255 | CRUCES, DEBRA | Redacted | | | | | | | |
| 4505551 | CRUCETA, SIMON M | Redacted | | | | | | | |
| 4776068 | CRUCIUS, ALAN | Redacted | | | | | | | |
| 4173300 | CRUDER, MARKUS R | Redacted | | | | | | | |
| 4354136 | CRUDER, TAMARA | Redacted | | | | | | | |
| 5584492 | CRUDUP VANESSA | 40 SWEET CLOVER DR | | | | FRANKLINTON | NC | 27525 | |
| 4388373 | CRUDUP, ANTHONY G | Redacted | | | | | | | |
| 4727614 | CRUDUP, CAROLYN | Redacted | | | | | | | |
| 4401013 | CRUDUP, CHARLES | Redacted | | | | | | | |
| 4285306 | CRUDUP, DANA J | Redacted | | | | | | | |
| 4737601 | CRUDUP, ERNESTINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3276 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639188 | CRUDUP, GIDGET | Redacted | | | | | | | |
| 4389366 | CRUDUP, JESSICA D | Redacted | | | | | | | |
| 4757180 | CRUDUP, LASHANDA | Redacted | | | | | | | |
| 4397350 | CRUDUP, MORGAN | Redacted | | | | | | | |
| 4382328 | CRUDUP, SHEMEKA O | Redacted | | | | | | | |
| 4185444 | CRUDUP, TYRAN | Redacted | | | | | | | |
| 4484760 | CRUE, BRIDGETTE M | Redacted | | | | | | | |
| 4765995 | CRUE, GRACE | Redacted | | | | | | | |
| 4340805 | CRUE, SARAH E | Redacted | | | | | | | |
| 4508386 | CRUELL, JAELAN A | Redacted | | | | | | | |
| 4614762 | CRUELL, ROGER D | Redacted | | | | | | | |
| 4500852 | CRUET, EDDIE N | Redacted | | | | | | | |
| 4502036 | CRUET, GABRIELA | Redacted | | | | | | | |
| 4557557 | CRUEY, JOSHUA M | Redacted | | | | | | | |
| 4204005 | CRUFF, ZEARA R | Redacted | | | | | | | |
| 4834147 | CRUGER, ANGELA | Redacted | | | | | | | |
| 4660863 | CRUICKSHANK, BEVERLY | Redacted | | | | | | | |
| 4584524 | CRUICKSHANK, GREAEME | Redacted | | | | | | | |
| 4317246 | CRUICKSHANK, IAN C | Redacted | | | | | | | |
| 4488176 | CRUICKSHANK, JESSE M | Redacted | | | | | | | |
| 4562391 | CRUICKSHANK, KINEISHA | Redacted | | | | | | | |
| 4328999 | CRUICKSHANKS, KAITLYN | Redacted | | | | | | | |
| 4388088 | CRUICKSON, WAYNE | Redacted | | | | | | | |
| 4669368 | CRUIKSHANK, CHAD | Redacted | | | | | | | |
| 4459146 | CRUIKSHANK, CHARLES W | Redacted | | | | | | | |
| 4580603 | CRUIKSHANK, CHRISTINA | Redacted | | | | | | | |
| 5584498 | CRUISE CARL D | 48394 CENTERVILLE | | | | JACOBSBURG | OH | 43933 | |
| 4472740 | CRUISE, CAILEE A | Redacted | | | | | | | |
| 4470174 | CRUISE, CARTER S | Redacted | | | | | | | |
| 4384300 | CRUISE, KELLY | Redacted | | | | | | | |
| 4479802 | CRUISE, MARY ANN | Redacted | | | | | | | |
| 4697971 | CRUISE, STEVE | Redacted | | | | | | | |
| 4407418 | CRUITE JR, ALONZO S | Redacted | | | | | | | |
| 4421262 | CRULE, NEVAEH | Redacted | | | | | | | |
| 4726033 | CRULL, CAROL | Redacted | | | | | | | |
| 4307614 | CRULL, DANIEL | Redacted | | | | | | | |
| 4727233 | CRULL, DELBERT | Redacted | | | | | | | |
| 4202924 | CRULL, HANNA M | Redacted | | | | | | | |
| 4358603 | CRULL, LAUREL | Redacted | | | | | | | |
| 4761567 | CRULL, TERRY | Redacted | | | | | | | |
| 5795444 | Crum & Forster | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| 4778245 | Crum & Forster | Attn: Maria Chen | 305 Madison Avenue | | | Morristown | NJ | 07960 | |
| 5791985 | CRUM & FORSTER | MARIA CHEN | 305 MADISON AVENUE | | | MORRISTOWN | NJ | 07960 | |
| 5584513 | CRUM MARY K | 5780 W ERIE AVELOT 18 | | | | LORAIN | OH | 44053 | |
| 4719987 | CRUM, ANITA | Redacted | | | | | | | |
| 4664573 | CRUM, BELINDA | Redacted | | | | | | | |
| 4456836 | CRUM, BRITTANY M | Redacted | | | | | | | |
| 4720232 | CRUM, CARLA | Redacted | | | | | | | |
| 4159143 | CRUM, CARLATTA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3277 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4146308 | CRUM, CHRIS | Redacted | | | | | | | |
| 4684612 | CRUM, CHRISTOPHER | Redacted | | | | | | | |
| 4518422 | CRUM, DORIS | Redacted | | | | | | | |
| 4290789 | CRUM, DUSTIN | Redacted | | | | | | | |
| 4650216 | CRUM, ELVIN H | Redacted | | | | | | | |
| 4555374 | CRUM, GLENN J | Redacted | | | | | | | |
| 4580334 | CRUM, JOHNATHAN | Redacted | | | | | | | |
| 4369457 | CRUM, JOYANN | Redacted | | | | | | | |
| 4436121 | CRUM, KAREN | Redacted | | | | | | | |
| 4510593 | CRUM, KELLY R | Redacted | | | | | | | |
| 4580755 | CRUM, KYLE E | Redacted | | | | | | | |
| 4351889 | CRUM, MALISSA | Redacted | | | | | | | |
| 4198710 | CRUM, MARY | Redacted | | | | | | | |
| 4521177 | CRUM, MARY D | Redacted | | | | | | | |
| 4487065 | CRUM, MATTHEW | Redacted | | | | | | | |
| 4177821 | CRUM, MOLLY | Redacted | | | | | | | |
| 4445614 | CRUM, MYIA N | Redacted | | | | | | | |
| 4606478 | CRUM, NICOLE | Redacted | | | | | | | |
| 4599037 | CRUM, PETER | Redacted | | | | | | | |
| 4461652 | CRUM, REBECCA M | Redacted | | | | | | | |
| 4570484 | CRUM, ROBERT | Redacted | | | | | | | |
| 4492030 | CRUM, ROBERT J | Redacted | | | | | | | |
| 4519910 | CRUM, SHAWN M | Redacted | | | | | | | |
| 4591521 | CRUM, VIRGINIA | Redacted | | | | | | | |
| 4587658 | CRUM, VIRGINIA | Redacted | | | | | | | |
| 4367192 | CRUM, WANDA | Redacted | | | | | | | |
| 4707767 | CRUM, WILLIAM | Redacted | | | | | | | |
| 4774656 | CRUMB, DARIAN | Redacted | | | | | | | |
| 4297355 | CRUMB, LARESA A | Redacted | | | | | | | |
| 4216869 | CRUMB, LLOYD N | Redacted | | | | | | | |
| 4363332 | CRUMBACK, ARBUTUS N | Redacted | | | | | | | |
| 4448586 | CRUMBAKER, TRACY L | Redacted | | | | | | | |
| 4282677 | CRUMBLE, KIARA | Redacted | | | | | | | |
| 4256084 | CRUMBLEY, BROOKE | Redacted | | | | | | | |
| 4256870 | CRUMBLEY, JASMINE | Redacted | | | | | | | |
| 4709272 | CRUMBLEY, LACOURTNEY | Redacted | | | | | | | |
| 4457493 | CRUMBLEY, LISA | Redacted | | | | | | | |
| 4266393 | CRUMBLEY, MARCUS | Redacted | | | | | | | |
| 4669118 | CRUMBLEY, PETER E | Redacted | | | | | | | |
| 4391224 | CRUMBLEY, TIFFANY | Redacted | | | | | | | |
| 4671226 | CRUMBLEY, TINA | Redacted | | | | | | | |
| 5584525 | CRUMBLISS SARAH | 20401 US HIGHWAY 98 LOT 9 | | | | DADE CITY | FL | 33523 | |
| 4725201 | CRUMBO, BARBARA TUSSIE E | Redacted | | | | | | | |
| 4863834 | CRUME INSTALLATION LLC | 2374 WILSON CREEK ROAD | | | | BOSTON | KY | 40107 | |
| 4474138 | CRUME, BRIELLE R | Redacted | | | | | | | |
| 4688760 | CRUME, GEORGE C | Redacted | | | | | | | |
| 4567057 | CRUME, SUZY E | Redacted | | | | | | | |
| 4374871 | CRUMEDY, SHAWANNA | Redacted | | | | | | | |
| 4539962 | CRUMES, RAMAL D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3278 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4663823 | CRUMEY, LEE | Redacted | | | | | | | |
| 4595763 | CRUMHORN, WAYNE | Redacted | | | | | | | |
| 4644963 | CRUMIDY, BETTYELLEN | Redacted | | | | | | | |
| 4578509 | CRUMIT, JACOB W | Redacted | | | | | | | |
| 4626477 | CRUMITY, VICTOR | Redacted | | | | | | | |
| 4528509 | CRUMLEY, BRITTANY | Redacted | | | | | | | |
| 4773486 | CRUMLEY, CHRISTINA | Redacted | | | | | | | |
| 4183174 | CRUMLEY, ERIC V | Redacted | | | | | | | |
| 4351062 | CRUMLEY, JUSTIN L | Redacted | | | | | | | |
| 4541523 | CRUMLEY, KYLE | Redacted | | | | | | | |
| 4667664 | CRUMLEY, MOLLY | Redacted | | | | | | | |
| 4147111 | CRUMLEY, SYDNEY A | Redacted | | | | | | | |
| 4278271 | CRUMLEY, TAYLOR | Redacted | | | | | | | |
| 4392738 | CRUMLY, JOHN | Redacted | | | | | | | |
| 4751904 | CRUMM, BEATRICE | Redacted | | | | | | | |
| 4594618 | CRUMM, MARY | Redacted | | | | | | | |
| 4679483 | CRUMMETT, JUDITH | Redacted | | | | | | | |
| 4491096 | CRUMMETT, MARK A | Redacted | | | | | | | |
| 4814300 | CRUMMEY, JACK & BARB | Redacted | | | | | | | |
| 4650735 | CRUMMEY, KATHY | Redacted | | | | | | | |
| 4267765 | CRUMMIE, CONNIE | Redacted | | | | | | | |
| 4454038 | CRUMMITT, ALEXIS A | Redacted | | | | | | | |
| 4523648 | CRUMMY, LORA | Redacted | | | | | | | |
| 5584544 | CRUMP FELICIA | 5429 BRADLEY PINES CIR APT D | | | | RICHMOND | VA | 23231 | |
| 4864915 | CRUMP GROUP INC THE | 29 MELANIE DR | | | | BRAMPTON | ON | L6T 4K2 | CANADA |
| 5584552 | CRUMP SCHYLON | 10502 PRESTWICK | | | | ST LOUIS | MO | 63137 | |
| 4561434 | CRUMP, ASHAWNA S | Redacted | | | | | | | |
| 4455587 | CRUMP, ASHLEY M | Redacted | | | | | | | |
| 4522146 | CRUMP, ASHLEY R | Redacted | | | | | | | |
| 4741010 | CRUMP, BARBARA | Redacted | | | | | | | |
| 4597099 | CRUMP, BARBARA B. J | Redacted | | | | | | | |
| 4426878 | CRUMP, BRITTANY | Redacted | | | | | | | |
| 4288438 | CRUMP, CANISHA | Redacted | | | | | | | |
| 4691637 | CRUMP, CAROLYN | Redacted | | | | | | | |
| 4274861 | CRUMP, CHAPALE | Redacted | | | | | | | |
| 4673888 | CRUMP, CHASITY | Redacted | | | | | | | |
| 4585869 | CRUMP, COLLIE | Redacted | | | | | | | |
| 4453305 | CRUMP, DAVID | Redacted | | | | | | | |
| 4617461 | CRUMP, DELLA | Redacted | | | | | | | |
| 4222774 | CRUMP, DESTINEE L | Redacted | | | | | | | |
| 4382354 | CRUMP, DONNA | Redacted | | | | | | | |
| 4484042 | CRUMP, DOSHIA | Redacted | | | | | | | |
| 4525607 | CRUMP, DYAMOND B | Redacted | | | | | | | |
| 4374503 | CRUMP, ELIJAH | Redacted | | | | | | | |
| 4555550 | CRUMP, ERIC | Redacted | | | | | | | |
| 4511797 | CRUMP, HEATHER | Redacted | | | | | | | |
| 4520380 | CRUMP, HEATHER A | Redacted | | | | | | | |
| 4257962 | CRUMP, HOLLY M | Redacted | | | | | | | |
| 4744719 | CRUMP, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196219 | CRUMP, JAN | Redacted | | | | | | | |
| 4666984 | CRUMP, JANET | Redacted | | | | | | | |
| 4508809 | CRUMP, JENNIFER | Redacted | | | | | | | |
| 4572009 | CRUMP, JIMARA N | Redacted | | | | | | | |
| 4708551 | CRUMP, JOHN | Redacted | | | | | | | |
| 4619227 | CRUMP, JOHN K | Redacted | | | | | | | |
| 4240899 | CRUMP, KENYA S | Redacted | | | | | | | |
| 4590074 | CRUMP, KEVIN H | Redacted | | | | | | | |
| 4647238 | CRUMP, KIM R | Redacted | | | | | | | |
| 4259307 | CRUMP, KRISTIE | Redacted | | | | | | | |
| 4509934 | CRUMP, LINDA | Redacted | | | | | | | |
| 4702432 | CRUMP, LINWOOD | Redacted | | | | | | | |
| 4398112 | CRUMP, MERCEDES | Redacted | | | | | | | |
| 4573499 | CRUMP, MICHAEL | Redacted | | | | | | | |
| 4521766 | CRUMP, NAKIA | Redacted | | | | | | | |
| 4551415 | CRUMP, PATRICE | Redacted | | | | | | | |
| 4198145 | CRUMP, RAMAR | Redacted | | | | | | | |
| 4512537 | CRUMP, RHONDA | Redacted | | | | | | | |
| 4562061 | CRUMP, SHAKUR | Redacted | | | | | | | |
| 4191786 | CRUMP, SHAMARI L | Redacted | | | | | | | |
| 4558174 | CRUMP, STACEY L | Redacted | | | | | | | |
| 4292177 | CRUMP, STEVE | Redacted | | | | | | | |
| 4555040 | CRUMP, TAREIKA B | Redacted | | | | | | | |
| 4590658 | CRUMP, TASHA | Redacted | | | | | | | |
| 4701883 | CRUMP, TASHA | Redacted | | | | | | | |
| 4299220 | CRUMP, TIFFANY | Redacted | | | | | | | |
| 4738433 | CRUMP, VERNEL | Redacted | | | | | | | |
| 4647881 | CRUMP, WILLIAM | Redacted | | | | | | | |
| 4313647 | CRUMPACKER, SHELBY | Redacted | | | | | | | |
| 4793409 | Crump-Dedmon, Renee | Redacted | | | | | | | |
| 4707674 | CRUMPLER, ERTIS | Redacted | | | | | | | |
| 4400967 | CRUMPLER, JAMES | Redacted | | | | | | | |
| 4744112 | CRUMPLER, LEON | Redacted | | | | | | | |
| 4369938 | CRUMPLER, RHYAN J | Redacted | | | | | | | |
| 4554241 | CRUMPLER, RUTH M | Redacted | | | | | | | |
| 4378053 | CRUMPLER, THERESA N | Redacted | | | | | | | |
| 4372357 | CRUMPLER, VANNESSA A | Redacted | | | | | | | |
| 4853619 | Crumpley, Cathy | Redacted | | | | | | | |
| 4382224 | CRUMPTON HUDLER, CHRISTIAN V | Redacted | | | | | | | |
| 4385715 | CRUMPTON, ADAM | Redacted | | | | | | | |
| 4751497 | CRUMPTON, ARTHUR | Redacted | | | | | | | |
| 4636520 | CRUMPTON, BARRY L | Redacted | | | | | | | |
| 4600916 | CRUMPTON, BRIAN | Redacted | | | | | | | |
| 4308459 | CRUMPTON, CANDACE | Redacted | | | | | | | |
| 4737299 | CRUMPTON, CARLA | Redacted | | | | | | | |
| 4149105 | CRUMPTON, DANESHIA L | Redacted | | | | | | | |
| 4309815 | CRUMPTON, HALIE | Redacted | | | | | | | |
| 4265922 | CRUMPTON, IMANI | Redacted | | | | | | | |
| 4146474 | CRUMPTON, JARRETT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235713 | CRUMPTON, JORDAN | Redacted | | | | | | | |
| 4244229 | CRUMPTON, MICHAEL J | Redacted | | | | | | | |
| 4790217 | Crumpton, Starline | Redacted | | | | | | | |
| 4441455 | CRUMPTON, STEPHEN | Redacted | | | | | | | |
| 4628994 | CRUMPTON, SUSAN | Redacted | | | | | | | |
| 4625060 | CRUMPTON, WESLEY | Redacted | | | | | | | |
| 4348648 | CRUMRINE, CHERYL A | Redacted | | | | | | | |
| 4679892 | CRUMRINE, DAVID | Redacted | | | | | | | |
| 4613028 | CRUMSEY, GLADYS | Redacted | | | | | | | |
| 4354766 | CRUMSEY, KIM | Redacted | | | | | | | |
| 4898690 | CRUPE, TOMMY | Redacted | | | | | | | |
| 4747221 | CRUPI, DOMINICK | Redacted | | | | | | | |
| 4476986 | CRUPIE, JOHN | Redacted | | | | | | | |
| 5584569 | CRUSAN LINDA | 88820 OVERSEAS HWY | | | | TAVERNIER | FL | 33070 | |
| 4517033 | CRUSAN, ASHANTIEST I | Redacted | | | | | | | |
| 4788997 | Crusan, Linda | Redacted | | | | | | | |
| 4788998 | Crusan, Linda | Redacted | | | | | | | |
| 4334524 | CRUSCO, STEPHEN | Redacted | | | | | | | |
| 4272480 | CRUSE GOMBIO, JAMES R | Redacted | | | | | | | |
| 4305237 | CRUSE, ARIANE | Redacted | | | | | | | |
| 4814301 | CRUSE, BETTY | Redacted | | | | | | | |
| 4180107 | CRUSE, CARL | Redacted | | | | | | | |
| 4514481 | CRUSE, CHARLES H | Redacted | | | | | | | |
| 4385507 | CRUSE, DARREN | Redacted | | | | | | | |
| 4621031 | CRUSE, DIANA | Redacted | | | | | | | |
| 4729605 | CRUSE, DONNIE | Redacted | | | | | | | |
| 4580302 | CRUSE, ELAINE | Redacted | | | | | | | |
| 4209721 | CRUSE, GARY | Redacted | | | | | | | |
| 4668486 | CRUSE, JACQUELYN | Redacted | | | | | | | |
| 4651750 | CRUSE, JOSEPH | Redacted | | | | | | | |
| 4342785 | CRUSE, JOYCE E | Redacted | | | | | | | |
| 4558072 | CRUSE, JR | Redacted | | | | | | | |
| 4702683 | CRUSE, MARILYN | Redacted | | | | | | | |
| 4248030 | CRUSE, ROBERT C | Redacted | | | | | | | |
| 4162655 | CRUSE, SETH | Redacted | | | | | | | |
| 4387799 | CRUSE, TITUS | Redacted | | | | | | | |
| 4515056 | CRUSENBERRY JR, RICHARD | Redacted | | | | | | | |
| 4521217 | CRUSENBERRY, KEVIN | Redacted | | | | | | | |
| 4644913 | CRUSER, DES ANGES | Redacted | | | | | | | |
| 4321249 | CRUSER, RYAN | Redacted | | | | | | | |
| 4229697 | CRUSH, CYNTHIA R | Redacted | | | | | | | |
| 4556405 | CRUSH, ELI | Redacted | | | | | | | |
| 4690928 | CRUSHSHON, DION | Redacted | | | | | | | |
| 4637568 | CRUSOE, RUDOLPH | Redacted | | | | | | | |
| 4771365 | CRUSOE, SEDDRICK V | Redacted | | | | | | | |
| 4523849 | CRUSON, MICHAEL D | Redacted | | | | | | | |
| 4151917 | CRUSSELL, MYCHELLE S | Redacted | | | | | | | |
| 4594367 | CRUTCH, GLENN | Redacted | | | | | | | |
| 4278920 | CRUTCHER CASKEY, PHAEDRA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669704 | CRUTCHER, ALICE | Redacted | | | | | | | |
| 4352172 | CRUTCHER, BRANDON | Redacted | | | | | | | |
| 4409863 | CRUTCHER, BRITTANY | Redacted | | | | | | | |
| 4518830 | CRUTCHER, DARNISHA | Redacted | | | | | | | |
| 4705611 | CRUTCHER, DION | Redacted | | | | | | | |
| 4713392 | CRUTCHER, GAY | Redacted | | | | | | | |
| 4697198 | CRUTCHER, GLENDA | Redacted | | | | | | | |
| 4313444 | CRUTCHER, JUSTIN | Redacted | | | | | | | |
| 4521508 | CRUTCHER, KIELY N | Redacted | | | | | | | |
| 4592884 | CRUTCHER, LASHUNDA | Redacted | | | | | | | |
| 4521412 | CRUTCHER, LATREVIA M | Redacted | | | | | | | |
| 4600481 | CRUTCHER, LUCILLE | Redacted | | | | | | | |
| 4407013 | CRUTCHER, NISHIA | Redacted | | | | | | | |
| 4357729 | CRUTCHER, NYNIER | Redacted | | | | | | | |
| 4519024 | CRUTCHER, SHERRY | Redacted | | | | | | | |
| 4519663 | CRUTCHER, TEYANA A | Redacted | | | | | | | |
| 4533803 | CRUTCHFIELD, BRENT | Redacted | | | | | | | |
| 4225112 | CRUTCHFIELD, BRITTNEY | Redacted | | | | | | | |
| 4592928 | CRUTCHFIELD, BURGIN | Redacted | | | | | | | |
| 4540452 | CRUTCHFIELD, COLLIN | Redacted | | | | | | | |
| 4637772 | CRUTCHFIELD, DEANNA B | Redacted | | | | | | | |
| 4257831 | CRUTCHFIELD, DORIS | Redacted | | | | | | | |
| 4647280 | CRUTCHFIELD, GINA | Redacted | | | | | | | |
| 4633899 | CRUTCHFIELD, HELEN | Redacted | | | | | | | |
| 4757479 | CRUTCHFIELD, HENRY | Redacted | | | | | | | |
| 4617620 | CRUTCHFIELD, JACQUELYN | Redacted | | | | | | | |
| 4555376 | CRUTCHFIELD, JENNIFER | Redacted | | | | | | | |
| 4630948 | CRUTCHFIELD, JENNIFER | Redacted | | | | | | | |
| 4370149 | CRUTCHFIELD, JENNIFER | Redacted | | | | | | | |
| 4735571 | CRUTCHFIELD, KENNETH | Redacted | | | | | | | |
| 4774759 | CRUTCHFIELD, MARVIN | Redacted | | | | | | | |
| 4724387 | CRUTCHFIELD, MARVIN | Redacted | | | | | | | |
| 4385506 | CRUTCHFIELD, NADINE G | Redacted | | | | | | | |
| 4371404 | CRUTCHFIELD, RICHARD N | Redacted | | | | | | | |
| 4515377 | CRUTCHFIELD, SHANEKA | Redacted | | | | | | | |
| 4449432 | CRUTCHFIELD, TEEAINA L | Redacted | | | | | | | |
| 4412684 | CRUTCHFIELD, VENICE | Redacted | | | | | | | |
| 4339049 | CRUTCHLEY, MIRANDA | Redacted | | | | | | | |
| 4707130 | CRUTE, CHARLISA | Redacted | | | | | | | |
| 4216306 | CRUTH, CARMALITA M | Redacted | | | | | | | |
| 4219763 | CRUTHERS, KAYLEY | Redacted | | | | | | | |
| 4328377 | CRUTHIRD, FRANK | Redacted | | | | | | | |
| 4329871 | CRUTHIRD, SEROYA | Redacted | | | | | | | |
| 5403401 | CRUTSINGER ESTELLA AND GENE | 100 E WEATHERFORD ST | | | | FORT WORTH | TX | 76196 | |
| 5858427 | Crutsinger, Estella | Redacted | | | | | | | |
| 5858436 | Crutsinger, Estella | Redacted | | | | | | | |
| 5858427 | Crutsinger, Estella | Redacted | | | | | | | |
| 5858585 | Crutsinger, Gene | Redacted | | | | | | | |
| 5860230 | Crutsinger, Gene | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3282 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826149 | CRUVANT, CAROLYN | Redacted | | | | | | | |
| 4582675 | CRUVER, KIRA A | Redacted | | | | | | | |
| 4338813 | CRUVER, MARK F | Redacted | | | | | | | |
| 4814302 | CRUX BUILDERS | Redacted | | | | | | | |
| 4160203 | CRUX, MICHAEL L | Redacted | | | | | | | |
| 4496567 | CRUZ AGOSTO, GIOVANNA | Redacted | | | | | | | |
| 4834148 | CRUZ ALEX | Redacted | | | | | | | |
| 4636012 | CRUZ ALVAREZ, MAYRA | Redacted | | | | | | | |
| 4505567 | CRUZ APONTE, KARLA M | Redacted | | | | | | | |
| 4627308 | CRUZ ARREGUIN, OLGA | Redacted | | | | | | | |
| 4756728 | CRUZ ARVELO, RAUL M | Redacted | | | | | | | |
| 4882268 | CRUZ AUTOMATIC DOORS | P O BOX 5294 | | | | AGUADILLA | PR | 00605 | |
| 5403710 | CRUZ AVANY | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5413067 | CRUZ AVANY | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4740705 | CRUZ AVILA, LESLY | Redacted | | | | | | | |
| 4502010 | CRUZ AYALA, ANGELA | Redacted | | | | | | | |
| 4788432 | Cruz Ayala, Zoraida | Redacted | | | | | | | |
| 4788433 | Cruz Ayala, Zoraida | Redacted | | | | | | | |
| 4344653 | CRUZ BARAHONA, LEONEL | Redacted | | | | | | | |
| 4636344 | CRUZ BARRETO, OLGA | Redacted | | | | | | | |
| 4193723 | CRUZ BAUTISTA, JORGE | Redacted | | | | | | | |
| 4632983 | CRUZ BENDRELL, ANGELA | Redacted | | | | | | | |
| 4503234 | CRUZ BERMUDEZ, SARAIAS | Redacted | | | | | | | |
| 4503547 | CRUZ BERNARD, LYNNETTE T | Redacted | | | | | | | |
| 4498214 | CRUZ BONILLA, NEYSHA M | Redacted | | | | | | | |
| 4585828 | CRUZ BRAVO, AWILDA | Redacted | | | | | | | |
| 4213466 | CRUZ CAMPOS, FATIMA | Redacted | | | | | | | |
| 4749060 | CRUZ CANALES, GABRIEL | Redacted | | | | | | | |
| 4195685 | CRUZ CAPETILLO, GUADALUPE M | Redacted | | | | | | | |
| 4499254 | CRUZ CARRASCO, ZULMARIE | Redacted | | | | | | | |
| 4585292 | CRUZ CARRERO, HILDA | Redacted | | | | | | | |
| 5584670 | CRUZ CASTILLO | 3414 ALDRICH AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4497227 | CRUZ CASTILLO, MELISSA | Redacted | | | | | | | |
| 4233443 | CRUZ CASTRO, HEIDY K | Redacted | | | | | | | |
| 5403518 | CRUZ CATHERINE AND PAUL | 212 WASHINGTON ST | | | | NEWARK | NJ | 07102 | |
| 5484116 | CRUZ CECILIA A | 321 PIAGET AVE | | | | CLIFTON | NJ | 07011 | |
| 4497749 | CRUZ CENTENO, MIGDALIA J | Redacted | | | | | | | |
| 4753603 | CRUZ CEREA, JORGE | Redacted | | | | | | | |
| 4179407 | CRUZ CHONG, FRANCIS | Redacted | | | | | | | |
| 4714459 | CRUZ COLL, ARLENE | Redacted | | | | | | | |
| 4500319 | CRUZ COLON, LUIS R | Redacted | | | | | | | |
| 4753460 | CRUZ CONDE, PAULITA | Redacted | | | | | | | |
| 4473396 | CRUZ CORDERO, KRYSTAL | Redacted | | | | | | | |
| 4484226 | CRUZ CORDERO, LUIS A | Redacted | | | | | | | |
| 5584679 | CRUZ CORINA | 2101 SINGLETREE AVE | | | | AUSTIN | TX | 78727 | |
| 5584680 | CRUZ CRISTINA | URB CAGUAS NORTE | | | | CAGUAS | PR | 00725 | |
| 4252601 | CRUZ CRUZ, ARLYN | Redacted | | | | | | | |
| 4369710 | CRUZ CUEVAS, KAREN E | Redacted | | | | | | | |
| 4500787 | CRUZ CURRAS, CHRISTOPHER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3283 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5403711 | CRUZ DAVID | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| 4192760 | CRUZ DE AVALOS, SUSANA | Redacted | | | | | | | |
| 4200501 | CRUZ DE MEZA, LUZ DEL CARMEN | Redacted | | | | | | | |
| 4699128 | CRUZ DE VELASCO, ERIKA E | Redacted | | | | | | | |
| 4499968 | CRUZ DELGADO, JULIO | Redacted | | | | | | | |
| 5584695 | CRUZ DESIRE | HC 01 BOX 31002 | | | | JUANA DIAZ | PR | 00795 | |
| 4749732 | CRUZ DIAZ, WILKING | Redacted | | | | | | | |
| 4496932 | CRUZ DONES, ALEXIS J | Redacted | | | | | | | |
| 4219703 | CRUZ ESPINA, CARLOS | Redacted | | | | | | | |
| 4643418 | CRUZ FELICIANO, FLOR E | Redacted | | | | | | | |
| 4385537 | CRUZ FERNANDEZ, HECTOR | Redacted | | | | | | | |
| 4503820 | CRUZ FIGUEORA, BLANCA | Redacted | | | | | | | |
| 4503673 | CRUZ FLECHA, JOSE R | Redacted | | | | | | | |
| 4898888 | CRUZ FLOORING ATLANTA LLC | CARLOS CRUZ | 805 KILKENNY CIR | | | LITHONIA | GA | 30058 | |
| 4668333 | CRUZ FRANCO, ALEXANDER | Redacted | | | | | | | |
| 4503071 | CRUZ GALLOZA, JEIDALYS | Redacted | | | | | | | |
| 4168180 | CRUZ GARCIA, CELIA ALUHETTE | Redacted | | | | | | | |
| 4501184 | CRUZ GARCIA, YAZMIN | Redacted | | | | | | | |
| 4500579 | CRUZ GOMEZ, MELANIE | Redacted | | | | | | | |
| 4501977 | CRUZ GONZALEZ, ANGELICA M | Redacted | | | | | | | |
| 4502605 | CRUZ GONZALEZ, ELAINE | Redacted | | | | | | | |
| 4505978 | CRUZ GONZALEZ, TATIANA | Redacted | | | | | | | |
| 4640339 | CRUZ HERNANDEZ, CARMEN | Redacted | | | | | | | |
| 4469858 | CRUZ II, JUAN | Redacted | | | | | | | |
| 4283485 | CRUZ III, ALEJANDRO | Redacted | | | | | | | |
| 4661171 | CRUZ INFANTE, NITZA I | Redacted | | | | | | | |
| 5584797 | CRUZ JESSE | 223 W ADAMS ST | | | | PLYMOUTH | IN | 46563 | |
| 5584804 | CRUZ JOANNA | 7715 KINGSSBERRY COURT | | | | RALEIGH | NC | 27615 | |
| 5584812 | CRUZ JOSE B | CAIMITO | | | | SAN JUAN | PR | 00926 | |
| 4496310 | CRUZ JOVE, JEANNETTE M | Redacted | | | | | | | |
| 4524898 | CRUZ JR, DARIO | Redacted | | | | | | | |
| 4171515 | CRUZ JR, MICHAEL R | Redacted | | | | | | | |
| 4494769 | CRUZ JR., ESTEBAN | Redacted | | | | | | | |
| 5584834 | CRUZ KEVIN | 1414 SCOTT ST | | | | BRYAN | TX | 77803 | |
| 4898877 | CRUZ LAMINATES INC | MANUEL CRUZ | 6915 PRENTISS DR | | | HOUSTON | TX | 77061 | |
| 5584838 | CRUZ LARRY | 12125 VALLEY LANE DR | | | | GARFIELD | OH | 44125 | |
| 4498875 | CRUZ LEBRON, ANGIE | Redacted | | | | | | | |
| 4502074 | CRUZ LEON, BRYAN | Redacted | | | | | | | |
| 4501978 | CRUZ LOPERENA, CHRISTIAN J | Redacted | | | | | | | |
| 4233348 | CRUZ LOPEZ, ADRIAN J | Redacted | | | | | | | |
| 4496149 | CRUZ LOPEZ, ARIEL | Redacted | | | | | | | |
| 4505453 | CRUZ LOPEZ, CRISTINA I | Redacted | | | | | | | |
| 4286396 | CRUZ LOPEZ, DAVID | Redacted | | | | | | | |
| 4498044 | CRUZ LOPEZ, GISELLE | Redacted | | | | | | | |
| 4635825 | CRUZ LOPEZ, MIGUEL A | Redacted | | | | | | | |
| 4160973 | CRUZ LOZANO, FLOR | Redacted | | | | | | | |
| 4364801 | CRUZ MALDONADO, JOSHUA | Redacted | | | | | | | |
| 4502935 | CRUZ MALDONADO, MARIE ZABEL Z | Redacted | | | | | | | |
| 4589483 | CRUZ MARTINEZ, ADA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4501853 | CRUZ MATOS, JOSE A | Redacted | | | | | | | |
| 4618051 | CRUZ MAYSONET, SANDRA I | Redacted | | | | | | | |
| 4585394 | CRUZ MEDINA, ELISEO G | Redacted | | | | | | | |
| 4503392 | CRUZ MORALES, ADRIANA | Redacted | | | | | | | |
| 4496060 | CRUZ MORALES, NELSON | Redacted | | | | | | | |
| 4301178 | CRUZ MORENO, MIRKA | Redacted | | | | | | | |
| 4641538 | CRUZ MUÑIZ, MARIA G | Redacted | | | | | | | |
| 5584917 | CRUZ NEKEVA | 14513 OLD COURTHOUSE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| 4687190 | CRUZ NIEVES, ROBERTO | Redacted | | | | | | | |
| 4240738 | CRUZ NUNEZ, MIGUEL-ANGEL | Redacted | | | | | | | |
| 4498723 | CRUZ ORTIZ, JAIME | Redacted | | | | | | | |
| 4505788 | CRUZ ORTIZ, YARITZA | Redacted | | | | | | | |
| 4501526 | CRUZ PANTOJA, DEBORA | Redacted | | | | | | | |
| 5584940 | CRUZ PARDILLA | 83 JERSEY ST APT 1 | | | | PATERSON | NJ | 07501 | |
| 4456410 | CRUZ PASCARELLA, CARLO M | Redacted | | | | | | | |
| 4506141 | CRUZ PENA, YOHANKA | Redacted | | | | | | | |
| 4196544 | CRUZ PERALTA, RICHARD | Redacted | | | | | | | |
| 4793076 | Cruz Perez, Nelida | Redacted | | | | | | | |
| 4160789 | CRUZ PERKINS, ANDREA C | Redacted | | | | | | | |
| 4244124 | CRUZ PINTO, AILSA D | Redacted | | | | | | | |
| 4186675 | CRUZ PULIDO, GISELLE | Redacted | | | | | | | |
| 4787895 | Cruz Ramirez, Rafael | Redacted | | | | | | | |
| 4657932 | CRUZ RAMOS, ALBERTO | Redacted | | | | | | | |
| 4406650 | CRUZ RAMOS, BLANCA E | Redacted | | | | | | | |
| 4751536 | CRUZ RAMOS, JUAN | Redacted | | | | | | | |
| 4636732 | CRUZ RIOS, XEMIA I | Redacted | | | | | | | |
| 4500534 | CRUZ RIVERA, DOMINICK | Redacted | | | | | | | |
| 4505357 | CRUZ RIVERA, HAMET | Redacted | | | | | | | |
| 4752340 | CRUZ RIVERA, MARCELINO | Redacted | | | | | | | |
| 4501820 | CRUZ RIVERA, PATRICIA | Redacted | | | | | | | |
| 4642693 | CRUZ ROBLES, FRANK | Redacted | | | | | | | |
| 4584497 | CRUZ RODRIGUES, CARMEN A | Redacted | | | | | | | |
| 4442069 | CRUZ RODRIGUEZ, ANIUSKA M | Redacted | | | | | | | |
| 4334333 | CRUZ RODRIGUEZ, GIOVANNA | Redacted | | | | | | | |
| 4758263 | CRUZ RODRIGUEZ, HERMINIA | Redacted | | | | | | | |
| 4627661 | CRUZ RODRIGUEZ, RAFAEL | Redacted | | | | | | | |
| 4637350 | CRUZ ROMAN, RAFEL | Redacted | | | | | | | |
| 4506097 | CRUZ ROSADO, PAOLA M | Redacted | | | | | | | |
| 4710503 | CRUZ RUIZ, JUAN M | Redacted | | | | | | | |
| 4721848 | CRUZ RUIZ, MARIA E | Redacted | | | | | | | |
| 4201933 | CRUZ SALVADOR, ANA M | Redacted | | | | | | | |
| 4499063 | CRUZ SANCHEZ, OMAR | Redacted | | | | | | | |
| 4505713 | CRUZ SANTIAGO, FELIX L | Redacted | | | | | | | |
| 4672152 | CRUZ SANTIAGO, MARIA | Redacted | | | | | | | |
| 4598586 | CRUZ SEPURBEDA, MARIA | Redacted | | | | | | | |
| 4500728 | CRUZ SERRANO, ANGEL | Redacted | | | | | | | |
| 4345433 | CRUZ SORTO, WUENDI | Redacted | | | | | | | |
| 4501517 | CRUZ SOTO, ANA | Redacted | | | | | | | |
| 4721018 | CRUZ TIRADO, ERNESTO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560932 | CRUZ TODRIGUEZ, KENIA E | Redacted | | | | | | | |
| 4638306 | CRUZ TORRES, CARLOS M | Redacted | | | | | | | |
| 4501810 | CRUZ TORRES, FRANCES M | Redacted | | | | | | | |
| 4501645 | CRUZ TORRES, JUAN G | Redacted | | | | | | | |
| 4497358 | CRUZ TORRES, MARVIN | Redacted | | | | | | | |
| 5585015 | CRUZ TRACY | 1403 JACKSON KELLER 801 | | | | SAN ANTONIO | TX | 78213 | |
| 4432781 | CRUZ TZITZIMITILA, EDUARDO C | Redacted | | | | | | | |
| 5404707 | CRUZ VAZQUEZ DAILY | EDIFICIO PRUDENCIO RIVERA MARTINEZ 505 | | | | SAN JUAN | PR | 00505 | |
| 4503753 | CRUZ VAZQUEZ, GUSTAVO J | Redacted | | | | | | | |
| 4616518 | CRUZ VEGEO, LYMARI | Redacted | | | | | | | |
| 4202247 | CRUZ VELASCO, SAMAIRA | Redacted | | | | | | | |
| 4505074 | CRUZ VELEZ, HEIDY | Redacted | | | | | | | |
| 4730018 | CRUZ WALTER, ROSA J | Redacted | | | | | | | |
| 4614339 | CRUZ, ABEL | Redacted | | | | | | | |
| 4160510 | CRUZ, ABEL | Redacted | | | | | | | |
| 4472448 | CRUZ, ADALGISA | Redacted | | | | | | | |
| 4222746 | CRUZ, ADAMARIA ALEXA | Redacted | | | | | | | |
| 4381977 | CRUZ, ADOLFO | Redacted | | | | | | | |
| 4167830 | CRUZ, ADOLFO M | Redacted | | | | | | | |
| 4433198 | CRUZ, ADRIAN | Redacted | | | | | | | |
| 4614279 | CRUZ, ADRIAN | Redacted | | | | | | | |
| 4687714 | CRUZ, ADRIANA | Redacted | | | | | | | |
| 4167658 | CRUZ, AESON J | Redacted | | | | | | | |
| 4291717 | CRUZ, AIKO M | Redacted | | | | | | | |
| 4215467 | CRUZ, AISA DELA | Redacted | | | | | | | |
| 4504766 | CRUZ, AISHA E | Redacted | | | | | | | |
| 4298209 | CRUZ, AIXA J | Redacted | | | | | | | |
| 4232110 | CRUZ, ALBERTO E | Redacted | | | | | | | |
| 4178855 | CRUZ, ALEJANDRA | Redacted | | | | | | | |
| 4164902 | CRUZ, ALEJANDRO | Redacted | | | | | | | |
| 4158661 | CRUZ, ALEJANDRO | Redacted | | | | | | | |
| 4550261 | CRUZ, ALESSANDRA DE LA | Redacted | | | | | | | |
| 4204806 | CRUZ, ALEX | Redacted | | | | | | | |
| 4502351 | CRUZ, ALEX | Redacted | | | | | | | |
| 4499710 | CRUZ, ALEX J | Redacted | | | | | | | |
| 4567913 | CRUZ, ALEX S | Redacted | | | | | | | |
| 4500516 | CRUZ, ALEXANDRA | Redacted | | | | | | | |
| 4538192 | CRUZ, ALFRED B | Redacted | | | | | | | |
| 4543736 | CRUZ, ALFREDO | Redacted | | | | | | | |
| 4628685 | CRUZ, ALFREDO | Redacted | | | | | | | |
| 4699909 | CRUZ, ALICIA | Redacted | | | | | | | |
| 4706596 | CRUZ, ALICIA | Redacted | | | | | | | |
| 4793535 | Cruz, Alicia & Francisco | Redacted | | | | | | | |
| 4730344 | CRUZ, ALINA | Redacted | | | | | | | |
| 4268992 | CRUZ, ALINA A | Redacted | | | | | | | |
| 4333853 | CRUZ, ALISHA | Redacted | | | | | | | |
| 4500696 | CRUZ, ALIXMAEL | Redacted | | | | | | | |
| 4470671 | CRUZ, ALIZE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244918 | CRUZ, ALLAN | Redacted | | | | | | | |
| 4190931 | CRUZ, ALMA D | Redacted | | | | | | | |
| 4494449 | CRUZ, AMANDA | Redacted | | | | | | | |
| 4688361 | CRUZ, AMANDA | Redacted | | | | | | | |
| 4570358 | CRUZ, AMBER N | Redacted | | | | | | | |
| 4224628 | CRUZ, AMBER R | Redacted | | | | | | | |
| 4383216 | CRUZ, AMY | Redacted | | | | | | | |
| 4774015 | CRUZ, ANA | Redacted | | | | | | | |
| 4694822 | CRUZ, ANA | Redacted | | | | | | | |
| 4737487 | CRUZ, ANA | Redacted | | | | | | | |
| 4705871 | CRUZ, ANA | Redacted | | | | | | | |
| 4399943 | CRUZ, ANA A | Redacted | | | | | | | |
| 4364560 | CRUZ, ANA C | Redacted | | | | | | | |
| 4406354 | CRUZ, ANA E | Redacted | | | | | | | |
| 4504309 | CRUZ, ANA M | Redacted | | | | | | | |
| 4703275 | CRUZ, ANDREA | Redacted | | | | | | | |
| 4497146 | CRUZ, ANDRES | Redacted | | | | | | | |
| 4269010 | CRUZ, ANDREW | Redacted | | | | | | | |
| 4442320 | CRUZ, ANDREW J | Redacted | | | | | | | |
| 4388515 | CRUZ, ANDREW J | Redacted | | | | | | | |
| 4188468 | CRUZ, ANDREW M | Redacted | | | | | | | |
| 4305397 | CRUZ, ANDRUW D | Redacted | | | | | | | |
| 4693879 | CRUZ, ANDY | Redacted | | | | | | | |
| 4492171 | CRUZ, ANELYS J | Redacted | | | | | | | |
| 4428605 | CRUZ, ANGEL | Redacted | | | | | | | |
| 4501150 | CRUZ, ANGEL | Redacted | | | | | | | |
| 4502216 | CRUZ, ANGEL | Redacted | | | | | | | |
| 4502070 | CRUZ, ANGEL | Redacted | | | | | | | |
| 4207817 | CRUZ, ANGEL A | Redacted | | | | | | | |
| 4483407 | CRUZ, ANGEL D | Redacted | | | | | | | |
| 4288463 | CRUZ, ANGEL D | Redacted | | | | | | | |
| 4497851 | CRUZ, ANGEL G | Redacted | | | | | | | |
| 4501466 | CRUZ, ANGEL J | Redacted | | | | | | | |
| 4192855 | CRUZ, ANGEL R | Redacted | | | | | | | |
| 4496380 | CRUZ, ANGEL R | Redacted | | | | | | | |
| 4613575 | CRUZ, ANGELA | Redacted | | | | | | | |
| 4189799 | CRUZ, ANGELA M | Redacted | | | | | | | |
| 4223599 | CRUZ, ANGELA M | Redacted | | | | | | | |
| 4163744 | CRUZ, ANGELA N | Redacted | | | | | | | |
| 4480829 | CRUZ, ANGELICA | Redacted | | | | | | | |
| 4406378 | CRUZ, ANGELICA | Redacted | | | | | | | |
| 4212779 | CRUZ, ANGELICA | Redacted | | | | | | | |
| 4595222 | CRUZ, ANGELICA | Redacted | | | | | | | |
| 4492698 | CRUZ, ANGELICA E | Redacted | | | | | | | |
| 4401282 | CRUZ, ANGELIQUE | Redacted | | | | | | | |
| 4499230 | CRUZ, ANIBAL | Redacted | | | | | | | |
| 4269174 | CRUZ, ANN MARIE P | Redacted | | | | | | | |
| 4505528 | CRUZ, ANNETTE | Redacted | | | | | | | |
| 4655277 | CRUZ, ANTHONIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4228920 | CRUZ, ANTHONY | Redacted | | | | | | | |
| 4401303 | CRUZ, ANTHONY | Redacted | | | | | | | |
| 4500639 | CRUZ, ANTHONY | Redacted | | | | | | | |
| 4269285 | CRUZ, ANTHONY J | Redacted | | | | | | | |
| 4241637 | CRUZ, ANTHONY M | Redacted | | | | | | | |
| 4650994 | CRUZ, ANTONIO | Redacted | | | | | | | |
| 4709196 | CRUZ, ANTONIO | Redacted | | | | | | | |
| 4500824 | CRUZ, ANTONIO | Redacted | | | | | | | |
| 4543029 | CRUZ, ANTONIO | Redacted | | | | | | | |
| 4503319 | CRUZ, ANTONIO L | Redacted | | | | | | | |
| 4737835 | CRUZ, ARGENTINA | Redacted | | | | | | | |
| 4397002 | CRUZ, ARMAND PATRICK | Redacted | | | | | | | |
| 4168506 | CRUZ, ARMANDO | Redacted | | | | | | | |
| 4238389 | CRUZ, ARNULFO | Redacted | | | | | | | |
| 4269745 | CRUZ, ASHLEY | Redacted | | | | | | | |
| 4790468 | Cruz, Ashley | Redacted | | | | | | | |
| 5842202 | CRUZ, ASHLEY | Redacted | | | | | | | |
| 4527007 | CRUZ, ASHLY N | Redacted | | | | | | | |
| 4681852 | CRUZ, AURIESTELA | Redacted | | | | | | | |
| 4786811 | Cruz, Avany | Redacted | | | | | | | |
| 4786812 | Cruz, Avany | Redacted | | | | | | | |
| 4329338 | CRUZ, AVYANNA T | Redacted | | | | | | | |
| 4427127 | CRUZ, AWILDA | Redacted | | | | | | | |
| 4588615 | CRUZ, AWILDA | Redacted | | | | | | | |
| 4379974 | CRUZ, BARBARA G | Redacted | | | | | | | |
| 4166624 | CRUZ, BEATRIZ | Redacted | | | | | | | |
| 4526339 | CRUZ, BELINDA L | Redacted | | | | | | | |
| 4678427 | CRUZ, BELKY | Redacted | | | | | | | |
| 4589713 | CRUZ, BENJAMIN | Redacted | | | | | | | |
| 4720941 | CRUZ, BENJAMINE | Redacted | | | | | | | |
| 4252947 | CRUZ, BERNADETTE | Redacted | | | | | | | |
| 4763023 | CRUZ, BIANCA | Redacted | | | | | | | |
| 4497019 | CRUZ, BLANCA | Redacted | | | | | | | |
| 4195069 | CRUZ, BLANCA D | Redacted | | | | | | | |
| 4181914 | CRUZ, BRAIAN | Redacted | | | | | | | |
| 4438552 | CRUZ, BRANDON | Redacted | | | | | | | |
| 4210136 | CRUZ, BRANDON B | Redacted | | | | | | | |
| 4312676 | CRUZ, BRANDON L | Redacted | | | | | | | |
| 4500985 | CRUZ, BRANLEY | Redacted | | | | | | | |
| 4293010 | CRUZ, BREANNA | Redacted | | | | | | | |
| 4192656 | CRUZ, BRENDA L | Redacted | | | | | | | |
| 4166543 | CRUZ, BRENDA S | Redacted | | | | | | | |
| 4217605 | CRUZ, BRIAN | Redacted | | | | | | | |
| 4213423 | CRUZ, BRIANA | Redacted | | | | | | | |
| 4482126 | CRUZ, BRIANNIE | Redacted | | | | | | | |
| 4395476 | CRUZ, BRITTANY | Redacted | | | | | | | |
| 4235849 | CRUZ, BRIZEIDA | Redacted | | | | | | | |
| 4303289 | CRUZ, BRYAN | Redacted | | | | | | | |
| 4208009 | CRUZ, BRYANT G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4517069 | CRUZ, CALEB | Redacted | | | | | | | |
| 4568826 | CRUZ, CARINA | Redacted | | | | | | | |
| 4358064 | CRUZ, CARISA R | Redacted | | | | | | | |
| 4238930 | CRUZ, CARLOS | Redacted | | | | | | | |
| 4574780 | CRUZ, CARLOS | Redacted | | | | | | | |
| 4503461 | CRUZ, CARLOS A | Redacted | | | | | | | |
| 4526376 | CRUZ, CARLOS ERNESTO A | Redacted | | | | | | | |
| 4498192 | CRUZ, CARLOS R | Redacted | | | | | | | |
| 4407537 | CRUZ, CARLY | Redacted | | | | | | | |
| 4205100 | CRUZ, CARMEN | Redacted | | | | | | | |
| 4757764 | CRUZ, CARMEN | Redacted | | | | | | | |
| 4505234 | CRUZ, CARMEN | Redacted | | | | | | | |
| 4395877 | CRUZ, CARMEN E | Redacted | | | | | | | |
| 4715476 | CRUZ, CARMEN O | Redacted | | | | | | | |
| 4200770 | CRUZ, CARMEN T | Redacted | | | | | | | |
| 4657211 | CRUZ, CAROLINA | Redacted | | | | | | | |
| 4661009 | CRUZ, CAROLINE | Redacted | | | | | | | |
| 4652973 | CRUZ, CASEY | Redacted | | | | | | | |
| 4312689 | CRUZ, CASSANDRA | Redacted | | | | | | | |
| 4492449 | CRUZ, CASSANDRA E | Redacted | | | | | | | |
| 4181123 | CRUZ, CASSANDRA M | Redacted | | | | | | | |
| 4334772 | CRUZ, CATERIN | Redacted | | | | | | | |
| 4787672 | Cruz, Catherine | Redacted | | | | | | | |
| 4269402 | CRUZ, CECILIA | Redacted | | | | | | | |
| 4407250 | CRUZ, CECILIA | Redacted | | | | | | | |
| 4158350 | CRUZ, CECILIO | Redacted | | | | | | | |
| 4569166 | CRUZ, CELESTINA A | Redacted | | | | | | | |
| 4390680 | CRUZ, CESAR | Redacted | | | | | | | |
| 4330593 | CRUZ, CHERRIE | Redacted | | | | | | | |
| 4594497 | CRUZ, CHESTER C | Redacted | | | | | | | |
| 4634762 | CRUZ, CHRISTIAN | Redacted | | | | | | | |
| 4332911 | CRUZ, CHRISTIAN | Redacted | | | | | | | |
| 4548381 | CRUZ, CHRISTIAN | Redacted | | | | | | | |
| 4496516 | CRUZ, CHRISTIAN | Redacted | | | | | | | |
| 4246385 | CRUZ, CHRISTIAN E | Redacted | | | | | | | |
| 4497239 | CRUZ, CHRISTIAN N | Redacted | | | | | | | |
| 4425781 | CRUZ, CHRISTINA | Redacted | | | | | | | |
| 4269927 | CRUZ, CHRISTINA HAANI I | Redacted | | | | | | | |
| 4279269 | CRUZ, CHRISTINE M | Redacted | | | | | | | |
| 4502276 | CRUZ, CHRISTINE M | Redacted | | | | | | | |
| 4435600 | CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4481628 | CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4432780 | CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4187100 | CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4289215 | CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4684506 | CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4188010 | CRUZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4405044 | CRUZ, CHRISTOPHER M | Redacted | | | | | | | |
| 4511046 | CRUZ, CHYNA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3289 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4254867 | CRUZ, CINDY | Redacted | | | | | | | |
| 4555739 | CRUZ, CLAIRE | Redacted | | | | | | | |
| 4501046 | CRUZ, CLARIBEL | Redacted | | | | | | | |
| 4546217 | CRUZ, CLAUDIA I | Redacted | | | | | | | |
| 4760742 | CRUZ, CONNIE | Redacted | | | | | | | |
| 4706783 | CRUZ, CONSUELO C | Redacted | | | | | | | |
| 4428713 | CRUZ, CORNELIO | Redacted | | | | | | | |
| 4161832 | CRUZ, CRISTAL L | Redacted | | | | | | | |
| 4207154 | CRUZ, CRISTIAN A | Redacted | | | | | | | |
| 4340988 | CRUZ, CRISTIAN M | Redacted | | | | | | | |
| 4157342 | CRUZ, CRISTIANA | Redacted | | | | | | | |
| 4214881 | CRUZ, CRISTINA | Redacted | | | | | | | |
| 4210857 | CRUZ, CRISTINA G | Redacted | | | | | | | |
| 4329544 | CRUZ, CRISTINO | Redacted | | | | | | | |
| 4197215 | CRUZ, CRYSTAL M | Redacted | | | | | | | |
| 4551039 | CRUZ, CYNTHIA G | Redacted | | | | | | | |
| 4395026 | CRUZ, CYNTHIA I | Redacted | | | | | | | |
| 4636496 | CRUZ, DAMARIS M | Redacted | | | | | | | |
| 4496936 | CRUZ, DAMILY | Redacted | | | | | | | |
| 4738841 | CRUZ, DANIEL | Redacted | | | | | | | |
| 4171540 | CRUZ, DANIEL | Redacted | | | | | | | |
| 4212115 | CRUZ, DANIEL | Redacted | | | | | | | |
| 4192109 | CRUZ, DANIEL | Redacted | | | | | | | |
| 4501576 | CRUZ, DANIEL | Redacted | | | | | | | |
| 4532927 | CRUZ, DANIEL A | Redacted | | | | | | | |
| 4213103 | CRUZ, DANIEL E | Redacted | | | | | | | |
| 4481992 | CRUZ, DANIELA | Redacted | | | | | | | |
| 4224867 | CRUZ, DANIELLE M | Redacted | | | | | | | |
| 4498620 | CRUZ, DANNA | Redacted | | | | | | | |
| 4763866 | CRUZ, DANNY | Redacted | | | | | | | |
| 4755620 | CRUZ, DANNY | Redacted | | | | | | | |
| 4269983 | CRUZ, DARIAN | Redacted | | | | | | | |
| 4269476 | CRUZ, DARLEN M | Redacted | | | | | | | |
| 4745998 | CRUZ, DARWIN | Redacted | | | | | | | |
| 4749016 | CRUZ, DARWIN | Redacted | | | | | | | |
| 4400603 | CRUZ, DARWIN G | Redacted | | | | | | | |
| 4269556 | CRUZ, DAVEY | Redacted | | | | | | | |
| 4775716 | CRUZ, DAVID | Redacted | | | | | | | |
| 4223442 | CRUZ, DAVID | Redacted | | | | | | | |
| 4176216 | CRUZ, DAVID | Redacted | | | | | | | |
| 4505216 | CRUZ, DAVID | Redacted | | | | | | | |
| 4244555 | CRUZ, DAVID J | Redacted | | | | | | | |
| 4446172 | CRUZ, DAVID R | Redacted | | | | | | | |
| 4269986 | CRUZ, DAVINA M | Redacted | | | | | | | |
| 4232592 | CRUZ, DAYANA | Redacted | | | | | | | |
| 4478714 | CRUZ, DAYANA | Redacted | | | | | | | |
| 4164882 | CRUZ, DAYANA A | Redacted | | | | | | | |
| 4500555 | CRUZ, DEBORA | Redacted | | | | | | | |
| 4168040 | CRUZ, DEISY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674210 | CRUZ, DEMENCIO | Redacted | | | | | | | |
| 4755654 | CRUZ, DEMETRIO | Redacted | | | | | | | |
| 4599683 | CRUZ, DEMETRIUS | Redacted | | | | | | | |
| 4226549 | CRUZ, DEMYRA | Redacted | | | | | | | |
| 4424889 | CRUZ, DENISE | Redacted | | | | | | | |
| 4504715 | CRUZ, DENISSE | Redacted | | | | | | | |
| 4380227 | CRUZ, DESERIE | Redacted | | | | | | | |
| 4170523 | CRUZ, DESIREE M | Redacted | | | | | | | |
| 4236331 | CRUZ, DESTINY N | Redacted | | | | | | | |
| 4335227 | CRUZ, DIANA | Redacted | | | | | | | |
| 4593502 | CRUZ, DIANA | Redacted | | | | | | | |
| 4204969 | CRUZ, DIANA | Redacted | | | | | | | |
| 4534029 | CRUZ, DIANA | Redacted | | | | | | | |
| 4231945 | CRUZ, DIANA | Redacted | | | | | | | |
| 4416683 | CRUZ, DIANA I | Redacted | | | | | | | |
| 4497735 | CRUZ, DIANDRA | Redacted | | | | | | | |
| 4293198 | CRUZ, DIANNE | Redacted | | | | | | | |
| 4607290 | CRUZ, DINA | Redacted | | | | | | | |
| 4592791 | CRUZ, DOLLY | Redacted | | | | | | | |
| 4619140 | CRUZ, DOLORES | Redacted | | | | | | | |
| 4729426 | CRUZ, DOMINGO | Redacted | | | | | | | |
| 4366245 | CRUZ, DOMINIQUE E | Redacted | | | | | | | |
| 4597342 | CRUZ, DULCE | Redacted | | | | | | | |
| 4539609 | CRUZ, DYSTINY M | Redacted | | | | | | | |
| 4210284 | CRUZ, ED A | Redacted | | | | | | | |
| 4721392 | CRUZ, EDDIE | Redacted | | | | | | | |
| 4763288 | CRUZ, EDELMIRO | Redacted | | | | | | | |
| 4438579 | CRUZ, EDGAR | Redacted | | | | | | | |
| 4400103 | CRUZ, EDGAR | Redacted | | | | | | | |
| 4292067 | CRUZ, EDGAR | Redacted | | | | | | | |
| 4249645 | CRUZ, EDGAR | Redacted | | | | | | | |
| 4527204 | CRUZ, EDI | Redacted | | | | | | | |
| 4776791 | CRUZ, EDITH | Redacted | | | | | | | |
| 4587366 | CRUZ, EDITH | Redacted | | | | | | | |
| 4481975 | CRUZ, EDWARD | Redacted | | | | | | | |
| 4517778 | CRUZ, EDWARD | Redacted | | | | | | | |
| 4506043 | CRUZ, EDWIN | Redacted | | | | | | | |
| 4272364 | CRUZ, EDWIN K | Redacted | | | | | | | |
| 4300647 | CRUZ, EDWIN L | Redacted | | | | | | | |
| 4404376 | CRUZ, EDWIN M | Redacted | | | | | | | |
| 4745726 | CRUZ, EFRAIN | Redacted | | | | | | | |
| 4753028 | CRUZ, EFRAIN | Redacted | | | | | | | |
| 4497108 | CRUZ, EFRAIN | Redacted | | | | | | | |
| 4320482 | CRUZ, EIDER | Redacted | | | | | | | |
| 4470983 | CRUZ, EILEEN E | Redacted | | | | | | | |
| 4501036 | CRUZ, EISHA G | Redacted | | | | | | | |
| 4255819 | CRUZ, EKATERINA | Redacted | | | | | | | |
| 4268591 | CRUZ, ELAINE | Redacted | | | | | | | |
| 4505692 | CRUZ, ELAINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3291 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502264 | CRUZ, ELBA | Redacted | | | | | | | |
| 4254451 | CRUZ, ELI | Redacted | | | | | | | |
| 4498523 | CRUZ, ELIEZER J | Redacted | | | | | | | |
| 4757086 | CRUZ, ELISA | Redacted | | | | | | | |
| 4412085 | CRUZ, ELISA | Redacted | | | | | | | |
| 4736874 | CRUZ, ELIUT | Redacted | | | | | | | |
| 4247497 | CRUZ, ELIZABETH | Redacted | | | | | | | |
| 4198672 | CRUZ, ELIZABETH | Redacted | | | | | | | |
| 4528792 | CRUZ, ELMA C | Redacted | | | | | | | |
| 4691245 | CRUZ, ELMER | Redacted | | | | | | | |
| 4671938 | CRUZ, EMELY | Redacted | | | | | | | |
| 4182510 | CRUZ, EMERZON | Redacted | | | | | | | |
| 4263125 | CRUZ, EMILY | Redacted | | | | | | | |
| 4291295 | CRUZ, EMMANUEL I | Redacted | | | | | | | |
| 4752521 | CRUZ, ENRIQUE | Redacted | | | | | | | |
| 4424586 | CRUZ, EPHRAIN A | Redacted | | | | | | | |
| 4476323 | CRUZ, ERASTO | Redacted | | | | | | | |
| 4330240 | CRUZ, ERIC | Redacted | | | | | | | |
| 4452339 | CRUZ, ERIC | Redacted | | | | | | | |
| 4503481 | CRUZ, ERICK B | Redacted | | | | | | | |
| 4341171 | CRUZ, ERICK Y | Redacted | | | | | | | |
| 4235013 | CRUZ, ERIKA | Redacted | | | | | | | |
| 4183096 | CRUZ, ERIKA | Redacted | | | | | | | |
| 4410963 | CRUZ, ERIKA M | Redacted | | | | | | | |
| 4563909 | CRUZ, ERLINDA | Redacted | | | | | | | |
| 4216266 | CRUZ, ERLINDA A | Redacted | | | | | | | |
| 4758630 | CRUZ, ERNESTO | Redacted | | | | | | | |
| 4176951 | CRUZ, ERNESTO | Redacted | | | | | | | |
| 4277593 | CRUZ, ESBEIDY M | Redacted | | | | | | | |
| 4190979 | CRUZ, ESLY L | Redacted | | | | | | | |
| 4216283 | CRUZ, ESMERALDA | Redacted | | | | | | | |
| 4171497 | CRUZ, ESMERALDA M | Redacted | | | | | | | |
| 4687165 | CRUZ, ESMERALDO | Redacted | | | | | | | |
| 4431228 | CRUZ, ESTEFANY | Redacted | | | | | | | |
| 4195427 | CRUZ, ESTELA | Redacted | | | | | | | |
| 4790561 | Cruz, Ethel | Redacted | | | | | | | |
| 4475505 | CRUZ, EUGENE M | Redacted | | | | | | | |
| 4420961 | CRUZ, EUGENIA | Redacted | | | | | | | |
| 4590536 | CRUZ, EVELYN | Redacted | | | | | | | |
| 4597130 | CRUZ, EVELYN | Redacted | | | | | | | |
| 4733566 | CRUZ, EVELYN | Redacted | | | | | | | |
| 4262384 | CRUZ, EVELYN A | Redacted | | | | | | | |
| 4425078 | CRUZ, EVELYN A | Redacted | | | | | | | |
| 4669169 | CRUZ, EVONNE | Redacted | | | | | | | |
| 4154286 | CRUZ, FABIAN | Redacted | | | | | | | |
| 4565903 | CRUZ, FABIOLA | Redacted | | | | | | | |
| 4504714 | CRUZ, FABIOLA L | Redacted | | | | | | | |
| 4494676 | CRUZ, FANTASIA S | Redacted | | | | | | | |
| 4610330 | CRUZ, FAVIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4716831 | CRUZ, FELIPE | Redacted | | | | | | | |
| 4433941 | CRUZ, FELIX | Redacted | | | | | | | |
| 4545421 | CRUZ, FERNANDA | Redacted | | | | | | | |
| 4175095 | CRUZ, FERNANDO | Redacted | | | | | | | |
| 4615301 | CRUZ, FERNANDO | Redacted | | | | | | | |
| 4706459 | CRUZ, FERNANDO | Redacted | | | | | | | |
| 4502673 | CRUZ, FERNANDO | Redacted | | | | | | | |
| 4700035 | CRUZ, FLOR | Redacted | | | | | | | |
| 4252122 | CRUZ, FLORENCIO | Redacted | | | | | | | |
| 4627338 | CRUZ, FORTINO | Redacted | | | | | | | |
| 4593987 | CRUZ, FRANCIS | Redacted | | | | | | | |
| 4792641 | Cruz, Francisca | Redacted | | | | | | | |
| 4193293 | CRUZ, FRANCISCO | Redacted | | | | | | | |
| 4633589 | CRUZ, FRANCISCO | Redacted | | | | | | | |
| 4268664 | CRUZ, FRANK E | Redacted | | | | | | | |
| 4496491 | CRUZ, FREDDIE | Redacted | | | | | | | |
| 4764785 | CRUZ, FREDERICK | Redacted | | | | | | | |
| 4224625 | CRUZ, GABRIEL | Redacted | | | | | | | |
| 4495997 | CRUZ, GABRIEL | Redacted | | | | | | | |
| 4538315 | CRUZ, GABRIEL A | Redacted | | | | | | | |
| 4201482 | CRUZ, GABRIEL D | Redacted | | | | | | | |
| 4330368 | CRUZ, GABRIEL S | Redacted | | | | | | | |
| 4220347 | CRUZ, GABRIELA | Redacted | | | | | | | |
| 4221491 | CRUZ, GABRIELA | Redacted | | | | | | | |
| 4492814 | CRUZ, GENESIS | Redacted | | | | | | | |
| 4242541 | CRUZ, GENESIS B | Redacted | | | | | | | |
| 4200867 | CRUZ, GENESIS R | Redacted | | | | | | | |
| 4756978 | CRUZ, GEORGE | Redacted | | | | | | | |
| 4268371 | CRUZ, GEORGE JR | Redacted | | | | | | | |
| 4332602 | CRUZ, GEORGIA O | Redacted | | | | | | | |
| 4268643 | CRUZ, GERARD A | Redacted | | | | | | | |
| 4288423 | CRUZ, GERARDO | Redacted | | | | | | | |
| 4834149 | CRUZ, GERMAN | Redacted | | | | | | | |
| 4328305 | CRUZ, GIANNIE | Redacted | | | | | | | |
| 4535578 | CRUZ, GILBERT | Redacted | | | | | | | |
| 4621000 | CRUZ, GILBERT | Redacted | | | | | | | |
| 4729887 | CRUZ, GILBERTO | Redacted | | | | | | | |
| 4503019 | CRUZ, GINET M. | Redacted | | | | | | | |
| 4459091 | CRUZ, GINNO | Redacted | | | | | | | |
| 4505807 | CRUZ, GISSELLE M | Redacted | | | | | | | |
| 4389348 | CRUZ, GLADYS | Redacted | | | | | | | |
| 4495939 | CRUZ, GLADYS N | Redacted | | | | | | | |
| 4422149 | CRUZ, GLORIA | Redacted | | | | | | | |
| 4403904 | CRUZ, GLORIA | Redacted | | | | | | | |
| 4726092 | CRUZ, GLORIA E | Redacted | | | | | | | |
| 4726093 | CRUZ, GLORIA E | Redacted | | | | | | | |
| 4166925 | CRUZ, GLORIA Y | Redacted | | | | | | | |
| 4688736 | CRUZ, GOZALO | Redacted | | | | | | | |
| 4700361 | CRUZ, GRACE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4529024 | CRUZ, GREGORIO | Redacted | | | | | | | |
| 4551159 | CRUZ, GUADALUPE | Redacted | | | | | | | |
| 4746084 | CRUZ, GUILLERMO | Redacted | | | | | | | |
| 4405701 | CRUZ, GUILLERMO | Redacted | | | | | | | |
| 4757978 | CRUZ, GUILLERMO | Redacted | | | | | | | |
| 4173453 | CRUZ, GUSTAVO | Redacted | | | | | | | |
| 4187972 | CRUZ, HANNAH | Redacted | | | | | | | |
| 4593939 | CRUZ, HARRY | Redacted | | | | | | | |
| 4297012 | CRUZ, HEATHER | Redacted | | | | | | | |
| 4504255 | CRUZ, HECTOR R | Redacted | | | | | | | |
| 4330399 | CRUZ, HELEN | Redacted | | | | | | | |
| 4502965 | CRUZ, HELEN | Redacted | | | | | | | |
| 4708186 | CRUZ, HELEN C | Redacted | | | | | | | |
| 4397066 | CRUZ, HEMMANUEL | Redacted | | | | | | | |
| 4224722 | CRUZ, HENRY | Redacted | | | | | | | |
| 4174424 | CRUZ, HENRY | Redacted | | | | | | | |
| 4694684 | CRUZ, HERIBERTO | Redacted | | | | | | | |
| 4718942 | CRUZ, HERMINIA | Redacted | | | | | | | |
| 4190592 | CRUZ, HILARIA | Redacted | | | | | | | |
| 4704890 | CRUZ, HILDA | Redacted | | | | | | | |
| 4541154 | CRUZ, HILDA N | Redacted | | | | | | | |
| 4300960 | CRUZ, HILSEL | Redacted | | | | | | | |
| 4634121 | CRUZ, HORTENSIA | Redacted | | | | | | | |
| 4749755 | CRUZ, IDA | Redacted | | | | | | | |
| 4419039 | CRUZ, ILEAN S | Redacted | | | | | | | |
| 4503346 | CRUZ, ILEANA | Redacted | | | | | | | |
| 4214956 | CRUZ, ILEANA M | Redacted | | | | | | | |
| 4330249 | CRUZ, IMANOL | Redacted | | | | | | | |
| 4647719 | CRUZ, INES B | Redacted | | | | | | | |
| 4182982 | CRUZ, IRENEO | Redacted | | | | | | | |
| 4245280 | CRUZ, IRIANN | Redacted | | | | | | | |
| 4441781 | CRUZ, IRIS N | Redacted | | | | | | | |
| 4541082 | CRUZ, IRMA A | Redacted | | | | | | | |
| 4603048 | CRUZ, ISAAC | Redacted | | | | | | | |
| 4706307 | CRUZ, ISABEL | Redacted | | | | | | | |
| 4600182 | CRUZ, ISABEL | Redacted | | | | | | | |
| 4308934 | CRUZ, ISAIAH J | Redacted | | | | | | | |
| 4726232 | CRUZ, ISMAEL | Redacted | | | | | | | |
| 4228820 | CRUZ, ISMARAY | Redacted | | | | | | | |
| 4269373 | CRUZ, IVA T | Redacted | | | | | | | |
| 4236723 | CRUZ, IVAN | Redacted | | | | | | | |
| 4502254 | CRUZ, IVAN | Redacted | | | | | | | |
| 4203946 | CRUZ, IVAN S | Redacted | | | | | | | |
| 4500125 | CRUZ, IVETTE | Redacted | | | | | | | |
| 4406846 | CRUZ, IVY P | Redacted | | | | | | | |
| 4633071 | CRUZ, JACINTA | Redacted | | | | | | | |
| 4638027 | CRUZ, JACINTO | Redacted | | | | | | | |
| 4443475 | CRUZ, JACKIE | Redacted | | | | | | | |
| 4223507 | CRUZ, JACOB A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420738 | CRUZ, JACQUELINE | Redacted | | | | | | | |
| 4501655 | CRUZ, JAHATLYN | Redacted | | | | | | | |
| 4498673 | CRUZ, JAILENE | Redacted | | | | | | | |
| 4276286 | CRUZ, JAIME E | Redacted | | | | | | | |
| 4470542 | CRUZ, JALEN | Redacted | | | | | | | |
| 4164551 | CRUZ, JAMAYA | Redacted | | | | | | | |
| 4211640 | CRUZ, JANEL | Redacted | | | | | | | |
| 4217233 | CRUZ, JANET | Redacted | | | | | | | |
| 4497934 | CRUZ, JANITZA | Redacted | | | | | | | |
| 4384748 | CRUZ, JAS ELIJAH M | Redacted | | | | | | | |
| 4193714 | CRUZ, JASMIN | Redacted | | | | | | | |
| 4269628 | CRUZ, JASMINE | Redacted | | | | | | | |
| 4476405 | CRUZ, JASMINE | Redacted | | | | | | | |
| 4254041 | CRUZ, JASON | Redacted | | | | | | | |
| 4488170 | CRUZ, JASON | Redacted | | | | | | | |
| 4269814 | CRUZ, JASON J | Redacted | | | | | | | |
| 4532290 | CRUZ, JAVIER | Redacted | | | | | | | |
| 4700808 | CRUZ, JAVIER | Redacted | | | | | | | |
| 4700724 | CRUZ, JAVIER | Redacted | | | | | | | |
| 4505324 | CRUZ, JAVIER | Redacted | | | | | | | |
| 4269390 | CRUZ, JAY | Redacted | | | | | | | |
| 4416689 | CRUZ, JAZMIN | Redacted | | | | | | | |
| 4503741 | CRUZ, JEAN C | Redacted | | | | | | | |
| 4539924 | CRUZ, JEANETTE | Redacted | | | | | | | |
| 4414745 | CRUZ, JEFFREY | Redacted | | | | | | | |
| 4268395 | CRUZ, JENIEVA | Redacted | | | | | | | |
| 4651476 | CRUZ, JENNIE | Redacted | | | | | | | |
| 4438339 | CRUZ, JENNIFER | Redacted | | | | | | | |
| 4203055 | CRUZ, JENNIFER | Redacted | | | | | | | |
| 4431171 | CRUZ, JENNIFER | Redacted | | | | | | | |
| 4556651 | CRUZ, JENNIFER | Redacted | | | | | | | |
| 4243188 | CRUZ, JENNIFER | Redacted | | | | | | | |
| 4251617 | CRUZ, JENNIFER | Redacted | | | | | | | |
| 4430264 | CRUZ, JENNIFER A | Redacted | | | | | | | |
| 4269101 | CRUZ, JENNIFER A | Redacted | | | | | | | |
| 4531684 | CRUZ, JENNIFER I | Redacted | | | | | | | |
| 4477505 | CRUZ, JENNIFER M | Redacted | | | | | | | |
| 4444120 | CRUZ, JENNIFER R | Redacted | | | | | | | |
| 4174208 | CRUZ, JENNY | Redacted | | | | | | | |
| 4400594 | CRUZ, JERICA I | Redacted | | | | | | | |
| 4198620 | CRUZ, JEROLD | Redacted | | | | | | | |
| 4440797 | CRUZ, JESSICA | Redacted | | | | | | | |
| 4202452 | CRUZ, JESSICA | Redacted | | | | | | | |
| 4624322 | CRUZ, JESSICA | Redacted | | | | | | | |
| 4335246 | CRUZ, JESSICA | Redacted | | | | | | | |
| 4539872 | CRUZ, JESSICA | Redacted | | | | | | | |
| 4461568 | CRUZ, JESSICA I | Redacted | | | | | | | |
| 4173872 | CRUZ, JESSICA M | Redacted | | | | | | | |
| 4383539 | CRUZ, JESSIMAR L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3295 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4644102 | CRUZ, JESUS | Redacted | | | | | | | |
| 4192465 | CRUZ, JESUS | Redacted | | | | | | | |
| 4550907 | CRUZ, JESUS | Redacted | | | | | | | |
| 4765609 | CRUZ, JESUS | Redacted | | | | | | | |
| 4405623 | CRUZ, JESUS A | Redacted | | | | | | | |
| 4200162 | CRUZ, JESUS D | Redacted | | | | | | | |
| 4235395 | CRUZ, JOANNA | Redacted | | | | | | | |
| 4170765 | CRUZ, JOAQUIN A | Redacted | | | | | | | |
| 4473282 | CRUZ, JOCELINE | Redacted | | | | | | | |
| 4411969 | CRUZ, JOCELYN | Redacted | | | | | | | |
| 4617992 | CRUZ, JOE | Redacted | | | | | | | |
| 4292262 | CRUZ, JOEL | Redacted | | | | | | | |
| 4416392 | CRUZ, JOEVONNE | Redacted | | | | | | | |
| 4504154 | CRUZ, JOHANNA | Redacted | | | | | | | |
| 4269396 | CRUZ, JOHANNA | Redacted | | | | | | | |
| 4477549 | CRUZ, JOHANNES | Redacted | | | | | | | |
| 4251119 | CRUZ, JOHANNES E | Redacted | | | | | | | |
| 4432536 | CRUZ, JOHANNY | Redacted | | | | | | | |
| 4253205 | CRUZ, JOHN | Redacted | | | | | | | |
| 4739473 | CRUZ, JOHN A | Redacted | | | | | | | |
| 4268488 | CRUZ, JOHN ANTHONY | Redacted | | | | | | | |
| 4171631 | CRUZ, JOHNNY | Redacted | | | | | | | |
| 4434753 | CRUZ, JOHNNY | Redacted | | | | | | | |
| 4419649 | CRUZ, JOHNNY E | Redacted | | | | | | | |
| 4561508 | CRUZ, JOMAIRA L | Redacted | | | | | | | |
| 4201800 | CRUZ, JONATHAN | Redacted | | | | | | | |
| 4502788 | CRUZ, JONATHAN | Redacted | | | | | | | |
| 4505524 | CRUZ, JONATHAN | Redacted | | | | | | | |
| 4215115 | CRUZ, JONATHAN D | Redacted | | | | | | | |
| 4529998 | CRUZ, JONATHAN DE LA | Redacted | | | | | | | |
| 4242576 | CRUZ, JORDAN | Redacted | | | | | | | |
| 4438238 | CRUZ, JORDAN | Redacted | | | | | | | |
| 4619255 | CRUZ, JORGE | Redacted | | | | | | | |
| 4681351 | CRUZ, JORGE | Redacted | | | | | | | |
| 4611755 | CRUZ, JORGE A | Redacted | | | | | | | |
| 4501390 | CRUZ, JOSE | Redacted | | | | | | | |
| 4494137 | CRUZ, JOSE | Redacted | | | | | | | |
| 4391348 | CRUZ, JOSE | Redacted | | | | | | | |
| 4685442 | CRUZ, JOSE | Redacted | | | | | | | |
| 4776265 | CRUZ, JOSE | Redacted | | | | | | | |
| 4671633 | CRUZ, JOSE | Redacted | | | | | | | |
| 4385851 | CRUZ, JOSE | Redacted | | | | | | | |
| 4482686 | CRUZ, JOSE | Redacted | | | | | | | |
| 4639056 | CRUZ, JOSE | Redacted | | | | | | | |
| 4738300 | CRUZ, JOSE | Redacted | | | | | | | |
| 4753283 | CRUZ, JOSE | Redacted | | | | | | | |
| 4776115 | CRUZ, JOSE | Redacted | | | | | | | |
| 4755802 | CRUZ, JOSE | Redacted | | | | | | | |
| 4749149 | CRUZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503399 | CRUZ, JOSE A | Redacted | | | | | | | |
| 4585520 | CRUZ, JOSE F. | Redacted | | | | | | | |
| 4225182 | CRUZ, JOSE H | Redacted | | | | | | | |
| 4496124 | CRUZ, JOSE L | Redacted | | | | | | | |
| 4533687 | CRUZ, JOSE LEONARDO | Redacted | | | | | | | |
| 4181717 | CRUZ, JOSE M | Redacted | | | | | | | |
| 4425081 | CRUZ, JOSE M | Redacted | | | | | | | |
| 4433814 | CRUZ, JOSE M | Redacted | | | | | | | |
| 4500807 | CRUZ, JOSE M | Redacted | | | | | | | |
| 4538929 | CRUZ, JOSE M | Redacted | | | | | | | |
| 4404879 | CRUZ, JOSE O | Redacted | | | | | | | |
| 4502868 | CRUZ, JOSEAN | Redacted | | | | | | | |
| 4743712 | CRUZ, JOSELITO | Redacted | | | | | | | |
| 4671299 | CRUZ, JOSELITO L | Redacted | | | | | | | |
| 4602920 | CRUZ, JOSEPH | Redacted | | | | | | | |
| 4402284 | CRUZ, JOSEPHINE | Redacted | | | | | | | |
| 4268622 | CRUZ, JOSHUA | Redacted | | | | | | | |
| 4203742 | CRUZ, JOSHUA A | Redacted | | | | | | | |
| 4236330 | CRUZ, JOSHUA A | Redacted | | | | | | | |
| 4419213 | CRUZ, JOSLYN | Redacted | | | | | | | |
| 4502395 | CRUZ, JOSSYAN | Redacted | | | | | | | |
| 4377426 | CRUZ, JOSUE A | Redacted | | | | | | | |
| 4687950 | CRUZ, JOY | Redacted | | | | | | | |
| 4193744 | CRUZ, JOYCELYN | Redacted | | | | | | | |
| 4415119 | CRUZ, JUAN | Redacted | | | | | | | |
| 4392166 | CRUZ, JUAN | Redacted | | | | | | | |
| 4709282 | CRUZ, JUAN | Redacted | | | | | | | |
| 4211301 | CRUZ, JUAN | Redacted | | | | | | | |
| 4505800 | CRUZ, JUAN | Redacted | | | | | | | |
| 4545646 | CRUZ, JUANA | Redacted | | | | | | | |
| 4627560 | CRUZ, JUANA | Redacted | | | | | | | |
| 4498379 | CRUZ, JUDITH M | Redacted | | | | | | | |
| 4269565 | CRUZ, JUDY | Redacted | | | | | | | |
| 4640286 | CRUZ, JULIA | Redacted | | | | | | | |
| 4269645 | CRUZ, JULI-ANN | Redacted | | | | | | | |
| 4269623 | CRUZ, JULIE M | Redacted | | | | | | | |
| 4231440 | CRUZ, JULIETTE | Redacted | | | | | | | |
| 4856440 | CRUZ, JULIETTE | Redacted | | | | | | | |
| 4543882 | CRUZ, JULIO | Redacted | | | | | | | |
| 4284126 | CRUZ, JULIO | Redacted | | | | | | | |
| 4523411 | CRUZ, JULIO C | Redacted | | | | | | | |
| 4191922 | CRUZ, JULIO C | Redacted | | | | | | | |
| 4268537 | CRUZ, KALANI | Redacted | | | | | | | |
| 4458652 | CRUZ, KALYNN | Redacted | | | | | | | |
| 4268437 | CRUZ, KAMALIN M | Redacted | | | | | | | |
| 4739459 | CRUZ, KAREN | Redacted | | | | | | | |
| 4497487 | CRUZ, KAREN A | Redacted | | | | | | | |
| 4487004 | CRUZ, KARINA | Redacted | | | | | | | |
| 4159602 | CRUZ, KARINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4502833 | CRUZ, KARLA A | Redacted | | | | | | | |
| 4500822 | CRUZ, KARYNA | Redacted | | | | | | | |
| 4268271 | CRUZ, KASANDRA | Redacted | | | | | | | |
| 4269500 | CRUZ, KATELYN | Redacted | | | | | | | |
| 4425110 | CRUZ, KATHERINE | Redacted | | | | | | | |
| 4212532 | CRUZ, KATHERINE A | Redacted | | | | | | | |
| 4223340 | CRUZ, KATHIA Y | Redacted | | | | | | | |
| 4395808 | CRUZ, KATHLEEN | Redacted | | | | | | | |
| 4621647 | CRUZ, KATHRYN | Redacted | | | | | | | |
| 4245497 | CRUZ, KATIUSHKA | Redacted | | | | | | | |
| 4359640 | CRUZ, KATLYN R | Redacted | | | | | | | |
| 4159300 | CRUZ, KAYLA | Redacted | | | | | | | |
| 4165114 | CRUZ, KAYLA | Redacted | | | | | | | |
| 4268934 | CRUZ, KAYLA N | Redacted | | | | | | | |
| 4469469 | CRUZ, KEICHLA | Redacted | | | | | | | |
| 4228855 | CRUZ, KEISHAYLIN | Redacted | | | | | | | |
| 4501047 | CRUZ, KEISHLA M | Redacted | | | | | | | |
| 4330674 | CRUZ, KEITH | Redacted | | | | | | | |
| 4567769 | CRUZ, KELLY S | Redacted | | | | | | | |
| 4241318 | CRUZ, KELVIN | Redacted | | | | | | | |
| 4433861 | CRUZ, KELVIN O | Redacted | | | | | | | |
| 4196244 | CRUZ, KENIA | Redacted | | | | | | | |
| 4478527 | CRUZ, KENNETH | Redacted | | | | | | | |
| 4299964 | CRUZ, KEVIN | Redacted | | | | | | | |
| 4198091 | CRUZ, KEVIN | Redacted | | | | | | | |
| 4211509 | CRUZ, KEVIN | Redacted | | | | | | | |
| 4514137 | CRUZ, KEVIN | Redacted | | | | | | | |
| 4501866 | CRUZ, KEVIN | Redacted | | | | | | | |
| 4193106 | CRUZ, KEVIN C | Redacted | | | | | | | |
| 4497827 | CRUZ, KEYSIE M | Redacted | | | | | | | |
| 4287380 | CRUZ, KIMBERLY | Redacted | | | | | | | |
| 4268824 | CRUZ, KIMBERLY | Redacted | | | | | | | |
| 4538343 | CRUZ, LARRISHA ANN M | Redacted | | | | | | | |
| 4398799 | CRUZ, LATISHIA M | Redacted | | | | | | | |
| 4702971 | CRUZ, LAVANTE | Redacted | | | | | | | |
| 4563045 | CRUZ, LAWRENCE | Redacted | | | | | | | |
| 4240387 | CRUZ, LAZZA M | Redacted | | | | | | | |
| 4525751 | CRUZ, LEE | Redacted | | | | | | | |
| 4188435 | CRUZ, LEO | Redacted | | | | | | | |
| 4297276 | CRUZ, LESLEY | Redacted | | | | | | | |
| 4235854 | CRUZ, LESLEY | Redacted | | | | | | | |
| 4234886 | CRUZ, LESLIE | Redacted | | | | | | | |
| 4185502 | CRUZ, LESLIE M | Redacted | | | | | | | |
| 4171008 | CRUZ, LESLYE V | Redacted | | | | | | | |
| 4504015 | CRUZ, LESTER E | Redacted | | | | | | | |
| 4548411 | CRUZ, LETICIA M | Redacted | | | | | | | |
| 4399820 | CRUZ, LETZIE M | Redacted | | | | | | | |
| 4719488 | CRUZ, LEVI | Redacted | | | | | | | |
| 4774478 | CRUZ, LEWIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341260 | CRUZ, LEYDI D | Redacted | | | | | | | |
| 4542289 | CRUZ, LIDIA J | Redacted | | | | | | | |
| 4698367 | CRUZ, LILIAN | Redacted | | | | | | | |
| 4626570 | CRUZ, LILY | Redacted | | | | | | | |
| 4608684 | CRUZ, LILY | Redacted | | | | | | | |
| 4295825 | CRUZ, LINDA | Redacted | | | | | | | |
| 4461238 | CRUZ, LINDA | Redacted | | | | | | | |
| 4758414 | CRUZ, LINDA | Redacted | | | | | | | |
| 4268886 | CRUZ, LINZA MARIE | Redacted | | | | | | | |
| 4401764 | CRUZ, LISA | Redacted | | | | | | | |
| 4182434 | CRUZ, LIZ | Redacted | | | | | | | |
| 4586616 | CRUZ, LIZA | Redacted | | | | | | | |
| 4209614 | CRUZ, LIZBETH | Redacted | | | | | | | |
| 4257272 | CRUZ, LORENA | Redacted | | | | | | | |
| 4541966 | CRUZ, LORENA | Redacted | | | | | | | |
| 4254239 | CRUZ, LOUIS A | Redacted | | | | | | | |
| 4499236 | CRUZ, LUCIANNE | Redacted | | | | | | | |
| 4560844 | CRUZ, LUCILA R | Redacted | | | | | | | |
| 4773154 | CRUZ, LUIS | Redacted | | | | | | | |
| 4754688 | CRUZ, LUIS | Redacted | | | | | | | |
| 4763753 | CRUZ, LUIS | Redacted | | | | | | | |
| 4524668 | CRUZ, LUIS | Redacted | | | | | | | |
| 4729209 | CRUZ, LUIS | Redacted | | | | | | | |
| 4608128 | CRUZ, LUIS | Redacted | | | | | | | |
| 4496478 | CRUZ, LUIS | Redacted | | | | | | | |
| 4586606 | CRUZ, LUIS | Redacted | | | | | | | |
| 4503933 | CRUZ, LUIS | Redacted | | | | | | | |
| 4162929 | CRUZ, LUIS A | Redacted | | | | | | | |
| 4658880 | CRUZ, LUIS A | Redacted | | | | | | | |
| 4761405 | CRUZ, LUIS E | Redacted | | | | | | | |
| 4665121 | CRUZ, LUIS R | Redacted | | | | | | | |
| 4678436 | CRUZ, LUZ | Redacted | | | | | | | |
| 4503150 | CRUZ, LUZ D | Redacted | | | | | | | |
| 4589006 | CRUZ, LUZ N | Redacted | | | | | | | |
| 4709231 | CRUZ, MAGDA | Redacted | | | | | | | |
| 4734508 | CRUZ, MANUEL | Redacted | | | | | | | |
| 4532508 | CRUZ, MANUEL F | Redacted | | | | | | | |
| 4503999 | CRUZ, MARAN C | Redacted | | | | | | | |
| 4188730 | CRUZ, MARCO A | Redacted | | | | | | | |
| 4364839 | CRUZ, MARCOS | Redacted | | | | | | | |
| 4167164 | CRUZ, MARCOS | Redacted | | | | | | | |
| 4777320 | CRUZ, MARELENE | Redacted | | | | | | | |
| 4470243 | CRUZ, MARGARET | Redacted | | | | | | | |
| 4499759 | CRUZ, MARGIE L | Redacted | | | | | | | |
| 4268663 | CRUZ, MARHIA T | Redacted | | | | | | | |
| 4527644 | CRUZ, MARIA | Redacted | | | | | | | |
| 4671840 | CRUZ, MARIA | Redacted | | | | | | | |
| 4717191 | CRUZ, MARIA | Redacted | | | | | | | |
| 4642069 | CRUZ, MARIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3299 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562860 | CRUZ, MARIA | Redacted | | | | | | | |
| 4756484 | CRUZ, MARIA | Redacted | | | | | | | |
| 4745599 | CRUZ, MARIA | Redacted | | | | | | | |
| 4391349 | CRUZ, MARIA | Redacted | | | | | | | |
| 4761854 | CRUZ, MARIA | Redacted | | | | | | | |
| 4748462 | CRUZ, MARIA | Redacted | | | | | | | |
| 4435730 | CRUZ, MARIA | Redacted | | | | | | | |
| 4540321 | CRUZ, MARIA | Redacted | | | | | | | |
| 4695095 | CRUZ, MARIA | Redacted | | | | | | | |
| 5584875 | CRUZ, MARIA | Redacted | | | | | | | |
| 4834150 | CRUZ, MARIA & CARLOS | Redacted | | | | | | | |
| 4498177 | CRUZ, MARIA A | Redacted | | | | | | | |
| 4527464 | CRUZ, MARIA E | Redacted | | | | | | | |
| 4501303 | CRUZ, MARIA E | Redacted | | | | | | | |
| 4182284 | CRUZ, MARIA G | Redacted | | | | | | | |
| 4505459 | CRUZ, MARIA M | Redacted | | | | | | | |
| 4523727 | CRUZ, MARIA P | Redacted | | | | | | | |
| 4213309 | CRUZ, MARIAH | Redacted | | | | | | | |
| 4375696 | CRUZ, MARIAH | Redacted | | | | | | | |
| 4186597 | CRUZ, MARIANA | Redacted | | | | | | | |
| 4496871 | CRUZ, MARIANELLIE | Redacted | | | | | | | |
| 4437582 | CRUZ, MARIANNA D | Redacted | | | | | | | |
| 4618893 | CRUZ, MARIANO | Redacted | | | | | | | |
| 4198995 | CRUZ, MARIBY | Redacted | | | | | | | |
| 4242460 | CRUZ, MARICELI | Redacted | | | | | | | |
| 4241716 | CRUZ, MARILIBETH | Redacted | | | | | | | |
| 4282379 | CRUZ, MARILYN E | Redacted | | | | | | | |
| 4752832 | CRUZ, MARINA | Redacted | | | | | | | |
| 4236326 | CRUZ, MARIO | Redacted | | | | | | | |
| 4500274 | CRUZ, MARIO J | Redacted | | | | | | | |
| 4527650 | CRUZ, MARISA | Redacted | | | | | | | |
| 4352932 | CRUZ, MARISSA M | Redacted | | | | | | | |
| 4496165 | CRUZ, MARITZA | Redacted | | | | | | | |
| 4534373 | CRUZ, MARK A | Redacted | | | | | | | |
| 4172832 | CRUZ, MARK H | Redacted | | | | | | | |
| 4537638 | CRUZ, MARLENE | Redacted | | | | | | | |
| 4253941 | CRUZ, MARLENE E | Redacted | | | | | | | |
| 4475847 | CRUZ, MARSHALL | Redacted | | | | | | | |
| 4685012 | CRUZ, MARTHA | Redacted | | | | | | | |
| 4501070 | CRUZ, MARTHA A | Redacted | | | | | | | |
| 4504179 | CRUZ, MARTIN | Redacted | | | | | | | |
| 4172722 | CRUZ, MARTIN I | Redacted | | | | | | | |
| 4269416 | CRUZ, MARTINA S | Redacted | | | | | | | |
| 4588135 | CRUZ, MARY | Redacted | | | | | | | |
| 4376345 | CRUZ, MARY C | Redacted | | | | | | | |
| 4466234 | CRUZ, MARY R | Redacted | | | | | | | |
| 4607951 | CRUZ, MARY T | Redacted | | | | | | | |
| 4167362 | CRUZ, MATTHEW | Redacted | | | | | | | |
| 4268688 | CRUZ, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3300 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4235150 | CRUZ, MATTHEW A | Redacted | | | | | | | |
| 4415885 | CRUZ, MATTHEW J | Redacted | | | | | | | |
| 4673675 | CRUZ, MAURICIO | Redacted | | | | | | | |
| 4162783 | CRUZ, MAYRA | Redacted | | | | | | | |
| 4389834 | CRUZ, MAYRA | Redacted | | | | | | | |
| 4254494 | CRUZ, MAYRIS | Redacted | | | | | | | |
| 4451553 | CRUZ, MELISA | Redacted | | | | | | | |
| 4633500 | CRUZ, MERCEDES | Redacted | | | | | | | |
| 4405510 | CRUZ, MIA | Redacted | | | | | | | |
| 4218377 | CRUZ, MICHAEL | Redacted | | | | | | | |
| 4259643 | CRUZ, MICHELE | Redacted | | | | | | | |
| 4426734 | CRUZ, MICHELLE | Redacted | | | | | | | |
| 4506021 | CRUZ, MICHELLE | Redacted | | | | | | | |
| 4269891 | CRUZ, MICHELLE | Redacted | | | | | | | |
| 4504164 | CRUZ, MIGDALIA | Redacted | | | | | | | |
| 4432093 | CRUZ, MIGUEL | Redacted | | | | | | | |
| 4636188 | CRUZ, MIGUEL | Redacted | | | | | | | |
| 4328640 | CRUZ, MIGUEL A | Redacted | | | | | | | |
| 4716034 | CRUZ, MIKE | Redacted | | | | | | | |
| 4269318 | CRUZ, MIKLYNN JOVINA T | Redacted | | | | | | | |
| 4206424 | CRUZ, MILAGROS | Redacted | | | | | | | |
| 4775667 | CRUZ, MILAGROS | Redacted | | | | | | | |
| 4252526 | CRUZ, MILAGROS | Redacted | | | | | | | |
| 4504450 | CRUZ, MINELY | Redacted | | | | | | | |
| 4503213 | CRUZ, MINERVA | Redacted | | | | | | | |
| 4534486 | CRUZ, MIREYA | Redacted | | | | | | | |
| 4718797 | CRUZ, MIRIAM | Redacted | | | | | | | |
| 4287090 | CRUZ, MIRIAM | Redacted | | | | | | | |
| 4726460 | CRUZ, MIRNA L | Redacted | | | | | | | |
| 4656667 | CRUZ, MONICA | Redacted | | | | | | | |
| 4536819 | CRUZ, MONICA | Redacted | | | | | | | |
| 4182675 | CRUZ, MONICA C | Redacted | | | | | | | |
| 4437124 | CRUZ, MONIQUE | Redacted | | | | | | | |
| 4212534 | CRUZ, MYRA L | Redacted | | | | | | | |
| 4168099 | CRUZ, NANCY | Redacted | | | | | | | |
| 4584375 | CRUZ, NANCY | Redacted | | | | | | | |
| 4204405 | CRUZ, NANCY | Redacted | | | | | | | |
| 4385542 | CRUZ, NASACHA | Redacted | | | | | | | |
| 4395935 | CRUZ, NATALIE | Redacted | | | | | | | |
| 4498413 | CRUZ, NATALIE | Redacted | | | | | | | |
| 4197796 | CRUZ, NATALIE M | Redacted | | | | | | | |
| 4624299 | CRUZ, NATHAN | Redacted | | | | | | | |
| 4332981 | CRUZ, NATHAN M | Redacted | | | | | | | |
| 4220250 | CRUZ, NAYELLI | Redacted | | | | | | | |
| 4605405 | CRUZ, NAYRA | Redacted | | | | | | | |
| 4230459 | CRUZ, NELSON | Redacted | | | | | | | |
| 4793132 | Cruz, Nelson | Redacted | | | | | | | |
| 4466678 | CRUZ, NENZ KYLA A | Redacted | | | | | | | |
| 4642639 | CRUZ, NERDY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3301 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500113 | CRUZ, NEREIDA | Redacted | | | | | | | |
| 4325975 | CRUZ, NESTOR | Redacted | | | | | | | |
| 4502827 | CRUZ, NEUDIS | Redacted | | | | | | | |
| 4502034 | CRUZ, NICOLE A | Redacted | | | | | | | |
| 4501021 | CRUZ, NICOLE C | Redacted | | | | | | | |
| 4639764 | CRUZ, NIDIA | Redacted | | | | | | | |
| 4569716 | CRUZ, NIKOLE | Redacted | | | | | | | |
| 4235973 | CRUZ, NILDA N | Redacted | | | | | | | |
| 4267873 | CRUZ, NINOTSHKA | Redacted | | | | | | | |
| 4600863 | CRUZ, NITIDA B | Redacted | | | | | | | |
| 4771466 | CRUZ, NITZA | Redacted | | | | | | | |
| 4499351 | CRUZ, NITZA | Redacted | | | | | | | |
| 4692938 | CRUZ, NITZAIRA | Redacted | | | | | | | |
| 4578609 | CRUZ, NOAH | Redacted | | | | | | | |
| 4463569 | CRUZ, NOE | Redacted | | | | | | | |
| 4189640 | CRUZ, NOEMI D | Redacted | | | | | | | |
| 4675461 | CRUZ, NOEMI E | Redacted | | | | | | | |
| 4309619 | CRUZ, NORA A | Redacted | | | | | | | |
| 4558380 | CRUZ, NORANGEL | Redacted | | | | | | | |
| 4699043 | CRUZ, NORMA | Redacted | | | | | | | |
| 4222905 | CRUZ, NORMA | Redacted | | | | | | | |
| 4769955 | CRUZ, NORMA | Redacted | | | | | | | |
| 4605227 | CRUZ, NORMA | Redacted | | | | | | | |
| 4589040 | CRUZ, NORMA | Redacted | | | | | | | |
| 4325882 | CRUZ, NORMA M | Redacted | | | | | | | |
| 4223445 | CRUZ, NYLESHKA M | Redacted | | | | | | | |
| 4380756 | CRUZ, ODALIZ A | Redacted | | | | | | | |
| 4679565 | CRUZ, OLIVIA | Redacted | | | | | | | |
| 4617551 | CRUZ, OLIVIA | Redacted | | | | | | | |
| 4399698 | CRUZ, OLIVIA | Redacted | | | | | | | |
| 4268974 | CRUZ, ORDILIA M | Redacted | | | | | | | |
| 4504457 | CRUZ, ORLANDO | Redacted | | | | | | | |
| 4496311 | CRUZ, OSCAR | Redacted | | | | | | | |
| 4268431 | CRUZ, OSIE | Redacted | | | | | | | |
| 4210653 | CRUZ, OSWALDO E | Redacted | | | | | | | |
| 4235741 | CRUZ, OTONIEL | Redacted | | | | | | | |
| 4179963 | CRUZ, OVIR | Redacted | | | | | | | |
| 4547116 | CRUZ, PAMELA | Redacted | | | | | | | |
| 4409660 | CRUZ, PATRIC | Redacted | | | | | | | |
| 4171318 | CRUZ, PATRICIA | Redacted | | | | | | | |
| 4169297 | CRUZ, PATRICIA | Redacted | | | | | | | |
| 4199874 | CRUZ, PATRICIA | Redacted | | | | | | | |
| 4524076 | CRUZ, PATRICIA | Redacted | | | | | | | |
| 4213327 | CRUZ, PATRICIA B | Redacted | | | | | | | |
| 4172191 | CRUZ, PATRICIA L | Redacted | | | | | | | |
| 4166863 | CRUZ, PATRICIA R | Redacted | | | | | | | |
| 4269926 | CRUZ, PATRICKMICHAEL | Redacted | | | | | | | |
| 4172640 | CRUZ, PEDRO | Redacted | | | | | | | |
| 4332227 | CRUZ, PEDRO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3302 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583333 | CRUZ, PEDRO | Redacted | | | | | | | |
| 4631458 | CRUZ, PEDRO | Redacted | | | | | | | |
| 4502172 | CRUZ, PEDRO | Redacted | | | | | | | |
| 4211901 | CRUZ, PERLA | Redacted | | | | | | | |
| 4475256 | CRUZ, PETER | Redacted | | | | | | | |
| 4183340 | CRUZ, PETER A | Redacted | | | | | | | |
| 4545874 | CRUZ, RACHEL G | Redacted | | | | | | | |
| 4430447 | CRUZ, RAFAEL | Redacted | | | | | | | |
| 4394785 | CRUZ, RAFAEL | Redacted | | | | | | | |
| 4493391 | CRUZ, RAFAEL | Redacted | | | | | | | |
| 4397065 | CRUZ, RAFAEL A | Redacted | | | | | | | |
| 4675722 | CRUZ, RAFAELA | Redacted | | | | | | | |
| 4505616 | CRUZ, RAMIRO | Redacted | | | | | | | |
| 4720150 | CRUZ, RAMON | Redacted | | | | | | | |
| 4257285 | CRUZ, RAMON V | Redacted | | | | | | | |
| 4543613 | CRUZ, RAMONA | Redacted | | | | | | | |
| 4499611 | CRUZ, RAQUEL | Redacted | | | | | | | |
| 4496993 | CRUZ, RAQUEL | Redacted | | | | | | | |
| 4269498 | CRUZ, RAYLINE | Redacted | | | | | | | |
| 4765755 | CRUZ, REBECCA | Redacted | | | | | | | |
| 4748310 | CRUZ, REBECCA | Redacted | | | | | | | |
| 4269602 | CRUZ, REBECCA | Redacted | | | | | | | |
| 4200906 | CRUZ, REBEKAH | Redacted | | | | | | | |
| 4505706 | CRUZ, REBEKAH | Redacted | | | | | | | |
| 4237162 | CRUZ, RENAN | Redacted | | | | | | | |
| 4186418 | CRUZ, REYLINA | Redacted | | | | | | | |
| 4663732 | CRUZ, REYNALDO | Redacted | | | | | | | |
| 4224689 | CRUZ, RICARDO | Redacted | | | | | | | |
| 4573785 | CRUZ, RICARDO | Redacted | | | | | | | |
| 4498071 | CRUZ, RICARDO | Redacted | | | | | | | |
| 4252891 | CRUZ, RICHARD | Redacted | | | | | | | |
| 4217234 | CRUZ, RICKY | Redacted | | | | | | | |
| 4285288 | CRUZ, RIGOBERTO | Redacted | | | | | | | |
| 4604392 | CRUZ, RILDO | Redacted | | | | | | | |
| 4410836 | CRUZ, ROBERT | Redacted | | | | | | | |
| 4653355 | CRUZ, ROBERT | Redacted | | | | | | | |
| 4501472 | CRUZ, ROBERT | Redacted | | | | | | | |
| 4417721 | CRUZ, ROBERT D | Redacted | | | | | | | |
| 4318351 | CRUZ, ROBERT L | Redacted | | | | | | | |
| 4480607 | CRUZ, ROBERTO | Redacted | | | | | | | |
| 4300217 | CRUZ, ROBERTO | Redacted | | | | | | | |
| 4399263 | CRUZ, ROBERTO | Redacted | | | | | | | |
| 4750335 | CRUZ, ROBINSON | Redacted | | | | | | | |
| 4547041 | CRUZ, ROCIO | Redacted | | | | | | | |
| 4542121 | CRUZ, RODRIGO | Redacted | | | | | | | |
| 4532463 | CRUZ, ROGER J | Redacted | | | | | | | |
| 4697046 | CRUZ, ROLANDO | Redacted | | | | | | | |
| 4241400 | CRUZ, ROLANDO | Redacted | | | | | | | |
| 4161124 | CRUZ, ROMAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3303 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206244 | CRUZ, RONALD | Redacted | | | | | | | |
| 4518640 | CRUZ, RONALDO L | Redacted | | | | | | | |
| 4760579 | CRUZ, RONALYN | Redacted | | | | | | | |
| 4589498 | CRUZ, ROSA | Redacted | | | | | | | |
| 4413422 | CRUZ, ROSA G | Redacted | | | | | | | |
| 4538203 | CRUZ, ROSA L | Redacted | | | | | | | |
| 4744006 | CRUZ, ROSALBA | Redacted | | | | | | | |
| 4627345 | CRUZ, ROSALVA | Redacted | | | | | | | |
| 4401638 | CRUZ, ROSARIO | Redacted | | | | | | | |
| 4710583 | CRUZ, ROSAURA | Redacted | | | | | | | |
| 4493027 | CRUZ, ROSCHARLIN | Redacted | | | | | | | |
| 4708785 | CRUZ, ROSE | Redacted | | | | | | | |
| 4207298 | CRUZ, ROSIE V | Redacted | | | | | | | |
| 4207298 | CRUZ, ROSIE V | Redacted | | | | | | | |
| 4420065 | CRUZ, ROSS B | Redacted | | | | | | | |
| 4416441 | CRUZ, ROXANA | Redacted | | | | | | | |
| 4246387 | CRUZ, ROXANNE | Redacted | | | | | | | |
| 4642303 | CRUZ, ROY | Redacted | | | | | | | |
| 4775928 | CRUZ, RUBEN | Redacted | | | | | | | |
| 4561538 | CRUZ, RUBEN | Redacted | | | | | | | |
| 4502799 | CRUZ, RUBEN L | Redacted | | | | | | | |
| 4174173 | CRUZ, RUBY | Redacted | | | | | | | |
| 4583356 | CRUZ, RUDY R | Redacted | | | | | | | |
| 4224133 | CRUZ, RUTH N | Redacted | | | | | | | |
| 4420412 | CRUZ, SABRINA | Redacted | | | | | | | |
| 4160127 | CRUZ, SABRINA R | Redacted | | | | | | | |
| 4206185 | CRUZ, SADI J | Redacted | | | | | | | |
| 4168908 | CRUZ, SALVADOR | Redacted | | | | | | | |
| 4430053 | CRUZ, SAMANTHA | Redacted | | | | | | | |
| 4206708 | CRUZ, SAMUEL | Redacted | | | | | | | |
| 4409253 | CRUZ, SAMUEL | Redacted | | | | | | | |
| 4469611 | CRUZ, SAMUEL | Redacted | | | | | | | |
| 4585637 | CRUZ, SAMUEL | Redacted | | | | | | | |
| 4496977 | CRUZ, SAMUEL | Redacted | | | | | | | |
| 4564331 | CRUZ, SAMUEL J | Redacted | | | | | | | |
| 4654412 | CRUZ, SANDRA | Redacted | | | | | | | |
| 4235868 | CRUZ, SANDRA | Redacted | | | | | | | |
| 4502506 | CRUZ, SANDRA | Redacted | | | | | | | |
| 4500062 | CRUZ, SANDRA | Redacted | | | | | | | |
| 4527775 | CRUZ, SANDRA L | Redacted | | | | | | | |
| 4502824 | CRUZ, SANIER | Redacted | | | | | | | |
| 4754692 | CRUZ, SARA | Redacted | | | | | | | |
| 4496266 | CRUZ, SARAI | Redacted | | | | | | | |
| 4180679 | CRUZ, SELINA G | Redacted | | | | | | | |
| 4477875 | CRUZ, SERENA I | Redacted | | | | | | | |
| 4330717 | CRUZ, SHAMAYRA S | Redacted | | | | | | | |
| 4504950 | CRUZ, SHANITA L | Redacted | | | | | | | |
| 4506774 | CRUZ, SHAQUIRA | Redacted | | | | | | | |
| 4676657 | CRUZ, SHAUN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3304 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4468078 | CRUZ, SHEILA | Redacted | | | | | | | |
| 4185583 | CRUZ, SHEILA U | Redacted | | | | | | | |
| 4269869 | CRUZ, SHERMANE R | Redacted | | | | | | | |
| 4647960 | CRUZ, SIDALIA | Redacted | | | | | | | |
| 4730424 | CRUZ, SOLIA | Redacted | | | | | | | |
| 4528755 | CRUZ, SONIA L | Redacted | | | | | | | |
| 4634547 | CRUZ, SONYA | Redacted | | | | | | | |
| 4481742 | CRUZ, STACEY J | Redacted | | | | | | | |
| 4430405 | CRUZ, STEPHANIE | Redacted | | | | | | | |
| 4575646 | CRUZ, STEPHANIE | Redacted | | | | | | | |
| 4502951 | CRUZ, STEPHANIE | Redacted | | | | | | | |
| 4156459 | CRUZ, STEPHANIE J | Redacted | | | | | | | |
| 4543864 | CRUZ, STEVAN R | Redacted | | | | | | | |
| 4278805 | CRUZ, STEVEN | Redacted | | | | | | | |
| 4505572 | CRUZ, SUHEILY | Redacted | | | | | | | |
| 4496187 | CRUZ, SYLVIA | Redacted | | | | | | | |
| 4502532 | CRUZ, TANIA M | Redacted | | | | | | | |
| 4539816 | CRUZ, TANYA ALEXI | Redacted | | | | | | | |
| 4504688 | CRUZ, TASHIRA M | Redacted | | | | | | | |
| 4312487 | CRUZ, TAYLOR | Redacted | | | | | | | |
| 4450223 | CRUZ, TENISHA | Redacted | | | | | | | |
| 4757582 | CRUZ, TEOFILO | Redacted | | | | | | | |
| 4605314 | CRUZ, TERESA | Redacted | | | | | | | |
| 4640054 | CRUZ, TERESO | Redacted | | | | | | | |
| 4224222 | CRUZ, THALIA | Redacted | | | | | | | |
| 4722389 | CRUZ, THELMA S | Redacted | | | | | | | |
| 4771143 | CRUZ, THOMAS | Redacted | | | | | | | |
| 4406457 | CRUZ, THOMAS E | Redacted | | | | | | | |
| 4494443 | CRUZ, TIANA M | Redacted | | | | | | | |
| 4269278 | CRUZ, TIANNA JEAN | Redacted | | | | | | | |
| 4181260 | CRUZ, TIFANNY G | Redacted | | | | | | | |
| 4478983 | CRUZ, TIFFANY | Redacted | | | | | | | |
| 4269329 | CRUZ, TIMOTHY S | Redacted | | | | | | | |
| 4497876 | CRUZ, TISHA P | Redacted | | | | | | | |
| 4496103 | CRUZ, TOMAS | Redacted | | | | | | | |
| 4268973 | CRUZ, TOMMY J | Redacted | | | | | | | |
| 4774213 | CRUZ, TONIMARIE | Redacted | | | | | | | |
| 4524807 | CRUZ, TRACY L | Redacted | | | | | | | |
| 4269809 | CRUZ, TREY | Redacted | | | | | | | |
| 4269627 | CRUZ, TRISTIN J | Redacted | | | | | | | |
| 4177089 | CRUZ, VALERIE N | Redacted | | | | | | | |
| 4541658 | CRUZ, VANESSA | Redacted | | | | | | | |
| 4689133 | CRUZ, VANESSA | Redacted | | | | | | | |
| 4153380 | CRUZ, VANESSA L | Redacted | | | | | | | |
| 4428273 | CRUZ, VANNESA A | Redacted | | | | | | | |
| 4772818 | CRUZ, VELIA | Redacted | | | | | | | |
| 4754575 | CRUZ, VERNA | Redacted | | | | | | | |
| 4599946 | CRUZ, VERONA | Redacted | | | | | | | |
| 4213808 | CRUZ, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4533484 | CRUZ, VERONICA | Redacted | | | | | | | |
| 4432484 | CRUZ, VERONICA M | Redacted | | | | | | | |
| 4269587 | CRUZ, VERONICA Q | Redacted | | | | | | | |
| 4212628 | CRUZ, VICTOR | Redacted | | | | | | | |
| 4690281 | CRUZ, VICTOR | Redacted | | | | | | | |
| 4775466 | CRUZ, VICTOR | Redacted | | | | | | | |
| 4400179 | CRUZ, VICTOR M | Redacted | | | | | | | |
| 4615100 | CRUZ, VICTOR M | Redacted | | | | | | | |
| 4728966 | CRUZ, VICTORIA | Redacted | | | | | | | |
| 4268424 | CRUZ, VICTORIA-IRENE | Redacted | | | | | | | |
| 4503934 | CRUZ, VILMARIE | Redacted | | | | | | | |
| 4180244 | CRUZ, VINCENT | Redacted | | | | | | | |
| 4211278 | CRUZ, VINCENT G | Redacted | | | | | | | |
| 4749671 | CRUZ, VIRGINIA | Redacted | | | | | | | |
| 4671716 | CRUZ, VIRGINIA | Redacted | | | | | | | |
| 4814303 | CRUZ, VIVIAN | Redacted | | | | | | | |
| 4500255 | CRUZ, VIVIAN | Redacted | | | | | | | |
| 4405653 | CRUZ, VIVIANN | Redacted | | | | | | | |
| 4341150 | CRUZ, WALLACE | Redacted | | | | | | | |
| 4171739 | CRUZ, WENDY | Redacted | | | | | | | |
| 4497558 | CRUZ, WENDY L | Redacted | | | | | | | |
| 4171225 | CRUZ, WENDY Y | Redacted | | | | | | | |
| 4499228 | CRUZ, WIGBERTO L | Redacted | | | | | | | |
| 4527940 | CRUZ, WILBER | Redacted | | | | | | | |
| 4735630 | CRUZ, WILHELMINA | Redacted | | | | | | | |
| 4489212 | CRUZ, WILLIANY N | Redacted | | | | | | | |
| 4203861 | CRUZ, YADIRA | Redacted | | | | | | | |
| 4231129 | CRUZ, YADIRA | Redacted | | | | | | | |
| 4492181 | CRUZ, YADIRA | Redacted | | | | | | | |
| 4503710 | CRUZ, YAHAIRA M | Redacted | | | | | | | |
| 4443727 | CRUZ, YAMELIN | Redacted | | | | | | | |
| 4154498 | CRUZ, YANETHZY | Redacted | | | | | | | |
| 4180977 | CRUZ, YARENSY | Redacted | | | | | | | |
| 4166691 | CRUZ, YARITSA | Redacted | | | | | | | |
| 4248434 | CRUZ, YELENA M | Redacted | | | | | | | |
| 4564388 | CRUZ, YESENIA | Redacted | | | | | | | |
| 4221882 | CRUZ, YESENIA | Redacted | | | | | | | |
| 4201199 | CRUZ, YESENIA | Redacted | | | | | | | |
| 4232508 | CRUZ, YESENIA | Redacted | | | | | | | |
| 4188813 | CRUZ, YESICA Y | Redacted | | | | | | | |
| 4502469 | CRUZ, YETSYMARIE | Redacted | | | | | | | |
| 4507085 | CRUZ, YEXANDEL | Redacted | | | | | | | |
| 4221947 | CRUZ, YOALIS M | Redacted | | | | | | | |
| 4773673 | CRUZ, YOLANDA | Redacted | | | | | | | |
| 4590657 | CRUZ, YOLANDA | Redacted | | | | | | | |
| 4500156 | CRUZ, YOLANDA | Redacted | | | | | | | |
| 4640444 | CRUZ, YVELIZ | Redacted | | | | | | | |
| 4446910 | CRUZ, YVETTE | Redacted | | | | | | | |
| 4205508 | CRUZ, ZENAIDA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456351 | CRUZ, ZORALYS | Redacted | | | | | | | |
| 4439393 | CRUZ, ZULEIKA | Redacted | | | | | | | |
| 4153139 | CRUZ, ZULEMA A | Redacted | | | | | | | |
| 4501905 | CRUZ, ZULEYKA | Redacted | | | | | | | |
| 4326538 | CRUZ, ZULMA N | Redacted | | | | | | | |
| 4629538 | CRUZADO ALVAREZ, AMELIA | Redacted | | | | | | | |
| 4501318 | CRUZADO OCASIO, HILDA I | Redacted | | | | | | | |
| 4296078 | CRUZADO, GERARDO | Redacted | | | | | | | |
| 4772256 | CRUZADO, JAVIER | Redacted | | | | | | | |
| 4609388 | CRUZADO, MARITZA | Redacted | | | | | | | |
| 4709014 | CRUZADO, NOEMI | Redacted | | | | | | | |
| 4419655 | CRUZ-AGUSTIN, MARISSA | Redacted | | | | | | | |
| 4332540 | CRUZ-ALLEN, GABRIEL | Redacted | | | | | | | |
| 4682468 | CRUZ-ALMARAZ, JUAN CARLOS | Redacted | | | | | | | |
| 4881451 | CRUZAN ENVIRONMENTAL SERVICES INC | P O BOX 3018 | | | | KINGSHILL | VI | 00851 | |
| 4667428 | CRUZAN, FREDERICK | Redacted | | | | | | | |
| 4249866 | CRUZATA, YUNIEL | Redacted | | | | | | | |
| 4564291 | CRUZ-CARMONA, NATALIA A | Redacted | | | | | | | |
| 4500384 | CRUZCASANOVA, ELIEZER | Redacted | | | | | | | |
| 4243050 | CRUZ-CHAVARRO, ELIZABETH M | Redacted | | | | | | | |
| 4235082 | CRUZ-CORTES, KARINA R | Redacted | | | | | | | |
| 4744356 | CRUZ-COSME, SHIELLA M | Redacted | | | | | | | |
| 4249601 | CRUZ-CRESPO, JIZZET | Redacted | | | | | | | |
| 4236434 | CRUZ-DELOACH, QUASHAYLA | Redacted | | | | | | | |
| 4770815 | CRUZDERIVAS, MARIA | Redacted | | | | | | | |
| 4207407 | CRUZ-DIAZ, BIANCA | Redacted | | | | | | | |
| 5403519 | CRUZE AYALA ZORAIDA | 14 CLL MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00976 | |
| 4310493 | CRUZE, ALEXANDER | Redacted | | | | | | | |
| 4620971 | CRUZE, JAMES | Redacted | | | | | | | |
| 4217856 | CRUZEN, SEFERINA L | Redacted | | | | | | | |
| 4792809 | Cruz-Fernandez, Ariana | Redacted | | | | | | | |
| 4564479 | CRUZ-GUZMAN, DANIEL | Redacted | | | | | | | |
| 4415817 | CRUZ-HERNANDEZ, BARBIE J | Redacted | | | | | | | |
| 4221387 | CRUZHOLMES, JILLIAN R | Redacted | | | | | | | |
| 4417888 | CRUZ-KATZ, LIZA | Redacted | | | | | | | |
| 4214438 | CRUZ-LARIOS, ERICK J | Redacted | | | | | | | |
| 4661841 | CRUZ-LOPEZ, JESSICA | Redacted | | | | | | | |
| 4232637 | CRUZ-MAISONET, FABIOLA M | Redacted | | | | | | | |
| 4762943 | CRUZ-MARIN, CINDY- | Redacted | | | | | | | |
| 4363694 | CRUZ-MARTINEZ, MARIA | Redacted | | | | | | | |
| 4766787 | CRUZ-MATOS, MARIA | Redacted | | | | | | | |
| 4755387 | CRUZ-MUNIZ, LUISA | Redacted | | | | | | | |
| 4218481 | CRUZ-NAVARRO, EMILIA | Redacted | | | | | | | |
| 4495869 | CRUZ-OROZCO, HAYDELIZ | Redacted | | | | | | | |
| 4496038 | CRUZ-ORTIZ, SOFIA | Redacted | | | | | | | |
| 4225649 | CRUZ-ORTIZ, YADIEL | Redacted | | | | | | | |
| 4605901 | CRUZ-OTERO, JOSEFINA | Redacted | | | | | | | |
| 4201835 | CRUZ-PORTILLO, RICARDO | Redacted | | | | | | | |
| 4281045 | CRUZ-RAMIREZ, CASSANDRA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3307 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432505 | CRUZ-RAMOS, BRIGITTE | Redacted | | | | | | | |
| 4751321 | CRUZ-RESTO, OLGA I | Redacted | | | | | | | |
| 4185069 | CRUZRIVERA, JORGE S | Redacted | | | | | | | |
| 4517158 | CRUZ-RUBIO, AYLISA L | Redacted | | | | | | | |
| 4385515 | CRUZ-SAEZ, VICTOR | Redacted | | | | | | | |
| 4328839 | CRUZ-SEVERINO, BRYAN A | Redacted | | | | | | | |
| 5585065 | CRUZTIBURCIL AMBER | 840 HAWS RUN RD LOT 8 | | | | JACKSONVILLE | NC | 28540 | |
| 4169858 | CRUZ-TORRES, ANTONIO | Redacted | | | | | | | |
| 4331977 | CRUZ-VAZQUEZ, JOANLERIS E | Redacted | | | | | | | |
| 4425754 | CRUZ-VELASQUEZ, ADAN | Redacted | | | | | | | |
| 4261033 | CRUZ-VELASQUEZ, JOSE G | Redacted | | | | | | | |
| 4191722 | CRUZ-VILLARREAL, ARLENE C | Redacted | | | | | | | |
| 4392964 | CRUZ-VITAL, ISRAEL | Redacted | | | | | | | |
| 4873364 | CRW SUPPLY | BRIDGEWATER INC | 4282 S 590 WEST | | | SALT LAKE CITY | UT | 84123 | |
| 4602665 | CRYAN, PATRICK J | Redacted | | | | | | | |
| 4792309 | Cryan, Scott & Jana | Redacted | | | | | | | |
| 4246346 | CRYDER, LISA R | Redacted | | | | | | | |
| 4592401 | CRYDER, MIKE | Redacted | | | | | | | |
| 4544154 | CRYE, WILLIAM C | Redacted | | | | | | | |
| 4640279 | CRYER, DARIN LEE | Redacted | | | | | | | |
| 4699789 | CRYER, KEREN | Redacted | | | | | | | |
| 4363845 | CRYER-GREENE, DESTINY | Redacted | | | | | | | |
| 4881582 | CRYO WELD CORP | 253 INNIS AVE | | | | POUGHKEEPSIE | NY | 12603-1048 | |
| 4858804 | CRYOPAK INDUSTRIES (2007) ULC | 11000 PARKWAY BLVD | | | | ANJOU | QC | H1J 1R6 | CANADA |
| 5812373 | Cryopak Industries (2007) ULC | Attn: Kathy Sauve | 11000 Parkway Boulevard | | | Anjou | QC | H1J1R6 | Canada |
| 4884767 | CRYPTZONE NORTH AMERICA INC | PO BOX 347637 | | | | PITTSBURGH | PA | 15251 | |
| 5854131 | Cryptzone North America, Inc. | Attn: Rafael J. Valdes | Associate General Counsel | 2333 Ponce de Leon Boulevard | Suite 900 | Coral Gables | FL | 33134 | |
| 4802000 | CRYS NUNEZ | DBA CRYS GAMES | 145-16 SUTTER AVE | | | S OZONE PARK | NY | 11436 | |
| 4773105 | CRYSLER, WANDA | Redacted | | | | | | | |
| 4814304 | Crystal Abba | Redacted | | | | | | | |
| 4898347 | CRYSTAL AIR INC | RICHARD KINGSBURY | 11903 ROCKING HORSE RD | | | ROCKVILLE | MD | 20852 | |
| 5585117 | CRYSTAL BREWSTER | 705 W HUNTINGDON ST | | | | PHILADELPHIA | PA | 19133 | |
| 4885055 | CRYSTAL BROOK DIRECT LLC | PO BOX 61 | | | | REDWOOD FALLS | MN | 56283 | |
| 5585126 | CRYSTAL BURETTA | 3624 39TH ST S | | | | MOORHEAD | MN | 56560 | |
| 5585129 | CRYSTAL C MICKLE | 2308 W 59TH STREET | | | | CHICAGO | IL | 60636 | |
| 5585132 | CRYSTAL CAMBERO | 4118 S 13TH ST APT 1 | | | | OMAHA | NE | 68107-2347 | |
| 4882668 | CRYSTAL CLEAR CLEANING SERVICES | P O BOX 661 | | | | GREENWOOD | IN | 46142 | |
| 4808854 | CRYSTAL CLEAR POOLS AND SPA | ATTN:DANIEL THOMAS HOFFMAN | 432 LILLY LANE | | | MUFREESBORO | TN | 37128 | |
| 4826150 | CRYSTAL CREEK BUILDERS, INC | Redacted | | | | | | | |
| 4880746 | CRYSTAL DISTRIBUTION SERVICES INC | P O BOX 1744 | | | | WATERLOO | IA | 50704 | |
| 5585170 | CRYSTAL DORTCH | 1705 CAPRI | | | | VIDOR | TX | 77662 | |
| 5585173 | CRYSTAL DRAPER | 1017 BAKER | | | | TOLEDO | OH | 43605 | |
| 5585182 | CRYSTAL ELTHON | 8938 91ST ST S | | | | COTTAGE GROVE | MN | 55016 | |
| 5791986 | CRYSTAL ENTERPRISES | CHRIS MACINNES | 12500 CRYSTAL MOUNTAIN DR | | | THOMPSONVILLE | MI | 49683 | |
| 4802199 | CRYSTAL FALGOUT | DBA A NEW YOU SPA INC | 120 TERRACE OAK LN | | | BROUSSARD | LA | 70518 | |
| 4882850 | CRYSTAL FARMS INC | P O BOX 7101 | | | | CHESTNUT MOUNTAIN | GA | 30502 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883721 | CRYSTAL FARMS REFRIGERATED DIST CO | P O BOX 96638 | | | | CHICAGO | IL | 60693 | |
| 5585189 | CRYSTAL FIELDS | 750 ABE CT APT I | | | | CARLISLE | OH | 45005 | |
| 4885459 | CRYSTAL GLASS INC | PO BOX 924 | | | | MUNCIE | IN | 47308 | |
| 5585209 | CRYSTAL GOOMAN | 1312 WHEELER AVE | | | | BRONX | NY | 10472 | |
| 4851080 | CRYSTAL GREEN | 1856 WALLACE AVE | | | | Bronx | NY | 10462 | |
| 5585217 | CRYSTAL GUTZKE | 670 KINGFISHER LN | | | | WOODBURY | MN | 55125 | |
| 5791987 | CRYSTAL HOUSE APT INVESTORS, INC. | MICHAEL EASTWOOD | 2000 S. EADS ST | | | ARLINGTON | VA | 22202 | |
| 5585247 | CRYSTAL HURDLE | 7005 WOODBEND DR | | | | RALEIGH | NC | 27615 | |
| 5585263 | CRYSTAL KIRKER | 356 BELVEDERE AVE | | | | COLUMBUS | OH | 43223 | |
| 4871664 | CRYSTAL KOBE LTD | 9142 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5585266 | CRYSTAL KRAUS | 1628 ROYAL OAK DR | | | | CHASKA | MN | 55318 | |
| 5585267 | CRYSTAL KURTZ | 295 BARNETT WOODS RD | | | | NEW BLOOMFIELD | PA | 17068-9687 | |
| 5585275 | CRYSTAL L WILSON | 5347 B OSAGE BEACH PKWY | | | | OSAGE BEACH | MO | 65065 | |
| 5585280 | CRYSTAL LEWIS | 301 HELEN KELLER BLVD | | | | TUSCALOOSA | AL | 35404 | |
| 4802748 | CRYSTAL LOGISTICS LLC | DBA UFEELGOOD | 4 KELLY PL #204 | | | STANHOPE | NJ | 07874-9998 | |
| 4805422 | CRYSTAL MALL LLC | DBA CRYSTAL MALL | 14200 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5585294 | CRYSTAL MAYS | 3320 RUSSELL ST | | | | SAGINAW | MI | 48601 | |
| 4852479 | CRYSTAL MCCRAY | 5720 RIGHTWOOD WAY | | | | Sacramento | CA | 95823 | |
| 5585327 | CRYSTAL PENDLETON | 501 N POPLAR STREET | | | | OSCEOLA | AR | 72370 | |
| 5585335 | CRYSTAL PILCZUK | 2262 BERG RD | | | | WEST SENECA | NY | 14218 | |
| 5585339 | CRYSTAL POTTER | 12000 WANDA AVE | | | | CLEVELAND | OH | 44135 | |
| 5585342 | CRYSTAL PRISK | 147 WENCLIFF LN | | | | JEANNETTE | PA | 15644 | |
| 4796971 | CRYSTAL PRISM WORLD | 5417 VALLEYRIDGE DR APT A | | | | REDDING | CA | 96003 | |
| 4808596 | CRYSTAL RIVER MALL REALTY MGMT LLC | 249-27 37TH AVE | ATTN: MIKE KOHEN | | | LITTLE NECK | NY | 11363 | |
| 4890796 | Crystal Rock LLC | c/o Berger & Montague, P.C. | Attn: H. Laddie Montague | 1818 Market Street | Suite 3600 | Philadelphia | PA | 19103 | |
| 4890797 | Crystal Rock LLC | c/o Hausfeld LLP | Attn: Bonny E. Sweeney | 600 Montgomery Street | Suite 3200 | San Francisco | CA | 94111 | |
| 4890795 | Crystal Rock LLC | c/o Robbins Kaplan LLP | Attn: Geoffrey Holmes Kozen, K. Craig Wildfang | 2800 LaSalle Plaza | 800 LaSalle Ave., Suite 2800 | Minneapolis | MN | 55402 | |
| 4880110 | CRYSTAL ROCK WATER CO | P O BOX 10028 | | | | WATERBURY | CT | 06725 | |
| 5585363 | CRYSTAL RODERICK | 35013 STELLWAGEN ST | | | | WAYNE | MI | 48184 | |
| 4800025 | CRYSTAL RUN NEWCO LLC | MANUFACTURERS & TRADERS TRUST CO | DEPT# 534 P O BOX 8000 | | | BUFFALO | NY | 14267 | |
| 5585373 | CRYSTAL SALOMON | 732 SOUTH EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| 5585389 | CRYSTAL SORENSON | 1030 WEST AVE | | | | RED WING | MN | 55066 | |
| 4880553 | CRYSTAL SPRING WATER CO | P O BOX 1450 | | | | AUBURN | ME | 04211 | |
| 4875472 | CRYSTAL SPRINGS | DS WATERS OF AMERICA INC | P O BOX 403628 | | | ATLANTA | GA | 30384 | |
| 4874574 | CRYSTAL SPRINGS WATER | D S WATERS | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| 5585397 | CRYSTAL STITCH | 1253 SPRINGBROOK CT | | | | WESTERVILLE | OH | 43081 | |
| 5795445 | Crystal TV, Inc. / Radio Shack Licensed Dealer | 491 Tres Pinos Road, Suite 101 | | | | Holister | CA | 95023 | |
| 5791988 | CRYSTAL TV, INC. / RADIO SHACK LICENSED DEALER | GILBERT PEREZ | 491 TRES PINOS ROAD, SUITE 101 | | | HOLISTER | CA | 95023 | |
| 4857428 | Crystal TV, Inc. / Radio Shack Licensed Dealer | Radio Shack Licensed Dealer | Gilbert Perez | 491 Tres Pinos Road, Suite 101 | | Holister | CA | 95023 | |
| 4871262 | CRYSTAL VIEW CHEMICALS INC | 8520 VIA ROMANA #1 | | | | BOCA RATON | FL | 33496 | |
| 4887410 | CRYSTAL VISION CARE PLLC | SEARS OPTICAL LOCATION 1109 | 114 HARVARD AVENUE E APT D | | | SEATTLE | WA | 98102 | |
| 5585425 | CRYSTAL VOSHELL | 2008 E 121ST ST APT 107 | | | | BURNSVILLE | MN | 55337 | |
| 4865821 | CRYSTAL WATER COMPANY | 3288 ALPENA STREET | | | | BURTON | MI | 48529 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3309 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866334 | CRYSTAL WATER WORKS INC | 360 DAY AVENUE P O BOX 152 | | | | FRANKFORT | MI | 49635 | |
| 4877321 | CRYSTAL WATERS | JAMES NEU | 2280 GRASSVALLEY HWY #246 | | | AUBURN | CA | 95603 | |
| 5585429 | CRYSTAL WEATLEY | 2506 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |
| 5585438 | CRYSTAL WILEY | 25400 ROCKSIDE RD APT 414 | | | | BEDFORD | OH | 44146-1913 | |
| 4858304 | CRYSTAL WINDOWS COMPANY INC | 1015 S W 106TH PLACE | | | | MICANOPY | FL | 32667 | |
| 4798578 | CRYSTALCELLO MUSICAL INSTRUMENTS | 10423 VALLEY BL UNIT G | | | | EL MONTE | CA | 91731 | |
| 5585461 | CRYSTEL RICE | 20514 STANSBURY ST | | | | DETROIT | MI | 48235 | |
| 4490172 | CRYTZER, QUENTIN | Redacted | | | | | | | |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | | Englewood | CO | 80110 | |
| 5790161 | CS GROUP INC | MICHAEL LLOYD | 2889 SOUTH SHOSHONE ST. | | | ENGLEWOOD | CO | 80110 | |
| 4880989 | CS GROUP INC | P O BOX 2071 | | | | LITTLETON | CO | 80161 | |
| 4877828 | CS INTERNATIONAL HK TOYS LIMITED | JOSIE DUAN/KAYLI | 7/FL, EDWARD WONG TOWER | 910 CHEUNG SHA WAN ROAD | | KOWLOON | | | HONG KONG |
| 5790162 | CS PACKAGING INC | MR. BOB JANIK, PRESIDENT | 155 INTERNATIONALE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| 5790163 | CS PACKAGING INC-703683 | 155 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4129845 | CS Packaging, Inc. | Attn: Bob Janik, President | 155 International Blvd | | | Glendale Heights | IL | 60139 | |
| 4871303 | CS3 CONTRACTING INC | 8634 LADURL DRIVE | | | | BARTLETT | TN | 38133 | |
| 4874514 | CSA GROUP | CSA AMERICA INC | PO BOX 74008295 | | | CHICAGO | IL | 60674 | |
| 4861567 | CSA US CORPORATION | 16801 E GALE AVENUE #E | | | | CITY OF INDUSTRY | CA | 91745 | |
| 4468917 | CSANADI, AMY E | Redacted | | | | | | | |
| 4474765 | CSANADI, HEATHER | Redacted | | | | | | | |
| 4479471 | CSANADI, MISTY R | Redacted | | | | | | | |
| 4354719 | CSASZAR, BEATA | Redacted | | | | | | | |
| 4707770 | CSASZI, CECELIA | Redacted | | | | | | | |
| 4873485 | CSB BOISE ID | C STEIN INC | 4719 MARKET ST STE 100 | | | BOISE | ID | 83705 | |
| 4583937 | CSC Corporate Domains, Inc. | P.O. Box 13397 | | | | Philadelphia | PA | 19101 | |
| 4797525 | CSC GENERATION | DBA ICE.COM | 4005C BANNISTER LN # 200 | SUITE 200 | | AUSTIN | TX | 78704 | |
| 4808290 | CSCC, LLC | C/O RELIANCE REALTY ADVISORS, LLC | ATTN: WILL PEDEN | PO BOX 699 | | FOUNTAIN INN | SC | 29644 | |
| 4804667 | CSD INNOVATIONS | DBA AMERICAN SUPER STORE | 2 ANDREWS DRIVE #5 | | | WOODLAND PARK | NJ | 07424 | |
| 4567089 | CSEH, MIHAI | Redacted | | | | | | | |
| 4372850 | CSEH, NYKOLE L | Redacted | | | | | | | |
| 4552591 | CSEH, RICHARD F | Redacted | | | | | | | |
| 4620659 | CSERHATI, ESTHER | Redacted | | | | | | | |
| 4403302 | CSERR, RON | Redacted | | | | | | | |
| 4419354 | CSERVAK-CANTATORE, CHRISTOPHER A | Redacted | | | | | | | |
| 4490937 | CSEZMADIA, ANGELA M | Redacted | | | | | | | |
| 4803397 | CSFB MORTG SECURITIES CORP COMM | C/O KILLEEN MALL MANAGEMENT OFFICE | 2100 S WS YOUNG DRIVE #1290 | | | KILLEEN | TX | 76543 | |
| 4846851 | CSFB MORTGAGE SECURITIES CORP | 2100 S W S YOUNG DR | | | | Killeen | TX | 76543 | |
| 4798165 | CSFB MORTGAGE SECURITIES CORP COMM | MTG P/T CERTS SERIES 2005-C1 REMIC | BLDG ID FKX001-CE0519 | PO BOX 82550 | | GOLETA | CA | 93118-2550 | |
| 4814305 | CSI CUSTOM HOMES | Redacted | | | | | | | |
| 4804323 | CSI DONNER | DBA MOEN INC | 75 REMITTANCE DRIVE SUITE 1590 | | | CHICAGO | IL | 60675-1590 | |
| 4865385 | CSI MATERIAL HANDLING INC | 3075 AVENUE B | | | | BETHLEHEM | PA | 18017 | |
| 4127491 | CSI Media, LLC | Bliss Communications, Inc. | Pamela S Schmoldt, VP Financial Operations | 1 S Parker Dr | | Janesville | MI | 53545 | |
| 4679725 | CSICSAK, MICHELE L. | Redacted | | | | | | | |
| 4685779 | CSICSILA, JENNIFER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3310 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804497 | CSL TECHNOLOGIES | DBA INCSTORES | 2045 S VINEYARD AVE STE 118 | | | MESA | AZ | 85210 | |
| 4871882 | CSM OF MAINE | 96 FROST HILL AVENUE | | | | LISBON FALLS | ME | 04252 | |
| 4799904 | CSN STORES LLC | DBA WAYFAIR.COM | 4 COPLEY PLACE FLOOR 7 | | | BOSTON | MA | 02116 | |
| 4234017 | CSOMBOK, BRIANNA N | Redacted | | | | | | | |
| 4243709 | CSONTOS, RACHEL A | Redacted | | | | | | | |
| 4708122 | CSORBA, DIANE | Redacted | | | | | | | |
| 4255223 | CSORBA, MICHAEL B | Redacted | | | | | | | |
| 4197396 | CSORDAS, GRAHAM | Redacted | | | | | | | |
| 4619661 | CSORDAS, LORRIE P | Redacted | | | | | | | |
| 4801194 | CSP TRADE LLC | DBA HOME N GO | 5315 ABIGAIL LN | | | NORCROSS | GA | 30092 | |
| 4784688 | CSPIRE | P.O. BOX 798 | | | | MEADVILLE | MS | 39653-0798 | |
| 4808581 | CSQ H95, LLLP | 2580 HIGHWAY 95, SUITE 213-G | | | | BULLHEAD CITY | AZ | 86442 | |
| 4814306 | CSR DESIGN | Redacted | | | | | | | |
| 4803248 | CSRA FOUNDATION PROP HOLDINGS INC | PO BOX 204227 - RGNCY EXCHANGE SEA | | | | AUGUSTA | GA | 30917 | |
| 4873927 | CSRP INC | CHARLES PAUL STRUVE | 6 WHITEVILLE PLAZA | | | WHITEVILLE | NC | 28472 | |
| 4847639 | CSS AIR CONDITIONING | 1719 NE 10TH TER | | | | Cape Coral | FL | 33909 | |
| 4898939 | CSS CONSTRUCTION SERVICES DBA CSS AIR CONDITIONING | CHRISTOPHER TURTON | 1719 NE 10TH TER | | | CAPE CORAL | FL | 33909 | |
| 4874216 | CSS INC | CLOSEOUTS SURPLUS & SALVAGE INC | 35 LOVE LANE | | | NETCONG | NJ | 07857 | |
| 5818758 | CST Co Inc c/o Bausch Health US, LLC | Julie K Haysley, Legal Claims Adjustor | 2007 Lake Point Way | | | Louisville | KY | 40223 | |
| 4410634 | CSURBAK, MELANIE | Redacted | | | | | | | |
| 4203944 | CSURILLA, RICCI G | Redacted | | | | | | | |
| 4888902 | CT CORPORATIONS | UCC DIRECT | PO BOX 301133 | | | DALLAS | TX | 75303 | |
| 4782332 | CT DEPARTMENT OF AGRICULTURE | P.O. Box 150404 | | | | Hartford | CT | 06115-0404 | |
| 4781240 | CT DEPT OF CONSUMER PROTECTION | 165 CAPITOL AVE | | | | HARTFORD | CT | 06106 | |
| 5402943 | CT DEPT OF MOTOR VEHICLES | 60 STATE ST | | | | WETHERSFIELD | CT | 06161-2011 | |
| 4782414 | CT DEPT OF MOTOR VEHICLES | 60 STATE ST | DEALERS & REPAIRERS SECTON | | | Wethersfield | CT | 06161-2011 | |
| 4781241 | CT DEPT OF MOTOR VEHICLES | DEALERS & REPAIRERS SECTON | 60 STATE ST | | | Wethersfield | CT | 06161-2011 | |
| 4834151 | CT EARLE CORPORATION | Redacted | | | | | | | |
| 4898919 | CT ELECTRICAL SERVICES | CHARLES THERMIDOR | 14655 E HAWAII PL | | | AURORA | CO | 80012 | |
| 4804199 | CT GLOBAL INC | 2305 HURSTBOURNE VILLAGE DR | SUITE 1000 | | | LOUISVILLE | KY | 40299 | |
| 5795448 | CT Wilson | 150 Golden Dr | | | | Durham | NC | 27705 | |
| 5791989 | CT WILSON | PABLO MANRIQUE | 150 GOLDEN DR | | | DURHAM | NC | 27705 | |
| 5791990 | CTA CONSTRUCION CO | JAY ALBERTS | 60K ST | | | BOSTON | MA | 02127 | |
| 4867980 | CTA DIGITAL | 49 SOUTH SECOND STREET | | | | BROOKLYN | NY | 11211 | |
| 4877369 | CTB SOUTHWEST ENTERPRISES LLC | JANICE A TURNER CRAIG | 941 W CIRCULO NAPA | | | GREEN VALLEY | AZ | 85614 | |
| 4874374 | CTC | CONSOLIDATED TELEPHONE COMPANY | PO BOX 972 | | | BRAINERD | MN | 56401 | |
| 4784689 | CTC | PO BOX 2747 | | | | BAXTER | MN | 56425-2747 | |
| 4890751 | CTC LLC Diamond Jim's | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890752 | CTC LLP Crossroads Travel Center | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4860208 | CTI CONSULTANTS INC | 13500 EAST BOUNDARY ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| 5795449 | CTI INDUSTRIES | 39939 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4874522 | CTI INDUSTRIES | CTI INDUSTRIES CORPORATION | 39939 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4806899 | CTM ENTERPRISES INC | DBA PURAFILTER 2000 | PO BOX 36670 | | | LAS VEGAS | NV | 89133 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795450 | CTM ENTERPRISES INC | PO BOX 36670 | | | | LAS VEGAS | NV | 89133-6670 | |
| 4885714 | CTM ENTERPRISES INC | PURAFILTER 2000 | P O BOX 36670 | | | LAS VEGAS | NV | 89133 | |
| 5793919 | CTM INTERNATIONAL GIFTWARE INC | 11420 ALBERT HUDON | | | | MONTREAL | QC | H1G3J6 | CANADA |
| 4807009 | CTM INTERNATIONAL GIFTWARE INC. | VINA ZHANG | 11420 ALBERT HUDON | | | MONTREAL | AQC | H1G 3J6 | CANADA |
| 4811015 | CTP SOLUTIONS | 5236 COLONDY DRIVE | SUITE 200 | | | AGOURA HILLS | CA | 91301 | |
| 4810037 | CTP SOLUTIONS | 5236 COLONY DRIVE, SUITE 200 | | | | AGOURA HILLS | CA | 91301 | |
| 4809548 | CTP SOLUTIONS | SCHACHTEL CORP | 5236 COLODNY DRIVE SUITE  200 | | | AGOURA HILLS | CA | 91301 | |
| 4873771 | CTR LAWN SERVICES | CARMEN ROTONDI | 3502 CHESLEY AVENUE | | | BALTIMORE | MD | 21234 | |
| 4872947 | CTS FLOORING GROUP | BAY EDGE ASSOCIATES INC | 319 WEST RIDGE PIKE | | | LIMERICK | PA | 19468 | |
| 4874042 | CTS SERVICE | CHRISTOPHER J TERRAY | 1142 FOLSOMDALE RD | | | COWELESVILLE | NY | 14037 | |
| 4559434 | CUA MONROY, CINDY E | Redacted | | | | | | | |
| 4546570 | CUA, CHERYL | Redacted | | | | | | | |
| 4777245 | CUADRA, ANGELICA | Redacted | | | | | | | |
| 4634686 | CUADRA, JOSE | Redacted | | | | | | | |
| 4702690 | CUADRA, LUZ MARIA | Redacted | | | | | | | |
| 4525405 | CUADRA, TALICHA | Redacted | | | | | | | |
| 4504291 | CUADRADO ESTRADA, OSCAR M | Redacted | | | | | | | |
| 4753784 | CUADRADO HERNANDEZ, CESAR E | Redacted | | | | | | | |
| 4304099 | CUADRADO JR, EDGAR | Redacted | | | | | | | |
| 4252889 | CUADRADO, ANA | Redacted | | | | | | | |
| 4496489 | CUADRADO, JANNETTE | Redacted | | | | | | | |
| 4590136 | CUADRADO, JOSE | Redacted | | | | | | | |
| 4497253 | CUADRADO, LISMARYS | Redacted | | | | | | | |
| 4504653 | CUADRADO, LIZ | Redacted | | | | | | | |
| 4478221 | CUADRADO, LORNA | Redacted | | | | | | | |
| 4498406 | CUADRADO, LUIS | Redacted | | | | | | | |
| 4640900 | CUADRADO, LUZ | Redacted | | | | | | | |
| 4504269 | CUADRADO, LUZ A | Redacted | | | | | | | |
| 4284093 | CUADRADO, MADELINE | Redacted | | | | | | | |
| 4505177 | CUADRADO, MAYRA | Redacted | | | | | | | |
| 4640973 | CUADRADO, NORBERTO | Redacted | | | | | | | |
| 4505103 | CUADRADO, YARED A | Redacted | | | | | | | |
| 4246892 | CUADRA-ROQUE, SABRINA | Redacted | | | | | | | |
| 4332765 | CUADRO, JACOB | Redacted | | | | | | | |
| 4408026 | CUADROS, ALEX | Redacted | | | | | | | |
| 4395585 | CUADROS, GABRIELA | Redacted | | | | | | | |
| 4401998 | CUADROS, JORGE L | Redacted | | | | | | | |
| 4184885 | CUADROS, YESENIA | Redacted | | | | | | | |
| 4302637 | CUAHQUENTZI, ELIZABETH | Redacted | | | | | | | |
| 4199311 | CUAHUTLE, ANTONIO | Redacted | | | | | | | |
| 4337299 | CUAI, PAR T | Redacted | | | | | | | |
| 4417056 | CUAMATITLA, FRANCISCA | Redacted | | | | | | | |
| 4170049 | CUAN, ALLAN A | Redacted | | | | | | | |
| 4814307 | CUAN, BORJA | Redacted | | | | | | | |
| 4179525 | CUAN, JOCELYN G | Redacted | | | | | | | |
| 4729431 | CUANAN, NATALIA | Redacted | | | | | | | |
| 4529332 | CUARENTA LUMBRERAS, ALEXIS A | Redacted | | | | | | | |
| 4547855 | CUARENTA, ELISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3312 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637340 | CUARESMA, NENITA | Redacted | | | | | | | |
| 4270629 | CUARISMA, SANDY A | Redacted | | | | | | | |
| 4409714 | CUARON, RUTH | Redacted | | | | | | | |
| 4680812 | CUARTA, IGOR | Redacted | | | | | | | |
| 4404732 | CUARTAS, JESSICA | Redacted | | | | | | | |
| 4206008 | CUARTAS, KEVIN E | Redacted | | | | | | | |
| 4400544 | CUASCUT, RICHARD | Redacted | | | | | | | |
| 4484720 | CUASCUT, SHARINET | Redacted | | | | | | | |
| 4707942 | CUASON, REY | Redacted | | | | | | | |
| 4204355 | CUATE, IVAN | Redacted | | | | | | | |
| 4422438 | CUATE, NATHALIE | Redacted | | | | | | | |
| 4168284 | CUATECO, DANIEL | Redacted | | | | | | | |
| 5585502 | CUATIANQUIZ FLOR | 2518 ILLINOIS ST | | | | PALO ALTO | CA | 94303 | |
| 4649995 | CUATRO, CRISTIAN | Redacted | | | | | | | |
| 4291272 | CUATT, DORA | Redacted | | | | | | | |
| 4360487 | CUATT, JULIANNA M | Redacted | | | | | | | |
| 4353905 | CUATT, KELLY K | Redacted | | | | | | | |
| 4214935 | CUAUTLE, CATHY N | Redacted | | | | | | | |
| 4630328 | CUAUTLE, LUIS | Redacted | | | | | | | |
| 4271297 | CUAYZON, JULES M | Redacted | | | | | | | |
| 4810777 | CUBA FERNANDEZ DESIGN,INC | 3250 N.E. 1ST AVENUE SUITE 312 | | | | MIAMI | FL | 33137 | |
| 4888602 | CUBA FREE PRESS SAINT JAMES PRESS | THREE RIVERS PUBLISHING INC | 501 E WASHINGTON ST PO BOX 568 | | | CUBA | MO | 65453 | |
| 4622332 | CUBA, ADRIENE | Redacted | | | | | | | |
| 4405820 | CUBA, CAROLYN | Redacted | | | | | | | |
| 4587607 | CUBA, EDA E | Redacted | | | | | | | |
| 4750002 | CUBA, GREGORY | Redacted | | | | | | | |
| 4542503 | CUBA, JESSIE | Redacted | | | | | | | |
| 4249381 | CUBA, JESUS E | Redacted | | | | | | | |
| 4413842 | CUBA, MARK H | Redacted | | | | | | | |
| 4272128 | CUBA, NICOLE A | Redacted | | | | | | | |
| 4292185 | CUBACUB, NELSON | Redacted | | | | | | | |
| 4802725 | CUBAN HERITAGE INC | DBA CUBAN HERITAGE CIGARS | 1730 MAIN STREET SUITE 200 | | | WESTON | FL | 33326 | |
| 4413736 | CUBAN, ALEKA | Redacted | | | | | | | |
| 4586836 | CUBANO CANCEL, LUCY | Redacted | | | | | | | |
| 4478362 | CUBANO, DAWN | Redacted | | | | | | | |
| 4708974 | CUBAS CHINGAY, ROGER | Redacted | | | | | | | |
| 5585506 | CUBAS DERECK | 7577 MARGATE CT | | | | MANASSAS | VA | 20109 | |
| 4395747 | CUBAS, BRENDA | Redacted | | | | | | | |
| 4250683 | CUBAS, MELANIE | Redacted | | | | | | | |
| 4586583 | CUBAS, PABLO | Redacted | | | | | | | |
| 4178035 | CUBBAGE, ALYSSA | Redacted | | | | | | | |
| 4415006 | CUBBAGE, BRYANA | Redacted | | | | | | | |
| 4489469 | CUBBAGE, CAITLYN M | Redacted | | | | | | | |
| 4692363 | CUBBAGE, URBAN | Redacted | | | | | | | |
| 4418777 | CUBBEDGE, KELSEY A | Redacted | | | | | | | |
| 4446901 | CUBBERLEY, JAMES | Redacted | | | | | | | |
| 4157010 | CUBBON, STEPHEN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3313 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834152 | CUBE DESIGN INC | Redacted | | | | | | | |
| 4797689 | CUBE TECH LLC | 8345 NW 66 ST #A3780 | | | | MIAMI | FL | 33166 | |
| 4192285 | CUBE, ANN | Redacted | | | | | | | |
| 4305271 | CUBEL, KAYLA R | Redacted | | | | | | | |
| 4328632 | CUBELLI, GENOVEFFA | Redacted | | | | | | | |
| 4402514 | CUBELO, DAISY | Redacted | | | | | | | |
| 4751652 | CUBER, RICK | Redacted | | | | | | | |
| 5585516 | CUBERO MYRNA | 211 RAMBLING CIRCLE | | | | APOPKA | FL | 32712 | |
| 4412979 | CUBERO, KYNAN | Redacted | | | | | | | |
| 4390988 | CUBERO, ROSAURA | Redacted | | | | | | | |
| 4694806 | CUBERO, RUTH | Redacted | | | | | | | |
| 4638237 | CUBERO, RUTH J | Redacted | | | | | | | |
| 4634182 | CUBERO, VINCENT | Redacted | | | | | | | |
| 4633300 | CUBI, ANGEL | Redacted | | | | | | | |
| 4272870 | CUBI, JONATHAN C | Redacted | | | | | | | |
| 4406302 | CUBI, KATHLEEN | Redacted | | | | | | | |
| 4438368 | CUBI, MELINDA | Redacted | | | | | | | |
| 4417507 | CUBI, TIESHA | Redacted | | | | | | | |
| 4576744 | CUBIAS, DAVID A | Redacted | | | | | | | |
| 4772903 | CUBIAS, DIANA | Redacted | | | | | | | |
| 4575706 | CUBIAS, EDWIN A | Redacted | | | | | | | |
| 4216880 | CUBIAS, MILAGROS | Redacted | | | | | | | |
| 4315226 | CUBIE, BRITTANY A | Redacted | | | | | | | |
| 4313479 | CUBIE, DIANE L | Redacted | | | | | | | |
| 4461113 | CUBILLAN, ISMELIN | Redacted | | | | | | | |
| 4215121 | CUBILLO, ADRIANA | Redacted | | | | | | | |
| 4169032 | CUBILLO, ANDREA M | Redacted | | | | | | | |
| 4597081 | CUBILLOS, MARINA | Redacted | | | | | | | |
| 4765125 | CUBIT, GLADYS | Redacted | | | | | | | |
| 4540416 | CUBOS, BRITTNEY | Redacted | | | | | | | |
| 4650916 | CUBRIA, JOSE LUIS | Redacted | | | | | | | |
| 4846997 | CUC NGUYEN | 8431 CHANCELLORSVILLE LN | | | | Houston | TX | 77083 | |
| 5585521 | CUCALON PATRICIA A | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4783752 | Cucamonga Valley Water District | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 91729-0638 | |
| 4676848 | CUCCHIARO, ANITA | Redacted | | | | | | | |
| 4596002 | CUCCHIARO, ANITA V | Redacted | | | | | | | |
| 4874524 | CUCCI FORD | CUCCI AUTO GROUP LLC | 800 DUNDEE AVE | | | EAST DUNDEE | IL | 60118 | |
| 4428468 | CUCCI, EVAN J | Redacted | | | | | | | |
| 4834153 | CUCCIA, KRISTINA | Redacted | | | | | | | |
| 4403274 | CUCCIA, NINA S | Redacted | | | | | | | |
| 4478572 | CUCCIARRE, ALEX | Redacted | | | | | | | |
| 4196336 | CUCCIO, KIMBERLY C | Redacted | | | | | | | |
| 4430181 | CUCCURESE, ANTHONY | Redacted | | | | | | | |
| 4365170 | CUCHNA, DENISE | Redacted | | | | | | | |
| 4826151 | CUCINA by WOLFGANG PUCK | Redacted | | | | | | | |
| 4809838 | CUCINA DI CANNELORA | 1916 BROADWAY ST | | | | ALAMEDA | CA | 94501 | |
| 4774183 | CUCINA, MARY | Redacted | | | | | | | |
| 4692649 | CUCINIELLO, JOSEPH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3314 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403261 | CUCINOTTA, LISA M | Redacted | | | | | | | |
| 4471209 | CUCITI, NICHOLAS | Redacted | | | | | | | |
| 4456651 | CUCKLER JR, ROBERT | Redacted | | | | | | | |
| 4445649 | CUCKLER, ANTHONY | Redacted | | | | | | | |
| 4452321 | CUCKLER, ASHLEY | Redacted | | | | | | | |
| 4460441 | CUCKLER, CRAIG | Redacted | | | | | | | |
| 4455588 | CUCKLER, ERICA | Redacted | | | | | | | |
| 4191029 | CUCULIC, PAUL | Redacted | | | | | | | |
| 4694250 | CUCULLU, PAM | Redacted | | | | | | | |
| 4468726 | CUCUMO, ANTONIO | Redacted | | | | | | | |
| 4261255 | CUCURULLO, DANIEL | Redacted | | | | | | | |
| 4457529 | CUCUZZA, LILIAN J | Redacted | | | | | | | |
| 4614145 | CUCUZZA,JR, ANGELO | Redacted | | | | | | | |
| 4185581 | CUDA, CHELSEA | Redacted | | | | | | | |
| 4271888 | CUDA, JANINE | Redacted | | | | | | | |
| 4749438 | CUDA, NORMA | Redacted | | | | | | | |
| 4599151 | CUDA, PATRICIA | Redacted | | | | | | | |
| 4392587 | CUDABACK, TINA R | Redacted | | | | | | | |
| 5484117 | CUDAHY CITY | 716 RICHARD ARRINGTON JR BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| 4780874 | Cudahy City Treasurer | 5050 S Lake Drive | | | | Cudahy | WI | 53110 | |
| 4780875 | Cudahy City Treasurer | PO Box 100510 | | | | Cudahy | WI | 53110-6108 | |
| 4677226 | CUDD, BECKY | Redacted | | | | | | | |
| 4360231 | CUDD, JEREMY | Redacted | | | | | | | |
| 4362023 | CUDDAHEE, GLEN | Redacted | | | | | | | |
| 4489611 | CUDDALORE ARULNAMBI, ANANTH | Redacted | | | | | | | |
| 4426718 | CUDDEBACK, MARJORIE | Redacted | | | | | | | |
| 4477794 | CUDDEBACK, TIMOTHY D | Redacted | | | | | | | |
| 4802611 | CUDDLE BUG TOY FACTORY | 5 FORREST HILL DR | | | | TITUSVILLE | NJ | 08560 | |
| 5855233 | Cuddy & Feder LLP | Attn: Brendan Goodhouse | 445 Hamilton Avenue, 14th Floor | | | White Plains | NY | 10601 | |
| 4549844 | CUDDY, CHRISTOPHER D | Redacted | | | | | | | |
| 4553358 | CUDDY, DEBBIE T | Redacted | | | | | | | |
| 4334468 | CUDDY, NOAH | Redacted | | | | | | | |
| 4814308 | CUDDY, RYAN & DEBRA | Redacted | | | | | | | |
| 4156023 | CUDE, HOWARD | Redacted | | | | | | | |
| 4790275 | Cudiamat, Flora | Redacted | | | | | | | |
| 4686096 | CUDIAMAT, GWENDOLYN | Redacted | | | | | | | |
| 4814309 | CUDICH REMODEL | Redacted | | | | | | | |
| 4553456 | CUDJOE, CAROLYN | Redacted | | | | | | | |
| 4713982 | CUDJOE, MARTIN | Redacted | | | | | | | |
| 4602309 | CUDJOE, NEIL | Redacted | | | | | | | |
| 5795452 | CUDLIE ACCESSORIES LLC | 1 EAST 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5795451 | CUDLIE ACCESSORIES LLC | 250 CARTER DR | | | | EDISON | NJ | 08817 | |
| 4805903 | CUDLIE ACCESSORIES LLC C | 1 E 33RD STREET | | | | NEW YORK | NY | 10016 | |
| 5413114 | CUDLIE ACCESSORIES LLC C | Redacted | | | | | | | |
| 4348294 | CUDLITZ, KAJSA | Redacted | | | | | | | |
| 4569940 | CUDMORE, GAGE D | Redacted | | | | | | | |
| 4419689 | CUDNEY JR, ROBERT G | Redacted | | | | | | | |
| 4616086 | CUDNEY, DANIEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4200444 | CUDNEY, JASON | Redacted | | | | | | | |
| 4311740 | CUDWORTH, JOSEPH | Redacted | | | | | | | |
| 4871095 | CUE INC | 825 WEST BITTERS RD STE 203 | | | | SAN ANTONIO | TX | 78216 | |
| 4236662 | CUE, ROXMARIE | Redacted | | | | | | | |
| 4502377 | CUEBAS, ALEJANDRA | Redacted | | | | | | | |
| 4337781 | CUEBAS, JORGE E | Redacted | | | | | | | |
| 4497330 | CUEBAS, KEVIN | Redacted | | | | | | | |
| 4395202 | CUEBAS, RICHARD | Redacted | | | | | | | |
| 4680411 | CUEBAS, ROSALYNN | Redacted | | | | | | | |
| 4777774 | CUEBAS, RUBEN | Redacted | | | | | | | |
| 4240365 | CUEBAS, YAILIN | Redacted | | | | | | | |
| 4804668 | CUEBIX INC | DBA SALON CA | 8432 ROVANA CIRCLE STE 100 | | | SACRAMENTO | CA | 95828 | |
| 4711126 | CUEDAS, DANIEL | Redacted | | | | | | | |
| 4834154 | CUELLAR & ARANA , ANTONIO & VIVIAN | Redacted | | | | | | | |
| 4340515 | CUELLAR CISNEROS, ROBERTO A | Redacted | | | | | | | |
| 4416600 | CUELLAR LARA, ARMANDO | Redacted | | | | | | | |
| 5585538 | CUELLAR MARIA E | 7419 SOLEDAD DR | | | | HOUSTON | TX | 77083 | |
| 4720908 | CUELLAR, AGUSTIN | Redacted | | | | | | | |
| 4719939 | CUELLAR, ANDREA | Redacted | | | | | | | |
| 4184856 | CUELLAR, BELINDA | Redacted | | | | | | | |
| 4202157 | CUELLAR, BENJAMIN | Redacted | | | | | | | |
| 4366043 | CUELLAR, CHRIS R | Redacted | | | | | | | |
| 4543018 | CUELLAR, CLAUDIA | Redacted | | | | | | | |
| 4412154 | CUELLAR, DAVID J | Redacted | | | | | | | |
| 4167551 | CUELLAR, DIANA E | Redacted | | | | | | | |
| 4646812 | CUELLAR, EDWARD | Redacted | | | | | | | |
| 4299024 | CUELLAR, ELISA | Redacted | | | | | | | |
| 4350097 | CUELLAR, ERNESTO | Redacted | | | | | | | |
| 4643858 | CUELLAR, FELIPE D | Redacted | | | | | | | |
| 4339642 | CUELLAR, FRIDA | Redacted | | | | | | | |
| 4156866 | CUELLAR, GENESIS | Redacted | | | | | | | |
| 4747738 | CUELLAR, GEORGE | Redacted | | | | | | | |
| 4297343 | CUELLAR, HECTOR A | Redacted | | | | | | | |
| 4632654 | CUELLAR, HORACIO | Redacted | | | | | | | |
| 4216743 | CUELLAR, INDIRA | Redacted | | | | | | | |
| 4231179 | CUELLAR, ISMARAY | Redacted | | | | | | | |
| 4539598 | CUELLAR, JAMIE | Redacted | | | | | | | |
| 4155858 | CUELLAR, JAZMIN E | Redacted | | | | | | | |
| 4536100 | CUELLAR, JO A | Redacted | | | | | | | |
| 4357240 | CUELLAR, KARA L | Redacted | | | | | | | |
| 4194321 | CUELLAR, KIANA | Redacted | | | | | | | |
| 4811322 | CUELLAR, LEOPOLDO R | 6748 BROADACRES RANCH ST | | | | LAS VEGAS | NV | 89148 | |
| 4157483 | CUELLAR, LILIANA | Redacted | | | | | | | |
| 4545023 | CUELLAR, LINCAY N | Redacted | | | | | | | |
| 4250171 | CUELLAR, LILILIAN | Redacted | | | | | | | |
| 4749823 | CUELLAR, LUCY | Redacted | | | | | | | |
| 4568081 | CUELLAR, LUIS M | Redacted | | | | | | | |
| 4716498 | CUELLAR, MARIA | Redacted | | | | | | | |
| 4188848 | CUELLAR, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3316 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666443 | CUELLAR, NARCEDALIA V | Redacted | | | | | | | |
| 4278100 | CUELLAR, NASARIA A | Redacted | | | | | | | |
| 4253667 | CUELLAR, NICOLE | Redacted | | | | | | | |
| 4169519 | CUELLAR, PHILLIP E | Redacted | | | | | | | |
| 4550581 | CUELLAR, RACHEL L | Redacted | | | | | | | |
| 4165932 | CUELLAR, RAFAELA G | Redacted | | | | | | | |
| 4540626 | CUELLAR, REBECCA | Redacted | | | | | | | |
| 4651020 | CUELLAR, SIDNEY | Redacted | | | | | | | |
| 4572819 | CUELLAR, VERONICA | Redacted | | | | | | | |
| 4209870 | CUELLAR, VERONICA | Redacted | | | | | | | |
| 4164810 | CUELLAR, WENDY I | Redacted | | | | | | | |
| 4241963 | CUELLAR, YESENIA | Redacted | | | | | | | |
| 4530349 | CUELLAR, YOLANDA | Redacted | | | | | | | |
| 4596768 | CUELLAR-TORRES, JENNIFER | Redacted | | | | | | | |
| 4759735 | CUELLO DE POPOWSKI, CRISTINA | Redacted | | | | | | | |
| 4202839 | CUELLO PAULINO, JOSE O | Redacted | | | | | | | |
| 4644552 | CUELLO, ALFREDO | Redacted | | | | | | | |
| 4300427 | CUELLO, ANGELIQUE E | Redacted | | | | | | | |
| 4575880 | CUELLO, FEMA | Redacted | | | | | | | |
| 4184184 | CUELLO, NOEMI | Redacted | | | | | | | |
| 4156099 | CUEN, DARLENE | Redacted | | | | | | | |
| 4411184 | CUEN, LOGAN C | Redacted | | | | | | | |
| 4186480 | CUEN, ROBERTO | Redacted | | | | | | | |
| 4676463 | CUENCA, DANIEL | Redacted | | | | | | | |
| 4529209 | CUENCA, EMILIO TONITTO | Redacted | | | | | | | |
| 4624003 | CUENCA, HILARIO | Redacted | | | | | | | |
| 4555505 | CUENCA, JUAN C | Redacted | | | | | | | |
| 4561886 | CUENCAS, ANNA | Redacted | | | | | | | |
| 4562056 | CUENCAS, CLARIBEL | Redacted | | | | | | | |
| 4613759 | CUENCO, JOY | Redacted | | | | | | | |
| 4283844 | CUENTA, ESTER | Redacted | | | | | | | |
| 4684319 | CUENTAS, LUIS | Redacted | | | | | | | |
| 4199489 | CUENTAS, LUIS FERNANDO | Redacted | | | | | | | |
| 4742638 | CUERDO, ROMER | Redacted | | | | | | | |
| 4304841 | CUERDON, DAVID O | Redacted | | | | | | | |
| 4726341 | CUERVA, DOLORES | Redacted | | | | | | | |
| 4254735 | CUERVO JR, RAUL | Redacted | | | | | | | |
| 4294248 | CUERVO, ANDREA C | Redacted | | | | | | | |
| 4231134 | CUERVO, GUILLERMO | Redacted | | | | | | | |
| 4403365 | CUERVO, MARINA | Redacted | | | | | | | |
| 4227775 | CUERVO, MERCEDES | Redacted | | | | | | | |
| 4683844 | CUERVO, PATRICIA | Redacted | | | | | | | |
| 4233865 | CUERVO, RICARDO | Redacted | | | | | | | |
| 4425494 | CUERVO-DEVITO, LUCILLE | Redacted | | | | | | | |
| 4834155 | CUESTA CONSTRUCTION | Redacted | | | | | | | |
| 4468054 | CUESTA REYES, JENNIFER | Redacted | | | | | | | |
| 4245471 | CUESTA, AILEEN | Redacted | | | | | | | |
| 4644556 | CUESTA, JUDITH | Redacted | | | | | | | |
| 4495254 | CUESTA, LAURA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4147189 | CUESTA, MIGUEL A | Redacted | | | | | | | |
| 4330341 | CUESTAS MARIN, YULISA A | Redacted | | | | | | | |
| 4215222 | CUESTAS, MONICA C | Redacted | | | | | | | |
| 4797914 | CUESTIX INC | DBA CUESTIX | 1380 OVERLOOK DR #104 | | | LAFAYETTE | CO | 80026 | |
| 4590086 | CUETO DE ESPADA, SOLANGE | Redacted | | | | | | | |
| 4163189 | CUETO DE NORIEGA, CHRISTINE Y | Redacted | | | | | | | |
| 4834156 | CUETO, LOURDES | Redacted | | | | | | | |
| 4590103 | CUETO, MARCOS | Redacted | | | | | | | |
| 4379235 | CUETO, REINALDO | Redacted | | | | | | | |
| 4166612 | CUETO-ESTRADA, BRYAN R | Redacted | | | | | | | |
| 5585560 | CUEVA SARIA | 301 W D ST | | | | HASTINGS | NE | 68901 | |
| 4814310 | CUEVA, ALVARO | Redacted | | | | | | | |
| 4635870 | CUEVA, BLANCA | Redacted | | | | | | | |
| 4186869 | CUEVA, DANIEL | Redacted | | | | | | | |
| 4416921 | CUEVA, FRANCISCO J | Redacted | | | | | | | |
| 4152677 | CUEVA, HECTOR | Redacted | | | | | | | |
| 4154831 | CUEVA, JAVIER | Redacted | | | | | | | |
| 4567368 | CUEVA, JESSICA G | Redacted | | | | | | | |
| 4176832 | CUEVA, JOHN | Redacted | | | | | | | |
| 4245826 | CUEVA, JOSEFA A | Redacted | | | | | | | |
| 4662212 | CUEVA, JUAN | Redacted | | | | | | | |
| 4186364 | CUEVA, MALENA | Redacted | | | | | | | |
| 4524236 | CUEVA, MARA | Redacted | | | | | | | |
| 4717441 | CUEVA, NANCY | Redacted | | | | | | | |
| 4213475 | CUEVA, SARABETH | Redacted | | | | | | | |
| 4657267 | CUEVA, VICENTE | Redacted | | | | | | | |
| 5585562 | CUEVAS ANTONIO | RD348 KM 4 H8 BO MALEZA | | | | MAYAGUEZ | PR | 00680 | |
| 4190520 | CUEVAS CORTEZ, YARETZI | Redacted | | | | | | | |
| 4180862 | CUEVAS CORTEZ, YULISSA | Redacted | | | | | | | |
| 4745719 | CUEVAS FELIZ, LUZ N | Redacted | | | | | | | |
| 4679683 | CUEVAS FIGUEROA, RICARDO  J | Redacted | | | | | | | |
| 4497879 | CUEVAS QUILES, SMAILY | Redacted | | | | | | | |
| 4499069 | CUEVAS RAMOS, ALEXIS | Redacted | | | | | | | |
| 4173500 | CUEVAS ROMAN, JENNIFER | Redacted | | | | | | | |
| 4496942 | CUEVAS TORRES, ELSIE | Redacted | | | | | | | |
| 4196706 | CUEVAS TORRES, SERGIO | Redacted | | | | | | | |
| 4425847 | CUEVAS, ADALFRI | Redacted | | | | | | | |
| 4184653 | CUEVAS, ADRIANNA | Redacted | | | | | | | |
| 4508727 | CUEVAS, AGUSTIN | Redacted | | | | | | | |
| 4495931 | CUEVAS, AIDA | Redacted | | | | | | | |
| 4488056 | CUEVAS, ALBERT L | Redacted | | | | | | | |
| 4557312 | CUEVAS, ALBERTO | Redacted | | | | | | | |
| 4157826 | CUEVAS, ALEXANDRA Y | Redacted | | | | | | | |
| 4640041 | CUEVAS, ALICE | Redacted | | | | | | | |
| 4570049 | CUEVAS, ALYSSA | Redacted | | | | | | | |
| 4462590 | CUEVAS, AMANDA J | Redacted | | | | | | | |
| 4202960 | CUEVAS, ANGELA V | Redacted | | | | | | | |
| 4670789 | CUEVAS, ANNA | Redacted | | | | | | | |
| 4710326 | CUEVAS, ANNE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3318 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558133 | CUEVAS, ANTONIO | Redacted | | | | | | | |
| 4186581 | CUEVAS, ARIANA | Redacted | | | | | | | |
| 4532992 | CUEVAS, ASHANTE G | Redacted | | | | | | | |
| 4171713 | CUEVAS, BRANDON | Redacted | | | | | | | |
| 4197349 | CUEVAS, BRENDA A | Redacted | | | | | | | |
| 4634298 | CUEVAS, CANDIDO SANCHEZ | Redacted | | | | | | | |
| 4505242 | CUEVAS, CARMEN | Redacted | | | | | | | |
| 4710745 | CUEVAS, CECILIA | Redacted | | | | | | | |
| 4429460 | CUEVAS, CHRISTIAN M | Redacted | | | | | | | |
| 4184811 | CUEVAS, CONSUELO | Redacted | | | | | | | |
| 4505603 | CUEVAS, CRISTIAN A | Redacted | | | | | | | |
| 4187317 | CUEVAS, DAISY | Redacted | | | | | | | |
| 4295496 | CUEVAS, DANIEL | Redacted | | | | | | | |
| 4334790 | CUEVAS, DAVID | Redacted | | | | | | | |
| 4711963 | CUEVAS, DAVID | Redacted | | | | | | | |
| 4739594 | CUEVAS, EDDY | Redacted | | | | | | | |
| 4300914 | CUEVAS, EDUARDO | Redacted | | | | | | | |
| 4774139 | CUEVAS, EDWIN | Redacted | | | | | | | |
| 4685450 | CUEVAS, ELIAS | Redacted | | | | | | | |
| 4226300 | CUEVAS, ELIZABETH | Redacted | | | | | | | |
| 4505292 | CUEVAS, ELIZABETH | Redacted | | | | | | | |
| 4722725 | CUEVAS, ESMERALDA | Redacted | | | | | | | |
| 4251451 | CUEVAS, ESTHER | Redacted | | | | | | | |
| 4408079 | CUEVAS, FELICIA | Redacted | | | | | | | |
| 4717527 | CUEVAS, GERARDO | Redacted | | | | | | | |
| 4299269 | CUEVAS, GREGORIO | Redacted | | | | | | | |
| 4501328 | CUEVAS, INGRID V | Redacted | | | | | | | |
| 4173575 | CUEVAS, IRENE | Redacted | | | | | | | |
| 4188752 | CUEVAS, JACQUELINE | Redacted | | | | | | | |
| 4442293 | CUEVAS, JACQUELINE | Redacted | | | | | | | |
| 4188148 | CUEVAS, JANET M | Redacted | | | | | | | |
| 4178224 | CUEVAS, JASMINE A | Redacted | | | | | | | |
| 4165320 | CUEVAS, JASMINE M | Redacted | | | | | | | |
| 4179901 | CUEVAS, JAVIER M | Redacted | | | | | | | |
| 4303789 | CUEVAS, JENNIFER M | Redacted | | | | | | | |
| 4452182 | CUEVAS, JESSICA | Redacted | | | | | | | |
| 4156184 | CUEVAS, JESUS A | Redacted | | | | | | | |
| 4494712 | CUEVAS, JEYDIER T | Redacted | | | | | | | |
| 4714261 | CUEVAS, JOE ANN | Redacted | | | | | | | |
| 4193715 | CUEVAS, JONATHAN | Redacted | | | | | | | |
| 4329973 | CUEVAS, JONATHAN | Redacted | | | | | | | |
| 4205708 | CUEVAS, JONATHON | Redacted | | | | | | | |
| 4302394 | CUEVAS, JORGE A | Redacted | | | | | | | |
| 4193507 | CUEVAS, JULIO | Redacted | | | | | | | |
| 4251243 | CUEVAS, JULIUS | Redacted | | | | | | | |
| 4228589 | CUEVAS, KARELY | Redacted | | | | | | | |
| 4203953 | CUEVAS, KARLA | Redacted | | | | | | | |
| 4183345 | CUEVAS, KATHELENE | Redacted | | | | | | | |
| 4495633 | CUEVAS, KATHYA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3319 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4162940 | CUEVAS, KIMBERLY S | Redacted | | | | | | | |
| 4169493 | CUEVAS, KRISTEN | Redacted | | | | | | | |
| 4231135 | CUEVAS, LEONARDO J | Redacted | | | | | | | |
| 4300098 | CUEVAS, LILIANA M | Redacted | | | | | | | |
| 4756501 | CUEVAS, LOURDES | Redacted | | | | | | | |
| 4747112 | CUEVAS, LUIS | Redacted | | | | | | | |
| 4153435 | CUEVAS, LUIS | Redacted | | | | | | | |
| 4680124 | CUEVAS, LUIS | Redacted | | | | | | | |
| 4313735 | CUEVAS, LUIS A | Redacted | | | | | | | |
| 4303335 | CUEVAS, LUIS F | Redacted | | | | | | | |
| 4401752 | CUEVAS, LUIS X | Redacted | | | | | | | |
| 4416582 | CUEVAS, LUPE E | Redacted | | | | | | | |
| 4436838 | CUEVAS, MANNY | Redacted | | | | | | | |
| 4167694 | CUEVAS, MARIA G | Redacted | | | | | | | |
| 4175794 | CUEVAS, MARIA G | Redacted | | | | | | | |
| 4277684 | CUEVAS, MARIAH A | Redacted | | | | | | | |
| 4393016 | CUEVAS, MARIAN E | Redacted | | | | | | | |
| 4460293 | CUEVAS, MARISOL T | Redacted | | | | | | | |
| 4675164 | CUEVAS, MARTHA | Redacted | | | | | | | |
| 4192690 | CUEVAS, MARTHA | Redacted | | | | | | | |
| 4654089 | CUEVAS, MERCEDES | Redacted | | | | | | | |
| 4259206 | CUEVAS, MITZI C | Redacted | | | | | | | |
| 4288396 | CUEVAS, MONICA | Redacted | | | | | | | |
| 4549992 | CUEVAS, NATALIE | Redacted | | | | | | | |
| 4206345 | CUEVAS, NICHOLAS R | Redacted | | | | | | | |
| 4196579 | CUEVAS, NOEMI | Redacted | | | | | | | |
| 4278849 | CUEVAS, ODALYS | Redacted | | | | | | | |
| 4236685 | CUEVAS, PATRICIA | Redacted | | | | | | | |
| 4419896 | CUEVAS, PAULA M | Redacted | | | | | | | |
| 4548906 | CUEVAS, PEDRO | Redacted | | | | | | | |
| 4463203 | CUEVAS, PHILLIP H | Redacted | | | | | | | |
| 4573269 | CUEVAS, RACHELL | Redacted | | | | | | | |
| 4769062 | CUEVAS, RICARDO | Redacted | | | | | | | |
| 4542844 | CUEVAS, RICARDO A | Redacted | | | | | | | |
| 4423422 | CUEVAS, RICHARD B | Redacted | | | | | | | |
| 4168022 | CUEVAS, ROGELIO | Redacted | | | | | | | |
| 4465981 | CUEVAS, ROSA | Redacted | | | | | | | |
| 4209743 | CUEVAS, RUBEN L | Redacted | | | | | | | |
| 4183710 | CUEVAS, RUDY | Redacted | | | | | | | |
| 4196253 | CUEVAS, SANDRA | Redacted | | | | | | | |
| 4455083 | CUEVAS, SANTIA | Redacted | | | | | | | |
| 4744497 | CUEVAS, SENIA | Redacted | | | | | | | |
| 4431081 | CUEVAS, SINQUIA J | Redacted | | | | | | | |
| 4174289 | CUEVAS, SOPHIA M | Redacted | | | | | | | |
| 4518930 | CUEVAS, TATIANA Y | Redacted | | | | | | | |
| 4535299 | CUEVAS, TERESA N | Redacted | | | | | | | |
| 4389091 | CUEVAS, THOMAS | Redacted | | | | | | | |
| 4181865 | CUEVAS, VALERIA | Redacted | | | | | | | |
| 4212733 | CUEVAS, VENESA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4500333 | CUEVAS, WANDA M | Redacted | | | | | | | |
| 4435444 | CUEVAS, YAIRA K | Redacted | | | | | | | |
| 4465082 | CUEVAS, YARA | Redacted | | | | | | | |
| 4331010 | CUEVAS, YASHIRA M | Redacted | | | | | | | |
| 4557610 | CUEVAS-SELL, JACOB L | Redacted | | | | | | | |
| 4630752 | CUEVES, ANDRES | Redacted | | | | | | | |
| 4746817 | CUEZAS, ROBERT | Redacted | | | | | | | |
| 4285632 | CUEZZI, KEVIN R | Redacted | | | | | | | |
| 5585602 | CUFF DEE | 920 22 ND STREET NW | | | | PUYALLUP | WA | 98371 | |
| 4254055 | CUFF, AVERY | Redacted | | | | | | | |
| 4690421 | CUFF, GARY | Redacted | | | | | | | |
| 4668286 | CUFF, JESSIE | Redacted | | | | | | | |
| 4351602 | CUFF, MACKENZIE M | Redacted | | | | | | | |
| 4708359 | CUFF, MICHELE | Redacted | | | | | | | |
| 4404029 | CUFF, NYREE | Redacted | | | | | | | |
| 4646767 | CUFF, TIMOTHY E | Redacted | | | | | | | |
| 5507333 | CUFF, VIRGINIA | Redacted | | | | | | | |
| 4772270 | CUFF, WALTER | Redacted | | | | | | | |
| 4654618 | CUFF, WILLIAM | Redacted | | | | | | | |
| 4639759 | CUFF, WILLIE | Redacted | | | | | | | |
| 4357931 | CUFFARO, ROBERT S | Redacted | | | | | | | |
| 4428846 | CUFFE, DANIEL | Redacted | | | | | | | |
| 5585605 | CUFFEE GUSSIE | JAMESTOWN CROSSING | | | | JONESBORO | GA | 30238 | |
| 5585608 | CUFFEE WYNEKA | 712 HOWARD PLACE | | | | NORFOLK | VA | 23504 | |
| 4557838 | CUFFEE, ALONTHA | Redacted | | | | | | | |
| 4560051 | CUFFEE, CAROLYN | Redacted | | | | | | | |
| 4421399 | CUFFEE, JENNIFER E | Redacted | | | | | | | |
| 4644994 | CUFFEE, LABARBARA | Redacted | | | | | | | |
| 4594187 | CUFFEE, LARRY | Redacted | | | | | | | |
| 4776225 | CUFFEE, MARIAN | Redacted | | | | | | | |
| 4645845 | CUFFEE, MARION | Redacted | | | | | | | |
| 4553286 | CUFFEE, STEPHANIE | Redacted | | | | | | | |
| 4623763 | CUFFEE, SYLVIA T | Redacted | | | | | | | |
| 4551391 | CUFFEE, TAMEKA | Redacted | | | | | | | |
| 4620585 | CUFFEE, TONY | Redacted | | | | | | | |
| 4438925 | CUFFEE, TYRIEK | Redacted | | | | | | | |
| 4336809 | CUFFEY, LEXUS | Redacted | | | | | | | |
| 4540862 | CUFFIE, TATIANA | Redacted | | | | | | | |
| 4305613 | CUFFLE, SALLY J | Redacted | | | | | | | |
| 4158353 | CUFFMAN, CASSANDRA | Redacted | | | | | | | |
| 4663812 | CUFFY, MARION L. | Redacted | | | | | | | |
| 4561591 | CUFFY, NESHA | Redacted | | | | | | | |
| 4562781 | CUFFY, RAISA U | Redacted | | | | | | | |
| 4673565 | CUFFY, WILLIE | Redacted | | | | | | | |
| 4483492 | CUGINI, LOUANNE M | Redacted | | | | | | | |
| 4340861 | CUGLE, BRADLEY W | Redacted | | | | | | | |
| 4486107 | CUGLEY, JESSICA | Redacted | | | | | | | |
| 4437083 | CUGNO, ERIN | Redacted | | | | | | | |
| 4186449 | CUHA, MONICA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874525 | CUHACI & PETERSON | CUHACI & PETERSON ARCHITECTS LLC | 1925 PROSPECT AVE | | | ORLANDO | FL | 32814 | |
| 4834157 | CUI BONO REAL ESTATE | Redacted | | | | | | | |
| 4179902 | CUI, CALVIN | Redacted | | | | | | | |
| 4465786 | CUI, KADEN K | Redacted | | | | | | | |
| 4672707 | CUI, KEMI | Redacted | | | | | | | |
| 4282835 | CUI, RUI | Redacted | | | | | | | |
| 4489422 | CUI, YUE | Redacted | | | | | | | |
| 4365232 | CUICA, MARICELA | Redacted | | | | | | | |
| 4826152 | CUICCHI, LEE | Redacted | | | | | | | |
| 4396385 | CUICHTA, DAVID L | Redacted | | | | | | | |
| 4834158 | CUIDAD DE NUESTROS ANGELES 1 LLC | Redacted | | | | | | | |
| 4753752 | CUILTY, HILDA | Redacted | | | | | | | |
| 4440405 | CUIN MORALES, DIEGO | Redacted | | | | | | | |
| 4173066 | CUIRIZ, NATHAN A | Redacted | | | | | | | |
| 4277640 | CUISON, MARISSA M | Redacted | | | | | | | |
| 4420716 | CUISON, SIMON | Redacted | | | | | | | |
| 4287604 | CUITINO, CHRISTOPHER | Redacted | | | | | | | |
| 4205652 | CUIZON, ADELAIDA | Redacted | | | | | | | |
| 4625015 | CUJI-GUAYHUA, JENNY S | Redacted | | | | | | | |
| 4471451 | CUKANOW, NICK | Redacted | | | | | | | |
| 4330489 | CUKO, NATASHA | Redacted | | | | | | | |
| 4597716 | CUKROWICZ, AMY | Redacted | | | | | | | |
| 4804782 | CUL DISTRIBUTORS | DBA INNOVATIVE WORLD | 12525 KIRKHAM CT | | | POWAY | CA | 92064 | |
| 4548688 | CULAJAY, BOBBI J | Redacted | | | | | | | |
| 4330941 | CULANATHAN, PARAN S | Redacted | | | | | | | |
| 5585620 | CULBERSON DIONE | 2260 BROOK DR | | | | FLORISSANT | MO | 63033 | |
| 4145258 | CULBERSON JR, TOMMY C | Redacted | | | | | | | |
| 5585623 | CULBERSON TEANNA | HATTIESBURG | | | | HATTIESBURG | MS | 39401 | |
| 4202097 | CULBERSON, MARIEL | Redacted | | | | | | | |
| 4520664 | CULBERSON, NACHOLE | Redacted | | | | | | | |
| 4361656 | CULBERSON, OSHAE A | Redacted | | | | | | | |
| 4375833 | CULBERSON, STEFAN | Redacted | | | | | | | |
| 4374870 | CULBERSON, TEANNA | Redacted | | | | | | | |
| 4519787 | CULBERT, BRITTANY | Redacted | | | | | | | |
| 4628080 | CULBERT, OCTAVIA | Redacted | | | | | | | |
| 4620503 | CULBERT, SCOTT | Redacted | | | | | | | |
| 4489741 | CULBERT, TARA M | Redacted | | | | | | | |
| 4219042 | CULBERT, YVONNE | Redacted | | | | | | | |
| 4525781 | CULBERTH, CHLOE M | Redacted | | | | | | | |
| 4809794 | CULBERTSON DURST INTERIORS INC | 342 RAILROAD AVE. | | | | DANVILLE | CA | 94526 | |
| 4299319 | CULBERTSON, AARON J | Redacted | | | | | | | |
| 4281103 | CULBERTSON, CAROLINE G | Redacted | | | | | | | |
| 4305096 | CULBERTSON, CASSIDY R | Redacted | | | | | | | |
| 4387183 | CULBERTSON, GABRIEL D | Redacted | | | | | | | |
| 4306543 | CULBERTSON, JUDY | Redacted | | | | | | | |
| 4514662 | CULBERTSON, KEVIN | Redacted | | | | | | | |
| 4293903 | CULBERTSON, LANIE C | Redacted | | | | | | | |
| 4638961 | CULBERTSON, LEONARD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4601367 | CULBERTSON, LINDA | Redacted | | | | | | | |
| 4461336 | CULBERTSON, MELISSA A | Redacted | | | | | | | |
| 4750274 | CULBERTSON, MERRIE | Redacted | | | | | | | |
| 4337510 | CULBERTSON, RICHARD S | Redacted | | | | | | | |
| 4231821 | CULBERTSON, STEPHEN | Redacted | | | | | | | |
| 4210244 | CULBERTSON, SUE L | Redacted | | | | | | | |
| 4693986 | CULBERTSON, WADE | Redacted | | | | | | | |
| 4608940 | CULBREATH, DARREN | Redacted | | | | | | | |
| 4362002 | CULBREATH, DELORIS | Redacted | | | | | | | |
| 4459447 | CULBREATH, HANNAH R | Redacted | | | | | | | |
| 4667162 | CULBREATH, JAMES | Redacted | | | | | | | |
| 4730751 | CULBREATH, LULA | Redacted | | | | | | | |
| 4222492 | CULBRETH, DAVID P | Redacted | | | | | | | |
| 4492455 | CULBRETH, DIVINE N | Redacted | | | | | | | |
| 4762985 | CULBRETH, GWINEVERE | Redacted | | | | | | | |
| 4262350 | CULBRETH, LAURA L | Redacted | | | | | | | |
| 4856814 | CULBRETH, NOAH | Redacted | | | | | | | |
| 4557033 | CULBRETH, TOM | Redacted | | | | | | | |
| 4252178 | CULCLASURE, BRITT A | Redacted | | | | | | | |
| 4485674 | CULCLASURE, TOSHA E | Redacted | | | | | | | |
| 4510968 | CULCLEASURE, OLIVIA | Redacted | | | | | | | |
| 4431564 | CULEK, JEREMY L | Redacted | | | | | | | |
| 4279481 | CULEN, BRADLEY K | Redacted | | | | | | | |
| 4514495 | CULHAM, LISA | Redacted | | | | | | | |
| 4826153 | CULHANE CONTRACTING | Redacted | | | | | | | |
| 4814311 | CULHANE, PATRICK | Redacted | | | | | | | |
| 4834159 | CULHANE, TAMI & TIM | Redacted | | | | | | | |
| 4717489 | CULHI, JOHN | Redacted | | | | | | | |
| 4453936 | CULI, SAVANNAH M | Redacted | | | | | | | |
| 4191738 | CULIC, IVANA | Redacted | | | | | | | |
| 4651241 | CULIN, ALICE | Redacted | | | | | | | |
| 4716741 | CULIN, LAURA | Redacted | | | | | | | |
| 4814312 | CULINARY INSTITUTE OF AMERICA | Redacted | | | | | | | |
| 4215362 | CULJAT, DONNA | Redacted | | | | | | | |
| 4593935 | CULKINS, JENNETTE | Redacted | | | | | | | |
| 4159312 | CULL, ALLISON | Redacted | | | | | | | |
| 4689420 | CULL, JOSHUA | Redacted | | | | | | | |
| 4259790 | CULL, WILLIAM R | Redacted | | | | | | | |
| 4554408 | CULLA, ELENITA E | Redacted | | | | | | | |
| 4259039 | CULLARS, ALYVIA | Redacted | | | | | | | |
| 4464653 | CULLARS, MIEDAH | Redacted | | | | | | | |
| 4396886 | CULLEN IV, RICHARD H | Redacted | | | | | | | |
| 4451832 | CULLEN, ARTHUR | Redacted | | | | | | | |
| 4574336 | CULLEN, CHRISTOPHER | Redacted | | | | | | | |
| 4636614 | CULLEN, DANIEL T | Redacted | | | | | | | |
| 4507231 | CULLEN, DEBRA | Redacted | | | | | | | |
| 4623679 | CULLEN, HELEN J | Redacted | | | | | | | |
| 4344425 | CULLEN, JAKOB A | Redacted | | | | | | | |
| 4650129 | CULLEN, JERRY M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3323 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613070 | CULLEN, JOHN | Redacted | | | | | | | |
| 4605931 | CULLEN, KAREN | Redacted | | | | | | | |
| 4856028 | CULLEN, KARI | Redacted | | | | | | | |
| 4726306 | CULLEN, KATHLEEN | Redacted | | | | | | | |
| 4565471 | CULLEN, LAURI J | Redacted | | | | | | | |
| 4746436 | CULLEN, MARTHA | Redacted | | | | | | | |
| 4439143 | CULLEN, MICHELLE C | Redacted | | | | | | | |
| 4192940 | CULLEN, NANCY K | Redacted | | | | | | | |
| 4369652 | CULLEN, NICOLE M | Redacted | | | | | | | |
| 4753858 | CULLEN, NUALA | Redacted | | | | | | | |
| 4442248 | CULLEN, PAULETTE M | Redacted | | | | | | | |
| 4352963 | CULLEN, RELIC M | Redacted | | | | | | | |
| 4678431 | CULLEN, ROBERT | Redacted | | | | | | | |
| 4465410 | CULLEN, SHELLY J | Redacted | | | | | | | |
| 4777544 | CULLEN, TIMOTHY | Redacted | | | | | | | |
| 4834160 | CULLEN, TOM & PAT | Redacted | | | | | | | |
| 4560407 | CULLEN, WILLIAM A | Redacted | | | | | | | |
| 4216534 | CULLENS, KENNA R | Redacted | | | | | | | |
| 4230832 | CULLENY, SANDRA K | Redacted | | | | | | | |
| 4491161 | CULLER, AMANDA | Redacted | | | | | | | |
| 4457668 | CULLER, ANDREW J | Redacted | | | | | | | |
| 4259036 | CULLER, BODA A | Redacted | | | | | | | |
| 4266440 | CULLER, BRITTNEY | Redacted | | | | | | | |
| 4378371 | CULLER, CURTIS W | Redacted | | | | | | | |
| 4386820 | CULLER, ELIZABETH | Redacted | | | | | | | |
| 4601579 | CULLER, JAMES | Redacted | | | | | | | |
| 4447165 | CULLER, SHAYLA M | Redacted | | | | | | | |
| 4480691 | CULLER, STEPHAN | Redacted | | | | | | | |
| 4551383 | CULLERS, ARTHUR W | Redacted | | | | | | | |
| 4386682 | CULLERS, BENNIE A | Redacted | | | | | | | |
| 4337252 | CULLEY JR, DESALES R | Redacted | | | | | | | |
| 4622167 | Culley, Amy | Redacted | | | | | | | |
| 4265968 | CULLEY, BRANDON | Redacted | | | | | | | |
| 4700398 | CULLEY, BRYAN M | Redacted | | | | | | | |
| 4559619 | CULLEY, CRYSTAL | Redacted | | | | | | | |
| 4249343 | CULLEY, LADDA | Redacted | | | | | | | |
| 4697369 | CULLEY, TOM | Redacted | | | | | | | |
| 4773966 | CULLEY, TONI | Redacted | | | | | | | |
| 4865783 | CULLIGAN | 325 SW 60TH AVE | | | | OCALA | FL | 34474 | |
| 4874438 | CULLIGAN | COUNTRYSIDE MANAGEMENT INC | 1825 MOBILE DR | | | WINONA | MN | 55987 | |
| 4889211 | CULLIGAN | WALTER C VOIGT INC | 2479 S ORANGE AVE | | | FRESNO | CA | 93725 | |
| 4884690 | CULLIGAN DAYTON INC | PO BOX 292148 | | | | KETTERING | OH | 45429 | |
| 4881408 | CULLIGAN OF WICHITA | P O BOX 2932 | | | | WICHITA | KS | 67201 | |
| 4889250 | CULLIGAN SANTA CLARA CA | WATERCO OF CALIFORNIA INC | 1785 RUSSELL AVENUE | | | SANTA CLARA | CA | 95054 | |
| 4874528 | CULLIGAN WATER | CULLIGAN SOFT WATER SERVICE CO | DEPT 8931 P O BOX 77043 | | | MINNEAPOLIS | MN | 55480 | |
| 4874186 | CULLIGAN WATER COND | CLEANWATER CORPORATION OF AMERICA | 284 N MAIN STREET | | | BRIGHTON | CO | 80601 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3324 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876024 | CULLIGAN WATER CONDITIONING | FLORIDA WEST COAST INC | 2703 AIRPORT RD | | | PLANT CITY | FL | 33563 | |
| 4878259 | CULLIGAN WATER CONDITIONING | LARAMY WATER INC | 116 BAKER ST | | | BAKERSFIELD | CA | 93305 | |
| 4889256 | CULLIGAN WATER CONDITIONING | WAUGHS CULLIGAN | 805 WEST MAIN ST | | | OWOSSO | MI | 48867 | |
| 4885736 | CULLIGAN WATER OF GREATER NASHVILLE | QUALITY WATER PROFESSIONALS LLC | 2004 PIITWAY DR | | | NASHVILLE | TN | 37207 | |
| 4876547 | CULLIGAN WATER OF JACKSONVILLE | GR MCCOY INC | 604 COLLEGE STREET | | | JACKSONVILLE | FL | 32204 | |
| 4826154 | CULLIGAN, JOHN & BEVERLY | Redacted | | | | | | | |
| 4353733 | CULLIN, BENJAMIN B | Redacted | | | | | | | |
| 4814313 | CULLINAN, DAVID | Redacted | | | | | | | |
| 4362011 | CULLINAN, JAMES P | Redacted | | | | | | | |
| 4693280 | CULLINAN, JENNIFER | Redacted | | | | | | | |
| 4400502 | CULLINAN, ROBERT V | Redacted | | | | | | | |
| 4741891 | CULLINAN, SUSAN | Redacted | | | | | | | |
| 4335882 | CULLINANE, ELIZABETH C | Redacted | | | | | | | |
| 4740145 | CULLINANE, JANET | Redacted | | | | | | | |
| 4512767 | CULLINANE, SAMANTHA J | Redacted | | | | | | | |
| 4313151 | CULLINEY, HELEN | Redacted | | | | | | | |
| 4462823 | CULLINS, ALETHA F | Redacted | | | | | | | |
| 4301974 | CULLINS, BRIAN C | Redacted | | | | | | | |
| 4313011 | CULLINS, CORDON | Redacted | | | | | | | |
| 4416313 | CULLINS, DEBORAH A | Redacted | | | | | | | |
| 4647669 | CULLINS, GWENDOLYN L | Redacted | | | | | | | |
| 4670065 | CULLINS, JOANNA | Redacted | | | | | | | |
| 4358558 | CULLINS, KRISTEN | Redacted | | | | | | | |
| 4379486 | CULLINS, LISA M | Redacted | | | | | | | |
| 4411722 | CULLINS, STACY L | Redacted | | | | | | | |
| 4616690 | CULLINS, TRAVIS | Redacted | | | | | | | |
| 4382715 | CULLIPHER, SANDRA G | Redacted | | | | | | | |
| 5413121 | CULLISON EDWARD O PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4577927 | CULLISON, JAMES N | Redacted | | | | | | | |
| 4295975 | CULLISON, JOHN | Redacted | | | | | | | |
| 4623927 | CULLISON, NANCY | Redacted | | | | | | | |
| 4395092 | CULLITON, ANDREA M | Redacted | | | | | | | |
| 4264117 | CULLITON, JOHN | Redacted | | | | | | | |
| 5484118 | CULLMAN COUNTY SALES TAX | PO BOX 1206 | | | | CULLMAN | AL | 35056 | |
| 4873941 | CULLMAN LOCKSMITH & SAFE CO | CHARLESD SHERMAN | 206 4TH ST SE | | | CULLMAN | AL | 35055 | |
| 4879580 | CULLMAN TIMES | NEWSPAPER HOLDINGS INC | 300 4TH AVE SE | | | CULLMAN | AL | 35055 | |
| 4394099 | CULLMAN, ARNOLD F | Redacted | | | | | | | |
| 4300337 | CULLNAN, KYLE | Redacted | | | | | | | |
| 4734554 | CULLNAN, KYLE E | Redacted | | | | | | | |
| 4522363 | CULLOM, CHARITY F | Redacted | | | | | | | |
| 4717553 | CULLOM, GLEN R | Redacted | | | | | | | |
| 4464392 | CULLOM, LATASHA N | Redacted | | | | | | | |
| 4555939 | CULLOP, KARENA | Redacted | | | | | | | |
| 4622951 | CULLOP, SUSAN | Redacted | | | | | | | |
| 4884294 | CULLUM ELECTRIC & MECHANICAL | PO BOX 1173 | | | | GREENWOOD | SC | 29648 | |
| 4881893 | CULLUM SERVICES | P O BOX 40967 | | | | CHARLESTON | SC | 29423 | |
| 4371068 | CULLUM, ANDRIA | Redacted | | | | | | | |
| 4201915 | CULLUM, DESIREE V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4537658 | CULLUM, FLORANCE A | Redacted | | | | | | | |
| 4718599 | CULLUM, JACK E | Redacted | | | | | | | |
| 4671801 | CULLUM, JAMES | Redacted | | | | | | | |
| 4584782 | CULLUM, JAMES E | Redacted | | | | | | | |
| 4211989 | CULLUM, JOHN BENNETT | Redacted | | | | | | | |
| 4312378 | CULLUM, KATHERINE | Redacted | | | | | | | |
| 4209905 | CULLUM, LAUREN E | Redacted | | | | | | | |
| 4758856 | CULLUM, TIMOTHY | Redacted | | | | | | | |
| 4667831 | CULLUM, WENDY | Redacted | | | | | | | |
| 4368525 | CULLY, JOSHUA | Redacted | | | | | | | |
| 4605340 | CULLY, KATHRYN | Redacted | | | | | | | |
| 4369988 | CULLY, KAYLA | Redacted | | | | | | | |
| 4645380 | CULMER, GIFTY | Redacted | | | | | | | |
| 4252068 | CULMER, JEANETTE | Redacted | | | | | | | |
| 4721322 | CULMER, RUTH | Redacted | | | | | | | |
| 4326173 | CULOTTA, TINA L | Redacted | | | | | | | |
| 4598475 | CULOTTI, MORGAN | Redacted | | | | | | | |
| 4834161 | CULP, ADAM & TANYA | Redacted | | | | | | | |
| 4478200 | CULP, ANEZKAH R | Redacted | | | | | | | |
| 4522501 | CULP, BETHANY K | Redacted | | | | | | | |
| 4516918 | CULP, BEVERLY R | Redacted | | | | | | | |
| 4698669 | CULP, BILLIE | Redacted | | | | | | | |
| 4482085 | CULP, BRIANNA | Redacted | | | | | | | |
| 4472784 | CULP, BRITNI | Redacted | | | | | | | |
| 4712640 | CULP, BRYAN | Redacted | | | | | | | |
| 4582888 | CULP, CALEB W | Redacted | | | | | | | |
| 4623796 | CULP, CAROLYN | Redacted | | | | | | | |
| 4510399 | CULP, CHASITY O | Redacted | | | | | | | |
| 4578273 | CULP, CODY A | Redacted | | | | | | | |
| 4515220 | CULP, JACQUELINE | Redacted | | | | | | | |
| 4568529 | CULP, MEGAN | Redacted | | | | | | | |
| 4509683 | CULP, MICHAELA B | Redacted | | | | | | | |
| 4603601 | CULP, STACY | Redacted | | | | | | | |
| 4696018 | CULP, SUSAN | Redacted | | | | | | | |
| 4705737 | CULP, SUSAN | Redacted | | | | | | | |
| 4462558 | CULP, TABITHA M | Redacted | | | | | | | |
| 4507795 | CULP, TAKITA | Redacted | | | | | | | |
| 4361300 | CULP, TALICE S | Redacted | | | | | | | |
| 4579525 | CULP, TONI B | Redacted | | | | | | | |
| 4889513 | CULPEPER STAR EXPONENT | WORLD MEDIA ENTERPRISES | P O BOX 26087 | | | RICHMOND | VA | 23260 | |
| 4557019 | CULPEPER, JONATHAN J | Redacted | | | | | | | |
| 4866344 | CULPEPPER AND ASSOCIATES INC | 3600 MANSELL ROAD SUITE 310 | | | | ALPHARETTA | GA | 30022 | |
| 5585680 | CULPEPPER SAMANTHA | 801 WINDSOR DR | | | | SHREVEPORT | LA | 71106 | |
| 4519359 | CULPEPPER, ALLAN | Redacted | | | | | | | |
| 4524717 | CULPEPPER, DAMMIAN A | Redacted | | | | | | | |
| 4724726 | CULPEPPER, DENISE | Redacted | | | | | | | |
| 4260702 | CULPEPPER, DENVER J | Redacted | | | | | | | |
| 4662060 | CULPEPPER, EDNA | Redacted | | | | | | | |
| 4707552 | CULPEPPER, GEORGIA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587812 | CULPEPPER, GLORIA | Redacted | | | | | | | |
| 4777382 | CULPEPPER, HELEN | Redacted | | | | | | | |
| 4763473 | CULPEPPER, JANICE Y | Redacted | | | | | | | |
| 4250842 | CULPEPPER, JOSEPH M | Redacted | | | | | | | |
| 4645244 | CULPEPPER, JR, WALTER | Redacted | | | | | | | |
| 4683130 | CULPEPPER, JUANITA | Redacted | | | | | | | |
| 4374745 | CULPEPPER, KIM | Redacted | | | | | | | |
| 4250528 | CULPEPPER, KIMBERLY A | Redacted | | | | | | | |
| 4145843 | CULPEPPER, MARK A | Redacted | | | | | | | |
| 4353561 | CULPEPPER, SHANIQUA | Redacted | | | | | | | |
| 4160812 | CULPEPPER, THOMAS W | Redacted | | | | | | | |
| 4340011 | CULPEPPER, TIFFANY | Redacted | | | | | | | |
| 4307175 | CULPHER, REBECCA | Redacted | | | | | | | |
| 4376464 | CULPON, TERRI | Redacted | | | | | | | |
| 4462693 | CULTICE, MARINDA M | Redacted | | | | | | | |
| 4570611 | CULTICE, RACHELLE | Redacted | | | | | | | |
| 4530333 | CULTON, DERREN J | Redacted | | | | | | | |
| 4396541 | CULTON, DOUGLAS M | Redacted | | | | | | | |
| 4618973 | CULTON, EARNESTINE | Redacted | | | | | | | |
| 4694547 | CULTON, GWENDOLYN | Redacted | | | | | | | |
| 4878087 | CULTURAL INTEGRATORS | KEVIN J ROBERTS | 3248 WOODSIDE CT | | | BLOOMFIELD HILLS | MI | 48304 | |
| 4695351 | CULVAR, RANDY T. | Redacted | | | | | | | |
| 4903100 | Culver Associates, LLC | c/o Benderson Development Company, LLC | 7978 Cooper Creek Blvd. | Suite 100 | | University Park | FL | 34201 | |
| 4809303 | CULVER CONSTRUCTION | 11457 BADEN RD | | | | TRUCKEE | CA | 96161 | |
| 5585691 | CULVER KIM | 308 CHESNUT | | | | SILVERLAKE | KS | 66539 | |
| 4470288 | CULVER, ANITA | Redacted | | | | | | | |
| 4305451 | CULVER, ASHLEY N | Redacted | | | | | | | |
| 4282057 | CULVER, BETSY | Redacted | | | | | | | |
| 4640668 | CULVER, BETTY | Redacted | | | | | | | |
| 4655139 | CULVER, BETTY M | Redacted | | | | | | | |
| 4423747 | CULVER, BIRDENE | Redacted | | | | | | | |
| 4590588 | CULVER, BRENDA | Redacted | | | | | | | |
| 4452490 | CULVER, BROOKLYN N | Redacted | | | | | | | |
| 4570599 | CULVER, BRYANNA | Redacted | | | | | | | |
| 4452460 | CULVER, CARA | Redacted | | | | | | | |
| 4751653 | CULVER, CAROL | Redacted | | | | | | | |
| 4591162 | CULVER, CHARLES | Redacted | | | | | | | |
| 4230854 | CULVER, DEMETRIUS L | Redacted | | | | | | | |
| 4237422 | CULVER, DESARAY | Redacted | | | | | | | |
| 4358155 | CULVER, ERIC | Redacted | | | | | | | |
| 4262544 | CULVER, HALEIGH M | Redacted | | | | | | | |
| 4548011 | CULVER, HOLLY S | Redacted | | | | | | | |
| 4229612 | CULVER, JACINTA J | Redacted | | | | | | | |
| 4739086 | CULVER, JAMES | Redacted | | | | | | | |
| 4757493 | CULVER, JANICE | Redacted | | | | | | | |
| 4667222 | CULVER, JESSICA | Redacted | | | | | | | |
| 4204253 | CULVER, JOHN Z | Redacted | | | | | | | |
| 4834162 | CULVER, JULIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3327 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4218971 | CULVER, KAREN | Redacted | | | | | | | |
| 4420121 | CULVER, KATHLEEN A | Redacted | | | | | | | |
| 4246528 | CULVER, KEARRA | Redacted | | | | | | | |
| 4771004 | CULVER, KEVIN | Redacted | | | | | | | |
| 4243447 | CULVER, KRYSTLE | Redacted | | | | | | | |
| 4637518 | CULVER, LARRY | Redacted | | | | | | | |
| 4349289 | CULVER, LYJUAN | Redacted | | | | | | | |
| 4446393 | CULVER, LYNN G | Redacted | | | | | | | |
| 4397173 | CULVER, MARSHALL | Redacted | | | | | | | |
| 4145235 | CULVER, MIA | Redacted | | | | | | | |
| 4574750 | CULVER, MORIAH T | Redacted | | | | | | | |
| 4307433 | CULVER, QUIANA S | Redacted | | | | | | | |
| 4640085 | CULVER, ROSE | Redacted | | | | | | | |
| 4221907 | CULVER, SHANNON L | Redacted | | | | | | | |
| 4278320 | CULVER, SHARON K | Redacted | | | | | | | |
| 4726847 | CULVER, STEPHEN | Redacted | | | | | | | |
| 4566911 | CULVER, TREVON | Redacted | | | | | | | |
| 4268208 | CULVER, TURQUOISE S | Redacted | | | | | | | |
| 4834163 | CULVER, TY | Redacted | | | | | | | |
| 4416693 | CULVERSON, LISA S | Redacted | | | | | | | |
| 4396880 | CULVERT, KENNETH | Redacted | | | | | | | |
| 4168366 | CULWELL, GABRIELA A | Redacted | | | | | | | |
| 4738849 | CULZAC, CRESWELL | Redacted | | | | | | | |
| 4498311 | CUMBA, DOMINGO | Redacted | | | | | | | |
| 4238880 | CUMBA, HECTOR J | Redacted | | | | | | | |
| 4487757 | CUMBA, IVANNA | Redacted | | | | | | | |
| 4330979 | CUMBA, KEILA | Redacted | | | | | | | |
| 4471478 | CUMBA, NATHALIA | Redacted | | | | | | | |
| 4496357 | CUMBA, ZUHEILY J | Redacted | | | | | | | |
| 4518635 | CUMBAA, BRADFORD C | Redacted | | | | | | | |
| 4439658 | CUMBAL, EFRAIN | Redacted | | | | | | | |
| 4559752 | CUMBEE, LAURA E | Redacted | | | | | | | |
| 4489868 | CUMBEE, MELISSA | Redacted | | | | | | | |
| 4493091 | CUMBEE, STACY R | Redacted | | | | | | | |
| 4711567 | CUMBEE, TIPPI | Redacted | | | | | | | |
| 4788056 | Cumber, Adel | Redacted | | | | | | | |
| 4677185 | CUMBER, CARTER | Redacted | | | | | | | |
| 4443771 | CUMBER, DERRICK | Redacted | | | | | | | |
| 4419164 | CUMBER, JESSIE | Redacted | | | | | | | |
| 4430848 | CUMBER, TAMMY L | Redacted | | | | | | | |
| 4709124 | CUMBERBATCH, CARL | Redacted | | | | | | | |
| 4408611 | CUMBERBATCH, DENNIZE | Redacted | | | | | | | |
| 4592682 | CUMBERBATCH, EDWIN | Redacted | | | | | | | |
| 4653463 | CUMBERBATCH, JOSEPH | Redacted | | | | | | | |
| 4563240 | CUMBERBATCH, LAURIE | Redacted | | | | | | | |
| 4617573 | CUMBERBATCH, MERVYN | Redacted | | | | | | | |
| 4175611 | CUMBERBATCH, NOEL | Redacted | | | | | | | |
| 4769214 | CUMBERBATCH, NORVA | Redacted | | | | | | | |
| 4627889 | CUMBERBATCH, OLIVENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4419924 | CUMBERBATCH, ORVILLE O | Redacted | | | | | | | |
| 4662241 | CUMBERBATCH, PATRICIA | Redacted | | | | | | | |
| 4160035 | CUMBERBATCH, ROBERT E | Redacted | | | | | | | |
| 4663891 | CUMBERBATCH, ROGELIO | Redacted | | | | | | | |
| 4742958 | CUMBERBATCH, SONIA | Redacted | | | | | | | |
| 4217789 | CUMBERBATCH, STEVE | Redacted | | | | | | | |
| 4436863 | CUMBERBATCH, YVONNE | Redacted | | | | | | | |
| 5484119 | CUMBERLAND COUNTY | 117 DICK ST RM 527 | | | | FAYETTEVILLE | NC | 28302 | |
| 4780222 | Cumberland County Tax Collector | 117 Dick St Rm 527 | | | | Fayetteville | NC | 28302 | |
| 4780223 | Cumberland County Tax Collector | PO Box 449 | | | | Fayetteville | NC | 28302-0449 | |
| 4780641 | Cumberland County Trustee | 2 South Main St. | Suite 111 | | | Crossville | TN | 38555 | |
| 4873874 | CUMBERLAND GAP DISTRIBUTORS LLC | CGD LLC | 1324 CUMBERLAND AVENUE | | | MIDDLESBORO | KY | 40965 | |
| 5853077 | Cumberland Mall, LLC | Brookfield Property REIT Inc., as Agent | Julie Minnick Bowden | 350 N. Orleans Street, Suite 300 | | Chicago | IL | 60654-1607 | |
| 5853077 | Cumberland Mall, LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane | 101 Park Avenue | | New York | NY | 10178 | |
| 5403126 | CUMBERLAND MICHAEL J | 4538 N SACRAMENTO | | | | CHICAGO | IL | 60625 | |
| 4863767 | CUMBERLAND PACKING CORP | 23374 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4873610 | CUMBERLAND REAL ESTATE | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY 12TH FLOOR | | | ATLANTA | GA | 30339 | |
| 4874324 | CUMBERLAND TIMES NEWS | COMMUNITY NEWSPAPER HOLDINGS INC | P O BOX 1405 | | | JOHNSTOWN | PA | 15907 | |
| 5830468 | CUMBERLAND TIMES-NEWS | ATTN: LADAWN ZUFALL | 19 BALTIMORE STREET | | | CUMBERLAND | MD | 21502 | |
| 4296543 | CUMBERLAND, MICHAEL J | Redacted | | | | | | | |
| 4719545 | CUMBERLAND, NOEL T | Redacted | | | | | | | |
| 4449746 | CUMBERLAND, TERENCE L | Redacted | | | | | | | |
| 4639550 | CUMBERLANDER, MARIAN  E. | Redacted | | | | | | | |
| 5585712 | CUMBERLEDGE MARTHA G | 163 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| 4472412 | CUMBERLEDGE, DANA M | Redacted | | | | | | | |
| 4461778 | CUMBERLEDGE, DAVID E | Redacted | | | | | | | |
| 4444697 | CUMBERLEDGE, DIANA J | Redacted | | | | | | | |
| 4453912 | CUMBERLEDGE, KIMBERLY A | Redacted | | | | | | | |
| 4453245 | CUMBERLIDGE, LISA | Redacted | | | | | | | |
| 4699334 | CUMBIE, CHRISTY | Redacted | | | | | | | |
| 4384386 | CUMBIE, HEATHER R | Redacted | | | | | | | |
| 4585668 | CUMBIE, SHELIA | Redacted | | | | | | | |
| 4629982 | CUMBO, DEBORAH C | Redacted | | | | | | | |
| 4556779 | CUMBO, JURNEE | Redacted | | | | | | | |
| 4766847 | CUMBO, MYRTLE | Redacted | | | | | | | |
| 4649312 | CUMBO, NORMA | Redacted | | | | | | | |
| 4599235 | CUMBO, REBECCA | Redacted | | | | | | | |
| 4685815 | CUMBY, RANDALL SCOTT | Redacted | | | | | | | |
| 4450046 | CUMBY, TASHA | Redacted | | | | | | | |
| 5403712 | CUMELLA ANNETTE | 927 CASTLETON AVE | | | | STATEN ISLAND | NY | 10310 | |
| 4526445 | CUMI, LEDVIA J | Redacted | | | | | | | |
| 4371736 | CUMINGS, MIRANDA | Redacted | | | | | | | |
| 4513772 | CUMINS, HOPE | Redacted | | | | | | | |
| 4439379 | CUMMARO, THOMAS H | Redacted | | | | | | | |
| 4755278 | CUMMING, BARBARA | Redacted | | | | | | | |
| 4522381 | CUMMING, BRITTANY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3329 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834164 | CUMMING, JACK | Redacted | | | | | | | |
| 4638556 | CUMMING, JC | Redacted | | | | | | | |
| 4592499 | CUMMING, JOHN | Redacted | | | | | | | |
| 4834165 | CUMMING, MARIE | Redacted | | | | | | | |
| 4751492 | CUMMING, NANCY | Redacted | | | | | | | |
| 4359111 | CUMMING, TERRENCE | Redacted | | | | | | | |
| 4602731 | CUMMING, WILLIAM R | Redacted | | | | | | | |
| 4609239 | CUMMINGHAM, JOSEPH | Redacted | | | | | | | |
| 4651962 | CUMMINGS JR, EDWARD  W | Redacted | | | | | | | |
| 5585721 | CUMMINGS BRANDY | 728 ARKANSAS ST | | | | EARLE | AR | 72331 | |
| 4281142 | CUMMINGS- JACKSON, JASMINE | Redacted | | | | | | | |
| 4264344 | CUMMINGS JR, HAROLD L | Redacted | | | | | | | |
| 4515356 | CUMMINGS JR, JOHN F | Redacted | | | | | | | |
| 4428249 | CUMMINGS JR, ROBERT E | Redacted | | | | | | | |
| 4874530 | CUMMINGS PLUMBING INC | CUMMINGS PLUMBING HEATING & COOLING | 5141 N CASA GRANDE HWY | | | TUCSON | AZ | 85743 | |
| 5585757 | CUMMINGS ROSA | 858 TRACEY SAMSUNG RD | | | | PEMBROKE | NC | 28372 | |
| 5403173 | CUMMINGS SUZZANN | 676 BENT RIDGE LANE | | | | ELGIN | IL | 60120 | |
| 4164232 | CUMMINGS, ADAM C | Redacted | | | | | | | |
| 4320521 | CUMMINGS, AIDAN I | Redacted | | | | | | | |
| 4616285 | CUMMINGS, ALICE | Redacted | | | | | | | |
| 4633048 | CUMMINGS, ALICE J | Redacted | | | | | | | |
| 4345554 | CUMMINGS, ALISSA M | Redacted | | | | | | | |
| 4551665 | CUMMINGS, ALYSSA | Redacted | | | | | | | |
| 4436562 | CUMMINGS, ANDRE A | Redacted | | | | | | | |
| 4646261 | CUMMINGS, ANDREW | Redacted | | | | | | | |
| 4326461 | CUMMINGS, ANGELA M | Redacted | | | | | | | |
| 4777841 | CUMMINGS, ANTHONY G | Redacted | | | | | | | |
| 4584226 | CUMMINGS, ARLENE | Redacted | | | | | | | |
| 4352958 | CUMMINGS, ARLESIA | Redacted | | | | | | | |
| 4648930 | CUMMINGS, ARTHUR | Redacted | | | | | | | |
| 4736618 | CUMMINGS, ARTHUR | Redacted | | | | | | | |
| 4437208 | CUMMINGS, ASHA | Redacted | | | | | | | |
| 4754435 | CUMMINGS, ASHLEY | Redacted | | | | | | | |
| 4319922 | CUMMINGS, ASHLEY | Redacted | | | | | | | |
| 4476384 | CUMMINGS, ASHLEY | Redacted | | | | | | | |
| 4603397 | CUMMINGS, BARBARA | Redacted | | | | | | | |
| 4622804 | CUMMINGS, BARBARA C | Redacted | | | | | | | |
| 4339929 | CUMMINGS, BERNADETTE | Redacted | | | | | | | |
| 4651875 | CUMMINGS, BETHELDA | Redacted | | | | | | | |
| 4404995 | CUMMINGS, BOBBIE JEAN | Redacted | | | | | | | |
| 4517827 | CUMMINGS, BRANDI | Redacted | | | | | | | |
| 4735149 | CUMMINGS, BRENDA | Redacted | | | | | | | |
| 4534885 | CUMMINGS, BRIAN | Redacted | | | | | | | |
| 4145892 | CUMMINGS, BRIANNA | Redacted | | | | | | | |
| 4484094 | CUMMINGS, BRIANNA D | Redacted | | | | | | | |
| 4310692 | CUMMINGS, BRITTIANY | Redacted | | | | | | | |
| 4488733 | CUMMINGS, BRYNDYN | Redacted | | | | | | | |
| 4175632 | CUMMINGS, BURRON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3330 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4623857 | CUMMINGS, CANDACE | Redacted | | | | | | | |
| 4659136 | CUMMINGS, CARL | Redacted | | | | | | | |
| 4330808 | CUMMINGS, CARRIE | Redacted | | | | | | | |
| 4166681 | CUMMINGS, CASSIDY | Redacted | | | | | | | |
| 4515783 | CUMMINGS, CASSIE | Redacted | | | | | | | |
| 4684615 | CUMMINGS, CHARLES | Redacted | | | | | | | |
| 4224101 | CUMMINGS, CHELSEA | Redacted | | | | | | | |
| 4682210 | CUMMINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4345180 | CUMMINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4381154 | CUMMINGS, CHRISTOPHER | Redacted | | | | | | | |
| 4304482 | CUMMINGS, CHRISTOPHER D | Redacted | | | | | | | |
| 4259387 | CUMMINGS, CHRSTINA M | Redacted | | | | | | | |
| 4762722 | CUMMINGS, CLAIRE | Redacted | | | | | | | |
| 4729250 | CUMMINGS, COLIN E | Redacted | | | | | | | |
| 4198463 | CUMMINGS, CORINNE M | Redacted | | | | | | | |
| 4703595 | CUMMINGS, CORNELIA | Redacted | | | | | | | |
| 4718802 | CUMMINGS, CRAIG | Redacted | | | | | | | |
| 4610350 | CUMMINGS, DAVID | Redacted | | | | | | | |
| 4292014 | CUMMINGS, DAVID | Redacted | | | | | | | |
| 4190464 | CUMMINGS, DAVID | Redacted | | | | | | | |
| 4424765 | CUMMINGS, DAWN | Redacted | | | | | | | |
| 4573233 | CUMMINGS, DAZIA | Redacted | | | | | | | |
| 4195144 | CUMMINGS, DEBRA | Redacted | | | | | | | |
| 4643158 | CUMMINGS, DEIDRE | Redacted | | | | | | | |
| 4428986 | CUMMINGS, DEJAH A | Redacted | | | | | | | |
| 4834166 | CUMMINGS, DENNIS | Redacted | | | | | | | |
| 4624281 | CUMMINGS, DENNIS W | Redacted | | | | | | | |
| 4420088 | CUMMINGS, DESMOND R | Redacted | | | | | | | |
| 4554869 | CUMMINGS, DEVERETT C | Redacted | | | | | | | |
| 4339873 | CUMMINGS, DIONNE A | Redacted | | | | | | | |
| 4604223 | CUMMINGS, DON | Redacted | | | | | | | |
| 4470752 | CUMMINGS, DYMOND | Redacted | | | | | | | |
| 4347096 | CUMMINGS, ELIBERTA | Redacted | | | | | | | |
| 4704794 | CUMMINGS, ELIZABETH | Redacted | | | | | | | |
| 4320847 | CUMMINGS, ELLEN K | Redacted | | | | | | | |
| 4202349 | CUMMINGS, ERIC D | Redacted | | | | | | | |
| 4364979 | CUMMINGS, ERIC M | Redacted | | | | | | | |
| 4354342 | CUMMINGS, ERICA | Redacted | | | | | | | |
| 4509951 | CUMMINGS, ERNESTINE | Redacted | | | | | | | |
| 4432311 | CUMMINGS, ERROL | Redacted | | | | | | | |
| 4468828 | CUMMINGS, FRANCES P | Redacted | | | | | | | |
| 4176715 | CUMMINGS, FRANCHESCA | Redacted | | | | | | | |
| 4713375 | CUMMINGS, FRANCIS | Redacted | | | | | | | |
| 4563616 | CUMMINGS, FRANKLIN | Redacted | | | | | | | |
| 4445373 | CUMMINGS, GABRIEL J | Redacted | | | | | | | |
| 4635182 | CUMMINGS, GARFIELD O | Redacted | | | | | | | |
| 4489884 | CUMMINGS, HAVILLAND | Redacted | | | | | | | |
| 4635910 | CUMMINGS, HOLLY | Redacted | | | | | | | |
| 4463724 | CUMMINGS, HOUSTON J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3331 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713970 | CUMMINGS, HUMPHREY | Redacted | | | | | | | |
| 4421495 | CUMMINGS, IRENE M | Redacted | | | | | | | |
| 4718971 | CUMMINGS, JACK | Redacted | | | | | | | |
| 4591219 | CUMMINGS, JAMES | Redacted | | | | | | | |
| 4596237 | CUMMINGS, JANETTA | Redacted | | | | | | | |
| 4301955 | CUMMINGS, JAQUELINE R | Redacted | | | | | | | |
| 4380019 | CUMMINGS, JAQWAN T | Redacted | | | | | | | |
| 4814314 | CUMMINGS, JASON | Redacted | | | | | | | |
| 4743816 | CUMMINGS, JENNIFER | Redacted | | | | | | | |
| 4415874 | CUMMINGS, JENNIFER | Redacted | | | | | | | |
| 4272579 | CUMMINGS, JESSICA | Redacted | | | | | | | |
| 4470920 | CUMMINGS, JESSICA | Redacted | | | | | | | |
| 4580879 | CUMMINGS, JESSICA M | Redacted | | | | | | | |
| 4700860 | CUMMINGS, JOHN | Redacted | | | | | | | |
| 4340019 | CUMMINGS, JOHN | Redacted | | | | | | | |
| 4439033 | CUMMINGS, JOHN | Redacted | | | | | | | |
| 4347857 | CUMMINGS, JOSEPH | Redacted | | | | | | | |
| 4486544 | CUMMINGS, JOSEPH M | Redacted | | | | | | | |
| 4486545 | CUMMINGS, JOSEPH M | Redacted | | | | | | | |
| 4200379 | CUMMINGS, JOSHUA D | Redacted | | | | | | | |
| 4746862 | CUMMINGS, JOY | Redacted | | | | | | | |
| 4686900 | CUMMINGS, JOYCE | Redacted | | | | | | | |
| 4670365 | CUMMINGS, KATHLEEN | Redacted | | | | | | | |
| 4431697 | CUMMINGS, KHALIYAH | Redacted | | | | | | | |
| 4559906 | CUMMINGS, KIMBERLY | Redacted | | | | | | | |
| 4276575 | CUMMINGS, KRISTA | Redacted | | | | | | | |
| 4436748 | CUMMINGS, KRISTIE | Redacted | | | | | | | |
| 4437585 | CUMMINGS, KRISTINA | Redacted | | | | | | | |
| 4355899 | CUMMINGS, KRYSTLE | Redacted | | | | | | | |
| 4254600 | CUMMINGS, LANCE Z | Redacted | | | | | | | |
| 4416328 | CUMMINGS, LATAISHA F | Redacted | | | | | | | |
| 4578715 | CUMMINGS, LAVIVIAN N | Redacted | | | | | | | |
| 4539185 | CUMMINGS, LAWRENCE | Redacted | | | | | | | |
| 4350479 | CUMMINGS, LAYMON | Redacted | | | | | | | |
| 4853620 | Cummings, Leamon & Sherry | Redacted | | | | | | | |
| 4758316 | CUMMINGS, LEE | Redacted | | | | | | | |
| 4855769 | Cummings, Leola M. | Redacted | | | | | | | |
| 4711286 | CUMMINGS, LINDA A | Redacted | | | | | | | |
| 4333330 | CUMMINGS, LISA | Redacted | | | | | | | |
| 4659677 | CUMMINGS, MARC | Redacted | | | | | | | |
| 4692370 | CUMMINGS, MARECUS | Redacted | | | | | | | |
| 4654501 | CUMMINGS, MARGARET L | Redacted | | | | | | | |
| 4183052 | CUMMINGS, MARION R | Redacted | | | | | | | |
| 4384984 | CUMMINGS, MARK D | Redacted | | | | | | | |
| 4696344 | CUMMINGS, MARY | Redacted | | | | | | | |
| 4736277 | CUMMINGS, MARY | Redacted | | | | | | | |
| 4618901 | CUMMINGS, MARY | Redacted | | | | | | | |
| 4239972 | CUMMINGS, MAUREEN | Redacted | | | | | | | |
| 4368631 | CUMMINGS, MELVIN H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687156 | CUMMINGS, MICHAEL | Redacted | | | | | | | |
| 4776926 | CUMMINGS, MICHAEL | Redacted | | | | | | | |
| 4333148 | CUMMINGS, MICHAEL C | Redacted | | | | | | | |
| 4232510 | CUMMINGS, MICHAEL J | Redacted | | | | | | | |
| 4575166 | CUMMINGS, MICKEY A | Redacted | | | | | | | |
| 4732682 | CUMMINGS, MIKE | Redacted | | | | | | | |
| 4756614 | CUMMINGS, MILDRED L | Redacted | | | | | | | |
| 4776577 | CUMMINGS, MOISE | Redacted | | | | | | | |
| 4741600 | CUMMINGS, MONICA | Redacted | | | | | | | |
| 4229453 | CUMMINGS, NAKEYSHA | Redacted | | | | | | | |
| 4773352 | CUMMINGS, NANCY | Redacted | | | | | | | |
| 4383866 | CUMMINGS, NANCY L | Redacted | | | | | | | |
| 4154464 | CUMMINGS, NATHAN | Redacted | | | | | | | |
| 4434212 | CUMMINGS, NICHOLAS | Redacted | | | | | | | |
| 4466125 | CUMMINGS, NICHOLE | Redacted | | | | | | | |
| 4263643 | CUMMINGS, NICOLE | Redacted | | | | | | | |
| 4433103 | CUMMINGS, NICOLE | Redacted | | | | | | | |
| 4245740 | CUMMINGS, NICOLE | Redacted | | | | | | | |
| 4329646 | CUMMINGS, NICOLE C | Redacted | | | | | | | |
| 4257856 | CUMMINGS, NOAH | Redacted | | | | | | | |
| 4693414 | CUMMINGS, OTIS | Redacted | | | | | | | |
| 4379062 | CUMMINGS, PAMELA | Redacted | | | | | | | |
| 4607627 | CUMMINGS, PAT | Redacted | | | | | | | |
| 4691937 | CUMMINGS, PAUL | Redacted | | | | | | | |
| 4355352 | CUMMINGS, PRINCE P | Redacted | | | | | | | |
| 4144951 | CUMMINGS, QUINN M | Redacted | | | | | | | |
| 4240870 | CUMMINGS, RAY | Redacted | | | | | | | |
| 4716102 | CUMMINGS, REGINAL K | Redacted | | | | | | | |
| 4523488 | CUMMINGS, RENA V | Redacted | | | | | | | |
| 4263773 | CUMMINGS, RENISHA | Redacted | | | | | | | |
| 4154730 | CUMMINGS, RITA | Redacted | | | | | | | |
| 4659151 | CUMMINGS, ROBERT | Redacted | | | | | | | |
| 4507381 | CUMMINGS, ROBERT | Redacted | | | | | | | |
| 4316438 | CUMMINGS, ROBERT | Redacted | | | | | | | |
| 4312260 | CUMMINGS, ROBERT E | Redacted | | | | | | | |
| 4479323 | CUMMINGS, ROBERT L | Redacted | | | | | | | |
| 4628095 | CUMMINGS, RUBY | Redacted | | | | | | | |
| 4690972 | CUMMINGS, RUTH | Redacted | | | | | | | |
| 4711410 | CUMMINGS, RUTH | Redacted | | | | | | | |
| 4427304 | CUMMINGS, RYAN | Redacted | | | | | | | |
| 4214219 | CUMMINGS, SALLINNA R | Redacted | | | | | | | |
| 4487595 | CUMMINGS, SAMANTHA A | Redacted | | | | | | | |
| 4361178 | CUMMINGS, SAMANTHA M | Redacted | | | | | | | |
| 4253650 | CUMMINGS, SARAH | Redacted | | | | | | | |
| 4210401 | CUMMINGS, SARAH | Redacted | | | | | | | |
| 4751316 | CUMMINGS, SHARENE | Redacted | | | | | | | |
| 4775007 | CUMMINGS, SHARON | Redacted | | | | | | | |
| 4693317 | CUMMINGS, SHARON | Redacted | | | | | | | |
| 4671250 | CUMMINGS, SHAUN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607314 | CUMMINGS, SHERRI | Redacted | | | | | | | |
| 4226198 | CUMMINGS, SHYAN | Redacted | | | | | | | |
| 4172409 | CUMMINGS, SIARRA M | Redacted | | | | | | | |
| 4608329 | CUMMINGS, SONYA | Redacted | | | | | | | |
| 4185903 | CUMMINGS, SUNNIE | Redacted | | | | | | | |
| 4594955 | CUMMINGS, SUSAN | Redacted | | | | | | | |
| 4474437 | CUMMINGS, SUSAN | Redacted | | | | | | | |
| 4706894 | CUMMINGS, TAMMY | Redacted | | | | | | | |
| 4463424 | CUMMINGS, TAWANA N | Redacted | | | | | | | |
| 4610984 | CUMMINGS, TERRY | Redacted | | | | | | | |
| 4276500 | CUMMINGS, THADDAEUS L | Redacted | | | | | | | |
| 4634885 | CUMMINGS, THELMA | Redacted | | | | | | | |
| 4494927 | CUMMINGS, THOMAS | Redacted | | | | | | | |
| 4773484 | CUMMINGS, THOMAS | Redacted | | | | | | | |
| 4463255 | CUMMINGS, THOMAS N | Redacted | | | | | | | |
| 4466395 | CUMMINGS, TIM B | Redacted | | | | | | | |
| 4272674 | CUMMINGS, TOBY | Redacted | | | | | | | |
| 4721734 | CUMMINGS, TOMMIE | Redacted | | | | | | | |
| 4653689 | CUMMINGS, TRAVIS | Redacted | | | | | | | |
| 4700618 | CUMMINGS, TRAVIS | Redacted | | | | | | | |
| 4452242 | CUMMINGS, TY L | Redacted | | | | | | | |
| 4380126 | CUMMINGS, TYLER | Redacted | | | | | | | |
| 4444547 | CUMMINGS, TYSHEA A | Redacted | | | | | | | |
| 4647318 | CUMMINGS, WANDA | Redacted | | | | | | | |
| 4510958 | CUMMINGS, WANDA K | Redacted | | | | | | | |
| 4491705 | CUMMINGS, WANELLIE W | Redacted | | | | | | | |
| 4596401 | CUMMINGS, WILLIAM C | Redacted | | | | | | | |
| 4217705 | CUMMINGS, WYATT L | Redacted | | | | | | | |
| 4577982 | CUMMINGS, YASMIN B | Redacted | | | | | | | |
| 4250259 | CUMMINGS, YVONNE | Redacted | | | | | | | |
| 4834167 | CUMMINGS-BALFOUR BEATTY | Redacted | | | | | | | |
| 4765734 | CUMMINGS-FAUNTLEROY, GWENDOLYN | Redacted | | | | | | | |
| 4142566 | Cummings Allison Corp | PO Box 339 | | | | Mt. Prospect | IL | 60056-0339 | |
| 4858901 | CUMMINS ATLANTIC LLC | 11101NATIONS FORD RD POBOX7787 | | | | CHARLOTTE | NC | 28241 | |
| 4870692 | CUMMINS BRIDGEWAY LLC | 774494 4494 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4854027 | Cummins Bridgeway, LLC | 21810 Clessie Court | | | | New Hudson | MI | 48165 | |
| 4900120 | Cummins Inc., f/k/a Cummins Engine Company, Inc. | Corporation Service Company | 84 State Street | | | Boston | MA | 02109 | |
| 4885337 | CUMMINS MID SOUTH INC | PO BOX 842316 | | | | DALLAS | TX | 75284 | |
| 4885365 | CUMMINS PACIFIC LLC | PO BOX 848731 | | | | LOS ANGELES | CA | 90084 | |
| 4885440 | CUMMINS ROCKY MOUNTAIN LLC | PO BOX 912138 | | | | DENVER | CO | 80291 | |
| 4671502 | CUMMINS, AIESHA | Redacted | | | | | | | |
| 4541020 | CUMMINS, ALDEN | Redacted | | | | | | | |
| 4464322 | CUMMINS, AMANDA D | Redacted | | | | | | | |
| 4317394 | CUMMINS, BAILEY K | Redacted | | | | | | | |
| 4315754 | CUMMINS, BARBARA | Redacted | | | | | | | |
| 4370715 | CUMMINS, BRANDIE L | Redacted | | | | | | | |
| 4312359 | CUMMINS, BRANDON T | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3334 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321439 | CUMMINS, BRIAN J | Redacted | | | | | | | |
| 4703975 | CUMMINS, CARLTON | Redacted | | | | | | | |
| 4744007 | CUMMINS, CARLTON F | Redacted | | | | | | | |
| 4190445 | CUMMINS, CELESTE | Redacted | | | | | | | |
| 4185817 | CUMMINS, CODY | Redacted | | | | | | | |
| 4463437 | CUMMINS, DEVIN S | Redacted | | | | | | | |
| 4230150 | CUMMINS, EILEEN | Redacted | | | | | | | |
| 4313452 | CUMMINS, GREGORY S | Redacted | | | | | | | |
| 4424475 | CUMMINS, JANICIA | Redacted | | | | | | | |
| 4149988 | CUMMINS, JES | Redacted | | | | | | | |
| 4648225 | CUMMINS, JULIA | Redacted | | | | | | | |
| 4374900 | CUMMINS, JUSTIN S | Redacted | | | | | | | |
| 4229700 | CUMMINS, JUSTINE | Redacted | | | | | | | |
| 4550199 | CUMMINS, KIMBERLEY L | Redacted | | | | | | | |
| 4598052 | CUMMINS, LISA | Redacted | | | | | | | |
| 4576801 | CUMMINS, LYNETTE K | Redacted | | | | | | | |
| 4358993 | CUMMINS, LYNIA | Redacted | | | | | | | |
| 4582068 | CUMMINS, MARY K | Redacted | | | | | | | |
| 4319280 | CUMMINS, MICHAEL | Redacted | | | | | | | |
| 4325477 | CUMMINS, MICHAEL P | Redacted | | | | | | | |
| 4565837 | CUMMINS, MICKAYLA | Redacted | | | | | | | |
| 4857247 | CUMMINS, MIRIAM GUADALUPE | Redacted | | | | | | | |
| 4460306 | CUMMINS, NORA L | Redacted | | | | | | | |
| 4152843 | CUMMINS, RANDALL C | Redacted | | | | | | | |
| 4678626 | CUMMINS, ROSS | Redacted | | | | | | | |
| 4270641 | CUMMINS, SARINA J | Redacted | | | | | | | |
| 4536429 | CUMMINS, SCOTT C | Redacted | | | | | | | |
| 4258386 | CUMMINS, SUE A | Redacted | | | | | | | |
| 4452449 | CUMMINS, VIRGINIA M | Redacted | | | | | | | |
| 4775613 | CUMMINS, WILLIAM | Redacted | | | | | | | |
| 4211638 | CUMMISKEY, ERIN L | Redacted | | | | | | | |
| 4406873 | CUMMO, JOHN F | Redacted | | | | | | | |
| 4594132 | CUMPIAN, CARLOS | Redacted | | | | | | | |
| 4546575 | CUMPIAN, RENEE | Redacted | | | | | | | |
| 4167487 | CUMPLIDO, AMIA G | Redacted | | | | | | | |
| 4234533 | CUMPSTON, BRENDA | Redacted | | | | | | | |
| 4479934 | CUMPSTON, JAMES W | Redacted | | | | | | | |
| 4418179 | CUMPSTON, MORGAN K | Redacted | | | | | | | |
| 4669390 | CUMPTON, ALLEN | Redacted | | | | | | | |
| 4276027 | CUMPTON, BARBARA J | Redacted | | | | | | | |
| 4770561 | CUMPTON, CLAY | Redacted | | | | | | | |
| 4678252 | CUMRO, REBECCA | Redacted | | | | | | | |
| 4874531 | CUMULUS TUCSON | CUMULUS RADIO CORPORATION | PO BOX 645202 | | | CINCINNATI | OH | 45264 | |
| 5585781 | CUNAGIN GORDON | 6296 S MARTIN RD | | | | CARBON | IN | 47837 | |
| 4210675 | CUNANAN, EMILIANO | Redacted | | | | | | | |
| 4551505 | CUNANAN, JOCELYN T | Redacted | | | | | | | |
| 4750075 | CUNANAN, REYNALDO | Redacted | | | | | | | |
| 4771383 | CUNARD, MARVIN L. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3335 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482624 | CUNARD, NANCY | Redacted | | | | | | | |
| 4490853 | CUNARD, PAUL J | Redacted | | | | | | | |
| 4308532 | CUNAT, BRENDA | Redacted | | | | | | | |
| 4358182 | CUNCANNAN, MICHAEL | Redacted | | | | | | | |
| 4173202 | CUNDICK, GRAHAM M | Redacted | | | | | | | |
| 5585784 | CUNDIFF STEPHANIE | 207 SMITH STREET | | | | SUMMERVILLE | GA | 30747 | |
| 4445585 | CUNDIFF, CARLA | Redacted | | | | | | | |
| 4218114 | CUNDIFF, DEREK | Redacted | | | | | | | |
| 4685360 | CUNDIFF, EVAN | Redacted | | | | | | | |
| 4336885 | CUNDIFF, HANNAH K | Redacted | | | | | | | |
| 4716504 | CUNDIFF, JERYL | Redacted | | | | | | | |
| 4318133 | CUNDIFF, JOSH R | Redacted | | | | | | | |
| 4342225 | CUNDIFF, MCKENNA | Redacted | | | | | | | |
| 4284740 | CUNDIFF, RACHEL | Redacted | | | | | | | |
| 4478901 | CUNDIFF, SHARON L | Redacted | | | | | | | |
| 4316711 | CUNDIFF, SHAWN | Redacted | | | | | | | |
| 4271659 | CUNDIFF, STEPHANIE | Redacted | | | | | | | |
| 4659682 | CUNDIFF, THOMAS | Redacted | | | | | | | |
| 4478048 | CUNDRO, ANTHONY | Redacted | | | | | | | |
| 4582571 | CUNDY, KERSTEN | Redacted | | | | | | | |
| 4675831 | CUNEO, DEBBIE | Redacted | | | | | | | |
| 4814315 | CUNEO, ILONA | Redacted | | | | | | | |
| 4798881 | CUNEYT BURSALI | DBA TELEPORTNOW LLC | 1000 N WEST STREET STE 1200 | | | WILMINGTON | DE | 19801 | |
| 4146776 | CUNG, JOSEPH | Redacted | | | | | | | |
| 4648771 | CUNG, TIAL | Redacted | | | | | | | |
| 4615520 | CUNG, TU | Redacted | | | | | | | |
| 4594434 | CUNHA, DENNIS | Redacted | | | | | | | |
| 4623305 | CUNHA, DENNIS H | Redacted | | | | | | | |
| 4213754 | CUNHA, JAKE V | Redacted | | | | | | | |
| 4716424 | CUNHA, JAMES C | Redacted | | | | | | | |
| 4627240 | CUNHA, KATHY | Redacted | | | | | | | |
| 4336303 | CUNHA, MATHEW J | Redacted | | | | | | | |
| 4660741 | CUNHA, NELSON P | Redacted | | | | | | | |
| 4701580 | CUNIAL, DAVID J | Redacted | | | | | | | |
| 4617484 | CUNICH, XIMENA | Redacted | | | | | | | |
| 4321692 | CUNIGAN, LAKESHIA | Redacted | | | | | | | |
| 4419817 | CUNI-LEDESMA, JULISSA | Redacted | | | | | | | |
| 4247548 | CUNILL, ASIEL | Redacted | | | | | | | |
| 4834168 | CUNILL, JOHN | Redacted | | | | | | | |
| 4826155 | CUNINGHAM GROUP ARCHITECTURE INC | Redacted | | | | | | | |
| 5585792 | CUNINGKIN SHEKINA | 7354 ARLETA | | | | KC | MO | 64132 | |
| 4810540 | CUNJAK, LYNDA | 10220 BLUE HERON COVE | | | | WEST PALM BEACH | FL | 33412 | |
| 4384484 | CUNLIFFE, CHRISTOPHER J | Redacted | | | | | | | |
| 4346787 | CUNLIFFE, CODY | Redacted | | | | | | | |
| 4477235 | CUNNANE, DENISE M | Redacted | | | | | | | |
| 4723140 | CUNNEGAN, ODETTE | Redacted | | | | | | | |
| 4834169 | CUNNIFF, ALICE | Redacted | | | | | | | |
| 4473012 | CUNNIFF, KATHRYN | Redacted | | | | | | | |
| 5585797 | CUNNIGHAM SIMONE | 6811 THURSTON | | | | BERKLEY | MO | 63134 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4707264 | CUNNIGHAM, KRISTI | Redacted | | | | | | | |
| 4483063 | CUNNING, LISA M | Redacted | | | | | | | |
| 4150444 | CUNNING, MICHAELLE D | Redacted | | | | | | | |
| 4375396 | CUNNING, TYLER R | Redacted | | | | | | | |
| 4405171 | CUNNINGHAM BRYAN, ANGELLA P | Redacted | | | | | | | |
| 4865438 | CUNNINGHAM BUSINESS SYSTEMS INC | 310 MAIN STREET | | | | PINEVILLE | LA | 71360 | |
| 5585816 | CUNNINGHAM CAROL | 4900 SE 102ND PL | | | | BELLEVIEW | FL | 34420 | |
| 4322441 | CUNNINGHAM COURTEAUX, CELENA | Redacted | | | | | | | |
| 4864837 | CUNNINGHAM ELECTRIC INC | 284 KELLER ROAD | | | | FLEETWOOD | PA | 19522 | |
| 5413133 | CUNNINGHAM HERMAN T AND BARBARA CUNNINGHAM HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4321300 | CUNNINGHAM II, BILLY | Redacted | | | | | | | |
| 4489431 | CUNNINGHAM II, MICHAEL | Redacted | | | | | | | |
| 5585847 | CUNNINGHAM KEELY | PO BOX 3363 | | | | COLUMBIA FLS | MT | 59912 | |
| 5585856 | CUNNINGHAM LISA | 448 MAIN ST | | | | SPOTSWOOD | NJ | 08884 | |
| 5585881 | CUNNINGHAM TAMMY | 1549 CLARKSON RD | | | | RICHMOND | VA | 23224 | |
| 4587877 | CUNNINGHAM TORRES, JOHN P | Redacted | | | | | | | |
| 4154790 | CUNNINGHAM, AARON | Redacted | | | | | | | |
| 4338241 | CUNNINGHAM, AARON | Redacted | | | | | | | |
| 4546404 | CUNNINGHAM, AARON C | Redacted | | | | | | | |
| 4826156 | CUNNINGHAM, AIMEE | Redacted | | | | | | | |
| 4331168 | CUNNINGHAM, ALECIA | Redacted | | | | | | | |
| 4577739 | CUNNINGHAM, ALEXANDER | Redacted | | | | | | | |
| 4432006 | CUNNINGHAM, ALEXUS | Redacted | | | | | | | |
| 4203241 | CUNNINGHAM, ALICE | Redacted | | | | | | | |
| 4379823 | CUNNINGHAM, ALISHA | Redacted | | | | | | | |
| 4331841 | CUNNINGHAM, ALLYSON M | Redacted | | | | | | | |
| 4602404 | CUNNINGHAM, ALVIN | Redacted | | | | | | | |
| 4387529 | CUNNINGHAM, ALYSIA | Redacted | | | | | | | |
| 4467980 | CUNNINGHAM, ALYSSIA | Redacted | | | | | | | |
| 4208794 | CUNNINGHAM, AMANDA | Redacted | | | | | | | |
| 4410587 | CUNNINGHAM, AMANDA B | Redacted | | | | | | | |
| 4225603 | CUNNINGHAM, ANDREA S | Redacted | | | | | | | |
| 4485201 | CUNNINGHAM, ANDREW | Redacted | | | | | | | |
| 4834170 | CUNNINGHAM, ANDREW & PENNY | Redacted | | | | | | | |
| 4458449 | CUNNINGHAM, ANDREW M | Redacted | | | | | | | |
| 4474416 | CUNNINGHAM, ANDREW T | Redacted | | | | | | | |
| 4673162 | CUNNINGHAM, ANGELA | Redacted | | | | | | | |
| 4371492 | CUNNINGHAM, ANGELA C | Redacted | | | | | | | |
| 4419844 | CUNNINGHAM, ANGELA T | Redacted | | | | | | | |
| 4206413 | CUNNINGHAM, ANGELIQUE | Redacted | | | | | | | |
| 4267581 | CUNNINGHAM, ANJANETTE | Redacted | | | | | | | |
| 4226428 | CUNNINGHAM, ANNETTE | Redacted | | | | | | | |
| 4572410 | CUNNINGHAM, ANNETTE I | Redacted | | | | | | | |
| 4231893 | CUNNINGHAM, ANTHONY J | Redacted | | | | | | | |
| 4402200 | CUNNINGHAM, ARNOLD | Redacted | | | | | | | |
| 4167000 | CUNNINGHAM, ASHA L | Redacted | | | | | | | |
| 4448702 | CUNNINGHAM, ASHLEY | Redacted | | | | | | | |
| 4583081 | CUNNINGHAM, AUBREY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3337 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4576395 | CUNNINGHAM, AUSHRIA | Redacted | | | | | | | |
| 4445169 | CUNNINGHAM, AUSTIN | Redacted | | | | | | | |
| 4415555 | CUNNINGHAM, AUSTIN | Redacted | | | | | | | |
| 4404394 | CUNNINGHAM, AUTUMN P | Redacted | | | | | | | |
| 4655709 | CUNNINGHAM, AVIE | Redacted | | | | | | | |
| 4588229 | CUNNINGHAM, BARBARA | Redacted | | | | | | | |
| 4755546 | CUNNINGHAM, BEATRICE | Redacted | | | | | | | |
| 4702264 | CUNNINGHAM, BEATRICE | Redacted | | | | | | | |
| 4674409 | CUNNINGHAM, BEATRICE | Redacted | | | | | | | |
| 4493369 | CUNNINGHAM, BELYNDA C | Redacted | | | | | | | |
| 4856331 | CUNNINGHAM, BENJAMIN | Redacted | | | | | | | |
| 4230330 | CUNNINGHAM, BERNISH A | Redacted | | | | | | | |
| 4646805 | CUNNINGHAM, BETTY | Redacted | | | | | | | |
| 4485321 | CUNNINGHAM, BETTY K | Redacted | | | | | | | |
| 4304195 | CUNNINGHAM, BOBBIE | Redacted | | | | | | | |
| 4475344 | CUNNINGHAM, BONNIE | Redacted | | | | | | | |
| 4445550 | CUNNINGHAM, BREANNA L | Redacted | | | | | | | |
| 4144812 | CUNNINGHAM, BRENT | Redacted | | | | | | | |
| 4483349 | CUNNINGHAM, BRYAN C | Redacted | | | | | | | |
| 4688923 | CUNNINGHAM, BRYANNA | Redacted | | | | | | | |
| 4150666 | CUNNINGHAM, BRYCE | Redacted | | | | | | | |
| 4656494 | CUNNINGHAM, CALEB | Redacted | | | | | | | |
| 4316769 | CUNNINGHAM, CALEB | Redacted | | | | | | | |
| 4387638 | CUNNINGHAM, CAMETRICE L | Redacted | | | | | | | |
| 4371783 | CUNNINGHAM, CANDACE | Redacted | | | | | | | |
| 4146212 | CUNNINGHAM, CARLENA M | Redacted | | | | | | | |
| 4375298 | CUNNINGHAM, CARMESHA D | Redacted | | | | | | | |
| 4453555 | CUNNINGHAM, CAROL | Redacted | | | | | | | |
| 4472402 | CUNNINGHAM, CAROLYN | Redacted | | | | | | | |
| 4558177 | CUNNINGHAM, CAROLYN | Redacted | | | | | | | |
| 4312122 | CUNNINGHAM, CARSON A | Redacted | | | | | | | |
| 4492230 | CUNNINGHAM, CASEY E | Redacted | | | | | | | |
| 4686014 | CUNNINGHAM, CATHERINE | Redacted | | | | | | | |
| 4665303 | CUNNINGHAM, CELINDA | Redacted | | | | | | | |
| 4539927 | CUNNINGHAM, CHAD | Redacted | | | | | | | |
| 4279140 | CUNNINGHAM, CHARLES E | Redacted | | | | | | | |
| 4652800 | CUNNINGHAM, CHARLES E. | Redacted | | | | | | | |
| 4528664 | CUNNINGHAM, CHARLES G | Redacted | | | | | | | |
| 4705960 | CUNNINGHAM, CHERRI | Redacted | | | | | | | |
| 4648261 | CUNNINGHAM, CHRIS | Redacted | | | | | | | |
| 4610401 | CUNNINGHAM, CHRIS | Redacted | | | | | | | |
| 4681732 | CUNNINGHAM, CHRIS | Redacted | | | | | | | |
| 4651105 | CUNNINGHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4490131 | CUNNINGHAM, CHRISTOPHER L | Redacted | | | | | | | |
| 4580468 | CUNNINGHAM, CHRISTOPHER M | Redacted | | | | | | | |
| 4511804 | CUNNINGHAM, CINDY A | Redacted | | | | | | | |
| 4308808 | CUNNINGHAM, CODY | Redacted | | | | | | | |
| 4193357 | CUNNINGHAM, COLE | Redacted | | | | | | | |
| 4705545 | CUNNINGHAM, COLLEEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257116 | CUNNINGHAM, COLLEEN | Redacted | | | | | | | |
| 4419942 | CUNNINGHAM, CORDELL A | Redacted | | | | | | | |
| 4316852 | CUNNINGHAM, CORINNE | Redacted | | | | | | | |
| 4814316 | CUNNINGHAM, CRAIG | Redacted | | | | | | | |
| 4718780 | CUNNINGHAM, CRISTOPHER | Redacted | | | | | | | |
| 4738601 | CUNNINGHAM, CRYSTAL | Redacted | | | | | | | |
| 4707759 | CUNNINGHAM, CRYSTAL | Redacted | | | | | | | |
| 4531974 | CUNNINGHAM, DANIEL | Redacted | | | | | | | |
| 4617148 | CUNNINGHAM, DANIEL | Redacted | | | | | | | |
| 4633135 | CUNNINGHAM, DANNY R | Redacted | | | | | | | |
| 4295168 | CUNNINGHAM, DARIUS T | Redacted | | | | | | | |
| 4225141 | CUNNINGHAM, DASHANII | Redacted | | | | | | | |
| 4658860 | CUNNINGHAM, DAVID | Redacted | | | | | | | |
| 4202643 | CUNNINGHAM, DAVID | Redacted | | | | | | | |
| 4737820 | CUNNINGHAM, DAVID | Redacted | | | | | | | |
| 4595041 | CUNNINGHAM, DAVID | Redacted | | | | | | | |
| 4624807 | CUNNINGHAM, DEBBIE | Redacted | | | | | | | |
| 4510597 | CUNNINGHAM, DEBORAH M | Redacted | | | | | | | |
| 4791727 | Cunningham, Della | Redacted | | | | | | | |
| 4580806 | CUNNINGHAM, DENEAN | Redacted | | | | | | | |
| 4354873 | CUNNINGHAM, DENISE A | Redacted | | | | | | | |
| 4574721 | CUNNINGHAM, DEREON T | Redacted | | | | | | | |
| 4447683 | CUNNINGHAM, DESTINY | Redacted | | | | | | | |
| 4713487 | CUNNINGHAM, DONNA | Redacted | | | | | | | |
| 4751421 | CUNNINGHAM, DONNIE | Redacted | | | | | | | |
| 4361595 | CUNNINGHAM, DONOVAN C | Redacted | | | | | | | |
| 4405941 | CUNNINGHAM, DUANE D | Redacted | | | | | | | |
| 4564158 | CUNNINGHAM, DYLEN | Redacted | | | | | | | |
| 4628560 | CUNNINGHAM, EARTHA | Redacted | | | | | | | |
| 4449789 | CUNNINGHAM, ELIZABETH | Redacted | | | | | | | |
| 4257932 | CUNNINGHAM, EMIKO T | Redacted | | | | | | | |
| 4315089 | CUNNINGHAM, ERIC | Redacted | | | | | | | |
| 4578865 | CUNNINGHAM, ERIC | Redacted | | | | | | | |
| 4256097 | CUNNINGHAM, ERIN | Redacted | | | | | | | |
| 4348724 | CUNNINGHAM, FADORA R | Redacted | | | | | | | |
| 4393299 | CUNNINGHAM, FAITH M | Redacted | | | | | | | |
| 4646576 | CUNNINGHAM, FLOYD | Redacted | | | | | | | |
| 4759503 | CUNNINGHAM, FRANZ | Redacted | | | | | | | |
| 4471214 | CUNNINGHAM, GAGE G | Redacted | | | | | | | |
| 4684154 | CUNNINGHAM, GARY | Redacted | | | | | | | |
| 4460634 | CUNNINGHAM, GERALD D | Redacted | | | | | | | |
| 4579182 | CUNNINGHAM, GINGER L | Redacted | | | | | | | |
| 4393881 | CUNNINGHAM, GORDON | Redacted | | | | | | | |
| 4668380 | CUNNINGHAM, GREGORY | Redacted | | | | | | | |
| 4145936 | CUNNINGHAM, HALEY | Redacted | | | | | | | |
| 4300210 | CUNNINGHAM, HANNAH | Redacted | | | | | | | |
| 4687888 | CUNNINGHAM, HANSEL | Redacted | | | | | | | |
| 4663674 | CUNNINGHAM, HESTER M | Redacted | | | | | | | |
| 4507702 | CUNNINGHAM, HUBARRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4287230 | CUNNINGHAM, HUNTER R | Redacted | | | | | | | |
| 4834171 | CUNNINGHAM, ILARIA | Redacted | | | | | | | |
| 4394721 | CUNNINGHAM, IRENE | Redacted | | | | | | | |
| 4766139 | CUNNINGHAM, JACKIE | Redacted | | | | | | | |
| 4727143 | CUNNINGHAM, JACOB | Redacted | | | | | | | |
| 4596346 | CUNNINGHAM, JACQUELYN | Redacted | | | | | | | |
| 4302977 | CUNNINGHAM, JAKE | Redacted | | | | | | | |
| 4316650 | CUNNINGHAM, JALYNN | Redacted | | | | | | | |
| 4431823 | CUNNINGHAM, JAMES | Redacted | | | | | | | |
| 4745740 | CUNNINGHAM, JAMES | Redacted | | | | | | | |
| 4227977 | CUNNINGHAM, JAMES | Redacted | | | | | | | |
| 4475921 | CUNNINGHAM, JAMES E | Redacted | | | | | | | |
| 4477757 | CUNNINGHAM, JANAE N | Redacted | | | | | | | |
| 4776767 | CUNNINGHAM, JANICE | Redacted | | | | | | | |
| 4531700 | CUNNINGHAM, JASON | Redacted | | | | | | | |
| 4369939 | CUNNINGHAM, JAZMINE | Redacted | | | | | | | |
| 4856229 | CUNNINGHAM, JEANETTE | Redacted | | | | | | | |
| 4613632 | CUNNINGHAM, JEFF | Redacted | | | | | | | |
| 4256995 | CUNNINGHAM, JEFFERY L | Redacted | | | | | | | |
| 4359871 | CUNNINGHAM, JEFFREY | Redacted | | | | | | | |
| 4406960 | CUNNINGHAM, JENNA R | Redacted | | | | | | | |
| 4740887 | CUNNINGHAM, JENNIFER A. | Redacted | | | | | | | |
| 4642210 | CUNNINGHAM, JEROME | Redacted | | | | | | | |
| 4665246 | CUNNINGHAM, JERRY | Redacted | | | | | | | |
| 4277868 | CUNNINGHAM, JESSIKA | Redacted | | | | | | | |
| 4233458 | CUNNINGHAM, JEWEL A | Redacted | | | | | | | |
| 4753221 | CUNNINGHAM, JIMMIE | Redacted | | | | | | | |
| 4687541 | CUNNINGHAM, JIMMY | Redacted | | | | | | | |
| 4695687 | CUNNINGHAM, JO ANNE | Redacted | | | | | | | |
| 4709478 | CUNNINGHAM, JO ELLEN | Redacted | | | | | | | |
| 4693823 | CUNNINGHAM, JOAN | Redacted | | | | | | | |
| 4423568 | CUNNINGHAM, JOANN | Redacted | | | | | | | |
| 4589795 | CUNNINGHAM, JOANN | Redacted | | | | | | | |
| 4387389 | CUNNINGHAM, JOANN L | Redacted | | | | | | | |
| 4688577 | CUNNINGHAM, JOE | Redacted | | | | | | | |
| 4616585 | CUNNINGHAM, JOHN | Redacted | | | | | | | |
| 4769595 | CUNNINGHAM, JOHN | Redacted | | | | | | | |
| 4733456 | CUNNINGHAM, JOHN | Redacted | | | | | | | |
| 4683962 | CUNNINGHAM, JOHN | Redacted | | | | | | | |
| 4673760 | CUNNINGHAM, JOHNNIE  L | Redacted | | | | | | | |
| 4458038 | CUNNINGHAM, JOSEFINA E | Redacted | | | | | | | |
| 4236849 | CUNNINGHAM, JOSEPHINE H | Redacted | | | | | | | |
| 4228198 | CUNNINGHAM, JOSHUA | Redacted | | | | | | | |
| 4701462 | CUNNINGHAM, JUDY A | Redacted | | | | | | | |
| 4814317 | CUNNINGHAM, JUNE | Redacted | | | | | | | |
| 4453892 | CUNNINGHAM, JUSTICE L | Redacted | | | | | | | |
| 4391769 | CUNNINGHAM, JUSTIN | Redacted | | | | | | | |
| 4470455 | CUNNINGHAM, KAITLYN R | Redacted | | | | | | | |
| 4278053 | CUNNINGHAM, KAMRI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3340 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4449934 | CUNNINGHAM, KAREN L | Redacted | | | | | | | |
| 4277909 | CUNNINGHAM, KARIN A | Redacted | | | | | | | |
| 4153040 | CUNNINGHAM, KARLI C | Redacted | | | | | | | |
| 4699639 | CUNNINGHAM, KATHERYN | Redacted | | | | | | | |
| 4449234 | CUNNINGHAM, KATHRYN E | Redacted | | | | | | | |
| 4758152 | CUNNINGHAM, KATHY | Redacted | | | | | | | |
| 4318614 | CUNNINGHAM, KAYLEE N | Redacted | | | | | | | |
| 4210075 | CUNNINGHAM, KELLY | Redacted | | | | | | | |
| 4488058 | CUNNINGHAM, KELLY M | Redacted | | | | | | | |
| 4358706 | CUNNINGHAM, KENDRA M | Redacted | | | | | | | |
| 4756433 | CUNNINGHAM, KENNETH | Redacted | | | | | | | |
| 4475285 | CUNNINGHAM, KEVIN | Redacted | | | | | | | |
| 4640295 | CUNNINGHAM, KEVIN | Redacted | | | | | | | |
| 4666435 | CUNNINGHAM, KEVIN | Redacted | | | | | | | |
| 4362590 | CUNNINGHAM, KIERRA | Redacted | | | | | | | |
| 4814318 | CUNNINGHAM, KIM | Redacted | | | | | | | |
| 4512671 | CUNNINGHAM, KIM | Redacted | | | | | | | |
| 4512253 | CUNNINGHAM, KIMBERLY | Redacted | | | | | | | |
| 4727223 | CUNNINGHAM, KIMBERLY | Redacted | | | | | | | |
| 4194481 | CUNNINGHAM, KIWANNA | Redacted | | | | | | | |
| 4548926 | CUNNINGHAM, KORRINE | Redacted | | | | | | | |
| 4653156 | CUNNINGHAM, KORTLYN | Redacted | | | | | | | |
| 4342044 | CUNNINGHAM, KRISTA | Redacted | | | | | | | |
| 4317919 | CUNNINGHAM, KYAH | Redacted | | | | | | | |
| 4575034 | CUNNINGHAM, KYLE A | Redacted | | | | | | | |
| 4334579 | CUNNINGHAM, KYRA D | Redacted | | | | | | | |
| 4462659 | CUNNINGHAM, LACIE M | Redacted | | | | | | | |
| 4283986 | CUNNINGHAM, LANADA | Redacted | | | | | | | |
| 4565367 | CUNNINGHAM, LANCE | Redacted | | | | | | | |
| 4301698 | CUNNINGHAM, LAURA F | Redacted | | | | | | | |
| 4155543 | CUNNINGHAM, LAURA L | Redacted | | | | | | | |
| 4318282 | CUNNINGHAM, LEAH | Redacted | | | | | | | |
| 4165819 | CUNNINGHAM, LEANDRA | Redacted | | | | | | | |
| 4257103 | CUNNINGHAM, LEKESHIA | Redacted | | | | | | | |
| 4425390 | CUNNINGHAM, LILLIAN M | Redacted | | | | | | | |
| 4394142 | CUNNINGHAM, LINDA L | Redacted | | | | | | | |
| 4376631 | CUNNINGHAM, LISA | Redacted | | | | | | | |
| 4625741 | CUNNINGHAM, LORI | Redacted | | | | | | | |
| 4642505 | CUNNINGHAM, LOUIS | Redacted | | | | | | | |
| 4697892 | CUNNINGHAM, LOUIS | Redacted | | | | | | | |
| 4570905 | CUNNINGHAM, LUIS C | Redacted | | | | | | | |
| 4355923 | CUNNINGHAM, LYNDSEY R | Redacted | | | | | | | |
| 4834172 | CUNNINGHAM, MALCOLM | Redacted | | | | | | | |
| 4265570 | CUNNINGHAM, MALEAYA | Redacted | | | | | | | |
| 4519899 | CUNNINGHAM, MARC | Redacted | | | | | | | |
| 4713298 | CUNNINGHAM, MARGARITA | Redacted | | | | | | | |
| 4310792 | CUNNINGHAM, MARION | Redacted | | | | | | | |
| 4277596 | CUNNINGHAM, MARJORIE | Redacted | | | | | | | |
| 4364457 | CUNNINGHAM, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3341 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4149265 | CUNNINGHAM, MARKISHA R | Redacted | | | | | | | |
| 4346080 | CUNNINGHAM, MARLIN E | Redacted | | | | | | | |
| 4722884 | CUNNINGHAM, MARTHA | Redacted | | | | | | | |
| 4370674 | CUNNINGHAM, MARTIN | Redacted | | | | | | | |
| 4526636 | CUNNINGHAM, MARY H | Redacted | | | | | | | |
| 4635710 | CUNNINGHAM, MARY S | Redacted | | | | | | | |
| 4211633 | CUNNINGHAM, MARYEIA R | Redacted | | | | | | | |
| 4252698 | CUNNINGHAM, MATTHEW | Redacted | | | | | | | |
| 4441569 | CUNNINGHAM, MATTHEW R | Redacted | | | | | | | |
| 4749224 | CUNNINGHAM, MATTIE. | Redacted | | | | | | | |
| 4638375 | CUNNINGHAM, MAUREEN | Redacted | | | | | | | |
| 4234448 | CUNNINGHAM, MAUREEN A | Redacted | | | | | | | |
| 4716507 | CUNNINGHAM, MAURICE | Redacted | | | | | | | |
| 4319039 | CUNNINGHAM, MEGAN | Redacted | | | | | | | |
| 4543811 | CUNNINGHAM, MICHAEL | Redacted | | | | | | | |
| 4654037 | CUNNINGHAM, MICHAEL C. | Redacted | | | | | | | |
| 4462637 | CUNNINGHAM, MICHAEL E | Redacted | | | | | | | |
| 4332489 | CUNNINGHAM, MICHAEL J | Redacted | | | | | | | |
| 4777518 | CUNNINGHAM, MICHELLE | Redacted | | | | | | | |
| 4519047 | CUNNINGHAM, MIKAELA | Redacted | | | | | | | |
| 4814319 | CUNNINGHAM, MIKE | Redacted | | | | | | | |
| 4646667 | CUNNINGHAM, MIRAIM E | Redacted | | | | | | | |
| 4755346 | CUNNINGHAM, MITCHELL | Redacted | | | | | | | |
| 4489435 | CUNNINGHAM, MYRANDA | Redacted | | | | | | | |
| 4652532 | CUNNINGHAM, NANCY | Redacted | | | | | | | |
| 4690434 | CUNNINGHAM, NANCY | Redacted | | | | | | | |
| 4447313 | CUNNINGHAM, NASHA M | Redacted | | | | | | | |
| 4814320 | CUNNINGHAM, NIKKI | Redacted | | | | | | | |
| 4516822 | CUNNINGHAM, NORMAN P | Redacted | | | | | | | |
| 4307844 | CUNNINGHAM, PAMELA | Redacted | | | | | | | |
| 4486090 | CUNNINGHAM, PAMELA A | Redacted | | | | | | | |
| 4281370 | CUNNINGHAM, PATRICK M | Redacted | | | | | | | |
| 4632461 | CUNNINGHAM, PAUL | Redacted | | | | | | | |
| 4284195 | CUNNINGHAM, PAUL | Redacted | | | | | | | |
| 4626212 | CUNNINGHAM, PAUL | Redacted | | | | | | | |
| 4597553 | CUNNINGHAM, PAULA | Redacted | | | | | | | |
| 4425925 | CUNNINGHAM, PAULAMARI | Redacted | | | | | | | |
| 4653926 | CUNNINGHAM, PHILIP | Redacted | | | | | | | |
| 4691099 | CUNNINGHAM, PHILLIP | Redacted | | | | | | | |
| 4261539 | CUNNINGHAM, PHILLIP | Redacted | | | | | | | |
| 4479232 | CUNNINGHAM, RACHEL | Redacted | | | | | | | |
| 4729541 | CUNNINGHAM, RACHEL | Redacted | | | | | | | |
| 4581711 | CUNNINGHAM, RACHEL E | Redacted | | | | | | | |
| 4567016 | CUNNINGHAM, RANDY | Redacted | | | | | | | |
| 4306072 | CUNNINGHAM, RAVEN | Redacted | | | | | | | |
| 4738280 | CUNNINGHAM, RAY | Redacted | | | | | | | |
| 4364092 | CUNNINGHAM, RAYMOND | Redacted | | | | | | | |
| 4599118 | CUNNINGHAM, RAYMOND | Redacted | | | | | | | |
| 4735970 | CUNNINGHAM, RENARDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343726 | CUNNINGHAM, RHONDA | Redacted | | | | | | | |
| 4358009 | CUNNINGHAM, RICHARD | Redacted | | | | | | | |
| 4415220 | CUNNINGHAM, RICHARD E | Redacted | | | | | | | |
| 4518800 | CUNNINGHAM, RIKKI | Redacted | | | | | | | |
| 4696109 | CUNNINGHAM, ROBERT | Redacted | | | | | | | |
| 4763994 | CUNNINGHAM, ROBERT | Redacted | | | | | | | |
| 4584438 | CUNNINGHAM, ROBERT | Redacted | | | | | | | |
| 4831298 | CUNNINGHAM, RODNEY | Redacted | | | | | | | |
| 4562265 | CUNNINGHAM, ROMELLOW R | Redacted | | | | | | | |
| 4359319 | CUNNINGHAM, RON R | Redacted | | | | | | | |
| 4680672 | CUNNINGHAM, ROSHELLE | Redacted | | | | | | | |
| 4690026 | CUNNINGHAM, RUDOLPH | Redacted | | | | | | | |
| 4663228 | CUNNINGHAM, RUSSELL | Redacted | | | | | | | |
| 4459138 | CUNNINGHAM, RYAN E | Redacted | | | | | | | |
| 4437420 | CUNNINGHAM, SAMANTHA J | Redacted | | | | | | | |
| 4376620 | CUNNINGHAM, SAMATHA M | Redacted | | | | | | | |
| 4747753 | CUNNINGHAM, SAMUEL | Redacted | | | | | | | |
| 4744761 | CUNNINGHAM, SANDRA | Redacted | | | | | | | |
| 4630337 | CUNNINGHAM, SANDRA | Redacted | | | | | | | |
| 4515752 | CUNNINGHAM, SCARLETT | Redacted | | | | | | | |
| 4328026 | CUNNINGHAM, SEAN | Redacted | | | | | | | |
| 4434544 | CUNNINGHAM, SEASON | Redacted | | | | | | | |
| 4208219 | CUNNINGHAM, SHALEA J | Redacted | | | | | | | |
| 4311235 | CUNNINGHAM, SHALISA | Redacted | | | | | | | |
| 4728532 | CUNNINGHAM, SHANNON | Redacted | | | | | | | |
| 4551103 | CUNNINGHAM, SHAWN D | Redacted | | | | | | | |
| 4216322 | CUNNINGHAM, SHAWN T | Redacted | | | | | | | |
| 4359320 | CUNNINGHAM, SHERECE | Redacted | | | | | | | |
| 4428704 | CUNNINGHAM, SHERICA | Redacted | | | | | | | |
| 4405084 | CUNNINGHAM, SHERRIE N | Redacted | | | | | | | |
| 4592917 | CUNNINGHAM, SHERRY | Redacted | | | | | | | |
| 4225175 | CUNNINGHAM, STACIE | Redacted | | | | | | | |
| 4531240 | CUNNINGHAM, STACIE | Redacted | | | | | | | |
| 4549879 | CUNNINGHAM, STEPHANIE E | Redacted | | | | | | | |
| 4594801 | CUNNINGHAM, STEPHEN | Redacted | | | | | | | |
| 4440364 | CUNNINGHAM, STEPHEN | Redacted | | | | | | | |
| 4661510 | CUNNINGHAM, STEVEN | Redacted | | | | | | | |
| 4457414 | CUNNINGHAM, STEVEN J | Redacted | | | | | | | |
| 4302120 | CUNNINGHAM, SUSAN | Redacted | | | | | | | |
| 4814321 | CUNNINGHAM, SYLVIA | Redacted | | | | | | | |
| 4467290 | CUNNINGHAM, TAESHA | Redacted | | | | | | | |
| 4665530 | CUNNINGHAM, TAMMI | Redacted | | | | | | | |
| 4440603 | CUNNINGHAM, TANDRA | Redacted | | | | | | | |
| 4327986 | CUNNINGHAM, TAYLOR | Redacted | | | | | | | |
| 4651222 | CUNNINGHAM, TERRY | Redacted | | | | | | | |
| 4699775 | CUNNINGHAM, THAD | Redacted | | | | | | | |
| 4289011 | CUNNINGHAM, THERESA | Redacted | | | | | | | |
| 4360716 | CUNNINGHAM, THOMAS D | Redacted | | | | | | | |
| 4356841 | CUNNINGHAM, THOMAS E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4248689 | CUNNINGHAM, THOMAS M | Redacted | | | | | | | |
| 4384207 | CUNNINGHAM, TIFFANY | Redacted | | | | | | | |
| 4727740 | CUNNINGHAM, TIMOTHY | Redacted | | | | | | | |
| 4481055 | CUNNINGHAM, TIMOTHY J | Redacted | | | | | | | |
| 4157060 | CUNNINGHAM, TIMOTHY J | Redacted | | | | | | | |
| 4490805 | CUNNINGHAM, TOM C | Redacted | | | | | | | |
| 4303527 | CUNNINGHAM, TRACEY | Redacted | | | | | | | |
| 4517288 | CUNNINGHAM, TRACY | Redacted | | | | | | | |
| 4719551 | CUNNINGHAM, TUT J | Redacted | | | | | | | |
| 4690665 | CUNNINGHAM, VELMA | Redacted | | | | | | | |
| 4689217 | CUNNINGHAM, VERILEA I | Redacted | | | | | | | |
| 4672171 | CUNNINGHAM, VERNON A | Redacted | | | | | | | |
| 4744046 | CUNNINGHAM, VICTORIA | Redacted | | | | | | | |
| 4666252 | CUNNINGHAM, WARREN | Redacted | | | | | | | |
| 4148304 | CUNNINGHAM, WAYNE D | Redacted | | | | | | | |
| 4597924 | CUNNINGHAM, WESLEY C | Redacted | | | | | | | |
| 4689906 | CUNNINGHAM, WILLIAM | Redacted | | | | | | | |
| 4361250 | CUNNINGHAM, WILLIAM J | Redacted | | | | | | | |
| 4627617 | CUNNINGHAM, YAMIKA | Redacted | | | | | | | |
| 4718331 | CUNNINGHAMJR, WILLIE | Redacted | | | | | | | |
| 4645441 | CUNNINGHAM-STILL, RHONDA | Redacted | | | | | | | |
| 4711681 | CUNNINGHAN, CHRIS | Redacted | | | | | | | |
| 4791324 | Cunninghem Tolliver, Jamie | Redacted | | | | | | | |
| 4372658 | CUNNINGS, JANICE | Redacted | | | | | | | |
| 4349977 | CUNNINGS, RENEE | Redacted | | | | | | | |
| 4598133 | CUNY, JOHN P | Redacted | | | | | | | |
| 4514336 | CUNY, LESLIE B | Redacted | | | | | | | |
| 4595527 | CUNY, RICHARD | Redacted | | | | | | | |
| 4397786 | CUOCCI, VITO | Redacted | | | | | | | |
| 4589612 | CUOCCIO, PAUL | Redacted | | | | | | | |
| 4169910 | CUOCI, ELAINA M | Redacted | | | | | | | |
| 4834173 | CUOCO, DAN & PENNY | Redacted | | | | | | | |
| 4719417 | CUOCO-ELLIOTT, LAURIE J | Redacted | | | | | | | |
| 4826157 | CUOMO BROS. DEVELOPMENT | Redacted | | | | | | | |
| 4810774 | CUOMO TRADING INC. | 4020 NW 26TH STREET | | | | MIAMI | FL | 33142 | |
| 4826158 | CUOMO, JAMIE | Redacted | | | | | | | |
| 4772571 | CUOMO, JOSEPH | Redacted | | | | | | | |
| 4225669 | CUOMO, LISA | Redacted | | | | | | | |
| 4801051 | CUONG HOANG | DBA JH COMPANY LLC | 10282 TRASK AVE | | | GARDEN GROVE | CA | 92843 | |
| 5585897 | CUONG NGUYEN | 4832 TUSCANY LN | | | | GRAND PRAIRIE | TX | 75052 | |
| 4834174 | CUOZZOL, CAROL AND DON | Redacted | | | | | | | |
| 4701111 | CUPA, ALBERT | Redacted | | | | | | | |
| 4608542 | CUPA, SAM | Redacted | | | | | | | |
| 4453885 | CUPACH, JOHN | Redacted | | | | | | | |
| 4658992 | CUPAK, BRIAN | Redacted | | | | | | | |
| 4292097 | CUPAL, WAYNE | Redacted | | | | | | | |
| 4499836 | CUPELES ALCOVER, SAMYRA M | Redacted | | | | | | | |
| 4407210 | CUPELES, HERMINIA | Redacted | | | | | | | |
| 4721464 | CUPELLI, LINDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4301558 | CUPELLO, LISA A | Redacted | | | | | | | |
| 4693843 | CUPEN, FREDDY | Redacted | | | | | | | |
| 4365357 | CUPERUS, ELEANOR M | Redacted | | | | | | | |
| 4662297 | CUPICK-MATZ, LINDA | Redacted | | | | | | | |
| 4874889 | CUPID FOUNDATIONS INC | DC & JIT | 475 PARK AVE SOUTH 17TH FL | | | NEW YORK | NY | 10016 | |
| 4437274 | CUPID, SHARLYN | Redacted | | | | | | | |
| 4487863 | CUPIDO, JOHN K | Redacted | | | | | | | |
| 4468892 | CUPILLARI, JENNIFER | Redacted | | | | | | | |
| 4158171 | CUPIS, JASMINE C | Redacted | | | | | | | |
| 4323576 | CUPIT, DAVID | Redacted | | | | | | | |
| 4635679 | CUPIT, ERMA | Redacted | | | | | | | |
| 4375728 | CUPIT, RICHARD | Redacted | | | | | | | |
| 4191273 | CUPIT, TREVOR | Redacted | | | | | | | |
| 4448628 | CUPKA, JOSHUA E | Redacted | | | | | | | |
| 4617936 | CUPKOVIC, ELAINE | Redacted | | | | | | | |
| 4414353 | CUPO, CARISSA M | Redacted | | | | | | | |
| 4468622 | CUPP, BOBIANNE M | Redacted | | | | | | | |
| 4480700 | CUPP, BRIAN | Redacted | | | | | | | |
| 4458631 | CUPP, CHRISTOPHER M | Redacted | | | | | | | |
| 4580805 | CUPP, CODY | Redacted | | | | | | | |
| 4360509 | CUPP, CYNTHIA S | Redacted | | | | | | | |
| 4747174 | CUPP, DEBORAH | Redacted | | | | | | | |
| 4470202 | CUPP, ERIC | Redacted | | | | | | | |
| 4494535 | CUPP, HELEN E | Redacted | | | | | | | |
| 4483252 | CUPP, JAMES | Redacted | | | | | | | |
| 4242492 | CUPP, JOSEPH | Redacted | | | | | | | |
| 4409916 | CUPP, KARA D | Redacted | | | | | | | |
| 4450048 | CUPP, KEVIN | Redacted | | | | | | | |
| 4146139 | CUPP, LESLI S | Redacted | | | | | | | |
| 4462326 | CUPP, PAUL | Redacted | | | | | | | |
| 4695631 | CUPP, RANDIE | Redacted | | | | | | | |
| 4409680 | CUPP, SCOTT | Redacted | | | | | | | |
| 4313680 | CUPP, SEAN M | Redacted | | | | | | | |
| 4578526 | CUPP, STEPHEN | Redacted | | | | | | | |
| 4636965 | CUPP, STEVE | Redacted | | | | | | | |
| 4566141 | CUPP, VIRGINIA L | Redacted | | | | | | | |
| 4710324 | CUPP, WAYNE | Redacted | | | | | | | |
| 4151878 | CUPP, ZACHARY | Redacted | | | | | | | |
| 4423537 | CUPPERNELL, TORI | Redacted | | | | | | | |
| 4654648 | CUPPETT, ANGELA | Redacted | | | | | | | |
| 4738054 | CUPPETT, JEAN | Redacted | | | | | | | |
| 4650077 | CUPPLES, FOREST | Redacted | | | | | | | |
| 4680472 | CUPPLES, JAMIE | Redacted | | | | | | | |
| 4177722 | CUPPLES, RONALD L | Redacted | | | | | | | |
| 4184832 | CUPPLES, RYAN | Redacted | | | | | | | |
| 4629923 | CUPPLES, SUSAN | Redacted | | | | | | | |
| 4697307 | CUPPLES, WILLIAM | Redacted | | | | | | | |
| 4834175 | Cuppy 3 | Redacted | | | | | | | |
| 4702244 | CUPPY, JUDY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3345 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674352 | CUPRIAN, IOANA AND NICOLAE | Redacted | | | | | | | |
| 4497321 | CUPRILL BACO, ELAINE M | Redacted | | | | | | | |
| 4697714 | CUPRILL, RAYMOND | Redacted | | | | | | | |
| 4869750 | CUPTANE LP GAS COMPANY INC | 647 GLENMORE LOOP ROAD | | | | ELKINS | WV | 26241 | |
| 4696290 | CURA, LAURIE | Redacted | | | | | | | |
| 4532622 | CURA, PAOLA | Redacted | | | | | | | |
| 4207107 | CURAMENG, JULIE ANNE | Redacted | | | | | | | |
| 4661166 | CURAMENG, ROSARIO | Redacted | | | | | | | |
| 4173142 | CURA-PENOS, ANNELENE | Redacted | | | | | | | |
| 4853271 | CuraScript PBM Services | Redacted | | | | | | | |
| 4856377 | CURATE, KATHLEEN C. | Redacted | | | | | | | |
| 4702456 | CURATOLA, ANTHONY | Redacted | | | | | | | |
| 4834176 | CURATOLO, JOSEPH | Redacted | | | | | | | |
| 4655790 | CURATOLO, PASQUALE | Redacted | | | | | | | |
| 4615786 | CURATOLO, SALVATORE | Redacted | | | | | | | |
| 4874532 | CURB APPEAL SWEEPING LLC | CURB APPEAL LAWN CARE LLC | P O BOX 45 | | | PLEASANT VALLEY | PA | 52767 | |
| 4743147 | CURB, MARIO | Redacted | | | | | | | |
| 4342276 | CURBEAM, SHANIECE T | Redacted | | | | | | | |
| 4600224 | CURBEAN, TERRI | Redacted | | | | | | | |
| 4502180 | CURBELO, DIANE | Redacted | | | | | | | |
| 4203420 | CURBELO, JEREMY | Redacted | | | | | | | |
| 4502926 | CURBELO, JOHN S | Redacted | | | | | | | |
| 4232600 | CURBELO, MEKAILEE | Redacted | | | | | | | |
| 4814322 | CURBY, AMY | Redacted | | | | | | | |
| 4599937 | CURBY, CRAIG | Redacted | | | | | | | |
| 4716368 | CURBY, REID | Redacted | | | | | | | |
| 4674116 | CURCA, EMILIAN | Redacted | | | | | | | |
| 4175385 | CURCI, JASON R | Redacted | | | | | | | |
| 4472339 | CURCIO III, ALFRED J | Redacted | | | | | | | |
| 5429771 | CURCIO SHERRI | 13316 SE RAMONA ST | | | | PORTLAND | OR | 97236-4117 | |
| 4469254 | CURCIO, AL | Redacted | | | | | | | |
| 4356612 | CURCIO, AMY | Redacted | | | | | | | |
| 4402802 | CURCIO, ANTHONY R | Redacted | | | | | | | |
| 4399043 | CURCIO, CHERYL | Redacted | | | | | | | |
| 4495808 | CURCIO, JOSIE | Redacted | | | | | | | |
| 4286322 | CURCIO, KELLY | Redacted | | | | | | | |
| 4739466 | CURCIO, LENORE | Redacted | | | | | | | |
| 4773243 | CURCIO, MARY | Redacted | | | | | | | |
| 4249807 | CURCIO, NICHOLAS A | Redacted | | | | | | | |
| 4571119 | CURCIO, RICHARD | Redacted | | | | | | | |
| 4426510 | CURCIO, ROBERT J | Redacted | | | | | | | |
| 4432437 | CURCIO, ROSARIA J | Redacted | | | | | | | |
| 4616688 | CURD, HAROLD L | Redacted | | | | | | | |
| 4212398 | CURD, TIERRA C | Redacted | | | | | | | |
| 4596609 | CURDEN, HOLLIS | Redacted | | | | | | | |
| 4875959 | CURE APPAREL LLC | FINANCE ONE INC | 7240 E GAGE AVE | | | COMMERCE | CA | 90040 | |
| 4249686 | CURE DARDEN, DIANE | Redacted | | | | | | | |
| 4237159 | CURE, FARID A | Redacted | | | | | | | |
| 4576617 | CURE, LINDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3346 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4691541 | CUREAU, CHARLES | Redacted | | | | | | | |
| 4325468 | CUREAUX, PAISLEY A | Redacted | | | | | | | |
| 4858573 | CUREBIT INC | 1061 MARKET STREET SUITE 516 | | | | SAN FRANCISCO | CA | 94103 | |
| 4225446 | CURELLA, ROBERT | Redacted | | | | | | | |
| 4443441 | CURENTON, ADAM | Redacted | | | | | | | |
| 4512407 | CURENTON, JASMINE B | Redacted | | | | | | | |
| 4150920 | CURENTON, TASHEKA | Redacted | | | | | | | |
| 5585930 | CURET MARTA S | JARDS 2 CALLE GARDENIA D-14 | | | | CAYEY | PR | 00736 | |
| 4333906 | CURET, ALEXANDRA | Redacted | | | | | | | |
| 4502235 | CURET, JOSE | Redacted | | | | | | | |
| 4495958 | CURET, LESLIE A | Redacted | | | | | | | |
| 4638011 | CURETON, ANGELA | Redacted | | | | | | | |
| 4679112 | CURETON, CHRISTINE | Redacted | | | | | | | |
| 4434550 | CURETON, DANIELLE | Redacted | | | | | | | |
| 4403323 | CURETON, DARLENE | Redacted | | | | | | | |
| 4745319 | CURETON, DAVID | Redacted | | | | | | | |
| 4387514 | CURETON, DERIC | Redacted | | | | | | | |
| 4683455 | CURETON, ESTHER | Redacted | | | | | | | |
| 4617759 | CURETON, GLORIA | Redacted | | | | | | | |
| 4507566 | CURETON, JOCELYN S | Redacted | | | | | | | |
| 4614392 | CURETON, JOHN | Redacted | | | | | | | |
| 4509199 | CURETON, KYNDALL C | Redacted | | | | | | | |
| 4688113 | CURETON, STEPHANIE | Redacted | | | | | | | |
| 4622618 | CURETON, STEVEN | Redacted | | | | | | | |
| 4337974 | CURETON, TAMMY | Redacted | | | | | | | |
| 4510710 | CURETON-PERALTA, TANISHA | Redacted | | | | | | | |
| 4685838 | CURETTE, BRYAN | Redacted | | | | | | | |
| 4553406 | CUREWITZ, KATHRYN | Redacted | | | | | | | |
| 5585945 | CURIA CURIACAMPBELL | 702 NW 22RD | | | | FT LAUDERDALE | FL | 33311 | |
| 4579540 | CURIA, MARIA | Redacted | | | | | | | |
| 5585946 | CURIE CONNIE A | 303 PERSHING AVE NW | | | | MASSILLON | OH | 44646 | |
| 4701551 | CURIEL ROSARIO, JOSE | Redacted | | | | | | | |
| 4169306 | CURIEL, ADAM | Redacted | | | | | | | |
| 4186663 | CURIEL, BRITASHA N | Redacted | | | | | | | |
| 4549489 | CURIEL, CATALINA H | Redacted | | | | | | | |
| 4209196 | CURIEL, CYNTHIA | Redacted | | | | | | | |
| 4183900 | CURIEL, ERIC CURIEL A | Redacted | | | | | | | |
| 4286378 | CURIEL, ESMERALDA | Redacted | | | | | | | |
| 4672754 | CURIEL, GUADALUPE | Redacted | | | | | | | |
| 4202469 | CURIEL, JESSICA | Redacted | | | | | | | |
| 4753721 | CURIEL, JUAN | Redacted | | | | | | | |
| 4206365 | CURIEL, JUAN M | Redacted | | | | | | | |
| 4191941 | CURIEL, MONICA | Redacted | | | | | | | |
| 4620380 | CURIEL, OMAR | Redacted | | | | | | | |
| 4177064 | CURIEL, SERGIO | Redacted | | | | | | | |
| 4207040 | CURIEL, VIVIAN S | Redacted | | | | | | | |
| 4658384 | CURIEL, YVONNE | Redacted | | | | | | | |
| 4278253 | CURIEL, ZACHARIAH M | Redacted | | | | | | | |
| 4366853 | CURILLO, JONATHAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3347 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4755772 | CURINGTON, CLARISE | Redacted | | | | | | | |
| 4147757 | CURIOSO, MARIA TERESITA E | Redacted | | | | | | | |
| 4677022 | CURIT-BRASWELL, MARIAESTRELLA | Redacted | | | | | | | |
| 4347047 | CURIT-RAMOS, JESSICA S | Redacted | | | | | | | |
| 4281796 | CURKOV, JOHN V | Redacted | | | | | | | |
| 4287014 | CURKOV, VINCENT | Redacted | | | | | | | |
| 5585951 | CURL JAMELIA | 28 W PEARL | | | | TOLEDO | OH | 43608 | |
| 4762934 | CURL, ELSIE | Redacted | | | | | | | |
| 4714055 | CURL, HERMAN | Redacted | | | | | | | |
| 4826159 | CURL, JANE | Redacted | | | | | | | |
| 4261498 | CURL, JUSTIN | Redacted | | | | | | | |
| 4249144 | CURL, MARRISSA | Redacted | | | | | | | |
| 4594740 | CURL, STEVE | Redacted | | | | | | | |
| 4512191 | CURLE, DEBRA | Redacted | | | | | | | |
| 4549456 | CURLE, SUMMER | Redacted | | | | | | | |
| 4264584 | CURLEE, KIMBERLY | Redacted | | | | | | | |
| 4856950 | CURLEE, KRISTY | Redacted | | | | | | | |
| 4675691 | CURLER, MARJORIE | Redacted | | | | | | | |
| 4755910 | CURLES, WALLACE | Redacted | | | | | | | |
| 4585246 | CURLESS, ANTHONY | Redacted | | | | | | | |
| 4582426 | CURLESS, LINDA C | Redacted | | | | | | | |
| 4370758 | CURLESS, THERESA L | Redacted | | | | | | | |
| 4616687 | CURLETT, DEOUNIA | Redacted | | | | | | | |
| 4201630 | CURLETT, GABE M | Redacted | | | | | | | |
| 4625098 | CURLETTI, EUGENE | Redacted | | | | | | | |
| 4862618 | CURLEY HESSINGER AND JOHNSRUD LLP | 2000 MARHET STREET SUITE 2850 | | | | PHILADELHIA | PA | 19103 | |
| 4746429 | CURLEY MUMFORD, MICHAELA | Redacted | | | | | | | |
| 4330870 | CURLEY, ALISA T | Redacted | | | | | | | |
| 4161778 | CURLEY, AMANDA | Redacted | | | | | | | |
| 4667045 | CURLEY, BRYAN | Redacted | | | | | | | |
| 4615559 | CURLEY, CHELSEA | Redacted | | | | | | | |
| 4350747 | CURLEY, DANIEL J | Redacted | | | | | | | |
| 4648170 | CURLEY, EDWARD | Redacted | | | | | | | |
| 4444561 | CURLEY, GABRIEL | Redacted | | | | | | | |
| 4753754 | CURLEY, HELEN | Redacted | | | | | | | |
| 4323156 | CURLEY, JALEISHA | Redacted | | | | | | | |
| 4405096 | CURLEY, JENNIFER | Redacted | | | | | | | |
| 4217587 | CURLEY, JOHN W | Redacted | | | | | | | |
| 4581270 | CURLEY, LADAWN I | Redacted | | | | | | | |
| 4775701 | CURLEY, LAKEISHA | Redacted | | | | | | | |
| 4268388 | CURLEY, LIMA | Redacted | | | | | | | |
| 4834178 | CURLEY, LORI & CONAN | Redacted | | | | | | | |
| 4206905 | CURLEY, MAISHA | Redacted | | | | | | | |
| 4151040 | CURLEY, MARK J | Redacted | | | | | | | |
| 4770587 | CURLEY, MICHAEL | Redacted | | | | | | | |
| 4596946 | CURLEY, MICHAEL | Redacted | | | | | | | |
| 4761342 | CURLEY, NAMON | Redacted | | | | | | | |
| 4220753 | CURLEY, RHONDA R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3348 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4323152 | CURLEY, RICKEY | Redacted | | | | | | | |
| 4766743 | CURLEY, ROSY | Redacted | | | | | | | |
| 4516156 | CURLEY, SAMUEL P | Redacted | | | | | | | |
| 4163049 | CURLEY, STEVEN | Redacted | | | | | | | |
| 4326547 | CURLEY, TERRANCE L | Redacted | | | | | | | |
| 4428669 | CURLEY, THOMAS | Redacted | | | | | | | |
| 4480048 | CURLEY, WILLIAM J | Redacted | | | | | | | |
| 4703730 | CURLIN, FELICIA | Redacted | | | | | | | |
| 4766580 | CURLIN, FRANK | Redacted | | | | | | | |
| 4633657 | CURLIN, RHONDA | Redacted | | | | | | | |
| 4168717 | CURLIN, TRACY | Redacted | | | | | | | |
| 4834179 | CURLING, DUVAUGHN | Redacted | | | | | | | |
| 4252205 | CURLINGS, PAUL A | Redacted | | | | | | | |
| 4396578 | CURLL JR, ROBERT T | Redacted | | | | | | | |
| 4493501 | CURLL, CARY | Redacted | | | | | | | |
| 4703841 | CURLL, LINDA | Redacted | | | | | | | |
| 4457428 | CURLONIS, MIRANDA M | Redacted | | | | | | | |
| 4365438 | CURLOTT, DANIEL N | Redacted | | | | | | | |
| 4454230 | CURLUTU, JOSH G | Redacted | | | | | | | |
| 4663983 | CURME, HELENE | Redacted | | | | | | | |
| 4223065 | CURNAN, ALLISON | Redacted | | | | | | | |
| 4463496 | CURNEL, ALTON L | Redacted | | | | | | | |
| 4446935 | CURNELL, NICOLE A | Redacted | | | | | | | |
| 5585970 | CURNEY FAITH L | 1481 FERRY POINT RD | | | | VIRGINIA BEACH | VA | 23464 | |
| 4683318 | CURNEY, MARILYN | Redacted | | | | | | | |
| 4327485 | CURNEY, STARDAY | Redacted | | | | | | | |
| 4514939 | CURNOW, DANIEL | Redacted | | | | | | | |
| 4531200 | CURNUTT, DON J | Redacted | | | | | | | |
| 4641650 | CURNUTT, LIZBETH | Redacted | | | | | | | |
| 4318431 | CURNUTT, ROGER | Redacted | | | | | | | |
| 4656967 | CURNUTTE, CHRISTIE | Redacted | | | | | | | |
| 4461633 | CURNUTTE, JONATHAN | Redacted | | | | | | | |
| 4192373 | CURNYN, CAMERON T | Redacted | | | | | | | |
| 4322209 | CUROLE, FRANCES B | Redacted | | | | | | | |
| 4884614 | CUROSO PLUMBING INC | PO BOX 242 | | | | SANTA ROSA | CA | 95402 | |
| 4398489 | CUROVIC, SANJA | Redacted | | | | | | | |
| 4255920 | CUROW, MELISSA | Redacted | | | | | | | |
| 4218280 | CURP, NATHAN T | Redacted | | | | | | | |
| 4186403 | CURRA, LEE S | Redacted | | | | | | | |
| 4160490 | CURRADI, RICHARD P | Redacted | | | | | | | |
| 4852807 | CURRAN RENOVATIONS LLC | 4482 CARL BOOKER RD | | | | Milton | FL | 32583 | |
| 4856081 | CURRAN, AMANDA | Redacted | | | | | | | |
| 4700105 | CURRAN, ANGELLA | Redacted | | | | | | | |
| 4481233 | CURRAN, BAILEY | Redacted | | | | | | | |
| 4331178 | CURRAN, BRITTANY | Redacted | | | | | | | |
| 4303404 | CURRAN, CAROLYN L | Redacted | | | | | | | |
| 4697451 | CURRAN, CHEYENNE | Redacted | | | | | | | |
| 4814323 | CURRAN, CHUCK | Redacted | | | | | | | |
| 4728309 | CURRAN, CRYSTAL M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3349 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609836 | CURRAN, DENNIS | Redacted | | | | | | | |
| 4177258 | CURRAN, ETHAN P | Redacted | | | | | | | |
| 4609210 | CURRAN, FRANCIS | Redacted | | | | | | | |
| 4540202 | CURRAN, HANS P | Redacted | | | | | | | |
| 4568621 | CURRAN, HENRY G | Redacted | | | | | | | |
| 4495693 | CURRAN, HUNTER J | Redacted | | | | | | | |
| 4814324 | CURRAN, JENNIFER AND MICHAEL | Redacted | | | | | | | |
| 4670748 | CURRAN, JILL | Redacted | | | | | | | |
| 4723048 | CURRAN, JOHN | Redacted | | | | | | | |
| 4697320 | CURRAN, KIM | Redacted | | | | | | | |
| 4227723 | CURRAN, LISA | Redacted | | | | | | | |
| 4811320 | CURRAN, LISA ANN | 8129 JIM STEELE FALLS ST | | | | NORTH LAS VEGAS | NV | 89085 | |
| 4374020 | CURRAN, MANDY L | Redacted | | | | | | | |
| 4483619 | CURRAN, MICHAEL | Redacted | | | | | | | |
| 4491227 | CURRAN, NEIL | Redacted | | | | | | | |
| 4154453 | CURRAN, RASHIE | Redacted | | | | | | | |
| 4301118 | CURRAN, SEAN | Redacted | | | | | | | |
| 4484234 | CURRAN, TAYLOR L | Redacted | | | | | | | |
| 4493633 | CURRAN, TIFFANY L | Redacted | | | | | | | |
| 4717457 | CURRAN, TOSHANNA | Redacted | | | | | | | |
| 4302521 | CURRAN, TRACEY | Redacted | | | | | | | |
| 4406279 | CURRAN, VICTORIA L | Redacted | | | | | | | |
| 4814325 | CURREA, JANA | Redacted | | | | | | | |
| 4671096 | CURRELLEY, TYEISH | Redacted | | | | | | | |
| 4306953 | CURREN, AIDAN H | Redacted | | | | | | | |
| 4506337 | CURREN, CHRISTOPHER B | Redacted | | | | | | | |
| 4391427 | CURREN, DILLON L | Redacted | | | | | | | |
| 4880973 | CURRENCE AND SONS PLUMBING | P O BOX 20508 | | | | CANTON | OH | 44701 | |
| 4448792 | CURRENCE, BEN J | Redacted | | | | | | | |
| 4580112 | CURRENCE, BENJAMIN M | Redacted | | | | | | | |
| 4451684 | CURRENCE, HAILEY L | Redacted | | | | | | | |
| 4633994 | CURRENCE, LOUISE N | Redacted | | | | | | | |
| 4834180 | CURRENT BUILDERS | Redacted | | | | | | | |
| 4864425 | CURRENT COMMUNICATIONS & ELECTRIC | 2600 W 23RD STREET | | | | BROADVIEW | IL | 60155 | |
| 4847868 | CURRENT ELECTRIC LLC | 47 WEYBOSSET ST | | | | New Haven | CT | 06513 | |
| 5585985 | CURRENT PAMELA | 9232 COZENS AVE | | | | ST LOUIS | MO | 63136 | |
| 4406504 | CURRENT, ALEX | Redacted | | | | | | | |
| 4644784 | CURRENT, DONALD | Redacted | | | | | | | |
| 4582452 | CURRENT, JENNIFER R | Redacted | | | | | | | |
| 4729621 | CURRENT, KENZIE | Redacted | | | | | | | |
| 4657942 | CURRENT, MARLENE | Redacted | | | | | | | |
| 4773806 | CURRENT, TIMOTHY | Redacted | | | | | | | |
| 4584349 | CURRENTI, ROBERT | Redacted | | | | | | | |
| 4624844 | CURRENTON, LINDA | Redacted | | | | | | | |
| 4644621 | CURRENTON, LINDA L | Redacted | | | | | | | |
| 4252776 | CURRIE BLAKE, SHEILA | Redacted | | | | | | | |
| 4834181 | CURRIE BLAKE, SHEILA | Redacted | | | | | | | |
| 5585994 | CURRIE CRYSTAL | 2417 MORRIS AVE NE | | | | CANTON | OH | 44705 | |
| 4871826 | CURRIE TECHNOLOGIES INC | 9453 OWENSMOUTH AVENUE | | | | CHATSWORTH | CA | 91311 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3350 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401750 | CURRIE, AIDAN C | Redacted | | | | | | | |
| 4792613 | Currie, Alfreda | Redacted | | | | | | | |
| 4587767 | CURRIE, ANN | Redacted | | | | | | | |
| 4447045 | CURRIE, ASYA B | Redacted | | | | | | | |
| 4153693 | CURRIE, BRANDON M | Redacted | | | | | | | |
| 4515709 | CURRIE, CATHERINE E | Redacted | | | | | | | |
| 4574564 | CURRIE, CHANTAL | Redacted | | | | | | | |
| 4382249 | CURRIE, DAVID | Redacted | | | | | | | |
| 4408065 | CURRIE, EVAN | Redacted | | | | | | | |
| 4404336 | CURRIE, FIONA E | Redacted | | | | | | | |
| 4260915 | CURRIE, FREDERICK | Redacted | | | | | | | |
| 4363157 | CURRIE, GABRIEL M | Redacted | | | | | | | |
| 4693776 | CURRIE, GEORGE | Redacted | | | | | | | |
| 4667488 | CURRIE, HELEN | Redacted | | | | | | | |
| 4523642 | CURRIE, JAMEL | Redacted | | | | | | | |
| 4563133 | CURRIE, JASON E | Redacted | | | | | | | |
| 4456076 | CURRIE, JAYDA K | Redacted | | | | | | | |
| 4305065 | CURRIE, JESSICA | Redacted | | | | | | | |
| 4774275 | CURRIE, JOHN | Redacted | | | | | | | |
| 4397990 | CURRIE, JOHN J | Redacted | | | | | | | |
| 4764517 | CURRIE, JOHN W | Redacted | | | | | | | |
| 4153202 | CURRIE, JOMORE | Redacted | | | | | | | |
| 4382211 | CURRIE, JONATHAN T | Redacted | | | | | | | |
| 4261873 | CURRIE, JONATHAN W | Redacted | | | | | | | |
| 4406630 | CURRIE, LISA | Redacted | | | | | | | |
| 4401042 | CURRIE, MARILYN L | Redacted | | | | | | | |
| 4746385 | CURRIE, MICHELLE | Redacted | | | | | | | |
| 4699604 | CURRIE, PATRICIA | Redacted | | | | | | | |
| 4692584 | CURRIE, RANDY | Redacted | | | | | | | |
| 4425954 | CURRIE, REBECCA | Redacted | | | | | | | |
| 4632369 | CURRIE, RICHARD | Redacted | | | | | | | |
| 4440499 | CURRIE, ROBERT A | Redacted | | | | | | | |
| 4401178 | CURRIE, ROBERT M | Redacted | | | | | | | |
| 4164384 | CURRIE, ROMANO | Redacted | | | | | | | |
| 4710255 | CURRIE, SCOTT | Redacted | | | | | | | |
| 4564212 | CURRIE, SEAN | Redacted | | | | | | | |
| 4348883 | CURRIE, SENETTA | Redacted | | | | | | | |
| 4676648 | CURRIE, STAN | Redacted | | | | | | | |
| 4491785 | CURRIE, STEPHAN R | Redacted | | | | | | | |
| 4523666 | CURRIE, TAMBRIA | Redacted | | | | | | | |
| 4312914 | CURRIE, THOMAS | Redacted | | | | | | | |
| 4325952 | CURRIE, TRACEY | Redacted | | | | | | | |
| 4695245 | CURRIE, WILLIS | Redacted | | | | | | | |
| 4369445 | CURRIE, YAASHA | Redacted | | | | | | | |
| 4348948 | CURRIER, AMANDA | Redacted | | | | | | | |
| 4834182 | CURRIER, ANN | Redacted | | | | | | | |
| 4187343 | CURRIER, CHLOE | Redacted | | | | | | | |
| 4329036 | CURRIER, DANIEL | Redacted | | | | | | | |
| 4455550 | CURRIER, DANIEL F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3351 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394714 | CURRIER, DAVID | Redacted | | | | | | | |
| 4459853 | CURRIER, EMILY E | Redacted | | | | | | | |
| 4393583 | CURRIER, EVAN J | Redacted | | | | | | | |
| 4440869 | CURRIER, ICYLINE | Redacted | | | | | | | |
| 4413852 | CURRIER, JEAN C | Redacted | | | | | | | |
| 4394140 | CURRIER, JEFFERY | Redacted | | | | | | | |
| 4510257 | CURRIER, JEWEL | Redacted | | | | | | | |
| 4581649 | CURRIER, KATHRYN | Redacted | | | | | | | |
| 4563371 | CURRIER, KIMBERLY A | Redacted | | | | | | | |
| 4566638 | CURRIER, LAUREN T | Redacted | | | | | | | |
| 4569761 | CURRIER, LISA | Redacted | | | | | | | |
| 4539667 | CURRIER, MARIE C | Redacted | | | | | | | |
| 4298984 | CURRIER, MARK S | Redacted | | | | | | | |
| 4166711 | CURRIER, MELANIA C | Redacted | | | | | | | |
| 4424932 | CURRIER, MELANIE A | Redacted | | | | | | | |
| 4445006 | CURRIER, PATRICIA M | Redacted | | | | | | | |
| 4162884 | CURRIER, RALPH V | Redacted | | | | | | | |
| 4273570 | CURRIER, RICHARD | Redacted | | | | | | | |
| 4592594 | CURRIER, SHARON | Redacted | | | | | | | |
| 4423008 | CURRIER, STARR L | Redacted | | | | | | | |
| 4728245 | CURRIER, SUZANNE | Redacted | | | | | | | |
| 4367204 | CURRIER, TIFFANY | Redacted | | | | | | | |
| 4755901 | CURRIER, TOMASA | Redacted | | | | | | | |
| 4641926 | CURRIN, BARBARA R | Redacted | | | | | | | |
| 4772357 | CURRIN, BILLY | Redacted | | | | | | | |
| 4313999 | CURRIN, JEFFREY | Redacted | | | | | | | |
| 4743301 | CURRIN, JEROME | Redacted | | | | | | | |
| 4473686 | CURRIN, STEFANIE | Redacted | | | | | | | |
| 4602741 | CURRIN, WESLEY | Redacted | | | | | | | |
| 4240869 | CURRINGTON, BRANDI | Redacted | | | | | | | |
| 4370829 | CURRISTON, DAVID G | Redacted | | | | | | | |
| 4436449 | CURRITHERS JR, STEADMAN | Redacted | | | | | | | |
| 4753296 | CURRIVAN, JULIE B | Redacted | | | | | | | |
| 5586006 | CURRY ALEETA | 422 BEACON ST | | | | TOLEDO | OH | 43620 | |
| 5586009 | CURRY BATISTE | 10000 | | | | MARRERO | LA | 70094 | |
| 4873914 | CURRY INVESTMENT COMPANY | CHARLES F CURRY REAL ESTATE COMPANY | 2700 KENDALLWOOD PKY STE 208 | | | GLADSTONE | MO | 64119 | |
| 5586028 | CURRY JEAN | 2042 MCBRAYER SPRINGS RD | | | | SHELBY | NC | 28150 | |
| 4775847 | CURRY JR, ALBERT | Redacted | | | | | | | |
| 4279948 | CURRY JR., LYDELL | Redacted | | | | | | | |
| 5586048 | CURRY MAMIE | 1400 22ND ST N | | | | BIRMINGHAM | AL | 35234 | |
| 4393683 | CURRY MILLER, ELIZABETH J | Redacted | | | | | | | |
| 4344866 | CURRY SR, DANA M | Redacted | | | | | | | |
| 5586063 | CURRY VANCE | 200 DAMASCUS HILTON ROAD | | | | BLAKELY | GA | 39823 | |
| 4268148 | CURRY, AANIYAH | Redacted | | | | | | | |
| 4352929 | CURRY, AHMAD | Redacted | | | | | | | |
| 4586487 | CURRY, ALBERT | Redacted | | | | | | | |
| 4260716 | CURRY, ALICE | Redacted | | | | | | | |
| 4478035 | CURRY, ALIYAH B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3352 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4312478 | CURRY, ALTON | Redacted | | | | | | | |
| 4582474 | CURRY, ALYSSA | Redacted | | | | | | | |
| 4249996 | CURRY, AMBER | Redacted | | | | | | | |
| 4647104 | CURRY, AMBER | Redacted | | | | | | | |
| 4233225 | CURRY, ANASTASHIA D | Redacted | | | | | | | |
| 4642704 | CURRY, ANNETTE | Redacted | | | | | | | |
| 4758819 | CURRY, ANNIE | Redacted | | | | | | | |
| 4291915 | CURRY, ANTHONY | Redacted | | | | | | | |
| 4593569 | CURRY, APRIL | Redacted | | | | | | | |
| 4456149 | CURRY, ARIEL M | Redacted | | | | | | | |
| 4757541 | CURRY, ARTHUR P | Redacted | | | | | | | |
| 4245857 | CURRY, BEAUFORD | Redacted | | | | | | | |
| 4682303 | CURRY, BONNIE | Redacted | | | | | | | |
| 4682304 | CURRY, BONNIE | Redacted | | | | | | | |
| 4234737 | CURRY, BRANDON | Redacted | | | | | | | |
| 4156039 | CURRY, BRENDA I | Redacted | | | | | | | |
| 4260410 | CURRY, BRESHAE A | Redacted | | | | | | | |
| 4172815 | CURRY, BROOKE L | Redacted | | | | | | | |
| 4232421 | CURRY, BRYAN | Redacted | | | | | | | |
| 4253337 | CURRY, CALEB | Redacted | | | | | | | |
| 4670805 | CURRY, CARL | Redacted | | | | | | | |
| 4460276 | CURRY, CASSIE | Redacted | | | | | | | |
| 4252724 | CURRY, CATHERINE | Redacted | | | | | | | |
| 4737483 | CURRY, CATHREAN | Redacted | | | | | | | |
| 4295624 | CURRY, CHAD | Redacted | | | | | | | |
| 4253492 | CURRY, CHERYL L | Redacted | | | | | | | |
| 4316995 | CURRY, CHRIS R | Redacted | | | | | | | |
| 4394975 | CURRY, CHRISTINA | Redacted | | | | | | | |
| 4764749 | CURRY, CHRISTINA | Redacted | | | | | | | |
| 4713013 | CURRY, CHRISTOPHER | Redacted | | | | | | | |
| 4264744 | CURRY, CIARA | Redacted | | | | | | | |
| 4634533 | CURRY, CICERO | Redacted | | | | | | | |
| 4345907 | CURRY, CIERRA | Redacted | | | | | | | |
| 4343717 | CURRY, CINDY | Redacted | | | | | | | |
| 4665673 | CURRY, CORNELIUS | Redacted | | | | | | | |
| 4304630 | CURRY, CRAIG | Redacted | | | | | | | |
| 4487181 | CURRY, CRAIG A | Redacted | | | | | | | |
| 4342465 | CURRY, CRISHANA | Redacted | | | | | | | |
| 4339368 | CURRY, CYNTHIA | Redacted | | | | | | | |
| 4297272 | CURRY, DAIJAH | Redacted | | | | | | | |
| 4452311 | CURRY, DALEN | Redacted | | | | | | | |
| 4517957 | CURRY, DARNISHA A | Redacted | | | | | | | |
| 4436138 | CURRY, DAVID J | Redacted | | | | | | | |
| 4610797 | CURRY, DEBRA | Redacted | | | | | | | |
| 4201286 | CURRY, DEJANEE J | Redacted | | | | | | | |
| 4360207 | CURRY, DELVONNA | Redacted | | | | | | | |
| 4446099 | CURRY, DIONNIE C | Redacted | | | | | | | |
| 4732456 | CURRY, DONALD | Redacted | | | | | | | |
| 4694345 | CURRY, DONALD | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4230557 | CURRY, DWAYNE | Redacted | | | | | | | |
| 4401037 | CURRY, EBONY | Redacted | | | | | | | |
| 4520424 | CURRY, EDWARD M | Redacted | | | | | | | |
| 4372803 | CURRY, ELISABETH | Redacted | | | | | | | |
| 4468463 | CURRY, ELISAPETA | Redacted | | | | | | | |
| 4238396 | CURRY, ELLIS R | Redacted | | | | | | | |
| 4696314 | CURRY, EULLA | Redacted | | | | | | | |
| 4261080 | CURRY, FRONCESSCA | Redacted | | | | | | | |
| 4738914 | CURRY, GEORGE | Redacted | | | | | | | |
| 4359108 | CURRY, GIL W | Redacted | | | | | | | |
| 4445577 | CURRY, GREGORY | Redacted | | | | | | | |
| 4181101 | CURRY, HAILEY L | Redacted | | | | | | | |
| 4638228 | CURRY, HATTIE | Redacted | | | | | | | |
| 4353626 | CURRY, HEATHER | Redacted | | | | | | | |
| 4261801 | CURRY, HENRY | Redacted | | | | | | | |
| 4616719 | CURRY, HENRY | Redacted | | | | | | | |
| 4544257 | CURRY, HUBERT C | Redacted | | | | | | | |
| 4403118 | CURRY, HYKIEMAH | Redacted | | | | | | | |
| 4777789 | CURRY, IRVING | Redacted | | | | | | | |
| 4393045 | CURRY, ISAIAH | Redacted | | | | | | | |
| 4713481 | CURRY, ISHMAEL K | Redacted | | | | | | | |
| 4509769 | CURRY, IYESHIA | Redacted | | | | | | | |
| 4189865 | CURRY, JACALYN A | Redacted | | | | | | | |
| 4452351 | CURRY, JADASKYE M | Redacted | | | | | | | |
| 4471483 | CURRY, JAHEIM | Redacted | | | | | | | |
| 4766974 | CURRY, JAMES | Redacted | | | | | | | |
| 4222914 | CURRY, JAMES F | Redacted | | | | | | | |
| 4392902 | CURRY, JAMES L | Redacted | | | | | | | |
| 4175234 | CURRY, JAMIE | Redacted | | | | | | | |
| 4765972 | CURRY, JANET | Redacted | | | | | | | |
| 4744419 | CURRY, JANETTE | Redacted | | | | | | | |
| 4482727 | CURRY, JASON A | Redacted | | | | | | | |
| 4703007 | CURRY, JAYCIE | Redacted | | | | | | | |
| 4555277 | CURRY, JEAN | Redacted | | | | | | | |
| 4627824 | CURRY, JERRY | Redacted | | | | | | | |
| 4343999 | CURRY, JHASMYN | Redacted | | | | | | | |
| 4207015 | CURRY, JIMMIA | Redacted | | | | | | | |
| 4194744 | CURRY, JOANNA FRANCESC | Redacted | | | | | | | |
| 4205173 | CURRY, JOANNE | Redacted | | | | | | | |
| 4144207 | CURRY, JOHN | Redacted | | | | | | | |
| 4149960 | CURRY, JOHNATHAN Q | Redacted | | | | | | | |
| 4644500 | CURRY, JOHNIE | Redacted | | | | | | | |
| 4273740 | CURRY, JONATHAN R | Redacted | | | | | | | |
| 4728143 | CURRY, JOSEPHINE | Redacted | | | | | | | |
| 4264221 | CURRY, JOSHUA W | Redacted | | | | | | | |
| 4635410 | CURRY, JOYCE | Redacted | | | | | | | |
| 4577383 | CURRY, JULIA A | Redacted | | | | | | | |
| 4263518 | CURRY, JUNE D | Redacted | | | | | | | |
| 4396062 | CURRY, JUSTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608057 | CURRY, JUSTIN | Redacted | | | | | | | |
| 4173027 | CURRY, JUSTIN | Redacted | | | | | | | |
| 4593450 | CURRY, KAREN | Redacted | | | | | | | |
| 4160894 | CURRY, KAREN | Redacted | | | | | | | |
| 4558314 | CURRY, KAREN A | Redacted | | | | | | | |
| 4387999 | CURRY, KAYLA D | Redacted | | | | | | | |
| 4316064 | CURRY, KAYLIN J | Redacted | | | | | | | |
| 4764023 | CURRY, KEITH | Redacted | | | | | | | |
| 4258892 | CURRY, KEITH J | Redacted | | | | | | | |
| 4753596 | CURRY, KELLI R | Redacted | | | | | | | |
| 4149705 | CURRY, KENYA N | Redacted | | | | | | | |
| 4169608 | CURRY, KEWANDA | Redacted | | | | | | | |
| 4258463 | CURRY, KIARA ALEXIS | Redacted | | | | | | | |
| 4207316 | CURRY, LA TOYA L | Redacted | | | | | | | |
| 4323772 | CURRY, LADERRICKA C | Redacted | | | | | | | |
| 4512851 | CURRY, LAKESSA D | Redacted | | | | | | | |
| 4260799 | CURRY, LAQUANDA | Redacted | | | | | | | |
| 4631485 | CURRY, LARRY | Redacted | | | | | | | |
| 4358501 | CURRY, LATAIRE N | Redacted | | | | | | | |
| 4350593 | CURRY, LATANYA | Redacted | | | | | | | |
| 4149182 | CURRY, LAVADA M | Redacted | | | | | | | |
| 4373470 | CURRY, LAVALE | Redacted | | | | | | | |
| 4629207 | CURRY, LAZELL | Redacted | | | | | | | |
| 4159493 | CURRY, LETICIA | Redacted | | | | | | | |
| 4319791 | CURRY, LOGAN A | Redacted | | | | | | | |
| 4242968 | CURRY, LOREITHIA N | Redacted | | | | | | | |
| 4743916 | CURRY, LORELEI | Redacted | | | | | | | |
| 4467163 | CURRY, LORENDA C | Redacted | | | | | | | |
| 4725478 | CURRY, LORI | Redacted | | | | | | | |
| 4262986 | CURRY, LOUIE B | Redacted | | | | | | | |
| 4264813 | CURRY, LYNETTE | Redacted | | | | | | | |
| 4463591 | CURRY, MALIA M | Redacted | | | | | | | |
| 4774610 | CURRY, MARCUS | Redacted | | | | | | | |
| 4288721 | CURRY, MARSHA | Redacted | | | | | | | |
| 4402325 | CURRY, MARVIN | Redacted | | | | | | | |
| 4508913 | CURRY, MELISSA M | Redacted | | | | | | | |
| 4657210 | CURRY, MELLOW | Redacted | | | | | | | |
| 4690230 | CURRY, MELVINA | Redacted | | | | | | | |
| 4157779 | CURRY, MEREDITH | Redacted | | | | | | | |
| 4315971 | CURRY, MICAH | Redacted | | | | | | | |
| 4636821 | CURRY, MICHAEL | Redacted | | | | | | | |
| 4526020 | CURRY, MICHAL | Redacted | | | | | | | |
| 4255776 | CURRY, MISTY | Redacted | | | | | | | |
| 4526615 | CURRY, MORGAN L | Redacted | | | | | | | |
| 4634823 | CURRY, MYRA L | Redacted | | | | | | | |
| 4730338 | CURRY, MYRTLE | Redacted | | | | | | | |
| 4370627 | CURRY, NAKAYLA | Redacted | | | | | | | |
| 4452163 | CURRY, NANCY J | Redacted | | | | | | | |
| 4347951 | CURRY, NATALIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4793258 | Curry, Nathan | Redacted | | | | | | | |
| 4260728 | CURRY, NATHANIEL T | Redacted | | | | | | | |
| 4456276 | CURRY, NICHOLAS C | Redacted | | | | | | | |
| 4198693 | CURRY, NICKLAS P | Redacted | | | | | | | |
| 4281826 | CURRY, NICOLE | Redacted | | | | | | | |
| 4402734 | CURRY, OMESHA B | Redacted | | | | | | | |
| 4454528 | CURRY, OPAL | Redacted | | | | | | | |
| 4450804 | CURRY, PAMELA | Redacted | | | | | | | |
| 4419932 | CURRY, PATRICIA | Redacted | | | | | | | |
| 4433887 | CURRY, PAUL | Redacted | | | | | | | |
| 4739579 | CURRY, PERPETUA | Redacted | | | | | | | |
| 4204655 | CURRY, PETER | Redacted | | | | | | | |
| 4247045 | CURRY, QUANTIA K | Redacted | | | | | | | |
| 4354308 | CURRY, QUINNDALYNN | Redacted | | | | | | | |
| 4777846 | CURRY, RAY | Redacted | | | | | | | |
| 4532620 | CURRY, REGGIE W | Redacted | | | | | | | |
| 4284061 | CURRY, REGINA | Redacted | | | | | | | |
| 4754329 | CURRY, RETHA | Redacted | | | | | | | |
| 4644572 | CURRY, RILEY | Redacted | | | | | | | |
| 4207744 | CURRY, ROBERT | Redacted | | | | | | | |
| 4660520 | CURRY, ROBERT | Redacted | | | | | | | |
| 4359235 | CURRY, ROBYNNE L | Redacted | | | | | | | |
| 4229212 | CURRY, RONALD | Redacted | | | | | | | |
| 4517902 | CURRY, RONDARIOUS L | Redacted | | | | | | | |
| 4634753 | CURRY, ROSA | Redacted | | | | | | | |
| 4374265 | CURRY, RUTH | Redacted | | | | | | | |
| 4382669 | CURRY, SABRINA D | Redacted | | | | | | | |
| 4327402 | CURRY, SADASHA L | Redacted | | | | | | | |
| 4187369 | CURRY, SEAN | Redacted | | | | | | | |
| 4159457 | CURRY, SEAN | Redacted | | | | | | | |
| 4408605 | CURRY, SEAN M | Redacted | | | | | | | |
| 4451513 | CURRY, SHADAYA | Redacted | | | | | | | |
| 4552866 | CURRY, SHANIKA D | Redacted | | | | | | | |
| 4389331 | CURRY, SHANIQUA | Redacted | | | | | | | |
| 4255845 | CURRY, SHANTE | Redacted | | | | | | | |
| 4263238 | CURRY, SHATAVIA S | Redacted | | | | | | | |
| 4715536 | CURRY, SHEBA | Redacted | | | | | | | |
| 4655397 | CURRY, SHELENA | Redacted | | | | | | | |
| 4327761 | CURRY, STEPHANIE | Redacted | | | | | | | |
| 4555360 | CURRY, STEVEN S | Redacted | | | | | | | |
| 4749336 | CURRY, SUMA | Redacted | | | | | | | |
| 4293040 | CURRY, SYLVIA | Redacted | | | | | | | |
| 4464063 | CURRY, SYNCERE D | Redacted | | | | | | | |
| 4148144 | CURRY, SYRKINA | Redacted | | | | | | | |
| 4353636 | CURRY, TABATHA E | Redacted | | | | | | | |
| 4457977 | CURRY, TALULAH | Redacted | | | | | | | |
| 4218508 | CURRY, TAMARA | Redacted | | | | | | | |
| 4756627 | CURRY, TAWANDA | Redacted | | | | | | | |
| 4148998 | CURRY, TERESA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3356 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657144 | CURRY, TERRE | Redacted | | | | | | | |
| 4592399 | CURRY, TERRI | Redacted | | | | | | | |
| 4753696 | CURRY, THELMA J | Redacted | | | | | | | |
| 4308468 | CURRY, THOMAS | Redacted | | | | | | | |
| 4595583 | CURRY, THOMAS | Redacted | | | | | | | |
| 4248696 | CURRY, THOMAS C | Redacted | | | | | | | |
| 4301754 | CURRY, THOMAS R | Redacted | | | | | | | |
| 4578786 | CURRY, TIARA | Redacted | | | | | | | |
| 4288435 | CURRY, TIFFANY L | Redacted | | | | | | | |
| 4394290 | CURRY, TIMOTHY | Redacted | | | | | | | |
| 4381435 | CURRY, TINA | Redacted | | | | | | | |
| 4560582 | CURRY, TRAVIS | Redacted | | | | | | | |
| 4510389 | CURRY, TREVOR L | Redacted | | | | | | | |
| 4459648 | CURRY, TULA | Redacted | | | | | | | |
| 4486115 | CURRY, TYSEAN J | Redacted | | | | | | | |
| 4319624 | CURRY, VALERIE L | Redacted | | | | | | | |
| 4732578 | CURRY, VAN | Redacted | | | | | | | |
| 4262395 | CURRY, VAUGHN A | Redacted | | | | | | | |
| 4216504 | CURRY, VERLYN | Redacted | | | | | | | |
| 4238217 | CURRY, VICTORIA N | Redacted | | | | | | | |
| 4610089 | CURRY, WADINE | Redacted | | | | | | | |
| 4723684 | CURRY, WAYNE | Redacted | | | | | | | |
| 4240030 | CURRY, WEBSTER | Redacted | | | | | | | |
| 4765519 | CURRY, WENDALL | Redacted | | | | | | | |
| 4249766 | CURRY, WESLEY | Redacted | | | | | | | |
| 4693661 | CURRY, WILLIAM | Redacted | | | | | | | |
| 4459434 | CURRY, WILLIAM T | Redacted | | | | | | | |
| 4403423 | CURRY, WILLIE | Redacted | | | | | | | |
| 4756982 | CURRY, WILLIE | Redacted | | | | | | | |
| 4144241 | CURRY, ZACHARY | Redacted | | | | | | | |
| 4204623 | CURRY, ZACHARY J | Redacted | | | | | | | |
| 4773598 | CURSE, DENISE | Redacted | | | | | | | |
| 4319016 | CURSEY, PAIGE E | Redacted | | | | | | | |
| 4746825 | CURSEY, ROBERT | Redacted | | | | | | | |
| 4452095 | CURSO, MARY E | Redacted | | | | | | | |
| 4834183 | CURT & BETH NOTASTINE | Redacted | | | | | | | |
| 5586065 | CURT A LILLEBOE | 5175 149TH LN NW | | | | RAMSEY | MN | 55303 | |
| 4869040 | CURT FAUS CORPORATION | 5755 WILLOW LANE | | | | LAKE OSWEGO | OR | 97035 | |
| 5586070 | CURT GROSS | 517 122ND AVE NE | | | | MINNEAPOLIS | MN | 55434 | |
| 4814326 | CURT LANDI | Redacted | | | | | | | |
| 4806755 | CURT MANUFACTURING LLC | BOX 88006 | | | | MILWAUKEE | WI | 53288 | |
| 4877787 | CURT MILLER ENTERPRISES LLC | JOSEPH CURTIS MILLER | 1226 ELTON ROAD | | | JENNINGS | LA | 70546 | |
| 4797002 | CURTAIN CRITTERS INC | 2621 STONEGATE DRIVE | | | | JACKSONVILLE | FL | 32223 | |
| 4771603 | CURTAIN, TIMOTHY | Redacted | | | | | | | |
| 4811205 | CURTCO ROBB MEDIA LLC | 11175 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 4810248 | CURTCO ROBB MEDIA, LLC | 29160 HEATHERCLIFF ROAD, SUITE 200 | | | | MALIBU | CA | 90265 | |
| 4682091 | CURTESSI, ALEX | Redacted | | | | | | | |
| 4635775 | CURTIAN, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428068 | CURTICE, JEFFERY | Redacted | | | | | | | |
| 4192069 | CURTICE, NICK | Redacted | | | | | | | |
| 4200116 | CURTICE, TONI A | Redacted | | | | | | | |
| 4431629 | CURTIES, PHALEN | Redacted | | | | | | | |
| 5586079 | CURTIN CARLSON | 69861 352ND PL | | | | HILL CITY | MN | 55748 | |
| 4517120 | CURTIN IV, RICHARD L | Redacted | | | | | | | |
| 4329507 | CURTIN JR, HAROLD F | Redacted | | | | | | | |
| 4421019 | CURTIN, ANNA | Redacted | | | | | | | |
| 4416996 | CURTIN, DEBRA | Redacted | | | | | | | |
| 4442354 | CURTIN, DENIS M | Redacted | | | | | | | |
| 4286988 | CURTIN, GREG | Redacted | | | | | | | |
| 4530207 | CURTIN, JAMES J | Redacted | | | | | | | |
| 4604347 | CURTIN, JUDITH | Redacted | | | | | | | |
| 4695242 | CURTIN, KERRI | Redacted | | | | | | | |
| 4585054 | CURTIN, PATRICK | Redacted | | | | | | | |
| 4597112 | CURTIN, SHARI | Redacted | | | | | | | |
| 4617751 | CURTIN, STEVEN | Redacted | | | | | | | |
| 4343533 | CURTIN, VIRGINIA | Redacted | | | | | | | |
| 4852483 | CURTIS BROWN | 138 NICHOLAS AVE | | | | Staten Island | NY | 10302 | |
| 4826160 | CURTIS BUILDERS | Redacted | | | | | | | |
| 4223053 | CURTIS CHARBONNEAU, DOMINIQUE C | Redacted | | | | | | | |
| 4881998 | CURTIS CLEAN SERVICE INC | P O BOX 44112 | | | | BOISE | ID | 83711 | |
| 4826161 | CURTIS EDDY | Redacted | | | | | | | |
| 5586123 | CURTIS HALLERMANN | 20350 EIDELWEISS ST NW | | | | CEDAR | MN | 55011 | |
| 4874540 | CURTIS INGVOLDSTAD SOLE PROP | CURTIS INGVOLDSTAD | 11894 150TH ST E | | | NERSTRAND | MN | 55053 | |
| 4806567 | CURTIS INTERNATIONAL | 315 ATTWELL DRIVE | | | | TORONTO | ON | M9W 5C1 | CANADA |
| 4865549 | CURTIS INTERNATIONAL LTD | 315 ATTWELL DR | | | | ETOBICOKE | | M9W 1H5 | CANADA |
| 4845698 | CURTIS JENNINGS | 3383 HERITAGE OAKS DR | | | | Hilliard | OH | 43026 | |
| 5586153 | CURTIS KINDSETH | 1000 LINCOLN ST APT 109 | | | | ANOKA | MN | 55303 | |
| 4846720 | CURTIS LABAT | 104 DAVIS DR | | | | Thibodaux | LA | 70301 | |
| 4877413 | CURTIS LUMBER CO INC | JAY S CURTIS | 885 ROUTE 67 | | | BALLSTON SPA | NY | 12020 | |
| 4884671 | CURTIS MALLET PREVOST COLT & MOSLE | PO BOX 27930 | | | | NEW YORK | NY | 10087 | |
| 4848330 | CURTIS MCKENZIE | 118 E ALLEN RIDGE RD | | | | Springfield | MA | 01118 | |
| 5586165 | CURTIS MIKKELSON | 1607 QUIE LANE | | | | NORTHFIELD | MN | 55057 | |
| 4851332 | CURTIS RAWLS | 2229  S SYCAMORE AVE | | | | Los Angeles | CA | 90016 | |
| 5586178 | CURTIS RHONDA | 118 OVERLOOK DR | | | | HENDERSONVLLE | TN | 37075-2237 | |
| 5586196 | CURTIS TAUER | 1115 NO STATE | | | | NEW ULM | MN | 56073 | |
| 5586198 | CURTIS TERRESSA H | 7115B PINEVILLE LANE | | | | JACKSONVILLE | FL | 32244 | |
| 4874544 | CURTIS TOLEDO INC | CURTIS-TOLEDO INC | P O BOX 018048 | | | ST LOUIS | MO | 63150 | |
| 4293823 | CURTIS, ADARIS | Redacted | | | | | | | |
| 4736191 | CURTIS, ALTON | Redacted | | | | | | | |
| 4610713 | CURTIS, ALVERIAL | Redacted | | | | | | | |
| 4346023 | CURTIS, ALYSSIA-ANDREA | Redacted | | | | | | | |
| 4554600 | CURTIS, ANDREW | Redacted | | | | | | | |
| 4629644 | CURTIS, ANTHONY | Redacted | | | | | | | |
| 4394968 | CURTIS, ANTHONY | Redacted | | | | | | | |
| 4252127 | CURTIS, ANTHONY B | Redacted | | | | | | | |
| 4388940 | CURTIS, ASJHA Z | Redacted | | | | | | | |
| 4675802 | CURTIS, AURELIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3358 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286519 | CURTIS, BARBARA J | Redacted | | | | | | | |
| 4672749 | CURTIS, BENJAMIN | Redacted | | | | | | | |
| 4542973 | CURTIS, BENNEQUA | Redacted | | | | | | | |
| 4354428 | CURTIS, BRANDI G | Redacted | | | | | | | |
| 4539093 | CURTIS, BRANDON | Redacted | | | | | | | |
| 4537922 | CURTIS, BRANDON C | Redacted | | | | | | | |
| 4250724 | CURTIS, BRANDY M | Redacted | | | | | | | |
| 4431599 | CURTIS, BRENDAN C | Redacted | | | | | | | |
| 4526294 | CURTIS, BRENT J | Redacted | | | | | | | |
| 4439594 | CURTIS, BRIAN | Redacted | | | | | | | |
| 4411684 | CURTIS, BRIAN | Redacted | | | | | | | |
| 4347358 | CURTIS, BRIDGET M | Redacted | | | | | | | |
| 4217512 | CURTIS, BRITTANY | Redacted | | | | | | | |
| 4224459 | CURTIS, BRITTANY R | Redacted | | | | | | | |
| 4145880 | CURTIS, BRITTNAY N | Redacted | | | | | | | |
| 4237934 | CURTIS, CAITLYN N | Redacted | | | | | | | |
| 4679440 | CURTIS, CAMILLE | Redacted | | | | | | | |
| 4517823 | CURTIS, CAMILLE E | Redacted | | | | | | | |
| 4521915 | CURTIS, CANDICE A | Redacted | | | | | | | |
| 4582777 | CURTIS, CARISSA | Redacted | | | | | | | |
| 4519110 | CURTIS, CARL N | Redacted | | | | | | | |
| 4662801 | CURTIS, CATHERINE | Redacted | | | | | | | |
| 4318514 | CURTIS, CHARITY | Redacted | | | | | | | |
| 4641316 | CURTIS, CHELSEA | Redacted | | | | | | | |
| 4191529 | CURTIS, CHEREE | Redacted | | | | | | | |
| 4226968 | CURTIS, CHERYL L | Redacted | | | | | | | |
| 4568822 | CURTIS, CHRISTINA | Redacted | | | | | | | |
| 4814327 | CURTIS, CHRISTY | Redacted | | | | | | | |
| 4336944 | CURTIS, CINNAE T | Redacted | | | | | | | |
| 4394372 | CURTIS, CLAIRE | Redacted | | | | | | | |
| 4713820 | CURTIS, CLIFFORD | Redacted | | | | | | | |
| 4369369 | CURTIS, COURTNEY | Redacted | | | | | | | |
| 4716934 | CURTIS, DAISY T | Redacted | | | | | | | |
| 4224442 | CURTIS, DAIVON R | Redacted | | | | | | | |
| 4220925 | CURTIS, DALE F | Redacted | | | | | | | |
| 4156140 | CURTIS, DALLIN P | Redacted | | | | | | | |
| 4492742 | CURTIS, DARIENNE L | Redacted | | | | | | | |
| 4344281 | CURTIS, DARIUS | Redacted | | | | | | | |
| 4558816 | CURTIS, DARIUS K | Redacted | | | | | | | |
| 4293468 | CURTIS, DAVID | Redacted | | | | | | | |
| 4265273 | CURTIS, DAVID | Redacted | | | | | | | |
| 4630269 | CURTIS, DAVID | Redacted | | | | | | | |
| 4160992 | CURTIS, DEAN | Redacted | | | | | | | |
| 4768437 | CURTIS, DEAN  H | Redacted | | | | | | | |
| 4698297 | CURTIS, DEANNA | Redacted | | | | | | | |
| 4614774 | CURTIS, DEBORAH | Redacted | | | | | | | |
| 4686108 | CURTIS, DEBORAH | Redacted | | | | | | | |
| 4773153 | CURTIS, DEMARCUS | Redacted | | | | | | | |
| 4359350 | CURTIS, DENISE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612564 | CURTIS, DENISE | Redacted | | | | | | | |
| 4610968 | CURTIS, DENNIS | Redacted | | | | | | | |
| 4627082 | CURTIS, DEREK | Redacted | | | | | | | |
| 4171247 | CURTIS, DESAREE | Redacted | | | | | | | |
| 4250530 | CURTIS, DESIREE | Redacted | | | | | | | |
| 4512389 | CURTIS, DEVIN C | Redacted | | | | | | | |
| 4452892 | CURTIS, DIANA L | Redacted | | | | | | | |
| 4228209 | CURTIS, DOREEN | Redacted | | | | | | | |
| 4751173 | CURTIS, DOROTHY J. | Redacted | | | | | | | |
| 4351061 | CURTIS, DYLAN | Redacted | | | | | | | |
| 4757998 | CURTIS, EDNA | Redacted | | | | | | | |
| 4558309 | CURTIS, ELLISON D | Redacted | | | | | | | |
| 4719187 | CURTIS, ELY | Redacted | | | | | | | |
| 4367253 | CURTIS, EMILY S | Redacted | | | | | | | |
| 4625868 | CURTIS, ERIC | Redacted | | | | | | | |
| 4733179 | CURTIS, ESTELLA | Redacted | | | | | | | |
| 4236809 | CURTIS, EVERETT | Redacted | | | | | | | |
| 4400119 | CURTIS, FRANKLIN | Redacted | | | | | | | |
| 4826162 | CURTIS, GLENDA | Redacted | | | | | | | |
| 4448238 | CURTIS, GLORIA J | Redacted | | | | | | | |
| 4472087 | CURTIS, GREGORY | Redacted | | | | | | | |
| 4201247 | CURTIS, HEATHER | Redacted | | | | | | | |
| 4492105 | CURTIS, HOWARD | Redacted | | | | | | | |
| 4549472 | CURTIS, HOWARD | Redacted | | | | | | | |
| 4438862 | CURTIS, IMANI | Redacted | | | | | | | |
| 4766216 | CURTIS, ISAMAR | Redacted | | | | | | | |
| 4563368 | CURTIS, JACOB B | Redacted | | | | | | | |
| 4172588 | CURTIS, JACQUELYNN N | Redacted | | | | | | | |
| 4576153 | CURTIS, JAIMEE J | Redacted | | | | | | | |
| 4465879 | CURTIS, JAMES | Redacted | | | | | | | |
| 4717576 | CURTIS, JAMES | Redacted | | | | | | | |
| 4686793 | CURTIS, JAMES | Redacted | | | | | | | |
| 4159169 | CURTIS, JAMES C | Redacted | | | | | | | |
| 4572298 | CURTIS, JAMYHA | Redacted | | | | | | | |
| 4242281 | CURTIS, JARED | Redacted | | | | | | | |
| 4303729 | CURTIS, JARED | Redacted | | | | | | | |
| 4173220 | CURTIS, JASMINE | Redacted | | | | | | | |
| 4462254 | CURTIS, JAZMYN | Redacted | | | | | | | |
| 4404351 | CURTIS, JEAN LUC | Redacted | | | | | | | |
| 4262820 | CURTIS, JEANETTE | Redacted | | | | | | | |
| 4603029 | CURTIS, JEFF D | Redacted | | | | | | | |
| 4176899 | CURTIS, JERRY L | Redacted | | | | | | | |
| 4223659 | CURTIS, JESSICA K | Redacted | | | | | | | |
| 4520027 | CURTIS, JOE | Redacted | | | | | | | |
| 4693646 | CURTIS, JOHN | Redacted | | | | | | | |
| 4364157 | CURTIS, JOHN A | Redacted | | | | | | | |
| 4213276 | CURTIS, JORDAN | Redacted | | | | | | | |
| 4724961 | CURTIS, JOSEPH L | Redacted | | | | | | | |
| 4294604 | CURTIS, JOSHUA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3360 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303168 | CURTIS, JUANITA L | Redacted | | | | | | | |
| 4676293 | CURTIS, JULIA | Redacted | | | | | | | |
| 4150208 | CURTIS, JUSTINE | Redacted | | | | | | | |
| 4466915 | CURTIS, JUWAN L | Redacted | | | | | | | |
| 4704543 | CURTIS, KADIE | Redacted | | | | | | | |
| 4425620 | CURTIS, KAREN | Redacted | | | | | | | |
| 4742284 | CURTIS, KAREN | Redacted | | | | | | | |
| 4750645 | CURTIS, KATHERYN | Redacted | | | | | | | |
| 4662536 | CURTIS, KATI | Redacted | | | | | | | |
| 4458298 | CURTIS, KATLIN | Redacted | | | | | | | |
| 4657042 | CURTIS, KAYLA | Redacted | | | | | | | |
| 4358022 | CURTIS, KELLY L | Redacted | | | | | | | |
| 4554542 | CURTIS, KENDRICK THOMAS | Redacted | | | | | | | |
| 4519564 | CURTIS, KENTON | Redacted | | | | | | | |
| 4438965 | CURTIS, KIM M | Redacted | | | | | | | |
| 4305548 | CURTIS, KIMBERLY L | Redacted | | | | | | | |
| 4711737 | CURTIS, KRISTINE | Redacted | | | | | | | |
| 4422408 | CURTIS, KYLE | Redacted | | | | | | | |
| 4262396 | CURTIS, KYLE A | Redacted | | | | | | | |
| 4527269 | CURTIS, KYRK | Redacted | | | | | | | |
| 4370941 | CURTIS, LACEY | Redacted | | | | | | | |
| 4202709 | CURTIS, LACEY G | Redacted | | | | | | | |
| 4764086 | CURTIS, LANITA | Redacted | | | | | | | |
| 4262167 | CURTIS, LATOYA | Redacted | | | | | | | |
| 4160685 | CURTIS, LAURA | Redacted | | | | | | | |
| 4308065 | CURTIS, LAYONA | Redacted | | | | | | | |
| 4524015 | CURTIS, LEON D | Redacted | | | | | | | |
| 4763649 | CURTIS, LIGIA | Redacted | | | | | | | |
| 4609281 | CURTIS, LILLIE | Redacted | | | | | | | |
| 4584434 | CURTIS, LINDA | Redacted | | | | | | | |
| 4592207 | CURTIS, LINDA | Redacted | | | | | | | |
| 4588619 | CURTIS, LINDA | Redacted | | | | | | | |
| 4711956 | CURTIS, LINDA | Redacted | | | | | | | |
| 4215967 | CURTIS, LISA C | Redacted | | | | | | | |
| 4149367 | CURTIS, LISA D | Redacted | | | | | | | |
| 4347121 | CURTIS, LOGIANNE E | Redacted | | | | | | | |
| 4307460 | CURTIS, LUCRETIA Y | Redacted | | | | | | | |
| 4273711 | CURTIS, MACKENZI A | Redacted | | | | | | | |
| 4228919 | CURTIS, MALIA N | Redacted | | | | | | | |
| 4596003 | CURTIS, MARGARET | Redacted | | | | | | | |
| 4317933 | CURTIS, MARK A | Redacted | | | | | | | |
| 4711007 | CURTIS, MARY | Redacted | | | | | | | |
| 4385549 | CURTIS, MARY B | Redacted | | | | | | | |
| 4375053 | CURTIS, MATTHEW A | Redacted | | | | | | | |
| 4400618 | CURTIS, MATTHEW C | Redacted | | | | | | | |
| 4176160 | CURTIS, MEGAN S | Redacted | | | | | | | |
| 4259977 | CURTIS, MELINDA D | Redacted | | | | | | | |
| 4659353 | CURTIS, MELITA | Redacted | | | | | | | |
| 4552586 | CURTIS, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3361 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4482230 | CURTIS, MICHAEL | Redacted | | | | | | | |
| 4510594 | CURTIS, MICHAEL G | Redacted | | | | | | | |
| 4458787 | CURTIS, MICHAEL K | Redacted | | | | | | | |
| 4354978 | CURTIS, MICHELLE | Redacted | | | | | | | |
| 4719009 | CURTIS, NATALIE | Redacted | | | | | | | |
| 4728882 | CURTIS, NATHANIEL | Redacted | | | | | | | |
| 4643972 | CURTIS, NONA | Redacted | | | | | | | |
| 4160797 | CURTIS, NYLA | Redacted | | | | | | | |
| 4826163 | CURTIS, PATRICA | Redacted | | | | | | | |
| 4712683 | CURTIS, PATRICIA | Redacted | | | | | | | |
| 4786784 | Curtis, Patsy | Redacted | | | | | | | |
| 4786784 | Curtis, Patsy | Redacted | | | | | | | |
| 4786783 | Curtis, Patsy | Redacted | | | | | | | |
| 4344710 | CURTIS, PAUL | Redacted | | | | | | | |
| 4691718 | CURTIS, PAUL | Redacted | | | | | | | |
| 4459449 | CURTIS, PAUL | Redacted | | | | | | | |
| 4388340 | CURTIS, RAFEEQ | Redacted | | | | | | | |
| 4263741 | CURTIS, RANDY | Redacted | | | | | | | |
| 4358366 | CURTIS, RAYMOND | Redacted | | | | | | | |
| 4567438 | CURTIS, REGANNE D | Redacted | | | | | | | |
| 4351987 | CURTIS, RENA J | Redacted | | | | | | | |
| 4359046 | CURTIS, RETHA | Redacted | | | | | | | |
| 4758842 | CURTIS, RICH | Redacted | | | | | | | |
| 4353760 | CURTIS, ROCHELLE | Redacted | | | | | | | |
| 4537671 | CURTIS, RODNEY | Redacted | | | | | | | |
| 4380139 | CURTIS, ROXANNE M | Redacted | | | | | | | |
| 4766795 | CURTIS, RUBY | Redacted | | | | | | | |
| 4826164 | CURTIS, RYAN AND SARAH | Redacted | | | | | | | |
| 4344029 | CURTIS, SAMANTHA N | Redacted | | | | | | | |
| 4712766 | CURTIS, SCOTT R | Redacted | | | | | | | |
| 4144930 | CURTIS, SHANIA A | Redacted | | | | | | | |
| 4166015 | CURTIS, SHAWN | Redacted | | | | | | | |
| 4369540 | CURTIS, SHAWN M | Redacted | | | | | | | |
| 4718995 | CURTIS, SHEILA MARIE | Redacted | | | | | | | |
| 4669330 | CURTIS, SHIELA | Redacted | | | | | | | |
| 4403077 | CURTIS, SHYHEIM J | Redacted | | | | | | | |
| 4160483 | CURTIS, SIERRA L | Redacted | | | | | | | |
| 4619007 | CURTIS, STACEY | Redacted | | | | | | | |
| 4626385 | CURTIS, STAN | Redacted | | | | | | | |
| 4348274 | CURTIS, STEVEN R | Redacted | | | | | | | |
| 4292976 | CURTIS, SYDNEI C | Redacted | | | | | | | |
| 4451715 | CURTIS, TABITHA A | Redacted | | | | | | | |
| 4378723 | CURTIS, TEMERA K | Redacted | | | | | | | |
| 4344134 | CURTIS, TEVIN K | Redacted | | | | | | | |
| 4337240 | CURTIS, TEVON K | Redacted | | | | | | | |
| 4511738 | CURTIS, THERESA | Redacted | | | | | | | |
| 4214977 | CURTIS, THERESA L | Redacted | | | | | | | |
| 4360777 | CURTIS, THOMAS L | Redacted | | | | | | | |
| 4764683 | CURTIS, TIFFANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4281631 | CURTIS, TITANYA V | Redacted | | | | | | | |
| 4246710 | CURTIS, TRINIECE | Redacted | | | | | | | |
| 4152571 | CURTIS, TRISTAN | Redacted | | | | | | | |
| 4377968 | CURTIS, VALARIE D | Redacted | | | | | | | |
| 4317171 | CURTIS, VALERIE | Redacted | | | | | | | |
| 4494579 | CURTIS, VANNIYAH S | Redacted | | | | | | | |
| 4661589 | CURTIS, VICKI | Redacted | | | | | | | |
| 4403699 | CURTIS, WILLIAM | Redacted | | | | | | | |
| 4194533 | CURTIS, WILLIAM P | Redacted | | | | | | | |
| 4583013 | CURTIS, WINDIE | Redacted | | | | | | | |
| 4324870 | CURTIS, YAJARRAH | Redacted | | | | | | | |
| 4194343 | CURTIS-CAMACHO, MONIQUE | Redacted | | | | | | | |
| 4632638 | CURTISS, ADAIR M | Redacted | | | | | | | |
| 4384718 | CURTISS, ALEXANDRIA R | Redacted | | | | | | | |
| 4419304 | CURTISS, KAYLEY | Redacted | | | | | | | |
| 4613609 | CURTISS, KIMBERLY | Redacted | | | | | | | |
| 4460680 | CURTISS, MARY H | Redacted | | | | | | | |
| 4402260 | CURTISS, MAZIER | Redacted | | | | | | | |
| 4223735 | CURTISS, MONIQUE | Redacted | | | | | | | |
| 4536306 | CURTISS, RENEE D | Redacted | | | | | | | |
| 4191156 | CURTISS, TAYLOR | Redacted | | | | | | | |
| 5790164 | CURTIS-TOLEDO, INC. | 1905 KIENLEN AVENUE | | | | ST. LOUIS | MO | 63133 | |
| 5795455 | Curtis-Toledo, Inc. | 1905 Kienlen Avenue | | | | St. Louis | MO | 63133 | |
| 4164287 | CURTNER, JOSIE | Redacted | | | | | | | |
| 4445907 | CURTNER, MADISON L | Redacted | | | | | | | |
| 4401880 | CURTO, MARK | Redacted | | | | | | | |
| 4660473 | CURTOSI, CHRISTIAN | Redacted | | | | | | | |
| 5586223 | CURTRINA WILLIAMS | 4200 CYPRESS CREEK PKWY | | | | HOUSTON | TX | 77068 | |
| 4869674 | CURTS INSTALLATION & REPAIR INC | 636 BIRCHWOOD DR | | | | BISMARK | ND | 58504 | |
| 4858829 | CURTS LOCK AND KEY SERVICE INC | 1102 MAIN AVENUE | | | | FARGO | ND | 58103 | |
| 4317147 | CURTS, JUDY M | Redacted | | | | | | | |
| 4776284 | CURUBO, MARIO | Redacted | | | | | | | |
| 4211758 | CURUTCHET, COURTNEY | Redacted | | | | | | | |
| 4163696 | CURUTCHET, MICHAEL T | Redacted | | | | | | | |
| 4871284 | CURV GROUP LLC | 860 BONNIE LANE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4879646 | CURVATURE LLC | NHR NEWCO HOLDINGS LLC | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |
| 4910719 | Curvature, Inc. | 14416 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 4710452 | CURVEY, BERTHA | Redacted | | | | | | | |
| 4490825 | CURVEY, MARIA | Redacted | | | | | | | |
| 4538376 | CURVIER, JAMES | Redacted | | | | | | | |
| 4156373 | CURVIN, CHIANNE M | Redacted | | | | | | | |
| 4653716 | CURVIN, JACK | Redacted | | | | | | | |
| 4728756 | CURWEN, BERNADETTE | Redacted | | | | | | | |
| 4291408 | CURWICK, DONNA | Redacted | | | | | | | |
| 4286752 | CURWICK, RONALD L | Redacted | | | | | | | |
| 4646511 | CURWIN, TREVOR | Redacted | | | | | | | |
| 4680458 | CURWOOD, PEGGY | Redacted | | | | | | | |
| 5586231 | CURY MADELYN | 3119 NE 111TH DR | | | | PORTLAND | OR | 97220 | |
| 4671030 | CURY, ELIAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834184 | CURY. ROBERT | Redacted | | | | | | | |
| 4154252 | CURZON, ADRIANA N | Redacted | | | | | | | |
| 4513510 | CUSAAC, MARICE | Redacted | | | | | | | |
| 4484114 | CUSACK, EVAN | Redacted | | | | | | | |
| 4279266 | CUSACK, SUSAN M | Redacted | | | | | | | |
| 4635662 | CUSACK, THOMAS | Redacted | | | | | | | |
| 4665810 | CUSANELLI, MARIA | Redacted | | | | | | | |
| 4618076 | CUSANO, RONALD | Redacted | | | | | | | |
| 4403663 | CUSANO, RUSSELL A | Redacted | | | | | | | |
| 4611017 | CUSAT, LOU | Redacted | | | | | | | |
| 4444105 | CUSATO, JOHN | Redacted | | | | | | | |
| 4641427 | CUSATO, KRISTINE | Redacted | | | | | | | |
| 4398705 | CUSATO, RICHARD | Redacted | | | | | | | |
| 4814328 | CUSCHIERI, TONY | Redacted | | | | | | | |
| 4210672 | CUSENZA, DAVID | Redacted | | | | | | | |
| 4802786 | CUSH COMFORT LLC | DBA CUSH COMFORT | 20 SAND HILL RD | | | FLEMINGTON | NJ | 08822 | |
| 5586237 | CUSH DANIEL | 1330 CANOE RD | | | | BENSALEM | PA | 19020 | |
| 4434134 | CUSH, DANIELLE | Redacted | | | | | | | |
| 4437940 | CUSH, KIYANNA | Redacted | | | | | | | |
| 4360929 | CUSHARD, YVETTE M | Redacted | | | | | | | |
| 5586238 | CUSHEENA BROWN | 1950 N POINT BLVD APT 408 | | | | TALLAHASSEE | FL | 32308-4178 | |
| 4609611 | CUSHEMBERRY, LORI | Redacted | | | | | | | |
| 4716713 | CUSHENBERRY, BRIAN | Redacted | | | | | | | |
| 4738019 | CUSHENBERRY, KISHA | Redacted | | | | | | | |
| 4772926 | CUSHENBERY, JACOB | Redacted | | | | | | | |
| 4885895 | CUSHING CITIZEN | REID COMMUNICATIONS LLC | 202 N HARRISON | | | CUSHING | OK | 74023 | |
| 4401915 | CUSHING, CHRISTOPHER J | Redacted | | | | | | | |
| 4364035 | CUSHING, EILEEN | Redacted | | | | | | | |
| 4335429 | CUSHING, JACKLYN F | Redacted | | | | | | | |
| 4738545 | CUSHING, JOHN W | Redacted | | | | | | | |
| 4182497 | CUSHING, JUSTINE D | Redacted | | | | | | | |
| 4649370 | CUSHING, MICHAEL | Redacted | | | | | | | |
| 4211946 | CUSHING-MURRAY, CHING | Redacted | | | | | | | |
| 4534067 | CUSHIONBERRY, BRIDGETT | Redacted | | | | | | | |
| 4889678 | Cushman & Wakefield | Attn: Roger L. McCleary | One Riverway, Suite 1800 | | | Houston | TX | 77056 | |
| 5830668 | CUSHMAN & WAKEFIELD (ON BEHALF OF H&R BLOCK) | ATTN: H&R BLOCK, DEPT 24085 | 721 EMERSON ROAD | SUITE 300 | | CREVE COEUR | MO | 63141 | |
| 5848027 | Cushman & Wakefield, Inc. | Richard W. Latella | 1290 Avenue of the Americas - 9th Floor | | | New York | NY | 10104 | |
| 4826165 | CUSHMAN AND WAKEFIELD | Redacted | | | | | | | |
| 4169442 | CUSHMAN, ASHLEY E | Redacted | | | | | | | |
| 4467171 | CUSHMAN, EMILY | Redacted | | | | | | | |
| 4483788 | CUSHMAN, GABRIELLE | Redacted | | | | | | | |
| 4279581 | CUSHMAN, JAMES D | Redacted | | | | | | | |
| 4279071 | CUSHMAN, JILL A | Redacted | | | | | | | |
| 4267871 | CUSHMAN, LACEY | Redacted | | | | | | | |
| 4388053 | CUSHMAN, REBEKAH | Redacted | | | | | | | |
| 4277100 | CUSHMAN, THELMA L | Redacted | | | | | | | |
| 4422933 | CUSHNIE, PHILLIP G | Redacted | | | | | | | |
| 4361659 | CUSHWAY, ALECZANDER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4630495 | CUSI, MARIA | Redacted | | | | | | | |
| 4517087 | CUSIC, CASSANDRA L | Redacted | | | | | | | |
| 4305203 | CUSIC, HELEN P | Redacted | | | | | | | |
| 4596149 | CUSIC, JACKIE D D | Redacted | | | | | | | |
| 4232923 | CUSIC, PENNY E | Redacted | | | | | | | |
| 4734176 | CUSIC, SUSAN | Redacted | | | | | | | |
| 5413169 | CUSICK CARLTON AND DORIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4890798 | Cusick Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4444658 | CUSICK, BERNADETTE | Redacted | | | | | | | |
| 4580891 | CUSICK, DANIEL T | Redacted | | | | | | | |
| 4217808 | CUSICK, DON | Redacted | | | | | | | |
| 4620642 | CUSICK, JIM | Redacted | | | | | | | |
| 4339292 | CUSICK, MACLAYLYN | Redacted | | | | | | | |
| 4460261 | CUSICK, MEGAN | Redacted | | | | | | | |
| 4591801 | CUSICK, RONNIE | Redacted | | | | | | | |
| 4446126 | CUSICK, TARA | Redacted | | | | | | | |
| 4587091 | CUSICK, VALARIE | Redacted | | | | | | | |
| 4188273 | CUSIMANO, BEN | Redacted | | | | | | | |
| 4471189 | CUSIMANO, ERIKA M | Redacted | | | | | | | |
| 4478355 | CUSIMANO, MOLLY J | Redacted | | | | | | | |
| 4854135 | CUSIP Services Bureau | 55 Water Street | 45th Floor | | | New York | NY | 10041 | |
| 4607257 | CUSSICK, RICHARD | Redacted | | | | | | | |
| 4446277 | CUSSINS, HARLEIGH | Redacted | | | | | | | |
| 4552927 | CUSSON, MICHAEL S | Redacted | | | | | | | |
| 4347667 | CUSSON, RYAN J | Redacted | | | | | | | |
| 4601897 | CUST, CHERYL | Redacted | | | | | | | |
| 4532924 | CUSTARD, CORA | Redacted | | | | | | | |
| 4352737 | CUSTARD, SHAYTOINE K | Redacted | | | | | | | |
| 4177699 | CUSTEAU, SUSAN | Redacted | | | | | | | |
| 5484120 | CUSTER COUNTY | 300 BROADWAY | | | | ARAPAHO | OK | 73620 | |
| 4780447 | Custer County Treasurer | 300 Broadway | | | | Arapaho | OK | 73620 | |
| 4780448 | Custer County Treasurer | PO Box 200 | | | | Arapaho | OK | 73620 | |
| 4465643 | CUSTER, CARLYN K | Redacted | | | | | | | |
| 4457486 | CUSTER, CASSIE M | Redacted | | | | | | | |
| 4619158 | CUSTER, COLLEEN | Redacted | | | | | | | |
| 4556209 | CUSTER, DEBORAH | Redacted | | | | | | | |
| 4495872 | CUSTER, ERIC J | Redacted | | | | | | | |
| 4234360 | CUSTER, JOHN | Redacted | | | | | | | |
| 4301361 | CUSTER, JOHNNY | Redacted | | | | | | | |
| 4458691 | CUSTER, JORDAN N | Redacted | | | | | | | |
| 4462925 | CUSTER, KATIE | Redacted | | | | | | | |
| 4737056 | CUSTER, KENNETH DONALD | Redacted | | | | | | | |
| 4352672 | CUSTER, LAVINA M | Redacted | | | | | | | |
| 4555289 | CUSTER, MARK | Redacted | | | | | | | |
| 4646814 | CUSTER, MARY MAXINE | Redacted | | | | | | | |
| 4331482 | CUSTER, MATTHEW D | Redacted | | | | | | | |
| 4307982 | CUSTER, MICAYLA | Redacted | | | | | | | |
| 4457203 | CUSTER, ROBERT J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3365 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759924 | CUSTER, RONDA | Redacted | | | | | | | |
| 4354988 | CUSTER, RUSSELL E | Redacted | | | | | | | |
| 4687825 | CUSTER, WILLIAM | Redacted | | | | | | | |
| 4730492 | CUSTER, WILLIS | Redacted | | | | | | | |
| 4556532 | CUSTER, ZACHARY | Redacted | | | | | | | |
| 4881153 | CUSTIS FARMS INC | P O BOX 237 | | | | NASSAWADOX | VA | 23413 | |
| 4551975 | CUSTIS SR., CHARLES C | Redacted | | | | | | | |
| 4757262 | CUSTIS, ANN | Redacted | | | | | | | |
| 4556201 | CUSTIS, CAROLYN D | Redacted | | | | | | | |
| 4619452 | CUSTIS, DIANE | Redacted | | | | | | | |
| 4226012 | CUSTIS, DONIELLE K | Redacted | | | | | | | |
| 4736229 | CUSTIS, HARVEY | Redacted | | | | | | | |
| 4736230 | CUSTIS, HARVEY | Redacted | | | | | | | |
| 4761407 | CUSTIS, JEAN | Redacted | | | | | | | |
| 4343646 | CUSTIS, JESSICA L | Redacted | | | | | | | |
| 4328108 | CUSTIS, MARC | Redacted | | | | | | | |
| 4227433 | CUSTIS, NIONNA K | Redacted | | | | | | | |
| 4226311 | CUSTIS, NORMAN K | Redacted | | | | | | | |
| 4399957 | CUSTIS, TENAZIA | Redacted | | | | | | | |
| 4677364 | CUSTOBIO, BERTY | Redacted | | | | | | | |
| 4272232 | CUSTODIO, BRYAN | Redacted | | | | | | | |
| 4271546 | CUSTODIO, CAMILO P | Redacted | | | | | | | |
| 4497648 | CUSTODIO, GRETCHER M | Redacted | | | | | | | |
| 4203392 | CUSTODIO, JESSICA L | Redacted | | | | | | | |
| 4210980 | CUSTODIO, LEO MAR | Redacted | | | | | | | |
| 4690257 | CUSTODIO, MARIA | Redacted | | | | | | | |
| 4263605 | CUSTODIO, MARIA E | Redacted | | | | | | | |
| 4857169 | CUSTODIO, MARIFLOR | Redacted | | | | | | | |
| 4620787 | CUSTODIO, MARTA | Redacted | | | | | | | |
| 4754227 | CUSTODIO, REINALDO | Redacted | | | | | | | |
| 4472666 | CUSTODIO, STEVEN | Redacted | | | | | | | |
| 4869727 | CUSTOM ACCESSORIES INC | 6440 W HOWARD | | | | NILES | IL | 60714 | |
| 4846729 | CUSTOM AIR SERVICES INC | 2634 PENNINGTON DR | | | | Wilmington | DE | 19810 | |
| 4810238 | CUSTOM AIR, INC | 6384 TOWER LANE | | | | SARASOTA | FL | 34240 | |
| 4834185 | CUSTOM APPLIANCE INSTALLATIONS | Redacted | | | | | | | |
| 4795157 | CUSTOM AUTO CREWS | 646 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90036 | |
| 4804098 | CUSTOM BROTHERS LLC | DBA XTRAFLY APPAREL | 20555 DEVONSHIRE STREET STE 525 | | | CHATSWORTH | CA | 91311 | |
| 4845422 | CUSTOM BUILDERS & M ELECTRIC SERVICES INC | 22W437 BROKER RD | | | | Medinah | IL | 60157 | |
| 4834186 | CUSTOM BUILDERS INC | Redacted | | | | | | | |
| 4810370 | CUSTOM CABINET REFACING OF NAPLES | 4491 MERCANTILE AV | | | | NAPLES | FL | 34104 | |
| 4810688 | CUSTOM CABINETRY & BEYOND | 2365 VISTA PARKWAY | SUITE 14 | | | WEST PALM BEACH | FL | 33411 | |
| 4811301 | CUSTOM CABINETS OF NEW YORK INC | 5230 S VALLEY VIEW BLVD | SUITE F | | | LAS VEGAS | NV | 89118 | |
| 4826166 | CUSTOM CABINETS OF NY | Redacted | | | | | | | |
| 4795942 | CUSTOM CAMERA COLLECTION | 172-5 IMBODEN DRIVE | | | | WINCHESTER | VA | 22603 | |
| 4801043 | CUSTOM CAMERA COLLECTION | DBA CUSTOMCAMERACOLLECTION | 172-5 IMBODEN DRIVE | | | WINCHESTER | VA | 22603 | |
| 4795246 | CUSTOM CASES | DBA CASE _GORILLA | 2101 GREENTREE RD. | | | PITTSBURGH | PA | 15220 | |
| 4826167 | CUSTOM CASTLE BUILDERS, LLC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3366 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4862021 | CUSTOM CLIMATE LLC | 1822 BROOKHAVEN BLVD | | | | NORMAN | OK | 73072 | |
| 4826168 | CUSTOM CONCEPTS BUILDERS | Redacted | | | | | | | |
| 4879037 | CUSTOM CONCRETE CONTRACTORS INC | MICHAEL A REINDL | P O BOX 449 | | | MASON CITY | IA | 50401 | |
| 4814329 | Custom Const. Enterprises Inc. | Redacted | | | | | | | |
| 4834187 | CUSTOM CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4871778 | CUSTOM COUNTERTOPS INC | 94 101 B MALAKEKE PLACE | | | | WAIPAHU | HI | 96767 | |
| 4809022 | CUSTOM CRAFT CABINETS | 37533 ENTERPRISE CT SUITE A | | | | NEWARK | CA | 94560 | |
| 4826169 | CUSTOM CREATIVE MARBLE & GRANITE | Redacted | | | | | | | |
| 4814330 | CUSTOM CUTS CONSTRUCTION INC. | Redacted | | | | | | | |
| 4814331 | CUSTOM DESIGN COUNTER TOPS | Redacted | | | | | | | |
| 4874548 | CUSTOM DOOR & GATE | CUSTOM OVERHEAD DOORS LLC | PO BOX 18628 | | | RALEIGH | NC | 27619 | |
| 4834188 | CUSTOM DRAWERS | Redacted | | | | | | | |
| 4826170 | CUSTOM DREAM HOMES | Redacted | | | | | | | |
| 4868146 | CUSTOM ECO FRIENDLY LLC | 50 SPRUCE DR | | | | ROSLYN | NY | 11576 | |
| 4861836 | CUSTOM ELECTRICAL SYSTEMS INC | 176 N BRANDON DRIVE | | | | GLENDALE HEIGHTS | IL | 60139 | |
| 4861692 | CUSTOM FIT LANDSCAPING | 1706 BROADWAY AVE NE | | | | EAST CANTON | OH | 44730 | |
| 4862069 | CUSTOM FORMS INC | 1843 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| 4826171 | CUSTOM FURNITURE & CABINETRY | Redacted | | | | | | | |
| 4809302 | CUSTOM GLASS DISTRIBUTORS, INC | 280 S ROCK BLVD, SUITE 150 | | | | RENO | NV | 89502 | |
| 4834189 | CUSTOM HOMES BY KAYE INC. | Redacted | | | | | | | |
| 4814332 | CUSTOM HOUSING SYSTEMS ,INC. | Redacted | | | | | | | |
| 4877296 | CUSTOM INSTALLATIONS | JAMES J MARKANO | 215 SUTTON LANE | | | EDISON | NJ | 08817 | |
| 4870724 | CUSTOM INSTALLATIONS INC | 7800 PRAIRIE VIEW RD | | | | EDMOND | OK | 73034 | |
| 4834190 | CUSTOM INTERIORS | Redacted | | | | | | | |
| 4869547 | CUSTOM LANDSCAPE | 6220 BROUGHTON ROAD | | | | ST CHARLES | MI | 48655 | |
| 4881099 | CUSTOM LAWN SCAPES INC | P O BOX 2251 | | | | SYRACUSE | NY | 13220 | |
| 4871557 | CUSTOM LAWN SERVICE INC | 9012 SOUTH SULLIVAN PLACE | | | | TERRE HAUTE | IN | 47802 | |
| 4806008 | CUSTOM LEATHERCRAFT | 10240 S ALAMEDA STREET | | | | SOUTH GATE | CA | 90280-5551 | |
| 4870816 | CUSTOM MAINTENANCE SERVICES | 8 EVERLAST DRIVE | | | | NEWVILLE | PA | 17241 | |
| 4868626 | CUSTOM NEON & VINYL GRAPHICS INC | 530 NW BROAD ST | | | | TOPEKA | KS | 66608 | |
| 4867794 | CUSTOM OVERHEAD DOOR SERVICE INC | 4700 EAST PAGES LANE | | | | LOUISVILLE | KY | 40272 | |
| 4804893 | CUSTOM PERSONALIZATION SOLUTIONS | LLC | 3349 NORTH ELSTON AVENUE | | | CHICAGO | IL | 60607 | |
| 4834191 | CUSTOM POOL SYSTEMS | Redacted | | | | | | | |
| 4870275 | CUSTOM PRINT GRAPHICS INC | 7171 N AUSTIN AVE | | | | NILES | IL | 60714 | |
| 4809807 | CUSTOM PUBLISHING DESIGN GROUP | 35 COLD SPRING RD, SUITE 321 | | | | ROCKY HILL | CT | 06067 | |
| 4869795 | CUSTOM QUEST INC | 6511 WEST CHESTER ROAD | | | | WEST CHESTER | OH | 45069 | |
| 4872116 | CUSTOM SECURITY | AALCO SECURITY | PO BOX 8528 | | | MOBILE | AL | 36689 | |
| 4882787 | CUSTOM SECURITY SPECIALISTS INC | P O BOX 699 | | | | BLUFFTON | SC | 29910 | |
| 4874546 | CUSTOM SECURITY SYSTEMS | CUSTOM HOME CONCEPTS INC | 684 OLD ROUTE 9 NORTH | | | WAPPINGERS FALL | NY | 12590 | |
| 4886734 | CUSTOM SHOP LLC | SEARS GARAGE SOLUTIONS | 60 BARNETT DRIVE | | | ELKTON | MD | 21921 | |
| 4852297 | CUSTOM SIDING INC | 4634 CREEK FORD DR | | | | DULUTH | GA | 30096 | |
| 4879112 | CUSTOM SIGNS & DESIGNS | MICHAEL L PICKETT | 312 MOUND AVENUE | | | MIAMISBURG | OH | 45342 | |
| 4865738 | CUSTOM SPECIALTIES & SUPPLY INC | 3233-25TH ST | | | | METAIRIE | LA | 70002 | |
| 4810970 | CUSTOM STONE WORKS | 88 S HAMILTON PL | | | | GILBERT | AZ | 85233-5516 | |
| 4826172 | CUSTOM STONE WORKS | Redacted | | | | | | | |
| 4811168 | CUSTOM STONE WORKS  DON'T USE SOLD BUS | 88 S HAMILTON PLACE | | | | GILBERT | AZ | 85233-5516 | |
| 4882467 | CUSTOM SWEEPING SKIP WATKINS | P O BOX 6028 | | | | EUREKA | CA | 95502 | |
| 4826173 | CUSTOM TILE & STONE | Redacted | | | | | | | |
| 4879443 | CUSTOM TURF | N H I HOME CONSULTANTS LLC | P O BOX 66 | | | MAYNARD | IA | 50655 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3367 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801558 | CUSTOM WHEEL OUTLET | 438 1ST ST SE SUITE 3 | | | | AVON | MN | 56310 | |
| 4898372 | CUSTOM WORKS | JAMES FULTON | 140 HELEN ST | | | WASHINGTON | PA | 15301 | |
| 4401317 | CUSTOM, ROBERTINA | Redacted | | | | | | | |
| 4871941 | CUSTOMER BETTER SERVICE LLC | 9750 MIDLAND AVE | | | | ST LOUIS | MO | 63114 | |
| 5790165 | CUSTOMER MINDED ASSOCIATES INC-202833 | P O BOX 66509 | | | | ST PETERSBURG | FL | 33736 | |
| 4811029 | CUSTOMER REFUNDS  (TUCSON) | 11433 N CHAROLEAU DR | | | | ORO VALLEY | AZ | 85737 | |
| 4811027 | CUSTOMER REFUNDS (TEMPE) | 10417 E GROUNDCHERRY LANE | | | | SCOTTSDALE | AZ | 85262-3354 | |
| 4809877 | CUSTOMER REFUNDS CONCORD | GARRETT DONOGHUE | 3288 21ST ST # 134 | | | SAN FRANCISCO | CA | 94110 | |
| 4810884 | CUSTOMER REFUNDS COSTA MESA | 6 HUNTER | | | | COTO DE CAZA | CA | 92679 | |
| 4809792 | CUSTOMER REFUNDS HAYWARD | 1042 60TH ST | | | | OAKLAND | CA | 94608 | |
| 4811024 | CUSTOMER REFUNDS LAS VEGAS | 1810 E SAHARA AVENUE | SUITE 1449 | | | LAS VEGAS | NV | 89104-3707 | |
| 4809728 | CUSTOMER REFUNDS SAN RAFAEL | 7 ROLLINGWOOD DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 4809076 | CUSTOMER REFUNDS SANTA CLARA | WESLEY BYERS | 17235 OAK GLEN AVE #D | | | MORGAN HILL | CA | 95037 | |
| 4868610 | CUSTOMER SOLUTIONS GROUP LLC | 5299 DTC BLVD SUITE 550 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 4826174 | CUSTOMLINE BUILDER | Redacted | | | | | | | |
| 4848500 | CUSTOMS CUTS CONSTRUCTION INC | 42 W 8TH ST | | | | Tracy | CA | 95376 | |
| 4243679 | CUSTRED, DAMIAN | Redacted | | | | | | | |
| 4633318 | CUSTS, MAGGIE N | Redacted | | | | | | | |
| 4865872 | CUSUMANO ELECTRICAL SERVICES LLC | 330 ST PAUL BLVD | | | | CAROL STREAM | IL | 60188 | |
| 4852863 | CUT ABOVE RENOVATIONS LLC | 742 3RD ST | | | | Lyndhurst | NJ | 07071 | |
| 4881653 | CUT RATE SEPTIC TANK SERVICE | P O BOX 3433 | | | | PUEBLO | CO | 81005 | |
| 4394905 | CUTAIA, DANIELLE | Redacted | | | | | | | |
| 4269959 | CUTAMORA, ALISA | Redacted | | | | | | | |
| 4269232 | CUTAMORA, ERNIENA | Redacted | | | | | | | |
| 4268493 | CUTAMORA, MORANIE | Redacted | | | | | | | |
| 4269918 | CUTAMORA, RANDY | Redacted | | | | | | | |
| 4251895 | CUTANEO, DANA L | Redacted | | | | | | | |
| 4585431 | CUTAR, JANE | Redacted | | | | | | | |
| 5586270 | CUTBERTO BECERRA | 235 CIMARRON | | | | LAKE ELMO | MN | 55042-9619 | |
| 4762043 | CUTBIRTH, DALE | Redacted | | | | | | | |
| 4870435 | CUTCHALLS COMMUNICATION | 74 BLUE SPRINGS TERRACE | | | | DANVILLE | PA | 17824 | |
| 4338927 | CUTCHEMBER, LAURIN | Redacted | | | | | | | |
| 4651693 | CUTCHEMBER, SHEILA R | Redacted | | | | | | | |
| 4767491 | CUTCHIN, JOHN | Redacted | | | | | | | |
| 4435240 | CUTCHIN, KATIA | Redacted | | | | | | | |
| 4630629 | CUTCHINS, MALCOLM | Redacted | | | | | | | |
| 4687607 | CUTCHLOW, STEVEN | Redacted | | | | | | | |
| 4800213 | CUTE FITNESS LLC | DBA CUTE FITNESS | 3308 PRESTON ROAD STE #309 | | | PLANO | TX | 75093 | |
| 4883116 | CUTEX BRANDS LLC | P O BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| 4479653 | CUTH, KAYLA | Redacted | | | | | | | |
| 4490277 | CUTH, SHAWNA L | Redacted | | | | | | | |
| 4694838 | CUTHBERT, DENEANE | Redacted | | | | | | | |
| 4458968 | CUTHBERT, JERRY D | Redacted | | | | | | | |
| 4853621 | Cuthbert, Kadeem | Redacted | | | | | | | |
| 4749856 | CUTHBERTSON, DOROTHY | Redacted | | | | | | | |
| 4708934 | CUTHBERTSON, ELIZABETH | Redacted | | | | | | | |
| 4732186 | CUTHBERTSON, FRANCES | Redacted | | | | | | | |
| 4353180 | CUTHBERTSON, KATHERINE L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3368 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491138 | CUTHBERTSON, KIM | Redacted | | | | | | | |
| 4587693 | CUTHBERTSON, LAURA | Redacted | | | | | | | |
| 4585651 | CUTHBERTSON, LEAANN | Redacted | | | | | | | |
| 4382333 | CUTHRELL, CHRISTIN | Redacted | | | | | | | |
| 4384609 | CUTHRELL, DARYANA | Redacted | | | | | | | |
| 4671193 | CUTHRELL, RUTHIE | Redacted | | | | | | | |
| 4380061 | CUTHRELL, SHARICE | Redacted | | | | | | | |
| 4385453 | CUTHRELL, SHAVONDA | Redacted | | | | | | | |
| 4351998 | CUTHRELL, SHERITTA R | Redacted | | | | | | | |
| 4275221 | CUTHRELL, SOPHIA M | Redacted | | | | | | | |
| 4310721 | CUTHRELL, TRAVIS L | Redacted | | | | | | | |
| 4379172 | CUTI, ANDREW P | Redacted | | | | | | | |
| 4616597 | CUTICCHIA, PAUL | Redacted | | | | | | | |
| 4858013 | CUTIE PIE BABY INC | 10 WEST 33RD STREET STE 300 | | | | NEW YORK | NY | 10001 | |
| 4749590 | CUTIGNOLA, THOMAS | Redacted | | | | | | | |
| 4249486 | CUTILLAS, HOMERO | Redacted | | | | | | | |
| 4717687 | CUTINHO, NEIL | Redacted | | | | | | | |
| 4725522 | CUTINO, ALBERT A | Redacted | | | | | | | |
| 4763100 | CUTINO, JOSEPH | Redacted | | | | | | | |
| 4326281 | CUTINO, KERRY A | Redacted | | | | | | | |
| 4194144 | CUTIRI WAGNER, NISHEYDA L | Redacted | | | | | | | |
| 4867699 | CUTLER GLASS CO INC | 46 SHALVOY LANE | | | | DANBURY | CT | 06810 | |
| 4876029 | CUTLER RETAIL SALES INC | FLOYD T CUTLER JR | 1308 CAROLINA AVE | | | WASHINGTON | NC | 27889 | |
| 4467217 | CUTLER, ALEC | Redacted | | | | | | | |
| 4678743 | CUTLER, ALMIRA | Redacted | | | | | | | |
| 4645595 | CUTLER, BETTY | Redacted | | | | | | | |
| 4466890 | CUTLER, BLAKE S | Redacted | | | | | | | |
| 4382873 | CUTLER, BRENDON | Redacted | | | | | | | |
| 4313924 | CUTLER, CHANCE M | Redacted | | | | | | | |
| 4611963 | CUTLER, DAVID | Redacted | | | | | | | |
| 4436808 | CUTLER, DAVID J | Redacted | | | | | | | |
| 4341012 | CUTLER, DESTINEE | Redacted | | | | | | | |
| 4248509 | CUTLER, DONNA | Redacted | | | | | | | |
| 4543458 | CUTLER, GARY P | Redacted | | | | | | | |
| 4709180 | CUTLER, GEORGE | Redacted | | | | | | | |
| 4715895 | CUTLER, JAMES | Redacted | | | | | | | |
| 4144837 | CUTLER, JESSIE M | Redacted | | | | | | | |
| 4400557 | CUTLER, JOHN | Redacted | | | | | | | |
| 4333066 | CUTLER, KAITLYN M | Redacted | | | | | | | |
| 4733967 | CUTLER, LOVIE H | Redacted | | | | | | | |
| 4414195 | CUTLER, MARIE | Redacted | | | | | | | |
| 4159667 | CUTLER, MICHAEL | Redacted | | | | | | | |
| 4416550 | CUTLER, NATASHA | Redacted | | | | | | | |
| 4549918 | CUTLER, RAEGAN | Redacted | | | | | | | |
| 4597625 | CUTLER, REX P | Redacted | | | | | | | |
| 4330918 | CUTLER, RHIANNA | Redacted | | | | | | | |
| 4485965 | CUTLER, STEPHANIE | Redacted | | | | | | | |
| 4273427 | CUTLER, STEVEN M | Redacted | | | | | | | |
| 4399779 | CUTLER, TAMIEKA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4762181 | CUTLER, TOM | Redacted | | | | | | | |
| 4243721 | CUTLER, WILLIAM | Redacted | | | | | | | |
| 4245509 | CUTLER-LURIE, DEBRA A | Redacted | | | | | | | |
| 4864619 | CUTLERS INC | 271 NORTH STATE ST | | | | OREM | UT | 84057 | |
| 5791992 | CUTLER'S INC | 271 NORTH STATE | | | | OREM | UT | 84057 | |
| 5795457 | CUTLER'S INC | 271 North State | | | | Orem | UT | 84057 | |
| 4404794 | CUTLIFF, ALICE R | Redacted | | | | | | | |
| 4695163 | CUTLIFF, HERFNER | Redacted | | | | | | | |
| 4453637 | CUTLIP, ANNA M | Redacted | | | | | | | |
| 4549644 | CUTLIP, BREEANNA | Redacted | | | | | | | |
| 4635197 | CUTLIP, DAVID | Redacted | | | | | | | |
| 4514971 | CUTLIP, KAITLIN L | Redacted | | | | | | | |
| 4456818 | CUTLIP, KEITH M | Redacted | | | | | | | |
| 4652248 | CUTLIP, KELLY | Redacted | | | | | | | |
| 4283901 | CUTLIP, KELSEY | Redacted | | | | | | | |
| 4718685 | CUTLIP, MARIJA G | Redacted | | | | | | | |
| 4474682 | CUTLIP, MICHELE M | Redacted | | | | | | | |
| 4581186 | CUTLIP, OLIVIA | Redacted | | | | | | | |
| 4323360 | CUTNO, BRITTANY | Redacted | | | | | | | |
| 4326838 | CUTNO, LAURA | Redacted | | | | | | | |
| 4814333 | CUTONE, CAROLE AND MICHAEL | Redacted | | | | | | | |
| 4227094 | CUTONE, MARIE | Redacted | | | | | | | |
| 4570641 | CUTRELL, ERIKA | Redacted | | | | | | | |
| 4369085 | CUTRELL, LAURA | Redacted | | | | | | | |
| 4691851 | CUTRER, RONNIE | Redacted | | | | | | | |
| 4460370 | CUTRIGHT, CASSIDY | Redacted | | | | | | | |
| 4682181 | CUTRIGHT, JUDITH | Redacted | | | | | | | |
| 4231860 | CUTRO, ANDREW | Redacted | | | | | | | |
| 4395704 | CUTRONA, MARC | Redacted | | | | | | | |
| 4658902 | CUTRONI, JACKI | Redacted | | | | | | | |
| 4521756 | CUTSHALL, CALEB | Redacted | | | | | | | |
| 4704958 | CUTSHALL, CHRISTY | Redacted | | | | | | | |
| 4477067 | CUTSHALL, CINDY L | Redacted | | | | | | | |
| 4834192 | CUTSHALL, DEENA | Redacted | | | | | | | |
| 4278137 | CUTSHALL, WILLIAM E | Redacted | | | | | | | |
| 4509085 | CUTSHAW, ANGELIA M | Redacted | | | | | | | |
| 4620915 | CUTSHAW, ERIK | Redacted | | | | | | | |
| 4487537 | CUTSHAW, MIKAYLA D | Redacted | | | | | | | |
| 4610594 | CUTSHAW, SUEANN | Redacted | | | | | | | |
| 4310791 | CUTSINGER, KIMBERLY | Redacted | | | | | | | |
| 4709938 | CUTSINGER, PATRICK | Redacted | | | | | | | |
| 4871965 | CUTTER FORD INC | 98-015 KAMEHAMEHA HIGHWAY | | | | AIEA | HI | 96701 | |
| 5790166 | CUTTER POWER SALES | 3710 PROGRESS ST. NE | | | | CANTON | OH | 44705 | |
| 5795458 | CUTTER POWER SALES | 3710 Progress St. NE | | | | Canton | OH | 44705 | |
| 4420466 | CUTTER, ECHO | Redacted | | | | | | | |
| 4459711 | CUTTER, MEGAN M | Redacted | | | | | | | |
| 4834193 | CUTTER, MIKE | Redacted | | | | | | | |
| 4596940 | CUTTERIDGE, BONNIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3370 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4868432 | CUTTERS INC | 515 N STATE STREET 25TH FLOOR | | | | CHICAGO | IL | 60654 | |
| 5795459 | CUTTERS PLUMBING LLC | 908 SW 27TH ST | | | | OKLAHOMA CITY | OK | 73109 | |
| 5790167 | CUTTERS PLUMBING LLC | ROB CUTTER SR, OWNER | 908 SW 27TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| 4566800 | CUTTERSALTS, PRESTON T | Redacted | | | | | | | |
| 4886008 | CUTTING EDGE | RICHARD P KLOCKO | 2320 OAK BEACH BOULEVARD | | | SEBRING | FL | 33875 | |
| 4845810 | CUTTING EDGE CONSTRUCTION GROUP CORP | 10902 JAMAICA AVE | | | | RICHMOND  HILL | NY | 11418 | |
| 4860877 | CUTTING EDGE DRAPERY | 15 DORMAN AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4847613 | CUTTING EDGE HOME IMPROVEMENT LLC | 300 PARK ST APT 4G | | | | Hackensack | NJ | 07601 | |
| 4834194 | CUTTING EDGE INNOVATIVE | Redacted | | | | | | | |
| 4877475 | CUTTING EDGE LAWN SERVICE | JEFFREY LEE KUDERA | 11364 NORMAN ROAD | | | YALE | MI | 48097 | |
| 4879242 | CUTTING EDGE SMALL ENGINE REPAIR LL | MIKE GORDON EDGE | 735 SHOTGUN RD | | | TARRYTOWN | GA | 30470 | |
| 4736635 | CUTTING, CONNIE | Redacted | | | | | | | |
| 4446377 | CUTTING, DONNA J | Redacted | | | | | | | |
| 4703372 | CUTTING, FRANK | Redacted | | | | | | | |
| 4422774 | CUTTING, GREGORY | Redacted | | | | | | | |
| 4690859 | CUTTING, JARED | Redacted | | | | | | | |
| 4657296 | CUTTING, MARK | Redacted | | | | | | | |
| 4393120 | CUTTING, MICHAEL D | Redacted | | | | | | | |
| 4791543 | Cutting, Norma | Redacted | | | | | | | |
| 4791544 | Cutting, Norma | Redacted | | | | | | | |
| 4689943 | CUTTING, STEVEN | Redacted | | | | | | | |
| 4796933 | CUTTINGPRO | 962 CALLIS RD | | | | LEBANON | TN | 37090 | |
| 4699953 | CUTTINO, ALYSSHIA | Redacted | | | | | | | |
| 4407801 | CUTTINO, JARENA Q | Redacted | | | | | | | |
| 4511503 | CUTTINO, SARAH M | Redacted | | | | | | | |
| 4622624 | CUTTITTA, ANGELO | Redacted | | | | | | | |
| 4382292 | CUTTS, ASHLEY | Redacted | | | | | | | |
| 4758017 | CUTTS, EMMA J | Redacted | | | | | | | |
| 4363252 | CUTTS, LATARA | Redacted | | | | | | | |
| 4507659 | CUTTS, LATESSA | Redacted | | | | | | | |
| 4166549 | CUTTS, PAMELA | Redacted | | | | | | | |
| 4567914 | CUTUK, ARMIN | Redacted | | | | | | | |
| 4566654 | CUTUK, HARRIS | Redacted | | | | | | | |
| 4477371 | CUTULI, ROBBIE C | Redacted | | | | | | | |
| 4382921 | CUTWAY, NATHEN | Redacted | | | | | | | |
| 4671994 | CUTWRIGHT, VANESSA | Redacted | | | | | | | |
| 4421701 | CUVELIER, SYDNEY T | Redacted | | | | | | | |
| 4485093 | CUVO, KELLEY | Redacted | | | | | | | |
| 5586323 | CUWANDA STEVENSON | 6316 BLUEBERRY ST | | | | BATON ROUGE | LA | 70806 | |
| 4688388 | CUYA, ELIA I | Redacted | | | | | | | |
| 5484121 | CUYAHOGA COUNTY | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| 4846486 | CUYAHOGA COUNTY AGRICULTURAL SOCIETY | 164 EASTLAND RD | | | | Berea | OH | 44017 | |
| 4782029 | CUYAHOGA COUNTY BOARD OF HEALTH | 5550 VENTURE DRIVE | | | | PARMA | OH | 44130 | |
| 5402945 | CUYAHOGA COUNTY TREASURER | 2079 EAST NINTH ST | | | | CLEVELAND | OH | 44115 | |
| 4782236 | CUYAHOGA COUNTY TREASURER | 2079 East Ninth St. | Special Services - Cigarette License 1-200 | | | Cleveland | OH | 44115 | |
| 4781242 | CUYAHOGA COUNTY TREASURER | Special Services Cigarette License 1-200 | 2079 East Ninth St. | | | Cleveland | OH | 44115 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3371 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4780438 | Cuyahoga County Treasurer (RE) | 1219 Ontario St. | | | | Cleveland | OH | 44113 | |
| 4780439 | Cuyahoga County Treasurer (RE) | PO Box 94404 | | | | Cleveland | OH | 44101-4404 | |
| 4503312 | CUYAR, LUIS | Redacted | | | | | | | |
| 4354234 | CUYKENDALL, TINA M | Redacted | | | | | | | |
| 4410194 | CUYLEAR, CARLA | Redacted | | | | | | | |
| 4558854 | CUYLER, CHIANTI A | Redacted | | | | | | | |
| 4386281 | CUYLER, FRANK E | Redacted | | | | | | | |
| 4162814 | CUYLER, KEVIN | Redacted | | | | | | | |
| 4403521 | CUZA, CHRISTOPHER J | Redacted | | | | | | | |
| 4228599 | CUZA, GRACIELA | Redacted | | | | | | | |
| 4283865 | CUZA, JUAN M | Redacted | | | | | | | |
| 4241399 | CUZA, MARTHA | Redacted | | | | | | | |
| 4315807 | CUZICK, DONNA L | Redacted | | | | | | | |
| 4320764 | CUZICK, RONNIE G | Redacted | | | | | | | |
| 4443553 | CUZMANOV, STACY | Redacted | | | | | | | |
| 4694106 | CUZZETTO, TRINA | Redacted | | | | | | | |
| 4403787 | CUZZO, MICHAEL | Redacted | | | | | | | |
| 4610743 | CUZZOLINA, ELMER | Redacted | | | | | | | |
| 4147657 | CUZZORT, PATRICK D | Redacted | | | | | | | |
| 4848201 | CV & BROS CONSTRUCTION INC | 26 UNICORN AVE | | | | Weymouth | MA | 02189 | |
| 4805576 | CV CREDIT INC | RE AGGRO PACIFIC HAWAII LLC | PO BOX 31-0606 | | | MIAMI | FL | 33231 | |
| 4873707 | CV EYECARE LLC | PMB 289 | 6510 S ACADEMY BLVD STE A | | | COLORADO SPGS | CO | 80906-8691 | |
| 4868122 | CV PLUMBING HEATING & AIR CONDITION | 50 FAIRMONT AVE | | | | HAVERSTRAW | NY | 10927 | |
| 4800299 | CV STAR INC | DBA SPICYBOMB | 7372 WALNUT AVE | | | BUENA PARK | CA | 90621 | |
| 4450550 | CVELBAR, NATHANIEL M | Redacted | | | | | | | |
| 4460779 | CVELBAR, SARAH A | Redacted | | | | | | | |
| 4461484 | CVENGROS, KIMBERLY | Redacted | | | | | | | |
| 4573063 | CVETAN, ZACHARY D | Redacted | | | | | | | |
| 4478253 | CVETICHAN, RUTH A | Redacted | | | | | | | |
| 4652085 | CVETOVAC, JOHN | Redacted | | | | | | | |
| 4826175 | CVH CONSTRUCTION LLC | Redacted | | | | | | | |
| 4731972 | CVIK, MIKAYLA | Redacted | | | | | | | |
| 4574418 | CVIKOTA, SAMUEL A | Redacted | | | | | | | |
| 4847660 | CVM ENTERPRISES INC | 10374 Old Olive St. Road apt 136 | | | | Saint Louis | MO | 63141 | |
| 4803417 | CVM HOLDINGS II LLC | 2840 PLAZA PLACE SUITE 100 | | | | RALEIGH | NC | 27612 | |
| 5795460 | CVM Holdings II, LLC | Attn:  Legal Department | 2840 Plaza Place, Suite 100 | | | Raleigh | NC | 27612 | |
| 4854785 | CVM HOLDINGS II, LLC | C/O PLAZA ASSOCIATES, INC. | ATTN:  LEGAL DEPARTMENT | 2840 PLAZA PLACE, SUITE 100 | | RALEIGH | NC | 27612 | |
| 5789569 | CVM Holdings II, LLC | Samuel Longiotti | Attn: Legal Department | 2840 Plaza Place, Suite 100 | | Raleigh | NC | 27612 | |
| 4874551 | CVM HOLDINGS LLC | CVM ASSOCIATES LIMITED PARTNERSHIP | 2840 PLAZA PLACE SUITE 100 | | | RALEIGH | NC | 27612 | |
| 4805105 | CVM HOLDINGS LLC | P O BOX 63340 | | | | CHARLOTTE | NC | 28263-3340 | |
| 4804655 | CVR COMPUTER SUPPLIES INC | DBA INKYTONERS | 1560 62ND STREET | | | BROOKLYN | NY | 11219 | |
| 4862890 | CVR INC | 2075 WEST MAIN STREET | | | | WAYNESBORO | VA | 22980 | |
| 4890753 | CVS Pharmacy, Inc. | c/o Grant & Eisenhofer P.A. | Attn: Jay W. Eisenhofer | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890756 | CVS Pharmacy, Inc. | c/o Nussbaum Law Group, PC | Attn: Linda P. Nussbaum | 1211 Avenue of the Americas | 40th Floor | New York | NY | 10036 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3372 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4890755 | CVS Pharmacy, Inc. | c/o Sperling Slater & Spitz | Attn: Paul E. Slater | 55 West Monroe Street | Suite 3200 | Chicago | IL | 60603 | |
| 4890754 | CVS Pharmacy, Inc. | c/o Vanek Vickers & Masini, P.C. | Attn: David P. Germaine, Joseph Michael Vanek | 55 West Monroe Street | Suite 3500 | Chicago | IL | 60603 | |
| 4890278 | CW & Sons Infastructure Inc. | Attn: President / General Counsel | 8000 Marlboro Pike | Suite B | | Forestville | MD | 20747 | |
| 5791993 | CW CONSTRUCTION & DEVELOPMENT LLC | W. GRANT STACKHOUSE | 200 W. UNIONVILLE INDIAN TRAIL RD | | | INDIAN TRAIL | NC | 28079 | |
| 4805544 | CW JOINT VENTURE LLC | DBA ARBOR PLACE II LLC | PO BOX 5543 | | | CAROL STREAM | IL | 60197 | |
| 4799281 | CW JOINT VENTURE LLC | DBA ARBOR PLACE II LLC | PO BOX 74883 | | | CLEVELAND | OH | 44194-4883 | |
| 4869484 | CW PROPERTIES I LLC | 616 W MARKETVIEW DRIVE | | | | CHAMPAIGN | IL | 61822 | |
| 4886519 | CW35 | SAN ANTONIO TELEVISION LLC | 4335 NW LOOP 410 | | | SAN ANTONIO | TX | 78229 | |
| 4799706 | CWC INVENTORIES INC | P O BOX 66971 DEPT A | | | | ST LOUIS | MO | 63166 | |
| 4471419 | CWENAR, ALEXANDER | Redacted | | | | | | | |
| 4814334 | CWES INC. | Redacted | | | | | | | |
| 4804054 | CWI LIGHTING CORP | DBA LIGHTEN UP | 5409 OVERSEAS HIGHWAY SUITE:345 | | | MARATHON | FL | 33050 | |
| 4360198 | CWIEK, KIMBERLEE T | Redacted | | | | | | | |
| 4334183 | CWIK, CAROLYN M | Redacted | | | | | | | |
| 4300168 | CWIK, DANIEL | Redacted | | | | | | | |
| 4676410 | CWIK, JONATHAN J | Redacted | | | | | | | |
| 4762402 | CWIKLA, DEBRA F | Redacted | | | | | | | |
| 4834195 | CWIKLIK, JOSEPH | Redacted | | | | | | | |
| 4619809 | CWIKLINSKI, JOHN W | Redacted | | | | | | | |
| 4802417 | CWORK SOLUTIONS | DBA MYWIT | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 5413188 | CWORK SOLUTIONS | 625 WILLOW SPRINGS LANE | | | | YORK | PA | 17406 | |
| 5853433 | CWork Solutions L.P. | Assurant, Inc. | Attn: Susan Kim | 11222 Quail Roost Drive | | Miami | FL | 33157 | |
| 4803895 | CWORKS SOLUTIONS | DBA VERIZON PRE-OWNED | 625 WILLOW SPRINGS LANE | | | YORK | PA | 17406 | |
| 4879479 | CWR GERTH ENTERPRISES LLC | NATHAN GERTH | 1301 NORTH HERVEY STREET STE D | | | HOPE | AR | 71801 | |
| 4873810 | CWS SERVICES | CATHERINE A WOLVERTON | 20 HEMLOCK RAD CT | | | OCALA | FL | 34472 | |
| 4470899 | CWYNAR, KLARISSA | Redacted | | | | | | | |
| 4874064 | CY ENTERPRISES | CHRISTOPHER YOO | 831 LOUISVILLE RD | | | FRANKFORT | KY | 40601 | |
| 4457086 | CYB, RICHARD P | Redacted | | | | | | | |
| 4869080 | CYBBA INC | 580 HARRISON AVE STE 401 | | | | BOSTON | MA | 02118 | |
| 4806855 | CYBER ACOUSTIC LLC | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4865474 | CYBER ACOUSTICS LLC | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| 4869267 | CYBER ARK SOFTWARE INC | 60 WELLS AVE SUITE 103 | | | | NEWTON | MA | 02459 | |
| 4859683 | CYBER KORP INC | 125 FAIRFIELD WAY STE 330 | | | | BLOOMINGDALE | IL | 60108 | |
| 4801243 | CYBER PRO SERVICE INC DBA | DBA WAGS AND WHISKERS GIFTS | 3799 PARADISE POINTE | | | DULUTH | GA | 30097 | |
| 5795461 | Cyber-Ark Software, Inc. | 60 Wells Avenue | | | | Newton | MA | 02459 | |
| 5791994 | CYBER-ARK SOFTWARE, INC. | SUZY PELED | 60 WELLS AVENUE | | | NEWTON | MA | 02459 | |
| 4800368 | CYBERCARTEL INTERNATIONAL INC | DBA BODY CANDY BODY JEWELRY | 130 PINEVIEW DR | | | AMHERST | NY | 14228 | |
| 4875523 | CYBERGUYS | E FILLIATE INC | 11321 WHITE ROCK ROAD | | | RANCHO CORDOVA | CA | 95742 | |
| 4802418 | CYBERSPACE COMIC SHOP | DBA CYBERSPACECOMICS | 361 ROUTE 97 BOX 634 | | | SPARROW BUSH | NY | 12780 | |
| 4804633 | CYBERSTORM LLC | DBA IPC STORE | 300 DELAWARE AVENUE SUITE 210 #249 | | | WILLMINGTON | DE | 19801 | |
| 4872006 | CYBERTAN TECHNOLOGY INC | 99 PARK AVE III SCIENCE PARK | | | | HSINCHU | | 308 | TAIWAN R.O.C. |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3373 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4807010 | CYBERTAN TECHNOLOGY INC | DAISY DENG | 99 PARK AVENUE III, SCIENCE PARK | | | HSINCHU | | 308 | TAIWAN, REPUBLIC OF CHINA |
| 4806491 | CYBERTRON INTERNATIONAL INC | 4747 S EMPORIA | | | | WICHITA | KS | 67216 | |
| 4797460 | CYBERVISION ELECTRONICS INC | 1150 W CENTRAL AVE STE C | | | | BREA | CA | 92821-2259 | |
| 4798729 | CYBERWIRE | DBA USA CYBERWIRE | 41541 CORNING PLACE STE 115 | | | MURRIETA | CA | 92562 | |
| 4864732 | CYBRA CORPORATION | 28 WELLS AVENUE BUILDING 3 | | | | YONKERS | NY | 10701 | |
| 4760210 | CYBRIWSKY, MARY | Redacted | | | | | | | |
| 4213604 | CYBROWSKI, SEAN | Redacted | | | | | | | |
| 4359498 | CYBULSKI, LINDA | Redacted | | | | | | | |
| 4814335 | Cybus Management | Redacted | | | | | | | |
| 4365714 | CYBYSKE, JOE | Redacted | | | | | | | |
| 4589400 | CYCA, ARLENE | Redacted | | | | | | | |
| 4596464 | CYCHOSZ, JOHN | Redacted | | | | | | | |
| 4865503 | CYCLE EXPRESS INC | 312 FIFTH AVE | | | | NEW YORK | NY | 10001 | |
| 4803732 | CYCLINGDEAL USA INC | DBA CYCLINGDEAL USA INC | 1733 W 2ND ST | | | POMONA | CA | 91766 | |
| 4255864 | CYCOTTE, REBECCA D | Redacted | | | | | | | |
| 4149827 | CYLAR, MICHELLA | Redacted | | | | | | | |
| 4814336 | CYLDE SAMUEL | Redacted | | | | | | | |
| 4482168 | CYLER, DARREN | Redacted | | | | | | | |
| 4864584 | CYLINDER CENTRAL | 270 ROUTE 9 NORTH STE 100 | | | | MANALAPAN | NJ | 07726 | |
| 4305869 | CYLKOWSKI, JOYCE G | Redacted | | | | | | | |
| 4795748 | CYMAX STORES USA LLC | DBA CYMAX.COM | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 4800903 | CYMAX STORES USA LLC | DBA HOMESQUARE | 12020 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| 4655262 | CYMBALSKA, JANINA | Redacted | | | | | | | |
| 4799642 | CYME TECH INC | 133 LEON VACHON BLVD | | | | SAINT LAMBERT DE LAUZON | PQ | G0S2W | CANADA |
| 4711344 | CYMMER, DONNA | Redacted | | | | | | | |
| 4250777 | CYNAR, DEIDRE | Redacted | | | | | | | |
| 4434416 | CYNAR, MIROSLAW | Redacted | | | | | | | |
| 4834196 | CYNDI & MIKE TOALE | Redacted | | | | | | | |
| 5586351 | CYNDI HARMS | 511 W MAIN ST | | | | LUVERNE | MN | 56156 | |
| 4826176 | CYNDI ROSENSTEIN INTERIOR DESIGN | Redacted | | | | | | | |
| 4795962 | CYNERGY CORP | DBA CYNERGY | 5770 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73132 | |
| 4870911 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET | SUITE 204 | | | LOS ANGELES | CA | 90017-4630 | |
| 5795462 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | | Los Angeles | CA | 90017 | |
| 4860475 | CYNMARC MANUFACTURING INC | 1401 TEALLY PLACE | | | | EL DORADO HILLS | CA | 95762 | |
| 4465840 | CYNOR, SHAWN | Redacted | | | | | | | |
| 4867351 | CYNOSURE HOLDINGS LLC | 430 WEST 24TH STREET STE 15E | | | | NEW YORK | NY | 10011 | |
| 4764323 | CYNOVA, CHRIS | Redacted | | | | | | | |
| 4313063 | CYNOVA, STEPHANIE M | Redacted | | | | | | | |
| 5586370 | CYNTHIA ACOSTA | 1325 N CHESTNUT APT E | | | | FRESNO | CA | 93703 | |
| 4887188 | CYNTHIA ARATA OD CORP | SEARS OPTICAL 1838 | 5792 SHIRL STREET | | | CYPRESS | CA | 90630 | |
| 5586393 | CYNTHIA BLAIR | 1111 FAUBUS DR | | | | NEWPORT NEWS | VA | 23605 | |
| 4814337 | CYNTHIA C GILMANS MOUNTAIN VIEW | Redacted | | | | | | | |
| 5586434 | CYNTHIA CASTELLANO | 8306 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211 | |
| 5586440 | CYNTHIA CGARCIA | 7410 QUAKER AVE | | | | LUBBOCK | TX | 79424 | |
| 5403713 | CYNTHIA CHALMERS | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 4809089 | CYNTHIA COLLINS | 2612 S. EL CAMINO REAL | | | | SAN MATEO | CA | 94403 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804769 | CYNTHIA CRAWLEY | DBA FULL MOON LOOM | 52 BUMFAGON ROAD | | | LOUDON | NH | 03307 | |
| 5586457 | CYNTHIA CROSS | 2106 LEXA | | | | SAINT LOUIS | MO | 63136 | |
| 5586462 | CYNTHIA CYNTHIABOYD | 498 NORTHEAST AVE | | | | GULFPORT | MS | 39507 | |
| 4848420 | CYNTHIA DAHL | 11537 CARAVEL CIR UNIT240 | | | | Fort Myers | FL | 33908 | |
| 4834197 | CYNTHIA DEMBROW JUMKIN | Redacted | | | | | | | |
| 4846247 | CYNTHIA DOLAN | 145 BEECHNUT DR | | | | Hercules | CA | 94547 | |
| 5586483 | CYNTHIA E UHLEMANN | 5267 RIDGEWAY DR | | | | MINNETONKA | MN | 55345 | |
| 5586497 | CYNTHIA FLATTEN | 4505 NATHAN LN N | | | | MINNEAPOLIS | MN | 55442 | |
| 5586498 | CYNTHIA FLORES | 2705 WOLF CREEK DRIVE | | | | LUCAS | TX | 75002 | |
| 5586502 | CYNTHIA FREER | PO BOX 1174 | | | | LITTLE RIVER | SC | 29566 | |
| 4852999 | CYNTHIA GALES | 17021 E COLEMAN AVE | | | | Hammond | LA | 70403 | |
| 5586535 | CYNTHIA HASSELBACH | 3924 W S R 20 | | | | GIBSONBURG | OH | 43431 | |
| 4848674 | CYNTHIA HENDERSON | 9650 S CALIFORNIA AVE | | | | EVERGREEN PARK | IL | 60805 | |
| 5586541 | CYNTHIA HERNANDEZ | 3933 MACARTHUR ST | | | | CORPUS CHRSTI | TX | 78416 | |
| 4814338 | CYNTHIA INTERIOR DESIGN | Redacted | | | | | | | |
| 4834198 | CYNTHIA JOHNSON | Redacted | | | | | | | |
| 5586561 | CYNTHIA JORDAN | 15226 NEHLS AVE | | | | EASTPOINTE | MI | 48021 | |
| 5586566 | CYNTHIA K GOODRICH | 1217 ALVORD AVE | | | | FLINT | MI | 48507 | |
| 5586571 | CYNTHIA KOCEMBA | 612 NW 18TH AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 4880005 | CYNTHIA L HAUSCHILD | OPTICAL #2007 PO BOX 7216 | | | | AUBURN | NY | 13021 | |
| 4849070 | CYNTHIA LAUWERS | 214 W WASHINGTON ST | | | | Mount Cory | OH | 45868 | |
| 5586579 | CYNTHIA LAWRENCE | 3949 25TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4826177 | CYNTHIA LEUKHARDT | Redacted | | | | | | | |
| 4886973 | CYNTHIA LOGAN OD | SEARS OPTICAL 1077 | 4620 HOFFMAN BLVD | | | HOFFMAN ESTATES | IL | 60172 | |
| 4849551 | CYNTHIA MARTINEZ | 196 KRISTEN DR | | | | Kyle | TX | 78640 | |
| 4849859 | CYNTHIA MCKENZIE | 932 PRAIRIE AVE | | | | Cincinnati | OH | 45215 | |
| 5586612 | CYNTHIA MISTRETTA | 562 BARRECA ST | | | | NORCO | LA | 70079 | |
| 4809555 | CYNTHIA MOSHER dba CYNTHIA-IN-INTERIORS | 51 MARCH FIELD CT | | | | NOVATO | CA | 94949 | |
| 5586638 | CYNTHIA PORTA | 2030 366TH AVE NE | | | | STANCHFIELD | MN | 55080 | |
| 4887471 | CYNTHIA R LOGAN | SEARS OPTICAL LOCATION 1300 | 2713 BRIARGATE CT | | | WEST CHICAGO | IL | 60185 | |
| 5586647 | CYNTHIA RABB | 1152 SHADES AVE | | | | LAS VEGAS | NV | 89081 | |
| 4834199 | CYNTHIA RAMIREZ | Redacted | | | | | | | |
| 4885811 | CYNTHIA REIMERS | RARE EAGLE CONSULTANTS INC | 2256 W 2150 S | | | SYRACUSE | UT | 84075 | |
| 4814339 | CYNTHIA RICHEY | Redacted | | | | | | | |
| 4851021 | CYNTHIA RIZZO | 1931 62ND ST | | | | Brooklyn | NY | 11204 | |
| 4849005 | CYNTHIA SALIDO | 17925 PITACHE ST | | | | Hesperia | CA | 92345 | |
| 4845784 | CYNTHIA SALUSKY | 7458 LAUREL OAK CT | | | | Springfield | VA | 22153 | |
| 5586676 | CYNTHIA SCHUENKE | 219 TISCHLER AVE SE | | | | FARIBAULT | MN | 55021 | |
| 4861683 | CYNTHIA SHAFFER | 1704 W MAIN ST STE A | | | | CARMI | IL | 62821 | |
| 5586688 | CYNTHIA STARNER | 16978 COUNTY ROAD 5 | | | | HOFFMAN | MN | 56339 | |
| 4814340 | CYNTHIA STEYER | Redacted | | | | | | | |
| 4834200 | CYNTHIA THORNE | Redacted | | | | | | | |
| 5586705 | CYNTHIA TROJANOWSKI | 915 FRONT AVE | | | | SAINT PAUL | MN | 55103 | |
| 4849799 | CYNTHIA TURNER | 26583 Fairway Dr Unit 6 | | | | Punta Gorda | FL | 33982-1809 | |
| 5586708 | CYNTHIA UZUETA | 6225 BURGUNDY WAY | | | | LAS VEGAS | NV | 89107 | |
| 5586723 | CYNTHIA WEIL | 63 SULLIVAN KILRAIBE RD | | | | HATTIESBURG | LA | 39402 | |
| 5586726 | CYNTHIA WHITAKER | 560 BLANK LANE | | | | EMPORIA | VA | 23847 | |
| 5586727 | CYNTHIA WHITEHURST | 2909 MEAD CT | | | | BURNSVILLE | MN | 55337 | |
| 4851898 | CYNTHIA WHITTAKER | 1416 35TH STREET ENSLEY | | | | Birmingham | AL | 35218 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3375 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845940 | CYNTHIA WILSON | 22529 NORTHVIEW DR | | | | Hayward | CA | 94541 | |
| 4851793 | CYNTHIA YOUNG | 1605 GRANDVIEW DR | | | | Fayetteville | NC | 28314 | |
| 4297975 | CYNTHIA, COSEGLIA | Redacted | | | | | | | |
| 4809753 | CYNTHIA-IN-INTERIORS | 51 MARCH FIELD CT | | | | NOVATO | CA | 94949 | |
| 4849574 | CYNTIA LEONARD | 54600 E 120 RD | | | | Miami | OK | 74354 | |
| 4834201 | Cyntihia Amarnani | Redacted | | | | | | | |
| 4814341 | CYNTYHIA KISHI | Redacted | | | | | | | |
| 4417328 | CYPAS, THERESA M | Redacted | | | | | | | |
| 4749519 | CYPERT, KENNETH | Redacted | | | | | | | |
| 4596753 | CYPHER, CHARLES | Redacted | | | | | | | |
| 4363127 | CYPHERS, BEVERLY | Redacted | | | | | | | |
| 4362579 | CYPHERS, KATHRYN | Redacted | | | | | | | |
| 4452487 | CYPHERS, MAKAYLA | Redacted | | | | | | | |
| 4430822 | CYPHERS, MICHELLE L | Redacted | | | | | | | |
| 4177529 | CYPHERS, ROSA A | Redacted | | | | | | | |
| 4480978 | CYPHERT, ALLEN T | Redacted | | | | | | | |
| 4679459 | CYPHERT, ANNETTE | Redacted | | | | | | | |
| 4455535 | CYPHERT, BARBARA J | Redacted | | | | | | | |
| 4461892 | CYPHERT, KYLE | Redacted | | | | | | | |
| 4140473 | Cypress - Fairbanks ISD | 10494 Jones Rd Rm 106 | | | | Houston | TX | 77065 | |
| 4798149 | CYPRESS ASQ PRTNRS RETAIL FUND LP | DBA CAPREF EDEN PRAIRIE LLC | PO BOX 713880 | | | CINCINNATI | OH | 45271-3880 | |
| 4794714 | CYPRESS COLLECTIBLES INC | DBA CYPRESS COLLECTIBLES INC | 2900 N QUINLAN PARK RD | SUITE 240 PMB 342 | | AUSTIN | TX | 78732 | |
| 5795464 | Cypress Equities | Attn:  General Counsel | 8343 Douglas Avenue, Suite 200 | | | Dallas | TX | 75225 | |
| 5791234 | CYPRESS EQUITIES | ATTN: BURBANK ASSET MANAGEMENT | 8333 DOUGLAS AVENUE, SUITE 975 | | | DALLAS | TX | 75225 | |
| 5795463 | Cypress Equities | Attn: Burbank Asset Management | 8333 Douglas Avenue, Suite 975 | | | Dallas | TX | 75225 | |
| 5788498 | CYPRESS EQUITIES | ATTN: GENERAL COUNSEL | 8343 DOUGLAS AVENUE, SUITE 200 | | | DALLAS | TX | 75225 | |
| 4854212 | CYPRESS EQUITIES | CAPREF BURBANK LLC | C/O ARROW RETAIL | ATTN: BURBANK ASSET MANAGEMENT | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1600 | DALLAS | TX | 75206 | |
| 4855131 | CYPRESS EQUITIES | JTL ROCK HILL LLC | C/O SRS REAL ESTATE PARTNERS | ATTN:  GENERAL COUNSEL | 8343 DOUGLAS AVENUE, SUITE 200 | DALLAS | TX | 75225 | |
| 4803319 | CYPRESS FLAGSTAFF MALL LP | PO BOX 678553 | | | | DALLAS | TX | 75267 | |
| 4814342 | CYPRESS GROVE CONSTRUCTION INC | Redacted | | | | | | | |
| 4878537 | CYPRESS MEDICAL PRODUCTS LP | LOCKBOX 809118 | | | | CHICAGO | IL | 60680 | |
| 4266885 | CYPRESS, ALICIA | Redacted | | | | | | | |
| 4279229 | CYPRESS, DIANA V | Redacted | | | | | | | |
| 4227213 | CYPRESS, KIONA | Redacted | | | | | | | |
| 4780702 | Cypress-Fairbanks ISD Tax Collector | 10494 Jones Rd Ste 106 | | | | Houston | TX | 77065 | |
| 4780703 | Cypress-Fairbanks ISD Tax Collector | PO BOX 203908 | | | | Houston | TX | 77216-3908 | |
| 4775008 | CYPRET, TERESA | Redacted | | | | | | | |
| 4814343 | CYPRIAN OKAFOR | Redacted | | | | | | | |
| 4678116 | CYPRIAN, ANDRE R | Redacted | | | | | | | |
| 4322804 | CYPRIAN, HOUSTON | Redacted | | | | | | | |
| 4719936 | CYPRIAN, SHERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3376 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4348352 | CYR, ALLISON M | Redacted | | | | | | | |
| 4347425 | CYR, BENJAMIN | Redacted | | | | | | | |
| 4512644 | CYR, CHRISTINE R | Redacted | | | | | | | |
| 4223644 | CYR, CLAUDE | Redacted | | | | | | | |
| 4708015 | CYR, CRAIG R. | Redacted | | | | | | | |
| 4348338 | CYR, DAVID | Redacted | | | | | | | |
| 4346852 | CYR, DEE D | Redacted | | | | | | | |
| 4346931 | CYR, DESERAE L | Redacted | | | | | | | |
| 4324647 | CYR, DIXIE | Redacted | | | | | | | |
| 4347733 | CYR, ERICA S | Redacted | | | | | | | |
| 4382646 | CYR, JAMIE | Redacted | | | | | | | |
| 4348777 | CYR, JEANETTE | Redacted | | | | | | | |
| 4664705 | CYR, KEVIN | Redacted | | | | | | | |
| 4346971 | CYR, MACKENZIE S | Redacted | | | | | | | |
| 4347791 | CYR, MATTHEW R | Redacted | | | | | | | |
| 4348082 | CYR, MATTHEW R | Redacted | | | | | | | |
| 4330847 | CYR, NANCY | Redacted | | | | | | | |
| 4615755 | CYR, RAY | Redacted | | | | | | | |
| 4510025 | CYR, REBECCA | Redacted | | | | | | | |
| 4341686 | CYR, SALLIE | Redacted | | | | | | | |
| 4347236 | CYR, SCOTT | Redacted | | | | | | | |
| 4271487 | CYR, SETH J | Redacted | | | | | | | |
| 4834202 | CYR, SUSAN | Redacted | | | | | | | |
| 4348556 | CYR, THERESA B | Redacted | | | | | | | |
| 4348177 | CYR, TRISTAN C | Redacted | | | | | | | |
| 4549968 | CYR, ZACHARY A | Redacted | | | | | | | |
| 4723493 | CYRAN, EDWARD | Redacted | | | | | | | |
| 4290027 | CYRAN, PATRYCJA | Redacted | | | | | | | |
| 4359142 | CYRANOSKI, TARA | Redacted | | | | | | | |
| 4326458 | CYRES, ADRIAN | Redacted | | | | | | | |
| 4323461 | CYRES, BRIIRONNA | Redacted | | | | | | | |
| 4737651 | CYRES, TONY | Redacted | | | | | | | |
| 4248780 | CYRIAC, ABEL | Redacted | | | | | | | |
| 4442416 | CYRIAC, ANNA | Redacted | | | | | | | |
| 4373007 | CYRIAC, SERAH M | Redacted | | | | | | | |
| 4444220 | CYRIAQUE, WILLINE L | Redacted | | | | | | | |
| 4343591 | CYRIL, ANNE S | Redacted | | | | | | | |
| 4287263 | CYRIL, JIMSON | Redacted | | | | | | | |
| 5586758 | CYRILA NESBIT | 123 DEVON RD | | | | LAPLACE | LA | 70068 | |
| 4561668 | CYRILLE, AARON E | Redacted | | | | | | | |
| 4418498 | CYRILLE, GREGORY P | Redacted | | | | | | | |
| 4788321 | Cyrius, Raun | Redacted | | | | | | | |
| 4694170 | CYRIUS, SHALA | Redacted | | | | | | | |
| 4493216 | CYRON, ANTHONY | Redacted | | | | | | | |
| 5586762 | CYRUS ANNETTE | 340 HAMPTON TERRACE RD | | | | LEESVILLE | SC | 29070 | |
| 4834203 | CYRUS BLACKMORE | Redacted | | | | | | | |
| 4798265 | CYRUS FARZANEH | DBA INTER TRADING LLC | 789 N GROVE ROAD #103 | | | RICHARDSON | TX | 75081 | |
| 4814344 | CYRUS HARMON | Redacted | | | | | | | |
| 4573343 | CYRUS, AUTUMN L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3377 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625575 | CYRUS, BARBARA A | Redacted | | | | | | | |
| 4347051 | CYRUS, BRITANY P | Redacted | | | | | | | |
| 4159331 | CYRUS, CAMREN | Redacted | | | | | | | |
| 4291819 | CYRUS, CAPTORIA L | Redacted | | | | | | | |
| 4405138 | CYRUS, CHRISTIA L | Redacted | | | | | | | |
| 4577478 | CYRUS, CHRISTOPHER F | Redacted | | | | | | | |
| 4679098 | CYRUS, CURTIS | Redacted | | | | | | | |
| 4443852 | CYRUS, DOUG | Redacted | | | | | | | |
| 4685250 | CYRUS, IDA | Redacted | | | | | | | |
| 4271392 | CYRUS, KATELYNN | Redacted | | | | | | | |
| 4239192 | CYRUS, MICHAEL | Redacted | | | | | | | |
| 4480766 | CYRUS, URIEL | Redacted | | | | | | | |
| 4802543 | CYS EXCEL INC | DBA MODERN VASE AND GIFT | 3038 RED HAT LANE | | | CITY OF INDUSTRY | CA | 90601 | |
| 4845472 | CYTECH HEATING & COOLING LC | 3917 W STATE HIGHWAY 107 | | | | Edinburg | TX | 78539 | |
| 4862539 | CYTODYNE LLC | 200 ADAMS BLVD | | | | FARMINGDALE | NY | 11735 | |
| 4814345 | CYTOMX THERAPEUTICS | Redacted | | | | | | | |
| 4867877 | CYTOSPORT | 4795 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 4234105 | CYWIAK, HYMAN | Redacted | | | | | | | |
| 4473575 | CYWINSKI, RONALD K | Redacted | | | | | | | |
| 4886555 | CYXTERA COMMUNICATIONS LLC | SAVVIS COMMUNICATIONS CENTURYLINK | 13339 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 5859763 | Cyxtera Communications, LLC | Attn: Rafael J. Valdes, Associate General Counsel | 2333 Ponce de Leon Blvd. | Suite 900 | | Coral Gables | FL | 33134 | |
| 4868352 | CZ COLLECTIONS INC | 51 SATMAR DRIVE | | | | MONROE | NY | 10950 | |
| 4762902 | CZABANIUK-KELLY, CHRISINA | Redacted | | | | | | | |
| 4487014 | CZACHOR, ROSE | Redacted | | | | | | | |
| 4446847 | CZAIKA, VICTOR | Redacted | | | | | | | |
| 4617614 | CZAJA, ELIZBIETA | Redacted | | | | | | | |
| 4316261 | CZAJKA, ASHLEY | Redacted | | | | | | | |
| 4254050 | CZAJKOWSKI, HEATHER L | Redacted | | | | | | | |
| 4204516 | CZAJKOWSKI, LAURA T | Redacted | | | | | | | |
| 4633345 | CZAJKOWSKI, MARILYN | Redacted | | | | | | | |
| 4360845 | CZAPEK, JAMES | Redacted | | | | | | | |
| 4184079 | CZAPINSKI, MICHELLE | Redacted | | | | | | | |
| 4751017 | CZAPLA, LORE I | Redacted | | | | | | | |
| 4590435 | CZAPLA, MICHAEL | Redacted | | | | | | | |
| 4369743 | CZAPLA, STEVE A | Redacted | | | | | | | |
| 4576875 | CZAPLEWSKI, TROY | Redacted | | | | | | | |
| 4442279 | CZAPLICKI, ALISHA | Redacted | | | | | | | |
| 4421209 | CZAPLINSKI, EDWARD | Redacted | | | | | | | |
| 4485032 | CZAR, KENNETH M | Redacted | | | | | | | |
| 4572195 | CZARNECKI, MARLENE | Redacted | | | | | | | |
| 4348888 | CZARNECKI, MELISSA A | Redacted | | | | | | | |
| 4565473 | CZARNECKI, RONALD F | Redacted | | | | | | | |
| 4448420 | CZARNEY, ELAINE | Redacted | | | | | | | |
| 4834204 | CZARNIECKI, LAUREN | Redacted | | | | | | | |
| 4834205 | CZARNIEWSKI, KATHY | Redacted | | | | | | | |
| 4297899 | CZARNIK, KAYLEE | Redacted | | | | | | | |
| 4826178 | CZARNOWSKI, INC | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3378 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4234746 | CZARNY, LAURA | Redacted | | | | | | | |
| 4144253 | CZARNY, REED E | Redacted | | | | | | | |
| 4286637 | CZARNY, SHEILA D | Redacted | | | | | | | |
| 4342946 | CZARTORYSKI, MARY | Redacted | | | | | | | |
| 4738341 | CZECH, PAULETTE | Redacted | | | | | | | |
| 4495517 | CZECK, BELLA | Redacted | | | | | | | |
| 4247083 | CZEKAJ, EDWARD M | Redacted | | | | | | | |
| 4718222 | CZEKAJ, MICHELE | Redacted | | | | | | | |
| 4436693 | CZELUSNIAK, AARON | Redacted | | | | | | | |
| 4721654 | CZEPEDA, JOVANNY | Redacted | | | | | | | |
| 4487540 | CZEPIEL, HANNAH N | Redacted | | | | | | | |
| 4478250 | CZEPIEL, MERYN M | Redacted | | | | | | | |
| 4257152 | CZEREPAK, DEANNA M | Redacted | | | | | | | |
| 4573031 | CZERNIAK, CAROLYN W | Redacted | | | | | | | |
| 4676745 | CZERNIAK, CHRIS | Redacted | | | | | | | |
| 4482235 | CZERNIAKOWSKI, ELIZABETH | Redacted | | | | | | | |
| 4741757 | CZERNIAWSKI, BRYAN | Redacted | | | | | | | |
| 4443001 | CZERNIAWSKI, MALWINA | Redacted | | | | | | | |
| 4427342 | CZERNIEWSKI, THEODORE H | Redacted | | | | | | | |
| 4252901 | CZERNIS, NICOLE I | Redacted | | | | | | | |
| 4494211 | CZERPAK, JONATHAN | Redacted | | | | | | | |
| 4826179 | CZERWINSKI, ANNE | Redacted | | | | | | | |
| 4282047 | CZERWINSKI, DONNA | Redacted | | | | | | | |
| 4406544 | CZERWINSKI, SEBASTIAN | Redacted | | | | | | | |
| 4834206 | CZERWONKA, PAUL | Redacted | | | | | | | |
| 4660302 | CZESCIK, MARY LOU | Redacted | | | | | | | |
| 4161629 | CZIRAKI, ZOLTAN S | Redacted | | | | | | | |
| 4454627 | CZIROK, CAROL A | Redacted | | | | | | | |
| 4576531 | CZISNY, CLAYTON | Redacted | | | | | | | |
| 4494453 | CZIZIK, JACQUELINE M | Redacted | | | | | | | |
| 4883238 | CZOC HOUSEWARES LLC | P O BOX 826362 | | | | PHILADELPHIA | PA | 19182 | |
| 4480207 | CZOCK, JASON | Redacted | | | | | | | |
| 4459578 | CZOKA, CASEY | Redacted | | | | | | | |
| 4441608 | CZORA, JOHN D | Redacted | | | | | | | |
| 4596192 | CZORNIEWY, JUDY | Redacted | | | | | | | |
| 4459998 | CZUBACHOWSKI, ALANIS A | Redacted | | | | | | | |
| 4454991 | CZUBACHOWSKI, ASHLEY | Redacted | | | | | | | |
| 4447878 | CZUBACHOWSKI, CARRIE | Redacted | | | | | | | |
| 4610280 | CZUBAK, GIA | Redacted | | | | | | | |
| 4397051 | CZUCZAK, JOHN W | Redacted | | | | | | | |
| 4623060 | CZUMALOWSKI, JOHN | Redacted | | | | | | | |
| 4657745 | CZUPRYK, THEODORE | Redacted | | | | | | | |
| 4744532 | CZURO, KAROL | Redacted | | | | | | | |
| 4432767 | CZWAKIEL, FRANCIS J | Redacted | | | | | | | |
| 4853622 | Czygan, Jason | Redacted | | | | | | | |
| 4282098 | CZYRKA, KAROL M | Redacted | | | | | | | |
| 4565270 | CZYSON, PATRICIA | Redacted | | | | | | | |
| 4413990 | CZYZ, NICHOLAS A | Redacted | | | | | | | |
| 4395528 | CZYZEWSKI, CORTNEY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563099 | CZYZYK, KATELYN | Redacted | | | | | | | |
| 4898473 | D & A CONTRACTING | DEVIN TAYLOR | 4119 W 6480 S | | | WEST JORDAN | UT | 84084 | |
| 4875484 | D & B | DUN & BRADSTREET INC | P O BOX 75434 | | | CHICAGO | IL | 60675 | |
| 4880723 | D & B DISTRIBUTING | P O BOX 171 | | | | BOURBONNAIS | IL | 60914 | |
| 4886175 | D & B ENTERPRISES LLC | ROBERT FULLER | 26 1ST AVE SOUTHWEST | | | LEMARS | IA | 51031 | |
| 4878297 | D & B INSTALLATIONS LLC | LAUREN J MEENDERINCK | 8264 GUIDE MERIDIAN RD | | | LYNDEN | WA | 98264 | |
| 4834207 | D & B INTERIORS | Redacted | | | | | | | |
| 4869861 | D & C INTERNATIONAL INC | 6625 N CALLE EVA MIRANDA UNT B | | | | IRWINDALE | CA | 91702 | |
| 4898950 | D & C KONZE DBA SEARS GARAGE SOLUTIONS OF HAMPTON ROADS | DAVID KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4886722 | D & C KONZE INC | SEARS GARAGE SOLUTION OF HAMPTON RD | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |
| 4875412 | D & C SMALL ENGINE LLC | DOUG COULTER | 1125 STANFORD AVE | | | DANVILLE | KY | 40422 | |
| 4874791 | D & D APPLIANCE | DAVID PENA | 2918WINDMILL | | | GARDEN CITY | KS | 97846 | |
| 4834208 | D & D CUSTOM CABINETS LLC | Redacted | | | | | | | |
| 4834209 | D & D DESIGN GROUP | Redacted | | | | | | | |
| 4874660 | D & D DOOR SERVICE | DANIEL JOSEPH NORRIS | 818 APACHE CT | | | FREDERICK | MD | 21701 | |
| 4886247 | D & D ENTERPRISES | RODERICK S SHIREY | PO BOX 972 | | | CARROLLTON | GA | 30112 | |
| 4865729 | D & D HUMMER | 323 RESEARCH PKY | | | | DAVENPORT | IA | 52806 | |
| 4867554 | D & D LIFT SERVICE INC | 447 RICHARD ROAD | | | | ROCKLEDGE | FL | 32955 | |
| 4874956 | D & D MANUFACTURING CO INC | DENNIS J GIRARD | SEARS 1455 3500 OLEANDER DR | | | WILMINGTON | NC | 28403 | |
| 5791995 | D & D MOWER SHOP | 2201 HWY 17 | | | | RICHMOND HILL | GA | 21324 | |
| 4875972 | D & D OVERHEAD DOOR | FIREPLACE DIST OF NV INC | 8521 WHITE FIR ST STE C-6 | | | RENO | NV | 89523 | |
| 5790168 | D & D SMALL ENGINE REPAIR | 46500 278TH ST | | | | LENNOX | SD | 57039 | |
| 5795466 | D & D SMALL ENGINE REPAIR | 46500 278TH St | | | | Lennox | SD | 57039 | |
| 4874561 | D & D SMALL ENGINE REPAIR | D & D SMALL ENGINE | 46500 278TH ST | | | LENNOX | SD | 57039 | |
| 4858142 | D & D TIRE INC | 1000 VERMONT | | | | LAWRENCE | KS | 66044 | |
| 4868289 | D & E INC | 5046 ELROD PLACE | | | | GAINSVILLE | GA | 30506 | |
| 4861397 | D & E PLUMBING & HEATING | 1614 16TH AVE | | | | SCOTTSBLUFF | NE | 69361 | |
| 4882423 | D & H DISTRIBUTING | P O BOX 5967 | | | | HARRISBURG | PA | 17110 | |
| 4805177 | D & H DISTRIBUTING CO | P O BOX 847862 | | | | DALLAS | TX | 75284-7862 | |
| 4881952 | D & H PRODUCTS INC | P O BOX 42 | | | | LUQUILLO | PR | 00773 | |
| 4871428 | D & H SERVICE & REPAIR | 8901 CROOK HOLLOW ROAD | | | | PANAMA CITY | FL | 32404 | |
| 4807521 | D & J AUTOMOTIVE REPAIR, LLC | Redacted | | | | | | | |
| 4867461 | D & J PIPE SPECIALIST INC | 4400 BOONE ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| 4794346 | D & J Tool & Supply | Redacted | | | | | | | |
| 4794345 | D & J Tool & Supply | Redacted | | | | | | | |
| 4804517 | D & K TRADING INC | DBA D&K MONARCHY | 1230 SANTA ANITA AVE STE C | | | S EL MONTE | CA | 91733 | |
| 4875494 | D & L SUPER VAC | DURLYN ELMER RUX | 148 WILLOW ROAD | | | THIEF RIVER FALLS | MN | 56701 | |
| 4834210 | D & M BOCA DEVELOPMENT, LLC | Redacted | | | | | | | |
| 5017075 | D & M BUILDERS | 21414 LAKE CHABOT ROAD | | | | CASTRO VALLEY | CA | 94546 | |
| 4871996 | D & M EXCAVATING INC | 9896 WEST 300 NORTH | | | | MICHIGAN CITY | IN | 46360 | |
| 5795467 | D & M Striping | 50 LOUIS ST | | | | MANCHESTER | NH | 03102 | |
| 5790169 | D & M STRIPING | DORIAN GODIN, GEN MGR | 50 LOUIS ST | | | MANCHESTER | NH | 03102 | |
| 4860100 | D & R GENERAL CONTRACTING | 133 W LAKE MEAD DR 120 | | | | HENDERSON | NV | 89015 | |
| 4875361 | D & R HYDRANT INC | DONALD L GRIFFIE | 128 ELM STREET | | | HENDERSON | NV | 89015 | |
| 4881115 | D & S APPLIANCE SERVICE INC | P O BOX 2284 | | | | EL PRADO | NM | 87529 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3380 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874738 | D & S INVESTMENT HOLDINGS LLC | DAVID BARNARD | 2801 US HIGHWAY 25E SUITE 400 | | | MIDDLESBORO | KY | 40965 | |
| 4874733 | D & S SMALL ENGINE SERVICE | DAVID ALLEN MADSEN | 2265 HITCHING POST DR | | | GREEN RIVER | WY | 82935 | |
| 4875433 | D & T ENGLAND INVESTMENT INC | DOUGLAS WILLIAM ENGLAND | 2169 N MINK CREEK ROAD | | | POCATELLO | ID | 83204 | |
| 5804448 | D & W JANITORIAL | ATTN: DANNY & WILMA SHOEMAKER | 102 CREEKWOOD DR. | | | RUSSELLVILLE | KY | 42276 | |
| 4858328 | D & W JANITORIAL SERVICE INC | 102 CREEKWOOD DR | | | | RUSSELLVILLE | KY | 42276 | |
| 4876582 | D & W MECHANICAL | GREAT LAKES MECHANICAL SYSTEMS INC | 1266 INDUSTRY DRIVE STE A | | | TRAVERSE CITY | MI | 49696 | |
| 4898622 | D & W SEAMLESS INC | SCOTT DIFFERT | 7611 HIGHWAY O | | | HARTFORD | WI | 53027 | |
| 4874760 | D & Y OVERHEAD DOORS | DAVID F GARCIA | 10157 WOODHOLLOW DR | | | CONROE | TX | 77385 | |
| 4875217 | D A BAILEY RETAIL INC | DEREK A BAILEY | 501 WEST NORTH AVENUE | | | FLORA | IL | 62839 | |
| 4898932 | D A H INSULATION SERVICES | DIEGO ANDRADE | 15815 UMBRELLA LN APT 102 | | | CHARLOTTE | NC | 28278 | |
| 4883051 | D A LUBRICANT COMPANY INC | P O BOX 769 | | | | LEBANON | IL | 46052 | |
| 4705262 | D AMBROSIO, MIRIAM | Redacted | | | | | | | |
| 4794430 | D AND D GENERAL TRADING LLC. | Redacted | | | | | | | |
| 4794431 | D AND D GENERAL TRADING LLC. | Redacted | | | | | | | |
| 4886218 | D AND D PARTNERSHIP LLC | ROBERT WILEY DAY | 1502 HIGHWAY 80 EAST | | | DEMOPOLIS | AL | 36732 | |
| 4875405 | D AND J APPLIANCE REPAIR | DORIS MEADOWS | 19866 PATILLO RD | | | MOUNT VERNON | AL | 36560 | |
| 4898345 | D AND M PLBG HTG AND AC CORP | JIM MYZICK | 3036 WHISPERING DRIVE | | | PRINCE FREDERICK | MD | 20678 | |
| 4870985 | D ANDREA ELECTRIC INC | 8100 ULMERTON RD 1 | | | | LARGO | FL | 33771 | |
| 4871473 | D ANGELO NATURAL SPRING WATER INC | 9 D ANGELO ROAD | | | | DUNDEE | IL | 60118 | |
| 4291559 | D ANGELO, DAVID C | Redacted | | | | | | | |
| 4889373 | D ARBONNE SUNRISE ENTERPRISES INC | WILBURN RICHARD TURNLEY | 651 DOWNING PINES ROAD | | | WEST MONROE | LA | 71291 | |
| 5586796 | D AVA D | 4850 UNDERWOOD AVE APT105 | | | | OMAHA | NE | 68111 | |
| 4798160 | D BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DR STE 135 | | | | SACRAMENTO | CA | 95827-1727 | |
| 4777649 | D BRYANT, LUCILLE | Redacted | | | | | | | |
| 4884998 | D C GOODMAN & SONS INC | PO BOX 554 | | | | HUNTINGDON | PA | 16652 | |
| 4875251 | D C LANDSCAPING | DIANA CARTER | 112 ARNOLD STREET | | | CENTERVILLE | GA | 31028 | |
| 4859715 | D C SYSTEMS INC | 1251 INDUSTRIAL PKWY N | | | | BRUNSWICK | OH | 44212 | |
| 4802148 | D DELIGHT LLC | DBA DIAMOND DELIGHT | 161 NORTH CLARK STREET SUITE 4300 | | | CHICAGO | IL | 60601 | |
| 4898920 | D E POWERS & COMPANY LLC DBA MIND IN THE GUTTER | DARREN POWERS | 1551 OAKBRIDGE DR STE F | | | POWHATAN | VA | 23139 | |
| 4881345 | D EDWARD LEASING COMPANY | P O BOX 278 | | | | WINDBER | PA | 15963 | |
| 4435336 | D ELIA, DALLAS | Redacted | | | | | | | |
| 4861231 | D F OMER LTD | 15800 INTERNATIONAL PLAZA | | | | HOUSTON | TX | 77032 | |
| 4834211 | D F P ASSOCIATES, INC | Redacted | | | | | | | |
| 4884872 | D F STAUFFER BISCUIT CO INC | PO BOX 428 | | | | EAST PETERSBURG | PA | 17520 | |
| 4874564 | D FERRAIOLI INC | D FERRAIOLI LANDSCAPE | 129 ACKERMAN STREET | | | MAYWOOD | NJ | 07607 | |
| 4808292 | D G KAMIN PARKERSBURG LLC | C/O KAMIN REALTY COMPANY | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 4874764 | D GILLIES APPLIANCE | DAVID GILLIES | 432 BENTON ST | | | SANTA ROSA | CA | 95401 | |
| 4887537 | D GLEN JOSEPH PLLC | SEARS OPTICAL LOCATION 1775 | 21533 HALSTEAD DRIVE | | | BOCA RATON | FL | 33428 | |
| 4880412 | D H PACE | 218 E 11TH AVE | | | | NO KANSAS CITY | MO | 64116 | |
| 4866226 | D H PACE COMPANY | 3506 WEST HARRY | | | | WICHITA | KS | 67213 | |
| 4814346 | D H TILE | Redacted | | | | | | | |
| 4864051 | D ISLAND SNACK CO | 2442 APAPANE ST | | | | LIHUE | HI | 96766 | |
| 4862263 | D J BAUER PLUMBING INC | 1911 S SALINA | | | | SYRACUSE | NY | 13205 | |
| 4864565 | D J CONLEY ASSOCIATES INC | 2694 ELLIOT | | | | TROY | MI | 48083 | |
| 4863662 | D J WATCH & JEWELRY SERVICES INC | 2300 TYRONE BLVD N | | | | ST PETERSBURG | FL | 33710 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826180 | D K REALTEC | Redacted | | | | | | | |
| 5586800 | D KALINA | 19107 400TH ST | | | | LE CENTER | MN | 56057 | |
| 4869877 | D KENT ELECTRIC INC | 6655 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 4869176 | D L PETERSON TRUST | 5924 COLLECTIONS CENTER | | | | CHICAGO | IL | 60693 | |
| 4876057 | D L PRINTING | FORUM COMMUNICATIONS | P O BOX 826 | | | DETROIT LAKES | MN | 56501 | |
| 4834212 | D L STROEHMANN | Redacted | | | | | | | |
| 4874694 | D L WOODRUFF ENTERPRISES INC | DANNY RAYBURN WOODRUFF | 1801 S HARPER ROAD STE 2 | | | CORINTH | MS | 38834 | |
| 4826181 | D LEO DEVELOPMENT LLC | Redacted | | | | | | | |
| 4861834 | D LINK SYSTEMS INC | 17595 MOUNT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4859513 | D LORCH LOCKS & ALARMS | 1215 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63703 | |
| 5586802 | D LYN MASSEY | 209 AVENUE H | | | | ABERNATHY | TX | 79311 | |
| 4879137 | D M & P J LLC | MICHAEL SCOTT SIEGRIST | 2992 CARLTON RD | | | HILLSDALE | MI | 49242 | |
| 4834213 | D M DEAN INC | Redacted | | | | | | | |
| 4862314 | D M S HOLDINGS INC | 1931 NORMAN DRIVE | | | | WAUKEGAN | IL | 60085 | |
| 4860414 | D MATT SMITH INC | 140 WEST 30TH ST UNIT 4W | | | | NEW YORK | NY | 10001 | |
| 4775712 | D MCCLANAHAN, STEVEN | Redacted | | | | | | | |
| 4594732 | D MILLER, RICK | Redacted | | | | | | | |
| 4338094 | D MONTE, TINA S | Redacted | | | | | | | |
| 5586805 | D O R T H Y P H I L L I P S | 2712A SPRUCEWOOD ST | | | | BRYAN | TX | 77801 | |
| 4875430 | D PROCTOR ENGINEERING INC | DOUGLAS O PROCTOR | 8861 ALFORD WAY | | | FAIR OAKS | CA | 95628 | |
| 4865293 | D R SERVICE INC | 3030 WEST ST LOUIS | | | | RAPID CITY | SD | 57702 | |
| 4875453 | D R SERVICES INC | D-R SERVICES INC | 816 CLARK AVENUE | | | ASHLAND | OH | 44805 | |
| 4810055 | D ROTH CONSTRUCTION | 6240 SHIRLEY ST #101 | | | | NAPLES | FL | 34109 | |
| 5586808 | D S | 40 SYLVAN DR | | | | EAST GREENWICH | RI | 02818 | |
| 4862659 | D S BEVERAGE INC | DOUGLAS K RESTEMAYER OWNER/PRESIDENT | D-S BEVERAGES, INC | 201 17TH STREET NORTH | | MOORHEAD | MN | 56560 | |
| 4874669 | D S ELECTRIC & MAINTENANCE | DANIEL MCDONALD | 124 ROAD 1355 | | | MOOREVILLE | MS | 38857 | |
| 4531845 | D SANTOS, ALAN | Redacted | | | | | | | |
| 4834214 | D SQUARED CONSTRUCTION, INC. | Redacted | | | | | | | |
| 4871668 | D T S ENTERPRISES INC | 915 13TH STREET SW | | | | SPENCER | IA | 51301 | |
| 4834215 | D T SAN FILIPPO | Redacted | | | | | | | |
| 4874717 | D T TV | DARRYL TIBBLES | 1801 9TH AVE | | | LONGVIEW | WA | 98632 | |
| 4885050 | D URSO BAKERY INC | PO BOX 605 | | | | NILE | OH | 44446 | |
| 5795468 | D V INTERNATIONAL | 2288 UNIVERSITY AVE STE 201 | | | | ST PAUL | MN | 55114 | |
| 4878681 | D V INTERNATIONAL | MADESMART HOUSEWARES | 2288 UNIVERSITY AVE STE 201 | | | ST PAUL | MN | 55114 | |
| 4814347 | D V RASMUSSEN & SON | Redacted | | | | | | | |
| 4683978 | D VELARDE, MARIA | Redacted | | | | | | | |
| 4800091 | D W II ENTERPRISES LLC | DBA CRYSTALCREEKDECOR | 1020 PIEDMONT AVENUE NE APT 403 | | | ATLANTA | GA | 30309 | |
| 4881951 | D W NICHOLSON CORP | P O BOX 4197 | | | | HAYWARD | CA | 94540 | |
| 4826182 | D WADE CONSTRUCTION, LLC | Redacted | | | | | | | |
| 4800246 | D WALKER ENERPRISES LLC | DBA COMPLETEOFFICEUSA.COM | 18423 THE COMMONS BLVD | | | CORNELIUS | NC | 28031 | |
| 4611336 | D WASHINGTON, DEMARCUS | Redacted | | | | | | | |
| 4868134 | D Z AMERICA INC | 50 MAIN STREET | | | | WHITE PLAINS | NY | 10606 | |
| 4649468 | D&#39;AMICO, PATRICIA | Redacted | | | | | | | |
| 4888522 | D&B LOCKWORKS LLC | THE LOCK SHOP | PO BOX 200282 | | | EVANS | CO | 80620 | |
| 4887142 | D&B OPTOMETRY ASSOCIATES PLLC | SEARS OPTICAL 1623 | 4155 STATE ROUTE 31 | | | CLAY | NY | 13041 | |
| 4803692 | D&B PASHMINA INC | DBA PASHMINA | 5207 FLUSHING AVE STE1 | | | MASPETH | NY | 11378 | |
| 5804559 | D&C KONZE, INC. | ATTN: DAVID & CAROL KONZE | 3229 GALLAHAD DR | | | VIRGINIA BEACH | VA | 23456 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855879 | D&C Konze, Inc. | Redacted | | | | | | | |
| 4874782 | D&C SEWER SERVICE | DAVID M WELLS | P O BOX 3264 | | | COEUR D ALENE | ID | 83816 | |
| 4826183 | D&D HOMES | Redacted | | | | | | | |
| 4847820 | D&D IMPROVEMENTS LLC | 8657 S DUCK RIDGE WAY | | | | WEST JORDAN | UT | 84081 | |
| 4814348 | D&G RESIDENTIAL BUILDERS, INC. | Redacted | | | | | | | |
| 4890800 | D&H Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4794466 | D&H Distributing | Redacted | | | | | | | |
| 5795469 | D&H Distributing Co. | 2525 N 7th Street | | | | Harrisburg | PA | 17110-0967 | |
| 5790170 | D&H DISTRIBUTING CO. | MICHAEL SCHWAB | 2525 N 7TH STREET | | | HARRISBURG | PA | 17110-0967 | |
| 4860279 | D&H FASHION INC | 13722 HARVARD PL | | | | GARDENA | CA | 90249 | |
| 4814349 | D&J KITCHEN & BATH REFERRALS | Redacted | | | | | | | |
| 4814350 | D&J KITCHENS & BATHS | Redacted | | | | | | | |
| 4874730 | D&J OLINGER LLC | DAVID A OLINGER | 1831 N COLUMBIA ST | | | MILLIEDGEVILLE | GA | 31061 | |
| 4865056 | D&J TRADING CO LTD | 2ND FL, GEUM TAK TOWER, BONGEUNSARO | 454, GANGNAM-KU, SAMSUNG-DONG | | | SEOUL | | 135-280 | KOREA, REPUBLIC OF |
| 4858360 | D&K LOCKSMITH | 1022 PORTION ROAD | | | | LK RONKONKOMA | NY | 11779 | |
| 4807537 | D&L NAILS | Redacted | | | | | | | |
| 4851654 | D&L STURGILL CONTRACTING LLC | 719 SMITH SPGS | | | | Spring | TX | 77373 | |
| 4814351 | D&M BUILDERS | Redacted | | | | | | | |
| 4131071 | D&N Landscape Maintenance, LLC | Darryl Wilson | Owner | 2101 Creekridge Dr SE | | Kentwood | MI | 49508 | |
| 4131071 | D&N Landscape Maintenance, LLC | P.O. Box 90056 | | | | Wyoming | MI | 49509 | |
| 5790171 | D&N LANSCAPE MAINTENANCE LLC | TOM MICHAEL | PO BOX 90056 | | | WYOMING | MI | 48603 | |
| 5790172 | D&R INDUSTRIAL SAW | 148 ROME ST. | | | | NEWARK | NJ | 07105 | |
| 4877146 | D&R INDUSTRIAL SAW | IRONBOUND INDUSTRIAL SAW INC | 148 ROME STREET | | | NEWARK | NJ | 07105 | |
| 4880760 | D&R PLUMBG SEWER & DRAIN CLEANG INC | P O BOX 1767 | | | | BLOOMINGTON | IL | 61702 | |
| 4872030 | D&S POWER EQUIPMENT CORPORATION | 992 OLEAN ROAD | | | | EAST AURORA | NY | 14052 | |
| 4872031 | D&S SMALL ENGINE & EQUIPMENT REPAIR | 992 OLEAN ROAD | | | | EAST AURORA | NY | 14052 | |
| 5791996 | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | 992 OLEAN RD | | | | EAST AURORA | NY | 14052 | |
| 5795471 | D&S SMALL ENGINE & EQUIPMENT REPAIR LLC | 992 Olean Rd | | | | East Aurora | NY | 14052 | |
| 4794255 | D&W Distributors, Inc. | Redacted | | | | | | | |
| 4794256 | D&W Distributors, Inc. | Redacted | | | | | | | |
| 5788709 | D. BENVENUTI HOLDINGS LLC | 9940 BUSINESS PARK DRIVE | SUITE 135 | | | SACRAMENTO | CA | 95827 | |
| 5795472 | D. Benvenuti Holdings LLC | 9940 Business Park Drive | Suite 135 | | | Sacramento | CA | 95827 | |
| 4854283 | D. BENVENUTI HOLDINGS LLC | ATTN:  DANIEL BENVENUTI, JR. | 9940 BUSINESS PARK DRIVE | SUITE 135 | | SACRAMENTO | CA | 95827 | |
| 4834216 | D. GARRETT CONSTRUCTION | Redacted | | | | | | | |
| 4693859 | D. LEWIS, WALTER | Redacted | | | | | | | |
| 4672812 | D. MELTON, LORRAINE | Redacted | | | | | | | |
| 4826184 | D. PAUL REMODELING | Redacted | | | | | | | |
| 4826185 | D. R. MICCOLIS | Redacted | | | | | | | |
| 4834217 | D. ROTH CONSTRUCTION INC. | Redacted | | | | | | | |
| 4543627 | D. SANTOS, ADELLE | Redacted | | | | | | | |
| 4834218 | D. STEPHENSON CONSTRUCTION INC. | Redacted | | | | | | | |
| 4814352 | D. TEHRANI, trustee for Kuniko Yamamoto | Redacted | | | | | | | |
| 4834219 | D.A. HINKLE CONSTRUCTION, INC | Redacted | | | | | | | |
| 4834220 | D.A.KELLMAN CUSTOM HOMES | Redacted | | | | | | | |
| 4834221 | D.A.L.A.N. ENTERPRISE, INC | Redacted | | | | | | | |
| 4834222 | D.BROWN GENERAL CONTRACTORS,LLC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3383 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4781660 | D.C. Government | Office of Tax and Revenue | P.O. Box 96384 | | | Washington | DC | 20090 | |
| 5017076 | D.E.M.I. DESIGN | 145 GERBERA STREET | | | | DANVILLE | CA | 94506 | |
| 5791997 | D.F. PRAY, INC. | RONALD LAPRISE | 25 ANTHONY ST | | | SEEKONK | MA | 02771 | |
| 4834223 | D.PRESTON CONSTRUCTION | Redacted | | | | | | | |
| 4809607 | D.W. MORGAN | ATTN: ERIC SPRAGUE | 4185 BLACKHAWK PLAZA CIRCLE, SUITE 260 | | | DANVILLE | CA | 94506 | |
| 4873573 | D2D BROOKWOOD SQUARE LLC | C/O MERCHANTS PROPERTY GROUP INC | PO BOX 3040 | | | DULUTH | GA | 30096 | |
| 4801609 | D3 DEVELOPMENT INC | DBA DERMAHARMONY | 57 EXCHANGE STREET SUITE 302 | | | PORTLAND | ME | 04101 | |
| 4867128 | D4 CONSTRUCTION SERVICES LLC | 4121 MAIN STREET | | | | ROWLETT | TX | 75088 | |
| 4860839 | D6SPORTS INC | 14801 ABLE LN STE 102 | | | | NEWPORT BEACH | CA | 92657 | |
| 4875669 | D8 HOLDINGS LLC | ELIZABETH ANN LOUISE DINGUS | 25740 TOPAZ DR | | | RICHLAND | MO | 65556 | |
| 4801469 | DA BANE PONE INC | DBA FEARLESS APPAREL | 111 STORER AVE | | | STATEN ISLAND | NY | 10309 | |
| 4417840 | DA CONCEICAO, SERENA | Redacted | | | | | | | |
| 4248720 | DA COSTA, DAVID K | Redacted | | | | | | | |
| 4630714 | DA COSTA, DELORES | Redacted | | | | | | | |
| 4751329 | DA COSTA, GRAVITO | Redacted | | | | | | | |
| 4203407 | DA COSTA, KATHY | Redacted | | | | | | | |
| 4712006 | DA COSTA, LINVAL | Redacted | | | | | | | |
| 4334314 | DA COSTA, SHAUNA M | Redacted | | | | | | | |
| 4476882 | DA CRUZ, RACHEL | Redacted | | | | | | | |
| 4814353 | DA CUNHA, ALBERTO | Redacted | | | | | | | |
| 4406596 | DA CUNHA, KEVIN | Redacted | | | | | | | |
| 4852695 | DA ENTERPRISE LLC | PO BOX 1392 | | | | ROCK SPRINGS | WY | 82902-1392 | |
| 4874951 | DA FAMILEY INC | DENNIS DALEY | 11130 W US HIGHWAY 50 | | | PONCHA SPRINGS | CO | 81242 | |
| 4868238 | DA FAMILY INC | 501 BLAKE ST | | | | SALIDA | CO | 81201 | |
| 5586814 | DA JOHNNA COLLINS | 15 E GRANT ST | | | | MINNEAPOLIS | MN | 55403 | |
| 4247573 | DA PAIXAO, PABLO C | Redacted | | | | | | | |
| 4189357 | DA ROCHA, CHARLISE G | Redacted | | | | | | | |
| 4723774 | DA ROSA, IVANILDE | Redacted | | | | | | | |
| 4257363 | DA ROSA, ROMINA | Redacted | | | | | | | |
| 4814354 | DA ROSA, SIMONE | Redacted | | | | | | | |
| 4278307 | DA SILVA LOPEZ, PRISCILLA | Redacted | | | | | | | |
| 4328886 | DA SILVA SANTOS, GABRIEL B | Redacted | | | | | | | |
| 4330206 | DA SILVA, ALEX | Redacted | | | | | | | |
| 4212003 | DA SILVA, ANA PAULA | Redacted | | | | | | | |
| 4200108 | DA SILVA, ANOUK P | Redacted | | | | | | | |
| 4834224 | DA SILVA, ANTONIO VENANCIO | Redacted | | | | | | | |
| 4180972 | DA SILVA, AUSTIN | Redacted | | | | | | | |
| 4183630 | DA SILVA, BRUNO | Redacted | | | | | | | |
| 4648049 | DA SILVA, CARLA | Redacted | | | | | | | |
| 4323467 | DA SILVA, CAROLINA V | Redacted | | | | | | | |
| 4714556 | DA SILVA, CLAIVRIL | Redacted | | | | | | | |
| 4651172 | DA SILVA, DARLENE | Redacted | | | | | | | |
| 4512984 | DA SILVA, DEBBIE A | Redacted | | | | | | | |
| 4429834 | DA SILVA, JOSHUA B | Redacted | | | | | | | |
| 4397719 | DA SILVA, LISA | Redacted | | | | | | | |
| 4203046 | DA SILVA, LISETTE | Redacted | | | | | | | |
| 4531536 | DA SILVA, LUANA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4316570 | DA SILVA, MATHEUS L | Redacted | | | | | | | |
| 4624270 | DA SILVA, MEIRY | Redacted | | | | | | | |
| 4753999 | DA SILVA, ROBERT | Redacted | | | | | | | |
| 4224938 | DA SILVA, THERCIA T | Redacted | | | | | | | |
| 4802520 | DA STORES | DBA MODERNFURNITUREWAREHOUSE.COM | 6047 MALBURG WAY | | | VERNON | CA | 90058 | |
| 4612520 | DA VIGO, ANNE | Redacted | | | | | | | |
| 4807011 | DA YANG KNITTING FTY LTD | BEN YEUNG | 1 HOK CHEUNG STREET HUNGHOM | 10 F HARBOUR CENTRE TOWER 1 RM 1009 | | KOWLOON | | | HONG KONG |
| 4439461 | DA, TUENG | Redacted | | | | | | | |
| 4528756 | DAABOUL, AMAL B | Redacted | | | | | | | |
| 4550910 | DAAKE, CHRIS | Redacted | | | | | | | |
| 4396082 | DAAMICO, CHRISTIAN A | Redacted | | | | | | | |
| 5586817 | DAAON NASH | 3742 DOLFEILD AVE | | | | BALTIMORE | MD | 21215 | |
| 4834225 | DAAVID BLISS | Redacted | | | | | | | |
| 4857864 | DAB HOLDINGS LLC | 1 CALL PLUMBING & CONSTRUCTION | 2205 N MESQUITE ST | | | LAS CRUCES | NM | 88001 | |
| 4726654 | DABABNEH, MANAL S | Redacted | | | | | | | |
| 4212824 | DABABNEH, SABRINA | Redacted | | | | | | | |
| 4719428 | DABADY, GERTHA | Redacted | | | | | | | |
| 4404571 | DABAGHIAN, BLANCA E | Redacted | | | | | | | |
| 4635040 | DABAGHIAN, EDOUARD | Redacted | | | | | | | |
| 4183082 | DABALOS, MARK | Redacted | | | | | | | |
| 4272276 | DABALUZ, SHAZTENE | Redacted | | | | | | | |
| 4332169 | DABASH, SONDOS W | Redacted | | | | | | | |
| 4175443 | DABBAGH, NOUR-ALDINE | Redacted | | | | | | | |
| 4595678 | DABBAH, HIRAM | Redacted | | | | | | | |
| 4686422 | DABBAS, REMA | Redacted | | | | | | | |
| 4449691 | DABBELT, JAMES | Redacted | | | | | | | |
| 4224630 | DABBONDANZA, TROY M | Redacted | | | | | | | |
| 4668906 | DABBOUSEH, RUWAIDA | Redacted | | | | | | | |
| 4699179 | D'ABBRACCIO, PAUL | Redacted | | | | | | | |
| 4576507 | DABBRACCIO, SAMANTHA E | Redacted | | | | | | | |
| 5791998 | DABBS WILLIAMS GENERAL CONTRACTOR | ROBB KICKLIGHTER | PO BOX 765 | #19 WALNUT ST | | STATESBORO | GA | 30469 | |
| 4414004 | DABBS, AMY | Redacted | | | | | | | |
| 4319100 | DABBS, BAILEY N | Redacted | | | | | | | |
| 4856986 | DABBS, DINESH | Redacted | | | | | | | |
| 4526647 | DABBS, DIONKEY | Redacted | | | | | | | |
| 4594769 | DABBS, JAMES | Redacted | | | | | | | |
| 4519907 | DABBS, JARED J | Redacted | | | | | | | |
| 4536553 | DABBS, JASON | Redacted | | | | | | | |
| 4655559 | DABBS, JEANETTE | Redacted | | | | | | | |
| 4430035 | DABBS, JOSEPH W | Redacted | | | | | | | |
| 4463785 | DABBS, KIMBERLY | Redacted | | | | | | | |
| 4727606 | DABBS, KYLE | Redacted | | | | | | | |
| 4416763 | DABBS, MANUEL | Redacted | | | | | | | |
| 4256469 | DABBS, NATASHA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3385 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811494 | DABDOUB, HECTOR R | 3941 E 29TH ST SUITE 606 | | | | TUCSON | AZ | 85711 | |
| 4826186 | DABDOUB, HECTOR RAUL AMADO | Redacted | | | | | | | |
| 4217616 | DABDOUB, KRISTEN | Redacted | | | | | | | |
| 4826187 | DABDOUB,LORENIA | Redacted | | | | | | | |
| 4599524 | DABE, IRWIN | Redacted | | | | | | | |
| 4510835 | DABE, JOHN | Redacted | | | | | | | |
| 4706090 | DABHI, HETAL | Redacted | | | | | | | |
| 4458302 | DABILA, ANTHONY | Redacted | | | | | | | |
| 4188474 | DABILA, EBONI C | Redacted | | | | | | | |
| 4814355 | DABIR, RAJIV | Redacted | | | | | | | |
| 4602474 | DABIRI, OLUWAFUNKE | Redacted | | | | | | | |
| 4602475 | DABIRI, OLUWAFUNKE | Redacted | | | | | | | |
| 4558808 | DABIRI, SHUKURAT O | Redacted | | | | | | | |
| 4357894 | DABISH, CHRISTINA A | Redacted | | | | | | | |
| 4213993 | DABIT, MOUNA MOUNA | Redacted | | | | | | | |
| 4376985 | DABLER, KENZIE L | Redacted | | | | | | | |
| 4656387 | DABNER, RHONDA | Redacted | | | | | | | |
| 4215107 | DABNER-COLLINS, JOSEF | Redacted | | | | | | | |
| 4600581 | DABNEY, ANTHONY | Redacted | | | | | | | |
| 4717560 | DABNEY, BARBARA | Redacted | | | | | | | |
| 4701262 | DABNEY, BILLY | Redacted | | | | | | | |
| 4285246 | DABNEY, BRENDON G | Redacted | | | | | | | |
| 4757592 | DABNEY, CHARLES A | Redacted | | | | | | | |
| 4645840 | DABNEY, CHRISTINA | Redacted | | | | | | | |
| 4737907 | DABNEY, DEBORAH | Redacted | | | | | | | |
| 4300400 | DABNEY, ELANISE | Redacted | | | | | | | |
| 4325889 | DABNEY, GERALDINE A | Redacted | | | | | | | |
| 4793343 | Dabney, Joyce | Redacted | | | | | | | |
| 4660122 | DABNEY, KAREN | Redacted | | | | | | | |
| 4407988 | DABNEY, KATHY | Redacted | | | | | | | |
| 4523351 | DABNEY, KAYLIN | Redacted | | | | | | | |
| 4387191 | DABNEY, MARY | Redacted | | | | | | | |
| 4659827 | DABNEY, NILES | Redacted | | | | | | | |
| 4655658 | DABNEY, PENNY | Redacted | | | | | | | |
| 4359263 | DABNEY, QUANDRIA N | Redacted | | | | | | | |
| 4550516 | DABNEY, REBECCA | Redacted | | | | | | | |
| 4635732 | DABNEY, ROSIE | Redacted | | | | | | | |
| 4295671 | DABNEY, TAYLORE | Redacted | | | | | | | |
| 4312639 | DABNEY, TINA | Redacted | | | | | | | |
| 4598175 | DABNEY, WILLIAM | Redacted | | | | | | | |
| 4712136 | DABNEY, WILLIAM | Redacted | | | | | | | |
| 4220663 | DABO, BABILI W | Redacted | | | | | | | |
| 4427166 | DABO, FATOUMATA | Redacted | | | | | | | |
| 4230939 | DABOIN, CATHERINE | Redacted | | | | | | | |
| 4466029 | DABOLING, LAKEISHA | Redacted | | | | | | | |
| 4677279 | DABON, JOHNGELENE | Redacted | | | | | | | |
| 4425590 | DABONNE, DANAK | Redacted | | | | | | | |
| 4667403 | DABOU, PRISCA | Redacted | | | | | | | |
| 4437602 | DABOUR, KYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4665590 | DABRAWOLSKI, CAROLYN | Redacted | | | | | | | |
| 4405693 | DABREO, MAUREEN L | Redacted | | | | | | | |
| 4223381 | DABRIO, TRAVAUGHN | Redacted | | | | | | | |
| 4603955 | DABROWKSI, LISA | Redacted | | | | | | | |
| 4751765 | DABROWSKI, ANDREW D | Redacted | | | | | | | |
| 4414298 | DABROWSKI, ANTHONY J | Redacted | | | | | | | |
| 4329353 | DABSON, WILLIAM | Redacted | | | | | | | |
| 4319456 | DABU, CEFERINO | Redacted | | | | | | | |
| 4826188 | DABUL DAVID | Redacted | | | | | | | |
| 4869572 | DAC PRODUCTS INC | 625 MONTROYAL ROAD | | | | RURAL HALL | NC | 27045 | |
| 4814356 | DAC REMODELING, INC. | Redacted | | | | | | | |
| 4807553 | DAC VISION SERVICES, INC. | Redacted | | | | | | | |
| 4188064 | DACANAY ISRAEL, CINDY D | Redacted | | | | | | | |
| 4269751 | DACANAY, CATHERINE | Redacted | | | | | | | |
| 4656616 | DACASA, JOSE | Redacted | | | | | | | |
| 4619878 | DACASA, MARTHA | Redacted | | | | | | | |
| 4269558 | DACASIN, MARIALUZ | Redacted | | | | | | | |
| 4268750 | DACASIN, SUSAN | Redacted | | | | | | | |
| 4270959 | DACAYANAN, PRISCILLA L | Redacted | | | | | | | |
| 4689124 | DACAYO-BOTARDO, BRIGITTE | Redacted | | | | | | | |
| 4403853 | DACCIAIO, JOE | Redacted | | | | | | | |
| 5405007 | DACE KYLE B | 406 W EUREKA STREET | | | | ATHENS | IL | 62613 | |
| 4467104 | DACE, BRIANA | Redacted | | | | | | | |
| 4467262 | DACE, CAMPBELL | Redacted | | | | | | | |
| 4653624 | DACE, CLINTON | Redacted | | | | | | | |
| 4286868 | DACE, KYLE B | Redacted | | | | | | | |
| 4572970 | DACE, THOMAS L | Redacted | | | | | | | |
| 4625173 | DACE, WILLIAM | Redacted | | | | | | | |
| 4602648 | DACEK, RAYMOND | Redacted | | | | | | | |
| 4339425 | DACEUS, GEORGES | Redacted | | | | | | | |
| 4328689 | DACEY, BARBARA | Redacted | | | | | | | |
| 4426744 | DACEY, MICHAEL A | Redacted | | | | | | | |
| 4699975 | DACEY, ROBIN | Redacted | | | | | | | |
| 4158527 | DACH, MINAMICHELLE | Redacted | | | | | | | |
| 4758151 | DACHEL, ALBERT W | Redacted | | | | | | | |
| 4286964 | DACHOWSKI, MARCIN | Redacted | | | | | | | |
| 4713085 | DACHS, GEORGIANNA | Redacted | | | | | | | |
| 4814357 | DACHS, JOANNA | Redacted | | | | | | | |
| 4885012 | DACHSER TRANSPORT OF AMERICA INC | PO BOX 5806 | | | | CAROL STREAM | IL | 60197 | |
| 4610073 | DACHTLER, EDWARD | Redacted | | | | | | | |
| 4208763 | DACHTLER, THOMAS A | Redacted | | | | | | | |
| 4206260 | DACHTLER, WILLIAM G | Redacted | | | | | | | |
| 4401758 | DACI, ALBANA | Redacted | | | | | | | |
| 4418901 | DACIUS, ADLYSLATER | Redacted | | | | | | | |
| 5586853 | DACK NEHRING | 8100 46 12 AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4741923 | DACKIN, JEFF | Redacted | | | | | | | |
| 4347589 | DACKMINE, FELICIA | Redacted | | | | | | | |
| 4483982 | DACKO, EMILY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4886684 | DACO MANAGEMENT INC | SEARS CARPET & UPHOLSTERY CARE | 2100 PARK STREET BOX 16 | | | SYRACUSE | NY | 13208 | |
| 5804479 | DACO MANAGEMENT INC. | ATTN: DANIEL D'ALFONSO | 2100 PARK STREET | | | SYRACUSE | NY | 13208 | |
| 5804443 | DACO MANAGEMENT, INC. | ATTN: DANIEL & COLLEEN D'ALFONSO | 2100 PARK STREET | BOX 16 | | SYRACUSE | NY | 13208 | |
| 4867821 | DACO TRAILER LEASING INC | 4727 PLEASANT RUN | | | | MEMPHIS | TN | 38118 | |
| 4795570 | DACO WORLDWIDE | DBA NAMEBRANDFAUCETS.COM | 11651 CENTRAL PARKWAY SUITE 117 | | | JACKSONVILLE | FL | 32224 | |
| 4874721 | DACOM TECHNOLOGIES | DATA COMMUNICATIONS TECHNOLOGIES IN | 3982 POWELL RD 109 | | | POWELL | OH | 43065 | |
| 4811253 | DACOR | DEPT 8579 | | | | LOS ANGELES | CA | 90084-8579 | |
| 4834226 | DACOR | Redacted | | | | | | | |
| 4826189 | DACOR | Redacted | | | | | | | |
| 4809587 | DACOR (BLOMBERG) | DISTINCTIVE APPLIANCE CORP | DEPT 8579 | | | LOS ANGELES | CA | 90084-8579 | |
| 4814358 | DACOR (VENDOR) | Redacted | | | | | | | |
| 4858699 | DACOR AIR CONDITIONING CO INC | 10934 ROSEMAR LANE | | | | ADKINS | TX | 78101 | |
| 4814359 | DACOR SERVICE | Redacted | | | | | | | |
| 4174015 | DACORON, DIGNA D | Redacted | | | | | | | |
| 4619505 | DACORTE, RICHARD | Redacted | | | | | | | |
| 5586856 | DACOSIN SUSAN | 101 DELOSS COURT | | | | JACKSONVILLE | NC | 28546 | |
| 5586857 | DACOSTA BRITTNEY | 166 WEST RONEY BLVD | | | | NEW BEDFORD | MA | 02744 | |
| 4233199 | DACOSTA, ALLIYAH S | Redacted | | | | | | | |
| 4506837 | DACOSTA, ANDRE O | Redacted | | | | | | | |
| 4270062 | DACOSTA, DASHA | Redacted | | | | | | | |
| 4607078 | DACOSTA, DAVID | Redacted | | | | | | | |
| 4507046 | DACOSTA, EVAN M | Redacted | | | | | | | |
| 4745382 | DACOSTA, GARFIELD | Redacted | | | | | | | |
| 4192391 | DACOSTA, JANETTE | Redacted | | | | | | | |
| 4654169 | DACOSTA, JEFF | Redacted | | | | | | | |
| 4430354 | DACOSTA, JONELLE N | Redacted | | | | | | | |
| 4662206 | DACOSTA, JOSEPH | Redacted | | | | | | | |
| 4256804 | DACOSTA, KIMBERLEY | Redacted | | | | | | | |
| 4424340 | DACOSTA, LATESFANIQUE | Redacted | | | | | | | |
| 4834227 | DaCOSTA, MANUEL | Redacted | | | | | | | |
| 4495705 | DACOSTA, MCKENZIE | Redacted | | | | | | | |
| 4329885 | DACOSTA, NICOLE | Redacted | | | | | | | |
| 4421455 | DACOSTA, PRINCESS | Redacted | | | | | | | |
| 4247092 | DACOSTA, ROBERT J | Redacted | | | | | | | |
| 4341586 | DACOSTA, SAMIRA | Redacted | | | | | | | |
| 4346247 | DA-COSTA, SARAH | Redacted | | | | | | | |
| 4328985 | DACOSTA, SAVANNA T | Redacted | | | | | | | |
| 4718794 | DACOSTA, SEAN | Redacted | | | | | | | |
| 4435908 | DACOSTA, SHIRA T | Redacted | | | | | | | |
| 5586864 | DACOUGNA SOPHIA | 825 W 50TH ST | | | | LOS ANGELES | CA | 90037 | |
| 4213598 | DACQUEL, RAZEL | Redacted | | | | | | | |
| 4683278 | DACQUISTO, ANTHONY | Redacted | | | | | | | |
| 4834228 | DACRES, ALLIVAN | Redacted | | | | | | | |
| 4484937 | DACRUZ, ALEX B | Redacted | | | | | | | |
| 4792010 | Dacruz, Joaquin | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3388 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407731 | DACRUZ, RICHARD A | Redacted | | | | | | | |
| 4747006 | DACUMOS, REYNUDO | Redacted | | | | | | | |
| 4693281 | DACUNHA, ADAM | Redacted | | | | | | | |
| 4644618 | DACUNHA, DOLORES S | Redacted | | | | | | | |
| 4749784 | DACUNHA, VILMAR | Redacted | | | | | | | |
| 4535261 | DACUS, BRANDON L | Redacted | | | | | | | |
| 4201912 | DACUS, CAROLINE M | Redacted | | | | | | | |
| 4725084 | DACUS, PATRICIA | Redacted | | | | | | | |
| 4270409 | DACUYCUY, ALEX | Redacted | | | | | | | |
| 4271575 | DACUYCUY, CONNIE L | Redacted | | | | | | | |
| 4643708 | DADA, DANIEL | Redacted | | | | | | | |
| 4616604 | DADA, OLAYINKA | Redacted | | | | | | | |
| 4763979 | DADABHOY, SADEQUA | Redacted | | | | | | | |
| 4351491 | DADACKI, HOPE | Redacted | | | | | | | |
| 4629810 | DADAH, SUSAN | Redacted | | | | | | | |
| 4593983 | DADAIAN, CAROL | Redacted | | | | | | | |
| 4422090 | DADAILLE, RUTHNY C | Redacted | | | | | | | |
| 4834229 | DADAKIS, ED | Redacted | | | | | | | |
| 4185607 | DADASHYAN, EVA | Redacted | | | | | | | |
| 4421539 | DADDAH, DOREEN | Redacted | | | | | | | |
| 4424537 | DADDEZIO, RYLEE A | Redacted | | | | | | | |
| 4613580 | DADDIO, SANDRA | Redacted | | | | | | | |
| 4680500 | DADDONA, DIANNE | Redacted | | | | | | | |
| 4341262 | DADDS, HELEN | Redacted | | | | | | | |
| 4801893 | DADDYBUG INC | DBA PST POOL SUPPLIES | 4065 OCEANSIDE BLVD SUITE Q | | | OCEANSIDE | CA | 92056 | |
| 4834230 | DADE APPLIANCE & A/C CORP. | Redacted | | | | | | | |
| 4874584 | DADE PAPER | DADE PAPER & BAG CO | P O BOX 51535 | | | TOA BAJA | PR | 00950 | |
| 4748537 | DADE, EUGENE | Redacted | | | | | | | |
| 4341581 | DADE, JASON | Redacted | | | | | | | |
| 4553445 | DADE, JUNE A | Redacted | | | | | | | |
| 4651736 | DADE, KATHY | Redacted | | | | | | | |
| 4742519 | DADE, MARIE | Redacted | | | | | | | |
| 4482160 | DADE, MARIUS | Redacted | | | | | | | |
| 4687376 | DADE, MELISSA | Redacted | | | | | | | |
| 4610077 | DADE, RACH | Redacted | | | | | | | |
| 4625079 | DADE, SALOME | Redacted | | | | | | | |
| 4868047 | DADELAND INTERESTS CORP | 4955 SW 83RD ST | | | | MIAMI | FL | 33143 | |
| 4806649 | DADEN GROUP | 1150 5TH ST SUITE 270 | | | | CORALVILLE | IA | 52241 | |
| 4286628 | DADES, ALTHEA G | Redacted | | | | | | | |
| 4551127 | DADGARI, BOBBI | Redacted | | | | | | | |
| 4569664 | DADGOSTAR, POROOSHAT | Redacted | | | | | | | |
| 4773109 | DADI, HABTE | Redacted | | | | | | | |
| 4719625 | DADIA, JAGRUTI | Redacted | | | | | | | |
| 4390085 | DADIAN, THOMAS | Redacted | | | | | | | |
| 4749091 | DADIS CARRERO, MARIA | Redacted | | | | | | | |
| 4673435 | DADISMAN, BETTY | Redacted | | | | | | | |
| 4461339 | DADISMAN, DAVID | Redacted | | | | | | | |
| 4450673 | DADISMAN, TAMMY D | Redacted | | | | | | | |
| 4165271 | DADIVAS, KENNETH R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3389 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4415755 | DADIZ-FLORES, ROSELYN B | Redacted | | | | | | | |
| 4452534 | DADLOW, CHEYENNE F | Redacted | | | | | | | |
| 4732661 | DADO, NATHAN J | Redacted | | | | | | | |
| 4202847 | DADO, VICTORIA | Redacted | | | | | | | |
| 4175773 | DADOU, SARINEH | Redacted | | | | | | | |
| 4293687 | DADOURIAN, LINDSEY A | Redacted | | | | | | | |
| 4489049 | DADOWSKI, CAMERON J | Redacted | | | | | | | |
| 4871844 | DADS ROOT BEER COMPANY LLC | 950 S ST CHARLES ST PO BOX 790 | | | | JASPER | IN | 47546 | |
| 4395259 | DADSON, ALBERT B | Redacted | | | | | | | |
| 4775939 | DADSON, JESSE | Redacted | | | | | | | |
| 4688431 | DADURA, HENRY | Redacted | | | | | | | |
| 4471459 | DADURA, IAIN | Redacted | | | | | | | |
| 4678293 | DADWAL, SUKHBIR | Redacted | | | | | | | |
| 4287527 | DADWANI, MANSOOR | Redacted | | | | | | | |
| 4392775 | DADY, CHRISTOPHER | Redacted | | | | | | | |
| 4590792 | DADY, DANY | Redacted | | | | | | | |
| 4826190 | DADY, DOMINIQUE | Redacted | | | | | | | |
| 4465756 | DADY, JUSTIN | Redacted | | | | | | | |
| 4477604 | DADY, PATRICK S | Redacted | | | | | | | |
| 4607333 | DADY, RANDY | Redacted | | | | | | | |
| 4304700 | DADY, SUE | Redacted | | | | | | | |
| 4795290 | DADYA TRADE AND CONSULTING LLC | 22 THOMPSON RD | STE 10 | | | EAST WINDSOR | CT | 06088-9616 | |
| 4221668 | DADZIE, EBO | Redacted | | | | | | | |
| 4802850 | DAE YOUNG KIM | DBA SPIGEN INC | 9975 TOLEDO WAY SUITE 100 | | | IRVINE | CA | 92618 | |
| 4574997 | DAEBEL, ALYSE | Redacted | | | | | | | |
| 4494047 | DAEHNKE, JAMES W | Redacted | | | | | | | |
| 4336692 | DAEHNKE, VICKIE L | Redacted | | | | | | | |
| 5586882 | DAEISHA HERBERT | 5023 S CARPENTER | | | | CHICAGO | IL | 60609 | |
| 4573973 | DAEKE, DAVID | Redacted | | | | | | | |
| 4645669 | DAEMKE, VALERY | Redacted | | | | | | | |
| 5586885 | DAEREEIZE REED | 30544 CANTABARRY BLDG 22 | | | | ROSEVILLE | MI | 48066 | |
| 4481444 | DAERR, BRITTNEY | Redacted | | | | | | | |
| 4423979 | DAES, MAHMOUD M | Redacted | | | | | | | |
| 5789391 | DAEWOO ELECTRONICS CO., LTD. | R.K. WHOLESALE LIMITED | SUTTON HOUSE | BERRY HILL ROAD | STOKE-ON-TRENT | STAFFORDSHIRE | ENGLAND | ST7 1QS | UNITED KINGDOM |
| 5795473 | Daewoo Electronics Co., Ltd. | 300 FRANK W.BURR BLVD | | | | Teaneck | NJ | 07666 | |
| 5789059 | Daewoo Electronics Co., Ltd. | Young Suk Jun | 65 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4799525 | DAEWOO INTERNATIONAL (AMERICA)CORP | 300 FRANK W.BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4865138 | DAEWOO INTERNATIONAL CORP | 300 FRANK W.BURR BLVD | | | | TEANECK | NJ | 07666 | |
| 4655607 | DAFERMOU, IOANNA | Redacted | | | | | | | |
| 4834231 | DAFFAN, NED | Redacted | | | | | | | |
| 4672060 | DAFFARRA, LUCIANO | Redacted | | | | | | | |
| 4814360 | DAFFERN, ZOE | Redacted | | | | | | | |
| 4149452 | DAFFIN, REGINALD M | Redacted | | | | | | | |
| 4660522 | DAFFRON, LEE | Redacted | | | | | | | |
| 4570088 | DAFFRON, NATALIA | Redacted | | | | | | | |
| 4413295 | DAFINONE, MILLICENT | Redacted | | | | | | | |
| 4657131 | DAFOE, DAVID | Redacted | | | | | | | |
| 4359042 | DAFOE, GARY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354672 | DAFOE, SCOTT K | Redacted | | | | | | | |
| 4405089 | DAFONSECA, JESSE J | Redacted | | | | | | | |
| 4578594 | DAFT, BENJAMIN | Redacted | | | | | | | |
| 4517005 | DAFT, JUDY | Redacted | | | | | | | |
| 4610982 | DAFUN-LONG, MAILE | Redacted | | | | | | | |
| 4898401 | DAG CENTRAL AIR LLC | DAG RODAK | 36 WAWAYANDA RD | | | HIGHLAND LAKES | NJ | 07422 | |
| 4398844 | DAGADU, ERIC | Redacted | | | | | | | |
| 4803764 | DAGAMMA INC | DBA DAGAMMA | 6 DOCK VIEW DRIVE SUITE 1000 | | | NEW CASTLE | DE | 19720 | |
| 4797397 | DAGAN BEZER | DBA QUICK BUSINESS SALES | 466 BROADWAY | | | LONG BRANCH | NJ | 07740 | |
| 4445432 | DAGAN, COLE E | Redacted | | | | | | | |
| 4720495 | DAGANA, EDWIDGE R | Redacted | | | | | | | |
| 4518477 | DAGASTINO, ENRICO | Redacted | | | | | | | |
| 4802798 | DAGCORP LTD | DBA F S ELECTRONICS | 16031 PAGE RD | | | GRABILL | IN | 46741 | |
| 4705977 | DAGDAGAN, AURORA | Redacted | | | | | | | |
| 4413176 | DAGDAGAN, ROSSNEL | Redacted | | | | | | | |
| 4605574 | DAGE, EVERT | Redacted | | | | | | | |
| 4615354 | DAGEN, WILMER | Redacted | | | | | | | |
| 4854680 | DAGENAIS FAMILY | U.P. ENTERPRISES, LLC | ATTN:  DENIS A. SEVERINSEN | 1505 N LINCOLN ROAD | | ESCANABA | MI | 49829 | |
| 4333229 | DAGENAIS, CASSANDRA R | Redacted | | | | | | | |
| 4301707 | DAGENAIS, MATTHEW J | Redacted | | | | | | | |
| 4241573 | DAGENE, CALEB | Redacted | | | | | | | |
| 4219808 | DAGGERS, HERBERT | Redacted | | | | | | | |
| 4775435 | DAGGETT, DANA | Redacted | | | | | | | |
| 4275169 | DAGGETT, JUSTIN R | Redacted | | | | | | | |
| 4371831 | DAGGETT, KATHRINA A | Redacted | | | | | | | |
| 4206127 | DAGGETT, LACIE | Redacted | | | | | | | |
| 4281908 | DAGGETT, LANYEA S | Redacted | | | | | | | |
| 4621201 | DAGGETT, MELISSA | Redacted | | | | | | | |
| 4471711 | DAGGETT, MEREDITH | Redacted | | | | | | | |
| 4264417 | DAGGETT, OCTAVIA | Redacted | | | | | | | |
| 4329573 | DAGGETT, PAUL | Redacted | | | | | | | |
| 4161827 | DAGGETT, VICTORIA P | Redacted | | | | | | | |
| 4667641 | DAGGS, ELRAY | Redacted | | | | | | | |
| 4531735 | DAGGS, JILL A | Redacted | | | | | | | |
| 4467252 | DAGGS, RACHAEL C | Redacted | | | | | | | |
| 4468300 | DAGGS, RYAN | Redacted | | | | | | | |
| 4437551 | DAGGS, SCHUYLER J | Redacted | | | | | | | |
| 4323064 | DAGGS, STELLA | Redacted | | | | | | | |
| 4295330 | DAGGUBATI, SASANK | Redacted | | | | | | | |
| 4260700 | DAGGY, AMANDA | Redacted | | | | | | | |
| 4281146 | DAGHAGHI, SHABNAM | Redacted | | | | | | | |
| 4154946 | DAGHER, DESIREE | Redacted | | | | | | | |
| 4772830 | DAGHER, JOSEPHINE | Redacted | | | | | | | |
| 4557692 | DAGHESTANI, BRANDON | Redacted | | | | | | | |
| 4871961 | DAGHIGH INC | 9800 SW WASHINGTON SQ RD | | | | PORTLAND | OR | 97223 | |
| 4834232 | DAGHITANI, DOURED | Redacted | | | | | | | |
| 4546737 | DAGHLAS, ABDULLAH | Redacted | | | | | | | |
| 4483177 | DAGHLIAN, ANTNIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4720671 | DAGINIK, DIANA | Redacted | | | | | | | |
| 4753359 | DAGLAS KAVVADA, GEORGIA | Redacted | | | | | | | |
| 4545165 | DAGLEY, VALORIE | Redacted | | | | | | | |
| 4737969 | DAGLEY, WARREN J | Redacted | | | | | | | |
| 4571987 | DAGNA, JODY | Redacted | | | | | | | |
| 4403488 | DAGNA, YASMIN | Redacted | | | | | | | |
| 6028798 | Dagnachew, Yeayneabeba | Redacted | | | | | | | |
| 4495706 | DAGNAL, BEN | Redacted | | | | | | | |
| 4261362 | DAGNAN, DAMIAN D | Redacted | | | | | | | |
| 4756295 | DAGNELLI, VINCENT | Redacted | | | | | | | |
| 4230414 | DAGNESE, ALEXANDRA | Redacted | | | | | | | |
| 4443353 | DAGNESE, JUSTIN | Redacted | | | | | | | |
| 4245501 | DAGNESE, NATASHA | Redacted | | | | | | | |
| 4357741 | DAGNILLO, HANNAH | Redacted | | | | | | | |
| 4159427 | DAGNINO, BRITTNY | Redacted | | | | | | | |
| 4159675 | DAGNINO, FRANCISCO | Redacted | | | | | | | |
| 4187780 | DAGNINO, MIRIAM | Redacted | | | | | | | |
| 4814361 | DAGNONE, CARLA | Redacted | | | | | | | |
| 4194243 | DAGO, NICO A | Redacted | | | | | | | |
| 4890799 | D'Agostino Supermarkets | c/o Constantine Cannon LLP | Attn: Adam Owen Glist, Jeffrey Isaac Shinder | Kerin E. Coughlin | 335 Madison Avenue, 9th Floor | New York | NY | 10017 | |
| 4651806 | DAGOSTINO, ANDREW | Redacted | | | | | | | |
| 4425784 | DAGOSTINO, CINDY | Redacted | | | | | | | |
| 4764701 | D'AGOSTINO, DANIEL | Redacted | | | | | | | |
| 4252065 | DAGOSTINO, DARLENE K | Redacted | | | | | | | |
| 4225006 | DAGOSTINO, JOHN M | Redacted | | | | | | | |
| 4155934 | D'AGOSTINO, JOSHUA | Redacted | | | | | | | |
| 4292186 | D'AGOSTINO, MARY | Redacted | | | | | | | |
| 4673877 | DAGOSTINO, MATT | Redacted | | | | | | | |
| 4292615 | DAGOSTINO, MICHAEL J | Redacted | | | | | | | |
| 4331776 | DAGOSTINO, RACHEL A | Redacted | | | | | | | |
| 4834233 | D'AGOSTINO, SEAN & KRISTEN | Redacted | | | | | | | |
| 4329387 | DAGRACA, NAYARA | Redacted | | | | | | | |
| 4676430 | DAGRO, JOSEPH | Redacted | | | | | | | |
| 4619747 | D'AGROSA, DIANA B | Redacted | | | | | | | |
| 4712181 | DAGROSA, MICHAEL | Redacted | | | | | | | |
| 4234669 | DAGRUEL, JASON | Redacted | | | | | | | |
| 4487487 | DAGUE, AUSTIN | Redacted | | | | | | | |
| 4689865 | DAGUE, DAVID | Redacted | | | | | | | |
| 4856742 | DAGUE, JOHN | Redacted | | | | | | | |
| 4746459 | DAGUE, MELINDA | Redacted | | | | | | | |
| 4238602 | DAGUERRE, KENCARLA | Redacted | | | | | | | |
| 4243494 | DAGUIAR, RAMONA | Redacted | | | | | | | |
| 4625190 | D'AGUILAR, FAY | Redacted | | | | | | | |
| 4325622 | DAGUINOD, DANIEL | Redacted | | | | | | | |
| 4768603 | DAGUNDURO, OMOLOLA | Redacted | | | | | | | |
| 4676133 | DAHAL, PEETAMBAR | Redacted | | | | | | | |
| 4219337 | DAHAL, PUNYA R | Redacted | | | | | | | |
| 4456069 | DAHAR, AGGIE M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3392 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739639 | DAHARSH, LISA | Redacted | | | | | | | |
| 4156019 | DAHBI, HOURIA | Redacted | | | | | | | |
| 4199812 | DAHDOUH, RIMA D | Redacted | | | | | | | |
| 4319501 | DAHER, TRACIE L | Redacted | | | | | | | |
| 4194198 | DAHER, ZAIN | Redacted | | | | | | | |
| 4269197 | DAHILIG, ESTELA | Redacted | | | | | | | |
| 4339666 | DAHIM, YANIS | Redacted | | | | | | | |
| 4364796 | DAHIR, ABDIRAHMAN M | Redacted | | | | | | | |
| 4364753 | DAHIR, AHMED | Redacted | | | | | | | |
| 4366857 | DAHIR, AISHA | Redacted | | | | | | | |
| 4365319 | DAHIR, FATUMA A | Redacted | | | | | | | |
| 4363810 | DAHIR, HODO A | Redacted | | | | | | | |
| 4589303 | DAHIR, THOMAS | Redacted | | | | | | | |
| 4437183 | DAHL, AMANDA | Redacted | | | | | | | |
| 4432676 | DAHL, BRYCE W | Redacted | | | | | | | |
| 4399555 | DAHL, CASEY L | Redacted | | | | | | | |
| 4658859 | DAHL, CHARLES F | Redacted | | | | | | | |
| 4364028 | DAHL, CHRIS R | Redacted | | | | | | | |
| 4619952 | DAHL, CYNTHIA | Redacted | | | | | | | |
| 4390056 | DAHL, DAPHNE | Redacted | | | | | | | |
| 4390643 | DAHL, DARLA | Redacted | | | | | | | |
| 4436235 | DAHL, DAVID A | Redacted | | | | | | | |
| 4572818 | DAHL, ERIN L | Redacted | | | | | | | |
| 4666546 | DAHL, GILMORE | Redacted | | | | | | | |
| 4420145 | DAHL, IAN A | Redacted | | | | | | | |
| 4377504 | DAHL, JAMES | Redacted | | | | | | | |
| 4367198 | DAHL, JON | Redacted | | | | | | | |
| 4313930 | DAHL, KASSIDY | Redacted | | | | | | | |
| 4493720 | DAHL, KATHY | Redacted | | | | | | | |
| 4297058 | DAHL, KENT | Redacted | | | | | | | |
| 4254706 | DAHL, KEVIN | Redacted | | | | | | | |
| 4718309 | DAHL, KIM | Redacted | | | | | | | |
| 4220107 | DAHL, LYNNE | Redacted | | | | | | | |
| 4366272 | DAHL, MACKENZIE | Redacted | | | | | | | |
| 4376842 | DAHL, MANDI | Redacted | | | | | | | |
| 4363495 | DAHL, MARY J | Redacted | | | | | | | |
| 4712431 | DAHL, MATT W | Redacted | | | | | | | |
| 4160023 | DAHL, MATTHEW K | Redacted | | | | | | | |
| 4368082 | DAHL, MICHELL | Redacted | | | | | | | |
| 4147000 | DAHL, REGINA | Redacted | | | | | | | |
| 4390731 | DAHL, SUSAN M | Redacted | | | | | | | |
| 4620282 | DAHL, WANDA | Redacted | | | | | | | |
| 4684822 | DAHL, WAYNE | Redacted | | | | | | | |
| 4329758 | DAHLBECK, CHRIS | Redacted | | | | | | | |
| 4167318 | DAHLBERG, EMILY R | Redacted | | | | | | | |
| 4290124 | DAHLBERG, GRIFFIN J | Redacted | | | | | | | |
| 4515659 | DAHLBERG, JEFFERY C | Redacted | | | | | | | |
| 4302195 | DAHLBERG, NATHANIEL J | Redacted | | | | | | | |
| 4242152 | DAHLBERG, RILEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4735120 | DAHLBERG, WILLIAM | Redacted | | | | | | | |
| 4273105 | DAHL-BRIGHT, CHRISTINA L | Redacted | | | | | | | |
| 4482800 | DAHLE, KAREN A | Redacted | | | | | | | |
| 4487815 | DAHLE, SUSAN L | Redacted | | | | | | | |
| 4376868 | DAHLE, TAMMY L | Redacted | | | | | | | |
| 4570649 | DAHLEM, WILLIAM | Redacted | | | | | | | |
| 4363709 | DAHLEN, KARLY M | Redacted | | | | | | | |
| 4520407 | DAHLEN, LOGAN A | Redacted | | | | | | | |
| 4719453 | DAHLENBURG, RODNEY | Redacted | | | | | | | |
| 4377470 | DAHLEY, BRANDY M | Redacted | | | | | | | |
| 4722791 | DAHLGREEN, MARTIN | Redacted | | | | | | | |
| 4156912 | DAHLGREN, DIXIE | Redacted | | | | | | | |
| 4628851 | DAHLGREN, GREGORY | Redacted | | | | | | | |
| 4714660 | DAHLGREN, JOHN | Redacted | | | | | | | |
| 4366650 | DAHLGREN, JOSHUA | Redacted | | | | | | | |
| 4275256 | DAHLHEIMER, JON D | Redacted | | | | | | | |
| 4660403 | DAHLHEIMER, RENE | Redacted | | | | | | | |
| 4364730 | DAHLHEIMER, RYAN | Redacted | | | | | | | |
| 4874588 | DAHLIA CAVAZOS | DAHILA CAVAZOS | 2818 ARBOR STREET | | | HOUSTON | TX | 77004 | |
| 4507110 | DAHLIN, COURTNEY | Redacted | | | | | | | |
| 4767328 | DAHLIN, FERNE | Redacted | | | | | | | |
| 4468333 | DAHLIN, HANNAH | Redacted | | | | | | | |
| 4390734 | DAHLIN, LAURA J | Redacted | | | | | | | |
| 4369601 | DAHLIN, MEGHAN C | Redacted | | | | | | | |
| 4157324 | DAHLIN-WALKER, SIDNEY | Redacted | | | | | | | |
| 4674946 | DAHLJE, LILA | Redacted | | | | | | | |
| 4363740 | DAHLKE, BRADLEY P | Redacted | | | | | | | |
| 4156989 | DAHLKE, CAROL | Redacted | | | | | | | |
| 4545938 | DAHLKE, DEAN P | Redacted | | | | | | | |
| 4581932 | DAHLKE, KALYNN M | Redacted | | | | | | | |
| 4348473 | DAHLKE, TIMOTHY A | Redacted | | | | | | | |
| 4814362 | DAHLKEMPER, ANDREW | Redacted | | | | | | | |
| 4826191 | DAHLMAN CONSTRUCTION, LLC. | Redacted | | | | | | | |
| 4178342 | DAHLMAN, JENNASSA C | Redacted | | | | | | | |
| 4686177 | DAHLMAN, MARY | Redacted | | | | | | | |
| 4448072 | DAHLMAN, WILLIAM | Redacted | | | | | | | |
| 4383005 | DAHLMEYER, BROOKE | Redacted | | | | | | | |
| 4766806 | DAHLMEYER, MEGHAN K | Redacted | | | | | | | |
| 4857167 | DAHLQUIST JR, GLEN E | Redacted | | | | | | | |
| 4857166 | DAHLQUIST, CARLA M | Redacted | | | | | | | |
| 4866362 | DAHLSTROM & WATT BULB FARM SBT | 361 SARINA RD P O BOX 120 | | | | SMITH RIVER | CA | 95567 | |
| 4869499 | DAHLSTROM DISPLAY INC | 6181 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4232494 | DAHLSTROM, AUSTIN | Redacted | | | | | | | |
| 4276094 | DAHLSTROM, CATINA M | Redacted | | | | | | | |
| 4475000 | DAHLSTROM, HANNA L | Redacted | | | | | | | |
| 4468217 | DAHLSTROM, KELSEY | Redacted | | | | | | | |
| 4376993 | DAHLVANG, TAYLOR | Redacted | | | | | | | |
| 4764442 | DAHM, MARIAN | Redacted | | | | | | | |
| 4458864 | DAHM, NICOLE RENEE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3394 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4349752 | DAHM, STEVEN M | Redacted | | | | | | | |
| 4715900 | D'AHMAD, BLANCA | Redacted | | | | | | | |
| 4785473 | Dahman, Ralph | Redacted | | | | | | | |
| 4785474 | Dahman, Ralph | Redacted | | | | | | | |
| 4330036 | DAHMANI, SYDNEY J | Redacted | | | | | | | |
| 4705555 | DAHMAS, AHMAD | Redacted | | | | | | | |
| 4576154 | DAHMEN, BRIAN J | Redacted | | | | | | | |
| 4286487 | DAHMER, MARIE | Redacted | | | | | | | |
| 4623736 | DAHMS, ALICE E | Redacted | | | | | | | |
| 4321513 | DAHMS, DANIEL C | Redacted | | | | | | | |
| 4486176 | DAHMS, DONALD | Redacted | | | | | | | |
| 4676824 | DAHMS, GREGORY | Redacted | | | | | | | |
| 4364272 | DAHMS, JASON J | Redacted | | | | | | | |
| 4672459 | DAHMS, MARY ANN | Redacted | | | | | | | |
| 4573456 | DAHMS, SHEILA M | Redacted | | | | | | | |
| 4425744 | DAHNERT, STEPHANIE | Redacted | | | | | | | |
| 4446759 | DAHOOD, GEORGE S | Redacted | | | | | | | |
| 4328071 | DAHOUZ, ADAM | Redacted | | | | | | | |
| 4428083 | DAHRSNIN, KATHERINE P | Redacted | | | | | | | |
| 4708848 | DAI, CATHY | Redacted | | | | | | | |
| 4634919 | DAI, CHUNHE | Redacted | | | | | | | |
| 4732221 | DAI, NAN | Redacted | | | | | | | |
| 4654879 | DAI, SIYING N | Redacted | | | | | | | |
| 4814363 | DAI, VIVIAN | Redacted | | | | | | | |
| 4226650 | DAIA, ALEXANDRA F | Redacted | | | | | | | |
| 4648635 | DAIBER, KENNETH | Redacted | | | | | | | |
| 4618811 | DAIBER, PATRICK | Redacted | | | | | | | |
| 4796204 | DAICY L KAO | DBA GARDEN BRIGHT PLUS CO. | 15350 MULTIVIEW DR | | | RIVERSIDE | CA | 92503 | |
| 4399133 | DAIDONE, DUFFY L | Redacted | | | | | | | |
| 4834234 | DAIDONE, GLENN | Redacted | | | | | | | |
| 4834235 | DAIDONE, JOHN | Redacted | | | | | | | |
| 4430976 | DAIDONE, JOHN A | Redacted | | | | | | | |
| 4250458 | DAIDONE, KAYLA F | Redacted | | | | | | | |
| 4658552 | DAIEK, SANDRA | Redacted | | | | | | | |
| 4338515 | DAIELLO, EMILY E | Redacted | | | | | | | |
| 4594612 | DAIF, AHMAD | Redacted | | | | | | | |
| 4417567 | DAIFALLAH, DAYANNA | Redacted | | | | | | | |
| 5586943 | DAIGLE BERNADINE | 5027 ARYAN LANE | | | | LAKE CHARLES | LA | 70605 | |
| 4834236 | DAIGLE CONSTRUCTION SERVICES INC | Redacted | | | | | | | |
| 4507196 | DAIGLE JR, JASON | Redacted | | | | | | | |
| 4327628 | DAIGLE JR, RYAN J | Redacted | | | | | | | |
| 4322590 | DAIGLE, ANNETTE M | Redacted | | | | | | | |
| 4663632 | DAIGLE, BARRY | Redacted | | | | | | | |
| 4393062 | DAIGLE, DENISE | Redacted | | | | | | | |
| 4347438 | DAIGLE, GLENN J | Redacted | | | | | | | |
| 4634797 | DAIGLE, JACQUELINE | Redacted | | | | | | | |
| 4506993 | DAIGLE, JUSTIN M | Redacted | | | | | | | |
| 4506295 | DAIGLE, KELSEY J | Redacted | | | | | | | |
| 4393783 | DAIGLE, LISA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3395 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347251 | DAIGLE, MARK R | Redacted | | | | | | | |
| 4348228 | DAIGLE, MEGAN S | Redacted | | | | | | | |
| 4326311 | DAIGLE, MONA | Redacted | | | | | | | |
| 4346891 | DAIGLE, NATHANIEL L | Redacted | | | | | | | |
| 4736347 | DAIGLE, NELLY V | Redacted | | | | | | | |
| 4445762 | DAIGLE, NICHOLAS E | Redacted | | | | | | | |
| 4223286 | DAIGLE, PATRICIA M | Redacted | | | | | | | |
| 4346827 | DAIGLE, PEGGY | Redacted | | | | | | | |
| 4277387 | DAIGLE, PERSIA-SUN | Redacted | | | | | | | |
| 4681245 | DAIGLE, RALPH P | Redacted | | | | | | | |
| 4167062 | DAIGLE, SHELBY | Redacted | | | | | | | |
| 4348408 | DAIGLE, SHIRLEY | Redacted | | | | | | | |
| 4347253 | DAIGLE, STEPHANIE A | Redacted | | | | | | | |
| 4718110 | DAIGLER, JIM | Redacted | | | | | | | |
| 4431779 | DAIGLER, MADISON | Redacted | | | | | | | |
| 4834237 | DAIGNAULT, MARY BETHE | Redacted | | | | | | | |
| 4603412 | DAIGNEAULT, CHERRIE | Redacted | | | | | | | |
| 4668996 | DAIGNEAULT, DONALD | Redacted | | | | | | | |
| 4328818 | DAIGNEAULT, MICHAEL | Redacted | | | | | | | |
| 4346903 | DAIGNEAULT, REBECCA L | Redacted | | | | | | | |
| 4193882 | DAIGRE, BARBARA | Redacted | | | | | | | |
| 4625111 | DAIGRE, MARILYN | Redacted | | | | | | | |
| 4546446 | DAIGRE, PRESTON | Redacted | | | | | | | |
| 4324755 | DAIGRE, TESHA | Redacted | | | | | | | |
| 4623764 | DAIGRE, THOMAS | Redacted | | | | | | | |
| 4327550 | DAIGREPONT, BRANDON | Redacted | | | | | | | |
| 4169514 | DAIKAI, MICHELLE M | Redacted | | | | | | | |
| 4874589 | DAIKIN APPLIED | DAIKIN APPLIED AMERICAS INC | 24827 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4777284 | DAIL, ANDREA | Redacted | | | | | | | |
| 4399985 | DAIL, CELESTE | Redacted | | | | | | | |
| 4720587 | DAIL, MARIJA | Redacted | | | | | | | |
| 4263101 | DAIL, PETE | Redacted | | | | | | | |
| 4462427 | DAIL, RONNIE F | Redacted | | | | | | | |
| 4608561 | DAILER, JAMES | Redacted | | | | | | | |
| 5586966 | DAILEY JAMECA | 611 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| 5586973 | DAILEY MARIE | 5536 CONNIE LANE | | | | VIRGINIA BEACH | VA | 23462 | |
| 4253907 | DAILEY, ALEKSANDR | Redacted | | | | | | | |
| 4204109 | DAILEY, ALEXUS | Redacted | | | | | | | |
| 4733471 | DAILEY, ALISON | Redacted | | | | | | | |
| 4310318 | DAILEY, ALYSSA L | Redacted | | | | | | | |
| 4492174 | DAILEY, AMY | Redacted | | | | | | | |
| 4520871 | DAILEY, ANDREA E | Redacted | | | | | | | |
| 4305703 | DAILEY, ANITA D | Redacted | | | | | | | |
| 4611589 | DAILEY, BARBARA | Redacted | | | | | | | |
| 4354717 | DAILEY, BARBARA A | Redacted | | | | | | | |
| 4641268 | DAILEY, BETTY | Redacted | | | | | | | |
| 4155588 | DAILEY, BREANNA L | Redacted | | | | | | | |
| 4603670 | DAILEY, BRENDA | Redacted | | | | | | | |
| 4171904 | DAILEY, BRITTANY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3396 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4551881 | DAILEY, CATRINA | Redacted | | | | | | | |
| 4659751 | DAILEY, CECIL | Redacted | | | | | | | |
| 4317936 | DAILEY, CHARLI L | Redacted | | | | | | | |
| 4545236 | DAILEY, CHRISTOPHER S | Redacted | | | | | | | |
| 4786328 | Dailey, Claude | Redacted | | | | | | | |
| 4231776 | DAILEY, COLEEN | Redacted | | | | | | | |
| 4308643 | DAILEY, DANIELLE J | Redacted | | | | | | | |
| 4602967 | DAILEY, DARLENE | Redacted | | | | | | | |
| 4692213 | DAILEY, DAVEN | Redacted | | | | | | | |
| 4459489 | DAILEY, DAVID J | Redacted | | | | | | | |
| 4751943 | DAILEY, DAVONE | Redacted | | | | | | | |
| 4834238 | DAILEY, DENISE | Redacted | | | | | | | |
| 4304059 | DAILEY, DEREK E | Redacted | | | | | | | |
| 4523042 | DAILEY, DYAMOND C | Redacted | | | | | | | |
| 4642183 | DAILEY, EDWARD | Redacted | | | | | | | |
| 4644056 | DAILEY, ELAINE | Redacted | | | | | | | |
| 4715259 | DAILEY, ELLA M | Redacted | | | | | | | |
| 4616732 | DAILEY, EMILY | Redacted | | | | | | | |
| 4479486 | DAILEY, EMILY | Redacted | | | | | | | |
| 4391606 | DAILEY, GRACE A | Redacted | | | | | | | |
| 4688583 | DAILEY, HOWARDDANITA | Redacted | | | | | | | |
| 4666584 | DAILEY, ILENE | Redacted | | | | | | | |
| 4268058 | DAILEY, JAMAL | Redacted | | | | | | | |
| 4637054 | DAILEY, JEAN | Redacted | | | | | | | |
| 4702291 | DAILEY, JOHN | Redacted | | | | | | | |
| 4726940 | DAILEY, JOSEPH | Redacted | | | | | | | |
| 4310392 | DAILEY, JUSTICE A | Redacted | | | | | | | |
| 4454846 | DAILEY, KATHERINE | Redacted | | | | | | | |
| 4373687 | DAILEY, KAYLA M | Redacted | | | | | | | |
| 4373085 | DAILEY, KENYADA P | Redacted | | | | | | | |
| 4624176 | DAILEY, KIPP | Redacted | | | | | | | |
| 4263853 | DAILEY, KYREE | Redacted | | | | | | | |
| 4354784 | DAILEY, LAURA | Redacted | | | | | | | |
| 4476151 | DAILEY, LEEAN | Redacted | | | | | | | |
| 4233479 | DAILEY, LEXUS | Redacted | | | | | | | |
| 4415828 | DAILEY, LINDA | Redacted | | | | | | | |
| 4376811 | DAILEY, LORI | Redacted | | | | | | | |
| 4684848 | DAILEY, MARY | Redacted | | | | | | | |
| 4339256 | DAILEY, MARY | Redacted | | | | | | | |
| 4420388 | DAILEY, MICHAEL A | Redacted | | | | | | | |
| 4518381 | DAILEY, MICHELLE | Redacted | | | | | | | |
| 4671510 | DAILEY, MRILYN | Redacted | | | | | | | |
| 4238215 | DAILEY, NYTAVIA S | Redacted | | | | | | | |
| 4753669 | DAILEY, OTIS | Redacted | | | | | | | |
| 4646998 | DAILEY, PAT | Redacted | | | | | | | |
| 4642824 | DAILEY, PAUL | Redacted | | | | | | | |
| 4266326 | DAILEY, RACHEL D | Redacted | | | | | | | |
| 4775566 | DAILEY, ROBIN | Redacted | | | | | | | |
| 4635580 | DAILEY, ROSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559141 | DAILEY, RUFUS J | Redacted | | | | | | | |
| 4303977 | DAILEY, SALLY L | Redacted | | | | | | | |
| 4626992 | DAILEY, SHANDA | Redacted | | | | | | | |
| 4223665 | DAILEY, SHAQUANA C | Redacted | | | | | | | |
| 4243783 | DAILEY, SHARON M | Redacted | | | | | | | |
| 4344318 | DAILEY, SPENSER | Redacted | | | | | | | |
| 4745377 | DAILEY, STEPHEN | Redacted | | | | | | | |
| 4755803 | DAILEY, STEVE | Redacted | | | | | | | |
| 4408488 | DAILEY, TAMIA | Redacted | | | | | | | |
| 4592555 | DAILEY, TAMMY | Redacted | | | | | | | |
| 4644511 | DAILEY, WALTER C | Redacted | | | | | | | |
| 4769892 | DAILEY-POPE, THWANA | Redacted | | | | | | | |
| 4367237 | DAILEY-RUDDY, RANDAL | Redacted | | | | | | | |
| 4659310 | DAILEY-THROWER, CHRISTINE | Redacted | | | | | | | |
| 4814364 | DAILLEY, TERRI | Redacted | | | | | | | |
| 4874390 | DAILY ADVANCE | COOKE COMMUNICATIONS NC LLC | 216 S POINDEXTER ST PO BOX 588 | | | ELIZABETH CITY | NC | 27909 | |
| 4876842 | DAILY AMERICAN SOMERSET NEWSPAPERS | HERALD MAI COMPANY | P O BOX 638 334 W MAIN ST | | | SOMERSET | PA | 15501 | |
| 4876361 | DAILY ARDMOREITE | GATEHOUSE MEDIA OKLAHOMA HOLDINGS | 117 W BROADWAY P O BOX 1328 | | | ARDMORE | OK | 73402 | |
| 4883957 | DAILY CITIZEN | PAXTON MEDIA GROUP LLC | PO BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4873646 | DAILY COMET | CA LOUISIANA HOLDINGS | P O BOX 116668 | | | ATLANTA | GA | 30368 | |
| 4873638 | DAILY COMMERCIAL | CA FLORIDA HOLDINGS INC | P O BOX 919422 | | | ORLANDO | FL | 32891 | |
| 4883974 | DAILY CORINTHIAN | PAXTON MEDIA GROUP LLC | P O BOX 1800 | | | CORINTH | MS | 38835 | |
| 4883975 | DAILY COURIER | PAXTON MEDIA GROUP LLC | 601 OAK ST PO BOX 1149 | | | FOREST CITY | NC | 28043 | |
| 4873671 | DAILY DEMOCRAT | CALIFORNIA NEWSPAPERS LIMITED PARTN | P O BOX 513078 | | | LOS ANGELES | CA | 90051 | |
| 4879284 | DAILY DEMOCRAT | MISSISSIPPI VALLEY PUBLISHING CO | P O BOX 160 | | | FORT MADISON | IA | 52627 | |
| 4801089 | DAILY DIAMOND DEAL LLC | DBA DAILY DIAMOND DEAL | 185-08 UNION TURNPIKE | | | FRESH MEADOWS | NY | 11366 | |
| 4876757 | DAILY EVENING ITEM | HASTINGS & SONS PUB CO INC | P O BOX 951 | | | LYNN | MA | 01903 | |
| 4879899 | DAILY FREEMAN JOURNAL | OGDEN NEWSPAPER OF IA INC | 720 SECOND ST | | | WEBSTER CITY | IA | 50595 | |
| 4874939 | DAILY GATE CITY PUBLISHING | DEMOCRAT COMPANY CORP | PO BOX 430 | | | KEOKUK | IA | 52632 | |
| 4874594 | DAILY GLOBE | DAILY GLOBE INC | 118 E MC LEOD AVE | | | IRONWOOD | MI | 49938 | |
| 4876061 | DAILY GLOBE | FORUM COMMUNICATIONS | P O BOX 639 | | | WORTHINGTON | MN | 56187 | |
| 4887786 | DAILY GLOBE | SHELBY DAILY GLOBE INC | 37 WEST MAIN ST P O BOX 647 | | | SHELBY | OH | 44875 | |
| 4876348 | DAILY GUIDE | GATEHOUSE MEDIA MISSOURI HOLDINGS | PO BOX 1724 | | | ROLLA | MO | 65402 | |
| 4876968 | DAILY HAMPSHIRE GAZETTE | HS GENO & SONS | 115 CONZ P O BOX 299 | | | NORTHAMPTON | MA | 01061 | |
| 4874823 | DAILY HERALD | DB TENNESSEE HOLDINGS INC | PO BOX 1425 | | | COLUMBIA | TN | 38401 | |
| 4879908 | DAILY HERALD | OGDEN NEWSPAPERS OF UTAH LLC | 86 N UNIVERSITY AVE STE 300 | | | PTOVO | UT | 84601 | |
| 4883747 | DAILY HOME | P O BOX 977 | | | | TALLADEGA | AL | 35181 | |
| 4889367 | DAILY IBERIAN | WICK COMMUNICATIONS | P O BOX 9290 | | | NEW IBERIA | LA | 70562 | |
| 4877387 | DAILY INSTALLATION INC | JASON CHARLES DAILEY | 21953 SILVER MAPLE DRIVE | | | HENSLEY | AR | 72065 | |
| 4876688 | DAILY INTERLAKE | HAGADONE INVESTMENT CORP | PO BOX 7610 | | | KALISPELL | MT | 59904 | |
| 4879585 | DAILY IOWEGIAN | 201 N 13TH ST FRNT FRNT | | | | CENTERVILLE | IA | 52544-1748 | |
| 4875779 | DAILY ITEM | ESSEX MEDIA GROUP | 110 MUNROE STREET | | | LYNN | MA | 01901 | |
| 4883155 | DAILY JEFFERSON COUNTY UNION | P O BOX 801 | | | | FORT ATKINSON | WI | 53538 | |
| 4871133 | DAILY JEFFERSONIAN | 831 WHEELING AVE | | | | CAMBRIDGE | OH | 43725 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876220 | DAILY JOURNAL | GANNETT SATELLITE INFOR NETWORK | P O BOX 677310 | | | DALLAS | TX | 75267 | |
| 4876920 | DAILY JOURNAL | HOME NEWS ENTERPRISES LLC | 30 SOUTH WATER ST STE A | | | FRANKLIN | IN | 46131 | |
| 4877934 | DAILY JOURNAL | KANKAKEE DAILY JOURNAL CO LLC | 8 DEARBORN SQUARE | | | KANKAKEE | IL | 60901 | |
| 4887986 | DAILY LEADER | SOUTHWEST PUBLISHERS INC | P O BOX 551 | | | BROOKHAVEN | MS | 39602 | |
| 4876309 | DAILY LEDGER | GATEHOUSE MEDIA INC | 53 W ELM P O BOX 540 | | | CANTON | IL | 61520 | |
| 4863261 | DAILY LOCAL NEWS | 21ST CENTURY MEDIA NEWSPAPER LLC | P O BOX 1877 | | | ALBANY | NY | 12201 | |
| 4876292 | DAILY MIDWAY DRILLER | GATEHOUSE MEDIA CALIFORNIA HLDG INC | P O BOX 958 | | | TAFT | CA | 93268 | |
| 4879894 | DAILY MINING GAZETTE | OGDEN NEWS PUBLISHING OF MI INC | P O BOX 368 | | | HOUGHTON | MI | 49931 | |
| 4874193 | DAILY MOUNTAIN EAGLE | CLEVELAND NEWSPAPERS INC | PO BOX 1469 | | | JASPER | AL | 35502 | |
| 4859699 | DAILY NEWS | 125 THEODORE CONRAD DRIVE | | | | JERSEY CITY | NJ | 07305 | |
| 4871675 | DAILY NEWS | 9155 ESTATE THOMAS | | | | ST THOMAS | VI | 00802 | |
| 4873190 | DAILY NEWS | BOGALUSA NEWSMEDIA LLC | POST OFFICE BOX 820 | | | BOGALUSA | LA | 70429 | |
| 4879574 | DAILY NEWS | NEWS PUBLISHING LLC | P O BOX 90012 | | | BOWLING GREEN | KY | 42102 | |
| 4886233 | DAILY NEWS DAILY RECORD | ROBINSON DAILY NEWS INC | P O BOX 639 302 S CROSS ST | | | ROBINSON | IL | 62454 | |
| 4883830 | DAILY NEWS JOURNAL | PACIFIC AND SOUTHERN CO INC | P O BOX 677587 | | | DALLAS | TX | 75267 | |
| 4888818 | DAILY NEWS MERCURY | TRIBUNE PUBLICATIONS INC | 277 COMMERCIAL STREET | | | MALDEN | MA | 02148 | |
| 4888821 | DAILY NEWS PUBLISHING CO | TRIBUNE REVIEW PUBLISHING CO | P O BOX 128 | | | MC KEESPORT | PA | 15134 | |
| 4879909 | DAILY NEWS RECORD | OGDEN NEWSPAPERS OF VIRGINIA LLC | P O BOX 193 | | | HARRISONBURG | VA | 22803 | |
| 5804332 | Daily News Record | Pamela R Smith, Business Office Mgr | Ogden Newspapers of Virginia LLC | 231 S Liberty St PO Box 193 | | Harrisonburg | VA | 22803 | |
| 4873045 | DAILY NONPAREIL | BH MEDIA GROUP HOLDINGS INC | 535 W BROADWAY STE300 POBOX797 | | | COUNCIL BLUFFS | IA | 51502 | |
| 4879923 | DAILY OKLAHOMAN | OKLAHOMA PUBLISHING COMPANY | P O BOX 25125 | | | OKLAHOMA CITY | OK | 73125 | |
| 4873241 | DAILY POST ATHENIAN | BOX 340 | | | | ATHENS | TN | 37371 | |
| 4872724 | DAILY PRESS | ASHLAND PUBLISHING CORP | 122 W THIRD STREET | | | ASHLAND | WI | 54806 | |
| 4873118 | DAILY PRESS | BLACKLAND PUBLICATIONS INC | 211 W THIRD ST P O BOX 1040 | | | TAYLOR | TX | 76574 | |
| 4875297 | DAILY PRESS | DIV OF OREGON NEWSPAPERS MI INC | P O BOX 828 | | | ESCANABA | MI | 49829 | |
| 4875434 | DAILY PRESS | DOW JONES LMG NATIONAL PUBLICATIONS | PO BOX 1389 | | | VICTORVILLE | CA | 92393 | |
| 4876963 | DAILY PRESS | HPC OF PENNSYLVANIA INC | 245 BRUSSELLES ST | | | ST MARYS | PA | 15857 | |
| 4878141 | DAILY RECORD | KITTITAS COUNTRY PUBLISHING LLC | P O BOX 1570 | | | POCATELLO | ID | 83204 | |
| 4885868 | DAILY RECORD | RECORD PUBLISHING CO INC | P O BOX 1448 | | | DUNN | NC | 28335 | |
| 4885868 | DAILY RECORD | TRACY JOHN MCLAMB | GENERAL MANAGER | RECORD PUBLISHING CO DBA THE DAILY RECORD | 99 W BROAD ST. | DUNN | NC | 28334 | |
| 4872273 | DAILY REPORTER | AIM MEDIA INDIANA OPERATING LLC | 22 WEST NEW ROAD | | | GREENFIELD | IN | 46140 | |
| 4876334 | DAILY REPORTER | GATEHOUSE MEDIA LLC | 15 PEARL ST W | | | COLDWATER | MI | 49036 | |
| 4886436 | DAILY REPORTER AND SHOPPER | RUST PUBLISHING NWIA LLC | PO BOX 197 | | | SPENCER | IA | 51301 | |
| 4876063 | DAILY REPUBLIC | FORUM COMMUNICATIONS | PO BOX 2020 | | | FARGO | ND | 58107 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882058 | DAILY REPUBLIC INC | P O BOX 47 1250 TEXAS ST | | | | FAIRFIELD | CA | 94533 | |
| 4878592 | DAILY REVIEW | LSN PUBLISHING CO LLC | P O BOX 948 | | | MORGAN CITY | LA | 70381 | |
| 4886509 | DAILY REVIEW | SAMPLE MEDIA MSK INC | 116 MAIN STREET | | | TOWANDA | PA | 18848 | |
| 4876285 | DAILY REVIEW ATLAS | GATEHOUSE MEDIA | 400 S MAIN ST | | | MONMOUTH | IL | 61462 | |
| 4876557 | DAILY SENTINEL | GRAND JUNCTION MEDIA INC | 734 S 7TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| 4887970 | DAILY SENTINEL | SOUTHERN NEWSPAPERS INC | P O BOX 630068 | | | NACOGDOGES | TX | 75963 | |
| 4888039 | DAILY STANDARD | STANDARD PRINTING CO | 123 E MARKET ST P O BOX 140 | | | CELINA | OH | 45822 | |
| 4874316 | DAILY STAR | COMMUNITY NEWSPAPER GROUP LLC | 102 CHESTNUT STREET | | | ONEONTA | NY | 13820 | |
| 4883958 | DAILY STAR | PAXTON MEDIA GROUP LLC | P O BOX 1200 | | | PADUCAH | KY | 42002 | |
| 4874389 | DAILY SUN | CONWAY DAILY SUN | 64 SEAVEY ST P O BOX 1940 | | | N CONWAY | NH | 03860 | |
| 4875538 | DAILY SUN NEWS | EAGLE NEWSPAPERS INC | P O BOX 878 600 SOUTH 6TH ST | | | SUNNYSIDE | WA | 98944 | |
| 4876341 | DAILY TELEGRAM | GATEHOUSE MEDIA MI HOLDINGS INC | P O BOX 647 | | | ADRIAN | MI | 49221 | |
| 4876223 | DAILY TIMES | GANNETT SATELLITE INFORMATION NET | P O BOX 677374 | | | DALLAS | TX | 75267 | |
| 4878853 | DAILY TIMES | MARYVILLE ALCOA NEWSPAPERS LLC | 307 E HARPER AVE | | | MARYVILLE | TN | 37804 | |
| 4880032 | DAILY TIMES | OTTAWA PUBLISHING CO LLC | 110 JEFFERSON W | | | OTTAWA | IL | 61350 | |
| 4888494 | DAILY TIMES | TEXAS NEW MEXICO NEWSPAPERS PTNSP | BOX 450 | | | FARMINGTON | NM | 87499 | |
| 4889486 | DAILY TIMES CHRONICLE | WOBURN DAILY TIMES INC | 1 ARROW DR | | | WOBURN | MA | 01801 | |
| 4863148 | DAILY TRIBUNE | 2142 FIRST AVE | | | | HIBBING | MN | 55746 | |
| 4804462 | DAILY VENTURES LLC | DBA TWO 99 | 2326 UNITY AVE | | | FORT MYERS | FL | 33901 | |
| 4888151 | DAILY WORLD | STEPHENS MEDIA LLC | PO BOX 269 | | | ABERDEEN | WA | 98520 | |
| 4610821 | DAILY, BRENDA | Redacted | | | | | | | |
| 4273136 | DAILY, BRIAN P | Redacted | | | | | | | |
| 4150849 | DAILY, CHRISTIAN | Redacted | | | | | | | |
| 4541950 | DAILY, COUNNYSHA | Redacted | | | | | | | |
| 4217355 | DAILY, DATHAN | Redacted | | | | | | | |
| 4826192 | DAILY, DEREK | Redacted | | | | | | | |
| 4493639 | DAILY, DOUGLAS H | Redacted | | | | | | | |
| 4297510 | DAILY, DYLAN M | Redacted | | | | | | | |
| 4283712 | DAILY, ELIZABETH | Redacted | | | | | | | |
| 4214031 | DAILY, HUNTER S | Redacted | | | | | | | |
| 4581416 | DAILY, JESSICA | Redacted | | | | | | | |
| 4399369 | DAILY, JESSY L | Redacted | | | | | | | |
| 4607721 | DAILY, JIM | Redacted | | | | | | | |
| 4826193 | DAILY, KATHY | Redacted | | | | | | | |
| 4616803 | DAILY, MARIA | Redacted | | | | | | | |
| 4814365 | DAILY, MARITA | Redacted | | | | | | | |
| 4285905 | DAILY, MICHELLE | Redacted | | | | | | | |
| 4312147 | DAILY, PAYTON | Redacted | | | | | | | |
| 4283843 | DAILY, ROBERT | Redacted | | | | | | | |
| 4212871 | DAILY, TASHA | Redacted | | | | | | | |
| 4323303 | DAILY, TAWNY | Redacted | | | | | | | |
| 4417273 | DAILY, TIMOTHY F | Redacted | | | | | | | |
| 4422175 | DAILY, TRISTAN | Redacted | | | | | | | |
| 4856054 | DAILYND | 567 MADISON AVE. | | | | PATERSON | NJ | 07514 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3400 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587032 | DAIN CINDY | 17832 JOSHUA GROVE AVE | | | | PALMDALE | CA | 93591 | |
| 4468941 | DAIN III, DONOVAN L | Redacted | | | | | | | |
| 4162674 | DAIN, JOSHUA B | Redacted | | | | | | | |
| 4834239 | DAINA SANDER | Redacted | | | | | | | |
| 4814366 | DAINAMIC BUILDERS | Redacted | | | | | | | |
| 5791999 | DAINAMIC BUILDERS INC | 705 DEL PASO ROAD | | | | SACRAMENTO | CA | 95834 | |
| 4631371 | DAINIAK, GREG | Redacted | | | | | | | |
| 4491189 | DAINO, JENNIFER | Redacted | | | | | | | |
| 4834240 | DAINO, JUDY | Redacted | | | | | | | |
| 4760778 | DAINO, LAWRENCE | Redacted | | | | | | | |
| 4573373 | DAINO, ZION G | Redacted | | | | | | | |
| 4274366 | DAINTY, CHAYLEIGH J | Redacted | | | | | | | |
| 4341625 | DAIRSOW, DAVON | Redacted | | | | | | | |
| 4870592 | DAIRY FRESH OF ALABAMA LLC | 7572 HIGHWAY 49 NORTH | | | | HATTIESBURG | MS | 39402 | |
| 4877013 | DAIRY RICH INC | ICE CREAM SPECIALTIES INC | 6510 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| 4874485 | DAIRY TREK INC | CRAIG CASTAGNA | 2147 CHEAM AVE | | | SIMI VALLEY | CA | 93063 | |
| 4883177 | DAIRY VALLEY DISTRIBUTING INC | 1201 S 1ST ST | | | | MOUNT VERNON | WA | 98273-4869 | |
| 4697130 | DAIS, FREDERICK | Redacted | | | | | | | |
| 4597799 | DAIS, LARRY | Redacted | | | | | | | |
| 4487107 | DAIS, MAIA | Redacted | | | | | | | |
| 4422156 | DAIS, MARILYN | Redacted | | | | | | | |
| 4728587 | DAIS, VICTORIA | Redacted | | | | | | | |
| 4702750 | DAISE, IRMINA L | Redacted | | | | | | | |
| 4511683 | DAISE, ZARIAH T | Redacted | | | | | | | |
| 4190581 | DAISLEY, JULIESSA I | Redacted | | | | | | | |
| 4432071 | DAISLEY, RASHEM | Redacted | | | | | | | |
| 4847781 | DAISY DIZON | 2420 WARWICK RD | | | | Alhambra | CA | 91803 | |
| 5587073 | DAISY DURHAM | 619 LEE VAUGHN RD | | | | SIMPSONVILLE | SC | 29681 | |
| 4814367 | DAISY LEI | Redacted | | | | | | | |
| 4800103 | DAISY LEO LIMITED LLC | DBA CHELS CLOTHES CLOSET | 216 ROUTE 206 SUITE #6 | | | HILLSBOROUGH | NJ | 08844 | |
| 5795474 | DAISY MANUFACTURING COMPANY | SDS12-1053 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4124057 | Daisy Manufacturing Company | Thomas McCartan, Accounting Manager | 1700 N 2nd Street | | | Rogers | AR | 72756 | |
| 4826194 | DAISY MOUNTAIN DESIGNS | Redacted | | | | | | | |
| 5587101 | DAISY RAMOS | 19 ALBERTA ST | | | | ROCHESTER | NY | 14619 | |
| 4848761 | DAISY T CURTIS | 906 SOMERSET PL | | | | Hyattsville | MD | 20783 | |
| 5587110 | DAISY THAO | 2612 65TH AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| 4400195 | DAISY, CONNOR | Redacted | | | | | | | |
| 4293733 | DAISY, JILL | Redacted | | | | | | | |
| 4834241 | DAITCH, MARILYN & PAUL | Redacted | | | | | | | |
| 4826195 | DAITULO, GLENN | Redacted | | | | | | | |
| 4292231 | DAIVAM, ELAKKIYA | Redacted | | | | | | | |
| 4420321 | DAIWNARAIN, CELESTE R | Redacted | | | | | | | |
| 4184325 | DAIZ, LAKEYCIA | Redacted | | | | | | | |
| 4545967 | DAIZY, NAZMUN | Redacted | | | | | | | |
| 4623187 | DAJANI, MOHAMMAD | Redacted | | | | | | | |
| 4728179 | DAJANI, WINIFRED | Redacted | | | | | | | |
| 4245055 | DAJER, NASSIR | Redacted | | | | | | | |
| 4703980 | DAJOSE, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3401 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875996 | DAKA DEVELOPMENT LTD | FLAT A 2F TIN ON IND BLDG BLK A | 777-779 CHEUNG SHA WAN ROAD | | | KOWLOON | | | HONG KONG |
| 4800419 | DAKA MANUFACTURING LLC | 19 FLORAL ROAD | | | | FLEMINGTON | NJ | 08822 | |
| 4221319 | DAKAI, CHRISTINE | Redacted | | | | | | | |
| 4661661 | DAKAKE, STEVEN | Redacted | | | | | | | |
| 4683282 | DAKAN, BRAD | Redacted | | | | | | | |
| 4679078 | DAKAN, JANET | Redacted | | | | | | | |
| 4364842 | DAKANE, FATHI A | Redacted | | | | | | | |
| 4293860 | DAKE, DAVID W | Redacted | | | | | | | |
| 4300822 | DAKE, DIANA A | Redacted | | | | | | | |
| 4186930 | DAKE, HORTENCIA | Redacted | | | | | | | |
| 4462459 | DAKE, JACOB | Redacted | | | | | | | |
| 4318661 | DAKE, JAMES M | Redacted | | | | | | | |
| 4167210 | DAKE, JASON C | Redacted | | | | | | | |
| 4437633 | DAKE, MICHAEL | Redacted | | | | | | | |
| 4373942 | DAKE, MICHAEL T | Redacted | | | | | | | |
| 4278422 | DAKHAN, SLAWA | Redacted | | | | | | | |
| 4453280 | DAKHIL, HAMZEH | Redacted | | | | | | | |
| 4786737 | Dakhlallah, Hussein | Redacted | | | | | | | |
| 4356984 | DAKHO, MATTHEW J | Redacted | | | | | | | |
| 4763036 | DAKIN, CARLA | Redacted | | | | | | | |
| 4775730 | DAKIN, HAKAN | Redacted | | | | | | | |
| 4719683 | DAKIN, KIMBERLY | Redacted | | | | | | | |
| 4381552 | DAKIS, DONALD P | Redacted | | | | | | | |
| 4789273 | Dakmak, Mohamad | Redacted | | | | | | | |
| 5858482 | Dakmak, Mohamad | Redacted | | | | | | | |
| 4789274 | Dakmak, Mohamad | Redacted | | | | | | | |
| 5860111 | Dakmak, Mohamad | Redacted | | | | | | | |
| 5858676 | Dakmak, Mohamad | Redacted | | | | | | | |
| 4696425 | DAKOI, GEORGE | Redacted | | | | | | | |
| 4784690 | DAKOTA | PO BOX 1460 | | | | JAMESTOWN | ND | 58402-1460 | |
| 4866131 | DAKOTA BARRICADE LLC | 3455 EDWARDS STREET | | | | RAPID CITY | SD | 57703 | |
| 4882139 | DAKOTA CABLE COMM | P O BOX 5010 | | | | SIOUX FALLS | SD | 57117 | |
| 4874606 | DAKOTA CENTRAL TELECOM | DAKOTA CENTRAL TELECOMMUNICATIONS | PO BOX 1460 | | | JAMESTOWN | ND | 58402 | |
| 4779758 | Dakota County Treasurer | 1590 Hwy 55 | | | | Hastings | MN | 55033 | |
| 4867838 | DAKOTA GARAGE DOOR INC | 47496 271ST STREET | | | | SIOUX FALLS | SD | 57108 | |
| 4879975 | DAKOTA GROWERS PASTA CO INC | ONE PASTA AVE. | | | | CARRINGTON | ND | 58421 | |
| 4795893 | DAKOTA INTERNATIONAL TRADING | 608 GATEWAY DR STE 110 | | | | N SIOUX CITY | SD | 57049-3163 | |
| 4834242 | DAKOTA LEASING | Redacted | | | | | | | |
| 4867387 | DAKOTA REFRIGERATION INC | 4322 15 TH AVE N | | | | FARGO | ND | 58102 | |
| 4863330 | DAKOTA SECURITY SYSTEMS INC | 2201 E 54TH STREET NORTH | | | | SIOUX FALLS | SD | 57104 | |
| 4805555 | DAKOTA SQUARE MALL CMBS LLC | P O BOX 5551 | | | | CAROL STREAM | IL | 60197-5551 | |
| 5844965 | Dakota Square Mall, CMBS, LLC by CBL & Associates Management, Inc., its managing agent | CBL & Associates Management, Inc. | Vice President-Legal Collections | Gary Roddy | 2030 Hamilton Place Blvd, Suite 500 | Chattanooga | TN | 37421 | |
| 4881071 | DAKOTA STYLE LLC | P O BOX 220 | | | | CLARK | SD | 57225 | |
| 5795475 | Dakota Tire Service, Inc | 1111 Armour Street NW | | | | West Fargo | ND | 58078 | |
| 5792000 | DAKOTA TIRE SERVICE, INC | KIRK WETCH/CASSIE SCHMIDT | 1111 ARMOUR STREET NW | | | WEST FARGO | ND | 58078 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857437 | Dakota Tire Service, Inc | Kirk Wetch/Cassie Schmidt | 1111 Armour Street NW | | | West Fargo | ND | 58078 | |
| 4807502 | DAKOTA TIRE SERVICE, INC | Redacted | | | | | | | |
| 4184410 | DAKOVICH, PAMELA M | Redacted | | | | | | | |
| 4648383 | DAKRI, KHALEDA | Redacted | | | | | | | |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | | NEW DELHI | DELHI | 110020 | INDIA |
| 4656873 | DAKU, ESINAM | Redacted | | | | | | | |
| 4258209 | DAKUS, BRANDON M | Redacted | | | | | | | |
| 4453875 | DAL POLO, ALEXANDER N | Redacted | | | | | | | |
| 4460993 | DAL POLO, NATHANIEL | Redacted | | | | | | | |
| 4387905 | DAL SANTO, KIMBERLY | Redacted | | | | | | | |
| 5404350 | DAL TILE DISTRIBUTION INC | PO BOX 209058 | | | | DALLAS | TX | 75320 | |
| 4136514 | Dal Tile Distribution, Inc. | Tricia C Stout, Manager of Credit | 7834 CG Hawn Frwy | | | Dallas | TX | 75217 | |
| 4458709 | DALABA, HANNAH L | Redacted | | | | | | | |
| 4863556 | DALAKLIS MEDIA ENTERPRISES INC | 2260 E MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 4450124 | DALAL, CHANDRIKA S | Redacted | | | | | | | |
| 4754035 | DALAL, DIPTI | Redacted | | | | | | | |
| 4509274 | DALAL, DURIYA | Redacted | | | | | | | |
| 4310710 | DALAL, OM B | Redacted | | | | | | | |
| 4703333 | DALAL, PANKAJ | Redacted | | | | | | | |
| 4773533 | DALAL, PRESHIT | Redacted | | | | | | | |
| 4297893 | DALAL, RAJ | Redacted | | | | | | | |
| 4509046 | DALAL, RUQAIYA | Redacted | | | | | | | |
| 4890811 | Daland Corporation | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5587159 | DALANNO MICHELLE | 5365 CLUB DR | | | | WESTERVILLE | OH | 43082 | |
| 4465816 | DALANON, LOUIE J | Redacted | | | | | | | |
| 4732915 | DALATI, RICHARD | Redacted | | | | | | | |
| 4215655 | DALAWI, MARLENE | Redacted | | | | | | | |
| 4405859 | DALBERIS, OLGUINNE | Redacted | | | | | | | |
| 4248664 | DALBERRY, ANDREA | Redacted | | | | | | | |
| 4629977 | DALBERTO, MARIA | Redacted | | | | | | | |
| 4659906 | DALBEY, BONNIE | Redacted | | | | | | | |
| 4753758 | DALBY, DOLORES | Redacted | | | | | | | |
| 4488979 | DALBY, ELIZABETH | Redacted | | | | | | | |
| 4221892 | DALBY, JOSHUA J | Redacted | | | | | | | |
| 4650842 | DALBY, KATHLEEN | Redacted | | | | | | | |
| 4880275 | DALCO ELECTRIC & SIGN LLC | P O BOX 1108 | | | | CLINTON | TN | 37717 | |
| 4404296 | DALCO, KARAM | Redacted | | | | | | | |
| 4403531 | DALCO, TULEEN | Redacted | | | | | | | |
| 4608079 | DALCOUR, JOYCE | Redacted | | | | | | | |
| 4548088 | DALCOUR, MONIQUE E | Redacted | | | | | | | |
| 4792976 | Dalcour, Rhonda | Redacted | | | | | | | |
| 4608807 | DALCOUR, TROY | Redacted | | | | | | | |
| 4406546 | DALDOS, DONNA | Redacted | | | | | | | |
| 4834243 | DALE & HELEN GODDARD | Redacted | | | | | | | |
| 4814368 | DALE & LYNN JOHANNESEN | Redacted | | | | | | | |
| 4834244 | DALE & STEPHANIE BRYAN | Redacted | | | | | | | |
| 4804993 | DALE ADAMS ENTERPRISES | 315 GOUGLER AVENUE | | | | KENT | OH | 44240 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3403 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587166 | DALE ANDERSON | 6501 W BRANCH RD | | | | MOUND | MN | 55364 | |
| 4845670 | DALE BRIGGS LLC | 36 CRAIGHILL RD APT F | | | | Richmond | VA | 23238 | |
| 4887475 | DALE C NOVAK OD INC | SEARS OPTICAL LOCATION 1310 | 1094 W RIVER RD | | | VERMILLION | OH | 44089 | |
| 4834245 | DALE CARLETON | Redacted | | | | | | | |
| 4848508 | DALE CHINE REMODELING AND DESIGN LLC | PO BOX 60 | | | | Eagle | AK | 99738 | |
| 4826196 | DALE COLLIE | Redacted | | | | | | | |
| 4826197 | DALE CONSTRUCTION INC | Redacted | | | | | | | |
| 4850780 | DALE COUNTY | PO BOX 580 | | | | Ozark | AL | 36361 | |
| 4846047 | DALE DAVIS | 2652 E MULLAN AVE | | | | Post Falls | ID | 83854 | |
| 4834246 | DALE DIECKBERND | Redacted | | | | | | | |
| 4846380 | DALE DIXON | 2046 KINGS HILL RD | | | | Spring City | TN | 37381 | |
| 5587187 | DALE ECKERT | 14292 NORDEN DR | | | | ROGERS | MN | 55374 | |
| 4807428 | DALE F. NAGY DBA PICADILLY INVEST PROP | Redacted | | | | | | | |
| 4857471 | Dale F. Nagy/Picadilly Investment Properties | Wendy's | Dale F. Nagy | 7609 W. Emerald | | Boise | ID | 83704 | |
| 5804424 | DALE F. NAGY/PICADILLY INVESTMENT PROPERTIES (DBA WENDY'S) | 4977 North Hollow Lane | | | | Boise | ID | 83501 | |
| 4851410 | DALE FORTNER | 1810 BENNETT RD | | | | Williamstown | KY | 41097 | |
| 4852188 | DALE FURMAN | 79905 KINGSTON DR | | | | Bermuda Dunes | CA | 92203 | |
| 4834247 | DALE GLASCO | Redacted | | | | | | | |
| 4849895 | DALE GRABE | 6205 OAK BUR CT | | | | Pleasant Garden | NC | 27313 | |
| 5587195 | DALE HURO | 230OAK AVE NO | | | | ANNANDALE | MN | 55302 | |
| 5587197 | DALE JAMIE M | 4315 VERMAAS AVE | | | | TOLEDO | OH | 43612 | |
| 4875445 | DALE KIMBALL | DR DALE KIMBALL | 4575 LA JOLLA VILLAGE DR | | | SAN DIEGO | CA | 92122 | |
| 4834248 | DALE KIRLINS | Redacted | | | | | | | |
| 4852600 | DALE MOSSBURG | 3535 MADISON PL | | | | Hyattsville | MD | 20782 | |
| 4887647 | DALE NOVAK | SEARS OPTICAL SANDUSKY MALL | 4314 MILAN RD | | | SANDUSKY | OH | 44870 | |
| 4834249 | DALE PERKINSON | Redacted | | | | | | | |
| 5587215 | DALE R GOLOMBESKI | 206 ANN ST | | | | MORRISTOWN | MN | 55052 | |
| 4851295 | DALE REXROTH | 20 N PARKVIEW RD | | | | Woodstock | OH | 43084 | |
| 4850381 | DALE RICHTER | 4051 WAYNE MADISON RD | | | | Trenton | OH | 45067 | |
| 4814369 | DALE RIEHART & SUSAN BARANOWSKI | Redacted | | | | | | | |
| 4884726 | DALE ROBERT BIERTZER | PO BOX 31 | | | | PARK FALLS | WI | 54552 | |
| 4852181 | DALE ROBERTSON | 7814 S CHAMPLAIN AVE | | | | Chicago | IL | 60619 | |
| 4814370 | DALE SATOR | Redacted | | | | | | | |
| 4800536 | DALE STRICKLAND | DBA AS SEEN ON TV | 6214 LEAWOOD DR | | | HUBER HEIGHTS | OH | 45424 | |
| 5587223 | DALE SUSAN | 1609 US 70 WEST | | | | MORGANTON | NC | 28655 | |
| 4806286 | DALE TIFFANY | 14830 ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| 5587228 | DALE UNVERZAGT | 8006 WOODVINE PL NONE | | | | TAMPA | FL | 33615 | |
| 4875882 | DALE VANSLYKE | FAYETTE POWER EQUIPMENT | 1442 MEADOW DR | | | WASHINGTON COURT HOUSE | OH | 43160 | |
| 5587233 | DALE WAGNER | 16805 GARRETT HWY | | | | OAKLAND | MD | 21550 | |
| 4794766 | DALE WILLIAMS | DBA PERFECTCUFFLINKS.COM | 1277 BOGEY DRIVE | | | FRUIT HEIGHTS | UT | 84037 | |
| 4849181 | DALE WILSON | 15800 BUTTERCUP RD | | | | Crocker | MO | 65452 | |
| 4802219 | DALE WOYS | DBA DISCOUNT OUTLET MART | PO BOX 1266 | | | BAY CITY | MI | 48706 | |
| 4814371 | DALE YOUNG | Redacted | | | | | | | |
| 4623021 | DALE, ABIGAIL | Redacted | | | | | | | |
| 4578283 | DALE, ADELINE G | Redacted | | | | | | | |
| 4458380 | DALE, AMIEE | Redacted | | | | | | | |
| 4177866 | DALE, ANDREA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3404 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514633 | DALE, ANGEL | Redacted | | | | | | | |
| 4582518 | DALE, ANNE B | Redacted | | | | | | | |
| 4656049 | DALE, ANTHONY | Redacted | | | | | | | |
| 4389633 | DALE, APRIL D | Redacted | | | | | | | |
| 4508567 | DALE, ATTICUS G | Redacted | | | | | | | |
| 4379275 | DALE, BLAKE | Redacted | | | | | | | |
| 4421538 | DALE, CAMILLE | Redacted | | | | | | | |
| 4254413 | DALE, CHRISTOPHER R | Redacted | | | | | | | |
| 4385784 | DALE, CRYSTAL | Redacted | | | | | | | |
| 4692645 | DALE, DANIEL | Redacted | | | | | | | |
| 4732962 | DALE, DELBERT | Redacted | | | | | | | |
| 4609200 | DALE, DIANA | Redacted | | | | | | | |
| 4321884 | DALE, DONNA | Redacted | | | | | | | |
| 4581550 | DALE, ETHAN | Redacted | | | | | | | |
| 4230187 | DALE, FELISA M | Redacted | | | | | | | |
| 4470760 | DALE, FILICIA M | Redacted | | | | | | | |
| 4490769 | DALE, FREDERIC C | Redacted | | | | | | | |
| 4285205 | DALE, GAIL | Redacted | | | | | | | |
| 4599024 | DALE, JACK | Redacted | | | | | | | |
| 4389996 | DALE, JESSICA | Redacted | | | | | | | |
| 4420739 | DALE, JOEL A | Redacted | | | | | | | |
| 4262581 | DALE, JONATHAN | Redacted | | | | | | | |
| 4453074 | DALE, JOSEPH | Redacted | | | | | | | |
| 4442636 | DALE, JOSEPH | Redacted | | | | | | | |
| 4148963 | DALE, JOYCE | Redacted | | | | | | | |
| 4479500 | DALE, JUSTIN S | Redacted | | | | | | | |
| 4527417 | DALE, JUSTIN W | Redacted | | | | | | | |
| 4274394 | DALE, JUSTIN W | Redacted | | | | | | | |
| 4678604 | DALE, KATHRYN | Redacted | | | | | | | |
| 4315695 | DALE, KATHRYN | Redacted | | | | | | | |
| 4601907 | DALE, KIMBERLY | Redacted | | | | | | | |
| 4728729 | DALE, LATOYA | Redacted | | | | | | | |
| 4689632 | DALE, LORENE O. | Redacted | | | | | | | |
| 4214721 | DALE, MAKAYLA A | Redacted | | | | | | | |
| 4739350 | DALE, MARGARET A A | Redacted | | | | | | | |
| 4585473 | DALE, MARILYN | Redacted | | | | | | | |
| 4227617 | DALE, MARIONETTE | Redacted | | | | | | | |
| 4724564 | DALE, MARY E E | Redacted | | | | | | | |
| 4685433 | DALE, MAUREEN | Redacted | | | | | | | |
| 4834250 | DALE, MRS. JOHN | Redacted | | | | | | | |
| 4768326 | DALE, NATILE S | Redacted | | | | | | | |
| 4247221 | DALE, NIKEYA | Redacted | | | | | | | |
| 4658968 | DALE, PERRI K | Redacted | | | | | | | |
| 4693951 | DALE, PHYLLIS | Redacted | | | | | | | |
| 4536441 | DALE, RAQUEL A | Redacted | | | | | | | |
| 4660749 | DALE, RICHARD  C | Redacted | | | | | | | |
| 4726809 | DALE, RYAN | Redacted | | | | | | | |
| 4304718 | DALE, SANDRA | Redacted | | | | | | | |
| 4255761 | DALE, SHERRI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3405 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357560 | DALE, SHIRLEY | Redacted | | | | | | | |
| 4251828 | DALE, SUSAN K | Redacted | | | | | | | |
| 4718123 | DALE, TEWANNA | Redacted | | | | | | | |
| 4316103 | DALE, TREVOR W | Redacted | | | | | | | |
| 4652222 | DALE, VADA | Redacted | | | | | | | |
| 4692596 | DALE, VICKI | Redacted | | | | | | | |
| 4428008 | DALE, YVONNE | Redacted | | | | | | | |
| 4251173 | DALECCIO, YARITZA | Redacted | | | | | | | |
| 4852857 | DALEE JOHNSON | 2719 FAITH HOME RD | | | | Ceres | CA | 95307 | |
| 4724473 | DALEGOWSKI, DOROTHY | Redacted | | | | | | | |
| 4610239 | DALEIDEN, GRIFFIN | Redacted | | | | | | | |
| 4279728 | DALEIDEN, ROBERT C | Redacted | | | | | | | |
| 4556984 | DALELIO, DOMINIC M | Redacted | | | | | | | |
| 4410262 | DALEN, ALEXANDER B | Redacted | | | | | | | |
| 4270015 | DALEN, NORMA | Redacted | | | | | | | |
| 4742604 | DALEN, SHEILA | Redacted | | | | | | | |
| 4633603 | DALEN, TRYGVE | Redacted | | | | | | | |
| 4313413 | DALENKO, DANIEL | Redacted | | | | | | | |
| 4598204 | DALEO, JAMES | Redacted | | | | | | | |
| 4689403 | DALER, CLOE | Redacted | | | | | | | |
| 4826198 | DALE'S APPLIANCE INST & SERV | Redacted | | | | | | | |
| 4811481 | DALES APPLIANCE INSTALLATION SVC  LLC | 4616 N 12TH ST | | | | PHOENIX | AZ | 85014 | |
| 4796836 | DALES BEARDED DRAGONS PET SUP LLC | DBA DALES BEARDED DRAGONS AND PET | 1175 GLOBE AVE | | | MOUNTAINSIDE | NJ | 07092 | |
| 4794317 | DALES GARDEN MACHINERY | Redacted | | | | | | | |
| 4794316 | DALES GARDEN MACHINERY | Redacted | | | | | | | |
| 4868304 | DALES MOWING | 505 WEST STREET | | | | MAHOMET | IL | 61853 | |
| 4470493 | DALES, JAMIR | Redacted | | | | | | | |
| 4660954 | DALESANDRY, WILLIAM | Redacted | | | | | | | |
| 4437658 | DALESSANDRO, AIDAN | Redacted | | | | | | | |
| 4404749 | DALESSANDRO, CHRISTINA | Redacted | | | | | | | |
| 4488831 | DALESSANDRO, CHRISTOPHER | Redacted | | | | | | | |
| 4485814 | DALESSANDRO, DANIEL V | Redacted | | | | | | | |
| 4834251 | D'ALESSANDRO, GIUSEPPE | Redacted | | | | | | | |
| 4362378 | DALESSANDRO, MICHELLE | Redacted | | | | | | | |
| 4251755 | D'ALESSANDRO, PEGGY E | Redacted | | | | | | | |
| 4301110 | DALESSANDRO, RACHAEL M | Redacted | | | | | | | |
| 4233902 | D'ALESSANDRO, SALVATORE T | Redacted | | | | | | | |
| 5795476 | DALESSIO GROUP INC | 20 INDUSTRIAL LANE | | | | JOHNSTON | RI | 02919 | |
| 4424515 | DALESSIO, ANTHONY | Redacted | | | | | | | |
| 4205256 | DALESSIO, JOHN R | Redacted | | | | | | | |
| 4351936 | D'ALESSIO, JOSEPH | Redacted | | | | | | | |
| 4574931 | DALESSIO, NICOLE | Redacted | | | | | | | |
| 4656526 | D'ALESSIO, THEODORE | Redacted | | | | | | | |
| 4433854 | DALESTIN, MARIE M | Redacted | | | | | | | |
| 4390342 | DALEUS, SIMPSON | Redacted | | | | | | | |
| 4614547 | DALEY, ALVIN | Redacted | | | | | | | |
| 4551612 | DALEY, ANDRE A | Redacted | | | | | | | |
| 4430487 | DALEY, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479088 | DALEY, ANDREW | Redacted | | | | | | | |
| 4581787 | DALEY, APRIL D | Redacted | | | | | | | |
| 4429096 | DALEY, BRANDON | Redacted | | | | | | | |
| 4552222 | DALEY, BRITTNEY | Redacted | | | | | | | |
| 4681790 | DALEY, CHARLENE | Redacted | | | | | | | |
| 4699321 | DALEY, CHARLES | Redacted | | | | | | | |
| 4646671 | DALEY, CHRIS G | Redacted | | | | | | | |
| 4330957 | DALEY, CHRISTOPHER | Redacted | | | | | | | |
| 4431773 | DALEY, DAIJHA | Redacted | | | | | | | |
| 4151460 | DALEY, DANIEL C | Redacted | | | | | | | |
| 4418424 | DALEY, DAVENA | Redacted | | | | | | | |
| 4441177 | DALEY, DELORANE | Redacted | | | | | | | |
| 4245535 | DALEY, DEON | Redacted | | | | | | | |
| 4671751 | DALEY, DESIREE | Redacted | | | | | | | |
| 4432416 | DALEY, DEVON | Redacted | | | | | | | |
| 4495436 | DALEY, DIANA C | Redacted | | | | | | | |
| 4394431 | DALEY, ERIN | Redacted | | | | | | | |
| 4418233 | DALEY, FLORENCE | Redacted | | | | | | | |
| 4561810 | DALEY, HEPHELIA | Redacted | | | | | | | |
| 4580985 | DALEY, JACOB S | Redacted | | | | | | | |
| 4656841 | DALEY, JACQUELYN M. | Redacted | | | | | | | |
| 4235502 | DALEY, JAMES | Redacted | | | | | | | |
| 4425680 | DALEY, JAMOY D | Redacted | | | | | | | |
| 4493874 | DALEY, JANET L | Redacted | | | | | | | |
| 4679624 | DALEY, JASON | Redacted | | | | | | | |
| 4426941 | DALEY, JASON | Redacted | | | | | | | |
| 4356607 | DALEY, JENNA L | Redacted | | | | | | | |
| 4480763 | DALEY, JOHN | Redacted | | | | | | | |
| 4449920 | DALEY, JOHN M | Redacted | | | | | | | |
| 4448766 | DALEY, JOSEPH D | Redacted | | | | | | | |
| 4565686 | DALEY, KAILYN M | Redacted | | | | | | | |
| 4418036 | DALEY, KATELYN | Redacted | | | | | | | |
| 4826199 | DALEY, KENT | Redacted | | | | | | | |
| 4406152 | DALEY, LEONARD M | Redacted | | | | | | | |
| 4479812 | DALEY, LINFORD | Redacted | | | | | | | |
| 4713419 | DALEY, LLOYD | Redacted | | | | | | | |
| 4576323 | DALEY, MARTHA | Redacted | | | | | | | |
| 4335438 | DALEY, MATTHEW P | Redacted | | | | | | | |
| 4710494 | DALEY, MAURICE | Redacted | | | | | | | |
| 4263640 | DALEY, MICHAEL | Redacted | | | | | | | |
| 4746123 | DALEY, MICHAEL | Redacted | | | | | | | |
| 4240759 | DALEY, MORGAN | Redacted | | | | | | | |
| 4741092 | DALEY, NICHOLAS | Redacted | | | | | | | |
| 4404144 | DALEY, NICHOLAS R | Redacted | | | | | | | |
| 4649331 | DALEY, NICHOLE | Redacted | | | | | | | |
| 4567574 | DALEY, OWEN F | Redacted | | | | | | | |
| 4438091 | DALEY, PATRICK | Redacted | | | | | | | |
| 4479769 | DALEY, PAULINE | Redacted | | | | | | | |
| 4663048 | DALEY, PHILIP J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718479 | DALEY, RICHARD | Redacted | | | | | | | |
| 4676294 | DALEY, SALLY | Redacted | | | | | | | |
| 4265787 | DALEY, SAMANTHA | Redacted | | | | | | | |
| 4441818 | DALEY, SHARON A | Redacted | | | | | | | |
| 4434554 | DALEY, SHAWNA-KAY | Redacted | | | | | | | |
| 4240576 | DALEY, SHAYLA | Redacted | | | | | | | |
| 4419323 | DALEY, SIAEDAH | Redacted | | | | | | | |
| 4479977 | DALEY, STEPHEN L | Redacted | | | | | | | |
| 4632106 | DALEY, SUE | Redacted | | | | | | | |
| 4419471 | DALEY, TASHAUNA | Redacted | | | | | | | |
| 4647579 | DALEY, TERESA E | Redacted | | | | | | | |
| 4422583 | DALEY, THERESA | Redacted | | | | | | | |
| 4618568 | DALEY, THOMAS | Redacted | | | | | | | |
| 4257004 | DALEY, TIYA | Redacted | | | | | | | |
| 4417832 | DALEY, TRISTA | Redacted | | | | | | | |
| 4599102 | DALEY, ZORAIDA | Redacted | | | | | | | |
| 4597981 | DALEY-BOWMAN, CARLENE | Redacted | | | | | | | |
| 4802511 | DALEYVENTURES LLC | DBA SHOPDAILYDEALS | 3003 SUNSET HILLS BLVD S | | | EDWARDSVILLE | IL | 62025 | |
| 4366676 | DALFA, FADUMA I | Redacted | | | | | | | |
| 4302540 | DALFINO PRATHER, VIRGIL | Redacted | | | | | | | |
| 4778787 | D'Alfonso, Daniel | Redacted | | | | | | | |
| 4778903 | D'Alfonso, Daniel & Colleen | Redacted | | | | | | | |
| 4648502 | DALFONSO, SAM | Redacted | | | | | | | |
| 4198276 | DALGAI, MAUREEN | Redacted | | | | | | | |
| 4565466 | DALGARN, JONATHAN T | Redacted | | | | | | | |
| 4581655 | DALGARN, TYLER R | Redacted | | | | | | | |
| 4667274 | DALGLEISH, CARLINE | Redacted | | | | | | | |
| 4162408 | DALGLEISH, DAVID V | Redacted | | | | | | | |
| 4874619 | DALHART TEXAN | DALHART TEXAN MEDIA LLC | 410 DENROCK AVE | | | DALHART | TX | 79022 | |
| 4616556 | DALHEIM, LAURA | Redacted | | | | | | | |
| 5587270 | DALIA URQUIZA | 4340 KERNACK ST | | | | DALLAS | TX | 75211 | |
| 4356786 | DALIA, EMILIA | Redacted | | | | | | | |
| 4672604 | DALIA, LAURIE | Redacted | | | | | | | |
| 4644019 | DALIA, VALERIE | Redacted | | | | | | | |
| 4571596 | DALIDA, JAYVEN ANTHONY R | Redacted | | | | | | | |
| 4326483 | DALIET, SHIRLEY | Redacted | | | | | | | |
| 5587279 | DALILA OCAMPO | 2903 KENTUCKY OAKS | | | | SAN ANTONIO | TX | 78259 | |
| 4876781 | DALILA SERVICE CENTER INC | HC 71 BOX 3256 | | | | NARANJITO | PR | 00719 | |
| 4698380 | DALIMONTE, COREY | Redacted | | | | | | | |
| 4206448 | DALIN, BRANDON M | Redacted | | | | | | | |
| 4568831 | DALINIS, PETER | Redacted | | | | | | | |
| 4334099 | DALIO, JUSTIN D | Redacted | | | | | | | |
| 4328103 | DALIPI, VALON | Redacted | | | | | | | |
| 4854777 | DALIS, JOAN W. | Redacted | | | | | | | |
| 4732510 | DALIS, RAYUNTIA | Redacted | | | | | | | |
| 4271531 | DALIT, MIGNON A | Redacted | | | | | | | |
| 4794774 | DALIX TRADING CORP | DBA ONLINESUPERSTOREPLUS.COM | 20687-2 AMAR RD #362 | | | WALNUT | CA | 91789 | |
| 4749486 | DALKE, FAE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3408 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568626 | DALKE, GEORGE H | Redacted | | | | | | | |
| 4706994 | DALL MEYER, JOHN | Redacted | | | | | | | |
| 4348309 | DALL, MARILYN J | Redacted | | | | | | | |
| 4438292 | DALL, MARK | Redacted | | | | | | | |
| 4492934 | DALLA PALU, KAYLA N | Redacted | | | | | | | |
| 4571385 | DALLA, CONNIE | Redacted | | | | | | | |
| 4662023 | DALLAGNESE, ANA | Redacted | | | | | | | |
| 4406782 | DALLAGO, CERETA ROSE | Redacted | | | | | | | |
| 4227720 | DALLAIRE, CAROLE A | Redacted | | | | | | | |
| 4333734 | DALLAIRE, JOCELYN | Redacted | | | | | | | |
| 4484078 | DALLAL, GABRIELLE | Redacted | | | | | | | |
| 4328948 | DALLAL, WALEED S | Redacted | | | | | | | |
| 5405008 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | |
| 4780732 | Dallas County Tax Assessor-Collector | PO Box 139066 | | | | Dallas | TX | 75313-9066 | |
| 5795477 | DALLAS COWBOYS MERCH | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 4864205 | DALLAS COWBOYS MERCHANDISING LTD | 2500 REGENT BLVD SUITE 100 | | | | DALLAS | TX | 75261 | |
| 4852269 | DALLAS DEWEESE | 290 FERRY ST | | | | Rochester | KY | 42273 | |
| 5587300 | DALLAS E MCINTYRE | 501 W RIVERVIEW DR | | | | WATERVILLE | MN | 56096 | |
| 4858369 | DALLAS EAST SPORTS | 10244 GARLAND ROAD | | | | DALLAS | TX | 75218 | |
| 4834252 | DALLAS ENGLEHART | Redacted | | | | | | | |
| 4799031 | DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN REAL ESTATE LEASING SERVICE | 3700 ROSS AVENUE  BOX 61 | | | DALLAS | TX | 75204 | |
| 4805090 | DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN REAL PROPERTY MANAGEMENT | 3701 SOUTH LAMER | | | DALLAS | TX | 70215 | |
| 4799621 | DALLAS MANUFACTURING CO INC | 4215 MCEWEN RD | | | | DALLAS | TX | 75244 | |
| 4882700 | DALLAS MANUFACTURING CO INC | P O BOX 671093 | | | | DALLAS | TX | 75267 | |
| 5830469 | DALLAS MORNING NEWS | ATTN: MARK KENNEDY | 508 YOUNG STREE | P.O. BOX 655237 | | DALLAS | TX | 75202 | |
| 4889115 | DALLAS MORNING NEWS | VICKY COHUH CR DEPT | P O BOX 660040 | | | DALLAS | TX | 75266 | |
| 4898502 | DALLAS SERVICE TECH | 1617 KINGS ROAD | | | | GARLAND | TX | 75042 | |
| 4809867 | DALLAS SHANKS & SONS | 40 SYCAMORE DRIVE | | | | BRENTWOOD | CA | 94513 | |
| 5587319 | DALLAS VANN | 303 DEERWOOD DR | | | | PINE MNT | GA | 31822 | |
| 4271708 | DALLAS, AARON | Redacted | | | | | | | |
| 4740147 | DALLAS, BRUNETTA | Redacted | | | | | | | |
| 4261402 | DALLAS, CHANTEL | Redacted | | | | | | | |
| 4447846 | DALLAS, DAYLAN L | Redacted | | | | | | | |
| 4754892 | DALLAS, ELLA | Redacted | | | | | | | |
| 4653271 | DALLAS, GOLDIE | Redacted | | | | | | | |
| 4254846 | DALLAS, JAKYE | Redacted | | | | | | | |
| 4759652 | DALLAS, JAMES | Redacted | | | | | | | |
| 4662340 | DALLAS, JOHN | Redacted | | | | | | | |
| 4424748 | DALLAS, LISANDRA F | Redacted | | | | | | | |
| 4480496 | DALLAS, LOLA J | Redacted | | | | | | | |
| 4316078 | DALLAS, MACKENZIE G | Redacted | | | | | | | |
| 4221724 | DALLAS, MICHAEL A | Redacted | | | | | | | |
| 4263195 | DALLAS, NIGEL S | Redacted | | | | | | | |
| 4722074 | DALLAS, ROY | Redacted | | | | | | | |
| 4420877 | DALLAS, SARA | Redacted | | | | | | | |
| 4708646 | DALLAS, THERESA | Redacted | | | | | | | |
| 4464509 | DALLAS, TRISHA I | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3409 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4359956 | DALLAS, WILLIAM S | Redacted | | | | | | | |
| 4834253 | DALL'AU, MELISSA | Redacted | | | | | | | |
| 4406045 | DALLEGRO, GERALD P | Redacted | | | | | | | |
| 4242378 | DALLEMAND, ROMAIN | Redacted | | | | | | | |
| 4320716 | DALLENBACH, CHARLES J | Redacted | | | | | | | |
| 4733623 | DALLEO, DAVE | Redacted | | | | | | | |
| 4468861 | DALLER, SUSAN J | Redacted | | | | | | | |
| 5830470 | DALLES CHRONICLE | ATTN: CECILIA FIX | P.O. BOX 1910 | | | THE DALLES | OR | 97058 | |
| 4875536 | DALLES CHRONICLE | EAGLE NEWSPAPER INC | PO BOX 1910 | | | THE DALLES | OR | 97058 | |
| 4874484 | DALLES HOMETOWN STORE LLC | CRAIG CANCILLA | 1803 N 6TH ST | | | WASHOUGAL | WA | 98671 | |
| 4399593 | DALLESANDRO, MARISSA M | Redacted | | | | | | | |
| 4483048 | DALLESANDRO, SARA | Redacted | | | | | | | |
| 4398652 | DALLEY, ADISA T | Redacted | | | | | | | |
| 4550056 | DALLEY, AMBER M | Redacted | | | | | | | |
| 4227760 | DALLEY, ANGELIQUE | Redacted | | | | | | | |
| 4353464 | DALLEY, CINDY C | Redacted | | | | | | | |
| 4307318 | DALLEY, JENNIFER L | Redacted | | | | | | | |
| 4550180 | DALLEY, MARYLEE | Redacted | | | | | | | |
| 4654855 | DALLEY, THEADEEN A | Redacted | | | | | | | |
| 4400823 | DALLEY-GREEN, CAMERA | Redacted | | | | | | | |
| 4440382 | DALLI, AUSTIN C | Redacted | | | | | | | |
| 4328482 | DALLI, DEANNA | Redacted | | | | | | | |
| 4548310 | DALLING, JEFF | Redacted | | | | | | | |
| 4759925 | DALLING, RICHARD D | Redacted | | | | | | | |
| 4257091 | DALLIS, ANTONISHA J | Redacted | | | | | | | |
| 4638635 | DALLIS, MAVIS L. | Redacted | | | | | | | |
| 4768616 | DALLIS, RONNIE | Redacted | | | | | | | |
| 4752875 | DALLMAN, ANN M | Redacted | | | | | | | |
| 4589196 | DALLMAN, K LYN | Redacted | | | | | | | |
| 4569910 | DALLMANN, KIRA J | Redacted | | | | | | | |
| 4152897 | DALLMER, DANA Y | Redacted | | | | | | | |
| 4298864 | DALLMEYER, EMMA | Redacted | | | | | | | |
| 4659885 | DALLMIER, MARGARET | Redacted | | | | | | | |
| 4564830 | DALLONS, GABRIEL | Redacted | | | | | | | |
| 4529058 | DALL'ORSO, MAX W | Redacted | | | | | | | |
| 4773190 | DALLSTREAM, ROBERT | Redacted | | | | | | | |
| 4171955 | DALLUGGE, KELTY R | Redacted | | | | | | | |
| 4538481 | DALLY, EMILE H | Redacted | | | | | | | |
| 4462099 | DALLY, JAMES | Redacted | | | | | | | |
| 4571723 | DALLY, KYLEE L | Redacted | | | | | | | |
| 4269361 | DALMACIO, JASON MELVIN | Redacted | | | | | | | |
| 4212832 | DALMACIO, JEYSHAN | Redacted | | | | | | | |
| 4202482 | DALMAN, SARAH M | Redacted | | | | | | | |
| 4411296 | DALMAN, SEBASTIAN | Redacted | | | | | | | |
| 4288304 | DALMARES, SABINE M | Redacted | | | | | | | |
| 4391189 | DALMAS, MARTINE R | Redacted | | | | | | | |
| 4433370 | DALMASI, ANTHONY | Redacted | | | | | | | |
| 4861508 | DALMATIAN FIRE INC | 1651 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| 4867793 | DALMATIAN FIRE INC | 4700 DUKE DRIVE STE 160 | | | | MASON | OH | 45040 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3410 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4795235 | DALMATIAN LIVING CORP | DBA THAT WAY HAT | PO BOX 951 | | | WATER MILL | NY | 11976 | |
| 4641203 | DALMAU CRUZ, SHEILA M | Redacted | | | | | | | |
| 4604177 | DALME, KRISTYN M | Redacted | | | | | | | |
| 4540051 | DALMEIDA, ERASMUS J | Redacted | | | | | | | |
| 4396157 | DALMIDA, AL-AZIZ | Redacted | | | | | | | |
| 4243432 | DALMIDA, JEANILE | Redacted | | | | | | | |
| 4561036 | DALMIDA, NICOLE E | Redacted | | | | | | | |
| 4335807 | DALMIDA-JONES, LISA | Redacted | | | | | | | |
| 4240527 | DALO, ADAM | Redacted | | | | | | | |
| 4248562 | DALOISIO, SHIRLEY A | Redacted | | | | | | | |
| 4495744 | DALOISO, MARISSA | Redacted | | | | | | | |
| 4488959 | DALONZO, JAMES | Redacted | | | | | | | |
| 4209845 | DALOO, CARMEN | Redacted | | | | | | | |
| 4808806 | DALOROMA, L.L.L.P. | DBA MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS COMPANY | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075-4910 | |
| 5587334 | DALPHINE LAYTON | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| 4722516 | DALPIAZ, EUGENE R | Redacted | | | | | | | |
| 4497880 | DALPIAZ, PAUL | Redacted | | | | | | | |
| 4760245 | DALPINO, PETER | Redacted | | | | | | | |
| 4803418 | DALPLANO INC | C/O JEFFERSON BANK LOCKBOX | PO BOX 100145 | | | SAN ANTONIO | TX | 78201 | |
| 5795478 | Dalplano, Inc. | 1777 NE Loop 410 | Suite 928 | | | San Antonio | TX | 78217 | |
| 5789518 | Dalplano, Inc. | Andres Sevilla, VP | 1777 NE Loop 410 | Suite 928 | | San Antonio | TX | 78217 | |
| 4855208 | DALPLANO, INC. | DALPLANO, INC. | ATTN: ANDRES SEVILLA | 1777 NE LOOP 410 | SUITE 928 | SAN ANTONIO | TX | 78217 | |
| 4745474 | DALPOGETTI, VICTORIA | Redacted | | | | | | | |
| 4175518 | DALPOGGETTO, DEBBIE | Redacted | | | | | | | |
| 4488801 | DALPRA, LISA | Redacted | | | | | | | |
| 4457823 | DALRYMPLE, BECKY L | Redacted | | | | | | | |
| 4426493 | DALRYMPLE, BIANCA-ELIZABETH | Redacted | | | | | | | |
| 4561788 | DALRYMPLE, CECILIA | Redacted | | | | | | | |
| 4733357 | DALRYMPLE, DAVID | Redacted | | | | | | | |
| 4246593 | DALRYMPLE, DAVID | Redacted | | | | | | | |
| 4309155 | DALRYMPLE, ELLEN J | Redacted | | | | | | | |
| 4770812 | DALRYMPLE, GARY | Redacted | | | | | | | |
| 4311431 | DALRYMPLE, GINA M | Redacted | | | | | | | |
| 4826200 | DALRYMPLE, ITHA | Redacted | | | | | | | |
| 4313864 | DALRYMPLE, JOSHUA A | Redacted | | | | | | | |
| 4671752 | DALRYMPLE, MATTHEW | Redacted | | | | | | | |
| 4157464 | DALRYMPLE, PARKER E | Redacted | | | | | | | |
| 4601022 | DALRYMPLE, ROBERT B | Redacted | | | | | | | |
| 4347264 | DALRYMPLE, SHERRI L | Redacted | | | | | | | |
| 4415218 | DALRYMPLE, SHERRY | Redacted | | | | | | | |
| 4460407 | DALRYMPLE, TINA | Redacted | | | | | | | |
| 4276553 | DALRYMPLE, TRISHA Z | Redacted | | | | | | | |
| 4802773 | DALSAM CORP | DBA DEALEO!!!! | 7971 NW 68TH ST | | | MIAMI | FL | 33166 | |
| 4561598 | DALSAN, CALLIXTUS M | Redacted | | | | | | | |
| 4263982 | DALSANIA, RESHMA S | Redacted | | | | | | | |
| 4222112 | DALSANTO, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4299578 | DALSANTO, SUSANNE M | Redacted | | | | | | | |
| 4697221 | DALSHAUG, ALLAN | Redacted | | | | | | | |
| 4834254 | DALSHEIMER, GEORGE & ROBIN | Redacted | | | | | | | |
| 4801972 | DALSHIRE | DBA DEAL LEAF | 2452 LACY LANE SUITE 116 | | | CARROLLTON | TX | 75006 | |
| 4667597 | DALSIN, PAT | Redacted | | | | | | | |
| 4736824 | DALSING, ETHELREDA | Redacted | | | | | | | |
| 4172658 | DALSKE, JACOB A | Redacted | | | | | | | |
| 4760540 | DALSON, SUSAN | Redacted | | | | | | | |
| 4562619 | DALSON, TYA M | Redacted | | | | | | | |
| 4368053 | DALSTED, ANTHONY J | Redacted | | | | | | | |
| 4899621 | DAL-TILE DISTRIBUTION, INC. | ATTN: DIRECTOR OF NATIONAL ACCOUNTS | 7834 C. F. HAWN FREEWAY | | | DALLAS | TX | 75217 | |
| 4893234 | Dal-Tile Distribution, Inc. | Attn: Director of National Accounts | 7834 C. F. Hawn Freeway | | | Dallas | TX | 75217 | |
| 4730130 | DALTO, RAFFAELA | Redacted | | | | | | | |
| 5587342 | DALTON ANNETTA | 215 DALTON ROAD | | | | MOCKSVILLE | NC | 27028 | |
| 5587344 | DALTON ARIELLIE | 5717 WOODMEN AVE APT 1 | | | | ASHTABULA | OH | 44004 | |
| 4882784 | DALTON BEVERAGE CO | P O BOX 693 | | | | DALTON | GA | 30722 | |
| 5413318 | DALTON CARMELA L AND JESSE L | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4834255 | DALTON COMMUNITIES | Redacted | | | | | | | |
| 4834256 | DALTON DESIGNS, INC. | Redacted | | | | | | | |
| 4803257 | DALTON MALL LLC | HULL PROPERTY GROUP LLC | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| 4874609 | DALTON TV AND COMPUTER CENTER | DALE BELL | PO BOX 458 | | | RADFORD | VA | 24143 | |
| 4567009 | DALTON, ANNETTE | Redacted | | | | | | | |
| 4347484 | DALTON, BAYLIE | Redacted | | | | | | | |
| 4739936 | DALTON, BESSIE | Redacted | | | | | | | |
| 4518005 | DALTON, BRIANNA J | Redacted | | | | | | | |
| 4691856 | DALTON, BYRON | Redacted | | | | | | | |
| 4482929 | DALTON, CARRIE L | Redacted | | | | | | | |
| 4442738 | DALTON, CASSIDY A | Redacted | | | | | | | |
| 4662018 | DALTON, CATHERINE | Redacted | | | | | | | |
| 4488276 | DALTON, CATHERINE D | Redacted | | | | | | | |
| 4541225 | DALTON, CHARLES E | Redacted | | | | | | | |
| 4379341 | DALTON, CHRISTOPHER H | Redacted | | | | | | | |
| 4606935 | DALTON, CLEO F | Redacted | | | | | | | |
| 4598255 | DALTON, CYNTHIA L | Redacted | | | | | | | |
| 4449487 | DALTON, DAESEAN | Redacted | | | | | | | |
| 4378001 | DALTON, DANIEL C | Redacted | | | | | | | |
| 4520534 | DALTON, DEBORAH S | Redacted | | | | | | | |
| 4550523 | DALTON, DJ | Redacted | | | | | | | |
| 4255977 | DALTON, EILEEN | Redacted | | | | | | | |
| 4379999 | DALTON, ELIZABETH L | Redacted | | | | | | | |
| 4696781 | DALTON, EVELYN | Redacted | | | | | | | |
| 4414913 | DALTON, FRANCINE L | Redacted | | | | | | | |
| 4370950 | DALTON, GINA | Redacted | | | | | | | |
| 4522604 | DALTON, HOLLY R | Redacted | | | | | | | |
| 4777026 | DALTON, JAMES | Redacted | | | | | | | |
| 4446403 | DALTON, JAMIE | Redacted | | | | | | | |
| 4457963 | DALTON, JENNIFER J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3412 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4494695 | DALTON, JHONNY | Redacted | | | | | | | |
| 4318094 | DALTON, JOHN J | Redacted | | | | | | | |
| 4311684 | DALTON, JONATHAN L | Redacted | | | | | | | |
| 4757029 | DALTON, JOSIE | Redacted | | | | | | | |
| 4826201 | DALTON, JUDI | Redacted | | | | | | | |
| 4282040 | DALTON, JUSTIN R | Redacted | | | | | | | |
| 4316776 | DALTON, KATELYN | Redacted | | | | | | | |
| 4267267 | DALTON, KATRINA L | Redacted | | | | | | | |
| 4520715 | DALTON, KAVIUS | Redacted | | | | | | | |
| 4578244 | DALTON, KAYLA | Redacted | | | | | | | |
| 4461775 | DALTON, KAYLA R | Redacted | | | | | | | |
| 4246952 | DALTON, KENNETH | Redacted | | | | | | | |
| 4388219 | DALTON, KEYANA | Redacted | | | | | | | |
| 4216758 | DALTON, KIMBERLY | Redacted | | | | | | | |
| 4244276 | DALTON, KIMBERLY | Redacted | | | | | | | |
| 4302261 | DALTON, KYLE | Redacted | | | | | | | |
| 4452995 | DALTON, KYLEE L | Redacted | | | | | | | |
| 4183023 | DALTON, LACEY M | Redacted | | | | | | | |
| 4596320 | DALTON, LEO W | Redacted | | | | | | | |
| 4456558 | DALTON, LEXIS M | Redacted | | | | | | | |
| 4834257 | DALTON, LISA | Redacted | | | | | | | |
| 4765395 | DALTON, LOUIS | Redacted | | | | | | | |
| 4768752 | DALTON, LYN | Redacted | | | | | | | |
| 4691667 | DALTON, MARILYN | Redacted | | | | | | | |
| 4412362 | DALTON, MARSHA E | Redacted | | | | | | | |
| 4672928 | DALTON, MARY | Redacted | | | | | | | |
| 4373345 | DALTON, MATTHEW P | Redacted | | | | | | | |
| 4673623 | DALTON, MCKELL | Redacted | | | | | | | |
| 4514877 | DALTON, MICHAEL | Redacted | | | | | | | |
| 4179896 | DALTON, MICHAEL T | Redacted | | | | | | | |
| 4363048 | DALTON, MORGAN | Redacted | | | | | | | |
| 4758589 | DALTON, NANCY | Redacted | | | | | | | |
| 4495171 | DALTON, NIDERA | Redacted | | | | | | | |
| 4568871 | DALTON, NIGEL A | Redacted | | | | | | | |
| 4378519 | DALTON, NUSHYA | Redacted | | | | | | | |
| 4270814 | DALTON, PUALANI A | Redacted | | | | | | | |
| 4557912 | DALTON, RACHAEL M | Redacted | | | | | | | |
| 4515701 | DALTON, RASHAWN D | Redacted | | | | | | | |
| 4718173 | DALTON, ROBERT | Redacted | | | | | | | |
| 4453632 | DALTON, ROBERT D | Redacted | | | | | | | |
| 4749712 | DALTON, ROSE | Redacted | | | | | | | |
| 4225428 | DALTON, SANDRA J | Redacted | | | | | | | |
| 4577498 | DALTON, SARA | Redacted | | | | | | | |
| 4459835 | DALTON, SHANA M | Redacted | | | | | | | |
| 4304596 | DALTON, SHANNON D | Redacted | | | | | | | |
| 4173782 | DALTON, SHARLENE M | Redacted | | | | | | | |
| 4814372 | DALTON, SHARY & ROY | Redacted | | | | | | | |
| 4240211 | DALTON, SHERYL M | Redacted | | | | | | | |
| 4567829 | DALTON, TAMMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4196597 | DALTON, TIMOTHY C | Redacted | | | | | | | |
| 4790801 | Dalton, Tina | Redacted | | | | | | | |
| 4420818 | DALTON, TRESARA M | Redacted | | | | | | | |
| 4453947 | DALTON, TRISTEN | Redacted | | | | | | | |
| 4601678 | DALTON, VICTORIA | Redacted | | | | | | | |
| 4740781 | DALTON, VIRGINIA | Redacted | | | | | | | |
| 4551449 | DALTON, WILLIAM | Redacted | | | | | | | |
| 4390847 | DALTON, WILLIAM | Redacted | | | | | | | |
| 4461847 | DALTON, ZAC T | Redacted | | | | | | | |
| 4308783 | DALTON-SANDERS, MORGAN | Redacted | | | | | | | |
| 4743775 | DALTRY, JUDY | Redacted | | | | | | | |
| 4695184 | DALVERY, MATHILDE | Redacted | | | | | | | |
| 4309418 | DALVI, VIJAY S | Redacted | | | | | | | |
| 5587374 | DALY DEBBIE | 561 SE 13TH COURT | | | | POMPANO BEACH | FL | 33060 | |
| 5587375 | DALY ELLEN M | 3833 SANDSTONE CT | | | | NEW SMYRNA | FL | 32169 | |
| 5413324 | DALY JR; EDWARD A AS PERSONAL REPRESENTATIVE FOR THE ESTATE OF FRANCES DALY ET AL | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4328844 | DALY, ANA | Redacted | | | | | | | |
| 4394201 | DALY, ANGELA L | Redacted | | | | | | | |
| 4754793 | DALY, BARBARA  C. M | Redacted | | | | | | | |
| 4757474 | DALY, BRENDAN | Redacted | | | | | | | |
| 4470987 | DALY, BRIAN R | Redacted | | | | | | | |
| 4652347 | DALY, CAMILLA S | Redacted | | | | | | | |
| 4248921 | DALY, CATHERINE M | Redacted | | | | | | | |
| 4704594 | DALY, CHARLOTTE | Redacted | | | | | | | |
| 4201371 | DALY, COLLEEN | Redacted | | | | | | | |
| 4363820 | DALY, CONNOR | Redacted | | | | | | | |
| 4428666 | DALY, CRYSTAL S | Redacted | | | | | | | |
| 4418702 | DALY, DANIEL S | Redacted | | | | | | | |
| 4667247 | DALY, DEAN | Redacted | | | | | | | |
| 4443846 | DALY, EDDIE L | Redacted | | | | | | | |
| 4679899 | DALY, EILEEN | Redacted | | | | | | | |
| 4403515 | DALY, ERIC | Redacted | | | | | | | |
| 4695105 | DALY, EVELYN | Redacted | | | | | | | |
| 4321700 | DALY, GREGORY B | Redacted | | | | | | | |
| 4485809 | DALY, JAMES | Redacted | | | | | | | |
| 4627777 | DALY, JENNIFER | Redacted | | | | | | | |
| 4814373 | DALY, JIM & TRACY | Redacted | | | | | | | |
| 4891153 | Daly, Joanne and Guy Millick | c/o Robins Kaplan LLP | Attn: Matthew P. Cardosi | 800 Boylston Street | | Boston | MA | 02199 | |
| 4891152 | Daly, Joanne and Guy Millick | c/o Sloane & Walsh LLP | Attn: John A. Donovan, III, Judah H. Rome | One Center Plaza | 8th Floor | Boston | MA | 02108 | |
| 4148175 | DALY, JOHN | Redacted | | | | | | | |
| 4585093 | DALY, JOHN | Redacted | | | | | | | |
| 4768010 | DALY, JOHN | Redacted | | | | | | | |
| 4481366 | DALY, JORJA | Redacted | | | | | | | |
| 4350437 | DALY, KATHERINE ELIZABETH | Redacted | | | | | | | |
| 4417492 | DALY, KELLY M | Redacted | | | | | | | |
| 4224694 | DALY, LEANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295828 | DALY, LINDA M | Redacted | | | | | | | |
| 4814374 | DALY, LUCINDA | Redacted | | | | | | | |
| 4159758 | DALY, MEGAN | Redacted | | | | | | | |
| 4834258 | DALY, MICHAEL | Redacted | | | | | | | |
| 4834259 | DALY, MICHAEL | Redacted | | | | | | | |
| 4346499 | DALY, MICHAEL T | Redacted | | | | | | | |
| 4622477 | DALY, MIKE | Redacted | | | | | | | |
| 4677482 | DALY, PATRICK | Redacted | | | | | | | |
| 4654253 | DALY, PATRICK | Redacted | | | | | | | |
| 4775908 | DALY, PATRICK | Redacted | | | | | | | |
| 4234640 | DALY, SASHA | Redacted | | | | | | | |
| 4188917 | DALY, SEAN M | Redacted | | | | | | | |
| 4694060 | DALY, SHANNON | Redacted | | | | | | | |
| 4510435 | DALY, SHELBY | Redacted | | | | | | | |
| 4608738 | DALY, STEVEN A | Redacted | | | | | | | |
| 4768682 | DALY, SUZANNE R | Redacted | | | | | | | |
| 4185415 | DALY, TARA | Redacted | | | | | | | |
| 4643401 | DALY, TERESA | Redacted | | | | | | | |
| 4567249 | DALY, TERESA L | Redacted | | | | | | | |
| 4678006 | DALY, THOMAS | Redacted | | | | | | | |
| 4195214 | DALY, TOM | Redacted | | | | | | | |
| 4383407 | DALY, WALTER | Redacted | | | | | | | |
| 4806274 | DALYN RUG COMPANY | P O BOX 1031 | | | | DALTON | GA | 30722-1031 | |
| 4201370 | DALZELL, BENJAMIN | Redacted | | | | | | | |
| 4444619 | DALZELL, SANDRA J | Redacted | | | | | | | |
| 4447364 | DALZELL, TYLER | Redacted | | | | | | | |
| 4183060 | DALZIEL, BRENT | Redacted | | | | | | | |
| 4777246 | DALZIEL, DONALD | Redacted | | | | | | | |
| 4618632 | DALZIEL, JUDITH | Redacted | | | | | | | |
| 4298793 | DALZIEL, KAREN | Redacted | | | | | | | |
| 4808494 | DAM NECK CROSSING LLC | C/O GILMAN MANAGEMENT CORP. | POB 222143 | | | GREAT NECK | NY | 11021-2143 | |
| 4874729 | DAM TECHNICAL SERVICES | DAVID A MACARUS | 39 W 325 GRAND AVENUE | | | ELGIN | IL | 60124 | |
| 4144471 | DAM, CHARLES J | Redacted | | | | | | | |
| 4656603 | DAM, TRUNG | Redacted | | | | | | | |
| 4429722 | DAM, VAN B | Redacted | | | | | | | |
| 4660556 | DAMA, ANKAIAH | Redacted | | | | | | | |
| 4602559 | DAMALOS, JAMES | Redacted | | | | | | | |
| 4355326 | DAMAN, MARSOL | Redacted | | | | | | | |
| 4420973 | DAMANDA, MARIE | Redacted | | | | | | | |
| 4309316 | DAMANIS, ADAM | Redacted | | | | | | | |
| 4196008 | DAMANTE, CHRISTINE | Redacted | | | | | | | |
| 4862246 | DAMAO LUGGAGE INTERNATIONAL IN | 1909 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| 4691109 | DAMARAJU, SARITA | Redacted | | | | | | | |
| 4874624 | DAMARC QUALITY INSPECTION SVRC | DAMARC S QUALITY INSPECTION | 760 200TH ST | | | DRESSER | WI | 54009 | |
| 4814375 | D'AMARIO, ALEXANDRA & MARGOT McSHANE | Redacted | | | | | | | |
| 4270852 | DAMAS, ADRIANA | Redacted | | | | | | | |
| 4506850 | DAMAS, COLLEEN R | Redacted | | | | | | | |
| 4626952 | DAMAS, FREDERIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3415 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4692374 | DAMAS, JOAQUIN | Redacted | | | | | | | |
| 4333267 | DAMAS, MARIA I | Redacted | | | | | | | |
| 4250694 | DAMAS, MONICA | Redacted | | | | | | | |
| 4506853 | DAMAS, RONALD J | Redacted | | | | | | | |
| 4685978 | DAMASCO, GIL | Redacted | | | | | | | |
| 4269691 | DAMASCO, JEANNE | Redacted | | | | | | | |
| 4667204 | DAMASK, ALAN | Redacted | | | | | | | |
| 4402384 | DAMASK, NICOLE | Redacted | | | | | | | |
| 4740412 | DAMASKINOS, JESSICA | Redacted | | | | | | | |
| 4405899 | DAMASKINOS, SABRINA E | Redacted | | | | | | | |
| 4393109 | DAMASKOS, IOANNIS | Redacted | | | | | | | |
| 4455222 | DAMASO, DAVID H | Redacted | | | | | | | |
| 4700908 | DAMASO, JOSE | Redacted | | | | | | | |
| 4728986 | DAMASO, LIDIA | Redacted | | | | | | | |
| 4590965 | D'AMATO, CARLY | Redacted | | | | | | | |
| 4289696 | DAMATO, CHERYL A | Redacted | | | | | | | |
| 4474319 | D'AMATO, MARIE-ANNE | Redacted | | | | | | | |
| 4436317 | DAMATO, MARION A | Redacted | | | | | | | |
| 4434408 | DAMATO, MARY | Redacted | | | | | | | |
| 4576595 | D'AMATO, MARY S | Redacted | | | | | | | |
| 4631716 | D'AMATO, MAUREEN | Redacted | | | | | | | |
| 4477978 | DAMATO, MEGAN | Redacted | | | | | | | |
| 4710931 | D'AMATO, NATHAN | Redacted | | | | | | | |
| 4438245 | DAMATO, NICOLE M | Redacted | | | | | | | |
| 4477699 | D'AMATO, REGINA | Redacted | | | | | | | |
| 4438062 | DAMATO, ROBERT V | Redacted | | | | | | | |
| 4401986 | DAMATO, SILVANA | Redacted | | | | | | | |
| 4645902 | DAMAZYN, KAREN | Redacted | | | | | | | |
| 4544534 | DAMBACHER, BENJAMIN J | Redacted | | | | | | | |
| 4297784 | DAMBAL, MADHUSHREE | Redacted | | | | | | | |
| 4452410 | DAMBIK, THERESA | Redacted | | | | | | | |
| 4651746 | DAMBRA, ANDREA | Redacted | | | | | | | |
| 4632413 | D'AMBRA, MICHAEL | Redacted | | | | | | | |
| 4814376 | D'AMBRA, MICHAEL | Redacted | | | | | | | |
| 4482758 | DAMBRAUSKAS, MICHAEL D | Redacted | | | | | | | |
| 4286609 | D'AMBRISI, PATRICIA S | Redacted | | | | | | | |
| 4853623 | Dambrisi, William | Redacted | | | | | | | |
| 4180685 | DAMBROSIA, DOMINICK J | Redacted | | | | | | | |
| 4814377 | D'AMBROSIA, LIZ & ROB | Redacted | | | | | | | |
| 4604560 | D'AMBROSIO, ANNIE JANE | Redacted | | | | | | | |
| 4787682 | Dambrosio, Anthony | Redacted | | | | | | | |
| 4211271 | DAMBROSIO, ANTHONY J | Redacted | | | | | | | |
| 4694747 | DAMBROSIO, DANIELLE | Redacted | | | | | | | |
| 4704392 | DAMBROSIO, GENEROSO | Redacted | | | | | | | |
| 4468557 | DAMBROSIO, JAKE | Redacted | | | | | | | |
| 4397202 | DAMBROSIO, MICHAEL | Redacted | | | | | | | |
| 4408532 | DAMBROSIO, MICHAEL | Redacted | | | | | | | |
| 4426077 | D'AMBROSIO, MICHAEL | Redacted | | | | | | | |
| 4440280 | DAMBROSIO, MICHELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4723192 | DAMBROSIO, TERESA | Redacted | | | | | | | |
| 4407745 | DAMBROSIO, VINCENT | Redacted | | | | | | | |
| 4603902 | DAME, CALVIN | Redacted | | | | | | | |
| 4553268 | DAME, ROBERT | Redacted | | | | | | | |
| 4315439 | DAME, SARAH L | Redacted | | | | | | | |
| 4291391 | DAME, TRAVIS J | Redacted | | | | | | | |
| 4364399 | DAMEH, MAJDI | Redacted | | | | | | | |
| 5587429 | DAMEISHA N WILSON | 111 CHERRY DR APT A | | | | DAYTON | OH | 45405 | |
| 4643088 | D'AMELIO, ELEANORE   R | Redacted | | | | | | | |
| 4330468 | D'AMELIO, RICHARD H | Redacted | | | | | | | |
| 4394674 | DAMELIO, VINCENT | Redacted | | | | | | | |
| 4797242 | DAMEN FROST | 2248 W BELMONT #34 | | | | CHICAGO | IL | 60618 | |
| 4463008 | DAMEN, HANSON C | Redacted | | | | | | | |
| 4213513 | DAMERAL, MADISSON | Redacted | | | | | | | |
| 4178827 | DAMERAL, NICHOLAS R | Redacted | | | | | | | |
| 4201062 | DAMERJI, NADER | Redacted | | | | | | | |
| 4881134 | DAMERON HOSPITAL ASSOCIATION | P O BOX 2315 | | | | STOCKTON | CA | 95201 | |
| 4450995 | DAMERON, ELAINE M | Redacted | | | | | | | |
| 4722680 | DAMERON, KAREN | Redacted | | | | | | | |
| 4249094 | DAMERON, KATRIN | Redacted | | | | | | | |
| 4580089 | DAMERON, LACY R | Redacted | | | | | | | |
| 4610576 | DAMERON, PATRICK | Redacted | | | | | | | |
| 4243399 | DAMERON, STEPHANIE | Redacted | | | | | | | |
| 4676182 | DAMERON, STEPHEN | Redacted | | | | | | | |
| 4703791 | DAMERY, WILLIAM JAMES JR | Redacted | | | | | | | |
| 4562260 | DAMES, CARDINAL | Redacted | | | | | | | |
| 4744716 | DAMES, CONCEPCION | Redacted | | | | | | | |
| 4255653 | DAMES, SOLOMON | Redacted | | | | | | | |
| 4163931 | DAMESTANI, ABDOLRAHIM | Redacted | | | | | | | |
| 4476550 | DAMEUS, NICKAHILL F | Redacted | | | | | | | |
| 4220200 | DAMGAARD, LEANEA E | Redacted | | | | | | | |
| 4279205 | DAMHORST, LAWRENCE C | Redacted | | | | | | | |
| 4814378 | DAMIAN & CHANDRA ARVIZU | Redacted | | | | | | | |
| 5587435 | DAMIAN BRYAN | 37 VILLA ST | | | | SALINAS | CA | 93901-1645 | |
| 4414086 | DAMIAN JARAMILLO, KRISTY | Redacted | | | | | | | |
| 4193198 | DAMIAN, ANAHI | Redacted | | | | | | | |
| 4364673 | DAMIAN, CARLOS | Redacted | | | | | | | |
| 4416037 | DAMIAN, CHRISTIAN | Redacted | | | | | | | |
| 4526022 | DAMIAN, EDGAR | Redacted | | | | | | | |
| 4165865 | DAMIAN, ESTEBAN G | Redacted | | | | | | | |
| 4208255 | DAMIAN, ESTEVAN A | Redacted | | | | | | | |
| 4204884 | DAMIAN, GLORIA E | Redacted | | | | | | | |
| 4266512 | DAMIAN, JOCELYN | Redacted | | | | | | | |
| 4180395 | DAMIAN, JORGE | Redacted | | | | | | | |
| 4392010 | DAMIAN, JOSE-LUIS | Redacted | | | | | | | |
| 4278244 | DAMIAN, MAIDA | Redacted | | | | | | | |
| 4212825 | DAMIAN, NANCY | Redacted | | | | | | | |
| 4241147 | DAMIAN, SCOTT A | Redacted | | | | | | | |
| 4432398 | DAMIAN, VICTOR D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3417 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587446 | DAMIANA E HERNANDEZ | 1215 W FORMOSA BLVD NONE | | | | SAN ANTONIO | TX | 78221 | |
| 4632001 | DAMIAN-DIAZ, FLORENCIO | Redacted | | | | | | | |
| 4834260 | DAMIANI, GREGORY | Redacted | | | | | | | |
| 4597054 | DAMIANI, PRISCILLA | Redacted | | | | | | | |
| 4466751 | DAMIANI, SOPHIA K | Redacted | | | | | | | |
| 4722561 | DAMIANO, BAPTIST | Redacted | | | | | | | |
| 4691102 | DAMIANO, CATHERINE | Redacted | | | | | | | |
| 4687790 | DAMIANO, DEBRA | Redacted | | | | | | | |
| 4426264 | DAMIANO, NICHOLAS J | Redacted | | | | | | | |
| 4448846 | DAMIANO, RACHELLE | Redacted | | | | | | | |
| 4435906 | DAMIANO, RYAN | Redacted | | | | | | | |
| 4489578 | DAMIAN-THOMPSON, JESSICA | Redacted | | | | | | | |
| 4467614 | DAMIAN-WOODEN, JUANITA | Redacted | | | | | | | |
| 4738005 | D'AMICIO, JUANITA | Redacted | | | | | | | |
| 5587450 | DAMICO DANIELLE | 933 HARBOR AVE | | | | LAKE MILTON | OH | 44429 | |
| 4295055 | DAMICO, ANDREW | Redacted | | | | | | | |
| 5837099 | D'Amico, Barbara Wenz | Redacted | | | | | | | |
| 4695224 | D'AMICO, C THOMAS | Redacted | | | | | | | |
| 4732650 | DAMICO, CLAIRE | Redacted | | | | | | | |
| 4457128 | D'AMICO, DANIELLE | Redacted | | | | | | | |
| 4834261 | D'AMICO, DAVID | Redacted | | | | | | | |
| 4362699 | DAMICO, DOMINIQUE M | Redacted | | | | | | | |
| 5837425 | D'Amico, Doreen A. | Redacted | | | | | | | |
| 5837425 | D'Amico, Doreen A. | Redacted | | | | | | | |
| 4626254 | DAMICO, FRANK | Redacted | | | | | | | |
| 4472902 | DAMICO, JARRED M | Redacted | | | | | | | |
| 4220267 | DAMICO, JOHN S | Redacted | | | | | | | |
| 4435874 | DAMICO, JONATHAN M | Redacted | | | | | | | |
| 4834262 | D'AMICO, JOSEPH | Redacted | | | | | | | |
| 4610399 | D'AMICO, JOYCE A | Redacted | | | | | | | |
| 4591614 | DAMICO, KATHERINE | Redacted | | | | | | | |
| 4347045 | DAMICO, LORI A | Redacted | | | | | | | |
| 4286865 | D'AMICO, MELISSA S | Redacted | | | | | | | |
| 4472822 | DAMICO, NATALIE | Redacted | | | | | | | |
| 4724454 | D'AMICO, SALVATORE | Redacted | | | | | | | |
| 4541426 | D'AMICO, SCOTT S | Redacted | | | | | | | |
| 4490952 | DAMICO, STEPHEN J | Redacted | | | | | | | |
| 4240320 | DAMICY, LOU | Redacted | | | | | | | |
| 4744505 | DAMIDI, ARAVIND | Redacted | | | | | | | |
| 4814379 | DAMIEN ARCHBOLD | Redacted | | | | | | | |
| 4295356 | DAMIN, DRAGANA E | Redacted | | | | | | | |
| 4340133 | DAMINABO, VICTOR R | Redacted | | | | | | | |
| 4852533 | DAMION JOHNSON | 1354 BRAD CIR | | | | Lindale | TX | 75771 | |
| 4228148 | DAMISCA, CHRISTINA | Redacted | | | | | | | |
| 4568507 | DAMITIO, TEO E | Redacted | | | | | | | |
| 4407241 | DAMJANOVSKA, MARA | Redacted | | | | | | | |
| 4664828 | DAMKO, LAURA | Redacted | | | | | | | |
| 4589873 | DAMLE, SHARAD | Redacted | | | | | | | |
| 4279638 | DAMM, DOLORES C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3418 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4180190 | DAMM, ERIC | Redacted | | | | | | | |
| 4744980 | DAMM, HOWARD | Redacted | | | | | | | |
| 4293574 | DAMM, HUNTER C | Redacted | | | | | | | |
| 4766190 | DAMM, SANDRA | Redacted | | | | | | | |
| 5587475 | DAMMACCO EVELYN | 10 MARKET ST | | | | POUGHKEEPSIE | NY | 12601 | |
| 4786007 | Dammacco, Evelyn | Redacted | | | | | | | |
| 4786008 | Dammacco, Evelyn | Redacted | | | | | | | |
| 4575926 | DAMMAN, ANTHONY | Redacted | | | | | | | |
| 4513676 | DAMMANN, GERALD D | Redacted | | | | | | | |
| 4622378 | DAMMANN, IRENE | Redacted | | | | | | | |
| 4565889 | DAMMANN, JOHN H | Redacted | | | | | | | |
| 4366381 | DAMMANN, MARILYN J | Redacted | | | | | | | |
| 4301247 | DAMMAR, PETER C | Redacted | | | | | | | |
| 4294918 | DAMMER, AJA | Redacted | | | | | | | |
| 4348842 | DAMMERS, JOHN W | Redacted | | | | | | | |
| 4318698 | DAMMERT, KAYLA | Redacted | | | | | | | |
| 4834263 | DAMMERT, LEW | Redacted | | | | | | | |
| 4742718 | DAMMON, DOROTHY | Redacted | | | | | | | |
| 4194077 | DAMMONS, DIANA | Redacted | | | | | | | |
| 4495746 | DAMMS, TRACY | Redacted | | | | | | | |
| 4160848 | DAMMS, TRISTAN | Redacted | | | | | | | |
| 4798584 | DAMO DIAMOND TOOLS LLC | DBA DAMO DIAMOND TOOLS | 165 COMMERCE DRIVE SUITE 102 | | | SCHAUMBURG | IL | 60173 | |
| 4804443 | DAMO DIAMOND TOOLS LLC | DBA DAMO DIAMOND TOOLS | 165 COMMERCE DRIVE SUITE 105 | | | SCHAUMBURG | IL | 60173 | |
| 4271560 | DAMO, MARICEL C | Redacted | | | | | | | |
| 4667169 | DAMOCLES, PASTEUR | Redacted | | | | | | | |
| 4834264 | DAMON CUSTOM STRUCTURES | Redacted | | | | | | | |
| 4380611 | DAMON JR, ROCHESTER | Redacted | | | | | | | |
| 4861463 | DAMON P WHITT SR | 211 E CHURCH ST | | | | HARRISBURG | IL | 62946-1706 | |
| 4861468 | DAMON PATRICK WHITT SR | 211 E CHURCH ST | | | | HARRISBURG | IL | 62946-1706 | |
| 5792002 | DAMON WHITT SR / WHITT & SONS, LLC | 1640 2ND ST | | | | HENDERSON | KY | 42420 | |
| 4252849 | DAMON, ANDREA | Redacted | | | | | | | |
| 4767492 | DAMON, ARNOLD | Redacted | | | | | | | |
| 4347345 | DAMON, BAILEY M | Redacted | | | | | | | |
| 4754382 | DAMON, BERNARD | Redacted | | | | | | | |
| 4241724 | DAMON, CHYNA | Redacted | | | | | | | |
| 4814380 | DAMON, DICK & KEIKO | Redacted | | | | | | | |
| 4238525 | DAMON, ERVION | Redacted | | | | | | | |
| 4731902 | DAMON, ILIANA | Redacted | | | | | | | |
| 4186734 | DAMON, JAMELL | Redacted | | | | | | | |
| 4559703 | DAMON, MARKEITA | Redacted | | | | | | | |
| 4697246 | DAMON, MARY | Redacted | | | | | | | |
| 4242484 | DAMON, MICHAEL JOSEPH | Redacted | | | | | | | |
| 4752169 | DAMON, SHIRLEY | Redacted | | | | | | | |
| 4246000 | DAMON, STACY L | Redacted | | | | | | | |
| 4694481 | DAMOND, NATASHA | Redacted | | | | | | | |
| 4734478 | DAMOORE, NANCY | Redacted | | | | | | | |
| 4826202 | D'amore Interior Design Studio Inc. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405283 | DAMORE, ADINA D | Redacted | | | | | | | |
| 4420028 | DAMORE, ANTHONY | Redacted | | | | | | | |
| 4720585 | DAMORE, DEBRA A | Redacted | | | | | | | |
| 4720585 | DAMORE, DEBRA A | Redacted | | | | | | | |
| 4593964 | D'AMORE, DOMINICK | Redacted | | | | | | | |
| 4440587 | DAMORE, LORENZO | Redacted | | | | | | | |
| 4233455 | DAMORE, MATTHEW | Redacted | | | | | | | |
| 4834265 | D'AMORE, PAUL | Redacted | | | | | | | |
| 4317422 | DAMOS, ASHLEY | Redacted | | | | | | | |
| 4316071 | DAMOS, MATTHEW | Redacted | | | | | | | |
| 4566907 | DAMOTTE, MICHAEL L | Redacted | | | | | | | |
| 4635942 | DAMOUDT, PEDRO | Redacted | | | | | | | |
| 4440417 | DAMOUR, KAYLA | Redacted | | | | | | | |
| 4461055 | DAMOUS, D'AARON D | Redacted | | | | | | | |
| 4735531 | DAMOUTH, MICHAEL | Redacted | | | | | | | |
| 4327343 | DAMPEER, ERIONNE | Redacted | | | | | | | |
| 4169883 | DAMPEER, LETECIA | Redacted | | | | | | | |
| 4323817 | DAMPEER, QUINTESSA G | Redacted | | | | | | | |
| 4323809 | DAMPEER, QWANDA | Redacted | | | | | | | |
| 5795480 | Dampfschifffahrts-Gesellschaft APS & CO KG | 1300 East Woodfield Road | Suite 200 | | | Schaumburg | IL | 60173 | |
| 5789045 | Dampfschifffahrts-Gesellschaft APS & CO KG | Jeff Lucking | 1300 East Woodfield Road | Suite 200 | | Schaumburg | IL | 60173 | |
| 4245421 | DAMPIER, PAUL A | Redacted | | | | | | | |
| 4711323 | DAMPIER, QUILLIE T | Redacted | | | | | | | |
| 4769906 | DAMPSON, JUDITH | Redacted | | | | | | | |
| 4553914 | DAMPTEY, GLORIA | Redacted | | | | | | | |
| 4748511 | DAMRA, MUSTAFA | Redacted | | | | | | | |
| 4697155 | DAMRA, MUSTAFA MOHAMAD | Redacted | | | | | | | |
| 4318226 | DAMRON, AMANDA | Redacted | | | | | | | |
| 4320495 | DAMRON, ANDREA | Redacted | | | | | | | |
| 4321070 | DAMRON, ANTHONY | Redacted | | | | | | | |
| 4464466 | DAMRON, AUTUMN | Redacted | | | | | | | |
| 4317940 | DAMRON, BAILEE | Redacted | | | | | | | |
| 4548917 | DAMRON, BROCK J | Redacted | | | | | | | |
| 4573506 | DAMRON, DEBI | Redacted | | | | | | | |
| 4566403 | DAMRON, JANEJIRA K | Redacted | | | | | | | |
| 4512781 | DAMRON, JEFF | Redacted | | | | | | | |
| 4793312 | Damron, Kristi & Matt | Redacted | | | | | | | |
| 4746238 | DAMRON, LLOYD | Redacted | | | | | | | |
| 4352687 | DAMRON, MACKENZIE M | Redacted | | | | | | | |
| 4622731 | DAMRON, MARTHA | Redacted | | | | | | | |
| 4644352 | DAMRON, RAYMOND | Redacted | | | | | | | |
| 4450815 | DAMRON, ROBERT A | Redacted | | | | | | | |
| 4349571 | DAMRON, SAVANNAH M | Redacted | | | | | | | |
| 4448889 | DAMRON, TIMOTHY S | Redacted | | | | | | | |
| 4736360 | DAMRON, TISH | Redacted | | | | | | | |
| 4576463 | DAMROW, KALOB | Redacted | | | | | | | |
| 4575240 | DAMROW, MERCEDEZ | Redacted | | | | | | | |
| 4863444 | DAMSCHRODER ROOFING LTD | 2228 HAYES AVE D | | | | FREMONT | OH | 43420 | |
| 4834266 | DAMSE, DION | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4257434 | DAMSEL, DEBORAH | Redacted | | | | | | | |
| 4814381 | DAMSGAARD, ALEX | Redacted | | | | | | | |
| 4663959 | DAMSKOV, MATHEW G | Redacted | | | | | | | |
| 4399239 | DAMSKY, ANDREW | Redacted | | | | | | | |
| 4377367 | DAMSON, KELLEYANN C | Redacted | | | | | | | |
| 4551488 | D'AMURO, HELEN | Redacted | | | | | | | |
| 4334194 | DAMUS, JOSEPH | Redacted | | | | | | | |
| 4540418 | DAMUS, ROBINSON | Redacted | | | | | | | |
| 4295958 | DAMZAK, DENISE A | Redacted | | | | | | | |
| 4814382 | DAN & CHELSEA CAMPBELL | Redacted | | | | | | | |
| 4814383 | DAN & DEBRA HUNTER | Redacted | | | | | | | |
| 4814384 | DAN & KATHEY PATTERSON | Redacted | | | | | | | |
| 4834267 | DAN & IAURA KOFFSKY | Redacted | | | | | | | |
| 4814385 | DAN & MANDY BIRKBECK | Redacted | | | | | | | |
| 4814386 | DAN & MARIE GEARY | Redacted | | | | | | | |
| 4834268 | DAN & MARIE NOLTING | Redacted | | | | | | | |
| 4826203 | Dan & Patricia Hitlon | Redacted | | | | | | | |
| 4834269 | DAN & PAULA RIORDAN | Redacted | | | | | | | |
| 4814387 | DAN & STACEY LEWIS | Redacted | | | | | | | |
| 4887274 | DAN A MARSHALL OD | SEARS OPTICAL 2365 | 5 ANCRUM RD | | | CAMDEN | SC | 29020 | |
| 5587508 | DAN ALBERTS | 1182 CARTER AVE | | | | FAIRBANK | IA | 50629 | |
| 4834270 | DAN AND LINDA SIRACUSA | Redacted | | | | | | | |
| 4814388 | DAN BARSANTI | Redacted | | | | | | | |
| 5587521 | DAN CARPENTER | 372 STOCKBRIDGE CORNER RD | | | | ALTON | NH | 03809 | |
| 4834271 | DAN CHABOT | Redacted | | | | | | | |
| 4851152 | DAN CHAMBERS | 215 WILLOW RD | | | | Avella | PA | 15312 | |
| 4814389 | DAN CHRISTIANSEN | Redacted | | | | | | | |
| 4834272 | DAN COLE | Redacted | | | | | | | |
| 4874352 | DAN CONE GROUP | CONES REPAIR SERVICE | 2408 40TH AVENUE | | | MOLINE | IL | 61265 | |
| 4814390 | DAN CONLAN | Redacted | | | | | | | |
| 4889559 | DAN DEE INTERNATIONAL LTD | YAN HO | UN 401-5&408-421,4/F NEW MANDRIN P | TWR B 14 SCIENCE MUSEUM RD,TSTE | | KOWLOON | | | HONG KONG |
| 4882718 | DAN DEE PRETZEL & POTATO CHIP CO | P O BOX 676 | | | | WATERFORD | PA | 16441 | |
| 4848936 | DAN DEEGAN | 12404 124TH ST E | | | | Puyallup | WA | 98374 | |
| 4850453 | DAN DEGENAAR | 7817 73RD ST S | | | | Cottage Grove | MN | 55016 | |
| 5587530 | DAN DONOHUE | 111 KELLOGG BLVD APT 2801 | | | | ST PAUL | MN | 55101 | |
| 4852902 | DAN ELLISTON | 6607 BRIARHAVEN DR | | | | DALLAS | TX | 75240-5418 | |
| 5587533 | DAN FULTZ | 31917 STATE 92 | | | | BAGLEY | MN | 56621 | |
| 4809751 | Dan Hadley | 5 Equestrian Ct | | | | Novato | CA | 94945 | |
| 4826204 | DAN HARRIS CONSTRUCTION | Redacted | | | | | | | |
| 5587543 | DAN HART | 780 9TH AVE | | | | WELLS | MN | 56097 | |
| 4814391 | DAN HOGAN | Redacted | | | | | | | |
| 4814392 | DAN HUNTSINGER | Redacted | | | | | | | |
| 5587553 | DAN JONES | PO BOX 22 | | | | AMBOY | MN | 56010 | |
| 4834273 | DAN KODSI | Redacted | | | | | | | |
| 5587557 | DAN KUEPPERS | 60601 HAYES RD | | | | WASHINGTON | MI | 48094 | |
| 4866268 | DAN L CARTER | 3535 NORTH OLD STATE RD 62 | | | | MADISON | IN | 47250 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5587560 | DAN LARSEN | 206 3RD ST | | | | DULUTH | MN | 55810 | |
| 5587563 | DAN LONG | CO LEIDOS CORPORATION12901 SCIE- | | | | ORLANDO | FL | 32826 | |
| 4826205 | DAN MADISON & CO. INC | Redacted | | | | | | | |
| 4826206 | DAN MADISON CO - LUXURY HOMES CONCIERGE | Redacted | | | | | | | |
| 5587569 | DAN MATTON | 10001 ELLIOT AVE S | | | | BLOOMINGTON | MN | 55420 | |
| 5587571 | DAN MCCARTY | 381 W 2ND ST | | | | ELMIRA | NY | 14901 | |
| 4809097 | DAN MITNIK | 157 VALLEYVIEW WAY | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4852090 | DAN MORAN | 7587 JESUP ST | | | | Indianola | IA | 50125 | |
| 4834274 | DAN MURPHY | Redacted | | | | | | | |
| 4834275 | DAN OLSZKO - DIY BBQ | Redacted | | | | | | | |
| 4814393 | DAN POST | Redacted | | | | | | | |
| 4814394 | DAN POST | Redacted | | | | | | | |
| 4805825 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | | MOUNT GILEAD | NC | 27306 | |
| 4814395 | DAN REIDY | Redacted | | | | | | | |
| 4814396 | DAN RITZENTHALER | Redacted | | | | | | | |
| 4880245 | DAN RIVER | P O BOX 10788 | | | | NEWARK | NJ | 07193 | |
| 4873413 | DAN RIVER GROUP LLC | BRYAN LEE TYLER | 2011 HITESBURG ROAD | | | VIRGINIA | VA | 24598 | |
| 5587585 | DAN SAYLOR | 301 4TH ST | | | | NASHWAUK | MN | 55769 | |
| 5587588 | DAN SEVERSON | 1477 BROOKS AVE WESR | | | | ROSEVILLE | MN | 55113 | |
| 4834277 | DAN SHANNON | Redacted | | | | | | | |
| 4810100 | DAN SMITH | 4713 FIJI LANE | | | | BONITA SPRINGS | FL | 34134 | |
| 4814397 | DAN SULLIVAN CONSTRUCTION | Redacted | | | | | | | |
| 4796125 | DAN TA | DBA FURNITURE IMPORT EXPORT INC | 13770 NORTON AVENUE | | | CHINO | CA | 91710 | |
| 5587595 | DAN W SCHUETTE | 3253 138TH AVE NW | | | | ANDOVER | MN | 55304 | |
| 5587596 | DAN WALSH | 1847 LINCOLN ST NE 1 | | | | MINNEAPOLIS | MN | 55418 | |
| 4814398 | DAN WAUGH CONST | Redacted | | | | | | | |
| 4809223 | DAN WHITE | 4740 CRESTVIEW DRIVE | | | | CARMICHAEL | CA | 95608 | |
| 4852424 | DAN WILLIAMS | 27529 AMETHYST WAY | | | | Castaic | CA | 91384 | |
| 5587599 | DAN WILMES | 350 MARKET ST | | | | SAINT PAUL | MN | 55102 | |
| 4834278 | DAN WILSON | Redacted | | | | | | | |
| 4866976 | DAN WOOD PLBG & HTG SERVICES INC | 40400 GRAND RIVER SUITE F | | | | NOVI | MI | 48375 | |
| 5587603 | DAN ZIEMBA | 204 DENNIS LN | | | | SAINT CLAIRSV | OH | 43950 | |
| 5587604 | DAN ZIMNY | 2018 AUTUMN DR NW | | | | ALEXANDRIA | MN | 56308 | |
| 4889608 | DAN ZOLE CONSTRUCTION INC | ZOLE SLOBODEN | 301 LAKE HINSDALE DR #301 | | | WILLOWBROOK | IL | 60527 | |
| 4411110 | DAN, JONISHIA | Redacted | | | | | | | |
| 4154911 | DAN, RICHARD | Redacted | | | | | | | |
| 4313013 | DAN, RONALD M | Redacted | | | | | | | |
| 4834279 | DAN, SANDRA | Redacted | | | | | | | |
| 4409257 | DAN, TAMELA | Redacted | | | | | | | |
| 4826207 | DANA & BLAKE WETTENGEL | Redacted | | | | | | | |
| 4834280 | DANA & ROB GOURLEY | Redacted | | | | | | | |
| 4814399 | DANA ARAK | Redacted | | | | | | | |
| 4814400 | DANA BLACK | Redacted | | | | | | | |
| 5795481 | DANA CLASSIC FRAGRAN | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4867428 | DANA CLASSIC FRAGRANCES INC | 4367 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4858335 | DANA CO LLC | 102 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3422 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900121 | Dana Companies, LLC | C.T. Corporation System | 4701 Cox Road, Suite 285 | | | Glen Allen | VA | 23060 | |
| 4834281 | DANA COOK KITCHEN REMODEL | Redacted | | | | | | | |
| 5587629 | DANA DANA | 1970 POLARIS PLACE | | | | ST PAUL | MN | 55109 | |
| 4868483 | DANA DISTRIBUTORS INC | 52 HATFIELD LANE | | | | GOSHEN | NY | 10924 | |
| 5587634 | DANA DRAPER | 2095 30TH AVE | | | | TRIMONT | MN | 56176 | |
| 4814401 | DANA FREUDENBERGER | Redacted | | | | | | | |
| 4834282 | DANA HERMAN | Redacted | | | | | | | |
| 4834283 | DANA ISBITTS | Redacted | | | | | | | |
| 4860417 | DANA KAY INC | 1400 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 5587668 | DANA MALONE | 511 GREGORY | | | | PLANO | IL | 60545 | |
| 5587669 | DANA MARQUARDT | 518 5TH ST | | | | NEW ULM | MN | 56073 | |
| 4849966 | DANA MARTIN | 2115 REED ST | | | | Malvern | AR | 72104 | |
| 5587675 | DANA NELSON | 17150 MONROE ST NW | | | | ELK RIVER | MN | 55330 | |
| 4860183 | DANA PERFUMES CORP | 135 S LA SALLE DEPT 5169 | | | | CHICAGO | IL | 60674 | |
| 4849967 | DANA PON | 4740 CONNECTICUT AVE NW | | | | Washington | DC | 20008 | |
| 5587681 | DANA RACHU | 32048 SOUTHROAD RD | | | | GRAND RAPIDS | MN | 55744 | |
| 5587686 | DANA RILEY | 406 HIDDEN TREASURE DR | | | | DURHAM | NC | 27712 | |
| 4848803 | DANA SAUTER | 1200 LAKE GLEN CIR | | | | Rockwall | TX | 75087 | |
| 4814402 | DANA SCHERER | Redacted | | | | | | | |
| 4814403 | DANA SCHNEIDER | Redacted | | | | | | | |
| 4814404 | DANA SULLIVAN | Redacted | | | | | | | |
| 5587702 | DANA TOMCZAK | 3663 CR 21 | | | | INT FALLS | MN | 56649 | |
| 5587704 | DANA TONJUM | 608 9TH ST | | | | FARMINGTON | MN | 55024 | |
| 4814405 | DANA TRAN | Redacted | | | | | | | |
| 5587707 | DANA VERA IBARA | 1281 REDLANDS AVE | | | | COLTON | CA | 92324-2425 | |
| 5587708 | DANA VISSER | 2445 STATE HIGHWAY 9 | | | | ADA | MN | 56510 | |
| 4800384 | DANA WELLS | DBA BLACK SLATE BRANDS | PO BOX 17901 | | | SEATTLE | WA | 98127 | |
| 5587716 | DANA WOINAROWICZ | PO BOX 165 | | | | STEPHEN | MN | 56757 | |
| 5587719 | DANA YOUNG | 524 LANCER OAK DR | | | | APOPKA | FL | 32712-2761 | |
| 4606715 | DANA, ANDREW | Redacted | | | | | | | |
| 4275528 | DANA, BRITTANY S | Redacted | | | | | | | |
| 4736663 | DANA, F. MITCHELL | Redacted | | | | | | | |
| 4160013 | DANA, HALEIGH A | Redacted | | | | | | | |
| 4834284 | DANA, LAURIE | Redacted | | | | | | | |
| 4376448 | DANA, MARILYN | Redacted | | | | | | | |
| 4601185 | DANA, MARK | Redacted | | | | | | | |
| 4171299 | DANA, MAXWELL | Redacted | | | | | | | |
| 4401888 | DANA, MELANIE | Redacted | | | | | | | |
| 4650564 | DANA, MICHAEL P | Redacted | | | | | | | |
| 4650565 | DANA, MICHAEL P | Redacted | | | | | | | |
| 4198612 | DANA, TAYLORM | Redacted | | | | | | | |
| 4529811 | DANA, VINCENT | Redacted | | | | | | | |
| 5017078 | DANAE FUSON, LAURA | 1631 BUZZY'S RANCH ROAD | | | | CARSON CITY | NV | 89701 | |
| 4283082 | DANAGE, DASHAI S | Redacted | | | | | | | |
| 4409438 | DANAGE, DIANE | Redacted | | | | | | | |
| 4340587 | DANAGE, REGINALD E | Redacted | | | | | | | |
| 5587729 | DANAI RICHARDS | 202 GREENWAY AVE | | | | DARBY | PA | 19023 | |
| 4749861 | DANAK, DINESH | Redacted | | | | | | | |
| 4198532 | DANALEVICH, JULIA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3423 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661587 | DANAN, ELAINE | Redacted | | | | | | | |
| 4588290 | DANAN, LUISA | Redacted | | | | | | | |
| 4271200 | DANAO, ALTHEA W | Redacted | | | | | | | |
| 4646288 | DANAPAS, GUS | Redacted | | | | | | | |
| 4870987 | DANARA INTERNATIONAL LTD | 8101 TONNELLE AVENUE | | | | NORTH BERGEN | NJ | 07047 | |
| 5587733 | DANASHA BRYANT | 141 CHAFFEE AVE | | | | SYRACUSE | NY | 13207 | |
| 4852096 | DANAT CONSTRUCTION | 472 CYNTHIA AVE | | | | LANGHORNE | PA | 19047-5506 | |
| 4588226 | DANATE, CAROLYN | Redacted | | | | | | | |
| 4601515 | DANBINO, FELIX | Redacted | | | | | | | |
| 4267438 | DANBOISE, WILLIAM J | Redacted | | | | | | | |
| 5405009 | DANBURY CITY | 155 DEER HILL AVE | | | | DANBURY | CT | 06813 | |
| 4779469 | Danbury City Tax Collector | 155 Deer Hill Ave | | | | Danbury | CT | 06813 | |
| 4779470 | Danbury City Tax Collector | PO Box 237 | | | | Danbury | CT | 06813 | |
| 4782323 | DANBURY HEALTH & HUMAN SERVICES DEPT | 155 DEER HILL AVENUE | | | | DANBURY | CT | 06810 | |
| 4804426 | DANBURY MALL ASSOCIATES | DEPT 2596-5300 | | | | LOS ANGELES | CA | 90084-2596 | |
| 5830471 | DANBURY NEWS-TIMES | ATTN: SUSAN MORAN | 301 Merritt 7 | Suite 1 | | Norwalk | CT | 06851-1075 | |
| 5790173 | DANBY PRODUCTS | P.O BOX 669 | | | | FINDLAY | OH | 45840 | |
| 4806710 | DANBY PRODUCTS INC | P O BOX 669 | | | | FINDLAY | OH | 45840 | |
| 5805803 | Danby Products Inc. | Ana Elizabeth Alvarado | 1800 Production Drive | | | Findlay | OH | 95840 | |
| 4889361 | DANBY PRODUCTS LTD | WHITELAW RD | | | | GUELPH | ON | N1H 6Z9 | CANADA |
| 4671008 | DANBY, GRETCHEN | Redacted | | | | | | | |
| 4292469 | DANCA, ALMA M | Redacted | | | | | | | |
| 4685346 | DANCA, CARLENE | Redacted | | | | | | | |
| 4423105 | DANCE, DERRELL | Redacted | | | | | | | |
| 4834285 | DANCE, HERMAN & ESTHER | Redacted | | | | | | | |
| 4506429 | DANCE, JUDITH R | Redacted | | | | | | | |
| 4278647 | DANCE, MICHAEL A | Redacted | | | | | | | |
| 4557195 | DANCE, SHANNON | Redacted | | | | | | | |
| 4402046 | DANCE, THURMAN R | Redacted | | | | | | | |
| 4252309 | DANCE, TRACY | Redacted | | | | | | | |
| 4207288 | DANCEL, AIDA E | Redacted | | | | | | | |
| 4622789 | DANCEL, JENOVITZ | Redacted | | | | | | | |
| 4541071 | DANCER, ANTHONY | Redacted | | | | | | | |
| 4676051 | DANCER, BRANDY | Redacted | | | | | | | |
| 4702744 | DANCER, CHARLES | Redacted | | | | | | | |
| 4572319 | DANCER, JEROME | Redacted | | | | | | | |
| 4527304 | DANCER, JOHNNY T | Redacted | | | | | | | |
| 4528530 | DANCER, KEIARA | Redacted | | | | | | | |
| 4547711 | DANCER, MARQUISHA R | Redacted | | | | | | | |
| 4326299 | DANCER, SEAN | Redacted | | | | | | | |
| 4608490 | DANCEY, CLAYTON | Redacted | | | | | | | |
| 4202751 | DANCEY, KEMAYA | Redacted | | | | | | | |
| 4181371 | DANCHUK, JARRETT | Redacted | | | | | | | |
| 4742847 | DANCISAK, JONATHON | Redacted | | | | | | | |
| 4338853 | DANCIU, LENUTA | Redacted | | | | | | | |
| 4339970 | DANCIU, LUIZA | Redacted | | | | | | | |
| 4679857 | DANCIULESCU, IONEL | Redacted | | | | | | | |
| 4661567 | DANCKER, JERRY | Redacted | | | | | | | |
| 4723502 | DANCLAR, EBERE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792003 | DANCO BUILDERS | KAYLA BROWN | 5251 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 4315179 | DANCOSSE, RYAN | Redacted | | | | | | | |
| 4274391 | DANCSO, SHANE | Redacted | | | | | | | |
| 4666108 | DANCY, ANGELA | Redacted | | | | | | | |
| 4645578 | DANCY, ANTHONY | Redacted | | | | | | | |
| 4251263 | DANCY, AUTUMN G | Redacted | | | | | | | |
| 4370951 | DANCY, BRANDICE | Redacted | | | | | | | |
| 4777520 | DANCY, CARLA T | Redacted | | | | | | | |
| 4223782 | DANCY, CHAMBRIELLE | Redacted | | | | | | | |
| 4261477 | DANCY, CHARNIQUA | Redacted | | | | | | | |
| 4344291 | DANCY, CORNELL | Redacted | | | | | | | |
| 4338386 | DANCY, DASHAUN | Redacted | | | | | | | |
| 4624100 | DANCY, DEBBIE | Redacted | | | | | | | |
| 4694010 | DANCY, FRANKLIN | Redacted | | | | | | | |
| 4688212 | DANCY, JARONIKA | Redacted | | | | | | | |
| 4280995 | DANCY, LAVERNE | Redacted | | | | | | | |
| 4633292 | DANCY, MARTELLA | Redacted | | | | | | | |
| 4380937 | DANCY, MARTHA A | Redacted | | | | | | | |
| 4623669 | DANCY, PHYLLIS | Redacted | | | | | | | |
| 4673114 | DANCY, RAY | Redacted | | | | | | | |
| 4682170 | DANCY, SHAIN | Redacted | | | | | | | |
| 4521460 | DANCY, TORILAN C | Redacted | | | | | | | |
| 4209653 | DANCY, ZYIKIEA Z | Redacted | | | | | | | |
| 4165117 | DANCY-WALLACE, DASHAZA A | Redacted | | | | | | | |
| 4187097 | DANCZ, STEPHANIE | Redacted | | | | | | | |
| 4297151 | DANDA, KARTHIK REDDY | Redacted | | | | | | | |
| 4765275 | DANDA, SRINIVASAREDDY | Redacted | | | | | | | |
| 4390453 | DANDAI, MESSIE | Redacted | | | | | | | |
| 4814406 | DANDAN YU | Redacted | | | | | | | |
| 4340856 | DANDAPANI, SAKTHI | Redacted | | | | | | | |
| 4870357 | DAN-DEE INTERNATIONAL LTD | 7282 123RD CIRCLE NORTH | | | | LARGO | FL | 33773 | |
| 4244696 | DANDO, CARYL N | Redacted | | | | | | | |
| 4541724 | DANDO, JASON J | Redacted | | | | | | | |
| 4651089 | DANDO, KENDRA B | Redacted | | | | | | | |
| 4469188 | DANDO, KIMBERLY A | Redacted | | | | | | | |
| 4453435 | DANDO, SHERRI L | Redacted | | | | | | | |
| 4601877 | DANDOY, JOAN | Redacted | | | | | | | |
| 4231154 | D'ANDRADE, JAQUELINE | Redacted | | | | | | | |
| 4814407 | D'ANDRE, SUSAN | Redacted | | | | | | | |
| 4619544 | DANDREA ELORRIAGA, IRENE | Redacted | | | | | | | |
| 4305954 | DANDREA, BRIAN | Redacted | | | | | | | |
| 4407787 | DANDREA, BRYAN D | Redacted | | | | | | | |
| 4339222 | DANDREA, DANIELLE M | Redacted | | | | | | | |
| 4160745 | DANDREA, LARZAE | Redacted | | | | | | | |
| 4641962 | D'ANDREA, TAMARA L | Redacted | | | | | | | |
| 4803508 | DANDRELL SCOTT | DBA BAD CLOTHES COMPANY | PO BOX 43263 | | | CHICAGO | IL | 60643 | |
| 5587762 | DANDRIDGE ANDREA | 678 SOUTH CAMILLA | | | | MEMPHIS | TN | 38104 | |
| 4552775 | DANDRIDGE MCDONNOUGH, TENISHA M | Redacted | | | | | | | |
| 4222276 | DANDRIDGE, ADARIUS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3425 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4738436 | DANDRIDGE, ANDREW | Redacted | | | | | | | |
| 4265046 | DANDRIDGE, ANGELA M | Redacted | | | | | | | |
| 4709467 | DANDRIDGE, ANTHONY | Redacted | | | | | | | |
| 4631229 | DANDRIDGE, BARBARA | Redacted | | | | | | | |
| 4378191 | DANDRIDGE, BRIA | Redacted | | | | | | | |
| 4438333 | DANDRIDGE, DAN | Redacted | | | | | | | |
| 4653678 | DANDRIDGE, DOROTHY | Redacted | | | | | | | |
| 4619016 | DANDRIDGE, GWENDOYLN | Redacted | | | | | | | |
| 4552366 | DANDRIDGE, JASMINE | Redacted | | | | | | | |
| 4648896 | DANDRIDGE, KATHERINE | Redacted | | | | | | | |
| 4596071 | DANDRIDGE, MILDRED | Redacted | | | | | | | |
| 4776368 | DANDRIDGE, MYRA L | Redacted | | | | | | | |
| 4257481 | DANDRIDGE, PATRICE | Redacted | | | | | | | |
| 4542771 | DANDRIDGE, RACHEL K | Redacted | | | | | | | |
| 4742321 | DANDRIDGE, RAMONA | Redacted | | | | | | | |
| 4556051 | DANDRIDGE, SHANEKA N | Redacted | | | | | | | |
| 4432882 | DANDRIDGE, SUEDE | Redacted | | | | | | | |
| 4644922 | DANDRIDGE, WARREN | Redacted | | | | | | | |
| 4359392 | DANDRON, KIM | Redacted | | | | | | | |
| 4654353 | DANDURAND, RICHARD | Redacted | | | | | | | |
| 4686296 | DANDUSEVSKI, NADA | Redacted | | | | | | | |
| 4478467 | DANDY, JOYCE C | Redacted | | | | | | | |
| 4679059 | DANDY, SHEILA | Redacted | | | | | | | |
| 4714729 | DANDY, TAMICA | Redacted | | | | | | | |
| 4864542 | DANE CONTRACTING LLC | 2675 BAKER ROAD | | | | ACWORTH | GA | 30101 | |
| 4861217 | DANE ELEC CORP | 17520 VON KARMAN AVE | | | | IRVINE | CA | 92614-6208 | |
| 5587776 | DANE ROBIN | 125 B MCCALL ST | | | | BENNINGTON | VT | 05201 | |
| 4870221 | DANE TECHNOLOGIES INC | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 5795483 | DANE TECHNOLOGIES INC-26070 | 7105 NORTHLAND TERRACE | | | | BROOKLYN PARK | MN | 55428 | |
| 4169904 | DANE, ALTHEL-LOUIE | Redacted | | | | | | | |
| 4477936 | DANE, AUSTIN J | Redacted | | | | | | | |
| 4517045 | DANE, CHEYENNE | Redacted | | | | | | | |
| 4562988 | DANE, COURTNEY M | Redacted | | | | | | | |
| 4212926 | DANE, MASTON | Redacted | | | | | | | |
| 4468204 | DANE, WILLIAM H | Redacted | | | | | | | |
| 4400703 | DANEAULT, DANA J | Redacted | | | | | | | |
| 4243010 | DANEAULT, JOSHUA P | Redacted | | | | | | | |
| 4330283 | DANEAULT, LAURA | Redacted | | | | | | | |
| 4599965 | DANECKI, DEBBIE M | Redacted | | | | | | | |
| 4805207 | DANECRAFT INC | DEPARTMENT 1043 | P O BOX 40000 | | | HARTFORD | CT | 06151 | |
| 5795484 | DANECRAFT INC | DEPT 1043 | | | | HARTFORD | CT | 06151 | |
| 5795485 | DANECRAFT INC | P O BOX 40000 | | | | HARTFORD | CT | 06151 | |
| 4140924 | Danecraft, Inc. | Redacted | | | | | | | |
| 4140924 | Danecraft, Inc. | Redacted | | | | | | | |
| 5587777 | DANEETA ERICKSON | 5301 OAKWOOD DR | | | | ST PAUL | MN | 55110 | |
| 4332363 | DANEHY, SUSAN | Redacted | | | | | | | |
| 4295856 | DANEK, CHERYL L | Redacted | | | | | | | |
| 4584749 | DANEK, JOYCE | Redacted | | | | | | | |
| 4730019 | DANEK, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4392208 | DANEKAS, AMANDA M | Redacted | | | | | | | |
| 4814408 | DANEKAS, SHERRY | Redacted | | | | | | | |
| 4834286 | DANELLA RESIDENCE | Redacted | | | | | | | |
| 5587785 | DANELLE DEHNE | 12065 70TH SE NW | | | | MILAN | MN | 56262 | |
| 4761488 | DANELSKI, SCOTT | Redacted | | | | | | | |
| 4200093 | DANENBERG, DAVID | Redacted | | | | | | | |
| 4374104 | DANESE, KAREN | Redacted | | | | | | | |
| 4685831 | DANESE, VINCENT | Redacted | | | | | | | |
| 4814409 | DANESH, AHMAD | Redacted | | | | | | | |
| 4814410 | DANESH, WALI | Redacted | | | | | | | |
| 4185269 | DANESHPAJOOH, SHAHRAM | Redacted | | | | | | | |
| 4442957 | DANET, GILBERT | Redacted | | | | | | | |
| 5587797 | DANETRA MONICA P | 4232 NW5 STREET | | | | MIAMI | FL | 33126 | |
| 5587807 | DANETTE MUNOZ | 7012 THOMAS DR | | | | N HIGHLANDS | CA | 95660 | |
| 4814411 | DANETTE VOEGELI | Redacted | | | | | | | |
| 4336878 | DANFELT JR., PAUL S | Redacted | | | | | | | |
| 4764282 | DANFORAH, LIZ | Redacted | | | | | | | |
| 4653184 | DANFORD, DAVID | Redacted | | | | | | | |
| 4527223 | DANFORD, JOHN K | Redacted | | | | | | | |
| 4166746 | DANFORD, SHOCKIE | Redacted | | | | | | | |
| 4762840 | DANFORE, SHIRLEY | Redacted | | | | | | | |
| 5587814 | DANFORTH EVANGELIN | 4800 COUNTY ROAD U | | | | SEYMOUR | WI | 54165 | |
| 4766744 | DANFORTH, BRIAN | Redacted | | | | | | | |
| 4282036 | DANFORTH, MATTHEW N | Redacted | | | | | | | |
| 4622137 | DANFORTH, SHARON | Redacted | | | | | | | |
| 5587815 | DANG DUY | 8770 VAN NUYS BLVD | | | | PANORAMA CITY | CA | 91402 | |
| 4797168 | DANG KHOA NGUYEN | DBA GOODSON | 171 PINE RIVER RD | | | EFFINGHAM | NH | 03882 | |
| 4414797 | DANG TRAN, CHAU H | Redacted | | | | | | | |
| 4270793 | DANG, CHAU M | Redacted | | | | | | | |
| 4371442 | DANG, CONG P | Redacted | | | | | | | |
| 4713896 | DANG, DANH | Redacted | | | | | | | |
| 4200136 | DANG, DANNY H | Redacted | | | | | | | |
| 4722746 | DANG, DUNG | Redacted | | | | | | | |
| 4194760 | DANG, GARY H | Redacted | | | | | | | |
| 4721845 | DANG, HUNG P | Redacted | | | | | | | |
| 4211273 | DANG, HUONG T | Redacted | | | | | | | |
| 4176552 | DANG, HUY X | Redacted | | | | | | | |
| 4287993 | DANG, JENNIFER L | Redacted | | | | | | | |
| 4714503 | DANG, JENNY | Redacted | | | | | | | |
| 4646910 | DANG, JOSEPH | Redacted | | | | | | | |
| 4608325 | DANG, JOSEPH | Redacted | | | | | | | |
| 4264851 | DANG, JUDY | Redacted | | | | | | | |
| 4374313 | DANG, KATY | Redacted | | | | | | | |
| 4198458 | DANG, KEVIN T | Redacted | | | | | | | |
| 4316413 | DANG, KIM | Redacted | | | | | | | |
| 4569238 | DANG, LAN | Redacted | | | | | | | |
| 4814412 | DANG, LINH | Redacted | | | | | | | |
| 4475971 | DANG, MANDY | Redacted | | | | | | | |
| 4366499 | DANG, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3427 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4333925 | DANG, MINHKHOI N | Redacted | | | | | | | |
| 4693288 | DANG, NAOMIUYEN | Redacted | | | | | | | |
| 4276007 | DANG, NHI X | Redacted | | | | | | | |
| 4674654 | DANG, PHIL | Redacted | | | | | | | |
| 4531157 | DANG, PHUOC | Redacted | | | | | | | |
| 4276320 | DANG, QUYNH | Redacted | | | | | | | |
| 4393788 | DANG, SHAWN | Redacted | | | | | | | |
| 4206859 | DANG, SINIE | Redacted | | | | | | | |
| 4598762 | DANG, SUSAN K | Redacted | | | | | | | |
| 4233579 | DANG, TAI H | Redacted | | | | | | | |
| 4688026 | DANG, TAMMY | Redacted | | | | | | | |
| 4664148 | DANG, TOMMY | Redacted | | | | | | | |
| 4169132 | DANG, TUAN H | Redacted | | | | | | | |
| 4454742 | DANG, VINH | Redacted | | | | | | | |
| 4352348 | DANG, VIVIANE K | Redacted | | | | | | | |
| 4205297 | DANG, VY | Redacted | | | | | | | |
| 4365848 | DANGAN, ELVINA | Redacted | | | | | | | |
| 4209072 | DANGANAN, BENG | Redacted | | | | | | | |
| 4285123 | DANGARWALA, TAPAN | Redacted | | | | | | | |
| 4486821 | DANGASHIYA, KRUNAL G | Redacted | | | | | | | |
| 4282398 | DANGE, PANKAJ | Redacted | | | | | | | |
| 4677959 | DANGEER, BIBI | Redacted | | | | | | | |
| 4581593 | DANGEL, BRUCE | Redacted | | | | | | | |
| 4764422 | D'ANGELIS, JANET | Redacted | | | | | | | |
| 4834287 | D'ANGELO BUILDERS INC | Redacted | | | | | | | |
| 5484122 | D'ANGELO DEBRA A | 10620 SHORE FRONT PARKWAY | | | | ROCKAWAYPARK | NY | 11694 | |
| 4245443 | DANGELO MCCOY, AUBREE | Redacted | | | | | | | |
| 5403714 | DANGELO VINCENZO | 112 BROAD ST | | | | NEW LONDON | CT | 06320 | |
| 4260879 | DANGELO, ALEXIS B | Redacted | | | | | | | |
| 4486241 | DANGELO, BRANDON M | Redacted | | | | | | | |
| 4424095 | DANGELO, CHARLES | Redacted | | | | | | | |
| 4425232 | D'ANGELO, DEBRA A | Redacted | | | | | | | |
| 4834288 | D'ANGELO, DOM | Redacted | | | | | | | |
| 4834289 | D'ANGELO, DOMINIC | Redacted | | | | | | | |
| 4330267 | DANGELO, DYLAN | Redacted | | | | | | | |
| 4578407 | D'ANGELO, HOLLY D | Redacted | | | | | | | |
| 4629217 | D'ANGELO, JOHN | Redacted | | | | | | | |
| 4746656 | D'ANGELO, JOHN | Redacted | | | | | | | |
| 4609954 | D'ANGELO, KATHRYN | Redacted | | | | | | | |
| 4721111 | D'ANGELO, LOUIS | Redacted | | | | | | | |
| 4792605 | Dangelo, Michael | Redacted | | | | | | | |
| 4451063 | DANGELO, MICHAEL | Redacted | | | | | | | |
| 4761802 | D'ANGELO, PATRICIA | Redacted | | | | | | | |
| 4479354 | DANGELO, PERRY | Redacted | | | | | | | |
| 4610486 | D'ANGELO, THERESA | Redacted | | | | | | | |
| 4900057 | Dangelo, Vincenzo | Redacted | | | | | | | |
| 5795486 | D'Angelo's Restaurant | 291 East Main Street | | | | Westfield | MA | 01085 | |
| 5792004 | D'ANGELO'S RESTAURANT | DONALD OBITZ | 291 EAST MAIN STREET | | | WESTFIELD | MA | 01085 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3428 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857405 | D'Angelo's Restaurant | Landd Corporation | Donald . Obitz | 291 East Main Street | | Westfield | MA | 01085 | |
| 4364285 | DANGER, GREG | Redacted | | | | | | | |
| 4407833 | DANGER, OMAR X | Redacted | | | | | | | |
| 5587829 | DANGERFIELD AUDREY | 4348 GORDON WOODS DR | | | | LAKE CHARLES | LA | 70615 | |
| 4322099 | DANGERFIELD, ASHLEY | Redacted | | | | | | | |
| 4703722 | DANGERFIELD, ELOUISE | Redacted | | | | | | | |
| 4326974 | DANGERFIELD, ERIC | Redacted | | | | | | | |
| 4602778 | DANGERFIELD, GARY | Redacted | | | | | | | |
| 4540344 | DANGERFIELD, JAX | Redacted | | | | | | | |
| 4758146 | DANGERFIELD, LAWRENCE | Redacted | | | | | | | |
| 4319801 | DANGERFIELD, MADONNA N | Redacted | | | | | | | |
| 4288251 | DANGERFIELD, MEKO O | Redacted | | | | | | | |
| 4510947 | DANGERFIELD, OLIVIA J | Redacted | | | | | | | |
| 4468138 | DANGERFIELD, PEGGY | Redacted | | | | | | | |
| 4549861 | DANGERFIELD, RANDILYN | Redacted | | | | | | | |
| 4283032 | DANGERFIELD, RONALD | Redacted | | | | | | | |
| 4233578 | DANGERMAN, QUINTEN G | Redacted | | | | | | | |
| 4589801 | DANGERS, JERROL | Redacted | | | | | | | |
| 5587832 | DANGFIELD ESTHER | 121 DIANE CIRCLE | | | | RINCON | GA | 31312 | |
| 4414477 | DANGIOLELLA, JERI C | Redacted | | | | | | | |
| 4425921 | DANGLADE, SHEIANNE | Redacted | | | | | | | |
| 4233939 | DANGLADE-ALI, SUSAN | Redacted | | | | | | | |
| 4431212 | DANGLEBEN, LEAN | Redacted | | | | | | | |
| 4560980 | DANGLEBEN, MARIE | Redacted | | | | | | | |
| 4265209 | DANGLEBEN, RACHAEL D | Redacted | | | | | | | |
| 4362770 | DANGLER-HAWKINS, EMILY D | Redacted | | | | | | | |
| 4289301 | DANGLES, RICHARD | Redacted | | | | | | | |
| 4535592 | DANGOL, BIRAJ M | Redacted | | | | | | | |
| 4554833 | DANGOL, SUJITA | Redacted | | | | | | | |
| 4685519 | DANGOTT, STEPHANIE | Redacted | | | | | | | |
| 4578358 | DANGPRASERT, ROMKAMOL | Redacted | | | | | | | |
| 4834290 | DANGUILLECOURT, ADOLFO L. | Redacted | | | | | | | |
| 4834291 | DANH LUONG | Redacted | | | | | | | |
| 4606754 | DANH, HOANG M | Redacted | | | | | | | |
| 4176561 | DANH, HUY | Redacted | | | | | | | |
| 4175592 | DANH, JIMMY | Redacted | | | | | | | |
| 4211432 | DANH, LE | Redacted | | | | | | | |
| 4344549 | DANH, STEVEN V | Redacted | | | | | | | |
| 4262613 | DANHART, MERCEDES | Redacted | | | | | | | |
| 4212999 | DANHAUSER, JEFF | Redacted | | | | | | | |
| 4412977 | DANHEISER, KENNETH | Redacted | | | | | | | |
| 4345978 | DANHI, ONEYSHA | Redacted | | | | | | | |
| 4336114 | DANH-THACH, TRISTAN T | Redacted | | | | | | | |
| 5587839 | DANI NISSAN | 2112 SILVEROCK RD | | | | RIVERBANK | CA | 95367 | |
| 4594057 | DANI, ASHLESH | Redacted | | | | | | | |
| 4297773 | DANI, RUPANGI | Redacted | | | | | | | |
| 4834292 | DANIA BEACH YACHT REPAIR | Redacted | | | | | | | |
| 4247136 | DANIA, MICHAEL A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3429 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4785093 | Danial, Alin and Anthony | Redacted | | | | | | | |
| 4365155 | DANIAL, EVAN | Redacted | | | | | | | |
| 4404609 | DANIAL, FATEN G | Redacted | | | | | | | |
| 4735038 | DANIAL, SUZAN F | Redacted | | | | | | | |
| 5587854 | DANICA SCOTT | 245 S 56TH STREET 51 | | | | MESA | AZ | 85206 | |
| 4631950 | DANICICH, PETER | Redacted | | | | | | | |
| 4809421 | DANIEL  J  WAUGH | WAUGH CONSTRUCTION | 2476 SHADY CREEK CT | | | SANTA ROSA | CA | 95404 | |
| 4814413 | DANIEL & EVELINA WONG | Redacted | | | | | | | |
| 4834293 | DANIEL & MARCIE GERSHONI | Redacted | | | | | | | |
| 4814414 | DANIEL & PEGGY MAYER | Redacted | | | | | | | |
| 5587865 | DANIEL ACEVEDO | 869 FALLING WATER RD | | | | WESTON | FL | 33326 | |
| 4814415 | DANIEL AGUILAR | Redacted | | | | | | | |
| 4199435 | DANIEL AMADOR, YESSICA | Redacted | | | | | | | |
| 4834294 | DANIEL AND HOUSTON | Redacted | | | | | | | |
| 4810725 | DANIEL ANDREW PATTON | 417 DODGE AVENUE | CABINETS EXTRAORDINAIRE | | | SARASOTA | FL | 34237 | |
| 4875737 | DANIEL ARCHAMBAULT | EQUIPMENT UNLIMITED | 349 WINDY DR | | | WATERBURY | CT | 06705 | |
| 4834295 | DANIEL ARTOLA | Redacted | | | | | | | |
| 5587877 | DANIEL AUPPL | 930 CRESTVIEW LN | | | | OWATONNA | MN | 55060 | |
| 4798640 | DANIEL BOBROFF | DBA OMNI SOLUTIONS | 645 W 9TH ST UNIT 110-372 | | | LOS ANGELES | CA | 90015 | |
| 4852823 | DANIEL BONPIETRO | 2666 196TH ST SE | | | | BOTHELL | WA | 98034 | |
| 4803590 | DANIEL BRAVO | DBA TOYZ IN THE BOX | 1012 W BEVERLY BLVD PMB 325 | | | MONTEBELLO | CA | 90640 | |
| 5587902 | DANIEL BUNDE | 29870 FELDSPAR ST NW | | | | PRINCETON | MN | 55371 | |
| 4814416 | DANIEL CANELLOS | Redacted | | | | | | | |
| 4834296 | DANIEL CARPENTER | Redacted | | | | | | | |
| 5587912 | DANIEL CASTORENO | 317 ODELL ST | | | | SAN ANTONIO | TX | 78212 | |
| 4852422 | DANIEL CATHEY | 5127 AIRPORT TRL | | | | Temple | TX | 76504 | |
| 5587913 | DANIEL CAVAZOS | 11845 REGAL BANNER LANE | | | | EL PASO | TX | 79936 | |
| 4851869 | DANIEL CHAMPAGNE | PO BOX 1671 | | | | Middletown | CT | 06457 | |
| 5587927 | DANIEL COUNTRYMAN | 1704 REDWOOD DR | | | | SALINA | KS | 67401 | |
| 5587934 | DANIEL CYNTHIA | 295 LLEWELLYN ST | | | | CLARKESVILLE | GA | 30523 | |
| 4800494 | DANIEL D LOMAX | DBA M&A PARTNERS | 545 E JOHN CARPENTER FREEWAY SUITE | | | IRVING | TX | 75062 | |
| 4834297 | DANIEL D. DIEFENBACH | Redacted | | | | | | | |
| 5587937 | DANIEL DE JESUS | 211 20TH AVE | | | | PATERSON | NJ | 07513 | |
| 4814417 | DANIEL DEL CARLO | Redacted | | | | | | | |
| 5587940 | DANIEL DISMUKE | 534 SPRUCE ST | | | | NORCO | LA | 70079 | |
| 4863296 | DANIEL E PETERSON | 220 GLENBROOK MEADOW LN | | | | REDWOOD VALLEY | CA | 95470 | |
| 4863297 | DANIEL E PETERSON | 220 GLORENBROOK MDW | | | | REDWOOD VALLEY | CA | 95470 | |
| 4863298 | DANIEL EDWARD PETERSON | 220 GLORENBROOK MDW | | | | REDWOOD VALLEY | CA | 95470 | |
| 4874629 | DANIEL EDWARD PETERSON | DAN PETERSON | 431 CENTER STREET | | | HEALDSBURG | CA | 95448 | |
| 4874673 | DANIEL EDWARD PETERSON | DANIEL PETERSON | 220 GLORENBROOK MDW | | | REDWOOD VALLEY | CA | 95470 | |
| 4846724 | DANIEL ETHIER | 2562 MENDON RD | | | | Cumberland | RI | 02864 | |
| 4800801 | DANIEL EXPRESS COMMUNICATIONS | 495 AMSTERDAM AVE | | | | NEW YORK | NY | 10024 | |
| 4846537 | DANIEL F WALTERS | 336 N OAK RD | | | | Memphis | TN | 38120 | |
| 5587952 | DANIEL FAITH | 65 JERICHO LN | | | | CLAYTON | GA | 30525 | |
| 5840485 | Daniel Fassett, Leslie Fassett and J.F., a minor | Redacted | | | | | | | |
| 4845672 | DANIEL FLOYD | 2240 COLONIAL OAK WAY | | | | Stone Mountain | GA | 30087 | |
| 4814418 | DANIEL FRAIMAN CONSTRUCTION | Redacted | | | | | | | |
| 4814419 | DANIEL FU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4808149 | DANIEL G KAMIN | 490 S. HIGHLAND AVE. | | | | PITTSBURGH | PA | 15206 | |
| 4807932 | | PO BOX 10234 - SHADY SIDE STATION | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232-0234 | |
| 4808030 | DANIEL G KAMIN BECKLEY ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808228 | DANIEL G KAMIN BECKLEY ENTPRS | C/O KAMIN REALTY CO. | ATTN: KATHRYN A. ROBINSON | 490 S. HIGHLAND STREET | | PITTSBURGH | PA | 15206 | |
| 4807972 | DANIEL G KAMIN CLARKSVILLE COMMONS ENTER | P. O. BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808213 | DANIEL G KAMIN EASTON ENTERPRISES | P O BOX 10234 | KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15232-0234 | |
| 4808156 | DANIEL G KAMIN KOKOMO LLC | PO BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 4808360 | DANIEL G KAMIN ROCK SPRINGS LLC | P O BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 4889685 | Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | 490 S. Highland Avenue | | | Pittsburgh | PA | 15206 | |
| 4779312 | Daniel G Kamin Rock Springs, LLC | c/o Kamin Realty Company | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 4779313 | Daniel G Kamin Tennessee Enterprises | c/o Kamin Realty Company | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 4807961 | DANIEL G KAMIN TENNESSEE ENTERPRISES | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| 4808310 | DANIEL G KAMIN WATERFORD LLC | P O BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| 5791359 | DANIEL G. KAMIN | ATTN: DANIEL G. KAMIN | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| 5789588 | Daniel G. Kamin | Attn: Daniel Kamin | P O Box 10234 | | | Pittsburgh | PA | 15232 | |
| 5795487 | Daniel G. Kamin | P O Box 10234 | | | | Pittsburgh | PA | 15232 | |
| 4138892 | DANIEL G. KAMIN MASSILLON LLC | 490 S. HIGHLAND AV. | | | | PITTSBURGH | PA | 15206 | |
| 4138910 | Daniel G. Kamin Rock Springs LLC | 490 S. Highland Ave. | | | | Pittsburgh | PA | 15206 | |
| 4138402 | Daniel G. Kamin Tennessee Enterprises | 490 S. Highland Ave. | | | | Pittsburgh | PA | 15206 | |
| 4847861 | DANIEL GALAVEZ | 1426 JANET WAY DR | | | | Clarksville | TN | 37042 | |
| 4673055 | DANIEL GEORGE, STEPHEN | Redacted | | | | | | | |
| 4810219 | DANIEL GOLDBERG | 3528 32ND STREET APT 1 | | | | SAN DIEGO | CA | 92104 | |
| 4795654 | DANIEL H WAGENER DBA HEAVENLY DIVI | DBA HEAVENLY DIVINE ROSARIES | PO BOX 2072 | | | WHEELING | WV | 26003 | |
| 4814420 | DANIEL HARNEY | Redacted | | | | | | | |
| 5587987 | DANIEL HUANG | 1308 ENFIELD LN | | | | MT PLEASANT | SC | 29466 | |
| 4467329 | DANIEL II, VERNON S | Redacted | | | | | | | |
| 4814421 | DANIEL J BOWEN CONSTRUCTION | Redacted | | | | | | | |
| 4853219 | DANIEL J HAMILTON | 42305 CY CIR | | | | Ponchatoula | LA | 70454 | |
| 4810718 | DANIEL J. JOPPEK | 5686 FRUITVILLE ROAD | | | | SARASOTA | FL | 34232 | |
| 4863915 | DANIEL JACOB JACKSON | 2403 HIGH STREET | | | | JACKSON | MI | 49203 | |
| 4867987 | DANIEL JACOB YPSILANTI | 4900 CARPENTER | | | | YPSILANTI | MI | 48197 | |
| 5587995 | DANIEL JACOBS | 6220 DEERWOOD CIR N | | | | MINNEAPOLIS | MN | 55442 | |
| 5587996 | DANIEL JANET | PO BOX 703 | | | | CHESAPEAKE | OH | 45619 | |
| 4846919 | DANIEL JONES | PO BOX 8011 | | | | Woodland Park | CO | 80863-0217 | |
| 4551838 | DANIEL JR., DARRELL G | Redacted | | | | | | | |
| 5588011 | DANIEL KABES | 657 LABORE RD | | | | ST PAUL | MN | 55117 | |
| 5588012 | DANIEL KAMPFHENKEL | 24117 AUBURN FALLS LN | | | | PORTER | TX | 77365 | |
| 4804447 | DANIEL KANDLER | DBA BESTBUYSUNGLASSES | 2901 CLINTMOORE RD #127 | | | BOCA RATON | FL | 33496 | |
| 4848922 | DANIEL KAUL | 1707 NOTRE DAME AVE | | | | Belmont | CA | 94002 | |
| 4849513 | DANIEL KENT | 10410 M 32 | | | | ATLANTA | MI | 49709-9384 | |
| 4800757 | DANIEL KIDD | DBA AMENITIES & MORE | 885 MOULTON RD | | | LOUISBURG | NC | 27549 | |
| 4834298 | DANIEL KLEIN CONSTRUCTION | Redacted | | | | | | | |
| 4834299 | DANIEL KRABILL | Redacted | | | | | | | |
| 4795401 | DANIEL KUHL | DBA GADKO | 246 BURRELL ST | | | CORNELIA | GA | 30531 | |
| 4872480 | DANIEL L HUBERT | AMERICAN SEWER DRAIN SVCE | 2630 HAGBERG ST | | | DULUTH | MN | 55811 | |
| 4814422 | DANIEL LEE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834300 | DANIEL LEISER | Redacted | | | | | | | |
| 4801179 | DANIEL LEKWEUWA | DBA NYC GREATEST | 32 EAST 23RD ST | | | NEW YORK | NY | 10003 | |
| 4814423 | DANIEL LI/ TERA PROPERTIES | Redacted | | | | | | | |
| 4848218 | DANIEL LYNN | 1943 JUNCTION RD | | | | MOCKSVILLE | NC | 27028-5332 | |
| 4873026 | DANIEL M FRIEDMAN & ASSOCIATES | BETSEY JOHNSON, STEVE MADDEN | 10 WEST 33RD ST STE 600 | | | NEW YORK | NY | 10001 | |
| 5588054 | DANIEL MATIAS | B 16 EXT LA CONCEPCION | | | | CABO ROJO | PR | 00623 | |
| 5588058 | DANIEL MCCORMICK | 2626 CORBEAU DR | | | | IRVING | TX | 75038 | |
| 4804279 | DANIEL MCKOWN | DBA PREGAME | 1119 WILSON ST | | | MENOMONIE | WI | 54751 | |
| 4814424 | DANIEL MEW | Redacted | | | | | | | |
| 5588067 | DANIEL MICHAEL | 1110 CANOGA PARK DR APT1 | | | | MARSHALL | MN | 56258 | |
| 4856268 | DANIEL MILES, ANGELA Y. | Redacted | | | | | | | |
| 5588069 | DANIEL MINICH | 3541 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4800897 | DANIEL MONFET LLC | DBA AMAZING PRODUCTS | 56 ROSEWOOD AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| 4795737 | DANIEL MONFET LLC | DBA BIGTPRODUCTS | 141 ROSEWOOD AVENUE | | | SPRINGFIELD | NJ | 07081 | |
| 4814425 | DANIEL MULVIHILL | Redacted | | | | | | | |
| 4814426 | DANIEL NELSON | Redacted | | | | | | | |
| 4796139 | DANIEL NEVINS | DBA BELTWAY SALES | 23121 LANTANA LANE | | | CALIFORNIA | MD | 20619 | |
| 5588082 | DANIEL NGUYEN | 4000 TUNLAW RD NW | | | | WASHINGTON | DC | 20007 | |
| 4887460 | DANIEL NOVACK OD LLC | SEARS OPTICAL LOCATION 1271 | 8501 W BOWLES AVE | | | LITTLETON | CO | 80123 | |
| 5588083 | DANIEL NOVOSELSKY | 46514 CEDARHURST DRIVE | | | | STERLING | VA | 20165 | |
| 5588086 | DANIEL ORTIZ | 220 SAGEBRUSH VALLEY RD | | | | HAGERMAN | NM | 88232 | |
| 4810292 | DANIEL PAPAGNO & SONS INC. | 4755 NW 72 AVE | | | | DORAL | FL | 33166 | |
| 4814427 | DANIEL PARKINSON | Redacted | | | | | | | |
| 4810730 | DANIEL PATTON | 417 DODGE AVENUE | CABINETS EXTRAORDINAIRE | | | SARASOTA | FL | 34237 | |
| 5790174 | DANIEL PAUL CHAIRS | RICHARD THOMPSON VP SALES | 2052 SOUTH ECONOMY RD | | | MORRISTOWN | TN | 37813 | |
| 5795488 | DANIEL PAUL CHAIRS LLC-471029 | 2052 S ECONOMY ROAD | | | | MORRISTOWN | TN | 37813 | |
| 4801150 | DANIEL PELBERG | DBA COAST 2 COAST APPAREL | 102 ANN DR | | | RICHBORO | PA | 18954-1608 | |
| 4810366 | DANIEL PIEL | 8305 SW 185 TERRACE | | | | MIAMI | FL | 33157 | |
| 4867680 | DANIEL R HAHN | 4580 RANIER COURT NORTH | | | | PLYMOUTH | MN | 55446 | |
| 5588100 | DANIEL R NESS | 34775 208TH AVE ERKSINE | | | | ERSKINE | MN | 56535 | |
| 4795062 | DANIEL R SCHUMAIER | DBA TWEAK HEARING | 106 E WATAUGA AVE | | | JOHNSON CITY | TN | 37601 | |
| 4875977 | DANIEL RAGO | FIRST IMPRESSIONS FLOOR CARE | P O BOX 83 | | | MT PROSPECT | IL | 60056 | |
| 4849303 | DANIEL RAY LEMON | 10218 W MOUNTAIN VIEW ROAD | | | | Sun City | AZ | 85351 | |
| 4847005 | DANIEL REICHARDT | 4909 DARA FAITH DR | | | | TREVOSE | PA | 19053 | |
| 4795755 | DANIEL REILLY | DBA B2X GLOBAL | 3176 PULLMAN ST | | | COSTA MESA | CA | 92603 | |
| 4814428 | DANIEL RISMAN | Redacted | | | | | | | |
| 4887155 | DANIEL ROBERT DEVINE | SEARS OPTICAL 1675 | 2931 KNOXVILLE CENTER DR | | | KNOXVILLE | TN | 37924 | |
| 4847166 | DANIEL ROSATO | 203 FRANKLIN AVE | | | | Staten Island | NY | 10301 | |
| 4795807 | DANIEL ROSENFIELD/EXTREME PRODUCTS | DBA TOTALLY PRODUCTS | 1835 E HALLANDALE BCH BLVD | | | HALLANDALE | FL | 33009 | |
| 4800945 | DANIEL ROSENFIELD/TOTALLY PRODUCTS | DBA TOTALLY PRODUCTS | 1835 E HALLANDALE BCH BLVD | | | HALLANDALE | FL | 33009 | |
| 4800183 | DANIEL ROUSER | DBA DAILY CLEARANCE DEALS | 4600 W KELLOGG DR | | | WICHITA | KS | 67209 | |
| 4862328 | DANIEL S REID | 1938 KENTLAND PLACE | | | | SNELLVILLE | GA | 30078 | |
| 5588130 | DANIEL SCHAEFER | 1053 BLAKELY DRIVE | | | | DAYTON | OH | 45403 | |
| 4798291 | DANIEL SCHIFTER | DBA PICTURESONGOLD.COM | 1639 RICHMOND RD | | | STATEN ISLAND | NY | 10304 | |
| 4801313 | DANIEL SCHWARTZ GROUP LLC | DBA KIXRX | 75 03 171ST | | | FLUSHING | NY | 11366 | |
| 5588133 | DANIEL SETZER | 11701 LEGACY WOODS DR | | | | FREDERICKSBRG | VA | 22407 | |
| 4850565 | DANIEL SINGLETON | 3114 BRADDOCK DR | | | | Fayetteville | NC | 28301 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4849931 | DANIEL SKINNER | 4530 ANJELINA CIR N | | | | Colorado Springs | CO | 80916 | |
| 4870556 | DANIEL SMITH | 7501 W WASHINGTON | | | | LAS VEGAS | NV | 89128 | |
| 4814429 | DANIEL STAVIS | Redacted | | | | | | | |
| 4814430 | DANIEL STERNBERGH | Redacted | | | | | | | |
| 4872650 | DANIEL T BEIERLE | APPLIANCE REPAIR SPECIALIST | 1723 ELZWORTH ST 3 | | | BAKERSFIELD | CA | 93312 | |
| 4848781 | DANIEL TAESCHNER | 24 CROWN BLVD | | | | Newburgh | NY | 12550 | |
| 5588154 | DANIEL TANG | 30188 145TH ST | | | | PRINCETON | MN | 55371 | |
| 4814431 | DANIEL THERON | Redacted | | | | | | | |
| 5588158 | DANIEL THOMPSON | 112 12 GROVE ST | | | | MANKATO | MN | 56001 | |
| 5588168 | DANIEL WALLACE | 8660 ELDORADO ST NE | | | | BLAINE | MN | 55449 | |
| 4834301 | DANIEL WAYNE HOMES,INC | Redacted | | | | | | | |
| 4804745 | DANIEL WHITNEY OR DAWN BONNER | DBA THE MENS JEWELRY STORE | 552 SILVERADO CIRCLE | | | FAIRFIELD | CA | 94534 | |
| 5588175 | DANIEL WILLIE M | 141 SARTAIN DR | | | | ATHENS | GA | 30605 | |
| 4802486 | DANIEL WILSON | DBA SPECIALTY RESIN & CHEMICAL | 58151 PARK PLACE UNIT 2 | | | DOWAGIAC | MI | 49047 | |
| 4849699 | DANIEL WOLCHONOK | 167 ERIE ST | | | | Cambridge | MA | 02139 | |
| 4797341 | DANIEL ZABALA | DBA CARRUZ PARTS | 1441 BRICKELL AVE STE 1009 | | | MIAMI | FL | 33131 | |
| 4361616 | DANIEL, AALIYAH Y | Redacted | | | | | | | |
| 4306648 | DANIEL, AARON | Redacted | | | | | | | |
| 4366524 | DANIEL, ABBY | Redacted | | | | | | | |
| 4629221 | DANIEL, AISHA | Redacted | | | | | | | |
| 4249704 | DANIEL, ALAIN | Redacted | | | | | | | |
| 4427184 | DANIEL, ALAN A | Redacted | | | | | | | |
| 4746651 | DANIEL, ALBERT | Redacted | | | | | | | |
| 4156609 | DANIEL, ALEJANDRA | Redacted | | | | | | | |
| 4343543 | DANIEL, ALEXA R | Redacted | | | | | | | |
| 4259781 | DANIEL, ALEXUS | Redacted | | | | | | | |
| 4415708 | DANIEL, ALICE | Redacted | | | | | | | |
| 4268149 | DANIEL, ALICIA | Redacted | | | | | | | |
| 4735447 | DANIEL, ALLAN | Redacted | | | | | | | |
| 4561335 | DANIEL, ALOHNAH | Redacted | | | | | | | |
| 4374888 | DANIEL, ALYSSA N | Redacted | | | | | | | |
| 4243664 | DANIEL, AMANDA | Redacted | | | | | | | |
| 4302222 | DANIEL, AMBER L | Redacted | | | | | | | |
| 4319400 | DANIEL, AMY | Redacted | | | | | | | |
| 4377199 | DANIEL, ANDREA | Redacted | | | | | | | |
| 4719896 | DANIEL, ANGEL | Redacted | | | | | | | |
| 4774799 | DANIEL, ANGELA | Redacted | | | | | | | |
| 4585820 | DANIEL, ANGELIQUE C | Redacted | | | | | | | |
| 4681261 | DANIEL, ANTHONY | Redacted | | | | | | | |
| 4676289 | DANIEL, ANTONIO | Redacted | | | | | | | |
| 4768830 | DANIEL, ARMY | Redacted | | | | | | | |
| 4769204 | DANIEL, ASHLEY | Redacted | | | | | | | |
| 4226847 | DANIEL, ASHLEY | Redacted | | | | | | | |
| 4826208 | DANIEL, ASHLYE | Redacted | | | | | | | |
| 4561307 | DANIEL, AUBREY | Redacted | | | | | | | |
| 4675292 | DANIEL, BABY | Redacted | | | | | | | |
| 4761782 | DANIEL, BARBARA | Redacted | | | | | | | |
| 4705110 | DANIEL, BILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773011 | DANIEL, BOBBY JEAN | Redacted | | | | | | | |
| 4318992 | DANIEL, BRADLEY | Redacted | | | | | | | |
| 4316765 | DANIEL, BRANDON | Redacted | | | | | | | |
| 4521409 | DANIEL, BRENDA | Redacted | | | | | | | |
| 4321970 | DANIEL, BRETT A | Redacted | | | | | | | |
| 4429749 | DANIEL, BRIA | Redacted | | | | | | | |
| 4303012 | DANIEL, BRIANA L | Redacted | | | | | | | |
| 4284351 | DANIEL, CAMESHA | Redacted | | | | | | | |
| 4627740 | DANIEL, CANDI | Redacted | | | | | | | |
| 4756455 | DANIEL, CAROLINE | Redacted | | | | | | | |
| 4712458 | DANIEL, CATHERINE | Redacted | | | | | | | |
| 4522872 | DANIEL, CATHERINE A | Redacted | | | | | | | |
| 4411002 | DANIEL, CHRISTINA | Redacted | | | | | | | |
| 4740011 | DANIEL, CHRISTINE | Redacted | | | | | | | |
| 4233184 | DANIEL, CHRISTINE I | Redacted | | | | | | | |
| 4518733 | DANIEL, CHRISTOPHER | Redacted | | | | | | | |
| 4454108 | DANIEL, CODY M | Redacted | | | | | | | |
| 4464565 | DANIEL, COLLEEN | Redacted | | | | | | | |
| 4662401 | DANIEL, CONNIE L | Redacted | | | | | | | |
| 4375751 | DANIEL, CONSTANCE | Redacted | | | | | | | |
| 4287432 | DANIEL, COURTNEY | Redacted | | | | | | | |
| 4150124 | DANIEL, CRYSTAL J | Redacted | | | | | | | |
| 4785528 | Daniel, Cynthia | Redacted | | | | | | | |
| 4785527 | Daniel, Cynthia | Redacted | | | | | | | |
| 4247236 | DANIEL, DAVE S | Redacted | | | | | | | |
| 4324114 | DANIEL, DAVID | Redacted | | | | | | | |
| 4619893 | DANIEL, DAVID | Redacted | | | | | | | |
| 4261786 | DANIEL, DAVID S | Redacted | | | | | | | |
| 4739155 | DANIEL, DEBBIE | Redacted | | | | | | | |
| 4152761 | DANIEL, DEREK S | Redacted | | | | | | | |
| 4725028 | DANIEL, DOLLY | Redacted | | | | | | | |
| 4156722 | DANIEL, DOMINEQUE | Redacted | | | | | | | |
| 4562026 | DANIEL, DONNA | Redacted | | | | | | | |
| 4561653 | DANIEL, DONNY | Redacted | | | | | | | |
| 4635917 | DANIEL, DORIS | Redacted | | | | | | | |
| 4834302 | DANIEL, DORIS & PAUL | Redacted | | | | | | | |
| 4259491 | DANIEL, DOROTHY A | Redacted | | | | | | | |
| 4561623 | DANIEL, DWAYNE | Redacted | | | | | | | |
| 4613636 | DANIEL, EDGAR | Redacted | | | | | | | |
| 4335517 | DANIEL, EDLOURDE | Redacted | | | | | | | |
| 4713570 | DANIEL, EDWINA | Redacted | | | | | | | |
| 4705825 | DANIEL, ELAINE | Redacted | | | | | | | |
| 4430828 | DANIEL, ELIZABETH | Redacted | | | | | | | |
| 4752417 | DANIEL, ELLIS | Redacted | | | | | | | |
| 4711904 | DANIEL, ETHEL M. | Redacted | | | | | | | |
| 4775479 | DANIEL, FREDERICK | Redacted | | | | | | | |
| 4679053 | DANIEL, GEORGE | Redacted | | | | | | | |
| 4728593 | DANIEL, GLORIA | Redacted | | | | | | | |
| 4758766 | DANIEL, HAROLD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3434 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4612248 | DANIEL, HELEN | Redacted | | | | | | | |
| 4261694 | DANIEL, HERMON | Redacted | | | | | | | |
| 4814432 | DANIEL, IAN | Redacted | | | | | | | |
| 4199823 | DANIEL, IRENE | Redacted | | | | | | | |
| 4634529 | DANIEL, ISA | Redacted | | | | | | | |
| 4558947 | DANIEL, IYONNA C | Redacted | | | | | | | |
| 4626586 | DANIEL, JACQUELINE | Redacted | | | | | | | |
| 4751280 | DANIEL, JAMES | Redacted | | | | | | | |
| 4387009 | DANIEL, JAMES | Redacted | | | | | | | |
| 4562175 | DANIEL, JAMOI | Redacted | | | | | | | |
| 4716569 | DANIEL, JEAN | Redacted | | | | | | | |
| 4267542 | DANIEL, JEFFREY | Redacted | | | | | | | |
| 4296713 | DANIEL, JENNIFER M | Redacted | | | | | | | |
| 4723796 | DANIEL, JEROME | Redacted | | | | | | | |
| 4317035 | DANIEL, JERRIE L | Redacted | | | | | | | |
| 4263149 | DANIEL, JIMMY R | Redacted | | | | | | | |
| 4720874 | DANIEL, JOCELYNE | Redacted | | | | | | | |
| 4542155 | DANIEL, JOEL | Redacted | | | | | | | |
| 4597490 | DANIEL, JOHN | Redacted | | | | | | | |
| 4623451 | DANIEL, JOHN | Redacted | | | | | | | |
| 4510458 | DANIEL, JOHN D | Redacted | | | | | | | |
| 4596315 | DANIEL, JON | Redacted | | | | | | | |
| 4578461 | DANIEL, JONATHAN A | Redacted | | | | | | | |
| 4379625 | DANIEL, JONATHAN P | Redacted | | | | | | | |
| 4363859 | DANIEL, JORDAN | Redacted | | | | | | | |
| 4441559 | DANIEL, JOSEIM | Redacted | | | | | | | |
| 4750812 | DANIEL, JOSEPH F | Redacted | | | | | | | |
| 4763984 | DANIEL, JOSEPHINE | Redacted | | | | | | | |
| 4623237 | DANIEL, JOSH | Redacted | | | | | | | |
| 4733203 | DANIEL, JOYCE | Redacted | | | | | | | |
| 4685537 | DANIEL, JOYCE | Redacted | | | | | | | |
| 4231816 | DANIEL, JULIA | Redacted | | | | | | | |
| 4269254 | DANIEL, JUSTICE M | Redacted | | | | | | | |
| 4562357 | DANIEL, KAREMA | Redacted | | | | | | | |
| 4520509 | DANIEL, KAREN | Redacted | | | | | | | |
| 4214802 | DANIEL, KASSY L | Redacted | | | | | | | |
| 4171574 | DANIEL, KATHERINE M | Redacted | | | | | | | |
| 4313041 | DANIEL, KATIE J | Redacted | | | | | | | |
| 4403646 | DANIEL, KELLIE | Redacted | | | | | | | |
| 4899467 | DANIEL, KELLY | Redacted | | | | | | | |
| 4318948 | DANIEL, KELSEY | Redacted | | | | | | | |
| 4814433 | DANIEL, KENDRA | Redacted | | | | | | | |
| 4564094 | DANIEL, KENNARD N | Redacted | | | | | | | |
| 4593380 | DANIEL, KENNETH | Redacted | | | | | | | |
| 4466982 | DANIEL, KERRIE A | Redacted | | | | | | | |
| 4673564 | DANIEL, KEVIN | Redacted | | | | | | | |
| 4561465 | DANIEL, KIRTLEY | Redacted | | | | | | | |
| 4486004 | DANIEL, KRYSTEL | Redacted | | | | | | | |
| 4482027 | DANIEL, LANYSE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4777492 | DANIEL, LARRY | Redacted | | | | | | | |
| 4589028 | DANIEL, LEE | Redacted | | | | | | | |
| 4664977 | DANIEL, LINDA | Redacted | | | | | | | |
| 4834303 | DANIEL, LISA | Redacted | | | | | | | |
| 4628998 | DANIEL, LLOYD | Redacted | | | | | | | |
| 4584938 | DANIEL, LOUISA | Redacted | | | | | | | |
| 4644458 | DANIEL, LUCRETIA | Redacted | | | | | | | |
| 4374085 | DANIEL, LUKE | Redacted | | | | | | | |
| 4152463 | DANIEL, MAKAYLA | Redacted | | | | | | | |
| 4173273 | DANIEL, MARC | Redacted | | | | | | | |
| 4175854 | DANIEL, MARIA S | Redacted | | | | | | | |
| 4241201 | DANIEL, MARIANNE | Redacted | | | | | | | |
| 4258154 | DANIEL, MARKEE | Redacted | | | | | | | |
| 4733480 | DANIEL, MARLENE | Redacted | | | | | | | |
| 4351033 | DANIEL, MARNIE | Redacted | | | | | | | |
| 4709178 | DANIEL, MARY | Redacted | | | | | | | |
| 4147046 | DANIEL, MASON | Redacted | | | | | | | |
| 4428158 | DANIEL, MAUREEN C | Redacted | | | | | | | |
| 4263181 | DANIEL, MAURICE | Redacted | | | | | | | |
| 4695600 | DANIEL, MICHAEL | Redacted | | | | | | | |
| 4749723 | DANIEL, MICHAEL | Redacted | | | | | | | |
| 4328620 | DANIEL, MICHAEL E | Redacted | | | | | | | |
| 4685664 | DANIEL, MILTON | Redacted | | | | | | | |
| 4533645 | DANIEL, MONICA D | Redacted | | | | | | | |
| 4400934 | DANIEL, NAILANI S | Redacted | | | | | | | |
| 4401635 | DANIEL, NAJAH | Redacted | | | | | | | |
| 4648592 | DANIEL, PARTICIA A | Redacted | | | | | | | |
| 4771387 | DANIEL, PATRICIA | Redacted | | | | | | | |
| 4764933 | DANIEL, PATRICIA | Redacted | | | | | | | |
| 4737961 | DANIEL, PATRICIA | Redacted | | | | | | | |
| 4534000 | DANIEL, PATRICK | Redacted | | | | | | | |
| 4537700 | DANIEL, PEARL | Redacted | | | | | | | |
| 4537116 | DANIEL, PEARL A | Redacted | | | | | | | |
| 4715044 | DANIEL, PEGGY | Redacted | | | | | | | |
| 4562006 | DANIEL, PHILLINA H | Redacted | | | | | | | |
| 4545123 | DANIEL, QUALICIA | Redacted | | | | | | | |
| 4183352 | DANIEL, QUINITA | Redacted | | | | | | | |
| 4259226 | DANIEL, REBECCA | Redacted | | | | | | | |
| 4744350 | DANIEL, RICKEY | Redacted | | | | | | | |
| 4423058 | DANIEL, ROBERTA | Redacted | | | | | | | |
| 4727448 | DANIEL, RONALD | Redacted | | | | | | | |
| 4559720 | DANIEL, RUTH S | Redacted | | | | | | | |
| 4277855 | DANIEL, SADE | Redacted | | | | | | | |
| 4403998 | DANIEL, SAID F | Redacted | | | | | | | |
| 4791383 | Daniel, Sakeena | Redacted | | | | | | | |
| 4163980 | DANIEL, SAMANTHA J | Redacted | | | | | | | |
| 4155170 | DANIEL, SARAH | Redacted | | | | | | | |
| 4248038 | DANIEL, SCHIOVANNI A | Redacted | | | | | | | |
| 4561207 | DANIEL, SELENE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3436 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4177435 | DANIEL, SHANICE | Redacted | | | | | | | |
| 4263546 | DANIEL, SHAQUANDRA | Redacted | | | | | | | |
| 4259300 | DANIEL, SHARI | Redacted | | | | | | | |
| 4703582 | DANIEL, SHARON | Redacted | | | | | | | |
| 4194275 | DANIEL, SHIRLEY | Redacted | | | | | | | |
| 4263696 | DANIEL, SOPHONIE | Redacted | | | | | | | |
| 4532967 | DANIEL, STEPHEN | Redacted | | | | | | | |
| 4147694 | DANIEL, STEPHEN | Redacted | | | | | | | |
| 4777630 | DANIEL, TAMELA | Redacted | | | | | | | |
| 4384387 | DANIEL, TAMESHIA A | Redacted | | | | | | | |
| 4610462 | DANIEL, TANA | Redacted | | | | | | | |
| 4195926 | DANIEL, TAYLOR | Redacted | | | | | | | |
| 4265823 | DANIEL, TAYLOR W | Redacted | | | | | | | |
| 4221611 | DANIEL, TERRINA | Redacted | | | | | | | |
| 4149574 | DANIEL, THELMESHA | Redacted | | | | | | | |
| 4448041 | DANIEL, TIFFANY | Redacted | | | | | | | |
| 4178983 | DANIEL, TIMOTHY G | Redacted | | | | | | | |
| 4834304 | DANIEL, TNESHA | Redacted | | | | | | | |
| 4534921 | DANIEL, TRACY B | Redacted | | | | | | | |
| 4343205 | DANIEL, TRAESHAWN | Redacted | | | | | | | |
| 4178327 | DANIEL, TYANNA | Redacted | | | | | | | |
| 4309006 | DANIEL, TYLER | Redacted | | | | | | | |
| 4181616 | DANIEL, TYLER A | Redacted | | | | | | | |
| 4457636 | DANIEL, TYNESHIA | Redacted | | | | | | | |
| 4310730 | DANIEL, TYRELLE | Redacted | | | | | | | |
| 4430841 | DANIEL, UTHUP | Redacted | | | | | | | |
| 4670431 | DANIEL, VALENCIA | Redacted | | | | | | | |
| 4772409 | DANIEL, VERNICE | Redacted | | | | | | | |
| 4274755 | DANIEL, VERONICA M | Redacted | | | | | | | |
| 4692392 | DANIEL, VICTOR | Redacted | | | | | | | |
| 4223824 | DANIEL, VINCENT | Redacted | | | | | | | |
| 4180404 | DANIEL, VOLGA | Redacted | | | | | | | |
| 4681141 | DANIEL, WALTER | Redacted | | | | | | | |
| 4652818 | DANIEL, WANDA | Redacted | | | | | | | |
| 4325172 | DANIEL, WHITNEY | Redacted | | | | | | | |
| 4670863 | DANIEL, WILLIAM | Redacted | | | | | | | |
| 4458536 | DANIEL, WILLIAM | Redacted | | | | | | | |
| 4196113 | DANIEL, WILMA | Redacted | | | | | | | |
| 4603063 | DANIEL, YVONNE D | Redacted | | | | | | | |
| 5588187 | DANIELA DANIELAOLGUIN | 251 VARNEY ST | | | | MANCHESTER | NH | 03103 | |
| 5588190 | DANIELA MOLINA | 22544 SOIUX RD | | | | APPLE VALLEY | CA | 92308 | |
| 4456478 | DANIELAK, SEAN P | Redacted | | | | | | | |
| 4344707 | DANIELCZYK, DEBORAH | Redacted | | | | | | | |
| 4484909 | DANIELE, SHEILA | Redacted | | | | | | | |
| 4223457 | DANIELECKI, CORIN | Redacted | | | | | | | |
| 4227283 | DANIELHEARNE, MELODY A | Redacted | | | | | | | |
| 4214632 | DANIELIAN, ARTHUR | Redacted | | | | | | | |
| 4194345 | DANIELIAN, HOVSEP | Redacted | | | | | | | |
| 5588208 | DANIELL DURROW | 409 CO RD 472 | | | | POPLAR BLUFF | MO | 63901 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3437 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5588210 | DANIELL WILSON-MRTCALF | 14101 SAYBROOK AVE | | | | CLEVELAND | OH | 44105 | |
| 5588225 | DANIELLE AVERY | 11574 CIRCLE DR | | | | CHAUMONT | NY | 13622 | |
| 5588230 | DANIELLE BATRIZ | 700 W 23 ST | | | | UPLAND | CA | 91784 | |
| 5588243 | DANIELLE BRITT | 22395 HWY 1088 | | | | MANDEVILLE | LA | 70448 | |
| 4846967 | DANIELLE CONNOLLY | 6 ACADEMY LN | | | | Port Jefferson Sta | NY | 11776 | |
| 5588272 | DANIELLE CRIBBS | 2460 WILMONT AVE | | | | JACKSONVILLE | FL | 32218 | |
| 5588274 | DANIELLE CURETON | 150 MOELER | | | | BINGHAMTON | NY | 13904 | |
| 4801077 | DANIELLE DELEON | DBA SELLYOUROVERSTOCK | 5903 STEPHEN STREET | | | RIDGEWOOD | NY | 11385 | |
| 4847274 | DANIELLE ECREMENT | 2314 TUSCARAWAS ST E | | | | Canton | OH | 44707 | |
| 5588285 | DANIELLE EGEBERG | 2021 PAULETTE RD APT 1 | | | | DUNDALK | MD | 21222 | |
| 4852649 | DANIELLE FASULO | 30816 CALLE CHUECA | | | | San Juan Capistrano | CA | 92675 | |
| 5413468 | DANIELLE FENNER | 215 RENFREW AVENUE | | | | ADRIAN | MI | 49221 | |
| 5588291 | DANIELLE FITZGERALD | 3478 BONMAN AVE | | | | BALTIMORE | MD | 21224 | |
| 5588292 | DANIELLE FLEISCH | 957 BRISTOL PIKE APT A4 | | | | BENSALEM | PA | 19020 | |
| 5588296 | DANIELLE GADBAW | 1347 8TH AVE N | | | | SAINT CLOUD | MN | 56303 | |
| 5588304 | DANIELLE GONZALEZ | 1612 10TH STREET APT 2 | | | | ROCKFORD | IL | 61104 | |
| 5588307 | DANIELLE GOODWIN | 23064 MAIN STREET | | | | TOPEKA | IL | 61567 | |
| 5588309 | DANIELLE GRADY | 486 7TH STREET SW | | | | WARREN | OH | 44485 | |
| 4814434 | DANIELLE GRENIER | Redacted | | | | | | | |
| 5588318 | DANIELLE HAIRSTON | 5403 REFUGEE RD | | | | COLUMBUS | OH | 43232 | |
| 5588324 | DANIELLE HARROLD | 1521 N COUNTYLINE ST | | | | FOSTORIA | OH | 44830 | |
| 4797875 | DANIELLE J ZILBERG | DBA BIDDING UNLIMITED INC | 639 S BROADWAY FLOOR 8 | | | LOS ANGELES | CA | 90014 | |
| 4852063 | DANIELLE JOHNSON | 24725 CRESTED OWL | | | | Warrenton | MO | 63383 | |
| 5588351 | DANIELLE KARP | 1333 PRESTWICK PL | | | | ST PAUL | MN | 55115 | |
| 4797752 | DANIELLE KNIGHT | DBA EVER MODERN HOME | 340 S LEMON AVE | UNIT 2391 | | WALNUT | CA | 91789 | |
| 5588373 | DANIELLE LOUIS | 1859 MISTY GLADE DR | | | | LAS VEGAS | NV | 89119 | |
| 5588376 | DANIELLE M BELL | 2530 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| 5588382 | DANIELLE MACK | 7245 CROSS ST | | | | FORESTVILLE | MD | 20747 | |
| 5588392 | DANIELLE MOYNIHAN | 7520 BOYD CIRCLE | | | | INVER GROVE HEIGHTS | MN | 55076 | |
| 5588393 | DANIELLE MUELLER | 612 N WASHINGTON AVE | | | | SAINT PETER | MN | 56082 | |
| 4834305 | DANIELLE MYERS | Redacted | | | | | | | |
| 5588411 | DANIELLE PECH | 2330 RIDGMAR BLVD | | | | FORT WORTH | TX | 76116 | |
| 4834306 | DANIELLE QUELLER DESIGN | Redacted | | | | | | | |
| 4887400 | DANIELLE RICHARDSON | 1100 S HILL ST APT 331 | | | | LOS ANGELES | CA | 90015-4299 | |
| 5588427 | DANIELLE SAFF | 123 W MARION ST | | | | MISHAWAKA | IN | 46545 | |
| 5588429 | DANIELLE SCHABELSKI | 1053 PROVIDENCE DRIVE | | | | SHAKOPEE | MN | 55379 | |
| 5588436 | DANIELLE SNELLING | 123 ASDS | | | | LAS VEGAS | NV | 89031 | |
| 5588447 | DANIELLE SWINT | 5922 PARK HAMILTON BLVD | | | | ORLANDO | FL | 32808 | |
| 4851589 | DANIELLE TILLMAN | 790 ROSEWOOD RD | | | | Severn | MD | 21144 | |
| 5588457 | DANIELLE VALENTINE | 1336 N FREMONT AVE | | | | BALT | MD | 21217 | |
| 5588465 | DANIELLE WEIL | 7700 MAPLE STREET | | | | PITTSVILLE | MD | 21850 | |
| 5588480 | DANIELLE-LOR C MURPHY-GORDON | 221 RIGGS RD LOT 17 | | | | HUBERT | NC | 28529 | |
| 4880576 | DANIELLS SEPTIC TANK | P O BOX 1483 | | | | BULLHEAD CITY | AZ | 86430 | |
| 5588484 | DANIELS ALEX | 246 WEST 29TH ST APT 3 | | | | NORFOLK | VA | 23504 | |
| 4868093 | DANIELS APPLIANCE REPAIR SVC | 5 KIPPS RUN ROAD | | | | DANVILLE | PA | 17821 | |
| 5588493 | DANIELS ARLENE M | 2223 W HIDALGO AVE | | | | PHOENIX | AZ | 85041 | |
| 5588500 | DANIELS BILLIE J | 3012 FORSET GROVE | | | | DAYTON | OH | 45417 | |
| 5405010 | DANIELS BRENDA J | 2505 DILLON POND LANE | | | | PFLUGERVILLE | TX | 78660 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3438 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834307 | DANIELS BROTHERS, INC. | Redacted | | | | | | | |
| 4167932 | DANIELS CARUTHERS, LATONYA | Redacted | | | | | | | |
| 5588510 | DANIELS CHANDRA | 372 BATH AVE APT 15 | | | | LONG BRANCH | NJ | 07740 | |
| 4885786 | DANIELS ELECTRONICS SVS CO | RAMON MONTERO DIAZ | 10 PINON RIDGE RD | | | TIJERAS | NM | 87059 | |
| 5588534 | DANIELS ERIKA | 4102 BADEN DR | | | | HOLIDAY | FL | 34691 | |
| 4474194 | DANIELS JR, HERBERT | Redacted | | | | | | | |
| 4206651 | DANIELS JR, MICHAEL S | Redacted | | | | | | | |
| 4258859 | DANIELS JR., ALEXANDER B | Redacted | | | | | | | |
| 5588551 | DANIELS JUDY AND ROBERT | 100 S WALL ST | SUITE 102 | | | CALHOUN | GA | 30701 | |
| 5588557 | DANIELS KATRINA | 821 SHADOWRIDGE ROAD | | | | JACKSONVILLE | NC | 28546 | |
| 5588559 | DANIELS KENDRA | 1193 LARRY ST | | | | STARKE | FL | 32091 | |
| 5588566 | DANIELS LAKENDRIA | 913 STATE LINE RD | | | | ROSSVILLE | GA | 30741 | |
| 5588569 | DANIELS LAVOANDA | 401 SHAKLE ROAD | | | | SHANNON | NC | 28386 | |
| 5588594 | DANIELS OTIS | 519 ROUND ROCK DR | | | | DESOTO | TX | 75115 | |
| 4858972 | DANIELS PLUMBING | 1120 SIXTH STREET SW | | | | WINTER HAVEN | FL | 33880 | |
| 5588605 | DANIELS RONDA | 3651 CAITLIN DR | | | | BATTLEBORO | NC | 27809 | |
| 4874641 | DANIELS SMALL ENGINE REPAIR | DANIEL CHAVARRIA | 106 EAST SAN ANTONIO STREET | | | VICTORIA | TX | 77901 | |
| 4474099 | DANIELS SMITH, KRISNAL | Redacted | | | | | | | |
| 5588633 | DANIELS TAMRA | 1320 AUDREY LN | | | | SHREVEPORT | LA | 71107 | |
| 5484123 | DANIELS TENIKA | 2 MILDRED HELMS PL | | | | NEWARK | NJ | 07108 | |
| 5588635 | DANIELS THERESA | 8366 GULLEGE DR | | | | JAX | FL | 32219 | |
| 4180626 | DANIELS, AARON R | Redacted | | | | | | | |
| 4826209 | DANIELS, AL | Redacted | | | | | | | |
| 4728252 | DANIELS, ALETHIA | Redacted | | | | | | | |
| 4391376 | DANIELS, ALEXIS | Redacted | | | | | | | |
| 4575862 | DANIELS, ALEXIS M | Redacted | | | | | | | |
| 4621822 | DANIELS, ALFONZO | Redacted | | | | | | | |
| 4793166 | Daniels, Alfonzo | Redacted | | | | | | | |
| 4646230 | DANIELS, ALI | Redacted | | | | | | | |
| 4623721 | DANIELS, ALISA | Redacted | | | | | | | |
| 4293760 | DANIELS, ALISHA | Redacted | | | | | | | |
| 4238311 | DANIELS, ALISHA L | Redacted | | | | | | | |
| 4522778 | DANIELS, ALISSEN | Redacted | | | | | | | |
| 4490334 | DANIELS, ALLANTE C | Redacted | | | | | | | |
| 4178115 | DANIELS, ANDREW | Redacted | | | | | | | |
| 4760518 | DANIELS, ANDREW | Redacted | | | | | | | |
| 4246955 | DANIELS, ANDREW | Redacted | | | | | | | |
| 4398843 | DANIELS, ANDREW M | Redacted | | | | | | | |
| 4524104 | DANIELS, ANDREW S | Redacted | | | | | | | |
| 4349578 | DANIELS, ANDREYA | Redacted | | | | | | | |
| 4309117 | DANIELS, ANGELA D | Redacted | | | | | | | |
| 4455326 | DANIELS, ANN | Redacted | | | | | | | |
| 4588425 | DANIELS, ANNA | Redacted | | | | | | | |
| 4526921 | DANIELS, ANNA D | Redacted | | | | | | | |
| 4635003 | DANIELS, ANNETTE | Redacted | | | | | | | |
| 4402298 | DANIELS, ANTHONY | Redacted | | | | | | | |
| 4182295 | DANIELS, ANTHONY R | Redacted | | | | | | | |
| 4566928 | DANIELS, APRIL | Redacted | | | | | | | |
| 4456384 | DANIELS, ARMANDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148187 | DANIELS, ARMENTHIA | Redacted | | | | | | | |
| 4371342 | DANIELS, ARTHUR | Redacted | | | | | | | |
| 4267906 | DANIELS, ASHLEY | Redacted | | | | | | | |
| 4387716 | DANIELS, ASHLEY | Redacted | | | | | | | |
| 4539576 | DANIELS, ASHLEY | Redacted | | | | | | | |
| 4722750 | DANIELS, ASIA | Redacted | | | | | | | |
| 4856569 | DANIELS, AUBREY SCOTT | Redacted | | | | | | | |
| 4553624 | DANIELS, AUSTIN K | Redacted | | | | | | | |
| 4406726 | DANIELS, AUTUMN N | Redacted | | | | | | | |
| 4385962 | DANIELS, AVERY C | Redacted | | | | | | | |
| 4700160 | DANIELS, BAJI | Redacted | | | | | | | |
| 4709380 | DANIELS, BARBARA | Redacted | | | | | | | |
| 4272904 | DANIELS, BEATRIZ D | Redacted | | | | | | | |
| 4690396 | DANIELS, BETTY | Redacted | | | | | | | |
| 4527833 | DANIELS, BLAKE | Redacted | | | | | | | |
| 4699270 | DANIELS, BLANCHE | Redacted | | | | | | | |
| 4744715 | DANIELS, BOBBI | Redacted | | | | | | | |
| 4686341 | DANIELS, BRADLEY | Redacted | | | | | | | |
| 4466218 | DANIELS, BRADLEY A | Redacted | | | | | | | |
| 4669049 | DANIELS, BRADLEY A | Redacted | | | | | | | |
| 4433892 | DANIELS, BRANDEN E | Redacted | | | | | | | |
| 4182902 | DANIELS, BREANA | Redacted | | | | | | | |
| 4735522 | DANIELS, BREEANNE | Redacted | | | | | | | |
| 4528716 | DANIELS, BRENDA J | Redacted | | | | | | | |
| 4151068 | DANIELS, BRENDEN | Redacted | | | | | | | |
| 4287122 | DANIELS, BRIAN B | Redacted | | | | | | | |
| 4195523 | DANIELS, BRIAN R | Redacted | | | | | | | |
| 4260869 | DANIELS, BRITTANY D | Redacted | | | | | | | |
| 4384708 | DANIELS, BRITTNEY | Redacted | | | | | | | |
| 4556428 | DANIELS, BRITTNEY D | Redacted | | | | | | | |
| 4471504 | DANIELS, BRYAN F | Redacted | | | | | | | |
| 4535798 | DANIELS, CAITLIN | Redacted | | | | | | | |
| 4361331 | DANIELS, CAITLIN | Redacted | | | | | | | |
| 4547967 | DANIELS, CALEB | Redacted | | | | | | | |
| 4283937 | DANIELS, CAMERON | Redacted | | | | | | | |
| 4660720 | DANIELS, CARLITHA | Redacted | | | | | | | |
| 4359803 | DANIELS, CAROL L | Redacted | | | | | | | |
| 4455364 | DANIELS, CARRIE | Redacted | | | | | | | |
| 4460262 | DANIELS, CASSANDRA | Redacted | | | | | | | |
| 4657112 | DANIELS, CASSANDRA  C | Redacted | | | | | | | |
| 4775264 | DANIELS, CATHERINE | Redacted | | | | | | | |
| 4312694 | DANIELS, CHANCELOR J | Redacted | | | | | | | |
| 4614208 | DANIELS, CHARLES | Redacted | | | | | | | |
| 4767258 | DANIELS, CHARLES | Redacted | | | | | | | |
| 4589736 | DANIELS, CHARLES C | Redacted | | | | | | | |
| 4693073 | DANIELS, CHARLIE | Redacted | | | | | | | |
| 4259200 | DANIELS, CHERELLE | Redacted | | | | | | | |
| 4633389 | DANIELS, CHERYL | Redacted | | | | | | | |
| 4712955 | DANIELS, CHESTER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471204 | DANIELS, CHEYENNE | Redacted | | | | | | | |
| 4328379 | DANIELS, CHEYENNE | Redacted | | | | | | | |
| 4250852 | DANIELS, CHEYENNE L | Redacted | | | | | | | |
| 4390964 | DANIELS, CHRIS | Redacted | | | | | | | |
| 4744396 | DANIELS, CHRISTINE | Redacted | | | | | | | |
| 4350241 | DANIELS, CHRISTINE | Redacted | | | | | | | |
| 4198627 | DANIELS, CHRISTOPHER | Redacted | | | | | | | |
| 4264471 | DANIELS, CHRISTOPHER J | Redacted | | | | | | | |
| 4247428 | DANIELS, CIBRIA B | Redacted | | | | | | | |
| 4572653 | DANIELS, CLINT J | Redacted | | | | | | | |
| 4181676 | DANIELS, CONRAD | Redacted | | | | | | | |
| 4459926 | DANIELS, CORRIN J | Redacted | | | | | | | |
| 4591039 | DANIELS, COSTEINA | Redacted | | | | | | | |
| 4529872 | DANIELS, COURTNEY | Redacted | | | | | | | |
| 4666004 | DANIELS, COURTNEY | Redacted | | | | | | | |
| 4620442 | DANIELS, DAISY L | Redacted | | | | | | | |
| 4304826 | DANIELS, DALE | Redacted | | | | | | | |
| 4560428 | DANIELS, DALE B | Redacted | | | | | | | |
| 4777663 | DANIELS, DANDRA | Redacted | | | | | | | |
| 4186569 | DANIELS, DANYALE | Redacted | | | | | | | |
| 4659198 | DANIELS, DARLENE | Redacted | | | | | | | |
| 4771000 | DANIELS, DARRELL | Redacted | | | | | | | |
| 4452446 | DANIELS, DASANTO | Redacted | | | | | | | |
| 4624030 | DANIELS, DAVID | Redacted | | | | | | | |
| 4602688 | DANIELS, DAVID | Redacted | | | | | | | |
| 4526248 | DANIELS, DAVID | Redacted | | | | | | | |
| 4448153 | DANIELS, DAVID C | Redacted | | | | | | | |
| 4458555 | DANIELS, DAVID P | Redacted | | | | | | | |
| 4445341 | DANIELS, DAZIA | Redacted | | | | | | | |
| 4769862 | DANIELS, DEBORAH | Redacted | | | | | | | |
| 4458363 | DANIELS, DEBORAH J | Redacted | | | | | | | |
| 4244056 | DANIELS, DEJA | Redacted | | | | | | | |
| 4643861 | DANIELS, DEMETRIA | Redacted | | | | | | | |
| 4241118 | DANIELS, DENIQUA | Redacted | | | | | | | |
| 4379951 | DANIELS, DESIREE | Redacted | | | | | | | |
| 4728686 | DANIELS, DESMOND | Redacted | | | | | | | |
| 4543052 | DANIELS, DESTINY O | Redacted | | | | | | | |
| 4202315 | DANIELS, DIAMOND T | Redacted | | | | | | | |
| 4624096 | DANIELS, DIANA | Redacted | | | | | | | |
| 4490880 | DANIELS, DIANE G | Redacted | | | | | | | |
| 4679166 | DANIELS, DOLORES | Redacted | | | | | | | |
| 4753902 | DANIELS, DOMENICK | Redacted | | | | | | | |
| 4701512 | DANIELS, DONAVAN | Redacted | | | | | | | |
| 4611237 | DANIELS, DONNA | Redacted | | | | | | | |
| 4656995 | DANIELS, DONNY | Redacted | | | | | | | |
| 4735632 | DANIELS, DONTARIO D | Redacted | | | | | | | |
| 4506698 | DANIELS, DOREEN | Redacted | | | | | | | |
| 4305684 | DANIELS, DORIAN | Redacted | | | | | | | |
| 4239189 | DANIELS, DOUGLAS F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3441 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455803 | DANIELS, DOUGLAS P | Redacted | | | | | | | |
| 5405011 | DANIELS, DOUGLAS P | Redacted | | | | | | | |
| 4151125 | DANIELS, DREAMER | Redacted | | | | | | | |
| 4188139 | DANIELS, DREIANA S | Redacted | | | | | | | |
| 4612503 | DANIELS, DUSTIN | Redacted | | | | | | | |
| 4372993 | DANIELS, DYLAN | Redacted | | | | | | | |
| 4665260 | DANIELS, EARL | Redacted | | | | | | | |
| 4617760 | DANIELS, EDNA | Redacted | | | | | | | |
| 4374459 | DANIELS, ELAINE A | Redacted | | | | | | | |
| 4331145 | DANIELS, ELAINE M | Redacted | | | | | | | |
| 4652877 | DANIELS, ELISA | Redacted | | | | | | | |
| 4377262 | DANIELS, ELISHA | Redacted | | | | | | | |
| 4750430 | DANIELS, ELTON T. | Redacted | | | | | | | |
| 4233942 | DANIELS, ERICA | Redacted | | | | | | | |
| 4542106 | DANIELS, ERICA K | Redacted | | | | | | | |
| 4322327 | DANIELS, ERICKA | Redacted | | | | | | | |
| 4665652 | DANIELS, ERSULA | Redacted | | | | | | | |
| 4397233 | DANIELS, FELISHA | Redacted | | | | | | | |
| 4699027 | DANIELS, FRANCES | Redacted | | | | | | | |
| 4590252 | DANIELS, FRANK | Redacted | | | | | | | |
| 4757847 | DANIELS, FRANK | Redacted | | | | | | | |
| 4257398 | DANIELS, FRANKLIN D | Redacted | | | | | | | |
| 4322332 | DANIELS, GABRIELLA | Redacted | | | | | | | |
| 4255112 | DANIELS, GAIL | Redacted | | | | | | | |
| 4768057 | DANIELS, GARRY | Redacted | | | | | | | |
| 4515821 | DANIELS, GARY | Redacted | | | | | | | |
| 4706329 | DANIELS, GEISHIA | Redacted | | | | | | | |
| 4598811 | DANIELS, GENE | Redacted | | | | | | | |
| 4579065 | DANIELS, GEORGE | Redacted | | | | | | | |
| 4616680 | DANIELS, GINGER | Redacted | | | | | | | |
| 4599364 | DANIELS, GLORIA | Redacted | | | | | | | |
| 4623655 | DANIELS, GLORIA | Redacted | | | | | | | |
| 4653075 | DANIELS, GLORIA | Redacted | | | | | | | |
| 4236893 | DANIELS, GOLDWYN F | Redacted | | | | | | | |
| 4270933 | DANIELS, GRACE | Redacted | | | | | | | |
| 4265246 | DANIELS, GWEN M | Redacted | | | | | | | |
| 4144059 | DANIELS, GWENDOLYN F | Redacted | | | | | | | |
| 4548538 | DANIELS, HEIDI M | Redacted | | | | | | | |
| 4683272 | DANIELS, HERB | Redacted | | | | | | | |
| 4728371 | DANIELS, HERMINE | Redacted | | | | | | | |
| 4814435 | DANIELS, HOLLY | Redacted | | | | | | | |
| 4721795 | DANIELS, HOYLE | Redacted | | | | | | | |
| 4349415 | DANIELS, IMMANUEL | Redacted | | | | | | | |
| 4715852 | DANIELS, IRA | Redacted | | | | | | | |
| 4258656 | DANIELS, ISAIAH | Redacted | | | | | | | |
| 4595544 | DANIELS, JACK G | Redacted | | | | | | | |
| 4617266 | DANIELS, JACQUELINE | Redacted | | | | | | | |
| 4317174 | DANIELS, JADA M | Redacted | | | | | | | |
| 4429592 | DANIELS, JAHASIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3442 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408962 | DANIELS, JAHI | Redacted | | | | | | | |
| 4256724 | DANIELS, JAKERA | Redacted | | | | | | | |
| 4238630 | DANIELS, JALAYLA E | Redacted | | | | | | | |
| 4307228 | DANIELS, JALECIA | Redacted | | | | | | | |
| 4150214 | DANIELS, JAMARE D | Redacted | | | | | | | |
| 4338924 | DANIELS, JAMELL H | Redacted | | | | | | | |
| 4475244 | DANIELS, JAMES | Redacted | | | | | | | |
| 4623210 | DANIELS, JAMES | Redacted | | | | | | | |
| 4638645 | DANIELS, JAMES AND ANNA | Redacted | | | | | | | |
| 4663495 | DANIELS, JAN | Redacted | | | | | | | |
| 4689678 | DANIELS, JANE | Redacted | | | | | | | |
| 4737428 | DANIELS, JANET | Redacted | | | | | | | |
| 4339564 | DANIELS, JANISE D | Redacted | | | | | | | |
| 4354543 | DANIELS, JANON M | Redacted | | | | | | | |
| 4521303 | DANIELS, JARED | Redacted | | | | | | | |
| 4385975 | DANIELS, JASMIN | Redacted | | | | | | | |
| 4239300 | DANIELS, JASMINE | Redacted | | | | | | | |
| 4181025 | DANIELS, JEANNE | Redacted | | | | | | | |
| 4232912 | DANIELS, JENNA | Redacted | | | | | | | |
| 4523001 | DANIELS, JEREMY R | Redacted | | | | | | | |
| 4749424 | DANIELS, JERRY | Redacted | | | | | | | |
| 4309015 | DANIELS, JODECI | Redacted | | | | | | | |
| 4314970 | DANIELS, JODIE | Redacted | | | | | | | |
| 4334201 | DANIELS, JODY | Redacted | | | | | | | |
| 4597820 | DANIELS, JOHN | Redacted | | | | | | | |
| 4603606 | DANIELS, JOHN | Redacted | | | | | | | |
| 4459790 | DANIELS, JOHN D | Redacted | | | | | | | |
| 4755444 | DANIELS, JOHNNIE | Redacted | | | | | | | |
| 4708052 | DANIELS, JONATHAN | Redacted | | | | | | | |
| 4234656 | DANIELS, JONATHAN | Redacted | | | | | | | |
| 4272333 | DANIELS, JONATHAN | Redacted | | | | | | | |
| 4151371 | DANIELS, JONATHAN D | Redacted | | | | | | | |
| 4411942 | DANIELS, JORDYNN | Redacted | | | | | | | |
| 4622490 | DANIELS, JOSEFIN | Redacted | | | | | | | |
| 4745572 | DANIELS, JOSEPH | Redacted | | | | | | | |
| 4725753 | DANIELS, JOSEPH | Redacted | | | | | | | |
| 4161319 | DANIELS, JOSEPH E | Redacted | | | | | | | |
| 4405588 | DANIELS, JOSEPH R | Redacted | | | | | | | |
| 4577852 | DANIELS, JOSEPH T | Redacted | | | | | | | |
| 4389434 | DANIELS, JOSHUA | Redacted | | | | | | | |
| 4241885 | DANIELS, JOSHUA J | Redacted | | | | | | | |
| 4787883 | Daniels, Judy | Redacted | | | | | | | |
| 4787884 | Daniels, Judy | Redacted | | | | | | | |
| 4304693 | DANIELS, JUSTIN | Redacted | | | | | | | |
| 4583154 | DANIELS, JUSTINE | Redacted | | | | | | | |
| 4514428 | DANIELS, JUSTINE N | Redacted | | | | | | | |
| 4347269 | DANIELS, JUWAN M | Redacted | | | | | | | |
| 4379646 | DANIELS, KALEIA | Redacted | | | | | | | |
| 4585843 | DANIELS, KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792649 | Daniels, Karen | Redacted | | | | | | | |
| 4483842 | DANIELS, KASHIF | Redacted | | | | | | | |
| 4575941 | DANIELS, KASSANDRA L | Redacted | | | | | | | |
| 4226281 | DANIELS, KASSIM | Redacted | | | | | | | |
| 4271429 | DANIELS, KATHLEEN | Redacted | | | | | | | |
| 4736048 | DANIELS, KATHRYN | Redacted | | | | | | | |
| 4226784 | DANIELS, KEITH | Redacted | | | | | | | |
| 4316338 | DANIELS, KELLY | Redacted | | | | | | | |
| 4378507 | DANIELS, KENDRICH | Redacted | | | | | | | |
| 4555167 | DANIELS, KENECIA V | Redacted | | | | | | | |
| 4237981 | DANIELS, KENNETH | Redacted | | | | | | | |
| 4151250 | DANIELS, KENYA | Redacted | | | | | | | |
| 4265415 | DANIELS, KEONDRICK Q | Redacted | | | | | | | |
| 4668645 | DANIELS, KEVIN | Redacted | | | | | | | |
| 4204867 | DANIELS, KEYONNA | Redacted | | | | | | | |
| 4205951 | DANIELS, KIM N | Redacted | | | | | | | |
| 4458726 | DANIELS, KRISTI | Redacted | | | | | | | |
| 4306950 | DANIELS, KYLAR C | Redacted | | | | | | | |
| 4480703 | DANIELS, KYLE J | Redacted | | | | | | | |
| 4151341 | DANIELS, LAKEN | Redacted | | | | | | | |
| 4432590 | DANIELS, LAKESHA | Redacted | | | | | | | |
| 4311167 | DANIELS, LAKOTA | Redacted | | | | | | | |
| 4263437 | DANIELS, LAQUANTISE | Redacted | | | | | | | |
| 4663376 | DANIELS, LARRY D | Redacted | | | | | | | |
| 4521268 | DANIELS, LARRY W | Redacted | | | | | | | |
| 4228082 | DANIELS, LA-SHUNDA L | Redacted | | | | | | | |
| 4257791 | DANIELS, LATONYA C | Redacted | | | | | | | |
| 4322935 | DANIELS, LATOYA | Redacted | | | | | | | |
| 4791074 | Daniels, Lauren | Redacted | | | | | | | |
| 4232911 | DANIELS, LAUREN R | Redacted | | | | | | | |
| 4371739 | DANIELS, LAVOSHA M | Redacted | | | | | | | |
| 4403785 | DANIELS, LAWRENCE T | Redacted | | | | | | | |
| 4165469 | DANIELS, LEAH | Redacted | | | | | | | |
| 4444150 | DANIELS, LEANNELL | Redacted | | | | | | | |
| 4443218 | DANIELS, LENAIRE | Redacted | | | | | | | |
| 4204802 | DANIELS, LIGA E | Redacted | | | | | | | |
| 4397714 | DANIELS, LINDA | Redacted | | | | | | | |
| 4700882 | DANIELS, LINDA | Redacted | | | | | | | |
| 4715851 | DANIELS, LINDA A | Redacted | | | | | | | |
| 4542367 | DANIELS, LINDA G | Redacted | | | | | | | |
| 4512598 | DANIELS, LISA | Redacted | | | | | | | |
| 4814436 | DANIELS, LOGAN | Redacted | | | | | | | |
| 4454369 | DANIELS, LOGAN E | Redacted | | | | | | | |
| 4710762 | DANIELS, LONNIE R. R | Redacted | | | | | | | |
| 4648108 | DANIELS, LORETTA | Redacted | | | | | | | |
| 4767952 | DANIELS, LYLE | Redacted | | | | | | | |
| 4710976 | DANIELS, MAJOR | Redacted | | | | | | | |
| 4609972 | DANIELS, MARCELINE | Redacted | | | | | | | |
| 4579113 | DANIELS, MARCUS C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3444 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4648239 | DANIELS, MARGARET | Redacted | | | | | | | |
| 4673238 | DANIELS, MARIE | Redacted | | | | | | | |
| 4264045 | DANIELS, MARIE | Redacted | | | | | | | |
| 4321202 | DANIELS, MARISSA N | Redacted | | | | | | | |
| 4354375 | DANIELS, MARK | Redacted | | | | | | | |
| 4621537 | DANIELS, MARK | Redacted | | | | | | | |
| 4302253 | DANIELS, MARK S | Redacted | | | | | | | |
| 4756512 | DANIELS, MARTHA | Redacted | | | | | | | |
| 4572251 | DANIELS, MARTINE E | Redacted | | | | | | | |
| 4378089 | DANIELS, MARTISHA N | Redacted | | | | | | | |
| 4703101 | DANIELS, MARVIN | Redacted | | | | | | | |
| 4641269 | DANIELS, MARVIN | Redacted | | | | | | | |
| 4585355 | DANIELS, MARY | Redacted | | | | | | | |
| 4263105 | DANIELS, MATTHEW | Redacted | | | | | | | |
| 4580336 | DANIELS, MAYA L | Redacted | | | | | | | |
| 4404863 | DANIELS, MAYA M | Redacted | | | | | | | |
| 4699419 | DANIELS, MCKAY | Redacted | | | | | | | |
| 4232280 | DANIELS, MICCYAH | Redacted | | | | | | | |
| 4704478 | DANIELS, MICHAEL | Redacted | | | | | | | |
| 4385729 | DANIELS, MICHAEL | Redacted | | | | | | | |
| 4621842 | DANIELS, MICHAEL | Redacted | | | | | | | |
| 4218446 | DANIELS, MICHAEL | Redacted | | | | | | | |
| 4610290 | DANIELS, MICHAEL | Redacted | | | | | | | |
| 4834308 | DANIELS, MICHAEL & JUDY | Redacted | | | | | | | |
| 4261923 | DANIELS, MICHEAL | Redacted | | | | | | | |
| 4423365 | DANIELS, MICHELLE | Redacted | | | | | | | |
| 4308775 | DANIELS, MIYA N | Redacted | | | | | | | |
| 4352337 | DANIELS, MONA L | Redacted | | | | | | | |
| 4245453 | DANIELS, MONET | Redacted | | | | | | | |
| 4195584 | DANIELS, MORGAN | Redacted | | | | | | | |
| 4229046 | DANIELS, MYEASHA | Redacted | | | | | | | |
| 4232718 | DANIELS, MYESHA | Redacted | | | | | | | |
| 4249147 | DANIELS, NADINE | Redacted | | | | | | | |
| 4511251 | DANIELS, NATHAN E | Redacted | | | | | | | |
| 4395543 | DANIELS, NIA | Redacted | | | | | | | |
| 4601138 | DANIELS, NICK C | Redacted | | | | | | | |
| 4231148 | DANIELS, NIKIA | Redacted | | | | | | | |
| 4216941 | DANIELS, NORAH D | Redacted | | | | | | | |
| 4336295 | DANIELS, NYJAH K | Redacted | | | | | | | |
| 4304774 | DANIELS, PAT A | Redacted | | | | | | | |
| 4695525 | DANIELS, PATRICIA | Redacted | | | | | | | |
| 4635487 | DANIELS, PATTY | Redacted | | | | | | | |
| 4754904 | DANIELS, PAULETTE | Redacted | | | | | | | |
| 4403196 | DANIELS, PAULINE | Redacted | | | | | | | |
| 4450575 | DANIELS, PAYTON | Redacted | | | | | | | |
| 4748864 | DANIELS, PETER | Redacted | | | | | | | |
| 4814437 | DANIELS, PHYLLIS | Redacted | | | | | | | |
| 4601208 | DANIELS, PHYLLIS C | Redacted | | | | | | | |
| 4311881 | DANIELS, PRESTINA D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222388 | DANIELS, QUANE | Redacted | | | | | | | |
| 4169113 | DANIELS, QUANTELLE | Redacted | | | | | | | |
| 4148629 | DANIELS, QUINTON D | Redacted | | | | | | | |
| 4737535 | DANIELS, RACHEL | Redacted | | | | | | | |
| 4305803 | DANIELS, RAGINA | Redacted | | | | | | | |
| 4763395 | DANIELS, RANDY | Redacted | | | | | | | |
| 4406770 | DANIELS, RASHAD | Redacted | | | | | | | |
| 4450758 | DANIELS, REBECCA A | Redacted | | | | | | | |
| 4223525 | DANIELS, REHEMA | Redacted | | | | | | | |
| 4244850 | DANIELS, RENEARDO | Redacted | | | | | | | |
| 4145554 | DANIELS, RHONDA | Redacted | | | | | | | |
| 4447628 | DANIELS, RHONDA | Redacted | | | | | | | |
| 4220247 | DANIELS, RICHARD | Redacted | | | | | | | |
| 4715155 | DANIELS, RICHARD | Redacted | | | | | | | |
| 4197343 | DANIELS, RICHARD | Redacted | | | | | | | |
| 4477492 | DANIELS, RICHARD A | Redacted | | | | | | | |
| 4533817 | DANIELS, RICKY C | Redacted | | | | | | | |
| 4727972 | DANIELS, ROBERT | Redacted | | | | | | | |
| 4785355 | Daniels, Robert | Redacted | | | | | | | |
| 4785356 | Daniels, Robert | Redacted | | | | | | | |
| 4223280 | DANIELS, ROBERT J | Redacted | | | | | | | |
| 4545859 | DANIELS, ROBERT L | Redacted | | | | | | | |
| 4390150 | DANIELS, RODOLFO | Redacted | | | | | | | |
| 4697101 | DANIELS, RONALD L | Redacted | | | | | | | |
| 4255166 | DANIELS, ROSEITA L | Redacted | | | | | | | |
| 4720529 | DANIELS, ROSETTA | Redacted | | | | | | | |
| 4718001 | DANIELS, ROXANNE | Redacted | | | | | | | |
| 4726735 | DANIELS, RUBBIE | Redacted | | | | | | | |
| 4518191 | DANIELS, RUBY | Redacted | | | | | | | |
| 4588160 | DANIELS, RUDOLPH | Redacted | | | | | | | |
| 4258019 | DANIELS, RYAN | Redacted | | | | | | | |
| 4258302 | DANIELS, SAHMAA | Redacted | | | | | | | |
| 4245883 | DANIELS, SALOME L | Redacted | | | | | | | |
| 4521609 | DANIELS, SANDRA | Redacted | | | | | | | |
| 4725061 | DANIELS, SANDRA | Redacted | | | | | | | |
| 4748352 | DANIELS, SANDRA | Redacted | | | | | | | |
| 4357604 | DANIELS, SANDY K | Redacted | | | | | | | |
| 4446852 | DANIELS, SARAH M | Redacted | | | | | | | |
| 4406417 | DANIELS, SAVONNAH | Redacted | | | | | | | |
| 4770746 | DANIELS, SCOTT | Redacted | | | | | | | |
| 4259239 | DANIELS, SEQUOIA | Redacted | | | | | | | |
| 4406116 | DANIELS, SHANEA R | Redacted | | | | | | | |
| 4151789 | DANIELS, SHANICE L | Redacted | | | | | | | |
| 4376179 | DANIELS, SHANNON | Redacted | | | | | | | |
| 4508652 | DANIELS, SHANTA V | Redacted | | | | | | | |
| 4322640 | DANIELS, SHAQUANSA | Redacted | | | | | | | |
| 4151253 | DANIELS, SHARNICE R | Redacted | | | | | | | |
| 4406708 | DANIELS, SHARON | Redacted | | | | | | | |
| 4748332 | DANIELS, SHAWN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4701230 | DANIELS, SHEILA | Redacted | | | | | | | |
| 4594383 | DANIELS, SHERYLE | Redacted | | | | | | | |
| 4667781 | DANIELS, SHIRLEY | Redacted | | | | | | | |
| 4814438 | DANIELS, SHIRLEY | Redacted | | | | | | | |
| 4306669 | DANIELS, SHONNIE | Redacted | | | | | | | |
| 4455030 | DANIELS, SKYLAR D | Redacted | | | | | | | |
| 4389621 | DANIELS, SONYA M | Redacted | | | | | | | |
| 4624239 | DANIELS, STEPHANIE | Redacted | | | | | | | |
| 4221723 | DANIELS, STEPHANIE T | Redacted | | | | | | | |
| 4371695 | DANIELS, STEVEN C | Redacted | | | | | | | |
| 4349588 | DANIELS, STEWART A | Redacted | | | | | | | |
| 4625493 | DANIELS, SUSAN | Redacted | | | | | | | |
| 4248605 | DANIELS, SYLVIA | Redacted | | | | | | | |
| 4355570 | DANIELS, TALIYHA | Redacted | | | | | | | |
| 4205736 | DANIELS, TAMARA J | Redacted | | | | | | | |
| 4325398 | DANIELS, TAMRA L | Redacted | | | | | | | |
| 4613915 | DANIELS, TANEDRA | Redacted | | | | | | | |
| 4264496 | DANIELS, TANGIE | Redacted | | | | | | | |
| 4342230 | DANIELS, TARA | Redacted | | | | | | | |
| 4787316 | Daniels, Tasha | Redacted | | | | | | | |
| 4568675 | DANIELS, TASHA | Redacted | | | | | | | |
| 4787317 | Daniels, Tasha | Redacted | | | | | | | |
| 4520535 | DANIELS, TAYLOR | Redacted | | | | | | | |
| 4223953 | DANIELS, TAYLOR I | Redacted | | | | | | | |
| 4404704 | DANIELS, TENIKA | Redacted | | | | | | | |
| 4369455 | DANIELS, TERAN L | Redacted | | | | | | | |
| 4365782 | DANIELS, TERMAINE | Redacted | | | | | | | |
| 4313044 | DANIELS, TERRENCE | Redacted | | | | | | | |
| 4697531 | DANIELS, TERRENCE | Redacted | | | | | | | |
| 4672725 | DANIELS, TERRENCE | Redacted | | | | | | | |
| 4267562 | DANIELS, TERRIEL | Redacted | | | | | | | |
| 4248890 | DANIELS, TERRY L | Redacted | | | | | | | |
| 4232989 | DANIELS, THERESA M | Redacted | | | | | | | |
| 4283791 | DANIELS, THOMAS | Redacted | | | | | | | |
| 4792224 | Daniels, Thurman & Amy | Redacted | | | | | | | |
| 4711534 | DANIELS, THURMAN J | Redacted | | | | | | | |
| 4456164 | DANIELS, TIARA R | Redacted | | | | | | | |
| 4262049 | DANIELS, TIFANNY | Redacted | | | | | | | |
| 4261655 | DANIELS, TIFFANY | Redacted | | | | | | | |
| 4378115 | DANIELS, TIFFANY | Redacted | | | | | | | |
| 4523424 | DANIELS, TIMOTHY A | Redacted | | | | | | | |
| 4355912 | DANIELS, TIYANNA | Redacted | | | | | | | |
| 4151347 | DANIELS, TMYAA | Redacted | | | | | | | |
| 4378417 | DANIELS, TONI | Redacted | | | | | | | |
| 4283430 | DANIELS, TONYA A | Redacted | | | | | | | |
| 4379672 | DANIELS, TORONDA | Redacted | | | | | | | |
| 4276978 | DANIELS, TREVOR | Redacted | | | | | | | |
| 4569293 | DANIELS, TREVOR E | Redacted | | | | | | | |
| 4226815 | DANIELS, TROY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3447 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4318240 | DANIELS, TROY A | Redacted | | | | | | | |
| 4303627 | DANIELS, TYANNA | Redacted | | | | | | | |
| 4357324 | DANIELS, TYLER | Redacted | | | | | | | |
| 4244511 | DANIELS, VANESSA | Redacted | | | | | | | |
| 4695624 | DANIELS, VICTORIA | Redacted | | | | | | | |
| 4535298 | DANIELS, VICTORIA J | Redacted | | | | | | | |
| 4404973 | DANIELS, VONETTA K | Redacted | | | | | | | |
| 4535773 | DANIELS, WHITNEY G | Redacted | | | | | | | |
| 4525466 | DANIELS, WHITNEY M | Redacted | | | | | | | |
| 4596749 | DANIELS, WILLETTE | Redacted | | | | | | | |
| 4712947 | DANIELS, WILLIAM | Redacted | | | | | | | |
| 4638094 | DANIELS, WILLIAM | Redacted | | | | | | | |
| 4184796 | DANIELS, WILLIAM | Redacted | | | | | | | |
| 4644022 | DANIELS, WILLIAM | Redacted | | | | | | | |
| 4721985 | DANIELS, WILLIAM | Redacted | | | | | | | |
| 4677596 | DANIELS, WILLIAM | Redacted | | | | | | | |
| 4299663 | DANIELS, WILLIAM T | Redacted | | | | | | | |
| 4711718 | DANIELS, WILLIE | Redacted | | | | | | | |
| 4705818 | DANIELS, YASMINE | Redacted | | | | | | | |
| 4263424 | DANIELS, YVETTE | Redacted | | | | | | | |
| 4320339 | DANIELS, ZACHARY | Redacted | | | | | | | |
| 4318397 | DANIELS-DORSEY, DEARA M | Redacted | | | | | | | |
| 4403439 | DANIELSEN, ANDREA M | Redacted | | | | | | | |
| 4274519 | DANIELSEN, KOHL | Redacted | | | | | | | |
| 4276484 | DANIELSEN, SHIRLEY A | Redacted | | | | | | | |
| 4346338 | DANIELS-HURT, KARIN R | Redacted | | | | | | | |
| 4358457 | DANIELS-JOHNSON, SAMANTHA C | Redacted | | | | | | | |
| 4374142 | DANIELS-NEWSHAM, CHRISTOPHER M | Redacted | | | | | | | |
| 4180340 | DANIELSON III, ARTHUR | Redacted | | | | | | | |
| 4522272 | DANIELSON, CHRISTOPHER | Redacted | | | | | | | |
| 4611669 | DANIELSON, JERRY | Redacted | | | | | | | |
| 4273198 | DANIELSON, JESSICA | Redacted | | | | | | | |
| 4273830 | DANIELSON, LAURA A | Redacted | | | | | | | |
| 4328110 | DANIELSON, LOVE T | Redacted | | | | | | | |
| 4564752 | DANIELSON, RONALD | Redacted | | | | | | | |
| 4723642 | DANIELSON, ROY | Redacted | | | | | | | |
| 4601205 | DANIELSON, SUSAN | Redacted | | | | | | | |
| 4582620 | DANIELSON, TAMMY L | Redacted | | | | | | | |
| 4453034 | DANIELSON, ZACHRY | Redacted | | | | | | | |
| 4262088 | DANIELS-SMITH, DIAMOND | Redacted | | | | | | | |
| 4572311 | DANIELS-THURSTON, CAROL | Redacted | | | | | | | |
| 4307437 | DANIELS-WILSON, NICHELLE R | Redacted | | | | | | | |
| 4271223 | DANIELS-WOOD, SHERI | Redacted | | | | | | | |
| 4150182 | DANIELS-WRIGHT, GENEVA | Redacted | | | | | | | |
| 4257778 | DANIELY, ALEAH | Redacted | | | | | | | |
| 4640795 | DANIELY, NAOMIE | Redacted | | | | | | | |
| 4265228 | DANIELY, SHARON | Redacted | | | | | | | |
| 4258335 | DANIELY, TRISHA Y | Redacted | | | | | | | |
| 4203110 | DANIELYAN, ALBERT | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3448 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4187808 | DANIELYAN, RITA | Redacted | | | | | | | |
| 4439508 | DANIEU, MICHELLE L | Redacted | | | | | | | |
| 4480558 | DANIHER, JOSEPH M | Redacted | | | | | | | |
| 4851978 | DANIJEL AKRAP | 1804 CYPRESS ST | | | | San Diego | CA | 92154 | |
| 5588657 | DANIKA AYERS | 722 WALLACE STREET | | | | YORK | PA | 17403 | |
| 5588659 | DANIKA OKERSTROM | 12025 3RD ST NE | | | | BLAINE | MN | 55434 | |
| 4229459 | DANILES, MELANIE | Redacted | | | | | | | |
| 4346766 | DANILICHAVA, VOLHA | Redacted | | | | | | | |
| 4333788 | DANILIUK-POIRIER, DANIEL | Redacted | | | | | | | |
| 4848709 | DANILO CAICEDO | 8855 SW 172ND TER | | | | Miami | FL | 33157 | |
| 4796993 | DANILO VICIOSO | DBA AUTHENTIC INK GRAPHS | 82 OGDEN AVENUE | | | WHITE PLAINS | NY | 10605 | |
| 4733873 | DANILOWICZ, RAYMOND | Redacted | | | | | | | |
| 4803964 | DANILSA URENA | DBA DANILSA | 303 FAIRVIEW ST | | | READING | PA | 19605 | |
| 5588667 | DANILU ORTIZ | 25445 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| 4626793 | DANIN, BRIAN | Redacted | | | | | | | |
| 5795489 | Danis Builders LLC | 10748 Deerwood Park Blvd South, Suite 175 | | | | Jackson | FL | 32256 | |
| 5792005 | DANIS BUILDERS LLC | DAVID KOTTMEYER | 10748 DEERWOOD PARK BLVD SOUTH, SUITE 175 | | | JACKSON | FL | 32256 | |
| 4592112 | DANISH, AKHTAR | Redacted | | | | | | | |
| 5588678 | DANISHA MOTEN | 310 WEST WISCONSIN AVENUE | SUITE 500 | | | MILWAUKEE | WI | 53203 | |
| 4522644 | DANISON, JACOB W | Redacted | | | | | | | |
| 4413260 | DANISON, KAYLEE M | Redacted | | | | | | | |
| 4814439 | DANITA BRIGANTINO | Redacted | | | | | | | |
| 5588685 | DANITA BUTLER | 615 WYE ISLAND CT | | | | ANNAPOLIS | MD | 21401 | |
| 5588691 | DANITA PROECHEL | 305 8TH AVE SE | | | | WASECA | MN | 56093 | |
| 4638399 | DANJOINT, GUY | Redacted | | | | | | | |
| 4760595 | DANJOU, ANDREA | Redacted | | | | | | | |
| 4693373 | DANJOU, DANIEL | Redacted | | | | | | | |
| 4611458 | DANJOU, ERNIE | Redacted | | | | | | | |
| 4757667 | DANJOU, RUTH | Redacted | | | | | | | |
| 4586175 | DANK, DANIEL | Redacted | | | | | | | |
| 4575202 | DANKE, JORDYN A | Redacted | | | | | | | |
| 4583635 | Danken Building Materials Distribution, Inc. | 69451 Hwy 59 | | | | Abita Springs | LA | 70420 | |
| 4245782 | DANKERS, JUDITH A | Redacted | | | | | | | |
| 4357805 | DANKERT II, ROBERT L | Redacted | | | | | | | |
| 4310154 | DANKERT, NICHOLE | Redacted | | | | | | | |
| 4299221 | DANKHA, HANI | Redacted | | | | | | | |
| 4180065 | DANKHA, JULIANA | Redacted | | | | | | | |
| 4834309 | DANKIN, JANE AND PETER | Redacted | | | | | | | |
| 4483765 | DANKO, DEREK J | Redacted | | | | | | | |
| 4620484 | DANKO, JOHN | Redacted | | | | | | | |
| 4456114 | DANKO, VICTORIA K | Redacted | | | | | | | |
| 4438060 | DANKORO, AMINATOU L | Redacted | | | | | | | |
| 4578627 | DANKOVCHIK, LUCAS | Redacted | | | | | | | |
| 4448132 | DANKOVIC, CHRISTINA P | Redacted | | | | | | | |
| 4361140 | DANKS, ALYSSA M | Redacted | | | | | | | |
| 4410381 | DANKS, AUBREA | Redacted | | | | | | | |
| 4569239 | DANKS, BRYANT R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274324 | DANKS, CORY | Redacted | | | | | | | |
| 4553762 | DANKS, DAVID | Redacted | | | | | | | |
| 4361500 | DANKS, RAELYNN N | Redacted | | | | | | | |
| 4295033 | DANKS, WILLIAM | Redacted | | | | | | | |
| 4721736 | DANKWA, JOSEPHINE | Redacted | | | | | | | |
| 4419603 | DANKWA, KRISSY | Redacted | | | | | | | |
| 4336314 | DANKWAH, LEEANN | Redacted | | | | | | | |
| 4287284 | DANLEY JR, RD | Redacted | | | | | | | |
| 4294142 | DANLEY, BOBBIE | Redacted | | | | | | | |
| 4613705 | DANLEY, CONNIE | Redacted | | | | | | | |
| 4508080 | DANLEY, CORINE | Redacted | | | | | | | |
| 4395832 | DANLEY, JEREMY K | Redacted | | | | | | | |
| 4157685 | DANLEY, JUDY A | Redacted | | | | | | | |
| 4747995 | DANLEY, JULIE | Redacted | | | | | | | |
| 4387441 | DANLEY, ROSALYN | Redacted | | | | | | | |
| 4484796 | DANLEY, SHELBY L | Redacted | | | | | | | |
| 4814440 | DANMAR CABINETS - MARTHA | Redacted | | | | | | | |
| 4826210 | DANMAR CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4733918 | DANMOLA, LARA | Redacted | | | | | | | |
| 4789750 | Dann, Chandler & Janet | Redacted | | | | | | | |
| 4733461 | DANN, EDWIN | Redacted | | | | | | | |
| 4159322 | DANN, MARK N | Redacted | | | | | | | |
| 4519661 | DANN, MICHAEL P | Redacted | | | | | | | |
| 4438749 | DANN, NICOLETTE | Redacted | | | | | | | |
| 4470087 | DANN, ROBERT | Redacted | | | | | | | |
| 4851627 | DANNA DEEM | 10532 FITZGERALD RD | | | | JONESBORO | GA | 30238 | |
| 4814441 | DANNA DESIGNS | Redacted | | | | | | | |
| 4851907 | DANNA GOODWIN | 1915 N 9TH ST | | | | Terre Haute | IN | 47804 | |
| 4850261 | DANNA LALIBERTE | 7336 45TH AVENUE | | | | Swanville | MN | 56382 | |
| 5588705 | DANNA LUCAS | 6711 REINDEER CT | | | | FRED | VA | 22407 | |
| 4846769 | DANNA SHINAVER | 11561 W STATE RD | | | | Eagle | MI | 48822 | |
| 4851667 | DANNA WEBB | 227 LANGDON AVE | | | | Mount Vernon | NY | 10553 | |
| 4754492 | DANNA, BRYCE | Redacted | | | | | | | |
| 4430913 | D'ANNA, ERIK F | Redacted | | | | | | | |
| 4775345 | DANNA, KAREN | Redacted | | | | | | | |
| 4214812 | DANNA, MICHAEL T | Redacted | | | | | | | |
| 4331918 | DANNA, ORION | Redacted | | | | | | | |
| 4267162 | DANNACHER, ROBERT W | Redacted | | | | | | | |
| 4173916 | DANNAMAN, TERRY | Redacted | | | | | | | |
| 4463131 | DANNATT, DANIEL J | Redacted | | | | | | | |
| 4472525 | DANNECKER, BRANDI L | Redacted | | | | | | | |
| 4474081 | DANNECKER, JULIE A | Redacted | | | | | | | |
| 4744884 | DANNEELS, MERL | Redacted | | | | | | | |
| 4775944 | DANNELLY, PHYLAINE | Redacted | | | | | | | |
| 4146300 | DANNELS, SHAUN | Redacted | | | | | | | |
| 4591503 | DANNEMAN, FREDERICK | Redacted | | | | | | | |
| 4826211 | DANNEMAN, TIA | Redacted | | | | | | | |
| 4722795 | DANNEMILLER, CLAUDIA | Redacted | | | | | | | |
| 4274009 | DANNEN, SANDRA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4649724 | DANNENBERG, DAN | Redacted | | | | | | | |
| 4478977 | DANNENFELSER, DAVID | Redacted | | | | | | | |
| 5588721 | DANNER KEVIN D | 1460 OLD BOXWOOD CIRCLE NW | | | | CONOVER | NC | 28613 | |
| 4347225 | DANNER, AARON P | Redacted | | | | | | | |
| 4291470 | DANNER, APRIL | Redacted | | | | | | | |
| 4488479 | DANNER, BRENDA L | Redacted | | | | | | | |
| 4426809 | DANNER, CRYSTAL | Redacted | | | | | | | |
| 4274455 | DANNER, DIANNE E | Redacted | | | | | | | |
| 4635144 | DANNER, DONALD | Redacted | | | | | | | |
| 4475212 | DANNER, ERIN | Redacted | | | | | | | |
| 4240080 | DANNER, GEORGE T | Redacted | | | | | | | |
| 4177962 | DANNER, HENRY | Redacted | | | | | | | |
| 4674200 | DANNER, LEILA | Redacted | | | | | | | |
| 4357474 | DANNER, MARIE J | Redacted | | | | | | | |
| 4448665 | DANNER, MELISSA N | Redacted | | | | | | | |
| 4711556 | DANNER, MICHAEL | Redacted | | | | | | | |
| 4647105 | DANNER, MICHEL E | Redacted | | | | | | | |
| 4154276 | DANNER, NATHANIEL V | Redacted | | | | | | | |
| 4679225 | DANNER, PATRICIA | Redacted | | | | | | | |
| 4734746 | DANNER, RICKY | Redacted | | | | | | | |
| 4598884 | DANNER, ROSALIND P. | Redacted | | | | | | | |
| 4394718 | DANNER, SUSAN | Redacted | | | | | | | |
| 4242495 | DANNER, TAMMEE L | Redacted | | | | | | | |
| 4720337 | DANNER, TIFFANY | Redacted | | | | | | | |
| 4536580 | DANNERS, SHARON | Redacted | | | | | | | |
| 4671392 | DANNETT, YOLANDER O | Redacted | | | | | | | |
| 4528829 | DANNHEIM, CHRISTY N | Redacted | | | | | | | |
| 4672746 | DANNIC, BRENDAN | Redacted | | | | | | | |
| 4747179 | DANNIN, KAREN | Redacted | | | | | | | |
| 4387322 | DANNS, TASIA | Redacted | | | | | | | |
| 4826212 | DANNUNZIO, ASHLEE | Redacted | | | | | | | |
| 4834310 | DANNY & SHANNON MASSA | Redacted | | | | | | | |
| 4814442 | DANNY BELLONI DESIGNS INC | Redacted | | | | | | | |
| 4814443 | DANNY BLITZ | Redacted | | | | | | | |
| 4845960 | DANNY BUH | 710 JORDAN ST | | | | Escondido | CA | 92027 | |
| 4874692 | DANNY BURLESON LLC | DANNY R BURLESON | 218 HICKORY HILL CIRCLE | | | SPRUCE PINE | NC | 28777 | |
| 5588747 | DANNY DEASON | 1685 ROVER ZETELLA RD | | | | WILLIAMSON | GA | 30292 | |
| 4847163 | DANNY E H CHIANG | 8652 SPRING HOUSE WAY | | | | Elk Grove | CA | 95624 | |
| 4874656 | DANNY ELLER | DANIEL J ELLER | 2421 E US HWY 224 | | | DECATUR | IN | 46733 | |
| 4889545 | DANNY ESPINOSA | WWA PARTS & SERVICE | 5113 COUNTRYRIDGE LANE | | | SALIDA | CA | 95368 | |
| 4834311 | DANNY GREASON | Redacted | | | | | | | |
| 4804330 | DANNY HICKEY | DBA IMPALASS631 | 295 LINE RD | | | MASTIC | NY | 11949 | |
| 4834312 | Danny Kelly | Redacted | | | | | | | |
| 4871152 | DANNY L JACKSON | 835 TUCKER ROAD A AND B | | | | TEHACHAPI | CA | 93561 | |
| 4800753 | DANNY LAU | DBA TITANIUMKAY.COM | 3323 WRIGHTWOOD DR | | | STUDIO CITY | CA | 91604 | |
| 4874661 | DANNY MCLARTY | DANIEL K MCLARTY | 210 W CHAPEL ST | | | ROCKTON | IL | 61072 | |
| 4880940 | DANNY MILLER PLUMBING INC | P O BOX 2026 | | | | GULFPORT | MS | 39505 | |
| 4814444 | DANNY MOON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3451 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801128 | DANNY PAJEVIC | DBA VOLPS | PMB 164 3665 EAST BAY DR STE 204 | | | LARGO | FL | 33771 | |
| 4849922 | DANNY PAYNE | 601 SUNFISH ST | | | | Austin | TX | 78734 | |
| 4874684 | DANNY R BURELSON LLC | DANNY BURLESON | 11947 S HWY 226 | | | SPRUCE PINE | NC | 28777 | |
| 4795255 | DANNY SHERIDAN | DBA WOODSIDE DISTRIBUTORS | 24775 WOODSIDE LANE SUITE 2 | | | BEACHWOOD | OH | 44122 | |
| 4834313 | DANNY STRAYER | Redacted | | | | | | | |
| 5588787 | DANNY TODD | 623 4TH AVE EAST | | | | GOODING | ID | 83330 | |
| 4809074 | DANNY TSAO | 20316 THELMA AVE | | | | SARATOGA | CA | 95070 | |
| 4849670 | DANNY W BISHOP | 151 VALLEY DR | | | | Jonesborough | TN | 37659 | |
| 4795079 | DANNY WORLD WIDE WHOLESALE LLC | DBA DANNYS WORLD | 1701 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| 4270799 | DANNY, EDLEEN | Redacted | | | | | | | |
| 4401832 | DANNY, LOIS | Redacted | | | | | | | |
| 4869106 | DANNYS AMP SERVICE | 5817 ROOSEVELT AVE | | | | PENNSAUKEN | NJ | 08109 | |
| 5790175 | DANNYS SMALL ENGINE REPAIR | 17046 HWY 22 | | | | DARDANELLE | AR | 72834 | |
| 4209254 | DANO, ANTHONY A | Redacted | | | | | | | |
| 4172739 | DANO, MARK | Redacted | | | | | | | |
| 4430763 | DANO, RONALD J | Redacted | | | | | | | |
| 4254251 | DANOIS CRUZ, NASHALI A | Redacted | | | | | | | |
| 4683557 | DANOIS, ADALINA | Redacted | | | | | | | |
| 4515387 | DANOKARAS, THEODORE V | Redacted | | | | | | | |
| 4693676 | DANOLMAN, RICHARD | Redacted | | | | | | | |
| 4600345 | DANON, ROSEMARY | Redacted | | | | | | | |
| 4893225 | Danosa Caribbean, Inc. | PO BOX 13757 | | | | San Juan | PR | 00908-3757 | |
| 4899613 | DANOSA CARIBBEAN, INC. | PO BOX 13757 | | | | SAN JUAN | PR | 00908-3757 | |
| 4227710 | DANOW, GLADYS | Redacted | | | | | | | |
| 4289483 | DANOWSKI, KRZYSZTOF | Redacted | | | | | | | |
| 4474449 | DANOWSKI, MARGARET | Redacted | | | | | | | |
| 4797832 | DANPC INC | DBA DANPC ELECTRONICS | 195 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| 4623438 | DANPULLO, SUSAN | Redacted | | | | | | | |
| 4688477 | DANQUA, SHARON | Redacted | | | | | | | |
| 4321371 | DANQUAH, ABIGAIL | Redacted | | | | | | | |
| 4696963 | DANRIDGE, REBA | Redacted | | | | | | | |
| 4757905 | DANRIDGE, RUBY L | Redacted | | | | | | | |
| 4874691 | DANS APPLIANCE | DANNY PETERSON | 2407 JAYHAWK ROAD | | | FORT SCOTT | KS | 66701 | |
| 4874693 | DANS APPLIANCE | DANNY R PETERSON | 2407 JAYHAWK RD | | | FORT SCOTT | KS | 66701 | |
| 4898749 | DANS CONSTRUCTION | DANIEL BEINEKE | PO BOX 193 | | | HAZLETON | IA | 50641 | |
| 4861983 | DANS OVERHEAD DOORS & MORE | 1810 HIGHWAY 965 NW | | | | NORTH LIBERTY | IA | 52317 | |
| 4874696 | DANS OVERHEAD DOORS & MORE | DANS OVERHEAD DOORS 3 | 5111 TREMONT AVE UNIT B | | | DAVENPORT | IA | 52807 | |
| 4898792 | DANS RELIANT LLC | DAN HOPPLE | 6832 CANNERY CT | | | SPRING GROVE | PA | 17362 | |
| 4874626 | DANS WELDING & MACHINE LLC | DAN A GIBSON | 1320 EAST GLENDALE AVE | | | SPARKS | NV | 89431 | |
| 4356769 | DANSARD, JENEE L | Redacted | | | | | | | |
| 4520096 | DANSBERRY, MARQTELLIS | Redacted | | | | | | | |
| 4711275 | DANSBERRY, TUCKER | Redacted | | | | | | | |
| 4597346 | DANSBY, ALLISON | Redacted | | | | | | | |
| 4560305 | DANSBY, BRIAN | Redacted | | | | | | | |
| 4145755 | DANSBY, BRUCE A | Redacted | | | | | | | |
| 4602645 | DANSBY, DAN | Redacted | | | | | | | |
| 4201739 | DANSBY, DARRELL | Redacted | | | | | | | |
| 4459973 | DANSBY, DOMINIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666032 | DANSBY, HELEN | Redacted | | | | | | | |
| 4151954 | DANSBY, JASMINE L | Redacted | | | | | | | |
| 4826213 | DANSBY, JOHN & KAREN | Redacted | | | | | | | |
| 4259405 | DANSBY, LASONIA JUANYELL | Redacted | | | | | | | |
| 4208501 | DANSBY, PASSION T | Redacted | | | | | | | |
| 4712464 | DANSBY, RICHARD | Redacted | | | | | | | |
| 4721833 | DANSBY, VIOLA | Redacted | | | | | | | |
| 4557201 | DANSCHIN, MARTHA | Redacted | | | | | | | |
| 4159006 | DANSDILL, SHANE | Redacted | | | | | | | |
| 4159791 | DANSEGLIO, DANIEL T | Redacted | | | | | | | |
| 4877686 | DANSEN AND ASSOCIATES LLC | JOHN POINTER | 5752 SONOMA TRACE | | | CANE RIDGE | TN | 37013 | |
| 4615288 | DANSER, PAMELA | Redacted | | | | | | | |
| 4186933 | DANSEREAU JR, DANIEL | Redacted | | | | | | | |
| 4568911 | DANSEREAU, DANIEL P | Redacted | | | | | | | |
| 4221874 | DANSEREAU, JUSTIN R | Redacted | | | | | | | |
| 4757792 | DANSIE, KATRINA | Redacted | | | | | | | |
| 4553507 | DANSO, ABDOUL | Redacted | | | | | | | |
| 4747092 | DANSO, EMMA | Redacted | | | | | | | |
| 4337070 | DANSO, EMMANUEL A | Redacted | | | | | | | |
| 4284394 | DANSO, JOSEPH K | Redacted | | | | | | | |
| 4426072 | DANSO, KWASI | Redacted | | | | | | | |
| 4889508 | DANSON HONG KONG LTD | WORKSHOP 2-11, 6/F, BLOCK B,SHATIN | IND CTR,5-7 YUEN SHUN CIRCUIT,NT | | | SHATIN | | | HONG KONG |
| 5790176 | DANSVILLE TOWN & COUNTRY AGWAY | 5 MAPLE ST. | | | | DANSVILLE | NY | 14437 | |
| 4879822 | DANSVILLE TOWN AND COUNTRY AGWAY | NUNDA FARM SERVICE INC | 5 MAPLE STREET | | | DANSVILLE | NY | 14437 | |
| 4814445 | DANT, MIKE & JAUNITA | Redacted | | | | | | | |
| 4399106 | DANTAS, ANDRE | Redacted | | | | | | | |
| 4800355 | DANTE C SANCHEZ | DBA LEBONPOST | 3734 CORTEZ ST | | | RIVERSIDE | CA | 92504 | |
| 4814446 | DANTE RICCI | Redacted | | | | | | | |
| 5588816 | DANTE WALLACE | 135 CHESTNUT DR | | | | WARRENTON | NC | 27589 | |
| 4858424 | DANTECH OUTDOOR POWER EQUIPMENT | 10320 DIXIE HWY | | | | FAIRHAVEN | MI | 48023 | |
| 4794855 | DANTEGTS INC | 19745 COLIMA RD #1904 | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4374536 | DANTES, ANDREA | Redacted | | | | | | | |
| 4187424 | DANTES, SEAN | Redacted | | | | | | | |
| 4254543 | DANTES, YURI | Redacted | | | | | | | |
| 4180247 | DANTIGNAC, AARON L | Redacted | | | | | | | |
| 4265203 | D'ANTIGNAC, CHARITA L | Redacted | | | | | | | |
| 4267161 | DANTIGNAC, JOANNE M | Redacted | | | | | | | |
| 4658610 | D'ANTIGNAC, JOE | Redacted | | | | | | | |
| 4635768 | D'ANTIGNAC, MONEK | Redacted | | | | | | | |
| 4741393 | DANTIN II, JAMES | Redacted | | | | | | | |
| 4325938 | DANTIN, DARIN J | Redacted | | | | | | | |
| 4719028 | DANTIN, RANDALL | Redacted | | | | | | | |
| 4509337 | DANTISM, MIKE F | Redacted | | | | | | | |
| 4328059 | DANTLEY, CASSANDRA | Redacted | | | | | | | |
| 4649353 | DANTLEY, PAULETTE | Redacted | | | | | | | |
| 4865341 | DANTONA INDUSTRIES INC | 3051 BURNS AVE | | | | WANTAGH | NY | 11793 | |
| 4771083 | D'ANTONI, ALESSANDRO | Redacted | | | | | | | |
| 4426316 | DANTONI, AMANDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3453 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4516508 | DANTONI, ROBERT E | Redacted | | | | | | | |
| 4417267 | DANTONI, STEPHANIE | Redacted | | | | | | | |
| 4666827 | DANTONIO, CLAUDE | Redacted | | | | | | | |
| 4341805 | DANTONIO, JENNIFER | Redacted | | | | | | | |
| 4468979 | DANTONIO, JOAN | Redacted | | | | | | | |
| 4638889 | DANTONIO, LENE | Redacted | | | | | | | |
| 4662914 | DANTONOLI, DANIEL | Redacted | | | | | | | |
| 4363782 | DANTULURI, SATYARAMADEVI | Redacted | | | | | | | |
| 4742860 | DANTUONO, IRIS | Redacted | | | | | | | |
| 4423878 | DANTUONO, JOSEPH F | Redacted | | | | | | | |
| 4191822 | DANTZLER JR, DWIGHT | Redacted | | | | | | | |
| 5588829 | DANTZLER LAURA | 2509 MALONE DR | | | | KANSAS CITY | KS | 66104 | |
| 5588831 | DANTZLER SANDRA L | 330 KELSEY DR | | | | CLARKSVILLE | TN | 37042 | |
| 4511890 | DANTZLER, ALENA L | Redacted | | | | | | | |
| 4511751 | DANTZLER, ALPHONSO | Redacted | | | | | | | |
| 4713075 | DANTZLER, BARBARA | Redacted | | | | | | | |
| 4722385 | DANTZLER, CHRISTOPHER | Redacted | | | | | | | |
| 4326450 | DANTZLER, GLENN L | Redacted | | | | | | | |
| 4697114 | DANTZLER, JANET | Redacted | | | | | | | |
| 4762836 | DANTZLER, JANICE | Redacted | | | | | | | |
| 4280915 | DANTZLER, LANCE | Redacted | | | | | | | |
| 4637686 | DANTZLER, LINDA | Redacted | | | | | | | |
| 4325241 | DANTZLER, SHONTELL E | Redacted | | | | | | | |
| 4288851 | DANTZLER, TEI | Redacted | | | | | | | |
| 4739741 | DANTZLER, VAL | Redacted | | | | | | | |
| 4510633 | DANTZLER, YVETTE | Redacted | | | | | | | |
| 4511744 | DANTZLER, ZIKIAH | Redacted | | | | | | | |
| 4732781 | DANUS, SUSAN | Redacted | | | | | | | |
| 4834314 | DANVA CONSTRUCTION SERVICES | Redacted | | | | | | | |
| 4782970 | DANVILLE CITY | P O BOX 480 | | | | Danville | VA | 24543 | |
| 4780809 | Danville City Collections Dept | 311 Memorial Drive | | | | Danville | VA | 24541 | |
| 4780810 | Danville City Collections Dept | PO Box 3308 | | | | Danville | VA | 24543 | |
| 4805542 | DANVILLE MALL LLC | C/O HULL STOREY GIBSON COMPANIES | LLC | PO Box 204227 | | AUGUSTA | GA | 30917 | |
| 4889514 | DANVILLE REGISTER & BEE | WORLD MEDIA ENTERPRISES | P O BOX 25908 | | | RICHMOND | VA | 23260 | |
| 4398087 | DANYAL, MARINA A | Redacted | | | | | | | |
| 4801837 | DANYEL COSMETICS INC | DBA DANYEL COSMETICS & MARLI SKIN | 6952 GREENBRIER CEMETERY RD | | | GREENBRIER | TN | 37073 | |
| 4596333 | DANYEL, DEMSIN | Redacted | | | | | | | |
| 4224672 | DANYLIW, KAREN | Redacted | | | | | | | |
| 4379260 | DANZ JR, PHILIP C | Redacted | | | | | | | |
| 4557305 | DANZ, CHARLES E | Redacted | | | | | | | |
| 4834315 | DANZA, MARCELLA | Redacted | | | | | | | |
| 4254691 | DANZAK, CHRYSTAL J | Redacted | | | | | | | |
| 4814447 | DANZEISEN, CATHY | Redacted | | | | | | | |
| 4355273 | DANZEY, CARLTON | Redacted | | | | | | | |
| 4647405 | DANZEY, SITRENIA V | Redacted | | | | | | | |
| 4199659 | DANZI, CELESTE A | Redacted | | | | | | | |
| 4814448 | DANZIGER BUILDERS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3454 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4754281 | DANZIGER, SHARON | Redacted | | | | | | | |
| 4595210 | DANZIGER, SHARON B | Redacted | | | | | | | |
| 4703798 | DANZIS, PAMELA P | Redacted | | | | | | | |
| 4285219 | DANZL-TAUER, PETER | Redacted | | | | | | | |
| 4459412 | DANZO, MICHAEL A | Redacted | | | | | | | |
| 4205340 | DANZY, CYNTHIA Y | Redacted | | | | | | | |
| 4572220 | DANZY, DARRIONTAY | Redacted | | | | | | | |
| 4446757 | DANZY, KAILONN J | Redacted | | | | | | | |
| 4231452 | DANZY, NADINE A | Redacted | | | | | | | |
| 4576959 | DANZY, PRINCESS | Redacted | | | | | | | |
| 5588872 | DAO HA | 1301 AKRON | | | | LUBBOCK | TX | 79401 | |
| 4538853 | DAO RONAGHAN LA, MARIE T | Redacted | | | | | | | |
| 4797028 | DAO T NGUYEN | DBA GRAV DUANE | 5248 NALTY ROAD | | | BREWTON | AL | 36426 | |
| 4800911 | DAO T NGUYEN | DBA POP WARNER | 9426 W HEBER RD | | | TOLLESON | AZ | 85353 | |
| 4201881 | DAO, ANDY A | Redacted | | | | | | | |
| 4559177 | DAO, CUONG N | Redacted | | | | | | | |
| 4182075 | DAO, JULEE | Redacted | | | | | | | |
| 4274532 | DAO, KAITLYN L | Redacted | | | | | | | |
| 4676821 | DAO, LOAN | Redacted | | | | | | | |
| 4275241 | DAO, PHAT | Redacted | | | | | | | |
| 4275104 | DAO, SAMANTHA | Redacted | | | | | | | |
| 4546947 | DAO-BAI, MELISSA SARAH | Redacted | | | | | | | |
| 4368160 | DAOD, HAMDI | Redacted | | | | | | | |
| 4677673 | DAOUD, BASSEL | Redacted | | | | | | | |
| 4569815 | DAOUD, FATUUN | Redacted | | | | | | | |
| 4414796 | DAOUD, JULIUS M | Redacted | | | | | | | |
| 4286587 | DAOUD, TASHA | Redacted | | | | | | | |
| 4318518 | DAOUDIEH, ALIA | Redacted | | | | | | | |
| 4356120 | DAOUST, EMILY | Redacted | | | | | | | |
| 4745627 | DAOUST, JASON | Redacted | | | | | | | |
| 4367423 | DAOUST, LINDA M | Redacted | | | | | | | |
| 4874699 | DAP INC | DAP PRODUCTS INC | PO BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 4805824 | DAP INC | NATIONAL CITY BANK | 2400 BOSTON ST SUITE 200 | | | BALTIMORE | MD | 21224 | |
| 4799373 | DAP INC | NATIONAL CITY BANK | P O BOX 931021 | | | CLEVELAND | OH | 44193 | |
| 5795492 | DAP PRODUCTS INC | PO BOX 931021 | | | | CLEVELAND | OH | 44193 | |
| 4864613 | DAP WORLD INC | 27068 LA PAZ ROAD SUITE 648 | | | | ALISO VIEJO | CA | 92656 | |
| 4565948 | DAPAAH, EDNA | Redacted | | | | | | | |
| 4415831 | DAPAT, JACKIE ANN MARIE G | Redacted | | | | | | | |
| 4284009 | DAPCEVIC, DANEL | Redacted | | | | | | | |
| 4302950 | DAPHAL, DNYANESHWAR S | Redacted | | | | | | | |
| 4814449 | DAPHNE HAO | Redacted | | | | | | | |
| 5588896 | DAPHNE SUMERA | 51524 HIGHWAY16 | | | | BOGALUSA | LA | 70427 | |
| 5588900 | DAPHNEY STANDFIELD | 3701 KOPPERS ST | | | | BALTIMORE | MD | 21227 | |
| 4759687 | DAPICE, ANGELA | Redacted | | | | | | | |
| 4627342 | DAPKIEWICZ, JANET | Redacted | | | | | | | |
| 4495210 | DAPOLITO, APRIL | Redacted | | | | | | | |
| 4335091 | DAPONTE, JAIME J | Redacted | | | | | | | |
| 4382404 | DAPORE, TYLER A | Redacted | | | | | | | |
| 4487020 | DAPP, ERICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3455 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804580 | DAPPER WORLD INC | DBA DAPPER WORLD INC | 8 MARTIN AVENUE UNIT 1A | | | SOUTH RIVER | NJ | 08882 | |
| 4329018 | DAPPER, CODY C | Redacted | | | | | | | |
| 4455140 | DAPPER, RYAN F | Redacted | | | | | | | |
| 4652147 | DAPRA, BLAINE | Redacted | | | | | | | |
| 4314300 | DAPRATO, TRAVIS A | Redacted | | | | | | | |
| 4371034 | DAPRON, ZOE E | Redacted | | | | | | | |
| 4664915 | DAPROZA, ROSALINA | Redacted | | | | | | | |
| 5588907 | DAQUAN FOLKES | 4227 GRACE AVENUE | | | | BRONX | NY | 10466 | |
| 4363426 | DAQUILA, LEAH | Redacted | | | | | | | |
| 4189202 | DAQUIOAG, DANNA | Redacted | | | | | | | |
| 4241943 | DAQUIOAG, JESSECA MAE R | Redacted | | | | | | | |
| 4270298 | DAQUIOAG, NARCISA | Redacted | | | | | | | |
| 4640383 | DAQUIOAG, ROSARIO | Redacted | | | | | | | |
| 4887237 | DAR ENTERPRISES INC | SEARS OPTICAL 2148 | 325 E MAKAALA ST STE 101 | | | HILO | HI | 96720 | |
| 5795493 | DAR LLC 2 | 3319 N ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| 4874705 | DAR PRO SOLUTIONS | DARLING INGREDIENTS INC | P O BOX 615 | | | DES MOINES | IA | 50306 | |
| 4165850 | DAR SHALABI, RAME | Redacted | | | | | | | |
| 5588912 | DAR SHAY FLOURNOY | 235 FABYAN PLACE | | | | NEWARK | NJ | 07112 | |
| 4298540 | DAR, ASGAR | Redacted | | | | | | | |
| 4302439 | DAR, BENAZIR M | Redacted | | | | | | | |
| 6026027 | Dar, Ilana | Redacted | | | | | | | |
| 4341899 | DAR, RIZWANA | Redacted | | | | | | | |
| 4814450 | DARABI, JESSICA | Redacted | | | | | | | |
| 4397989 | DARABOS, STEVEN | Redacted | | | | | | | |
| 4526670 | DARAEI AHWAZ, MIAD | Redacted | | | | | | | |
| 4392417 | DARAEI AHWAZ, SANA | Redacted | | | | | | | |
| 4379017 | DARAGHMA, MOHAMMED | Redacted | | | | | | | |
| 4247658 | DARAGO, SYDNEY | Redacted | | | | | | | |
| 4287341 | DARAH, RYAN | Redacted | | | | | | | |
| 4363705 | DARAITIS, JACOB | Redacted | | | | | | | |
| 4271828 | DARAKJIAN, HAROLET L | Redacted | | | | | | | |
| 4435839 | DARAME, NHUMA | Redacted | | | | | | | |
| 4295981 | DARAMJEE, ZESHAN | Redacted | | | | | | | |
| 4652606 | DARAMOLA, TAIWO | Redacted | | | | | | | |
| 4245039 | DARAND, SAMAELLE | Redacted | | | | | | | |
| 4658890 | DARANG, MIREILLE | Redacted | | | | | | | |
| 4599793 | DARANG, ROSE | Redacted | | | | | | | |
| 4536173 | DARANIJO, HAROUN M | Redacted | | | | | | | |
| 4571214 | DARAPHET, SONKANE M | Redacted | | | | | | | |
| 4603399 | DARAS, BARRY | Redacted | | | | | | | |
| 4834316 | DARAVINA, DIANA | Redacted | | | | | | | |
| 4327872 | DARAWSHEH, QASSIM | Redacted | | | | | | | |
| 4421504 | DARBANE, OSMAN M | Redacted | | | | | | | |
| 4594243 | DARBANI, SHEILA | Redacted | | | | | | | |
| 4520622 | DARBASHI, HUMZA | Redacted | | | | | | | |
| 4412680 | DARBE, PAIGE K | Redacted | | | | | | | |
| 4192223 | DARBIN, CODY D | Redacted | | | | | | | |
| 4215144 | DARBINIANS, MEHROOJAN | Redacted | | | | | | | |
| 4167350 | DARBISON, SHERRI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430251 | DARBOE, SANKUNG | Redacted | | | | | | | |
| 4692109 | DARBOE, SULAYMAN | Redacted | | | | | | | |
| 4241799 | DARBONE, MIRACULOUS | Redacted | | | | | | | |
| 4775760 | DARBONE, SHIRLEY | Redacted | | | | | | | |
| 4324463 | DARBONNE, BARKLEY | Redacted | | | | | | | |
| 4469908 | DARBONNE, LINDSAY | Redacted | | | | | | | |
| 4325791 | DARBONNE, MYKENZIE N | Redacted | | | | | | | |
| 4597624 | DARBOUZE, GERARD | Redacted | | | | | | | |
| 4646735 | DARBOUZE, ISLANDE | Redacted | | | | | | | |
| 4239376 | DARBOUZE, JAZMINE S | Redacted | | | | | | | |
| 4689192 | DARBOUZE, LAURA | Redacted | | | | | | | |
| 4254415 | DARBOUZE, SHANNON | Redacted | | | | | | | |
| 5588939 | DARBY ASHLY | 91 RANDAZZO DR | | | | ST BERNARD | LA | 70085 | |
| 4652893 | DARBY, ANDREW B | Redacted | | | | | | | |
| 4341636 | DARBY, ANIYA | Redacted | | | | | | | |
| 4433109 | DARBY, ANTHONY | Redacted | | | | | | | |
| 4399400 | DARBY, ASHLEY C | Redacted | | | | | | | |
| 4725479 | DARBY, AUDWIN | Redacted | | | | | | | |
| 4450744 | DARBY, BRANDON T | Redacted | | | | | | | |
| 4564022 | DARBY, BRANDY | Redacted | | | | | | | |
| 4539849 | DARBY, BRIA D | Redacted | | | | | | | |
| 4163306 | DARBY, BRITTANY | Redacted | | | | | | | |
| 4309336 | DARBY, CALVIN L | Redacted | | | | | | | |
| 4362081 | DARBY, CAROLE | Redacted | | | | | | | |
| 4420357 | DARBY, CASSANDRA | Redacted | | | | | | | |
| 4658100 | DARBY, CECIL | Redacted | | | | | | | |
| 4493300 | DARBY, DANIEL | Redacted | | | | | | | |
| 4447397 | DARBY, DANIEL L | Redacted | | | | | | | |
| 4511679 | DARBY, DARRELL | Redacted | | | | | | | |
| 4665684 | DARBY, DARRYL | Redacted | | | | | | | |
| 4641631 | DARBY, DONALD | Redacted | | | | | | | |
| 4661686 | DARBY, DOUG | Redacted | | | | | | | |
| 4380370 | DARBY, EDWARD | Redacted | | | | | | | |
| 4741472 | DARBY, ERICA | Redacted | | | | | | | |
| 4150079 | DARBY, ERICA F | Redacted | | | | | | | |
| 4326761 | DARBY, ERNEST | Redacted | | | | | | | |
| 4254316 | DARBY, GREGORY | Redacted | | | | | | | |
| 4149740 | DARBY, JAKELIA N | Redacted | | | | | | | |
| 4673102 | DARBY, JAN | Redacted | | | | | | | |
| 4566190 | DARBY, JEFF | Redacted | | | | | | | |
| 4512535 | DARBY, JENNIFER | Redacted | | | | | | | |
| 4594620 | DARBY, JOHN | Redacted | | | | | | | |
| 4675135 | DARBY, KAREN | Redacted | | | | | | | |
| 4326304 | DARBY, KAYLA | Redacted | | | | | | | |
| 4196077 | DARBY, KIM | Redacted | | | | | | | |
| 4640662 | DARBY, LEROY | Redacted | | | | | | | |
| 4168575 | DARBY, LINDA A | Redacted | | | | | | | |
| 4423942 | DARBY, MARCUS | Redacted | | | | | | | |
| 4718148 | DARBY, MARESA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3457 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752587 | DARBY, MARY | Redacted | | | | | | | |
| 4730187 | DARBY, MARY A | Redacted | | | | | | | |
| 4640606 | DARBY, MILDRED | Redacted | | | | | | | |
| 4597397 | DARBY, PAUL | Redacted | | | | | | | |
| 4715142 | DARBY, RITA | Redacted | | | | | | | |
| 4261986 | DARBY, SAMANTHA | Redacted | | | | | | | |
| 4770015 | DARBY, SARAH | Redacted | | | | | | | |
| 4247500 | DARBY, SHANIA S | Redacted | | | | | | | |
| 4389394 | DARBY, TARA L | Redacted | | | | | | | |
| 4543648 | DARBY, THERESA A | Redacted | | | | | | | |
| 4454272 | DARBY, TYLER S | Redacted | | | | | | | |
| 4726726 | DARBY, VALERIE | Redacted | | | | | | | |
| 4593038 | DARBY, VERNELLE | Redacted | | | | | | | |
| 4702024 | DARBY, WILLIE | Redacted | | | | | | | |
| 4209094 | DARBYSHIRE, ANAMARIA | Redacted | | | | | | | |
| 4637998 | DARBYSHIRE, JOHN C | Redacted | | | | | | | |
| 4602970 | D'ARCA, PAMELA | Redacted | | | | | | | |
| 4431866 | DARCANGELO, DEVIN | Redacted | | | | | | | |
| 4849287 | DARCELL CARTER | 21 33RD ST | | | | San Diego | CA | 92102 | |
| 4516856 | DARCEY, BRENDA L | Redacted | | | | | | | |
| 4612270 | DARCEY, DANIEL | Redacted | | | | | | | |
| 4754593 | DARCEY, DAVID | Redacted | | | | | | | |
| 4724838 | DARCEY, DIANA | Redacted | | | | | | | |
| 4348028 | DARCEY, EDWARD A | Redacted | | | | | | | |
| 4887352 | DARCI PREWITT | SEARS OPTICAL LOC 1640 1690 1822 | 306 BREEZEVIEW DRIVE | | | BALLWIN | MO | 63021 | |
| 5588972 | DARCIE CHRISTENSON | 31422 CO HWY 1 | | | | UNDERWOOD | MN | 56586 | |
| 4826214 | DARCIE LEVINE | Redacted | | | | | | | |
| 4441060 | DARCOURT, LUIGI F | Redacted | | | | | | | |
| 4850289 | DARCUS BENSON | 5225  W POTOMAC AVE | | | | Chicago | IL | 60651 | |
| 5588976 | DARCY ANDERSON | 424 PEBBLE CT | | | | EAGLE LAKE | MN | 56024 | |
| 4867446 | DARCY CO | 44 ROBERTS CLEMENTE ST | | | | HOLYOKE | MA | 01040 | |
| 5588981 | DARCY HOFFMAN | 200 PLUM RUN | | | | LE SUEUR | MN | 56058 | |
| 4814451 | DARCY MACKAY | Redacted | | | | | | | |
| 5588983 | DARCY RODEWALD | 6132 GARBE AVE | | | | WOODBURY | MN | 55125 | |
| 4809603 | DARCY TELFER | PO BOX 3995 | | | | LOS ALTOS | CA | 94024 | |
| 5588984 | DARCY THRKE | 146 16TH ST NE | | | | OWATONNA | MN | 55060 | |
| 4814452 | DARCY TSUNG | Redacted | | | | | | | |
| 4335821 | DARCY, BRIDGET M | Redacted | | | | | | | |
| 4399159 | DARCY, DANIEL | Redacted | | | | | | | |
| 4457915 | DARCY, DAVID M | Redacted | | | | | | | |
| 4584464 | DARCY, ELIZABETH | Redacted | | | | | | | |
| 4606653 | DARCY, GEORGE | Redacted | | | | | | | |
| 4478606 | DARCY, JONATHAN T | Redacted | | | | | | | |
| 4396180 | DARCY, KAYLA E | Redacted | | | | | | | |
| 4295582 | DARCY, MEGAN | Redacted | | | | | | | |
| 4617133 | DARCY, MELISSA | Redacted | | | | | | | |
| 4834317 | DARCY, STUART | Redacted | | | | | | | |
| 4624065 | DARDANO, RAYMOND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4676010 | DARDAR, KIMMIE | Redacted | | | | | | | |
| 4677319 | DARDAR, MEENAKSHI | Redacted | | | | | | | |
| 4237170 | DARDAR, SHAUN D | Redacted | | | | | | | |
| 4706901 | DARDEAU, MICHAEL L | Redacted | | | | | | | |
| 4303399 | DARDEEN, KELLY L | Redacted | | | | | | | |
| 5588991 | DARDEN ERIKA | 7 CALABASH CT EAST | | | | MARTINSBURG | WV | 25405 | |
| 4834318 | DARDEN HOOD | Redacted | | | | | | | |
| 5588993 | DARDEN JUANITA | 1158 N 33RD ST | | | | CAMDEN | NJ | 08105 | |
| 5413505 | DARDEN PERCY W AND BERNICE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4807738 | DARDEN RESTAURANTS | Redacted | | | | | | | |
| 5856559 | Darden Restaurants, Inc. | Arent Fox LLP | Attn: Andrew I. Silfen and Beth M. Brownstein | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 5856559 | Darden Restaurants, Inc. | Timothy C. Haughee | Director & Sr. Associate Counsel | Litigation & Employment Law | 1000 Darden Center Drive | Orlando | FL | 32837 | |
| 4312821 | DARDEN, ADIJAH M | Redacted | | | | | | | |
| 4464113 | DARDEN, ADRIANNA R | Redacted | | | | | | | |
| 4529289 | DARDEN, ANNA | Redacted | | | | | | | |
| 4385023 | DARDEN, ARNOLD D | Redacted | | | | | | | |
| 4759009 | DARDEN, CAROLYN | Redacted | | | | | | | |
| 4789326 | Darden, Correy | Redacted | | | | | | | |
| 4345141 | DARDEN, DAMONTE | Redacted | | | | | | | |
| 4603469 | DARDEN, DAN | Redacted | | | | | | | |
| 4389411 | DARDEN, DAVID S | Redacted | | | | | | | |
| 4546440 | DARDEN, DEBORAH | Redacted | | | | | | | |
| 4676026 | DARDEN, DEBRA | Redacted | | | | | | | |
| 4371664 | DARDEN, DEMETRIUS | Redacted | | | | | | | |
| 4422314 | DARDEN, DIAMOND | Redacted | | | | | | | |
| 4600038 | DARDEN, DONNA | Redacted | | | | | | | |
| 4774119 | DARDEN, DOROTHY | Redacted | | | | | | | |
| 4651743 | DARDEN, ELROY | Redacted | | | | | | | |
| 4226540 | DARDEN, HANNAH R | Redacted | | | | | | | |
| 4383588 | DARDEN, JAMEKA S | Redacted | | | | | | | |
| 4624789 | DARDEN, JAMES | Redacted | | | | | | | |
| 4597463 | DARDEN, JEANNELL | Redacted | | | | | | | |
| 4742107 | DARDEN, JOHN | Redacted | | | | | | | |
| 4649310 | DARDEN, JOY | Redacted | | | | | | | |
| 4540981 | DARDEN, KELVIN W | Redacted | | | | | | | |
| 4560960 | DARDEN, KERRI | Redacted | | | | | | | |
| 4338624 | DARDEN, KEYERA | Redacted | | | | | | | |
| 4378390 | DARDEN, MARIAH N | Redacted | | | | | | | |
| 4468246 | DARDEN, MORGAN R | Redacted | | | | | | | |
| 4623711 | DARDEN, MURPHY | Redacted | | | | | | | |
| 4293499 | DARDEN, SAKIHYA | Redacted | | | | | | | |
| 4450560 | DARDEN, TAMIYA D | Redacted | | | | | | | |
| 4309343 | DARDEN, TASHAWNTE | Redacted | | | | | | | |
| 4766688 | DARDEN, TONY | Redacted | | | | | | | |
| 4738335 | DARDEN, VENETTA E | Redacted | | | | | | | |
| 4675982 | DARDEN, VERONICA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657419 | DARDEN, WILLIE S | Redacted | | | | | | | |
| 4778526 | Darden/Longhorn Steakhouse | Ashley Powell | 1000 Darden Center Drive | | | Orlando | FL | 32837 | |
| 4690628 | DARDER, WILLIAM | Redacted | | | | | | | |
| 4694236 | DARDINGER, ROBERT | Redacted | | | | | | | |
| 4460044 | DARDINGER, ZOEY | Redacted | | | | | | | |
| 4713846 | DARDIZ, DORIS | Redacted | | | | | | | |
| 4444487 | DARDON FIGUEROA, ASHLEY N | Redacted | | | | | | | |
| 4538602 | DARDON, JIMMY | Redacted | | | | | | | |
| 4441667 | DARDON, WILSON | Redacted | | | | | | | |
| 4332852 | DARDONIS, ANGELIKI | Redacted | | | | | | | |
| 4282585 | DARDOVSKI, MEIRIAM U | Redacted | | | | | | | |
| 4521403 | DARDY, JALEN | Redacted | | | | | | | |
| 4662941 | DARDY, JOYCE | Redacted | | | | | | | |
| 4776464 | DARDY, NATHAN | Redacted | | | | | | | |
| 5484124 | DARE COUNTY | 962 MARSHALL COLLENS DR | | | | MANTEO | NC | 27954 | |
| 4780221 | Dare County Tax Collector | PO Box 1000 | | | | Manteo | NC | 27954 | |
| 4515503 | DARE, ALICIA | Redacted | | | | | | | |
| 4147310 | DARE, AMBERLY N | Redacted | | | | | | | |
| 4493549 | DARE, CHRISTOPHER | Redacted | | | | | | | |
| 4219366 | DARE, CINDY | Redacted | | | | | | | |
| 4176416 | DARE, JEREMY | Redacted | | | | | | | |
| 4675611 | DARE, LIANE T | Redacted | | | | | | | |
| 4193844 | DARE, ROBERT D | Redacted | | | | | | | |
| 4814453 | DAREL & VICTORIA ASHLEY | Redacted | | | | | | | |
| 4834319 | DAREN DALY | Redacted | | | | | | | |
| 4324003 | DARENSBOURG, AMANDA M | Redacted | | | | | | | |
| 4594227 | DARENSBOURG, ANDRE | Redacted | | | | | | | |
| 4629611 | DARENSBOURG, ANGELINA | Redacted | | | | | | | |
| 4652703 | DARENSBOURG, GERALD | Redacted | | | | | | | |
| 4705182 | DARENSBOURG, KEVIN | Redacted | | | | | | | |
| 4238269 | DAREUS, ROODLY | Redacted | | | | | | | |
| 4806120 | DAREX LLC | SDS-12-2030 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2030 | |
| 4814454 | D'AREZZO, GREG & BROOKE | Redacted | | | | | | | |
| 4168276 | DARGA, JENNIFER | Redacted | | | | | | | |
| 4292413 | DARGAHWALA, HUZEFA Y | Redacted | | | | | | | |
| 5589024 | DARGAN AUDRIANNA | 26 RAST ST AP 15 I | | | | SUMTER | SC | 29150 | |
| 4523993 | DARGAN JR, ERNEST L | Redacted | | | | | | | |
| 4551865 | DARGAN, CRISTINA REBECCA G | Redacted | | | | | | | |
| 4814455 | DARGAN, GAYLE | Redacted | | | | | | | |
| 4478531 | DARGAN, INDIA S | Redacted | | | | | | | |
| 4344001 | DARGAN, JACQUELINE | Redacted | | | | | | | |
| 4663567 | DARGAN, MEGAN | Redacted | | | | | | | |
| 4481461 | DARGAY, PETER | Redacted | | | | | | | |
| 4576679 | DARGEL, JONATHAN | Redacted | | | | | | | |
| 4834320 | DARGENCE, LENA | Redacted | | | | | | | |
| 4834321 | DARGIE, DONALD | Redacted | | | | | | | |
| 4305068 | DARGIE, GREG | Redacted | | | | | | | |
| 4306715 | DARGIE, JOHN | Redacted | | | | | | | |
| 4304112 | DARGIE, NICHOLAS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4154220 | DARGIN, AARON | Redacted | | | | | | | |
| 4436335 | DARGINSKY, JANIS L | Redacted | | | | | | | |
| 4260927 | DARGIS, MARTHA | Redacted | | | | | | | |
| 4834322 | DARGO, KATHY | Redacted | | | | | | | |
| 4814456 | DARIA SMITHERS | Redacted | | | | | | | |
| 4672365 | DARIA, GEORGE | Redacted | | | | | | | |
| 4860430 | DARIAN GROUP INC | 1400 BROADWAY 25TH FL | | | | NEW YORK | NY | 10018 | |
| 4371366 | DARIAN, TAMMY A | Redacted | | | | | | | |
| 4372626 | DARIAN, TRAVIS | Redacted | | | | | | | |
| 4183692 | DARIDAN, ALIA D | Redacted | | | | | | | |
| 4871618 | DARIEN ASSOCIATES | 91 HUNT TRAIL | | | | BARRINGTON | IL | 60010 | |
| 4846678 | DARIEN TUNNELL | 193 HOLIDAY VLGS | | | | Pointblank | TX | 77364 | |
| 4218520 | DARIEN, MARKUS | Redacted | | | | | | | |
| 4429464 | DARIEN, ONIESHA | Redacted | | | | | | | |
| 4230184 | DARIEN, TIFFANY L | Redacted | | | | | | | |
| 4689463 | D'ARIENZO, MARK | Redacted | | | | | | | |
| 4328274 | DARILUS, PADRA S | Redacted | | | | | | | |
| 5589052 | DARILYN STULC | 1719 SHORE DR | | | | MORA | MN | 55051 | |
| 4851264 | DARIN DANIELS | 310 ABBEY CT APT G10 | | | | Biloxi | MS | 39531 | |
| 4834323 | DARIO RODRIGUEZ | Redacted | | | | | | | |
| 4271155 | DARIO, ADONIS | Redacted | | | | | | | |
| 4852393 | DARION S THOMAS | 40 LEE ST | | | | COVINGTON | GA | 30014 | |
| 4632409 | DARIPINIENI, JAYAVAR | Redacted | | | | | | | |
| 4814457 | DARIS | Redacted | | | | | | | |
| 4722168 | DARISME, MARIE | Redacted | | | | | | | |
| 5589067 | DARITY COLE | 1004 PINE VIEW ST | | | | CAMDEN | SC | 29020 | |
| 4374387 | DARITY, CHRISTOPHER R | Redacted | | | | | | | |
| 4692059 | DARITY, TAKEELA | Redacted | | | | | | | |
| 4809186 | DARIUS BAKER | 2925 STONECREEK DR. | | | | SACRAMENTO | CA | 95833 | |
| 5589070 | DARIUS GRAHAM | 2106 ROBIN HOOD DRIVE | | | | DANVILLE | VA | 24540 | |
| 4834324 | DARIUS INC / KAMRAN AJAMI | Redacted | | | | | | | |
| 5589073 | DARIUS KENNEDY | 7665 STATE RD207 | | | | ELKTON | FL | 32033 | |
| 5589074 | DARIUS KNOX | 145 NEWELL AVE | | | | ST CLAIRSVL | OH | 43950 | |
| 4403867 | DARIUS, JEAN S | Redacted | | | | | | | |
| 4738927 | DARIUS, MILDRED | Redacted | | | | | | | |
| 4421633 | DARIUS, MYRLINE | Redacted | | | | | | | |
| 4399352 | DARIUS, TREESHART | Redacted | | | | | | | |
| 5589085 | DARJEAN KETORYIA | 7055 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812 | |
| 5589086 | DARJEAN OLGA | 405 W VERDINE ST | | | | SULPHUR | LA | 70663 | |
| 4326328 | DARJEAN, AALIYAH | Redacted | | | | | | | |
| 4486403 | DARJI, BHAVANA | Redacted | | | | | | | |
| 4834325 | DARK VALLEY BEACH HOMES | Redacted | | | | | | | |
| 4393494 | DARK, CRYSTAL | Redacted | | | | | | | |
| 4383938 | DARK, GARRY | Redacted | | | | | | | |
| 4385626 | DARK, JAMEIKA | Redacted | | | | | | | |
| 4736507 | DARK, LYNETTE | Redacted | | | | | | | |
| 4600850 | DARK, MACHELLE | Redacted | | | | | | | |
| 4389066 | DARK, REBECCA N | Redacted | | | | | | | |
| 4344375 | DARK, WARREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4279501 | DARKEY, MARY | Redacted | | | | | | | |
| 4216452 | DARKIN, MARY | Redacted | | | | | | | |
| 5404354 | DARKO BRIDGES B | 851 GRAND CONCOURSE | | | | BRONX | NY | 10451 | |
| 4862751 | DARKO COMPANY INC | 26401 RICHMOND RD | | | | BEDFORD HTS | OH | 44146-1443 | |
| 4357199 | DARKO, ANITA | Redacted | | | | | | | |
| 4788328 | Darko, Bridges | Redacted | | | | | | | |
| 4698544 | DARKO, BRIDGES | Redacted | | | | | | | |
| 4433096 | DARKO, DAVID | Redacted | | | | | | | |
| 4163787 | DARKO, EMELIA A | Redacted | | | | | | | |
| 4169764 | DARKO, ERIC | Redacted | | | | | | | |
| 4613220 | DARKO, LYDIA | Redacted | | | | | | | |
| 4726948 | DARKO, MARTHA | Redacted | | | | | | | |
| 4440730 | DARKO, STEPHANIE | Redacted | | | | | | | |
| 4418273 | DARKO, VANESSA | Redacted | | | | | | | |
| 4266252 | DARKOW, BURNHAM | Redacted | | | | | | | |
| 4576892 | DARKOW, JAMES | Redacted | | | | | | | |
| 4541971 | DARKS, KARVIN | Redacted | | | | | | | |
| 4422058 | DARKWAH, MYLON | Redacted | | | | | | | |
| 5589100 | DARLA KAUFFMAN | 311 E HOWARD STREET | | | | BELLEFONTE | PA | 16823 | |
| 5589103 | DARLA MORAN | 5008 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| 4811389 | DARLA RANGER | 10419 NOONTIDE AVE. | | | | LAS VEGAS | NV | 89135 | |
| 4846589 | DARLA WHITSETT | 26617 218TH AVE SE | | | | Maple Valley | WA | 98038 | |
| 4320715 | DARLAND, AUSTIN | Redacted | | | | | | | |
| 4318974 | DARLAND, KELSEE | Redacted | | | | | | | |
| 4696502 | DARLAND, TYLER | Redacted | | | | | | | |
| 5589110 | DARLEEN GARRISON | 46 N MARYLAND AVE | | | | ATLANTIC CITY | NJ | 08401 | |
| 4814458 | DARLENE & WAYNE PAUGH | Redacted | | | | | | | |
| 5589117 | DARLENE AMGE NORTH | 1234 LAIRD AVE NE | | | | WARREN | OH | 44483 | |
| 5589130 | DARLENE BENITEZ | 2867 LEITHGO ST | | | | PHILADELPHIA | PA | 19133 | |
| 5589138 | DARLENE BOLING | 4400 BAYBERRY CV | | | | BELLBROOK | OH | 45305 | |
| 4846469 | DARLENE BOYANICH | 1360 ROAD RUNNER TER APT F | | | | Sunnyvale | CA | 94087 | |
| 4851992 | DARLENE BURNS | 3060 AFFIRMED DR | | | | North Bend | OH | 45052 | |
| 5589144 | DARLENE BYWATER | 12414 FALLINGLEAF ST NONE | | | | GARDEN GROVE | CA | 92840 | |
| 5589147 | DARLENE CEDERSTROM | 505 CLYDE ST | | | | WEST CONCORD | MN | 55985 | |
| 4834326 | DARLENE DELGUERCIO | Redacted | | | | | | | |
| 4847978 | DARLENE ENYART | 835 ROSE CREEK RD | | | | Selmer | TN | 38375 | |
| 4814459 | DARLENE GALVEZ | Redacted | | | | | | | |
| 5589174 | DARLENE GIBSON | 176 LONG FELLOW ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5589178 | DARLENE GROVER | 84 APPLEGATE DRIVE | | | | BENNINGTON | VT | 05201 | |
| 5589207 | DARLENE LAUER | 228 LOSSON RD | | | | BUFFALO | NY | 14227 | |
| 5589210 | DARLENE LUGER | 1250 NEBRASKA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 5589212 | DARLENE M WELLITO | 512 WEST BLANCO | | | | BLOOMFIELD | NM | 87413 | |
| 5589214 | DARLENE MANUEL | 4709 NEW HOPE RD | | | | RALEIGH | NC | 27604 | |
| 4834327 | DARLENE MARTIN | Redacted | | | | | | | |
| 4834328 | DARLENE NICOLAYSEN | Redacted | | | | | | | |
| 4852580 | DARLENE TRAVAO | 4742 WOODLAND AVE | | | | Modesto | CA | 95358 | |
| 5589273 | DARLENE VILLEGAS | 679 ALDEMPSEY RD | | | | GROVETOWN | GA | 30813 | |
| 4865781 | DARLENE VUICHARD | 325 S WASHINGTON | | | | DUQUOIN | IL | 62832 | |
| 5589274 | DARLENE W BROWN | 18737 CLEAR VIEW DR | | | | MINNETONKA | MN | 55345 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3462 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589284 | DARLENEN PENDER | 4010 S PUGET SOUND AVE | | | | TACOMA | WA | 98409 | |
| 5795494 | Darling Ingredients Inc. | 3000 W. Wireton Rd. | | | | Blue Island | IL | 60406 | |
| 5792006 | DARLING INGREDIENTS INC. | GENE SCHNEIDER | 3000 W. WIRETON RD. | | | BLUE ISLAND | IL | 60406 | |
| 4884969 | DARLING INTERNATIONAL | PO BOX 5231 | | | | KANSAS CITY | KS | 66105 | |
| 4882504 | DARLING INTERNATIONAL INC | P O BOX 615 | | | | DES MOINES | IA | 50303 | |
| 4669774 | DARLING, AMY | Redacted | | | | | | | |
| 4707630 | DARLING, BAMBI | Redacted | | | | | | | |
| 4247529 | DARLING, CAMRYN L | Redacted | | | | | | | |
| 4570549 | DARLING, CASSIDY J | Redacted | | | | | | | |
| 4351846 | DARLING, CHARLES R | Redacted | | | | | | | |
| 4265120 | DARLING, CLAUDIA | Redacted | | | | | | | |
| 4478862 | DARLING, COLTON M | Redacted | | | | | | | |
| 4257623 | DARLING, DAVID | Redacted | | | | | | | |
| 4355387 | DARLING, EMILY | Redacted | | | | | | | |
| 4556060 | DARLING, GERALD K | Redacted | | | | | | | |
| 4567713 | DARLING, JARETH D | Redacted | | | | | | | |
| 4225546 | DARLING, JEWELL | Redacted | | | | | | | |
| 4766911 | DARLING, JO | Redacted | | | | | | | |
| 4650104 | DARLING, JOHN | Redacted | | | | | | | |
| 4232505 | DARLING, JONNIKA B | Redacted | | | | | | | |
| 4650092 | DARLING, JOYCE | Redacted | | | | | | | |
| 4184539 | DARLING, JUNE B | Redacted | | | | | | | |
| 4650588 | DARLING, KENNETH | Redacted | | | | | | | |
| 4671379 | DARLING, LEILANI | Redacted | | | | | | | |
| 4375100 | DARLING, MADISON E | Redacted | | | | | | | |
| 4165015 | DARLING, MARCELLUS | Redacted | | | | | | | |
| 4255312 | DARLING, MARGARET A | Redacted | | | | | | | |
| 4569833 | DARLING, MICHAEL R | Redacted | | | | | | | |
| 4189734 | DARLING, MORGAN L | Redacted | | | | | | | |
| 4738107 | DARLING, PATRICIA | Redacted | | | | | | | |
| 4731883 | DARLING, REBECCA | Redacted | | | | | | | |
| 4563364 | DARLING, RYAN T | Redacted | | | | | | | |
| 4174853 | DARLING, SAMANTHA | Redacted | | | | | | | |
| 4607181 | DARLING, SHAWN | Redacted | | | | | | | |
| 4471740 | DARLING, SUSAN | Redacted | | | | | | | |
| 4289383 | DARLING, THU H | Redacted | | | | | | | |
| 4330253 | DARLING, TIFFANY | Redacted | | | | | | | |
| 4643643 | DARLING, TRACY | Redacted | | | | | | | |
| 4335123 | DARLING, TY | Redacted | | | | | | | |
| 4347068 | DARLING, TYLER-JEAN | Redacted | | | | | | | |
| 4590866 | DARLING, VICKI | Redacted | | | | | | | |
| 4180051 | DARLING, WILLIAM C | Redacted | | | | | | | |
| 4319699 | DARLINGTON, BENJAMIN | Redacted | | | | | | | |
| 4685991 | DARLINGTON, JUDITH | Redacted | | | | | | | |
| 4448283 | DARLINGTON, MARY O | Redacted | | | | | | | |
| 4858858 | DARLON D MAY | 1106 HWY 16 SOUTH | | | | GRAHAM | TX | 76450 | |
| 4309195 | DARMAWAN, BILLY | Redacted | | | | | | | |
| 4754811 | DARMER, MARY | Redacted | | | | | | | |
| 4872736 | DARMITA CORP | ASMITA NEPAL | 4 SEARS DRIVE | | | RINDGE | NH | 03461 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3463 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629676 | DARMON, TE | Redacted | | | | | | | |
| 4186468 | DARMS, DEVIN | Redacted | | | | | | | |
| 4771870 | DARMSTADT, FREDORA | Redacted | | | | | | | |
| 4372651 | DARMSTEADTER, SUSAN D | Redacted | | | | | | | |
| 4603996 | DARNALL, JANE | Redacted | | | | | | | |
| 4467819 | DARNALL, JONATHAN T | Redacted | | | | | | | |
| 4673375 | DARNALL, KENT | Redacted | | | | | | | |
| 4171078 | DARNALL, LUKE | Redacted | | | | | | | |
| 4584433 | DARNE, DORIS | Redacted | | | | | | | |
| 4304339 | DARNEL, JUDY | Redacted | | | | | | | |
| 4872537 | DARNELL GROUP INC | ANDREA D MCINTYRE | 4888 W PALM COAST PARKWAY | | | PALM COAT | FL | 32137 | |
| 4447206 | DARNELL, ABBIGAIL M | Redacted | | | | | | | |
| 4454665 | DARNELL, ALISHA M | Redacted | | | | | | | |
| 4673960 | DARNELL, ANA | Redacted | | | | | | | |
| 4234180 | DARNELL, ANGEL L | Redacted | | | | | | | |
| 4704753 | DARNELL, ANNE | Redacted | | | | | | | |
| 4240227 | DARNELL, BLANCA Y | Redacted | | | | | | | |
| 4291285 | DARNELL, BRANDON | Redacted | | | | | | | |
| 4520396 | DARNELL, CHRISTI | Redacted | | | | | | | |
| 4219876 | DARNELL, CHRISTOPHER L | Redacted | | | | | | | |
| 4856890 | DARNELL, HEATHER N | Redacted | | | | | | | |
| 4531912 | DARNELL, JACOB | Redacted | | | | | | | |
| 4701681 | DARNELL, JAMES | Redacted | | | | | | | |
| 4451027 | DARNELL, JARYD L | Redacted | | | | | | | |
| 4766722 | DARNELL, JEANNIE | Redacted | | | | | | | |
| 4318919 | DARNELL, JORDAN L | Redacted | | | | | | | |
| 4290865 | DARNELL, JUSTIN | Redacted | | | | | | | |
| 4515028 | DARNELL, KATHY L | Redacted | | | | | | | |
| 4219869 | DARNELL, KATIE | Redacted | | | | | | | |
| 4320260 | DARNELL, KIMBER | Redacted | | | | | | | |
| 4304058 | DARNELL, LINDA | Redacted | | | | | | | |
| 4682098 | DARNELL, LOREN | Redacted | | | | | | | |
| 4636427 | DARNELL, MARLIN | Redacted | | | | | | | |
| 4144340 | DARNELL, MELISSA | Redacted | | | | | | | |
| 4317696 | DARNELL, MICHAEL | Redacted | | | | | | | |
| 4156265 | DARNELL, RACHEL | Redacted | | | | | | | |
| 4586808 | DARNELL, RICKY | Redacted | | | | | | | |
| 4318415 | DARNELL, ROBERT | Redacted | | | | | | | |
| 4538605 | DARNELL, ROBERT E | Redacted | | | | | | | |
| 4379794 | DARNELL, SAMUEL D | Redacted | | | | | | | |
| 4707565 | DARNELL, SANDRA | Redacted | | | | | | | |
| 4551559 | DARNELL, TARA L | Redacted | | | | | | | |
| 4413744 | DARNELL, TRAVIS L | Redacted | | | | | | | |
| 4611297 | DARNELL, WENDY | Redacted | | | | | | | |
| 4631625 | DARNELL, WILLIAM | Redacted | | | | | | | |
| 4321031 | DARNELL, WILLIAM C | Redacted | | | | | | | |
| 5589340 | DARNELLA STONE | 8828 RAY CT | | | | TWINSBURG | OH | 44087 | |
| 4533876 | DARNELL-NEAL, DEBORAH L | Redacted | | | | | | | |
| 5589341 | DARNER JULIE | 10785 BLACK RUN RD | | | | FRAZEYSBURG | OH | 43822 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3464 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567139 | DARNER, CHRISTOPHER A | Redacted | | | | | | | |
| 4684948 | DARNER, LORA | Redacted | | | | | | | |
| 4228746 | DARNER, RYAN | Redacted | | | | | | | |
| 4572693 | DARNICK, JAMES R | Redacted | | | | | | | |
| 5589356 | DARNISHA T WILSON | 3813 FRANCE PL | | | | BROOKLYN CENTER | MN | 55429 | |
| 4444032 | DARNLEY, TYLIQUE L | Redacted | | | | | | | |
| 4434301 | DARNLEY-WHITNEY, KENNETH J | Redacted | | | | | | | |
| 4732145 | DARNOLD, CAROLYN Y | Redacted | | | | | | | |
| 4162298 | DARNOLD, JOHN II C | Redacted | | | | | | | |
| 4230154 | DAROCHA, STEVEN L | Redacted | | | | | | | |
| 4800061 | DAROL THOMPSON GARRETT | DBA 4EVERFUNKY | 3813 MESA GRANDE #438 | | | BAKERSFIELD | CA | 93304 | |
| 4851384 | DAROMEL HEATING AND COOLING LLC | 9417 SPRING RD | | | | Newalla | OK | 74857 | |
| 4859998 | DARON FASHIONS | 131 W 35TH ST 7TH FL | | | | NEW YORK | NY | 10001 | |
| 5589361 | DARON SMALL | 803 4TH ST | | | | LYLE | MN | 55953 | |
| 4539818 | DARON, CHARELIOUS | Redacted | | | | | | | |
| 4541928 | DARON, DEMAR | Redacted | | | | | | | |
| 4240373 | DARON, DERRIAN | Redacted | | | | | | | |
| 4430932 | DAROOSEE, SEDEEK | Redacted | | | | | | | |
| 4605764 | DAROSA SR., MARIO | Redacted | | | | | | | |
| 4701247 | DAROSA, BARBARA  J | Redacted | | | | | | | |
| 4330246 | DAROSA, IAN J | Redacted | | | | | | | |
| 4297428 | DAROVEC, JOHN | Redacted | | | | | | | |
| 4243080 | DARPINO, ANTHONY | Redacted | | | | | | | |
| 4247157 | DARPINO, BARBARA S | Redacted | | | | | | | |
| 4397342 | DARPINO, JILL | Redacted | | | | | | | |
| 4608955 | DARPINO, KARI | Redacted | | | | | | | |
| 4559747 | DARPOH, STACY | Redacted | | | | | | | |
| 4636996 | DARQUAH, AARON | Redacted | | | | | | | |
| 4883746 | DARR EQUIPMENT CO | P O BOX 975053 | | | | DALLAS | TX | 75397 | |
| 4279852 | DARR, BEVERLY | Redacted | | | | | | | |
| 4609028 | DARR, BRENT | Redacted | | | | | | | |
| 4788719 | Darr, Courtney | Redacted | | | | | | | |
| 4788720 | Darr, Courtney | Redacted | | | | | | | |
| 4344697 | DARR, DANIEL | Redacted | | | | | | | |
| 4718984 | DARR, DAVID | Redacted | | | | | | | |
| 4215545 | DARR, DYLAN | Redacted | | | | | | | |
| 4460378 | DARR, JACQUE K | Redacted | | | | | | | |
| 4337855 | DARR, JASON M | Redacted | | | | | | | |
| 4160339 | DARR, LINDA | Redacted | | | | | | | |
| 4707681 | DARR, MARJORIE | Redacted | | | | | | | |
| 4311219 | DARR, MEGAN | Redacted | | | | | | | |
| 4678651 | DARR, NANCY | Redacted | | | | | | | |
| 4307708 | DARR, PAIGE I | Redacted | | | | | | | |
| 4615019 | DARRACOTT, HATTIE JANE | Redacted | | | | | | | |
| 4826215 | DARRAGH, COLBY | Redacted | | | | | | | |
| 4535904 | DARRAGH, HAILEY A | Redacted | | | | | | | |
| 4255052 | DARRAGH, KYLE J | Redacted | | | | | | | |
| 4305749 | DARRAGH, LEAH | Redacted | | | | | | | |
| 4459067 | DARRAGH, LINDA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3465 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4768676 | DARRAGH, LISA J | Redacted | | | | | | | |
| 4302100 | DARRAGH, TIMOTHY | Redacted | | | | | | | |
| 4659971 | DARRAH, ARLENE | Redacted | | | | | | | |
| 4159986 | DARRAH, ASCELINE | Redacted | | | | | | | |
| 4602449 | DARRAH, CODY | Redacted | | | | | | | |
| 4665057 | DARRAH, DWIGHT | Redacted | | | | | | | |
| 4147392 | DARRAH, JESSICA | Redacted | | | | | | | |
| 4678463 | DARRAH, PETER | Redacted | | | | | | | |
| 4551868 | DARRAR, DANIELLE R | Redacted | | | | | | | |
| 5589381 | DARRELDA SPRAGUE | 542 FAIRVIEW AVE | | | | SYDNEY | OH | 45365 | |
| 5589396 | DARRELL HABBIMTA | 18879 EAGLEWOOD RD | | | | CLEARWATER | MN | 55320 | |
| 4846001 | DARRELL HANEY | 5714 MARIETTA DR | | | | Arlington | TX | 76017 | |
| 4850340 | DARRELL MITTER | 126 FOREST VIEW DR | | | | Kingwood | WV | 26537 | |
| 4777572 | DARRELL, CARLTON | Redacted | | | | | | | |
| 4275552 | DARRELL, CODY S | Redacted | | | | | | | |
| 4277707 | DARRELL, MARY | Redacted | | | | | | | |
| 4599457 | DARRELL, VALERIE A | Redacted | | | | | | | |
| 4814460 | DARREN & ANDRELLIE VAN WAGENINGEN | Redacted | | | | | | | |
| 4834329 | DARREN & JILL MARTENS | Redacted | | | | | | | |
| 4834330 | DARREN ALLFREY | Redacted | | | | | | | |
| 4874710 | DARREN BILBEY DELIVERY SERVICE | DARREN BILBEY | 125 NW 137TH TERRACE | | | OCALA | FL | 34482 | |
| 4850778 | DARREN BRAULT | 620 SW ALDER ST | | | | Newport | OR | 97365 | |
| 4814461 | DARREN GUTIERRES | Redacted | | | | | | | |
| 4797731 | DARREN HENDERSON | DBA INFUSED MEDICAL | 4559 S WESTMORELAND | | | DALLAS | TX | 75237 | |
| 5589435 | DARREN SCRUGGS | 108 MALLARD CT | | | | MANKATO | MN | 56001 | |
| 4794702 | DARREN SHANE | DBA ASTONE FITNESS LTD | 2251 CONSTITUTION AVE | | | OLEAN | NY | 14760 | |
| 4887498 | DARREN SMARCH | SEARS OPTICAL LOCATION 1490 | 300 WEST 14 MILE ROAD | | | TROY | MI | 48084 | |
| 4397340 | DARRIGO, DONNA | Redacted | | | | | | | |
| 4384789 | DARRIGO, REBECCA M | Redacted | | | | | | | |
| 4715519 | DARRING, ANNA | Redacted | | | | | | | |
| 5404355 | DARRINGTON ERNEST | 233 ST LOUIS ST 208 | | | | BATON ROUGE | LA | 70802 | |
| 4545265 | DARRINGTON, ETHAN A | Redacted | | | | | | | |
| 4534365 | DARRINGTON, KRISTIE C | Redacted | | | | | | | |
| 4688946 | DARRINGTON, LLOYD | Redacted | | | | | | | |
| 4628471 | DARRINGTON, RAIMOR | Redacted | | | | | | | |
| 4166206 | DARRINGTON, TYRON T | Redacted | | | | | | | |
| 4826216 | DARRIS, MARGO | Redacted | | | | | | | |
| 4566200 | DARRISAW, KIMBERLY R | Redacted | | | | | | | |
| 4699805 | DARRISAW, LAURIE | Redacted | | | | | | | |
| 4193305 | DARROUGH, BALYNNA R | Redacted | | | | | | | |
| 4202873 | DARROUGH, HANA L | Redacted | | | | | | | |
| 4514015 | DARROW, CADEN | Redacted | | | | | | | |
| 4680165 | DARROW, CASSANDRA | Redacted | | | | | | | |
| 4723152 | DARROW, CHARLENE | Redacted | | | | | | | |
| 4570328 | DARROW, COLLEEN | Redacted | | | | | | | |
| 4574714 | DARROW, DAKOTA C | Redacted | | | | | | | |
| 4393262 | DARROW, GAIL E | Redacted | | | | | | | |
| 4307700 | DARROW, GREG L | Redacted | | | | | | | |
| 4643133 | DARROW, LELAND | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4583108 | DARROW, RICHARD | Redacted | | | | | | | |
| 4726477 | DARROW, ROB D | Redacted | | | | | | | |
| 4814462 | DARRYL AND JUDY SMITH | Redacted | | | | | | | |
| 4853184 | DARRYL CORRADO | 1667 BULLOCK CIR | | | | Owings Mills | MD | 21117 | |
| 4849277 | DARRYL HELLMERS | 2115 LITTLE CEDAR DR | | | | KINGWOOD | TX | 77339 | |
| 4814463 | Darryl Kato | Redacted | | | | | | | |
| 4779228 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779227 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779229 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 4779226 | Darryl Moore, individually and on behalf of all others similarly situated | Redacted | | | | | | | |
| 5589482 | DARRYL PUCKETT | 1393 FLOWERS GAP RD | | | | FRANKLIN | NC | 28734 | |
| 5589485 | DARRYL ROBY | 570 FAIRWAY DR | | | | UNIVERSITY PA | IL | 60484 | |
| 4847072 | DARRYLL F KNIGHT | 305 RANGER DR | | | | Buda | TX | 78610 | |
| 4851456 | DARRYLL ROOKS | PO BOX 373 | | | | Winnie | TX | 77665 | |
| 4564204 | DARSCH, DUSTIN | Redacted | | | | | | | |
| 4775105 | DARSEY, BOBBY | Redacted | | | | | | | |
| 4251540 | DARSEY, DANE L | Redacted | | | | | | | |
| 4467422 | DARSHAY, BRYAN | Redacted | | | | | | | |
| 4294744 | DARSIE, LINDA S | Redacted | | | | | | | |
| 4814464 | DARSKY, JONATHAN | Redacted | | | | | | | |
| 4364226 | DARSOW, BRADLEY L | Redacted | | | | | | | |
| 4696233 | DARST, EARL | Redacted | | | | | | | |
| 4603051 | DARST, KALYANE | Redacted | | | | | | | |
| 4796728 | DART BROKERS | 10135 S MANDEL STREET | | | | PLAINFIELD | IL | 60585 | |
| 4799939 | D-ART COLLECTION INC | DBA MODELHOMETODAY.COM | 12345 TELEGRAPH RD | | | SANTA FE SPRINGS | CA | 90670 | |
| 5795495 | DART CONTAINER CORP | PO BOX 73741 | | | | CHICAGO | IL | 60673 | |
| 4881161 | DART EQUIPMENT CORP | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 5790177 | DART INTERNATIONAL | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5795497 | Dart International | 2090 S. Etiwanda | | | | Ontario | CA | 91761 | |
| 5790178 | DART INTERNATIONAL | DON BROWN | 2090 S. ETIWANDA | | | ONTARIO | CA | 91761 | |
| 4794584 | DART INTERNATIONAL | P O BOX 23915 | 1342 S ROWAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4881162 | DART INTERNATIONAL | P O BOX 23944 | | | | LOS ANGELES | CA | 90023 | |
| 4794585 | DART TRANSIT COMPANY | 2102 UNIVERSITY AVENUE | | | | ST PAUL | MN | 55114 | |
| 5795498 | Dart Transit Company | 800 Lone Oak Road | | | | Eagan | MN | 55121 | |
| 5792007 | DART TRANSIT COMPANY | STEPHANIE WILLIAMSON | 800 LONE OAK ROAD | | | EAGAN | MN | 55121 | |
| 4875085 | DART WAREHOUSE CORP | 1430 South Eastman Ave | | | | Los Angeles | CA | 90023 | |
| 4862050 | DART WAREHOUSE CORP | 1835 FERRY ROAD | | | | NAPERVILLE | IL | 60563 | |
| 4860667 | DART WAREHOUSE CORPORATION | 1430 S EASTMAN AVENUE | | | | LOS ANGELES | CA | 90023 | |
| 5856809 | DART Warehouse Corporation | 1430 So. Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 5589505 | DART WAREHOUSE CORPORATION | 1430 SOUTH EASTMAN AVE | | | | LOS ANGELES | CA | 90023 | |
| 5795499 | Dart Warehouse Corporation | 1430 South Eastman Avenue | | | | Los Angeles | CA | 90023 | |
| 4805506 | DART WAREHOUSE CORPORATION | ATTN ROBERT A SANTICH CEO | 1430 SOUTH EASTMAN AVE | | | LOS ANGELES | CA | 90023 | |
| 4854542 | DART WAREHOUSE CORPORATION | DART WAREHOUSE CORPORATION (SL) | ATTN: ROBERT A. SANTICH, CEO | 1430 SOUTH EASTMAN AVENUE | | LOS ANGELES | CA | 90023 | |
| 4881160 | DART WAREHOUSE CORPORATION | P O BOX 23931 | | | | LOS ANGELES | CA | 90023 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4857486 | Dart Warehouse Corporation | Robert Santich CEO | 1430 South Eastman Avenue | | | Los Angeles | CA | 90023 | |
| 4217381 | DART, ASHLEE | Redacted | | | | | | | |
| 4570296 | DART, CINDY G | Redacted | | | | | | | |
| 4224788 | DART, DONNA | Redacted | | | | | | | |
| 4198614 | DART, MELINDA | Redacted | | | | | | | |
| 4355140 | DART, PATRICIA | Redacted | | | | | | | |
| 4734674 | DART, RICHARD | Redacted | | | | | | | |
| 4356531 | DART, SHYANN M | Redacted | | | | | | | |
| 4313624 | DARTER, DYLAN | Redacted | | | | | | | |
| 4618852 | DARTEZ, ROLAND | Redacted | | | | | | | |
| 4326763 | DARTEZ, SHAEMON N | Redacted | | | | | | | |
| 4610191 | DARTHARD, WILLIAM | Redacted | | | | | | | |
| 4549129 | DARTIGUENAVE, PIERRE | Redacted | | | | | | | |
| 4744430 | DARTIS, MARK | Redacted | | | | | | | |
| 4866232 | DARTMOUTH COMPANY INC | 351 NEWBURY ST | | | | BOSTON | MA | 02115 | |
| 4826217 | DARTOIS, DEBBIE AND PHILIPPE | Redacted | | | | | | | |
| 4655096 | DARTON, KIMBERLY | Redacted | | | | | | | |
| 4642621 | DARTON, LAWRENCE J | Redacted | | | | | | | |
| 4704599 | DARTT, SUSANNE | Redacted | | | | | | | |
| 4646070 | DARTY, DIANE | Redacted | | | | | | | |
| 4518695 | DARTY, NATHAN | Redacted | | | | | | | |
| 4607131 | DARUGAR, ALI | Redacted | | | | | | | |
| 4475639 | DARULLA, KATIE R | Redacted | | | | | | | |
| 4610383 | DARVESH, LUBNA | Redacted | | | | | | | |
| 4260096 | DARVILLE, JAMEL M | Redacted | | | | | | | |
| 4347639 | DARVILLE, TODD J | Redacted | | | | | | | |
| 4801327 | DARVIS POMPEY | DBA DPKICKS | 4250 FREEDOM DR | | | CHARLOTTE | NC | 28208 | |
| 4610976 | DARWENT, CHRISTYANN | Redacted | | | | | | | |
| 4250501 | DARWICH, GEORGE | Redacted | | | | | | | |
| 4354663 | DARWICH, HUSSEIN | Redacted | | | | | | | |
| 4362645 | DARWICH, NINA R | Redacted | | | | | | | |
| 4875102 | DARWILL PRESS INC | DEPT 9170 P O BOX 87618 | | | | CHICAGO | IL | 60680 | |
| 4255974 | DARWIN, AIMEE | Redacted | | | | | | | |
| 4613757 | DARWIN, ALICE | Redacted | | | | | | | |
| 4192938 | DARWIN, JAMAL R | Redacted | | | | | | | |
| 4692273 | DARWIN, MARIANNE | Redacted | | | | | | | |
| 4309978 | DARWIN, STEPHEN J | Redacted | | | | | | | |
| 4662909 | DARWIN, WANDA | Redacted | | | | | | | |
| 4187392 | DARWISH, MALEK S | Redacted | | | | | | | |
| 4171350 | DARWISH, NAFISA | Redacted | | | | | | | |
| 4760401 | DARWISH, VIOLETTE | Redacted | | | | | | | |
| 4758196 | DARY, CAROL | Redacted | | | | | | | |
| 4798794 | DARYA TRADING | DBA SUITS4MENONLINE | 7277 HAYVENHURST AVE UNIT# B10 | | | VAN NUYS | CA | 91406 | |
| 4599645 | DARYA, SEPP | Redacted | | | | | | | |
| 4850757 | DARYL BROWN | 973 ARAPAHO DR | | | | Gilroy | CA | 95020 | |
| 4849467 | DARYL COTA | 833 GARDEN GATE DR | | | | Manteca | CA | 95336 | |
| 4802130 | DARYL GRONE | DBA EVERLAST PET TOYS & SUPPLIES | P O BOX 4204 | | | BURBANK | CA | 91503 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3468 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834331 | DARYL SISSMAN | Redacted | | | | | | | |
| 4851879 | DARYLD L HAMILTON | 812 MEDINAH | | | | Corsicana | TX | 75110 | |
| 4572412 | DARZINIKAS, RANDALL L | Redacted | | | | | | | |
| 4800308 | DAS CHEAP INC | 17360 COLIMA ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| 4794929 | DAS FOODS LLC | DBA DAS FOODS | 2041 W CARROLL AVENUE | | | CHICAGO | IL | 60612 | |
| 4811478 | DAS HAUS DESIGNS LLC | 3401 E. CAMELBACK RD | #511 | | | PHOENIX | AZ | 85016 | |
| 4874720 | DAS LLC | DAS MODEL MANAGEMENT | 2228 PARK AVE | | | MIAMI BEACH | FL | 33139 | |
| 4292124 | DAS, AMITABHA | Redacted | | | | | | | |
| 4748646 | DAS, AMITAVA | Redacted | | | | | | | |
| 4361832 | DAS, ANTARA | Redacted | | | | | | | |
| 4357404 | DAS, CHANDAN K | Redacted | | | | | | | |
| 4767232 | DAS, CHANDRA | Redacted | | | | | | | |
| 4663254 | DAS, FRANCES | Redacted | | | | | | | |
| 4710886 | DAS, GOUTAM | Redacted | | | | | | | |
| 4428290 | DAS, JABA | Redacted | | | | | | | |
| 4616684 | DAS, JOYEETA | Redacted | | | | | | | |
| 4601258 | DAS, MARY | Redacted | | | | | | | |
| 4403134 | DAS, MOUSUMI | Redacted | | | | | | | |
| 4731528 | DAS, NIRMALYA | Redacted | | | | | | | |
| 4686772 | DAS, NISHANT | Redacted | | | | | | | |
| 4687186 | DAS, PRADIP | Redacted | | | | | | | |
| 4560599 | DAS, PRIYAM | Redacted | | | | | | | |
| 4606098 | DAS, SANJOY | Redacted | | | | | | | |
| 4530949 | DAS, SANJUKTA | Redacted | | | | | | | |
| 4144604 | DAS, SHARMISHTA | Redacted | | | | | | | |
| 4776384 | DAS, SURI | Redacted | | | | | | | |
| 4221649 | DAS, TANIMA | Redacted | | | | | | | |
| 4778822 | Dasa, Rasa | Redacted | | | | | | | |
| 4778762 | Dasa, Rasa | Redacted | | | | | | | |
| 4272485 | DASALLA JR, DEMETRIO | Redacted | | | | | | | |
| 4270392 | DASALLA, MARICOR S | Redacted | | | | | | | |
| 4647832 | DASAN, SAJI | Redacted | | | | | | | |
| 4526100 | DASAOLU, AKINYEMI O | Redacted | | | | | | | |
| 4297829 | DASARAJU, SEETHARAMA RAJU | Redacted | | | | | | | |
| 4287143 | DASARI, BHARADWAJA | Redacted | | | | | | | |
| 4449561 | DASARI, LAKSHMI ANANYA | Redacted | | | | | | | |
| 4576211 | DASARI, SRAVYA | Redacted | | | | | | | |
| 4285480 | DASARI, VANDANA | Redacted | | | | | | | |
| 4606554 | DASARO, KRISTIN | Redacted | | | | | | | |
| 4834332 | D'ASCANIO JR, FRANCO | Redacted | | | | | | | |
| 4762527 | DASCENDIS, TONI | Redacted | | | | | | | |
| 4222729 | DASCENSIO, MILES | Redacted | | | | | | | |
| 4173225 | DASCENZO, COURTNEY | Redacted | | | | | | | |
| 4642030 | DASCHER, JENNIFER | Redacted | | | | | | | |
| 4879690 | DASCO PRO INC | NLDB | 340 BLACKHAWK PARK AVE | | | ROCKFORD | IL | 61104 | |
| 4765935 | DASCOLA, JAMES | Redacted | | | | | | | |
| 4728386 | DASCOLI, MARIE E | Redacted | | | | | | | |
| 4215925 | DASE, JODY | Redacted | | | | | | | |
| 4218424 | DASE, JOHN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3469 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231509 | DASENT HARRIGAN, JESSICA | Redacted | | | | | | | |
| 4427348 | DASENT, QUANIEL | Redacted | | | | | | | |
| 4772821 | DASGUPTA, SOUMICK | Redacted | | | | | | | |
| 4799570 | DASH DESIGNS INC | 6014 SOUTH ASH AVE | | | | TEMPE | AZ | 85283 | |
| 5792008 | DASH HUDSON INC. | 1668 BARRINGTON STREET | | | | HALIFAX | NS | B3J 2A2 | CANADA |
| 5793920 | Dash Hudson Inc. | 1668 Barrington Street | | | | Halifax | NS | B3J 2A2 | Canada |
| 4890812 | Dash In Food Stores | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4890599 | Dash Multi-Corp, Inc. | c/o Nexsen Pruet, LLC | Attn: David C. Eddy, Travis C. Wheeler | 1230 Main Street, Suite 700 | | Columbia | SC | 29201 | |
| 4890600 | Dash Multi-Corp, Inc., Direct Action Plaintiffs | c/o Dickstein Shapiro, LLP - DC | Attn: Sabrina Nelson | 1825 Eye Street, NW | | Washington | DC | 20006 | |
| 4397318 | DASH, CELINA | Redacted | | | | | | | |
| 4511012 | DASH, CLARA | Redacted | | | | | | | |
| 4432690 | DASH, DORIS | Redacted | | | | | | | |
| 4521588 | DASH, JEETENDRA N | Redacted | | | | | | | |
| 4788920 | Dash, Jewel | Redacted | | | | | | | |
| 6016059 | Dash, Jewel | Redacted | | | | | | | |
| 4751037 | DASH, PATRICIA | Redacted | | | | | | | |
| 4562700 | DASH, ROSEMARIE K | Redacted | | | | | | | |
| 4487807 | DASH, STANLEY | Redacted | | | | | | | |
| 4610626 | DASH, TRACY | Redacted | | | | | | | |
| 4246787 | DASHER, ANTONIA M | Redacted | | | | | | | |
| 4190865 | DASHER, EMELY A | Redacted | | | | | | | |
| 4575124 | DASHER, EUGENE E | Redacted | | | | | | | |
| 4637652 | DASHER, GUS | Redacted | | | | | | | |
| 4695595 | DASHER, HYE | Redacted | | | | | | | |
| 4241558 | DASHER, JASMINE | Redacted | | | | | | | |
| 4267950 | DASHER, KRISTIN S | Redacted | | | | | | | |
| 4264944 | DASHER, MARLEE L | Redacted | | | | | | | |
| 4578448 | DASHER, MICHELLE L | Redacted | | | | | | | |
| 4649175 | DASHER, RONALD E | Redacted | | | | | | | |
| 4579717 | DASHER, WAYNE | Redacted | | | | | | | |
| 4814465 | DASHER,MEGHAN | Redacted | | | | | | | |
| 4407978 | DASHIELL, JAELYN | Redacted | | | | | | | |
| 4814466 | DASHIELL, KATHERINE | Redacted | | | | | | | |
| 4864352 | DASHING DANS PLUMBING & HEATING | 258 HIGBIE LANE | | | | WEST ISLIP | NY | 11795 | |
| 4658604 | DASHLEY, ANTHONY | Redacted | | | | | | | |
| 4354237 | DASH-MOORE, GABRIYEL | Redacted | | | | | | | |
| 4418336 | DASHNAW, SHANIKA | Redacted | | | | | | | |
| 4471781 | DASHNER, ANDREW | Redacted | | | | | | | |
| 4442128 | DASHNER, KAREN | Redacted | | | | | | | |
| 4493700 | DASHNER, LISA E | Redacted | | | | | | | |
| 4333643 | DASHO, STEVEN | Redacted | | | | | | | |
| 4262962 | DASHTPEYMA, MASOOD | Redacted | | | | | | | |
| 4834333 | DASIGN GROUP INC. | Redacted | | | | | | | |
| 4797576 | DASILVA | DBA JCBLINDS | 12205 WINTER GARDENS DR | | | LAKESIDE | CA | 92040 | |
| 4801918 | DASILVA JEWELRY DESIGN | 64 WATER STREET | | | | ATTLEBORO | MA | 02703 | |
| 4250678 | DASILVA, ADRIANE G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3470 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4337416 | DASILVA, ALFEU | Redacted | | | | | | | |
| 4263293 | DASILVA, CARLOS | Redacted | | | | | | | |
| 4333275 | DASILVA, CORYSAND | Redacted | | | | | | | |
| 4331269 | DASILVA, DANA | Redacted | | | | | | | |
| 4610362 | DASILVA, DEBRA | Redacted | | | | | | | |
| 4491901 | DASILVA, DENESHA | Redacted | | | | | | | |
| 4702565 | DASILVA, ELISABETE | Redacted | | | | | | | |
| 4333438 | DASILVA, EMALY | Redacted | | | | | | | |
| 4406720 | DASILVA, IRINA A | Redacted | | | | | | | |
| 4662748 | DASILVA, KENNETH A | Redacted | | | | | | | |
| 4223842 | DASILVA, KIMBERLY | Redacted | | | | | | | |
| 4407342 | DASILVA, LEDY J | Redacted | | | | | | | |
| 4773897 | DASILVA, MANOEL | Redacted | | | | | | | |
| 4745425 | DASILVA, MARCOS | Redacted | | | | | | | |
| 4327952 | DASILVA, MONIQUE | Redacted | | | | | | | |
| 4191689 | DASILVA, NATALIE | Redacted | | | | | | | |
| 4238777 | DASILVA, NATHAN | Redacted | | | | | | | |
| 4166824 | DASILVA, OLUSHAYE | Redacted | | | | | | | |
| 4232833 | DASILVA, PETER | Redacted | | | | | | | |
| 4331751 | DASILVA, RALPH | Redacted | | | | | | | |
| 4205464 | DASILVA, SARA | Redacted | | | | | | | |
| 4333322 | DASILVA, SARINA | Redacted | | | | | | | |
| 4690088 | DASILVA, STEPHANIE | Redacted | | | | | | | |
| 4665751 | DASILVA, STEPHANIE | Redacted | | | | | | | |
| 4686110 | DASILVA, VALERIE | Redacted | | | | | | | |
| 4625272 | DASILVA, YARA | Redacted | | | | | | | |
| 4155969 | DASINGER, ROSA | Redacted | | | | | | | |
| 4152856 | DASINGER, TE | Redacted | | | | | | | |
| 4874711 | DASK ENTERPRISES LLC | DARREN MORLEY | 1424 S MAIN ST | | | ADRIAN | MI | 49221 | |
| 4678895 | DASKALAKIS, JAMES | Redacted | | | | | | | |
| 4599629 | DASKALOTHANASSIS, CHARILAOS | Redacted | | | | | | | |
| 4204345 | DASKAM, BO | Redacted | | | | | | | |
| 4568794 | DASKAM-HILKEY, STEPHANIE | Redacted | | | | | | | |
| 4487429 | DASKIRAN, BURCU | Redacted | | | | | | | |
| 4361308 | DASKY, DAVID A | Redacted | | | | | | | |
| 4353695 | DASKY, SHARON | Redacted | | | | | | | |
| 4398180 | DASMAN, DIASIAJA | Redacted | | | | | | | |
| 4228896 | DASNY, CHRISTELLE J | Redacted | | | | | | | |
| 4322823 | DASPIT, DANA | Redacted | | | | | | | |
| 4707187 | DASQUE, JEAN | Redacted | | | | | | | |
| 4602544 | DASRAJ, ERIN | Redacted | | | | | | | |
| 4434094 | DASRAT, ASHLEY | Redacted | | | | | | | |
| 4605129 | DASRAT, SHAM | Redacted | | | | | | | |
| 4752673 | DASRATH, DEOWRAJ | Redacted | | | | | | | |
| 4565694 | DASS, ASHER C | Redacted | | | | | | | |
| 4168700 | DASS, BIBI | Redacted | | | | | | | |
| 4683733 | DASS, MAHENDER | Redacted | | | | | | | |
| 4661835 | DASS, POOJA | Redacted | | | | | | | |
| 4399161 | DASSAN, GURDEEP | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4689831 | DASSE, MICHAEL | Redacted | | | | | | | |
| 4687476 | DASSEY, LANI | Redacted | | | | | | | |
| 4570236 | DASSINGER, LUCINDA | Redacted | | | | | | | |
| 4724989 | DASSOW, DEBORAH | Redacted | | | | | | | |
| 4671608 | DASSOW, RANDY | Redacted | | | | | | | |
| 4235863 | DASTA, MAYA L | Redacted | | | | | | | |
| 4545360 | DASTA, TABITHA | Redacted | | | | | | | |
| 4284989 | DASTAGIR, MOHAMMED M | Redacted | | | | | | | |
| 4855438 | Dastagir, Mohammed M. | Redacted | | | | | | | |
| 4229104 | DASTINOT, STANLEY B | Redacted | | | | | | | |
| | | | | | | | | | |
| 4865418 | DASTMALCHI LLC | 31 EAST MACARTHUR CREST #111 | | | | SANTA ANA | CA | 92707 | |
| 4795384 | DASTMALCHI LLC | DBA VITAGOODS | 31 E MACARTHUR CRESCENT | | | SANTA ANA | CA | 92707 | |
| 4873286 | DASTRUP DIVIDENDS LLC | BRAD DASTRUP | 34 SOUTH MAIN ST | | | TOOELE | UT | 84074 | |
| 4879171 | DASTRUP DIVIDENDS LLC | MICHELLE DASTRUP | 20 EAST 1000 SOUTH | | | RICHFIELD | UT | 84701 | |
| 4153088 | DASTRUP, CODY D | Redacted | | | | | | | |
| 4834334 | DASWANI,PASH | Redacted | | | | | | | |
| 4738681 | DASZKO, GEORGE | Redacted | | | | | | | |
| 4796231 | DAT HUYNH | DBA ENS BEAUTY | 1611 SPRING GATE LN UNIT 370572 | | | LAS VEGAS | NV | 89137 | |
| 4714196 | DAT, MORILUS | Redacted | | | | | | | |
| 4888512 | DATA COLLABORATIVE INC | THE DATA COLLABORATIVE INC | 366 MASSACHUSETTS AVE STE 204 | | | ARLINGTON | MA | 02474 | |
| 4885487 | DATA COPIER PRODUCTS INC | PO BOX 93552 | | | | LOS ANGELS | CA | 90093 | |
| 4794828 | DATA EXPEDITERS | DBA XTRONIXS | 633 FRANKLIN AVENUE #222 | | | NUTLEY | NJ | 07110 | |
| 4858792 | DATA FINANCIAL INC | 1100 GLEN OAKS LN | | | | MEQUON | WI | 53092 | |
| 4868126 | DATA KINETICS | 50 HINES ROAD SUITE 240 | | | | OTTAWA | ON | K2K 2M5 | CANADA |
| 4883107 | DATA MANAGEMENT INC | P O BOX 789 | | | | FARMINGTON | CT | 06034 | |
| 4811138 | DATA MANAGEMENT, INC | 1 TIME CLOCK DR. | | | | SAN ANGELO | TX | 76904 | |
| 5795500 | DATA PARTNERS INC-63271668 | 222 2 Franklin Road | none | | | Bloomfield Hills | MI | 48302 | |
| 5790179 | DATA PARTNERS INC-63271668 | TOD MACK | 222 2 FRANKLIN ROAD | | | BLOOMFIELD HILLS | MI | 48302 | |
| 4859944 | DATA PRINT TECHNOLOGIES INC | 13014 N DALE MABRY HWY # 266 | | | | TAMPA | FL | 33618 | |
| 5795501 | DATA PRINT TECHNOLOGIES INC | 42 N PINE CIR | | | | BELLEAIR | FL | 33756 | |
| 5790180 | DATA PRINT TECHNOLOGIES INC | RICH EARLEY, EVP | 42 N PINE CIRCLE | | | BELLEAIR | FL | 33756 | |
| 4853272 | DATA RX Count | Redacted | | | | | | | |
| 5795502 | Data Soft Inc | 41875 W. 11 Mile Rd. | Suite 204 | | | Novi | MI | 48375 | |
| 5790181 | DATA SOFT INC | NIRANJAN SRUNGAVARAPA | 41875 W. 11 MILE RD. | SUITE 204 | | NOVI | MI | 48375 | |
| 4881907 | DATA SUPPLIES CORP | P O BOX 41147 | | | | SAN JUAN | PR | 00940 | |
| 4811174 | DATA SYSTEMS INTERNATIONAL INC | PO BOX 504138 | | | | ST LOUIS | MO | 63150-4138 | |
| 4863413 | DATA2 CORPORATION | 222 TURNER BLVD | | | | SAINT PETERS | MO | 63376 | |
| 4858623 | DATABASE BROTHERS INC | 10713 N FM 620 STE 422 | | | | AUSTIN | TX | 78726 | |
| 4880918 | DATACOLOR INC | P O BOX 200834 | | | | PITTSBURGH | PA | 15251 | |
| 5789186 | DATACORE TECHNOLOGIES PVT. LTD. | ANKIT SRIVASTAVA | No., 3, 12th Main Rd., Vasanth Nagar | | | Bengaluru | KARNATAKA | 560052 | India |
| 5789647 | DATACORE TECHNOLOGIES PVT. LTD. | Kashif Farooqui | Office No - 202 & 203 2nd Floor, Eden Court Bldg | | | Pune | | 411016 | India |
| 5789187 | DATACORE TECHNOLOGIES PVT. LTD. | KASTURI R | No., 3, 12th Main Rd., Vasanth Nagar | | | Bengaluru | KARNATAKA | 560052 | India |
| 4797524 | DATAFLOW LTD USA LLC | DBA DATAFLOW LTD | 5004 BEE CREEK ROAD | | | SPICEWOOD | TX | 78669 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3472 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4874552 | DATAFLOW SERVICES | CW & ASSOCIATES | DEPT 0544 P O BOX 120544 | | | DALLAS | TX | 75312 | |
| 4338021 | DATAGNI, IFARE | Redacted | | | | | | | |
| 4884911 | DATAGUARD INC | PO BOX 480 | | | | NASSAU | DE | 19969 | |
| 4871876 | DATALOGIC ADC INC | 959 TERRY ST | | | | EUGENE | OR | 97402 | |
| 4885488 | DATALOGIC AUTOMATION INC | PO BOX 935618 | | | | ATLANTA | GA | 31193 | |
| 4874724 | DATAMAX O NEIL CORPORATION | DATAMAX-O NEIL CORPORATION | PO BOX 404888 | | | ATLANTA | GA | 30384 | |
| 4861159 | DATAMEER INC | 577 2ND ST STE 200 | | | | SAN FRANCISCO | CA | 94107-1459 | |
| 5795503 | DATAMEER INC-696524 | 2040 Pioneer Ct. | none | | | San Mateo | CA | 94403 | |
| 5792009 | DATAMEER INC-696524 | ATTN: CEO | 577 2nd Street, Suite 200 | | | San Francisco | CA | 94107 | |
| 4875151 | DATAPRODUCTS USA LLC | DEPT CH 17622 | | | | PALATINE | IL | 60055 | |
| 4794800 | DATAQ INTERNET EQUIPMENT CORPORATI | DBA DATAQDIRECT | 530 SOUTH HENDERSON RD | SUITE A | | KING OF PRUSSIA | PA | 19406 | |
| 4280150 | DATAR, ABHISHEK | Redacted | | | | | | | |
| 5795504 | DATASPAN HOLDINGS INC-47867668 | PO BOX 845507 | | | | DALLAS | TX | 75284 | |
| 4134956 | DataSpan Holdings, Inc | 13755 Hutton Drive | Suite 300 | | | Farmers Branch | TX | 75234-9023 | |
| 4134562 | DataSpan Holdings, Inc | PO Box 845507 | | | | Dallas | TX | 75284-5507 | |
| 4866771 | DATASTAX INC | 3975 FREEDOM CIRCLE 4TH FLOOR | | | | SAN CLARA | CA | 95054 | |
| 4850830 | DATATEL NETWORK CABLING INC | 4459 PRESIDIO DR | | | | Simi Valley | CA | 93063 | |
| 4859126 | DATATRUE LLC | 115 W CALIFORNIA BLVD #248 | | | | PASADENA | CA | 91105 | |
| 5589610 | DATAUSHA MILLER | 2726 WEST AUGUSTA AVE | | | | PHOENIX | AZ | 85051 | |
| 4449938 | DATCHUK, DONALD E | Redacted | | | | | | | |
| 4424789 | DATE, MAKIA X | Redacted | | | | | | | |
| 4594672 | DATECHONG, KENNETH | Redacted | | | | | | | |
| 4888549 | DATES | THOMAS A & DONNA L NEIGHBOURS | 202 FEDERAL COURT | | | LOUISVILLE | KY | 40214 | |
| 4604985 | DATES, CORA | Redacted | | | | | | | |
| 4374750 | DATES, KARLA | Redacted | | | | | | | |
| 4608331 | DATES, LAWANDA | Redacted | | | | | | | |
| 4247965 | DATICA, YEISLIN | Redacted | | | | | | | |
| 4402700 | DATIL, KATLYN P | Redacted | | | | | | | |
| 4497401 | DATIL, KEISHLA M | Redacted | | | | | | | |
| 4186902 | DATINGUINOO, VIVIA LYNNE | Redacted | | | | | | | |
| 4497478 | DATIZ TORRES, LIMARY | Redacted | | | | | | | |
| 4460818 | DATKULIAK, STEVE | Redacted | | | | | | | |
| 4444606 | DATKULIAK, VICKI | Redacted | | | | | | | |
| 4205337 | DATO, DOMINGA C | Redacted | | | | | | | |
| 4144421 | DATO, JACQUELINE C | Redacted | | | | | | | |
| 4776683 | DATO, REYNALDO & REBECCA | Redacted | | | | | | | |
| 4874725 | DATRUE PROCESS AUTOMATION | DATRUE INC | 2705 TWIN CITY DRIVE | | | MANDAN | ND | 58554 | |
| 4810888 | DATS TRUCKING INC. | PO BOX 910550 | | | | ST. GEORGE | UT | 84791-0550 | |
| 4138611 | DATS Trucking, Inc. | Attn: Sue Jolley | 321 N. Old Hwy 91 | | | Hurricane | UT | 84737 | |
| 4144582 | DATSON, JEANNETT | Redacted | | | | | | | |
| 4610318 | DATTA, AMITABHA | Redacted | | | | | | | |
| 4294688 | DATTA, BINIT | Redacted | | | | | | | |
| 4285304 | DATTA, DEBALINA | Redacted | | | | | | | |
| 4163981 | DATTA, DEEPAK | Redacted | | | | | | | |
| 4662564 | DATTA, JHARNA | Redacted | | | | | | | |
| 4684735 | DATTEY, ERNEST | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3473 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4855546 | Dattilo, Anthony F. | Redacted | | | | | | | |
| 4404405 | DATTILO, MARIA | Redacted | | | | | | | |
| 4474776 | DATTO, MARGARET | Redacted | | | | | | | |
| 4397518 | DATTOLI, CHRISTOPHER | Redacted | | | | | | | |
| 4756698 | DATTOLO, TARESA | Redacted | | | | | | | |
| 4767974 | D'ATTOMA, VITO | Redacted | | | | | | | |
| 4398839 | DATUIN, ANDREW | Redacted | | | | | | | |
| 4255795 | DATUS, EVELYNE | Redacted | | | | | | | |
| 4846111 | DATZ HOME MTC | 119 RUFFSDALE RD | | | | Ruffs Dale | PA | 15679 | |
| 4591493 | DATZ, LAUREN | Redacted | | | | | | | |
| 4174064 | DAU, DEBORAH C | Redacted | | | | | | | |
| 4288013 | DAU, HALEY | Redacted | | | | | | | |
| 4477854 | DAUB, BAMBI L | Redacted | | | | | | | |
| 4443291 | DAUB, MARLENE | Redacted | | | | | | | |
| 4231118 | DAUBAR, VIVIAN | Redacted | | | | | | | |
| 4551420 | DAUBE, CYNTHIA T | Redacted | | | | | | | |
| 4186101 | DAUBE, EDDIE | Redacted | | | | | | | |
| 4697965 | DAUBE, LINDA | Redacted | | | | | | | |
| 4483015 | DAUBE, SHANE T | Redacted | | | | | | | |
| 4592201 | DAUBEK, ANN M | Redacted | | | | | | | |
| 4392749 | DAUBENDIEK, GARY L | Redacted | | | | | | | |
| 4357979 | DAUBENMEYER, MATTHEW R | Redacted | | | | | | | |
| 4486166 | DAUBENSPECK, ELIJAH | Redacted | | | | | | | |
| 4420541 | DAUBER, JESSE | Redacted | | | | | | | |
| 4635006 | DAUBER, ROBERTA | Redacted | | | | | | | |
| 4433791 | DAUBER, SUSAN M | Redacted | | | | | | | |
| 4228454 | DAUBERMAN, SHELLEY | Redacted | | | | | | | |
| 4870626 | DAUBERS INC | 7645 DYNATECH COURT | | | | SPRINGFIELD | VA | 22153 | |
| 4275184 | DAUBERT, ALEXIS | Redacted | | | | | | | |
| 4464181 | DAUBERT, THOMAS | Redacted | | | | | | | |
| 4453664 | DAUBNER, CRAIG A | Redacted | | | | | | | |
| 4770084 | DAUBNEY, ANNE | Redacted | | | | | | | |
| 4711200 | DAUBON, ANA M | Redacted | | | | | | | |
| 4711199 | DAUBON, ANA M | Redacted | | | | | | | |
| 4462169 | DAUD, ARBAY | Redacted | | | | | | | |
| 4814467 | DAUD, FARHAT | Redacted | | | | | | | |
| 4627246 | DAUD, MUNA | Redacted | | | | | | | |
| 4669077 | DAUD, ROSALIA | Redacted | | | | | | | |
| 4367754 | DAUD, YUSSUF A | Redacted | | | | | | | |
| 4788926 | Dauda, Saadatu | Redacted | | | | | | | |
| 4195096 | DAUDELIN, LARAYNA | Redacted | | | | | | | |
| 4680295 | DAUDELIN, LAURENT | Redacted | | | | | | | |
| 4686733 | DAUDELIN, MATHEW | Redacted | | | | | | | |
| 4331683 | DAUDELIN, SARAH A | Redacted | | | | | | | |
| 4266020 | DAUDET, HANALORE | Redacted | | | | | | | |
| 4715679 | DAUE, JEFFERY R | Redacted | | | | | | | |
| 4740351 | DAUENHAUER, DALE | Redacted | | | | | | | |
| 4786143 | Dauenhauer, Joan | Redacted | | | | | | | |
| 4777725 | DAUENHAUER, MARK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3474 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4460637 | DAUENHAUER, PAT L | Redacted | | | | | | | |
| 4559601 | DAUER, ADE S | Redacted | | | | | | | |
| 4366861 | DAUER, DOUGLAS | Redacted | | | | | | | |
| 4569330 | DAUER, THOMAS | Redacted | | | | | | | |
| 4490963 | DAUERBACH, CAROL A | Redacted | | | | | | | |
| 4402961 | DAUGETT, AMONE | Redacted | | | | | | | |
| 4556131 | DAUGHARTY, CHELSEY | Redacted | | | | | | | |
| 4401310 | DAUGHENBAUGH, HUNTER | Redacted | | | | | | | |
| 5589637 | DAUGHERTY JAMES | 200 N WASHINGTON AVE | | | | SCRANTON | PA | 18503 | |
| 5589638 | DAUGHERTY JIMMY | 4039 JAMES LOVELACE RD | | | | SHELBY | NC | 28152 | |
| 5430681 | DAUGHERTY MICHAEL | PO BOX 693 | | | | ARIZONA CITY | AZ | 85123-6503 | |
| 5589642 | DAUGHERTY NICOLE | 10235 MENOMINEE DR | | | | CINCINNATI | OH | 45251 | |
| 4834335 | DAUGHERTY RESIDENCE | Redacted | | | | | | | |
| 4885750 | DAUGHERTY SALES INC | R A DAUGHERTY SALES INC | 571 W GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| 4611926 | DAUGHERTY SR., CHARLES | Redacted | | | | | | | |
| 5589645 | DAUGHERTY TRAVIS M | 405 MAGNOLIA DR | | | | BARBERTON | OH | 44203-4188 | |
| 4326009 | DAUGHERTY, AARON J | Redacted | | | | | | | |
| 4149322 | DAUGHERTY, ALTHEA B | Redacted | | | | | | | |
| 4411355 | DAUGHERTY, AMANDA F | Redacted | | | | | | | |
| 4252256 | DAUGHERTY, ASHLEY E | Redacted | | | | | | | |
| 4526946 | DAUGHERTY, BRANDON | Redacted | | | | | | | |
| 4449437 | DAUGHERTY, BRITTANY M | Redacted | | | | | | | |
| 4371954 | DAUGHERTY, CALEB | Redacted | | | | | | | |
| 4462162 | DAUGHERTY, CARLEEN | Redacted | | | | | | | |
| 4451018 | DAUGHERTY, CARRIE | Redacted | | | | | | | |
| 4593614 | DAUGHERTY, CHARLENE | Redacted | | | | | | | |
| 4312875 | DAUGHERTY, CLIFFORD W | Redacted | | | | | | | |
| 4555546 | DAUGHERTY, DAVID | Redacted | | | | | | | |
| 4173827 | DAUGHERTY, DEBORAH J | Redacted | | | | | | | |
| 4521411 | DAUGHERTY, DONALD | Redacted | | | | | | | |
| 4684952 | DAUGHERTY, DONALD | Redacted | | | | | | | |
| 4701499 | DAUGHERTY, DONNA | Redacted | | | | | | | |
| 4521145 | DAUGHERTY, DONNA L | Redacted | | | | | | | |
| 4659545 | DAUGHERTY, DOUGLAS | Redacted | | | | | | | |
| 4618311 | DAUGHERTY, EARNESTINE | Redacted | | | | | | | |
| 4767571 | DAUGHERTY, ED | Redacted | | | | | | | |
| 4216633 | DAUGHERTY, ELON V | Redacted | | | | | | | |
| 4219892 | DAUGHERTY, ERICA | Redacted | | | | | | | |
| 4345489 | DAUGHERTY, ERICA | Redacted | | | | | | | |
| 4452669 | DAUGHERTY, GAGE | Redacted | | | | | | | |
| 4184825 | DAUGHERTY, GLENN | Redacted | | | | | | | |
| 4476734 | DAUGHERTY, HEATHER A | Redacted | | | | | | | |
| 4733947 | DAUGHERTY, JAMES | Redacted | | | | | | | |
| 4785989 | Daugherty, James | Redacted | | | | | | | |
| 4658785 | DAUGHERTY, JAMES | Redacted | | | | | | | |
| 4690770 | DAUGHERTY, JAMES | Redacted | | | | | | | |
| 4785990 | Daugherty, James | Redacted | | | | | | | |
| 4471644 | DAUGHERTY, JAYNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4399556 | DAUGHERTY, JEANELLE E | Redacted | | | | | | | |
| 4522404 | DAUGHERTY, JESSE | Redacted | | | | | | | |
| 4445165 | DAUGHERTY, JESSY | Redacted | | | | | | | |
| 4472592 | DAUGHERTY, JOCELYN M | Redacted | | | | | | | |
| 4368514 | DAUGHERTY, JONATHAN | Redacted | | | | | | | |
| 4542861 | DAUGHERTY, JOSHUA A | Redacted | | | | | | | |
| 4283468 | DAUGHERTY, KATELYN L | Redacted | | | | | | | |
| 4359366 | DAUGHERTY, KAY | Redacted | | | | | | | |
| 4566582 | DAUGHERTY, KELSEY | Redacted | | | | | | | |
| 4595279 | DAUGHERTY, KIMBERLY | Redacted | | | | | | | |
| 4155542 | DAUGHERTY, KIMBERLY | Redacted | | | | | | | |
| 4491873 | DAUGHERTY, LEONARD | Redacted | | | | | | | |
| 4792195 | Daugherty, Linda | Redacted | | | | | | | |
| 4606810 | DAUGHERTY, LINDA | Redacted | | | | | | | |
| 4358838 | DAUGHERTY, LYNN A | Redacted | | | | | | | |
| 4450671 | DAUGHERTY, MARCELL | Redacted | | | | | | | |
| 4178034 | DAUGHERTY, MARY L | Redacted | | | | | | | |
| 4547520 | DAUGHERTY, MICHAEL | Redacted | | | | | | | |
| 4151368 | DAUGHERTY, MICHAEL W | Redacted | | | | | | | |
| 4278466 | DAUGHERTY, NICOLE | Redacted | | | | | | | |
| 4360124 | DAUGHERTY, ONTAVIA K | Redacted | | | | | | | |
| 4360123 | DAUGHERTY, ONTAVIA K | Redacted | | | | | | | |
| 4453447 | DAUGHERTY, PENNY S | Redacted | | | | | | | |
| 4702319 | DAUGHERTY, PETER | Redacted | | | | | | | |
| 4461524 | DAUGHERTY, RACHAEL D | Redacted | | | | | | | |
| 4716586 | DAUGHERTY, RICHARD | Redacted | | | | | | | |
| 4484178 | DAUGHERTY, RICKIE | Redacted | | | | | | | |
| 4584884 | DAUGHERTY, ROBIN | Redacted | | | | | | | |
| 4814468 | DAUGHERTY, RYAN | Redacted | | | | | | | |
| 4680501 | DAUGHERTY, SUE | Redacted | | | | | | | |
| 4458004 | DAUGHERTY, TAMMY | Redacted | | | | | | | |
| 4151583 | DAUGHERTY, TANA R | Redacted | | | | | | | |
| 4523461 | DAUGHERTY, TESSA L | Redacted | | | | | | | |
| 4702194 | DAUGHERTY, TRAVIS | Redacted | | | | | | | |
| 4673286 | DAUGHERTY, TRAVIS | Redacted | | | | | | | |
| 4217858 | DAUGHERTY, WILLIAM | Redacted | | | | | | | |
| 4683875 | DAUGHERTY, WILLIE | Redacted | | | | | | | |
| 4625882 | DAUGHRITY, DAN | Redacted | | | | | | | |
| 4463136 | DAUGHRITY, MAXINE I | Redacted | | | | | | | |
| 4690734 | DAUGHRITY, RICK | Redacted | | | | | | | |
| 4550466 | DAUGHTERS, KATHLEEN M | Redacted | | | | | | | |
| 4693207 | DAUGHTERY, AARON | Redacted | | | | | | | |
| 4518901 | DAUGHTERY, CORIEY | Redacted | | | | | | | |
| 4639837 | DAUGHTERY, ETTA | Redacted | | | | | | | |
| 5589650 | DAUGHTREY MURIEL M | 2449 MEADOWS LNDG | | | | CHESAPEAKE | VA | 23321 | |
| 4679718 | DAUGHTREY, BRENDA | Redacted | | | | | | | |
| 4759595 | DAUGHTRY, ARIANE | Redacted | | | | | | | |
| 4635305 | DAUGHTRY, BONNIE | Redacted | | | | | | | |
| 4553492 | DAUGHTRY, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3476 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613090 | DAUGHTRY, DIANE | Redacted | | | | | | | |
| 4251017 | DAUGHTRY, EZILA R | Redacted | | | | | | | |
| 4666756 | DAUGHTRY, JACQUELINE G | Redacted | | | | | | | |
| 4728023 | DAUGHTRY, JOHN E | Redacted | | | | | | | |
| 4246630 | DAUGHTRY, LAUREN | Redacted | | | | | | | |
| 4362776 | DAUGHTRY, LINDSEY | Redacted | | | | | | | |
| 4390743 | DAUGHTRY, MAKEETA | Redacted | | | | | | | |
| 4638373 | DAUGHTRY, MARY | Redacted | | | | | | | |
| 4438455 | DAUGHTRY, MISTY | Redacted | | | | | | | |
| 4558307 | DAUGHTRY, NATASHA | Redacted | | | | | | | |
| 4749213 | DAUGHTRY, OTHA | Redacted | | | | | | | |
| 4432386 | DAUGHTRY, QUANITAJZA | Redacted | | | | | | | |
| 4342963 | DAUGHTRY, RONICE V | Redacted | | | | | | | |
| 4405035 | DAUGHTRY, TYSIAHNAE S | Redacted | | | | | | | |
| 4238615 | DAUGHTRY-NEWTON, SANDRA | Redacted | | | | | | | |
| 4660422 | DAUGIENE, EDITA | Redacted | | | | | | | |
| 4602388 | DAUGIRDA, SANDRA | Redacted | | | | | | | |
| 4589285 | DAUKAS, CHARLES J | Redacted | | | | | | | |
| 4288987 | DAUKSZA, ALEXANDER | Redacted | | | | | | | |
| 4361327 | DAUL, JESSICA L | Redacted | | | | | | | |
| 4635536 | DAULEY - PAJARILLO, BONNIE | Redacted | | | | | | | |
| 4161520 | DAULEY, NADINE R | Redacted | | | | | | | |
| 4358237 | DAULT, ALLISON M | Redacted | | | | | | | |
| 4709073 | DAULT, DEREK | Redacted | | | | | | | |
| 4377216 | DAULTON, CALVIN | Redacted | | | | | | | |
| 4376432 | DAULTON, JOAN | Redacted | | | | | | | |
| 4557262 | DAULTON, MARK L | Redacted | | | | | | | |
| 4320622 | DAULTON, RAILEY N | Redacted | | | | | | | |
| 4615671 | DAULTON, ZITA | Redacted | | | | | | | |
| 4621612 | DAUM, CONNOR | Redacted | | | | | | | |
| 4419858 | DAUM, DANIEL J | Redacted | | | | | | | |
| 4720376 | DAUM, MATTHEW | Redacted | | | | | | | |
| 4516240 | DAUM, ROBERT T | Redacted | | | | | | | |
| 4635008 | DAUM, SUE | Redacted | | | | | | | |
| 4734890 | DAUMAS, ROSSANA | Redacted | | | | | | | |
| 4632293 | DAUMOUNT, VIRGENMINA | Redacted | | | | | | | |
| 4408927 | DAUMUELLER, TERESA A | Redacted | | | | | | | |
| 4379051 | DAUNCE, TERESA | Redacted | | | | | | | |
| 4330914 | DAUNELORENA, STEPHANIE M | Redacted | | | | | | | |
| 4605225 | DAUNER, HOLLY C | Redacted | | | | | | | |
| 4643679 | DAUP, DONALD | Redacted | | | | | | | |
| 5405015 | DAUPHIN COUNTY-SUP 2 SUP | 4919C REAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17112 | |
| 5405016 | DAUPHIN COUNTY-SUP SUP | 4919-CREAR JONESTOWN ROAD | | | | HARRISBURG | PA | 17109-1705 | |
| 4418961 | DAUPHIN, BERNADETTE | Redacted | | | | | | | |
| 4480116 | DAUPHIN, PAUL J | Redacted | | | | | | | |
| 4245368 | DAUPHIN, TATIANA | Redacted | | | | | | | |
| 4814469 | DAUPHINAIS, CARI | Redacted | | | | | | | |
| 4391294 | DAUPHINAIS, JALYNE | Redacted | | | | | | | |
| 4376404 | DAUPHINAIS, JODY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589658 | DAURELLE BETTY | 4824 GREENVILLE RD | | | | ELKTON | KY | 42220 | |
| 4509845 | DAURIA, CHRISTOPHER | Redacted | | | | | | | |
| 4742194 | DAURO, JOSEPH | Redacted | | | | | | | |
| 4428346 | DAUS, EDWARD C | Redacted | | | | | | | |
| 4433586 | DAUS, MARIE | Redacted | | | | | | | |
| 4747405 | DAUS, WILLY | Redacted | | | | | | | |
| 4678501 | DAUSCH, JOHN | Redacted | | | | | | | |
| 4280037 | DAUSCH, MELANIE | Redacted | | | | | | | |
| 4157075 | DAUSE, KATIE | Redacted | | | | | | | |
| 4218757 | DAUSE, LORI | Redacted | | | | | | | |
| 5589662 | DAUSHANY WILLIAMS | 4688 NAFF AVE | | | | BASTROP | LA | 71220 | |
| 4589546 | DAUSMAN, RONALD | Redacted | | | | | | | |
| 4492894 | DAUSUEL, SHANEEIA | Redacted | | | | | | | |
| 4161890 | DAUT, JAMES | Redacted | | | | | | | |
| 4418132 | DAUTAJ, JOANA | Redacted | | | | | | | |
| 4420148 | DAUTAJ, NANCY | Redacted | | | | | | | |
| 4366460 | DAUTEL, RON S | Redacted | | | | | | | |
| 4452165 | DAUTERMAN, TONYA | Redacted | | | | | | | |
| 4707110 | D'AUTEUIL, DENISE | Redacted | | | | | | | |
| 4506656 | DAUTEUIL, MARCEL L | Redacted | | | | | | | |
| 4429853 | DAUTI, LULZIM | Redacted | | | | | | | |
| 4403240 | DAUTI, ZIRA | Redacted | | | | | | | |
| 4488619 | DAUTRICH, SHERRY | Redacted | | | | | | | |
| 4277092 | DAUVEN, ALBERT M | Redacted | | | | | | | |
| 4660835 | D'AUVERGNE, CHARLES | Redacted | | | | | | | |
| 4445662 | DAUW, KELSEY N | Redacted | | | | | | | |
| 4463722 | DAUWEN, HOLLY | Redacted | | | | | | | |
| 4585805 | DAUZ, ALDRIN | Redacted | | | | | | | |
| 4874780 | DAV MAR LLC | DAVID M MARTIN | 2445 FISH BRANDON ROAD | | | YADKINVILLE | NC | 27055 | |
| 5589665 | DAVA WILBURN | 2015 NW 41ST APT H2 | | | | ROCHESTER | MN | 55901 | |
| 4724375 | DAVAGE, JOAN | Redacted | | | | | | | |
| 4692484 | DAVALA, JIM | Redacted | | | | | | | |
| 4363410 | DAVALA, KYLE | Redacted | | | | | | | |
| 4467854 | DAVALL, AARON | Redacted | | | | | | | |
| 4653767 | DAVALLE, DONALD | Redacted | | | | | | | |
| 4721982 | DAVALOS CERVANTES, ARTURO | Redacted | | | | | | | |
| 4570724 | DAVALOS, ALEJANDRA | Redacted | | | | | | | |
| 4466997 | DAVALOS, ALONDRA S | Redacted | | | | | | | |
| 4416610 | DAVALOS, ANA G | Redacted | | | | | | | |
| 4431362 | DAVALOS, ANDREW | Redacted | | | | | | | |
| 4545980 | DAVALOS, ARNOLD R | Redacted | | | | | | | |
| 4726273 | DAVALOS, BRYAN | Redacted | | | | | | | |
| 4604138 | DAVALOS, CATHERINE | Redacted | | | | | | | |
| 4834336 | DAVALOS, CONNIE | Redacted | | | | | | | |
| 4291165 | DAVALOS, EDUARDO | Redacted | | | | | | | |
| 4302166 | DAVALOS, KAREN I | Redacted | | | | | | | |
| 4409191 | DAVALOS, NATASHA J | Redacted | | | | | | | |
| 4279889 | DAVALOS, OFELIA | Redacted | | | | | | | |
| 4537871 | DAVALOS, REBECCA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776900 | DAVALOS, ROSALBA | Redacted | | | | | | | |
| 4411685 | DAVALOS, ROSANNA | Redacted | | | | | | | |
| 4160627 | DAVALOS, ZULMA | Redacted | | | | | | | |
| 4655888 | DAVAN, LESLEY | Redacted | | | | | | | |
| 4395454 | DAVANZO, ANTHONY S | Redacted | | | | | | | |
| 4399026 | DAVANZO, ARTHUR F | Redacted | | | | | | | |
| 4179134 | DAVARI, ALEXANDER | Redacted | | | | | | | |
| 4607596 | DAVAUL, DONALD | Redacted | | | | | | | |
| 4209399 | DAVAUL, MICHAEL | Redacted | | | | | | | |
| 5792010 | DAVCO FOOD, INC. | CHRISTINE STICKEL | 1657 CROFTON BLVD. | | | CROFTON | MD | 21114 | |
| 4857452 | DavCo Food, Inc. | Wendy's | Christine Stickel | 150 BLADES LN STE Q | | GLEN BURNIE | MD | 21060-6415 | |
| 4884764 | DAVCO MECHANICAL SERVICES LLC | P.O BOX 3469 | | | | SPRINGFIELD | MO | 65808 | |
| 5792011 | DAVCO MECHICAL SERVICES INC | DAVID SULLIVAN, OWNER | PO BOX 3469 | | | SPRINGFIELD | MO | 65808 | |
| 5795505 | Davco Mechnical Services Inc | PO BOX 3469 | | | | SPRINGFIELD | MO | 65808-3469 | |
| 4807446 | DAVCO RESTAURANTS | Redacted | | | | | | | |
| 4814470 | DAVE & BESTY CARROLL | Redacted | | | | | | | |
| 4834337 | DAVE & FAYE KIRBY | Redacted | | | | | | | |
| 4834338 | DAVE & JOY KNISKERN | Redacted | | | | | | | |
| 4834339 | DAVE & KATHY PANGALLO | Redacted | | | | | | | |
| 4834340 | DAVE & KATHY SHELLENBARGER | Redacted | | | | | | | |
| 4834341 | DAVE & KIM PHILLIPS | Redacted | | | | | | | |
| 4870651 | DAVE & SON HOME THEATER INC | 77 S HUNTING LODGE DR | | | | INVERNESS | FL | 34453 | |
| 4826218 | DAVE ADLER | Redacted | | | | | | | |
| 4800895 | DAVE AND BRAD ENTERPRISES LLC | DBA SEALED WITH A KISS DESIGNS PLU | 21218 VANOWEN STREET | | | CANOGA PARK | CA | 91303 | |
| 4834342 | DAVE AND JUDY OWEN | Redacted | | | | | | | |
| 4834343 | DAVE AND MARJE DURAY | Redacted | | | | | | | |
| 4834344 | Dave Anderson | Redacted | | | | | | | |
| 4814471 | DAVE BAILEY CONSTRUCTION, INC. | Redacted | | | | | | | |
| 5589676 | DAVE BARRETT | 6335 PEMBERTON WAY | | | | COLORADO SPGS | CO | 80919 | |
| 4814472 | DAVE CAGLEY | Redacted | | | | | | | |
| 4848594 | DAVE CASSARINO | 34 CARTER DR | | | | Tolland | CT | 06084 | |
| 5589687 | DAVE CUELLAR | 7220 VUELTA DE LA LUZ | | | | SANTA FE | NM | 87507 | |
| 4809083 | DAVE DOMENICHINI | P.O.BOX 1430 | | | | SAN MARTIN | CA | 95046-1430 | |
| 5589689 | DAVE FARNSWORTH | 6324 ROUTE 415 | | | | SAVONA | NY | 14879 | |
| 4834345 | DAVE FOY | Redacted | | | | | | | |
| 4810051 | DAVE FOY CABINETRY, INC | 4941  WEST LAKES DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4810677 | DAVE FOY CABINETRY, INC | 4941 WEST LAKE DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| 4814473 | DAVE GLESKE CONSTRUCTION | Redacted | | | | | | | |
| 4864340 | DAVE GOLDBERG PLUMBING & HEATING | 2566 FARSUND DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| 4814474 | DAVE GREENETZ CONSTRUCTION | Redacted | | | | | | | |
| 4834346 | Dave Hannah | Redacted | | | | | | | |
| 4826219 | DAVE HANSEN ENTERPRISES INC. | Redacted | | | | | | | |
| 4826220 | DAVE HARTMAN | Redacted | | | | | | | |
| 4814475 | DAVE HUNT | Redacted | | | | | | | |
| 4826221 | DAVE JOHNSON REALTY | Redacted | | | | | | | |
| 5589696 | DAVE KASUN | 813 OAK ST | | | | INDIANA | PA | 15701 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3479 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5589697 | DAVE KEMPER | 4000 W 88TH ST 212 | | | | MINNEAPOLIS | MN | 55437 | |
| 4847480 | DAVE KING | 3868 PIN OAK DR | | | | Amelia | OH | 45102 | |
| 4814476 | DAVE KOCH CONST | Redacted | | | | | | | |
| 5589699 | DAVE KONCZAL | 149 W DIVISION ST | | | | MANTENO | IL | 60950 | |
| 4814477 | DAVE LAWLER | Redacted | | | | | | | |
| 4814478 | DAVE LOMAS | Redacted | | | | | | | |
| 4834347 | DAVE MACFADYEN | Redacted | | | | | | | |
| 5795506 | DAVE MANCIA | 11938 SIERRA SKY DR | | | | WHITTIER | CA | 90601 | |
| 4890279 | Dave Mancia | Attn: President / General Counsel | 11938 SIERRA SKY ROAD | | | WHITTIER | CA | 90601 | |
| 5790182 | DAVE MANCIA | DAVE MANCIA, OWNER | 11938 SIERRA SKY DR | | | WHITTIER | CA | 90601 | |
| 4886794 | DAVE MANCIA | SEARS LOCATION 1209 | 11938 SIERRA SKY DR | | | WHITTIER | CA | 90601 | |
| 5589703 | DAVE MARY WILLIAMS | 10470 BUCKINGHAM DR | | | | EDEN PRAIRIE | MN | 55347 | |
| 4814479 | DAVE MATSON | Redacted | | | | | | | |
| 4874790 | DAVE MEZ DESIGN | DAVID P MESEWICZ | 11706 SUNDANCE TR | | | MOKENA | IL | 60448 | |
| 4814480 | DAVE MOOG | Redacted | | | | | | | |
| 4826222 | DAVE PORTER | Redacted | | | | | | | |
| 4834348 | Dave Rice | Redacted | | | | | | | |
| 4814481 | DAVE RIDINGS | Redacted | | | | | | | |
| 4834349 | DAVE RODRIGUEZ | Redacted | | | | | | | |
| 4834350 | DAVE SCHMIDT | Redacted | | | | | | | |
| 4814482 | DAVE SPATOLA | Redacted | | | | | | | |
| 4814483 | DAVE STREETER | Redacted | | | | | | | |
| 4814484 | DAVE STRINGHAM | Redacted | | | | | | | |
| 4814485 | DAVE TAYLOR CONSTRUCTION | Redacted | | | | | | | |
| 4814486 | DAVE TRAN | Redacted | | | | | | | |
| 4846237 | DAVE W CLAYTON | 118 FREEDOM DR | | | | Evanston | WY | 82930 | |
| 4878337 | DAVE WALTERS PORTABLE STORAGE | LEASING | 3120 25TH ST SOUTH PMB #387 | | | FARGO | ND | 58103 | |
| 4299601 | DAVE, AKASH R | Redacted | | | | | | | |
| 4406065 | DAVE, ANISH J | Redacted | | | | | | | |
| 4286838 | DAVE, BHAVIN N | Redacted | | | | | | | |
| 4586446 | DAVE, DEWAYNE | Redacted | | | | | | | |
| 4283169 | DAVE, HARSH D | Redacted | | | | | | | |
| 4289527 | DAVE, HIRANMAYI | Redacted | | | | | | | |
| 4689671 | DAVE, MEDICA | Redacted | | | | | | | |
| 4689672 | DAVE, MEDICA | Redacted | | | | | | | |
| 4512754 | DAVE, NEELA | Redacted | | | | | | | |
| 4295952 | DAVE, NIRAJ | Redacted | | | | | | | |
| 4410758 | DAVE, NITA | Redacted | | | | | | | |
| 4405649 | DAVE, PRAPTI | Redacted | | | | | | | |
| 4658977 | DAVE, SAMIR | Redacted | | | | | | | |
| 4150012 | DAVE, SHANEKA | Redacted | | | | | | | |
| 4446328 | DAVE, SHUBHAM | Redacted | | | | | | | |
| 4330145 | DAVE, VINEE | Redacted | | | | | | | |
| 4814487 | DAVE?TRACY | Redacted | | | | | | | |
| 4543676 | DAVEE, AMBER | Redacted | | | | | | | |
| 4453779 | DAVEIGA, ESTHER M | Redacted | | | | | | | |
| 4197137 | DAVEIGA, JAMIE L | Redacted | | | | | | | |
| 4574409 | DAVEL, AARON | Redacted | | | | | | | |
| 4565171 | DAVELAAR, DEMI C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3480 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4394133 | DAVELLA, KATIE L | Redacted | | | | | | | |
| 4661953 | DAVENPOR, NELL | Redacted | | | | | | | |
| 5589733 | DAVENPORT DANYELLE | 4184 RHINEHART DR | | | | AUSTELL | GA | 30106 | |
| 4883396 | DAVENPORT ENERGY INC | P O BOX 879 | | | | CHATHAM | VA | 24531 | |
| 4474268 | DAVENPORT II, CHARLES E | Redacted | | | | | | | |
| 5405017 | DAVENPORT JONATHAN D | 677 WEST ALEXANDRINE STREET | | | | DETROIT | MI | 48201 | |
| 4328822 | DAVENPORT JR, HOWARD B | Redacted | | | | | | | |
| 4231328 | DAVENPORT JR, ROBERT B | Redacted | | | | | | | |
| 5589748 | DAVENPORT MARQUITA | 12084 WATERMAN DR APT B | | | | NN | VA | 23602 | |
| 4286319 | DAVENPORT SR, WILLIAM R | Redacted | | | | | | | |
| 5589767 | DAVENPORT TIFFANY | 603 NORTHSIDE AVE | | | | RICHMOND | VA | 23222 | |
| 4374405 | DAVENPORT, ALEXIS R | Redacted | | | | | | | |
| 4510669 | DAVENPORT, ALICIA | Redacted | | | | | | | |
| 4264268 | DAVENPORT, ALICIA | Redacted | | | | | | | |
| 4290236 | DAVENPORT, ALVIN | Redacted | | | | | | | |
| 4543631 | DAVENPORT, ANN M | Redacted | | | | | | | |
| 4319275 | DAVENPORT, ANNE | Redacted | | | | | | | |
| 4322326 | DAVENPORT, APRIL S | Redacted | | | | | | | |
| 4157847 | DAVENPORT, ASHLEY | Redacted | | | | | | | |
| 4463471 | DAVENPORT, BARBARA L | Redacted | | | | | | | |
| 4507551 | DAVENPORT, BELINDA | Redacted | | | | | | | |
| 4763602 | DAVENPORT, BERNICE | Redacted | | | | | | | |
| 4668065 | DAVENPORT, BETTY | Redacted | | | | | | | |
| 4610791 | DAVENPORT, BLANCA | Redacted | | | | | | | |
| 4260458 | DAVENPORT, BRANDAN J | Redacted | | | | | | | |
| 4513268 | DAVENPORT, BRIANNA | Redacted | | | | | | | |
| 4645919 | DAVENPORT, CALVIN | Redacted | | | | | | | |
| 4463054 | DAVENPORT, CAMERON | Redacted | | | | | | | |
| 4521585 | DAVENPORT, CASEY | Redacted | | | | | | | |
| 4826223 | DAVENPORT, CECELIA | Redacted | | | | | | | |
| 4687342 | DAVENPORT, CHARLES | Redacted | | | | | | | |
| 4487741 | DAVENPORT, CHARLES E | Redacted | | | | | | | |
| 4522332 | DAVENPORT, CHELSEA | Redacted | | | | | | | |
| 4327320 | DAVENPORT, CHRIS | Redacted | | | | | | | |
| 4398126 | DAVENPORT, CHRISTIAN | Redacted | | | | | | | |
| 4344198 | DAVENPORT, CHRISTINA | Redacted | | | | | | | |
| 4149019 | DAVENPORT, CHRISTOPHER | Redacted | | | | | | | |
| 4617891 | DAVENPORT, CONRAD | Redacted | | | | | | | |
| 4625473 | DAVENPORT, CORTNEY | Redacted | | | | | | | |
| 4682435 | DAVENPORT, CYNTHIA | Redacted | | | | | | | |
| 4245915 | DAVENPORT, DALE A | Redacted | | | | | | | |
| 4371852 | DAVENPORT, DANDRA | Redacted | | | | | | | |
| 4666783 | DAVENPORT, DAVID | Redacted | | | | | | | |
| 4152028 | DAVENPORT, DAVID A | Redacted | | | | | | | |
| 4387637 | DAVENPORT, DAVID L | Redacted | | | | | | | |
| 4200783 | DAVENPORT, DEBRA Y | Redacted | | | | | | | |
| 4674346 | DAVENPORT, DENNIS | Redacted | | | | | | | |
| 4594855 | DAVENPORT, DEREK | Redacted | | | | | | | |
| 4513378 | DAVENPORT, DESTONI T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4474323 | DAVENPORT, DIANE | Redacted | | | | | | | |
| 4473348 | DAVENPORT, DONAVON B | Redacted | | | | | | | |
| 4790160 | Davenport, Donna | Redacted | | | | | | | |
| 4747546 | DAVENPORT, DORIS | Redacted | | | | | | | |
| 4710838 | DAVENPORT, DOROTHY L | Redacted | | | | | | | |
| 4391106 | DAVENPORT, DUSTIN | Redacted | | | | | | | |
| 4282191 | DAVENPORT, EARLEAN | Redacted | | | | | | | |
| 4473007 | DAVENPORT, ELIZABETH M | Redacted | | | | | | | |
| 4453352 | DAVENPORT, ERIN | Redacted | | | | | | | |
| 4639513 | DAVENPORT, ERNESTINE | Redacted | | | | | | | |
| 4637370 | DAVENPORT, EUGENE | Redacted | | | | | | | |
| 4811574 | Davenport, Evans, Hurwitz & Smith, LLP | Attn: Eric Schulte | 206 West 14th Street | | | Sioux Falls | SD | 57101-1030 | |
| 4313499 | DAVENPORT, FREDA | Redacted | | | | | | | |
| 4191670 | DAVENPORT, GEARY | Redacted | | | | | | | |
| 4642712 | DAVENPORT, GEORGE W | Redacted | | | | | | | |
| 4712623 | DAVENPORT, GERALD T | Redacted | | | | | | | |
| 4755105 | DAVENPORT, GLENDA | Redacted | | | | | | | |
| 4162780 | DAVENPORT, GREGORY | Redacted | | | | | | | |
| 4672570 | DAVENPORT, GWENDOLYN | Redacted | | | | | | | |
| 4547625 | DAVENPORT, IESHA | Redacted | | | | | | | |
| 4327016 | DAVENPORT, JACQUELINE M | Redacted | | | | | | | |
| 4625143 | DAVENPORT, JARON | Redacted | | | | | | | |
| 4225748 | DAVENPORT, JASPIN | Redacted | | | | | | | |
| 4223850 | DAVENPORT, JAZNAY | Redacted | | | | | | | |
| 4404547 | DAVENPORT, JEFF D | Redacted | | | | | | | |
| 4584598 | DAVENPORT, JERLINE | Redacted | | | | | | | |
| 4363282 | DAVENPORT, JESSICA | Redacted | | | | | | | |
| 4517072 | DAVENPORT, JESSICA C | Redacted | | | | | | | |
| 4826224 | DAVENPORT, JILL | Redacted | | | | | | | |
| 4759280 | DAVENPORT, JOANN M | Redacted | | | | | | | |
| 4719396 | DAVENPORT, JOANNE | Redacted | | | | | | | |
| 4537987 | DAVENPORT, JOHN B | Redacted | | | | | | | |
| 4750845 | DAVENPORT, JOHN HENRY | Redacted | | | | | | | |
| 4348955 | DAVENPORT, JONATHAN D | Redacted | | | | | | | |
| 4130927 | DAVENPORT, JONATHAN DANIEL | Redacted | | | | | | | |
| 4371296 | DAVENPORT, JORDAN R | Redacted | | | | | | | |
| 4156709 | DAVENPORT, JOSHUA C | Redacted | | | | | | | |
| 4584176 | DAVENPORT, JOY | Redacted | | | | | | | |
| 4318771 | DAVENPORT, JUDY L | Redacted | | | | | | | |
| 4493104 | DAVENPORT, JUSTIN | Redacted | | | | | | | |
| 4236183 | DAVENPORT, KAITLYN D | Redacted | | | | | | | |
| 4650550 | DAVENPORT, KARIN | Redacted | | | | | | | |
| 4306016 | DAVENPORT, KAYLA | Redacted | | | | | | | |
| 4295816 | DAVENPORT, KEITH | Redacted | | | | | | | |
| 4522524 | DAVENPORT, KELSEY | Redacted | | | | | | | |
| 4267839 | DAVENPORT, KENNEDY | Redacted | | | | | | | |
| 4203432 | DAVENPORT, KYRA | Redacted | | | | | | | |
| 4307557 | DAVENPORT, LATISHA | Redacted | | | | | | | |
| 4261074 | DAVENPORT, LATRICIA N | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3482 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4388999 | DAVENPORT, LEA M | Redacted | | | | | | | |
| 4304300 | DAVENPORT, LESLIE J | Redacted | | | | | | | |
| 4639880 | DAVENPORT, MARGARET | Redacted | | | | | | | |
| 4404448 | DAVENPORT, MARIA | Redacted | | | | | | | |
| 4614989 | DAVENPORT, MARK | Redacted | | | | | | | |
| 4674652 | DAVENPORT, MARLON | Redacted | | | | | | | |
| 4721150 | DAVENPORT, MARQUETTE | Redacted | | | | | | | |
| 4147750 | DAVENPORT, MARTHA | Redacted | | | | | | | |
| 4422531 | DAVENPORT, MARY | Redacted | | | | | | | |
| 4381438 | DAVENPORT, MARY G | Redacted | | | | | | | |
| 4814488 | DAVENPORT, MATT | Redacted | | | | | | | |
| 4399661 | DAVENPORT, MATTHEW | Redacted | | | | | | | |
| 4694758 | DAVENPORT, MAURICE | Redacted | | | | | | | |
| 4605295 | DAVENPORT, MEAGAN | Redacted | | | | | | | |
| 4597036 | DAVENPORT, MICHAEL | Redacted | | | | | | | |
| 4378795 | DAVENPORT, MICHAEL | Redacted | | | | | | | |
| 4718593 | DAVENPORT, MICHAEL | Redacted | | | | | | | |
| 4372648 | DAVENPORT, NANCY | Redacted | | | | | | | |
| 4677701 | DAVENPORT, NATALIE J | Redacted | | | | | | | |
| 4714989 | DAVENPORT, PATRICIA J | Redacted | | | | | | | |
| 4769111 | DAVENPORT, PAUL | Redacted | | | | | | | |
| 4317552 | DAVENPORT, PAUL M | Redacted | | | | | | | |
| 4473692 | DAVENPORT, PHILLIP R | Redacted | | | | | | | |
| 4181387 | DAVENPORT, PRECIOUS | Redacted | | | | | | | |
| 4764431 | DAVENPORT, RACHEL | Redacted | | | | | | | |
| 4491631 | DAVENPORT, RAYMOND M | Redacted | | | | | | | |
| 4746812 | DAVENPORT, REGINALD | Redacted | | | | | | | |
| 4651321 | DAVENPORT, RHONDA | Redacted | | | | | | | |
| 4681962 | DAVENPORT, ROBERT | Redacted | | | | | | | |
| 4477613 | DAVENPORT, ROBERT | Redacted | | | | | | | |
| 4692644 | DAVENPORT, ROBERT | Redacted | | | | | | | |
| 4460816 | DAVENPORT, ROBERT | Redacted | | | | | | | |
| 4510504 | DAVENPORT, RODERICK | Redacted | | | | | | | |
| 4423991 | DAVENPORT, ROSE | Redacted | | | | | | | |
| 4330485 | DAVENPORT, ROSLAND | Redacted | | | | | | | |
| 4635179 | DAVENPORT, SAMANTHA | Redacted | | | | | | | |
| 4662908 | DAVENPORT, SAMUEL | Redacted | | | | | | | |
| 4237359 | DAVENPORT, SAUNDRA L | Redacted | | | | | | | |
| 4623008 | DAVENPORT, SHANISE | Redacted | | | | | | | |
| 4330052 | DAVENPORT, SHANNON | Redacted | | | | | | | |
| 4454815 | DAVENPORT, SHANTELL V | Redacted | | | | | | | |
| 4369251 | DAVENPORT, SHARRON | Redacted | | | | | | | |
| 4324984 | DAVENPORT, SHAWARREN | Redacted | | | | | | | |
| 4786169 | Davenport, Shirley | Redacted | | | | | | | |
| 5434770 | DAVENPORT, SHIRLEY | Redacted | | | | | | | |
| 4786170 | Davenport, Shirley | Redacted | | | | | | | |
| 4385055 | DAVENPORT, SHONDA M | Redacted | | | | | | | |
| 4323044 | DAVENPORT, STACIE A | Redacted | | | | | | | |
| 4277526 | DAVENPORT, STANLEY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3483 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4338011 | DAVENPORT, STEPHON | Redacted | | | | | | | |
| 4754534 | DAVENPORT, STEVE | Redacted | | | | | | | |
| 4609280 | DAVENPORT, SUZANNE | Redacted | | | | | | | |
| 4478432 | DAVENPORT, SYAIRE M | Redacted | | | | | | | |
| 4550817 | DAVENPORT, TERESA L | Redacted | | | | | | | |
| 4456659 | DAVENPORT, THEODORE | Redacted | | | | | | | |
| 4309644 | DAVENPORT, THOMAS | Redacted | | | | | | | |
| 4595373 | DAVENPORT, TINA | Redacted | | | | | | | |
| 4312130 | DAVENPORT, VICTORIA S | Redacted | | | | | | | |
| 4347692 | DAVENPORT, WHITNEY | Redacted | | | | | | | |
| 4457820 | DAVENPORT, WILBURN | Redacted | | | | | | | |
| 4524536 | DAVENPORT, WILLIAM M | Redacted | | | | | | | |
| 4157738 | DAVENPORT, ZAKKARY R | Redacted | | | | | | | |
| 4528268 | DAVENPORT-TAYLOR, RUSSELL | Redacted | | | | | | | |
| 4614592 | DAVENPORT-WHITE, DOROTHY | Redacted | | | | | | | |
| 4468798 | DAVERIN, RACHEL | Redacted | | | | | | | |
| 4327677 | DAVERIN, SHAWNA | Redacted | | | | | | | |
| 4176789 | DAVERIO, PAUL J | Redacted | | | | | | | |
| 4282074 | DAVERMAN, ROBERT D | Redacted | | | | | | | |
| 4376089 | DAVERN, DONALD F | Redacted | | | | | | | |
| 4329473 | DAVERN, JANE | Redacted | | | | | | | |
| 4332202 | DAVERN, TIFFANY A | Redacted | | | | | | | |
| 4561955 | DAVERON, WINSTON | Redacted | | | | | | | |
| 4874796 | DAVES APPLIANCE REPAIR | DAVID PICKETT | 4791 E 500 N | | | CRAWFORDSVILLE | IN | 47933 | |
| 4874803 | DAVES APPLIANCE REPAIR | DAVID SAMAREPAS | 1206 E AVE J | | | ALPINE | TX | 79830 | |
| 4868248 | DAVES ASPHALT INC | 501 NORTH SMITH RD | | | | RIVERTON | WY | 82501 | |
| 4865676 | DAVES GLASS CO | 3201 BUSINESS HWY 74 NORTH | | | | SIOUX CITY | IA | 51105 | |
| 4814489 | DAVE'S GOURMET | Redacted | | | | | | | |
| 4893270 | DAVES HEATING & AIR LLC | 546 BUTLER HOLLOW RD | | | | Lucasville | OH | 45648 | |
| 4795499 | DAVES HUMIDORS INC | DBA CHEAPHUMIDORS | 217 HOBBS STREET #106 | | | TAMPA | FL | 33619 | |
| 4875269 | DAVES LAWN AND LANDSCAPE DESIGN | DINK OF WPB INC | PO BOX 541153 | | | LAKE WORTH | FL | 33454 | |
| 4858874 | DAVES LOCK SHOP INC | 111 3RD STREET SOUTH | | | | NAMPA | ID | 83651 | |
| 4866299 | DAVES PRESSURE WASHING | 3555 HEYL RD | | | | WOOSTER | OH | 44691 | |
| 4797021 | DAVES SIGNS | DBA DAVES SIGNS | 4809 N TEDDY ROOSEVELT RD | | | GOLDEN VALLEY | AZ | 86413 | |
| 4874752 | DAVES SMALL ENGINE REPAIR | DAVID DEACON | 10215 E STATE ROAD 8 | | | KNOW | IN | 46534 | |
| 5790183 | DAVES SMALL ENGINE REPAIR LLC | 10215 E. STATE ROAD 8 | | | | KNOX | IN | 46534 | |
| 5795507 | DAVES SMALL ENGINE REPAIR LLC | 10215 E. State Road 8 | | | | Knox | IN | 46534 | |
| 4865413 | DAVES TRUCK REPAIR INC | 3097 MOLLY PITCHER HWY SO | | | | CHAMBERSBURG | PA | 17202 | |
| 4397570 | DAVES, HAAFIZAH | Redacted | | | | | | | |
| 4687625 | DAVES, MICHAELE | Redacted | | | | | | | |
| 4379089 | DAVES, VICKY | Redacted | | | | | | | |
| 4874743 | DAVESORBON CORPORATION | DAVID BRANDON SUMPTER | 870 S HWY 46 | | | NEW BRAUNFELS | TX | 78130 | |
| 4877307 | DAVEY PLUMBING PLUS DRAIN | JAMES LEE CUROSO | P O BOX 242 | | | SANTA ROSA | CA | 95402 | |
| 4730195 | DAVEY, ALFRED | Redacted | | | | | | | |
| 4334118 | DAVEY, AMANDA | Redacted | | | | | | | |
| 4455374 | DAVEY, ANGELICA N | Redacted | | | | | | | |
| 4707601 | DAVEY, BRIAN | Redacted | | | | | | | |
| 4814490 | DAVEY, BRIAN | Redacted | | | | | | | |
| 4211873 | DAVEY, CAROLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4493808 | DAVEY, CHRISTIANA | Redacted | | | | | | | |
| 4164954 | DAVEY, CONSTANCE N | Redacted | | | | | | | |
| 4405676 | DAVEY, JAMES | Redacted | | | | | | | |
| 4793496 | Davey, Karen | Redacted | | | | | | | |
| 4697810 | DAVEY, MARY | Redacted | | | | | | | |
| 4654992 | DAVEY, MARY ELLEN | Redacted | | | | | | | |
| 4728846 | DAVEY, MICHAEL | Redacted | | | | | | | |
| 4570940 | DAVEY, RACHAEL D | Redacted | | | | | | | |
| 4573818 | DAVEY, SHANNON M | Redacted | | | | | | | |
| 4423421 | DAVEY, SHERYL | Redacted | | | | | | | |
| 4360844 | DAVEY, WARD J | Redacted | | | | | | | |
| 4181669 | DAVI, ANTHONY | Redacted | | | | | | | |
| 4155711 | DAVI, DAVID V | Redacted | | | | | | | |
| 4194693 | DAVI, DENISE | Redacted | | | | | | | |
| 4671497 | DAVI, SALVATORE | Redacted | | | | | | | |
| 5589778 | DAVIA GRAY | 2384 OKALINA AVE | | | | WINSTON SALEM | NC | 27105 | |
| 4157719 | DAVIAR, TERI A | Redacted | | | | | | | |
| 4330077 | DAVIAU, KENNETH M | Redacted | | | | | | | |
| 4512718 | DAVICK, ROBERT M | Redacted | | | | | | | |
| 4795427 | DAVID & CARLA CASH | DBA SAVE50OFF.COM | 1667 CARDEN RD | | | GLASGOW | KY | 42141 | |
| 4834351 | DAVID & CAROLYN WOYCIK | Redacted | | | | | | | |
| 4834352 | DAVID & CAT LEHRMAN | Redacted | | | | | | | |
| 4834353 | DAVID & CHRISTINA MARTIN | Redacted | | | | | | | |
| 4834354 | DAVID & CONNIE FREUND | Redacted | | | | | | | |
| 4834355 | DAVID & DANIA WHEELER | Redacted | | | | | | | |
| 4826225 | DAVID & DEBRA,HOHERZ | Redacted | | | | | | | |
| 4826226 | DAVID & ELIZABETH FRANCE | Redacted | | | | | | | |
| 4834356 | DAVID & HELEN LEIBNER | Redacted | | | | | | | |
| 4834357 | DAVID & JAN SMITH | Redacted | | | | | | | |
| 4834358 | DAVID & KAREN GILBERT | Redacted | | | | | | | |
| 4834359 | DAVID & KARI MENTEN | Redacted | | | | | | | |
| 4834360 | DAVID & LYNN FIELDS | Redacted | | | | | | | |
| 5795508 | David & Nathan Mandelbaum | 80 Main Street | Suite 510 | | | West Orange | NJ | 07052 | |
| 5788569 | DAVID & NATHAN MANDELBAUM | ATTN: DAVID MANDELBAUM | 80 MAIN STREET | SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 4808084 | DAVID & NATHAN MANDELBAUM | DBA MANCO FLORIDA ASSOCIATES, LLC | C/O MANDELBAUM & MANDELBAUM | 80 MAIN STREET, SUITE 510 | | WEST ORANGE | NJ | 07052 | |
| 4834361 | DAVID & PAULA KUTLICK | Redacted | | | | | | | |
| 4834362 | DAVID & SUSAN OWENS | Redacted | | | | | | | |
| 4871535 | DAVID & YOUNG GROUP CORP | 901 CASTLE RD STE 2 | | | | SECAUCUS | NJ | 07094 | |
| 4801983 | DAVID A CARRINGTON | DBA SECURITY PRODUCTS CO | 40 FOSTER LANE | | | NARRAGANSETT | RI | 02882 | |
| 4850794 | DAVID A RUIZ | 1006 W WINNIPEG AVE | | | | San Antonio | TX | 78225 | |
| 4814491 | DAVID A SOUTHWICK | Redacted | | | | | | | |
| 4798840 | DAVID ADAM | DBA ORBITAPE | 939 W COLLEGE ST | SUITE 209 | | LOS ANGELES | CA | 90012 | |
| 4848643 | DAVID ADAMS | 1701 38 TH ST SE | | | | Washington | DC | 20020 | |
| 4851228 | DAVID AGUIRRE | 2334 S CYPRESS DR | | | | El Centro | CA | 92243 | |
| 4814492 | DAVID AND AILEEN ARVAY | Redacted | | | | | | | |
| 4834363 | DAVID AND CHELIN SAMPEDRO | Redacted | | | | | | | |
| 4814493 | DAVID AND JANE AHRENS | Redacted | | | | | | | |
| 4814494 | DAVID AND KELLY LEAL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834364 | DAVID AND MELANIE JACKSON | Redacted | | | | | | | |
| 4814495 | DAVID AND SHARI HOYT | Redacted | | | | | | | |
| 4834365 | DAVID AND TRUDY BEATTY | Redacted | | | | | | | |
| 4886907 | DAVID APPLEGETT | SEARS OPTIC 2750 | 1701 RIVER VALLEY CIRCLE S | | | LANCASTER | OH | 43130 | |
| 4886837 | DAVID APPLEGETT OD INC | SEARS LOCATION NUMBER 1081 | 79 KENNEBEC PLACE EAST | | | WESTERVILLE | OH | 43081 | |
| 4834366 | DAVID ARDITI | Redacted | | | | | | | |
| 4809046 | DAVID AVNY | 3194 STEELING DR | | | | PALO ALTO | CA | 94303 | |
| 4814496 | DAVID B MYERS/THOMAS RD INVESTMENTS | Redacted | | | | | | | |
| 5589806 | DAVID BAHR | 2095 MARGARET STREET | | | | ST PAUL | MN | 55119 | |
| 4810717 | DAVID BAILEY | 2301 MYSTIC DR | | | | SARASOTA | FL | 34232 | |
| 4847310 | DAVID BAILEY | 232 DEVONSHIRE ST | | | | Vallejo | CA | 94591 | |
| 4802355 | DAVID BAILEY | DBA ADB SERVICES | 2150A GREENBRIAR DR | | | ADDISON | IL | 60101 | |
| 4845701 | DAVID BALES | 3181 KEITHSHIRE WAY | | | | Lexington | KY | 40503 | |
| 4851077 | DAVID BALL | 18 ANNETTE AVE | | | | NORTH SMITHFIELD | RI | 02896 | |
| 4886646 | DAVID BARTELS | SEARS 7 GALLERIA DR | 2000 WALDEN AVE | | | CHEEKOWAGA | NY | 14225 | |
| 4826227 | DAVID BAUM | Redacted | | | | | | | |
| 4850928 | DAVID BENNETT | 116 CARRIAGE ST | | | | Marion | AR | 72364 | |
| 4834367 | DAVID BENSON | Redacted | | | | | | | |
| 4834368 | DAVID BERLER | Redacted | | | | | | | |
| 4814497 | David Berman Archtitect | Redacted | | | | | | | |
| 4850782 | DAVID BETTS | 4037 ST PATRICK PL | | | | Turlock | CA | 95382 | |
| 4826228 | DAVID BINGER | Redacted | | | | | | | |
| 4887566 | DAVID BOSAK | SEARS OPTICAL LOCATION 2050 | 2645 BRIGANTINE DR | | | LANSING | MI | 48911 | |
| 4814498 | DAVID BOSCACCI | Redacted | | | | | | | |
| 4851011 | DAVID BRASHEARS | 401 HOLLY RD | | | | EDGEWATER | MD | 21037 | |
| 4834369 | DAVID BREED | Redacted | | | | | | | |
| 4851547 | DAVID BROKESH | 69 HANDEL LN | | | | Cincinnati | OH | 45218 | |
| 4847920 | DAVID BROWN | 1717 ROCKEFELLER AVE APT 123 | | | | EVERETT | WA | 98201-5902 | |
| 4851877 | DAVID BROWN | 31 JACKSON CT | | | | Piedmont | SC | 29673 | |
| 4883639 | DAVID BROWN | P O BOX 944 | | | | SALEM | VA | 24153 | |
| 4834370 | DAVID BROWN | Redacted | | | | | | | |
| 4848832 | DAVID BROWN ROOFING INC | 5242 E 2500 N | | | | Eden | UT | 84310 | |
| 4847912 | DAVID BRUCE | 40 LESLIE RD UNIT C | | | | Bridgeport | CT | 06606 | |
| 5589842 | DAVID BRUNK | 107 N MINNESOTA AVE | | | | OKABENA | MN | 56161 | |
| 5589845 | DAVID BUDROW JR | 2402 2ND AVE EAST | | | | INT FALLS | MN | 56649 | |
| 4851546 | DAVID BURGUENO | 4200 OAKS TER APT 201 | | | | Pompano Beach | FL | 33069 | |
| 4873481 | DAVID C AUSTEN | C O GLADYS AUSTEN | 9780 MARINA BLVD 415 | | | BOCA RATON | FL | 33428 | |
| 4847247 | DAVID C BROWN | 4307 SPRING HILL RD | | | | Rembert | SC | 29128 | |
| 4849058 | DAVID C ROBERTS | 13425 NARCISSUS ST NW | | | | Anoka | MN | 55304 | |
| 4845886 | DAVID C STAUB SR | 15626 SW 40TH PLACE RD | | | | OCALA | FL | 34481 | |
| 4834371 | DAVID CARPENTER | Redacted | | | | | | | |
| 4834372 | DAVID CARPENTER | Redacted | | | | | | | |
| 4853228 | DAVID CASTRO AGUIRRE | 5945 MISTY GLN | | | | San Antonio | TX | 78247 | |
| 4872739 | DAVID CAUSBY | ASSEMBLY CONTRACTORS AND CO INC | P O BOX 10 | | | CRANDALL | GA | 30711 | |
| 4859003 | DAVID CAVAGNARO ELECTRIC INC | 1128 N UNION ST | | | | STOCKTON | CA | 95205 | |
| 4834373 | DAVID CHANDLER | Redacted | | | | | | | |
| 4814499 | DAVID CHAO | Redacted | | | | | | | |
| 4801392 | DAVID CHETWYND | DBA PENNYLANE HOME | 215 S BROADWAY #237 | | | SALEM | NH | 03079 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3486 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866394 | DAVID CHRISTMAN | 364 CLAIR DR | | | | PITTSBURGH | PA | 15241 | |
| 4860480 | DAVID CHRISTOPHER KELLY | 1402 MOCKINGBIRD LANE | | | | SULPHUR SPRINGS | TX | 75482 | |
| 4845513 | DAVID CLARK | 4316 29TH AVE | | | | Kenosha | WI | 53140 | |
| 4849663 | DAVID CLAY | 5723 N 62ND ST | | | | Milwaukee | WI | 53218 | |
| 4887530 | DAVID CLINE | SEARS OPTICAL LOCATION 1728 | 4570 N ORACLE RD | | | TUCSON | AZ | 85705 | |
| 4887182 | DAVID CLINE OD PC | SEARS OPTICAL 1798 | 7780 ARROWHEAD TOWN CENTER | | | GLENDALE | AZ | 85308 | |
| 4804361 | DAVID COHEN | DBA MOSHELLS.COM | 169 EAST FRONT STREET | | | PLAINFIELD | NJ | 07060 | |
| 4850777 | DAVID COLE | 911 S HAWTHORNE AVE | | | | Sioux Falls | SD | 57104 | |
| 4847342 | DAVID CONRADI-JONES | 4035 VICTORIA ST N UNIT 306 | | | | SHOREVIEW | MN | 55126 | |
| 5795509 | David Cordish | 601 E Pratt St; 6Th Floor | The Power Plant; Suite 600 | | | Baltimore | MD | 21202 | |
| 5791380 | DAVID CORDISH | ATTN: DAVID CORDISH | 601 E PRATT ST; 6TH FLOOR | THE POWER PLANT; SUITE 600 | | BALTIMORE | MD | 21202 | |
| 4848793 | DAVID COVARRUBIAS | 5506 LAREDO LN | | | | Garland | TX | 75043 | |
| 5589885 | DAVID CRISWELL | 17180 IDA CIR SW | | | | PRIOR LAKE | MN | 55372 | |
| 5589886 | DAVID CRUMMITT | 705 MOTTER AVE | | | | FREDERICK | MD | 21701-4512 | |
| 4851171 | DAVID CURTIS DIXON JR | 1458 PRIDE AVE | | | | Burlington | NC | 27217 | |
| 4848595 | DAVID CUTLIP | 8336 E HERMOSA VISTA DR | | | | Mesa | AZ | 85207 | |
| 4886777 | DAVID D CARLTON OD OPTOMETRIC CORPO | SEARS LOCATION # 1818 | 410 S GLENDORA AVE STE 110 | | | GLENDORA | CA | 91741 | |
| 5795510 | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | 410 S. Glendora Ave. | Suite 110 | | | Glendora | CA | 91741 | |
| 5790184 | DAVID D. CARLTON O.D. OPTOMETRIC CORPORATION | DAVID D. CARLTON, O.D. | 410 S. GLENDORA AVE. | SUITE 110 | | GLENDORA | CA | 91741 | |
| 4887493 | DAVID DALESSANDRO | SEARS OPTICAL LOCATION 1434 | P O BOX 365 | | | LITTLE FALLS | NJ | 07424 | |
| 4862851 | DAVID DANIELS | 2055 STRINGTOWN RD | | | | SEYMOUR | MO | 65746 | |
| 4865574 | DAVID DANIELS | 3151 S SPRINGFIELD AVE | | | | BOLIVAR | MO | 65613 | |
| 4852287 | DAVID DAVIS | 327 MORSE RD | | | | Columbus | OH | 43214 | |
| 4850280 | DAVID DE MILHAU | 94 SILO CIR | | | | Riverside | CT | 06878 | |
| 4849530 | DAVID DOMINGUEZ | 4084 WINTERTIME DR | | | | Columbus | OH | 43207 | |
| 4814500 | DAVID DONADIO | Redacted | | | | | | | |
| 4852702 | DAVID DONICA | 2717 DANDELION DR | | | | High Point | NC | 27265 | |
| 4867672 | DAVID E ALEXANDER JR | 457 E CRYSTAL LAKE AVE | | | | CRYSTAL LAKE | IL | 60014 | |
| 4887628 | DAVID E ANDREWS OD | SEARS OPTICAL LOCATION 2820 | 2812 3RD ST COLLEGE MALL | | | BLOOMINGTON | IN | 47401 | |
| 4870273 | DAVID E BRATTON | 717 WEST PARK AVENUE | | | | GREENWOOD | MS | 38930 | |
| 4850162 | DAVID E KRANTZ | 10961 CHARDON RD | | | | Chardon | OH | 44024 | |
| 4874757 | DAVID E WOMACK AUTOMATIC DOORS | DAVID E WOMACK | 10309 W COUNTY RD 58 | | | MIDLAND | TX | 79707 | |
| 5795511 | David E. Bratton DBA Sears Store #3707 | 717 W Park Ave | | | | Greenwood | MS | 38930 | |
| 5792012 | DAVID E. BRATTON DBA SEARS STORE #3707 | DAVID BRATTON | 717 W PARK AVE | | | GREENWOOD | MS | 38930 | |
| 4845762 | DAVID EUGENE FLAKE | 1262 S CEDAR LOOP | | | | Canby | OR | 97013 | |
| 4810612 | DAVID EVAN INC | 583 105 th  AVENUE N. UNIT 3 | | | | ROYAL PALM BEACH | FL | 33411 | |
| 5813911 | David F. Szewczyk, P.A. | 124 Saratoga Ave | | | | Bangor | ME | 04401 | |
| 4887127 | DAVID FAGAN | SEARS OPTICAL 1535 | 100 BROWARD MALL | | | PLANTATION | FL | 33388 | |
| 4795175 | DAVID FALK | DBA 2HOTBRAZIL | BOX 1283 | | | SUMAS | WA | 98295 | |
| 4849766 | DAVID FEELEY | 6217 LUPINE AVE | | | | Twentynine Palms | CA | 92277 | |
| 4814501 | DAVID FEINBERG | Redacted | | | | | | | |
| 4846526 | DAVID FLAKE | 193 E MEADOWLARK | | | | Snowflake | AZ | 85937 | |
| 4853080 | DAVID FLODEN | 140 SE BAYTREE DR | | | | Waukee | IA | 50263 | |
| 4834374 | DAVID FONT DESIGN | Redacted | | | | | | | |
| 4800755 | DAVID FOOTE | DBA VESALIUS HEALTH | 5777 PARK PLAZA CT | | | INDIANAPOLIS | IN | 46220 | |
| 4868385 | DAVID FORCHE | 5107 BREEZEWAY | | | | TOLEDC | OH | 43613 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3487 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887256 | DAVID FORD | SEARS OPTICAL 2256 | 2600 WEST BEACH BLVD | | | BILOXI | MS | 39531 | |
| 5589949 | DAVID FOSTER | 135 YORKTOWN DR | | | | RUTHER GLEN | VA | 22546 | |
| 4845459 | DAVID FOSTER | 137 SCOTT AVE | | | | Washington | PA | 15301 | |
| 4826229 | DAVID FRAZIER | Redacted | | | | | | | |
| 4814502 | DAVID G BEECH REVOCABLE LIVING TRUST | Redacted | | | | | | | |
| 5788761 | DAVID G. KEMP, DDS, PC(Assignor);FELICIADURAN DDS, PA(Assignee). | 1375 NW 94th Way | | | | Oakland | CA | 94619 | |
| 5789374 | DAVID G. KEMP, DDS, PC(ASSIGNOR);FELICIADURAN DDS, PA(ASSIGNEE). | 4030 Winder Hwy | | | | Flowery Branch | GA | 30542 | |
| 4860764 | DAVID GALLENSON | 1457 7TH STREET | | | | SANTA MONICA | CA | 90401 | |
| 4814503 | DAVID GALULLO | Redacted | | | | | | | |
| 4834375 | DAVID GATENIO | Redacted | | | | | | | |
| 4814504 | DAVID GATTI | Redacted | | | | | | | |
| 5589962 | DAVID GEIGER | 5231 OTTEN RD | | | | N RIDGEVILLE | OH | 44039 | |
| 4848334 | DAVID GIBBS | 10 MEADOW LN | | | | Hampton | VA | 23666 | |
| 4834376 | DAVID GIES | Redacted | | | | | | | |
| 4814505 | DAVID GLASS | Redacted | | | | | | | |
| 4834377 | DAVID GLAUBERMAN | Redacted | | | | | | | |
| 4834378 | DAVID GLEDHILL | Redacted | | | | | | | |
| 4800919 | DAVID GOLDBERG | DBA BABY BLOSSOM | 3775A PICKETT RD | | | FAIRFAX | VA | 22031 | |
| 5589967 | DAVID GOLDEN II | 1095 E GRAND BLVD | | | | FLINT | MI | 48505 | |
| 4834379 | DAVID GOODLETT | Redacted | | | | | | | |
| 4814506 | DAVID GORDON & LUCIA HELDT | Redacted | | | | | | | |
| 4851509 | DAVID GORODETSKIY | 158 STONEGATE DR | | | | Staten Island | NY | 10304 | |
| 4880295 | DAVID GRAY PLUMBING | P O BOX 11303 | | | | JACKSONVILLE | FL | 32239 | |
| 4834380 | DAVID GREEN | Redacted | | | | | | | |
| 4834381 | DAVID GRIFFIN | Redacted | | | | | | | |
| 4798028 | DAVID GROSSMAN | DBA DELTON | 5620 1ST AVE 3RD FLOOR | | | BROOKLYN | NY | 11220 | |
| 5589984 | DAVID HALL | 120 SHERYL DRIVE | | | | SAN BRUNO | CA | 94066 | |
| 5589985 | DAVID HALVORSON | 8675 MARIGOLD CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| 5589986 | DAVID HANSON | 1645 INTERLAKEN PL E | | | | SEATTLE | WA | 98112 | |
| 4845667 | DAVID HAUCK | 4021 NO 2 GREEN VALLEY RD | | | | New Albany | IN | 47150 | |
| 4849125 | DAVID HEDIN | 615 LANDMARK RD | | | | Conway | SC | 29527 | |
| 4826230 | DAVID HENRY SIMON | Redacted | | | | | | | |
| 4849102 | DAVID HENSON | 1229 N PITT ST | | | | Carlisle | PA | 17013 | |
| 4814507 | DAVID HERNANDEZ | Redacted | | | | | | | |
| 4814508 | DAVID HETTICK AND SANDRA WASZAK | Redacted | | | | | | | |
| 4845824 | DAVID HINES | 2301 FARRINGTON AVE APT 204 | | | | Alexandria | VA | 22303 | |
| 4854604 | DAVID HOCKER & ASSOCIATES, INC. | HOCKER DEVELOPMENTS, INC. | C/O DAVID HOCKER & ASSOCIATES, INC. | 620 PARK PLAZA DRIVE | | OWENSBORO | KY | 42301-5483 | |
| 4834382 | DAVID HOENIG | Redacted | | | | | | | |
| 5590006 | DAVID HOLMAN | 20785 GEORGIA AVE N | | | | FOREST LAKE | MN | 55025 | |
| 4863441 | DAVID HOLT | 2226 LOSAK ROAD | | | | LORENA | TX | 76655 | |
| 4800775 | DAVID HOLT | DBA UBOXES LLC | 2201 SW 145TH AVE SUITE 207 | | | MIRAMAR | FL | 33027 | |
| 4795583 | DAVID HOLT | DBA UBOXES LLC | 3521 ENTERPRISE WAY | | | MIRAMAR | FL | 33025 | |
| 5590010 | DAVID HUANG | 23200 SE 135TH CT | | | | ISSAQUAH | WA | 98027 | |
| 5789549 | David Huang | 2505 BATH RD | | | | ELGIN | IL | 60124 | |
| 4805507 | DAVID HUANG | C/O WORLD RICHMAN CORP | 2505 BATH RD | | | ELGIN | IL | 60124 | |
| 4826231 | DAVID HUANG | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590011 | DAVID HUANTE | 2405 S WILMA AVE | | | | COMMERCE | CA | 90040 | |
| 4849681 | DAVID HUFHAM | 1230 S TIMBERLAND TRL | | | | Altamonte Springs | FL | 32714 | |
| 4799769 | DAVID HYMAN | DBA VISION GRAPHICS | 3680 INVESTMENT LN SUITE 1 | | | WEST PALM BEACH | FL | 33404 | |
| 4846668 | DAVID IANACONE | 2335 COMPASS POINTE DR | | | | Vero Beach | FL | 32966 | |
| 4798904 | DAVID INGEMI | DBA PROMAX SUPPLY | 99 WASHINGTON ST | | | MELROSE | MA | 02176 | |
| 4814509 | DAVID ISAAC | Redacted | | | | | | | |
| 4885675 | DAVID J KAIRYS OD | PROFESSIONAL VISION CENTER | 269 T L | | | DUBAS | PA | 15801 | |
| 4867114 | DAVID J KORVER OD | 4117 LINCOLN WAY | | | | SIOUX CITY | IA | 51106 | |
| 4852668 | DAVID J LYNN | 1787 Pointe Dr | | | | Reynoldsburg | OH | 43068-2675 | |
| 4808857 | DAVID J NORRIS | SUCCESSOR TRUSTEE OF THE NORRIS LIVING | TRUST DATED APRIL 23, 1992 | 19835 NW NESTUCCA DR | | PORTLAND | OR | 97229 | |
| 4793777 | David J. Norris, Successor Trustee of The Norris Living Trust dated April 23, 1992 | 19835 Northwest Nestucca Drive | | | | Portland | OR | 97229 | |
| 4810727 | DAVID J. SHAY | 2145 ROSE STREET | | | | SARASOTA | FL | 34239 | |
| 5590026 | DAVID JACKSON | 277 RATCLIFF RD | | | | BEAVER | OH | 45613 | |
| 4848990 | DAVID JACQUES | 5913 STONEVIEW DR | | | | Culver City | CA | 90232 | |
| 4795578 | DAVID JEREMIAS | DBA TOVV | 2 KROLLA DR #302 | | | MONROE | NY | 10950 | |
| 5590033 | DAVID JOHNS | 1539 W 23 ST | | | | HOUSTON | TX | 77008 | |
| 5590038 | DAVID JOSEFINO | 140 E FRONT ST 6 | | | | TRENTON | NJ | 08608 | |
| 4533723 | DAVID JR, RAYMOND E | Redacted | | | | | | | |
| 4846913 | DAVID KAISER | 2111 297TH PL | | | | Missouri Valley | IA | 51555 | |
| 4834383 | DAVID KAPLAN | Redacted | | | | | | | |
| 4849334 | DAVID KEENE | 3805 BUGATTI WAY | | | | Modesto | CA | 95356 | |
| 4826232 | DAVID KELLEN | Redacted | | | | | | | |
| 4887562 | DAVID KENNEY | SEARS OPTICAL LOCATION 2028 1968 | 2421 CATALINA AVENUE APT 533 | | | OCEANSIDE | CA | 92056 | |
| 4809746 | David Kiljanowicz | 215 Siesta Way | | | | Sonoma | CA | 95476 | |
| 4800490 | DAVID KIOKO | DBA DIGITALOCUS.COM | 20203 GOSHEN RD SUITE #382 | | | GAITHERSBURG | MD | 20879 | |
| 4826233 | DAVID KIRSCH | Redacted | | | | | | | |
| 4834384 | DAVID KNAPP | Redacted | | | | | | | |
| 4834385 | DAVID KOERBER | Redacted | | | | | | | |
| 4874771 | DAVID KOSS AVS | DAVID KOSS | 664 N MACON STREET | | | BEMENT | IL | 61813 | |
| 4850804 | DAVID KOZAK | 1514 MARYLAND ST | | | | Houston | TX | 77006 | |
| 4886868 | DAVID KRAFCHAK | SEARS MCKINLEY MALL | S 3701 MCKINLEY PKY | | | BUFFALO | NY | 14219 | |
| 4847090 | DAVID KREJCAREK | 4931 W MAPLE LEAF CIR | | | | Milwaukee | WI | 53220 | |
| 5590049 | DAVID L CLOSE | 175 NE CHANCELLOR CT | | | | HILLSBORO | OR | 97124 | |
| 5590050 | DAVID L DECKELEVER | 10100 166TH ST W | | | | LAKEVILLE | MN | 55044 | |
| 4800516 | DAVID L DUPLESSIS | DBA FONG KAI USA | 2525 CARTER DRIVE | | | CARROLLTON | TX | 75006 | |
| 5590052 | DAVID L KIDD | 30222 BRIORWOOD RD | | | | PAYNESVILLE | MN | 56362 | |
| 4846045 | DAVID L MARBLE | 13511 GREENWAY DR | | | | SUGAR LAND | TX | 77498 | |
| 4870778 | DAVID L MEYER | 7918 GROVE ROAD | | | | EDWARDSVILLE | IL | 62025 | |
| 5590054 | DAVID L PERSON | 2291 BUFFALO ST | | | | SAINT PAUL | MN | 55110 | |
| 5795514 | David L. Long | 5475 G Street | | | | Chino | CA | 91710 | |
| 5791299 | DAVID L. LONG | ATTN: DAVID L. LONG OR BECKY STEBBINS | 5475 G STREET | | | CHINO | CA | 91710 | |
| 4814510 | DAVID LADRECH | Redacted | | | | | | | |
| 4814511 | DAVID LANGON CONSTRUCTION INC | Redacted | | | | | | | |
| 4834386 | DAVID LARUSSO | Redacted | | | | | | | |
| 5590061 | DAVID LAU | 66 ORCHARD ST | | | | NEW YORK | NY | 10002 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3489 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834387 | DAVID LAURANCE INTERIORS | Redacted | | | | | | | |
| 4834388 | DAVID LAWS | Redacted | | | | | | | |
| 4848423 | DAVID LEO PALMER CONSTRUCTION LLC | 1048 MERWIN RD | | | | New Kensington | PA | 15068 | |
| 4814512 | DAVID LEWIS | Redacted | | | | | | | |
| 4801009 | DAVID LIEU | DBA METTADALI YOGA | 1720 WELLS BRANCH PKWY APT 6104 | | | AUSTIN | TX | 78728-7084 | |
| 4814513 | DAVID LORENZANA | Redacted | | | | | | | |
| 4834389 | DAVID LOTKER | Redacted | | | | | | | |
| 5590083 | DAVID LUM | 8115 RIVER ROAD | | | | BALDWINSVILLE | NY | 13027 | |
| 4850831 | DAVID M AZAR | 59 MERCIER AVE | | | | DORCHESTER CENTER | MA | 02124 | |
| 4887437 | DAVID M BOSAK OD PLLC | SEARS OPTICAL LOCATION 1170 | 3131 E MICHIGAN AVE | | | LANSING | MI | 48912 | |
| 4886840 | DAVID M FAGAN OD PA | SEARS LOCATION NUMBER 1354 | 1317 NE 23RD ST | | | WILTON MANORS | FL | 33305 | |
| 5792014 | DAVID M LEWIS | 21800 OXNARD ST | SUITE 980 | | | WOODLAND HILLS | CA | 91367 | |
| 5795516 | David M Lewis | 21800 Oxnard St | Suite 980 | | | Woodland Hills | CA | 91367 | |
| 5590085 | DAVID M LUND | 885 20TH ST NW | | | | DANVERS | MN | 56231 | |
| 4854481 | DAVID M PETERS AND CHARLES A KEKUMANO | C/O QUEEN LIL'UOKALANI TRUST , TRUSTEES OF THE LIL'UOKALANI TRUST | 1100 ALAKEA ST | SUITE 1100 | | HONOLULU | HI | 96813 | |
| 4847351 | DAVID M REESE | 4205 CORTE CT | | | | OCEANSIDE | CA | 92057-6480 | |
| 4887414 | DAVID M WEISS | SEARS OPTICAL LOCATION 1114 | 620 OAK DRIVE | | | FAR ROCKAWAY | NY | 11691 | |
| 4851212 | DAVID MA | 593 IROQUOIS TRL | | | | Carol Stream | IL | 60188 | |
| 4849164 | DAVID MADROUS | 836 BELHAVEN DR | | | | Orlando | FL | 32828 | |
| 5795517 | David Mandelbaum & Peter Levine | 1051 Bloomfield Avenue | P O Box 1276 | | | Clifton | NJ | 07012 | |
| 5791372 | DAVID MANDELBAUM & PETER LEVINE | ATTN: KELLY FITZPATRICK | 1051 BLOOMFIELD AVENUE | P O BOX 1276 | | CLIFTON | NJ | 07012 | |
| 4854839 | DAVID MANDELBAUM & PETER LEVINE | LEVCOM WALL PLAZA ASSOCIATES | C/O JK MANAGEMENT, LLC | 303 BEVERLY ROAD | | BROOKLYN | NY | 11218 | |
| 4850651 | DAVID MARTIN | 2234 REGENCY DR | | | | BESSEMER | AL | 35022 | |
| 4500503 | DAVID MARTINEZ, SEBASTIAN A | Redacted | | | | | | | |
| 5590100 | DAVID MATSEN | 9702 93RD AVE N | | | | MAPLE GROVE | MN | 55369 | |
| 4834390 | DAVID MAUCH | Redacted | | | | | | | |
| 4814514 | DAVID MCDONALD | Redacted | | | | | | | |
| 4834391 | David McGreevy | Redacted | | | | | | | |
| 5590107 | DAVID MCKENZIE | PO BOX 461 | | | | STEVENSON | WA | 98648 | |
| 4850949 | DAVID MEDINA PEREZ | 814 CALLE MAR VIS | | | | Oxnard | CA | 93030 | |
| 4826234 | DAVID MICHAEL MILLER ASSOCIATES | Redacted | | | | | | | |
| 4810483 | DAVID MICHELSON | 1750 J & C BLVD. STE- 3 | | | | NAPLES | FL | 34109 | |
| 4810451 | DAVID MICHELSON | 720 PINE VALE CT. | | | | NAPLES | FL | 34104 | |
| 4834392 | DAVID MILLER | Redacted | | | | | | | |
| 4887170 | DAVID MILLER OD | SEARS OPTICAL 1733 | 87 N CROSS CNTY PKWY | | | YONKERS | NY | 10704 | |
| 4849318 | DAVID MILLS | 13 OMEGA LN | | | | BEAUFORT | SC | 29906-7900 | |
| 4804827 | DAVID MONDRUS | DBA REDBOXJEWELS.COM | 889 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | |
| 4847718 | DAVID MORRIS | 107 BRANTHOOVER ST | | | | Belle Vernon | PA | 15012 | |
| 4802501 | DAVID MORRIS | DBA MAKEADEAL-US | 8 BREEZEWOOD DR | | | CANONSBURG | PA | 15317-1863 | |
| 4849632 | DAVID MORRISON | 116 IVY CIR | | | | Pelham | AL | 35124 | |
| 5590131 | DAVID MORRISSEY | 5393 GREEN AVE | | | | HUDSONVILLE | MI | 49426 | |
| 4870162 | DAVID MOSHER | 704 AVENUE G | | | | FORT MADISON | IA | 52627 | |
| 4887109 | DAVID MURATORI | SEARS OPTICAL 1455 | 3853 BURBANK RD WAYNE TOWN PLA | | | WOOSTER | OH | 44691 | |
| 4852284 | DAVID N CONTRACTING | 172-35 HIGHLAND AVE UNIT 3G | | | | Jamaica | NY | 11432 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3490 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4391774 | DAVID NALLATHAMBI, ABITHASANTHI | Redacted | | | | | | | |
| 4814515 | DAVID NELSON | Redacted | | | | | | | |
| 4873023 | DAVID NELSON ENTERPRISES LTD | BESTECH MECHANICAL | 207 COMMERCE DR STE 401 | | | DALLAS | GA | 30132 | |
| 4852197 | DAVID NEWSOME | 3439 SUNNYSIDE AVE | | | | Philadelphia | PA | 19129 | |
| 5791284 | DAVID NYDES | ATTN: DAVID NYDES | P O BOX 4247 | | | SANTA FE | NM | 87502-4247 | |
| 5795518 | David Nydes | P O Box 4247 | | | | Santa Fe | NM | 87502-4247 | |
| 4850784 | DAVID ODONNELL | 3920 SATURN ST | | | | Flower Mound | TX | 75028 | |
| 5590143 | DAVID OELKERS | 1735 HEWITT AVE | | | | ST PAUL | MN | 55104 | |
| 4858964 | DAVID P BURGMAN | 112 WELLINGTON ROAD | | | | LANCASTER | PA | 17603 | |
| 4779230 | DAVID P LEIBOWITZ | Redacted | | | | | | | |
| 4808847 | DAVID P MARTIN, AS RECEIVER | C/O HARRIS BEACH, PLLC | 333 W.WASHINGTON STREET, SUITE 200 | | | SYRACUSE | NY | 13202 | |
| 4852053 | DAVID PARKS | 2741 WINDING LN | | | | Antioch | CA | 94531 | |
| 4853120 | DAVID PARSONS | 23 HAYES RD | | | | East Hampton | CT | 06424 | |
| 4845820 | DAVID PATEK | 688 MELISSA DR | | | | Bolingbrook | IL | 60440 | |
| 4849846 | DAVID PERRY | 180 EZEKIEL DR | | | | Ridgeville | SC | 29472 | |
| 5590163 | DAVID PETERSEN | 3512 MAJOR AVE N | | | | CRYSTAL | MN | 55422 | |
| 4877894 | DAVID PEYSER SPORTSWEAR INC | JUNIOR GALLERY | P O BOX 9171, 90 SPENCE ST | | | BAY SHORE | NY | 11706 | |
| 4847510 | DAVID PFAUTZ | 1960 ALCOTT RD | | | | York | PA | 17406 | |
| 4814516 | DAVID PHAN | Redacted | | | | | | | |
| 4814517 | DAVID PHILLIPS | Redacted | | | | | | | |
| 5590168 | DAVID PIERCE | 20648 COSHOCTON RD | | | | MOUNT VERNON | OH | 43050 | |
| 4851014 | DAVID PINGATORE | 5809 BROADWAY | | | | Oakland | CA | 94618 | |
| 4850349 | DAVID PITONYAK | 613 MAPLE ST | | | | Fort Morgan | CO | 80701 | |
| 4814518 | DAVID PITTS REPAIR | Redacted | | | | | | | |
| 4834393 | DAVID PIZUR | Redacted | | | | | | | |
| 4847646 | DAVID POOLE | 416 W 70TH ST | | | | Chicago | IL | 60621 | |
| 4794210 | David Queller & Co | Redacted | | | | | | | |
| 4794211 | David Queller & Co | Redacted | | | | | | | |
| 4794212 | David Queller & Co | Redacted | | | | | | | |
| 5590175 | DAVID QUICK | 3615 ABBY LANE | | | | ELY | MN | 55731 | |
| 5590177 | DAVID QUINTERO | 7670 TANGELO AVE | | | | FONTANA | CA | 92336 | |
| 4800106 | DAVID R STANLEY | DBA SPORTING UP | 11555 W 83RD TER | | | LENEXA | KS | 66214 | |
| 5590178 | DAVID R TVERBERG | 445 W MCKINLEY ST | | | | OWATONNA | MN | 55060 | |
| 4862293 | DAVID R WOODSON | 19211 LANGE ST | | | | LANSING | IL | 60438 | |
| 4834394 | DAVID RABENSTINE | Redacted | | | | | | | |
| 4846254 | DAVID RACE | 8175 FALDO AVE | | | | Hemet | CA | 92545 | |
| 4810537 | DAVID RAHLA | 9681 SE HIGHBORNE WAY | | | | HOBE SOUND | FL | 33455 | |
| 4834395 | DAVID RAMAGE | Redacted | | | | | | | |
| 4864707 | DAVID REESE | 2780 DIVISION RD | | | | WEST LAFAYETTE | IN | 47906 | |
| 5404057 | DAVID REYNOLDS | 142 HUNTINGTON PLACE | | | | WATERVILLE | NY | 13480 | |
| 4795219 | DAVID RICE | DBA PSSL PROSOUND AND STAGE LIGHTI | 10743 WALKER STREET | | | CYPRESS | CA | 90630 | |
| 4826235 | DAVID RICHARDS | Redacted | | | | | | | |
| 4853007 | DAVID RIFFLE | 4 MINERS CT | | | | Thurmont | MD | 21788 | |
| 4849944 | DAVID RIGGINS | 10142 KNIGHTS BRIDGE CT | | | | Baton Rouge | LA | 70816 | |
| 4814519 | DAVID RIPARBELLI | Redacted | | | | | | | |
| 4852064 | DAVID RIVERA | 744 BRIGHTWOOD AVE | | | | Chula Vista | CA | 91910 | |
| 4814520 | DAVID RIVERA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3491 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4809716 | DAVID RIVERA DESIGNS | 65 BIGELOW AVENUE | | | | MILL VALLEY | CA | 94941 | |
| 4870775 | DAVID ROBBINS | 791 PARK AVENUE APARTMENT 3B | | | | NEW YORK | NY | 10021 | |
| 4849930 | DAVID ROBERTS | 5226 KILLKARE LOOP | | | | Kamas | UT | 84036 | |
| 5590198 | DAVID ROBISON | 360 SUTTON WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4834396 | David Romaine | Redacted | | | | | | | |
| 5590206 | DAVID ROSALES | 17803 HAMPHILL ST | | | | LA PUENTE | CA | 91744 | |
| 4834397 | DAVID ROSSEAU | Redacted | | | | | | | |
| 4879380 | DAVID S FLOORING INTERNATIONAL LLC | MR. DAVIDS FLOORING INTERNATIONAL | 865 W IRVING PARK RD | | | ITASCA | IL | 60143 | |
| 5792015 | DAVID S TAYLOR INTERESTS, INC | 1201 K ST | STE 1840 | | | SACRAMENTO | CA | 95814 | |
| 4807590 | DAVID S. COHEN | Redacted | | | | | | | |
| 4808547 | DAVID S. COHEN, MANAGER | DBA CF MISHAWAKA, LLC | 2000 S. OCEAN BLVD., APT. 11K | | | BOCA RATON | FL | 33432 | |
| 4802557 | DAVID SAETIA | DBA LUSTACIOUS | 415 S CALIFORNIA STREET | | | SAN GABRIEL | CA | 91776 | |
| 4834398 | DAVID SAINDON | Redacted | | | | | | | |
| 4887649 | DAVID SALZ | 4737 CONCORD PIKE STE 410 | 3240 KIRKWOOD HWY | | | WILMINGTON | DE | 19803-1431 | |
| 4834399 | DAVID SCHAWK | Redacted | | | | | | | |
| 4803554 | DAVID SHAGALOV | DBA LIGER ELECTRONICS | 413 NEWPORT ST | | | BROOKLYN | NY | 11207 | |
| 5590230 | DAVID SHEPHERD | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| 4848528 | DAVID SHEPPARD | 2444 RAVEN WOOD CT | | | | SNELLVILLE | GA | 30078 | |
| 4797352 | DAVID SILVER | DBA YARDILLUMINATION | 1261 SAN ELIJO ROAD SOUTH | | | SAN MARCOS | CA | 92078 | |
| 4846268 | DAVID SLATER | 45 SAINT ANDREWS PL | | | | Yonkers | NY | 10705 | |
| 5590234 | DAVID SLAUGHTER | 13026 DURUM CT EDEN PRAIRIE | | | | EDEN PRAIRIE | MN | 55347 | |
| 4852765 | DAVID SMITH | 18474 S BELLFLOWER PL | | | | Green Valley | AZ | 85614 | |
| 4850768 | DAVID SMITH | 687 TOLLAND ST | | | | East Hartford | CT | 06108 | |
| 4801979 | DAVID SMURTHWAITE | DBA LEEF USA LLC | 357W 200S | | | SALT LAKE CITY | UT | 84101 | |
| 5590239 | DAVID SODY | 41 PINE DRIVE | | | | ERIE | PA | 12343 | |
| 4799984 | DAVID SOLOMICH | DBA HOME SUPPLIES | 1799 NORTHFIELD DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| 5590240 | DAVID SORENSEN | 716 1ST ST SW | | | | PELICAN RPDS | MN | 56572 | |
| 4814521 | DAVID SPARKS | Redacted | | | | | | | |
| 4849514 | DAVID SPENCE | 1221 HOMEWOOD LN | | | | La Canada Flintridge | CA | 91011 | |
| 4847376 | DAVID SROUJI | 755 VALLEJO DR | | | | Rockwall | TX | 75087 | |
| 4852437 | DAVID STACKPOLE | 117 VERNONDALE DR | | | | Southington | CT | 06489 | |
| 4814522 | DAVID STICKNEY | Redacted | | | | | | | |
| 4834400 | DAVID STITH | Redacted | | | | | | | |
| 4814523 | DAVID SWAFORD | Redacted | | | | | | | |
| 4814524 | DAVID TATE & CHRIS ANDERSON | Redacted | | | | | | | |
| 4834401 | DAVID TATE EXPORT | Redacted | | | | | | | |
| 4849154 | DAVID THIGPEN | 6131 PAGEMONT RD | | | | Kannapolis | NC | 28081 | |
| 4834402 | DAVID THOMSON | Redacted | | | | | | | |
| 4834403 | DAVID TIRRI | Redacted | | | | | | | |
| 4814525 | DAVID TRAINOR | Redacted | | | | | | | |
| 4826236 | DAVID VALENTINE | Redacted | | | | | | | |
| 4850473 | DAVID VANKEUREN | 17626 SE EMERALD DR | | | | MILWAUKIE | OR | 97267 | |
| 4853141 | DAVID VILLANUEVA | 141 E ORLANDO ST | | | | Chula Vista | CA | 91911 | |
| 4887317 | DAVID W BENNETT OD | SEARS OPTICAL 2850 | 1075 N BRIDGE ST | | | CHILLICOTHE | OH | 45601 | |
| 4796731 | DAVID W FANT | DBA DAVESHOBBYSHOP.COM BY WSSWL | PO BOX B | | | MULBERRY | AR | 72947 | |
| 4865750 | DAVID W LAMPLEY | 324 EAST PINEY ROAD | | | | DICKSON | TN | 37055 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802294 | DAVID WALLACE | DBA MD BARBER | 12769 DOVER LN | | | HAYDEN | ID | 83835 | |
| 4834404 | DAVID WALTER | Redacted | | | | | | | |
| 4846505 | DAVID WAYNE COLE | 804 MAIN ST W | | | | Locust | NC | 28097 | |
| 4845436 | DAVID WAYNE SCHANZ | 12301 AMBER MEADOWS LN | | | | MIDLOTHIAN | VA | 23114 | |
| 4803660 | DAVID WEIDNER | DBA ONLINE CORNER MARKET INC | 7801 INDUSTRIAL CT BUILDING C | | | SPRING GROVE | IL | 60081 | |
| 4800763 | DAVID WEIN | DBA IRVS LUGGAGE | 2200 S. BUSSE RD. SUITE A | | | MT PROSPECT | IL | 60056 | |
| 4846987 | DAVID WEISS | 20851 E MEWES RD | | | | Queen Creek | AZ | 85142 | |
| 4815426 | DAVID WHITE | Redacted | | | | | | | |
| 4852232 | DAVID WILLS | 5123 OAKTREE DR | | | | Macon | GA | 31210 | |
| 5590311 | DAVID WINGE | 2356 311TH AVE | | | | DAWSON | MN | 56232 | |
| 4852669 | DAVID WINN | 202 E 14TH AVE | | | | Escondido | CA | 92025 | |
| 4811241 | DAVID WITTINE | 13122 W CALLE DE BACA | | | | PEORIA | AZ | 85383 | |
| 4834405 | David Wozniak | Redacted | | | | | | | |
| 4846312 | DAVID WRIGHT | 1376 ELM ST | | | | Oviedo | FL | 32765 | |
| 4834406 | DAVID WRIGHT | Redacted | | | | | | | |
| 4834407 | David Yergey | Redacted | | | | | | | |
| 5590321 | DAVID ZEPF | 13183 N 154TH AVE | | | | SURPRISE | AZ | 85379 | |
| 4591153 | DAVID, ABRAHAM | Redacted | | | | | | | |
| 4834408 | DAVID, ADAM | Redacted | | | | | | | |
| 4707120 | DAVID, ADELAIDA | Redacted | | | | | | | |
| 4304915 | DAVID, ADRIANA | Redacted | | | | | | | |
| 4482543 | DAVID, AINEEL | Redacted | | | | | | | |
| 4447832 | DAVID, AIRRES T | Redacted | | | | | | | |
| 4311932 | DAVID, AMBER M | Redacted | | | | | | | |
| 4268100 | DAVID, ANGEL | Redacted | | | | | | | |
| 4562039 | DAVID, ANGELICA | Redacted | | | | | | | |
| 4270109 | DAVID, ANGELICA P | Redacted | | | | | | | |
| 4268438 | DAVID, ANGELINA | Redacted | | | | | | | |
| 4275996 | DAVID, ARJAY H | Redacted | | | | | | | |
| 4610451 | DAVID, ASHLEY | Redacted | | | | | | | |
| 4494342 | DAVID, AURHAYA | Redacted | | | | | | | |
| 4452447 | DAVID, BENJAMIN F | Redacted | | | | | | | |
| 4342691 | DAVID, BRANSON | Redacted | | | | | | | |
| 4456021 | DAVID, BRITTANY R | Redacted | | | | | | | |
| 4561369 | DAVID, CARMEN L | Redacted | | | | | | | |
| 4291223 | DAVID, CHARLOTTE R | Redacted | | | | | | | |
| 4437355 | DAVID, CHENEL | Redacted | | | | | | | |
| 4495289 | DAVID, CHRISTIANA M | Redacted | | | | | | | |
| 4814527 | DAVID, CHRISTINE | Redacted | | | | | | | |
| 4331270 | DAVID, DANIEL I | Redacted | | | | | | | |
| 4169376 | DAVID, DANIELLE J | Redacted | | | | | | | |
| 4479142 | DAVID, DARLENE | Redacted | | | | | | | |
| 4327074 | DAVID, DARRIN | Redacted | | | | | | | |
| 4562169 | DAVID, DEBORAH | Redacted | | | | | | | |
| 4337785 | DAVID, DELORIS A | Redacted | | | | | | | |
| 4562639 | DAVID, DELVIN C | Redacted | | | | | | | |
| 4263504 | DAVID, DEMARIUS B | Redacted | | | | | | | |
| 4245240 | DAVID, DENISHA Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3493 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543028 | DAVID, DESIREE L | Redacted | | | | | | | |
| 4188408 | DAVID, DEYONNA E | Redacted | | | | | | | |
| 4600959 | DAVID, DORA | Redacted | | | | | | | |
| 4753268 | DAVID, EDITH | Redacted | | | | | | | |
| 4239917 | DAVID, ELSPETH I | Redacted | | | | | | | |
| 4189907 | DAVID, EMILITO H | Redacted | | | | | | | |
| 4474536 | DAVID, ERIKA | Redacted | | | | | | | |
| 4483373 | DAVID, ERIKA P | Redacted | | | | | | | |
| 4562579 | DAVID, ESAU I | Redacted | | | | | | | |
| 4663991 | DAVID, GRACE | Redacted | | | | | | | |
| 4241919 | DAVID, GUERDITHE | Redacted | | | | | | | |
| 4385836 | DAVID, HAYDY | Redacted | | | | | | | |
| 4712897 | DAVID, HENRY | Redacted | | | | | | | |
| 4637755 | DAVID, INGEBORG | Redacted | | | | | | | |
| 4640944 | DAVID, JACK | Redacted | | | | | | | |
| 4738258 | DAVID, JACKLIN | Redacted | | | | | | | |
| 4487008 | DAVID, JANAYA M | Redacted | | | | | | | |
| 4192883 | DAVID, JANE E | Redacted | | | | | | | |
| 4328617 | DAVID, JEFFREY A | Redacted | | | | | | | |
| 4436508 | DAVID, JENNIFER N | Redacted | | | | | | | |
| 4431491 | DAVID, JODIAN K | Redacted | | | | | | | |
| 4703682 | DAVID, JOHN | Redacted | | | | | | | |
| 4343300 | DAVID, JONATHAN | Redacted | | | | | | | |
| 4621986 | DAVID, JOSEPH | Redacted | | | | | | | |
| 4414242 | DAVID, JOSEPH | Redacted | | | | | | | |
| 4562561 | DAVID, JUAN | Redacted | | | | | | | |
| 4331355 | DAVID, JUDITH E | Redacted | | | | | | | |
| 4561139 | DAVID, KADESHA | Redacted | | | | | | | |
| 4200963 | DAVID, KALEEN B | Redacted | | | | | | | |
| 4721126 | DAVID, KELLY | Redacted | | | | | | | |
| 4669073 | DAVID, KELLY | Redacted | | | | | | | |
| 4253010 | DAVID, KENISHA | Redacted | | | | | | | |
| 4548461 | DAVID, KHOURI | Redacted | | | | | | | |
| 4294079 | DAVID, KIMBERLY A | Redacted | | | | | | | |
| 4334444 | DAVID, KOREY S | Redacted | | | | | | | |
| 4358330 | DAVID, LAKNOCKIYEA | Redacted | | | | | | | |
| 4220766 | DAVID, LAWRENCE | Redacted | | | | | | | |
| 4561387 | DAVID, LESHAWN | Redacted | | | | | | | |
| 4479139 | DAVID, LEYDA | Redacted | | | | | | | |
| 4486280 | DAVID, LOGAN | Redacted | | | | | | | |
| 4344681 | DAVID, LORETA | Redacted | | | | | | | |
| 4164131 | DAVID, LORI A | Redacted | | | | | | | |
| 4258882 | DAVID, MALARY | Redacted | | | | | | | |
| 4544966 | DAVID, MARTHA E | Redacted | | | | | | | |
| 4719721 | DAVID, MARY | Redacted | | | | | | | |
| 4269302 | DAVID, MARY | Redacted | | | | | | | |
| 4307383 | DAVID, MICHELE M | Redacted | | | | | | | |
| 4387157 | DAVID, MIRANDA | Redacted | | | | | | | |
| 4562390 | DAVID, MONIQUE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4441178 | DAVID, MORGAN | Redacted | | | | | | | |
| 4678164 | DAVID, MORRIS | Redacted | | | | | | | |
| 4496783 | DAVID, NATALIA L | Redacted | | | | | | | |
| 4160331 | DAVID, NATASHA M | Redacted | | | | | | | |
| 4658438 | DAVID, NIKISHA M | Redacted | | | | | | | |
| 4320638 | DAVID, PATRICIA A | Redacted | | | | | | | |
| 4429149 | DAVID, PEARL | Redacted | | | | | | | |
| 4339844 | DAVID, PREM C | Redacted | | | | | | | |
| 4443361 | DAVID, RAVEN P | Redacted | | | | | | | |
| 4701910 | DAVID, RENATA | Redacted | | | | | | | |
| 4612421 | DAVID, ROBERT | Redacted | | | | | | | |
| 4682915 | DAVID, ROBIN | Redacted | | | | | | | |
| 4717786 | DAVID, ROGER | Redacted | | | | | | | |
| 4663752 | DAVID, ROMEO | Redacted | | | | | | | |
| 4561081 | DAVID, ROYSTIN | Redacted | | | | | | | |
| 4391497 | DAVID, RYADA | Redacted | | | | | | | |
| 4368122 | DAVID, SAM M | Redacted | | | | | | | |
| 4826237 | DAVID, SAMATHA | Redacted | | | | | | | |
| 4627564 | DAVID, SHARLENE | Redacted | | | | | | | |
| 4405257 | DAVID, SLOKON | Redacted | | | | | | | |
| 4641252 | DAVID, SNODGRASS | Redacted | | | | | | | |
| 4272573 | DAVID, SUNSHINE K | Redacted | | | | | | | |
| 4741375 | DAVID, TAMMIE | Redacted | | | | | | | |
| 4674641 | DAVID, TERESA | Redacted | | | | | | | |
| 4465583 | DAVID, THYME G | Redacted | | | | | | | |
| 4621662 | DAVID, TIMOTHY | Redacted | | | | | | | |
| 4266254 | DAVID, TRACY F | Redacted | | | | | | | |
| 4431845 | DAVID, TRAVIS | Redacted | | | | | | | |
| 4663919 | DAVID, VENITA | Redacted | | | | | | | |
| 4645707 | DAVID, WANDA | Redacted | | | | | | | |
| 4659637 | DAVID, WILLIAM | Redacted | | | | | | | |
| 4691499 | DAVID, WILLIE | Redacted | | | | | | | |
| 4586726 | DAVID, YVONNE | Redacted | | | | | | | |
| 4834409 | DAVID,LAURA | Redacted | | | | | | | |
| 4834410 | DAVIDES, ALEXANDRA | Redacted | | | | | | | |
| 4322919 | DAVIDGE, BLAKE | Redacted | | | | | | | |
| 4686461 | DAVID-MAIGE, TAMYRA | Redacted | | | | | | | |
| 4436971 | DAVIDMAN, GARY | Redacted | | | | | | | |
| 4430971 | DAVIDMAN, PAUL | Redacted | | | | | | | |
| 4388176 | DAVIDMARTINEZ, ALEX J | Redacted | | | | | | | |
| 4795639 | DAVIDNGUYEN | DBA MINETABLET | 10941 DATE ST | | | STANTON | CA | 90680 | |
| 4714929 | DAVIDOFF, NANCY | Redacted | | | | | | | |
| 4182412 | DAVIDOFF, SAYMON | Redacted | | | | | | | |
| 4634641 | DAVIDOFF, WILMA | Redacted | | | | | | | |
| 5792016 | DAVIDON HOMES | 1600 S. MAIN STREET | SUITE 150 | | | WALNUT CREEK | CA | 94596 | |
| 4480151 | DAVIDOVA, ZARINA | Redacted | | | | | | | |
| 4492604 | DAVIDOVICH, JENNIFER | Redacted | | | | | | | |
| 4826238 | DAVIDOW ,DIANA | Redacted | | | | | | | |
| 4384273 | DAVIDOW, BEVERLY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3495 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4406262 | DAVIDOWSKI, DIANE | Redacted | | | | | | | |
| 5792017 | DAVID'S BRIDAL INC | 1001 WASHINGTON STREET | | | | CONSHOHOCKEN | PA | 19428 | |
| 5795519 | David's Bridal Inc | 1001 Washington Street | | | | Conshohocken | PA | 19428 | |
| 4874772 | DAVIDS CARPET AND TILE | DAVID KRITNER | 1877 WELCOME HOME CHURCH RD | | | HORTON | AL | 35980 | |
| 4807458 | DAVID'S CHECK CASHING, INC | Redacted | | | | | | | |
| 5795520 | David's Check Cashing, Inc. | 3015 Third Avenue | | | | Bronx | NY | 10455 | |
| 5792018 | DAVID'S CHECK CASHING, INC. | MATTHEW BARDACK, PRES | 3015 THIRD AVENUE | | | BRONX | NY | 10455 | |
| 4857506 | David's Check Cashing, Inc. | Matthew Bardack, Pres | 3015 Third Avenue | | | Bronx | NY | 10455 | |
| 4874770 | DAVIDS FAST EMERGENCY PLUMBING | DAVID JOHN KLASKY | P OBOX 19031 | | | JONESBORO | AR | 72402 | |
| 4871797 | DAVIDS FENCING INC | 94-079 LEOKANE STREET | | | | WAIPAHU | HI | 96797 | |
| 4834411 | DAVID'S FINE FURNITURE | Redacted | | | | | | | |
| 4880336 | DAVIDS LOCK & KEY | P O BOX 117 | | | | COLUMBIA | TN | 38402 | |
| 5792019 | DAVIDS SMALL ENGINE REPAIR | 213 S. MAIN ST. | | | | TONKAWA | OK | 74653 | |
| 4874759 | DAVIDS SMALL MOTORS & ATV REPAIR | 400 RIVER OAKS DR | | | | WETUMPKA | AL | 36092 | |
| 4834412 | DAVIDS, BETT | Redacted | | | | | | | |
| 4834413 | DAVIDS, BOB | Redacted | | | | | | | |
| 4428883 | DAVIDS, CHRISTINE | Redacted | | | | | | | |
| 4388754 | DAVIDSEN, MICHELLE | Redacted | | | | | | | |
| 4866303 | DAVIDSON APPLIANCE CENTER INC | 3562 BRODHEAD ROAD | | | | MONACA | PA | 15061 | |
| 5484125 | DAVIDSON COUNTY | PO BOX 1577 | | | | LEXINGTON | NC | 27293-1577 | |
| 4779869 | Davidson County Tax Collector | PO Box 1577 | | | | Lexington | NC | 27293-1577 | |
| 5590349 | DAVIDSON FATIMALLAH | PLEASE ENTER YOUR STREET | | | | COLLEGE PARK | MD | 20740 | |
| 4834414 | DAVIDSON HOMES | Redacted | | | | | | | |
| 4264512 | DAVIDSON JR, THOMAS S | Redacted | | | | | | | |
| 5590362 | DAVIDSON MELISSA | 700 LONE HICKORY ROAD | | | | OZARK | MO | 65721 | |
| 4784691 | DAVIDSON TELECOM | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| 4874812 | DAVIDSON TELECOM LLC | DAVIDSON TELECOM HOLDINGS LLC | P O BOX 2342 | | | DAVIDSON | NC | 28036 | |
| 4240100 | DAVIDSON, ADRIAN D | Redacted | | | | | | | |
| 4312332 | DAVIDSON, ALEXIS J | Redacted | | | | | | | |
| 4362559 | DAVIDSON, ANAKAREN K | Redacted | | | | | | | |
| 4482948 | DAVIDSON, ANDREW R | Redacted | | | | | | | |
| 4517430 | DAVIDSON, ANISSA K | Redacted | | | | | | | |
| 4314129 | DAVIDSON, ANJELINA R | Redacted | | | | | | | |
| 4634295 | DAVIDSON, AUDREY C | Redacted | | | | | | | |
| 4182084 | DAVIDSON, AUSTIN | Redacted | | | | | | | |
| 4727219 | DAVIDSON, BARBARA | Redacted | | | | | | | |
| 4688478 | DAVIDSON, BARBARA J | Redacted | | | | | | | |
| 4297375 | DAVIDSON, BILL | Redacted | | | | | | | |
| 4732005 | DAVIDSON, BILLY | Redacted | | | | | | | |
| 4739200 | DAVIDSON, BLANDY | Redacted | | | | | | | |
| 4834415 | DAVIDSON, BRAD & ANNA | Redacted | | | | | | | |
| 4411856 | DAVIDSON, BRANDON L | Redacted | | | | | | | |
| 4485906 | DAVIDSON, BRANDON M | Redacted | | | | | | | |
| 4445823 | DAVIDSON, BRANDON T | Redacted | | | | | | | |
| 4336950 | DAVIDSON, BRANDON W | Redacted | | | | | | | |
| 4152108 | DAVIDSON, BRIAN K | Redacted | | | | | | | |
| 4369598 | DAVIDSON, BRITTANY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4462408 | DAVIDSON, BRITTANY | Redacted | | | | | | | |
| 4747354 | DAVIDSON, CARLTON | Redacted | | | | | | | |
| 4730164 | DAVIDSON, CAROL P | Redacted | | | | | | | |
| 4535707 | DAVIDSON, CASANDRA B | Redacted | | | | | | | |
| 4363623 | DAVIDSON, CASSANDRA | Redacted | | | | | | | |
| 4450576 | DAVIDSON, CASSANDRA V | Redacted | | | | | | | |
| 4653194 | DAVIDSON, CELESTINE A | Redacted | | | | | | | |
| 4468591 | DAVIDSON, CHANDRA I | Redacted | | | | | | | |
| 4278360 | DAVIDSON, CHARLES R | Redacted | | | | | | | |
| 4155494 | DAVIDSON, CHASE | Redacted | | | | | | | |
| 4153445 | DAVIDSON, CHELSEA R | Redacted | | | | | | | |
| 4518065 | DAVIDSON, CHRISTOPHER | Redacted | | | | | | | |
| 4834416 | DAVIDSON, CINDY | Redacted | | | | | | | |
| 4408772 | DAVIDSON, CLINTON C | Redacted | | | | | | | |
| 4153534 | DAVIDSON, COLE T | Redacted | | | | | | | |
| 4566575 | DAVIDSON, COURTNEY | Redacted | | | | | | | |
| 4273841 | DAVIDSON, CRYSTAL L | Redacted | | | | | | | |
| 4730122 | DAVIDSON, CRYSTLE | Redacted | | | | | | | |
| 4295743 | DAVIDSON, DALLAS | Redacted | | | | | | | |
| 4735224 | DAVIDSON, DAN | Redacted | | | | | | | |
| 4299886 | DAVIDSON, DANIEL J | Redacted | | | | | | | |
| 4463822 | DAVIDSON, DANIELLE N | Redacted | | | | | | | |
| 4523574 | DAVIDSON, DANIELLE N | Redacted | | | | | | | |
| 4739273 | DAVIDSON, DANNY W | Redacted | | | | | | | |
| 4690631 | DAVIDSON, DARREL | Redacted | | | | | | | |
| 4698396 | DAVIDSON, DARRON | Redacted | | | | | | | |
| 4319621 | DAVIDSON, DASHAWNA M | Redacted | | | | | | | |
| 4704152 | DAVIDSON, DAWN | Redacted | | | | | | | |
| 4743587 | DAVIDSON, DEBORAH | Redacted | | | | | | | |
| 4466108 | DAVIDSON, DEBRAH | Redacted | | | | | | | |
| 4629073 | DAVIDSON, DENISE | Redacted | | | | | | | |
| 4678301 | DAVIDSON, DENISE | Redacted | | | | | | | |
| 4413539 | DAVIDSON, DENISE J | Redacted | | | | | | | |
| 4541583 | DAVIDSON, DESIREE | Redacted | | | | | | | |
| 4214137 | DAVIDSON, DESTINY M | Redacted | | | | | | | |
| 4388328 | DAVIDSON, DEVON | Redacted | | | | | | | |
| 4463707 | DAVIDSON, DIANA L | Redacted | | | | | | | |
| 4814529 | DAVIDSON, DON & BETTE | Redacted | | | | | | | |
| 4635087 | DAVIDSON, DON L | Redacted | | | | | | | |
| 4470532 | DAVIDSON, DONALD A | Redacted | | | | | | | |
| 4712062 | DAVIDSON, DONNA | Redacted | | | | | | | |
| 4367434 | DAVIDSON, DONNA M | Redacted | | | | | | | |
| 4349017 | DAVIDSON, DONNA M | Redacted | | | | | | | |
| 4826239 | DAVIDSON, DORA | Redacted | | | | | | | |
| 4452538 | DAVIDSON, DORIAN | Redacted | | | | | | | |
| 4688277 | DAVIDSON, DOROTHY | Redacted | | | | | | | |
| 4611324 | DAVIDSON, DOROTHY MARIE | Redacted | | | | | | | |
| 4204817 | DAVIDSON, ELIZABETH | Redacted | | | | | | | |
| 4338445 | DAVIDSON, ERIC J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4455202 | DAVIDSON, ERNEST | Redacted | | | | | | | |
| 4748791 | DAVIDSON, EUGENE | Redacted | | | | | | | |
| 4671646 | DAVIDSON, GARY | Redacted | | | | | | | |
| 4560495 | DAVIDSON, GARY L | Redacted | | | | | | | |
| 4311413 | DAVIDSON, GENESHA | Redacted | | | | | | | |
| 4389589 | DAVIDSON, GINA A | Redacted | | | | | | | |
| 4696103 | DAVIDSON, GLENN | Redacted | | | | | | | |
| 4529570 | DAVIDSON, HAILIE | Redacted | | | | | | | |
| 4382700 | DAVIDSON, HEATHER | Redacted | | | | | | | |
| 4495645 | DAVIDSON, HELEN | Redacted | | | | | | | |
| 4669791 | DAVIDSON, ILENE | Redacted | | | | | | | |
| 4598920 | DAVIDSON, IRIS | Redacted | | | | | | | |
| 4375289 | DAVIDSON, ISAAC T | Redacted | | | | | | | |
| 4175813 | DAVIDSON, JACOB | Redacted | | | | | | | |
| 4464571 | DAVIDSON, JAMES | Redacted | | | | | | | |
| 4381607 | DAVIDSON, JAMES A | Redacted | | | | | | | |
| 4569986 | DAVIDSON, JAMES B | Redacted | | | | | | | |
| 4382309 | DAVIDSON, JAMES H | Redacted | | | | | | | |
| 4650386 | DAVIDSON, JAMES L | Redacted | | | | | | | |
| 4522576 | DAVIDSON, JAMIE B | Redacted | | | | | | | |
| 4740179 | DAVIDSON, JAN E | Redacted | | | | | | | |
| 4619930 | DAVIDSON, JASON | Redacted | | | | | | | |
| 4551265 | DAVIDSON, JAZMYN | Redacted | | | | | | | |
| 4688921 | DAVIDSON, JEFFREY | Redacted | | | | | | | |
| 4460740 | DAVIDSON, JEFFREY A | Redacted | | | | | | | |
| 4483035 | DAVIDSON, JENEARO N | Redacted | | | | | | | |
| 4814530 | DAVIDSON, JENNIFER | Redacted | | | | | | | |
| 4639766 | DAVIDSON, JENNIFER | Redacted | | | | | | | |
| 4169930 | DAVIDSON, JENNIFER | Redacted | | | | | | | |
| 4266541 | DAVIDSON, JENNIFER H | Redacted | | | | | | | |
| 4526035 | DAVIDSON, JIM | Redacted | | | | | | | |
| 4206935 | DAVIDSON, JOB-SETH E | Redacted | | | | | | | |
| 4826240 | DAVIDSON, JOEL | Redacted | | | | | | | |
| 4738820 | DAVIDSON, JOHN | Redacted | | | | | | | |
| 4633469 | DAVIDSON, JOHN | Redacted | | | | | | | |
| 4762328 | DAVIDSON, JOHN | Redacted | | | | | | | |
| 4683291 | DAVIDSON, JOHN | Redacted | | | | | | | |
| 4773178 | DAVIDSON, JOHN AND ANDREA | Redacted | | | | | | | |
| 4147927 | DAVIDSON, JOHNNY L | Redacted | | | | | | | |
| 4311414 | DAVIDSON, JOSEPH J | Redacted | | | | | | | |
| 4565349 | DAVIDSON, JOSEPH R | Redacted | | | | | | | |
| 4365974 | DAVIDSON, JOSEPH W | Redacted | | | | | | | |
| 4325826 | DAVIDSON, KALLIE | Redacted | | | | | | | |
| 4284042 | DAVIDSON, KAREN | Redacted | | | | | | | |
| 4520197 | DAVIDSON, KATHRYN | Redacted | | | | | | | |
| 4373842 | DAVIDSON, KATHY L | Redacted | | | | | | | |
| 4681985 | DAVIDSON, KEISHA | Redacted | | | | | | | |
| 4466615 | DAVIDSON, KEITH | Redacted | | | | | | | |
| 4360641 | DAVIDSON, KELLIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3498 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4291564 | DAVIDSON, KEN A | Redacted | | | | | | | |
| 4773187 | DAVIDSON, KENNETH | Redacted | | | | | | | |
| 4444149 | DAVIDSON, KIANA | Redacted | | | | | | | |
| 4358206 | DAVIDSON, KIMBERLY | Redacted | | | | | | | |
| 4650311 | DAVIDSON, KIMBERLY | Redacted | | | | | | | |
| 4732827 | DAVIDSON, KRISTEN | Redacted | | | | | | | |
| 4631463 | DAVIDSON, KULSUM | Redacted | | | | | | | |
| 4349770 | DAVIDSON, LAURA | Redacted | | | | | | | |
| 4302942 | DAVIDSON, LAVITA | Redacted | | | | | | | |
| 4705148 | DAVIDSON, LEAVERY | Redacted | | | | | | | |
| 4712284 | DAVIDSON, LEONARD | Redacted | | | | | | | |
| 4834417 | DAVIDSON, LISA | Redacted | | | | | | | |
| 4458484 | DAVIDSON, LISA A | Redacted | | | | | | | |
| 4440927 | DAVIDSON, LYNDA A | Redacted | | | | | | | |
| 4147105 | DAVIDSON, MAKEDA | Redacted | | | | | | | |
| 4664338 | DAVIDSON, MALACHA | Redacted | | | | | | | |
| 4383614 | DAVIDSON, MARCIYAH L | Redacted | | | | | | | |
| 4746295 | DAVIDSON, MARIANNE | Redacted | | | | | | | |
| 4766509 | DAVIDSON, MARIE | Redacted | | | | | | | |
| 4735150 | DAVIDSON, MARIE | Redacted | | | | | | | |
| 4697280 | DAVIDSON, MARILYN | Redacted | | | | | | | |
| 4520349 | DAVIDSON, MARK A | Redacted | | | | | | | |
| 4584305 | DAVIDSON, MARY | Redacted | | | | | | | |
| 4740187 | DAVIDSON, MARY | Redacted | | | | | | | |
| 4395325 | DAVIDSON, MICHAEL | Redacted | | | | | | | |
| 4323142 | DAVIDSON, MICHAEL S | Redacted | | | | | | | |
| 4452837 | DAVIDSON, MICHELLE L | Redacted | | | | | | | |
| 4304419 | DAVIDSON, MIDORI D | Redacted | | | | | | | |
| 4774833 | DAVIDSON, MILDRED | Redacted | | | | | | | |
| 4514857 | DAVIDSON, MORGAN | Redacted | | | | | | | |
| 4315419 | DAVIDSON, MORGAN L | Redacted | | | | | | | |
| 4307563 | DAVIDSON, MORGAN N | Redacted | | | | | | | |
| 4461087 | DAVIDSON, NICKY N | Redacted | | | | | | | |
| 4470163 | DAVIDSON, PAM | Redacted | | | | | | | |
| 4385115 | DAVIDSON, PATTY | Redacted | | | | | | | |
| 4708967 | DAVIDSON, PAUL | Redacted | | | | | | | |
| 4354852 | DAVIDSON, PEGGY A | Redacted | | | | | | | |
| 4566275 | DAVIDSON, PHILIP C | Redacted | | | | | | | |
| 4677390 | DAVIDSON, PHYLLIS | Redacted | | | | | | | |
| 4374951 | DAVIDSON, QUADERRIUS S | Redacted | | | | | | | |
| 4680924 | DAVIDSON, RANDY | Redacted | | | | | | | |
| 4646292 | DAVIDSON, REBECCA | Redacted | | | | | | | |
| 4593549 | DAVIDSON, REBECCA | Redacted | | | | | | | |
| 4767208 | DAVIDSON, RIDER | Redacted | | | | | | | |
| 4223800 | DAVIDSON, ROBERT | Redacted | | | | | | | |
| 4334556 | DAVIDSON, ROBERT J | Redacted | | | | | | | |
| 4603250 | DAVIDSON, ROWENA | Redacted | | | | | | | |
| 4659617 | DAVIDSON, RUSSELL | Redacted | | | | | | | |
| 4360567 | DAVIDSON, SANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3499 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4187556 | DAVIDSON, SANDRA L | Redacted | | | | | | | |
| 4328993 | DAVIDSON, SEAN | Redacted | | | | | | | |
| 4150741 | DAVIDSON, SEAN L | Redacted | | | | | | | |
| 4513882 | DAVIDSON, SHAILA M | Redacted | | | | | | | |
| 4340911 | DAVIDSON, SHAKIRA | Redacted | | | | | | | |
| 4613336 | DAVIDSON, SHANNON | Redacted | | | | | | | |
| 4347823 | DAVIDSON, SHARON | Redacted | | | | | | | |
| 4737951 | DAVIDSON, SHERRY | Redacted | | | | | | | |
| 4313721 | DAVIDSON, SHYE R | Redacted | | | | | | | |
| 4314958 | DAVIDSON, STACY L | Redacted | | | | | | | |
| 4691918 | DAVIDSON, STANLEY | Redacted | | | | | | | |
| 4378259 | DAVIDSON, STEVEN | Redacted | | | | | | | |
| 4264356 | DAVIDSON, STEVEN | Redacted | | | | | | | |
| 4441774 | DAVIDSON, SUZANNE | Redacted | | | | | | | |
| 4719718 | DAVIDSON, SUZETTE | Redacted | | | | | | | |
| 4463949 | DAVIDSON, TAHJ | Redacted | | | | | | | |
| 4168136 | DAVIDSON, TASHAD A | Redacted | | | | | | | |
| 4200573 | DAVIDSON, TEDD J | Redacted | | | | | | | |
| 4244358 | DAVIDSON, TERRY T | Redacted | | | | | | | |
| 4158795 | DAVIDSON, THOMAS | Redacted | | | | | | | |
| 4767712 | DAVIDSON, THOMAS | Redacted | | | | | | | |
| 4371595 | DAVIDSON, TIFFANY | Redacted | | | | | | | |
| 4308414 | DAVIDSON, TIMOTHY L | Redacted | | | | | | | |
| 4231325 | DAVIDSON, TIMOTHY S | Redacted | | | | | | | |
| 4535737 | DAVIDSON, TONY | Redacted | | | | | | | |
| 4227279 | DAVIDSON, TRANESHA | Redacted | | | | | | | |
| 4391758 | DAVIDSON, TRAVIS | Redacted | | | | | | | |
| 4416136 | DAVIDSON, TRUDY L | Redacted | | | | | | | |
| 4316651 | DAVIDSON, URSULA L | Redacted | | | | | | | |
| 4240917 | DAVIDSON, VANESSA M | Redacted | | | | | | | |
| 4719024 | DAVIDSON, VERNA | Redacted | | | | | | | |
| 4168597 | DAVIDSON, VERONICA | Redacted | | | | | | | |
| 4737451 | DAVIDSON, WENDELL | Redacted | | | | | | | |
| 4251852 | DAVIDSON-ALIYU, TAWANA L | Redacted | | | | | | | |
| 4434589 | DAVIDSON-CARRYL, SHERMAIYA | Redacted | | | | | | | |
| 4448620 | DAVIDUK, MACIE L | Redacted | | | | | | | |
| 4695533 | DAVIDUK, RACHEL | Redacted | | | | | | | |
| 4653669 | DAVID-YERUMO, FEMI | Redacted | | | | | | | |
| 4867818 | DAVIE BROWN ENTERTAINMENT | 4721 ALLA ROAD | | | | MARINA DEL REG | CA | 90292 | |
| 5792020 | DAVIE CONSTRUCTION COMPANY | CARL V. CARNEY | 152 KINDERTON WAY E, SUITE 200 | | | ADVANCE | NC | 27006 | |
| 5405018 | DAVIE COUNTY | 123 SOUTH MAIN ST | | | | MOCKSVILLE | NC | 27028 | |
| 4886494 | DAVIE COUNTY PUBLISHING CO | SALISBURY NEWSMEDIA LLC | P O BOX 4639 | | | SALISBURY | NC | 28145 | |
| 4888767 | DAVIE FARP | TOWN OF DAVIE | PO BOX 864696 | | | ORLANDO | FL | 32886 | |
| 4787978 | Davie, Dinora & Warren | Redacted | | | | | | | |
| 4787977 | Davie, Dinora & Warren | Redacted | | | | | | | |
| 4775418 | DAVIE, GLEN | Redacted | | | | | | | |
| 4547083 | DAVIE, KATIE | Redacted | | | | | | | |
| 4513588 | DAVIE, KENYA B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4596194 | DAVIE, LINDA | Redacted | | | | | | | |
| 4278656 | DAVIE, TIERAY R | Redacted | | | | | | | |
| 4297625 | DAVIERA, TYLER J | Redacted | | | | | | | |
| 4834418 | DAVIES CERTIFIED GENERAL CONTRACTOR | Redacted | | | | | | | |
| 4685147 | DAVIES, ADRIANA | Redacted | | | | | | | |
| 4429441 | DAVIES, AL-BAQI | Redacted | | | | | | | |
| 4453057 | DAVIES, ALYSSA | Redacted | | | | | | | |
| 4166195 | DAVIES, AMBER | Redacted | | | | | | | |
| 4559130 | DAVIES, ANNE | Redacted | | | | | | | |
| 4290776 | DAVIES, AUTUMN | Redacted | | | | | | | |
| 4531199 | DAVIES, BREON | Redacted | | | | | | | |
| 4478961 | DAVIES, CAMERON | Redacted | | | | | | | |
| 4543815 | DAVIES, CANDICE L | Redacted | | | | | | | |
| 4466881 | DAVIES, CAROLYN M | Redacted | | | | | | | |
| 4534882 | DAVIES, CHASE | Redacted | | | | | | | |
| 4457183 | DAVIES, CHERYL J | Redacted | | | | | | | |
| 4259476 | DAVIES, CHRIS | Redacted | | | | | | | |
| 4711236 | DAVIES, CHRIS | Redacted | | | | | | | |
| 5575000 | DAVIES, CHRISTOPHER | Redacted | | | | | | | |
| 4678400 | DAVIES, CHRISTOPHER E | Redacted | | | | | | | |
| 4476581 | DAVIES, CODY A | Redacted | | | | | | | |
| 4582310 | DAVIES, COLE J | Redacted | | | | | | | |
| 4731609 | DAVIES, CORINNE | Redacted | | | | | | | |
| 4563416 | DAVIES, DALTON G | Redacted | | | | | | | |
| 4300840 | DAVIES, DANIEL | Redacted | | | | | | | |
| 4163279 | DAVIES, DARIA | Redacted | | | | | | | |
| 4329341 | DAVIES, DAVID | Redacted | | | | | | | |
| 4587752 | DAVIES, DEE DEE | Redacted | | | | | | | |
| 4740437 | DAVIES, DUSTIN | Redacted | | | | | | | |
| 4668706 | DAVIES, ELLEN | Redacted | | | | | | | |
| 4405631 | DAVIES, ERINN | Redacted | | | | | | | |
| 4572442 | DAVIES, ETHAN J | Redacted | | | | | | | |
| 4766444 | DAVIES, GLYN | Redacted | | | | | | | |
| 4766729 | DAVIES, JACK | Redacted | | | | | | | |
| 4582587 | DAVIES, JACK | Redacted | | | | | | | |
| 4488000 | DAVIES, JAMES | Redacted | | | | | | | |
| 4699626 | DAVIES, JAMES | Redacted | | | | | | | |
| 4341255 | DAVIES, JEFFREY | Redacted | | | | | | | |
| 4460618 | DAVIES, JENNIFER S | Redacted | | | | | | | |
| 4814531 | DAVIES, JEREMY | Redacted | | | | | | | |
| 4280814 | DAVIES, JOEY T | Redacted | | | | | | | |
| 4774122 | DAVIES, JOHN K | Redacted | | | | | | | |
| 4575559 | DAVIES, JOSEPH G | Redacted | | | | | | | |
| 4213387 | DAVIES, JOSHUA | Redacted | | | | | | | |
| 4334156 | DAVIES, JOSHUA R | Redacted | | | | | | | |
| 4252351 | DAVIES, JUSTIN I | Redacted | | | | | | | |
| 4814532 | DAVIES, KARLA | Redacted | | | | | | | |
| 4620002 | DAVIES, KATHERINE | Redacted | | | | | | | |
| 4419005 | DAVIES, KHIANA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3501 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4204946 | DAVIES, KIM S | Redacted | | | | | | | |
| 4388362 | DAVIES, LANCE | Redacted | | | | | | | |
| 4810942 | DAVIES, LAUREN | 552 W VILLA MARIA DR | | | | PHOENIX | AZ | 85023 | |
| 4826241 | DAVIES, LAUREN - CABINET SOLUTIONS | Redacted | | | | | | | |
| 4650384 | DAVIES, LAVAUN | Redacted | | | | | | | |
| 4483748 | DAVIES, LUCY E | Redacted | | | | | | | |
| 4486355 | DAVIES, MARIE | Redacted | | | | | | | |
| 4684309 | DAVIES, MARIE | Redacted | | | | | | | |
| 4420553 | DAVIES, MATT | Redacted | | | | | | | |
| 4199429 | DAVIES, MATTHEW A | Redacted | | | | | | | |
| 4531308 | DAVIES, MELISSA Y | Redacted | | | | | | | |
| 4634304 | DAVIES, PATRICIA | Redacted | | | | | | | |
| 4291866 | DAVIES, PAUL R | Redacted | | | | | | | |
| 4596913 | DAVIES, RIC | Redacted | | | | | | | |
| 4231046 | DAVIES, RYAN | Redacted | | | | | | | |
| 4309025 | DAVIES, SAMANTHA | Redacted | | | | | | | |
| 4457277 | DAVIES, SAMANTHA L | Redacted | | | | | | | |
| 4762166 | DAVIES, SHEILA | Redacted | | | | | | | |
| 4717897 | DAVIES, SYNTHYA | Redacted | | | | | | | |
| 4335300 | DAVIES, THOMAS | Redacted | | | | | | | |
| 4156319 | DAVIES, TREVOR | Redacted | | | | | | | |
| 4459503 | DAVIES, ZACK | Redacted | | | | | | | |
| 4144262 | DAVIES-ANDERSON, CALLISTA G | Redacted | | | | | | | |
| 4430625 | DAVIES-ROBERTS, JANE | Redacted | | | | | | | |
| 5484126 | DAVIESS COUNTY | 212 ST ANN ST | | | | OWENSBORO | KY | 42303 | |
| 4779561 | Daviess County Tax Collector | 212 St. Ann St | | | | Owensboro | KY | 42303 | |
| 4703436 | DAVIGNON, KATHLEEN | Redacted | | | | | | | |
| 4602237 | DAVILA ADORNO, MIRIUM E | Redacted | | | | | | | |
| 5403715 | DAVILA BETTY J | 200 N RIVER ST | | | | WILKES-BARRE | PA | 18711 | |
| 4503426 | DAVILA CINTRON, ZULMARY | Redacted | | | | | | | |
| 5590408 | DAVILA CRISTIAN | 19 N CHOLLA ST | | | | GILBERT | AZ | 85233 | |
| 4157443 | DAVILA FELIX, DORITZA | Redacted | | | | | | | |
| 4497538 | DAVILA FIGUEROA, JOSUE | Redacted | | | | | | | |
| 4503598 | DAVILA GUERRERO, JUAN A | Redacted | | | | | | | |
| 5590421 | DAVILA JEAN | CARR 967 KM 1 8 BARRIO LAS TRE | | | | RIO GRANDE | PR | 00745 | |
| 4241451 | DAVILA JR, CARLOS | Redacted | | | | | | | |
| 4642023 | DAVILA LUGO, SOCORRO | Redacted | | | | | | | |
| 5590437 | DAVILA LUZ | CALLE 28 BLOQ 28 7 SIERRA BAYA | | | | BAYAMON | PR | 00961 | |
| 4669886 | DAVILA MARTINEZ, ROLANDO | Redacted | | | | | | | |
| 4390222 | DAVILA PEREZ, ELIZABETH M | Redacted | | | | | | | |
| 4711165 | DAVILA PEREZ, GUILLERMO L | Redacted | | | | | | | |
| 4631840 | DAVILA RIVERA, MARGARITA | Redacted | | | | | | | |
| 4505574 | DAVILA ROBLES, JOSUE | Redacted | | | | | | | |
| 4588494 | DAVILA RODREGUZ, ESTHER | Redacted | | | | | | | |
| 4586254 | DAVILA SANCHEZ, RAFAEL | Redacted | | | | | | | |
| 4171502 | DAVILA SANTANA, NANCY | Redacted | | | | | | | |
| 4647915 | DAVILA SOLA, ESTHER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4587962 | DAVILA ZAYAS, SONIA | Redacted | | | | | | | |
| 4382270 | DAVILA, ABEL | Redacted | | | | | | | |
| 4528516 | DAVILA, ADAMARI T | Redacted | | | | | | | |
| 4208323 | DAVILA, ADRIAN | Redacted | | | | | | | |
| 4442199 | DAVILA, ALEX E | Redacted | | | | | | | |
| 4529672 | DAVILA, ALEXIS B | Redacted | | | | | | | |
| 4502497 | DAVILA, ALFREDO E | Redacted | | | | | | | |
| 4541545 | DAVILA, ALMA | Redacted | | | | | | | |
| 4504938 | DAVILA, AMANDA | Redacted | | | | | | | |
| 4401426 | DAVILA, AMARU N | Redacted | | | | | | | |
| 4668598 | DAVILA, ANDRES R | Redacted | | | | | | | |
| 4199479 | DAVILA, ANDREW D | Redacted | | | | | | | |
| 4504586 | DAVILA, ANGEL A | Redacted | | | | | | | |
| 4745527 | DAVILA, ANNA | Redacted | | | | | | | |
| 4498819 | DAVILA, ANTHONY | Redacted | | | | | | | |
| 4497702 | DAVILA, ASHLEY M | Redacted | | | | | | | |
| 4224821 | DAVILA, BETHZAIDA | Redacted | | | | | | | |
| 4786729 | Davila, Betty Jo | Redacted | | | | | | | |
| 4786730 | Davila, Betty Jo | Redacted | | | | | | | |
| 4541136 | DAVILA, BLANCA | Redacted | | | | | | | |
| 4528773 | DAVILA, BRENDA | Redacted | | | | | | | |
| 4546137 | DAVILA, BRENDA J | Redacted | | | | | | | |
| 4745763 | DAVILA, BRUCE | Redacted | | | | | | | |
| 4205483 | DAVILA, CARLOS A | Redacted | | | | | | | |
| 4225989 | DAVILA, CARLOS G | Redacted | | | | | | | |
| 4195585 | DAVILA, CARLOS R | Redacted | | | | | | | |
| 4251840 | DAVILA, CARMEN | Redacted | | | | | | | |
| 4504837 | DAVILA, CARMEN | Redacted | | | | | | | |
| 4501096 | DAVILA, CARMEN J | Redacted | | | | | | | |
| 4160056 | DAVILA, CESAR | Redacted | | | | | | | |
| 4499537 | DAVILA, CHARISELLE | Redacted | | | | | | | |
| 4725685 | DAVILA, CHARLES | Redacted | | | | | | | |
| 4410091 | DAVILA, CHRISTIAN G | Redacted | | | | | | | |
| 4664383 | DAVILA, CHRISTINA | Redacted | | | | | | | |
| 4789021 | Davila, Christina | Redacted | | | | | | | |
| 4789022 | Davila, Christina | Redacted | | | | | | | |
| 4440586 | DAVILA, CHRISTINA C | Redacted | | | | | | | |
| 4738895 | DAVILA, CHRISTOPHER | Redacted | | | | | | | |
| 4525226 | DAVILA, CRISTAL | Redacted | | | | | | | |
| 4427125 | DAVILA, CRYSTAL S | Redacted | | | | | | | |
| 4221363 | DAVILA, CYNTHIA M | Redacted | | | | | | | |
| 4464799 | DAVILA, DAMARIS | Redacted | | | | | | | |
| 4431224 | DAVILA, DANIELLE M | Redacted | | | | | | | |
| 4500666 | DAVILA, DEBYANN M | Redacted | | | | | | | |
| 4702849 | DAVILA, DENISE | Redacted | | | | | | | |
| 4193563 | DAVILA, DENNIS J | Redacted | | | | | | | |
| 4664837 | DAVILA, DOLORES | Redacted | | | | | | | |
| 4834419 | DAVILA, EDGAR | Redacted | | | | | | | |
| 4434221 | DAVILA, EDWIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3503 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499787 | DAVILA, EDWIN O | Redacted | | | | | | | |
| 4217123 | DAVILA, ELISABETH E | Redacted | | | | | | | |
| 4454254 | DAVILA, ELIZABETH | Redacted | | | | | | | |
| 4467601 | DAVILA, ELIZABETH | Redacted | | | | | | | |
| 4708792 | DAVILA, ELVA A | Redacted | | | | | | | |
| 4535680 | DAVILA, EMARII | Redacted | | | | | | | |
| 4694660 | DAVILA, ENRIQUETA | Redacted | | | | | | | |
| 4643116 | DAVILA, EUSTAQUIO | Redacted | | | | | | | |
| 4163754 | DAVILA, GABRIEL | Redacted | | | | | | | |
| 4539746 | DAVILA, GABRIELLE | Redacted | | | | | | | |
| 4710338 | DAVILA, GASPAR M | Redacted | | | | | | | |
| 4417974 | DAVILA, GISELLE | Redacted | | | | | | | |
| 4638555 | DAVILA, GLORIA | Redacted | | | | | | | |
| 4629697 | DAVILA, GUADALUPE | Redacted | | | | | | | |
| 4831299 | DAVILA, HARRY &NORMA | Redacted | | | | | | | |
| 4226011 | DAVILA, ILIANA | Redacted | | | | | | | |
| 4620988 | DAVILA, IRMA E | Redacted | | | | | | | |
| 4757436 | DAVILA, ISABEL | Redacted | | | | | | | |
| 4502979 | DAVILA, JACKELINE | Redacted | | | | | | | |
| 4330354 | DAVILA, JACQUELINE | Redacted | | | | | | | |
| 4632956 | DAVILA, JANIE | Redacted | | | | | | | |
| 4726345 | DAVILA, JERRY | Redacted | | | | | | | |
| 4497051 | DAVILA, JESSICA | Redacted | | | | | | | |
| 4234511 | DAVILA, JORDAN | Redacted | | | | | | | |
| 4463246 | DAVILA, JOSE | Redacted | | | | | | | |
| 4462316 | DAVILA, JOSELENE V | Redacted | | | | | | | |
| 4542691 | DAVILA, JUAN | Redacted | | | | | | | |
| 4753477 | DAVILA, JUANA M | Redacted | | | | | | | |
| 4503368 | DAVILA, JULIANNE | Redacted | | | | | | | |
| 4250757 | DAVILA, JULIE | Redacted | | | | | | | |
| 4542951 | DAVILA, KARINA | Redacted | | | | | | | |
| 4302300 | DAVILA, KAROLINA | Redacted | | | | | | | |
| 4500498 | DAVILA, KIRZIA M | Redacted | | | | | | | |
| 4503548 | DAVILA, KRISTAL | Redacted | | | | | | | |
| 4525056 | DAVILA, LAURA | Redacted | | | | | | | |
| 4693923 | DAVILA, LAURA | Redacted | | | | | | | |
| 4419235 | DAVILA, LEONDRA | Redacted | | | | | | | |
| 4190136 | DAVILA, LIGIA M | Redacted | | | | | | | |
| 4218896 | DAVILA, LILLIAN | Redacted | | | | | | | |
| 4505135 | DAVILA, LISS M | Redacted | | | | | | | |
| 4504002 | DAVILA, LIZ R | Redacted | | | | | | | |
| 4534102 | DAVILA, LORI | Redacted | | | | | | | |
| 4363786 | DAVILA, LUCIANO M | Redacted | | | | | | | |
| 4205980 | DAVILA, LUIS E | Redacted | | | | | | | |
| 4328923 | DAVILA, LUZ | Redacted | | | | | | | |
| 4499227 | DAVILA, LUZ E | Redacted | | | | | | | |
| 4397816 | DAVILA, LUZ M | Redacted | | | | | | | |
| 4503992 | DAVILA, MARANGELY | Redacted | | | | | | | |
| 4619046 | DAVILA, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3504 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4634881 | DAVILA, MARY | Redacted | | | | | | | |
| 4720188 | DAVILA, MARY | Redacted | | | | | | | |
| 4429448 | DAVILA, MATTEO | Redacted | | | | | | | |
| 4425054 | DAVILA, MATTHEW | Redacted | | | | | | | |
| 4504008 | DAVILA, MELISSA | Redacted | | | | | | | |
| 4161137 | DAVILA, MICHAEL | Redacted | | | | | | | |
| 4342627 | DAVILA, MICHELLE A | Redacted | | | | | | | |
| 4604922 | DAVILA, MONICA | Redacted | | | | | | | |
| 4154187 | DAVILA, NALI S | Redacted | | | | | | | |
| 4489053 | DAVILA, NATALIE I | Redacted | | | | | | | |
| 4505021 | DAVILA, NESTOR | Redacted | | | | | | | |
| 4499150 | DAVILA, NICKY | Redacted | | | | | | | |
| 4535844 | DAVILA, NICOLAS A | Redacted | | | | | | | |
| 4253961 | DAVILA, NIDZA I | Redacted | | | | | | | |
| 4650857 | DAVILA, NORMA | Redacted | | | | | | | |
| 4501709 | DAVILA, ODALYS | Redacted | | | | | | | |
| 4643077 | DAVILA, OLGA I | Redacted | | | | | | | |
| 4638920 | DAVILA, ORLANDO | Redacted | | | | | | | |
| 4498017 | DAVILA, PEDRO | Redacted | | | | | | | |
| 4754895 | DAVILA, PRAXEDES | Redacted | | | | | | | |
| 4499424 | DAVILA, PRECIOSA | Redacted | | | | | | | |
| 4498155 | DAVILA, PRISCILLA | Redacted | | | | | | | |
| 4225805 | DAVILA, RAFAEL | Redacted | | | | | | | |
| 4241979 | DAVILA, RAFAEL L | Redacted | | | | | | | |
| 4622825 | DAVILA, RAMON | Redacted | | | | | | | |
| 4223313 | DAVILA, RAUL | Redacted | | | | | | | |
| 4639934 | DAVILA, RAY | Redacted | | | | | | | |
| 4222366 | DAVILA, RICHARD | Redacted | | | | | | | |
| 4445067 | DAVILA, RICK | Redacted | | | | | | | |
| 4727321 | DAVILA, RODOLFO E. E | Redacted | | | | | | | |
| 4188918 | DAVILA, SAMUEL | Redacted | | | | | | | |
| 4538366 | DAVILA, SAMUEL | Redacted | | | | | | | |
| 4547074 | DAVILA, SANJUANA | Redacted | | | | | | | |
| 4553757 | DAVILA, SANTINO S | Redacted | | | | | | | |
| 4645045 | DAVILA, SERGIO | Redacted | | | | | | | |
| 4545995 | DAVILA, SHERRI L | Redacted | | | | | | | |
| 4709472 | DAVILA, SONIA I | Redacted | | | | | | | |
| 4544806 | DAVILA, THELMA | Redacted | | | | | | | |
| 4232055 | DAVILA, THOMAS | Redacted | | | | | | | |
| 4267582 | DAVILA, VICTOR | Redacted | | | | | | | |
| 4261904 | DAVILA, VICTOR D | Redacted | | | | | | | |
| 4700626 | DAVILA, VIKKI | Redacted | | | | | | | |
| 4202857 | DAVILA, VIRGINIA | Redacted | | | | | | | |
| 4498099 | DAVILA, WALESKA | Redacted | | | | | | | |
| 4627133 | DAVILA, YOLANDA | Redacted | | | | | | | |
| 4499958 | DAVILA, YONISHKA | Redacted | | | | | | | |
| 4460692 | DAVILA, YULISSA K | Redacted | | | | | | | |
| 4499345 | DAVILA, ZAIDA | Redacted | | | | | | | |
| 4673628 | DAVILA-AGUSTO, CARLOS J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4153767 | DAVILA-GARCIA, RAFAEL | Redacted | | | | | | | |
| 4511127 | DAVILA-GONZALEZ, JULIO | Redacted | | | | | | | |
| 4617317 | DAVILA-MORAN, VICTOR | Redacted | | | | | | | |
| 4368645 | DAVILA-RIVERA, JESSIE | Redacted | | | | | | | |
| 4256629 | DAVILIEN, EDNICK | Redacted | | | | | | | |
| 4391960 | DAVILLA, LAUREN M | Redacted | | | | | | | |
| 4355354 | DAVILLIER, HUDA A | Redacted | | | | | | | |
| 4323404 | DAVILLIER, JACQUELINE | Redacted | | | | | | | |
| 4323477 | DAVILLIER, REGINALD P | Redacted | | | | | | | |
| 4243310 | DAVILMAR, SABETHSA | Redacted | | | | | | | |
| 4834420 | DAVIN GROUP, INC | Redacted | | | | | | | |
| 4334466 | DAVIN, CONNER | Redacted | | | | | | | |
| 4403911 | DAVIN, JOHN | Redacted | | | | | | | |
| 4826242 | Davin, Marcus | Redacted | | | | | | | |
| 4329227 | DAVIN, ROBERT B | Redacted | | | | | | | |
| 4810464 | DAVINCI CABINETRY | 25241 BERNWOOD DR. # 7 | | | | BONITA SPRINGS | FL | 34135 | |
| 4867869 | DAVINE INVESTMENTS INC | 4774 NORTHGATE BLVD | | | | MYRTLE BEACH | SC | 29577 | |
| 4698655 | DAVINO, CAROL | Redacted | | | | | | | |
| 4435958 | DAVINO, JANAE M | Redacted | | | | | | | |
| 4402669 | DAVINO, MATTHEW | Redacted | | | | | | | |
| 4845523 | DAVIS | 106 CAPRI CT | | | | PRATVILLE | AL | 36067-3702 | |
| 4796833 | DAVIS | DBA VET ORGANICS | 6317 HOLLANDAIRE DR E | | | BOCA RATON | FL | 33433 | |
| 4861787 | DAVIS & GILBERT LLP | 1740 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 4850144 | Davis , Karina | 2424 SE 17TH ST APT 302 | | | | FT LAUDERDALE | FL | 33316 | |
| 5590491 | DAVIS ADRIENNE | 548 HWY 90 APT 501 | | | | WAVELAND | MS | 39576 | |
| 4834421 | DAVIS APPLIANCE SERVICE | Redacted | | | | | | | |
| 5403716 | DAVIS BERNARD L | W REGENT ST | | | | INGLEWOOD | CA | 90301 | |
| 5590563 | DAVIS BERNICE | 312 RAINBOW DR | | | | FLORENCE | SC | 29501 | |
| 4884257 | DAVIS BEVERAGE GROUP | PO BOX 1097 | | | | BETHLEHEM | PA | 18016 | |
| 4366293 | DAVIS BREWER, TEJA | Redacted | | | | | | | |
| 5405019 | DAVIS BRIAN L | 2609 LAKE HARBIN RD | | | | MORROW | GA | 30260 | |
| 5590621 | DAVIS CATHY | 333 POARLWOOD STREET | | | | ORLANDO | FL | 32811 | |
| 5590625 | DAVIS CATRINA D | 2645 HICKORY ST | | | | SAINT LOUIS | MO | 63104 | |
| 5590630 | DAVIS CHARLEY JOHN | 204 W MAIN ST | | | | ELKTON | KY | 42220 | |
| 5590671 | DAVIS CORRY | 438 MORLAN PARK RD | | | | SALISBURY | NC | 28146 | |
| 5484127 | DAVIS COUNTY | 28 EAST STATE STREET | | | | FARMINGTON | UT | 84025 | |
| 4780779 | Davis County Treasurer | 28 East State Street | Room 118 | | | Farmington | UT | 84025 | |
| 4780780 | Davis County Treasurer | P.O. Box 618 | | | | Farmington | UT | 84025 | |
| 5590673 | DAVIS COURTENAY | 266 KNOBTOWN RD | | | | BELINGTON | WV | 26250 | |
| 5405020 | DAVIS DALE K | 102 SANDY BRAE DR | | | | CANONSBURG | PA | 15317 | |
| 5590702 | DAVIS DEBORA | 5900 3RD ST | | | | RICHMOND | VA | 23223 | |
| 5590720 | DAVIS DIAMON | 175 CHARLES AVE 204C | | | | ST PAUL | MN | 55103 | |
| 4883186 | DAVIS ELECTRICAL SERVICE | P O BOX 810 | | | | ELKINS | WV | 26241 | |
| 4877174 | DAVIS ENGINEERING CO | J & M DAVIS INC | P O BOX 7888 | | | FRESNO | CA | 93747 | |
| 4865554 | DAVIS ENTERPRISE | PO BOX 1470 | | | | DAVIS | CA | 95617-1470 | |
| 4851097 | DAVIS EXTERIOR & TRIM LLC | 1245 GREENBRIER BLVD | | | | Pensacola | FL | 32514 | |
| 5590776 | DAVIS FANNIE | 83 SCATTERED PINES RD | | | | HORTENSE | GA | 31543 | |
| 5590777 | DAVIS FAYE | 1004 GREYSTONE RD | | | | ASHEBORO | NC | 27203 | |
| 5590778 | DAVIS FELECIA | 10834 W HARVEST | | | | MILWAUKEE | WI | 53225 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3506 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5590784 | DAVIS FLEACICA | 1806 DR MARTIN LUTHER KIN | | | | PENSACOLA | FL | 32503 | |
| 4378995 | DAVIS FRAZIER, COURTNEY S | Redacted | | | | | | | |
| 4834422 | DAVIS GEN. CONTRACTING CORP | Redacted | | | | | | | |
| 5590805 | DAVIS GWENDOLYN | 747 DEPOT HILL ST | | | | DE KALB | MS | 39328 | |
| 4236540 | DAVIS HAWKINS, ETHEL | Redacted | | | | | | | |
| 4491277 | DAVIS II, GLENN | Redacted | | | | | | | |
| 4563064 | DAVIS II, TIMOTHY | Redacted | | | | | | | |
| 4362370 | DAVIS II, VINCENT | Redacted | | | | | | | |
| 4511017 | DAVIS III, ALCIDE | Redacted | | | | | | | |
| 4488500 | DAVIS III, KENNETH | Redacted | | | | | | | |
| 4431416 | DAVIS III, NATHANIEL | Redacted | | | | | | | |
| 4441896 | DAVIS III, ROBERT | Redacted | | | | | | | |
| 4374703 | DAVIS III, ROSCOE | Redacted | | | | | | | |
| 4527185 | DAVIS III, WILLIAM J | Redacted | | | | | | | |
| 5590822 | DAVIS INEZ | 2076 SOUTH DR | | | | JACKSONVILLE | NC | 28540 | |
| 4415378 | DAVIS IV, MELVIN | Redacted | | | | | | | |
| 5403402 | DAVIS JAMIE | 330 E BAY ST 220 | | | | JACKSONVILLE | FL | 32202 | |
| 5590842 | DAVIS JAN | 3655 EL MORRO RD | | | | COLORADO SPGS | CO | 80910 | |
| 4230525 | DAVIS JENNINGS, KAREN | Redacted | | | | | | | |
| 5413792 | DAVIS JOHN W | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4665972 | DAVIS JONES, DELONA | Redacted | | | | | | | |
| 4145364 | DAVIS JR, ALDOSIA | Redacted | | | | | | | |
| 4403891 | DAVIS JR, ALEX | Redacted | | | | | | | |
| 4290425 | DAVIS JR, ALLEN | Redacted | | | | | | | |
| 4331539 | DAVIS JR, BRUCE A | Redacted | | | | | | | |
| 4258599 | DAVIS JR, CARL | Redacted | | | | | | | |
| 4283743 | DAVIS JR, DARNELL | Redacted | | | | | | | |
| 4572207 | DAVIS JR, DAVID | Redacted | | | | | | | |
| 4512630 | DAVIS JR, DEXTER C | Redacted | | | | | | | |
| 4439051 | DAVIS JR, JAMES E | Redacted | | | | | | | |
| 4322687 | DAVIS JR, KEITH | Redacted | | | | | | | |
| 4197573 | DAVIS JR, MARK E | Redacted | | | | | | | |
| 4417036 | DAVIS JR, MICHAEL D | Redacted | | | | | | | |
| 4345866 | DAVIS JR, MILES A | Redacted | | | | | | | |
| 4579129 | DAVIS JR, PAUL | Redacted | | | | | | | |
| 4481930 | DAVIS JR, WILLIAM | Redacted | | | | | | | |
| 4260481 | DAVIS JR., DARRYL K | Redacted | | | | | | | |
| 4472573 | DAVIS JR., ISAAC B | Redacted | | | | | | | |
| 4293555 | DAVIS JR., MARLO | Redacted | | | | | | | |
| 4510905 | DAVIS JR., MICHAEL | Redacted | | | | | | | |
| 4707155 | DAVIS JR., ROBERT | Redacted | | | | | | | |
| 5413796 | DAVIS JR; JOE AND MAE DAVIS HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5590886 | DAVIS JUDITH | 121 HARVEST WAY | | | | CRANDALL | TX | 75114 | |
| 4826243 | DAVIS KITCHENS-(TUCSON PPD) | Redacted | | | | | | | |
| 4826244 | Davis Landscape | Redacted | | | | | | | |
| 4870712 | DAVIS LANDSCAPE COMPANY INC | 78 LISBON STREET | | | | LISBON | ME | 04250 | |
| 5590943 | DAVIS LASHONDA T | 1363 TUSCOLA RD | | | | CLEARWATER | FL | 33756 | |
| 5590946 | DAVIS LATISHA | 310 WOODLAND AVE | | | | WINSTON SALEM | NC | 27101 | |
| 4814533 | DAVIS LAWEE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3507 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4882054 | DAVIS LIFT TRUCK SERVICE INC | P O BOX 469 | | | | HOPE MILLS | NC | 28348 | |
| 4359600 | DAVIS LIGON, MARLON H | Redacted | | | | | | | |
| 5484128 | DAVIS LINDA K | 4271 AIKEPA ST | | | | LIHUE | HI | 96766 | |
| 4864194 | DAVIS LOCK & SAFE INC | 2500 CLEVELAND AVE STE B | | | | ROSEVILLE | MN | 55113 | |
| 5590994 | DAVIS MALINDA | 7700 SAM HALL RD | | | | OXFORD | NC | 27565 | |
| 5591025 | DAVIS MAVENIA D | 102 PEARL DR | | | | BEAUFORT | NC | 28516 | |
| 5403717 | DAVIS MILES | 88-11 SUTPHIN BLVD | | | | JAMAICA | NY | 11435 | |
| 5591068 | DAVIS NIKKIE | 601 TERRELL DR | | | | SHREVEPORT | LA | 71106 | |
| 4144148 | DAVIS PERKINS, NADIRAH | Redacted | | | | | | | |
| 4846837 | DAVIS PIRES CORREIA | 985 POWELL WRIGHT RD | | | | Marietta | GA | 30066 | |
| 4281471 | DAVIS PITTMAN, TEILNEISHA | Redacted | | | | | | | |
| 5591102 | DAVIS REBECCA M | 177 FREEDLE RD | | | | THOMASVILLE | NC | 27360 | |
| 5591115 | DAVIS RICKEY | 1584 S UNION ST | | | | MILWAUKEE | WI | 53204 | |
| 5591118 | DAVIS RITA | 7838 AMESBURY RD | | | | FAYETTEVILLE | NC | 28311 | |
| 5591133 | DAVIS ROXANNE | 1541 GREELEY AVE | | | | KANSAS CITY | KS | 66104 | |
| 5591141 | DAVIS SAMANTHA | 6351 PICADILLY SQ APT A | | | | NORFOLK | VA | 23513 | |
| 5591147 | DAVIS SANDY | 8727 S 66TH | | | | FAIRMONT | OK | 73736 | |
| 5591149 | DAVIS SARITA | 161246 | | | | COLS | GA | 31907 | |
| 5795522 | DAVIS SERVICES | 10858 Lem Turner Rd | | | | Jacksonville | FL | 32218 | |
| 5790185 | DAVIS SERVICES | JOE DAVIS | 10858 LEM TURNER RD | | | JACKSONVILLE | FL | 32218 | |
| 4877791 | DAVIS SERVICES | JOSEPH DAVIS | 10858 LEM TURNER ROAD | | | JACKSONVILLE | FL | 32218 | |
| 5591180 | DAVIS SHANTORIA | 7820 W CAPITOL AVE APT 406 | | | | LITTLE ROCK | AR | 72205 | |
| 5591185 | DAVIS SHARKETA | 1402 LENORR DR APT A | | | | SHELBY | NC | 28150 | |
| 5591188 | DAVIS SHAVONNA M | 2800 CAPITAL ST | | | | SAV | GA | 31404 | |
| 5591190 | DAVIS SHAYLA | 1705 MOTEN PL | | | | KANSAS CITY | MO | 64106 | |
| 4168149 | DAVIS SMITH, JEAN C | Redacted | | | | | | | |
| 4609640 | DAVIS SR, AVONDALE | Redacted | | | | | | | |
| 4570427 | DAVIS SR, ERIC | Redacted | | | | | | | |
| 4648613 | DAVIS SR, JAMES L | Redacted | | | | | | | |
| 4483681 | DAVIS SR., DONALD W | Redacted | | | | | | | |
| 5591217 | DAVIS STEPHINE | PO BOX 717 | | | | HAWKINSVILLE | GA | 31036 | |
| 5405023 | DAVIS STEVEN E | 3465 COOK AVE | | | | BILLINGS | MT | 59102 | |
| 5591240 | DAVIS TAMIKA | 1106 HILLOCK CROSSING | | | | MAPLE HTS | OH | 44137 | |
| 5591249 | DAVIS TAQUILLA | 2179 WEXFORD WAY | | | | STATESVILLE | NC | 28625 | |
| 5413811 | DAVIS THERETHIA P AND CLIFTON DAVIS HER HUSBAND | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4503983 | DAVIS TORRES, DARIELAINE | Redacted | | | | | | | |
| 5591281 | DAVIS TOYA | 6716 WAYCROSS DR | | | | FORT WAYNE | IN | 46802 | |
| 5591291 | DAVIS TROY A | 119 HONEYSUCKLE DR | | | | EWING | NJ | 08638 | |
| 5405024 | DAVIS TYLISHA D | 12360 HOMESTEAD AVE | | | | GRAND BAY | AL | 36541 | |
| 5591298 | DAVIS TYRCE | 521 INGRAM ST | | | | DANVILLE | VA | 24540 | |
| 4887689 | DAVIS ULMER FIRE PROTECTION AND | SECURITY SYSTEMS | 7633 EDGECOMB DRIVE | | | LIVERPOOL | NY | 13088 | |
| 4865145 | DAVIS ULMER SPRINKLER CO INC | 300 METRO PARK | | | | ROCHESTER | NY | 14623 | |
| 4658274 | DAVIS' WHITE, ETHEL | Redacted | | | | | | | |
| 4859410 | DAVIS WRIGHT TREMAINE LLP | 920 FIFTH AVENUE, SUITE 3300 | | | | SEATTLE | WA | 98104-1610 | |
| 4603377 | DAVIS, A. W. | Redacted | | | | | | | |
| 4306839 | DAVIS, AARON | Redacted | | | | | | | |
| 4234607 | DAVIS, AARON | Redacted | | | | | | | |
| 4671294 | DAVIS, AARON | Redacted | | | | | | | |
| 4542894 | DAVIS, AARON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3508 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4456734 | DAVIS, AARON | Redacted | | | | | | | |
| 4494209 | DAVIS, ABBY | Redacted | | | | | | | |
| 4348147 | DAVIS, ABBY M | Redacted | | | | | | | |
| 4352808 | DAVIS, ADAM | Redacted | | | | | | | |
| 4240360 | DAVIS, ADAM | Redacted | | | | | | | |
| 4453049 | DAVIS, ADAM E | Redacted | | | | | | | |
| 4797343 | DAVIS, ADARIEN M | Redacted | | | | | | | |
| 4586484 | DAVIS, ADRANA | Redacted | | | | | | | |
| 4645132 | DAVIS, ADRIAN | Redacted | | | | | | | |
| 4729364 | DAVIS, ADRIANNA | Redacted | | | | | | | |
| 4513399 | DAVIS, ADRIENE | Redacted | | | | | | | |
| 4605907 | DAVIS, ADRIENNE | Redacted | | | | | | | |
| 4560396 | DAVIS, ADRIENNE H | Redacted | | | | | | | |
| 4603653 | DAVIS, AGNEW L | Redacted | | | | | | | |
| 4414123 | DAVIS, AHLANIA | Redacted | | | | | | | |
| 4428551 | DAVIS, AHSHAYA | Redacted | | | | | | | |
| 4562230 | DAVIS, AHSHYRAH A | Redacted | | | | | | | |
| 4628273 | DAVIS, AIDA | Redacted | | | | | | | |
| 4429530 | DAVIS, AKEEM J | Redacted | | | | | | | |
| 4381083 | DAVIS, ALANA M | Redacted | | | | | | | |
| 4686965 | DAVIS, ALBERTA | Redacted | | | | | | | |
| 4736647 | DAVIS, ALESIA | Redacted | | | | | | | |
| 4439084 | DAVIS, ALESIA M | Redacted | | | | | | | |
| 4373378 | DAVIS, ALESIA S | Redacted | | | | | | | |
| 4336441 | DAVIS, ALEX J | Redacted | | | | | | | |
| 4312311 | DAVIS, ALEX J | Redacted | | | | | | | |
| 4235158 | DAVIS, ALEXA | Redacted | | | | | | | |
| 4190596 | DAVIS, ALEXANDER | Redacted | | | | | | | |
| 4509721 | DAVIS, ALEXANDER | Redacted | | | | | | | |
| 4330270 | DAVIS, ALEXANDER B | Redacted | | | | | | | |
| 4318958 | DAVIS, ALEXANDRA | Redacted | | | | | | | |
| 4291152 | DAVIS, ALEXIS | Redacted | | | | | | | |
| 4552973 | DAVIS, ALEXIS A | Redacted | | | | | | | |
| 4361312 | DAVIS, ALEXIS C | Redacted | | | | | | | |
| 4467661 | DAVIS, ALEXIS M | Redacted | | | | | | | |
| 4149117 | DAVIS, ALEXIS S | Redacted | | | | | | | |
| 4246847 | DAVIS, ALEXUS | Redacted | | | | | | | |
| 4241138 | DAVIS, ALFRED | Redacted | | | | | | | |
| 4638591 | DAVIS, ALFRED | Redacted | | | | | | | |
| 4557180 | DAVIS, ALFREDIA | Redacted | | | | | | | |
| 4318010 | DAVIS, ALICIA | Redacted | | | | | | | |
| 4508471 | DAVIS, ALICIA | Redacted | | | | | | | |
| 4730652 | DAVIS, ALICIA | Redacted | | | | | | | |
| 4626283 | DAVIS, ALICIA | Redacted | | | | | | | |
| 4263926 | DAVIS, ALICIA | Redacted | | | | | | | |
| 4334987 | DAVIS, ALINE | Redacted | | | | | | | |
| 4661690 | DAVIS, ALINE | Redacted | | | | | | | |
| 4148265 | DAVIS, ALISA | Redacted | | | | | | | |
| 4544620 | DAVIS, ALISA D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3509 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4667266 | DAVIS, ALISON | Redacted | | | | | | | |
| 4383011 | DAVIS, ALISON | Redacted | | | | | | | |
| 4262661 | DAVIS, ALISSA L | Redacted | | | | | | | |
| 4318130 | DAVIS, ALIVIA | Redacted | | | | | | | |
| 4539080 | DAVIS, ALLAN S | Redacted | | | | | | | |
| 4726592 | DAVIS, ALLEN | Redacted | | | | | | | |
| 4397362 | DAVIS, ALLEN | Redacted | | | | | | | |
| 4633902 | DAVIS, ALLEN | Redacted | | | | | | | |
| 4211481 | DAVIS, ALLEN L | Redacted | | | | | | | |
| 4524743 | DAVIS, ALLISON | Redacted | | | | | | | |
| 4509467 | DAVIS, ALLISON E | Redacted | | | | | | | |
| 4344529 | DAVIS, ALLISON N | Redacted | | | | | | | |
| 4395438 | DAVIS, ALMA J | Redacted | | | | | | | |
| 4651882 | DAVIS, ALONZO | Redacted | | | | | | | |
| 4775822 | DAVIS, ALTHEA | Redacted | | | | | | | |
| 4387646 | DAVIS, ALTON | Redacted | | | | | | | |
| 4525041 | DAVIS, ALYSIANA E | Redacted | | | | | | | |
| 4230530 | DAVIS, ALYSSA L | Redacted | | | | | | | |
| 4277917 | DAVIS, ALYSSA M | Redacted | | | | | | | |
| 4446228 | DAVIS, ALYSSA N | Redacted | | | | | | | |
| 4251434 | DAVIS, ALYSSIA | Redacted | | | | | | | |
| 4660642 | DAVIS, AMANDA | Redacted | | | | | | | |
| 4536928 | DAVIS, AMANDA | Redacted | | | | | | | |
| 4529656 | DAVIS, AMANDA | Redacted | | | | | | | |
| 4516444 | DAVIS, AMANDA A | Redacted | | | | | | | |
| 4478540 | DAVIS, AMANDA D | Redacted | | | | | | | |
| 4528739 | DAVIS, AMANDA F | Redacted | | | | | | | |
| 4515889 | DAVIS, AMANDA G | Redacted | | | | | | | |
| 4412178 | DAVIS, AMANDA J | Redacted | | | | | | | |
| 4535427 | DAVIS, AMANDA L | Redacted | | | | | | | |
| 4470162 | DAVIS, AMANDA L | Redacted | | | | | | | |
| 4344141 | DAVIS, AMANDA N | Redacted | | | | | | | |
| 4244960 | DAVIS, AMANDA P | Redacted | | | | | | | |
| 4404275 | DAVIS, AMANI | Redacted | | | | | | | |
| 4307820 | DAVIS, AMARA Y | Redacted | | | | | | | |
| 4320596 | DAVIS, AMAYA | Redacted | | | | | | | |
| 4519269 | DAVIS, AMAYA M | Redacted | | | | | | | |
| 4362337 | DAVIS, AMBER | Redacted | | | | | | | |
| 4553864 | DAVIS, AMBER | Redacted | | | | | | | |
| 4258416 | DAVIS, AMBER | Redacted | | | | | | | |
| 4164930 | DAVIS, AMBER M | Redacted | | | | | | | |
| 4291832 | DAVIS, AMBER R | Redacted | | | | | | | |
| 4235413 | DAVIS, AMBRASHIA | Redacted | | | | | | | |
| 4260933 | DAVIS, AMY | Redacted | | | | | | | |
| 4147678 | DAVIS, AMY | Redacted | | | | | | | |
| 4523437 | DAVIS, AMY L | Redacted | | | | | | | |
| 4443489 | DAVIS, AMY-LYNN M | Redacted | | | | | | | |
| 4760274 | DAVIS, ANA | Redacted | | | | | | | |
| 4186291 | DAVIS, ANA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3510 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755405 | DAVIS, ANABELLE | Redacted | | | | | | | |
| 4227297 | DAVIS, ANASTASIA G | Redacted | | | | | | | |
| 4222598 | DAVIS, ANAZIA | Redacted | | | | | | | |
| 4715659 | DAVIS, ANDRA | Redacted | | | | | | | |
| 4157903 | DAVIS, ANDRE | Redacted | | | | | | | |
| 4264699 | DAVIS, ANDRE | Redacted | | | | | | | |
| 4267978 | DAVIS, ANDRE | Redacted | | | | | | | |
| 4244491 | DAVIS, ANDRE | Redacted | | | | | | | |
| 4250940 | DAVIS, ANDRE | Redacted | | | | | | | |
| 4908024 | Davis, Andre | Redacted | | | | | | | |
| 4210839 | DAVIS, ANDRE M | Redacted | | | | | | | |
| 4657895 | DAVIS, ANDREA | Redacted | | | | | | | |
| 4277094 | DAVIS, ANDREA | Redacted | | | | | | | |
| 4740797 | DAVIS, ANDREA | Redacted | | | | | | | |
| 4261320 | DAVIS, ANDREA | Redacted | | | | | | | |
| 4192355 | DAVIS, ANDREA M | Redacted | | | | | | | |
| 4708514 | DAVIS, ANDRENET | Redacted | | | | | | | |
| 4574117 | DAVIS, ANDREW | Redacted | | | | | | | |
| 4312180 | DAVIS, ANDREW | Redacted | | | | | | | |
| 4655349 | DAVIS, ANDREW | Redacted | | | | | | | |
| 4625122 | DAVIS, ANDREW | Redacted | | | | | | | |
| 4747145 | DAVIS, ANDREW | Redacted | | | | | | | |
| 4240860 | DAVIS, ANDREW O | Redacted | | | | | | | |
| 4557469 | DAVIS, ANDREW R | Redacted | | | | | | | |
| 4357113 | DAVIS, ANDREW R | Redacted | | | | | | | |
| 4354300 | DAVIS, ANDREW S | Redacted | | | | | | | |
| 4552039 | DAVIS, ANDREW W | Redacted | | | | | | | |
| 4146852 | DAVIS, ANGEL M | Redacted | | | | | | | |
| 4419938 | DAVIS, ANGELA | Redacted | | | | | | | |
| 4676443 | DAVIS, ANGELA | Redacted | | | | | | | |
| 4178630 | DAVIS, ANGELA | Redacted | | | | | | | |
| 4383484 | DAVIS, ANGELA | Redacted | | | | | | | |
| 4259958 | DAVIS, ANGELA C | Redacted | | | | | | | |
| 4358974 | DAVIS, ANGELA D | Redacted | | | | | | | |
| 4398855 | DAVIS, ANGELA J | Redacted | | | | | | | |
| 4536403 | DAVIS, ANGELA L | Redacted | | | | | | | |
| 4568630 | DAVIS, ANGELA M | Redacted | | | | | | | |
| 4276757 | DAVIS, ANGELA M | Redacted | | | | | | | |
| 4233089 | DAVIS, ANGELA S | Redacted | | | | | | | |
| 4159604 | DAVIS, ANGELICA L | Redacted | | | | | | | |
| 4525940 | DAVIS, ANGELICA M | Redacted | | | | | | | |
| 4153656 | DAVIS, ANGELINA T | Redacted | | | | | | | |
| 4293667 | DAVIS, ANGELIQUE | Redacted | | | | | | | |
| 4283354 | DAVIS, ANGELIQUE | Redacted | | | | | | | |
| 4518440 | DAVIS, ANGELLEE | Redacted | | | | | | | |
| 4667304 | DAVIS, ANGIE | Redacted | | | | | | | |
| 4145189 | DAVIS, ANGIE | Redacted | | | | | | | |
| 4619778 | DAVIS, ANGIE LYN | Redacted | | | | | | | |
| 4373601 | DAVIS, ANISA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3511 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562041 | DAVIS, ANISHKA | Redacted | | | | | | | |
| 4454484 | DAVIS, ANISSA M | Redacted | | | | | | | |
| 4248595 | DAVIS, ANITA | Redacted | | | | | | | |
| 4674467 | DAVIS, ANITA | Redacted | | | | | | | |
| 4592979 | DAVIS, ANN | Redacted | | | | | | | |
| 4234574 | DAVIS, ANN | Redacted | | | | | | | |
| 4651462 | DAVIS, ANN | Redacted | | | | | | | |
| 4609375 | DAVIS, ANN | Redacted | | | | | | | |
| 4750171 | DAVIS, ANNA | Redacted | | | | | | | |
| 4186324 | DAVIS, ANNA | Redacted | | | | | | | |
| 4617319 | DAVIS, ANNA | Redacted | | | | | | | |
| 4464988 | DAVIS, ANNA M | Redacted | | | | | | | |
| 4669472 | DAVIS, ANNE | Redacted | | | | | | | |
| 4709818 | DAVIS, ANNE | Redacted | | | | | | | |
| 4646139 | DAVIS, ANNETTE | Redacted | | | | | | | |
| 4554333 | DAVIS, ANNETTE | Redacted | | | | | | | |
| 4176411 | DAVIS, ANNETTE | Redacted | | | | | | | |
| 4760118 | DAVIS, ANNIE | Redacted | | | | | | | |
| 4630901 | DAVIS, ANNIE | Redacted | | | | | | | |
| 4646608 | DAVIS, ANNIE | Redacted | | | | | | | |
| 4461032 | DAVIS, ANNISHA N | Redacted | | | | | | | |
| 4630208 | DAVIS, ANTHONY | Redacted | | | | | | | |
| 4300570 | DAVIS, ANTHONY | Redacted | | | | | | | |
| 4222241 | DAVIS, ANTHONY | Redacted | | | | | | | |
| 4715277 | DAVIS, ANTHONY | Redacted | | | | | | | |
| 4696778 | DAVIS, ANTHONY | Redacted | | | | | | | |
| 4667094 | DAVIS, ANTHONY | Redacted | | | | | | | |
| 4226945 | DAVIS, ANTHONY A | Redacted | | | | | | | |
| 4374676 | DAVIS, ANTHONY D | Redacted | | | | | | | |
| 4245867 | DAVIS, ANTHONY J | Redacted | | | | | | | |
| 4226603 | DAVIS, ANTHONY M | Redacted | | | | | | | |
| 4285312 | DAVIS, ANTHONYSHA | Redacted | | | | | | | |
| 4363130 | DAVIS, ANTOINETTE | Redacted | | | | | | | |
| 4241507 | DAVIS, ANTONASHA A | Redacted | | | | | | | |
| 4256530 | DAVIS, ANTONIA | Redacted | | | | | | | |
| 4508084 | DAVIS, ANTRON L | Redacted | | | | | | | |
| 4231842 | DAVIS, ANTWON | Redacted | | | | | | | |
| 4740851 | DAVIS, APHRETA | Redacted | | | | | | | |
| 4245906 | DAVIS, APRIL | Redacted | | | | | | | |
| 4147242 | DAVIS, APRIL | Redacted | | | | | | | |
| 4304045 | DAVIS, ARCHEYA | Redacted | | | | | | | |
| 4303048 | DAVIS, ARIAN L | Redacted | | | | | | | |
| 4173287 | DAVIS, ARLEAU E | Redacted | | | | | | | |
| 4683980 | DAVIS, ARLEEN | Redacted | | | | | | | |
| 4607100 | DAVIS, ARLENA | Redacted | | | | | | | |
| 4491847 | DAVIS, ARLENE J | Redacted | | | | | | | |
| 4723912 | DAVIS, ARLETTE | Redacted | | | | | | | |
| 4178976 | DAVIS, ARMLINDA | Redacted | | | | | | | |
| 4374153 | DAVIS, ARNESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775115 | DAVIS, ARON | Redacted | | | | | | | |
| 4250487 | DAVIS, AROUNA ALLISON DENISE | Redacted | | | | | | | |
| 4762686 | DAVIS, ARREE J | Redacted | | | | | | | |
| 4601398 | DAVIS, ARTHUR | Redacted | | | | | | | |
| 4741878 | DAVIS, ARTHUR | Redacted | | | | | | | |
| 4602588 | DAVIS, ARTHUR | Redacted | | | | | | | |
| 4650751 | DAVIS, ARTHUR | Redacted | | | | | | | |
| 4709383 | DAVIS, ARTHUR  C | Redacted | | | | | | | |
| 4603209 | DAVIS, ARTIE L | Redacted | | | | | | | |
| 4398445 | DAVIS, ASAAD | Redacted | | | | | | | |
| 4350263 | DAVIS, ASHANTI | Redacted | | | | | | | |
| 4260109 | DAVIS, ASHANTI | Redacted | | | | | | | |
| 4662187 | DAVIS, ASHEERA | Redacted | | | | | | | |
| 4224589 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4440803 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4261068 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4372075 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4370462 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4349950 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4557077 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4145719 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4240972 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4309566 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4534585 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4450927 | DAVIS, ASHLEY | Redacted | | | | | | | |
| 4317420 | DAVIS, ASHLEY L | Redacted | | | | | | | |
| 4283795 | DAVIS, ASHLEY N | Redacted | | | | | | | |
| 4443274 | DAVIS, ASHLEY S | Redacted | | | | | | | |
| 4510111 | DAVIS, ASHLYNN | Redacted | | | | | | | |
| 4340216 | DAVIS, ASHTON N | Redacted | | | | | | | |
| 4315202 | DAVIS, ASIA | Redacted | | | | | | | |
| 4519999 | DAVIS, AUSTIN | Redacted | | | | | | | |
| 4263790 | DAVIS, AUSTIN D | Redacted | | | | | | | |
| 4647321 | DAVIS, AVA | Redacted | | | | | | | |
| 4192636 | DAVIS, AVERY M | Redacted | | | | | | | |
| 4834424 | DAVIS, AVIVA | Redacted | | | | | | | |
| 4555803 | DAVIS, AWNEISHA | Redacted | | | | | | | |
| 4375001 | DAVIS, AYANA | Redacted | | | | | | | |
| 4440159 | DAVIS, AZENDE | Redacted | | | | | | | |
| 4276387 | DAVIS, BABYBOY J | Redacted | | | | | | | |
| 4310519 | DAVIS, BAHLEY J | Redacted | | | | | | | |
| 4418922 | DAVIS, BAILEY A | Redacted | | | | | | | |
| 4369137 | DAVIS, BAILEY J | Redacted | | | | | | | |
| 4635532 | DAVIS, BARBARA | Redacted | | | | | | | |
| 4700325 | DAVIS, BARBARA | Redacted | | | | | | | |
| 4626910 | DAVIS, BARBARA | Redacted | | | | | | | |
| 4459390 | DAVIS, BARBARA | Redacted | | | | | | | |
| 4685826 | DAVIS, BARBARA | Redacted | | | | | | | |
| 4626743 | DAVIS, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3513 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4674185 | DAVIS, BARBARA | Redacted | | | | | | | |
| 4508090 | DAVIS, BARBARA A | Redacted | | | | | | | |
| 4231897 | DAVIS, BARBARA M | Redacted | | | | | | | |
| 4224348 | DAVIS, BARBARA W | Redacted | | | | | | | |
| 4677677 | DAVIS, BARBI | Redacted | | | | | | | |
| 4726115 | DAVIS, BARBRA | Redacted | | | | | | | |
| 4692686 | DAVIS, BEATRICE | Redacted | | | | | | | |
| 4707722 | DAVIS, BECKY | Redacted | | | | | | | |
| 4591627 | DAVIS, BELINDA | Redacted | | | | | | | |
| 4258469 | DAVIS, BEN | Redacted | | | | | | | |
| 4389196 | DAVIS, BENJAMIN | Redacted | | | | | | | |
| 4771428 | DAVIS, BENJAMIN | Redacted | | | | | | | |
| 4590115 | DAVIS, BENJAMIN | Redacted | | | | | | | |
| 4292614 | DAVIS, BENJAMIN C | Redacted | | | | | | | |
| 4281469 | DAVIS, BENNIE | Redacted | | | | | | | |
| 4593903 | DAVIS, BENSTON A | Redacted | | | | | | | |
| 4491946 | DAVIS, BERNICE | Redacted | | | | | | | |
| 4675856 | DAVIS, BESSIE M | Redacted | | | | | | | |
| 4511949 | DAVIS, BETHANY M | Redacted | | | | | | | |
| 4769858 | DAVIS, BETTY | Redacted | | | | | | | |
| 4590278 | DAVIS, BETTY | Redacted | | | | | | | |
| 4751683 | DAVIS, BETTY | Redacted | | | | | | | |
| 4732749 | DAVIS, BETTY | Redacted | | | | | | | |
| 4690349 | DAVIS, BETTY GAIL | Redacted | | | | | | | |
| 4727637 | DAVIS, BEVERLY | Redacted | | | | | | | |
| 4622865 | DAVIS, BEVERLY | Redacted | | | | | | | |
| 4786639 | Davis, Beverly | Redacted | | | | | | | |
| 4593517 | DAVIS, BEVERLY HAWKINS | Redacted | | | | | | | |
| 4749205 | DAVIS, BEVERLY J | Redacted | | | | | | | |
| 4737912 | DAVIS, BIANCA N | Redacted | | | | | | | |
| 4675903 | DAVIS, BILL | Redacted | | | | | | | |
| 4611548 | DAVIS, BILL | Redacted | | | | | | | |
| 4826245 | DAVIS, BILL & JUDY | Redacted | | | | | | | |
| 4518472 | DAVIS, BILLIE J | Redacted | | | | | | | |
| 4519618 | DAVIS, BILLY T | Redacted | | | | | | | |
| 4449727 | DAVIS, BLESS | Redacted | | | | | | | |
| 4284355 | DAVIS, BOBBIE J | Redacted | | | | | | | |
| 4521227 | DAVIS, BOBBIE JO I | Redacted | | | | | | | |
| 4644099 | DAVIS, BOBBY | Redacted | | | | | | | |
| 4672354 | DAVIS, BOBBY | Redacted | | | | | | | |
| 4152693 | DAVIS, BOBBY S | Redacted | | | | | | | |
| 4690780 | DAVIS, BONITA | Redacted | | | | | | | |
| 4282336 | DAVIS, BONNIE | Redacted | | | | | | | |
| 4609030 | DAVIS, BONNIE | Redacted | | | | | | | |
| 4749031 | DAVIS, BONNIE | Redacted | | | | | | | |
| 4571113 | DAVIS, BONNIE B | Redacted | | | | | | | |
| 4834425 | DAVIS, BONNIE M. | Redacted | | | | | | | |
| 4254368 | DAVIS, BONNIE-LEE | Redacted | | | | | | | |
| 4229773 | DAVIS, BOOKER D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4771023 | DAVIS, BRAD | Redacted | | | | | | | |
| 4772070 | DAVIS, BRAD | Redacted | | | | | | | |
| 4518328 | DAVIS, BRADLEY A | Redacted | | | | | | | |
| 4215838 | DAVIS, BRADLEY A | Redacted | | | | | | | |
| 4273301 | DAVIS, BRADLEY J | Redacted | | | | | | | |
| 4350739 | DAVIS, BRADLEY J | Redacted | | | | | | | |
| 4318058 | DAVIS, BRADLEY K | Redacted | | | | | | | |
| 4486568 | DAVIS, BRADLEY W | Redacted | | | | | | | |
| 4243307 | DAVIS, BRADLY A | Redacted | | | | | | | |
| 4163212 | DAVIS, BRANDELYN | Redacted | | | | | | | |
| 4314754 | DAVIS, BRANDI | Redacted | | | | | | | |
| 4389423 | DAVIS, BRANDI G | Redacted | | | | | | | |
| 4695234 | DAVIS, BRANDIE | Redacted | | | | | | | |
| 4592174 | DAVIS, BRANDON | Redacted | | | | | | | |
| 4558339 | DAVIS, BRANDON | Redacted | | | | | | | |
| 4491230 | DAVIS, BRANDON | Redacted | | | | | | | |
| 4292661 | DAVIS, BRANDON | Redacted | | | | | | | |
| 4479481 | DAVIS, BRANDON A | Redacted | | | | | | | |
| 4174842 | DAVIS, BRANDON L | Redacted | | | | | | | |
| 4257910 | DAVIS, BRANDON T | Redacted | | | | | | | |
| 4386516 | DAVIS, BRANDY A | Redacted | | | | | | | |
| 4321116 | DAVIS, BRANDY L | Redacted | | | | | | | |
| 4539563 | DAVIS, BRANDY L | Redacted | | | | | | | |
| 4349776 | DAVIS, BRANDYN | Redacted | | | | | | | |
| 4231227 | DAVIS, BRANNON | Redacted | | | | | | | |
| 4197936 | DAVIS, BRAYDEN | Redacted | | | | | | | |
| 4526791 | DAVIS, BRE'ANNA | Redacted | | | | | | | |
| 4447552 | DAVIS, BREAUNA M | Redacted | | | | | | | |
| 4319023 | DAVIS, BREIONA L | Redacted | | | | | | | |
| 4646468 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4772990 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4689886 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4538420 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4645275 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4792757 | Davis, Brenda | Redacted | | | | | | | |
| 4765970 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4678688 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4669315 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4385357 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4703252 | DAVIS, BRENDA | Redacted | | | | | | | |
| 4531121 | DAVIS, BRENDA A | Redacted | | | | | | | |
| 4536111 | DAVIS, BRENDA C | Redacted | | | | | | | |
| 4657055 | DAVIS, BRENDA F | Redacted | | | | | | | |
| 4644268 | DAVIS, BRENDA J | Redacted | | | | | | | |
| 4593395 | DAVIS, BRENDA S | Redacted | | | | | | | |
| 4773066 | DAVIS, BRENDAL | Redacted | | | | | | | |
| 4372707 | DAVIS, BRENDON R | Redacted | | | | | | | |
| 4579955 | DAVIS, BRENT | Redacted | | | | | | | |
| 4723663 | DAVIS, BRENT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4289623 | DAVIS, BRENT J | Redacted | | | | | | | |
| 4617913 | DAVIS, BRENTE AUDAWN | Redacted | | | | | | | |
| 4258957 | DAVIS, BREON | Redacted | | | | | | | |
| 4464569 | DAVIS, BRETT | Redacted | | | | | | | |
| 4477291 | DAVIS, BRETT | Redacted | | | | | | | |
| 4540386 | DAVIS, BRETT A | Redacted | | | | | | | |
| 4580623 | DAVIS, BRETTON | Redacted | | | | | | | |
| 4232824 | DAVIS, BRIA N | Redacted | | | | | | | |
| 4746552 | DAVIS, BRIAN | Redacted | | | | | | | |
| 4663352 | DAVIS, BRIAN | Redacted | | | | | | | |
| 4312115 | DAVIS, BRIAN | Redacted | | | | | | | |
| 4232950 | DAVIS, BRIAN | Redacted | | | | | | | |
| 4543454 | DAVIS, BRIAN D | Redacted | | | | | | | |
| 4259657 | DAVIS, BRIAN L | Redacted | | | | | | | |
| 4282521 | DAVIS, BRIAN W | Redacted | | | | | | | |
| 4306716 | DAVIS, BRIANA D | Redacted | | | | | | | |
| 4405768 | DAVIS, BRIANNA | Redacted | | | | | | | |
| 4214388 | DAVIS, BRIANNA A | Redacted | | | | | | | |
| 4360057 | DAVIS, BRIANNA J | Redacted | | | | | | | |
| 4437402 | DAVIS, BRIANNA N | Redacted | | | | | | | |
| 4227697 | DAVIS, BRIDGET | Redacted | | | | | | | |
| 4241388 | DAVIS, BRIDGET N | Redacted | | | | | | | |
| 4731081 | DAVIS, BRIDGETTE | Redacted | | | | | | | |
| 4298271 | DAVIS, BRIDGETTE J | Redacted | | | | | | | |
| 4405542 | DAVIS, BRIONA | Redacted | | | | | | | |
| 4436899 | DAVIS, BRIONNA L | Redacted | | | | | | | |
| 4549508 | DAVIS, BRISTY M | Redacted | | | | | | | |
| 4150819 | DAVIS, BRIT L | Redacted | | | | | | | |
| 4775737 | DAVIS, BRITNEY | Redacted | | | | | | | |
| 4317188 | DAVIS, BRITNEY G | Redacted | | | | | | | |
| 4772605 | DAVIS, BRITTANY | Redacted | | | | | | | |
| 4243643 | DAVIS, BRITTANY | Redacted | | | | | | | |
| 4508839 | DAVIS, BRITTANY | Redacted | | | | | | | |
| 4262360 | DAVIS, BRITTANY B | Redacted | | | | | | | |
| 4149438 | DAVIS, BRITTANY F | Redacted | | | | | | | |
| 4448983 | DAVIS, BRITTANY L | Redacted | | | | | | | |
| 4352540 | DAVIS, BRITTNEY | Redacted | | | | | | | |
| 4148449 | DAVIS, BROOKE N | Redacted | | | | | | | |
| 4462775 | DAVIS, BROOKLYN K | Redacted | | | | | | | |
| 4244068 | DAVIS, BROOKLYN N | Redacted | | | | | | | |
| 4635042 | DAVIS, BRUCE | Redacted | | | | | | | |
| 4680330 | DAVIS, BRUCE | Redacted | | | | | | | |
| 4179751 | DAVIS, BRUCE O | Redacted | | | | | | | |
| 4370827 | DAVIS, BRYAN | Redacted | | | | | | | |
| 4523112 | DAVIS, BRYAN | Redacted | | | | | | | |
| 4328254 | DAVIS, BRYAN | Redacted | | | | | | | |
| 4213159 | DAVIS, BRYAN | Redacted | | | | | | | |
| 4572173 | DAVIS, BRYAN O | Redacted | | | | | | | |
| 4280477 | DAVIS, BRYUNIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3516 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4594454 | DAVIS, BUNNIE | Redacted | | | | | | | |
| 4440079 | DAVIS, BYRON | Redacted | | | | | | | |
| 4348129 | DAVIS, CAITLIN | Redacted | | | | | | | |
| 4523671 | DAVIS, CALEASHA | Redacted | | | | | | | |
| 4640940 | DAVIS, CALEB | Redacted | | | | | | | |
| 4459655 | DAVIS, CALEB | Redacted | | | | | | | |
| 4462887 | DAVIS, CALVETTA J | Redacted | | | | | | | |
| 4664370 | DAVIS, CALVIN | Redacted | | | | | | | |
| 4235219 | DAVIS, CALVIN L | Redacted | | | | | | | |
| 4692640 | DAVIS, CAMELIA | Redacted | | | | | | | |
| 4595741 | DAVIS, CAMELIA | Redacted | | | | | | | |
| 4189079 | DAVIS, CAMERON | Redacted | | | | | | | |
| 4265363 | DAVIS, CAMERON J | Redacted | | | | | | | |
| 4577874 | DAVIS, CAMERON M | Redacted | | | | | | | |
| 4382855 | DAVIS, CAMILLA P | Redacted | | | | | | | |
| 4534610 | DAVIS, CAMMIE | Redacted | | | | | | | |
| 4676144 | DAVIS, CANARY M | Redacted | | | | | | | |
| 4326052 | DAVIS, CANDACE | Redacted | | | | | | | |
| 4660920 | DAVIS, CANDACE T | Redacted | | | | | | | |
| 4758803 | DAVIS, CANDY | Redacted | | | | | | | |
| 4166704 | DAVIS, CAPRICCIA | Redacted | | | | | | | |
| 4620076 | DAVIS, CARA | Redacted | | | | | | | |
| 4402478 | DAVIS, CARAH A | Redacted | | | | | | | |
| 4357995 | DAVIS, CARAY M | Redacted | | | | | | | |
| 4745641 | DAVIS, CARL | Redacted | | | | | | | |
| 4736629 | DAVIS, CARL | Redacted | | | | | | | |
| 4145961 | DAVIS, CARLEEN | Redacted | | | | | | | |
| 4585916 | DAVIS, CARLOS | Redacted | | | | | | | |
| 4384940 | DAVIS, CARLTON | Redacted | | | | | | | |
| 4258206 | DAVIS, CARLTON | Redacted | | | | | | | |
| 4198293 | DAVIS, CARMAN A | Redacted | | | | | | | |
| 4713808 | DAVIS, CARMEN | Redacted | | | | | | | |
| 4611598 | DAVIS, CARMEN L | Redacted | | | | | | | |
| 4731190 | DAVIS, CAROL | Redacted | | | | | | | |
| 4598173 | DAVIS, CAROL | Redacted | | | | | | | |
| 4742000 | DAVIS, CAROL A | Redacted | | | | | | | |
| 4603709 | DAVIS, CAROL A | Redacted | | | | | | | |
| 4706648 | DAVIS, CAROLE | Redacted | | | | | | | |
| 4304733 | DAVIS, CAROLEE | Redacted | | | | | | | |
| 4551531 | DAVIS, CAROLINE | Redacted | | | | | | | |
| 4715881 | DAVIS, CAROLYN | Redacted | | | | | | | |
| 4672182 | DAVIS, CAROLYN | Redacted | | | | | | | |
| 4626760 | DAVIS, CAROLYN | Redacted | | | | | | | |
| 4657453 | DAVIS, CAROLYN | Redacted | | | | | | | |
| 4294336 | DAVIS, CAROLYN | Redacted | | | | | | | |
| 4814534 | DAVIS, CARRIE | Redacted | | | | | | | |
| 4392573 | DAVIS, CARRIE J | Redacted | | | | | | | |
| 4179385 | DAVIS, CARRIE V | Redacted | | | | | | | |
| 4151953 | DAVIS, CASANDRA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3517 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4451264 | DAVIS, CASANDRA M | Redacted | | | | | | | |
| 4387501 | DAVIS, CASEY C | Redacted | | | | | | | |
| 4315183 | DAVIS, CASSANDRA | Redacted | | | | | | | |
| 4546840 | DAVIS, CASSANDRA | Redacted | | | | | | | |
| 4396001 | DAVIS, CASSANDRA | Redacted | | | | | | | |
| 4683789 | DAVIS, CATHERINE | Redacted | | | | | | | |
| 4764241 | DAVIS, CATHERINE | Redacted | | | | | | | |
| 4563820 | DAVIS, CATHERINE | Redacted | | | | | | | |
| 4637773 | DAVIS, CATHERINE | Redacted | | | | | | | |
| 4278666 | DAVIS, CATHERINE L | Redacted | | | | | | | |
| 4300583 | DAVIS, CATHERINE R | Redacted | | | | | | | |
| 4744240 | DAVIS, CATHY | Redacted | | | | | | | |
| 4538639 | DAVIS, CATHY A | Redacted | | | | | | | |
| 4484514 | DAVIS, CATRINA L | Redacted | | | | | | | |
| 4243894 | DAVIS, CAZELL | Redacted | | | | | | | |
| 4590477 | DAVIS, CEATHRA | Redacted | | | | | | | |
| 4589593 | DAVIS, CECIL BRUCE B | Redacted | | | | | | | |
| 4623273 | DAVIS, CECILY | Redacted | | | | | | | |
| 4706034 | DAVIS, CEDRICK | Redacted | | | | | | | |
| 4281094 | DAVIS, CELESTA D | Redacted | | | | | | | |
| 4632521 | DAVIS, CELESTINA | Redacted | | | | | | | |
| 4227488 | DAVIS, CHAD E | Redacted | | | | | | | |
| 4530781 | DAVIS, CHADELL | Redacted | | | | | | | |
| 4391174 | DAVIS, CHAMPAGNE | Redacted | | | | | | | |
| 4318344 | DAVIS, CHANDLER B | Redacted | | | | | | | |
| 4507658 | DAVIS, CHANDRICKA | Redacted | | | | | | | |
| 4343592 | DAVIS, CHANTISE | Redacted | | | | | | | |
| 4205380 | DAVIS, CHARITY F | Redacted | | | | | | | |
| 4611049 | DAVIS, CHARLENE | Redacted | | | | | | | |
| 4509813 | DAVIS, CHARLENE M | Redacted | | | | | | | |
| 4722042 | DAVIS, CHARLES | Redacted | | | | | | | |
| 4584248 | DAVIS, CHARLES | Redacted | | | | | | | |
| 4248565 | DAVIS, CHARLES | Redacted | | | | | | | |
| 4686439 | DAVIS, CHARLES | Redacted | | | | | | | |
| 4654835 | DAVIS, CHARLES | Redacted | | | | | | | |
| 4551426 | DAVIS, CHARLES A | Redacted | | | | | | | |
| 4305698 | DAVIS, CHARLES C | Redacted | | | | | | | |
| 4296004 | DAVIS, CHARLES E | Redacted | | | | | | | |
| 4258161 | DAVIS, CHARLES E | Redacted | | | | | | | |
| 4338109 | DAVIS, CHARLES E | Redacted | | | | | | | |
| 4254789 | DAVIS, CHARLES M | Redacted | | | | | | | |
| 4786526 | Davis, Charley | Redacted | | | | | | | |
| 4786527 | Davis, Charley | Redacted | | | | | | | |
| 4755633 | DAVIS, CHARLIE | Redacted | | | | | | | |
| 4598100 | DAVIS, CHARLISA Y | Redacted | | | | | | | |
| 4572198 | DAVIS, CHARLYMAY | Redacted | | | | | | | |
| 4551658 | DAVIS, CHARRISE | Redacted | | | | | | | |
| 4229792 | DAVIS, CHASSIDY | Redacted | | | | | | | |
| 4663744 | DAVIS, CHASTITY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3518 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542676 | DAVIS, CHAUNDRA | Redacted | | | | | | | |
| 4280048 | DAVIS, CHAVON L | Redacted | | | | | | | |
| 4264716 | DAVIS, CHELSEA | Redacted | | | | | | | |
| 4374946 | DAVIS, CHELSEA | Redacted | | | | | | | |
| 4177965 | DAVIS, CHELSEA D | Redacted | | | | | | | |
| 4156839 | DAVIS, CHELSEA L | Redacted | | | | | | | |
| 4326647 | DAVIS, CHERMAINE S | Redacted | | | | | | | |
| 4721652 | DAVIS, CHERYL | Redacted | | | | | | | |
| 4157677 | DAVIS, CHERYL | Redacted | | | | | | | |
| 4761587 | DAVIS, CHERYL | Redacted | | | | | | | |
| 4338820 | DAVIS, CHERYL A | Redacted | | | | | | | |
| 4725693 | DAVIS, CHERYL F | Redacted | | | | | | | |
| 4342982 | DAVIS, CHIANTI | Redacted | | | | | | | |
| 4230498 | DAVIS, CHIANTI K | Redacted | | | | | | | |
| 4342306 | DAVIS, CHINA J | Redacted | | | | | | | |
| 4643505 | DAVIS, CHISONI | Redacted | | | | | | | |
| 4530613 | DAVIS, CHRIS | Redacted | | | | | | | |
| 4255567 | DAVIS, CHRIS | Redacted | | | | | | | |
| 4767477 | DAVIS, CHRIS | Redacted | | | | | | | |
| 4431016 | DAVIS, CHRISTA M | Redacted | | | | | | | |
| 4319764 | DAVIS, CHRISTIAN | Redacted | | | | | | | |
| 4380588 | DAVIS, CHRISTINA | Redacted | | | | | | | |
| 4321229 | DAVIS, CHRISTINA | Redacted | | | | | | | |
| 4777777 | DAVIS, CHRISTINA | Redacted | | | | | | | |
| 4761172 | DAVIS, CHRISTINA | Redacted | | | | | | | |
| 4160717 | DAVIS, CHRISTINA | Redacted | | | | | | | |
| 4439091 | DAVIS, CHRISTINA | Redacted | | | | | | | |
| 4613271 | DAVIS, CHRISTINE | Redacted | | | | | | | |
| 4667936 | DAVIS, CHRISTINE | Redacted | | | | | | | |
| 4488673 | DAVIS, CHRISTINE | Redacted | | | | | | | |
| 4814535 | DAVIS, CHRISTINE | Redacted | | | | | | | |
| 4693523 | DAVIS, CHRISTINE | Redacted | | | | | | | |
| 4326732 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4628712 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4745892 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4266432 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4650453 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4287082 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4665935 | DAVIS, CHRISTOPHER | Redacted | | | | | | | |
| 4482890 | DAVIS, CHRISTOPHER A | Redacted | | | | | | | |
| 4260310 | DAVIS, CHRISTOPHER A | Redacted | | | | | | | |
| 4279282 | DAVIS, CHRISTOPHER M | Redacted | | | | | | | |
| 4343004 | DAVIS, CHRISTOPHER T | Redacted | | | | | | | |
| 4286111 | DAVIS, CHRISTOPHER W | Redacted | | | | | | | |
| 4439840 | DAVIS, CHRYSTAL A | Redacted | | | | | | | |
| 4553935 | DAVIS, CHYNA | Redacted | | | | | | | |
| 4369159 | DAVIS, CHYRSTAL | Redacted | | | | | | | |
| 4240732 | DAVIS, CIARA | Redacted | | | | | | | |
| 4182053 | DAVIS, CIARA N | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4440125 | DAVIS, CIARRA | Redacted | | | | | | | |
| 4311573 | DAVIS, CINDY | Redacted | | | | | | | |
| 4593568 | DAVIS, CINDY | Redacted | | | | | | | |
| 4724953 | DAVIS, CLARA E | Redacted | | | | | | | |
| 4286007 | DAVIS, CLARENCE | Redacted | | | | | | | |
| 4419088 | DAVIS, CLARENCE | Redacted | | | | | | | |
| 4761930 | DAVIS, CLARENCE C | Redacted | | | | | | | |
| 4491293 | DAVIS, CLARENCE W | Redacted | | | | | | | |
| 4718767 | DAVIS, CLARICE | Redacted | | | | | | | |
| 4717095 | DAVIS, CLARK | Redacted | | | | | | | |
| 4683738 | DAVIS, CLAUDE | Redacted | | | | | | | |
| 4734248 | DAVIS, CLAUDIA | Redacted | | | | | | | |
| 4369765 | DAVIS, CLAY | Redacted | | | | | | | |
| 4681025 | DAVIS, CLAYTON | Redacted | | | | | | | |
| 4664648 | DAVIS, CLAYTON L | Redacted | | | | | | | |
| 4599852 | DAVIS, CLEASTER | Redacted | | | | | | | |
| 4593463 | DAVIS, CLELOA | Redacted | | | | | | | |
| 4246855 | DAVIS, CLEMMIE T | Redacted | | | | | | | |
| 4690176 | DAVIS, CLEOPHEUS | Redacted | | | | | | | |
| 4784901 | Davis, Cleveland | Redacted | | | | | | | |
| 4658003 | DAVIS, CLIFFORD | Redacted | | | | | | | |
| 4665338 | DAVIS, CLIFFORD | Redacted | | | | | | | |
| 4593978 | DAVIS, CLIFFORD | Redacted | | | | | | | |
| 4407002 | DAVIS, CLIFTON | Redacted | | | | | | | |
| 4152145 | DAVIS, CLINTON | Redacted | | | | | | | |
| 4790479 | Davis, Clyde and Treva | Redacted | | | | | | | |
| 4211708 | DAVIS, CODIE A | Redacted | | | | | | | |
| 4445241 | DAVIS, CODY | Redacted | | | | | | | |
| 4568785 | DAVIS, CODY | Redacted | | | | | | | |
| 4202825 | DAVIS, CODY F | Redacted | | | | | | | |
| 4258694 | DAVIS, COLBY | Redacted | | | | | | | |
| 4413359 | DAVIS, COLETTE | Redacted | | | | | | | |
| 4555509 | DAVIS, COLTON | Redacted | | | | | | | |
| 4684155 | DAVIS, CONNIE | Redacted | | | | | | | |
| 4170198 | DAVIS, CONNIE L | Redacted | | | | | | | |
| 4463204 | DAVIS, COOPER L | Redacted | | | | | | | |
| 4287751 | DAVIS, CORA | Redacted | | | | | | | |
| 4239295 | DAVIS, CORA A | Redacted | | | | | | | |
| 4265294 | DAVIS, CORDELIA DENISE | Redacted | | | | | | | |
| 4363330 | DAVIS, COREANA | Redacted | | | | | | | |
| 4152215 | DAVIS, COREY E | Redacted | | | | | | | |
| 4256146 | DAVIS, COREY G | Redacted | | | | | | | |
| 4580687 | DAVIS, COREY T | Redacted | | | | | | | |
| 4664302 | DAVIS, CORINNE | Redacted | | | | | | | |
| 4457367 | DAVIS, CORNELIUS | Redacted | | | | | | | |
| 4683511 | DAVIS, CORY | Redacted | | | | | | | |
| 4304110 | DAVIS, COURTNEY | Redacted | | | | | | | |
| 4149359 | DAVIS, COURTNEY | Redacted | | | | | | | |
| 4303086 | DAVIS, COURTNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4158720 | DAVIS, COURTNEY | Redacted | | | | | | | |
| 4579922 | DAVIS, COURTNEY A | Redacted | | | | | | | |
| 4457771 | DAVIS, COURTNEY A | Redacted | | | | | | | |
| 4543909 | DAVIS, COURTNEY D | Redacted | | | | | | | |
| 4426153 | DAVIS, COURTNEY L | Redacted | | | | | | | |
| 4579554 | DAVIS, COURTNEY L | Redacted | | | | | | | |
| 4307402 | DAVIS, CRAIG | Redacted | | | | | | | |
| 4174179 | DAVIS, CRAIG | Redacted | | | | | | | |
| 4362475 | DAVIS, CRISHAUNA | Redacted | | | | | | | |
| 4600689 | DAVIS, CRISTINA L | Redacted | | | | | | | |
| 4280556 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4486490 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4189771 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4553246 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4234336 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4309716 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4532639 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4308172 | DAVIS, CRYSTAL | Redacted | | | | | | | |
| 4187537 | DAVIS, CRYSTAL L | Redacted | | | | | | | |
| 4147958 | DAVIS, CRYSTAL V | Redacted | | | | | | | |
| 4538910 | DAVIS, CURTIS A | Redacted | | | | | | | |
| 4376196 | DAVIS, CURTISTINE R | Redacted | | | | | | | |
| 4665378 | DAVIS, CYNTHIA | Redacted | | | | | | | |
| 4189562 | DAVIS, CYNTHIA | Redacted | | | | | | | |
| 4635131 | DAVIS, CYNTHIA | Redacted | | | | | | | |
| 4702796 | DAVIS, CYNTHIA | Redacted | | | | | | | |
| 4487791 | DAVIS, CYNTHIA A | Redacted | | | | | | | |
| 4737819 | DAVIS, CYNTHIA D | Redacted | | | | | | | |
| 4468810 | DAVIS, CYNTHIA M | Redacted | | | | | | | |
| 4278186 | DAVIS, CYNTHIA M | Redacted | | | | | | | |
| 4766382 | DAVIS, D RENEE | Redacted | | | | | | | |
| 4484413 | DAVIS, DAEQUAN N | Redacted | | | | | | | |
| 4312092 | DAVIS, DAIJON C | Redacted | | | | | | | |
| 4489594 | DAVIS, DAIZOHN D | Redacted | | | | | | | |
| 4426883 | DAVIS, DAJOHN | Redacted | | | | | | | |
| 4389596 | DAVIS, DAKOTA B | Redacted | | | | | | | |
| 4226330 | DAVIS, DAKOTA J | Redacted | | | | | | | |
| 4714425 | DAVIS, DALE | Redacted | | | | | | | |
| 4638181 | DAVIS, DALE | Redacted | | | | | | | |
| 4574599 | DAVIS, DALE A | Redacted | | | | | | | |
| 4471803 | DAVIS, DALE K | Redacted | | | | | | | |
| 4357843 | DAVIS, DALE M | Redacted | | | | | | | |
| 4219750 | DAVIS, DALTON | Redacted | | | | | | | |
| 4158320 | DAVIS, DALTON J | Redacted | | | | | | | |
| 4264317 | DAVIS, DAMAR | Redacted | | | | | | | |
| 4359759 | DAVIS, DAMORE | Redacted | | | | | | | |
| 4627085 | DAVIS, DAN | Redacted | | | | | | | |
| 4470498 | DAVIS, DAN | Redacted | | | | | | | |
| 4604409 | DAVIS, DANA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563692 | DAVIS, DANEIL | Redacted | | | | | | | |
| 4147220 | DAVIS, DANELLE J | Redacted | | | | | | | |
| 4495545 | DAVIS, DANESHA | Redacted | | | | | | | |
| 4569347 | DAVIS, DANIA | Redacted | | | | | | | |
| 4571259 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4729112 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4691182 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4740217 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4664565 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4347080 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4568876 | DAVIS, DANIEL | Redacted | | | | | | | |
| 4814536 | DAVIS, DANIEL & SARAH | Redacted | | | | | | | |
| 4346250 | DAVIS, DANIEL A | Redacted | | | | | | | |
| 4704374 | DAVIS, DANIEL L. | Redacted | | | | | | | |
| 4532177 | DAVIS, DANIEL M | Redacted | | | | | | | |
| 4602231 | DAVIS, DANIEL M | Redacted | | | | | | | |
| 4547627 | DAVIS, DANIEL R | Redacted | | | | | | | |
| 4192890 | DAVIS, DANIELA | Redacted | | | | | | | |
| 4217018 | DAVIS, DANIELE | Redacted | | | | | | | |
| 4446793 | DAVIS, DANIELLE | Redacted | | | | | | | |
| 4207255 | DAVIS, DANIELLE | Redacted | | | | | | | |
| 4826246 | DAVIS, DANIELLE | Redacted | | | | | | | |
| 4265805 | DAVIS, DANIELLE | Redacted | | | | | | | |
| 4267363 | DAVIS, DANIELLE | Redacted | | | | | | | |
| 4484728 | DAVIS, DANIELLE N | Redacted | | | | | | | |
| 4414369 | DAVIS, DANILLE L | Redacted | | | | | | | |
| 4754559 | DAVIS, DANNIE | Redacted | | | | | | | |
| 4773393 | DAVIS, DANTE | Redacted | | | | | | | |
| 4210167 | DAVIS, DANYALE R | Redacted | | | | | | | |
| 4551937 | DAVIS, DAQUAN S | Redacted | | | | | | | |
| 4693240 | DAVIS, DARALEY | Redacted | | | | | | | |
| 4531806 | DAVIS, DARCHELLE | Redacted | | | | | | | |
| 4458938 | DAVIS, DARCY A | Redacted | | | | | | | |
| 4235918 | DAVIS, DARENICA | Redacted | | | | | | | |
| 4258203 | DAVIS, DARIENNE | Redacted | | | | | | | |
| 4509252 | DAVIS, DARLENE | Redacted | | | | | | | |
| 4298936 | DAVIS, DARLENE D | Redacted | | | | | | | |
| 4181592 | DAVIS, DARMONTA S | Redacted | | | | | | | |
| 4763398 | DAVIS, DARNA | Redacted | | | | | | | |
| 4325651 | DAVIS, DARRAIN D | Redacted | | | | | | | |
| 4586818 | DAVIS, DARRELL | Redacted | | | | | | | |
| 4341774 | DAVIS, DARREN L | Redacted | | | | | | | |
| 4541604 | DAVIS, DARRICK O | Redacted | | | | | | | |
| 4479999 | DAVIS, DARRIN | Redacted | | | | | | | |
| 4184660 | DAVIS, DARRIN K | Redacted | | | | | | | |
| 4705729 | DAVIS, DARYL | Redacted | | | | | | | |
| 4610342 | DAVIS, DARYLE L | Redacted | | | | | | | |
| 4144387 | DAVIS, DASHA | Redacted | | | | | | | |
| 4263461 | DAVIS, DASHA S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3522 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568694 | DAVIS, DASHANIQUE | Redacted | | | | | | | |
| 4737353 | DAVIS, DAVE | Redacted | | | | | | | |
| 4401009 | DAVIS, DAVEION | Redacted | | | | | | | |
| 4527734 | DAVIS, DAVEON | Redacted | | | | | | | |
| 4597878 | DAVIS, DAVID | Redacted | | | | | | | |
| 4724061 | DAVIS, DAVID | Redacted | | | | | | | |
| 4740400 | DAVIS, DAVID | Redacted | | | | | | | |
| 4375258 | DAVIS, DAVID | Redacted | | | | | | | |
| 4400714 | DAVIS, DAVID J | Redacted | | | | | | | |
| 4644158 | DAVIS, DAVID K | Redacted | | | | | | | |
| 4749515 | DAVIS, DAVID L. | Redacted | | | | | | | |
| 4826247 | DAVIS, DAVIDC | Redacted | | | | | | | |
| 4296264 | DAVIS, DAVIYA M | Redacted | | | | | | | |
| 4381755 | DAVIS, DAVONTE R | Redacted | | | | | | | |
| 4157848 | DAVIS, DAWN | Redacted | | | | | | | |
| 4476445 | DAVIS, DAWN M | Redacted | | | | | | | |
| 4566702 | DAVIS, DAWN M | Redacted | | | | | | | |
| 4492378 | DAVIS, DAWN R | Redacted | | | | | | | |
| 4667228 | DAVIS, DAWNE | Redacted | | | | | | | |
| 4399823 | DAVIS, DAWNE C | Redacted | | | | | | | |
| 4265671 | DAVIS, DAYISJA | Redacted | | | | | | | |
| 4598671 | DAVIS, DAYTRELL G | Redacted | | | | | | | |
| 4327242 | DAVIS, DEADRIENNE | Redacted | | | | | | | |
| 4702576 | DAVIS, DEAN | Redacted | | | | | | | |
| 4250765 | DAVIS, DEANDRE | Redacted | | | | | | | |
| 4715581 | DAVIS, DEANNA | Redacted | | | | | | | |
| 4263274 | DAVIS, DEAUNDRA | Redacted | | | | | | | |
| 4594713 | DAVIS, DEBBIE | Redacted | | | | | | | |
| 4814537 | DAVIS, DEBBIE | Redacted | | | | | | | |
| 4458326 | DAVIS, DEBBIE J | Redacted | | | | | | | |
| 4234567 | DAVIS, DEBBIE L | Redacted | | | | | | | |
| 4593554 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4722743 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4655082 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4596199 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4675224 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4618612 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4602289 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4743142 | DAVIS, DEBORAH | Redacted | | | | | | | |
| 4589942 | DAVIS, DEBORAH  R | Redacted | | | | | | | |
| 4586321 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4663275 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4733458 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4714367 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4775594 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4444945 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4632180 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4542644 | DAVIS, DEBRA | Redacted | | | | | | | |
| 4245662 | DAVIS, DEBRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4286678 | DAVIS, DEBRA F | Redacted | | | | | | | |
| 4644923 | DAVIS, DEBRA S | Redacted | | | | | | | |
| 4299440 | DAVIS, DEEANNA L | Redacted | | | | | | | |
| 4149823 | DAVIS, DEEVY M | Redacted | | | | | | | |
| 4362226 | DAVIS, DEIDRE | Redacted | | | | | | | |
| 4256604 | DAVIS, DEIRDRE | Redacted | | | | | | | |
| 4564072 | DAVIS, DEJA M | Redacted | | | | | | | |
| 4144353 | DAVIS, DELANEY A | Redacted | | | | | | | |
| 4358801 | DAVIS, DELESIYA | Redacted | | | | | | | |
| 4326721 | DAVIS, DELEXIS T | Redacted | | | | | | | |
| 4258950 | DAVIS, DELIA M | Redacted | | | | | | | |
| 4689215 | DAVIS, DELISA | Redacted | | | | | | | |
| 4625469 | DAVIS, DELPHBRO | Redacted | | | | | | | |
| 4295866 | DAVIS, DEMEON L | Redacted | | | | | | | |
| 4178684 | DAVIS, DEMETRIUS | Redacted | | | | | | | |
| 4534678 | DAVIS, DEMOND | Redacted | | | | | | | |
| 4251431 | DAVIS, DEMYJA L | Redacted | | | | | | | |
| 4450922 | DAVIS, DENAIRA | Redacted | | | | | | | |
| 4367314 | DAVIS, DENEISHA | Redacted | | | | | | | |
| 4769962 | DAVIS, DENISE | Redacted | | | | | | | |
| 4181214 | DAVIS, DENISE | Redacted | | | | | | | |
| 4640067 | DAVIS, DENISE | Redacted | | | | | | | |
| 4386458 | DAVIS, DENISE | Redacted | | | | | | | |
| 4521507 | DAVIS, DENISE | Redacted | | | | | | | |
| 4604871 | DAVIS, DENISE | Redacted | | | | | | | |
| 4407810 | DAVIS, DENISE | Redacted | | | | | | | |
| 4563895 | DAVIS, DENISE K | Redacted | | | | | | | |
| 4145743 | DAVIS, DENISE M | Redacted | | | | | | | |
| 4732010 | DAVIS, DENNIS | Redacted | | | | | | | |
| 4761476 | DAVIS, DENNIS | Redacted | | | | | | | |
| 4814538 | DAVIS, DENNIS | Redacted | | | | | | | |
| 4448294 | DAVIS, DENNIS D | Redacted | | | | | | | |
| 4274271 | DAVIS, DENNY A | Redacted | | | | | | | |
| 4223509 | DAVIS, DEON | Redacted | | | | | | | |
| 4388132 | DAVIS, DEONA L | Redacted | | | | | | | |
| 4145716 | DAVIS, DEONDRA | Redacted | | | | | | | |
| 4509169 | DAVIS, DEONDRAIE C | Redacted | | | | | | | |
| 4517837 | DAVIS, DEONNA | Redacted | | | | | | | |
| 4349891 | DAVIS, DEONTE S | Redacted | | | | | | | |
| 4759360 | DAVIS, DEOTIS | Redacted | | | | | | | |
| 4767106 | DAVIS, DEREK | Redacted | | | | | | | |
| 4385818 | DAVIS, DEREK | Redacted | | | | | | | |
| 4473364 | DAVIS, DERREAN | Redacted | | | | | | | |
| 4735506 | DAVIS, DERRICK | Redacted | | | | | | | |
| 4530970 | DAVIS, DERRICK | Redacted | | | | | | | |
| 4513555 | DAVIS, DERRICK A | Redacted | | | | | | | |
| 4252690 | DAVIS, DESHAYE | Redacted | | | | | | | |
| 4247844 | DAVIS, DESIREE | Redacted | | | | | | | |
| 4388732 | DAVIS, DESIREE B | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3524 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4326606 | DAVIS, DESMOND | Redacted | | | | | | | |
| 4641115 | DAVIS, DESMOND | Redacted | | | | | | | |
| 4492445 | DAVIS, DESREEN | Redacted | | | | | | | |
| 4264852 | DAVIS, DESSTINY E | Redacted | | | | | | | |
| 4338040 | DAVIS, DESTINEE M | Redacted | | | | | | | |
| 4203891 | DAVIS, DESTINEY | Redacted | | | | | | | |
| 4299794 | DAVIS, DESTINI | Redacted | | | | | | | |
| 4145730 | DAVIS, DESTINI | Redacted | | | | | | | |
| 4203763 | DAVIS, DESTINY | Redacted | | | | | | | |
| 4537184 | DAVIS, DESTINY | Redacted | | | | | | | |
| 4307856 | DAVIS, DESTINY | Redacted | | | | | | | |
| 4339238 | DAVIS, DESTINY | Redacted | | | | | | | |
| 4316756 | DAVIS, DESTINY J | Redacted | | | | | | | |
| 4311349 | DAVIS, DESTINY N | Redacted | | | | | | | |
| 4369904 | DAVIS, DESTINY N | Redacted | | | | | | | |
| 4740198 | DAVIS, DETRINA | Redacted | | | | | | | |
| 4152555 | DAVIS, DEUNTE | Redacted | | | | | | | |
| 4438892 | DAVIS, DEVANTE | Redacted | | | | | | | |
| 4458546 | DAVIS, DEVAUGHN | Redacted | | | | | | | |
| 4326730 | DAVIS, DEVAUGHN | Redacted | | | | | | | |
| 4312463 | DAVIS, DEVIN | Redacted | | | | | | | |
| 4520774 | DAVIS, DEVIN D | Redacted | | | | | | | |
| 4424397 | DAVIS, DEVIN M | Redacted | | | | | | | |
| 4257773 | DAVIS, DEVON | Redacted | | | | | | | |
| 4322281 | DAVIS, DEVONTE | Redacted | | | | | | | |
| 4243741 | DAVIS, DEVRA | Redacted | | | | | | | |
| 4700375 | DAVIS, DEWAYNE | Redacted | | | | | | | |
| 4636583 | DAVIS, DEWITT  C. | Redacted | | | | | | | |
| 4176816 | DAVIS, DEXTER R | Redacted | | | | | | | |
| 4387575 | DAVIS, DEXTER R | Redacted | | | | | | | |
| 4412113 | DAVIS, DIANA | Redacted | | | | | | | |
| 4725086 | DAVIS, DIANA | Redacted | | | | | | | |
| 4594392 | DAVIS, DIANA | Redacted | | | | | | | |
| 4430786 | DAVIS, DIANA D | Redacted | | | | | | | |
| 4295128 | DAVIS, DIANNA | Redacted | | | | | | | |
| 4320647 | DAVIS, DIANNE | Redacted | | | | | | | |
| 4765166 | DAVIS, DIEDRA | Redacted | | | | | | | |
| 4676078 | DAVIS, DIEDRE D | Redacted | | | | | | | |
| 4266245 | DAVIS, DIETRA S | Redacted | | | | | | | |
| 4348382 | DAVIS, DILLON T | Redacted | | | | | | | |
| 4542053 | DAVIS, DINETRIEA | Redacted | | | | | | | |
| 4670697 | DAVIS, DION | Redacted | | | | | | | |
| 4405373 | DAVIS, DION J | Redacted | | | | | | | |
| 4452870 | DAVIS, DIONNA D | Redacted | | | | | | | |
| 4206537 | DAVIS, DIONTE A | Redacted | | | | | | | |
| 4438885 | DAVIS, DIVINE | Redacted | | | | | | | |
| 4702372 | DAVIS, DOLORES | Redacted | | | | | | | |
| 4465456 | DAVIS, DOMINIC I | Redacted | | | | | | | |
| 4433054 | DAVIS, DOMINIQUE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3525 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4267499 | DAVIS, DOMINIQUE D | Redacted | | | | | | | |
| 4323416 | DAVIS, DOMINIQUE JERMAIEL | Redacted | | | | | | | |
| 4634489 | DAVIS, DON | Redacted | | | | | | | |
| 4671052 | DAVIS, DONALD | Redacted | | | | | | | |
| 4777678 | DAVIS, DONALD | Redacted | | | | | | | |
| 4769583 | DAVIS, DONALD | Redacted | | | | | | | |
| 4671432 | DAVIS, DONALD | Redacted | | | | | | | |
| 4485313 | DAVIS, DONALD A | Redacted | | | | | | | |
| 4325637 | DAVIS, DONALD A | Redacted | | | | | | | |
| 4277211 | DAVIS, DONALD J | Redacted | | | | | | | |
| 4236902 | DAVIS, DONALD K | Redacted | | | | | | | |
| 4453897 | DAVIS, DONALD R | Redacted | | | | | | | |
| 4548189 | DAVIS, DONAS | Redacted | | | | | | | |
| 4540350 | DAVIS, DONAVAN G | Redacted | | | | | | | |
| 4741959 | DAVIS, DONNA | Redacted | | | | | | | |
| 4241052 | DAVIS, DONNA A | Redacted | | | | | | | |
| 4234201 | DAVIS, DONNA L | Redacted | | | | | | | |
| 4240201 | DAVIS, DONNA R | Redacted | | | | | | | |
| 4375582 | DAVIS, DONTYA | Redacted | | | | | | | |
| 4756355 | DAVIS, DOREEN | Redacted | | | | | | | |
| 4759607 | DAVIS, DORETTA L | Redacted | | | | | | | |
| 4675149 | DAVIS, DORIS | Redacted | | | | | | | |
| 4421094 | DAVIS, DORIS | Redacted | | | | | | | |
| 4639113 | DAVIS, DORIS | Redacted | | | | | | | |
| 4378997 | DAVIS, DORIS | Redacted | | | | | | | |
| 4750945 | DAVIS, DORIS M | Redacted | | | | | | | |
| 4261982 | DAVIS, DORITA | Redacted | | | | | | | |
| 4546452 | DAVIS, DOROTHA C | Redacted | | | | | | | |
| 4768766 | DAVIS, DOROTHY | Redacted | | | | | | | |
| 4767894 | DAVIS, DOROTHY | Redacted | | | | | | | |
| 4645300 | DAVIS, DOROTHY | Redacted | | | | | | | |
| 4308689 | DAVIS, DOROTHY | Redacted | | | | | | | |
| 4728216 | DAVIS, DOROTHY | Redacted | | | | | | | |
| 4686643 | DAVIS, DOROTHY | Redacted | | | | | | | |
| 4451773 | DAVIS, DOROTHY T | Redacted | | | | | | | |
| 4661515 | DAVIS, DORRIE | Redacted | | | | | | | |
| 4266434 | DAVIS, DORSICA | Redacted | | | | | | | |
| 4814539 | DAVIS, DOUG | Redacted | | | | | | | |
| 4767669 | DAVIS, DOUG | Redacted | | | | | | | |
| 4826248 | DAVIS, DOUG & BETTY | Redacted | | | | | | | |
| 4772619 | DAVIS, DOUGLAS | Redacted | | | | | | | |
| 4170731 | DAVIS, DOUGLAS A | Redacted | | | | | | | |
| 4306532 | DAVIS, DREW | Redacted | | | | | | | |
| 4230505 | DAVIS, DUANE E | Redacted | | | | | | | |
| 4354104 | DAVIS, DURANIA | Redacted | | | | | | | |
| 4205086 | DAVIS, DWAINE | Redacted | | | | | | | |
| 4318021 | DAVIS, DWAINE E | Redacted | | | | | | | |
| 4755121 | DAVIS, DWELLIE | Redacted | | | | | | | |
| 4217716 | DAVIS, DYLAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4688307 | DAVIS, DYLAN S | Redacted | | | | | | | |
| 4144618 | DAVIS, DYMONDS | Redacted | | | | | | | |
| 4546996 | DAVIS, DYNICIA | Redacted | | | | | | | |
| 4396293 | DAVIS, DYSHAWN Z | Redacted | | | | | | | |
| 4776004 | DAVIS, EARL | Redacted | | | | | | | |
| 4737989 | DAVIS, EARL | Redacted | | | | | | | |
| 4727722 | DAVIS, EARL | Redacted | | | | | | | |
| 4696110 | DAVIS, EARL LANDER | Redacted | | | | | | | |
| 4586711 | DAVIS, EARLINE | Redacted | | | | | | | |
| 4757537 | DAVIS, EARMA L | Redacted | | | | | | | |
| 4634217 | DAVIS, EARMAN | Redacted | | | | | | | |
| 4502889 | DAVIS, EBLIS A | Redacted | | | | | | | |
| 4345305 | DAVIS, EBONI A | Redacted | | | | | | | |
| 4258144 | DAVIS, EBONIE | Redacted | | | | | | | |
| 4509558 | DAVIS, EBONY | Redacted | | | | | | | |
| 4392467 | DAVIS, EBONY | Redacted | | | | | | | |
| 4562388 | DAVIS, EBONY C | Redacted | | | | | | | |
| 4266087 | DAVIS, EBONY S | Redacted | | | | | | | |
| 4230002 | DAVIS, EDDIE | Redacted | | | | | | | |
| 4698246 | DAVIS, EDDIE | Redacted | | | | | | | |
| 4232868 | DAVIS, EDGERTON M | Redacted | | | | | | | |
| 4740710 | DAVIS, EDITH | Redacted | | | | | | | |
| 4667513 | DAVIS, EDMOND | Redacted | | | | | | | |
| 4584140 | DAVIS, EDNA | Redacted | | | | | | | |
| 4650684 | DAVIS, EDNA | Redacted | | | | | | | |
| 4231518 | DAVIS, EDNA K | Redacted | | | | | | | |
| 4379411 | DAVIS, EDQUON | Redacted | | | | | | | |
| 4792349 | Davis, Edward | Redacted | | | | | | | |
| 4775994 | DAVIS, EDWARD | Redacted | | | | | | | |
| 4457328 | DAVIS, EDWARD | Redacted | | | | | | | |
| 4695050 | DAVIS, EDWARD | Redacted | | | | | | | |
| 4280712 | DAVIS, EDWARD D | Redacted | | | | | | | |
| 4538845 | DAVIS, EDWIN | Redacted | | | | | | | |
| 4616417 | DAVIS, EILEEN | Redacted | | | | | | | |
| 4707726 | DAVIS, ELAINE | Redacted | | | | | | | |
| 4671506 | DAVIS, ELAINE | Redacted | | | | | | | |
| 4669369 | DAVIS, ELAINE | Redacted | | | | | | | |
| 4425183 | DAVIS, ELAINE G | Redacted | | | | | | | |
| 4314152 | DAVIS, ELBERT | Redacted | | | | | | | |
| 4521433 | DAVIS, ELENI | Redacted | | | | | | | |
| 4744446 | DAVIS, ELISABETH | Redacted | | | | | | | |
| 4660736 | DAVIS, ELIZABETH | Redacted | | | | | | | |
| 4606040 | DAVIS, ELIZABETH | Redacted | | | | | | | |
| 4448937 | DAVIS, ELIZABETH | Redacted | | | | | | | |
| 4834426 | DAVIS, ELIZABETH | Redacted | | | | | | | |
| 4512502 | DAVIS, ELIZABETH A | Redacted | | | | | | | |
| 4716910 | DAVIS, ELLEN | Redacted | | | | | | | |
| 4759304 | DAVIS, ELLEN | Redacted | | | | | | | |
| 4395953 | DAVIS, ELLY I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3527 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4776388 | DAVIS, ELMORE | Redacted | | | | | | | |
| 4655996 | DAVIS, ELNORA | Redacted | | | | | | | |
| 4774099 | DAVIS, ELSIE | Redacted | | | | | | | |
| 4636286 | DAVIS, ELVIN | Redacted | | | | | | | |
| 4523093 | DAVIS, ELVY | Redacted | | | | | | | |
| 4395968 | DAVIS, EMANI R | Redacted | | | | | | | |
| 4519405 | DAVIS, EMANUEL | Redacted | | | | | | | |
| 4277437 | DAVIS, EMELINOA | Redacted | | | | | | | |
| 4676198 | DAVIS, EMELITA D | Redacted | | | | | | | |
| 4751850 | DAVIS, EMILIA | Redacted | | | | | | | |
| 4149952 | DAVIS, EMILIE B | Redacted | | | | | | | |
| 4514552 | DAVIS, EMILIOUS | Redacted | | | | | | | |
| 4308057 | DAVIS, EMILY J | Redacted | | | | | | | |
| 4369342 | DAVIS, EMILY K | Redacted | | | | | | | |
| 4652465 | DAVIS, EMMA | Redacted | | | | | | | |
| 4688610 | DAVIS, EMMA JEAN | Redacted | | | | | | | |
| 4743562 | DAVIS, EMMANUEL | Redacted | | | | | | | |
| 4293270 | DAVIS, EMMANUEL | Redacted | | | | | | | |
| 4716653 | DAVIS, ENID | Redacted | | | | | | | |
| 4251843 | DAVIS, ENOCH D | Redacted | | | | | | | |
| 4736147 | DAVIS, ENOCK | Redacted | | | | | | | |
| 4511070 | DAVIS, EPHRAIM | Redacted | | | | | | | |
| 4226314 | DAVIS, EPPILENA L | Redacted | | | | | | | |
| 4397682 | DAVIS, EQUASIA T | Redacted | | | | | | | |
| 4257212 | DAVIS, ERASTUS | Redacted | | | | | | | |
| 4737636 | DAVIS, ERIC | Redacted | | | | | | | |
| 4605935 | DAVIS, ERIC | Redacted | | | | | | | |
| 4535699 | DAVIS, ERIC | Redacted | | | | | | | |
| 4612577 | DAVIS, ERIC | Redacted | | | | | | | |
| 4456167 | DAVIS, ERIC | Redacted | | | | | | | |
| 4721689 | DAVIS, ERIC | Redacted | | | | | | | |
| 4699515 | DAVIS, ERIC | Redacted | | | | | | | |
| 4237976 | DAVIS, ERIC D | Redacted | | | | | | | |
| 4147438 | DAVIS, ERICA | Redacted | | | | | | | |
| 4654641 | DAVIS, ERIKA | Redacted | | | | | | | |
| 4313862 | DAVIS, ERIKA | Redacted | | | | | | | |
| 4346470 | DAVIS, ERIKA D | Redacted | | | | | | | |
| 4353504 | DAVIS, ERIKA LYNNE | Redacted | | | | | | | |
| 4331200 | DAVIS, ERIN | Redacted | | | | | | | |
| 4458446 | DAVIS, ERIN B | Redacted | | | | | | | |
| 4242757 | DAVIS, ERIN R | Redacted | | | | | | | |
| 4454904 | DAVIS, ERIQ S | Redacted | | | | | | | |
| 4311426 | DAVIS, ERNEST | Redacted | | | | | | | |
| 4635226 | DAVIS, ERNEST | Redacted | | | | | | | |
| 4601099 | DAVIS, ESSIE | Redacted | | | | | | | |
| 4732576 | DAVIS, ESSIE | Redacted | | | | | | | |
| 4775550 | DAVIS, ESTER | Redacted | | | | | | | |
| 4650872 | DAVIS, ESTER | Redacted | | | | | | | |
| 4191803 | DAVIS, ETHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769637 | DAVIS, ETHEL ALLEN | Redacted | | | | | | | |
| 4384711 | DAVIS, ETHEL M | Redacted | | | | | | | |
| 4666592 | DAVIS, ETHELRENE | Redacted | | | | | | | |
| 4149130 | DAVIS, ETHLYN | Redacted | | | | | | | |
| 4671629 | DAVIS, EUGENE | Redacted | | | | | | | |
| 4371659 | DAVIS, EUGENE | Redacted | | | | | | | |
| 4149881 | DAVIS, EUGENIA A | Redacted | | | | | | | |
| 4258276 | DAVIS, EUNICA | Redacted | | | | | | | |
| 4695344 | DAVIS, EUNICE | Redacted | | | | | | | |
| 4631518 | DAVIS, EUNICE | Redacted | | | | | | | |
| 4258226 | DAVIS, EUREKA L | Redacted | | | | | | | |
| 4660468 | DAVIS, EVA | Redacted | | | | | | | |
| 4725457 | DAVIS, EVAN | Redacted | | | | | | | |
| 4552800 | DAVIS, EVAN T | Redacted | | | | | | | |
| 4650936 | DAVIS, EVELYN | Redacted | | | | | | | |
| 4718469 | DAVIS, EVELYN | Redacted | | | | | | | |
| 4421250 | DAVIS, EVELYN | Redacted | | | | | | | |
| 4660276 | DAVIS, EVELYN | Redacted | | | | | | | |
| 4746265 | DAVIS, EVELYN L | Redacted | | | | | | | |
| 4516011 | DAVIS, FABIAN | Redacted | | | | | | | |
| 4316465 | DAVIS, FAITH M | Redacted | | | | | | | |
| 4638300 | DAVIS, FANNIE | Redacted | | | | | | | |
| 4627264 | DAVIS, FANNIE | Redacted | | | | | | | |
| 4604858 | DAVIS, FANTA | Redacted | | | | | | | |
| 4297474 | DAVIS, FANTASIA | Redacted | | | | | | | |
| 4532221 | DAVIS, FAREN | Redacted | | | | | | | |
| 4619519 | DAVIS, FAYE | Redacted | | | | | | | |
| 4736850 | DAVIS, FELICA | Redacted | | | | | | | |
| 4750294 | DAVIS, FELICIA | Redacted | | | | | | | |
| 4627348 | DAVIS, FELICIA | Redacted | | | | | | | |
| 4674360 | DAVIS, FELICIA | Redacted | | | | | | | |
| 4354963 | DAVIS, FELICIA | Redacted | | | | | | | |
| 4596173 | DAVIS, FLORENCE M | Redacted | | | | | | | |
| 4228649 | DAVIS, FLOWER | Redacted | | | | | | | |
| 4701599 | DAVIS, FONTAINE  D | Redacted | | | | | | | |
| 4766348 | DAVIS, FRANCES | Redacted | | | | | | | |
| 4549355 | DAVIS, FRANCES M | Redacted | | | | | | | |
| 4257369 | DAVIS, FRANCINA | Redacted | | | | | | | |
| 4645506 | DAVIS, FRANK | Redacted | | | | | | | |
| 4664475 | DAVIS, FRANK L | Redacted | | | | | | | |
| 4693046 | DAVIS, FRANKIE | Redacted | | | | | | | |
| 4765506 | DAVIS, FRANKIE | Redacted | | | | | | | |
| 4740286 | DAVIS, FRANKLIN | Redacted | | | | | | | |
| 4477798 | DAVIS, FRANKLIN | Redacted | | | | | | | |
| 4434797 | DAVIS, FRANZ T | Redacted | | | | | | | |
| 4734080 | DAVIS, FRED | Redacted | | | | | | | |
| 4726355 | DAVIS, FRED | Redacted | | | | | | | |
| 4723196 | DAVIS, FREDERICA | Redacted | | | | | | | |
| 4648906 | DAVIS, FREDERICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3529 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4538328 | DAVIS, FREDERICK | Redacted | | | | | | | |
| 4508462 | DAVIS, FREDERICK L | Redacted | | | | | | | |
| 4545538 | DAVIS, FREDRICK | Redacted | | | | | | | |
| 4383550 | DAVIS, GABRIEL M | Redacted | | | | | | | |
| 4700880 | DAVIS, GAIL | Redacted | | | | | | | |
| 4775796 | DAVIS, GALE | Redacted | | | | | | | |
| 4674998 | DAVIS, GARLAND | Redacted | | | | | | | |
| 4402387 | DAVIS, GARRETT | Redacted | | | | | | | |
| 4407414 | DAVIS, GARRY K | Redacted | | | | | | | |
| 4420020 | DAVIS, GARTH C | Redacted | | | | | | | |
| 4675949 | DAVIS, GARY | Redacted | | | | | | | |
| 4426313 | DAVIS, GARY | Redacted | | | | | | | |
| 4636125 | DAVIS, GARY | Redacted | | | | | | | |
| 4536113 | DAVIS, GARY | Redacted | | | | | | | |
| 4341902 | DAVIS, GARY | Redacted | | | | | | | |
| 4834427 | DAVIS, GARY & DONNA | Redacted | | | | | | | |
| 4347240 | DAVIS, GARY L | Redacted | | | | | | | |
| 4245597 | DAVIS, GARY S | Redacted | | | | | | | |
| 4265502 | DAVIS, GAY S | Redacted | | | | | | | |
| 4338787 | DAVIS, GENE W | Redacted | | | | | | | |
| 4291318 | DAVIS, GENESIS | Redacted | | | | | | | |
| 4521681 | DAVIS, GEONOAH | Redacted | | | | | | | |
| 4275439 | DAVIS, GEORGE | Redacted | | | | | | | |
| 4416523 | DAVIS, GEORGE | Redacted | | | | | | | |
| 4742244 | DAVIS, GEORGE | Redacted | | | | | | | |
| 4814540 | DAVIS, GEORGE & DIANA | Redacted | | | | | | | |
| 4834428 | DAVIS, GEORGE & HOLLY | Redacted | | | | | | | |
| 4593242 | DAVIS, GEORGE E. E | Redacted | | | | | | | |
| 4652279 | DAVIS, GEORGE F | Redacted | | | | | | | |
| 4329540 | DAVIS, GEORGE R | Redacted | | | | | | | |
| 4768198 | DAVIS, GEORGIA | Redacted | | | | | | | |
| 4716541 | DAVIS, GERALD | Redacted | | | | | | | |
| 4635291 | DAVIS, GERALD | Redacted | | | | | | | |
| 4545665 | DAVIS, GERALD D | Redacted | | | | | | | |
| 4433358 | DAVIS, GERALD L | Redacted | | | | | | | |
| 4317601 | DAVIS, GERALDINE | Redacted | | | | | | | |
| 4293471 | DAVIS, GERALDINE | Redacted | | | | | | | |
| 4512941 | DAVIS, GERREN L | Redacted | | | | | | | |
| 4728017 | DAVIS, GERRY | Redacted | | | | | | | |
| 4751882 | DAVIS, GERTRUDE | Redacted | | | | | | | |
| 4371164 | DAVIS, GILLIAN M | Redacted | | | | | | | |
| 4262313 | DAVIS, GILLIS M | Redacted | | | | | | | |
| 4654236 | DAVIS, GILMER W | Redacted | | | | | | | |
| 4751147 | DAVIS, GINA | Redacted | | | | | | | |
| 4533832 | DAVIS, GINGER | Redacted | | | | | | | |
| 4337396 | DAVIS, GIOVANNA E | Redacted | | | | | | | |
| 4375645 | DAVIS, GLADY | Redacted | | | | | | | |
| 4666902 | DAVIS, GLENDA | Redacted | | | | | | | |
| 4460191 | DAVIS, GLENDA S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3530 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4680725 | DAVIS, GLENN | Redacted | | | | | | | |
| 4244546 | DAVIS, GLENN D | Redacted | | | | | | | |
| 4773804 | DAVIS, GLENZEN | Redacted | | | | | | | |
| 4704285 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4688639 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4348058 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4615286 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4663659 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4511211 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4586827 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4732014 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4589926 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4610558 | DAVIS, GLORIA | Redacted | | | | | | | |
| 4380367 | DAVIS, GLORIA A | Redacted | | | | | | | |
| 4148748 | DAVIS, GLORIA D | Redacted | | | | | | | |
| 4237013 | DAVIS, GLORIA S | Redacted | | | | | | | |
| 4513176 | DAVIS, GORDEN | Redacted | | | | | | | |
| 4221262 | DAVIS, GRACE L | Redacted | | | | | | | |
| 4528037 | DAVIS, GRANT | Redacted | | | | | | | |
| 4380051 | DAVIS, GRAYSON | Redacted | | | | | | | |
| 4826249 | DAVIS, GREGG | Redacted | | | | | | | |
| 4146368 | DAVIS, GREGORY | Redacted | | | | | | | |
| 4527316 | DAVIS, GRETCHEN L | Redacted | | | | | | | |
| 4468360 | DAVIS, GRIFFIN | Redacted | | | | | | | |
| 4682464 | DAVIS, GWENDOLYN | Redacted | | | | | | | |
| 4549657 | DAVIS, GWENDOLYN | Redacted | | | | | | | |
| 4449936 | DAVIS, GWENN A | Redacted | | | | | | | |
| 4756887 | DAVIS, GWYN | Redacted | | | | | | | |
| 4418654 | DAVIS, HAILY M | Redacted | | | | | | | |
| 4540543 | DAVIS, HALEY | Redacted | | | | | | | |
| 4346884 | DAVIS, HALEY M | Redacted | | | | | | | |
| 4531574 | DAVIS, HALIL | Redacted | | | | | | | |
| 4713092 | DAVIS, HALINA L | Redacted | | | | | | | |
| 4644264 | DAVIS, HALLIE | Redacted | | | | | | | |
| 4700154 | DAVIS, HALSTON | Redacted | | | | | | | |
| 4278637 | DAVIS, HANNAH | Redacted | | | | | | | |
| 4389567 | DAVIS, HANNAH | Redacted | | | | | | | |
| 4258855 | DAVIS, HANNAH | Redacted | | | | | | | |
| 4447247 | DAVIS, HANNAH | Redacted | | | | | | | |
| 4171965 | DAVIS, HANNAH C | Redacted | | | | | | | |
| 4356029 | DAVIS, HARDICA T | Redacted | | | | | | | |
| 4244373 | DAVIS, HAROLCA | Redacted | | | | | | | |
| 4655930 | DAVIS, HAROLD | Redacted | | | | | | | |
| 4608149 | DAVIS, HAROLD | Redacted | | | | | | | |
| 4727744 | DAVIS, HAROLD | Redacted | | | | | | | |
| 4619521 | DAVIS, HAROLD | Redacted | | | | | | | |
| 4651191 | DAVIS, HAROLD | Redacted | | | | | | | |
| 4479120 | DAVIS, HAROLD H | Redacted | | | | | | | |
| 4756946 | DAVIS, HARRY B | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4534440 | DAVIS, HEEF D | Redacted | | | | | | | |
| 4462342 | DAVIS, HEIDI L | Redacted | | | | | | | |
| 4614981 | DAVIS, HELEN | Redacted | | | | | | | |
| 4755686 | DAVIS, HENRY | Redacted | | | | | | | |
| 4324467 | DAVIS, HENRY C | Redacted | | | | | | | |
| 4639426 | DAVIS, HERBERT | Redacted | | | | | | | |
| 4646868 | DAVIS, HERBERT | Redacted | | | | | | | |
| 4704726 | DAVIS, HERSHAW | Redacted | | | | | | | |
| 4306704 | DAVIS, HIAWATHA D | Redacted | | | | | | | |
| 4149971 | DAVIS, HILLARY | Redacted | | | | | | | |
| 4771647 | DAVIS, HILLIARD | Redacted | | | | | | | |
| 4272095 | DAVIS, HISAE | Redacted | | | | | | | |
| 4416221 | DAVIS, HOLLY | Redacted | | | | | | | |
| 4446125 | DAVIS, HOLLY | Redacted | | | | | | | |
| 4242293 | DAVIS, HOMA | Redacted | | | | | | | |
| 4226612 | DAVIS, HORACE | Redacted | | | | | | | |
| 4629115 | DAVIS, HOWARD | Redacted | | | | | | | |
| 4834429 | DAVIS, HUGH | Redacted | | | | | | | |
| 4408888 | DAVIS, HUNTER | Redacted | | | | | | | |
| 4234584 | DAVIS, IAN G | Redacted | | | | | | | |
| 4588397 | DAVIS, IDA | Redacted | | | | | | | |
| 4385081 | DAVIS, IESHA | Redacted | | | | | | | |
| 4604928 | DAVIS, ILENE | Redacted | | | | | | | |
| 4570018 | DAVIS, ILLA A | Redacted | | | | | | | |
| 4261472 | DAVIS, IMANI | Redacted | | | | | | | |
| 4199185 | DAVIS, IMANI | Redacted | | | | | | | |
| 4585677 | DAVIS, IMMANUEL | Redacted | | | | | | | |
| 4352693 | DAVIS, INDYA | Redacted | | | | | | | |
| 4381516 | DAVIS, INEZ | Redacted | | | | | | | |
| 4834430 | DAVIS, INGRID | Redacted | | | | | | | |
| 4755372 | DAVIS, INGRID | Redacted | | | | | | | |
| 4351302 | DAVIS, INYSHIA A | Redacted | | | | | | | |
| 4437705 | DAVIS, IRENE M | Redacted | | | | | | | |
| 4386503 | DAVIS, IRIS | Redacted | | | | | | | |
| 4516710 | DAVIS, IRIS | Redacted | | | | | | | |
| 4305477 | DAVIS, ISAAC J | Redacted | | | | | | | |
| 4235990 | DAVIS, ISAIAH | Redacted | | | | | | | |
| 4223551 | DAVIS, ISAIAH T | Redacted | | | | | | | |
| 4621606 | DAVIS, ISIAH | Redacted | | | | | | | |
| 4400176 | DAVIS, ISIAH | Redacted | | | | | | | |
| 4535047 | DAVIS, ISJAH B | Redacted | | | | | | | |
| 4325514 | DAVIS, ISRAELLE | Redacted | | | | | | | |
| 4438268 | DAVIS, IVAN A | Redacted | | | | | | | |
| 4562583 | DAVIS, IVORI | Redacted | | | | | | | |
| 4476613 | DAVIS, IVORY | Redacted | | | | | | | |
| 4562633 | DAVIS, IVY | Redacted | | | | | | | |
| 4460774 | DAVIS, J MATTHEW | Redacted | | | | | | | |
| 4146524 | DAVIS, JABRIA | Redacted | | | | | | | |
| 4531318 | DAVIS, JACINTA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3532 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666467 | DAVIS, JACK | Redacted | | | | | | | |
| 4654506 | DAVIS, JACK | Redacted | | | | | | | |
| 4759671 | DAVIS, JACK | Redacted | | | | | | | |
| 4586959 | DAVIS, JACKIE | Redacted | | | | | | | |
| 4663136 | DAVIS, JACKIE | Redacted | | | | | | | |
| 4513383 | DAVIS, JACKIE | Redacted | | | | | | | |
| 4834431 | DAVIS, JACKIE | Redacted | | | | | | | |
| 4426143 | DAVIS, JACKQUINLYN | Redacted | | | | | | | |
| 4315218 | DAVIS, JACKSON R | Redacted | | | | | | | |
| 4229721 | DAVIS, JACOB | Redacted | | | | | | | |
| 4476040 | DAVIS, JACOB | Redacted | | | | | | | |
| 4159630 | DAVIS, JACOB | Redacted | | | | | | | |
| 4335349 | DAVIS, JACOB M | Redacted | | | | | | | |
| 4531379 | DAVIS, JACQLYN | Redacted | | | | | | | |
| 4588804 | DAVIS, JACQUELINE | Redacted | | | | | | | |
| 4727064 | DAVIS, JACQUELYN | Redacted | | | | | | | |
| 4148068 | DAVIS, JACQUESE | Redacted | | | | | | | |
| 4327464 | DAVIS, JADA | Redacted | | | | | | | |
| 4480802 | DAVIS, JADA M | Redacted | | | | | | | |
| 4257862 | DAVIS, JADA S | Redacted | | | | | | | |
| 4281296 | DAVIS, JADE | Redacted | | | | | | | |
| 4413169 | DAVIS, JADE E | Redacted | | | | | | | |
| 4462616 | DAVIS, JADE M | Redacted | | | | | | | |
| 4382368 | DAVIS, JADEN | Redacted | | | | | | | |
| 4349264 | DAVIS, JADIE A | Redacted | | | | | | | |
| 4532911 | DAVIS, JAELYN | Redacted | | | | | | | |
| 4384575 | DAVIS, JAEVON T | Redacted | | | | | | | |
| 4562636 | DAVIS, JAHSHYLAH A | Redacted | | | | | | | |
| 4477386 | DAVIS, JAIME | Redacted | | | | | | | |
| 4177224 | DAVIS, JAIMIE REGINA | Redacted | | | | | | | |
| 4380993 | DAVIS, JAKEEM L | Redacted | | | | | | | |
| 4401631 | DAVIS, JAKIL S | Redacted | | | | | | | |
| 4253381 | DAVIS, JALEEL W | Redacted | | | | | | | |
| 4246278 | DAVIS, JALIL L | Redacted | | | | | | | |
| 4241664 | DAVIS, JALISSA A | Redacted | | | | | | | |
| 4542690 | DAVIS, JALON | Redacted | | | | | | | |
| 4381888 | DAVIS, JAMAINE CASSANDRA M | Redacted | | | | | | | |
| 4258772 | DAVIS, JAMALL C | Redacted | | | | | | | |
| 4355493 | DAVIS, JAMARRAH T | Redacted | | | | | | | |
| 4263207 | DAVIS, JAMEKKO | Redacted | | | | | | | |
| 4263204 | DAVIS, JAMERSON C | Redacted | | | | | | | |
| 4650094 | DAVIS, JAMES | Redacted | | | | | | | |
| 4770891 | DAVIS, JAMES | Redacted | | | | | | | |
| 4244957 | DAVIS, JAMES | Redacted | | | | | | | |
| 4626802 | DAVIS, JAMES | Redacted | | | | | | | |
| 4713001 | DAVIS, JAMES | Redacted | | | | | | | |
| 4710915 | DAVIS, JAMES | Redacted | | | | | | | |
| 4643907 | DAVIS, JAMES | Redacted | | | | | | | |
| 4326055 | DAVIS, JAMES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602038 | DAVIS, JAMES | Redacted | | | | | | | |
| 4656251 | DAVIS, JAMES | Redacted | | | | | | | |
| 4647991 | DAVIS, JAMES | Redacted | | | | | | | |
| 4737874 | DAVIS, JAMES | Redacted | | | | | | | |
| 4853627 | Davis, James | Redacted | | | | | | | |
| 4698458 | DAVIS, JAMES | Redacted | | | | | | | |
| 4745565 | DAVIS, JAMES | Redacted | | | | | | | |
| 4731553 | DAVIS, JAMES | Redacted | | | | | | | |
| 4208748 | DAVIS, JAMES | Redacted | | | | | | | |
| 4464747 | DAVIS, JAMES | Redacted | | | | | | | |
| 4245252 | DAVIS, JAMES | Redacted | | | | | | | |
| 4678872 | DAVIS, JAMES | Redacted | | | | | | | |
| 4238431 | DAVIS, JAMES B | Redacted | | | | | | | |
| 4231922 | DAVIS, JAMES B | Redacted | | | | | | | |
| 4276752 | DAVIS, JAMES C | Redacted | | | | | | | |
| 4647073 | DAVIS, JAMES C | Redacted | | | | | | | |
| 4553403 | DAVIS, JAMES C | Redacted | | | | | | | |
| 4515124 | DAVIS, JAMES L | Redacted | | | | | | | |
| 4457336 | DAVIS, JAMES L | Redacted | | | | | | | |
| 4248912 | DAVIS, JAMES M | Redacted | | | | | | | |
| 4515883 | DAVIS, JAMES M | Redacted | | | | | | | |
| 4281761 | DAVIS, JAMES M | Redacted | | | | | | | |
| 4314179 | DAVIS, JAMES M | Redacted | | | | | | | |
| 4264537 | DAVIS, JAMES R | Redacted | | | | | | | |
| 4387059 | DAVIS, JAMIAH | Redacted | | | | | | | |
| 4270599 | DAVIS, JAMIE | Redacted | | | | | | | |
| 4263680 | DAVIS, JAMIE | Redacted | | | | | | | |
| 4668650 | DAVIS, JAMIE | Redacted | | | | | | | |
| 4277318 | DAVIS, JAMIE A | Redacted | | | | | | | |
| 4486474 | DAVIS, JAMIE L | Redacted | | | | | | | |
| 4401569 | DAVIS, JAMIRAH M | Redacted | | | | | | | |
| 4673502 | DAVIS, JANANN | Redacted | | | | | | | |
| 4203369 | DAVIS, JANAYE A | Redacted | | | | | | | |
| 4834432 | DAVIS, JANE | Redacted | | | | | | | |
| 4666203 | DAVIS, JANE | Redacted | | | | | | | |
| 4649059 | DAVIS, JANE | Redacted | | | | | | | |
| 4360581 | DAVIS, JANE M | Redacted | | | | | | | |
| 4773764 | DAVIS, JANET | Redacted | | | | | | | |
| 4229916 | DAVIS, JANET | Redacted | | | | | | | |
| 4729974 | DAVIS, JANET | Redacted | | | | | | | |
| 4267187 | DAVIS, JANET | Redacted | | | | | | | |
| 4610666 | DAVIS, JANICE | Redacted | | | | | | | |
| 4701857 | DAVIS, JANICE | Redacted | | | | | | | |
| 4430262 | DAVIS, JANICE E | Redacted | | | | | | | |
| 4384716 | DAVIS, JANIQUA | Redacted | | | | | | | |
| 4444369 | DAVIS, JANISHA | Redacted | | | | | | | |
| 4367316 | DAVIS, JANYE | Redacted | | | | | | | |
| 4258945 | DAVIS, JAQUETTA L | Redacted | | | | | | | |
| 4430241 | DAVIS, JAQUIERRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567293 | DAVIS, JARED A | Redacted | | | | | | | |
| 4374162 | DAVIS, JARON | Redacted | | | | | | | |
| 4228846 | DAVIS, JARVIS | Redacted | | | | | | | |
| 4425490 | DAVIS, JARVIS | Redacted | | | | | | | |
| 4513022 | DAVIS, JASKYIA | Redacted | | | | | | | |
| 4338825 | DAVIS, JASMINE | Redacted | | | | | | | |
| 4771440 | DAVIS, JASMINE | Redacted | | | | | | | |
| 4544333 | DAVIS, JASMINE | Redacted | | | | | | | |
| 4420822 | DAVIS, JASMINE | Redacted | | | | | | | |
| 4374654 | DAVIS, JASMINE | Redacted | | | | | | | |
| 4463337 | DAVIS, JASMINE A | Redacted | | | | | | | |
| 4359986 | DAVIS, JASMINE D | Redacted | | | | | | | |
| 4385794 | DAVIS, JASMINE K | Redacted | | | | | | | |
| 4697866 | DAVIS, JASON | Redacted | | | | | | | |
| 4625109 | DAVIS, JASON | Redacted | | | | | | | |
| 4633275 | DAVIS, JASON | Redacted | | | | | | | |
| 4439425 | DAVIS, JASON | Redacted | | | | | | | |
| 4273849 | DAVIS, JASON | Redacted | | | | | | | |
| 4394795 | DAVIS, JASON | Redacted | | | | | | | |
| 4508057 | DAVIS, JASON A | Redacted | | | | | | | |
| 4342911 | DAVIS, JASON J | Redacted | | | | | | | |
| 4235495 | DAVIS, JAVIER | Redacted | | | | | | | |
| 4513631 | DAVIS, JAVONIA | Redacted | | | | | | | |
| 4224239 | DAVIS, JAYAH | Redacted | | | | | | | |
| 4316298 | DAVIS, JAYLA | Redacted | | | | | | | |
| 4287757 | DAVIS, JAYLA | Redacted | | | | | | | |
| 4280539 | DAVIS, JAYLEN | Redacted | | | | | | | |
| 4537422 | DAVIS, JAYLON J | Redacted | | | | | | | |
| 4203555 | DAVIS, JAYLON M | Redacted | | | | | | | |
| 4753236 | DAVIS, JAYSON | Redacted | | | | | | | |
| 4245676 | DAVIS, JEAN M | Redacted | | | | | | | |
| 4657457 | DAVIS, JEANETTE | Redacted | | | | | | | |
| 4745105 | DAVIS, JEANETTE | Redacted | | | | | | | |
| 4150754 | DAVIS, JEANI | Redacted | | | | | | | |
| 4263108 | DAVIS, JEANINE | Redacted | | | | | | | |
| 4682766 | DAVIS, JEANNE | Redacted | | | | | | | |
| 4771389 | DAVIS, JEANNETTE | Redacted | | | | | | | |
| 4657237 | DAVIS, JEANNIE | Redacted | | | | | | | |
| 4834433 | DAVIS, JEFF | Redacted | | | | | | | |
| 4684976 | DAVIS, JEFF | Redacted | | | | | | | |
| 4652043 | DAVIS, JEFF | Redacted | | | | | | | |
| 4714094 | DAVIS, JEFF | Redacted | | | | | | | |
| 4814541 | DAVIS, JEFF & ELIZABETH | Redacted | | | | | | | |
| 4427556 | DAVIS, JEFFERY | Redacted | | | | | | | |
| 4151610 | DAVIS, JEFFERY | Redacted | | | | | | | |
| 4144573 | DAVIS, JEFFERY A | Redacted | | | | | | | |
| 4471514 | DAVIS, JEFFERY S | Redacted | | | | | | | |
| 4423577 | DAVIS, JEFFREY | Redacted | | | | | | | |
| 4644892 | DAVIS, JEFFREY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408068 | DAVIS, JEFFREY A | Redacted | | | | | | | |
| 4531330 | DAVIS, JEMAL M | Redacted | | | | | | | |
| 4692764 | DAVIS, JENNIFER | Redacted | | | | | | | |
| 4834434 | DAVIS, JENNIFER | Redacted | | | | | | | |
| 4465741 | DAVIS, JENNIFER | Redacted | | | | | | | |
| 4390470 | DAVIS, JENNIFER | Redacted | | | | | | | |
| 4346051 | DAVIS, JENNIFER | Redacted | | | | | | | |
| 4260257 | DAVIS, JENNIFER | Redacted | | | | | | | |
| 4319380 | DAVIS, JENNIFER E | Redacted | | | | | | | |
| 4541581 | DAVIS, JENNIFER L | Redacted | | | | | | | |
| 4732532 | DAVIS, JENNIFER M | Redacted | | | | | | | |
| 4145974 | DAVIS, JENNIFER T | Redacted | | | | | | | |
| 4699851 | DAVIS, JEREMIAH | Redacted | | | | | | | |
| 4253506 | DAVIS, JEREMIAH M | Redacted | | | | | | | |
| 4326223 | DAVIS, JEREMY | Redacted | | | | | | | |
| 4458075 | DAVIS, JEREMY | Redacted | | | | | | | |
| 4769775 | DAVIS, JEREMY | Redacted | | | | | | | |
| 4322207 | DAVIS, JEREMY | Redacted | | | | | | | |
| 4551487 | DAVIS, JEREMY E | Redacted | | | | | | | |
| 4242028 | DAVIS, JERMIRA Q | Redacted | | | | | | | |
| 4417078 | DAVIS, JEROME C | Redacted | | | | | | | |
| 4620164 | DAVIS, JERRIDINE | Redacted | | | | | | | |
| 4188454 | DAVIS, JERROD | Redacted | | | | | | | |
| 4718627 | DAVIS, JERRY | Redacted | | | | | | | |
| 4287553 | DAVIS, JESSE | Redacted | | | | | | | |
| 4645613 | DAVIS, JESSE P | Redacted | | | | | | | |
| 4406468 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4360833 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4728613 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4325658 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4447213 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4406962 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4390806 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4206205 | DAVIS, JESSICA | Redacted | | | | | | | |
| 4447159 | DAVIS, JESSICA A | Redacted | | | | | | | |
| 4410717 | DAVIS, JESSICA H | Redacted | | | | | | | |
| 4560487 | DAVIS, JESSICA L | Redacted | | | | | | | |
| 4161070 | DAVIS, JESSICA R | Redacted | | | | | | | |
| 4274031 | DAVIS, JESSIE R | Redacted | | | | | | | |
| 4232865 | DAVIS, JHI-ESHA S | Redacted | | | | | | | |
| 4305049 | DAVIS, JIEISHA | Redacted | | | | | | | |
| 4593028 | DAVIS, JILLIAN | Redacted | | | | | | | |
| 4856510 | DAVIS, JILLIAN LEE | Redacted | | | | | | | |
| 4735652 | DAVIS, JIM | Redacted | | | | | | | |
| 4457875 | DAVIS, JIMERA N | Redacted | | | | | | | |
| 4230611 | DAVIS, JIMIYA | Redacted | | | | | | | |
| 4753699 | DAVIS, JIMMIE | Redacted | | | | | | | |
| 4613120 | DAVIS, JIMMIE | Redacted | | | | | | | |
| 4681248 | DAVIS, JIMMIE DANNY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3536 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336871 | DAVIS, JIMMY C | Redacted | | | | | | | |
| 4618329 | DAVIS, JIMMY R | Redacted | | | | | | | |
| 4584171 | DAVIS, JIMMIE | Redacted | | | | | | | |
| 4696836 | DAVIS, JO ANN | Redacted | | | | | | | |
| 4717894 | DAVIS, JOAN | Redacted | | | | | | | |
| 4736287 | DAVIS, JOAN | Redacted | | | | | | | |
| 4652473 | DAVIS, JOANN | Redacted | | | | | | | |
| 4759136 | DAVIS, JOANNA | Redacted | | | | | | | |
| 4516194 | DAVIS, JOCQUARIOUS | Redacted | | | | | | | |
| 4446439 | DAVIS, JODIE M | Redacted | | | | | | | |
| 4793138 | Davis, Joe | Redacted | | | | | | | |
| 4640869 | DAVIS, JOE | Redacted | | | | | | | |
| 4834435 | DAVIS, JOE | Redacted | | | | | | | |
| 4765019 | DAVIS, JOE | Redacted | | | | | | | |
| 4744388 | DAVIS, JOEL | Redacted | | | | | | | |
| 4491968 | DAVIS, JOELENE | Redacted | | | | | | | |
| 4553215 | DAVIS, JOHARI | Redacted | | | | | | | |
| 4758230 | DAVIS, JOHN | Redacted | | | | | | | |
| 4398409 | DAVIS, JOHN | Redacted | | | | | | | |
| 4239557 | DAVIS, JOHN | Redacted | | | | | | | |
| 4740410 | DAVIS, JOHN | Redacted | | | | | | | |
| 4588088 | DAVIS, JOHN | Redacted | | | | | | | |
| 4773043 | DAVIS, JOHN | Redacted | | | | | | | |
| 4647646 | DAVIS, JOHN | Redacted | | | | | | | |
| 4617688 | DAVIS, JOHN | Redacted | | | | | | | |
| 4760870 | DAVIS, JOHN | Redacted | | | | | | | |
| 4672275 | DAVIS, JOHN | Redacted | | | | | | | |
| 4814542 | DAVIS, JOHN | Redacted | | | | | | | |
| 4714861 | DAVIS, JOHN | Redacted | | | | | | | |
| 4589417 | DAVIS, JOHN | Redacted | | | | | | | |
| 4665572 | DAVIS, JOHN | Redacted | | | | | | | |
| 4699469 | DAVIS, JOHN | Redacted | | | | | | | |
| 4188117 | DAVIS, JOHN A | Redacted | | | | | | | |
| 4594130 | DAVIS, JOHN L | Redacted | | | | | | | |
| 4308471 | DAVIS, JOHN P | Redacted | | | | | | | |
| 4382034 | DAVIS, JOHN R | Redacted | | | | | | | |
| 4266821 | DAVIS, JOHN T | Redacted | | | | | | | |
| 4546735 | DAVIS, JOHNATHAN | Redacted | | | | | | | |
| 4219582 | DAVIS, JOHNATHAN M | Redacted | | | | | | | |
| 4676906 | DAVIS, JOHNATHON | Redacted | | | | | | | |
| 4773216 | DAVIS, JOHNNIE | Redacted | | | | | | | |
| 4670278 | DAVIS, JOHNNIE | Redacted | | | | | | | |
| 4602640 | DAVIS, JOHNNY | Redacted | | | | | | | |
| 4147747 | DAVIS, JOHNNY | Redacted | | | | | | | |
| 4417642 | DAVIS, JOHN-PAUL | Redacted | | | | | | | |
| 4691766 | DAVIS, JOLITA D. | Redacted | | | | | | | |
| 4555912 | DAVIS, JOLONDA | Redacted | | | | | | | |
| 4329300 | DAVIS, JONAH M | Redacted | | | | | | | |
| 4683925 | DAVIS, JONATHAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899530 | DAVIS, JONATHAN | Redacted | | | | | | | |
| 4147643 | DAVIS, JONATHAN | Redacted | | | | | | | |
| 4560928 | DAVIS, JONATHAN E | Redacted | | | | | | | |
| 4381689 | DAVIS, JONATHAN S | Redacted | | | | | | | |
| 4267606 | DAVIS, JONATHAN W | Redacted | | | | | | | |
| 4520626 | DAVIS, JONATHON T | Redacted | | | | | | | |
| 4459531 | DAVIS, JONTE | Redacted | | | | | | | |
| 4244657 | DAVIS, JONTERIUS | Redacted | | | | | | | |
| 4404056 | DAVIS, JORDAN | Redacted | | | | | | | |
| 4441639 | DAVIS, JORDAN | Redacted | | | | | | | |
| 4418003 | DAVIS, JORDAN A | Redacted | | | | | | | |
| 4511722 | DAVIS, JORDAN N | Redacted | | | | | | | |
| 4206711 | DAVIS, JORDAN S | Redacted | | | | | | | |
| 4387224 | DAVIS, JOSEPH | Redacted | | | | | | | |
| 4554251 | DAVIS, JOSEPH | Redacted | | | | | | | |
| 4336037 | DAVIS, JOSEPH | Redacted | | | | | | | |
| 4476139 | DAVIS, JOSEPH | Redacted | | | | | | | |
| 4518607 | DAVIS, JOSEPH E | Redacted | | | | | | | |
| 4454720 | DAVIS, JOSEPH F | Redacted | | | | | | | |
| 4380891 | DAVIS, JOSEPH L | Redacted | | | | | | | |
| 4324389 | DAVIS, JOSEPH W | Redacted | | | | | | | |
| 4730507 | DAVIS, JOSEPHINE | Redacted | | | | | | | |
| 4554200 | DAVIS, JOSHUA | Redacted | | | | | | | |
| 4148547 | DAVIS, JOSHUA | Redacted | | | | | | | |
| 4318552 | DAVIS, JOSHUA | Redacted | | | | | | | |
| 4364765 | DAVIS, JOSHUA | Redacted | | | | | | | |
| 4212083 | DAVIS, JOSHUA I | Redacted | | | | | | | |
| 4468773 | DAVIS, JOSHUA K | Redacted | | | | | | | |
| 4320079 | DAVIS, JOSHUA T | Redacted | | | | | | | |
| 4395630 | DAVIS, JOY | Redacted | | | | | | | |
| 4676516 | DAVIS, JOY | Redacted | | | | | | | |
| 4826250 | DAVIS, JOY & DAVIS | Redacted | | | | | | | |
| 4277508 | DAVIS, JOY L | Redacted | | | | | | | |
| 4508694 | DAVIS, JOYCE | Redacted | | | | | | | |
| 4641822 | DAVIS, JOYCE | Redacted | | | | | | | |
| 4743386 | DAVIS, JOYCE | Redacted | | | | | | | |
| 4385315 | DAVIS, JOYCE R | Redacted | | | | | | | |
| 4595316 | DAVIS, JUANITA | Redacted | | | | | | | |
| 4639473 | DAVIS, JUANITA | Redacted | | | | | | | |
| 4345315 | DAVIS, JUANITA | Redacted | | | | | | | |
| 4381695 | DAVIS, JUANITA | Redacted | | | | | | | |
| 4461384 | DAVIS, JUANJE | Redacted | | | | | | | |
| 4236568 | DAVIS, JUANTICIA | Redacted | | | | | | | |
| 4664955 | DAVIS, JUDITH | Redacted | | | | | | | |
| 4675259 | DAVIS, JUDY | Redacted | | | | | | | |
| 4660075 | DAVIS, JUDY | Redacted | | | | | | | |
| 4692334 | DAVIS, JUDY | Redacted | | | | | | | |
| 4286738 | DAVIS, JUDY R | Redacted | | | | | | | |
| 4571617 | DAVIS, JULI A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3538 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4637841 | DAVIS, JULIA | Redacted | | | | | | | |
| 4260414 | DAVIS, JULIA HOPE | Redacted | | | | | | | |
| 4236475 | DAVIS, JULIA L | Redacted | | | | | | | |
| 4222165 | DAVIS, JULIANNA | Redacted | | | | | | | |
| 4304738 | DAVIS, JULIE | Redacted | | | | | | | |
| 4691305 | DAVIS, JULIE | Redacted | | | | | | | |
| 4576601 | DAVIS, JULIE | Redacted | | | | | | | |
| 4373183 | DAVIS, JULIE L | Redacted | | | | | | | |
| 4195966 | DAVIS, JULIEN M | Redacted | | | | | | | |
| 4518575 | DAVIS, JUSTIN | Redacted | | | | | | | |
| 4549026 | DAVIS, JUSTIN | Redacted | | | | | | | |
| 4252654 | DAVIS, JUSTIN | Redacted | | | | | | | |
| 4264583 | DAVIS, JUSTIN K | Redacted | | | | | | | |
| 4447181 | DAVIS, JUSTIN T | Redacted | | | | | | | |
| 4229638 | DAVIS, JUSTINA R | Redacted | | | | | | | |
| 4181308 | DAVIS, JUSTINE | Redacted | | | | | | | |
| 4232106 | DAVIS, JUSTYCE S | Redacted | | | | | | | |
| 4307063 | DAVIS, JUWAN | Redacted | | | | | | | |
| 4597134 | DAVIS, K | Redacted | | | | | | | |
| 4371922 | DAVIS, KAELAH | Redacted | | | | | | | |
| 4373467 | DAVIS, KAIA D | Redacted | | | | | | | |
| 4233142 | DAVIS, KAILAH | Redacted | | | | | | | |
| 4260295 | DAVIS, KAILAND M | Redacted | | | | | | | |
| 4408942 | DAVIS, KALAMA | Redacted | | | | | | | |
| 4288306 | DAVIS, KALEISHA N | Redacted | | | | | | | |
| 4508788 | DAVIS, KALI | Redacted | | | | | | | |
| 4487618 | DAVIS, KALIA A | Redacted | | | | | | | |
| 4557504 | DAVIS, KAMERON S | Redacted | | | | | | | |
| 4264161 | DAVIS, KANDICE M | Redacted | | | | | | | |
| 4539283 | DAVIS, KAPRICIA | Redacted | | | | | | | |
| 4355018 | DAVIS, KARA | Redacted | | | | | | | |
| 4148179 | DAVIS, KAREN | Redacted | | | | | | | |
| 4631155 | DAVIS, KAREN | Redacted | | | | | | | |
| 4468178 | DAVIS, KAREN | Redacted | | | | | | | |
| 4325883 | DAVIS, KAREN | Redacted | | | | | | | |
| 4674300 | DAVIS, KAREN | Redacted | | | | | | | |
| 4752731 | DAVIS, KAREN | Redacted | | | | | | | |
| 4665659 | DAVIS, KAREN B | Redacted | | | | | | | |
| 4508016 | DAVIS, KAREN E | Redacted | | | | | | | |
| 4688091 | DAVIS, KAREN J | Redacted | | | | | | | |
| 4668923 | DAVIS, KAREN M | Redacted | | | | | | | |
| 4763971 | DAVIS, KAREN R | Redacted | | | | | | | |
| 4463241 | DAVIS, KARENA | Redacted | | | | | | | |
| 4574249 | DAVIS, KARI | Redacted | | | | | | | |
| 4456544 | DAVIS, KARIE | Redacted | | | | | | | |
| 4567809 | DAVIS, KARLA D | Redacted | | | | | | | |
| 4272041 | DAVIS, KASEA | Redacted | | | | | | | |
| 4614701 | DAVIS, KASONDRA | Redacted | | | | | | | |
| 4267960 | DAVIS, KASSIDY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3539 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4256877 | DAVIS, KASSIE A | Redacted | | | | | | | |
| 4523191 | DAVIS, KATELYN D | Redacted | | | | | | | |
| 4543768 | DAVIS, KATHARINE A | Redacted | | | | | | | |
| 4717004 | DAVIS, KATHERINE | Redacted | | | | | | | |
| 4574164 | DAVIS, KATHERINE M | Redacted | | | | | | | |
| 4731771 | DAVIS, KATHERINE P | Redacted | | | | | | | |
| 4412985 | DAVIS, KATHERINE S | Redacted | | | | | | | |
| 4332654 | DAVIS, KATHLEEN | Redacted | | | | | | | |
| 4610619 | DAVIS, KATHRYN | Redacted | | | | | | | |
| 4613739 | DAVIS, KATHRYN | Redacted | | | | | | | |
| 4237912 | DAVIS, KATHRYN | Redacted | | | | | | | |
| 4355093 | DAVIS, KATHRYN N | Redacted | | | | | | | |
| 4384913 | DAVIS, KATHY | Redacted | | | | | | | |
| 4555264 | DAVIS, KATHY C | Redacted | | | | | | | |
| 4146543 | DAVIS, KATHY J | Redacted | | | | | | | |
| 4479920 | DAVIS, KATHY L | Redacted | | | | | | | |
| 4647650 | DAVIS, KATIAN | Redacted | | | | | | | |
| 4853625 | Davis, Katie | Redacted | | | | | | | |
| 4834436 | DAVIS, KATIE | Redacted | | | | | | | |
| 4272640 | DAVIS, KATLYN | Redacted | | | | | | | |
| 4556896 | DAVIS, KATRINA | Redacted | | | | | | | |
| 4432463 | DAVIS, KATRINA | Redacted | | | | | | | |
| 4401663 | DAVIS, KAULICE J | Redacted | | | | | | | |
| 4520942 | DAVIS, KAYLA | Redacted | | | | | | | |
| 4660754 | DAVIS, KAYLA | Redacted | | | | | | | |
| 4337847 | DAVIS, KAYLA | Redacted | | | | | | | |
| 4194073 | DAVIS, KAYLA | Redacted | | | | | | | |
| 4159976 | DAVIS, KAYLA B | Redacted | | | | | | | |
| 4531758 | DAVIS, KAYSA O | Redacted | | | | | | | |
| 4759362 | DAVIS, KC | Redacted | | | | | | | |
| 4225481 | DAVIS, KEIRAH S | Redacted | | | | | | | |
| 4690933 | DAVIS, KEISHA | Redacted | | | | | | | |
| 4713384 | DAVIS, KEITH | Redacted | | | | | | | |
| 4641584 | DAVIS, KEITH | Redacted | | | | | | | |
| 4394880 | DAVIS, KEITH | Redacted | | | | | | | |
| 4475802 | DAVIS, KEITH C | Redacted | | | | | | | |
| 4182981 | DAVIS, KEITH L | Redacted | | | | | | | |
| 4465957 | DAVIS, KELLY | Redacted | | | | | | | |
| 4442051 | DAVIS, KELLY ANN | Redacted | | | | | | | |
| 4523640 | DAVIS, KELLY R | Redacted | | | | | | | |
| 4263631 | DAVIS, KELSEY | Redacted | | | | | | | |
| 4452829 | DAVIS, KELSEY | Redacted | | | | | | | |
| 4387809 | DAVIS, KELVIN | Redacted | | | | | | | |
| 4686229 | DAVIS, KEN | Redacted | | | | | | | |
| 4603627 | DAVIS, KEN A | Redacted | | | | | | | |
| 4326855 | DAVIS, KENDAL | Redacted | | | | | | | |
| 4367075 | DAVIS, KENISHA | Redacted | | | | | | | |
| 4236394 | DAVIS, KENITIA | Redacted | | | | | | | |
| 4614358 | DAVIS, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4382536 | DAVIS, KENNETH B | Redacted | | | | | | | |
| 4170825 | DAVIS, KENNETH L | Redacted | | | | | | | |
| 4236857 | DAVIS, KENNETH R | Redacted | | | | | | | |
| 4701959 | DAVIS, KENT | Redacted | | | | | | | |
| 4171198 | DAVIS, KENYA | Redacted | | | | | | | |
| 4486065 | DAVIS, KENYA A | Redacted | | | | | | | |
| 4513618 | DAVIS, KEOSHA M | Redacted | | | | | | | |
| 4604569 | DAVIS, KERRY | Redacted | | | | | | | |
| 4856690 | DAVIS, KERRY R | Redacted | | | | | | | |
| 4239561 | DAVIS, KESHAWNNA | Redacted | | | | | | | |
| 4446493 | DAVIS, KETURAH | Redacted | | | | | | | |
| 4229555 | DAVIS, KEVIN | Redacted | | | | | | | |
| 4645820 | DAVIS, KEVIN | Redacted | | | | | | | |
| 4223315 | DAVIS, KEVIN | Redacted | | | | | | | |
| 4618012 | DAVIS, KEVIN | Redacted | | | | | | | |
| 4776503 | DAVIS, KEVIN E | Redacted | | | | | | | |
| 4518006 | DAVIS, KEVIN W | Redacted | | | | | | | |
| 4300425 | DAVIS, KEVIN W | Redacted | | | | | | | |
| 4232281 | DAVIS, KEYANA | Redacted | | | | | | | |
| 4267622 | DAVIS, KEYANNA | Redacted | | | | | | | |
| 4553816 | DAVIS, KEYQUINA | Redacted | | | | | | | |
| 4465479 | DAVIS, KEYSHAWN | Redacted | | | | | | | |
| 4404284 | DAVIS, KEYSHAWN | Redacted | | | | | | | |
| 4149553 | DAVIS, KHINA L | Redacted | | | | | | | |
| 4515511 | DAVIS, KIA | Redacted | | | | | | | |
| 4508907 | DAVIS, KIANA S | Redacted | | | | | | | |
| 4424264 | DAVIS, KIANNTI J | Redacted | | | | | | | |
| 4512864 | DAVIS, KIARA D | Redacted | | | | | | | |
| 4544492 | DAVIS, KIARA L | Redacted | | | | | | | |
| 4153598 | DAVIS, KIARRA | Redacted | | | | | | | |
| 4259389 | DAVIS, KIARRA S | Redacted | | | | | | | |
| 4528316 | DAVIS, KIERAN A | Redacted | | | | | | | |
| 4405639 | DAVIS, KIERON | Redacted | | | | | | | |
| 4312412 | DAVIS, KIERRA | Redacted | | | | | | | |
| 4515259 | DAVIS, KIERRA | Redacted | | | | | | | |
| 4558449 | DAVIS, KIERRA S | Redacted | | | | | | | |
| 4265781 | DAVIS, KIM | Redacted | | | | | | | |
| 4710204 | DAVIS, KIM | Redacted | | | | | | | |
| 4653344 | DAVIS, KIMBERLEY | Redacted | | | | | | | |
| 4259999 | DAVIS, KIMBERLY | Redacted | | | | | | | |
| 4375928 | DAVIS, KIMBERLY | Redacted | | | | | | | |
| 4374181 | DAVIS, KIMBERLY | Redacted | | | | | | | |
| 4159732 | DAVIS, KIMBERLY | Redacted | | | | | | | |
| 4238076 | DAVIS, KIMBERLY | Redacted | | | | | | | |
| 4622961 | DAVIS, KIMBERLY R | Redacted | | | | | | | |
| 4184182 | DAVIS, KIMBERLY R | Redacted | | | | | | | |
| 4726407 | DAVIS, KIMYATA | Redacted | | | | | | | |
| 4458741 | DAVIS, KIRIEL | Redacted | | | | | | | |
| 4451300 | DAVIS, KIRKLAND C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3541 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542960 | DAVIS, KIRSTIN I | Redacted | | | | | | | |
| 4287953 | DAVIS, KISHAY | Redacted | | | | | | | |
| 4256401 | DAVIS, KIYAH N | Redacted | | | | | | | |
| 4557054 | DAVIS, KMYAH | Redacted | | | | | | | |
| 4563295 | DAVIS, KOLBY | Redacted | | | | | | | |
| 4382190 | DAVIS, KRISTAN | Redacted | | | | | | | |
| 4484626 | DAVIS, KRISTEN I | Redacted | | | | | | | |
| 4726198 | DAVIS, KRISTIN | Redacted | | | | | | | |
| 4664382 | DAVIS, KRISTINA | Redacted | | | | | | | |
| 4265419 | DAVIS, KRISTOPHER A | Redacted | | | | | | | |
| 4353827 | DAVIS, KRYSTAL | Redacted | | | | | | | |
| 4243779 | DAVIS, KRYSTAL Y | Redacted | | | | | | | |
| 4239407 | DAVIS, KRYSTAL Z | Redacted | | | | | | | |
| 4255698 | DAVIS, KRYSTLE | Redacted | | | | | | | |
| 4219700 | DAVIS, KRYSTOL D | Redacted | | | | | | | |
| 4552952 | DAVIS, KRYSTYNA I | Redacted | | | | | | | |
| 4293617 | DAVIS, KYALA | Redacted | | | | | | | |
| 4298272 | DAVIS, KYERRA | Redacted | | | | | | | |
| 4478657 | DAVIS, KYHIR | Redacted | | | | | | | |
| 4540678 | DAVIS, KYLA | Redacted | | | | | | | |
| 4466677 | DAVIS, KYLIE | Redacted | | | | | | | |
| 4229153 | DAVIS, KYNDAL | Redacted | | | | | | | |
| 4548417 | DAVIS, KYNDRA | Redacted | | | | | | | |
| 4402537 | DAVIS, KYREAK | Redacted | | | | | | | |
| 4417983 | DAVIS, KYREE N | Redacted | | | | | | | |
| 4556971 | DAVIS, KYRIN | Redacted | | | | | | | |
| 4201509 | DAVIS, LACEY | Redacted | | | | | | | |
| 4208476 | DAVIS, LACEY D | Redacted | | | | | | | |
| 4358291 | DAVIS, LADAJA | Redacted | | | | | | | |
| 4440653 | DAVIS, LADAJAH | Redacted | | | | | | | |
| 4560637 | DAVIS, LAFAWN C | Redacted | | | | | | | |
| 4695415 | DAVIS, LAJENA | Redacted | | | | | | | |
| 4598429 | DAVIS, LAMAR | Redacted | | | | | | | |
| 4490311 | DAVIS, LAMIAH D | Redacted | | | | | | | |
| 4323993 | DAVIS, LAMONT | Redacted | | | | | | | |
| 4372580 | DAVIS, LANORA D | Redacted | | | | | | | |
| 4160966 | DAVIS, LAQUEAZANEE | Redacted | | | | | | | |
| 4344323 | DAVIS, LARENZ | Redacted | | | | | | | |
| 4365331 | DAVIS, LARON | Redacted | | | | | | | |
| 4714643 | DAVIS, LARRY | Redacted | | | | | | | |
| 4595441 | DAVIS, LARRY | Redacted | | | | | | | |
| 4630282 | DAVIS, LARRY | Redacted | | | | | | | |
| 4630283 | DAVIS, LARRY | Redacted | | | | | | | |
| 4723488 | DAVIS, LARRY | Redacted | | | | | | | |
| 4748193 | DAVIS, LARRY | Redacted | | | | | | | |
| 4662944 | DAVIS, LARRY | Redacted | | | | | | | |
| 4618236 | DAVIS, LARRY | Redacted | | | | | | | |
| 4265497 | DAVIS, LASHANDA | Redacted | | | | | | | |
| 4378722 | DAVIS, LASHANDA B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3542 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4535507 | DAVIS, LASHANTAE M | Redacted | | | | | | | |
| 4323516 | DAVIS, LASHEKA | Redacted | | | | | | | |
| 4387470 | DAVIS, LATANYA | Redacted | | | | | | | |
| 4455806 | DAVIS, LATASHA | Redacted | | | | | | | |
| 4727084 | DAVIS, LATASHA C | Redacted | | | | | | | |
| 4261544 | DAVIS, LATEISHA D | Redacted | | | | | | | |
| 4295394 | DAVIS, LATEKA | Redacted | | | | | | | |
| 4323482 | DAVIS, LATESHA | Redacted | | | | | | | |
| 4204014 | DAVIS, LATESIA | Redacted | | | | | | | |
| 4246649 | DAVIS, LATORIYA | Redacted | | | | | | | |
| 4166679 | DAVIS, LATOYA | Redacted | | | | | | | |
| 4507557 | DAVIS, LATOYA N | Redacted | | | | | | | |
| 4702231 | DAVIS, LATREACE | Redacted | | | | | | | |
| 4741124 | DAVIS, LATRECA | Redacted | | | | | | | |
| 4551624 | DAVIS, LATRICE | Redacted | | | | | | | |
| 4175170 | DAVIS, LATYNNA J | Redacted | | | | | | | |
| 4239472 | DAVIS, LAURA | Redacted | | | | | | | |
| 4628258 | DAVIS, LAURA | Redacted | | | | | | | |
| 4608061 | DAVIS, LAURA | Redacted | | | | | | | |
| 4552498 | DAVIS, LAURA | Redacted | | | | | | | |
| 4556485 | DAVIS, LAURA M | Redacted | | | | | | | |
| 4677876 | DAVIS, LAUREN | Redacted | | | | | | | |
| 4288671 | DAVIS, LAUREN E | Redacted | | | | | | | |
| 4389773 | DAVIS, LAUREN P | Redacted | | | | | | | |
| 4228178 | DAVIS, LAURENE | Redacted | | | | | | | |
| 4683260 | DAVIS, LAURIE | Redacted | | | | | | | |
| 4608346 | DAVIS, LAVERN | Redacted | | | | | | | |
| 4643284 | DAVIS, LAWRENCE | Redacted | | | | | | | |
| 4643998 | DAVIS, LAWRENCE | Redacted | | | | | | | |
| 4766263 | DAVIS, LAWRENCE | Redacted | | | | | | | |
| 4770652 | DAVIS, LAWRENCE E | Redacted | | | | | | | |
| 4400620 | DAVIS, LAWRENCE H | Redacted | | | | | | | |
| 4355705 | DAVIS, LC | Redacted | | | | | | | |
| 4212334 | DAVIS, LEA | Redacted | | | | | | | |
| 4562134 | DAVIS, LEABELT | Redacted | | | | | | | |
| 4760352 | DAVIS, LEAH | Redacted | | | | | | | |
| 4720562 | DAVIS, LEAH | Redacted | | | | | | | |
| 4740104 | DAVIS, LEE | Redacted | | | | | | | |
| 4201499 | DAVIS, LEEANN R | Redacted | | | | | | | |
| 4356878 | DAVIS, LEIA A | Redacted | | | | | | | |
| 4250983 | DAVIS, LEIGH A | Redacted | | | | | | | |
| 4192680 | DAVIS, LEIHLA J | Redacted | | | | | | | |
| 4742640 | DAVIS, LEILA | Redacted | | | | | | | |
| 4269247 | DAVIS, LEINANI M | Redacted | | | | | | | |
| 4267698 | DAVIS, LENISE | Redacted | | | | | | | |
| 4705374 | DAVIS, LEONARD | Redacted | | | | | | | |
| 4636141 | DAVIS, LEONARD | Redacted | | | | | | | |
| 4700789 | DAVIS, LEONARD | Redacted | | | | | | | |
| 4321494 | DAVIS, LEONARD D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3543 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4414858 | DAVIS, LEONDRE J | Redacted | | | | | | | |
| 4630597 | DAVIS, LEROY | Redacted | | | | | | | |
| 4765613 | DAVIS, LESANA T | Redacted | | | | | | | |
| 4264700 | DAVIS, LESHEKA | Redacted | | | | | | | |
| 4623203 | DAVIS, LESLIE | Redacted | | | | | | | |
| 4358611 | DAVIS, LESLIE A | Redacted | | | | | | | |
| 4531101 | DAVIS, LEVELL | Redacted | | | | | | | |
| 4753150 | DAVIS, LEVI | Redacted | | | | | | | |
| 4429270 | DAVIS, LEXIE L | Redacted | | | | | | | |
| 4826251 | DAVIS, LIN | Redacted | | | | | | | |
| 4700683 | DAVIS, LINDA | Redacted | | | | | | | |
| 4540529 | DAVIS, LINDA | Redacted | | | | | | | |
| 4314452 | DAVIS, LINDA | Redacted | | | | | | | |
| 4594550 | DAVIS, LINDA | Redacted | | | | | | | |
| 4229544 | DAVIS, LINDA | Redacted | | | | | | | |
| 4614349 | DAVIS, LINDA | Redacted | | | | | | | |
| 4643281 | DAVIS, LINDA | Redacted | | | | | | | |
| 4634665 | DAVIS, LINDA | Redacted | | | | | | | |
| 4169737 | DAVIS, LINDA | Redacted | | | | | | | |
| 4309949 | DAVIS, LINDA | Redacted | | | | | | | |
| 4350392 | DAVIS, LINDA C | Redacted | | | | | | | |
| 4270017 | DAVIS, LINDA K | Redacted | | | | | | | |
| 4275727 | DAVIS, LINDA L | Redacted | | | | | | | |
| 4315852 | DAVIS, LINDA M | Redacted | | | | | | | |
| 4680113 | DAVIS, LINDSAY | Redacted | | | | | | | |
| 4471321 | DAVIS, LINDSAY | Redacted | | | | | | | |
| 4525994 | DAVIS, LINDSAY A | Redacted | | | | | | | |
| 4510246 | DAVIS, LINNELL | Redacted | | | | | | | |
| 4411015 | DAVIS, LISA | Redacted | | | | | | | |
| 4221353 | DAVIS, LISA | Redacted | | | | | | | |
| 4662073 | DAVIS, LISA | Redacted | | | | | | | |
| 4307864 | DAVIS, LISA | Redacted | | | | | | | |
| 4474948 | DAVIS, LISA | Redacted | | | | | | | |
| 4620658 | DAVIS, LISA D | Redacted | | | | | | | |
| 4715245 | DAVIS, LITSHONTA D | Redacted | | | | | | | |
| 4544178 | DAVIS, LOGAN | Redacted | | | | | | | |
| 4786953 | Davis, Lois | Redacted | | | | | | | |
| 4740747 | DAVIS, LOIS | Redacted | | | | | | | |
| 4719708 | DAVIS, LOLITA | Redacted | | | | | | | |
| 4264479 | DAVIS, LOLITA M | Redacted | | | | | | | |
| 4386955 | DAVIS, LONDRIEKA S | Redacted | | | | | | | |
| 4386424 | DAVIS, LONESHA | Redacted | | | | | | | |
| 4391324 | DAVIS, LONIECE | Redacted | | | | | | | |
| 4581322 | DAVIS, LONNIE | Redacted | | | | | | | |
| 4685413 | DAVIS, LORA | Redacted | | | | | | | |
| 4757022 | DAVIS, LORAIN | Redacted | | | | | | | |
| 4177128 | DAVIS, LORELEI | Redacted | | | | | | | |
| 4165604 | DAVIS, LORENZO | Redacted | | | | | | | |
| 4668979 | DAVIS, LORETTA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3544 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4191599 | DAVIS, LORETTA | Redacted | | | | | | | |
| 4697316 | DAVIS, LORI | Redacted | | | | | | | |
| 4765705 | DAVIS, LORI S | Redacted | | | | | | | |
| 4328734 | DAVIS, LORIANN | Redacted | | | | | | | |
| 4452539 | DAVIS, LORIE | Redacted | | | | | | | |
| 4387887 | DAVIS, LORNA | Redacted | | | | | | | |
| 4396919 | DAVIS, LORRAINE C | Redacted | | | | | | | |
| 4463721 | DAVIS, LORRAINE N | Redacted | | | | | | | |
| 4773245 | DAVIS, LOU | Redacted | | | | | | | |
| 4730890 | DAVIS, LOU ANN | Redacted | | | | | | | |
| 4608851 | DAVIS, LOUIS | Redacted | | | | | | | |
| 4621151 | DAVIS, LOUISE | Redacted | | | | | | | |
| 4834437 | DAVIS, LOWELL | Redacted | | | | | | | |
| 4620060 | DAVIS, LUCILE | Redacted | | | | | | | |
| 4701113 | DAVIS, LUCIUS | Redacted | | | | | | | |
| 4665118 | DAVIS, LUCY | Redacted | | | | | | | |
| 4757516 | DAVIS, LUCY | Redacted | | | | | | | |
| 4613792 | DAVIS, LUKE | Redacted | | | | | | | |
| 4699961 | DAVIS, LULA | Redacted | | | | | | | |
| 4710897 | DAVIS, LULA | Redacted | | | | | | | |
| 4217741 | DAVIS, LUSHOUS H | Redacted | | | | | | | |
| 4680531 | DAVIS, LUTHER | Redacted | | | | | | | |
| 4690813 | DAVIS, LUTHER | Redacted | | | | | | | |
| 4572347 | DAVIS, LYDIA | Redacted | | | | | | | |
| 4317819 | DAVIS, LYNDA P | Redacted | | | | | | | |
| 4606702 | DAVIS, LYNDELL K | Redacted | | | | | | | |
| 4170863 | DAVIS, LYNDSEY E | Redacted | | | | | | | |
| 4249331 | DAVIS, LYNETTE | Redacted | | | | | | | |
| 4393317 | DAVIS, LYNN | Redacted | | | | | | | |
| 4610637 | DAVIS, LYNN D. | Redacted | | | | | | | |
| 4288621 | DAVIS, LYNNEISHA | Redacted | | | | | | | |
| 4218327 | DAVIS, LYUDMYLA | Redacted | | | | | | | |
| 4380119 | DAVIS, MABEL | Redacted | | | | | | | |
| 4263896 | DAVIS, MACAILA | Redacted | | | | | | | |
| 4175674 | DAVIS, MACKENZIE | Redacted | | | | | | | |
| 4262722 | DAVIS, MACKENZIE C | Redacted | | | | | | | |
| 4540830 | DAVIS, MADAME BREA | Redacted | | | | | | | |
| 4565223 | DAVIS, MAGGIE M | Redacted | | | | | | | |
| 4407888 | DAVIS, MAHASHAREEM A | Redacted | | | | | | | |
| 4512189 | DAVIS, MAKAYLA C | Redacted | | | | | | | |
| 4581835 | DAVIS, MAKENZIE L | Redacted | | | | | | | |
| 4669384 | DAVIS, MALCOLM | Redacted | | | | | | | |
| 4198800 | DAVIS, MALCOLM | Redacted | | | | | | | |
| 4740415 | DAVIS, MALCOLM | Redacted | | | | | | | |
| 4345187 | DAVIS, MALEEK | Redacted | | | | | | | |
| 4288229 | DAVIS, MALEITA | Redacted | | | | | | | |
| 4434895 | DAVIS, MALIK | Redacted | | | | | | | |
| 4734020 | DAVIS, MAMIE | Redacted | | | | | | | |
| 4250638 | DAVIS, MARANDALL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4224379 | DAVIS, MARC I | Redacted | | | | | | | |
| 4154348 | DAVIS, MARCEL | Redacted | | | | | | | |
| 4334885 | DAVIS, MARCIA | Redacted | | | | | | | |
| 4700997 | DAVIS, MARCIA | Redacted | | | | | | | |
| 4628421 | DAVIS, MARCIE | Redacted | | | | | | | |
| 4493761 | DAVIS, MARCUIS M | Redacted | | | | | | | |
| 4379628 | DAVIS, MARCUS | Redacted | | | | | | | |
| 4208767 | DAVIS, MARCUS | Redacted | | | | | | | |
| 4336838 | DAVIS, MARCUS | Redacted | | | | | | | |
| 4311578 | DAVIS, MARENA | Redacted | | | | | | | |
| 4469658 | DAVIS, MARGARET | Redacted | | | | | | | |
| 4752862 | DAVIS, MARGARET | Redacted | | | | | | | |
| 4510211 | DAVIS, MARGARET | Redacted | | | | | | | |
| 4511951 | DAVIS, MARGARET E | Redacted | | | | | | | |
| 4571104 | DAVIS, MARGARET M | Redacted | | | | | | | |
| 4242328 | DAVIS, MARGARITA M | Redacted | | | | | | | |
| 4605126 | DAVIS, MARGIE | Redacted | | | | | | | |
| 4533525 | DAVIS, MARGRETT D | Redacted | | | | | | | |
| 4153173 | DAVIS, MARIA | Redacted | | | | | | | |
| 4619671 | DAVIS, MARIA | Redacted | | | | | | | |
| 4362953 | DAVIS, MARIA K | Redacted | | | | | | | |
| 4306717 | DAVIS, MARIAH | Redacted | | | | | | | |
| 4635041 | DAVIS, MARIE | Redacted | | | | | | | |
| 4331870 | DAVIS, MARIE | Redacted | | | | | | | |
| 4721224 | DAVIS, MARIE | Redacted | | | | | | | |
| 4392343 | DAVIS, MARILOIS | Redacted | | | | | | | |
| 4668678 | DAVIS, MARILYN | Redacted | | | | | | | |
| 4227951 | DAVIS, MARILYN O | Redacted | | | | | | | |
| 4520540 | DAVIS, MARIO | Redacted | | | | | | | |
| 4290883 | DAVIS, MARIO | Redacted | | | | | | | |
| 4188399 | DAVIS, MARISSA | Redacted | | | | | | | |
| 4348457 | DAVIS, MARISSA A | Redacted | | | | | | | |
| 4737330 | DAVIS, MARJEAN | Redacted | | | | | | | |
| 4834423 | DAVIS, MARK | Redacted | | | | | | | |
| 4410644 | DAVIS, MARK | Redacted | | | | | | | |
| 4318307 | DAVIS, MARK | Redacted | | | | | | | |
| 4586717 | DAVIS, MARK | Redacted | | | | | | | |
| 4671423 | DAVIS, MARK | Redacted | | | | | | | |
| 4673689 | DAVIS, MARK | Redacted | | | | | | | |
| 4750409 | DAVIS, MARK | Redacted | | | | | | | |
| 4712423 | DAVIS, MARK E | Redacted | | | | | | | |
| 4452086 | DAVIS, MARK E | Redacted | | | | | | | |
| 4258473 | DAVIS, MARKAISHA | Redacted | | | | | | | |
| 4184534 | DAVIS, MARKEETA J | Redacted | | | | | | | |
| 4309318 | DAVIS, MARKISHA L | Redacted | | | | | | | |
| 4404374 | DAVIS, MARKITA | Redacted | | | | | | | |
| 4389461 | DAVIS, MARKQUISE | Redacted | | | | | | | |
| 4346974 | DAVIS, MARKUS W | Redacted | | | | | | | |
| 4318800 | DAVIS, MARLA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4671921 | DAVIS, MARLA | Redacted | | | | | | | |
| 4516366 | DAVIS, MARLENIA M | Redacted | | | | | | | |
| 4683505 | DAVIS, MARLIS | Redacted | | | | | | | |
| 4300333 | DAVIS, MAROSHAY S | Redacted | | | | | | | |
| 4297810 | DAVIS, MARQUETTE | Redacted | | | | | | | |
| 4300843 | DAVIS, MARQUIA L | Redacted | | | | | | | |
| 4456681 | DAVIS, MARQUIS | Redacted | | | | | | | |
| 4298513 | DAVIS, MARQUIS A | Redacted | | | | | | | |
| 4229398 | DAVIS, MARQUISE A | Redacted | | | | | | | |
| 4565811 | DAVIS, MARQUISHA | Redacted | | | | | | | |
| 4258846 | DAVIS, MARQUITA G | Redacted | | | | | | | |
| 4404232 | DAVIS, MARSALIS | Redacted | | | | | | | |
| 4536946 | DAVIS, MARSHA | Redacted | | | | | | | |
| 4633354 | DAVIS, MARSHALL | Redacted | | | | | | | |
| 4607145 | DAVIS, MARSHALL | Redacted | | | | | | | |
| 4659465 | DAVIS, MARSHALL D | Redacted | | | | | | | |
| 4369082 | DAVIS, MARSHAY N | Redacted | | | | | | | |
| 4713802 | DAVIS, MARTHA | Redacted | | | | | | | |
| 4643548 | DAVIS, MARTHA | Redacted | | | | | | | |
| 4517868 | DAVIS, MARTHA | Redacted | | | | | | | |
| 4298435 | DAVIS, MARTIN | Redacted | | | | | | | |
| 4792477 | Davis, Marty | Redacted | | | | | | | |
| 4637149 | DAVIS, MARVA | Redacted | | | | | | | |
| 4643420 | DAVIS, MARVA | Redacted | | | | | | | |
| 4718660 | DAVIS, MARVARINE | Redacted | | | | | | | |
| 4588997 | DAVIS, MARVIN | Redacted | | | | | | | |
| 4586196 | DAVIS, MARVIN | Redacted | | | | | | | |
| 4304338 | DAVIS, MARVIN | Redacted | | | | | | | |
| 4567595 | DAVIS, MARVINA | Redacted | | | | | | | |
| 4713543 | DAVIS, MARY | Redacted | | | | | | | |
| 4663451 | DAVIS, MARY | Redacted | | | | | | | |
| 4284033 | DAVIS, MARY | Redacted | | | | | | | |
| 4368858 | DAVIS, MARY | Redacted | | | | | | | |
| 4766843 | DAVIS, MARY | Redacted | | | | | | | |
| 4609554 | DAVIS, MARY | Redacted | | | | | | | |
| 4614136 | DAVIS, MARY | Redacted | | | | | | | |
| 4298495 | DAVIS, MARY | Redacted | | | | | | | |
| 4754765 | DAVIS, MARY | Redacted | | | | | | | |
| 4662691 | DAVIS, MARY | Redacted | | | | | | | |
| 4255295 | DAVIS, MARY | Redacted | | | | | | | |
| 4744818 | DAVIS, MARY | Redacted | | | | | | | |
| 4521482 | DAVIS, MARY | Redacted | | | | | | | |
| 4479945 | DAVIS, MARY E | Redacted | | | | | | | |
| 4537332 | DAVIS, MARY K | Redacted | | | | | | | |
| 4655142 | DAVIS, MARY LYNN | Redacted | | | | | | | |
| 4576068 | DAVIS, MARY M | Redacted | | | | | | | |
| 4626075 | DAVIS, MARYANN | Redacted | | | | | | | |
| 4641233 | DAVIS, MARYLIN | Redacted | | | | | | | |
| 4408495 | DAVIS, MATTHEW | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4476950 | DAVIS, MATTHEW | Redacted | | | | | | | |
| 4382544 | DAVIS, MATTHEW | Redacted | | | | | | | |
| 4170214 | DAVIS, MATTHEW | Redacted | | | | | | | |
| 4601441 | DAVIS, MATTHEW DAVIS | Redacted | | | | | | | |
| 4347449 | DAVIS, MATTHEW E | Redacted | | | | | | | |
| 4512726 | DAVIS, MATTHEW W | Redacted | | | | | | | |
| 4586880 | DAVIS, MAURICE | Redacted | | | | | | | |
| 4620727 | DAVIS, MAURICE | Redacted | | | | | | | |
| 4353207 | DAVIS, MAURICE | Redacted | | | | | | | |
| 4225794 | DAVIS, MAURICE L | Redacted | | | | | | | |
| 4418709 | DAVIS, MAURICE M | Redacted | | | | | | | |
| 4361672 | DAVIS, MAXINE | Redacted | | | | | | | |
| 4342101 | DAVIS, MEAGAN | Redacted | | | | | | | |
| 4319908 | DAVIS, MEAGAN N | Redacted | | | | | | | |
| 4341483 | DAVIS, MEGAN | Redacted | | | | | | | |
| 4216276 | DAVIS, MEGAN | Redacted | | | | | | | |
| 4304556 | DAVIS, MEGAN | Redacted | | | | | | | |
| 4579919 | DAVIS, MEGAN E | Redacted | | | | | | | |
| 4508878 | DAVIS, MEGAN L | Redacted | | | | | | | |
| 4553088 | DAVIS, MEL | Redacted | | | | | | | |
| 4732000 | DAVIS, MELBA | Redacted | | | | | | | |
| 4620651 | DAVIS, MELBA | Redacted | | | | | | | |
| 4461879 | DAVIS, MELINDA | Redacted | | | | | | | |
| 4560578 | DAVIS, MELISSA | Redacted | | | | | | | |
| 4664780 | DAVIS, MELISSA | Redacted | | | | | | | |
| 4153915 | DAVIS, MELISSA | Redacted | | | | | | | |
| 4152287 | DAVIS, MELISSA | Redacted | | | | | | | |
| 4161614 | DAVIS, MELISSA A | Redacted | | | | | | | |
| 4484365 | DAVIS, MELISSA D | Redacted | | | | | | | |
| 4580005 | DAVIS, MELODIE | Redacted | | | | | | | |
| 4160833 | DAVIS, MELODY A | Redacted | | | | | | | |
| 4515391 | DAVIS, MELVIN T | Redacted | | | | | | | |
| 4415419 | DAVIS, MERCEDES | Redacted | | | | | | | |
| 4364697 | DAVIS, MERCY | Redacted | | | | | | | |
| 4317740 | DAVIS, MEREDITH | Redacted | | | | | | | |
| 4198816 | DAVIS, MERRICK | Redacted | | | | | | | |
| 4185511 | DAVIS, MESHA | Redacted | | | | | | | |
| 4240892 | DAVIS, MIA | Redacted | | | | | | | |
| 4483116 | DAVIS, MIA M | Redacted | | | | | | | |
| 4286190 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4703871 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4678273 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4625584 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4776120 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4612733 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4362853 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4151240 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4656831 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4545756 | DAVIS, MICHAEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3548 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4327293 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4547630 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4604856 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4596172 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4738891 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4526957 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4683762 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4551617 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4631638 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4620193 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4741332 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4768062 | DAVIS, MICHAEL | Redacted | | | | | | | |
| 4535644 | DAVIS, MICHAEL A | Redacted | | | | | | | |
| 4440644 | DAVIS, MICHAEL C | Redacted | | | | | | | |
| 4508656 | DAVIS, MICHAEL J | Redacted | | | | | | | |
| 4417849 | DAVIS, MICHAEL J | Redacted | | | | | | | |
| 4229215 | DAVIS, MICHAEL L | Redacted | | | | | | | |
| 4275405 | DAVIS, MICHAEL L | Redacted | | | | | | | |
| 4344720 | DAVIS, MICHAEL W | Redacted | | | | | | | |
| 4686611 | DAVIS, MICHAELA | Redacted | | | | | | | |
| 4290924 | DAVIS, MICHAELA M | Redacted | | | | | | | |
| 4332565 | DAVIS, MICHAELIA | Redacted | | | | | | | |
| 4567998 | DAVIS, MICHELE L | Redacted | | | | | | | |
| 4249163 | DAVIS, MICHELE R | Redacted | | | | | | | |
| 4421137 | DAVIS, MICHELL | Redacted | | | | | | | |
| 4591588 | DAVIS, MICHELLE | Redacted | | | | | | | |
| 4707417 | DAVIS, MICHELLE | Redacted | | | | | | | |
| 4593772 | DAVIS, MICHELLE | Redacted | | | | | | | |
| 4514533 | DAVIS, MICHELLE A | Redacted | | | | | | | |
| 4648090 | DAVIS, MICHELLE C | Redacted | | | | | | | |
| 4537292 | DAVIS, MICHELLE D | Redacted | | | | | | | |
| 4495524 | DAVIS, MICHELLE G | Redacted | | | | | | | |
| 4522101 | DAVIS, MICHELLE L | Redacted | | | | | | | |
| 4329636 | DAVIS, MICHELLE M | Redacted | | | | | | | |
| 4395426 | DAVIS, MICHELLE R | Redacted | | | | | | | |
| 4458872 | DAVIS, MICHELLE R | Redacted | | | | | | | |
| 4448633 | DAVIS, MICHELLE R | Redacted | | | | | | | |
| 4551765 | DAVIS, MICKALE S | Redacted | | | | | | | |
| 4729046 | DAVIS, MICKEY | Redacted | | | | | | | |
| 4746824 | DAVIS, MIGNONE | Redacted | | | | | | | |
| 4693152 | DAVIS, MIKE | Redacted | | | | | | | |
| 4452025 | DAVIS, MIKE | Redacted | | | | | | | |
| 4711394 | DAVIS, MIKELL | Redacted | | | | | | | |
| 4635970 | DAVIS, MILDRED | Redacted | | | | | | | |
| 4727300 | DAVIS, MILDRED | Redacted | | | | | | | |
| 4728316 | DAVIS, MILDRED E | Redacted | | | | | | | |
| 4646981 | DAVIS, MILDRED G | Redacted | | | | | | | |
| 4724594 | DAVIS, MILDRED L | Redacted | | | | | | | |
| 4787304 | Davis, Miles | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3549 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4303248 | DAVIS, MILLENTIAH C | Redacted | | | | | | | |
| 4590009 | DAVIS, MILTON RAY | Redacted | | | | | | | |
| 4668013 | DAVIS, MINNIE | Redacted | | | | | | | |
| 4248482 | DAVIS, MIRANDA R | Redacted | | | | | | | |
| 4447772 | DAVIS, MISTI | Redacted | | | | | | | |
| 4561110 | DAVIS, MOESHA S | Redacted | | | | | | | |
| 4314514 | DAVIS, MOLLY | Redacted | | | | | | | |
| 4341409 | DAVIS, MONDAIAH | Redacted | | | | | | | |
| 4679865 | DAVIS, MONICA | Redacted | | | | | | | |
| 4510196 | DAVIS, MONICA D | Redacted | | | | | | | |
| 4507371 | DAVIS, MONICA S | Redacted | | | | | | | |
| 4255897 | DAVIS, MONIQUE | Redacted | | | | | | | |
| 4700828 | DAVIS, MONIQUE | Redacted | | | | | | | |
| 4349713 | DAVIS, MONTE-ANNA | Redacted | | | | | | | |
| 4703529 | DAVIS, MOODY | Redacted | | | | | | | |
| 4737997 | DAVIS, MOSES | Redacted | | | | | | | |
| 4618935 | DAVIS, MURIEL | Redacted | | | | | | | |
| 4323863 | DAVIS, MURRAY | Redacted | | | | | | | |
| 4477841 | DAVIS, MYA | Redacted | | | | | | | |
| 4360828 | DAVIS, MYCHAEL | Redacted | | | | | | | |
| 4581061 | DAVIS, MYKALA P | Redacted | | | | | | | |
| 4490203 | DAVIS, MYKENZIE | Redacted | | | | | | | |
| 4281374 | DAVIS, MYRTLE F | Redacted | | | | | | | |
| 4691437 | DAVIS, NADINE | Redacted | | | | | | | |
| 4405731 | DAVIS, NADIYAH A | Redacted | | | | | | | |
| 4776098 | DAVIS, NAKAYA | Redacted | | | | | | | |
| 4283896 | DAVIS, NAKAYA | Redacted | | | | | | | |
| 4536991 | DAVIS, NAKEISHA | Redacted | | | | | | | |
| 4585707 | DAVIS, NANCY | Redacted | | | | | | | |
| 4246479 | DAVIS, NANCY | Redacted | | | | | | | |
| 4691783 | DAVIS, NANCY | Redacted | | | | | | | |
| 4363000 | DAVIS, NANCY | Redacted | | | | | | | |
| 4750639 | DAVIS, NANCY J | Redacted | | | | | | | |
| 4152871 | DAVIS, NAOMI R | Redacted | | | | | | | |
| 4628205 | DAVIS, NAPOLEON | Redacted | | | | | | | |
| 4225843 | DAVIS, NASHAWN L | Redacted | | | | | | | |
| 4435571 | DAVIS, NATALIE | Redacted | | | | | | | |
| 4220534 | DAVIS, NATHAN P | Redacted | | | | | | | |
| 4680115 | DAVIS, NATHANIEL | Redacted | | | | | | | |
| 4646424 | DAVIS, NATHANIEL | Redacted | | | | | | | |
| 4650815 | DAVIS, NATHANIEL | Redacted | | | | | | | |
| 4419199 | DAVIS, NATHANIEL | Redacted | | | | | | | |
| 4440610 | DAVIS, NATHETTE | Redacted | | | | | | | |
| 4253979 | DAVIS, NAVIA A | Redacted | | | | | | | |
| 4562582 | DAVIS, NAVIDA A | Redacted | | | | | | | |
| 4776169 | DAVIS, NEDRA | Redacted | | | | | | | |
| 4616879 | DAVIS, NEIL | Redacted | | | | | | | |
| 4536116 | DAVIS, NEIL A | Redacted | | | | | | | |
| 4721088 | DAVIS, NELDRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4540839 | DAVIS, NESHUNDRE S | Redacted | | | | | | | |
| 4749475 | DAVIS, NETTIE R | Redacted | | | | | | | |
| 4343287 | DAVIS, NIA | Redacted | | | | | | | |
| 4383154 | DAVIS, NIA K | Redacted | | | | | | | |
| 4286379 | DAVIS, NIAH | Redacted | | | | | | | |
| 4328112 | DAVIS, NICCOLE | Redacted | | | | | | | |
| 4733081 | DAVIS, NICHELLE | Redacted | | | | | | | |
| 4219468 | DAVIS, NICHOLAS | Redacted | | | | | | | |
| 4221812 | DAVIS, NICHOLAS | Redacted | | | | | | | |
| 4202558 | DAVIS, NICHOLAS | Redacted | | | | | | | |
| 4339015 | Davis, NICHOLAS R | Redacted | | | | | | | |
| 4793031 | Davis, Nick & Joy | Redacted | | | | | | | |
| 4155891 | DAVIS, NICOLE | Redacted | | | | | | | |
| 4153975 | DAVIS, NICOLE | Redacted | | | | | | | |
| 4455918 | DAVIS, NICOLE | Redacted | | | | | | | |
| 4339550 | Davis, NICOLE L | Redacted | | | | | | | |
| 4736094 | DAVIS, NIEEMAH | Redacted | | | | | | | |
| 4304437 | DAVIS, NIKITA | Redacted | | | | | | | |
| 4834438 | DAVIS, NINA | Redacted | | | | | | | |
| 4325228 | DAVIS, NIYOBI | Redacted | | | | | | | |
| 4647702 | DAVIS, NOEL | Redacted | | | | | | | |
| 4705286 | DAVIS, NOEL | Redacted | | | | | | | |
| 4693478 | DAVIS, NORA & CRYSTAL | Redacted | | | | | | | |
| 4148305 | DAVIS, NORMAN | Redacted | | | | | | | |
| 4709661 | DAVIS, NORMAN C | Redacted | | | | | | | |
| 4340994 | DAVIS, NYLZ | Redacted | | | | | | | |
| 4408304 | DAVIS, OCTAVIA | Redacted | | | | | | | |
| 4157605 | DAVIS, ODESSA | Redacted | | | | | | | |
| 4436099 | DAVIS, OLAJUAWON | Redacted | | | | | | | |
| 4626718 | DAVIS, OLIVIA | Redacted | | | | | | | |
| 4324041 | DAVIS, OLIVIA | Redacted | | | | | | | |
| 4297581 | DAVIS, ONAY | Redacted | | | | | | | |
| 4381425 | DAVIS, ONDRALENE | Redacted | | | | | | | |
| 4655760 | DAVIS, ONELL | Redacted | | | | | | | |
| 4446014 | DAVIS, ONNASTIE | Redacted | | | | | | | |
| 4145933 | DAVIS, OREAL | Redacted | | | | | | | |
| 4720112 | DAVIS, ORSINI | Redacted | | | | | | | |
| 4655531 | DAVIS, OSCAR | Redacted | | | | | | | |
| 4724302 | DAVIS, OSIRIS S S | Redacted | | | | | | | |
| 4752279 | DAVIS, OZIE | Redacted | | | | | | | |
| 4460930 | DAVIS, PAMALA | Redacted | | | | | | | |
| 4593504 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4680647 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4625481 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4623327 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4290381 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4747567 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4259817 | DAVIS, PAMELA | Redacted | | | | | | | |
| 4208528 | DAVIS, PAMELA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4621024 | DAVIS, PAMELA L | Redacted | | | | | | | |
| 4519791 | DAVIS, PAMELA L | Redacted | | | | | | | |
| 4663480 | DAVIS, PAT | Redacted | | | | | | | |
| 4609275 | DAVIS, PATRICE | Redacted | | | | | | | |
| 4699049 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4731188 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4717126 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4722019 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4637991 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4273932 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4634430 | DAVIS, PATRICIA | Redacted | | | | | | | |
| 4328831 | DAVIS, PATRICIA A | Redacted | | | | | | | |
| 4723501 | DAVIS, PATRICIA A | Redacted | | | | | | | |
| 4648912 | DAVIS, PATRICIA A | Redacted | | | | | | | |
| 4603167 | DAVIS, PATRICIA ANN | Redacted | | | | | | | |
| 4318200 | DAVIS, PATRICIA L | Redacted | | | | | | | |
| 4480186 | DAVIS, PATRICIA L | Redacted | | | | | | | |
| 4577454 | DAVIS, PATRICK | Redacted | | | | | | | |
| 4620472 | DAVIS, PATSY | Redacted | | | | | | | |
| 4148743 | DAVIS, PAUL | Redacted | | | | | | | |
| 4468989 | DAVIS, PAUL | Redacted | | | | | | | |
| 4570352 | DAVIS, PAUL B | Redacted | | | | | | | |
| 4675320 | DAVIS, PAUL E | Redacted | | | | | | | |
| 4482162 | DAVIS, PAUL J | Redacted | | | | | | | |
| 4691407 | DAVIS, PAULA | Redacted | | | | | | | |
| 4414886 | DAVIS, PAULA | Redacted | | | | | | | |
| 4287998 | DAVIS, PAULA | Redacted | | | | | | | |
| 4481157 | DAVIS, PAULETTA | Redacted | | | | | | | |
| 4661327 | DAVIS, PAULETTE | Redacted | | | | | | | |
| 4162953 | DAVIS, PAULETTE T | Redacted | | | | | | | |
| 4199076 | DAVIS, PAULINA J | Redacted | | | | | | | |
| 4635947 | DAVIS, PAULINE | Redacted | | | | | | | |
| 4560313 | DAVIS, PAULINE | Redacted | | | | | | | |
| 4608836 | DAVIS, PEARL | Redacted | | | | | | | |
| 4700940 | DAVIS, PEARL | Redacted | | | | | | | |
| 4730072 | DAVIS, PEARL | Redacted | | | | | | | |
| 4443678 | DAVIS, PEBBLES | Redacted | | | | | | | |
| 4561650 | DAVIS, PENICIA | Redacted | | | | | | | |
| 4544019 | DAVIS, PERCY | Redacted | | | | | | | |
| 4234480 | DAVIS, PERNETHA | Redacted | | | | | | | |
| 4474040 | DAVIS, PERSIA | Redacted | | | | | | | |
| 4615255 | DAVIS, PETER | Redacted | | | | | | | |
| 4587142 | DAVIS, PETER D. | Redacted | | | | | | | |
| 4150722 | DAVIS, PEYTON S | Redacted | | | | | | | |
| 4372783 | DAVIS, PHILLIP | Redacted | | | | | | | |
| 4624615 | DAVIS, PHILLIP | Redacted | | | | | | | |
| 4772590 | DAVIS, PHILLIP E | Redacted | | | | | | | |
| 4319847 | DAVIS, PHOEBE | Redacted | | | | | | | |
| 4515245 | DAVIS, PHYLLIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3552 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814543 | DAVIS, PIERRE | Redacted | | | | | | | |
| 4388182 | DAVIS, PRECIOUS J | Redacted | | | | | | | |
| 4463509 | DAVIS, PRESTON T | Redacted | | | | | | | |
| 4749582 | DAVIS, PRINCESS | Redacted | | | | | | | |
| 4324241 | DAVIS, PRINCESS R | Redacted | | | | | | | |
| 4230440 | DAVIS, QIANA L | Redacted | | | | | | | |
| 4386677 | DAVIS, QUADEJAH | Redacted | | | | | | | |
| 4586494 | DAVIS, QUEEN | Redacted | | | | | | | |
| 4602519 | DAVIS, QUEEN | Redacted | | | | | | | |
| 4704492 | DAVIS, QUENTEL | Redacted | | | | | | | |
| 4405744 | DAVIS, QUERON N | Redacted | | | | | | | |
| 4581944 | DAVIS, QUINTON B | Redacted | | | | | | | |
| 4590410 | DAVIS, RACHEL | Redacted | | | | | | | |
| 4450368 | DAVIS, RACHEL A | Redacted | | | | | | | |
| 4277808 | DAVIS, RACHEL M | Redacted | | | | | | | |
| 4475656 | DAVIS, RACQUELLLE | Redacted | | | | | | | |
| 4552562 | DAVIS, RADAJAE M | Redacted | | | | | | | |
| 4219949 | DAVIS, RAELYN M | Redacted | | | | | | | |
| 4281993 | DAVIS, RAFAEL L | Redacted | | | | | | | |
| 4426881 | DAVIS, RAIVONNE L | Redacted | | | | | | | |
| 4564246 | DAVIS, RAKIA | Redacted | | | | | | | |
| 4338599 | DAVIS, RALIK | Redacted | | | | | | | |
| 4667219 | DAVIS, RAMONA | Redacted | | | | | | | |
| 4652291 | DAVIS, RANDI | Redacted | | | | | | | |
| 4375249 | DAVIS, RANDY | Redacted | | | | | | | |
| 4260698 | DAVIS, RANDY | Redacted | | | | | | | |
| 4636371 | DAVIS, RANDY | Redacted | | | | | | | |
| 4439652 | DAVIS, RANDY A | Redacted | | | | | | | |
| 4688862 | DAVIS, RANDY AND VALERIE | Redacted | | | | | | | |
| 4856382 | DAVIS, RANEE | Redacted | | | | | | | |
| 4373571 | DAVIS, RASHAYLA R | Redacted | | | | | | | |
| 4322714 | DAVIS, RASHIMA | Redacted | | | | | | | |
| 4647519 | DAVIS, RASHON | Redacted | | | | | | | |
| 4230200 | DAVIS, RAUJON X | Redacted | | | | | | | |
| 4374546 | DAVIS, RAVEN | Redacted | | | | | | | |
| 4201718 | DAVIS, RAWNIE M | Redacted | | | | | | | |
| 4376418 | DAVIS, RAY D | Redacted | | | | | | | |
| 4775513 | DAVIS, RAYMOND | Redacted | | | | | | | |
| 4306023 | DAVIS, RAYMONTOW | Redacted | | | | | | | |
| 4353776 | DAVIS, RAYNE | Redacted | | | | | | | |
| 4226923 | DAVIS, RAYZEEN S | Redacted | | | | | | | |
| 4353328 | DAVIS, REANEE P | Redacted | | | | | | | |
| 4599821 | DAVIS, REBECCA | Redacted | | | | | | | |
| 4404659 | DAVIS, REBECCA | Redacted | | | | | | | |
| 4734685 | DAVIS, REBECCA | Redacted | | | | | | | |
| 4646648 | DAVIS, REBECCA | Redacted | | | | | | | |
| 4371329 | DAVIS, REBECCA | Redacted | | | | | | | |
| 4777091 | DAVIS, REBECCA | Redacted | | | | | | | |
| 4659096 | DAVIS, REBECCA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3553 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4490329 | DAVIS, REBECCA K | Redacted | | | | | | | |
| 4480721 | DAVIS, REBECCA M | Redacted | | | | | | | |
| 4274498 | DAVIS, REBECCA S | Redacted | | | | | | | |
| 4452208 | DAVIS, REBEKAH J | Redacted | | | | | | | |
| 4306046 | DAVIS, REESE R | Redacted | | | | | | | |
| 4490341 | DAVIS, REGAN A | Redacted | | | | | | | |
| 4668053 | DAVIS, REGINA | Redacted | | | | | | | |
| 4328983 | DAVIS, REGINA C | Redacted | | | | | | | |
| 4599518 | DAVIS, REGINALD | Redacted | | | | | | | |
| 4725506 | DAVIS, REGINALD | Redacted | | | | | | | |
| 4227886 | DAVIS, REGINALD W | Redacted | | | | | | | |
| 4418676 | DAVIS, REMEL | Redacted | | | | | | | |
| 4336245 | DAVIS, RENAI S | Redacted | | | | | | | |
| 4689219 | DAVIS, RENALDO | Redacted | | | | | | | |
| 4465968 | DAVIS, RENAN S | Redacted | | | | | | | |
| 4465969 | DAVIS, RENAN S | Redacted | | | | | | | |
| 4315676 | DAVIS, RENE | Redacted | | | | | | | |
| 4438632 | DAVIS, RENEE | Redacted | | | | | | | |
| 4353786 | DAVIS, RENEE | Redacted | | | | | | | |
| 4208749 | DAVIS, RENEE | Redacted | | | | | | | |
| 4373643 | DAVIS, RENEE N | Redacted | | | | | | | |
| 4344441 | DAVIS, RENITA L | Redacted | | | | | | | |
| 4376021 | DAVIS, RESHONDA R | Redacted | | | | | | | |
| 5836886 | Davis, Retha | Redacted | | | | | | | |
| 4595334 | DAVIS, RHONDA | Redacted | | | | | | | |
| 4380887 | DAVIS, RHONDA D | Redacted | | | | | | | |
| 4150276 | DAVIS, RICARRA | Redacted | | | | | | | |
| 4226286 | DAVIS, RICHARD | Redacted | | | | | | | |
| 4663414 | DAVIS, RICHARD | Redacted | | | | | | | |
| 4642501 | DAVIS, RICHARD | Redacted | | | | | | | |
| 4834439 | DAVIS, RICHARD | Redacted | | | | | | | |
| 4691536 | DAVIS, RICHARD | Redacted | | | | | | | |
| 4646362 | DAVIS, RICHARD | Redacted | | | | | | | |
| 4251742 | DAVIS, RICHARD A | Redacted | | | | | | | |
| 4243220 | DAVIS, RICHARD E | Redacted | | | | | | | |
| 4441181 | DAVIS, RICHARD J | Redacted | | | | | | | |
| 4554524 | DAVIS, RICHARD L | Redacted | | | | | | | |
| 4644895 | DAVIS, RICHARD L. | Redacted | | | | | | | |
| 4371968 | DAVIS, RICHARD W | Redacted | | | | | | | |
| 4523882 | DAVIS, RICKEY | Redacted | | | | | | | |
| 4646284 | DAVIS, RICKEY | Redacted | | | | | | | |
| 4604833 | DAVIS, RICKY | Redacted | | | | | | | |
| 4151936 | DAVIS, RILEY | Redacted | | | | | | | |
| 4775789 | DAVIS, RISA | Redacted | | | | | | | |
| 4675848 | DAVIS, RISHARD | Redacted | | | | | | | |
| 4615993 | DAVIS, RITA L | Redacted | | | | | | | |
| 4566096 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4597856 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4637153 | DAVIS, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4429376 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4767645 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4615596 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4672756 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4814544 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4434500 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4609466 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4319172 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4826252 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4717225 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4245077 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4640686 | DAVIS, ROBERT | Redacted | | | | | | | |
| 4330414 | DAVIS, ROBERT A | Redacted | | | | | | | |
| 4660517 | DAVIS, ROBERT D. | Redacted | | | | | | | |
| 4734654 | DAVIS, ROBERT J | Redacted | | | | | | | |
| 4377059 | DAVIS, ROBERT K | Redacted | | | | | | | |
| 4655098 | DAVIS, ROBERT L | Redacted | | | | | | | |
| 4602379 | DAVIS, ROBERT N | Redacted | | | | | | | |
| 4376319 | DAVIS, ROBERT N | Redacted | | | | | | | |
| 4758823 | DAVIS, ROBERT O | Redacted | | | | | | | |
| 4452762 | DAVIS, ROBERT T | Redacted | | | | | | | |
| 4724737 | DAVIS, ROBERTA | Redacted | | | | | | | |
| 4290620 | DAVIS, ROBERTA A | Redacted | | | | | | | |
| 4618805 | DAVIS, ROBERTA L | Redacted | | | | | | | |
| 4317010 | DAVIS, ROBIN | Redacted | | | | | | | |
| 4275285 | DAVIS, ROBIN | Redacted | | | | | | | |
| 4383401 | DAVIS, ROBIN | Redacted | | | | | | | |
| 4323346 | DAVIS, ROBRE A | Redacted | | | | | | | |
| 4607896 | DAVIS, ROBYNN L | Redacted | | | | | | | |
| 4440601 | DAVIS, ROCHELLE | Redacted | | | | | | | |
| 4403513 | DAVIS, ROCKAY | Redacted | | | | | | | |
| 4529014 | DAVIS, RODERICK O | Redacted | | | | | | | |
| 4790426 | Davis, Rodney | Redacted | | | | | | | |
| 4691431 | DAVIS, RODNEY | Redacted | | | | | | | |
| 4648994 | DAVIS, RODNEY J | Redacted | | | | | | | |
| 4575426 | DAVIS, RODNEY T | Redacted | | | | | | | |
| 4706920 | DAVIS, ROGER | Redacted | | | | | | | |
| 4679887 | DAVIS, ROLAND | Redacted | | | | | | | |
| 4554694 | DAVIS, ROLAND J | Redacted | | | | | | | |
| 4220282 | DAVIS, ROLYNN | Redacted | | | | | | | |
| 4731713 | DAVIS, RON | Redacted | | | | | | | |
| 4585953 | DAVIS, RONALD | Redacted | | | | | | | |
| 4738610 | DAVIS, RONALD | Redacted | | | | | | | |
| 4635157 | DAVIS, RONALD | Redacted | | | | | | | |
| 4360905 | DAVIS, RONALD | Redacted | | | | | | | |
| 4347602 | DAVIS, RONALD | Redacted | | | | | | | |
| 4654099 | DAVIS, RONALD C | Redacted | | | | | | | |
| 4301390 | DAVIS, RONALD J | Redacted | | | | | | | |
| 4446727 | DAVIS, RONALD L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3555 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437511 | DAVIS, RONCHERITA | Redacted | | | | | | | |
| 4265105 | DAVIS, RONDA | Redacted | | | | | | | |
| 4273458 | DAVIS, RONDA J | Redacted | | | | | | | |
| 4717586 | DAVIS, RONNIE | Redacted | | | | | | | |
| 4641786 | DAVIS, RONNIE | Redacted | | | | | | | |
| 4311258 | DAVIS, RONSHEA L | Redacted | | | | | | | |
| 4621227 | DAVIS, ROSA | Redacted | | | | | | | |
| 4678739 | DAVIS, ROSALIND | Redacted | | | | | | | |
| 4337733 | DAVIS, ROSAMOND A | Redacted | | | | | | | |
| 4477051 | DAVIS, ROSARIO | Redacted | | | | | | | |
| 4727359 | DAVIS, ROSE | Redacted | | | | | | | |
| 4702064 | DAVIS, ROSE | Redacted | | | | | | | |
| 4787909 | Davis, Rosemarie and James | Redacted | | | | | | | |
| 4787910 | Davis, Rosemarie and James | Redacted | | | | | | | |
| 4669491 | DAVIS, ROSEMARY | Redacted | | | | | | | |
| 4353689 | DAVIS, ROSETTA | Redacted | | | | | | | |
| 4519915 | DAVIS, ROSHAWN | Redacted | | | | | | | |
| 4290351 | DAVIS, ROSITA | Redacted | | | | | | | |
| 4225656 | DAVIS, ROSLYN | Redacted | | | | | | | |
| 4326788 | DAVIS, ROSSLYN | Redacted | | | | | | | |
| 4550379 | DAVIS, ROWLAND | Redacted | | | | | | | |
| 4723609 | DAVIS, ROXANNE | Redacted | | | | | | | |
| 4526813 | DAVIS, ROXANNE | Redacted | | | | | | | |
| 4446036 | DAVIS, ROXANNE R | Redacted | | | | | | | |
| 4522950 | DAVIS, ROY S | Redacted | | | | | | | |
| 4765209 | DAVIS, RUBY | Redacted | | | | | | | |
| 4298501 | DAVIS, RUSSELL | Redacted | | | | | | | |
| 4511917 | DAVIS, RUSSELL | Redacted | | | | | | | |
| 4501943 | DAVIS, RUSSELL J | Redacted | | | | | | | |
| 4597128 | DAVIS, RUTHENA | Redacted | | | | | | | |
| 4688831 | DAVIS, RYAN | Redacted | | | | | | | |
| 4582663 | DAVIS, RYAN | Redacted | | | | | | | |
| 4240394 | DAVIS, RYAN | Redacted | | | | | | | |
| 4378568 | DAVIS, RYAN | Redacted | | | | | | | |
| 4657012 | DAVIS, RYAN A | Redacted | | | | | | | |
| 4550902 | DAVIS, RYAN C | Redacted | | | | | | | |
| 4244436 | DAVIS, RYIEL | Redacted | | | | | | | |
| 4154553 | DAVIS, RYLEIGH K | Redacted | | | | | | | |
| 4264895 | DAVIS, SABRINA | Redacted | | | | | | | |
| 4420869 | DAVIS, SABRINA D | Redacted | | | | | | | |
| 4459935 | DAVIS, SALENA | Redacted | | | | | | | |
| 4371538 | DAVIS, SALLIE C | Redacted | | | | | | | |
| 4751170 | DAVIS, SAM | Redacted | | | | | | | |
| 4853626 | Davis, Sam | Redacted | | | | | | | |
| 4766994 | DAVIS, SAM | Redacted | | | | | | | |
| 4745837 | DAVIS, SAM | Redacted | | | | | | | |
| 4559074 | DAVIS, SAMANTHA | Redacted | | | | | | | |
| 4443551 | DAVIS, SAMANTHA | Redacted | | | | | | | |
| 4232813 | DAVIS, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4425936 | DAVIS, SAMANTHA | Redacted | | | | | | | |
| 4596677 | DAVIS, SAMANTHA B | Redacted | | | | | | | |
| 4388846 | DAVIS, SAMANTHA L | Redacted | | | | | | | |
| 4521584 | DAVIS, SAMEERA | Redacted | | | | | | | |
| 4384520 | DAVIS, SAMEKA | Redacted | | | | | | | |
| 4667059 | DAVIS, SAMMIE | Redacted | | | | | | | |
| 4672848 | DAVIS, SAMMY | Redacted | | | | | | | |
| 4682418 | DAVIS, SAMUEL | Redacted | | | | | | | |
| 4669314 | DAVIS, SAMUEL | Redacted | | | | | | | |
| 4770866 | DAVIS, SAMUEL | Redacted | | | | | | | |
| 4669309 | DAVIS, SAMUEL | Redacted | | | | | | | |
| 4145645 | DAVIS, SAMUEL T | Redacted | | | | | | | |
| 4826253 | DAVIS, SANDI | Redacted | | | | | | | |
| 4274283 | DAVIS, SANDI | Redacted | | | | | | | |
| 4455913 | DAVIS, SANDRA | Redacted | | | | | | | |
| 4673138 | DAVIS, SANDRA | Redacted | | | | | | | |
| 4609719 | DAVIS, SANDRA | Redacted | | | | | | | |
| 4608664 | DAVIS, SANDRA | Redacted | | | | | | | |
| 4389982 | DAVIS, SANDRA | Redacted | | | | | | | |
| 4727097 | DAVIS, SANDRA | Redacted | | | | | | | |
| 4486820 | DAVIS, SANDRA A | Redacted | | | | | | | |
| 4674404 | DAVIS, SANDRA C | Redacted | | | | | | | |
| 4689851 | DAVIS, SANDRA J | Redacted | | | | | | | |
| 4457118 | DAVIS, SANDRA K | Redacted | | | | | | | |
| 4751200 | DAVIS, SARA | Redacted | | | | | | | |
| 4699937 | DAVIS, SARA | Redacted | | | | | | | |
| 4578827 | DAVIS, SARA | Redacted | | | | | | | |
| 4555348 | DAVIS, SARA D | Redacted | | | | | | | |
| 4680179 | DAVIS, SARAH | Redacted | | | | | | | |
| 4204035 | DAVIS, SARAH | Redacted | | | | | | | |
| 4217680 | DAVIS, SARAH | Redacted | | | | | | | |
| 4455138 | DAVIS, SARAH | Redacted | | | | | | | |
| 4672600 | DAVIS, SARAH | Redacted | | | | | | | |
| 4640784 | DAVIS, SARAH | Redacted | | | | | | | |
| 4696686 | DAVIS, SARAH | Redacted | | | | | | | |
| 4700584 | DAVIS, SARAH | Redacted | | | | | | | |
| 4381609 | DAVIS, SARAH A | Redacted | | | | | | | |
| 4578148 | DAVIS, SARAH B | Redacted | | | | | | | |
| 4425134 | DAVIS, SASKIA M | Redacted | | | | | | | |
| 4463034 | DAVIS, SAVANNAH | Redacted | | | | | | | |
| 4250348 | DAVIS, SAVANNAH L | Redacted | | | | | | | |
| 4427843 | DAVIS, SAVANNAH N | Redacted | | | | | | | |
| 4381094 | DAVIS, SCOT J | Redacted | | | | | | | |
| 4526918 | DAVIS, SCOTT P | Redacted | | | | | | | |
| 4279184 | DAVIS, SCOTT T | Redacted | | | | | | | |
| 4525334 | DAVIS, SEAN | Redacted | | | | | | | |
| 4814545 | DAVIS, SEAN & MICHAELA | Redacted | | | | | | | |
| 4538299 | DAVIS, SEAN D | Redacted | | | | | | | |
| 4775113 | DAVIS, SEANEA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4775726 | DAVIS, SEKENNIA | Redacted | | | | | | | |
| 4384437 | DAVIS, SELINA C | Redacted | | | | | | | |
| 4623758 | DAVIS, SELMA | Redacted | | | | | | | |
| 4352642 | DAVIS, SENETRA | Redacted | | | | | | | |
| 4563495 | DAVIS, SERINA | Redacted | | | | | | | |
| 4777122 | DAVIS, SETEDRIA | Redacted | | | | | | | |
| 4404095 | DAVIS, SHADAYIA | Redacted | | | | | | | |
| 4337495 | DAVIS, SHADE | Redacted | | | | | | | |
| 4145984 | DAVIS, SHAIDENA | Redacted | | | | | | | |
| 4223424 | DAVIS, SHAJAY | Redacted | | | | | | | |
| 4453963 | DAVIS, SHAKEYLA | Redacted | | | | | | | |
| 4389119 | DAVIS, SHALANTA A | Redacted | | | | | | | |
| 4380300 | DAVIS, SHALONDA N | Redacted | | | | | | | |
| 4226706 | DAVIS, SHAMARA | Redacted | | | | | | | |
| 4443720 | DAVIS, SHAMEL | Redacted | | | | | | | |
| 4262504 | DAVIS, SHAMIR D | Redacted | | | | | | | |
| 4269830 | DAVIS, SHAMYA | Redacted | | | | | | | |
| 4193214 | DAVIS, SHAN M | Redacted | | | | | | | |
| 4340090 | DAVIS, SHANA L | Redacted | | | | | | | |
| 4286064 | DAVIS, SHANA M | Redacted | | | | | | | |
| 4321723 | DAVIS, SHANA M | Redacted | | | | | | | |
| 4706789 | DAVIS, SHANDA | Redacted | | | | | | | |
| 4166938 | DAVIS, SHANE | Redacted | | | | | | | |
| 4223776 | DAVIS, SHANEIQUA | Redacted | | | | | | | |
| 4453249 | DAVIS, SHANELLE | Redacted | | | | | | | |
| 4300434 | DAVIS, SHANICE | Redacted | | | | | | | |
| 4539701 | DAVIS, SHANICE | Redacted | | | | | | | |
| 4557837 | DAVIS, SHANIQUA L | Redacted | | | | | | | |
| 4385173 | DAVIS, SHANN N | Redacted | | | | | | | |
| 4448917 | DAVIS, SHANNEN I | Redacted | | | | | | | |
| 4326216 | DAVIS, SHANNON | Redacted | | | | | | | |
| 4161100 | DAVIS, SHANNON D | Redacted | | | | | | | |
| 4265276 | DAVIS, SHANNON D | Redacted | | | | | | | |
| 4313031 | DAVIS, SHANOAH L | Redacted | | | | | | | |
| 4469677 | DAVIS, SHANTASHA | Redacted | | | | | | | |
| 4330189 | DAVIS, SHANTEL | Redacted | | | | | | | |
| 4151828 | DAVIS, SHANTERIA S | Redacted | | | | | | | |
| 4244456 | DAVIS, SHANTERICA | Redacted | | | | | | | |
| 4494554 | DAVIS, SHAQUANA L | Redacted | | | | | | | |
| 4422955 | DAVIS, SHAREE | Redacted | | | | | | | |
| 4197653 | DAVIS, SHARIE E | Redacted | | | | | | | |
| 4733786 | DAVIS, SHARON | Redacted | | | | | | | |
| 4856713 | DAVIS, SHARON | Redacted | | | | | | | |
| 4754124 | DAVIS, SHARON | Redacted | | | | | | | |
| 4593320 | DAVIS, SHARON | Redacted | | | | | | | |
| 4640799 | DAVIS, SHARON | Redacted | | | | | | | |
| 4259656 | DAVIS, SHARON D | Redacted | | | | | | | |
| 4170736 | DAVIS, SHARON L | Redacted | | | | | | | |
| 4469482 | DAVIS, SHARON L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3558 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4442454 | DAVIS, SHARON L | Redacted | | | | | | | |
| 4374842 | DAVIS, SHARON S | Redacted | | | | | | | |
| 4513109 | DAVIS, SHARON T | Redacted | | | | | | | |
| 4209166 | DAVIS, SHATOBY Y | Redacted | | | | | | | |
| 4623883 | DAVIS, SHAUN | Redacted | | | | | | | |
| 4621585 | DAVIS, SHAUNEEQUA | Redacted | | | | | | | |
| 4437688 | DAVIS, SHAUTIA | Redacted | | | | | | | |
| 4556490 | DAVIS, SHAVONNE | Redacted | | | | | | | |
| 4629356 | DAVIS, SHAWN | Redacted | | | | | | | |
| 4769650 | DAVIS, SHAWN | Redacted | | | | | | | |
| 4538133 | DAVIS, SHAWN N | Redacted | | | | | | | |
| 4363574 | DAVIS, SHAWN S | Redacted | | | | | | | |
| 4553105 | DAVIS, SHAWNA | Redacted | | | | | | | |
| 4556750 | DAVIS, SHAWNA | Redacted | | | | | | | |
| 4602198 | DAVIS, SHAWNETTA | Redacted | | | | | | | |
| 4182489 | DAVIS, SHAWNTEL T | Redacted | | | | | | | |
| 4430612 | DAVIS, SHAYLESE | Redacted | | | | | | | |
| 4413985 | DAVIS, SHAYNE | Redacted | | | | | | | |
| 4313508 | DAVIS, SHEA | Redacted | | | | | | | |
| 4148039 | DAVIS, SHEDEDRIA | Redacted | | | | | | | |
| 4551495 | DAVIS, SHEENA A | Redacted | | | | | | | |
| 4740347 | DAVIS, SHEIDRA B | Redacted | | | | | | | |
| 4595499 | DAVIS, SHEILA | Redacted | | | | | | | |
| 4356944 | DAVIS, SHEKINAH | Redacted | | | | | | | |
| 4560921 | DAVIS, SHELBY | Redacted | | | | | | | |
| 4149217 | DAVIS, SHELBY R | Redacted | | | | | | | |
| 4826254 | DAVIS, SHELIA | Redacted | | | | | | | |
| 4678473 | DAVIS, SHELIA | Redacted | | | | | | | |
| 4679834 | DAVIS, SHELIA | Redacted | | | | | | | |
| 4600406 | DAVIS, SHELIA | Redacted | | | | | | | |
| 4311501 | DAVIS, SHELIA A | Redacted | | | | | | | |
| 4243557 | DAVIS, SHELLY R | Redacted | | | | | | | |
| 4276177 | DAVIS, SHERI | Redacted | | | | | | | |
| 4154387 | DAVIS, SHERI L | Redacted | | | | | | | |
| 4588817 | DAVIS, SHERMAN | Redacted | | | | | | | |
| 4552124 | DAVIS, SHERRY | Redacted | | | | | | | |
| 4658531 | DAVIS, SHERRY | Redacted | | | | | | | |
| 4339917 | DAVIS, SHERRY | Redacted | | | | | | | |
| 4380646 | DAVIS, SHERRY L | Redacted | | | | | | | |
| 4700613 | DAVIS, SHERRYE | Redacted | | | | | | | |
| 4742097 | DAVIS, SHERYL | Redacted | | | | | | | |
| 4176629 | DAVIS, SHEYENNE D | Redacted | | | | | | | |
| 4774677 | DAVIS, SHIELA | Redacted | | | | | | | |
| 4744395 | DAVIS, SHIRLEY | Redacted | | | | | | | |
| 4734446 | DAVIS, SHIRLEY | Redacted | | | | | | | |
| 4643595 | DAVIS, SHIRLEY | Redacted | | | | | | | |
| 4206467 | DAVIS, SHIRLEY | Redacted | | | | | | | |
| 4637480 | DAVIS, SHIRLEY J | Redacted | | | | | | | |
| 4512136 | DAVIS, SHIVIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3559 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304842 | DAVIS, SHONETTA | Redacted | | | | | | | |
| 4341033 | DAVIS, SHONTICE | Redacted | | | | | | | |
| 4260468 | DAVIS, SHUVON | Redacted | | | | | | | |
| 4207925 | DAVIS, SHYANNA | Redacted | | | | | | | |
| 4447429 | DAVIS, SHYLESE | Redacted | | | | | | | |
| 4384770 | DAVIS, SIDNEY C | Redacted | | | | | | | |
| 4351041 | DAVIS, SIERRA | Redacted | | | | | | | |
| 4530353 | DAVIS, SIERRA M | Redacted | | | | | | | |
| 4186069 | DAVIS, SIERRA W | Redacted | | | | | | | |
| 4231723 | DAVIS, SKYLAR R | Redacted | | | | | | | |
| 4354149 | DAVIS, SKYLER J | Redacted | | | | | | | |
| 4785493 | Davis, SL | Redacted | | | | | | | |
| 4758477 | DAVIS, SOLOMON | Redacted | | | | | | | |
| 4258688 | DAVIS, SPENCE E | Redacted | | | | | | | |
| 4774819 | DAVIS, SPENCER | Redacted | | | | | | | |
| 4457373 | DAVIS, STACIE | Redacted | | | | | | | |
| 4314253 | DAVIS, STACY | Redacted | | | | | | | |
| 4571269 | DAVIS, STACY | Redacted | | | | | | | |
| 4518749 | DAVIS, STACY B | Redacted | | | | | | | |
| 4375322 | DAVIS, STALEXIUS | Redacted | | | | | | | |
| 4740531 | DAVIS, STAN | Redacted | | | | | | | |
| 4700165 | DAVIS, STAN | Redacted | | | | | | | |
| 4325441 | DAVIS, STANLEY E | Redacted | | | | | | | |
| 4730137 | DAVIS, STANLEY O | Redacted | | | | | | | |
| 4716248 | DAVIS, STAPHANIE | Redacted | | | | | | | |
| 4264332 | DAVIS, STARLENE | Redacted | | | | | | | |
| 4579636 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4414710 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4856605 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4238095 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4422632 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4603286 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4604255 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4560412 | DAVIS, STEPHANIE | Redacted | | | | | | | |
| 4361346 | DAVIS, STEPHANIE E | Redacted | | | | | | | |
| 4567130 | DAVIS, STEPHANIE L | Redacted | | | | | | | |
| 4766193 | DAVIS, STEPHEN | Redacted | | | | | | | |
| 4590725 | DAVIS, STEPHEN | Redacted | | | | | | | |
| 4518846 | DAVIS, STEPHEN L | Redacted | | | | | | | |
| 4834440 | DAVIS, STEVE | Redacted | | | | | | | |
| 4246770 | DAVIS, STEVE | Redacted | | | | | | | |
| 4704528 | DAVIS, STEVE | Redacted | | | | | | | |
| 4619474 | DAVIS, STEVE | Redacted | | | | | | | |
| 4462779 | DAVIS, STEVEN | Redacted | | | | | | | |
| 4680083 | DAVIS, STEVEN | Redacted | | | | | | | |
| 4302951 | DAVIS, STEVEN | Redacted | | | | | | | |
| 4695127 | DAVIS, STEVEN | Redacted | | | | | | | |
| 4314111 | DAVIS, STEVEN | Redacted | | | | | | | |
| 4609119 | DAVIS, STEVEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274715 | DAVIS, STEVEN | Redacted | | | | | | | |
| 4421729 | DAVIS, STORM M | Redacted | | | | | | | |
| 4826255 | DAVIS, STUART | Redacted | | | | | | | |
| 4473161 | DAVIS, SUSAN | Redacted | | | | | | | |
| 4311438 | DAVIS, SUSAN E | Redacted | | | | | | | |
| 4229082 | DAVIS, SUSAN J | Redacted | | | | | | | |
| 4219350 | DAVIS, SUSAN R | Redacted | | | | | | | |
| 4656089 | DAVIS, SUSIE | Redacted | | | | | | | |
| 4752902 | DAVIS, SUZANNE | Redacted | | | | | | | |
| 4464982 | DAVIS, SUZANNE | Redacted | | | | | | | |
| 4389162 | DAVIS, SYDNEY M | Redacted | | | | | | | |
| 4450699 | DAVIS, SYDNEY S | Redacted | | | | | | | |
| 4447845 | DAVIS, SYDNY C | Redacted | | | | | | | |
| 4327426 | DAVIS, SYLVESTER | Redacted | | | | | | | |
| 4249869 | DAVIS, SYLVESTER | Redacted | | | | | | | |
| 4746130 | DAVIS, SYLVESTER | Redacted | | | | | | | |
| 4752277 | DAVIS, SYLVIA | Redacted | | | | | | | |
| 4627969 | DAVIS, SYLVIA | Redacted | | | | | | | |
| 4599729 | DAVIS, SYLVIA | Redacted | | | | | | | |
| 4714063 | DAVIS, SYLVIA | Redacted | | | | | | | |
| 4586720 | DAVIS, SYLVIA E | Redacted | | | | | | | |
| 4615456 | DAVIS, SYNOVIA | Redacted | | | | | | | |
| 4376166 | DAVIS, TACARA U | Redacted | | | | | | | |
| 4240554 | DAVIS, TACOMA | Redacted | | | | | | | |
| 4475862 | DAVIS, TAHMYRA | Redacted | | | | | | | |
| 4439715 | DAVIS, TAINA A | Redacted | | | | | | | |
| 4527957 | DAVIS, TAKEISHA E | Redacted | | | | | | | |
| 4164280 | DAVIS, TAKILA | Redacted | | | | | | | |
| 4482046 | DAVIS, TALIA | Redacted | | | | | | | |
| 4737855 | DAVIS, TAMARA | Redacted | | | | | | | |
| 4158855 | DAVIS, TAMARA | Redacted | | | | | | | |
| 4225009 | DAVIS, TAMARA | Redacted | | | | | | | |
| 4165581 | DAVIS, TAMARA J | Redacted | | | | | | | |
| 4741665 | DAVIS, TAMEKA | Redacted | | | | | | | |
| 4738221 | DAVIS, TAMEKA | Redacted | | | | | | | |
| 4257956 | DAVIS, TAMEKA | Redacted | | | | | | | |
| 4743929 | DAVIS, TAMEKIA | Redacted | | | | | | | |
| 4507819 | DAVIS, TAMERA | Redacted | | | | | | | |
| 4354171 | DAVIS, TAMERA A | Redacted | | | | | | | |
| 4205177 | DAVIS, TAMI | Redacted | | | | | | | |
| 4349886 | DAVIS, TAMIKA | Redacted | | | | | | | |
| 4404308 | DAVIS, TAMIKA | Redacted | | | | | | | |
| 4487321 | DAVIS, TAMIYA | Redacted | | | | | | | |
| 4307503 | DAVIS, TAMMY | Redacted | | | | | | | |
| 4714030 | DAVIS, TAMMY | Redacted | | | | | | | |
| 4674447 | DAVIS, TAMMY | Redacted | | | | | | | |
| 4325888 | DAVIS, TAMMY | Redacted | | | | | | | |
| 4353370 | DAVIS, TAMMY J | Redacted | | | | | | | |
| 4578210 | DAVIS, TAMMY L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3561 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389854 | DAVIS, TANNER | Redacted | | | | | | | |
| 4217033 | DAVIS, TANNER I | Redacted | | | | | | | |
| 4487152 | DAVIS, TANYA | Redacted | | | | | | | |
| 4355562 | DAVIS, TANZANIA | Redacted | | | | | | | |
| 4357745 | DAVIS, TARA | Redacted | | | | | | | |
| 4451909 | DAVIS, TARA | Redacted | | | | | | | |
| 4578084 | DAVIS, TARA | Redacted | | | | | | | |
| 4207336 | DAVIS, TARA | Redacted | | | | | | | |
| 4292701 | DAVIS, TARA D | Redacted | | | | | | | |
| 4571106 | DAVIS, TARA F | Redacted | | | | | | | |
| 4463661 | DAVIS, TAREN M | Redacted | | | | | | | |
| 4749286 | DAVIS, TARMARA | Redacted | | | | | | | |
| 4715755 | DAVIS, TARRA | Redacted | | | | | | | |
| 4151688 | DAVIS, TASHAY | Redacted | | | | | | | |
| 4673382 | DAVIS, TASSEW | Redacted | | | | | | | |
| 4483811 | DAVIS, TATIANA | Redacted | | | | | | | |
| 4431623 | DAVIS, TAVAUN | Redacted | | | | | | | |
| 4374561 | DAVIS, TAVIA M | Redacted | | | | | | | |
| 4582729 | DAVIS, TAVON L | Redacted | | | | | | | |
| 4744458 | DAVIS, TAWANDA | Redacted | | | | | | | |
| 4181593 | DAVIS, TAWANNA | Redacted | | | | | | | |
| 4745362 | DAVIS, TAYLOR | Redacted | | | | | | | |
| 4611929 | DAVIS, TAYLOR | Redacted | | | | | | | |
| 4515672 | DAVIS, TAYLOR B | Redacted | | | | | | | |
| 4147882 | DAVIS, TAYLOR D | Redacted | | | | | | | |
| 4320516 | DAVIS, TAYLOR J | Redacted | | | | | | | |
| 4373634 | DAVIS, TAYLOR J | Redacted | | | | | | | |
| 4411476 | DAVIS, TEALISA M | Redacted | | | | | | | |
| 4590285 | DAVIS, TED R | Redacted | | | | | | | |
| 4252655 | DAVIS, TEKETA | Redacted | | | | | | | |
| 4262527 | DAVIS, TEMIHKAIL H | Redacted | | | | | | | |
| 4202267 | DAVIS, TERA M | Redacted | | | | | | | |
| 4674078 | DAVIS, TERENCE | Redacted | | | | | | | |
| 4282357 | DAVIS, TERESA | Redacted | | | | | | | |
| 4274707 | DAVIS, TERESA | Redacted | | | | | | | |
| 4679357 | DAVIS, TERESA | Redacted | | | | | | | |
| 4304189 | DAVIS, TERESA | Redacted | | | | | | | |
| 4762240 | DAVIS, TERESA | Redacted | | | | | | | |
| 4744415 | DAVIS, TERESA | Redacted | | | | | | | |
| 4583334 | DAVIS, TERESA | Redacted | | | | | | | |
| 4456493 | DAVIS, TERESA | Redacted | | | | | | | |
| 4690496 | DAVIS, TERESA | Redacted | | | | | | | |
| 4578929 | DAVIS, TERESA J | Redacted | | | | | | | |
| 4447225 | DAVIS, TERESA L | Redacted | | | | | | | |
| 4371058 | DAVIS, TERESA L | Redacted | | | | | | | |
| 4518590 | DAVIS, TERRANCE D | Redacted | | | | | | | |
| 4476728 | DAVIS, TERRANIE | Redacted | | | | | | | |
| 4646821 | DAVIS, TERRE A A | Redacted | | | | | | | |
| 4776105 | DAVIS, TERRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560236 | DAVIS, TERRELL A | Redacted | | | | | | | |
| 4345892 | DAVIS, TERRENCE | Redacted | | | | | | | |
| 4773297 | DAVIS, TERRI | Redacted | | | | | | | |
| 4834441 | DAVIS, TERRIE | Redacted | | | | | | | |
| 4480276 | DAVIS, TERRIE S | Redacted | | | | | | | |
| 4509183 | DAVIS, TERRY | Redacted | | | | | | | |
| 4826256 | DAVIS, TERRY | Redacted | | | | | | | |
| 4375286 | DAVIS, TERRY B | Redacted | | | | | | | |
| 4523152 | DAVIS, TERRY S | Redacted | | | | | | | |
| 4747645 | DAVIS, THEA | Redacted | | | | | | | |
| 4632639 | DAVIS, THELMA | Redacted | | | | | | | |
| 4693467 | DAVIS, THELMA | Redacted | | | | | | | |
| 4144003 | DAVIS, THELMA | Redacted | | | | | | | |
| 4326264 | DAVIS, THERESA | Redacted | | | | | | | |
| 4281851 | DAVIS, THERESA | Redacted | | | | | | | |
| 4776910 | DAVIS, THERESA | Redacted | | | | | | | |
| 4710239 | DAVIS, THERESA | Redacted | | | | | | | |
| 4773900 | DAVIS, THERMAN | Redacted | | | | | | | |
| 4146269 | DAVIS, THOMANESIA L | Redacted | | | | | | | |
| 4622847 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4613555 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4516473 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4741210 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4610216 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4753010 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4701429 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4746208 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4659153 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4468578 | DAVIS, THOMAS | Redacted | | | | | | | |
| 4583301 | DAVIS, THOMAS L | Redacted | | | | | | | |
| 4479269 | DAVIS, THOMAS R | Redacted | | | | | | | |
| 4378653 | DAVIS, THOMAS W | Redacted | | | | | | | |
| 4354611 | DAVIS, TIA | Redacted | | | | | | | |
| 4466129 | DAVIS, TIA R | Redacted | | | | | | | |
| 4350663 | DAVIS, TIANNA L | Redacted | | | | | | | |
| 4443831 | DAVIS, TIARAH | Redacted | | | | | | | |
| 4233239 | DAVIS, TIASIA | Redacted | | | | | | | |
| 4146869 | DAVIS, TIERRA | Redacted | | | | | | | |
| 4383298 | DAVIS, TIERRA M | Redacted | | | | | | | |
| 4490687 | DAVIS, TIFFANY | Redacted | | | | | | | |
| 4431986 | DAVIS, TIFFANY | Redacted | | | | | | | |
| 4769395 | DAVIS, TIFFANY | Redacted | | | | | | | |
| 4408366 | DAVIS, TIFFANY | Redacted | | | | | | | |
| 4359855 | DAVIS, TIFFANY M | Redacted | | | | | | | |
| 4307796 | DAVIS, TIFFANY O | Redacted | | | | | | | |
| 4388371 | DAVIS, TIGENIA | Redacted | | | | | | | |
| 4625132 | DAVIS, TIM | Redacted | | | | | | | |
| 4678548 | DAVIS, TIM | Redacted | | | | | | | |
| 4814546 | DAVIS, TIM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4739319 | DAVIS, TIM | Redacted | | | | | | | |
| 4655711 | DAVIS, TIM S | Redacted | | | | | | | |
| 4454507 | DAVIS, TIMMY L | Redacted | | | | | | | |
| 4777462 | DAVIS, TIMOTHY | Redacted | | | | | | | |
| 4465232 | DAVIS, TIMOTHY | Redacted | | | | | | | |
| 4314490 | DAVIS, TIMOTHY | Redacted | | | | | | | |
| 4317738 | DAVIS, TIMOTHY | Redacted | | | | | | | |
| 4307886 | DAVIS, TIMOTHY J | Redacted | | | | | | | |
| 4633818 | DAVIS, TIMOTHY L | Redacted | | | | | | | |
| 4261859 | DAVIS, TIMOTHY M | Redacted | | | | | | | |
| 4444628 | DAVIS, TIMOTHY W | Redacted | | | | | | | |
| 4266731 | DAVIS, TIMYIA | Redacted | | | | | | | |
| 4588602 | DAVIS, TINA | Redacted | | | | | | | |
| 4772874 | DAVIS, TINA | Redacted | | | | | | | |
| 4441808 | DAVIS, TINA | Redacted | | | | | | | |
| 4610435 | DAVIS, TINA | Redacted | | | | | | | |
| 4413889 | DAVIS, TINA M | Redacted | | | | | | | |
| 4261323 | DAVIS, TINIKA J | Redacted | | | | | | | |
| 4658303 | DAVIS, TINNELL | Redacted | | | | | | | |
| 4376029 | DAVIS, TIRA | Redacted | | | | | | | |
| 4539712 | DAVIS, T'KEYAH | Redacted | | | | | | | |
| 4834442 | DAVIS, TODD | Redacted | | | | | | | |
| 4495092 | DAVIS, TODD | Redacted | | | | | | | |
| 4468913 | DAVIS, TODD A | Redacted | | | | | | | |
| 4312999 | DAVIS, TODD D | Redacted | | | | | | | |
| 4707840 | DAVIS, TOIA | Redacted | | | | | | | |
| 4741341 | DAVIS, TOMMY | Redacted | | | | | | | |
| 4653203 | DAVIS, TOMMY | Redacted | | | | | | | |
| 4642889 | DAVIS, TOMMY L. L | Redacted | | | | | | | |
| 4457809 | DAVIS, TONI | Redacted | | | | | | | |
| 4319497 | DAVIS, TONI | Redacted | | | | | | | |
| 4353298 | DAVIS, TONI N | Redacted | | | | | | | |
| 4715691 | DAVIS, TONI V | Redacted | | | | | | | |
| 4232085 | DAVIS, TONISHA S | Redacted | | | | | | | |
| 4528671 | DAVIS, TONY | Redacted | | | | | | | |
| 4424824 | DAVIS, TONYA | Redacted | | | | | | | |
| 4260233 | DAVIS, TONYA M | Redacted | | | | | | | |
| 4151169 | DAVIS, TORI D | Redacted | | | | | | | |
| 4438216 | DAVIS, TORRIE D | Redacted | | | | | | | |
| 4244336 | DAVIS, TORY | Redacted | | | | | | | |
| 4452517 | DAVIS, TOZNIA | Redacted | | | | | | | |
| 4371976 | DAVIS, TRACEY | Redacted | | | | | | | |
| 4646324 | DAVIS, TRACI | Redacted | | | | | | | |
| 4771490 | DAVIS, TRACY | Redacted | | | | | | | |
| 4627499 | DAVIS, TRACY | Redacted | | | | | | | |
| 4689555 | DAVIS, TRACY | Redacted | | | | | | | |
| 4590754 | DAVIS, TRACY | Redacted | | | | | | | |
| 4285193 | DAVIS, TRACY E | Redacted | | | | | | | |
| 4228588 | DAVIS, TRAEVON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385837 | DAVIS, TRAJAN | Redacted | | | | | | | |
| 4268117 | DAVIS, TRAVIS | Redacted | | | | | | | |
| 4390346 | DAVIS, TRAVIS | Redacted | | | | | | | |
| 4577183 | DAVIS, TRAVIS L | Redacted | | | | | | | |
| 4232580 | DAVIS, TRAVORIK | Redacted | | | | | | | |
| 4176663 | DAVIS, TREAMON R | Redacted | | | | | | | |
| 4263596 | DAVIS, TRECENA M | Redacted | | | | | | | |
| 4655240 | DAVIS, TREDENA | Redacted | | | | | | | |
| 4450649 | DAVIS, TRESA K | Redacted | | | | | | | |
| 4354533 | DAVIS, TRESSA L | Redacted | | | | | | | |
| 4281187 | DAVIS, TREY | Redacted | | | | | | | |
| 4393912 | DAVIS, TRICIA I | Redacted | | | | | | | |
| 4489927 | DAVIS, TRINITY | Redacted | | | | | | | |
| 4323214 | DAVIS, TRIONA | Redacted | | | | | | | |
| 4420175 | DAVIS, TRIQUEL M | Redacted | | | | | | | |
| 4259409 | DAVIS, TRISHA Z | Redacted | | | | | | | |
| 4172728 | DAVIS, TRISTIN J | Redacted | | | | | | | |
| 4730416 | DAVIS, TROY | Redacted | | | | | | | |
| 4345077 | DAVIS, TROY | Redacted | | | | | | | |
| 4747880 | DAVIS, TROY | Redacted | | | | | | | |
| 4233118 | DAVIS, TURNER | Redacted | | | | | | | |
| 4549579 | DAVIS, TY A | Redacted | | | | | | | |
| 4494790 | DAVIS, TYLA | Redacted | | | | | | | |
| 4432302 | DAVIS, TYLEN J | Redacted | | | | | | | |
| 4582391 | DAVIS, TYLER | Redacted | | | | | | | |
| 4367787 | DAVIS, TYLER | Redacted | | | | | | | |
| 4159918 | DAVIS, TYLER | Redacted | | | | | | | |
| 4277313 | DAVIS, TYLER | Redacted | | | | | | | |
| 4161880 | DAVIS, TYLER | Redacted | | | | | | | |
| 4305187 | DAVIS, TYLER | Redacted | | | | | | | |
| 4826257 | DAVIS, TYLER | Redacted | | | | | | | |
| 4349585 | DAVIS, TYLER | Redacted | | | | | | | |
| 4249930 | DAVIS, TYLER | Redacted | | | | | | | |
| 4446115 | DAVIS, TYLER A | Redacted | | | | | | | |
| 4533899 | DAVIS, TYLER D | Redacted | | | | | | | |
| 4302825 | DAVIS, TYLER J | Redacted | | | | | | | |
| 4332776 | DAVIS, TYLER J | Redacted | | | | | | | |
| 4162068 | DAVIS, TYLER J | Redacted | | | | | | | |
| 4278736 | DAVIS, TYLER J | Redacted | | | | | | | |
| 4457801 | DAVIS, TYLER L | Redacted | | | | | | | |
| 4164048 | DAVIS, TYLER T | Redacted | | | | | | | |
| 4149874 | DAVIS, TYLISHA D | Redacted | | | | | | | |
| 4338164 | DAVIS, TYMONE | Redacted | | | | | | | |
| 4146874 | DAVIS, TYNESHA | Redacted | | | | | | | |
| 4513565 | DAVIS, TYQUAN L | Redacted | | | | | | | |
| 4260463 | DAVIS, TYRA | Redacted | | | | | | | |
| 4557775 | DAVIS, TYRA M | Redacted | | | | | | | |
| 4547002 | DAVIS, TYRANIKA | Redacted | | | | | | | |
| 4153110 | DAVIS, TYRELL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3565 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4187417 | DAVIS, TYRONE | Redacted | | | | | | | |
| 4337304 | DAVIS, TYRONE | Redacted | | | | | | | |
| 4379372 | DAVIS, TYRONE L | Redacted | | | | | | | |
| 4251443 | DAVIS, TYRRELL | Redacted | | | | | | | |
| 4240992 | DAVIS, TYWANA | Redacted | | | | | | | |
| 4767281 | DAVIS, UCOL | Redacted | | | | | | | |
| 4475207 | DAVIS, UNIQUE S | Redacted | | | | | | | |
| 4434851 | DAVIS, USHAWN B | Redacted | | | | | | | |
| 4724362 | DAVIS, VALENCIA SONYA | Redacted | | | | | | | |
| 4249367 | DAVIS, VALERIE | Redacted | | | | | | | |
| 4436643 | DAVIS, VALERIE | Redacted | | | | | | | |
| 4709375 | DAVIS, VALERIE | Redacted | | | | | | | |
| 4601886 | DAVIS, VALERIE | Redacted | | | | | | | |
| 4728164 | DAVIS, VALERIE | Redacted | | | | | | | |
| 4279228 | DAVIS, VALERIE A | Redacted | | | | | | | |
| 4488204 | DAVIS, VALERIE R | Redacted | | | | | | | |
| 4634404 | DAVIS, VALORIE V | Redacted | | | | | | | |
| 4171852 | DAVIS, VANESSA | Redacted | | | | | | | |
| 4704845 | DAVIS, VANESSA | Redacted | | | | | | | |
| 4510052 | DAVIS, VANESSA | Redacted | | | | | | | |
| 4266922 | DAVIS, VANESSA M | Redacted | | | | | | | |
| 4309805 | DAVIS, VANESSA M | Redacted | | | | | | | |
| 4770139 | DAVIS, VELMA | Redacted | | | | | | | |
| 4636489 | DAVIS, VELMA R | Redacted | | | | | | | |
| 4559724 | DAVIS, VELTA L | Redacted | | | | | | | |
| 4538575 | DAVIS, VENESA JO | Redacted | | | | | | | |
| 4649587 | DAVIS, VENIA | Redacted | | | | | | | |
| 4618965 | DAVIS, VERLENE | Redacted | | | | | | | |
| 4669947 | DAVIS, VERLIE | Redacted | | | | | | | |
| 4770403 | DAVIS, VERNA | Redacted | | | | | | | |
| 4676523 | DAVIS, VERNITA | Redacted | | | | | | | |
| 4157115 | DAVIS, VERNON | Redacted | | | | | | | |
| 4604440 | DAVIS, VERNON E | Redacted | | | | | | | |
| 4510047 | DAVIS, VERNTINA | Redacted | | | | | | | |
| 4385852 | DAVIS, VERONICA | Redacted | | | | | | | |
| 4402508 | DAVIS, VERONICA | Redacted | | | | | | | |
| 4654270 | DAVIS, VERONICA | Redacted | | | | | | | |
| 4439827 | DAVIS, VERONICA | Redacted | | | | | | | |
| 5836361 | Davis, Vicki | Redacted | | | | | | | |
| 4484698 | DAVIS, VICKIE E | Redacted | | | | | | | |
| 4651208 | DAVIS, VICTOR P | Redacted | | | | | | | |
| 4268964 | DAVIS, VICTORIA | Redacted | | | | | | | |
| 4656336 | DAVIS, VICTORIA | Redacted | | | | | | | |
| 4643832 | DAVIS, VIRDA | Redacted | | | | | | | |
| 4582526 | DAVIS, VIRGINIA L | Redacted | | | | | | | |
| 4311954 | DAVIS, VIRGINIA L | Redacted | | | | | | | |
| 4741746 | DAVIS, VIRGINIA L | Redacted | | | | | | | |
| 4638129 | DAVIS, VIVIAN | Redacted | | | | | | | |
| 4232438 | DAVIS, VONTRELL R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3566 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4342713 | DAVIS, VONYEA R | Redacted | | | | | | | |
| 4461634 | DAVIS, VONZELL | Redacted | | | | | | | |
| 4770923 | DAVIS, WALTER | Redacted | | | | | | | |
| 4706700 | DAVIS, WALTER | Redacted | | | | | | | |
| 4671101 | DAVIS, WALTER | Redacted | | | | | | | |
| 4640478 | DAVIS, WALTER | Redacted | | | | | | | |
| 4749211 | DAVIS, WALTER L | Redacted | | | | | | | |
| 4689916 | DAVIS, WALTER W | Redacted | | | | | | | |
| 4510984 | DAVIS, WANDA | Redacted | | | | | | | |
| 4711173 | DAVIS, WANDA | Redacted | | | | | | | |
| 4534487 | DAVIS, WANDA | Redacted | | | | | | | |
| 4712732 | DAVIS, WANDA | Redacted | | | | | | | |
| 4388529 | DAVIS, WANDA | Redacted | | | | | | | |
| 4386493 | DAVIS, WANDA | Redacted | | | | | | | |
| 4213044 | DAVIS, WANDA J | Redacted | | | | | | | |
| 4352491 | DAVIS, WANDA R | Redacted | | | | | | | |
| 4546301 | DAVIS, WANDA S | Redacted | | | | | | | |
| 4225114 | DAVIS, WANIQUE T | Redacted | | | | | | | |
| 4429744 | DAVIS, WARREN | Redacted | | | | | | | |
| 4376864 | DAVIS, WAYLON D | Redacted | | | | | | | |
| 4606097 | DAVIS, WENDEL | Redacted | | | | | | | |
| 4597251 | DAVIS, WENDY | Redacted | | | | | | | |
| 4715423 | DAVIS, WENDY E | Redacted | | | | | | | |
| 4826258 | Davis, Wesley | Redacted | | | | | | | |
| 4454916 | DAVIS, WEZLEIGH | Redacted | | | | | | | |
| 4314198 | DAVIS, WHITNEY | Redacted | | | | | | | |
| 4358667 | DAVIS, WHITNEY | Redacted | | | | | | | |
| 4752601 | DAVIS, WILBERT | Redacted | | | | | | | |
| 4734983 | DAVIS, WILHELMINA | Redacted | | | | | | | |
| 4192826 | DAVIS, WILL | Redacted | | | | | | | |
| 4696756 | DAVIS, WILLENE | Redacted | | | | | | | |
| 4428109 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4691908 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4226482 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4720772 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4692816 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4690828 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4386400 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4751169 | DAVIS, WILLIAM | Redacted | | | | | | | |
| 4785820 | Davis, William & Cheryl | Redacted | | | | | | | |
| 4789639 | Davis, William & Rose | Redacted | | | | | | | |
| 4376547 | DAVIS, WILLIAM D | Redacted | | | | | | | |
| 4528114 | DAVIS, WILLIAM J | Redacted | | | | | | | |
| 4279757 | DAVIS, WILLIAM J | Redacted | | | | | | | |
| 4513011 | DAVIS, WILLIAM M | Redacted | | | | | | | |
| 4301418 | DAVIS, WILLIAM S | Redacted | | | | | | | |
| 4730375 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4631487 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4656069 | DAVIS, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4632567 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4752962 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4668272 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4730628 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4695793 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4623336 | DAVIS, WILLIE | Redacted | | | | | | | |
| 4747693 | DAVIS, WILLIE L | Redacted | | | | | | | |
| 4363169 | DAVIS, WILMA | Redacted | | | | | | | |
| 4719473 | DAVIS, WILSON | Redacted | | | | | | | |
| 4619866 | DAVIS, WINIFRED | Redacted | | | | | | | |
| 4771340 | DAVIS, WINIFRED | Redacted | | | | | | | |
| 4147719 | DAVIS, WINSTON W | Redacted | | | | | | | |
| 4508956 | DAVIS, WOODROW | Redacted | | | | | | | |
| 4752727 | DAVIS, WORTY W | Redacted | | | | | | | |
| 4386790 | DAVIS, WYKEISHA | Redacted | | | | | | | |
| 4348909 | DAVIS, WYNEMI | Redacted | | | | | | | |
| 4417829 | DAVIS, XAVION | Redacted | | | | | | | |
| 4446150 | DAVIS, YASHA | Redacted | | | | | | | |
| 4326787 | DAVIS, YASHICA | Redacted | | | | | | | |
| 4327323 | DAVIS, YENTL | Redacted | | | | | | | |
| 4146129 | DAVIS, YOASHIKA S | Redacted | | | | | | | |
| 4687268 | DAVIS, YOLANDA | Redacted | | | | | | | |
| 4645603 | DAVIS, YOLANDA | Redacted | | | | | | | |
| 4464331 | DAVIS, YULIA E | Redacted | | | | | | | |
| 4605593 | DAVIS, YUSHUNDA | Redacted | | | | | | | |
| 4644852 | DAVIS, YVETTA | Redacted | | | | | | | |
| 4658633 | DAVIS, YVETTE | Redacted | | | | | | | |
| 4615225 | DAVIS, YVETTE | Redacted | | | | | | | |
| 4184068 | DAVIS, YVONNE | Redacted | | | | | | | |
| 4712432 | DAVIS, YVONNE | Redacted | | | | | | | |
| 4397220 | DAVIS, ZACHARY | Redacted | | | | | | | |
| 4206598 | DAVIS, ZACHARY | Redacted | | | | | | | |
| 4520110 | DAVIS, ZACHARY L | Redacted | | | | | | | |
| 4449411 | DAVIS, ZACKARY D | Redacted | | | | | | | |
| 4519986 | DAVIS, ZACKARY M | Redacted | | | | | | | |
| 4150412 | DAVIS, ZANAGIA C | Redacted | | | | | | | |
| 4422129 | DAVIS, ZASIA | Redacted | | | | | | | |
| 4343037 | DAVIS, ZAYA | Redacted | | | | | | | |
| 4177482 | DAVIS, ZHANIS L | Redacted | | | | | | | |
| 4362377 | DAVIS, ZYKIA | Redacted | | | | | | | |
| 4826259 | DAVIS,LINDA | Redacted | | | | | | | |
| 4826260 | DAVIS,RICHARD | Redacted | | | | | | | |
| 4343143 | DAVIS-ALBRIGHT, BRALYN K | Redacted | | | | | | | |
| 4736790 | DAVISBEY, TIMIAI | Redacted | | | | | | | |
| 4194651 | DAVIS-BOLIN, KRISTAL | Redacted | | | | | | | |
| 4419185 | DAVIS-BOYCE, MALINDA | Redacted | | | | | | | |
| 4413301 | DAVIS-BRANIGAN, ZANTARIA A | Redacted | | | | | | | |
| 4337928 | DAVIS-BROWN, LUCINDA A | Redacted | | | | | | | |
| 4406959 | DAVISCARTER, TIMOTHY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4313218 | DAVIS-CLARK, KASSIDIE R | Redacted | | | | | | | |
| 4302633 | DAVIS-COLEMAN, CYNTHIA | Redacted | | | | | | | |
| 4874762 | DAVISCOT INC | DAVID FOWLER | 203 MICHAEL COLLINS DR UNIT 1 | | | VIDALIA | GA | 30474 | |
| 4675165 | DAVISCOURT, TIM | Redacted | | | | | | | |
| 4750593 | DAVIS-DALPAY, LENA | Redacted | | | | | | | |
| 5591340 | DAVISDAVIS DEBRASYREET | 829 CHATSWORTH DRIVE | | | | NEWPORT NEWS | VA | 23601 | |
| 4251315 | DAVIS-DIAZ, ESSENCE | Redacted | | | | | | | |
| 4856315 | DAVIS-EDWARDS, JUANITA | Redacted | | | | | | | |
| 4856320 | DAVIS-EDWARDS, JUANITA | Redacted | | | | | | | |
| 4190484 | DAVIS-ENELOW, JESSE R | Redacted | | | | | | | |
| 4352071 | DAVIS-EPPERSON, CASONJA | Redacted | | | | | | | |
| 4464332 | DAVIS-FORTNEY, PAULA S | Redacted | | | | | | | |
| 4472217 | DAVISH, LISA M | Redacted | | | | | | | |
| 4856709 | DAVIS-HAIR, LAMONICA | Redacted | | | | | | | |
| 4194728 | DAVIS-HARDIN, DANIEL J | Redacted | | | | | | | |
| 4657851 | DAVIS-HELLER, LISA | Redacted | | | | | | | |
| 4457691 | DAVIS-HILL, PAMELA | Redacted | | | | | | | |
| 4359481 | DAVIS-HILLS, LATRICE | Redacted | | | | | | | |
| 4670133 | DAVIS-JONES, WENDY | Redacted | | | | | | | |
| 4543395 | DAVIS-KELLEY, KATHRYN | Redacted | | | | | | | |
| 4674757 | DAVIS-LANNEN, DORIS PAULINE | Redacted | | | | | | | |
| 4219439 | DAVIS-LAROSE, ROXANNE S | Redacted | | | | | | | |
| 4556175 | DAVIS-LITTLE, CYNTHIA L | Redacted | | | | | | | |
| 4776873 | DAVISMCKENNIE, WILLIE | Redacted | | | | | | | |
| 4356644 | DAVIS-NULL, MORGAN A | Redacted | | | | | | | |
| 5484129 | DAVISON COUNTY | 200 E 4TH AVE | | | | MITCHELL | SD | 57301 | |
| 4780509 | Davison County Treasurer | 200 E 4th Ave | | | | Mitchell | SD | 57301 | |
| 5591353 | DAVISON LESLIE | 2623 W LOMA VISTA DR | | | | RIALTO | CA | 92377 | |
| 4273912 | DAVISON, ADRIANA | Redacted | | | | | | | |
| 4188939 | DAVISON, ALEXIS K | Redacted | | | | | | | |
| 4486610 | DAVISON, AMY L | Redacted | | | | | | | |
| 4627835 | DAVISON, ANN | Redacted | | | | | | | |
| 4482515 | DAVISON, ANTONETTE | Redacted | | | | | | | |
| 4762822 | DAVISON, ANTONIA | Redacted | | | | | | | |
| 4275399 | DAVISON, ASHLEAH | Redacted | | | | | | | |
| 4617718 | DAVISON, ATALA | Redacted | | | | | | | |
| 4285190 | DAVISON, BENJAMIN | Redacted | | | | | | | |
| 4814547 | DAVISON, BOB & KAREN | Redacted | | | | | | | |
| 4289426 | DAVISON, BONNIE J | Redacted | | | | | | | |
| 4649655 | DAVISON, CARL | Redacted | | | | | | | |
| 4160564 | DAVISON, DAMON D | Redacted | | | | | | | |
| 4401334 | DAVISON, DAQUAN | Redacted | | | | | | | |
| 4155115 | DAVISON, DEBRA | Redacted | | | | | | | |
| 4408356 | DAVISON, DOMINIC | Redacted | | | | | | | |
| 4185539 | DAVISON, ETHYN E | Redacted | | | | | | | |
| 4489333 | DAVISON, GARY L | Redacted | | | | | | | |
| 4535210 | DAVISON, HUNTER D | Redacted | | | | | | | |
| 4208765 | DAVISON, IRMA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3569 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4237612 | DAVISON, ISSAC T | Redacted | | | | | | | |
| 4196512 | DAVISON, JERRY M | Redacted | | | | | | | |
| 4350324 | DAVISON, JODY E | Redacted | | | | | | | |
| 4681600 | DAVISON, JOHN | Redacted | | | | | | | |
| 4462405 | DAVISON, JON D | Redacted | | | | | | | |
| 4390603 | DAVISON, JOSEPHINE | Redacted | | | | | | | |
| 4699137 | DAVISON, JOYCE | Redacted | | | | | | | |
| 4732982 | DAVISON, KELLY | Redacted | | | | | | | |
| 4203219 | DAVISON, KEVIN M | Redacted | | | | | | | |
| 4550380 | DAVISON, KHALID E | Redacted | | | | | | | |
| 4590304 | DAVISON, LAVONDA | Redacted | | | | | | | |
| 4593784 | DAVISON, LISA | Redacted | | | | | | | |
| 4814548 | DAVISON, MARCELA | Redacted | | | | | | | |
| 4583283 | DAVISON, MARK L | Redacted | | | | | | | |
| 4770888 | DAVISON, MARY | Redacted | | | | | | | |
| 4178278 | DAVISON, MARY ANN | Redacted | | | | | | | |
| 4486197 | DAVISON, MATTHEW | Redacted | | | | | | | |
| 4589791 | DAVISON, RANDOLPH | Redacted | | | | | | | |
| 4490186 | DAVISON, REGINA H | Redacted | | | | | | | |
| 4600984 | DAVISON, RICKI | Redacted | | | | | | | |
| 4591065 | DAVISON, RICKY | Redacted | | | | | | | |
| 4529097 | DAVISON, ROBERT J | Redacted | | | | | | | |
| 4175050 | DAVISON, SHANNON L | Redacted | | | | | | | |
| 4814549 | DAVISON, SUE & MIKE | Redacted | | | | | | | |
| 4461612 | DAVISON, TAJAIYAH | Redacted | | | | | | | |
| 4744197 | DAVISON, TARSHA | Redacted | | | | | | | |
| 4457868 | DAVISON, TROY | Redacted | | | | | | | |
| 4732478 | DAVISON, VICKI | Redacted | | | | | | | |
| 4234119 | DAVISON, WILLIAM L | Redacted | | | | | | | |
| 4463626 | DAVIS-PERRY, BRIANNA J | Redacted | | | | | | | |
| 4420244 | DAVIS-PHILLIP, CAROLINE L | Redacted | | | | | | | |
| 4326195 | DAVIS-RHODES, JASMINE A | Redacted | | | | | | | |
| 4253141 | DAVIS-RUSS, NICOLE C | Redacted | | | | | | | |
| 4759854 | DAVISS, LAFONDRA | Redacted | | | | | | | |
| 4414352 | DAVIS-SAID, YVETTE M | Redacted | | | | | | | |
| 4484543 | DAVIS-SMITH, AMARI | Redacted | | | | | | | |
| 4386509 | DAVISSON, CHARLIE | Redacted | | | | | | | |
| 4458703 | DAVISSON, EMILY | Redacted | | | | | | | |
| 4627068 | DAVISSON, KARI | Redacted | | | | | | | |
| 4580839 | DAVISSON, KAYLA M | Redacted | | | | | | | |
| 4647806 | DAVISSON, ROD R | Redacted | | | | | | | |
| 4276321 | DAVISSON, STEPHANIE A | Redacted | | | | | | | |
| 4325435 | DAVIS-STRIBLING, ANGELA | Redacted | | | | | | | |
| 4251287 | DAVISTON, DONTAISHA | Redacted | | | | | | | |
| 4401051 | DAVIS-TURNER, TATIANA B | Redacted | | | | | | | |
| 4190356 | DAVIS-WALLACE, NITA J | Redacted | | | | | | | |
| 4667941 | DAVIS-WALSH, DOROTHY | Redacted | | | | | | | |
| 4476627 | DAVIS-WOOTEN, DESIREE | Redacted | | | | | | | |
| 4644096 | DAVISWORTH, SUSAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834443 | DAVIT, PATRICIA | Redacted | | | | | | | |
| 4680308 | DAVITA-PRATT, ANNETTE | Redacted | | | | | | | |
| 4596860 | DAVITT, IRIS | Redacted | | | | | | | |
| 4416659 | DAVITT, JONATHAN | Redacted | | | | | | | |
| 4814550 | DAV-J CROOKED OAK, LLC | Redacted | | | | | | | |
| 4294417 | DAVLANTES, JOHN S | Redacted | | | | | | | |
| 4814551 | DAV-N RENAISSANCE LLC-RENAISSANCE APTS | Redacted | | | | | | | |
| 4185753 | DAVO ORTIZ, LUIS F | Redacted | | | | | | | |
| 5795523 | Davol Square Jewelry Mart LLC | c/o Childress Klein | 301 S. College Street, Suite 2800 | | | Charlotte | NC | 28202 | |
| 4854763 | DAVOL SQUARE JEWELRY MART LLC | DBA ARROWRIDGE ACQUISITIONS, LLC | C/O CHILDRESS KLEIN | 301 S. COLLEGE STREET, SUITE 2800 | | CHARLOTTE | NC | 28202 | |
| 4425088 | DAVOLA, WILLIAM | Redacted | | | | | | | |
| 4834444 | D'AVOLIO, DEBORAH & LEN | Redacted | | | | | | | |
| 4510844 | DAVOLL, MAURICE E | Redacted | | | | | | | |
| 4725367 | DAVOLT, JAMES | Redacted | | | | | | | |
| 4175053 | DAVOOD, ARMINEH | Redacted | | | | | | | |
| 4826261 | DAVOR DEVELOPMENT LLC, DAVE DUNATOV | Redacted | | | | | | | |
| 4708347 | DAVOS, VICKY | Redacted | | | | | | | |
| 4425541 | DAVOUDI, FARZAD | Redacted | | | | | | | |
| 4622405 | DAVOUDZADEH, DAVID | Redacted | | | | | | | |
| 4610211 | DAVOUDZADEH, REUBIN | Redacted | | | | | | | |
| 4352548 | DAVS, MICAH | Redacted | | | | | | | |
| 4341975 | DAVSON, EARLE | Redacted | | | | | | | |
| 4564191 | DAVTYAN, ARTEM G | Redacted | | | | | | | |
| 4200126 | DAVTYAN, HASMIK | Redacted | | | | | | | |
| 4431712 | DAVUD, DENIZ | Redacted | | | | | | | |
| 4491420 | DAVY, BEVERLY | Redacted | | | | | | | |
| 4482385 | DAVY, DONALD | Redacted | | | | | | | |
| 4221428 | DAVY, KAYLYNN | Redacted | | | | | | | |
| 4562032 | DAVY, KIANA | Redacted | | | | | | | |
| 4786892 | Davy, Mario | Redacted | | | | | | | |
| 4565661 | DAVY, SARAH | Redacted | | | | | | | |
| 4259438 | DAVY, SHAKIRA O | Redacted | | | | | | | |
| 4621067 | DAVY, STEPHANIE | Redacted | | | | | | | |
| 4430062 | DAVY, STOUDAMIRE | Redacted | | | | | | | |
| 4768945 | DAVY, VENISHA | Redacted | | | | | | | |
| 4834445 | DAW ASSET MANAGEMENT LLC | Redacted | | | | | | | |
| 4766122 | DAW, BRETT | Redacted | | | | | | | |
| 4349793 | DAW, BRITTNEY | Redacted | | | | | | | |
| 4643714 | DAW, ELANE | Redacted | | | | | | | |
| 4493140 | DAW, JAMES | Redacted | | | | | | | |
| 4651154 | DAW, JEROME A | Redacted | | | | | | | |
| 4488378 | DAW, RACHEL A | Redacted | | | | | | | |
| 4771916 | DAW, TANYA | Redacted | | | | | | | |
| 4203403 | DAWAHARE, NATALIE R | Redacted | | | | | | | |
| 4797032 | DAWANS GLOBAL | DBA DAWAN5 GLOBAL LLC | 5 ETZKORN CT | | | LINCROFT | NJ | 07738 | |
| 5591387 | DAWANA MCKINNEY | PO BOX 3122 | | | | PATERSON | NJ | 07504 | |
| 4720747 | DAWANA, ARLEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3571 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365370 | DAWARE, MOHAMED | Redacted | | | | | | | |
| 5591389 | DAWASHVONTIE TYSON | 2951 NW 168TH TERR | | | | MIAMI | FL | 33056 | |
| 4555856 | DAWAY-SAUNDERS, INGRID J | Redacted | | | | | | | |
| 4486457 | DAWDANOW, ANASTASIA | Redacted | | | | | | | |
| 4275728 | DAWDY, COREY C | Redacted | | | | | | | |
| 4762491 | DAWDY, SUZANNE | Redacted | | | | | | | |
| 4349694 | DAWE, KELLY | Redacted | | | | | | | |
| 4368663 | DAWE, MICHAEL P | Redacted | | | | | | | |
| 4629911 | DAWE, TARA | Redacted | | | | | | | |
| 4625732 | DAWER, WENDY | Redacted | | | | | | | |
| 4423434 | DAWES CLARKE, JACQUELINE A | Redacted | | | | | | | |
| 4401480 | DAWES, ALISA | Redacted | | | | | | | |
| 4454358 | DAWES, AMBER | Redacted | | | | | | | |
| 4834446 | DAWES, CHARLENE & STEPHEN | Redacted | | | | | | | |
| 4402500 | DAWES, CHELSEA R | Redacted | | | | | | | |
| 4728404 | DAWES, DAVID | Redacted | | | | | | | |
| 4234324 | DAWES, FABIAN D | Redacted | | | | | | | |
| 4555608 | DAWES, KALISA L | Redacted | | | | | | | |
| 4240800 | DAWES, LAKIA | Redacted | | | | | | | |
| 4656490 | DAWES, LARRY E | Redacted | | | | | | | |
| 4411963 | DAWES, LAURIE M | Redacted | | | | | | | |
| 4408633 | DAWES, MARIE | Redacted | | | | | | | |
| 4408323 | DAWES, NATALIE L | Redacted | | | | | | | |
| 4652273 | DAWES, NATASHA | Redacted | | | | | | | |
| 4652696 | DAWES, ROANNA L | Redacted | | | | | | | |
| 4345625 | DAWES, TAMMY | Redacted | | | | | | | |
| 4675663 | DAWES, TRACY | Redacted | | | | | | | |
| 4776202 | DAWGIELLO, RAMONA | Redacted | | | | | | | |
| 5789528 | Dawidiuk, Stephen | 608 S WASHINGTON | | | | NAPERVILLE | IL | 60540 | |
| 4854509 | DAWIDIUK, STEPHEN | Redacted | | | | | | | |
| 4344624 | DAWIDOWICZ, JOSHUA D | Redacted | | | | | | | |
| 4690075 | DAWIED, MUNA | Redacted | | | | | | | |
| 4714191 | DAWISHA, AMER | Redacted | | | | | | | |
| 4556873 | DAWIT, SARA G | Redacted | | | | | | | |
| 5591400 | DAWKINS CLINTON | 314 SCR 77 | | | | RALEIGH | MS | 39153 | |
| 4846897 | DAWKINS CONSTRUCTION LLC | 24 BOSWELL TRL | | | | Foster | RI | 02825 | |
| 4420396 | DAWKINS, AARON | Redacted | | | | | | | |
| 4231158 | DAWKINS, ALICIA A | Redacted | | | | | | | |
| 4652747 | DAWKINS, ANGELA | Redacted | | | | | | | |
| 4296419 | DAWKINS, ASHLEY M | Redacted | | | | | | | |
| 4377533 | DAWKINS, BRANDON M | Redacted | | | | | | | |
| 4253912 | DAWKINS, CHANEL | Redacted | | | | | | | |
| 4398970 | DAWKINS, CHERYL | Redacted | | | | | | | |
| 4164171 | DAWKINS, CHRISTINA | Redacted | | | | | | | |
| 4577631 | DAWKINS, CLEVEON | Redacted | | | | | | | |
| 4668802 | DAWKINS, CURTISINA Y | Redacted | | | | | | | |
| 4723092 | DAWKINS, DANA | Redacted | | | | | | | |
| 4775835 | DAWKINS, DAVID | Redacted | | | | | | | |
| 4739548 | DAWKINS, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617095 | DAWKINS, DEBRA | Redacted | | | | | | | |
| 4382168 | DAWKINS, DENNETTA L | Redacted | | | | | | | |
| 4339798 | DAWKINS, DERRICK | Redacted | | | | | | | |
| 4335419 | DAWKINS, DEVENE D | Redacted | | | | | | | |
| 4404028 | DAWKINS, DOCTER | Redacted | | | | | | | |
| 4239963 | DAWKINS, DONNA Y | Redacted | | | | | | | |
| 4769033 | DAWKINS, DOROTHY | Redacted | | | | | | | |
| 4277730 | DAWKINS, EDWARD L | Redacted | | | | | | | |
| 4641167 | DAWKINS, ERROL | Redacted | | | | | | | |
| 4512491 | DAWKINS, FRANCES C | Redacted | | | | | | | |
| 4230762 | DAWKINS, HIRAM | Redacted | | | | | | | |
| 4235939 | DAWKINS, JALEECA | Redacted | | | | | | | |
| 4453001 | DAWKINS, JASMINE | Redacted | | | | | | | |
| 4332113 | DAWKINS, JERMAIN | Redacted | | | | | | | |
| 4693170 | DAWKINS, JERON | Redacted | | | | | | | |
| 4661438 | DAWKINS, JESSIE | Redacted | | | | | | | |
| 4739863 | DAWKINS, JOCELYN | Redacted | | | | | | | |
| 4506416 | DAWKINS, JON M | Redacted | | | | | | | |
| 4517846 | DAWKINS, JONEATRA | Redacted | | | | | | | |
| 4641898 | DAWKINS, JUANITA | Redacted | | | | | | | |
| 4464719 | DAWKINS, JUDAH M | Redacted | | | | | | | |
| 4240020 | DAWKINS, JUDIE | Redacted | | | | | | | |
| 4395955 | DAWKINS, KHIRY | Redacted | | | | | | | |
| 4336280 | DAWKINS, LATOYA R | Redacted | | | | | | | |
| 4719135 | DAWKINS, LEE | Redacted | | | | | | | |
| 4395648 | DAWKINS, LISAMARIE | Redacted | | | | | | | |
| 4758451 | DAWKINS, LOUNETTA L | Redacted | | | | | | | |
| 4429319 | DAWKINS, MATTHEW | Redacted | | | | | | | |
| 4657278 | DAWKINS, MELVIN | Redacted | | | | | | | |
| 4620387 | DAWKINS, MILTON L | Redacted | | | | | | | |
| 4440035 | DAWKINS, MONIQUE | Redacted | | | | | | | |
| 4474122 | DAWKINS, NASHYNE | Redacted | | | | | | | |
| 4701922 | DAWKINS, NICOLA | Redacted | | | | | | | |
| 4787816 | Dawkins, Norman & Debra | Redacted | | | | | | | |
| 5833001 | Dawkins, Norman & Debra | Redacted | | | | | | | |
| 4787817 | Dawkins, Norman & Debra | Redacted | | | | | | | |
| 4379165 | DAWKINS, OSCAR W | Redacted | | | | | | | |
| 4427207 | DAWKINS, PHIL | Redacted | | | | | | | |
| 4321547 | DAWKINS, RYAN D | Redacted | | | | | | | |
| 4443230 | DAWKINS, SABRINA | Redacted | | | | | | | |
| 4242069 | DAWKINS, SEAN TY OTTO | Redacted | | | | | | | |
| 4405559 | DAWKINS, SHANICE | Redacted | | | | | | | |
| 4583161 | DAWKINS, SHANNAN | Redacted | | | | | | | |
| 4441297 | DAWKINS, SHARITTA | Redacted | | | | | | | |
| 4758403 | DAWKINS, SHARRON | Redacted | | | | | | | |
| 4623025 | DAWKINS, STACY | Redacted | | | | | | | |
| 4507213 | DAWKINS, STEPHANIE | Redacted | | | | | | | |
| 4668587 | DAWKINS, SYBIL | Redacted | | | | | | | |
| 4900079 | Dawkins, Tamara | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430397 | DAWKINS, TORIAN L | Redacted | | | | | | | |
| 4754162 | DAWKINS, VERONICA | Redacted | | | | | | | |
| 4252400 | DAWKINS, WENDY | Redacted | | | | | | | |
| 4750103 | DAWKINS, WILLIE | Redacted | | | | | | | |
| 4224170 | DAWKINS, ZAHRIA | Redacted | | | | | | | |
| 4224904 | DAWKINS, ZAHRIANA | Redacted | | | | | | | |
| 4235389 | DAWKINS-WILSON, TIANNA | Redacted | | | | | | | |
| 4740433 | DAWLABANI, NASSIF | Redacted | | | | | | | |
| 4810482 | DAWN AITKENHEAD | 1204 POCANTICO LANE | | | | NAPLES | FL | 34110 | |
| 4814552 | DAWN AKEROYD | Redacted | | | | | | | |
| 5591423 | DAWN ARMSTRONG | 405 N 10TH | | | | KERKHOVEN | MN | 56252 | |
| 5591424 | DAWN AUSTIN DOUGLAS | 711 HARRY S TRUMAN DR | | | | UPR MARLBORO | MD | 20774 | |
| 4848458 | DAWN BATES | 3101 CRYSTAL LAKE RD | | | | Ontario | CA | 91761 | |
| 5591430 | DAWN BENDER | 1107 ELBRIGT STREET | | | | PHOLLADELPHIA | PA | 19149 | |
| 4826262 | DAWN BRADLEY | Redacted | | | | | | | |
| 4810069 | DAWN BURKE | 9833 CLEAR LAKE CIRCLE | | | | NAPLES | FL | 34109 | |
| 5591440 | DAWN BUSH | 7993 SHADY OAK TRAIL UNIT | | | | CHARLOTTE | NC | 28210 | |
| 4796360 | DAWN C. NELSON | DBA CHARLIE HORSE APPAREL | 942 GERSHAL AVE | | | PITTSGROVE | NJ | 08318 | |
| 5591449 | DAWN COLLISON | 4922 MT OLIVE CH RD | | | | PITTSBORO | NC | 27312 | |
| 5591451 | DAWN COOPER | 36204 PUMPKIN SEED ROAD | | | | STURGEON LAKE | MN | 55783 | |
| 5591484 | DAWN GREY | 89 NORTH EUCLID AVE | | | | PITTSBURGH | PA | 15202 | |
| 5591495 | DAWN HELM | 299 SCENIC CIR | | | | ARDMORE | OK | 73401-6482 | |
| 5792021 | DAWN HOMES MANAGEMENT | JESSIE ALBERT | 20 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| 4851959 | DAWN JOHNSON | 20 WALTON CT | | | | Belle Mead | NJ | 08502 | |
| 5591510 | DAWN KLABUNDE | 845 CHURCH ST SW | | | | HUTCHINSON | MN | 55350 | |
| 5591527 | DAWN M GRAF | 3729 153RD AVE NE | | | | HAM LAKE | MN | 55304 | |
| 5591529 | DAWN M KNIGHT | 7117 UNITY CIR N | | | | MINNEAPOLIS | MN | 55429 | |
| 5591531 | DAWN M NAKAI | HC 61 BOX 38-1042 | | | | TEEC NOS POS | AZ | 86514 | |
| 4814553 | DAWN MALTER | Redacted | | | | | | | |
| 5591535 | DAWN MARION | 4918 KATHY DRIVE | | | | CORPUS CHRSTI | TX | 78411 | |
| 5591540 | DAWN MATCHAN | PO BOX 644 | | | | GRAND RAPIDS | MN | 55744 | |
| 5591559 | DAWN MOHRHAUSER | 105 NORTH BROADWAY ROCHESTER | | | | ROCHESTER | MN | 55906 | |
| 5591565 | DAWN NYLIN | 50 MEADOW BROOK WAY | | | | MONTROSE | MN | 55363-4525 | |
| 5591583 | DAWN RENNER | 710 TYLER ST SW | | | | HUTCHINSON | MN | 55350 | |
| 5591585 | DAWN ROEN | PO BOX 309 | | | | ARLINGTON | MN | 55307 | |
| 4852841 | DAWN ROGERS ANDERSON | 1035 COLORADO AVE | | | | Chula Vista | CA | 91911 | |
| 5591609 | DAWN STITELY | 9204C LIBERTY RD | | | | FREDERICK | MD | 21701-3233 | |
| 5591610 | DAWN TAKAYAMA | 1009 ULU KANU ST | | | | WAILUKU | HI | 96793 | |
| 5591612 | DAWN THAYER | 23316 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| 4875480 | DAWN TIL DUSK LAWN CARE LLC | DTD ENTERPRISES INC | 1 JACKSON CREEK ROAD #2174 | | | CLANCY | MT | 59634 | |
| 5795524 | DAWN TO DUSK LANDSCAPE | 25 Timothy Lane | | | | Levittown | PA | 19054 | |
| 5792022 | DAWN TO DUSK LANDSCAPE | DONALD SERATCH, OWNER | 25 TIMOTHY LANE | | | LEVITTOWN | PA | 19054 | |
| 5591615 | DAWN TRACY | 21903 STENSON RD NE | | | | BLACKDUCK | MN | 56630 | |
| 5591616 | DAWN TUHOLSKI | 74467 318TH ST | | | | SOUTH HAVEN | MN | 55382 | |
| 5591618 | DAWN VOLANTE | 1912 6TH AVENUE | | | | ST CLOUD | MN | 56303 | |
| 5591619 | DAWN WADE | TIMOTHY COULTER | | | | MASSILLON | OH | 44647 | |
| 5591626 | DAWN WASHINGTON | 980 MARGARET DRIVE | | | | LADSON | SC | 29456 | |
| 4848418 | DAWN YORK | 409 S 76TH TER | | | | Kansas City | KS | 66111 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3574 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523204 | DAWN, ALYSSA | Redacted | | | | | | | |
| 4275061 | DAWN, AMBER | Redacted | | | | | | | |
| 4314386 | DAWN, CHASTITY G | Redacted | | | | | | | |
| 4575335 | DAWN, DREWEK R | Redacted | | | | | | | |
| 4198655 | DAWN, JOSHUA | Redacted | | | | | | | |
| 4856694 | DAWN, PORSHA MONIQUE | Redacted | | | | | | | |
| 4814554 | DAWNA MCKENNA | Redacted | | | | | | | |
| 4152003 | DAWN-COUNTS, BELITHA | Redacted | | | | | | | |
| 5591641 | DAWNFORD DAWNFORD | 4976 WESCOTT BLVD APT1311 | | | | SUMMERVILLE | SC | 29485 | |
| 4209825 | DAWOD MARCUS, NOOR Y | Redacted | | | | | | | |
| 4532387 | DAWODU, KEHINDE A | Redacted | | | | | | | |
| 4798843 | DAWON SALES INC | DBA DAWON SALE | 1143 E 29TH ST | | | LOS ANGELES | CA | 90011 | |
| 4188336 | DAWOOD, AHMED | Redacted | | | | | | | |
| 4187298 | DAWOOD, RIMON | Redacted | | | | | | | |
| 4299795 | DAWOOD, ZOYA | Redacted | | | | | | | |
| 4367952 | DAWOODBHAI, SHABBIR | Redacted | | | | | | | |
| 4355759 | DAWS, CIARA | Redacted | | | | | | | |
| 5591650 | DAWSEY REBECCA ANN | 1001 LAKESHORE | DR 300 | | | LAKE CHARLES | LA | 70601 | |
| 4154368 | DAWSEY, HILLARY A | Redacted | | | | | | | |
| 4640440 | DAWSEY, MAMIE | Redacted | | | | | | | |
| 4261975 | DAWSEY, OAKIE E | Redacted | | | | | | | |
| 4787160 | Dawsey, Rebecca | Redacted | | | | | | | |
| 4787161 | Dawsey, Rebecca | Redacted | | | | | | | |
| 4148127 | DAWSEY, TIFFANY | Redacted | | | | | | | |
| 4899049 | DAWSNZ CONSTRUCTION LLC | DUANE PUAOI DAWSON | 725 FM 1103 UNIT 334 | | | CIBOLO | TX | 78108 | |
| 4874923 | DAWSON | DECAPUA ENTERPRISES | DEPT LB 28 PO BOX 183134 | | | COLUMBUS | OH | 43218 | |
| 5591666 | DAWSON CHARNIKA | 3333 MONUMENT ROAD | | | | JACKSONVILLE | FL | 32225 | |
| 5484130 | DAWSON COUNTY | 207 W BELL ST | | | | GLENDIVE | MT | 59330-1694 | |
| 4780219 | Dawson County Treasurer | 207 W Bell St | | | | Glendive | MT | 59330-1694 | |
| 4814555 | DAWSON DESIGN | Redacted | | | | | | | |
| 4733810 | DAWSON HOOKS, BOBBIE | Redacted | | | | | | | |
| 4344236 | DAWSON III, WILLIAM L | Redacted | | | | | | | |
| 5591683 | DAWSON JANIE | 1705 W OLIVE | | | | SPRINGFIELD | MO | 65802 | |
| 5591685 | DAWSON JOANN | 13914 CASTLE BLVD | | | | SILVER SPRING | MD | 20904 | |
| 4223202 | DAWSON JR., WILEY T. | Redacted | | | | | | | |
| 5591688 | DAWSON KATELYN S | 1519 SO GRAND | | | | SEDALIA | MO | 65301 | |
| 5591695 | DAWSON OPHIFIELD | 4696 ELON RD | | | | MONORE | VA | 24574 | |
| 4800438 | DAWSON TOOLS CO | DBA EQUIPSALES | 1142 S DIAMOND BAR BLVD #858 | | | DIAMOND BAR | CA | 91765 | |
| 4321039 | DAWSON, AARON E | Redacted | | | | | | | |
| 4345346 | DAWSON, AARON X | Redacted | | | | | | | |
| 4396120 | DAWSON, AIJONA L | Redacted | | | | | | | |
| 4315603 | DAWSON, ALAYCEIA L | Redacted | | | | | | | |
| 4405054 | DAWSON, ALEXANDRA H | Redacted | | | | | | | |
| 4371195 | DAWSON, ALLEN | Redacted | | | | | | | |
| 4411786 | DAWSON, AMANDA | Redacted | | | | | | | |
| 4195280 | DAWSON, AMANDA K | Redacted | | | | | | | |
| 4575427 | DAWSON, AMBER M | Redacted | | | | | | | |
| 4371176 | DAWSON, AMEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580556 | DAWSON, AMIE M | Redacted | | | | | | | |
| 4472648 | DAWSON, AMY J | Redacted | | | | | | | |
| 4609354 | DAWSON, ANNETTE | Redacted | | | | | | | |
| 4584462 | DAWSON, ANTONIO | Redacted | | | | | | | |
| 4186244 | DAWSON, ANTWAUN | Redacted | | | | | | | |
| 4606454 | DAWSON, ARTHUR | Redacted | | | | | | | |
| 4358592 | DAWSON, AUTUMN B | Redacted | | | | | | | |
| 4175195 | DAWSON, BAIYINA A | Redacted | | | | | | | |
| 4640178 | DAWSON, BETTY   A | Redacted | | | | | | | |
| 4233133 | DAWSON, BRANDON | Redacted | | | | | | | |
| 4319616 | DAWSON, BRANDON | Redacted | | | | | | | |
| 4338274 | DAWSON, BRANDON M | Redacted | | | | | | | |
| 4292732 | DAWSON, BREA M | Redacted | | | | | | | |
| 4662270 | DAWSON, BRETT | Redacted | | | | | | | |
| 4338212 | DAWSON, BRIANA | Redacted | | | | | | | |
| 4197537 | DAWSON, BRITTANY L | Redacted | | | | | | | |
| 4176294 | DAWSON, CALVIN R | Redacted | | | | | | | |
| 4465087 | DAWSON, CANDI J | Redacted | | | | | | | |
| 4720288 | DAWSON, CARL E | Redacted | | | | | | | |
| 4531268 | DAWSON, CAROLYN H | Redacted | | | | | | | |
| 4146615 | DAWSON, CASSANDRA A | Redacted | | | | | | | |
| 4151361 | DAWSON, CHAD J | Redacted | | | | | | | |
| 4622129 | DAWSON, CHARLES | Redacted | | | | | | | |
| 4558946 | DAWSON, CHRISTOPHER T | Redacted | | | | | | | |
| 4856388 | DAWSON, CIERA D | Redacted | | | | | | | |
| 4216014 | DAWSON, CLEATUS | Redacted | | | | | | | |
| 4639680 | DAWSON, CLIFFORD | Redacted | | | | | | | |
| 4740272 | DAWSON, COLEEN | Redacted | | | | | | | |
| 4441633 | DAWSON, COOPER M | Redacted | | | | | | | |
| 4324494 | DAWSON, COURTNEY | Redacted | | | | | | | |
| 4766972 | DAWSON, CRAIG | Redacted | | | | | | | |
| 4704691 | DAWSON, CRYSTAL | Redacted | | | | | | | |
| 4740181 | DAWSON, CYNTHIA | Redacted | | | | | | | |
| 4616807 | DAWSON, DALE | Redacted | | | | | | | |
| 4407641 | DAWSON, DANIEL R | Redacted | | | | | | | |
| 4239115 | DAWSON, DANIELLE | Redacted | | | | | | | |
| 4404217 | DAWSON, DANISHIA | Redacted | | | | | | | |
| 4449351 | DAWSON, DAVID D | Redacted | | | | | | | |
| 4589393 | DAWSON, DAWN | Redacted | | | | | | | |
| 4639710 | DAWSON, DECOSTA | Redacted | | | | | | | |
| 4508783 | DAWSON, DEIDRA | Redacted | | | | | | | |
| 4295435 | DAWSON, DEJA | Redacted | | | | | | | |
| 4559120 | DAWSON, DELANA G | Redacted | | | | | | | |
| 4701251 | DAWSON, DELOIS | Redacted | | | | | | | |
| 4454843 | DAWSON, DEMETRIUS M | Redacted | | | | | | | |
| 4358534 | DAWSON, DEMYRA L | Redacted | | | | | | | |
| 4326320 | DAWSON, DESTINEY M | Redacted | | | | | | | |
| 4459552 | DAWSON, DEVLIN | Redacted | | | | | | | |
| 4724466 | DAWSON, DIANE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626905 | DAWSON, DONALD E | Redacted | | | | | | | |
| 4638379 | DAWSON, DOROTHY | Redacted | | | | | | | |
| 4834447 | DAWSON, DOUG | Redacted | | | | | | | |
| 4316409 | DAWSON, DREMA | Redacted | | | | | | | |
| 4653029 | DAWSON, EDNA | Redacted | | | | | | | |
| 4326560 | DAWSON, EDNA M | Redacted | | | | | | | |
| 4760835 | DAWSON, ESTER | Redacted | | | | | | | |
| 4429684 | DAWSON, FAITH | Redacted | | | | | | | |
| 4528306 | DAWSON, FRELIKA L | Redacted | | | | | | | |
| 4266888 | DAWSON, GINNY | Redacted | | | | | | | |
| 4349551 | DAWSON, GRACE | Redacted | | | | | | | |
| 4417872 | DAWSON, GRANT | Redacted | | | | | | | |
| 4788315 | Dawson, Guillermina | Redacted | | | | | | | |
| 4788316 | Dawson, Guillermina | Redacted | | | | | | | |
| 4576370 | DAWSON, HANNAH R | Redacted | | | | | | | |
| 4788173 | Dawson, Heather | Redacted | | | | | | | |
| 4790621 | Dawson, Heather | Redacted | | | | | | | |
| 4175092 | DAWSON, HEATHER | Redacted | | | | | | | |
| 4533375 | DAWSON, HOLLY A | Redacted | | | | | | | |
| 4546943 | DAWSON, HOSEA | Redacted | | | | | | | |
| 4250102 | DAWSON, ILIANA M | Redacted | | | | | | | |
| 4375385 | DAWSON, IMMANUEL | Redacted | | | | | | | |
| 4564010 | DAWSON, JACOB H | Redacted | | | | | | | |
| 4826263 | DAWSON, JAMES | Redacted | | | | | | | |
| 4254762 | DAWSON, JAMES | Redacted | | | | | | | |
| 4645412 | DAWSON, JAMES | Redacted | | | | | | | |
| 4405914 | DAWSON, JAMES A | Redacted | | | | | | | |
| 4301176 | DAWSON, JANELLE | Redacted | | | | | | | |
| 4491178 | DAWSON, JASON | Redacted | | | | | | | |
| 4335004 | DAWSON, JEFFREY T | Redacted | | | | | | | |
| 4382478 | DAWSON, JENNIFER M | Redacted | | | | | | | |
| 4423578 | DAWSON, JERMAINE A | Redacted | | | | | | | |
| 4493816 | DAWSON, JESSICA | Redacted | | | | | | | |
| 4555630 | DAWSON, JESSICA | Redacted | | | | | | | |
| 4528766 | DAWSON, JO A | Redacted | | | | | | | |
| 4593791 | DAWSON, JOCELYN R | Redacted | | | | | | | |
| 4430501 | DAWSON, JONNIECE L | Redacted | | | | | | | |
| 4249382 | DAWSON, JOSE | Redacted | | | | | | | |
| 4633279 | DAWSON, JOSEPH | Redacted | | | | | | | |
| 4207756 | DAWSON, JOSEPH A | Redacted | | | | | | | |
| 4675349 | DAWSON, JUDITH | Redacted | | | | | | | |
| 4400111 | DAWSON, JUSTIN | Redacted | | | | | | | |
| 4403102 | DAWSON, JYA | Redacted | | | | | | | |
| 4743318 | DAWSON, KAREN | Redacted | | | | | | | |
| 4305645 | DAWSON, KAREN S | Redacted | | | | | | | |
| 4310920 | DAWSON, KATHLEEN J | Redacted | | | | | | | |
| 4266011 | DAWSON, KEANNA | Redacted | | | | | | | |
| 4423724 | DAWSON, KEITH | Redacted | | | | | | | |
| 4479732 | DAWSON, KENNETH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4512573 | DAWSON, KEON | Redacted | | | | | | | |
| 4188561 | DAWSON, KERI I | Redacted | | | | | | | |
| 4549504 | DAWSON, KEVIN B | Redacted | | | | | | | |
| 4492654 | DAWSON, KEYAJAH | Redacted | | | | | | | |
| 4293716 | DAWSON, KIANA | Redacted | | | | | | | |
| 4685782 | DAWSON, KIM | Redacted | | | | | | | |
| 4482583 | DAWSON, KIMBERLY | Redacted | | | | | | | |
| 4658333 | DAWSON, KIMBERLY | Redacted | | | | | | | |
| 4355013 | DAWSON, KRISTAL | Redacted | | | | | | | |
| 4443774 | DAWSON, KRISTAL | Redacted | | | | | | | |
| 4149590 | DAWSON, KRISTEN D | Redacted | | | | | | | |
| 4427290 | DAWSON, KYLE A | Redacted | | | | | | | |
| 4731033 | DAWSON, LAURA | Redacted | | | | | | | |
| 4430603 | DAWSON, LAUREN | Redacted | | | | | | | |
| 4717719 | DAWSON, LAWRENCE | Redacted | | | | | | | |
| 4399381 | DAWSON, LEIANA | Redacted | | | | | | | |
| 4312438 | DAWSON, LEONARD | Redacted | | | | | | | |
| 4511122 | DAWSON, LILY D | Redacted | | | | | | | |
| 4604447 | DAWSON, LINCOLN | Redacted | | | | | | | |
| 4194183 | DAWSON, LINDA | Redacted | | | | | | | |
| 4611350 | DAWSON, LINDA | Redacted | | | | | | | |
| 4518584 | DAWSON, LISA R | Redacted | | | | | | | |
| 4652685 | DAWSON, LORENDA | Redacted | | | | | | | |
| 4322067 | DAWSON, LOTOYA | Redacted | | | | | | | |
| 4606988 | DAWSON, LOUIS | Redacted | | | | | | | |
| 4773647 | DAWSON, LULA | Redacted | | | | | | | |
| 4726348 | DAWSON, LYNDA | Redacted | | | | | | | |
| 4250004 | DAWSON, MAKESHA | Redacted | | | | | | | |
| 4614008 | DAWSON, MARCELLA | Redacted | | | | | | | |
| 4416238 | DAWSON, MARKITA O | Redacted | | | | | | | |
| 4600669 | DAWSON, MARLENE P | Redacted | | | | | | | |
| 4735687 | DAWSON, MARTAVIS | Redacted | | | | | | | |
| 4691241 | DAWSON, MARVIN | Redacted | | | | | | | |
| 4276143 | DAWSON, MARY J | Redacted | | | | | | | |
| 4521385 | DAWSON, MATTHEW A | Redacted | | | | | | | |
| 4307959 | DAWSON, MERCEDES | Redacted | | | | | | | |
| 4611606 | DAWSON, MICHAEL | Redacted | | | | | | | |
| 4612109 | DAWSON, MICHAEL | Redacted | | | | | | | |
| 4585872 | DAWSON, MICHAEL | Redacted | | | | | | | |
| 4681628 | DAWSON, MICHELE M. | Redacted | | | | | | | |
| 4707958 | DAWSON, MIKE | Redacted | | | | | | | |
| 4571968 | DAWSON, MORGAN | Redacted | | | | | | | |
| 4181002 | DAWSON, MORGAN T | Redacted | | | | | | | |
| 4688397 | DAWSON, MOSES | Redacted | | | | | | | |
| 4730681 | DAWSON, NANCY | Redacted | | | | | | | |
| 4255406 | DAWSON, NATALIE F | Redacted | | | | | | | |
| 4333584 | DAWSON, NIA S | Redacted | | | | | | | |
| 4427019 | DAWSON, NICHOLAS | Redacted | | | | | | | |
| 4274059 | DAWSON, NOAH S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3578 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158888 | DAWSON, OLIVIA M | Redacted | | | | | | | |
| 4826264 | DAWSON, PAMELA | Redacted | | | | | | | |
| 4165800 | DAWSON, PAMELA R | Redacted | | | | | | | |
| 4507820 | DAWSON, PARRIS D | Redacted | | | | | | | |
| 4674976 | DAWSON, PATRICK | Redacted | | | | | | | |
| 4235838 | DAWSON, PAULA A | Redacted | | | | | | | |
| 4657081 | DAWSON, PHYLLIS | Redacted | | | | | | | |
| 4280407 | DAWSON, PORSHA | Redacted | | | | | | | |
| 4730115 | DAWSON, RAE A | Redacted | | | | | | | |
| 4438059 | DAWSON, RAINEY | Redacted | | | | | | | |
| 4734728 | DAWSON, RAQUEL | Redacted | | | | | | | |
| 4732712 | DAWSON, RAY | Redacted | | | | | | | |
| 4428327 | DAWSON, RAYMOND D | Redacted | | | | | | | |
| 4620120 | DAWSON, RENEE | Redacted | | | | | | | |
| 4749747 | DAWSON, ROBERT  E | Redacted | | | | | | | |
| 4604701 | DAWSON, RONALD J | Redacted | | | | | | | |
| 4767699 | DAWSON, ROSALYN | Redacted | | | | | | | |
| 4774477 | DAWSON, ROSALYN | Redacted | | | | | | | |
| 4764725 | DAWSON, SACHER L | Redacted | | | | | | | |
| 4635517 | DAWSON, SAINT S S | Redacted | | | | | | | |
| 4455652 | DAWSON, SARA | Redacted | | | | | | | |
| 4606068 | DAWSON, SCARLTT | Redacted | | | | | | | |
| 4729798 | DAWSON, SCHIDA | Redacted | | | | | | | |
| 4314060 | DAWSON, SHALISEA D | Redacted | | | | | | | |
| 4385570 | DAWSON, SHAMIRA | Redacted | | | | | | | |
| 4267092 | DAWSON, SHANTARA L | Redacted | | | | | | | |
| 4283053 | DAWSON, SHAWNEE | Redacted | | | | | | | |
| 4277721 | DAWSON, SHELLEY D | Redacted | | | | | | | |
| 4489816 | DAWSON, SHIANNE | Redacted | | | | | | | |
| 4414843 | DAWSON, SHRECA N | Redacted | | | | | | | |
| 4621174 | DAWSON, SUE | Redacted | | | | | | | |
| 4488727 | DAWSON, SUMMER | Redacted | | | | | | | |
| 4580042 | DAWSON, TAMARA G | Redacted | | | | | | | |
| 4232547 | DAWSON, TANIA | Redacted | | | | | | | |
| 4546773 | DAWSON, TANNER D | Redacted | | | | | | | |
| 4316246 | DAWSON, TARA | Redacted | | | | | | | |
| 4689649 | DAWSON, TARON | Redacted | | | | | | | |
| 4346596 | DAWSON, TATYANA | Redacted | | | | | | | |
| 4424918 | DAWSON, TATYANA | Redacted | | | | | | | |
| 4712807 | DAWSON, THOMAS | Redacted | | | | | | | |
| 4777770 | DAWSON, TIERRA | Redacted | | | | | | | |
| 4275979 | DAWSON, TIMOTHY | Redacted | | | | | | | |
| 4527120 | DAWSON, TINA | Redacted | | | | | | | |
| 4430078 | DAWSON, TONISHIA M | Redacted | | | | | | | |
| 4509725 | DAWSON, TYISHA L | Redacted | | | | | | | |
| 4668661 | DAWSON, VALERIE | Redacted | | | | | | | |
| 4647406 | DAWSON, VERNE | Redacted | | | | | | | |
| 4587618 | DAWSON, WILLIE | Redacted | | | | | | | |
| 4660479 | DAWSON, WINFRED | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3579 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4769419 | DAWSON, YULANDER | Redacted | | | | | | | |
| 4383881 | DAWSON, ZONA N | Redacted | | | | | | | |
| 4725224 | DAWSON-DAVIS, DEBORAH L L | Redacted | | | | | | | |
| 4391524 | DAWSON-HAMUSANKWA, MICAELA N | Redacted | | | | | | | |
| 4176247 | DAWSON-SALTER, TIANAH | Redacted | | | | | | | |
| 5789351 | DAX CONTRACTING LLC | 6755 Agave Azul Ct | | | | Las Vegas | NV | 89120 | |
| 4810070 | Dax Design & Construction | 8005 SW 109 Terrace | | | | Maimi | FL | 33156 | |
| 4845661 | DAX RANE LLC | 2627 LIVE OAK ST APT 13055 | | | | Dallas | TX | 75204 | |
| 4874439 | DAY & NIGHT PROPERTY MAINT SRVS INC | COUNTRYSIDE POWER SWEEPING INC | P O BOX 102014 | | | ATLATNA | GA | 33088 | |
| 4898656 | DAY AND NIGHT AIR CONDITIONING & HEATING LLC | KIMBERLY URY | 3669 E. La Salle St | | | Phoenix | AZ | 85040 | |
| 4890280 | Day Apollo dba Day Auto Subaru | Attn: Bill Eggert | 5450 University Blvd. | | | Moon Township | PA | 15108 | |
| 5795525 | DAY APOLLO SUBARU | 5450 UNIVERSITY BLVD | | | | MOOR TWP | PA | 15108 | |
| 5792023 | DAY APOLLO SUBARU | BILL EGGERT | 5450 UNIVERSITY BLVD | | | MOOR TWP | PA | 15108 | |
| 5591729 | DAY ARMETRIC | 303 MCINTYRE ST | | | | NATCHEZ | MS | 39120 | |
| 5591735 | DAY COURTNEY B | 1128 PAUL ST | | | | ORLANDO | FL | 32808 | |
| 4814556 | DAY HSU | Redacted | | | | | | | |
| 5591746 | DAY JA BREA PARKS | 2239 RUSTIC ROAD | | | | DAYTON | OH | 45405 | |
| 4230858 | DAY JAMMER, DEBRA | Redacted | | | | | | | |
| 4746701 | DAY JR, CAHRLES E | Redacted | | | | | | | |
| 4407869 | DAY JR, WILLIAM T | Redacted | | | | | | | |
| 5591759 | DAY LAKEYSHA R | 618 BLACKLINE RD | | | | NEW IBERIA | LA | 70563 | |
| 4826265 | DAY MIKE | Redacted | | | | | | | |
| 5591774 | DAY PATRICIA | 9506 ABACO CT | | | | ST LOUIS | MO | 63136 | |
| 4804510 | DAY TO DAY IMPORTS INC | DBA THECARCOVER | 1820 E 48TH PLACE UNIT A | | | VERNON | CA | 90058 | |
| 4192897 | DAY, AARON | Redacted | | | | | | | |
| 4495393 | DAY, ABBIGAYLE P | Redacted | | | | | | | |
| 4411218 | DAY, ALEXANDER | Redacted | | | | | | | |
| 4444689 | DAY, ALIA | Redacted | | | | | | | |
| 4349491 | DAY, ALISSA | Redacted | | | | | | | |
| 4444157 | DAY, ALTHEA A | Redacted | | | | | | | |
| 4338578 | DAY, AMANDA | Redacted | | | | | | | |
| 4312446 | DAY, AMANDA | Redacted | | | | | | | |
| 4382461 | DAY, AMBER | Redacted | | | | | | | |
| 4307326 | DAY, AMBER | Redacted | | | | | | | |
| 4550752 | DAY, AMELIA | Redacted | | | | | | | |
| 4701303 | DAY, AMY | Redacted | | | | | | | |
| 4340028 | DAY, AMY | Redacted | | | | | | | |
| 4767684 | DAY, ANNABELLE | Redacted | | | | | | | |
| 4299360 | DAY, ANNMARIE E | Redacted | | | | | | | |
| 4450043 | DAY, ANTHONY T | Redacted | | | | | | | |
| 4556666 | DAY, ASHANTI M | Redacted | | | | | | | |
| 4238129 | DAY, ASHLEIGH | Redacted | | | | | | | |
| 4543207 | DAY, ASHLEY A | Redacted | | | | | | | |
| 4152185 | DAY, ASIA | Redacted | | | | | | | |
| 4196799 | DAY, ASSIA | Redacted | | | | | | | |
| 4475185 | DAY, AVERY | Redacted | | | | | | | |
| 4746345 | DAY, BENJAMIN | Redacted | | | | | | | |
| 4647851 | DAY, BETH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3580 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4763356 | DAY, BEVERLY | Redacted | | | | | | | |
| 4240526 | DAY, BLANCA | Redacted | | | | | | | |
| 4721533 | DAY, BOBBIE | Redacted | | | | | | | |
| 4228620 | DAY, BREANNA L | Redacted | | | | | | | |
| 4347869 | DAY, BRENDA | Redacted | | | | | | | |
| 4716931 | DAY, BRENDA Y | Redacted | | | | | | | |
| 4582708 | DAY, BRICE M | Redacted | | | | | | | |
| 4160504 | DAY, BRYAN W | Redacted | | | | | | | |
| 4579596 | DAY, CARA L | Redacted | | | | | | | |
| 4245544 | DAY, CASSANDRA | Redacted | | | | | | | |
| 4554538 | DAY, CASSIDY J | Redacted | | | | | | | |
| 4702799 | DAY, CECELIA | Redacted | | | | | | | |
| 4297979 | DAY, CHARLITA N | Redacted | | | | | | | |
| 4755265 | DAY, CHESTINE | Redacted | | | | | | | |
| 4231097 | DAY, CHRISTIE L | Redacted | | | | | | | |
| 4767020 | DAY, CHRISTOPHER | Redacted | | | | | | | |
| 4474201 | DAY, CIERRA | Redacted | | | | | | | |
| 4770855 | DAY, CINDY | Redacted | | | | | | | |
| 4652892 | DAY, CINDY | Redacted | | | | | | | |
| 4676359 | DAY, CINDY | Redacted | | | | | | | |
| 4490259 | DAY, CIYZHON | Redacted | | | | | | | |
| 4589681 | DAY, CLAIMDALE | Redacted | | | | | | | |
| 4339185 | DAY, CRYSTAL T | Redacted | | | | | | | |
| 4711465 | DAY, CURLIE | Redacted | | | | | | | |
| 4165738 | DAY, CURTIS J | Redacted | | | | | | | |
| 4737435 | DAY, CYNTHIA | Redacted | | | | | | | |
| 4692481 | DAY, DANIEL | Redacted | | | | | | | |
| 4327107 | DAY, DANIEL | Redacted | | | | | | | |
| 4718586 | DAY, DANIEL A | Redacted | | | | | | | |
| 4228161 | DAY, DANNY | Redacted | | | | | | | |
| 4582762 | DAY, DANTE D | Redacted | | | | | | | |
| 4728295 | DAY, DAVID | Redacted | | | | | | | |
| 4471518 | DAY, DAVID L | Redacted | | | | | | | |
| 4279710 | DAY, DAVID L | Redacted | | | | | | | |
| 4431704 | DAY, DEANNA L | Redacted | | | | | | | |
| 4527534 | DAY, DEBBIE C | Redacted | | | | | | | |
| 4834448 | DAY, DEBORA | Redacted | | | | | | | |
| 4279124 | DAY, DEBRA R | Redacted | | | | | | | |
| 4512013 | DAY, DENNIS | Redacted | | | | | | | |
| 4557420 | DAY, DENNIS L | Redacted | | | | | | | |
| 4578288 | DAY, DESTINEY N | Redacted | | | | | | | |
| 4359877 | DAY, DESTINY R | Redacted | | | | | | | |
| 4576702 | DAY, DEVAN | Redacted | | | | | | | |
| 4556673 | DAY, DEVON | Redacted | | | | | | | |
| 4588094 | DAY, DONNA | Redacted | | | | | | | |
| 4517611 | DAY, DONNA S | Redacted | | | | | | | |
| 4660737 | DAY, DOROTHY | Redacted | | | | | | | |
| 4481042 | DAY, DOROTHY E | Redacted | | | | | | | |
| 4613384 | DAY, DOROTHY J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4590975 | DAY, DOROTHY M | Redacted | | | | | | | |
| 4346536 | DAY, DYNASIA | Redacted | | | | | | | |
| 4731252 | DAY, EARL | Redacted | | | | | | | |
| 4453954 | DAY, EARNEST M | Redacted | | | | | | | |
| 4614449 | DAY, EDWARD | Redacted | | | | | | | |
| 4687570 | DAY, ELIZABETH | Redacted | | | | | | | |
| 4556228 | DAY, ELIZABETH | Redacted | | | | | | | |
| 4361005 | DAY, ELIZABETH A | Redacted | | | | | | | |
| 4524793 | DAY, ELLERIE N | Redacted | | | | | | | |
| 4325675 | DAY, EMANUEL | Redacted | | | | | | | |
| 4575787 | DAY, EMILY E | Redacted | | | | | | | |
| 4146375 | DAY, ERYCAH | Redacted | | | | | | | |
| 4233644 | DAY, EVELYN C | Redacted | | | | | | | |
| 4582163 | DAY, FIONA F | Redacted | | | | | | | |
| 4402197 | DAY, FRED | Redacted | | | | | | | |
| 4703786 | DAY, GAIL | Redacted | | | | | | | |
| 4691382 | DAY, GILLIAN | Redacted | | | | | | | |
| 4210293 | DAY, GLORIA | Redacted | | | | | | | |
| 4371075 | DAY, HEATHER R | Redacted | | | | | | | |
| 4518787 | DAY, HOLLY A | Redacted | | | | | | | |
| 4763560 | DAY, JACKIE | Redacted | | | | | | | |
| 4300013 | DAY, JACOB M | Redacted | | | | | | | |
| 4343239 | DAY, JADE S | Redacted | | | | | | | |
| 4764176 | DAY, JAMES | Redacted | | | | | | | |
| 4601824 | DAY, JAMES | Redacted | | | | | | | |
| 4576079 | DAY, JAMES J | Redacted | | | | | | | |
| 4677443 | DAY, JAMIE | Redacted | | | | | | | |
| 4305740 | DAY, JANA | Redacted | | | | | | | |
| 4303871 | DAY, JANA M | Redacted | | | | | | | |
| 4592613 | DAY, JANE E | Redacted | | | | | | | |
| 4352659 | DAY, JASMINE | Redacted | | | | | | | |
| 4540072 | DAY, JASMINE L | Redacted | | | | | | | |
| 4737807 | DAY, JASON | Redacted | | | | | | | |
| 4449374 | DAY, JAYDA | Redacted | | | | | | | |
| 4370512 | DAY, JAYLIA | Redacted | | | | | | | |
| 4730810 | DAY, JEFFREY | Redacted | | | | | | | |
| 4354115 | DAY, JENNA | Redacted | | | | | | | |
| 4296621 | DAY, JESS E | Redacted | | | | | | | |
| 4537970 | DAY, JIMMY | Redacted | | | | | | | |
| 4569118 | DAY, JOHN H | Redacted | | | | | | | |
| 4657794 | DAY, JOHNNY | Redacted | | | | | | | |
| 4279709 | DAY, JOLEEN S | Redacted | | | | | | | |
| 4741250 | DAY, JON | Redacted | | | | | | | |
| 4582878 | DAY, JORDAN | Redacted | | | | | | | |
| 4423330 | DAY, JORDAN | Redacted | | | | | | | |
| 4268690 | DAY, JORDON | Redacted | | | | | | | |
| 4834449 | DAY, JR | Redacted | | | | | | | |
| 4614709 | DAY, JULIE | Redacted | | | | | | | |
| 4237102 | DAY, JUSTIN W | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814557 | DAY, KAI | Redacted | | | | | | | |
| 4579537 | DAY, KAILEY R | Redacted | | | | | | | |
| 4210533 | DAY, KAREN | Redacted | | | | | | | |
| 4559618 | DAY, KATHRYN | Redacted | | | | | | | |
| 4559381 | DAY, KATHY | Redacted | | | | | | | |
| 4447358 | DAY, KAYLA | Redacted | | | | | | | |
| 4305420 | DAY, KELSEY | Redacted | | | | | | | |
| 4147582 | DAY, KELSIE L | Redacted | | | | | | | |
| 4581299 | DAY, KEMISHA | Redacted | | | | | | | |
| 4234142 | DAY, KENNETH A | Redacted | | | | | | | |
| 4310496 | DAY, KEOSHA M | Redacted | | | | | | | |
| 4614465 | DAY, KEVIN | Redacted | | | | | | | |
| 4456959 | DAY, KEVIN C | Redacted | | | | | | | |
| 4390299 | DAY, KEVIN R | Redacted | | | | | | | |
| 4303151 | DAY, LAOTIS | Redacted | | | | | | | |
| 4456538 | DAY, LAURA | Redacted | | | | | | | |
| 4409793 | DAY, LAURA M | Redacted | | | | | | | |
| 4661902 | DAY, LESLIE | Redacted | | | | | | | |
| 4463134 | DAY, LINDA M | Redacted | | | | | | | |
| 4272865 | DAY, LOBEN | Redacted | | | | | | | |
| 4518785 | DAY, LYNSEYDALE H | Redacted | | | | | | | |
| 4347297 | DAY, MAKAYLA | Redacted | | | | | | | |
| 4492226 | DAY, MALAIZA | Redacted | | | | | | | |
| 4611903 | DAY, MARIA | Redacted | | | | | | | |
| 4606712 | DAY, MARIAH | Redacted | | | | | | | |
| 4429561 | DAY, MARIAH | Redacted | | | | | | | |
| 4786029 | Day, Maricel | Redacted | | | | | | | |
| 4786030 | Day, Maricel | Redacted | | | | | | | |
| 4145212 | DAY, MARK | Redacted | | | | | | | |
| 4309251 | DAY, MARK E | Redacted | | | | | | | |
| 4262453 | DAY, MARTHA | Redacted | | | | | | | |
| 4720575 | DAY, MARY | Redacted | | | | | | | |
| 4509238 | DAY, MARYON | Redacted | | | | | | | |
| 4246695 | DAY, MASON | Redacted | | | | | | | |
| 4347645 | DAY, MATTHEW | Redacted | | | | | | | |
| 4320840 | DAY, MEGHAN | Redacted | | | | | | | |
| 4354238 | DAY, MEREDITH | Redacted | | | | | | | |
| 4714195 | DAY, MERTHA | Redacted | | | | | | | |
| 4597952 | DAY, MICHAEL | Redacted | | | | | | | |
| 4158907 | DAY, MICHAEL | Redacted | | | | | | | |
| 4717479 | DAY, MICHAEL | Redacted | | | | | | | |
| 4473492 | DAY, MICHAEL R | Redacted | | | | | | | |
| 4144213 | DAY, MINA | Redacted | | | | | | | |
| 4310162 | DAY, MOLLY | Redacted | | | | | | | |
| 4473926 | DAY, MYEISHA | Redacted | | | | | | | |
| 4306283 | DAY, NICHOLAS | Redacted | | | | | | | |
| 4768816 | DAY, NINA G | Redacted | | | | | | | |
| 4311092 | DAY, NOAH | Redacted | | | | | | | |
| 4734788 | DAY, NORA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3583 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4548903 | DAY, PAMALA F | Redacted | | | | | | | |
| 4759237 | DAY, PATRICA M M | Redacted | | | | | | | |
| 4315582 | DAY, PATRICK | Redacted | | | | | | | |
| 4676281 | DAY, PAUL | Redacted | | | | | | | |
| 4317005 | DAY, PAUL R | Redacted | | | | | | | |
| 4467016 | DAY, REBECCA S | Redacted | | | | | | | |
| 4683310 | DAY, RICHARD | Redacted | | | | | | | |
| 4768808 | DAY, RICKY T | Redacted | | | | | | | |
| 4369106 | DAY, ROBERT W | Redacted | | | | | | | |
| 4517209 | DAY, ROBIN | Redacted | | | | | | | |
| 4635727 | DAY, ROBIN | Redacted | | | | | | | |
| 4215943 | DAY, ROBIN | Redacted | | | | | | | |
| 4687410 | DAY, RODERICK | Redacted | | | | | | | |
| 4448340 | DAY, RONALD L | Redacted | | | | | | | |
| 4463135 | DAY, RONNIE W | Redacted | | | | | | | |
| 4771561 | DAY, SABRINA | Redacted | | | | | | | |
| 4668263 | DAY, SACHIKO | Redacted | | | | | | | |
| 4366928 | DAY, SAMANTHA M | Redacted | | | | | | | |
| 4772201 | DAY, SAMUEL | Redacted | | | | | | | |
| 4724171 | DAY, SARAH | Redacted | | | | | | | |
| 4338737 | DAY, SEAN | Redacted | | | | | | | |
| 4563015 | DAY, SHANNON K | Redacted | | | | | | | |
| 4146823 | DAY, SHANNON L | Redacted | | | | | | | |
| 4560691 | DAY, SHANTERRIA L | Redacted | | | | | | | |
| 4363474 | DAY, SHEMYRA | Redacted | | | | | | | |
| 4511449 | DAY, SHERESE W | Redacted | | | | | | | |
| 4462130 | DAY, SHIRLEY | Redacted | | | | | | | |
| 4573990 | DAY, SHIRLEY D | Redacted | | | | | | | |
| 4688472 | DAY, SIERRA | Redacted | | | | | | | |
| 4304005 | DAY, STARLA L | Redacted | | | | | | | |
| 4477152 | DAY, STEPHEN | Redacted | | | | | | | |
| 4731551 | DAY, SUSAN | Redacted | | | | | | | |
| 4480480 | DAY, SUSAN | Redacted | | | | | | | |
| 4745642 | DAY, SUSAN | Redacted | | | | | | | |
| 4630188 | DAY, TAKARO | Redacted | | | | | | | |
| 4426433 | DAY, TANIKA | Redacted | | | | | | | |
| 4553822 | DAY, TANNER W | Redacted | | | | | | | |
| 4331809 | DAY, TERRELL | Redacted | | | | | | | |
| 4753854 | DAY, TERRY | Redacted | | | | | | | |
| 4591481 | DAY, THERESA | Redacted | | | | | | | |
| 4737916 | DAY, THERESA | Redacted | | | | | | | |
| 4348050 | DAY, TINA M | Redacted | | | | | | | |
| 4398288 | DAY, TKEYAH M | Redacted | | | | | | | |
| 4512702 | DAY, TONYA | Redacted | | | | | | | |
| 4722909 | DAY, TRACI | Redacted | | | | | | | |
| 4624067 | DAY, TRENTON | Redacted | | | | | | | |
| 4165243 | DAY, VERONICA | Redacted | | | | | | | |
| 4447883 | DAY, VIRGINIA L | Redacted | | | | | | | |
| 4252920 | DAY, WALTER | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3584 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4709758 | DAY, WILLIAM | Redacted | | | | | | | |
| 4643778 | DAY, WILLIE | Redacted | | | | | | | |
| 4435311 | DAY, ZACHARY | Redacted | | | | | | | |
| 4387029 | DAY, ZAVIANNA | Redacted | | | | | | | |
| 4826266 | DAY,DEBORAH | Redacted | | | | | | | |
| 4814558 | DAYA, CHERYL | Redacted | | | | | | | |
| 4773208 | DAYA, RAMI K | Redacted | | | | | | | |
| 4773207 | DAYA, RAMI K | Redacted | | | | | | | |
| 4629785 | DAYAL, VIDYA | Redacted | | | | | | | |
| 4286133 | DAYAL, VIKRAM | Redacted | | | | | | | |
| 4557322 | DAYALSINGH, PHILLIP A | Redacted | | | | | | | |
| 4552474 | DAYALSINGH, STEPHEN L | Redacted | | | | | | | |
| 4807860 | DAYAN DR RALPH AND SARAH DAYAN ACH#504 | 331 THIRTY-FIRST AVE | | | | SAN FRANCISCO | CA | 94121-1706 | |
| 4854306 | DAYAN, RALPH | Redacted | | | | | | | |
| 4834450 | DAYAN,BATIA | Redacted | | | | | | | |
| 4465506 | DAYAPULE, DURGA HARISH | Redacted | | | | | | | |
| 4629868 | DAYARAM, YASWANT | Redacted | | | | | | | |
| 4746139 | DAYARATNA, KEVIN | Redacted | | | | | | | |
| 4162161 | DAYAYE, SHAWNA | Redacted | | | | | | | |
| 4826267 | DAYBREAK ELECTRIC | Redacted | | | | | | | |
| 4794792 | DAYBREAK ENTERPRISES INC | 370 NEW BRUNSWICK AVE # 174 | | | | FORDS | NJ | 08863-2141 | |
| 4878415 | DAYBREAK OF BLOWING ROCK INC | LESLIE SHAVELL | P.O. BOX 2007 | | | BLOWING ROCK | NC | 28605 | |
| 4805202 | DAYCO PRODUCTS LLC | P O BOX 531666 | | | | ATLANTA | GA | 30353 | |
| 4668582 | DAYDAY, CLARISA | Redacted | | | | | | | |
| 4662161 | DAYE, ANNIE | Redacted | | | | | | | |
| 4439140 | DAYE, CHARNEL N | Redacted | | | | | | | |
| 4733952 | DAYE, CYNTHIA | Redacted | | | | | | | |
| 4641859 | DAYE, EDNA | Redacted | | | | | | | |
| 4748414 | DAYE, JOSEPH | Redacted | | | | | | | |
| 4547654 | DAYE, KAREN | Redacted | | | | | | | |
| 4493825 | DAYE, MARCELLA M | Redacted | | | | | | | |
| 4443745 | DAYE, MYAZIA N | Redacted | | | | | | | |
| 4427138 | DAYE, MYLAISHA | Redacted | | | | | | | |
| 4146789 | DAYE, RAEDIANCE | Redacted | | | | | | | |
| 4757739 | DAYE, SHANIKA | Redacted | | | | | | | |
| 4381125 | DAYE, TIARA | Redacted | | | | | | | |
| 5591816 | DAYERIS DAYERIS | 7575 NW 177 TR | | | | HIALEAH | FL | 33015 | |
| 4554976 | DAYES, JOSEPH | Redacted | | | | | | | |
| 4740405 | DAYHOFF, SHANE | Redacted | | | | | | | |
| 4826268 | DAYKIN, TONY | Redacted | | | | | | | |
| 5591822 | DAYLE LEFEVRE | 5901 JFK BLVD | | | | N LITTLE ROCK | AR | 72116 | |
| 4364728 | DAYLEY, TAYLOR | Redacted | | | | | | | |
| 4814559 | DAYLY, JOHN | Redacted | | | | | | | |
| 4860685 | DAYMEN US INC | 1435 N MCDOWELL BLVD STE 200 | | | | PETALUMA | CA | 94954 | |
| 4574735 | DAYMENT, GAIL A | Redacted | | | | | | | |
| 4870092 | DAYMON WORLDWIDE TRADING | 333 LUDLOW ST STE 44 | | | | STAMFORD | CT | 06902-6990 | |
| 4444415 | DAYMON, DENYETTA | Redacted | | | | | | | |
| 4438634 | DAYMON, LASHARA V | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223295 | DAYMON, WILSON M | Redacted | | | | | | | |
| 5591834 | DAYNA VOLLER | 521 OSWALDO AVE | | | | BELGRADE | MN | 56312 | |
| 4194847 | DAYO, FRANKLIN D | Redacted | | | | | | | |
| 4303783 | DAYOLA, VANCE | Redacted | | | | | | | |
| 4797756 | DAYONE GEAR LLC | 241 ELGIN AVE | | | | FOREST PARK | IL | 60130 | |
| 4834451 | DAYORIS DOORS | Redacted | | | | | | | |
| 4468013 | DAYOT, MARIA E | Redacted | | | | | | | |
| 4324742 | DAYRIES, NANETTE D | Redacted | | | | | | | |
| 4694886 | DAYRIES, YVONNE | Redacted | | | | | | | |
| 4742783 | DAYRIT, CARMELITA | Redacted | | | | | | | |
| 4569693 | DAYRIT, ERIKAMAY | Redacted | | | | | | | |
| 4656862 | DAYRIT, LEONARDO H | Redacted | | | | | | | |
| 4203802 | DAYRIT, RODOLFO T | Redacted | | | | | | | |
| 4814560 | DAYROLLANDI, ELLA | Redacted | | | | | | | |
| 4875627 | DAYS BAKERY | 1809 PARKWAY DR | | | | HONESDALE | PA | 18431-2223 | |
| 5591846 | DAYS DEON | 2157 E FOXWOOD CT | | | | FORT MILL | SC | 29707 | |
| 4256376 | DAYS JR, RODERICK | Redacted | | | | | | | |
| 4171385 | DAYS WARD, ADEISHA K | Redacted | | | | | | | |
| 4529897 | DAYS, AUSTIN | Redacted | | | | | | | |
| 4395470 | DAYS, NYASIA | Redacted | | | | | | | |
| 4263994 | DAYS, SONJA | Redacted | | | | | | | |
| 4343355 | DAYS, ZOEY | Redacted | | | | | | | |
| 4654521 | DAYS-KIMMONS, VEVLON | Redacted | | | | | | | |
| 4350956 | DAYSON, DESTINY R | Redacted | | | | | | | |
| 4668295 | DAYSON, MARY | Redacted | | | | | | | |
| 4732254 | DAYSON, MARY | Redacted | | | | | | | |
| 4863062 | DAYSPRING CARDS INC | 21154 HWY 16 E | | | | SILOAM SPRINGS | AR | 72761 | |
| 4438996 | DAY-SUITS, JENNIFER | Redacted | | | | | | | |
| 5795526 | Dayton Appliance Parts | 122 Sears ST. | | | | Dayton | OH | 45402 | |
| 5790186 | DAYTON APPLIANCE PARTS | TIM HOUTZ | 122 SEARS ST. | | | DAYTON | OH | 45402 | |
| 4859539 | DAYTON APPLIANCE PARTS CO | 122 SEARS ST | | | | DAYTON | OH | 45402 | |
| 4883679 | DAYTON CHAMBERS INC | P O BOX 952 | | | | MARTINSVILLE | VA | 24114 | |
| 4882609 | DAYTON DAILY NEWS | P O BOX 643157 | | | | CINCINNATI | OH | 45264 | |
| 4884355 | DAYTON DOOR SALES INC | PO BOX 134 | | | | DAYTON | OH | 45404 | |
| 5591870 | DAYTON JOHN | 2714 WOOD OWL ST NE | | | | CANTON | OH | 44704 | |
| 4846395 | DAYTON LAW FIRM PLLC | 907 S FRIENDSWOOD DR STE 210 | | | | Friendswood | TX | 77546 | |
| 4805046 | DAYTON MALL VENTURE LLC | LOCKBOX ACCOUNT #2005 | | | | COLUMBUS | OH | 43260 | |
| 4783440 | Dayton Power & Light | PO Box 1247 | | | | Dayton | OH | 45401-1247 | |
| 4886546 | DAYTON SAFE COMPANY | SARA & ELLIOT NAGLER | 1803A WEBSTER STREET | | | DAYTON | OH | 45404 | |
| 5591875 | DAYTON SUE | 425 34TH ST | | | | BELLAIRE | OH | 43906 | |
| 4826269 | DAYTON, BETTY | Redacted | | | | | | | |
| 4470530 | DAYTON, BRANDON W | Redacted | | | | | | | |
| 4693575 | DAYTON, BRIAN | Redacted | | | | | | | |
| 4562916 | DAYTON, CHYENNE M | Redacted | | | | | | | |
| 4424467 | DAYTON, CLIFFORD M | Redacted | | | | | | | |
| 4435916 | DAYTON, FAYE | Redacted | | | | | | | |
| 4671115 | DAYTON, GARY | Redacted | | | | | | | |
| 4609097 | DAYTON, JACKIE | Redacted | | | | | | | |
| 4162785 | DAYTON, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491578 | DAYTON, JOHNATHAN | Redacted | | | | | | | |
| 4762707 | DAYTON, JOSEPH | Redacted | | | | | | | |
| 4814561 | DAYTON, JULIE | Redacted | | | | | | | |
| 4407247 | DAYTON, LAURA | Redacted | | | | | | | |
| 4696615 | DAYTON, NANCY | Redacted | | | | | | | |
| 4159214 | DAYTON, NANNETTE | Redacted | | | | | | | |
| 4538763 | DAYTON, NICHOLAS B | Redacted | | | | | | | |
| 4513329 | DAYTON, RACHEL S | Redacted | | | | | | | |
| 4155586 | DAYTON, ROBERT | Redacted | | | | | | | |
| 4653291 | DAYTON, RONALD | Redacted | | | | | | | |
| 4249239 | DAYTON, SANDRA | Redacted | | | | | | | |
| 4171023 | DAYTON, STEPHEN | Redacted | | | | | | | |
| 4372584 | DAYTON, STEVEN | Redacted | | | | | | | |
| 4417383 | DAYTON, TINA M | Redacted | | | | | | | |
| 4876694 | DAYTONA BEACH NEWS JOURNAL | HALIFAX MEDIA AQUISITION LLC | P O BOX 919423 | | | ORLANDO | FL | 32891 | |
| 4867008 | DAYTONA BEVERAGES INC | 406 OAK PLACE | | | | PORT ORANGE | FL | 32127 | |
| 4173838 | DAYTON-LOMAS, TERESA A | Redacted | | | | | | | |
| 4494918 | DAYWALT, AMY | Redacted | | | | | | | |
| 4341042 | DAYWALT, SHANE W | Redacted | | | | | | | |
| 4256737 | DAY-WELTY, KAM | Redacted | | | | | | | |
| 4208019 | DAZA, DANIEL | Redacted | | | | | | | |
| 4534662 | DAZA, JAIRO | Redacted | | | | | | | |
| 4250198 | DAZA, KARINA D | Redacted | | | | | | | |
| 4726958 | DAZA, LEONOR | Redacted | | | | | | | |
| 4197091 | DAZA, YARITZA | Redacted | | | | | | | |
| 4800965 | DAZADI INC | DBA DAZADI.COM | 19197 GOLDEN VALLEY RD. STE 840 | | | SANTA CLARITA | CA | 91387 | |
| 4644393 | DAZALLA, VERONICA | Redacted | | | | | | | |
| 4356152 | DAZAROW, ROSE | Redacted | | | | | | | |
| 4519875 | DAZEN, CARMELITA | Redacted | | | | | | | |
| 4862347 | DAZEY ENTERPRISES LLC | 1946 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| 4885980 | DAZEY ENTERPRISES LLC | RICHARD E DAZEY | 401 OUTLET CENTER DR SUITE 120 | | | GEORGETOWN | KY | 40324 | |
| 4609256 | DAZEY, GLENDA S | Redacted | | | | | | | |
| 4512757 | DAZEY, MEGAN | Redacted | | | | | | | |
| 4796745 | DAZZCO | DBA DAZZCO GIFTS | 1905 OXFORD AVE SOUTH | | | SIOUX FALLS | SD | 57106 | |
| 5829084 | Dazzilyn Limited | 1551 Atwood St | | | | Longmont | CO | 80501 | |
| 4803294 | DB CHICAGO INDUSTRIAL LLC | DBA DB CI I LLC | P O BOX 780014 | | | PHILADELPHIA | PA | 19178-0014 | |
| 5804405 | DB CI I LLC | ATTN: SCOTT MCKIBBEN | 9450 W. BRYN MAWR | SUITE 750 | | ROSEMONT | IL | 60018 | |
| 4826270 | DB CONSTRUCTION | Redacted | | | | | | | |
| 4794928 | DB ELECTRICAL | 664 EASTERN STAR RD | | | | KINGSPORT | TN | 37663 | |
| 4898747 | DB KITCHEN & BATH CABINETS INC | BARBARA ALSTADT | 1012 SENTINEL DR | | | LA VERNE | CA | 91750 | |
| 5846034 | DB North Carolina Holdings, Inc. | Garrett J. Cummings | Deputy General Counsel | GateHouse Media, LLC | 175 Sully's Trail, 3rd Floor | Pittsford | NY | 14534 | |
| 4874815 | DB STYLE INC | DAWN ELIZABETH BOONYACHLITO | 11319 HOMEDALE STREET | | | LOS ANGELES | CA | 90049 | |
| 4810415 | DBA ELECTRI-CHEF | PO BOX 1026 | | | | TEMPLE | TX | 76503 | |
| 4826271 | DBA THOMAS JESSUP LLC | Redacted | | | | | | | |
| 4800853 | DBAZZ ENTERPRISES INC | DBA TERRIFIC-SALES | 3920 E CORONADO ST SUITE 107 | | | ANAHEIM | CA | 92807 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3587 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4863587 | DBC CORPORATION | 228 INDUSTRIAL DRIVE N | | | | MADISON | MS | 39110 | |
| 4799582 | DBEST PRODUCTS INC | 2629 MANHATTAN AVE PMB 223 | | | | HERMOSA BEACH | CA | 90254 | |
| 4797024 | DBG FASHION INC | 3704 WEST 3RD STREET | | | | LOS ANGELES | CA | 90020 | |
| 5790187 | DBI BEVERAGE | 2449 SOUTH WATNEY WAY | | | | FAIRFIELD | CA | 94534 | |
| 4867652 | DBI BEVERAGE NAPA | 455 KNUZLER RANCH RD | | | | UKIAH | CA | 95482 | |
| 4888405 | DBK CONCEPTS INC | TECHNOLOGY CIR | 12905 S W 129 AVE | | | MIAMI | FL | 33186 | |
| 4135247 | DBK Concepts, LLC | 12905 SW 129th Ave | | | | Miami | FL | 33186 | |
| 4883485 | DBL DIST LLC DIV OF INGRAM MICRO | P O BOX 90352 | | | | CHICAGO | IL | 60696 | |
| 4805176 | DBL DIVISION OF INGRAM MICRO | 15206 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4297277 | DBLANCO, JUAN M | Redacted | | | | | | | |
| 4797359 | DBM IMPORTERS INC | DBA DBMIMPORTS.COM | 2544 LOMA AVE | | | SOUTH EL MONTE | CA | 91733 | |
| 4885908 | DBR PLUMBING INC | RENAISSANCE REMODEL OF SYRACUSE INC | 1516 ERIE BLVD E | | | SYRACUSE | NY | 13210 | |
| 4798175 | DBS BANK HONG KONG LIMITED | RE TONGFANG GLOBAL INC | 8F ONE ISLAND E | 18 WESTLAND RD | ISLAND EAST | QUARRY BAY | | | HONG KONG |
| 4883700 | DBTW AT FBFL LLC | P O BOX 957209 | | | | DULUTH | GA | 30095 | |
| 4795151 | DBZ E-VENTURE LLC | DBA DATABAZAAR | 15321 SOUTH DIXIE HWY | SUITE # 309 | | MIAMI | FL | 33157 | |
| 4834452 | DC CONSTRUCTION ASSOCIATES | Redacted | | | | | | | |
| 4810293 | DC CONSTRUCTION ASSOCIATES, INC | 546 NW 77 STREET | | | | BOCA RATON | FL | 33487 | |
| 4887476 | DC EYE ASSOCIATES PLLC | SEARS OPTICAL LOCATION 1313 | 7 CARR ROAD | | | SAUGUS | MA | 01906 | |
| 5402946 | DC GOVERNMENT | PO BOX 96384 | | | | WASHINGTON | DC | 20090 | |
| 4873817 | DC HOME & GARDEN LLC | CATRINA MARIE CASTRO | 317 S MAIN STREET | | | OMAK | WA | 98849 | |
| 4800502 | DC IMPORTS LLC | DBA URBAN FURNISHING | 10149 IRON ROCK WAY | | | ELK GROVE | CA | 95624 | |
| 4795300 | DC IMPORTS LLC | DBA URBAN FURNISHING | 8310 LUZON AVE. STE 800 | | | SACRAMENTO | CA | 95828 | |
| 4874642 | DC LAWN & SNOW | DANIEL CLAY | 47232 MCBRIDE | | | BELLEVILLE | MI | 48111 | |
| 4874644 | DC LAWNCARE | DANIEL CRANDALL | 230 POLAND HILL DR | | | LAFAYETTE | IN | 47909 | |
| 5017159 | DC Office of Finance & Treasury Unclaimed Property Unit | 1101 4th Street SW | Suite 800W | | | Washington | DC | 20024 | |
| 5405025 | DC OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | | WASHINGTON | DC | 20090-6148 | |
| 5795528 | DC SAFETY SALES CO INC | 40 COMMERCE DR | | | | HAUPPAUGE | NY | 11788 | |
| 4875479 | DC SAFETY SALES CO INC | DSS PROCESS | 40 COMMERCE DR | | | HAUPPAUGE | NY | 11788 | |
| 4880725 | DC SERVICE SOLUTIONS LLC | P O BOX 171 | | | | SOUTHAVEN | MS | 38671 | |
| 4874896 | DC SOCCER LLC | DC UNITED | 2400 EAST CAPITOL STREET SE | | | WASHINGTON | DC | 20003 | |
| 4810178 | DC SOFTWARE INC | 7 NORTH MILL STREET | | | | HOPKINTON | MA | 01748 | |
| 5402947 | DCA LICENSING CENTER | 42 BROADWAY 9TH FLOOR RENEWAL UNIT | | | | YORK | NY | 10004 | |
| 4781243 | DCA LICENSING CENTER | 42 BROADWAY, 9TH FLOOR RENEWAL UNIT | | | | New York | NY | 10004 | |
| 4809789 | DCD FABRICATION | P.O. BOX 2634 | | | | FAIRFIELD | CA | 94533 | |
| 4847224 | DCFLOORINGPRO LLC | 111 SOUTH ST | | | | Philadelphia | PA | 19147 | |
| 4879831 | DCI MARKETING | NW 5522 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4857626 | DCK CONCESSIONS | Attn: Jason Katz | DCK Concessions | 366 5th Ave | Suite 803 | New York | NY | 10001 | |
| 4866410 | DCK CONCESSIONS USA INC | 366 5TH AVE SUITE 803 | | | | NEW YORK | NY | 10001 | |
| 4872080 | DCMAC LLC | A J GERARD | P O BOX 328 | | | ELECTRIC CITY | WA | 99123 | |
| 4814562 | DCMF-I 16 HARVEST PARK LLC | Redacted | | | | | | | |
| 4826272 | D'CO'SINE | Redacted | | | | | | | |
| 4333163 | D'COSTA, CHRISTINE P | Redacted | | | | | | | |
| 4422846 | DCOSTA, JEMALYN | Redacted | | | | | | | |
| 4346503 | DCOSTA, PREETOM M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401611 | DCRUZ, RAYMOND | Redacted | | | | | | | |
| 4890801 | DC's Eastgate | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4834453 | DCT INVESTMENTS INC. | Redacted | | | | | | | |
| 4128877 | DCT Special Projects Inc | Anthony Ray Dehart | President | 1375 Lenoir Rhyne Blvd SE | Suite 110 | Hickory | NC | 28602 | |
| 4806092 | DCT SPECIAL PROJECTS INC | PO BOX 3347 | | | | HICKORY | NC | 28603-3347 | |
| 4870565 | DCWV ACQUISITION CORPORATION | 751 S 170 E | | | | PROVO | UT | 84606 | |
| 4874357 | DD LANDSCAPE & LAWN SERVICE | CONNIE ELKINS CARRASCO | 358 LAMP POST LANE | | | HERSHEY | PA | 17033 | |
| 5792024 | DDC ENTERPRISES | KEVIN WILSON | 2250 GENOA BUSINESS PARK | | | BRIGHTON | MI | 48114 | |
| 4834454 | DDC HOME COLLECTION CORP | Redacted | | | | | | | |
| 4814563 | DDG PARTNERS LLC | Redacted | | | | | | | |
| 4795813 | DDHW GROUP LLC DBA NUTHIN FANCY | DBA NUTHIN FANCY OUTDOORS | 475 FENTRESS BLVD STE A | | | DAYTONA BEACH | FL | 32114-1236 | |
| 5792025 | DDI LEASING, INC. | MIKE DOLAN | 221 SOMERVILLE RD | | | BEDMINSTER | NJ | 07921 | |
| 4861415 | DDIT TEXAS LLC | 1620 ALA MONA BLVD STE 510 | | | | HONOLULU | HI | 96815 | |
| 4865601 | DDK REAL ESTATE PARTNERSHIP LP | 317 MAPLE AVE | | | | PITTSBURGH | PA | 15218 | |
| 4890804 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4890803 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890802 | DDMB 2, LLC d/b/a Emporium Logan Square | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 4890807 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Freed Kanner London & Millenin LLC | Attn: Steven A. Kanner | 2201 Waukegan Road | Suite 130 | Bannockburn | IL | 60015 | |
| 4890806 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Grant & Eisenhofer P.A. | Attn: Robert G. Eisler | 123 Justison Street | | Wilmington | DE | 19801 | |
| 4890805 | DDMB, Inc. d/b/a Emporium Arcade Bar | c/o Grant & Eisenhofer P.A. | Attn: Daniel Lawrence Berger, Deborah A. Elman | 485 Lexington Avenue | | New York | NY | 10017 | |
| 5591901 | DDOMINIQUE MOORE | 135 OKOLONA CUT OFF RD | | | | HOUSTON | MS | 38851 | |
| 5795530 | DDP ROOFING SERVICES INC | 20 Conchester Road | | | | Glen Mills | PA | 19342 | |
| 5790188 | DDP ROOFING SERVICES INC | ATTN: DANA | 20 CONCHESTER ROAD | | | GLEN MILLS | PA | 19342 | |
| 4885942 | DDR 1ST CAROLINA CROSSINGS SOUTH LP | RETAIL VALUE INC | DEPT 341257 60139 73546 | P O BOX 9183404 CHICAGO | | IL | | 60691 | |
| 4874900 | DDR CAROLINA PAVILION LP | DDR CORP | DEPT 332131 21124 49581 | POB 37685 BALTIMORE | | MD | | 21297 | |
| 4808523 | DDR CORP | DBA DDR KM SHOPPING CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | | | BEACHWOOD | OH | 44122 | |
| 4803401 | DDR CORP, DBA DDR NORTE LLC SE | DEPT 104727-20085-6869 | PO BOX 536789 | | | ATLANTA | GA | 30353 | |
| 5795531 | DDR Corp. | 3300 Enterprise Parkway | | | | Beachwood | OH | 44122 | |
| 5791371 | DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| 4855094 | DDR CORP. | RETAIL VALUE, INC. DBA DDR ATLANTICO LLC, SE | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4855104 | DDR CORP. | RETAIL VALUE, INC. DBA DDR NORTE LLC, S.E. | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| 4855096 | DDR CORP. | RETAIL VALUE, INC. DBA DDR RIO HONDO LLC, SE | C/O DDR CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4859001 | DDR GROUP LLC | 11271 VENTURA BOULEVARD #411 | | | | STUDIO CITY | CA | 91604 | |
| 4805367 | DDR NORTE LLC S E | DEPT 104727-20085-6869 | P O BOX 536795 | | | ATLANTA | GA | 30353-6795 | |
| 4808327 | DDR RIO HONDO LLC, S.E. | C/O DDR CORP. | ATTN: EXECUTIVE VICE PRESIDENT - LEASING | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| 4808325 | DDR VEGA BAJA LLC SE | 3300 ENTERPRISE PKWY | | | | BEECHWOOD | OH | 44122 | |
| 4641389 | DE  LEON, KARLA S | Redacted | | | | | | | |
| 4641390 | DE  LEON, KARLA S | Redacted | | | | | | | |
| 4592302 | DE  SILVA, JOE M | Redacted | | | | | | | |
| 4242230 | DE ABREU, NICKOLS | Redacted | | | | | | | |
| 4826273 | DE ACETIS-FRANCIS CUSTOM HOMES | Redacted | | | | | | | |
| 4196226 | DE ALBA DE LEOS, ALMA | Redacted | | | | | | | |
| 4174585 | DE ALBA GONZALEZ, ALFONSO | Redacted | | | | | | | |
| 4651256 | DE ALBA JR, HECTOR | Redacted | | | | | | | |
| 4167520 | DE ALBA LAVENANT, STEPHANIE | Redacted | | | | | | | |
| 4540022 | DE ALBA PEREZ, BIANCA E | Redacted | | | | | | | |
| 4647980 | DE ALBA, CARLA | Redacted | | | | | | | |
| 4539124 | DE ALBA, JUANA ZOILA | Redacted | | | | | | | |
| 4162922 | DE ALBA, MONIQUE | Redacted | | | | | | | |
| 4525974 | DE ALEJANDRO, ALYSSA E | Redacted | | | | | | | |
| 4685970 | DE ALEJANDRO, NORMA G | Redacted | | | | | | | |
| 4777036 | DE ALEJANDRO, ROLANDO | Redacted | | | | | | | |
| 4834455 | DE ALEJO, LUCY R. | Redacted | | | | | | | |
| 4814564 | DE ALFARO, LUCA | Redacted | | | | | | | |
| 4834456 | DE ALFONZO, MARIA ALEJANDRA | Redacted | | | | | | | |
| 4395509 | DE ALMEIDA, CAROLINA | Redacted | | | | | | | |
| 4742948 | DE ALVA, TERESITA | Redacted | | | | | | | |
| 4230680 | DE ANDA, ELIBERTO | Redacted | | | | | | | |
| 4203351 | DE ANDA, LOURDES | Redacted | | | | | | | |
| 4193524 | DE ANDA, OSCAR | Redacted | | | | | | | |
| 4834457 | DE ANDA, PATRICIA | Redacted | | | | | | | |
| 4197448 | DE ANDA, SILVIA A | Redacted | | | | | | | |
| 4412366 | DE ANDA, URIEL | Redacted | | | | | | | |
| 4244222 | DE ANDRADE, BRENDA | Redacted | | | | | | | |
| 4335317 | DE ANDRADE, ICARO | Redacted | | | | | | | |
| 4745951 | DE ANGEL, EDWIN | Redacted | | | | | | | |
| 4702596 | DE ANGELES, SELVIO J III | Redacted | | | | | | | |
| 4610365 | DE ANGELI, MELODY | Redacted | | | | | | | |
| 4814565 | DE ANGELIS CONSTRUCTION | Redacted | | | | | | | |
| 4279242 | DE ANGELIS, MARILYN A | Redacted | | | | | | | |
| 4281030 | DE ANGELO, MADALYN I | Redacted | | | | | | | |
| 4676604 | DE ARAGON, ROSALIE | Redacted | | | | | | | |
| 4498536 | DE ARCE, ARMIDES J | Redacted | | | | | | | |
| 4727503 | DE ARCOS, MICHAEL | Redacted | | | | | | | |
| 4173348 | DE ARCOS, MONIQUE | Redacted | | | | | | | |
| 4834458 | DE ARMAS CONSULTING GROUP | Redacted | | | | | | | |
| 4254509 | DE ARMAS ESPADA, BELKIS | Redacted | | | | | | | |
| 4331053 | DE ARMAS, CRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3590 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4773342 | DE ARMAS, JONATHAN | Redacted | | | | | | | |
| 4236736 | DE ARMAS, MARTA | Redacted | | | | | | | |
| 4742436 | DE ARMENT, PAUL | Redacted | | | | | | | |
| 4444094 | DE ARTEAGA, KAMILLYA | Redacted | | | | | | | |
| 4834459 | DE ASIS, ELEANOR | Redacted | | | | | | | |
| 4185982 | DE ATLEY, BRIDGET | Redacted | | | | | | | |
| 4200290 | DE AVILA, DESIREE M | Redacted | | | | | | | |
| 4177624 | DE AVILA, JIMMY E | Redacted | | | | | | | |
| 4700902 | DE AVILA, MARCIA | Redacted | | | | | | | |
| 4739874 | DE AVILA, PATRICIA | Redacted | | | | | | | |
| 4826274 | DE AZEVEDO, JOAO | Redacted | | | | | | | |
| 4183934 | DE BARI, DOMINIC | Redacted | | | | | | | |
| 4227049 | DE BAUCHE, VIRGINIA M | Redacted | | | | | | | |
| 4182669 | DE BEDOUT, ANGELOU | Redacted | | | | | | | |
| 4729002 | DE BELLIS, ROSLYN | Redacted | | | | | | | |
| 4480648 | DE BENEDETTO, VICTORIA A | Redacted | | | | | | | |
| 4624094 | DE BENITEZ, FLORIBERTA | Redacted | | | | | | | |
| 4156637 | DE BERRY, KORY | Redacted | | | | | | | |
| 4728106 | DE BILLWILLER-KISS, CARLA | Redacted | | | | | | | |
| 4628900 | DE BLANCO, RENE | Redacted | | | | | | | |
| 4834460 | DE BLANK, MAURITS & TERESITA | Redacted | | | | | | | |
| 4834461 | DE BLOIS, BROOKS | Redacted | | | | | | | |
| 4518694 | DE BLONK, MARGARET | Redacted | | | | | | | |
| 4225722 | DE BLOOIS, JOHN | Redacted | | | | | | | |
| 4356394 | DE BOER, MARTHA A | Redacted | | | | | | | |
| 4582986 | DE BORBA, GUSTAVO M | Redacted | | | | | | | |
| 4826275 | DE BOURG, HANNA | Redacted | | | | | | | |
| 4405807 | DE BRITO, EUGENIA P | Redacted | | | | | | | |
| 4693537 | DE BRITO, NANCY | Redacted | | | | | | | |
| 4270584 | DE BRUM MORITA, MARY GRACE | Redacted | | | | | | | |
| 4814566 | DE BRUYNE CONSTRUCTION | Redacted | | | | | | | |
| 4274290 | DE CAMP, DANIEL | Redacted | | | | | | | |
| 4453497 | DE CAMP, SUSAN D | Redacted | | | | | | | |
| 4696873 | DE CANIO, PAULA | Redacted | | | | | | | |
| 4488050 | DE CARIA, JOSEPH | Redacted | | | | | | | |
| 4451848 | DE CARLO, LINDA | Redacted | | | | | | | |
| 4281731 | DE CARO, JAMES A | Redacted | | | | | | | |
| 4786311 | De Carrero, Sara | Redacted | | | | | | | |
| 4786312 | De Carrero, Sara | Redacted | | | | | | | |
| 4254452 | DE CARVALHO BECHUATE, ANDRE LUIS | Redacted | | | | | | | |
| 4386957 | DE CARVALHO, LYNDA E | Redacted | | | | | | | |
| 4186335 | DE CASAS RUIZ, EDGAR | Redacted | | | | | | | |
| 4207664 | DE CASAS, ALVARO | Redacted | | | | | | | |
| 4207301 | DE CASAS, JASMINE | Redacted | | | | | | | |
| 4170146 | DE CASTRO, BRYAN ISAIAH | Redacted | | | | | | | |
| 4156273 | DE CASTRO, CARLA | Redacted | | | | | | | |
| 4562126 | DE CASTRO, CORINE | Redacted | | | | | | | |
| 4632702 | DE CASTRO, RENE | Redacted | | | | | | | |
| 4174225 | DE CASTRO, VISITACION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3591 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561216 | DE CASTRO-STRAUN, JANET H | Redacted | | | | | | | |
| 4200410 | DE CASTROVERDE, WALDO E | Redacted | | | | | | | |
| 4200079 | DE CATO, DAVID | Redacted | | | | | | | |
| 4405902 | DE CHELLIS, DONALD J | Redacted | | | | | | | |
| 4328407 | DE CHOUDENS, CARLOS E | Redacted | | | | | | | |
| 4710660 | DE CHRISTOPHER, ANTHONY | Redacted | | | | | | | |
| 4639272 | DE CICCO, CARMEN | Redacted | | | | | | | |
| 4539923 | DE CLEMENTS, MIRIAM | Redacted | | | | | | | |
| 4755732 | DE COLON, MONTERAZ | Redacted | | | | | | | |
| 4814567 | DE COMO, DEBORAH | Redacted | | | | | | | |
| 4212694 | DE CORDOVA, EDGAR J | Redacted | | | | | | | |
| 4212122 | DE COSTA, TIM | Redacted | | | | | | | |
| 4795571 | DE COUER NEW YORK LLC(DBA ARYAN JE | DBA DE COUER NEW YORK LLC | 151 WEST 46TH ST SUITE #1200 | | | NEW YORK | NY | 10036 | |
| 4800765 | DE COUER NEW YORK LLC(DBA ARYAN JE | DBA DE COUER NEW YORK LLC | 434 UNION AVE | | | RUTHERFORD | NJ | 07070 | |
| 4493833 | DE CRESCENZO-REESE, VERONICA | Redacted | | | | | | | |
| 4814568 | DE CUIR, DENNIS | Redacted | | | | | | | |
| 5788615 | DE DESARRILLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | | HATO REY | PR | 00918 | |
| 4855109 | DE DESARRILLO, INC. | EMPRESAS PUERTORRIQUENAS DE DESARRILLO, INC. | 304 PONCE DE LEON AVENUE | SUITE 1100 | | HATO REY | PR | 00918 | |
| 4497913 | DE DIOS, ELIUD | Redacted | | | | | | | |
| 4644031 | DE DIOS, FRANCISCO J. | Redacted | | | | | | | |
| 4208938 | DE DIOS, ISRAEL | Redacted | | | | | | | |
| 4509421 | DE DIOS, KAREN B | Redacted | | | | | | | |
| 4188532 | DE DIOS, KAYLAN | Redacted | | | | | | | |
| 4154510 | DE FARIA, ETHAN | Redacted | | | | | | | |
| 4814569 | DE FERRARI, RISA | Redacted | | | | | | | |
| 4312810 | DE FEVER, SOFIA J | Redacted | | | | | | | |
| 4168733 | DE FLORES, BERTHA | Redacted | | | | | | | |
| 4719012 | DE FLORES, SOCORRO | Redacted | | | | | | | |
| 4718803 | DE FORD, DIANNA | Redacted | | | | | | | |
| 4826276 | DE FOUW, CHRISTINE | Redacted | | | | | | | |
| 4677686 | DE FRANCESCO, JOSEPH | Redacted | | | | | | | |
| 4286239 | DE FRANCO, SARA | Redacted | | | | | | | |
| 4763928 | DE FREECE, JOAN | Redacted | | | | | | | |
| 5404358 | DE FREITAS W ALVA | 141 LIVINGSTON ST | | | | BROOKLYN CENTER | NY | 11201 | |
| 4419491 | DE FREITAS, GENENE | Redacted | | | | | | | |
| 4304181 | DE FREITAS, MARIOVANI P | Redacted | | | | | | | |
| 4630020 | DE FREITAS, W.ALVA | Redacted | | | | | | | |
| 4639226 | DE FRIAS JIMENEZ, FIDEL | Redacted | | | | | | | |
| 4287328 | DE GANTE, OSCAR | Redacted | | | | | | | |
| 4638955 | DE GARCIA, MARIA | Redacted | | | | | | | |
| 4814570 | DE GENNARO, LISA | Redacted | | | | | | | |
| 4353182 | DE GENTENAAR, PATRICIA A | Redacted | | | | | | | |
| 4588327 | DE GEORGE, LINDA L L | Redacted | | | | | | | |
| 4834462 | DE GIGLIO, ANETTE & RECARDO | Redacted | | | | | | | |
| 4311348 | DE GOOD, CASSANDRA M | Redacted | | | | | | | |
| 4148027 | DE GRAAF, JAMES N | Redacted | | | | | | | |
| 4165902 | DE GRAAFF, SPENCER J | Redacted | | | | | | | |
| 4636311 | DE GRACIA PARES, FLORELI | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498761 | DE GRACIA VALCARCEL, YANN M | Redacted | | | | | | | |
| 4502432 | DE GRACIA, EMANUEL | Redacted | | | | | | | |
| 4505704 | DE GRACIAS LOPEZ, IVANELYZ | Redacted | | | | | | | |
| 4357802 | DE GRAFF, DAVID J | Redacted | | | | | | | |
| 4505245 | DE GRAUX, HARRIET | Redacted | | | | | | | |
| 4479910 | DE GROFT, LORI A | Redacted | | | | | | | |
| 4157026 | DE GROOT, ALBERT | Redacted | | | | | | | |
| 4303595 | DE GUZMAN, AISHA CRISTINA T | Redacted | | | | | | | |
| 4186315 | DE GUZMAN, ANTONIO B | Redacted | | | | | | | |
| 4190259 | DE GUZMAN, DANIEL F | Redacted | | | | | | | |
| 4564321 | DE GUZMAN, DUSTIN K | Redacted | | | | | | | |
| 4271265 | DE GUZMAN, ENRIQUETA | Redacted | | | | | | | |
| 4721197 | DE GUZMAN, FLORO | Redacted | | | | | | | |
| 4685561 | DE GUZMAN, JENNIFER | Redacted | | | | | | | |
| 4190999 | DE GUZMAN, JOLENE | Redacted | | | | | | | |
| 4268263 | DE GUZMAN, JOPHALINE | Redacted | | | | | | | |
| 4177243 | DE GUZMAN, JOSEPHINE BETTINA S | Redacted | | | | | | | |
| 4616240 | DE GUZMAN, LAURA | Redacted | | | | | | | |
| 4293191 | DE GUZMAN, MARIA FERNANDA Z | Redacted | | | | | | | |
| 4270759 | DE GUZMAN, MARY ELIZABETH | Redacted | | | | | | | |
| 4284526 | DE GUZMAN, MELANIE T | Redacted | | | | | | | |
| 4180074 | DE GUZMAN, OLIVE M | Redacted | | | | | | | |
| 4268823 | DE GUZMAN, PHILLIP T | Redacted | | | | | | | |
| 4760312 | DE GUZMAN, SIGFRIDO B | Redacted | | | | | | | |
| 4284425 | DE HAAN, ZOYA | Redacted | | | | | | | |
| 4413278 | DE HARO MARTINEZ, JESUS H | Redacted | | | | | | | |
| 4189240 | DE HARO, CARLOS | Redacted | | | | | | | |
| 4202006 | DE HARO, GEORGE I | Redacted | | | | | | | |
| 4195392 | DE HARO-SALDIVAR, CLAUDIA | Redacted | | | | | | | |
| 4462541 | DE HAVEN, PAMELA E | Redacted | | | | | | | |
| 4548983 | DE HERMIDA, LAURA R | Redacted | | | | | | | |
| 4314591 | DE HERRERA, TAYLOR | Redacted | | | | | | | |
| 4502519 | DE HOSTOS, FERNANDO L | Redacted | | | | | | | |
| 4538797 | DE HOYOS, FRANCISCO J | Redacted | | | | | | | |
| 4252949 | DE HOYOS, PRISCILLA | Redacted | | | | | | | |
| 4746213 | DE HOYOS, YOLANDA | Redacted | | | | | | | |
| 4422960 | DE IRISH, TAWANDA N | Redacted | | | | | | | |
| 4418604 | DE IRISH, ZYNASHIA T | Redacted | | | | | | | |
| 4344670 | DE JACOLYN SENEVIRATNE, HIMADHRI N | Redacted | | | | | | | |
| 4342967 | DE JAN-FOOTE, NIKIA | Redacted | | | | | | | |
| 4695933 | DE JARNETTE, PATRICIA | Redacted | | | | | | | |
| 4419990 | DE JERNETT, ANDREW | Redacted | | | | | | | |
| 4638002 | DE JESUS ALVAREZ, ELADIO | Redacted | | | | | | | |
| 4674991 | DE JESUS CARRION, JUAN M | Redacted | | | | | | | |
| 4504113 | DE JESUS COLON, JOSE | Redacted | | | | | | | |
| 4600718 | DE JESUS COLON, MIGDALIA M | Redacted | | | | | | | |
| 4503473 | DE JESUS COLON, OSCAR I | Redacted | | | | | | | |
| 4504169 | DE JESUS CRUZ, CARMEN J | Redacted | | | | | | | |
| 4654941 | DE JESUS DOMENECH, GRISELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756892 | DE JESUS FIGUEROA, MAGDALELA | Redacted | | | | | | | |
| 4505003 | DE JESUS FLORES, LILLIAM N | Redacted | | | | | | | |
| 4667512 | DE JESUS FLORES, YEISHA M | Redacted | | | | | | | |
| 4503909 | DE JESUS GARCIA, ALANIS | Redacted | | | | | | | |
| 4654224 | DE JESUS GARCIA, EUGENIO | Redacted | | | | | | | |
| 4549417 | DE JESUS GONZALEZ, ROSALYN | Redacted | | | | | | | |
| 4589385 | DE JESUS GONZALEZ, WILLIAM | Redacted | | | | | | | |
| 4158348 | DE JESUS JIMENEZ, ANEL | Redacted | | | | | | | |
| 4205196 | DE JESUS JR, ERNESTO A | Redacted | | | | | | | |
| 4681560 | DE JESUS MARISCAL, MARIA | Redacted | | | | | | | |
| 4400030 | DE JESUS MARTINEZ, ASHLY S | Redacted | | | | | | | |
| 4500456 | DE JESUS MARTINEZ, CRISTIAN | Redacted | | | | | | | |
| 4754837 | DE JESUS MASS, KARYME | Redacted | | | | | | | |
| 4504575 | DE JESUS MATTEY, DAMARILIES | Redacted | | | | | | | |
| 4733714 | DE JESUS MEDERO, IRAIDA | Redacted | | | | | | | |
| 4501893 | DE JESUS MELENDEZ, JALEEL J | Redacted | | | | | | | |
| 4719129 | DE JESUS MIRANDA, MARIA M | Redacted | | | | | | | |
| 4640364 | DE JESUS MORALES, ALMA C | Redacted | | | | | | | |
| 5804974 | De Jesus Mulero, Marisel | Redacted | | | | | | | |
| 4787549 | De Jesus Mulero, Marisell | Redacted | | | | | | | |
| 4787548 | De Jesus Mulero, Marisell | Redacted | | | | | | | |
| 4504986 | DE JESUS NEGRON, BETZAYDA | Redacted | | | | | | | |
| 4379501 | DE JESUS ORTIZ, LAURIE M | Redacted | | | | | | | |
| 4679092 | DE JESUS ORTIZ, ROSENDO | Redacted | | | | | | | |
| 4755502 | DE JESUS OSORIO, TEODORO | Redacted | | | | | | | |
| 4505965 | DE JESUS PARRA, CHARLOTTE | Redacted | | | | | | | |
| 4793170 | De Jesus Perez, Chasme | Redacted | | | | | | | |
| 4909835 | De Jesus Quintana, Norma | Redacted | | | | | | | |
| 4614370 | DE JESUS REYES GUZMAN, LEONCIO | Redacted | | | | | | | |
| 4532801 | DE JESUS REYES, ROBERTO | Redacted | | | | | | | |
| 4642238 | DE JESUS RIVERA, GALORY | Redacted | | | | | | | |
| 4497310 | DE JESUS RIVERA, MAYRA M | Redacted | | | | | | | |
| 4263581 | DE JESUS RODRIGUEZ, FABIOLA N | Redacted | | | | | | | |
| 4502785 | DE JESUS RODRIGUEZ, LILLY | Redacted | | | | | | | |
| 4788736 | De Jesus Sanchez, Joe | Redacted | | | | | | | |
| 4788737 | De Jesus Sanchez, Joe | Redacted | | | | | | | |
| 4691289 | DE JESUS SANTIAGO, EDWIN | Redacted | | | | | | | |
| 4496579 | DE JESUS SERRANO, OMAR | Redacted | | | | | | | |
| 4502925 | DE JESUS SIERRA, DAYSI | Redacted | | | | | | | |
| 4623615 | DE JESUS SR., MIGUEL | Redacted | | | | | | | |
| 4505840 | DE JESUS VAZQUEZ, HILDA | Redacted | | | | | | | |
| 4591661 | DE JESUS, AIDA | Redacted | | | | | | | |
| 4422442 | DE JESUS, ALBERTO | Redacted | | | | | | | |
| 4630136 | DE JESUS, ALICIA | Redacted | | | | | | | |
| 4501947 | DE JESUS, AMERICO | Redacted | | | | | | | |
| 4167936 | DE JESUS, ANA | Redacted | | | | | | | |
| 4525115 | DE JESUS, ANA | Redacted | | | | | | | |
| 4500016 | DE JESUS, ANGEL L | Redacted | | | | | | | |
| 4505967 | DE JESUS, ANGELIC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3594 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586056 | DE JESUS, ANTONIA | Redacted | | | | | | | |
| 4238419 | DE JESUS, ARIEL D | Redacted | | | | | | | |
| 4501486 | DE JESUS, BETZAIDA | Redacted | | | | | | | |
| 4638511 | DE JESUS, BRUNILDA | Redacted | | | | | | | |
| 4651562 | DE JESUS, CARLOS | Redacted | | | | | | | |
| 4435466 | DE JESUS, CATHERINE | Redacted | | | | | | | |
| 4496344 | DE JESUS, CHARLES S | Redacted | | | | | | | |
| 4403709 | DE JESUS, DANIEL A | Redacted | | | | | | | |
| 4498898 | DE JESUS, DANIEL J | Redacted | | | | | | | |
| 4496221 | DE JESUS, DARELL | Redacted | | | | | | | |
| 4497650 | DE JESUS, DAVID A | Redacted | | | | | | | |
| 4498917 | DE JESUS, DENISSE | Redacted | | | | | | | |
| 4480969 | DE JESUS, DHELMALYS | Redacted | | | | | | | |
| 4205135 | DE JESUS, DONNA M | Redacted | | | | | | | |
| 4249971 | DE JESUS, ELIZABETH | Redacted | | | | | | | |
| 4503280 | DE JESUS, EMMANUEL | Redacted | | | | | | | |
| 4496197 | DE JESUS, ENEIDA | Redacted | | | | | | | |
| 4223635 | DE JESUS, ENRIQUE | Redacted | | | | | | | |
| 4236315 | DE JESUS, FELIX L | Redacted | | | | | | | |
| 4751611 | DE JESUS, FRANCES | Redacted | | | | | | | |
| 4498858 | DE JESUS, FRANCHESKA | Redacted | | | | | | | |
| 4249023 | DE JESUS, FREDDIE | Redacted | | | | | | | |
| 4470375 | DE JESUS, GABRIELA | Redacted | | | | | | | |
| 4206925 | DE JESUS, GABRIELA A | Redacted | | | | | | | |
| 4346522 | DE JESUS, GABY | Redacted | | | | | | | |
| 4197493 | DE JESUS, GODOFREDO D | Redacted | | | | | | | |
| 4504748 | DE JESUS, GUSTAVO | Redacted | | | | | | | |
| 4726317 | DE JESUS, HAYDEE M | Redacted | | | | | | | |
| 4775599 | DE JESUS, HECTOR | Redacted | | | | | | | |
| 4749544 | DE JESUS, HECTOR | Redacted | | | | | | | |
| 4207802 | DE JESUS, HEIDY I | Redacted | | | | | | | |
| 4297504 | DE JESUS, HEILLY | Redacted | | | | | | | |
| 4499044 | DE JESUS, HILDA N | Redacted | | | | | | | |
| 4667886 | DE JESUS, INES | Redacted | | | | | | | |
| 4507224 | DE JESUS, IRANYI | Redacted | | | | | | | |
| 4504495 | DE JESUS, ISAIAS | Redacted | | | | | | | |
| 4499305 | DE JESUS, ISRAEL | Redacted | | | | | | | |
| 4633819 | DE JESUS, IVAN | Redacted | | | | | | | |
| 4420918 | DE JESUS, JACINTO | Redacted | | | | | | | |
| 4499928 | DE JESUS, JACXEL | Redacted | | | | | | | |
| 4572711 | DE JESUS, JAMARA L | Redacted | | | | | | | |
| 4503555 | DE JESUS, JANMICHAEL | Redacted | | | | | | | |
| 4397550 | DE JESUS, JAVIER | Redacted | | | | | | | |
| 4331505 | DE JESUS, JAZMIN M | Redacted | | | | | | | |
| 4502729 | DE JESUS, JEREMY | Redacted | | | | | | | |
| 4502055 | DE JESUS, JERY | Redacted | | | | | | | |
| 4212519 | DE JESUS, JOEL | Redacted | | | | | | | |
| 4257082 | DE JESUS, JOHNAISY | Redacted | | | | | | | |
| 4503256 | DE JESUS, JORGE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585088 | DE JESUS, JOSE | Redacted | | | | | | | |
| 4504596 | DE JESUS, JOSE D | Redacted | | | | | | | |
| 4268760 | DE JESUS, JOSEPH | Redacted | | | | | | | |
| 4503361 | DE JESUS, JOSEPH R | Redacted | | | | | | | |
| 4418305 | DE JESUS, JOSHUA | Redacted | | | | | | | |
| 4496793 | DE JESUS, JOY | Redacted | | | | | | | |
| 4164597 | DE JESUS, JULIE B | Redacted | | | | | | | |
| 4499007 | DE JESUS, JULIO | Redacted | | | | | | | |
| 4429098 | DE JESUS, KENDERSON | Redacted | | | | | | | |
| 4327870 | DE JESUS, KIMBERLY M | Redacted | | | | | | | |
| 4505947 | DE JESUS, KRISTAL M | Redacted | | | | | | | |
| 4418101 | DE JESUS, KRYSTAL | Redacted | | | | | | | |
| 4499084 | DE JESUS, LINDA B | Redacted | | | | | | | |
| 4757238 | DE JESUS, LOURDES | Redacted | | | | | | | |
| 4757235 | DE JESUS, LOURDES | Redacted | | | | | | | |
| 4757236 | DE JESUS, LOURDES | Redacted | | | | | | | |
| 4757237 | DE JESUS, LOURDES | Redacted | | | | | | | |
| 4602503 | DE JESUS, LUIS | Redacted | | | | | | | |
| 4422610 | DE JESUS, LUIS | Redacted | | | | | | | |
| 4407289 | DE JESUS, LUIS | Redacted | | | | | | | |
| 4642156 | DE JESUS, LYDIA | Redacted | | | | | | | |
| 4585070 | DE JESUS, LYDIA | Redacted | | | | | | | |
| 4232689 | DE JESUS, MAGUELIN | Redacted | | | | | | | |
| 4756686 | DE JESUS, MANUEL E | Redacted | | | | | | | |
| 4173922 | DE JESUS, MARIA | Redacted | | | | | | | |
| 4760288 | DE JESUS, MARIA | Redacted | | | | | | | |
| 4502531 | DE JESUS, MARIA D | Redacted | | | | | | | |
| 4771627 | DE JESUS, MARILENE | Redacted | | | | | | | |
| 4534163 | DE JESUS, MARISOL | Redacted | | | | | | | |
| 4272208 | DE JESUS, MARISSA J | Redacted | | | | | | | |
| 4243346 | DE JESUS, MARY | Redacted | | | | | | | |
| 4587333 | DE JESUS, MELVIN E | Redacted | | | | | | | |
| 4435353 | DE JESUS, MERALY | Redacted | | | | | | | |
| 4501438 | DE JESUS, MIGUEL A | Redacted | | | | | | | |
| 4505498 | DE JESUS, MIGUEL A | Redacted | | | | | | | |
| 4587241 | DE JESUS, MIRIAM E | Redacted | | | | | | | |
| 4500117 | DE JESUS, NANCY | Redacted | | | | | | | |
| 4484593 | DE JESUS, NAUTICA | Redacted | | | | | | | |
| 4590173 | DE JESUS, NELIDA | Redacted | | | | | | | |
| 4368124 | DE JESUS, NICOLE | Redacted | | | | | | | |
| 4505153 | DE JESUS, NICOLE I | Redacted | | | | | | | |
| 4424388 | DE JESUS, NICOLE K | Redacted | | | | | | | |
| 4786615 | De Jesus, Norma | Redacted | | | | | | | |
| 4753565 | DE JESUS, PABLO | Redacted | | | | | | | |
| 4497634 | DE JESUS, PILAR P | Redacted | | | | | | | |
| 4401746 | DE JESUS, RADAYSIS L | Redacted | | | | | | | |
| 4502168 | DE JESUS, ROSA | Redacted | | | | | | | |
| 4248139 | DE JESUS, ROSA M | Redacted | | | | | | | |
| 4443339 | DE JESUS, ROSALIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3596 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4241352 | DE JESUS, SAMYRA O | Redacted | | | | | | | |
| 4505358 | DE JESUS, SARA | Redacted | | | | | | | |
| 4499818 | DE JESUS, SHAKIRA | Redacted | | | | | | | |
| 4228740 | DE JESUS, STEPHANIE | Redacted | | | | | | | |
| 4243488 | DE JESUS, VANESSA | Redacted | | | | | | | |
| 4503445 | DE JESUS, VINIRIS | Redacted | | | | | | | |
| 4498796 | DE JESUS, WILFREDO | Redacted | | | | | | | |
| 4498351 | DE JESUS, YALIANEZ | Redacted | | | | | | | |
| 4503930 | DE JESUS, YENDRY | Redacted | | | | | | | |
| 4386094 | DE JESUS, YOMARIS | Redacted | | | | | | | |
| 4502837 | DE JESUS, ZACHA N | Redacted | | | | | | | |
| 4500849 | DE JESUS, ZAMANTA | Redacted | | | | | | | |
| 4180711 | DE JESUS-CAMPOS, KAREN G | Redacted | | | | | | | |
| 4713262 | DE JESUS-LAZU, NEREIDA | Redacted | | | | | | | |
| 4282569 | DE JESUS-MEJIA, JACQUELINE | Redacted | | | | | | | |
| 4367432 | DE JONG, CATHERINE B | Redacted | | | | | | | |
| 4287254 | DE JONGE, MAISON R | Redacted | | | | | | | |
| 4776161 | DE JONGH, ANNE | Redacted | | | | | | | |
| 4200692 | DE JOSEPH, DAVID A | Redacted | | | | | | | |
| 4218975 | DE JUAN, ELIZABETH | Redacted | | | | | | | |
| 4689265 | DE KEYSER, JEFFREY | Redacted | | | | | | | |
| 4582260 | DE KOV, JULIE C | Redacted | | | | | | | |
| 4753809 | DE LA CERA ACOSTA, IVON D | Redacted | | | | | | | |
| 4185358 | DE LA CERDA, ANGELA | Redacted | | | | | | | |
| 4540314 | DE LA CERDA, ARNOLD E | Redacted | | | | | | | |
| 4546324 | DE LA CERDA, CLARISSA R | Redacted | | | | | | | |
| 4770707 | DE LA CERDA, GLORIA | Redacted | | | | | | | |
| 4542761 | DE LA CERDA, KARISSA R | Redacted | | | | | | | |
| 4633083 | DE LA CERDA, MAURO | Redacted | | | | | | | |
| 4593277 | DE LA CERDA, STEPHANIE | Redacted | | | | | | | |
| 4653249 | DE LA COMBRE, CESAR | Redacted | | | | | | | |
| 4661153 | DE LA CONCHA, ERICA | Redacted | | | | | | | |
| 5790189 | DE LA CRUZ & ASSOC, INC | CHAIRMAN | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 STE 201 | SAN JUAN | PR | 00968 | |
| 5795533 | DE LA CRUZ & ASSOC, INC | PO BOX 11885 | METRO OFFICE PARK | ST 1 #19 | STE 201 | SAN JUAN | PR | 00922-1885 | |
| 4254257 | DE LA CRUZ CLAUDIO, LIAN M | Redacted | | | | | | | |
| 4809035 | DE LA CRUZ DESIGN | 228 FLORENCE DRIVE | | | | APTOS | CA | 95003 | |
| 4705924 | DE LA CRUZ JIMENEZ, LORUAMA | Redacted | | | | | | | |
| 4388632 | DE LA CRUZ JR, PAUL | Redacted | | | | | | | |
| 4527175 | DE LA CRUZ MALDONADO, ESTHELA | Redacted | | | | | | | |
| 4252075 | DE LA CRUZ MENDEZ, DIOGENES E | Redacted | | | | | | | |
| 4468243 | DE LA CRUZ SANCHEZ, VICTORIA M | Redacted | | | | | | | |
| 4230932 | DE LA CRUZ TOBAR, AMPARO | Redacted | | | | | | | |
| 4225940 | DE LA CRUZ VELEZ, ANA L | Redacted | | | | | | | |
| 4214205 | DE LA CRUZ, AILYN | Redacted | | | | | | | |
| 4764544 | DE LA CRUZ, ALBA | Redacted | | | | | | | |
| 4164928 | DE LA CRUZ, ALEJANDRA | Redacted | | | | | | | |
| 4544329 | DE LA CRUZ, ALEJANDRO | Redacted | | | | | | | |
| 4168291 | DE LA CRUZ, ALEXIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4206041 | DE LA CRUZ, ALEXIS | Redacted | | | | | | | |
| 4281886 | DE LA CRUZ, ANA B | Redacted | | | | | | | |
| 4538877 | DE LA CRUZ, ANDREW N | Redacted | | | | | | | |
| 4229815 | DE LA CRUZ, ARACELYS | Redacted | | | | | | | |
| 4404918 | DE LA CRUZ, ARALIS | Redacted | | | | | | | |
| 4662131 | DE LA CRUZ, ARTURO | Redacted | | | | | | | |
| 4476237 | DE LA CRUZ, ASHAELA L | Redacted | | | | | | | |
| 4506191 | DE LA CRUZ, ASHLEY YAMILET | Redacted | | | | | | | |
| 4173836 | DE LA CRUZ, BEATRIZ A | Redacted | | | | | | | |
| 4178262 | DE LA CRUZ, BIANCA G | Redacted | | | | | | | |
| 4409534 | DE LA CRUZ, BRENDA I | Redacted | | | | | | | |
| 4199125 | DE LA CRUZ, BRYAN | Redacted | | | | | | | |
| 4496101 | DE LA CRUZ, CARLOS | Redacted | | | | | | | |
| 4182239 | DE LA CRUZ, CARMEN | Redacted | | | | | | | |
| 4173813 | DE LA CRUZ, CECELIA | Redacted | | | | | | | |
| 4439632 | DE LA CRUZ, CESAR | Redacted | | | | | | | |
| 4618462 | DE LA CRUZ, CHRISTOPHER | Redacted | | | | | | | |
| 4395843 | DE LA CRUZ, CINDY | Redacted | | | | | | | |
| 4205704 | DE LA CRUZ, CYNTHIA | Redacted | | | | | | | |
| 4211486 | DE LA CRUZ, DAISY L | Redacted | | | | | | | |
| 4180952 | DE LA CRUZ, DENISSE | Redacted | | | | | | | |
| 4398748 | DE LA CRUZ, EDUARDO | Redacted | | | | | | | |
| 4210984 | DE LA CRUZ, ELSA | Redacted | | | | | | | |
| 4501929 | DE LA CRUZ, EMILY | Redacted | | | | | | | |
| 4439559 | DE LA CRUZ, ERNEST | Redacted | | | | | | | |
| 4205732 | DE LA CRUZ, ESTELA | Redacted | | | | | | | |
| 4656689 | DE LA CRUZ, EVELYN | Redacted | | | | | | | |
| 4289615 | DE LA CRUZ, EVELYN K | Redacted | | | | | | | |
| 4440238 | DE LA CRUZ, EVELYN M | Redacted | | | | | | | |
| 4228111 | DE LA CRUZ, FELIBERTO | Redacted | | | | | | | |
| 4541543 | DE LA CRUZ, FELIPE | Redacted | | | | | | | |
| 4423712 | DE LA CRUZ, FELIX V | Redacted | | | | | | | |
| 4663412 | DE LA CRUZ, FERDINAND | Redacted | | | | | | | |
| 4172680 | DE LA CRUZ, FRANCISCO J | Redacted | | | | | | | |
| 4190982 | DE LA CRUZ, GABRIEL | Redacted | | | | | | | |
| 4336533 | DE LA CRUZ, GINALIS | Redacted | | | | | | | |
| 4195200 | DE LA CRUZ, GWENDOLYN | Redacted | | | | | | | |
| 4468757 | DE LA CRUZ, IAN | Redacted | | | | | | | |
| 4331910 | DE LA CRUZ, ISAIAH | Redacted | | | | | | | |
| 4504310 | DE LA CRUZ, JACKELINE | Redacted | | | | | | | |
| 4192250 | DE LA CRUZ, JALISSA | Redacted | | | | | | | |
| 4495662 | DE LA CRUZ, JANET | Redacted | | | | | | | |
| 4471967 | DE LA CRUZ, JASON | Redacted | | | | | | | |
| 4233107 | DE LA CRUZ, JENNIFER | Redacted | | | | | | | |
| 4183660 | DE LA CRUZ, JESSY | Redacted | | | | | | | |
| 4465368 | DE LA CRUZ, JESUS | Redacted | | | | | | | |
| 4222677 | DE LA CRUZ, JOALEXIS | Redacted | | | | | | | |
| 4652108 | DE LA CRUZ, JOE | Redacted | | | | | | | |
| 4727441 | DE LA CRUZ, JOSE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3598 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4197701 | DE LA CRUZ, JOSE D | Redacted | | | | | | | |
| 4734304 | DE LA CRUZ, JOSEPH | Redacted | | | | | | | |
| 4773359 | DE LA CRUZ, JUAN | Redacted | | | | | | | |
| 4536068 | DE LA CRUZ, JUAN A | Redacted | | | | | | | |
| 4336858 | DE LA CRUZ, JUAN I | Redacted | | | | | | | |
| 4325238 | DE LA CRUZ, JUAN T | Redacted | | | | | | | |
| 4682850 | DE LA CRUZ, JUANA INES | Redacted | | | | | | | |
| 4191122 | DE LA CRUZ, JUSTIN | Redacted | | | | | | | |
| 4572708 | DE LA CRUZ, KAITLYN E | Redacted | | | | | | | |
| 4355505 | DE LA CRUZ, LEONARDO J | Redacted | | | | | | | |
| 4389653 | DE LA CRUZ, LESLIE | Redacted | | | | | | | |
| 4212318 | DE LA CRUZ, LIANA S | Redacted | | | | | | | |
| 4334519 | DE LA CRUZ, LINDA L | Redacted | | | | | | | |
| 4364375 | DE LA CRUZ, LIZETH | Redacted | | | | | | | |
| 4189461 | DE LA CRUZ, LORENA | Redacted | | | | | | | |
| 4396396 | DE LA CRUZ, LOYDA | Redacted | | | | | | | |
| 4199887 | DE LA CRUZ, MA-ELENA | Redacted | | | | | | | |
| 4626324 | DE LA CRUZ, MARGARITA | Redacted | | | | | | | |
| 4564100 | DE LA CRUZ, MARIA | Redacted | | | | | | | |
| 4623211 | DE LA CRUZ, MARIA | Redacted | | | | | | | |
| 4724773 | DE LA CRUZ, MARIA E | Redacted | | | | | | | |
| 4504966 | DE LA CRUZ, MARIA E | Redacted | | | | | | | |
| 4199041 | DE LA CRUZ, MARISSA R | Redacted | | | | | | | |
| 4441168 | DE LA CRUZ, MATTHEW | Redacted | | | | | | | |
| 4672064 | DE LA CRUZ, MIGUEL | Redacted | | | | | | | |
| 4168425 | DE LA CRUZ, MIGUEL R | Redacted | | | | | | | |
| 4684408 | DE LA CRUZ, MIRIAM | Redacted | | | | | | | |
| 4206754 | DE LA CRUZ, MONIQUE ISABEL | Redacted | | | | | | | |
| 4550538 | DE LA CRUZ, NATALIE | Redacted | | | | | | | |
| 4244150 | DE LA CRUZ, NAYELY | Redacted | | | | | | | |
| 4501656 | DE LA CRUZ, NICOLE M | Redacted | | | | | | | |
| 4424265 | DE LA CRUZ, NOELIA C | Redacted | | | | | | | |
| 4201273 | DE LA CRUZ, OSVALDO | Redacted | | | | | | | |
| 5858100 | DE LA CRUZ, OSVALDO | Redacted | | | | | | | |
| 4167668 | DE LA CRUZ, PATRICIA M | Redacted | | | | | | | |
| 4173516 | DE LA CRUZ, RAMON | Redacted | | | | | | | |
| 4389116 | DE LA CRUZ, ROBERT | Redacted | | | | | | | |
| 4728638 | DE LA CRUZ, ROGER | Redacted | | | | | | | |
| 4344726 | DE LA CRUZ, ROGER S | Redacted | | | | | | | |
| 4770276 | DE LA CRUZ, ROSA | Redacted | | | | | | | |
| 4541813 | DE LA CRUZ, SANDRA J | Redacted | | | | | | | |
| 4419947 | DE LA CRUZ, SOBEYDA H | Redacted | | | | | | | |
| 4179853 | DE LA CRUZ, VALERIA | Redacted | | | | | | | |
| 4834463 | DE LA CRUZ, VERONICA | Redacted | | | | | | | |
| 4434515 | DE LA CRUZ, YAKEYSI | Redacted | | | | | | | |
| 4179392 | DE LA CRUZ, YOLANDA I | Redacted | | | | | | | |
| 4675681 | DE LA CUESTA, BILLY | Redacted | | | | | | | |
| 4212463 | DE LA CUEVA, MARCOS I | Redacted | | | | | | | |
| 4228508 | DE LA FE, FRANK | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3599 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233263 | DE LA FLOR WHITNEY, ELVIRA S | Redacted | | | | | | | |
| 4732340 | DE LA FOREST, JOHN | Redacted | | | | | | | |
| 4541624 | DE LA FUENTE, ABRIL J | Redacted | | | | | | | |
| 4199150 | DE LA FUENTE, ALMENDRA | Redacted | | | | | | | |
| 4252843 | DE LA FUENTE, ASHLEY | Redacted | | | | | | | |
| 4287671 | DE LA FUENTE, BRIAN | Redacted | | | | | | | |
| 4537973 | DE LA FUENTE, BRYAN | Redacted | | | | | | | |
| 4666176 | DE LA FUENTE, CINDY M | Redacted | | | | | | | |
| 4187682 | DE LA FUENTE, GRACIELITA M | Redacted | | | | | | | |
| 4524623 | DE LA FUENTE, LATISHA R | Redacted | | | | | | | |
| 4595565 | DE LA FUENTE, LORETTA | Redacted | | | | | | | |
| 4526761 | DE LA FUENTE, MARLENE | Redacted | | | | | | | |
| 4546465 | DE LA FUENTE, PERLA | Redacted | | | | | | | |
| 4537086 | DE LA FUENTE, SAMANTHA J | Redacted | | | | | | | |
| 4371411 | DE LA FUENTE, SOCORRO PADILLA | Redacted | | | | | | | |
| 4547284 | DE LA FUENTES, GILBERT | Redacted | | | | | | | |
| 4263183 | DE LA GARZA BALTIERREZ, BERNARDO | Redacted | | | | | | | |
| 4651849 | DE LA GARZA JR, AGAPITO | Redacted | | | | | | | |
| 4544145 | DE LA GARZA, ALEXIS | Redacted | | | | | | | |
| 4183335 | DE LA GARZA, AMANDA M | Redacted | | | | | | | |
| 4175849 | DE LA GARZA, BLANCA E | Redacted | | | | | | | |
| 4662130 | DE LA GARZA, BURTON | Redacted | | | | | | | |
| 4524930 | DE LA GARZA, ELIZABETH | Redacted | | | | | | | |
| 4540497 | DE LA GARZA, ELVA | Redacted | | | | | | | |
| 4776204 | DE LA GARZA, JULIA | Redacted | | | | | | | |
| 4540840 | DE LA GARZA, KATHY | Redacted | | | | | | | |
| 4539248 | DE LA GARZA, LARRY | Redacted | | | | | | | |
| 4764444 | DE LA GARZA, MARIO | Redacted | | | | | | | |
| 4747915 | DE LA GARZA, MARYANN | Redacted | | | | | | | |
| 4593993 | DE LA GARZA, MELINDA | Redacted | | | | | | | |
| 4525577 | DE LA GARZA, MICHELLE | Redacted | | | | | | | |
| 4702478 | DE LA GARZA, ROBERTO | Redacted | | | | | | | |
| 4606240 | DE LA GRANGE, FRANCIS D | Redacted | | | | | | | |
| 4834464 | DE LA GUARDIA, DELORES | Redacted | | | | | | | |
| 4602673 | DE LA GUARDIA, RICARDO | Redacted | | | | | | | |
| 4834465 | DE LA GUARDIA, ROBERTO | Redacted | | | | | | | |
| 4158438 | DE LA HOYA, MANUEL | Redacted | | | | | | | |
| 4834466 | DE LA HOZ, FERNANDO & MOLLO, RAFAELLA | Redacted | | | | | | | |
| 4693662 | DE LA LOZA, JAMES LUIS | Redacted | | | | | | | |
| 4166695 | DE LA LUZ CRISPIN, ULISES A | Redacted | | | | | | | |
| 4376749 | DE LA LUZ MARTINEZ, KAREN J | Redacted | | | | | | | |
| 4168155 | DE LA LUZ, ANGELINA G | Redacted | | | | | | | |
| 4193974 | DE LA LUZ, CRYSTAL | Redacted | | | | | | | |
| 4155647 | DE LA LUZ, GABRIEL D | Redacted | | | | | | | |
| 4154694 | DE LA LUZ, JOSE J | Redacted | | | | | | | |
| 4685005 | DE LA LUZ, NILSA | Redacted | | | | | | | |
| 4391022 | DE LA MORA, ANDREA E | Redacted | | | | | | | |
| 4181999 | DE LA MORA, DALIS R | Redacted | | | | | | | |
| 4702050 | DE LA MORA, DIANA C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3600 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4543911 | DE LA MORA, JORGE | Redacted | | | | | | | |
| 4209602 | DE LA MORA, NICOLE M | Redacted | | | | | | | |
| 4500969 | DE LA MOTA, SERGIO | Redacted | | | | | | | |
| 4210818 | DE LA O CHAVEZ, DANIEL | Redacted | | | | | | | |
| 4198514 | DE LA O, ALICIA M | Redacted | | | | | | | |
| 4410074 | DE LA O, AMBER | Redacted | | | | | | | |
| 4537067 | DE LA O, AUGUSTINE | Redacted | | | | | | | |
| 4530535 | DE LA O, IRAN | Redacted | | | | | | | |
| 4536192 | DE LA O, JANETTE | Redacted | | | | | | | |
| 4155027 | DE LA O, JAVIER | Redacted | | | | | | | |
| 4683167 | DE LA O, JOSE | Redacted | | | | | | | |
| 4168932 | DE LA O, MARISOL | Redacted | | | | | | | |
| 4205971 | DE LA O, MICHAEL A | Redacted | | | | | | | |
| 4171874 | DE LA O, WENDY E | Redacted | | | | | | | |
| 4244942 | DE LA OSA PEREZ, DANAILY | Redacted | | | | | | | |
| 4651379 | DE LA OSA, ALBERTINA | Redacted | | | | | | | |
| 4153231 | DE LA OSSA, RAYMUNDO | Redacted | | | | | | | |
| 4607491 | DE LA PARRA, ADOLFO | Redacted | | | | | | | |
| 4541823 | DE LA PAZ, AMANDA J | Redacted | | | | | | | |
| 4532420 | DE LA PAZ, BELINDA | Redacted | | | | | | | |
| 4279069 | DE LA PAZ, CARMEN | Redacted | | | | | | | |
| 4183136 | DE LA PAZ, CHRISTIAN | Redacted | | | | | | | |
| 4411887 | DE LA PAZ, DENISE | Redacted | | | | | | | |
| 4416060 | DE LA PAZ, ELENA | Redacted | | | | | | | |
| 4537337 | DE LA PAZ, EMMANUEL | Redacted | | | | | | | |
| 4373416 | DE LA PAZ, JORGE | Redacted | | | | | | | |
| 4251560 | DE LA PAZ, MARGARITA | Redacted | | | | | | | |
| 4240995 | DE LA PAZ, SHANE | Redacted | | | | | | | |
| 4826277 | DE LA PAZ, VALENTINA | Redacted | | | | | | | |
| 4255325 | DE LA PAZ, VIVIAN | Redacted | | | | | | | |
| 4504224 | DE LA PAZ, ZELIBETH | Redacted | | | | | | | |
| 4185272 | DE LA PENA CRUZ, MARILYN | Redacted | | | | | | | |
| 4503453 | DE LA PENA VARGAS, ORDELYS | Redacted | | | | | | | |
| 4526368 | DE LA PENA, BEATRICE | Redacted | | | | | | | |
| 4688758 | DE LA PENA, CONCEPCION | Redacted | | | | | | | |
| 4645719 | DE LA PENA, EMILIO | Redacted | | | | | | | |
| 4292510 | DE LA PENA, JONATHAN | Redacted | | | | | | | |
| 4195897 | DE LA PENA, JOSE D | Redacted | | | | | | | |
| 4729940 | DE LA PENA, MARY JANE | Redacted | | | | | | | |
| 4617872 | DE LA PUERTA, ALBERTO | Redacted | | | | | | | |
| 4756681 | DE LA RIVA CALDERON, VICTOR | Redacted | | | | | | | |
| 4614871 | DE LA RIVA, CARLOS | Redacted | | | | | | | |
| 4196335 | DE LA RIVA, MARLEN | Redacted | | | | | | | |
| 4201622 | DE LA RIVA, VICTOR A | Redacted | | | | | | | |
| 4175435 | DE LA ROCHA, BLANCA L | Redacted | | | | | | | |
| 4645098 | DE LA ROCHA, HEIDI M | Redacted | | | | | | | |
| 4236548 | DE LA ROSA GONZALEZ, ALEJANDRO | Redacted | | | | | | | |
| 4678613 | DE LA ROSA LOPEZ, BERTHA ALICIA | Redacted | | | | | | | |
| 4180321 | DE LA ROSA RODRIGUEZ, EDUARDO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3601 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4360977 | DE LA ROSA RODRIGUEZ, ERNESTINA | Redacted | | | | | | | |
| 4638443 | DE LA ROSA SILVA, MARYURE R | Redacted | | | | | | | |
| 4248777 | DE LA ROSA, ABEL | Redacted | | | | | | | |
| 4162762 | DE LA ROSA, ABREE K | Redacted | | | | | | | |
| 4525024 | DE LA ROSA, ALEX | Redacted | | | | | | | |
| 4532139 | DE LA ROSA, ANNMARIE | Redacted | | | | | | | |
| 4725930 | DE LA ROSA, ANTHONY | Redacted | | | | | | | |
| 4533627 | DE LA ROSA, BERTHA | Redacted | | | | | | | |
| 4626255 | DE LA ROSA, BRENDA | Redacted | | | | | | | |
| 4212821 | DE LA ROSA, CARLOS E | Redacted | | | | | | | |
| 4246234 | DE LA ROSA, CARMEN M | Redacted | | | | | | | |
| 4386770 | DE LA ROSA, CATHY | Redacted | | | | | | | |
| 4544489 | DE LA ROSA, CELESTE A | Redacted | | | | | | | |
| 4565012 | DE LA ROSA, CHRISTOPHER | Redacted | | | | | | | |
| 4228748 | DE LA ROSA, CLARISA | Redacted | | | | | | | |
| 4193196 | DE LA ROSA, CRISTIAN | Redacted | | | | | | | |
| 4168512 | DE LA ROSA, CYNTHIA M | Redacted | | | | | | | |
| 4526738 | DE LA ROSA, DIEGO G | Redacted | | | | | | | |
| 4526032 | DE LA ROSA, DINA | Redacted | | | | | | | |
| 4653892 | DE LA ROSA, DOLORES | Redacted | | | | | | | |
| 4678260 | DE LA ROSA, ELAINE | Redacted | | | | | | | |
| 4638745 | DE LA ROSA, ELIZABETH | Redacted | | | | | | | |
| 4230256 | DE LA ROSA, ERIKA | Redacted | | | | | | | |
| 4144676 | DE LA ROSA, GERALDINE E | Redacted | | | | | | | |
| 4532824 | DE LA ROSA, GILBERT P | Redacted | | | | | | | |
| 4320985 | DE LA ROSA, GILLIAN | Redacted | | | | | | | |
| 4542032 | DE LA ROSA, GLORIA | Redacted | | | | | | | |
| 4410571 | DE LA ROSA, HILDA | Redacted | | | | | | | |
| 4538522 | DE LA ROSA, INES B | Redacted | | | | | | | |
| 4539190 | DE LA ROSA, IRENE | Redacted | | | | | | | |
| 4314294 | DE LA ROSA, ISAAC L | Redacted | | | | | | | |
| 4543276 | DE LA ROSA, JAKYB D | Redacted | | | | | | | |
| 4232203 | DE LA ROSA, JENIFER A | Redacted | | | | | | | |
| 4187201 | DE LA ROSA, JESSENYA B | Redacted | | | | | | | |
| 4441545 | DE LA ROSA, JOSE | Redacted | | | | | | | |
| 4153024 | DE LA ROSA, JOSEPH E | Redacted | | | | | | | |
| 4767211 | DE LA ROSA, JULISSA | Redacted | | | | | | | |
| 4576968 | DE LA ROSA, KRYSTAL | Redacted | | | | | | | |
| 4632545 | DE LA ROSA, LETICIA | Redacted | | | | | | | |
| 4300815 | DE LA ROSA, LINDA S | Redacted | | | | | | | |
| 4200973 | DE LA ROSA, LUIS | Redacted | | | | | | | |
| 4587431 | DE LA ROSA, LUIS J | Redacted | | | | | | | |
| 4533324 | DE LA ROSA, MARISSA | Redacted | | | | | | | |
| 4629143 | DE LA ROSA, MARTHA | Redacted | | | | | | | |
| 4654288 | DE LA ROSA, MICHAEL | Redacted | | | | | | | |
| 4536776 | DE LA ROSA, MIREYA | Redacted | | | | | | | |
| 4253757 | DE LA ROSA, NATALIE E | Redacted | | | | | | | |
| 4396405 | DE LA ROSA, NATASHA J | Redacted | | | | | | | |
| 4177291 | DE LA ROSA, NOAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3602 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4197557 | DE LA ROSA, NOEMI | Redacted | | | | | | | |
| 4328213 | DE LA ROSA, PATRICIA | Redacted | | | | | | | |
| 4207406 | DE LA ROSA, PAULINA | Redacted | | | | | | | |
| 4658726 | DE LA ROSA, PEDRO | Redacted | | | | | | | |
| 4623182 | DE LA ROSA, RAFAEL | Redacted | | | | | | | |
| 4404222 | DE LA ROSA, RAYANNA | Redacted | | | | | | | |
| 4721328 | DE LA ROSA, RENE | Redacted | | | | | | | |
| 4530103 | DE LA ROSA, RICHARD | Redacted | | | | | | | |
| 4530374 | DE LA ROSA, SILVIA | Redacted | | | | | | | |
| 4744513 | DE LA ROSA, SILVIA | Redacted | | | | | | | |
| 4526297 | DE LA ROSA, TOMAS R | Redacted | | | | | | | |
| 4196346 | DE LA ROSA, VINCENT D | Redacted | | | | | | | |
| 4721635 | DE LA ROSA, YEYMI | Redacted | | | | | | | |
| 4544406 | DE LA ROSA-PEREZ, JOSE A | Redacted | | | | | | | |
| 4717472 | DE LA SERNA, OLGA | Redacted | | | | | | | |
| 4549138 | DE LA TORRE ESPARZA, ALFONSO F | Redacted | | | | | | | |
| 5591932 | DE LA TORRE ESTEVEZ | 1590 AVE PONCE DE LEON STE 105 | | | | SAN JUAN | PR | 00926 | |
| 4874901 | DE LA TORRE ESTEVEZ | DE LA TORRE-ESTEVEZ AIA PSC ARCHITE | 1590 AVE PONCE DE LEON STE 105 | | | SAN JUAN | PR | 00926 | |
| 4180391 | DE LA TORRE FAJARDO, BIANCA I | Redacted | | | | | | | |
| 4395408 | DE LA TORRE, ADRIAN | Redacted | | | | | | | |
| 4201119 | DE LA TORRE, ADRIANA | Redacted | | | | | | | |
| 4198729 | DE LA TORRE, ADRIANA | Redacted | | | | | | | |
| 4504689 | DE LA TORRE, ALANNA M | Redacted | | | | | | | |
| 4466316 | DE LA TORRE, ALEXANDRA | Redacted | | | | | | | |
| 4202633 | DE LA TORRE, ALMA | Redacted | | | | | | | |
| 4212878 | DE LA TORRE, ANDRES | Redacted | | | | | | | |
| 4192989 | DE LA TORRE, ANGELA R | Redacted | | | | | | | |
| 4712696 | DE LA TORRE, ANTONIO | Redacted | | | | | | | |
| 4165432 | DE LA TORRE, ARGENIS | Redacted | | | | | | | |
| 4175465 | DE LA TORRE, CARLOS | Redacted | | | | | | | |
| 4451973 | DE LA TORRE, CARMEN | Redacted | | | | | | | |
| 4278648 | DE LA TORRE, CAROLINA | Redacted | | | | | | | |
| 4214463 | DE LA TORRE, CASSIDY | Redacted | | | | | | | |
| 4391461 | DE LA TORRE, CINTIA G | Redacted | | | | | | | |
| 4248288 | DE LA TORRE, DAVE | Redacted | | | | | | | |
| 4230134 | DE LA TORRE, DAVID | Redacted | | | | | | | |
| 4535423 | DE LA TORRE, DAVID S | Redacted | | | | | | | |
| 4199909 | DE LA TORRE, ERICK | Redacted | | | | | | | |
| 4550271 | DE LA TORRE, ERIKA | Redacted | | | | | | | |
| 4306093 | DE LA TORRE, EUNICE | Redacted | | | | | | | |
| 4190344 | DE LA TORRE, FABIAN E | Redacted | | | | | | | |
| 4210636 | DE LA TORRE, GUADALUPE G | Redacted | | | | | | | |
| 4532117 | DE LA TORRE, HECTOR | Redacted | | | | | | | |
| 4834467 | DE LA TORRE, HOMERO & ILEANA | Redacted | | | | | | | |
| 4412150 | DE LA TORRE, IRENE | Redacted | | | | | | | |
| 4186525 | DE LA TORRE, IVAN | Redacted | | | | | | | |
| 4187293 | DE LA TORRE, JACOB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3603 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4522307 | DE LA TORRE, JOSEPH A | Redacted | | | | | | | |
| 4200440 | DE LA TORRE, KAREN I | Redacted | | | | | | | |
| 4527008 | DE LA TORRE, KIMBERLY | Redacted | | | | | | | |
| 4616842 | DE LA TORRE, LORENZA | Redacted | | | | | | | |
| 4633597 | DE LA TORRE, MAGDALENA | Redacted | | | | | | | |
| 4285718 | DE LA TORRE, MARIA G | Redacted | | | | | | | |
| 4392246 | DE LA TORRE, MARIANA Y | Redacted | | | | | | | |
| 4175915 | DE LA TORRE, MIRIAM | Redacted | | | | | | | |
| 4200236 | DE LA TORRE, RICHARD E | Redacted | | | | | | | |
| 4526104 | DE LA TORRE, ROBERTO | Redacted | | | | | | | |
| 4629570 | DE LA TORRE, RUBEN | Redacted | | | | | | | |
| 4179799 | DE LA TORRE, SILVIANO J | Redacted | | | | | | | |
| 4185701 | DE LA TORRE, SONIA | Redacted | | | | | | | |
| 4532907 | DE LA TORRE, STEPHANIE | Redacted | | | | | | | |
| 4600949 | DE LA TORRE, SUSANA | Redacted | | | | | | | |
| 4238126 | DE LA TORRE, VANESSA | Redacted | | | | | | | |
| 4302805 | DE LA TORRE, YADIRA | Redacted | | | | | | | |
| 4175855 | DE LA TORRE, YAZMIN | Redacted | | | | | | | |
| 4170216 | DE LA TORRE, YESSIFER J | Redacted | | | | | | | |
| 5830600 | DE LA TORRE-ESTEVEZ ARCHITECTS & PLANNERS | 1590 AVE PONCE DE LEON | GM GROUP PLAZA | | | SAN JUAN | PR | 00926 | |
| 4290201 | DE LA TORRE-GUSEK, MIRANDA | Redacted | | | | | | | |
| 4834468 | DE LA TOUR, EDOUARD | Redacted | | | | | | | |
| 4182274 | DE LA TOVA, JACKEL | Redacted | | | | | | | |
| 4197687 | DE LA TRINIDAD, RICHARD | Redacted | | | | | | | |
| 4834469 | DE LA VEGA, ALINA | Redacted | | | | | | | |
| 4826278 | DE LA VEGA, CARLOS | Redacted | | | | | | | |
| 4241459 | DE LA VEGA, DIEGO | Redacted | | | | | | | |
| 4385688 | DE LA VEGA, MARIA | Redacted | | | | | | | |
| 4679610 | DE LAFUENTE, CARLOS | Redacted | | | | | | | |
| 4884859 | DE LAGE LANDEN FINANCIAL SERVICES | PO BOX 41601 REF 41659 | | | | PHILADELPHIA | PA | 19101 | |
| 4735816 | DE LANG, ANITA | Redacted | | | | | | | |
| 4198618 | DE LANG, IVANNA | Redacted | | | | | | | |
| 4531514 | DE LAO, MARINA A | Redacted | | | | | | | |
| 4268512 | DE LARA, MARITES | Redacted | | | | | | | |
| 4537112 | DE LARA, MICHAEL | Redacted | | | | | | | |
| 4210281 | DE LARA, ROSA M | Redacted | | | | | | | |
| 4271646 | DE LARA, TRIFONIA | Redacted | | | | | | | |
| 4680053 | DE LARIOS, CLAUDIA | Redacted | | | | | | | |
| 4233006 | DE LAS CASAS, MARIA E | Redacted | | | | | | | |
| 4581754 | DE LAURENTIS JR, TOM J | Redacted | | | | | | | |
| 4576648 | DE LEAU, DANIEL | Redacted | | | | | | | |
| 4626856 | DE LEAUMONT, GARY G | Redacted | | | | | | | |
| 4587433 | DE LEON BAEZ, WILFREDO | Redacted | | | | | | | |
| 4498762 | DE LEON CASAS, JEFFREY | Redacted | | | | | | | |
| 4621217 | DE LEON GOMEZ, MARI LUZ | Redacted | | | | | | | |
| 4499683 | DE LEON GONZALEZ, ROXANA | Redacted | | | | | | | |
| 4269313 | DE LEON GUERRERO, RACHEL F | Redacted | | | | | | | |
| 4524538 | DE LEON III, CELESTINO | Redacted | | | | | | | |
| 4528563 | DE LEON III, ROBERTO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3604 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208739 | DE LEON JR., JERRY | Redacted | | | | | | | |
| 4641877 | DE LEON MARQUEZ, LIZBETH | Redacted | | | | | | | |
| 4504887 | DE LEON MUNOZ, EDGAR | Redacted | | | | | | | |
| 4496777 | DE LEON OFRAY, RONALD | Redacted | | | | | | | |
| 4294495 | DE LEON RUIZ, ANDREITA | Redacted | | | | | | | |
| 4790644 | De Leon Salas, Santa | Redacted | | | | | | | |
| 4790643 | De Leon Salas, Santa | Redacted | | | | | | | |
| 4501754 | DE LEON TORRES, STEPHANIE | Redacted | | | | | | | |
| 4585774 | DE LEON VASQUEZ, CARLOS | Redacted | | | | | | | |
| 4756251 | DE LEON VIVES, AMERICA | Redacted | | | | | | | |
| 4756250 | DE LEON VIVES, AMERICA | Redacted | | | | | | | |
| 4503865 | DE LEON, ABIGAIL | Redacted | | | | | | | |
| 4536309 | DE LEON, ADRIANA | Redacted | | | | | | | |
| 4410348 | DE LEON, ALAN | Redacted | | | | | | | |
| 4541349 | DE LEON, ALEJANDRO | Redacted | | | | | | | |
| 4300174 | DE LEON, ANA | Redacted | | | | | | | |
| 4180551 | DE LEON, ANAISSE I | Redacted | | | | | | | |
| 4187073 | DE LEON, ANDREW C | Redacted | | | | | | | |
| 4535106 | DE LEON, ANGELITHA | Redacted | | | | | | | |
| 4524442 | DE LEON, ANNABELLE | Redacted | | | | | | | |
| 4203500 | DE LEON, APRIL | Redacted | | | | | | | |
| 4191159 | DE LEON, ARACELY | Redacted | | | | | | | |
| 4165891 | DE LEON, ARMANDO D | Redacted | | | | | | | |
| 4706298 | DE LEON, AURA | Redacted | | | | | | | |
| 4181706 | DE LEON, AURORA | Redacted | | | | | | | |
| 4637763 | DE LEON, BIENVENIDO | Redacted | | | | | | | |
| 4497971 | DE LEON, BRENDA | Redacted | | | | | | | |
| 4334320 | DE LEON, BRIAN A | Redacted | | | | | | | |
| 4202935 | DE LEON, BRIYAHNA | Redacted | | | | | | | |
| 4544112 | DE LEON, BRYAN | Redacted | | | | | | | |
| 4659463 | DE LEON, BRYANNE | Redacted | | | | | | | |
| 4571970 | DE LEON, CAROLINE M | Redacted | | | | | | | |
| 4171554 | DE LEON, CECILIA M | Redacted | | | | | | | |
| 4502428 | DE LEON, CHARYMAR | Redacted | | | | | | | |
| 4177302 | DE LEON, CHRISTIAN | Redacted | | | | | | | |
| 4487249 | DE LEON, CONNIE M | Redacted | | | | | | | |
| 4168488 | DE LEON, DANIEL | Redacted | | | | | | | |
| 4505561 | DE LEON, DANIEL L | Redacted | | | | | | | |
| 4289262 | DE LEON, DAVID | Redacted | | | | | | | |
| 4372473 | DE LEON, DAVID M | Redacted | | | | | | | |
| 4402233 | DE LEON, DENIS | Redacted | | | | | | | |
| 4543808 | DE LEON, EDGAR E | Redacted | | | | | | | |
| 4608822 | DE LEON, EDUARDO | Redacted | | | | | | | |
| 4620933 | DE LEON, EDWIN | Redacted | | | | | | | |
| 4716121 | DE LEON, ELIZABETH F | Redacted | | | | | | | |
| 4668684 | DE LEON, ELOISA | Redacted | | | | | | | |
| 4297402 | DE LEON, EMELY | Redacted | | | | | | | |
| 4190525 | DE LEON, EMERSON | Redacted | | | | | | | |
| 4543196 | DE LEON, ERIKA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3605 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4498285 | DE LEON, FRANCIS | Redacted | | | | | | | |
| 4364409 | DE LEON, FRANCISCO I | Redacted | | | | | | | |
| 4720215 | DE LEON, FRANK | Redacted | | | | | | | |
| 4647067 | DE LEON, FRED | Redacted | | | | | | | |
| 4684448 | DE LEON, GARY | Redacted | | | | | | | |
| 4170327 | DE LEON, GIL ROBERT | Redacted | | | | | | | |
| 4391933 | DE LEON, GUADALUPE M | Redacted | | | | | | | |
| 4719659 | DE LEON, HEBER | Redacted | | | | | | | |
| 4684225 | DE LEON, ISELA | Redacted | | | | | | | |
| 4635313 | DE LEON, ISMAEL | Redacted | | | | | | | |
| 4280311 | DE LEON, JACKELINE | Redacted | | | | | | | |
| 4205485 | DE LEON, JANISE B | Redacted | | | | | | | |
| 4180008 | DE LEON, JARIQUE D | Redacted | | | | | | | |
| 4525310 | DE LEON, JASMINE | Redacted | | | | | | | |
| 4264410 | DE LEON, JASMINE | Redacted | | | | | | | |
| 4176589 | DE LEON, JEANETTE | Redacted | | | | | | | |
| 4331542 | DE LEON, JENNIFER | Redacted | | | | | | | |
| 4399902 | DE LEON, JESSICA | Redacted | | | | | | | |
| 4426195 | DE LEON, JOHN-ANTHONY | Redacted | | | | | | | |
| 4234652 | DE LEON, JONATHAN | Redacted | | | | | | | |
| 4674167 | DE LEON, JOSE | Redacted | | | | | | | |
| 4681537 | DE LEON, JOSE | Redacted | | | | | | | |
| 4284967 | DE LEON, JOSHUA CARLO A | Redacted | | | | | | | |
| 4530152 | DE LEON, JUAN | Redacted | | | | | | | |
| 4233372 | DE LEON, JUAN | Redacted | | | | | | | |
| 4632905 | DE LEON, JUAN | Redacted | | | | | | | |
| 4753260 | DE LEON, JULIA | Redacted | | | | | | | |
| 4536869 | DE LEON, KAREN L | Redacted | | | | | | | |
| 4235180 | DE LEON, KARISSA | Redacted | | | | | | | |
| 4237769 | DE LEON, KEISHLA | Redacted | | | | | | | |
| 4443366 | DE LEON, KEVIN | Redacted | | | | | | | |
| 4538081 | DE LEON, KORY | Redacted | | | | | | | |
| 4524925 | DE LEON, KRYSTAL | Redacted | | | | | | | |
| 4587666 | DE LEON, LARRY | Redacted | | | | | | | |
| 4634099 | DE LEON, LEILA | Redacted | | | | | | | |
| 4163712 | DE LEON, LEONARDO | Redacted | | | | | | | |
| 4299968 | DE LEON, LISSETTE | Redacted | | | | | | | |
| 4539222 | DE LEON, LIZZETE | Redacted | | | | | | | |
| 4672010 | DE LEON, LORAINE | Redacted | | | | | | | |
| 4186453 | DE LEON, LUCIA | Redacted | | | | | | | |
| 4503689 | DE LEON, MAGALLY | Redacted | | | | | | | |
| 4236333 | DE LEON, MARIA | Redacted | | | | | | | |
| 4676107 | DE LEON, MARIA | Redacted | | | | | | | |
| 4677042 | DE LEON, MARIA G | Redacted | | | | | | | |
| 4772204 | DE LEON, MARIA L. | Redacted | | | | | | | |
| 4546101 | DE LEON, MARIA V | Redacted | | | | | | | |
| 4442139 | DE LEON, MARIBEL | Redacted | | | | | | | |
| 4496582 | DE LEON, MARIELIZ | Redacted | | | | | | | |
| 4751447 | DE LEON, MARIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506491 | DE LEON, MARTHA R | Redacted | | | | | | | |
| 4207197 | DE LEON, MAYA | Redacted | | | | | | | |
| 4335714 | DE LEON, MCTHANIEL | Redacted | | | | | | | |
| 4165148 | DE LEON, MELANIE | Redacted | | | | | | | |
| 4547832 | DE LEON, MELISSA | Redacted | | | | | | | |
| 4185081 | DE LEON, MICHELLE | Redacted | | | | | | | |
| 4177232 | DE LEON, MICHELLE | Redacted | | | | | | | |
| 4465800 | DE LEON, MONICA | Redacted | | | | | | | |
| 4545275 | DE LEON, MONICA | Redacted | | | | | | | |
| 4503248 | DE LEON, NANCY | Redacted | | | | | | | |
| 4707740 | DE LEON, NATALIE | Redacted | | | | | | | |
| 4532575 | DE LEON, NATHANIEL A | Redacted | | | | | | | |
| 4541052 | DE LEON, NORMA | Redacted | | | | | | | |
| 4506124 | DE LEON, ORLANDO E | Redacted | | | | | | | |
| 4529691 | DE LEON, PATSY | Redacted | | | | | | | |
| 4525863 | DE LEON, PRICILLA | Redacted | | | | | | | |
| 4721427 | DE LEON, ROGELIO | Redacted | | | | | | | |
| 4607276 | DE LEON, ROLANDO | Redacted | | | | | | | |
| 4490901 | DE LEON, ROMMEL C | Redacted | | | | | | | |
| 4642509 | DE LEON, ROSA G | Redacted | | | | | | | |
| 4637116 | DE LEON, SAILIN | Redacted | | | | | | | |
| 4202634 | DE LEON, SHELLAINE | Redacted | | | | | | | |
| 4505821 | DE LEON, SHEYLA | Redacted | | | | | | | |
| 4416895 | DE LEON, THOMAS S | Redacted | | | | | | | |
| 4169668 | DE LEON, TIFFANY D | Redacted | | | | | | | |
| 4543060 | DE LEON, VALENTINA | Redacted | | | | | | | |
| 4464880 | DE LEON, VERONICA | Redacted | | | | | | | |
| 4533903 | DE LEON, VIOLA | Redacted | | | | | | | |
| 4528657 | DE LEON, VIRGINIA | Redacted | | | | | | | |
| 4501309 | DE LEON, VIVIAN | Redacted | | | | | | | |
| 4701539 | DE LEON, WILFREDO | Redacted | | | | | | | |
| 4196929 | DE LEON, WILLIAM A | Redacted | | | | | | | |
| 4427316 | DE LEON, WINIFFER | Redacted | | | | | | | |
| 4502810 | DE LEON, YALEYXA L | Redacted | | | | | | | |
| 4546910 | DE LEON, YOLANDA | Redacted | | | | | | | |
| 4213819 | DE LEON, ZENAIDA C | Redacted | | | | | | | |
| 4349816 | DE LEON-LOPEZ, SHELSY | Redacted | | | | | | | |
| 4181907 | DE LEON-MACIAS, RODOLFO | Redacted | | | | | | | |
| 4540468 | DE LEON-MORENO, SELIA | Redacted | | | | | | | |
| 4463175 | DE LEUR, HEATHER | Redacted | | | | | | | |
| 4243038 | DE LILLO, CARLOS A | Redacted | | | | | | | |
| 4559988 | DE LIMA, HONESTO G | Redacted | | | | | | | |
| 4831300 | DE LIMA, ROBERT & MARITZA | Redacted | | | | | | | |
| 4612694 | DE LIND, RICHARD ERIK | Redacted | | | | | | | |
| 4215123 | DE LIRA ESCOBEDO, ALAN | Redacted | | | | | | | |
| 4536044 | DE LISLE, RICHARD A | Redacted | | | | | | | |
| 4749695 | DE LO SANTOS MONTE, ALTURO | Redacted | | | | | | | |
| 4174921 | DE LOA, JONATHAN | Redacted | | | | | | | |
| 4400306 | DE LOACHE, DE ANGELO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3607 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4175243 | DE LOERA, ALEKSIA | Redacted | | | | | | | |
| 4201281 | DE LOERA, NANCY | Redacted | | | | | | | |
| 4702091 | DE LONEY, BARBARA | Redacted | | | | | | | |
| 4474308 | DE LONG, LINDA | Redacted | | | | | | | |
| 4341844 | DE LOPE, GREG F | Redacted | | | | | | | |
| 4721783 | DE LORENZO, DIANNA | Redacted | | | | | | | |
| 4332475 | DE LORENZO, ELIZABETH | Redacted | | | | | | | |
| 4665288 | DE LOS ANGELES MARRERO, MYRNA | Redacted | | | | | | | |
| 4393578 | DE LOS ANGELES, ESMELDA E | Redacted | | | | | | | |
| 4393236 | DE LOS ANGELES, MARIA D | Redacted | | | | | | | |
| 4551296 | DE LOS ANGELES, YESENIA | Redacted | | | | | | | |
| 4716570 | DE LOS COBOS, GABRIELA | Redacted | | | | | | | |
| 4299614 | DE LOS REYES, ANGELICA | Redacted | | | | | | | |
| 4724696 | DE LOS REYES, EDILBERTO | Redacted | | | | | | | |
| 4661702 | DE LOS REYES, FELISA | Redacted | | | | | | | |
| 4535141 | DE LOS REYES, JUAN | Redacted | | | | | | | |
| 4181292 | DE LOS REYES, MANUEL | Redacted | | | | | | | |
| 4763168 | DE LOS REYES, MIGUEL | Redacted | | | | | | | |
| 4198928 | DE LOS REYES, REYNA | Redacted | | | | | | | |
| 4184613 | DE LOS REYES, RODNEY | Redacted | | | | | | | |
| 4834470 | DE LOS REYES, ROSARIO | Redacted | | | | | | | |
| 4690573 | DE LOS REYES, SONIA | Redacted | | | | | | | |
| 4251776 | DE LOS RIOS, ENRIQUETA | Redacted | | | | | | | |
| 4187061 | DE LOS RIOS, ROBERT | Redacted | | | | | | | |
| 4588828 | DE LOS RIOS-GRANT, JASSURY EDITH | Redacted | | | | | | | |
| 4642224 | DE LOS SANTOS - DE GOMEZ, JUANA D | Redacted | | | | | | | |
| 4500546 | DE LOS SANTOS MONTANEZ, DAVID | Redacted | | | | | | | |
| 5591936 | DE LOS SANTOS YAMARY | RES ESTANCIAS DEL ATLANTICO CA | | | | LUQUILLO | PR | 00773 | |
| 4203598 | DE LOS SANTOS, ADRIAN T | Redacted | | | | | | | |
| 4181181 | DE LOS SANTOS, ANAKALI | Redacted | | | | | | | |
| 4164545 | DE LOS SANTOS, ATHASIA M | Redacted | | | | | | | |
| 4421820 | DE LOS SANTOS, CHRISTOPHER | Redacted | | | | | | | |
| 4411019 | DE LOS SANTOS, DANIEL A | Redacted | | | | | | | |
| 4524189 | DE LOS SANTOS, DEBBIE | Redacted | | | | | | | |
| 4175108 | DE LOS SANTOS, DUSTIN | Redacted | | | | | | | |
| 4527473 | DE LOS SANTOS, ESTHELA G | Redacted | | | | | | | |
| 4191614 | DE LOS SANTOS, GABRIEL C | Redacted | | | | | | | |
| 4194331 | DE LOS SANTOS, GREGORY | Redacted | | | | | | | |
| 4335388 | DE LOS SANTOS, JORDI | Redacted | | | | | | | |
| 4545677 | DE LOS SANTOS, JOSE | Redacted | | | | | | | |
| 4415501 | DE LOS SANTOS, JOSE VITTORIO N | Redacted | | | | | | | |
| 4546148 | DE LOS SANTOS, JUANA M | Redacted | | | | | | | |
| 4152425 | DE LOS SANTOS, KAREN | Redacted | | | | | | | |
| 4251438 | DE LOS SANTOS, KARLA | Redacted | | | | | | | |
| 4506341 | DE LOS SANTOS, KATHERINE | Redacted | | | | | | | |
| 4437195 | DE LOS SANTOS, LIAVY M | Redacted | | | | | | | |
| 4476092 | DE LOS SANTOS, MARCOS | Redacted | | | | | | | |
| 4431568 | DE LOS SANTOS, MARIA A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4199190 | DE LOS SANTOS, MARTIN H | Redacted | | | | | | | |
| 4251162 | DE LOS SANTOS, MARY B | Redacted | | | | | | | |
| 4430435 | DE LOS SANTOS, MILAGROS | Redacted | | | | | | | |
| 4529317 | DE LOS SANTOS, OSCAR | Redacted | | | | | | | |
| 4207783 | DE LOS SANTOS, ROSALBA | Redacted | | | | | | | |
| 4329197 | DE LOS SANTOS, TIANA A | Redacted | | | | | | | |
| 4762007 | DE LOS SANTOS, VICTOR | Redacted | | | | | | | |
| 4507292 | DE LOS SANTOS, WANDA C | Redacted | | | | | | | |
| 5403718 | DE LOURDES ACOSTA MARIA | 500 E SAN ANTONIO AVE 905 | | | | EL PASO | TX | 79901 | |
| 4786374 | De Lourdes Acosta, Maria | Redacted | | | | | | | |
| 4786375 | De Lourdes Acosta, Maria | Redacted | | | | | | | |
| 4639825 | DE LOZA, DANIELLA | Redacted | | | | | | | |
| 4589068 | DE LRIOS, JESSIE | Redacted | | | | | | | |
| 4450110 | DE LUCA III, GEORGE V | Redacted | | | | | | | |
| 4777583 | DE LUCA, SEBASTIAN P | Redacted | | | | | | | |
| 4358629 | DE LUCIA, KATHERINE R | Redacted | | | | | | | |
| 4292307 | DE LUDE, ROBERT D | Redacted | | | | | | | |
| 4531989 | DE LUNA SOLIS, ERIKA | Redacted | | | | | | | |
| 4523741 | DE LUNA, EVA M | Redacted | | | | | | | |
| 4207215 | DE LUNA, JOSEPH | Redacted | | | | | | | |
| 4544481 | DE LUNA, JUAN J | Redacted | | | | | | | |
| 4525987 | DE LUNA, MARGARITA | Redacted | | | | | | | |
| 4183160 | DE LUNA, MARIANA | Redacted | | | | | | | |
| 4173163 | DE LUNA, NATALY | Redacted | | | | | | | |
| 4202724 | DE LUNA, ORLANDO | Redacted | | | | | | | |
| 4620096 | DE LUNA, PAUL | Redacted | | | | | | | |
| 4697561 | DE LUNA, RENE | Redacted | | | | | | | |
| 4739154 | DE LUNA, ROCIO | Redacted | | | | | | | |
| 4379713 | DE LUNA, ROXANNE M | Redacted | | | | | | | |
| 4788325 | De Luna, Socorro | Redacted | | | | | | | |
| 4215184 | DE LUNA, VANESA | Redacted | | | | | | | |
| 4407562 | DE MAESTRE, FANNY | Redacted | | | | | | | |
| 4679272 | DE MAN, ANDREW | Redacted | | | | | | | |
| 4171563 | DE MANUEL, ARREN JAKE V | Redacted | | | | | | | |
| 4441188 | DE MARCO, DANA | Redacted | | | | | | | |
| 4482368 | DE MARCO, JOSEPH | Redacted | | | | | | | |
| 4685811 | DE MARCO, LEONARD | Redacted | | | | | | | |
| 4419721 | DE MARCO, SUSAN | Redacted | | | | | | | |
| 4199288 | DE MARCOS, EMORY J | Redacted | | | | | | | |
| 4328897 | DE MARE, CASSANDRA | Redacted | | | | | | | |
| 4193308 | DE MARIO, RACHEL | Redacted | | | | | | | |
| 4200364 | DE MARROT, MARTHA GUADALUPE CONDE | Redacted | | | | | | | |
| 4674438 | DE MARTINEZ, ANA | Redacted | | | | | | | |
| 4695417 | DE MARTINO, PHYLLIS | Redacted | | | | | | | |
| 4178555 | DE MATA, CHRISTOPHER DARICK T | Redacted | | | | | | | |
| 5790190 | DE MATTEI CONSTRUCTION INC | 1794 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 4256825 | DE MELLO, COURTNEY | Redacted | | | | | | | |
| 4672474 | DE MELLO, JENNIFER | Redacted | | | | | | | |
| 4210553 | DE MELLO, MIKE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3609 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335101 | DE MELO, WINDER V | Redacted | | | | | | | |
| 4334718 | DE MENEZES, PHILLIP R | Redacted | | | | | | | |
| 4237821 | DE MEO, FRANCINE P | Redacted | | | | | | | |
| 4148559 | DE MERITTE, ANGELA L | Redacted | | | | | | | |
| 4193248 | DE MESA, GABE | Redacted | | | | | | | |
| 4734220 | DE MICHELE, LEONARD H | Redacted | | | | | | | |
| 4750749 | DE MIK, HERMAN | Redacted | | | | | | | |
| 4596955 | DE MIRANDA, FERNANDO | Redacted | | | | | | | |
| 4702214 | DE MIRANDA, RENE | Redacted | | | | | | | |
| 4616894 | DE MOND, DONNA | Redacted | | | | | | | |
| 4683898 | DE MONTAIGU, CHARLES | Redacted | | | | | | | |
| 4834471 | DE MONTIGNY,BERNARD | Redacted | | | | | | | |
| 4709554 | DE MORILLO, CARMEN | Redacted | | | | | | | |
| 4160328 | DE MOSS, HEATHER | Redacted | | | | | | | |
| 4834472 | DE MOYA, ALISA | Redacted | | | | | | | |
| 4710637 | DE MOYE, WALTER  E | Redacted | | | | | | | |
| 4159093 | DE NAMUR, JUDITH A | Redacted | | | | | | | |
| 4186373 | DE NAVA, JOSEPH | Redacted | | | | | | | |
| 4587559 | DE NIEVES CABAN, OLGA | Redacted | | | | | | | |
| 4663786 | DE NIJS, SANDRA | Redacted | | | | | | | |
| 4184829 | DE NIZ, LUIS A | Redacted | | | | | | | |
| 4479932 | DE NOBILE, JEFFREY J | Redacted | | | | | | | |
| 4202931 | DE NOON, JOY | Redacted | | | | | | | |
| 4187242 | DE OCAMPO, MELANIE V | Redacted | | | | | | | |
| 4638484 | DE OCAMPO, WILBURGA K | Redacted | | | | | | | |
| 4834473 | DE OLASO, JAVIER | Redacted | | | | | | | |
| 4329402 | DE OLIVEIRA, KYLIE | Redacted | | | | | | | |
| 4193298 | DE PABLO, ISMAEL | Redacted | | | | | | | |
| 4169170 | DE PACO, GEORGE A | Redacted | | | | | | | |
| 4648789 | DE PADUA, WINIFREDO | Redacted | | | | | | | |
| 4298985 | DE PATIS, BRIAN L | Redacted | | | | | | | |
| 4402258 | DE PAUL, ALEJANDRO | Redacted | | | | | | | |
| 4167153 | DE PAZ, CESAR A | Redacted | | | | | | | |
| 4633095 | DE PAZ, MICHELE | Redacted | | | | | | | |
| 4506149 | DE PENA, DAYKA | Redacted | | | | | | | |
| 4335787 | DE PETRILLO, JOSEPH R | Redacted | | | | | | | |
| 4331811 | DE PINA, JESSICA T | Redacted | | | | | | | |
| 4623153 | DE PINTO, BARBARA | Redacted | | | | | | | |
| 4834474 | DE PLAMA, ANTONIO | Redacted | | | | | | | |
| 4280743 | DE POOTER, KELLIE S | Redacted | | | | | | | |
| 4612314 | DE PRATT, EULA L | Redacted | | | | | | | |
| 4878996 | DE QUEEN BEE COMPANY | MENA WALDRON DE QUEEN NEWS PAPERS | P O BOX 1307 | | | MENA | AR | 71953 | |
| 4664932 | DE RAMOS, DOLORES | Redacted | | | | | | | |
| 4372887 | DE RECINOS, ALEXANDRA E | Redacted | | | | | | | |
| 4272978 | DE REGO, SHAYLYNN W | Redacted | | | | | | | |
| 4789131 | De Requesens Morales, Rachel | Redacted | | | | | | | |
| 4789132 | De Requesens Morales, Rachel | Redacted | | | | | | | |
| 4166492 | DE REZA, ALFONSO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3610 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4605465 | DE ROBLES, JOSE | Redacted | | | | | | | |
| 4774925 | DE ROCHER, DONNA | Redacted | | | | | | | |
| 4630575 | DE ROJAS, RICARDO | Redacted | | | | | | | |
| 4214396 | DE ROSA, ANTHONY | Redacted | | | | | | | |
| 4225448 | DE ROSA, JOSEPH J | Redacted | | | | | | | |
| 4699429 | DE ROSA, JOSEPH J. | Redacted | | | | | | | |
| 4170841 | DE ROSAS CARRERA, IRIS | Redacted | | | | | | | |
| 4360018 | DE ROSE, ROBERT | Redacted | | | | | | | |
| 4398929 | DE ROSSI, JOHN | Redacted | | | | | | | |
| 4175344 | DE ROUX-GARCIA, GEORGE L | Redacted | | | | | | | |
| 4748072 | DE RUITER, DOUGLAS | Redacted | | | | | | | |
| 4162565 | DE RUYTER, DONNA | Redacted | | | | | | | |
| 4694650 | DE SAGUN, LYONEL | Redacted | | | | | | | |
| 4799812 | DE SALES | DBA GOODS 4 LESS | 14444 MAGNOLIA BLVD #179 | | | SHERMAN OAKS | CA | 91423 | |
| 4582707 | DE SALVO-BABBITT, CHRISTY | Redacted | | | | | | | |
| 4834475 | DE SANCTIS ENTERPRISES | Redacted | | | | | | | |
| 4505617 | DE SANCTIS, KARINA | Redacted | | | | | | | |
| 4171840 | DE SANTIAGO, ADRIAN | Redacted | | | | | | | |
| 4589211 | DE SANTIAGO, ANGELITA | Redacted | | | | | | | |
| 4684528 | DE SANTIAGO, ANNA | Redacted | | | | | | | |
| 4168594 | DE SANTIAGO, ARACELI | Redacted | | | | | | | |
| 4174826 | DE SANTIAGO, ARLEY | Redacted | | | | | | | |
| 4540640 | DE SANTIAGO, CAROLINA C | Redacted | | | | | | | |
| 4193098 | DE SANTIAGO, DAISY | Redacted | | | | | | | |
| 4158450 | DE SANTIAGO, DIANA | Redacted | | | | | | | |
| 4188789 | DE SANTIAGO, ERNESTO | Redacted | | | | | | | |
| 4217613 | DE SANTIAGO, GABRIEL G | Redacted | | | | | | | |
| 4415508 | DE SANTIAGO, LESLI | Redacted | | | | | | | |
| 4214741 | DE SANTIAGO, MANUEL A | Redacted | | | | | | | |
| 4413313 | DE SANTIAGO, MARIBEL | Redacted | | | | | | | |
| 4415065 | DE SANTIAGO, MELISSA I | Redacted | | | | | | | |
| 4204752 | DE SANTIAGO, SAMUEL J | Redacted | | | | | | | |
| 4189550 | DE SANTIS, CRISTINA | Redacted | | | | | | | |
| 4685070 | DE SANTIS, ELISA | Redacted | | | | | | | |
| 4428906 | DE SENA POLANCO, FREDDY A | Redacted | | | | | | | |
| 4814571 | DE SERPA, KRISTI | Redacted | | | | | | | |
| 4834476 | DE SETA, AMANDA | Redacted | | | | | | | |
| 4614052 | DE SHIELDS, SANDRA B | Redacted | | | | | | | |
| 4623581 | DE SHIIELDS, FELECIA | Redacted | | | | | | | |
| 4358956 | DE SILVA, A. ROHAN H | Redacted | | | | | | | |
| 4834477 | DE SILVA, ANDY | Redacted | | | | | | | |
| 4717700 | DE SILVA, CHRISTOPHER ADRIAN | Redacted | | | | | | | |
| 4739765 | DE SILVA, GAMINI | Redacted | | | | | | | |
| 4187029 | DE SILVA, GUSTINNA WADU JAYAMALEE | Redacted | | | | | | | |
| 4651784 | DE SILVA, MICHELLE | Redacted | | | | | | | |
| 4339430 | DE SILVA, PEGGY-ANNE | Redacted | | | | | | | |
| 4752829 | DE SILVA, PRIYANI | Redacted | | | | | | | |
| 4169509 | DE SILVA, RILEY R | Redacted | | | | | | | |
| 4740300 | DE SILVA, TILESHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4340656 | DE SILVA, YOLANDE M | Redacted | | | | | | | |
| 4746798 | DE SISTO, JEANIA | Redacted | | | | | | | |
| 4775128 | DE SOLA, JOHN | Redacted | | | | | | | |
| 4269210 | DE SOTO, QUENTINMATTHEW | Redacted | | | | | | | |
| 4689737 | DE SOUSA, CARLOS | Redacted | | | | | | | |
| 4333398 | DE SOUSA, JEREMY | Redacted | | | | | | | |
| 4334989 | DE SOUSA, MELANIE | Redacted | | | | | | | |
| 4774047 | DE SOUZA DE LIMA, ESTHER | Redacted | | | | | | | |
| 4834478 | DE SOUZA RAMOS, EDUARDO | Redacted | | | | | | | |
| 4396213 | DE SOUZA, ALISSON | Redacted | | | | | | | |
| 4373992 | DE SOUZA, BECCA D | Redacted | | | | | | | |
| 4810778 | DE SOUZA, BENEDICTO | 19050 NE 20 COURT | | | | NORTH MIAMI BEACH | FL | 33179 | |
| 4323655 | DE SOUZA, DANIEL M | Redacted | | | | | | | |
| 4187898 | DE SOUZA, KOFFI F | Redacted | | | | | | | |
| 4397944 | DE SOUZA, NERISSA C | Redacted | | | | | | | |
| 4251824 | DE SOUZA, PAMELA | Redacted | | | | | | | |
| 4265898 | DE ST AUBIN, FRANCIS R | Redacted | | | | | | | |
| 4814572 | DE ST. PAER, CHELSEA | Redacted | | | | | | | |
| 4684491 | DE STOLFE, ROBERT | Redacted | | | | | | | |
| 4448159 | DE SURE, PAULA | Redacted | | | | | | | |
| 4464940 | DE TEVIS, MARGIT C | Redacted | | | | | | | |
| 4221493 | DE TILLIO, ANTONIA | Redacted | | | | | | | |
| 4175879 | DE TORRES, MARIBEL | Redacted | | | | | | | |
| 4406084 | DE TORRICE, MARCELLA K | Redacted | | | | | | | |
| 4191984 | DE TOURNIEL, ELVIS | Redacted | | | | | | | |
| 4834479 | DE TULLIO, GREG | Redacted | | | | | | | |
| 4477007 | DE TURK, LYNN G | Redacted | | | | | | | |
| 4490585 | DE TURK, NAOMI M | Redacted | | | | | | | |
| 4738566 | DE VALENCIA, NICOLAS | Redacted | | | | | | | |
| 4640078 | DE VANE, PRISCILLA | Redacted | | | | | | | |
| 4437726 | DE VARGAS, MARIBEL | Redacted | | | | | | | |
| 4266995 | DE VARGAS, WHENYBER | Redacted | | | | | | | |
| 4688220 | DE VASQUEZ, ADRIANA | Redacted | | | | | | | |
| 4658347 | DE VEE, JERRY A | Redacted | | | | | | | |
| 4166869 | DE VELASCO, SAIGE M | Redacted | | | | | | | |
| 4834480 | DE VELEZ MARIA | Redacted | | | | | | | |
| 4211015 | DE VENT, ALVIN L | Redacted | | | | | | | |
| 4738568 | DE VERA, ANA | Redacted | | | | | | | |
| 4219660 | DE VERA, CORBIN | Redacted | | | | | | | |
| 4765837 | DE VERA, FAYE (MOTHER) Q | Redacted | | | | | | | |
| 4558477 | DE VERA, ISAGANI | Redacted | | | | | | | |
| 4271968 | DE VERA, JONATHAN F | Redacted | | | | | | | |
| 4204106 | DE VERA, LILIAN | Redacted | | | | | | | |
| 4702864 | DE VERA, MANUEL | Redacted | | | | | | | |
| 4210384 | DE VERA, PRISCILLA | Redacted | | | | | | | |
| 4242542 | DE VERTEUIL, KRISTINE | Redacted | | | | | | | |
| 4182370 | DE VILLA, LORENALYN | Redacted | | | | | | | |
| 4622024 | DE VILLE, PATTY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4873782 | DE VINNY GROUP | CAROLYN DEVINNY | P O BOX 34889 | | | LOS ANGELES | CA | 90034 | |
| 4368311 | DE VISSER, TANYA E M | Redacted | | | | | | | |
| 4333083 | DE VITA, MARIA P | Redacted | | | | | | | |
| 4693476 | DE VITA, MICHAEL | Redacted | | | | | | | |
| 4834481 | DE VITO BORK, PHYLLIS | Redacted | | | | | | | |
| 4441912 | DE VITO, JOANNE M | Redacted | | | | | | | |
| 4566681 | DE VORE, ADRIAN A | Redacted | | | | | | | |
| 4718364 | DE VORE, DANIEL | Redacted | | | | | | | |
| 4814573 | DE VOTO, CHRISTINE | Redacted | | | | | | | |
| 4397695 | DE VRIES, MELISSA E | Redacted | | | | | | | |
| 4737949 | DE WAAL, LAURA | Redacted | | | | | | | |
| 4235455 | DE WIJK, VALERIE D | Redacted | | | | | | | |
| 4272125 | DE WILDE, DEBRA L | Redacted | | | | | | | |
| 4273328 | DE WIT, CASSANDRA | Redacted | | | | | | | |
| 4174793 | DE WIT, CHELSEA R | Redacted | | | | | | | |
| 4207637 | DE WIT, DYLAN A | Redacted | | | | | | | |
| 4414443 | DE WIT, RICARDO | Redacted | | | | | | | |
| 4200055 | DE WITT, DIANNA L | Redacted | | | | | | | |
| 4698124 | DE WITT, GARRETT | Redacted | | | | | | | |
| 4834482 | DE WOODY RESIDENCE | Redacted | | | | | | | |
| 4611675 | DE YOUNG, ARMENDA | Redacted | | | | | | | |
| 4299145 | DE YOUNG, ROBERT | Redacted | | | | | | | |
| 4405608 | DEA, MARIA L | Redacted | | | | | | | |
| 4684896 | DEA, MARIE | Redacted | | | | | | | |
| 4308186 | DEA, PATRICK M | Redacted | | | | | | | |
| 4810928 | DEACETIS-FRANCIS CUSTOM HOMES,INC | 12684 E TURQUOISE AVE | | | | SCOTTSDALE | AZ | 85259 | |
| 4814574 | DEACON CONSTRUCTION, LLC | Redacted | | | | | | | |
| 5792026 | DEACON CORP | 7745 GREENBACK LANE | 2ND FLOOR | | | CITRUS HEIGHTS | CA | 95610 | |
| 4162314 | DEACON, CAROL J | Redacted | | | | | | | |
| 4435971 | DEACON, LATOYA | Redacted | | | | | | | |
| 4704989 | DEACON, SHERRI | Redacted | | | | | | | |
| 4699256 | DEACOSTA, RUTH SOTELO | Redacted | | | | | | | |
| 4203284 | DEACY, JO ANN | Redacted | | | | | | | |
| 4859987 | DEAD RIVER COMPANY | 131 MAIN STREET | | | | MADAWASKA | ME | 04756 | |
| 4880264 | DEAD RIVER COMPANY | P O BOX 11000 | | | | LEWISTON | ME | 04243 | |
| 4420381 | DEADDIO, PATRICK | Redacted | | | | | | | |
| 4390562 | DEADMOND JR, RANDALL | Redacted | | | | | | | |
| 4567578 | DEADMOND, ANTHONY R | Redacted | | | | | | | |
| 5591949 | DEADRA GRAHAM | 51511 | | | | ARTHUR CITY | TX | 75411 | |
| 4485123 | DEADRICK, BRENDA | Redacted | | | | | | | |
| 4664845 | DEAF, AMARESH DAS | Redacted | | | | | | | |
| 4869374 | DEAFCONNECT OF THE MID SOUTH INC | 6045 SHELBY OAKS DRIVE | | | | MEMPHIS | TN | 38134 | |
| 4803831 | DEAGO INC | DBA DEAGO | 20736 LYCOMING ST SUITE 2 | | | WALNUT | CA | 91789 | |
| 4402768 | DEAHL, KIMBERLEY C | Redacted | | | | | | | |
| 4552723 | DEAHL, MATTHEW A | Redacted | | | | | | | |
| 4671704 | DEAHL, TIM | Redacted | | | | | | | |
| 5591955 | DEAIRA DAWSON | 2621 SILVER OAK DR | | | | COLUMBUS | OH | 43232 | |
| 4484680 | DEAIRIS, JORDAN D | Redacted | | | | | | | |
| 5591961 | DEAJA SWAIN | 7 TIDAL CT | | | | PORTSMOUTH | VA | 23703 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4407425 | DEAK, COREY | Redacted | | | | | | | |
| 4597193 | DEAK, JOSEPH | Redacted | | | | | | | |
| 4826279 | DEAKEN BUILDERS | Redacted | | | | | | | |
| 4669101 | DEAKERS, TRUDY | Redacted | | | | | | | |
| 4164436 | DEAKIN, DEREK | Redacted | | | | | | | |
| 4277585 | DEAKINS, DALLAS N | Redacted | | | | | | | |
| 4320066 | DEAKINS, DIANNA L | Redacted | | | | | | | |
| 4766322 | DEAKINS, JEREMY C | Redacted | | | | | | | |
| 4814575 | DEAKINS, MELISSA | Redacted | | | | | | | |
| 4147092 | DEAKLE, ROBERT | Redacted | | | | | | | |
| 4251815 | DEAKYNE, EVELYN M | Redacted | | | | | | | |
| 4794790 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2820 N PULASKI RD | | | CHICAGO | IL | 60641 | |
| 4799967 | DEAL GENIUS LLC | DBA DEAL GENIUS | 2828 N PULASKI RD UNIT C | | | CHICAGO | IL | 60641 | |
| 4510119 | DEAL III, JAMES A | Redacted | | | | | | | |
| 5591966 | DEAL JERRY W | 960 S CO RD 550 E | | | | BOWLING GREEN | IN | 47833 | |
| 4455246 | DEAL JR., THEODORE M M | Redacted | | | | | | | |
| 4802617 | DEAL PRO LLC | DBA HAPPESHOPPER | 1 ORCHARD PARK UNIT #16 | | | MADISON | CT | 06443 | |
| 4447404 | DEAL, ALICIA M | Redacted | | | | | | | |
| 4646588 | DEAL, ALLISON | Redacted | | | | | | | |
| 4660211 | DEAL, BAXTER | Redacted | | | | | | | |
| 4384514 | DEAL, BRANDI D | Redacted | | | | | | | |
| 4449784 | DEAL, BRANDON D | Redacted | | | | | | | |
| 4218819 | DEAL, BRANDON N | Redacted | | | | | | | |
| 4388312 | DEAL, BRANDY J | Redacted | | | | | | | |
| 4580504 | DEAL, BRIDGETTE G | Redacted | | | | | | | |
| 4684414 | DEAL, CAROL | Redacted | | | | | | | |
| 4662253 | DEAL, CHARLES | Redacted | | | | | | | |
| 4452414 | DEAL, CHARLES | Redacted | | | | | | | |
| 4226504 | DEAL, CHRISTINA R | Redacted | | | | | | | |
| 4251297 | DEAL, CHRISTOPHER | Redacted | | | | | | | |
| 4325390 | DEAL, COREY D | Redacted | | | | | | | |
| 4579975 | DEAL, DAVID E | Redacted | | | | | | | |
| 4510582 | DEAL, DAVID S | Redacted | | | | | | | |
| 4262156 | DEAL, DENISE | Redacted | | | | | | | |
| 4627759 | DEAL, DONNA | Redacted | | | | | | | |
| 4507739 | DEAL, FRED O | Redacted | | | | | | | |
| 4678662 | DEAL, GAYLE | Redacted | | | | | | | |
| 4636876 | DEAL, GLORIA | Redacted | | | | | | | |
| 4340612 | DEAL, JAMES | Redacted | | | | | | | |
| 4341056 | DEAL, JEFFERY | Redacted | | | | | | | |
| 4525178 | DEAL, KATHERINE | Redacted | | | | | | | |
| 4152348 | DEAL, KEITH | Redacted | | | | | | | |
| 4575528 | DEAL, KEVIN | Redacted | | | | | | | |
| 4556305 | DEAL, KEVIN M | Redacted | | | | | | | |
| 4534008 | DEAL, MICHAEL | Redacted | | | | | | | |
| 4677545 | DEAL, MOLLY | Redacted | | | | | | | |
| 4610813 | DEAL, PATRICIA | Redacted | | | | | | | |
| 4638974 | DEAL, PATRICIA | Redacted | | | | | | | |
| 4188589 | DEAL, SARAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4447471 | DEAL, SHIANE | Redacted | | | | | | | |
| 4312143 | DEAL, SKYESHA | Redacted | | | | | | | |
| 4267176 | DEAL, TAMMY L | Redacted | | | | | | | |
| 4446361 | DEAL, TERRY | Redacted | | | | | | | |
| 4258533 | DEAL, VICKIE | Redacted | | | | | | | |
| 4287598 | DEAL-BANKS, COURTNEY | Redacted | | | | | | | |
| 4794484 | Dealdash INC | Redacted | | | | | | | |
| 4794483 | Dealdash INC | Redacted | | | | | | | |
| 4794485 | Dealdash INC | Redacted | | | | | | | |
| 4794486 | Dealdash INC | Redacted | | | | | | | |
| 4688935 | DEALEY, TIFFANY | Redacted | | | | | | | |
| 4702334 | DEALMEIDA, BLASCO | Redacted | | | | | | | |
| 4801557 | DEALS DISPATCH INC | DBA DEALS DISPATCH | 1726 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4802770 | DEALS FOR LESS INC | DBA DEALS FOR LESS | 720 FRELINGHUYSEN AVE | | | NEWARK | NJ | 07114 | |
| 4858657 | DEALS HEATING & AIR | 108 PAMELA WAY | | | | STATESBORO | GA | 30461 | |
| 4804440 | DEALS ON WINGS | DBA DEALSONWINGS | 12 PRAG BLVD #203 | | | MONROE | NY | 10950 | |
| 4799928 | DEALS ONLY WEB STORE INC | DBA DEALS ONLY | 1645 JILLS COURT STE 103 | | | BELLINGHAM | WA | 98226 | |
| 4797655 | DEALS UNLIMITED CORP | DBA DEALS UNLIMITED USA | 31 LARKIN DRIVE | | | MONROE | NY | 10950 | |
| 4798464 | DEALSBUZZ CORP | DBA DEALSBUZZ | 5314 16TH AVE STE 883 | | | BROOKLYN | NY | 11204 | |
| 4798007 | DEALSMOUNT INC | DBA DEALSMOUNT | 2 KILMER ROAD | | | EDISON | NJ | 08817 | |
| 4801182 | DEALTEACHER | 15 AMHERST COURT | | | | WAYNE | NJ | 07470 | |
| 4802296 | DEALZER | 3845 BENTON ROAD | | | | PADUCAH | KY | 42003 | |
| 4181918 | DEAM, RICKEY L | Redacted | | | | | | | |
| 4249915 | DEAMARIO, JEFFREY M | Redacted | | | | | | | |
| 4163634 | DEAMICIS, JOHN P | Redacted | | | | | | | |
| 4331122 | DEAMICIS, JULIA L | Redacted | | | | | | | |
| 4636875 | DEAMON, MICHAEL | Redacted | | | | | | | |
| 4865242 | DEAN & GIBSON PPLC | 301 SOUTH MCDOWELL ST STE 900 | | | | CHARLOTTE | NC | 28204 | |
| 4834483 | DEAN & JENNI WARHAFT | Redacted | | | | | | | |
| 5591989 | DEAN ANGELA | 2103 TEDDY BEAR TRAIL | | | | HARRISONBURG | VA | 22802 | |
| 5591990 | DEAN ANGELICA | 803 E MCCARTY STREET | | | | SANDERSVILLE | GA | 31082 | |
| 4806684 | DEAN BALDWIN & ASSOCIATES | 5775 12TH AVE EAST SUITE 170 | | | | SHAKOPEE | MN | 55379 | |
| 5591997 | DEAN BROTEN | 5449 S SAVANNA RD | | | | FLOODWOOD | MN | 55736 | |
| 4834484 | DEAN COLWELL | Redacted | | | | | | | |
| 4849637 | DEAN CONWAY | 1322 S 1250 E | | | | Clearfield | UT | 84015 | |
| 4814576 | DEAN COOK CONST | Redacted | | | | | | | |
| 4834485 | Dean Corsones | Redacted | | | | | | | |
| 4826280 | DEAN DEBBIE | Redacted | | | | | | | |
| 4845619 | DEAN DEMASI | 1808 MANUEL ST | | | | Raleigh | NC | 27612 | |
| 4851829 | DEAN DEXTER LACROIX | 7748 CASTLETON LN | | | | Columbia | SC | 29223 | |
| 4859514 | DEAN DISTRIBUTING INC | 1215 ONTARIO ROAD | | | | GREEN BAY | WI | 54311 | |
| 5592012 | DEAN FLEEGE | 1406 S 12TH ST | | | | COUNCIL BLUFFS | IA | 51501 | |
| 4800354 | DEAN FLOORING COMPANY LLC | DBA DEAN FLOORING COMPANY | 3056 N DUG GAP RD SW | | | DALTON | GA | 30720 | |
| 4863822 | DEAN FOODS CO | 23682 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 5803178 | Dean Foods Company | Dean Illinois Dairies Inc | 23682 Network Place | | | Chicago | IL | 60673 | |
| 4814577 | DEAN GIVAS | Redacted | | | | | | | |
| 5592015 | DEAN GRIFFIN | 4056 N FOXHILL DR | | | | BARTLETT | TN | 38135 | |
| 4814578 | DEAN HALL CONST | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3615 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4439657 | DEAN III, JOHN | Redacted | | | | | | | |
| 4864275 | DEAN INDUSTRIAL ENTERPRISES INC | 2525 SOUTH EAST AVENUE | | | | FRESNO | CA | 93706 | |
| 4834486 | DEAN INVESTMENTS PORTFOLIO LLC. | Redacted | | | | | | | |
| 5404058 | DEAN JOSHUA | 160 N LASALLE BLVD | | | | CHICAGO | IL | 60601 | |
| 4287548 | DEAN JR, RUBIN | Redacted | | | | | | | |
| 4353899 | DEAN JR., JAMES A | Redacted | | | | | | | |
| 4432625 | DEAN JR., MARCUS K | Redacted | | | | | | | |
| 4342466 | DEAN JR., WILLIAM E | Redacted | | | | | | | |
| 4799931 | DEAN LATTIMER | DBA ALL PRODUCTS INTERNET | 500 N. MAIN ST | | | BELLEFONTAINE | OH | 43311 | |
| 4834487 | DEAN LEBARON | Redacted | | | | | | | |
| 4826281 | DEAN LISA | Redacted | | | | | | | |
| 5592052 | DEAN MARIAN A | 13520 SPRING ST | | | | GRANDVIEW | MO | 64030 | |
| 4814579 | DEAN MULLINS | Redacted | | | | | | | |
| 5592061 | DEAN OVITT | 110 EAST 1ST ST 316 | | | | CHASKA | MN | 55318 | |
| 5592063 | DEAN PATRICIA | 3720 LOMBARDY PL | | | | INDIANAPOLIS | IN | 46226 | |
| 5592071 | DEAN RESHONAH C | 3033 E HAWKINS ST | | | | SPRINGFIELD | MO | 65804 | |
| 4834488 | DEAN SCHANZ | Redacted | | | | | | | |
| 4834489 | DEAN SPEIERS, JANYCE | Redacted | | | | | | | |
| 4796424 | DEAN SUPPLY | DBA PUBWARES | 3500 WOODLAND AVE. | | | CLEVELAND | OH | 44115 | |
| 5592088 | DEAN TONJLA | 306 W SYCAMORE AVE | | | | DUNCAN | OK | 73533 | |
| 5592092 | DEAN VEORES | 2320 ROCKDALE AVE | | | | ST LOUIS | MO | 63121 | |
| 4814580 | DEAN WATSON | Redacted | | | | | | | |
| 4218687 | DEAN, ABIGAIL | Redacted | | | | | | | |
| 4307743 | DEAN, ADAM | Redacted | | | | | | | |
| 4577260 | DEAN, ADAM W | Redacted | | | | | | | |
| 4524505 | DEAN, AFRICIA | Redacted | | | | | | | |
| 4592355 | DEAN, AGREE | Redacted | | | | | | | |
| 4154455 | DEAN, ALEXANDER M | Redacted | | | | | | | |
| 4365816 | DEAN, ALEXION D | Redacted | | | | | | | |
| 4414852 | DEAN, ALEXIS V | Redacted | | | | | | | |
| 4706633 | DEAN, ALICE | Redacted | | | | | | | |
| 4603917 | DEAN, ALVIN | Redacted | | | | | | | |
| 4418662 | DEAN, AMANDA | Redacted | | | | | | | |
| 4213366 | DEAN, AMANDA N | Redacted | | | | | | | |
| 4212356 | DEAN, AMBER | Redacted | | | | | | | |
| 4320159 | DEAN, ANDREA C | Redacted | | | | | | | |
| 4548809 | DEAN, ANDREW R | Redacted | | | | | | | |
| 4229235 | DEAN, ANITA M | Redacted | | | | | | | |
| 4721277 | DEAN, ANN | Redacted | | | | | | | |
| 4717608 | DEAN, ANNE | Redacted | | | | | | | |
| 4486525 | DEAN, ANNE-MARIE | Redacted | | | | | | | |
| 4771421 | DEAN, ANNETTE | Redacted | | | | | | | |
| 4429413 | DEAN, ANTHONY | Redacted | | | | | | | |
| 4367311 | DEAN, AREONNA A | Redacted | | | | | | | |
| 4337220 | DEAN, ARIANA R | Redacted | | | | | | | |
| 4629668 | DEAN, ARTHUR E | Redacted | | | | | | | |
| 4228815 | DEAN, ASIA | Redacted | | | | | | | |
| 4638188 | DEAN, AUGUSTINE | Redacted | | | | | | | |
| 4624084 | DEAN, BARBARA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3616 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4471944 | DEAN, BARRY T | Redacted | | | | | | | |
| 4675025 | DEAN, BERNARD | Redacted | | | | | | | |
| 4790046 | Dean, Bessie | Redacted | | | | | | | |
| 4770697 | DEAN, BETTY D | Redacted | | | | | | | |
| 4222870 | DEAN, BEVERLY A | Redacted | | | | | | | |
| 4577558 | DEAN, BEVERLY S | Redacted | | | | | | | |
| 4772480 | DEAN, BIRDIE | Redacted | | | | | | | |
| 4307604 | DEAN, BRADY D | Redacted | | | | | | | |
| 4389998 | DEAN, BRANDON | Redacted | | | | | | | |
| 4520875 | DEAN, BRANDON J | Redacted | | | | | | | |
| 4454554 | DEAN, BRANDON L | Redacted | | | | | | | |
| 4655688 | DEAN, BRIAN | Redacted | | | | | | | |
| 4390974 | DEAN, BRIAN | Redacted | | | | | | | |
| 4553715 | DEAN, BRITTANY N | Redacted | | | | | | | |
| 4585765 | DEAN, BRYANT | Redacted | | | | | | | |
| 4234522 | DEAN, CAITLYN | Redacted | | | | | | | |
| 4264878 | DEAN, CALEB | Redacted | | | | | | | |
| 4324102 | DEAN, CAMERON | Redacted | | | | | | | |
| 4309476 | DEAN, CARL | Redacted | | | | | | | |
| 4649573 | DEAN, CARL | Redacted | | | | | | | |
| 4552379 | DEAN, CARNESIA | Redacted | | | | | | | |
| 4262317 | DEAN, CASSANDRA L | Redacted | | | | | | | |
| 4516487 | DEAN, CASSIDY K | Redacted | | | | | | | |
| 4482320 | DEAN, CATHERINE | Redacted | | | | | | | |
| 4381948 | DEAN, CHABRESHA | Redacted | | | | | | | |
| 4207836 | DEAN, CHADONEE | Redacted | | | | | | | |
| 4214079 | DEAN, CHANCE E | Redacted | | | | | | | |
| 4320125 | DEAN, CHASITY | Redacted | | | | | | | |
| 4352501 | DEAN, CHELSEA L | Redacted | | | | | | | |
| 4732091 | DEAN, CHRISTA | Redacted | | | | | | | |
| 4826282 | DEAN, CHRISTOPHER | Redacted | | | | | | | |
| 4725926 | DEAN, CHRISTYANNA | Redacted | | | | | | | |
| 4632931 | DEAN, CLARE | Redacted | | | | | | | |
| 4518285 | DEAN, CONNOR M | Redacted | | | | | | | |
| 4367465 | DEAN, COURTNEY J | Redacted | | | | | | | |
| 4153237 | DEAN, CREDELL M | Redacted | | | | | | | |
| 4276159 | DEAN, CYNTHIA K | Redacted | | | | | | | |
| 4154552 | DEAN, DAKOTA J | Redacted | | | | | | | |
| 4462329 | DEAN, DALIEA | Redacted | | | | | | | |
| 4320886 | DEAN, DALLEN E | Redacted | | | | | | | |
| 4312213 | DEAN, DANIELLE | Redacted | | | | | | | |
| 4354829 | DEAN, DAWN M | Redacted | | | | | | | |
| 4635091 | DEAN, DEBORAH | Redacted | | | | | | | |
| 4246549 | DEAN, DEBORAH | Redacted | | | | | | | |
| 4464611 | DEAN, DEBRA E | Redacted | | | | | | | |
| 4252237 | DEAN, DEDRA R | Redacted | | | | | | | |
| 4605086 | DEAN, DENNIS | Redacted | | | | | | | |
| 4726555 | DEAN, DENTISTA | Redacted | | | | | | | |
| 4449036 | DEAN, DEREK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4233700 | DEAN, DEREK | Redacted | | | | | | | |
| 4283283 | DEAN, DERON | Redacted | | | | | | | |
| 4345874 | DEAN, DESTINY A | Redacted | | | | | | | |
| 4356893 | DEAN, DESTTINY C | Redacted | | | | | | | |
| 4316744 | DEAN, DILLON | Redacted | | | | | | | |
| 4487722 | DEAN, DONELLE | Redacted | | | | | | | |
| 4670333 | DEAN, DONNA A | Redacted | | | | | | | |
| 4385142 | DEAN, DWAYNE E | Redacted | | | | | | | |
| 4614538 | DEAN, EARL | Redacted | | | | | | | |
| 4592102 | DEAN, EDDIE | Redacted | | | | | | | |
| 4661598 | DEAN, EDNA G | Redacted | | | | | | | |
| 4310449 | DEAN, ELIZABETH A | Redacted | | | | | | | |
| 4634237 | DEAN, EMERSON | Redacted | | | | | | | |
| 4324633 | DEAN, ERICA | Redacted | | | | | | | |
| 4767954 | DEAN, ERNEST | Redacted | | | | | | | |
| 4211316 | DEAN, ESTEBAN M | Redacted | | | | | | | |
| 4195856 | DEAN, FAHAD F | Redacted | | | | | | | |
| 4737771 | DEAN, FRANK | Redacted | | | | | | | |
| 4479706 | DEAN, FRANK D | Redacted | | | | | | | |
| 4686504 | DEAN, FRED | Redacted | | | | | | | |
| 4280405 | DEAN, GEORGE | Redacted | | | | | | | |
| 4515299 | DEAN, GILLIAN | Redacted | | | | | | | |
| 4634522 | DEAN, GLADYS J | Redacted | | | | | | | |
| 4516699 | DEAN, GLENDA M | Redacted | | | | | | | |
| 4567088 | DEAN, GREG D | Redacted | | | | | | | |
| 4459652 | DEAN, GREGORY | Redacted | | | | | | | |
| 4447998 | DEAN, GRIFFIN S | Redacted | | | | | | | |
| 4462930 | DEAN, HALEY M | Redacted | | | | | | | |
| 4663192 | DEAN, HELEN | Redacted | | | | | | | |
| 4647963 | DEAN, HOMER E | Redacted | | | | | | | |
| 4217135 | DEAN, HUGH L | Redacted | | | | | | | |
| 4156377 | DEAN, HUSNIYAH | Redacted | | | | | | | |
| 4625284 | DEAN, ITELLIA | Redacted | | | | | | | |
| 4441852 | DEAN, JACKIE | Redacted | | | | | | | |
| 4468057 | DEAN, JACOB | Redacted | | | | | | | |
| 4447411 | DEAN, JAKEEM | Redacted | | | | | | | |
| 4714477 | DEAN, JAMES | Redacted | | | | | | | |
| 4711053 | DEAN, JAMES | Redacted | | | | | | | |
| 4688332 | DEAN, JAMES | Redacted | | | | | | | |
| 4162867 | DEAN, JAMES A | Redacted | | | | | | | |
| 4337098 | DEAN, JANET L | Redacted | | | | | | | |
| 4641838 | DEAN, JANETTE | Redacted | | | | | | | |
| 4237372 | DEAN, JANICE | Redacted | | | | | | | |
| 4521029 | DEAN, JAQUASHA V | Redacted | | | | | | | |
| 4731084 | DEAN, JASON | Redacted | | | | | | | |
| 4263687 | DEAN, JAYLOR | Redacted | | | | | | | |
| 4492547 | DEAN, JENNA M | Redacted | | | | | | | |
| 4150413 | DEAN, JESSICA | Redacted | | | | | | | |
| 4691956 | DEAN, JILL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814581 | DEAN, JOAN | Redacted | | | | | | | |
| 4666375 | DEAN, JOHN | Redacted | | | | | | | |
| 4814582 | DEAN, JOHN | Redacted | | | | | | | |
| 4485149 | DEAN, JOHNA | Redacted | | | | | | | |
| 4239030 | DEAN, JOHNATHAN M | Redacted | | | | | | | |
| 4464251 | DEAN, JONATHAN E | Redacted | | | | | | | |
| 4401216 | DEAN, JORDAN N | Redacted | | | | | | | |
| 4433518 | DEAN, JOSEPH A | Redacted | | | | | | | |
| 4302200 | DEAN, JOSHUA | Redacted | | | | | | | |
| 4445934 | DEAN, JOSHUA | Redacted | | | | | | | |
| 4585094 | DEAN, JOYCE M. M | Redacted | | | | | | | |
| 4712680 | DEAN, JUANITA D. | Redacted | | | | | | | |
| 4774859 | DEAN, JUANITA G | Redacted | | | | | | | |
| 4600145 | DEAN, JULENNE | Redacted | | | | | | | |
| 4376164 | DEAN, JUSTICE | Redacted | | | | | | | |
| 4222496 | DEAN, KATHLEEN A | Redacted | | | | | | | |
| 4380038 | DEAN, KATHY | Redacted | | | | | | | |
| 4473461 | DEAN, KAYLA | Redacted | | | | | | | |
| 4256747 | DEAN, KEANNA S | Redacted | | | | | | | |
| 4716345 | DEAN, KENNETH | Redacted | | | | | | | |
| 4720277 | DEAN, KENNETH E | Redacted | | | | | | | |
| 4313438 | DEAN, KEVIN | Redacted | | | | | | | |
| 4766470 | DEAN, KEVIN P | Redacted | | | | | | | |
| 4379015 | DEAN, KOTY | Redacted | | | | | | | |
| 4202628 | DEAN, LANIYAH | Redacted | | | | | | | |
| 4301285 | DEAN, LATOI W | Redacted | | | | | | | |
| 4624549 | DEAN, LATOYA T | Redacted | | | | | | | |
| 4260154 | DEAN, LAURA | Redacted | | | | | | | |
| 4722594 | DEAN, LAYNE | Redacted | | | | | | | |
| 4723371 | DEAN, LEALAND | Redacted | | | | | | | |
| 4683258 | DEAN, LEON | Redacted | | | | | | | |
| 4369264 | DEAN, LESLIE D | Redacted | | | | | | | |
| 4293917 | DEAN, LESSIE L | Redacted | | | | | | | |
| 4372676 | DEAN, LETITIA M | Redacted | | | | | | | |
| 4772095 | DEAN, LINDA | Redacted | | | | | | | |
| 4482105 | DEAN, LISA | Redacted | | | | | | | |
| 4702699 | DEAN, LITTLETON | Redacted | | | | | | | |
| 4534536 | DEAN, LORENZO J | Redacted | | | | | | | |
| 4702574 | DEAN, LURLEY | Redacted | | | | | | | |
| 4322017 | DEAN, MADISON | Redacted | | | | | | | |
| 4598073 | DEAN, MAHALA | Redacted | | | | | | | |
| 4585443 | DEAN, MALISSIA | Redacted | | | | | | | |
| 4627891 | DEAN, MARIA L | Redacted | | | | | | | |
| 4479679 | DEAN, MARK | Redacted | | | | | | | |
| 4628335 | DEAN, MARTHA | Redacted | | | | | | | |
| 4599299 | DEAN, MARTHA | Redacted | | | | | | | |
| 4750443 | DEAN, MARY | Redacted | | | | | | | |
| 4624012 | DEAN, MARY | Redacted | | | | | | | |
| 4457225 | DEAN, MARY L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3619 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4520438 | DEAN, MARY-JEAN | Redacted | | | | | | | |
| 4176345 | DEAN, MASON D | Redacted | | | | | | | |
| 4769549 | DEAN, MATTHEW | Redacted | | | | | | | |
| 4318941 | DEAN, MICHAEL | Redacted | | | | | | | |
| 4547989 | DEAN, MICHAEL | Redacted | | | | | | | |
| 4594913 | DEAN, MICHAEL | Redacted | | | | | | | |
| 4175221 | DEAN, MICHAEL | Redacted | | | | | | | |
| 4713877 | DEAN, MICHELLE | Redacted | | | | | | | |
| 4488095 | DEAN, MITCHEL SLAVEY | Redacted | | | | | | | |
| 4685497 | DEAN, MOHAMMAD | Redacted | | | | | | | |
| 4225249 | DEAN, MONICA D | Redacted | | | | | | | |
| 4771264 | DEAN, MURREL L | Redacted | | | | | | | |
| 4342151 | DEAN, NAJAE S | Redacted | | | | | | | |
| 4184631 | DEAN, NARCISA C | Redacted | | | | | | | |
| 4724959 | DEAN, NICHOLAS | Redacted | | | | | | | |
| 4493180 | DEAN, NICOLE | Redacted | | | | | | | |
| 4318001 | DEAN, NICOLE | Redacted | | | | | | | |
| 4495101 | DEAN, NOEL O | Redacted | | | | | | | |
| 4601374 | DEAN, NORMAN | Redacted | | | | | | | |
| 4727867 | DEAN, OBIE | Redacted | | | | | | | |
| 4227264 | DEAN, OMAR | Redacted | | | | | | | |
| 4330481 | DEAN, ORA D | Redacted | | | | | | | |
| 4361155 | DEAN, PAMELA | Redacted | | | | | | | |
| 4481497 | DEAN, PAMELA S | Redacted | | | | | | | |
| 4187939 | DEAN, PATRICK | Redacted | | | | | | | |
| 4767137 | DEAN, PATRICK | Redacted | | | | | | | |
| 4692067 | DEAN, PAUL | Redacted | | | | | | | |
| 4217142 | DEAN, PAUL A | Redacted | | | | | | | |
| 4752223 | DEAN, PENNY | Redacted | | | | | | | |
| 4354801 | DEAN, PHYLLIS | Redacted | | | | | | | |
| 4517903 | DEAN, PRESTON B | Redacted | | | | | | | |
| 4715714 | DEAN, PRISCILLA L | Redacted | | | | | | | |
| 4340176 | DEAN, RALPH J | Redacted | | | | | | | |
| 4899527 | DEAN, RAQUEL | Redacted | | | | | | | |
| 4219648 | DEAN, RESHONAH C | Redacted | | | | | | | |
| 4286741 | DEAN, RICHARD G | Redacted | | | | | | | |
| 4589103 | DEAN, RICKY | Redacted | | | | | | | |
| 4239674 | DEAN, ROBERT | Redacted | | | | | | | |
| 4459114 | DEAN, ROBERT E | Redacted | | | | | | | |
| 4355839 | DEAN, ROBERT J | Redacted | | | | | | | |
| 4318590 | DEAN, ROBIN A | Redacted | | | | | | | |
| 4152472 | DEAN, ROBIN E | Redacted | | | | | | | |
| 4631750 | DEAN, ROGER | Redacted | | | | | | | |
| 4720507 | DEAN, RONALD | Redacted | | | | | | | |
| 4599561 | DEAN, ROY | Redacted | | | | | | | |
| 4410153 | DEAN, RUBY M | Redacted | | | | | | | |
| 4444918 | DEAN, SAM J | Redacted | | | | | | | |
| 4258221 | DEAN, SARA A | Redacted | | | | | | | |
| 4184231 | DEAN, SARAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3620 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412826 | DEAN, SARAH | Redacted | | | | | | | |
| 4557543 | DEAN, SARAH B | Redacted | | | | | | | |
| 4377591 | DEAN, SETH A | Redacted | | | | | | | |
| 4426535 | DEAN, SHANIA I | Redacted | | | | | | | |
| 4547609 | DEAN, SHANNON | Redacted | | | | | | | |
| 4581639 | DEAN, SHELBY | Redacted | | | | | | | |
| 4207889 | DEAN, SHERISSE | Redacted | | | | | | | |
| 4352995 | DEAN, SHERITA M | Redacted | | | | | | | |
| 4746931 | DEAN, SHIRLEY | Redacted | | | | | | | |
| 4155827 | DEAN, SHONKAYVEA | Redacted | | | | | | | |
| 4563239 | DEAN, STACEY | Redacted | | | | | | | |
| 4274626 | DEAN, STEPHANIE | Redacted | | | | | | | |
| 4743729 | DEAN, STEPHANIE | Redacted | | | | | | | |
| 4684364 | DEAN, STEPHEN | Redacted | | | | | | | |
| 4630050 | DEAN, STEVEN | Redacted | | | | | | | |
| 4583273 | DEAN, STEVEN S | Redacted | | | | | | | |
| 4195110 | DEAN, SUSAN | Redacted | | | | | | | |
| 4639085 | DEAN, SUSAN | Redacted | | | | | | | |
| 4625971 | DEAN, SUSAN | Redacted | | | | | | | |
| 4750895 | DEAN, SUZANNE | Redacted | | | | | | | |
| 4578568 | DEAN, TABITHA M | Redacted | | | | | | | |
| 4203092 | DEAN, TAHIRAH K | Redacted | | | | | | | |
| 4383850 | DEAN, TAMIYA | Redacted | | | | | | | |
| 4675206 | DEAN, TAMMY | Redacted | | | | | | | |
| 4523095 | DEAN, TANYIA | Redacted | | | | | | | |
| 4474001 | DEAN, TENE | Redacted | | | | | | | |
| 4170700 | DEAN, THEODORE | Redacted | | | | | | | |
| 4718492 | DEAN, THOMAS | Redacted | | | | | | | |
| 4356323 | DEAN, THOMAS J | Redacted | | | | | | | |
| 4563002 | DEAN, TIGER E | Redacted | | | | | | | |
| 4351133 | DEAN, TIMOTHY | Redacted | | | | | | | |
| 4736667 | DEAN, TINA | Redacted | | | | | | | |
| 4358334 | DEAN, TORI | Redacted | | | | | | | |
| 4385354 | DEAN, TRACIE | Redacted | | | | | | | |
| 4313636 | DEAN, TRAVIS W | Redacted | | | | | | | |
| 4337189 | DEAN, TROY | Redacted | | | | | | | |
| 4566955 | DEAN, TYLER | Redacted | | | | | | | |
| 4763747 | DEAN, VERONICA | Redacted | | | | | | | |
| 4258843 | DEAN, VICTORIA | Redacted | | | | | | | |
| 4724017 | DEAN, VIOLET | Redacted | | | | | | | |
| 4635884 | DEAN, VIRGINA | Redacted | | | | | | | |
| 4288991 | DEAN, WANICE S | Redacted | | | | | | | |
| 4675907 | DEAN, WAYNE | Redacted | | | | | | | |
| 4233887 | DEAN, WELDON E | Redacted | | | | | | | |
| 4691033 | DEAN, WENDI | Redacted | | | | | | | |
| 4591738 | DEAN, WILLIAM | Redacted | | | | | | | |
| 4755887 | DEAN, WILLIE | Redacted | | | | | | | |
| 4247419 | DEAN, ZACHARY | Redacted | | | | | | | |
| 4373040 | DEAN, ZACKARI | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3621 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5592108 | DEANA GLENN | 15701 MORNING STAR AVE | | | | MAPLE HTS | OH | 44137 | |
| 4768601 | DEANDA GARCIA, JORGE | Redacted | | | | | | | |
| 4308967 | DEANDA, ANALISSA | Redacted | | | | | | | |
| 4584561 | DEANDA, ANGELA | Redacted | | | | | | | |
| 4670415 | DEANDA, OLGA | Redacted | | | | | | | |
| 4205132 | DEANDA, ROSANNA | Redacted | | | | | | | |
| 4532215 | DEANDA, STORMI | Redacted | | | | | | | |
| 4214139 | DEANDA, TIMOTHY | Redacted | | | | | | | |
| 4721715 | DEANDA, YAEL | Redacted | | | | | | | |
| 4411235 | DEANDA, YOLANDA | Redacted | | | | | | | |
| 4814583 | DEANDRA JEAN-LOUIS | Redacted | | | | | | | |
| 4224331 | DEANDREA, KAREN A | Redacted | | | | | | | |
| 4465900 | DEANE, AMBER M | Redacted | | | | | | | |
| 4154598 | DEANE, ANDREA M | Redacted | | | | | | | |
| 4321980 | DEANE, DEBORAH | Redacted | | | | | | | |
| 4766521 | DEANE, JESSE | Redacted | | | | | | | |
| 4255652 | DEANE, JONATHAN A | Redacted | | | | | | | |
| 4570857 | DEANE, JUSTIN | Redacted | | | | | | | |
| 4388042 | DEANE, RYAN | Redacted | | | | | | | |
| 4267794 | DEANE, TANEAYA | Redacted | | | | | | | |
| 4239651 | DEANE, THOMAS | Redacted | | | | | | | |
| 4834490 | DEANE,WALTER | Redacted | | | | | | | |
| 4579772 | DEANER, CHRIS | Redacted | | | | | | | |
| 4364557 | DEANES, ERICA | Redacted | | | | | | | |
| 4371478 | DEANES, MARGARETT L | Redacted | | | | | | | |
| 4776427 | DEANG, DANILO | Redacted | | | | | | | |
| 4300568 | DEANGELES, AMY | Redacted | | | | | | | |
| 4416845 | DEANGELICO, LOIS | Redacted | | | | | | | |
| 4834491 | DEANGELIS DIAMOND - BENTLEY VILLAGE | Redacted | | | | | | | |
| 5403719 | DEANGELIS PAUL | 101 S 5TH ST | | | | CAMDEN | NJ | 08103 | |
| 4461322 | DEANGELIS, ADRIANNA | Redacted | | | | | | | |
| 4593758 | DEANGELIS, BARBARA | Redacted | | | | | | | |
| 4704230 | DEANGELIS, CATHERINE | Redacted | | | | | | | |
| 4834492 | DEANGELIS, CHARLIE | Redacted | | | | | | | |
| 4244878 | DEANGELIS, CHRISTINE A | Redacted | | | | | | | |
| 4394844 | DEANGELIS, CHRISTOPHER M | Redacted | | | | | | | |
| 4472670 | DEANGELIS, DOMINIC P | Redacted | | | | | | | |
| 4332308 | DEANGELIS, FRANK L | Redacted | | | | | | | |
| 4484638 | DEANGELIS, JERRI | Redacted | | | | | | | |
| 4515666 | DEANGELIS, LOGAN | Redacted | | | | | | | |
| 4348991 | DEANGELIS, MELISSA | Redacted | | | | | | | |
| 4814584 | DEANGELIS, REGINA | Redacted | | | | | | | |
| 4761144 | DEANGELIS, ROSE | Redacted | | | | | | | |
| 4395993 | DEANGELIS, THOMAS | Redacted | | | | | | | |
| 4610598 | DEANGELIS, TRAVIS | Redacted | | | | | | | |
| 4449307 | DEANGELIS, ZAVIER | Redacted | | | | | | | |
| 4469876 | DEANGELO IV, SAMUEL | Redacted | | | | | | | |
| 4446649 | DEANGELO, ALAN E | Redacted | | | | | | | |
| 4282447 | DEANGELO, ANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3622 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491662 | DEANGELO, CASSANDRA A | Redacted | | | | | | | |
| 4175076 | DEANGELO, MATTHEW S | Redacted | | | | | | | |
| 4215359 | DEANGELO, NANCY L | Redacted | | | | | | | |
| 4470895 | DEANGELO, ROSALEIGH | Redacted | | | | | | | |
| 4591786 | DEANGELO, THOMAS | Redacted | | | | | | | |
| 4646132 | DEANGULO, ALFREDO | Redacted | | | | | | | |
| 4157299 | DEAN-JONES, AUDREY | Redacted | | | | | | | |
| 4814585 | DEANN BISS | Redacted | | | | | | | |
| 4857156 | DEANNA | 19370 SANTA ANA AVA | | | | BLOOMINGTON | CA | 92316 | |
| 5592183 | DEANNA BUZICKY | 10777 MYERON RD N | | | | STILLWATER | MN | 55082 | |
| 5592184 | DEANNA C WICK | 901 NW 2ND AVE | | | | GRAND RAPIDS | MN | 55744 | |
| 5592189 | DEANNA CHAVEZ | 4501 SPRINT BLVD | | | | RIO RANCHO | NM | 87144 | |
| 4826283 | DeAnna Colglazier dishwasher | Redacted | | | | | | | |
| 5592198 | DEANNA DELONG | 17200 CATHERINE CT | | | | LIVONIA | MI | 48152 | |
| 5592199 | DEANNA DOCKINS | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | MD | 21218 | |
| 5592201 | DEANNA DUMHAM | 1007 12TH ST SW | | | | LITTLE FALLS | MN | 56345 | |
| 5592202 | DEANNA DZUCK | 2315 HILLCREST DR | | | | DULUTH | MN | 55811 | |
| 5592205 | DEANNA GAMBLE | 109 HURON CRES THUNDER BA | | | | GRAND PORTAGE | MN | 55605 | |
| 4814586 | DEANNA GIBBONS | Redacted | | | | | | | |
| 5592209 | DEANNA HAUSBERGER | 208 CRABAPPLE LANE | | | | BUFFALO | NY | 14227 | |
| 5592234 | DEANNA MILLER | 1805 CHRISTIAN AVE | | | | TOLEDO | OH | 43613 | |
| 5592235 | DEANNA MOLINA | 1734 MADISON AVE | | | | NEW YORK | NY | 10029 | |
| 5592241 | DEANNA PEITZ | 120 HIGHWAY 13 E | | | | BURNSVILLE | MN | 55337 | |
| 5592247 | DEANNA RIZK | 4098 W 133RD ST | | | | SAVAGE | MN | 55378 | |
| 5592254 | DEANNA SEWARD | 126 KING JAMES CIR | | | | EDGEWOOD | MD | 21040 | |
| 5592262 | DEANNA STOKES | 714 23RD ST | | | | MOLINE | IL | 61244 | |
| 5592265 | DEANNA VALENTINE | 13263 MARYLAND AVE | | | | SAVAGE | MN | 55378 | |
| 4572602 | DEANNA, GOMEZ | Redacted | | | | | | | |
| 4453445 | DEANNA, JOAN | Redacted | | | | | | | |
| 4395370 | DEANNA, MICHAEL | Redacted | | | | | | | |
| 4814587 | DEANNE BALL | Redacted | | | | | | | |
| 4874916 | DEANS ELECTRICAL SERVICE | DEANS ELECTRICAL SERVICE GROUP INC | 15433 N FLORIDA AVENUE | | | TAMPA | FL | 33613 | |
| 4551732 | DEANS, DOMINIQUE C | Redacted | | | | | | | |
| 4774074 | DEANS, GENEVA | Redacted | | | | | | | |
| 4333980 | DEANS, JOSEPH | Redacted | | | | | | | |
| 4381260 | DEANS, KEYSHARA M | Redacted | | | | | | | |
| 4790241 | Deans, Richard | Redacted | | | | | | | |
| 4330574 | DEANS, WILLIAM | Redacted | | | | | | | |
| 4439527 | DEANS, WINSTON L | Redacted | | | | | | | |
| 4294312 | DEANY, MAUREEN A | Redacted | | | | | | | |
| 4807944 | DEANZA COUNTRY SHOPPING CENTER | C/O LEBARON INVESTMENTS | ATTN: ANTHONY LUU, PROPERTY MANAGER | 2030 E. ORANGETHORPE AVENUE, SUITE 210 | | FULLERTON | CA | 92831-5327 | |
| 5403182 | DEAR DENISE D | 1002 OWANA AVE | | | | ROYAL OAK | MI | 48067 | |
| 4354061 | DEAR, ANTHONY M | Redacted | | | | | | | |
| 4296659 | DEAR, BRITTNEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3623 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591856 | DEAR, CHARLES | Redacted | | | | | | | |
| 4350184 | DEAR, DENISE D | Redacted | | | | | | | |
| 4203083 | DEAR, ENIKA | Redacted | | | | | | | |
| 4594553 | DEAR, MARTIN | Redacted | | | | | | | |
| 4618141 | DEAR, SHELLEY | Redacted | | | | | | | |
| 4526852 | DEAR, STEPHEN T | Redacted | | | | | | | |
| 4408005 | DEARAUJO, JOSE M | Redacted | | | | | | | |
| 4585559 | DEARBONNE, DANA | Redacted | | | | | | | |
| 4780164 | Dearborn City Tax Collector | 13615 Michigan Ave | | | | Dearborn | MI | 48126 | |
| 4780165 | Dearborn City Tax Collector | PO Box 30516 | Dept 3102 | | | Lansing | MI | 48909 | |
| 4864074 | DEARBORN SAUSAGE COMPANY INC | 2450 WYOMING | | | | DEARBORN | MI | 48120 | |
| 4440151 | DEARBORN, APRIL | Redacted | | | | | | | |
| 4439251 | DEARBORN, ROBERT D | Redacted | | | | | | | |
| 4472445 | DEARBORN, STEPHANIE | Redacted | | | | | | | |
| 4441100 | DEARCE, AMANDA M | Redacted | | | | | | | |
| 4203997 | DEARCIA, MARIAINEZ | Redacted | | | | | | | |
| 4678708 | DEARCO, ANGELO | Redacted | | | | | | | |
| 4777831 | DEARCO, DELORES | Redacted | | | | | | | |
| 4632839 | DEARCO, JAIME | Redacted | | | | | | | |
| 4432083 | DEARCOP, BRITTANY | Redacted | | | | | | | |
| 4439521 | DEARCOP, ROBERT W | Redacted | | | | | | | |
| 4643550 | DEARCOS, PATRICA | Redacted | | | | | | | |
| 4604442 | DEARDEN, DOROTHY KUNZ | Redacted | | | | | | | |
| 4287869 | DEARDEUFF, JAIME | Redacted | | | | | | | |
| 4312882 | DEARDEUFF, JAMES H | Redacted | | | | | | | |
| 4538698 | DEARDEUFF, JANET M | Redacted | | | | | | | |
| 4509186 | DEARDORFF, BRITNEY | Redacted | | | | | | | |
| 4659842 | DEARDORFF, BROOKE | Redacted | | | | | | | |
| 4485841 | DEARDORFF, DAMON | Redacted | | | | | | | |
| 4458579 | DEARDORFF, DIANNA L | Redacted | | | | | | | |
| 4618600 | DEARDORFF, ROSA | Redacted | | | | | | | |
| 4309999 | DEARDUFF, VERNON E | Redacted | | | | | | | |
| 4321754 | DEARFIELD, ALEXIS S | Redacted | | | | | | | |
| 4316802 | DEARFIELD, MARGARETE C | Redacted | | | | | | | |
| 5592287 | DEARIA PERKINS | 118 VAN BUREN ST | | | | PITTSBURGH | PA | 15214 | |
| 4194120 | DEARIE, MATT | Redacted | | | | | | | |
| 4319282 | DEARING JR, JAMES B | Redacted | | | | | | | |
| 4336595 | DEARING, ABBIGALE M | Redacted | | | | | | | |
| 4150440 | DEARING, BRIAN W | Redacted | | | | | | | |
| 4698504 | DEARING, CORDELL | Redacted | | | | | | | |
| 4519838 | DEARING, COURTNEY | Redacted | | | | | | | |
| 4263158 | DEARING, KEN | Redacted | | | | | | | |
| 4366749 | DEARING, LATASIA | Redacted | | | | | | | |
| 4330340 | DEARING, RAEANNA A | Redacted | | | | | | | |
| 4603457 | DEARING, RICHARD | Redacted | | | | | | | |
| 4581246 | DEARING, SAMANTHA | Redacted | | | | | | | |
| 4183670 | DEARINGER, THOMAS A | Redacted | | | | | | | |
| 4552125 | DEARING-GOODFELLOW, KIMBERLY | Redacted | | | | | | | |
| 4317652 | DEARK, BRAD F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4285454 | DEARMAN, ASHLEY | Redacted | | | | | | | |
| 4300247 | DEARMAN, CARA | Redacted | | | | | | | |
| 4486918 | DEARMAN, CHRISTY A | Redacted | | | | | | | |
| 4292259 | DEARMAN, DYLAN L | Redacted | | | | | | | |
| 4656352 | DEARMAN, JESSICA | Redacted | | | | | | | |
| 4581928 | DEARMAN, SERENITY | Redacted | | | | | | | |
| 4511167 | DEARMAN, TERRYLEE M | Redacted | | | | | | | |
| 4628307 | DEARMENT, MELISSA | Redacted | | | | | | | |
| 4600487 | DEARMITT, EDNA | Redacted | | | | | | | |
| 4241894 | DEARMON, CYNTHIA | Redacted | | | | | | | |
| 4530605 | DEARMON, MAYA | Redacted | | | | | | | |
| 4541281 | DEARMON, PENNY S | Redacted | | | | | | | |
| 4618874 | DEARMON, SHANA | Redacted | | | | | | | |
| 4517721 | DEARMOND, DALLAS W | Redacted | | | | | | | |
| 4521532 | DEARMOND, DALLIE | Redacted | | | | | | | |
| 4464133 | DEARMOND, TYLER | Redacted | | | | | | | |
| 4479021 | DEAROLF, NIKKI L | Redacted | | | | | | | |
| 4342436 | DEARRING, ANTHONY | Redacted | | | | | | | |
| 4733929 | DEARRO, CASSANDRA | Redacted | | | | | | | |
| 4529884 | DEARRUDA, CRYSTAL | Redacted | | | | | | | |
| 5592303 | DEARRY SHANIQUA | 1924 E 17TH AVE | | | | DENVER | CO | 80206 | |
| 4518798 | DEARTH, DAVID R | Redacted | | | | | | | |
| 4758641 | DEARTH, DIEATRA | Redacted | | | | | | | |
| 4445833 | DEARTH, JESSE A | Redacted | | | | | | | |
| 4491166 | DEARTH, RAY | Redacted | | | | | | | |
| 4566001 | DEARTH, SAVANNAH | Redacted | | | | | | | |
| 4579883 | DEARTH, SEAN C | Redacted | | | | | | | |
| 4458842 | DEARTH, STEVE R | Redacted | | | | | | | |
| 4456833 | DEARTH, TAMMY | Redacted | | | | | | | |
| 4874491 | DEARY SAW LAWN & HARDWARE | CRAIG SANDERSON | 500 2ND AVE | | | DEARY | ID | 83823 | |
| 5792027 | DEARY SAW LAWN & HARDWARE | P O BOX 66 | | | | DEARY | ID | 83823 | |
| 4550206 | DEARY, SABINE G | Redacted | | | | | | | |
| 4326907 | DEARY, TORRANCE | Redacted | | | | | | | |
| 4737979 | DEARY, USELYN | Redacted | | | | | | | |
| 5592314 | DEAS SHERRIE | 982 FINLEY RD | | | | ROCK HILL | SC | 29730 | |
| 4511746 | DEAS, AYAWNA | Redacted | | | | | | | |
| 4512602 | DEAS, BROOKE | Redacted | | | | | | | |
| 4626615 | DEAS, CEDRIC | Redacted | | | | | | | |
| 4321689 | DEAS, CODY | Redacted | | | | | | | |
| 4267913 | DEAS, DANNY L | Redacted | | | | | | | |
| 4675255 | DEAS, GERTRUDE | Redacted | | | | | | | |
| 4642016 | DEAS, JOSEPH | Redacted | | | | | | | |
| 4407616 | DEAS, LATOYA | Redacted | | | | | | | |
| 4256279 | DEAS, MARITZA C | Redacted | | | | | | | |
| 4403595 | DEAS, MONIQUE | Redacted | | | | | | | |
| 4375172 | DEAS, NANCY J | Redacted | | | | | | | |
| 4511022 | DEAS, SAMMEIKA | Redacted | | | | | | | |
| 4515950 | DEASE, ANALISA I | Redacted | | | | | | | |
| 4490134 | DEASE, ANGELYN M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3625 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229554 | DEASE, CAROLYN | Redacted | | | | | | | |
| 4399378 | DEASE, DANIEL J | Redacted | | | | | | | |
| 4720132 | DEASE, EBONI | Redacted | | | | | | | |
| 4365548 | DEASE, EDDIE | Redacted | | | | | | | |
| 4494704 | DEASE, QUENTASIA C | Redacted | | | | | | | |
| 4508638 | DEASE, VERNA | Redacted | | | | | | | |
| 4565465 | DEASIS, JANINE | Redacted | | | | | | | |
| 4386354 | DEASON, AJA D | Redacted | | | | | | | |
| 4686188 | DEASON, BARBARA | Redacted | | | | | | | |
| 4526824 | DEASON, BRADLEY | Redacted | | | | | | | |
| 4373465 | DEASON, EMILY M | Redacted | | | | | | | |
| 4689012 | DEASON, GWEN | Redacted | | | | | | | |
| 4315952 | DEASON, JARED | Redacted | | | | | | | |
| 4619513 | DEASON, KATHY | Redacted | | | | | | | |
| 4212061 | DEASON, KATRINA | Redacted | | | | | | | |
| 4316536 | DEASON, PAUL | Redacted | | | | | | | |
| 4325534 | DEASON, QUINCY J | Redacted | | | | | | | |
| 4530765 | DEASON, REGINIA P | Redacted | | | | | | | |
| 4700254 | DEASON, ROBERT | Redacted | | | | | | | |
| 4586037 | DEASON, RUTH | Redacted | | | | | | | |
| 4544173 | DEASON, SHAWANDA | Redacted | | | | | | | |
| 4615544 | DEASON, WALDO | Redacted | | | | | | | |
| 4646832 | DEASSIS, MAICON | Redacted | | | | | | | |
| 4490592 | DEATER, JANET M | Redacted | | | | | | | |
| 4345176 | DEATH, NAOMI S | Redacted | | | | | | | |
| 4534267 | DEATHERAGE, AMY | Redacted | | | | | | | |
| 4687900 | DEATHERAGE, EDWARD | Redacted | | | | | | | |
| 4857172 | DEATHERAGE, MICHELLE | Redacted | | | | | | | |
| 4559240 | DEATLEY, CHRISTOPHER S | Redacted | | | | | | | |
| 4286060 | DEATLEY, STEVE | Redacted | | | | | | | |
| 4319803 | DEATON, ANNETTE | Redacted | | | | | | | |
| 4207676 | DEATON, ASHANTE | Redacted | | | | | | | |
| 4454212 | DEATON, BRITTANY N | Redacted | | | | | | | |
| 4793233 | Deaton, Charles & Roma | Redacted | | | | | | | |
| 4507648 | DEATON, DEBBIE | Redacted | | | | | | | |
| 4899489 | DEATON, DEBRA | Redacted | | | | | | | |
| 4188053 | DEATON, EILEEN L | Redacted | | | | | | | |
| 4664116 | DEATON, ELAINE | Redacted | | | | | | | |
| 4163243 | DEATON, GRACEON J | Redacted | | | | | | | |
| 4607825 | DEATON, JAMES | Redacted | | | | | | | |
| 4515540 | DEATON, JENNIFER | Redacted | | | | | | | |
| 4705658 | DEATON, JENNIFER | Redacted | | | | | | | |
| 4545261 | DEATON, JONET M | Redacted | | | | | | | |
| 4350752 | DEATON, JOSHUA | Redacted | | | | | | | |
| 4511224 | DEATON, KAREN E | Redacted | | | | | | | |
| 4164872 | DEATON, RACHELLE D | Redacted | | | | | | | |
| 4664326 | DEATON, REBECCA | Redacted | | | | | | | |
| 4513073 | DEATON, RICHARD D | Redacted | | | | | | | |
| 4336786 | DEATON, ROBERT L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3626 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4385019 | DEATON, SANDRA H | Redacted | | | | | | | |
| 4601714 | DEATON, SCOTT | Redacted | | | | | | | |
| 4667256 | DEATON, SHERI | Redacted | | | | | | | |
| 4479133 | DEATRICK, ELIZABETH | Redacted | | | | | | | |
| 4310978 | DEATRICK, ETHAN T | Redacted | | | | | | | |
| 4279905 | DEATRICK, JACQUELYN D | Redacted | | | | | | | |
| 4547016 | DEATS, BRANDON M | Redacted | | | | | | | |
| 4494171 | DEATS, DARIN | Redacted | | | | | | | |
| 4380486 | DEATS, MARK A | Redacted | | | | | | | |
| 4769657 | DEATS, ROSELYN | Redacted | | | | | | | |
| 4357932 | DEAU, GREGORY A | Redacted | | | | | | | |
| 4535537 | DEAUVEARO, AARON D | Redacted | | | | | | | |
| 4329482 | DEAVELLAR, RUSSELL | Redacted | | | | | | | |
| 4331954 | DEAVELLAR, TYLER J | Redacted | | | | | | | |
| 4826284 | DEAVER , KENT | Redacted | | | | | | | |
| 4202246 | DEAVER, CONNOR A | Redacted | | | | | | | |
| 4424434 | DEAVER, NICHOLAS | Redacted | | | | | | | |
| 4691809 | DEAVER, ROGER | Redacted | | | | | | | |
| 4368347 | DEAVER, SAM G | Redacted | | | | | | | |
| 4826285 | DEAVER,JEFF | Redacted | | | | | | | |
| 4578307 | DEAVERS, DESTINY | Redacted | | | | | | | |
| 4565488 | DEAVERS, EMILY S | Redacted | | | | | | | |
| 4458074 | DEAVERS, JACOB W | Redacted | | | | | | | |
| 4184663 | DEAVILA JR, DANIEL | Redacted | | | | | | | |
| 4814588 | DEAVILA, DOROTHY | Redacted | | | | | | | |
| 4527987 | DEAVILA, MERCEDES | Redacted | | | | | | | |
| 4313464 | DEAY, PATRICK A | Redacted | | | | | | | |
| 4196869 | DEAZEVEDO, TAMIIA | Redacted | | | | | | | |
| 4562060 | DEAZLE, GLENN | Redacted | | | | | | | |
| 4858005 | DEB & DAVE ACCESSORIES LLC | 10 WEST 33RD ST STE 800 | | | | NEW YORK | NY | 10001 | |
| 5592349 | DEB ALSETH | 4448 THOMAS LAKE RD | | | | TWO HARBORS | MN | 55616 | |
| 5592351 | DEB BERGER | 2038 ROBERTA DR | | | | MANKATO | MN | 56001 | |
| 5592352 | DEB BOOM | 38501 COUNTY ROAD 151 | | | | AVON | MN | 56310 | |
| 5592353 | DEB BRANDL | 515 2ND AVE NW | | | | SLEEPY EYE | MN | 56085 | |
| 5592354 | DEB CHOLLETT | 211 HIGHLAND ST W | | | | ANNANDALE | MN | 55302 | |
| 4826286 | DEB CONSTRCUTION | Redacted | | | | | | | |
| 4831301 | DEB KINGLAND | Redacted | | | | | | | |
| 5592363 | DEB LUCK | 20225 COUNTY ROAD 10 | | | | DEERWOOD | MN | 56444 | |
| 5592369 | DEB STEPHAN | 416 HASTINGS DR | | | | DULUTH | MN | 55803 | |
| 5592371 | DEB TIBSTRA | 12172 HASTINGS ST NE | | | | BLAINE | MN | 55449 | |
| 4700220 | DEB, ANJAN | Redacted | | | | | | | |
| 4762669 | DEB, BODHISATVA | Redacted | | | | | | | |
| 4406109 | DEB, KALLOL K | Redacted | | | | | | | |
| 4455396 | DEB, TRIPTIMAY | Redacted | | | | | | | |
| 4703560 | DEBACK, ANN | Redacted | | | | | | | |
| 5592376 | DEBACKER MATTHEW | 2110 SWAN LN | | | | SAFETY HARBOR | FL | 34695 | |
| 4533447 | DEBACKER, WILLIAM | Redacted | | | | | | | |
| 4252822 | DEBAETS, LORI P | Redacted | | | | | | | |
| 4456004 | DEBAKER, ASHLEY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292540 | DEBALTZ, JUSTIN | Redacted | | | | | | | |
| 4727842 | DEBAR, JACQUELYN L | Redacted | | | | | | | |
| 4563976 | DEBARI, DOMINICK R | Redacted | | | | | | | |
| 4453903 | DEBARR, CARMYNE J | Redacted | | | | | | | |
| 4412954 | DEBARR, NANCY L | Redacted | | | | | | | |
| 4768542 | DEBARROS, KATHERINE | Redacted | | | | | | | |
| 4571172 | DEBARTHE, TYLER A | Redacted | | | | | | | |
| 4172867 | DEBARTOLO, DOMENICO | Redacted | | | | | | | |
| 4506743 | DEBARTOLO, RONALD J | Redacted | | | | | | | |
| 4194620 | DEBASHIAN, HASMIK | Redacted | | | | | | | |
| 4353828 | DEBATES, ASHLEY J | Redacted | | | | | | | |
| 4514661 | DEBATES, ZACHERY | Redacted | | | | | | | |
| 4665804 | DEBATT, MICHAEL | Redacted | | | | | | | |
| 4661034 | DEBATTISTA, ELAINE | Redacted | | | | | | | |
| 4736053 | DEBAUCH, CORY J | Redacted | | | | | | | |
| 4301912 | DEBAUCHE, KAYLA M | Redacted | | | | | | | |
| 4180684 | DEBAZ, NAHRAIN | Redacted | | | | | | | |
| 4538275 | DEBBARMA, RINKU | Redacted | | | | | | | |
| 4173668 | DEBBER, STEVEN W | Redacted | | | | | | | |
| 4855547 | Debber, Steven W. | Redacted | | | | | | | |
| 5592384 | DEBBI MILNER | 21755 GOSHAWK ST | | | | MC GREGOR | MN | 55760 | |
| 4809747 | DEBBI PETERSON ARCHITECT | 10 H STREET | | | | SAN RAFAEL | CA | 94901 | |
| 5592388 | DEBBIE ADAMS | 949 RUMSEY PL | | | | JOPPA | MD | 21085 | |
| 5808258 | Debbie and Dennis Dodge | Redacted | | | | | | | |
| 5808260 | Debbie and Dennis Dodge | Redacted | | | | | | | |
| 5592390 | DEBBIE AVERY | 20108 LIBBY | | | | MMAPLE HTS | OH | 44137 | |
| 5592394 | DEBBIE BALLARD | 4493 WEST 150TH | | | | CLEVELAND | OH | 44135 | |
| 4845518 | DEBBIE BOYER | 9153 CODY ST | | | | Broomfield | CO | 80021 | |
| 5592402 | DEBBIE BRACKETT | 19833 NE ARBUTUS CT UNIT | | | | POULSBO | WA | 98370 | |
| 4834493 | DEBBIE BRANDENBURG | Redacted | | | | | | | |
| 5592403 | DEBBIE BREWER | 1391 FRANCIS AVE | | | | MUSKEGON | MI | 49442 | |
| 4834494 | DEBBIE CABOT | Redacted | | | | | | | |
| 5592410 | DEBBIE CARRELL | PO BOX 925 | | | | SHAFTER | CA | 93263 | |
| 4834495 | Debbie Carven | Redacted | | | | | | | |
| 4826287 | DEBBIE CHAPMAN | Redacted | | | | | | | |
| 4849600 | DEBBIE COLEMAN | 212 CHEYENNE TRL | | | | Columbia | TN | 38401 | |
| 5592415 | DEBBIE COLLEGE | 3201 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17202 | |
| 4826288 | DEBBIE DUMMITY DESIGN | Redacted | | | | | | | |
| 4834496 | DEBBIE FALOON | Redacted | | | | | | | |
| 5592445 | DEBBIE GAMBLE | 87 SISSON ST | | | | EAST HARTFORD | CT | 06108 | |
| 4851548 | DEBBIE GINGRAS | 8121 AIRPORT RD | | | | Quinton | VA | 23141 | |
| 4834497 | DEBBIE GREEN | Redacted | | | | | | | |
| 4834498 | DEBBIE GUTTERSON | Redacted | | | | | | | |
| 5592458 | DEBBIE HANSON | PO BOX 141 | | | | ARGYLE | MN | 56713 | |
| 4848697 | DEBBIE HINTON | 6407 CASTLE LANE DR | | | | Houston | TX | 77066 | |
| 5592467 | DEBBIE HOHMAN | 3707 MOONBEAM DR | | | | SACRAMENTO | CA | 95827 | |
| 5592468 | DEBBIE HOLMES | 937 MASON ST | | | | NILES | OH | 44446 | |
| 4851563 | DEBBIE JOHNSON | 114 WILLENBERG ST | | | | Lake Jackson | TX | 77566 | |
| 5592479 | DEBBIE JONES | 1514 EMERSON AVE N # 2 | | | | MINNEAPOLIS | MN | 55411-3223 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4834499 | DEBBIE KAEREK | Redacted | | | | | | | |
| 4814589 | DEBBIE KANE | Redacted | | | | | | | |
| 4814590 | DEBBIE KOOS | Redacted | | | | | | | |
| 4848664 | DEBBIE LINDAUER | 8618 NE 36TH AVE | | | | Vancouver | WA | 98665 | |
| 5592502 | DEBBIE M PERRY | 130 DEMONT AVE E | | | | LITTLE CANADA | MN | 55117 | |
| 5592505 | DEBBIE MARKS | 1521 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95822 | |
| 5592507 | DEBBIE MARTIN | 3979 HIGHWAY 33 N | | | | CLOQUET | MN | 55720 | |
| 5592508 | DEBBIE MAST | 17720 P DRIVE SOUTH | | | | TEKONSHA | MI | 49092 | |
| 5592514 | DEBBIE MCGUTRE | 304 6TH AVE SO | | | | ST JAMES | MN | 56081 | |
| 5592516 | DEBBIE MCKINNEY | 69WESTHIGHST | | | | PAINESVILLE | OH | 44077 | |
| 4814591 | Debbie Miller | Redacted | | | | | | | |
| 4826289 | DEBBIE MITCHELL | Redacted | | | | | | | |
| 4826290 | DEBBIE MOON | Redacted | | | | | | | |
| 4874918 | DEBBIE NISHIMOTO | DEBORAH M T NISHIMOTO | 3066 LANILAULA ST | | | HONOLULU | HI | 96822 | |
| 5592528 | DEBBIE O YTTREVOLD | 1329 S SHORE DR | | | | ALBERT LEA | MN | 56007 | |
| 5592530 | DEBBIE PAULUK | 4124 6TH ST NE | | | | COLUMBIA HTS | MN | 55421 | |
| 4814592 | DEBBIE PERLOW | Redacted | | | | | | | |
| 5592536 | DEBBIE PRICE | 142 JENNINGS LANE | | | | HOUMA | LA | 70360 | |
| 4814593 | DEBBIE RISHEL | Redacted | | | | | | | |
| 4834500 | DEBBIE RUFFINO | Redacted | | | | | | | |
| 4814594 | DEBBIE SPENCER | Redacted | | | | | | | |
| 5592586 | DEBBIE WING | 4838 DANIELS RD | | | | DULUTH | MN | 55811 | |
| 4870288 | DEBBIES DESIGNS INC | 72 DEFOREST AVENUE | | | | EAST HANOVER | NJ | 07936 | |
| 4889691 | Debby Gaulter | Redacted | | | | | | | |
| 4886841 | DEBBY HERMOSURA RODRIGUEZ OD | SEARS LOCATION NUMBER 1579 | 13506 DRUMMOND ST | | | CEDER LAKE | IN | 46303 | |
| 5592606 | DEBBY MARAS | 12555 IDA CENTER RD | | | | IDA | MI | 48140 | |
| 5592611 | DEBBY TOPPINGS | 3551 WALNUT RD | | | | CHLOE | WV | 25235 | |
| 4834501 | DEBE VANPELT | Redacted | | | | | | | |
| 4405710 | DEBE, DAVID M | Redacted | | | | | | | |
| 4680773 | DEBEARY, TRACY | Redacted | | | | | | | |
| 4420410 | DEBEAUCHAMP, WILLIAM | Redacted | | | | | | | |
| 4482674 | DEBEAUVERNET, DAVID L | Redacted | | | | | | | |
| 4435499 | DEBEAUVERNET, MICHAEL J | Redacted | | | | | | | |
| 4571508 | DEBEB, MESKEREM | Redacted | | | | | | | |
| 4670285 | DEBEE, WAYNE L | Redacted | | | | | | | |
| 4189345 | DEBEE, YOLANDA | Redacted | | | | | | | |
| 4834502 | DEBEG SOLUTION | Redacted | | | | | | | |
| 4427657 | DEBEK, ANNA | Redacted | | | | | | | |
| 4337602 | DEBELIUS, JAMES | Redacted | | | | | | | |
| 4345758 | DEBELL, FREDERICK J | Redacted | | | | | | | |
| 4754864 | DEBELL, STEVE | Redacted | | | | | | | |
| 4632727 | DEBELLA, DIANA | Redacted | | | | | | | |
| 4864522 | DEBELLIS PAINTING COMPANY INC | 2659 BEULAH RD | | | | COLUMBUS | OH | 43211 | |
| 4707462 | DEBELLIS, JANE | Redacted | | | | | | | |
| 4206271 | DEBELLIS, ROBERT E | Redacted | | | | | | | |
| 4834503 | DEBELLO, ANTONELLA | Redacted | | | | | | | |
| 4329472 | DEBELLO, MICHAEL V | Redacted | | | | | | | |
| 4332951 | DEBELLO, MICHELLE R | Redacted | | | | | | | |
| 4721098 | DEBELLO, ROBERT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3629 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4389383 | DEBELLOTT, PEARL C | Redacted | | | | | | | |
| 4707021 | DEBELLOTTE, GODFREY | Redacted | | | | | | | |
| 4325945 | DEBENEDETTO, DAVID J | Redacted | | | | | | | |
| 4569582 | DEBENEDETTO, MICHAEL P | Redacted | | | | | | | |
| 4670989 | DEBENEDETTO-BRAVO, NICOLE | Redacted | | | | | | | |
| 4787014 | Debenedictis, Donna | Redacted | | | | | | | |
| 4748391 | DEBENEDICTIS, SARA | Redacted | | | | | | | |
| 4685209 | DEBERRY, ANDREW | Redacted | | | | | | | |
| 4309303 | DEBERRY, ASIA N | Redacted | | | | | | | |
| 4754807 | DEBERRY, BETTY R | Redacted | | | | | | | |
| 4296251 | DEBERRY, BRADLEY S | Redacted | | | | | | | |
| 4611198 | DEBERRY, BRUCE L | Redacted | | | | | | | |
| 4752693 | DEBERRY, GEORGE W | Redacted | | | | | | | |
| 4556379 | DEBERRY, JOSH | Redacted | | | | | | | |
| 4701204 | DEBERRY, JOYCE | Redacted | | | | | | | |
| 4221069 | DEBERRY, KADIM | Redacted | | | | | | | |
| 4733881 | DEBERRY, KEVIN | Redacted | | | | | | | |
| 4260704 | DEBERRY, MICHELLE | Redacted | | | | | | | |
| 4349149 | DEBERRY, TALIAS Z | Redacted | | | | | | | |
| 4720875 | DEBERRY, TANYA | Redacted | | | | | | | |
| 4705665 | DEBERRY, VONCIA | Redacted | | | | | | | |
| 4424926 | DEBERRY-CAINES, CARISMA | Redacted | | | | | | | |
| 4748850 | DEBESANCON, CYNTHIA | Redacted | | | | | | | |
| 4626733 | DEBESAY, GENET | Redacted | | | | | | | |
| 4273836 | DEBETTIGNIES, ANN | Redacted | | | | | | | |
| 4236574 | DEBEVEC, MARIE | Redacted | | | | | | | |
| 4221258 | DEBEVEC, SARAH J | Redacted | | | | | | | |
| 5592631 | DEBI JOHNSON | 9314 KAGAN CIR NE | | | | OTSEGO | MN | 55362 | |
| 5592634 | DEBI RATAJEK | 3208 GEORGIA AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| 4814595 | DEBI WEBER | Redacted | | | | | | | |
| 4671366 | DEBIASE, KIM | Redacted | | | | | | | |
| 4255154 | DEBIDIN, RAVI | Redacted | | | | | | | |
| 5592636 | DEBIE SOTO | 10230 ELLIS RD | | | | PRINCETON | TX | 75407 | |
| 4335125 | DEBKOWSKI, KYLE | Redacted | | | | | | | |
| 4767756 | DEBLANC, ANNA | Redacted | | | | | | | |
| 4883894 | DEBLASIO HOME REPAIRS | PATRICA J DEBLASIO | 2690 MAIN STREET | | | WHITE OAK | PA | 15131 | |
| 4421648 | DEBLASIO, SHAUN | Redacted | | | | | | | |
| 4382065 | DEBLASIO, TIA | Redacted | | | | | | | |
| 4192956 | DEBLAUW, MADISON C | Redacted | | | | | | | |
| 4183353 | DEBLAUW, TAYLEN | Redacted | | | | | | | |
| 4281251 | DEBLOCK, DAVID | Redacted | | | | | | | |
| 4307673 | DEBLOCK, RONALD G | Redacted | | | | | | | |
| 4388043 | DEBNAM II, JULIUS R | Redacted | | | | | | | |
| 4640254 | DEBNAM, JAMES | Redacted | | | | | | | |
| 4607019 | DEBNAM, NANCY | Redacted | | | | | | | |
| 4555602 | DEBNAM, NICOLE | Redacted | | | | | | | |
| 4384380 | DEBNAM, NICOLE | Redacted | | | | | | | |
| 4334321 | DEBNAM, PARICE | Redacted | | | | | | | |
| 4617827 | DEBNAM, RUBY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4434012 | DEBNATH, ANUPAMA | Redacted | | | | | | | |
| 4273275 | DEBNER, JOSEPH | Redacted | | | | | | | |
| 4298030 | DEBO, RICHARD C | Redacted | | | | | | | |
| 5592646 | DEBOARD GAIL | 12836 HWY 411 N | | | | CRANDALL | GA | 30711 | |
| 4152323 | DEBOARD, ERIC | Redacted | | | | | | | |
| 4742972 | DEBOARD, LONA | Redacted | | | | | | | |
| 4633440 | DEBOARD, MARY | Redacted | | | | | | | |
| 4834504 | DEBOCK, MICHAEL | Redacted | | | | | | | |
| 4362997 | DEBOE, MARCEY H | Redacted | | | | | | | |
| 4477759 | DEBOE, SHAMELIA LATRICE L | Redacted | | | | | | | |
| 4814596 | DEBOER CONSTRUCTION | Redacted | | | | | | | |
| 4162292 | DEBOER IV, ANTHONY J | Redacted | | | | | | | |
| 4670537 | DEBOER, DANIEL | Redacted | | | | | | | |
| 4722140 | DEBOER, HERMA | Redacted | | | | | | | |
| 4814597 | DEBOER, KIM | Redacted | | | | | | | |
| 4260333 | DEBOEST, TADASIA | Redacted | | | | | | | |
| 4575076 | DEBOIS, ANNETTE | Redacted | | | | | | | |
| 4856951 | DEBOIS, SANIELLE | Redacted | | | | | | | |
| 4856953 | DEBOIS, SANIELLE | Redacted | | | | | | | |
| 4856954 | DEBOIS, SANIELLE | Redacted | | | | | | | |
| 4856955 | DEBOIS, SANIELLE | Redacted | | | | | | | |
| 4856952 | DEBOIS, SANIELLE L. | Redacted | | | | | | | |
| 4639569 | DEBOLD, DONN T | Redacted | | | | | | | |
| 4173541 | DEBOLT, AUSTEN C | Redacted | | | | | | | |
| 4495863 | DEBOLT, BRANDON | Redacted | | | | | | | |
| 4574587 | DEBOLT, KATIE A | Redacted | | | | | | | |
| 4442508 | DEBOLT, SYDNEY | Redacted | | | | | | | |
| 4221265 | DEBOLT, ZACHARY R | Redacted | | | | | | | |
| 4492224 | DEBONE, EMMA I | Redacted | | | | | | | |
| 4814598 | DEBONIS, LINDA | Redacted | | | | | | | |
| 4334824 | DEBONIS, SHEILA M | Redacted | | | | | | | |
| 4760138 | DEBONTE, STEPHEN | Redacted | | | | | | | |
| 4255206 | DEBONVILLE, KARA | Redacted | | | | | | | |
| 4586541 | DEBOODT, TERRY | Redacted | | | | | | | |
| 4479421 | DEBOOTH, JAKOB A | Redacted | | | | | | | |
| 4737357 | DEBOR, SHIRLEY | Redacted | | | | | | | |
| 4850552 | DEBORA MENEFEE-KNOX | 397 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143 | |
| 4887645 | DEBORA ODONNEL COHEN | SEARS OPTICAL LOCATION STORE# 2815 | 538 CORONATION DR | | | FRANKLIN | MA | 02038 | |
| 4814599 | DEBORA ROCKLIN | Redacted | | | | | | | |
| 5592667 | DEBORA TROMBETTA | 911 DUVAL ST | | | | LANTANA | FL | 33462 | |
| 5592670 | DEBORA ZIMPRICH | 7706 IRISH AVENUE CT S | | | | COTTAGE GROVE | MN | 55016 | |
| 5592671 | DEBORAAH LOEPKER | PO POX 292 | | | | GERMANTOWN | IL | 62245 | |
| 4834506 | DEBORAH & DAVID KAELIN | Redacted | | | | | | | |
| 4814600 | DEBORAH & GEORGE CHRIST | Redacted | | | | | | | |
| 4875864 | DEBORAH A SMITH | FAIRVIEW PK PLZ 1037 W BROADWY | | | | CENTRALIA | IL | 62801 | |
| 4852976 | DEBORAH ALLEN | 7728 ORTEGA BLUFF PKWY | | | | Jacksonville | FL | 32244 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814601 | Deborah and Paul Whitney | Redacted | | | | | | | |
| 4849186 | DEBORAH ANDERSON | 13410 COLDWATER DR | | | | Fort Washington | MD | 20744 | |
| 5592688 | DEBORAH BARRON | 3815 DUNSMUIR CIR APT K | | | | BALTIMORE | MD | 21220 | |
| 5592692 | DEBORAH BEASLEY | 1912 CHARLES ST 2 | | | | ROCKFORD | IL | 61104 | |
| 4845461 | DEBORAH BEAVER | 134 GLEN ABBEY CT | | | | Powell | OH | 43065 | |
| 4834507 | DEBORAH BECKMAN | Redacted | | | | | | | |
| 4849597 | DEBORAH BRITT | 1131 ADELINE ST | | | | Oakland | CA | 94607 | |
| 5592706 | DEBORAH BROOKINS | 1891 AUDREY DR | | | | W SAINT PAUL | MN | 55118 | |
| 5592713 | DEBORAH BURCH | 19308 MEYERS | | | | DETROIT | MI | 48235 | |
| 4850328 | DEBORAH CASTRO | 33 JOHN ST | | | | Closter | NJ | 07624 | |
| 4814602 | DEBORAH CLEVELAND | Redacted | | | | | | | |
| 4850760 | DEBORAH CURTIS | 5981 DELPHI CT | | | | North Fort Myers | FL | 33903 | |
| 5592734 | DEBORAH D PERRY | 7238 17TH AVE S | | | | RICHFIELD | MN | 55423 | |
| 5592748 | DEBORAH DIRSEK | 151 PLEASANT STR | | | | AUBURN | ME | 04210 | |
| 4848108 | DEBORAH DUDE | 506 W CURTIS ST | | | | Tampa | FL | 33603 | |
| 5592759 | DEBORAH DVORAK | 4914 45TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| 5592761 | DEBORAH E CLORE | 330 GRAND STREET | | | | MICHIGAN CENTER | MI | 49254 | |
| 4849642 | DEBORAH FARLEY | 5785 SW 206TH AVE | | | | ALOHA | OR | 97078 | |
| 4853049 | DEBORAH FELIX | 9455 IVY BROOK RUN APT 1005 | | | | FORT MYERS | FL | 33913-7765 | |
| 4852688 | DEBORAH FULLILOVE | 5337 N RAVENSWOOD AVE | | | | Chicago | IL | 60640 | |
| 4845312 | DEBORAH G ELLIS | 3232 ROUNDHAM LN | | | | Jacksonville | FL | 32225 | |
| 4851553 | DEBORAH GALLEGOS | 325 AVALON AVE | | | | San Francisco | CA | 94112 | |
| 4874919 | DEBORAH GILBOA MD LLC | DEBORAH RUTH GILBOA | 5441 AYLESBORO AVE | | | PITTSBURGH | PA | 15217 | |
| 4846417 | DEBORAH GLASSER | 114 PLYMOUTH CV | | | | San Rafael | CA | 94901 | |
| 4834508 | DEBORAH GRAZIOSO | Redacted | | | | | | | |
| 4801532 | DEBORAH HAROLDSON | DBA HOME EMPORIUM | 18309 GLENBURN AVE | | | TORRANCE | CA | 90504 | |
| 5592800 | DEBORAH HEFFLE | 12 KIRBY AVE | | | | LACKAWANNA | NY | 14218 | |
| 5592801 | DEBORAH HER | 2405 BRENNER AVE E | | | | MAPLEWOOD | MN | 55109 | |
| 5592803 | DEBORAH HIGGINBOTHAM | 1029 MAIN STREET | | | | MILTON | WV | 25541 | |
| 5592804 | DEBORAH HOIMARK | 342 QUAKER CHURCH ROAD AP | | | | RANDOLPH | NJ | 07869 | |
| 5592805 | DEBORAH HOLLOWAY | 923 E LYNN ST | | | | SPRINGFIELD | MO | 65802 | |
| 5592810 | DEBORAH J EBNER | 153 JERRY LIEFERT DR | | | | MONTICELLO | MN | 55362 | |
| 5592813 | DEBORAH JENSEN | 25 12TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| 4814603 | DEBORAH JORDAN | Redacted | | | | | | | |
| 5592819 | DEBORAH K BUTRUFF | 4608 20 12 AVE NW | | | | ROCHESTER | MN | 55901 | |
| 5592821 | DEBORAH KELLY | 2800 RICE ST | | | | ROSEVILLE | MN | 55113 | |
| 5592822 | DEBORAH KEYS | 4654 CHUCK AVE | | | | MEMPHIS | TN | 38118 | |
| 4847502 | DEBORAH KIM | 2 WOODLAKE DR | | | | Marlton | NJ | 08053 | |
| 4805114 | DEBORAH L MCADAMS AS TRUSTEE | C/O MORGAN STANLEY | 1478 STONE POINT DRIVE STE 500 | | | ROSEVILLE | CA | 95661 | |
| 5592835 | DEBORAH LAWSON | 7910 RICHMOND ST | | | | CHICAGO | IL | 60652 | |
| 4850868 | DEBORAH LEINART | 971 BORDEN RD SPACE 133 | | | | San Marcos | CA | 92069 | |
| 5592841 | DEBORAH LUNDY | 3200 JERRY DAVIS RD | | | | MOSS POINT | MS | 39562 | |
| 5592842 | DEBORAH M DAVIS | 6850 HEATH ST | | | | HOUSTON | TX | 77016 | |
| 5592846 | DEBORAH MASON | 190 BIRNAMWOOD DR | | | | CHAPEL HILL | NC | 27516 | |
| 4834505 | DEBORAH MAY | Redacted | | | | | | | |
| 4850154 | DEBORAH MAYHUGH | 1217 NW 7TH WAY | | | | Camas | WA | 98607 | |
| 4802904 | DEBORAH MCADAMS | 2905 CHRISTOPHER CT | | | | ROCKLIN | CA | 95677 | |
| 4810976 | DEBORAH MILLER | 8180 E SHEA BLVD #1083 | | | | SCOTTSDALE | AZ | 85260 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4852414 | DEBORAH MITCHELL | 1732 PIN OAK RD | | | | PARKVILLE | MD | 21234 | |
| 4848337 | DEBORAH MORICH | 130 BROWNING RD | | | | Norwich | CT | 06360 | |
| 5592874 | DEBORAH NEU | 1585 RIVERSIDE AVE N | | | | SARTELL | MN | 56377 | |
| 4834509 | Deborah O'Brien | Redacted | | | | | | | |
| 4850829 | DEBORAH PARIS | 107 CROSBY KNOLL CIR | | | | DOVER | DE | 19904 | |
| 5592882 | DEBORAH PAULSETH | 11414 W RIVER HILLS DR | | | | BURNSVILLE | MN | 55337 | |
| 4834510 | DEBORAH REINWICK | Redacted | | | | | | | |
| 4851281 | DEBORAH REYNOLDS | 1023 E 54TH ST | | | | Chicago | IL | 60615 | |
| 5592906 | DEBORAH ROHWER | 6200 232ND AVE NE | | | | STACY | MN | 55079 | |
| 5592907 | DEBORAH ROSE | 114 LONG HORN ROAD | | | | MADISON HEIGHTS | VA | 24572 | |
| 4850326 | DEBORAH ROSS | 6111 E STATE HIGHWAY 71 | | | | Spicewood | TX | 78669 | |
| 5592909 | DEBORAH S HUNT | 925 E 7TH DR | | | | MESA | AZ | 85204 | |
| 4852540 | DEBORAH SALAZAR | 39 SCHUYLKILL CT | | | | Carmel | NY | 10512 | |
| 4834511 | DEBORAH SCHLOSS | Redacted | | | | | | | |
| 4834512 | DEBORAH SCHNEIDER | Redacted | | | | | | | |
| 5592917 | DEBORAH SCOGGINS | PLEASEENTERADRRESS | | | | CHESAPEAKE | VA | 23703 | |
| 4865526 | DEBORAH SMITH | 313 MATTES AVENUE | | | | VANDALIA | IL | 62471 | |
| 4851944 | DEBORAH STECHKO | 9923 RUSSELL ST | | | | Howard Beach | NY | 11414 | |
| 5592930 | DEBORAH STONE | 1213 SPRUCE ST | | | | PHILA | PA | 19107 | |
| 5592939 | DEBORAH THISSEN | 1127 UNION AVE N | | | | GLENCOE | MN | 55336 | |
| 5592940 | DEBORAH THOMAS | 7807 KAHLUA DRIVE | | | | RICHMOOND | VA | 23227 | |
| 4887509 | DEBORAH W BARNETT | SEARS OPTICAL LOCATION 1615 | 3833 WINDSOR WOODS BLVD | | | VIRGINIA BEACH | VA | 23453 | |
| 4834513 | DEBORAH WECSELMAN DESIGN | Redacted | | | | | | | |
| 4814604 | DEBORAH WELLS | Redacted | | | | | | | |
| 5592963 | DEBORAH WISE | 8065 WEST 10TH AVENUE | | | | LAKEWOOD | CO | 80214 | |
| 4849505 | DEBORAH WONDOLOSKI | 59322 DONNA MAE PL | | | | Mountain Center | CA | 92561 | |
| 5592971 | DEBORAH ZACKS | 16232 SHERFIELD PL NONE | | | | SOUTHFIELD | MI | 48075 | |
| 4834514 | DEBORAH,MENTEN | Redacted | | | | | | | |
| 4340220 | DEBORD, BRITANY | Redacted | | | | | | | |
| 4686118 | DEBORD, DAVID W. | Redacted | | | | | | | |
| 4388858 | DEBORD, JOSEPH W | Redacted | | | | | | | |
| 4449173 | DEBORD, KENNEDY M | Redacted | | | | | | | |
| 4766548 | DEBORD, MAMIE S | Redacted | | | | | | | |
| 4734712 | DEBORDE, GREGORY | Redacted | | | | | | | |
| 4568682 | DEBORGER, MELODI J | Redacted | | | | | | | |
| 4375020 | DEBOSE, ALACIA | Redacted | | | | | | | |
| 4385883 | DEBOSE, ALYSON A | Redacted | | | | | | | |
| 4538334 | DEBOSE, AUBRIONA K | Redacted | | | | | | | |
| 4606305 | DEBOSE, BRYCE | Redacted | | | | | | | |
| 4751588 | DEBOSE, DEBORAH | Redacted | | | | | | | |
| 4257044 | DEBOSE, GERON | Redacted | | | | | | | |
| 4405287 | DEBOSE, JAHVONTAE | Redacted | | | | | | | |
| 4326671 | DEBOSE, KIERRA | Redacted | | | | | | | |
| 4211471 | DEBOSE, MICHAEL | Redacted | | | | | | | |
| 4375959 | DEBOSE, MONA J | Redacted | | | | | | | |
| 4766920 | DEBOSE, SONJA E | Redacted | | | | | | | |
| 4529984 | DEBOSE, TALESHA M | Redacted | | | | | | | |
| 4403281 | DEBOSSCHER, RENE' L | Redacted | | | | | | | |
| 4526181 | DEBOTTE, MICHAEL L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3633 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4606266 | DEBOUK, RAMI | Redacted | | | | | | | |
| 4626260 | DEBOURCY, THOMAS | Redacted | | | | | | | |
| 4625398 | DEBOURG, SUSAN | Redacted | | | | | | | |
| 4732442 | DEBOW, MICHALE | Redacted | | | | | | | |
| 4245758 | DEBOW, REGINA | Redacted | | | | | | | |
| 4866395 | DEBRA A CHRISTMAN | 364 CLAIR DRIVE | | | | PITTSBURGH | PA | 15241 | |
| 4795396 | DEBRA A MELNICK | DBA SCHAMPS FANTASY WEAR | 107 UPLAND AVENUE | | | DOVER | DE | 19901 | |
| 4814605 | DEBRA ANN GUIDET | Redacted | | | | | | | |
| 4809088 | DEBRA ANNE LEWIS | 1470 Laurel Street | #3 | | | SAN CARLOS | CA | 94070 | |
| 4809069 | DEBRA ANNE LEWIS | 990 INDUSTRIAL ROAD | #105 | | | SAN CARLOS | CA | 94070 | |
| 5592989 | DEBRA ARMSTEAD | 17409 DUCK LAKE TRAIL | | | | EDEN PRAIRIE | MN | 55346 | |
| 5592997 | DEBRA BERGSNEV | 508 5TH ST | | | | IRONTON | MN | 56455 | |
| 5593008 | DEBRA BURKE | 2542 138TH AVE NW | | | | ANOKA | MN | 55304 | |
| 5593015 | DEBRA CARLSON | 44 HELBERG RD | | | | ESKO | MN | 55733 | |
| 5593018 | DEBRA CASTILLO | 619 W 9TH STREET | | | | PUEBLO | CO | 81003 | |
| 5593022 | DEBRA CHRIST ELLIS ALEXANDER | 2306 ROBISON ST | | | | MUSKOGEE | OK | 74403 | |
| 4814606 | DEBRA CONDIOTTI | Redacted | | | | | | | |
| 5593032 | DEBRA D POIRIER | 11560 50TH ST NE | | | | ALBERTVILLE | MN | 55301 | |
| 4834516 | DEBRA DESIDERIO | Redacted | | | | | | | |
| 4803873 | DEBRA DOUGHERTY | DBA PROCORE PRODUCTS | 58 WOODROW AVE | | | YOUNGSTOWN | OH | 44512 | |
| 5593047 | DEBRA ENGEL | 500 WEST CARTWRIGHT RD | | | | MESQUITE | TX | 75180 | |
| 5593054 | DEBRA FINK | 11661 COUNTY ROAD 30 | | | | STAPLES | MN | 56479 | |
| 5593055 | DEBRA FISH | 13015 252ND ST | | | | CHISAGO CITY | MN | 55013 | |
| 4834517 | DEBRA GLASSMAN | Redacted | | | | | | | |
| 4850613 | DEBRA GROLLER | 113 WILSHIRE AVE | | | | Blackwood Terrace | NJ | 08096 | |
| 4814607 | DEBRA GUTIERREZ | Redacted | | | | | | | |
| 4846586 | DEBRA HOUCK | 3921 SONDEY RD | | | | Castle Hayne | NC | 28429 | |
| 5593082 | DEBRA HOUSE | 2466 N 40TH ST | | | | MILWAUKEE | WI | 53210 | |
| 4804751 | DEBRA J BARRETT | DBA TIDY VACUUMS | 246 AIRPORT ROAD | | | WINCHESTER | VA | 22602 | |
| 5593086 | DEBRA J JOHNSON | 18216 118TH ST SE | | | | BIG LAKE | MN | 55309 | |
| 5593089 | DEBRA JACOBSON | 2118 49 12 LN NW | | | | ROCHESTER | MN | 55901 | |
| 4803960 | DEBRA K GULASH | DBA DKKG | 132 MAIN ST. BX 261 | | | RAYLAND | OH | 43943 | |
| 4810472 | DEBRA KELLY | 17750 INDIAN ISLAND CT | | | | FORT MYERS | FL | 33908 | |
| 5593094 | DEBRA KEMP | 600 18TH AVE N 311-E | | | | MINNEAPOLIS | MN | 55411 | |
| 4882809 | DEBRA KUEMPEL MECHANICAL ELECTRICAL | P O BOX 701620 | | | | CINCINNATI | OH | 45270 | |
| 4796801 | DEBRA L GOLIGHTLY | P.O Box 2732 | | | | Coppel | TX | 75019-8700 | |
| 4814608 | DEBRA LANNING | Redacted | | | | | | | |
| 5593101 | DEBRA LARSON | 1592 MAYWOOD ST | | | | SAINT PAUL | MN | 55117 | |
| 5593104 | DEBRA LEHMANN | 5197 203RD CT W | | | | FARMINGTON | MN | 55024 | |
| 4814609 | DEBRA LEWIS | Redacted | | | | | | | |
| 5593110 | DEBRA LONNES | 5124 HIGHWAY 95 NW | | | | CAMBRIDGE | MN | 55008 | |
| 4826291 | DEBRA LUKE INTERIOR DESIGN | Redacted | | | | | | | |
| 4887205 | DEBRA M HOBSON | SEARS OPTICAL 2001 | 987 E ASH ST | | | PIQUA | OH | 45356 | |
| 5593112 | DEBRA M SCHMITT | 23277 NOLAN AVE N | | | | SCANDIA | MN | 55073 | |
| 4834518 | DEBRA M. SMITH | Redacted | | | | | | | |
| 4852142 | DEBRA NEBLETT | 201 FALCON RD | | | | Gibsonville | NC | 27249 | |
| 4887454 | DEBRA O DONNELL COHEN | SEARS OPTICAL LOCATION 1248 | 538 CORONATION DRIVE | | | FRANKLIN | MA | 02038 | |
| 4850751 | DEBRA OLSON | 14321 113TH AVE N | | | | LARGO | FL | 33774 | |
| 4834515 | DEBRA O'ROURKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593140 | DEBRA PENCE | 4750 KING RD | | | | RICHMOND | IN | 47374 | |
| 4826292 | DEBRA PHELPS | Redacted | | | | | | | |
| 4814610 | Debra Seal | Redacted | | | | | | | |
| 4834519 | DEBRA SEAWELL | Redacted | | | | | | | |
| 4834520 | DEBRA SEDOR | Redacted | | | | | | | |
| 4814611 | DEBRA SZECSEI | Redacted | | | | | | | |
| 4846406 | DEBRA TURNER | 15330 LOCO SCHOOL RD | | | | Stony Creek | VA | 23882 | |
| 4848581 | DEBRA VINCENT | 7308 STARVALLEY DR | | | | Charlotte | NC | 28210 | |
| 5593192 | DEBRA WASHINGTON | 2518 S POPPY AV | | | | FRESNO | CA | 93706 | |
| 5593200 | DEBRA WILSON | 87 LOWER GUINEA RD | | | | LEBANON | ME | 04027 | |
| 5593202 | DEBRA WUNSCH | 1801 8TH AVE APT 413 | | | | MENOMINEE | MI | 49858-2556 | |
| 4721109 | DEBRA, BREESE | Redacted | | | | | | | |
| 4237694 | DEBRA, DAVID T | Redacted | | | | | | | |
| 4705503 | DEBRA, FLORENCE | Redacted | | | | | | | |
| 4357259 | DEBRABANT, SARAH E | Redacted | | | | | | | |
| 5593215 | DEBRAH THOMAS | 1570 MERGER RD | | | | MEMPHIS | TN | 38106 | |
| 4297869 | DEBRAH, EUNICE | Redacted | | | | | | | |
| 4403847 | DEBRAH, YAW | Redacted | | | | | | | |
| 4363483 | DEBREE, RYAN J | Redacted | | | | | | | |
| 4173608 | DEBREE, SANDY | Redacted | | | | | | | |
| 4728054 | DEBREW III, ERNEST | Redacted | | | | | | | |
| 4702027 | DEBREW, ETHEL | Redacted | | | | | | | |
| 4386689 | DEBREW, NICOLE L | Redacted | | | | | | | |
| 4224905 | DEBRITO, KYLE | Redacted | | | | | | | |
| 4756445 | DEBRITO, VALMIR Q | Redacted | | | | | | | |
| 4445442 | DEBRITTO, ERICK S | Redacted | | | | | | | |
| 4713353 | DEBRIZZO, MARIANNE | Redacted | | | | | | | |
| 4237310 | DEBROCK, GRACIE | Redacted | | | | | | | |
| 4848888 | DEBRORAH GODSOE | 300 E WASHINGTON ST | | | | North Attleboro | MA | 02760 | |
| 4441424 | DEBROSSE, JACQUES | Redacted | | | | | | | |
| 4730105 | DEBROSSE, JAMES | Redacted | | | | | | | |
| 4448372 | DEBROSSE, SANDRA | Redacted | | | | | | | |
| 4151399 | DEBROW, BRAYLAN K | Redacted | | | | | | | |
| 4379681 | DEBROW, URSHULA A | Redacted | | | | | | | |
| 4481122 | DEBROY, SOMA | Redacted | | | | | | | |
| 4225311 | DEBRUHL, AYAH | Redacted | | | | | | | |
| 4787528 | Debruhl, David & Sharon | Redacted | | | | | | | |
| 4225376 | DEBRUHL, MICHELLE | Redacted | | | | | | | |
| 4380292 | DEBRUHL, ROBIN M | Redacted | | | | | | | |
| 4641591 | DEBRUIN, ANDRE J | Redacted | | | | | | | |
| 4284435 | DEBRUIN, PETER J | Redacted | | | | | | | |
| 4537334 | DEBRUINE, JANET M | Redacted | | | | | | | |
| 4466724 | DEBRULER, GENE M | Redacted | | | | | | | |
| 4306748 | DEBRULER, WILL K | Redacted | | | | | | | |
| 4568963 | DEBRUYN, SARAH M | Redacted | | | | | | | |
| 4201478 | DEBRUYNE, KRISTEN L | Redacted | | | | | | | |
| 4874744 | DEBS WHEELS INC | DAVID C AMUNDSON | 107 HAMILTON ROAD | | | MARQUETTE HEIGHTS | IL | 61554 | |
| 4682194 | DEBS, PAUL P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3635 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4146985 | DEBSKI, LARISSA J | Redacted | | | | | | | |
| 4274293 | DEBUHR, SUSAN K | Redacted | | | | | | | |
| 5593246 | DEBUI WILLSON | 873 EAST AVE | | | | AKRON | OH | 44307 | |
| 4705971 | DEBUS, LINDA | Redacted | | | | | | | |
| 4173964 | DEBUS, MARK D | Redacted | | | | | | | |
| 4614803 | DEBUSE, DIANE | Redacted | | | | | | | |
| 4555229 | DEBUSK, BRENDA S | Redacted | | | | | | | |
| 4775956 | DEBUSK, ROBERT | Redacted | | | | | | | |
| 4357881 | DEBUSMAN, MARIE | Redacted | | | | | | | |
| 4272154 | DEBUTIACO, ARIANA | Redacted | | | | | | | |
| 4752439 | DEBUTTS, MURIEL | Redacted | | | | | | | |
| 4643167 | DEBUYSER, COLLEEN | Redacted | | | | | | | |
| 4834521 | Deby Cosgrove | Redacted | | | | | | | |
| 4834522 | DEC THE WALLS INTERIORS | Redacted | | | | | | | |
| 4418524 | DEC, LIAM | Redacted | | | | | | | |
| 4417079 | DEC, ROBERT S | Redacted | | | | | | | |
| 4361635 | DECAEN, NEIL | Redacted | | | | | | | |
| 4552598 | DECAIR, DAVE M | Redacted | | | | | | | |
| 4668289 | DECAIRES, RAWLE  A | Redacted | | | | | | | |
| 4187164 | DECAL, AIRIEL A | Redacted | | | | | | | |
| 4799945 | DECALO FASHION | DBA SUITBARGAINS.COM | 274 ELMORE AVENUE | | | EAST MEADOW | NY | 11554 | |
| 4271038 | DECAMBRA, CASSANDRA | Redacted | | | | | | | |
| 4272937 | DECAMBRA, WHITNEY | Redacted | | | | | | | |
| 4249923 | DECAMBRE JR., DONROY | Redacted | | | | | | | |
| 4438671 | DECAMBRE, ALEXANDRA | Redacted | | | | | | | |
| 4698157 | DECAMBRE, SOPHIA | Redacted | | | | | | | |
| 4556256 | DECAMP, BRIAN S | Redacted | | | | | | | |
| 4174654 | DECAMP, CHLOE A | Redacted | | | | | | | |
| 4594182 | DECAMP, CHRISTOPHER | Redacted | | | | | | | |
| 4600103 | DECAMP, CYNTHIA C | Redacted | | | | | | | |
| 4343841 | DECAMP, JOHN M | Redacted | | | | | | | |
| 4563011 | DECAMP, KASSIE | Redacted | | | | | | | |
| 4721578 | DECAMP, MARILYN | Redacted | | | | | | | |
| 4434425 | DECAMP, NANA A | Redacted | | | | | | | |
| 4343232 | DECAMP, TIMOTHY | Redacted | | | | | | | |
| 4725859 | DECAMPOS, AMILCAR | Redacted | | | | | | | |
| 4667468 | DECAMPOS, ELENA | Redacted | | | | | | | |
| 4336576 | DECANIO, THOMAS | Redacted | | | | | | | |
| 4375291 | DECANTER, CHRIS L | Redacted | | | | | | | |
| 4455601 | DECAPITA, TAYLOR | Redacted | | | | | | | |
| 4300712 | DECAPRIO, MARK | Redacted | | | | | | | |
| 4776692 | DECAPUA, KJERSTIN | Redacted | | | | | | | |
| 4559235 | DECARDINELSON, GEORGE A | Redacted | | | | | | | |
| 4436426 | DECARE, DAVID | Redacted | | | | | | | |
| 4789553 | DeCarli, Mark | Redacted | | | | | | | |
| 4789554 | DeCarli, Mark | Redacted | | | | | | | |
| 4852778 | DECARLO CONSTRUCTION INC | 83 ONTARIO ST | | | | PORT JEFFERSON STATI | NY | 11776 | |
| 4888744 | DECARLO LANDSCAPE DESIGN & MAINT | TONY DECARLO | 255 COUNTY AVE | | | TENAFLY | NJ | 07670 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3636 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593254 | DECARLO MAE T | 7891 SKILLMASTER CT E | | | | N CHARLESTON | SC | 29418 | |
| 4432189 | DECARLO, ANTHONY J | Redacted | | | | | | | |
| 4405092 | DECARLO, CHRISTOPHER P | Redacted | | | | | | | |
| 4400046 | DECARLO, JENNY | Redacted | | | | | | | |
| 4422704 | DECARLO, LINDA M | Redacted | | | | | | | |
| 4494084 | DECARLO, STACY A | Redacted | | | | | | | |
| 4736263 | DECARLO, SUZANNA | Redacted | | | | | | | |
| 4436089 | DECARMINE, ANGELA M | Redacted | | | | | | | |
| 4607371 | DECARMO, LISA | Redacted | | | | | | | |
| 4396488 | DECARO, GINO A | Redacted | | | | | | | |
| 4736024 | DECAROLI, MARK J J | Redacted | | | | | | | |
| 4647141 | DECARR, ALLEN C | Redacted | | | | | | | |
| 4440615 | DECARR, MATTHEW | Redacted | | | | | | | |
| 4703548 | DECARTERET, STEPHEN | Redacted | | | | | | | |
| 4492074 | DECARVALHO, ABEL | Redacted | | | | | | | |
| 4399485 | DECARVALHO, ALBAN | Redacted | | | | | | | |
| 4224413 | DECARVALHO, CARLA A | Redacted | | | | | | | |
| 4785680 | DeCarvalho, Maria | Redacted | | | | | | | |
| 4647216 | DECARVALHO, MARIA CRISTINA | Redacted | | | | | | | |
| 4261899 | DECARVALHO, SUZANNE ELLSE HENDERSON | Redacted | | | | | | | |
| 4555341 | DECASTRA, JUSTIN D | Redacted | | | | | | | |
| 4339503 | DECASTRO, ANTONIO C | Redacted | | | | | | | |
| 4439533 | DECASTRO, ELISA B | Redacted | | | | | | | |
| 4330271 | DECASTRO, EMILY E | Redacted | | | | | | | |
| 4428513 | DECASTRO, EVELYN | Redacted | | | | | | | |
| 4899601 | DECATO, MARCELLINE | Redacted | | | | | | | |
| 4430180 | DECATREL, LINDSEY | Redacted | | | | | | | |
| 4884439 | DECATUR COCA COLA BTLG CO | PO BOX 1687 | | | | DECATUR | AL | 35602 | |
| 4888436 | DECATUR DAILY | TENNESSEE VALLEY PRINTING CO | PO BOX 2213 | | | DECATUR | AL | 35609 | |
| 5792028 | DECATUR HOUSING AUTHORITY | HENRY BENNETT | 750 COMMERCE DR | STE 110 | | DECATUR | GA | 30030 | |
| 4865303 | DECATUR LOCKMASTER & SAFE CO INC | 304 2ND AVE S E | | | | DECATUR | AL | 35601 | |
| 4876930 | DECATUR PUBLISHING CO INC | HORIZON IN PUBLICATIONS INC | 141 2ND ST S | | | DECATUR | IN | 46733 | |
| 4808096 | DECATUR VENTURES LTD | 42288 HARPERS FERRY ROAD | ATTN: JOSEPH D TERRY | | | BIRMINGHAM | AL | 35213-2206 | |
| 4807433 | DECATUR VENTURES LTD | Redacted | | | | | | | |
| 4287791 | DECATUR, LATOYA | Redacted | | | | | | | |
| 4814612 | DECAVE CONSTRUCTION | Redacted | | | | | | | |
| 4289572 | DECAVITCH, EMERY E | Redacted | | | | | | | |
| 4424090 | DECAYETTE, MARKISE | Redacted | | | | | | | |
| 5789648 | DECCAN REAL VENTURES PVT. LTD. | AVANCE BUSINESS HUB | SURVEY NOS. 30(P),34(P), 35(P) AND 38(P) | GACHIBOWLI VILLAGE | SERILINGAMPALLI , MADAL | HYDERABAD | TELANGANA | 500081 | INDIA |
| 4571205 | DECCIO, HEIDI J | Redacted | | | | | | | |
| 4814613 | DECECCO INVESTMENTS, INC. | Redacted | | | | | | | |
| 4186652 | DECECCO, DIANE M | Redacted | | | | | | | |
| 4795973 | DECELESTE AMERICA | DBA THE SCOOTER PARTS | 7795 W 20TH AVE MIAMI | | | MIAMI | FL | 33014 | |
| 4676614 | DECELLE, ANN | Redacted | | | | | | | |
| 4238611 | DECELLES, TAMARA R | Redacted | | | | | | | |
| 4329005 | DECELLES, TROY | Redacted | | | | | | | |
| 4856765 | DECEMBER BENNETT, ECHO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4454863 | DECEMBLY, QUASHEE | Redacted | | | | | | | |
| 4266642 | DECEMBRE, ISABELLE | Redacted | | | | | | | |
| 4405259 | DECENA, RANDY | Redacted | | | | | | | |
| 4875510 | DECENTXPOSURE LLC | DXAGENCY | 75 GORGE ROAD | | | EDGEWATER | NJ | 07020 | |
| 5795536 | DecentXposure LLC d/b/a DXagency | 1330 AVE OF THE AMERICAS | STE 1800 | | | New York | NY | 10019 | |
| 5790192 | DECENTXPOSURE LLC D/B/A DXAGENCY | 75 GEORGE RD | | | | EDGEWATER | NJ | 07020 | |
| 5790191 | DECENTXPOSURE LLC D/B/A DXAGENCY | DAVID P FRITZ, ESQ | BOYARSKI FRITZ LLP | 1330 AVE OF THE AMERICAS | STE 1800 | NY | NY | 10019 | |
| 4834523 | DECENZO, CARY | Redacted | | | | | | | |
| 4331089 | DECESARE, NOAH D | Redacted | | | | | | | |
| 4507150 | DECESARIS, REBECCA L | Redacted | | | | | | | |
| 4424807 | DECESSA, TANIA | Redacted | | | | | | | |
| 4162607 | DECEW, JEFFREY | Redacted | | | | | | | |
| 4614130 | DECHABERT, REBECCA | Redacted | | | | | | | |
| 4674168 | DECHAMBEAU, CRISTINA M | Redacted | | | | | | | |
| 4695438 | DECHAMBEAU, NOEL PAIGE | Redacted | | | | | | | |
| 4197604 | DECHAMPS FELIZ, LUIS J | Redacted | | | | | | | |
| 4591930 | DECHANT, ANTOINETTE | Redacted | | | | | | | |
| 4576082 | DECHANT, TRACY L | Redacted | | | | | | | |
| 5593268 | DECHANTAL LISA | 33 INDIAN TRL | | | | MERRILLVILLE | IN | 46410 | |
| 4310011 | DECHANTAL, LISA A | Redacted | | | | | | | |
| 4429049 | DECHAVARRIA, NINOSKA | Redacted | | | | | | | |
| 4215209 | DECHAVIGNY, RUDY | Redacted | | | | | | | |
| 4228511 | DECHELBOR, BENJAMIN R | Redacted | | | | | | | |
| 4144102 | DECHEN, KUNGA | Redacted | | | | | | | |
| 4719804 | DECHERD, MARY | Redacted | | | | | | | |
| 4398023 | DECHERT, JOHN W | Redacted | | | | | | | |
| 4564612 | DECHEVSKA, MAYA T | Redacted | | | | | | | |
| 4268247 | DECHICO, GRACE | Redacted | | | | | | | |
| 4873306 | DECIBEL | BRANDON M BATTEN | 2902 4TH AVENUE | | | PHENIX CITY | AL | 36867 | |
| 4871422 | DECIBEL INSIGHT LIMITED | 89 WORSHIP STREET | | | | LONDON | | EC2A 2BG | UNITED KINGDOM |
| 4379145 | DECICCO, ANTHONY L | Redacted | | | | | | | |
| 4401085 | DECICCO, CRISTINA | Redacted | | | | | | | |
| 4228523 | DECICCO, DIAMOND D | Redacted | | | | | | | |
| 4422071 | DECICCO, DONNA | Redacted | | | | | | | |
| 4405383 | DECICCO, HEATHER | Redacted | | | | | | | |
| 4164733 | DECIERDO, MARANDA H | Redacted | | | | | | | |
| 4758812 | DECILLIS, THOMAS | Redacted | | | | | | | |
| 4509581 | DECILLIS, ULANI | Redacted | | | | | | | |
| 4494656 | DECINTI, JAKE | Redacted | | | | | | | |
| 4861822 | DECISIONFOCUS INC | 1750 VICTOR TER | | | | GUMEE | IL | 60031 | |
| 4882217 | DECISIONPOINT SYSTEMS INC | P O BOX 51480 | | | | LOS ANGELES | CA | 90051 | |
| 4257100 | DECIUS, CELENA | Redacted | | | | | | | |
| 4397426 | DECIUS, VLADIMYR | Redacted | | | | | | | |
| 4340841 | DECJA, ARBER | Redacted | | | | | | | |
| 4472567 | DECK, CONNIE | Redacted | | | | | | | |
| 4631583 | DECK, DONELLA | Redacted | | | | | | | |
| 4474749 | DECK, JOYCE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4509327 | DECK, KAREN L | Redacted | | | | | | | |
| 4716185 | DECK, MAUREEN | Redacted | | | | | | | |
| 4792802 | Deck, Rhonda | Redacted | | | | | | | |
| 4462713 | DECK, SAMANTHA | Redacted | | | | | | | |
| 4336643 | DECK, TONYA L | Redacted | | | | | | | |
| 5431655 | DECKARD LISA | 9340 DRESDEN LN | | | | PORT RICHEY | FL | 34668-4457 | |
| 4197327 | DECKARD, CHANEKA B | Redacted | | | | | | | |
| 4188059 | DECKARD, DANIEL E | Redacted | | | | | | | |
| 4368174 | DECKARD, DEBRA | Redacted | | | | | | | |
| 4202362 | DECKARD, DENISE A | Redacted | | | | | | | |
| 4741406 | DECKARD, DETROY | Redacted | | | | | | | |
| 4414373 | DECKARD, JEFFREY | Redacted | | | | | | | |
| 4739327 | DECKARD, LORETTA | Redacted | | | | | | | |
| 4210505 | DECKARD, LORNA V | Redacted | | | | | | | |
| 4318738 | DECKARD, MATTHEW N | Redacted | | | | | | | |
| 4305177 | DECKARD, NOEL M | Redacted | | | | | | | |
| 4594915 | DECKEL, LAURA | Redacted | | | | | | | |
| 4434726 | DECKELMAN, DONNA | Redacted | | | | | | | |
| 4874924 | DECKER FORKLIFTS INC | DECKER EQUIPMENT COMPANY INC | 9601 GRANGER ROAD | | | GARFIELD HTS | OH | 44125 | |
| 4834524 | DECKER HOMES | Redacted | | | | | | | |
| 4193527 | DECKER III, HERBERT | Redacted | | | | | | | |
| 4396038 | DECKER JR, DAVID C | Redacted | | | | | | | |
| 4238114 | DECKER, ABIGAIL | Redacted | | | | | | | |
| 4570337 | DECKER, ADAM C | Redacted | | | | | | | |
| 4233307 | DECKER, ALEXANDER J | Redacted | | | | | | | |
| 4315850 | DECKER, ALEXIS M | Redacted | | | | | | | |
| 4337074 | DECKER, AMANDA L | Redacted | | | | | | | |
| 4421253 | DECKER, ANDREA | Redacted | | | | | | | |
| 4455528 | DECKER, ANGELA S | Redacted | | | | | | | |
| 4525502 | DECKER, ANTHONY B | Redacted | | | | | | | |
| 4358814 | DECKER, AUSTIN | Redacted | | | | | | | |
| 4319194 | DECKER, AUTUMN N | Redacted | | | | | | | |
| 4240499 | DECKER, BONNIE S | Redacted | | | | | | | |
| 4419037 | DECKER, BRANDON | Redacted | | | | | | | |
| 4432304 | DECKER, BRANDON M | Redacted | | | | | | | |
| 4521770 | DECKER, BRIAN | Redacted | | | | | | | |
| 4472463 | DECKER, BRIANA | Redacted | | | | | | | |
| 4671528 | DECKER, BRYAN | Redacted | | | | | | | |
| 4400424 | DECKER, BRYAN | Redacted | | | | | | | |
| 4356976 | DECKER, CAROLINE B | Redacted | | | | | | | |
| 4321618 | DECKER, CHRISLYN G | Redacted | | | | | | | |
| 4609333 | DECKER, DALE | Redacted | | | | | | | |
| 4398994 | DECKER, DANIEL | Redacted | | | | | | | |
| 4201952 | DECKER, DANIEL | Redacted | | | | | | | |
| 4814614 | DECKER, DAVE | Redacted | | | | | | | |
| 4593754 | DECKER, DEBORAH | Redacted | | | | | | | |
| 4683248 | DECKER, DEBRA | Redacted | | | | | | | |
| 4458191 | DECKER, DHARMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4609513 | DECKER, DIANN | Redacted | | | | | | | |
| 4679756 | DECKER, DON | Redacted | | | | | | | |
| 4439979 | DECKER, DOUGLAS | Redacted | | | | | | | |
| 4405142 | DECKER, EMILY | Redacted | | | | | | | |
| 4162657 | DECKER, EMILY | Redacted | | | | | | | |
| 4443480 | DECKER, ERIC | Redacted | | | | | | | |
| 4168720 | DECKER, ERIC | Redacted | | | | | | | |
| 4253029 | DECKER, EVAN | Redacted | | | | | | | |
| 4533870 | DECKER, FELICIA J | Redacted | | | | | | | |
| 4220386 | DECKER, GABRIELLA | Redacted | | | | | | | |
| 4763911 | DECKER, GAIL | Redacted | | | | | | | |
| 4568389 | DECKER, GENE | Redacted | | | | | | | |
| 4357892 | DECKER, GERALD D | Redacted | | | | | | | |
| 4518307 | DECKER, HANNAH | Redacted | | | | | | | |
| 4377309 | DECKER, JAIME | Redacted | | | | | | | |
| 4337177 | DECKER, JAMES | Redacted | | | | | | | |
| 4411106 | DECKER, JAZLYN R | Redacted | | | | | | | |
| 4495116 | DECKER, JEFFREY | Redacted | | | | | | | |
| 4209386 | DECKER, JENIPHER | Redacted | | | | | | | |
| 4481275 | DECKER, JERI | Redacted | | | | | | | |
| 4682756 | DECKER, JO ANN | Redacted | | | | | | | |
| 4814615 | DECKER, JOHN | Redacted | | | | | | | |
| 4580604 | DECKER, JONATHAN L | Redacted | | | | | | | |
| 4662789 | DECKER, JULIE | Redacted | | | | | | | |
| 4438452 | DECKER, KAITLYN | Redacted | | | | | | | |
| 4320780 | DECKER, KALEB S | Redacted | | | | | | | |
| 4172829 | DECKER, KEVIN | Redacted | | | | | | | |
| 4397942 | DECKER, KIMBERLY E | Redacted | | | | | | | |
| 4147936 | DECKER, KRISTIN | Redacted | | | | | | | |
| 4569297 | DECKER, KRISTY J | Redacted | | | | | | | |
| 4678372 | DECKER, KURT | Redacted | | | | | | | |
| 4384858 | DECKER, KYLEIGH E | Redacted | | | | | | | |
| 4276525 | DECKER, LEETA L | Redacted | | | | | | | |
| 4685780 | DECKER, LILLIE | Redacted | | | | | | | |
| 4159771 | DECKER, MADELYNN C | Redacted | | | | | | | |
| 4321856 | DECKER, MADISON P | Redacted | | | | | | | |
| 4355378 | DECKER, MARISSA | Redacted | | | | | | | |
| 4292948 | DECKER, MCKENZIE M | Redacted | | | | | | | |
| 4300004 | DECKER, MEGAN | Redacted | | | | | | | |
| 4200398 | DECKER, MELANIE E | Redacted | | | | | | | |
| 4567153 | DECKER, MICHAEL L | Redacted | | | | | | | |
| 4377287 | DECKER, MICHON | Redacted | | | | | | | |
| 4212729 | DECKER, MISTY D | Redacted | | | | | | | |
| 4321072 | DECKER, MYKAL I | Redacted | | | | | | | |
| 4513814 | DECKER, NICHOLAS R | Redacted | | | | | | | |
| 4623050 | DECKER, PAT | Redacted | | | | | | | |
| 4602847 | DECKER, PATRICIA | Redacted | | | | | | | |
| 4441317 | DECKER, PAULA J | Redacted | | | | | | | |
| 4389643 | DECKER, RANEE A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4617353 | DECKER, RAYMOND | Redacted | | | | | | | |
| 4376335 | DECKER, REYMOND M | Redacted | | | | | | | |
| 4826293 | DECKER, ROB | Redacted | | | | | | | |
| 4668157 | DECKER, ROBERT | Redacted | | | | | | | |
| 4151370 | DECKER, ROSEMARY | Redacted | | | | | | | |
| 4758725 | DECKER, SCOTT | Redacted | | | | | | | |
| 4856558 | DECKER, SHEENA | Redacted | | | | | | | |
| 4523189 | DECKER, SHERRY J | Redacted | | | | | | | |
| 4485304 | DECKER, SHIRYL L | Redacted | | | | | | | |
| 4431150 | DECKER, STEPHFANIE | Redacted | | | | | | | |
| 4557592 | DECKER, STEVEN R | Redacted | | | | | | | |
| 4462447 | DECKER, TANEE | Redacted | | | | | | | |
| 4793624 | Decker, Terri | Redacted | | | | | | | |
| 4814616 | DECKER, VICKI | Redacted | | | | | | | |
| 4376427 | DECKER, WENDY K | Redacted | | | | | | | |
| 4467271 | DECKER, ZACHARY K | Redacted | | | | | | | |
| 4565983 | DECKER-BARQUET, MYJHA | Redacted | | | | | | | |
| 4422370 | DECKER-CHRISLER, ANGELA K | Redacted | | | | | | | |
| 4469131 | DECKERHOFF, RICHARD A | Redacted | | | | | | | |
| 4656687 | DECKER-PICKELL, CINDY | Redacted | | | | | | | |
| 4834525 | DECKERS DECOR RENOVATIONS INC | Redacted | | | | | | | |
| 4890504 | Deckers Outdoor Corporation | c/o Blakely Law Group | Attn: Brent H Blakely, Cindy W Chan | 1334 Parkview Avenue Suite 280 | | Manhattan Beach | CA | 90266 | |
| 4806121 | DECKERS OUTDOOR CORPORATION | PO BOX 8424 | | | | PASADENA | CA | 91109 | |
| 4374229 | DECKERT, ALANA N | Redacted | | | | | | | |
| 4633639 | DECKERT, DALE | Redacted | | | | | | | |
| 4372044 | DECKERT, DANIEL G | Redacted | | | | | | | |
| 4656533 | DECKERT, DIANA C | Redacted | | | | | | | |
| 4572790 | DECKERT, JOANN R | Redacted | | | | | | | |
| 4199254 | DECKERT, MICHAEL A | Redacted | | | | | | | |
| 4603126 | DECKICH, SAM | Redacted | | | | | | | |
| 4652349 | DECKINGER, SANDY J | Redacted | | | | | | | |
| 4253924 | DECKMAN, WILLIAM L | Redacted | | | | | | | |
| 4215918 | DECKYS, RACHAEL | Redacted | | | | | | | |
| 4701572 | DECLEEN, THOMAS | Redacted | | | | | | | |
| 4518496 | DECLERCQ, FRANSISCA S | Redacted | | | | | | | |
| 4357506 | DECLERCQ, JACOB | Redacted | | | | | | | |
| 4294638 | DECLERK, NICHOLAS | Redacted | | | | | | | |
| 4501208 | DECLET, JACKELINE | Redacted | | | | | | | |
| 4505285 | DECLET, LISANDRA | Redacted | | | | | | | |
| 4737548 | DECLET, MORAIMA | Redacted | | | | | | | |
| 4351914 | DECLOEDT, JEREMY | Redacted | | | | | | | |
| 4516619 | DECLOUET-GRANT, DEMETRIA | Redacted | | | | | | | |
| 4846676 | DECLUE CONSTRUCTION LLC | 17401 MONTEVERDE DR | | | | SPRING HILL | FL | 34610-7367 | |
| 4898869 | DECLUE CONSTRUCTION LLC | RODNEY DECLUE | 4340 BUENA VISTA LANE | | | HOLIDAY | FL | 34691 | |
| 4370886 | DECLUE, MATTHEW W | Redacted | | | | | | | |
| 4811263 | DECO LAV INC. | PO BOX 716 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 4834526 | DECO MARBLE & CABINETS | Redacted | | | | | | | |
| 4794203 | Deco Tool Supply Co. | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3641 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4794202 | Deco Tool Supply Co. | Redacted | | | | | | | |
| 4877075 | DECOCK BOTTLED GAS & APPLIANCE INC | INERGY PROPANE LLC | 6731 HIGHWAY US 2 & 41 | | | ESCANABA | MI | 49829 | |
| 4834527 | DECOCRETE DESIGNS & SURFACES | Redacted | | | | | | | |
| 4611937 | DECOITO, ANNETTE | Redacted | | | | | | | |
| 4743574 | DECOITO, OLIVIA | Redacted | | | | | | | |
| 4483345 | DECOLA, SIERRA E | Redacted | | | | | | | |
| 4772858 | DECOLAINES, NAN | Redacted | | | | | | | |
| 4765538 | DECONCA, MARY | Redacted | | | | | | | |
| 4814617 | DECONINCK, ELLEN | Redacted | | | | | | | |
| 4886628 | DECOPAC | SDS 12-0871 | | | | MINNEAPOLIS | MN | 55486 | |
| 4801044 | DECOPRO INC | DBA DECOPRO | 300 E GODFREY AVE DOOR #3 UNIT C | | | PHILADELPHIA | PA | 19120 | |
| 4795944 | DECOPRO INC | DBA DECOPRO | 7812 ROCKWELL AVE | | | PHILADELPHIA | PA | 19111 | |
| 4826294 | Decor Interior Design | Redacted | | | | | | | |
| 4795527 | DECOR MY PALACE INC | DBA DECOR MY PALACE | 24709 JERICH TPKE | | | BELLEROSE | NY | 11426 | |
| 4801398 | DECOR WORKS LLC | DBA LIGHTACCENTS | 12 MULHOLLAND DR | | | WOODCLIFF LAKE | NJ | 07677 | |
| 4876398 | DECORAH HOMETOWN DEALER INC | GENE KENNETH UDE | 1001 SHORT STREET | | | DECORAH | IA | 52101 | |
| 4874926 | DECORAH NEWSPAPERS | DECORAH NEWS COMPANY INC | 107 E WATER ST P O BOX 350 | | | DECORAH | IA | 52101 | |
| 4795224 | DECORATE WITH DARIA INC | DBA DECORATE WITH DARIA | 1227 15TH ST | | | BEDFORD | IN | 47421 | |
| 4810583 | DECORATING DECISIONS | 6480 VIA ROSA | | | | BOCA RATON | FL | 33433 | |
| 4878410 | DECORATING WORLD | LESLIE C TRIPS | 7225 123RD AVE NE | | | LAKE STEVENS | WA | 98258 | |
| 5792029 | DECORATING WORLD LLC | 7225- 123RD AVE NE | | | | LAKE STEVENS | WA | 98258 | |
| 5795537 | DECORATING WORLD LLC | 7225- 123rd Ave NE | | | | Lake Stevens | WA | 98258 | |
| 4878409 | DECORATING WORLD LLC | LESLIE C TRIPP | 465 N E MIDWAY BOULEVARD | | | OAK HARBOR | WA | 98277 | |
| 4834528 | DECORATIONS & BEYOND | Redacted | | | | | | | |
| 4809563 | DECORATIVE PLUMBING ( WASTE KING ) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809560 | DECORATIVE PLUMBING (BLANCO) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809660 | DECORATIVE PLUMBING (GROHE) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809566 | DECORATIVE PLUMBING (HANSGROHE) | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4809624 | DECORATIVE PLUMBING DIST INC | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538-6356 | |
| 4811053 | DECORATIVE PLUMBING DISTRIBUTORS INC | 4200 BUSINESS CENTER DR | | | | FREMONT | CA | 94538 | |
| 4834529 | DECORATORS UNLIMITED | Redacted | | | | | | | |
| 4587968 | DECORDOVA, CHARLES | Redacted | | | | | | | |
| 4893229 | Decore-active Specialities, Inc. | Attention: President | 2772 S. Peck Rd. | | | Monrovia | CA | 91016 | |
| 5795538 | Decore-ative Specialities | 2772 S. Peck Rd. | | | | Monrovia | CA | 91016 | |
| 4797521 | DECORSHORE LLC | DBA DECORSHORE | 10049 E DYNAMITE BLVD | | | SCOTTSDALE | AZ | 85262 | |
| 4834530 | DECORTE FOUR CUSTOM HOME BUILDERS INC. | Redacted | | | | | | | |
| 4621351 | DECORTE, CAROL N | Redacted | | | | | | | |
| 4867763 | DECORWARE INC | 4660 VINITA COURT | | | | CHINO | CA | 91710 | |
| 4806414 | DECOR-WARE INTERNATIONAL INC | PO BOX 2482 | | | | CHINO HILLS | CA | 91709 | |
| 4272933 | DECOS, ARIANNA M | Redacted | | | | | | | |
| 4399088 | DECOS, HECTOR | Redacted | | | | | | | |
| 4739145 | DECOSSE, TERRY | Redacted | | | | | | | |
| 4762668 | DECOSTA, ANTHONY JAMES J | Redacted | | | | | | | |
| 4762667 | DECOSTA, ANTHONY JAMES J | Redacted | | | | | | | |
| 4330115 | DECOSTA, AUSTIN | Redacted | | | | | | | |
| 4493048 | DECOSTA, JACKIE | Redacted | | | | | | | |
| 4506228 | DECOSTA, JOANNE | Redacted | | | | | | | |
| 4223422 | DECOSTA, MATHEW J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3642 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4759669 | DECOSTA, NORMA | Redacted | | | | | | | |
| 4327711 | DECOSTA, PAMELA A | Redacted | | | | | | | |
| 4271606 | DECOSTA, SHANNON | Redacted | | | | | | | |
| 4618071 | DECOSTE, DIANE | Redacted | | | | | | | |
| 4323922 | DECOSTE, NYESHA | Redacted | | | | | | | |
| 5593317 | DECOSTER JESICA | 1441 LAKE DR | | | | CASSELBERRY | FL | 32707 | |
| 4704657 | DECOSTER, DENISE | Redacted | | | | | | | |
| 4615972 | DECOT, DANNY | Redacted | | | | | | | |
| 4374220 | DECOTA, BRYANT C | Redacted | | | | | | | |
| 4702794 | DECOTA, LINDA | Redacted | | | | | | | |
| 4467927 | DECOTEAU, ALLYSON D | Redacted | | | | | | | |
| 4419173 | DECOTEAU, MICHAEL J | Redacted | | | | | | | |
| 4588808 | DECOTEAU, ODETTE M | Redacted | | | | | | | |
| 4593180 | DECOTEAU, PAMELA | Redacted | | | | | | | |
| 4230583 | DECOTEAU, RYAN | Redacted | | | | | | | |
| 4642282 | DECOTEAU, SIMONE | Redacted | | | | | | | |
| 4792499 | DeCoteau-Moyers, Frank and Martha | Redacted | | | | | | | |
| 4792500 | DeCoteau-Moyers, Frank and Martha | Redacted | | | | | | | |
| 4754874 | DECOTEAY, KELLY | Redacted | | | | | | | |
| 4856058 | DECOTIIS, ROBERT F. | Redacted | | | | | | | |
| 4606936 | DECOTIS, FRANCINE | Redacted | | | | | | | |
| 5593319 | DECOU ARIANNE | 7572 AVON PARK BOULEVARD | | | | NEW ORLEANS | LA | 70128 | |
| 4542684 | DECOUD, TARANIKA | Redacted | | | | | | | |
| 4681598 | DECOURSEY, CAROL | Redacted | | | | | | | |
| 4341980 | DECOURSEY, JACOB | Redacted | | | | | | | |
| 4715149 | DECOVENY, RENEE | Redacted | | | | | | | |
| 4450590 | DECOY, HALEY | Redacted | | | | | | | |
| 4612561 | DECRAEMER, JEAN PAUL | Redacted | | | | | | | |
| 4724064 | DECREDICO, RAYMOND | Redacted | | | | | | | |
| 4613627 | DECREE, KATHY | Redacted | | | | | | | |
| 4881128 | DECRESCENTE DISTRIBUTING CO INC | P O BOX 231 | | | | MECHANICSVILLE | NY | 12118 | |
| 4711682 | DECRESCENZA, BARBARA G | Redacted | | | | | | | |
| 4615602 | DECRESCENZO, ANDREA | Redacted | | | | | | | |
| 4436655 | DECRESCENZO, DARCY M | Redacted | | | | | | | |
| 4443579 | DECRESCENZO, FRANCIS | Redacted | | | | | | | |
| 4857088 | DECRESCENZO, LAURA DIECKMAN | Redacted | | | | | | | |
| 4245872 | DECRISTOFARO, JOSEPH | Redacted | | | | | | | |
| 4220430 | DECROW-GREEN, MADISON M | Redacted | | | | | | | |
| 4571604 | DECUIR, SALLY | Redacted | | | | | | | |
| 4326796 | DECUIRE, KIZZIE | Redacted | | | | | | | |
| 4494776 | DECURTIS, DARLENE M | Redacted | | | | | | | |
| 4369616 | DEDAKOVIC, EMINA | Redacted | | | | | | | |
| 4679087 | DEDDEH, VAUOLET | Redacted | | | | | | | |
| 5593327 | DEDE STALBOERGER | 3125 ANDERSON RD | | | | HIBBING | MN | 55746 | |
| 4834531 | DEDE, BRUNNO | Redacted | | | | | | | |
| 4519645 | DEDE, CAITLYN | Redacted | | | | | | | |
| 4435248 | DEDE, RHODA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5856768 | Dedeaux Inland Empire Properties | c/o Law Office of William P. Fennell | Attn: William P. Fennell, Esq. | 600 West Broadway, Suite 930 | | San Diego | CA | 92101 | |
| 4805563 | DEDEAUX INLAND EMPIRE PROPERTIES | DART BUILDING | 1430 S EASTMAN | | | LOS ANGELES | CA | 90023 | |
| 5853012 | Dedeaux Inland Empire Properties, a California Partnership | Law Offices of William P Fennell APLC | 600 West Broadway, Suite 930 | | | San Diego | CA | 92101 | |
| 4375447 | DEDEAUX, AMBER N | Redacted | | | | | | | |
| 4744035 | DEDEAUX, JACKIE | Redacted | | | | | | | |
| 4375011 | DEDEAUX, PATRICIA | Redacted | | | | | | | |
| 4854273 | DEDEAUX, RAOUL | Redacted | | | | | | | |
| 4777413 | DEDEKE, KELLY | Redacted | | | | | | | |
| 4467495 | DEDERICK, CARLY E | Redacted | | | | | | | |
| 4545080 | DEDES, GEORGE | Redacted | | | | | | | |
| 4329979 | DEDEUS, JENNIFER | Redacted | | | | | | | |
| 4573218 | DEDEYNE, CHARLES L | Redacted | | | | | | | |
| 4867678 | DEDGES LOCK & KEY SHOP INC | 4579 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| 4290369 | DEDIC, DZERALDINA | Redacted | | | | | | | |
| 4465789 | DEDIC, ELMA | Redacted | | | | | | | |
| 4219544 | DEDIC, ESMA | Redacted | | | | | | | |
| 4650007 | DEDIC, MUHAMED | Redacted | | | | | | | |
| 4810823 | DEDICATED FLOOR SYSTEMS | 2317 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029 | |
| 4834532 | DEDICK, GINA & DREW | Redacted | | | | | | | |
| 4834533 | DEDIEGO, DENISE | Redacted | | | | | | | |
| 4826295 | Dedilva, Jenni | Redacted | | | | | | | |
| 4570012 | DEDINSKY, JOSEPH D | Redacted | | | | | | | |
| 4487668 | DEDIONISIO, DYLAN C | Redacted | | | | | | | |
| 4569719 | DEDIOS ARROYOS, ANTHONY A | Redacted | | | | | | | |
| 4518135 | DEDMON, MIKYIA L | Redacted | | | | | | | |
| 4546682 | DEDMON, SHAKIA | Redacted | | | | | | | |
| 4173843 | DEDMON, SOCORRO C | Redacted | | | | | | | |
| 4702014 | DEDO, CHRISTINE | Redacted | | | | | | | |
| 4493968 | DEDO, CHRISTINE | Redacted | | | | | | | |
| 4475530 | DEDOMENICO, MICKAYLA | Redacted | | | | | | | |
| 4318272 | DEDOMING, DEBRA J | Redacted | | | | | | | |
| 4814618 | DEDOMINIC, JOHN | Redacted | | | | | | | |
| 4329477 | DEDOMINICIS, MICHAEL | Redacted | | | | | | | |
| 4462182 | DEDOMINICIS, SANUEL | Redacted | | | | | | | |
| 4253686 | DEDOMINICO, AUSTIN J | Redacted | | | | | | | |
| 4239623 | DEDOMINICO, MARCIA L | Redacted | | | | | | | |
| 4164635 | DEDON, DREW | Redacted | | | | | | | |
| 4735877 | DEDONA, ELAINE | Redacted | | | | | | | |
| 4590016 | DEDONA, HENRY A. | Redacted | | | | | | | |
| 4198607 | DEDONATIS, DAVID | Redacted | | | | | | | |
| 4498777 | DEDOS, CARL J | Redacted | | | | | | | |
| 4489850 | DEDOS, DESIREE N | Redacted | | | | | | | |
| 4331808 | DEDOVIC, SAMIR | Redacted | | | | | | | |
| 4796187 | DEDRA KNIGHT | DBA KING MONKEY PRODUCTS | 20644 LANCASTER ST | 12788 SARSFIELD AVE | | HARPER WOODS | MI | 48225 | |
| 5593336 | DEDRA MCGREW | 2611 ROSS AVENUE | | | | DALLAS | TX | 75201 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3644 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715570 | DEDRICK, FRED | Redacted | | | | | | | |
| 4350783 | DEDRICK, NICOLE | Redacted | | | | | | | |
| 4354696 | DEDRICKSON, SHIRLEY | Redacted | | | | | | | |
| 4834534 | DEE DEE WILLIAMS | Redacted | | | | | | | |
| 4834535 | DEE MARKS | Redacted | | | | | | | |
| 5593365 | DEE MCCABE | PLEASE ENTER ADDRESS | | | | CARTHAGE | NY | 13619 | |
| 4848051 | DEE RAEF | 1050 CAPEWOOD LN | | | | Windsor | CA | 95492 | |
| 4845814 | DEE ROLDAN | 8440 KENDRICK PL | | | | Jamaica | NY | 11432 | |
| 4860920 | DEE SET COSMETICS LLC | 150 MOTOR PKWY STE 401 | | | | HAUPPAUGE | NY | 11788 | |
| 5593374 | DEE THIELEN | 5733 CORNELL DR | | | | MOUNDSVIEW | MN | 55112 | |
| 4799680 | DEE ZEE INC | PO BOX 3090 | | | | DES MOINE | IA | 50316 | |
| 4333547 | DEE, AMANDA | Redacted | | | | | | | |
| 4347467 | DEE, BENJAMIN M | Redacted | | | | | | | |
| 4756481 | DEE, DENNIS D | Redacted | | | | | | | |
| 4596169 | DEE, EUGENE | Redacted | | | | | | | |
| 4368650 | DEE, LASHAE N | Redacted | | | | | | | |
| 4157504 | DEE, LILLIE | Redacted | | | | | | | |
| 4569197 | DEE, SAMUEL A | Redacted | | | | | | | |
| 4244001 | DEE, THOMAS J | Redacted | | | | | | | |
| 5593377 | DEEANA TANNER | 763 EASTWOOD AVE | | | | TALLMADGE | OH | 44278 | |
| 4647055 | DEEBA, SALAH | Redacted | | | | | | | |
| 4622105 | DEECOSTE, ANNA | Redacted | | | | | | | |
| 4352333 | DEED, LAKISHA L | Redacted | | | | | | | |
| 5593390 | DEEDEE LARRY RUNDELS MUMEW | 404 WEST MEAIN STREET | | | | CHILLICOTHE | OH | 45601 | |
| 4487426 | DEEDS, CHARLOTTE | Redacted | | | | | | | |
| 4785421 | Deeds, Judith | Redacted | | | | | | | |
| 4785422 | Deeds, Judith | Redacted | | | | | | | |
| 4703620 | DEEDS, LARRY | Redacted | | | | | | | |
| 4630739 | DEEDS, PHILLIP | Redacted | | | | | | | |
| 4204174 | DEEDS, STORMY | Redacted | | | | | | | |
| 4645287 | DEEG, LEITA | Redacted | | | | | | | |
| 4405819 | DEEGAN, BARBARA J | Redacted | | | | | | | |
| 4706972 | DEEGAN, DAN | Redacted | | | | | | | |
| 4697159 | DEEGAN, ELIZABETH | Redacted | | | | | | | |
| 4468933 | DEEGAN, KATHLEEN | Redacted | | | | | | | |
| 4439746 | DEEGAN, MARYANN | Redacted | | | | | | | |
| 4603518 | DEEHAN, ERIN | Redacted | | | | | | | |
| 4362331 | DEEHAN, HAROLD C | Redacted | | | | | | | |
| 4741211 | DEEHR, LYNDA | Redacted | | | | | | | |
| 4740666 | DEEJR, LEVI | Redacted | | | | | | | |
| 4288932 | DEEKE, KENNETH G | Redacted | | | | | | | |
| 4771646 | DEEL, BETTY | Redacted | | | | | | | |
| 4232917 | DEEL, BRENDA | Redacted | | | | | | | |
| 4578777 | DEEL, CHRISTIAN BURKE | Redacted | | | | | | | |
| 4580864 | DEEL, CHRISTOPHER | Redacted | | | | | | | |
| 4577266 | DEEL, ELISABETH K | Redacted | | | | | | | |
| 4509117 | DEEL, HANNAH | Redacted | | | | | | | |
| 4484566 | DEEL, JEREMY | Redacted | | | | | | | |
| 4523587 | DEEL, JOSEPH T | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4357302 | DEEL, MICHELLE L | Redacted | | | | | | | |
| 4856364 | DEEL, RENEE | Redacted | | | | | | | |
| 4386238 | DEEL, SAMANTHA | Redacted | | | | | | | |
| 4159747 | DEELSTRA, PATRICIA | Redacted | | | | | | | |
| 4393172 | DEELY, ERICA | Redacted | | | | | | | |
| 4715801 | DEELY, THOMAS | Redacted | | | | | | | |
| 4869961 | DEEM LLC | 6831 EAST 32ND STREET STE 200 | | | | INDIANAPOLIS | IN | 46226 | |
| 4358307 | DEEM, ADREEONNA C | Redacted | | | | | | | |
| 4641643 | DEEM, ALICE | Redacted | | | | | | | |
| 4492523 | DEEM, AMANDA | Redacted | | | | | | | |
| 4578088 | DEEM, ASHLEY N | Redacted | | | | | | | |
| 4729873 | DEEM, DANNA | Redacted | | | | | | | |
| 4446944 | DEEM, DAYVID J | Redacted | | | | | | | |
| 4577163 | DEEM, ELSIE | Redacted | | | | | | | |
| 4718471 | DEEM, JUDITH | Redacted | | | | | | | |
| 4448916 | DEEM, KALEB C | Redacted | | | | | | | |
| 4490523 | DEEM, KENNETH W | Redacted | | | | | | | |
| 4247567 | DEEM, TUNISHA | Redacted | | | | | | | |
| 4580816 | DEEM, VICTORIA A | Redacted | | | | | | | |
| 5414039 | DEEMER GEORGE AND BETTY DEEMER HW | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4618151 | DEEMER, JEFFREY | Redacted | | | | | | | |
| 4480822 | DEEMER, JENIFER M | Redacted | | | | | | | |
| 4814619 | DEEMER, JIM | Redacted | | | | | | | |
| 4231586 | DEEMER, JOHN | Redacted | | | | | | | |
| 4449104 | DEEMER, KORI | Redacted | | | | | | | |
| 4373723 | DEEMER, MADDISON | Redacted | | | | | | | |
| 4234176 | DEEMER, SHAVON | Redacted | | | | | | | |
| 4599779 | DEEMS, ALBERT | Redacted | | | | | | | |
| 4580235 | DEEMS, BRIANNA G | Redacted | | | | | | | |
| 4445091 | DEEMS, BRITTENY | Redacted | | | | | | | |
| 4581078 | DEEMS, DESTINY D | Redacted | | | | | | | |
| 4494138 | DEEMS, JENNIFER | Redacted | | | | | | | |
| 4494540 | DEEMS, REVA R | Redacted | | | | | | | |
| 4272596 | DEEMS, ZACHARY M | Redacted | | | | | | | |
| 4796294 | DEEN INTERNATIONAL INC | DBA MUSYSIC | 310 CROSBY RD | | | BALTIMORE | MD | 21228 | |
| 4675253 | DEEN, AISHA | Redacted | | | | | | | |
| 4554235 | DEEN, AISHA | Redacted | | | | | | | |
| 4475103 | DEEN, AMANDA | Redacted | | | | | | | |
| 4424124 | DEEN, IMAD | Redacted | | | | | | | |
| 4646926 | DEEN, JANACAY | Redacted | | | | | | | |
| 4240701 | DEEN, JOSHUA | Redacted | | | | | | | |
| 4596282 | DEEN, JUNE | Redacted | | | | | | | |
| 4762448 | DEEN, MEER | Redacted | | | | | | | |
| 4340941 | DEEN, MOHAMED | Redacted | | | | | | | |
| 4655866 | DEEN, NOURAS | Redacted | | | | | | | |
| 4608617 | DEEN, RADHA | Redacted | | | | | | | |
| 4694056 | DEEN, RONALD | Redacted | | | | | | | |
| 4548060 | DEEN, SARAH | Redacted | | | | | | | |
| 4834536 | DEENA & SCOTT KREVANS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3646 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4487508 | DEENEY, SEAN R | Redacted | | | | | | | |
| 4685224 | DEEOER, LEE | Redacted | | | | | | | |
| 4804469 | DEEP BLUE TACKLE | DBA 4 NICKY NOODLES | 99 BROWN ROAD | | | WANTAGE | NJ | 07461 | |
| 4874999 | DEEP KLEEN INC | DEPT #34511 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 4814620 | DEEPALI KAPATKAR | Redacted | | | | | | | |
| 4870977 | DEEPCRAWL INC | 81 PROSPECT STREET | | | | NEW YORK CITY | NY | 11201 | |
| 4804562 | DEEPDISCOUNTSCO | 180 WESTFIELD AVE WEST | | | | ROSELLE PARK | NJ | 07204 | |
| 4814621 | DEEPKA NARWAN | Redacted | | | | | | | |
| 4757743 | DEEPOO, BISRAM | Redacted | | | | | | | |
| 4879531 | DEER PARK MOUNTAIN SPRING WATER | NESTLE WATERS NORTH AMERICA | P O BOX 856192 | | | LOUISVILLE | KY | 40285 | |
| 4876939 | DEER PARK TRIBUNE | HORIZON WA PUBLICATIONS | 104 NORTH MAIN ST | | | DEER PARK | WA | 33006 | |
| 4871560 | DEER STAGS LLC | 902 BROADWAY 3RD FL | | | | NEW YORK | NY | 10010 | |
| 4295187 | DEER, CHRISTINA L | Redacted | | | | | | | |
| 4770748 | DEER, DARRYL | Redacted | | | | | | | |
| 4462747 | DEER, DERRICK | Redacted | | | | | | | |
| 4605873 | DEER, GENNY | Redacted | | | | | | | |
| 4228730 | DEER, JOSEPH | Redacted | | | | | | | |
| 4301479 | DEER, LORRAINE J | Redacted | | | | | | | |
| 4602861 | DEER, RACHEL | Redacted | | | | | | | |
| 4233673 | DEER, TANIA T | Redacted | | | | | | | |
| 4834537 | DEERA HOMES, INC. | Redacted | | | | | | | |
| 4442810 | DEERAM, NETINDRA | Redacted | | | | | | | |
| 5593435 | DEERE KAKETA | PO BOX 20108 | | | | JONESBORO | AR | 72402 | |
| 4522244 | DEERE, ALEXIS | Redacted | | | | | | | |
| 4147340 | DEERE, CHARLES | Redacted | | | | | | | |
| 4437522 | DEERE, HUNTER M | Redacted | | | | | | | |
| 4697823 | DEERE, SEAN | Redacted | | | | | | | |
| 4419245 | DEERING, BARBARA | Redacted | | | | | | | |
| 4764820 | DEERING, CHRIS | Redacted | | | | | | | |
| 4620343 | DEERING, CHRISTOPHER | Redacted | | | | | | | |
| 4461553 | DEERING, CRAIG A | Redacted | | | | | | | |
| 4513444 | DEERING, JOHN | Redacted | | | | | | | |
| 4706986 | DEERING, LOUIS | Redacted | | | | | | | |
| 4834538 | DEERING, LYNN | Redacted | | | | | | | |
| 4189239 | DEERING, MARIJANE | Redacted | | | | | | | |
| 4478310 | DEERING, MATTHEW | Redacted | | | | | | | |
| 4715398 | DEERING, RUDY | Redacted | | | | | | | |
| 4593895 | DEERING, TAMMY | Redacted | | | | | | | |
| 4856736 | DEERING, TIM | Redacted | | | | | | | |
| 4467679 | DEERMAN, JAMES | Redacted | | | | | | | |
| 4663191 | DEERMAN, NANCY | Redacted | | | | | | | |
| 4870480 | DEERPATH COURT RETAIL CENTER LLC | 745 ELA ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4826296 | DEERPATH GROUP | Redacted | | | | | | | |
| 5593449 | DEES SAMANTHA | 4751 LAKE RIDGE RD | | | | ORLANDO | FL | 32808 | |
| 4317172 | DEES, AARON | Redacted | | | | | | | |
| 4546834 | DEES, AMBER L | Redacted | | | | | | | |
| 4377213 | DEES, ANTHONY | Redacted | | | | | | | |
| 4277671 | DEES, BENJAMIN D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3647 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4452027 | DEES, BRADLEY J | Redacted | | | | | | | |
| 4283456 | DEES, BRIAN | Redacted | | | | | | | |
| 4301226 | DEES, CAMERON | Redacted | | | | | | | |
| 4763538 | DEES, CHARLES | Redacted | | | | | | | |
| 4456208 | DEES, CHEYENNE M | Redacted | | | | | | | |
| 4591087 | DEES, COLLEEN | Redacted | | | | | | | |
| 4296223 | DEES, CONNOR | Redacted | | | | | | | |
| 4638219 | DEES, DEBORAH | Redacted | | | | | | | |
| 4148766 | DEES, DEMETRIA L | Redacted | | | | | | | |
| 4176614 | DEES, DEVARIUS | Redacted | | | | | | | |
| 4762973 | DEES, DOMINICE L | Redacted | | | | | | | |
| 4321950 | DEES, ERICKA N | Redacted | | | | | | | |
| 4544683 | DEES, EVAN | Redacted | | | | | | | |
| 4281663 | DEES, JACKIE | Redacted | | | | | | | |
| 4721969 | DEES, JANICE | Redacted | | | | | | | |
| 4340192 | DEES, JASMINE | Redacted | | | | | | | |
| 4368760 | DEES, JAYLIN | Redacted | | | | | | | |
| 4640052 | DEES, JAZZE | Redacted | | | | | | | |
| 4146363 | DEES, KORTNEE | Redacted | | | | | | | |
| 4600886 | DEES, MAUREEN | Redacted | | | | | | | |
| 4681785 | DEES, SHERRY | Redacted | | | | | | | |
| 4701655 | DEES, SHIRLEY | Redacted | | | | | | | |
| 4287659 | DEES, SIERRA L | Redacted | | | | | | | |
| 4581355 | DEES, STEVE D | Redacted | | | | | | | |
| 4510818 | DEES, TERESA | Redacted | | | | | | | |
| 4372939 | DEES, WALTER | Redacted | | | | | | | |
| 4323945 | DEES, WILLIAM | Redacted | | | | | | | |
| 4654552 | DEES, WILLIAM | Redacted | | | | | | | |
| 5593452 | DEESE CAROLYN | 3225 SL N AVENUE | | | | SPENCER | NC | 28159 | |
| 4429580 | DEESE, ANTHONY | Redacted | | | | | | | |
| 4676670 | DEESE, BARBARA | Redacted | | | | | | | |
| 4379623 | DEESE, CHANTE | Redacted | | | | | | | |
| 4692594 | DEESE, CHARLES | Redacted | | | | | | | |
| 4610744 | DEESE, JAMES | Redacted | | | | | | | |
| 4388447 | DEESE, JEREMIAH | Redacted | | | | | | | |
| 4506831 | DEESE, JIMMY R | Redacted | | | | | | | |
| 4178172 | DEESE, JON | Redacted | | | | | | | |
| 4506730 | DEESE, JOSHUA | Redacted | | | | | | | |
| 4145753 | DEESE, KATRINA | Redacted | | | | | | | |
| 4241377 | DEESE, MORGAN | Redacted | | | | | | | |
| 4510320 | DEESE, SCOTT B | Redacted | | | | | | | |
| 4525435 | DEESE, TILEMSA L | Redacted | | | | | | | |
| 4244347 | DEESON, JOHN | Redacted | | | | | | | |
| 4305511 | DEETER, DANIELLE N | Redacted | | | | | | | |
| 4493279 | DEETER, DIANE E | Redacted | | | | | | | |
| 4466334 | DEETER, EVELYN | Redacted | | | | | | | |
| 4466042 | DEETER, JOSHUA | Redacted | | | | | | | |
| 4274461 | DEETER, MONICA | Redacted | | | | | | | |
| 4736185 | DEETER, ROBERT | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284211 | DEETER, STEVEN E | Redacted | | | | | | | |
| 4814622 | DEETON AND STANLEY | Redacted | | | | | | | |
| 4411739 | DEETS, BRANDON J | Redacted | | | | | | | |
| 4772744 | DEEVERS-RICH, JULIA | Redacted | | | | | | | |
| 4722956 | DEFA, JERRY L | Redacted | | | | | | | |
| 4608268 | DEFA, PEGGI | Redacted | | | | | | | |
| 4563112 | DEFABIIS, JENNIFER | Redacted | | | | | | | |
| 4687040 | DEFAIRIA, SANDRA M | Redacted | | | | | | | |
| 4486751 | DEFALCIS, JADYN S | Redacted | | | | | | | |
| 4752660 | DEFALCO, DAVID | Redacted | | | | | | | |
| 4361277 | DEFALCO, DAVID F | Redacted | | | | | | | |
| 4238486 | DEFALCO, PAULA | Redacted | | | | | | | |
| 4456142 | DEFALCO, SANTINO J | Redacted | | | | | | | |
| 4826297 | DEFALLA, SARAH | Redacted | | | | | | | |
| 4160237 | DEFANG, NKENGAYI | Redacted | | | | | | | |
| 4834539 | DEFARIA, OZZIE | Redacted | | | | | | | |
| 4362186 | DEFAUW, BRIAN R | Redacted | | | | | | | |
| 4354946 | DEFAUW, CHERYL | Redacted | | | | | | | |
| 4471346 | DEFAZIO, ANDREW | Redacted | | | | | | | |
| 4487510 | DEFAZIO, GARRETT | Redacted | | | | | | | |
| 4421038 | DEFAZIO, JOHN | Redacted | | | | | | | |
| 4766018 | DEFAZIO, JOHN | Redacted | | | | | | | |
| 4422716 | DEFAZIO, LORRAINE | Redacted | | | | | | | |
| 4480163 | DEFAZIO, TREVOR S | Redacted | | | | | | | |
| 4672728 | DEFELICA, PATRICIA | Redacted | | | | | | | |
| 4333314 | DEFELICE, CATHERINE | Redacted | | | | | | | |
| 4425939 | DEFELICE, CHRISTINA | Redacted | | | | | | | |
| 4160513 | DEFELICE, FELICIA | Redacted | | | | | | | |
| 4766718 | DEFELICE, JACQUELINE | Redacted | | | | | | | |
| 4158753 | DEFELICE, LAUREN K | Redacted | | | | | | | |
| 4437598 | DEFELICE, MADYSON C | Redacted | | | | | | | |
| 4762339 | DEFELICE, WAYNE M | Redacted | | | | | | | |
| 4295294 | DEFELIPPIS, MARY | Redacted | | | | | | | |
| 4292742 | DEFELIPPIS, SCOTT J | Redacted | | | | | | | |
| 4595078 | DEFELL, JANET | Redacted | | | | | | | |
| 4503055 | DEFENDINI GONZALEZ, LUIS G | Redacted | | | | | | | |
| 5593477 | DEFEO JESSICA | 621 RESINWOOD ROAD | | | | MONCKS CORNER | SC | 29461 | |
| 4218974 | DEFEO, ANTHONY D | Redacted | | | | | | | |
| 4381616 | DEFEO, KIMBERLY | Redacted | | | | | | | |
| 4733176 | DEFEO, MICHAEL | Redacted | | | | | | | |
| 4720418 | DEFEO, MICHAEL T. | Redacted | | | | | | | |
| 4834540 | DEFERRARI, JORGE | Redacted | | | | | | | |
| 4801103 | DEFF LLC | DBA DEFF AUDIO | 1945 GROVE DR. | | | ERIE | PA | 16505 | |
| 4640969 | DEFFEBAUGH, JAMES | Redacted | | | | | | | |
| 4619743 | DEFFELY, KATHLEEN | Redacted | | | | | | | |
| 4372998 | DEFFENBAUGH, CHRISTOPHER D | Redacted | | | | | | | |
| 4594129 | DEFFENDOL, SCOTTY | Redacted | | | | | | | |
| 4681737 | DEFFENDORF, WENDELL | Redacted | | | | | | | |
| 4450492 | DEFFET, KELLY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3649 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410047 | DEFFET, MARK | Redacted | | | | | | | |
| 4217752 | DEFFKE, MARLA | Redacted | | | | | | | |
| 4874495 | DEFIANCE PUBLISHING CO | CRESCENT NEWS | PO BOX 719 | | | WOOSTERE | OH | 44691 | |
| 4414653 | DEFIGLIO, JOSEPH M | Redacted | | | | | | | |
| 4492970 | DEFILIPPIS, BRIAN | Redacted | | | | | | | |
| 4853628 | DeFilippis, Jeanette | Redacted | | | | | | | |
| 4416970 | DEFILIPPO, STEPHANIE | Redacted | | | | | | | |
| 4601765 | DEFILLIPPO, ROBERT | Redacted | | | | | | | |
| 4729379 | DEFINE, LINDA | Redacted | | | | | | | |
| 4898701 | DEFINED COUNTERTOPS INC | LUKE ALLEN | 5264 INDEPENDENCE ST | | | MAPLE PLAIN | MN | 55359 | |
| 4700278 | DEFINO, ANNE | Redacted | | | | | | | |
| 4430380 | DEFINO, BRENDA | Redacted | | | | | | | |
| 4319428 | DEFIORE, LESLIE | Redacted | | | | | | | |
| 4161861 | DEFLAMINIS, JEFFREY A | Redacted | | | | | | | |
| 4538657 | DEFLAVIO, JOAN | Redacted | | | | | | | |
| 4810211 | DEFLECTO AIR DISTRIBUTION PRODUCTS | 221 BUNTING ROAD | | | | ST. CATHARINES,ONTARIO | CN | L2M 3Y2 | Canada |
| 4892493 | DEFLECTO, LLC | C/O GAUL, BARATTA & ROSELLO, LLC | ATTN JOSEPH M. GAUL, JR. | 100 HANOVER AVENUE | | CEDAR KNOLLS | NJ | 07927 | |
| 4892494 | DEFLECTO, LLC | C/O LAW OFFICES OF WILLIAM E. STAEHLE | ATTN JEFFREY W. MAZZOLA | 445 SOUTH STREET | P.O. BOX 1938 | MORRISTOWN | NJ | 07962-1938 | |
| 4164354 | DEFLON, MARIE C | Redacted | | | | | | | |
| 4715050 | DEFLORIA, PAULETTE | Redacted | | | | | | | |
| 4759155 | DEFLORIMONTE, EMMA E | Redacted | | | | | | | |
| 4677577 | DEFLUMERI, DAVID | Redacted | | | | | | | |
| 4391280 | DEFOE, AARON | Redacted | | | | | | | |
| 4561783 | DEFOE, JANICE G | Redacted | | | | | | | |
| 4572982 | DEFOE, ROBIN | Redacted | | | | | | | |
| 4396747 | DEFOE, SHEMIAH | Redacted | | | | | | | |
| 4249439 | DEFOI, ANTHONY | Redacted | | | | | | | |
| 4205035 | DEFONT, SUZETTE | Redacted | | | | | | | |
| 4151539 | DEFOOR, JONATHAN | Redacted | | | | | | | |
| 4581809 | DEFOOR, ROBERT M | Redacted | | | | | | | |
| 4491330 | DEFORCE-MORGAN, DENISE | Redacted | | | | | | | |
| 4162652 | DEFORD, ALISSA | Redacted | | | | | | | |
| 4634035 | DEFORD, DON | Redacted | | | | | | | |
| 4273601 | DEFORD, REBECCA S | Redacted | | | | | | | |
| 4146450 | DEFORE, LISA | Redacted | | | | | | | |
| 4350243 | DEFOREST, ERICKA | Redacted | | | | | | | |
| 4624920 | DEFOREST, JESSE | Redacted | | | | | | | |
| 4286159 | DEFOREST, TRISTAN | Redacted | | | | | | | |
| 4238478 | DEFORGE, DERRICK | Redacted | | | | | | | |
| 4826298 | DEFORGE, KEVIN | Redacted | | | | | | | |
| 4834541 | DEFORMA STUDIO, INC. | Redacted | | | | | | | |
| 4814623 | DEFORREST, SONYA | Redacted | | | | | | | |
| 4561893 | DEFORT, MELISSA | Redacted | | | | | | | |
| 4229743 | DEFOSSE, JEFFREY A | Redacted | | | | | | | |
| 4718248 | DEFOUW, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3650 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834542 | DEFRABRIQUE, NICK | Redacted | | | | | | | |
| 4165408 | DEFRAIN, MAX | Redacted | | | | | | | |
| 4734355 | DEFRANC, IMMACULA | Redacted | | | | | | | |
| 4706345 | DEFRANCA, HELIO | Redacted | | | | | | | |
| 4680506 | DEFRANCE, MILISSA | Redacted | | | | | | | |
| 4263470 | DEFRANCES, TOMMY | Redacted | | | | | | | |
| 4834543 | DeFRANCESCO, CARMELA | Redacted | | | | | | | |
| 4764143 | DEFRANCESCO, CLAUDIA | Redacted | | | | | | | |
| 4485570 | DEFRANCESCO, JESSIKA | Redacted | | | | | | | |
| 4652529 | DEFRANCESCO, MARK | Redacted | | | | | | | |
| 4303254 | DEFRANCESCO, MICHELLE | Redacted | | | | | | | |
| 4241347 | DEFRANCESCO, SAMANTHA L | Redacted | | | | | | | |
| 4608511 | DEFRANCESCO, STEPHEN | Redacted | | | | | | | |
| 4702723 | DEFRANCESCO, STEVEN | Redacted | | | | | | | |
| 4612535 | DEFRANCISCO, PATRICIA L | Redacted | | | | | | | |
| 5403720 | DEFRANCO ANGELA | 26 CENTRAL AVE | | | | STATEN ISLAND | NY | 10301 | |
| 4724883 | DEFRANK, LINDA | Redacted | | | | | | | |
| 4601533 | DEFRANK, RICHARD J | Redacted | | | | | | | |
| 4890570 | DeFranza, John | c/o Carlton Fields Jorden Burt, PA | Attn: Avi Robert Kaufman | 100 SE 2nd St. | Suite 4200 | Miami | FL | 33131-9101 | |
| 4890572 | DeFranza, John | c/o Law Offices of Stefan Coleman, P.A. | Attn: Stefan Louis Coleman | 201 S Biscayne Blvd. | 28th Floor | Miami | FL | 33131 | |
| 4890571 | DeFranza, John | c/o Steven O. Ross, P.C. | Attn: Steven Owen Ross | 1235 South Prairie Avenue | Suite 1503 | Chicago | IL | 60605 | |
| 4394062 | DEFRANZO, BRIAN J | Redacted | | | | | | | |
| 4495444 | DEFRATE, CARYLL | Redacted | | | | | | | |
| 4402762 | DEFREECE, CHANTEL F | Redacted | | | | | | | |
| 4156238 | DEFREECE, JONATHAN | Redacted | | | | | | | |
| 4311142 | DEFREEUW, SARAH J | Redacted | | | | | | | |
| 4669907 | DEFREITAS MOORALEY, PAULINE | Redacted | | | | | | | |
| 5593492 | DEFREITAS NICOLE | 560 WALNUT ST | | | | FALL RIVER | MA | 02720 | |
| 4255801 | DEFREITAS, AUTUMN L | Redacted | | | | | | | |
| 4226443 | DEFREITAS, DANIEL | Redacted | | | | | | | |
| 4254850 | DE-FREITAS, GAIL A | Redacted | | | | | | | |
| 4814624 | DEFREITAS, MARCELO | Redacted | | | | | | | |
| 4655329 | DEFREITAS, NOVEAR | Redacted | | | | | | | |
| 4515590 | DEFREITAS, SHIKERA | Redacted | | | | | | | |
| 4403765 | DEFREITAS, VINICIUS F | Redacted | | | | | | | |
| 4374144 | DEFRENNE, BRANDI | Redacted | | | | | | | |
| 4743039 | DEFRIECE, ALICIA | Redacted | | | | | | | |
| 4557762 | DEFRIECE, AMANDA D | Redacted | | | | | | | |
| 4261892 | DEFRIES, BARBARA | Redacted | | | | | | | |
| 4367826 | DEFRIES, HEATHER | Redacted | | | | | | | |
| 4704506 | DEFRIES, SCOTT | Redacted | | | | | | | |
| 4343875 | DEFRIES, SCOTT M | Redacted | | | | | | | |
| 4466752 | DEFRISCO, MAXWELL | Redacted | | | | | | | |
| 4772733 | DEFROSCIA, BROOKE | Redacted | | | | | | | |
| 4826299 | DEFUR, JOE | Redacted | | | | | | | |
| 4553153 | DEGA, MURALI K | Redacted | | | | | | | |
| 4426733 | DEGAETANI, MICHAEL P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3651 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4426016 | DEGAETANO, JOHN A | Redacted | | | | | | | |
| 4659731 | DEGAETANO, LAURENCE | Redacted | | | | | | | |
| 4477574 | DEGAETANO, SHEILA R | Redacted | | | | | | | |
| 4630515 | DEGAGA, SHIMELIS | Redacted | | | | | | | |
| 4809576 | DEGAN CONSTRUCTION | 2959 S WINCHESTER BLVD SUITE 200A | | | | CAMPBELL | CA | 95008 | |
| 4814625 | DEGAN HOMES INC | Redacted | | | | | | | |
| 4400309 | DEGAN STARKWEATHER, TOM E | Redacted | | | | | | | |
| 4483528 | DEGAN, KIMBERLY A | Redacted | | | | | | | |
| 4636575 | DEGAND, PHILIP | Redacted | | | | | | | |
| 4227717 | DEGANI, KATHLEEN | Redacted | | | | | | | |
| 4304709 | DEGARD, KATHIE | Redacted | | | | | | | |
| 4305603 | DEGARD, KEITH | Redacted | | | | | | | |
| 4398031 | DEGARDNUER, MARY ELLEN K | Redacted | | | | | | | |
| 4580413 | DEGARMO, CHRISTOPHER A | Redacted | | | | | | | |
| 4531159 | DEGARMO, CLARENCE W | Redacted | | | | | | | |
| 4576034 | DEGARMO, COLLEEN | Redacted | | | | | | | |
| 4477714 | DEGARMO, CYNTHIA R | Redacted | | | | | | | |
| 4762431 | DEGARMO, FONDA | Redacted | | | | | | | |
| 4471430 | DEGARMO, HEATHER | Redacted | | | | | | | |
| 4307501 | DEGARMO, MEGAN | Redacted | | | | | | | |
| 4539087 | DEGARMO, RICHARD | Redacted | | | | | | | |
| 4748564 | DEGARMO, ROBERT | Redacted | | | | | | | |
| 4601534 | DEGARMO, STEPHANY | Redacted | | | | | | | |
| 4357983 | DEGARMO, WILLIAM W | Redacted | | | | | | | |
| 4365825 | DEGARTE, TYKAYLA | Redacted | | | | | | | |
| 4859504 | DEGASA USA LLC | 12122 JEF DRIVE | | | | LAREDO | TX | 78045 | |
| 4460233 | DEGASPERIS, ANGELA | Redacted | | | | | | | |
| 4826300 | DEGASPERIS, THOMAS | Redacted | | | | | | | |
| 4353358 | DEGASTO, LAURA | Redacted | | | | | | | |
| 4301566 | DEGAYTAN, MARIA DELCONSUELO AVALOS | Redacted | | | | | | | |
| 4720106 | DEGEARE, JOYCE | Redacted | | | | | | | |
| 4368388 | DEGEARE, SHAWN E | Redacted | | | | | | | |
| 4673088 | DEGEARE, SHEILA | Redacted | | | | | | | |
| 4355844 | DEGEER, BRANDON L | Redacted | | | | | | | |
| 4642767 | DEGEFU, YIGARDULISH | Redacted | | | | | | | |
| 4642768 | DEGEFU, YIGARDULISH | Redacted | | | | | | | |
| 4834544 | DEGEN MAJKA INTERIOR DESIGN,INC | Redacted | | | | | | | |
| 4184872 | DEGEN, GREGORY M | Redacted | | | | | | | |
| 4551214 | DEGEN, JOLIENE A | Redacted | | | | | | | |
| 4441788 | DEGEN, KIRSTEN S | Redacted | | | | | | | |
| 4727034 | DEGENAAR, DAN | Redacted | | | | | | | |
| 4611298 | DEGENEFFE, JR, THOMAS C | Redacted | | | | | | | |
| 4428200 | DEGENERO, MICHAEL | Redacted | | | | | | | |
| 4347712 | DEGENHARDT, FREDERICK S | Redacted | | | | | | | |
| 4144780 | DEGENHARDT, IMELDA | Redacted | | | | | | | |
| 4320197 | DEGENHARDT, KOLLEEN L | Redacted | | | | | | | |
| 4463977 | DEGENHARDT, LEON N | Redacted | | | | | | | |
| 4698774 | DEGENHARDT, SAMANTHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4684519 | DEGENHART, AMBER | Redacted | | | | | | | |
| 4617297 | DEGENKOLB, DIANA ELVA PUIG | Redacted | | | | | | | |
| 4790704 | Degennaro, Jill | Redacted | | | | | | | |
| 4790705 | Degennaro, Jill | Redacted | | | | | | | |
| 4443768 | DEGENNARO, MICHAEL J | Redacted | | | | | | | |
| 4757877 | DEGEORGE, BEVERLY | Redacted | | | | | | | |
| 4399027 | DEGEORGE, CRAIG | Redacted | | | | | | | |
| 4834545 | DEGEORGE, LARRY | Redacted | | | | | | | |
| 4399458 | DEGEORGE, NICOLE | Redacted | | | | | | | |
| 4437385 | DEGER, ALEXANDER | Redacted | | | | | | | |
| 4444842 | DEGER, CYNTHIA L | Redacted | | | | | | | |
| 4758989 | DEGERLIA, SAMANTHA | Redacted | | | | | | | |
| 4627597 | DEGERNES, LAUREL | Redacted | | | | | | | |
| 4754236 | DEGERSTROM, HATTIE | Redacted | | | | | | | |
| 4720647 | DEGESUS, CHRISTINE | Redacted | | | | | | | |
| 4513996 | DEGEUS, WENDELL | Redacted | | | | | | | |
| 4669953 | DEGEYTER, BARBARA | Redacted | | | | | | | |
| 4467030 | DEGHI, RAYMOND M | Redacted | | | | | | | |
| 4433418 | DEGIDON, SEAN | Redacted | | | | | | | |
| 4536654 | DEGIGLIO-WRIGHT, WILLIAM | Redacted | | | | | | | |
| 4516543 | DEGIOVINE, CHRISTOPHER | Redacted | | | | | | | |
| 4444952 | DEGIROLAMO, KRISTINA | Redacted | | | | | | | |
| 4495575 | DEGLAU, DYLAN P | Redacted | | | | | | | |
| 4150586 | DEGLER, STEVEN | Redacted | | | | | | | |
| 4329299 | DEGLORIA, KEVIN P | Redacted | | | | | | | |
| 4430422 | DEGNAN JR, EDWARD | Redacted | | | | | | | |
| 4225658 | DEGNAN, DAVID | Redacted | | | | | | | |
| 4578331 | DEGNAN, HAILEE M | Redacted | | | | | | | |
| 4699994 | DEGNAN, MICHAEL | Redacted | | | | | | | |
| 4431392 | DEGNAN, NICHOLAS S | Redacted | | | | | | | |
| 4216154 | DEGNAN, RYAN | Redacted | | | | | | | |
| 4602536 | DEGNAN, SUSAN | Redacted | | | | | | | |
| 4286669 | DEGNER, JANE M | Redacted | | | | | | | |
| 4301496 | DEGNER, JEAN | Redacted | | | | | | | |
| 4575509 | DEGNER, KORI A | Redacted | | | | | | | |
| 4572835 | DEGODT, TRISTA A | Redacted | | | | | | | |
| 4418853 | DEGOLIER, CHRIS R | Redacted | | | | | | | |
| 4184584 | DEGOLIER, CONAN D | Redacted | | | | | | | |
| 4537732 | DEGOLLADO, ALEIDA | Redacted | | | | | | | |
| 4315922 | DEGOLYER, PAULA | Redacted | | | | | | | |
| 4792478 | Degoma, Fred and Victoria | Redacted | | | | | | | |
| 4394401 | DEGON, WILLIAM J | Redacted | | | | | | | |
| 4311447 | DEGONIA, ETHAN | Redacted | | | | | | | |
| 4353907 | DEGOOD, ERIC | Redacted | | | | | | | |
| 4644503 | DEGOOD, STEVE | Redacted | | | | | | | |
| 4748018 | DEGOOYER, HEATHER V | Redacted | | | | | | | |
| 4814626 | DEGOOYER, JONATHAN | Redacted | | | | | | | |
| 4834546 | DEGORI, GINA | Redacted | | | | | | | |
| 4157271 | DEGOSKI, ANGELA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4679971 | DEGOUT, DAPHNE | Redacted | | | | | | | |
| 4790351 | Degraaf, Edward | Redacted | | | | | | | |
| 4354389 | DEGRAAF, JOHN | Redacted | | | | | | | |
| 4833670 | Degrace, Chris | Redacted | | | | | | | |
| 4179216 | DEGRACIA, ANA B | Redacted | | | | | | | |
| 4416473 | DEGRACIA-SIMPSON, KATIUSKA | Redacted | | | | | | | |
| 4834547 | DEGRADI, ANTHONY & KRISTEN | Redacted | | | | | | | |
| 4221197 | DEGRADO-SISNEROS, CRYSTAL L | Redacted | | | | | | | |
| 4814627 | DEGRAEVE, MEGAN & SCOTT | Redacted | | | | | | | |
| 4834548 | DEGRAFF WILLIAM | Redacted | | | | | | | |
| 4314791 | DEGRAFF, AUGUST | Redacted | | | | | | | |
| 4834549 | DEGRAFF, DAVID | Redacted | | | | | | | |
| 4785145 | Degraff, Gary | Redacted | | | | | | | |
| 4244980 | DEGRAFF, KANISHA | Redacted | | | | | | | |
| 4734041 | DEGRAFF, WILLIAM | Redacted | | | | | | | |
| 4745064 | DEGRAFFE, THOMAS | Redacted | | | | | | | |
| 4561144 | DEGRAFFE-NELSON, JENEE J | Redacted | | | | | | | |
| 4487504 | DEGRAFFENREID, LACHELLE | Redacted | | | | | | | |
| 4396933 | DEGRAFFENREID-EDWARDS, ANDREA | Redacted | | | | | | | |
| 4447191 | DEGRAFFENRIED, ANTOINEA | Redacted | | | | | | | |
| 4525311 | DEGRAFFENRIED, JASMINE | Redacted | | | | | | | |
| 4388584 | DEGRAFFENRIED, KIMBERLY R | Redacted | | | | | | | |
| 4148380 | DEGRAFFENRIED, RAYVEN E | Redacted | | | | | | | |
| 4651220 | DEGRAFFINREID, DEBRA | Redacted | | | | | | | |
| 4231957 | DEGRAFFREAD, LARRY | Redacted | | | | | | | |
| 4340801 | DEGRAFFT, MARIA K | Redacted | | | | | | | |
| 4144034 | DEGRAFT-AMANFU, JOSEPH E | Redacted | | | | | | | |
| 4313172 | DEGRAFTENREED, CARDELL L | Redacted | | | | | | | |
| 4150978 | DEGRAFTENREED, JAYMEZ | Redacted | | | | | | | |
| 4356086 | DEGRANDCHAMP, JOHN | Redacted | | | | | | | |
| 4656367 | DEGRANDE, ELAINE | Redacted | | | | | | | |
| 4292876 | DEGRANDE, TAYLER | Redacted | | | | | | | |
| 4510791 | DEGRAPHENRIED, JOSHUA | Redacted | | | | | | | |
| 4591636 | DEGRATE, CHELSEA | Redacted | | | | | | | |
| 4547907 | DEGRATE, TAMIA | Redacted | | | | | | | |
| 4360790 | DEGRAVE, CHRISTOPHER H | Redacted | | | | | | | |
| 4572371 | DEGRAVE, DEBRA | Redacted | | | | | | | |
| 4579583 | DEGRAVE, LAWRENCE | Redacted | | | | | | | |
| 4704397 | DEGRAW, ANNETTE | Redacted | | | | | | | |
| 4688861 | DEGRAW, CHRIS H | Redacted | | | | | | | |
| 4715488 | DEGRAW, KIRK | Redacted | | | | | | | |
| 4314475 | DEGRAW, PAULA | Redacted | | | | | | | |
| 4358195 | DEGRAW, ZANE | Redacted | | | | | | | |
| 4257226 | DEGRAZIO, CHRISTIAN E | Redacted | | | | | | | |
| 4357234 | DEGREAFFENRIED, ARTEMEASE N | Redacted | | | | | | | |
| 4389109 | DEGREE, BRITTANY | Redacted | | | | | | | |
| 4187559 | DEGREE, JAMES | Redacted | | | | | | | |
| 4509816 | DEGREE, TAKERA A | Redacted | | | | | | | |
| 4277136 | DEGREGORIO, MICKEY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379792 | DEGREGORIO, VINCENT | Redacted | | | | | | | |
| 4153818 | DEGREGORIS, SHIELAH | Redacted | | | | | | | |
| 4246134 | DEGRENIA, TIMOTHY R | Redacted | | | | | | | |
| 4385251 | DEGRENIER, MICHAEL | Redacted | | | | | | | |
| 4461874 | DEGREY, HARRY | Redacted | | | | | | | |
| 4638802 | DEGRO, FELICITA | Redacted | | | | | | | |
| 4432030 | DEGROAT, AMANDA M | Redacted | | | | | | | |
| 4163176 | DEGROAT, ANNIS | Redacted | | | | | | | |
| 4250253 | DEGROAT, COLIN S | Redacted | | | | | | | |
| 4485562 | DEGROAT, DIANE | Redacted | | | | | | | |
| 4473740 | DEGROAT, DUNCAN | Redacted | | | | | | | |
| 4678618 | DEGROAT, JAMES | Redacted | | | | | | | |
| 4240284 | DEGROAT, SCOTT DAVID | Redacted | | | | | | | |
| 4606371 | DEGROATE, DIONNE | Redacted | | | | | | | |
| 4627071 | DEGROFF, RICHARD | Redacted | | | | | | | |
| 4664553 | DEGROFF, ZACH | Redacted | | | | | | | |
| 4814628 | DEGROOF, NOEL & KATHY | Redacted | | | | | | | |
| 4814629 | DEGROOT , MIKE | Redacted | | | | | | | |
| 4814630 | DEGROOT CONSTRUCTION | Redacted | | | | | | | |
| 4279488 | DEGROOT III, DONALD G | Redacted | | | | | | | |
| 4368755 | DEGROOT, ALANA E | Redacted | | | | | | | |
| 4394790 | DEGROOT, DAN L | Redacted | | | | | | | |
| 4467939 | DEGROOT, HAILEY M | Redacted | | | | | | | |
| 4378093 | DEGROOT, JAMES A | Redacted | | | | | | | |
| 4352481 | DEGROOT, LUKE A | Redacted | | | | | | | |
| 4272057 | DEGROOTE, ROSITA M | Redacted | | | | | | | |
| 4737281 | DEGROSS PEREZ, CLEMENTE | Redacted | | | | | | | |
| 4190772 | DEGRUCCIO, JOSHUA A | Redacted | | | | | | | |
| 4296184 | DEGRUSH, TARYN J | Redacted | | | | | | | |
| 4322139 | DEGRUY, DEVIN | Redacted | | | | | | | |
| 4323982 | DEGRUY, MONIQUE | Redacted | | | | | | | |
| 4338519 | DEGU, CHALA | Redacted | | | | | | | |
| 4273057 | DEGUAIR, APRIL | Redacted | | | | | | | |
| 4814631 | DEGUES, KENDRA | Redacted | | | | | | | |
| 4641076 | DEGUIA, FERNANDO M | Redacted | | | | | | | |
| 4696019 | DEGUILIO, MARY ANN | Redacted | | | | | | | |
| 4718214 | DEGULIS, MARGARET | Redacted | | | | | | | |
| 4331412 | DEGUST, KIM M | Redacted | | | | | | | |
| 4619115 | DEGUZMAN SMITH, VICTORINA | Redacted | | | | | | | |
| 4856227 | DEGUZMAN, DALIA | Redacted | | | | | | | |
| 4857077 | DEGUZMAN, DALIA | Redacted | | | | | | | |
| 4758479 | DEGUZMAN, EMMA | Redacted | | | | | | | |
| 4179267 | DEGUZMAN, FRANCIS JURIC S | Redacted | | | | | | | |
| 4220584 | DEGUZMAN, MEAGEN | Redacted | | | | | | | |
| 4269722 | DEGUZMAN, MHARJIE D | Redacted | | | | | | | |
| 4190012 | DEGUZMAN, NICHOLAS R | Redacted | | | | | | | |
| 4245907 | DEGUZMAN, RONALD | Redacted | | | | | | | |
| 4663503 | DEGUZMAN, VANGIE | Redacted | | | | | | | |
| 4668690 | DEH ATHEBA, ELIANE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3655 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618524 | DEHAAN, CATLIN | Redacted | | | | | | | |
| 4669997 | DEHAAN, JOHAN | Redacted | | | | | | | |
| 4550642 | DEHAAN, SHEYLEEN | Redacted | | | | | | | |
| 4814632 | DEHAM, JEFF | Redacted | | | | | | | |
| 4243666 | DEHANEY, KEDISHA Z | Redacted | | | | | | | |
| 4655241 | DEHANN, THOMAS E | Redacted | | | | | | | |
| 4325765 | DEHARDE, KAREN N | Redacted | | | | | | | |
| 4207098 | DEHARO, CARLOS | Redacted | | | | | | | |
| 5593536 | DEHART ETHEL C | 115 BLUE GUIDRY ST | | | | HOUMA | LA | 70363 | |
| 4859271 | DEHART RECYCLING EQUIPMENT | 11862 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| 4605938 | DEHART, CHARLES | Redacted | | | | | | | |
| 4488886 | DEHART, CIERRA | Redacted | | | | | | | |
| 4551749 | DEHART, CLAIRE | Redacted | | | | | | | |
| 4708175 | DEHART, CRISTINA | Redacted | | | | | | | |
| 4718643 | DEHART, CYNTHIA | Redacted | | | | | | | |
| 4623877 | DEHART, DOROTHY | Redacted | | | | | | | |
| 4677726 | DEHART, HARRIET | Redacted | | | | | | | |
| 4322767 | DEHART, JANCI L | Redacted | | | | | | | |
| 4731682 | DEHART, JANE | Redacted | | | | | | | |
| 4526882 | DEHART, JOHNNIE S | Redacted | | | | | | | |
| 4633534 | DEHART, JUANITA | Redacted | | | | | | | |
| 4316385 | DEHART, MARK A | Redacted | | | | | | | |
| 4160820 | DEHART, MICHELLE | Redacted | | | | | | | |
| 4709305 | DEHART, NORMAN | Redacted | | | | | | | |
| 4337096 | DEHART, PAIGE A | Redacted | | | | | | | |
| 4527550 | DEHART, SARAH | Redacted | | | | | | | |
| 4765073 | DEHART, SUZANNA | Redacted | | | | | | | |
| 4658222 | DEHART, TERESA | Redacted | | | | | | | |
| 4392407 | DEHART, VANESSA G | Redacted | | | | | | | |
| 4764327 | DEHAU, ANNESOPHIE | Redacted | | | | | | | |
| 4579021 | DEHAVEN, JOSHUA | Redacted | | | | | | | |
| 4181566 | DEHAVEN, KARENA | Redacted | | | | | | | |
| 4762998 | DEHAVEN, LOWELL | Redacted | | | | | | | |
| 4581090 | DEHAVEN, PAMELA L | Redacted | | | | | | | |
| 4554384 | DEHAVEN, RHONDA S | Redacted | | | | | | | |
| 4276283 | DEHAVEN, STEVEN G | Redacted | | | | | | | |
| 4789011 | DeHaven, William | Redacted | | | | | | | |
| 4789012 | DeHaven, William | Redacted | | | | | | | |
| 5836176 | Dehaven, William | Redacted | | | | | | | |
| 4168111 | DEHAVEN, ZOE R | Redacted | | | | | | | |
| 4509792 | DEHAY, LYNN | Redacted | | | | | | | |
| 4768609 | DEHDASHTIAN, MICHAEL | Redacted | | | | | | | |
| 4655034 | DEHEM, RICHARD | Redacted | | | | | | | |
| 4356388 | DEHEN, CHRISTINA R | Redacted | | | | | | | |
| 4834550 | DEHER, BRIAN | Redacted | | | | | | | |
| 4565459 | DEHERRERA, ALYCIA N | Redacted | | | | | | | |
| 4314437 | DEHERRERA, ANGELA | Redacted | | | | | | | |
| 4571256 | DEHERRERA, DOMONIC R | Redacted | | | | | | | |
| 4218568 | DEHERRERA, HOPE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4221204 | DEHERRERA, ISAAC | Redacted | | | | | | | |
| 4218605 | DEHERRERA, JESSICA | Redacted | | | | | | | |
| 4219878 | DEHERRERA, LUELLA J | Redacted | | | | | | | |
| 4220923 | DEHERRERA, MICHAEL C | Redacted | | | | | | | |
| 4217660 | DEHERRERA, SHANELLE | Redacted | | | | | | | |
| 4216160 | DEHERRERA, SHARAE | Redacted | | | | | | | |
| 4571094 | DEHERRERA, VERONICA | Redacted | | | | | | | |
| 4329711 | DEHEULLE, APRIL D | Redacted | | | | | | | |
| 4335931 | DEHEULLE, AUTUMN A | Redacted | | | | | | | |
| 4521429 | DEHEZA, LISA | Redacted | | | | | | | |
| 4834551 | DEHGHANI, ASH | Redacted | | | | | | | |
| 4390963 | DEHKES, TAYLOR R | Redacted | | | | | | | |
| 4286140 | DEHM, NICO A | Redacted | | | | | | | |
| 4247905 | DEHMES, TOUHFA | Redacted | | | | | | | |
| 4687751 | DEHN, DAVID | Redacted | | | | | | | |
| 4345765 | DEHN, WENDY M | Redacted | | | | | | | |
| 4702358 | DEHNADI, NASSER | Redacted | | | | | | | |
| 4865156 | DEHNCO EQUIPMENT AND SUPPLIES INC | 300 S LAGESCHULTE ST POBOX 866 | | | | BARRINGTON | IL | 60010 | |
| 4617776 | DEHNE, DAVID | Redacted | | | | | | | |
| 4278941 | DEHNE, KATHLEEN | Redacted | | | | | | | |
| 4318567 | DEHNER, LORISSA M | Redacted | | | | | | | |
| 4171298 | DEHNERT, CARL | Redacted | | | | | | | |
| 4736877 | DEHOFF, BRANDON | Redacted | | | | | | | |
| 4479919 | DEHOFF, EDGAR C | Redacted | | | | | | | |
| 4254987 | DEHOGUES, ADALYN | Redacted | | | | | | | |
| 4351235 | DEHOMMEL, MAKAILA F | Redacted | | | | | | | |
| 5593550 | DEHOSTOS ELDJULISSE | PO BOX 3727 | | | | BAYAMON | PR | 00953 | |
| 5593551 | DEHOYOS ANGELA | 203 WEST MAIN STREET | | | | BAINBRIDGE | OH | 45612 | |
| 4537596 | DEHOYOS, AUGUSTINE D | Redacted | | | | | | | |
| 4530587 | DEHOYOS, EUSTACIO | Redacted | | | | | | | |
| 4296384 | DEHOYOS, GUADALUPE J | Redacted | | | | | | | |
| 4675974 | DEHOYOS, JOSE | Redacted | | | | | | | |
| 4526840 | DEHOYOS, SANJUANITA | Redacted | | | | | | | |
| 4690781 | DEHOYOS, XAVIER A | Redacted | | | | | | | |
| 4554177 | DEHQAN, ANOSHA | Redacted | | | | | | | |
| 4668100 | DEHRKOOP, CLINTON | Redacted | | | | | | | |
| 4757810 | DEHUT, JAMES | Redacted | | | | | | | |
| 4551501 | DEHZAD, NAFISA NABI | Redacted | | | | | | | |
| 4407011 | DEIACOVA, LUCAS | Redacted | | | | | | | |
| 4687515 | DEIBELE, MICHAEL | Redacted | | | | | | | |
| 4541521 | DEIBERT, DONNA D | Redacted | | | | | | | |
| 4771724 | DEIBERT, MARILYN | Redacted | | | | | | | |
| 4630958 | DEIBERT, WILLIAM | Redacted | | | | | | | |
| 4454706 | DEIBLE, SETH | Redacted | | | | | | | |
| 4473465 | DEIBLER, CARISSA | Redacted | | | | | | | |
| 4485454 | DEIBLER, DREW S | Redacted | | | | | | | |
| 4274377 | DEIBLER, JOSHUA T | Redacted | | | | | | | |
| 4337270 | DEIBLER, QUENTIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4342942 | DEIBLER, SCOTT C | Redacted | | | | | | | |
| 4664117 | DEICH III, WILLIAM C | Redacted | | | | | | | |
| 4461255 | DEICHLER, CIERRA N | Redacted | | | | | | | |
| 4267430 | DEICHLER, MARY | Redacted | | | | | | | |
| 4306741 | DEIDIGHA, OYINMIEBI | Redacted | | | | | | | |
| 5593560 | DEIDRA JOHNSON | 5600 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 4851074 | DEIDRA KNIERIM | 506 N DOUBLE TREE CIR | | | | Payson | AZ | 85541 | |
| 5593572 | DEIDRA WEBER | 300 KENNEDY ST | | | | AMA | LA | 70031 | |
| 4826301 | DEIDRE BIRD | Redacted | | | | | | | |
| 4850367 | DEIDRE MALLOY | 13 EDEN ST NO 1 | | | | Charlestown | MA | 02129 | |
| 4696586 | DEIGE, VIRGINA | Redacted | | | | | | | |
| 4340085 | DEIGH, DONNA | Redacted | | | | | | | |
| 4226803 | DEIGHAN JR, TIMOTHY | Redacted | | | | | | | |
| 4331721 | DEIGNAN, MARLON | Redacted | | | | | | | |
| 4295392 | DEIHL, DAVID R | Redacted | | | | | | | |
| 4251850 | DEIHL, DONNIECE M | Redacted | | | | | | | |
| 4716015 | DEIHL, JAN | Redacted | | | | | | | |
| 4558246 | DEIHL, JOHN E | Redacted | | | | | | | |
| 4283105 | DEIHS, SAMUEL | Redacted | | | | | | | |
| 4826302 | DEIJKERS, FRANK | Redacted | | | | | | | |
| 4144663 | DEIKE-SIMS, DONTE S | Redacted | | | | | | | |
| 4710640 | DEIKMAN, DORIS | Redacted | | | | | | | |
| 4718092 | DEILGAT, VALENTINE | Redacted | | | | | | | |
| 4311099 | DEILKES, TAYLOR J | Redacted | | | | | | | |
| 4179206 | DEIMLER, MARTIN L | Redacted | | | | | | | |
| 5593601 | DEINARA ELLIS | 3624 RANCH CT SE | | | | ROCHESTER | MN | 55904 | |
| 4181757 | DEINEMA JR, EDWARD S | Redacted | | | | | | | |
| 4278338 | DEINES, ALDEN V | Redacted | | | | | | | |
| 4717854 | DEINES, DAN | Redacted | | | | | | | |
| 4628630 | DEINES, DWAYNE | Redacted | | | | | | | |
| 4376426 | DEINES, FONDA F | Redacted | | | | | | | |
| 4328061 | DEINES, JUSTIN | Redacted | | | | | | | |
| 4728423 | DEINES, MICHAEL | Redacted | | | | | | | |
| 4367371 | DEINHART, JOHN M | Redacted | | | | | | | |
| 4306728 | DEININGER, DEBRA | Redacted | | | | | | | |
| 4428647 | DEINNOCENTIIS, DAVID | Redacted | | | | | | | |
| 4428639 | DEIR, DANEIL | Redacted | | | | | | | |
| 4519970 | DEIRTH, DESTINY B | Redacted | | | | | | | |
| 4447531 | DEIS JR., RICHARD E | Redacted | | | | | | | |
| 4696317 | DEIS, DELMAR | Redacted | | | | | | | |
| 4717934 | DEIS, WALTER | Redacted | | | | | | | |
| 4546153 | DEISBECK, HEATHER | Redacted | | | | | | | |
| 4728090 | DEISCH, RICHARD | Redacted | | | | | | | |
| 4342653 | DEISE, DAWN | Redacted | | | | | | | |
| 4198907 | DEISLER-HICKS, SHILOH C | Redacted | | | | | | | |
| 4654042 | DEISLER-SENO, JANE | Redacted | | | | | | | |
| 4392498 | DEISLEY, JACOB N | Redacted | | | | | | | |
| 4602406 | DEISS, LAUREL A | Redacted | | | | | | | |
| 4533791 | DEISS, MARK W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3658 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4244228 | DEISSEROTH, NICOLE A | Redacted | | | | | | | |
| 4568889 | DEISSLER, CIERRA L | Redacted | | | | | | | |
| 4697552 | DEISSROTH, GIL | Redacted | | | | | | | |
| 4582517 | DEIST, SHARON | Redacted | | | | | | | |
| 4451671 | DEISZ, BRADLEY A | Redacted | | | | | | | |
| 4269420 | DEITAS, GILDA | Redacted | | | | | | | |
| 4466867 | DEITAS, SONICE O | Redacted | | | | | | | |
| 4493352 | DEITCH, ALAN | Redacted | | | | | | | |
| 4279535 | DEITCH, ANDREW | Redacted | | | | | | | |
| 4212104 | DEITCH, HENRY | Redacted | | | | | | | |
| 4814633 | DEITCH, JOSHUA | Redacted | | | | | | | |
| 4477321 | DEITER, HEIDI L | Redacted | | | | | | | |
| 4441342 | DEITERS, SAMANTHA M | Redacted | | | | | | | |
| 4476718 | DEITRICH, TIFFANY | Redacted | | | | | | | |
| 4448544 | DEITRICK, ALEX | Redacted | | | | | | | |
| 4277440 | DEITRICK, AMANDA L | Redacted | | | | | | | |
| 4468945 | DEITRICK, BERNADETTE A | Redacted | | | | | | | |
| 4788810 | Deitrick, Elaine & Tim | Redacted | | | | | | | |
| 4651413 | DEITRICK, KAREN | Redacted | | | | | | | |
| 4304882 | DEITRICK, LUCAS E | Redacted | | | | | | | |
| 4200817 | DEITRICK, RONALD A | Redacted | | | | | | | |
| 4158772 | DEITS, KELLIE A | Redacted | | | | | | | |
| 4738099 | DEITSCH, BRENT | Redacted | | | | | | | |
| 4360825 | DEITSCH, MARCIA M | Redacted | | | | | | | |
| 4154919 | DEITT, STEVEN | Redacted | | | | | | | |
| 4705068 | DEITZ, AARON | Redacted | | | | | | | |
| 4246343 | DEITZ, AMELIA R | Redacted | | | | | | | |
| 4350499 | DEITZ, BRANDON D | Redacted | | | | | | | |
| 4495805 | DEITZ, DARIAN | Redacted | | | | | | | |
| 4738000 | DEITZ, MICHAEL | Redacted | | | | | | | |
| 4672302 | DEITZ, SANDI | Redacted | | | | | | | |
| 4493441 | DEITZEL, WILLIAM | Redacted | | | | | | | |
| 4471684 | DEITZER, MATTHEW | Redacted | | | | | | | |
| 4205784 | DEITZLER, RYAN M | Redacted | | | | | | | |
| 4294956 | DEJA, ANTOINETTE | Redacted | | | | | | | |
| 4238363 | DEJA, DENISE | Redacted | | | | | | | |
| 4340479 | DEJA, WILLIAMS R | Redacted | | | | | | | |
| 4164375 | DEJAGER, KRYSTAL L | Redacted | | | | | | | |
| 4558144 | DEJAMES, ATTRICIA S | Redacted | | | | | | | |
| 4611859 | DEJANIKUS, TACIE | Redacted | | | | | | | |
| 4814634 | DEJARDIN, BRAD AND DENYSE | Redacted | | | | | | | |
| 4210769 | DEJARME, ANNE-RACQUEL | Redacted | | | | | | | |
| 4184691 | DEJARME, ANNE-RIEZL | Redacted | | | | | | | |
| 4771903 | DEJARNATT, MITCHELL | Redacted | | | | | | | |
| 4550572 | DEJARNATT, SHAYLA M | Redacted | | | | | | | |
| 4248879 | DEJARNATT, TRACY S | Redacted | | | | | | | |
| 4638276 | DEJARNETTE, ELZORA | Redacted | | | | | | | |
| 4773614 | DEJAX, CAROLYN | Redacted | | | | | | | |
| 4295373 | DEJAYNES, SARAH A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3659 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232403 | DEJAYNES, SHAUN | Redacted | | | | | | | |
| 4495421 | DEJEAN, JETHRO | Redacted | | | | | | | |
| 4339932 | DEJEAN, MARIA | Redacted | | | | | | | |
| 4787302 | Dejean-Kersting, Kathleen & Joseph | Redacted | | | | | | | |
| 4676671 | DEJERF-CARTER, DENESE M | Redacted | | | | | | | |
| 5593684 | DEJESUS DAMARIS | URB BELINDA CALLE 3 D 23 | | | | ARROYO | PR | 00714 | |
| 4787016 | DeJesus- DeHerrera, Mariana | Redacted | | | | | | | |
| 4787017 | DeJesus- DeHerrera, Mariana | Redacted | | | | | | | |
| 4330306 | DEJESUS III, RAMON | Redacted | | | | | | | |
| 4636920 | DEJESUS MEDINA, MARIO | Redacted | | | | | | | |
| 5593744 | DEJESUS MELVA | CALLE 10 BLOQJ 465 ALTURAS | | | | RIO GRANDE | PR | 00745 | |
| 4400045 | DEJESUS, ADELIA A | Redacted | | | | | | | |
| 4483381 | DEJESUS, AERIE | Redacted | | | | | | | |
| 4420651 | DEJESUS, ALEXIS | Redacted | | | | | | | |
| 4222766 | DEJESUS, ALISSA | Redacted | | | | | | | |
| 4473817 | DEJESUS, AMARYLIS | Redacted | | | | | | | |
| 4774412 | DEJESUS, ANTHONY | Redacted | | | | | | | |
| 4232935 | DEJESUS, ANTHONY R | Redacted | | | | | | | |
| 4478895 | DEJESUS, ASADIQ | Redacted | | | | | | | |
| 4506804 | DEJESUS, ASHLEY S | Redacted | | | | | | | |
| 4665886 | DEJESUS, BEATRIZ | Redacted | | | | | | | |
| 4253837 | DEJESUS, CARLOS | Redacted | | | | | | | |
| 4257115 | DEJESUS, CARLOS M | Redacted | | | | | | | |
| 4634268 | DEJESUS, CARMEN | Redacted | | | | | | | |
| 4191897 | DEJESUS, CESAR A | Redacted | | | | | | | |
| 4787116 | DeJesus, Cheryl | Redacted | | | | | | | |
| 4401394 | DEJESUS, CHRISTOPHER J | Redacted | | | | | | | |
| 4559139 | DEJESUS, DAMYAH | Redacted | | | | | | | |
| 4328840 | DEJESUS, DARLENE | Redacted | | | | | | | |
| 4744824 | DEJESUS, DAVID | Redacted | | | | | | | |
| 4422417 | DEJESUS, DEBORAH | Redacted | | | | | | | |
| 4244030 | DEJESUS, DENISE | Redacted | | | | | | | |
| 4247461 | DE-JESUS, DESTINEE | Redacted | | | | | | | |
| 4229824 | DEJESUS, DOMINICK | Redacted | | | | | | | |
| 4289892 | DEJESUS, ELIZABETH J | Redacted | | | | | | | |
| 4678204 | DEJESUS, EMMANUEL | Redacted | | | | | | | |
| 4444227 | DEJESUS, ERIC | Redacted | | | | | | | |
| 4598653 | DEJESUS, ESTEBAN | Redacted | | | | | | | |
| 4224645 | DEJESUS, FILOMENA | Redacted | | | | | | | |
| 4395336 | DEJESUS, FRANCES | Redacted | | | | | | | |
| 4156498 | DEJESUS, GABRIELA | Redacted | | | | | | | |
| 4618621 | DEJESUS, HIPOLITA | Redacted | | | | | | | |
| 4631324 | DEJESUS, IVAN | Redacted | | | | | | | |
| 4467003 | DEJESUS, JANNELEE | Redacted | | | | | | | |
| 4474003 | DEJESUS, JASON L | Redacted | | | | | | | |
| 4440576 | DEJESUS, JAYLYNN L | Redacted | | | | | | | |
| 4256549 | DEJESUS, JAZMIN | Redacted | | | | | | | |
| 4408171 | DEJESUS, JESUS A | Redacted | | | | | | | |
| 4268914 | DEJESUS, JOEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4404505 | DEJESUS, JOHATHAN | Redacted | | | | | | | |
| 4173146 | DEJESUS, JOHNNI | Redacted | | | | | | | |
| 4394956 | DEJESUS, JOMAR | Redacted | | | | | | | |
| 4328921 | DEJESUS, JONATHAN D | Redacted | | | | | | | |
| 4226928 | DEJESUS, JOSE J | Redacted | | | | | | | |
| 4240225 | DEJESUS, JOSE R | Redacted | | | | | | | |
| 4620735 | DEJESUS, JOSELITO | Redacted | | | | | | | |
| 4406689 | DEJESUS, KARLA B | Redacted | | | | | | | |
| 4536950 | DEJESUS, KAYLA | Redacted | | | | | | | |
| 4834552 | DEJESUS, KERRI AND JOHN | Redacted | | | | | | | |
| 4494973 | DEJESUS, KRIS | Redacted | | | | | | | |
| 4222462 | DEJESUS, LETICIA L | Redacted | | | | | | | |
| 4495981 | DEJESUS, LUIS A | Redacted | | | | | | | |
| 4772511 | DEJESUS, LUZ | Redacted | | | | | | | |
| 4246806 | DEJESUS, MARCO A | Redacted | | | | | | | |
| 4242730 | DEJESUS, MARIA | Redacted | | | | | | | |
| 4221398 | DEJESUS, MARTIN | Redacted | | | | | | | |
| 4331740 | DEJESUS, MAYERLIN | Redacted | | | | | | | |
| 4223159 | DEJESUS, MEAGAN S | Redacted | | | | | | | |
| 4225882 | DEJESUS, MICHAEL | Redacted | | | | | | | |
| 4478044 | DEJESUS, MIGUEL A | Redacted | | | | | | | |
| 4421041 | DEJESUS, NELSON | Redacted | | | | | | | |
| 4415465 | DEJESUS, NOELLE C | Redacted | | | | | | | |
| 4504745 | DEJESUS, NYESHA | Redacted | | | | | | | |
| 4730737 | DEJESUS, ORLANDO | Redacted | | | | | | | |
| 4447701 | DEJESUS, SAMANTHA L | Redacted | | | | | | | |
| 4289263 | DEJESUS, SARA O | Redacted | | | | | | | |
| 4335048 | DEJESUS, SHALIMAR | Redacted | | | | | | | |
| 4266696 | DEJESUS, SHAN-TRELL | Redacted | | | | | | | |
| 4252460 | DEJESUS, STEPHANIE | Redacted | | | | | | | |
| 4204112 | DEJESUS, THELISVED | Redacted | | | | | | | |
| 4657834 | DEJESUS, VINCENTE | Redacted | | | | | | | |
| 4330973 | DEJESUS, XAVIER M | Redacted | | | | | | | |
| 4329075 | DEJESUS, XAYMARA | Redacted | | | | | | | |
| 4252392 | DEJESUS, ZIVEN | Redacted | | | | | | | |
| 4437708 | DEJESUS-JONES, JENNIFER | Redacted | | | | | | | |
| 4238908 | DEJESUS-RIZZO, IVETTE | Redacted | | | | | | | |
| 4408536 | DEJESUS-RODRIGUEZ, JEURY J | Redacted | | | | | | | |
| 4466946 | DEJESUS-SOLANO, PERLA | Redacted | | | | | | | |
| 4756659 | DEJOHN, BRIGITTE | Redacted | | | | | | | |
| 4417739 | DEJOHN, CHLOE J | Redacted | | | | | | | |
| 4792480 | DeJohn, Danny | Redacted | | | | | | | |
| 4516758 | DEJOHN, DAVID R | Redacted | | | | | | | |
| 4650022 | DEJOHN, LINDA | Redacted | | | | | | | |
| 4744919 | DEJOHN, NICHOLAS | Redacted | | | | | | | |
| 4410504 | DEJOHN, SANTIAGO | Redacted | | | | | | | |
| 4765095 | DEJOHNETTE, BEVERLY | Redacted | | | | | | | |
| 4326490 | DEJOIE, SHONDRICA | Redacted | | | | | | | |
| 4846036 | DEJON HOMES INC | 2907 NANCY BELL LN | | | | Missouri City | TX | 77459 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3661 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4316516 | DEJONCKHEERE, JARED W | Redacted | | | | | | | |
| 4172232 | DEJONG, JAYDA M | Redacted | | | | | | | |
| 4215442 | DEJONG, LORI | Redacted | | | | | | | |
| 4513722 | DEJONG, MACKENZIE J | Redacted | | | | | | | |
| 4360575 | DEJONG, SANDRA J | Redacted | | | | | | | |
| 4710939 | DEJONG, STUART | Redacted | | | | | | | |
| 4170123 | DEJONGH, KATHLEEN | Redacted | | | | | | | |
| 4652510 | DEJONGHE, EVELYNE A | Redacted | | | | | | | |
| 4274188 | DEJONGOY, DAVE | Redacted | | | | | | | |
| 4727426 | DEJOSEPH, TIEN | Redacted | | | | | | | |
| 4785417 | DeJosia, Frances | Redacted | | | | | | | |
| 4785418 | DeJosia, Frances | Redacted | | | | | | | |
| 4714821 | DEJOURDAN, MARGI | Redacted | | | | | | | |
| 4231165 | DEJOY, ANDREW M | Redacted | | | | | | | |
| 4728510 | DEJOY, NANCY C | Redacted | | | | | | | |
| 4248971 | DEJUAN, YVONNE | Redacted | | | | | | | |
| 4286173 | DEKA, DANIEL J | Redacted | | | | | | | |
| 4332629 | DEKA, JOYA S | Redacted | | | | | | | |
| 4781244 | DEKALB CO | INTERNAL AUDIT/LICENSING | P.O. BOX 100020 | | | Decatur | GA | 30031-7020 | |
| 4782192 | DEKALB CO | P.O. BOX 100020 | INTERNAL AUDIT/LICENSING | | | Decatur | GA | 30031-7020 | |
| 5402948 | DEKALB CO | PO BOX 100020 | | | | DECATUR | GA | 30031-7020 | |
| 5484131 | DEKALB COUNTY | 4380 MEMORIAL DR 100 | | | | DECATUR | GA | 30032 | |
| 5402949 | DEKALB COUNTY REVENUE DEPT | 111 GRAND AVE SW SUITE 112 | | | | FT PAYNE | AL | 35967 | |
| 4781542 | DeKalb County Revenue Dept. | 111 Grand Ave., SW, Suite #112 | | | | Ft. Payne | AL | 35967-1991 | |
| 4779834 | DeKalb County Tax Commissioner | 4380 Memorial Dr #100 | | | | Decatur | GA | 30032 | |
| 4779835 | DeKalb County Tax Commissioner | PO Box 100004 | | | | Decatur | GA | 30031 | |
| 4783951 | Dekalb County Water/Sewer System | PO Box 71224 | | | | Charlotte | NC | 28272-1224 | |
| 4806007 | DEKALB TOOL & DIE INC | A/P WALL CONTROL | PO BOX 121 | | | TUCKER | GA | 30085 | |
| 5593803 | DEKARIS BAILEY | 570 LAMBUTH APT7 | | | | JACKSON | TN | 38301 | |
| 4160446 | DEKARSKI, ARTHUR | Redacted | | | | | | | |
| 4413581 | DEKASTROZZA, MATTHEW R | Redacted | | | | | | | |
| 4826303 | DEKATCH, DONNA | Redacted | | | | | | | |
| 4427698 | DEKAY, SPENCER D | Redacted | | | | | | | |
| 4337679 | DEKE, MICHAEL | Redacted | | | | | | | |
| 4574470 | DEKELAITA, CARMELYN | Redacted | | | | | | | |
| 4253853 | DEKELAITA, JACKIE M | Redacted | | | | | | | |
| 4539789 | DEKELBAUM, DEBRA | Redacted | | | | | | | |
| 4364794 | DEKEMO, MERON D | Redacted | | | | | | | |
| 4369795 | DEKEN, MALEENA | Redacted | | | | | | | |
| 4296118 | DEKENS, SADIE | Redacted | | | | | | | |
| 4357725 | DEKETT, STEVE E | Redacted | | | | | | | |
| 4357517 | DEKEYSER, MORGAN A | Redacted | | | | | | | |
| 4438782 | DEKIE, JORDAN | Redacted | | | | | | | |
| 4692939 | DEKIN, HARRY | Redacted | | | | | | | |
| 4441752 | DEKING, CYNTHIA L | Redacted | | | | | | | |
| 4272287 | DEKKER, CASSANDRA | Redacted | | | | | | | |
| 4653085 | DEKKER, JOHN | Redacted | | | | | | | |
| 4353914 | DEKKER, JOSHUA | Redacted | | | | | | | |
| 4354207 | DEKKER, MATTHEW | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3662 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4881105 | DEKLE PLUMBING COMPANY INC | P O BOX 2266 | | | | KINGLAND | GA | 31548 | |
| 4350365 | DEKLE, BARBARA E | Redacted | | | | | | | |
| 4418333 | DEKLEINE, BRITTANY | Redacted | | | | | | | |
| 4365890 | DEKOK, PHILLIP T | Redacted | | | | | | | |
| 4641855 | DEKORSI, MAGDALENA | Redacted | | | | | | | |
| 4452295 | DEKOWSKI, CODY | Redacted | | | | | | | |
| 4444724 | DEKOWSKI, MARIE | Redacted | | | | | | | |
| 4826304 | DEKUTOSKI, SHAUN | Redacted | | | | | | | |
| 4555619 | DEL AGUILA, JHAROSS | Redacted | | | | | | | |
| 4236173 | DEL AGUILA, JOHAN | Redacted | | | | | | | |
| 5851657 | Del Amo Fashion Center Operating Co LLC | PO Box 409657 | | | | Atlanta | GA | 30384 | |
| 5795539 | Del Amo Mills LP | 1300 Wilson Blvd. Suite 400 | | | | Arlington | VA | 22209 | |
| 5792030 | DEL AMO MILLS LP | C/O MILLS LIMITED PARTNERSHIP | ATTN: CHARLES CORBIN | 1300 WILSON BLVD. SUITE 400 | | ARLINGTON | VA | 22209 | |
| 4857318 | Del Amo Mills LP | c/o Mills Limited Partnership | Attn: CHARLES CORBIN | 1300 Wilson Blvd. Suite 400 | | Arlington | VA | 22209 | |
| 4805345 | DEL AMO MILLS LP | P O BOX 409657 | | | | ATLANTA | GA | 30384-9657 | |
| 4249539 | DEL AMO, JADAMS | Redacted | | | | | | | |
| 4302062 | DEL ANGEL, JUSTINA | Redacted | | | | | | | |
| 4207652 | DEL ANGEL, MARIO E | Redacted | | | | | | | |
| 4407039 | DEL ARCA, JULIE | Redacted | | | | | | | |
| 4826305 | DEL BAC BUILDING CONTR. | Redacted | | | | | | | |
| 4715767 | DEL BARCO, LILIAN | Redacted | | | | | | | |
| 4527102 | DEL BOSQUE, ABIGAIL | Redacted | | | | | | | |
| 4737795 | DEL BUONO, PAT | Redacted | | | | | | | |
| 4497424 | DEL CAMPILLO REYES, ARTURO M | Redacted | | | | | | | |
| 4834553 | DEL CAMPILLO, FRANK & OLGA | Redacted | | | | | | | |
| 4612794 | DEL CAMPO, DAVID | Redacted | | | | | | | |
| 4814635 | DEL CAMPO, KAREN | Redacted | | | | | | | |
| 4707647 | DEL CAPRIO, OSCAR | Redacted | | | | | | | |
| 4424325 | DEL CARMEN ANDUJAR, ADRIANA | Redacted | | | | | | | |
| 4638158 | DEL CARMEN ELGUERRA, MARIA | Redacted | | | | | | | |
| 4638403 | DEL CARMEN GUERRIDO, MARIA | Redacted | | | | | | | |
| 4709805 | DEL CARMEN ORTIZ PEREZ, IVELISSE | Redacted | | | | | | | |
| 4789435 | Del Carmen Santibanez, Maria | Redacted | | | | | | | |
| 4789436 | Del Carmen Santibanez, Maria | Redacted | | | | | | | |
| 4750774 | DEL CARMEN-SANCHEZ, MARIA | Redacted | | | | | | | |
| 4826306 | DEL CASTILLO , KARINA | Redacted | | | | | | | |
| 4168647 | DEL CASTILLO, DEANNA D | Redacted | | | | | | | |
| 4270787 | DEL CASTILLO, PERCITO | Redacted | | | | | | | |
| 4542939 | DEL CASTILLO, ROXANNA | Redacted | | | | | | | |
| 4657150 | DEL CASTILLO, SANDRA | Redacted | | | | | | | |
| 4646955 | DEL CASTILLO, ULDARICO V | Redacted | | | | | | | |
| 4595797 | DEL CERRO ALVAREZ, GEMA | Redacted | | | | | | | |
| 4167276 | DEL CID, BRIAN A | Redacted | | | | | | | |
| 4216181 | DEL CID, PATRICIA | Redacted | | | | | | | |
| 4762640 | DEL CID, YESENIA | Redacted | | | | | | | |
| 4339724 | DEL CIELLO, SUSAN V | Redacted | | | | | | | |
| 4239878 | DEL DAGO, EMERIA P | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3663 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834554 | DEL DEMAREE | Redacted | | | | | | | |
| 4409297 | DEL DONNA, THERESA M | Redacted | | | | | | | |
| 4861556 | DEL F BARRETT OD CORP | 168 ARGONNE AVENUE | | | | LONG BEACH | CA | 90803 | |
| 4762472 | DEL FIERRO, EDGAR | Redacted | | | | | | | |
| 4762473 | DEL FIERRO, EDGAR | Redacted | | | | | | | |
| 4651301 | DEL FINA ALCOBA, MARIA | Redacted | | | | | | | |
| 4405299 | DEL GAIZO, DOMINIC | Redacted | | | | | | | |
| 4396498 | DEL GALDO, ROBERT A | Redacted | | | | | | | |
| 4337833 | DEL GRANADO, CARMEN I | Redacted | | | | | | | |
| 4518555 | DEL GRANDE, MICHAEL | Redacted | | | | | | | |
| 5593816 | DEL GRAWEY | 11878 JAMESTOWN | | | | BLAINE | MN | 55449 | |
| 4826307 | DEL GROSSO | Redacted | | | | | | | |
| 4413365 | DEL GROSSO, MARK | Redacted | | | | | | | |
| 4405889 | DEL GUERCIO, JOAN | Redacted | | | | | | | |
| 4218518 | DEL GUIDICE, JOSEPH F | Redacted | | | | | | | |
| 4411372 | DEL HIERRO, HUMBERTO | Redacted | | | | | | | |
| 4535132 | DEL HOYO, JOSE M | Redacted | | | | | | | |
| 4227051 | DEL LLANO SCHUG, ERIK | Redacted | | | | | | | |
| 4334784 | DEL LLANO, JASMINE A | Redacted | | | | | | | |
| 4173851 | DEL LLANO, KATHERINE | Redacted | | | | | | | |
| 4751195 | DEL MAR MADERAS-FIGUEROA, MARIA D | Redacted | | | | | | | |
| 5795540 | Del Mar Plaza Holdings / Zamias ? | 225 Springhill Memorial Place | | | | Mobile | AL | 36608 | |
| 5788596 | DEL MAR PLAZA HOLDINGS / ZAMIAS ? | ATTN: SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4854745 | DEL MAR PLAZA HOLDINGS / ZAMIAS ? | DELMAR PLAZA HOLDINGS, LLC | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4299492 | DEL MONACO, NICHOLAS B | Redacted | | | | | | | |
| 4333828 | DEL MONACO, THERESA | Redacted | | | | | | | |
| 4879964 | DEL MONTE FOODS INC | ONE MARITIME PLAZA | | | | SAN FRANCISCO | CA | 94111 | |
| 4443773 | DEL MONTE, DIANE | Redacted | | | | | | | |
| 4193726 | DEL MONTE, MONIQUE A | Redacted | | | | | | | |
| 4237426 | DEL MORAL, ALEXIA N | Redacted | | | | | | | |
| 4718652 | DEL MORAL, EVELYN | Redacted | | | | | | | |
| 4423477 | DEL MORAL, JAYLIN | Redacted | | | | | | | |
| 4738979 | DEL MORAL, MILENA | Redacted | | | | | | | |
| 4160418 | DEL MURO, DAMARIS | Redacted | | | | | | | |
| 4190096 | DEL NEGRO, GIOVANNI | Redacted | | | | | | | |
| 4779453 | Del Norte County Tax Collector | 981 H Street, Suite 150 | | | | Crescent City | CA | 95531 | |
| 4852510 | DEL ORDONIA | 106 NE 94TH ST | | | | Seattle | WA | 98115 | |
| 4748197 | DEL PINAL, ALICE | Redacted | | | | | | | |
| 4243636 | DEL PINO, ARMANDO A | Redacted | | | | | | | |
| 4244226 | DEL PINO, VANIA | Redacted | | | | | | | |
| 4834555 | DEL PINTO, FRANCESCO | Redacted | | | | | | | |
| 4796601 | DEL PLATA IMPORT LLC | DBA DEL PLATA IMPORT | 10505 NW 29TH TERRACE | | | DORAL | FL | 33172 | |
| 4589070 | DEL POS, FLAVIO | Redacted | | | | | | | |
| 4745846 | DEL PRADO, AILEEN | Redacted | | | | | | | |
| 4849552 | DEL PRICE | 5821 3RD ST NE | | | | FRIDLEY | MN | 55432 | |
| 4826308 | DEL PRIOZE, ERIL & ANGELA | Redacted | | | | | | | |
| 4880884 | DEL PUERTO RICO BRANCH OF DEL LABS | P O BOX 195515 | | | | SAN JUAN | PR | 00919 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3664 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152216 | DEL REAL, ANTONIO | Redacted | | | | | | | |
| 4282256 | DEL REAL, ARMANDINA | Redacted | | | | | | | |
| 4258676 | DEL REAL, CARMEN | Redacted | | | | | | | |
| 4297952 | DEL REAL, DENISE | Redacted | | | | | | | |
| 4266984 | DEL REAL, GEMA L | Redacted | | | | | | | |
| 4589560 | DEL REAL, MARGARET E | Redacted | | | | | | | |
| 4263099 | DEL REAL, MARTHA | Redacted | | | | | | | |
| 4258764 | DEL REAL, MELISSA | Redacted | | | | | | | |
| 4199441 | DEL REAL, MICHELLE | Redacted | | | | | | | |
| 4550245 | DEL REAL, MONICA | Redacted | | | | | | | |
| 4744099 | DEL REAL, OMAR | Redacted | | | | | | | |
| 4174701 | DEL REAL, OSCAR | Redacted | | | | | | | |
| 4202470 | DEL REAL, SUSANA | Redacted | | | | | | | |
| 4191388 | DEL REAL, VALERIE | Redacted | | | | | | | |
| 4212302 | DEL REAL-OLMOS, DAYANA | Redacted | | | | | | | |
| 4814636 | DEL REGNO, SANDRA | Redacted | | | | | | | |
| 4887967 | DEL RIO NEWS HERALD | SOUTHERN NEWSPAPERS INC | 2205 BEDELL AVE | | | DEL RIO | TX | 78840 | |
| 4588949 | DEL RIO PEREZ, NOEMI | Redacted | | | | | | | |
| 4503994 | DEL RIO RODRIGUEZ, RAFAEL G | Redacted | | | | | | | |
| 4503344 | DEL RIO SANCHEZ, YARELIS | Redacted | | | | | | | |
| 4750509 | DEL RIO ZAPATA, NILDA A | Redacted | | | | | | | |
| 4158537 | DEL RIO, ANGEL | Redacted | | | | | | | |
| 4201340 | DEL RIO, ARACELI | Redacted | | | | | | | |
| 4792681 | Del Rio, Blanca | Redacted | | | | | | | |
| 4814637 | DEL RIO, DANIEL | Redacted | | | | | | | |
| 4327153 | DEL RIO, EDNA R | Redacted | | | | | | | |
| 4834556 | DEL RIO, FRANK & MARCIA | Redacted | | | | | | | |
| 4186920 | DEL RIO, GABRIELA | Redacted | | | | | | | |
| 4162154 | DEL RIO, ISABEL | Redacted | | | | | | | |
| 4748670 | DEL RIO, JORGE | Redacted | | | | | | | |
| 4501076 | DEL RIO, JOSE | Redacted | | | | | | | |
| 4688262 | DEL RIO, JUAN | Redacted | | | | | | | |
| 4156884 | DEL RIO, LITZAHAYA M | Redacted | | | | | | | |
| 4585390 | DEL RIO, LUIS | Redacted | | | | | | | |
| 4675734 | DEL RIO, MARGRET | Redacted | | | | | | | |
| 4500930 | DEL RIO, MELISSA B | Redacted | | | | | | | |
| 4504915 | DEL RIO, NADJA | Redacted | | | | | | | |
| 4548577 | DEL RIO, NANCY | Redacted | | | | | | | |
| 4161420 | DEL RIO, NICHOLAS | Redacted | | | | | | | |
| 4226598 | DEL RIO, ROEBEL OLLYN | Redacted | | | | | | | |
| 4396182 | DEL RIO, SARAH J | Redacted | | | | | | | |
| 4184035 | DEL RIO, SEBASTIAN E | Redacted | | | | | | | |
| 4502964 | DEL RIO, SHALIANNA | Redacted | | | | | | | |
| 4773124 | DEL RIVERO, ANGEL | Redacted | | | | | | | |
| 4293055 | DEL RIVERO, ERIC | Redacted | | | | | | | |
| 4659722 | DEL ROSARIO GANDARA, MARIA | Redacted | | | | | | | |
| 4504755 | DEL ROSARIO VAZQUEZ, CRISTINA | Redacted | | | | | | | |
| 4623976 | DEL ROSARIO, ANA | Redacted | | | | | | | |
| 4268469 | DEL ROSARIO, ANASTACIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3665 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4585227 | DEL ROSARIO, ANN | Redacted | | | | | | | |
| 4482107 | DEL ROSARIO, CESARINA | Redacted | | | | | | | |
| 4207395 | DEL ROSARIO, CRISTINA M | Redacted | | | | | | | |
| 4682173 | DEL ROSARIO, DALE | Redacted | | | | | | | |
| 4271576 | DEL ROSARIO, DARLENE R | Redacted | | | | | | | |
| 4251836 | DEL ROSARIO, EDWIN | Redacted | | | | | | | |
| 4144799 | DEL ROSARIO, GENESIS | Redacted | | | | | | | |
| 4443205 | DEL ROSARIO, IAN FRANCO D | Redacted | | | | | | | |
| 4187174 | DEL ROSARIO, IHNA MARIE S | Redacted | | | | | | | |
| 4220139 | DEL ROSARIO, JEFFREY J | Redacted | | | | | | | |
| 4570981 | DEL ROSARIO, JENNIE E | Redacted | | | | | | | |
| 4443850 | DEL ROSARIO, JOSE M | Redacted | | | | | | | |
| 4185799 | DEL ROSARIO, MERLITA | Redacted | | | | | | | |
| 4436105 | DEL ROSARIO, NARCISO | Redacted | | | | | | | |
| 4597012 | DEL ROSARIO, PAUL M. | Redacted | | | | | | | |
| 4201874 | DEL ROSARIO, PERCIVAL | Redacted | | | | | | | |
| 4735889 | DEL ROSARIO, REGINA | Redacted | | | | | | | |
| 4479465 | DEL ROSARIO, RODOLFO | Redacted | | | | | | | |
| 4417521 | DEL ROSARIO, SEANO | Redacted | | | | | | | |
| 4202159 | DEL ROSARIO, VANESSA | Redacted | | | | | | | |
| 4712502 | DEL RUSSO, DIANE | Redacted | | | | | | | |
| 4648815 | DEL SARTO, GLEN | Redacted | | | | | | | |
| 4870007 | DEL SOL FOODS LLC | 6950 NW 77 COURT | | | | MIAMI | FL | 33166 | |
| 4864739 | DEL SOL LC | 280 W 10200 S SUITE 300 | | | | SANDY | UT | 84070 | |
| 4189593 | DEL SOL, GLADYS | Redacted | | | | | | | |
| 4239257 | DEL SOL, PABLO A | Redacted | | | | | | | |
| 4725140 | DEL SORBO, STEPHANIE | Redacted | | | | | | | |
| 5404708 | DEL TORO RODRIGUEZ EMILY; WILSON ACOSTA MARTINEZ; ET AL | 91 AV HIRAM DAVID CABASSA | | | | MAYAGUEZ | PR | 00680 | |
| 4175765 | DEL TORO TAPIA, PERLA A | Redacted | | | | | | | |
| 4667924 | DEL TORO, ANTONIO | Redacted | | | | | | | |
| 4165259 | DEL TORO, CLARISSA | Redacted | | | | | | | |
| 4686796 | DEL TORO, CONSUELO | Redacted | | | | | | | |
| 4173747 | DEL TORO, CONSUELO | Redacted | | | | | | | |
| 4792981 | Del Toro, Francisco | Redacted | | | | | | | |
| 4167333 | DEL TORO, GIOVANNY | Redacted | | | | | | | |
| 4406706 | DEL TORO, ISAAC E | Redacted | | | | | | | |
| 4214856 | DEL TORO, JEANETTE | Redacted | | | | | | | |
| 4601283 | DEL TORO, JUAN M | Redacted | | | | | | | |
| 4208184 | DEL TORO, KENYA M | Redacted | | | | | | | |
| 4500523 | DEL TORO, MARIA I | Redacted | | | | | | | |
| 4499169 | DEL TORO, RAFAEL | Redacted | | | | | | | |
| 4697242 | DEL TORO, RUTH | Redacted | | | | | | | |
| 4597336 | DEL TORO, SALVADOR | Redacted | | | | | | | |
| 4452457 | DEL TURCO, ISABELLE O | Redacted | | | | | | | |
| 4541711 | DEL VAL, BRENDA | Redacted | | | | | | | |
| 4263766 | DEL VAL, JOZSALINA | Redacted | | | | | | | |
| 4505104 | DEL VALLE DONES, JULYVETTE | Redacted | | | | | | | |
| 4502642 | DEL VALLE MARTINEZ, LUIS F | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753047 | DEL VALLE MIRANDA, CARMEN A | Redacted | | | | | | | |
| 4757113 | DEL VALLE NIECES, NILDA L | Redacted | | | | | | | |
| 4756141 | DEL VALLE RIERA, EDWIN | Redacted | | | | | | | |
| 4725603 | DEL VALLE RIVERA, EVELYN | Redacted | | | | | | | |
| 4617066 | DEL VALLE RIVERA, MAYRA | Redacted | | | | | | | |
| 4665658 | DEL VALLE -RODRIGUEZ, LEONARDO | Redacted | | | | | | | |
| 4501651 | DEL VALLE RUIZ, KIMBERLYS | Redacted | | | | | | | |
| 4630388 | DEL VALLE VAZQUEZ RINCON, YARELIS | Redacted | | | | | | | |
| 4505543 | DEL VALLE VEGA, JOSE E | Redacted | | | | | | | |
| 4547192 | DEL VALLE, AARON | Redacted | | | | | | | |
| 4501153 | DEL VALLE, AIDA | Redacted | | | | | | | |
| 4632453 | DEL VALLE, AILEEN | Redacted | | | | | | | |
| 4544704 | DEL VALLE, ALEXANDRIA D | Redacted | | | | | | | |
| 4170379 | DEL VALLE, ANDREW R | Redacted | | | | | | | |
| 4701649 | DEL VALLE, ANDREW R R | Redacted | | | | | | | |
| 4238563 | DEL VALLE, ANGEL A | Redacted | | | | | | | |
| 4495978 | DEL VALLE, ANTONIA | Redacted | | | | | | | |
| 4239154 | DEL VALLE, ANTONIO | Redacted | | | | | | | |
| 4397617 | DEL VALLE, AVERY S | Redacted | | | | | | | |
| 4647006 | DEL VALLE, BESHAIDA | Redacted | | | | | | | |
| 4401854 | DEL VALLE, CANDIDA | Redacted | | | | | | | |
| 4499372 | DEL VALLE, CARLOS | Redacted | | | | | | | |
| 4503671 | DEL VALLE, DAMARIS | Redacted | | | | | | | |
| 4589346 | DEL VALLE, EFRAIN | Redacted | | | | | | | |
| 4499750 | DEL VALLE, GILBERT | Redacted | | | | | | | |
| 4498950 | DEL VALLE, JEAN C | Redacted | | | | | | | |
| 4709425 | DEL VALLE, JEREMIAS | Redacted | | | | | | | |
| 4221601 | DEL VALLE, JILISE | Redacted | | | | | | | |
| 4658243 | DEL VALLE, JOHN | Redacted | | | | | | | |
| 4502725 | DEL VALLE, JOSE A | Redacted | | | | | | | |
| 4425872 | DEL VALLE, KENIA | Redacted | | | | | | | |
| 4500834 | DEL VALLE, KRYSTALMARIE | Redacted | | | | | | | |
| 4634820 | DEL VALLE, LEONOR | Redacted | | | | | | | |
| 4284920 | DEL VALLE, LINDA L | Redacted | | | | | | | |
| 4497276 | DEL VALLE, LISSETTE | Redacted | | | | | | | |
| 4504849 | DEL VALLE, LOUIS P | Redacted | | | | | | | |
| 4502539 | DEL VALLE, LOURDES | Redacted | | | | | | | |
| 4591911 | DEL VALLE, LUZ | Redacted | | | | | | | |
| 4787858 | Del Valle, Maria | Redacted | | | | | | | |
| 4787859 | Del Valle, Maria | Redacted | | | | | | | |
| 4383549 | DEL VALLE, MARIA I | Redacted | | | | | | | |
| 4500355 | DEL VALLE, MARIA T | Redacted | | | | | | | |
| 4591774 | DEL VALLE, MERCEDES | Redacted | | | | | | | |
| 4224103 | DEL VALLE, RAYMOND O | Redacted | | | | | | | |
| 4621254 | DEL VALLE, RENE | Redacted | | | | | | | |
| 4793526 | Del Valle, Rosario | Redacted | | | | | | | |
| 4331407 | DEL VALLE, SAMUEL | Redacted | | | | | | | |
| 4685810 | DEL VALLE, SANTA | Redacted | | | | | | | |
| 4535912 | DEL VALLE, SHEREZADA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4639813 | DEL VALLE, SUJELIZ M | Redacted | | | | | | | |
| 4542174 | DEL VALLE, VLIDEAN | Redacted | | | | | | | |
| 4231384 | DEL VALLE, WILFREDO A | Redacted | | | | | | | |
| 4502591 | DEL VALLE, YAMIL | Redacted | | | | | | | |
| 4503375 | DEL VALLE, ZENAIDA | Redacted | | | | | | | |
| 5593824 | DEL VALLEY FERNANDEZ MARIA | 175 NW 1ST AVE | | | | MIAMI | FL | 33128 | |
| 4443496 | DEL VECCHIO, ALEXANDER | Redacted | | | | | | | |
| 4394046 | DEL VECCHIO, JEDEDIAH J | Redacted | | | | | | | |
| 4834557 | DEL VECCHIO, PAUL & JACKIE | Redacted | | | | | | | |
| 4236850 | DEL VECCHIO, PETER | Redacted | | | | | | | |
| 4297999 | DEL VECCHIO, STEVEN R | Redacted | | | | | | | |
| 4432518 | DEL VENTURA, DYLAN M | Redacted | | | | | | | |
| 4402285 | DEL VERDE, LORRAINE J | Redacted | | | | | | | |
| 4173509 | DEL VILLAR, ALEJANDRA | Redacted | | | | | | | |
| 4574384 | DEL VILLAR, ALEJANDRO | Redacted | | | | | | | |
| 4530599 | DEL VILLAR, LAURISA | Redacted | | | | | | | |
| 4209473 | DEL VILLAR, QUETZALI K | Redacted | | | | | | | |
| 4748607 | DELA CALZADA, LETICIA | Redacted | | | | | | | |
| 4272742 | DELA CRUZ, ADELINA | Redacted | | | | | | | |
| 4432719 | DELA CRUZ, AISHA M | Redacted | | | | | | | |
| 4183838 | DELA CRUZ, AMBROCIO A | Redacted | | | | | | | |
| 4702909 | DELA CRUZ, ANITA | Redacted | | | | | | | |
| 4271094 | DELA CRUZ, ARIEL | Redacted | | | | | | | |
| 4667502 | DELA CRUZ, ARMANDO | Redacted | | | | | | | |
| 4624396 | DELA CRUZ, BERT | Redacted | | | | | | | |
| 4280018 | DELA CRUZ, CAMILLE | Redacted | | | | | | | |
| 4268999 | DELA CRUZ, CRISPIN JAMES Q | Redacted | | | | | | | |
| 4272103 | DELA CRUZ, DAISY | Redacted | | | | | | | |
| 4184278 | DELA CRUZ, DANIEL | Redacted | | | | | | | |
| 4728935 | DELA CRUZ, EDDIE | Redacted | | | | | | | |
| 4269040 | DELA CRUZ, EDITHA | Redacted | | | | | | | |
| 4472085 | DELA CRUZ, ELISA | Redacted | | | | | | | |
| 4605499 | DELA CRUZ, EMIL | Redacted | | | | | | | |
| 4201710 | DELA CRUZ, JENNIE LIZA D | Redacted | | | | | | | |
| 4596704 | DELA CRUZ, JOHN NORMAN | Redacted | | | | | | | |
| 4269462 | DELA CRUZ, JOSEPH | Redacted | | | | | | | |
| 4178540 | DELA CRUZ, JUBEL | Redacted | | | | | | | |
| 4269378 | DELA CRUZ, KAREN | Redacted | | | | | | | |
| 4791093 | Dela Cruz, Leeandra | Redacted | | | | | | | |
| 4268722 | DELA CRUZ, LUCY J | Redacted | | | | | | | |
| 4235509 | DELA CRUZ, MA NELCHRISSA E | Redacted | | | | | | | |
| 4205932 | DELA CRUZ, MAE L | Redacted | | | | | | | |
| 4597979 | DELA CRUZ, MARLON | Redacted | | | | | | | |
| 4269605 | DELA CRUZ, NICOLAS T | Redacted | | | | | | | |
| 4269067 | DELA CRUZ, PAKKA L | Redacted | | | | | | | |
| 4299078 | DELA CRUZ, RODEL P | Redacted | | | | | | | |
| 4270600 | DELA CRUZ, RYAN B | Redacted | | | | | | | |
| 4705181 | DELA CUADRA, ALEX | Redacted | | | | | | | |
| 4420731 | DELA FUERTE, PAULA J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602210 | DELA GARZA, ALISON | Redacted | | | | | | | |
| 4216079 | DELA PENA, DAWN M | Redacted | | | | | | | |
| 4269591 | DELA PENA, ESTELITA | Redacted | | | | | | | |
| 4174304 | DELA RAMA, EDUARDO | Redacted | | | | | | | |
| 4649671 | DELA ROSA DE VELAZQUEZ, ROSA L | Redacted | | | | | | | |
| 4545676 | DELA ROSA, JENNIFER M | Redacted | | | | | | | |
| 4269074 | DELA ROSA, JIANA I | Redacted | | | | | | | |
| 4268831 | DELA ROSA, NIEVES S | Redacted | | | | | | | |
| 4532018 | DELA SANCHA-GONZALEZ, ANDY | Redacted | | | | | | | |
| 4407015 | DELA TORRE, KIMBERLY | Redacted | | | | | | | |
| 4182070 | DELA VEGA, COURTNEY | Redacted | | | | | | | |
| 4329819 | DELA, MICHAELA | Redacted | | | | | | | |
| 4722549 | DELACANAL, ERNIE A | Redacted | | | | | | | |
| 4549030 | DELACASAS, CHAYNE E | Redacted | | | | | | | |
| 4291410 | DELACERDA, DEBORAH A | Redacted | | | | | | | |
| 4631725 | DELACERDA, EFREN | Redacted | | | | | | | |
| 4524910 | DELACERDA, SARA G | Redacted | | | | | | | |
| 4270320 | DELACERNA, DERRICK | Redacted | | | | | | | |
| 4632692 | DELACERNA, ETHEL M | Redacted | | | | | | | |
| 4318293 | DELACEY, JAMON G | Redacted | | | | | | | |
| 4788058 | Delach, Kathleen | Redacted | | | | | | | |
| 4858247 | DELACK MEDIA GROUP LLC | 101 S HOUGH STREET SUITE 5 | | | | BARRINGTON | IL | 60010 | |
| 4758124 | DELACONCHA, ANA D | Redacted | | | | | | | |
| 4750926 | DELACONCHA, JENNY  A. | Redacted | | | | | | | |
| 4171612 | DELACOUR, JONATHAN M | Redacted | | | | | | | |
| 4216022 | DELACRUZ RAMIREZ, DESIDETH | Redacted | | | | | | | |
| 5593865 | DELACRUZ SOPHIE | 637 BUCKINGHAM DRIVE | | | | OVIEDO | FL | 32765 | |
| 4209915 | DELACRUZ, ALEJANDRO | Redacted | | | | | | | |
| 4594451 | DELACRUZ, ANGELICA | Redacted | | | | | | | |
| 4527759 | DELACRUZ, ANNIE J | Redacted | | | | | | | |
| 4506442 | DELACRUZ, ARGENYS | Redacted | | | | | | | |
| 4426815 | DELACRUZ, ARLEEN | Redacted | | | | | | | |
| 4203372 | DELACRUZ, BEATRIZ | Redacted | | | | | | | |
| 4543797 | DELACRUZ, BRIAN K | Redacted | | | | | | | |
| 4234985 | DELACRUZ, CARINA | Redacted | | | | | | | |
| 4696739 | DELACRUZ, CATALINO | Redacted | | | | | | | |
| 4768047 | DELACRUZ, CHERILYN | Redacted | | | | | | | |
| 4250386 | DELACRUZ, CHRIS | Redacted | | | | | | | |
| 4550363 | DELACRUZ, CRYSTAL | Redacted | | | | | | | |
| 4719080 | DELACRUZ, DAVID | Redacted | | | | | | | |
| 4246709 | DELACRUZ, DAVID | Redacted | | | | | | | |
| 4547274 | DELACRUZ, DOMINIQUE L | Redacted | | | | | | | |
| 4693984 | DELACRUZ, DWAYNE | Redacted | | | | | | | |
| 4667533 | DELACRUZ, ED | Redacted | | | | | | | |
| 4472566 | DELACRUZ, EDUARDO | Redacted | | | | | | | |
| 4645670 | DELACRUZ, GILBERT | Redacted | | | | | | | |
| 4573378 | DELACRUZ, GREALIZEL | Redacted | | | | | | | |
| 4335981 | DELACRUZ, JARED A | Redacted | | | | | | | |
| 4167327 | DELACRUZ, JASMIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3669 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4329591 | DELACRUZ, JEAN P | Redacted | | | | | | | |
| 4287426 | DELACRUZ, JESUS G | Redacted | | | | | | | |
| 4341233 | DELACRUZ, JHON P | Redacted | | | | | | | |
| 4432217 | DELACRUZ, JOE | Redacted | | | | | | | |
| 4218917 | DELACRUZ, JOHN R | Redacted | | | | | | | |
| 4726377 | DELACRUZ, JOSE | Redacted | | | | | | | |
| 4207897 | DELACRUZ, JOSE | Redacted | | | | | | | |
| 4409530 | DELACRUZ, JOSE D | Redacted | | | | | | | |
| 4771450 | DELACRUZ, JUAN | Redacted | | | | | | | |
| 4611900 | DELACRUZ, JULIETTE S. | Redacted | | | | | | | |
| 4208911 | DELACRUZ, KARAH | Redacted | | | | | | | |
| 4315476 | DELACRUZ, KATLYIN M | Redacted | | | | | | | |
| 4188515 | DELACRUZ, KRISTINE V | Redacted | | | | | | | |
| 4256631 | DELACRUZ, LEONA | Redacted | | | | | | | |
| 4774307 | DELACRUZ, LEONARDO | Redacted | | | | | | | |
| 4730016 | DELACRUZ, LILIANA | Redacted | | | | | | | |
| 4711867 | DELACRUZ, LINO | Redacted | | | | | | | |
| 4670562 | DELACRUZ, LUIS | Redacted | | | | | | | |
| 4596377 | DELACRUZ, MANUEL | Redacted | | | | | | | |
| 4463565 | DELACRUZ, MARCELINA | Redacted | | | | | | | |
| 4701750 | DELACRUZ, MARIA | Redacted | | | | | | | |
| 4730077 | DELACRUZ, MARTHA | Redacted | | | | | | | |
| 4397390 | DELACRUZ, MATTHEW | Redacted | | | | | | | |
| 4680267 | DELA-CRUZ, MICHAEL | Redacted | | | | | | | |
| 4207705 | DELACRUZ, MOSES J | Redacted | | | | | | | |
| 4532337 | DELACRUZ, MYRA | Redacted | | | | | | | |
| 4205124 | DELACRUZ, NANCY G | Redacted | | | | | | | |
| 4689061 | DELACRUZ, NILSA | Redacted | | | | | | | |
| 4193085 | DELACRUZ, REGINA M | Redacted | | | | | | | |
| 4343330 | DELACRUZ, RICHARD | Redacted | | | | | | | |
| 4730584 | DELACRUZ, RICHARD | Redacted | | | | | | | |
| 4524782 | DELACRUZ, ROMAN A | Redacted | | | | | | | |
| 4176756 | DELACRUZ, RONALD | Redacted | | | | | | | |
| 4674016 | DELACRUZ, RUFINO G. | Redacted | | | | | | | |
| 4204512 | DELACRUZ, STEVEN | Redacted | | | | | | | |
| 4169394 | DELACRUZ, TERESA | Redacted | | | | | | | |
| 4826309 | DELACRUZ,ALICIA | Redacted | | | | | | | |
| 4186462 | DELACRUZ-JIMENEZ, KARINA Y | Redacted | | | | | | | |
| 4650069 | DELACRUZ-MONTERO, DALGY | Redacted | | | | | | | |
| 4346191 | DELACUADRA, GERALDINE L | Redacted | | | | | | | |
| 4435486 | DELACURZ, ANGELICA | Redacted | | | | | | | |
| 4236971 | DELACY, PATTI-JO | Redacted | | | | | | | |
| 4614535 | DELAET, EARL | Redacted | | | | | | | |
| 4773843 | DELAFOSSE, BRISTOL | Redacted | | | | | | | |
| 4326711 | DELAFOSSE, JAYLIN C | Redacted | | | | | | | |
| 4323369 | DELAFOSSE, STEVEN | Redacted | | | | | | | |
| 4566120 | DELAFUENTE, ARMANDO | Redacted | | | | | | | |
| 4653275 | DELAFUENTE, AZADEH | Redacted | | | | | | | |
| 4265408 | DELAFUENTE, DANIEL A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755304 | DELAFUENTE, DESIREE | Redacted | | | | | | | |
| 4564769 | DELAFUENTE, LANA | Redacted | | | | | | | |
| 4568503 | DELAFUENTE, ROBERTO | Redacted | | | | | | | |
| 4755962 | DELAGADO MEDINA, MANUEL | Redacted | | | | | | | |
| 4273850 | DELAGARDELLE, DAWN | Redacted | | | | | | | |
| 4834558 | DELAGARZA, CONNIE | Redacted | | | | | | | |
| 4732775 | DELAGARZA, DESIREE | Redacted | | | | | | | |
| 4757843 | DELAGARZA, EVERARDO | Redacted | | | | | | | |
| 4174892 | DELAGARZA, FELICIA | Redacted | | | | | | | |
| 4693775 | DELAGARZA, MARIA | Redacted | | | | | | | |
| 4814638 | DELAGNES, KATHLEEN | Redacted | | | | | | | |
| 4208841 | DELAGUERRA, MONIQUE D | Redacted | | | | | | | |
| 4568506 | DELAHANTY, DALLAS | Redacted | | | | | | | |
| 4558101 | DELAHANTY, JOSEPH A | Redacted | | | | | | | |
| 4589572 | DELAHAYE, JUNE | Redacted | | | | | | | |
| 4589571 | DELAHAYE, JUNE | Redacted | | | | | | | |
| 4550399 | DELAHOUSSAYE, HANNAH | Redacted | | | | | | | |
| 4326152 | DELAHOUSSAYE, LLOYD P | Redacted | | | | | | | |
| 4324125 | DELAHOUSSAYE, NIKOLAS | Redacted | | | | | | | |
| 4528510 | DELAHOUSSAYE, RASHARD | Redacted | | | | | | | |
| 4888200 | DELAHOYDE PROJECTS | STEVEN THOMAS DELAHOYDE | 1011 SEWARD ST | | | EVANSTON | IL | 60202 | |
| 4217900 | DELAHOZ, DAMIEN L | Redacted | | | | | | | |
| 4713524 | DELAHUNT, DELIA | Redacted | | | | | | | |
| 4425896 | DELAHUNTY, KACEY | Redacted | | | | | | | |
| 4360350 | DELAINE, DELVON D | Redacted | | | | | | | |
| 4668132 | DELAINE, JOHN | Redacted | | | | | | | |
| 4672510 | DELAIR, SHELIA | Redacted | | | | | | | |
| 4637668 | DELAIR, THOMAS | Redacted | | | | | | | |
| 4834559 | DELAIRE DEVELOPMENT/DBA STELLAR HOMES | Redacted | | | | | | | |
| 4506460 | DELAIRE, GARY J | Redacted | | | | | | | |
| 4154285 | DELAKOWITZ, ALEXANDRIA | Redacted | | | | | | | |
| 5593883 | DELALI DAGBEY | 2900 UNIVERSITY AVE | | | | CROOKSTON | MN | 56716 | |
| 4253019 | DELALIC, ANEDINA | Redacted | | | | | | | |
| 4426564 | DELALLA, GARY | Redacted | | | | | | | |
| 4193314 | DELALUZ, AMAIRANI | Redacted | | | | | | | |
| 4156470 | DELALUZ, ANA | Redacted | | | | | | | |
| 4603841 | DELALUZ, LAURA | Redacted | | | | | | | |
| 5593884 | DELAMAIRE REBECCA | 2420 WINTHROP AVE SW | | | | ROANOKE | VA | 24015 | |
| 4424224 | DELAMARTER IV, ROBERT L | Redacted | | | | | | | |
| 4440335 | DELAMATER, GREG | Redacted | | | | | | | |
| 4377403 | DELAMATER, MELISSA | Redacted | | | | | | | |
| 4352938 | DELAMERENS, MELISSA E | Redacted | | | | | | | |
| 4169083 | DELAMETER, SARA | Redacted | | | | | | | |
| 4239633 | DELAMORA, BENITA | Redacted | | | | | | | |
| 4580889 | DELAMORA, HOLLY | Redacted | | | | | | | |
| 4759779 | DELANACEY, YVONNE | Redacted | | | | | | | |
| 4470262 | DELANCEY, ANGEL M | Redacted | | | | | | | |
| 4445882 | DELANCEY, DYLAN G | Redacted | | | | | | | |
| 4150448 | DELANCEY, JENNIFER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3671 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4563113 | DELANCEY, LISA B | Redacted | | | | | | | |
| 4580527 | DELANCEY, MICHELLE | Redacted | | | | | | | |
| 4443718 | DELANCEY, MONISHA | Redacted | | | | | | | |
| 4564811 | DELANCY, HANNA R | Redacted | | | | | | | |
| 4786436 | Deland, David | Redacted | | | | | | | |
| 4786437 | Deland, David | Redacted | | | | | | | |
| 4616895 | DELAND, ROBERT | Redacted | | | | | | | |
| 5593890 | DELANE E DONALDSON | 7125 FRANCE AVE N | | | | BROOKLYN CTR | MN | 55429 | |
| 4702669 | DELANEROLLE, SURANGANEE | Redacted | | | | | | | |
| 5593905 | DELANEY WANDA | 200 BEECHWOOD AV APT13 | | | | COL HGTS | VA | 23834 | |
| 4402879 | DELANEY, AARON S | Redacted | | | | | | | |
| 4594146 | DELANEY, ADAM | Redacted | | | | | | | |
| 4392693 | DELANEY, ALEXANDERIA | Redacted | | | | | | | |
| 4592415 | DELANEY, AMY | Redacted | | | | | | | |
| 4634578 | DELANEY, BETTY | Redacted | | | | | | | |
| 4644804 | DELANEY, BOB K | Redacted | | | | | | | |
| 4286273 | DELANEY, BRADLEY E | Redacted | | | | | | | |
| 4300755 | DELANEY, CALEB A | Redacted | | | | | | | |
| 4642441 | DELANEY, CATHERINE | Redacted | | | | | | | |
| 4360990 | DELANEY, CHARLOTTE J | Redacted | | | | | | | |
| 4250947 | DELANEY, CHRISTOPHER A | Redacted | | | | | | | |
| 4352366 | DELANEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4341394 | DELANEY, DANIEL E | Redacted | | | | | | | |
| 4481740 | DELANEY, DAWN | Redacted | | | | | | | |
| 4174568 | DELANEY, DIANA J | Redacted | | | | | | | |
| 4566409 | DELANEY, DOMINIQUE | Redacted | | | | | | | |
| 4300466 | DELANEY, DOMINIQUE | Redacted | | | | | | | |
| 4700729 | DELANEY, DON | Redacted | | | | | | | |
| 4334740 | DELANEY, DYLAN | Redacted | | | | | | | |
| 4624900 | DELANEY, ERIC | Redacted | | | | | | | |
| 4290324 | DELANEY, FABIAN | Redacted | | | | | | | |
| 4619797 | DELANEY, JACQUELINE | Redacted | | | | | | | |
| 4560849 | DELANEY, JAVON | Redacted | | | | | | | |
| 4590224 | DELANEY, JERRY | Redacted | | | | | | | |
| 4663768 | DELANEY, JIM | Redacted | | | | | | | |
| 4605447 | DELANEY, JOE | Redacted | | | | | | | |
| 4544533 | DELANEY, JOHN | Redacted | | | | | | | |
| 4495019 | DELANEY, KAAREN L | Redacted | | | | | | | |
| 4357580 | DELANEY, KAMREE | Redacted | | | | | | | |
| 4600990 | DELANEY, KANDALINA S | Redacted | | | | | | | |
| 4653076 | DELANEY, KATE | Redacted | | | | | | | |
| 4293817 | DELANEY, KHALIL E | Redacted | | | | | | | |
| 4578548 | DELANEY, KYLIE | Redacted | | | | | | | |
| 4300018 | DELANEY, LAUREN | Redacted | | | | | | | |
| 4618923 | DELANEY, LINDA B | Redacted | | | | | | | |
| 4494232 | DELANEY, LISA | Redacted | | | | | | | |
| 4629506 | DELANEY, LYDIA | Redacted | | | | | | | |
| 4311200 | DELANEY, LYDIA M | Redacted | | | | | | | |
| 4622983 | DELANEY, MARIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3672 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4202513 | DELANEY, MELISSA A | Redacted | | | | | | | |
| 4590484 | DELANEY, MICHAEL | Redacted | | | | | | | |
| 4772206 | DELANEY, MICHAEL | Redacted | | | | | | | |
| 4452976 | DELANEY, MICHAELA M | Redacted | | | | | | | |
| 4622664 | DELANEY, MILLICENT | Redacted | | | | | | | |
| 4335143 | DELANEY, MYLES | Redacted | | | | | | | |
| 4706388 | DELANEY, PATRICIA M | Redacted | | | | | | | |
| 4205494 | DELANEY, PAUL A | Redacted | | | | | | | |
| 4364581 | DELANEY, REBECCA | Redacted | | | | | | | |
| 4363175 | DELANEY, RICK J | Redacted | | | | | | | |
| 4567054 | DELANEY, ROSE A | Redacted | | | | | | | |
| 4289600 | DELANEY, SARAH L | Redacted | | | | | | | |
| 4513251 | DELANEY, SCHWANDA | Redacted | | | | | | | |
| 4834560 | DELANEY, SCOTT | Redacted | | | | | | | |
| 4775547 | DELANEY, SHAUN | Redacted | | | | | | | |
| 4579039 | DELANEY, SHEILA | Redacted | | | | | | | |
| 4666303 | DELANEY, SHERRY | Redacted | | | | | | | |
| 4428501 | DELANEY, SHYHEEN | Redacted | | | | | | | |
| 4216271 | DELANEY, SKYELAR | Redacted | | | | | | | |
| 4662068 | DELANEY, TONDA V | Redacted | | | | | | | |
| 4467860 | DELANEY, VICKI | Redacted | | | | | | | |
| 4400492 | DELANEY, WILLIAM | Redacted | | | | | | | |
| 4432537 | DELANEY, YASHANIKQUIA L | Redacted | | | | | | | |
| 4168845 | DELANEY-YAMAMOTO, KAZUMI | Redacted | | | | | | | |
| 4732158 | DELANGE, KRISTI | Redacted | | | | | | | |
| 4343156 | DELANGE, LISA A | Redacted | | | | | | | |
| 4338852 | DELANKO, KIM | Redacted | | | | | | | |
| 4885751 | DELANO BUILDING MATERIAL | R BEYER INC | P O BOX 696 | | | DELANO | CA | 93216 | |
| 4197070 | DELANO OTIS, MARY | Redacted | | | | | | | |
| 4126360 | Delano Pallet Recycling Inc. | 2231 Via Basilica | | | | Delano | CA | 93215 | |
| 4604682 | DELANO, CHARLES | Redacted | | | | | | | |
| 4419767 | DELANO, CHRISTINE | Redacted | | | | | | | |
| 4729192 | DELANO, MARGARET | Redacted | | | | | | | |
| 4333930 | DELANO, MICHAEL | Redacted | | | | | | | |
| 4362274 | DELANO, STEVEN L | Redacted | | | | | | | |
| 4390785 | DELANO, WENDY | Redacted | | | | | | | |
| 4826310 | DELANO,CAROLYN | Redacted | | | | | | | |
| 4316466 | DELANOVIC, EKREM | Redacted | | | | | | | |
| 4319555 | DELANOVIC, EMIR | Redacted | | | | | | | |
| 4761311 | DELANOY, ANA | Redacted | | | | | | | |
| 4834561 | DELANT CONSTRUCTION CO | Redacted | | | | | | | |
| 4491894 | DELANY, BRIANNA M | Redacted | | | | | | | |
| 4483951 | DELANY, CRAIG | Redacted | | | | | | | |
| 4568845 | DELANY, MEGAN A | Redacted | | | | | | | |
| 4642325 | DELANY, SANDRA | Redacted | | | | | | | |
| 4179913 | DELAO, AMBER R | Redacted | | | | | | | |
| 4587683 | DELAO, CLYDE | Redacted | | | | | | | |
| 4647070 | DELAO, DANNY | Redacted | | | | | | | |
| 4165590 | DELAO, DINO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4392866 | DELAO, LESLEY A | Redacted | | | | | | | |
| 4689693 | DELAO, MANUAL | Redacted | | | | | | | |
| 4179303 | DELAO, MARIA T | Redacted | | | | | | | |
| 4683230 | DELAO, MARYANNE | Redacted | | | | | | | |
| 4684482 | DELAO, MERCADES | Redacted | | | | | | | |
| 4160782 | DELAO, RICHARD D | Redacted | | | | | | | |
| 4757881 | DELAO, SUE | Redacted | | | | | | | |
| 4236114 | DELAO, YESENIA | Redacted | | | | | | | |
| 4770650 | DELAPAVA, YOLANDA | Redacted | | | | | | | |
| 4683601 | DELAPAZ RODRIGUEZ, FELIX | Redacted | | | | | | | |
| 4233247 | DELAPAZ, ARIDAY | Redacted | | | | | | | |
| 4266806 | DELAPAZ, HIMER | Redacted | | | | | | | |
| 4527236 | DELAPAZ, KIMBERLY M | Redacted | | | | | | | |
| 4175450 | DELAPAZ, OSVALDO | Redacted | | | | | | | |
| 4774915 | DELAPAZ, PATRICIA | Redacted | | | | | | | |
| 4726797 | DELAPAZ, PATRICK | Redacted | | | | | | | |
| 4531290 | DELAPAZ, SVITLANA | Redacted | | | | | | | |
| 4826311 | DELAPENA, ESTRELLITA | Redacted | | | | | | | |
| 4290103 | DELAPENA, JONATHAN | Redacted | | | | | | | |
| 4449667 | DELAPENA, JORDY | Redacted | | | | | | | |
| 4687841 | DELAPENA, JORGE | Redacted | | | | | | | |
| 4763225 | DELAPENA, SANTOS | Redacted | | | | | | | |
| 4390053 | DELAPLANE, DAVID | Redacted | | | | | | | |
| 4564197 | DELAPP, MARJORIE M | Redacted | | | | | | | |
| 4314719 | DELAQUILA, JOE | Redacted | | | | | | | |
| 4637034 | DELARA, CELIA | Redacted | | | | | | | |
| 4615088 | DELARA, ESONIA | Redacted | | | | | | | |
| 4701062 | DELARA, FRANK | Redacted | | | | | | | |
| 4200155 | DELARA, LAWRENCE | Redacted | | | | | | | |
| 4270851 | DELARA, MAKANA | Redacted | | | | | | | |
| 4527591 | DELARA, NATALY | Redacted | | | | | | | |
| 4284221 | DELARA, RONALD S | Redacted | | | | | | | |
| 4487886 | DELARGE, DWIGHT | Redacted | | | | | | | |
| 4642152 | DELARGY, EDWARD | Redacted | | | | | | | |
| 4512901 | DELARIVA, TARYN J | Redacted | | | | | | | |
| 4493770 | DELARME, ELIZABETH | Redacted | | | | | | | |
| 4332865 | DELAROCA, ANGEL L | Redacted | | | | | | | |
| 4743109 | DELAROCHA, JEREMY | Redacted | | | | | | | |
| 4788908 | Delarosa Monreal, Tracey | Redacted | | | | | | | |
| 4546136 | DELAROSA, ALEX | Redacted | | | | | | | |
| 4462046 | DELAROSA, BRITTANY | Redacted | | | | | | | |
| 4700924 | DELAROSA, DIANA | Redacted | | | | | | | |
| 4719982 | DELAROSA, EDUARDO | Redacted | | | | | | | |
| 4589644 | DELAROSA, ELVA | Redacted | | | | | | | |
| 4660040 | DELAROSA, ERICK | Redacted | | | | | | | |
| 4482907 | DELAROSA, FRANCISCO | Redacted | | | | | | | |
| 4739862 | DELAROSA, JUSTINO | Redacted | | | | | | | |
| 4402238 | DELAROSA, KASEY | Redacted | | | | | | | |
| 4471404 | DELAROSA, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3674 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4272773 | DELAROSA, LEO C | Redacted | | | | | | | |
| 4462575 | DELAROSA, MICHAEL R | Redacted | | | | | | | |
| 4524911 | DELAROSA, MIKAELA R | Redacted | | | | | | | |
| 4293391 | DELAROSA, MONICA | Redacted | | | | | | | |
| 4363876 | DELAROSA, OLIVIA | Redacted | | | | | | | |
| 4222408 | DELAROSA, PAMELA Y | Redacted | | | | | | | |
| 4704266 | DELAROSA, RAFAEL | Redacted | | | | | | | |
| 4435740 | DELAROSA, ROSEMARY | Redacted | | | | | | | |
| 4434818 | DELAROSA, RUEL | Redacted | | | | | | | |
| 4228674 | DELAROSA, VALERIA | Redacted | | | | | | | |
| 4604253 | DELAROSA, VINCENT | Redacted | | | | | | | |
| 4711606 | DELAROSA, YVONNE | Redacted | | | | | | | |
| 4158675 | DELAROSA, ZENNIA | Redacted | | | | | | | |
| 4814639 | DELAROZ | Redacted | | | | | | | |
| 4551157 | DELARRA, COURTNEY | Redacted | | | | | | | |
| 4675786 | DELASALAS, ARLENE | Redacted | | | | | | | |
| 4324109 | DELASALLE, RAGINI BROOKE N | Redacted | | | | | | | |
| 4777132 | DELASERNA, CARMELNO | Redacted | | | | | | | |
| 4285638 | DELASHMENT, DEBORAH | Redacted | | | | | | | |
| 4811575 | DeLashmet & Marchand, P.C. | Attn: Pemble DeLashmet | 462 Dauphin Street | | | Mobile | AL | 36602-2405 | |
| 4721139 | DELASHMIT, BRENDA | Redacted | | | | | | | |
| 4315617 | DELASHMUTT, KENDRA R | Redacted | | | | | | | |
| 4739430 | DELASIERRA, JOSE | Redacted | | | | | | | |
| 4550612 | DELATORE, DAXTONN | Redacted | | | | | | | |
| 4203399 | DELATORE, MOSES | Redacted | | | | | | | |
| 5593961 | DELATORRE MOSES | 1105 N OCONNOR RD 118 | | | | IRVING | TX | 75061 | |
| 4411981 | DELATORRE, ADAN | Redacted | | | | | | | |
| 4726070 | DELATORRE, ADRIANA | Redacted | | | | | | | |
| 4773734 | DELATORRE, ALEJANDRA | Redacted | | | | | | | |
| 4664220 | DELATORRE, AMANDA | Redacted | | | | | | | |
| 4768610 | DELATORRE, ANTONIO | Redacted | | | | | | | |
| 4176438 | DELATORRE, ARTHUR | Redacted | | | | | | | |
| 4253641 | DELATORRE, CHRISTOPHER A | Redacted | | | | | | | |
| 4732398 | DELATORRE, DAPHNE | Redacted | | | | | | | |
| 4412391 | DELATORRE, JESSICA R | Redacted | | | | | | | |
| 4529763 | DELATORRE, JOHN | Redacted | | | | | | | |
| 4648981 | DELATORRE, JUDY | Redacted | | | | | | | |
| 4601177 | DELATORRE, JULISSA | Redacted | | | | | | | |
| 4628926 | DELATORRE, MARIA I J | Redacted | | | | | | | |
| 4194562 | DELATORRE, MARTHA E | Redacted | | | | | | | |
| 4195463 | DELATORRE, NINOSCA | Redacted | | | | | | | |
| 4746948 | DELATORRE, RICK | Redacted | | | | | | | |
| 4177788 | DELATORRE, STEPHANIE | Redacted | | | | | | | |
| 4191279 | DELATORRE-FUENTES, RAMONA | Redacted | | | | | | | |
| 4682370 | DELATORRELOPEZ, MACARIO | Redacted | | | | | | | |
| 4400949 | DELATOUR JR, PIERRE | Redacted | | | | | | | |
| 4526869 | DELATOUR, ISABELLA B | Redacted | | | | | | | |
| 5593965 | DELATRE LOLO | 14 RALEIGH DR | | | | NEW CITY | NY | 10956 | |
| 4297593 | DELATRE, CHERYL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4649870 | DELATTE, DARRYL | Redacted | | | | | | | |
| 4261770 | DELAUDER, JERMICA R | Redacted | | | | | | | |
| 4517970 | DELAUDER, NATHAN | Redacted | | | | | | | |
| 4654890 | DELAUGHDER, HAROLD | Redacted | | | | | | | |
| 4280195 | DELAUGHTER, BENJAMIN M | Redacted | | | | | | | |
| 4280096 | DELAUGHTER, CHRISTOPHER | Redacted | | | | | | | |
| 4295019 | DELAUGHTER, JOSHUA | Redacted | | | | | | | |
| 4593280 | DELAUGHTER, JULIAN | Redacted | | | | | | | |
| 4322905 | DELAUGHTER, SHERRI A | Redacted | | | | | | | |
| 4534299 | DELAUNAY, NICHOLAS G | Redacted | | | | | | | |
| 4246165 | DELAURA, GARRY F | Redacted | | | | | | | |
| 4485590 | DELAURA, JUSTIN | Redacted | | | | | | | |
| 4654861 | DELAURENTIS, LYNNE | Redacted | | | | | | | |
| 4572317 | DELAURENTIS, VANIELLE | Redacted | | | | | | | |
| 4394007 | DELAURIER, MATTHEW J | Redacted | | | | | | | |
| 5593973 | DELAUTER LISA | 11527 WALNUT POINT ROAD | | | | HAGERSTOWN | MD | 21740 | |
| 4628361 | DELAVALLADE, SAMUEL | Redacted | | | | | | | |
| 4566249 | DELAVARI, OMID | Redacted | | | | | | | |
| 4701368 | DELAVAUGHNTY, BARBARA | Redacted | | | | | | | |
| 5484132 | DELAWARE COUNTY | PO BOX 1886 | | | | MEDIA | PA | 19063-8886 | |
| 4779547 | Delaware County Treasurer | 100 W Main St | Room 102 | | | Muncie | IN | 47305-2881 | |
| 4780417 | Delaware County Treasurer | 140 N Sandusky St | | | | Delaware | OH | 43015 | |
| 4780467 | Delaware County Treasurer | PO BOX 1886 | | | | Media | PA | 19063-8886 | |
| 4854140 | Delaware Department of Labor | PO Box 41780 | | | | Philadelphia | PA | 19101 | |
| 4780904 | Delaware Division of Corporations | PO Box 898 | | | | Dover | DE | 19903 | |
| 4781856 | Delaware Division of Revenue | P.O. Box 2044 | | | | Wilmington | DE | 19899-2044 | |
| 5402950 | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | | | | WILMINGTON | DE | 19899 | |
| 4881427 | DELAWARE VALLEY PAVING | P O BOX 2987 | | | | VALLEY FORGE | PA | 19482 | |
| 4860620 | DELAWARE VALLEY PLUMBING INC | 142 CREST AVE | | | | HAMILTON SQUARE | NJ | 08690 | |
| 4154465 | DELAWARE, BRITTANY | Redacted | | | | | | | |
| 4210603 | DELAWARE, JEANETTE M | Redacted | | | | | | | |
| 4471809 | DELAWDER, BLAYNE C | Redacted | | | | | | | |
| 4337686 | DELAWTER, EUNICE | Redacted | | | | | | | |
| 4258281 | DELAY, BRITTANY | Redacted | | | | | | | |
| 4412328 | DELAY, CARMELLA | Redacted | | | | | | | |
| 4306842 | DELAY, CHAKIEM E | Redacted | | | | | | | |
| 4261974 | DELAY, JOHN'NESHIA J | Redacted | | | | | | | |
| 4382114 | DELAY, SHAMEON S | Redacted | | | | | | | |
| 4814640 | DELAYNE JENNINGS | Redacted | | | | | | | |
| 4200451 | DELAYO, DAVID | Redacted | | | | | | | |
| 4789591 | Delayo, Kristen & Daniel | Redacted | | | | | | | |
| 4419794 | DELAYO, ROBERT R | Redacted | | | | | | | |
| 4282471 | DELAZZER, MATTHEW | Redacted | | | | | | | |
| 4814641 | DELBALSO, IAN | Redacted | | | | | | | |
| 4183176 | DELBAUGH, CORINNE | Redacted | | | | | | | |
| 4396741 | DELBEATO, JOSEPH | Redacted | | | | | | | |
| 4579949 | DELBEKE, TAMMY | Redacted | | | | | | | |
| 4634310 | DELBELLO, ALFRED | Redacted | | | | | | | |
| 4849704 | DELBERT L COLLINS | 90 E SILVERADO PL | | | | Tucson | AZ | 85737 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5593986 | DELBERT RHINES | 112 3RD ST S | | | | HAZLETON | IA | 50641 | |
| 4709638 | DELBORGO, AMANDA | Redacted | | | | | | | |
| 4751138 | DELBOSQUE, MARTIN | Redacted | | | | | | | |
| 4593313 | DELBOSQUE, RUBEN | Redacted | | | | | | | |
| 4575595 | DELBOVI, ELIZABETH M | Redacted | | | | | | | |
| 4596787 | DELBRIDGE, ANGELA | Redacted | | | | | | | |
| 4519243 | DELBRIDGE, ISABELLE J | Redacted | | | | | | | |
| 4330221 | DELBRIDGE, NERVIE | Redacted | | | | | | | |
| 4349265 | DELBRIDGE, TAILOR K | Redacted | | | | | | | |
| 4458262 | DELBROCCO, CHELSEA N | Redacted | | | | | | | |
| 4808234 | DELBROOK HOLDING LLC | 70 EAST 55TH STREET  7TH FLOOR | C/O DVL INC | ATTN:HENRY SWAIN | | NEW YORK | NY | 10022 | |
| 5791294 | DELBROOK HOLDING LLC | ATTN: CHARLES D. CARAMES | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 4854821 | DELBROOK HOLDING LLC | C/O DVL, INC | HERON TOWER | 70 E 55TH STREET, 7TH FLOOR | | NEW YORK | NY | 10022 | |
| 5795541 | Delbrook Holding LLC | Heron Tower | 70 E 55th Street, 7th Floor | | | New York | NY | 10022 | |
| 4737495 | DELBROUCK, WANDA | Redacted | | | | | | | |
| 4461091 | DELBRUGGE, CAITLYN N | Redacted | | | | | | | |
| 4674805 | DELBRUGGE, JENNIFER | Redacted | | | | | | | |
| 4443464 | DELBRUNE, JAZMINE | Redacted | | | | | | | |
| 4211457 | DELBUONO, GABRIEL | Redacted | | | | | | | |
| 5405028 | DELCAMBRE RYAN J | 5855 TURNER RD | | | | BRIDGE CITY | TX | 77630 | |
| 4674239 | DELCAMBRE, ELSA | Redacted | | | | | | | |
| 4762008 | DELCAMBRE, FAYE | Redacted | | | | | | | |
| 4541209 | DELCAMBRE, RYAN J | Redacted | | | | | | | |
| 4693684 | DELCAMP, COLLEEN M | Redacted | | | | | | | |
| 4235968 | DELCAMPO, BREANNA | Redacted | | | | | | | |
| 4222293 | DELCASTILLO, HANNAH F | Redacted | | | | | | | |
| 4678742 | DELCASTILLO, LAZARA | Redacted | | | | | | | |
| 4834563 | DELCASTILLO, MARLENA | Redacted | | | | | | | |
| 4629846 | DELCASTILLO, RICARDO | Redacted | | | | | | | |
| 4450318 | DELCIAPPO, DOMINIC L | Redacted | | | | | | | |
| 4341560 | DELCID, CESIA E | Redacted | | | | | | | |
| 4677086 | DELCID, OB | Redacted | | | | | | | |
| 4834564 | DELCOL, BOB | Redacted | | | | | | | |
| 4743228 | DELCOLLO, IRENE | Redacted | | | | | | | |
| 5793853 | DELCOR WOODGLEN LTD | MIKE DRAPER | 5055 W. PARK BLVD, SUITE 700 | | | PLANO | TX | 75095 | |
| 4754228 | DELCORE, LINDA | Redacted | | | | | | | |
| 4554899 | DELCORE, PHILLIP A | Redacted | | | | | | | |
| 4681094 | DELCOUR, KEITH | Redacted | | | | | | | |
| 4479266 | DELCROIX, BAILEY R | Redacted | | | | | | | |
| 4235434 | DELCUA, FRANCIS | Redacted | | | | | | | |
| 4430568 | DELCY, KERVY | Redacted | | | | | | | |
| 4854028 | Delden Manufacturing Co. | 406 St Louis Ave | | | | Valley Park | MO | 63088 | |
| 4281954 | DELEANU, OANA L | Redacted | | | | | | | |
| 4237190 | DELEASE, TINA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826312 | DELECIA, COUPE | Redacted | | | | | | | |
| 4222380 | DELEE, GERROD I | Redacted | | | | | | | |
| 4399417 | DELEEUW, DONNA | Redacted | | | | | | | |
| 4680146 | DELEEUW, ROGER | Redacted | | | | | | | |
| 4814642 | DELEGAL, KATHI & DON | Redacted | | | | | | | |
| 4774964 | DELEGEANE, FRAN | Redacted | | | | | | | |
| 4768703 | DELEGESSO, FRANK | Redacted | | | | | | | |
| 4333949 | DELEHANTY, GAIL | Redacted | | | | | | | |
| 4814643 | DELEHANTY, HUGH | Redacted | | | | | | | |
| 4328636 | DELEKTA, RAYMOND J | Redacted | | | | | | | |
| 4826313 | DELELLIS CONSTRUCTION INC | Redacted | | | | | | | |
| 4219521 | DELELLIS, DONNA J | Redacted | | | | | | | |
| 4549688 | DELELLIS, KAYLA | Redacted | | | | | | | |
| 4736613 | DELELLO, DANIEL | Redacted | | | | | | | |
| 4175188 | DELEMAR, TYRIES | Redacted | | | | | | | |
| 4327175 | DELEMENEA, SHANTEL N | Redacted | | | | | | | |
| 4293621 | DELEMORE, KAIA | Redacted | | | | | | | |
| 4184535 | DELENDECK, CHRISTOPHER | Redacted | | | | | | | |
| 4423807 | DELEO, ALEX | Redacted | | | | | | | |
| 4210191 | DELEO, KIZZY M | Redacted | | | | | | | |
| 4195556 | DELEO, LOUIS | Redacted | | | | | | | |
| 4438133 | DELEO, SETH | Redacted | | | | | | | |
| 4185154 | DELEO, STEVEN N | Redacted | | | | | | | |
| 4154554 | DELEON AGUILAR, KATHERINE | Redacted | | | | | | | |
| 4268709 | DELEON GUERRERO, TREVOR M | Redacted | | | | | | | |
| 5594056 | DELEON KENIA | 3511 PUTNAM PL | | | | BRONX | NY | 10467 | |
| 4444234 | DELEON LOPEZ, JESSICA M | Redacted | | | | | | | |
| 4435575 | DELEON OCHOA, GARY | Redacted | | | | | | | |
| 4497376 | DELEON OYOLA, YVONNE | Redacted | | | | | | | |
| 4332881 | DELEON SANCHEZ, GEISELYN M | Redacted | | | | | | | |
| 4639313 | DELEON SR, ERNEST | Redacted | | | | | | | |
| 4162576 | DELEON, AARON M | Redacted | | | | | | | |
| 4674813 | DELEON, AIDA | Redacted | | | | | | | |
| 4542144 | DELEON, ALLYSA N | Redacted | | | | | | | |
| 4586400 | DELEON, AMERICA | Redacted | | | | | | | |
| 4602164 | DELEON, ANA | Redacted | | | | | | | |
| 4182322 | DELEON, ANDREW | Redacted | | | | | | | |
| 4212898 | DELEON, ANGEL | Redacted | | | | | | | |
| 4543168 | DELEON, ANGIE | Redacted | | | | | | | |
| 4243674 | DELEON, ANTHONY | Redacted | | | | | | | |
| 4496444 | DELEON, ANTHONY | Redacted | | | | | | | |
| 4165572 | DELEON, ANTONIA | Redacted | | | | | | | |
| 4281365 | DELEON, ANTONIO | Redacted | | | | | | | |
| 4545551 | DELEON, ARIEL N | Redacted | | | | | | | |
| 4166358 | DELEON, ARMANDO | Redacted | | | | | | | |
| 4210835 | DELEON, ARTHUR | Redacted | | | | | | | |
| 4219620 | DELEON, ASHLEY M | Redacted | | | | | | | |
| 4362727 | DELEON, ASHLEY P | Redacted | | | | | | | |
| 4519529 | DELEON, AUGUST M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4194440 | DELEON, AUTUMN F | Redacted | | | | | | | |
| 4210277 | DE-LEON, BENJAMIN | Redacted | | | | | | | |
| 4215496 | DELEON, BRIANNA | Redacted | | | | | | | |
| 4219108 | DELEON, CAROL J | Redacted | | | | | | | |
| 4607247 | DELEON, CECILIA | Redacted | | | | | | | |
| 4539812 | DELEON, CELESTINO | Redacted | | | | | | | |
| 4178585 | DELEON, CESILIA | Redacted | | | | | | | |
| 4306924 | DELEON, CHEROKEE R | Redacted | | | | | | | |
| 4281197 | DELEON, CHRISTOPHER E | Redacted | | | | | | | |
| 4535950 | DELEON, CORINA | Redacted | | | | | | | |
| 4171041 | DELEON, CRYSTAL M | Redacted | | | | | | | |
| 4167864 | DELEON, DALYLA | Redacted | | | | | | | |
| 4601470 | DELEON, DANIEL | Redacted | | | | | | | |
| 4466499 | DELEON, DANIEL | Redacted | | | | | | | |
| 4525680 | DELEON, DANIEL R | Redacted | | | | | | | |
| 4183273 | DELEON, DANIELA | Redacted | | | | | | | |
| 4246011 | DELEON, DANNY | Redacted | | | | | | | |
| 4500265 | DELEON, DAVID A | Redacted | | | | | | | |
| 4235465 | DELEON, DAVID L | Redacted | | | | | | | |
| 4529618 | DELEON, DESIREE | Redacted | | | | | | | |
| 4547032 | DELEON, DESTINY R | Redacted | | | | | | | |
| 4444056 | DELEON, DIANA | Redacted | | | | | | | |
| 4211707 | DELEON, DOMINGO | Redacted | | | | | | | |
| 4680414 | DELEON, DOROTHY | Redacted | | | | | | | |
| 4596375 | DELEON, EILEEN | Redacted | | | | | | | |
| 4421925 | DELEON, ELAYME | Redacted | | | | | | | |
| 4159751 | DELEON, ELIAS M | Redacted | | | | | | | |
| 4693086 | DELEON, ELIZABETH | Redacted | | | | | | | |
| 4465639 | DELEON, ELIZABETH J | Redacted | | | | | | | |
| 4465752 | DELEON, FERNANDO | Redacted | | | | | | | |
| 4709020 | DELEON, FRANKLIN | Redacted | | | | | | | |
| 4253080 | DELEON, GABRIELLA | Redacted | | | | | | | |
| 4456713 | DELEON, GENEVIEVE S | Redacted | | | | | | | |
| 4736489 | DELEON, GUCKEN | Redacted | | | | | | | |
| 4188782 | DELEON, GUSTAVO | Redacted | | | | | | | |
| 4792172 | Deleon, Iris | Redacted | | | | | | | |
| 4551302 | DELEON, JACQUELINE L | Redacted | | | | | | | |
| 4656586 | DELEON, JAIRO | Redacted | | | | | | | |
| 4506428 | DELEON, JARETZY Z | Redacted | | | | | | | |
| 4389924 | DELEON, JASON | Redacted | | | | | | | |
| 4663917 | DELEON, JASON D | Redacted | | | | | | | |
| 4528204 | DELEON, JOHN A | Redacted | | | | | | | |
| 4419278 | DELEON, JONATHAN | Redacted | | | | | | | |
| 4544999 | DELEON, JONATHAN S | Redacted | | | | | | | |
| 4223917 | DELEON, JORGE | Redacted | | | | | | | |
| 4379652 | DELEON, JORGE | Redacted | | | | | | | |
| 4657957 | DELEON, JOSE | Redacted | | | | | | | |
| 4184984 | DELEON, JUAN | Redacted | | | | | | | |
| 4211370 | DELEON, JUAN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3679 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274492 | DELEON, JUANA | Redacted | | | | | | | |
| 4775654 | DELEON, KELLIE | Redacted | | | | | | | |
| 4179038 | DELEON, KEONE S | Redacted | | | | | | | |
| 4697267 | DELEON, KEVIN | Redacted | | | | | | | |
| 4472062 | DELEON, KEVIN R | Redacted | | | | | | | |
| 4549429 | DELEON, KIARA | Redacted | | | | | | | |
| 4539890 | DELEON, KRISTIN | Redacted | | | | | | | |
| 4613601 | DELEON, LEONARD | Redacted | | | | | | | |
| 4507226 | DELEON, LESLIE K | Redacted | | | | | | | |
| 4541457 | DELEON, LINDA L | Redacted | | | | | | | |
| 4469649 | DELEON, LYDIA I | Redacted | | | | | | | |
| 4364059 | DELEON, MADALENA R | Redacted | | | | | | | |
| 4712247 | DELEON, MAGIRLIE  G. G | Redacted | | | | | | | |
| 4477796 | DELEON, MARCOS S | Redacted | | | | | | | |
| 4532580 | DELEON, MARITZA Y | Redacted | | | | | | | |
| 4525539 | DELEON, MARY B | Redacted | | | | | | | |
| 4211286 | DELEON, MAUREEN | Redacted | | | | | | | |
| 4156133 | DELEON, MEGHAN L | Redacted | | | | | | | |
| 4333838 | DELEON, MELVIN X | Redacted | | | | | | | |
| 4215435 | DELEON, MERCEDES Y | Redacted | | | | | | | |
| 4231506 | DELEON, MONA C | Redacted | | | | | | | |
| 4307731 | DELEON, MONICA | Redacted | | | | | | | |
| 4703812 | DELEON, NATALIE | Redacted | | | | | | | |
| 4715057 | DELEON, NELSON | Redacted | | | | | | | |
| 4468464 | DE-LEON, NIDIA M | Redacted | | | | | | | |
| 4547739 | DELEON, OSCAR J | Redacted | | | | | | | |
| 4387995 | DELEON, PETE A | Redacted | | | | | | | |
| 4544346 | DELEON, RACHEL | Redacted | | | | | | | |
| 4689657 | DELEON, RAFAEL | Redacted | | | | | | | |
| 4537171 | DELEON, RAUL | Redacted | | | | | | | |
| 4757822 | DELEON, RAYMOND | Redacted | | | | | | | |
| 4540531 | DELEON, RICARDO | Redacted | | | | | | | |
| 4526045 | DELEON, RICHARD R | Redacted | | | | | | | |
| 4718423 | DELEON, RIO | Redacted | | | | | | | |
| 4427211 | DELEON, RUDOLPH | Redacted | | | | | | | |
| 4384896 | DE-LEON, TALESHA C | Redacted | | | | | | | |
| 4332942 | DELEON, TARIALIS B | Redacted | | | | | | | |
| 4197265 | DELEON, TIMOTHY | Redacted | | | | | | | |
| 4246500 | DELEON, TRACY | Redacted | | | | | | | |
| 4379902 | DELEON, TYLER C | Redacted | | | | | | | |
| 4152753 | DELEON, VALERIE T | Redacted | | | | | | | |
| 4690771 | DELEON, VERONICA | Redacted | | | | | | | |
| 4759506 | DELEON, VICTOR A | Redacted | | | | | | | |
| 4396352 | DELEON, WALFRE | Redacted | | | | | | | |
| 4195883 | DELEON, WINIFRED | Redacted | | | | | | | |
| 4427699 | DELEON, YAMILEX | Redacted | | | | | | | |
| 4527956 | DELEON, YASMIN V | Redacted | | | | | | | |
| 4772499 | DELEON-ALEJO, LETISHA | Redacted | | | | | | | |
| 4399736 | DELEONARD, KRISTEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3680 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4814644 | DELEONARDI, JEAN | Redacted | | | | | | | |
| 4480131 | DELEONE JR, JAMES F | Redacted | | | | | | | |
| 4488490 | DELEONE, ANTHONY | Redacted | | | | | | | |
| 4565002 | DELEONGUERRERO, REMIE DEE | Redacted | | | | | | | |
| 4404703 | DELEONIBUS, VITO C | Redacted | | | | | | | |
| 4253567 | DELEON-ORTIZ, LIDIA | Redacted | | | | | | | |
| 4544643 | DELER OVICH, BEATRIZ | Redacted | | | | | | | |
| 4420216 | DELERME, PHEPPS | Redacted | | | | | | | |
| 4691528 | DELERY, MINDY | Redacted | | | | | | | |
| 4489486 | DELESE, SARAH A | Redacted | | | | | | | |
| 4441416 | DELESLINE, ASHISH S | Redacted | | | | | | | |
| 4512721 | DELESTON, RICHARD | Redacted | | | | | | | |
| 5594089 | DELETHA EASON | 5505 JUG FACTORY RD LOT 17 | | | | TUSCALOOSA | AL | 35405 | |
| 4435597 | DELETTERA, ALBERT | Redacted | | | | | | | |
| 4671906 | DELETTO, CATHERINE | Redacted | | | | | | | |
| 4834565 | DELEUZE,VIVIANE | Redacted | | | | | | | |
| 4633077 | DELEVAN, JAMES | Redacted | | | | | | | |
| 4230773 | DELEVEAUX, MERVIN A | Redacted | | | | | | | |
| 4729061 | DELEVEAUX, PEGGY | Redacted | | | | | | | |
| 4614324 | DELEVI, VLADIMIR | Redacted | | | | | | | |
| 4230933 | DELEVIELEUSE, GEORGE T | Redacted | | | | | | | |
| 4224337 | DELEWSKI, MATTHEW | Redacted | | | | | | | |
| 4450221 | DELEY, ASHLEY | Redacted | | | | | | | |
| 4719522 | DELEZ, IVAN | Redacted | | | | | | | |
| 4611908 | DELFAVERO, RICHARD | Redacted | | | | | | | |
| 4239103 | DELFEL, THOMAS M | Redacted | | | | | | | |
| 4756970 | DELFEUS, MAGALIE | Redacted | | | | | | | |
| 4595623 | DELFIERRO, EDGAR | Redacted | | | | | | | |
| 4834566 | DELFIN PEREZ | Redacted | | | | | | | |
| 4795948 | DELFIN SPA LLC | DBA DELFIN LLC | 335 MAY APPLE COURT | | | ALPHARETTA | GA | 30005 | |
| 4168039 | DELFIN, AMELIA | Redacted | | | | | | | |
| 4339100 | DELFIN, CHRISTINE | Redacted | | | | | | | |
| 4268676 | DELFIN, ERLISSA JOHLENA | Redacted | | | | | | | |
| 4698649 | DELFIN, IRMA        A A | Redacted | | | | | | | |
| 5594097 | DELFINA PEREZ | 470 NATIVADAD RD | | | | SALINAS | CA | 93906 | |
| 4179846 | DELFINE, CHRISTINA M | Redacted | | | | | | | |
| 5594099 | DELFINO CHAR | PO BOX 856 | | | | MOORCROFT | WY | 82721 | |
| 4850799 | DELFINO JAVIER ESCOBAR LOPEZ | 311 W HIGHLAND ST | | | | Siloam Springs | AR | 72761 | |
| 4232780 | DELFINO, BARBARA | Redacted | | | | | | | |
| 4603012 | DELFINO, JOANNA | Redacted | | | | | | | |
| 4792728 | Delfino, Rochelle and Michael | Redacted | | | | | | | |
| 4660139 | DELFORGE, AILEEN | Redacted | | | | | | | |
| 4170782 | DELFOSSE, DOMINIC A | Redacted | | | | | | | |
| 4228110 | DELFRANCO, MICHAEL A | Redacted | | | | | | | |
| 4495531 | DELFRATTE, JOREY L | Redacted | | | | | | | |
| 4429181 | DELFYETTE, TREASURE | Redacted | | | | | | | |
| 4772033 | DELGADILLO, AGUEDA | Redacted | | | | | | | |
| 4195924 | DELGADILLO, ALDO E | Redacted | | | | | | | |
| 4536366 | DELGADILLO, ALEX | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4262252 | DELGADILLO, ALEX B | Redacted | | | | | | | |
| 4214963 | DELGADILLO, ALEXIS | Redacted | | | | | | | |
| 4167712 | DELGADILLO, AMANDA L | Redacted | | | | | | | |
| 4188961 | DELGADILLO, BIANCA | Redacted | | | | | | | |
| 4386098 | DELGADILLO, CELINA | Redacted | | | | | | | |
| 4173433 | DELGADILLO, DOMINICK | Redacted | | | | | | | |
| 4229545 | DELGADILLO, ERICK | Redacted | | | | | | | |
| 4196337 | DELGADILLO, GABRIEL | Redacted | | | | | | | |
| 4603913 | DELGADILLO, GARY  M | Redacted | | | | | | | |
| 4546394 | DELGADILLO, GERMAN | Redacted | | | | | | | |
| 4164428 | DELGADILLO, ISAAC | Redacted | | | | | | | |
| 4155110 | DELGADILLO, JAZMIN A | Redacted | | | | | | | |
| 4182211 | DELGADILLO, JOSE | Redacted | | | | | | | |
| 4693733 | DELGADILLO, JOSE | Redacted | | | | | | | |
| 4528870 | DELGADILLO, JOSE M | Redacted | | | | | | | |
| 4480898 | DELGADILLO, JOSIEL | Redacted | | | | | | | |
| 4344603 | DELGADILLO, KEREN | Redacted | | | | | | | |
| 4202574 | DELGADILLO, LESLIE G | Redacted | | | | | | | |
| 4692233 | DELGADILLO, LETICIA | Redacted | | | | | | | |
| 4189606 | DELGADILLO, MARIA | Redacted | | | | | | | |
| 4173527 | DELGADILLO, MATTHEW | Redacted | | | | | | | |
| 4609075 | DELGADILLO, MELISSA | Redacted | | | | | | | |
| 4206167 | DELGADILLO, ROBERT C | Redacted | | | | | | | |
| 4174193 | DELGADILLO, RUBEN V | Redacted | | | | | | | |
| 4168457 | DELGADILLO, RUBY | Redacted | | | | | | | |
| 4153516 | DELGADILLO, SANDRA | Redacted | | | | | | | |
| 4190973 | DELGADILLO, SELENA | Redacted | | | | | | | |
| 4282338 | DELGADILLO, SONIA | Redacted | | | | | | | |
| 4814645 | DELGADO & FAIRCHILD | Redacted | | | | | | | |
| 4177033 | DELGADO AGUILAR, MIGUEL A | Redacted | | | | | | | |
| 5594113 | DELGADO AIDE | COND SEGOBIA 809 | | | | SAN JUAN | PR | 00918 | |
| 4606042 | DELGADO ARZUAGA, JULIA H | Redacted | | | | | | | |
| 4440174 | DELGADO AVILES, WILLIAM X | Redacted | | | | | | | |
| 4222807 | DELGADO BARBOSA, DALYBEL | Redacted | | | | | | | |
| 4496200 | DELGADO BOCACHICA, ROBERTO C | Redacted | | | | | | | |
| 4499920 | DELGADO CALDERON, ADAMARIS | Redacted | | | | | | | |
| 4498903 | DELGADO CARABALLO, RAYMOND | Redacted | | | | | | | |
| 4634204 | DELGADO CARBONA, MORAIMA | Redacted | | | | | | | |
| 5594130 | DELGADO CARMAN | 89 OAK ST | | | | LAWRENCE | MA | 01841 | |
| 4504687 | DELGADO CARMONA, ANDRES | Redacted | | | | | | | |
| 4501885 | DELGADO CASTRO, IVETTE | Redacted | | | | | | | |
| 4503049 | DELGADO CIRINO, CARY | Redacted | | | | | | | |
| 4503750 | DELGADO CRUZ, NASHALY M | Redacted | | | | | | | |
| 4585096 | DELGADO DAVILLA, RAFAEL | Redacted | | | | | | | |
| 4755442 | DELGADO DIAZ, RAMONA | Redacted | | | | | | | |
| 4641552 | DELGADO ELIAS, JOSE | Redacted | | | | | | | |
| 4572242 | DELGADO GOMEZ, DIANA S | Redacted | | | | | | | |
| 4641483 | DELGADO GUITIERRES, EDWIN | Redacted | | | | | | | |
| 4634213 | DELGADO GUZMAN, JULIA E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3682 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503421 | DELGADO HIRALDO, ZUELENE | Redacted | | | | | | | |
| 4733282 | DELGADO JR, CARLOS R R | Redacted | | | | | | | |
| 4257008 | DELGADO JR, CHE A | Redacted | | | | | | | |
| 4497076 | DELGADO LOPEZ, CARMEN R | Redacted | | | | | | | |
| 4709663 | DELGADO LOPEZ, LUIS A | Redacted | | | | | | | |
| 5594187 | DELGADO MARISOL | 7676 N FRESNO ST SPC 55 | | | | FRESNO | CA | 93720 | |
| 4643693 | DELGADO MERCADO, EMERIO | Redacted | | | | | | | |
| 4503015 | DELGADO NUNEZ, TERESA | Redacted | | | | | | | |
| 4208294 | DELGADO RAMOS, STEPHANE | Redacted | | | | | | | |
| 5403521 | DELGADO REYNA MARGARITA | 118 WASHINGTON ST | | | | TOMS RIVER | NJ | 08754 | |
| 4643763 | DELGADO RIVERA, JOSE | Redacted | | | | | | | |
| 4499545 | DELGADO RODRIGUEZ, IVONNE | Redacted | | | | | | | |
| 4496725 | DELGADO RODRIGUEZ, LEYSHLA R | Redacted | | | | | | | |
| 4502046 | DELGADO SANTIAGO, EDUARDO A | Redacted | | | | | | | |
| 4177406 | DELGADO ZAMORA, BIOLETA C | Redacted | | | | | | | |
| 4624913 | DELGADO ZUNIGA, MARCO ANTONIO | Redacted | | | | | | | |
| 4224433 | DELGADO, ABAITA | Redacted | | | | | | | |
| 4495673 | DELGADO, ADAM | Redacted | | | | | | | |
| 4484703 | DELGADO, ADAM M | Redacted | | | | | | | |
| 4497408 | DELGADO, ADLEEN | Redacted | | | | | | | |
| 4673924 | DELGADO, ADRIAN | Redacted | | | | | | | |
| 4423278 | DELGADO, AGNES | Redacted | | | | | | | |
| 4776182 | DELGADO, ALBERTO | Redacted | | | | | | | |
| 4185498 | DELGADO, ALEX | Redacted | | | | | | | |
| 4166560 | DELGADO, ALEX | Redacted | | | | | | | |
| 4166429 | DELGADO, ALEX V | Redacted | | | | | | | |
| 4169862 | DELGADO, ALEXANDER | Redacted | | | | | | | |
| 4197657 | DELGADO, ALEXIS Y | Redacted | | | | | | | |
| 4466215 | DELGADO, ALEXYS M | Redacted | | | | | | | |
| 4199930 | DELGADO, ALFONSO R | Redacted | | | | | | | |
| 4744558 | DELGADO, ALICIA | Redacted | | | | | | | |
| 4542241 | DELGADO, ALICIA | Redacted | | | | | | | |
| 4171500 | DELGADO, ALYSSA B | Redacted | | | | | | | |
| 4678980 | DELGADO, ANA | Redacted | | | | | | | |
| 4463605 | DELGADO, ANGEL | Redacted | | | | | | | |
| 4496632 | DELGADO, ANGEL | Redacted | | | | | | | |
| 4302965 | DELGADO, ANGEL C | Redacted | | | | | | | |
| 4177774 | DELGADO, ANGELICA | Redacted | | | | | | | |
| 4621347 | DELGADO, ANIBAL | Redacted | | | | | | | |
| 4505049 | DELGADO, ANIBAL | Redacted | | | | | | | |
| 4192777 | DELGADO, ANITA | Redacted | | | | | | | |
| 4715408 | DELGADO, ANNA | Redacted | | | | | | | |
| 4736475 | DELGADO, ANNETTE | Redacted | | | | | | | |
| 4182093 | DELGADO, ANTHONY C | Redacted | | | | | | | |
| 4399386 | DELGADO, ANTHONY M | Redacted | | | | | | | |
| 4252881 | DELGADO, ANTONIO | Redacted | | | | | | | |
| 4344411 | DELGADO, ARMANDO | Redacted | | | | | | | |
| 4755197 | DELGADO, AUROA | Redacted | | | | | | | |
| 4590207 | DELGADO, AURORA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4752504 | DELGADO, AURORA E | Redacted | | | | | | | |
| 4500680 | DELGADO, BEATRIZ | Redacted | | | | | | | |
| 4545173 | DELGADO, BELINDA | Redacted | | | | | | | |
| 4623347 | DELGADO, BENITO | Redacted | | | | | | | |
| 4749312 | DELGADO, BENJAMIN | Redacted | | | | | | | |
| 4216109 | DELGADO, BRITTANY | Redacted | | | | | | | |
| 4168244 | DELGADO, BRYANT | Redacted | | | | | | | |
| 4463498 | DELGADO, CANDACE | Redacted | | | | | | | |
| 4536078 | DELGADO, CARLOS | Redacted | | | | | | | |
| 4411576 | DELGADO, CARLOS | Redacted | | | | | | | |
| 4289156 | DELGADO, CARLOS | Redacted | | | | | | | |
| 4757696 | DELGADO, CARMEN | Redacted | | | | | | | |
| 4636096 | DELGADO, CARMEN | Redacted | | | | | | | |
| 4751032 | DELGADO, CARMEN | Redacted | | | | | | | |
| 4401275 | DELGADO, CATHERINE | Redacted | | | | | | | |
| 4503384 | DELGADO, CELIVETTE | Redacted | | | | | | | |
| 4181586 | DELGADO, CHARLIE R | Redacted | | | | | | | |
| 4280297 | DELGADO, CHRISTIAN | Redacted | | | | | | | |
| 4290001 | DELGADO, CHRISTINA | Redacted | | | | | | | |
| 4706103 | DELGADO, CHRISTOFER | Redacted | | | | | | | |
| 4280532 | DELGADO, CHRISTOPHER J | Redacted | | | | | | | |
| 4546725 | DELGADO, CHRISTOPHER S | Redacted | | | | | | | |
| 4181237 | DELGADO, CINDY | Redacted | | | | | | | |
| 4403298 | DELGADO, CLAUDIA | Redacted | | | | | | | |
| 4697157 | DELGADO, CLEMENCIA | Redacted | | | | | | | |
| 4170857 | DELGADO, CRISTIAN A | Redacted | | | | | | | |
| 4170254 | DELGADO, CRISTIAN D | Redacted | | | | | | | |
| 4405788 | DELGADO, CRYSTALY | Redacted | | | | | | | |
| 4403112 | DELGADO, DALISAY | Redacted | | | | | | | |
| 4628242 | DELGADO, DANIEL | Redacted | | | | | | | |
| 4498505 | DELGADO, DANIEL | Redacted | | | | | | | |
| 4206865 | DELGADO, DANNY L | Redacted | | | | | | | |
| 4588542 | DELGADO, DAVID | Redacted | | | | | | | |
| 4506736 | DELGADO, DAVID | Redacted | | | | | | | |
| 4200164 | DELGADO, DAVID | Redacted | | | | | | | |
| 4191830 | DELGADO, DAVID | Redacted | | | | | | | |
| 4482775 | DELGADO, DAVID A | Redacted | | | | | | | |
| 4428597 | DELGADO, DAVID J | Redacted | | | | | | | |
| 4216841 | DELGADO, DAWN A | Redacted | | | | | | | |
| 4519872 | DELGADO, DEVIN | Redacted | | | | | | | |
| 4282385 | DELGADO, DIANA | Redacted | | | | | | | |
| 4528765 | DELGADO, DIANA | Redacted | | | | | | | |
| 4280498 | DELGADO, DOMINIQUE | Redacted | | | | | | | |
| 4601992 | DELGADO, EDGAR | Redacted | | | | | | | |
| 4525968 | DELGADO, EDGARDO | Redacted | | | | | | | |
| 4587195 | DELGADO, EDUARDO | Redacted | | | | | | | |
| 4587194 | DELGADO, EDUARDO | Redacted | | | | | | | |
| 4161132 | DELGADO, EDWARDO B | Redacted | | | | | | | |
| 4183037 | DELGADO, EFRAIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4591114 | DELGADO, ELENA | Redacted | | | | | | | |
| 4248250 | DELGADO, ELIAB | Redacted | | | | | | | |
| 4209597 | DELGADO, ELIH | Redacted | | | | | | | |
| 4175144 | DELGADO, ELISA | Redacted | | | | | | | |
| 4545627 | DELGADO, ELISABETH | Redacted | | | | | | | |
| 4548508 | DELGADO, ELIZA | Redacted | | | | | | | |
| 4336368 | DELGADO, ELIZABETH | Redacted | | | | | | | |
| 4422465 | DELGADO, ELIZABETH | Redacted | | | | | | | |
| 4529109 | DELGADO, ERICA M | Redacted | | | | | | | |
| 4496284 | DELGADO, ERMMES | Redacted | | | | | | | |
| 4505019 | DELGADO, ERNESTO R | Redacted | | | | | | | |
| 4545134 | DELGADO, ESMERALDA | Redacted | | | | | | | |
| 4543149 | DELGADO, EVANGELINA | Redacted | | | | | | | |
| 4655045 | DELGADO, EVELYN | Redacted | | | | | | | |
| 4661124 | DELGADO, EVELYN J | Redacted | | | | | | | |
| 4213074 | DELGADO, EZEQUIEL | Redacted | | | | | | | |
| 4177146 | DELGADO, EZEQUIEL | Redacted | | | | | | | |
| 4538773 | DELGADO, FABIOLA | Redacted | | | | | | | |
| 4260080 | DELGADO, FABIOLA R | Redacted | | | | | | | |
| 4194001 | DELGADO, FABIOLA V | Redacted | | | | | | | |
| 4407628 | DELGADO, FANNY A | Redacted | | | | | | | |
| 4414744 | DELGADO, FERNANDO | Redacted | | | | | | | |
| 4205312 | DELGADO, FIDENCIO | Redacted | | | | | | | |
| 4658256 | DELGADO, FRANCES | Redacted | | | | | | | |
| 4726021 | DELGADO, FRANCES | Redacted | | | | | | | |
| 4504562 | DELGADO, FRANCES K | Redacted | | | | | | | |
| 4730732 | DELGADO, FRANK | Redacted | | | | | | | |
| 4500708 | DELGADO, FRANK | Redacted | | | | | | | |
| 4699233 | DELGADO, GABRIEL H. | Redacted | | | | | | | |
| 4499311 | DELGADO, GABRIELA I | Redacted | | | | | | | |
| 4496701 | DELGADO, GENESIS | Redacted | | | | | | | |
| 4663975 | DELGADO, GINA | Redacted | | | | | | | |
| 4276442 | DELGADO, GINA L | Redacted | | | | | | | |
| 4499776 | DELGADO, GISELLE M | Redacted | | | | | | | |
| 4414898 | DELGADO, GORETTY | Redacted | | | | | | | |
| 4787662 | Delgado, Graciela | Redacted | | | | | | | |
| 4180925 | DELGADO, GRACIELA | Redacted | | | | | | | |
| 4787663 | Delgado, Graciela | Redacted | | | | | | | |
| 4233722 | DELGADO, GRISELL | Redacted | | | | | | | |
| 4525361 | DELGADO, GUADALUPE | Redacted | | | | | | | |
| 4705434 | DELGADO, GUILLERMINA | Redacted | | | | | | | |
| 4834567 | DELGADO, GUSTAVO | Redacted | | | | | | | |
| 4298463 | DELGADO, HABACUC | Redacted | | | | | | | |
| 4288886 | DELGADO, HECTOR | Redacted | | | | | | | |
| 4496231 | DELGADO, HECTOR | Redacted | | | | | | | |
| 4501288 | DELGADO, HECTOR R | Redacted | | | | | | | |
| 4584814 | DELGADO, HERIBERTO | Redacted | | | | | | | |
| 4433537 | DELGADO, HILDA | Redacted | | | | | | | |
| 4500682 | DELGADO, ILEANA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3685 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4297519 | DELGADO, IRMA | Redacted | | | | | | | |
| 4739858 | DELGADO, ISAAC | Redacted | | | | | | | |
| 4749006 | DELGADO, ISABEL | Redacted | | | | | | | |
| 4752963 | DELGADO, ISABEL | Redacted | | | | | | | |
| 4294901 | DELGADO, ISABELLA L | Redacted | | | | | | | |
| 4641539 | DELGADO, JAIME A A | Redacted | | | | | | | |
| 4346807 | DELGADO, JANET | Redacted | | | | | | | |
| 4710309 | DELGADO, JANETTE | Redacted | | | | | | | |
| 4503272 | DELGADO, JANICE | Redacted | | | | | | | |
| 4748617 | DELGADO, JAPONESA | Redacted | | | | | | | |
| 4227845 | DELGADO, JASON | Redacted | | | | | | | |
| 4295755 | DELGADO, JAVIER | Redacted | | | | | | | |
| 4258398 | DELGADO, JAYME | Redacted | | | | | | | |
| 4528302 | DELGADO, JAZMIN | Redacted | | | | | | | |
| 4203056 | DELGADO, JENNIFER | Redacted | | | | | | | |
| 4224843 | DELGADO, JENNIFER P | Redacted | | | | | | | |
| 4292369 | DELGADO, JEREMY A | Redacted | | | | | | | |
| 4169747 | DELGADO, JESSE C | Redacted | | | | | | | |
| 4283611 | DELGADO, JESSICA | Redacted | | | | | | | |
| 4522822 | DELGADO, JESSICA | Redacted | | | | | | | |
| 4532275 | DELGADO, JESSICA | Redacted | | | | | | | |
| 4500759 | DELGADO, JESSICA | Redacted | | | | | | | |
| 4158791 | DELGADO, JESSICA G | Redacted | | | | | | | |
| 4202526 | DELGADO, JESSICA K | Redacted | | | | | | | |
| 4214759 | DELGADO, JESSICA R | Redacted | | | | | | | |
| 4595490 | DELGADO, JESUS | Redacted | | | | | | | |
| 4194186 | DELGADO, JOAN | Redacted | | | | | | | |
| 4502222 | DELGADO, JOEL | Redacted | | | | | | | |
| 4505644 | DELGADO, JOEL J | Redacted | | | | | | | |
| 4185848 | DELGADO, JON | Redacted | | | | | | | |
| 4175352 | DELGADO, JON | Redacted | | | | | | | |
| 4418219 | DELGADO, JORDALINA | Redacted | | | | | | | |
| 4302772 | DELGADO, JORGE | Redacted | | | | | | | |
| 4500565 | DELGADO, JORGE | Redacted | | | | | | | |
| 4279232 | DELGADO, JORGE M | Redacted | | | | | | | |
| 4628776 | DELGADO, JORGE R | Redacted | | | | | | | |
| 4190774 | DELGADO, JOSE | Redacted | | | | | | | |
| 4443245 | DELGADO, JOSE | Redacted | | | | | | | |
| 4742632 | DELGADO, JOSE | Redacted | | | | | | | |
| 4410542 | DELGADO, JOSE | Redacted | | | | | | | |
| 4185891 | DELGADO, JOSE L | Redacted | | | | | | | |
| 4540459 | DELGADO, JOSE L | Redacted | | | | | | | |
| 4498290 | DELGADO, JOSE R | Redacted | | | | | | | |
| 4504242 | DELGADO, JOSEFINA | Redacted | | | | | | | |
| 4659989 | DELGADO, JOSEFINA L | Redacted | | | | | | | |
| 4268781 | DELGADO, JOSEPH | Redacted | | | | | | | |
| 4636384 | DELGADO, JOSEPH | Redacted | | | | | | | |
| 4394427 | DELGADO, JOSHUA | Redacted | | | | | | | |
| 4402375 | DELGADO, JOSUE D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3686 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4712227 | DELGADO, JOYCE R | Redacted | | | | | | | |
| 4644376 | DELGADO, JUAN | Redacted | | | | | | | |
| 4605578 | DELGADO, JUAN | Redacted | | | | | | | |
| 4167644 | DELGADO, JUAN C | Redacted | | | | | | | |
| 4233255 | DELGADO, JUAN J | Redacted | | | | | | | |
| 4180274 | DELGADO, JUAN M | Redacted | | | | | | | |
| 4171443 | DELGADO, JUANA L | Redacted | | | | | | | |
| 4182090 | DELGADO, JULIA | Redacted | | | | | | | |
| 4462512 | DELGADO, JULIAN D | Redacted | | | | | | | |
| 4330297 | DELGADO, JULIO | Redacted | | | | | | | |
| 4403096 | DELGADO, JUSTIN H | Redacted | | | | | | | |
| 4408234 | DELGADO, KAISER R | Redacted | | | | | | | |
| 4211447 | DELGADO, KARLA | Redacted | | | | | | | |
| 4204614 | DELGADO, KEIRY | Redacted | | | | | | | |
| 4503570 | DELGADO, KEYSHLA | Redacted | | | | | | | |
| 4298726 | DELGADO, KIANNI | Redacted | | | | | | | |
| 4575950 | DELGADO, KIARA | Redacted | | | | | | | |
| 4502961 | DELGADO, KIARA | Redacted | | | | | | | |
| 4697482 | DELGADO, KIM | Redacted | | | | | | | |
| 4195512 | DELGADO, LAURA | Redacted | | | | | | | |
| 4551104 | DELGADO, LAURA | Redacted | | | | | | | |
| 4588714 | DELGADO, LAURA A | Redacted | | | | | | | |
| 4169398 | DELGADO, LESLIE | Redacted | | | | | | | |
| 4498411 | DELGADO, LILIAN | Redacted | | | | | | | |
| 4223796 | DELGADO, LISANDRA | Redacted | | | | | | | |
| 4241256 | DELGADO, LISBETH | Redacted | | | | | | | |
| 4504210 | DELGADO, LIZBELL | Redacted | | | | | | | |
| 4496509 | DELGADO, LORENAMARY | Redacted | | | | | | | |
| 4708113 | DELGADO, LUCILA | Redacted | | | | | | | |
| 4691234 | DELGADO, LUCY | Redacted | | | | | | | |
| 4639535 | DELGADO, LUIS | Redacted | | | | | | | |
| 4634784 | DELGADO, LUIS | Redacted | | | | | | | |
| 4230413 | DELGADO, LUIS | Redacted | | | | | | | |
| 4502403 | DELGADO, LUIS A | Redacted | | | | | | | |
| 4166420 | DELGADO, LUIS D | Redacted | | | | | | | |
| 4502860 | DELGADO, LUIS M | Redacted | | | | | | | |
| 4496901 | DELGADO, LUIS ROBERTO | Redacted | | | | | | | |
| 4769241 | DELGADO, LYNDA | Redacted | | | | | | | |
| 4223133 | DELGADO, MALVIN | Redacted | | | | | | | |
| 4280142 | DELGADO, MARCUS C | Redacted | | | | | | | |
| 4749729 | DELGADO, MARGARITA | Redacted | | | | | | | |
| 4526697 | DELGADO, MARIA | Redacted | | | | | | | |
| 4154889 | Delgado, Maria | Redacted | | | | | | | |
| 4505054 | DELGADO, MARIA | Redacted | | | | | | | |
| 4500121 | DELGADO, MARIA DEL MAR | Redacted | | | | | | | |
| 4503131 | DELGADO, MARIA E | Redacted | | | | | | | |
| 4498112 | DELGADO, MARIA I | Redacted | | | | | | | |
| 4222754 | DELGADO, MARIA J | Redacted | | | | | | | |
| 4505162 | DELGADO, MARIA T | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3687 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4284735 | DELGADO, MARICELA | Redacted | | | | | | | |
| 4660816 | DELGADO, MARIO | Redacted | | | | | | | |
| 4689741 | DELGADO, MARIO | Redacted | | | | | | | |
| 4588399 | DELGADO, MARIO | Redacted | | | | | | | |
| 4535602 | DELGADO, MARIO A | Redacted | | | | | | | |
| 4419792 | DELGADO, MARITZA | Redacted | | | | | | | |
| 4306594 | DELGADO, MARK | Redacted | | | | | | | |
| 4162456 | DELGADO, MARY A | Redacted | | | | | | | |
| 4711741 | DELGADO, MARYLIN | Redacted | | | | | | | |
| 4336018 | DELGADO, MATHYIEU-ADAM R | Redacted | | | | | | | |
| 4790067 | Delgado, Mauricia | Redacted | | | | | | | |
| 4545285 | DELGADO, MAYELI | Redacted | | | | | | | |
| 4165293 | DELGADO, MEGAN | Redacted | | | | | | | |
| 4471450 | DELGADO, MEGAN L | Redacted | | | | | | | |
| 4426845 | DELGADO, MELANY | Redacted | | | | | | | |
| 4525600 | DELGADO, MELANY | Redacted | | | | | | | |
| 4166855 | DELGADO, MELISSA | Redacted | | | | | | | |
| 4276146 | DELGADO, MELISSA L | Redacted | | | | | | | |
| 4689258 | DELGADO, MERCEDES | Redacted | | | | | | | |
| 4255681 | DELGADO, MICHAEL A | Redacted | | | | | | | |
| 4471529 | DELGADO, MICHELE | Redacted | | | | | | | |
| 4503341 | DELGADO, MIGUEL | Redacted | | | | | | | |
| 4301127 | DELGADO, MIGUELANGEL | Redacted | | | | | | | |
| 4396354 | DELGADO, MILAGROS | Redacted | | | | | | | |
| 4506018 | DELGADO, MIRAIDA | Redacted | | | | | | | |
| 4637347 | DELGADO, MIRIAM | Redacted | | | | | | | |
| 4772325 | DELGADO, MOISES | Redacted | | | | | | | |
| 4301745 | DELGADO, MONICA R | Redacted | | | | | | | |
| 4506242 | DELGADO, NAIDA | Redacted | | | | | | | |
| 4743656 | DELGADO, NANCY | Redacted | | | | | | | |
| 4291290 | DELGADO, NATALIE N | Redacted | | | | | | | |
| 4490140 | DELGADO, NATASHA | Redacted | | | | | | | |
| 4197414 | DELGADO, NEYDA E | Redacted | | | | | | | |
| 4170150 | DELGADO, NICOLAS | Redacted | | | | | | | |
| 4291264 | DELGADO, NICOLAUS W | Redacted | | | | | | | |
| 4756984 | DELGADO, NILDA | Redacted | | | | | | | |
| 4277179 | DELGADO, NOEL | Redacted | | | | | | | |
| 4505608 | DELGADO, NOEL T | Redacted | | | | | | | |
| 4527949 | DELGADO, NOEMY | Redacted | | | | | | | |
| 4709217 | DELGADO, NORMA | Redacted | | | | | | | |
| 4709216 | DELGADO, NORMA | Redacted | | | | | | | |
| 4788828 | Delgado, Omar & Kory | Redacted | | | | | | | |
| 4703475 | DELGADO, OTTO | Redacted | | | | | | | |
| 4620435 | DELGADO, PABLO | Redacted | | | | | | | |
| 4174945 | DELGADO, PATRICIA | Redacted | | | | | | | |
| 4651149 | DELGADO, PATRICIA | Redacted | | | | | | | |
| 4707664 | DELGADO, PATRICIA | Redacted | | | | | | | |
| 4786516 | Delgado, Patricia & Jason | Redacted | | | | | | | |
| 4269328 | DELGADO, PATRICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503105 | DELGADO, PEDRO J | Redacted | | | | | | | |
| 4693252 | DELGADO, PETE | Redacted | | | | | | | |
| 4255811 | DELGADO, PETER G | Redacted | | | | | | | |
| 4238414 | DELGADO, PRISCILLA | Redacted | | | | | | | |
| 4201543 | DELGADO, PRISCILLA | Redacted | | | | | | | |
| 4747285 | DELGADO, PROVIDENCIA | Redacted | | | | | | | |
| 4213244 | DELGADO, RAFAEL | Redacted | | | | | | | |
| 4173266 | DELGADO, RAMIRO | Redacted | | | | | | | |
| 4519480 | DELGADO, RAQUEL I | Redacted | | | | | | | |
| 4752120 | DELGADO, RAUL | Redacted | | | | | | | |
| 4632420 | DELGADO, RAYMON | Redacted | | | | | | | |
| 4764396 | DELGADO, RAYMOND | Redacted | | | | | | | |
| 4160242 | DELGADO, REGINA | Redacted | | | | | | | |
| 4474593 | DELGADO, RENAE L | Redacted | | | | | | | |
| 4528145 | DELGADO, RENE | Redacted | | | | | | | |
| 4421201 | DELGADO, RENEE | Redacted | | | | | | | |
| 4786815 | Delgado, Reyna | Redacted | | | | | | | |
| 4786816 | Delgado, Reyna | Redacted | | | | | | | |
| 4670231 | DELGADO, RICARDA | Redacted | | | | | | | |
| 4597583 | DELGADO, RICARDO | Redacted | | | | | | | |
| 4390541 | DELGADO, RICARDO | Redacted | | | | | | | |
| 4500432 | DELGADO, RICARDO | Redacted | | | | | | | |
| 4674136 | DELGADO, RICHARD | Redacted | | | | | | | |
| 4171281 | DELGADO, RICHARD | Redacted | | | | | | | |
| 4834568 | DELGADO, RICHARD & MELISSA | Redacted | | | | | | | |
| 4705232 | DELGADO, ROBERT | Redacted | | | | | | | |
| 4498883 | DELGADO, ROBERT A | Redacted | | | | | | | |
| 4752999 | DELGADO, ROBERTO | Redacted | | | | | | | |
| 4188501 | DELGADO, RODRIGO | Redacted | | | | | | | |
| 4175540 | DELGADO, ROGER M | Redacted | | | | | | | |
| 4721625 | DELGADO, ROMULO F | Redacted | | | | | | | |
| 4261142 | DELGADO, ROSA | Redacted | | | | | | | |
| 4497519 | DELGADO, ROSA | Redacted | | | | | | | |
| 4223154 | DELGADO, ROSEMARIE S | Redacted | | | | | | | |
| 4548490 | DELGADO, ROSILDA | Redacted | | | | | | | |
| 4568302 | DELGADO, ROSSIBEL R | Redacted | | | | | | | |
| 4157671 | DELGADO, SAMANTHA | Redacted | | | | | | | |
| 4212749 | DELGADO, SAMANTHA L | Redacted | | | | | | | |
| 4548607 | DELGADO, SANDRA | Redacted | | | | | | | |
| 4444250 | DELGADO, SARAH N | Redacted | | | | | | | |
| 4392934 | DELGADO, SARAHI | Redacted | | | | | | | |
| 4172835 | DELGADO, SAYRA | Redacted | | | | | | | |
| 4279987 | DELGADO, SELENA | Redacted | | | | | | | |
| 4506074 | DELGADO, SHALOM | Redacted | | | | | | | |
| 4541757 | DELGADO, SOFIA | Redacted | | | | | | | |
| 4403258 | DELGADO, SONIA J | Redacted | | | | | | | |
| 4460067 | DELGADO, SOPHIA D | Redacted | | | | | | | |
| 4579694 | DELGADO, STEPHANIE A | Redacted | | | | | | | |
| 4319532 | DELGADO, STEVEN J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3689 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4372836 | DELGADO, TAMMY J | Redacted | | | | | | | |
| 4236170 | DELGADO, TATIANA | Redacted | | | | | | | |
| 4208611 | DELGADO, TATIANA G | Redacted | | | | | | | |
| 4638823 | DELGADO, TERESA | Redacted | | | | | | | |
| 4715713 | DELGADO, TRILCE | Redacted | | | | | | | |
| 4539120 | DELGADO, VANESSA M | Redacted | | | | | | | |
| 4545626 | DELGADO, VERONICA | Redacted | | | | | | | |
| 4224757 | DELGADO, VICTOR J | Redacted | | | | | | | |
| 4536493 | DELGADO, VICTOR M | Redacted | | | | | | | |
| 4623606 | DELGADO, VIRGINIA | Redacted | | | | | | | |
| 4655501 | DELGADO, WALTER | Redacted | | | | | | | |
| 4826314 | DELGADO, WANDA | Redacted | | | | | | | |
| 4690053 | DELGADO, WENDI | Redacted | | | | | | | |
| 4496717 | DELGADO, WILFREDO | Redacted | | | | | | | |
| 4333457 | DELGADO, WILKINS | Redacted | | | | | | | |
| 4715905 | DELGADO, WILLIAM | Redacted | | | | | | | |
| 4585702 | DELGADO, WILLIAM | Redacted | | | | | | | |
| 4473978 | DELGADO, XAVIER | Redacted | | | | | | | |
| 4500569 | DELGADO, YADEL | Redacted | | | | | | | |
| 4496809 | DELGADO, YADIRA M | Redacted | | | | | | | |
| 4252061 | DELGADO, YAIMA A | Redacted | | | | | | | |
| 4496183 | DELGADO, YAMILET | Redacted | | | | | | | |
| 4526934 | DELGADO, YANELLI | Redacted | | | | | | | |
| 4231182 | DELGADO, YOANA A | Redacted | | | | | | | |
| 4224626 | DELGADO, YULISSA T | Redacted | | | | | | | |
| 4443334 | DELGADO, YULY J | Redacted | | | | | | | |
| 4505475 | DELGADO, ZULEIKA M | Redacted | | | | | | | |
| 4178295 | DELGADOBRAVO, SUSANA | Redacted | | | | | | | |
| 4573676 | DELGADO-HERNANDEZ, OMAYRA E | Redacted | | | | | | | |
| 4535691 | DELGADO-LARIOS, HELEN A | Redacted | | | | | | | |
| 4438335 | DELGADO-ORTIZ, YESSICA | Redacted | | | | | | | |
| 4415334 | DELGADO-SALDANA, JENNIFER | Redacted | | | | | | | |
| 4461289 | DELGALLO, DAVID | Redacted | | | | | | | |
| 4704813 | DELGARDIO, FIONA | Redacted | | | | | | | |
| 5594229 | DELGARDO KEISHLA | RES VILLA DEL REY EDF6 | | | | CAGUAS | PR | 00725 | |
| 4571038 | DELGARDO, SHURON | Redacted | | | | | | | |
| 4396828 | DELGAUDIO, CHARLENE | Redacted | | | | | | | |
| 4421204 | DELGAUDIO, KEVIN | Redacted | | | | | | | |
| 4748148 | DELGER, BARBARA | Redacted | | | | | | | |
| 4763999 | DELGRANDE, NANCY | Redacted | | | | | | | |
| 4834569 | DELGRECO, ELLEN | Redacted | | | | | | | |
| 4874060 | DELGROSS SERVICES LLC | CHRISTOPHER R DELGROSS | 926 ELLSWORTH AVENUE | | | JEANNETTE | PA | 15644 | |
| 4170172 | DELGUIDICE, SHERRILL | Redacted | | | | | | | |
| 4580154 | DELGUZZI-CHIPPS, CHRISTINE G | Redacted | | | | | | | |
| 4801526 | DELHIA GODDARD | DBA SURELYMINE CLOTHING & ACCESSOR | WINCHESTER | | | WINCHESTER | CA | 92596 | |
| 4413593 | DELHOMME JR, PAUL C | Redacted | | | | | | | |
| 4241074 | DELHOMME, LOUSKA | Redacted | | | | | | | |
| 4220752 | DELHOYO, DAISY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4866492 | DELI PLUS INC | 373 ESCOCIA ST | | | | CAPARRA HEIGHTS SAN JUAN | PR | 00920 | |
| 5795542 | DELI PLUS, INC | 373 Escocia Street | | | | Caparra Heights | PR | 00920 | |
| 4890281 | Deli Plus, Inc | Attn: Herton Seda | 373 ESCOCIA STREET | | | CAPARRA HEIGHTS | PR | 00920 | |
| 5792031 | DELI PLUS, INC | MR. HERTON R. SEDA, PRESIDENT | 373 ESCOCIA STREET | | | CAPARRA HEIGHTS | PR | 00920 | |
| 4834570 | DELI POLLO | Redacted | | | | | | | |
| 4294564 | DELI, LOUIS A | Redacted | | | | | | | |
| 5594253 | DELIA JOHNSON | 14103 YORKSHIRE WOODS RD | | | | SILVER SPRING | MD | 20906 | |
| 4720667 | D'ELIA JR, VINCENT | Redacted | | | | | | | |
| 5594256 | DELIA MARCUS | 70640 W HAZELWOOD | | | | PHOENIX | AZ | 85033 | |
| 4846739 | DELIA NARANJO | 10035 PRATT PL | | | | Silver Spring | MD | 20910 | |
| 4847063 | DELIA RODRIGUEZ | 28084 ARSENAL RD | | | | Flat Rock | MI | 48134 | |
| 5594279 | DELIA VILLA | 3310 HONECK RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 4401333 | DELIA, CHRISTOPHER | Redacted | | | | | | | |
| 4669449 | DELIA, CLARK | Redacted | | | | | | | |
| 4723633 | DELIA, DEBORAH | Redacted | | | | | | | |
| 4393177 | DELIA, EMILY | Redacted | | | | | | | |
| 4224686 | DELIA, JOANE | Redacted | | | | | | | |
| 4599794 | DELIA, MARYANN | Redacted | | | | | | | |
| 4834571 | DELIA, MATTHEW | Redacted | | | | | | | |
| 4277146 | DELIA, THOMAS | Redacted | | | | | | | |
| 4637781 | DELIBERA, BEVERLY | Redacted | | | | | | | |
| 4398111 | DELIBERTI, ISABEL | Redacted | | | | | | | |
| 4239438 | DELIC, ARIANNA L | Redacted | | | | | | | |
| 4614267 | DELIC, WAYNE | Redacted | | | | | | | |
| 4251140 | DELICAT, CASSANDRA | Redacted | | | | | | | |
| 4234458 | DELICATE, JONATHAN A | Redacted | | | | | | | |
| 4756620 | DELICE, COLIMO | Redacted | | | | | | | |
| 4708188 | DELICE, JUNIOR | Redacted | | | | | | | |
| 4651278 | DELICE, ZULMIRA | Redacted | | | | | | | |
| 4826315 | DELICH RESIDENCE | Redacted | | | | | | | |
| 4249201 | DELICH, KATHY S | Redacted | | | | | | | |
| 5594284 | DELICIA BASS | 2516 ARBORS DR APT 2 | | | | EVANSVILLE | IN | 47715-1878 | |
| 4742885 | DELICIA, JOY | Redacted | | | | | | | |
| 4866157 | DELICIOUS BRANDS LLC | 3475 MISTY MEADOW DRIVE | | | | DALLAS | TX | 75287 | |
| 4598716 | DELIDUKA, MARY E E | Redacted | | | | | | | |
| 4202226 | DELIFUS, CHANDA | Redacted | | | | | | | |
| 4215302 | DELIFUS, JAZMINE N | Redacted | | | | | | | |
| 4792898 | Deligainnis, Betty | Redacted | | | | | | | |
| 4347731 | DELIGE, KENJI | Redacted | | | | | | | |
| 4246114 | DELIGENT, REGINALD | Redacted | | | | | | | |
| 4625169 | DELIGIANNIS, MARIA | Redacted | | | | | | | |
| 4774446 | DELIHADZHIEVA, FETE | Redacted | | | | | | | |
| 4548740 | DELILBASIC, SELINA | Redacted | | | | | | | |
| 4883092 | DELILLE OXYGEN COMPANY | P O BOX 7809 | | | | COLUMBUS | OH | 43207 | |
| 4705208 | DELILLE, LUCILLE | Redacted | | | | | | | |
| 4709455 | DELILLE, SHERLINE | Redacted | | | | | | | |
| 4743506 | DELIMA, FELICITAS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3691 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398650 | DELIMA, SONIA | Redacted | | | | | | | |
| 4284486 | DELIMAN, ANDREA L | Redacted | | | | | | | |
| 4218049 | DELIN, TREVOR | Redacted | | | | | | | |
| 4451105 | DELIN, ZACHARY S | Redacted | | | | | | | |
| 4362115 | DELINE, LEAH J | Redacted | | | | | | | |
| 4266023 | DELINE, PATRICK W | Redacted | | | | | | | |
| 4253475 | DELINOIS, EURIKA | Redacted | | | | | | | |
| 4418354 | DELINOIS, MERRIDITH M | Redacted | | | | | | | |
| 4408155 | DELINOIS, TANISHA | Redacted | | | | | | | |
| 4578694 | DELINSKI, AUTUMN N | Redacted | | | | | | | |
| 4307617 | DELINSKI, ISAAC | Redacted | | | | | | | |
| 4721035 | DELINSKI, JENNIFER | Redacted | | | | | | | |
| 4308396 | DELINSKY, MIA | Redacted | | | | | | | |
| 4433336 | DELIO, JOSEPH | Redacted | | | | | | | |
| 4374276 | DELIOZAR, FEDELINE | Redacted | | | | | | | |
| 4194434 | DELIRA, GRACIE | Redacted | | | | | | | |
| 4723723 | DELIRA, RUTH | Redacted | | | | | | | |
| 4600001 | DELIS, FRITZBERT | Redacted | | | | | | | |
| 4834572 | DELISA, STEVEN & MARIETA | Redacted | | | | | | | |
| 4245012 | DELISCA, CHRIS | Redacted | | | | | | | |
| 4720523 | DELISCA, LAZAIRE | Redacted | | | | | | | |
| 4234604 | DELISCA, MONICA | Redacted | | | | | | | |
| 4322525 | DELISE, SETH J | Redacted | | | | | | | |
| 4492879 | DELISI, ABIGAIL | Redacted | | | | | | | |
| 4491730 | DELISI, ADRIENNE | Redacted | | | | | | | |
| 4601122 | DELISI, CHERRY | Redacted | | | | | | | |
| 4614551 | DELISI, WILLIAM G. | Redacted | | | | | | | |
| 4223087 | DELISIO, ANTHONY J | Redacted | | | | | | | |
| 4461388 | DELISIO, MARIO A | Redacted | | | | | | | |
| 4646790 | DELISIO, SILVIA | Redacted | | | | | | | |
| 4294117 | DELISIO-LONG, LINNY F | Redacted | | | | | | | |
| 4393926 | DELISLE, JULIA | Redacted | | | | | | | |
| 4428197 | DELISLE, NICHOLAS | Redacted | | | | | | | |
| 4158817 | DELISLE, SARAH | Redacted | | | | | | | |
| 4299033 | DELISLE, TIFFANY | Redacted | | | | | | | |
| 4670666 | DELISME, JACQUELINE P | Redacted | | | | | | | |
| 4155890 | DELISO, NIKO S | Redacted | | | | | | | |
| 4814646 | DELIS-SCHLOSSER, LYDIA | Redacted | | | | | | | |
| 4733298 | DELIU, ALEXANDER | Redacted | | | | | | | |
| 4420643 | DELIU, VALON | Redacted | | | | | | | |
| 4875917 | DELIV INC | FETCHSTERS INC | 530 LYTTON AVE 2ND FLOOR | | | PALO ALTO | CA | 94301 | |
| 4131456 | Deliveries By Todd, Inc. | Leisa Ann Munce, Vice President | 568 Lake Ashley Circle | | | West Melbourne | FL | 32904 | |
| 4860041 | DELIVERY PROS INC | 1316 RICHARD STREET | | | | HOT SPRINGS | AR | 71913 | |
| 4873766 | DELIVERY SOLUTIONS | CARLOS REYNALSO ESPINOZA | 29717 AVENIDA MARAVILLA | | | CATHEDRAL CITY | CA | 92234 | |
| 4494825 | DELIVORIAS, ANDREAS J | Redacted | | | | | | | |
| 4490729 | DELIVORIAS, PETROS | Redacted | | | | | | | |
| 4504275 | DELIZ AVILES, LUIS A | Redacted | | | | | | | |
| 4499565 | DELIZ PAULINO, GLENN D | Redacted | | | | | | | |
| 4547131 | DELIZ, GABRIEL R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4484727 | DELIZ, NICOLE | Redacted | | | | | | | |
| 5594333 | DELIZOSAR INGRID | PO BOX 2073 | | | | RIO PIEDRAS | PR | 00928 | |
| 4834573 | DELIZZA, JOANN | Redacted | | | | | | | |
| 4457957 | DELK III, ROBERT W | Redacted | | | | | | | |
| 4805900 | DELK INDUSTRIES INC | PO BOX 50087 | | | | NASHVILLE | TN | 37205 | |
| 4438663 | DELK, EMANI | Redacted | | | | | | | |
| 4321785 | DELK, GRACIE M | Redacted | | | | | | | |
| 4705803 | DELK, LEROY | Redacted | | | | | | | |
| 4709145 | DELK, PEGGY | Redacted | | | | | | | |
| 4365781 | DELKE, JOHN K | Redacted | | | | | | | |
| 4566094 | DELKER, MICHAEL | Redacted | | | | | | | |
| 4626086 | DELKER, STUART B | Redacted | | | | | | | |
| 4328532 | DELKIC, GOPA | Redacted | | | | | | | |
| 4708213 | DELKS, MARVELENE | Redacted | | | | | | | |
| 4853482 | Dell Awards | 7949 Broadway | | | | Lemon Grove | CA | 91945 | |
| 4874933 | DELL COMPUTER CORPORATION | DELL MARKETING LP | ONE DELL WAY MAIL STOP 8442 | | | AUSTIN | TX | 78682 | |
| 4799568 | DELL COMPUTER CORPORATION | ONE DELL WAY | MAILSTOP 8440 | | | AUSTIN | TX | 78682 | |
| 4778334 | DELL FINANCIAL SERVCES LTD PARTNERSHIP | ONE ROCK WAY | | | | ROUND ROCK | TX | 78682 | |
| 5790193 | DELL FINANCIAL SERVICES - US | GENERAL COUNSEL, DELL FINANCIAL SERVICES, LP | ONE DELL WAY, | RR2, SP1 | | ROUND ROCK | TX | 78682 | |
| 5795543 | Dell Financial Services - US | One Dell Way, | RR2, SP1 | | | Round Rock | TX | 78682 | |
| 4778335 | DELL FINANCIAL SERVICES L.L.C. | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 5404761 | DELL FINANCIAL SERVICES LTD PARTNERSHIP | MAIL STOP-PS2DF-23 ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| 6017276 | Dell Financial Services, LLC | DFS - Bankruptcy | PO Box 81577 | | | Austin | TX | 78708 | |
| 4335783 | DELL ISOLA, JOSEPH E | Redacted | | | | | | | |
| 4803503 | DELL MARKETING L P | DBA DELL.COM | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| 4874837 | DELL MARKETING LP | DBA DELL.COM | 12014 EAST GATE BLVD | | | MT JULIET | TN | 37122 | |
| 5790194 | DELL MARKETING LP | JAMES D. THOMPSON | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| 5795544 | Dell Marketing LP | One Dell Way | | | | Round Rock | TX | 78682 | |
| 4883169 | DELL MARKETING LP | P O BOX 802816 | | | | CHICAGO | IL | 60680 | |
| 4902991 | Dell Marketing, L.P. | Streusand Landon Ozburn Lemmon LLP | Sabrina L. Streusand, Arlana Prentice | Spyglass Point | 1801 Sputh MoPac Expressway, Suite 320 | Austin | TX | 78746 | |
| 5594340 | DELL MATTERN | 9441 HARCOURT CIR | | | | HUNTINGTN BCH | CA | 92646 | |
| 4874932 | DELL RECEIVABLES L P | DELL MARKETING L P | P O BOX 643561 | | | PITTSBURGH | PA | 15264 | |
| 5795545 | DELL RECEIVABLES L P-922898 | P O BOX 643561 | | | | PITTSBURGH | PA | 15264 | |
| 4882933 | DELL SOFTWARE INC | P O BOX 731381 | | | | DALLAS | TX | 75373 | |
| 5594345 | DELL WENDY L | 16084 HARRISON | | | | BROOK PARK | OH | 44142 | |
| 4514797 | DELL, CAROLINE | Redacted | | | | | | | |
| 4425326 | DELL, DARLYENE C | Redacted | | | | | | | |
| 4814647 | DELL, DAVE | Redacted | | | | | | | |
| 4587528 | DELL, DAVID | Redacted | | | | | | | |
| 4702180 | DELL, DENISE | Redacted | | | | | | | |
| 4588113 | DELL, DORA M. M | Redacted | | | | | | | |
| 4489679 | DELL, JAMES J | Redacted | | | | | | | |
| 4721089 | DELL, JOY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4491463 | DELL, JULIANNE | Redacted | | | | | | | |
| 4470866 | DELL, KAYLA | Redacted | | | | | | | |
| 4432961 | DELL, KAYLA A | Redacted | | | | | | | |
| 4625034 | DELL, LAVERNE | Redacted | | | | | | | |
| 4258068 | DELL, MICHAEL | Redacted | | | | | | | |
| 4667001 | DELL, PATRICIA | Redacted | | | | | | | |
| 4165398 | DELL, SHIR | Redacted | | | | | | | |
| 4514994 | DELL, TWILA D | Redacted | | | | | | | |
| 4329518 | DELLA CROCE, BRIAN C | Redacted | | | | | | | |
| 4846097 | DELLA DOWNING | 3189 VAN BIBBER LAKE EST NO A15 | | | | Greencastle | IN | 46135 | |
| 4405960 | DELLA FAVE, LINDA | Redacted | | | | | | | |
| 4814648 | Della Giustina, Eric | Redacted | | | | | | | |
| 4692744 | DELLA PENNA, REBECCA | Redacted | | | | | | | |
| 4834574 | DELLA ROCCA, LIZ | Redacted | | | | | | | |
| 5594359 | DELLA STAGE | 21179 270TH ST | | | | VESTA | MN | 56292 | |
| 5836687 | DELLA THOMPSON | FLORIDA SELF-INSURERS GUARANTY ASSOCIATION,INC | 1427 PIEDMONT DRIVE 2ND FLOOR | | | TALLAHASSEE | FL | 32308 | |
| 4834575 | DELLA VALLE, ROSE | Redacted | | | | | | | |
| 4773983 | DELLA VEDOVA, DANNILE | Redacted | | | | | | | |
| 4271639 | DELLA, DOMINADOR D | Redacted | | | | | | | |
| 4814649 | DELLA, LINDA | Redacted | | | | | | | |
| 4814650 | DELLABRUNA CONSTRUCTION | Redacted | | | | | | | |
| 4527748 | DELLA-CALCE, DAVID C | Redacted | | | | | | | |
| 4608501 | DELLACAMERA, JURA | Redacted | | | | | | | |
| 4240625 | DELLAFIELD, SHIMIRA | Redacted | | | | | | | |
| 4162965 | DELLAFOSSE, ALEXIS | Redacted | | | | | | | |
| 4201322 | DELLAFOSSE, JADE T | Redacted | | | | | | | |
| 4584499 | DELLAFOSSE, MARIA | Redacted | | | | | | | |
| 4322133 | DELLAFOSSE, MORGAN M | Redacted | | | | | | | |
| 4196119 | DELLAFOSSE, SABRINA | Redacted | | | | | | | |
| 4424577 | DELLAGRECA, ROBERT | Redacted | | | | | | | |
| 4231837 | DELLAIRE, JORDYN | Redacted | | | | | | | |
| 4670156 | DELLAMAGGIORE, NELSON | Redacted | | | | | | | |
| 4709018 | DELLAMONICA, ANTONIA | Redacted | | | | | | | |
| 4334695 | DELLANA, COLTON | Redacted | | | | | | | |
| 4703642 | DELL'ANGELA, CAROL | Redacted | | | | | | | |
| 4834576 | DELL'ANGELO, HOLLY & MICHAEL | Redacted | | | | | | | |
| 4400418 | DELLANOCE, DEBORAH L | Redacted | | | | | | | |
| 4597768 | DELLAPENTA, MICHELE | Redacted | | | | | | | |
| 4713717 | DELLAPENTA, ROBERT | Redacted | | | | | | | |
| 4231347 | DELLAPIETRO, DANIEL A | Redacted | | | | | | | |
| 4407458 | DELLAPIETRO, PHILIP A | Redacted | | | | | | | |
| 4247413 | DELLAQUILA, ANTHONY | Redacted | | | | | | | |
| 4299451 | DELL'AQUILA, JOSEPH A | Redacted | | | | | | | |
| 4395692 | DELLARATTO, MICHAEL | Redacted | | | | | | | |
| 4439214 | DELLARCIPRETE, ROCCO | Redacted | | | | | | | |
| 4834577 | DELLAROCCA CARIBIA | Redacted | | | | | | | |
| 4764794 | DELLAROCCO, JULIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3694 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4507385 | DELLAROCCO, MICHELLE | Redacted | | | | | | | |
| 4676925 | DELLARSINA, JOHN | Redacted | | | | | | | |
| 4439194 | DELLASALA, JOSEPH R | Redacted | | | | | | | |
| 4380861 | DELLASANDRO, TRACEY A | Redacted | | | | | | | |
| 4397973 | DELLAVALLE, ALFRED J | Redacted | | | | | | | |
| 4474833 | DELLA-VECCHIA, HEATHER L | Redacted | | | | | | | |
| 4481924 | DELLAVECCHIO, RALPH J | Redacted | | | | | | | |
| 4355289 | DELL-BROWN, MAYAKALA | Redacted | | | | | | | |
| 4598699 | DELLE, FRANCESCA R | Redacted | | | | | | | |
| 4622156 | DELLECAVE, JON | Redacted | | | | | | | |
| 4739221 | DELLEGAR, MARY | Redacted | | | | | | | |
| 4553151 | DELLER, KRIS | Redacted | | | | | | | |
| 4510944 | DELLI VENERI, TRACI | Redacted | | | | | | | |
| 4394991 | DELLI VENNERI, CHRISTOPHER J | Redacted | | | | | | | |
| 4589570 | DELLI, AKIM | Redacted | | | | | | | |
| 4333677 | DELLICKER, ADAM | Redacted | | | | | | | |
| 4430637 | DELLICOLLI, MICHAEL | Redacted | | | | | | | |
| 4226182 | DELLIGATTI, CAROL J | Redacted | | | | | | | |
| 4455881 | DELLIMUTI, BRIAN | Redacted | | | | | | | |
| 4236039 | DELLINGER, APRIL | Redacted | | | | | | | |
| 4630780 | DELLINGER, BRIAN | Redacted | | | | | | | |
| 4516850 | DELLINGER, EMMA | Redacted | | | | | | | |
| 4542672 | DELLINGER, JACOB R | Redacted | | | | | | | |
| 4643441 | DELLINGER, KATHRYN | Redacted | | | | | | | |
| 4147374 | DELLINGER, KEARSTIN | Redacted | | | | | | | |
| 4724784 | DELLINGER, LARRY | Redacted | | | | | | | |
| 4594806 | DELLINGER, MARG | Redacted | | | | | | | |
| 4751647 | DELLINGER, MARY | Redacted | | | | | | | |
| 4174809 | DELLINGER, MICHAEL L | Redacted | | | | | | | |
| 4761140 | DELLINGER, REBECCA | Redacted | | | | | | | |
| 4295662 | DELLIS, JANICE | Redacted | | | | | | | |
| 4475635 | DELLIS, LOUIS | Redacted | | | | | | | |
| 4455229 | DELLISANTI, PAUL C | Redacted | | | | | | | |
| 4305922 | DELLIVENERI, DOMINIC | Redacted | | | | | | | |
| 4878873 | DELLO RUSSO PLUMBING HEATING | MATT DELLO RUSSO | 16 WEST STREET | | | MALBEN | MA | 02148 | |
| 4635090 | DELLOLIO, MIRIAM | Redacted | | | | | | | |
| 4442341 | DELLOLIO, PATRICIA | Redacted | | | | | | | |
| 4482063 | DELLOMO, DOMINIEC A | Redacted | | | | | | | |
| 4593437 | DELLON, GLADYS | Redacted | | | | | | | |
| 4341897 | DELLONE, MICHAEL A | Redacted | | | | | | | |
| 4250335 | DELLOP, KACY | Redacted | | | | | | | |
| 4393600 | DELLORFANO, ANTHONY | Redacted | | | | | | | |
| 4814651 | DELLORTO, STEVE | Redacted | | | | | | | |
| 4551288 | DELLOS, KASSIDAY D | Redacted | | | | | | | |
| 4634625 | DELLOVA, LOUIS | Redacted | | | | | | | |
| 4814652 | DELLOVO | Redacted | | | | | | | |
| 4172047 | DELLUNA, KATHRYN C | Redacted | | | | | | | |
| 4210815 | DELLUNA, KATHRYN M | Redacted | | | | | | | |
| 4658892 | DELLUTRI, MICHAEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594389 | DELMA VAZQUEZ | 1918 CALLE SACRISTIA EXT | | | | PONCE | PR | 00717 | |
| 4595263 | DELMAGE, PHYLLIS | Redacted | | | | | | | |
| 4807913 | DELMAR ASSOCIATES LP | C/O RONALD H KISNER | 1438 THIRD AVENUE, APT.29B | | | NEW YORK | NY | 10028 | |
| 4858667 | DELMAR MANUFACTURING LLC | 1083 MAIN ST | | | | CHAMPLAIN | NY | 12919 | |
| 4804676 | DELMAR MANUFACTURING LLC | DBA DIAMORE | 1083 MAIN STREET | | | CHAMPLAIN | NY | 12919 | |
| 4806449 | DELMAR MFG LLC | 1083 MAIN ST | | | | CHAMPLAIN | NY | 12919 | |
| 4808937 | DELMAR PLAZA HOLDINGS LLC | ATTN: SCOTT DELANEY | 225 SPRINGHILL MEMORIAL PLACE | | | MOBILE | AL | 36608 | |
| 4905467 | Delmar Plaza Holdings, LLC | 225 Springhill Memorial Place | | | | Mobile | AL | 36608 | |
| 4369345 | DELMAR, ALLYSA | Redacted | | | | | | | |
| 4277669 | DELMAR, NATHAN | Redacted | | | | | | | |
| 4473995 | DELMARGIO, JOHN | Redacted | | | | | | | |
| 4240824 | DELMARSH, SANDIE | Redacted | | | | | | | |
| 4890813 | Delmarva Oil | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 5830308 | DELMARVA POWER | Nathanael Gillespie | 701 Ninth St, NW | | | Washington | DC | 20068 | |
| 4904004 | Delmarva Power & Light Company | PO Box 13609 | | | | Philadelphia | PA | 19101 | |
| 4783418 | DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | | | | Philadelphia | PA | 19101-3609 | |
| 4814653 | DELMAS, CINDE | Redacted | | | | | | | |
| 4252390 | DELMAS, STEPHANIE | Redacted | | | | | | | |
| 4331644 | DELMASTRO, DAYNA E | Redacted | | | | | | | |
| 4369836 | DELMASTRO, KRISTIN | Redacted | | | | | | | |
| 4392441 | DELMASTRO, ZIGMONT | Redacted | | | | | | | |
| 4436833 | DELMEDICO, MICHAEL | Redacted | | | | | | | |
| 4683060 | DELMENDO, DONALD | Redacted | | | | | | | |
| 4556337 | DELMENDO, SUSAN A | Redacted | | | | | | | |
| 4743031 | DELMOLINO, DAVE | Redacted | | | | | | | |
| 4219346 | DELMONICO, CAITLYN | Redacted | | | | | | | |
| 4484837 | DELMONICO, SAMANTHA | Redacted | | | | | | | |
| 4689231 | DELMORAL, MARIVEL | Redacted | | | | | | | |
| 4710746 | DEL-MORAL, SELVIA | Redacted | | | | | | | |
| 4229018 | DELMORAL, STEPHANIE L | Redacted | | | | | | | |
| 4542426 | DELMORE, DAMON | Redacted | | | | | | | |
| 4565149 | DELMURO, LORENA | Redacted | | | | | | | |
| 4308736 | DELMURO, MARISA I | Redacted | | | | | | | |
| 4603746 | DELNEVO, IRIS | Redacted | | | | | | | |
| 4208221 | DELNEVO, RENATO | Redacted | | | | | | | |
| 5594409 | DELNEY ASHLEY | 1310 S RIBAUT RD | | | | PORT ROYAL | SC | 29935 | |
| 4234462 | DELNISTA, CAREN | Redacted | | | | | | | |
| 4602692 | DELO, MICHAEL | Redacted | | | | | | | |
| 4673841 | DELO, PAUL | Redacted | | | | | | | |
| 5594412 | DELOACH SHELIA | 1768 MY PLACE LN | | | | WPB | FL | 33417 | |
| 4208105 | DELOACH, ANITA | Redacted | | | | | | | |
| 4762673 | DELOACH, DAKETA | Redacted | | | | | | | |
| 4689303 | DELOACH, DANIEL | Redacted | | | | | | | |
| 4151906 | DELOACH, DEBBIE K | Redacted | | | | | | | |
| 4375629 | DELOACH, DENISA | Redacted | | | | | | | |
| 4438405 | DELOACH, DENZEL | Redacted | | | | | | | |
| 4618831 | DELOACH, DIANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3696 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374646 | DELOACH, DON | Redacted | | | | | | | |
| 4518828 | DELOACH, ERICA | Redacted | | | | | | | |
| 4239157 | DELOACH, EVA L | Redacted | | | | | | | |
| 4642541 | DELOACH, HAZEL | Redacted | | | | | | | |
| 4241145 | DELOACH, JAMERIA | Redacted | | | | | | | |
| 4229466 | DELOACH, KIRA | Redacted | | | | | | | |
| 4242037 | DELOACH, LAFEYETTE | Redacted | | | | | | | |
| 4767310 | DELOACH, LEATHA ANN | Redacted | | | | | | | |
| 4375174 | DELOACH, LLOYD | Redacted | | | | | | | |
| 4602159 | DELOACH, MAURICE A | Redacted | | | | | | | |
| 4518150 | DELOACH, MERSADEZE | Redacted | | | | | | | |
| 4557929 | DELOACH, RAHONNY | Redacted | | | | | | | |
| 4612900 | DELOACH, RICHARD | Redacted | | | | | | | |
| 4584142 | DELOACH, ROSA | Redacted | | | | | | | |
| 4265182 | DELOACH, SALATHIEL | Redacted | | | | | | | |
| 4731028 | DELOACH, SARAH | Redacted | | | | | | | |
| 4354642 | DELOACH, SHATERA J | Redacted | | | | | | | |
| 4265287 | DELOACH, STEVEN | Redacted | | | | | | | |
| 4743101 | DELOACH, TERENZO | Redacted | | | | | | | |
| 4247956 | DELOACH, TERRANCE D | Redacted | | | | | | | |
| 4350406 | DELOACH, TIMOTHY C | Redacted | | | | | | | |
| 4615719 | DELOACH, TOMMY J | Redacted | | | | | | | |
| 4194959 | DELOACH, TONELL L | Redacted | | | | | | | |
| 4729788 | DELOACH, TORENZO | Redacted | | | | | | | |
| 4706352 | DELOACH, YVONNE | Redacted | | | | | | | |
| 4551973 | DELOATCH, AARON | Redacted | | | | | | | |
| 4344229 | DELOATCH, BRIAN | Redacted | | | | | | | |
| 4388022 | DELOATCH, CRYSTAL | Redacted | | | | | | | |
| 4713332 | DELOATCH, CURTIS | Redacted | | | | | | | |
| 4633733 | DELOATCH, DEXTER | Redacted | | | | | | | |
| 4487288 | DELOATCH, DOMINIQUE | Redacted | | | | | | | |
| 4441482 | DELOATCH, LASHA | Redacted | | | | | | | |
| 4612736 | DELOATCH, LATASHA | Redacted | | | | | | | |
| 4437286 | DELOATCH, MAIYA | Redacted | | | | | | | |
| 4165153 | DELOATCH, PHILIP J | Redacted | | | | | | | |
| 4470761 | DELOATCH, TAYLOR | Redacted | | | | | | | |
| 4627275 | DELOATCH, VASTI | Redacted | | | | | | | |
| 4383112 | DELOATCH-ALEXANDER, NICHELLA | Redacted | | | | | | | |
| 4440011 | DELOATCHE, AUDRA | Redacted | | | | | | | |
| 4560676 | DELOATCHE, DAYSHA A | Redacted | | | | | | | |
| 4553582 | DELOATCHE, JASMINE | Redacted | | | | | | | |
| 5594418 | DELOCH CHERYL | 5033 CATES AVE | | | | SAINT LOUIS | MO | 63108 | |
| 4373872 | DELOCH, CHERYL | Redacted | | | | | | | |
| 4490284 | DELOE, JENNIFER | Redacted | | | | | | | |
| 4155451 | DELOERA, ANISSA | Redacted | | | | | | | |
| 4626307 | DELOERA, LAURA | Redacted | | | | | | | |
| 4850122 | DELOIS DAWSON | 613 W 14TH ST | | | | Antioch | CA | 94509 | |
| 5795546 | Deloitte & Touche LLP | 111 S. Wacker Drive | | | | Chicago | IL | 60606 | |
| 4778948 | Deloitte & Touche LLP | Attn: Jim Berry, Partner | JPMorgan Chase Tower | 2200 Ross Ave. | Suite 1600 | Dallas | TX | 75201 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883297 | DELOITTE & TOUCHE LLP | P O BOX 844708 | | | | DALLAS | TX | 75284 | |
| 5790195 | DELOITTE & TOUCHE LLP | TOM HERMANSON | 111 S. WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| 4887703 | DELOITTE HASKINS & SELLS | SENAPATI BAPAT ROAD | 706 B WING ICC TRADE TOWER | | | MAHARASHTRA | PUNE | 411016 | INDIA |
| 5790196 | DELOITTE TAX, LLP | ASSOCIATE GENERAL COUNSEL | 555, 12TH STREET, N.W., SUITE 500 | | | WASHINGTON | DC | 20005 | |
| 5792032 | DELOITTE, HASKINS & SELLS LLP | 706 'B' WING, 7TH FLOOR | ICC TRADE TOWER, SENAPATI BAPAT RD | | | PUNE | MAHARASHTRA | 411016 | INDIA |
| 5794041 | Deloitte, Haskins & Sells LLP | 706 'B' Wing, 7th Floor, ICC Trade Tower, Senapati Bapat Rd | | | | Pune | Maharashtra | 411 016 | India |
| 4235405 | DELOLLIS, APRIL | Redacted | | | | | | | |
| 4223593 | DELOMA, CASEY | Redacted | | | | | | | |
| 4323641 | DELONE, DIANE S | Redacted | | | | | | | |
| 4814654 | DELONE, LESLEY | Redacted | | | | | | | |
| 4195272 | DELONEY, BRITTANEY N | Redacted | | | | | | | |
| 4464673 | DELONEY, CLAUDETTA | Redacted | | | | | | | |
| 4218961 | DELONEY, DANIEL | Redacted | | | | | | | |
| 4719856 | DELONEY, DOROTHEA | Redacted | | | | | | | |
| 4178821 | DELONEY, JAMES | Redacted | | | | | | | |
| 4714935 | DELONEY, KAY F | Redacted | | | | | | | |
| 4147745 | DELONEY, LACHAMANE N | Redacted | | | | | | | |
| 4649659 | DELONEY, MARJORIE | Redacted | | | | | | | |
| 4293777 | DELONEY, MICHAL A | Redacted | | | | | | | |
| 4768122 | DELONEY, TERRY | Redacted | | | | | | | |
| 4859978 | DELONG PLUMBING TWO INC | 1309 S SCENIC | | | | SPRINGFIELD | MO | 65802 | |
| 5594444 | DELONG THERESA | 2503 KIBBON DR APT 1 | | | | BELLEVUE | NE | 68005 | |
| 4492020 | DELONG, ALYZABYTH | Redacted | | | | | | | |
| 4419273 | DELONG, AMANDA | Redacted | | | | | | | |
| 4616718 | DELONG, CATHERINE | Redacted | | | | | | | |
| 4712782 | DELONG, CHERYE-ANN | Redacted | | | | | | | |
| 4209165 | DELONG, CHRISTINE L | Redacted | | | | | | | |
| 4252676 | DELONG, CRYSTAL | Redacted | | | | | | | |
| 4275708 | DELONG, CURTIS D | Redacted | | | | | | | |
| 4167257 | DELONG, DANIELLE | Redacted | | | | | | | |
| 4156248 | DELONG, HEATHER | Redacted | | | | | | | |
| 4207390 | DELONG, JACOB R | Redacted | | | | | | | |
| 4369867 | DELONG, JAY | Redacted | | | | | | | |
| 4148583 | DELONG, JESSICA M | Redacted | | | | | | | |
| 4675572 | DELONG, JIM | Redacted | | | | | | | |
| 4253171 | DELONG, JOSH T | Redacted | | | | | | | |
| 4441742 | DELONG, KAREN | Redacted | | | | | | | |
| 4760850 | DELONG, KAREN  S | Redacted | | | | | | | |
| 4701794 | DELONG, LELAND | Redacted | | | | | | | |
| 4733710 | DELONG, LORENZA | Redacted | | | | | | | |
| 4273385 | DELONG, LORRAINE J | Redacted | | | | | | | |
| 4670914 | DELONG, MICHAEL | Redacted | | | | | | | |
| 4568619 | DELONG, RAYMOND P | Redacted | | | | | | | |
| 4746175 | DELONG, RICHARD L. | Redacted | | | | | | | |
| 4765054 | DELONG, SANDY | Redacted | | | | | | | |
| 4554108 | DELONG, TARIQ | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3698 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450285 | DELONG, TERESA | Redacted | | | | | | | |
| 4487305 | DELONG, TERESA A | Redacted | | | | | | | |
| 4451843 | DELONG, TONYA | Redacted | | | | | | | |
| 4883878 | DELONGHI AMERICA INC | PARK 80 WEST PLAZA 4TH FLOOR | | | | SADDLE BROOK | NJ | 07663 | |
| 4737974 | DELONNAY, MAURICE | Redacted | | | | | | | |
| 4358798 | DELOOFF, MARISA R | Redacted | | | | | | | |
| 4692687 | DELOR, KATHLEEN | Redacted | | | | | | | |
| 4489770 | DELORA, DEANDRA A | Redacted | | | | | | | |
| 4223589 | DELORBE, HILARY | Redacted | | | | | | | |
| 4814655 | Delorefine, Larry | Redacted | | | | | | | |
| 4591473 | DELORENZI, BEN | Redacted | | | | | | | |
| 4476733 | DELORENZO, DESTANY | Redacted | | | | | | | |
| 4791463 | Delorenzo, Joe & Donna | Redacted | | | | | | | |
| 4601189 | DELORENZO, MARY | Redacted | | | | | | | |
| 4283730 | DELORENZO, NATALIE E | Redacted | | | | | | | |
| 4834578 | DELORES ANDREWS | Redacted | | | | | | | |
| 5594489 | DELORES NOLAN | P O BOX 650 | | | | CASA BLANCA | NM | 87000 | |
| 4474944 | DELORETO, ROBERT | Redacted | | | | | | | |
| 4222837 | DELOREY, ADAM | Redacted | | | | | | | |
| 4333161 | DELORGE, JEFFREY A | Redacted | | | | | | | |
| 4834579 | DeLORGE, TIMOTHY | Redacted | | | | | | | |
| 4715371 | DELORIE, ERICA L | Redacted | | | | | | | |
| 4826316 | DELORIE, NICOLA | Redacted | | | | | | | |
| 4442288 | DELORIER, JANICE | Redacted | | | | | | | |
| 4851112 | DELORIS SELL | 1185 POND ST | | | | Duncansville | PA | 16635 | |
| 5594532 | DELORIS STEVENS | 1438 COUNTY ROAD 16 NONE | | | | ROANOKE | AL | 36274 | |
| 5594533 | DELORIS TARRANT | 760 BRIDEPORT AVE | | | | STREETSBORO | OH | 44241 | |
| 5594534 | DELORIS UNDERWOOD | 22 CLIFF ST | | | | DAYTON | OH | 45405 | |
| 5594536 | DELORIS WILLIAMS | 1500 LLTH AVE | | | | PHENIX CITY | AL | 36869 | |
| 4195625 | DELORISSES, JAMALIEL | Redacted | | | | | | | |
| 4826317 | DELORIT, JUDY | Redacted | | | | | | | |
| 4332262 | DELORME, BERONICA M | Redacted | | | | | | | |
| 4232407 | DELORME, BRETT C | Redacted | | | | | | | |
| 4390599 | DELORME, CHEYENNE | Redacted | | | | | | | |
| 4329665 | DELORME, KARLEEN | Redacted | | | | | | | |
| 4391385 | DELORME, KASSANDRA A | Redacted | | | | | | | |
| 4389916 | DELORME, RENEE | Redacted | | | | | | | |
| 4563485 | DELORME, SCOTT | Redacted | | | | | | | |
| 5594538 | DELORS KHOURY | PLEASE ENTER YOUR STREET ADDRESS | | | | ENTER CITY | OH | 44471 | |
| 4719419 | DELOS ANGELES, AVELINA | Redacted | | | | | | | |
| 4191449 | DELOS ANGELES, SALLY C | Redacted | | | | | | | |
| 4826318 | DELOS LTD | Redacted | | | | | | | |
| 4205730 | DELOS REYES, ADEMARC | Redacted | | | | | | | |
| 4490607 | DELOS REYES, ANITA | Redacted | | | | | | | |
| 4270842 | DELOS REYES, CHADWIN ELI O | Redacted | | | | | | | |
| 4289082 | DELOS REYES, DOLORES C | Redacted | | | | | | | |
| 4269108 | DELOS REYES, TIMOTHY JADE B | Redacted | | | | | | | |
| 4272676 | DELOS REYES, YOLANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559178 | DELOS SANTOS, ADELTRUDES P | Redacted | | | | | | | |
| 4270556 | DELOS SANTOS, BAYANI A | Redacted | | | | | | | |
| 4741276 | DELOS SANTOS, ELISA | Redacted | | | | | | | |
| 4686057 | DELOS SANTOS, FLORENCIO | Redacted | | | | | | | |
| 4178162 | DELOS SANTOS, IAN P | Redacted | | | | | | | |
| 4178836 | DELOS SANTOS, KACILYN | Redacted | | | | | | | |
| 4569193 | DELOS SANTOS, NIKKA LYNE R | Redacted | | | | | | | |
| 4272007 | DELOS SANTOS, RONNIE | Redacted | | | | | | | |
| 4611979 | DELOS SANTOS, TERESITA | Redacted | | | | | | | |
| 4379565 | DELOS, MICHAEL D | Redacted | | | | | | | |
| 4633125 | DELOSA, NINA | Redacted | | | | | | | |
| 4540289 | DELOSANGELES, BRISSA L | Redacted | | | | | | | |
| 4209020 | DELOSANGELES, CHRISTIE M | Redacted | | | | | | | |
| 4433150 | DELOSH, EMILY G | Redacted | | | | | | | |
| 4556438 | DELOSH, HALEY D | Redacted | | | | | | | |
| 4412919 | DELOSH, SUSAN | Redacted | | | | | | | |
| 4495587 | DELOSIER, BRITTANY L | Redacted | | | | | | | |
| 4491025 | DELOSKEY, ANGELA | Redacted | | | | | | | |
| 4682960 | DELOSO, JOYCE | Redacted | | | | | | | |
| 4704122 | DELOSREYES, CRESCENTE | Redacted | | | | | | | |
| 4243360 | DELOSREYES, DIEGO M | Redacted | | | | | | | |
| 4773695 | DELOSREYES, HERMINITA | Redacted | | | | | | | |
| 4159194 | DELOSREYES, JULIO | Redacted | | | | | | | |
| 4242625 | DELOSSANTOS, CHERYL | Redacted | | | | | | | |
| 4530739 | DELOSSANTOS, CYANNA E | Redacted | | | | | | | |
| 4658191 | DELOSSANTOS, JAMES | Redacted | | | | | | | |
| 4470662 | DELOSSANTOS, JESSICA | Redacted | | | | | | | |
| 4661490 | DELOSSANTOS, JOENNY | Redacted | | | | | | | |
| 4171068 | DELOSSANTOS, KARINA R | Redacted | | | | | | | |
| 4418064 | DELOSSANTOS, KRISSAIRIS A | Redacted | | | | | | | |
| 4532905 | DELOSSANTOS, KRYSTAL | Redacted | | | | | | | |
| 4664330 | DELOSSANTOS, MILA | Redacted | | | | | | | |
| 4704749 | DELOSSANTOS, NORMITA | Redacted | | | | | | | |
| 4427438 | DELOSSANTOS, YARITZA | Redacted | | | | | | | |
| 4634633 | DELOTCH, PATTY | Redacted | | | | | | | |
| 4453886 | DELOTELL, COURTNEY A | Redacted | | | | | | | |
| 4409379 | DELOUTH, RAEKWON | Redacted | | | | | | | |
| 4359962 | DELOY, BRANDON | Redacted | | | | | | | |
| 4787277 | Deloy, Sarah | Redacted | | | | | | | |
| 4787278 | Deloy, Sarah | Redacted | | | | | | | |
| 5594552 | DELOYCE WILSON | 2869 W 83RD PL | | | | CHICAGO | IL | 60652 | |
| 4528819 | DELOZIER, MELISSA K | Redacted | | | | | | | |
| 4482058 | DELOZIER, NICOLE | Redacted | | | | | | | |
| 4485239 | DELOZIER, ROBERT | Redacted | | | | | | | |
| 4462724 | DELOZIER, TRACIE L | Redacted | | | | | | | |
| 4702911 | DELOZIER, WILLIAM | Redacted | | | | | | | |
| 4490776 | DELP, BARRY L | Redacted | | | | | | | |
| 4747196 | DELP, BONNIE | Redacted | | | | | | | |
| 4552030 | DELP, CHRISTOPHER S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3700 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4295305 | DELP, DAWN | Redacted | | | | | | | |
| 4154980 | DELP, DRUSILLA | Redacted | | | | | | | |
| 4489681 | DELP, JEREMY J | Redacted | | | | | | | |
| 4529837 | DELP, JOSHUA | Redacted | | | | | | | |
| 4560539 | DELP, MICHAELA R | Redacted | | | | | | | |
| 4598141 | DELP, TERRY | Redacted | | | | | | | |
| 4714303 | DELP, WAYNE R | Redacted | | | | | | | |
| 4680573 | DELPAGE, RONALD | Redacted | | | | | | | |
| 4834580 | DELPANI, LORENZO | Redacted | | | | | | | |
| 4368726 | DELPH, CRYSTAL D | Redacted | | | | | | | |
| 4370561 | DELPH, JORDAN A | Redacted | | | | | | | |
| 4150996 | DELPH, LATONDRA | Redacted | | | | | | | |
| 4665653 | DELPH, LINDA | Redacted | | | | | | | |
| 4184527 | DELPH, MARI | Redacted | | | | | | | |
| 4440901 | DELPH, SARAH F | Redacted | | | | | | | |
| 4274304 | DELPH, SHELLY | Redacted | | | | | | | |
| 4332630 | DELPH, TEVIN J | Redacted | | | | | | | |
| 4454033 | DELPH, THERESA | Redacted | | | | | | | |
| 4489183 | DELPHAIS, ELIZABETH | Redacted | | | | | | | |
| 4834581 | DELPHI DEVELOPMENT INC. | Redacted | | | | | | | |
| 4524829 | DELPHIN, ALYSSIA M | Redacted | | | | | | | |
| 4628294 | DELPHIN, DERRICK | Redacted | | | | | | | |
| 4628291 | DELPHIN, QUEENELLA | Redacted | | | | | | | |
| 4537198 | DELPHIN, WILLIAM | Redacted | | | | | | | |
| 5594565 | DELPHINE CINNIGINNIE | PO BOX 1828 | | | | FARMINGTON | NM | 87499 | |
| 4284678 | DELPIERE-SMITH, RONALD E | Redacted | | | | | | | |
| 4426855 | DELPILAR, GERMAINE | Redacted | | | | | | | |
| 4775155 | DELPIVO, ROBERT L | Redacted | | | | | | | |
| 4750541 | DELPRA, JOHN | Redacted | | | | | | | |
| 4229500 | DELPRADO, FRANK | Redacted | | | | | | | |
| 4472084 | DELPRATO, DANIEL | Redacted | | | | | | | |
| 4702350 | DELPRETE, MAXINE | Redacted | | | | | | | |
| 4834582 | DELPRETE,CHRIS | Redacted | | | | | | | |
| 4884151 | DELRAY BAKING COMPANY | PIZZA RAINBOW INC | 14702 ALLEN ROAD | | | TAYLOR | MI | 48180 | |
| 4814656 | DELRAY DESIGN | Redacted | | | | | | | |
| 4834583 | DELRAY FOOD SERVICE | Redacted | | | | | | | |
| 4871871 | DELRAY PLANTS CO | 956 OLD STATE ROAD 8 | | | | VENUS | FL | 33960 | |
| 4834584 | DELRAY VILLAGE BY THE SEA LLC | Redacted | | | | | | | |
| 4288956 | DELRE, JOSEPH | Redacted | | | | | | | |
| 4267211 | DELREAL, NANCY | Redacted | | | | | | | |
| 4765894 | DELREAL, SANTOS | Redacted | | | | | | | |
| 4834585 | DELREY JULIO | Redacted | | | | | | | |
| 4720338 | DELRICCI, JOHN | Redacted | | | | | | | |
| 4657863 | DELRIO, ALEJANDRO | Redacted | | | | | | | |
| 4207900 | DELRIO, GENEVA | Redacted | | | | | | | |
| 4457162 | DELRIO, JOHN | Redacted | | | | | | | |
| 4178981 | DEL-RIO, JUAN C | Redacted | | | | | | | |
| 4147876 | DELRIO, KAYLA | Redacted | | | | | | | |
| 4331192 | DELRIO, MARIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3701 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536664 | DEL-RIO, STEPHANIE | Redacted | | | | | | | |
| 4334474 | DELROSARIO, CHANTAL I | Redacted | | | | | | | |
| 4289782 | DELROSARIO, DREW | Redacted | | | | | | | |
| 4765375 | DELROSARIO, IMELDA | Redacted | | | | | | | |
| 4720800 | DELROSARIO, JUAN | Redacted | | | | | | | |
| 4631923 | DELROSARIO, MUSAENDA | Redacted | | | | | | | |
| 4404655 | DELROSARIO, RAFAEL J | Redacted | | | | | | | |
| 4595789 | DELROSARIO, VICTORIA | Redacted | | | | | | | |
| 4487552 | DELROSARIO, YANDRA M | Redacted | | | | | | | |
| 4785971 | Delrosso, Anthony | Redacted | | | | | | | |
| 4785972 | Delrosso, Anthony | Redacted | | | | | | | |
| 4332406 | DELROSSO, DAVID | Redacted | | | | | | | |
| 4402042 | DELROW, ZELENE | Redacted | | | | | | | |
| 4459651 | DELSANTER, CECELIA | Redacted | | | | | | | |
| 4506887 | DELSANTO, KAYLA M | Redacted | | | | | | | |
| 4661736 | DELSANTRO, ROBERT | Redacted | | | | | | | |
| 4184498 | DELSELVA, MICHAEL | Redacted | | | | | | | |
| 4806346 | DELSEY LUGGAGE INC | 6090 DORSEY ROAD SUITE C | | | | HANOVER | MD | 21076 | |
| 4198961 | DELSID, JAMES A | Redacted | | | | | | | |
| 4428582 | DELSIGNORE, KEGAN | Redacted | | | | | | | |
| 4448755 | DELSIGNORE, NICHOLAS | Redacted | | | | | | | |
| 4754137 | DELSIGNORE, PATRICIA | Redacted | | | | | | | |
| 4592916 | DELSOL, CELENIA | Redacted | | | | | | | |
| 4691899 | DELSOL, PAM | Redacted | | | | | | | |
| 4376891 | DELT, PARIS | Redacted | | | | | | | |
| 4898629 | DELTA AFFORDABLE CONSTRUCTION | VLADIMIR GARGUN | 33 BIRNIE AVE | | | W SPRINGFIELD | MA | 01089 | |
| 5795547 | DELTA AIRLINES INC | 1030 Delta Blvd. | | | | Atlanta | GA | 30320 | |
| 5792033 | DELTA AIRLINES INC | LEGAL DEPARTMENT, CORPORATE CONTRACTS DEPARTMENT | 1030 DELTA BLVD. | | | ATLANTA | GA | 30320 | |
| 4877895 | DELTA APPAREL INC | JUNKFOOD CLOTHING COMPANY | 322 SOUTH MAIN ST | | | GREENVILLE | SC | 29601 | |
| 4848434 | DELTA BUILDING SOLUTIONS LLC | 419 DAKOTA ST | | | | Columbia | SC | 29203 | |
| 5594600 | DELTA BUSINESS SOLUTIONS LLC | 56 DEANS LANE | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4784141 | Delta Charter Township, MI | 7710 West Saginaw Highway | | | | Lansing | MI | 48917-9712 | |
| 4804502 | DELTA CONSOLIDATED INDUSTRIES INC | P O BOX 91058 | | | | CHICAGO | IL | 60693-1058 | |
| 4845841 | DELTA CONSTRUCTION LLC | 357 E SCHROCK RD | | | | Westerville | OH | 43081 | |
| 4834586 | DELTA CONSULTING GROUP INC | Redacted | | | | | | | |
| 4878333 | DELTA COUNTY INDEPENDENT | LEADER PUBLISHING CO INC | 401 MEEKER ST P O BOX 809 | | | DELTA | CO | 81416 | |
| 4799443 | DELTA CYCLE CORP | 36 YORK AVE TOP FLOOR | | | | RANDOLPH | MA | 02368 | |
| 4880672 | DELTA DEMOCRAT TIMES CO INC | P O BOX 1618 988 BROADWAY N | | | | GREENVILLE | MS | 38701 | |
| 4864204 | DELTA DIABLO SANITATION DISTRICT | 2500 PITTSBURGH ANTIOCH HWY | | | | ANTIOCH | CA | 94509 | |
| 4885596 | DELTA ELECTRIC CO INC | POST OFFICE BOX 1198 | | | | WILLISTON | VT | 05495 | |
| 4806125 | DELTA ENTERPRISE CORP | 114 W 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4859061 | DELTA ENTERPRISE CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |
| 4807013 | DELTA ENTERPRISE CORP | LARRY SMOTHERS | 114 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 5795549 | DELTA ENTERPRISES CORP | 114 WEST 26TH STREET | | | | NEW YORK | NY | 10001 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3702 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4811193 | DELTA FAUCET COMPANY | DEPT 78702 | PO BOX 78000 | | | DETROIT | MI | 48278-0702 | |
| 4885212 | DELTA FIRE SYSTEMS INC | PO BOX 74008409 | | | | CHICAGO | IL | 60674 | |
| 5795550 | DELTA FIRE SYSTEMS,INC | 1507 S PIONEER  RD | | | | SALT LAKE CITY | UT | 84104 | |
| 5792034 | DELTA FIRE SYSTEMS,INC | CODY HANSEN, INSPECTIONS MGR/SERV COORD. | 1507 S PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| 4881464 | DELTA FOREMOST CHEMICAL CORP | PO BOX 30310 | | | | MEMPHIS | TN | 38130 | |
| 5795551 | DELTA GALIL USA INC | P O BOX 798133 | | | | ST LOUIS | MO | 63179 | |
| 4879681 | DELTA GLOBAL SOURCING LTD | NIXON FUNG | 3/F FOOK CHEUNG BUILDING | 63 HOI YUEN ROAD, KWUN TONG | | KOWLOON | | | HONG KONG |
| 4862516 | DELTA GRAPHICS 2000 INC | 20 TORO ROAD | | | | TORONTO | ON | M3J 2A7 | CANADA |
| 4863329 | DELTA INDUSTRIES INC | 2201 CURTISS STREET | | | | DOWNERS GROVE | IL | 60515 | |
| 4834587 | DELTA M.G. | Redacted | | | | | | | |
| 4799796 | DELTA MARKETING | DBA 47ST. PHOTO | 1635 MCDONALD AVE | | | BROOKLYN | NY | 11230 | |
| 4881302 | DELTA MECHANICAL SERVICE CORPORATIO | P O BOX 271412 | | | | TAMPA | FL | 33688 | |
| 4783303 | Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | | | | Corbin | KY | 40702 | |
| 4871220 | DELTA PLUMBING INC | 85 DANIEL DRIVE | | | | STOCKBRIDGE | GA | 30281 | |
| 4881154 | DELTA PUBLICATIONS | P O BOX 237 | | | | KIEL | WI | 53042 | |
| 4872676 | DELTA PUBLISHING CO INC | AREAWIDE MEDIA | P O BOX 248 HWY 62 EAST | | | SALEM | AR | 72576 | |
| 4802150 | DELTA SERVICE COMPANY | 1011 NORTH LAMAR BLVD SUITE A | | | | OXFORD | MS | 38655 | |
| 4890814 | Delta Sonic Carwash Systems | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4861773 | DELTA SYSTEMS INC | 1734 FROST RD | | | | STREETSBORO | OH | 44241 | |
| 4898354 | DELTA T HEATING AND AIR | JASON SANDERS | 1070 SOUTH JOPLIN WAY | | | AURORA | CO | 80017 | |
| 4863123 | DELTA TELEPHONE & CABLING INC | 2131 ESPEY COURT SUITE 16 | | | | CROFTON | MD | 21114 | |
| 4868164 | DELTA TEMP INC | 500 AJAX DRIVE | | | | MADISON HEIGHTS | MI | 48071 | |
| 4870114 | DELTA TESTING SERVICES INC | 7001 DOWNING AVENUE | | | | BAKERSFIELD | CA | 93308 | |
| 4793887 | DELTALIGHT | Redacted | | | | | | | |
| 4834588 | DELTANA ENTERPRISES INC. | Redacted | | | | | | | |
| 4795734 | DELTECH MANUFACTURING INC | DBA FITNESS DESTINATION | 3910 OAKLAWN DRIVE | | | LOUISVILLE | KY | 40219 | |
| 4870900 | DELTONA TRANSFORMER CORPORATION | 801 INTERNATIONAL SPEEDWAY | | | | DELAND | FL | 32724 | |
| 4302241 | DELTORO, HEIDY E | Redacted | | | | | | | |
| 4434428 | DELTORO, MICHAEL | Redacted | | | | | | | |
| 4416611 | DELTORO, STEVE M | Redacted | | | | | | | |
| 4669245 | DELTORO, THOMAS | Redacted | | | | | | | |
| 4260372 | DELTS, TAJAHNAE K | Redacted | | | | | | | |
| 4230943 | DELTUFO, JOHN | Redacted | | | | | | | |
| 4400801 | DELTUS, WILLMAN | Redacted | | | | | | | |
| 4407221 | DELTZ, HELENA | Redacted | | | | | | | |
| 5414157 | DELUCA JOSEPH L | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4720684 | DELUCA JR, NORMAN | Redacted | | | | | | | |
| 4506959 | DELUCA, ALEXIS | Redacted | | | | | | | |
| 4387619 | DELUCA, CATHERINE | Redacted | | | | | | | |
| 4725273 | DELUCA, CHRISTOPHER | Redacted | | | | | | | |
| 4401691 | DELUCA, DAREN J | Redacted | | | | | | | |
| 4506770 | DELUCA, DEVYN R | Redacted | | | | | | | |
| 4222041 | DELUCA, DIANE | Redacted | | | | | | | |
| 4660001 | DELUCA, ELIZABETH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3703 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402541 | DELUCA, GINA M | Redacted | | | | | | | |
| 4744887 | DELUCA, JILLAN | Redacted | | | | | | | |
| 4707940 | DELUCA, JOSEPH | Redacted | | | | | | | |
| 4513166 | DELUCA, JOSEPH R | Redacted | | | | | | | |
| 4789551 | Deluca, Mallory & James | Redacted | | | | | | | |
| 4713445 | DELUCA, MARC | Redacted | | | | | | | |
| 4469585 | DELUCA, MARTY | Redacted | | | | | | | |
| 4399859 | DELUCA, MATTHEW | Redacted | | | | | | | |
| 4785569 | Deluca, Maureen | Redacted | | | | | | | |
| 4456988 | DELUCA, MICHAEL | Redacted | | | | | | | |
| 4814657 | DELUCA, MICHELE | Redacted | | | | | | | |
| 4506261 | DELUCA, MICHELINA | Redacted | | | | | | | |
| 4390161 | DELUCA, PHILIP R | Redacted | | | | | | | |
| 4334206 | DELUCA, RICHARD | Redacted | | | | | | | |
| 4512870 | DELUCA, SALVATORE F | Redacted | | | | | | | |
| 4425777 | DELUCA, SISTINE | Redacted | | | | | | | |
| 4788940 | Deluca, Vikki | Redacted | | | | | | | |
| 4688958 | DELUCCHI, LIA | Redacted | | | | | | | |
| 4437579 | DELUCCI, AMANDA | Redacted | | | | | | | |
| 4495432 | DELUCIA, BETHANIE L | Redacted | | | | | | | |
| 4771881 | DELUCIA, FRANCES | Redacted | | | | | | | |
| 4417200 | DELUCIANEMOTO, LUZ A | Redacted | | | | | | | |
| 4603735 | DELUCO, ELEANOR L | Redacted | | | | | | | |
| 4385731 | DELUDE, MARK J | Redacted | | | | | | | |
| 4555072 | DELUHERY, ERICA A | Redacted | | | | | | | |
| 4421691 | DELUKE, LEEANNE | Redacted | | | | | | | |
| 4586532 | DELUNA, ANTONIO | Redacted | | | | | | | |
| 4546980 | DELUNA, ARTURO | Redacted | | | | | | | |
| 4681340 | DELUNA, BLANCA | Redacted | | | | | | | |
| 4185031 | DELUNA, CELESTE | Redacted | | | | | | | |
| 4369901 | DELUNA, COLBY | Redacted | | | | | | | |
| 4606821 | DELUNA, DORTHA S | Redacted | | | | | | | |
| 4189673 | DELUNA, JACKIE G | Redacted | | | | | | | |
| 4536136 | DELUNA, LAWRENCE A | Redacted | | | | | | | |
| 4675007 | DELUNA, MICHAEL | Redacted | | | | | | | |
| 4156690 | DELUNA, PATRICIA D | Redacted | | | | | | | |
| 4467345 | DELUNAS, MADISON R | Redacted | | | | | | | |
| 4389055 | DELUNEY JR, JAMES | Redacted | | | | | | | |
| 4230085 | DELUS, ELIE | Redacted | | | | | | | |
| 4441298 | DELUSTRO, ALLISON | Redacted | | | | | | | |
| 4208401 | DELUTE, MAURA | Redacted | | | | | | | |
| 4640374 | DELUTRI, ANN | Redacted | | | | | | | |
| 4372855 | DELUVIA, ANTHONY G | Redacted | | | | | | | |
| 4882977 | DELUXE BUSINESS FORMS AND SUPPLIES | P O BOX 742572 | | | | CINCINNATI | OH | 45274 | |
| 4848342 | DELUXE CONSTRUCTION LLC | 1532 23RD AVE S | | | | Fargo | ND | 58103 | |
| 4797529 | DELUXE PRODUCTS LTD | DBA DELUXE PRODUCTS | 5042 WILSHIRE BLVD SUITE 26357 | | | LOS ANGELES | CA | 90036 | |
| 4801919 | DELUXE TRAVEL STORE INC | DBA DELUXE TRAVEL STORE | 5014 12TH AVE | | | BROOKLYN | NY | 11219 | |
| 4330948 | DELVA, AMANDIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3704 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4343516 | DELVA, ASHLEY | Redacted | | | | | | | |
| 4237528 | DELVA, ASHLEY | Redacted | | | | | | | |
| 4238657 | DELVA, DAPHNEE | Redacted | | | | | | | |
| 4433110 | DELVA, EUGENE | Redacted | | | | | | | |
| 4776573 | DELVA, JEAN | Redacted | | | | | | | |
| 4245217 | DELVA, JONATHAN | Redacted | | | | | | | |
| 4439725 | DELVA, LEOCARDIE | Redacted | | | | | | | |
| 4256556 | DELVA, ROSEDIANIE | Redacted | | | | | | | |
| 4437801 | DELVA, SASHA | Redacted | | | | | | | |
| 4432987 | DELVA, SOPHIA | Redacted | | | | | | | |
| 4234923 | DELVA, STEPHY | Redacted | | | | | | | |
| 4331268 | DELVA, WATSON | Redacted | | | | | | | |
| 5810244 | DelVaglio, Peter | | | | | | | | |
| 4869370 | DELVAL EQUIPMENT CORP | 604 GENERAL WASHINGTON AVE | | | | WEST NORRITON | PA | 19403 | |
| 5594628 | DELVALLE AIMEE J | HC 80 BOX 8106 | | | | DORADO | PR | 00646 | |
| 4174126 | DELVALLE JIMENEZ, DENIZ A | Redacted | | | | | | | |
| 4585466 | DELVALLE LOPEZ, EDWIN E | Redacted | | | | | | | |
| 4659494 | DELVALLE, CARMEN | Redacted | | | | | | | |
| 4395016 | DELVALLE, CARMEN M | Redacted | | | | | | | |
| 4707054 | DELVALLE, CAROLYN W | Redacted | | | | | | | |
| 4335610 | DELVALLE, CHRISTINA | Redacted | | | | | | | |
| 4714758 | DELVALLE, DANNY | Redacted | | | | | | | |
| 4400864 | DELVALLE, GABRIEL R | Redacted | | | | | | | |
| 4659512 | DELVALLE, GERRI | Redacted | | | | | | | |
| 4499660 | DELVALLE, GISELLE | Redacted | | | | | | | |
| 4415306 | DELVALLE, JANET | Redacted | | | | | | | |
| 4747919 | DELVALLE, JOSE | Redacted | | | | | | | |
| 4256736 | DELVALLE, JOSE | Redacted | | | | | | | |
| 4460016 | DELVALLE, KAREN I | Redacted | | | | | | | |
| 4608906 | DELVALLE, MARY G | Redacted | | | | | | | |
| 4483496 | DELVALLE, OLGA | Redacted | | | | | | | |
| 4505839 | DELVALLE, SYLVIA | Redacted | | | | | | | |
| 4703988 | DELVALLEY, SHARON | Redacted | | | | | | | |
| 4244262 | DELVARD, ESTHERNOUNE | Redacted | | | | | | | |
| 4216035 | DELVECCHIO, CORY L | Redacted | | | | | | | |
| 4354770 | DELVECCHIO, MARK | Redacted | | | | | | | |
| 4209681 | DELVILLAR ORTIZ, ANDY | Redacted | | | | | | | |
| 4238693 | DELVILLAR, TERESA | Redacted | | | | | | | |
| 4283603 | DELVINCOURT, ANNE | Redacted | | | | | | | |
| 5594669 | DELVIS MOLINA | PO BOX 2142 | | | | ARECIBO | PR | 00613 | |
| 4694202 | DELVO, NOIDA | Redacted | | | | | | | |
| 5594671 | DELWARE JEANNIE | 528 FIGUEROA ST NE | | | | ABQ | NM | 87123 | |
| 4793812 | Delware Lottery | Attn: Barbara Rogers | 1575 McKee Rd., #102 | | | Dover | DE | 19904 | |
| 4807969 | DEL-WHITE JOINT VENTURE | 3201 DAUPHIN STREET | | | | MOBILE | AL | 36616 | |
| 4594267 | DELWICHE, SANDRA L | Redacted | | | | | | | |
| 4848354 | DELWIN BEVAN | 23 N 725 W | | | | Blackfoot | ID | 83221 | |
| 4802172 | DELWIN LAUGHRIDGE | DBA FREE TIME FAN GEAR | 109 E 17TH ST STE 410 | | | CHEYENNE | WY | 82001 | |
| 4867917 | DELWOOD SUPPLY | 4823 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073 | |
| 4332027 | DELY, VALLERIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3705 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4690058 | DELYONS, LJUDMILLA | Redacted | | | | | | | |
| 4796938 | DELYS WEIR | DBA BAJANX | 234 SAINT DAVID COURT | | | COCKEYSVILLE | MD | 21030 | |
| 4592411 | DELZANI, JOHN | Redacted | | | | | | | |
| 4455459 | DELZEITH, ANGELA | Redacted | | | | | | | |
| 5594678 | DELZER WAYNE AND JUDY | MEADE COUNTY COURTHOUSE | 1425 SHERMAN STREET | | | STURGIS | SD | 57785 | |
| 4514640 | DELZER, BRANDON | Redacted | | | | | | | |
| 4620885 | DELZER, ELEANOR | Redacted | | | | | | | |
| 4164145 | DELZER, GABRIELLE | Redacted | | | | | | | |
| 4576311 | DELZER, MIKEL C | Redacted | | | | | | | |
| 4785977 | Delzer, Wayne | Redacted | | | | | | | |
| 4785978 | Delzer, Wayne | Redacted | | | | | | | |
| 4250931 | DELZINGARO, MARTI | Redacted | | | | | | | |
| 4801700 | DEM ENTERPRISES | DBA SURPLUS DISCOUNTS | 25125 SANTA CLARA ST 133 | | | HAYWARD | CA | 94544 | |
| 5795552 | DEM HOLDINGS INC | 19840 NORDHOFF PLACE | | | | CHATSWORTH | CA | 91311 | |
| 4874828 | DEM HOLDINGS INC | DBA BETTER OFFICE PRODUCTS COMPANY | 19840 NORDHOFF PLACE | | | CHATSWORTH | CA | 91311 | |
| 4685609 | DEM, IBRAHIM | Redacted | | | | | | | |
| 4658211 | DEMAESTRI, GREG | Redacted | | | | | | | |
| 4664446 | DEMAGGIO, DAVID | Redacted | | | | | | | |
| 4523660 | DEMAIN, LAUREN | Redacted | | | | | | | |
| 4657304 | DEMAIN, MATTHEW | Redacted | | | | | | | |
| 4551744 | DEMAIO, ANTHONY R | Redacted | | | | | | | |
| 4155613 | DEMAIO, CHERI | Redacted | | | | | | | |
| 4405793 | DEMAIO, CLAIRE | Redacted | | | | | | | |
| 4362601 | DEMAIO, VERONICA L | Redacted | | | | | | | |
| 4367549 | DEMAIORIBUS, HADRIAN | Redacted | | | | | | | |
| 4328053 | DEMALIA, MIMOZA | Redacted | | | | | | | |
| 4447700 | DEMALINE, WES | Redacted | | | | | | | |
| 4764106 | DEMALT, LINDA | Redacted | | | | | | | |
| 4157170 | DEMANKOWSKI, ROY | Redacted | | | | | | | |
| 4826319 | DEMANN, ALINE | Redacted | | | | | | | |
| 4712497 | DEMAO, VICKY | Redacted | | | | | | | |
| 5795553 | Demar Logistics, Inc. | 376 E. Lies Road | | | | Carol Stream | IL | 60179 | |
| 4794586 | Demar Logistics, Inc. | 376 Lies Road East | | | | Carol Stream | IL | 60188 | |
| 5790197 | DEMAR LOGISTICS, INC. | DAMIAN MARANO | 376 E. LIES ROAD | | | CAROL STREAM | IL | 60179 | |
| 4340784 | DEMAR, ASHLEY | Redacted | | | | | | | |
| 4373113 | DEMAR, DANA | Redacted | | | | | | | |
| 4426576 | DEMAR, KEITH R | Redacted | | | | | | | |
| 4801956 | DEMARA MEDIA LLC | DBA ALUMALOY COM | 20 CLINTON ST | | | TRUMBULL | CT | 06468 | |
| 4712064 | DEMARA, CHERYL | Redacted | | | | | | | |
| 4360659 | DEMARACO, JENNIFER | Redacted | | | | | | | |
| 4628693 | DEMARAIS, LIZ | Redacted | | | | | | | |
| 4315526 | DEMARANVILLE, ALISHA | Redacted | | | | | | | |
| 4377655 | DEMARAY, KRISTINA R | Redacted | | | | | | | |
| 4391120 | DEMARCE, ANNABEL | Redacted | | | | | | | |
| 4390458 | DEMARCE, GERMAINE | Redacted | | | | | | | |
| 4391273 | DEMARCE, SARAH J | Redacted | | | | | | | |
| 4391381 | DEMARCE, VANESSA | Redacted | | | | | | | |
| 4494201 | DEMARCHES, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3706 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4475141 | DEMARCHES, KASIE M | Redacted | | | | | | | |
| 4770501 | DEMARCHI, EDWARD | Redacted | | | | | | | |
| 4737438 | DEMARCHI, EDWARD | Redacted | | | | | | | |
| 4485748 | DEMARCO, BLAKE | Redacted | | | | | | | |
| 4218774 | DEMARCO, CARLA J | Redacted | | | | | | | |
| 4478711 | DEMARCO, DAMIEN | Redacted | | | | | | | |
| 4618976 | DEMARCO, DARREN | Redacted | | | | | | | |
| 4550383 | DEMARCO, DAVID | Redacted | | | | | | | |
| 4834589 | DEMARCO, DEBRA | Redacted | | | | | | | |
| 4724323 | DEMARCO, EMMA | Redacted | | | | | | | |
| 4495858 | DEMARCO, HAYLEY | Redacted | | | | | | | |
| 4515562 | DEMARCO, HOLLY M | Redacted | | | | | | | |
| 4406223 | DEMARCO, ISABELLA | Redacted | | | | | | | |
| 4622881 | DEMARCO, JEANANN | Redacted | | | | | | | |
| 4826320 | DEMARCO, JOE | Redacted | | | | | | | |
| 4247550 | DEMARCO, JOHN T | Redacted | | | | | | | |
| 4186240 | DEMARCO, JOSEPHINE | Redacted | | | | | | | |
| 4341952 | DEMARCO, LINDA | Redacted | | | | | | | |
| 4241071 | DEMARCO, LORI | Redacted | | | | | | | |
| 4739017 | DEMARCO, MARCELO | Redacted | | | | | | | |
| 4426273 | DEMARCO, MARISA R | Redacted | | | | | | | |
| 4487843 | DEMARCO, MARY | Redacted | | | | | | | |
| 4666264 | DEMARCO, MICHAEL | Redacted | | | | | | | |
| 4756756 | DEMARCO, MICHELLE | Redacted | | | | | | | |
| 4473189 | DEMARCO, NICK M | Redacted | | | | | | | |
| 4732470 | DEMARCO, RALPH | Redacted | | | | | | | |
| 4153117 | DEMARCO, ROBERT | Redacted | | | | | | | |
| 4750190 | DEMARCO, ROBERT | Redacted | | | | | | | |
| 4719654 | DEMARCO, SHARON | Redacted | | | | | | | |
| 4626142 | DEMARCO, TERRY | Redacted | | | | | | | |
| 4290024 | DEMARCO, TRACY | Redacted | | | | | | | |
| 4347172 | DEMARCO, TRISTAN | Redacted | | | | | | | |
| 4607977 | DEMARCO, VERONICA | Redacted | | | | | | | |
| 4472070 | DEMARCO-MARIANI, LISA | Redacted | | | | | | | |
| 4576338 | DEMARCOS-CARRILLO, STEPHANIE | Redacted | | | | | | | |
| 5594688 | DEMARCUS SMITH | 6609 SHEPARD OAKS PASS | | | | LAKELAND | FL | 33811 | |
| 4331388 | DEMAREE, DAVID A | Redacted | | | | | | | |
| 4377686 | DEMAREE, LANE A | Redacted | | | | | | | |
| 4307030 | DEMAREE, MAKAYLA N | Redacted | | | | | | | |
| 4493110 | DEMAREST, AMANDA L | Redacted | | | | | | | |
| 4182263 | DEMAREST, BREANNA R | Redacted | | | | | | | |
| 4441176 | DEMAREST, EMILY R | Redacted | | | | | | | |
| 4495614 | DEMAREST, JUSTINE N | Redacted | | | | | | | |
| 4583346 | DEMAREST, LARRY E | Redacted | | | | | | | |
| 4336744 | DEMAREST, LINDA J | Redacted | | | | | | | |
| 4680575 | DEMAREST, MARIA | Redacted | | | | | | | |
| 4324783 | DEMAREST, TIMOTHY J | Redacted | | | | | | | |
| 4525957 | DEMARET, DAVID A | Redacted | | | | | | | |
| 4173342 | DEMARIA, ANTHONY J | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3707 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687031 | DEMARIA, BOBBIE | Redacted | | | | | | | |
| 4834590 | DeMARIA, DEBBIE | Redacted | | | | | | | |
| 4422896 | DEMARIA, HELEN | Redacted | | | | | | | |
| 4280812 | DEMARIA, KIMBERLY | Redacted | | | | | | | |
| 4445404 | DEMARIA, LAURIE | Redacted | | | | | | | |
| 4742812 | DEMARIA, MICHAEL | Redacted | | | | | | | |
| 4286069 | DEMARIA, NICK H | Redacted | | | | | | | |
| 4281077 | DEMARIA, PHILLIP | Redacted | | | | | | | |
| 4286550 | DEMARIA, RONALD | Redacted | | | | | | | |
| 4223086 | DEMARIA, TERESA M | Redacted | | | | | | | |
| 4814658 | DEMARINO CONSTRUCTION | Redacted | | | | | | | |
| 4713685 | DEMARIO, DARLENE | Redacted | | | | | | | |
| 4275044 | DEMARIS, JOSEPH W | Redacted | | | | | | | |
| 4826321 | DEMARK, TOM & NANCY | Redacted | | | | | | | |
| 4689206 | DEMARONEY, PAUL | Redacted | | | | | | | |
| 5594704 | DEMARS WILSON | 1221 GLEN ST APT 1 | | | | DANVILLE | VA | 24541 | |
| 4256861 | DEMARS, DAKOTA T | Redacted | | | | | | | |
| 4302087 | DEMARS, DANA | Redacted | | | | | | | |
| 4390779 | DEMARS, PAYTON | Redacted | | | | | | | |
| 4345658 | DEMARSH, TAMMY | Redacted | | | | | | | |
| 4204208 | DEMARTINI, ELISE M | Redacted | | | | | | | |
| 4181824 | DEMARTINI, LAURA L | Redacted | | | | | | | |
| 4448461 | DEMARTINIS, FREDERICK | Redacted | | | | | | | |
| 4454153 | DEMARTINO, ALYSSA | Redacted | | | | | | | |
| 4648055 | DEMARTINO, BOB | Redacted | | | | | | | |
| 4814659 | DEMARTINO, JOHN | Redacted | | | | | | | |
| 4422533 | DEMARTINO, KAREN A | Redacted | | | | | | | |
| 4620880 | DEMARTINO, TOM T | Redacted | | | | | | | |
| 4473039 | DEMARTINO, WESLEY | Redacted | | | | | | | |
| 4664849 | DEMAS, TRAVIS | Redacted | | | | | | | |
| 4584421 | DEMASCARO, HILDA | Redacted | | | | | | | |
| 4709921 | DEMASI, DEAN | Redacted | | | | | | | |
| 4681329 | DEMASI, FRANK | Redacted | | | | | | | |
| 4444751 | DEMASI, SHERRY | Redacted | | | | | | | |
| 4767405 | DEMASI, TERRI | Redacted | | | | | | | |
| 4261912 | DEMASKEY, LISA M | Redacted | | | | | | | |
| 4596010 | DEMASKEY, MARK | Redacted | | | | | | | |
| 4335997 | DEMASSINI JR, MICHAEL P | Redacted | | | | | | | |
| 4389957 | DEMASTER, CRAIG | Redacted | | | | | | | |
| 4773155 | DEMASTERS, RANDAL | Redacted | | | | | | | |
| 4620431 | DEMATA, JOSEPH | Redacted | | | | | | | |
| 4814660 | DEMATEI, DIANA | Redacted | | | | | | | |
| 5790198 | DEMATIC CORP | DAVE ERICKSON | 507 PLYMOUTH AVE., NE | | | GRAND RAPIDS | MI | 49505 | |
| 4826322 | DEMATIO, DONNA | Redacted | | | | | | | |
| 4187572 | DEMATOS, KHEROLAYNE R | Redacted | | | | | | | |
| 5017080 | DEMATTEI CONSTRUCTION | 1794 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 4814662 | DEMATTEI CONSTRUCTION //PRE PAID ACCT | Redacted | | | | | | | |
| 4362001 | DEMATTEIS, ANNETTE | Redacted | | | | | | | |
| 4406199 | DEMATTEO, CHADWICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4328966 | DEMATTEO, LOUIS W | Redacted | | | | | | | |
| 4454849 | DEMATTIA, BRENT A | Redacted | | | | | | | |
| 4396070 | DEMATTOS, VICTOR C | Redacted | | | | | | | |
| 4164677 | DEMATTY, DANIEL A | Redacted | | | | | | | |
| 4667547 | DEMAY, BRIAN | Redacted | | | | | | | |
| 4356922 | DEMAY, JERAD | Redacted | | | | | | | |
| 4604489 | DEMAYO, JOSEPH | Redacted | | | | | | | |
| 4769939 | DEMAYO, MATTHEW S | Redacted | | | | | | | |
| 4620226 | DEMAYO, VICTOR | Redacted | | | | | | | |
| 4743706 | DEMAZUMBER, DEBIKA | Redacted | | | | | | | |
| 4595704 | DEMAZUMDER, DIPANKAR | Redacted | | | | | | | |
| 4681776 | DEMB0WSKI, GARTH | Redacted | | | | | | | |
| 4400642 | DEMBECK, SCOTT | Redacted | | | | | | | |
| 4249052 | DEMBECKI, BERNADETTE | Redacted | | | | | | | |
| 4577044 | DEMBELE, ADJARA L | Redacted | | | | | | | |
| 4482204 | DEMBI, MADISON | Redacted | | | | | | | |
| 4457570 | DEMBINSKI, MAX | Redacted | | | | | | | |
| 4770237 | DEMBO, KEITH | Redacted | | | | | | | |
| 4367635 | DEMBOUSKI, ANDREW L | Redacted | | | | | | | |
| 4826323 | DEMBOW, PAUL | Redacted | | | | | | | |
| 4329082 | DEMBOWSKI, LAURA | Redacted | | | | | | | |
| 4704416 | DEMBRY, LUTHER | Redacted | | | | | | | |
| 4669161 | DEMBY, ANDREA R | Redacted | | | | | | | |
| 4611390 | DEMBY, LOUISE | Redacted | | | | | | | |
| 4642823 | DEMBY, MARY | Redacted | | | | | | | |
| 4642895 | DEMBY, PETRICIA | Redacted | | | | | | | |
| 4715143 | DEMBY, REMONIA | Redacted | | | | | | | |
| 4655293 | DEMBY, STAN | Redacted | | | | | | | |
| 4345120 | DEMBY, TASIAN | Redacted | | | | | | | |
| 4460041 | DEMCHAK, CLAUDIA | Redacted | | | | | | | |
| 4489321 | DEMCHICK, TYLER J | Redacted | | | | | | | |
| 4575328 | DEMCHIK, EMILY E | Redacted | | | | | | | |
| 4687471 | DEMCZEWSKI, KRISTIN | Redacted | | | | | | | |
| 4591472 | DEMEDINACELI, LUIS | Redacted | | | | | | | |
| 4657768 | DEMEGRET, ANDRE | Redacted | | | | | | | |
| 4677625 | DEMEIO, DEAN SOTT | Redacted | | | | | | | |
| 4270982 | DEMELLO HOPKINS, KEONI | Redacted | | | | | | | |
| 5594728 | DEMELLO STEPHEN | 119 LAWSON AVE | | | | ACUSHNET | MA | 02743 | |
| 4330310 | DEMELLO, ASHELYNN R | Redacted | | | | | | | |
| 4610664 | DEMELLO, CHRISTINE | Redacted | | | | | | | |
| 4582171 | DEMELLO, KATHRYN | Redacted | | | | | | | |
| 4814663 | DEMELLO, LISA | Redacted | | | | | | | |
| 4335938 | DEMELLO, PAMELA M | Redacted | | | | | | | |
| 4272655 | DEMELLO-OLIVEIRA, SHAYLEN E | Redacted | | | | | | | |
| 4272656 | DEMELLO-OLIVEIRA, SHAYLEN E | Redacted | | | | | | | |
| 4643141 | DEMELLOPINE, DENISE | Redacted | | | | | | | |
| 4162225 | DEMENDOZA, FRANCIS J | Redacted | | | | | | | |
| 4759152 | DEMENNA, STEVE L | Redacted | | | | | | | |
| 4374624 | DEMENT, DARRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578055 | DEMENT, DOUGLAS | Redacted | | | | | | | |
| 4372585 | DEMENT, JORDAN | Redacted | | | | | | | |
| 4386272 | DEMENT, VICKI L | Redacted | | | | | | | |
| 4736911 | DEMENTI, WAYNE | Redacted | | | | | | | |
| 4307441 | DEMEO, AMBER-LEIGH | Redacted | | | | | | | |
| 4652393 | DEMEO, ANDREA | Redacted | | | | | | | |
| 4834591 | DeMEO, LAURETTA | Redacted | | | | | | | |
| 4404360 | DEMEO, LESLIE | Redacted | | | | | | | |
| 4673076 | DEMEO, NANCY | Redacted | | | | | | | |
| 5594733 | DEMERATH CHARLENE | N 1045 HALE ROAD | | | | PESHTIGO | WI | 54157 | |
| 4834592 | DEMERCADO, CHRIS | Redacted | | | | | | | |
| 4759525 | DEMERCER, NEAL | Redacted | | | | | | | |
| 4518358 | DEMERCHANT, ADAM M | Redacted | | | | | | | |
| 4418820 | DEMERECKAS, ELVINAS | Redacted | | | | | | | |
| 4602342 | DEMERIN, ANGELITO | Redacted | | | | | | | |
| 4635107 | DEMERIN, LANY R | Redacted | | | | | | | |
| 4381328 | DEMERITT, ARTHUR | Redacted | | | | | | | |
| 4244306 | DEMERITT, ISAAC | Redacted | | | | | | | |
| 4669457 | DEMERITT, SUSAN | Redacted | | | | | | | |
| 4250891 | DEMERITT, VICTORIA | Redacted | | | | | | | |
| 4558862 | DEMERITTE, KATHERINE P | Redacted | | | | | | | |
| 4548501 | DEMERRITT, STEVE | Redacted | | | | | | | |
| 4527792 | DEMERS, ANDREW J | Redacted | | | | | | | |
| 4239879 | DEMERS, BRIAN P | Redacted | | | | | | | |
| 4394011 | DEMERS, CHRISTOPHER E | Redacted | | | | | | | |
| 4662255 | DEMERS, DANNY | Redacted | | | | | | | |
| 4348933 | DEMERS, DEBRA J | Redacted | | | | | | | |
| 4662950 | DEMERS, ERICA | Redacted | | | | | | | |
| 4428607 | DEMERS, GEORGIA A | Redacted | | | | | | | |
| 4443906 | DEMERS, JENNIFER | Redacted | | | | | | | |
| 4277799 | DEMERS, KAYLA M | Redacted | | | | | | | |
| 4366337 | DEMERS, MARCUS | Redacted | | | | | | | |
| 4612121 | DEMERS, MISTY | Redacted | | | | | | | |
| 4289694 | DEMERS, NICOLE M | Redacted | | | | | | | |
| 4434162 | DEMERS, SIERRA | Redacted | | | | | | | |
| 4427180 | DEMERS, THOMAS E | Redacted | | | | | | | |
| 4680242 | DEMERSFLUET, CHER | Redacted | | | | | | | |
| 4885307 | Demert Brands Inc | Betty Lou Richards, Office Manager | 15402 N. Nebraska Ave Ste. 102 | | | Lutz | FL | 33549 | |
| 5795555 | DEMERT BRANDS INC | PO BOX 82163 | | | | TAMPA | FL | 33682 | |
| 4284230 | DEMERT, RICHARD C | Redacted | | | | | | | |
| 4236226 | DEMERTSIDIS, GITA | Redacted | | | | | | | |
| 4662324 | DEMERY, BRYAN | Redacted | | | | | | | |
| 4775637 | DEMERY, CHARLES | Redacted | | | | | | | |
| 4691775 | DEMERY, CYNTHIA | Redacted | | | | | | | |
| 4554146 | DEMERY, KEVONTE A | Redacted | | | | | | | |
| 4390669 | DEMERY, LAHOMMA | Redacted | | | | | | | |
| 4714809 | DEMERY, MICHAEL A | Redacted | | | | | | | |
| 4745109 | DEMERY, REGINA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3710 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4155381 | DEMERY, RHONDA A | Redacted | | | | | | | |
| 4247804 | DEMERY, SHATHELMA | Redacted | | | | | | | |
| 4324542 | DEMERY, TAMARA S | Redacted | | | | | | | |
| 4658608 | DEMERY, TIJUANNA | Redacted | | | | | | | |
| 4201703 | DEMERY, ZIARA | Redacted | | | | | | | |
| 4696419 | DEMESA, RAMIR | Redacted | | | | | | | |
| 4211239 | DEMESA-ALVARADO, DAVID | Redacted | | | | | | | |
| 5594744 | DEMESHA TERRY | 55 REDWING LANE | | | | HENDERSON | NC | 27536 | |
| 4257436 | DEMESIERE, NESSA | Redacted | | | | | | | |
| 4164476 | DEMETER, ANDREW | Redacted | | | | | | | |
| 4580637 | DEMETER, ANDREW S | Redacted | | | | | | | |
| 4716027 | DEMETER, JOE | Redacted | | | | | | | |
| 4472637 | DEMETER, MICHAELA G | Redacted | | | | | | | |
| 4449866 | DEMETER, NOAH | Redacted | | | | | | | |
| 4659877 | DEMETER, RITA | Redacted | | | | | | | |
| 4528156 | DEMETER, SEPTIMIU C | Redacted | | | | | | | |
| 4450343 | DEMETER, TRACI A | Redacted | | | | | | | |
| 4567060 | DEMETRE, ROBERT | Redacted | | | | | | | |
| 4657398 | DEMETRE, SERENA | Redacted | | | | | | | |
| 4733087 | DEMETRI, ANNE | Redacted | | | | | | | |
| 5594760 | DEMETRIA BIRDSONG | 111YELLOW POPLAR LN | | | | HARVEST | AL | 35749 | |
| 4802224 | DEMETRIO MADUENO | DBA UNIQ BUYS | 12928 COVEY SY | | | WATERFORD | CA | 95386 | |
| 5594798 | DEMETRIO MARTINEZ JR | 704 NORTH CRYER | | | | WINTERS | TX | 79567 | |
| 4797411 | DEMETRIO PRESAS | DBA DEANNIES TOY STORE | 1024 LAVANDER PLACE | | | HERCULES | CA | 94547 | |
| 5795556 | Demetrios L Kozonis | 4849 N. Milwaukee Avenue, Suite 302 | | | | Chicago | IL | 60630 | |
| 5789526 | Demetrios L Kozonis | Nicholas Black, Vice Pres. | 4849 N. Milwaukee Avenue, Suite 302 | | | Chicago | IL | 60630 | |
| 4854516 | DEMETRIOS L KOZONIS | Redacted | | | | | | | |
| 4903105 | Demetrios L. Kozonis | c/o Mega Properties, Inc. | 4849 N. Milwaukee Avenue | Suite 302 | | Chicago | IL | 60630 | |
| 4778917 | Demetriou, Peter | Redacted | | | | | | | |
| 4778771 | Demetriou, Peter | Redacted | | | | | | | |
| 4778806 | Demetriou, Peter | Redacted | | | | | | | |
| 4778820 | Demetriou, Peter | Redacted | | | | | | | |
| 4778833 | Demetriou, Peter | Redacted | | | | | | | |
| 4778869 | Demetriou, Peter | Redacted | | | | | | | |
| 4778868 | Demetriou, Peter | Redacted | | | | | | | |
| 4778875 | Demetriou, Peter | Redacted | | | | | | | |
| 4778911 | Demetriou, Peter | Redacted | | | | | | | |
| 4778766 | Demetriou, Peter | Redacted | | | | | | | |
| 4778790 | Demetriou, Peter | Redacted | | | | | | | |
| 4778772 | Demetriou, Peter | Redacted | | | | | | | |
| 5594812 | DEMETRIUS EDWARDS | 1420 EVERGREEN WAY | | | | STOCKBRIDGE | GA | 30281 | |
| 4444471 | DEMETRIUS, ARIELLE | Redacted | | | | | | | |
| 4435198 | DEMETRIUS, ELAINA S | Redacted | | | | | | | |
| 4635463 | DEMETRIUS, MARIE | Redacted | | | | | | | |
| 4252246 | DEMETROULES, MICHAEL N | Redacted | | | | | | | |
| 5594827 | DEMETRUIS JATIKA | 31SOMEERSET DRIVE APT B | | | | SUMTER | SC | 29150 | |
| 5594828 | DEMETRUS BARNES | 9514 S UNION AVE | | | | CHICAGO | IL | 60628 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3711 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4865088 | DEMETS CANDY COMPANY | 30 BUXTON FARM ROAD | | | | STAMFORD | CT | 06905 | |
| 4453469 | DEMETTEO-HALL, VALENTINA I | Redacted | | | | | | | |
| 4600419 | DEMETTRO, PHYLLIS | Redacted | | | | | | | |
| 4279436 | DEMEULEMEESTER, ANDREW M | Redacted | | | | | | | |
| 4358225 | DEMEULEMEESTER, JAKE A | Redacted | | | | | | | |
| 4348643 | DEMEYERE, CHERYL A | Redacted | | | | | | | |
| 4358998 | DEMEYERS, HALEY | Redacted | | | | | | | |
| 4359491 | DEMEYERS, PAULA M | Redacted | | | | | | | |
| 4228195 | DEMEZIER, JEAN CARLO | Redacted | | | | | | | |
| 5594833 | DEMI BUENO | 66 CATALPA AVE | | | | PERTH AMBOY | NJ | 08861 | |
| 4814664 | DEMI DESIGN | Redacted | | | | | | | |
| 5594834 | DEMI JUDY | 7RIDDLE HILL RD | | | | GRAFTON | NH | 03240 | |
| 4473406 | DEMI, CARINA | Redacted | | | | | | | |
| 4814665 | DEMIAN NICOLAUS | Redacted | | | | | | | |
| 4764028 | DEMIAN, ELHAM        M | Redacted | | | | | | | |
| 4353128 | DEMIANENKO, PAUL L | Redacted | | | | | | | |
| 4834593 | DEMICCO, CECILIA | Redacted | | | | | | | |
| 4395460 | DEMICCO, MATTHEW P | Redacted | | | | | | | |
| 4475787 | DEMICH, JOSEPH F | Redacted | | | | | | | |
| 4708216 | DEMICHAEL, MIMI | Redacted | | | | | | | |
| 4763025 | DEMICHEL, ZORA | Redacted | | | | | | | |
| 4241044 | DEMICHELE, CATHERINE E | Redacted | | | | | | | |
| 4472455 | DEMICHELE, CONNOR | Redacted | | | | | | | |
| 4485677 | DEMICHELE, KARIN L | Redacted | | | | | | | |
| 4425242 | DEMICHELE, KATHY M | Redacted | | | | | | | |
| 4331742 | DEMICHELE, ZACHARY | Redacted | | | | | | | |
| 4395880 | DEMICHELLI, JARED A | Redacted | | | | | | | |
| 4357239 | DEMICK, ALEXANDER J | Redacted | | | | | | | |
| 4387630 | DEMICK, KIMBERLY E | Redacted | | | | | | | |
| 4358816 | DEMICK, STEVEN J | Redacted | | | | | | | |
| 4587505 | DEMICO, ARTHUR | Redacted | | | | | | | |
| 4653288 | DEMIDOVICH, MIKHAIL | Redacted | | | | | | | |
| 4295296 | DEMIEN, TROY | Redacted | | | | | | | |
| 4466078 | D'EMILIO, LADREUS | Redacted | | | | | | | |
| 4301507 | DEMILIO, SUSAN F | Redacted | | | | | | | |
| 4784887 | Demille, Curtis & Anna | Redacted | | | | | | | |
| 4635105 | DEMILT, KATHLEEN | Redacted | | | | | | | |
| 4622911 | DEMILTA, JOSEPH | Redacted | | | | | | | |
| 4863906 | DEMING COCA COLA BOTTLING CO INC | 2401 ATLANTIC WAY SE | | | | DEMING | NM | 88030 | |
| 4888492 | DEMING HEADLIGHT | TEXAS NEW MEXICO NEWSPAPERS | PO BOX 65220 | | | COLORADO SPRINGS | CO | 80962 | |
| 4639095 | DEMING, BARBARA | Redacted | | | | | | | |
| 4361246 | DEMING, BRIAN M | Redacted | | | | | | | |
| 4262318 | DEMING, COLLIN | Redacted | | | | | | | |
| 4451744 | DEMING, CYNTHIA M | Redacted | | | | | | | |
| 4644263 | DEMING, DOROTHY | Redacted | | | | | | | |
| 4501041 | DEMING, EVA | Redacted | | | | | | | |
| 4713791 | DEMING, JESSICA | Redacted | | | | | | | |
| 4567014 | DEMING, JOHN M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4596011 | DEMING, MARGARET | Redacted | | | | | | | |
| 4502510 | DEMING, RAYMOND E | Redacted | | | | | | | |
| 4584200 | DEMING, SUNG | Redacted | | | | | | | |
| 4350787 | DEMING, TYLER M | Redacted | | | | | | | |
| 4591499 | DEMINICO, LYNDA | Redacted | | | | | | | |
| 5594840 | DEMINT RAMONA | 406 N HWY | | | | PLATTSBURG | MO | 64477 | |
| 4449385 | DEMINT, CRYSTAL L | Redacted | | | | | | | |
| 4728748 | DEMIRAIAKIAN, EDWARD | Redacted | | | | | | | |
| 4420033 | DEMIRAJ, DASHURIA | Redacted | | | | | | | |
| 4402147 | DEMIRDJIAN, TUPITA I | Redacted | | | | | | | |
| 4336371 | DEMIRI, KOSTANDINA | Redacted | | | | | | | |
| 4442947 | DEMIRO, JAMES J | Redacted | | | | | | | |
| 4297126 | DEMIROVSKI, GEZIME | Redacted | | | | | | | |
| 4771537 | DEMIS, WILLIAM | Redacted | | | | | | | |
| 4571442 | DEMISSE, BEZAWIT | Redacted | | | | | | | |
| 4513489 | DEMISSE, LUCILLE | Redacted | | | | | | | |
| 4344349 | DEMISSIE, ABEL | Redacted | | | | | | | |
| 4442619 | DEMIZHQUIRI, ANGELITA | Redacted | | | | | | | |
| 4602168 | DEMKIN, ELIZABETH | Redacted | | | | | | | |
| 4339252 | DEMKO JR, JOSEPH | Redacted | | | | | | | |
| 4479517 | DEMKO, HARLEY J | Redacted | | | | | | | |
| 4607793 | DEMKOWICZ, JEAN | Redacted | | | | | | | |
| 4437507 | DEMKOWICZ, PETER A | Redacted | | | | | | | |
| 4694537 | DEMLEY, EDWARD | Redacted | | | | | | | |
| 4723510 | DEMLING, GREG | Redacted | | | | | | | |
| 4149410 | DEMLOW, REBECCA L | Redacted | | | | | | | |
| 4366068 | DEMMA, ALYSSA J | Redacted | | | | | | | |
| 4439661 | DEMMA, GAIL M | Redacted | | | | | | | |
| 4685733 | DEMMA, JOSEPH | Redacted | | | | | | | |
| 4826324 | DEMMEL, KELLY | Redacted | | | | | | | |
| 4394847 | DEMMER, TRAVIS | Redacted | | | | | | | |
| 4429919 | DEMMER, TRICIA R | Redacted | | | | | | | |
| 4814666 | DEMMERT, JAMES | Redacted | | | | | | | |
| 4599984 | DEMMING, FLORENCE | Redacted | | | | | | | |
| 4265899 | DEMMING, KHADEEM | Redacted | | | | | | | |
| 4562199 | DEMMING, LINDA N | Redacted | | | | | | | |
| 4735234 | DEMMING, PORTIA | Redacted | | | | | | | |
| 4407308 | DEMMING, SHERLY | Redacted | | | | | | | |
| 4310007 | DEMMINGS, CHRISTEL | Redacted | | | | | | | |
| 4458226 | DEMMINGS, DIAMOND | Redacted | | | | | | | |
| 4575718 | DEMMITH, JOSHUA L | Redacted | | | | | | | |
| 4358400 | DEMMITH, MORGAN R | Redacted | | | | | | | |
| 4700868 | DEMMLER, BRIAN | Redacted | | | | | | | |
| 5594862 | DEMMMINGS MAKIA | 3544 BEELER AVE | | | | INDIANAPOLIS | IN | 46224 | |
| 4757026 | DEMMONS, BETTY | Redacted | | | | | | | |
| 4259543 | DEMMONS, IYONNA | Redacted | | | | | | | |
| 5405030 | DEMO CELIA M | 3650 N SPITZ DR | | | | WAUKEGAN | IL | 60087 | |
| 4301663 | DEMO, CELIA M | Redacted | | | | | | | |
| 4708895 | DEMO, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3713 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4362646 | DEMO, MICHELLE R | Redacted | | | | | | | |
| 5858473 | Democrat & Chronicle - 119881 | Gannett Company, Inc. | Shelly Stout, Advertising Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 5858473 | Democrat & Chronicle - 119881 | Shelly Stout | PO Box 822806 | | | Philadelphia | PA | 19182 | |
| 4876217 | DEMOCRAT & CHRONICLE TIMES UNION | GANNETT ROCHESTER NEWSPAPERS | P O BOX 822806 | | | PHILADELPHIA | PA | 19182 | |
| 4880658 | DEMOCRAT COMPANY CORP | P O BOX 160 | | | | FORT MADISON | IA | 52627 | |
| 4128053 | Democrat Publishing Co., Inc. | Katherine L. Miles, Treasurer | 212 S. Washington St. | PO Box 586 | | Clinton | MO | 64735 | |
| 4877563 | DEMOCRAT UNION | JIM CRAWFORD | PO BOX 685 | | | LAWRENCEBURG | TN | 38464 | |
| 4483653 | DEMOLA, DAVID | Redacted | | | | | | | |
| 4683392 | DEMOLA, LOU | Redacted | | | | | | | |
| 4324586 | DEMONBREUN, BAILEY A | Redacted | | | | | | | |
| 4559307 | DEMONBREUN, KARA A | Redacted | | | | | | | |
| 5594866 | DEMOND WILSON | 213 EAST 3RD AVE | | | | ROSELLE | NJ | 07203 | |
| 4362940 | DEMOND, VICTORIA | Redacted | | | | | | | |
| 4652895 | DEMONET, EUGENE | Redacted | | | | | | | |
| 4418865 | DEMONEY, MINDY A | Redacted | | | | | | | |
| 4741982 | DEMONICO, ERICA L | Redacted | | | | | | | |
| 4669804 | DEMONSE, THOMAS | Redacted | | | | | | | |
| 4228913 | DEMONSI, ROBERT M | Redacted | | | | | | | |
| 4736962 | DEMONSIERU, NICAISSE | Redacted | | | | | | | |
| 4149009 | DEMONT, PENELOPE | Redacted | | | | | | | |
| 4438447 | DEMONTE, ADAM | Redacted | | | | | | | |
| 4450814 | DEMONTE, ANTONIO G | Redacted | | | | | | | |
| 4194600 | DEMONTE, DEBBIE J | Redacted | | | | | | | |
| 4662321 | DEMONTE, JOHN VITO | Redacted | | | | | | | |
| 4592454 | DEMONTEIRO, PHINAVAN | Redacted | | | | | | | |
| 4759619 | DEMONTEVERDE, REY | Redacted | | | | | | | |
| 4725002 | DEMONTEVERDE, VICTOR | Redacted | | | | | | | |
| 4376969 | DEMONTINEY, HARRISON | Redacted | | | | | | | |
| 4668855 | DEMONTMOLLIN, HARRY | Redacted | | | | | | | |
| 4169463 | DEMOOR, DIANE M | Redacted | | | | | | | |
| 4427176 | DEMOOR, KIM | Redacted | | | | | | | |
| 4556852 | DEMOPOULOS, TERRY A | Redacted | | | | | | | |
| 4418501 | DEMORCY, JEANEEN | Redacted | | | | | | | |
| 4613190 | DEMOREST, DEBORA | Redacted | | | | | | | |
| 4223264 | DEMORRO, CLAIREEN | Redacted | | | | | | | |
| 4383149 | DEMORY, EBONY | Redacted | | | | | | | |
| 4763645 | DEMORY, STEPHEN | Redacted | | | | | | | |
| 4576421 | DEMOS, JODEL | Redacted | | | | | | | |
| 4517341 | DEMOSS, ADAM L | Redacted | | | | | | | |
| 4466376 | DEMOSS, ALYSSA K | Redacted | | | | | | | |
| 4352483 | DEMOSS, ANDREW | Redacted | | | | | | | |
| 4461213 | DEMOSS, CODY M | Redacted | | | | | | | |
| 4568906 | DEMOSS, DIANA | Redacted | | | | | | | |
| 4321605 | DEMOSS, KAYLA | Redacted | | | | | | | |
| 4536684 | DEMOSS, LINDA | Redacted | | | | | | | |
| 4449286 | DEMOSS, PATRICIA | Redacted | | | | | | | |
| 4834594 | DEMOSS, RAYMOND & PATRICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3714 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4630624 | DEMOSS, ROBERT G | Redacted | | | | | | | |
| 4237627 | DEMOSTHENE, DINEL | Redacted | | | | | | | |
| 4442237 | DEMOSTHENE, JAMES T | Redacted | | | | | | | |
| 4773583 | DEMOSTHENE, MARIE | Redacted | | | | | | | |
| 4251247 | DEMOSTHENES, JERRY | Redacted | | | | | | | |
| 4382365 | DEMOSTHENES, MICHELLE | Redacted | | | | | | | |
| 4694666 | DEMOSTHENIS, SHAWN | Redacted | | | | | | | |
| 4899193 | DEMOTT, GREGORY | Redacted | | | | | | | |
| 4645483 | DEMOTT, JUDETH A. | Redacted | | | | | | | |
| 4512503 | DEMOTT, ROBERT G | Redacted | | | | | | | |
| 4428535 | DEMOTT, TREVOR | Redacted | | | | | | | |
| 4307229 | DEMOTTE, EUGENE A | Redacted | | | | | | | |
| 4279740 | DEMOTTS, BRAD W | Redacted | | | | | | | |
| 4573917 | DEMOTTS, ZANE K | Redacted | | | | | | | |
| 4528332 | DEMOUCHET, SHATORIA D | Redacted | | | | | | | |
| 4807927 | DEMOULAS SUPER MARKETS INC | 875 EAST STREET | | | | TEWKSBURY | MA | 01876 | |
| 4185713 | DEMOURA, IVAN | Redacted | | | | | | | |
| 4346665 | DEMOURA, JAMES J | Redacted | | | | | | | |
| 4232641 | DEMOURA, LUCAS | Redacted | | | | | | | |
| 4704870 | DEMOURA, MARCIO | Redacted | | | | | | | |
| 4240847 | DEMOYA, MICHAEL A | Redacted | | | | | | | |
| 4425563 | DEMOYA, SAMUEL | Redacted | | | | | | | |
| 4438020 | DEMOZ, DANIEL | Redacted | | | | | | | |
| 4461050 | DEMP, JAY R | Redacted | | | | | | | |
| 4395971 | DEMPAIRE, BELLARD | Redacted | | | | | | | |
| 4239080 | DEMPS JR, BILLY J | Redacted | | | | | | | |
| 4241010 | DEMPS, ALIJAH M | Redacted | | | | | | | |
| 4251696 | DEMPS, ANDROMEDA | Redacted | | | | | | | |
| 4674675 | DEMPS, BUD | Redacted | | | | | | | |
| 4261289 | DEMPS, CORNESHIA | Redacted | | | | | | | |
| 4256338 | DEMPS, DARLENE J | Redacted | | | | | | | |
| 4424113 | DEMPS, DAWNELL | Redacted | | | | | | | |
| 4534789 | DEMPS, DESIREE | Redacted | | | | | | | |
| 4767760 | DEMPS, JUSTINE | Redacted | | | | | | | |
| 4618856 | DEMPS, LAURA | Redacted | | | | | | | |
| 4261930 | DEMPS, LISA M | Redacted | | | | | | | |
| 4540015 | DEMPS, SHANNON | Redacted | | | | | | | |
| 4740940 | DEMPS, WILLIAM | Redacted | | | | | | | |
| 4874869 | DEMPSEY ENTERPRISES INC | DBA PREST O SALES | 40-14 19TH AVE | | | LONG ISLAND CITY | NY | 11105 | |
| 4495068 | DEMPSEY MILLER, KIMBERLEY | Redacted | | | | | | | |
| 5594894 | DEMPSEY RAMONA A | 4530 WINNERS CIR | | | | BATAVIA | OH | 45103 | |
| 4859381 | DEMPSEY UNIFORM & LINEN SUPPLY INC | 1200 MID VALLEY DRIVE | | | | JESSUP | PA | 18434 | |
| 4239501 | DEMPSEY, ALEC | Redacted | | | | | | | |
| 4285543 | DEMPSEY, ALEXANDER | Redacted | | | | | | | |
| 4528729 | DEMPSEY, ANGELA | Redacted | | | | | | | |
| 4173392 | DEMPSEY, ASHLEE | Redacted | | | | | | | |
| 4639562 | DEMPSEY, BETTY | Redacted | | | | | | | |
| 4388372 | DEMPSEY, BRIAN | Redacted | | | | | | | |
| 4751103 | DEMPSEY, BRIAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280215 | DEMPSEY, BRIGID | Redacted | | | | | | | |
| 4274380 | DEMPSEY, CAPRICE D | Redacted | | | | | | | |
| 4482418 | DEMPSEY, CAROL A | Redacted | | | | | | | |
| 4461316 | DEMPSEY, CASEY E | Redacted | | | | | | | |
| 4557183 | DEMPSEY, CHRISTIAN J | Redacted | | | | | | | |
| 4305409 | DEMPSEY, CHRISTOPHER | Redacted | | | | | | | |
| 4384085 | DEMPSEY, CHRISTOPHER O | Redacted | | | | | | | |
| 4155475 | DEMPSEY, CLIFF | Redacted | | | | | | | |
| 4231850 | DEMPSEY, CRYSTAL | Redacted | | | | | | | |
| 4655690 | DEMPSEY, DALE | Redacted | | | | | | | |
| 4651942 | DEMPSEY, DANIEL | Redacted | | | | | | | |
| 4539268 | DEMPSEY, DARRIAN A | Redacted | | | | | | | |
| 4176968 | DEMPSEY, DENISE D | Redacted | | | | | | | |
| 4747526 | DEMPSEY, DIANE | Redacted | | | | | | | |
| 4395403 | DEMPSEY, DONNA L | Redacted | | | | | | | |
| 4598640 | DEMPSEY, ELLA M | Redacted | | | | | | | |
| 4190894 | DEMPSEY, GWENN | Redacted | | | | | | | |
| 4221094 | DEMPSEY, JAMES L | Redacted | | | | | | | |
| 4473677 | DEMPSEY, JAREED | Redacted | | | | | | | |
| 4575481 | DEMPSEY, JAROD | Redacted | | | | | | | |
| 4449515 | DEMPSEY, JAYE M | Redacted | | | | | | | |
| 4444912 | DEMPSEY, JERRY L | Redacted | | | | | | | |
| 4424758 | DEMPSEY, JESSE | Redacted | | | | | | | |
| 4265323 | DEMPSEY, JOHN | Redacted | | | | | | | |
| 4205673 | DEMPSEY, KAY | Redacted | | | | | | | |
| 4645456 | DEMPSEY, KEITH | Redacted | | | | | | | |
| 4360873 | DEMPSEY, KIMBERLEE R | Redacted | | | | | | | |
| 4350149 | DEMPSEY, LATOYIA D | Redacted | | | | | | | |
| 4640035 | DEMPSEY, MANUEL W | Redacted | | | | | | | |
| 4440606 | DEMPSEY, MAY | Redacted | | | | | | | |
| 4340700 | DEMPSEY, MICHAEL J | Redacted | | | | | | | |
| 4620165 | DEMPSEY, RAYMOND | Redacted | | | | | | | |
| 4351613 | DEMPSEY, RICKYAH N | Redacted | | | | | | | |
| 4276285 | DEMPSEY, RILEY P | Redacted | | | | | | | |
| 4372524 | DEMPSEY, RITA | Redacted | | | | | | | |
| 4570650 | DEMPSEY, SHILO A | Redacted | | | | | | | |
| 4647027 | DEMPSEY, SIGRID | Redacted | | | | | | | |
| 4469519 | DEMPSEY, STEVEN | Redacted | | | | | | | |
| 4567594 | DEMPSEY, THOMAS | Redacted | | | | | | | |
| 4442609 | DEMPSEY, TIMOTHY A | Redacted | | | | | | | |
| 4814667 | DEMPSEY, TRACY | Redacted | | | | | | | |
| 4506436 | DEMPSEY, WILLIAM A | Redacted | | | | | | | |
| 4444092 | DEMPSEY, ZENAIDA | Redacted | | | | | | | |
| 4673572 | DEMPSEY-REIHER, NANCY | Redacted | | | | | | | |
| 4440988 | DEMPSKI, PERRY O | Redacted | | | | | | | |
| 4223496 | DEMPSON, DEAJA | Redacted | | | | | | | |
| 4421141 | DEMPSTER, ALLISON | Redacted | | | | | | | |
| 4718756 | DEMPSTER, DOUG D | Redacted | | | | | | | |
| 4650510 | DEMPSTER, ELEANOR | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3716 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4728970 | DEMPSTER, MARY | Redacted | | | | | | | |
| 4418467 | DEMPSTER, SADE M | Redacted | | | | | | | |
| 4276297 | DEMRO, COLE | Redacted | | | | | | | |
| 4715842 | DEMROW, TIMOTHY F. F | Redacted | | | | | | | |
| 4297514 | DEMSKI, AUSTIN | Redacted | | | | | | | |
| 4654523 | DEMSKI, CATHERINE | Redacted | | | | | | | |
| 4231143 | DEMSKI, NICHOLAS O | Redacted | | | | | | | |
| 4357568 | DEMSKY, AMBER S | Redacted | | | | | | | |
| 4623723 | DEMUCH, MARK | Redacted | | | | | | | |
| 4426478 | DEMUN, MORGAN J | Redacted | | | | | | | |
| 4814668 | DEMURI, STEVE & MELISSA | Redacted | | | | | | | |
| 4814669 | DEMURRI, DAN | Redacted | | | | | | | |
| 4419435 | DEMUS, MAKSYM | Redacted | | | | | | | |
| 4484986 | DEMUS, SAVANNAH T | Redacted | | | | | | | |
| 4814670 | DEMUSHKIN, DIMITRI | Redacted | | | | | | | |
| 4474510 | DEMUSZ, SAMANTHA L | Redacted | | | | | | | |
| 4348192 | DEMUTH, DEBORAH A | Redacted | | | | | | | |
| 4474551 | DEMUTH, JAMES R | Redacted | | | | | | | |
| 4672835 | DEMUTH, MARIBUEN | Redacted | | | | | | | |
| 4436484 | DEMUTH, ROBERT M | Redacted | | | | | | | |
| 4709911 | DEMYAN, ALICE | Redacted | | | | | | | |
| 4714580 | DEMYANENKO, GALINA | Redacted | | | | | | | |
| 4517854 | DEN ADEL, JENNIFER L | Redacted | | | | | | | |
| 4684429 | DEN HELD, YVETTE | Redacted | | | | | | | |
| 4181071 | DEN HEYER, DEREK | Redacted | | | | | | | |
| 4852509 | DENA FULLER | 403 MOUNT NEBO RD | | | | Cleves | OH | 45002 | |
| 4534582 | DENA, CELESTE | Redacted | | | | | | | |
| 4707538 | DENA, EDUARDO | Redacted | | | | | | | |
| 4834595 | DENAHAN,JODY | Redacted | | | | | | | |
| 4535833 | DENAIS, CHAD M | Redacted | | | | | | | |
| 4826325 | DENALI BUILDERS | Redacted | | | | | | | |
| 4763839 | DENALL-MARTIN, ALYSHA | Redacted | | | | | | | |
| 4738759 | DENAME, KRISTINA | Redacted | | | | | | | |
| 4657711 | DENAPLES, SHAWNALEE | Redacted | | | | | | | |
| 4599421 | DENAPOLI, PATRICIA A. | Redacted | | | | | | | |
| 4361878 | DENARD, CHERISE | Redacted | | | | | | | |
| 4236428 | DENARD, EBONY | Redacted | | | | | | | |
| 4349395 | DENARD, ERICA | Redacted | | | | | | | |
| 4568676 | DENARD, KACIE | Redacted | | | | | | | |
| 4692313 | DENARD, TINA | Redacted | | | | | | | |
| 4472866 | DENARDIS, ANTHONY | Redacted | | | | | | | |
| 4194333 | DENARIER GONZALEZ, ALEXIS | Redacted | | | | | | | |
| 4443362 | DENARO, ANDRE F | Redacted | | | | | | | |
| 4225026 | DENARO, GARRET C | Redacted | | | | | | | |
| 4402989 | DENASTO, CARSON | Redacted | | | | | | | |
| 4330097 | DENAT, DANIEL J | Redacted | | | | | | | |
| 4728481 | DENATALE, JOSEPH | Redacted | | | | | | | |
| 4439336 | DENAUD, LOVEDA | Redacted | | | | | | | |
| 4359112 | DENAULT, JASEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3717 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390538 | DENAULT, JOEY | Redacted | | | | | | | |
| 4491938 | DENAULT, LILLIAN | Redacted | | | | | | | |
| 4626719 | DENAULT, LOUISE | Redacted | | | | | | | |
| 4655936 | DENAULT, PAM D | Redacted | | | | | | | |
| 4237552 | DENAVARD, WILTENSON | Redacted | | | | | | | |
| 4599379 | DENBECK, WENDI | Redacted | | | | | | | |
| 4814671 | DENBERG, DAWN | Redacted | | | | | | | |
| 4332157 | DENBIN, JASON T | Redacted | | | | | | | |
| 4615641 | DENBLEYKER, CONNIE | Redacted | | | | | | | |
| 4567821 | DENBO, SHANE | Redacted | | | | | | | |
| 4629705 | DENBOW, ROBERT | Redacted | | | | | | | |
| 5414175 | DENBY HAROLD AND DENBY PHYLLIS | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4288322 | DENBY, ASHLEY | Redacted | | | | | | | |
| 4459589 | DENBY, BRIANA C | Redacted | | | | | | | |
| 4469491 | DENBY, EDWARD R | Redacted | | | | | | | |
| 4753300 | DENBY, JOHN | Redacted | | | | | | | |
| 4398000 | DENBY, MARQUIS | Redacted | | | | | | | |
| 4451075 | DENBY, SHERRECKA | Redacted | | | | | | | |
| 4664285 | DENBY, SUSANNE | Redacted | | | | | | | |
| 4656081 | DENCER, ERIC P | Redacted | | | | | | | |
| 4565706 | DENCHFIELD, GRACE L | Redacted | | | | | | | |
| 4276066 | DENCKLAU, TERRENCE | Redacted | | | | | | | |
| 4729593 | DENCO, LOURDES | Redacted | | | | | | | |
| 5594929 | DENDLER JANE ANN | 50 W WASHINGTON ST 801 | | | | CHICAGO | IL | 60602 | |
| 4785975 | Dendler, Jane | Redacted | | | | | | | |
| 4785976 | Dendler, Jane | Redacted | | | | | | | |
| 4452912 | DENDLER, KASSANDRA M | Redacted | | | | | | | |
| 4685748 | DENDUKURI, SRIDHARA | Redacted | | | | | | | |
| 4777788 | DENDULURI, SRI DEEPTHI | Redacted | | | | | | | |
| 5594930 | DENDY EMELDA | 2 CURRENT DR | | | | GREENVILLE | SC | 29611 | |
| 4641596 | DENDY, BRENDA | Redacted | | | | | | | |
| 4410546 | DENDY, CHARLOTTE A | Redacted | | | | | | | |
| 4590479 | DENDY, CLIFTON | Redacted | | | | | | | |
| 4684062 | DENDY, DARNELL | Redacted | | | | | | | |
| 4385982 | DENDY, DARYL D | Redacted | | | | | | | |
| 4261998 | DENDY, DOUGLAS K | Redacted | | | | | | | |
| 4194303 | DENDY, GAVIN | Redacted | | | | | | | |
| 4382948 | DENDY, NATALIE | Redacted | | | | | | | |
| 4302923 | DENDY, NATASHA | Redacted | | | | | | | |
| 4702994 | DENDY, SUSAN | Redacted | | | | | | | |
| 4225140 | DENEAL, SANDRILL | Redacted | | | | | | | |
| 4352713 | DENEAN, ZACHARY R | Redacted | | | | | | | |
| 4420155 | DENEARING, CARRIE | Redacted | | | | | | | |
| 4834596 | DENEAU, TIMOTHY | Redacted | | | | | | | |
| 4436516 | DENEEN, JEFFREY G | Redacted | | | | | | | |
| 4576438 | DENEEN-KASISKE, KRYSTEN R | Redacted | | | | | | | |
| 4198906 | DENEGRI, ELVA R | Redacted | | | | | | | |
| 4329221 | DENEHY, CADEN M | Redacted | | | | | | | |
| 4769381 | DENEKE, GRACE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3718 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5594959 | DENEL SIMS | 136 LALONDE AVE | | | | ADDISON | IL | 60101 | |
| 4334926 | DENELLE, CATHERINE | Redacted | | | | | | | |
| 4279886 | DENELLO, CHERYL | Redacted | | | | | | | |
| 4640249 | DENELS, GALE B | Redacted | | | | | | | |
| 4736115 | DENERO, MICHAEL | Redacted | | | | | | | |
| 4662186 | DENERSTEIN, MARSHA | Redacted | | | | | | | |
| 4759346 | DENERY, DANIEL | Redacted | | | | | | | |
| 4575757 | DENES, ASHLEY E | Redacted | | | | | | | |
| 5594966 | DENESHIA HINES | 2811 N SUMMITY | | | | TOLEDO | OH | 43608 | |
| 4312971 | DENESONGKHAM, JOCELYN | Redacted | | | | | | | |
| 4411701 | DENETCLARENCE, LAKEISHA | Redacted | | | | | | | |
| 4416620 | DENETDALE, ALFREDA J | Redacted | | | | | | | |
| 4160669 | DENETSO, JOSHUA M | Redacted | | | | | | | |
| 4234342 | DENETTE, KATHLEEN A | Redacted | | | | | | | |
| 4252649 | DENEUS, PEDASHOO | Redacted | | | | | | | |
| 4248488 | DENEUS, SHANICE | Redacted | | | | | | | |
| 4349233 | DENEWETH, TYLER | Redacted | | | | | | | |
| 4417169 | DENEZZO, GREGORY | Redacted | | | | | | | |
| 4514985 | DENG, ANYTHIEC D | Redacted | | | | | | | |
| 4826326 | Deng, Derek | Redacted | | | | | | | |
| 4650967 | DENG, DORA  H | Redacted | | | | | | | |
| 4776059 | DENG, GUANGNAN | Redacted | | | | | | | |
| 4507009 | DENG, HONG | Redacted | | | | | | | |
| 4529377 | DENG, JIANING | Redacted | | | | | | | |
| 4724577 | DENG, JIYE | Redacted | | | | | | | |
| 4428131 | DENG, JOAN | Redacted | | | | | | | |
| 4668050 | DENG, LI | Redacted | | | | | | | |
| 4826327 | DENG, NING | Redacted | | | | | | | |
| 4814672 | DENG, STACY | Redacted | | | | | | | |
| 4295953 | DENG, TENG | Redacted | | | | | | | |
| 4448924 | DENG, VIRAK | Redacted | | | | | | | |
| 4584203 | DENG, YIZHEN | Redacted | | | | | | | |
| 4769243 | DENGATE, JULIEANN | Redacted | | | | | | | |
| 4473521 | DENGEL, KASSIDY | Redacted | | | | | | | |
| 4834597 | DENGERVIN, GENE | Redacted | | | | | | | |
| 4753364 | DENGLER, DIANA AMP STEVE | Redacted | | | | | | | |
| 4362118 | DENGLER, JODI | Redacted | | | | | | | |
| 4695270 | DENGLER, TONYA | Redacted | | | | | | | |
| 4650867 | DENHAM, ARTHUR R | Redacted | | | | | | | |
| 4712711 | DENHAM, BERNITA | Redacted | | | | | | | |
| 4274385 | DENHAM, CHRISTOPHER | Redacted | | | | | | | |
| 4792608 | Denham, Dale | Redacted | | | | | | | |
| 4530531 | DENHAM, DANIEL R | Redacted | | | | | | | |
| 4613779 | DENHAM, DAVID | Redacted | | | | | | | |
| 4553709 | DENHAM, EDWARD L | Redacted | | | | | | | |
| 4663537 | DENHAM, ILONA | Redacted | | | | | | | |
| 4305094 | DENHAM, JEFFREY E | Redacted | | | | | | | |
| 4733245 | DENHAM, JOHN | Redacted | | | | | | | |
| 4316808 | DENHAM, JOSHUA A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3719 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336565 | DENHAM, KAYLIN | Redacted | | | | | | | |
| 4357090 | DENHAM, KELLIE | Redacted | | | | | | | |
| 4359658 | DENHAM, LADRINA | Redacted | | | | | | | |
| 4394390 | DENHAM, MATTHEW | Redacted | | | | | | | |
| 4319105 | DENHAM, MATTHEW D | Redacted | | | | | | | |
| 4601669 | DENHAM, QUEEN E. | Redacted | | | | | | | |
| 4300901 | DENHAM, ROBIN | Redacted | | | | | | | |
| 4306033 | DENHAM, TRAVIS | Redacted | | | | | | | |
| 4343109 | DENHARD, BRADLEY | Redacted | | | | | | | |
| 4350838 | DENHARDER, KAITLYN | Redacted | | | | | | | |
| 4624367 | DENHART, COMPTON | Redacted | | | | | | | |
| 4308651 | DENHARTOG, SAVANNAH S | Redacted | | | | | | | |
| 4151803 | DENHARTOG, SYLVIA | Redacted | | | | | | | |
| 4511075 | DENHOFF, DAKOTA J | Redacted | | | | | | | |
| 4767349 | DENHOLTZ, MIKE | Redacted | | | | | | | |
| 4834598 | DENI, VINCE &JANET | Redacted | | | | | | | |
| 5594994 | DENICE L MEYER | 461 127TH NW LN | | | | MINNEAPOLIS | MN | 55448 | |
| 4485853 | DENICOLA, EVAN | Redacted | | | | | | | |
| 4457917 | DENIER, DAKOTA J | Redacted | | | | | | | |
| 4546432 | DENIG, DONNA M | Redacted | | | | | | | |
| 4688263 | DENIGRIS FRANZEO, MARY BETH | Redacted | | | | | | | |
| 4480922 | DENIGRIS, DANIELLE E | Redacted | | | | | | | |
| 4826328 | DENIHAN, DAVID & EVELYN | Redacted | | | | | | | |
| 4746782 | DENIIS, WILLIAM | Redacted | | | | | | | |
| 4814673 | DENIKE DESIGN | Redacted | | | | | | | |
| 4777308 | DENIKE, BARBARA | Redacted | | | | | | | |
| 5595008 | DENILA JOY | 88 NEW BRUNSWICL AV | | | | PERTH AMBOY | NJ | 08861 | |
| 5595009 | DENILA KEITH | 88 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| 5595010 | DENILA LESLEY | 445 STEADMAN PL | | | | PERTH AMBOY | NJ | 08861 | |
| 4293927 | DENINGER, MARY F | Redacted | | | | | | | |
| 4208414 | DENINGTON, MICHAEL A | Redacted | | | | | | | |
| 4384842 | DENINNO, GABRIELLE A | Redacted | | | | | | | |
| 4681505 | DENINNO, REGIS C | Redacted | | | | | | | |
| 4759601 | DENINO, LIZ | Redacted | | | | | | | |
| 4834599 | DENIO MORENO DESIGN | Redacted | | | | | | | |
| 4526536 | DENIO, LAVERNE A | Redacted | | | | | | | |
| 4178943 | DENIO, LOXI A | Redacted | | | | | | | |
| 4354369 | DENIO, PEGGY | Redacted | | | | | | | |
| 4859141 | DENIOS INC | 1152 INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40219 | |
| 5595018 | DENIS KIMBERLY | 9415 FIRST VIEW UNIT 6 | | | | NORFOLK | VA | 23503 | |
| 5595027 | DENIS VOSSEN | 295 ELY ST NE | | | | MINNEAPOLIS | MN | 55432 | |
| 5595029 | DENIS ZEPEDA | 1852 CAMINO DE LA PLAZA | | | | SAN YSIDRO | CA | 92173 | |
| 4423311 | DENIS, DANIEL | Redacted | | | | | | | |
| 4228116 | DENIS, DORI J | Redacted | | | | | | | |
| 4250266 | DENIS, ELIZABETH | Redacted | | | | | | | |
| 4336551 | DENIS, ERICK | Redacted | | | | | | | |
| 4759582 | DENIS, IRMA | Redacted | | | | | | | |
| 4366862 | DENIS, JANET K | Redacted | | | | | | | |
| 4671035 | DENIS, JEAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4356431 | DENIS, JOHN | Redacted | | | | | | | |
| 4255705 | DENIS, MARCUS | Redacted | | | | | | | |
| 4240643 | DENIS, MARIE D | Redacted | | | | | | | |
| 4834600 | DENIS, MARJORIE | Redacted | | | | | | | |
| 4705139 | DENIS, MARK | Redacted | | | | | | | |
| 4398174 | DENIS, MIKE H | Redacted | | | | | | | |
| 4562645 | DENIS, MOJANIA U | Redacted | | | | | | | |
| 4240919 | DENIS, SAMANTHA | Redacted | | | | | | | |
| 4502590 | DENIS, SARAH M | Redacted | | | | | | | |
| 4436066 | DENIS, STANLEY W | Redacted | | | | | | | |
| 4547612 | DENIS, STEMBROWN | Redacted | | | | | | | |
| 4251798 | DENIS, SYLVANIE H | Redacted | | | | | | | |
| 4241204 | DENIS, TAHIRY | Redacted | | | | | | | |
| 4814674 | DENISE & ERIC SCHMIDT | Redacted | | | | | | | |
| 4814675 | DENISE & SHAWN FAULL | Redacted | | | | | | | |
| 5595032 | DENISE A BRUE | 12570 PORTLAND AVE | | | | BURNSVILLE | MN | 55337 | |
| 5595034 | DENISE A HAGEL | 2613 2ND AVE E | | | | SAINT PAUL | MN | 55109 | |
| 5595036 | DENISE A WALKER | 6496 DUQUESNE PL | | | | VIRGINIA BEAC | VA | 23464 | |
| 4834601 | Denise Abbattista | Redacted | | | | | | | |
| 4814676 | Denise Adams | Redacted | | | | | | | |
| 4834602 | DENISE AND DON REYNOLDS | Redacted | | | | | | | |
| 5595047 | DENISE BARRETT | 15344 FOUNDERS LANE | | | | APPLE VALLEY | MN | 55124 | |
| 5595050 | DENISE BARTHOLOMAY | 307 ASHTOWN DRIVE | | | | LEHIGHTON | PA | 18235 | |
| 4850451 | DENISE BASSETT | 700 FARMINGTON AVE UNIT 27 | | | | Pottstown | PA | 19464 | |
| 5595052 | DENISE BATCHER | 263 WYOMING ST EAST | | | | ST PAUL | MN | 55107 | |
| 5595057 | DENISE BIERLEN | PO BOX 234 | | | | ROCHESTER | MN | 55903 | |
| 4814677 | DENISE BIGGS | Redacted | | | | | | | |
| 5595072 | DENISE CARTER | 606 PACIFIC AVE | | | | SALISBURY | MD | 21804 | |
| 4834603 | DENISE CESARE | Redacted | | | | | | | |
| 5595078 | DENISE CHALUPKA | 268 HOLLY GLEN | | | | MONROE | MI | 48161 | |
| 4814678 | DENISE DAVIS | Redacted | | | | | | | |
| 4834604 | DENISE DONITZ | Redacted | | | | | | | |
| 4814679 | DENISE ELBERT | Redacted | | | | | | | |
| 4795294 | DENISE EVANS | DBA MYLUXURY1ST | PO BOX 201 | | | ADELANTO | CA | 92301 | |
| 5595113 | DENISE FITZGERALD | 31 CLINTON ST 3 | | | | NEWARK | NJ | 07102 | |
| 5595114 | DENISE FOSS | 517 E 3RD ST | | | | LITCHFIELD | MN | 55355 | |
| 4834605 | DENISE FOUNTAIN | Redacted | | | | | | | |
| 5595116 | DENISE FRANK | 10515 WOODINVILLE DR 36 | | | | BOTHELL | WA | 98011 | |
| 5595117 | DENISE FRANKLIN | 1410 W FOOTHILL | | | | UPLAND | CA | 91786 | |
| 5595118 | DENISE FULLER | 537 OWEN ST | | | | DETROIT | MI | 48202 | |
| 5595133 | DENISE GUDVANGEN | 11727 370TH ST SW | | | | FERTILE | MN | 56540 | |
| 5595136 | DENISE HAGEN | 226 VIKING PL | | | | ALEXANDRIA | MN | 56308 | |
| 4814680 | Denise Hammond | Redacted | | | | | | | |
| 4845738 | DENISE HUNDLEY | 5407 WYNDEMERE CIR | | | | Mineral | VA | 23117 | |
| 5595151 | DENISE J PALMER | 3587 70TH ST N | | | | ST PETERSBURG | FL | 33710 | |
| 4811482 | DENISE J WALTON | 6501 E. GREENWAY PKWY | STE 103-200 | | | SCOTTSDALE | AZ | 85254 | |
| 4834606 | DENISE JOHNSTON | Redacted | | | | | | | |
| 4831302 | Denise Kenon | Redacted | | | | | | | |
| 4875446 | DENISE KING | DR DENISE KING | 17299 PINE ACRES /SEARS OPTIC | | | COVINGTON | LA | 70433 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3721 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846633 | DENISE KOEHL | 7131 RANCH HILL DR | | | | San Antonio | TX | 78250 | |
| 5595165 | DENISE L OSTROM | 7040 47TH ST N | | | | SAINT PAUL | MN | 55128 | |
| 5595166 | DENISE LARSON | 11323 BITTERSWEET ST NW | | | | COON RAPIDS | MN | 55433 | |
| 4814681 | Denise Laugesen Properties | Redacted | | | | | | | |
| 5595172 | DENISE LLOYD | 949 WALDEN CT | | | | CHARLOTTESVL | VA | 22901 | |
| 4849341 | DENISE LONG | 21 ASHWOOD TER | | | | West Orange | NJ | 07052 | |
| 4834607 | DENISE LONG | Redacted | | | | | | | |
| 5595173 | DENISE LOUDEN | 5240 SHADY LANE | | | | MAPLE GROVE | MN | 55331 | |
| 5595175 | DENISE LUTZ | 8112 157TH ST N | | | | HUGO | MN | 55038 | |
| 5595176 | DENISE M DICKOVER | 13763 RAVEN ST NW | | | | ANDOVER | MN | 55304 | |
| 5595183 | DENISE MAGINSESS | 530 5TH AVE W | | | | PALMETTO | FL | 34221 | |
| 4847033 | DENISE MCDERMOTT | 504 N MAIN ST | | | | Trenton | KY | 42286 | |
| 5595199 | DENISE MEDEIROS | 45619 PUOHALA ST | | | | KANEOHE | HI | 96744 | |
| 4814682 | DENISE MOLES | Redacted | | | | | | | |
| 4850807 | DENISE MOORE | 9941 NAYLOR AVE | | | | Laurel | MD | 20723 | |
| 5595205 | DENISE MORA | 1124 E 67TH ST | | | | LOS ANGELES | CA | 90001 | |
| 4834608 | DENISE MORGAN | Redacted | | | | | | | |
| 5595208 | DENISE MULLEN | 8811 N OLD RD | | | | LINCOLN | DE | 19960 | |
| 5595209 | DENISE MUNTER | 1926 FISCHER PT | | | | WACONIA | MN | 55387 | |
| 4848230 | DENISE PERKINS | 2512 E MADISON ST | | | | Baltimore | MD | 21205 | |
| 4834609 | DENISE RAGO | Redacted | | | | | | | |
| 5595233 | DENISE RANDALL | 1848 132ND AVE NW | | | | COON RAPIDS | MN | 55448 | |
| 4852639 | DENISE RANDALL | 4681 FEATHERCREST DR | | | | Fort Worth | TX | 76137 | |
| 5595236 | DENISE REDE | 14126 BROADWAY ST | | | | WHITTIER | CA | 90605 | |
| 5595248 | DENISE SANCHEZ | 4612 EDMOND AVE | | | | WACO | TX | 76710 | |
| 5595256 | DENISE SHANK | 7201 REVERE ST | | | | PHILADELPHIA | PA | 19149 | |
| 4742772 | DENISE TRENERRY, JEFFREY STIMSON | Redacted | | | | | | | |
| 5595285 | DENISE VANARSDALE | 11265 NASHVVILLE | | | | DETROIT | MI | 48205 | |
| 5595288 | DENISE VELDKAMP | 1651 STATE HIGHWAY 23 | | | | JASPER | MN | 56144 | |
| 5595291 | DENISE W OSBERG | 3708 42ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4810454 | DENISE WARD | 1477 ARGYLE DRIVE | | | | FT MYERS | FL | 33919 | |
| 5595305 | DENISE WORKCUFF | 2353 YOUNGMAN AVE APT 219 | | | | SAINT PAUL | MN | 55116 | |
| 4814683 | DENISE YAMAMOTO | Redacted | | | | | | | |
| 4519831 | DENISE, TIFFANIE | Redacted | | | | | | | |
| 5595321 | DENISHIA WILLIAMS | 340 MC JORDAN AVE | | | | ORLANDO | FL | 32801 | |
| 4483355 | DENISI, ALLEN | Redacted | | | | | | | |
| 4440003 | DENISIO, SAMANTHA M | Redacted | | | | | | | |
| 5595323 | DENISON ASHLEE | 414 E 2ND ST | | | | MINNEAPOLIS | KS | 67467 | |
| 4413910 | DENISON, AHLEAH | Redacted | | | | | | | |
| 4834610 | DENISON, BOB | Redacted | | | | | | | |
| 4425175 | DENISON, CECELIA | Redacted | | | | | | | |
| 4461188 | DENISON, COURTNEY | Redacted | | | | | | | |
| 4275962 | DENISON, JADE L | Redacted | | | | | | | |
| 4445434 | DENISON, JOSHUA | Redacted | | | | | | | |
| 4675755 | DENISON, JULIE M | Redacted | | | | | | | |
| 4457643 | DENISON, KELLY | Redacted | | | | | | | |
| 4769208 | DENISON, ROBERT | Redacted | | | | | | | |
| 4570528 | DENISON, THERESA | Redacted | | | | | | | |
| 4180583 | DENISON, WINFIELD S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3722 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4846550 | DENISSE HALL | 5017 DUNBARTON RD A | | | | Mount Laurel | NJ | 08054 | |
| 4315017 | DENISTON, KYMBERLY K | Redacted | | | | | | | |
| 4664548 | DENISULK, ADRIA | Redacted | | | | | | | |
| 5595342 | DENITA CARTER | 4213 7TH ST SEAPT 104 | | | | WASAAHINGTON | DC | 20032 | |
| 5595343 | DENITA PERRY | 910 KURTH DRIVE702 | | | | LUFKIN | TX | 75904 | |
| 5414192 | DENITTI MATTHEW AND MARJORIE DENITTI | PHILADELPHIA CITY HALL | CHESTNUT ST | | | PHILADELPHIA | PA | 19102 | |
| 4749605 | DENITTIS, VINCENTE | Redacted | | | | | | | |
| 4385478 | DENIZ, ASHLEY M | Redacted | | | | | | | |
| 4271454 | DENIZARD-REHM, OANH P | Redacted | | | | | | | |
| 4570169 | DENIZVEGA, MELANY | Redacted | | | | | | | |
| 4727829 | DENK, JAMES | Redacted | | | | | | | |
| 4834611 | DENK, JOE | Redacted | | | | | | | |
| 4666007 | DENK, RANDOLF | Redacted | | | | | | | |
| 4296288 | DENKA, DANIEL | Redacted | | | | | | | |
| 4684578 | DENKIN, REBECCA | Redacted | | | | | | | |
| 4422304 | DENKINGER, VICTORIA | Redacted | | | | | | | |
| 4515436 | DENKINS, JASMINE | Redacted | | | | | | | |
| 4546124 | DENKINS, LUCRETIA A | Redacted | | | | | | | |
| 4532562 | DENKINS, RONKEIA M | Redacted | | | | | | | |
| 4563502 | DENKO, BOBBIE L | Redacted | | | | | | | |
| 4692725 | DENLEIN, THERESA S | Redacted | | | | | | | |
| 4212791 | DENLEY, DEONTE | Redacted | | | | | | | |
| 4773490 | DENLEY, LAWRENCE | Redacted | | | | | | | |
| 4771513 | DENLEY, MARCIA | Redacted | | | | | | | |
| 4221918 | DENLEY, MARK T | Redacted | | | | | | | |
| 4475197 | DENLINGER, DWIGHT S | Redacted | | | | | | | |
| 4488457 | DENLINGER, MARC W | Redacted | | | | | | | |
| 4697696 | DENMAN, CHRISTINA | Redacted | | | | | | | |
| 4544320 | DENMAN, DESIREE L | Redacted | | | | | | | |
| 4205780 | DENMAN, JACK C | Redacted | | | | | | | |
| 4304945 | DENMAN, JUSTIN L | Redacted | | | | | | | |
| 4721284 | DENMAN, LINNIE | Redacted | | | | | | | |
| 4309598 | DENMAN, MARIAH L | Redacted | | | | | | | |
| 4610361 | DENMAN, MARTHA | Redacted | | | | | | | |
| 4367156 | DENMAN, MAUREEN | Redacted | | | | | | | |
| 4888112 | DENMARK ENTERPRISES INC | STEPHEN DENMARK JR | 411 W MADISON STREET | | | STARKE | FL | 32091 | |
| 5595359 | DENMARK KHREAH | 6095 PAWNEE DR | | | | CINCINNATI | OH | 45224 | |
| 4234712 | DENMARK, BRANDON K | Redacted | | | | | | | |
| 4249227 | DENMARK, BRIAN K | Redacted | | | | | | | |
| 4512255 | DENMARK, CAROLYN S | Redacted | | | | | | | |
| 4234278 | DENMARK, CHARLES L | Redacted | | | | | | | |
| 4241326 | DENMARK, JASMINE N | Redacted | | | | | | | |
| 4250864 | DENMARK, JESSICA | Redacted | | | | | | | |
| 4242056 | DENMARK, JONATHAN O | Redacted | | | | | | | |
| 4520009 | DENMARK, KURT J | Redacted | | | | | | | |
| 4439009 | DENMARK, LEONARD | Redacted | | | | | | | |
| 4254583 | DENMARK, LOIS O | Redacted | | | | | | | |
| 4247752 | DENMARK, ROBBIE E | Redacted | | | | | | | |
| 4858124 | DENMAY INC | 1000 ILLINOIS | | | | SAN FRANCISCO | CA | 94107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3723 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251373 | DENMEAD, LINDA | Redacted | | | | | | | |
| 4656502 | DENMEAD, LUCINDA | Redacted | | | | | | | |
| 4185924 | DENMON, COURTNEY | Redacted | | | | | | | |
| 4372670 | DENMON, REGINA | Redacted | | | | | | | |
| 4336163 | DENN, CAROLYN | Redacted | | | | | | | |
| 4249194 | DENN, LAURA A | Redacted | | | | | | | |
| 5595366 | DENNA BROWN | 401 BRONX RIVER AVENUE | | | | BRONX | NY | 10473 | |
| 4266574 | DENNARD, ANCHAYLA T | Redacted | | | | | | | |
| 4378233 | DENNARD, APRIL | Redacted | | | | | | | |
| 4352799 | DENNARD, DEONNA | Redacted | | | | | | | |
| 4361491 | DENNARD, LANIQUE | Redacted | | | | | | | |
| 4166984 | DENNARD, SHEILA | Redacted | | | | | | | |
| 4242300 | DENNARD, TIARA | Redacted | | | | | | | |
| 4270421 | DENNE KIMI, TIA | Redacted | | | | | | | |
| 4380224 | DENNE, BRIANNA | Redacted | | | | | | | |
| 4658739 | DENNE, CHRIS | Redacted | | | | | | | |
| 4390751 | DENNE, DAVID W | Redacted | | | | | | | |
| 4345865 | DENNE, KRISTIN | Redacted | | | | | | | |
| 4443324 | DENNEHY, LAUREN | Redacted | | | | | | | |
| 4224182 | DENNEHY, SARAH | Redacted | | | | | | | |
| 4397257 | DENNEHY, THOMAS | Redacted | | | | | | | |
| 5789649 | DENNEMEYER & CO LLC | 2 North Riverside Plaza | Suite 1500 | | | Chicago | IL | 60606 | |
| 5836197 | Dennemeyer & Co. LLC | Alec Ariano, Legal Counsel | Dennemeyer & Co. LLC | 2 North Riverside Plaza, Suite 1500 | | Chicago | IL | 60606 | |
| 5836197 | Dennemeyer & Co. LLC | Bank of the West – BNP Paribas; Beneficiary: Denne | Account No.: 050796333 | ABA/Routing No.: 121100782; SWIFT: BWSTUS66 | 155 N Wacker Dr, Suite 900 | Chicago | IL | 60603 | |
| 4792953 | Dennen, Sharon | Redacted | | | | | | | |
| 4459768 | DENNER, BRANDY | Redacted | | | | | | | |
| 4834612 | DENNER, MARK | Redacted | | | | | | | |
| 4549042 | DENNER, SIERRA | Redacted | | | | | | | |
| 4809528 | DENNETT TILE & STONE, INC. | 2777 YULUPA AVE # 215 | | | | SANTA ROSA | CA | 95405-8584 | |
| 4814684 | DENNETT, ALAN | Redacted | | | | | | | |
| 4747582 | DENNETT, GRACIELA | Redacted | | | | | | | |
| 4858566 | DENNEY ELECTRIC OF NESHAMINY | 106 W LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| 5595374 | DENNEY SHERRY | 9527 SIXTEEN MILE RD | | | | SOUTHSIDE | WV | 25187 | |
| 4629942 | DENNEY SR., RAHIM | Redacted | | | | | | | |
| 4249632 | DENNEY, CATHERINE | Redacted | | | | | | | |
| 4349658 | DENNEY, CURTIS | Redacted | | | | | | | |
| 4683189 | DENNEY, DOUGLAS | Redacted | | | | | | | |
| 4311514 | DENNEY, DREW | Redacted | | | | | | | |
| 4319771 | DENNEY, GLENDA | Redacted | | | | | | | |
| 4467660 | DENNEY, HAILY J | Redacted | | | | | | | |
| 4360820 | DENNEY, JACK | Redacted | | | | | | | |
| 4144257 | DENNEY, JASON J | Redacted | | | | | | | |
| 4326621 | DENNEY, KATHRYN | Redacted | | | | | | | |
| 4185374 | DENNEY, KATIE | Redacted | | | | | | | |
| 4309871 | DENNEY, KAYLA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3724 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4208225 | DENNEY, KEVIN L | Redacted | | | | | | | |
| 4319107 | DENNEY, LILLEYTH | Redacted | | | | | | | |
| 4613433 | DENNEY, LISA | Redacted | | | | | | | |
| 4167686 | DENNEY, MACY N | Redacted | | | | | | | |
| 4180967 | DENNEY, MARK | Redacted | | | | | | | |
| 4407023 | DENNEY, MEGAN | Redacted | | | | | | | |
| 4214362 | DENNEY, NOLAN D | Redacted | | | | | | | |
| 4320368 | DENNEY, SONYA L | Redacted | | | | | | | |
| 4699103 | DENNEY, ZACHARY | Redacted | | | | | | | |
| 4297759 | DENNIE, AMBER | Redacted | | | | | | | |
| 4630617 | DENNIE, BILLY | Redacted | | | | | | | |
| 4723989 | DENNIE, PAULA | Redacted | | | | | | | |
| 4615157 | DENNIE, RAY | Redacted | | | | | | | |
| 4618106 | DENNING, BRANDON | Redacted | | | | | | | |
| 4220290 | DENNING, BROOK L | Redacted | | | | | | | |
| 4725589 | DENNING, CATHY | Redacted | | | | | | | |
| 4557498 | DENNING, CHRISTOPHER | Redacted | | | | | | | |
| 4447221 | DENNING, CONNOR | Redacted | | | | | | | |
| 4538823 | DENNING, DAVID A | Redacted | | | | | | | |
| 4506308 | DENNING, GWENDOLYN J | Redacted | | | | | | | |
| 4320375 | DENNING, JASMINE | Redacted | | | | | | | |
| 4814685 | DENNING, JOHN | Redacted | | | | | | | |
| 4280027 | DENNING, JOSHUA | Redacted | | | | | | | |
| 4336699 | DENNING, JOSHUA D | Redacted | | | | | | | |
| 4316670 | DENNING, KAITLYN | Redacted | | | | | | | |
| 4464481 | DENNING, KRISTOPHER G | Redacted | | | | | | | |
| 4735649 | DENNING, LISA | Redacted | | | | | | | |
| 4233208 | DENNING, LOYD T | Redacted | | | | | | | |
| 4814686 | DENNING, MIRIAM | Redacted | | | | | | | |
| 4189199 | DENNING, NICHOLAS J | Redacted | | | | | | | |
| 4315545 | DENNING, PETER J | Redacted | | | | | | | |
| 4535201 | DENNING, SEAN A | Redacted | | | | | | | |
| 4217902 | DENNING, SOPHIA N | Redacted | | | | | | | |
| 4462568 | DENNING, TANISHA | Redacted | | | | | | | |
| 4273923 | DENNING, TIFFANY C | Redacted | | | | | | | |
| 4627003 | DENNING, TODD | Redacted | | | | | | | |
| 4722167 | DENNINGER, MARGARET | Redacted | | | | | | | |
| 4149207 | DENNINGHAM, ASHLEY E | Redacted | | | | | | | |
| 4170837 | DENNINGTON, MICHAEL | Redacted | | | | | | | |
| 4814687 | DENNIS & DENISE MULVIHILL | Redacted | | | | | | | |
| 4834613 | DENNIS & DIANE FOLEY | Redacted | | | | | | | |
| 4869628 | DENNIS & SALP CONSULTANTS INC | 6320 N LE MAI AVENUE | | | | CHICAGO | IL | 60646 | |
| 4814688 | DENNIS & TERRY O'LEARY | Redacted | | | | | | | |
| 4876491 | DENNIS BACKFLOW LLC | GLEN W DENISE | P O BOX 2355 | | | GRAND JUNCTION | CO | 81502 | |
| 4814689 | DENNIS BANKS CONSTRUCTION | Redacted | | | | | | | |
| 4887006 | DENNIS BERGIN | SEARS OPTICAL 1155 | 400 ERNEST BARRETT PKWY | | | KENNESAW | GA | 30144 | |
| 5595395 | DENNIS BERNICE | 480 GRANGE RD | | | | SUMTER | SC | 29153 | |
| 5405031 | DENNIS BRIAN | 3962 BIRCHWOOD LANE | | | | COLUMBIA | PA | 17512 | |
| 4814690 | DENNIS CARLSON CONSTRUCTION | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3725 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834614 | DENNIS CARR | Redacted | | | | | | | |
| 4814691 | Dennis Crow | Redacted | | | | | | | |
| 4846320 | DENNIS D DEE | 10320 ZINC MINE RD | | | | Mineral Point | MO | 63660 | |
| 4848756 | DENNIS D ROBERTSON | 5194 S KINGSWOOD DR | | | | TAYLORSVILLE | UT | 84129 | |
| 4834615 | DENNIS D SOUCY JR. | Redacted | | | | | | | |
| 4814692 | DENNIS DELLAMONICA | Redacted | | | | | | | |
| 4849213 | DENNIS DONOFRIO | 71 LAKE DR | | | | DeBary | FL | 32713 | |
| 4814693 | DENNIS E. ZIRBEL | Redacted | | | | | | | |
| 4797230 | DENNIS ESTRADA | DBA CAGES | 101 ALLEGHENY COURT | | | ROSEVILLE | CA | 95747 | |
| 5795557 | Dennis F. Harrup III dba Home Plus Storage, LLC | 14601 Pettit Way | | | | Potomac | MD | 20854 | |
| 5791350 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | ATTN: SHANNON VAN WINTER | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 4855058 | DENNIS F. HARRUP III DBA HOME PLUS STORAGE, LLC | C/O SANDMAR PROPERTIES LLC | 14601 PETTIT WAY | | | POTOMAC | MD | 20854 | |
| 4834616 | DENNIS FIELD | Redacted | | | | | | | |
| 4801923 | DENNIS FLYNN AND DEBBIE FLYNN | DBA SPORTZANDSTUFF BY D AND D SALE | 5280 OXBURY AVE | | | COCOA | FL | 32926 | |
| 4848269 | DENNIS GARNER | 495 COUNTY ROAD 52 | | | | Jemison | AL | 35085 | |
| 4848993 | DENNIS GARRARD | 35491 BOOKOUT RD | | | | PEARL RIVER | LA | 79452-5229 | |
| 4814694 | DENNIS GAVIN | Redacted | | | | | | | |
| 4814695 | DENNIS GONZALES | Redacted | | | | | | | |
| 4845297 | DENNIS GREEN | 1303 SANDOW RD | | | | Midland | MI | 48640 | |
| 4428043 | DENNIS HAMILTON, LEONIE P | Redacted | | | | | | | |
| 4851310 | DENNIS HANKERSON | 23119 145TH AVE | | | | Jamaica | NY | 11413 | |
| 4847404 | DENNIS HANKO | 1125 PORTSMOUTH DR | | | | McKeesport | PA | 15133 | |
| 5595435 | DENNIS HISGUN | 1512 STATE HIGHWAY 200 | | | | MAHNOMEN | MN | 56557 | |
| 4796907 | DENNIS HULS | DBA LA BELLA FASHION | 5766 AMARO DR | | | SAN DIEGO | CA | 92124 | |
| 4814696 | DENNIS HUNTER | Redacted | | | | | | | |
| 4814697 | DENNIS JARRETT | Redacted | | | | | | | |
| 4834617 | DENNIS JENKINS INTERIOR DESIGN | Redacted | | | | | | | |
| 5595439 | DENNIS JENNIFER | 568 HALF S MAIN STREET | | | | MANSFIELD | OH | 44907 | |
| 4257527 | DENNIS JR, ALMOND Q | Redacted | | | | | | | |
| 5595448 | DENNIS JULIANA M | 6701 NORTHGATE PKWY | | | | CLINTON | MD | 20735 | |
| 5595449 | DENNIS JUUSOLA | 11867 FLOODWOOD RD | | | | FLOODWOOD | MN | 55736 | |
| 4875317 | DENNIS K LUTJENS | 507 24TH AVE SW | | | | RUSKIN | FL | 33570-5649 | |
| 4804791 | DENNIS K MILBOURN | DBA MILBOURNSHOP | 290 B SGT PRENTISS DR | | | NATCHEZ | MS | 39120 | |
| 4814698 | DENNIS KEATING | Redacted | | | | | | | |
| 4834618 | Dennis LaFrance | Redacted | | | | | | | |
| 4850947 | DENNIS LEE | 707 S KACHINA LN | | | | Benson | AZ | 85602 | |
| 4880843 | DENNIS LOCKSMITH SERVICE | P O BOX 1891 | | | | PERRY | FL | 32348 | |
| 4848228 | DENNIS MAIR | 1804 ELK ST LOT 230 | | | | Rock Springs | WY | 82901 | |
| 4834619 | DENNIS MARQUITZ | Redacted | | | | | | | |
| 4874957 | DENNIS MARTINEZ | DENNIS J MARTINEZ | 2570 SAMOAN WAY | | | MEDFORD | OR | 97504 | |
| 4850060 | DENNIS MELVIN | 120 BULLDOG LN | | | | Green mountain | NC | 28740 | |
| 4814699 | DENNIS MOY | Redacted | | | | | | | |
| 4801559 | DENNIS MURPHY | DBA MPDESIGNSHOP | 234 SOUTH OLYMPIA STREET | | | NEW ORLEANS | LA | 70119 | |
| 4847626 | DENNIS NISHIDA | 6615 LAKE SHORE DR S UNIT 700 | | | | Minneapolis | MN | 55423 | |
| 4814700 | DENNIS OLSON | Redacted | | | | | | | |
| 4814701 | DENNIS PAYTON | Redacted | | | | | | | |
| 4876528 | DENNIS R TAYLOR | GOLDEN RAY LLC | 902 S PROMISE LAND ROAD | | | BLYTHEVILLE | AR | 72315 | |
| 5595489 | DENNIS REBEKKA | 501 N MAIN ST | | | | SUGAR GROVE | OH | 43155 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3726 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5414218 | DENNIS RICHARD B | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4845355 | DENNIS ROBINSON | PO BOX 223 | | | | SHASTA LAKE | CA | 96019-0223 | |
| 4887222 | DENNIS S FORMAN | SEARS OPTICAL 2073 | 1500 DIAMOND HILL RD | | | WOONSOCKET | RI | 02895 | |
| 4814702 | DENNIS SCHAFER | Redacted | | | | | | | |
| 4846553 | DENNIS SCHILLINGER | 2265 HONEY DR | | | | San Diego | CA | 92139 | |
| 4845419 | DENNIS STACEY | 14077 SWEETBRIAR LN | | | | Novelty | OH | 44072-9716 | |
| 5595507 | DENNIS SWABY | 101 CARTWELL DR | | | | VIRGINIA BCH | VA | 23452 | |
| 5595515 | DENNIS TRUAX | 1208 LAKEVIEW PKWY | | | | BUFFALO | MN | 55313 | |
| 4826329 | DENNIS VANVILET | Redacted | | | | | | | |
| 4847505 | DENNIS WEBER | 311 HARTFORD ST | | | | KEARNY | AZ | 85137 | |
| 4869502 | DENNIS WELDING SUPPLY INC | 619 N MCDONOUGH STREET | | | | MONTGOMERY | AL | 36104 | |
| 4814703 | DENNIS WONG | Redacted | | | | | | | |
| 4847938 | DENNIS WORTH | 1451 REMINGTON OAKS TER | | | | Fenton | MO | 63026 | |
| 4847185 | DENNIS WRETLIND | 9938 E ROCKY VISTA DR | | | | Tucson | AZ | 85748 | |
| 4857850 | DENNIS WRIGHT & SON PLUMBING | & DRAIN COMPANY LLC | P O BOX 791 | | | SOUTHAVEN | MS | 38671 | |
| 4834620 | DENNIS YOUNG | Redacted | | | | | | | |
| 4369239 | DENNIS, AARON | Redacted | | | | | | | |
| 4439618 | DENNIS, ABRAHAM | Redacted | | | | | | | |
| 4630507 | DENNIS, ABRAHAM | Redacted | | | | | | | |
| 4597658 | DENNIS, ADELL | Redacted | | | | | | | |
| 4263409 | DENNIS, ADRIANNA A | Redacted | | | | | | | |
| 4379594 | DENNIS, ALESSIA S | Redacted | | | | | | | |
| 4429912 | DENNIS, ALEXIS M | Redacted | | | | | | | |
| 4790164 | Dennis, Alicia | Redacted | | | | | | | |
| 4213574 | DENNIS, ALICIA M | Redacted | | | | | | | |
| 4232608 | DENNIS, ALICIA R | Redacted | | | | | | | |
| 4435138 | DENNIS, ALTON | Redacted | | | | | | | |
| 4477654 | DENNIS, ALYSHA | Redacted | | | | | | | |
| 4517320 | DENNIS, AMBER | Redacted | | | | | | | |
| 4709036 | DENNIS, ANDREA | Redacted | | | | | | | |
| 4588128 | DENNIS, ANDREA | Redacted | | | | | | | |
| 4510093 | DENNIS, ANDREW | Redacted | | | | | | | |
| 4604197 | DENNIS, ANDREW | Redacted | | | | | | | |
| 4592977 | DENNIS, ANNA  F. W | Redacted | | | | | | | |
| 4684240 | DENNIS, ANNETTE | Redacted | | | | | | | |
| 4669150 | DENNIS, ANNETTE | Redacted | | | | | | | |
| 4713387 | DENNIS, ANTONY | Redacted | | | | | | | |
| 4227114 | DENNIS, ASHLEY R | Redacted | | | | | | | |
| 4439690 | DENNIS, ASHLEY-KAY | Redacted | | | | | | | |
| 4834621 | Dennis, Aurilia | Redacted | | | | | | | |
| 4484639 | DENNIS, BETHANY | Redacted | | | | | | | |
| 4666913 | DENNIS, BETTY | Redacted | | | | | | | |
| 4391078 | DENNIS, BEVERLY | Redacted | | | | | | | |
| 4716475 | DENNIS, BEVERLY | Redacted | | | | | | | |
| 4792994 | Dennis, Brenda | Redacted | | | | | | | |
| 4334306 | DENNIS, BRIAN | Redacted | | | | | | | |
| 4491302 | DENNIS, BRIAN | Redacted | | | | | | | |
| 4660867 | DENNIS, BRIAN | Redacted | | | | | | | |
| 4777409 | DENNIS, BRICE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3727 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4713786 | DENNIS, BRUCE | Redacted | | | | | | | |
| 4148712 | DENNIS, CAROLYN | Redacted | | | | | | | |
| 4465853 | DENNIS, CASSANDRA L | Redacted | | | | | | | |
| 4226225 | DENNIS, CHARLES | Redacted | | | | | | | |
| 4235330 | DENNIS, CHARLES | Redacted | | | | | | | |
| 4743106 | DENNIS, CHARLIE | Redacted | | | | | | | |
| 4521008 | DENNIS, CHARLIE L | Redacted | | | | | | | |
| 4462220 | DENNIS, CHARLOETTE | Redacted | | | | | | | |
| 4243933 | DENNIS, CHASITY | Redacted | | | | | | | |
| 4317074 | DENNIS, CHELSI D | Redacted | | | | | | | |
| 4434426 | DENNIS, CHEVON | Redacted | | | | | | | |
| 4224989 | DENNIS, CHEVONNE A | Redacted | | | | | | | |
| 4318124 | DENNIS, CHINADELL I | Redacted | | | | | | | |
| 4737426 | DENNIS, CHRIS | Redacted | | | | | | | |
| 4395665 | DENNIS, CHRISTINA | Redacted | | | | | | | |
| 4221964 | DENNIS, CHRISTOPHER | Redacted | | | | | | | |
| 4534167 | DENNIS, CHRISTOPHER L | Redacted | | | | | | | |
| 4562963 | DENNIS, CHRISTY | Redacted | | | | | | | |
| 4335135 | DENNIS, CODY J | Redacted | | | | | | | |
| 4679271 | DENNIS, COLLEEN | Redacted | | | | | | | |
| 4540609 | DENNIS, CORNEIKA | Redacted | | | | | | | |
| 4550559 | DENNIS, CRAIG | Redacted | | | | | | | |
| 4522723 | DENNIS, CURT JR | Redacted | | | | | | | |
| 4569230 | DENNIS, DAKOTA L | Redacted | | | | | | | |
| 4350254 | DENNIS, DANIEL | Redacted | | | | | | | |
| 4327177 | DENNIS, DANIEL C | Redacted | | | | | | | |
| 4481681 | DENNIS, DANIELLE | Redacted | | | | | | | |
| 4414296 | DENNIS, DARREN S | Redacted | | | | | | | |
| 4317132 | DENNIS, DAVARIS L | Redacted | | | | | | | |
| 4342854 | DENNIS, DAVID | Redacted | | | | | | | |
| 4576100 | DENNIS, DAVID A | Redacted | | | | | | | |
| 4208758 | DENNIS, DAWN | Redacted | | | | | | | |
| 4239970 | DENNIS, DEATRICE D | Redacted | | | | | | | |
| 4246178 | DENNIS, DEBORAH L | Redacted | | | | | | | |
| 4227964 | DENNIS, DEBORAH L | Redacted | | | | | | | |
| 4695700 | DENNIS, DEBRA | Redacted | | | | | | | |
| 4236429 | DENNIS, DEON | Redacted | | | | | | | |
| 4262372 | DENNIS, DEQUAYLON L | Redacted | | | | | | | |
| 4424811 | DENNIS, DERRELL | Redacted | | | | | | | |
| 4179925 | DENNIS, DESEAN | Redacted | | | | | | | |
| 4406624 | DENNIS, DIAMOND | Redacted | | | | | | | |
| 4441245 | DENNIS, DIANALEE | Redacted | | | | | | | |
| 4402287 | DENNIS, DOMINIQUE | Redacted | | | | | | | |
| 4686771 | DENNIS, DONNA | Redacted | | | | | | | |
| 4360725 | DENNIS, DONNA R | Redacted | | | | | | | |
| 4643614 | DENNIS, DOROTHY L | Redacted | | | | | | | |
| 4247055 | DENNIS, DYSTONIE | Redacted | | | | | | | |
| 4769352 | DENNIS, EDDIE | Redacted | | | | | | | |
| 4689059 | DENNIS, EDWIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608552 | DENNIS, ELEANOR | Redacted | | | | | | | |
| 4671136 | DENNIS, ELIZABETH DOLORES | Redacted | | | | | | | |
| 4727491 | DENNIS, ELOISE | Redacted | | | | | | | |
| 4655833 | DENNIS, EMMA | Redacted | | | | | | | |
| 4769546 | DENNIS, ERIKA | Redacted | | | | | | | |
| 4630279 | DENNIS, ERNESTINE | Redacted | | | | | | | |
| 4251807 | DENNIS, ERROL A | Redacted | | | | | | | |
| 4618836 | DENNIS, ESSIE | Redacted | | | | | | | |
| 4637071 | DENNIS, EURA | Redacted | | | | | | | |
| 4409664 | DENNIS, FANTASIA | Redacted | | | | | | | |
| 4420983 | DENNIS, FELICIA | Redacted | | | | | | | |
| 4559069 | DENNIS, FELICIA | Redacted | | | | | | | |
| 4189335 | DENNIS, FELICIA L | Redacted | | | | | | | |
| 4834622 | DENNIS, GARY | Redacted | | | | | | | |
| 4775339 | DENNIS, GLENDA | Redacted | | | | | | | |
| 4281303 | DENNIS, GREGORY | Redacted | | | | | | | |
| 4255925 | DENNIS, HANNAH F | Redacted | | | | | | | |
| 4253809 | DENNIS, HARLIE M | Redacted | | | | | | | |
| 4265148 | DENNIS, HELEN R | Redacted | | | | | | | |
| 4180855 | DENNIS, JADEE | Redacted | | | | | | | |
| 4381777 | DENNIS, JAHAAD | Redacted | | | | | | | |
| 4440212 | DENNIS, JAHAR | Redacted | | | | | | | |
| 4856176 | DENNIS, JAHMIECE | Redacted | | | | | | | |
| 4267488 | DENNIS, JASMINE L | Redacted | | | | | | | |
| 4667976 | DENNIS, JASON | Redacted | | | | | | | |
| 4435928 | DENNIS, JASON | Redacted | | | | | | | |
| 4323970 | DENNIS, JAVARIS | Redacted | | | | | | | |
| 4372013 | DENNIS, JERRY R | Redacted | | | | | | | |
| 4301857 | DENNIS, JETT C | Redacted | | | | | | | |
| 4530742 | DENNIS, JISAIAH | Redacted | | | | | | | |
| 4684730 | DENNIS, JO | Redacted | | | | | | | |
| 4590896 | DENNIS, JOEL K | Redacted | | | | | | | |
| 4683883 | DENNIS, JON | Redacted | | | | | | | |
| 4701532 | DENNIS, JOSEPHINE S | Redacted | | | | | | | |
| 4373758 | DENNIS, JUNICE K | Redacted | | | | | | | |
| 4420932 | DENNIS, JVAHNA | Redacted | | | | | | | |
| 4202262 | DENNIS, KALINIE | Redacted | | | | | | | |
| 4641670 | DENNIS, KAREN | Redacted | | | | | | | |
| 4193741 | DENNIS, KASSI M | Redacted | | | | | | | |
| 4404503 | DENNIS, KATELYN H | Redacted | | | | | | | |
| 4856653 | DENNIS, KATHY D | Redacted | | | | | | | |
| 4751036 | DENNIS, KAY M | Redacted | | | | | | | |
| 4318690 | DENNIS, KAYLA R | Redacted | | | | | | | |
| 4328432 | DENNIS, KEBEH AGNES | Redacted | | | | | | | |
| 4339586 | DENNIS, KENNARD | Redacted | | | | | | | |
| 4509622 | DENNIS, KENNEDY J | Redacted | | | | | | | |
| 4743475 | DENNIS, KENNETH R | Redacted | | | | | | | |
| 4450017 | DENNIS, KIMBERLEY A | Redacted | | | | | | | |
| 4470814 | DENNIS, KODY M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514594 | DENNIS, KRISTAN R | Redacted | | | | | | | |
| 4275847 | DENNIS, LAKYIA | Redacted | | | | | | | |
| 4325458 | DENNIS, LATANYA | Redacted | | | | | | | |
| 4299815 | DENNIS, LATOYA | Redacted | | | | | | | |
| 4528297 | DENNIS, LATRICE | Redacted | | | | | | | |
| 4826330 | DENNIS, LEE | Redacted | | | | | | | |
| 4582243 | DENNIS, LEROY | Redacted | | | | | | | |
| 4711038 | DENNIS, LINDA | Redacted | | | | | | | |
| 4308284 | DENNIS, LORA | Redacted | | | | | | | |
| 4434060 | DENNIS, LUELLA L | Redacted | | | | | | | |
| 4559696 | DENNIS, LYNETTE | Redacted | | | | | | | |
| 4267184 | DENNIS, MAMIE E | Redacted | | | | | | | |
| 4460608 | DENNIS, MARDA A | Redacted | | | | | | | |
| 4506899 | DENNIS, MARK | Redacted | | | | | | | |
| 4654109 | DENNIS, MARY | Redacted | | | | | | | |
| 4304706 | DENNIS, MARY C | Redacted | | | | | | | |
| 4186744 | DENNIS, MATTHEW | Redacted | | | | | | | |
| 4391527 | DENNIS, MEGAN | Redacted | | | | | | | |
| 4659451 | DENNIS, MELYNDA | Redacted | | | | | | | |
| 4687197 | DENNIS, MICHAEL | Redacted | | | | | | | |
| 4426033 | DENNIS, MICHAEL | Redacted | | | | | | | |
| 4359372 | DENNIS, MICHAEL | Redacted | | | | | | | |
| 4553863 | DENNIS, MICHAELA M | Redacted | | | | | | | |
| 4268105 | DENNIS, MICHELE | Redacted | | | | | | | |
| 4374862 | DENNIS, MILTON D | Redacted | | | | | | | |
| 4701028 | DENNIS, MITCHELL A. | Redacted | | | | | | | |
| 4155373 | DENNIS, MONIQUE R | Redacted | | | | | | | |
| 4391358 | DENNIS, MULBAH T | Redacted | | | | | | | |
| 4774410 | DENNIS, NATHAN | Redacted | | | | | | | |
| 4482577 | DENNIS, NATHAN | Redacted | | | | | | | |
| 4452536 | DENNIS, NICHOLAS | Redacted | | | | | | | |
| 4337175 | DENNIS, NORWOOD T | Redacted | | | | | | | |
| 4553111 | DENNIS, NOVELLA N | Redacted | | | | | | | |
| 4742823 | DENNIS, OTINE H | Redacted | | | | | | | |
| 4749307 | DENNIS, PAMELA | Redacted | | | | | | | |
| 4227034 | DENNIS, PATRICIA | Redacted | | | | | | | |
| 4152534 | DENNIS, PATRICK O | Redacted | | | | | | | |
| 4275660 | DENNIS, QUEEN | Redacted | | | | | | | |
| 4367085 | DENNIS, RACHEL J | Redacted | | | | | | | |
| 4715118 | DENNIS, REBECCA | Redacted | | | | | | | |
| 4484866 | DENNIS, REBECCA K | Redacted | | | | | | | |
| 4775191 | DENNIS, RHIANNA | Redacted | | | | | | | |
| 4639021 | DENNIS, ROBERT | Redacted | | | | | | | |
| 4734698 | DENNIS, ROBERT | Redacted | | | | | | | |
| 4623350 | DENNIS, ROBERT | Redacted | | | | | | | |
| 4826331 | DENNIS, RON | Redacted | | | | | | | |
| 4433003 | DENNIS, ROSHAWN | Redacted | | | | | | | |
| 4814704 | DENNIS, RUTH | Redacted | | | | | | | |
| 4353162 | DENNIS, SANDRA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4405055 | DENNIS, SCOTT | Redacted | | | | | | | |
| 4553077 | DENNIS, SHARON A | Redacted | | | | | | | |
| 4559072 | DENNIS, SHAVON | Redacted | | | | | | | |
| 4577433 | DENNIS, SHAWN A | Redacted | | | | | | | |
| 4340014 | DENNIS, SHAYNE | Redacted | | | | | | | |
| 4719372 | DENNIS, SHELIA | Redacted | | | | | | | |
| 4636814 | DENNIS, SHERMAN | Redacted | | | | | | | |
| 4445289 | DENNIS, STACEY | Redacted | | | | | | | |
| 4554373 | DENNIS, SUSANA R | Redacted | | | | | | | |
| 4345553 | DENNIS, SYLVIA | Redacted | | | | | | | |
| 4399484 | DENNIS, TAKIRA S | Redacted | | | | | | | |
| 4185401 | DENNIS, TAMMY | Redacted | | | | | | | |
| 4224640 | DENNIS, TARRENA | Redacted | | | | | | | |
| 4263266 | DENNIS, TATIANNA | Redacted | | | | | | | |
| 4256003 | DENNIS, TED | Redacted | | | | | | | |
| 4672773 | DENNIS, THEOLA | Redacted | | | | | | | |
| 4246589 | DENNIS, TIARRA N | Redacted | | | | | | | |
| 4176601 | DENNIS, TIMOTHY | Redacted | | | | | | | |
| 4511809 | DENNIS, TINA M | Redacted | | | | | | | |
| 4260283 | DENNIS, TONY L | Redacted | | | | | | | |
| 4588030 | DENNIS, TRAVIS | Redacted | | | | | | | |
| 4634276 | DENNIS, VERONICA | Redacted | | | | | | | |
| 4632000 | DENNIS, VIRGINIA | Redacted | | | | | | | |
| 4187053 | DENNIS, WARREN | Redacted | | | | | | | |
| 4419115 | DENNIS, WARREN | Redacted | | | | | | | |
| 4673648 | DENNIS, WESLEY | Redacted | | | | | | | |
| 4691315 | DENNIS, WINDSOR | Redacted | | | | | | | |
| 4380742 | DENNIS, ZARRIA L | Redacted | | | | | | | |
| 4600776 | DENNIS/RAGLAND, FREDRICK/DOROTHY | Redacted | | | | | | | |
| 4576747 | DENNIS-ABERNATHY, ASHONTI Q | Redacted | | | | | | | |
| 4283848 | DENNIS-GARY, BRIANNE N | Redacted | | | | | | | |
| 5414224 | DENNISON JR; WALTER K | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4411037 | DENNISON, ARESHIA | Redacted | | | | | | | |
| 4230049 | DENNISON, BETHANN M | Redacted | | | | | | | |
| 4307710 | DENNISON, BRANDON | Redacted | | | | | | | |
| 4317926 | DENNISON, CHACE | Redacted | | | | | | | |
| 4679079 | DENNISON, CHARLES | Redacted | | | | | | | |
| 4336684 | DENNISON, CHRISTINA MARIE | Redacted | | | | | | | |
| 4325095 | DENNISON, CORINNE R | Redacted | | | | | | | |
| 4256802 | DENNISON, DANIEL J | Redacted | | | | | | | |
| 4320944 | DENNISON, DAVID R | Redacted | | | | | | | |
| 4491685 | DENNISON, ISAIAH | Redacted | | | | | | | |
| 4480856 | DENNISON, JACINDA | Redacted | | | | | | | |
| 4388320 | DENNISON, JAKEISHA S | Redacted | | | | | | | |
| 4745411 | DENNISON, JAMES | Redacted | | | | | | | |
| 4397986 | DENNISON, JANINIE M | Redacted | | | | | | | |
| 4187912 | DENNISON, JENNIFER L | Redacted | | | | | | | |
| 4160528 | DENNISON, JON | Redacted | | | | | | | |
| 4483425 | DENNISON, KARA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559811 | DENNISON, KERISSA P | Redacted | | | | | | | |
| 4161454 | DENNISON, MATTHEW | Redacted | | | | | | | |
| 4688651 | DENNISON, MICHAEL | Redacted | | | | | | | |
| 4739941 | DENNISON, MILTON | Redacted | | | | | | | |
| 4478430 | DENNISON, RITA | Redacted | | | | | | | |
| 4236006 | DENNISON, SABRINA | Redacted | | | | | | | |
| 4454697 | DENNISON, STEPHEN | Redacted | | | | | | | |
| 4450371 | DENNISON, TALISSA O | Redacted | | | | | | | |
| 4318242 | DENNISON, TIFFANY M | Redacted | | | | | | | |
| 4475829 | DENNISON, TYLER C | Redacted | | | | | | | |
| 4410187 | DENNISON, VERA | Redacted | | | | | | | |
| 4362437 | DENNISON, ZACHARY D | Redacted | | | | | | | |
| 4777701 | DENNISTON, CHERYL | Redacted | | | | | | | |
| 4469039 | DENNISTON, DOLLY A | Redacted | | | | | | | |
| 4243171 | DENNISTON, ETHAN | Redacted | | | | | | | |
| 4588529 | DENNISTON, HOMER LEE L | Redacted | | | | | | | |
| 4379361 | DENNISTON, LAURA M | Redacted | | | | | | | |
| 4511807 | DENNISTON, VANESSA S | Redacted | | | | | | | |
| 5595537 | DENNITRA SIMON | PO BOX 284 | | | | VACHERIE | LA | 70090 | |
| 4814705 | DENNY & MONICA ZUCCHI | Redacted | | | | | | | |
| 5595542 | DENNY CAROL | 7003 VANDERBILT AVE | | | | RICHMOND | VA | 23226 | |
| 5595545 | DENNY CRYSTAL | 2142 3RD ST | | | | EDEN | NC | 27288 | |
| 4834623 | DENNY FULLER | Redacted | | | | | | | |
| 4814706 | DENNY MITCHELL | Redacted | | | | | | | |
| 5414226 | DENNY RUSSELL WAYNE SR AND DENNY MARIAN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4848140 | DENNY S SEAMLESS GUTTER AND CONSTRUCTION LLC | 3379 US HIGHWAY 46 APT 14G | | | | Parsippany | NJ | 07054 | |
| 4852974 | DENNY TOOMEY | 144 CENTER VALLEY RD | | | | Clinton | TN | 37716 | |
| 5595556 | DENNY YU | 536 COLBY ST | | | | SAN LORENZO | CA | 94580 | |
| 4377054 | DENNY, ALEXANDRIA | Redacted | | | | | | | |
| 4629591 | DENNY, ALEXIS | Redacted | | | | | | | |
| 4462349 | DENNY, AUGUST | Redacted | | | | | | | |
| 4834624 | DENNY, BRIAN | Redacted | | | | | | | |
| 4484380 | DENNY, BRYCE H | Redacted | | | | | | | |
| 4309717 | DENNY, CAITLYNN L | Redacted | | | | | | | |
| 4306807 | DENNY, CODY | Redacted | | | | | | | |
| 4311876 | DENNY, DANIEL A | Redacted | | | | | | | |
| 4736585 | DENNY, DAVID | Redacted | | | | | | | |
| 4457615 | DENNY, FAITH | Redacted | | | | | | | |
| 4790515 | Denny, Fiona & William | Redacted | | | | | | | |
| 4620825 | DENNY, GEORGE | Redacted | | | | | | | |
| 4277531 | DENNY, JOSHUA | Redacted | | | | | | | |
| 4790689 | Denny, Julie | Redacted | | | | | | | |
| 4814707 | DENNY, KEVIN | Redacted | | | | | | | |
| 4444573 | DENNY, LATRELL | Redacted | | | | | | | |
| 4522067 | DENNY, MEGAN | Redacted | | | | | | | |
| 4378158 | DENNY, MELODY N | Redacted | | | | | | | |
| 4336756 | DENNY, PAYNE D | Redacted | | | | | | | |
| 4222483 | DENNY, RANDY | Redacted | | | | | | | |
| 4628606 | DENNY, RASE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3732 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4465803 | DENNY, RIANNON E | Redacted | | | | | | | |
| 4235233 | DENNY, RUSSELL | Redacted | | | | | | | |
| 4483485 | DENNY, SAMANTHA M | Redacted | | | | | | | |
| 4186057 | DENNY, TANYA | Redacted | | | | | | | |
| 4220052 | DENNY, TAYLOR | Redacted | | | | | | | |
| 4384283 | DENNY, THERESA | Redacted | | | | | | | |
| 4389538 | DENNY, WETONA B | Redacted | | | | | | | |
| 4414539 | DENNY-ABASCAL, CIERRIA | Redacted | | | | | | | |
| 4582590 | DENNY-FALKLER, JANA L | Redacted | | | | | | | |
| 4852421 | DENNYS MONROY | 906 SHELTON ST | | | | Birmingham | AL | 35215 | |
| 4244435 | DENO, ASHLEY | Redacted | | | | | | | |
| 4673581 | DENOBRIGA, KATHIE E | Redacted | | | | | | | |
| 4476225 | DENOFRIO, ALLISON C | Redacted | | | | | | | |
| 4241882 | DENOFRIO, AUDREY | Redacted | | | | | | | |
| 4280312 | DENON, NELIDA | Redacted | | | | | | | |
| 4646203 | DENONCOURT, JIM | Redacted | | | | | | | |
| 4332208 | DENONI, ELCIO | Redacted | | | | | | | |
| 4439483 | DENONN, KATHERINE M | Redacted | | | | | | | |
| 4357456 | DENOOYER, ALYSSA M | Redacted | | | | | | | |
| 4246764 | DENOSE, MALHERBE | Redacted | | | | | | | |
| 4439289 | DENOTE III, MICHAEL P | Redacted | | | | | | | |
| 4834625 | DENOTO, JAMES | Redacted | | | | | | | |
| 4472964 | DENOTSKO, DAMIAN | Redacted | | | | | | | |
| 4814710 | DENOVA HOMES - BRADBURY | Redacted | | | | | | | |
| 4814711 | DENOVA HOMES - LADERA VISTA | Redacted | | | | | | | |
| 4814712 | DENOVA HOMES - NEWBURY | Redacted | | | | | | | |
| 4814714 | DENOVA HOMES- ASPEN | Redacted | | | | | | | |
| 4814709 | DENOVA HOMES BUTTERFIELD | Redacted | | | | | | | |
| 4814715 | DENOVA HOMES -DRIFTWOOD | Redacted | | | | | | | |
| 4814716 | DeNOVA HOMES EDGEWATER | Redacted | | | | | | | |
| 4814717 | DENOVA HOMES -MCKENZIE GROVE | Redacted | | | | | | | |
| 4814718 | DENOVA HOMES TEA TREE | Redacted | | | | | | | |
| 4814713 | DENOVA HOMES VILLA VISTA | Redacted | | | | | | | |
| 5795558 | DeNova Homes, Inc. | 1500 Willow Pass Court | | | | Concord | CA | 94520 | |
| 5792036 | DENOVA HOMES, INC. | DANA TSUBOTA, GENERAL COUNSEL | 1500 WILLOW PASS COURT | | | CONCORD | CA | 94520 | |
| 4814719 | DENOVA HOMES, INC. parent | Redacted | | | | | | | |
| 4814708 | DENOVA HOMES/PARADISE360 | Redacted | | | | | | | |
| 4814720 | DENOVA HOMES-BRODY RANCH CONDOS | Redacted | | | | | | | |
| 4814721 | DENOVA HOMES-CAMBRIDGE | Redacted | | | | | | | |
| 4814722 | DENOVA HOMES-DAY BREAK AT BRODY RANCH | Redacted | | | | | | | |
| 4814723 | DENOVA HOMES-DRAKES BEND | Redacted | | | | | | | |
| 4814724 | DENOVA HOMES-PRESCOTT | Redacted | | | | | | | |
| 4814725 | DENOVA HOMES-THE GALLERY@GREENHORN | Redacted | | | | | | | |
| 4799612 | DENOVO BRANDS LLC | 2604 SE COTTONWOOD STE 4 | | | | BETTONVILLE | AR | 72712 | |
| 4879868 | DENOVO BRANDS LLC | OBU TERMINATION PROCESS | 2604 SE COTTONWOOD ST | | | BETTONVILLE | AR | 72712 | |
| 4806053 | DENOVO IMPORT | 1239 BROADWAY #1100 | | | | NEW YORK | NY | 10001 | |
| 4870242 | DENOYER FLOWER GARDEN | 7121 COUNTY ROAD 107 | | | | SALIDA | CO | 81201 | |
| 4748094 | DENQ, ADDISON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3733 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4879787 | DENR UST | NORTH CAROLINA DEPARTMENT OF ENVIRO | 1646 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | |
| 4476916 | DENSBERGER, LINDA | Redacted | | | | | | | |
| 4868174 | DENSBORN BLACHLY LLP | 500 EAST 96TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| 4867031 | DENSE MECHANICAL | 409 E BROADWAY | | | | ENID | OK | 73701 | |
| 4746187 | DENSFORD, BYRON | Redacted | | | | | | | |
| 4414372 | DENSFORD, JOSHUA | Redacted | | | | | | | |
| 4355774 | DENSKI, GABRIEL M | Redacted | | | | | | | |
| 4489747 | DENSKY, JODY | Redacted | | | | | | | |
| 4760621 | DENSLEY JR., GEORGE | Redacted | | | | | | | |
| 4549509 | DENSLEY, NICHOLE | Redacted | | | | | | | |
| 4231725 | DENSLOW, ELIZABETH | Redacted | | | | | | | |
| 4533199 | DENSLOW, NATHANIEL A | Redacted | | | | | | | |
| 4423005 | DENSMORE, AMANDA | Redacted | | | | | | | |
| 4726212 | DENSMORE, AMY | Redacted | | | | | | | |
| 4265146 | DENSMORE, DANNY C | Redacted | | | | | | | |
| 4296088 | DENSMORE, DOROTHY | Redacted | | | | | | | |
| 4393854 | DENSMORE, ELIZA M | Redacted | | | | | | | |
| 4563523 | DENSMORE, JOHN-ROBERT | Redacted | | | | | | | |
| 4414048 | DENSMORE, KEVIN R | Redacted | | | | | | | |
| 4622552 | DENSMORE, MARK-ALLEN | Redacted | | | | | | | |
| 4462650 | DENSON JR, HENRY | Redacted | | | | | | | |
| 5595575 | DENSON RASHANDA | 1001 CONTINENTAL | | | | DAYTONA BEACH | FL | 32117 | |
| 5595580 | DENSON TAMIKI | 19780KNIGHTSBRIDGE RD | | | | MACON | GA | 31211 | |
| 4523663 | DENSON, ADRIANNA E | Redacted | | | | | | | |
| 4552295 | DENSON, AMBER L | Redacted | | | | | | | |
| 4256220 | DENSON, COURTNEY | Redacted | | | | | | | |
| 4706539 | DENSON, DARELL | Redacted | | | | | | | |
| 4571355 | DENSON, DONIELLE | Redacted | | | | | | | |
| 4307496 | DENSON, EDMOND N | Redacted | | | | | | | |
| 4769285 | DENSON, ERICA | Redacted | | | | | | | |
| 4462722 | DENSON, ERICA | Redacted | | | | | | | |
| 4588547 | DENSON, ERVIN | Redacted | | | | | | | |
| 4265941 | DENSON, FELISHA | Redacted | | | | | | | |
| 4158680 | DENSON, HOLLY A | Redacted | | | | | | | |
| 4250810 | DENSON, IDA | Redacted | | | | | | | |
| 4445477 | DENSON, JACQUELINE | Redacted | | | | | | | |
| 4751627 | DENSON, JAMESETTA | Redacted | | | | | | | |
| 4262120 | DENSON, JASMINE R | Redacted | | | | | | | |
| 4342865 | DENSON, JOHN | Redacted | | | | | | | |
| 4259275 | DENSON, KARNEISHA N | Redacted | | | | | | | |
| 4323650 | DENSON, KEVIN C | Redacted | | | | | | | |
| 4281627 | DENSON, KEVIN L | Redacted | | | | | | | |
| 4546790 | DENSON, KIANNA R | Redacted | | | | | | | |
| 4674241 | DENSON, LAVON | Redacted | | | | | | | |
| 4588032 | DENSON, LOIS | Redacted | | | | | | | |
| 4233851 | DENSON, MARION L | Redacted | | | | | | | |
| 4244048 | DENSON, NAQUIESHA | Redacted | | | | | | | |
| 4669593 | DENSON, PAMELA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3734 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368969 | DENSON, ROBERT | Redacted | | | | | | | |
| 4355068 | DENSON, SAMATRA | Redacted | | | | | | | |
| 4568696 | DENSON, SHANTIL M | Redacted | | | | | | | |
| 4735153 | DENSON, SHERLITA | Redacted | | | | | | | |
| 4743543 | DENSON, WINSTON | Redacted | | | | | | | |
| 4352013 | DENSON, YVETTE D | Redacted | | | | | | | |
| 5595592 | DENT MARSHALL | 1308 LAZAR PL | | | | FLORENCE | SC | 29501 | |
| 4860943 | DENT PLUMBING AND HEATING INC | 1500 MONROE AVE | | | | BLOOMSBURG | PA | 17815 | |
| 4327048 | DENT, ANJAHNA | Redacted | | | | | | | |
| 4414191 | DENT, ANTWAN J | Redacted | | | | | | | |
| 4425999 | DENT, ATHENA | Redacted | | | | | | | |
| 4680429 | DENT, BONITA C | Redacted | | | | | | | |
| 4568905 | DENT, CHEYANNE H | Redacted | | | | | | | |
| 4662233 | DENT, COREEN | Redacted | | | | | | | |
| 4231747 | DENT, DAMONTE | Redacted | | | | | | | |
| 4455094 | DENT, DANA | Redacted | | | | | | | |
| 4148862 | DENT, DANIEL | Redacted | | | | | | | |
| 4459541 | DENT, DANIELLE A | Redacted | | | | | | | |
| 4369153 | DENT, DARRION | Redacted | | | | | | | |
| 4738077 | DENT, DAWN | Redacted | | | | | | | |
| 4658851 | DENT, DE VON | Redacted | | | | | | | |
| 4155784 | DENT, DEIRDRE L | Redacted | | | | | | | |
| 4437691 | DENT, DONALD | Redacted | | | | | | | |
| 4747201 | DENT, EARL | Redacted | | | | | | | |
| 4777746 | DENT, ELIZABETH | Redacted | | | | | | | |
| 4378494 | DENT, ERICA | Redacted | | | | | | | |
| 4725153 | DENT, GLORIA | Redacted | | | | | | | |
| 4435736 | DENT, GWENDOLYN | Redacted | | | | | | | |
| 4510105 | DENT, HARRY | Redacted | | | | | | | |
| 4434729 | DENT, HASSAN | Redacted | | | | | | | |
| 4720339 | DENT, IMELDA V | Redacted | | | | | | | |
| 4550898 | DENT, JENNIFER | Redacted | | | | | | | |
| 4222879 | DENT, JESSICA E | Redacted | | | | | | | |
| 4424936 | DENT, JOSHUA | Redacted | | | | | | | |
| 4368512 | DENT, KAWANA | Redacted | | | | | | | |
| 4149485 | DENT, KRISTIANAH B | Redacted | | | | | | | |
| 4358224 | DENT, LAKISHA R | Redacted | | | | | | | |
| 4511418 | DENT, LYRICK | Redacted | | | | | | | |
| 4655822 | DENT, MARSHA | Redacted | | | | | | | |
| 4336936 | DENT, MILLICENT | Redacted | | | | | | | |
| 4338456 | DENT, NICHOLAS | Redacted | | | | | | | |
| 4751461 | DENT, NICHOLE | Redacted | | | | | | | |
| 4647945 | DENT, PATRICIA H | Redacted | | | | | | | |
| 4613895 | DENT, PENNY | Redacted | | | | | | | |
| 4338447 | DENT, PEPE | Redacted | | | | | | | |
| 4449722 | DENT, RAVONNE L | Redacted | | | | | | | |
| 4637622 | DENT, REUBEN | Redacted | | | | | | | |
| 4558733 | DENT, ROCHELL D | Redacted | | | | | | | |
| 4247371 | DENT, RONALD D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3735 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152324 | DENT, ROYALE L | Redacted | | | | | | | |
| 4580122 | DENT, SAMANTHA | Redacted | | | | | | | |
| 4258381 | DENT, SEARE L | Redacted | | | | | | | |
| 4493652 | DENT, SHANE E | Redacted | | | | | | | |
| 4516204 | DENT, SHERRI | Redacted | | | | | | | |
| 4345904 | DENT, SIR ANTHONY | Redacted | | | | | | | |
| 4387188 | DENT, TAJAE A | Redacted | | | | | | | |
| 4662568 | DENT, TERRY | Redacted | | | | | | | |
| 4361868 | DENT, TYLER D | Redacted | | | | | | | |
| 4564248 | DENT, VERUSCHKA | Redacted | | | | | | | |
| 4560497 | DENT, VICKI | Redacted | | | | | | | |
| 4554527 | DENT, VICTORIA M | Redacted | | | | | | | |
| 4590085 | DENT, ZENOBIA | Redacted | | | | | | | |
| 4801861 | DENTAL ALLOYS USA | DBA BIKE2POWER | 17412 VENTURA BLVD | | | ENCINO | CA | 91316 | |
| 4890282 | Dental Care Partner | Attn: Jim Mizouni, SVP & CDO | 5875 LANDERBROOK DR, STE 250 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 4890283 | Dental Care Partner | Attn: Paige Williams | 5875 LANDERBROOK DR, STE 250 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 5795559 | DENTALCARE PARTNERS, INC. | 5875 Landerbrook Drive, | Suite 250 | | | Mayfield Heights | OH | 44124 | |
| 5790199 | DENTALCARE PARTNERS, INC. | DENTALCARE PARTNERS, INC | ATTENTION: CHIEF OPERATING OFFICER | ATTENTION: GENERAL COUNSEL | 5875 LANDERBROOK DRIVE, SUITE 250 | MAYFIELD HEIGHTS | OH | 44124 | |
| 4865369 | DENTEK ORAL CARE INC | 307 EXCELLENCE WAY | | | | MARYSVILLE | TN | 37801 | |
| 4508734 | DENTEL, THOMAS P | Redacted | | | | | | | |
| 4550115 | DENTER, MARSHA | Redacted | | | | | | | |
| 4739735 | DENTICE, LINDA | Redacted | | | | | | | |
| 4826332 | DENTINGER, BILL & SHIRLEY | Redacted | | | | | | | |
| 4685304 | DENTINGER, CYNDI | Redacted | | | | | | | |
| 4814726 | DENTINGER, MIKE | Redacted | | | | | | | |
| 4742114 | DENTLER, JUDY | Redacted | | | | | | | |
| 4584946 | DENTLEY, JUNE | Redacted | | | | | | | |
| 4597209 | DENTLEY, SHERRIE | Redacted | | | | | | | |
| 4276075 | DENTLINGER, SHIRLEY | Redacted | | | | | | | |
| 5595600 | DENTON ANNEFFER | 1607 STATE RD N 17 | | | | SEBRING | FL | 33870 | |
| 4780669 | Denton County RUD #1 | 11111 Katy Freeway #725 | | | | Houston | TX | 77079-2197 | |
| 4780758 | Denton County Tax Assessor Collector | 300 East McKinney St | | | | Denton | TX | 76202-1249 | |
| 4780759 | Denton County Tax Assessor Collector | PO Box 90223 | | | | Denton | TX | 76202-5223 | |
| 4125404 | Denton County, Texas | PO Box 1277 | | | | Denton | TX | 76202-1277 | |
| 5595609 | DENTON PENNY | 314 LAUREL BAY RD | | | | BEAUFORT | SC | 29902 | |
| 4600824 | DENTON, AIDA | Redacted | | | | | | | |
| 4571071 | DENTON, CAROL A | Redacted | | | | | | | |
| 4208324 | DENTON, CASEY P | Redacted | | | | | | | |
| 4448256 | DENTON, CHARLES E | Redacted | | | | | | | |
| 4233659 | DENTON, CHERYL A | Redacted | | | | | | | |
| 4682875 | DENTON, CONNIE | Redacted | | | | | | | |
| 4749303 | DENTON, DAVID | Redacted | | | | | | | |
| 4511924 | DENTON, DAVID | Redacted | | | | | | | |
| 4641743 | DENTON, DENNIS | Redacted | | | | | | | |
| 4614797 | DENTON, DENNIS | Redacted | | | | | | | |
| 4643765 | DENTON, DIOSDADO | Redacted | | | | | | | |
| 4160423 | DENTON, EDWARD E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3736 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4383286 | DENTON, ELMER L | Redacted | | | | | | | |
| 4321500 | DENTON, EMILY | Redacted | | | | | | | |
| 4564436 | DENTON, HARLEIGH N | Redacted | | | | | | | |
| 4464146 | DENTON, JAMESON | Redacted | | | | | | | |
| 4343743 | DENTON, JEANNINE C | Redacted | | | | | | | |
| 4165090 | DENTON, JENNELLE | Redacted | | | | | | | |
| 4314934 | DENTON, JERRY | Redacted | | | | | | | |
| 4150343 | DENTON, JORDAN N | Redacted | | | | | | | |
| 4738541 | DENTON, KATHRYN | Redacted | | | | | | | |
| 4456048 | DENTON, KATRINA F | Redacted | | | | | | | |
| 4203326 | DENTON, KAYA | Redacted | | | | | | | |
| 4691247 | DENTON, LEONARD | Redacted | | | | | | | |
| 4422075 | DENTON, LESLIE | Redacted | | | | | | | |
| 4319573 | DENTON, MICHAEL | Redacted | | | | | | | |
| 4306043 | DENTON, MONIQUE | Redacted | | | | | | | |
| 4441056 | DENTON, MONIQUE D | Redacted | | | | | | | |
| 4269871 | DENTON, MORRISSA | Redacted | | | | | | | |
| 4441762 | DENTON, NANCY A | Redacted | | | | | | | |
| 4727305 | DENTON, PAULA | Redacted | | | | | | | |
| 4289721 | DENTON, PEGGY | Redacted | | | | | | | |
| 4826333 | DENTON, RAE | Redacted | | | | | | | |
| 4673939 | DENTON, RALPH | Redacted | | | | | | | |
| 4370063 | DENTON, RAYMOND L | Redacted | | | | | | | |
| 4699244 | DENTON, RICARDO | Redacted | | | | | | | |
| 4304747 | DENTON, ROBERT | Redacted | | | | | | | |
| 4635869 | DENTON, RUSTON | Redacted | | | | | | | |
| 4401346 | DENTON, RYAN | Redacted | | | | | | | |
| 4508391 | DENTON, RYAN L | Redacted | | | | | | | |
| 4750119 | DENTON, SARAH | Redacted | | | | | | | |
| 4556414 | DENTON, SARAH E | Redacted | | | | | | | |
| 4232260 | DENTON, SHAKERIA | Redacted | | | | | | | |
| 4424708 | DENTON, SHAMANIQUE L | Redacted | | | | | | | |
| 4221944 | DENTON, SHANALEE | Redacted | | | | | | | |
| 4612882 | DENTON, SHANNON | Redacted | | | | | | | |
| 4244403 | DENTON, SHATERIA | Redacted | | | | | | | |
| 4640369 | DENTON, STEVEN | Redacted | | | | | | | |
| 4324763 | DENTON, TAMMY L | Redacted | | | | | | | |
| 4566718 | DENTON, TARA P | Redacted | | | | | | | |
| 4526871 | DENTON, THOMAS | Redacted | | | | | | | |
| 4224169 | DENTON, TYRELL | Redacted | | | | | | | |
| 4719224 | DENTON, WILLIAM | Redacted | | | | | | | |
| 4246161 | DENTON-BROWN, KIMBERLEY | Redacted | | | | | | | |
| 4814727 | DENTONE, ERIN | Redacted | | | | | | | |
| 4390894 | DENTON-SALTSMAN, JULLIETTE | Redacted | | | | | | | |
| 4867198 | DENTOVATIONS INC | 100 CAMBRIDGE ST. | STE 14010 | | | BOSTON | MA | 02114-2538 | |
| 4726246 | D'ENTREMONT, COURTNEY | Redacted | | | | | | | |
| 4706254 | D'ENTREMONT, PATRICE | Redacted | | | | | | | |
| 4800442 | DENTT INC | HAMMOND TOYS DENTT | 4522 S 1300 E APT 342 | | | SALT LAKE CITY | UT | 84117-4181 | |
| 4621349 | DENTZ, JON-ERIC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4607334 | DENU, BARBARA | Redacted | | | | | | | |
| 4310328 | DENU, REGINA K | Redacted | | | | | | | |
| 4327940 | DENUA MORACHEL, JHONNY | Redacted | | | | | | | |
| 4242054 | DENUE, LYDIA | Redacted | | | | | | | |
| 4714380 | DENUE-GRADY, JEANNE | Redacted | | | | | | | |
| 4473259 | DENUNE, RACHEL | Redacted | | | | | | | |
| 4600748 | DENUNZIO, ENZO | Redacted | | | | | | | |
| 4459064 | DENUNZIO, MEGAN | Redacted | | | | | | | |
| 4834626 | DENUNZIO, VERONICA | Redacted | | | | | | | |
| 4779691 | Denver City and County Tax Collector | 144 W Colfax Ave | | | | Denver | CO | 80202 | |
| 4779692 | Denver City and County Tax Collector | PO Box 17420 | | | | Denver | CO | 80217-0420 | |
| 5405032 | DENVER COUNTY | 144 W COLFAX AVE | | | | DENVER | CO | 80202 | |
| 4874110 | DENVER FIRE DEPT MGR OF REVENUE | CITY AND COUNTY OF DENVER | 745 WEST COLFAX AVENUE | | | DENVER | CO | 80204 | |
| 4874974 | DENVER MANAGER OF FINANCE | DENVER FIRE PREVENTION BUREAU | P O BOX 40385 | | | DENVER | CO | 80204 | |
| 4845928 | DENVER MASONRY COMPANY | PO BOX 27583 | | | | LAKEWOOD | CO | 80227 | |
| 4880775 | DENVER NEWSPAPER AGENCY | P O BOX 62000 | | | | COLORADO SPGS | CO | 80962-2000 | |
| 5830472 | DENVER POST | ATTN: LAURA LEE | 5990 WASHINGTON ST | | | DENVER | CO | 80216-1349 | |
| 4878969 | DENVER POST ADTAXI | MEDIANEWS GROUP INC | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4783856 | Denver Water | PO Box 173343 | | | | Denver | CO | 80217-3343 | |
| 4865470 | DENVERS REFRIGERATION INC | 3105 PROSPERITY | | | | JONESBORO | AR | 72404 | |
| 4887930 | DENVERSNOWCPS | SOME BEACH LTD | 11027 S PIKES PEAK DR 201 | | | PARKER | CO | 80138 | |
| 4412265 | DENWALT, NATACIA | Redacted | | | | | | | |
| 4849566 | DENYSE E GORDON | 371 PRIMROSE BLVD | | | | Kyle | TX | 78640 | |
| 4438290 | DENZ, MICHAEL T | Redacted | | | | | | | |
| 4256831 | DENZEL, RAY J | Redacted | | | | | | | |
| 4649232 | DENZER, DAVID | Redacted | | | | | | | |
| 4469443 | DENZER, KENNETH | Redacted | | | | | | | |
| 4150587 | DENZINGER, TYLER | Redacted | | | | | | | |
| 4194851 | DEO, BIMAL | Redacted | | | | | | | |
| 4202959 | DEO, JOCELYN | Redacted | | | | | | | |
| 4400974 | DEO, JOSEPH | Redacted | | | | | | | |
| 4717555 | DEO, MEREANI | Redacted | | | | | | | |
| 4195293 | DEO, VINODNI | Redacted | | | | | | | |
| 4166489 | DEOCAMPO, JASON | Redacted | | | | | | | |
| 4585345 | DEOCHAM, AHILIA | Redacted | | | | | | | |
| 4429435 | DEOCHAND, RICHARD | Redacted | | | | | | | |
| 4733954 | DEODAT, NEEL | Redacted | | | | | | | |
| 4490713 | DEODATI, DANIEL J | Redacted | | | | | | | |
| 4771314 | DEODHAR, MANDAR | Redacted | | | | | | | |
| 4292491 | DEOJA, KHUSH | Redacted | | | | | | | |
| 4210581 | DEOJUAN, ROGELIO | Redacted | | | | | | | |
| 4757576 | DEOL, KUNDAN | Redacted | | | | | | | |
| 4188445 | DEOL, PAWANVEER K | Redacted | | | | | | | |
| 4437618 | DEOLATH, ANISHA | Redacted | | | | | | | |
| 4620645 | DEOLIVEIRA, AARON | Redacted | | | | | | | |
| 4334484 | DEOLIVEIRA, ELIZABETH | Redacted | | | | | | | |
| 4705045 | DEOLIVEIRA, MARIA | Redacted | | | | | | | |
| 4334798 | DEOLIVEIRA, VICTOR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570867 | DEOME, DORIAN | Redacted | | | | | | | |
| 4179870 | DEOME, KENNETH H | Redacted | | | | | | | |
| 4884930 | DEON SQUARE | PO BOX 5 | | | | FAIRLESS HILLS | PA | 19030 | |
| 4417927 | DEON, MORGAN J | Redacted | | | | | | | |
| 4744847 | DEONARAIN, DHARMA C | Redacted | | | | | | | |
| 4433107 | DEONARAIN, RICKY | Redacted | | | | | | | |
| 4433767 | DEONARAIN, ROXANNE P | Redacted | | | | | | | |
| 4364231 | DEONARAIN, SUDESH | Redacted | | | | | | | |
| 4702711 | DEONARIAN, HOMDUTT | Redacted | | | | | | | |
| 4849492 | DEONNE EATON | 8513 VALLEY HILL DR | | | | Birmingham | AL | 35206 | |
| 4597635 | DEORE, UDAY | Redacted | | | | | | | |
| 4404260 | DEOSARAN, IAN | Redacted | | | | | | | |
| 4741453 | DEOSARRAN, ROBERT | Redacted | | | | | | | |
| 4865115 | DEPA INTERNATIONAL INC | 300 2 UNIT D & E ROUTE 17 S | | | | LODI | NJ | 07644 | |
| 4670056 | DEPACE, JOSEPHINE | Redacted | | | | | | | |
| 4227518 | DEPACE, REGINA | Redacted | | | | | | | |
| 4834627 | DEPACI, LAUREN | Redacted | | | | | | | |
| 4444392 | DEPADRE, ANGELINA | Redacted | | | | | | | |
| 4299310 | DEPALMA, GREGORY B | Redacted | | | | | | | |
| 4735957 | DEPALMA, JEFFREY | Redacted | | | | | | | |
| 4712188 | DEPALMA, LINDA | Redacted | | | | | | | |
| 4480679 | DEPALO, DIANA | Redacted | | | | | | | |
| 4407768 | DEPALO, JENNIFER N | Redacted | | | | | | | |
| 4683869 | DEPANDI, EDUARDO | Redacted | | | | | | | |
| 4763809 | DEPANO, ROGELIO | Redacted | | | | | | | |
| 4221583 | DEPAOLA, ALBERT | Redacted | | | | | | | |
| 4406655 | DEPAOLA, MATTHEW J | Redacted | | | | | | | |
| 4700979 | DEPAOLA, RICHARD | Redacted | | | | | | | |
| 4416967 | DEPAOLI, MICHAEL A | Redacted | | | | | | | |
| 4479394 | DEPAOLIS, ALIYAH M | Redacted | | | | | | | |
| 4614655 | DEPAOLIS, LOUIS | Redacted | | | | | | | |
| 4678581 | DEPAOLO, GLORIA | Redacted | | | | | | | |
| 4332679 | DEPAOLO, JOSEPH | Redacted | | | | | | | |
| 4703360 | DEPARIAS, LEONOR | Redacted | | | | | | | |
| 4604303 | DEPARIS, HENRY | Redacted | | | | | | | |
| 4515069 | DEPARTHY, LUCILLE | Redacted | | | | | | | |
| 4807734 | DEPARTMENT OF ADMINISTRATION | Redacted | | | | | | | |
| 4781849 | Department of Finance and Administration | Corporation Income Tax Section | P.O. Box 919 | | | Little Rock | AR | 72203-0919 | |
| 5402952 | DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 919 | | | | LITTLE ROCK | AR | 72203-0919 | |
| 4852821 | DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION | PO BOX 7086 | | | | Springfield | IL | 62791 | |
| 4875205 | DEPARTMENT OF HEALTH & HOSPITALS | DEPT OF HEALTH | P O BOX 62898 | | | NEW ORLEANS | LA | 70162 | |
| 4888068 | DEPARTMENT OF HOMELAND SECURITY | STATE OF INDIANA | 302 W WASHINGTON ST RM E221 | | | INDIANAPOLIS | IN | 46204 | |
| 4872152 | DEPARTMENT OF INDUSTRIAL RELATIONS | ACCOUNTS RECEIVABLE UNIT | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4873191 | DEPARTMENT OF LABOR & INDUSTRIES | BOILER PRESSURE VESSEL SECTION | P O BOX 44410 | | | OLYMPIA | WA | 98504 | |
| 5595661 | DEPARTMENT OF LICENSING AND CONSUMER AFFAIRS | GOLDEN ROCK SHOPPING CENTER 3000 ESTATE GOLDEN ROCK SUITE 9 | | | | ST CROIX | VI | 00820-4311 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810858 | DEPARTMENT OF MOTOR VEHICLES | MOTOR CARRIER SVCS BR MS H875 | PO BOX 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| 4809383 | DEPARTMENT OF MOTOR VEHICLES | P O BOX 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 4809382 | DEPARTMENT OF MOTOR VEHICLES | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| 4784342 | Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | | | | Toledo | OH | 43604 | |
| 5787423 | DEPARTMENT OF REVENUE & TAXATION | 122 WEST 25TH STREET | | | | CHEYENNE | WY | 82002-0110 | |
| 4781845 | Department of Revenue & Taxation | Herschler Building | 122 West 25th Street | | | Cheyenne | WY | 82002-0110 | |
| 5484133 | DEPARTMENT OF REVENUE AND TAXATION | PO BOX 23607 | | | | GUAM MAIN FACILITY | GU | 96921 | |
| 4781854 | Department of Revenue Services | State of Connecticut | P.O. Box 150406 | | | Hartford | CT | 06115-0406 | |
| 4781683 | Department of Taxation | Oahu District Office | P. O. Box 1425 | | | Honolulu | HI | 96806-1425 | |
| 5405034 | DEPARTMENT OF TAXATION | PO BOX 1425 | | | | HONOLULU | HI | 96806-1425 | |
| 4781456 | Department of the Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 5484135 | DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 4781799 | Department of the Treasury | Sales & Use Tax Bureau | P.O. Box 9024140 | | | San Juan | PR | 00902-4140 | |
| 5827369 | Department of the Treasury - Internal Revenue Services | Internal Revenue Services | 15 New Sudbury St. M/S 20800 | | | Boston | MA | 02203 | |
| 5403721 | DEPARTMENT OF TRANSPORTATION | 77 UNION ST S | | | | CONCORD | NC | 28025 | |
| 4778274 | DEPARTMENT OF TRANSPORTATION OF STATE OF ILLINOIS | HANLEY BUILDING | 2300 S. DIRKSEN PARKWAY | | | SPRINGFIELD | IL | 62764 | |
| 4781449 | Department of Treasury | C/O Internal Revenue Service | | | | Cincinnati | OH | 45999-0009 | |
| 4781451 | Department of Treasury | C/O Internal Revenue Service Center | | | | Ogden | UT | 84201-0027 | |
| 4781452 | Department of Treasury | C/O Secretary of the Treasury of Puerto Rico | PO Box 9022501 | | | San Juan | PR | 00902-2501 | |
| 5405035 | DEPARTMENT OF TREASURY | PO BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| 4783954 | Department of Water Supply, CO of Maui | PO Box 29150 | | | | Honolulu | HI | 96820-1550 | |
| 4783955 | Department of Water, County of Kauai | 4398 Pua Loke St | | | | Lihue | HI | 96766-1600 | |
| 4907015 | Departmnet of Licensing and Consumer Affairs - US Virgin Islands | Golden Rock Shopping Center | 3000 Estate Golden Rock, Suite 9 | | | St. Croix | VI | 00820 | |
| 4811209 | DEPARTURES | LOCKBOX 223545 | | | | PITTSBURGH | PA | 15251-2545 | |
| 4432396 | DEPAS, SAINA | Redacted | | | | | | | |
| 4725341 | DEPAS, SANDRA | Redacted | | | | | | | |
| 4178744 | DEPASCAL, RACHEL L | Redacted | | | | | | | |
| 4155668 | DEPASCALE, PATRICIA A | Redacted | | | | | | | |
| 4436012 | DEPASQUA, SHANISE | Redacted | | | | | | | |
| 4415316 | DEPASQUALE, AMERICA M | Redacted | | | | | | | |
| 4592551 | DEPASQUALE, DARLENE | Redacted | | | | | | | |
| 4426133 | DEPASQUALE, MICHAEL C | Redacted | | | | | | | |
| 4402173 | DEPASQUALE, MORGAN | Redacted | | | | | | | |
| 4423053 | DEPASQUALE, RYAN J | Redacted | | | | | | | |
| 4622925 | DEPASTINO, RENEE | Redacted | | | | | | | |
| 4351043 | DEPATIE, COURTNEY | Redacted | | | | | | | |
| 4725784 | DEPATIE, PAUL | Redacted | | | | | | | |
| 4659747 | DEPAUL, ANTHONY | Redacted | | | | | | | |
| 4225899 | DEPAUL, DAVID | Redacted | | | | | | | |
| 4571381 | DEPAUL, JEFF | Redacted | | | | | | | |
| 4288936 | DEPAUL, RENEE | Redacted | | | | | | | |
| 4735467 | DEPAUL, VINCENT | Redacted | | | | | | | |
| 4834628 | DePAULA, ANTHONY | Redacted | | | | | | | |
| 4698840 | DePAULA, ERICKA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4273539 | DEPAUW, DAWN | Redacted | | | | | | | |
| 4531097 | DEPAUW, JERRY L | Redacted | | | | | | | |
| 4280455 | DEPAZ, DANIEL | Redacted | | | | | | | |
| 4568709 | DEPAZESQUIVEL, SEBASTIAN | Redacted | | | | | | | |
| 4697651 | DEPAZZA, MICHAEL | Redacted | | | | | | | |
| 4438957 | DEPCZYNSKI, SANDY | Redacted | | | | | | | |
| 4438703 | DEPCZYNSKI, VALERIE | Redacted | | | | | | | |
| 4329701 | DEPEAU, PATRICIA | Redacted | | | | | | | |
| 4739464 | DEPEDRO, MAXIMINO | Redacted | | | | | | | |
| 4571088 | DEPEE, JULIE M | Redacted | | | | | | | |
| 4253016 | DEPEINE, REBECCA | Redacted | | | | | | | |
| 4252438 | DEPEINE, SOLITO | Redacted | | | | | | | |
| 4224034 | DEPELLEGRINI, LISA A | Redacted | | | | | | | |
| 4846130 | DEPENA CONSTRUCTION CORP | 9838 57TH AVE APT 1J | | | | CORONA | NY | 11368 | |
| 4720838 | DEPENBROCK, ROD | Redacted | | | | | | | |
| 4868867 | DEPENDABLE APPLIANCE SERVICE INC | 554 RT 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4885462 | DEPENDABLE FORKLIFT INC | PO BOX 925 | | | | LAPEER | MI | 48446 | |
| 4875247 | DEPENDABLE HAWAIIAN EXPRESS | DHX | P O BOX 513370 | | | LOS ANGELES | CA | 90051 | |
| 4882401 | DEPENDABLE HIGHWAY EXPRESS | P O BOX 58047 | | | | LOS ANGELES | CA | 90058 | |
| 4796070 | DEPENDABLE INDUSTRIES INC | DBA HOMEANDSTYLENY | 4100 1ST AVENUE | | | BROOKLYN | NY | 11232 | |
| 4884367 | DEPENDABLE SEWER CLEANERS | PO BOX 1400 | | | | BAY CITY | MI | 48706 | |
| 4866163 | DEPENDABLE SNOW REMOVAL LLC | 3496 WEST DELPHI PIKE | | | | MARION | IN | 46952 | |
| 4612929 | DEPEPPE, NOEL | Redacted | | | | | | | |
| 4585303 | DEPERALTA, MARIA | Redacted | | | | | | | |
| 4246529 | DEPERI, JAMES A | Redacted | | | | | | | |
| 4423621 | DEPERNA, NOAH | Redacted | | | | | | | |
| 4192074 | DEPETRILLO, HOLLY N | Redacted | | | | | | | |
| 4226813 | DEPETRIS, PATRICIA B | Redacted | | | | | | | |
| 4186118 | DEPETRO, BRITTNEY | Redacted | | | | | | | |
| 4302127 | DEPEW, AMANDA N | Redacted | | | | | | | |
| 4525579 | DEPEW, ASHLEY | Redacted | | | | | | | |
| 4212158 | DEPEW, BRITTNEY L | Redacted | | | | | | | |
| 4683349 | DEPEW, JEANNE | Redacted | | | | | | | |
| 4814728 | DEPEW, KEVIN | Redacted | | | | | | | |
| 4509116 | DEPEW, MEGAN | Redacted | | | | | | | |
| 4202238 | DEPEW, MICHELLE | Redacted | | | | | | | |
| 4438828 | DEPEW, TOMMIE S | Redacted | | | | | | | |
| 4590388 | DEPEW, TRUDY | Redacted | | | | | | | |
| 4731067 | DEPEZYNSKI, JOYCE | Redacted | | | | | | | |
| 4246600 | DEPHILLIPS, AMANDA L | Redacted | | | | | | | |
| 4477016 | DEPHILLIPS, SHARON | Redacted | | | | | | | |
| 4197297 | DEPHILLIPS, SPENCER M | Redacted | | | | | | | |
| 4709208 | DEPIERO, DARA | Redacted | | | | | | | |
| 4329808 | DEPIERRE, ADRIALIS E | Redacted | | | | | | | |
| 4658921 | DEPIERRO, JASON D | Redacted | | | | | | | |
| 4548264 | DEPIETRO, MARLENE | Redacted | | | | | | | |
| 4428214 | DEPIETRO, WALTER A | Redacted | | | | | | | |
| 4334723 | DEPINA, CHARLES | Redacted | | | | | | | |
| 4345151 | DEPINA, CYNTHIA S | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4666107 | DEPINA, GLORIA | Redacted | | | | | | | |
| 4725284 | DEPINA, JOHN | Redacted | | | | | | | |
| 4506976 | DEPINA, MELISSA | Redacted | | | | | | | |
| 4458915 | DEPINET, ROBERT A | Redacted | | | | | | | |
| 4595804 | DEPINTO-ROE, BETH | Redacted | | | | | | | |
| 4255471 | DEPIRO, BENJAMIN J | Redacted | | | | | | | |
| 4689821 | DEPLANCHE JR, KENNETH | Redacted | | | | | | | |
| 4393241 | DEPLANCHE, SPENCER J | Redacted | | | | | | | |
| 4727581 | DEPLASITA, JIMMY | Redacted | | | | | | | |
| 4268912 | DEPLATA JR, RAMON A | Redacted | | | | | | | |
| 4592084 | DEPLER, DANIEL | Redacted | | | | | | | |
| 4298923 | DEPLEWSKI, WILLIAM | Redacted | | | | | | | |
| 4301292 | DEPLUZER, MAXIMILLIAN | Redacted | | | | | | | |
| 4438097 | DEPNER, DARRYL A | Redacted | | | | | | | |
| 4716162 | DEPOLITTE, LARRY | Redacted | | | | | | | |
| 4431277 | DEPOLO, STEPHEN M | Redacted | | | | | | | |
| 4272269 | DEPONTE, DAVID | Redacted | | | | | | | |
| 4534580 | DEPONTE, DEBRA | Redacted | | | | | | | |
| 4669008 | DEPONTE, GLORIA | Redacted | | | | | | | |
| 4242025 | DEPONTY, STEPHANIE L | Redacted | | | | | | | |
| 4561826 | DEPORT, JACQUELYN | Redacted | | | | | | | |
| 4149774 | DEPORTER, AMANDA | Redacted | | | | | | | |
| 4620337 | DEPORTER, STEVEN | Redacted | | | | | | | |
| 5795560 | DEPORTES SALVADOR CO | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 5795561 | DEPORTES SALVADOR COLOM INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922 | |
| 4799543 | DEPORTES SALVADOR COLOM INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908 | |
| 4194724 | DEPORTO, CATHERINE | Redacted | | | | | | | |
| 4864394 | DEPOT DU PLEIN AIR | 260 GUIZOT STREET WEST | | | | MONTREAL | QC | H2P 1L5 | CANADA |
| 4462668 | DEPOYSTER, BAYLEIGH | Redacted | | | | | | | |
| 4290057 | DEPOYSTER, JENNA | Redacted | | | | | | | |
| 4648357 | DEPOZO, DANIEL | Redacted | | | | | | | |
| 4593995 | DEPP, CAROLYN | Redacted | | | | | | | |
| 4485957 | DEPP, CHRISTOPHER | Redacted | | | | | | | |
| 4769735 | DEPP, JONATHAN | Redacted | | | | | | | |
| 4209661 | DEPPE, ANITA | Redacted | | | | | | | |
| 4310764 | DEPPE, EDNA | Redacted | | | | | | | |
| 4548970 | DEPPE, JESSICA | Redacted | | | | | | | |
| 4549238 | DEPPE, SABRINA R | Redacted | | | | | | | |
| 4683363 | DEPPE, SCOTT | Redacted | | | | | | | |
| 4666842 | DEPPECARTER, MICHAEL | Redacted | | | | | | | |
| 4489251 | DEPPEN, ASHLEY | Redacted | | | | | | | |
| 4484926 | DEPPEN, EMILY E | Redacted | | | | | | | |
| 4460648 | DEPPEN, JENNY L | Redacted | | | | | | | |
| 4777551 | DEPPERMAN, JOSEPH | Redacted | | | | | | | |
| 4292357 | DEPPERT, STEVEN | Redacted | | | | | | | |
| 4705597 | DEPPNER, T. A. | Redacted | | | | | | | |
| 4723112 | DEPRATER, GARY  ALLEN | Redacted | | | | | | | |
| 4728053 | DEPRATO, CAROL | Redacted | | | | | | | |
| 4222454 | DEPRATO, JOBE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3742 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643879 | DEPRATO, TRACY | Redacted | | | | | | | |
| 4673825 | DEPRATT, EULA C | Redacted | | | | | | | |
| 4834629 | DePREE, GREG & CHRISTY | Redacted | | | | | | | |
| 4495057 | DEPREFONTAINE, JANEEN | Redacted | | | | | | | |
| 4786532 | Depretto, Geraldine | Redacted | | | | | | | |
| 5819382 | Depretto, Geraldine | Redacted | | | | | | | |
| 4786533 | Depretto, Geraldine | Redacted | | | | | | | |
| 4887872 | DEPREY COMPANY | SIRVER A DEPREY | 1243 MARCELLA CT | | | SUN PRAIRIE | WI | 53590 | |
| 4221490 | DEPREY, SHAWN M | Redacted | | | | | | | |
| 4733073 | DEPRIEST, BOBBY | Redacted | | | | | | | |
| 4604987 | DEPRIEST, BRENDA | Redacted | | | | | | | |
| 4420089 | DEPRIEST, CASSANDRA | Redacted | | | | | | | |
| 4586395 | DEPRIEST, DERRICK | Redacted | | | | | | | |
| 4582725 | DEPRIEST, KENNY R | Redacted | | | | | | | |
| 4370325 | DEPRIEST, MAKAYLA R | Redacted | | | | | | | |
| 4814729 | DePRIEST, MEG | Redacted | | | | | | | |
| 4188115 | DEPRIEST, MONICA A | Redacted | | | | | | | |
| 4762476 | DEPRIEST, NANCY | Redacted | | | | | | | |
| 4152464 | DEPRIEST, PAMELA | Redacted | | | | | | | |
| 4579147 | DEPRIEST, RAYMOND J | Redacted | | | | | | | |
| 4606104 | DEPRIMA, THOMAS | Redacted | | | | | | | |
| 4703479 | DEPRINCE, ELAINE | Redacted | | | | | | | |
| 4421373 | DEPRISCO, VICTORIA | Redacted | | | | | | | |
| 4605330 | DEPRIZIO, THOMAS | Redacted | | | | | | | |
| 4433000 | DEPRONIO, RENEE A | Redacted | | | | | | | |
| 4471966 | DEPROSPERO, CINDY A | Redacted | | | | | | | |
| 4782406 | DEPT OF ALCOHOLIC BEVERAGE CONTROL | P O BOX 27491 | | | | RICHMOND | VA | 23261-7491 | |
| 4888083 | DEPT OF CONSUMER & BUSINESS SERVICE | STATE OF OREGON DEPT OF CONSUMER | PO BOX 14610 | | | SALEM | OR | 97309 | |
| 4782090 | DEPT OF ENVIRONMENTAL MGMT | 235 PROMENADE ST | | | | Providence | RI | 02908 | |
| 5405036 | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 | |
| 4781578 | Dept of Finance and Administration | Sales & Use Tax, EFT Unit | P.O. Box 3861 | | | Little Rock | AR | 72203-3861 | |
| 4782825 | DEPT OF HEALTH & HUMAN SERVICES | 1145 Main St., STE 114 | DIV OF ENVIRONMENTAL HEALTH | | | Springfield | MA | 01103 | |
| 5402958 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 | | | | ROUGE | LA | 70821 | |
| 4781245 | DEPT OF HEALTH AND HOSPITALS | PO BOX 4489 BIN 10 FOOD AND DRUG UNIT | | | | Baton Rouge | LA | 70821 | |
| 4781246 | DEPT OF INSPECTIONS & APPEALS | FOOD & CONSUMER SAFETY BUREAU | Lucas Bldg - 321 E. 12th Street FL 3 | | | Des Moines | IA | 50319-0083 | |
| 4782487 | DEPT OF INSPECTIONS & APPEALS | Lucas Bldg - 321 E. 12th Street FL 3 | FOOD & CONSUMER SAFETY BUREAU | | | Des Moines | IA | 50319-0083 | |
| 4781247 | DEPT OF JUSTICE | CHECK CASHERS PERMIT PROG | PO BOX 903387 | | | Sacramento | CA | 94203-3870 | |
| 5402959 | DEPT OF JUSTICE | PO BOX 903387 | | | | SACRAMENTO | CA | 94203-3870 | |
| 4782398 | DEPT OF JUSTICE | PO BOX 903387 | CHECK CASHERS PERMIT PROG | | | Sacramento | CA | 94203-3870 | |
| 4882005 | DEPT OF LABOR & INDUSTRIES ELEVATOR | P O BOX 44480 | | | | OLYMPIA | WA | 98504 | |
| 4804282 | DEPT OF LAND & NATURAL RESOURCE | P O BOX 621 | | | | HONOLULU | HI | 96809 | |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | | Wellsville | NY | 14895 | |
| 4882328 | DEPT OF REVENUE | P O BOX 55140 | | | | BOSTON | MA | 02205 | |
| 4880674 | DEPT OF REVENUE STATE OF WA | P O BOX 1619 | | | | BOTHELL | WA | 98041 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3743 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4889666 | Dept of Treasury, Puerto Rico | Attn: Alexis Santiago Castro | 10 Paseo Covadonga | | | San Juan | PR | 00901 | |
| 4783997 | Dept of Utilities City of Quincy IL | 730 Maine St | | | | Quincy | IL | 62301-4054 | |
| 4783956 | Dept of Water Supply/County of HI | 345 Kekuanaoa STE 20 | | | | Hilo | HI | 96720 | |
| 5484136 | DEPTFORD TOWNSHIP | 1011 COOPER ST | | | | DEPTFORD | NJ | 08096 | |
| 4778564 | Deptford Township | Attn: Rob Hatalovsky, Township Manager | 1011 Cooper Street | | | Deptford | NJ | 08096 | |
| 4780285 | Deptford Township Collector | 1011 Cooper St | Municiple Bldg | | | Deptford | NJ | 08096 | |
| 5851171 | Deptford Township MUA, NJ | 898 Cattell Rd. | | | | Wenonah | NJ | 08090 | |
| 4784255 | Deptford Township MUA, NJ | PO Box 5428 | | | | Deptford | NJ | 08096 | |
| 4679082 | DEPTOLA, CAROL | Redacted | | | | | | | |
| 4457722 | DEPTOWICZ, MARY | Redacted | | | | | | | |
| 4458204 | DEPTOWICZ, REGINA | Redacted | | | | | | | |
| 4242005 | DEPTULA, FARISA | Redacted | | | | | | | |
| 4517967 | DEPUE, ANTHONY | Redacted | | | | | | | |
| 4353297 | DEPUE, HEATHER M | Redacted | | | | | | | |
| 4351789 | DEPUE, KENT | Redacted | | | | | | | |
| 4174303 | DEPUE, LAURA J | Redacted | | | | | | | |
| 4637372 | DEPUE, PHYLLIS | Redacted | | | | | | | |
| 4763936 | DEPUE, SUMMER M | Redacted | | | | | | | |
| 4448893 | DEPUGH, CHAD | Redacted | | | | | | | |
| 4449962 | DEPUGH, MARY | Redacted | | | | | | | |
| 4704290 | DEPUTY, DAVID | Redacted | | | | | | | |
| 4255303 | DEPUTY, LEE F | Redacted | | | | | | | |
| 4459384 | DEPUY, DEVIN A | Redacted | | | | | | | |
| 4704669 | DEPUY, MICHAEL | Redacted | | | | | | | |
| 5595699 | DEQIANG MA | 303 BRANTLEY RDG | | | | WARNER ROBINS | GA | 31088 | |
| 4347565 | DEQOW, ALINOOR A | Redacted | | | | | | | |
| 5595704 | DEQUILLA KING | 13571 SW 256 ST | | | | HOMESTEAD | FL | 33032 | |
| 4286574 | DEQUINA, JACELYN E | Redacted | | | | | | | |
| 4178541 | DER NIGOGHOSSIAN, ABRAHAM | Redacted | | | | | | | |
| 5595708 | DER YANG | 225 UNIVERSITY AVE W STE | | | | SAINT PAUL | MN | 55103 | |
| 4814730 | DERAFAEL, CAREY | Redacted | | | | | | | |
| 4453753 | DERAI, CHERYL L | Redacted | | | | | | | |
| 4282462 | DERAIMO, JOSEPH | Redacted | | | | | | | |
| 4342805 | DERAKHSHANIAN, OMID | Redacted | | | | | | | |
| 4791366 | Deraki, Danielle & Hirydi | Redacted | | | | | | | |
| 4545799 | DERAMCY, ALICE D | Redacted | | | | | | | |
| 4533852 | DERAMCY, HEATHER | Redacted | | | | | | | |
| 4834630 | DERAMO, JEFF & AMY | Redacted | | | | | | | |
| 4834631 | DERAMON GONZALO | Redacted | | | | | | | |
| 4146979 | DERAMUS, DOMINIQUE | Redacted | | | | | | | |
| 4763510 | DERAMUS, DONNA | Redacted | | | | | | | |
| 4632130 | DERAMUS, GERTIE | Redacted | | | | | | | |
| 4634925 | DERAMUS, KAREN | Redacted | | | | | | | |
| 4320309 | DERAMUS, LANIYA | Redacted | | | | | | | |
| 4335432 | DERANANIAN, JOHN | Redacted | | | | | | | |
| 4347873 | DERAPS SLOCOMB, HEATHERLYNN | Redacted | | | | | | | |
| 4176894 | DERAS, AMBAR | Redacted | | | | | | | |
| 4706197 | DERAS, BILL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4687218 | DERAS, CHRISTIANA | Redacted | | | | | | | |
| 4384580 | DERAS, DANIELA M | Redacted | | | | | | | |
| 4441681 | DERAS, DONALD | Redacted | | | | | | | |
| 4609622 | DERAS, GABRIELA | Redacted | | | | | | | |
| 4662352 | DERAS, WILLIE | Redacted | | | | | | | |
| 4671578 | DERATUS, MORIL | Redacted | | | | | | | |
| 4758444 | DERAVI, SHAHRYAR | Redacted | | | | | | | |
| 4248051 | DERAVIL, EDWIN R | Redacted | | | | | | | |
| 4233284 | DERAVIL, FEENDIA M | Redacted | | | | | | | |
| 4663249 | DERAVILLE, MARIA | Redacted | | | | | | | |
| 4399773 | DERAVIN, TINA | Redacted | | | | | | | |
| 4613682 | DERBABIAN, DAVID | Redacted | | | | | | | |
| 4404544 | DERBALIAN, AZADOUHIE S | Redacted | | | | | | | |
| 4296936 | DERBAS, JOHN P | Redacted | | | | | | | |
| 4202438 | DERBEDERIAN, JOHN | Redacted | | | | | | | |
| 4525894 | DERBES, STEPHEN J | Redacted | | | | | | | |
| 4730720 | DERBILUS, LERIDA | Redacted | | | | | | | |
| 4171268 | DERBY JR, MICHAEL | Redacted | | | | | | | |
| 4227471 | DERBY, BARBARA | Redacted | | | | | | | |
| 4466601 | DERBY, EMAGEN G | Redacted | | | | | | | |
| 4739666 | DERBY, FRANKLIN M | Redacted | | | | | | | |
| 4248414 | DERBY, JUNEQUA | Redacted | | | | | | | |
| 4628645 | DERBY, MARK | Redacted | | | | | | | |
| 4657736 | DERBY, MARY | Redacted | | | | | | | |
| 4438689 | DERBY, NAHJAE P | Redacted | | | | | | | |
| 4687158 | DERBY, SCOTT | Redacted | | | | | | | |
| 4232807 | DERBY, SHAWN | Redacted | | | | | | | |
| 4178312 | DERBYSHIRE, ELIZABETH | Redacted | | | | | | | |
| 4222098 | DERBYSHIRE, EVA | Redacted | | | | | | | |
| 4826334 | DERCERBO, MARK | Redacted | | | | | | | |
| 4480781 | DERCO, JACQUELINE | Redacted | | | | | | | |
| 4493723 | D'ERCOLE, SARAH | Redacted | | | | | | | |
| 4321351 | DERCQU, LOUIS M | Redacted | | | | | | | |
| 4692654 | DERDA, MARY | Redacted | | | | | | | |
| 4814731 | DERDEVANIS, JIM & SUE | Redacted | | | | | | | |
| 4272966 | DEREAS, KDERSON | Redacted | | | | | | | |
| 4270791 | DEREAS, KRISELTA | Redacted | | | | | | | |
| 4335381 | DEREAUX, KEVIN | Redacted | | | | | | | |
| 4560554 | DEREBA, YALEMEFREA | Redacted | | | | | | | |
| 5595719 | DERECINOS ALEXANDRA E | 617 HORINE RD APT H | | | | FESTUS | MO | 63028 | |
| 4846905 | DERECK COLE | 10498 COLOMA RD | | | | Rancho Cordova | CA | 95670 | |
| 4814732 | DEREK & ELIZABETH PENN | Redacted | | | | | | | |
| 4852429 | DEREK BECK | 805 DEL MAR DR | | | | Twin Falls | ID | 83301 | |
| 4834632 | DEREK EDWARDS | Redacted | | | | | | | |
| 5595742 | DEREK LAVIGNE | 10 REED DR | | | | SILVER BAY | MN | 55614 | |
| 4814733 | DEREK MARSHALL | Redacted | | | | | | | |
| 5595750 | DEREK ROACH | 1508 HAYWORTH RD | | | | PRT CHARLOTTE | FL | 33952 | |
| 4814734 | DEREK RUPNOW | Redacted | | | | | | | |
| 4809161 | DEREK SMILEY HEATING AND AIR | 2064 RIESLING WAY | | | | PLACERVILLE | CA | 95667 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595753 | DEREK STEWART | 20985 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076 | |
| 4847474 | DEREK VAN DEVENTER | 2112 E VISTA WAY APT 4 | | | | VESTA | CA | 92084-2705 | |
| 4851246 | DEREK WARD | 2867 RALSTON RD | | | | Mobile | AL | 36606 | |
| 4848753 | DEREK WEAVER | 525 W LINE ST | | | | Geneva | IN | 46740 | |
| 5595762 | DERELL CLAIBORN | 212 HALF W BARKER AVE | | | | MICHIGAN CITY | IN | 46360 | |
| 4425578 | DERELLO, HYATT L | Redacted | | | | | | | |
| 4251504 | DEREMER, ERIC | Redacted | | | | | | | |
| 4549604 | DEREMER, JAZMIN E | Redacted | | | | | | | |
| 4173238 | DEREN AYTEKIN, ZEKIYE | Redacted | | | | | | | |
| 4714859 | DEREN, ELLEN | Redacted | | | | | | | |
| 5595765 | DERENBERGER STEVEMINDY | 322 JOHNSON RIDGE RD | | | | GALLIPOLIS | OH | 45631 | |
| 4449599 | DERENBURGER, JESSICA | Redacted | | | | | | | |
| 4754018 | DERENCHES, THOMAS | Redacted | | | | | | | |
| 4474976 | DERENICK, JOHN | Redacted | | | | | | | |
| 4403726 | DERENSIS, SARAH G | Redacted | | | | | | | |
| 4600994 | DEREPENTIGNY, STACIE | Redacted | | | | | | | |
| 5595768 | DERER SIMON | 1711 HWY 17 S 212 | | | | SURFSIDE | SC | 29575 | |
| 4552266 | DERESE, HANNA | Redacted | | | | | | | |
| 4450198 | DERESKA, CHRISTINE E | Redacted | | | | | | | |
| 4482041 | DERESKAVICH, JENNIFER | Redacted | | | | | | | |
| 4681239 | DERESPINIS, ROBYN | Redacted | | | | | | | |
| 4474191 | DERETCHIN, TRISHA | Redacted | | | | | | | |
| 4351820 | DEREWITZ, JAMES J | Redacted | | | | | | | |
| 4303292 | DEREZINSKI, SEBASTIAN | Redacted | | | | | | | |
| 4353624 | DERFINY, STEPHEN | Redacted | | | | | | | |
| 4421897 | DERGACHEV, SERGEY | Redacted | | | | | | | |
| 4834633 | DERHAGOPIAN, KELLY | Redacted | | | | | | | |
| 4439135 | DERHAM, SHAYNE | Redacted | | | | | | | |
| 4814735 | DERHAM, VINCE | Redacted | | | | | | | |
| 4480465 | DERHAMMER, HEIDI R | Redacted | | | | | | | |
| 4474556 | DERHAMMER, STEVEN K | Redacted | | | | | | | |
| 4589555 | DERHAN, RODNEY | Redacted | | | | | | | |
| 4328608 | DERHOVANESSIAN, ESTELLE J | Redacted | | | | | | | |
| 4834634 | DERI, DONNA | Redacted | | | | | | | |
| 4429595 | DERIA, SERAR | Redacted | | | | | | | |
| 4628439 | DERIAN, MANDY | Redacted | | | | | | | |
| 4200541 | DERIAS, AMAL | Redacted | | | | | | | |
| 4445350 | DERIC, INES | Redacted | | | | | | | |
| 4532479 | DERICO, ANGELA | Redacted | | | | | | | |
| 4147034 | DERICO, SHANTELLE | Redacted | | | | | | | |
| 4826335 | DeRIDDER KITCHEN | Redacted | | | | | | | |
| 4289458 | DERIDDER, DACIA ELLEN | Redacted | | | | | | | |
| 4346306 | DERIDDER, JOUNELLE J | Redacted | | | | | | | |
| 4367799 | DERIE, AYAN | Redacted | | | | | | | |
| 4259479 | DERIENKO, ALEX | Redacted | | | | | | | |
| 4745987 | DERIEUX, BRENDA | Redacted | | | | | | | |
| 4310892 | DERIGO, ANTHONY G | Redacted | | | | | | | |
| 4404196 | DERIKITO, ETHAN QUINN A | Redacted | | | | | | | |
| 4418454 | DERILIEN, KREISS B | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3746 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4251207 | DERILUS, FODELENE | Redacted | | | | | | | |
| 4730159 | DERILUS, IBERT | Redacted | | | | | | | |
| 4388539 | DERILUS, JONIYAH C | Redacted | | | | | | | |
| 4562225 | DERIMA, JULIANA E | Redacted | | | | | | | |
| 4562145 | DERIMA, KEESHAUN | Redacted | | | | | | | |
| 4188958 | DERIN, PINAR | Redacted | | | | | | | |
| 4460702 | DERINGER, NICHOLAS R | Redacted | | | | | | | |
| 4632891 | DERISE, LUCIEN J | Redacted | | | | | | | |
| 4404145 | DERISE, PHILIP | Redacted | | | | | | | |
| 4204010 | DERISE, SARAH | Redacted | | | | | | | |
| 5595790 | DERISMA MILOUNE | P O BOX 1505 | | | | FT PIERCE | FL | 34954 | |
| 4653658 | DERISMA, JOI | Redacted | | | | | | | |
| 4451060 | DERISO, ARMELLE C | Redacted | | | | | | | |
| 4187752 | DERISO, KEVIN | Redacted | | | | | | | |
| 4669964 | DERISSAINT, EDITH | Redacted | | | | | | | |
| 4222628 | DERITA, CASSANDRA | Redacted | | | | | | | |
| 4222171 | DERITA, CORI | Redacted | | | | | | | |
| 4396528 | DERITTER, JANET | Redacted | | | | | | | |
| 4240306 | DERIVAL, MICHAEL | Redacted | | | | | | | |
| 4349532 | DERIVEAU, FRANCKLIN | Redacted | | | | | | | |
| 4642830 | DERIVIERE, MARCEL | Redacted | | | | | | | |
| 4482656 | DERK, JOHN A | Redacted | | | | | | | |
| 4489450 | DERKACH, MIRANDA M | Redacted | | | | | | | |
| 4711842 | DERKES, CARLOS A | Redacted | | | | | | | |
| 4623244 | DERKOWSKI, BERNARD H | Redacted | | | | | | | |
| 4573131 | DERKSEN, TREVOR | Redacted | | | | | | | |
| 4297584 | DERLAGA JR, BOGUSLAW | Redacted | | | | | | | |
| 4765657 | DERLINE, WILLIAM | Redacted | | | | | | | |
| 4861597 | DERMA SCIENCES INC | 1694 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4707075 | DERMA, DORA | Redacted | | | | | | | |
| 4527291 | DERMA, VALERIE | Redacted | | | | | | | |
| 4805025 | DERMABLEND INC | P O BOX 91247 | | | | CHICAGO | IL | 60693-1247 | |
| 5795562 | DERMABLEND INC (PR) | P O BOX 91247 | | | | CHICAGO | IL | 60680 | |
| 4804930 | DERMAGLOBE INC | DBA ONLINESALENOW | 300 TULLY RD | | | SAN JOSE | CA | 95111 | |
| 5595798 | DERMAN DAREN | 2152 W EMELITA AVENUE | | | | MESA | AZ | 85202 | |
| 4688139 | DERMAN, JENNA | Redacted | | | | | | | |
| 4794816 | DERMCO INC | DBA PRETTY SKIN STORE | 4431 W SPRUCE CT | | | HIGHLAND | UT | 84003-3371 | |
| 4164353 | DERMENDJIAN, RIPSIME | Redacted | | | | | | | |
| 4870135 | DERMER PRINT LLC | 701 FORUM SQUARE UNIT 602 | | | | GLENVIEW | IL | 60025 | |
| 4204549 | DERMER, CAROL | Redacted | | | | | | | |
| 4152769 | DERMER, PATRICIA A | Redacted | | | | | | | |
| 5405038 | DERMODY TERESA K | 2462 SADDLEWOOD LANE | | | | PALM HARBOR | FL | 34685 | |
| 4251740 | DERMODY, CHRISTOPHER C | Redacted | | | | | | | |
| 4242800 | DERMODY, TERESA K | Redacted | | | | | | | |
| 4318810 | DERN, JACQUELINE F | Redacted | | | | | | | |
| 5595800 | DERNELLA JACKSON | 5003 N 15TH ST | | | | TAMPA | FL | 33610 | |
| 4406975 | DERNIER, BIANCA J | Redacted | | | | | | | |
| 4292953 | DERNING, TIMOTHY J | Redacted | | | | | | | |
| 4743858 | DEROBERTIS, CAROLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4222723 | DEROBERTIS, GEATANO | Redacted | | | | | | | |
| 4494015 | DEROBERTO, BRYCE T | Redacted | | | | | | | |
| 4489121 | DEROCCO, TALON | Redacted | | | | | | | |
| 4324563 | DEROCHA, KELLY | Redacted | | | | | | | |
| 4881423 | DEROCHE SNOW PLOW SERVICE | P O BOX 2972 | | | | CODY | WY | 82414 | |
| 4525416 | DEROCHE, ALAN | Redacted | | | | | | | |
| 4394873 | DEROCHE, COLBY | Redacted | | | | | | | |
| 4483633 | DEROCHE, CRYSTAL M | Redacted | | | | | | | |
| 4423845 | DEROCHE, NOEL B | Redacted | | | | | | | |
| 4275535 | DEROCHER, CALEB | Redacted | | | | | | | |
| 4436895 | DEROCHER, SUSAN | Redacted | | | | | | | |
| 4743977 | DERODRIGUEZ, AQUILINA R | Redacted | | | | | | | |
| 4464337 | DEROIN, CHARLIE | Redacted | | | | | | | |
| 4602879 | DEROKEY, JOSEPH | Redacted | | | | | | | |
| 4653509 | DEROKO, SANDRA A | Redacted | | | | | | | |
| 4329413 | DEROLUS, JEREMIAH P | Redacted | | | | | | | |
| 4572917 | DERONE, TERESA M | Redacted | | | | | | | |
| 4332050 | DERONNETT, GAELLE | Redacted | | | | | | | |
| 5595809 | DEROO SARA | 35 HEREFORD LANE | | | | EAST BRIDGEWA | MA | 02333 | |
| 4715028 | DEROO, PAUL W | Redacted | | | | | | | |
| 4834635 | DEROOS 2 CONTRACTING | Redacted | | | | | | | |
| 4356508 | DEROOS, BRIAN M | Redacted | | | | | | | |
| 4178193 | DEROOS, PUCK | Redacted | | | | | | | |
| 4626483 | DEROS, DENISE | Redacted | | | | | | | |
| 5595811 | DEROSA AISHAH | 131 LONGMEADOW DR | | | | HOLBROOK | MA | 02343 | |
| 4240076 | DEROSA, ANTHONY | Redacted | | | | | | | |
| 4330582 | DEROSA, CHRISTINE A | Redacted | | | | | | | |
| 4473625 | DEROSA, DANIEL M | Redacted | | | | | | | |
| 4651622 | DEROSA, EDWARD P | Redacted | | | | | | | |
| 4400081 | DEROSA, JOHN | Redacted | | | | | | | |
| 4675791 | DEROSA, JOSEPH | Redacted | | | | | | | |
| 4690054 | DEROSA, KYLE | Redacted | | | | | | | |
| 4684798 | DEROSA, LUKE | Redacted | | | | | | | |
| 4834636 | DEROSA, MARYELLEN | Redacted | | | | | | | |
| 4240518 | DEROSA, STEVE | Redacted | | | | | | | |
| 4491305 | DEROSA, THOMAS J | Redacted | | | | | | | |
| 4611981 | DEROSANS, PHYLLIS | Redacted | | | | | | | |
| 4333982 | DEROSBY, JANE | Redacted | | | | | | | |
| 4472553 | DEROSE, ELISA C | Redacted | | | | | | | |
| 4763833 | DEROSE, JEAN | Redacted | | | | | | | |
| 4480213 | DEROSE, KAREY | Redacted | | | | | | | |
| 4427490 | DEROSE, MADLEY | Redacted | | | | | | | |
| 4593297 | DEROSE, MARTINE | Redacted | | | | | | | |
| 4404972 | DEROSE, PATRICIA | Redacted | | | | | | | |
| 4598040 | DEROSE, PATRICIA A | Redacted | | | | | | | |
| 4550994 | DEROSIA, JACOB | Redacted | | | | | | | |
| 4353326 | DEROSIA, LEROY J | Redacted | | | | | | | |
| 4672616 | DEROSIER, AARON | Redacted | | | | | | | |
| 4241422 | DEROSIER, ABRAHAM W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3748 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4240082 | DEROSIER, JAMES | Redacted | | | | | | | |
| 4336197 | DEROSIER, SAMANTHA | Redacted | | | | | | | |
| 4506659 | DEROSIERS, JENSEN L | Redacted | | | | | | | |
| 4673904 | DEROSSI, MICHAEL F | Redacted | | | | | | | |
| 4427632 | DEROUCHIE, LAUREN | Redacted | | | | | | | |
| 4628094 | DEROUCHIE, LUANNE | Redacted | | | | | | | |
| 4318849 | DEROUCK, ANTHONY M | Redacted | | | | | | | |
| 4326815 | DEROUEN, ALIVIA | Redacted | | | | | | | |
| 4325297 | DEROUEN, ANDRE' | Redacted | | | | | | | |
| 4725586 | DEROUEN, BARBARA | Redacted | | | | | | | |
| 4671981 | DEROUEN, CAROLYN | Redacted | | | | | | | |
| 4540008 | DEROUEN, JOSEPH | Redacted | | | | | | | |
| 4324504 | DEROUEN, KENDALL | Redacted | | | | | | | |
| 4619073 | DEROUEN, MADIE | Redacted | | | | | | | |
| 4325010 | DEROUEN, SETH | Redacted | | | | | | | |
| 4718653 | DEROUEN, SHAQUANA | Redacted | | | | | | | |
| 4506511 | DEROUIN, ADAM E | Redacted | | | | | | | |
| 4311283 | DEROUIN, KIMBERLIN M | Redacted | | | | | | | |
| 4673879 | DEROUIN, LINDA | Redacted | | | | | | | |
| 4325599 | DEROUSSELLE, MICHELLE | Redacted | | | | | | | |
| 4731151 | DEROVANESSIAN, ALINA | Redacted | | | | | | | |
| 4291012 | DEROY, SHAYNA L | Redacted | | | | | | | |
| 4766019 | DEROY-SPELL, JACQUELINE | Redacted | | | | | | | |
| 4872787 | DERP ASSOCIATES | ATTN RICHARD GROBMAN | 474 FULTON AVENUE | | | HEMPSTEAD | NY | 11550 | |
| 4488933 | DERR JR, RANDY | Redacted | | | | | | | |
| 4293002 | DERR, ASHLEY L | Redacted | | | | | | | |
| 4444596 | DERR, CHARLES | Redacted | | | | | | | |
| 4445299 | DERR, CHAZ A | Redacted | | | | | | | |
| 4477224 | DERR, CINDY J | Redacted | | | | | | | |
| 4229053 | DERR, DEVIN | Redacted | | | | | | | |
| 4826336 | DERR, DUANE | Redacted | | | | | | | |
| 4472413 | DERR, EDWARD | Redacted | | | | | | | |
| 4492785 | DERR, ERIC S | Redacted | | | | | | | |
| 4483041 | DERR, JANINE | Redacted | | | | | | | |
| 4484818 | DERR, JEANETTE | Redacted | | | | | | | |
| 4344668 | DERR, NAILAH Y | Redacted | | | | | | | |
| 4694096 | DERR, PAUL | Redacted | | | | | | | |
| 4491061 | DERR, ZACHARY R | Redacted | | | | | | | |
| 4192843 | DERRAGON, STEPHANIE | Redacted | | | | | | | |
| 4198492 | DERRAR, LESLIE | Redacted | | | | | | | |
| 4332428 | DERRAZ, MOHAMED | Redacted | | | | | | | |
| 4814736 | Derrek Milan | Redacted | | | | | | | |
| 4583227 | DERRERA, RONNE E | Redacted | | | | | | | |
| 4528917 | DERRETT, LINDA T | Redacted | | | | | | | |
| 4847453 | DERRICK CARTER | 3820 ASHBURN ST | | | | Memphis | TN | 38109 | |
| 4848686 | DERRICK FAMBRO | 5205 SHADOW PATH LN SW | | | | LILBURN | GA | 30047 | |
| 5595855 | DERRICK KATHLEEN | 571 PRITCHARDSVILLE | | | | GLASGOW | KY | 42141 | |
| 4849881 | DERRICK OLSZEWSKI | PO BOX 365 | | | | Glenshaw | PA | 15116 | |
| 4814737 | DERRICK PHILLIPS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3749 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5595867 | DERRICK RUDDICK | 227 N GRAY AVE | | | | JOPLIN | MO | 64801 | |
| 4797026 | DERRICK ZOCK | DBA AUTO EXPRESS | 231 E NEPESSING ST | | | LAPEER | MI | 48446 | |
| 4430209 | DERRICK, AMANDA L | Redacted | | | | | | | |
| 4759068 | DERRICK, ANTHONY | Redacted | | | | | | | |
| 4248325 | DERRICK, CANDACE R | Redacted | | | | | | | |
| 4165257 | DERRICK, CHRISTOPHER | Redacted | | | | | | | |
| 4412953 | DERRICK, CYNTHIA L | Redacted | | | | | | | |
| 4187640 | DERRICK, DIANE J | Redacted | | | | | | | |
| 4753416 | DERRICK, GLENROSE | Redacted | | | | | | | |
| 4479070 | DERRICK, JAMES | Redacted | | | | | | | |
| 4175023 | DERRICK, JAMES | Redacted | | | | | | | |
| 4550873 | DERRICK, JASON | Redacted | | | | | | | |
| 4560306 | DERRICK, JUSTIN B | Redacted | | | | | | | |
| 4740270 | DERRICK, KAREN | Redacted | | | | | | | |
| 4396169 | DERRICK, KENYA | Redacted | | | | | | | |
| 4608529 | DERRICK, KEVIN | Redacted | | | | | | | |
| 4471993 | DERRICK, KEVIN | Redacted | | | | | | | |
| 4764552 | DERRICK, LYNN | Redacted | | | | | | | |
| 4717035 | DERRICK, MARVIS | Redacted | | | | | | | |
| 4685210 | DERRICK, MICHAEL | Redacted | | | | | | | |
| 4613034 | DERRICK, RUSSELL | Redacted | | | | | | | |
| 4400267 | DERRICK, TYJANAE | Redacted | | | | | | | |
| 4814738 | DERRICK, VERONICA | Redacted | | | | | | | |
| 4379270 | DERRICK, WALTER J | Redacted | | | | | | | |
| 4547296 | DERRICKS, EDWARD C | Redacted | | | | | | | |
| 4475010 | DERRICKSON, ANTHONY J | Redacted | | | | | | | |
| 4564538 | DERRICKSON, CHRISTOPHER R | Redacted | | | | | | | |
| 4361720 | DERRICKSON, JAQUESE | Redacted | | | | | | | |
| 4814739 | DERRICKSON, LAURA & STEVE | Redacted | | | | | | | |
| 4262100 | DERRICO, CIERRA | Redacted | | | | | | | |
| 4376003 | DERRICO, NICHOLAS A | Redacted | | | | | | | |
| 4405833 | DERRICO, THERESA M | Redacted | | | | | | | |
| 4733132 | DERRICOTT, BOBBY | Redacted | | | | | | | |
| 4264859 | DERRICOTT, HOPE | Redacted | | | | | | | |
| 4826337 | DERRIN ROW | Redacted | | | | | | | |
| 4602638 | DERRINGER, PENNY K | Redacted | | | | | | | |
| 4458754 | DERRINGTON, LISA | Redacted | | | | | | | |
| 5595883 | DERRISHA PARKER | 1399 BURKE AV W | | | | ROSEVILLE | MN | 55113 | |
| 4814740 | DERRY CASEY BUILDERS | Redacted | | | | | | | |
| 5484137 | DERRY TOWNSHIP | 610 CLEARWATER RD | | | | HERSHEY | PA | 17033 | |
| 4780519 | Derry Township Collector-Dauphin | 610 Clearwater Rd | | | | Hershey | PA | 17033 | |
| 5484138 | DERRY TOWNSHIP SCHOOL | 610 CLEARWATER RD | | | | HERSHEY | PA | 17033 | |
| 4520132 | DERRY, AYLISH G | Redacted | | | | | | | |
| 4282945 | DERRY, BRAD A | Redacted | | | | | | | |
| 4446021 | DERRY, BRITTANY | Redacted | | | | | | | |
| 4515991 | DERRY, DAVIA | Redacted | | | | | | | |
| 4618732 | DERRY, GERALD | Redacted | | | | | | | |
| 4623635 | DERRY, GWEN | Redacted | | | | | | | |
| 4284956 | DERRY, HOLLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853629 | Derry, Julia | Redacted | | | | | | | |
| 4257174 | DERRY, SALEEM | Redacted | | | | | | | |
| 4453831 | DERRY, WILLIAM J | Redacted | | | | | | | |
| 4754460 | DERRYBERRY, ALICE | Redacted | | | | | | | |
| 4278802 | DERRYBERRY, ANGELINA | Redacted | | | | | | | |
| 4465468 | DERRYBERRY, BRENDA L | Redacted | | | | | | | |
| 4776006 | DERRYBERRY, LISA | Redacted | | | | | | | |
| 4195663 | DERRYBERRY, STEVIE | Redacted | | | | | | | |
| 4447259 | DERSAM, CARISSA | Redacted | | | | | | | |
| 4756378 | DERSCHA, JOSEPH | Redacted | | | | | | | |
| 4422415 | DERSHAM, NATALEE E | Redacted | | | | | | | |
| 4814741 | DERSHEIMER, ANN | Redacted | | | | | | | |
| 4607953 | DERSHEM, HOA | Redacted | | | | | | | |
| 4203400 | DERSOOKIASIAN, MENOUA | Redacted | | | | | | | |
| 4563300 | DERSTINE, BENJAMIN | Redacted | | | | | | | |
| 4437089 | DERUBEIS, DAVID | Redacted | | | | | | | |
| 4456200 | DERUBEIS, RANDY R | Redacted | | | | | | | |
| 4394244 | DERUCHIA, PETER | Redacted | | | | | | | |
| 4427785 | DERUE, JOHNATHAN R | Redacted | | | | | | | |
| 4360792 | DERUE, PHILLIP D | Redacted | | | | | | | |
| 4450620 | DERUGGIERO, TINA M | Redacted | | | | | | | |
| 4435344 | DERUIJTER, MATTHEW L | Redacted | | | | | | | |
| 4291695 | DERUITER, MARILYN | Redacted | | | | | | | |
| 4814742 | DERUM, JEAN AND RICHARD | Redacted | | | | | | | |
| 4699819 | DERUSE, DONNA | Redacted | | | | | | | |
| 4421473 | DERUSH, TYLER J | Redacted | | | | | | | |
| 4347301 | DERUSHA, JAIME | Redacted | | | | | | | |
| 5595889 | DERUSO ISIDRA | 909 S 24TH ST | | | | MILWAUKEE | WI | 53204 | |
| 4671847 | DERUSSE, GABRIEL | Redacted | | | | | | | |
| 4390622 | DERUSSE, LUZ | Redacted | | | | | | | |
| 4436883 | DERUSSO, NICOLE | Redacted | | | | | | | |
| 4548972 | DERVISEVIC, MAID | Redacted | | | | | | | |
| 4436604 | DERVISHI, XHEVRIJE | Redacted | | | | | | | |
| 4814743 | DERVISS, MICHELLE | Redacted | | | | | | | |
| 4248189 | DERVISTE, WIDSEN | Redacted | | | | | | | |
| 4495561 | DERWIN, SEAN | Redacted | | | | | | | |
| 4349470 | DERWIN, TIMOTHY | Redacted | | | | | | | |
| 4630039 | DERWINSKI, MOLLIE MAUREE | Redacted | | | | | | | |
| 4455309 | DERWIS, LORETTA M | Redacted | | | | | | | |
| 4653501 | DERX, GEORGE | Redacted | | | | | | | |
| 4336743 | DERX, LIZABETH M | Redacted | | | | | | | |
| 4834637 | DERY, FRANCOIS | Redacted | | | | | | | |
| 4754586 | DERYCK, HENRIETTA | Redacted | | | | | | | |
| 4726665 | DERYP, ERROLL | Redacted | | | | | | | |
| 4797498 | DES CHAMPS TECHNOLOGIES LLC | DBA DES CHAMPS TECHNOLOGIES | 43 DOUGLAS WAY PO BOX 130 | | | NATURAL BRIDGE STATION | VA | 24579 | |
| 4802091 | DES CHAMPS TECHNOLOGIES LLC | DBA DES CHAMPS TECHNOLOGIES | 43 DOUGLAS WAY PO BOX 130 | | | NATURAL BRIDGE | VA | 24579 | |
| 4877451 | DES COMMUNICATION | JEFFERY DEPARSIA | 2339 W HAMMER LN STE C 118 | | | STOCKTON | CA | 95209 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3751 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572200 | DES JARDIN, JOSHUA A | Redacted | | | | | | | |
| 4866482 | DES KEY SERVICE | 3715 WASHINGTON BLVD | | | | OGDEN | UT | 84403 | |
| 4601430 | DES MARAIS, KATELYN | Redacted | | | | | | | |
| 5484139 | DES MOINES COUNTY | 513 N MAIN ST | | | | BURLINGTON | IA | 52601 | |
| 4779511 | Des Moines County Treasurer | 513 N Main St | | | | Burlington | IA | 52601 | |
| 4779512 | Des Moines County Treasurer | PO Box 248 | | | | Burlington | IA | 52601 | |
| 4882732 | DES MOINES REGISTER AND TRIBUNE CO | P O BOX 677357 | | | | DALLAS | TX | 75267 | |
| 4868453 | DES MOINES STEEL FENCE CO INC | 5158 NW BEAVER DR | | | | JOHNSTON | IA | 50131 | |
| 5595896 | DES NWADIKE | 542 PETUNIA DRIVE | | | | VACAVILLE | CA | 95687 | |
| 5595897 | DESA ALSTON | 732 QUINCY ST NW | | | | WASHINGTON | DC | 20011 | |
| 4223297 | DESABRE, RUSSELL A | Redacted | | | | | | | |
| 4323128 | DESADIER, JOSHUA | Redacted | | | | | | | |
| 5595901 | DESAI RONI | 526 MIDDLESEX AVE | | | | EDISON | NJ | 08817 | |
| 4282373 | DESAI, ADVAITKUMAR C | Redacted | | | | | | | |
| 4204241 | DESAI, AKASH | Redacted | | | | | | | |
| 4751772 | DESAI, AMOD A | Redacted | | | | | | | |
| 4394897 | DESAI, AMOLA H | Redacted | | | | | | | |
| 4727455 | DESAI, ANAND | Redacted | | | | | | | |
| 4287705 | DESAI, ANUJA | Redacted | | | | | | | |
| 4684078 | DESAI, AVNI | Redacted | | | | | | | |
| 4395013 | DESAI, BAKULESH H | Redacted | | | | | | | |
| 4381443 | DESAI, BHANOOMATI | Redacted | | | | | | | |
| 4734367 | DESAI, CHANDAN B | Redacted | | | | | | | |
| 4707137 | DESAI, DAKSHA DILIPKUMAR | Redacted | | | | | | | |
| 4383265 | DESAI, DEEPA B | Redacted | | | | | | | |
| 4227900 | DESAI, DIPTI | Redacted | | | | | | | |
| 4402503 | DESAI, DITI | Redacted | | | | | | | |
| 4291922 | DESAI, HEERAL S | Redacted | | | | | | | |
| 4382831 | DESAI, JAIPRAKASH N | Redacted | | | | | | | |
| 4294627 | DESAI, JAY | Redacted | | | | | | | |
| 4671409 | DESAI, JAYESH | Redacted | | | | | | | |
| 4253378 | DESAI, JIGNA | Redacted | | | | | | | |
| 4280080 | DESAI, JIGNA | Redacted | | | | | | | |
| 4359260 | DESAI, KAMLESH R | Redacted | | | | | | | |
| 4383895 | DESAI, KIRAN | Redacted | | | | | | | |
| 4404546 | DESAI, LATA B | Redacted | | | | | | | |
| 4648724 | DESAI, MAKRAND | Redacted | | | | | | | |
| 4362481 | DESAI, MANISHA M | Redacted | | | | | | | |
| 4606300 | DESAI, MARISSA | Redacted | | | | | | | |
| 4257556 | DESAI, MUKTI P | Redacted | | | | | | | |
| 4284664 | DESAI, PADMINI S | Redacted | | | | | | | |
| 4623065 | DESAI, PRANAV | Redacted | | | | | | | |
| 4406297 | DESAI, PRASHANT | Redacted | | | | | | | |
| 4790446 | Desai, Prazin & Deepika | Redacted | | | | | | | |
| 4395194 | DESAI, PRIA M | Redacted | | | | | | | |
| 4470722 | DESAI, PRITI M | Redacted | | | | | | | |
| 4289584 | DESAI, PRIYANKA D | Redacted | | | | | | | |
| 4649852 | DESAI, RAJESH | Redacted | | | | | | | |
| 4658850 | DESAI, RAJNIKANT | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3752 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4708130 | DESAI, RUPA | Redacted | | | | | | | |
| 4602262 | DESAI, SANDEEP | Redacted | | | | | | | |
| 4193769 | DESAI, SASHA | Redacted | | | | | | | |
| 4257764 | DESAI, SHIVALI | Redacted | | | | | | | |
| 4291590 | DESAI, SUKESH M | Redacted | | | | | | | |
| 4298031 | DESAI, SULAIM | Redacted | | | | | | | |
| 4621264 | DESAI, SUPRIYA | Redacted | | | | | | | |
| 4369622 | DESAI, SURESH M | Redacted | | | | | | | |
| 4407162 | DESAI, TRISH | Redacted | | | | | | | |
| 4474829 | DESAI, TUSHARBHAI K | Redacted | | | | | | | |
| 4295355 | DESAI, UBAID | Redacted | | | | | | | |
| 4722099 | DESAI, UJJVAL | Redacted | | | | | | | |
| 4194815 | DESAI, VARSHA S | Redacted | | | | | | | |
| 4174139 | DESAI, VIBHA N | Redacted | | | | | | | |
| 4287385 | DESAI, VINOD R | Redacted | | | | | | | |
| 4432310 | DESAI, YASH | Redacted | | | | | | | |
| 4760410 | DESAI, ZANKHANA | Redacted | | | | | | | |
| 4557122 | DESALEGN, NIKODIMOS | Redacted | | | | | | | |
| 4548043 | DESALEGNE, NEGA D | Redacted | | | | | | | |
| 4312267 | DESALES, ALEJANDRO | Redacted | | | | | | | |
| 4307044 | DESALES, DAYCOT | Redacted | | | | | | | |
| 4601011 | DESALIS, RITA ANN | Redacted | | | | | | | |
| 4550667 | DESALLES, DANTE H | Redacted | | | | | | | |
| 4601691 | DESALVATORE, GINO | Redacted | | | | | | | |
| 4348890 | DESALVIO, WILLIAM A | Redacted | | | | | | | |
| 5595904 | DESALVO CANDY | 420 JILLIAN LN | | | | LAWRENCEVILLE | GA | 30043 | |
| 4486138 | DESALVO, CHRISTINA | Redacted | | | | | | | |
| 4486613 | DESALVO, CHRISTOPHER | Redacted | | | | | | | |
| 4814744 | DESALVO, DOUG | Redacted | | | | | | | |
| 4429508 | DESALVO, EMILY R | Redacted | | | | | | | |
| 4640197 | DESALVO, FRANCES | Redacted | | | | | | | |
| 4834638 | DESALVO, JOE | Redacted | | | | | | | |
| 4412961 | DESALVO, MELISSA L | Redacted | | | | | | | |
| 4855549 | Desalvo, Thomas E. | Redacted | | | | | | | |
| 4229681 | DESAMOUR, FRANTZ | Redacted | | | | | | | |
| 4444144 | DESAMOUR, OLIMPCIA | Redacted | | | | | | | |
| 4651644 | DESAMOUR, PAUL | Redacted | | | | | | | |
| 4672939 | DESAMOUR, TRINIDAD | Redacted | | | | | | | |
| 4746832 | DESAMOURS BERNARD, MARTELLE | Redacted | | | | | | | |
| 4232794 | DESAMOURS, MIRTEL J | Redacted | | | | | | | |
| 4169112 | DESAMPARO, VICTOR E | Redacted | | | | | | | |
| 4395820 | DESANCTIS, SHARON L | Redacted | | | | | | | |
| 4388490 | DESANDER, SCOTT C | Redacted | | | | | | | |
| 4658475 | DESANDRO, DAVID | Redacted | | | | | | | |
| 4664893 | DESANGES, CINDY | Redacted | | | | | | | |
| 4423862 | DESANGUINE, CHARLES | Redacted | | | | | | | |
| 4691586 | DESANT, JOSEPH | Redacted | | | | | | | |
| 4233486 | DESANTELL, REBECCA A | Redacted | | | | | | | |
| 4229255 | DESANTES, CRYSTAL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3753 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4867294 | DESANTI TALENTS INC | 4241 W 63RD STREET | | | | CHICAGO | IL | 60629 | |
| 4168941 | DESANTIAGO, CHRISTIAN S | Redacted | | | | | | | |
| 4300309 | DESANTIAGO, ISABELL | Redacted | | | | | | | |
| 4184158 | DESANTIAGO, JAIME | Redacted | | | | | | | |
| 4199767 | DESANTIAGO, MARIA | Redacted | | | | | | | |
| 4295221 | DESANTIAGO, SONJA | Redacted | | | | | | | |
| 4329315 | DESANTIAGO, TRINITY | Redacted | | | | | | | |
| 4216742 | DESANTIS, AUGUSTINE | Redacted | | | | | | | |
| 4626423 | DESANTIS, CARLA | Redacted | | | | | | | |
| 4207042 | DESANTIS, CELINA | Redacted | | | | | | | |
| 4834639 | DESANTIS, CINDY & DAMON | Redacted | | | | | | | |
| 4834640 | DESANTIS, DAN | Redacted | | | | | | | |
| 4708242 | DESANTIS, ENRICO | Redacted | | | | | | | |
| 4834641 | DESANTIS, FRANK | Redacted | | | | | | | |
| 4712627 | DESANTIS, GREGG | Redacted | | | | | | | |
| 4227493 | DESANTIS, JOHN J | Redacted | | | | | | | |
| 4709317 | DESANTIS, JOSEPH | Redacted | | | | | | | |
| 4423018 | DESANTIS, KAREN L | Redacted | | | | | | | |
| 4416769 | DESANTIS, KELLY C | Redacted | | | | | | | |
| 4745298 | DESANTIS, LAURA | Redacted | | | | | | | |
| 4703154 | DESANTIS, LINDA E | Redacted | | | | | | | |
| 4406201 | DESANTIS, LORETO | Redacted | | | | | | | |
| 4394182 | DESANTIS, MICHAEL L | Redacted | | | | | | | |
| 4722603 | DESANTIS, NINA | Redacted | | | | | | | |
| 4460149 | DESANTIS, ROSHELLE D | Redacted | | | | | | | |
| 4327685 | DESANTIS, STEPHANIE J | Redacted | | | | | | | |
| 4471754 | DESANTO, ALFONSE | Redacted | | | | | | | |
| 4744918 | DESANTO, BEVERLY | Redacted | | | | | | | |
| 4494603 | DESANTO, GABRIELLE N | Redacted | | | | | | | |
| 4571167 | DESANTO, JOAN | Redacted | | | | | | | |
| 4328939 | DESANTY, JESSE X | Redacted | | | | | | | |
| 4887405 | DESARAE BONDS | SEARS OPTICAL LOCATION 1095 | 6580 DOUGLAS BLVD | | | DOUGLASVLLE | GA | 30135 | |
| 4497206 | DESARDEN TORRES, KATHERINE I | Redacted | | | | | | | |
| 4432152 | DESARIO, TAYLOR | Redacted | | | | | | | |
| 4513472 | DESARME, JANAE A | Redacted | | | | | | | |
| 4408494 | DESARME, JUSTINE | Redacted | | | | | | | |
| 4757260 | DESARNO, ANTHONY | Redacted | | | | | | | |
| 4684316 | DESARNO, DREW | Redacted | | | | | | | |
| 4548885 | DESART, BENJAMIN L | Redacted | | | | | | | |
| 4745258 | DESART, HEATHER | Redacted | | | | | | | |
| 4550832 | DESART, NICHOLAS B | Redacted | | | | | | | |
| 4549516 | DESART, PATRICIA J | Redacted | | | | | | | |
| 4397454 | DESAUGUSTE, HANS K | Redacted | | | | | | | |
| 4764013 | DESAUGUSTE, HEROLD | Redacted | | | | | | | |
| 4814745 | DESAULNIERS, DAVE | Redacted | | | | | | | |
| 4709047 | DESAUSSURE, RODNEY | Redacted | | | | | | | |
| 4439457 | DESAUTELS, BRANDON | Redacted | | | | | | | |
| 4423711 | DESAUTELS, HEIDI | Redacted | | | | | | | |
| 4487947 | DESAUTELS, KATHY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3754 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4602322 | DESAVINO, DAVID | Redacted | | | | | | | |
| 4826338 | DESAVINO, KATRINE | Redacted | | | | | | | |
| 4547576 | DESBAZIELLES, JOSHUA J | Redacted | | | | | | | |
| 4766957 | DESBIENS, MICHAEL M | Redacted | | | | | | | |
| 4705005 | DESBORDES, CHARLES | Redacted | | | | | | | |
| 4330741 | DESBOROUGH, CARLI R | Redacted | | | | | | | |
| 4440457 | DESCALLAR, FELIMON | Redacted | | | | | | | |
| 4705756 | DESCALOPOULIS, LARRY | Redacted | | | | | | | |
| 5790200 | DESCARTES SYSTEMS (USA) LLC | LEGAL DEP | 120 RANDALL DR | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 5793921 | DESCARTES SYSTEMS USA LLC | 120 Randall Dr | | | | WATERLOO | ON | N2V 1C6 | Canada |
| 4418924 | DESCARTES, CHARMAINE | Redacted | | | | | | | |
| 4834642 | DESCENZA, MARGARET | Redacted | | | | | | | |
| 4155927 | DESCH, DAWN M | Redacted | | | | | | | |
| 4814746 | DESCH, ELIZA | Redacted | | | | | | | |
| 4557209 | DESCHAINE, BELINDA | Redacted | | | | | | | |
| 4348026 | DESCHAINE, ROWENA J | Redacted | | | | | | | |
| 4512865 | DESCHAMP, KIMBERLY | Redacted | | | | | | | |
| 4689415 | DESCHAMP, MICHAEL | Redacted | | | | | | | |
| 4365630 | DESCHAMPS, JASON A | Redacted | | | | | | | |
| 4281020 | DESCHANE, JESSIE | Redacted | | | | | | | |
| 4153757 | DESCHENE, DANIELLE | Redacted | | | | | | | |
| 4277703 | DESCHENE, JENNIFER | Redacted | | | | | | | |
| 4380233 | DESCHENE, KAYLIE R | Redacted | | | | | | | |
| 4183212 | DESCHENE, MERCEDES M | Redacted | | | | | | | |
| 4230291 | DESCHENE, ROBERT | Redacted | | | | | | | |
| 4224652 | DESCHENE, TAYLOR | Redacted | | | | | | | |
| 4393517 | DESCHENES, EVELYN C | Redacted | | | | | | | |
| 4570142 | DESCHENES, MIETTE D | Redacted | | | | | | | |
| 4487182 | DESCHEPPER, JACOB | Redacted | | | | | | | |
| 4428363 | DESCHESNE, ESPERANZA G | Redacted | | | | | | | |
| 4566748 | DESCHNER, BRENDA L | Redacted | | | | | | | |
| 4195496 | DESCHUTTER, AMANDA M | Redacted | | | | | | | |
| 4590582 | DESCILIEN, WILLIAM | Redacted | | | | | | | |
| 4431400 | DESCISCIOLO, NICK | Redacted | | | | | | | |
| 5795563 | DesCor Builders | 3164 Gold Camp Dr, Suite 250 | | | | Rancho Cordova | CA | 95670 | |
| 5792037 | DESCOR BUILDERS | BRAD DES JARDIN | 3164 GOLD CAMP DR, SUITE 250 | | | RANCHO CORDOVA | CA | 95670 | |
| 4814747 | DESCOR BUILDERS | Redacted | | | | | | | |
| 4814748 | DESCOR BUILDERS/THE PIQUE | Redacted | | | | | | | |
| 4189991 | DESCOTEAUX, JENNIFER J | Redacted | | | | | | | |
| 4193577 | DESCOUST, LUCAS A | Redacted | | | | | | | |
| 4397058 | DESEADO, ZERRENA D | Redacted | | | | | | | |
| 4543853 | DESECOTTIER, DAVID S | Redacted | | | | | | | |
| 4412984 | DESELMS, ERIN A | Redacted | | | | | | | |
| 4216609 | DESELMS, NICHOLAS R | Redacted | | | | | | | |
| 4588010 | DESENA, JOSEPH | Redacted | | | | | | | |
| 4652600 | DESENA, LAURA M | Redacted | | | | | | | |
| 4638584 | DESENA, NORJEAN | Redacted | | | | | | | |
| 4685001 | DESENNA, JAYNES | Redacted | | | | | | | |
| 4281501 | DESENTZ, DANNY A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4398708 | DESERAM, SOMAWEERA | Redacted | | | | | | | |
| 4219448 | DESERIERE, DOMINIQUE A | Redacted | | | | | | | |
| 4442865 | DESERIO, CHRIS J | Redacted | | | | | | | |
| 4397988 | DESERIO, SCOTT | Redacted | | | | | | | |
| 4207445 | DESERLY, MICHELLE E | Redacted | | | | | | | |
| 4513746 | DESERSA, SAMANTHA | Redacted | | | | | | | |
| 4871729 | DESERT 2 DESERT INC | 9265 SHORE ROAD 2H | | | | BROOKLYN | NY | 11209 | |
| 4826339 | DESERT COVE WOODWORKS, LLC | Redacted | | | | | | | |
| 4826340 | DESERT DREAM HOMES CONSTRUCTION | Redacted | | | | | | | |
| 4870001 | DESERT EAGLE DISTRIBUTING | 6949 MARKET ST | | | | EL PASO | TX | 79915 | |
| 4860445 | DESERT ELECTRIC INC | 1400 COLORADO ST STE C | | | | BOULDER CITY | NV | 89005 | |
| 4872486 | DESERT EMPIRE PLUMBING & DRAIN | AMERICAS PLUMBERS INC | 44 447 PORTOLA AVE | | | PALM DESERT | CA | 92260 | |
| 4805591 | DESERT EXTRUSION CORP EMP | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4864657 | DESERT EXTRUSION CORPORATION | 2737 E CHAMBERS ST | | | | PHOENIX | AZ | 85040 | |
| 4826341 | DESERT HOMES DEVELOPMENT | Redacted | | | | | | | |
| 4826342 | DESERT JEWEL CONSULTANTS | Redacted | | | | | | | |
| 4824800 | DESERT LIFESTYLE MANAGEMENT | Redacted | | | | | | | |
| 4826343 | DESERT LIGHT, PLLC | Redacted | | | | | | | |
| 4826344 | DESERT MIRAGE CUSTOM HOMES | Redacted | | | | | | | |
| 4826345 | DESERT MOUNTAIN COUNTERTOP, INC | Redacted | | | | | | | |
| 4826346 | DESERT PLASTERING | Redacted | | | | | | | |
| 4826347 | DESERT REGIONAL CENTER | Redacted | | | | | | | |
| 4826348 | DESERT SKY DEVELOPMENT | Redacted | | | | | | | |
| 4826349 | DESERT SPECIALTIES INC | Redacted | | | | | | | |
| 4826350 | DESERT SPRINGS POOLS & SPAS | Redacted | | | | | | | |
| 4826351 | DESERT STAR HOMES | Redacted | | | | | | | |
| 5858465 | Desert Sun - Acct #265267 | Florida Today | PO Box 677592 | | | Dallas | TX | 75267 | |
| 5858465 | Desert Sun - Acct #265267 | Gannett Company, Inc. | Robin Evans, Advertsining Supervisor | 651 North Boonville | | Springfield | MO | 65806 | |
| 4863596 | DESERT SUN OF SARASOTA | 229 ALGIERS DR | | | | VENICE | FL | 34293 | |
| 4811005 | DESERT TECH APPLIANCE SERVICE  173600 | 7575 E REDFIELD RD STE 129 | | | | SCOTTSDALE | AZ | 85260 | |
| 4826352 | DESERT VALLEY CONTRACTING | Redacted | | | | | | | |
| 4826353 | DESERT VALLEY HANDYMAN | Redacted | | | | | | | |
| 4826354 | DESERT VIEW ENTERPRISES INC. | Redacted | | | | | | | |
| 4811508 | DESERT WEST CLEANING SPECIALIST INC | 4500 N ORACLE RD STE 421 | | | | TUCSON | AZ | 85705 | |
| 4826355 | DESERT WEST CONSTRUCTION | Redacted | | | | | | | |
| 4826356 | DESERT WINDS DEVELOPMENT INC. | Redacted | | | | | | | |
| 4826357 | DESERT WISE | Redacted | | | | | | | |
| 4826358 | DESERTWISE DEVELOPERS LLC | Redacted | | | | | | | |
| 4342801 | DESETA, ABENET B | Redacted | | | | | | | |
| 4227637 | DESETA, APRIL | Redacted | | | | | | | |
| 4377776 | DESFOSSES, CHARLES R | Redacted | | | | | | | |
| 4566339 | DESGAGNE, CHRISTINA M | Redacted | | | | | | | |
| 4353072 | DESGRANGES, LORI D | Redacted | | | | | | | |
| 4156337 | DESGROSSILLIER, JOSEPH C | Redacted | | | | | | | |
| 4619246 | DESHA, DAWN | Redacted | | | | | | | |
| 4506986 | DESHAIES, DEBRA | Redacted | | | | | | | |
| 4429040 | DESHAIES, MARK | Redacted | | | | | | | |
| 4160290 | DESHAIES, MICHAEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3756 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4412285 | DESHAIS, GABRIELLE | Redacted | | | | | | | |
| 5595948 | DESHANA REED | 127 POLLARD PLACE | | | | AYLETT | VA | 23009 | |
| 4439417 | DESHANE, ANGELA | Redacted | | | | | | | |
| 4437859 | DESHANE, TARA L | Redacted | | | | | | | |
| 4181615 | DESHANNON, BRANDI | Redacted | | | | | | | |
| 4609431 | DESHARONE, ANDREA C | Redacted | | | | | | | |
| 4377330 | DESHAW, MALIK | Redacted | | | | | | | |
| 5595962 | DESHAWN COPELAND | 4471 GRANDA | | | | WARRENSVILLE HTS | OH | 44128 | |
| 5595966 | DESHAWN PHILLIPS | 138 S FILBERT ST APT D4 | | | | STOCKTON | CA | 95205 | |
| 4640821 | DESHAY, MARGIE T | Redacted | | | | | | | |
| 4171513 | DESHAY, MONICA J | Redacted | | | | | | | |
| 4764189 | DESHAZER, CHARLIE | Redacted | | | | | | | |
| 4179310 | DESHAZER, JAMES L | Redacted | | | | | | | |
| 4261315 | DESHAZER, LAKESHA S | Redacted | | | | | | | |
| 4315211 | DESHAZER, LOGAN L | Redacted | | | | | | | |
| 4301360 | DESHAZER, MICHAEL S | Redacted | | | | | | | |
| 4262493 | DESHAZIER, JACINTIA B | Redacted | | | | | | | |
| 4259818 | DE-SHAZIER, KENNETH | Redacted | | | | | | | |
| 4683315 | DESHAZIER, PAQUETTE | Redacted | | | | | | | |
| 5595975 | DESHAZO LATONIA | 95 HIKE TRAIL | | | | SPENCER | VA | 24165 | |
| 4145930 | DESHAZO, VALENCIA S | Redacted | | | | | | | |
| 4203409 | DESHAZOR, ADRAINIA T | Redacted | | | | | | | |
| 4554181 | DESHAZOR, ADRIAN J | Redacted | | | | | | | |
| 4558196 | DESHAZOR, JENNIFER | Redacted | | | | | | | |
| 4418534 | DESHAZOR, ROSALIND | Redacted | | | | | | | |
| 4413861 | DESHAZOR, TAMARA R | Redacted | | | | | | | |
| 4237861 | DESHAZOR-JOHNSON, PAMELA A | Redacted | | | | | | | |
| 4162404 | DESHERLIA, JOHN | Redacted | | | | | | | |
| 4284082 | DESHEROW, DAVID | Redacted | | | | | | | |
| 4598459 | DESHIELD, JAMILAH | Redacted | | | | | | | |
| 4474666 | DESHIELDS SR, RAYMOND L | Redacted | | | | | | | |
| 4695462 | DESHIELDS SR., GREGORY | Redacted | | | | | | | |
| 4340650 | DESHIELDS, ELISE | Redacted | | | | | | | |
| 4442417 | DESHIELDS, IRVING | Redacted | | | | | | | |
| 4159469 | DESHIELDS, JULIA R | Redacted | | | | | | | |
| 4770291 | DESHIELDS, MICHAEL | Redacted | | | | | | | |
| 4713094 | DESHIELDS, RAMONA | Redacted | | | | | | | |
| 4340525 | DESHIELDS, SHYMERE | Redacted | | | | | | | |
| 4657710 | DESHIELDS-MOULTON, MYRA | Redacted | | | | | | | |
| 4826359 | DESHLER, DINAH | Redacted | | | | | | | |
| 4233127 | DESHLER, THOMAS | Redacted | | | | | | | |
| 4684323 | DESHMUKH, FRANCES | Redacted | | | | | | | |
| 4358935 | DESHMUKH, JUHI | Redacted | | | | | | | |
| 4855550 | Deshmukh, Makarand | Redacted | | | | | | | |
| 4482767 | DESHMUKH, MAKARAND | Redacted | | | | | | | |
| 4213395 | DESHMUKH, SONAL S | Redacted | | | | | | | |
| 4405196 | DESHOMMES, JACKIE A | Redacted | | | | | | | |
| 5595983 | DESHON GEORGE | 2303 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70119 | |
| 4312330 | DESHON, BRADEN R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3757 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247242 | DESHON, SPENCER | Redacted | | | | | | | |
| 4489045 | DESHONG, BAILEY | Redacted | | | | | | | |
| 4479865 | DESHONG, BONNIE L | Redacted | | | | | | | |
| 4353175 | DESHONG, JULIE | Redacted | | | | | | | |
| 4474062 | DESHONG, MCKENZIE A | Redacted | | | | | | | |
| 4379366 | DESHONG, TAMEKA | Redacted | | | | | | | |
| 4741163 | DESHONG, WILLIAM | Redacted | | | | | | | |
| 4322093 | DESHOTELS, KATRINA | Redacted | | | | | | | |
| 4483562 | DESHPANDE, BINDIYA | Redacted | | | | | | | |
| 4406044 | DESHPANDE, GEETA | Redacted | | | | | | | |
| 4282457 | DESHPANDE, LOHITH K | Redacted | | | | | | | |
| 4389242 | DESHPANDE, PRASHANTH | Redacted | | | | | | | |
| 4282197 | DESHPANDE, SHANTANU A | Redacted | | | | | | | |
| 4404916 | DESHPANDE, SUYASH | Redacted | | | | | | | |
| 4775568 | DESHUANDALEE, MESHALIQUE | Redacted | | | | | | | |
| 4887105 | DESI GEM INC | SEARS OPTICAL 1445 | 1400 N PARHAM DR | | | RICHMOND | VA | 23229 | |
| 4490201 | DESIDERIO, CHRISTOPHER | Redacted | | | | | | | |
| 4418011 | DESIDERIO, CHRISTOPHER M | Redacted | | | | | | | |
| 4290440 | DESIDERIO, JACK R | Redacted | | | | | | | |
| 4400112 | DESIDERIO, LAURA | Redacted | | | | | | | |
| 4477335 | DESIDERIO, LOUIS J | Redacted | | | | | | | |
| 4399218 | DESIDERIO, LUCILLE A | Redacted | | | | | | | |
| 4834643 | DESIGN & LIVING INTERIORS, INC. | Redacted | | | | | | | |
| 4834644 | DESIGN & REMODELING SOLUTIONS | Redacted | | | | | | | |
| 4810732 | DESIGN AND REMODELING SOLUTIONS  LLC | 572 COMMERCE WAY | SUITE 7 | | | VENICE | FL | 34285 | |
| 4872012 | DESIGN ART INC | 99 WASHINGTON AVENUE SUITE 805 | | | | ALBANY | NY | 12210 | |
| 4814749 | DESIGN BUILD ALLIANCE | Redacted | | | | | | | |
| 4810864 | DESIGN BUILD INTERNATIONAL | 5205 Prospect Rd #135-212 | | | | San Jose | CA | 95129 | |
| 4814750 | DESIGN BUILD SPECIALISTS | Redacted | | | | | | | |
| 4834646 | DESIGN BY EMANUEL | Redacted | | | | | | | |
| 4848196 | DESIGN CARPENTRY BY RICHARD INC | 43 COLLFIELD AVE | | | | Staten Island | NY | 10302 | |
| 4826360 | DESIGN CONSORTIUM LLC | Redacted | | | | | | | |
| 4814751 | DESIGN DETAILS-ANTONIA AMBUS | Redacted | | | | | | | |
| 4834647 | DESIGN ELECTRIC INC. | Redacted | | | | | | | |
| 4826361 | DESIGN EXPRESSIONS INC | Redacted | | | | | | | |
| 4814752 | DESIGN FOR KEEPS | Redacted | | | | | | | |
| 4834648 | DESIGN FORUM | Redacted | | | | | | | |
| 4826362 | DESIGN GROUP ARCHITECTS | Redacted | | | | | | | |
| 4826363 | DESIGN GROUP, DWELLINGS | Redacted | | | | | | | |
| 4899285 | DESIGN HEATING AND AIR CONDITIONING | KRISTOPHER ARCHULLETTA | 1460 Tully Rd Suite 609 | | | San Jose | CA | 95122 | |
| 4834649 | DESIGN HOUSE | Redacted | | | | | | | |
| 4806411 | DESIGN IDEAS LTD | P O BOX 2967 | | | | SPRINGFIELD | IL | 62708 | |
| 4814753 | DESIGN IMAGE | Redacted | | | | | | | |
| 4876854 | DESIGN IMPORTS INDIA | HERMAN PEARL COMPANY | P O BOX 58410 | | | SEATTLE | WA | 98138 | |
| 4826364 | DESIGN IN MIND-SUE GYURE | Redacted | | | | | | | |
| 4834650 | DESIGN INC, BIRGITTA | Redacted | | | | | | | |
| 5595997 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE RD # G888 | | | | ARCADIA | CA | 91007 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3758 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795564 | DESIGN INTERNATIONAL GROUP INC | 713 W DUARTE ROAD UNIT G 888 | | | | ARCADIA | CA | 91007 | |
| 4807014 | DESIGN INTERNATIONAL GROUP INC | 713 W. DUARLE RD #6888 | | | | ARCADIA | CA | 91007 | |
| 4798706 | DESIGN IT YOURSELF GIFT BASKETS | 7999 HANSEN RD STE 204 | | | | HOUSTON | TX | 77061 | |
| 4826365 | DESIGN LAB- (ORANGE SKY) | Redacted | | | | | | | |
| 4814754 | DESIGN LINE CONSTRUCTION INC | Redacted | | | | | | | |
| 5792038 | DESIGN LINE CONTRUCTION INC. | 60 DORMAN AVENUE | | | | SAN FRANCISCO | CA | 94124 | |
| 4826366 | DESIGN LINES | Redacted | | | | | | | |
| 5792039 | DESIGN MANAGEMENT & BUILDERS CORP | ANDREW C. HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792040 | DESIGN MANAGEMENT & BUILDERS CORP | ARTURO S. HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4814755 | DESIGN MANAGEMENT GROUP | Redacted | | | | | | | |
| 4798451 | DESIGN MANUFACTURE DISTRIBUTION LL | DBA DMD BRANDS | 125 N MAIN STREET SUITE 202 | | | ST CHARLES | MO | 63301 | |
| 4814756 | DESIGN MATTERS | Redacted | | | | | | | |
| 4834651 | DESIGN MATTERS STUDIO | Redacted | | | | | | | |
| 5792041 | DESIGN MGMT_SCLAD PLAZA | ANDY HEVIA | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 5792042 | DESIGN MNGMNT AND BUILDERS CORP | ERNIE J. RODRIGUEZ | 5514 NW 72ND AVE | | | MIAMI | FL | 33166 | |
| 4834652 | DESIGN PERCEPTIONS, INC. | Redacted | | | | | | | |
| 4809770 | DESIGN RENEGADES | 145 CORTE MADERA TOWN CENTER #717 | | | | CORTE MADERA | CA | 94925 | |
| 4834653 | DESIGN SALVAGE LLC | Redacted | | | | | | | |
| 4875844 | DESIGN SCAPES LLC | EZRA TATE | 7257 NW 4TH BLVD STE 335 | | | GAINESVILLE | FL | 32607 | |
| 4834654 | DESIGN SECRETS | Redacted | | | | | | | |
| 5017081 | DESIGN SET MATCH | 825 PAGE ST. | | | | BERKELEY | CA | 94710 | |
| 4809890 | DESIGN SET MATCH | 825 PAGE ST. | #203 | | | BERKELEY | CA | 94710 | |
| 4814757 | DESIGN SET MATCH | Redacted | | | | | | | |
| 4809119 | DESIGN SHOWCASE | 3231 CALIFORNIA BLVD. | | | | NAPA | CA | 94558-3302 | |
| 4810449 | DESIGN SOLUTIONS | 632 HUTTON ST | | | | LEHIGH ACRES | FL | 33974 | |
| 4814758 | DESIGN SOLUTIONS | Redacted | | | | | | | |
| 4862321 | DESIGN SPACE MODULAR BUILDINGS INC | 1935 CAMINO VIDA ROBLE 210 | | | | CARLSBAD | CA | 92008 | |
| 4834655 | DESIGN SPEC INC. | Redacted | | | | | | | |
| 5017082 | DESIGN STUDIO | 17640 RACCOON COURT | | | | MORGAN HILL | CA | 95037 | |
| 4796518 | DESIGN TECHNOLOGY GROUP LLC | DBA TATYANA BOUTIQUE | 980 AMERICAN PACIFIC DR | | | HENDERSON | NV | 89014 | |
| 4870640 | DESIGN TECHNOLOGY INC | 768 BURR OAK DRIVE | | | | WESTMONT | IL | 60559 | |
| 5795565 | DESIGN TEES HAWAII INC | 500 ALA KAWA ST STE 108 | | | | HONOLULU | HI | 96817 | |
| 4834656 | DESIGN WHYTE INTERIORS | Redacted | | | | | | | |
| 4870223 | DESIGN WITHIN REACH | 711 CANAL STREET 301 | | | | STAMFORD | CT | 06902 | |
| 4834657 | DESIGN WITHIN REACH | Redacted | | | | | | | |
| 4834658 | DESIGN WONDERS BY MARYANN | Redacted | | | | | | | |
| 4814760 | DESIGN WOODWORKING INC | Redacted | | | | | | | |
| 4867580 | DESIGN WORKS INTERNATIONAL | 45 W 36TH STREET 2ND FLOOR | | | | NEW YORK | NY | 10018 | |
| 4811683 | DESIGN.MIRACLE | Redacted | | | | | | | |
| 4878242 | DESIGNCO | LAKRI FAZALPUR DELHI ROAD | | | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4871239 | DESIGNCRAFT INC | 850 TELSER ROAD | | | | LAKE ZURICH | IL | 60047 | |
| 4800836 | DESIGNED FOR OUTDOORS LLC | DBA DESIGNED FOR OUTDOORS | 305 INDUSTRIAL BLVD | | | GREENVILLE | NC | 27834 | |
| 4834659 | DESIGNED INTERIORS INC | Redacted | | | | | | | |
| 5792043 | DESIGNED TO BUILD | BENJAMIN R. GRIFFITH | 1550 TIMOTHY ROAD, SUITE 201 | | | ATHENS | GA | 30606 | |
| 4834660 | DESIGNenvy | Redacted | | | | | | | |
| 4826367 | DESIGNER DREAM KITCHEN STUDIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834661 | DESIGNER FURNITURE DIRECT, INC. | Redacted | | | | | | | |
| 4802479 | DESIGNER HABITAT LLC | DBA DOMU INC | 2711 CENTREVILLE RD STE 120 | | | WILMINGTON | DE | 19808 | |
| 4826368 | DESIGNER HOMES BY SZABO LLC | Redacted | | | | | | | |
| 4811310 | DESIGNER KITCHEN & BATH | 6504 ALPINE FOREST | | | | LAS VEGAS | NV | 89149 | |
| 4826369 | DESIGNER KITCHENS& BATHS | Redacted | | | | | | | |
| 4834662 | DESIGNER PATIO OF MIAMI | Redacted | | | | | | | |
| 5851859 | Designer Protein LLC | 2355 Camino Vida Roble | | | | Carlsbad | CA | 92011 | |
| 4800506 | DESIGNER STUDIO INC | DBA DESIGNER STUDIO STORE | 4345 CAMINO DE LA PLAZA M298 | | | SAN YSIDRO | CA | 92173 | |
| 4801882 | DESIGNERBRANDSFORLESS INC | 224 E 11TH ST SUITE 200 | | | | LOS ANGELES | CA | 90015 | |
| 4811419 | DESIGNERS CIRCLE HQ | 4639 W ALICE AVE | | | | GLENDALE | AZ | 85302 | |
| 4868450 | DESIGNERS PALETTE OF CENTRAL FL INC | 5155 NE 3RD STREET | | | | OCALA | FL | 34470 | |
| 4826370 | DESIGNER'S PRIDE CONSTRUCTION | Redacted | | | | | | | |
| 5861257 | DESIGNING CUT | DORA M. ESPINDOLA (DBA DESIGNING CUT) | DESIGNING CUT | 1712 FREEDOM BOULEVARD, UNIT 106 | | Watsonville | CA | 95019 | |
| 4862643 | DESIGNING SPACES LLC | 2001 W SAMPLE ROAD SUITE 101 | | | | POMPANO BEACH | FL | 33064 | |
| 4826371 | DESIGNING WOMAN | Redacted | | | | | | | |
| 4864083 | DESIGNPAC GIFTS LLC | 2457 WEST NORTH AVENUE | | | | MELROSE PARK | IL | 60160 | |
| 4826372 | DESIGNS BY ANNA MARIA | Redacted | | | | | | | |
| 4834663 | DESIGNS BY DAY | Redacted | | | | | | | |
| 4809697 | DESIGNS BY DEBORAH ROBERTSON | PO BOX 5186 | | | | NAPA | CA | 94581 | |
| 4834664 | DESIGNS BY DESIGN | Redacted | | | | | | | |
| 4810629 | DESIGNS BY JC BELL-TAYLOR S | 395 NE WAVE CREST WAY | | | | BOCA RATON | FL | 33432 | |
| 4809129 | DESIGNS BY LANA | 4867 SAINT ANDREWS DRIVE | | | | STOCKTON | CA | 95219 | |
| 4811207 | DESIGNS BY MANROSS LLC | 3849 E SEQUOIA TRAIL | | | | PHOENIX | AZ | 85044 | |
| 4796504 | DESIGNS BY YANNA | 930 NEW YORK AVE | | | | TREN | NJ | 08638 | |
| 4814761 | DESIGNS DELL'ARIO | Redacted | | | | | | | |
| 4847864 | DESIGNS IN STONE LLC | 4504 POPLAR LEVEL RD | | | | Louisville | KY | 40213 | |
| 4834665 | DESIGNWORKS LTD. | Redacted | | | | | | | |
| 4527587 | DESIL, STEPHANIA | Redacted | | | | | | | |
| 4465355 | DESILETS, DAVID | Redacted | | | | | | | |
| 4328197 | DESILETS, VICTORIA M | Redacted | | | | | | | |
| 4427866 | DESILUS, XANDER B | Redacted | | | | | | | |
| 5403722 | DESILVA DIANA | 9 N MAIN ST | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| 4556427 | DESILVA, ASHLEY | Redacted | | | | | | | |
| 4434176 | DESILVA, CHANDIMA N | Redacted | | | | | | | |
| 4624087 | DESILVA, DINALI | Redacted | | | | | | | |
| 4611301 | DESILVA, GLORY | Redacted | | | | | | | |
| 4652650 | DESILVA, JANA | Redacted | | | | | | | |
| 4768295 | DESILVA, JENNIFER | Redacted | | | | | | | |
| 4192621 | DESILVA, KAREENA | Redacted | | | | | | | |
| 4255389 | DESILVA, KENNASHKA | Redacted | | | | | | | |
| 4168820 | DESILVA, LORI A | Redacted | | | | | | | |
| 4332747 | DESILVA, ME'LISSA | Redacted | | | | | | | |
| 4185974 | DESILVA, MITCHELL | Redacted | | | | | | | |
| 4608032 | DESILVA, NAAMAL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3760 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341669 | DESILVA, NICHOLAS | Redacted | | | | | | | |
| 4400816 | DESILVA, SHANNON | Redacted | | | | | | | |
| 4561948 | DESILVIA, EUDENE | Redacted | | | | | | | |
| 4331190 | DESIMA, JESSICA | Redacted | | | | | | | |
| 4230425 | DESIMA, SHARLENE | Redacted | | | | | | | |
| 4408044 | DESIMONE, CONCETTA | Redacted | | | | | | | |
| 4405615 | DESIMONE, LORRAINE K | Redacted | | | | | | | |
| 4436454 | DESIMONE, MARIA C | Redacted | | | | | | | |
| 4523828 | DESIMONE, PATRICIA A | Redacted | | | | | | | |
| 4834666 | DESIMONE, RICHARD | Redacted | | | | | | | |
| 4437176 | DESIMONE, THOMAS | Redacted | | | | | | | |
| 4721226 | DESIMPLICIIS, NADINE | Redacted | | | | | | | |
| 4814762 | DESIN, JOANNE | Redacted | | | | | | | |
| 4149063 | DESINDES, BOBBY J | Redacted | | | | | | | |
| 4433579 | DESIO, DOUGLAS | Redacted | | | | | | | |
| 4676998 | DESIO, NINA | Redacted | | | | | | | |
| 4403447 | DESIR JR, LUNOLD | Redacted | | | | | | | |
| 4776510 | DESIR, ANNETTE | Redacted | | | | | | | |
| 4230640 | DESIR, BRADLEY | Redacted | | | | | | | |
| 4539594 | DESIR, CHEDELINE | Redacted | | | | | | | |
| 4439263 | DESIR, CLAUDE E | Redacted | | | | | | | |
| 4241225 | DESIR, CLAUDINE A | Redacted | | | | | | | |
| 4231611 | DESIR, EDDY | Redacted | | | | | | | |
| 4590356 | DESIR, GARRY | Redacted | | | | | | | |
| 4405221 | DESIR, HENLEY | Redacted | | | | | | | |
| 4236142 | DESIR, JACQUELIN | Redacted | | | | | | | |
| 4199778 | DESIR, JACQUELINE S | Redacted | | | | | | | |
| 4251104 | DESIR, JEAN RENOI | Redacted | | | | | | | |
| 4406699 | DESIR, JOANNE | Redacted | | | | | | | |
| 4695305 | DESIR, JULIO | Redacted | | | | | | | |
| 4228616 | DESIR, MARC | Redacted | | | | | | | |
| 4235759 | DESIR, MELISSA | Redacted | | | | | | | |
| 4437907 | DESIR, NEHISSA J | Redacted | | | | | | | |
| 4242031 | DESIR, NYO | Redacted | | | | | | | |
| 4238403 | DESIR, PHOEBE | Redacted | | | | | | | |
| 4406902 | DESIR, RALPH | Redacted | | | | | | | |
| 4432853 | DESIR, STACY | Redacted | | | | | | | |
| 4562486 | DESIR, SYEDA | Redacted | | | | | | | |
| 4225870 | DESIR, TANIJAH | Redacted | | | | | | | |
| 4733054 | DESIR, TAYLOR | Redacted | | | | | | | |
| 5596018 | DESIRE OTERO OYOLA | BOX 645 | | | | CIDRA | PR | 00739 | |
| 4418350 | DESIRE, CARLENTZ | Redacted | | | | | | | |
| 4431804 | DESIRE, CHRISTELLE | Redacted | | | | | | | |
| 4242700 | DESIRE, JEAN | Redacted | | | | | | | |
| 4423682 | DESIRE, MARSHA | Redacted | | | | | | | |
| 4672158 | DESIRE, MAX | Redacted | | | | | | | |
| 4847123 | DESIREE AMISSAH | 400 E OAK LN | | | | Oak Creek | WI | 53154 | |
| 5596032 | DESIREE AUGUSTUS | 45-265 WILLIAM HENRY RD APT F11 | | | | KANEOHE | HI | 96744 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4802209 | DESIREE BATTLE | DBA APPLEPRODUCTS | 15 IRVING AVE | | | BROOKLYN | NY | 11221 | |
| 5596039 | DESIREE BULLOCK | 611 S VAN BUREN ST | | | | WILMINGTON | DE | 19805 | |
| 5596052 | DESIREE DORRANNE | 1420 E 12TH ST | | | | PUEBLO | CO | 81001 | |
| 4834667 | DESIREE ECHAVARRI | Redacted | | | | | | | |
| 5596080 | DESIREE MESA | 2930 GEER ROAD PMB193 | | | | TURLOCK | CA | 95382 | |
| 5596086 | DESIREE QUINN | 682 STATE ST | | | | SAINT PAUL | MN | 55107 | |
| 5596096 | DESIREE SCHENFELD | 634 PLEASANT AVE | | | | ST PAUL PARK | MN | 55071 | |
| 5596100 | DESIREE SWOPE | 2777 DURNESS CT | | | | HENDERSON | NV | 89014-2229 | |
| 5596105 | DESIREE WATFORD | PO BX 64 | | | | WILLISTON | SC | 29853 | |
| 4413579 | DESJARDIN, BRIANA J | Redacted | | | | | | | |
| 4393910 | DESJARDIN, JACOB | Redacted | | | | | | | |
| 4504820 | DESJARDIN, JOSHUA | Redacted | | | | | | | |
| 4517593 | DESJARDIN, LORI A | Redacted | | | | | | | |
| 4834668 | DESJARDINS BHERER | Redacted | | | | | | | |
| 4347238 | DESJARDINS, ASHLEY Y | Redacted | | | | | | | |
| 4394730 | DESJARDINS, HARRISON T | Redacted | | | | | | | |
| 4395883 | DESJARDINS, LANCE | Redacted | | | | | | | |
| 4189126 | DESJARDINS, PHILLIP | Redacted | | | | | | | |
| 4834669 | DESJARDINS, RENEE | Redacted | | | | | | | |
| 4772323 | DESJARDINS, ROBERT | Redacted | | | | | | | |
| 4348349 | DESJARDINS, ROBERT J | Redacted | | | | | | | |
| 4728006 | DESJARDINS, SHIFOLI | Redacted | | | | | | | |
| 4222413 | DESJARDINS, THOMAS J | Redacted | | | | | | | |
| 4390867 | DESJARLAIS, ALFRED | Redacted | | | | | | | |
| 4525413 | DESJARLAIS, JEREMY | Redacted | | | | | | | |
| 4211262 | DESJARLAIS, KARLOTTA M | Redacted | | | | | | | |
| 4389973 | DESJARLAIS, SHILYNN | Redacted | | | | | | | |
| 4369025 | DESKIN, DANIELLE L | Redacted | | | | | | | |
| 4371528 | DESKIN, DAWN | Redacted | | | | | | | |
| 4176279 | DESKIN, JACLYN | Redacted | | | | | | | |
| 4545580 | DESKIN, KAYLA M | Redacted | | | | | | | |
| 4814763 | DESKIN, LISA | Redacted | | | | | | | |
| 4585023 | DESKINS SR, CONRAD N. | Redacted | | | | | | | |
| 4452399 | DESKINS, AAREN | Redacted | | | | | | | |
| 4670986 | DESKINS, AYESHA | Redacted | | | | | | | |
| 4448730 | DESKINS, BOBBY | Redacted | | | | | | | |
| 4446996 | DESKINS, ELIJAH M | Redacted | | | | | | | |
| 4564271 | DESKINS, KODY J | Redacted | | | | | | | |
| 4745011 | DESKINS, MARY | Redacted | | | | | | | |
| 4445367 | DESKINS, TAYLOR | Redacted | | | | | | | |
| 4446362 | DESKINS, TERRI | Redacted | | | | | | | |
| 4459333 | DESKINS, THOMAS | Redacted | | | | | | | |
| 4877295 | DESKTOP DESIGN | JAMES J MAIVALD | 8304 TRIPP | | | SKOKIE | IL | 60076 | |
| 4256616 | DESLANDES, ABBYGAIL F | Redacted | | | | | | | |
| 4440582 | DESLANDES, ARNELL | Redacted | | | | | | | |
| 4632817 | DESLANDES, HOWARD | Redacted | | | | | | | |
| 4745092 | DESLATTE, RICKEY | Redacted | | | | | | | |
| 4567282 | DESLOGE, DONALD | Redacted | | | | | | | |
| 4691387 | DESLONGCHAMP, DENNIS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3762 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4390425 | DESMARAIS, ALYSSA | Redacted | | | | | | | |
| 4699814 | DESMARAIS, ANNA MARIA | Redacted | | | | | | | |
| 4330410 | DESMARAIS, MATTHEW | Redacted | | | | | | | |
| 4336128 | DESMARAIS, MONICA P | Redacted | | | | | | | |
| 4711685 | DESMARAIS, PAUL | Redacted | | | | | | | |
| 4334526 | DESMARAIS, RYDGE Z | Redacted | | | | | | | |
| 4566968 | DESMARAIS, TERESA M | Redacted | | | | | | | |
| 4393371 | DESMARAIS, THOMAS S | Redacted | | | | | | | |
| 4333513 | DESMARATTE, KYRA J | Redacted | | | | | | | |
| 4280912 | DESMET, KELSEY C | Redacted | | | | | | | |
| 4362233 | DESMET, PATRICIA A | Redacted | | | | | | | |
| 4796012 | DESMOND DIXON | DBA THE PEOPLES PLACE 7788 | 753 LAKE NORA S CT | APT D | | INDPLS | IN | 46240 | |
| 5596120 | DESMOND GLENN | 105 W MARSHALL ST | | | | MARSHALL | MN | 56258 | |
| 4814764 | DESMOND TAN | Redacted | | | | | | | |
| 4336182 | DESMOND, ANTHONY | Redacted | | | | | | | |
| 4480466 | DESMOND, CANDACE R | Redacted | | | | | | | |
| 4479997 | DESMOND, CANDICE H | Redacted | | | | | | | |
| 4676601 | DESMOND, CECILIA | Redacted | | | | | | | |
| 4438110 | DESMOND, JEREMIAH T | Redacted | | | | | | | |
| 4790892 | Desmond, Kate | Redacted | | | | | | | |
| 4370605 | DESMOND, LANA K | Redacted | | | | | | | |
| 4368034 | DESMOND, MICHAEL | Redacted | | | | | | | |
| 4335800 | DESMOND, NANCY A | Redacted | | | | | | | |
| 4307911 | DESMOND, PATRICK T | Redacted | | | | | | | |
| 4681381 | DESMOND, THOMAS | Redacted | | | | | | | |
| 4801615 | DESMOPARTS | 1138 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 4775588 | DESMORNES, MARIE | Redacted | | | | | | | |
| 4255069 | DESMORNES, MARIE C | Redacted | | | | | | | |
| 4677552 | DESMYTHER, JOSEPH | Redacted | | | | | | | |
| 4357883 | DESNESS, CINDY | Redacted | | | | | | | |
| 4257480 | DESNOR, ALIX A | Redacted | | | | | | | |
| 4194722 | DESNOYERS, DESIREE | Redacted | | | | | | | |
| 4356682 | DESNYDER, ERICA E | Redacted | | | | | | | |
| 4328355 | DESO, SHANNON | Redacted | | | | | | | |
| 4328302 | DESOCIO, CHRISTOPHER | Redacted | | | | | | | |
| 4741376 | DESOCIO, JOANNE | Redacted | | | | | | | |
| 4438351 | DESOCIO, JOEY M | Redacted | | | | | | | |
| 4834670 | DESOCIO, PETER | Redacted | | | | | | | |
| 4349949 | DESOINA, BRETT | Redacted | | | | | | | |
| 4735527 | DESOKY, SARAH | Redacted | | | | | | | |
| 4621754 | DESOMMA, BEN | Redacted | | | | | | | |
| 4731316 | DESORBES, PAMELA | Redacted | | | | | | | |
| 4273232 | DESORBO, DEBRA | Redacted | | | | | | | |
| 4599381 | DESORDI, CARL | Redacted | | | | | | | |
| 4242211 | DESORMEAU, JAMES M | Redacted | | | | | | | |
| 4435076 | DESORMEAU, THOMAS | Redacted | | | | | | | |
| 4350639 | DESORMEAUX, DEREK F | Redacted | | | | | | | |
| 4326906 | DESORMEAUX, DRAKE | Redacted | | | | | | | |
| 4513945 | DESORT JR, JOSEPH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3763 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645115 | DESOTELL, ANDREW P | Redacted | | | | | | | |
| 4575842 | DESOTELL, MARK J | Redacted | | | | | | | |
| 4428776 | DESOTELL, MEGAN N | Redacted | | | | | | | |
| 5405040 | DESOTO COUNTY | 365 LOSHER ST RM 110 | | | | HERNANDO | MS | 38632-2132 | |
| 4865589 | DESOTO COUNTY ECONOMIC DEVELOPMENT | 316 W COMMERCE ST | | | | HERNANDO | MS | 38632 | |
| 4780207 | DeSoto County Tax Collector | 365 Losher St., Rm. 110 | | | | Hernando | MS | 38632-2132 | |
| 5830473 | DESOTO FOCUS DAILY NEWS | ATTN: MARLON HANSON | 1337 MARILYN AVENUE | | | DESOTO | TX | 75115 | |
| 5596126 | DESOTO JANET | PO BOX 390386 | | | | ANZA | CA | 92539 | |
| 4880038 | DESOTO LLC | OUT OF BUS PER KEY CONTACT | P O BOX 66973 SLOT 302122 | | | CHICAGO | IL | 60666 | |
| 4781716 | DeSoto Parish S/U Tax Commission | P. O. Box927 | | | | Mansfield | LA | 71052 | |
| 4606501 | DESOTO, CHARLES | Redacted | | | | | | | |
| 4174143 | DESOTO, CHRISTINE M | Redacted | | | | | | | |
| 4168972 | DESOTO, GIGI | Redacted | | | | | | | |
| 4169255 | DESOTO, MICHELLE | Redacted | | | | | | | |
| 4675351 | DESOTO, RODNEY | Redacted | | | | | | | |
| 4777111 | DESOUKY, WAGIH | Redacted | | | | | | | |
| 4163113 | DESOURDY, MICHAEL | Redacted | | | | | | | |
| 5596130 | DESOUSA SHARON | 19135 US 19 N | | | | CLEARWATER | FL | 33764 | |
| 4334421 | DESOUSA, CHELSEA I | Redacted | | | | | | | |
| 4208752 | DESOUSA, CHRISTINA | Redacted | | | | | | | |
| 4168646 | DESOUSA, CYNTHIA D | Redacted | | | | | | | |
| 4507123 | DESOUSA, IVAN A | Redacted | | | | | | | |
| 4380816 | DESOUSA, JUSTIN | Redacted | | | | | | | |
| 4649930 | DESOUTER, JOHN M. | Redacted | | | | | | | |
| 4339577 | DESOUZA GRAVESANDE, CLARETTA | Redacted | | | | | | | |
| 4223114 | DESOUZA, ALEXUS | Redacted | | | | | | | |
| 4690030 | DESOUZA, APOLONIA | Redacted | | | | | | | |
| 4762093 | DESOUZA, BEENA | Redacted | | | | | | | |
| 4580731 | DESOUZA, BRIANA E | Redacted | | | | | | | |
| 4652239 | DESOUZA, JACQUELIN | Redacted | | | | | | | |
| 4444296 | DESOUZA, JAHSINA | Redacted | | | | | | | |
| 4703447 | DESOUZA, KATIA | Redacted | | | | | | | |
| 4406717 | DESOUZA, MATTHEW A | Redacted | | | | | | | |
| 4248117 | DESOUZA, NISKA O | Redacted | | | | | | | |
| 4714956 | DESOUZA, OSCAR | Redacted | | | | | | | |
| 4420889 | DESOUZA, STEPHANIE | Redacted | | | | | | | |
| 4761812 | DESOUZA, STUART | Redacted | | | | | | | |
| 4424908 | DESOUZA, YAHTIA | Redacted | | | | | | | |
| 4367960 | DESOYSA, DIANA | Redacted | | | | | | | |
| 4664649 | DESPABILADERAS, IRENE | Redacted | | | | | | | |
| 4403429 | DESPAGNE, DENIS N | Redacted | | | | | | | |
| 4247689 | DESPAIGNE, YUNAIKA | Redacted | | | | | | | |
| 4627306 | DESPAIN, ANGELITA | Redacted | | | | | | | |
| 4372429 | DESPAIN, AUSTIN | Redacted | | | | | | | |
| 4413366 | DESPAIN, CARMA | Redacted | | | | | | | |
| 4180508 | DESPAIN, CHANDRA | Redacted | | | | | | | |
| 4594805 | DESPAIN, DAVID J | Redacted | | | | | | | |
| 4685887 | DESPAIN, GLEN | Redacted | | | | | | | |
| 4467429 | DESPAIN, JOSEPH E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3764 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4515116 | DESPAIN, NANCY K | Redacted | | | | | | | |
| 4692832 | DESPAIN, PATRICIA | Redacted | | | | | | | |
| 4218414 | DESPAIN, ROBERT A | Redacted | | | | | | | |
| 4607357 | DESPAIN, STACY | Redacted | | | | | | | |
| 4766811 | DESPAIN, STEVE | Redacted | | | | | | | |
| 4814765 | DeSPAIN, TOM | Redacted | | | | | | | |
| 4254752 | DESPAIN, TOM J | Redacted | | | | | | | |
| 4826373 | DESPAIN,KELLI | Redacted | | | | | | | |
| 4302030 | DESPARROIS, KIM A | Redacted | | | | | | | |
| 4235217 | DESPER, DAVID D | Redacted | | | | | | | |
| 4537248 | DESPER, JEANNETTE | Redacted | | | | | | | |
| 4389626 | DESPEROT, ALBERT | Redacted | | | | | | | |
| 4730078 | DESPEROT, JEANMAXHNRY | Redacted | | | | | | | |
| 4536855 | DESPHY, CARL G | Redacted | | | | | | | |
| 4544184 | DESPIAU, CHRISTINA | Redacted | | | | | | | |
| 4391181 | DESPIEGELAERE, BRIONNA | Redacted | | | | | | | |
| 5596137 | DESPINA GAVAKOS | 10 SAGAMORE RD | | | | PARSIPPANY | NJ | 07054 | |
| 4492856 | DESPINASSE, MIGUERSLEY P | Redacted | | | | | | | |
| 4465776 | DESPINOSSE, JOSHUA | Redacted | | | | | | | |
| 4482579 | DESPIRITO, BARBARA A | Redacted | | | | | | | |
| 4528913 | DESPIRITO, JAMES J | Redacted | | | | | | | |
| 4834671 | D'ESPOSITO RESIDENCE | Redacted | | | | | | | |
| 4676618 | D'ESPOSITO, DONNA | Redacted | | | | | | | |
| 4697916 | DESPOT, FRANK SR | Redacted | | | | | | | |
| 4355318 | DESPRES, EMMA L | Redacted | | | | | | | |
| 4719102 | DESPRES, JODIE | Redacted | | | | | | | |
| 4347415 | DESPRES, JULIE B | Redacted | | | | | | | |
| 4834672 | DESPREZ, ANGELA | Redacted | | | | | | | |
| 4627156 | DESQUITADO, JIM | Redacted | | | | | | | |
| 5596142 | DESRAVINES JEAN | 17DUNDEE CIRCLE | | | | MIDDLETOWN | NY | 10941 | |
| 4399709 | DESRAVINES, ALEXANDRA | Redacted | | | | | | | |
| 4332118 | DESRAVINES, EUNIQUE A | Redacted | | | | | | | |
| 4612915 | DESRAVINES, JEAN | Redacted | | | | | | | |
| 4397034 | DESRAVINES, PRINCESS | Redacted | | | | | | | |
| 4231239 | DESRAVINES, SHAUNIECIA T | Redacted | | | | | | | |
| 4334800 | DESREUISSEAU, LARRY | Redacted | | | | | | | |
| 4612266 | DESREUMAUX, MARTHA | Redacted | | | | | | | |
| 4366967 | DESROCHER, COLETTE | Redacted | | | | | | | |
| 4334230 | DESROCHERS, AUSTIN | Redacted | | | | | | | |
| 4350481 | DESROCHERS, DOROTHY | Redacted | | | | | | | |
| 4348252 | DESROCHERS, HAILEY | Redacted | | | | | | | |
| 4599016 | DESROCHERS, JOHN | Redacted | | | | | | | |
| 4826374 | DESROCHERS, JOHN | Redacted | | | | | | | |
| 4694588 | DESROCHES, AMY | Redacted | | | | | | | |
| 4162359 | DESROCHES, BURT | Redacted | | | | | | | |
| 4429065 | DESROCHES, JAMES W | Redacted | | | | | | | |
| 4469505 | DESROCHES, PASCAL R | Redacted | | | | | | | |
| 4273701 | DESROCHES, SHARINA C | Redacted | | | | | | | |
| 4247941 | DESRONVIL, WADLEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3765 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4232228 | DESROSES, JUDELEKA | Redacted | | | | | | | |
| 4564090 | DESROSIER, EMILY | Redacted | | | | | | | |
| 4435431 | DESROSIER, SARAFINA | Redacted | | | | | | | |
| 4442225 | DESROSIER, WALDO | Redacted | | | | | | | |
| 4329589 | DESROSIERS, ANDREW | Redacted | | | | | | | |
| 4507234 | DESROSIERS, BARBARA | Redacted | | | | | | | |
| 4544869 | DESROSIERS, BRIYAHNA | Redacted | | | | | | | |
| 4332121 | DESROSIERS, COLE G | Redacted | | | | | | | |
| 4419963 | DESROSIERS, GARRY | Redacted | | | | | | | |
| 4600352 | DESROSIERS, GILLES | Redacted | | | | | | | |
| 4393350 | DESROSIERS, KACIE L | Redacted | | | | | | | |
| 4207575 | DESROSIERS, MONIQUE | Redacted | | | | | | | |
| 4775490 | DESROSIERS, MYRLENE | Redacted | | | | | | | |
| 4245063 | DESROSIERS, NAKEISHA L | Redacted | | | | | | | |
| 4856314 | DESROSIERS, NICOLE | Redacted | | | | | | | |
| 4328743 | DESROSIERS, REBECCA A | Redacted | | | | | | | |
| 4834673 | DESROSIERS, ROY | Redacted | | | | | | | |
| 4393331 | DESROSIERS, WANDA L | Redacted | | | | | | | |
| 4418304 | DESROSIN, CHRISTY | Redacted | | | | | | | |
| 4492721 | DESS, THOMAS | Redacted | | | | | | | |
| 4845532 | DESSA PIKE | PO BOX 173 | | | | Vega | TX | 79092 | |
| 5596146 | DESSA POPE | 29 N HARRISON STREET | | | | ROME | GA | 30161 | |
| 4532691 | DESSAINT, JOEL JR. L | Redacted | | | | | | | |
| 4764937 | DESSALEGNE, TRUWORK | Redacted | | | | | | | |
| 4747700 | DESSANCES, SHERENA | Redacted | | | | | | | |
| 4654661 | DESSART, BEVERLY | Redacted | | | | | | | |
| 4430328 | DESSART, HAILEY M | Redacted | | | | | | | |
| 4384316 | DESSASAU, SHAMIRA D | Redacted | | | | | | | |
| 4704303 | DESSASO, MANNICUE | Redacted | | | | | | | |
| 4507444 | DESSASURE, ANNA | Redacted | | | | | | | |
| 4322483 | DESSAUER, NICHOLAS C | Redacted | | | | | | | |
| 4694697 | DESSAURE, WILLIAM | Redacted | | | | | | | |
| 4655471 | DESSE, MICHELINE M | Redacted | | | | | | | |
| 4716556 | DESSECKER, SHARON | Redacted | | | | | | | |
| 4278212 | DESSEL, KRYSTAN | Redacted | | | | | | | |
| 4562975 | DESSERT, REGINA | Redacted | | | | | | | |
| 4394415 | DESSERT, TANNER | Redacted | | | | | | | |
| 4628515 | DESSESAURE, NANCY | Redacted | | | | | | | |
| 4577544 | DESSEZ, RORBERT E | Redacted | | | | | | | |
| 4483999 | DESSLER, MARLAINA | Redacted | | | | | | | |
| 4333668 | DESSO, KIARA A | Redacted | | | | | | | |
| 4416574 | DESSORMEAU, ERIN N | Redacted | | | | | | | |
| 4442105 | DESSOURCES, MARCKENRO | Redacted | | | | | | | |
| 4700755 | DESSOURCES, MARIE | Redacted | | | | | | | |
| 4359475 | DESSOYE, SAMANTHA | Redacted | | | | | | | |
| 4224705 | DESSUREAU, KEITH | Redacted | | | | | | | |
| 4222057 | DESSUREAU, TINA | Redacted | | | | | | | |
| 4696321 | DESSUREAU-OHARA, ERIN | Redacted | | | | | | | |
| 4333892 | DESSUS, JAIME | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3766 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4758079 | DESTA, HAILESELASSIE | Redacted | | | | | | | |
| 4556025 | DESTA, HANNA W | Redacted | | | | | | | |
| 4567539 | DESTA, MIRUTS A | Redacted | | | | | | | |
| 4669434 | DESTA, ROBIN | Redacted | | | | | | | |
| 4223712 | DESTADIO, CHRISTOPHER M | Redacted | | | | | | | |
| 4627865 | DESTAFNEY, PAUL | Redacted | | | | | | | |
| 5596158 | DESTANEE HIGUERA | 529 BURHAM RD | | | | OAK VIEW | CA | 93022 | |
| 5789188 | DESTAR CONSULTING PVT. LTD. | NAKUL PASSI | 125 Village Blvd, 2nd Floor, Ste 290 | | | Princeton | NJ | 08540 | |
| 4589663 | DESTE, LORRAINE | Redacted | | | | | | | |
| 4665563 | DESTEFANO, APRIL | Redacted | | | | | | | |
| 4220188 | DESTEFANO, BARBARA A | Redacted | | | | | | | |
| 4440105 | DESTEFANO, CAROL | Redacted | | | | | | | |
| 4661219 | DESTEFANO, CECELIA | Redacted | | | | | | | |
| 4401160 | DESTEFANO, CHRISTOPHER R | Redacted | | | | | | | |
| 4442599 | DESTEFANO, DEBBIE E | Redacted | | | | | | | |
| 4160220 | DESTEFANO, DEBRA M | Redacted | | | | | | | |
| 4578090 | DESTEFANO, JOSEPH | Redacted | | | | | | | |
| 4440277 | DESTEFANO, LOUISE | Redacted | | | | | | | |
| 4709372 | DESTEFANO, MARIA | Redacted | | | | | | | |
| 4769958 | DESTEFANO, MARIANNE | Redacted | | | | | | | |
| 4629661 | DESTEFANO, MICHAEL P | Redacted | | | | | | | |
| 4436246 | DESTEFANO, NEIL | Redacted | | | | | | | |
| 4253132 | DESTEFANO, PAUL R | Redacted | | | | | | | |
| 4493173 | DESTEFANO, RALPH | Redacted | | | | | | | |
| 4484424 | DESTEFANO, RYDER J | Redacted | | | | | | | |
| 4359117 | DESTEIGER, NORA | Redacted | | | | | | | |
| 4814766 | D'ESTHERHAZY, SCOTT & AGGIE | Redacted | | | | | | | |
| 4645596 | DESTHERS, JAMES | Redacted | | | | | | | |
| 5795566 | DESTILERIA SERRALLES | JOSE R. ALBORS | CREDIT MANAGER | MAIN STREET | | MERCEDITA | PR | 00715 | |
| 5795566 | DESTILERIA SERRALLES | PO BOX 198 | | | | MERCEDITA | PR | 00715 | |
| 4849715 | DESTIN SEAFOOD FESTIVAL LLC | 3830 INDIAN TRL | | | | Destin | FL | 32541 | |
| 4554847 | DESTIN, ALPHONSI S | Redacted | | | | | | | |
| 4640183 | DESTIN, ANNETTE | Redacted | | | | | | | |
| 4221974 | DESTIN, BRYANNA | Redacted | | | | | | | |
| 4428658 | DESTIN, CLEEVENS | Redacted | | | | | | | |
| 4331575 | DESTIN, ELIANA | Redacted | | | | | | | |
| 4548139 | DESTIN, FALYN | Redacted | | | | | | | |
| 4768060 | DESTIN, JAMES | Redacted | | | | | | | |
| 4459752 | DESTIN, MAG | Redacted | | | | | | | |
| 4695732 | DESTIN, NANCY | Redacted | | | | | | | |
| 4334159 | DESTIN, NERLANDE | Redacted | | | | | | | |
| 4243223 | DESTIN, WINIFRED | Redacted | | | | | | | |
| 4867663 | DESTINATION MATERNITY CORPORATION | 456 N 5TH STREET | | | | PHILADELPHIA | PA | 19123 | |
| 5596170 | DESTINATION SUCCESS INC | 5315 B FM 1960 435 | | | | HOUSTON | TX | 77706 | |
| 4834674 | DESTINATION YACHTS | Redacted | | | | | | | |
| 4246188 | DESTINE, JEAN | Redacted | | | | | | | |
| 4689374 | DESTINE, JOSE | Redacted | | | | | | | |
| 4400295 | DESTINE, WILDLINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3767 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596173 | DESTINEE DUFFY | 79 BEECH TREE RD | | | | COLUMBUS | OH | 43232 | |
| 5596179 | DESTINEY HALE | 1702 EAST HIGHWAY 44 | | | | RAPID CITY | SD | 57703 | |
| 5596183 | DESTINI KILGORE | 2500 SHALLOW FORD ROAD NE | | | | ATLANTA | GA | 30345 | |
| 4887487 | DESTINY EYE CARE PC | SEARS OPTICAL LOCATION 1385 | 6900 ROSWELL RD NE APT Q13 | | | SANDY SPRINGS | GA | 30328 | |
| 5596195 | DESTINY FIGUEROA | 3539 W 62ND ST | | | | CLEVELAND | OH | 44102 | |
| 4885725 | DESTINY USA HOLDINGS LLC | PYRAMID COMPANY OF ONONDAGA | C/O MT BANK POB 8000 DEPT 691 | | | BUFFALO | NY | 14267 | |
| 4396503 | DESTLER, RYAN T | Redacted | | | | | | | |
| 4543131 | DESTOUCHE, KENYA | Redacted | | | | | | | |
| 4330330 | DESTRA, NYA | Redacted | | | | | | | |
| 4253483 | DESTRADES MENDOZA, ISABELLA F | Redacted | | | | | | | |
| 4293820 | DESU, SINDHUJA | Redacted | | | | | | | |
| 4182868 | DESUASIDO, BIANCA | Redacted | | | | | | | |
| 4478391 | DESUE, CARLEIGH | Redacted | | | | | | | |
| 4470349 | DESUE, KELLY A | Redacted | | | | | | | |
| 4237333 | DESUE, ROSALIND | Redacted | | | | | | | |
| 4321002 | DESURNE, KRISTIN R | Redacted | | | | | | | |
| 4814767 | DESURVILLE, LIZ | Redacted | | | | | | | |
| 4229340 | DESVALLONS, GREGORY | Redacted | | | | | | | |
| 4440173 | DESVARIEUX, STEVEN | Redacted | | | | | | | |
| 4208208 | DESVAUX, EMMA | Redacted | | | | | | | |
| 4614155 | DESVIGNE-NICKENS, PATRICE | Redacted | | | | | | | |
| 4760584 | DESVIGNES, ADRIAN | Redacted | | | | | | | |
| 4826375 | DESY , MICHAEL | Redacted | | | | | | | |
| 4561082 | DESYLVIA, DEJA J | Redacted | | | | | | | |
| 4562451 | DESYLVIA, DEKHOYA J | Redacted | | | | | | | |
| 4249725 | DESYR, GEMAEL | Redacted | | | | | | | |
| 4772263 | DESZCZ, KRZYSZTOF | Redacted | | | | | | | |
| 4865230 | DET DISTRIBUTING COMPANY | 301 GREAT CIRCLE ROAD | | | | NASHVILLE | TN | 37228 | |
| 4810459 | DETAIL ONLY,LLC | 4646 domestic ave #103 | | | | NAPLES | FL | 34104 | |
| 4890284 | Detailing2Go Inc. | Attn: Ugur Yilmaz | 88 Matawanakee Trail | | | Littleton | MA | 01460 | |
| 5795567 | DETAILING2GO, LLC | 88 MATAWANAKEE TRAIL | | | | LITTLETON | MA | 01460 | |
| 5792044 | DETAILING2GO, LLC | MR. UGUR YILMAZ, PRESIDENT | 88 MATAWANAKEE TRAIL | | | LITTLETON | MA | 01460 | |
| 4810610 | DETAILS CUSTOM CABINETRY | 8760 S.W. 133 AVE. | UNIT #413 | | | MIAMI | FL | 33183 | |
| 4826376 | DETAR CONSTRUCTION | Redacted | | | | | | | |
| 4409428 | DETAR, JENNIFER | Redacted | | | | | | | |
| 4709702 | DETERESA, MAUREEN | Redacted | | | | | | | |
| 4869184 | DETERGENT 2 0 LLC | 594 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| 5804546 | DETERMAN GARAGE DOORS, INC. | ATTN: TOM DETERMAN | 3701 NW 18TH STREET | | | OKLAHOMA CITY | OK | 73107 | |
| 4213720 | DETERMAN, ANDREW | Redacted | | | | | | | |
| 4462279 | DETERMAN, DEREK | Redacted | | | | | | | |
| 4543159 | DETERMAN, JACOB | Redacted | | | | | | | |
| 4778854 | Determan, Tom | Redacted | | | | | | | |
| 4778792 | Determan, Tom | Redacted | | | | | | | |
| 4589199 | DETERMANN, DAVE P | Redacted | | | | | | | |
| 4727958 | DETERRA, SUSAN | Redacted | | | | | | | |
| 4772149 | DETERS, JOHN | Redacted | | | | | | | |
| 4236853 | DETERS, WILLIAM M | Redacted | | | | | | | |
| 4834675 | DETERT, ALLAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3768 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573483 | DETERT, TONI L | Redacted | | | | | | | |
| 4182888 | DETHERO, LESLIE L | Redacted | | | | | | | |
| 4540538 | DETHLEFSEN, MARK A | Redacted | | | | | | | |
| 4214454 | DETHLEFSEN, NICOLE | Redacted | | | | | | | |
| 4489337 | DETHOMAS, CHEYENNE K | Redacted | | | | | | | |
| 4726745 | DETHRIDGE, AMANDA | Redacted | | | | | | | |
| 4295945 | DETHROW, IVANNIA | Redacted | | | | | | | |
| 4468478 | DETIEGE, SUZAN | Redacted | | | | | | | |
| 4888118 | DETIG RETAIL MANAGEMENT LLC | STEPHEN G DETIG | 1844 S W AVE MEADOW SHOPG CTR | | | FREEPORT | IL | 61032 | |
| 4453537 | DETILLION, MICHELE L | Redacted | | | | | | | |
| 4450081 | DETLING, MARY M | Redacted | | | | | | | |
| 4359582 | DETLOR, BARBARA E | Redacted | | | | | | | |
| 4491556 | DETMAN, ALEXIS N | Redacted | | | | | | | |
| 4826377 | DETMER, SHELLY | Redacted | | | | | | | |
| 4856040 | DETMER, SHERYL | Redacted | | | | | | | |
| 4238986 | DETOMA, LUCILLE | Redacted | | | | | | | |
| 4546021 | DETOR, DOUGLAS M | Redacted | | | | | | | |
| 4524744 | DETOR, JOANN | Redacted | | | | | | | |
| 4268296 | DETOR, KMAR | Redacted | | | | | | | |
| 4268535 | DETOR, MS | Redacted | | | | | | | |
| 4453723 | DETORE, JOSEPH M | Redacted | | | | | | | |
| 4598450 | DETORRES, GABRIELLE | Redacted | | | | | | | |
| 5596244 | DETRA LITTLE | 1916 20TH ST | | | | ZION | IL | 60099 | |
| 4814768 | DETRAY, JUSTIN & SUSAN | Redacted | | | | | | | |
| 4271350 | DETREJO, NORMA A | Redacted | | | | | | | |
| 4583351 | DETRES, EDGAR | Redacted | | | | | | | |
| 4849832 | DETRICK EASTMAN | 1417 GAMBREL DR | | | | Sandston | VA | 23150 | |
| 4725460 | DETRICK, DEBORAH | Redacted | | | | | | | |
| 4622044 | DETRIXHE, DARA RENEE | Redacted | | | | | | | |
| 4864987 | DETROIT BOILER COMPANY | 2931 BEAUFAIT STREET | | | | DETROIT | MI | 48207 | |
| 4779667 | Detroit City Treasurer | 2 Woodward Ave Rm 120 | | | | Detroit | MI | 48226 | |
| 4779668 | Detroit City Treasurer | PO Box 55000 Dept #268301 | | | | Detroit | MI | 48255-2683 | |
| 5830367 | DETROIT FREE PRESS | Attn: David Watson | 160 W. Fort St. | | | Detroit | MI | 48226 | |
| 4880724 | DETROIT LAKES OVERHEAD DOOR SVCS | P O BOX 171 | | | | DETROIT LAKES | MN | 56502 | |
| 4876064 | DETROIT LAKES TRIBUNE | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 5858603 | Detroit Media Partnership #112377 | 3964 Solutions Center | | | | Chicago | IL | 60677 | |
| 5858603 | Detroit Media Partnership #112377 | Gannett Compnay, Inc. | Sara Katrinia Hurt, Advertising Supervisor | 651 North Boonville Ave | | Springfield | MO | 65806 | |
| 4875230 | DETROIT NEWSPAPER AGENCY | DETROIT MEDIA PARTNERSHIP | P O BOX 773964 | | | CHICAGO | IL | 60677 | |
| 4898503 | DETROIT SERVICE TECH | 46985 ENTERPRICE COURT STE 500 | | | | WIXOM | MI | 48393 | |
| 4883365 | DETRY PUMPING SERVICE | P O BOX 8613 | | | | TAMUNING | GU | 96931 | |
| 4319506 | DETTBARN, APRIL L | Redacted | | | | | | | |
| 4153451 | DETTER, DIANNA L | Redacted | | | | | | | |
| 4297725 | DETTER, MONICA L | Redacted | | | | | | | |
| 4724614 | DETTLE, DEBORAH | Redacted | | | | | | | |
| 4677413 | DETTLING, VICKIE | Redacted | | | | | | | |
| 4176590 | DETTMAN, RICHARD | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3769 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629459 | DETTMANN, THOMAS | Redacted | | | | | | | |
| 4276700 | DETTMER, NATHAN | Redacted | | | | | | | |
| 4220102 | DETTMERING, DAVID C | Redacted | | | | | | | |
| 4443113 | DETTORI, NICOLE A | Redacted | | | | | | | |
| 4470514 | DETTREY, STACY | Redacted | | | | | | | |
| 4519629 | DETTWEILER, EMMA L | Redacted | | | | | | | |
| 4447004 | DETTWILLER, RACHEL | Redacted | | | | | | | |
| 4457365 | DETTY, PAULA | Redacted | | | | | | | |
| 4462084 | DETTY, RANDALL | Redacted | | | | | | | |
| 4648602 | DETTY, RUTH | Redacted | | | | | | | |
| 4444902 | DETTY, TIFFANY | Redacted | | | | | | | |
| 4658626 | DETURK, CARMEN | Redacted | | | | | | | |
| 4659335 | DETURK, COLLEEN M | Redacted | | | | | | | |
| 4491032 | DETURK, DAVID | Redacted | | | | | | | |
| 4449683 | DETWEILER, CINDY | Redacted | | | | | | | |
| 4476891 | DETWEILER, DIANA | Redacted | | | | | | | |
| 4493518 | DETWEILER, TERRY L | Redacted | | | | | | | |
| 4834676 | DETWEILERS GAS | Redacted | | | | | | | |
| 4810276 | DETWEILER'S PROPANE GAS SERVICE LLC | 6651 15 ST. E | | | | SARASOTA | FL | 34243 | |
| 5596259 | DETWELERNEWSOME DAVIDREN | 1368 STATE ROUTE 46 SOUTH | | | | JEFFERSON | OH | 44047 | |
| 4358160 | DETWILER, ADAM | Redacted | | | | | | | |
| 4337297 | DETWILER, ETHAN | Redacted | | | | | | | |
| 4476678 | DETWILER, JAMIE N | Redacted | | | | | | | |
| 4482643 | DETWILER, JEREMY S | Redacted | | | | | | | |
| 4446230 | DETWILER, JUDY | Redacted | | | | | | | |
| 4722210 | DETWILER, LISA  M | Redacted | | | | | | | |
| 4483499 | DETWILER, MADISON | Redacted | | | | | | | |
| 4637211 | DETWILER, VICKY | Redacted | | | | | | | |
| 4156332 | DETWILLER, PAUL F | Redacted | | | | | | | |
| 4240022 | DEUBER, JACK E | Redacted | | | | | | | |
| 4868752 | DEUBLER ELECTRIC INC | 5413 RIVER ROAD | | | | HARAHAN | LA | 70123 | |
| 4795977 | DEUCE ENTERTAINMENT LLC | DBA DEUCE ENTERTAINMENT LLC | 1150 S. ROBERTSON BLVD | | | LOS ANGELES | CA | 90035 | |
| 4180775 | DEUCHLER, JENNA | Redacted | | | | | | | |
| 4593284 | DEUEL, ALFRED F | Redacted | | | | | | | |
| 4856718 | DEUEL, HOLLY LYNN | Redacted | | | | | | | |
| 4419394 | DEUEL, LEYLA | Redacted | | | | | | | |
| 4202453 | DEUERLEIN, NATALIE N | Redacted | | | | | | | |
| 4545050 | DEUGARTE, RUTH | Redacted | | | | | | | |
| 4643523 | DEULLEY, JANIE | Redacted | | | | | | | |
| 4337853 | DEURER, DANIEL | Redacted | | | | | | | |
| 4774141 | DEURIARTE, PAUL | Redacted | | | | | | | |
| 5405042 | DEURLOO JAMES W | 315 MASSASOIT | | | | MINOOKA | IL | 60447 | |
| 4514641 | DEURLOO, CRYSTAL D | Redacted | | | | | | | |
| 4279218 | DEURLOO, JAMES W | Redacted | | | | | | | |
| 4548942 | DEUS, DAVID | Redacted | | | | | | | |
| 4238236 | DEUSENBERRY, JEFF | Redacted | | | | | | | |
| 4578205 | DEUSENBERRY, SAMARA | Redacted | | | | | | | |
| 4238229 | DEUSER, SHAE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4304803 | DEUSSER, RAQUEL D | Redacted | | | | | | | |
| 4666616 | DEUTCH, DEB | Redacted | | | | | | | |
| 4216981 | DEUTER, LEVI | Redacted | | | | | | | |
| 4396337 | DEUTER, SHARON K | Redacted | | | | | | | |
| 4181480 | DEUTSCH, ABRIA | Redacted | | | | | | | |
| 4633562 | DEUTSCH, BARBARA | Redacted | | | | | | | |
| 4350554 | DEUTSCH, BRUCE | Redacted | | | | | | | |
| 4219332 | DEUTSCH, CELINE J | Redacted | | | | | | | |
| 4834677 | DEUTSCH, GEORGIA | Redacted | | | | | | | |
| 4834678 | DEUTSCH, JILL | Redacted | | | | | | | |
| 4177838 | DEUTSCH, JOSEPH A | Redacted | | | | | | | |
| 4514760 | DEUTSCH, KYLE J | Redacted | | | | | | | |
| 4472441 | DEUTSCH, NANCY | Redacted | | | | | | | |
| 4485634 | DEUTSCH, NICOLE | Redacted | | | | | | | |
| 4666005 | DEUTSCH, ROBERT | Redacted | | | | | | | |
| 4616099 | DEUTSCH, ROBERT | Redacted | | | | | | | |
| 4616098 | DEUTSCH, ROBERT | Redacted | | | | | | | |
| 4834679 | DEUTSCH, SCOTT & MARLA | Redacted | | | | | | | |
| 4299353 | DEUTSCH, SIDNEY R | Redacted | | | | | | | |
| 4855551 | Deutsch, Sydney R. | Redacted | | | | | | | |
| 4382861 | DEUTSCH, TERESA L | Redacted | | | | | | | |
| 4608532 | DEUTSCHMAN, JAMES E. | Redacted | | | | | | | |
| 4613656 | DEUTSCHMAN, PAULA | Redacted | | | | | | | |
| 4799179 | DEV DIVERSIFIED COOKS CORNER LLC | DEPT #104726-20126-6858 | P O BOX 931650 | | | CLEVELAND | OH | 44193 | |
| 4158934 | DEV, ELIA | Redacted | | | | | | | |
| 4343027 | DEVADASON, BRIAN | Redacted | | | | | | | |
| 4285412 | DEVADER, KATLYNN L | Redacted | | | | | | | |
| 4748273 | DEVAERE, JOHN | Redacted | | | | | | | |
| 4658308 | DEVAIAH, VANI | Redacted | | | | | | | |
| 4510092 | DEVAINE, ELIZABETH | Redacted | | | | | | | |
| 4726197 | DEVAIRKKAM, DANIEL | Redacted | | | | | | | |
| 4631174 | DEVALERA, MICHELLE | Redacted | | | | | | | |
| 4162353 | DEVALK, DON L | Redacted | | | | | | | |
| 4158041 | DEVALK, SHIRLEY F | Redacted | | | | | | | |
| 4793339 | DeValk, Steve | Redacted | | | | | | | |
| 4681124 | DEVALL, CHERYL | Redacted | | | | | | | |
| 4385186 | DEVALLE, DAVID E | Redacted | | | | | | | |
| 4826378 | DEVAN WASTCHAK | Redacted | | | | | | | |
| 4749575 | DEVAN, BARBARA | Redacted | | | | | | | |
| 4261527 | DEVANE, COLLIN M | Redacted | | | | | | | |
| 4663180 | DEVANE, GLORIA | Redacted | | | | | | | |
| 4546641 | DEVANE, HUNTER | Redacted | | | | | | | |
| 4389774 | DEVANE-MILLER, YULONDA | Redacted | | | | | | | |
| 4277803 | DEVANEY, CHRISTINA F | Redacted | | | | | | | |
| 4407441 | DEVANEY, DAWN T | Redacted | | | | | | | |
| 4377885 | DEVANEY, DEBORAH | Redacted | | | | | | | |
| 4208786 | DEVANEY, DWAYNE | Redacted | | | | | | | |
| 4814769 | DEVANEY, SHARON | Redacted | | | | | | | |
| 4378518 | DEVANNY, CATHERINE S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3771 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4423647 | DEVANTIER, AUTUMN H | Redacted | | | | | | | |
| 4290168 | DEVANUR LEKHA, SHEELA SUNDER | Redacted | | | | | | | |
| 4666595 | DEVARAJ SUNDARAM, AROKIA | Redacted | | | | | | | |
| 4427811 | DEVARAJ, JASON | Redacted | | | | | | | |
| 4713602 | DEVARAPALLI, RATNA | Redacted | | | | | | | |
| 4749518 | DEVARE, ELOUISE | Redacted | | | | | | | |
| 4421892 | DEVARGAS, MICHELLE M | Redacted | | | | | | | |
| 4764271 | DEVARGAS, TIMOTHY | Redacted | | | | | | | |
| 4250920 | DEVARISTE, LEEZELA A | Redacted | | | | | | | |
| 4699966 | DEVARRAJAN, PRABU | Redacted | | | | | | | |
| 4631142 | DEVARS, JACQUELINE | Redacted | | | | | | | |
| 4762831 | DEVASTEY, DANIEL | Redacted | | | | | | | |
| 4477195 | DEVATT, REBECCA A | Redacted | | | | | | | |
| 4859284 | DEVAUGHN CT APPLIANCE REPAIR | 119 WRIGHT ST | | | | NEWARK | NJ | 07114 | |
| 4681495 | DEVAUGHN, BRENDA | Redacted | | | | | | | |
| 4660372 | DEVAUGHN, CAD | Redacted | | | | | | | |
| 4627079 | DEVAUGHN, JASON | Redacted | | | | | | | |
| 4268157 | DEVAUGHN, KARRIEM | Redacted | | | | | | | |
| 4648271 | DEVAUGHN, LULA D | Redacted | | | | | | | |
| 4479091 | DEVAUGHN, SHATERA R | Redacted | | | | | | | |
| 4549606 | DEVAUL, KATRINA | Redacted | | | | | | | |
| 4603441 | DEVAUL, RENALDO | Redacted | | | | | | | |
| 4378467 | DEVAULT, ANNETTE | Redacted | | | | | | | |
| 4734356 | DEVAULT, DEBRA | Redacted | | | | | | | |
| 4343639 | DEVAULT, DEVON M | Redacted | | | | | | | |
| 4489406 | DEVAULT, IYANA A | Redacted | | | | | | | |
| 4706704 | DEVAULT, KEITH | Redacted | | | | | | | |
| 4549676 | DEVAULT, RYLEY | Redacted | | | | | | | |
| 5403723 | DEVAUX ROSLYN | 375 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| 4513626 | DEVAUX, GLADELLA | Redacted | | | | | | | |
| 4900071 | Devaux, Roslyn | Redacted | | | | | | | |
| 4421926 | DEVAY, DORA | Redacted | | | | | | | |
| 4814770 | DEVCON CONST/PETALUMA/N.BAY | Redacted | | | | | | | |
| 4814771 | DEVCON CONST-1598 BAY STREET | Redacted | | | | | | | |
| 4814772 | DEVCON CONST-GSB HIGHLAND HALL | Redacted | | | | | | | |
| 4814773 | DEVCON CONSTRUCTION parent | Redacted | | | | | | | |
| 4814774 | Devcon Construction, Inc 1201 TENNESSEE | Redacted | | | | | | | |
| 5792045 | DEVCON CONSTRUCTION, INC. | 690 GILBRALTAR DRIVE | | | | MILPITAS | CA | 95035 | |
| 4826379 | DEVEU CUSTOM HOMES | Redacted | | | | | | | |
| 5405043 | DEVEAU ERIC L | 156 DECICCO RD | | | | WATERBURY | CT | 06705 | |
| 4334089 | DEVEAU, BRETT T | Redacted | | | | | | | |
| 4223273 | DEVEAU, ERIC L | Redacted | | | | | | | |
| 4506572 | DEVEAU, MICHAEL S | Redacted | | | | | | | |
| 4641262 | DEVEAUX, BARBARA | Redacted | | | | | | | |
| 4600073 | DEVEAUX, GUY L | Redacted | | | | | | | |
| 4255137 | DEVEAUX, INGRID D | Redacted | | | | | | | |
| 4338134 | DEVEAUX, MIYANA | Redacted | | | | | | | |
| 4242236 | DEVEAUX, SAMANTHA J | Redacted | | | | | | | |
| 4458937 | DEVECCHIO, THOMAS J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3772 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4625399 | DEVECCHIS HASH, LYNNE | Redacted | | | | | | | |
| 4595359 | DEVECCHIS, DOROTHY M | Redacted | | | | | | | |
| 4826380 | DEVECO LLC, dba DISANTO BUILDERS | Redacted | | | | | | | |
| 4849376 | DEVEGA SERVICES LLC | 11417 271ST AVE | | | | Trevor | WI | 53179 | |
| 4239666 | DEVELEZ, YOLANDA E. | Redacted | | | | | | | |
| 4155135 | DEVELLIN, COURTNEY L | Redacted | | | | | | | |
| 4713748 | DEVELLIS, CHRIS | Redacted | | | | | | | |
| 4834680 | DEVELOPEMENT ASSOCIATES OF BONITA SPRING | Redacted | | | | | | | |
| 5795569 | DEVELOPLUS INC | 235 DEININGER CIRCLE | | | | CORONA | CA | 92880 | |
| 4834681 | DEVELOPMENT ASSOCIATES | Redacted | | | | | | | |
| 4826381 | DEVELOPMENT, STAR | Redacted | | | | | | | |
| 4218667 | DEVENCENTY, JERRI | Redacted | | | | | | | |
| 4774136 | DEVENDORF, TIFFANI | Redacted | | | | | | | |
| 4467485 | DEVENDRA, MARLENE V | Redacted | | | | | | | |
| 4203563 | DEVENEY, ARNOLD | Redacted | | | | | | | |
| 4740854 | DEVENEY, DOUG | Redacted | | | | | | | |
| 4366251 | DEVENEY, RAY | Redacted | | | | | | | |
| 4481470 | DEVENNY SR, COLIN | Redacted | | | | | | | |
| 4242191 | DEVENPORT, KIMBERLY K | Redacted | | | | | | | |
| 4793042 | Devens, Diane | Redacted | | | | | | | |
| 4556463 | DEVENSHIRE, ANASTACIA | Redacted | | | | | | | |
| 4730858 | DEVENTURI, DONNA | Redacted | | | | | | | |
| 4592643 | DEVENUTO, EUGENE | Redacted | | | | | | | |
| 5792046 | DEVER CONSTRUCTION | PO BOX 9811 | | | | PANAMA CITY | FL | 32417 | |
| 4871725 | DEVER DIST CO INC | 925 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47803 | |
| 4399976 | DEVER, CAITLIN M | Redacted | | | | | | | |
| 4331656 | DEVER, CAITLYN B | Redacted | | | | | | | |
| 4607863 | DEVER, CRISELDA | Redacted | | | | | | | |
| 4686678 | DEVER, JAMIE | Redacted | | | | | | | |
| 4469679 | DEVER, JONATHAN W | Redacted | | | | | | | |
| 4613883 | DEVER, LORI | Redacted | | | | | | | |
| 4596950 | DEVER, MARY P | Redacted | | | | | | | |
| 4491915 | DEVER, MELISSA | Redacted | | | | | | | |
| 4580619 | DEVER, PATRICIA J | Redacted | | | | | | | |
| 4667189 | DEVER, SARA | Redacted | | | | | | | |
| 4476356 | DEVER, SIERRA J | Redacted | | | | | | | |
| 4278577 | DEVER, WILLIAM | Redacted | | | | | | | |
| 4467765 | DEVERA WHITE, LETTY O | Redacted | | | | | | | |
| 4744074 | DEVERA, ADORACION | Redacted | | | | | | | |
| 4588757 | DEVERA, GEORGE | Redacted | | | | | | | |
| 4272764 | DEVERA, SIEGFREDO | Redacted | | | | | | | |
| 4213542 | DEVERA, VERMON | Redacted | | | | | | | |
| 5596315 | DEVERATORRES LISA | 94111 PUPUNOHE ST | | | | WAIPAHU | HI | 96797 | |
| 4296806 | DEVEREAUX, ARTHUR M | Redacted | | | | | | | |
| 4412304 | DEVEREAUX, BRITTANY | Redacted | | | | | | | |
| 4230652 | DEVEREAUX, CHRISTOPHER | Redacted | | | | | | | |
| 4379023 | DEVEREAUX, LADARIUS | Redacted | | | | | | | |
| 4353744 | DEVEREAUX, LAUREN G | Redacted | | | | | | | |
| 4394987 | DEVEREAUX, MARC | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3773 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172142 | DEVEREAUX, RACHAEL K | Redacted | | | | | | | |
| 4355294 | DEVEREAUX, SARA M | Redacted | | | | | | | |
| 4188033 | DEVEREAUX-CARTER, ROBERT C | Redacted | | | | | | | |
| 4723345 | DEVEREUX, ANNE | Redacted | | | | | | | |
| 4461036 | DEVEREUX, VICTORIA | Redacted | | | | | | | |
| 4294724 | DEVEREUX, ZACHARY | Redacted | | | | | | | |
| 4428997 | DEVERN, ANDREW | Redacted | | | | | | | |
| 4366304 | DEVERNEY, CHRISTIAN B | Redacted | | | | | | | |
| 4626505 | DEVERO, JENNIFER | Redacted | | | | | | | |
| 4710769 | DEVERO, MARY | Redacted | | | | | | | |
| 4183782 | DEVEROUX, EDITA | Redacted | | | | | | | |
| 4318135 | DEVERS, AARON | Redacted | | | | | | | |
| 4544630 | DEVERS, AMANDA S | Redacted | | | | | | | |
| 4318134 | DEVERS, DARRYL T | Redacted | | | | | | | |
| 4309137 | DEVERS, HOLLY | Redacted | | | | | | | |
| 4516943 | DEVERS, JAMES C | Redacted | | | | | | | |
| 4319534 | DEVERS, JANICE F | Redacted | | | | | | | |
| 4741044 | DEVERS, KAREN | Redacted | | | | | | | |
| 4316966 | DEVERS, LENDZEA | Redacted | | | | | | | |
| 4316982 | DEVERS, RONALD D | Redacted | | | | | | | |
| 4665058 | DEVERS, STASIA | Redacted | | | | | | | |
| 4722878 | DEVERS, WILLIAM | Redacted | | | | | | | |
| 4471036 | DEVERSE, TAYLOR | Redacted | | | | | | | |
| 4763764 | DEVESTY, HOLLY | Redacted | | | | | | | |
| 4194173 | DEVEY, JARED | Redacted | | | | | | | |
| 4708312 | DEVEZA, TIRSO | Redacted | | | | | | | |
| 4704702 | DEVEZIN, EUGENE | Redacted | | | | | | | |
| 4866841 | DEVGIRI EXPORTS | 40 SANGRAM COLONY C SCHEME | JAIPUR | | | RAJASTHAN | | | INDIA |
| 4859758 | DEVGIRI EXPORTS LLC | 1263 BARNES STREET | | | | ATLANTA | GA | 30318 | |
| 4203623 | DEVGUN, SIMRANJIT | Redacted | | | | | | | |
| 4315244 | DEVI, JANE | Redacted | | | | | | | |
| 4188812 | DEVI, RAVITA A | Redacted | | | | | | | |
| 4568716 | DEVI, SANJANA | Redacted | | | | | | | |
| 4565711 | DEVI, SHARON N | Redacted | | | | | | | |
| 4171260 | DEVIA, FERNANDO | Redacted | | | | | | | |
| 4288542 | DEVIENCE, PAIGE | Redacted | | | | | | | |
| 4764977 | DEVIESE, LISA | Redacted | | | | | | | |
| 4389801 | DEVIG, BRADLEY J | Redacted | | | | | | | |
| 4621387 | DEVIGNE, DEBORAH | Redacted | | | | | | | |
| 4717031 | DEVIL, WILTON | Redacted | | | | | | | |
| 4422335 | DEVIL, WOODLAY | Redacted | | | | | | | |
| 4814775 | DEVILBLISS, KATHY AND BYRON | Redacted | | | | | | | |
| 4701175 | DEVILIER, AMBER | Redacted | | | | | | | |
| 4726255 | DEVILLE, AMY | Redacted | | | | | | | |
| 4322899 | DEVILLE, AUNYA C | Redacted | | | | | | | |
| 4327530 | DEVILLE, JOEL | Redacted | | | | | | | |
| 4535720 | DEVILLE, REGAN | Redacted | | | | | | | |
| 4324512 | DEVILLIER, BRIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3774 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420296 | DEVILME, JEHANE P | Redacted | | | | | | | |
| 5596346 | DEVIN HERMAN | 1995 SIERRA DR | | | | HASTINGS | MN | 55033 | |
| 5596348 | DEVIN KIMBERELY | 152 CHAPIN STREET | | | | SOUTHBRIDGE | MA | 01550 | |
| 4334074 | DEVIN, JOSH R | Redacted | | | | | | | |
| 4399289 | DEVINCENZO, MAUREEN | Redacted | | | | | | | |
| 4878124 | DEVINE RES ELECTRIC | KIMBERLY DEVINE | 102 S WASHINGTON ST | | | WESTMONT | IL | 60559 | |
| 4393106 | DEVINE, ANDREW J | Redacted | | | | | | | |
| 4216268 | DEVINE, ASHLEY | Redacted | | | | | | | |
| 4147650 | DEVINE, CARRIE | Redacted | | | | | | | |
| 4409641 | DEVINE, CHEYENE | Redacted | | | | | | | |
| 4720465 | DEVINE, CHRISTINA | Redacted | | | | | | | |
| 4223827 | DEVINE, CHRISTOPHER L | Redacted | | | | | | | |
| 4857183 | DEVINE, DANELL | Redacted | | | | | | | |
| 4347212 | DEVINE, DARLENE | Redacted | | | | | | | |
| 4436760 | DEVINE, DAVID | Redacted | | | | | | | |
| 4191044 | DEVINE, DAVID J | Redacted | | | | | | | |
| 4174175 | DEVINE, DAVID W | Redacted | | | | | | | |
| 4365909 | DEVINE, DENNIS R | Redacted | | | | | | | |
| 4365733 | DEVINE, DOMINIQUE | Redacted | | | | | | | |
| 4459876 | DEVINE, ELIZABETH N | Redacted | | | | | | | |
| 4491148 | DEVINE, ERIC W | Redacted | | | | | | | |
| 4482517 | DEVINE, ERICA L | Redacted | | | | | | | |
| 4687224 | DEVINE, ESTELLA | Redacted | | | | | | | |
| 4665881 | DEVINE, FLORA | Redacted | | | | | | | |
| 4405616 | DEVINE, FONTASIAH M | Redacted | | | | | | | |
| 4197946 | DEVINE, JILLIAN | Redacted | | | | | | | |
| 4310824 | DEVINE, JOANN M | Redacted | | | | | | | |
| 4834682 | DEVINE, JOHN & PAULA | Redacted | | | | | | | |
| 4555121 | DEVINE, JOHN J | Redacted | | | | | | | |
| 4489270 | DEVINE, JONATHAN | Redacted | | | | | | | |
| 4479860 | DEVINE, JOYCE | Redacted | | | | | | | |
| 4639858 | DEVINE, JULIE | Redacted | | | | | | | |
| 4750339 | DEVINE, KATHLEEN | Redacted | | | | | | | |
| 4284501 | DEVINE, KEVIN J | Redacted | | | | | | | |
| 4318186 | DEVINE, LINDA | Redacted | | | | | | | |
| 4634639 | DEVINE, MARIE | Redacted | | | | | | | |
| 4612014 | DEVINE, MARK | Redacted | | | | | | | |
| 4471769 | DEVINE, MARY ANNE | Redacted | | | | | | | |
| 4233305 | DEVINE, MASHIEA | Redacted | | | | | | | |
| 4568976 | DEVINE, NATHAN | Redacted | | | | | | | |
| 4305419 | DEVINE, NATHANIEL | Redacted | | | | | | | |
| 4302928 | DEVINE, NICOLE G | Redacted | | | | | | | |
| 4212327 | DEVINE, ROBERTA E | Redacted | | | | | | | |
| 4176639 | DEVINE, SHANNON M | Redacted | | | | | | | |
| 4592135 | DEVINE, SHEILA G | Redacted | | | | | | | |
| 4160697 | DEVINE, SUSAN H | Redacted | | | | | | | |
| 4441394 | DEVINE, TAMMY S | Redacted | | | | | | | |
| 4574959 | DEVINE, TAYLOR | Redacted | | | | | | | |
| 4696268 | DEVINE, TERRY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3775 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4479483 | DEVINE, TIERA M | Redacted | | | | | | | |
| 4195918 | DEVINE, TIMOTHY L | Redacted | | | | | | | |
| 4650535 | DEVINE, WALTER R | Redacted | | | | | | | |
| 4563824 | DEVINE, ZACCHAEUS D | Redacted | | | | | | | |
| 4826382 | DEVINE,TIM | Redacted | | | | | | | |
| 4235546 | DEVINEAUX, JOSEPH | Redacted | | | | | | | |
| 4287178 | DEVINENI, PRATHYUSHA | Redacted | | | | | | | |
| 5596370 | DEVINEY REBECCA | ADDRESS | | | | SHELBY | NC | 28073 | |
| 4329577 | DEVINNEY, KRISTY | Redacted | | | | | | | |
| 4237509 | DEVINNEY, MEGAN I | Redacted | | | | | | | |
| 5403120 | DEVINO MARK G | 379 RIVER BLUFF RD | | | | ELGIN | IL | 60120 | |
| 4653987 | DEVINO, JANE | Redacted | | | | | | | |
| 4563136 | DEVINO, JENNA | Redacted | | | | | | | |
| 4224478 | DEVINO, JESSICA | Redacted | | | | | | | |
| 4291973 | DEVINO, MARK G | Redacted | | | | | | | |
| 4427975 | DEVINS, ANGELA M | Redacted | | | | | | | |
| 4598538 | DEVINS, GERALD | Redacted | | | | | | | |
| 4655953 | DEVIRGILO, PATRICIA | Redacted | | | | | | | |
| 4569816 | DEVITA, LAURA | Redacted | | | | | | | |
| 4793217 | Devita, Robert | Redacted | | | | | | | |
| 4733317 | DEVITO, ALBERT | Redacted | | | | | | | |
| 4223360 | DEVITO, AMANDA L | Redacted | | | | | | | |
| 4150748 | DEVITO, AUDRA M | Redacted | | | | | | | |
| 4591424 | DEVITO, DOMINICK | Redacted | | | | | | | |
| 4826383 | DEVITO, LISA | Redacted | | | | | | | |
| 4328528 | DEVITO, MARIAH | Redacted | | | | | | | |
| 4425170 | DEVITO, PATRICIA M | Redacted | | | | | | | |
| 4449250 | DEVITT, CALEB D | Redacted | | | | | | | |
| 4184797 | DEVITT, DAVID E | Redacted | | | | | | | |
| 4291438 | DEVITT, KATHLEEN | Redacted | | | | | | | |
| 4657577 | DEVITTORIO, VINCENT J | Redacted | | | | | | | |
| 4419395 | DEVIVO, CHRISTINA M | Redacted | | | | | | | |
| 4790148 | Devivo, Deborah | Redacted | | | | | | | |
| 4435794 | DEVIVO, DONNA | Redacted | | | | | | | |
| 4752684 | DEVIZIA, ANN | Redacted | | | | | | | |
| 4221753 | DEVIZIO, CANDICE R | Redacted | | | | | | | |
| 4366287 | DEVKOTA, ROSHAN | Redacted | | | | | | | |
| 4356601 | DEVLAMINCK, CHELSEA E | Redacted | | | | | | | |
| 4361208 | DEVLAMINCK, DAVID R | Redacted | | | | | | | |
| 4876914 | DEVLI LLC | HOLLY ANN CASSIANO | 389 TENNEY MOUNTAIN HWY | | | PLYMOUTH | NH | 03264 | |
| 4160609 | DEVLIEGER, JAMIE | Redacted | | | | | | | |
| 4468982 | DEVLIN SR., MICHAEL | Redacted | | | | | | | |
| 4476813 | DEVLIN, ALTHEA P | Redacted | | | | | | | |
| 4303517 | DEVLIN, ASHLEY M | Redacted | | | | | | | |
| 4296410 | DEVLIN, CHARLES A | Redacted | | | | | | | |
| 4790809 | Devlin, Daniel | Redacted | | | | | | | |
| 4312851 | DEVLIN, DEBORAH A | Redacted | | | | | | | |
| 4485026 | DEVLIN, EILEEN M | Redacted | | | | | | | |
| 4591249 | DEVLIN, ELENA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3776 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4222980 | DEVLIN, ERIK R | Redacted | | | | | | | |
| 4330767 | DEVLIN, FRANK | Redacted | | | | | | | |
| 4712946 | DEVLIN, FREDERICA | Redacted | | | | | | | |
| 4395000 | DEVLIN, JOHN J | Redacted | | | | | | | |
| 4463736 | DEVLIN, JONATHAN D | Redacted | | | | | | | |
| 4442700 | DEVLIN, JOSHUAH | Redacted | | | | | | | |
| 4460737 | DEVLIN, KARL | Redacted | | | | | | | |
| 4472519 | DEVLIN, KEON | Redacted | | | | | | | |
| 4299008 | DEVLIN, LINDA R | Redacted | | | | | | | |
| 4431054 | DEVLIN, MICHAEL C | Redacted | | | | | | | |
| 4260592 | DEVLIN, MISHAEL N | Redacted | | | | | | | |
| 4348963 | DEVLIN, STEPHANIE M | Redacted | | | | | | | |
| 4814776 | DEVLIN/McNALLY | Redacted | | | | | | | |
| 4802447 | DEVMIR LEGWEAR INC | DBA SIERRA SOCKS | 136 FAYETTEVILLE ST STE A | | | PITTSBORO | NC | 27312-0749 | |
| 4451013 | DEVNEY, JESSICA J | Redacted | | | | | | | |
| 4641017 | DEVOE, ALICE R | Redacted | | | | | | | |
| 4257505 | DEVOE, AMY | Redacted | | | | | | | |
| 4258196 | DEVOE, ANGEL T | Redacted | | | | | | | |
| 4766932 | DEVOE, ANNA | Redacted | | | | | | | |
| 4267628 | DEVOE, AUBRIDGINEY | Redacted | | | | | | | |
| 4347308 | DEVOE, BOBBIE-JO | Redacted | | | | | | | |
| 4255844 | DEVOE, HEATHER J | Redacted | | | | | | | |
| 4445420 | DEVOE, JEREMY | Redacted | | | | | | | |
| 4337854 | DEVOE, JOHN M | Redacted | | | | | | | |
| 4264121 | DEVOE, LAMARRAH S | Redacted | | | | | | | |
| 4715872 | DEVOE, SAMUEL | Redacted | | | | | | | |
| 4284419 | DEVOE, SHERRY L | Redacted | | | | | | | |
| 4365358 | DEVOGEL, DENISE J | Redacted | | | | | | | |
| 4494750 | DEVOGEL, RYAN | Redacted | | | | | | | |
| 4195063 | DEVOID, GARY L | Redacted | | | | | | | |
| 4570864 | DEVOIR, MAXIM C | Redacted | | | | | | | |
| 4326713 | DEVOLD, LATIA | Redacted | | | | | | | |
| 4607570 | DEVOLL, BOBBY | Redacted | | | | | | | |
| 4429456 | DEVOLL, MICHELLE N | Redacted | | | | | | | |
| 4845688 | DEVON BAPTISTE | 65 MEAD BLVD | | | | Clarendon | PA | 16313 | |
| 5596385 | DEVON CHAPMAN | 35 VICTORIA BLVD | | | | NEWARK | DE | 19702 | |
| 5596389 | DEVON GOSA | 6 RUSSELL RD | | | | NEW CASTLE | DE | 19720 | |
| 5596393 | DEVON JANSEN | 27799 ELM LN | | | | DETROIT LAKES | MN | 56501 | |
| 4814777 | DEVON KEANE | Redacted | | | | | | | |
| 4761585 | DEVON, BERNICE | Redacted | | | | | | | |
| 4323522 | DEVONES, CHANTE | Redacted | | | | | | | |
| 4560174 | DEVONICK, LISA A | Redacted | | | | | | | |
| 4686281 | DEVONISH, FRANCES MARIE | Redacted | | | | | | | |
| 4596637 | DEVONISH, JULIETTE | Redacted | | | | | | | |
| 4595196 | DEVONISH-RICHMOND, JANZEL | Redacted | | | | | | | |
| 5596420 | DEVONNA JOHNSON | 1650 ANDERSON MILL RD APT 4302 | | | | AUSTELL | GA | 30106 | |
| 5596421 | DEVONNA ROBERTSON | PO BOX 63 | | | | FORT TOTTEN | ND | 58335 | |
| 4176104 | DEVONSHIRE, TROY D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734137 | DEVONSHYRE, NATHAN | Redacted | | | | | | | |
| 5596428 | DEVONTE GREEN | 3116 PALOMINO DR | | | | BEAUFORT | SC | 29986-5702 | |
| 4351181 | DEVOOGD, ALINA | Redacted | | | | | | | |
| 4313783 | DEVORA PINA, VICTOR M | Redacted | | | | | | | |
| 4165358 | DEVORA, ESTER | Redacted | | | | | | | |
| 4381947 | DEVORA, GISSELA | Redacted | | | | | | | |
| 4681545 | DEVORA, LONNA | Redacted | | | | | | | |
| 4411936 | DEVORA, MONICA D | Redacted | | | | | | | |
| 4648802 | DEVORCE, SHAUN | Redacted | | | | | | | |
| 4265299 | DEVORCE, WYKESIUS A | Redacted | | | | | | | |
| 5788929 | DeVore Lighting | 5211 Venice Blvd | | | | Los Angeles | CA | 99019-4129 | |
| 4582209 | DEVORE, ASHLYN C | Redacted | | | | | | | |
| 4214186 | DEVORE, AUTUMN R | Redacted | | | | | | | |
| 4742366 | DEVORE, BELINDA | Redacted | | | | | | | |
| 4342999 | DEVORE, BENJAMIN M | Redacted | | | | | | | |
| 4743838 | DEVORE, BERNICE | Redacted | | | | | | | |
| 4473855 | DEVORE, CARLEY | Redacted | | | | | | | |
| 4775099 | DEVORE, DAVID R | Redacted | | | | | | | |
| 4484179 | DEVORE, DEBORAH L | Redacted | | | | | | | |
| 4471211 | DEVORE, DEBRA | Redacted | | | | | | | |
| 4187688 | DEVORE, DELANIE | Redacted | | | | | | | |
| 4725582 | DEVORE, DERRICK | Redacted | | | | | | | |
| 4388358 | DEVORE, ELIZABETH M | Redacted | | | | | | | |
| 4607810 | DEVORE, GLENN | Redacted | | | | | | | |
| 4814778 | DEVORE, GLENN & JENNEE | Redacted | | | | | | | |
| 4172511 | DEVORE, JERRY R | Redacted | | | | | | | |
| 4519379 | DEVORE, PAMELA J | Redacted | | | | | | | |
| 4386725 | DEVORE, RACHEL | Redacted | | | | | | | |
| 4621819 | DEVORE, RAYMOND | Redacted | | | | | | | |
| 4631070 | DEVORE, RICKY | Redacted | | | | | | | |
| 4371181 | DEVORE, SAMANTHA | Redacted | | | | | | | |
| 4308698 | DEVORE, STEPHANIE ANNE | Redacted | | | | | | | |
| 4204679 | DEVORE, SUMMER L | Redacted | | | | | | | |
| 4516673 | DEVORE, TERESA | Redacted | | | | | | | |
| 4297163 | DEVORE, TRISICA | Redacted | | | | | | | |
| 4351405 | DEVOS, AJ | Redacted | | | | | | | |
| 4422694 | DEVOS, HELEN A | Redacted | | | | | | | |
| 4614946 | DEVOSE, MICHAEL | Redacted | | | | | | | |
| 4597107 | DEVOSS, KEVIN | Redacted | | | | | | | |
| 4465415 | DEVOSS, TARA M | Redacted | | | | | | | |
| 4778754 | DeVoss, William | Redacted | | | | | | | |
| 4220163 | DEVOT, ANDRE | Redacted | | | | | | | |
| 4800063 | DEVOTED PARTNERS | DBA BELTWAYMEDICAL | 4633 SHERWOOD MILLS RD | | | OWINGS MILLS | MD | 21117 | |
| 4417067 | DEVOTI, THOMAS J | Redacted | | | | | | | |
| 4682406 | DEVOTO, OLIVIA | Redacted | | | | | | | |
| 4482196 | DEVOUE, TALYNNA | Redacted | | | | | | | |
| 4834683 | DEVOY RESIDENCE | Redacted | | | | | | | |
| 4376636 | DEVOY, JAMES | Redacted | | | | | | | |
| 4311355 | DEVREAX, KAYLAN J | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826384 | DEVRIES , MICHELLE | Redacted | | | | | | | |
| 4875235 | DEVRIES BUSINESS SERVICES | DEVRIES BUSINESS RECORDS MGMT INC | 601 E PACIFIC AVE | | | SPOKANE | WA | 99202 | |
| 4202223 | DEVRIES, ADAM | Redacted | | | | | | | |
| 4221623 | DEVRIES, AMANDA | Redacted | | | | | | | |
| 4248107 | DEVRIES, CHELSEA | Redacted | | | | | | | |
| 4793451 | Devries, Fred | Redacted | | | | | | | |
| 4173236 | DEVRIES, HANNAH J | Redacted | | | | | | | |
| 4352843 | DEVRIES, JAKE D | Redacted | | | | | | | |
| 4294824 | DEVRIES, JASMINE | Redacted | | | | | | | |
| 4582567 | DEVRIES, REGINA C | Redacted | | | | | | | |
| 4219842 | DEVRIES, RHIANNA A | Redacted | | | | | | | |
| 4310151 | DEVRIES, TIMOTHY | Redacted | | | | | | | |
| 4282529 | DEVRIES, WILLARD C | Redacted | | | | | | | |
| 4362479 | DEVROY, CYNTHIA | Redacted | | | | | | | |
| 4362725 | DEVROY, RYAN J | Redacted | | | | | | | |
| 4608115 | DEVRUN, CALIA | Redacted | | | | | | | |
| 5795572 | DEVRY UNIVERSITY INC. | 3005 Highland Parkway | Suite 100 | | | Downers Grove | IL | 60515 | |
| 5792047 | DEVRY UNIVERSITY INC. | SHAWNTE SEGERS | 3005 HIGHLAND PARKWAY | SUITE 100 | | DOWNERS GROVE | IL | 60515 | |
| 5792048 | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | LEGAL DEPARTMENT - CONTRACTS | 1200 E. DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| 5792049 | DEVRY WORKS, A DIV OF DEVRY UNIVERSITY INC | PATRICK WENTWORTH, ACCT MGR | 1200 E. DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| 5596451 | DEW BRAD A | 401 PIEDMONT AVE | | | | GIBSONVILLE | NC | 27249 | |
| 4814779 | DEW, ANGELA & BRIAN | Redacted | | | | | | | |
| 4607969 | DEW, BRAD | Redacted | | | | | | | |
| 4263718 | DEW, CARISSA | Redacted | | | | | | | |
| 4538812 | DEW, CRAIG N | Redacted | | | | | | | |
| 4736420 | DEW, DARYLE | Redacted | | | | | | | |
| 4519111 | DEW, ELIZABETH | Redacted | | | | | | | |
| 4481726 | DEW, FERECIO | Redacted | | | | | | | |
| 4167849 | DEW, JOHN E | Redacted | | | | | | | |
| 4335189 | DEW, SALEEN K | Redacted | | | | | | | |
| 4581050 | DEW, STEPHANIE | Redacted | | | | | | | |
| 4304689 | DEW, VERNELL D | Redacted | | | | | | | |
| 4603121 | DEWAAL, IAN | Redacted | | | | | | | |
| 5821693 | Dewaele, Monique | Redacted | | | | | | | |
| 4882080 | DEWALD ROOFING CO INC | P O BOX 479 | | | | CENTRAL SQUARE | NY | 13036 | |
| 4603096 | DEWALD, DON | Redacted | | | | | | | |
| 4273492 | DEWALD, HEATHER K | Redacted | | | | | | | |
| 4616035 | DEWALD, JUDITH | Redacted | | | | | | | |
| 4437163 | DEWALD, KYLI S | Redacted | | | | | | | |
| 4473004 | DEWALD, MARK | Redacted | | | | | | | |
| 4377033 | DEWALD, RORY | Redacted | | | | | | | |
| 4592403 | DEWALD, SYLVIA | Redacted | | | | | | | |
| 4526385 | DEWALD-GREEN, WANDA | Redacted | | | | | | | |
| 4155808 | DEWALL, MARK | Redacted | | | | | | | |
| 4632933 | DEWALT, DOROTHA | Redacted | | | | | | | |
| 4429709 | DEWALT, ELIJAH | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3779 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4521186 | DEWALT, JAMES E | Redacted | | | | | | | |
| 4435792 | DEWALT, KALIP | Redacted | | | | | | | |
| 4529700 | DEWALT, TIARA | Redacted | | | | | | | |
| 4290233 | DEWALT, TIFFANY | Redacted | | | | | | | |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4248691 | DEWAN, JACK A | Redacted | | | | | | | |
| 4422392 | DEWAN, JANAE D | Redacted | | | | | | | |
| 4793533 | Dewan, Reuben & Kirsten | Redacted | | | | | | | |
| 4444463 | DEWAN, RYAN A | Redacted | | | | | | | |
| 4197462 | DEWAN, TANIA M | Redacted | | | | | | | |
| 4814780 | DEWANE, AMIE | Redacted | | | | | | | |
| 4254309 | DEWANSINGH, MICHAEL | Redacted | | | | | | | |
| 4542024 | DEWANZ, KAMERON | Redacted | | | | | | | |
| 4869574 | DEWAR NURSERIES INC SBT | 625 W KEENE RD | | | | APOPKA | FL | 32703 | |
| 4441464 | DEWAR, ALEXANDER | Redacted | | | | | | | |
| 4245215 | DEWAR, FELICITY | Redacted | | | | | | | |
| 4604507 | DEWAR, FITZROY | Redacted | | | | | | | |
| 4653687 | DEWAR, KARLENE | Redacted | | | | | | | |
| 4834684 | DEWAR, LISA | Redacted | | | | | | | |
| 4309211 | DEWAR, MARECIA | Redacted | | | | | | | |
| 4776687 | DEWAR, MARK | Redacted | | | | | | | |
| 4358180 | DEWAR, MAX | Redacted | | | | | | | |
| 4353385 | DEWAR, RICHARD | Redacted | | | | | | | |
| 4507081 | DEWARE, ANN | Redacted | | | | | | | |
| 4393533 | DEWART, ANTHONY | Redacted | | | | | | | |
| 4597656 | DEWATER, JAMES E | Redacted | | | | | | | |
| 4406984 | DEWATERS, ERIC L | Redacted | | | | | | | |
| 4428038 | DEWATERS, SERENA | Redacted | | | | | | | |
| 4851401 | DEWAYNE MOORE | 379 QUARTER HORSE DR | | | | Evanston | WY | 82930 | |
| 5596473 | DEWAYNE R NELSON | 9307 45TH AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 4599501 | DEWAYNE, VERNON | Redacted | | | | | | | |
| 5596481 | DEWBERRY JEANNELL | 503 UTAH | | | | TOLEDO | OH | 43605 | |
| 4662269 | DEWBERRY, ANNE | Redacted | | | | | | | |
| 4146488 | DEWBERRY, AUNDRIA L | Redacted | | | | | | | |
| 4260782 | DEWBERRY, CHARLES | Redacted | | | | | | | |
| 4351077 | DEWBERRY, CONSTANCE | Redacted | | | | | | | |
| 4360059 | DEWBERRY, DERRICK | Redacted | | | | | | | |
| 4302019 | DEWBERRY, DUSTIN | Redacted | | | | | | | |
| 4388844 | DEWBERRY, JOHN R | Redacted | | | | | | | |
| 4462191 | DEWBERRY, KIERRE H | Redacted | | | | | | | |
| 4351575 | DEWBERRY, LILLIE D | Redacted | | | | | | | |
| 4686899 | DEWBERRY, LORNA A | Redacted | | | | | | | |
| 4198433 | DEWBERRY, RYISHA C | Redacted | | | | | | | |
| 4770202 | DEWBERRY, YOLANDA D | Redacted | | | | | | | |
| 4862064 | DEWCO PUMPS & EQUIPMENT INC | 1841 A WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| 4354826 | DEWEERD, JAMES E | Redacted | | | | | | | |
| 4688252 | DEWEES, JEANNIE | Redacted | | | | | | | |
| 4157802 | DEWEES, KATRINA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3780 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4635084 | DEWEES, MISTY R | Redacted | | | | | | | |
| 5596488 | DEWEESE AMANDA | 36 LAUREL TER | | | | ASHEVILLE | NC | 28804 | |
| 4369227 | DEWEESE, CHRISTOPHER G | Redacted | | | | | | | |
| 4641171 | DEWEESE, DALLAS | Redacted | | | | | | | |
| 4228590 | DEWEESE, DARIN P | Redacted | | | | | | | |
| 4307584 | DEWEESE, DAWN | Redacted | | | | | | | |
| 4603032 | DEWEESE, KELLY | Redacted | | | | | | | |
| 4392425 | DEWEESE, KELLY S | Redacted | | | | | | | |
| 4333882 | DEWEESE, MATTHEW | Redacted | | | | | | | |
| 4189446 | DEWELL, DORIS L | Redacted | | | | | | | |
| 4192944 | DEWELL, EMILY A | Redacted | | | | | | | |
| 4670130 | DEWELL, JACK | Redacted | | | | | | | |
| 4245640 | DEWESE, MITZI | Redacted | | | | | | | |
| 4159400 | DEWET, CINDI CYNTHIA J | Redacted | | | | | | | |
| 4627660 | DEWETT, CHADE | Redacted | | | | | | | |
| 4826385 | DEWEY CONSTRUCTION & DEVELOPEMENT | Redacted | | | | | | | |
| 4680589 | DEWEY, ALAN | Redacted | | | | | | | |
| 4365725 | DEWEY, ALLISON | Redacted | | | | | | | |
| 4711525 | DEWEY, BEVERLY | Redacted | | | | | | | |
| 4412191 | DEWEY, BILLIE L | Redacted | | | | | | | |
| 4352753 | DEWEY, BRANDON | Redacted | | | | | | | |
| 4602783 | DEWEY, DAVID | Redacted | | | | | | | |
| 4524639 | DEWEY, DAVID J | Redacted | | | | | | | |
| 4508425 | DEWEY, DAWN | Redacted | | | | | | | |
| 4536290 | DEWEY, DIANNE L | Redacted | | | | | | | |
| 4160928 | DEWEY, ELLIOT | Redacted | | | | | | | |
| 4351313 | DEWEY, HANNAH R | Redacted | | | | | | | |
| 4342747 | DEWEY, HENRY | Redacted | | | | | | | |
| 4742294 | DEWEY, JAMES | Redacted | | | | | | | |
| 4278973 | DEWEY, KARLLIEANN | Redacted | | | | | | | |
| 4477287 | DEWEY, KEITH S | Redacted | | | | | | | |
| 4437813 | DEWEY, KRYSANDRA | Redacted | | | | | | | |
| 4604018 | DEWEY, LORI | Redacted | | | | | | | |
| 4652460 | DEWEY, MARY M | Redacted | | | | | | | |
| 4751133 | DEWEY, PATSY J | Redacted | | | | | | | |
| 4568294 | DEWEY, RHIENNEN R | Redacted | | | | | | | |
| 4669270 | DEWEY, RODGER | Redacted | | | | | | | |
| 4344394 | DEWEY, RODGER F | Redacted | | | | | | | |
| 4681000 | DEWEY, ROSEMARY | Redacted | | | | | | | |
| 4293838 | DEWEY, STEVEN H | Redacted | | | | | | | |
| 4362127 | DEWEY, SUSAN | Redacted | | | | | | | |
| 4848239 | DEWEY-HUMBOLDT HISTORICAL SOCIETY | 12925 E MAIN ST | | | | DEWEY HUMBOLDT | AZ | 86329 | |
| 4772354 | DEWGARD, NECIA | Redacted | | | | | | | |
| 4422422 | DEWGARDE, TERRELL | Redacted | | | | | | | |
| 4194819 | DEWHIRST, DEBORAH D | Redacted | | | | | | | |
| 4630702 | DEWHIRST, ROBERT | Redacted | | | | | | | |
| 4547977 | DEWHITT, DERIK A | Redacted | | | | | | | |
| 4899045 | DEWHURST, PHILLIP | Redacted | | | | | | | |
| 4176645 | DEWIEL, ANGELA R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3781 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4445638 | DEWIEL, MICHAEL C | Redacted | | | | | | | |
| 4710219 | DEWILD, VERNON | Redacted | | | | | | | |
| 4483511 | DEWILDE, SAMANTHA | Redacted | | | | | | | |
| 4606966 | DEWILDT, DANA | Redacted | | | | | | | |
| 4305670 | DEWIND, MATTHEW D | Redacted | | | | | | | |
| 4243187 | DEWINE, GARY | Redacted | | | | | | | |
| 4220610 | DEWING, NICHOLAS | Redacted | | | | | | | |
| 4755106 | DEWIRE, JOYCE | Redacted | | | | | | | |
| 5414353 | DEWITT & FLO HOLLINGSWORTH | 704 CENTRAL DRIVE | | | | ELON | NC | 27244 | |
| 4834685 | DEWITT , SUZANNE M. | Redacted | | | | | | | |
| 5596502 | DEWITT CHARLEE | 4062 CEDAERS PARKWAY | | | | CHARLESTON | SC | 29420 | |
| 4846715 | DEWITT HERD | 1906 CHRIS SCOTT DR | | | | El Paso | TX | 79936 | |
| 4864718 | DEWITT PLASTICS INC | 28 AURELIUS AVE | | | | AUBURN | NY | 13021 | |
| 4863132 | DEWITT REFIGERATION | 214 FRONT S P O BOX 274 | | | | GLADBROOK | IA | 50635 | |
| 4886398 | DEWITT STERN | RSC INSUSRANCE BROKERAGE INC | PO BOX 970069 | | | BOSTON | MA | 02297 | |
| 4875241 | DEWITT STERN OF CALIFORNIA | DEWITT STERN GROUP INC | 801 N BRAND BOULEVARD STE 650 | | | GLENDALE | CA | 91203 | |
| 5596521 | DEWITT TINA | 3134 EAST RIVER ROAD | | | | LORAIN | OH | 44054 | |
| 5405045 | DEWITT TOWN | 5400 BUTTERNUT DRIVE | | | | EAST SYRACUSE | NY | 13057-8509 | |
| 4780383 | DeWitt Town Tax Collector | 5400 Butternut Drive | | | | East Syracuse | NY | 13057-8509 | |
| 4875240 | DEWITT TRANSPORTATION SVCES | DEWITT MOVING & STORAGE | P O BOX 12788 | | | TAMUNING | GU | 96913 | |
| 4814781 | DEWITT, ALAN | Redacted | | | | | | | |
| 4484264 | DEWITT, ASIA | Redacted | | | | | | | |
| 4628787 | DEWITT, BETTY | Redacted | | | | | | | |
| 4448583 | DEWITT, BRANDON | Redacted | | | | | | | |
| 4315760 | DEWITT, CHELSEA K | Redacted | | | | | | | |
| 4164337 | DEWITT, CHRISTINA L | Redacted | | | | | | | |
| 4511020 | DEWITT, CHRISTOPHER | Redacted | | | | | | | |
| 4191351 | DEWITT, CHYENNE L | Redacted | | | | | | | |
| 4224448 | DEWITT, CIERRA | Redacted | | | | | | | |
| 4736590 | DEWITT, CLAUDETTE | Redacted | | | | | | | |
| 4385508 | DEWITT, DANIEL | Redacted | | | | | | | |
| 4247146 | DEWITT, DAVID C | Redacted | | | | | | | |
| 4361539 | DEWITT, DEJEAN R | Redacted | | | | | | | |
| 4711422 | DEWITT, DENNIS | Redacted | | | | | | | |
| 4697177 | DEWITT, DONALD | Redacted | | | | | | | |
| 4157825 | DEWITT, DORIAN | Redacted | | | | | | | |
| 4370761 | DEWITT, DUSTIN E | Redacted | | | | | | | |
| 4544783 | DEWITT, ELIZABETH M | Redacted | | | | | | | |
| 4706790 | DEWITT, FLOYD | Redacted | | | | | | | |
| 4307548 | DEWITT, HEATHER | Redacted | | | | | | | |
| 4193475 | DEWITT, IVAN A | Redacted | | | | | | | |
| 4215559 | DEWITT, JACK A | Redacted | | | | | | | |
| 4398243 | DEWITT, JAMES L | Redacted | | | | | | | |
| 4749492 | DEWITT, JANET | Redacted | | | | | | | |
| 4519858 | DEWITT, JEROME | Redacted | | | | | | | |
| 4241941 | DEWITT, JOHN | Redacted | | | | | | | |
| 4312552 | DEWITT, JOHN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3782 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4193067 | DEWITT, KATHERAIN | Redacted | | | | | | | |
| 4182515 | DEWITT, KENDALL A | Redacted | | | | | | | |
| 4257045 | DEWITT, LAFABIAN | Redacted | | | | | | | |
| 4721626 | DEWITT, LINDA | Redacted | | | | | | | |
| 4610861 | DEWITT, LINDA | Redacted | | | | | | | |
| 4736265 | DEWITT, LONNIE | Redacted | | | | | | | |
| 4479508 | DEWITT, MACKENZIE | Redacted | | | | | | | |
| 4556871 | DEWITT, MARCIA C | Redacted | | | | | | | |
| 4184336 | DEWITT, MARY | Redacted | | | | | | | |
| 4207614 | DEWITT, MICHAELA | Redacted | | | | | | | |
| 4638547 | DEWITT, MIKE | Redacted | | | | | | | |
| 4581728 | DEWITT, MORGAN W | Redacted | | | | | | | |
| 4826386 | DEWITT, NICOLE | Redacted | | | | | | | |
| 4723830 | DEWITT, NORMA | Redacted | | | | | | | |
| 4148659 | DEWITT, PAMELA | Redacted | | | | | | | |
| 4395864 | DEWITT, RACQUEL S | Redacted | | | | | | | |
| 4610444 | DEWITT, RICHARD E. | Redacted | | | | | | | |
| 4619668 | DEWITT, ROBBIE | Redacted | | | | | | | |
| 4690102 | DEWITT, RONALD | Redacted | | | | | | | |
| 4382281 | DEWITT, ROXANNE | Redacted | | | | | | | |
| 4275890 | DEWITT, RYLIE | Redacted | | | | | | | |
| 4477601 | DEWITT, SAMUEL W | Redacted | | | | | | | |
| 4580195 | DEWITT, SEAN | Redacted | | | | | | | |
| 4398710 | DEWITT, SONDA | Redacted | | | | | | | |
| 4318878 | DEWITT, SONNY R | Redacted | | | | | | | |
| 4322630 | DEWITT, TAIKETRA | Redacted | | | | | | | |
| 4230548 | DEWITT, THOMAS | Redacted | | | | | | | |
| 4219216 | DEWITT, TYRELL | Redacted | | | | | | | |
| 4243168 | DEWITT, VIOLA A | Redacted | | | | | | | |
| 4301377 | DEWITT, WAYNE | Redacted | | | | | | | |
| 4397382 | DEWITTE, DANIEL | Redacted | | | | | | | |
| 4289048 | DEWITTE, LINDA L | Redacted | | | | | | | |
| 4510213 | DEWITZ, AMANDA | Redacted | | | | | | | |
| 4276165 | DEWITZ, SEAN R | Redacted | | | | | | | |
| 4596311 | DEWKINS, ROCHELLE | Redacted | | | | | | | |
| 4427860 | DEWOLF, MATHEW | Redacted | | | | | | | |
| 4328104 | DEWOLFE, ASHLEY | Redacted | | | | | | | |
| 4514788 | DEWOLFE, CARLEE | Redacted | | | | | | | |
| 4336271 | DEWOLFE, MARK R | Redacted | | | | | | | |
| 4415309 | DEWOLFF, JOHN | Redacted | | | | | | | |
| 4342147 | DEWS, BRENDA E | Redacted | | | | | | | |
| 4360980 | DEWS, CHERYL P | Redacted | | | | | | | |
| 4673230 | DEWS, EUGENE | Redacted | | | | | | | |
| 4530021 | DEWS, GAY | Redacted | | | | | | | |
| 4636669 | DEWS, GREG | Redacted | | | | | | | |
| 4342689 | DEWS, HOWARD | Redacted | | | | | | | |
| 4752550 | DEWS, LOZELLA | Redacted | | | | | | | |
| 4342723 | DEWS, MARIE | Redacted | | | | | | | |
| 4520286 | DEWSEN, JACK G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3783 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4635086 | DEWSNUP, RAY | Redacted | | | | | | | |
| 4355625 | DEWYSE, JONATHAN T | Redacted | | | | | | | |
| 4652115 | DEWYZE, BEVERLY | Redacted | | | | | | | |
| 4880737 | DEX IMAGING INC | P O BOX 17299 | | | | CLEARWATER | FL | 33762 | |
| 4880943 | DEX PRODUCTS INC | P O BOX 2027 | | | | ANTIOCH | CA | 94531 | |
| 4803932 | DEX TRADING CORP | DBA DEX TRADING CORP | 8600 COMMODITY CIR | STE 121 OFFICE 299 | | ORLANDO | FL | 32819 | |
| 4406050 | DEX, MICHELLE | Redacted | | | | | | | |
| 4397743 | DEX, ROBIN | Redacted | | | | | | | |
| 4799410 | DEXIM SANTOM USA INC | 623 DOUBLEDAY AVE | | | | ONTARIO | CA | 91761 | |
| 4851592 | DEXTER BOOZER | 415 MCKINLEY AVE | | | | Glassboro | NJ | 08028 | |
| 4884693 | DEXTER DECORATING INC | PO BOX 296 | | | | CREASCENT CITY | IL | 60928 | |
| 4873461 | DEXTER STATESMAN | BUTLER COUNTY PUBLISHING | P O BOX 579 | | | DEXTER | MO | 63841 | |
| 4785315 | Dexter, Alranzo | Redacted | | | | | | | |
| 4281477 | DEXTER, ASHLEY R | Redacted | | | | | | | |
| 4506824 | DEXTER, CHARLES H | Redacted | | | | | | | |
| 4362678 | DEXTER, COLTON C | Redacted | | | | | | | |
| 4216874 | DEXTER, DALE | Redacted | | | | | | | |
| 4404125 | DEXTER, JASMINE E | Redacted | | | | | | | |
| 4616177 | DEXTER, SCOTT | Redacted | | | | | | | |
| 4720605 | DEXTER, SHERRIA | Redacted | | | | | | | |
| 4814782 | DEXTER, SUSAN | Redacted | | | | | | | |
| 4210129 | DEXTER, VONTAE A | Redacted | | | | | | | |
| 4741513 | DEXTER, WILLIAM | Redacted | | | | | | | |
| 4305353 | DEXTER, ZACHARY I | Redacted | | | | | | | |
| 4800800 | DEXTEROUS EENTERPRISE LLC | 921 N. HARBOR BLVD 468 | | | | LA HABRA | CA | 90631 | |
| 4442022 | DEXTER-RYDZYNSKI, SAMANTHA L | Redacted | | | | | | | |
| 4875242 | DEXTERS REF HEATING & COOLING INC | DEXTERS REF HEATING & COOL | 249 LONNIE FARM RD | | | PEMBROKE | NC | 28372 | |
| 4870715 | DEXTON LLC | 780 CHALLENGER ST | | | | BREA | CA | 92821 | |
| 4776125 | DEXTRA, LENS | Redacted | | | | | | | |
| 4401340 | DEXTRA, MARIE F | Redacted | | | | | | | |
| 4875172 | DEXXXON DIGITAL STORAGE INC | DEPT L - 2574 | | | | COLUMBUS | OH | 43260 | |
| 4875243 | DEY DISTRIBUTING | DEY APPLIANCE SERVICE COMPANY | PO BOX 10698 | | | VADNAIS HEIGHTS | MN | 55110 | |
| 4251546 | DEY III, NORMAN | Redacted | | | | | | | |
| 4679800 | DEY, ANGELA | Redacted | | | | | | | |
| 4771871 | DEY, ASHIT | Redacted | | | | | | | |
| 4695641 | DEY, DEBASHIS | Redacted | | | | | | | |
| 4421318 | DEY, JANELLE | Redacted | | | | | | | |
| 4670360 | DEY, JANET | Redacted | | | | | | | |
| 4856113 | DEY, KIZZYANN | Redacted | | | | | | | |
| 4174128 | DEY, MITALI | Redacted | | | | | | | |
| 4396512 | DEY, MONIKA | Redacted | | | | | | | |
| 4216528 | DEY, SAYANTIKA | Redacted | | | | | | | |
| 4297450 | DEY, SHREERUPA | Redacted | | | | | | | |
| 4664228 | DEY, SOUVIK | Redacted | | | | | | | |
| 4538526 | DEY, SUDIPTA | Redacted | | | | | | | |
| 4563619 | DEY, VIJAYA | Redacted | | | | | | | |
| 4691288 | DEYA, JAVIER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4353906 | DEYAMPERT, SHAYVON S | Redacted | | | | | | | |
| 4373080 | DEYARMIN, CRISTO A | Redacted | | | | | | | |
| 4486390 | DEYARMIN, DAYTON B | Redacted | | | | | | | |
| 4372198 | DEYARMIN, RICHARD L | Redacted | | | | | | | |
| 4484269 | DEYARMIN, VICTORIA M | Redacted | | | | | | | |
| 4757078 | DEYE, AZIE | Redacted | | | | | | | |
| 4609338 | DEYEGBE, MERCY | Redacted | | | | | | | |
| 4455204 | DEYHLE, EMMA M | Redacted | | | | | | | |
| 4814783 | DEYLAMIAN, FARNOUSH | Redacted | | | | | | | |
| 4302512 | DEYLE, ERNEST B | Redacted | | | | | | | |
| 4712360 | DEYM CAMPBELL, LANA | Redacted | | | | | | | |
| 4424744 | DEYO, ARIANNA M | Redacted | | | | | | | |
| 4171576 | DEYO, CASEY J | Redacted | | | | | | | |
| 4152492 | DEYO, CHRISTOPHER | Redacted | | | | | | | |
| 4603325 | DEYO, LINDA | Redacted | | | | | | | |
| 4428388 | DEYO, MATTHEW S | Redacted | | | | | | | |
| 4518360 | DEYO, PAMELA M | Redacted | | | | | | | |
| 4611147 | DEYO, ROBERT | Redacted | | | | | | | |
| 4522827 | DEYO, SHELLEY L | Redacted | | | | | | | |
| 4722684 | DEYO, THELMA | Redacted | | | | | | | |
| 5596560 | DEYONDRA GAITOR | 743 NW 70TH ST | | | | MIAMI | FL | 33150 | |
| 4516849 | DEYONG, IAN S | Redacted | | | | | | | |
| 4694488 | DEYOUNG, BRYAN | Redacted | | | | | | | |
| 4389984 | DEYOUNG, CHARLES K | Redacted | | | | | | | |
| 4312479 | DEYOUNG, DAWN M | Redacted | | | | | | | |
| 4439712 | DEYOUNG, GABRIELLE | Redacted | | | | | | | |
| 4490453 | DEYOUNG, JAMES | Redacted | | | | | | | |
| 4333564 | DEYOUNG, RICHARD J | Redacted | | | | | | | |
| 4216740 | DEYOUNG, RICHELLE R | Redacted | | | | | | | |
| 4188744 | DEYRO, XAVIER M | Redacted | | | | | | | |
| 4800789 | DEYSUS INC | DBA UNIQUES SHOP | 7801 N LAMAR BLVD STE D93 | | | AUSTIN | TX | 78752 | |
| 4795600 | DEYSUS INC | DBA UNIQUES SHOP | 51 RAINEY ST APT 701 | | | AUSTIN | TX | 78701-4410 | |
| 4789123 | Deyulis, Seth & Rhonda | Redacted | | | | | | | |
| 4826387 | DEZ DAL INC. | Redacted | | | | | | | |
| 4792209 | Dezeeuw, Austin | Redacted | | | | | | | |
| 4548789 | DEZELL, RACHAEL K | Redacted | | | | | | | |
| 4834686 | DEZER DEVELOPMENT | Redacted | | | | | | | |
| 4304895 | DEZERN, JULIE M | Redacted | | | | | | | |
| 4378301 | DEZERN, JURNEY B | Redacted | | | | | | | |
| 4281075 | DEZETTER, SARAH L | Redacted | | | | | | | |
| 4671124 | DEZIEL, LISA | Redacted | | | | | | | |
| 4434041 | DEZIO, DANIEL | Redacted | | | | | | | |
| 4834687 | DEZIO, JOE & LINDA | Redacted | | | | | | | |
| 4696563 | DEZONIA, BRANDON | Redacted | | | | | | | |
| 4736246 | DEZONIE, GERDA | Redacted | | | | | | | |
| 4609576 | DEZSO, DENNIS PAUL | Redacted | | | | | | | |
| 4729009 | DEZSO, MICHAEL | Redacted | | | | | | | |
| 4741374 | DEZSOFI, ALISON | Redacted | | | | | | | |
| 5596579 | DEZTINNI WH DEZTINNI | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596580 | DEZTINNI WHITTON | 439 THOMAS DRIVE | | | | FOREST PARK | GA | 30297 | |
| 4488369 | DEZULOVICH, JENNA M | Redacted | | | | | | | |
| 4430451 | DEZUNIGA, MICHAEL | Redacted | | | | | | | |
| 4631151 | DEZUR, BARBARA | Redacted | | | | | | | |
| 5792050 | DF INVESTMENT GROUP | CLARENCE LEE | 1473 S FOURTH ST | | | LOUISVILLE | KY | 40208 | |
| 4814784 | DF TAHOE CONSTRUCTION | Redacted | | | | | | | |
| 4879158 | DFC HOTDOGS LLC | MICHAEL W QUARLES | 4617 FLORIST ROAD NM | | | ROANOKE | VA | 24012 | |
| 4834688 | DFIND AT SUNSET | Redacted | | | | | | | |
| 5792051 | DFS SERVICES FORMERLY NOVUS SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5795573 | DFS Services formerly Novus Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792052 | DFS SERVICES LLC | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5795574 | DFS Services LLC | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5792053 | DFS SERVICES LLC FORMERLY KNOWN AS NOVUS SERVICES | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5792054 | DFS SERVICES LLC, SUCCESSOR IN INTEREST TO DISCOVER CARD SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 5795577 | DFS Services LLC, successor in interest to Discover Card Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 4801902 | DG ENTERPRISES LLC | DBA SPLASH FILTERS | 7552 S GRAND ARBOR PLACE | | | SIOUX FALLS | SD | 57108 | |
| 4800200 | DG INCORPORATED | DBA WOMENSUITS.COM | 655 S FLOWER ST #333 | | | LOS ANGELES | CA | 90017 | |
| 4807666 | DG PROPERTIES 8 LLC | Redacted | | | | | | | |
| 4804526 | DG TOYS | DBA HYPERDRIVE GROUP | 15414 CABRITO RD SUITE B | | | VAN NUYS | CA | 91406 | |
| 4868317 | DGC CAPITAL CONTRACTING CORP | 506 SOUTH 9TH AVENUE | | | | MOUNT VERNON | NY | 10550 | |
| 4874652 | DGG ENTERPRISES LLC | DANIEL GLEN GIBBINS | 1010 E LOOP 304 | | | CROCKETT | TX | 75835 | |
| 4874653 | DGG ENTERPRISES LLC | DANIEL GLEN GIBBINS | 321 NORTH BEATTY | | | LIVINGSTON | TX | 77351 | |
| 4802886 | DGI LS LLC | C/O GRANITE LLC | PO BOX 95221 | | | CHICAGO | IL | 60694 | |
| 4798119 | DGI LS LLC | PO BOX 782252 | | | | PHILADELPHIA | PA | 19178-2252 | |
| 5857058 | DGI LS, LLC | c/o Granite REIT | 77 King Street West, Suite 4010 | | | Toronto | ON | M5K 1H1 | Canada |
| 5857081 | DGI LS, LLC | Barclay Damon LLP | Attn: Kevin M. Newman | Barclay Damon Tower | 125 East Jefferson Street | Syracuse | NY | 13202 | |
| 4859825 | DGL CONSUMER PRODUCTS INC | 12850 EAST 40TH AVENUE #88 | | | | DENVER | CO | 80239 | |
| 4862355 | DGL GROUP LTD | 195 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837 | |
| 5792055 | DGS RETAIL | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 5790201 | DH LAWN & GARDEN EQUIPMENT | 1408 N. KANSAS AVENUE | | | | TOPEKA | KS | 66608 | |
| 5795577 | DH LAWN & GARDEN EQUIPMENT | 1408 N. Kansas Avenue | | | | Topeka | KS | 66608 | |
| 4860532 | DH LAWN & GARDEN EQUIPMENT LLC | 1408 NORTH KANSAS AVENUE | | | | TOPEKA | KS | 66608 | |
| 4802412 | DHA ENTERPRISES | DBA COOLSTER ATV PARTS | 131 RIDGEWAY CROSSING | | | ALEXANDRIA | KY | 41001 | |
| 4593296 | DHAGE, JANARDHANA | Redacted | | | | | | | |
| 4777794 | DHAHBI, SALLY | Redacted | | | | | | | |
| 4725813 | DHAITI, KIMBERLY | Redacted | | | | | | | |
| 5789650 | DHAKA TOURS RENT-A-CAR ASSOCIATION | MD. ALI AKBAR | 4/2, SAKURA MARKET, PARIBAGH, SHAHBAGH | | | DHAKA-1000 | | | BANGLADESH |
| 4338857 | DHAKAL GIRI, KRITANJALI | Redacted | | | | | | | |
| 4661575 | DHAKAL, HARI | Redacted | | | | | | | |
| 4394245 | DHAKAL, RAM C | Redacted | | | | | | | |
| 4365962 | DHAKE-SMITH, REENA D | Redacted | | | | | | | |
| 4724301 | DHAKSHINAMURTHY, GANESH | Redacted | | | | | | | |
| 4590437 | DHALA, KRISHNANA | Redacted | | | | | | | |
| 4756100 | DHALAWONG, SUNIPA | Redacted | | | | | | | |
| 4712429 | DHALIWAL, AJIT S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3786 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172467 | DHALIWAL, AMRIT S | Redacted | | | | | | | |
| 4441382 | DHALIWAL, DEVINDERPAL K | Redacted | | | | | | | |
| 4205936 | DHALIWAL, HARPREET K | Redacted | | | | | | | |
| 4733311 | DHALIWAL, IQUBAL | Redacted | | | | | | | |
| 4571011 | DHALIWAL, MANMEET | Redacted | | | | | | | |
| 4286136 | DHALIWAL, PARMBIR | Redacted | | | | | | | |
| 4170103 | DHALIWAL, RONNY | Redacted | | | | | | | |
| 4205174 | DHALIWAL, SHINDERPAL | Redacted | | | | | | | |
| 4569858 | DHALIWAL, SUKHJIT K | Redacted | | | | | | | |
| 4488911 | DHALIWAL, VARINDER | Redacted | | | | | | | |
| 4198233 | DHAMI, KAMALVIR K | Redacted | | | | | | | |
| 4759990 | DHAMI, PRITPAL | Redacted | | | | | | | |
| 4612903 | DHAMOON, MANMOHAN S | Redacted | | | | | | | |
| 4366847 | DHAMUKE, RAMLA | Redacted | | | | | | | |
| 4657774 | DHANANI, ASIF M | Redacted | | | | | | | |
| 4247694 | DHANANI, HASAN A | Redacted | | | | | | | |
| 4701005 | DHANAPAL, JAYAPRAKASH | Redacted | | | | | | | |
| 4366972 | DHANAPAL, PRASANNA KARTHIK | Redacted | | | | | | | |
| 4437818 | DHANARAM, PRAKASH L | Redacted | | | | | | | |
| 4169740 | DHANASELVAN, ALEXANDER | Redacted | | | | | | | |
| 4725123 | DHANAWADE, RAJENDRAKUMAR | Redacted | | | | | | | |
| 4443089 | DHANDA, ERICA L | Redacted | | | | | | | |
| 4486661 | DHANDA, HARINDER | Redacted | | | | | | | |
| 4647360 | DHANDA, URMIL | Redacted | | | | | | | |
| 4297045 | DHANDAPANI, CHANDRASHEKAR | Redacted | | | | | | | |
| 4211299 | DHANDAY, PARDEEP K | Redacted | | | | | | | |
| 4434378 | DHANJAL, AMANDEEP | Redacted | | | | | | | |
| 4765167 | DHANJI, MUNIRA | Redacted | | | | | | | |
| 4571534 | DHANOA, GURPINDER S | Redacted | | | | | | | |
| 4297992 | DHANOA, HARBIR S | Redacted | | | | | | | |
| 4194822 | DHANOTA, RAJ K | Redacted | | | | | | | |
| 4432668 | DHANPAUL, ANDREW | Redacted | | | | | | | |
| 4234082 | DHANPAUL, LENA S | Redacted | | | | | | | |
| 4235632 | DHANRAJ, MELLISSA K | Redacted | | | | | | | |
| 4427212 | DHANRAJ, NEVILLE | Redacted | | | | | | | |
| 4196993 | DHAPA, MUSTAQAHMED | Redacted | | | | | | | |
| 4298215 | DHAR, CHITRESH | Redacted | | | | | | | |
| 4693921 | DHAR, MINTA | Redacted | | | | | | | |
| 4204049 | DHAR, NAVIN | Redacted | | | | | | | |
| 4814785 | DHAR, RAIJE | Redacted | | | | | | | |
| 4356656 | DHAR, SHURAB | Redacted | | | | | | | |
| 4394556 | DHARAMPAL, DEEPIKABAHEN V | Redacted | | | | | | | |
| 4826388 | DHARAN, MAHESH | Redacted | | | | | | | |
| 4289285 | DHARIA, ASHISH A | Redacted | | | | | | | |
| 4189040 | DHARMAPALA, RANDOLF | Redacted | | | | | | | |
| 4764973 | DHARMARAJ, SASIKALA | Redacted | | | | | | | |
| 4814786 | DHARMARAJ, SMITA | Redacted | | | | | | | |
| 4305539 | DHARNI, GAGANDEEP | Redacted | | | | | | | |
| 4430529 | DHAWAN, ALLYSHA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3787 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4473553 | DHAWAN, KELSEA | Redacted | | | | | | | |
| 4647938 | DHAYALAN, CHITRA | Redacted | | | | | | | |
| 4890808 | DHCC LLC | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4814787 | DHD DESIGN & IMAGE | Redacted | | | | | | | |
| 4850170 | DHDT CONSTRUCTION LLC | 1170 NORTHWOOD DR APT 222 | | | | EAGAN | MN | 55121 | |
| 4459736 | DHEAG, LIBAN | Redacted | | | | | | | |
| 4297330 | DHENDE, VINIT T | Redacted | | | | | | | |
| 4441768 | D'HENIN, JENNIFER | Redacted | | | | | | | |
| 4762579 | DHENNIN, LINDA | Redacted | | | | | | | |
| 4797701 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 10755 VENICE BLVD | | | LOS ANGELES | CA | 90034 | |
| 4803313 | DHERBS HEALTH EMPORIUM | DBA DHERBS | 2734 FLETCHER DR | | | LOS ANGELES | CA | 90039 | |
| 4175551 | DHERI, JASPREET K | Redacted | | | | | | | |
| 4834689 | DHERI, MARINA | Redacted | | | | | | | |
| 5795578 | DHFC LLC dba Colorado Reuse and Recycling | 4770 Ivy St | | | | Denver | CO | 80216 | |
| 5792056 | DHFC LLC DBA COLORADO REUSE AND RECYCLING | FERNANDO CHAVEZ | 4770 IVY ST | | | DENVER | CO | 80216 | |
| 4807015 | DHI CORP | CHRIS LEE | 5205 WEST DONGES BAY ROAD | | | MEQUON | WI | 53092 | |
| 5596597 | DHILLON NARINDER | 13911 SPRINGSTONE DR | | | | CLIFTON | VA | 20124 | |
| 4201100 | DHILLON, AMANJOT | Redacted | | | | | | | |
| 4196091 | DHILLON, AMANJOT K | Redacted | | | | | | | |
| 4528827 | DHILLON, AMARJIT | Redacted | | | | | | | |
| 4187663 | DHILLON, AVDEEP K | Redacted | | | | | | | |
| 4553392 | DHILLON, BALDISH | Redacted | | | | | | | |
| 4196432 | DHILLON, GAGANDEEP K | Redacted | | | | | | | |
| 4623866 | DHILLON, HARDIP | Redacted | | | | | | | |
| 4558200 | DHILLON, HARPREET | Redacted | | | | | | | |
| 4175919 | DHILLON, HARPREET K | Redacted | | | | | | | |
| 4555445 | DHILLON, HARSUKH S | Redacted | | | | | | | |
| 4188351 | DHILLON, JASMEEN K | Redacted | | | | | | | |
| 4181682 | DHILLON, JASPREET K | Redacted | | | | | | | |
| 4198058 | DHILLON, MOHIT | Redacted | | | | | | | |
| 4552404 | DHILLON, NARINDER K | Redacted | | | | | | | |
| 4172714 | DHILLON, NAVALPREET K | Redacted | | | | | | | |
| 4531551 | DHILLON, NEELAM | Redacted | | | | | | | |
| 4188859 | DHILLON, PAVNEET | Redacted | | | | | | | |
| 4296142 | DHILLON, POONAM | Redacted | | | | | | | |
| 4546435 | DHILLON, PRINCE | Redacted | | | | | | | |
| 4203162 | DHILLON, SEVIE K | Redacted | | | | | | | |
| 4439978 | DHILLON, SHUBHKARMAN S | Redacted | | | | | | | |
| 4186227 | DHILLON, SUKHPREET K | Redacted | | | | | | | |
| 4360454 | DHILLON, VIKRAM | Redacted | | | | | | | |
| 4492291 | DHIMAL, NARESH | Redacted | | | | | | | |
| 4299288 | DHIMAN, ASHOK K | Redacted | | | | | | | |
| 4655681 | DHIMAN, SANDEEP | Redacted | | | | | | | |
| 4814788 | DHINDSA, JASMINE | Redacted | | | | | | | |
| 4814789 | DHINDSA,SHILPA | Redacted | | | | | | | |
| 4291934 | DHINGANI, SANJAY | Redacted | | | | | | | |
| 5596599 | DHINGRA MIRANDA | PLEASE ENTER YOUR STREET ADDRE | | | | ENTER CITY | VA | 23872 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3788 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4432227 | DHIR, VASHIV | Redacted | | | | | | | |
| 5596600 | DHIRAJ ADHIKARI | 825 42ND STREET SOUTH | | | | FARGO | ND | 58103 | |
| 4555736 | DHITAL SAPKOTA, YAKU M | Redacted | | | | | | | |
| 4889406 | DHJ PLUMBING CO | WILLIAM DONALD HESTON JR | 3116 DURHAM DR SE | | | CLEVELAND | TN | 37323 | |
| 4875498 | DHK LLC | DUSTIN KRUMP | 1020 WESTERN RD | | | WAHPETON | ND | 58075 | |
| 4860562 | DHL EXPRESS USA INC | 14105 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 4882068 | DHL WORLDWIDE EXPRESS | P O BOX 4723 | | | | HOUSTON | TX | 77210 | |
| 4888071 | DHMH DRUG CONTROL | STATE OF MD | 4201 PATTERSON AVE | | | BALTIMORE | MD | 21215 | |
| 4834690 | DHMIA LLC | Redacted | | | | | | | |
| 4285141 | DHOKE, GOVARDHAN | Redacted | | | | | | | |
| 4508643 | DHOLIYA, ALKA | Redacted | | | | | | | |
| 4857984 | DHR INTERNATIONAL INC | 10 S RIVERSIDE PLAZA STE 2220 | | | | CHICAGO | IL | 60606 | |
| 4848959 | DHR UNLIMITED LLC | 3724 FLOWERTON RD | | | | Baltimore | MD | 21229 | |
| 4357341 | DHROSO, LEDIA | Redacted | | | | | | | |
| 4852959 | DHRUPALBEN PATEL | 2111 MALLARD LN | | | | HANOVER PARK | IL | 60133 | |
| 4860868 | DHRUV GLOBALS LTD | 14TH MILESTONE, MATHURA ROAD | | | | FARIDABAD | HARYANA | 121003 | INDIA |
| 4814790 | DHRUV SHARMA | Redacted | | | | | | | |
| 4614462 | DHRUVA, RUPAL | Redacted | | | | | | | |
| 4627538 | DHRUVE, BHARAT | Redacted | | | | | | | |
| 4886371 | DHS INC | ROTO ROOTER PLUMBERS | 2001 W I-65 SERVICE RD | | | N MOBILE | AL | 36618 | |
| 4847895 | DHSDC INC | 8809 CAMEO SQ | | | | Springfield | VA | 22152 | |
| 4704176 | DHUKA, MUBARAK | Redacted | | | | | | | |
| 4709225 | DHULIPALA, PRASAD | Redacted | | | | | | | |
| 4751231 | DHULIPUDI, SURESH | Redacted | | | | | | | |
| 4400596 | DHUMAN, ERMIN H | Redacted | | | | | | | |
| 4658145 | DHUNGANA, ANUJ | Redacted | | | | | | | |
| 4366094 | DHUNGANA, JANOJ | Redacted | | | | | | | |
| 4555895 | DHUNGANA, PRAJWOL | Redacted | | | | | | | |
| 4557411 | DHUNGANA, SAGAR | Redacted | | | | | | | |
| 4554658 | DHUNGANA, SWETA | Redacted | | | | | | | |
| 4424078 | DHUNGEL, SHRIYA | Redacted | | | | | | | |
| 4620456 | DHURI, GANESH | Redacted | | | | | | | |
| 4475573 | DHURJATI, SARITHA | Redacted | | | | | | | |
| 4424333 | DHUY, CHRISTOPHER M | Redacted | | | | | | | |
| 5596605 | DHYANN B MARTIN | 23720 LIME CITY RD LOT 137 | | | | PERRYSBURG | OH | 43551 | |
| 4441061 | DHYIA, PUNEET | Redacted | | | | | | | |
| 4225692 | DI ANGELO, GERALD F | Redacted | | | | | | | |
| 4629563 | DI BENE, LYDIA | Redacted | | | | | | | |
| 4616829 | DI BENEDETTO, FULVIA | Redacted | | | | | | | |
| 4226368 | DI BENEDETTO, MICHAEL J | Redacted | | | | | | | |
| 4283150 | DI BENEDETTO, VINCENT | Redacted | | | | | | | |
| 4705348 | DI BERNARDINI, JOHNPAUL | Redacted | | | | | | | |
| 4747264 | DI BIASE, SUSAN | Redacted | | | | | | | |
| 4401903 | DI CARLO, MARIA | Redacted | | | | | | | |
| 4488358 | DI CHRISTINA, JOSEPH C | Redacted | | | | | | | |
| 4286707 | DI CICCO, THOMAS | Redacted | | | | | | | |
| 5793854 | DI CONSTRUCTION LLC | BRENT MYERS | 900 OLD DAWSON VILLAGE RD EAST, SUITE 120 | | | DAWSONVILLE | GA | 30534 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3789 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4726983 | DI 'DONATO, MICHAEL   A | Redacted | | | | | | | |
| 4796288 | DI DOT COM LLC | DBA DESIGNER INTIMATES | 20120 PLUMMER STREET | | | CHATSWORTH | CA | 91311 | |
| 4560093 | DI FILIPPO, MARILYN J | Redacted | | | | | | | |
| 4852021 | DI FRANCO STONE SPECIALIST | 1450 N DALY ST | | | | Anaheim | CA | 92806 | |
| 4301651 | DI FRANCO, SANTA | Redacted | | | | | | | |
| 4831303 | DI GIORGIO, NATHALIE | Redacted | | | | | | | |
| 4231569 | DI GIORGIO, RAYMOND | Redacted | | | | | | | |
| 4468842 | DI GIOVANNANTONIO, DARIA A | Redacted | | | | | | | |
| 4726603 | DI GIROLAMO, CESIRA | Redacted | | | | | | | |
| 4653488 | DI GIROLAMO, RACHEL | Redacted | | | | | | | |
| 4252010 | DI GIUSEPPE, MICHAEL | Redacted | | | | | | | |
| 4655542 | DI GRAZIA, HERBERT | Redacted | | | | | | | |
| 4402540 | DI LONARDO, BRIAN | Redacted | | | | | | | |
| 4187496 | DI LULLO, DERRICK | Redacted | | | | | | | |
| 4418488 | DI MAGGIO, DAVID C | Redacted | | | | | | | |
| 4660900 | DI MAIO, ADRIAN | Redacted | | | | | | | |
| 4752250 | DI MARCO, JOSEPH | Redacted | | | | | | | |
| 4628517 | DI MARCO, VERA | Redacted | | | | | | | |
| 4834691 | DI MARE - VIVAR, SANDRA | Redacted | | | | | | | |
| 4234044 | DI MASI, FRANCISCO A | Redacted | | | | | | | |
| 4239904 | DI MASI, RELAIDA | Redacted | | | | | | | |
| 4814791 | DI MATTEO, TOM | Redacted | | | | | | | |
| 4168841 | DI MAURO, JULIE | Redacted | | | | | | | |
| 4692462 | DI MAURO, VINCENT | Redacted | | | | | | | |
| 4341084 | DI MUZIO, FRANK | Redacted | | | | | | | |
| 4474560 | DI NARDO, ELIZABETH R | Redacted | | | | | | | |
| 4717099 | DI NATALE, FRANCO | Redacted | | | | | | | |
| 4252085 | DI NIZO, ERMINIA | Redacted | | | | | | | |
| 4161791 | DI PASQUA WILSON, ALISA | Redacted | | | | | | | |
| 4834692 | DI PASQUALE, RAY & SHELLY | Redacted | | | | | | | |
| 4566533 | DI PERNA, CONNIE J | Redacted | | | | | | | |
| 4405692 | DI PIANO, ROBERT | Redacted | | | | | | | |
| 4434019 | DI PIETRO, ANTHONY V | Redacted | | | | | | | |
| 4834693 | DI PIETRO, DAVID | Redacted | | | | | | | |
| 4468994 | DI PRETORE, ERIC | Redacted | | | | | | | |
| 4606569 | DI RE, ANTONIETTA | Redacted | | | | | | | |
| 4419856 | DI RE, CARMELA | Redacted | | | | | | | |
| 4514792 | DI REMIGGIO, CRISTA M | Redacted | | | | | | | |
| 4332400 | DI ROSARIO, LISA M | Redacted | | | | | | | |
| 4834694 | DI RUGERIS, PETER | Redacted | | | | | | | |
| 4248830 | DI SAIA, DEBRA A | Redacted | | | | | | | |
| 4345962 | DI SANTE, STEPHEN | Redacted | | | | | | | |
| 4429586 | DI SCLAFANI, JOSEPH A | Redacted | | | | | | | |
| 4617284 | DI SILVA, JANE | Redacted | | | | | | | |
| 4645671 | DI SILVESTRO, ROBERT A | Redacted | | | | | | | |
| 4834695 | DI SPIGNO, GISELE | Redacted | | | | | | | |
| 4286787 | DI STEFANO, GIOVANNI C | Redacted | | | | | | | |
| 4477053 | DI TROLIO, JERRY | Redacted | | | | | | | |
| 4656545 | DI VALERIO, KATHY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3790 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4255749 | DI VITA, EUGENE | Redacted | | | | | | | |
| 4294125 | DI VITO, SONIA | Redacted | | | | | | | |
| 4219710 | DI, POE | Redacted | | | | | | | |
| 4517386 | DIA, MONIQUE | Redacted | | | | | | | |
| 4399022 | DIA, NICOLE | Redacted | | | | | | | |
| 4573304 | DIAB, LAOUBNA A | Redacted | | | | | | | |
| 4396917 | DIABATE, ASANATTA P | Redacted | | | | | | | |
| 4469496 | DIABENE, KINGSLEY K | Redacted | | | | | | | |
| 4353331 | DIABO, STEVEN E | Redacted | | | | | | | |
| 4659322 | DIACHOK, THERESE | Redacted | | | | | | | |
| 4745341 | DIACON, NIKKI | Redacted | | | | | | | |
| 4455385 | DIACONESCU, MARIA | Redacted | | | | | | | |
| 4485586 | DIADDORIO, JAMES | Redacted | | | | | | | |
| 4427042 | DIAFERIA, NICHOLAS | Redacted | | | | | | | |
| 4801732 | DIAGLOW INC | DBA DIAM4U | 22 COTTAGE LN | | | CLIFTON | NJ | 07012 | |
| 4327871 | DIAGNE, JAQUAN | Redacted | | | | | | | |
| 4551954 | DIAGNE, MOUHAMADOU | Redacted | | | | | | | |
| 4231114 | DIAGO, COSME D | Redacted | | | | | | | |
| 4192429 | DIAGO, SEPTEMBER | Redacted | | | | | | | |
| 4474037 | DIAGOSTA, GEORGE | Redacted | | | | | | | |
| 4493151 | DIAHN, ALEX | Redacted | | | | | | | |
| 4808398 | DIAJEFF TRUST DBA GREENMICH LLC | C/O KIN PROPERTIES, INC. | 185 NW SPANISH RIVER BLVD-SUITE 100 | | | BOCA RATON | FL | 33431-4230 | |
| 4763954 | DIAK, LYNN M. | Redacted | | | | | | | |
| 4427869 | DIAKA, TRAORE | Redacted | | | | | | | |
| 4623761 | DIAKEBE, NAFISSATOU | Redacted | | | | | | | |
| 4727885 | DIAKIDES, NICKITAS | Redacted | | | | | | | |
| 4489538 | DIAKITE, SEGA | Redacted | | | | | | | |
| 5790202 | DIAKON LOGISTICS | 550 BROADVIEW AVE STE 200 | | | | WARRENTON | VA | 20186-2036 | |
| 5790203 | DIAKON LOGISTICS | DIAKON LOGISTICS | 550 BROADVIEW AVE STE 200 | | | WARRENTON | VA | 20185 | |
| 4870638 | DIAKON LOGISTICS INC | 550 BROADVIEW AVENUE | SUITE 200 | | | WARRENTON | VA | 20186 | |
| 4569848 | DIAKONU, IVAN | Redacted | | | | | | | |
| 4568205 | DIAKONU, OLGA I | Redacted | | | | | | | |
| 4863192 | DIAL APPLIANCE SERVICE | 2156 COYLE STREET | | | | BROOKLYN | NY | 11229 | |
| 4868663 | DIAL CORPORATION | 5320 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 4866374 | DIAL INDUSTRIES INC | 3628 NOAKES ST | | | | LOS ANGELES | CA | 90023 | |
| 4871237 | DIAL ONE HOUSE OF DOORS | 850 SAMS AVE | | | | HARAHAN | LA | 70123 | |
| 4710842 | DIAL, ALICE | Redacted | | | | | | | |
| 4771345 | DIAL, AMY | Redacted | | | | | | | |
| 4752182 | DIAL, CAROL | Redacted | | | | | | | |
| 4298784 | DIAL, CONNIE | Redacted | | | | | | | |
| 4150751 | DIAL, DANIEL C | Redacted | | | | | | | |
| 4227591 | DIAL, DARLENE J | Redacted | | | | | | | |
| 4203517 | DIAL, DARZHAUN | Redacted | | | | | | | |
| 4461687 | DIAL, DAWN | Redacted | | | | | | | |
| 4144988 | DIAL, DELOIS H | Redacted | | | | | | | |
| 4156145 | DIAL, DUSTIN | Redacted | | | | | | | |
| 4595646 | DIAL, FATOU | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4792655 | Dial, Jacqueline | Redacted | | | | | | | |
| 4697407 | DIAL, LAURA | Redacted | | | | | | | |
| 4834696 | DIAL, ROBIN | Redacted | | | | | | | |
| 4372605 | DIAL, SUSAN J | Redacted | | | | | | | |
| 4147319 | DIAL, TIFFANY | Redacted | | | | | | | |
| 4145837 | DIAL, TRALENCIA | Redacted | | | | | | | |
| 4198823 | DIALLO, ADAMA | Redacted | | | | | | | |
| 4454231 | DIALLO, AISSATOU BAILO | Redacted | | | | | | | |
| 4447472 | DIALLO, AMADOU | Redacted | | | | | | | |
| 4318715 | DIALLO, AMADOU | Redacted | | | | | | | |
| 4260191 | DIALLO, FATOUMATA B | Redacted | | | | | | | |
| 4399536 | DIALLO, HADJA M | Redacted | | | | | | | |
| 4554043 | DIALLO, IBRAHIMA | Redacted | | | | | | | |
| 4340748 | DIALLO, KADIATOU | Redacted | | | | | | | |
| 4422173 | DIALLO, KARIMATOU | Redacted | | | | | | | |
| 4283861 | DIALLO, MAIMOUNA | Redacted | | | | | | | |
| 4267512 | DIALLO, MAMADOU B | Redacted | | | | | | | |
| 4627417 | DIALLO, OUMAR | Redacted | | | | | | | |
| 4340012 | DIALLO, THIERNO O | Redacted | | | | | | | |
| 4865168 | DIALOGTECH INC | 300 W ADAMS STE 900 | | | | CHICAGO | IL | 60606 | |
| 5795581 | DIALOGTECH INC | 300 West Adams | Ste 900 | | | Chicago | IL | 60606 | |
| 5788824 | DIALOGTECH INC | ATTN: Legal | 300 West Adams | Suite 900 | | Chicago | IL | 60606 | |
| 5788825 | DialogTech Inc | Marty Pankau | 300 West Adams | Ste 900 | | Chicago | IL | 60606 | |
| 4888331 | DIALPAD INC | SWITCH COMMUNICATIONS | 100 CALIFORNIA STREET STE 500 | | | SAN FRANCISCO | CA | 94111 | |
| 4879203 | DIALS RESORT INC | MIDWEST RENTAL | 2200 U S 54 BUSINESS | | | ELDON | MT | 65026 | |
| 4167283 | DIALS, ANTHONY R | Redacted | | | | | | | |
| 4521811 | DIALS, RANDI | Redacted | | | | | | | |
| 4798396 | DIALUXE INC | DBA DESIGNER - DIAMONDS.NET | 1 LINDEN PLACE SUITE 409 | | | GREAT NECK | NY | 11021 | |
| 4454352 | DIAMANTES, JENNIFER | Redacted | | | | | | | |
| 4834697 | DIAMANTIS CONSTRUCTION | Redacted | | | | | | | |
| 4834698 | DIAMANTIS. DIANE & CHUCK | Redacted | | | | | | | |
| 4291772 | DIAMANTOS, TOM J | Redacted | | | | | | | |
| 4161000 | DIAMBROSIO, JORDAN R | Redacted | | | | | | | |
| 4408002 | DIAMENT, DARREN J | Redacted | | | | | | | |
| 5596645 | DIAMOMD SMITH | 317 S WOODWARD AVE | | | | DAYTON | OH | 45417 | |
| 4868551 | DIAMOND & CHEMICAL SUPPLY CO INC | 524 S WALNUT STREET PLAZA | | | | WILMINGTON | DE | 19801 | |
| 4799879 | DIAMOND & GEMSTONE PROMOTIONAL JE | DBA PEORA | 23535 PALOMINO DRIVE | | | DIAMOND BAR | CA | 91765 | |
| 4885048 | DIAMOND AUTOMATIC SPRINKLERS INC | PO BOX 604 | | | | BOILING SPRINGS | PA | 17007 | |
| 4870590 | DIAMOND BAKERY LTD | 756 MOOWAA ST | | | | HONOLULU | HI | 96817 | |
| 4801362 | DIAMOND BLVD INC | DBA DIAMOND BLVD | 64 W 48 ST. | | | NEW YORK | NY | 10036 | |
| 4878900 | DIAMOND BROTHERS LLC | MAURICE MERCER | PO BOX 1870 | | | ALABASTER | AL | 35007 | |
| 4909436 | Diamond Chemical & Supply Co. | 524 S. Walnut St Plaza | | | | Wilmington | DE | 19801 | |
| 4867274 | DIAMOND CONTRACTORS INC | 4224 NE PORT DR | | | | LESS SUMMIT | MO | 64064 | |
| 5795582 | DIAMOND COSMETICS INC | 10551 N.W. 53 STREET | | | | SUNRISE | FL | 33351 | |
| 4834699 | DIAMOND CUSTOM HOMES | Redacted | | | | | | | |
| 4801903 | DIAMOND D DESIGNS LLC | DBA D DESIGNS | 500 BOSTON POST ROAD | | | ORANGE | CT | 06477 | |
| 4798551 | DIAMOND DIRECT LLC | DBA AX JEWELRY | 145 WEST 45TH STREET SUITE 501 | | | NEW YORK | NY | 10036 | |
| 4884116 | DIAMOND DOOR | PHILLIP SCOTT LUCAS | 2095 A WOODTRAIL CT | | | FAIRFIELD | OH | 45014 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3792 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4270532 | DIAMOND DURRY, TIAREE | Redacted | | | | | | | |
| 4863576 | DIAMOND ENVELOPE CORPORATION | 2270 WHITE OAK CIRCLE | | | | AURORA | IL | 60502 | |
| 4874032 | DIAMOND FARMS SNOW REMOVAL | CHRISTOPER EDWAD NEBELSICK | 25830 408TH AVE | | | MITCHELL | SD | 57301 | |
| 5596657 | DIAMOND FENTRESS | 4315 KENTUCKY ST | | | | GARY | IN | 46409 | |
| 4863110 | DIAMOND FOODS INC | 21299 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4826389 | DIAMOND FOOTHILLS PROPERTIES | Redacted | | | | | | | |
| 4871582 | DIAMOND HEAD FRAMES | 905 KALANIANAOLE HWY BX25 29D | | | | KAILUA | HI | 96734 | |
| 4875403 | DIAMOND INDUSTRIES LLC | DORIS J THOMSON | 6034 S FIRST ST P O BOX 454 | | | MILAN | TN | 38358 | |
| 4876244 | DIAMOND INDUSTRIES LLC | GAREY JENKINS | 6034 SOUTH FIRST STREET | | | MILAN | TN | 38358 | |
| 4876246 | DIAMOND INDUSTRIES LLC | GAREY LEWIS JENKINS | 1229D SUNSET DRIVE | | | GRENADA | MS | 38901 | |
| 4826390 | DIAMOND INSTALLATIONS | Redacted | | | | | | | |
| 4575264 | DIAMOND JR, KEITH | Redacted | | | | | | | |
| 4883802 | DIAMOND KO GUAM LTD | P O BOX GD | | | | HAGATNA | GU | 96932 | |
| 4884115 | DIAMOND L EQUIPMENT | PHILLIP P LEE | 6537 EUDAILEY COVINGTON ROAD | | | COLLEGE GROVE | TN | 37046 | |
| 4898999 | DIAMOND MECHANICAL SERVICES LLC | ARLENE SIMFUKWE | 7421 WHITEPINE RD | | | NORTH CHESTERFIELD | VA | 23237 | |
| 5790204 | DIAMOND OUTDOOR PRODUCTS INC | 535 BUNCE ROAD | | | | FAYETTEVILLE | NC | 28314 | |
| 5795583 | DIAMOND OUTDOOR PRODUCTS INC | 535 Bunce Road | | | | Fayetteville | NC | 28314 | |
| 5792057 | DIAMOND ROCK CONSTRUCTION | DENNIS CRAPO | 2602 N. SULLIVAN ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| 5792058 | DIAMOND ROCK CONSTRUCTION | TOM RILEY | 2002 N. SULLIVAN ROAD | | | SPOKANE VALLEY | WA | 99216 | |
| 4885149 | DIAMOND ROCK SPRING WATER | PO BOX 698 | | | | LITTLE FERRY | NJ | 07643 | |
| 4874262 | DIAMOND SELECT TOYS & | COLLECTIBLES LLC | 10150 YORK ROAD SUITE 250 | | | HUNT VALLEY | MD | 21030 | |
| 4826391 | DIAMOND SKY CUSTOM HOMES | Redacted | | | | | | | |
| 4796361 | DIAMOND SPHERE LLC | DBA DIAMOND SPHERE | PO BOX 231236 | | | GREAT NECK | NY | 11023 | |
| 4826392 | DIAMOND SPUR BUILDERS LLC | Redacted | | | | | | | |
| 4872578 | DIAMOND VISION CARE LLC | ANISHA D PATEL | 57 RIVERWALK BLVD | | | BURLINGTON | NJ | 08016 | |
| 4811518 | DIAMOND VISIONS INC | 13916 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259 | |
| 4866925 | DIAMOND VISIONS INC | 401 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| 4874547 | DIAMOND WELDING | CUSTOM METAL WORKS LLC | 24 SAND ISLAND ACCESS ROAD #15 | | | HONOLULU | HI | 96819 | |
| 4863878 | DIAMOND WELDING INC | 24 SAND ISLAND ACCESS ROAD 15 | | | | HONOLULU | HI | 96819 | |
| 4865090 | DIAMOND WHOLESALE CO | 30 CONGRESS DRIVE | | | | MOONACHIE | NJ | 07074 | |
| 4528551 | DIAMOND, ALESIA | Redacted | | | | | | | |
| 4192256 | DIAMOND, ALISON F | Redacted | | | | | | | |
| 4438124 | DIAMOND, ALYSSA | Redacted | | | | | | | |
| 4182027 | DIAMOND, APRIL | Redacted | | | | | | | |
| 4765175 | DIAMOND, ASHANTE | Redacted | | | | | | | |
| 4774847 | DIAMOND, BERYL | Redacted | | | | | | | |
| 4765906 | DIAMOND, BEVERLY  RAUB | Redacted | | | | | | | |
| 4316672 | DIAMOND, BRANDIN L | Redacted | | | | | | | |
| 4201277 | DIAMOND, CHRISTOPHER | Redacted | | | | | | | |
| 4647290 | DIAMOND, CLAUDIA | Redacted | | | | | | | |
| 4158900 | DIAMOND, DAVID J | Redacted | | | | | | | |
| 4292026 | DIAMOND, DENNIS T | Redacted | | | | | | | |
| 4826393 | DIAMOND, DIANE | Redacted | | | | | | | |
| 4834700 | DIAMOND, FERNANDA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4727955 | DIAMOND, GILDA | Redacted | | | | | | | |
| 4737017 | DIAMOND, ILENE | Redacted | | | | | | | |
| 4674504 | DIAMOND, ILYSE | Redacted | | | | | | | |
| 4752970 | DIAMOND, JOHN | Redacted | | | | | | | |
| 4295810 | DIAMOND, JONATHAN | Redacted | | | | | | | |
| 4578373 | DIAMOND, KRISTIN | Redacted | | | | | | | |
| 4834701 | DIAMOND, LARRY | Redacted | | | | | | | |
| 4834702 | DIAMOND, LAUREN | Redacted | | | | | | | |
| 4677224 | DIAMOND, MAGGIE | Redacted | | | | | | | |
| 4383976 | DIAMOND, MARGARET A | Redacted | | | | | | | |
| 4450533 | DIAMOND, MARILOU | Redacted | | | | | | | |
| 4735823 | DIAMOND, MARLENE | Redacted | | | | | | | |
| 4596112 | DIAMOND, MORTON M | Redacted | | | | | | | |
| 4433119 | DIAMOND, RICARDA R | Redacted | | | | | | | |
| 4592321 | DIAMOND, RICHARD | Redacted | | | | | | | |
| 4256119 | DIAMOND, ROBERT M | Redacted | | | | | | | |
| 4764208 | DIAMOND, ROBIN | Redacted | | | | | | | |
| 4353616 | DIAMOND, ROBYNN | Redacted | | | | | | | |
| 4202645 | DIAMOND, SARAH | Redacted | | | | | | | |
| 4249861 | DIAMOND, SAVANNAH B | Redacted | | | | | | | |
| 4467866 | DIAMOND, TATIANA M | Redacted | | | | | | | |
| 4834703 | DIAMOND,VICTORIA | Redacted | | | | | | | |
| 4802624 | DIAMOND2DEAL INC | 62W 47TH STREET STE1213 | | | | NEW YORK | NY | 10036 | |
| 4898993 | DIAMONDBACK MECHANICAL GROUP | CHRISTOPHER HILL | 318 OAK BEND DR | | | LA VERNIA | TX | 78121 | |
| 4800263 | DIAMONDBLADES4US | 131 S FEDERAL HWY #236 | | | | BOCA RATON | FL | 33432 | |
| 4795074 | DIAMONDBLADES4US | 2200 NW 32ND STREET STE 700 | | | | POMPANO BEACH | FL | 33069 | |
| 4800148 | DIAMONDBUY.COM | 942 BETHANY RD | | | | BURBANK | CA | 91504 | |
| 4340849 | DIAMONDIDIS, ALEXANDER N | Redacted | | | | | | | |
| 4876242 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 106 HWY 51 NORTH | | | BATESVILLE | MS | 38606 | |
| 4876243 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 550 HWY 51 BY PASS GREEN VILLA | | | DYERSBURG | TN | 38024 | |
| 4876245 | DIAMONDS INDUSTRIES LLC | GAREY JENKINS | 6034 S FIRST ST | | | MILAN | TN | 38358 | |
| 4850559 | DIAMONDS SIDING LLC | 10378 W 58TH PL APT 7 | | | | Arvada | CO | 80004 | |
| 4774249 | DIAMORE, JOSEPH | Redacted | | | | | | | |
| 5596716 | DIAN E BENDER | 7050 HOPPER | | | | CHICAGO | IL | 60637 | |
| 4620518 | DIAN, DAGMA | Redacted | | | | | | | |
| 4741016 | DIAN, DEBRA | Redacted | | | | | | | |
| 4814792 | DIANA & STEVE FINUCANE | Redacted | | | | | | | |
| 5596727 | DIANA ANDUJAR | PAR LOARTE BZ 66 | | | | BARCELONETA | PR | 00617 | |
| 4851446 | DIANA CAREY | 6130 ALAMEDA AVE W | | | | UNIVERSITY PLACE | WA | 98467 | |
| 4834704 | DIANA CASTRO | Redacted | | | | | | | |
| 4814793 | DIANA CHAVEZ | Redacted | | | | | | | |
| 4848906 | DIANA CISCO | 1469 W RA HIGHWAY | | | | Delbarton | WV | 25670 | |
| 4834705 | DIANA DELLARATTA | Redacted | | | | | | | |
| 5596773 | DIANA DONOSO | 51 PIONET | | | | WATSONVILLE | CA | 95076 | |
| 4798441 | DIANA EATON | DBA THEHOUSEWARESTORE | 8454 DAY ST | | | SPRING HILL | FL | 34606 | |
| 4814794 | DIANA EKSTRAND | Redacted | | | | | | | |
| 4814795 | DIANA FISCHER | Redacted | | | | | | | |
| 5596795 | DIANA GILES | 1913 FERONIA AVE | | | | SAINT PAUL | MN | 55104 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4850542 | DIANA GOULD | 14709 BESTOR BLVD | | | | Pacific Palisades | CA | 90272 | |
| 5596807 | DIANA HACKER | 6409 HEATHERSFIELD DRIVE | | | | BURLINGTON | KY | 41005 | |
| 4886755 | DIANA JALALI | SEARS HAIR SALON 1295 | 2300 TYRONE BLVD N | | | ST PETERSBURG | FL | 33710 | |
| 5596820 | DIANA JOHNSON | 9787 PALM ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 5596821 | DIANA JONE | 21 BARRETT | | | | JAMESTOWN | NY | 14701 | |
| 4804788 | DIANA K COHEN | DBA FLAKERS | 980 BROADWAY STE 201 | | | THORNWOOD | NY | 10594 | |
| 4834706 | Diana Kahn | Redacted | | | | | | | |
| 5596833 | DIANA KRISTI | 18 MILTON AVENUE | | | | CLIFTON | NJ | 07013 | |
| 5596837 | DIANA L GORDON | 73 WELLSVILLE ST | | | | BOLIVAR | NY | 14715 | |
| 4886949 | DIANA L MCKENZIE | SEARS OPTICAL 1016 | 600 S UNIVERSITY | | | LITTLE ROCK | AR | 72202 | |
| 5596845 | DIANA LAROCK | 6117 150TH ST N | | | | HUGO | MN | 55038 | |
| 4814796 | DIANA LEONG | Redacted | | | | | | | |
| 5596857 | DIANA LORENTZEN | 3219 63RD AVE N | | | | BLAINE | MN | 55429 | |
| 4814797 | DIANA LOWE | Redacted | | | | | | | |
| 4887432 | DIANA M LEBRETON | SEARS OPTICAL LOCATION 1147 | 16050 PLANK ROAD | | | BAKER | LA | 70714 | |
| 5596873 | DIANA MILLET | R R 7 BOX 6858 | | | | SAN JUAN | PR | 00926 | |
| 5596892 | DIANA PEREZ | 9812 SANDHILL DR 27 | | | | LAREDO | TX | 78045 | |
| 5596898 | DIANA RAIZIN | 3037 GANNON RIDGE AVE | | | | LAS VEGAS | NV | 89081 | |
| 4851566 | DIANA SHEPLER | 511 NW SIMMONS RD | | | | White Salmon | WA | 98672 | |
| 5596925 | DIANA SKOGEN | 38932 30TH AVE | | | | ISLE | MN | 56342 | |
| 5596930 | DIANA SORIA | 9048 ROSEDELL DRIVE A | | | | SPRING VALLEY | CA | 91977 | |
| 5596931 | DIANA STETLER | 201 S DUANE CT | | | | POST FALLS | ID | 83854 | |
| 5596932 | DIANA SULLIVAN | 32 MILTON ST | | | | BROCKTON | MA | 02301 | |
| 4814798 | DIANA TA | Redacted | | | | | | | |
| 4814799 | DIANA TALBOTT | Redacted | | | | | | | |
| 4846548 | DIANA THERRIEN | 7930 SPENCER LN SE | | | | Aumsville | OR | 97325 | |
| 5596937 | DIANA THOMPSON | 215 OAK GROVE ST 1509 | | | | MINNEAPOLIS | MN | 55403 | |
| 4420893 | DIANA, CARLOS | Redacted | | | | | | | |
| 4733310 | DIANA, DAVID | Redacted | | | | | | | |
| 4289861 | DIANA, HAYLEY E | Redacted | | | | | | | |
| 4745385 | DIANA, LEON | Redacted | | | | | | | |
| 4826394 | DIANA, LINDA & RANDY | Redacted | | | | | | | |
| 4293987 | DIANA, SANDRA M | Redacted | | | | | | | |
| 4486542 | DIANA, VINCENT M | Redacted | | | | | | | |
| 4826395 | DIANA'S GENERAL CONTRACTING | Redacted | | | | | | | |
| 5792059 | DIANDA CONSTRUCTION | 1050 LINDA WAY | | | | SPARKS | NV | 89431 | |
| 4814800 | DIANDA CONSTRUCTION | Redacted | | | | | | | |
| 4826396 | DIANDA, FRED & CAROL | Redacted | | | | | | | |
| 4698256 | DIANDA, ROBERT | Redacted | | | | | | | |
| 4340701 | DIANDERAS, ALFONSO V | Redacted | | | | | | | |
| 5596963 | DIANDRE JEFFERSON | 4732 KENNEDY AVE | | | | EAST CHICAGO | IN | 46312 | |
| 4834707 | DIANE & DAVE MARSH | Redacted | | | | | | | |
| 4834708 | DIANE & PETER JAMES | Redacted | | | | | | | |
| 4814801 | DIANE & STEVEN SILVERMAN | Redacted | | | | | | | |
| 4834709 | DIANE ALLSHOUSE | Redacted | | | | | | | |
| 5596974 | DIANE ANDERSON | 4045 XENIA AVE N | | | | MINNEAPOLIS | MN | 55422 | |
| 5596976 | DIANE BACJEOER | 1801 RADISSON RD | | | | CROOKSTON | MN | 56716 | |
| 4814802 | DIANE BAXTER | Redacted | | | | | | | |
| 4850917 | DIANE BEEN | 54 CRESCENT AVE | | | | San Francisco | CA | 94110 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5596981 | DIANE BEERS | PLEASE ENTER YOUR STREET ADDRESS | | | | CHAMBERSBURG | PA | 17201 | |
| 4849970 | DIANE BUTLER | 3926 EDGEWOOD RD | | | | Baltimore | MD | 21215 | |
| 4826397 | DIANE C ROGERS ART | Redacted | | | | | | | |
| 4811352 | DIANE CABRAL INTERIORS | 2516 GRASSY SPRING PLACE | | | | LAS VEGAS | NV | 89135 | |
| 4847262 | DIANE CHASE | 2109 SINKING CREEK RD | | | | Johnson City | TN | 37604 | |
| 4814803 | DIANE CONWAY | Redacted | | | | | | | |
| 5597009 | DIANE CROSS | 1601 NORTHWAY BLVD 13 | | | | SHREVEPORT | LA | 71107 | |
| 5597012 | DIANE DAMI | 1 LOMA LINDA DR | | | | COTATI | CA | 94931 | |
| 5597013 | DIANE DARDEN | 1955 NW 86TH TER | | | | MIAMI | FL | 33147 | |
| 4814804 | DIANE DREWKE | Redacted | | | | | | | |
| 4849725 | DIANE DREYER | 27932 STATE HIGHWAY H | | | | Wright City | MO | 63390 | |
| 5597023 | DIANE E BEYL | 6632 OAKLAND AVE S | | | | RICHFIELD | MN | 55423 | |
| 5597031 | DIANE FIRKUS | 44935 DEERFIELD RD | | | | STURGEON LAKE | MN | 55783 | |
| 4847318 | DIANE FLEURY | 1027 STONYBROOK DR | | | | Napa | CA | 94558 | |
| 5597053 | DIANE HARTUNG | 501 6TH AVE NE | | | | OSSEO | MN | 55369 | |
| 4834710 | DIANE HASHIM | Redacted | | | | | | | |
| 4851646 | DIANE HERNANDEZ | 1355 SAN MIGUEL RD | | | | Santa Rosa | CA | 95403 | |
| 4834711 | DIANE HOGAN | Redacted | | | | | | | |
| 4814805 | DIANE JACOBS | Redacted | | | | | | | |
| 5597066 | DIANE JAUERT | 1189 141ST ST | | | | LUVERNE | MN | 56156 | |
| 5597069 | DIANE JORDAN | 1906 E13TH | | | | DAVENPORT | IA | 52803 | |
| 4870423 | DIANE L CARTER | 7378 W ATLANTIC BLVD #105 | | | | MARGATE | FL | 33063 | |
| 4887010 | DIANE L CRESS | SEARS OPTICAL 1162 | 1261 S NIAGRA FALLS BLVD | | | AMHERST | NY | 14226 | |
| 4887501 | DIANE L GIFFEN OD | SEARS OPTICAL LOCATION 1564 | 5320 YOUNGSTOWN ROAD | | | NILES | OH | 44446 | |
| 5597082 | DIANE LA VALLE | 218 2ND AVE NW 105 | | | | PIERZ | MN | 56364 | |
| 4851820 | DIANE MAHAN | 12835 SW GADWALL LN UNIT 101 | | | | Beaverton | OR | 97007 | |
| 4814806 | DIANE McDERMOTT | Redacted | | | | | | | |
| 4867689 | DIANE MEEK | 4595 EASTGATE MALL SEARS OPTIC | | | | CINCINNATI | OH | 45245 | |
| 5597106 | DIANE MEYER | 32442 LAKEVIEW DR | | | | GRAND RAPIDS | MN | 55744 | |
| 4804025 | DIANE MISSEL-MERWIN | DBA BLUE ROSE POTTERY | 1549 CHERRY PARK | | | ROCK HILL | SC | 29732 | |
| 5597110 | DIANE MOORE | 39 GLOVER LN | | | | WILLINGBORO | NJ | 08046 | |
| 5597111 | DIANE MORRIS | 1321 PETERSON ST | | | | CHESTER | PA | 19013 | |
| 4834712 | DIANE MULLIN | Redacted | | | | | | | |
| 4826398 | DIANE NILSEN | Redacted | | | | | | | |
| 4834713 | DIANE PAPARO ASSOCIATES | Redacted | | | | | | | |
| 5597128 | DIANE PEPER | 1265 IDA PINES | | | | ALEXANDRIA | MN | 56308 | |
| 4826399 | Diane Quijada | Redacted | | | | | | | |
| 4845287 | DIANE RAKE | 6840 SCHUMACHER RD | | | | Waunakee | WI | 53597 | |
| 4814807 | Diane Reeder | Redacted | | | | | | | |
| 4850820 | DIANE RICHARDSON | 23392 BARNUM RD | | | | Springfield | LA | 70462 | |
| 4814808 | DIANE ROBERTS PASTERICK | Redacted | | | | | | | |
| 5597142 | DIANE S BOWER | 344 32ND AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| 4887169 | DIANE S MEEK | SEARS OPTICAL 1730 | 3000 FLORENCE MALL | | | FLORENCE | KY | 41042 | |
| 5597143 | DIANE S POTHS | 1257 108TH AVE NE | | | | BLAINE | MN | 55434 | |
| 5597145 | DIANE SANKEY | 6011 ENSIGN AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| 5597146 | DIANE SCHMIDT | 2016 SILVER ST | | | | WACONIA | MN | 55387 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3796 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4852799 | DIANE SIMPSON | 14 ARDMORE RD | | | | Holland | MA | 01521 | |
| 4814809 | DIANE SMITH | Redacted | | | | | | | |
| 4826400 | DIANE SMITH | Redacted | | | | | | | |
| 5597152 | DIANE SQUIRES | 542 7TH ST NE | | | | BYRON | MN | 55920 | |
| 5597155 | DIANE STRONG | 7720 RUTZ LAKE ROAD | | | | WACONIA | MN | 55387 | |
| 5597157 | DIANE TERRY | 2121 E CAULDER VE APT 13 | | | | DES MOINES | IA | 50320 | |
| 5597159 | DIANE TOOHEY | 1600 HARTLEY BLVD S | | | | SHAKOPEE | MN | 55379 | |
| 5597162 | DIANE TRAMMELL | 1270 BRONDON APTO 1105 | | | | LAS VEGAS | NV | 89104 | |
| 5597170 | DIANE V ALBRECHT | 17596 305TH LN | | | | SHAFER | MN | 55074 | |
| 4834714 | DIANE VALERIAN | Redacted | | | | | | | |
| 4814810 | DIANE VOCKER | Redacted | | | | | | | |
| 5597176 | DIANE WHEELER | 3930 LAREDO CIR | | | | LAKE CHARLES | LA | 70607 | |
| 4848392 | DIANE WILSON | 1323 STEADMAN RD | | | | Morton | MS | 39117 | |
| 4848814 | DIANE WORREST | 19 BROOKVALE RD | | | | North Haven | CT | 06473 | |
| 5597186 | DIANE WRISKY | 1685 CHERI LN | | | | NEWPORT | MN | 55055 | |
| 4814811 | DIANE ZAPPETTINI | Redacted | | | | | | | |
| 5597188 | DIANE ZELLMER | PO BOX 362 | | | | BLACKDUCK | MN | 56630 | |
| 4814812 | DIANE ZIMMERMAN | Redacted | | | | | | | |
| 4834715 | DIANE ZOOK | Redacted | | | | | | | |
| 4424615 | DIANE, HANNAH | Redacted | | | | | | | |
| 4834716 | DIANE, HORODECKI | Redacted | | | | | | | |
| 4629579 | DIANE, JENKINS | Redacted | | | | | | | |
| 4220775 | DIANE, SALINAS | Redacted | | | | | | | |
| 5597193 | DIANGELO LORRAINE A | 828 CEDAR AVE | | | | DREXEL HILL | PA | 19026 | |
| 4292605 | DIANGELO, ANTHONY J | Redacted | | | | | | | |
| 4619328 | DIANGELO, CHRIS | Redacted | | | | | | | |
| 4346239 | DIANGELO, KYLE C | Redacted | | | | | | | |
| 4209385 | DIANGELO, LORELEI A | Redacted | | | | | | | |
| 4655182 | DIANI, JOHN  P | Redacted | | | | | | | |
| 5597196 | DIANN HENRY | 708 S ROOSEVELT RD | | | | KNOX | IN | 46534 | |
| 5597199 | DIANNA ALDRIDGE | 402 S OAK ST | | | | WINSLOW | IN | 47598 | |
| 4814813 | DIANNA HERRMANN | Redacted | | | | | | | |
| 4846966 | DIANNA JACKSON | 192 SILBERHORN DR | | | | Folsom | CA | 95630 | |
| 5597220 | DIANNA JENNEKE | 448 CALIFORNIA ST NW | | | | HUTCHINSON | MN | 55350 | |
| 4810684 | Dianna King | 4015 CRESCENT CREEK PL | | | | COCONUT  CREEK | FL | 33073 | |
| 4834717 | Dianna Smoljan | Redacted | | | | | | | |
| 5597237 | DIANNA UMPIERRE | 3913 URBINO ST | | | | SEBRING | FL | 33872-2215 | |
| 5597243 | DIANNE BAEK | 2300 OLD SPANISH TRL | | | | HOUSTON | TX | 77054 | |
| 4847450 | DIANNE CHARLTON | 4208 STH AVE W | | | | Palmetto | FL | 34221 | |
| 5597253 | DIANNE CRITES | 12906 MCGOWAN AVE | | | | CLEVELAND | OH | 44135 | |
| 5597254 | DIANNE CROCHET | 2337 PARK CIR NONE | | | | BATON ROUGE | LA | 70819 | |
| 4834718 | DIANNE DURANTE | Redacted | | | | | | | |
| 4852443 | DIANNE HALL | 464 GARDINER RD UNIT 112 | | | | West Kingston | RI | 02892 | |
| 5597260 | DIANNE HAULCY | 6810 KINGSTON CIR N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5597261 | DIANNE HODGES | 2149 DALEY ST APT A | | | | NORTH LAS VEGAS | NV | 89030 | |
| 5597263 | DIANNE HUNTSMAN | 21703 82 AVE COURT EAST | | | | SPANAWAY | WA | 98387 | |
| 4851687 | DIANNE LEONARD | 6901 CATHCART DR | | | | Houston | TX | 77091 | |
| 4849722 | DIANNE LISS | 1218 GRANT ST | | | | Green Bay | WI | 54303 | |
| 4834719 | DIANNE LORRAINE INC | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4810468 | DIANNE LORRAINE PURIN | PO BOX 110206 | | | | NAPLES | FL | 34108 | |
| 5597273 | DIANNE PEDERSON | 225 LABREE AVE S APT 404 | | | | THIEF RVR FLS | MN | 56701 | |
| 5597275 | DIANNE RAYMOND | 924 ROWLAND ST | | | | TRACY | MN | 56175 | |
| 5597285 | DIANNE W HOWARD | 505 1ST ST | | | | GOODHUE | MN | 55027 | |
| 4606174 | DIANNI, JOHN | Redacted | | | | | | | |
| 4795815 | DIANOCHE DESIGNS | 2000 WADSWORTH BLVD | | | | LAKEWOOD | CO | 80214 | |
| 4747978 | DIANSONGI, ELIZABETH | Redacted | | | | | | | |
| 4699197 | DIANUZZO, JOE | Redacted | | | | | | | |
| 5597296 | DIARIAN MAURICE | 5620 VALLEY CIRCLE BLVD | | | | WOODLAND HLS | CA | 91367 | |
| 4878287 | DIARIO LAS AMERICAS | LAS AMERICAS MULTIMEDIA GROUP LLC | 888 BRICKELL AVE 5TH FLOOR | | | MIAMI | FL | 33131 | |
| 4423315 | DIARRA, IMANI | Redacted | | | | | | | |
| 4462787 | DIARRA, MICHEL | Redacted | | | | | | | |
| 4336293 | DIARRA, SONKO M | Redacted | | | | | | | |
| 4451132 | DIARRA, TRACEY | Redacted | | | | | | | |
| 4340940 | DIAS AMARAWARDHANA, SRIYANTHI M | Redacted | | | | | | | |
| 5597308 | DIAS MARIA | 9803 CLUB CREEK DR APT 21 | | | | HOUSTON | TX | 77036 | |
| 4585235 | DIAS RAMOS, MARIA | Redacted | | | | | | | |
| 4181485 | DIAS, ALLISON | Redacted | | | | | | | |
| 4403332 | DIAS, ANTONIO J | Redacted | | | | | | | |
| 4567271 | DIAS, CALVIN | Redacted | | | | | | | |
| 4158001 | DIAS, CHARLENE | Redacted | | | | | | | |
| 4178557 | DIAS, CLAUDIO | Redacted | | | | | | | |
| 4561459 | DIAS, DENNIESHA | Redacted | | | | | | | |
| 4328564 | DIAS, DONNA | Redacted | | | | | | | |
| 4793103 | Dias, Edineia & Wagner | Redacted | | | | | | | |
| 4333157 | DIAS, FATIMA | Redacted | | | | | | | |
| 4693078 | DIAS, HAZEL | Redacted | | | | | | | |
| 4755285 | DIAS, ISIDORO | Redacted | | | | | | | |
| 4692577 | DIAS, JOAO | Redacted | | | | | | | |
| 4739005 | DIAS, JONALYN | Redacted | | | | | | | |
| 4255411 | DIAS, JOYCE | Redacted | | | | | | | |
| 4195873 | DIAS, KELLI J | Redacted | | | | | | | |
| 4334082 | DIAS, KENDRA M | Redacted | | | | | | | |
| 4180000 | DIAS, KORTNIE | Redacted | | | | | | | |
| 4203782 | DIAS, KRISTIE A | Redacted | | | | | | | |
| 4733429 | DIAS, LEANDRO | Redacted | | | | | | | |
| 4834720 | DIAS, LUIS | Redacted | | | | | | | |
| 4673273 | DIAS, MARY | Redacted | | | | | | | |
| 4169903 | DIAS, MELISSA | Redacted | | | | | | | |
| 4329590 | DIAS, MICHELLE | Redacted | | | | | | | |
| 4348087 | DIAS, MIGUEL V | Redacted | | | | | | | |
| 4422456 | DIAS, MIKAILA | Redacted | | | | | | | |
| 4493515 | DIAS, RHONDA K | Redacted | | | | | | | |
| 4826401 | DIAS, RICHARD | Redacted | | | | | | | |
| 4687832 | DIAS, RICHARD F S | Redacted | | | | | | | |
| 4764959 | DIAS, ROBERT | Redacted | | | | | | | |
| 4483000 | DIAS, RUI A | Redacted | | | | | | | |
| 4621608 | DIAS, STEVEN E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4205802 | DIAS, THAYANNE K | Redacted | | | | | | | |
| 4418217 | DIAS, VALENTIENA | Redacted | | | | | | | |
| 4615114 | DIAS, VERA | Redacted | | | | | | | |
| 5597315 | DIASHLIN WASHINGTON | 5405 ELM GROVE AVE | | | | NEW HOPE | MN | 55428 | |
| 4450637 | DIAS-QUIMBAR, OTILIA | Redacted | | | | | | | |
| 4344873 | DIATTA, FODE | Redacted | | | | | | | |
| 4661140 | DIATTA, MYRIAM | Redacted | | | | | | | |
| 4356491 | DIAUGUSTINO, TRACY R | Redacted | | | | | | | |
| 4525861 | DIAW, FATMY | Redacted | | | | | | | |
| 4645832 | DIAWARA, AWA | Redacted | | | | | | | |
| 4597424 | DIAWARA, BILLO | Redacted | | | | | | | |
| 4461953 | DIAWARA, HAWA | Redacted | | | | | | | |
| 4721938 | DIAZ - JORGE, MARIA L | Redacted | | | | | | | |
| 4672124 | DIAZ ALBERTS, GENEVA | Redacted | | | | | | | |
| 5405047 | DIAZ ALICE | 1600 BELFAST ST | | | | MOBILE | AL | 36605 | |
| 4668107 | DIAZ ALLISEA, MIGDALIA | Redacted | | | | | | | |
| 4234451 | DIAZ ALVARINO, LISSETTE | Redacted | | | | | | | |
| 5597341 | DIAZ ANGEL | PO BOX 738 | | | | GUAYNABO | PR | 00970 | |
| 4500392 | DIAZ APONTE, CHRISTOPHER | Redacted | | | | | | | |
| 5403522 | DIAZ ARLENE PEREZ | AVENIDA MUNOZ RIVERA ESQUINA COLL Y TOSTE PARADA 37 | AV LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 4165884 | DIAZ ARMSTRONG, SEBASTIAN A | Redacted | | | | | | | |
| 4710257 | DIAZ AVILA, DOMINGO | Redacted | | | | | | | |
| 4414318 | DIAZ BANUELOS, DORIAN | Redacted | | | | | | | |
| 4302547 | DIAZ BAUTISTA, ISABEL | Redacted | | | | | | | |
| 4670197 | DIAZ BERRIOS, JAVIER | Redacted | | | | | | | |
| 4345365 | DIAZ BLANCO, FRANKLIN | Redacted | | | | | | | |
| 4287703 | DIAZ BOLIVAR, VICTOR M | Redacted | | | | | | | |
| 4502692 | DIAZ BONILLA, MARIELA | Redacted | | | | | | | |
| 4498302 | DIAZ BONILLA, ORLANDO | Redacted | | | | | | | |
| 4636768 | DIAZ BONNIE, BIENVENIDO | Redacted | | | | | | | |
| 4255701 | DIAZ BRAVO, SANDY | Redacted | | | | | | | |
| 4558283 | DIAZ CARHUAS, MERLY L | Redacted | | | | | | | |
| 4503048 | DIAZ CARRASQUILLO, ZALIMECH T | Redacted | | | | | | | |
| 5597377 | DIAZ CHARLENE | 200 CORNERSTONE DRIVE | | | | FRANKLINTON | NC | 27525 | |
| 4709391 | DIAZ CLAUDIO, FRANCISCA | Redacted | | | | | | | |
| 4429009 | DIAZ COLLANTE, JAVIER DE JESUS | Redacted | | | | | | | |
| 4501690 | DIAZ COLON, ANGEL | Redacted | | | | | | | |
| 4649571 | DIAZ COLON, IDALIA | Redacted | | | | | | | |
| 4614669 | DIAZ COLON, LUIS E | Redacted | | | | | | | |
| 4633582 | DIAZ COREAS, JUAN | Redacted | | | | | | | |
| 4501326 | DIAZ CORREA, EDWIN | Redacted | | | | | | | |
| 4256474 | DIAZ CORREA, JOVANNI | Redacted | | | | | | | |
| 4501528 | DIAZ CORREA, RENE D | Redacted | | | | | | | |
| 4710709 | DIAZ COTAL, LILIAN | Redacted | | | | | | | |
| 5597383 | DIAZ CRISTIAN | 1588 PRESIDENT ST NONE | | | | BROOKLYN | NY | 11213 | |
| 5597391 | DIAZ DAVID | URB VALLE REAL 2110 CALLE | | | | PONCE | PR | 00716 | |
| 4834722 | DIAZ DE ARCE, LUIS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4504641 | DIAZ DE JESUS, KATHERINE | Redacted | | | | | | | |
| 4777496 | DIAZ DE LA ROCHA, RAFAEL | Redacted | | | | | | | |
| 4536436 | DIAZ DE LEON, ARMANDO | Redacted | | | | | | | |
| 4186009 | DIAZ DE LEON, JAVIER | Redacted | | | | | | | |
| 4606967 | DIAZ DE LEON, SAMUEL | Redacted | | | | | | | |
| 4529630 | DIAZ DEBRAUN, ROSALINDA | Redacted | | | | | | | |
| 4674363 | DIAZ DEL CASTILLO, ROSALINDA | Redacted | | | | | | | |
| 4497070 | DIAZ DIAZ, HIRAM A | Redacted | | | | | | | |
| 5597421 | DIAZ ERIK | 1600 N PECOS ST | | | | FORT STOCKTON | TX | 79735 | |
| 4637176 | DIAZ FALU, MODESTO | Redacted | | | | | | | |
| 4243350 | DIAZ FERIA, ALBERTO | Redacted | | | | | | | |
| 4504463 | DIAZ FERNANDEZ, MELYBETH | Redacted | | | | | | | |
| 4589966 | DIAZ FERRANO, ALBERTO | Redacted | | | | | | | |
| 4600831 | DIAZ FIGUEROA, GLADYS | Redacted | | | | | | | |
| 4757194 | DIAZ FLORES, JOSE J | Redacted | | | | | | | |
| 4614988 | DIAZ FLORES, RINALDO | Redacted | | | | | | | |
| 4504677 | DIAZ FRED, ONELIS | Redacted | | | | | | | |
| 4202652 | DIAZ GAMEZ, CRISTIAN A | Redacted | | | | | | | |
| 4497541 | DIAZ GARCIA, ALFREDO | Redacted | | | | | | | |
| 4675549 | DIAZ GARCIA, JAVIER | Redacted | | | | | | | |
| 4500671 | DIAZ GARCIA, ROSE | Redacted | | | | | | | |
| 4496079 | DIAZ GONZALEZ, JOSE | Redacted | | | | | | | |
| 4598267 | DIAZ GONZALEZ, MANUEL RAFAEL | Redacted | | | | | | | |
| 4503325 | DIAZ GONZALEZ, MYRNA | Redacted | | | | | | | |
| 4414546 | DIAZ GONZALEZ, STEPHANIE | Redacted | | | | | | | |
| 4668450 | DIAZ GUADALUPE, JOSE A | Redacted | | | | | | | |
| 4755252 | DIAZ GUADALUPES, BRENDA M | Redacted | | | | | | | |
| 4199543 | DIAZ GUERRA, DIANA J | Redacted | | | | | | | |
| 4565373 | DIAZ GUILLEN, ANGELICA | Redacted | | | | | | | |
| 4492124 | DIAZ HERNANDEZ, DELMALIZ | Redacted | | | | | | | |
| 4497914 | DIAZ HERNANDEZ, KEVIN | Redacted | | | | | | | |
| 4500554 | DIAZ HERNANDEZ, SHIRLEY H | Redacted | | | | | | | |
| 4637070 | DIAZ IRIZARRY, BENJAMIN | Redacted | | | | | | | |
| 5597472 | DIAZ ISMAEL | HC01 BOX 2243 | | | | SABANA HOYOS | PR | 00688 | |
| 4497696 | DIAZ JIMENEZ, JAVIER | Redacted | | | | | | | |
| 4501792 | DIAZ JIMENEZ, ROBERTO D | Redacted | | | | | | | |
| 4543548 | DIAZ JR, HECTOR J | Redacted | | | | | | | |
| 4215939 | DIAZ JR, JESSE | Redacted | | | | | | | |
| 4467822 | DIAZ JR, JORGE | Redacted | | | | | | | |
| 4328508 | DIAZ JR., ISMAEL | Redacted | | | | | | | |
| 4215119 | DIAZ LANDEROS, MELANY | Redacted | | | | | | | |
| 4632849 | DIAZ LOPEZ, DIANA | Redacted | | | | | | | |
| 4587167 | DIAZ- LOPEZ, VIDAL | Redacted | | | | | | | |
| 4639526 | DIAZ LOPEZ, WALLESCA | Redacted | | | | | | | |
| 4497356 | DIAZ LOZADA, ILIA E | Redacted | | | | | | | |
| 4637683 | DIAZ MALABE, NATIVIDAD | Redacted | | | | | | | |
| 4635236 | DIAZ MALAVE, DELIA | Redacted | | | | | | | |
| 4504055 | DIAZ MALDONADO, DANITZA | Redacted | | | | | | | |
| 4525606 | DIAZ MARTINEZ, GLADYS Y | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3800 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5597584 | DIAZ MARYLOU | 25 BEECH STREET | | | | FITCHBURG | MA | 01420 | |
| 4499224 | DIAZ MATTA, MAYRA D | Redacted | | | | | | | |
| 4532412 | DIAZ MEDREOS, DANIEL A | Redacted | | | | | | | |
| 4182703 | DIAZ MEJIA, ARMANDO | Redacted | | | | | | | |
| 4503797 | DIAZ MENDEZ, CARLOS | Redacted | | | | | | | |
| 4506079 | DIAZ MENDEZ, SHEILA | Redacted | | | | | | | |
| 4220405 | DIAZ MENDOZA, ALEGANDRA | Redacted | | | | | | | |
| 4458495 | DIAZ MONCADA, JONATHAN A | Redacted | | | | | | | |
| 4414911 | DIAZ MONTOYA, DANIELA | Redacted | | | | | | | |
| 4505518 | DIAZ MORALES, JORGE E | Redacted | | | | | | | |
| 4434699 | DIAZ MOREL, DAISY I | Redacted | | | | | | | |
| 4504746 | DIAZ NAVARRO, FRANCISCO J | Redacted | | | | | | | |
| 4636884 | DIAZ NAVEDO, BLANCA Z | Redacted | | | | | | | |
| 4503254 | DIAZ NEGRON, CLARIBEL | Redacted | | | | | | | |
| 4505857 | DIAZ NEGRON, EDNA M | Redacted | | | | | | | |
| 5597602 | DIAZ NOELIA | HC 7 BOX 3004 | | | | JUANA DIAZ | PR | 00795 | |
| 5597603 | DIAZ NOEMI | 2439 CALLE 9 | | | | BAYAMON | PR | 00959 | |
| 4501234 | DIAZ OBEN, CECILIA | Redacted | | | | | | | |
| 4584278 | DIAZ OLIVO, ROLANDO | Redacted | | | | | | | |
| 4514880 | DIAZ OROZCO, TERESA L | Redacted | | | | | | | |
| 4193481 | DIAZ ORTIZ, BRIANA | Redacted | | | | | | | |
| 4209156 | DIAZ ORTIZ, BRIANDA | Redacted | | | | | | | |
| 4622381 | DIAZ ORTIZ, MARILYN | Redacted | | | | | | | |
| 4611138 | DIAZ OYOLLA, YAMIL J | Redacted | | | | | | | |
| 4616196 | DIAZ PABON, PEDRO J | Redacted | | | | | | | |
| 4428945 | DIAZ PACHECO, JORGE L | Redacted | | | | | | | |
| 4383805 | DIAZ PALACIOS-MENJIVAR, REGINA | Redacted | | | | | | | |
| 4502709 | DIAZ PEREZ, JOSE | Redacted | | | | | | | |
| 4502032 | DIAZ PEREZ, YOMIED | Redacted | | | | | | | |
| 5597614 | DIAZ POLO G | URB EL VERDE CALLE SATURNO CA | | | | CAGUAS | PR | 00725 | |
| 4496688 | DIAZ POMALES, ROSA | Redacted | | | | | | | |
| 4185723 | DIAZ PONCE, BIANCA | Redacted | | | | | | | |
| 4221942 | DIAZ QUINTANA, JOSE | Redacted | | | | | | | |
| 4497471 | DIAZ RAMOS, JONATHAN | Redacted | | | | | | | |
| 4503978 | DIAZ RAMOS, YANIELLIS | Redacted | | | | | | | |
| 4496052 | DIAZ RESTO, NOHEMI | Redacted | | | | | | | |
| 4582159 | DIAZ REYES, MARTHA S | Redacted | | | | | | | |
| 4496735 | DIAZ RIVERA, EDUARDO | Redacted | | | | | | | |
| 4757083 | DIAZ RIVERA, EFRAIN | Redacted | | | | | | | |
| 4504531 | DIAZ RIVERA, JENNIFER M | Redacted | | | | | | | |
| 4503743 | DIAZ RIVERA, WILBERT J | Redacted | | | | | | | |
| 4496549 | DIAZ RIVERA, WILLIAM | Redacted | | | | | | | |
| 4156440 | DIAZ ROBLES, JESUS | Redacted | | | | | | | |
| 4437866 | DIAZ RODRIGUEZ, ANA | Redacted | | | | | | | |
| 4650575 | DIAZ RODRIGUEZ, BETTY | Redacted | | | | | | | |
| 4788112 | Diaz Rodriguez, Cynthia Ann | Redacted | | | | | | | |
| 4788113 | Diaz Rodriguez, Cynthia Ann | Redacted | | | | | | | |
| 4533128 | DIAZ RODRIGUEZ, NATALIA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3801 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172280 | DIAZ ROJAS, JUAN | Redacted | | | | | | | |
| 4497520 | DIAZ ROMAN, YAMILA | Redacted | | | | | | | |
| 4600840 | DIAZ ROSAS, JAVIER | Redacted | | | | | | | |
| 4416612 | DIAZ ROSAS, ZAIRA GUADALUPE | Redacted | | | | | | | |
| 4164093 | DIAZ SALAS, RICARDO | Redacted | | | | | | | |
| 4703309 | DIAZ SALDANA, MANUEL | Redacted | | | | | | | |
| 4247181 | DIAZ SANCHEZ, BERKIS | Redacted | | | | | | | |
| 4638319 | DIAZ SANTIAGO, IRMA | Redacted | | | | | | | |
| 4473685 | DIAZ SANTIAGO, MARINA | Redacted | | | | | | | |
| 4500612 | DIAZ SANTOS, BIANCA E | Redacted | | | | | | | |
| 4587768 | DIAZ SERRANO, WANDA I | Redacted | | | | | | | |
| 4789271 | Diaz Soto, Carlos | Redacted | | | | | | | |
| 4503967 | DIAZ TAVARES, PAOLA M | Redacted | | | | | | | |
| 4725389 | DIAZ TECUN, OLMA | Redacted | | | | | | | |
| 4709041 | DIAZ TORO, GIOVANNA F | Redacted | | | | | | | |
| 4739066 | DIAZ TORRES, JENNIXA I | Redacted | | | | | | | |
| 4499953 | DIAZ TORRES, ROSALYS | Redacted | | | | | | | |
| 4644277 | DIAZ VASQUEZ, KATHERINE | Redacted | | | | | | | |
| 4506051 | DIAZ VAZQUEZ, ARNALDO J | Redacted | | | | | | | |
| 4299937 | DIAZ VAZQUEZ, VERONICA | Redacted | | | | | | | |
| 4501511 | DIAZ VAZQUEZ, VIRGINIA M | Redacted | | | | | | | |
| 4502330 | DIAZ VEGA, ADIE M | Redacted | | | | | | | |
| 4643877 | DIAZ VEGA, JOSE | Redacted | | | | | | | |
| 4643878 | DIAZ VEGA, JOSE | Redacted | | | | | | | |
| 4722400 | DIAZ VELASQUEZ, IVAN L | Redacted | | | | | | | |
| 4563852 | DIAZ VELAZQUEZ, ITZEL | Redacted | | | | | | | |
| 4497112 | DIAZ VELEZ, JOSE R | Redacted | | | | | | | |
| 4501102 | DIAZ VILANOVA, JUANITA | Redacted | | | | | | | |
| 4834721 | DIAZ WILFREDO | Redacted | | | | | | | |
| 4710476 | DIAZ YAMBO, MARILYN | Redacted | | | | | | | |
| 4700938 | DIAZ ZEPEDA, DANIEL | Redacted | | | | | | | |
| 4278323 | DIAZ, AALIYAH | Redacted | | | | | | | |
| 4420529 | DIAZ, AAMIR | Redacted | | | | | | | |
| 4537049 | DIAZ, ABIGALE C | Redacted | | | | | | | |
| 4697543 | DIAZ, ADA | Redacted | | | | | | | |
| 4499124 | DIAZ, ADA | Redacted | | | | | | | |
| 4738587 | DIAZ, ADAM | Redacted | | | | | | | |
| 4295244 | DIAZ, ADAM | Redacted | | | | | | | |
| 4247074 | DIAZ, ADDALY | Redacted | | | | | | | |
| 4710710 | DIAZ, ADELA AURORA | Redacted | | | | | | | |
| 4748152 | DIAZ, ADOLFO | Redacted | | | | | | | |
| 4288355 | DIAZ, ADRIAN | Redacted | | | | | | | |
| 4529096 | DIAZ, ADRIAN A | Redacted | | | | | | | |
| 4155177 | DIAZ, ADRIANNA | Redacted | | | | | | | |
| 4635612 | DIAZ, AIDA M | Redacted | | | | | | | |
| 4408505 | DIAZ, AITXA | Redacted | | | | | | | |
| 4534322 | DIAZ, ALAN | Redacted | | | | | | | |
| 4153976 | DIAZ, ALAN | Redacted | | | | | | | |
| 4447761 | DIAZ, ALANNA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4699173 | DIAZ, ALBA N | Redacted | | | | | | | |
| 4698706 | DIAZ, ALBERTO | Redacted | | | | | | | |
| 4174336 | DIAZ, ALDO A RODRIGUEZ | Redacted | | | | | | | |
| 4307256 | DIAZ, ALEJANDRA | Redacted | | | | | | | |
| 4176204 | DIAZ, ALEJANDRO | Redacted | | | | | | | |
| 4623033 | DIAZ, ALEJANDRO H | Redacted | | | | | | | |
| 4545796 | DIAZ, ALEJANDRO Q | Redacted | | | | | | | |
| 4394324 | DIAZ, ALESIYAH S | Redacted | | | | | | | |
| 4434188 | DIAZ, ALEX | Redacted | | | | | | | |
| 4247234 | DIAZ, ALEX J | Redacted | | | | | | | |
| 4370411 | DIAZ, ALEXANDER L | Redacted | | | | | | | |
| 4255747 | DIAZ, ALEXANDRA | Redacted | | | | | | | |
| 4567585 | DIAZ, ALEXIS B | Redacted | | | | | | | |
| 4292918 | DIAZ, ALFONSO A | Redacted | | | | | | | |
| 4210986 | DIAZ, ALFONSO J | Redacted | | | | | | | |
| 4585958 | DIAZ, ALFRED | Redacted | | | | | | | |
| 4146642 | DIAZ, ALICE | Redacted | | | | | | | |
| 4477328 | DIAZ, ALICIA | Redacted | | | | | | | |
| 4176234 | DIAZ, ALISHA N | Redacted | | | | | | | |
| 4188844 | DIAZ, ALISON | Redacted | | | | | | | |
| 4229913 | DIAZ, ALLISON | Redacted | | | | | | | |
| 4729615 | DIAZ, ALLISON D | Redacted | | | | | | | |
| 4777540 | DIAZ, ALMA R | Redacted | | | | | | | |
| 4502760 | DIAZ, ALONDRA D | Redacted | | | | | | | |
| 4232945 | DIAZ, ALYANNA | Redacted | | | | | | | |
| 4213441 | DIAZ, ALYSSA L | Redacted | | | | | | | |
| 4456641 | DIAZ, AMANDA | Redacted | | | | | | | |
| 4347371 | DIAZ, AMANDA | Redacted | | | | | | | |
| 4426795 | DIAZ, AMANDA P | Redacted | | | | | | | |
| 4712290 | DIAZ, ANA | Redacted | | | | | | | |
| 4181998 | DIAZ, ANA | Redacted | | | | | | | |
| 4407791 | DIAZ, ANA | Redacted | | | | | | | |
| 4417277 | DIAZ, ANA E | Redacted | | | | | | | |
| 4757800 | DIAZ, ANA M | Redacted | | | | | | | |
| 4205703 | DIAZ, ANASTACIO | Redacted | | | | | | | |
| 4535663 | DIAZ, ANDRE R | Redacted | | | | | | | |
| 4313433 | DIAZ, ANDREA | Redacted | | | | | | | |
| 4240814 | DIAZ, ANDREA P | Redacted | | | | | | | |
| 4285948 | DIAZ, ANDREA R | Redacted | | | | | | | |
| 4167954 | DIAZ, ANDRES | Redacted | | | | | | | |
| 4635670 | DIAZ, ANDRES | Redacted | | | | | | | |
| 4207649 | DIAZ, ANDRES R | Redacted | | | | | | | |
| 4500749 | DIAZ, ANDRISH M | Redacted | | | | | | | |
| 4370045 | DIAZ, ANDY L | Redacted | | | | | | | |
| 4729103 | DIAZ, ANEL | Redacted | | | | | | | |
| 4407139 | DIAZ, ANGEL | Redacted | | | | | | | |
| 4214969 | DIAZ, ANGEL G | Redacted | | | | | | | |
| 4168687 | DIAZ, ANGELA | Redacted | | | | | | | |
| 4328238 | DIAZ, ANGELEE I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3803 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186870 | DIAZ, ANGELICA | Redacted | | | | | | | |
| 4538419 | DIAZ, ANGELINA | Redacted | | | | | | | |
| 4743042 | DIAZ, ANGELIQUE | Redacted | | | | | | | |
| 4236205 | DIAZ, ANGIE MARIE | Redacted | | | | | | | |
| 4174078 | DIAZ, ANNA M | Redacted | | | | | | | |
| 4406342 | DIAZ, ANTHONY | Redacted | | | | | | | |
| 4181689 | DIAZ, ANTHONY | Redacted | | | | | | | |
| 4603852 | DIAZ, ANTHONY | Redacted | | | | | | | |
| 4186540 | DIAZ, ANTHONY T | Redacted | | | | | | | |
| 4173328 | DIAZ, ARAM | Redacted | | | | | | | |
| 4367182 | DIAZ, ARCOIRIS | Redacted | | | | | | | |
| 4530594 | DIAZ, ARIANA | Redacted | | | | | | | |
| 4330226 | DIAZ, ARIEL | Redacted | | | | | | | |
| 4547583 | DIAZ, ARIEL X | Redacted | | | | | | | |
| 4574404 | DIAZ, ARIYANNA | Redacted | | | | | | | |
| 4163506 | DIAZ, ARLENE | Redacted | | | | | | | |
| 4496966 | DIAZ, ARLENE | Redacted | | | | | | | |
| 4329655 | DIAZ, ARLENE I | Redacted | | | | | | | |
| 4437977 | DIAZ, ARLENY | Redacted | | | | | | | |
| 4589648 | DIAZ, ARNULFO | Redacted | | | | | | | |
| 4198657 | DIAZ, ARTURO C | Redacted | | | | | | | |
| 4502620 | DIAZ, ARTURO D | Redacted | | | | | | | |
| 4693206 | DIAZ, ARTURO V | Redacted | | | | | | | |
| 4284340 | DIAZ, ASCENCION | Redacted | | | | | | | |
| 4224620 | DIAZ, ASHLEY | Redacted | | | | | | | |
| 4247325 | DIAZ, ASHLEY | Redacted | | | | | | | |
| 4472556 | DIAZ, ASHLEY J | Redacted | | | | | | | |
| 4206096 | DIAZ, AURELIANO | Redacted | | | | | | | |
| 4249474 | DIAZ, AURORA | Redacted | | | | | | | |
| 4589449 | DIAZ, AURORA | Redacted | | | | | | | |
| 4168333 | DIAZ, AURORA G | Redacted | | | | | | | |
| 4586624 | DIAZ, AWILDA | Redacted | | | | | | | |
| 4602172 | DIAZ, AWILDA R | Redacted | | | | | | | |
| 4416129 | DIAZ, BALTAZAR | Redacted | | | | | | | |
| 4181836 | DIAZ, BEATRIZ | Redacted | | | | | | | |
| 4693567 | DIAZ, BENNIE | Redacted | | | | | | | |
| 4451938 | DIAZ, BERNARDO | Redacted | | | | | | | |
| 4170875 | DIAZ, BIANCA | Redacted | | | | | | | |
| 4175398 | DIAZ, BIANCA P | Redacted | | | | | | | |
| 4175397 | DIAZ, BIANCA P | Redacted | | | | | | | |
| 4332186 | DIAZ, BIANLIS | Redacted | | | | | | | |
| 4535931 | DIAZ, BLANCA | Redacted | | | | | | | |
| 4194774 | DIAZ, BLANCA | Redacted | | | | | | | |
| 4433536 | DIAZ, BLENDIS | Redacted | | | | | | | |
| 4678818 | DIAZ, BORIS | Redacted | | | | | | | |
| 4207284 | DIAZ, BRANDON | Redacted | | | | | | | |
| 4489771 | DIAZ, BRENDA | Redacted | | | | | | | |
| 4504141 | DIAZ, BRENDA | Redacted | | | | | | | |
| 4199407 | DIAZ, BRENDAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3804 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4503093 | DIAZ, BRIAN | Redacted | | | | | | | |
| 4497649 | DIAZ, BRIAN M | Redacted | | | | | | | |
| 4530997 | DIAZ, BRIANA | Redacted | | | | | | | |
| 4329836 | DIAZ, BRITTANY J | Redacted | | | | | | | |
| 4244169 | DIAZ, BRYAN | Redacted | | | | | | | |
| 4498759 | DIAZ, BRYAN | Redacted | | | | | | | |
| 4439007 | DIAZ, BUFFIE I | Redacted | | | | | | | |
| 4195656 | DIAZ, CAESAR | Redacted | | | | | | | |
| 4536492 | DIAZ, CALANDRA D | Redacted | | | | | | | |
| 4609055 | DIAZ, CALLIDA | Redacted | | | | | | | |
| 4189537 | DIAZ, CARLA | Redacted | | | | | | | |
| 4238850 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4299702 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4229968 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4298445 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4643953 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4506077 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4640299 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4498089 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4498052 | DIAZ, CARLOS | Redacted | | | | | | | |
| 4496612 | DIAZ, CARLOS E | Redacted | | | | | | | |
| 4505482 | DIAZ, CARLOS J | Redacted | | | | | | | |
| 4258149 | DIAZ, CARLOS L | Redacted | | | | | | | |
| 4720279 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4616969 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4535639 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4644383 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4588382 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4505205 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4643543 | DIAZ, CARMEN | Redacted | | | | | | | |
| 4498162 | DIAZ, CARMEN D | Redacted | | | | | | | |
| 4346361 | DIAZ, CARMEN R | Redacted | | | | | | | |
| 4200604 | DIAZ, CAROLINA | Redacted | | | | | | | |
| 4180671 | DIAZ, CAROLINA | Redacted | | | | | | | |
| 4151455 | DIAZ, CAROLINA | Redacted | | | | | | | |
| 4520720 | DIAZ, CASSANDRA | Redacted | | | | | | | |
| 4473582 | DIAZ, CASSANDRA V | Redacted | | | | | | | |
| 4587698 | DIAZ, CATALINA | Redacted | | | | | | | |
| 4683984 | DIAZ, CATALINA | Redacted | | | | | | | |
| 4520786 | DIAZ, CATALINA C | Redacted | | | | | | | |
| 4195244 | DIAZ, CATRINA I | Redacted | | | | | | | |
| 4547774 | DIAZ, CAYETANO | Redacted | | | | | | | |
| 4899548 | DIAZ, CECILIA | Redacted | | | | | | | |
| 4569631 | DIAZ, CELICIA | Redacted | | | | | | | |
| 4207069 | DIAZ, CESAR | Redacted | | | | | | | |
| 4191306 | DIAZ, CESAR | Redacted | | | | | | | |
| 4686039 | DIAZ, CESAR AGUSTO | Redacted | | | | | | | |
| 4200543 | DIAZ, CESAR R | Redacted | | | | | | | |
| 4331013 | DIAZ, CHARLYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3805 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834724 | DIAZ, CHRIS & DAYANARA | Redacted | | | | | | | |
| 4183552 | DIAZ, CHRISTIAN G | Redacted | | | | | | | |
| 4211668 | DIAZ, CHRISTINA A | Redacted | | | | | | | |
| 4210134 | DIAZ, CHRISTINA R | Redacted | | | | | | | |
| 4172520 | DIAZ, CHRISTINE | Redacted | | | | | | | |
| 4399432 | DIAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4428965 | DIAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4398954 | DIAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4520922 | DIAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4491544 | DIAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4505122 | DIAZ, CHRISTOPHER | Redacted | | | | | | | |
| 4529248 | DIAZ, CHRISTOPHER J | Redacted | | | | | | | |
| 4233218 | DIAZ, CINDY | Redacted | | | | | | | |
| 4576684 | DIAZ, CINTHIA | Redacted | | | | | | | |
| 4594064 | DIAZ, CIPRIANO | Redacted | | | | | | | |
| 4540361 | DIAZ, CLARISSA L | Redacted | | | | | | | |
| 4599905 | DIAZ, CLAUDIA | Redacted | | | | | | | |
| 4208138 | DIAZ, CLEMENTE | Redacted | | | | | | | |
| 4228236 | DIAZ, CLIFTON | Redacted | | | | | | | |
| 4733824 | DIAZ, CONCEPCION | Redacted | | | | | | | |
| 4439122 | DIAZ, CONFESOR | Redacted | | | | | | | |
| 4834725 | DIAZ, CORA | Redacted | | | | | | | |
| 4206265 | DIAZ, CORAL | Redacted | | | | | | | |
| 4610748 | DIAZ, COREY | Redacted | | | | | | | |
| 4192094 | DIAZ, CORINNA | Redacted | | | | | | | |
| 4209099 | DIAZ, CORRINE | Redacted | | | | | | | |
| 4233023 | DIAZ, CRESCENCIO | Redacted | | | | | | | |
| 4182427 | DIAZ, CRISTIAN | Redacted | | | | | | | |
| 4167651 | DIAZ, CRISTIAN J | Redacted | | | | | | | |
| 4161397 | DIAZ, CRYSTAL E | Redacted | | | | | | | |
| 4549914 | DIAZ, CRYSTAL M | Redacted | | | | | | | |
| 4527572 | DIAZ, CRYSTHAL | Redacted | | | | | | | |
| 4765127 | DIAZ, CYNTHIA A | Redacted | | | | | | | |
| 4531217 | DIAZ, CYNTHIA L | Redacted | | | | | | | |
| 4253385 | DIAZ, DAILYN | Redacted | | | | | | | |
| 4234544 | DIAZ, DAIMARY | Redacted | | | | | | | |
| 4191721 | DIAZ, DAISY | Redacted | | | | | | | |
| 4295641 | DIAZ, DAISY | Redacted | | | | | | | |
| 4542103 | DIAZ, DAISY | Redacted | | | | | | | |
| 4496804 | DIAZ, DAISY | Redacted | | | | | | | |
| 4177789 | DIAZ, DAISY S | Redacted | | | | | | | |
| 4687207 | DIAZ, DAKENNY | Redacted | | | | | | | |
| 4500733 | DIAZ, DALIED | Redacted | | | | | | | |
| 4203114 | DIAZ, DAMALI | Redacted | | | | | | | |
| 4201035 | DIAZ, DAMARIS | Redacted | | | | | | | |
| 4243553 | DIAZ, DAMARIS | Redacted | | | | | | | |
| 4754753 | DIAZ, DAMARIS | Redacted | | | | | | | |
| 4476041 | DIAZ, DAMARIS J | Redacted | | | | | | | |
| 4443933 | DIAZ, DAMON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3806 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4231998 | DIAZ, DANIA | Redacted | | | | | | | |
| 4209633 | DIAZ, DANIEL | Redacted | | | | | | | |
| 4651853 | DIAZ, DANIEL | Redacted | | | | | | | |
| 4190831 | DIAZ, DANIEL A | Redacted | | | | | | | |
| 4435068 | DIAZ, DANIELLE N | Redacted | | | | | | | |
| 4492550 | DIAZ, DANIELLE N | Redacted | | | | | | | |
| 4399076 | DIAZ, DANILSA | Redacted | | | | | | | |
| 4771104 | DIAZ, DANILZA | Redacted | | | | | | | |
| 4177333 | DIAZ, DANNY | Redacted | | | | | | | |
| 4513404 | DIAZ, DARIO A | Redacted | | | | | | | |
| 4814814 | DIAZ, DAVE | Redacted | | | | | | | |
| 4722520 | DIAZ, DAVID | Redacted | | | | | | | |
| 4597207 | DIAZ, DAVID | Redacted | | | | | | | |
| 4669357 | DIAZ, DAVID | Redacted | | | | | | | |
| 4559095 | DIAZ, DAVID | Redacted | | | | | | | |
| 4234907 | DIAZ, DAVID G | Redacted | | | | | | | |
| 4168842 | DIAZ, DAVID S | Redacted | | | | | | | |
| 4235869 | DIAZ, DAYMARA | Redacted | | | | | | | |
| 4252169 | DIAZ, DAYSE J | Redacted | | | | | | | |
| 4747166 | DIAZ, DEBORAH | Redacted | | | | | | | |
| 4668551 | DIAZ, DEBORAH | Redacted | | | | | | | |
| 4251556 | DIAZ, DEBRA | Redacted | | | | | | | |
| 4168166 | DIAZ, DELIA | Redacted | | | | | | | |
| 4402756 | DIAZ, DELVIN | Redacted | | | | | | | |
| 4411813 | DIAZ, DENISE | Redacted | | | | | | | |
| 4742717 | DIAZ, DENNIS | Redacted | | | | | | | |
| 4570397 | DIAZ, DENNIS W | Redacted | | | | | | | |
| 4239271 | DIAZ, DESTINY | Redacted | | | | | | | |
| 4206833 | DIAZ, DIANA | Redacted | | | | | | | |
| 4206536 | DIAZ, DIANA E | Redacted | | | | | | | |
| 4526713 | DIAZ, DIANNA | Redacted | | | | | | | |
| 4259721 | DIAZ, DIANNE | Redacted | | | | | | | |
| 4711596 | DIAZ, DIGNA | Redacted | | | | | | | |
| 4636837 | DIAZ, DOLORES | Redacted | | | | | | | |
| 4749445 | DIAZ, DOLORES | Redacted | | | | | | | |
| 4181938 | DIAZ, DOMINIQUE J | Redacted | | | | | | | |
| 4433005 | DIAZ, DSTANY | Redacted | | | | | | | |
| 4220040 | DIAZ, DURAND J | Redacted | | | | | | | |
| 4334936 | DIAZ, EDDY D | Redacted | | | | | | | |
| 4179356 | DIAZ, EDGAR | Redacted | | | | | | | |
| 4296882 | DIAZ, EDGAR E | Redacted | | | | | | | |
| 4625977 | DIAZ, EDGAR SARABIA | Redacted | | | | | | | |
| 4187083 | DIAZ, EDUARDO | Redacted | | | | | | | |
| 4420450 | DIAZ, EDUARDO | Redacted | | | | | | | |
| 4668247 | DIAZ, EDUARDO | Redacted | | | | | | | |
| 4792781 | Diaz, Eduardo & Priscilla | Redacted | | | | | | | |
| 4771044 | DIAZ, EDUBIJES | Redacted | | | | | | | |
| 4714584 | DIAZ, EDWARD | Redacted | | | | | | | |
| 4366715 | DIAZ, EDWARD I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3807 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4182146 | DIAZ, EDWIN | Redacted | | | | | | | |
| 4404303 | DIAZ, EDWIN | Redacted | | | | | | | |
| 4505910 | DIAZ, EDWIN | Redacted | | | | | | | |
| 4501348 | DIAZ, EDWIN J | Redacted | | | | | | | |
| 4503310 | DIAZ, ELBA | Redacted | | | | | | | |
| 4195846 | DIAZ, ELENA | Redacted | | | | | | | |
| 4457130 | DIAZ, ELENA | Redacted | | | | | | | |
| 4314463 | DIAZ, ELIAS | Redacted | | | | | | | |
| 4283012 | DIAZ, ELIEZER | Redacted | | | | | | | |
| 4502345 | DIAZ, ELIEZER | Redacted | | | | | | | |
| 4656953 | DIAZ, ELIX | Redacted | | | | | | | |
| 4437503 | DIAZ, ELIZA | Redacted | | | | | | | |
| 4430247 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4856875 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4221963 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4728185 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4586114 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4160128 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4154589 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4750040 | DIAZ, ELIZABETH | Redacted | | | | | | | |
| 4187937 | DIAZ, ELIZABETH M | Redacted | | | | | | | |
| 4191447 | DIAZ, ELIZABETH P | Redacted | | | | | | | |
| 4226017 | DIAZ, ELYS | Redacted | | | | | | | |
| 4329050 | DIAZ, EMILI | Redacted | | | | | | | |
| 4409645 | DIAZ, EMILIO | Redacted | | | | | | | |
| 4235904 | DIAZ, EMILY | Redacted | | | | | | | |
| 4834726 | DIAZ, EMILY | Redacted | | | | | | | |
| 4737603 | DIAZ, EMMA | Redacted | | | | | | | |
| 4720741 | DIAZ, ENEDINA | Redacted | | | | | | | |
| 4504296 | DIAZ, ENID M | Redacted | | | | | | | |
| 4726270 | DIAZ, ENRIQUE | Redacted | | | | | | | |
| 4210449 | DIAZ, ENRIQUE A | Redacted | | | | | | | |
| 4216402 | DIAZ, ERICA | Redacted | | | | | | | |
| 4382499 | DIAZ, ERICA | Redacted | | | | | | | |
| 4378293 | DIAZ, ERICK | Redacted | | | | | | | |
| 4179560 | DIAZ, ERICK | Redacted | | | | | | | |
| 4180007 | DIAZ, ERIKA | Redacted | | | | | | | |
| 4211520 | DIAZ, ERIKA | Redacted | | | | | | | |
| 4198922 | DIAZ, ERNESTO | Redacted | | | | | | | |
| 4196879 | DIAZ, ESMERALDA | Redacted | | | | | | | |
| 4215263 | DIAZ, ESTEBAN | Redacted | | | | | | | |
| 4206927 | DIAZ, ESTEBAN | Redacted | | | | | | | |
| 4595259 | DIAZ, ESTHER | Redacted | | | | | | | |
| 4695145 | DIAZ, EUDELIA | Redacted | | | | | | | |
| 4248990 | DIAZ, EUGENIO | Redacted | | | | | | | |
| 4752147 | DIAZ, EVA | Redacted | | | | | | | |
| 4187762 | DIAZ, EVAN N | Redacted | | | | | | | |
| 4604372 | DIAZ, EVARISTA | Redacted | | | | | | | |
| 4148153 | DIAZ, EVELYN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3808 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4173904 | DIAZ, EVELYN | Redacted | | | | | | | |
| 4594834 | DIAZ, FABRICIO | Redacted | | | | | | | |
| 4200545 | DIAZ, FALINE | Redacted | | | | | | | |
| 4219695 | DIAZ, FAUSTO S | Redacted | | | | | | | |
| 4762245 | DIAZ, FELICITAS | Redacted | | | | | | | |
| 4608571 | DIAZ, FELIPE | Redacted | | | | | | | |
| 4415943 | DIAZ, FERNANDA | Redacted | | | | | | | |
| 4607985 | DIAZ, FERNANDO | Redacted | | | | | | | |
| 4198101 | DIAZ, FERNANDO | Redacted | | | | | | | |
| 4241415 | DIAZ, FERNANDO R | Redacted | | | | | | | |
| 4723233 | DIAZ, FIDENCIO | Redacted | | | | | | | |
| 4549780 | DIAZ, FLAVIO C | Redacted | | | | | | | |
| 4412054 | DIAZ, FRANCES | Redacted | | | | | | | |
| 4502600 | DIAZ, FRANCES Y | Redacted | | | | | | | |
| 4503947 | DIAZ, FRANCIS W | Redacted | | | | | | | |
| 4396179 | DIAZ, FRANCISCA | Redacted | | | | | | | |
| 4484280 | DIAZ, FRANCISCO | Redacted | | | | | | | |
| 4213537 | DIAZ, FRANCISCO | Redacted | | | | | | | |
| 4640449 | DIAZ, FRANCISCO | Redacted | | | | | | | |
| 4709812 | DIAZ, FRANCISCO I | Redacted | | | | | | | |
| 4331889 | DIAZ, FRANCISCO M | Redacted | | | | | | | |
| 4853631 | Diaz, Fred | Redacted | | | | | | | |
| 4498617 | DIAZ, GABRIEL J | Redacted | | | | | | | |
| 4206747 | DIAZ, GABRIEL R | Redacted | | | | | | | |
| 4182193 | DIAZ, GABRIELA | Redacted | | | | | | | |
| 4179717 | DIAZ, GAIL | Redacted | | | | | | | |
| 4263661 | DIAZ, GENESIS | Redacted | | | | | | | |
| 4407999 | DIAZ, GENESIS R | Redacted | | | | | | | |
| 4474036 | DIAZ, GEORGE I | Redacted | | | | | | | |
| 4256859 | DIAZ, GEORGE L | Redacted | | | | | | | |
| 4502664 | DIAZ, GEORGE M | Redacted | | | | | | | |
| 4205870 | DIAZ, GEORGINA M | Redacted | | | | | | | |
| 4506212 | DIAZ, GEORGYS J | Redacted | | | | | | | |
| 4537447 | DIAZ, GEOVANNY | Redacted | | | | | | | |
| 4300121 | DIAZ, GERARDO | Redacted | | | | | | | |
| 4663772 | DIAZ, GERARDO | Redacted | | | | | | | |
| 4169895 | DIAZ, GERSON L | Redacted | | | | | | | |
| 4536810 | DIAZ, GILBERT | Redacted | | | | | | | |
| 4224930 | DIAZ, GIOVANNI J | Redacted | | | | | | | |
| 4187231 | DIAZ, GISELLE | Redacted | | | | | | | |
| 4589616 | DIAZ, GLORIA | Redacted | | | | | | | |
| 4495922 | DIAZ, GLORIA | Redacted | | | | | | | |
| 4613885 | DIAZ, GONZALO | Redacted | | | | | | | |
| 4540360 | DIAZ, GRACE M | Redacted | | | | | | | |
| 4654543 | DIAZ, GREG | Redacted | | | | | | | |
| 4773163 | DIAZ, GREG | Redacted | | | | | | | |
| 4181386 | DIAZ, GREGORY | Redacted | | | | | | | |
| 4504661 | DIAZ, GRETCHEN | Redacted | | | | | | | |
| 4630370 | DIAZ, GRICEL | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3809 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569941 | DIAZ, GRISELDA | Redacted | | | | | | | |
| 4611239 | DIAZ, GUILLERMO | Redacted | | | | | | | |
| 4504623 | DIAZ, GUILLERMO J | Redacted | | | | | | | |
| 4221606 | DIAZ, GUSTAVO | Redacted | | | | | | | |
| 4204133 | DIAZ, GUSTAVO | Redacted | | | | | | | |
| 4212007 | DIAZ, GUSTAVO E | Redacted | | | | | | | |
| 4585905 | DIAZ, HECTOR | Redacted | | | | | | | |
| 4407398 | DIAZ, HECTOR | Redacted | | | | | | | |
| 4256224 | DIAZ, HECTOR | Redacted | | | | | | | |
| 4769014 | DIAZ, HECTOR | Redacted | | | | | | | |
| 4504853 | DIAZ, HECTOR L | Redacted | | | | | | | |
| 4242172 | DIAZ, HELEN E | Redacted | | | | | | | |
| 4186861 | DIAZ, HERENDIRA | Redacted | | | | | | | |
| 4737511 | DIAZ, HERIBERTO | Redacted | | | | | | | |
| 4287907 | DIAZ, HERIBERTO | Redacted | | | | | | | |
| 4740184 | DIAZ, HILARY | Redacted | | | | | | | |
| 4633953 | DIAZ, HILDELIZA | Redacted | | | | | | | |
| 4525373 | DIAZ, HIMAR A | Redacted | | | | | | | |
| 4169222 | DIAZ, HIRAM | Redacted | | | | | | | |
| 4652667 | DIAZ, HORACIO | Redacted | | | | | | | |
| 4397930 | DIAZ, HUGO | Redacted | | | | | | | |
| 4624586 | DIAZ, HURIEL | Redacted | | | | | | | |
| 4254438 | DIAZ, IDALMIS | Redacted | | | | | | | |
| 4684122 | DIAZ, IFRAIN | Redacted | | | | | | | |
| 4587245 | DIAZ, IGNACIA M | Redacted | | | | | | | |
| 4200002 | DIAZ, IGNACIO A | Redacted | | | | | | | |
| 4500324 | DIAZ, ILDEFONSO | Redacted | | | | | | | |
| 4498338 | DIAZ, ILEANA Y | Redacted | | | | | | | |
| 4241450 | DIAZ, ILIANELIZ M | Redacted | | | | | | | |
| 4667571 | DIAZ, IMELDA | Redacted | | | | | | | |
| 4463824 | DIAZ, INEABELLE | Redacted | | | | | | | |
| 4587239 | DIAZ, IRENE | Redacted | | | | | | | |
| 4776236 | DIAZ, IRENE | Redacted | | | | | | | |
| 4184719 | DIAZ, IRENE Y | Redacted | | | | | | | |
| 4502142 | DIAZ, IRIS | Redacted | | | | | | | |
| 4497028 | DIAZ, IRIS | Redacted | | | | | | | |
| 4502173 | DIAZ, IRIS J | Redacted | | | | | | | |
| 4755587 | DIAZ, IRMA | Redacted | | | | | | | |
| 4703035 | DIAZ, IRMA | Redacted | | | | | | | |
| 4501181 | DIAZ, IRMA | Redacted | | | | | | | |
| 4201683 | DIAZ, ISAAC F | Redacted | | | | | | | |
| 4372389 | DIAZ, ISAAC J | Redacted | | | | | | | |
| 4238312 | DIAZ, ISABEL | Redacted | | | | | | | |
| 4292427 | DIAZ, ISABEL J | Redacted | | | | | | | |
| 4572750 | DIAZ, ISAMAR | Redacted | | | | | | | |
| 4176263 | DIAZ, ISIAH | Redacted | | | | | | | |
| 4711756 | DIAZ, ISRAEL | Redacted | | | | | | | |
| 4182050 | DIAZ, ISRAEL | Redacted | | | | | | | |
| 4499606 | DIAZ, ISRAEL O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3810 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4499488 | DIAZ, IVALMIE | Redacted | | | | | | | |
| 4212673 | DIAZ, IVAN B | Redacted | | | | | | | |
| 4342472 | DIAZ, IVAN E | Redacted | | | | | | | |
| 4503558 | DIAZ, IVETTE M | Redacted | | | | | | | |
| 4535946 | DIAZ, IVONNE | Redacted | | | | | | | |
| 4584810 | DIAZ, IVONNE | Redacted | | | | | | | |
| 4481885 | DIAZ, IZAIAH | Redacted | | | | | | | |
| 4241915 | DIAZ, JACKELINE | Redacted | | | | | | | |
| 4492747 | DIAZ, JACOB | Redacted | | | | | | | |
| 4172392 | DIAZ, JACQUELINE | Redacted | | | | | | | |
| 4707533 | DIAZ, JADER | Redacted | | | | | | | |
| 4251155 | DIAZ, JAHDAI | Redacted | | | | | | | |
| 4684177 | DIAZ, JAIRO | Redacted | | | | | | | |
| 4400357 | DIAZ, JAIRO A | Redacted | | | | | | | |
| 4404931 | DIAZ, JAIRO E | Redacted | | | | | | | |
| 4487166 | DIAZ, JAMES | Redacted | | | | | | | |
| 4478968 | DIAZ, JAMES D | Redacted | | | | | | | |
| 4425310 | DIAZ, JANA B | Redacted | | | | | | | |
| 4504662 | DIAZ, JANERIS M | Redacted | | | | | | | |
| 4504172 | DIAZ, JANET | Redacted | | | | | | | |
| 4412670 | DIAZ, JANETH | Redacted | | | | | | | |
| 4706572 | DIAZ, JANETT | Redacted | | | | | | | |
| 4176205 | DIAZ, JANETTE | Redacted | | | | | | | |
| 4504639 | DIAZ, JANICE | Redacted | | | | | | | |
| 4502247 | DIAZ, JANISSE | Redacted | | | | | | | |
| 4224934 | DIAZ, JARELIZ | Redacted | | | | | | | |
| 4167102 | DIAZ, JASMINE | Redacted | | | | | | | |
| 4177439 | DIAZ, JASMINE A | Redacted | | | | | | | |
| 4303185 | DIAZ, JASMINE L | Redacted | | | | | | | |
| 4198280 | DIAZ, JASMINE M | Redacted | | | | | | | |
| 4293634 | DIAZ, JASON | Redacted | | | | | | | |
| 4625527 | DIAZ, JASON | Redacted | | | | | | | |
| 4297512 | DIAZ, JAVIER | Redacted | | | | | | | |
| 4633169 | DIAZ, JAVIER | Redacted | | | | | | | |
| 4224457 | DIAZ, JAYLEEN | Redacted | | | | | | | |
| 4498062 | DIAZ, JAYSON | Redacted | | | | | | | |
| 4212004 | DIAZ, JAZMIN | Redacted | | | | | | | |
| 4500365 | DIAZ, JEAN | Redacted | | | | | | | |
| 4701282 | DIAZ, JEAN CARLO | Redacted | | | | | | | |
| 4185437 | DIAZ, JEANETTE | Redacted | | | | | | | |
| 4497956 | DIAZ, JEANNETTE I | Redacted | | | | | | | |
| 4331551 | DIAZ, JELISSA | Redacted | | | | | | | |
| 4244810 | DIAZ, JENIFFER | Redacted | | | | | | | |
| 4162950 | DIAZ, JENNIFER | Redacted | | | | | | | |
| 4227982 | DIAZ, JENNIFER | Redacted | | | | | | | |
| 4560252 | DIAZ, JENNIFER | Redacted | | | | | | | |
| 4285803 | DIAZ, JENNIFER | Redacted | | | | | | | |
| 4412326 | DIAZ, JENNY M | Redacted | | | | | | | |
| 4275121 | DIAZ, JESENIA M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3811 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4410959 | DIAZ, JESSICA | Redacted | | | | | | | |
| 4722447 | DIAZ, JESSICA | Redacted | | | | | | | |
| 4655248 | DIAZ, JESSICA | Redacted | | | | | | | |
| 4155749 | DIAZ, JESSICA | Redacted | | | | | | | |
| 4550601 | DIAZ, JESSICA | Redacted | | | | | | | |
| 4257883 | DIAZ, JESSICA A | Redacted | | | | | | | |
| 4567168 | DIAZ, JESSICA M | Redacted | | | | | | | |
| 4196408 | DIAZ, JESUS | Redacted | | | | | | | |
| 4679636 | DIAZ, JESUS | Redacted | | | | | | | |
| 4224018 | DIAZ, JESUS | Redacted | | | | | | | |
| 4251379 | DIAZ, JESUS E | Redacted | | | | | | | |
| 4505297 | DIAZ, JILAILA | Redacted | | | | | | | |
| 4302221 | DIAZ, JILLIAN T | Redacted | | | | | | | |
| 4834727 | DIAZ, JIMMY | Redacted | | | | | | | |
| 4271441 | DIAZ, JOAQUIN | Redacted | | | | | | | |
| 4396297 | DIAZ, JOCELYN | Redacted | | | | | | | |
| 4303119 | DIAZ, JOCELYN A | Redacted | | | | | | | |
| 4724425 | DIAZ, JOHN | Redacted | | | | | | | |
| 4792559 | Diaz, John | Redacted | | | | | | | |
| 4210757 | DIAZ, JOHN J | Redacted | | | | | | | |
| 4257374 | DIAZ, JONATHAN | Redacted | | | | | | | |
| 4500898 | DIAZ, JONATHAN J | Redacted | | | | | | | |
| 4160618 | DIAZ, JORDAN | Redacted | | | | | | | |
| 4411041 | DIAZ, JORDYN G | Redacted | | | | | | | |
| 4255730 | DIAZ, JORGE | Redacted | | | | | | | |
| 4476348 | DIAZ, JORGE | Redacted | | | | | | | |
| 41160130 | DIAZ, JORGE | Redacted | | | | | | | |
| 4560245 | DIAZ, JORGE A | Redacted | | | | | | | |
| 4465678 | DIAZ, JORGE A | Redacted | | | | | | | |
| 4621664 | DIAZ, JORGE ALBERTO | Redacted | | | | | | | |
| 4541189 | DIAZ, JORGE C | Redacted | | | | | | | |
| 4229170 | DIAZ, JORGE L | Redacted | | | | | | | |
| 4235184 | DIAZ, JORGE L | Redacted | | | | | | | |
| 4360247 | DIAZ, JOSCAR A | Redacted | | | | | | | |
| 4771599 | DIAZ, JOSE | Redacted | | | | | | | |
| 4605967 | DIAZ, JOSE | Redacted | | | | | | | |
| 4739717 | DIAZ, JOSE | Redacted | | | | | | | |
| 4499965 | DIAZ, JOSE | Redacted | | | | | | | |
| 4597132 | DIAZ, JOSE | Redacted | | | | | | | |
| 4185659 | DIAZ, JOSE | Redacted | | | | | | | |
| 4656080 | DIAZ, JOSE | Redacted | | | | | | | |
| 4251286 | DIAZ, JOSE | Redacted | | | | | | | |
| 4192086 | DIAZ, JOSE | Redacted | | | | | | | |
| 4667705 | DIAZ, JOSE | Redacted | | | | | | | |
| 4736279 | DIAZ, JOSE | Redacted | | | | | | | |
| 4203705 | DIAZ, JOSE | Redacted | | | | | | | |
| 4747172 | DIAZ, JOSE | Redacted | | | | | | | |
| 4622775 | DIAZ, JOSE | Redacted | | | | | | | |
| 4532319 | DIAZ, JOSE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4586529 | DIAZ, JOSE | Redacted | | | | | | | |
| 4502800 | DIAZ, JOSE | Redacted | | | | | | | |
| 4501203 | DIAZ, JOSE | Redacted | | | | | | | |
| 4179623 | DIAZ, JOSE D | Redacted | | | | | | | |
| 4497894 | DIAZ, JOSE D | Redacted | | | | | | | |
| 4201053 | DIAZ, JOSE J | Redacted | | | | | | | |
| 4168906 | DIAZ, JOSE M | Redacted | | | | | | | |
| 4642686 | DIAZ, JOSE R | Redacted | | | | | | | |
| 4639109 | DIAZ, JOSEFINA | Redacted | | | | | | | |
| 4195399 | DIAZ, JOSEPH | Redacted | | | | | | | |
| 4402513 | DIAZ, JOSEPH | Redacted | | | | | | | |
| 4334271 | DIAZ, JOSEPH A | Redacted | | | | | | | |
| 4161387 | DIAZ, JOSEPH J | Redacted | | | | | | | |
| 4197205 | DIAZ, JOSEPH R | Redacted | | | | | | | |
| 4271697 | DIAZ, JOSEPHINE | Redacted | | | | | | | |
| 4582740 | DIAZ, JOSHUA | Redacted | | | | | | | |
| 4181388 | DIAZ, JOSIAH | Redacted | | | | | | | |
| 4408702 | DIAZ, JOVANA R | Redacted | | | | | | | |
| 4647992 | DIAZ, JUAN | Redacted | | | | | | | |
| 4528825 | DIAZ, JUAN | Redacted | | | | | | | |
| 4499516 | DIAZ, JUAN | Redacted | | | | | | | |
| 4637109 | DIAZ, JUAN | Redacted | | | | | | | |
| 4497870 | DIAZ, JUAN | Redacted | | | | | | | |
| 4251876 | DIAZ, JUAN C | Redacted | | | | | | | |
| 4384196 | DIAZ, JUAN F | Redacted | | | | | | | |
| 4499232 | DIAZ, JUAN G | Redacted | | | | | | | |
| 4674831 | DIAZ, JUAN JOSE | Redacted | | | | | | | |
| 4759066 | DIAZ, JUAN L | Redacted | | | | | | | |
| 4567304 | DIAZ, JUAN M | Redacted | | | | | | | |
| 4414829 | DIAZ, JUANA | Redacted | | | | | | | |
| 4711305 | DIAZ, JUANA J | Redacted | | | | | | | |
| 4205715 | DIAZ, JULIA | Redacted | | | | | | | |
| 4501087 | DIAZ, JULIA | Redacted | | | | | | | |
| 4718359 | DIAZ, JULIA | Redacted | | | | | | | |
| 4663369 | DIAZ, JULIA | Redacted | | | | | | | |
| 4307337 | DIAZ, JULIA A | Redacted | | | | | | | |
| 4535955 | DIAZ, JULIA A | Redacted | | | | | | | |
| 4242273 | DIAZ, JULIA E | Redacted | | | | | | | |
| 4247216 | DIAZ, JULIAN | Redacted | | | | | | | |
| 4672672 | DIAZ, JULIANA | Redacted | | | | | | | |
| 4187122 | DIAZ, JULIE | Redacted | | | | | | | |
| 4755582 | DIAZ, JULIETA | Redacted | | | | | | | |
| 4173239 | DIAZ, JULIO | Redacted | | | | | | | |
| 4544242 | DIAZ, JULIO | Redacted | | | | | | | |
| 4189938 | DIAZ, JUNIOR A | Redacted | | | | | | | |
| 4432548 | DIAZ, JUSTIN | Redacted | | | | | | | |
| 4255326 | DIAZ, KALEY N | Redacted | | | | | | | |
| 4727936 | DIAZ, KAREN | Redacted | | | | | | | |
| 4616913 | DIAZ, KAREN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3813 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4167473 | DIAZ, KARINA R | Redacted | | | | | | | |
| 4470138 | DIAZ, KARIZMA | Redacted | | | | | | | |
| 4241969 | DIAZ, KARLA M | Redacted | | | | | | | |
| 4429271 | DIAZ, KATHERINE | Redacted | | | | | | | |
| 4265877 | DIAZ, KAYCEE | Redacted | | | | | | | |
| 4400977 | DIAZ, KAYLA L | Redacted | | | | | | | |
| 4184730 | DIAZ, KELLIE | Redacted | | | | | | | |
| 4382393 | DIAZ, KELLY N | Redacted | | | | | | | |
| 4479288 | DIAZ, KELLYVETTE J | Redacted | | | | | | | |
| 4495253 | DIAZ, KELSY | Redacted | | | | | | | |
| 4478916 | DIAZ, KELVIN | Redacted | | | | | | | |
| 4433718 | DIAZ, KELWIN L | Redacted | | | | | | | |
| 4492231 | DIAZ, KENDRICK | Redacted | | | | | | | |
| 4623658 | DIAZ, KENNETH | Redacted | | | | | | | |
| 4212609 | DIAZ, KEVIN | Redacted | | | | | | | |
| 4241862 | DIAZ, KEVIN | Redacted | | | | | | | |
| 4406209 | DIAZ, KEVIN | Redacted | | | | | | | |
| 4498246 | DIAZ, KEVIN | Redacted | | | | | | | |
| 4500853 | DIAZ, KEVIN A | Redacted | | | | | | | |
| 4204013 | DIAZ, KEVIN A | Redacted | | | | | | | |
| 4415620 | DIAZ, KEVIN T | Redacted | | | | | | | |
| 4258508 | DIAZ, KIMBERLY | Redacted | | | | | | | |
| 4203630 | DIAZ, KIMBERLY | Redacted | | | | | | | |
| 4505554 | DIAZ, KIMBERLY A | Redacted | | | | | | | |
| 4562387 | DIAZ, KRISTINA | Redacted | | | | | | | |
| 4435468 | DIAZ, KRISTINA | Redacted | | | | | | | |
| 4269224 | DIAZ, KURTIS C | Redacted | | | | | | | |
| 4505439 | DIAZ, KYOMI | Redacted | | | | | | | |
| 4503726 | DIAZ, LAILAH | Redacted | | | | | | | |
| 4622918 | DIAZ, LARRY | Redacted | | | | | | | |
| 4539699 | DIAZ, LAURA | Redacted | | | | | | | |
| 4441419 | DIAZ, LAVON | Redacted | | | | | | | |
| 4856102 | DIAZ, LA'VONDA | Redacted | | | | | | | |
| 4251583 | DIAZ, LAZARO A | Redacted | | | | | | | |
| 4724303 | DIAZ, LEILANI | Redacted | | | | | | | |
| 4254253 | DIAZ, LEONARDO | Redacted | | | | | | | |
| 4498964 | DIAZ, LEONARDO FABIAN | Redacted | | | | | | | |
| 4167436 | DIAZ, LEONELA | Redacted | | | | | | | |
| 4342880 | DIAZ, LEONIDAS | Redacted | | | | | | | |
| 4251721 | DIAZ, LEONOR | Redacted | | | | | | | |
| 4639394 | DIAZ, LEONOR | Redacted | | | | | | | |
| 4259399 | DIAZ, LEOYKIS T | Redacted | | | | | | | |
| 4548164 | DIAZ, LESLIE | Redacted | | | | | | | |
| 4231825 | DIAZ, LESLIE | Redacted | | | | | | | |
| 4481430 | DIAZ, LESLIE A | Redacted | | | | | | | |
| 4525035 | DIAZ, LETICIA C | Redacted | | | | | | | |
| 4309323 | DIAZ, LEYDI S | Redacted | | | | | | | |
| 4404136 | DIAZ, LIDELIZ | Redacted | | | | | | | |
| 4249687 | DIAZ, LILLIAM I | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3814 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4765094 | DIAZ, LILLIAN | Redacted | | | | | | | |
| 4237312 | DIAZ, LILLY | Redacted | | | | | | | |
| 4630436 | DIAZ, LINA | Redacted | | | | | | | |
| 4497046 | DIAZ, LINDA | Redacted | | | | | | | |
| 4523721 | DIAZ, LISA | Redacted | | | | | | | |
| 4537018 | DIAZ, LISA D | Redacted | | | | | | | |
| 4489921 | DIAZ, LISBET | Redacted | | | | | | | |
| 4245300 | DIAZ, LISSANDRA | Redacted | | | | | | | |
| 4506215 | DIAZ, LIZ M | Redacted | | | | | | | |
| 4377900 | DIAZ, LIZBETH | Redacted | | | | | | | |
| 4696960 | DIAZ, LIZBETH | Redacted | | | | | | | |
| 4793074 | Diaz, Lizdisby | Redacted | | | | | | | |
| 4497917 | DIAZ, LLOVIANSKA | Redacted | | | | | | | |
| 4173780 | DIAZ, LORETTA L | Redacted | | | | | | | |
| 4425204 | DIAZ, LORRAINE | Redacted | | | | | | | |
| 4664407 | DIAZ, LOUIS | Redacted | | | | | | | |
| 4814815 | DIAZ, LOUIS | Redacted | | | | | | | |
| 4257034 | DIAZ, LUANA | Redacted | | | | | | | |
| 4502442 | DIAZ, LUANNE | Redacted | | | | | | | |
| 4588316 | DIAZ, LUCIA | Redacted | | | | | | | |
| 4715329 | DIAZ, LUIS | Redacted | | | | | | | |
| 4537069 | DIAZ, LUIS | Redacted | | | | | | | |
| 4611369 | DIAZ, LUIS | Redacted | | | | | | | |
| 4179297 | DIAZ, LUIS | Redacted | | | | | | | |
| 4739483 | DIAZ, LUIS | Redacted | | | | | | | |
| 4197339 | DIAZ, LUIS A | Redacted | | | | | | | |
| 4163810 | DIAZ, LUIS A | Redacted | | | | | | | |
| 4182289 | DIAZ, LUIS N | Redacted | | | | | | | |
| 4460788 | DIAZ, LUISA | Redacted | | | | | | | |
| 4462586 | DIAZ, LUISANA | Redacted | | | | | | | |
| 4620741 | DIAZ, LUIZ | Redacted | | | | | | | |
| 4505490 | DIAZ, LUMARIE | Redacted | | | | | | | |
| 4496870 | DIAZ, LUZ E | Redacted | | | | | | | |
| 4284372 | DIAZ, LUZ I | Redacted | | | | | | | |
| 4692230 | DIAZ, LUZ M | Redacted | | | | | | | |
| 4424474 | DIAZ, LUZDARY | Redacted | | | | | | | |
| 4230339 | DIAZ, LYDIA L | Redacted | | | | | | | |
| 4504301 | DIAZ, MALORIE | Redacted | | | | | | | |
| 4699929 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4773230 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4604939 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4671172 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4211050 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4759539 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4499210 | DIAZ, MANUEL | Redacted | | | | | | | |
| 4309894 | DIAZ, MANUEL E | Redacted | | | | | | | |
| 4233050 | DIAZ, MARCO | Redacted | | | | | | | |
| 4270269 | DIAZ, MARCO | Redacted | | | | | | | |
| 4253419 | DIAZ, MARCO A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3815 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4239276 | DIAZ, MARCOS D | Redacted | | | | | | | |
| 4284127 | DIAZ, MARGUERITE | Redacted | | | | | | | |
| 4669972 | DIAZ, MARIA | Redacted | | | | | | | |
| 4601058 | DIAZ, MARIA | Redacted | | | | | | | |
| 4201555 | DIAZ, MARIA | Redacted | | | | | | | |
| 4663767 | DIAZ, MARIA | Redacted | | | | | | | |
| 4747005 | DIAZ, MARIA | Redacted | | | | | | | |
| 4430705 | DIAZ, MARIA | Redacted | | | | | | | |
| 4239637 | DIAZ, MARIA | Redacted | | | | | | | |
| 4683782 | DIAZ, MARIA | Redacted | | | | | | | |
| 4328922 | DIAZ, MARIA | Redacted | | | | | | | |
| 4503396 | DIAZ, MARIA | Redacted | | | | | | | |
| 4503581 | DIAZ, MARIA | Redacted | | | | | | | |
| 4157219 | DIAZ, MARIA | Redacted | | | | | | | |
| 4501158 | DIAZ, MARIA | Redacted | | | | | | | |
| 4584133 | DIAZ, MARIA | Redacted | | | | | | | |
| 4393005 | DIAZ, MARIA A | Redacted | | | | | | | |
| 4417155 | DIAZ, MARIA L | Redacted | | | | | | | |
| 4588459 | DIAZ, MARIA O | Redacted | | | | | | | |
| 4729449 | DIAZ, MARIA T. | Redacted | | | | | | | |
| 4182768 | DIAZ, MARIAMARGARITA | Redacted | | | | | | | |
| 4215500 | DIAZ, MARIAN D | Redacted | | | | | | | |
| 4673166 | DIAZ, MARIBEL | Redacted | | | | | | | |
| 4776148 | DIAZ, MARIBEL | Redacted | | | | | | | |
| 4590471 | DIAZ, MARIE | Redacted | | | | | | | |
| 4330400 | DIAZ, MARIE | Redacted | | | | | | | |
| 4396683 | DIAZ, MARIE | Redacted | | | | | | | |
| 4398236 | DIAZ, MARIE | Redacted | | | | | | | |
| 4253417 | DIAZ, MARIFELIS | Redacted | | | | | | | |
| 4652370 | DIAZ, MARILYN | Redacted | | | | | | | |
| 4398754 | DIAZ, MARIO | Redacted | | | | | | | |
| 4696376 | DIAZ, MARIO | Redacted | | | | | | | |
| 4202010 | DIAZ, MARISA D | Redacted | | | | | | | |
| 4220927 | DIAZ, MARK | Redacted | | | | | | | |
| 4198488 | DIAZ, MARK | Redacted | | | | | | | |
| 4814816 | DIAZ, MARK & JENNIFER | Redacted | | | | | | | |
| 4216318 | DIAZ, MARK A | Redacted | | | | | | | |
| 4834728 | DIAZ, MARLENE | Redacted | | | | | | | |
| 4299540 | DIAZ, MARLENE | Redacted | | | | | | | |
| 4330560 | DIAZ, MARLENE I | Redacted | | | | | | | |
| 4834729 | DIAZ, MARTA | Redacted | | | | | | | |
| 4501358 | DIAZ, MARTA | Redacted | | | | | | | |
| 4250346 | DIAZ, MARTIN | Redacted | | | | | | | |
| 4169435 | DIAZ, MARTIN | Redacted | | | | | | | |
| 4626299 | DIAZ, MARY | Redacted | | | | | | | |
| 4414854 | DIAZ, MARY GRACE D | Redacted | | | | | | | |
| 4192392 | DIAZ, MARYLIN | Redacted | | | | | | | |
| 4623661 | DIAZ, MARYSOL | Redacted | | | | | | | |
| 4190665 | DIAZ, MATHEW R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4853630 | Diaz, Maureen | Redacted | | | | | | | |
| 4749283 | DIAZ, MAXIMINO | Redacted | | | | | | | |
| 4212656 | DIAZ, MAYOMY | Redacted | | | | | | | |
| 4170426 | DIAZ, MAYRA | Redacted | | | | | | | |
| 4232143 | DIAZ, MAYRA | Redacted | | | | | | | |
| 4542307 | DIAZ, MAYRA | Redacted | | | | | | | |
| 4502054 | DIAZ, MELANNIE | Redacted | | | | | | | |
| 4207374 | DIAZ, MELDRID A | Redacted | | | | | | | |
| 4283563 | DIAZ, MELISSA | Redacted | | | | | | | |
| 4287245 | DIAZ, MELISSA M | Redacted | | | | | | | |
| 4497202 | DIAZ, MELKIN | Redacted | | | | | | | |
| 4239839 | DIAZ, MERCEDES | Redacted | | | | | | | |
| 4434571 | DIAZ, MIA L | Redacted | | | | | | | |
| 4585751 | DIAZ, MICHAEL | Redacted | | | | | | | |
| 4395387 | DIAZ, MICHAEL | Redacted | | | | | | | |
| 4442473 | DIAZ, MICHAEL | Redacted | | | | | | | |
| 4175227 | DIAZ, MICHAEL S | Redacted | | | | | | | |
| 4501146 | DIAZ, MICHELLE | Redacted | | | | | | | |
| 4498615 | DIAZ, MICHELLE | Redacted | | | | | | | |
| 4499465 | DIAZ, MICHELLE | Redacted | | | | | | | |
| 4690855 | DIAZ, MIGUEL | Redacted | | | | | | | |
| 4208171 | DIAZ, MIGUEL | Redacted | | | | | | | |
| 4675809 | DIAZ, MIGUEL | Redacted | | | | | | | |
| 4753689 | DIAZ, MIGUEL | Redacted | | | | | | | |
| 4503828 | DIAZ, MIGUEL | Redacted | | | | | | | |
| 4207648 | DIAZ, MIGUEL A | Redacted | | | | | | | |
| 4500059 | DIAZ, MIGUELINA | Redacted | | | | | | | |
| 4834730 | DIAZ, MIREYA | Redacted | | | | | | | |
| 4654445 | DIAZ, MIRKELLA | Redacted | | | | | | | |
| 4587851 | DIAZ, MIRNA | Redacted | | | | | | | |
| 4194919 | DIAZ, MIRNA I | Redacted | | | | | | | |
| 4181803 | DIAZ, MONCERRAT | Redacted | | | | | | | |
| 4175310 | DIAZ, MONICA | Redacted | | | | | | | |
| 4182791 | DIAZ, MONICA I | Redacted | | | | | | | |
| 4712933 | DIAZ, MONSERRATE | Redacted | | | | | | | |
| 4239560 | DIAZ, MOSES S | Redacted | | | | | | | |
| 4826402 | DIAZ, MYRA | Redacted | | | | | | | |
| 4242561 | DIAZ, NADENE | Redacted | | | | | | | |
| 4503541 | DIAZ, NAIRA E | Redacted | | | | | | | |
| 4396136 | DIAZ, NAJAI S | Redacted | | | | | | | |
| 4165385 | DIAZ, NANCI | Redacted | | | | | | | |
| 4264104 | DIAZ, NANCY | Redacted | | | | | | | |
| 4313726 | DIAZ, NAOMI | Redacted | | | | | | | |
| 4395987 | DIAZ, NATACHA | Redacted | | | | | | | |
| 4497106 | DIAZ, NATALIA | Redacted | | | | | | | |
| 4177000 | DIAZ, NATALIE | Redacted | | | | | | | |
| 4535044 | DIAZ, NATALIE N | Redacted | | | | | | | |
| 4204745 | DIAZ, NATHALIE | Redacted | | | | | | | |
| 4545014 | DIAZ, NATHALIE G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3817 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4545657 | DIAZ, NATHANIEL | Redacted | | | | | | | |
| 4241224 | DIAZ, NATHANIEL J | Redacted | | | | | | | |
| 4501535 | DIAZ, NAYLOMIS | Redacted | | | | | | | |
| 4542694 | DIAZ, NELSON G | Redacted | | | | | | | |
| 4194861 | DIAZ, NERY D | Redacted | | | | | | | |
| 4156461 | DIAZ, NICCOLAI | Redacted | | | | | | | |
| 4299495 | DIAZ, NICCOLE L | Redacted | | | | | | | |
| 4154326 | DIAZ, NICHOLAS | Redacted | | | | | | | |
| 4209446 | DIAZ, NICHOLAS | Redacted | | | | | | | |
| 4401312 | DIAZ, NICHOLAS A | Redacted | | | | | | | |
| 4415772 | DIAZ, NICOLAS | Redacted | | | | | | | |
| 4153258 | DIAZ, NICOLAS R | Redacted | | | | | | | |
| 4465434 | DIAZ, NICOLE | Redacted | | | | | | | |
| 4459328 | DIAZ, NICOLE | Redacted | | | | | | | |
| 4686939 | DIAZ, NITA | Redacted | | | | | | | |
| 4752833 | DIAZ, NOE | Redacted | | | | | | | |
| 4168954 | DIAZ, NOE C | Redacted | | | | | | | |
| 4222407 | DIAZ, NOEL | Redacted | | | | | | | |
| 4607566 | DIAZ, NOEL | Redacted | | | | | | | |
| 4595400 | DIAZ, NOEMI | Redacted | | | | | | | |
| 4436257 | DIAZ, NORA | Redacted | | | | | | | |
| 4769021 | DIAZ, NORA | Redacted | | | | | | | |
| 4194712 | DIAZ, NUBIA | Redacted | | | | | | | |
| 4758298 | DIAZ, NYDIA | Redacted | | | | | | | |
| 4482169 | DIAZ, NYLA J | Redacted | | | | | | | |
| 4485470 | DIAZ, OLGA | Redacted | | | | | | | |
| 4694323 | DIAZ, OLGA | Redacted | | | | | | | |
| 4632437 | DIAZ, OLGA | Redacted | | | | | | | |
| 4675487 | DIAZ, OMAR | Redacted | | | | | | | |
| 4500097 | DIAZ, OMAR | Redacted | | | | | | | |
| 4176489 | DIAZ, OMAR A | Redacted | | | | | | | |
| 4499495 | DIAZ, OMAYRA | Redacted | | | | | | | |
| 4332756 | DIAZ, ORLANDO | Redacted | | | | | | | |
| 4506951 | DIAZ, ORLANDO | Redacted | | | | | | | |
| 4767092 | DIAZ, OSCAR | Redacted | | | | | | | |
| 4343302 | DIAZ, OSCAR | Redacted | | | | | | | |
| 4244801 | DIAZ, OSCAR | Redacted | | | | | | | |
| 4634320 | DIAZ, OSCAR | Redacted | | | | | | | |
| 4160310 | DIAZ, OSVALDO | Redacted | | | | | | | |
| 4701074 | DIAZ, OSWALDO | Redacted | | | | | | | |
| 4743832 | DIAZ, PAMELA | Redacted | | | | | | | |
| 4586745 | DIAZ, PAMELA | Redacted | | | | | | | |
| 4498590 | DIAZ, PAOLA A | Redacted | | | | | | | |
| 4418920 | DIAZ, PAOLA S | Redacted | | | | | | | |
| 4767276 | DIAZ, PATRICIA | Redacted | | | | | | | |
| 4210285 | DIAZ, PAULA U | Redacted | | | | | | | |
| 4184474 | DIAZ, PEDRO | Redacted | | | | | | | |
| 4496215 | DIAZ, PEDRO J | Redacted | | | | | | | |
| 4683647 | DIAZ, PEDRO LUGO | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3818 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4743903 | DIAZ, PETER | Redacted | | | | | | | |
| 4372736 | DIAZ, PHILLIP | Redacted | | | | | | | |
| 4621010 | DIAZ, PILAR | Redacted | | | | | | | |
| 4640787 | DIAZ, PORFIRIO | Redacted | | | | | | | |
| 4634843 | DIAZ, PRAXEDES | Redacted | | | | | | | |
| 4544760 | DIAZ, PRISCILLA | Redacted | | | | | | | |
| 4167433 | DIAZ, PRISCILLA M | Redacted | | | | | | | |
| 4604139 | DIAZ, RAIDEL | Redacted | | | | | | | |
| 4503538 | DIAZ, RAILY J | Redacted | | | | | | | |
| 4243384 | DIAZ, RAMON L | Redacted | | | | | | | |
| 4684551 | DIAZ, RAMONA | Redacted | | | | | | | |
| 4639096 | DIAZ, RAMONITA | Redacted | | | | | | | |
| 4398959 | DIAZ, RANFIS A | Redacted | | | | | | | |
| 4400781 | DIAZ, RAQUEL A | Redacted | | | | | | | |
| 4618097 | DIAZ, RAUL | Redacted | | | | | | | |
| 4246759 | DIAZ, RAUL | Redacted | | | | | | | |
| 4396499 | DIAZ, RAYMOND | Redacted | | | | | | | |
| 4686910 | DIAZ, REBECA | Redacted | | | | | | | |
| 4649230 | DIAZ, REBECCA | Redacted | | | | | | | |
| 4642446 | DIAZ, REBECCA | Redacted | | | | | | | |
| 4378412 | DIAZ, REBEKAH | Redacted | | | | | | | |
| 4696835 | DIAZ, RENE | Redacted | | | | | | | |
| 4177731 | DIAZ, RENE | Redacted | | | | | | | |
| 4524518 | DIAZ, RENEE E | Redacted | | | | | | | |
| 4628809 | DIAZ, REYNA | Redacted | | | | | | | |
| 4408560 | DIAZ, REYNALDO | Redacted | | | | | | | |
| 4587314 | DIAZ, RICARDO | Redacted | | | | | | | |
| 4505489 | DIAZ, RICARDO | Redacted | | | | | | | |
| 4641498 | DIAZ, RICHARD | Redacted | | | | | | | |
| 4603991 | DIAZ, RICHARD | Redacted | | | | | | | |
| 4741116 | DIAZ, RICHARD | Redacted | | | | | | | |
| 4397279 | DIAZ, RICHARD | Redacted | | | | | | | |
| 4177642 | DIAZ, RICHARD | Redacted | | | | | | | |
| 4505590 | DIAZ, RISSETTE M | Redacted | | | | | | | |
| 4834731 | DIAZ, ROBERT | Redacted | | | | | | | |
| 4733335 | DIAZ, ROBERT | Redacted | | | | | | | |
| 4184480 | DIAZ, ROBERT | Redacted | | | | | | | |
| 4397273 | DIAZ, ROBERT | Redacted | | | | | | | |
| 4585564 | DIAZ, ROBERT C | Redacted | | | | | | | |
| 4585563 | DIAZ, ROBERT C | Redacted | | | | | | | |
| 4634495 | DIAZ, ROBERTO | Redacted | | | | | | | |
| 4255737 | DIAZ, ROBERTO C | Redacted | | | | | | | |
| 4195994 | DIAZ, RODOLFO | Redacted | | | | | | | |
| 4253810 | DIAZ, RODOLFO | Redacted | | | | | | | |
| 4539545 | DIAZ, RODOLFO | Redacted | | | | | | | |
| 4600817 | DIAZ, RODOLFO | Redacted | | | | | | | |
| 4278350 | DIAZ, RODRIGO | Redacted | | | | | | | |
| 4524358 | DIAZ, ROGELIO | Redacted | | | | | | | |
| 4503434 | DIAZ, ROGELIO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4223979 | DIAZ, ROGER | Redacted | | | | | | | |
| 4425617 | DIAZ, RONNY | Redacted | | | | | | | |
| 4590213 | DIAZ, ROSA | Redacted | | | | | | | |
| 4703864 | DIAZ, ROSA | Redacted | | | | | | | |
| 4174036 | DIAZ, ROSA M | Redacted | | | | | | | |
| 4179794 | DIAZ, ROSA M | Redacted | | | | | | | |
| 4541084 | DIAZ, ROSALBA | Redacted | | | | | | | |
| 4746702 | DIAZ, ROSALBA | Redacted | | | | | | | |
| 4412665 | DIAZ, ROSANNA | Redacted | | | | | | | |
| 4692694 | DIAZ, ROSARIO | Redacted | | | | | | | |
| 4553116 | DIAZ, ROSARIO E | Redacted | | | | | | | |
| 4620513 | DIAZ, ROSE | Redacted | | | | | | | |
| 4647981 | DIAZ, ROSE | Redacted | | | | | | | |
| 4345013 | DIAZ, ROSE | Redacted | | | | | | | |
| 4307037 | DIAZ, ROSE M | Redacted | | | | | | | |
| 4834732 | DIAZ, ROY & CLARA | Redacted | | | | | | | |
| 4754880 | DIAZ, RUBEN | Redacted | | | | | | | |
| 4207145 | DIAZ, RUBY | Redacted | | | | | | | |
| 4388535 | DIAZ, RUTH | Redacted | | | | | | | |
| 4248025 | DIAZ, SABRINA | Redacted | | | | | | | |
| 4175012 | DIAZ, SABRINA R | Redacted | | | | | | | |
| 4212249 | DIAZ, SAMANTHA | Redacted | | | | | | | |
| 4479058 | DIAZ, SAMANTHA A | Redacted | | | | | | | |
| 4332097 | DIAZ, SAMUEL | Redacted | | | | | | | |
| 4525224 | DIAZ, SAMUEL C | Redacted | | | | | | | |
| 4213227 | DIAZ, SANDRA | Redacted | | | | | | | |
| 4593884 | DIAZ, SANDRA | Redacted | | | | | | | |
| 4756164 | DIAZ, SANDRA | Redacted | | | | | | | |
| 4642935 | DIAZ, SANDRA | Redacted | | | | | | | |
| 4240731 | DIAZ, SANDRA B | Redacted | | | | | | | |
| 4349862 | DIAZ, SANTANA R | Redacted | | | | | | | |
| 4620866 | DIAZ, SANTIAGO | Redacted | | | | | | | |
| 4537549 | DIAZ, SANTIAGO | Redacted | | | | | | | |
| 4277442 | DIAZ, SARAH A | Redacted | | | | | | | |
| 4494318 | DIAZ, SARAH C | Redacted | | | | | | | |
| 4504825 | DIAZ, SARINOEMI | Redacted | | | | | | | |
| 4575477 | DIAZ, SARITA | Redacted | | | | | | | |
| 4497511 | DIAZ, SASHA | Redacted | | | | | | | |
| 4702970 | DIAZ, SAUL | Redacted | | | | | | | |
| 4253699 | DIAZ, SEAN | Redacted | | | | | | | |
| 4198855 | DIAZ, SELEMNE I | Redacted | | | | | | | |
| 4180161 | DIAZ, SERGIO | Redacted | | | | | | | |
| 4302959 | DIAZ, SERGIO | Redacted | | | | | | | |
| 4562601 | DIAZ, SHADAMIA M | Redacted | | | | | | | |
| 4481780 | DIAZ, SHARMAIN | Redacted | | | | | | | |
| 4193404 | DIAZ, SHARON | Redacted | | | | | | | |
| 4166670 | DIAZ, SHEA M | Redacted | | | | | | | |
| 4240213 | DIAZ, SHEILA A | Redacted | | | | | | | |
| 4525181 | DIAZ, SIERRA J | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3820 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4651343 | DIAZ, SONIA | Redacted | | | | | | | |
| 4288532 | DIAZ, SONIA | Redacted | | | | | | | |
| 4496363 | DIAZ, SONIA M | Redacted | | | | | | | |
| 4186821 | DIAZ, STEPHANIE | Redacted | | | | | | | |
| 4401753 | DIAZ, STEPHANIE E | Redacted | | | | | | | |
| 4501360 | DIAZ, SULLYMAR | Redacted | | | | | | | |
| 4250836 | DIAZ, SURIA | Redacted | | | | | | | |
| 4655904 | DIAZ, SURIEL | Redacted | | | | | | | |
| 4499177 | DIAZ, SUSAN | Redacted | | | | | | | |
| 4523987 | DIAZ, SUSIE R | Redacted | | | | | | | |
| 4542127 | DIAZ, SUZANNA | Redacted | | | | | | | |
| 4414212 | DIAZ, SUZANNE L | Redacted | | | | | | | |
| 4716267 | DIAZ, SYLVIA | Redacted | | | | | | | |
| 4757488 | DIAZ, SYLVIA | Redacted | | | | | | | |
| 4428657 | DIAZ, SYLVIA M | Redacted | | | | | | | |
| 4429325 | DIAZ, TABATHA | Redacted | | | | | | | |
| 4674787 | DIAZ, TAMARA | Redacted | | | | | | | |
| 4397727 | DIAZ, TANEENA | Redacted | | | | | | | |
| 4543600 | DIAZ, TATIANA | Redacted | | | | | | | |
| 4566956 | DIAZ, TATIANA I | Redacted | | | | | | | |
| 4639072 | DIAZ, TEODORO | Redacted | | | | | | | |
| 4462681 | DIAZ, TERESA | Redacted | | | | | | | |
| 4598219 | DIAZ, TERESA | Redacted | | | | | | | |
| 4246123 | DIAZ, TEUDY | Redacted | | | | | | | |
| 4183836 | DIAZ, THOMAS | Redacted | | | | | | | |
| 4419178 | DIAZ, THOMAS | Redacted | | | | | | | |
| 4441644 | DIAZ, TIARA S | Redacted | | | | | | | |
| 4476605 | DIAZ, TIFFANY | Redacted | | | | | | | |
| 4489104 | DIAZ, TIFFANY | Redacted | | | | | | | |
| 4610369 | DIAZ, TINA | Redacted | | | | | | | |
| 4637048 | DIAZ, TONY | Redacted | | | | | | | |
| 4193199 | DIAZ, TONY | Redacted | | | | | | | |
| 4834733 | DIAZ, TONY & GLORIA | Redacted | | | | | | | |
| 4234379 | DIAZ, TRACIE L | Redacted | | | | | | | |
| 4287874 | DIAZ, TRACY | Redacted | | | | | | | |
| 4269179 | DIAZ, TRAVIS D | Redacted | | | | | | | |
| 4695507 | DIAZ, TRINIDAD | Redacted | | | | | | | |
| 4285324 | DIAZ, VALENTIN J | Redacted | | | | | | | |
| 4250911 | DIAZ, VALERIE | Redacted | | | | | | | |
| 4285429 | DIAZ, VALERIE | Redacted | | | | | | | |
| 4526839 | DIAZ, VANESSA | Redacted | | | | | | | |
| 4402932 | DIAZ, VANESSA | Redacted | | | | | | | |
| 4222203 | DIAZ, VANESSA | Redacted | | | | | | | |
| 4205163 | DIAZ, VANESSA | Redacted | | | | | | | |
| 4502700 | DIAZ, VANESSA | Redacted | | | | | | | |
| 4501082 | DIAZ, VANESSA | Redacted | | | | | | | |
| 4720297 | DIAZ, VENANCIO | Redacted | | | | | | | |
| 4555927 | DIAZ, VERONICA | Redacted | | | | | | | |
| 4430015 | DIAZ, VERONICA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3821 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4336423 | DIAZ, VERONICA | Redacted | | | | | | | |
| 4538066 | DIAZ, VERONICA | Redacted | | | | | | | |
| 4205361 | DIAZ, VERONICA | Redacted | | | | | | | |
| 4163829 | DIAZ, VERONICA | Redacted | | | | | | | |
| 4561862 | DIAZ, VERONICA | Redacted | | | | | | | |
| 4638121 | DIAZ, VICENTA | Redacted | | | | | | | |
| 4211497 | DIAZ, VICENTE | Redacted | | | | | | | |
| 4158702 | DIAZ, VICENTE | Redacted | | | | | | | |
| 4692759 | DIAZ, VICTOR | Redacted | | | | | | | |
| 4324128 | DIAZ, VICTOR A | Redacted | | | | | | | |
| 4210368 | DIAZ, VICTORIA | Redacted | | | | | | | |
| 4299504 | DIAZ, VICTORIA | Redacted | | | | | | | |
| 4173706 | DIAZ, VINCENT | Redacted | | | | | | | |
| 4271742 | DIAZ, VINCENT | Redacted | | | | | | | |
| 4793323 | Diaz, Virginia | Redacted | | | | | | | |
| 4757649 | DIAZ, VIRGINIA | Redacted | | | | | | | |
| 4477178 | DIAZ, WANDA | Redacted | | | | | | | |
| 4746103 | DIAZ, WANDA | Redacted | | | | | | | |
| 4629372 | DIAZ, WANDA | Redacted | | | | | | | |
| 4186590 | DIAZ, WAYLON A | Redacted | | | | | | | |
| 4555810 | DIAZ, WHITNEY L | Redacted | | | | | | | |
| 4209047 | DIAZ, WILFER | Redacted | | | | | | | |
| 4775492 | DIAZ, WILFREDO | Redacted | | | | | | | |
| 4271035 | DIAZ, WILLIAM | Redacted | | | | | | | |
| 4501480 | DIAZ, WILLIAM J | Redacted | | | | | | | |
| 4502255 | DIAZ, WILMA A | Redacted | | | | | | | |
| 4574462 | DIAZ, WILMA M | Redacted | | | | | | | |
| 4235205 | DIAZ, XAVIER | Redacted | | | | | | | |
| 4337667 | DIAZ, YACENIA | Redacted | | | | | | | |
| 4334726 | DIAZ, YADIRA M | Redacted | | | | | | | |
| 4516985 | DIAZ, YADRIEL | Redacted | | | | | | | |
| 4496803 | DIAZ, YADYLETTE | Redacted | | | | | | | |
| 4336156 | DIAZ, YAIRALIZ | Redacted | | | | | | | |
| 4434978 | DIAZ, YAKIMA | Redacted | | | | | | | |
| 4498782 | DIAZ, YAMIL | Redacted | | | | | | | |
| 4505007 | DIAZ, YANERIS | Redacted | | | | | | | |
| 4238979 | DIAZ, YANIRA | Redacted | | | | | | | |
| 4505272 | DIAZ, YARITZA | Redacted | | | | | | | |
| 4555669 | DIAZ, YAZMINE | Redacted | | | | | | | |
| 4303536 | DIAZ, YESENIA | Redacted | | | | | | | |
| 4174338 | DIAZ, YESENIA | Redacted | | | | | | | |
| 4265949 | DIAZ, YOELKIS | Redacted | | | | | | | |
| 4410908 | DIAZ, YOLIZ | Redacted | | | | | | | |
| 4438370 | DIAZ, YORDY | Redacted | | | | | | | |
| 4366921 | DIAZ, YVETTE | Redacted | | | | | | | |
| 4695390 | DIAZ, YVONNE | Redacted | | | | | | | |
| 4162567 | DIAZ, ZACHARY | Redacted | | | | | | | |
| 4240746 | DIAZ, ZACHARY A | Redacted | | | | | | | |
| 4234986 | DIAZ, ZAIDA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3822 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290601 | DIAZ, ZAVANNAH | Redacted | | | | | | | |
| 4625616 | DIAZ, ZAYRA | Redacted | | | | | | | |
| 4245135 | DIAZ, ZEYLA L | Redacted | | | | | | | |
| 4743723 | DIAZ, ZOELLA | Redacted | | | | | | | |
| 4500622 | DIAZ, ZORAIDA | Redacted | | | | | | | |
| 4502310 | DIAZ, ZUHEILY | Redacted | | | | | | | |
| 4499476 | DIAZ, ZULMARY | Redacted | | | | | | | |
| 4834734 | DIAZ,SIMON | Redacted | | | | | | | |
| 4760129 | DIAZ_VASQUEZ, JOSI MYRA | Redacted | | | | | | | |
| 4208150 | DIAZ-BARRERA, DANIELA | Redacted | | | | | | | |
| 4153365 | DIAZ-BASAN, JOSE A | Redacted | | | | | | | |
| 4211171 | DIAZ-BELLO, RODOLFO | Redacted | | | | | | | |
| 4834735 | DIAZ-BERGNES, ADRIANA | Redacted | | | | | | | |
| 4670407 | DIAZCEBALLOS, MONICA | Redacted | | | | | | | |
| 4814817 | DIAZ-CHRISTIANS, JILL & OZZE | Redacted | | | | | | | |
| 4164449 | DIAZCOLLADO, ARNOLD | Redacted | | | | | | | |
| 4593498 | DIAZDELEON, JAVIER | Redacted | | | | | | | |
| 4655214 | DIAZ-DIAZ, LUIS A | Redacted | | | | | | | |
| 4392622 | DIAZ-FRENCH, ROSANA | Redacted | | | | | | | |
| 4774580 | DIAZ-GOFF, LETICIA | Redacted | | | | | | | |
| 4339382 | DIAZ-HERNANDEZ, NATHALY | Redacted | | | | | | | |
| 4177785 | DIAZ-HORN, BIANCA | Redacted | | | | | | | |
| 4614126 | DIAZ-JIMENEZ, EVELYN | Redacted | | | | | | | |
| 4188964 | DIAZ-KILES, MYA J | Redacted | | | | | | | |
| 4696605 | DIAZLOPEZ, ELIZABETH | Redacted | | | | | | | |
| 4221183 | DIAZ-MARTINEZ, DANIELLE | Redacted | | | | | | | |
| 4567916 | DIAZMENDOZA, RUMINA | Redacted | | | | | | | |
| 4300417 | DIAZ-MOLINA, FRANCISCO | Redacted | | | | | | | |
| 4499835 | DIAZ-NEGRON, EDMARIE | Redacted | | | | | | | |
| 4166198 | DIAZ-ORAMAS, VALERIA | Redacted | | | | | | | |
| 4528424 | DIAZ-OSORIO, CINDY | Redacted | | | | | | | |
| 4465885 | DIAZ-PALOMERA, MARINA | Redacted | | | | | | | |
| 4240667 | DIAZ-PAULAKOS, CHLOE | Redacted | | | | | | | |
| 4700411 | DIAZ-PEREZ, ANTHONY | Redacted | | | | | | | |
| 4400088 | DIAZ-PINEDA, HECTOR | Redacted | | | | | | | |
| 4211993 | DIAZ-PLIEGO, TANIA | Redacted | | | | | | | |
| 4240293 | DIAZRILEY, MARIA T | Redacted | | | | | | | |
| 4327908 | DIAZ-RIVERA, DEBBIE | Redacted | | | | | | | |
| 4235248 | DIAZ-RIVERA, JOSE R | Redacted | | | | | | | |
| 4236231 | DIAZ-RODRIGUEZ, GABRIELA | Redacted | | | | | | | |
| 4776663 | DIAZ-ROSAS, EDGAR | Redacted | | | | | | | |
| 4684205 | DIAZ-SALINAS, ANNIA | Redacted | | | | | | | |
| 4413050 | DIAZ-SARABIA, MIGUEL | Redacted | | | | | | | |
| 4229534 | DIAZ-SILVEIRA, ALAN | Redacted | | | | | | | |
| 4556093 | DIAZ-SMITH, ROSA L | Redacted | | | | | | | |
| 4363975 | DIAZ-TORRES, ANGEL J | Redacted | | | | | | | |
| 4229418 | DIAZ-TORRES, GILIANA M | Redacted | | | | | | | |
| 4415349 | DIAZ-TRONCOSO, NOELIZ | Redacted | | | | | | | |
| 4207743 | DIAZ-URBALEJO, CHRISTOPHER E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3823 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4172401 | DIAZ-VASQUEZ, DEISY | Redacted | | | | | | | |
| 4153165 | DIAZ-ZUNIGA, SAUL A | Redacted | | | | | | | |
| 4404870 | DIB, ASHLEY | Redacted | | | | | | | |
| 4339200 | DIB, MUAZ S | Redacted | | | | | | | |
| 4578886 | DIB, RIMA C | Redacted | | | | | | | |
| 4799694 | DIBA IMPORTS LP | 3630 CORPORATE TRAIL DR | | | | EARTH CITY | MO | 63045 | |
| 4736981 | DIBA, FARAH | Redacted | | | | | | | |
| 4452855 | DIBACCO, JENNIFER | Redacted | | | | | | | |
| 4856125 | DIBART, PATRICIA | Redacted | | | | | | | |
| 4254667 | DIBARTOLO, DORIS | Redacted | | | | | | | |
| 4688057 | DIBARTOLO, EMMA | Redacted | | | | | | | |
| 4301469 | DIBARTOLO, GARY R | Redacted | | | | | | | |
| 4750170 | DIBARTOLO, JOSEPH | Redacted | | | | | | | |
| 4231490 | DIBARTOLO, JOSEPH A | Redacted | | | | | | | |
| 4766461 | DIBARTOLOMEO, CLEMENT | Redacted | | | | | | | |
| 4613957 | DIBATTISTA, ANGELA | Redacted | | | | | | | |
| 4609770 | DIBATTISTA, MARK | Redacted | | | | | | | |
| 4365653 | DIBBA, FATOU | Redacted | | | | | | | |
| 4345243 | DIBBERN, MATTHEW | Redacted | | | | | | | |
| 4433446 | DIBBLE, CYNTHIA | Redacted | | | | | | | |
| 4457392 | DIBBLE, DOUGLAS A | Redacted | | | | | | | |
| 4463746 | DIBBLE, ERIN | Redacted | | | | | | | |
| 4310432 | DIBBLE, JACOB R | Redacted | | | | | | | |
| 4207762 | DIBBLE, JAKE | Redacted | | | | | | | |
| 4189596 | DIBBLE, KATHLEEN | Redacted | | | | | | | |
| 4341631 | DIBBLE, KRISTI L | Redacted | | | | | | | |
| 4725307 | DIBBLE, MARGARITA | Redacted | | | | | | | |
| 4814818 | DIBBLE, TYLER & AMY | Redacted | | | | | | | |
| 4668046 | DIBBLE, WENDY | Redacted | | | | | | | |
| 4814819 | DIBBLEE, B.H. | Redacted | | | | | | | |
| 4874667 | DIBCO LLC | DANIEL M BERCAW | 3409 S BROADWAY SUITE 100 | | | EDMOND | OK | 73013 | |
| 4416920 | DIBELL, AUSTIN K | Redacted | | | | | | | |
| 5597718 | DIBELLA PATRICIA | 5 CELTIC WAY | | | | NORWOOD | MA | 02062 | |
| 4559599 | DIBELLA, DASARAE T | Redacted | | | | | | | |
| 4621095 | DIBELLA, MICHAEL | Redacted | | | | | | | |
| 4768144 | DIBELLO, DENISE | Redacted | | | | | | | |
| 4162247 | DIBENE, DANIELLE | Redacted | | | | | | | |
| 4603357 | DIBENEDETTO, BERYL | Redacted | | | | | | | |
| 4437462 | DIBENEDETTO, ROSALEE | Redacted | | | | | | | |
| 4288075 | DIBENEDETTO, STEFANO N | Redacted | | | | | | | |
| 4224200 | DIBENEDETTO, TRISTINE | Redacted | | | | | | | |
| 4736364 | DIBENEDETTO, WILLIAM | Redacted | | | | | | | |
| 4767051 | DIBERARDINO, JOSEPH | Redacted | | | | | | | |
| 4446098 | DIBERARDINO, SANTINO | Redacted | | | | | | | |
| 4568987 | DIBERET, GLORIA | Redacted | | | | | | | |
| 4445252 | DIBERNARDO, KRISTEN N | Redacted | | | | | | | |
| 4487661 | DIBERNARDO, TANESHA | Redacted | | | | | | | |
| 4746731 | DIBERT, DAWN | Redacted | | | | | | | |
| 4649181 | DIBETTA, MICHAEL F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3824 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4347476 | DIBIASE, DEBRA L | Redacted | | | | | | | |
| 4683065 | DIBIASE, MARY | Redacted | | | | | | | |
| 4700772 | DIBIASI, FILOMENA | Redacted | | | | | | | |
| 4473037 | DIBIASI, GABRIELLE O | Redacted | | | | | | | |
| 4248542 | DIBIASIE, CHARLES | Redacted | | | | | | | |
| 4394425 | DIBIASIO, BRENDON M | Redacted | | | | | | | |
| 4271509 | DIBIBAR-PATINIO, JOSIE | Redacted | | | | | | | |
| 4316938 | DIBLASI, ANGELA M | Redacted | | | | | | | |
| 4618749 | DIBLASI, JOAN | Redacted | | | | | | | |
| 4423339 | DIBLASI, MARISSA R | Redacted | | | | | | | |
| 4313115 | DIBLE, SANDI | Redacted | | | | | | | |
| 4588203 | DIBLIN, NANCY C. | Redacted | | | | | | | |
| 4399005 | DIBONA, JOANNE | Redacted | | | | | | | |
| 4254660 | DIBONA, RUTH | Redacted | | | | | | | |
| 4244211 | DIBONA, SARA L | Redacted | | | | | | | |
| 4735013 | DIBONAVENTURA, GERALD | Redacted | | | | | | | |
| 4603826 | DIBRELL, LISA | Redacted | | | | | | | |
| 4686848 | DIBRELL, NICHOLAS | Redacted | | | | | | | |
| 4632246 | DIBRELL, PATRICIA | Redacted | | | | | | | |
| 4629654 | DIBRITA, LINDA | Redacted | | | | | | | |
| 4796289 | DIBS ON BIBS LLC | 14002 DEEP FOREST CRT | | | | ORLANDO | FL | 32832 | |
| 4874768 | DIBS SAFE & LOCK | DAVID J CARTER | 342 WEST 6TH STREET | | | SAN BERNARDINO | CA | 92401 | |
| 4180920 | DIBS, MARIA E | Redacted | | | | | | | |
| 4479391 | DIBUCCI, KIRSTEN L | Redacted | | | | | | | |
| 4335874 | DIBUONO, DONNA E | Redacted | | | | | | | |
| 4826403 | DIBUSZ, EDINA | Redacted | | | | | | | |
| 4439293 | DICAPRIO, DEANNA | Redacted | | | | | | | |
| 4239974 | DICAPRIO, JOHN J | Redacted | | | | | | | |
| 4446479 | DICAPRIO, RON A | Redacted | | | | | | | |
| 4350223 | DICARLO, ALMERINDA | Redacted | | | | | | | |
| 4436890 | DICARLO, ALYSSA | Redacted | | | | | | | |
| 4834736 | DICARLO, ANTHONY | Redacted | | | | | | | |
| 4660509 | DICARLO, JOHN | Redacted | | | | | | | |
| 4529927 | DICARLO, JOHN A | Redacted | | | | | | | |
| 4425619 | DICARLO, JOSEPH A | Redacted | | | | | | | |
| 4834737 | DICARLO, STEPHEN & LYNDA | Redacted | | | | | | | |
| 4237342 | DICARO, CHARLES | Redacted | | | | | | | |
| 4226030 | DICARO, SUSANNE | Redacted | | | | | | | |
| 4742750 | DICCIANNI, JOSEPH | Redacted | | | | | | | |
| 4875257 | DICE CAREER SOLUTIONS INC | DICE COM | 4939 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| 4868024 | DICE HOLDINGS INC | 4939 COLLECTIONS CTRE DR | | | | CHICAGO | IL | 60693 | |
| 4282858 | DICE, ANITA | Redacted | | | | | | | |
| 4321069 | DICE, JOE W | Redacted | | | | | | | |
| 4488735 | DICE, JOEL | Redacted | | | | | | | |
| 4585496 | DICE, KATHERYN | Redacted | | | | | | | |
| 4585495 | DICE, KATHERYN | Redacted | | | | | | | |
| 4734424 | DICE, LISA | Redacted | | | | | | | |
| 4674742 | DICE, TONI S | Redacted | | | | | | | |
| 4360723 | DICE, WAYNE A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3825 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437240 | DICECCO, PETER | Redacted | | | | | | | |
| 5403725 | DICENT MARIA JACQUELINE AKA JACKIE DISEN AKA MARIA JACQUELINE DISEN | 228 WALNUT ST | | | | HARRISBURG | PA | 17101 | |
| 4891137 | Dicent, Maria Jacqueline | 2149 Titania Rd | | | | Tobyhanna | PA | 18466 | |
| 4414667 | DICERTO, ALBERT S | Redacted | | | | | | | |
| 4446170 | DICESARE, CHARLES | Redacted | | | | | | | |
| 4423586 | DICESARE, RACHEL E | Redacted | | | | | | | |
| 4743928 | DICEY, ROBERT | Redacted | | | | | | | |
| 4655939 | DICHEV, RENETA | Redacted | | | | | | | |
| 4506571 | DICHIARO, DENNIS | Redacted | | | | | | | |
| 4752037 | DICHOSO, ANGELA | Redacted | | | | | | | |
| 4696043 | DICHOSO, REBECCA | Redacted | | | | | | | |
| 4826404 | DICHRISTOPHER, ROB | Redacted | | | | | | | |
| 4590810 | DICHTL, ALBERTA L | Redacted | | | | | | | |
| 4320397 | DICICCO, DARIN | Redacted | | | | | | | |
| 4396752 | DICICCO, MICHELE | Redacted | | | | | | | |
| 4398205 | DICICCO, PAIGE A | Redacted | | | | | | | |
| 4335894 | DICICCO, TJ | Redacted | | | | | | | |
| 4333967 | DICIERO, SUZANNE | Redacted | | | | | | | |
| 4593628 | DICIOLL, RENEE | Redacted | | | | | | | |
| 4834738 | DICK & ADRIANA BONIFER | Redacted | | | | | | | |
| 4834739 | DICK & CONNIE WEBER | Redacted | | | | | | | |
| 4834740 | DICK & JANIE DALONZO | Redacted | | | | | | | |
| 4834741 | DICK & JEAN JOHNSON | Redacted | | | | | | | |
| 4834742 | DICK & LISA HARRIS | Redacted | | | | | | | |
| 4834743 | DICK & PAM HARDING | Redacted | | | | | | | |
| 5597732 | DICK CARISSA | 1922 DUNCAN ROAD | | | | COMMERCE | GA | 30530 | |
| 4859948 | DICK DISTRIBUTING CO INC | 1303 7TH STREET NE | | | | GRAND RAPIDS | MN | 55744 | |
| 4877335 | DICK KREIMBORG LLC | JAMES R KREIMBORG | PO BOX 622 | | | CHANTILLY | VA | 20151 | |
| 5597741 | DICK LINDA | 2824 LAKEWOOD AVE | | | | LIMA | OH | 45805 | |
| 4834744 | DICK O'CONNOR | Redacted | | | | | | | |
| 4814820 | DICK OLRICH | Redacted | | | | | | | |
| 4834745 | DICK PETTINGILL | Redacted | | | | | | | |
| 4569353 | DICK PLASCENCIA, ARIANNA M | Redacted | | | | | | | |
| 4814821 | DICK SCHIEDER | Redacted | | | | | | | |
| 4834746 | DICK THOMA | Redacted | | | | | | | |
| 5795584 | Dick Van Dyke Appliance World | 3800 Wabash Ave | | | | Springfield | IL | 62711 | |
| 5792060 | DICK VAN DYKE APPLIANCE WORLD | DARRELL HASLETT | 3800 WABASH AVE | | | SPRINGFIELD | IL | 62711 | |
| 4455217 | DICK, AMBUR E | Redacted | | | | | | | |
| 4648516 | DICK, BARBARA J | Redacted | | | | | | | |
| 4494680 | DICK, CHRIS | Redacted | | | | | | | |
| 4481362 | DICK, CHRISTOPHER | Redacted | | | | | | | |
| 4493368 | DICK, DALLAS M | Redacted | | | | | | | |
| 4771377 | DICK, DANA | Redacted | | | | | | | |
| 4814822 | DICK, DAREN | Redacted | | | | | | | |
| 4703144 | DICK, DOUGLAS | Redacted | | | | | | | |
| 4372409 | DICK, EARNEST | Redacted | | | | | | | |
| 4228607 | DICK, EMILY B | Redacted | | | | | | | |
| 4455845 | DICK, EMILY R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4379335 | DICK, HELEN V | Redacted | | | | | | | |
| 4585565 | DICK, JAMES A | Redacted | | | | | | | |
| 4479888 | DICK, JASON T | Redacted | | | | | | | |
| 4834747 | DICK, JAY | Redacted | | | | | | | |
| 4233652 | DICK, JEANETTE J | Redacted | | | | | | | |
| 4420952 | DICK, JEREMY | Redacted | | | | | | | |
| 4533565 | DICK, JOHN D | Redacted | | | | | | | |
| 4331731 | DICK, JOSHUA J | Redacted | | | | | | | |
| 4435031 | DICK, KETRINA G | Redacted | | | | | | | |
| 4485588 | DICK, KILEY MARIE | Redacted | | | | | | | |
| 4350193 | DICK, KIMBERLY S | Redacted | | | | | | | |
| 4578183 | DICK, KINSEY | Redacted | | | | | | | |
| 4751387 | DICK, LARRY | Redacted | | | | | | | |
| 4316580 | DICK, LISA C | Redacted | | | | | | | |
| 4316018 | DICK, LUCAS | Redacted | | | | | | | |
| 4546724 | DICK, MELISSA | Redacted | | | | | | | |
| 4814823 | DICK, MOLLY | Redacted | | | | | | | |
| 4469319 | DICK, PATRICK D | Redacted | | | | | | | |
| 4632069 | DICK, PEARL | Redacted | | | | | | | |
| 4613062 | DICK, RANDY | Redacted | | | | | | | |
| 4834748 | DICK, SARA & RYAN | Redacted | | | | | | | |
| 4193733 | DICK, SKYLER | Redacted | | | | | | | |
| 4714148 | DICK, STEVE | Redacted | | | | | | | |
| 4730527 | DICK, STEVEN | Redacted | | | | | | | |
| 4457116 | DICK, TERREN L | Redacted | | | | | | | |
| 4628899 | DICK, THOMAS | Redacted | | | | | | | |
| 4320170 | DICK, WILLIAM T | Redacted | | | | | | | |
| 4660792 | DICK, WYMAN | Redacted | | | | | | | |
| 4172679 | DICKARD, PATRICIA | Redacted | | | | | | | |
| 4157595 | DICKASON, BOBBI C | Redacted | | | | | | | |
| 4715154 | DICKASON, CHERYL | Redacted | | | | | | | |
| 4697372 | DICKDON, LUTISHIA | Redacted | | | | | | | |
| 4826405 | DICKE,GERALD | Redacted | | | | | | | |
| 4826406 | DICKELMAN, MARILYN | Redacted | | | | | | | |
| 4329767 | DICKEN, CASSIDY | Redacted | | | | | | | |
| 4567513 | DICKEN, CONNOR D | Redacted | | | | | | | |
| 4826407 | DICKEN, ERIC & ERIN | Redacted | | | | | | | |
| 4160096 | DICKEN, JONATHAN I | Redacted | | | | | | | |
| 4666851 | DICKEN, PAUL | Redacted | | | | | | | |
| 4340627 | DICKEN, TYLER P | Redacted | | | | | | | |
| 4477319 | DICKEN, WAYNE W W | Redacted | | | | | | | |
| 5597745 | DICKENS ANTANEISHA D | 1611 11TH ST | | | | OAKLAND | CA | 94607 | |
| 5597751 | DICKENS EDUARDO | 5729 BEAUMONT PL | | | | EL PASO | TX | 79912 | |
| 4657491 | DICKENS HIETT, CARRIE OR MONIQUE | Redacted | | | | | | | |
| 4339150 | DICKENS III, BERNARD E | Redacted | | | | | | | |
| 5597756 | DICKENS LATRICECIA | 1109 NEAL ST | | | | ROCKY MOUNT | NC | 27803 | |
| 4349580 | DICKENS, AMANDA J | Redacted | | | | | | | |
| 4190153 | DICKENS, AMANDA L | Redacted | | | | | | | |
| 4652200 | DICKENS, BETTY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3827 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4646068 | DICKENS, BILL | Redacted | | | | | | | |
| 4389289 | DICKENS, BREANA | Redacted | | | | | | | |
| 4696885 | DICKENS, CHARLES | Redacted | | | | | | | |
| 4634094 | DICKENS, CLEMONTENE | Redacted | | | | | | | |
| 4293902 | DICKENS, CONSTANCE | Redacted | | | | | | | |
| 4584662 | DICKENS, CYNTHIA | Redacted | | | | | | | |
| 4519619 | DICKENS, DAPHNE I | Redacted | | | | | | | |
| 4735615 | DICKENS, DEBORAH | Redacted | | | | | | | |
| 4699169 | DICKENS, DEBRA | Redacted | | | | | | | |
| 4633379 | DICKENS, DEVIN | Redacted | | | | | | | |
| 4641701 | DICKENS, DOROTHY | Redacted | | | | | | | |
| 4340204 | DICKENS, HOLLY A | Redacted | | | | | | | |
| 4731154 | DICKENS, JAMES E. | Redacted | | | | | | | |
| 4340604 | DICKENS, JAMES R | Redacted | | | | | | | |
| 4367987 | DICKENS, JANA | Redacted | | | | | | | |
| 4186594 | DICKENS, JANETTE | Redacted | | | | | | | |
| 4578192 | DICKENS, JASON | Redacted | | | | | | | |
| 4769364 | DICKENS, JASSE | Redacted | | | | | | | |
| 4442122 | DICKENS, JIM | Redacted | | | | | | | |
| 4506905 | DICKENS, JOSHUA J | Redacted | | | | | | | |
| 4689603 | DICKENS, JULIET | Redacted | | | | | | | |
| 4751063 | DICKENS, JULIUS | Redacted | | | | | | | |
| 4230493 | DICKENS, KARA | Redacted | | | | | | | |
| 4732377 | DICKENS, LATISHA | Redacted | | | | | | | |
| 4748456 | DICKENS, LEVY LEE | Redacted | | | | | | | |
| 4304764 | DICKENS, LOIS C | Redacted | | | | | | | |
| 4604182 | DICKENS, MARGARET R. | Redacted | | | | | | | |
| 4587083 | DICKENS, MARSILITA | Redacted | | | | | | | |
| 4263036 | DICKENS, MATTHEW P | Redacted | | | | | | | |
| 4388402 | DICKENS, MCKAYLA S | Redacted | | | | | | | |
| 4517140 | DICKENS, MEGAN A | Redacted | | | | | | | |
| 4452265 | DICKENS, MICHELLE | Redacted | | | | | | | |
| 4270302 | DICKENS, NANI L | Redacted | | | | | | | |
| 4594025 | DICKENS, NEXELDA | Redacted | | | | | | | |
| 4339297 | DICKENS, NICKEEYA D | Redacted | | | | | | | |
| 4466019 | DICKENS, RANDOLPH | Redacted | | | | | | | |
| 4528836 | DICKENS, RIKALE | Redacted | | | | | | | |
| 4515788 | DICKENS, RILEY D | Redacted | | | | | | | |
| 4279214 | DICKENS, ROBERTA | Redacted | | | | | | | |
| 4152520 | DICKENS, SAMUEL | Redacted | | | | | | | |
| 4658130 | DICKENS, SHIRLEY | Redacted | | | | | | | |
| 4438748 | DICKENS, SIERRA R | Redacted | | | | | | | |
| 4611437 | DICKENS, TERENCE | Redacted | | | | | | | |
| 4789441 | Dickens, Terri | Redacted | | | | | | | |
| 4323590 | DICKENS, TERRY D | Redacted | | | | | | | |
| 4557243 | DICKENS, THERESA D | Redacted | | | | | | | |
| 4872269 | DICKENSON STAR | AHP OF VIRGINIA INC | PO BOX 707 | | | CLINTONWOOD | VA | 24228 | |
| 4635906 | DICKENSON, ALLEN | Redacted | | | | | | | |
| 4277930 | DICKENSON, ANDORA C | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4560300 | DICKENSON, ANDREA | Redacted | | | | | | | |
| 4349792 | DICKENSON, ANGELA M | Redacted | | | | | | | |
| 4236641 | DICKENSON, BRENDA | Redacted | | | | | | | |
| 4681234 | DICKENSON, CUTHLYN | Redacted | | | | | | | |
| 4392363 | DICKENSON, GARETH O | Redacted | | | | | | | |
| 4416151 | DICKENSON, GARRETT P | Redacted | | | | | | | |
| 4463037 | DICKENSON, JESSIE | Redacted | | | | | | | |
| 4153856 | DICKENSON, JOHN T | Redacted | | | | | | | |
| 4561790 | DICKENSON, JOHNELA A | Redacted | | | | | | | |
| 4426010 | DICKENSON, LYNEISHA | Redacted | | | | | | | |
| 4625943 | DICKENSON, RICHARD | Redacted | | | | | | | |
| 4196398 | DICKENSON, SERENITY | Redacted | | | | | | | |
| 4255999 | DICKENSON, STEPHEN | Redacted | | | | | | | |
| 4386127 | DICKENS-PASSMORE, JASMINE | Redacted | | | | | | | |
| 4358063 | DICKERHOFF, BRANDY E | Redacted | | | | | | | |
| 4726778 | DICKERHOOF, LAURA L | Redacted | | | | | | | |
| 4547975 | DICKERMAN, DEANNA | Redacted | | | | | | | |
| 4748014 | DICKERMAN, JOHN | Redacted | | | | | | | |
| 4874578 | DICKERSON & QUINN | D&Q CO LTD | 267 GUERRERO DRIVE | | | TAMUNING | GU | 96913 | |
| 4860917 | DICKERSON BEER & WINE DIST | 150 LAWTON AVE | | | | MONROE | OH | 45050 | |
| 4860022 | DICKERSON DISTRIBUTORS | 1313 MEADOR AVENUE | | | | BELLINGHAM | WA | 98229 | |
| 4339502 | DICKERSON III, HAROLD W | Redacted | | | | | | | |
| 4480316 | DICKERSON III, THOMAS | Redacted | | | | | | | |
| 4557660 | DICKERSON JR, LEANDER | Redacted | | | | | | | |
| 4332538 | DICKERSON JR, THEO N | Redacted | | | | | | | |
| 4428579 | DICKERSON LAINO, ALEXIS N | Redacted | | | | | | | |
| 5822295 | Dickerson TIC, Larry N & Allie L | Redacted | | | | | | | |
| 4401646 | DICKERSON, AIRIANA | Redacted | | | | | | | |
| 4286200 | DICKERSON, AMBER | Redacted | | | | | | | |
| 4261153 | DICKERSON, ANGELA M | Redacted | | | | | | | |
| 4722177 | DICKERSON, ANICE | Redacted | | | | | | | |
| 4327342 | DICKERSON, ANNELLE | Redacted | | | | | | | |
| 4401170 | DICKERSON, ANTWAJAH | Redacted | | | | | | | |
| 4148237 | DICKERSON, ASHLEY | Redacted | | | | | | | |
| 4190350 | DICKERSON, ASHLIE C | Redacted | | | | | | | |
| 4764658 | DICKERSON, BARBARA | Redacted | | | | | | | |
| 4633689 | DICKERSON, BERNARD | Redacted | | | | | | | |
| 4441665 | DICKERSON, BRANDON L | Redacted | | | | | | | |
| 4571747 | DICKERSON, BRANDON M | Redacted | | | | | | | |
| 4371667 | DICKERSON, BRANEY | Redacted | | | | | | | |
| 4226751 | DICKERSON, BRENDA | Redacted | | | | | | | |
| 4424844 | DICKERSON, BRIAN E | Redacted | | | | | | | |
| 4668208 | DICKERSON, CARDELL J | Redacted | | | | | | | |
| 4766078 | DICKERSON, CAROLYN | Redacted | | | | | | | |
| 4748051 | DICKERSON, CECELIA | Redacted | | | | | | | |
| 4773787 | DICKERSON, CHARLENE | Redacted | | | | | | | |
| 4151578 | DICKERSON, CHERREEAMOUR | Redacted | | | | | | | |
| 4225487 | DICKERSON, CHRISTOPHER | Redacted | | | | | | | |
| 4613331 | DICKERSON, DALE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4542096 | DICKERSON, DANIEL | Redacted | | | | | | | |
| 4761882 | DICKERSON, DAVID | Redacted | | | | | | | |
| 4473398 | DICKERSON, DAVID D | Redacted | | | | | | | |
| 4161616 | DICKERSON, DERRICK | Redacted | | | | | | | |
| 4475266 | DICKERSON, DERRICK | Redacted | | | | | | | |
| 4338740 | DICKERSON, DONALD L | Redacted | | | | | | | |
| 4684504 | DICKERSON, DONNA | Redacted | | | | | | | |
| 4630935 | DICKERSON, DOROTHY M | Redacted | | | | | | | |
| 4762186 | DICKERSON, DWAYNE C | Redacted | | | | | | | |
| 4536362 | DICKERSON, ERIC D | Redacted | | | | | | | |
| 4716195 | DICKERSON, ESTHER B | Redacted | | | | | | | |
| 4495286 | DICKERSON, FAUSTINA | Redacted | | | | | | | |
| 4453489 | DICKERSON, GARRETT B | Redacted | | | | | | | |
| 4378207 | DICKERSON, GARY | Redacted | | | | | | | |
| 4726048 | DICKERSON, GENEVA | Redacted | | | | | | | |
| 4745720 | DICKERSON, GEORGE | Redacted | | | | | | | |
| 4518744 | DICKERSON, GEORGE L | Redacted | | | | | | | |
| 4700374 | DICKERSON, GLORIA  L | Redacted | | | | | | | |
| 4760262 | DICKERSON, GLORIA A | Redacted | | | | | | | |
| 4691525 | DICKERSON, HAZELENE | Redacted | | | | | | | |
| 4336996 | DICKERSON, HEATHER | Redacted | | | | | | | |
| 4611916 | DICKERSON, HOMER | Redacted | | | | | | | |
| 4675720 | DICKERSON, IRENE | Redacted | | | | | | | |
| 4666572 | DICKERSON, J IRA | Redacted | | | | | | | |
| 4310714 | DICKERSON, JACKIE | Redacted | | | | | | | |
| 4759478 | DICKERSON, JAHWOUNDAA | Redacted | | | | | | | |
| 4609991 | DICKERSON, JAMES | Redacted | | | | | | | |
| 4148765 | DICKERSON, JAMES H | Redacted | | | | | | | |
| 4526569 | DICKERSON, JAMES W | Redacted | | | | | | | |
| 4740496 | DICKERSON, JANICE | Redacted | | | | | | | |
| 4307519 | DICKERSON, JARED | Redacted | | | | | | | |
| 4687562 | DICKERSON, JERRY | Redacted | | | | | | | |
| 4149819 | DICKERSON, JOANN S | Redacted | | | | | | | |
| 4776460 | DICKERSON, JOHN | Redacted | | | | | | | |
| 4244463 | DICKERSON, JORDAN | Redacted | | | | | | | |
| 4359982 | DICKERSON, JORDAN M | Redacted | | | | | | | |
| 4676730 | DICKERSON, JOSEPH | Redacted | | | | | | | |
| 4666773 | DICKERSON, JOYCE | Redacted | | | | | | | |
| 4629861 | DICKERSON, JUDY | Redacted | | | | | | | |
| 4559889 | DICKERSON, JULENE | Redacted | | | | | | | |
| 4475074 | DICKERSON, JUSTIN | Redacted | | | | | | | |
| 4744557 | DICKERSON, KAREN | Redacted | | | | | | | |
| 4617967 | DICKERSON, KAWANA | Redacted | | | | | | | |
| 4573320 | DICKERSON, KAYLAH I | Redacted | | | | | | | |
| 4292392 | DICKERSON, KAYVEON | Redacted | | | | | | | |
| 4559482 | DICKERSON, KEASHLEY | Redacted | | | | | | | |
| 4515042 | DICKERSON, KELLIE | Redacted | | | | | | | |
| 4624008 | DICKERSON, KENNETH | Redacted | | | | | | | |
| 4363326 | DICKERSON, KENTIA L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4310376 | DICKERSON, KEYNA | Redacted | | | | | | | |
| 4687299 | DICKERSON, KIMBERLY | Redacted | | | | | | | |
| 4384320 | DICKERSON, KRYSTAL J | Redacted | | | | | | | |
| 4598484 | DICKERSON, KYE | Redacted | | | | | | | |
| 4580608 | DICKERSON, KYLER L | Redacted | | | | | | | |
| 4339903 | DICKERSON, LAFON E | Redacted | | | | | | | |
| 4435808 | DICKERSON, LAMAINE | Redacted | | | | | | | |
| 4622295 | DICKERSON, LARONA | Redacted | | | | | | | |
| 4738185 | DICKERSON, LARRETTA | Redacted | | | | | | | |
| 4512114 | DICKERSON, LATOYA | Redacted | | | | | | | |
| 4552658 | DICKERSON, LATU | Redacted | | | | | | | |
| 4339800 | DICKERSON, LAURIE E | Redacted | | | | | | | |
| 4772259 | DICKERSON, LEE | Redacted | | | | | | | |
| 4404605 | DICKERSON, LEMAR T | Redacted | | | | | | | |
| 4616151 | DICKERSON, LEVAUGHN | Redacted | | | | | | | |
| 4733671 | DICKERSON, LILLIE R | Redacted | | | | | | | |
| 4694885 | DICKERSON, LISA | Redacted | | | | | | | |
| 4595069 | DICKERSON, LUADA | Redacted | | | | | | | |
| 4714061 | DICKERSON, LYNDA W | Redacted | | | | | | | |
| 4267312 | DICKERSON, MARION L | Redacted | | | | | | | |
| 4516738 | DICKERSON, MARTHA J | Redacted | | | | | | | |
| 4321340 | DICKERSON, MERRISHA L | Redacted | | | | | | | |
| 4520611 | DICKERSON, MICHAEL | Redacted | | | | | | | |
| 4401651 | DICKERSON, NACIER | Redacted | | | | | | | |
| 4348863 | DICKERSON, OLIVIA J | Redacted | | | | | | | |
| 4590107 | DICKERSON, OREALIUS | Redacted | | | | | | | |
| 4667160 | DICKERSON, PATSY | Redacted | | | | | | | |
| 4785182 | Dickerson, Penny | Redacted | | | | | | | |
| 4472227 | DICKERSON, PHILIP | Redacted | | | | | | | |
| 4589955 | DICKERSON, PRINCESS | Redacted | | | | | | | |
| 4200995 | DICKERSON, RASHAD | Redacted | | | | | | | |
| 4291099 | DICKERSON, ROBERT | Redacted | | | | | | | |
| 4753371 | DICKERSON, ROBERT S | Redacted | | | | | | | |
| 4814824 | DICKERSON, ROGER | Redacted | | | | | | | |
| 4750902 | DICKERSON, ROY L. | Redacted | | | | | | | |
| 4564639 | DICKERSON, RUSSELL | Redacted | | | | | | | |
| 4402194 | DICKERSON, SABRINA | Redacted | | | | | | | |
| 4266746 | DICKERSON, SALENA | Redacted | | | | | | | |
| 4856826 | DICKERSON, SAMUEL | Redacted | | | | | | | |
| 4856877 | DICKERSON, SAMUEL | Redacted | | | | | | | |
| 4284431 | DICKERSON, SAMUEL L | Redacted | | | | | | | |
| 4217761 | DICKERSON, SANDRA D | Redacted | | | | | | | |
| 4233856 | DICKERSON, SARAH M | Redacted | | | | | | | |
| 4254299 | DICKERSON, SHANE C | Redacted | | | | | | | |
| 4578534 | DICKERSON, SHANNON | Redacted | | | | | | | |
| 4725893 | DICKERSON, SHANNON W | Redacted | | | | | | | |
| 4435247 | DICKERSON, SHAQUASHA M | Redacted | | | | | | | |
| 4157856 | DICKERSON, SHARON M | Redacted | | | | | | | |
| 4324887 | DICKERSON, SHELBY G | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3831 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293389 | DICKERSON, SHIRINA L | Redacted | | | | | | | |
| 4750013 | DICKERSON, SHIRLEY | Redacted | | | | | | | |
| 4516621 | DICKERSON, SIERRA | Redacted | | | | | | | |
| 4337351 | DICKERSON, STEPHEN | Redacted | | | | | | | |
| 4515429 | DICKERSON, TAYLOR | Redacted | | | | | | | |
| 4446238 | DICKERSON, TAYLOR M | Redacted | | | | | | | |
| 4551990 | DICKERSON, TAYLOR M | Redacted | | | | | | | |
| 4443833 | DICKERSON, TAZIA | Redacted | | | | | | | |
| 4258028 | DICKERSON, TEIRA | Redacted | | | | | | | |
| 4511254 | DICKERSON, TERESA M | Redacted | | | | | | | |
| 4744407 | DICKERSON, TERRELL | Redacted | | | | | | | |
| 4225524 | DICKERSON, TESHEMMA | Redacted | | | | | | | |
| 4745810 | DICKERSON, THERESA | Redacted | | | | | | | |
| 4258118 | DICKERSON, TIJUANA | Redacted | | | | | | | |
| 4461491 | DICKERSON, TRINA C | Redacted | | | | | | | |
| 4670519 | DICKERSON, TYKEISHA | Redacted | | | | | | | |
| 4717967 | DICKERSON, VALARIE | Redacted | | | | | | | |
| 4765813 | DICKERSON, WANDA | Redacted | | | | | | | |
| 4769140 | DICKERSON, YOLANDA | Redacted | | | | | | | |
| 4373268 | DICKERSON, ZANNETTA M | Redacted | | | | | | | |
| 4401279 | DICKERSON, ZNIYAH | Redacted | | | | | | | |
| 4884779 | DICKERSONS GREENHOUSE | PO BOX 356 | | | | GOBLES | MI | 49055 | |
| 4213467 | DICKERT, ANDREW | Redacted | | | | | | | |
| 4508882 | DICKERT, AUSTIN D | Redacted | | | | | | | |
| 4470884 | DICKERT, BRANDON M | Redacted | | | | | | | |
| 4670147 | DICKERT, MARGARET | Redacted | | | | | | | |
| 4301645 | DICKERT, PHILIP M | Redacted | | | | | | | |
| 4514110 | DICKES, HEATH J | Redacted | | | | | | | |
| 5403726 | DICKEY SETH | 600 COMMERCE ST 692 | | | | DALLAS | TX | 75202 | |
| 4538143 | DICKEY, ALBERT J | Redacted | | | | | | | |
| 4544570 | DICKEY, ANGRIL | Redacted | | | | | | | |
| 4584695 | DICKEY, ARTHUR J | Redacted | | | | | | | |
| 4313061 | DICKEY, ASHLEY N | Redacted | | | | | | | |
| 4155752 | DICKEY, BRANDI | Redacted | | | | | | | |
| 4528498 | DICKEY, CAMMIE | Redacted | | | | | | | |
| 4248459 | DICKEY, CHADESIA K | Redacted | | | | | | | |
| 4186858 | DICKEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4273909 | DICKEY, COREY C | Redacted | | | | | | | |
| 4671281 | DICKEY, DALLAS | Redacted | | | | | | | |
| 4296297 | DICKEY, DAVID J | Redacted | | | | | | | |
| 4716261 | DICKEY, DEBBIE | Redacted | | | | | | | |
| 4533603 | DICKEY, DENNIS M | Redacted | | | | | | | |
| 4540731 | DICKEY, DENNIS S | Redacted | | | | | | | |
| 4680544 | DICKEY, DUDLEY | Redacted | | | | | | | |
| 4259611 | DICKEY, EMILY | Redacted | | | | | | | |
| 4260840 | DICKEY, GLYNDA | Redacted | | | | | | | |
| 4598828 | DICKEY, GWENDOLYN J | Redacted | | | | | | | |
| 4724230 | DICKEY, HARRIET A | Redacted | | | | | | | |
| 4744946 | DICKEY, JESSICA L L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430156 | DICKEY, JESSICA M | Redacted | | | | | | | |
| 4507740 | DICKEY, JESSICA N | Redacted | | | | | | | |
| 4178558 | DICKEY, JORGE | Redacted | | | | | | | |
| 4536692 | DICKEY, JOSHUA E | Redacted | | | | | | | |
| 4380572 | DICKEY, JOSHUA I | Redacted | | | | | | | |
| 4774044 | DICKEY, JUDY | Redacted | | | | | | | |
| 4814825 | DICKEY, JUDY | Redacted | | | | | | | |
| 4697645 | DICKEY, KENT | Redacted | | | | | | | |
| 4555708 | DICKEY, KIMBERLY P | Redacted | | | | | | | |
| 4434082 | DICKEY, KYRON | Redacted | | | | | | | |
| 4649001 | DICKEY, MARK | Redacted | | | | | | | |
| 4271368 | DICKEY, MARK D | Redacted | | | | | | | |
| 4381683 | DICKEY, MARQUIS L | Redacted | | | | | | | |
| 4644678 | DICKEY, MAURICE | Redacted | | | | | | | |
| 4596739 | DICKEY, MICHAEL | Redacted | | | | | | | |
| 4681980 | DICKEY, NATHAN | Redacted | | | | | | | |
| 4725981 | DICKEY, PAMELA | Redacted | | | | | | | |
| 4250228 | DICKEY, RASHEEDA | Redacted | | | | | | | |
| 4741761 | DICKEY, RAY | Redacted | | | | | | | |
| 4526147 | DICKEY, RENITA | Redacted | | | | | | | |
| 4588054 | DICKEY, RICHARD | Redacted | | | | | | | |
| 4649913 | DICKEY, ROY | Redacted | | | | | | | |
| 4523291 | DICKEY, RYAN | Redacted | | | | | | | |
| 4814826 | DICKEY, SCOTT | Redacted | | | | | | | |
| 4372873 | DICKEY, SEAN | Redacted | | | | | | | |
| 4347272 | DICKEY, STEPHANIE | Redacted | | | | | | | |
| 4310591 | DICKEY, STEPHEN C | Redacted | | | | | | | |
| 4222641 | DICKEY, TOMMIEE | Redacted | | | | | | | |
| 4513461 | DICKEY, TONYA L | Redacted | | | | | | | |
| 4654863 | DICKGIESER, BRYCE | Redacted | | | | | | | |
| 4329525 | DICKHAUT, JOAN E | Redacted | | | | | | | |
| 4329584 | DICKHUT, CHRISTOPHER D | Redacted | | | | | | | |
| 4561590 | DICKIE JR., DENNIS | Redacted | | | | | | | |
| 4879395 | DICKIE TOYS HONG KONG LTD | MS TRACO IP | 19/F., PRUDENTIAL TOWER | THE GATEWAY,HARBOUR CITY,TST | | KOWLOON | | | HONG KONG |
| 4811577 | Dickie, McCamey & Chilcote, P.C. | Attn: Nancy Winschel | Two PPG Place Ste 400 | | | Pittsburgh | PA | 15222-5402 | |
| 4411934 | DICKIE, RHIANNON R | Redacted | | | | | | | |
| 4411935 | DICKIE, RHIANNON R | Redacted | | | | | | | |
| 4561401 | DICKIE, ZAIMARI E | Redacted | | | | | | | |
| 4561400 | DICKIE, ZAIMARI E | Redacted | | | | | | | |
| 4865417 | DICKINSON BRANDS INC | 31 EAST HIGH STREET | | | | EAST HAMPTON | CT | 06424 | |
| 4876065 | DICKINSON NEWSP | FORUM COMMUNICATIONS | P O BOX 2020 | | | FARGO | ND | 58107 | |
| 4876889 | DICKINSON PLAZA LLC | HITESH J PATEL | 840 17TH STREET E | | | DICKINSON | ND | 58601 | |
| 4868215 | DICKINSON WRIGHT PLLC | 500 WOODWARD AVE SUITE 4000 | | | | DETROIT | MI | 48226 | |
| 4149825 | DICKINSON, ALBERT B | Redacted | | | | | | | |
| 4661945 | DICKINSON, ANDREW | Redacted | | | | | | | |
| 4394476 | DICKINSON, ARIEL S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3833 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4569747 | DICKINSON, ASHLEY | Redacted | | | | | | | |
| 4420225 | DICKINSON, ATERAH J | Redacted | | | | | | | |
| 4351634 | DICKINSON, BILL R | Redacted | | | | | | | |
| 4467911 | DICKINSON, BRYTON | Redacted | | | | | | | |
| 4539391 | DICKINSON, BURNEY E | Redacted | | | | | | | |
| 4671969 | DICKINSON, CARL WESLEY | Redacted | | | | | | | |
| 4600083 | DICKINSON, CATHERINE | Redacted | | | | | | | |
| 4457211 | DICKINSON, CHRIS L | Redacted | | | | | | | |
| 4347064 | DICKINSON, CHRISTOPHER N | Redacted | | | | | | | |
| 4195843 | DICKINSON, CHRISTOPHER T | Redacted | | | | | | | |
| 4220940 | DICKINSON, COLE | Redacted | | | | | | | |
| 4302944 | DICKINSON, COLLIN W | Redacted | | | | | | | |
| 4790647 | Dickinson, Deshawn & Eleon | Redacted | | | | | | | |
| 4571748 | DICKINSON, DESTINI M | Redacted | | | | | | | |
| 4547904 | DICKINSON, DEVIN T | Redacted | | | | | | | |
| 4467550 | DICKINSON, EBEN | Redacted | | | | | | | |
| 4225978 | DICKINSON, EJIAH | Redacted | | | | | | | |
| 4580260 | DICKINSON, ELISHA J | Redacted | | | | | | | |
| 4564827 | DICKINSON, IAN | Redacted | | | | | | | |
| 4177507 | DICKINSON, JACOB L | Redacted | | | | | | | |
| 4422890 | DICKINSON, JAMIE L | Redacted | | | | | | | |
| 4814827 | DICKINSON, JENNIFER | Redacted | | | | | | | |
| 4490742 | DICKINSON, JESSICA | Redacted | | | | | | | |
| 4381102 | DICKINSON, JOHN C | Redacted | | | | | | | |
| 4336884 | DICKINSON, JON L | Redacted | | | | | | | |
| 4712415 | DICKINSON, KATHLEEN R | Redacted | | | | | | | |
| 4169307 | DICKINSON, KATHRYN L | Redacted | | | | | | | |
| 4145149 | DICKINSON, KRISTIN H | Redacted | | | | | | | |
| 4264586 | DICKINSON, KRISTINA | Redacted | | | | | | | |
| 4346691 | DICKINSON, LEONILDIA T | Redacted | | | | | | | |
| 4757581 | DICKINSON, LISA | Redacted | | | | | | | |
| 4254180 | DICKINSON, LOGAN | Redacted | | | | | | | |
| 4550191 | DICKINSON, LORA | Redacted | | | | | | | |
| 4657082 | DICKINSON, LUREN | Redacted | | | | | | | |
| 4682721 | DICKINSON, MELINDA | Redacted | | | | | | | |
| 4421117 | DICKINSON, MELISSA M | Redacted | | | | | | | |
| 4417387 | DICKINSON, MONICA E | Redacted | | | | | | | |
| 4429521 | DICKINSON, NAAISHA D | Redacted | | | | | | | |
| 4159078 | DICKINSON, NANCY A | Redacted | | | | | | | |
| 4746262 | DICKINSON, NORA | Redacted | | | | | | | |
| 4826408 | DICKINSON, PATRICIA | Redacted | | | | | | | |
| 4672715 | DICKINSON, PATRICK | Redacted | | | | | | | |
| 4359220 | DICKINSON, PERRY D | Redacted | | | | | | | |
| 4703408 | DICKINSON, REGINA L | Redacted | | | | | | | |
| 4787770 | Dickinson, Rhonda | Redacted | | | | | | | |
| 4220243 | DICKINSON, ROBERT | Redacted | | | | | | | |
| 4391573 | DICKINSON, SHERAH L | Redacted | | | | | | | |
| 4626637 | DICKINSON, STACY | Redacted | | | | | | | |
| 4569220 | DICKINSON, STEPHANIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4400160 | DICKINSON, THOMAS W | Redacted | | | | | | | |
| 4548309 | DICKINSON, ZAC | Redacted | | | | | | | |
| 4167957 | DICKINSON-SHORT, RHIANNON | Redacted | | | | | | | |
| 4338530 | DICKISON, BRIAN J | Redacted | | | | | | | |
| 4469004 | DICKISON, CATHERINE | Redacted | | | | | | | |
| 4869472 | DICKMAN DIRECTORIES INC | 6145 COLUMBUS PIKE | | | | LEWIS CENTER | OH | 43035 | |
| 4834749 | DICKMAN, BOB & CAROLE | Redacted | | | | | | | |
| 4508197 | DICKMAN, DAKOTA L | Redacted | | | | | | | |
| 5856477 | Dickman, Frances  R | Redacted | | | | | | | |
| 5856477 | Dickman, Frances  R | Redacted | | | | | | | |
| 5855441 | DICKMAN, FRANCES R | Redacted | | | | | | | |
| 5855441 | DICKMAN, FRANCES R | Redacted | | | | | | | |
| 4514547 | DICKMAN, HALEY J | Redacted | | | | | | | |
| 4582123 | DICKMAN, JUSTIN | Redacted | | | | | | | |
| 4645703 | DICKMAN, SANDRA | Redacted | | | | | | | |
| 4513850 | DICKMAN, SCOTT J | Redacted | | | | | | | |
| 4513036 | DICKMAN, STACEY M | Redacted | | | | | | | |
| 4155353 | DICKMAN, STEPHANIE M | Redacted | | | | | | | |
| 4350278 | DICKMAN, STEVE E | Redacted | | | | | | | |
| 4448909 | DICKMAN, TONY E | Redacted | | | | | | | |
| 4349311 | DICKOW, DEANNA | Redacted | | | | | | | |
| 4898606 | DICK'S CARPENTRY | RICHARD STUCKEY | 140 LAKEVIEW CIRCLE | | | THOMASVILLE | NC | 27360 | |
| 4807783 | DICKS SPORTING GOODS INC | Redacted | | | | | | | |
| 4807798 | DICK'S SPORTING GOOD'S, INC | Redacted | | | | | | | |
| 4386887 | DICKS, ARNOLD | Redacted | | | | | | | |
| 4613920 | DICKS, BESSIE | Redacted | | | | | | | |
| 4266771 | DICKS, BRENDA | Redacted | | | | | | | |
| 4323783 | DICKS, BRITTNEY | Redacted | | | | | | | |
| 4513856 | DICKS, CAMI | Redacted | | | | | | | |
| 4335682 | DICKS, JENAYA N | Redacted | | | | | | | |
| 4397056 | DICKS, KYLEE | Redacted | | | | | | | |
| 4253002 | DICKS, MELISSA M | Redacted | | | | | | | |
| 4578853 | DICKS, PHILLIP M | Redacted | | | | | | | |
| 4621328 | DICKS, ROOSEVELT | Redacted | | | | | | | |
| 4666655 | DICKS, SEQUOIA | Redacted | | | | | | | |
| 4701373 | DICKS, SHARLENE | Redacted | | | | | | | |
| 4643138 | DICKS, THOMAS | Redacted | | | | | | | |
| 4430814 | DICKS, ZACHARY | Redacted | | | | | | | |
| 5484140 | DICKSON CITY | 600 EAST WALNUT STREET | | | | DICKSON | TN | 37055 | |
| 5484141 | DICKSON CITY BOROUGH | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 5484142 | DICKSON CITY BOROUGH SCHOOL | 901 ENTERPRISE STREET | | | | DICKSON CITY | PA | 18519 | |
| 4780484 | Dickson City Borough Tax Collector | 901 Enterprise  Street | | | | Dickson City | PA | 18519 | |
| 4780531 | Dickson City Tax Collector | 600 East Walnut Street | | | | Dickson | TN | 37055 | |
| 5484143 | DICKSON COUNTY | 4 COURT SQUARE ROOM 114 | | | | CHARLOTTE | TN | 37036 | |
| 4780532 | Dickson County Trustee | #4 Court Square, Room 114 | | | | Charlotte | TN | 37036 | |
| 4780533 | Dickson County Trustee | PO Box 246 | | | | Charlotte | TN | 37036 | |
| 5597868 | DICKSON LARRY | 10056 ROYAL DR | | | | ST LOUIS | MO | 63136 | |
| 4449632 | DICKSON, ABRILL | Redacted | | | | | | | |
| 4478907 | DICKSON, ALLYSCIA G | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3835 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718635 | DICKSON, ALOMA | Redacted | | | | | | | |
| 4357413 | DICKSON, AMBER | Redacted | | | | | | | |
| 4273643 | DICKSON, AMY | Redacted | | | | | | | |
| 4314951 | DICKSON, ANDREA | Redacted | | | | | | | |
| 4452584 | DICKSON, ANGEL | Redacted | | | | | | | |
| 4458397 | DICKSON, APRIL | Redacted | | | | | | | |
| 4678843 | DICKSON, BIANCA | Redacted | | | | | | | |
| 4698951 | DICKSON, CAROLYN | Redacted | | | | | | | |
| 4672830 | DICKSON, CATHY | Redacted | | | | | | | |
| 4586852 | DICKSON, CECILE | Redacted | | | | | | | |
| 4767513 | DICKSON, CHARLES | Redacted | | | | | | | |
| 4661718 | DICKSON, CHARLES M. | Redacted | | | | | | | |
| 4438956 | DICKSON, CINDY | Redacted | | | | | | | |
| 4700615 | DICKSON, CONNIE | Redacted | | | | | | | |
| 4180012 | DICKSON, DALE A | Redacted | | | | | | | |
| 4486997 | DICKSON, DANIELLE | Redacted | | | | | | | |
| 4145010 | DICKSON, DAVID | Redacted | | | | | | | |
| 4539752 | DICKSON, DIANA | Redacted | | | | | | | |
| 4620707 | DICKSON, DONNELL | Redacted | | | | | | | |
| 4653212 | DICKSON, DOROTHY L | Redacted | | | | | | | |
| 4701667 | DICKSON, DUB | Redacted | | | | | | | |
| 4712888 | DICKSON, ELIZABETH | Redacted | | | | | | | |
| 4227533 | DICKSON, EMEM E | Redacted | | | | | | | |
| 4261838 | DICKSON, GARY | Redacted | | | | | | | |
| 4633804 | DICKSON, GAYLE | Redacted | | | | | | | |
| 4764077 | DICKSON, GEORGE | Redacted | | | | | | | |
| 4632399 | DICKSON, GERALD | Redacted | | | | | | | |
| 4548096 | DICKSON, ISHA | Redacted | | | | | | | |
| 4581834 | DICKSON, JAKE | Redacted | | | | | | | |
| 4574954 | DICKSON, JAMES P | Redacted | | | | | | | |
| 4442393 | DICKSON, JAMIE T | Redacted | | | | | | | |
| 4285664 | DICKSON, JASON | Redacted | | | | | | | |
| 4509530 | DICKSON, JEANNIE L | Redacted | | | | | | | |
| 4205990 | DICKSON, JERALD G | Redacted | | | | | | | |
| 4511187 | DICKSON, JOANN | Redacted | | | | | | | |
| 4469589 | DICKSON, JORDAN | Redacted | | | | | | | |
| 4476271 | DICKSON, JORDAN L | Redacted | | | | | | | |
| 4361197 | DICKSON, JOSEPH W | Redacted | | | | | | | |
| 4718622 | DICKSON, JUDY | Redacted | | | | | | | |
| 4316641 | DICKSON, KAYLA M | Redacted | | | | | | | |
| 4445038 | DICKSON, KELSEY | Redacted | | | | | | | |
| 4390030 | DICKSON, KRISTIN | Redacted | | | | | | | |
| 4545048 | DICKSON, LEITQUA | Redacted | | | | | | | |
| 4313540 | DICKSON, LEVI R | Redacted | | | | | | | |
| 4463117 | DICKSON, LORRIE A | Redacted | | | | | | | |
| 4681041 | DICKSON, MARCIA | Redacted | | | | | | | |
| 4719328 | DICKSON, MARILYN | Redacted | | | | | | | |
| 4570039 | DICKSON, MARKEIS | Redacted | | | | | | | |
| 4764833 | DICKSON, MARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3836 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4151552 | DICKSON, MATT L | Redacted | | | | | | | |
| 4164565 | DICKSON, MELINDA | Redacted | | | | | | | |
| 4352107 | DICKSON, MELISSA | Redacted | | | | | | | |
| 4776621 | DICKSON, MERCEDES | Redacted | | | | | | | |
| 4535767 | DICKSON, MIRACLE | Redacted | | | | | | | |
| 4517650 | DICKSON, PAUL | Redacted | | | | | | | |
| 4546622 | DICKSON, PENNY | Redacted | | | | | | | |
| 4834750 | DICKSON, RAQUEL | Redacted | | | | | | | |
| 4281938 | DICKSON, RICK T | Redacted | | | | | | | |
| 4738263 | DICKSON, ROXIE | Redacted | | | | | | | |
| 4172838 | DICKSON, RYAN M | Redacted | | | | | | | |
| 4326112 | DICKSON, SHANUTA | Redacted | | | | | | | |
| 4160143 | DICKSON, SHARON | Redacted | | | | | | | |
| 4365553 | DICKSON, SKYLER | Redacted | | | | | | | |
| 4194955 | DICKSON, STEPHEN | Redacted | | | | | | | |
| 4346232 | DICKSON, THOMAS | Redacted | | | | | | | |
| 4540826 | DICKSON, TIMOTHY | Redacted | | | | | | | |
| 4528040 | DICKSON, TRAY | Redacted | | | | | | | |
| 4676748 | DICKSON, TROY | Redacted | | | | | | | |
| 4712919 | DICKSON, WILLIAM | Redacted | | | | | | | |
| 4758133 | DICKSON, WILLIAM B | Redacted | | | | | | | |
| 4590912 | DICKSON, WINONA | Redacted | | | | | | | |
| 4553025 | DICLARO, CASSANDRA | Redacted | | | | | | | |
| 4632925 | DICLEMENTE, DONALD J | Redacted | | | | | | | |
| 4298848 | DICOCCO, MASSIMO | Redacted | | | | | | | |
| 4155605 | DICOCHEA, ALFRED | Redacted | | | | | | | |
| 4162168 | DICOCHEA, MIA | Redacted | | | | | | | |
| 4814828 | DiCola, Rich | Redacted | | | | | | | |
| 5017083 | DiCola, Richard | Redacted | | | | | | | |
| 4598242 | DICOLA, SUE | Redacted | | | | | | | |
| 4858042 | DICON TECHNOLOGIES | 100 DICON DRIVE | | | | BLACK CREEK | GA | 31308 | |
| 4473491 | DICORPO, JESSICA M | Redacted | | | | | | | |
| 4243300 | DICORTE, BILLY D | Redacted | | | | | | | |
| 4356377 | DICOSMO, THOMAS | Redacted | | | | | | | |
| 4303318 | DICOSOLA, DOMINIQUE A | Redacted | | | | | | | |
| 4756601 | DICOSTANZO, IMMACOLATA | Redacted | | | | | | | |
| 4507288 | DICRISTOFORO, MARIE | Redacted | | | | | | | |
| 4776274 | DICTADO, FLORENCIO | Redacted | | | | | | | |
| 4834751 | DICTENBERG, PETER | Redacted | | | | | | | |
| 4834752 | DICUNZOLO, JERRY | Redacted | | | | | | | |
| 4144245 | DICUS, ANGIE | Redacted | | | | | | | |
| 4517032 | DICUS, MARTHA | Redacted | | | | | | | |
| 4667022 | DICUS-ALLEN, OXANA | Redacted | | | | | | | |
| 4834753 | DIDA HOME LLC | Redacted | | | | | | | |
| 4754432 | DIDA, KHAKIJA W | Redacted | | | | | | | |
| 4793597 | DiDario, Geoff | Redacted | | | | | | | |
| 4600425 | DIDAS, LEO | Redacted | | | | | | | |
| 4469783 | DIDAY, CRYSTAL A | Redacted | | | | | | | |
| 4299403 | DIDDI, POORNIMA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3837 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4698938 | DIDDLE, LINDA | Redacted | | | | | | | |
| 4723399 | DIDDLE, LUANNE | Redacted | | | | | | | |
| 4457377 | DIDDLE, TRENTON | Redacted | | | | | | | |
| 4579671 | DIDDLE, WILLIAM E | Redacted | | | | | | | |
| 4799768 | DIDDLEY TESSIER | DBA ZANON LIGHTS | 524 W TAFT AVENUE | | | BRIDGEPORT | CT | 06604 | |
| 5795585 | Diddly Deals, LLC | P.O. Box 14738 | | | | Oklahoma City | OK | 73113 | |
| 5788988 | Diddly Deals, LLC | Patrick Jones | P.O. Box 14738 | | | Oklahoma City | OK | 73113 | |
| 5840501 | DiddlyDeals, LLC | Ashley Fulk | Petra Industries, LLC | 2101 S Kelly Avenue | | Edmond | OK | 73013 | |
| 5840402 | DiddlyDeals, LLC | Ashley Fulk | 2101 S Kelly Avenue | | | Edmond | OK | 73013 | |
| 5839972 | DiddlyDeals, LLC | Ashley Fulk, Corporate Attorney | Petra Industries, LLC | 2101 S Kelly Avenue | | Edmond | OK | 73013 | |
| 4576348 | DIDERRICH, SPENCER | Redacted | | | | | | | |
| 4212389 | DIDI, ANTHONY | Redacted | | | | | | | |
| 4474031 | DIDIANO, MARISA | Redacted | | | | | | | |
| 4562722 | DIDIER JR., FRANCIS | Redacted | | | | | | | |
| 4309179 | DIDIER, ROBERT J | Redacted | | | | | | | |
| 4306487 | DIDIER, SUSAN E | Redacted | | | | | | | |
| 4303604 | DIDIER, TIMOTHY | Redacted | | | | | | | |
| 4826409 | DIDIER, TODD | Redacted | | | | | | | |
| 4673172 | DIDINO, RACHEL | Redacted | | | | | | | |
| 4152715 | DIDIO, EVA M | Redacted | | | | | | | |
| 4622894 | DIDIO, ROBERT | Redacted | | | | | | | |
| 4310132 | DIDION, ASHLEY A | Redacted | | | | | | | |
| 4306170 | DIDION, BRAYDEN D | Redacted | | | | | | | |
| 4369597 | DIDLO, DUSTIN L | Redacted | | | | | | | |
| 4772271 | DIDOMENICO, DONNA | Redacted | | | | | | | |
| 4655467 | DIDOMENICO, NICHOLAS | Redacted | | | | | | | |
| 5859938 | DiDomenico, Nikki | Redacted | | | | | | | |
| 4342495 | DIDOMENICO, RACHEL | Redacted | | | | | | | |
| 4582983 | DIDON, COURTNEY | Redacted | | | | | | | |
| 4666407 | DIDONA, ROBERT | Redacted | | | | | | | |
| 4864625 | DIDONATO STRIPING & SEALING INC | 27129 LA ROSE AVE | | | | WARREN | MI | 48093 | |
| 4217995 | DIDONATO, CONNIE | Redacted | | | | | | | |
| 4755336 | DIDONATO, LAURA | Redacted | | | | | | | |
| 4599834 | DIDONATO, LISA | Redacted | | | | | | | |
| 4470305 | DIDONATO, NICOLINO | Redacted | | | | | | | |
| 4475956 | DIDYCZ, BRENDAN J | Redacted | | | | | | | |
| 4794685 | DIE CAST MODEL MADNESS | DBA DCMM GENERAL STORE | 743 N MENTOR AVE | | | PASADENA | CA | 91104 | |
| 4799832 | DIE CAST MODEL MADNESS JCHS TOOLS | DBA DCMM GENERAL STORE | 743 N MENTOR AVE | | | PASADENA | CA | 91104 | |
| 4627572 | DIEA, ANCA | Redacted | | | | | | | |
| 4696175 | DIEBEL, DARRELL | Redacted | | | | | | | |
| 4882615 | DIEBOLD INC | P O BOX 643731 | | | | PITTSBURGH | PA | 15264 | |
| 4443807 | DIECIDUE, SABRINA R | Redacted | | | | | | | |
| 4290137 | DIECKER, BRADLEY | Redacted | | | | | | | |
| 4857089 | DIECKMAN, LAURA | Redacted | | | | | | | |
| 4238546 | DIECKMANN, MICHAEL P | Redacted | | | | | | | |
| 4652521 | DIEDEN, LARRY | Redacted | | | | | | | |
| 4729084 | DIEDERICH, AMY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4293877 | DIEDERICH, ROSE ANN | Redacted | | | | | | | |
| 4362730 | DIEDERICH, SHAWN | Redacted | | | | | | | |
| 4329047 | DIEDERICH, WILLIAM J | Redacted | | | | | | | |
| 4605980 | DIEDHIOU, LAMINE | Redacted | | | | | | | |
| 4850648 | DIEDRA WILSON | 3421 S 73RD DR | | | | Phoenix | AZ | 85043 | |
| 4390835 | DIEDRICH, ADAM | Redacted | | | | | | | |
| 4290445 | DIEDRICH, BRITTANY E | Redacted | | | | | | | |
| 4746327 | DIEDRICH, CARL | Redacted | | | | | | | |
| 4279583 | DIEDRICH, HEATHER J | Redacted | | | | | | | |
| 4253719 | DIEDRICH, JASON | Redacted | | | | | | | |
| 4490638 | DIEDRICH, JOANNE H | Redacted | | | | | | | |
| 4281594 | DIEDRICH, LINDA L | Redacted | | | | | | | |
| 4296552 | DIEDRICH, RONALD J | Redacted | | | | | | | |
| 4241785 | DIEDRICH, SCOTT W | Redacted | | | | | | | |
| 4218044 | DIEDRICH, SUMMER A | Redacted | | | | | | | |
| 4284245 | DIEDRICH, THERESA A | Redacted | | | | | | | |
| 4491232 | DIEDRICHSON, WENDY | Redacted | | | | | | | |
| 4308576 | DIEDRICK, BREEZE | Redacted | | | | | | | |
| 4511760 | DIEDRICK, SHANE A | Redacted | | | | | | | |
| 4770355 | DIEFENBACH, DAVID | Redacted | | | | | | | |
| 4208018 | DIEFENDERFER, BREAWNA M | Redacted | | | | | | | |
| 4491932 | DIEFENDERFER, KRISTINA | Redacted | | | | | | | |
| 4206454 | DIEFENDERFER, THEODORE E | Redacted | | | | | | | |
| 4490282 | DIEFFENBACH, ANDREW D | Redacted | | | | | | | |
| 4471350 | DIEFFENBACH, BRYCE E | Redacted | | | | | | | |
| 4664653 | DIEFFENBACHER, JAMES | Redacted | | | | | | | |
| 4725497 | DIEGAN, RICHARD | Redacted | | | | | | | |
| 4814829 | DIEGO & MICHELLE REY | Redacted | | | | | | | |
| 4846749 | DIEGO ANDRADE | 13817 WINTER HAZEL RD APT 205 | | | | Charlotte | NC | 28278-7487 | |
| 4834754 | DIEGO BACA | Redacted | | | | | | | |
| 4814830 | DIEGO BROTHERS INC | Redacted | | | | | | | |
| 4834755 | DIEGO DE LOPE | Redacted | | | | | | | |
| 4795756 | DIEGO F FLORES | DBA WHATABOUTPARTS | 2450 NW 49TH TERR | | | COCONUT CREEK | FL | 33063 | |
| 4159046 | DIEGO FELIPE, DEBRA M | Redacted | | | | | | | |
| 4847849 | DIEGO HAMMETT | 1441 FREELAND DR | | | | Milpitas | CA | 95035 | |
| 5597908 | DIEGO MENDEZ | 1950 JONES PLACE | | | | KOKOMO | IN | 46902 | |
| 4541900 | DIEGO ORTIZ, JIRAM | Redacted | | | | | | | |
| 4217128 | DIEGO PATRICIO, JOSE A | Redacted | | | | | | | |
| 4850590 | DIEGO QUIROGA | 10936 RYLIE CREST DR | | | | Dallas | TX | 75217 | |
| 4801840 | DIEGO SANTACRUZ | DBA 2CHIP | 2733 HARWAY AVE | | | BROOKLYN | NY | 11214 | |
| 4801998 | DIEGO SANTACRUZ | DBA SANTACRUZ | 2733 HARWAY AVE | | | BROOKLYN | NY | 11214 | |
| 4168656 | DIEGO, ALEXANDRA E | Redacted | | | | | | | |
| 4834756 | DIEGO, ANTELMO | Redacted | | | | | | | |
| 4530075 | DIEGO, CESAR | Redacted | | | | | | | |
| 4460198 | DIEGO, DEAN | Redacted | | | | | | | |
| 4285392 | DIEGO, ELVIA | Redacted | | | | | | | |
| 4261502 | DIEGO, EULALIA F | Redacted | | | | | | | |
| 4268068 | DIEGO, FELICIANO R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4778361 | DIEGO, GENOVEVA | MAHONEY CROWE GOLDRICK PC | 77 W WASHNGTON 1515 | | | CHICAGO | IL | 60602 | |
| 4786859 | Diego, Genoveva | Redacted | | | | | | | |
| 4786860 | Diego, Genoveva | Redacted | | | | | | | |
| 4553499 | DIEGO, JAIME | Redacted | | | | | | | |
| 4587665 | DIEGO, JULIAN | Redacted | | | | | | | |
| 4272892 | DIEGO, LOPAKA K | Redacted | | | | | | | |
| 4834757 | DIEGO, MARIA | Redacted | | | | | | | |
| 4158214 | DIEGO, MARILYN | Redacted | | | | | | | |
| 4251191 | DIEGO, MIGUEL | Redacted | | | | | | | |
| 4270981 | DIEGO, NOLI | Redacted | | | | | | | |
| 4182758 | DIEGO, RAMBLIN J | Redacted | | | | | | | |
| 4532863 | DIEGO, ROSEMARIE | Redacted | | | | | | | |
| 4834758 | DIEGO, RUEDA & SARA | Redacted | | | | | | | |
| 4246040 | DIEGO, ULISES | Redacted | | | | | | | |
| 4567831 | DIEGO-CASTRO, ADAM PAUL | Redacted | | | | | | | |
| 4179743 | DIEGO-CHINO, CASILDA | Redacted | | | | | | | |
| 4154180 | DIEGO-RICARDS, LUKE R | Redacted | | | | | | | |
| 4433900 | DIEGUE, DANIELLE A | Redacted | | | | | | | |
| 4252037 | DIEGUEZ, CYNTHIA | Redacted | | | | | | | |
| 4164359 | DIEGUEZ, LILIANA I | Redacted | | | | | | | |
| 4746894 | DIEHL, ADAM | Redacted | | | | | | | |
| 4368393 | DIEHL, ALEX | Redacted | | | | | | | |
| 4474710 | DIEHL, ANDREW J | Redacted | | | | | | | |
| 4454166 | DIEHL, ANDREW M | Redacted | | | | | | | |
| 4483061 | DIEHL, ANGELA S | Redacted | | | | | | | |
| 4472873 | DIEHL, ASHLEY | Redacted | | | | | | | |
| 4528321 | DIEHL, CHELSEA | Redacted | | | | | | | |
| 4706990 | DIEHL, CHRISTINE | Redacted | | | | | | | |
| 4255512 | DIEHL, CHRISTINE A | Redacted | | | | | | | |
| 4516137 | DIEHL, CHRISTOPHER T | Redacted | | | | | | | |
| 4353892 | DIEHL, CRYSTAL L | Redacted | | | | | | | |
| 4656299 | DIEHL, CYNTHIA | Redacted | | | | | | | |
| 4617130 | DIEHL, DAVID | Redacted | | | | | | | |
| 4684073 | DIEHL, ELMAR | Redacted | | | | | | | |
| 4338123 | DIEHL, ELSA | Redacted | | | | | | | |
| 4338970 | DIEHL, HUNTER | Redacted | | | | | | | |
| 4481031 | DIEHL, JAMES | Redacted | | | | | | | |
| 4475972 | DIEHL, JASMINE | Redacted | | | | | | | |
| 4490507 | DIEHL, JEREMY T | Redacted | | | | | | | |
| 4479707 | DIEHL, JOANN | Redacted | | | | | | | |
| 4711765 | DIEHL, JOHN | Redacted | | | | | | | |
| 4740644 | DIEHL, JOSEPH | Redacted | | | | | | | |
| 4294619 | DIEHL, JULIE E | Redacted | | | | | | | |
| 4276912 | DIEHL, KELSEY | Redacted | | | | | | | |
| 4737789 | DIEHL, LOUISE | Redacted | | | | | | | |
| 4264163 | DIEHL, LUKE T | Redacted | | | | | | | |
| 4792785 | Diehl, Marilyn | Redacted | | | | | | | |
| 4550414 | DIEHL, MARISA L | Redacted | | | | | | | |
| 4476935 | DIEHL, MARSHALL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3840 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570877 | DIEHL, MATTHEW | Redacted | | | | | | | |
| 4580823 | DIEHL, MCKENZIE | Redacted | | | | | | | |
| 4599656 | DIEHL, RUSSELL F. F | Redacted | | | | | | | |
| 4316467 | DIEHL, SADIE | Redacted | | | | | | | |
| 4342826 | DIEHL, SAMANTHA | Redacted | | | | | | | |
| 4482571 | DIEHL, SARA | Redacted | | | | | | | |
| 4713441 | DIEHL, STEVEN | Redacted | | | | | | | |
| 4668875 | DIEHL, STEVEN D | Redacted | | | | | | | |
| 4679791 | DIEHL, VIOLA M | Redacted | | | | | | | |
| 4613401 | DIEHL, WILLIAM | Redacted | | | | | | | |
| 4321369 | DIEHLMAN, DEBORAH J | Redacted | | | | | | | |
| 4464876 | DIEHM, CARRY | Redacted | | | | | | | |
| 4591414 | DIEHNEL, CHRISTIANE | Redacted | | | | | | | |
| 4716652 | DIEHR, ELMER | Redacted | | | | | | | |
| 4451851 | DIEHR, NANCY | Redacted | | | | | | | |
| 4360405 | DIEKHOFF, JOSHUA M | Redacted | | | | | | | |
| 4311821 | DIEKHOFF, PAUL R | Redacted | | | | | | | |
| 4625522 | DIEKMANN, APRIL | Redacted | | | | | | | |
| 4275178 | DIEKMANN, DONNA K | Redacted | | | | | | | |
| 4215114 | DIEKMANN, JOHN | Redacted | | | | | | | |
| 4634743 | DIEKNANN, RANDALL | Redacted | | | | | | | |
| 4451472 | DIELEMAN, MARISSA S | Redacted | | | | | | | |
| 4545128 | DIELLE EKANGO, CARICE | Redacted | | | | | | | |
| 5792061 | DIEM HONG NGO | 20783 BEAR VALLEY ROAD, SUITE 41 | | | | APPLE VALLEY | CA | 92308 | |
| 5795586 | Diem Hong Ngo | 20783 Bear Valley Road, Suite 41 | | | | Apple Valley | CA | 92308 | |
| 4857415 | Diem Hong Ngo | Blessing Nails | 20783 Bear Valley Road, Suite 41 | | | Apple Valley | CA | 92308 | |
| 4807598 | DIEM HONG NGO | Redacted | | | | | | | |
| 4574643 | DIEM, JAMES F | Redacted | | | | | | | |
| 4682463 | DIEME ERLICH, SAMMY | Redacted | | | | | | | |
| 4226141 | DIEMEDIO, DANIEL | Redacted | | | | | | | |
| 4487655 | DIEMER, DANIEL J | Redacted | | | | | | | |
| 4284879 | DIEMER, GARETT | Redacted | | | | | | | |
| 4649540 | DIEMER, GERALD | Redacted | | | | | | | |
| 4452074 | DIEMER, MICHAEL J | Redacted | | | | | | | |
| 4444879 | DIEMLER, KYLE | Redacted | | | | | | | |
| 4796966 | DIEN BARNETT | DBA SPRAY-X | PO BOX 30055 | | | CLARKSVILLE | TN | 37040 | |
| 4401403 | DIENE, HENRIETTE | Redacted | | | | | | | |
| 4660698 | DIENE, NDEYE A | Redacted | | | | | | | |
| 4395590 | DIENE, OUMY S | Redacted | | | | | | | |
| 4834759 | DIENER, MICHELLE | Redacted | | | | | | | |
| 5597922 | DIENES JUSTIN | 435 S RUFFNER RD | | | | CHARLESTON | WV | 25314 | |
| 4444580 | DIENES, STEPHEN C | Redacted | | | | | | | |
| 4461931 | DIENG, AISSATOU S | Redacted | | | | | | | |
| 4559584 | DIENG, BIRAMA | Redacted | | | | | | | |
| 4673719 | DIENG, BOKAR | Redacted | | | | | | | |
| 4481722 | DIENG, KHADIJAH A | Redacted | | | | | | | |
| 4338961 | DIENG, SALIOU | Redacted | | | | | | | |
| 4283636 | DIENHART, JAMES | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3841 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4374760 | DIENHART, JOSHUA L | Redacted | | | | | | | |
| 4826410 | DIENNO, ED & JAN | Redacted | | | | | | | |
| 4299676 | DIENSLAKE, DREW | Redacted | | | | | | | |
| 4887560 | DIEP NGUYEN | SEARS OPTICAL LOCATION 2028 | 10243 KAMWOOD PLACE | | | SAN DIEGO | CA | 92126 | |
| 4570113 | DIEP, ELIS | Redacted | | | | | | | |
| 4747801 | DIEP, JOSEPH | Redacted | | | | | | | |
| 4711568 | DIEP, THIEN | Redacted | | | | | | | |
| 4637555 | DIEP, THO | Redacted | | | | | | | |
| 4698180 | DIEP, YVONNE | Redacted | | | | | | | |
| 4229373 | DIEPPA, MARY | Redacted | | | | | | | |
| 4503872 | DIEPPA, VERONICA | Redacted | | | | | | | |
| 4814831 | DIER, MARDI | Redacted | | | | | | | |
| 4153549 | DIERBECK-HENDERSON, OKEMA | Redacted | | | | | | | |
| 4873530 | DIERBERGS MARKETS INC | C/O DIERBERGS INVESTMENTS/ACCT RECV | P O BOX 1070 | | | CHESTERFIELD | MO | 63006 | |
| 4313434 | DIERCKS, EMERY | Redacted | | | | | | | |
| 4754036 | DIERCKS, SUSANE | Redacted | | | | | | | |
| 4793025 | Dieren, Anita | Redacted | | | | | | | |
| 4565513 | DIERKEN, STEPHAN M | Redacted | | | | | | | |
| 4537265 | DIERKER, BARBARA M | Redacted | | | | | | | |
| 4153302 | DIERKER, ERIC | Redacted | | | | | | | |
| 4455741 | DIERKES, RICHARD M | Redacted | | | | | | | |
| 4389811 | DIERKES, TAYLOR | Redacted | | | | | | | |
| 4453154 | DIERKES, TRACEY A | Redacted | | | | | | | |
| 4370766 | DIERKS, AARON | Redacted | | | | | | | |
| 4647443 | DIERKS, JOHN | Redacted | | | | | | | |
| 4292840 | DIERKS, MICHELE J | Redacted | | | | | | | |
| 4187469 | DIERKS, SCOTT | Redacted | | | | | | | |
| 4436843 | DIERLAM, JOHN A | Redacted | | | | | | | |
| 4743892 | DIERMEIER, JIMMY | Redacted | | | | | | | |
| 4771046 | DIERMYER, GREG | Redacted | | | | | | | |
| 4605797 | DIERNA, DOLFINA | Redacted | | | | | | | |
| 4425033 | DIERNA, GABRIELLA | Redacted | | | | | | | |
| 4413428 | DIEROLF, ISHA V | Redacted | | | | | | | |
| 4391419 | DIERS, BRAD L | Redacted | | | | | | | |
| 4455101 | DIERS, LUCAS | Redacted | | | | | | | |
| 4678611 | DIERS, SHIRLEY | Redacted | | | | | | | |
| 4376473 | DIERUF, CARLI B | Redacted | | | | | | | |
| 4491769 | DIES, JUSTINA L | Redacted | | | | | | | |
| 4190077 | DIESBURG, ANGELINE | Redacted | | | | | | | |
| 4695018 | DIESCH, WALTER | Redacted | | | | | | | |
| 4809256 | DIESEL DIRECT WEST INC | 3861 DUCK CREEK DR | | | | STOCKTON | CA | 95215 | |
| 4470369 | DIESEL, ALEX M | Redacted | | | | | | | |
| 4791060 | Diesel, Goldies | Redacted | | | | | | | |
| 4154736 | DIESEN, MERCEDEZ | Redacted | | | | | | | |
| 5597931 | DIESHA CONTEE | 920 APT B2 PRESIDENT ST | | | | ANNAPOLIS | MD | 21403 | |
| 4318482 | DIESMAN, ALLYSON K | Redacted | | | | | | | |
| 4435945 | DIESSO, DEBORAH | Redacted | | | | | | | |
| 4523857 | DIESTEL, DUANE S | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3842 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592812 | DIESTLER, JOHN | Redacted | | | | | | | |
| 4795539 | DIETARY DEPOT | 3233 GRAND AVE SUITE N 200 | | | | CHINO HILLS | CA | 91709 | |
| 4341905 | DIETE SPIFF, SAMUEL A | Redacted | | | | | | | |
| 4576541 | DIETEL, CINDYLOU | Redacted | | | | | | | |
| 4540458 | DIETER, AMANDA | Redacted | | | | | | | |
| 4457080 | DIETER, JOHN W | Redacted | | | | | | | |
| 4744036 | DIETER, VICKI | Redacted | | | | | | | |
| 4814832 | DIETER,RHONDA & SKIP | Redacted | | | | | | | |
| 4230186 | DIETERICH III, RUSSELL C | Redacted | | | | | | | |
| 4474166 | DIETERICH, CAROL A | Redacted | | | | | | | |
| 4315497 | DIETERICH, DANIELLE M | Redacted | | | | | | | |
| 4761347 | DIETERICH, MICHAEL | Redacted | | | | | | | |
| 4826411 | DIETERICH, STEVEN | Redacted | | | | | | | |
| 4762811 | DIETERLE, TERRY | Redacted | | | | | | | |
| 4249988 | DIETH, MARC G | Redacted | | | | | | | |
| 4159885 | DIETIKER, KYLE | Redacted | | | | | | | |
| 4788182 | Dietl, James | Redacted | | | | | | | |
| 4788183 | Dietl, James | Redacted | | | | | | | |
| 4788185 | Dietl, Robert | Redacted | | | | | | | |
| 4698893 | DIETLIN, KEN | Redacted | | | | | | | |
| 4447316 | DIETMEYER, TRACY | Redacted | | | | | | | |
| 4343523 | DIETRICH, AUSTEN | Redacted | | | | | | | |
| 4599456 | DIETRICH, BARBARA | Redacted | | | | | | | |
| 4205987 | DIETRICH, BELINDA | Redacted | | | | | | | |
| 4471989 | DIETRICH, CARLI | Redacted | | | | | | | |
| 4153909 | DIETRICH, CATHRIN N | Redacted | | | | | | | |
| 4657969 | DIETRICH, CHERRIE | Redacted | | | | | | | |
| 4608767 | DIETRICH, CHRISTINA M | Redacted | | | | | | | |
| 4484092 | DIETRICH, DALTON | Redacted | | | | | | | |
| 4483870 | DIETRICH, DEVIN R | Redacted | | | | | | | |
| 4826412 | DIETRICH, ED & ANN | Redacted | | | | | | | |
| 4731653 | DIETRICH, EDWARD | Redacted | | | | | | | |
| 4745932 | DIETRICH, EDWARD | Redacted | | | | | | | |
| 4317322 | DIETRICH, FARIN | Redacted | | | | | | | |
| 4478729 | DIETRICH, GREG | Redacted | | | | | | | |
| 4746735 | DIETRICH, GREG | Redacted | | | | | | | |
| 4261561 | DIETRICH, JENNIFER | Redacted | | | | | | | |
| 4530951 | DIETRICH, KEVIN | Redacted | | | | | | | |
| 4471984 | DIETRICH, LISA | Redacted | | | | | | | |
| 4612606 | DIETRICH, MARY | Redacted | | | | | | | |
| 4709937 | DIETRICH, MARY | Redacted | | | | | | | |
| 4470338 | DIETRICH, MYLES J | Redacted | | | | | | | |
| 4471086 | DIETRICH, RACHAELANN M | Redacted | | | | | | | |
| 4826413 | DIETRICH, ROD & STACIE | Redacted | | | | | | | |
| 4327715 | DIETRICH, SCOTT G | Redacted | | | | | | | |
| 4628182 | DIETRICH, SHAWN | Redacted | | | | | | | |
| 4491396 | DIETRICH, TYSON D | Redacted | | | | | | | |
| 4826414 | DIETRICH,JOE | Redacted | | | | | | | |
| 4475381 | DIETRICH-SHOVLIN, HEIDI A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3843 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4386710 | DIETRICK, GABRIEL H | Redacted | | | | | | | |
| 4314790 | DIETRICK, SARAH L | Redacted | | | | | | | |
| 4533909 | DIETRICK-KIRKPATRICK, MARK A | Redacted | | | | | | | |
| 4161108 | DIETS, KIMBERLY | Redacted | | | | | | | |
| 4275567 | DIETSCH, BROOKE | Redacted | | | | | | | |
| 4477201 | DIETSCH, DONNA M | Redacted | | | | | | | |
| 4665151 | DIETSCH, HECTOR | Redacted | | | | | | | |
| 4484982 | DIETTERICK, JAMES J | Redacted | | | | | | | |
| 4869006 | DIETZ & WATSON INC | 5701 TACONY STREET | | | | PHILADELPHIA | PA | 19135 | |
| 4769616 | DIETZ, ADAM F | Redacted | | | | | | | |
| 4153209 | DIETZ, ANTHONY | Redacted | | | | | | | |
| 4855363 | Dietz, Brandon | Redacted | | | | | | | |
| 4434462 | DIETZ, BRANDON L | Redacted | | | | | | | |
| 4552414 | DIETZ, BRUCE A | Redacted | | | | | | | |
| 4727350 | DIETZ, CARL | Redacted | | | | | | | |
| 4318917 | DIETZ, COLLIN | Redacted | | | | | | | |
| 4579062 | DIETZ, HEATHER | Redacted | | | | | | | |
| 4494136 | DIETZ, JAMES | Redacted | | | | | | | |
| 4217571 | DIETZ, JAMES S | Redacted | | | | | | | |
| 4686005 | DIETZ, JOHN | Redacted | | | | | | | |
| 4425363 | DIETZ, JOHN R | Redacted | | | | | | | |
| 4475735 | DIETZ, JOHN T | Redacted | | | | | | | |
| 4283733 | DIETZ, JUDITH A | Redacted | | | | | | | |
| 4709879 | DIETZ, JULIE | Redacted | | | | | | | |
| 4457546 | DIETZ, KIMBERLY | Redacted | | | | | | | |
| 4452977 | DIETZ, KRISZTIAN M | Redacted | | | | | | | |
| 4696426 | DIETZ, LISA | Redacted | | | | | | | |
| 4320588 | DIETZ, LOGAN | Redacted | | | | | | | |
| 4256339 | DIETZ, MADISEN A | Redacted | | | | | | | |
| 4424476 | DIETZ, MALIK | Redacted | | | | | | | |
| 4439001 | DIETZ, MARY | Redacted | | | | | | | |
| 4301890 | DIETZ, MICHAEL D | Redacted | | | | | | | |
| 4350121 | DIETZ, MITCHELL | Redacted | | | | | | | |
| 4317326 | DIETZ, MONICA T | Redacted | | | | | | | |
| 4376623 | DIETZ, MORIAH N | Redacted | | | | | | | |
| 4488032 | DIETZ, NANCY L | Redacted | | | | | | | |
| 4169963 | DIETZ, PATRICK | Redacted | | | | | | | |
| 4211895 | DIETZ, ROBERT | Redacted | | | | | | | |
| 4407301 | DIETZ, ROBERT P | Redacted | | | | | | | |
| 4855439 | Dietz, Robert S. | Redacted | | | | | | | |
| 4301533 | DIETZ, ROGER G | Redacted | | | | | | | |
| 4767658 | DIETZ, SYLVIA | Redacted | | | | | | | |
| 4634819 | DIETZ, TERRY | Redacted | | | | | | | |
| 4701731 | DIETZ, THOMAS | Redacted | | | | | | | |
| 4460870 | DIETZ, TRACY J | Redacted | | | | | | | |
| 4154867 | DIETZ, VIVIAN | Redacted | | | | | | | |
| 4761172 | DIETZEL, PATRICK | Redacted | | | | | | | |
| 4659423 | DIETZEL, THOMAS | Redacted | | | | | | | |
| 4300455 | DIETZEN, JOSLYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4567907 | DIETZEN, STEVEN | Redacted | | | | | | | |
| 4826415 | DIETZEN,CHRIS | Redacted | | | | | | | |
| 4306789 | DIETZER, CATHY A | Redacted | | | | | | | |
| 4569450 | DIETZMAN, DIANE M | Redacted | | | | | | | |
| 4347742 | DIEU, AERIEL | Redacted | | | | | | | |
| 4707819 | DIEUDONNE, DARLINE | Redacted | | | | | | | |
| 4407190 | DIEUDONNE, DAVID | Redacted | | | | | | | |
| 4426004 | DIEUDONNE, GUERDELIE | Redacted | | | | | | | |
| 4434093 | DIEUDONNE, MELISSA | Redacted | | | | | | | |
| 4316218 | DIEUDONNE, MIRANDA | Redacted | | | | | | | |
| 4217237 | DIEUDONNE, ROBINSON | Redacted | | | | | | | |
| 4331585 | DIEUJUSTE, CARENNE V | Redacted | | | | | | | |
| 4335066 | DIEUJUSTE, DJELLOUNDA | Redacted | | | | | | | |
| 4442886 | DIEUJUSTE, THUSHEA | Redacted | | | | | | | |
| 4376830 | DIEU-TRUJILLO, RAVEN D | Redacted | | | | | | | |
| 4356350 | DIEVENDORF, ELIZABETH | Redacted | | | | | | | |
| 4553298 | DIEW, STEPHEN | Redacted | | | | | | | |
| 4461900 | DIEWALD, TIFFANY H | Redacted | | | | | | | |
| 4343057 | DIEYE, ALIOU | Redacted | | | | | | | |
| 4747670 | DIEZ, ANDRES | Redacted | | | | | | | |
| 4333826 | DIEZ, ANGEL Y | Redacted | | | | | | | |
| 4170504 | DIEZ, JORDAN R | Redacted | | | | | | | |
| 4703628 | DIEZ, RUDDY | Redacted | | | | | | | |
| 4176873 | DIEZ, SERENA | Redacted | | | | | | | |
| 4388410 | DIEZEL, MICHAEL R | Redacted | | | | | | | |
| 4641437 | DIFALCO, RALPH | Redacted | | | | | | | |
| 4613784 | DIFALCO, SALVATORE | Redacted | | | | | | | |
| 4798078 | DIFASS USA INC | DBA DIFASS USA | 4555 HENRY HUDSON PARKWAY | SUITE 1403 | | BRONX | NY | 10471 | |
| 4834760 | DIFAZIO GARY | Redacted | | | | | | | |
| 4490309 | DIFEBO, GABRIELLE L | Redacted | | | | | | | |
| 4174010 | DIFEBO, REBECCA L | Redacted | | | | | | | |
| 4605254 | DIFEDE, STEVE | Redacted | | | | | | | |
| 4814833 | DIFEO, CAROL | Redacted | | | | | | | |
| 4334025 | DIFEO, KELLI | Redacted | | | | | | | |
| 4713656 | DIFFEE, MICHAEL | Redacted | | | | | | | |
| 4625174 | DIFFELL, JENNIFER S | Redacted | | | | | | | |
| 4487128 | DIFFENBAUGH, ALEXANDRIA | Redacted | | | | | | | |
| 4486581 | DIFFENDERFER, HEATHER N | Redacted | | | | | | | |
| 4406952 | DIFFER, ADAM | Redacted | | | | | | | |
| 4711034 | DIFFOOT, EDGAR | Redacted | | | | | | | |
| 4614047 | DIFILIPPO, DAVID | Redacted | | | | | | | |
| 4422709 | DIFILIPPO, JOAN M | Redacted | | | | | | | |
| 4360502 | DIFILIPPO, JOANN | Redacted | | | | | | | |
| 4651071 | DIFILIPPO, JOSEPH | Redacted | | | | | | | |
| 4731495 | DIFILIPPO, PAUL E | Redacted | | | | | | | |
| 4480839 | DIFIORE, CHRISTOPHER | Redacted | | | | | | | |
| 4626861 | DIFIORE, EDWARD | Redacted | | | | | | | |
| 4649393 | DIFIORE, MARY | Redacted | | | | | | | |
| 4716874 | DIFLORIO, MARCO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4442966 | DIFO, GLORIBEL | Redacted | | | | | | | |
| 4417725 | DIFO, JENNIFER | Redacted | | | | | | | |
| 4632471 | DIFOGGIO, LEWIS | Redacted | | | | | | | |
| 5414475 | DIFONSO GRACE R | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4426474 | DIFONZO, JONATHON | Redacted | | | | | | | |
| 4591434 | DIFORTE, LINDA G | Redacted | | | | | | | |
| 4292762 | DIFORTI, VICTOR J | Redacted | | | | | | | |
| 4401607 | DIFRANCEISCO, ELIZABETH | Redacted | | | | | | | |
| 4814834 | DIFRANCESCO, JOHN | Redacted | | | | | | | |
| 4216080 | DIFRANCESCO, LAWRENCE | Redacted | | | | | | | |
| 4436921 | DIFRANCESCO, MARC A | Redacted | | | | | | | |
| 4715080 | DIFRANCESCO, RICHARD | Redacted | | | | | | | |
| 4442292 | DIFRANCO, PATRICIA A | Redacted | | | | | | | |
| 4382697 | DIFRANCO, PATRISHA R | Redacted | | | | | | | |
| 4444238 | DIFRANCO-ANSTEY, NINA M | Redacted | | | | | | | |
| 4461614 | DIFRANGIA, JACQUELINE | Redacted | | | | | | | |
| 4296719 | DIFUCCI, MICHAEL D | Redacted | | | | | | | |
| 4327102 | DIFULCO, BECKY S | Redacted | | | | | | | |
| 4709671 | DIFULGO, KATHY | Redacted | | | | | | | |
| 4774760 | DIFULGO, NICHOLAS | Redacted | | | | | | | |
| 4431533 | DIFULVIO, REBECCA | Redacted | | | | | | | |
| 4859480 | DIG CORPORATION | 1210 ACTIVITY DRIVE | | | | VISTA | CA | 92081 | |
| 4834761 | DIG TRADING INC. | Redacted | | | | | | | |
| 4434949 | DIGAETANO, FELICIA M | Redacted | | | | | | | |
| 4692618 | DIGAETANO, MARCI | Redacted | | | | | | | |
| 4475933 | DIGAETANO, NIKI | Redacted | | | | | | | |
| 4764294 | DIGANCI, WILLIAM | Redacted | | | | | | | |
| 4772146 | DIGANGI, JOHN | Redacted | | | | | | | |
| 4286900 | DIGANGI-MARKULIN, JENNIFER | Redacted | | | | | | | |
| 4729162 | DIGBY, DAVID N | Redacted | | | | | | | |
| 4586625 | DIGBY, JAMES | Redacted | | | | | | | |
| 4465736 | DIGBY, RACHEL | Redacted | | | | | | | |
| 4375251 | DIGBY, STANTON L | Redacted | | | | | | | |
| 4677066 | DIGENA, STEPHEN F | Redacted | | | | | | | |
| 4337975 | DIGENNARO BULL, JEANETTE | Redacted | | | | | | | |
| 4405336 | DIGENNARO, CARLEEN | Redacted | | | | | | | |
| 4645526 | DIGENNARO, MICHAEL | Redacted | | | | | | | |
| 4417254 | DIGEORGIO, MICHELLE G | Redacted | | | | | | | |
| 4408274 | DIGERONIMO, MARK | Redacted | | | | | | | |
| 4869183 | DIGGERS INC | 5931 ST RT 56 | | | | OWENSBORO | KY | 42301 | |
| 4411720 | DIGGIE, ORLETTA | Redacted | | | | | | | |
| 4286008 | DIGGINES, ARYUS | Redacted | | | | | | | |
| 4610381 | DIGGINS II, LAWRENCE W. | Redacted | | | | | | | |
| 4301892 | DIGGINS, MARCELLO | Redacted | | | | | | | |
| 4576828 | DIGGINS, REGINA | Redacted | | | | | | | |
| 4615183 | DIGGLES, CLARENCE | Redacted | | | | | | | |
| 4728934 | DIGGLES, LAVONDA | Redacted | | | | | | | |
| 4556244 | DIGGLES, LYDIA D | Redacted | | | | | | | |
| 4491421 | DIGGON, ERIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4875601 | DIGGONE SEWER AND WATER SPECIALIST | EDWARD CASSELBERRY | 471 MARINER DR | | | BAYPORT | MN | 55003 | |
| 4593342 | DIGGORY, CHRIS | Redacted | | | | | | | |
| 5597990 | DIGGS TRENA | 1011 KINGS CREST DR | | | | STAFFORD | VA | 22554 | |
| 4761077 | DIGGS, BENJAMIN | Redacted | | | | | | | |
| 4737884 | DIGGS, BETTY | Redacted | | | | | | | |
| 4342739 | DIGGS, BRENDA | Redacted | | | | | | | |
| 4293863 | DIGGS, CAROLYN L | Redacted | | | | | | | |
| 4240779 | DIGGS, CHARMAINE | Redacted | | | | | | | |
| 4686651 | DIGGS, COY | Redacted | | | | | | | |
| 4754032 | DIGGS, DEBRA | Redacted | | | | | | | |
| 4635195 | DIGGS, DENISE | Redacted | | | | | | | |
| 4444041 | DIGGS, DOMONIQUE | Redacted | | | | | | | |
| 4664273 | DIGGS, ELAINA | Redacted | | | | | | | |
| 4227688 | DIGGS, ERNESTINE S | Redacted | | | | | | | |
| 4674269 | DIGGS, FELICITY | Redacted | | | | | | | |
| 4187390 | DIGGS, GEORDI H | Redacted | | | | | | | |
| 4615368 | DIGGS, HARLAN | Redacted | | | | | | | |
| 4337202 | DIGGS, JACQUELYN R | Redacted | | | | | | | |
| 4336934 | DIGGS, JACQUES | Redacted | | | | | | | |
| 4486101 | DIGGS, JADE | Redacted | | | | | | | |
| 4425915 | DIGGS, JAZMIN | Redacted | | | | | | | |
| 4256136 | DIGGS, JEANINE | Redacted | | | | | | | |
| 4641300 | DIGGS, JERRY | Redacted | | | | | | | |
| 4473475 | DIGGS, JESSICA | Redacted | | | | | | | |
| 4631778 | DIGGS, JESSICA | Redacted | | | | | | | |
| 4355801 | DIGGS, JESSICA L | Redacted | | | | | | | |
| 4248869 | DIGGS, JOVANA | Redacted | | | | | | | |
| 4322793 | DIGGS, KARIONE M | Redacted | | | | | | | |
| 4700342 | DIGGS, KNOX B | Redacted | | | | | | | |
| 4287723 | DIGGS, LAMONTE A | Redacted | | | | | | | |
| 4769991 | DIGGS, LARRY J | Redacted | | | | | | | |
| 4636571 | DIGGS, LOUIS | Redacted | | | | | | | |
| 4601387 | DIGGS, MARGARET | Redacted | | | | | | | |
| 4338502 | DIGGS, MARIAN | Redacted | | | | | | | |
| 4743657 | DIGGS, MARIE | Redacted | | | | | | | |
| 4593737 | DIGGS, MICHAEL | Redacted | | | | | | | |
| 4826416 | DIGGS, NANCY | Redacted | | | | | | | |
| 4560399 | DIGGS, ORIANA | Redacted | | | | | | | |
| 4349783 | DIGGS, RESHARD D | Redacted | | | | | | | |
| 4604436 | DIGGS, RICK | Redacted | | | | | | | |
| 4247135 | DIGGS, RODERICK | Redacted | | | | | | | |
| 4736159 | DIGGS, SHEILA | Redacted | | | | | | | |
| 5434528 | DIGGS, SHEILA | Redacted | | | | | | | |
| 4289102 | DIGGS, SHELIA D | Redacted | | | | | | | |
| 4585738 | DIGGS, SHERRY | Redacted | | | | | | | |
| 4636815 | DIGGS, STACHA | Redacted | | | | | | | |
| 4245305 | DIGGS, TAMYRA | Redacted | | | | | | | |
| 4551557 | DIGGS, TERRENCE | Redacted | | | | | | | |
| 4435004 | DIGGS, TRINITY S | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3847 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4158401 | DIGGS, VANSAMUEL | Redacted | | | | | | | |
| 4231167 | DIGGS, VINCENT | Redacted | | | | | | | |
| 4371707 | DIGHERO, BRANDON | Redacted | | | | | | | |
| 4168362 | DIGIACINTO, GREGORY J | Redacted | | | | | | | |
| 4617632 | DIGIACOMO, JOHN | Redacted | | | | | | | |
| 4395079 | DIGIACOMO, PAT | Redacted | | | | | | | |
| 4229897 | DIGIACOMO, VINCENT | Redacted | | | | | | | |
| 4401120 | DIGIAIMO, MATTHEW | Redacted | | | | | | | |
| 4663380 | DIGIAMBATTISTA, MARYANN | Redacted | | | | | | | |
| 4630193 | DIGIANVITTORIO, IOLE | Redacted | | | | | | | |
| 4393570 | DIGILORMO, DEBORAH | Redacted | | | | | | | |
| 4285505 | DIGIOIA, DANIELLA | Redacted | | | | | | | |
| 4420196 | DIGIOIA, DEBORAH A | Redacted | | | | | | | |
| 4443479 | DIGIOIA, JOACHIUM L | Redacted | | | | | | | |
| 4287584 | DIGIOIA, MATTHEW L | Redacted | | | | | | | |
| 4395946 | DIGIORGIO, CARMINE | Redacted | | | | | | | |
| 4335073 | DIGIORGIO, JOSEPH A | Redacted | | | | | | | |
| 4834762 | DIGIORGIO, PASQUALE & MARIA | Redacted | | | | | | | |
| 4635125 | DIGIORGIO, VINCENT B | Redacted | | | | | | | |
| 4333674 | DIGIOVANNI, SHERRI | Redacted | | | | | | | |
| 4424940 | DIGIOVANNI, TATIANNA | Redacted | | | | | | | |
| 4439184 | DIGIOVANNI, THERESA | Redacted | | | | | | | |
| 4627710 | DIGIOVANNI, VITO | Redacted | | | | | | | |
| 4729997 | DIGIROLAMO, AILENE | Redacted | | | | | | | |
| 4814835 | DIGIROLAMO, PHILLIP | Redacted | | | | | | | |
| 4795523 | DIGISTOREPA INC | DBA DIGISTOREPA | 23 S MAIN STREET | | | PHOENIXVILLE | PA | 19460 | |
| 4874301 | DIGITAL ADVERTISING ALLIANCE | COMMITTEE FOR DIGITAL ADVERTISING | 1120AVE OF THE AMERICAS 13 FLR | | | NEW YORK CITY | NY | 10036 | |
| 4874302 | DIGITAL ADVERTISING ALLIANCE | COMMITTEE FOR DIGITAL ADVERTISING A | 1120 AVE OF THE AMERICAS 13FLR | | | NEWYORK CITY | NY | 10036 | |
| 4859566 | DIGITAL BRINQ LLC | 12245 STRATFORD DRIVE | | | | CLIVE | IA | 50325 | |
| 4806424 | DIGITAL COMPLEX INC | 3700 CORPORATE AVE | | | | PLOVER | WI | 54467 | |
| 4873074 | DIGITAL COMPLEX INC | BIG TOYS USA | 3700 CORPORATE AVE | | | PLOVER | WI | 54467 | |
| 4796277 | DIGITAL DAFFODIL LTD | DBA DIGITAL DAFFODIL US | 373 SHAW ROAD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4796931 | DIGITAL DISPARITIES | 313 GREEN ST | | | | MORGANTOWN | WV | 26501 | |
| 4875262 | DIGITAL DREAMS COME TRUE INC | DIGITAL DREAMS | 8424 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 | |
| 4862947 | DIGITAL GADGETS LLC | 21 ENGLEHARD DRIVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 4864835 | DIGITAL GREENSIGNS LLC | 28383 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 4884595 | DIGITAL INNOVATIONS LLC | PO BOX 23 | | | | BELLINGHAM | WA | 98227 | |
| 4797679 | DIGITAL LLC DBA MYPUSHCART.COM | DBA MYPUSHCART | 2094 N DRAGOON STREET | | | TUCSON | AZ | 85745 | |
| 4797550 | DIGITAL MARKETING CORP | DBA DIGITALBUYER | 155 W WASHINGTON BLVD STE 306 | | | LOS ANGELES | CA | 90015 | |
| 4801143 | DIGITAL MEDIA VENDING INTERNATIONA | DBA RED HOT VEND | PO BOX 472558 | | | SAN FRANCISCO | CA | 94147 | |
| 4858914 | DIGITAL MINDS TECHNOLOGIES INC | 1111 PLAZA DRIVE SUITE 465 | | | | SCHAUMBURG | IL | 60173 | |
| 4870925 | DIGITAL PERIPHERAL SOLUTIONS INC | 8015 E CRYSTAL DRIVE | | | | ANAHEIM | CA | 92807 | |
| 4864304 | DIGITAL SECURITY CONCEPTS INC | 25422 TRABUCO RD 105 532 | | | | LAKE FOREST | CA | 92630 | |
| 4799732 | DIGITAL SOURCE MARKETING LLC | 2030 POWERS FERRY ROAD SUITE 360 | | | | ATLANTA | GA | 30339 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3848 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4885476 | DIGITAL SUPPLY CENTER INC | PO BOX 9325 | | | | CANOGA PARK | CA | 91309 | |
| 4870577 | DIGITAL TECH INC | 7525 JURUPA AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| 4867687 | DIGITAL VIDEO SERVICES | 4592 40TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| 4800579 | DIGITALDECKCOVERS INC | DBA DIGITALDECKCOVERS | PO BOX 100203 | | | DENVER | CO | 80250 | |
| 4880730 | DIGITALRELEVANCE INC | P O BOX 1717 | | | | INDIANAPOLIS | IN | 46206 | |
| 4800319 | DIGITALS ON DEMAND LLC | DBA DIGITALS ON DEMAND | 515 S. FRY RD SUITE A #406 | | | KATY | TX | 77450 | |
| 4884926 | DIGITAS INC | PO BOX 4969 | | | | BOSTON | MA | 02112 | |
| 4801830 | DIGITAVIVA LLC | DBA DIGITAVIVA | 333 ERWIN RD | | | CHAPEL HILL | NC | 27514 | |
| 4798618 | DIGITECH SOURCE | DBA GRABWIRELESSUSA | 544 PARK AVE | | | BROOKLYN | NY | 11205 | |
| 4802284 | DIGITEL LLC DBA MYPUSHCART.COM | DBA MYPUSHCART | 2094 N DRAGOON STREET | | | TUCSON | AZ | 85745 | |
| 4795900 | DIGITIMES | DBA OVISLINK | 203 LEMON CREEK DR. STE C | | | WALNUT | CA | 91789 | |
| 5597997 | DIGIULIO MERCEDEZ | 1900 W QUINN 126 | | | | POCATELLO | ID | 83202 | |
| 4856613 | DIGIULIO, KAREN | Redacted | | | | | | | |
| 4435071 | DIGIULIO, NICK | Redacted | | | | | | | |
| 4362908 | DIGIUSEPPE, JON | Redacted | | | | | | | |
| 4485899 | DIGIUSEPPE, VICTORIA | Redacted | | | | | | | |
| 4858096 | DIGIVIEW PRODUCTIONS LLC | 100 SOUTH WASHINGTON AVE | | | | DUNELLEN | NJ | 08812 | |
| 4834763 | DIGLIO, CHRIS & TALLON, JENNIFER | Redacted | | | | | | | |
| 4762857 | DIGNADICE, ABIGAIL | Redacted | | | | | | | |
| 4773691 | DIGNAN, FRANCIS | Redacted | | | | | | | |
| 4809616 | DIGNITY HEALTH MEDICAL FOUNDATION | PO BOX 742016 | | | | LOS ANGELES | CA | 90074-2016 | |
| 4802629 | DIGNITY JEWELS INC | DBA DIGNITY JEWELS | 550 S HILL STREET #1449 | | | LOS ANGELES | CA | 90013 | |
| 4444304 | DIGNUS, KEVIN M | Redacted | | | | | | | |
| 4694952 | DIGRANDI, STEVE | Redacted | | | | | | | |
| 4848860 | DIGREGORIO AND SONS PLUMBING AND HEATING INC | 77 TOCKWOTTON FARM RD | | | | North Kingstown | RI | 02852 | |
| 4247370 | DIGREGORIO, BOBBI | Redacted | | | | | | | |
| 4481657 | DIGREGORIO, DANTE | Redacted | | | | | | | |
| 4488303 | DIGREGORIO, YALILE | Redacted | | | | | | | |
| 4792701 | Digrius, Yvette | Redacted | | | | | | | |
| 4809095 | DIGS DESIGNED INTERIORS GROUP SERVICES | 1419 - B YORK AVE | | | | CAMPBELL | CA | 95008 | |
| 4881513 | DIGS INC | P O BOX 31 | | | | CHARLOTTEVILLE | VA | 22902 | |
| 4646628 | DIGSBY, GEORGE M | Redacted | | | | | | | |
| 4758590 | DIGSBY, TAMARA R | Redacted | | | | | | | |
| 4667723 | DIGUARDO, DEBRA L | Redacted | | | | | | | |
| 4362608 | DIGUE, SAMANTHA R | Redacted | | | | | | | |
| 4348670 | DIGUE, SUSAN | Redacted | | | | | | | |
| 4592094 | DIGUGLIELMO, ANGELA J. | Redacted | | | | | | | |
| 4731320 | DIH, JIUNN | Redacted | | | | | | | |
| 4491619 | DIHALU, DENESH | Redacted | | | | | | | |
| 4770196 | DIIENNA, GRACE | Redacted | | | | | | | |
| 4614072 | DIIN, ABU T | Redacted | | | | | | | |
| 4477778 | DIIRNER, MARCUS | Redacted | | | | | | | |
| 4743537 | DIISCHER, JOHN | Redacted | | | | | | | |
| 4789756 | Dija, Rose Marie | Redacted | | | | | | | |
| 5598006 | DIJEA REGINA | 2617 YORKSHIRE DR | | | | ANTIOCH | CA | 94531 | |
| 4291049 | DIJOSEPH, KYLE E | Redacted | | | | | | | |
| 4206836 | DIJSSELBLOEM-GIRON, GABRIELA | Redacted | | | | | | | |
| 4873536 | DIKA JEFFERSON LLC | C/O EDGEMARK ASSET MANAGEMENT LLC | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3849 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4603656 | DIKANSKY, YURY | Redacted | | | | | | | |
| 4189365 | DIKE, DEE | Redacted | | | | | | | |
| 4773766 | DIKE, JUSTIN | Redacted | | | | | | | |
| 4370971 | DIKE, PATTY | Redacted | | | | | | | |
| 4215564 | DIKEMAN, AUSTIN L | Redacted | | | | | | | |
| 4233969 | DIKES, BUCKLEY D | Redacted | | | | | | | |
| 4549623 | DIKES, JESSICA N | Redacted | | | | | | | |
| 4767634 | DIKES, ROBERT | Redacted | | | | | | | |
| 4691435 | DIKKEN, MARIO | Redacted | | | | | | | |
| 4459222 | DIKMEN, SAMI | Redacted | | | | | | | |
| 4202548 | DIKRANIAN, SHAHAN | Redacted | | | | | | | |
| 4693981 | DIKRO, HARRIET | Redacted | | | | | | | |
| 4710404 | DILAN RODRIGUEZ, MARIA D | Redacted | | | | | | | |
| 4432511 | DILAN, NATASHA E | Redacted | | | | | | | |
| 4200950 | DILAN, NORMAN | Redacted | | | | | | | |
| 4496479 | DILAN, RAMON | Redacted | | | | | | | |
| 4826417 | DILANO CONSTRUCTION LLC. | Redacted | | | | | | | |
| 4174017 | DILANO, MERCY E | Redacted | | | | | | | |
| 4424785 | DILAURA, TAMMY L | Redacted | | | | | | | |
| 5414481 | DILAURO CARL AND DIANE DILAURO HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4768203 | DILAURO, ADAM J | Redacted | | | | | | | |
| 4703696 | DILAVORE, ALICIA | Redacted | | | | | | | |
| 4587613 | DILBECK, EFFIE | Redacted | | | | | | | |
| 4303803 | DILBECK, MATTHEW D | Redacted | | | | | | | |
| 4436122 | DILBERT JR, DWIGHT M | Redacted | | | | | | | |
| 4512847 | DILBERT, KANIECIA | Redacted | | | | | | | |
| 4418897 | DILBERT, SIERRA M | Redacted | | | | | | | |
| 4627542 | DILCHER, MIKE | Redacted | | | | | | | |
| 4265017 | DILDAY, ADA | Redacted | | | | | | | |
| 4337873 | DILDAY, KARIM A | Redacted | | | | | | | |
| 4309922 | DILDEN, DONNA | Redacted | | | | | | | |
| 4177320 | DILDINE, PAYTON | Redacted | | | | | | | |
| 4740209 | DILDY, PAMELA | Redacted | | | | | | | |
| 4719934 | DILDY, SETH | Redacted | | | | | | | |
| 4555613 | DILDY, SHARDASIA C | Redacted | | | | | | | |
| 4459512 | DILE, BRITTNEE A | Redacted | | | | | | | |
| 4807016 | DILEEP INDUSTRIES PVT LIMITED | MR. NIRANJAN MALOO | 618 MAHAVEER NAGAR | TONK ROAD | | JAIPUR | RAJASTHAN | 302018 | INDIA |
| 4128796 | DILEEP INDUSTRIES PVT LTD | 618, MAHAVEER NAGAR | TONK ROAD | | | JAIPUR | RAJASTHAN | 30218 | INDIA |
| 4130439 | Dileep Industries Pvt Ltd | 618, Mahaveer Nagar | Tonk Road | | | Jaipur | Rajasthan | 302018 | India |
| 4128796 | DILEEP INDUSTRIES PVT LTD | G161-164, RIICO INDUSTRIAL AREA | BAGRU | | | JAIPUR | | 303007 | INDIA |
| 4648337 | DILELLA, DAVID | Redacted | | | | | | | |
| 4405909 | DILELLA, FRANCIS | Redacted | | | | | | | |
| 4814836 | DILEMBO, TONY | Redacted | | | | | | | |
| 4688504 | DILENA, ALICIA | Redacted | | | | | | | |
| 5598020 | DILEO MARTIN | 619 WEST CALIFORNIA | | | | VISTA | CA | 92083 | |
| 4239397 | DILEO, DIANE | Redacted | | | | | | | |
| 4222465 | DILEO, NANCY J | Redacted | | | | | | | |
| 4697291 | DILEO, VITO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668873 | DILEONARDO, JOHN | Redacted | | | | | | | |
| 4697396 | DILES, ROSELLE | Redacted | | | | | | | |
| 4798024 | DILETTANTE CHOCOLATES, INC. | DBA DILETTANTE INC | 22027 68TH AVE S | BLDG #4 | | KENT | WA | 98032 | |
| 4439340 | DILEVA, STEVEN G | Redacted | | | | | | | |
| 4344853 | DILEY, PAUL W | Redacted | | | | | | | |
| 4600357 | DILG, MIKE | Redacted | | | | | | | |
| 4164839 | DILGER, KRISTOFER | Redacted | | | | | | | |
| 4437843 | DILIBERTO, MARISSA L | Redacted | | | | | | | |
| 4834764 | DILIBERTO, ROY | Redacted | | | | | | | |
| 4669476 | DILIDDO, NICOLYN | Redacted | | | | | | | |
| 5795587 | Diligent Corporation | 1385 Broadway | 19th Floor | | | New York | NY | 10018 | |
| 5790205 | DILIGENT CORPORATION | JEFFREY A. HILK | 1385 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10018 | |
| 4865353 | DILIGENT DESIGN GROUP | 306 LARKSPUR DR | | | | HIGHLAND PARK | IL | 60035 | |
| 4797614 | DILIGENT HOSPITALITY LLC | DBA DILIGENTBUY | 101 N BEVERWYCK RD APT 18 | | | LAKE HIAWATHA | NJ | 07034 | |
| 4802208 | DILIGENT HOSPITALITY LLC | DBA OPEROSE | 1130 RT 46 WEST STREET 5 | | | PARSIPPANY | NJ | 07054 | |
| 4803645 | DILIGENT INSTRUMENTS CORPORATION | 2802 FANSHAWE | | | | PHILADELPHIA | PA | 19149 | |
| 4731809 | DILILLO, GWEN | Redacted | | | | | | | |
| 4814837 | DILIP AMIN | Redacted | | | | | | | |
| 5598026 | DILKA GONZALEZ | PO BOX 142753 | | | | ARECIBO | PR | 00614 | |
| 4627193 | DILKS, AIMEE | Redacted | | | | | | | |
| 4407558 | DILKS, DANIELLE A | Redacted | | | | | | | |
| 4479806 | DILKS, JANE M | Redacted | | | | | | | |
| 4402138 | DILKS, NATALIE A | Redacted | | | | | | | |
| 4403975 | DILKS, NICOLE A | Redacted | | | | | | | |
| 4518868 | DILKS, TAYLOR | Redacted | | | | | | | |
| 4805217 | DILL AIR CONTROLS PRODUCTS LLC | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-6413 | |
| 4887723 | DILL AIR CONTROLS PRODUCTS LLC | SET UP FOR PEOPLESOFT USAGE ONLY | 75 REMITTANCE DRIVE STE 6413 | | | CHICAGO | IL | 60675 | |
| 4470951 | DILL, AARON | Redacted | | | | | | | |
| 4263064 | DILL, ALEXIS | Redacted | | | | | | | |
| 4346390 | DILL, ANGELA | Redacted | | | | | | | |
| 4312819 | DILL, ANGELA | Redacted | | | | | | | |
| 4512910 | DILL, ARTHUR D | Redacted | | | | | | | |
| 4305576 | DILL, AUSTIN | Redacted | | | | | | | |
| 4663714 | DILL, BEN | Redacted | | | | | | | |
| 4752146 | DILL, BRENNA | Redacted | | | | | | | |
| 4148589 | DILL, CHARITY | Redacted | | | | | | | |
| 4576387 | DILL, CIARA D | Redacted | | | | | | | |
| 4606743 | DILL, DAVID | Redacted | | | | | | | |
| 4155128 | DILL, DESTINY K | Redacted | | | | | | | |
| 4175720 | DILL, DEVON | Redacted | | | | | | | |
| 4259782 | DILL, DEVYN M | Redacted | | | | | | | |
| 4732669 | DILL, DORIS | Redacted | | | | | | | |
| 4651261 | DILL, HENRY | Redacted | | | | | | | |
| 4234204 | DILL, IRENE | Redacted | | | | | | | |
| 4172568 | DILL, JAHNILEE | Redacted | | | | | | | |
| 4367580 | DILL, JAMES | Redacted | | | | | | | |
| 4698221 | DILL, JEAN | Redacted | | | | | | | |
| 4655933 | DILL, JEFFERY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4420576 | DILL, KAELIN | Redacted | | | | | | | |
| 4369095 | DILL, KATHERINE M | Redacted | | | | | | | |
| 4662807 | DILL, MAGNOLIA | Redacted | | | | | | | |
| 4225532 | DILL, MARKISHA L | Redacted | | | | | | | |
| 4266804 | DILL, MELISSA F | Redacted | | | | | | | |
| 4353888 | DILL, RANDI | Redacted | | | | | | | |
| 4733886 | DILL, ROBERT | Redacted | | | | | | | |
| 4145408 | DILL, SHANNON | Redacted | | | | | | | |
| 4575838 | DILL, SHAWNTA A | Redacted | | | | | | | |
| 4774476 | DILL, SYLVIA | Redacted | | | | | | | |
| 4197938 | DILL, THAROLD | Redacted | | | | | | | |
| 4353119 | DILL, THOMAS W W | Redacted | | | | | | | |
| 4208746 | DILL, TYLER | Redacted | | | | | | | |
| 4517761 | DILL, VICTOR B | Redacted | | | | | | | |
| 4511324 | DILL, WILLIAM A | Redacted | | | | | | | |
| 4353324 | DILL, WILLIAM C | Redacted | | | | | | | |
| 4796711 | DILLA INTERNATIONAL INC | DBA KHYNG | 366 GEORGE W LILES PKWY | | | CONCORD | NC | 28027 | |
| 4621587 | DILLA, POCHOLO | Redacted | | | | | | | |
| 4356343 | DILLABER, RANDALL B | Redacted | | | | | | | |
| 4397423 | DILLABOUGH, RILEY | Redacted | | | | | | | |
| 4419822 | DILLABOUGH, ROSE | Redacted | | | | | | | |
| 4241901 | DILLAHAY, DEANGELA | Redacted | | | | | | | |
| 4635957 | DILLAHUNT, LILLIE | Redacted | | | | | | | |
| 4686754 | DILLANE, MARION | Redacted | | | | | | | |
| 5414487 | DILLARD BELINDA PERSONAL REPRESENTATIVE OF THE ESTATE OF CURTIS LEE WITT JR PLTF | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5598040 | DILLARD CINDY | 9700 CAMPFLOWERS RD | | | | YOUNGSTOWN | FL | 32466 | |
| 4834765 | DILLARD CONSTRUCTION | Redacted | | | | | | | |
| 4881049 | DILLARD DOOR & SPECIALTY COMPANY | P O BOX 2181 | | | | MEMPHIS | TN | 38101 | |
| 4536615 | DILLARD III, JERRY D | Redacted | | | | | | | |
| 4681350 | DILLARD JR, MONROE | Redacted | | | | | | | |
| 5598053 | DILLARD LATESE | 1775 MACOMBER | | | | TOLEDO | OH | 43606 | |
| 4804126 | DILLARD TEXAS CENTRAL LLC | ATTN TREASURY MANAGER | 1600 DILLARD ROAD | C/O DILLARD'S INC | | LITTLE ROCK | AR | 72203 | |
| 4804125 | DILLARD TEXAS EAST LLC | ATTN TREASURY MANAGER | 1600 CANTRELL ROAD | C/O DILLARD'S INC | | LITTLE ROCK | AR | 72203 | |
| 5598074 | DILLARD TRACIE | 708 PLESENT ST | | | | ODESSA | MO | 64076 | |
| 4573409 | DILLARD, AMBER R | Redacted | | | | | | | |
| 4722489 | DILLARD, ANNIE | Redacted | | | | | | | |
| 4686671 | DILLARD, ANTONIA | Redacted | | | | | | | |
| 4313596 | DILLARD, ASHLEY | Redacted | | | | | | | |
| 4756285 | DILLARD, BARBARA | Redacted | | | | | | | |
| 4271702 | DILLARD, BIANCA | Redacted | | | | | | | |
| 4385047 | DILLARD, BONNIE C | Redacted | | | | | | | |
| 4412106 | DILLARD, BRADLEY O | Redacted | | | | | | | |
| 4593719 | DILLARD, CANDACE | Redacted | | | | | | | |
| 4254292 | DILLARD, CARESSA | Redacted | | | | | | | |
| 4660791 | DILLARD, CARMELINDA | Redacted | | | | | | | |
| 4288313 | DILLARD, CHANELL D | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4613528 | DILLARD, CHARLOTTE | Redacted | | | | | | | |
| 4151151 | DILLARD, CHASITY | Redacted | | | | | | | |
| 4471096 | DILLARD, CHRIS M | Redacted | | | | | | | |
| 4226186 | DILLARD, CHRISTOPHER | Redacted | | | | | | | |
| 4543402 | DILLARD, CONNIE J | Redacted | | | | | | | |
| 4464951 | DILLARD, CORBY M | Redacted | | | | | | | |
| 4210055 | DILLARD, CORDAE | Redacted | | | | | | | |
| 4582616 | DILLARD, CRYSTAL | Redacted | | | | | | | |
| 4593948 | DILLARD, CYNTHIA M | Redacted | | | | | | | |
| 4383293 | DILLARD, DANIELLE S | Redacted | | | | | | | |
| 4182635 | DILLARD, DARIUS | Redacted | | | | | | | |
| 4554393 | DILLARD, DEMETRIUS | Redacted | | | | | | | |
| 4655170 | DILLARD, ELISABETH & JACOB | Redacted | | | | | | | |
| 4768344 | DILLARD, EVERETT | Redacted | | | | | | | |
| 4358962 | DILLARD, FURMAN A | Redacted | | | | | | | |
| 4635776 | DILLARD, GAYLA | Redacted | | | | | | | |
| 4552332 | DILLARD, GENELL | Redacted | | | | | | | |
| 4691854 | DILLARD, GLADYS | Redacted | | | | | | | |
| 4262704 | DILLARD, GRACIE | Redacted | | | | | | | |
| 4735864 | DILLARD, HAROLD | Redacted | | | | | | | |
| 4298839 | DILLARD, HARVEY | Redacted | | | | | | | |
| 4461855 | DILLARD, JADA | Redacted | | | | | | | |
| 4209575 | DILLARD, JADA F | Redacted | | | | | | | |
| 4420366 | DILLARD, JAHIEM | Redacted | | | | | | | |
| 4557292 | DILLARD, JAMES A | Redacted | | | | | | | |
| 4563999 | DILLARD, JANELLE A | Redacted | | | | | | | |
| 4346425 | DILLARD, JANINE L | Redacted | | | | | | | |
| 4426173 | DILLARD, JASMINE | Redacted | | | | | | | |
| 4260243 | DILLARD, JOSHUA H | Redacted | | | | | | | |
| 4665945 | DILLARD, JOYCE | Redacted | | | | | | | |
| 4543190 | DILLARD, JUANITA S | Redacted | | | | | | | |
| 4723519 | DILLARD, JUSTIN | Redacted | | | | | | | |
| 4557880 | DILLARD, JUSTIN | Redacted | | | | | | | |
| 4614708 | DILLARD, KAREN | Redacted | | | | | | | |
| 4151145 | DILLARD, KAREY | Redacted | | | | | | | |
| 4147427 | DILLARD, KATRINA | Redacted | | | | | | | |
| 4706073 | DILLARD, KIMBERLY | Redacted | | | | | | | |
| 4701425 | DILLARD, KORDAE | Redacted | | | | | | | |
| 4383379 | DILLARD, KRASONDRA | Redacted | | | | | | | |
| 4648413 | DILLARD, LARRY | Redacted | | | | | | | |
| 4559560 | DILLARD, LAZHARA | Redacted | | | | | | | |
| 4689051 | DILLARD, LISA | Redacted | | | | | | | |
| 4355950 | DILLARD, MALITTA M | Redacted | | | | | | | |
| 4147985 | DILLARD, MARCITA | Redacted | | | | | | | |
| 4354323 | DILLARD, MARTAVIOUS C | Redacted | | | | | | | |
| 4670808 | DILLARD, MARTHA | Redacted | | | | | | | |
| 4421896 | DILLARD, MARY | Redacted | | | | | | | |
| 4619779 | DILLARD, MARY | Redacted | | | | | | | |
| 4675871 | DILLARD, MICHELE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4580170 | DILLARD, MICHELLE | Redacted | | | | | | | |
| 4554757 | DILLARD, MONAE F | Redacted | | | | | | | |
| 4507973 | DILLARD, MYRA B | Redacted | | | | | | | |
| 4752246 | DILLARD, OSCAR | Redacted | | | | | | | |
| 4764542 | DILLARD, PATRICIA | Redacted | | | | | | | |
| 4584950 | DILLARD, PATRICIA | Redacted | | | | | | | |
| 4318322 | DILLARD, SAMUEL | Redacted | | | | | | | |
| 4557408 | DILLARD, SHADRICKAH R | Redacted | | | | | | | |
| 4552770 | DILLARD, SHAIKIA | Redacted | | | | | | | |
| 4559737 | DILLARD, SHARHONDA M | Redacted | | | | | | | |
| 4692195 | DILLARD, SHARON | Redacted | | | | | | | |
| 4387937 | DILLARD, SHIVONNE | Redacted | | | | | | | |
| 4731289 | DILLARD, STEVE | Redacted | | | | | | | |
| 4369108 | DILLARD, STEVEN | Redacted | | | | | | | |
| 4694699 | DILLARD, TIFFANY | Redacted | | | | | | | |
| 4585684 | DILLARD, TODD | Redacted | | | | | | | |
| 4568005 | DILLARD, TODD J | Redacted | | | | | | | |
| 4546227 | DILLARD, TOMAS A | Redacted | | | | | | | |
| 4602167 | DILLARD, TRACIE | Redacted | | | | | | | |
| 4345773 | DILLARD, TROY L | Redacted | | | | | | | |
| 4585971 | DILLARD, WALTER | Redacted | | | | | | | |
| 4717507 | DILLARD, WANDA | Redacted | | | | | | | |
| 4684563 | DILLARD, WESLEY | Redacted | | | | | | | |
| 4589584 | DILLARD, WILLIE | Redacted | | | | | | | |
| 4263878 | DILLARD, ZANNA | Redacted | | | | | | | |
| 4445559 | DILLARD-JORDAN, DEBORA | Redacted | | | | | | | |
| 5795588 | Dillard's Inc. | 1600 Cantrell Road | | | | Little Rock | AR | 72201 | |
| 5788433 | DILLARD'S INC. | ATTN: VICE PRESIDENT REAL ESTATE | 1600 CANTRELL ROAD | | | LITTLE ROCK | AR | 72201 | |
| 4855225 | DILLARD'S INC. | DILLARD TEXAS CENTRAL LLC | C/O DILLARD'S INC. | 1600 CANTRELL ROAD | | LITTLE ROCK | AR | 72201 | |
| 4776988 | DILLARREAL, DANIEL | Redacted | | | | | | | |
| 4516509 | DILLDINE, BECCA A | Redacted | | | | | | | |
| 4670608 | DILLE, NORMAN | Redacted | | | | | | | |
| 4307081 | DILLEHAY, SARA N | Redacted | | | | | | | |
| 4432293 | DILLEMUTH, JESSE P | Redacted | | | | | | | |
| 4460340 | DILLEN, ANDREW | Redacted | | | | | | | |
| 4373933 | DILLEN, JENNIFER G | Redacted | | | | | | | |
| 4676226 | DILLENBECK, CODY | Redacted | | | | | | | |
| 4700250 | DILLENBECK, MARY | Redacted | | | | | | | |
| 4695498 | DILLENBURG, PETER | Redacted | | | | | | | |
| 4875792 | DILLER GRAIN CO INC | EUGENE KENNETH SEARCEY | 1200 NORTH 6TH STREET | | | BEATRICE | NE | 68310 | |
| 4349432 | DILLER, CAILEE | Redacted | | | | | | | |
| 4711058 | DILLER, DANNY | Redacted | | | | | | | |
| 4175705 | DILLER, DAVID | Redacted | | | | | | | |
| 4736357 | DILLER, EDWARD | Redacted | | | | | | | |
| 4224168 | DILLER, FRANK | Redacted | | | | | | | |
| 4493815 | DILLER, JEFF | Redacted | | | | | | | |
| 4826418 | DILLER,MARIAN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3854 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4469235 | DILLEY JR, KENNETH A | Redacted | | | | | | | |
| 4338775 | DILLEY JR., EDWARD F | Redacted | | | | | | | |
| 4276692 | DILLEY, ASHLEY | Redacted | | | | | | | |
| 4479879 | DILLEY, BARBARA | Redacted | | | | | | | |
| 4494101 | DILLEY, BRIAN | Redacted | | | | | | | |
| 4721342 | DILLEY, BRIAN | Redacted | | | | | | | |
| 4315936 | DILLEY, BRITTNEY | Redacted | | | | | | | |
| 4367739 | DILLEY, CRYSTAL | Redacted | | | | | | | |
| 4161066 | DILLEY, DANIELLE | Redacted | | | | | | | |
| 4308327 | DILLEY, DEBORAH | Redacted | | | | | | | |
| 4306513 | DILLEY, DIANE S | Redacted | | | | | | | |
| 4183488 | DILLEY, GAVYN E | Redacted | | | | | | | |
| 4372734 | DILLEY, JAKI | Redacted | | | | | | | |
| 4390296 | DILLEY, JENNIFER | Redacted | | | | | | | |
| 4180304 | DILLEY, JESSICA L | Redacted | | | | | | | |
| 4372481 | DILLEY, MATTHEW | Redacted | | | | | | | |
| 4369278 | DILLEY, MICHAEL P | Redacted | | | | | | | |
| 4612821 | DILLEY, RUSSELL | Redacted | | | | | | | |
| 4372338 | DILLEY, SHARAH L | Redacted | | | | | | | |
| 4356539 | DILLEY, TINA | Redacted | | | | | | | |
| 4198840 | DILLEY-HALL, KATHY L | Redacted | | | | | | | |
| 4794991 | DILLI RAM SIWAKOTI | DBA WORLD BEAUTY SUPPLY | 1725 MADISON ST 3L | | | RIDGEWOOD | NY | 11385 | |
| 4658319 | DILLIER, ARTIE | Redacted | | | | | | | |
| 4622354 | DILLIN, JOHN | Redacted | | | | | | | |
| 4590364 | DILLIN, MARCELLA C | Redacted | | | | | | | |
| 4194635 | DILLINGER, STEVE | Redacted | | | | | | | |
| 5598091 | DILLINGHAM ALEXANDRA | 4806 CHALET DR | | | | CINCINNATI | OH | 45217 | |
| 4463342 | DILLINGHAM, CRISTOPHER | Redacted | | | | | | | |
| 4157599 | DILLINGHAM, CRYSTAL L | Redacted | | | | | | | |
| 4152981 | DILLINGHAM, DAWANA | Redacted | | | | | | | |
| 4348029 | DILLINGHAM, DON | Redacted | | | | | | | |
| 4444337 | DILLINGHAM, HARMONY | Redacted | | | | | | | |
| 4422306 | DILLINGHAM, JESSICA | Redacted | | | | | | | |
| 4147469 | DILLINGHAM, JESSICA | Redacted | | | | | | | |
| 4319646 | DILLINGHAM, JORDAN L | Redacted | | | | | | | |
| 4165071 | DILLINGHAM, KAI N | Redacted | | | | | | | |
| 4305114 | DILLINGHAM, KELSEY L | Redacted | | | | | | | |
| 4639746 | DILLINGHAM, KENNETH | Redacted | | | | | | | |
| 4245626 | DILLINGHAM, MYRTLE | Redacted | | | | | | | |
| 4759435 | DILLINGHAM, ROSA | Redacted | | | | | | | |
| 4767386 | DILLION, BARBARA A | Redacted | | | | | | | |
| 4458613 | DILLION, CHRISTINA M | Redacted | | | | | | | |
| 4543436 | DILLION, STEVEN C | Redacted | | | | | | | |
| 4564773 | DILLMAN, BLASE M | Redacted | | | | | | | |
| 4698733 | DILLMAN, CAROL | Redacted | | | | | | | |
| 4319789 | DILLMAN, DAVID | Redacted | | | | | | | |
| 4744199 | DILLMAN, DENNIS | Redacted | | | | | | | |
| 4466104 | DILLMAN, ERIC M | Redacted | | | | | | | |
| 4210180 | DILLMAN, HEATHER E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4629559 | DILLMAN, LEE ANN | Redacted | | | | | | | |
| 4586742 | DILLMAN, SARA | Redacted | | | | | | | |
| 4808491 | DILLON COMPANIES, INC. | 1045 S. WOODS MILL ROAD, SUITE 1 | CONTACT: B. MICHAEL MARGIOTTA | C/O PRIORITY PROPERTIES | | TOWN AND COUNTRY | MO | 63017 | |
| 4795046 | DILLON DISTRIBUTORS LLC | DBA UNIQUE SPORTS ACCESSORIES | 37029 REHOBOTH AVE EXT | | | REHOBOTH BEACH | DE | 19971 | |
| 5598127 | DILLON PATRICK | 10505 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | |
| 4797281 | DILLON PERFORMANCE GROUP LLC | DBA GOGIRL | 308 BLAKE RD S | | | EDINA | MN | 55343 | |
| 5792062 | DILLON POINT PROPERTIES | NEIL BRANDOM | 7 PAINTBRUSH LANE | | | ORINDA | CA | 94563 | |
| 4814838 | DILLON POINT PROPERTIES | Redacted | | | | | | | |
| 5792063 | DILLON POINT PROPERTIES, INC. | 1300 QUAIL STREET | #100 | | | NEWPORT BEACH | CA | 92660 | |
| 4834766 | DILLON POOLS | Redacted | | | | | | | |
| 5598135 | DILLON SAHADEO | 3133 LOUISIANA AVE S | | | | MINNEAPOLIS | MN | 55426 | |
| 4794404 | Dillon Supply Co. | Redacted | | | | | | | |
| 4794403 | Dillon Supply Co. | Redacted | | | | | | | |
| 4479443 | DILLON, AMANDA | Redacted | | | | | | | |
| 4459103 | DILLON, AMANDA E | Redacted | | | | | | | |
| 4555635 | DILLON, AMBER | Redacted | | | | | | | |
| 4319668 | DILLON, APRIL | Redacted | | | | | | | |
| 4550814 | DILLON, APRIL L | Redacted | | | | | | | |
| 4417143 | DILLON, ARACELI | Redacted | | | | | | | |
| 4338847 | DILLON, AUDREY C | Redacted | | | | | | | |
| 4289794 | DILLON, AUSTIN | Redacted | | | | | | | |
| 4642518 | DILLON, AUSTINE | Redacted | | | | | | | |
| 4548736 | DILLON, AZARIA | Redacted | | | | | | | |
| 4694377 | DILLON, BAMBI | Redacted | | | | | | | |
| 4814839 | DILLON, BEN | Redacted | | | | | | | |
| 4611763 | DILLON, BETTY | Redacted | | | | | | | |
| 5837479 | Dillon, Betty | Redacted | | | | | | | |
| 4306330 | DILLON, BLAKE | Redacted | | | | | | | |
| 4814840 | DILLON, BOB | Redacted | | | | | | | |
| 4356966 | DILLON, BRANDEN | Redacted | | | | | | | |
| 4580253 | DILLON, BRANDON | Redacted | | | | | | | |
| 4416063 | DILLON, BRANDY T | Redacted | | | | | | | |
| 4516063 | DILLON, BRETT N | Redacted | | | | | | | |
| 4641181 | DILLON, BRIAN | Redacted | | | | | | | |
| 4318176 | DILLON, BRIANA | Redacted | | | | | | | |
| 4475661 | DILLON, BRIANNA R | Redacted | | | | | | | |
| 4361743 | DILLON, BRITTNEY A | Redacted | | | | | | | |
| 4267370 | DILLON, CARLOS | Redacted | | | | | | | |
| 4393046 | DILLON, CATHERINE | Redacted | | | | | | | |
| 4320337 | DILLON, CELESTE | Redacted | | | | | | | |
| 4580928 | DILLON, CHARLOTTE | Redacted | | | | | | | |
| 4450761 | DILLON, CHERYL Y | Redacted | | | | | | | |
| 4736815 | DILLON, CHRISTOPHER M | Redacted | | | | | | | |
| 4714007 | DILLON, CLOTILDE | Redacted | | | | | | | |
| 4200893 | DILLON, COLLEEN | Redacted | | | | | | | |
| 4826419 | DILLON, CONNRAD | Redacted | | | | | | | |
| 4168271 | DILLON, DANTE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3856 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4578300 | DILLON, DASON D | Redacted | | | | | | | |
| 4695431 | DILLON, DAVID | Redacted | | | | | | | |
| 4376098 | DILLON, DEBORAH | Redacted | | | | | | | |
| 4678053 | DILLON, DELIA | Redacted | | | | | | | |
| 4164348 | DILLON, DESIREE | Redacted | | | | | | | |
| 4409469 | DILLON, DEVON | Redacted | | | | | | | |
| 4448836 | DILLON, DINA A | Redacted | | | | | | | |
| 4738786 | DILLON, DONALD | Redacted | | | | | | | |
| 4603764 | DILLON, DONNA LEE | Redacted | | | | | | | |
| 4654854 | DILLON, DOUG | Redacted | | | | | | | |
| 4633674 | DILLON, ELNORIA | Redacted | | | | | | | |
| 4586683 | DILLON, EMMET A | Redacted | | | | | | | |
| 4235728 | DILLON, ERIN | Redacted | | | | | | | |
| 4341705 | DILLON, EVETTE | Redacted | | | | | | | |
| 4202541 | DILLON, FRANCIS | Redacted | | | | | | | |
| 4199485 | DILLON, GABRIEL | Redacted | | | | | | | |
| 4733388 | DILLON, GEORGE | Redacted | | | | | | | |
| 4234892 | DILLON, GERARD | Redacted | | | | | | | |
| 4717399 | DILLON, GERMAINE S S | Redacted | | | | | | | |
| 4579974 | DILLON, HALEY R | Redacted | | | | | | | |
| 4179071 | DILLON, IDA | Redacted | | | | | | | |
| 4516676 | DILLON, IRENE | Redacted | | | | | | | |
| 4736527 | DILLON, JACQUELINE | Redacted | | | | | | | |
| 4322807 | DILLON, JALEESA C | Redacted | | | | | | | |
| 4786707 | Dillon, James and Stacey | Redacted | | | | | | | |
| 4786708 | Dillon, James and Stacey | Redacted | | | | | | | |
| 4510071 | DILLON, JANE M | Redacted | | | | | | | |
| 4697604 | DILLON, JASON | Redacted | | | | | | | |
| 4814841 | DILLON, JASON | Redacted | | | | | | | |
| 4641844 | DILLON, JEFFREY | Redacted | | | | | | | |
| 4489009 | DILLON, JENEVA | Redacted | | | | | | | |
| 4290596 | DILLON, JESSICA | Redacted | | | | | | | |
| 4352437 | DILLON, JESSICA M | Redacted | | | | | | | |
| 4254783 | DILLON, JOE E | Redacted | | | | | | | |
| 4472300 | DILLON, JOHN P | Redacted | | | | | | | |
| 4462123 | DILLON, JOHNNIE W | Redacted | | | | | | | |
| 4662484 | DILLON, JULIE | Redacted | | | | | | | |
| 4481838 | DILLON, KASANDRA J | Redacted | | | | | | | |
| 4159345 | DILLON, KATHERINE R | Redacted | | | | | | | |
| 4640044 | DILLON, KATHERINE W | Redacted | | | | | | | |
| 4290135 | DILLON, KAYLA | Redacted | | | | | | | |
| 4306417 | DILLON, KENT A | Redacted | | | | | | | |
| 4423973 | DILLON, KEVIN C | Redacted | | | | | | | |
| 4359348 | DILLON, KIMBERLIE A | Redacted | | | | | | | |
| 4541690 | DILLON, KRYSTAL | Redacted | | | | | | | |
| 4312825 | DILLON, LADORIS | Redacted | | | | | | | |
| 4306694 | DILLON, LAKEIA | Redacted | | | | | | | |
| 4375824 | DILLON, LASHAUNDRIKA | Redacted | | | | | | | |
| 4314473 | DILLON, LAURENCE C | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3857 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589271 | DILLON, LISA | Redacted | | | | | | | |
| 4452934 | DILLON, LOIS J | Redacted | | | | | | | |
| 4220670 | DILLON, LOLITA M | Redacted | | | | | | | |
| 4613033 | DILLON, LOUELLA | Redacted | | | | | | | |
| 4713118 | DILLON, LYNN | Redacted | | | | | | | |
| 4536016 | DILLON, LYNN M | Redacted | | | | | | | |
| 4491777 | DILLON, MARIE A | Redacted | | | | | | | |
| 4290699 | DILLON, MARJORIE | Redacted | | | | | | | |
| 4354010 | DILLON, MARTHA | Redacted | | | | | | | |
| 4368372 | DILLON, MARY E | Redacted | | | | | | | |
| 4322328 | DILLON, MELINDA | Redacted | | | | | | | |
| 4267731 | DILLON, MICIAELAH | Redacted | | | | | | | |
| 4668572 | DILLON, OK SUN | Redacted | | | | | | | |
| 4177519 | DILLON, OMAR | Redacted | | | | | | | |
| 4646048 | DILLON, PAMELA K. K | Redacted | | | | | | | |
| 4787680 | Dillon, Patricia | Redacted | | | | | | | |
| 4632945 | DILLON, PATRICIA | Redacted | | | | | | | |
| 4787681 | Dillon, Patricia | Redacted | | | | | | | |
| 4322480 | DILLON, PERCY | Redacted | | | | | | | |
| 4317503 | DILLON, RACHEL | Redacted | | | | | | | |
| 4727872 | DILLON, RICHARD | Redacted | | | | | | | |
| 4412682 | DILLON, RICHARD P | Redacted | | | | | | | |
| 4661798 | DILLON, ROBERT | Redacted | | | | | | | |
| 4656561 | DILLON, ROY | Redacted | | | | | | | |
| 4238775 | DILLON, SAMANTHA | Redacted | | | | | | | |
| 4591006 | DILLON, SANDRA | Redacted | | | | | | | |
| 4487367 | DILLON, SEAN | Redacted | | | | | | | |
| 4282839 | DILLON, SHAINYCE | Redacted | | | | | | | |
| 4351599 | DILLON, SHANE M | Redacted | | | | | | | |
| 4546978 | DILLON, SHUNTELLE | Redacted | | | | | | | |
| 4776008 | DILLON, STANLEY | Redacted | | | | | | | |
| 4458989 | DILLON, SUNNY | Redacted | | | | | | | |
| 4733062 | DILLON, SUSAN | Redacted | | | | | | | |
| 4351198 | DILLON, SYDNI N | Redacted | | | | | | | |
| 4156652 | DILLON, TAAVIA | Redacted | | | | | | | |
| 4417360 | DILLON, TASHANE | Redacted | | | | | | | |
| 4552053 | DILLON, TIFFANY A | Redacted | | | | | | | |
| 4586520 | DILLON, TIMOTHY L | Redacted | | | | | | | |
| 4451318 | DILLON, TINA M | Redacted | | | | | | | |
| 4248109 | DILLON, TROY | Redacted | | | | | | | |
| 4492046 | DILLON, TRYSTAN | Redacted | | | | | | | |
| 4776020 | DILLON, VICKI | Redacted | | | | | | | |
| 4763582 | DILLON, VINCE | Redacted | | | | | | | |
| 4520146 | DILLON, WAFA | Redacted | | | | | | | |
| 4322436 | DILLON, WILLIAM B | Redacted | | | | | | | |
| 4738543 | DILLON-FALK, SHAWN | Redacted | | | | | | | |
| 4473669 | DILLOW, DONNIE R | Redacted | | | | | | | |
| 4428606 | DILLOW, JUSTIN A | Redacted | | | | | | | |
| 4641341 | DILLOW, LOIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3858 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4658174 | DILLOW, MERCEDES | Redacted | | | | | | | |
| 4639799 | DILLOW, NANCY | Redacted | | | | | | | |
| 4731540 | DILLOW, RICHARD | Redacted | | | | | | | |
| 4308670 | DILLS, BRIANNA K | Redacted | | | | | | | |
| 4378635 | DILLS, DEMALIA | Redacted | | | | | | | |
| 4466079 | DILLS, JACOB A | Redacted | | | | | | | |
| 4240328 | DILLS, JAMES | Redacted | | | | | | | |
| 4697793 | DILLS, JOHN | Redacted | | | | | | | |
| 4152397 | DILLS, NATHAN | Redacted | | | | | | | |
| 4242436 | DILLUVIO, ERIKA | Redacted | | | | | | | |
| 4459735 | DILLY, ASHLYN R | Redacted | | | | | | | |
| 4797581 | DILMEN LLC | 5700 BRAXTON DR | | | | HOUSTON | TX | 77036 | |
| 4741193 | DILMORE, DENNIS | Redacted | | | | | | | |
| 4751795 | DILMORE, TRACY | Redacted | | | | | | | |
| 4740476 | DILMORE, VICTORIA | Redacted | | | | | | | |
| 4194523 | DILNAWAZ, ASHIQ H | Redacted | | | | | | | |
| 5598156 | DILON EEZY | 550BENNINGHAUS RD | | | | BALTIMORE | MD | 21212 | |
| 4338254 | DILONARDO, CATHERINE A | Redacted | | | | | | | |
| 4247187 | DILONE, CHRISTOPHER | Redacted | | | | | | | |
| 4222156 | DILONE, ROSEMARY | Redacted | | | | | | | |
| 5405051 | DILORENZO JANET | 4 BETHEL ON ASBURY | | | | ROLLING MEADOWS | IL | 60008 | |
| 4434910 | DILORENZO, ANTHONY | Redacted | | | | | | | |
| 4459187 | DILORENZO, DOUGLAS | Redacted | | | | | | | |
| 4296594 | DILORENZO, JANET | Redacted | | | | | | | |
| 4646224 | DILORENZO, JOE | Redacted | | | | | | | |
| 4400457 | DILORENZO, SILVIO | Redacted | | | | | | | |
| 4428933 | DILORETO, NICHOLAS | Redacted | | | | | | | |
| 4310261 | DILORETO, SARA | Redacted | | | | | | | |
| 4323017 | DILOSA, KENDALL M | Redacted | | | | | | | |
| 4444923 | DILS, BRIAN | Redacted | | | | | | | |
| 4422512 | DILS, SUZANNE | Redacted | | | | | | | |
| 5598159 | DILSHANI RAJARATNAM | 950 JEFFERSON COMMONS CIR | | | | SAINT PAUL | MN | 55114 | |
| 4302485 | DILSWORTH, ALEXANDRIA | Redacted | | | | | | | |
| 4286845 | DILSWORTH-FLOYD, LAGUADIA M | Redacted | | | | | | | |
| 4291436 | DILTS, BARBARA J | Redacted | | | | | | | |
| 4750896 | DILTS, DONNA | Redacted | | | | | | | |
| 4351952 | DILTS, JASON C | Redacted | | | | | | | |
| 4275518 | DILTS, JOLENE | Redacted | | | | | | | |
| 4388002 | DILTS, KAYLEIGH M | Redacted | | | | | | | |
| 4706124 | DILTS, ROBERT | Redacted | | | | | | | |
| 4764931 | DILTS, SALLY | Redacted | | | | | | | |
| 4384868 | DILTS, SHAWNA | Redacted | | | | | | | |
| 4163380 | DILTS, TERA | Redacted | | | | | | | |
| 4856940 | DILTZ, AMANDA E | Redacted | | | | | | | |
| 4227816 | DILTZ, CRYSTAL | Redacted | | | | | | | |
| 4440921 | DILUCA, NICHOLAS | Redacted | | | | | | | |
| 4441607 | DILUCCA, MICHAEL | Redacted | | | | | | | |
| 4351849 | DILUCIA, SHANNON K | Redacted | | | | | | | |
| 4221399 | DILUCIANO, JENNIFER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3859 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247031 | DILUS, MARIE | Redacted | | | | | | | |
| 4773471 | DILUZZIO, MARIA C | Redacted | | | | | | | |
| 4635127 | DILWALI, SANDEEP | Redacted | | | | | | | |
| 5598165 | DILWORTH PHYLLIS | 125 CR 529 | | | | RIENZI | MS | 38865 | |
| 4555851 | DILWORTH, AARON | Redacted | | | | | | | |
| 4160952 | DILWORTH, BRANDON | Redacted | | | | | | | |
| 4256702 | DILWORTH, DIJONAE A | Redacted | | | | | | | |
| 4643093 | DILWORTH, EARL C | Redacted | | | | | | | |
| 4534283 | DILWORTH, ELVIS | Redacted | | | | | | | |
| 4588917 | DILWORTH, GEARLDINE | Redacted | | | | | | | |
| 4727792 | DILWORTH, GLENN | Redacted | | | | | | | |
| 4311337 | DILWORTH, IVANNA | Redacted | | | | | | | |
| 4648925 | DILWORTH, JAMES | Redacted | | | | | | | |
| 4180877 | DILWORTH, JESSICA A | Redacted | | | | | | | |
| 4254018 | DILWORTH, JEVOYAN N | Redacted | | | | | | | |
| 4398184 | DILWORTH, JILLIAN | Redacted | | | | | | | |
| 4624127 | DILWORTH, MEGAN | Redacted | | | | | | | |
| 4593806 | DILWORTH, NANCY J | Redacted | | | | | | | |
| 4353287 | DILWORTH, PATRICIA | Redacted | | | | | | | |
| 4274812 | DILWORTH, PRINCE-JHAMIK | Redacted | | | | | | | |
| 4690286 | DILWORTH, RACHEL | Redacted | | | | | | | |
| 4604551 | DILWORTH, TRENT | Redacted | | | | | | | |
| 4383815 | DIMAANO, ANDREA GEANNE CARLA | Redacted | | | | | | | |
| 4694916 | DIMAANO, ERNESTO | Redacted | | | | | | | |
| 4299143 | DIMAANO, VIORELLA | Redacted | | | | | | | |
| 4656147 | DIMACULANGAN, THERESA | Redacted | | | | | | | |
| 4370112 | DIMAGGIO, BARBARA | Redacted | | | | | | | |
| 4409614 | DIMAGGIO, CHRISTINA | Redacted | | | | | | | |
| 4433954 | DIMAGGIO, FREDERICK J | Redacted | | | | | | | |
| 4159657 | DIMAGGIO, JILL F | Redacted | | | | | | | |
| 4325348 | DIMAGGIO, KENNETH S | Redacted | | | | | | | |
| 4302745 | DIMAGGIO, LAUREN M | Redacted | | | | | | | |
| 4752217 | DIMAGGIO, MARGARET | Redacted | | | | | | | |
| 4814842 | DIMAGGIO, MATTHEW AND ALICIA | Redacted | | | | | | | |
| 4790233 | DiMaggio, Salvador & Elizabeth | Redacted | | | | | | | |
| 4331462 | DIMAGIBA, CAROLINA A | Redacted | | | | | | | |
| 4418439 | DIMAGNO, TYLER | Redacted | | | | | | | |
| 4667949 | DIMAIO, LISA | Redacted | | | | | | | |
| 4330228 | DIMANCHE, NIKKITA | Redacted | | | | | | | |
| 4719182 | DIMANNO, JAYNE | Redacted | | | | | | | |
| 4329565 | DIMANNO-INGRAHAM, DANIELLE E | Redacted | | | | | | | |
| 4153325 | DIMAPILIS, EDGAR | Redacted | | | | | | | |
| 4270435 | DIMAPILIS, JOLLYBEE B | Redacted | | | | | | | |
| 4644360 | DIMARCELLA, DANIEL J | Redacted | | | | | | | |
| 5792064 | DIMARCO CONSTRUCTORS LLC | KENNETH BUCK | 1950 BRIGHTON-HENRIETTA TOWN LINE RD | | | ROCHESTER | NY | 14623 | |
| 4204886 | DIMARCO, DIANE | Redacted | | | | | | | |
| 4659181 | DIMARCO, EVELYN L | Redacted | | | | | | | |
| 4610527 | DIMARCO, GUIDO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4418866 | DIMARCO, MERCEDES | Redacted | | | | | | | |
| 4336872 | DIMARCO, RICHARD A | Redacted | | | | | | | |
| 4834767 | DIMARCO, SUSAN | Redacted | | | | | | | |
| 4834768 | DIMARE, DENISE | Redacted | | | | | | | |
| 4453850 | DIMARE, NICOLE C | Redacted | | | | | | | |
| 4403049 | DIMAREN, ANNISSA J | Redacted | | | | | | | |
| 5598175 | DIMARIA JOY | 44 SANDY LANE | | | | WOLCOTT | CT | 06716 | |
| 4223347 | DIMARIA, ALESSANDRA L | Redacted | | | | | | | |
| 4629224 | DIMARIA, DEBORAH | Redacted | | | | | | | |
| 4853632 | Dimaria, Faith | Redacted | | | | | | | |
| 4435108 | DIMARIA, NINA | Redacted | | | | | | | |
| 4719904 | DIMARIA, PETER | Redacted | | | | | | | |
| 4652824 | DIMARIANO, TOM | Redacted | | | | | | | |
| 4232291 | DIMARIO, TYLER | Redacted | | | | | | | |
| 4469446 | DIMARTINI, JODY | Redacted | | | | | | | |
| 4856037 | DIMARTINO, MICHELINA | Redacted | | | | | | | |
| 4856036 | DIMARTINO, MICHELINA | Redacted | | | | | | | |
| 4190914 | DIMARZIO, JESSICA | Redacted | | | | | | | |
| 4428233 | DIMARZIO, KATHLEEN A | Redacted | | | | | | | |
| 4333622 | DIMARZIO, MEGHAN | Redacted | | | | | | | |
| 4294322 | DIMAS, BERTHA | Redacted | | | | | | | |
| 4539697 | DIMAS, GERARDINA | Redacted | | | | | | | |
| 4749812 | DIMAS, IRENE | Redacted | | | | | | | |
| 4214548 | DIMAS, ISAIAH S | Redacted | | | | | | | |
| 4243847 | DIMAS, KULLEE | Redacted | | | | | | | |
| 4635350 | DIMAS, MARIA G | Redacted | | | | | | | |
| 4280601 | DIMAS, MARIE | Redacted | | | | | | | |
| 4534850 | DIMAS, OLIVIA | Redacted | | | | | | | |
| 4706440 | DIMAS, PERRY | Redacted | | | | | | | |
| 4592543 | DIMAS, RENE | Redacted | | | | | | | |
| 4662935 | DIMAS, ROBERT G | Redacted | | | | | | | |
| 4412273 | DIMAS, SANTANA | Redacted | | | | | | | |
| 4527689 | DIMAS, SELENA M | Redacted | | | | | | | |
| 4171222 | DIMAS, VALENTINA J | Redacted | | | | | | | |
| 4544203 | DIMAS, YOLANDA | Redacted | | | | | | | |
| 4350083 | DIMASCIO, JULIANNA K | Redacted | | | | | | | |
| 4506263 | DIMASCIO, STEPHEN | Redacted | | | | | | | |
| 4433667 | DIMASE, CYNTHIA | Redacted | | | | | | | |
| 4382222 | DIMASI, ANDREA | Redacted | | | | | | | |
| 4495725 | DIMASSIMO, MARIAH J | Redacted | | | | | | | |
| 4481601 | DIMASSIMO, MICHELLE | Redacted | | | | | | | |
| 4431051 | DIMATTEI, MICHAEL | Redacted | | | | | | | |
| 4472741 | DIMATTEO III, LOUIS | Redacted | | | | | | | |
| 4609149 | DIMATTEO, ALEXANDER | Redacted | | | | | | | |
| 4406005 | DIMATTEO, ANNA M | Redacted | | | | | | | |
| 4597990 | DIMATTEO, JOE | Redacted | | | | | | | |
| 4476195 | DIMATTEO, JULIE A | Redacted | | | | | | | |
| 4461280 | DIMAURO, MELVINA | Redacted | | | | | | | |
| 4253861 | DIMAURO, ROBIN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4804563 | DIMAYA LLC | DBA PRECIOUS STARS | 331 E CHARLESTON BLVD STE B | | | LAS VEGAS | NV | 89104-1303 | |
| 4651410 | DIMAYUGA, MARIA RAMONA | Redacted | | | | | | | |
| 4199034 | DIMAYUGA, YOSELIN | Redacted | | | | | | | |
| 4149169 | DIMBO, MARGARET | Redacted | | | | | | | |
| 4866713 | DIMCO STEEL INC | 3901 S LAMAR ST | | | | DALLAS | TX | 75215 | |
| 4884246 | DIMECH SERVICES INC | PO BOX 1067 | | | | TOLEDO | OH | 43697 | |
| 4188298 | DIMECH, FRANCES | Redacted | | | | | | | |
| 4858596 | DIMEDEV | 10690 SANTA LUCIA ROAD | | | | CUPERTINO | CA | 95014 | |
| 4161516 | DIMEDICI, ISABELLA C | Redacted | | | | | | | |
| 4472469 | DIMEDICI, JULIA | Redacted | | | | | | | |
| 4491660 | DIMEGLIO, BRENDA A | Redacted | | | | | | | |
| 4834769 | DIMEGLIO, EDDIE & LISA | Redacted | | | | | | | |
| 4469204 | DIMEGLIO, GERARD P | Redacted | | | | | | | |
| 4673068 | DIMELER, SCOTT | Redacted | | | | | | | |
| 4422873 | DIMENNA, TODD M | Redacted | | | | | | | |
| 4809950 | DIMENSION EXPRESS | SUBSCRIPTION DEPT. | 1547 PALOS VERDES MALL #324 | | | WALNUT CREEK | CA | 94597-2228 | |
| 4866166 | DIMENSION INSTALLS | 35 CRANBERRY LN | | | | PEMBROKE | MA | 02359 | |
| 4804188 | DIMENSION LAB INC | PO BOX 1811 | | | | CHINO HILLS | CA | 91709-0061 | |
| 4834770 | DIMENSIONS DESIGN CENTER | Redacted | | | | | | | |
| 4227293 | DIMEO, NICHOLAS E | Redacted | | | | | | | |
| 4776473 | DIMERCURIO, LARRY | Redacted | | | | | | | |
| 4240783 | DIMERY, AUDREY M | Redacted | | | | | | | |
| 4584337 | DIMERY, CECILIA | Redacted | | | | | | | |
| 4662102 | DIMERY, KAY | Redacted | | | | | | | |
| 4416817 | DIMERY-JORGENSEN, KEYONA | Redacted | | | | | | | |
| 4146841 | DIMES, SHIRETHA | Redacted | | | | | | | |
| 4359202 | DIMET, LINDA | Redacted | | | | | | | |
| 4330101 | DIMICELE, NICHOLAS | Redacted | | | | | | | |
| 4764475 | DIMICELI, ETTORE A | Redacted | | | | | | | |
| 4302243 | DIMICELI, JOHN | Redacted | | | | | | | |
| 4614945 | DIMICELLI, JUDITH | Redacted | | | | | | | |
| 4737256 | DIMICELLI, JUDITH | Redacted | | | | | | | |
| 4423554 | DIMICHELE, CECELIA | Redacted | | | | | | | |
| 4443419 | DIMICHELE, MICHAEL A | Redacted | | | | | | | |
| 4342461 | DIMICHELE, THOMAS | Redacted | | | | | | | |
| 4718578 | DIMICK, SHEILA | Redacted | | | | | | | |
| 4568188 | DIMICO, GENO L | Redacted | | | | | | | |
| 4730497 | DIMICO, HARRY | Redacted | | | | | | | |
| 4415859 | DIMILTE, KAITLIN L | Redacted | | | | | | | |
| 4834771 | DIMINO MANAGEMENT | Redacted | | | | | | | |
| 4402584 | DIMINO, JOHN | Redacted | | | | | | | |
| 4768877 | DIMINO, MICHAEL | Redacted | | | | | | | |
| 4303919 | DIMIT, MICHAEL S | Redacted | | | | | | | |
| 4419451 | DIMITREIVSKI, DENISE | Redacted | | | | | | | |
| 4834772 | DIMITRI LIKISSAS | Redacted | | | | | | | |
| 4540253 | DIMITRI, MATTHEW W | Redacted | | | | | | | |
| 4704620 | DIMITRIADIS, EVA | Redacted | | | | | | | |
| 4581616 | DIMITRIJEVIC, DURDA | Redacted | | | | | | | |
| 4814843 | DIMITRIOS STEFANIDIS | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3862 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4711644 | DIMITRIOU, THOMAS | Redacted | | | | | | | |
| 4541791 | DIMITROFF, SAMANTHA | Redacted | | | | | | | |
| 5598202 | DIMITROV SVETOSLAV | TARNOVO STR 25 | | | | HACKENSACK | NJ | 07600 | |
| 4569543 | DIMITROV, ELISSEY L | Redacted | | | | | | | |
| 4293803 | DIMITROV, OGNIAN | Redacted | | | | | | | |
| 4548932 | DIMITROV, ROUMEN | Redacted | | | | | | | |
| 4297536 | DIMITROVA, SVETLANA I | Redacted | | | | | | | |
| 4834773 | DIMITRYUK, VYACHESLAV | Redacted | | | | | | | |
| 4441983 | DIMIYO, CYNTHIA | Redacted | | | | | | | |
| 4785919 | Dimizas, Eugenia | Redacted | | | | | | | |
| 4785920 | Dimizas, Eugenia | Redacted | | | | | | | |
| 4726530 | DIMLER, BRUCE | Redacted | | | | | | | |
| 4354739 | DIMMER, LAURA L | Redacted | | | | | | | |
| 4444821 | DIMMERLING, CHESTER C | Redacted | | | | | | | |
| 4416039 | DIMMICK, ANDREW D | Redacted | | | | | | | |
| 4472440 | DIMMICK, DYLAN A | Redacted | | | | | | | |
| 4598627 | DIMMICK, REGINA | Redacted | | | | | | | |
| 4471942 | DIMMICK, ROBERT E | Redacted | | | | | | | |
| 4245615 | DIMMITT, EMELY G | Redacted | | | | | | | |
| 4218855 | DIMMITT, HEATHER S | Redacted | | | | | | | |
| 4729500 | DIMMITT, JANET | Redacted | | | | | | | |
| 4291869 | DIMMITT, KARLA K | Redacted | | | | | | | |
| 4573909 | DIMMITT, NOLAN K | Redacted | | | | | | | |
| 4301181 | DIMMITT, STEVEN R | Redacted | | | | | | | |
| 4224094 | DIMMOCK, DYLAN | Redacted | | | | | | | |
| 4478245 | DIMO, ENXHI | Redacted | | | | | | | |
| 4327987 | DIMOCK, SAHRA E | Redacted | | | | | | | |
| 4834774 | DIMOND DEVELOPMENT, INC | Redacted | | | | | | | |
| 4166089 | DIMOND, CRAIG | Redacted | | | | | | | |
| 4814844 | DIMOND, PAUL | Redacted | | | | | | | |
| 4393892 | DIMOND, SHANE R | Redacted | | | | | | | |
| 4636777 | DIMOND, TIMOTHY L | Redacted | | | | | | | |
| 4529325 | DIMOV, EMIL | Redacted | | | | | | | |
| 4790376 | Dimovski, Goran & Aleksandra | Redacted | | | | | | | |
| 4553625 | DIMOWSKI JR, DARRELL A | Redacted | | | | | | | |
| 4462481 | DIMPEL, JONATHAN | Redacted | | | | | | | |
| 4404914 | DIMPERIO, DANIEL P | Redacted | | | | | | | |
| 4665527 | DIMSEY, KAREN | Redacted | | | | | | | |
| 4702708 | DIMSEY, VICTOR | Redacted | | | | | | | |
| 4189376 | DIMSON, MARISOL | Redacted | | | | | | | |
| 4529875 | DIMUCCI, ARIANNA | Redacted | | | | | | | |
| 4683836 | DIMUCCIO, JOHN | Redacted | | | | | | | |
| 4834775 | DIMURRO, HELEN | Redacted | | | | | | | |
| 4379523 | DIMUSTO, CHRISTOPHER | Redacted | | | | | | | |
| 4826420 | DIMUZIO, RAY | Redacted | | | | | | | |
| 4644184 | DIN, GUADALUPE | Redacted | | | | | | | |
| 4714630 | DIN, HARRISON | Redacted | | | | | | | |
| 4223403 | DIN, NADIA | Redacted | | | | | | | |
| 4494427 | DIN, SHABEEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598212 | DINA COLVILLE | 10538 COUNTY ROAD 8 | | | | KIMBALL | MN | 55353 | |
| 4887252 | DINA DAVIS | SEARS OPTICAL 2241 | 4201 N SHILOH DR STE 98 | | | FAYETTEVILLE | AR | 72703 | |
| 5598214 | DINA DELALIC | 8433 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| 5836576 | DINA DWYER DESIGN | DINA DWYER, OWNER | 1143 MARIPOSA STREET | | | SAN FRANCISCO | CA | 94107 | |
| 5598223 | DINA LEONVILLE | 11350 EVANS TRL | | | | BELTSVILLE | MD | 20705 | |
| 4834776 | DINA SVERDLOV | Redacted | | | | | | | |
| 4399019 | DINA, FATEMA H | Redacted | | | | | | | |
| 4772408 | DINA, STELLA A | Redacted | | | | | | | |
| 4691553 | DINAH, RAJLAKSHMI | Redacted | | | | | | | |
| 4814845 | DINAH'S GARDEN HOTEL | Redacted | | | | | | | |
| 4795171 | DINAIR AIRBRUSH MAKEUP SYSTEM INC | DBA DINAIR AIRBRUSH MAKEUP | 6215 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| 4234431 | DINALLY, IMTAZ | Redacted | | | | | | | |
| 4738291 | DINAN, DIANE | Redacted | | | | | | | |
| 4814846 | DINAN, JAN | Redacted | | | | | | | |
| 4183636 | DINAPOLI, ETHAN A | Redacted | | | | | | | |
| 4604022 | DINAPOLI, MICHAEL | Redacted | | | | | | | |
| 4739841 | DINARD, LISA | Redacted | | | | | | | |
| 4598313 | DINARDI, CONNIE | Redacted | | | | | | | |
| 4473678 | DINARDO, ANDREW | Redacted | | | | | | | |
| 4645947 | DINARDO, BRENDA | Redacted | | | | | | | |
| 4656248 | DINARTE, FRANKLIN | Redacted | | | | | | | |
| 4337122 | DINARTE-GARCIA, KEVIN A | Redacted | | | | | | | |
| 4679145 | DINAS, PAUL | Redacted | | | | | | | |
| 4347038 | DINATALE, CAROL | Redacted | | | | | | | |
| 4382649 | DINATALE, CAROL A | Redacted | | | | | | | |
| 4347891 | DINATALE, DAKOTA | Redacted | | | | | | | |
| 4292054 | DINATALE, FRANK J | Redacted | | | | | | | |
| 4331447 | DINATALE, JACLYN M | Redacted | | | | | | | |
| 4679133 | DINATALE, PATRICIA | Redacted | | | | | | | |
| 4490066 | DINCAU, ALEXANDRA | Redacted | | | | | | | |
| 4457404 | DINCH, DIANE | Redacted | | | | | | | |
| 4856612 | DINCLER, KYLE | Redacted | | | | | | | |
| 4450009 | DINDA, JAMES E | Redacted | | | | | | | |
| 4560768 | DINDAR, RAHIMUDIN | Redacted | | | | | | | |
| 4692578 | DINDORF, JOHN | Redacted | | | | | | | |
| 4428886 | DINDYAL, TRIVONE | Redacted | | | | | | | |
| 4456127 | DINE, DANIELLE M | Redacted | | | | | | | |
| 4676565 | DINE, ERVIN | Redacted | | | | | | | |
| 4592061 | DINEEN, CAROLYN | Redacted | | | | | | | |
| 4776580 | DINEEN, DIANE | Redacted | | | | | | | |
| 4716865 | DINEEN, JOSEPH | Redacted | | | | | | | |
| 4256077 | DINEEN, MARY ELLEN | Redacted | | | | | | | |
| 4814847 | DINEEN, NICKY | Redacted | | | | | | | |
| 4299538 | DINELLA, JESSICA S | Redacted | | | | | | | |
| 4297074 | DINELLA, JOSEPH A | Redacted | | | | | | | |
| 5790206 | DINERO COMPRESSORS & EQUIPMENT | 623 N FRON ST | | | | MATHIS | TX | 78368 | |
| 4724947 | DINERO, RONALD | Redacted | | | | | | | |
| 4160253 | DINES, JUSTIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3864 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4355953 | DINES, KELLY | Redacted | | | | | | | |
| 4568824 | DINES, RHYANNEN E | Redacted | | | | | | | |
| 4331968 | DINESH CHAKRAVARTHY, GRACE R | Redacted | | | | | | | |
| 4826421 | DINESH KAKWANI | Redacted | | | | | | | |
| 4535988 | DINET, RANDY J | Redacted | | | | | | | |
| 4814848 | DINETZ, LAURI | Redacted | | | | | | | |
| 4814849 | Ding, Alfred | Redacted | | | | | | | |
| 4652164 | DING, AMY | Redacted | | | | | | | |
| 4741188 | DING, VICTOR | Redacted | | | | | | | |
| 4174283 | DING, YAN | Redacted | | | | | | | |
| 4299657 | DING, YIHAN | Redacted | | | | | | | |
| 4814850 | DING, YINAN | Redacted | | | | | | | |
| 4599790 | DIN-GABISI, ABDUL | Redacted | | | | | | | |
| 4407740 | DINGABISI, AFFIZ | Redacted | | | | | | | |
| 4814851 | DINGAL, SUE | Redacted | | | | | | | |
| 4352790 | DINGEE, AUSTIN M | Redacted | | | | | | | |
| 4279193 | DINGELS, DIANE K | Redacted | | | | | | | |
| 4609644 | DINGER, CHARLES | Redacted | | | | | | | |
| 4560204 | DINGER, DAWN P | Redacted | | | | | | | |
| 4480681 | DINGER, HEATHER | Redacted | | | | | | | |
| 4395383 | DINGER, SEAN | Redacted | | | | | | | |
| 4219707 | DINGES, BRANDON S | Redacted | | | | | | | |
| 4483555 | DINGES, COLTON | Redacted | | | | | | | |
| 4614454 | DINGESS, BRAD | Redacted | | | | | | | |
| 4311702 | DINGESS, JAMES A | Redacted | | | | | | | |
| 4459855 | DINGESS, MALAYISHA L | Redacted | | | | | | | |
| 4763079 | DINGESS, TERRY | Redacted | | | | | | | |
| 4700147 | DINGETU, ZELALEM | Redacted | | | | | | | |
| 4642383 | DINGLAS, JOSEFINA | Redacted | | | | | | | |
| 4436180 | DINGLE JR, DAVID W | Redacted | | | | | | | |
| 4601388 | DINGLE, BOBBY | Redacted | | | | | | | |
| 4481641 | DINGLE, CHARLES R | Redacted | | | | | | | |
| 4419639 | DINGLE, DAVID L | Redacted | | | | | | | |
| 4708747 | DINGLE, DINETTA | Redacted | | | | | | | |
| 4470165 | DINGLE, EBONY | Redacted | | | | | | | |
| 4420804 | DINGLE, IEISHA | Redacted | | | | | | | |
| 4508220 | DINGLE, JASMINE A | Redacted | | | | | | | |
| 4754226 | DINGLE, JOHN | Redacted | | | | | | | |
| 4339429 | DINGLE, LAKECIA | Redacted | | | | | | | |
| 4593167 | DINGLE, LINDA | Redacted | | | | | | | |
| 4553687 | DINGLE, MANDISA | Redacted | | | | | | | |
| 4721433 | DINGLE, MARGUERITE L | Redacted | | | | | | | |
| 4670403 | DINGLE, MARYNELL | Redacted | | | | | | | |
| 4198336 | DINGLE, MICHAEL | Redacted | | | | | | | |
| 4222389 | DINGLE, MYKAL | Redacted | | | | | | | |
| 4755013 | DINGLE, RAYMOND | Redacted | | | | | | | |
| 4714612 | DINGLE, ROBERT | Redacted | | | | | | | |
| 4706620 | DINGLE, ROBERT | Redacted | | | | | | | |
| 4772344 | DINGLE, ROXANNE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4508206 | DINGLE, SHANESHA | Redacted | | | | | | | |
| 4422375 | DINGLE, TYLER | Redacted | | | | | | | |
| 4266104 | DINGLER, CALEB B | Redacted | | | | | | | |
| 4543632 | DINGLER, FLORENCE | Redacted | | | | | | | |
| 4147163 | DINGLER, JACLYN R | Redacted | | | | | | | |
| 4452967 | DINGLER, MARY | Redacted | | | | | | | |
| 4653260 | DINGLEY, DEANNE | Redacted | | | | | | | |
| 4273461 | DINGMAN, CHRISTINE M | Redacted | | | | | | | |
| 4623725 | DINGMAN, GINGER | Redacted | | | | | | | |
| 4306934 | DINGMAN, GRANT D | Redacted | | | | | | | |
| 4671504 | DINGMAN, KEN A | Redacted | | | | | | | |
| 4407781 | DINGMAN, MICHELLE | Redacted | | | | | | | |
| 4205178 | DINGMAN, PATRICIA H | Redacted | | | | | | | |
| 4601371 | DINGMAN, SPENCER | Redacted | | | | | | | |
| 4419948 | DINGMON, TRACY M | Redacted | | | | | | | |
| 4282364 | DINGRAUDO, DAWN M | Redacted | | | | | | | |
| 4340184 | DINGUALL, SEQUOIA | Redacted | | | | | | | |
| 4492745 | DINGUIS, JASLINNE E | Redacted | | | | | | | |
| 4522702 | DINGUS, CODY | Redacted | | | | | | | |
| 4553193 | DINGUS, LEAH M | Redacted | | | | | | | |
| 4461881 | DINGUS, TYLER | Redacted | | | | | | | |
| 4188069 | DINH, ALEXANDER | Redacted | | | | | | | |
| 4471997 | DINH, ANGELA L | Redacted | | | | | | | |
| 4648928 | DINH, CHARLIE | Redacted | | | | | | | |
| 4466156 | DINH, CHRISTINA | Redacted | | | | | | | |
| 4473255 | DINH, CYDNEY L | Redacted | | | | | | | |
| 4545203 | DINH, DANH | Redacted | | | | | | | |
| 4249217 | DINH, DAOVONE | Redacted | | | | | | | |
| 4318895 | DINH, HIEP H | Redacted | | | | | | | |
| 4763829 | DINH, HIEP Q. Q | Redacted | | | | | | | |
| 4191196 | DINH, HUY | Redacted | | | | | | | |
| 4615803 | DINH, JANY | Redacted | | | | | | | |
| 4216597 | DINH, KHANH A | Redacted | | | | | | | |
| 4567205 | DINH, KHOA D | Redacted | | | | | | | |
| 4552201 | DINH, LYNN T | Redacted | | | | | | | |
| 4365352 | DINH, MARTY | Redacted | | | | | | | |
| 4237904 | DINH, ROBIN | Redacted | | | | | | | |
| 4197312 | DINH, SARAH | Redacted | | | | | | | |
| 4400827 | DINH, THI | Redacted | | | | | | | |
| 4606284 | DINH, TUYET | Redacted | | | | | | | |
| 4259186 | DINH, VAN | Redacted | | | | | | | |
| 4248989 | DINHAM, BEVERLEY D | Redacted | | | | | | | |
| 4699457 | DINHAM, FAYE | Redacted | | | | | | | |
| 4670907 | DINHAM, MAURICE M | Redacted | | | | | | | |
| 4673434 | DINI, MARK | Redacted | | | | | | | |
| 4580430 | DINIACO, CHARLES | Redacted | | | | | | | |
| 4600241 | DINICOLA, ALBERT | Redacted | | | | | | | |
| 4222190 | DINICOLA, MARC A | Redacted | | | | | | | |
| 4571753 | DINICOLANTONIO, JOSEPH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4220865 | DININGRAT, OMAR J | Redacted | | | | | | | |
| 4490306 | DININO, CHARLES | Redacted | | | | | | | |
| 4338799 | DINIO JR, BENJAMIN B | Redacted | | | | | | | |
| 4613241 | DINIS, ANTONIO J | Redacted | | | | | | | |
| 4770191 | DINIS, STEPHANIE | Redacted | | | | | | | |
| 4737727 | DINIUS, JEFF | Redacted | | | | | | | |
| 4220108 | DINKEL, ELIZABETH | Redacted | | | | | | | |
| 4554582 | DINKEL, KAYLA L | Redacted | | | | | | | |
| 4306346 | DINKEL, MARKAYLA E | Redacted | | | | | | | |
| 4297091 | DINKELMAN, ADAM | Redacted | | | | | | | |
| 4225090 | DINKETA, NEGUSSIE M | Redacted | | | | | | | |
| 4454711 | DINKINS III, LARRY W | Redacted | | | | | | | |
| 4380067 | DINKINS, ALFREDA | Redacted | | | | | | | |
| 4519559 | DINKINS, ARTHUR | Redacted | | | | | | | |
| 4509600 | DINKINS, AUBRIANNA | Redacted | | | | | | | |
| 4705861 | DINKINS, BETTY | Redacted | | | | | | | |
| 4264461 | DINKINS, BRIANA L | Redacted | | | | | | | |
| 4717658 | DINKINS, DALLAS | Redacted | | | | | | | |
| 4359456 | DINKINS, DOMINIQUE L | Redacted | | | | | | | |
| 4517279 | DINKINS, JAMAL | Redacted | | | | | | | |
| 4509408 | DINKINS, JORDAN M | Redacted | | | | | | | |
| 4268110 | DINKINS, KANDICE | Redacted | | | | | | | |
| 4508531 | DINKINS, LAVONDRA | Redacted | | | | | | | |
| 4707051 | DINKINS, LYDIA | Redacted | | | | | | | |
| 4576859 | DINKINS, MARC | Redacted | | | | | | | |
| 4560165 | DINKINS, MELVIN | Redacted | | | | | | | |
| 4258575 | DINKINS, RICHARD M | Redacted | | | | | | | |
| 4145210 | DINKINS, ROBYN | Redacted | | | | | | | |
| 4716550 | DINKINS, ROSA M | Redacted | | | | | | | |
| 4757711 | DINKINS, RUTH | Redacted | | | | | | | |
| 4683759 | DINKINS, SHIRLEY | Redacted | | | | | | | |
| 4826422 | DINKINS, STEVE | Redacted | | | | | | | |
| 4351021 | DINKINS, TANISCHA | Redacted | | | | | | | |
| 4326285 | DINKINS, THAILOR | Redacted | | | | | | | |
| 4585360 | DINKINS, THERESA | Redacted | | | | | | | |
| 4747501 | DINKINS, VANDER | Redacted | | | | | | | |
| 4725196 | DINKINS, WENDY | Redacted | | | | | | | |
| 5017084 | DINKLE, JUDITH | 705 CAMINO RICARDO | | | | MORAGA | CA | 94556 | |
| 4580368 | DINKLER, ANDERSON M | Redacted | | | | | | | |
| 4540404 | DINLASAN, ARJEL H | Redacted | | | | | | | |
| 4208098 | DINLER, MURAT | Redacted | | | | | | | |
| 4880192 | DINN BROS INC | P O BOX 10420 | | | | HOLYOKE | MA | 01041 | |
| 4645925 | DINNALL, IVY | Redacted | | | | | | | |
| 4394687 | DINNAN, ELIZABETH A | Redacted | | | | | | | |
| 4575892 | DINNAUER, MERITA F | Redacted | | | | | | | |
| 4678085 | DINNEEN, JAMES | Redacted | | | | | | | |
| 4700343 | DINNEEN, LILLIAN | Redacted | | | | | | | |
| 4749070 | DINNEN, CHRISTINE | Redacted | | | | | | | |
| 4834778 | DINNER, LIZ | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4584108 | DINNETZ, KATHLEEN | Redacted | | | | | | | |
| 4303181 | DINNING, BYRON A | Redacted | | | | | | | |
| 4349023 | DINNINGER, MARY | Redacted | | | | | | | |
| 4248629 | DINNOO, DEBRA | Redacted | | | | | | | |
| 4797013 | DINO ALINDOGAN | DBA SINETOOL | 1144 TAFT STREET | | | ROCKVILLE | MD | 20850 | |
| 4847797 | DINO BORGHI | 4068 HOLLY WAY | | | | Doylestown | PA | 18902 | |
| 4814852 | DINO MOSTARDI | Redacted | | | | | | | |
| 4866208 | DINO PUBLISHING LLC | 350 W HUBBARD STREET STE 400 | | | | CHICAGO | IL | 60610 | |
| 4429942 | DINO, DENNIS P | Redacted | | | | | | | |
| 4378954 | DINO, KRISTIE | Redacted | | | | | | | |
| 4241370 | DINO, MARIE R | Redacted | | | | | | | |
| 4777473 | DINO, MATIAS | Redacted | | | | | | | |
| 4625644 | DINOBILE, DOROTHY | Redacted | | | | | | | |
| 4222007 | DINOIA, JULIA | Redacted | | | | | | | |
| 4420262 | DINOLFO, Z ANNA | Redacted | | | | | | | |
| 4403245 | DINORCIA, DENNIS | Redacted | | | | | | | |
| 4407490 | DINORCIA, MATTHEW J | Redacted | | | | | | | |
| 4436932 | DINOSHI-KABAJ, DIANA | Redacted | | | | | | | |
| 4182992 | DINOSO, JENNIFER | Redacted | | | | | | | |
| 4553379 | DINOSO, NILO | Redacted | | | | | | | |
| 5795590 | DINOVA, LLC | 6455 East Johns Crossing | Ste. 220 | | | Johns Creek | GA | 30097 | |
| 5792065 | DINOVA, LLC | ATTN: VIC MACCHIO, CEO | 6455 EAST JOHNS CROSSING | STE. 220 | | JOHNS CREEK | GA | 30097 | |
| 4614203 | DINOY, DILIWIN | Redacted | | | | | | | |
| 4826423 | DINS, CARL & JEANETTE | Redacted | | | | | | | |
| 4551311 | DINSE, EDWARD A | Redacted | | | | | | | |
| 4472377 | DINSE, FELICIA | Redacted | | | | | | | |
| 4254663 | DINSEN, ARLAN | Redacted | | | | | | | |
| 4406251 | DINSHAH, CHERI | Redacted | | | | | | | |
| 4452497 | DINSIO, DELANEY P | Redacted | | | | | | | |
| 4354075 | DINSMOORE, SUSAN | Redacted | | | | | | | |
| 4771658 | DINSMORE, ALVIN M | Redacted | | | | | | | |
| 4159591 | DINSMORE, CHARLES | Redacted | | | | | | | |
| 4224749 | DINSMORE, CHELSEA | Redacted | | | | | | | |
| 4834779 | DINSMORE, DEBBIE & BOB | Redacted | | | | | | | |
| 4814853 | DINSMORE, DENISE | Redacted | | | | | | | |
| 4434785 | DINSMORE, DEREK C | Redacted | | | | | | | |
| 4451884 | DINSMORE, LINDA M | Redacted | | | | | | | |
| 4604767 | DINSMORE, MARK | Redacted | | | | | | | |
| 4608618 | DINSMORE, RUSSELL | Redacted | | | | | | | |
| 4336545 | DINSMORE, TIMOTHY R | Redacted | | | | | | | |
| 4201945 | DINSON, JERRICA K | Redacted | | | | | | | |
| 4592854 | DINSTEIN, MICHAEL P | Redacted | | | | | | | |
| 4245381 | DINTINO, JOSEPH | Redacted | | | | | | | |
| 4395132 | DINTRONO, CHRISTOPHER P | Redacted | | | | | | | |
| 4357600 | DINTSCH, EDWIN H | Redacted | | | | | | | |
| 4739257 | DINU, NAOMI | Redacted | | | | | | | |
| 4489116 | DINUBILE, MARISSA | Redacted | | | | | | | |
| 4225948 | DINUNNO, NICHOLAS | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3868 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4190183 | DINUNZIO, MATT J | Redacted | | | | | | | |
| 4477960 | DINUNZIO, NICHOLAS A | Redacted | | | | | | | |
| 4476851 | DINUNZIO, OLIVIA R | Redacted | | | | | | | |
| 4393193 | DINUZZO, DEION F | Redacted | | | | | | | |
| 4289638 | DINVERNO, ALEXANDRA F | Redacted | | | | | | | |
| 4585110 | DINWIDDIE, DORIS S | Redacted | | | | | | | |
| 4758281 | DINWIDDIE, ELEANORE | Redacted | | | | | | | |
| 4515165 | DINWIDDIE, TARNELL S | Redacted | | | | | | | |
| 4447521 | DINYA, CHRISTOPHER | Redacted | | | | | | | |
| 4562495 | DINZEY, SOJOURNER | Redacted | | | | | | | |
| 4834780 | DIO DATI, GLO | Redacted | | | | | | | |
| 4192421 | DIOCALES, GILLIAN | Redacted | | | | | | | |
| 4462216 | DIODATO, DAVE V | Redacted | | | | | | | |
| 4395340 | DIODATO, HENRY | Redacted | | | | | | | |
| 4610802 | DIODENE, JULIE | Redacted | | | | | | | |
| 4470020 | DIODOARDO, ELISA | Redacted | | | | | | | |
| 4496192 | DIODONET, DELVIS | Redacted | | | | | | | |
| 4481673 | DIODONET, MARIANGELI | Redacted | | | | | | | |
| 4239749 | DIOGENE, LUC | Redacted | | | | | | | |
| 4335855 | DIOGENES, DOUGLAS | Redacted | | | | | | | |
| 4435946 | DIOGUARDI, BRENNA | Redacted | | | | | | | |
| 4707866 | DIOGUARDI, GUY | Redacted | | | | | | | |
| 4711125 | DIOKHANE, MARSHALINE | Redacted | | | | | | | |
| 4760382 | DIOKNO, VICTORIA | Redacted | | | | | | | |
| 4176063 | DIOMARTICH, PENNY L | Redacted | | | | | | | |
| 4280036 | DIOMEDE, DYLAN | Redacted | | | | | | | |
| 4814854 | DION AND SHEREE TROTTIER | Redacted | | | | | | | |
| 4834781 | DION GENERATORS | Redacted | | | | | | | |
| 4871697 | DION SECURITY INC | 92 NORTH STREET | | | | BURLINGTON | VT | 05401 | |
| 4243304 | DION, AMBER N | Redacted | | | | | | | |
| 4720937 | DION, ANDREA | Redacted | | | | | | | |
| 4564112 | DION, ASHTON B | Redacted | | | | | | | |
| 4331664 | DION, JACQUELINE A | Redacted | | | | | | | |
| 4329924 | DION, JONATHAN M | Redacted | | | | | | | |
| 4336218 | DION, JUSTIN M | Redacted | | | | | | | |
| 4331531 | DION, LAURA | Redacted | | | | | | | |
| 4358147 | DION, LAURA A | Redacted | | | | | | | |
| 4157300 | DION, MATTHEW | Redacted | | | | | | | |
| 4814855 | Dion, Mike | Redacted | | | | | | | |
| 4663832 | DION, NANCY | Redacted | | | | | | | |
| 4332362 | DION, RHONDA | Redacted | | | | | | | |
| 4724352 | DION, RICHARD A. | Redacted | | | | | | | |
| 4699765 | DION, ROB | Redacted | | | | | | | |
| 4587634 | DION, RON | Redacted | | | | | | | |
| 4356108 | DION, SAMON L | Redacted | | | | | | | |
| 4329715 | DION, TYLER W | Redacted | | | | | | | |
| 4288095 | DIONE GENEVIEVE, EWANG | Redacted | | | | | | | |
| 4646571 | DIONE, IBRAHIM | Redacted | | | | | | | |
| 4538209 | DIONICIO, DESTINY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3869 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645862 | DIONICIO, LUZ | Redacted | | | | | | | |
| 4194354 | DIONICIO-RODRIGUEZ, OTILIA | Redacted | | | | | | | |
| 4475766 | DIONIS, BRENNEN T | Redacted | | | | | | | |
| 4851714 | DIONISIO LUGO | 6832 TOLUCA DR | | | | El Paso | TX | 79912 | |
| 4749895 | DIONISIO, ESTEBAN | Redacted | | | | | | | |
| 4738463 | DIONISIO, JANICE | Redacted | | | | | | | |
| 4711580 | DIONISIO, PERCIVAL | Redacted | | | | | | | |
| 4396384 | DIONISIO, PURIFICACION | Redacted | | | | | | | |
| 4413160 | DIONISIO, SANTINA A | Redacted | | | | | | | |
| 4506474 | DIONIZIO, SUSAN M | Redacted | | | | | | | |
| 4221734 | DIONNE III, RICHARD A | Redacted | | | | | | | |
| 5598375 | DIONNE M PACHECO | 191 MAIN ST B | | | | PLAISTOW | NH | 03865 | |
| 4617458 | DIONNE, ANDY | Redacted | | | | | | | |
| 4761228 | DIONNE, CORY | Redacted | | | | | | | |
| 4346722 | DIONNE, CRYSTAL D | Redacted | | | | | | | |
| 4826424 | DIONNE, DAN | Redacted | | | | | | | |
| 4673998 | DIONNE, JASON | Redacted | | | | | | | |
| 4346981 | DIONNE, KEVIN J | Redacted | | | | | | | |
| 4571337 | DIONNE, KIRA | Redacted | | | | | | | |
| 4347119 | DIONNE, LEAHA M | Redacted | | | | | | | |
| 4336379 | DIONNE, MARY | Redacted | | | | | | | |
| 4394271 | DIONNE, NICOLE | Redacted | | | | | | | |
| 4354868 | DIONNE, PATRICIA J | Redacted | | | | | | | |
| 4244713 | DIONNE, PHOEBE | Redacted | | | | | | | |
| 4331166 | DIONNE, RACHAEL | Redacted | | | | | | | |
| 4236247 | DIONNE, RICHARD | Redacted | | | | | | | |
| 4573480 | DIONNE, WILLIAM R | Redacted | | | | | | | |
| 4860840 | DIONO LLC | 14810 PUYALLUP STREET E | | | | SUMNER | WA | 98390 | |
| 4607466 | DIOP, DEGUENE | Redacted | | | | | | | |
| 4172926 | DIOP, EL HADJI | Redacted | | | | | | | |
| 4342114 | DIOP, FATIMATOU K | Redacted | | | | | | | |
| 4571714 | DIOP, MARIE | Redacted | | | | | | | |
| 4492199 | DIOP, MOHAMED | Redacted | | | | | | | |
| 4452665 | DIOP, MOHAMED M | Redacted | | | | | | | |
| 4576469 | DIOP, TAJAL D | Redacted | | | | | | | |
| 4319845 | DIOPELO, JASON P | Redacted | | | | | | | |
| 4754801 | DIOR LAWRENCE, UNIQUE | Redacted | | | | | | | |
| 4726334 | DIORICO, LOUCHILE | Redacted | | | | | | | |
| 4848758 | DIORIO FLOORING LLC | 110 COLBURN RD | | | | Milford | NH | 03055 | |
| 4153182 | DIORIO, ANGELA G | Redacted | | | | | | | |
| 4486803 | DIORIO, BRITTNEY A | Redacted | | | | | | | |
| 4619404 | DIORIO, DAWN J | Redacted | | | | | | | |
| 4333814 | DIORIO, DEBRA L | Redacted | | | | | | | |
| 4672788 | DIORIO, EDWARD | Redacted | | | | | | | |
| 4458753 | DIORIO, GINA | Redacted | | | | | | | |
| 4728820 | DIORIO, JOSEPH | Redacted | | | | | | | |
| 4481284 | DIORIO, LYNN | Redacted | | | | | | | |
| 4691591 | DIORIO, SALVATORE | Redacted | | | | | | | |
| 4696721 | DIORIO, STEPHANIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3870 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4523682 | DIOSDADO, ALEXANDRA | Redacted | | | | | | | |
| 4722595 | DIOSDADO, DELIA | Redacted | | | | | | | |
| 6014651 | Diosdado, Gissel | Redacted | | | | | | | |
| 4201001 | DIOSDADO, GISSEL | Redacted | | | | | | | |
| 4541777 | DIOSDADO, JISEL | Redacted | | | | | | | |
| 4155095 | DIOSDADO, JUAN M | Redacted | | | | | | | |
| 4166805 | DIOSDADO, SARAH | Redacted | | | | | | | |
| 4158265 | DIOSDADO, TONI | Redacted | | | | | | | |
| 4468701 | DIOSDADO, YESICA | Redacted | | | | | | | |
| 4438645 | DIOSO, EDWIN E | Redacted | | | | | | | |
| 5598395 | DIOUANA BRIDGES | 1916 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44510 | |
| 4275565 | DIOUBATE, DIARAYE | Redacted | | | | | | | |
| 4227636 | DIOUF, KIDEAM | Redacted | | | | | | | |
| 4518874 | DIOUF, MAME | Redacted | | | | | | | |
| 4476825 | DIOURI, NABIL | Redacted | | | | | | | |
| 4512159 | DIOURY, TAHIROU A | Redacted | | | | | | | |
| 4212639 | DIP, STEPHANIE S | Redacted | | | | | | | |
| 4223257 | DIPACE, ROBERT | Redacted | | | | | | | |
| 4802093 | DIPAK DESAI | DBA SK JEWEL INC | 26 FERN CT | | | HICKSVILLE | NY | 11801 | |
| 4488776 | DIPALAC, MICHAEL D | Redacted | | | | | | | |
| 4777023 | DIPALERMO, JOHN | Redacted | | | | | | | |
| 4834782 | DIPALMA, GARY & MICHELLE | Redacted | | | | | | | |
| 4793286 | Dipaola, Joseph | Redacted | | | | | | | |
| 4619694 | DIPAOLO, DAVID | Redacted | | | | | | | |
| 4635980 | DIPAOLO, VALENCIA | Redacted | | | | | | | |
| 6029127 | Dipaolo, Valencia Toops | Redacted | | | | | | | |
| 4612986 | DIPARI, SHANNON | Redacted | | | | | | | |
| 4594589 | DIPASQUALE, ELENA | Redacted | | | | | | | |
| 4443604 | DIPASQUALE, JESSE J | Redacted | | | | | | | |
| 4210885 | DIPASQUALE, MICHAEL A | Redacted | | | | | | | |
| 4577987 | DIPASQUALE, RICHARD A | Redacted | | | | | | | |
| 4264375 | DIPASQUALE-ZYGA, JEN | Redacted | | | | | | | |
| 4769351 | DIPATRIZIO, WANDA R R | Redacted | | | | | | | |
| 4728673 | DIPAULA, CHARLES | Redacted | | | | | | | |
| 4721945 | DIPAULO, NICOLE M | Redacted | | | | | | | |
| 4398242 | DIPEDE, KRISTIN M | Redacted | | | | | | | |
| 4707709 | DIPERNA, CARL | Redacted | | | | | | | |
| 4563533 | DIPERNA, MELANIE A | Redacted | | | | | | | |
| 4739726 | DIPERNA, ROSINA | Redacted | | | | | | | |
| 4692223 | DIPERNO, ANITA | Redacted | | | | | | | |
| 4330857 | DIPHILLIPO, FRED J | Redacted | | | | | | | |
| 4235680 | DIPIERO, MACKENZIE | Redacted | | | | | | | |
| 4834783 | DIPIERRO, DAVID & SHANNON | Redacted | | | | | | | |
| 4698602 | DIPIERRO, LINDA | Redacted | | | | | | | |
| 4600297 | DIPIERRO, MASSIMO | Redacted | | | | | | | |
| 4512527 | DIPIERRO, MICHAEL | Redacted | | | | | | | |
| 4406121 | DIPIERRO, SCOTT A | Redacted | | | | | | | |
| 4834784 | DIPIETRA, NATALIA & FRANK | Redacted | | | | | | | |
| 5414515 | DIPIETRO ANTHONY M JR AND MILDRED | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3871 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4706810 | DIPIETRO, CHRIS | Redacted | | | | | | | |
| 4732802 | DIPIETRO, DIANE M | Redacted | | | | | | | |
| 4433928 | DIPIETRO, DOMINICK J | Redacted | | | | | | | |
| 4338163 | DIPIETRO, JESSE | Redacted | | | | | | | |
| 4593968 | DIPIETRO, JOHN | Redacted | | | | | | | |
| 4343792 | DIPIETRO, MICHAEL J | Redacted | | | | | | | |
| 4393672 | DIPIGNEY, GAIUS | Redacted | | | | | | | |
| 4329123 | DIPILLA, MORGAN | Redacted | | | | | | | |
| 4496642 | DIPINI, ILEANA | Redacted | | | | | | | |
| 4501457 | DIPINI, JORGE | Redacted | | | | | | | |
| 4500734 | DIPINI, JOSMALYN | Redacted | | | | | | | |
| 4439494 | DIPINI, KIM A | Redacted | | | | | | | |
| 4749678 | DIPINI, NILDA | Redacted | | | | | | | |
| 4814856 | DIPINTO, KELLY | Redacted | | | | | | | |
| 4366221 | DIPINTO, TIGER | Redacted | | | | | | | |
| 4338014 | DIPIPPA, MICHELLE L | Redacted | | | | | | | |
| 4634265 | DIPISA, JOANNE | Redacted | | | | | | | |
| 4834785 | DIPIU DESIGN INC | Redacted | | | | | | | |
| 4597414 | DIPLACIDO, THOMAS | Redacted | | | | | | | |
| 4490305 | DIPLAN, JEREMY | Redacted | | | | | | | |
| 4234768 | DIPLAN, RAMON | Redacted | | | | | | | |
| 4881572 | DIPLOMAT SPECIALTY PHARMACY | P O BOX 321130 | | | | FLINT | MI | 48532 | |
| 4301506 | DIPPEL, DAWN A | Redacted | | | | | | | |
| 4657249 | DIPPEL, JEANNE | Redacted | | | | | | | |
| 4619629 | DIPPOLITO, GARY M | Redacted | | | | | | | |
| 4567215 | DIPPOLITO, MARIA P | Redacted | | | | | | | |
| 4512836 | DIPRE, JOSEPH G | Redacted | | | | | | | |
| 4483711 | DIPREMO, TABITHA | Redacted | | | | | | | |
| 4422834 | DIPRESSI, JOANNE D | Redacted | | | | | | | |
| 4814857 | DIPRETE, CATHERYNE | Redacted | | | | | | | |
| 4476988 | DIPRETORE, RICHARD J | Redacted | | | | | | | |
| 4814858 | DIPRISCO TAHOE | Redacted | | | | | | | |
| 4256651 | DIPRONIO, HANNAH R | Redacted | | | | | | | |
| 4214528 | DIPSHIKA, DEEPIKA | Redacted | | | | | | | |
| 4454543 | DIPUCCIO, JENNA M | Redacted | | | | | | | |
| 4591259 | DIPUMA, AIDA | Redacted | | | | | | | |
| 4429810 | DIPUMA, ANDREW | Redacted | | | | | | | |
| 4294809 | DIPZINSKI, ELISABETH A | Redacted | | | | | | | |
| 5598408 | DIQUANNA ADAMS | 10419 SW 182 ST | | | | MIAMI | FL | 33157 | |
| 4826425 | DIQUATTRO | Redacted | | | | | | | |
| 4553334 | DIQUE, CALUM A | Redacted | | | | | | | |
| 4364531 | DIQUINZIO, MARGUERITE V | Redacted | | | | | | | |
| 4872298 | DIR WORKERS COMPENSATION FUND | ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST ROOM 228 | | | MONTGOMERY | AL | 36131 | |
| 4506477 | DIRAIMO, ANTHONY G | Redacted | | | | | | | |
| 4607650 | DIRCKS, CAROL | Redacted | | | | | | | |
| 4291932 | DIRCKS, GERALD A | Redacted | | | | | | | |
| 4628987 | DIRDEN, CHARLES M | Redacted | | | | | | | |
| 4253291 | DIRDEN, JAYLA E | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4648686 | DIRDEN, MARGARET | Redacted | | | | | | | |
| 4151532 | DIRDEN, ROSETTER | Redacted | | | | | | | |
| 4890601 | Direct Action Plaintiffs | c/o Dickstein Shapiro, LLP - DC | Attn: Doreen Langa Manchester, James Martin | Dan Schaefer, Andres Colon, M Lynch, M Robinson | 1825 Eye Street, NW | Washington | DC | 20006 | |
| 5828876 | Direct Advantage | 520 W. Oklahoma Ave | | | | Milwaukee | WI | 53207 | |
| 4796493 | DIRECT ADVANTAGE INC | DBA DIRECT ADVANTAGE | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| 4801409 | DIRECT ADVANTAGE INC | DBA DIRECT ADVANTAGE INC | 500 W OKLAHOMA AVE | | | MILWAUKEE | WI | 53207 | |
| 4826426 | DIRECT CONSULTING & PURCHASING LLC | Redacted | | | | | | | |
| 4834786 | DIRECT CONTRACTING GROUP FL LLC | Redacted | | | | | | | |
| 4874897 | DIRECT DESIGN LTD | DDCA ARCHITECTS | 3321 S ROUTE 31 | | | PRAIRIE GROVE | IL | 60012 | |
| 4890285 | Direct Distribution Corp., Inc. | Attn: Aida Oruna | CALLE CERRA #606 | | | SAN JUAN | PR | 00907 | |
| 4876101 | DIRECT ELECTRIC | FRANK CASELLA | 3601 W YORKSHIRE DR | | | JOHNSBURG | IL | 60051 | |
| 4794534 | Direct Energy | Redacted | | | | | | | |
| 4794535 | Direct Energy | Redacted | | | | | | | |
| 5788906 | DIRECT ENERGY BUSINESS LLC | 12 E Greenway Plaza | Suite 250 | | | Houston | TX | 77046 | |
| 5789423 | DIRECT ENERGY BUSINESS LLC | Erin Bailey | 12 Greenway Plaza | | | Houston | TX | 77046 | |
| 4783156 | Direct Energy/643249/660749 | PO Box 660749 | | | | Dallas | TX | 75266 | |
| 4869295 | DIRECT FITNESS SOLUTIONS LLC | 600 TOWER ROAD | | | | MUNDELEIN | IL | 60060 | |
| 4861273 | DIRECT FORKLIFT REPAIR INC | 16 ST STEPHENS PLACE | | | | STATEN ISLAND | NY | 10306 | |
| 4810143 | DIRECT HIT | 1560 NW 24 AVE. | | | | POMPANO BCH | FL | 33069 | |
| 4806589 | DIRECT HOME TEXTILES GROUP LLC | 1904 ROSEWOOD LANE | | | | WOODTOCK | GA | 30189 | |
| 4884699 | DIRECT MARKETING ASSOCIATION INC | PO BOX 29814 | | | | NEW YORK | NY | 10087 | |
| 4810229 | DIRECT OFFICE SOLUTIONS | 700 NW 57 CT. | | | | FORT LAUDERDALE | FL | 33309 | |
| 4795558 | DIRECT PREMIUM BUYS INC | DBA DIRECT PREMIUM BUYS INC | 153 WASHINGTON STREET | | | EAST WALPOLE | MA | 02032 | |
| 4889021 | DIRECT RETAIL MANAGEMENT LLC | URB. LOMAS VERDES, LOCAL N-16 | | | | BAYAMON | PR | 00956 | |
| 4802742 | DIRECT SELL GROUP LLC | DBA DIRECT SELL GROUP LLC | 1239 WEST LEHIGH STREET | | | BETHLEHEM | PA | 18018 | |
| 4804521 | DIRECT SHIPPING DISTRIBUTORS | DBA GIZAR LLC | 228 W LINCOLN HWY SUITE 149 | | | SCHERERVILLE | IN | 46375 | |
| 4801671 | DIRECT SOLAR SUPPLY | DBA DIRECT SOLAR SUPPLY INC | 5062 LANKERSHIM BLVD #418 | | | N HOLLYWOOD | CA | 91601-4225 | |
| 4871041 | DIRECT SOURCE INC | 8176 MALLORY COURT | | | | CHANHASSEN | MN | 55317 | |
| 5790207 | DIRECT SUPPLY INC | PO BOX 8249 | | | | BARTLETT | IL | 60103 | |
| 4871656 | DIRECT SUPPORT RESOURCE INC | 91-312 KOMOHANA STREET | | | | KAPOLEI | HI | 96707 | |
| 4804093 | DIRECT TIME DISTRIBUTORS INC | DBA SHOPTHEDOCKSFLORIDA | 3130 SANDHILL DR | | | HOLIDAY | FL | 34691 | |
| 4801529 | DIRECT TRONICS LLC | DBA DIRECT TRONICS | 9349 DICKENS AVE | | | SURFSIDE | FL | 33154 | |
| 4880547 | DIRECT TRUCKING OF MOUNT AIRY INC | P O BOX 1448 | | | | MOUNT AIRY | NC | 27030 | |
| 5792066 | DIRECT TV LLC | PO BOX 105249 | | | | ATLANTA | GA | 30348 | |
| 4910119 | Directions Studio LLC | 1400 Broadway | 14th Floor | | | New York | NY | 10018 | |
| 5795594 | DIRECTIONS STUDIO LLC | 1400 BROADWAY  14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 4802283 | DIRECT-JEWELRY LLC | DBA DIRECT-JEWELRY | 6 E 45TH ST 1704 | | | NEW YORK | NY | 10017 | |
| 4209016 | DIRECTO, APRILLE O | Redacted | | | | | | | |
| 4888063 | DIRECTOR BUDGET & FINANCE | STATE DEPT OF LABOR AND INDUSTRIAL | 830 PUNCHBOWL ST ROOM 425 | | | HONOLULU | HI | 96813 | |
| 4587374 | DIRECTOR, SHELDON L | Redacted | | | | | | | |
| 4804538 | DIRECTTOU, LLC | DBA DEEPDISCOUNT | 1401 NW 136TH AVE SUITE 100 | | | SUNRISE | FL | 33323 | |
| 4882436 | DIRECTV | P O BOX 60036 | | | | LOS ANGELES | CA | 90060 | |
| 4784692 | DIRECTV | P.O.BOX 5006 | | | | CAROL STREAM | IL | 60197 | |
| 4420486 | DIREKTOR, VALERIY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3873 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4402632 | DIRENZO, DOREEN | Redacted | | | | | | | |
| 4216654 | DIRENZO, JO E | Redacted | | | | | | | |
| 4337871 | DIRIA, ABDIRISAK A | Redacted | | | | | | | |
| 4197225 | DIRICKSON, AMBER | Redacted | | | | | | | |
| 4814859 | DIRICKSON, MICHAEL | Redacted | | | | | | | |
| 4492812 | DIRICKSON, TIARA | Redacted | | | | | | | |
| 4885970 | DIRICO | RICHARD C BUTLER | 157 PADELFORD ST | | | BERKLEY | MA | 02779 | |
| 4885969 | DIRICO SHOPPERS & RETRIVERS | RICHARD BUTLER | P O BOX 482 | | | ASSONET | MA | 02702 | |
| 4650851 | DIRICO, MARY | Redacted | | | | | | | |
| 4364739 | DIRIE, MUSTAFE M | Redacted | | | | | | | |
| 4390583 | DIRIE, SUMAYYAH | Redacted | | | | | | | |
| 4597614 | DIRIK, AKIN | Redacted | | | | | | | |
| 4586317 | DIRITO, JOHN | Redacted | | | | | | | |
| 4814860 | DIRITO, NANCY | Redacted | | | | | | | |
| 4847161 | DIRK RAMSEY | 229 BRIXTON RD S | | | | Garden City | NY | 11530 | |
| 4814861 | DIRK SCHENKKAN & PATSI SINNOT | Redacted | | | | | | | |
| 4452836 | DIRK, NOAH M | Redacted | | | | | | | |
| 4304392 | DIRK, ROSEANN J | Redacted | | | | | | | |
| 5598418 | DIRKS LISA | 169 TAUSICK WAY | | | | WALLA WALLA | WA | 99362 | |
| 5598420 | DIRKS WANDA | 2242 TROUP AVENUE | | | | KANSAS CITY KS | KS | 66104 | |
| 4279464 | DIRKS, JACOB | Redacted | | | | | | | |
| 4696817 | DIRKS, MATTHEW | Redacted | | | | | | | |
| 4390539 | DIRKS, MONA | Redacted | | | | | | | |
| 4724621 | DIRKS, RONALD L | Redacted | | | | | | | |
| 4274636 | DIRKS, TRAVIS H | Redacted | | | | | | | |
| 4314973 | DIRKS, TYLER | Redacted | | | | | | | |
| 4248976 | DIRKSCHNEIDER, TRACIE K | Redacted | | | | | | | |
| 4167896 | DIRKSEN, ELISABETH A | Redacted | | | | | | | |
| 4567098 | DIRKSEN, MARTIN M | Redacted | | | | | | | |
| 4826427 | DIRKSON, JOHN & SHANNON | Redacted | | | | | | | |
| 4183106 | DIRKS-PHELPS, JADZIA | Redacted | | | | | | | |
| 4190269 | DIROBERTO, ALBERT R | Redacted | | | | | | | |
| 4330184 | DIROCHE, GIL | Redacted | | | | | | | |
| 4230657 | DIROMA, CHERYL | Redacted | | | | | | | |
| 4358458 | DIROSA, DANIEL J | Redacted | | | | | | | |
| 4459341 | DIRR, KODI | Redacted | | | | | | | |
| 4455139 | DIRR, OLIVIA M | Redacted | | | | | | | |
| 4456567 | DIRSKELL, CURTIS L | Redacted | | | | | | | |
| 4672855 | DIRST, CHRIS D | Redacted | | | | | | | |
| 4881039 | DIRT BANDIT SWEEPING LLC | P O BOX 2166 | | | | FARMINGTON | NM | 87499 | |
| 4882065 | DIRT BUSTERS INC | P O BOX 471280 | | | | TULSA | OK | 74135 | |
| 4806309 | DIRT KILLER PRESSURE WASHERS INC | 11403 CRONRIDGE DRIVE | | | | OWINGS MILLS | MD | 21117 | |
| 4636540 | DIRTON, TAMMY | Redacted | | | | | | | |
| 4864774 | DIRTY FASHION LLC | 281 DECATUR ST | | | | BROOKLYN | NY | 11233 | |
| 4775955 | DIRUPO, PAUL | Redacted | | | | | | | |
| 5598426 | DIRUSCIO TONY | 19839 STRATHERN ST | | | | CANOGA PARK | CA | 91306 | |
| 4456122 | DIRUSSO, LILLIAN C | Redacted | | | | | | | |
| 4621970 | DIRUTIGLIANO, MARIA | Redacted | | | | | | | |
| 4235676 | DIRZO, WILLIE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4619320 | DISABATINO, MARY T | Redacted | | | | | | | |
| 4871801 | DISABILITY EMPOWERMENT CENTER | 941 WHEATLAND AVE STE 201 | | | | LANCASTER | PA | 17603 | |
| 4834787 | DISALVATORE, SANDY & JOHN | Redacted | | | | | | | |
| 5598428 | DISALVO ANGIE | PO BOX 538 | | | | BIG SANDY | MT | 59520 | |
| 4394130 | DISALVO, JAMES R | Redacted | | | | | | | |
| 4260645 | DISALVO, NICHOLAS M | Redacted | | | | | | | |
| 4506711 | DISALVO, STEPHANIE R | Redacted | | | | | | | |
| 4766094 | DISALVO, THERESA | Redacted | | | | | | | |
| 4559222 | DISANDRO, JOE A | Redacted | | | | | | | |
| 4555420 | DISANDS, JIMMY E | Redacted | | | | | | | |
| 4441813 | DISANO, MARY | Redacted | | | | | | | |
| 4190092 | DISANTI, FRANK H | Redacted | | | | | | | |
| 4287636 | DISANTI, MICHAEL | Redacted | | | | | | | |
| 4489736 | DISANTIS, JESSICA | Redacted | | | | | | | |
| 4559702 | DISANTO, TONYA M | Redacted | | | | | | | |
| 5821899 | DiSanto, Vincent | Redacted | | | | | | | |
| 4243994 | DISARNO, JACQUELINE | Redacted | | | | | | | |
| 4144019 | DISARRO, MICHAEL T | Redacted | | | | | | | |
| 4826428 | DISAVINO,EILEEN | Redacted | | | | | | | |
| 4449021 | DISBENNETT, DEVEN | Redacted | | | | | | | |
| 4305850 | DISBRO, CAROL | Redacted | | | | | | | |
| 4209648 | DISBROW, ANGELA N | Redacted | | | | | | | |
| 4397000 | DISBROW, APRIL | Redacted | | | | | | | |
| 4709590 | DISBROW, HAMILTON | Redacted | | | | | | | |
| 4455630 | DISBROW, MATT D | Redacted | | | | | | | |
| 4755858 | DISCEPOLO, AMIRNO | Redacted | | | | | | | |
| 4377490 | DISCH, HOLLY M | Redacted | | | | | | | |
| 4236795 | DISCHER, KEVIN | Redacted | | | | | | | |
| 4372240 | DISCHINO, MARISSA O | Redacted | | | | | | | |
| 4483504 | DISCIULLO, LAWRENCE J | Redacted | | | | | | | |
| 4775241 | DISCIULLO, TONY | Redacted | | | | | | | |
| 4444217 | DISCLAFANI, KIMBERLY L | Redacted | | | | | | | |
| 4797864 | DISCO CART | DBA GEARDEALZ | 120 EAST 23RD STREET | | | NEW YORK | NY | 10010 | |
| 4773649 | DISCOE, NOEL R | Redacted | | | | | | | |
| 4312268 | DISCORDIA, ANTHONY | Redacted | | | | | | | |
| 4874750 | DISCOUNT APPLIANCE REPAIR | DAVID CHRIS WAGSTAFF | 2850 JOHNNIE ST | | | ORANGE | TX | 77630 | |
| 4799990 | DISCOUNT CHILDRENS WEAR INC | DBA THE CHILDRENS WEAR OUTLET | 125 MILL CENTER BLVD | | | ATHENS | GA | 30606 | |
| 4798835 | DISCOUNT CHILDRENS WEAR INC | DBA TIMELESS SETTINGS | 125 MILL CENTER BLVD | | | ATHENS | GA | 30606 | |
| 4801816 | DISCOUNT DECORATIVE FLAGS | 18 WEST COLLINGS AVENUE | | | | WEST BERLIN | NJ | 08091 | |
| 4802049 | DISCOUNT DOMICILE LLC | DBA GOURMET FORTE | 3120 E OAKLEY PARK RD SUITE B | | | COMMERCE TOWNSHIP | MI | 48390 | |
| 4867873 | DISCOUNT DOOR CO LLC | 4780 WEST RIVER DR N E | | | | COMSTOCK PARK | MI | 49321 | |
| 4794917 | DISCOUNT ELECTRONICS | 1152 HILL RD N | | | | PICKERINGTON | OH | 43147 | |
| 4834788 | DISCOUNT EQUIPMENT INTERNATIONAL | Redacted | | | | | | | |
| 4794679 | DISCOUNT HAWAIIAN GIFTS/TRACY DARR | DBA DISCOUNT HAWAIIAN GIFTS INC | 200 KANOELEHUA AVE. STE. 316 | | | HILO | HI | 96778 | |
| 4801055 | DISCOUNT HOME FURNISHINGS INC | 3031 LORETTO RD | | | | SPRINGFIELD | KY | 40069 | |
| 4873158 | DISCOUNT JANITORIAL & PAPER SUPPLY | BLUE RIBBON CLEANING CO | 4320 S E 53RD AVENUE SUITE A | | | OCALA | FL | 34480 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3875 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871617 | DISCOUNT LAPTOP SHOP | 91 COMMERCE DRIVE | | | | BROOKFIELD | CT | 06804 | |
| 4801711 | DISCOUNT MAGNET LLC | DBA DISCOUNT MAGNET | 7311 DALZELL ROAD | | | WHIPPLE | OH | 45788 | |
| 4802736 | DISCOUNT PLUS INC | DBA DISCOUNTPLUSINC | 433 S WATERMAN AVE STE E | | | SAN BERNARDINO | CA | 92408 | |
| 4798035 | DISCOUNT PLUS INC | DBA DISCOUNTPLUSINC | 775 S GIFFORD AVE STE 14 | | | SAN BERNARDINO | CA | 92408 | |
| 4804606 | DISCOUNT RAMPS.COM LLC | DBA DISCOUNT RAMPS | 760 S INDIANA AVE | | | WEST BEND | WI | 53095 | |
| 4795233 | DISCOUNT SCRUBS AND FASHION LLC | DBA DISCOUNT SCRUBS AND FASHION | 1911 N STATE ROAD 7 | | | MARGATE | FL | 33063 | |
| 4798436 | DISCOUNT SHOE SOURCE INC | 532 OLD MARLTON PIKE SUITE 186 | | | | MARLTON | NJ | 08053 | |
| 4794920 | DISCOUNT SOURCE LLC | DBA BUYBUYSOCIAL | 4790 N POWERLINE RD | | | POMPANO BEACH | FL | 33073 | |
| 5792067 | DISCOUNT TOOLS PLUS LLC | 84 E UNIVERISITY DRIVE | | | | MESA | AZ | 85201 | |
| 5795595 | DISCOUNT TOOLS PLUS LLC | 84 E Univerisity Drive | | | | Mesa | AZ | 85201 | |
| 4858597 | DISCOUNT WHOLESALERS INC | 107 BACK SWAMP ROAD | | | | LUMBERTON | NC | 28360 | |
| 4801826 | DISCOUNT WORK GEAR | 595 E BENCH RD | | | | FERRON | UT | 84523 | |
| 4797142 | DISCOUNTREPAIRPARTS.COM | 1590 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4795065 | DISCOUNTTOOLMALL | 1872 HWY 15 | PO BOX 424 | | | ABILENE | KS | 67410 | |
| 4800256 | DISCOUNTTOOLMALL | 1872 HWY 15 | | | | ABILENE | KS | 67410 | |
| 5795596 | Discover Card Services, Inc. | 2500 Lake Cook Road | | | | Riverwoods | IL | 60015 | |
| 5789022 | Discover Card Services, Inc. | VP - Controlloer | 2500 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| 5792068 | DISCOVER FINANCIAL SERVICES, INC. | 2500 LAKE COOK ROAD | | | | RIVERWOODS | IL | 60015 | |
| 4810334 | DISCOVER MARBLE AND GRANITE II, INC | 10002 BAVARIA ROAD | | | | FT MYERS | FL | 33913 | |
| 4898452 | DISCOVER MARBLE AND GRANITE INC | VICTOR DEOLIVEIRA | 4 LATTI FARM RD | | | MILLBURY | MA | 01527 | |
| 4834789 | DISCOVER YOUR STYLE & COMPANY | Redacted | | | | | | | |
| 4814863 | DISCOVERY BUILDERS @ ASPEN LANE | Redacted | | | | | | | |
| 4814864 | DISCOVERY BUILDERS @ ASPEN PLACE | Redacted | | | | | | | |
| 4814865 | DISCOVERY BUILDERS @ AVERY | Redacted | | | | | | | |
| 4814866 | DISCOVERY BUILDERS @ BELLE HARBOR | Redacted | | | | | | | |
| 4814867 | DISCOVERY BUILDERS @ CHESTNUT GROVE | Redacted | | | | | | | |
| 4814868 | DISCOVERY BUILDERS @ COTTAGES/FAIRFIELD | Redacted | | | | | | | |
| 4814869 | DISCOVERY BUILDERS @ EVERGREEN ESTATES | Redacted | | | | | | | |
| 4814870 | DISCOVERY BUILDERS @ MARINER WALK | Redacted | | | | | | | |
| 4814862 | DISCOVERY BUILDERS @ MISSION GROVE | Redacted | | | | | | | |
| 4814871 | DISCOVERY BUILDERS @ MONTE VISTA | Redacted | | | | | | | |
| 4814872 | DISCOVERY BUILDERS @ NORTH PACE | Redacted | | | | | | | |
| 4814873 | DISCOVERY BUILDERS @ POETRY GARDENS | Redacted | | | | | | | |
| 4814874 | DISCOVERY BUILDERS @ PREWETT RANCH | Redacted | | | | | | | |
| 4814875 | DISCOVERY BUILDERS @ SKYVIEW ESTATES | Redacted | | | | | | | |
| 4814876 | DISCOVERY BUILDERS @ Villages Fairfield | Redacted | | | | | | | |
| 4814877 | DISCOVERY BUILDERS @LAWLOR ESTATES | Redacted | | | | | | | |
| 4814878 | DISCOVERY BUILDERS, INC PARENT | Redacted | | | | | | | |
| 4814879 | DISCOVERY DESIGN CENTER | Redacted | | | | | | | |
| 4826429 | DISCOVERY LAND COMPANY, LLC | Redacted | | | | | | | |
| 4846178 | DISCOVERY RECOVERY DEPARTMENT | PO BOX 830471 | | | | Birmingham | AL | 35283 | |
| 4782044 | Discovery Recovery Dept | PO Box 830471 | | | | Birmingham | AL | 35283 | |
| 4487702 | DISCUILLO, CHRISTINA M | Redacted | | | | | | | |
| 4420623 | DISEN, EMMANUEL | Redacted | | | | | | | |
| 4216546 | DISENSO, ROBERT L | Redacted | | | | | | | |
| 4575038 | DISER, JUSTIN P | Redacted | | | | | | | |
| 4439187 | DISERIO, SHELLEY L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4715595 | DISERVIO, TERESA | Redacted | | | | | | | |
| 4879841 | DISGUISE INC | NW 6049 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4877643 | DISH DOCTORS | JOHN CRUPPE | 6385 RT 96 PHOENIX MILLS PLAZA | | | VICTOR | NY | 14564 | |
| 5795597 | Dish Network | 9601 South Meridian Blvd | | | | Englewood | CO | 80112 | |
| 5790208 | DISH NETWORK | OFFICE OF THE GENERAL COUNSEL | 9601 SOUTH MERIDIAN BLVD | | | ENGLEWOOD | CO | 80112 | |
| 4875276 | DISH NETWORK CORPORATION | DISH NETWORK SERVICE LLC | 9601 S MERIDIAN | | | ENGLEWOOD | CO | 80112 | |
| 4875275 | DISH NETWORK LLC | DISH DBS CORPORATION | PO BOX 105169 | | | ATLANTA | GA | 30348 | |
| 5598437 | DISHA KWATRA | 1800-1899 S ROAD DR | | | | LANSING | IA | 52151 | |
| 4362978 | DISHAW, TAYLOR D | Redacted | | | | | | | |
| 4564847 | DISHER, BOBBY R | Redacted | | | | | | | |
| 4512591 | DISHER, STEPHANIE | Redacted | | | | | | | |
| 4509536 | DISHER, WHITNEY M | Redacted | | | | | | | |
| 4363449 | DISHEW, BRANDON M | Redacted | | | | | | | |
| 4358520 | DISHEW, JESSICA | Redacted | | | | | | | |
| 4254806 | DISHINGER JR, JAMES | Redacted | | | | | | | |
| 4306666 | DISHINGER, ALLISON T | Redacted | | | | | | | |
| 4834790 | Dishinger, Jim | Redacted | | | | | | | |
| 4467627 | DISHION, ERICKA S | Redacted | | | | | | | |
| 4744647 | DISHION, LEO | Redacted | | | | | | | |
| 4612939 | DISHLER, DONALD | Redacted | | | | | | | |
| 4792508 | Dishluk, Darlene | Redacted | | | | | | | |
| 4657371 | DISHMAN, DOROTHY | Redacted | | | | | | | |
| 4522694 | DISHMAN, GENESIS | Redacted | | | | | | | |
| 4361233 | DISHMAN, JIMMY | Redacted | | | | | | | |
| 4519238 | DISHMAN, JOHN | Redacted | | | | | | | |
| 4305898 | DISHMAN, KIAUNDRA L | Redacted | | | | | | | |
| 4308901 | DISHMAN, VALARIE A | Redacted | | | | | | | |
| 4242518 | DISHMAN, ZOE T | Redacted | | | | | | | |
| 4223408 | DISHMEY, CAROLINA | Redacted | | | | | | | |
| 4456758 | DISHMON, ROCHELLE | Redacted | | | | | | | |
| 4289439 | DISHMON, SHAWN I | Redacted | | | | | | | |
| 4208741 | DISHMON, STANLEY | Redacted | | | | | | | |
| 4325593 | DISHMOND, ARTIS J | Redacted | | | | | | | |
| 4264650 | DISHMOND, DEMICA L | Redacted | | | | | | | |
| 4245608 | DISHNER, MARTIN C | Redacted | | | | | | | |
| 4464745 | DISHON, KAYLA | Redacted | | | | | | | |
| 4826430 | DISHON, LUCI | Redacted | | | | | | | |
| 4472496 | DISHONG, ALEAH M | Redacted | | | | | | | |
| 4487897 | DISHONG, WANDA A | Redacted | | | | | | | |
| 5598450 | DISHTA ANDREA | PO BOX 1245 | | | | ZUNI | NM | 87327 | |
| 4169378 | DISIBIO, KEVIN | Redacted | | | | | | | |
| 4834791 | DISIENA, FRANK & ROSE | Redacted | | | | | | | |
| 4542778 | DISIERE, TAYLOR | Redacted | | | | | | | |
| 4429974 | DISILVESTRE, JULIANNA T | Redacted | | | | | | | |
| 4284890 | DISILVESTRO, VINCENT | Redacted | | | | | | | |
| 4725034 | DISINGER, DENNIS | Redacted | | | | | | | |
| 5598453 | DISKEY RONDA | 815 KNIGHTCIRCLE | | | | MARION | IN | 46952 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3877 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4309817 | DISKEY, JALEN E | Redacted | | | | | | | |
| 4790988 | Diskin, Janet | Redacted | | | | | | | |
| 4240974 | DISKIN, OLIVIA L | Redacted | | | | | | | |
| 4834792 | DISKIN,JOE | Redacted | | | | | | | |
| 4458808 | DISKO, MICHELLE M | Redacted | | | | | | | |
| 4814880 | DISKON, TINA | Redacted | | | | | | | |
| 4585728 | DISLA GARCIA, ISIDORA M | Redacted | | | | | | | |
| 4422154 | DISLA, GISSEL I | Redacted | | | | | | | |
| 4753237 | DISLA, JOHANNY | Redacted | | | | | | | |
| 4690222 | DISLA, ROSA | Redacted | | | | | | | |
| 4398661 | DISLA, YOENNI | Redacted | | | | | | | |
| 4335943 | DISLEY, JACQUELINE M | Redacted | | | | | | | |
| 5795598 | DISMART LLC | 30 PADIAL ST SUITE 640 | | | | CAGUAS | PR | 00725 | |
| 4905312 | DiSmart LLC | Attn: Juan D. Calero | P.O. Box 193777 | | | San Juan | PR | 00919-3777 | |
| 4905326 | DiSmart LLC | ATTN: Juan D. Calero | P.O. Box 193777 | | | San Juan | PR | 00919-3777 | |
| 4905236 | DiSmart LLC | Attn: Juan D. Calero | P.O. Box 193777 | | | San Juan | PR | 00919-3777 | |
| 4179321 | DISMAS, SHON B | Redacted | | | | | | | |
| 5598459 | DISMUKE TIFFANY | 120 RAINBOW TER | | | | AMERICUS | GA | 31719 | |
| 5598460 | DISMUKE TIMOTHY | 1718 4TH AVE SOUTH | | | | COLUMBUS | MS | 39702 | |
| 4150671 | DISMUKE, BENJAMIN | Redacted | | | | | | | |
| 4834793 | DISMUKE, BRENDA | Redacted | | | | | | | |
| 4459746 | DISMUKE, DONTREIS S | Redacted | | | | | | | |
| 4834794 | DISMUKE, GENE | Redacted | | | | | | | |
| 4652152 | DISMUKE, MILDRED L | Redacted | | | | | | | |
| 4351738 | DISMUKE, SHARON | Redacted | | | | | | | |
| 4335121 | DISMUKE, THALYN | Redacted | | | | | | | |
| 4291205 | DISMUKES, AUDREY J | Redacted | | | | | | | |
| 4576535 | DISMUKES, LUESENDY | Redacted | | | | | | | |
| 4869544 | DISNEY CONSUMER PRODUCTS INC | 622 CIRCLE SEVEN DRIVE | | | | GLENDALE | CA | 91201 | |
| 4886386 | DISNEY ENTERPRISES | ROYALTY PAYMENT ONLY | 500 SOUTH BUENV VISTA STREET | | | BURBANK | CA | 91521 | |
| 4868202 | DISNEY INTERACTIVE DISTRIBUTION | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 4318990 | DISNEY, GREGORY A | Redacted | | | | | | | |
| 4314084 | DISNEY, JOHANNA | Redacted | | | | | | | |
| 4249573 | DISNEY, STEPHEN | Redacted | | | | | | | |
| 4889209 | DISNEYLAND RESORT | WALT DISNEY PARKS AND RESORTS US | PO BOX 3232 | | | ANAHEIM | CA | 92803 | |
| 4366309 | DISON, ASHLEY | Redacted | | | | | | | |
| 4641550 | DISON, KERRY | Redacted | | | | | | | |
| 4570074 | DISON, ROBERTA | Redacted | | | | | | | |
| 4778352 | DISONS GEMS, INC. | 415 MADISON AVENUE , SUITE 800 | | | | NEW YORK | NY | 10017 | |
| 4834795 | DISORBO, ANTHONY | Redacted | | | | | | | |
| 4834796 | DISORBO, JOSEPH | Redacted | | | | | | | |
| 4869441 | DISORDERLY KIDS LLC | 6100 S MALT AVENUE | | | | COMMERCE | CA | 90040 | |
| 4873649 | DISPATCH | CA NORTH CAROLINA HOLDINGS INC | P O BOX 116053 | | | ATLANTA | GA | 30368 | |
| 4878366 | DISPATCH ARGUS | : DAILY DISPATCH | 1033 7TH ST STE 101 | | | EAST MOLINE | IL | 61244 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4876356 | DISPATCH CONSUMER SERVICES INC | GATEHOUSE MEDIA OHIO HOLDINGS II | 10700 PRAIRIE LAKES DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 4810315 | DISPATCHTRACK | 467 SARATOGA AVENUE #621 | | | | SAN JOSE | CA | 95129 | |
| 4771982 | DISPENNETTE, KEITH | Redacted | | | | | | | |
| 4726331 | DISPENZIERI, BRIDGET | Redacted | | | | | | | |
| 4793395 | Dispigno, Philip | Redacted | | | | | | | |
| 4867082 | DISPLAY SPECIALISTS | 4101 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 5795599 | DISPLAY SPECIALISTS-373639 | 4101 N ROCKWELL ST | | | | CHICAGO | IL | 60618 | |
| 4877973 | DISPLAYDATA INC | KATZABOSCH | 9690 DEERECO RD SUITE 500 | | | TIMONIUM | MD | 21093 | |
| 5795600 | DISPLAYDATA INC-702215 | 9690 Deereco Road | Suite 500 | | | Timonium | MD | 21093 | |
| 5792069 | DISPLAYDATA INC-702215 | C/O KATZ, ABOSCH, WINDESHEIM, GERSHMAN & FREEDMAN, P.A. | 9690 DEERECO ROAD | SUITE 500 | | TIMONIUM | MD | 21093 | |
| 4317491 | DISPONETT, SHANNON | Redacted | | | | | | | |
| 4414874 | DISSANAYAKA, JANITH | Redacted | | | | | | | |
| 4415798 | DISSANAYAKA, THUSHARI | Redacted | | | | | | | |
| 4331642 | DISSANAYAKE, YOHAN | Redacted | | | | | | | |
| 4360104 | DISSE, VERONICA | Redacted | | | | | | | |
| 4256024 | DISSEN, LINDA | Redacted | | | | | | | |
| 4307420 | DISSER, BLAKE I | Redacted | | | | | | | |
| 4480501 | DISSINGER, LAURIE B | Redacted | | | | | | | |
| 4806647 | DISSTON COMPANY | DRAWER #1851 | | | | TROY | MI | 48007-5935 | |
| 4574276 | DISTAD, JEFFERY | Redacted | | | | | | | |
| 4206353 | DISTANCIA, NATHANIEL | Redacted | | | | | | | |
| 4584750 | DISTASIO, STEPHEN | Redacted | | | | | | | |
| 4602816 | DISTAULO, MARTINA | Redacted | | | | | | | |
| 4440053 | DISTEFANO, ALLISON G | Redacted | | | | | | | |
| 4425338 | DISTEFANO, ANTHONY | Redacted | | | | | | | |
| 4495570 | DISTEFANO, CLIFFORD | Redacted | | | | | | | |
| 4733987 | DISTEFANO, DONNA | Redacted | | | | | | | |
| 4407128 | DISTEFANO, ELENA N | Redacted | | | | | | | |
| 4330169 | DISTEFANO, JOANN | Redacted | | | | | | | |
| 4767042 | DISTEFANO, KATHRYN | Redacted | | | | | | | |
| 4765632 | DISTEFANO, MARK | Redacted | | | | | | | |
| 4395164 | DISTEFANO, MARYANN | Redacted | | | | | | | |
| 4324869 | DISTEFANO, MICHAEL E | Redacted | | | | | | | |
| 4333872 | DISTEFANO, MICHELLE R | Redacted | | | | | | | |
| 4635168 | DISTEFANO, SAL | Redacted | | | | | | | |
| 4382869 | DISTEL, DOUGLAS M | Redacted | | | | | | | |
| 4834797 | DISTIE, CHANTAL & CATASUS, JUAN | Redacted | | | | | | | |
| 4456570 | DISTIN, DOMONIQUE M | Redacted | | | | | | | |
| 4834798 | DISTINCT CONTRACTING INC | Redacted | | | | | | | |
| 4826431 | DISTINCTIVE CUSTOM CAB- MIKE COOK | Redacted | | | | | | | |
| 4826432 | DISTINCTIVE CUSTOM CABINETRY | Redacted | | | | | | | |
| 4834799 | DISTINCTIVE DEVELOPMENT GROUP | Redacted | | | | | | | |
| 4810939 | DISTINCTIVE KITCHEN & BATH | 13057 N CAVE CREEK RD | | | | PHOENIX | AZ | 85022 | |
| 4826433 | DISTINCTIVE KITCHEN AND BATH | Redacted | | | | | | | |
| 4834800 | DISTINCTIVE KITCHEN STUDIO LLC | Redacted | | | | | | | |
| 4810584 | DISTINCTIVE KITCHENS | 1217 CLINT MOORE ROAD | | | | BOCA RATON | FL | 33487 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3879 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4898783 | DISTINCTIVE SURFACES LLC | JONATHAN RUPERT | 5158 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| 4810466 | Distinctly Yours Fine Design & Interior | Grand Centrl Station | PO BOX 4708 | | | New York | Ny | 10163-4708 | |
| 4810079 | DISTINGUISHED KITCHENS & BATH | 178 GLADES ROAD | | | | BOCA RATON | FL | 33432 | |
| 4834801 | DISTINGUISHED KITCHENS & BATHS | Redacted | | | | | | | |
| 4563886 | DISTLER, HAILEY A | Redacted | | | | | | | |
| 4490133 | DISTLER, KATHLEEN | Redacted | | | | | | | |
| 4814881 | DISTLER, MARK | Redacted | | | | | | | |
| 4667638 | DISTLER, RICHARD | Redacted | | | | | | | |
| 4857137 | DISTOR, EUSEBIO JIM | Redacted | | | | | | | |
| 4807017 | DISTRIBUIDORA FLEXI S.A. DE C.V. | MATTIJS BEELEN, TERE CARDONA | BLVD. FRANCISCO VILLA # 201-1 | COL. ORIENTAL | | LEON | GUANAJUATO | 37510 | MEXICO |
| 5794060 | DISTRIBUIDORA FLEXI SA DE CV | BLVD FRANCISCO VILLA 201-1 | | | | LEON | | 37510 | MEXICO |
| 4143461 | DISTRIBUIDORA FLEXI, S.A. DE C.V. | ATTN: TERE CARDONA; GUILLERMINA TAMAYO | 201-1 BLVD. FRANCISCO VILLA | | | LEON, GT | | 37510 | MEXICO |
| 4880401 | DISTRIBUIDORA NACIONAL DE DISCOS | P O BOX 1237 | | | | CAGUAS | PR | 00726 | |
| 5795602 | DISTRIBUIDORA NACIONAL DE DISCOS, INC | 606 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| 5790209 | DISTRIBUIDORA NACIONAL DE DISCOS, INC | AIDA NERY GONZALES, PRESIDENT | PO BOX 1237 | | | CAGUAS | PR | 00726 | |
| 5789435 | DISTRIBUIDORA Y COMERCIALIZADORA | RODRIGO GUZMAN | EL ROSAL 4547 | HUECHURABA | | SANTIAGO | CL | | CHILE |
| 5793945 | Distribuidora Y Comercializadora Master Brands SpA | El Rosal 4547 | | | | Huechuraba | Santiago | | Chile |
| 5792070 | DISTRIBUIDORA Y COMERCIALIZADORA MASTER BRANDS SPA | RODRIGO GUZMAN | EL ROSAL 4547 | | | HUECHURABA | SANTIAGO | | CHILE |
| 5792071 | DISTRIBUTECH/TGSB ENTERPRISES LLC | RYAN RITCHIE | 4425 E. 31ST STREET | SUITE 210 | | TULSA | OK | 74135 | |
| 4802464 | DISTRIBUTION AND CONSULTING INC | DBA REDMOND | 955 MASSACHUSETTS AVE #132 | | | CAMBRIDGE | MA | 02139 | |
| 5846589 | Distribution Funding II, LLC | c/o Natalie Edwards, Prologis | 1800 Wazee Street, Suite 500 | | | Denver | CO | 80202 | |
| 4875253 | DISTRIBUTION INTEGRATED SERVICES | DIANA STREET LOTE 15 | | | | GUAYNABO | PR | 00968 | |
| 4795928 | DISTRIBUTION ONLINE COM | DBA INKOWL | 102 W SERVICE RD #122 | | | CHAMPLAIN | NY | 12919 | |
| 4865755 | DISTRIBUTION POINT LLC | 3242 MOODY PARKWAY | | | | MOODY | AL | 35004 | |
| 4860094 | DISTRIBUTION VIDEO & AUDIO | 133 CANDY LANE | | | | PALM HARBOR | FL | 34683 | |
| 5795603 | Distribution/TGSB Enterprise, LLC. | 3585 Engineering Drive, Suite 100 | | | | Norcross | GA | 30309 | |
| 4889242 | DISTRICT HEALTH DEPARTMENT | WASHOE COUNTY NEVADA | P O BOX 11130 | | | RENO | NV | 89520 | |
| 5792072 | DISTRICT OF COLUMBIA HOUSING AUTHORITY | CHERYL MOORE | 10390 BERMUDA LANE | | | MANASSAS | VA | 20109 | |
| 4811473 | DISTRICT PUBLISHING INC | 50495 CORPORATE DR SUITE 112 | | | | SHELBY TOWNSHIP | MI | 48315 | |
| 4788259 | Disturco, Phyllis | Redacted | | | | | | | |
| 4693774 | DISU, SHIRLEY | Redacted | | | | | | | |
| 4410192 | DISWOOD, AMBER R | Redacted | | | | | | | |
| 4409493 | DISWOOD, WILLIAM | Redacted | | | | | | | |
| 4340136 | DITCH, ALEXANDRA | Redacted | | | | | | | |
| 4665971 | DITIANGKIN, VERONICA S. | Redacted | | | | | | | |
| 4687118 | DITKO, MICHAEL | Redacted | | | | | | | |
| 4826434 | DITLOVE, ROSS | Redacted | | | | | | | |
| 4348997 | DITMARS, RACHEL A | Redacted | | | | | | | |
| 4774406 | DITMEYER, MICHAEL | Redacted | | | | | | | |
| 4306582 | DITMIRE, ERICA | Redacted | | | | | | | |
| 4346131 | DITMORE, BERNARD F | Redacted | | | | | | | |
| 4234750 | DITMYER, JACK | Redacted | | | | | | | |
| 4639218 | DITO, MARIANNE | Redacted | | | | | | | |
| 4415181 | DITO, ROBERT W | Redacted | | | | | | | |
| 4826435 | DITOLLA, MAUREEN & BOB | Redacted | | | | | | | |
| 4286280 | DITOMASSI, DANIELLE M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4506347 | DITOMASSI, DONNA L | Redacted | | | | | | | |
| 4737756 | DITOMASSI, TOMOKO | Redacted | | | | | | | |
| 4762753 | DITOMMASO, KRISTY | Redacted | | | | | | | |
| 4413814 | DITOMMASO, RICK | Redacted | | | | | | | |
| 4230951 | DITONDO, DIANE | Redacted | | | | | | | |
| 4826436 | DITONDO,MICHELLE | Redacted | | | | | | | |
| 4834802 | DITONNO, DAN | Redacted | | | | | | | |
| 4301722 | DITORE, ANTHONY C | Redacted | | | | | | | |
| 4707587 | DITORO, JOSEPH | Redacted | | | | | | | |
| 4437348 | DITRAPANI, VITO | Redacted | | | | | | | |
| 4218643 | DITSCH, STEVEN W | Redacted | | | | | | | |
| 4507232 | DITSON, LINDA | Redacted | | | | | | | |
| 4646279 | DITSWORTH, CHAD | Redacted | | | | | | | |
| 4339756 | DITTA, ANTHONY J | Redacted | | | | | | | |
| 5598479 | DITTE SETTERHOLM | 2458 RHODE ISLAND AVE N A | | | | GOLDEN VALLEY | MN | 55427 | |
| 4610577 | DITTELL, DORIS | Redacted | | | | | | | |
| 4617179 | DITTEMER, ELLEN | Redacted | | | | | | | |
| 4199314 | DITTEMORE, ALYSSA | Redacted | | | | | | | |
| 4899112 | DITTENHOEFER, JOHN | Redacted | | | | | | | |
| 4673146 | DITTER, VICKI J. J | Redacted | | | | | | | |
| 4422541 | DITTES, MARGARET | Redacted | | | | | | | |
| 4671248 | DITTMAN, PAUL | Redacted | | | | | | | |
| 4350841 | DITTMAN, SARAH A | Redacted | | | | | | | |
| 4314435 | DITTMAN, SHANE | Redacted | | | | | | | |
| 4294274 | DITTMANN, HOWARD | Redacted | | | | | | | |
| 4413021 | DITTMANN, KATHERINE | Redacted | | | | | | | |
| 4322263 | DITTMANN, STEVEN | Redacted | | | | | | | |
| 4410490 | DITTMAR, DAWN C | Redacted | | | | | | | |
| 4814882 | DITTMAR, KURT | Redacted | | | | | | | |
| 4593406 | DITTMAR, ROBERT | Redacted | | | | | | | |
| 4392446 | DITTMER, JACQUELINE | Redacted | | | | | | | |
| 4363128 | DITTMER, JOSHUA J | Redacted | | | | | | | |
| 4289394 | DITTMER, KATIE C | Redacted | | | | | | | |
| 4663150 | DITTMER, MARIA | Redacted | | | | | | | |
| 4228004 | DITTMER, RICHARD | Redacted | | | | | | | |
| 4279385 | DITTMER, RUSSELL L | Redacted | | | | | | | |
| 4287091 | DITTMER, THOMAS R | Redacted | | | | | | | |
| 4463976 | DITTMEYER, BRENT E | Redacted | | | | | | | |
| 4523457 | DITTNER, BRIAN A | Redacted | | | | | | | |
| 4205108 | DITTO, BERTHA M | Redacted | | | | | | | |
| 4274276 | DITTO, JENNIFER A | Redacted | | | | | | | |
| 4834803 | DITTO, KELLEY | Redacted | | | | | | | |
| 4776541 | DITTO, KENNETH | Redacted | | | | | | | |
| 4312460 | DITTO, KE'SHIA | Redacted | | | | | | | |
| 4369291 | DITTO, LAURYN L | Redacted | | | | | | | |
| 4674948 | DITTO, LUANNE | Redacted | | | | | | | |
| 4304899 | DITTOE, PETER | Redacted | | | | | | | |
| 4306943 | DITTON, ANDREW | Redacted | | | | | | | |
| 4814883 | DITTON, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4668617 | DITTON, KIMBERLY A | Redacted | | | | | | | |
| 4364487 | DITTRICH, ALLAN | Redacted | | | | | | | |
| 4698238 | DITTRICH, JACQUELINE V | Redacted | | | | | | | |
| 4615218 | DITTRICH, JANELLE | Redacted | | | | | | | |
| 4402388 | DITTUS, JAMES | Redacted | | | | | | | |
| 4398379 | DITTUS, JOSHUA C | Redacted | | | | | | | |
| 4334187 | DITULLIO, SARAH | Redacted | | | | | | | |
| 4806859 | DITUM GROUP LLC | 205 PECAN BLVD | | | | MCALLEN | TX | 78501 | |
| 4445116 | DITURNO, PAIGE | Redacted | | | | | | | |
| 4648125 | DITUSA, EDWARD | Redacted | | | | | | | |
| 4281991 | DITUSA, KRISTEN ELIZABETH | Redacted | | | | | | | |
| 4515814 | DITZ, JOEL | Redacted | | | | | | | |
| 4668468 | DITZ, JOSEPH | Redacted | | | | | | | |
| 4461642 | DITZEL, THOMAS | Redacted | | | | | | | |
| 4470678 | DITZLER, BRYAN S | Redacted | | | | | | | |
| 4693932 | DITZLER, ROSE | Redacted | | | | | | | |
| 4421080 | DIULIO, WANDA | Redacted | | | | | | | |
| 4224378 | DIURNO, MICHAEL | Redacted | | | | | | | |
| 4808936 | DIV SOUTH MAIN INVESTOR LLC | DBA DIV SOUTH MAIN STREET LLC | ATTN ASSET MANAGER | 21ST FLOOR | 125 HIGH STREET | BOSTON | MA | 02110 | |
| 4801478 | DIVA DESIGNS | DBA DIVA TRADING | 1065 S MAIN ST | | | LOS ANGELES | CA | 90015 | |
| 4863405 | DIVA INTERNATIONAL INC | 222 MCINTYRE DRIVE | | | | KITCHENER | ON | N2R 1E8 | CANADA |
| 4180037 | DIVAKARAN, DEEPAK | Redacted | | | | | | | |
| 4774033 | DIVAN, DAVID L | Redacted | | | | | | | |
| 4665805 | DIVAN, JUDI | Redacted | | | | | | | |
| 5795604 | Divaris Real Estate | 4525 Main Street, Suite 900 | | | | Virginia Beach | VA | 23462 | |
| 5791375 | DIVARIS REAL ESTATE | ATTN: KIMBERLY PARKER, LEASE ADMINISTRATOR | 4525 MAIN STREET, SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | |
| 4854790 | DIVARIS REAL ESTATE | PCF WAYNESVILLE, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET, SUITE 900 | | VIRGINIA BEACH | VA | 23462 | |
| 4220703 | DIVECCHIA, JERRY S | Redacted | | | | | | | |
| 4159268 | DIVELBISS, ZACHARY | Redacted | | | | | | | |
| 4311669 | DIVELEY, DOREEN | Redacted | | | | | | | |
| 4284095 | DIVELEY, MARY | Redacted | | | | | | | |
| 4602759 | DIVELEY, TONI L | Redacted | | | | | | | |
| 4240573 | DIVELY, CATHERINE J | Redacted | | | | | | | |
| 4469806 | DIVELY, HANNAH E | Redacted | | | | | | | |
| 4488006 | DIVELY, SHIRLEY | Redacted | | | | | | | |
| 4657049 | DIVELY, STEPHANIE | Redacted | | | | | | | |
| 4449106 | DIVENCENZO, DAVID R | Redacted | | | | | | | |
| 4168396 | DIVENS, DIANNE | Redacted | | | | | | | |
| 4739124 | DIVENS, JOEY | Redacted | | | | | | | |
| 4184723 | DIVENS, MARTHARIA C | Redacted | | | | | | | |
| 4640319 | DIVENS, TINA | Redacted | | | | | | | |
| 4814884 | DIVENTO, JESSICA | Redacted | | | | | | | |
| 4626482 | DIVER, ELIZABETH | Redacted | | | | | | | |
| 4328872 | DIVER, JOHN | Redacted | | | | | | | |
| 4410138 | DIVER, PAIGE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3882 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4437668 | DIVERNIERI III, ALEXANDER W | Redacted | | | | | | | |
| 4509154 | DIVERS, CHARLES E | Redacted | | | | | | | |
| 4237205 | DIVERS, ERIN A | Redacted | | | | | | | |
| 4443698 | DIVERS, KERVENS | Redacted | | | | | | | |
| 4847878 | DIVERSE HOME SOLUTIONS INC | 4679 CHAMBLEE TUCKER RD | | | | Tucker | GA | 30084 | |
| 4796078 | DIVERSE TECHNOLOGIES INC | DBA DIVERSE TECHNOLOGIES INC | 5977 NW 54TH LN | | | TAMARAC | FL | 33319 | |
| 4899190 | DIVERSICO ROOFING AND REMODELING | ANTONIO ZAMARRON | 708 FIR LN | | | LOCKHART | TX | 78644 | |
| 4858943 | DIVERSIFIED COMFORT SERVICES INC | 11169 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| 4858182 | DIVERSIFIED CONTRACTORS INC | 10039 BERGIN RD | | | | HOWELL | MI | 48843 | |
| 5792073 | DIVERSIFIED DESIGN | GREG KOGUT | 7409 RIVERCREST CIRCLE | | | FORT SMITH | AR | 72903 | |
| 4879845 | DIVERSIFIED DISTRIBUTION SYSTEMS | NW 7940 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4886630 | DIVERSIFIED DYNAMICS CORP | SDS-12-0849 P O BOX 86 | | | | MINNEAPOLIS | MN | 55486 | |
| 4885006 | DIVERSIFIED ELECTRONICS INC | PO BOX 566 | | | | FOREST PARK | GA | 30298 | |
| 4889137 | DIVERSIFIED FACILITIES MAINTENANCE | VILLAGE COMMUNITIES REAL ESTATE | 470 OLDE WORTHINGTON RD STE100 | | | WESTERVILLE | OH | 43082 | |
| 4880025 | DIVERSIFIED FLOORING | OSCAR AVILA | 5529 W 24TH PL | | | CICERO | IL | 60804 | |
| 4876020 | DIVERSIFIED FUNDING SOLUTIONS INC | FLORAL IMPORTS | 437 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211 | |
| 4874840 | DIVERSIFIED GLOBAL TECHNOLOGIES LLC | DBA DIVERSIFIED DISTRIBUTION EMP | 128 SINGLETON STREET | | | WOONSOCKET | RI | 02895 | |
| 4881964 | DIVERSIFIED INSTALLATION SVCS INC | P O BOX 426 | | | | MARATHON | WI | 54448 | |
| 4868392 | DIVERSIFIED MAINTENANCE SERVICES | 5110 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| 5795606 | Diversified Maintenance Systems, LLC | 5110 Sunforest Dr | STE 250 | | | TAMPA | FL | 33634 | |
| 5795607 | Diversified Maintenance Systems, LLC | 5110 Sunforest Dr, Suite 250Â | | | | Tampa | FL | 33634 | |
| 5790210 | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | BOBBY DUNCAN, COO | 5110 SUNFOREST DR | STE 250 | | TAMPA | FL | 33634 | |
| 5790212 | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | BOBBY DUNCAN, COO | 5110 SUNFOREST DR | | | TAMPA | FL | 33634 | |
| 4909626 | Diversified Maintenance Systems, LLC | Carlton Fields Jorden Burt, P.A. | Kathleen S. McLeroy, Counsel for Creditor | P.O. Box 3239 | | Tampa | FL | 33601-3239 | |
| 5790211 | DIVERSIFIED MAINTENANCE SYSTEMS, LLC | SHAHEEN MOJIBIAN | 5110 SUNFOREST DR, SUITE 250 | | | TAMPA | FL | 33634 | |
| 4866643 | DIVERSIFIED MEDIA GROUP LLC | 385 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| 5795608 | DIVERSIFIED MEDIA GROUP LLC-128595506 | 385 Market Street | | | | Kenilworth | NJ | 07033 | |
| 5792074 | DIVERSIFIED MEDIA GROUP LLC-128595506 | GENERAL MANAGER | 385 MARKET STREET | | | KENILWORTH | NJ | 07033 | |
| 4863346 | DIVERSIFIED METAL PRODUCTS INC | 2205 CARLSON DRIVE | | | | NORTHBROOK | IL | 60062 | |
| 4866800 | DIVERSIFIED PRODUCTS INC | 4 BLUE HERON DRIVE | | | | COLLEGEVILLE | PA | 19426 | |
| 4874659 | DIVERSIFIED SERVICES OF NC LLC | DANIEL JAMES BURLEY | PO BOX 2203 | | | KERNERSVILLE | NC | 27285 | |
| 4806242 | DIVERSITECH CORPORATION | DEPT 2040 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| 4863492 | DIVERSITY BUSINESS SOLUTIONS INC | 2248 S MOUNTAIN AVE | | | | ONTARIO | CA | 91762 | |
| 4877601 | DIVERSITY JOB SEEKERS LLC | JOBERTISING.COM | PO BOX 64304 | | | TUCSON | AZ | 85728 | |
| 4328666 | DIVICO, GAIL T | Redacted | | | | | | | |
| 4814885 | DIVIDEND HOMES | Redacted | | | | | | | |
| 4446284 | DIVIDU, ERNESTO | Redacted | | | | | | | |
| 4206133 | DIVINA, ALEXIS | Redacted | | | | | | | |
| 4679360 | DIVINAGRACIA, LEAH | Redacted | | | | | | | |
| 4636266 | DIVINCENZO, ANTHONY | Redacted | | | | | | | |
| 4198198 | DIVINCENZO, CHARLES L | Redacted | | | | | | | |
| 4867743 | DIVINE APPAREL INC | 463 SEVENTH AVENUE STE 1501 | | | | NEW YORK | NY | 10018 | |
| 4795957 | DIVINE CREATION OF USA INC | DBA DIVINE CREATIONS OF USA | 15 WEST 47 STREET SUITE 205 | | | NEW YORK | NY | 10036 | |
| 4809159 | DIVINE KITCHEN | 1234 SUITE C CALLEN ST | | | | VACAVILLE | CA | 95688 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5598498 | DIVINE MARY | 1831 BECKENBAUER | | | | INDIANAPOLIS | IN | 46214 | |
| 4305097 | DIVINE, BREANNA R | Redacted | | | | | | | |
| 4231216 | DIVINE, EDA | Redacted | | | | | | | |
| 4588702 | DIVINE, MARY ANN | Redacted | | | | | | | |
| 4310129 | DIVINE, TIM | Redacted | | | | | | | |
| 4324578 | DIVINITY, CHRISTINA M | Redacted | | | | | | | |
| 4591681 | DIVINO, MARIBEL C | Redacted | | | | | | | |
| 5790213 | DIVISION 1 GROUND MAINTENANCE | 8031 LEXINGTON WAY | | | | NORTH RIDGEVILLE | OH | 44039-3657 | |
| 5795609 | Division 1 Ground Maintenance | 8031 Lexington Way | | | | North Ridgeville | OH | 44039-3657 | |
| 5792075 | DIVISION 10 CONSTRUCTION SPECIALISTS | RICHARD ROHRS | 10101 DIVISION DR | | | RALEIGH | NC | 27603 | |
| 4865987 | DIVISION 21 INC | 334 UNIVERSITY AVE EAST | | | | ST PAUL | MN | 55130 | |
| 4875305 | DIVISION 7 INC | DIVISION 7 ROOFING | PO BOX 366 72 HOLMES STREET | | | GALENA | OH | 43021 | |
| 4882118 | DIVISION EIGHT INC | P O BOX 49539 | | | | GREENSBORO | NC | 27419 | |
| 4907931 | Division of Medical Assistance And Health Services | Division of Revenue | Attn: Karen Hammitt, Coordinator HCFA | Lockbox 656, 200 Woolverton Ave, Bldg 20 | | Trenton | NJ | 08646 | |
| 4781470 | Division of Revenue  Lexington-Fayette Urban County Government | PO Box 14058 | | | | Lexington | KY | 40512 | |
| 5402961 | DIVISION OF REVENUE LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | PO BOX 14058 | | | | LEXINGTON | KY | 40512 | |
| 5402962 | DIVISION OF TAXATION DEPT 304 | PO BOX 9707 | | | | PROVIDENCE | RI | 02940 | |
| 4781820 | Division of Taxation, Dept 304 | P.O. Box 9707 | | | | Providence | RI | 02940-9707 | |
| 4877936 | DIVISION OF WORKERS COMPENSATION | KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD STE 2 | | | TOPEKA | KS | 66603 | |
| 4860012 | DIVISION SALES INC | 1311 MEACHAM | | | | ITASCA | IL | 60143 | |
| 4865092 | DIVISION SALES INC | 30 E OAKTON | | | | DES PLAINES | IL | 60018 | |
| 4860838 | DIVISION SIX SPORTS INC | 14801 ABLE LANE SUITE 102 | | | | HUNGTINGTON BEACH | CA | 92647 | |
| 4799947 | DIVISION SIX SPORTS INC | DBA BACKSTREET SHOES | 7900 TROON CIRCLE | | | AUSTELL | GA | 30168 | |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| 4834804 | DIVISIONS UNLIMITED OF FLORIDA INC. | Redacted | | | | | | | |
| 4243787 | DIVITA, JAMES J | Redacted | | | | | | | |
| 4442126 | DIVITO, ANGELA | Redacted | | | | | | | |
| 4597683 | DIVITO, EILEEN | Redacted | | | | | | | |
| 4734224 | DIVITO, MICHAEL | Redacted | | | | | | | |
| 4826437 | DIVITO, SHERRI | Redacted | | | | | | | |
| 4418183 | DIVJAN, ARMIN | Redacted | | | | | | | |
| 4458119 | DIVOLL, LEIF E | Redacted | | | | | | | |
| 4795502 | DIVOTI INC | 9888 CARROLL CENTRE RD STE 206 | | | | SAN DIEGO | CA | 92126-4515 | |
| 4267664 | DIVRA, CHRIS | Redacted | | | | | | | |
| 5792076 | DIVS INC | DREW KARACIA | 1 RIVERFRONT PLACE | SUITE 610 | | NEWPORT | KY | 41071 | |
| 4210434 | DIWA, DAVIS | Redacted | | | | | | | |
| 4758941 | DIWA, LADISLAO ARTURO | Redacted | | | | | | | |
| 4178548 | DIWA, VANESSA | Redacted | | | | | | | |
| 4814886 | DIWAKAR & KAVITA REDDY | Redacted | | | | | | | |
| 4795740 | DIWAN BENIPAL | DBA COLUMBUS SPORTS LLC | 610 NORTH BLACKHORSE PIKE | | | RUNNEMEDE | NJ | 08078 | |
| 4696683 | DIWAN, ARJUN | Redacted | | | | | | | |
| 4875311 | DIX & EATON | DIX & EATON INCCORPORATED | 200 PUBLIC SQUARE STE 3900 | | | CLEVELAND | OH | 44114 | |
| 5598510 | DIX RONNIE | 155 HENSON CIR | | | | CARROLLTON | GA | 30116 | |
| 5598511 | DIX SHARON | 15507 TRAVILERCT | | | | WOODBRIDGE | VA | 22193 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3884 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4558373 | DIX, AARON L | Redacted | | | | | | | |
| 4679084 | DIX, BENJAMIN | Redacted | | | | | | | |
| 4644676 | DIX, BENNIE | Redacted | | | | | | | |
| 4157562 | DIX, BRADFORD | Redacted | | | | | | | |
| 4659279 | DIX, BRUCE | Redacted | | | | | | | |
| 4652193 | DIX, DAVID | Redacted | | | | | | | |
| 4436881 | DIX, ELIZABETH | Redacted | | | | | | | |
| 4334687 | DIX, JORDAN J | Redacted | | | | | | | |
| 4328315 | DIX, JOSHUA | Redacted | | | | | | | |
| 4295196 | DIX, KARL | Redacted | | | | | | | |
| 4341367 | DIX, KAYLA A | Redacted | | | | | | | |
| 4646822 | DIX, KEN | Redacted | | | | | | | |
| 4340251 | DIX, LAMONT | Redacted | | | | | | | |
| 4384258 | DIX, LEIGH E | Redacted | | | | | | | |
| 4758911 | DIX, LESLEY | Redacted | | | | | | | |
| 4302945 | DIX, MARSHAWN | Redacted | | | | | | | |
| 4522824 | DIX, MICAELA A | Redacted | | | | | | | |
| 4256665 | DIX, MIKEL C | Redacted | | | | | | | |
| 4826438 | DIX, RANDAL | Redacted | | | | | | | |
| 4682615 | DIX, SHARON W W | Redacted | | | | | | | |
| 4433390 | DIX, SHAYLA | Redacted | | | | | | | |
| 4260883 | DIX, SHQUNA R | Redacted | | | | | | | |
| 4556196 | DIX, TARA | Redacted | | | | | | | |
| 4348871 | DIX, TAWANNA | Redacted | | | | | | | |
| 4265271 | DIX, TIA B | Redacted | | | | | | | |
| 4341551 | DIX, TYLER | Redacted | | | | | | | |
| 4759331 | DIX, WALLACE E | Redacted | | | | | | | |
| 4633459 | DIX, WASHINGTON | Redacted | | | | | | | |
| 4870789 | DIXIE LEGACY CENTER LLC | 7939 SOLUTION CENTER | | | | CHICAGO | IL | 60677 | |
| 4858199 | DIXIE LOCK & SAFE | 1006 OWENS STREET | | | | AIKEN | SC | 29803 | |
| 4881295 | DIXIE PARTNERS V LP | P O BOX 270874 | | | | FLOWER MOUND | TX | 75027 | |
| 4857526 | Dixie Queen | C & T Entrepreneurs Inc | Attn: Carol Reed | 3141 Austin Peay | | Memphis | TN | 38128 | |
| 4864633 | DIXIE RIVERSIDE INC | 2719 MIKE PADGETT HWY | | | | AUGUSTA | GA | 30906 | |
| 4875312 | DIXIE SAFE & LOCK | DIXIE ELECTRONIC CON | 7920 GULF FREEWAY | | | HOUSTON | TX | 77017 | |
| 4668377 | DIXIE, LINDA | Redacted | | | | | | | |
| 4664709 | DIXIT, DHARAM P | Redacted | | | | | | | |
| 4714886 | DIXIT, NIMESH | Redacted | | | | | | | |
| 4478803 | DIXIT, NISHA | Redacted | | | | | | | |
| 4475979 | DIXIT, PRIYA M | Redacted | | | | | | | |
| 4676098 | DIXIT, SACHIN | Redacted | | | | | | | |
| 4850225 | DIXON CUSTOM INSTALLATIONS INC | PO BOX 542 | | | | Fort White | FL | 32038 | |
| 5598565 | DIXON DARREL | 6944 FOX DR | | | | PRINCE GEORGE | VA | 23875 | |
| 4628154 | DIXON GREENE, LESIU | Redacted | | | | | | | |
| 4152237 | DIXON II, THOMAS W | Redacted | | | | | | | |
| 4700019 | DIXON JR, ALVIN | Redacted | | | | | | | |
| 4192602 | DIXON JR, CARL A | Redacted | | | | | | | |
| 4292398 | DIXON JR, GREGORY D | Redacted | | | | | | | |
| 4360214 | DIXON JR, JASON | Redacted | | | | | | | |
| 4227878 | DIXON JR, JOSEPH F | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3885 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4428926 | DIXON JR, PAUL | Redacted | | | | | | | |
| 4255971 | DIXON JR., ANDREW E | Redacted | | | | | | | |
| 4737229 | DIXON JR., CLARENCE | Redacted | | | | | | | |
| 5598608 | DIXON MARIANA | 3271 RAUSCHENBERG ROAD | | | | DALTON | GA | 30721 | |
| 5598618 | DIXON MICHELLE | 3901 REVERE DR | | | | TOLEDO | OH | 43612 | |
| 5598633 | DIXON PETA G | 748 EAST 102ND STREET | | | | BROOKLYN | NY | 11236 | |
| 4886035 | DIXON PILOT | RICK D BLACKBURN | P O DRAWER V | | | DIXON | MO | 65459 | |
| 5598643 | DIXON ROBIN | 3641 MILLERS GLEN LANE APT 10 | | | | HENRICO | VA | 23231 | |
| 5598655 | DIXON SHARON | 1132 SAHARA DR | | | | IDAHO FALLS | ID | 83404 | |
| 4769670 | DIXON SR., LEROY | Redacted | | | | | | | |
| 5598674 | DIXON TINA | 131 CRESTWOOD DR | | | | MACON | GA | 31211 | |
| 4382419 | DIXON, AARON D | Redacted | | | | | | | |
| 4254311 | DIXON, ADELA S | Redacted | | | | | | | |
| 4223892 | DIXON, ALAYZIA M | Redacted | | | | | | | |
| 4509595 | DIXON, ALAZAYAH A | Redacted | | | | | | | |
| 4152352 | DIXON, ALEEAH | Redacted | | | | | | | |
| 4203990 | DIXON, ALESHA A | Redacted | | | | | | | |
| 4278678 | DIXON, ALEX | Redacted | | | | | | | |
| 4563404 | DIXON, ALEXANDER R | Redacted | | | | | | | |
| 4712038 | DIXON, ALFONSO | Redacted | | | | | | | |
| 4578061 | DIXON, ALICE | Redacted | | | | | | | |
| 4708034 | DIXON, ALICE A. | Redacted | | | | | | | |
| 4622027 | DIXON, ALICIA | Redacted | | | | | | | |
| 4259883 | DIXON, ALISA | Redacted | | | | | | | |
| 4706262 | DIXON, ALISA | Redacted | | | | | | | |
| 4357970 | DIXON, ALLEN | Redacted | | | | | | | |
| 4674751 | DIXON, ALLEN | Redacted | | | | | | | |
| 4518632 | DIXON, ALLISON | Redacted | | | | | | | |
| 4262840 | DIXON, ALMETER | Redacted | | | | | | | |
| 4354346 | DIXON, ALONDA | Redacted | | | | | | | |
| 4758894 | DIXON, ALSHEA V | Redacted | | | | | | | |
| 4447459 | DIXON, ALYSSA | Redacted | | | | | | | |
| 4335646 | DIXON, AMANDA S | Redacted | | | | | | | |
| 4579818 | DIXON, AMBER L | Redacted | | | | | | | |
| 4214409 | DIXON, ANDREA M | Redacted | | | | | | | |
| 4377831 | DIXON, ANDREW J | Redacted | | | | | | | |
| 4227227 | DIXON, ANGELA | Redacted | | | | | | | |
| 4676594 | DIXON, ANGELA | Redacted | | | | | | | |
| 4258340 | DIXON, ANGELA C | Redacted | | | | | | | |
| 4244088 | DIXON, ANGELA G | Redacted | | | | | | | |
| 4826439 | DIXON, ANN | Redacted | | | | | | | |
| 4205504 | DIXON, ANN | Redacted | | | | | | | |
| 4213748 | DIXON, ANNE | Redacted | | | | | | | |
| 4419859 | DIXON, ANNETTE M | Redacted | | | | | | | |
| 4146159 | DIXON, ANTHONY | Redacted | | | | | | | |
| 4424512 | DIXON, ANTHONY | Redacted | | | | | | | |
| 4469056 | DIXON, ANTHONY O | Redacted | | | | | | | |
| 4690124 | DIXON, ANTOINETTE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3886 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4536576 | DIXON, APRIL R | Redacted | | | | | | | |
| 4681811 | DIXON, ARETHA | Redacted | | | | | | | |
| 4277536 | DIXON, ARIEL | Redacted | | | | | | | |
| 4745131 | DIXON, ARLO | Redacted | | | | | | | |
| 4411584 | DIXON, ASHLEIGH N | Redacted | | | | | | | |
| 4280560 | DIXON, ASHLEY | Redacted | | | | | | | |
| 4509314 | DIXON, AVERY T | Redacted | | | | | | | |
| 4534833 | DIXON, AZANTE | Redacted | | | | | | | |
| 4446092 | DIXON, BAILEY | Redacted | | | | | | | |
| 4484992 | DIXON, BAILEY C | Redacted | | | | | | | |
| 4672428 | DIXON, BARBARA | Redacted | | | | | | | |
| 4740251 | DIXON, BARBARA | Redacted | | | | | | | |
| 4639125 | DIXON, BARBARA | Redacted | | | | | | | |
| 4382799 | DIXON, BARBARA P | Redacted | | | | | | | |
| 4740371 | DIXON, BARRY | Redacted | | | | | | | |
| 4190506 | DIXON, BEAU M | Redacted | | | | | | | |
| 4814887 | DIXON, BILL AND LOUISA | Redacted | | | | | | | |
| 4611275 | DIXON, BILLY | Redacted | | | | | | | |
| 4765541 | DIXON, BLANCA | Redacted | | | | | | | |
| 4765865 | DIXON, BOBBIE S | Redacted | | | | | | | |
| 4659941 | DIXON, BOBBY | Redacted | | | | | | | |
| 4574097 | DIXON, BRANDIE | Redacted | | | | | | | |
| 4232308 | DIXON, BRANDON M | Redacted | | | | | | | |
| 4731591 | DIXON, BRENDA | Redacted | | | | | | | |
| 4321849 | DIXON, BRENDA | Redacted | | | | | | | |
| 4362937 | DIXON, BRENDA M | Redacted | | | | | | | |
| 4618934 | DIXON, BRIAN | Redacted | | | | | | | |
| 4546831 | DIXON, BRIAN B | Redacted | | | | | | | |
| 4418077 | DIXON, BRIANNA | Redacted | | | | | | | |
| 4277402 | DIXON, BRIDGET S | Redacted | | | | | | | |
| 4431376 | DIXON, BRIDGETT M | Redacted | | | | | | | |
| 4378666 | DIXON, BRITTANY | Redacted | | | | | | | |
| 4378572 | DIXON, BRITTANY | Redacted | | | | | | | |
| 4512720 | DIXON, BRITTANY L | Redacted | | | | | | | |
| 4165501 | DIXON, BRITTNY | Redacted | | | | | | | |
| 4254317 | DIXON, CANDACE | Redacted | | | | | | | |
| 4307248 | DIXON, CARLEATHEA | Redacted | | | | | | | |
| 4719036 | DIXON, CAROL | Redacted | | | | | | | |
| 4593361 | DIXON, CAROL J | Redacted | | | | | | | |
| 4672750 | DIXON, CAROLINE | Redacted | | | | | | | |
| 4755952 | DIXON, CAROLYN | Redacted | | | | | | | |
| 4629016 | DIXON, CAROLYN A | Redacted | | | | | | | |
| 4229641 | DIXON, CAROLYN N | Redacted | | | | | | | |
| 4764753 | DIXON, CARRIE | Redacted | | | | | | | |
| 4371654 | DIXON, CARTEZ | Redacted | | | | | | | |
| 4267186 | DIXON, CASSANDRA | Redacted | | | | | | | |
| 4721613 | DIXON, CHAD E | Redacted | | | | | | | |
| 4232747 | DIXON, CHAMIR | Redacted | | | | | | | |
| 4167546 | DIXON, CHARIE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3887 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4381112 | DIXON, CHARLENE | Redacted | | | | | | | |
| 4766654 | DIXON, CHARLOTTE | Redacted | | | | | | | |
| 4342409 | DIXON, CHELSEA N | Redacted | | | | | | | |
| 4651922 | DIXON, CHERYL | Redacted | | | | | | | |
| 4384969 | DIXON, CHRISTOPHER W | Redacted | | | | | | | |
| 4320028 | DIXON, CHRISTY | Redacted | | | | | | | |
| 4343595 | DIXON, CIASIA | Redacted | | | | | | | |
| 4515476 | DIXON, CIERRIAN | Redacted | | | | | | | |
| 4312091 | DIXON, CINDY | Redacted | | | | | | | |
| 4709767 | DIXON, CLARA | Redacted | | | | | | | |
| 4638935 | DIXON, CLARENCE | Redacted | | | | | | | |
| 4425194 | DIXON, CONNIE L | Redacted | | | | | | | |
| 4573738 | DIXON, CORDELL | Redacted | | | | | | | |
| 4288737 | DIXON, CORISSA | Redacted | | | | | | | |
| 4511143 | DIXON, COURTNEY | Redacted | | | | | | | |
| 4317474 | DIXON, CRYSTAL | Redacted | | | | | | | |
| 4590835 | DIXON, CYNTHIA | Redacted | | | | | | | |
| 4771590 | DIXON, CYNTHIA | Redacted | | | | | | | |
| 4171527 | DIXON, DAIJA M | Redacted | | | | | | | |
| 4450417 | DIXON, DAISHA L | Redacted | | | | | | | |
| 4641527 | DIXON, DAISY | Redacted | | | | | | | |
| 4232656 | DIXON, DAJUAN | Redacted | | | | | | | |
| 4298597 | DIXON, DALLAS M | Redacted | | | | | | | |
| 4427067 | DIXON, DAMIAN J | Redacted | | | | | | | |
| 4429171 | DIXON, DANIEL | Redacted | | | | | | | |
| 4418932 | DIXON, DANIEL L | Redacted | | | | | | | |
| 4229064 | DIXON, DANIEL T | Redacted | | | | | | | |
| 4511390 | DIXON, DANYELLE M | Redacted | | | | | | | |
| 4370086 | DIXON, DARION | Redacted | | | | | | | |
| 4382193 | DIXON, DARNELL | Redacted | | | | | | | |
| 4461814 | DIXON, DARRELL A | Redacted | | | | | | | |
| 4231162 | DIXON, DAVIAN A | Redacted | | | | | | | |
| 4635498 | DIXON, DAVID | Redacted | | | | | | | |
| 4700641 | DIXON, DAVID | Redacted | | | | | | | |
| 4218024 | DIXON, DAVID | Redacted | | | | | | | |
| 4341196 | DIXON, DAVID W | Redacted | | | | | | | |
| 4155278 | DIXON, DAWN | Redacted | | | | | | | |
| 4565081 | DIXON, DE ANNA | Redacted | | | | | | | |
| 4307550 | DIXON, DEANETRA D | Redacted | | | | | | | |
| 4623225 | DIXON, DEANGELA | Redacted | | | | | | | |
| 4494311 | DIXON, DEANGELO M | Redacted | | | | | | | |
| 4462816 | DIXON, DEBBIE A | Redacted | | | | | | | |
| 4644541 | DIXON, DEBORA | Redacted | | | | | | | |
| 4707558 | DIXON, DEBRA | Redacted | | | | | | | |
| 4722523 | DIXON, DEE | Redacted | | | | | | | |
| 4441164 | DIXON, DEIRDRE A | Redacted | | | | | | | |
| 4760601 | DIXON, DELORES | Redacted | | | | | | | |
| 4370215 | DIXON, DENNIS F | Redacted | | | | | | | |
| 4532510 | DIXON, DENZEL D | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3888 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4419329 | DIXON, DERRICK | Redacted | | | | | | | |
| 4434810 | DIXON, DESEAN J | Redacted | | | | | | | |
| 4256209 | DIXON, DESIREE | Redacted | | | | | | | |
| 4241590 | DIXON, DESSERAE M | Redacted | | | | | | | |
| 4352779 | DIXON, DEVEN | Redacted | | | | | | | |
| 4261250 | DIXON, DEVIN J | Redacted | | | | | | | |
| 4245117 | DIXON, DEVONNE | Redacted | | | | | | | |
| 4349687 | DIXON, DIAMOND | Redacted | | | | | | | |
| 4623983 | DIXON, DIANNE | Redacted | | | | | | | |
| 4407117 | DIXON, DIVINE | Redacted | | | | | | | |
| 4643958 | DIXON, DON | Redacted | | | | | | | |
| 4538986 | DIXON, DONAILL | Redacted | | | | | | | |
| 4676142 | DIXON, DONNELL | Redacted | | | | | | | |
| 4187766 | DIXON, DONTAE | Redacted | | | | | | | |
| 4438163 | DIXON, DWAYNE | Redacted | | | | | | | |
| 4154042 | DIXON, DYAN | Redacted | | | | | | | |
| 4558000 | DIXON, DYLAN | Redacted | | | | | | | |
| 4235909 | DIXON, EBONEE N | Redacted | | | | | | | |
| 4762458 | DIXON, EDITH | Redacted | | | | | | | |
| 4738674 | DIXON, EDWARD | Redacted | | | | | | | |
| 4660359 | DIXON, EFFIE | Redacted | | | | | | | |
| 4303672 | DIXON, ELAINE | Redacted | | | | | | | |
| 4632299 | DIXON, ELAINE | Redacted | | | | | | | |
| 4674425 | DIXON, ELIZA | Redacted | | | | | | | |
| 4464512 | DIXON, ELIZABETH | Redacted | | | | | | | |
| 4260777 | DIXON, ELLA | Redacted | | | | | | | |
| 4743387 | DIXON, EMMA | Redacted | | | | | | | |
| 4615237 | DIXON, EMMA | Redacted | | | | | | | |
| 4341094 | DIXON, ERIC A | Redacted | | | | | | | |
| 4295984 | DIXON, ERICA | Redacted | | | | | | | |
| 4212967 | DIXON, ERICKA | Redacted | | | | | | | |
| 4720308 | DIXON, EVELYN | Redacted | | | | | | | |
| 4408222 | DIXON, FEDRICKA | Redacted | | | | | | | |
| 4703796 | DIXON, FERN | Redacted | | | | | | | |
| 4334536 | DIXON, FLAVIA L | Redacted | | | | | | | |
| 4388859 | DIXON, FLOYD T | Redacted | | | | | | | |
| 4594896 | DIXON, FREDDIE L | Redacted | | | | | | | |
| 4229188 | DIXON, FRIEDA D | Redacted | | | | | | | |
| 4713716 | DIXON, GARMON | Redacted | | | | | | | |
| 4584742 | DIXON, GARY | Redacted | | | | | | | |
| 4204431 | DIXON, GAYLE | Redacted | | | | | | | |
| 4704232 | DIXON, GLENN | Redacted | | | | | | | |
| 4603049 | DIXON, GUY | Redacted | | | | | | | |
| 4587714 | DIXON, GWENDOLYN | Redacted | | | | | | | |
| 4663725 | DIXON, HAROLD | Redacted | | | | | | | |
| 4621286 | DIXON, HEATHER | Redacted | | | | | | | |
| 4421047 | DIXON, HEATHER | Redacted | | | | | | | |
| 4789664 | Dixon, Heather | Redacted | | | | | | | |
| 4705024 | DIXON, HENRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4403445 | DIXON, HOLLIE A | Redacted | | | | | | | |
| 4516687 | DIXON, HUGH | Redacted | | | | | | | |
| 4430104 | DIXON, HUNTLEY | Redacted | | | | | | | |
| 4335924 | DIXON, ILLYA | Redacted | | | | | | | |
| 4701355 | DIXON, IMELDA | Redacted | | | | | | | |
| 4255096 | DIXON, IRVIN A | Redacted | | | | | | | |
| 4362343 | DIXON, J DIANE | Redacted | | | | | | | |
| 4718072 | DIXON, J.S | Redacted | | | | | | | |
| 4579870 | DIXON, JACOB | Redacted | | | | | | | |
| 4597037 | DIXON, JACQELINE | Redacted | | | | | | | |
| 4375277 | DIXON, JACQUIRRIA | Redacted | | | | | | | |
| 4382556 | DIXON, JADA C | Redacted | | | | | | | |
| 4337596 | DIXON, JADAH | Redacted | | | | | | | |
| 4148201 | DIXON, JAMES | Redacted | | | | | | | |
| 4642765 | DIXON, JAMES | Redacted | | | | | | | |
| 4728086 | DIXON, JAMES | Redacted | | | | | | | |
| 4633252 | DIXON, JANICE | Redacted | | | | | | | |
| 4257163 | DIXON, JANICE | Redacted | | | | | | | |
| 4558422 | DIXON, JANNEA | Redacted | | | | | | | |
| 4151908 | DIXON, JARRETT | Redacted | | | | | | | |
| 4317860 | DIXON, JASMINE | Redacted | | | | | | | |
| 4494652 | DIXON, JASMINE | Redacted | | | | | | | |
| 4564845 | DIXON, JASMINE D | Redacted | | | | | | | |
| 4507862 | DIXON, JASMINE N | Redacted | | | | | | | |
| 4264172 | DIXON, JASON | Redacted | | | | | | | |
| 4408193 | DIXON, JASON A | Redacted | | | | | | | |
| 4490157 | DIXON, JAUSYE | Redacted | | | | | | | |
| 4401229 | DIXON, JAZMINE | Redacted | | | | | | | |
| 4206223 | DIXON, JAZZMINE N | Redacted | | | | | | | |
| 4146058 | DIXON, JEFF | Redacted | | | | | | | |
| 4619337 | DIXON, JEFFREY | Redacted | | | | | | | |
| 4686276 | DIXON, JEFFREY L | Redacted | | | | | | | |
| 4405524 | DIXON, JEFFREY M | Redacted | | | | | | | |
| 4631935 | DIXON, JENNIFER | Redacted | | | | | | | |
| 4291858 | DIXON, JENNIFER | Redacted | | | | | | | |
| 4199468 | DIXON, JEREMY D | Redacted | | | | | | | |
| 4560601 | DIXON, JESSICA | Redacted | | | | | | | |
| 4513288 | DIXON, JESSICA S | Redacted | | | | | | | |
| 4463155 | DIXON, JESSIE M | Redacted | | | | | | | |
| 4404416 | DIXON, JHEANEIL | Redacted | | | | | | | |
| 4712636 | DIXON, JIMMIE | Redacted | | | | | | | |
| 4611738 | DIXON, JIMMY | Redacted | | | | | | | |
| 4531710 | DIXON, JIMMY D | Redacted | | | | | | | |
| 4632163 | DIXON, JO ANN | Redacted | | | | | | | |
| 4274167 | DIXON, JOEL | Redacted | | | | | | | |
| 4891125 | Dixon, John Kenneth | c/o ABLE | Attn: Ellis Jacobs | 333 W. First St. Suite 500 | | Dayton | OH | 45402 | |
| 4891124 | Dixon, John Kenneth | c/o Advocates for Basic Legal Equality | Attn: Stanley Allison Hirtle | 130 W. Second St. #700 East | | Dayton | OH | 45402 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4891123 | Dixon, John Kenneth | c/o Disability Rights Ohio | Attn: Jason Charles Boylan | 200 Civic Center Drive | Suite 300 | Columbus | OH | 43215 | |
| 4699062 | DIXON, JOHN L | Redacted | | | | | | | |
| 4323460 | DIXON, JOHN PATRICK | Redacted | | | | | | | |
| 4260957 | DIXON, JOHNESHE | Redacted | | | | | | | |
| 4716101 | DIXON, JON | Redacted | | | | | | | |
| 4394690 | DIXON, JONATHAN W | Redacted | | | | | | | |
| 4259088 | DIXON, JOSEPH L | Redacted | | | | | | | |
| 4451615 | DIXON, JOSHUA L | Redacted | | | | | | | |
| 4336965 | DIXON, JOSHUA ROBERT | Redacted | | | | | | | |
| 4814888 | DIXON, JOSIAH | Redacted | | | | | | | |
| 4453644 | DIXON, JUDY | Redacted | | | | | | | |
| 4814889 | DIXON, JUDY | Redacted | | | | | | | |
| 4556901 | DIXON, JUSTIN L | Redacted | | | | | | | |
| 4703225 | DIXON, KACI | Redacted | | | | | | | |
| 4383162 | DIXON, KANDE K | Redacted | | | | | | | |
| 4522188 | DIXON, KANSAS K | Redacted | | | | | | | |
| 4295848 | DIXON, KAREEM C | Redacted | | | | | | | |
| 4606093 | DIXON, KARIN | Redacted | | | | | | | |
| 4665248 | DIXON, KARLA | Redacted | | | | | | | |
| 4742020 | DIXON, KASTRINA | Redacted | | | | | | | |
| 4618506 | DIXON, KATHLEEN | Redacted | | | | | | | |
| 4482220 | DIXON, KATHRYN | Redacted | | | | | | | |
| 4314261 | DIXON, KAYLA | Redacted | | | | | | | |
| 4374431 | DIXON, KAYLEE | Redacted | | | | | | | |
| 4408018 | DIXON, KEAHNNA J | Redacted | | | | | | | |
| 4524867 | DIXON, KEAIRA K | Redacted | | | | | | | |
| 4337457 | DIXON, KEISHA | Redacted | | | | | | | |
| 4758704 | DIXON, KEITH K. | Redacted | | | | | | | |
| 4146983 | DIXON, KELCI | Redacted | | | | | | | |
| 4312356 | DIXON, KENDALL | Redacted | | | | | | | |
| 4384042 | DIXON, KENNETH | Redacted | | | | | | | |
| 4401660 | DIXON, KESHAWN | Redacted | | | | | | | |
| 4378480 | DIXON, KIANNA | Redacted | | | | | | | |
| 4386694 | DIXON, KIMBERLY N | Redacted | | | | | | | |
| 4679551 | DIXON, KITTRELL | Redacted | | | | | | | |
| 4606415 | DIXON, KRISTOPHER | Redacted | | | | | | | |
| 4488513 | DIXON, KYLE M | Redacted | | | | | | | |
| 4325272 | DIXON, LAELA N | Redacted | | | | | | | |
| 4380437 | DIXON, LANDON D | Redacted | | | | | | | |
| 4508337 | DIXON, LAQUEISHA | Redacted | | | | | | | |
| 4491621 | DIXON, LASHAWNDA | Redacted | | | | | | | |
| 4238490 | DIXON, LASHUNDRA | Redacted | | | | | | | |
| 4247668 | DIXON, LATERIA | Redacted | | | | | | | |
| 4243169 | DIXON, LATIESHA | Redacted | | | | | | | |
| 4524197 | DIXON, LATINA R | Redacted | | | | | | | |
| 4387554 | DIXON, LATODJALA | Redacted | | | | | | | |
| 4383209 | DIXON, LATOSHA N | Redacted | | | | | | | |
| 4229805 | DIXON, LATRINA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4613689 | DIXON, LATROY | Redacted | | | | | | | |
| 4642340 | DIXON, LAURA | Redacted | | | | | | | |
| 4246279 | DIXON, LAURA | Redacted | | | | | | | |
| 4292989 | DIXON, LAURA | Redacted | | | | | | | |
| 4270068 | DIXON, LAURA A | Redacted | | | | | | | |
| 4587718 | DIXON, LAURITS | Redacted | | | | | | | |
| 4471140 | DIXON, LELA L | Redacted | | | | | | | |
| 4668725 | DIXON, LEON | Redacted | | | | | | | |
| 4853633 | Dixon, Leonard | Redacted | | | | | | | |
| 4759641 | DIXON, LILLIE | Redacted | | | | | | | |
| 4152232 | DIXON, LINDA | Redacted | | | | | | | |
| 4338182 | DIXON, LOGAN | Redacted | | | | | | | |
| 4660061 | DIXON, LOLITIA J | Redacted | | | | | | | |
| 4272687 | DIXON, LONDON | Redacted | | | | | | | |
| 4273405 | DIXON, LONNISHA | Redacted | | | | | | | |
| 4700060 | DIXON, LOUIS | Redacted | | | | | | | |
| 4643061 | DIXON, MABLE | Redacted | | | | | | | |
| 4182091 | DIXON, MALIK G | Redacted | | | | | | | |
| 4689976 | DIXON, MALVESTER | Redacted | | | | | | | |
| 4421975 | DIXON, MARCO | Redacted | | | | | | | |
| 4417115 | DIXON, MARIE A | Redacted | | | | | | | |
| 4630317 | DIXON, MARIO | Redacted | | | | | | | |
| 4447222 | DIXON, MARISA | Redacted | | | | | | | |
| 4319931 | DIXON, MARKIERRA D | Redacted | | | | | | | |
| 4234861 | DIXON, MARLON A | Redacted | | | | | | | |
| 4834805 | DIXON, MARNY | Redacted | | | | | | | |
| 4774601 | DIXON, MARTHA | Redacted | | | | | | | |
| 4342577 | DIXON, MARTIA D | Redacted | | | | | | | |
| 4616761 | DIXON, MARY | Redacted | | | | | | | |
| 4189328 | DIXON, MARY | Redacted | | | | | | | |
| 4814890 | DIXON, MATT & JEAN | Redacted | | | | | | | |
| 4737839 | DIXON, MATTHEW | Redacted | | | | | | | |
| 4286745 | DIXON, MATTHEW L | Redacted | | | | | | | |
| 4777126 | DIXON, MATTIE | Redacted | | | | | | | |
| 4322840 | DIXON, MEGAN | Redacted | | | | | | | |
| 4183584 | DIXON, MELANIE A | Redacted | | | | | | | |
| 4229624 | DIXON, MELISSA C | Redacted | | | | | | | |
| 4558326 | DIXON, MIAKAYLAR | Redacted | | | | | | | |
| 4380040 | DIXON, MICHAEL | Redacted | | | | | | | |
| 4368522 | DIXON, MICHAEL E | Redacted | | | | | | | |
| 4545354 | DIXON, MICHAEL T | Redacted | | | | | | | |
| 4276780 | DIXON, MICHELLE | Redacted | | | | | | | |
| 4688305 | DIXON, MIKE | Redacted | | | | | | | |
| 4777847 | DIXON, MILDRED | Redacted | | | | | | | |
| 4725361 | DIXON, MINDY | Redacted | | | | | | | |
| 4697356 | DIXON, MONICA | Redacted | | | | | | | |
| 4396929 | DIXON, MORGAN | Redacted | | | | | | | |
| 4224609 | DIXON, MORGAN J | Redacted | | | | | | | |
| 4564417 | DIXON, MORRIS L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3892 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4715613 | DIXON, MOSES T | Redacted | | | | | | | |
| 4171039 | DIXON, NAKIA | Redacted | | | | | | | |
| 4652527 | DIXON, NANCY | Redacted | | | | | | | |
| 4383173 | DIXON, NATASHA L | Redacted | | | | | | | |
| 4557810 | DIXON, NATHANIEL | Redacted | | | | | | | |
| 4723543 | DIXON, NEAL | Redacted | | | | | | | |
| 4432901 | DIXON, NOELLE | Redacted | | | | | | | |
| 4236160 | DIXON, NOELLE A | Redacted | | | | | | | |
| 4598200 | DIXON, NORMA | Redacted | | | | | | | |
| 4494602 | DIXON, NYLA | Redacted | | | | | | | |
| 4525150 | DIXON, OMOYE | Redacted | | | | | | | |
| 4714883 | DIXON, ORRICK L | Redacted | | | | | | | |
| 4408694 | DIXON, PABLO S | Redacted | | | | | | | |
| 4768971 | DIXON, PATRICIA | Redacted | | | | | | | |
| 4712736 | DIXON, PATRICIA M | Redacted | | | | | | | |
| 4438252 | DIXON, PATRICK | Redacted | | | | | | | |
| 4711648 | DIXON, PAUL | Redacted | | | | | | | |
| 4327260 | DIXON, PAUL G | Redacted | | | | | | | |
| 4216542 | DIXON, PAUL J | Redacted | | | | | | | |
| 4705340 | DIXON, PAULETTE | Redacted | | | | | | | |
| 4584254 | DIXON, PEARLIE | Redacted | | | | | | | |
| 4522959 | DIXON, PEGGY A | Redacted | | | | | | | |
| 4425956 | DIXON, PETA-GAYE M | Redacted | | | | | | | |
| 4597763 | DIXON, PHILLIP | Redacted | | | | | | | |
| 4598101 | DIXON, PHILLIP | Redacted | | | | | | | |
| 4260100 | DIXON, PHILLIP | Redacted | | | | | | | |
| 4262021 | DIXON, QUANTAVIOUS | Redacted | | | | | | | |
| 4713626 | DIXON, QUENETTA | Redacted | | | | | | | |
| 4552937 | DIXON, QWEN N | Redacted | | | | | | | |
| 4638299 | DIXON, QWIN | Redacted | | | | | | | |
| 4342185 | DIXON, RACHAEL | Redacted | | | | | | | |
| 4553467 | DIXON, RANDOLPH | Redacted | | | | | | | |
| 4774092 | DIXON, RANDY | Redacted | | | | | | | |
| 4261169 | DIXON, RAYMOND | Redacted | | | | | | | |
| 4428859 | DIXON, RAYMONE C | Redacted | | | | | | | |
| 4315433 | DIXON, REBECCA D | Redacted | | | | | | | |
| 4172161 | DIXON, REBECCA L | Redacted | | | | | | | |
| 4381657 | DIXON, REGINA R | Redacted | | | | | | | |
| 4646137 | DIXON, REGINALD | Redacted | | | | | | | |
| 4650390 | DIXON, REGINALD | Redacted | | | | | | | |
| 4759664 | DIXON, RENA | Redacted | | | | | | | |
| 4661422 | DIXON, RENEE | Redacted | | | | | | | |
| 4435697 | DIXON, RENEE P | Redacted | | | | | | | |
| 4686983 | DIXON, RHONDA | Redacted | | | | | | | |
| 4756928 | DIXON, RHONDA | Redacted | | | | | | | |
| 4420390 | DIXON, RICHARD | Redacted | | | | | | | |
| 4347445 | DIXON, RICHARD A | Redacted | | | | | | | |
| 4664253 | DIXON, ROBBIE | Redacted | | | | | | | |
| 4791058 | Dixon, Robert | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5432439 | DIXON, ROBERT | Redacted | | | | | | | |
| 4466510 | DIXON, ROBERT D | Redacted | | | | | | | |
| 4304131 | DIXON, ROCHELLE | Redacted | | | | | | | |
| 4370948 | DIXON, RODNESHIA | Redacted | | | | | | | |
| 4440763 | DIXON, RODNEY D | Redacted | | | | | | | |
| 4723916 | DIXON, ROGER | Redacted | | | | | | | |
| 4704639 | DIXON, RONALD | Redacted | | | | | | | |
| 4535589 | DIXON, RONALD | Redacted | | | | | | | |
| 4553310 | DIXON, RONALD K | Redacted | | | | | | | |
| 4593600 | DIXON, RONALD R | Redacted | | | | | | | |
| 4301483 | DIXON, ROSALIND L | Redacted | | | | | | | |
| 4157618 | DIXON, ROSALYN M | Redacted | | | | | | | |
| 4814891 | DIXON, ROSE | Redacted | | | | | | | |
| 4257745 | DIXON, ROSHUNDA | Redacted | | | | | | | |
| 4607647 | DIXON, ROY | Redacted | | | | | | | |
| 4726873 | DIXON, ROY | Redacted | | | | | | | |
| 4602399 | DIXON, ROYRANDOLPH | Redacted | | | | | | | |
| 4176005 | DIXON, SAAMONYEH V | Redacted | | | | | | | |
| 4229870 | DIXON, SABRINA | Redacted | | | | | | | |
| 4164542 | DIXON, SAGE L | Redacted | | | | | | | |
| 4352012 | DIXON, SAMANTHA | Redacted | | | | | | | |
| 4506323 | DIXON, SAMANTHA N | Redacted | | | | | | | |
| 4649458 | DIXON, SAMANTHA N | Redacted | | | | | | | |
| 4758371 | DIXON, SAMMIE | Redacted | | | | | | | |
| 4509723 | DIXON, SANDIA | Redacted | | | | | | | |
| 4172325 | DIXON, SAVANNAH | Redacted | | | | | | | |
| 4721620 | DIXON, SCOTT | Redacted | | | | | | | |
| 4465106 | DIXON, SEAN A | Redacted | | | | | | | |
| 4248495 | DIXON, SEAN D | Redacted | | | | | | | |
| 4630030 | DIXON, SEATRAN | Redacted | | | | | | | |
| 4540670 | DIXON, SHALACEE | Redacted | | | | | | | |
| 4573272 | DIXON, SHALEATHA | Redacted | | | | | | | |
| 4414196 | DIXON, SHANE | Redacted | | | | | | | |
| 4488741 | DIXON, SHANNON L | Redacted | | | | | | | |
| 4732691 | DIXON, SHARMAINE | Redacted | | | | | | | |
| 4169902 | DIXON, SHARON | Redacted | | | | | | | |
| 4307809 | DIXON, SHAUNTANELLE | Redacted | | | | | | | |
| 4338542 | DIXON, SHENAI | Redacted | | | | | | | |
| 4404736 | DIXON, SHERIDAN | Redacted | | | | | | | |
| 4444429 | DIXON, SHILOH | Redacted | | | | | | | |
| 4641598 | DIXON, SHIRLEY | Redacted | | | | | | | |
| 4538242 | DIXON, SHOMARI | Redacted | | | | | | | |
| 4148976 | DIXON, SIERRA | Redacted | | | | | | | |
| 4606267 | DIXON, SONIA | Redacted | | | | | | | |
| 4759211 | DIXON, SOPHIA | Redacted | | | | | | | |
| 4764999 | DIXON, SPENCER | Redacted | | | | | | | |
| 4385080 | DIXON, STACEY A | Redacted | | | | | | | |
| 4730373 | DIXON, STANLEY | Redacted | | | | | | | |
| 4198309 | DIXON, STEVEN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3894 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4539069 | DIXON, STEVEN B | Redacted | | | | | | | |
| 4584102 | DIXON, SUSAN | Redacted | | | | | | | |
| 4185199 | DIXON, SUSAN J | Redacted | | | | | | | |
| 4383971 | DIXON, SUSAN M | Redacted | | | | | | | |
| 4145163 | DIXON, TABITHA | Redacted | | | | | | | |
| 4148557 | DIXON, TAFT B | Redacted | | | | | | | |
| 4364351 | DIXON, TAIJA A | Redacted | | | | | | | |
| 4761590 | DIXON, TAMARA | Redacted | | | | | | | |
| 4540978 | DIXON, TAMMY A | Redacted | | | | | | | |
| 4382123 | DIXON, TANNER | Redacted | | | | | | | |
| 4620019 | DIXON, TARA E. | Redacted | | | | | | | |
| 4193274 | DIXON, TARRENSE | Redacted | | | | | | | |
| 4323178 | DIXON, TASHA D | Redacted | | | | | | | |
| 4239156 | DIXON, TATIANA L | Redacted | | | | | | | |
| 4438080 | DIXON, TEQUIRA | Redacted | | | | | | | |
| 4305175 | DIXON, TERANIAN | Redacted | | | | | | | |
| 4258163 | DIXON, TERRICA | Redacted | | | | | | | |
| 4720821 | DIXON, TERRY G | Redacted | | | | | | | |
| 4661678 | DIXON, TERRY L | Redacted | | | | | | | |
| 4696163 | DIXON, THERESA | Redacted | | | | | | | |
| 4704213 | DIXON, THOMAS | Redacted | | | | | | | |
| 4746448 | DIXON, THOMAS | Redacted | | | | | | | |
| 4659627 | DIXON, THOMAS | Redacted | | | | | | | |
| 4416317 | DIXON, THOMAS R | Redacted | | | | | | | |
| 4346125 | DIXON, TIA A | Redacted | | | | | | | |
| 4553046 | DIXON, TIARA | Redacted | | | | | | | |
| 4814892 | DIXON, TIM | Redacted | | | | | | | |
| 4149763 | DIXON, TIMOTHY | Redacted | | | | | | | |
| 4758306 | DIXON, TIMOTHY | Redacted | | | | | | | |
| 4580960 | DIXON, TIMRA M | Redacted | | | | | | | |
| 4225745 | DIXON, TINA M | Redacted | | | | | | | |
| 4826441 | DIXON, TODD | Redacted | | | | | | | |
| 4703519 | DIXON, TONI | Redacted | | | | | | | |
| 4293556 | DIXON, TONI | Redacted | | | | | | | |
| 4606391 | DIXON, TONY DIXON | Redacted | | | | | | | |
| 4409939 | DIXON, TONYA | Redacted | | | | | | | |
| 4350673 | DIXON, TONYA L | Redacted | | | | | | | |
| 4287451 | DIXON, TOYA T | Redacted | | | | | | | |
| 4323444 | DIXON, TRACY | Redacted | | | | | | | |
| 4748122 | DIXON, TRAVIS | Redacted | | | | | | | |
| 4495375 | DIXON, TRAVIS A | Redacted | | | | | | | |
| 4486951 | DIXON, TRAYONNA C | Redacted | | | | | | | |
| 4535758 | DIXON, TRAYVEON | Redacted | | | | | | | |
| 4515486 | DIXON, TRECIA M | Redacted | | | | | | | |
| 4682833 | DIXON, TRINA | Redacted | | | | | | | |
| 4729325 | DIXON, TRISTA | Redacted | | | | | | | |
| 4464490 | DIXON, TROY J | Redacted | | | | | | | |
| 4181940 | DIXON, TYRA T | Redacted | | | | | | | |
| 4227627 | DIXON, TYRELL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4470963 | DIXON, TYSHANI | Redacted | | | | | | | |
| 4413240 | DIXON, VALORIE L | Redacted | | | | | | | |
| 4774023 | DIXON, VANESSA | Redacted | | | | | | | |
| 4630951 | DIXON, VERDIA | Redacted | | | | | | | |
| 4313224 | DIXON, VERONICA T | Redacted | | | | | | | |
| 4716383 | DIXON, VIRGINIA | Redacted | | | | | | | |
| 4455409 | DIXON, VIRGINIA L | Redacted | | | | | | | |
| 4826442 | DIXON, VIVIAN | Redacted | | | | | | | |
| 4245523 | DIXON, WADE J | Redacted | | | | | | | |
| 4593747 | DIXON, WALTER | Redacted | | | | | | | |
| 4656553 | DIXON, WARREN | Redacted | | | | | | | |
| 4488232 | DIXON, WENDELL L | Redacted | | | | | | | |
| 4158610 | DIXON, WESLEY P | Redacted | | | | | | | |
| 4201019 | DIXON, WILAYA | Redacted | | | | | | | |
| 4635814 | DIXON, WILLETTE | Redacted | | | | | | | |
| 4404676 | DIXON, WILLIAM | Redacted | | | | | | | |
| 4524695 | DIXON, WILLIAM | Redacted | | | | | | | |
| 4683419 | DIXON, WILLIE | Redacted | | | | | | | |
| 4670837 | DIXON, WILLIE | Redacted | | | | | | | |
| 4613134 | DIXON, WILLIE | Redacted | | | | | | | |
| 4732243 | DIXON, WILLIE | Redacted | | | | | | | |
| 4261685 | DIXON, XAVIER | Redacted | | | | | | | |
| 4424088 | DIXON, YALAYNA | Redacted | | | | | | | |
| 4308862 | DIXON, YVETTE | Redacted | | | | | | | |
| 4584854 | DIXON, YVONNE | Redacted | | | | | | | |
| 4267744 | DIXON, ZANE L | Redacted | | | | | | | |
| 4653992 | DIXON, ZELMA  D | Redacted | | | | | | | |
| 4488876 | DIXON, ZOE J | Redacted | | | | | | | |
| 4814893 | DIXON3068824 | Redacted | | | | | | | |
| 4448991 | DIXON-GUERRIERI, LORINDA | Redacted | | | | | | | |
| 4250580 | DIXON-MCKELLON, GRACE E | Redacted | | | | | | | |
| 4360568 | DIXON-MIGGINS, FLORINE | Redacted | | | | | | | |
| 4263788 | DIXON-MITCHELL, DAISHAUN | Redacted | | | | | | | |
| 4700777 | DIXON-MURRIELL, CHARMANE | Redacted | | | | | | | |
| 4553941 | DIXON-TURNER, TASHETA A | Redacted | | | | | | | |
| 4770425 | DIXON-YOUNG, LORRAINE | Redacted | | | | | | | |
| 4464017 | DIXSON, AARON M | Redacted | | | | | | | |
| 4303600 | DIXSON, AMARIELLE | Redacted | | | | | | | |
| 4516426 | DIXSON, CHELSEA | Redacted | | | | | | | |
| 4705481 | DIXSON, CURTIS FRANKLIN | Redacted | | | | | | | |
| 4477688 | DIXSON, DARRELL | Redacted | | | | | | | |
| 4685788 | DIXSON, HEIDI | Redacted | | | | | | | |
| 4261304 | DIXSON, KIANA | Redacted | | | | | | | |
| 4688100 | DIXSON, LAURA | Redacted | | | | | | | |
| 4436907 | DIXSON, MARILYN | Redacted | | | | | | | |
| 4560626 | DIXSON, MARKELL | Redacted | | | | | | | |
| 4577814 | DIXSON, QUINTIN D | Redacted | | | | | | | |
| 4585433 | DIXSON, RANDELL | Redacted | | | | | | | |
| 4656888 | DIXSON, ROSCOE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3896 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454817 | DIXSON, SAMMIE E | Redacted | | | | | | | |
| 4298520 | DIXSON, SHANIKA | Redacted | | | | | | | |
| 5790214 | DIY HARDWARE AND RENTALS | 2110 WABASH AVE | | | | TERRE HANTE | IN | 97807 | |
| 4868746 | DIY HUNTING MAPS LLC | 5406 FOSSIL CT N | | | | FORT COLLINS | CO | 80525 | |
| 4795563 | DIYA MIAO | DBA ALL AUTO PARTS DEPOT | 4638 N. LARKIN DRIVE | | | ARCADIA | CA | 91722 | |
| 4735984 | DIYING, ZHU | Redacted | | | | | | | |
| 4722522 | DIYOKA, MULENGA | Redacted | | | | | | | |
| 4314291 | DIYORIO, FRANK | Redacted | | | | | | | |
| 4662167 | DIZ, VERONICA | Redacted | | | | | | | |
| 4270141 | DIZA, JEAN GABRIELLE | Redacted | | | | | | | |
| 4167482 | DIZA, JUSTIN | Redacted | | | | | | | |
| 4270482 | DIZA, ZHYMER B | Redacted | | | | | | | |
| 4600616 | DIZAAR, ARKESHIA | Redacted | | | | | | | |
| 4175209 | DIZADARE, SIERRAH S | Redacted | | | | | | | |
| 4494826 | DIZARD, JOVALLE | Redacted | | | | | | | |
| 4332916 | DIZAZZO, DAVID | Redacted | | | | | | | |
| 4328860 | DIZDAREVIC, ALMA | Redacted | | | | | | | |
| 4273940 | DIZDAREVIC, DELILA | Redacted | | | | | | | |
| 4346448 | DIZELOS, MIRNA E | Redacted | | | | | | | |
| 4726972 | DIZINCENZO, ERIC | Redacted | | | | | | | |
| 4564662 | DIZMANG, ISAAC | Redacted | | | | | | | |
| 4313049 | DIZMANG, MELISSA A | Redacted | | | | | | | |
| 4617911 | DIZMANG, SUSAN | Redacted | | | | | | | |
| 4463723 | DIZON, AIDA C | Redacted | | | | | | | |
| 4268318 | DIZON, AIESHA | Redacted | | | | | | | |
| 4602868 | DIZON, AMADOR | Redacted | | | | | | | |
| 4663103 | DIZON, DAISY E | Redacted | | | | | | | |
| 4709355 | DIZON, ERNIE | Redacted | | | | | | | |
| 4200262 | DIZON, EVELYN P | Redacted | | | | | | | |
| 4412996 | DIZON, JEAN N | Redacted | | | | | | | |
| 4164638 | DIZON, JOHN T | Redacted | | | | | | | |
| 4605748 | DIZON, LAURA | Redacted | | | | | | | |
| 4271895 | DIZON, LOIDA D | Redacted | | | | | | | |
| 4412991 | DIZON, MARIA ANSELMA ER S | Redacted | | | | | | | |
| 4775325 | DIZON, NOEL | Redacted | | | | | | | |
| 4628225 | DIZON, VIRGIL | Redacted | | | | | | | |
| 4252519 | DIZZINI, ANGELA R | Redacted | | | | | | | |
| 4890809 | DJ Casinos | c/o Hatch James & Dodge | Attn: Brent O. Hatch, Shaundra L. McNeill | 10 W Broadway | Suite 400 | Salt Lake City | UT | 84101 | |
| 4858930 | DJ FLOORING LLC | 11145 SUFFOLK DRIVE | | | | HAGERSTOWN | MD | 21742 | |
| 4898467 | DJ PLUMBING LLC | DAVID SCHUG | 600 CLARK AVE APT 16 | | | BRISTOL | CT | 06010 | |
| 4875741 | DJ SERVICES | ERECTIONS INC | PO BOX 1671 | | | FOREST PARK | GA | 30298 | |
| 5792077 | DJ2 CONSTRUCTION | JEFFREY CURRAN | 12042 SE SUNNYSIDE RD, SUITE 590 | | | PORTLAND | OR | 97015 | |
| 4708939 | DJABALLAH, HAKIM | Redacted | | | | | | | |
| 4528648 | DJAHANARA, NEMA | Redacted | | | | | | | |
| 4373469 | DJAJA, TEGUH | Redacted | | | | | | | |
| 4420494 | DJALALOV, ILHOM | Redacted | | | | | | | |
| 4346965 | DJAMA, DEKA M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3897 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347202 | DJAMA, NEIMAN M | Redacted | | | | | | | |
| 4629838 | DJAMIN, BERNADETTE | Redacted | | | | | | | |
| 4439611 | DJAN, ANDY | Redacted | | | | | | | |
| 4421361 | DJAN, EMILY | Redacted | | | | | | | |
| 4446927 | DJAN, EMMANUEL | Redacted | | | | | | | |
| 5792078 | DJB FARM MACHINARY REPAIR INC | 665 GOODRICH HILL ROAD | | | | LOCKE | NY | 13092 | |
| 5795611 | DJB FARM MACHINARY REPAIR INC | 665 Goodrich Hill Road | | | | Locke | NY | 13092 | |
| 4869873 | DJB FARM MACHINARY REPAIR INC | 665 GOODRICH HILL ROAD | | | | LOCKE | NY | 13092 | |
| 4334742 | DJEBARI, IMAN | Redacted | | | | | | | |
| 4333018 | DJEDDAR, YOUCEF | Redacted | | | | | | | |
| 4335529 | DJEDJESS, AGNIMEL | Redacted | | | | | | | |
| 4431023 | DJELJEVIC, VASO | Redacted | | | | | | | |
| 4725654 | DJELLOUL, RACHID | Redacted | | | | | | | |
| 4800901 | DJEM GUERRERU INC | 251 E PROSPECT ST | | | | YORK | PA | 17403 | |
| 5598704 | DJEMILAH BIRNIE | 6326 NE BALZOW RD | | | | SUQUAMISH | WA | 98392 | |
| 4425844 | DJENASEVIC, SAIT | Redacted | | | | | | | |
| 4605160 | DJENEBA, YEDAN | Redacted | | | | | | | |
| 4369972 | DJERF, EMMALEE E | Redacted | | | | | | | |
| 5598706 | DJERNES BRITTNEY | 1721 14TH AVE | | | | CENTRAL CITY | NE | 68826 | |
| 4326993 | DJESUS, BRIAN A | Redacted | | | | | | | |
| 4864044 | DJG DIRECT MARKETING LLC | 244 WEST 39TH STREET 3RD FL | | | | NEW YORK | NY | 10018 | |
| 4862216 | DJM PARTNERS | 1901 PROVINCETOWN RD | | | | CENTERVILLE | OH | 45459 | |
| 4875315 | DJM REALTY | DJM ASSET MANAGEMENT LLC | 800 BOYLSTON STREET 27 FL | | | BOSTON | MA | 02199 | |
| 4814894 | DJOKIC, DENISE | Redacted | | | | | | | |
| 4297367 | DJOKO MOYO, FRANCK ALAIN | Redacted | | | | | | | |
| 4279930 | DJOKO MOYO, GINETTE | Redacted | | | | | | | |
| 4481896 | DJOKOTO, ARIELLE | Redacted | | | | | | | |
| 4332956 | DJOKOTOE, SELASIE K | Redacted | | | | | | | |
| 4688183 | DJOMIVAZ, SAL | Redacted | | | | | | | |
| 4302436 | DJONDO, JOSIANE M | Redacted | | | | | | | |
| 4391013 | DJORDJEVIC, ZLATA | Redacted | | | | | | | |
| 4462086 | DJOSANOVIC, DAMJAN | Redacted | | | | | | | |
| 4336991 | DJOSSOU, NICHOLAS R | Redacted | | | | | | | |
| 4218901 | DJOUMALIEV, IRINA | Redacted | | | | | | | |
| 4851502 | DJP HOME REMODELING LLC | 544 BOSTON POST RD NO12 | | | | Milford | CT | 06460 | |
| 4826443 | DJR CONSTRUCTION LLC | 2111 S INDUSTRIAL PARK AVE STE 108 | | | | | | | |
| 4852017 | DJS BUILDING SERVICES INC | | | | | Tempe | AZ | 85282 | |
| 4875314 | DJS LAWN SERVICE | DJ JIRIK | 6425 NW TOPEKA | | | TOPEKA | KS | 66617 | |
| 4814895 | DJS PROPERTIES %DON STROUZAS | Redacted | | | | | | | |
| 4778275 | DJSONS GEMS, INC. | 415 Madison Avenue, Suite 800 | | | | NEW YORK | NY | 10017 | |
| 4717240 | DJUDERIJA, MIRSAD | Redacted | | | | | | | |
| 4430936 | DJUKIC, MELIHA | Redacted | | | | | | | |
| 4275580 | DJUKIC, ZARKO | Redacted | | | | | | | |
| 4356507 | DJURASAJ, ANTON | Redacted | | | | | | | |
| 4598087 | DJURKOWITSCH, KURT | Redacted | | | | | | | |
| 4734381 | DJUTH, STEVEN | Redacted | | | | | | | |
| 4834806 | DK DESIGNS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4800161 | DK HARDWARE SUPPLY | DBA DKHARDWARE | 1835 E HALLANDALE BEACH BLVD | STE# 264 | | HALLANDALE | FL | 33009 | |
| 4798404 | DK LEIGH DESIGNS LLC | 1319 W 3100 N | | | | PLEASANT VIEW | UT | 84790 | |
| 4795822 | DK OUTLET INC | DBA DK OUTLET | 3N775 BAERT LN | | | ST CHARLES | IL | 60175 | |
| 4809801 | DK SYSTEMS | 5833 REDWOOD DRIVE SUITE C | COAST NETWORKS INC DBA | | | ROHNERT PARK | CA | 94928 | |
| 4814896 | DK Woodworks | Redacted | | | | | | | |
| 4806003 | DKB HOUSEHOLD USA CORP | ZYLISS | ONE POST STE 100 | | | IRVINE | CA | 92610 | |
| 4875381 | DKC SERVICE LLC | DONNA K CAUGHRON | PO BOX 1960 | | | HARRISON | AR | 72602 | |
| 5792079 | DKC SERVICE LLC | PO BOX 1960 | | | | HARRISON | AR | 72601 | |
| 4814897 | DKD PROPERTY MANAGEMENT | Redacted | | | | | | | |
| 4875429 | DKN HOLDINGS LLC | DOUGLAS NOWAK | 12525 GREENBRIAR LANE | | | GRAND HAVEN | MI | 49417 | |
| 4881084 | DKS SNOW REMOVAL DIV OF DKS CONST | P O BOX 222 | | | | MENOMONIE | WI | 54751 | |
| 4863004 | DL BROWN PLUMBING CONTRACTOR | 2103 S 1ST STREET | | | | TERRE HAUTE | IN | 47802 | |
| 5792080 | DL FALK CONSTRUCTION | 3526 INVESTMENT BLVD | | | | HAYWARD | CA | 94545 | |
| 4860235 | DL GARDEN EQUIPMENT INC | 13600 IMPERIAL HWY #1 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4881600 | DL REFRIGERATION SERVICE (LABOR) | P O BOX 33-1802 | | | | PONCE | PR | 00733 | |
| 4874665 | DL RETAIL INC | DANIEL LISTER | P O BOX 1036 | | | SANDPOINT | ID | 83864 | |
| 4874672 | DL RETAIL INC | DANIEL P LISTER | 300 BONNER MALL WY PO BOX 1036 | | | SANDPOINT | ID | 83864 | |
| 4874671 | DL RETAIL INC | DANIEL P LISTER | PO BOX 1036 | | | SANDPOINT | ID | 83864 | |
| 4874921 | DL SALES INC | DEBRA LYNN SEFTON | 1611 VETERANS AV SUITE S | | | VANDALIA | IL | 62471 | |
| 4831304 | DLA MARBLE TILE CORP | Redacted | | | | | | | |
| 4875319 | DLA PIPER LLC | DLA PIPER LLP | EDIFICIO OCHOA STE401 500CALLE | | | SAN JUAN | PR | 00901 | |
| 4811579 | DLA Piper LLP (US) | Attn: Joseph Kernen | One Liberty Place | 1650 Market Street | Suite 4900 | Philadelphia | PA | 19103-7300 | |
| 4883013 | DLA PIPER US LLP | P O BOX 75190 | | | | BALTIMORE | MD | 21275 | |
| 4373746 | DLABICK, STEPHEN G | Redacted | | | | | | | |
| 4372296 | DLAMINI, AARIA | Redacted | | | | | | | |
| 5792081 | DLB CUSTOM HOMES INC | 2525 WEST CAREFREE HIGHWAY | BUILDING 2A | SUITE 114 | | PHOENIX | AZ | 85085 | |
| 5795613 | DLB Custom Homes Inc | 2525 West Carefree Highway | Building 2A | Suite 114 | | Phoenix | AZ | 85085 | |
| 4826444 | DLB CUSTOM HOMES INC | Redacted | | | | | | | |
| 4874779 | DLC | DAVID M LEWIS COMPANY LLC | 21800 OXNARD ST STE # 980 | | | WOODLAND HILLS | CA | 91367 | |
| 4851977 | DLC CONSTRUCTION | 3580 HILLSBORO BLVD | | | | Fallon | NV | 89406 | |
| 4866354 | DLC MOBILITY SERVICE LLC | 3604 ALMEDA DRIVE | | | | TOLEDO | OH | 43612 | |
| 4810428 | DLD BUILDERS, LLC | 7051 HUNTER RD. | | | | NAPLES | FL | 34109 | |
| 4869626 | DLD PLUMBING CONTRACTORS | 632 S MILITARY HWY | | | | VIRGINIA BEACH | VA | 23464 | |
| 4874754 | DLD RETAIL SERVICES LLC | DAVID DITTBRENDER | 69 N 28TH STE 400 MARINER MALL | | | SUPERIOR | WI | 54880 | |
| 4874755 | DLD RETAILS SERVICE LLC | DAVID DITTBRENDER | 69 N 28TH ST BAY 400 | | | SUPERIOR | WI | 54880 | |
| 5790215 | DLD RETAILS SERVICE LLC | 69 N 28TH BAY 400 | | | | SUPERIOR | WI | 54880 | |
| 4766757 | D'LEON, MIGUEL | Redacted | | | | | | | |
| 4164189 | DLEON, REBECCA | Redacted | | | | | | | |
| 4834807 | DLESK, SHARON & RICHARD | Redacted | | | | | | | |
| 4888070 | DLI SAFETY | STATE OF MARYLAND | 1100 N EUTAW STREET ROOM 601 | | | BALTIMORE | MD | 21201 | |
| 4806454 | D-LINK SYSTEMS INC SBT | 17595 MOUNT HERRIMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4778369 | D-LINK SYSTEMS, INC. | 17595 MT. HERRMANN ST. | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 5852682 | D-Link Systems, Inc. | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Herman St. | | Fountain Valley | CA | 92708 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5852405 | D-Link Systems, Inc. | Brett S. Adair, Esq. | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 5852368 | D-Link Systems, Inc. | Brett S. Adair, Esq., General Counsel | 17595 Mt. Hermann St. | | | Fountain Valley | CA | 92708 | |
| 5853080 | D-Link Systems, Inc.I | Brett S. Adair, Esq. | General Counsel, D-Link Systems, Inc. | 17595 Mt. Hermann St. | | Fountain Valley | CA | 92708 | |
| 5791202 | DLM PROPERTIES LLC | 22 ABBOTT STREET | | | | HUDSON | NH | 03051 | |
| 4858646 | DLNK OF WPB INC | 10775 61ST STREET S | | | | LAKE WORTH | FL | 33449 | |
| 4802842 | DLORAH VENTURES INC | DBA WARD & PARISH | 308 E MANCHESTER BLVD | | | INGLEWOOD | CA | 90301 | |
| 4274087 | DLOUHY, MERCADES D | Redacted | | | | | | | |
| 4814899 | DLP CONSTRUCTION & PAINTING INC. | Redacted | | | | | | | |
| 4810860 | DLS WORLDWIDE | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | |
| 4694949 | DLUGO, ROBERT | Redacted | | | | | | | |
| 4470111 | DLUGOS, WENDY | Redacted | | | | | | | |
| 4691152 | DLUZ, SUSAN | Redacted | | | | | | | |
| 4802180 | DLY SUPPLIES LLC | DBA DLY SUPPLIES | 664 W PENINSULA DRIVE | | | COPPELL | TX | 75019 | |
| 4875320 | DLZ | DLZ NATIONAL INC | 155 W CONGRESS STE 605 | | | DETROIT | MI | 48226 | |
| 4858446 | DLZ MECHANICAL LLC | 104 LUTHER AVE | | | | HOPELAWN | NJ | 08861 | |
| 5795616 | DLZ MICHIGAN, INC | 1425 KEYSTONE AVE | | | | LANSING | MI | 48911 | |
| 5788918 | DLZ MICHIGAN, INC | MANOJ SETHI | 1425 KEYSTONE AVE | | | LANSING | MI | 48911 | |
| 5795617 | DLZ NATIONAL, INC | 6121 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| 5788845 | DLZ NATIONAL, INC | BARRY LUBOW | 6121 HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| 4583809 | DLZ National, Inc. | Attn: Accounting | 1425 Keystone Avenue | | | Lansing | MI | 48911 | |
| 4863691 | DLZP GROUP LLC | 2307 THOMPSON CROSSING DRIVE | | | | RICHMOND | TX | 77406 | |
| 4814900 | DM 815 TENNESSEE STREET LLC | Redacted | | | | | | | |
| 4826445 | DM DEVELOPMENT | Redacted | | | | | | | |
| 4852835 | DM FLOORING LLC | 814 67TH STREET CT E | | | | Sumner | WA | 98390 | |
| 4906956 | dmarcian, Inc. | Thea Piaskoski | 272 Delphia Dr. | | | Brevard | NC | 28712 | |
| 4875511 | DMC INC | DYNAMIC MOTION CONTROL INC | 2222 N ELSTON AVE STE 200 | | | CHICAGO | IL | 60614 | |
| 4802074 | DMC PERFORMANCE INC | DBA DEMOTOR PERFORMANCE INC | 90-92 BOWERY STREET | | | NEW YORK | NY | 10013 | |
| 4880580 | DMC SERVICE INC | P O BOX 14945 | | | | LENEXA | KS | 66285 | |
| 4834808 | DMCC GROUP | Redacted | | | | | | | |
| 4295778 | DMELLO, MARITA E | Redacted | | | | | | | |
| 4883239 | DMG BEAVERCREEK RJ CAPUTO | P O BOX 827 | | | | AURORA | OH | 44202 | |
| 4859891 | DMG CLEARANCES INC | 13 ROBIN DRIVE | | | | HOCKESSIN | DE | 19707 | |
| 4826446 | DMG CONTRACTORS, LLC | Redacted | | | | | | | |
| 4890286 | DMG Dayton - Caputo | Attn: Allen S. Kubota | PO Box 827 | | | Aurora | CO | 44202 | |
| 4883240 | DMG DAYTON RJ CAPUTO | P O BOX 827 | | | | AURORA | OH | 44202 | |
| 4875501 | DMH SERVICES AMERICAN SERVICES CORP | DVORSAK MATERIAL HANDLING SERVICES | 21535 NYSTROM LANE | | | CORCORAN | MN | 55340 | |
| 4805707 | DMI FURNITURE INC | 9780 ORMBSY STATION ROAD STE 2000 | | | | LOUISEVILLE | KY | 40223 | |
| 4881114 | DMI FURNITURE INC | P O BOX 22812 | | | | LOUISVILLE | KY | 40252 | |
| 4539786 | DMITRIEVSKAIA, ELENA V | Redacted | | | | | | | |
| 4534993 | DMITRIEVSKAIA, MARIA | Redacted | | | | | | | |
| 4814901 | DMITRIY LAZAREV | Redacted | | | | | | | |
| 4814902 | DMITRY AND KIERSTEN LIPKIN | Redacted | | | | | | | |
| 4847888 | DMITRY KISHKO | 11690 TROUTMAN RD | | | | Midland | NC | 28107 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3900 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4826447 | DML CONST & REMODELING | Redacted | | | | | | | |
| 4826448 | DML DESIGN BUILD LLC | Redacted | | | | | | | |
| 4874909 | DML INC | DEAN M LEE | 107 WESTFIELD | | | HARTSVILLE | SC | 29550 | |
| 4870676 | DML MARKETING | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 5795620 | DML MARKETING (DC & JIT) | 7711 HAYVENHURST AVENUE | | | | VAN NUYS | CA | 91406 | |
| 4796095 | DML WEB VENTURES LLC | DBA DML WEB VENTURES | 4736 ONONDAGA BLVD #437 | | | SYRACUSE | NY | 13219 | |
| 4855862 | DMLH Services | Redacted | | | | | | | |
| 4886865 | DMLH SERVICES LLC | SEARS MAID SERVICES | 560 THOMAS DRIVE | | | UNIONTOWN | PA | 15401 | |
| 5804574 | DMLH SERVICES, LLC. | ATTN: MICHELE & DOUGLAS HALTERMAN | 560 THOMAS DRIVE | | | UNIONTOWN | PA | 15401 | |
| 4875366 | DMN ENTERPRISES LLC | DONALD R NEITZKE | 822 DAKOTA AVE | | | WAHPETON | ND | 58075 | |
| 4875367 | DMN ENTERPRISES LLC | DONALD R NEITZKE | 870 2ND STREET | | | WAHPETON | ND | 58075 | |
| 4871181 | DMO FOOD EQUIPMENT SERVICES INC | 8400 SWEET VALLEY DRIVE | | | | CLEVELAND | OH | 44125 | |
| 4795344 | DMS DEPOSITORY ACCOUNT | DBA BRIGGS HEALTHCARE | 1931 NORMAN DRIVE SOUTH | | | WAUKEGAN | IL | 60085 | |
| 4814903 | DMS INTERIORS | Redacted | | | | | | | |
| 4736627 | DMUKAUSKAS, BARBARA J | Redacted | | | | | | | |
| 4849036 | DMV EXTERIORS | 17746 NEW HAMPSHIRE AVE | | | | Ashton | MD | 20861 | |
| 4888065 | DMV RENEWAL | STATE OF CALIFORNIA DEPT OF MOTOR | P O BOX 942894 | | | SACRAMENTO | CA | 94294 | |
| 4850873 | DMW ROOFING & RESTORATION LLC | 24225 MONTCLAIRE CT | | | | Wright City | MO | 63390 | |
| 4899169 | DMW ROOFING & RESTORATION LLC | DAVID WALLACE | 24225 MONTCLARE CT | | | WRIGHT CITY | MO | 63390 | |
| 4885042 | DMX MUSIC | PO BOX 602777 | | | | CHARLOTTE | NC | 28260 | |
| 4674102 | D'MYRTHIL, ROSEMARIE | Redacted | | | | | | | |
| 4215915 | DMYTRENKO, LESLEY D | Redacted | | | | | | | |
| 4834809 | DN CONSTRUCTION | Redacted | | | | | | | |
| 4796659 | DNA GADGETS LLC | DBA DNA GADGETS | 19 REYBURN DRIVE | | | HENDERSON | NV | 89074 | |
| 5792082 | DNA GROUP | 100 N. CITRUS STREET | SUITE 632 | | | WEST COVINA | CA | 91791 | |
| 4806148 | DNA LLC | 14350 MYFORD RD | | | | IRVINE | CA | 92606 | |
| 4875322 | DNA MODEL MANAGEMENT INC | DNA MODEL MANAGEMENT LLC | 555 WEST 25TH STREET 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| 4800240 | DNA MOTOR INC | DBA DNA MOTORING | 17798 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 4798623 | DNA RESPONSE | DBA DNA RESPONSE INC | 411 FIRST AVENUE SOUTH | SUITE 205 | | SEATTLE | WA | 98104 | |
| 4796308 | DNA RV LLC/DALTON NAIRNE | DBA XPRESS RETAIL SHOP | 318 MILWAUKEE AVE | | | ORANGE PARK | FL | 32073 | |
| 4849432 | DNC CABLE SOLUTIONS LLC | PO BOX 16681 | | | | Greensboro | NC | 27416 | |
| 4874645 | DND ENTERPRISES LLC | DANIEL E DRILLING | 210 1ST STREET SOUTH EAST | | | LITTLE FALLS | MN | 56345 | |
| 4874666 | DNDL LLC | DANIEL LOZANO | 7031 N MILE 41/2 WEST | | | WESLACO | TX | 78599 | |
| 4738987 | D'NELLY, KEVIN | Redacted | | | | | | | |
| 4876183 | DNG | GAIL TAPP | 4800 CABLE DRIVE | | | FORT WORTH | TX | 76137 | |
| 4875323 | DNL CONSTRUCTION COMPANY | DNL CONSTRUCTION LLC | 1014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87102 | |
| 4861147 | DNN CORP | 401 CONGRESS AVE STE 2550 | | | | AUSTIN | TX | 78701-3708 | |
| 5402963 | DNR | 402 W WASHINGTON ST RM W-160 | | | | INDIANAPOLIS | IN | 46204-2742 | |
| 4782783 | DNR | IN DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST, RM W-160 | | | Indianapolis | IN | 46204-2742 | |
| 4795184 | DNR TECHNOLOGIES LLC | 1300 S. WATSON ROAD #114 PMB 249 | | | | BUCKEYE | AZ | 85326 | |
| 4874814 | DNZ PROPERTY SERVICES | DAVIT ZUBYAN | 10059 CRIMORA CT | | | SACRAMENTO | CA | 95827 | |
| 4814904 | DO , SUE | Redacted | | | | | | | |
| 4888811 | DO A DOT ART | TRI QUEST INC | 31192 LA BAYA DR. SUITE F | | | WESTLAKE VILLAGE | CA | 91362 | |
| 4860335 | DO DENIM LLC | 1385 BROADWAY 24TH FLOOR | | | | NEWYORK | NY | 10018 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5790216 | DO IT CORPORATION-72339518 | FRANK ALDANA | PO BOX 592 | | | SOUTH HAVEN | MI | 49090 | |
| 5795621 | DO IT CORPORATION-72339518 | PO BOX 592 | | | | SOUTH HAVEN | MI | 49090 | |
| 4794812 | DO IT WISHER LLC | DBA DO IT WISHER | 1720 CUMBERLAND POINT DRIVE | | | MARIETTA | GA | 30067 | |
| 4834810 | DO NOT USE - ALLIED KITCHEN & BATH | Redacted | | | | | | | |
| 4834811 | DO NOT USE - DUMITRU,MOLIN | Redacted | | | | | | | |
| 4834812 | DO NOT USE - LUIS ALONZO | Redacted | | | | | | | |
| 4826449 | DO NOT USE - WHITE WATER HOMES LLC | Redacted | | | | | | | |
| 4834813 | DO NOT USE-FERO CONSTRUCTION | Redacted | | | | | | | |
| 4834814 | DO NOT USEHIDALGO CONSTRUCTION GROUP LLC | Redacted | | | | | | | |
| 4814905 | DO NOT USE-THE OVERLOOK AT FOUNTAINGROVE | Redacted | | | | | | | |
| 4834815 | DO NOT USE-THOMAS RILEY ARTISANS' GUILD | Redacted | | | | | | | |
| 4327975 | DO ROSARIO, CANDICE | Redacted | | | | | | | |
| 5598732 | DO THU | 2150 MONTEREY HWY | | | | SAN JOSE | CA | 95112 | |
| 4184959 | DO, AIHANG N | Redacted | | | | | | | |
| 4179693 | DO, AI-HUONG N | Redacted | | | | | | | |
| 4203279 | DO, ALEX | Redacted | | | | | | | |
| 4563945 | DO, ANTHONY T | Redacted | | | | | | | |
| 4216340 | DO, ASIA | Redacted | | | | | | | |
| 4367618 | DO, BINHMINH | Redacted | | | | | | | |
| 4541190 | DO, CHAU H | Redacted | | | | | | | |
| 4209007 | DO, CHRISSY P | Redacted | | | | | | | |
| 4176730 | DO, CINDY | Redacted | | | | | | | |
| 4195375 | DO, CUONG J | Redacted | | | | | | | |
| 4213096 | DO, HUNG V | Redacted | | | | | | | |
| 4177924 | DO, JENNIE | Redacted | | | | | | | |
| 4788635 | Do, Johann | Redacted | | | | | | | |
| 4194039 | DO, KENDRICK A | Redacted | | | | | | | |
| 4175437 | DO, KEVIN | Redacted | | | | | | | |
| 4622186 | DO, KHOA | Redacted | | | | | | | |
| 4814906 | DO, LEANH | Redacted | | | | | | | |
| 4694860 | DO, LIAN | Redacted | | | | | | | |
| 4757837 | DO, MARY | Redacted | | | | | | | |
| 4664628 | DO, MICHELLE | Redacted | | | | | | | |
| 4525737 | DO, MINH Y | Redacted | | | | | | | |
| 4814907 | DO, PENNEY | Redacted | | | | | | | |
| 4483545 | DO, PHONG | Redacted | | | | | | | |
| 4339449 | DO, PHUONG | Redacted | | | | | | | |
| 4556592 | DO, PHUONG | Redacted | | | | | | | |
| 4385692 | DO, STEPHEN | Redacted | | | | | | | |
| 4469285 | DO, THIEN NU N | Redacted | | | | | | | |
| 4770282 | DO, THU THI | Redacted | | | | | | | |
| 4612675 | DO, TUYET | Redacted | | | | | | | |
| 4210149 | DO, UYEN | Redacted | | | | | | | |
| 4473135 | DO, WILLIS | Redacted | | | | | | | |
| 4731814 | DOAK, CHAR | Redacted | | | | | | | |
| 4495058 | DOAK, DANIEL | Redacted | | | | | | | |
| 4648711 | DOAK, JAMES A | Redacted | | | | | | | |
| 4701200 | DOAK, KEISHA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559084 | DOAK, STEPHEN P | Redacted | | | | | | | |
| 4792911 | Doak, Tonya | Redacted | | | | | | | |
| 4533733 | DOAKES, DARRELL L | Redacted | | | | | | | |
| 4759703 | DOAKES, HELEN | Redacted | | | | | | | |
| 4626001 | DOAKES, RAYMOND | Redacted | | | | | | | |
| 4669250 | DOAKES, YVONNE | Redacted | | | | | | | |
| 4305190 | DOAKS, CAMERON D | Redacted | | | | | | | |
| 4680870 | DOAKS, TOMMIE F | Redacted | | | | | | | |
| 4802367 | DOAN BINH TRAN | DBA SONDOONGMART.COM | 2950 MUSTANG DR APT 110 | | | GRAPEVINE | TX | 76051 | |
| 5433760 | DOAN KEN | 2979 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| 4219319 | DOAN MAI, VICTOR | Redacted | | | | | | | |
| 4755508 | DOAN, ANN | Redacted | | | | | | | |
| 4539197 | DOAN, BICH | Redacted | | | | | | | |
| 4229091 | DOAN, BRIANNA A | Redacted | | | | | | | |
| 4321084 | DOAN, CHRISTOPHER | Redacted | | | | | | | |
| 4342077 | DOAN, DAVID | Redacted | | | | | | | |
| 4688500 | DOAN, DEBORAH | Redacted | | | | | | | |
| 4272235 | DOAN, DIANA Q | Redacted | | | | | | | |
| 4537304 | DOAN, ISABELLA | Redacted | | | | | | | |
| 4834816 | DOAN, JOE | Redacted | | | | | | | |
| 4356051 | DOAN, KIANAH | Redacted | | | | | | | |
| 4527697 | DOAN, LILLIAN E | Redacted | | | | | | | |
| 4207803 | DOAN, LUCY P | Redacted | | | | | | | |
| 4217795 | DOAN, LUU V | Redacted | | | | | | | |
| 4309849 | DOAN, MADDY E | Redacted | | | | | | | |
| 4730929 | DOAN, MARK | Redacted | | | | | | | |
| 4191368 | DOAN, NGA | Redacted | | | | | | | |
| 4493344 | DOAN, ROBERT W | Redacted | | | | | | | |
| 4747906 | DOAN, TERRY | Redacted | | | | | | | |
| 4668675 | DOAN, THOMAS | Redacted | | | | | | | |
| 4700747 | DOAN, TRI | Redacted | | | | | | | |
| 4328301 | DOANE, ANDREW | Redacted | | | | | | | |
| 4630787 | DOANE, GRADY | Redacted | | | | | | | |
| 4270523 | DOANE, HENRY W | Redacted | | | | | | | |
| 4343601 | DOANE, JESSE | Redacted | | | | | | | |
| 4282348 | DOANE, KAREN | Redacted | | | | | | | |
| 4306636 | DOANE, KENNETH | Redacted | | | | | | | |
| 4270820 | DOANE, KRISTIAN-SASHA M | Redacted | | | | | | | |
| 4394723 | DOANE, KRISTIN | Redacted | | | | | | | |
| 4329629 | DOANE, PAUL F | Redacted | | | | | | | |
| 4555598 | DOANE, SANDRA | Redacted | | | | | | | |
| 4329846 | DOANE, ZACHARY | Redacted | | | | | | | |
| 4868502 | DOANES REFRIGERATION INC | 5200 18TH AVE N | | | | SAINT PETERSBURG | FL | 33710 | |
| 5598748 | DOANLD NUNLEY | 3395 YANKEE DOODLE | | | | ST PAUL | MN | 55121 | |
| 4691381 | DOARN, JOHN | Redacted | | | | | | | |
| 4826450 | DOBA, RON & SUSAN | Redacted | | | | | | | |
| 4640508 | DOBAN, PHYLLIS | Redacted | | | | | | | |
| 4542699 | DOBAY, HELENA MARIE M | Redacted | | | | | | | |
| 4376924 | DOBB, STEVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3903 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4753328 | DOBBELAER, ARLENE F. | Redacted | | | | | | | |
| 4534247 | DOBBERSTEIN, ALEX | Redacted | | | | | | | |
| 4555578 | DOBBERT, TYLER J | Redacted | | | | | | | |
| 4362562 | DOBBERTIN, ALUERA M | Redacted | | | | | | | |
| 4607012 | DOBBIN, CHARLES | Redacted | | | | | | | |
| 4286672 | DOBBIN, KEITH R | Redacted | | | | | | | |
| 4232386 | DOBBIN, KRISTI L | Redacted | | | | | | | |
| 4494745 | DOBBIN, RICHARD | Redacted | | | | | | | |
| 4686140 | DOBBINS JR., JOE | Redacted | | | | | | | |
| 4624617 | DOBBINS, ALEXIS | Redacted | | | | | | | |
| 4480680 | DOBBINS, ALIDA R | Redacted | | | | | | | |
| 4486428 | DOBBINS, AMBER | Redacted | | | | | | | |
| 4519755 | DOBBINS, ANGELA | Redacted | | | | | | | |
| 4657927 | DOBBINS, BARBARA | Redacted | | | | | | | |
| 4259902 | DOBBINS, BRINDERLYN | Redacted | | | | | | | |
| 4712974 | DOBBINS, CASSANDRA P | Redacted | | | | | | | |
| 4699755 | DOBBINS, CAVINA | Redacted | | | | | | | |
| 4728629 | DOBBINS, CHANTAL M | Redacted | | | | | | | |
| 4401369 | DOBBINS, CHRISTIAN D | Redacted | | | | | | | |
| 4520079 | DOBBINS, COURTNEY S | Redacted | | | | | | | |
| 4281790 | DOBBINS, DANIEL J | Redacted | | | | | | | |
| 4438047 | DOBBINS, DAVID | Redacted | | | | | | | |
| 4419827 | DOBBINS, DAVID | Redacted | | | | | | | |
| 4814908 | DOBBINS, DEREK & KRISTINE | Redacted | | | | | | | |
| 4374580 | DOBBINS, ELISHA P | Redacted | | | | | | | |
| 4445851 | DOBBINS, EMILY S | Redacted | | | | | | | |
| 4375535 | DOBBINS, GEORGIA | Redacted | | | | | | | |
| 4688529 | DOBBINS, JEAN | Redacted | | | | | | | |
| 4493156 | DOBBINS, JENNIFER | Redacted | | | | | | | |
| 4613833 | DOBBINS, JOHN S | Redacted | | | | | | | |
| 4189412 | DOBBINS, KARA C | Redacted | | | | | | | |
| 4152036 | DOBBINS, LORETTA | Redacted | | | | | | | |
| 4681228 | DOBBINS, MACK | Redacted | | | | | | | |
| 4737561 | DOBBINS, MARTIN | Redacted | | | | | | | |
| 4379067 | DOBBINS, MARY | Redacted | | | | | | | |
| 4605920 | DOBBINS, MARYDEAN | Redacted | | | | | | | |
| 4686967 | DOBBINS, MELISSA | Redacted | | | | | | | |
| 4371020 | DOBBINS, NICOLAS C | Redacted | | | | | | | |
| 4321115 | DOBBINS, PASSION R | Redacted | | | | | | | |
| 4747163 | DOBBINS, PATRICK | Redacted | | | | | | | |
| 4253138 | DOBBINS, RANDY M | Redacted | | | | | | | |
| 4266250 | DOBBINS, SARAH A | Redacted | | | | | | | |
| 4588080 | DOBBINS, SAUNDRA R | Redacted | | | | | | | |
| 4450641 | DOBBINS, SHAUNA | Redacted | | | | | | | |
| 4519398 | DOBBINS, SHELDON R | Redacted | | | | | | | |
| 4535693 | DOBBINS, SYMMONE | Redacted | | | | | | | |
| 4714187 | DOBBINS, TANYA | Redacted | | | | | | | |
| 4633487 | DOBBINS, TERRY | Redacted | | | | | | | |
| 4517379 | DOBBINS, TONY A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3904 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4579592 | DOBBINS, TYLER B | Redacted | | | | | | | |
| 4223941 | DOBBINS, VICTORIA | Redacted | | | | | | | |
| 4293370 | DOBBINS, WASHINGTON | Redacted | | | | | | | |
| 4750311 | DOBBINS, WILLIAM | Redacted | | | | | | | |
| 4683513 | DOBBINS-VARNER, EDITH | Redacted | | | | | | | |
| 4859488 | DOBBS APPLIANCE REPAIR LLC | 1211 2ND STREET | | | | PANAMA CITY | FL | 32409 | |
| 4875326 | DOBBS ELECTRIC CO INC | DOBBS ELEC CO INC | 272 SNOW DR SUITE 101 | | | HOMEWOOD | AL | 35209 | |
| 4875327 | DOBBS FLOORING AMERICA | DOBBS PARTNERSHIP | 160 N SPRING ST | | | BLYTHE | CA | 92225 | |
| 5598775 | DOBBS GWEDOLYN | 900 TRASK ST | | | | AURORA | IL | 60505 | |
| 4365292 | DOBBS HORTON, DHELYLA | Redacted | | | | | | | |
| 4667207 | DOBBS, ALBERT | Redacted | | | | | | | |
| 4369349 | DOBBS, ALEXANDER J | Redacted | | | | | | | |
| 4769404 | DOBBS, ALLEN | Redacted | | | | | | | |
| 4375375 | DOBBS, ANTHONY G | Redacted | | | | | | | |
| 4519381 | DOBBS, BARBARA | Redacted | | | | | | | |
| 4474747 | DOBBS, BETH A | Redacted | | | | | | | |
| 4463956 | DOBBS, BILLY R | Redacted | | | | | | | |
| 4609828 | DOBBS, BOBBY | Redacted | | | | | | | |
| 4311260 | DOBBS, BRANDEN | Redacted | | | | | | | |
| 4589435 | DOBBS, CATHERINE | Redacted | | | | | | | |
| 4585588 | DOBBS, CATHERINE | Redacted | | | | | | | |
| 4396931 | DOBBS, CHARLENE | Redacted | | | | | | | |
| 4623673 | DOBBS, DAVID | Redacted | | | | | | | |
| 4609797 | DOBBS, DAVID | Redacted | | | | | | | |
| 4282912 | DOBBS, DERRICK | Redacted | | | | | | | |
| 4410937 | DOBBS, DERWIN | Redacted | | | | | | | |
| 4265483 | DOBBS, DYAMOND | Redacted | | | | | | | |
| 4454292 | DOBBS, GEOFFREY T | Redacted | | | | | | | |
| 4172416 | DOBBS, JACK | Redacted | | | | | | | |
| 4183902 | DOBBS, JACOB L | Redacted | | | | | | | |
| 4576994 | DOBBS, JENNA | Redacted | | | | | | | |
| 4709856 | DOBBS, JOHN | Redacted | | | | | | | |
| 4404372 | DOBBS, JUDINE | Redacted | | | | | | | |
| 4605033 | DOBBS, LARRY | Redacted | | | | | | | |
| 4354993 | DOBBS, MAKHARIO V | Redacted | | | | | | | |
| 4630849 | DOBBS, MARY | Redacted | | | | | | | |
| 4396558 | DOBBS, MICHELLE | Redacted | | | | | | | |
| 4731870 | DOBBS, MIKE | Redacted | | | | | | | |
| 4278615 | DOBBS, MONTANA R | Redacted | | | | | | | |
| 4267026 | DOBBS, MYASIA | Redacted | | | | | | | |
| 4259234 | DOBBS, NANCY | Redacted | | | | | | | |
| 4531165 | DOBBS, ROBERT L | Redacted | | | | | | | |
| 4257994 | DOBBS, SEAN | Redacted | | | | | | | |
| 4349784 | DOBBS, SHAQUNDA S | Redacted | | | | | | | |
| 4236945 | DOBBS, SUSAN M | Redacted | | | | | | | |
| 4437537 | DOBBS, TAHSHEIM R | Redacted | | | | | | | |
| 4586275 | DOBBS, TOMMIE | Redacted | | | | | | | |
| 4518141 | DOBBS, TRISTAN T | Redacted | | | | | | | |
| 4775666 | DOBBS, WILLIAM | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3905 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4618200 | DOBELMAN, SUSAN M | Redacted | | | | | | | |
| 4327968 | DOBENS, CATHERINE | Redacted | | | | | | | |
| 4393300 | DOBENS, DAVID T | Redacted | | | | | | | |
| 4528407 | DOBENS, SHANNON I | Redacted | | | | | | | |
| 4599826 | DOBER, RICK | Redacted | | | | | | | |
| 4367834 | DOBERSTEIN, JESSIE | Redacted | | | | | | | |
| 4153119 | DOBERT, GARY K | Redacted | | | | | | | |
| 4552970 | DOBES, ISAAC | Redacted | | | | | | | |
| 4864831 | DOBI & ASSOCIATES INC | 2835 CAMINO DEL RIO S STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 4806482 | DOBI & ASSOCIATES INC | 2835 CAMINO DEL RIO SOUTH STE 200 | | | | SAN DIEGO | CA | 92108 | |
| 4736689 | DOBIAS, JOHN | Redacted | | | | | | | |
| 4282774 | DOBIE, CARLY | Redacted | | | | | | | |
| 4446766 | DOBIE, CATHERINE S | Redacted | | | | | | | |
| 4434671 | DOBIE, DAQUAN | Redacted | | | | | | | |
| 5598783 | DOBIESKI DORA | 219 COMMON AVE | | | | LA PUENTE | CA | 91744 | |
| 4361445 | DOBIS, ANALISA D | Redacted | | | | | | | |
| 4814909 | DOBKIN, BRUCE | Redacted | | | | | | | |
| 4826451 | DOBKIN,FRANCINE | Redacted | | | | | | | |
| 4668571 | DOBKINIS, TAMARA | Redacted | | | | | | | |
| 4153869 | DOBKOWSKI, JOHN J | Redacted | | | | | | | |
| 4814910 | DOBLE & SONS | Redacted | | | | | | | |
| 4623894 | DOBLE, ARCE | Redacted | | | | | | | |
| 4144017 | DOBLE, JESSIE | Redacted | | | | | | | |
| 4417307 | DOBLE, MANUEL A | Redacted | | | | | | | |
| 4240185 | DOBLE, MARIE E | Redacted | | | | | | | |
| 4414347 | DOBLE, THOMAS | Redacted | | | | | | | |
| 4869516 | DOBMEIER LIFT TRUCK INC | 620 ONTARIO STREET | | | | BUFFALO | NY | 14207 | |
| 4366020 | DOBMEIER, NOAH | Redacted | | | | | | | |
| 4392434 | DOBNEY, CHRISTOPHER J | Redacted | | | | | | | |
| 4450079 | DOBNEY, DONALD J | Redacted | | | | | | | |
| 4392904 | DOBNEY, MATT J | Redacted | | | | | | | |
| 4652156 | DOBOS, GEORGE G | Redacted | | | | | | | |
| 4834817 | DOBRA, JOHN & SALLY | Redacted | | | | | | | |
| 4351554 | DOBRENICH, DOMINIC N | Redacted | | | | | | | |
| 4362829 | DOBRENICH, SHANNON | Redacted | | | | | | | |
| 4666552 | DOBRENOVIC, CANDACE | Redacted | | | | | | | |
| 4628911 | DOBRES, HOWARD | Redacted | | | | | | | |
| 4659892 | DOBRINEN, DEANNA A | Redacted | | | | | | | |
| 4235674 | DOBROBORSKY, JOSEF | Redacted | | | | | | | |
| 4452747 | DOBROKA, MICHAEL | Redacted | | | | | | | |
| 4364191 | DOBROLECKI, COLLIN | Redacted | | | | | | | |
| 4303134 | DOBROTH, CHRISTOPHER | Redacted | | | | | | | |
| 4708487 | DOBROWOLSKI, ADAM | Redacted | | | | | | | |
| 4487813 | DOBROWOLSKI, MADELINE | Redacted | | | | | | | |
| 4391673 | DOBROWOLSKY, ALISON | Redacted | | | | | | | |
| 4277450 | DOBROWSKI, BRITTNEY | Redacted | | | | | | | |
| 4709819 | DOBROWSKI, PETER | Redacted | | | | | | | |
| 4793658 | Dobrowski, Peter | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3906 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568077 | DOBROZSI, STEVEN | Redacted | | | | | | | |
| 4225055 | DOBRUNA, MERITA | Redacted | | | | | | | |
| 4258828 | DOBRY, CHRISTOPHER R | Redacted | | | | | | | |
| 4357605 | DOBRZELEWSKI, PETER ANTHONY | Redacted | | | | | | | |
| 4216163 | DOBRZENSKI, MARILYNN | Redacted | | | | | | | |
| 4339396 | DOBRZYKOWSKI, KIRSTIN | Redacted | | | | | | | |
| 4456719 | DOBRZYNSKI, COLLIN J | Redacted | | | | | | | |
| 4242711 | DOBRZYNSKI, KATHLEEN | Redacted | | | | | | | |
| 4291877 | DOBRZYNSKI, SARAH | Redacted | | | | | | | |
| 4247380 | DOBS, DIANA L | Redacted | | | | | | | |
| 4809885 | DOBSON CONSTRUCTION, INC | 9 BARBER LANE | | | | MARTINEZ | CA | 94553 | |
| 4862693 | DOBSON FLOORS INC | 2010 EASTGATE DRIVE | | | | GARLAND | TX | 75041 | |
| 4465645 | DOBSON JR., DENNIS K | Redacted | | | | | | | |
| 5598797 | DOBSON RONNYA L | 1401 NW 103RD ST APT 143 | | | | MIAMI | FL | 33147 | |
| 4634828 | DOBSON, AGNES | Redacted | | | | | | | |
| 4651873 | DOBSON, ANTHONY | Redacted | | | | | | | |
| 4716766 | DOBSON, ASHLEIGH | Redacted | | | | | | | |
| 4362560 | DOBSON, ASHLEY M | Redacted | | | | | | | |
| 4492011 | DOBSON, CANDACE | Redacted | | | | | | | |
| 4385678 | DOBSON, CASEY D | Redacted | | | | | | | |
| 4762899 | DOBSON, COURTNEY | Redacted | | | | | | | |
| 4187698 | DOBSON, DARIUS | Redacted | | | | | | | |
| 4564611 | DOBSON, DEAN | Redacted | | | | | | | |
| 4814911 | DOBSON, DEANNA & TONY | Redacted | | | | | | | |
| 4160359 | DOBSON, DEANNA D | Redacted | | | | | | | |
| 4734927 | DOBSON, DON | Redacted | | | | | | | |
| 4185939 | DOBSON, ELIZABETH A | Redacted | | | | | | | |
| 4451990 | DOBSON, ERIC J | Redacted | | | | | | | |
| 4318459 | DOBSON, GEORGE T | Redacted | | | | | | | |
| 4626690 | DOBSON, GRAYLAND | Redacted | | | | | | | |
| 4522458 | DOBSON, HAILEY | Redacted | | | | | | | |
| 4620175 | DOBSON, JANICE | Redacted | | | | | | | |
| 4343210 | DOBSON, JEFFERY J | Redacted | | | | | | | |
| 4558597 | DOBSON, JERRICKA O | Redacted | | | | | | | |
| 4650106 | DOBSON, JOANNA | Redacted | | | | | | | |
| 4750326 | DOBSON, JOHANNA | Redacted | | | | | | | |
| 4180904 | DOBSON, JOHN A | Redacted | | | | | | | |
| 4275000 | DOBSON, JOHN R | Redacted | | | | | | | |
| 4737678 | DOBSON, KAYNE | Redacted | | | | | | | |
| 4568776 | DOBSON, LINDA | Redacted | | | | | | | |
| 4741838 | DOBSON, MARLA | Redacted | | | | | | | |
| 4726841 | DOBSON, NATASHA | Redacted | | | | | | | |
| 4709082 | DOBSON, PAMELA | Redacted | | | | | | | |
| 4292634 | DOBSON, PAMELA J | Redacted | | | | | | | |
| 4241016 | DOBSON, PATRICE V | Redacted | | | | | | | |
| 4759726 | DOBSON, PATRICIA | Redacted | | | | | | | |
| 4380713 | DOBSON, RACHEL M | Redacted | | | | | | | |
| 4208654 | DOBSON, RAY | Redacted | | | | | | | |
| 4374317 | DOBSON, SCARLETT G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4444259 | DOBSON, SHERICE | Redacted | | | | | | | |
| 4619482 | DOBSON, STEVE | Redacted | | | | | | | |
| 4150450 | DOBSON, TREVOR C | Redacted | | | | | | | |
| 4357077 | DOBSON, TREVOR C | Redacted | | | | | | | |
| 4657536 | DOBSON, URSULA | Redacted | | | | | | | |
| 4195912 | DOBSON, VENALA T | Redacted | | | | | | | |
| 4261196 | DOBY, DEREK A | Redacted | | | | | | | |
| 4577087 | DOBY, JADA C | Redacted | | | | | | | |
| 4344246 | DOBY, KADERRO R | Redacted | | | | | | | |
| 4326308 | DOBY, KIRSHELL | Redacted | | | | | | | |
| 4669178 | DOBY, PHYLLIS L | Redacted | | | | | | | |
| 4510280 | DOBY, RICHARD D | Redacted | | | | | | | |
| 4575169 | DOBY, SABRINA | Redacted | | | | | | | |
| 4668037 | DOBY, SHIRLEY | Redacted | | | | | | | |
| 4387965 | DOBY, TAWANDA | Redacted | | | | | | | |
| 4388234 | DOBYNA, JOHN | Redacted | | | | | | | |
| 4726071 | DOBYNA, JOHN | Redacted | | | | | | | |
| 4381536 | DOBYNE, TAMMIE | Redacted | | | | | | | |
| 4514567 | DOBYNS, CALLIE | Redacted | | | | | | | |
| 4751952 | DOBYNS, MARTHA | Redacted | | | | | | | |
| 4644907 | DOBYNS, WILLIAM | Redacted | | | | | | | |
| 4814912 | DOC GELSO CONST INC | Redacted | | | | | | | |
| 4668190 | DOCANTO, MOISES & WILMA | Redacted | | | | | | | |
| 4686424 | DOCCA, WILLIAM | Redacted | | | | | | | |
| 4433320 | DOCHAK, ELENA | Redacted | | | | | | | |
| 4466856 | DOCHERTY, ROBERT M | Redacted | | | | | | | |
| 4657625 | DOCHTERMAN, RON | Redacted | | | | | | | |
| 4763443 | DOCIMO, CHRISTINE | Redacted | | | | | | | |
| 4467487 | DOCIMO, MICHAEL | Redacted | | | | | | | |
| 4864916 | DOCK & DOOR HANDLING SYSTEMS INC | 29 SPRING HILL RD | | | | SACO | ME | 04072 | |
| 4881607 | DOCK & DOOR NATIONAL LLC | P O BOX 3338 | | | | ST CHARLES | IL | 60174 | |
| 4556737 | DOCK, ALONZO | Redacted | | | | | | | |
| 4594930 | DOCK, ANGELA | Redacted | | | | | | | |
| 4216996 | DOCK, IYONNA | Redacted | | | | | | | |
| 4196974 | DOCK, JESALYN B | Redacted | | | | | | | |
| 4490744 | DOCK, RACHEL | Redacted | | | | | | | |
| 4357949 | DOCK, RAEANNE | Redacted | | | | | | | |
| 4790277 | Dock, Shirley | Redacted | | | | | | | |
| 4220730 | DOCKAL, CRAIG S | Redacted | | | | | | | |
| 4365915 | DOCKEN, DENNIS C | Redacted | | | | | | | |
| 4665273 | DOCKEN, KARINA | Redacted | | | | | | | |
| 4806678 | DOCKERS FOOTWEAR | 3011 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| 4876409 | DOCKERS FOOTWEAR | GENESCO INC | 3011 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | |
| 5598822 | DOCKERY WILLIAM | 218 YELKCA ST | | | | VINELAND | NJ | 08360 | |
| 4225096 | DOCKERY, ALANNA | Redacted | | | | | | | |
| 4618023 | DOCKERY, ALFREDA | Redacted | | | | | | | |
| 4387032 | DOCKERY, ALLEYA | Redacted | | | | | | | |
| 4724777 | DOCKERY, ANNETTE H | Redacted | | | | | | | |
| 4547814 | DOCKERY, ASHLIE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3908 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290376 | DOCKERY, BOBBY T | Redacted | | | | | | | |
| 4556147 | DOCKERY, BRIA | Redacted | | | | | | | |
| 4726107 | DOCKERY, CHERYL | Redacted | | | | | | | |
| 4771427 | DOCKERY, CINDY | Redacted | | | | | | | |
| 4346535 | DOCKERY, CLARENCE M | Redacted | | | | | | | |
| 4607325 | DOCKERY, DARLENE | Redacted | | | | | | | |
| 4283042 | DOCKERY, DEIDRA | Redacted | | | | | | | |
| 4233469 | DOCKERY, DIAJRAH J | Redacted | | | | | | | |
| 4358274 | DOCKERY, DOMINIQUE D | Redacted | | | | | | | |
| 4313771 | DOCKERY, DUSTIN C | Redacted | | | | | | | |
| 4195705 | DOCKERY, GARY | Redacted | | | | | | | |
| 4257534 | DOCKERY, HEATHER N | Redacted | | | | | | | |
| 4735831 | DOCKERY, HERBERT | Redacted | | | | | | | |
| 4532625 | DOCKERY, JAMARCUS | Redacted | | | | | | | |
| 4611362 | DOCKERY, JAMES | Redacted | | | | | | | |
| 4523704 | DOCKERY, JAYLA N | Redacted | | | | | | | |
| 4323143 | DOCKERY, JEKILA | Redacted | | | | | | | |
| 4365513 | DOCKERY, JEREMY R | Redacted | | | | | | | |
| 4147414 | DOCKERY, JERRY | Redacted | | | | | | | |
| 4252934 | DOCKERY, JORDAN N | Redacted | | | | | | | |
| 4761684 | DOCKERY, JOSEPH | Redacted | | | | | | | |
| 4396324 | DOCKERY, KATHLEEN E | Redacted | | | | | | | |
| 4397437 | DOCKERY, KIRSTEN | Redacted | | | | | | | |
| 4252770 | DOCKERY, KYLE | Redacted | | | | | | | |
| 4731806 | DOCKERY, LYNN | Redacted | | | | | | | |
| 4713435 | DOCKERY, MARION | Redacted | | | | | | | |
| 4515338 | DOCKERY, MICHAEL | Redacted | | | | | | | |
| 4383262 | DOCKERY, MICHAEL L | Redacted | | | | | | | |
| 4455946 | DOCKERY, NATESE | Redacted | | | | | | | |
| 4698845 | DOCKERY, ODIS | Redacted | | | | | | | |
| 4611058 | DOCKERY, PETER | Redacted | | | | | | | |
| 4429921 | DOCKERY, QUINCY D | Redacted | | | | | | | |
| 4487412 | DOCKERY, SIERRA | Redacted | | | | | | | |
| 4455687 | DOCKERY, STACY A | Redacted | | | | | | | |
| 4147089 | DOCKERY, STEVEN A | Redacted | | | | | | | |
| 4403064 | DOCKERY, TAQUISHA | Redacted | | | | | | | |
| 4181306 | DOCKERY, THERESA | Redacted | | | | | | | |
| 4596327 | DOCKERY, TOWANA | Redacted | | | | | | | |
| 4196642 | DOCKETT, DEBORAH | Redacted | | | | | | | |
| 4412594 | DOCKETT, LEMELVIN | Redacted | | | | | | | |
| 4286758 | DOCKINS, CHELSIE A | Redacted | | | | | | | |
| 4342284 | DOCKINS, KYERAH | Redacted | | | | | | | |
| 4217267 | DOCKINS, MICHELLE | Redacted | | | | | | | |
| 4340791 | DOCKINS, RALPH | Redacted | | | | | | | |
| 4879961 | DOCKMASTERS | ONE LEVEL WORLD INC | 4436 WORTH STREET | | | LOS ANGELES | CA | 90063 | |
| 4308149 | DOCKREY, FREDA | Redacted | | | | | | | |
| 4834818 | DOCK'S LIFE LLC. | Redacted | | | | | | | |
| 4562969 | DOCKSTADER, CHAUNJAH L | Redacted | | | | | | | |
| 4277620 | DOCKSTADER, HEATHER R | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3909 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875356 | DOCKSTADERS SERVICE | DONALD HARSHBARGER | 13106 PHILADELPHIA ST | | | WHITTIER | CA | 90601 | |
| 4826452 | DOCKTER, CHRIS | Redacted | | | | | | | |
| 4619725 | DOCKTER, DOLORES | Redacted | | | | | | | |
| 4390855 | DOCKTER, KAREN | Redacted | | | | | | | |
| 4274945 | DOCKTER, MASON | Redacted | | | | | | | |
| 4411111 | DOCKTER, MICHAEL J | Redacted | | | | | | | |
| 4197484 | DOCKTOR, KENNETH E | Redacted | | | | | | | |
| 4309229 | DOCKTOR, MELODY | Redacted | | | | | | | |
| 4359335 | DOCKUM, REBECCA | Redacted | | | | | | | |
| 4594781 | DOCKWEILER, GEORGE | Redacted | | | | | | | |
| 4784693 | DOCOMO MARIANA CABLEVISION | PO BOX 24728 | | | | GMF | GU | 96921 4728 | |
| 4474025 | DOCOS, TRACEE L | Redacted | | | | | | | |
| 4575858 | DOCTA, PATTI A | Redacted | | | | | | | |
| 4621972 | DOCTER, DEENA | Redacted | | | | | | | |
| 4826453 | DOCTER, KATHY | Redacted | | | | | | | |
| 4650242 | DOCTEUR, JUDELINE | Redacted | | | | | | | |
| 4442516 | DOCTEUR, MELISSA E | Redacted | | | | | | | |
| 4664538 | DOCTOLERO, MARITA | Redacted | | | | | | | |
| 5795623 | DOCTOR ON DEMAND INC | 121 Spears Street | Suite 420 | | | San Francisco | CA | 94105 | |
| 5792083 | DOCTOR ON DEMAND INC | GENERAL COUNSEL | 650 275 BATTERY ST | | | SAN FRANCISCO | CA | 94111 | |
| 4695539 | DOCTOR, ALELIA T | Redacted | | | | | | | |
| 4297156 | DOCTOR, AMBER | Redacted | | | | | | | |
| 4478220 | DOCTOR, ASENETH | Redacted | | | | | | | |
| 4742093 | DOCTOR, AUDREY | Redacted | | | | | | | |
| 4719327 | DOCTOR, BARBARA | Redacted | | | | | | | |
| 4256836 | DOCTOR, BERNARD R | Redacted | | | | | | | |
| 4857021 | DOCTOR, BEVERLY TRACEY | Redacted | | | | | | | |
| 4710970 | DOCTOR, CLOTIOUS | Redacted | | | | | | | |
| 4399333 | DOCTOR, DINEEN | Redacted | | | | | | | |
| 4543824 | DOCTOR, JOHN R | Redacted | | | | | | | |
| 4427863 | DOCTOR, LIBERTY A | Redacted | | | | | | | |
| 4154023 | DOCTOR, STACI C | Redacted | | | | | | | |
| 4620969 | DOCTOR, SUSIE M | Redacted | | | | | | | |
| 4513534 | DOCTOR, SYMONE | Redacted | | | | | | | |
| 4429869 | DOCTOR, TIFFANY | Redacted | | | | | | | |
| 4574039 | DOCTOR, TOMMI | Redacted | | | | | | | |
| 4510792 | DOCTOR, VERONICA S | Redacted | | | | | | | |
| 4710972 | DOCTOR, VICTORIA | Redacted | | | | | | | |
| 4711347 | DOCTOR, VIRGINIA | Redacted | | | | | | | |
| 4796233 | DOCTORS MARKETPLACE LLC | DBA HEALTHY AIR AND WATER | 11972 GLENMORE DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| 4859694 | DOCU SHRED INC | 125 PRAIRIE DRIVE S | | | | WESTMONT | IL | 60559 | |
| 4875481 | DOCUMENT TECHNOLOGIES | DTI | PO BOX 933435 | | | ATLANTA | GA | 31193 | |
| 4128088 | Documentary Designs Inc | 400 Market Industrial Park | Suite 1 | | | Wappingers Falls | NY | 12590 | |
| 4273006 | DOCUS, MONTESSA | Redacted | | | | | | | |
| 5795624 | DOCUSIGN INC | 1301 2ND AVENUE SUITE 2000 | | | | SEATTLE | WA | 98101 | |
| 4880427 | DOCUSYSTEMS INC | P O BOX 1271 | | | | MYRTLE BEACH | SC | 29578 | |
| 4443238 | DODA, BIRKNESH | Redacted | | | | | | | |
| 4394204 | DODA, DARYLL | Redacted | | | | | | | |
| 4707341 | DODA, KATARZYNA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3910 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4368088 | DODAMPE GAMAGE, MAHESHA A | Redacted | | | | | | | |
| 4594916 | DODARO, BENJAMIN | Redacted | | | | | | | |
| 4875328 | DODD CAMERA | DODD CAMERA HOLDINGS INC | 2077 E 30TH ST | | | CLEVELAND | OH | 44115 | |
| 5598836 | DODD COLLETTE | 6781 CREEKS EDGE | | | | FLOWERY BRANCH | GA | 30542 | |
| 4826454 | DODD DISHWASHER | Redacted | | | | | | | |
| 5598848 | DODD TIFFINY | 431 S COLLEGE ST | | | | DALLAS | NC | 28034 | |
| 4415233 | DODD, ALICIA M | Redacted | | | | | | | |
| 4612195 | DODD, BILLY | Redacted | | | | | | | |
| 4303397 | DODD, BREEANNA N | Redacted | | | | | | | |
| 4573769 | DODD, BRIANNA L | Redacted | | | | | | | |
| 4288077 | DODD, CARMEN M | Redacted | | | | | | | |
| 4234688 | DODD, CASSANDRA A | Redacted | | | | | | | |
| 4228359 | DODD, CHARLES E | Redacted | | | | | | | |
| 4760651 | DODD, CURTIS | Redacted | | | | | | | |
| 4402860 | DODD, DARSHEERAH D | Redacted | | | | | | | |
| 4369752 | DODD, DEANNA | Redacted | | | | | | | |
| 4656820 | DODD, DIANE | Redacted | | | | | | | |
| 4395238 | DODD, DIANE | Redacted | | | | | | | |
| 4223393 | DODD, DONALD | Redacted | | | | | | | |
| 4396379 | DODD, ELEANOR | Redacted | | | | | | | |
| 4578493 | DODD, EMILY R | Redacted | | | | | | | |
| 4655242 | DODD, FLORENCE | Redacted | | | | | | | |
| 4746625 | DODD, GARY | Redacted | | | | | | | |
| 4686167 | DODD, GEORGINA | Redacted | | | | | | | |
| 4151397 | DODD, GERALD | Redacted | | | | | | | |
| 4760562 | DODD, GRACE R | Redacted | | | | | | | |
| 4475588 | DODD, INDIA | Redacted | | | | | | | |
| 4637910 | DODD, JACKLYN | Redacted | | | | | | | |
| 4596161 | DODD, JAMES | Redacted | | | | | | | |
| 4303001 | DODD, JAMES M | Redacted | | | | | | | |
| 4147193 | DODD, JEREMY D | Redacted | | | | | | | |
| 4234313 | DODD, JERRY L | Redacted | | | | | | | |
| 4207867 | DODD, JUANESHA A | Redacted | | | | | | | |
| 4488279 | DODD, LACEY L | Redacted | | | | | | | |
| 4684463 | DODD, LYNN | Redacted | | | | | | | |
| 4591123 | DODD, MARY | Redacted | | | | | | | |
| 4492915 | DODD, MATTHEW E | Redacted | | | | | | | |
| 4510972 | DODD, MICHAEL E | Redacted | | | | | | | |
| 4512514 | DODD, MONTEZ M | Redacted | | | | | | | |
| 4382806 | DODD, PARIS J | Redacted | | | | | | | |
| 4310877 | DODD, PATRICIA | Redacted | | | | | | | |
| 4649086 | DODD, PAULETTE | Redacted | | | | | | | |
| 4484565 | DODD, REGINA | Redacted | | | | | | | |
| 4245099 | DODD, RHONDA M | Redacted | | | | | | | |
| 4428524 | DODD, ROBERT J | Redacted | | | | | | | |
| 4680491 | DODD, RUSSELL | Redacted | | | | | | | |
| 4174426 | DODD, SAMANTHA V | Redacted | | | | | | | |
| 4480975 | DODD, SAMUEL | Redacted | | | | | | | |
| 4273518 | DODD, STEVEN A | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4276565 | DODD, TABITHA | Redacted | | | | | | | |
| 4547666 | DODD, TAYLOR E | Redacted | | | | | | | |
| 4578743 | DODD, TIMOTHY | Redacted | | | | | | | |
| 4374185 | DODD, TYLER W | Redacted | | | | | | | |
| 4627698 | DODD, VERA | Redacted | | | | | | | |
| 4653971 | DODD, WALTER | Redacted | | | | | | | |
| 4388590 | DODD, WILLIAM | Redacted | | | | | | | |
| 4475126 | DODD, WILLIAM | Redacted | | | | | | | |
| 4595765 | DODD, YVONNE D | Redacted | | | | | | | |
| 4738102 | DODD, ZENOBIA | Redacted | | | | | | | |
| 4797879 | DODDS SPORTING GOODS DBA DODDS LLC | DBA DODD SPORTS | 103 MAPLE ST | | | ELLENBORO | WV | 26346 | |
| 4373207 | DODDS, AREIONA | Redacted | | | | | | | |
| 4247598 | DODDS, ASHLEY | Redacted | | | | | | | |
| 4648258 | DODDS, BARBARA | Redacted | | | | | | | |
| 4480258 | DODDS, CHARLES H | Redacted | | | | | | | |
| 4743714 | DODDS, DAN | Redacted | | | | | | | |
| 4361088 | DODDS, DAVID W | Redacted | | | | | | | |
| 4313938 | DODDS, DEVON D | Redacted | | | | | | | |
| 4484480 | DODDS, JENNIFER | Redacted | | | | | | | |
| 4150513 | DODDS, JESSICA | Redacted | | | | | | | |
| 4720934 | DODDS, JOSE | Redacted | | | | | | | |
| 4714838 | DODDS, KATHRYN M | Redacted | | | | | | | |
| 4314715 | DODDS, KEITH | Redacted | | | | | | | |
| 4479669 | DODDS, KIMBERLY B | Redacted | | | | | | | |
| 4646757 | DODDS, LAVANTI | Redacted | | | | | | | |
| 4488860 | DODDS, MARCI L | Redacted | | | | | | | |
| 4376027 | DODDS, MICHAEL | Redacted | | | | | | | |
| 4455255 | DODDS, MILDRED | Redacted | | | | | | | |
| 4155084 | DODDS, REBECCA D | Redacted | | | | | | | |
| 4274169 | DODDS, RENEE | Redacted | | | | | | | |
| 4735249 | DODDS, ROLLIE | Redacted | | | | | | | |
| 4688633 | DODDS, STEVE | Redacted | | | | | | | |
| 4548168 | DODDS, STORM | Redacted | | | | | | | |
| 4161060 | DODDS-TURNER, ASHLEY M | Redacted | | | | | | | |
| 4332522 | DODENHOFF, WILLIAM | Redacted | | | | | | | |
| 4702018 | DODERO, DIANE | Redacted | | | | | | | |
| 4727975 | DODEROVIC, MARINA | Redacted | | | | | | | |
| 4890815 | Dodge Brothers, Inc. (also known as Dodge Brothers) | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4876324 | DODGE CITY DAILY GLOBE | GATEHOUSE MEDIA KANSAS HOLDINGS INC | 705 2ND ST PO BOX 820 | | | DODGE CITY | KS | 67801 | |
| 4879195 | DODGE COUNTY NEWS | MIDDLE GEORGIA PUBLISHING INC | 226 MAIN STREET PO BOX 69 | | | EASTMAN | GA | 31023 | |
| 4890816 | Dodge Oil Company | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890817 | Dodge Oil Company of Arkansas | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4890818 | Dodge Oil Company of Mississippi | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4434138 | DODGE, ANTHONY | Redacted | | | | | | | |
| 4239702 | DODGE, BENJAMIN D | Redacted | | | | | | | |
| 4455336 | DODGE, BRANDI K | Redacted | | | | | | | |
| 4426290 | DODGE, BRIONAH R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4450930 | DODGE, CALVIN J | Redacted | | | | | | | |
| 4581513 | DODGE, CHARLES M | Redacted | | | | | | | |
| 4814913 | DODGE, CRAIG | Redacted | | | | | | | |
| 4698676 | DODGE, DAREN | Redacted | | | | | | | |
| 4758859 | DODGE, DAVID T | Redacted | | | | | | | |
| 4635181 | DODGE, DAWN | Redacted | | | | | | | |
| 4786186 | Dodge, Debbie | Redacted | | | | | | | |
| 4786187 | Dodge, Debbie | Redacted | | | | | | | |
| 5846020 | Dodge, Debbie and Dennis | Redacted | | | | | | | |
| 5845821 | Dodge, Debbie and Dennis | Redacted | | | | | | | |
| 4570273 | DODGE, JAMES E | Redacted | | | | | | | |
| 4431300 | DODGE, JENNIFER L | Redacted | | | | | | | |
| 4429317 | DODGE, JESSE | Redacted | | | | | | | |
| 4651243 | DODGE, JIM | Redacted | | | | | | | |
| 4246886 | DODGE, JULIA R | Redacted | | | | | | | |
| 4458814 | DODGE, KEITH | Redacted | | | | | | | |
| 4211146 | DODGE, KEVIN | Redacted | | | | | | | |
| 4371761 | DODGE, KRISTINA E | Redacted | | | | | | | |
| 4430619 | DODGE, KYLE | Redacted | | | | | | | |
| 4476731 | DODGE, KYLE A | Redacted | | | | | | | |
| 4353939 | DODGE, LAURA J | Redacted | | | | | | | |
| 4385850 | DODGE, LINDSEY N | Redacted | | | | | | | |
| 4203657 | DODGE, MARY | Redacted | | | | | | | |
| 4703260 | DODGE, MERRILL A. | Redacted | | | | | | | |
| 4175929 | DODGE, MICHAEL | Redacted | | | | | | | |
| 4399982 | DODGE, PAMELA | Redacted | | | | | | | |
| 4360110 | DODGE, RAY | Redacted | | | | | | | |
| 4759881 | DODGE, RONALD | Redacted | | | | | | | |
| 4644799 | DODGE, RONALD F | Redacted | | | | | | | |
| 4176870 | DODGE, SANDRA | Redacted | | | | | | | |
| 4485047 | DODGE, SHANE M | Redacted | | | | | | | |
| 4567648 | DODGE, STEVEN P | Redacted | | | | | | | |
| 4464144 | DODGE, STORMIE R | Redacted | | | | | | | |
| 4329007 | DODGE, TAYLOR E | Redacted | | | | | | | |
| 4775453 | DODGE, THERESA | Redacted | | | | | | | |
| 4700326 | DODGE, WILLIAM | Redacted | | | | | | | |
| 4646763 | DODGE, WILLIAM N | Redacted | | | | | | | |
| 4436278 | DODGSON, CHARLENE | Redacted | | | | | | | |
| 4344410 | DODIAR, ATTUMAN KWAME | Redacted | | | | | | | |
| 4561484 | DODIN, MURIELLE | Redacted | | | | | | | |
| 4285582 | DODLE, MADHAVI | Redacted | | | | | | | |
| 4699412 | DODLEY, LOUISE | Redacted | | | | | | | |
| 4423411 | DODOLAK, ANNLOUISE | Redacted | | | | | | | |
| 4438735 | DODOO, GLENN N | Redacted | | | | | | | |
| 4651940 | DODOO, SARAH E | Redacted | | | | | | | |
| 4510033 | DODRILL, JULIE | Redacted | | | | | | | |
| 4250368 | DODRILL, LINDA J | Redacted | | | | | | | |
| 4451734 | DODRILL, PAMELA | Redacted | | | | | | | |
| 4579830 | DODRILL, SIERRA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4643366 | DODRILL, VIRGINIA | Redacted | | | | | | | |
| 4386676 | DODSON III, GUY M | Redacted | | | | | | | |
| 4309607 | DODSON LL, DUANE C | Redacted | | | | | | | |
| 5598893 | DODSON RHONDA | 435 OAK ST | | | | BREMEN | OH | 43107 | |
| 5414617 | DODSON STEVEN E AND JOYCE DODSON HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 5598900 | DODSON TAMMY | 8209 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108 | |
| 4488218 | DODSON, AMY JO | Redacted | | | | | | | |
| 4531003 | DODSON, ANGELA N | Redacted | | | | | | | |
| 4150264 | DODSON, ASHLYN | Redacted | | | | | | | |
| 4517229 | DODSON, BAILEY | Redacted | | | | | | | |
| 4175797 | DODSON, BAILEY J | Redacted | | | | | | | |
| 4669622 | DODSON, BARBARA | Redacted | | | | | | | |
| 4699793 | DODSON, BERTA | Redacted | | | | | | | |
| 4648545 | DODSON, BEVERLY D | Redacted | | | | | | | |
| 4258611 | DODSON, BONNIE L | Redacted | | | | | | | |
| 4483238 | DODSON, BRITTANY | Redacted | | | | | | | |
| 4739850 | DODSON, BRITTANY | Redacted | | | | | | | |
| 4264933 | DODSON, BRYAN | Redacted | | | | | | | |
| 4536278 | DODSON, CAROL L | Redacted | | | | | | | |
| 4391717 | DODSON, CECILIA J | Redacted | | | | | | | |
| 4376674 | DODSON, CESTRA | Redacted | | | | | | | |
| 4292174 | DODSON, CHANELLE | Redacted | | | | | | | |
| 4461626 | DODSON, CHARLES M | Redacted | | | | | | | |
| 4218851 | DODSON, CHELISA | Redacted | | | | | | | |
| 4360816 | DODSON, CHELSEA | Redacted | | | | | | | |
| 4552158 | DODSON, CHRISTOPHER D | Redacted | | | | | | | |
| 4698922 | DODSON, CORA | Redacted | | | | | | | |
| 4475974 | DODSON, DANIELLE | Redacted | | | | | | | |
| 4232537 | DODSON, DANIELLE | Redacted | | | | | | | |
| 4402788 | DODSON, DARIEUS | Redacted | | | | | | | |
| 4727752 | DODSON, DARNELL | Redacted | | | | | | | |
| 4377230 | DODSON, DAVID D | Redacted | | | | | | | |
| 4482911 | DODSON, DEE ANN | Redacted | | | | | | | |
| 4632334 | DODSON, DELORES | Redacted | | | | | | | |
| 4510038 | DODSON, DESIREE B | Redacted | | | | | | | |
| 4149296 | DODSON, DIANNE | Redacted | | | | | | | |
| 4747547 | DODSON, DUSTIN | Redacted | | | | | | | |
| 4679297 | DODSON, ELAINE | Redacted | | | | | | | |
| 4248630 | DODSON, ELIZABETH | Redacted | | | | | | | |
| 4730437 | DODSON, ELLEN | Redacted | | | | | | | |
| 4387360 | DODSON, EMILY | Redacted | | | | | | | |
| 4410320 | DODSON, JACLYNN | Redacted | | | | | | | |
| 4190268 | DODSON, JANELLE B | Redacted | | | | | | | |
| 4598324 | DODSON, JANET K | Redacted | | | | | | | |
| 4567171 | DODSON, JEFFERY | Redacted | | | | | | | |
| 4374626 | DODSON, JEFFERY | Redacted | | | | | | | |
| 4726114 | DODSON, JENNIFER | Redacted | | | | | | | |
| 4520819 | DODSON, JESSICA | Redacted | | | | | | | |
| 4337772 | DODSON, JOHN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4620819 | DODSON, JOHNNIE | Redacted | | | | | | | |
| 4616912 | DODSON, JOSHUA | Redacted | | | | | | | |
| 4201378 | DODSON, JUSTINE E | Redacted | | | | | | | |
| 4307847 | DODSON, KENNETH C | Redacted | | | | | | | |
| 4250590 | DODSON, LASHAYLE | Redacted | | | | | | | |
| 4473178 | DODSON, LAUREN | Redacted | | | | | | | |
| 4412325 | DODSON, LUKE E | Redacted | | | | | | | |
| 4295978 | DODSON, LUMEKI L | Redacted | | | | | | | |
| 4445670 | DODSON, MARCUS | Redacted | | | | | | | |
| 4146204 | DODSON, MARIA | Redacted | | | | | | | |
| 4318353 | DODSON, MELINDA | Redacted | | | | | | | |
| 4517077 | DODSON, MELINDA | Redacted | | | | | | | |
| 4371817 | DODSON, MICHAEL | Redacted | | | | | | | |
| 4368321 | DODSON, MICHELLE L | Redacted | | | | | | | |
| 4519596 | DODSON, MONTIERRE | Redacted | | | | | | | |
| 4230185 | DODSON, PAUL | Redacted | | | | | | | |
| 4593289 | DODSON, RENATA | Redacted | | | | | | | |
| 4518965 | DODSON, RENEE | Redacted | | | | | | | |
| 4414254 | DODSON, RICHELLE D | Redacted | | | | | | | |
| 4671917 | DODSON, SARAH | Redacted | | | | | | | |
| 4243181 | DODSON, SHANNON | Redacted | | | | | | | |
| 4666154 | DODSON, SHEILA H. | Redacted | | | | | | | |
| 4417588 | DODSON, SHELLEY | Redacted | | | | | | | |
| 4375186 | DODSON, SHERIE L | Redacted | | | | | | | |
| 4757336 | DODSON, SHERRY | Redacted | | | | | | | |
| 4767362 | DODSON, STACY | Redacted | | | | | | | |
| 4551852 | DODSON, SUMMER S | Redacted | | | | | | | |
| 4263550 | DODSON, TIFFANY | Redacted | | | | | | | |
| 4792938 | Dodson, Tiffany | Redacted | | | | | | | |
| 4476577 | DODSON, ZYAIRE | Redacted | | | | | | | |
| 4341224 | DODSON-BALDWIN, RICHARD T | Redacted | | | | | | | |
| 4340889 | DODSON-MCCOY, NICOLE A | Redacted | | | | | | | |
| 4583046 | DODU, STANISLAV | Redacted | | | | | | | |
| 4151508 | DODWELL, ANTHONY R | Redacted | | | | | | | |
| 4556492 | DOE, AUSTIN K | Redacted | | | | | | | |
| 4336997 | DOE, BELIZATH | Redacted | | | | | | | |
| 4690926 | DOE, DELMAR | Redacted | | | | | | | |
| 4476997 | DOE, EMMANUEL | Redacted | | | | | | | |
| 4635730 | DOE, FELICIA | Redacted | | | | | | | |
| 4572725 | DOE, JACOB | Redacted | | | | | | | |
| 4276363 | DOE, PEYTON R | Redacted | | | | | | | |
| 4717887 | DOE, WELLA | Redacted | | | | | | | |
| 5414619 | DOEBEREINER JOHN | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4720977 | DOEBEREINER, SETH | Redacted | | | | | | | |
| 4220287 | DOEBLER, JONATHAN C | Redacted | | | | | | | |
| 4376300 | DOEBLER, KARLA R | Redacted | | | | | | | |
| 4258658 | DOEBLER, KATRINA | Redacted | | | | | | | |
| 4479130 | DOEBLER, PATRICIA A | Redacted | | | | | | | |
| 4720211 | DOEDEMA, WALTER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3915 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4651712 | DOEGE (DAY-GEE), NANCY | Redacted | | | | | | | |
| 4144042 | DOEGE, ANTHONY J | Redacted | | | | | | | |
| 4814914 | DOEHLA, DON & CONNIE | Redacted | | | | | | | |
| 4161694 | DOEHLER, JONATHAN | Redacted | | | | | | | |
| 4278803 | DOEHLING, JEREMIAH J | Redacted | | | | | | | |
| 4742451 | DOEHNER, LUKE | Redacted | | | | | | | |
| 5414621 | DOEHRING JR; WILLIAM F AND MAUREEN DOEHRING | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4710095 | DOEHRING, MARY | Redacted | | | | | | | |
| 4304042 | DOEHRMAN, AUSTIN L | Redacted | | | | | | | |
| 4865521 | DOEJO LLC | 444 N WABASGH AVE STE 500 | | | | CHICAGO | IL | 60611-5621 | |
| 4756084 | DOELKER, LAWRENCE | Redacted | | | | | | | |
| 4193658 | DOELL, JAMIE | Redacted | | | | | | | |
| 4323597 | DOELL, MARGARET V | Redacted | | | | | | | |
| 4353953 | DOEMER, MICHAEL D | Redacted | | | | | | | |
| 4538491 | DOEPEL, MILTON F | Redacted | | | | | | | |
| 4373434 | DOEPKE, GREGORY L | Redacted | | | | | | | |
| 4443890 | DOERFLEIN, RONALD | Redacted | | | | | | | |
| 4565917 | DOERFLER, AMBER | Redacted | | | | | | | |
| 4572064 | DOERFLINGER, CHRISTINE | Redacted | | | | | | | |
| 4725165 | DOERGER, MIKKI | Redacted | | | | | | | |
| 4489860 | DOERING, DENISE K | Redacted | | | | | | | |
| 4164057 | DOERING, JASON | Redacted | | | | | | | |
| 4357891 | DOERING, KATHLEEN | Redacted | | | | | | | |
| 4296302 | DOERING, KEVIN G | Redacted | | | | | | | |
| 4154036 | DOERING, MICHELLE | Redacted | | | | | | | |
| 4667336 | DOERING, RACHEL L | Redacted | | | | | | | |
| 4677877 | DOERING, RANDY | Redacted | | | | | | | |
| 4255118 | DOERING, ROBERT E | Redacted | | | | | | | |
| 4296919 | DOERING, SHANA R | Redacted | | | | | | | |
| 4741474 | DOERING, TIMOTHY | Redacted | | | | | | | |
| 4311158 | DOERNER, BRANDON A | Redacted | | | | | | | |
| 4360846 | DOERR, EMILY | Redacted | | | | | | | |
| 4279314 | DOERR, JOANNA | Redacted | | | | | | | |
| 4679848 | DOERR, RALPH | Redacted | | | | | | | |
| 4490907 | DOERR, RICHARD D | Redacted | | | | | | | |
| 4347132 | DOERR, SARAH K | Redacted | | | | | | | |
| 4770705 | DOERR, WAYNE | Redacted | | | | | | | |
| 4319907 | DOERR, WILLIAM | Redacted | | | | | | | |
| 4359432 | DOERR, ZACHARY | Redacted | | | | | | | |
| 4282655 | DOERSAM, EMILY A | Redacted | | | | | | | |
| 4771140 | DOERSAM, KELLI | Redacted | | | | | | | |
| 4448772 | DOERSHUK, NICK | Redacted | | | | | | | |
| 4488289 | DOERSTLING, FRITZ W | Redacted | | | | | | | |
| 4728159 | DOESCHER, KENNETH | Redacted | | | | | | | |
| 4219952 | DOE-SMITH, JUGBEH | Redacted | | | | | | | |
| 4863095 | DOETSCH INDUSTRIAL SERVICES INC | 21221 MULLIN AVENUE | | | | WARREN | MI | 48089 | |
| 4701128 | DOEUN, AMY A | Redacted | | | | | | | |
| 4192349 | DOFFEE, VANESSA L | Redacted | | | | | | | |
| 4617671 | DOFFING, JAMES M | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3916 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4337113 | DOFFLEMYER, RANCHELLE | Redacted | | | | | | | |
| 4449902 | DOFKA, MARK C | Redacted | | | | | | | |
| 4676382 | DOFREDO, HORACIO | Redacted | | | | | | | |
| 4797943 | DOG BED KING | DBA DOG BED KING MADE IN USA | 9408 GULFSTREAM ROAD | | | FRANKFORT | IL | 60423 | |
| 4868863 | DOG GOODS USA LLC | 552 MAIN STREET | | | | TOBYHANNA | PA | 18466 | |
| 4814915 | DOG VALLEY BUILDERS | Redacted | | | | | | | |
| 4657952 | DOGAN, ANTHONY | Redacted | | | | | | | |
| 4465352 | DOGAN, DENIZ M | Redacted | | | | | | | |
| 4388078 | DOGAN, JAMIKA | Redacted | | | | | | | |
| 4510227 | DOGAN, JARA N | Redacted | | | | | | | |
| 4406721 | DOGAN, KAZIM K | Redacted | | | | | | | |
| 4553404 | DOGAN, NATHANIEL L | Redacted | | | | | | | |
| 4512825 | DOGAN-LYNCH, KENNEDI | Redacted | | | | | | | |
| 4587612 | DOGANS, MICHELE | Redacted | | | | | | | |
| 4466912 | DOGAR, MARIUS | Redacted | | | | | | | |
| 4732064 | DOGBEY, JOHN | Redacted | | | | | | | |
| 4708789 | DOGBOE, EDEM | Redacted | | | | | | | |
| 4593741 | DOGERY, MARIALANA | Redacted | | | | | | | |
| 4801112 | DOGFOODDIRECT.COM | DBA PETFOODETC.COM | 25575 184TH STREET NW | | | BIG LAKE | MN | 55309 | |
| 4202403 | DOGGETT, ARIEL B | Redacted | | | | | | | |
| 4553333 | DOGGETT, CARLA | Redacted | | | | | | | |
| 4386859 | DOGGETT, CIERRA A | Redacted | | | | | | | |
| 4148697 | DOGGETT, CYNTHIA | Redacted | | | | | | | |
| 4275725 | DOGGETT, DENNIS A | Redacted | | | | | | | |
| 4729249 | DOGGETT, DOUGLAS | Redacted | | | | | | | |
| 4508838 | DOGGETT, DUSTY | Redacted | | | | | | | |
| 4225350 | DOGGETT, ENID A | Redacted | | | | | | | |
| 4551782 | DOGGETT, JOENEA L | Redacted | | | | | | | |
| 4683296 | DOGGETT, MICHELLE | Redacted | | | | | | | |
| 4306013 | DOGGETT, ROBERT | Redacted | | | | | | | |
| 4677866 | DOGGETT, ROBERT E | Redacted | | | | | | | |
| 4646499 | DOGGETT, SHERRILL | Redacted | | | | | | | |
| 4685144 | DOGGETT, STEVEN | Redacted | | | | | | | |
| 4870339 | DOGGIE NATION INC | 7250 RED BUG LAKE RD STE 1012 | | | | OVIEDO | FL | 32765 | |
| 4173284 | DOGHERRA, ANGEL R | Redacted | | | | | | | |
| 4179232 | DOGOLDOGOL, CHRISTINE J | Redacted | | | | | | | |
| 4245392 | DOGUE, OSHEA O | Redacted | | | | | | | |
| 4863963 | DOGWOOD HOMES OF KENTUCKY LLC | 2417 REGENCY BLVD STE 6 | | | | AUGUSTA | GA | 30904 | |
| 5598924 | DOH BRIGGDELL | 122 GARRETT WAY APT 9 | | | | ILLEDGEVILLE | GA | 31061 | |
| 4700512 | DOH, EH | Redacted | | | | | | | |
| 4225163 | DOH, RITA | Redacted | | | | | | | |
| 4603386 | DOHADWALA, FATIMA | Redacted | | | | | | | |
| 4420626 | DOHAN, ALLYSON | Redacted | | | | | | | |
| 4406042 | DOHANISH, JASON | Redacted | | | | | | | |
| 4765323 | DOHANIUK, DEBBIE | Redacted | | | | | | | |
| 4866199 | DOHENY ENTERPRISES LLC | 350 S BEVERLY DRIVE #330 | | | | BEVERLY HILLS | CA | 90212 | |
| 4485742 | DOHENY, AMY L | Redacted | | | | | | | |
| 4606787 | DOHENY, ISOBEL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899424 | DOHENY, LUCILLE | Redacted | | | | | | | |
| 4491042 | DOHENY, PAM | Redacted | | | | | | | |
| 4228824 | DOHENY, RYAN W | Redacted | | | | | | | |
| 4870006 | DOHENYS LLC | 10411 80TH AVE | | | | PLEASANT PR | WI | 53158 | |
| 4799036 | DOHERTY INVESTMENT CORPORATION | JOHN G DOHERTY JR | 47 WAREHOUSE ROAD | | | HYANNIS | MA | 02601 | |
| 4296474 | DOHERTY, ANGELA M | Redacted | | | | | | | |
| 4814916 | DOHERTY, ANNE | Redacted | | | | | | | |
| 4160971 | DOHERTY, ANTHONY L | Redacted | | | | | | | |
| 4191965 | DOHERTY, CATHERINE A | Redacted | | | | | | | |
| 4709781 | DOHERTY, CECILIA | Redacted | | | | | | | |
| 4424235 | DOHERTY, COLLEEN | Redacted | | | | | | | |
| 4826455 | DOHERTY, DAN | Redacted | | | | | | | |
| 4770142 | DOHERTY, DAVID | Redacted | | | | | | | |
| 4558025 | DOHERTY, DAVID M | Redacted | | | | | | | |
| 4761120 | DOHERTY, EILEEN | Redacted | | | | | | | |
| 4602029 | DOHERTY, ELIZABETH | Redacted | | | | | | | |
| 4242963 | DOHERTY, ELIZABETH A | Redacted | | | | | | | |
| 4758046 | DOHERTY, ERICA | Redacted | | | | | | | |
| 4567812 | DOHERTY, EVELYN | Redacted | | | | | | | |
| 4574440 | DOHERTY, GARRETT | Redacted | | | | | | | |
| 4478855 | DOHERTY, GRIFFIN HAYLEY | Redacted | | | | | | | |
| 4507211 | DOHERTY, HOLLY C | Redacted | | | | | | | |
| 4507282 | DOHERTY, JAMIE | Redacted | | | | | | | |
| 4224031 | DOHERTY, JENNIFER | Redacted | | | | | | | |
| 4735044 | DOHERTY, JIMMY | Redacted | | | | | | | |
| 4399033 | DOHERTY, JOANN TRAPANESE | Redacted | | | | | | | |
| 4740807 | DOHERTY, JOHN | Redacted | | | | | | | |
| 4442760 | DOHERTY, JUSTIN | Redacted | | | | | | | |
| 4736199 | DOHERTY, KATHLEEN A | Redacted | | | | | | | |
| 4194732 | DOHERTY, KIMBERLY | Redacted | | | | | | | |
| 4588956 | DOHERTY, LADI | Redacted | | | | | | | |
| 4397618 | DOHERTY, MATTHEW M | Redacted | | | | | | | |
| 4687034 | DOHERTY, MICHAEL | Redacted | | | | | | | |
| 4394514 | DOHERTY, MICHELLE | Redacted | | | | | | | |
| 4433684 | DOHERTY, MIKE T | Redacted | | | | | | | |
| 4771723 | DOHERTY, MILDRED | Redacted | | | | | | | |
| 4674628 | DOHERTY, NATHAN | Redacted | | | | | | | |
| 4210717 | DOHERTY, NATHAN R | Redacted | | | | | | | |
| 4767342 | DOHERTY, PAUL | Redacted | | | | | | | |
| 4333700 | DOHERTY, POLLYSEAN | Redacted | | | | | | | |
| 4221028 | DOHERTY, SHARON L | Redacted | | | | | | | |
| 4343811 | DOHERTY, THOMAS M | Redacted | | | | | | | |
| 4330034 | DOHERTY, WILLIAM | Redacted | | | | | | | |
| 4239381 | DOHERTY, ZACHARY R | Redacted | | | | | | | |
| 4486657 | DOHEY III, JERRY | Redacted | | | | | | | |
| 4153611 | DOHI, KYLE | Redacted | | | | | | | |
| 4297706 | DOHL, COURTNEY B | Redacted | | | | | | | |
| 4629688 | DOHLER, DAVID | Redacted | | | | | | | |
| 4264173 | DOHM, LINDA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4568608 | DOHMAN, AMIE L | Redacted | | | | | | | |
| 4571900 | DOHMEIER, LOGAN J | Redacted | | | | | | | |
| 4826456 | DOHMS, JERRY | Redacted | | | | | | | |
| 4223144 | DOHNA JR, RICHARD | Redacted | | | | | | | |
| 4505431 | DOHNE VILA, HECTOR J | Redacted | | | | | | | |
| 4494404 | DOHNER DUNKELBERGER, AMANDA | Redacted | | | | | | | |
| 4623169 | DOHNERT, PEDRO | Redacted | | | | | | | |
| 4479773 | DOHODA, CECELIA K | Redacted | | | | | | | |
| 4488330 | DOHODA, JASON D | Redacted | | | | | | | |
| 4787630 | Dohr, Sean | Redacted | | | | | | | |
| 4289654 | DOHR, TERRY A | Redacted | | | | | | | |
| 4302767 | DOHR, VERONICA P | Redacted | | | | | | | |
| 4274649 | DOHRMAN, JEFFREY | Redacted | | | | | | | |
| 4392123 | DOHRMAN, LUCAS J | Redacted | | | | | | | |
| 4814917 | DOHRMANN, CHRISTINE | Redacted | | | | | | | |
| 4572829 | DOHSE, JENNIFER L | Redacted | | | | | | | |
| 4659302 | DOHUZYA, VYACHESLAV | Redacted | | | | | | | |
| 4546657 | DOI, BENJAMIN H | Redacted | | | | | | | |
| 4276885 | DOI, JANELL | Redacted | | | | | | | |
| 4272118 | DOI, MILTON Y | Redacted | | | | | | | |
| 4468247 | DOIEL, SHANNON | Redacted | | | | | | | |
| 4330588 | DOIG, LEATHAN M | Redacted | | | | | | | |
| 4194532 | DOIG, STEVEN E | Redacted | | | | | | | |
| 4383670 | DOIGE, MEGAN M | Redacted | | | | | | | |
| 4178489 | DOIGNY, GABRIEL B | Redacted | | | | | | | |
| 4771548 | DOILEY, DENISE | Redacted | | | | | | | |
| 4411987 | DOING, SUMMER | Redacted | | | | | | | |
| 4703316 | DOIRE, STEPHEN | Redacted | | | | | | | |
| 4423853 | DOIRIN, DAVE | Redacted | | | | | | | |
| 4434289 | DOIRIN, ROBIN | Redacted | | | | | | | |
| 4615308 | DOIRON, DEREK | Redacted | | | | | | | |
| 4201807 | DOIRON, KELISSA | Redacted | | | | | | | |
| 4168600 | DOIRON, LAWRENCE J | Redacted | | | | | | | |
| 4170610 | DOITTEAU, RICHARD | Redacted | | | | | | | |
| 4771804 | DOIZAKI, RAYMOND | Redacted | | | | | | | |
| 4167223 | DOJAQUEZ, HECTOR | Redacted | | | | | | | |
| 4353397 | DOJCSAKNE, MONIKA N | Redacted | | | | | | | |
| 4806544 | DOK SOLUTION LLC | 1185 Gooden Crossing | | | | Largo | FL | 33778 | |
| 4492955 | DOKA, ALEXIS | Redacted | | | | | | | |
| 4518770 | DOKES, DAYAUNA | Redacted | | | | | | | |
| 4579933 | DOKES, KIONA | Redacted | | | | | | | |
| 4354158 | DOKEY, AMANDA L | Redacted | | | | | | | |
| 4357015 | DOKIC, KRISTIJAN | Redacted | | | | | | | |
| 4588565 | DOKIE, JEROME | Redacted | | | | | | | |
| 4471511 | DOKIN, CRYSTAL L | Redacted | | | | | | | |
| 4366297 | DOKKEN, DAVID | Redacted | | | | | | | |
| 4826457 | DOKKEN, ROGER | Redacted | | | | | | | |
| 4552287 | DOKMAN-NORIEGA, AYSIAH M | Redacted | | | | | | | |
| 4549517 | DOKOS, NICKI L | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4354905 | DOKTER, JOY A | Redacted | | | | | | | |
| 4518594 | DOKTOR, DEBBY A | Redacted | | | | | | | |
| 4713099 | DOKTORSKI, MICHAEL | Redacted | | | | | | | |
| 4245673 | DOKU, KATHY | Redacted | | | | | | | |
| 4609405 | DOKU, RITA | Redacted | | | | | | | |
| 4657014 | DOKUBO, KINTA | Redacted | | | | | | | |
| 4565615 | DOKUKINA, YULIA | Redacted | | | | | | | |
| 4361734 | DOLACK, VINCENT W | Redacted | | | | | | | |
| 4160312 | DOLAK, MICAH R | Redacted | | | | | | | |
| 4456601 | DOLAK, VICKIE | Redacted | | | | | | | |
| 4584886 | DOLAMAHN, ROBERT L | Redacted | | | | | | | |
| 4826458 | DOLAN DEVELOPMENT LLC | Redacted | | | | | | | |
| 4796702 | DOLAN NORTHWEST LLC | DBA DESTINATION LIGHTING | 1919 NW 19TH AVENUE | | | PORTLAND | OR | 97209 | |
| 4308705 | DOLAN, ALICIA R | Redacted | | | | | | | |
| 4814918 | DOLAN, ALMA | Redacted | | | | | | | |
| 4645765 | DOLAN, ANGELYN | Redacted | | | | | | | |
| 4834819 | DOLAN, ANN | Redacted | | | | | | | |
| 4814919 | Dolan, Barbara | Redacted | | | | | | | |
| 4356289 | DOLAN, BARBARA A | Redacted | | | | | | | |
| 4308148 | DOLAN, BRIDGET H | Redacted | | | | | | | |
| 4717362 | DOLAN, CAROL | Redacted | | | | | | | |
| 4745160 | DOLAN, CATHERINE | Redacted | | | | | | | |
| 4218614 | DOLAN, CATHY | Redacted | | | | | | | |
| 4328690 | DOLAN, CHRISTOPHER | Redacted | | | | | | | |
| 4565629 | DOLAN, CHRISTOPHER R | Redacted | | | | | | | |
| 4696433 | DOLAN, CINDY | Redacted | | | | | | | |
| 4287579 | DOLAN, CLAIRE N | Redacted | | | | | | | |
| 4329834 | DOLAN, CONNOR | Redacted | | | | | | | |
| 4714043 | DOLAN, CYNTHIA C | Redacted | | | | | | | |
| 4663562 | DOLAN, DAVID | Redacted | | | | | | | |
| 4245860 | DOLAN, DAWNA L | Redacted | | | | | | | |
| 4659750 | DOLAN, DEENA | Redacted | | | | | | | |
| 4494131 | DOLAN, DIANE M | Redacted | | | | | | | |
| 4397227 | DOLAN, DONALD R | Redacted | | | | | | | |
| 4718936 | DOLAN, DOREEN | Redacted | | | | | | | |
| 4307330 | DOLAN, EDWARD J | Redacted | | | | | | | |
| 4294254 | DOLAN, EILEEN M | Redacted | | | | | | | |
| 4743887 | DOLAN, ERNEST | Redacted | | | | | | | |
| 4376540 | DOLAN, ETHAN | Redacted | | | | | | | |
| 4578363 | DOLAN, HEATHER | Redacted | | | | | | | |
| 4669079 | DOLAN, JAMES | Redacted | | | | | | | |
| 4785611 | Dolan, James & Christina | Redacted | | | | | | | |
| 4426140 | DOLAN, JAMIE Z | Redacted | | | | | | | |
| 4216093 | DOLAN, JARED D | Redacted | | | | | | | |
| 4431429 | DOLAN, JARED R | Redacted | | | | | | | |
| 4217658 | DOLAN, JASON | Redacted | | | | | | | |
| 4465866 | DOLAN, JASON | Redacted | | | | | | | |
| 4280604 | DOLAN, JEFFREY | Redacted | | | | | | | |
| 4551619 | DOLAN, JOHN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3920 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4152885 | DOLAN, JOHN E | Redacted | | | | | | | |
| 4234042 | DOLAN, JOHN K | Redacted | | | | | | | |
| 4443847 | DOLAN, JOHN W | Redacted | | | | | | | |
| 4302781 | DOLAN, JOSEPH W | Redacted | | | | | | | |
| 4529031 | DOLAN, KENNETH J | Redacted | | | | | | | |
| 4470218 | DOLAN, KERI A | Redacted | | | | | | | |
| 4284611 | DOLAN, KERRY C | Redacted | | | | | | | |
| 4227470 | DOLAN, KEVIN B | Redacted | | | | | | | |
| 4553511 | DOLAN, LAURA | Redacted | | | | | | | |
| 4741715 | DOLAN, LEAH | Redacted | | | | | | | |
| 4475909 | DOLAN, LORI A | Redacted | | | | | | | |
| 4740262 | DOLAN, LYNN E | Redacted | | | | | | | |
| 4687281 | DOLAN, MICHAEL | Redacted | | | | | | | |
| 4394246 | DOLAN, NANCY A | Redacted | | | | | | | |
| 4302175 | DOLAN, ROBERT | Redacted | | | | | | | |
| 4792525 | Dolan, Robert and Helene | Redacted | | | | | | | |
| 4577989 | DOLAN, SANDRA | Redacted | | | | | | | |
| 4569629 | DOLAN, SEAMUS H | Redacted | | | | | | | |
| 4856133 | DOLAN, SHEILA M. | Redacted | | | | | | | |
| 4387667 | DOLAN, STACEY | Redacted | | | | | | | |
| 4621975 | DOLAN, STACY | Redacted | | | | | | | |
| 4571192 | DOLAN, SUSIE | Redacted | | | | | | | |
| 4769486 | DOLAN, TERRANCE | Redacted | | | | | | | |
| 4642205 | DOLAN, WILLIAM | Redacted | | | | | | | |
| 4746416 | DOLAN, WILLIAM | Redacted | | | | | | | |
| 4620973 | DOLANSKY, ROXANN | Redacted | | | | | | | |
| 4404739 | DOLAR, CHRISTOPHER M | Redacted | | | | | | | |
| 4202287 | DOLAR, JEREMY | Redacted | | | | | | | |
| 4631125 | DOLAT, SCOTT | Redacted | | | | | | | |
| 4574496 | DOLATO, BARBARA A | Redacted | | | | | | | |
| 4748374 | DOLBEARE, CHRIS | Redacted | | | | | | | |
| 4391887 | DOLBERG, PATRICIA P | Redacted | | | | | | | |
| 4559922 | DOLBERRY, DAMIAN | Redacted | | | | | | | |
| 4226007 | DOLBOW JR, ALBERT W | Redacted | | | | | | | |
| 4674319 | DOLBY, ALLEN | Redacted | | | | | | | |
| 4814920 | DOLBY, DAGMAR | Redacted | | | | | | | |
| 4483840 | DOLBY, JODY L | Redacted | | | | | | | |
| 4521730 | DOLBY, MARY PATRICIA A | Redacted | | | | | | | |
| 4226052 | DOLBY, SIANA | Redacted | | | | | | | |
| 4582471 | DOLCATER, SHARAYAH | Redacted | | | | | | | |
| 4807018 | DOLCE VITA FOOTWEAR | LAUREN DEBLASIO | 506 2ND AVE | SUITE 2100 | | SEATTLE | WA | 98104 | |
| 4799539 | DOLCE VITA FOOTWEAR INC | PO BOX 194 | | | | SPOKANE | WA | 99210 | |
| 4858111 | DOLCE VITA INTIMATES LLC | 1000 1ST STREET | | | | HARRISON | NJ | 07029 | |
| 4858120 | DOLCE VITA INTIMATES LLC | 1000 FIRST STREET | | | | HARRISON | NJ | 07029 | |
| 4440565 | DOLCE, COLLEEN | Redacted | | | | | | | |
| 4646656 | DOLCE, JAYNE | Redacted | | | | | | | |
| 4707695 | DOLCE, JENNIFER | Redacted | | | | | | | |
| 4664577 | DOLCE, PAUL | Redacted | | | | | | | |
| 4229666 | DOLCE, SAMIRA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834820 | DOLCHIN, MICHAEL & DEBBIE | Redacted | | | | | | | |
| 4635241 | DOLCIMASCOLO, MARTHA | Redacted | | | | | | | |
| 4256909 | DOLCINE, JONEY | Redacted | | | | | | | |
| 4252859 | DOLCY, REDGIE S | Redacted | | | | | | | |
| 4614536 | DOLD, MICHAEL | Redacted | | | | | | | |
| 4657116 | DOLDERER, ERIC | Redacted | | | | | | | |
| 4880318 | DOLDO BROTHERS INC | P O BOX 115 | | | | WATERTOWN | NY | 13601 | |
| 4206530 | DOLDO, CHELSEA | Redacted | | | | | | | |
| 4333699 | DOLDO, RICHARD D | Redacted | | | | | | | |
| 4875331 | DOLE PACKAGED FOODS CO | DOLE FOOD COMPANY INC | P O BOX 371251 | | | PITTSBURGH | PA | 15251 | |
| 4602178 | DOLE, GREG | Redacted | | | | | | | |
| 4190662 | DOLE, MATTHEW C | Redacted | | | | | | | |
| 4279982 | DOLE, VICTORIA M | Redacted | | | | | | | |
| 4814921 | DOLECE NEVE | Redacted | | | | | | | |
| 4365951 | DOLECHEK, LISA E | Redacted | | | | | | | |
| 4357463 | DOLECKI, ALEXIS N | Redacted | | | | | | | |
| 4433982 | DOLECKI, KATHLEEN A | Redacted | | | | | | | |
| 4422290 | DOLECKI, TOMISINA | Redacted | | | | | | | |
| 4353423 | DOLEHANTY, DENISE M | Redacted | | | | | | | |
| 4633522 | DOLEJSI, ARNOLD | Redacted | | | | | | | |
| 4149608 | DOLEMAN, KEOSHI | Redacted | | | | | | | |
| 4173209 | DOLEN, SALLY A | Redacted | | | | | | | |
| 4652511 | DOLENC, DONALD | Redacted | | | | | | | |
| 4655469 | DOLENCE, JOHN | Redacted | | | | | | | |
| 4649713 | DOLENCE, LYNN | Redacted | | | | | | | |
| 4315161 | DOLES, BRIAN | Redacted | | | | | | | |
| 4600268 | DOLEYRES, KEN | Redacted | | | | | | | |
| 4231281 | DOLEYRES, KENELM | Redacted | | | | | | | |
| 4370788 | DOLEZAL, ALLEN | Redacted | | | | | | | |
| 4661566 | DOLEZAL, JO ANN | Redacted | | | | | | | |
| 4153328 | DOLEZAL, ROBERT | Redacted | | | | | | | |
| 4520293 | DOLFE, DONNA Y | Redacted | | | | | | | |
| 4668516 | DOLFI, MICHELLE | Redacted | | | | | | | |
| 4691159 | DOLGE, PATRICIA | Redacted | | | | | | | |
| 4558990 | DOLGE, RACHEL A | Redacted | | | | | | | |
| 4743690 | DOLGE, SANDY | Redacted | | | | | | | |
| 4622242 | DOLGIA, BARBARA J | Redacted | | | | | | | |
| 4457012 | DOLHUN, KARLENE A | Redacted | | | | | | | |
| 4693105 | DOLI, STEPHANIEOLA | Redacted | | | | | | | |
| 4273236 | DOLIESLAGER, ERIN | Redacted | | | | | | | |
| 4341278 | DOLIN, BENJAMIN | Redacted | | | | | | | |
| 4578435 | DOLINAR, JESSE | Redacted | | | | | | | |
| 4560603 | DOLINGER, CHRISTOPHER | Redacted | | | | | | | |
| 4619026 | DOLINGER, JOEL | Redacted | | | | | | | |
| 4826459 | DOLINOY KITCHEN | Redacted | | | | | | | |
| 4814922 | DOLINSKY, VASILY | Redacted | | | | | | | |
| 4353702 | DOLIO, JOSEPH W | Redacted | | | | | | | |
| 4596943 | DOLIONS, ROSARIO | Redacted | | | | | | | |
| 4562532 | DOLIOTIS, OLGA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4403147 | DOLISCAT, GERSON A | Redacted | | | | | | | |
| 4400012 | DOLISCAT, MONICA | Redacted | | | | | | | |
| 4774299 | DOLIVEIRA, EDGAR | Redacted | | | | | | | |
| 4766012 | DOLKAR, TENZIN | Redacted | | | | | | | |
| 4653283 | DOLKAR, TENZIN | Redacted | | | | | | | |
| 4802688 | DOLL CLOTHES SUPERSTORE INC | 55200 | 136 TORRY ROAD | | | TOLLAND | CT | 06084 | |
| 5433933 | DOLL TAMIKA | 88 HILLSIDE AVE PH | | | | SHELTON | CT | 06484-5670 | |
| 4684466 | DOLL, AMY | Redacted | | | | | | | |
| 4678177 | DOLL, BENJAMIN T T | Redacted | | | | | | | |
| 4389891 | DOLL, BRIAN | Redacted | | | | | | | |
| 4577728 | DOLL, CODY | Redacted | | | | | | | |
| 4660990 | DOLL, DENISE | Redacted | | | | | | | |
| 4613532 | DOLL, DENISE M | Redacted | | | | | | | |
| 4427768 | DOLL, DESTINY | Redacted | | | | | | | |
| 4589938 | DOLL, FREDERICK | Redacted | | | | | | | |
| 4769258 | DOLL, GUY | Redacted | | | | | | | |
| 4606894 | DOLL, HAZEL | Redacted | | | | | | | |
| 4383369 | DOLL, JANICE M | Redacted | | | | | | | |
| 4476426 | DOLL, KAYTEE | Redacted | | | | | | | |
| 4458268 | DOLL, KIMBIRLE K | Redacted | | | | | | | |
| 4238448 | DOLL, MADISON M | Redacted | | | | | | | |
| 4146762 | DOLL, MEGAN | Redacted | | | | | | | |
| 4491440 | DOLL, MICHAEL G | Redacted | | | | | | | |
| 4282294 | DOLL, SHELBY A | Redacted | | | | | | | |
| 4834821 | DOLL, SHERRY | Redacted | | | | | | | |
| 4671463 | DOLL, WALTER | Redacted | | | | | | | |
| 4300949 | DOLLAH, LIELLI | Redacted | | | | | | | |
| 4797031 | DOLLAMUR LP | DBA DOLLAMUR SPORT SURFACES | 1734 E EL PASO STREET | | | FORT WORTH | TX | 76102 | |
| 4826460 | DOLLAR DAYS | Redacted | | | | | | | |
| 4808614 | DOLLAR TREE | 500 VOLVO PARKWAY | ATTN: LEASE ADMINISTRATION DEPARTMENT | | | CHESAPEAKE | VA | 23230 | |
| 4808824 | DOLLAR TREE | ATTN:LEASE ADMIN. DEPT.STORE #6147 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| 4807676 | DOLLAR TREE STORES, INC | Redacted | | | | | | | |
| 4807638 | DOLLAR TREE STORES, INC | Redacted | | | | | | | |
| 4857378 | Dollar Tree Stores, Inc #3811 | Dollar Tree | Attn: Lease Admin,m Dept #300 | 500 Volvo Parkway | | Chesapeake | VA | 23320 | |
| 4853421 | Dollar Tree Stores, Inc #6147 | Attn: Lease Administration | 500 Volvo Parkway | | | Chesapeake | VA | 23320 | |
| 5795626 | Dollar Tree Stores, Inc. #3811 | 500 Volvo Parkway | | | | Chesapeake | VA | 23320 | |
| 5792084 | DOLLAR TREE STORES, INC. #3811 | ATTN: LEASE ADMINISTRATION DEPT. #300 | 500 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 | |
| 4857503 | Dollar Tree Stores, Inc. #3811 | Dollar Tree Stores, Inc #3811 | Attn: Lease Administration Dept. #300 | 500 Volvo Parkway | | Chesapeake | VA | 23320 | |
| 4151362 | DOLLAR, CAITLIN D | Redacted | | | | | | | |
| 4588420 | DOLLAR, CAROL | Redacted | | | | | | | |
| 4413476 | DOLLAR, CHRISTOPHER D | Redacted | | | | | | | |
| 4571644 | DOLLAR, CHRISTOPHER M | Redacted | | | | | | | |
| 4556893 | DOLLAR, GERALD A | Redacted | | | | | | | |
| 4371590 | DOLLAR, JACKSON R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3923 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4570457 | DOLLAR, JOSHUA | Redacted | | | | | | | |
| 4665376 | DOLLAR, LORETTA | Redacted | | | | | | | |
| 4466155 | DOLLAR, LUCAS N | Redacted | | | | | | | |
| 4518626 | DOLLAR, MICHAEL | Redacted | | | | | | | |
| 5598983 | DOLLARD TERRELL R | 1 RAMBLETON DR | | | | NEW CASTLE | DE | 19720 | |
| 4169517 | DOLLARD, DOUGLAS K | Redacted | | | | | | | |
| 4296557 | DOLLARD, JEFFREY L | Redacted | | | | | | | |
| 4522915 | DOLLARHIDE, JESSICA | Redacted | | | | | | | |
| 4370817 | DOLLARHIDE, RANDY R | Redacted | | | | | | | |
| 4750741 | DOLLARHYDE, BENNIE G | Redacted | | | | | | | |
| 4801142 | DOLLARITEMDIRECT.COM INC | DBA DOLLAR ITEM DIRECT | 40 W. LITTLETON BLVD SUITE 210-123 | | | LITTLETON | CO | 80120 | |
| 4874987 | DOLLARTHRIFTY AUTOMOTIVE GROUP INC | DEPARTMENT 925 | | | | TULSA | OK | 74182 | |
| 4362964 | DOLLAWAY, ANDREA L | Redacted | | | | | | | |
| 4238589 | DOLLBERG, FAELLYN | Redacted | | | | | | | |
| 4713751 | DOLLEH, FEBORI | Redacted | | | | | | | |
| 4392579 | DOLLEN, GREGORY A | Redacted | | | | | | | |
| 4755923 | DOLLENMEYER, ROBERT | Redacted | | | | | | | |
| 4176843 | DOLLENTE, CYBRINA M | Redacted | | | | | | | |
| 4276186 | DOLLESLAGER, AUSTIN | Redacted | | | | | | | |
| 4187069 | DOLLETE, BRIAN P | Redacted | | | | | | | |
| 4741799 | DOLLEY, ANSU S | Redacted | | | | | | | |
| 4472267 | DOLLEY, DEBRA A | Redacted | | | | | | | |
| 4758775 | DOLLEY, FATUMATA | Redacted | | | | | | | |
| 4721716 | DOLLEY, JUSTIN | Redacted | | | | | | | |
| 4489193 | DOLLEY, MELISSA | Redacted | | | | | | | |
| 4850786 | DOLLIE TAYLOR | 16 JIM T RD | | | | Macon | MS | 39341 | |
| 4468562 | DOLLINGER, SARA R | Redacted | | | | | | | |
| 4810063 | DOLLING'S APPLIANCE & REFRIGERATION | ATTN ACCOUNTS RECEIVABLE | 1241 OLD OCKEECHOBEE ROAD STE A2 | | | WEST PALM BEACH | FL | 33401-6953 | |
| 4646219 | DOLLINS, KELLY | Redacted | | | | | | | |
| 4685324 | DOLLINS, SUSANNA | Redacted | | | | | | | |
| 4212232 | DOLLIOLE, LEANDRA | Redacted | | | | | | | |
| 4378603 | DOLLISON, ANDRIANA M | Redacted | | | | | | | |
| 4647275 | DOLLISON, JIMMY | Redacted | | | | | | | |
| 4577620 | DOLLISON, PAUL | Redacted | | | | | | | |
| 4688650 | DOLLMEYER, NANCY | Redacted | | | | | | | |
| 4393320 | DOLLOFF, HOLLY S | Redacted | | | | | | | |
| 5598996 | DOLLOWEEN HAUER | 394 1ST ST | | | | MILTONA | MN | 56354 | |
| 4661924 | DOLLSON, JOHN | Redacted | | | | | | | |
| 4210707 | DOLLUS, GUITA | Redacted | | | | | | | |
| 4814923 | DOLLWET, LORRAINE | Redacted | | | | | | | |
| 5598997 | DOLLY BENNETT | 25854 RUMBLEY RD | | | | WESTOVER | MD | 21871 | |
| 5599004 | DOLLY GRAND | 1945 OAKDALE AVE | | | | WEST ST PAUL | MN | 55118 | |
| 5599006 | DOLLY WILSON | PO BOX 4514 | | | | HAGERSTOWN | MD | 21742 | |
| 4261020 | DOLLY, MOUNAMAY | Redacted | | | | | | | |
| 4609500 | DOLLY, ROBERT A | Redacted | | | | | | | |
| 4483558 | DOLLY, STEPHANIE | Redacted | | | | | | | |
| 4609060 | DOLLY, SUSAN | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3924 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4380327 | DOLLYHITE, JACKIE | Redacted | | | | | | | |
| 4720843 | DOLMA, LOBSANG | Redacted | | | | | | | |
| 4349902 | DOLMAGE, JENNIFFER S | Redacted | | | | | | | |
| 4559971 | DOLMAN, CYNTHIA A | Redacted | | | | | | | |
| 4469385 | DOLMAN, KEVIN B | Redacted | | | | | | | |
| 4814924 | DOLMEN PROPERTY GROUP | Redacted | | | | | | | |
| 4164643 | DOLMSETH, TERESA | Redacted | | | | | | | |
| 4192152 | DOLNE, JACHWA | Redacted | | | | | | | |
| 4360647 | DOLNEY, DAWN | Redacted | | | | | | | |
| 4416144 | DOLNEY, JAYMACY | Redacted | | | | | | | |
| 4365869 | DOLNEY, KATHLEEN | Redacted | | | | | | | |
| 4474967 | DOLNEY, LAURA | Redacted | | | | | | | |
| 4366380 | DOLNEY, SARA | Redacted | | | | | | | |
| 4345614 | DOLO, FATOUMATA F | Redacted | | | | | | | |
| 4269325 | DOLOJAN, JARLAND | Redacted | | | | | | | |
| 5599012 | DOLONO ELO | P O BOX 270914 | | | | SAN DIEGO | CA | 92198 | |
| 4538236 | DOLOR, DIANA E | Redacted | | | | | | | |
| 5599013 | DOLORAS WALKER | 2801 FM RD | | | | TEXAS CITY | TX | 77591 | |
| 5599017 | DOLORES BEATTY | 2145 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| 4814925 | DOLORES CORTES-MCPHERSON | Redacted | | | | | | | |
| 4845716 | DOLORES DEMARCO | 201 ELM AVE APT E | | | | SWARTHMORE | PA | 19081-1428 | |
| 5599025 | DOLORES DUME | 61 CALLE LUCERO | | | | CAROLINA | PR | 00979 | |
| 5599032 | DOLORES GOODHUE | 20 MUNSON PL | | | | EAST ROCKAWAY | NY | 11518 | |
| 4847621 | DOLORES HILL | 313 EMERY OAK CT | | | | DESOTO | TX | 75115 | |
| 4826461 | DOLORES HINES | Redacted | | | | | | | |
| 4814926 | DOLORES HOWARD | Redacted | | | | | | | |
| 4847178 | DOLORES LAGOHILL | 3903 S NORTON AVE | | | | Los Angeles | CA | 90008 | |
| 5599044 | DOLORES LESNICK | 2814 BEVERLY LN NE | | | | ROCHESTER | MN | 55906 | |
| 4851769 | DOLORES MOGYOROSI | 21 WINDING RD | | | | Leetsdale | PA | 15056 | |
| 5599052 | DOLORES MORALES | 2894 GRAND CONCOURSE 3B | | | | BRONX | NY | 10458 | |
| 5599053 | DOLORES NELSON | 2044 3RD ST | | | | SAINT PAUL | MN | 55110 | |
| 4849217 | DOLORES NIEVES ACEVEDO | URB LA PRIOVIDENCIA 2 C-12 CALLE 13 | | | | TOA ALTA | PR | 00953 | |
| 4799843 | DOLORES ORTIZ | DBA LOWER COST COMPUTER | PO BOX 12 | | | WILLIAMS | CA | 95987 | |
| 4851682 | DOLORES PATTERSON | 201 ELMIRA ST | | | | San Francisco | CA | 94124 | |
| 5599062 | DOLORES ROSE | 1297 S PARKWAY E | | | | MEMPHIS | TN | 38106 | |
| 5599068 | DOLORES TERAN | 4521 VIA LA PAZ NONE | | | | UNION CITY | CA | 94587 | |
| 5599071 | DOLORES WESTCOTT | 1238 TRACE DR NONE | | | | HOUSTON | TX | 77077 | |
| 4570739 | DOLORES, ISAIAH | Redacted | | | | | | | |
| 4694021 | DOLOROSO, JASON | Redacted | | | | | | | |
| 4345896 | DOLOS, CHRISTOPHER | Redacted | | | | | | | |
| 4517043 | DOLPH, ALAN M | Redacted | | | | | | | |
| 4270887 | DOLPH, CHARLOTTE L | Redacted | | | | | | | |
| 4357570 | DOLPH, MARC | Redacted | | | | | | | |
| 4436141 | DOLPH, PATRICIA | Redacted | | | | | | | |
| 4248615 | DOLPH, SHARRIE | Redacted | | | | | | | |
| 4749516 | DOLPH, TERRY | Redacted | | | | | | | |
| 4834822 | DOLPH,FRANK | Redacted | | | | | | | |
| 4514111 | DOLPHAY, CLEO W | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3925 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4899278 | DOLPHIN AIR & HEAT INC | SERGIO GUILLEN | 5008 W LINEBAUGH AVE STE 28 | | | TAMPA | FL | 33624 | |
| 4903104 | Dolphin Fontana LP | 18818 Teller Avenue | Suite #200 | | | Irvine | CA | 92612 | |
| 5789521 | Dolphin Fontana LP | 18818 TELLER AVENUE SUITE #200 | | | | IRVINE | CA | 92612 | |
| 5823267 | Dolphin Fontana, L.P., A California limited Parnership | c/o Dolphin Partners, Inc. | Attn: Jeff Arlotti | 18818 Teller Ave., Suite 200 | | Irvine | CA | 92612 | |
| 4563391 | DOLPHIN III, ANTHONY | Redacted | | | | | | | |
| 4802522 | DOLPHIN SHIRT COMPANY | DBA CALIFORNIA REPUBLIC CLOTHES | 757-C BUCKLEY ROAD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4599135 | DOLPHIN, ALLISON F | Redacted | | | | | | | |
| 4391976 | DOLPHIN, JOCELYN | Redacted | | | | | | | |
| 4427096 | DOLPHIN, JOUNIQUE L | Redacted | | | | | | | |
| 4174155 | DOLPHIN, MORRIS B | Redacted | | | | | | | |
| 4435111 | DOLPHIN, NIKKI | Redacted | | | | | | | |
| 4257377 | DOLPHIN, NYASIA | Redacted | | | | | | | |
| 4274850 | DOLPHIN, SHELBY L | Redacted | | | | | | | |
| 4804299 | DOLPHINSCUBA.COM INC | 1530 EL CAMINO AVE | | | | SACRAMENTO | CA | 95815 | |
| 4713243 | DOLPHY, TIFFANY | Redacted | | | | | | | |
| 4654730 | DOLSEN, STACYANN H | Redacted | | | | | | | |
| 4606826 | DOLSON, CHRISTINA | Redacted | | | | | | | |
| 4420095 | DOLSON, PAMELA | Redacted | | | | | | | |
| 4690079 | DOLSON, TERESA | Redacted | | | | | | | |
| 4366761 | DOLTON, DAISEON L | Redacted | | | | | | | |
| 4475758 | DOLTON, KYLE | Redacted | | | | | | | |
| 4585101 | DOLTON, QUINTON | Redacted | | | | | | | |
| 4611179 | DOLTON, TOMMY | Redacted | | | | | | | |
| 4601600 | DOLWICK, ANDREW | Redacted | | | | | | | |
| 4814927 | DOLYNIUK, BILL & NORINE | Redacted | | | | | | | |
| 4209388 | DOMAGALSKI, DUSTIN J | Redacted | | | | | | | |
| 4772724 | DOMAGO, JOSEPH | Redacted | | | | | | | |
| 4284163 | DOMAN, BERNARD J | Redacted | | | | | | | |
| 4490913 | DOMAN, CARIANNE | Redacted | | | | | | | |
| 4424290 | DOMAN, KALAWATIE O | Redacted | | | | | | | |
| 4856069 | DOMAN, SAMANTHA | Redacted | | | | | | | |
| 4214681 | DOMANAS-ARNDT, SALLY | Redacted | | | | | | | |
| 4186376 | DOMANCICH, SUSANNA A | Redacted | | | | | | | |
| 4332085 | DOMANGUE, BRYAN K | Redacted | | | | | | | |
| 4324165 | DOMANGUE, DEBRA C | Redacted | | | | | | | |
| 4325196 | DOMANGUE, KATHERINE | Redacted | | | | | | | |
| 5795628 | DOMANI AMERICA INC | 1639B ELECTRIC AVENUE | | | | VENICE | CA | 90291 | |
| 4125437 | Domani America Inc | Attn: Scott Silver | 1639B Electric Avenue | | | Venice | CA | 90291 | |
| 4807019 | DOMANI AMERICA INC. | SCOTT SILVER\TERRY KRAUS | 1639B ELECTRIC AVENUE | | | VENICE | CA | 90291 | |
| 4366450 | DOMANICO, LOUIS A | Redacted | | | | | | | |
| 4493560 | DOMANSKI, HELEN D | Redacted | | | | | | | |
| 4454226 | DOMANY, KYLE D | Redacted | | | | | | | |
| 4300288 | DOMAR, JOHN | Redacted | | | | | | | |
| 4406260 | DOMARATIUS, DONOVAN | Redacted | | | | | | | |
| 4693625 | DOMAREW, FRED | Redacted | | | | | | | |
| 4478413 | DOMASHINSKI, ARIELLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4657911 | DOMBAKLY, GEORGE | Redacted | | | | | | | |
| 4380216 | DOMBASI, AVITI | Redacted | | | | | | | |
| 4289231 | DOMBECK, JENNIFER | Redacted | | | | | | | |
| 4469671 | DOMBECK, MARY E | Redacted | | | | | | | |
| 4356123 | DOMBECKI, ANN | Redacted | | | | | | | |
| 4355452 | DOMBECKI, JESSICA | Redacted | | | | | | | |
| 4792875 | Dombek, Scott | Redacted | | | | | | | |
| 4466990 | DOMBRAIN, CLAYTON | Redacted | | | | | | | |
| 4365960 | DOMBROCK, THOMAS | Redacted | | | | | | | |
| 4494081 | DOMBROSKI, JUDITH A | Redacted | | | | | | | |
| 5403727 | DOMBROVSCHI EDUARD AND KAREN | 3105 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| 4791695 | Dombrovschi, Eduard and Karen | Redacted | | | | | | | |
| 4362967 | DOMBROW, DEVIN J | Redacted | | | | | | | |
| 4351379 | DOMBROWSKI, BRITTANY | Redacted | | | | | | | |
| 4351308 | DOMBROWSKI, DESTINY L | Redacted | | | | | | | |
| 4853634 | Dombrowski, Don | Redacted | | | | | | | |
| 4287929 | DOMBROWSKI, ETHAN C | Redacted | | | | | | | |
| 4826462 | DOMBROWSKI, FRANK & JUDY | Redacted | | | | | | | |
| 4291636 | DOMBROWSKI, KENNETH J | Redacted | | | | | | | |
| 4309796 | DOMBROWSKI, MARYLYN | Redacted | | | | | | | |
| 4282080 | DOMBROWSKI, ROBERT W | Redacted | | | | | | | |
| 4145598 | DOMBROWSKY, CHRIS R | Redacted | | | | | | | |
| 4238075 | DOMBROWSKY, LELAND | Redacted | | | | | | | |
| 4879006 | DOME PRINTING | MERILIZ INC | 340 COMMERCE CIRCLE | | | SACRAMENTO | CA | 95815 | |
| 4814928 | DOME PRINTING | Redacted | | | | | | | |
| 4857977 | DOME PUBLISHING COMPANY INC | 10 NEW ENGLAND WAY | | | | WARWICK | RI | 02886 | |
| 4659596 | DOME, RHONDA | Redacted | | | | | | | |
| 4271077 | DOMEN JR., GEORGE | Redacted | | | | | | | |
| 4483787 | DOMEN, JACOB A | Redacted | | | | | | | |
| 4493483 | DOMENA, HEATHER N | Redacted | | | | | | | |
| 4834823 | DOMENCICH, NEPHELE | Redacted | | | | | | | |
| 4675133 | DOMENECH, ANDREW | Redacted | | | | | | | |
| 4600837 | DOMENECH, CAROLINA | Redacted | | | | | | | |
| 4715572 | DOMENECH, CHANOC | Redacted | | | | | | | |
| 4710123 | DOMENECH, GRISELLE | Redacted | | | | | | | |
| 4256317 | DOMENECH, GUILLERMO | Redacted | | | | | | | |
| 4646624 | DOMENECH, IRAIDA | Redacted | | | | | | | |
| 4498444 | DOMENECH, JACKELINE | Redacted | | | | | | | |
| 4726431 | DOMENECH, SYLVIA | Redacted | | | | | | | |
| 4695368 | DOMENECK, IRMA | Redacted | | | | | | | |
| 4324938 | DOMENGEAUX, ASHLEY | Redacted | | | | | | | |
| 4327294 | DOMENGEAUX, LESLIE | Redacted | | | | | | | |
| 4524386 | DOMENGEAUX, WILLIAM N | Redacted | | | | | | | |
| 4887014 | DOMENIC COLABELLA | SEARS OPTICAL 1168 | 922 E COLORADO | | | GLENDALE | CA | 91205 | |
| 5795629 | Domenic Colabella, O.D. | 922 E. Colorado St. | | | | Grendale | CA | 91210 | |
| 5792085 | DOMENIC COLABELLA, O.D. | Dr. Domenic Colabella | 922 E. Colorado St. | | | Grendale | CA | 91205 | |
| 4639249 | DOMENICH, BIENVENIDO | Redacted | | | | | | | |
| 4814929 | DOMENICHINI, D.R. | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5017085 | DOMENICHINI, DAVE | P.O.BOX 1430 | | | | SAN MARTIN | CA | 95046-1430 | |
| 4469784 | DOMENICK, NICOLAS J | Redacted | | | | | | | |
| 4834824 | DOMENICO ALBANO | Redacted | | | | | | | |
| 4739190 | DOMENIGONI, SHARON | Redacted | | | | | | | |
| 4214152 | DOMER, AUSTIN | Redacted | | | | | | | |
| 4602061 | DOMER, JOAN | Redacted | | | | | | | |
| 4581251 | DOMER, ZACHARY | Redacted | | | | | | | |
| 4706478 | DOMERCANT, WINDY | Redacted | | | | | | | |
| 4690138 | DOMGALLO, CECILIA | Redacted | | | | | | | |
| 4719612 | DOMIAN, EDMUND | Redacted | | | | | | | |
| 4388888 | DOMIAN, LUKE | Redacted | | | | | | | |
| 4174370 | DOMIAN, SAMIA Y | Redacted | | | | | | | |
| 4472260 | DOMIANO, KELLY | Redacted | | | | | | | |
| 4809742 | DOMICILE | 680 8TH STREET SUITE # 166 | | | | SAN FRANCISCO | CA | 94103 | |
| 4814930 | DOMICILE DESIGNS | Redacted | | | | | | | |
| 4577292 | DOMICK, ANDREA | Redacted | | | | | | | |
| 4437198 | DOMICZEK, DAVID | Redacted | | | | | | | |
| 4367889 | DOMIER, GARY | Redacted | | | | | | | |
| 5599109 | DOMINADOR A TANCHOCO | 1400 MUIR PL | | | | ROHNERT PARK | CA | 94928 | |
| 5599110 | DOMINAGA MARTINEZ | 7845 YATES AVE N | | | | MINNEAPOLIS | MN | 55443 | |
| 4329215 | DOMINATTO, EMILIANO | Redacted | | | | | | | |
| 4652813 | DOMINATTO, ROSE MARIE K | Redacted | | | | | | | |
| 4360807 | DOMINEK, MICHAEL J | Redacted | | | | | | | |
| 4271300 | DOMINGCIL, PEEJ G | Redacted | | | | | | | |
| 4272844 | DOMINGCIL, VILMA D | Redacted | | | | | | | |
| 5599126 | DOMINGO CALES | URB VEREDAS DE YAUCO B4 | | | | YAUCO | PR | 00698 | |
| 4268814 | DOMINGO CASTRO, JUANITA MARIE L | Redacted | | | | | | | |
| 4435849 | DOMINGO HERNANDEZ, GLENDY | Redacted | | | | | | | |
| 4210577 | DOMINGO, ALMA | Redacted | | | | | | | |
| 4482060 | DOMINGO, AVERIE | Redacted | | | | | | | |
| 4271276 | DOMINGO, BRANDY K | Redacted | | | | | | | |
| 4271975 | DOMINGO, DANNY S | Redacted | | | | | | | |
| 4173809 | DOMINGO, DEBBIE E | Redacted | | | | | | | |
| 4760989 | DOMINGO, EDGAR | Redacted | | | | | | | |
| 4270049 | DOMINGO, EDITHA A | Redacted | | | | | | | |
| 4716048 | DOMINGO, EDNA | Redacted | | | | | | | |
| 4630056 | DOMINGO, ELAINE | Redacted | | | | | | | |
| 4775387 | DOMINGO, FIDEL | Redacted | | | | | | | |
| 4430144 | DOMINGO, JASHUA PAULINE | Redacted | | | | | | | |
| 4272552 | DOMINGO, JENNIFER | Redacted | | | | | | | |
| 4764821 | DOMINGO, JENNIFER | Redacted | | | | | | | |
| 4272048 | DOMINGO, JOANNIE | Redacted | | | | | | | |
| 4410176 | DOMINGO, JORDAN | Redacted | | | | | | | |
| 4716938 | DOMINGO, JULIA | Redacted | | | | | | | |
| 4272393 | DOMINGO, KAEO | Redacted | | | | | | | |
| 4682343 | DOMINGO, MARIA | Redacted | | | | | | | |
| 4773229 | DOMINGO, MARK | Redacted | | | | | | | |
| 4602420 | DOMINGO, NATALIA | Redacted | | | | | | | |
| 4446797 | DOMINGO, NEIL | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268366 | DOMINGO, PETERJOHN | Redacted | | | | | | | |
| 4692094 | DOMINGO, REGINALD | Redacted | | | | | | | |
| 4743853 | DOMINGO, REMIGIO | Redacted | | | | | | | |
| 4706296 | DOMINGO, RICARDO | Redacted | | | | | | | |
| 4770467 | DOMINGO, SAMUEL | Redacted | | | | | | | |
| 4426417 | DOMINGO, SHAKORA | Redacted | | | | | | | |
| 4270488 | DOMINGO, SHAYNALYN | Redacted | | | | | | | |
| 4609857 | DOMINGO, SOCORRO | Redacted | | | | | | | |
| 4180988 | DOMINGO-HUGGINS, SAVANNAH | Redacted | | | | | | | |
| 4624353 | DOMINGOS, CLARETTA | Redacted | | | | | | | |
| 4202408 | DOMINGOS, SUE | Redacted | | | | | | | |
| 4738421 | DOMINGUE, BRIAN | Redacted | | | | | | | |
| 4150363 | DOMINGUE, CORDELIA | Redacted | | | | | | | |
| 4767021 | DOMINGUE, JIMMY | Redacted | | | | | | | |
| 4563861 | DOMINGUE, RICHARD G | Redacted | | | | | | | |
| 4752427 | DOMINGUE, SANDRA | Redacted | | | | | | | |
| 4325619 | DOMINGUE, WILSON P | Redacted | | | | | | | |
| 4190815 | DOMINGUES JR, GABRIEL | Redacted | | | | | | | |
| 4396823 | DOMINGUES, ANGELITA | Redacted | | | | | | | |
| 4664835 | DOMINGUES, BLAINE | Redacted | | | | | | | |
| 4208244 | DOMINGUES, VANESSA | Redacted | | | | | | | |
| 4497352 | DOMINGUEZ CENTENO, CHRISTINA | Redacted | | | | | | | |
| 4187291 | DOMINGUEZ CRUZ, ALONDRA | Redacted | | | | | | | |
| 4177907 | DOMINGUEZ DE GUZMAN, MARCELA | Redacted | | | | | | | |
| 4186890 | DOMINGUEZ DOMINGUEZ, ALONSO A | Redacted | | | | | | | |
| 4386074 | DOMINGUEZ III, CRUZ | Redacted | | | | | | | |
| 4500649 | DOMINGUEZ LARA, BENIGNO | Redacted | | | | | | | |
| 5599170 | DOMINGUEZ LESLLY | 168 ARUNDEL RD | | | | PARAMUS | NJ | 07652 | |
| 4323506 | DOMINGUEZ MAYS, VANESSA | Redacted | | | | | | | |
| 4762948 | DOMINGUEZ OTERO, MIGUEL | Redacted | | | | | | | |
| 4642964 | DOMINGUEZ RODRIGUEZ, MIGDALIA | Redacted | | | | | | | |
| 4144445 | DOMINGUEZ RUIZ, TARA | Redacted | | | | | | | |
| 4198079 | DOMINGUEZ SIERRA, CRISTAL | Redacted | | | | | | | |
| 4473758 | DOMINGUEZ, ABRAHAM | Redacted | | | | | | | |
| 4770939 | DOMINGUEZ, ADA | Redacted | | | | | | | |
| 4500066 | DOMINGUEZ, ADA | Redacted | | | | | | | |
| 4243042 | DOMINGUEZ, ADA I | Redacted | | | | | | | |
| 4409622 | DOMINGUEZ, ADAM | Redacted | | | | | | | |
| 4668049 | DOMINGUEZ, AGUSTIN | Redacted | | | | | | | |
| 4271472 | DOMINGUEZ, ALBERT | Redacted | | | | | | | |
| 4549205 | DOMINGUEZ, ALEXANDER | Redacted | | | | | | | |
| 4548172 | DOMINGUEZ, ALEXIS | Redacted | | | | | | | |
| 4684614 | DOMINGUEZ, ALFONSO | Redacted | | | | | | | |
| 4190408 | DOMINGUEZ, ALFRED L | Redacted | | | | | | | |
| 4722307 | DOMINGUEZ, ALMA | Redacted | | | | | | | |
| 4286130 | DOMINGUEZ, ALONDRA | Redacted | | | | | | | |
| 4411800 | DOMINGUEZ, ALONDRA M | Redacted | | | | | | | |
| 4545345 | DOMINGUEZ, ALONZO | Redacted | | | | | | | |
| 4546881 | DOMINGUEZ, ALYSSA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4183145 | DOMINGUEZ, ALYSSA L | Redacted | | | | | | | |
| 4465239 | DOMINGUEZ, AMAIRANY | Redacted | | | | | | | |
| 4205109 | DOMINGUEZ, AMANDA | Redacted | | | | | | | |
| 4169627 | DOMINGUEZ, AMANDA M | Redacted | | | | | | | |
| 4213996 | DOMINGUEZ, AMBER N | Redacted | | | | | | | |
| 4232263 | DOMINGUEZ, AMBUR | Redacted | | | | | | | |
| 4424606 | DOMINGUEZ, AMERIKA M | Redacted | | | | | | | |
| 4535898 | DOMINGUEZ, ANDREA | Redacted | | | | | | | |
| 4399649 | DOMINGUEZ, ANGELA | Redacted | | | | | | | |
| 4535243 | DOMINGUEZ, ANGELICA M | Redacted | | | | | | | |
| 4200059 | DOMINGUEZ, ANNA D | Redacted | | | | | | | |
| 4496863 | DOMINGUEZ, ANTHONY | Redacted | | | | | | | |
| 4253653 | DOMINGUEZ, ANTONIO | Redacted | | | | | | | |
| 4307640 | DOMINGUEZ, ANTONIO | Redacted | | | | | | | |
| 4584158 | DOMINGUEZ, ANTONIO | Redacted | | | | | | | |
| 4676544 | DOMINGUEZ, ARMANDO | Redacted | | | | | | | |
| 4165246 | DOMINGUEZ, ASHLEY A | Redacted | | | | | | | |
| 4667426 | DOMINGUEZ, AURELIO | Redacted | | | | | | | |
| 4216556 | DOMINGUEZ, BARBARA A | Redacted | | | | | | | |
| 4409224 | DOMINGUEZ, BERNADETTE A | Redacted | | | | | | | |
| 4468339 | DOMINGUEZ, BERNARDINO | Redacted | | | | | | | |
| 4530004 | DOMINGUEZ, BETSY | Redacted | | | | | | | |
| 4697790 | DOMINGUEZ, BETTY | Redacted | | | | | | | |
| 4411419 | DOMINGUEZ, BEVERLY | Redacted | | | | | | | |
| 4178171 | DOMINGUEZ, BLANCA R | Redacted | | | | | | | |
| 4163673 | DOMINGUEZ, BOBBY | Redacted | | | | | | | |
| 4209611 | DOMINGUEZ, BREANNA | Redacted | | | | | | | |
| 4565972 | DOMINGUEZ, BRENDA J | Redacted | | | | | | | |
| 4410211 | DOMINGUEZ, CARLOS | Redacted | | | | | | | |
| 4208454 | DOMINGUEZ, CARLOS A | Redacted | | | | | | | |
| 4690063 | DOMINGUEZ, CARMELA | Redacted | | | | | | | |
| 4156599 | DOMINGUEZ, CATALINA | Redacted | | | | | | | |
| 4530664 | DOMINGUEZ, CHRISTIAN A | Redacted | | | | | | | |
| 4408303 | DOMINGUEZ, CHRISTOPHER | Redacted | | | | | | | |
| 4530553 | DOMINGUEZ, CHRISTOPHER P | Redacted | | | | | | | |
| 4528824 | DOMINGUEZ, CLAUDIA | Redacted | | | | | | | |
| 4661748 | DOMINGUEZ, CLAUDIA | Redacted | | | | | | | |
| 4615919 | DOMINGUEZ, CRISTOBAL | Redacted | | | | | | | |
| 4533816 | DOMINGUEZ, CRYSTAL | Redacted | | | | | | | |
| 4788639 | Dominguez, Cynthia | Redacted | | | | | | | |
| 4538701 | DOMINGUEZ, CYNTHIA F | Redacted | | | | | | | |
| 4548209 | DOMINGUEZ, DAMONIQUE | Redacted | | | | | | | |
| 4625599 | DOMINGUEZ, DANIEL | Redacted | | | | | | | |
| 4409744 | DOMINGUEZ, DANIEL | Redacted | | | | | | | |
| 4411620 | DOMINGUEZ, DANIEL A | Redacted | | | | | | | |
| 4203727 | DOMINGUEZ, DANIELLE Y | Redacted | | | | | | | |
| 4335413 | DOMINGUEZ, DANYRIS | Redacted | | | | | | | |
| 4167527 | DOMINGUEZ, DARLA | Redacted | | | | | | | |
| 4230304 | DOMINGUEZ, DAURY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4681780 | DOMINGUEZ, DAVID | Redacted | | | | | | | |
| 4410234 | DOMINGUEZ, DAVIE | Redacted | | | | | | | |
| 4332996 | DOMINGUEZ, DEBORA J | Redacted | | | | | | | |
| 4528398 | DOMINGUEZ, DIANA | Redacted | | | | | | | |
| 4383570 | DOMINGUEZ, DIANA J | Redacted | | | | | | | |
| 4538163 | DOMINGUEZ, DIEGO | Redacted | | | | | | | |
| 4637476 | DOMINGUEZ, DINARDO | Redacted | | | | | | | |
| 4533637 | DOMINGUEZ, DOMINGA V | Redacted | | | | | | | |
| 4478087 | DOMINGUEZ, DOMINIC | Redacted | | | | | | | |
| 4751141 | DOMINGUEZ, DRUZ | Redacted | | | | | | | |
| 4174164 | DOMINGUEZ, EDGAR A | Redacted | | | | | | | |
| 4187544 | DOMINGUEZ, EDGAR J | Redacted | | | | | | | |
| 4401728 | DOMINGUEZ, EDWARD | Redacted | | | | | | | |
| 4534579 | DOMINGUEZ, ELAINE J | Redacted | | | | | | | |
| 4720287 | DOMINGUEZ, ELDO | Redacted | | | | | | | |
| 4162661 | DOMINGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4205205 | DOMINGUEZ, ELIZABETH | Redacted | | | | | | | |
| 4529616 | DOMINGUEZ, ELIZABETH M | Redacted | | | | | | | |
| 4201294 | DOMINGUEZ, EMILY B | Redacted | | | | | | | |
| 4622134 | DOMINGUEZ, ENA | Redacted | | | | | | | |
| 4699287 | DOMINGUEZ, ERDWIN | Redacted | | | | | | | |
| 4181501 | DOMINGUEZ, ERIKA | Redacted | | | | | | | |
| 4155319 | DOMINGUEZ, ERNESTO | Redacted | | | | | | | |
| 4814931 | DOMINGUEZ, ERROL | Redacted | | | | | | | |
| 4157512 | DOMINGUEZ, ESMERALDA | Redacted | | | | | | | |
| 4230813 | DOMINGUEZ, ESTEBAN | Redacted | | | | | | | |
| 4746566 | DOMINGUEZ, ESTELA | Redacted | | | | | | | |
| 4209555 | DOMINGUEZ, ESTHELA | Redacted | | | | | | | |
| 4735775 | DOMINGUEZ, EUGENE | Redacted | | | | | | | |
| 4604430 | DOMINGUEZ, EVA | Redacted | | | | | | | |
| 4239042 | DOMINGUEZ, FAUSTO | Redacted | | | | | | | |
| 4165144 | DOMINGUEZ, FERNANDO B | Redacted | | | | | | | |
| 4534769 | DOMINGUEZ, FRANCES S | Redacted | | | | | | | |
| 4434373 | DOMINGUEZ, FRANCISCA | Redacted | | | | | | | |
| 4199918 | DOMINGUEZ, FRANCISCA R | Redacted | | | | | | | |
| 4791865 | Dominguez, Francisco & Shejuan | Redacted | | | | | | | |
| 4196190 | DOMINGUEZ, FRANCISCO D | Redacted | | | | | | | |
| 4202846 | DOMINGUEZ, FRANCISCO J | Redacted | | | | | | | |
| 4433375 | DOMINGUEZ, FRANMY | Redacted | | | | | | | |
| 4198136 | DOMINGUEZ, GABRIELA A | Redacted | | | | | | | |
| 4201534 | DOMINGUEZ, GABRIELA M | Redacted | | | | | | | |
| 4331273 | DOMINGUEZ, GENSLY C | Redacted | | | | | | | |
| 4568020 | DOMINGUEZ, GEORGETTE S | Redacted | | | | | | | |
| 4546125 | DOMINGUEZ, GERARDO | Redacted | | | | | | | |
| 4719413 | DOMINGUEZ, GIL | Redacted | | | | | | | |
| 4239871 | DOMINGUEZ, GLORIA I | Redacted | | | | | | | |
| 4531667 | DOMINGUEZ, GREGORY | Redacted | | | | | | | |
| 4643140 | DOMINGUEZ, GUSTAVO | Redacted | | | | | | | |
| 4205050 | DOMINGUEZ, HIRAM | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3931 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4737679 | DOMINGUEZ, HUGO | Redacted | | | | | | | |
| 4630499 | DOMINGUEZ, IRMA | Redacted | | | | | | | |
| 4207666 | DOMINGUEZ, ISABEL | Redacted | | | | | | | |
| 4184074 | DOMINGUEZ, IVAN | Redacted | | | | | | | |
| 4630141 | DOMINGUEZ, JACINTO | Redacted | | | | | | | |
| 4196483 | DOMINGUEZ, JACOB | Redacted | | | | | | | |
| 4161761 | DOMINGUEZ, JACQUELINE F | Redacted | | | | | | | |
| 4757856 | DOMINGUEZ, JAIME | Redacted | | | | | | | |
| 4209640 | DOMINGUEZ, JAIRO A | Redacted | | | | | | | |
| 4582814 | DOMINGUEZ, JANAYA N | Redacted | | | | | | | |
| 4269460 | DOMINGUEZ, JANETTE | Redacted | | | | | | | |
| 4170454 | DOMINGUEZ, JASMIN | Redacted | | | | | | | |
| 4411598 | DOMINGUEZ, JAZLY | Redacted | | | | | | | |
| 4171361 | DOMINGUEZ, JESSE | Redacted | | | | | | | |
| 4571504 | DOMINGUEZ, JESSICA | Redacted | | | | | | | |
| 4162330 | DOMINGUEZ, JESUS | Redacted | | | | | | | |
| 4203436 | DOMINGUEZ, JESUS A | Redacted | | | | | | | |
| 4814932 | DOMINGUEZ, JILL | Redacted | | | | | | | |
| 4413860 | DOMINGUEZ, JOANNE A | Redacted | | | | | | | |
| 4742203 | DOMINGUEZ, JONATHAN L | Redacted | | | | | | | |
| 4229623 | DOMINGUEZ, JOSE | Redacted | | | | | | | |
| 4602699 | DOMINGUEZ, JOSE | Redacted | | | | | | | |
| 4604217 | DOMINGUEZ, JOSE | Redacted | | | | | | | |
| 4231006 | DOMINGUEZ, JOSE | Redacted | | | | | | | |
| 4527475 | DOMINGUEZ, JOSE | Redacted | | | | | | | |
| 4395363 | DOMINGUEZ, JOSELLE | Redacted | | | | | | | |
| 4167805 | DOMINGUEZ, JOSHUA A | Redacted | | | | | | | |
| 4172840 | DOMINGUEZ, JOSHUA A | Redacted | | | | | | | |
| 4275416 | DOMINGUEZ, JOSSELYN M | Redacted | | | | | | | |
| 4266576 | DOMINGUEZ, JOSUE | Redacted | | | | | | | |
| 4743102 | DOMINGUEZ, JUAN | Redacted | | | | | | | |
| 4500241 | DOMINGUEZ, JUAN | Redacted | | | | | | | |
| 4536468 | DOMINGUEZ, JUAN | Redacted | | | | | | | |
| 4639308 | DOMINGUEZ, JUAN | Redacted | | | | | | | |
| 4178612 | DOMINGUEZ, JUAN C | Redacted | | | | | | | |
| 4329837 | DOMINGUEZ, JUAN C | Redacted | | | | | | | |
| 4614578 | DOMINGUEZ, JUAN JOSE | Redacted | | | | | | | |
| 4527080 | DOMINGUEZ, JUANA A | Redacted | | | | | | | |
| 4756641 | DOMINGUEZ, JUDITH | Redacted | | | | | | | |
| 4215654 | DOMINGUEZ, JUDITH | Redacted | | | | | | | |
| 4212702 | DOMINGUEZ, JULIE A | Redacted | | | | | | | |
| 4159074 | DOMINGUEZ, KARLA | Redacted | | | | | | | |
| 4504087 | DOMINGUEZ, KARLA MICHELLE | Redacted | | | | | | | |
| 4154852 | DOMINGUEZ, KATHERINE | Redacted | | | | | | | |
| 4765226 | DOMINGUEZ, KRISTOPHER A | Redacted | | | | | | | |
| 4413979 | DOMINGUEZ, LARRY A | Redacted | | | | | | | |
| 4722110 | DOMINGUEZ, LEONOR | Redacted | | | | | | | |
| 4196894 | DOMINGUEZ, LESLIE L | Redacted | | | | | | | |
| 4165176 | DOMINGUEZ, LETICIA R | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4185076 | DOMINGUEZ, LILAH | Redacted | | | | | | | |
| 4203815 | DOMINGUEZ, LILIANA | Redacted | | | | | | | |
| 4412402 | DOMINGUEZ, LINA | Redacted | | | | | | | |
| 4771568 | DOMINGUEZ, LIZETTE | Redacted | | | | | | | |
| 4295172 | DOMINGUEZ, LLANET | Redacted | | | | | | | |
| 4173186 | DOMINGUEZ, LORENA | Redacted | | | | | | | |
| 4409819 | DOMINGUEZ, LORI | Redacted | | | | | | | |
| 4634216 | DOMINGUEZ, LOU | Redacted | | | | | | | |
| 4547063 | DOMINGUEZ, LUCERO | Redacted | | | | | | | |
| 4161993 | DOMINGUEZ, LUCIANA | Redacted | | | | | | | |
| 4428147 | DOMINGUEZ, LUIS A | Redacted | | | | | | | |
| 4255655 | DOMINGUEZ, LUISA | Redacted | | | | | | | |
| 4530328 | DOMINGUEZ, MACEY | Redacted | | | | | | | |
| 4632508 | DOMINGUEZ, MANUEL | Redacted | | | | | | | |
| 4586826 | DOMINGUEZ, MANUEL | Redacted | | | | | | | |
| 4639718 | DOMINGUEZ, MANUEL | Redacted | | | | | | | |
| 4498292 | DOMINGUEZ, MARANGELLY | Redacted | | | | | | | |
| 4216952 | DOMINGUEZ, MARCIA | Redacted | | | | | | | |
| 4533839 | DOMINGUEZ, MARCUS | Redacted | | | | | | | |
| 4421761 | DOMINGUEZ, MARIA | Redacted | | | | | | | |
| 4187871 | DOMINGUEZ, MARIA | Redacted | | | | | | | |
| 4502832 | DOMINGUEZ, MARIA | Redacted | | | | | | | |
| 4715912 | DOMINGUEZ, MARIA I | Redacted | | | | | | | |
| 4224568 | DOMINGUEZ, MARIA I | Redacted | | | | | | | |
| 4261466 | DOMINGUEZ, MARIANA | Redacted | | | | | | | |
| 4283076 | DOMINGUEZ, MARIBEL | Redacted | | | | | | | |
| 4665506 | DOMINGUEZ, MARICELA | Redacted | | | | | | | |
| 4203323 | DOMINGUEZ, MARISSA | Redacted | | | | | | | |
| 4190730 | DOMINGUEZ, MARISSA | Redacted | | | | | | | |
| 4180170 | DOMINGUEZ, MARTIN | Redacted | | | | | | | |
| 4660503 | DOMINGUEZ, MARTIN | Redacted | | | | | | | |
| 4202499 | DOMINGUEZ, MARY | Redacted | | | | | | | |
| 4503246 | DOMINGUEZ, MAYRA | Redacted | | | | | | | |
| 4203035 | DOMINGUEZ, MELANIE | Redacted | | | | | | | |
| 4435909 | DOMINGUEZ, MELISSA G | Redacted | | | | | | | |
| 4574615 | DOMINGUEZ, MERCEDES M | Redacted | | | | | | | |
| 4292715 | DOMINGUEZ, MERRYHELEN | Redacted | | | | | | | |
| 4592360 | DOMINGUEZ, MICAELA A | Redacted | | | | | | | |
| 4537703 | DOMINGUEZ, MICHAEL | Redacted | | | | | | | |
| 4550372 | DOMINGUEZ, MICHAEL DOMINGUEZ | Redacted | | | | | | | |
| 4538029 | DOMINGUEZ, MICHAEL T | Redacted | | | | | | | |
| 4157874 | DOMINGUEZ, MIGUEL | Redacted | | | | | | | |
| 4209518 | DOMINGUEZ, MIGUEL | Redacted | | | | | | | |
| 4216804 | DOMINGUEZ, MIREYA | Redacted | | | | | | | |
| 4708736 | DOMINGUEZ, MIRIAM | Redacted | | | | | | | |
| 4181049 | DOMINGUEZ, MIRIAM J | Redacted | | | | | | | |
| 4205056 | DOMINGUEZ, MIRNA | Redacted | | | | | | | |
| 4302892 | DOMINGUEZ, MONICA | Redacted | | | | | | | |
| 4693721 | DOMINGUEZ, MONICA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3933 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4298478 | DOMINGUEZ, MONSERRAT | Redacted | | | | | | | |
| 4525167 | DOMINGUEZ, MUNICH | Redacted | | | | | | | |
| 4203444 | DOMINGUEZ, MYRTHALA | Redacted | | | | | | | |
| 4538450 | DOMINGUEZ, NANCY | Redacted | | | | | | | |
| 4605858 | DOMINGUEZ, NATALIE | Redacted | | | | | | | |
| 4267266 | DOMINGUEZ, NATIVIDAD | Redacted | | | | | | | |
| 4303617 | DOMINGUEZ, NAYELI S | Redacted | | | | | | | |
| 4246311 | DOMINGUEZ, NELSON | Redacted | | | | | | | |
| 4316192 | DOMINGUEZ, NESTOR O | Redacted | | | | | | | |
| 4213617 | DOMINGUEZ, NIQUITA MARY M | Redacted | | | | | | | |
| 4771461 | DOMINGUEZ, NORMA A | Redacted | | | | | | | |
| 4155050 | DOMINGUEZ, NYDIA M | Redacted | | | | | | | |
| 4215011 | DOMINGUEZ, OSCAR | Redacted | | | | | | | |
| 4814933 | DOMINGUEZ, OSCAR | Redacted | | | | | | | |
| 4659354 | DOMINGUEZ, OSCAR F | Redacted | | | | | | | |
| 4155491 | DOMINGUEZ, PRISCILLA | Redacted | | | | | | | |
| 4176606 | DOMINGUEZ, RACHEL L | Redacted | | | | | | | |
| 4602707 | DOMINGUEZ, RAFAEL | Redacted | | | | | | | |
| 4747482 | DOMINGUEZ, RAMON | Redacted | | | | | | | |
| 4190675 | DOMINGUEZ, RAY | Redacted | | | | | | | |
| 4207132 | DOMINGUEZ, REBECCA | Redacted | | | | | | | |
| 4332263 | DOMINGUEZ, RICARDO R | Redacted | | | | | | | |
| 4411433 | DOMINGUEZ, RICHARD | Redacted | | | | | | | |
| 4185394 | DOMINGUEZ, RICHARD | Redacted | | | | | | | |
| 4735883 | DOMINGUEZ, RICK | Redacted | | | | | | | |
| 4432517 | DOMINGUEZ, ROBERTO | Redacted | | | | | | | |
| 4196401 | DOMINGUEZ, ROBERTO | Redacted | | | | | | | |
| 4593004 | DOMINGUEZ, ROLANDO | Redacted | | | | | | | |
| 4235179 | DOMINGUEZ, RONNY | Redacted | | | | | | | |
| 4525724 | DOMINGUEZ, ROSELLA R | Redacted | | | | | | | |
| 4230919 | DOMINGUEZ, RUBEN J | Redacted | | | | | | | |
| 4641989 | DOMINGUEZ, RUTH | Redacted | | | | | | | |
| 4301282 | DOMINGUEZ, SAMANTHA | Redacted | | | | | | | |
| 4189081 | DOMINGUEZ, SANDRA A | Redacted | | | | | | | |
| 4210896 | DOMINGUEZ, SELENE | Redacted | | | | | | | |
| 4673830 | DOMINGUEZ, SERGIO | Redacted | | | | | | | |
| 4204067 | DOMINGUEZ, SERGIO | Redacted | | | | | | | |
| 4194928 | DOMINGUEZ, SERGIO | Redacted | | | | | | | |
| 4612495 | DOMINGUEZ, SONIA | Redacted | | | | | | | |
| 4511349 | DOMINGUEZ, SOSHANA | Redacted | | | | | | | |
| 4217153 | DOMINGUEZ, STEPHANIE | Redacted | | | | | | | |
| 4184621 | DOMINGUEZ, STEPHANIE M | Redacted | | | | | | | |
| 4211522 | DOMINGUEZ, STEVE | Redacted | | | | | | | |
| 4290494 | DOMINGUEZ, STEVE S | Redacted | | | | | | | |
| 4410400 | DOMINGUEZ, SUMMER A | Redacted | | | | | | | |
| 4720655 | DOMINGUEZ, TOM F | Redacted | | | | | | | |
| 4615057 | DOMINGUEZ, TOMAS | Redacted | | | | | | | |
| 4814934 | DOMINGUEZ, TONY | Redacted | | | | | | | |
| 4185699 | DOMINGUEZ, TRACEY | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3934 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4747417 | DOMINGUEZ, VIRGINIA | Redacted | | | | | | | |
| 4233148 | DOMINGUEZ, VIVIAN | Redacted | | | | | | | |
| 4242493 | DOMINGUEZ, VIVIANA M | Redacted | | | | | | | |
| 4539439 | DOMINGUEZ, YADIRA L | Redacted | | | | | | | |
| 4443390 | DOMINGUEZ, YAJAIRA E | Redacted | | | | | | | |
| 4583199 | DOMINGUEZ, YANET A | Redacted | | | | | | | |
| 4167233 | DOMINGUEZ, YASMIN | Redacted | | | | | | | |
| 4297651 | DOMINGUEZ, YASMIN | Redacted | | | | | | | |
| 4185185 | DOMINGUEZ, YASMIN | Redacted | | | | | | | |
| 4548243 | DOMINGUEZ, YESENIA O | Redacted | | | | | | | |
| 4175041 | DOMINGUEZ, YOSHIRA B | Redacted | | | | | | | |
| 4251465 | DOMINGUEZ, ZEUS | Redacted | | | | | | | |
| 4581596 | DOMINGUEZ-BARRAZA, ISABEL | Redacted | | | | | | | |
| 4700380 | DOMINGUEZ-FONSECA, JUAN | Redacted | | | | | | | |
| 4364925 | DOMINGUEZ-GARCIA, MARIA | Redacted | | | | | | | |
| 4187081 | DOMINGUEZ-GONZALEZ, EDUARDO | Redacted | | | | | | | |
| 4615463 | DOMINGUEZ-MOLINA, ROSALIA | Redacted | | | | | | | |
| 4215890 | DOMINGUEZ-RIVERA, CARY M | Redacted | | | | | | | |
| 4413045 | DOMINGUEZ-SANCHEZ, JOSEPH D | Redacted | | | | | | | |
| 4753642 | DOMINGUIANO, RAUL | Redacted | | | | | | | |
| 4328019 | DOMINGUS, BRADLEY | Redacted | | | | | | | |
| 4237684 | DOMINGUS, VIRGINIA | Redacted | | | | | | | |
| 4705603 | DOMINGUZ, VIRGINIA | Redacted | | | | | | | |
| 4735940 | DOMINIANNI, MARINA G | Redacted | | | | | | | |
| 4834825 | DOMINIC ANDREACCHI | Redacted | | | | | | | |
| 4630506 | DOMINIC ASHE, LINDA | Redacted | | | | | | | |
| 4849288 | DOMINIC EUGENE GALLAGHER | 14017 CHESTNUT LN | | | | Clearlake Oaks | CA | 95423 | |
| 4814935 | DOMINIC GAFFNEY | Redacted | | | | | | | |
| 4618771 | DOMINIC, CELINE | Redacted | | | | | | | |
| 4764098 | DOMINIC, MARILYN | Redacted | | | | | | | |
| 4814936 | DOMINICAN REAL ESTATE, INC. | Redacted | | | | | | | |
| 4497720 | DOMINICCI TORO, JOEMAR | Redacted | | | | | | | |
| 4500425 | DOMINICCI, JAIME | Redacted | | | | | | | |
| 4336055 | DOMINICCI, JUAN | Redacted | | | | | | | |
| 4417826 | DOMINICCI, MARK J | Redacted | | | | | | | |
| 4405583 | DOMINICI, GRECIA | Redacted | | | | | | | |
| 4834826 | DOMINICIS, CARMENCHU | Redacted | | | | | | | |
| 5599227 | DOMINICK BENSON | 7318 DAKOTA AVE | | | | BALTIMORE | MD | 21219 | |
| 5599228 | DOMINICK BILLIE A | 304 BARKWOOD LANE | | | | GREENWOOD | SC | 29646 | |
| 4834827 | DOMINICK DITERLIZZI | Redacted | | | | | | | |
| 4804738 | DOMINICK J OLIVER | DBA UNIQUE SKINS | 16097 LEONE DR | | | MACOMB | MI | 48042 | |
| 5599235 | DOMINICK MARAZZO | 10747 ILEX ST NW | | | | COON RAPIDS | MN | 55448 | |
| 4190922 | DOMINICK, AMANDA K | Redacted | | | | | | | |
| 4192713 | DOMINICK, ANGELO R | Redacted | | | | | | | |
| 4593300 | DOMINICK, DANNETTA R | Redacted | | | | | | | |
| 4653894 | DOMINICK, DAVID | Redacted | | | | | | | |
| 4515316 | DOMINICK, HEATHER N | Redacted | | | | | | | |
| 4400950 | DOMINICK, JADA | Redacted | | | | | | | |
| 4777491 | DOMINICK, JUDY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4592421 | DOMINICK, LORI | Redacted | | | | | | | |
| 4425410 | DOMINICK, NAOMI | Redacted | | | | | | | |
| 4587026 | DOMINICK, NILKA N | Redacted | | | | | | | |
| 4323751 | DOMINICK, SYLVIA | Redacted | | | | | | | |
| 4492388 | DOMINICK, TISHA A | Redacted | | | | | | | |
| 4451033 | DOMINIK, MATTHEW B | Redacted | | | | | | | |
| 4448725 | DOMINIK, SHIRLEY | Redacted | | | | | | | |
| 4180712 | DOMINIKO, LEVANI | Redacted | | | | | | | |
| 4347766 | DOMINIKOSKI, KYLE | Redacted | | | | | | | |
| 5789420 | DOMINION | 1251 EARL L CORE ATT E WILSON | | | | MORGANTOWN | WV | 26505 | |
| 4867214 | DOMINION ELEVATOR INSPECTION SERV | 42 OLD YORK ROAD | | | | WELLSVILLE | PA | 17365 | |
| 4783343 | Dominion Energy Ohio/26225 | P.O. Box 26225 | | | | Richmond | VA | 23260-6225 | |
| 4783347 | Dominion Energy Ohio/26785 | P.O. Box 26785 | | | | Richmond | VA | 23261-6785 | |
| 5599239 | DOMINION ENERGY OHIO26785 | PO BOX 26785 | DOMINION RESOURCES SERVICES INC | | | RICHMOND | VA | 23261-6785 | |
| 4783387 | Dominion Energy/45841 | PO BOX 45841 | | | | Salt Lake City | UT | 84139-0001 | |
| 4864975 | DOMINION GROUP HOPEWELL VA | 2923 AUTOMOTIVE CENTER | 5301 OAKLAWN BLVD | | | HOPEWELL | VA | 23860 | |
| 4873184 | DOMINION INVESTMENTS LLC | BOBBY NIX | 1616 WINDSOR LANE | | | LEEDS | AL | 35094 | |
| 5790217 | DOMINION MECHANICAL CONTRACTORS, INC | DAVID COFFEE, GEN MGR | 5265 PORT ROYAL RD | STE 100 | | SPRINGFIELD | VA | 22151 | |
| 5795630 | Dominion Mechanical Contractors, Inc. | 5265 Port Royal Road | Suite 100 | | | Springfield | VA | 22151 | |
| 4889331 | DOMINION POST | WEST VIRGINIA NEWSPAPER PUB CO | 1251 EARL L CORE ATT E WILSON | | | MORGANTOWN | WV | 26505 | |
| 4783463 | Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | | | | Richmond | VA | 23290-0001 | |
| 4814937 | DOMINIQUE & YURI BOUCHON | Redacted | | | | | | | |
| 5599244 | DOMINIQUE ANN D | 4244 E LOYOLA DR | | | | KENNER | LA | 70065 | |
| 5599246 | DOMINIQUE BEAVERS | 723 S GLENN DR | | | | MINNEAPOLIS | MN | 55420 | |
| 5599265 | DOMINIQUE GASQUE | 35 CASEY LN | | | | YORK | PA | 17402 | |
| 5599285 | DOMINIQUE LEE | 620 LINDEN ST | | | | SAINT PAUL | MN | 55130 | |
| 5599298 | DOMINIQUE OLANTUJT | 41450 E ARCHWOOD DR | | | | BELLEVILLE | MI | 48111 | |
| 5599299 | DOMINIQUE OVERSTREET | 5919 MARGERY DR APT 206 | | | | RACINE | WI | 53406 | |
| 5599303 | DOMINIQUE PHIFER | 5808 LOYAL AVE | | | | DURHAM | NC | 27713 | |
| 5599305 | DOMINIQUE RHYNS | 1400 DIPOLMAT LANE | | | | FORD HEIGHTS | IL | 60411 | |
| 5599307 | DOMINIQUE ROSS | 915 49 STREET | | | | KENOSHA | WI | 53140 | |
| 4834828 | DOMINIQUE STROM INTERIORS | Redacted | | | | | | | |
| 4325598 | DOMINIQUE, AARIELE | Redacted | | | | | | | |
| 4709991 | DOMINIQUE, ARTHERINE | Redacted | | | | | | | |
| 4164345 | DOMINIQUE, JOAN B | Redacted | | | | | | | |
| 4753509 | DOMINIQUE, LARRY | Redacted | | | | | | | |
| 4329165 | DOMINIQUE, MARLY C | Redacted | | | | | | | |
| 4325088 | DOMINIQUE, MATTHEW | Redacted | | | | | | | |
| 4236987 | DOMINIQUE, MIDLYNE | Redacted | | | | | | | |
| 4235376 | DOMINIQUE, SERINA | Redacted | | | | | | | |
| 4515995 | DOMINIQUE, SUSAN M | Redacted | | | | | | | |
| 4834829 | DOMINITZ, SHENA | Redacted | | | | | | | |
| 5792086 | DOMINIUM DEVELOPMENT & ACQUISITIONS | CLINT FEHR | 2905 NORTHWEST BLVD, SUITE 150 | | | PLYMOUTH | MN | 55441 | |
| 5792087 | DOMINIUM DEVELOPMENT & ACQUISITIONS | MARK MOORHOUSE | 2905 NORTHWEST BLVD, SUITE 150 | | | PLYMOUTH | MN | 55441 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3936 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5792088 | DOMINIUM DEVELPEMEN&ACQUISITION-FUSION | 2905 NORTHEWEST BLVD | STE 150 | | | PLYMOUTH | MN | 55441 | |
| 4545553 | DOMINO, DEVIN | Redacted | | | | | | | |
| 4365829 | DOMINO, JOSEPH | Redacted | | | | | | | |
| 4249377 | DOMINO, THOMAS A | Redacted | | | | | | | |
| 5599334 | DOMINQUE STUBBS-TYLER WILLIA | 2172 PEACE AVE NW | | | | WARREN | OH | 44483-3256 | |
| 5599335 | DOMINQUE VENEY | 3733 7TH STREET | | | | NORTH BEACH | MD | 20714 | |
| 4212000 | DOMINQUEZ, RICHARD A | Redacted | | | | | | | |
| 4663985 | DOMINQUEZ, RITA | Redacted | | | | | | | |
| 4506865 | DOMINSKI, CAROL | Redacted | | | | | | | |
| 4732455 | DOMINY, JASON | Redacted | | | | | | | |
| 4517800 | DOMINY, PAUL | Redacted | | | | | | | |
| 5403456 | DOMINYQUE HARELD | 2218 KAUSEN DR 100 | | | | ELK GROVE | CA | 95758 | |
| 4359203 | DOMIRE, BRAD W | Redacted | | | | | | | |
| 4867925 | DOMISTYLE INC | 4835 LBJ FRWY STE 800 | | | | DALLAS | TX | 75244 | |
| 4378576 | DOMITROVICH, CHRISTINE | Redacted | | | | | | | |
| 4220293 | DOMKA, MARGARET E | Redacted | | | | | | | |
| 4157853 | DOMKE, DELAYNA M | Redacted | | | | | | | |
| 4409484 | DOMMERS, GABRIEL F | Redacted | | | | | | | |
| 4477837 | DOMMES, NATHAN | Redacted | | | | | | | |
| 4313005 | DOMNANISH, KATIE | Redacted | | | | | | | |
| 4834830 | DOMNICK & FRANCES MINELLA | Redacted | | | | | | | |
| 5790218 | DOMO INC. | 772 EAST UTAH VALLEY DRIVE | | | | AMERICAN FORK | UT | 84003 | |
| 5795632 | Domo, Inc. | 772 E UTAH VALLEY DR | none | | | AMERICAN FORK | UT | 84003 | |
| 5795633 | Domo, Inc. | 772 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| 5795634 | Domo, Inc. | 772 E. Utah Valley Parkway | | | | AMERICAN FORK | UT | 84003 | |
| 5788770 | Domo, Inc. | Rick Arnold | 772 E UTAH VALLEY DR | | | AMERICAN FORK | UT | 84003 | |
| 5790219 | DOMO, INC. | RYAN J TAYLOR, SR DIRECTOR, LEGAL AFFAIRS | 772 E. UTAH VALLEY PARKWAY | | | AMERICAN FORK | UT | 84003 | |
| 4707172 | DOMOGAUER, JASON | Redacted | | | | | | | |
| 4188649 | DOMONDON, JOSHUA J | Redacted | | | | | | | |
| 4676819 | DOMONECK, KATHLEEN | Redacted | | | | | | | |
| 4834831 | DOMONIC SIRIANNI | Redacted | | | | | | | |
| 4408500 | DOMORSKI, JAMES | Redacted | | | | | | | |
| 4332885 | DOMOZICK, MARY | Redacted | | | | | | | |
| 4329078 | DOMOZYCH, SAMUEL | Redacted | | | | | | | |
| 4334204 | DOMPIER, DONALD | Redacted | | | | | | | |
| 4399167 | DOMPREH, BETTY O | Redacted | | | | | | | |
| 4482973 | DOMS, ROBERT | Redacted | | | | | | | |
| 4767697 | DOMSON, DEAN | Redacted | | | | | | | |
| 4296823 | DOMURET, REBECCA C | Redacted | | | | | | | |
| 4834832 | DOMUS BUILD & DESIGN | Redacted | | | | | | | |
| 4834833 | DOMUS DESIGN STUDIO | Redacted | | | | | | | |
| 4539815 | DOMZALSKI, CANDICE | Redacted | | | | | | | |
| 4814938 | Don & Chris Reimann | Redacted | | | | | | | |
| 4814939 | DON & JACKIE MCCORMICK | Redacted | | | | | | | |
| 4834834 | DON & JODI HEERINGA | Redacted | | | | | | | |
| 4826463 | DON & JUDY STRAUD | Redacted | | | | | | | |
| 4834835 | DON & MARGIE WHITTAKER | Redacted | | | | | | | |
| 4814940 | DON & PAT RODGERS | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834836 | DON & PATSY LENTZ | Redacted | | | | | | | |
| 4814941 | DON & RAE JAYNE | Redacted | | | | | | | |
| 4834837 | DON & SHEILA WILBUR | Redacted | | | | | | | |
| 4826464 | DON & SHELLEY WAKEHAM | Redacted | | | | | | | |
| 4834838 | DON & SUSAN DEVOE | Redacted | | | | | | | |
| 4834839 | DON AND MICHELLE IENNER | Redacted | | | | | | | |
| 4834840 | DON AND NANCY ROLLEY | Redacted | | | | | | | |
| 4834841 | DON ANDERSON COMPANIES, INC. | Redacted | | | | | | | |
| 5599356 | DON ASELIN | 11802 BIG LEAF WAY NE | | | | REDMOND | WA | 98053 | |
| 4814942 | DON BIRCH CONSTRUCTION | Redacted | | | | | | | |
| 4799891 | DON CAYELLI | DBA GOMADIC CORP | 12930 CEDAR GLEN LN-STE 250 | | | HERNDON | VA | 20171 | |
| 5599365 | DON CHRISTOFFER | 407 10 ST S | | | | MOORHEAD | MN | 56560 | |
| 4851720 | DON CLARK | 110 SALLY DR | | | | Florissant | MO | 63031 | |
| 4814943 | DON CLARK CONSTRUCTION | Redacted | | | | | | | |
| 5599366 | DON COFFEY | 2980 SPRING FALLS DR | | | | DAYTON | OH | 45449 | |
| 4850710 | DON DAVIS | 511 JACKSON RD | | | | HICKS | LA | 71446 | |
| 4814944 | DON DAVIS | Redacted | | | | | | | |
| 4809752 | Don Dea Gross | 19352 Junipero Serro Dr | | | | Sonoma | CA | 95476 | |
| 4834842 | Don DeFlavis Construction, LLC. | Redacted | | | | | | | |
| 4826465 | DON DEVANEY | Redacted | | | | | | | |
| 4851651 | DON DURAND | 100 N WAWECUS HILL RD | | | | Norwich | CT | 06360 | |
| 4882428 | DON GATOR INC | P O BOX 60 | | | | CAIRO | GA | 39828 | |
| 4814945 | DON GERI | Redacted | | | | | | | |
| 4851935 | DON GOENS | 20494 CHAPARRAL CIR | | | | Penn Valley | CA | 95946 | |
| 4814946 | DON GREENBERG | Redacted | | | | | | | |
| 4846354 | DON GROSBEIER PAINTING | 7712 RICHLAND WAY | | | | Stockton | CA | 95207 | |
| 4865495 | DON HEATON JR INC | 3116 DURHAM DR SE | | | | CLEVELAND | TN | 37323 | |
| 4861726 | DON HILLMAN INC | 1714 WEST STATE ROAD 84 | | | | FT LAUDERDALE | FL | 33315 | |
| 4864432 | DON HILLS LOCK & GUN SHOP | 2602 HILLSBOROUGH ROAD | | | | DURHAM | NC | 27705 | |
| 4814947 | DON HOQUE | Redacted | | | | | | | |
| 4814948 | DON HOWELLS | Redacted | | | | | | | |
| 4814949 | DON JORDAN CONSTRUCTION | Redacted | | | | | | | |
| 4871019 | DON KENNEDY ROOFING CO | 815 FESSLERS LANE | | | | NASHVILLE | TN | 37210 | |
| 5788741 | DON KINDER | C/O TOIBB ENTERPRISES | 6355 TOPANGA CANYON BLVD SUITE 335 | | | WOODLAND HILLS | CA | 91367 | |
| 4834843 | DON KNAPP | Redacted | | | | | | | |
| 4852846 | DON KOSTEROW | 19109 NE 86TH AVE | | | | Battle Ground | WA | 98604 | |
| 4834844 | DON KRAUSE | Redacted | | | | | | | |
| 4814950 | DON KURTZ & MOLLY BUCKLEY | Redacted | | | | | | | |
| 5599389 | DON L MOORE | 1921 STEVENS AVE 610 | | | | BEDFORD | IN | 47421 | |
| 4814951 | DON LAZZARINI DEVELOPER | Redacted | | | | | | | |
| 4847780 | DON MARTIN | 14816 OLYMPIC DR | | | | Clearlake | CA | 95422 | |
| 4834845 | DON RAUCH | Redacted | | | | | | | |
| 4797903 | DON SCHULTE | DBA BBQ WINE WOOD CHIPS | 17892 JAMESTOWN LN | | | HUNTINGTON BEACH | CA | 92647 | |
| 4875352 | DON STROBEL | DONALD F STROBEL | 3800 OLD CHENEY RD 101 | | | LINCOLN | NE | 68516 | |
| 4814952 | DON TAYLOR | Redacted | | | | | | | |
| 5599410 | DON W OLDENBURG | 11841 W 250TH ST | | | | BELLE PLAINE | MN | 56011 | |
| 4814953 | DON WATENABE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3938 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834846 | DON WEISS | Redacted | | | | | | | |
| 4826466 | DON WICK | Redacted | | | | | | | |
| 4790001 | Don, Ashley | Redacted | | | | | | | |
| 4621757 | DON, JACK | Redacted | | | | | | | |
| 4344109 | DON, JULIENNE | Redacted | | | | | | | |
| 4834847 | DON, MARIA | Redacted | | | | | | | |
| 4633140 | DON, MARION | Redacted | | | | | | | |
| 4294805 | DON, WITNEE M | Redacted | | | | | | | |
| 5484145 | DONA ANA COUNTY | 845 N MOTEL BLVD | | | | LAS CRUCES | NM | 88007 | |
| 4780310 | Dona Ana County Treasurer | PO Box 1179 | | | | Las Cruces | NM | 88004 | |
| 5599413 | DONA COIT | ADDRESS | | | | NEW CASTLE | DE | 19720 | |
| 4811455 | DONA DELIVERS CATERING | 9015 E VIA LINDA # 105 | | | | SCOTTSDALE | AZ | 85255 | |
| 4671242 | DONABY, DOROTHY | Redacted | | | | | | | |
| 4662575 | DONABY, DOROTHY | Redacted | | | | | | | |
| 4641144 | DONACHY, MARGARET | Redacted | | | | | | | |
| 4561075 | DONADELLE, TIAUNA | Redacted | | | | | | | |
| 4327401 | DONAGHE, JENNIFER | Redacted | | | | | | | |
| 4429064 | DONAGHEY, JONIANN L | Redacted | | | | | | | |
| 4488875 | DONAGHY, ASHLEY | Redacted | | | | | | | |
| 4331541 | DONAGHY, CHRISTOPHER S | Redacted | | | | | | | |
| 4493087 | DONAGHY, KATELYN M | Redacted | | | | | | | |
| 4309897 | DONAGHY, LESA C | Redacted | | | | | | | |
| 4437869 | DONAH, KRISTEN M | Redacted | | | | | | | |
| 4333493 | DONAHER, MICHELLE | Redacted | | | | | | | |
| 4524085 | DONAHER, SAMANTHA Y | Redacted | | | | | | | |
| 4489674 | DONAHEY, KATELYNN | Redacted | | | | | | | |
| 4375543 | DONAHO, SHERRY | Redacted | | | | | | | |
| 4458455 | DONAHOE, BREANNA | Redacted | | | | | | | |
| 4454579 | DONAHOE, JOSEPH | Redacted | | | | | | | |
| 4495401 | DONAHOE, MAKAYLA E | Redacted | | | | | | | |
| 4761571 | DONAHOE, PATRICK | Redacted | | | | | | | |
| 4826467 | DONAHOO, BRIAN | Redacted | | | | | | | |
| 4629479 | DONAHOO, JEANNETTE | Redacted | | | | | | | |
| 5599427 | DONAHUE MAURA | 217 BEAVER DAM RD | | | | PLYMOUTH | MA | 02360 | |
| 5599428 | DONAHUE MICHELLE | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30046 | |
| 4814954 | DONAHUE PAYE | Redacted | | | | | | | |
| 4159429 | DONAHUE, ALANNA | Redacted | | | | | | | |
| 4314554 | DONAHUE, ALYSSA | Redacted | | | | | | | |
| 4469803 | DONAHUE, ALYSSA D | Redacted | | | | | | | |
| 4470709 | DONAHUE, AMANDA | Redacted | | | | | | | |
| 4439952 | DONAHUE, ANDREW | Redacted | | | | | | | |
| 4331931 | DONAHUE, ANDREW L | Redacted | | | | | | | |
| 4631981 | DONAHUE, ANGELA | Redacted | | | | | | | |
| 4377815 | DONAHUE, BARBARA | Redacted | | | | | | | |
| 4565481 | DONAHUE, BRIEANNE | Redacted | | | | | | | |
| 4358562 | DONAHUE, CASSANDRA R | Redacted | | | | | | | |
| 4382796 | DONAHUE, CHRISTINE A | Redacted | | | | | | | |
| 4320083 | DONAHUE, CHRISTOPHER | Redacted | | | | | | | |
| 4351012 | DONAHUE, CHRISTOPHER A | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3939 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4430068 | DONAHUE, CHRISTOPHER J | Redacted | | | | | | | |
| 4224083 | DONAHUE, COREY | Redacted | | | | | | | |
| 4659093 | DONAHUE, DAN | Redacted | | | | | | | |
| 4381250 | DONAHUE, DAVID | Redacted | | | | | | | |
| 4363031 | DONAHUE, DEANDRE R | Redacted | | | | | | | |
| 4361624 | DONAHUE, DUSTIN | Redacted | | | | | | | |
| 4473673 | DONAHUE, EMLIY | Redacted | | | | | | | |
| 4196741 | DONAHUE, ETHELYN A | Redacted | | | | | | | |
| 4257168 | DONAHUE, FAITH E | Redacted | | | | | | | |
| 4674420 | DONAHUE, GEORGE | Redacted | | | | | | | |
| 4452156 | DONAHUE, JENNIFER | Redacted | | | | | | | |
| 4826468 | DONAHUE, JOHN | Redacted | | | | | | | |
| 4656709 | DONAHUE, JOSEPH | Redacted | | | | | | | |
| 4356050 | DONAHUE, JOVAN | Redacted | | | | | | | |
| 4491051 | DONAHUE, JUSTIN | Redacted | | | | | | | |
| 4314245 | DONAHUE, JUSTIN | Redacted | | | | | | | |
| 4320094 | DONAHUE, KAREN H | Redacted | | | | | | | |
| 4722715 | DONAHUE, KYLE | Redacted | | | | | | | |
| 4278646 | DONAHUE, MAKENNA | Redacted | | | | | | | |
| 4366517 | DONAHUE, MARANDA L | Redacted | | | | | | | |
| 4454823 | DONAHUE, MARK | Redacted | | | | | | | |
| 4533211 | DONAHUE, MATTHEW | Redacted | | | | | | | |
| 4687192 | DONAHUE, MAURA | Redacted | | | | | | | |
| 4429169 | DONAHUE, MICHAEL | Redacted | | | | | | | |
| 4221462 | DONAHUE, MICHAEL T | Redacted | | | | | | | |
| 4786602 | Donahue, Michelle | Redacted | | | | | | | |
| 4786603 | Donahue, Michelle | Redacted | | | | | | | |
| 4210439 | DONAHUE, MICHELLE | Redacted | | | | | | | |
| 4215767 | DONAHUE, NICHOLAS | Redacted | | | | | | | |
| 4506767 | DONAHUE, NICOLAS | Redacted | | | | | | | |
| 4715238 | DONAHUE, PATRICIA M | Redacted | | | | | | | |
| 4718842 | DONAHUE, PATRICK | Redacted | | | | | | | |
| 4701698 | DONAHUE, PHOEBE | Redacted | | | | | | | |
| 4761638 | DONAHUE, RACHAEL | Redacted | | | | | | | |
| 4333997 | DONAHUE, RICHARD S | Redacted | | | | | | | |
| 4394456 | DONAHUE, SABILEE L | Redacted | | | | | | | |
| 4621693 | DONAHUE, SEAN M | Redacted | | | | | | | |
| 4700382 | DONAHUE, SHERI | Redacted | | | | | | | |
| 4610136 | DONAHUE, STEVEN J | Redacted | | | | | | | |
| 4761096 | DONAHUE, TANYA | Redacted | | | | | | | |
| 4151443 | DONAHUE, TEQUILA | Redacted | | | | | | | |
| 4680689 | DONAHUE, THOMAS | Redacted | | | | | | | |
| 4333358 | DONAHUE, TIMOTHY M | Redacted | | | | | | | |
| 4228432 | DONAHUE, WILLIAM | Redacted | | | | | | | |
| 4421881 | DONAHUE, ZACHARY | Redacted | | | | | | | |
| 4418679 | DONAIRE RAMOS, JAHAZIEL A | Redacted | | | | | | | |
| 4846540 | DONAIRE REMODELING AND CONSTRUCTION LLC | 814 N RUTHERFORD BLVD | | | | Murfreesboro | TN | 37130 | |
| 4357717 | DONAKOWSKI, KAREN | Redacted | | | | | | | |
| 4831305 | DONALD & JANE LEEBER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3940 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834848 | DONALD & MARIA SACCO | Redacted | | | | | | | |
| 4848526 | DONALD A BAILEY | 1380 ZIRCONIA ST | | | | Hemet | CA | 92543 | |
| 5599434 | DONALD ADAMS | 10615 N WALLACE AVE | | | | KANSAS CITY | MO | 64157 | |
| 4848878 | DONALD ARMITAGE | 3725 MOUNT AUGUSTUS AVE | | | | San Diego | CA | 92111 | |
| 4851686 | DONALD ATHEY | 9173 W 103RD AVE | | | | Broomfield | CO | 80021 | |
| 4851353 | DONALD BILOTTI | 216 OUTLOOK BLVD | | | | Keyport | NJ | 07735 | |
| 4852059 | DONALD BROOKS JR | 48 ROCKINGHAM ST | | | | Toledo | OH | 43608 | |
| 4886897 | DONALD CALVIN | SEARS OPTIC | 3001 MAPLEWOOD MALL | | | MAPLEWOOD | MN | 55109 | |
| 4849455 | DONALD CANTU | 815 E ST | | | | Fairbury | NE | 68352 | |
| 5599454 | DONALD CARANO | 18 KASHMIR DRIVE | | | | SALEM | NH | 03079 | |
| 4851229 | DONALD CLARK | 7166 STATE ROUTE 54 | | | | Bath | NY | 14810 | |
| 4847240 | DONALD CORDERY | 4915 GRASSY CREEK RD | | | | Denver | NC | 28037 | |
| 4847454 | DONALD COSCIA | 10 TRACIE LN | | | | Middle Island | NY | 11953 | |
| 5599461 | DONALD D MARTEL | 16142 EXCELSIOR CT | | | | ROSEMOUNT | MN | 55068 | |
| 4875347 | DONALD DAIGLE | DONALD D DAIGLE ENTERPRISES LLC | 1506 JOHNSON STREET | | | JENNINGS | LA | 70546 | |
| 4795072 | DONALD DESROSIERS | DBA DREAMVACUUM | 12 MAIN ST | | | SOMERS | CT | 06071 | |
| 4887538 | DONALD E BEYER | SEARS OPTICAL LOCATION 1790 | 4807 OUTER LOOP RD | | | LOUISVILLE | KY | 40219 | |
| 4887576 | DONALD E BEYERS | SEARS OPTICAL LOCATION 2160 | 757 E LEWIS & CLARK PKWY | | | CLARKSVILLE | IN | 47129 | |
| 4867255 | DONALD E HARMAN CO | 421 INDUSTRIAL | | | | RICHARDSON | TX | 75081 | |
| 4849310 | DONALD E KEESEY | 876 RENTON CT | | | | San Jose | CA | 95123 | |
| 4889126 | DONALD E SHUTT | VIDEO REPAIR SHOP | PO BOX 1597 | | | CORTEZ | CO | 81321 | |
| 4834850 | DONALD FILORAMO | Redacted | | | | | | | |
| 4852301 | DONALD FUNK | 910 NORTH ST | | | | COLLINGDALE | PA | 19023 | |
| 5795636 | Donald Geller | 10 South LaSalle Street | Suite 2750 | | | Chicago | IL | 60603 | |
| 5791324 | DONALD GELLER | ATTN: DONALD GELLER | 10 SOUTH LASALLE STREET | SUITE 2750 | | CHICAGO | IL | 60603 | |
| 4847398 | DONALD HAGGLUND | 1605 99TH AVE SE | | | | Lake Stevens | WA | 98258 | |
| 4834851 | DONALD HAMMEL | Redacted | | | | | | | |
| 5599495 | DONALD HOLMES | 16 PEACH ROW | | | | SAVANNAH | GA | 31419 | |
| 4834852 | DONALD HOLTON | Redacted | | | | | | | |
| 4814955 | Donald J Novotney | Redacted | | | | | | | |
| 4887285 | DONALD JENKS | SEARS OPTICAL 2480 | 2201 W WORLEY | | | COLUMBIA | MO | 65203 | |
| 4852002 | DONALD JOHNSON | 675 MCCALLUM DR | | | | Saint Paul | MN | 55112 | |
| 4852932 | DONALD JORDAN | 1865 GREENBRIAR PL | | | | Cincinnati | OH | 45237 | |
| 4864566 | DONALD JOSEPH BERGEON | 2697 TALL TREES AVENUE | | | | PORTAGE | MI | 49024 | |
| 4846091 | DONALD JUDY | 1900 Oceanwalk LN | APT 139 | | | Pompano Beach | FL | 33062-7649 | |
| 4809308 | DONALD K DANBERG | 13650 MT. RAINIER | | | | RENO | NV | 89506 | |
| 4845551 | DONALD LANE JR | 361 WAGNER HWY | | | | Leesville | SC | 29070 | |
| 4795088 | DONALD MARESH | DBA VACSHOPUSA | 7514 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| 5599507 | DONALD MARTIN | 301 GARRETTS DRIVE | | | | DOUGLASVILLE | GA | 30134 | |
| 5599510 | DONALD MCCULLUM | 10700 BRUNSWICK RD APT 307 | | | | MINNEAPOLIS | MN | 55438-1859 | |
| 4846009 | DONALD MILTEN HOWELL | 3228 DREISER PL | | | | Greensboro | NC | 27405 | |
| 5599516 | DONALD NAPURSKI | 80 WEST RD | | | | CIRCLE PINES | MN | 55014 | |
| 4887552 | DONALD P COHEN | SEARS OPTICAL LOCATION 1954 | 1409 NOTTINGHAM ROAD | | | CHARLESTON | WV | 25314 | |
| 4802880 | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | 45512 | |
| 4802881 | DONALD P PIPINO COMPANY LTD | 7600 MARKET STREET | | | | BOARDMAN | OH | 44512 | |
| 4798141 | DONALD P PIPINO COMPANY LTD | C/O RICHMOND MALL | 7600 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| 5599529 | DONALD PINGLETON | RR 72 NONE | | | | ALTON | MO | 65606 | |
| 5792089 | DONALD PORGES, CPA | 1880 N. CONGRESS AVE, #215 | | | | BOYNTON BEACH | FL | 33426 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3941 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4845651 | DONALD PORTER | 1645 ROSEWOOD DR | | | | Polo | MO | 64671 | |
| 4849558 | DONALD POTTS | 1660 E MAIN ST | | | | Lancaster | OH | 43130 | |
| 4846653 | DONALD PROSEK | 1218 209TH AVE NE | | | | Sammamish | WA | 98074 | |
| 5599534 | DONALD R FITZGERALD | 3805 26TH AVE | | | | HILLCREST HEIGHT | MD | 20748 | |
| 4797815 | DONALD R WEEKS | DBA OLIVIAS DOLL CLOSET | 13010 LANCE CIRCLE | | | HAGERSTOWN | MD | 21742 | |
| 4809248 | Donald R. White Tax collector  Alameda C | DONALD R WHITE, TREASURER & TAX COLLECTO | 1221 OAK STREET | | | OAKLAND | CA | 94612-4285 | |
| 4847009 | DONALD ROBERTS | 3805 W VIRGINIA AVE | | | | Denver | CO | 80219 | |
| 4852637 | DONALD SCHENKER | 12986 AZUSA CIR | | | | Santa Ana | CA | 92705 | |
| 4802138 | DONALD SHOEMAKER | DBA UNIQEXCEPTIONAL | 3401 TIBBS BRIDGE RD | | | DALTON | GA | 30721 | |
| 4851330 | DONALD SLAUGHTER | 5565 COLUMBIA PIKE 105 | | | | Arlington | VA | 22204 | |
| 5599557 | DONALD SLAVEN | 1512 E SECOND ST | | | | PASS CHRSTIAN | MS | 39571 | |
| 4814956 | DONALD SMITH | Redacted | | | | | | | |
| 4834853 | DONALD SMITH | Redacted | | | | | | | |
| 4845845 | DONALD SUMMERHILL | 5808 W HEARN RD | | | | Glendale | AZ | 85306 | |
| 4826469 | DONALD VATH LLC. | Redacted | | | | | | | |
| 4800392 | DONALD W HANSEN DBA WESDON | DBA WESDON AUTOMOTIVE | 1215 SENIOR DR | | | WEST BEND | WI | 53095 | |
| 4845603 | DONALD W MORGAN | 165 DJANGO DR | | | | Stoneville | NC | 27048 | |
| 4886962 | DONALD WAYNE CALVIN | SEARS OPTICAL 1052 | 425 RICE STREET | | | ST PAUL | MN | 55103 | |
| 4875373 | DONALD WILLIAM RICH | DONALD WILLIAM RICH | 103 SOUTH SIXTH ST | | | BROWNFIELD | TX | 79316 | |
| 4858405 | DONALD WILLIAM RICHINS | 103 S SIXTH STREET | | | | BROWNFIELD | TX | 79316 | |
| 4858406 | DONALD WILLIAM RICHINS | 103 SOUTH 6TH STREET | | | | BROWNFIELD | TX | 79316 | |
| 4867182 | DONALD WILLIAM RICHINS | 417 S FIRST ST | | | | LAMESA | TX | 79331 | |
| 4847617 | DONALD WILNER | 181 BERKSHIRE I | | | | West Palm Beach | FL | 33417 | |
| 4852131 | DONALD WOOD | 805 E DUKE ST | | | | Hugo | OK | 74743 | |
| 4360153 | DONALD, AKIRA N | Redacted | | | | | | | |
| 4376080 | DONALD, ALYSHA | Redacted | | | | | | | |
| 4617079 | DONALD, ARNELIA | Redacted | | | | | | | |
| 4366112 | DONALD, AUSTIN | Redacted | | | | | | | |
| 4621998 | DONALD, BARNES | Redacted | | | | | | | |
| 4600262 | DONALD, BRENDA S | Redacted | | | | | | | |
| 4719691 | DONALD, CATHRYN | Redacted | | | | | | | |
| 4355847 | DONALD, DEMARIE D | Redacted | | | | | | | |
| 4348324 | DONALD, DEVIN M | Redacted | | | | | | | |
| 4375547 | DONALD, EDWARD J | Redacted | | | | | | | |
| 4520755 | DONALD, EMANDA | Redacted | | | | | | | |
| 4426270 | DONALD, HANNAH | Redacted | | | | | | | |
| 4349992 | DONALD, JAMIKA | Redacted | | | | | | | |
| 4694967 | DONALD, JOHN | Redacted | | | | | | | |
| 4219171 | DONALD, JULIE | Redacted | | | | | | | |
| 4214710 | DONALD, KIERRA | Redacted | | | | | | | |
| 4653603 | DONALD, KIMBERLY | Redacted | | | | | | | |
| 4675914 | DONALD, LIZ | Redacted | | | | | | | |
| 4334711 | DONALD, MARJEN C | Redacted | | | | | | | |
| 4697298 | DONALD, MARVA | Redacted | | | | | | | |
| 4414772 | DONALD, MICHAEL Q | Redacted | | | | | | | |
| 4517551 | DONALD, MONA | Redacted | | | | | | | |
| 4556023 | DONALD, NAKESHA L | Redacted | | | | | | | |
| 4714461 | DONALD, RODERICK | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4756000 | DONALD, RODNEY | Redacted | | | | | | | |
| 4302140 | DONALD, SHERELL A | Redacted | | | | | | | |
| 4329729 | DONALD, STEPHEN | Redacted | | | | | | | |
| 4607578 | DONALD, TARA | Redacted | | | | | | | |
| 4238196 | DONALD, TONY | Redacted | | | | | | | |
| 4326719 | DONALDSON JR, JAMES | Redacted | | | | | | | |
| 4581399 | DONALDSON JR, WILLIAM | Redacted | | | | | | | |
| 4380633 | DONALDSON JR., CHARLES R | Redacted | | | | | | | |
| 5599605 | DONALDSON LYNETTE | 5533 ALVAREZ ST | | | | N LAS VEGAS | NV | 89031 | |
| 5599606 | DONALDSON MARION | 277 PAHLHURST PLAZA | | | | PARKERSBURG | WV | 26101 | |
| 5599610 | DONALDSON NORMA | 3723 MACGREGOR DR | | | | JAX | FL | 32210 | |
| 4571359 | DONALDSON, AIYANNA L | Redacted | | | | | | | |
| 4736652 | DONALDSON, AMY | Redacted | | | | | | | |
| 4507666 | DONALDSON, ANTONIO | Redacted | | | | | | | |
| 4348134 | DONALDSON, ASHLYN | Redacted | | | | | | | |
| 4687760 | DONALDSON, AUDREY | Redacted | | | | | | | |
| 4834854 | DONALDSON, BARRY | Redacted | | | | | | | |
| 4320321 | DONALDSON, BEN | Redacted | | | | | | | |
| 4649696 | DONALDSON, BEVERLY | Redacted | | | | | | | |
| 4579821 | DONALDSON, BRADY | Redacted | | | | | | | |
| 4623555 | DONALDSON, BRANDON | Redacted | | | | | | | |
| 4301201 | DONALDSON, CAMERON | Redacted | | | | | | | |
| 4370660 | DONALDSON, CAROLYN | Redacted | | | | | | | |
| 4772351 | DONALDSON, CATHERINE | Redacted | | | | | | | |
| 4701509 | DONALDSON, CEDRICK | Redacted | | | | | | | |
| 4260708 | DONALDSON, CHANDA | Redacted | | | | | | | |
| 4777047 | DONALDSON, CHARLOTTE | Redacted | | | | | | | |
| 4230224 | DONALDSON, CHELSEA | Redacted | | | | | | | |
| 4749978 | DONALDSON, CHERYL | Redacted | | | | | | | |
| 4364062 | DONALDSON, CHERYL L | Redacted | | | | | | | |
| 4741983 | DONALDSON, CHREE | Redacted | | | | | | | |
| 4691017 | DONALDSON, CHRIS | Redacted | | | | | | | |
| 4154199 | DONALDSON, COURTNEY P | Redacted | | | | | | | |
| 4148022 | DONALDSON, CRAIG | Redacted | | | | | | | |
| 4427275 | DONALDSON, CULLEN | Redacted | | | | | | | |
| 4152369 | DONALDSON, DANIEL | Redacted | | | | | | | |
| 4233009 | DONALDSON, DANIELLE | Redacted | | | | | | | |
| 4536873 | DONALDSON, DANQUANELLA N | Redacted | | | | | | | |
| 4495114 | DONALDSON, DAPHNEE | Redacted | | | | | | | |
| 4355048 | DONALDSON, DEREK M | Redacted | | | | | | | |
| 4790025 | Donaldson, Desiree | Redacted | | | | | | | |
| 4427322 | DONALDSON, DESTINY A | Redacted | | | | | | | |
| 4235475 | DONALDSON, DVANTAE | Redacted | | | | | | | |
| 4268090 | DONALDSON, ELIZABETH M | Redacted | | | | | | | |
| 4380661 | DONALDSON, EMILY D | Redacted | | | | | | | |
| 4521154 | DONALDSON, GREGORY D | Redacted | | | | | | | |
| 4276610 | DONALDSON, HOLLY A | Redacted | | | | | | | |
| 4324910 | DONALDSON, JACOB | Redacted | | | | | | | |
| 4398928 | DONALDSON, JANIYAH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3943 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4345626 | DONALDSON, JANNAH | Redacted | | | | | | | |
| 4148926 | DONALDSON, JEFFREY L | Redacted | | | | | | | |
| 4199327 | DONALDSON, JEFFREY S | Redacted | | | | | | | |
| 4629806 | DONALDSON, JOHN | Redacted | | | | | | | |
| 4161765 | DONALDSON, JOHN | Redacted | | | | | | | |
| 4344173 | DONALDSON, JOHN | Redacted | | | | | | | |
| 4716519 | DONALDSON, JOYCE A | Redacted | | | | | | | |
| 4181061 | DONALDSON, JULIA R | Redacted | | | | | | | |
| 4313730 | DONALDSON, JULIAN L | Redacted | | | | | | | |
| 4260212 | DONALDSON, KAELIN J | Redacted | | | | | | | |
| 4651501 | DONALDSON, KARLENE | Redacted | | | | | | | |
| 4435291 | DONALDSON, KAYLA | Redacted | | | | | | | |
| 4730547 | DONALDSON, KENDRA HOLDIP | Redacted | | | | | | | |
| 4381209 | DONALDSON, KEVIN | Redacted | | | | | | | |
| 4444686 | DONALDSON, KEVIN L | Redacted | | | | | | | |
| 4687499 | DONALDSON, LACEY | Redacted | | | | | | | |
| 4306794 | DONALDSON, LUKE | Redacted | | | | | | | |
| 4373323 | DONALDSON, MANDA | Redacted | | | | | | | |
| 4570544 | DONALDSON, MARILYN A | Redacted | | | | | | | |
| 4358223 | DONALDSON, MARILYN S | Redacted | | | | | | | |
| 4578862 | DONALDSON, MARION S | Redacted | | | | | | | |
| 4834855 | DONALDSON, MARLYNN | Redacted | | | | | | | |
| 4172939 | DONALDSON, MEGAN | Redacted | | | | | | | |
| 4263041 | DONALDSON, MICHELLE | Redacted | | | | | | | |
| 4676550 | DONALDSON, NANETTE | Redacted | | | | | | | |
| 4448905 | DONALDSON, PAMELA S | Redacted | | | | | | | |
| 4524975 | DONALDSON, PATRICIA | Redacted | | | | | | | |
| 4176699 | DONALDSON, PATRICK | Redacted | | | | | | | |
| 4210443 | DONALDSON, RHONDA A | Redacted | | | | | | | |
| 4759201 | DONALDSON, ROBB | Redacted | | | | | | | |
| 4732551 | DONALDSON, SANDRA | Redacted | | | | | | | |
| 4739669 | DONALDSON, SANDRA | Redacted | | | | | | | |
| 4376020 | DONALDSON, SHAREKA C | Redacted | | | | | | | |
| 4728153 | DONALDSON, SHEILA | Redacted | | | | | | | |
| 4650855 | DONALDSON, SHIRLEY E | Redacted | | | | | | | |
| 4191032 | DONALDSON, STEPHANIE L | Redacted | | | | | | | |
| 4363346 | DONALDSON, SYDNEY | Redacted | | | | | | | |
| 4453554 | DONALDSON, TAMMY M | Redacted | | | | | | | |
| 4510338 | DONALDSON, TATYANA A | Redacted | | | | | | | |
| 4635261 | DONALDSON, TEENA | Redacted | | | | | | | |
| 4301215 | DONALDSON, TERRIAH | Redacted | | | | | | | |
| 4769523 | DONALDSON, THOMAS | Redacted | | | | | | | |
| 4724406 | DONALDSON, THOMAS | Redacted | | | | | | | |
| 4478244 | DONALDSON, THOMAS | Redacted | | | | | | | |
| 4438495 | DONALDSON, TIFFANY | Redacted | | | | | | | |
| 4165053 | DONALDSON, TOMMIE J | Redacted | | | | | | | |
| 4234841 | DONALDSON, VORNESHA L | Redacted | | | | | | | |
| 4150352 | DONALDSON, WILLIAM | Redacted | | | | | | | |
| 4418577 | DONALDSON-GRAHAM, MAUREEN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4342640 | DONALDSON-GREY, JACQUELINE Y | Redacted | | | | | | | |
| 4666598 | DONALDSON-PASHA, GREGGORY | Redacted | | | | | | | |
| 4431847 | DONALSON, ARIEL | Redacted | | | | | | | |
| 4696923 | DONALSON, MICHELE | Redacted | | | | | | | |
| 5795637 | DONALYN INC | 1690 E. 23rd | | | | Fremont | NE | 68025 | |
| 5790220 | DONALYN INC | 1690 EAST 23RD AVENUE NORTH | | | | FREMONT | NE | 68025 | |
| 4889592 | DONALYN INC | ZACHARIAH GEORGE CARLSON | 1690 EAST 23RD AVENUE NORTH | | | FREMONT | NE | 68025 | |
| 4847475 | DONAN CLAIM SERVICES LLC | 11321 PLANTSIDE DR | | | | Louisville | KY | 40299 | |
| 4440169 | DONAPHIN, DAVID | Redacted | | | | | | | |
| 4629250 | DONAR, KENNETH | Redacted | | | | | | | |
| 4648124 | DONAR, RANDAL | Redacted | | | | | | | |
| 4301862 | DONARSKI, KYLE | Redacted | | | | | | | |
| 4227028 | DONARUMA, BEN | Redacted | | | | | | | |
| 4331363 | DONARUMA, JAMES R | Redacted | | | | | | | |
| 4494617 | DONASTORG, YURIKOL | Redacted | | | | | | | |
| 4850221 | DONAT HENRY | 8215 DONALDSON DR | | | | Tampa | FL | 33615 | |
| 4399944 | DONAT, JESSE | Redacted | | | | | | | |
| 4311942 | DONAT, JUSTIN C | Redacted | | | | | | | |
| 4279386 | DONAT, LINDSEY B | Redacted | | | | | | | |
| 4407494 | DONAT, MCNEIL | Redacted | | | | | | | |
| 4502769 | DONATE MELENDEZ, JENIFFER | Redacted | | | | | | | |
| 4404561 | DONATE, GLENDA M | Redacted | | | | | | | |
| 4193163 | DONATE, JAMES | Redacted | | | | | | | |
| 4211321 | DONATE, JESSICA A | Redacted | | | | | | | |
| 4168997 | DONATE, ZENAIDA | Redacted | | | | | | | |
| 4435694 | DONATELLI, AMY L | Redacted | | | | | | | |
| 4274337 | DONATH, CHAMBERLYNN | Redacted | | | | | | | |
| 4485630 | DONATH, JONATHAN | Redacted | | | | | | | |
| 4578778 | DONATHAN, JAMES | Redacted | | | | | | | |
| 4174396 | DONATI, ALYCE T | Redacted | | | | | | | |
| 4331334 | DONATI, DAVID J | Redacted | | | | | | | |
| 4378462 | DONATI, DEVON D | Redacted | | | | | | | |
| 4675784 | DONATI, THOMAS | Redacted | | | | | | | |
| 4382807 | DONATIEN, BETTYNA D | Redacted | | | | | | | |
| 4746578 | DONATIEN, WISLINE | Redacted | | | | | | | |
| 4284954 | DONATILLE, BRADLEY | Redacted | | | | | | | |
| 4547097 | DONATIU, JOSE E | Redacted | | | | | | | |
| 4615702 | DONATIU, JOSE M. | Redacted | | | | | | | |
| 4306927 | DONATO, ALEXIS | Redacted | | | | | | | |
| 4210324 | DONATO, ANITRA | Redacted | | | | | | | |
| 4764590 | DONATO, ANTHONY J | Redacted | | | | | | | |
| 4485554 | DONATO, ARTHUR H | Redacted | | | | | | | |
| 4191105 | DONATO, DANIEL | Redacted | | | | | | | |
| 4278553 | DONATO, DEBRA E | Redacted | | | | | | | |
| 4278782 | DONATO, DENISE | Redacted | | | | | | | |
| 4189513 | DONATO, FRANCISCO | Redacted | | | | | | | |
| 4296714 | DONATO, FRANK D | Redacted | | | | | | | |
| 4337987 | DONATO, GREG | Redacted | | | | | | | |
| 4455257 | DONATO, JANEEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3945 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4322212 | DONATO, JESSICA L | Redacted | | | | | | | |
| 4690177 | DONATO, KATHLEEN E | Redacted | | | | | | | |
| 4678953 | DONATO, KELLY | Redacted | | | | | | | |
| 4608311 | DONATO, LINDA | Redacted | | | | | | | |
| 4697121 | DONATO, MACHILLE | Redacted | | | | | | | |
| 4468710 | DONATO, MARK | Redacted | | | | | | | |
| 4610107 | DONATO, OFELIA | Redacted | | | | | | | |
| 4776026 | DONATO, RAYNER | Redacted | | | | | | | |
| 4451431 | DONATO, SERENA | Redacted | | | | | | | |
| 4170854 | DONATO, STEPHANIE N | Redacted | | | | | | | |
| 4627358 | DONATO, TARA | Redacted | | | | | | | |
| 4398097 | DONATO-DESTEFANO, VANESSA | Redacted | | | | | | | |
| 4878207 | DONATOS PIZZA INC | L 2741 | | | | COLUMBUS | OH | 43260 | |
| 4834856 | DONATTI CONSTRUCTION | Redacted | | | | | | | |
| 4322450 | DONATTO, SHARON M | Redacted | | | | | | | |
| 4834857 | DONATUCCI, JEANNETTE & THOMAS | Redacted | | | | | | | |
| 4600597 | DONATUS, ANTONETHA | Redacted | | | | | | | |
| 4399594 | DONAUS, EMMANUEL | Redacted | | | | | | | |
| 4510432 | DONAVON, DEMETRA | Redacted | | | | | | | |
| 4338949 | DONAVON, KHRIS | Redacted | | | | | | | |
| 4566806 | DONAWA, NAGEM S | Redacted | | | | | | | |
| 4505163 | DONAWALD, MARIA | Redacted | | | | | | | |
| 4480874 | DONAYRE RAMOS, ISABELLA | Redacted | | | | | | | |
| 4603047 | DONCHEZ, TERRI | Redacted | | | | | | | |
| 4583168 | DONDARKAYA, OSMAN | Redacted | | | | | | | |
| 4175834 | DONDERO, HANNAH | Redacted | | | | | | | |
| 4239314 | DONDERO, LISA A | Redacted | | | | | | | |
| 5599627 | DONDETI SRINIVAS | 135 E MAIN ST | | | | WESTBOROUGH | MA | 01581 | |
| 4584103 | DONDIEGO, DINO | Redacted | | | | | | | |
| 4302205 | DONDIEGO, YESENIA | Redacted | | | | | | | |
| 4340850 | DONDON GOUNADAI, RUDY | Redacted | | | | | | | |
| 4268588 | DONDOYANO, MAUREEN | Redacted | | | | | | | |
| 5599629 | DONDREA BROWN | 176 REDWOOD DR | | | | APPLE VALLEY | MN | 55124 | |
| 4232205 | DONDZIL, TED E | Redacted | | | | | | | |
| 4849304 | DONE RIGHT CLEANING SERVICES | 3924 168TH PL | | | | Country Club Hills | IL | 60478 | |
| 4899287 | DONE RIGHT HOME RENOVATIONS | AZAD HUSAIN | 1445 30TH RD | | | ASTORIA | NY | 11102 | |
| 4845392 | DONE RITE AC INC | 4116 NW 88TH AVE APT 234 | | | | SUNRISE | FL | 33351 | |
| 4848435 | DONE RITE FLOORING | 505 Summit Ave | | | | Westville | NJ | 08093-1033 | |
| 4898946 | DONE RITE FLOORING | DAVID TIPTON | 505 SUMMIT AVE | | | WESTVILLE | NJ | 08093-1033 | |
| 4851916 | DONE RITE HOME IMPROVEMENTS | N5699 MADERS CIR | | | | Shawano | WI | 54166 | |
| 4850346 | DONE RITE WINDOWS DOORS & MORE LLC | 12806 LOVERS LN | | | | RIVERVIEW | FL | 33579 | |
| 4551729 | DONE, ANDREW | Redacted | | | | | | | |
| 4418290 | DONE-CORPORAN, HEURY | Redacted | | | | | | | |
| 4298879 | DONEGAN, DANIEL T | Redacted | | | | | | | |
| 4607703 | DONEGAN, DONNA | Redacted | | | | | | | |
| 4519061 | DONEGAN, LACRESHA | Redacted | | | | | | | |
| 4301575 | DONEGAN, ROBERT R | Redacted | | | | | | | |
| 4226173 | DONEGAN, VINCENT J | Redacted | | | | | | | |
| 4333651 | DONEGAN, ZACHARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3946 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4308174 | DONEGHY, ROSSANNA M | Redacted | | | | | | | |
| 4150041 | DONELLAN, DAMIAN A | Redacted | | | | | | | |
| 4740474 | DONELLAN, PATRICK | Redacted | | | | | | | |
| 4808908 | DONELSON PIKE RESTAURANT PARTNERS | ATTN: GEORGE N. SPIVA. MANAGING PARTNER | 4121 HILLSBORO PIKE, SUITE 302 | | | NASHVILLE | TN | 37215 | |
| 4675643 | DONELSON, BREDA | Redacted | | | | | | | |
| 4616478 | DONELSON, JOSEPH | Redacted | | | | | | | |
| 4307156 | DONELSON, LATREY | Redacted | | | | | | | |
| 4603148 | DONELSON, MARY | Redacted | | | | | | | |
| 4181423 | DONELSON, TAIREKA | Redacted | | | | | | | |
| 4243946 | DONELY, JARRICK S | Redacted | | | | | | | |
| 4427722 | DONENKO, JOSHUA | Redacted | | | | | | | |
| 5599649 | DONEQUIA RHODES | 305 CATHERINE ST | | | | SPRINGFIELD | OH | 45505 | |
| 4465852 | DONER, BRANDON | Redacted | | | | | | | |
| 4205685 | DONER, KIMBERLY | Redacted | | | | | | | |
| 4147574 | DONER, TAKAVIAH | Redacted | | | | | | | |
| 4145423 | DONER, YAZMEKKA | Redacted | | | | | | | |
| 5792090 | DONERIGHT LAWNMOWER REPAIR | 5520 BOSTON HARBOR RD NE | | | | OLYMPIA | WA | 98506 | |
| 4877482 | DONERIGHT LAWNMOWER REPAIR | JEFFREY PITZLER | 5520 BOSTON HARBOR RD NE | | | OLYMPIA | WA | 98506 | |
| 4851784 | DONERIGHTSIDINGANDWINDOWS | 2515 EDWARDSVILLE RD | | | | Hardy | VA | 24101 | |
| 4635998 | DONERSON, ELAINE | Redacted | | | | | | | |
| 4640199 | DONES REYES, TEDDY | Redacted | | | | | | | |
| 4199904 | DONES, CHONA | Redacted | | | | | | | |
| 4329147 | DONES, JACQUALYN | Redacted | | | | | | | |
| 4230121 | DONES, JONATHAN | Redacted | | | | | | | |
| 4705553 | DONES, LINDA | Redacted | | | | | | | |
| 4631273 | DONES, MAGIN | Redacted | | | | | | | |
| 4695783 | DONES, MARIA | Redacted | | | | | | | |
| 4620177 | DONES, MATHEW | Redacted | | | | | | | |
| 4217572 | DONES, RAYMOND | Redacted | | | | | | | |
| 4834858 | DONEV - BNK CONSTRUCTION | Redacted | | | | | | | |
| 4567344 | DONEY, ALEXANDRIA | Redacted | | | | | | | |
| 4278502 | DONEY, BILLIE JOE | Redacted | | | | | | | |
| 4376342 | DONEY, FORREST | Redacted | | | | | | | |
| 4377657 | DONEY, JACINDA | Redacted | | | | | | | |
| 4377596 | DONEY, KAYLA D | Redacted | | | | | | | |
| 4513307 | DONEY, LESLEY | Redacted | | | | | | | |
| 4604086 | DONEY, MARLIVE | Redacted | | | | | | | |
| 4376822 | DONEY, NA-THA-AT | Redacted | | | | | | | |
| 4878552 | DONG GUAN PENHALL LIGHTING CO LTD | LOONG YAN IND., HU MEN TOWN | | | | DONG GUAN | GUANG DONG | | CHINA |
| 4686249 | DONG, BERNETTE | Redacted | | | | | | | |
| 4740991 | DONG, HANXING | Redacted | | | | | | | |
| 4814957 | DONG, JANICE | Redacted | | | | | | | |
| 4639538 | DONG, MINH | Redacted | | | | | | | |
| 4441954 | DONG, PEARL A | Redacted | | | | | | | |
| 4713706 | DONG, QIWEN | Redacted | | | | | | | |
| 4826470 | DONG, SHAWNA | Redacted | | | | | | | |
| 4560686 | DONG, TRANG-ANH | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3947 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4600087 | DONG, WILLIAM | Redacted | | | | | | | |
| 4164764 | DONG, XIAQIAN | Redacted | | | | | | | |
| 4640342 | DONG, YEN | Redacted | | | | | | | |
| 4686896 | DONG, YIN | Redacted | | | | | | | |
| 4567621 | DONGAONKAR, NIDHI | Redacted | | | | | | | |
| 4807020 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD | NJ | 07660 | |
| 4872677 | DONGBU DAEWOO ELECTR AMERICA INC | ARI LEE\BJ KANG | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 4799538 | DONGBU DAEWOO ELECTRONICS AMERICA | 3408 PAYSPHERE CIRCLE | 65 CHALLENGER ROAD SUITE 360 | | | RIDGEFIELD PARK | NJ | 07660 | |
| 5794072 | Dongbu Daewoo Electronics Corp. | 27th Floor, Dongbu Financial Center | 432, Teheran-ro | | | Gangnam-Gu | Seoul | 06194 | |
| 5790221 | DONGBU DAEWOO ELECTRONICS CORP. | YOUNG SUK JUN | 27TH FLOOR, DONGBU FINANCIAL CENTER | 432, TEHERAN-RO | GANGNAM-GU | SEOUL | | 06194 | |
| 4807021 | DONGGUAN CITY STRONG EXCITATION | PLASTIC HARDWARE PRODUCTS CO LTD | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 5793952 | DONGGUAN CITY STRONG EXCITATION PLA | QIAO FENG INDUSTRIAL ZONE | XIALANG, QISHITOWN | | | DONGGUAN | GUANGDONG | 523500 | CHINA |
| 4885666 | DONGGUAN GUANG LONG PAPER | PRODUCTS CO LTD | DONGGUAN GUANG LONG PAPER | 55 HOI YUEN RD,HOI LUEN IND CTR | SUITE 612, BLOCK B, KWUN TONG | KOWLOON | | | HONG KONG |
| 4872502 | DONGGUAN HAOYUN SHOES LIMITED | AMY AI | LIMEI INDUSTRIAL ROAD BANHU | VILLAGE HUANG JIANG TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4878602 | DONGGUAN SHICHANG METALS FACTORY CO | LTD | DONGGUAN SHICHANG METALS FACTORY CO | XIAOBIAN VILLAGE CHANGAN TOWN | | DONGGUAN | GUANGDONG | | CHINA |
| 4873354 | DONGLIN FURNITURE COMPANY LLC | BRIAN SANDERSON | 8710-2 MONTCLAIR DRIVE | | | MIDDLETON | WI | 53562 | |
| 4337379 | DONGO, KOUKIBE | Redacted | | | | | | | |
| 4218401 | DONGOG, REBECCA | Redacted | | | | | | | |
| 4468455 | DONGOL, NIRMALA | Redacted | | | | | | | |
| 4879711 | DONGTAI SUNNY FOOTWEAR CO LTD | NO 13 WEIWU ROAD | | | | DONG TAI | JIANGSU | 224200 | CHINA |
| 4304004 | DONGU, MARIO J | Redacted | | | | | | | |
| 4415687 | DONHAM, CHOCKDI | Redacted | | | | | | | |
| 4695302 | DONHAM, DONALD | Redacted | | | | | | | |
| 4686795 | DONHAM, TAYLOR | Redacted | | | | | | | |
| 4388743 | DONIAS, NORMA | Redacted | | | | | | | |
| 4582941 | DONICA, ANA | Redacted | | | | | | | |
| 4663111 | DONICH, DONALD E | Redacted | | | | | | | |
| 4703764 | DONIEL, DOUGLAS | Redacted | | | | | | | |
| 4439691 | DONIGBINDE, CHARLES | Redacted | | | | | | | |
| 4378475 | DONIHI, DIANA | Redacted | | | | | | | |
| 4285962 | DONIKIAN, SERGE | Redacted | | | | | | | |
| 4566482 | DONINI, ISABELLA R | Redacted | | | | | | | |
| 4587690 | DONINI, JEROME | Redacted | | | | | | | |
| 4410768 | DONIO, DOMINIC | Redacted | | | | | | | |
| 4662172 | DONIS  CASTILLO, EDVIN | Redacted | | | | | | | |
| 4344478 | DONIS, ANA | Redacted | | | | | | | |
| 4175377 | DONIS, DANIEL | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3948 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4186387 | DONIS, SAMANTHA I | Redacted | | | | | | | |
| 4191086 | DONIS, VANIA | Redacted | | | | | | | |
| 4696938 | DONIS-GIRON, VOLJAN | Redacted | | | | | | | |
| 4280439 | DONITHAN, ROBERT | Redacted | | | | | | | |
| 4436712 | DONITZEN, KELSEY | Redacted | | | | | | | |
| 5599709 | DONIVAN DALEE | 1082 SHAFFORD RD | | | | MARTINSBURG | WV | 25404 | |
| 4157317 | DONIZ, ANA | Redacted | | | | | | | |
| 4528411 | DONJUAN, FELIX | Redacted | | | | | | | |
| 4792971 | Donk, Daniel | Redacted | | | | | | | |
| 4346976 | DONKA, HAYLEY N | Redacted | | | | | | | |
| 4293708 | DONKA, LORI | Redacted | | | | | | | |
| 5599711 | DONKEISHA MILES | 205 BELLE GLADE GARDENS | | | | BELLE GLADE | FL | 33430 | |
| 4787419 | Donker, Christine | Redacted | | | | | | | |
| 4787420 | Donker, Christine | Redacted | | | | | | | |
| 4354523 | DONKER, JOHN W | Redacted | | | | | | | |
| 4465275 | DONKER, KATHY L | Redacted | | | | | | | |
| 4383428 | DONKER, NICOLE | Redacted | | | | | | | |
| 4652119 | DONKIN, ANDREA N | Redacted | | | | | | | |
| 4714099 | DONKOR, ANN M | Redacted | | | | | | | |
| 4171170 | DONKOR, CHANTEL | Redacted | | | | | | | |
| 4435734 | DONKOR, EVETTE | Redacted | | | | | | | |
| 4337470 | DONKOR, FRANCIS | Redacted | | | | | | | |
| 4716940 | DONKOR, GRACE | Redacted | | | | | | | |
| 4365783 | DONKOR, JOSHUA | Redacted | | | | | | | |
| 4546090 | DONKOR, PERRY | Redacted | | | | | | | |
| 4386128 | DONKOR, TAJANA | Redacted | | | | | | | |
| 4663935 | DONKOR, VICTORIA | Redacted | | | | | | | |
| 4734606 | DONKOR, YASMIN | Redacted | | | | | | | |
| 4404941 | DONKOR-WISNER, HANNAH | Redacted | | | | | | | |
| 4834859 | DONLAN, SHIN | Redacted | | | | | | | |
| 4868834 | DONLAR CONSTRUCTION COMPANY | 550 SHOREVIEW PARK ROAD | | | | SHOREVIEW | MN | 55126 | |
| 4863720 | DONLEN CORPORATION | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062 | |
| 5844832 | DONLEN CORPORATION | 3000 LAKESIDE DRIVE | 2ND FLOOR | | | BANNOCKBURN | IL | 60015 | |
| 4475451 | DONLEVIE, JOSEPH | Redacted | | | | | | | |
| 4506657 | DONLEVY, ELLEN M | Redacted | | | | | | | |
| 4622068 | DONLEY, BENJAMIN | Redacted | | | | | | | |
| 4723598 | DONLEY, BEVERLY | Redacted | | | | | | | |
| 4570839 | DONLEY, DABINA V | Redacted | | | | | | | |
| 4601640 | DONLEY, GWEN | Redacted | | | | | | | |
| 4731504 | DONLEY, LESLEY | Redacted | | | | | | | |
| 4458674 | DONLEY, LUCAS | Redacted | | | | | | | |
| 4684142 | DONLEY, OLA | Redacted | | | | | | | |
| 4725987 | DONLEY, PATRICK | Redacted | | | | | | | |
| 4632244 | DONLEY, SARAH | Redacted | | | | | | | |
| 4244607 | DONLEY, TANEEKWA S | Redacted | | | | | | | |
| 4227405 | DONLIN, SHARON V | Redacted | | | | | | | |
| 4766605 | DONLIN, WILLIAM | Redacted | | | | | | | |
| 4432926 | DONLON, BONNIE A | Redacted | | | | | | | |
| 4443080 | DONLON, MARY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3949 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4278779 | DONLON, SHEREE L. | Redacted | | | | | | | |
| 4814958 | DONLON, SUZANNE | Redacted | | | | | | | |
| 4610287 | DONLOW, WILLARD | Redacted | | | | | | | |
| 4216621 | DONLUCAS, MYRNA | Redacted | | | | | | | |
| 4581869 | DONMA, YUSUF T | Redacted | | | | | | | |
| 4478926 | DONMOYER II, CHRISTY E | Redacted | | | | | | | |
| 4851185 | DONN A MABRY | 25224 FILAREE AVE | | | | Moreno Valley | CA | 92551 | |
| 4667093 | DONN, AMAKA | Redacted | | | | | | | |
| 4581437 | DONN, LANNA A | Redacted | | | | | | | |
| 4814959 | DONNA & DAVID SPILMAN | Redacted | | | | | | | |
| 5599729 | DONNA ALLAIN | 2216 SEARLE AVE | | | | GULFPORT | MS | 39507 | |
| 4845794 | DONNA ARCHER | 963 SOUTHPARK DR | | | | Myrtle Beach | SC | 29577 | |
| 4864407 | DONNA BARANEK | 260 WEATHERLY RUN | | | | ALPHARETTA | GA | 30005 | |
| 4845464 | DONNA BROWN | 3716 84TH AVE SE | | | | Mercer Island | WA | 98040 | |
| 4848220 | DONNA BUCKMILLER | 7977 WETHERLEY ST | | | | La Mesa | CA | 91941 | |
| 4834860 | DONNA BURKE | Redacted | | | | | | | |
| 5599769 | DONNA CADDICK | 2031 IRIS DR | | | | HOPE MILLS | NC | 28348 | |
| 5599770 | DONNA CAMPBELL | 16 4TH COURT WEST | | | | BIRMINGHAM | AL | 35204 | |
| 4826471 | DONNA CARLOW | Redacted | | | | | | | |
| 4847539 | DONNA CHICUTO | 310 KOLBE RD | | | | Westminster | MD | 21157 | |
| 4834861 | DONNA COOK | Redacted | | | | | | | |
| 5599798 | DONNA DALTON | 6106 ARCTIC WAY | | | | MINNEAPOLIS | MN | 55436 | |
| 4846148 | DONNA DE ROCHER | 171 E SEA VISTA LN | | | | Grapeview | WA | 98546 | |
| 5599805 | DONNA DEMERS | 378 BROADWAY | | | | SARATOGA SPRI | NY | 12866 | |
| 4848087 | DONNA DENNIS | 4834 MOUNT ROYAL DR | | | | Los Angeles | CA | 90041 | |
| 4848419 | DONNA DIDOMENICO | 1739 W MOYAMENSING AVE | | | | Philadelphia | PA | 19145 | |
| 4846727 | DONNA FORD | 2801 N 3RD ST | | | | Minneapolis | MN | 55411 | |
| 4804068 | DONNA FRANCIS MORA | DBA DIOR BELLA INC | 1670 SW BUTTERCUP AVE APT 9 | | | PORT SAINT LUCIE | FL | 34953 | |
| 5599830 | DONNA FRISVOLD | 7565 NOBLE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| 4851078 | DONNA GAGNE | 91 GULBANKIAN DR | | | | Marlborough | MA | 01752 | |
| 4814960 | DONNA GALLO | Redacted | | | | | | | |
| 4852439 | DONNA GARNETT | 1812 DOUNTON ST | | | | Philadelphia | PA | 19140 | |
| 4834862 | DONNA GAUDISO | Redacted | | | | | | | |
| 5599837 | DONNA GINDL | PO BOX 65 | | | | MOLINO | FL | 32577-0065 | |
| 4850364 | DONNA GLEMAUD | 12012 85TH AVE APT 3B | | | | KEW GARDENS | NY | 11415-3213 | |
| 5599840 | DONNA GRABOWSKI | 218 W MAIN ST | | | | MILFORD | CT | 06460 | |
| 4849827 | DONNA GREEN | 816 E GUDGELL AVE | | | | Independence | MO | 64055 | |
| 4834863 | DONNA HAMMOND | Redacted | | | | | | | |
| 4834864 | DONNA HOOK | Redacted | | | | | | | |
| 4834865 | DONNA HOWELL | Redacted | | | | | | | |
| 5599880 | DONNA JAGUNICH | 7357 SCOUT CAMP LANE | | | | EVELETH | MN | 55734 | |
| 4834867 | DONNA KOLIKOF | Redacted | | | | | | | |
| 5599893 | DONNA KOPKO | 519 BIRCH ST | | | | SCRANTON | PA | 18505 | |
| 5599898 | DONNA L TAYLOR | 9931 OLD WAGON TRL | | | | EDEN PRAIRIE | MN | 55347 | |
| 4809775 | DONNA L. BURK | 273 TRINIDAD DR | | | | TIBURON | CA | 94920 | |
| 4834868 | DONNA LIPPY | Redacted | | | | | | | |
| 4846317 | DONNA LYNCH | 1900 RADATZ AVE | | | | Saint Paul | MN | 55109 | |
| 5599926 | DONNA MAGNUSON | 1206 PARKSIDE DR | | | | MARSHALL | MN | 56258 | |
| 4814961 | DONNA MARINAI | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3950 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5599930 | DONNA MARSHALL | 491 LOVERS LANE APT 18 | | | | STEUBENVILLE | OH | 43943 | |
| 4848047 | DONNA MATHEWS | 3018 HAZEL CIR | | | | Shreveport | LA | 71118 | |
| 4834869 | DONNA MAZZILLI DESIGN | Redacted | | | | | | | |
| 4814962 | DONNA MILLER | Redacted | | | | | | | |
| 4852965 | DONNA MIORI | 113 EMANN DR | | | | Camillus | NY | 13031 | |
| 5599946 | DONNA MOBLEY | 34 LONG SWITCH | | | | LELAND | MS | 38756 | |
| 5599948 | DONNA MORAN | 19 LEGION RD | | | | POUGHKEEPSIE | NY | 12601 | |
| 4851437 | DONNA MOSLEY | 143 LAFAYETTE AVE | | | | Brooklyn | NY | 11238 | |
| 5599958 | DONNA OHL | 920 S GARDEN ST | | | | LAKE CITY | MN | 55041 | |
| 4849525 | DONNA OXLEY | 135 OVERLOOK DR | | | | Hurricane | WV | 25526 | |
| 5599966 | DONNA PARTINGTON | 914 3RD ST W | | | | HASTINGS | MN | 55033 | |
| 5599974 | DONNA PERREZ | 1557 N EVERGREEN AVE ST 305 | | | | LOS ANGELES | CA | 90033 | |
| 4814963 | DONNA PIERRE | Redacted | | | | | | | |
| 4814964 | DONNA POLLACK | Redacted | | | | | | | |
| 5599980 | DONNA POWE | 40 CLAY ST APT 2 | | | | ANNAPOLIS | MD | 21401 | |
| 5599982 | DONNA PULIS | N LYON | | | | SPRINGFIELD | MO | 65803 | |
| 4853013 | DONNA REED | 11971 BLACKMER ST | | | | GARDEN GROVE | CA | 92845 | |
| 4848386 | DONNA ROSEI | 15417 OWENS RD | | | | Wimauma | FL | 33598 | |
| 5600005 | DONNA SAGO | 10226 S PARNELL | | | | CHGO | IL | 60628 | |
| 4834870 | DONNA SALZBERG | Redacted | | | | | | | |
| 4849465 | DONNA SCHLOSSER | 1356 LEISURE DR | | | | Flint | MI | 48507 | |
| 4848690 | DONNA SHAW | 15691 AGNES BLVD | | | | Brook Park | OH | 44142 | |
| 5600016 | DONNA SMITH | 1700 ELSTON ST | | | | PHILADELPHIA | PA | 19126 | |
| 5600027 | DONNA SWEERE | 1105 3RD AVE N | | | | WHEATON | MN | 56296 | |
| 4853043 | DONNA TUCKER | 317 OAK CT | | | | Zanesville | OH | 43701 | |
| 5600043 | DONNA VICKERS | 955 2ND ST | | | | POMEROY | OH | 45769 | |
| 5600046 | DONNA WAHOFF | 1654 ATSON LN APT 1 | | | | CINCINNATI | OH | 45205 | |
| 5600059 | DONNA WIERSEMA | PMB 236 304 3RD ST | | | | INT FALLS | MN | 56649 | |
| 4847358 | DONNA WILDER | 1260 LOCUST ST | | | | Denver | CO | 80220 | |
| 4849524 | DONNA WILKERSON | 32882 650TH AVE | | | | Sargeant | MN | 55973 | |
| 4848830 | DONNA WINKLER | 6513 ROCKSHIRE DR | | | | Charlotte | NC | 28227 | |
| 4426886 | DONNADIO, AMANDA P | Redacted | | | | | | | |
| 4426520 | DONNADIO, MARY | Redacted | | | | | | | |
| 4460109 | DONNAL, JESSICA | Redacted | | | | | | | |
| 4691990 | DONNEGAN, HAROLD | Redacted | | | | | | | |
| 4749423 | DONNELL, ANGELA G CRUZ | Redacted | | | | | | | |
| 4520022 | DONNELL, CIERRA | Redacted | | | | | | | |
| 4190385 | DONNELL, JACQUELYN | Redacted | | | | | | | |
| 4388804 | DONNELL, JEREMIAH L | Redacted | | | | | | | |
| 4183905 | DONNELL, KAITLYN R | Redacted | | | | | | | |
| 4350853 | DONNELL, KAREN | Redacted | | | | | | | |
| 4594352 | DONNELL, NILS | Redacted | | | | | | | |
| 4521388 | DONNELL, NYKEIA | Redacted | | | | | | | |
| 4290274 | DONNELL, RYAN T | Redacted | | | | | | | |
| 4707877 | DONNELL, TONY | Redacted | | | | | | | |
| 4346796 | DONNELL, VICTORIANNA F | Redacted | | | | | | | |
| 4393799 | DONNELLAN, JAMES P | Redacted | | | | | | | |
| 4711502 | DONNELLAN, JOSEPH | Redacted | | | | | | | |
| 4875390 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLEY FINANCIAL LLC | P O BOX 842282 | | | BOSTON | MA | 02284 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4871700 | DONNELLY & ASSOCIATES INC | 920 BURNHAM CT | | | | GLENVIEW | IL | 60025 | |
| 4659043 | DONNELLY, ALVIN | Redacted | | | | | | | |
| 4443130 | DONNELLY, ALYSSA J | Redacted | | | | | | | |
| 4491316 | DONNELLY, AMANDA A | Redacted | | | | | | | |
| 4178011 | DONNELLY, ANTHONY | Redacted | | | | | | | |
| 4405792 | DONNELLY, AUBRIE | Redacted | | | | | | | |
| 4386726 | DONNELLY, BARBARA | Redacted | | | | | | | |
| 4324204 | DONNELLY, BRUCE | Redacted | | | | | | | |
| 4317152 | DONNELLY, BYRON D | Redacted | | | | | | | |
| 4677055 | DONNELLY, CHERYL | Redacted | | | | | | | |
| 4834871 | DONNELLY, CLARENCE | Redacted | | | | | | | |
| 4758918 | DONNELLY, DAVID | Redacted | | | | | | | |
| 4814965 | DONNELLY, DIANE | Redacted | | | | | | | |
| 4723318 | DONNELLY, DIANE | Redacted | | | | | | | |
| 4733503 | DONNELLY, DONNA | Redacted | | | | | | | |
| 4284863 | DONNELLY, DORTHA | Redacted | | | | | | | |
| 4476357 | DONNELLY, ELECTRA | Redacted | | | | | | | |
| 4439571 | DONNELLY, ELIZABETH | Redacted | | | | | | | |
| 4398493 | DONNELLY, ELIZABETH | Redacted | | | | | | | |
| 4220065 | DONNELLY, GLORIA E | Redacted | | | | | | | |
| 4717852 | DONNELLY, HERMANCE | Redacted | | | | | | | |
| 4360970 | DONNELLY, JAMES G | Redacted | | | | | | | |
| 4611480 | DONNELLY, JEAN | Redacted | | | | | | | |
| 4615895 | DONNELLY, JOAN | Redacted | | | | | | | |
| 4275334 | DONNELLY, JONATHAN | Redacted | | | | | | | |
| 4621053 | DONNELLY, KAYE | Redacted | | | | | | | |
| 4834872 | DONNELLY, KRISTINE | Redacted | | | | | | | |
| 4440017 | DONNELLY, LAURA A | Redacted | | | | | | | |
| 4473253 | DONNELLY, LILA | Redacted | | | | | | | |
| 4336213 | DONNELLY, MEG | Redacted | | | | | | | |
| 4767153 | DONNELLY, MICHAEL | Redacted | | | | | | | |
| 4521126 | DONNELLY, MICHAEL | Redacted | | | | | | | |
| 4329617 | DONNELLY, MICHAEL F | Redacted | | | | | | | |
| 4275041 | DONNELLY, MICHAEL G | Redacted | | | | | | | |
| 4415335 | DONNELLY, NASH | Redacted | | | | | | | |
| 4814966 | DONNELLY, PATRICK | Redacted | | | | | | | |
| 4401904 | DONNELLY, PETRINA | Redacted | | | | | | | |
| 4738411 | DONNELLY, RHODA | Redacted | | | | | | | |
| 4628327 | DONNELLY, ROD | Redacted | | | | | | | |
| 4653119 | DONNELLY, ROSE | Redacted | | | | | | | |
| 4328877 | DONNELLY, SUSAN | Redacted | | | | | | | |
| 4156930 | DONNELLY, SUZANNE M | Redacted | | | | | | | |
| 4454620 | DONNELLY, TAYLOR B | Redacted | | | | | | | |
| 4442411 | DONNELLY, THOMAS W | Redacted | | | | | | | |
| 4789453 | Donnelly, Victoria | Redacted | | | | | | | |
| 4410457 | DONNELLY, WILLIAM I | Redacted | | | | | | | |
| 4333945 | DONNELLY, ZACHARY | Redacted | | | | | | | |
| 4826472 | DONNELLY,JOAN | Redacted | | | | | | | |
| 4283754 | DONNELLY-MOORE, JAVIN C | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3952 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514287 | DONNER, ANTHONY | Redacted | | | | | | | |
| 4605445 | DONNER, CASEY | Redacted | | | | | | | |
| 4814967 | DONNER, CONRAD | Redacted | | | | | | | |
| 4451438 | DONNER, DESTINY | Redacted | | | | | | | |
| 4688690 | DONNER, GEORGE | Redacted | | | | | | | |
| 4314506 | DONNER, GEORGE M | Redacted | | | | | | | |
| 4651061 | DONNER, HOLLACE | Redacted | | | | | | | |
| 4344723 | DONNER, JERI L | Redacted | | | | | | | |
| 4152402 | DONNER, MICHAEL L | Redacted | | | | | | | |
| 4156301 | DONNER, RHONDA J | Redacted | | | | | | | |
| 4404943 | DONNER, ROBERT E | Redacted | | | | | | | |
| 4217866 | DONNER, RONALD | Redacted | | | | | | | |
| 4612271 | DONNER, TOM | Redacted | | | | | | | |
| 4362459 | DONNERT, JILLIAN E | Redacted | | | | | | | |
| 5600110 | DONNETTE OUTLAW | 831 COUNTY ROAD D | | | | SAINT PAUL | MN | 55109 | |
| 4525222 | DONNETTE, LESLEY E | Redacted | | | | | | | |
| 4862983 | DONNEWALD DISTRIBUTING CO | 2100 SAMUEL W ANDREWS RD | | | | GREENVILLE | IL | 62246 | |
| 4814968 | DONNIE & TAMMY THIESSENS | Redacted | | | | | | | |
| 5600121 | DONNIE KELLER | 162 1 2 N 7TH ST | | | | ZANESVILLE | OH | 43701 | |
| 5600123 | DONNIE MURPHY | 3727 OLIVER AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4847322 | DONNIE STEELE | PO BOX 38 | | | | Peach Orchard | AR | 72453 | |
| 4805950 | DONNIEANN COMPANY | 623 S. STATE COLLEGE BLVD., | | | | FULLERTON | CA | 92831 | |
| 4875391 | DONNIES CLEAN UP SERVICE | DONNIE W LOWE | 915 SADDLE CLUB DRIVE | | | CENTRE | AL | 35960 | |
| 4875362 | DONNIES ELECTRIC | DONALD L LIMBOCK | 523 W 7TH | | | CLARKSVILLE | TX | 75426 | |
| 4729536 | DONNORUMMO, FRANCINE | Redacted | | | | | | | |
| 4867331 | DONNY HALL | 429 ROSE STREET | | | | UMATILLA | FL | 32784 | |
| 4861765 | DONNY WILLIAMS | 1730 QUINTARD AVENUE | | | | ANNISTON | AL | 36201 | |
| 4430432 | DONO, DONNA | Redacted | | | | | | | |
| 4559901 | DONOCK, MICHAEL J | Redacted | | | | | | | |
| 4735424 | DONOFERO, MICHAEL | Redacted | | | | | | | |
| 5600148 | DONOFRIO EDDIE | 308 NW 2ND ST | | | | DELRAY BEACH | FL | 33444 | |
| 4685555 | D'ONOFRIO, ANNA | Redacted | | | | | | | |
| 4358128 | DONOFRIO, CESARE | Redacted | | | | | | | |
| 4625388 | DONOFRIO, DENNIS | Redacted | | | | | | | |
| 4157227 | DONOFRIO, ELISHA | Redacted | | | | | | | |
| 4444780 | D'ONOFRIO, FRED E | Redacted | | | | | | | |
| 4346078 | DONOFRIO, JOSEPH | Redacted | | | | | | | |
| 4654079 | D'ONOFRIO, JOSEPH | Redacted | | | | | | | |
| 4256913 | DONOFRIO, LISA | Redacted | | | | | | | |
| 4753329 | DONOFRIO, LOUIS | Redacted | | | | | | | |
| 4587523 | DONOFRIO, MARIE | Redacted | | | | | | | |
| 4336497 | DONOFRIO, MARK C | Redacted | | | | | | | |
| 4750473 | DONOFRIO, RICHARD | Redacted | | | | | | | |
| 4394364 | DONOFRIO, ROBERT | Redacted | | | | | | | |
| 4732168 | DONOFRIO, TISA | Redacted | | | | | | | |
| 4712883 | DONOFRIO, VICTOR | Redacted | | | | | | | |
| 4607474 | DONOGHUE, ELLEN | Redacted | | | | | | | |
| 4482884 | DONOGHUE, KEVIN J | Redacted | | | | | | | |
| 4826473 | DONOGHUE, MIKE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4645199 | DONOGHUE, SEAN | Redacted | | | | | | | |
| 4228150 | DONOHO, RYAN J | Redacted | | | | | | | |
| 4826474 | DONOHO, STEPHANIE | Redacted | | | | | | | |
| 4212439 | DONOHOE, CRAIG M | Redacted | | | | | | | |
| 4286759 | DONOHOE, RONALD D | Redacted | | | | | | | |
| 4359675 | DONOHOE, SUZANNE | Redacted | | | | | | | |
| 4674362 | DONOHOO, ASHLEY | Redacted | | | | | | | |
| 4290370 | DONOHOO, PATRICK | Redacted | | | | | | | |
| 5600154 | DONOHUE TIMOTHY | 55 FRALEY DR | | | | GALLIPOLIS | OH | 45631 | |
| 4793572 | Donohue, Bettie | Redacted | | | | | | | |
| 4568913 | DONOHUE, COLLEEN S | Redacted | | | | | | | |
| 4449982 | DONOHUE, CONNIE | Redacted | | | | | | | |
| 4396411 | DONOHUE, GARY | Redacted | | | | | | | |
| 4418627 | DONOHUE, JAMES J | Redacted | | | | | | | |
| 4662831 | DONOHUE, JAMES P. | Redacted | | | | | | | |
| 4407229 | DONOHUE, JENNIFER G | Redacted | | | | | | | |
| 4227418 | DONOHUE, JESSICA | Redacted | | | | | | | |
| 4834873 | DONOHUE, JOHN | Redacted | | | | | | | |
| 4229246 | DONOHUE, JUSTIN | Redacted | | | | | | | |
| 4403674 | DONOHUE, KELSI | Redacted | | | | | | | |
| 4697453 | DONOHUE, LORRAINE | Redacted | | | | | | | |
| 4341824 | DONOHUE, SHANE M | Redacted | | | | | | | |
| 4858919 | DONOHUES HILLTOP ICE CO | 1112 HIGHLAND AVE | | | | CAMBRIDGE | OH | 43725 | |
| 4758542 | DONOIAN, TIFFANY | Redacted | | | | | | | |
| 4254262 | DONOSO, LUCERO | Redacted | | | | | | | |
| 4397068 | DONOU, CALEB | Redacted | | | | | | | |
| 4639210 | DONOUGHUE, KATHY A | Redacted | | | | | | | |
| 5600158 | DONOVAN ASHLEY | 502 MARCELLUS ST | | | | REIDSVILLE | NC | 27320 | |
| 4834874 | DONOVAN BUDHOO | Redacted | | | | | | | |
| 4834875 | DONOVAN CONSTRUCTION | Redacted | | | | | | | |
| 4394825 | DONOVAN JR, JUDE A | Redacted | | | | | | | |
| 4560970 | DONOVAN SR, RANDOLPH A | Redacted | | | | | | | |
| 4464732 | DONOVAN, ALEXIS R | Redacted | | | | | | | |
| 4536577 | DONOVAN, AMBER | Redacted | | | | | | | |
| 4666688 | DONOVAN, ANNELORE | Redacted | | | | | | | |
| 4562814 | DONOVAN, BRANDON | Redacted | | | | | | | |
| 4409697 | DONOVAN, BRIANNA D | Redacted | | | | | | | |
| 4679862 | DONOVAN, CAMERON | Redacted | | | | | | | |
| 4319936 | DONOVAN, CODY | Redacted | | | | | | | |
| 4247444 | DONOVAN, CYNTHIA | Redacted | | | | | | | |
| 4244688 | DONOVAN, DANA | Redacted | | | | | | | |
| 4739756 | DONOVAN, DANIEL | Redacted | | | | | | | |
| 4768923 | DONOVAN, DANIEL | Redacted | | | | | | | |
| 4448949 | DONOVAN, DANIEL A | Redacted | | | | | | | |
| 4493840 | DONOVAN, DANIELLE M | Redacted | | | | | | | |
| 4541362 | DONOVAN, DARCY A | Redacted | | | | | | | |
| 4226178 | DONOVAN, DAVID | Redacted | | | | | | | |
| 4777808 | DONOVAN, DEBORAH | Redacted | | | | | | | |
| 4759529 | DONOVAN, DEBORAH | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4216131 | DONOVAN, DESTINY | Redacted | | | | | | | |
| 4775595 | DONOVAN, DON | Redacted | | | | | | | |
| 4394465 | DONOVAN, EVAN | Redacted | | | | | | | |
| 4495875 | DONOVAN, GAGE B | Redacted | | | | | | | |
| 4669210 | DONOVAN, GARY T | Redacted | | | | | | | |
| 4675270 | DONOVAN, GLENN | Redacted | | | | | | | |
| 4553738 | DONOVAN, GRACE | Redacted | | | | | | | |
| 4458333 | DONOVAN, ISAIAH M | Redacted | | | | | | | |
| 4814969 | DONOVAN, JACKIE | Redacted | | | | | | | |
| 4731174 | DONOVAN, JAMES & JOYCE | Redacted | | | | | | | |
| 4377718 | DONOVAN, JAMES R | Redacted | | | | | | | |
| 4643189 | DONOVAN, JANET | Redacted | | | | | | | |
| 4631086 | DONOVAN, JANICE | Redacted | | | | | | | |
| 4494030 | DONOVAN, JAYLEE M | Redacted | | | | | | | |
| 4735132 | DONOVAN, JENNIFER | Redacted | | | | | | | |
| 4644215 | DONOVAN, JIM | Redacted | | | | | | | |
| 4213773 | DONOVAN, JUANITA | Redacted | | | | | | | |
| 4480709 | DONOVAN, JUDY | Redacted | | | | | | | |
| 4348152 | DONOVAN, JUSTIN | Redacted | | | | | | | |
| 4734005 | DONOVAN, KATHLEEN | Redacted | | | | | | | |
| 4566355 | DONOVAN, KAYLA M | Redacted | | | | | | | |
| 4450271 | DONOVAN, KELLY L | Redacted | | | | | | | |
| 4393977 | DONOVAN, KEVIN M | Redacted | | | | | | | |
| 4698841 | DONOVAN, KIMBERLY | Redacted | | | | | | | |
| 4304485 | DONOVAN, KRISTINA M | Redacted | | | | | | | |
| 4574740 | DONOVAN, KYLE D | Redacted | | | | | | | |
| 4670678 | DONOVAN, LAUREENA | Redacted | | | | | | | |
| 4814970 | DONOVAN, LINDA & TOM | Redacted | | | | | | | |
| 4218755 | DONOVAN, MARGARET L | Redacted | | | | | | | |
| 4268135 | DONOVAN, MARIA | Redacted | | | | | | | |
| 4273735 | DONOVAN, MARY | Redacted | | | | | | | |
| 4561979 | DONOVAN, MARY | Redacted | | | | | | | |
| 4632427 | DONOVAN, MARYANN | Redacted | | | | | | | |
| 4209838 | DONOVAN, MEGAN | Redacted | | | | | | | |
| 4449795 | DONOVAN, MEGAN | Redacted | | | | | | | |
| 4246414 | DONOVAN, MICHAEL | Redacted | | | | | | | |
| 4480939 | DONOVAN, MICHELLE J | Redacted | | | | | | | |
| 4684327 | DONOVAN, MONICA | Redacted | | | | | | | |
| 4253407 | DONOVAN, MORGAN A | Redacted | | | | | | | |
| 4729913 | DONOVAN, NICHOLLE | Redacted | | | | | | | |
| 4598128 | DONOVAN, NORAH | Redacted | | | | | | | |
| 4402687 | DONOVAN, PATRICIA | Redacted | | | | | | | |
| 4615585 | DONOVAN, PHILIP | Redacted | | | | | | | |
| 4249543 | DONOVAN, ROBERT | Redacted | | | | | | | |
| 4725104 | DONOVAN, SEAN B | Redacted | | | | | | | |
| 4483452 | DONOVAN, SEAN M | Redacted | | | | | | | |
| 4172704 | DONOVAN, SHAINA | Redacted | | | | | | | |
| 4428461 | DONOVAN, SHANE M | Redacted | | | | | | | |
| 4814971 | DONOVAN, STEVE & JEANNE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3955 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4608013 | DONOVAN, SUE | Redacted | | | | | | | |
| 4191510 | DONOVAN, TAMMY | Redacted | | | | | | | |
| 4540168 | DONOVAN, TARESHA | Redacted | | | | | | | |
| 4436927 | DONOVAN, TIMOTHY J | Redacted | | | | | | | |
| 4240735 | DONOVAN, TIMOTHY J | Redacted | | | | | | | |
| 4157020 | DONOVAN, TRINITY J | Redacted | | | | | | | |
| 4395990 | DONOVAN, WALTER W | Redacted | | | | | | | |
| 4705642 | DONOVAN-BATSON, COLLEEN | Redacted | | | | | | | |
| 4562155 | DONOVANGRUEL, DURENE D | Redacted | | | | | | | |
| 4425758 | DONOVAN-HOFFMAN, DEIRDRE | Redacted | | | | | | | |
| 4364185 | DONOVAN-LARSON, DEVIN M | Redacted | | | | | | | |
| 4177728 | DONOZO, CRISTINA | Redacted | | | | | | | |
| 4269522 | DONRE, GIVENLEEN | Redacted | | | | | | | |
| 4875365 | DONS ASSEMBLY & REPAIR SERVICE | DONALD R AUSTIN | 7768 OUTING AVENUE | | | PASADENA | MD | 21122 | |
| 4898572 | DONS CUSTOM SIDING & TRIM | DONALD THIEME | 4974 GREENTREE WAY | | | TAYLORSVILLE | UT | 84118 | |
| 4875357 | DONS MOWER SHOP | DONALD HAYS | 16780 ANNESLEY ROAD | | | E LIVERPOOL | OH | 43920 | |
| 4858819 | DONS PLUMBING & HEATING INC | 1101 OLD US 23 | | | | OSCODA | MI | 48750 | |
| 4624798 | DONT, LINDA  L | Redacted | | | | | | | |
| 4276802 | DONTAE, EMILY | Redacted | | | | | | | |
| 4300108 | DONTAS, TINA V | Redacted | | | | | | | |
| 5600173 | DONTAYA FOWLER | 25 WHITEHALL CIR | | | | ELKTON | MD | 21921 | |
| 4483221 | DONTEN, DANIEL | Redacted | | | | | | | |
| 4273444 | DONTJE, SUSAN J | Redacted | | | | | | | |
| 4732071 | DONTOGAN, ROSE | Redacted | | | | | | | |
| 4516042 | DONTON, DUSTIN R | Redacted | | | | | | | |
| 4247617 | DONTON, JENNA | Redacted | | | | | | | |
| 4434481 | DONTSA, SERGE | Redacted | | | | | | | |
| 4710034 | DONUZZIE, ANTHONY | Redacted | | | | | | | |
| 4462882 | DONWERTH, LUKE | Redacted | | | | | | | |
| 4875389 | DONWOODS SERVICES | DONNA W BARTLETT | PMB 323 2604 ELMWOOD AVE | | | ROCHESTER | NY | 14618 | |
| 5600191 | DONYALE PACE | 4809 HAHN AVE | | | | BAKERSFIELD | CA | 93309 | |
| 4327994 | DONYEN, ROBERT | Redacted | | | | | | | |
| 4834876 | DOO ARCHITECT | Redacted | | | | | | | |
| 4271480 | DOO, RODNEY | Redacted | | | | | | | |
| 4795848 | DOOBALLO FOOTWEAR INC | 2222 NORTHMONT PKWY #300 | | | | DULUTH | GA | 30096 | |
| 4715562 | DOOBAY, UMADAI | Redacted | | | | | | | |
| 4834877 | DOO-CORP | Redacted | | | | | | | |
| 4274798 | DOOCY, DAKOTA A | Redacted | | | | | | | |
| 4232621 | DOOD, GABRIELLE | Redacted | | | | | | | |
| 4350492 | DOOD, MATTHEW J | Redacted | | | | | | | |
| 4299152 | DOODEMAN, SEAN | Redacted | | | | | | | |
| 4440749 | DOODNAUTH, JASMIN | Redacted | | | | | | | |
| 4418422 | DOODNAUTH, JOEL | Redacted | | | | | | | |
| 4814972 | DOODSON, MICHAEL | Redacted | | | | | | | |
| 4334643 | DOODY, ERIC C | Redacted | | | | | | | |
| 4350189 | DOODY, JACQUELINE A | Redacted | | | | | | | |
| 4643117 | DOODY, MICHAEL | Redacted | | | | | | | |
| 4734529 | DOODY, NICOLETTE | Redacted | | | | | | | |
| 4814973 | DOODY, ROBIN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3956 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347656 | DOODY, SAMANTHA G | Redacted | | | | | | | |
| 4834878 | DOODY,D.J. | Redacted | | | | | | | |
| 4634480 | DOOFNEY, STEPHANIE R | Redacted | | | | | | | |
| 4307889 | DOOGARSINGH, DAVIA | Redacted | | | | | | | |
| 4690040 | DOOH, ARMIDA | Redacted | | | | | | | |
| 4721136 | DOOHER, MELISSA | Redacted | | | | | | | |
| 4398438 | DOOKIE, RISA S | Redacted | | | | | | | |
| 4259829 | DOOKIE, YANKARAN | Redacted | | | | | | | |
| 4373478 | DOOKWAH, ALLAN | Redacted | | | | | | | |
| 4734262 | DOOKWAH, ARLENE | Redacted | | | | | | | |
| 4334773 | DOOLAN, CAMERON | Redacted | | | | | | | |
| 4473499 | DOOLAN, JARRETT R | Redacted | | | | | | | |
| 4425283 | DOOLAN, PAUL | Redacted | | | | | | | |
| 4877437 | DOOLEY | JEFF DOOLEY INC | 627 EAST HIGH STREET | | | SPRINGFIELD | OH | 45505 | |
| 4834879 | DOOLEY CONSTRUCTION | Redacted | | | | | | | |
| 5600208 | DOOLEY KAYVON | 3519 SCOTTLER RD | | | | COLUMBUS | OH | 43227 | |
| 4372681 | DOOLEY, ALEX C | Redacted | | | | | | | |
| 4605643 | DOOLEY, BENNETT | Redacted | | | | | | | |
| 4585170 | DOOLEY, BRIAN | Redacted | | | | | | | |
| 4660074 | DOOLEY, CAMISHA | Redacted | | | | | | | |
| 4814974 | DOOLEY, CAROLINE & LYNCH, JAMES | Redacted | | | | | | | |
| 4399465 | DOOLEY, CARRIE | Redacted | | | | | | | |
| 4578954 | DOOLEY, CATILIN | Redacted | | | | | | | |
| 4754730 | DOOLEY, CHARLES | Redacted | | | | | | | |
| 4513075 | DOOLEY, CHINKARA W | Redacted | | | | | | | |
| 4267579 | DOOLEY, CHRISTIAN E | Redacted | | | | | | | |
| 4632206 | DOOLEY, CHRYSTINA | Redacted | | | | | | | |
| 4773463 | DOOLEY, CLUETH | Redacted | | | | | | | |
| 4560902 | DOOLEY, CONNER | Redacted | | | | | | | |
| 4543992 | DOOLEY, DANNY | Redacted | | | | | | | |
| 4661446 | DOOLEY, DAVID | Redacted | | | | | | | |
| 4453714 | DOOLEY, DAVID A | Redacted | | | | | | | |
| 4317332 | DOOLEY, DESTINY | Redacted | | | | | | | |
| 4163683 | DOOLEY, DORIS M | Redacted | | | | | | | |
| 4555183 | DOOLEY, DYLAN | Redacted | | | | | | | |
| 4578316 | DOOLEY, EMILY D | Redacted | | | | | | | |
| 4278202 | DOOLEY, EMMA | Redacted | | | | | | | |
| 4755813 | DOOLEY, FANNIE | Redacted | | | | | | | |
| 4538738 | DOOLEY, FRANCESCA L | Redacted | | | | | | | |
| 4593687 | DOOLEY, GARY | Redacted | | | | | | | |
| 4737924 | DOOLEY, GILBERT | Redacted | | | | | | | |
| 4284405 | DOOLEY, HEATHER R | Redacted | | | | | | | |
| 4334140 | DOOLEY, JANICE C | Redacted | | | | | | | |
| 4680044 | DOOLEY, JERRY | Redacted | | | | | | | |
| 4477830 | DOOLEY, JOHN | Redacted | | | | | | | |
| 4637126 | DOOLEY, JOSEPH | Redacted | | | | | | | |
| 4557662 | DOOLEY, KIRSTEN | Redacted | | | | | | | |
| 4558779 | DOOLEY, KRISTIAN A | Redacted | | | | | | | |
| 4283574 | DOOLEY, KYLE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4369961 | DOOLEY, LEXUS L | Redacted | | | | | | | |
| 4593123 | DOOLEY, LINDA | Redacted | | | | | | | |
| 4750672 | DOOLEY, MARGO | Redacted | | | | | | | |
| 4628321 | DOOLEY, MARTIN | Redacted | | | | | | | |
| 4242696 | DOOLEY, MARY | Redacted | | | | | | | |
| 4579243 | DOOLEY, MAXINE W | Redacted | | | | | | | |
| 4311896 | DOOLEY, MORGAN | Redacted | | | | | | | |
| 4740694 | DOOLEY, NANCY | Redacted | | | | | | | |
| 4582954 | DOOLEY, PAMELA J | Redacted | | | | | | | |
| 4508513 | DOOLEY, PAUL | Redacted | | | | | | | |
| 4514867 | DOOLEY, PENNY L | Redacted | | | | | | | |
| 4239000 | DOOLEY, RICHARD | Redacted | | | | | | | |
| 4814975 | DOOLEY, ROBIN & BRIAN | Redacted | | | | | | | |
| 4464071 | DOOLEY, STEFANI | Redacted | | | | | | | |
| 4675745 | DOOLEY, STEVE | Redacted | | | | | | | |
| 4411101 | DOOLEY, TAYLOR | Redacted | | | | | | | |
| 4370879 | DOOLEY, TAYLOR | Redacted | | | | | | | |
| 4491881 | DOOLEY, TERRI A | Redacted | | | | | | | |
| 4309239 | DOOLEY, THERESA J | Redacted | | | | | | | |
| 4190208 | DOOLEY, TIMOTHY S | Redacted | | | | | | | |
| 4243542 | DOOLEY, VIVIAN J | Redacted | | | | | | | |
| 4514917 | DOOLEY, WILLIAM P | Redacted | | | | | | | |
| 4834880 | DOOLEY,MICHAEL | Redacted | | | | | | | |
| 4328589 | DOOLIN, BLANCHE | Redacted | | | | | | | |
| 4146095 | DOOLIN, SEAN | Redacted | | | | | | | |
| 4763022 | DOOLING, HARRY | Redacted | | | | | | | |
| 4735163 | DOOLITTLE, ADRIANNA | Redacted | | | | | | | |
| 4272792 | DOOLITTLE, BERNADETTE J | Redacted | | | | | | | |
| 4235479 | DOOLITTLE, DAWN | Redacted | | | | | | | |
| 4467296 | DOOLITTLE, JEFFREY | Redacted | | | | | | | |
| 4635175 | DOOLITTLE, JEFFREY A | Redacted | | | | | | | |
| 4260040 | DOOLITTLE, KATIE | Redacted | | | | | | | |
| 4159958 | DOOLITTLE, KAYLA | Redacted | | | | | | | |
| 4410885 | DOOLITTLE, LEONARD J | Redacted | | | | | | | |
| 4257571 | DOOLITTLE, TIMOTHY J | Redacted | | | | | | | |
| 4356102 | DOOLITTLE, TODD | Redacted | | | | | | | |
| 4710391 | DOOLITTLE, WILLIAM | Redacted | | | | | | | |
| 4793325 | Dooly, Danielle | Redacted | | | | | | | |
| 4316238 | DOOM, PRESLEY W | Redacted | | | | | | | |
| 4196988 | DOOMES, ANTONY M | Redacted | | | | | | | |
| 4723745 | DOOMS, MARIE | Redacted | | | | | | | |
| 4301515 | DOONAN, SANDRA J | Redacted | | | | | | | |
| 4269786 | DOONE, AGNES | Redacted | | | | | | | |
| 4597734 | DOONER, RICHARD | Redacted | | | | | | | |
| 4859925 | DOOR & ACCESS SYSTEMS MFGRS ASSN IN | 1300 SUMNER AVENUE | | | | CLEVELAND | OH | 44115 | |
| 4875394 | DOOR & GATE USA | DOOR & GATE CO LLC | 130 HICKMAN RD STE 26 | | | CLAYMONT | DE | 19703 | |
| 4861929 | DOOR AUTOMATION CORP | 1800 ACCESS ROAD | | | | OCEANSIDE | NY | 11572 | |
| 5790222 | DOOR AUTOMATION INC | MICHAEL CRAIG, SR, PRESIDENT | PO BOX 128 | | | WOODBINE | MD | 21797 | |
| 4880434 | Door Automation Inc | Michael Jeffrey Craig, President | 15725 Old Frederick Rd. | | | Woodbine | MD | 21797 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795640 | DOOR AUTOMATION INC | PO BOX 128 | | | | WOODBINE | MD | 21797-0128 | |
| 4858428 | DOOR CONTROL INC | 10330 CHEDOAK CT BLDG 300 | | | | JACKSONVILLE | FL | 32218 | |
| 5792091 | DOOR CONTROLS INC | BECKY COLLINS | 10330 CHEDONT CT 300 | | | JACKSONVILLE | FL | 32218 | |
| 4859768 | DOOR ENGINEERING CORP | 1268 BALLENTINE BLVD | | | | NORFOLK | VA | 23504 | |
| 4884865 | DOOR JOCKEY INC | PO BOX 419 | | | | EATONTOWN | NJ | 07724 | |
| 4863885 | DOOR KING REPAIR SERVICES | 24 WREN AVENUE | | | | LANCASTER | NY | 14086 | |
| 4859572 | DOOR MASTER | 1225 N CONVENT | | | | BOURBONNAIS | IL | 60914 | |
| 4859573 | DOOR MASTERS INC | 1225 N CONVENT STREET | | | | BOURBONNAIS | IL | 60914 | |
| 4880528 | DOOR SERVICE INC | P O BOX 1418 | | | | MCHENRY | IL | 60051 | |
| 4878168 | DOOR SYSTEMS | KONEMATIC INC | PO BOX 915 | | | BEDFORD PARK | IL | 60499 | |
| 4870562 | DOOR SYSTEMS INC | 751 EXPRESSWAY DRIVE | | | | ITASCA | IL | 60143 | |
| 4885746 | DOOR SYSTEMS OF SOUTH FLORIDA | R & A INVESTMENT CORP | 1300 NW 15TH AVE | | | POMPANO BEACH | FL | 33069 | |
| 4889483 | DOOR TECH OF NASHVILLE INC | WMK & ASSOCIATES INC | 1288 LEWIS STREET | | | NASHVILLE | TN | 37210 | |
| 4858060 | DOOR WORKS | 100 INDUSTRIAL DR P O BOX 609 | | | | STRYKER | OH | 43557 | |
| 4624750 | DOORGEEST, LUCIA | Redacted | | | | | | | |
| 4848138 | DOORKEEPER GARAGE SERVICES | 1012 W PRINCETON ST | | | | Orlando | FL | 32804 | |
| 5804520 | DOORKEEPER GARAGE SERVICES | ATTN: TOM FOGARTY | 1012 W PRINCETON ST | | | ORLANDO | FL | 32804 | |
| 4858291 | DOORKEEPER GARAGE SERVICES LLC | 1012 WEST PRINCETON ST | | | | ORLANDO | FL | 32804 | |
| 4354827 | DOORLAG, JOHN | Redacted | | | | | | | |
| 4852290 | DOORMINATOR INC | 6248 S CREEKSIDE DR UNIT 16 | | | | Cudahy | WI | 53110 | |
| 4376905 | DOORN, KATHRYN J | Redacted | | | | | | | |
| 4792962 | Doorn, Shayne | Redacted | | | | | | | |
| 4700152 | DOORNBOS, PATRICK | Redacted | | | | | | | |
| 4855896 | Doorologist, Inc. | Redacted | | | | | | | |
| 4886181 | DOORS & MORE LLC | ROBERT J DAUCHER | 53 WARFORD ROAD | | | WESTTOWN | NY | 10998 | |
| 4870270 | DOORS AND MORE INC | 717 STOREY BLVD | | | | CHEYENNE | WY | 82009 | |
| 5795641 | Doors Inc. | P.O. Box 310 | | | | McDonald | PA | 15057 | |
| 5790223 | DOORS INC. | PO BOX 310 | 36 COLEMAN ROAD | | | MCDONALD | PA | 15057 | |
| 4867022 | DOORS PLUS MORE | 4077 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568 | |
| 4254288 | DOORSAMMY, ASHANA K | Redacted | | | | | | | |
| 4374007 | DOOSING, BRANDON L | Redacted | | | | | | | |
| 4858733 | DOOT RUSSELL INC | 11 EAST HUBBARD ST | | | | CHICAGO | IL | 60611 | |
| 4298690 | DOPART, CECILIA E | Redacted | | | | | | | |
| 4677460 | DOPEL, VALERIE | Redacted | | | | | | | |
| 4563374 | DOPERAK, REGAN | Redacted | | | | | | | |
| 4769118 | DOPFER, ULRICH | Redacted | | | | | | | |
| 4273076 | DOPHEIDE, KAREN | Redacted | | | | | | | |
| 4635863 | DOPHIED, DIANE | Redacted | | | | | | | |
| 4420686 | DOPIERALA JR, EUGENE D | Redacted | | | | | | | |
| 4603755 | DOPKOWSKI, GREGORY P | Redacted | | | | | | | |
| 4467050 | DOPP, FRANKLIN A | Redacted | | | | | | | |
| 4349018 | DOPPALAPUDI, RAVIKIRAN | Redacted | | | | | | | |
| 4391386 | DOPPLER, TATE CHARLES | Redacted | | | | | | | |
| 4308317 | DOPPLER, TRAVIS | Redacted | | | | | | | |
| 4597641 | DOPSON, DEBORAH W | Redacted | | | | | | | |
| 4295620 | DOPSON, DOMINIQUE | Redacted | | | | | | | |
| 4735643 | DOPSON, JOSEPH C | Redacted | | | | | | | |
| 4418327 | DOPWELL, JOHNATHAN | Redacted | | | | | | | |
| 4434331 | DOR, CHARLES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626830 | DOR, DONNA | Redacted | | | | | | | |
| 4419598 | DOR, KARL S | Redacted | | | | | | | |
| 4235518 | DOR, WILSCHEL | Redacted | | | | | | | |
| 4834881 | DORA & RICKY RAFULS | Redacted | | | | | | | |
| 4845968 | DORA CHILDRESS | 208 E FOLLETT ST | | | | Sandusky | OH | 44870 | |
| 4857422 | Dora M. Espindola | Designing Cut | Dora Espindola | 1712 Freedom Blvd. #106 | | Watsonville | CA | 95019 | |
| 5861258 | DORA M. ESPINDOLA (DBA DESIGNING CUT) | DESIGNING CUT | 1712 FREEDOM BOULEVARD, UNIT 106 | | | Watsonville | CA | 95019 | |
| 4274742 | DORA, MICHAELA | Redacted | | | | | | | |
| 4826475 | DORADO DESIGNS | Redacted | | | | | | | |
| 4846014 | DORADO STONE INC | 950 S PARK AVE | | | | Tucson | AZ | 85719 | |
| 4544847 | DORADO, ALEXIS | Redacted | | | | | | | |
| 4503976 | DORADO, ANDREA M | Redacted | | | | | | | |
| 4283804 | DORADO, ANGEL R | Redacted | | | | | | | |
| 4156858 | DORADO, ANTONI M | Redacted | | | | | | | |
| 4200840 | DORADO, ESTEBAN | Redacted | | | | | | | |
| 4754194 | DORADO, JUAN CARLOS | Redacted | | | | | | | |
| 4416342 | DORADO, MARIA | Redacted | | | | | | | |
| 4423093 | DORADO, MICHAEL | Redacted | | | | | | | |
| 4161074 | DORADO, OCTAVIO | Redacted | | | | | | | |
| 4211927 | DORADO, STEPHANNIE L | Redacted | | | | | | | |
| 4814976 | DORAISWAMY, KATHLEEN | Redacted | | | | | | | |
| 4834882 | DORAL TILES LLC. | Redacted | | | | | | | |
| 4850564 | DORALIS BRANCH | 152 MARINERS WAY | | | | Savannah | GA | 31419 | |
| 5600280 | DORALYN SIMMINGTON | 816 N 343RD AVE | | | | TONOPAH | AZ | 85354 | |
| 4669417 | DORAM, JOANNE | Redacted | | | | | | | |
| 4160433 | DORAME, DOREEN | Redacted | | | | | | | |
| 5792094 | DORAN CONSTRUCTION COMPANY | AARON ZABEL | 7803 GLENROY RD, SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 5792092 | DORAN CONSTRUCTION COMPANY | CALVIN HAYES | 7803 GLENROY RD, SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 5792093 | DORAN CONSTRUCTION COMPANY | KELLY DORAN | 7803 GLENROY RD, SUITE 200 | | | BLOOMINGTON | MN | 55439 | |
| 5600288 | DORAN JENNY | 340 DEBRA ST | | | | INGLIS | FL | 34449 | |
| 5600289 | DORAN JONES | 16734 WAR CLOUD DR | | | | MORENO VALLEY | CA | 92551 | |
| 5404363 | DORAN PHILLIP AND LINDA | 2000 LAKERIDGE DRIVE SOUTHWEST BLDG 3 | | OLYMPIA WA 98502-6001 | | | WA | 98502 | |
| 4152341 | DORAN, CODIE | Redacted | | | | | | | |
| 4425297 | DORAN, DENISE | Redacted | | | | | | | |
| 4426526 | DORAN, DESTINEY S | Redacted | | | | | | | |
| 4339706 | DORAN, GARRETT W | Redacted | | | | | | | |
| 4393094 | DORAN, JASON | Redacted | | | | | | | |
| 4741303 | DORAN, JO | Redacted | | | | | | | |
| 4834883 | DORAN, JOHN | Redacted | | | | | | | |
| 4401446 | DORAN, JOHN | Redacted | | | | | | | |
| 4424350 | DORAN, JOHN H | Redacted | | | | | | | |
| 4373630 | DORAN, JOSEPH M | Redacted | | | | | | | |
| 4521802 | DORAN, JOSHUA | Redacted | | | | | | | |
| 4443461 | DORAN, KASSANDRA | Redacted | | | | | | | |
| 4560745 | DORAN, KRYSTAL | Redacted | | | | | | | |
| 4656076 | DORAN, LARRY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4900143 | Doran, Linda | Redacted | | | | | | | |
| 4610641 | DORAN, LISA | Redacted | | | | | | | |
| 4359036 | DORAN, MARY ELIZABETH | Redacted | | | | | | | |
| 4270832 | DORAN, MELANIE | Redacted | | | | | | | |
| 4470274 | DORAN, MITCHELL | Redacted | | | | | | | |
| 4196016 | DORAN, MOLLY M | Redacted | | | | | | | |
| 4728031 | DORAN, PHILLIP | Redacted | | | | | | | |
| 4900142 | Doran, Phillip | Redacted | | | | | | | |
| 4595086 | DORAN, SANDRA L | Redacted | | | | | | | |
| 4723798 | DORAN, THOMAS | Redacted | | | | | | | |
| 4834884 | DORAN, TIM | Redacted | | | | | | | |
| 4392586 | DORAN, TIMOTHY A | Redacted | | | | | | | |
| 4262998 | DORAN, TINA | Redacted | | | | | | | |
| 4856581 | DORAN, TRACI A. | Redacted | | | | | | | |
| 4334437 | DORANCY, SABINE | Redacted | | | | | | | |
| 4704432 | DORANT, AVONELLE | Redacted | | | | | | | |
| 4731975 | DORANTE, HUGUES | Redacted | | | | | | | |
| 4206723 | DORANTES, JASMINE N | Redacted | | | | | | | |
| 4164314 | DORANTES, LISETTE | Redacted | | | | | | | |
| 4382167 | DORANTES, SAUL | Redacted | | | | | | | |
| 4732737 | DORAZCO, ANA | Redacted | | | | | | | |
| 4395131 | DORAZIO, ULYSSES J | Redacted | | | | | | | |
| 4415549 | DORAZIO-MARTIN, CHRISTIAN | Redacted | | | | | | | |
| 4338711 | DORBERT, JOEL | Redacted | | | | | | | |
| 4310073 | DORBIN, STEVE | Redacted | | | | | | | |
| 4423437 | DORBOR, JANET | Redacted | | | | | | | |
| 5600303 | DORCAS ONGERI | 8484 KIMBALL DR | | | | DAYTON | MN | 55327 | |
| 4556633 | DORCE, REBECCA | Redacted | | | | | | | |
| 4251362 | DORCE, ROSE C | Redacted | | | | | | | |
| 4429333 | DORCE, SORAYA | Redacted | | | | | | | |
| 4243201 | DORCE, STACY | Redacted | | | | | | | |
| 4234460 | DORCELUS, NELDA | Redacted | | | | | | | |
| 4406562 | DORCELY, STEPHANIE | Redacted | | | | | | | |
| 4243650 | DORCENAT, LORVENS | Redacted | | | | | | | |
| 4232817 | DORCENT, CAMEDOUASE | Redacted | | | | | | | |
| 4250863 | DORCENT, DAPHINIE | Redacted | | | | | | | |
| 4238371 | DORCENT, DYNA | Redacted | | | | | | | |
| 4720739 | DORCEY, LEHONE | Redacted | | | | | | | |
| 4427228 | DORCH, CHRISTOPHER | Redacted | | | | | | | |
| 4309905 | DORCH, ISAIAH E | Redacted | | | | | | | |
| 4596461 | DORCH, TROY | Redacted | | | | | | | |
| 4634308 | DORCH, YASMINE | Redacted | | | | | | | |
| 4782579 | DORCHESTER COUNTY | 520 N MAIN STREET, BOX 3 | BUSINESS LICENSE DIVISION | | | Summerville | SC | 29483 | |
| 5484146 | DORCHESTER COUNTY | PO BOX 63058 | | | | CHARLOTTE | NC | 28263-3058 | |
| 4780632 | Dorchester County Treasurer | P.O. Box 63058 | | | | Charlotte | NC | 28263-3058 | |
| 4250031 | DORCILE, DAPHNA | Redacted | | | | | | | |
| 4237572 | DORCILIEN, VINSKEE C | Redacted | | | | | | | |
| 4245708 | DORCILUS, DONNA | Redacted | | | | | | | |
| 4431959 | DORCIN, MARTIN E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3961 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5795642 | DORCY INTERNATIONAL | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 4863260 | DORCY INTERNATIONAL HK LTD | 21F EXCEL CENTRE | 483A CASTLE PEAK RD, CHEUNG SHA WAN | | | KOWLOON | | | HONG KONG |
| 4805162 | DORCY INTERNATIONAL INC | P O BOX 632709 | | | | CINCINNATI | OH | 43217 | |
| 5795643 | DORCY INTERNATIONAL INC | PO BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 5795644 | DORCY INTERNATIONAL INC EMP | P O BOX 632709 | | | | CINCINNATI | OH | 45363 | |
| 5795645 | Dorcy International, Inc | 2700 Port Road | | | | Columbus | OH | 43217 | |
| 5790224 | DORCY INTERNATIONAL, INC | THOMAS BECKETT | 2700 PORT ROAD | | | COLUMBUS | OH | 43217 | |
| 5840495 | Dorcy International, Inc. | David J. Coyle, Attorney | Shumaker, Loop & Kendrick, LLP | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 5840293 | DORCY INTERNATIONAL, INC. | Shumaker, Loop & Kendrick, LLP | David J. Coyle, Attorney | 1000 Jackson Street | | Toledo | OH | 43604 | |
| 4569653 | DORCY, MARCUS | Redacted | | | | | | | |
| 4770272 | DORE, BELGICA | Redacted | | | | | | | |
| 4562682 | DORE, CHARLES D | Redacted | | | | | | | |
| 4424069 | DORE, ENXHI | Redacted | | | | | | | |
| 4713784 | DORE, JUDY A | Redacted | | | | | | | |
| 4436695 | DORE, LAKIA | Redacted | | | | | | | |
| 4626896 | DORE, LEO | Redacted | | | | | | | |
| 4440765 | DORE, MANINGBE | Redacted | | | | | | | |
| 4561429 | DORE, MAURECIA | Redacted | | | | | | | |
| 4253404 | DORE, MITCH J | Redacted | | | | | | | |
| 4718125 | DORE, REGINA  N. | Redacted | | | | | | | |
| 4561194 | DORE, ROWENA | Redacted | | | | | | | |
| 4190949 | DORE, TYLER | Redacted | | | | | | | |
| 5600330 | DOREEN FINLEY | 124 2ND AVE APT A | | | | KINGSTON | PA | 18704 | |
| 4814977 | DOREEN HODGIN | Redacted | | | | | | | |
| 4814978 | DOREEN KUMAGAI | Redacted | | | | | | | |
| 5600339 | DOREEN L SUELTER | 26341 104TH ST | | | | ZIMMERMAN | MN | 55398 | |
| 4851683 | DOREEN MCGREW | 552 BEAN CREEK RD SPC 126 | | | | Scotts Valley | CA | 95066 | |
| 4814979 | DOREEN, JOE AND CARROLL | Redacted | | | | | | | |
| 4859908 | DOREENS PIZZA INC | 130 STATE STREET | | | | CALUMET CITY | IL | 60409 | |
| 4867060 | DOREL ASIA INC | 410 EAST FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 4876814 | DOREL ASIA SRL | HEATHER AEMMER | PARRAVICINO OFFICE COMPLEX | | | HASTINGS | CHRIST CHURCH | BB15151 | BARBADOS |
| 5795646 | DOREL ASIA SRL | 410 E FIRST STREET SOUTH | | | | WRIGHT CITY | MO | 63390 | |
| 5795647 | DOREL CHINA AMERICA INC | 2525 STATE ST | | | | COLUMBUS | IN | 47201-7443 | |
| 4807023 | DOREL CHINA AMERICA INC | CATHY CARTER\IRIS PANG\ALISON GOGEL | PO BOX 2457, | 2525 STATE STREET, | | COLUMBUS | IN | 47201 | |
| 4807024 | DOREL GLOBAL MACAU COMMER OFF LTD | CATHY CARTER/IRIS PANG | AVENIDA MARCIANO BAPTISTA NO26-54B | 7 ANDAR,H7EDIF.C ENTRO COM,CHONG F | | MACAU | | | CHINA |
| 4885084 | DOREL INDUSTRIES INC | PO BOX 633522 | | | | CINCINNATI | OH | 45263 | |
| 5848852 | Dorel Industries, Inc. | Attn: Frank Rana | 1255 Greene Avenue | | | Westmount | Quebec | H3Z2A4 | Canada |
| 4863188 | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4807025 | DOREL JUVENILE GROUP INC | ESTELLE LIU | 2525 STATE ST | | | COLUMBUS | IN | 47201 | |
| 5795649 | DOREL JUVENILLE GROUP INC | 2154 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4804966 | DOREL USA INC | DOREL JUVENILE GROUP INC | 2154 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4234561 | DORELUS, CHRISTION O | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3962 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4756416 | DORELUS, JOSUE | Redacted | | | | | | | |
| 4762232 | DOREMUS, DAVID | Redacted | | | | | | | |
| 4703315 | DOREMUS, JERED | Redacted | | | | | | | |
| 4436513 | DOREMUS, KELLY D | Redacted | | | | | | | |
| 4622468 | DOREMUS, PATRICK | Redacted | | | | | | | |
| 4494938 | DOREMUS, WILLIAM D | Redacted | | | | | | | |
| 4611503 | DOREN, DAVID | Redacted | | | | | | | |
| 4809887 | DORENE GOMEZ | 1499 DANVILLE BLVD. | | | | ALAMO | CA | 94507 | |
| 4614868 | DORENKAMP, NANCY | Redacted | | | | | | | |
| 4535994 | DORENKAMP, RICHARD P | Redacted | | | | | | | |
| 5600362 | DOREPHINE WILLIAMS | 706 OLD FARM RD | | | | MOORE | SC | 29369 | |
| 4264111 | DORER, SCOTT | Redacted | | | | | | | |
| 4444309 | DORESTIL, ROOD | Redacted | | | | | | | |
| 4421720 | DORET, GUIRLANDE | Redacted | | | | | | | |
| 4443787 | DORET, NATHALIE | Redacted | | | | | | | |
| 4245979 | DOREUS-BRINSON, GENESIA | Redacted | | | | | | | |
| 4442381 | DOREY, KEVIN | Redacted | | | | | | | |
| 4861616 | DOREYS QUALITY LAWN CARE | 17 LOWER CROSS RD | | | | HUDSON | ME | 04449 | |
| 4729411 | DORF, ROGER | Redacted | | | | | | | |
| 4666833 | DORFF, GERALD | Redacted | | | | | | | |
| 4879848 | DORFMAN PACIFIC CO INC | NW5412 P O BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| 4192070 | DORFMAN, ALEXANDER | Redacted | | | | | | | |
| 4814980 | DORFMAN, BRUCE | Redacted | | | | | | | |
| 4222277 | DORFMAN, ERIC | Redacted | | | | | | | |
| 4651404 | DORFMAN, GERALD | Redacted | | | | | | | |
| 4399549 | DORFMAN, JACOB | Redacted | | | | | | | |
| 4718910 | DORFMAN, JOANNE | Redacted | | | | | | | |
| 4395909 | DORFMAN, NOAH | Redacted | | | | | | | |
| 4423685 | DORFMAN, ORIANA | Redacted | | | | | | | |
| 4785985 | Dorfman, Teri | Redacted | | | | | | | |
| 4728695 | DORFMEYER, GREG | Redacted | | | | | | | |
| 5600378 | DORFZAN SANDER | 3660 BLAKEFORD WAY | | | | MARIETTA | GA | 30062 | |
| 4570731 | DORGAN, DENNIS A | Redacted | | | | | | | |
| 4239203 | DORGILLES, JEPHTEE | Redacted | | | | | | | |
| 4540882 | DORHAM, BROOKE | Redacted | | | | | | | |
| 4853233 | DORI STRAUSS | 501 HUGERFORD DR 270 | | | | Rockville | MD | 20850 | |
| 4826476 | DORIA ARCHITECTURE | Redacted | | | | | | | |
| 4452712 | DORIA, ANGELICA | Redacted | | | | | | | |
| 4678284 | DORIA, CARLOS | Redacted | | | | | | | |
| 4707782 | DORIA, DESIRIE | Redacted | | | | | | | |
| 4152928 | DORIA, JIM C | Redacted | | | | | | | |
| 4481464 | DORIA, KYRSTEN | Redacted | | | | | | | |
| 4210172 | DORIA, PETER | Redacted | | | | | | | |
| 4683619 | DORIAN, MARK | Redacted | | | | | | | |
| 5830279 | DORIBEL E. PLEITEZ MENJIVAR | 5917 Viking Way | | | | Palmdale | CA | 93552 | |
| 4890287 | Doribel E. Pleitez Menjivar | Attn: President / General Counsel | 14420 BEAR VALLEY ROAD | | | VICTORVILLE | CA | 92392 | |
| 4464085 | DORICENT, TADARIUS D | Redacted | | | | | | | |
| 4692751 | DORICH, MARK | Redacted | | | | | | | |
| 4834885 | DORID & TONY LAMB | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3963 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4358272 | DORIE, DENISE T | Redacted | | | | | | | |
| 4192085 | DORIGONI, MICHAEL D | Redacted | | | | | | | |
| 4268051 | DORILAS, GREGORY | Redacted | | | | | | | |
| 4432661 | DORILUS, MARIE A | Redacted | | | | | | | |
| 4448817 | DORIN, JADEN | Redacted | | | | | | | |
| 4647782 | DORINCZ, JANE | Redacted | | | | | | | |
| 4570648 | DORINE RAUGUST, FRANCHESKA | Redacted | | | | | | | |
| 4511872 | DORING, ANN M | Redacted | | | | | | | |
| 4814981 | DORING, DETLEV | Redacted | | | | | | | |
| 4460482 | D'ORIO, JOHN D | Redacted | | | | | | | |
| 4644903 | DORIO, MARC | Redacted | | | | | | | |
| 4230649 | DORION, DANA | Redacted | | | | | | | |
| 4165563 | DORION, RANDY | Redacted | | | | | | | |
| 4664861 | DORIOTT, DON | Redacted | | | | | | | |
| 4847459 | DORIS A MOORE | 819 WEISS LN | | | | Norfolk | VA | 23502 | |
| 5600412 | DORIS BAKER | 40227 OVERLOOK DR | | | | EUSTIS | FL | 32736 | |
| 5600415 | DORIS BETTY | 149 EDMOND LANE | | | | AYNOR | SC | 29511 | |
| 4887218 | DORIS H WONG OPTOMETRIC CORP | SEARS OPTICAL 2059 | PO BOX 56 | | | LIVERMORE | CA | 94551 | |
| 4853241 | DORIS J WOODWARD | 2121 S LINCOLN ST | | | | Spokane | WA | 99203 | |
| 4852916 | DORIS KIRK | 159 CEDAR PARK BLVD SW | | | | Pataskala | OH | 43062 | |
| 5600453 | DORIS LEA RILEY | 718 MILTON RD | | | | DURHAM | NC | 27712 | |
| 4849580 | DORIS MONROE | 14100 S LONGVIEW LN | | | | Plainfield | IL | 60544 | |
| 4847026 | DORIS MYETTE | 1317 VAN BUREN AVE | | | | Thermal | CA | 92274 | |
| 5403728 | DORIS PARKER ET AL | 6500 CHERRYWOOD LN | | | | GREENBELT | MD | 20770 | |
| 5600467 | DORIS RIEBE | 1696 MONTANA AVE E | | | | SAINT PAUL | MN | 55106 | |
| 4852285 | DORIS ROBERTSON | 1504 HOMESTEAD BLVD | | | | Gautier | MS | 39553 | |
| 5600486 | DORIS WARE | 3619 LYNDALE AVE | | | | BALTIMORE | MD | 21213 | |
| 4834886 | DORIS WILDRICK | Redacted | | | | | | | |
| 4522941 | DORIS, ANNETTE | Redacted | | | | | | | |
| 4513384 | DORIS, JOHN A | Redacted | | | | | | | |
| 4231236 | DORIS, RITA E | Redacted | | | | | | | |
| 4301798 | DORIS, STEVEN | Redacted | | | | | | | |
| 5600491 | DORISE TURNER | 4274 MONRO ST APT2 | | | | TOLEDO | OH | 43606 | |
| 4857270 | DORISI, MARY ELLEN | Redacted | | | | | | | |
| 4398519 | DORISME, JOVANIE M | Redacted | | | | | | | |
| 4444222 | DORISMOND, TRACEY | Redacted | | | | | | | |
| 5600495 | DORITA DAVIS | 101 BURKSHIRE CT APT B | | | | JONESBORO | GA | 30236 | |
| 4582042 | DORITY, AMANDA S | Redacted | | | | | | | |
| 4189325 | DORITY, KEVAN J J | Redacted | | | | | | | |
| 4701764 | DORIVAL, MARIE | Redacted | | | | | | | |
| 4395763 | DORKO, FELICITY | Redacted | | | | | | | |
| 4792077 | Dorland, Stephen | Redacted | | | | | | | |
| 4705128 | DORLEAN, JEAN | Redacted | | | | | | | |
| 4364166 | DORLEAN, TACCINALDI | Redacted | | | | | | | |
| 4247211 | DORLEANS, LORRAINE | Redacted | | | | | | | |
| 4875407 | DORMA FLORIDA DOOR CONTROL | DORMA USA INC | DORMA DRIVE DRAWER AC | | | REAMSTOWN | PA | 17567 | |
| 4875057 | DORMA USA INC | DEPT 3332 PO BOX 123332 | | | | DALLAS | TX | 75312 | |
| 4875408 | DORMA USA INC | DORMA USA INC RALEIGH | 3208 WELLINGTON COURT STE | | | RALEIGH | NC | 27616 | |
| 5790225 | DORMA USA INC | KATHERINE HUNTER | 100 DORMA DR DRAWER AC | | | REAMSTOWN | PA | 17567 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3964 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4883450 | DORMA USA INC | P O BOX 896542 | | | | CHARLOTTE | NC | 28289 | |
| 4376774 | DORMADY, LEONARD H | Redacted | | | | | | | |
| 4901595 | dormakaba USA | c/o BB&T | PO Box 896524 | | | Charlotte | NC | 28289 | |
| 5795650 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | | COLMAR | PA | 18915 | |
| 5795651 | DORMAN PRODUCTS INC | P O BOX 8500 S-4595 | | | | PHILADELPHIA | PA | 19178 | |
| 4885845 | DORMAN PRODUCTS INC | RB DISTRIBUTION INC | P O BOX 8500 S-4595 | | | PHILADELPHIA | PA | 19178 | |
| 4806258 | DORMAN PRODUCTS INC | RB DISTRIBUTION INC | 3400 EAST WALNUT ST | | | COLMAR | PA | 18915 | |
| 4452523 | DORMAN, BRENDA S | Redacted | | | | | | | |
| 4477726 | DORMAN, CARL J | Redacted | | | | | | | |
| 4774416 | DORMAN, CHRISTINA | Redacted | | | | | | | |
| 4659934 | DORMAN, DANIELLE | Redacted | | | | | | | |
| 4413397 | DORMAN, DEBRA | Redacted | | | | | | | |
| 4443023 | DORMAN, DUSTIN | Redacted | | | | | | | |
| 4391800 | DORMAN, ELIZABETH A | Redacted | | | | | | | |
| 4327373 | DORMAN, ELLIS L | Redacted | | | | | | | |
| 4603789 | DORMAN, GWENDOLYN B. | Redacted | | | | | | | |
| 4810032 | DORMAN, JAMES R. | 9985 CHIANA CIRCLE | #108 | | | FORT MYERS | FL | 33905 | |
| 4154056 | DORMAN, JEFFREY W | Redacted | | | | | | | |
| 4442437 | DORMAN, JESSICA M | Redacted | | | | | | | |
| 4667270 | DORMAN, JOAN | Redacted | | | | | | | |
| 4493876 | DORMAN, JONATHAN M | Redacted | | | | | | | |
| 4609268 | DORMAN, JOSH | Redacted | | | | | | | |
| 4415269 | DORMAN, KELLY | Redacted | | | | | | | |
| 4814982 | DORMAN, LINDA | Redacted | | | | | | | |
| 4156864 | DORMAN, LINDI | Redacted | | | | | | | |
| 4248535 | DORMAN, MARIA | Redacted | | | | | | | |
| 4651399 | DORMAN, SHERI | Redacted | | | | | | | |
| 4371450 | DORMAN, THOMAS M | Redacted | | | | | | | |
| 4430273 | DORMAN, WILLIAM | Redacted | | | | | | | |
| 4417181 | DORMAY, MARCEL | Redacted | | | | | | | |
| 4647587 | DORMER, VICKI | Redacted | | | | | | | |
| 4613463 | DORMEUS, FRANCKY | Redacted | | | | | | | |
| 4682246 | DORMEUS, JEAN | Redacted | | | | | | | |
| 4436758 | DORMEUS, NADEGE | Redacted | | | | | | | |
| 4759087 | DORMEUS, SHIRLEY | Redacted | | | | | | | |
| 4663282 | DORMEVILLE, CATHERINE | Redacted | | | | | | | |
| 4466920 | DORMEZIL, FABIOLA | Redacted | | | | | | | |
| 4713399 | DORMILUS, TEPSON | Redacted | | | | | | | |
| 4246848 | DORMINY, CHRISTINA A | Redacted | | | | | | | |
| 4799358 | DORMONT MANUFACTURING COMPANY | 6015 ENTERPRISE DRIVE | | | | EXPORT | PA | 15601 | |
| 4400573 | DORMONT, CAREY L | Redacted | | | | | | | |
| 4826477 | DORN , ALVIN | Redacted | | | | | | | |
| 4826478 | DORN HOMES, INC. | Redacted | | | | | | | |
| 4826479 | DORN HOMES, INC-TEMPE | Redacted | | | | | | | |
| 4147147 | DORN, ALBERT | Redacted | | | | | | | |
| 4534059 | DORN, AUDREY | Redacted | | | | | | | |
| 4529271 | DORN, CHRISTOPHER | Redacted | | | | | | | |
| 4621826 | DORN, CLAUDIA | Redacted | | | | | | | |
| 4737560 | DORN, GANNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4604678 | DORN, JOHN L | Redacted | | | | | | | |
| 4558667 | DORN, JOHN R | Redacted | | | | | | | |
| 4341836 | DORN, KAREY A | Redacted | | | | | | | |
| 4367858 | DORN, KEVIN D | Redacted | | | | | | | |
| 4278851 | DORN, LACEY L | Redacted | | | | | | | |
| 4575029 | DORN, LARRY J | Redacted | | | | | | | |
| 4616364 | DORN, MARY | Redacted | | | | | | | |
| 4695083 | DORN, RAYE-ANNE | Redacted | | | | | | | |
| 4345708 | DORN, RICHARD | Redacted | | | | | | | |
| 4674709 | DORN, ROBERT | Redacted | | | | | | | |
| 4218169 | DORN, SHELBY J | Redacted | | | | | | | |
| 4645458 | DORNA, RAAD E | Redacted | | | | | | | |
| 4531131 | DORNAK, DOUGLAS V | Redacted | | | | | | | |
| 4826480 | DORNAK, MADALYN | Redacted | | | | | | | |
| 4720144 | DORNAN, FLORENCE | Redacted | | | | | | | |
| 4670438 | DORNAN, GREGORY | Redacted | | | | | | | |
| 4275538 | DORNATH, BETTY | Redacted | | | | | | | |
| 4190390 | DORNATH, NICOLE E | Redacted | | | | | | | |
| 4338352 | DORNAUER, ALEXSIS | Redacted | | | | | | | |
| 4826481 | DORNBERG | Redacted | | | | | | | |
| 4299314 | DORNBOS, CATHEINE | Redacted | | | | | | | |
| 4297964 | DORNBOS, ELIZABETH L | Redacted | | | | | | | |
| 4298374 | DORNBOS, LEANNE | Redacted | | | | | | | |
| 4811049 | DORNBRACHT USA, INC. | PO BOX 1041 | | | | NEW YORK | NY | 10268-1041 | |
| 4601980 | DORNBURGH, SHAUN | Redacted | | | | | | | |
| 4246438 | DORNEAU, DAVID | Redacted | | | | | | | |
| 4364676 | DORNER, JUDY | Redacted | | | | | | | |
| 4216054 | DORNER, MICHAEL | Redacted | | | | | | | |
| 4647013 | DORNES, MIKE | Redacted | | | | | | | |
| 4343822 | DORNEVAL, WALDO | Redacted | | | | | | | |
| 4489364 | DORNEVIL, CHRISTKELLY | Redacted | | | | | | | |
| 4644699 | DORNEY, JAMES | Redacted | | | | | | | |
| 4515930 | DORNFELD, KEVIN D | Redacted | | | | | | | |
| 4765228 | DORN-GRAY, LINDA A | Redacted | | | | | | | |
| 4450676 | DORNHEGGEN, PAIGE E | Redacted | | | | | | | |
| 4754043 | DORNIR, CHRIS | Redacted | | | | | | | |
| 4181194 | DORNNERS, JERMIKA | Redacted | | | | | | | |
| 4372674 | DORNON, PAUL D | Redacted | | | | | | | |
| 4771243 | DORNON, RAYMOND | Redacted | | | | | | | |
| 4463992 | DORNON, RAYMOND E | Redacted | | | | | | | |
| 4680107 | DORNQUAST, STEVEN | Redacted | | | | | | | |
| 4436615 | DORO, BROOKE | Redacted | | | | | | | |
| 4541586 | DORO, LUCY | Redacted | | | | | | | |
| 4417698 | DOROBIALA, LAUREN A | Redacted | | | | | | | |
| 4364282 | DOROFF, DANIEL T | Redacted | | | | | | | |
| 4439648 | DOROFY, CHRISTOPHER | Redacted | | | | | | | |
| 4474832 | DOROGI, COURTNEY A | Redacted | | | | | | | |
| 4302715 | DOROJAN, LAURA S | Redacted | | | | | | | |
| 4796013 | DORON KESSEL | DBA THEASPECS | 227 SANDY SPRINGS PL NE | BOX 307 STE D | | ATLANTA | GA | 30328 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3966 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4801967 | DORON SILVER | DBA BARGAIN HUNTERS DEALS | 1190 FULTON STREET | | | BROOKLYN | NY | 11216 | |
| 4225712 | DORON, MARYLOU | Redacted | | | | | | | |
| 5600549 | DORONA ETHERLY | 17376 NE COUCH | | | | PORTLAND | OR | 97230 | |
| 4690441 | DORONILA, MARIA ANA | Redacted | | | | | | | |
| 4397103 | DORONILA, RIO JANEN | Redacted | | | | | | | |
| 4575841 | DORONIO, DAMIAN | Redacted | | | | | | | |
| 4154396 | DOROSKY, RICKY | Redacted | | | | | | | |
| 4814983 | DOROTHEA SMULLEN | Redacted | | | | | | | |
| 4814984 | DOROTHEA TURNER | Redacted | | | | | | | |
| 4654983 | DOROTHEO, GERARDO | Redacted | | | | | | | |
| 4814985 | DOROTHY ATKINS | Redacted | | | | | | | |
| 4814986 | DOROTHY BLINT | Redacted | | | | | | | |
| 4834887 | DOROTHY BRAZEAU INTERIORS | Redacted | | | | | | | |
| 4834888 | DOROTHY BRIAZEAU INTERIORS INC | Redacted | | | | | | | |
| 4848253 | DOROTHY BRICHER | 6534 TRAIL BLVD | | | | NAPLES | FL | 34108 | |
| 5600578 | DOROTHY CAIN | 302 KALEN DR APT D | | | | SAINT LOUIS | MO | 63114 | |
| 5600582 | DOROTHY CHARLESTON | 1613 HILLTOP AVE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| 4859730 | DOROTHY COMBS MODELS INC | 12550 BISCAYNE BLVD STE 608 | | | | NORTH MIAMI | FL | 33181 | |
| 4847764 | DOROTHY JONES | 4004 VISTA RD | APT 62A | | | PASADENA | TX | 77504-2166 | |
| 5600629 | DOROTHY KING | 2915 LAKE CIR | | | | QUINTON | VA | 23141 | |
| 4797568 | DOROTHY KRUPA | DBA SKYKAYGAMES | 1605 WEST GRANDVIEW | | | ERIE | PA | 16509 | |
| 5600641 | DOROTHY M CAMPBELL | 820 W BEACH AVE | | | | INGLEWOOD | CA | 90302 | |
| 4847710 | DOROTHY MAURO | 38745 HUNTINGTON CIR | | | | Fremont | CA | 94536 | |
| 5600662 | DOROTHY ONEAL | 2400 RHODE ISLAND AVE N | | | | GOLDEN VALLEY | MN | 55427 | |
| 5600665 | DOROTHY PARSONS | 820 SOUTH HIGH STREET | | | | HILLSBORO | OH | 45133 | |
| 5600671 | DOROTHY PONDER | 3900 DEL CIR | | | | HAHIRA | GA | 31632 | |
| 4834889 | DOROTHY PUHY | Redacted | | | | | | | |
| 5600673 | DOROTHY R HANSWAW | 20040 STRATFORD RD | | | | DETROIT | MI | 48221 | |
| 4834890 | DOROTHY R. MODESTI | Redacted | | | | | | | |
| 4848101 | DOROTHY REYNOLDS | 5786 S ESTRELLA RD | | | | GOLD CANYON | AZ | 85118 | |
| 4814987 | DOROTHY SANSOE | Redacted | | | | | | | |
| 5600681 | DOROTHY SELGRATH | 3405 W PENN ST | | | | PHILA | PA | 19129 | |
| 5600684 | DOROTHY SINGLETON | 3922 BURMA RD | | | | NORTH LAS VEGAS | NV | 89032 | |
| 4846264 | DOROTHY TERWILLIGER | 3706 HARDESTY RD | | | | Harwood | MD | 20776 | |
| 4631095 | DOROTHY THORNTON, LANA | Redacted | | | | | | | |
| 5839119 | Dorothy Triplett | Florida Self-Insurers Guaranty Association, Inc. | 1427 Piedmont Drive, 2nd floor | | | Tallahassee | FL | 32308 | |
| 4849520 | DOROTHY WOLF | 1207 N LENFESTY AVE | | | | Marion | IN | 46952 | |
| 4666238 | DOROW, CARL | Redacted | | | | | | | |
| 4336859 | DOROZHKO, MARGARITA | Redacted | | | | | | | |
| 4814988 | DORPH, GAIL | Redacted | | | | | | | |
| 4262754 | DORPHIL, WOZINSKY | Redacted | | | | | | | |
| 4345452 | DORR, ARYN A | Redacted | | | | | | | |
| 4366965 | DORR, BRIAN | Redacted | | | | | | | |
| 4454789 | DORR, BRIAN T | Redacted | | | | | | | |
| 4357353 | DORR, DARLEISHA | Redacted | | | | | | | |
| 4472414 | DORR, DEVON | Redacted | | | | | | | |
| 4626571 | DORR, JACQUELINE | Redacted | | | | | | | |
| 4399900 | DORR, JADE L | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3967 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4347808 | DORR, MARY | Redacted | | | | | | | |
| 4752237 | DORR, MARY LOUISE | Redacted | | | | | | | |
| 5838370 | DORR, PAUL | Redacted | | | | | | | |
| 4662232 | DORRAH, GEORGE | Redacted | | | | | | | |
| 4535719 | DORRALL, RENO | Redacted | | | | | | | |
| 4712137 | DORRALL, VERONICA | Redacted | | | | | | | |
| 4369860 | DORRANCE, MICHELLE J | Redacted | | | | | | | |
| 4253668 | DORRANCE, RACHEL | Redacted | | | | | | | |
| 4198604 | DORRANI, KEON | Redacted | | | | | | | |
| 4416038 | DORR-BAKER, JESSICA | Redacted | | | | | | | |
| 4373427 | DORREL, JODIE L | Redacted | | | | | | | |
| 4698371 | DORREL, TYLER | Redacted | | | | | | | |
| 4324966 | DORRELL, CATHERINE | Redacted | | | | | | | |
| 4216779 | DORRELL, KYLE J | Redacted | | | | | | | |
| 4247438 | DORREMAN, AMANDA L | Redacted | | | | | | | |
| 4475339 | DORRENBACHER, GUNNAR | Redacted | | | | | | | |
| 4157080 | DORRI, BONNIE J | Redacted | | | | | | | |
| 4166615 | DORRI, HARRY | Redacted | | | | | | | |
| 4473549 | DORRICO, LOUIS | Redacted | | | | | | | |
| 4174785 | DORRICOTT, CHRISTOPHER A | Redacted | | | | | | | |
| 5600721 | DORRIE SERRINE | 7808 IRIS DRIVE | | | | MINNEAPOLIS | MN | 55428 | |
| 4449055 | DORRING II, FRANK D | Redacted | | | | | | | |
| 4348185 | DORRINGTON, LYNN | Redacted | | | | | | | |
| 4338802 | DORRINGTON, SCOTT J | Redacted | | | | | | | |
| 5600729 | DORRIS CHRISTINE | 914 HEADINGLY AVE NW | | | | ALB | NM | 87107 | |
| 5600732 | DORRIS FREEMAN | 8615 S MAPLEBROOK CIR | | | | MINNEAPOLIS | MN | 55445 | |
| 4874756 | DORRIS PLUMBING | DAVID DORRIS | 1053 N DELROSE | | | WICHITA | KS | 67208 | |
| 4677299 | DORRIS, AL | Redacted | | | | | | | |
| 4792412 | Dorris, Al | Redacted | | | | | | | |
| 4554690 | DORRIS, AYSHA | Redacted | | | | | | | |
| 4345093 | DORRIS, DAVID A | Redacted | | | | | | | |
| 4791793 | Dorris, Geraldine | Redacted | | | | | | | |
| 4751911 | DORRIS, JOE | Redacted | | | | | | | |
| 4306323 | DORRIS, KEANA L | Redacted | | | | | | | |
| 4696783 | DORRIS, MARGARET | Redacted | | | | | | | |
| 4358218 | DORRIS, MICHELLE M | Redacted | | | | | | | |
| 4274226 | DORRIS, SALLY | Redacted | | | | | | | |
| 4528190 | DORRIS, STEPHANIE | Redacted | | | | | | | |
| 4158474 | DORRIS, TAMIA D | Redacted | | | | | | | |
| 4286355 | DORRIS, TIFFANY | Redacted | | | | | | | |
| 4374721 | DORRIS, TORA | Redacted | | | | | | | |
| 4814989 | DORROH, PAUL | Redacted | | | | | | | |
| 4655197 | DORROH, RUBY | Redacted | | | | | | | |
| 4705243 | DORROUGH, ARLENE | Redacted | | | | | | | |
| 4557440 | DORROUGH, DAVID | Redacted | | | | | | | |
| 4756330 | DORROUGH, ROBERT | Redacted | | | | | | | |
| 4659404 | DORRUELLAS VIEZ, ROSA MARIA | Redacted | | | | | | | |
| 4675523 | DORSA, RAYMA | Redacted | | | | | | | |
| 4719760 | DORSAIN, STEVEN | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3968 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4229872 | DORSAINT, TAYA-MICHELLE | Redacted | | | | | | | |
| 4329095 | DORSAINVIL, AURIEL | Redacted | | | | | | | |
| 4418249 | DORSAINVIL, DGERALDA S | Redacted | | | | | | | |
| 4228526 | DORSAINVIL, JONICA | Redacted | | | | | | | |
| 4435334 | DORSAINVIL, TED | Redacted | | | | | | | |
| 4617473 | DORSAINVIL, YVES | Redacted | | | | | | | |
| 4721546 | DORSAINVILLE, MARIE J | Redacted | | | | | | | |
| 4233156 | DORSAINVILLE, TATIANA | Redacted | | | | | | | |
| 4413414 | DORSAM, GEORGIA L | Redacted | | | | | | | |
| 4249679 | DORSANT, MARCELIN | Redacted | | | | | | | |
| 4727927 | DORSAY, ROGERS | Redacted | | | | | | | |
| 4353598 | DORSCH, KATHERN | Redacted | | | | | | | |
| 4572150 | DORSCHEID, BENJAMIN T | Redacted | | | | | | | |
| 4275095 | DORSCHER, LANE M | Redacted | | | | | | | |
| 4330376 | DORSCHIED, PATRICIA | Redacted | | | | | | | |
| 4814990 | DORSE , SHIRLEY | Redacted | | | | | | | |
| 4630180 | DORSE, SHELIA | Redacted | | | | | | | |
| 4238758 | DORSET, DOROTHY D | Redacted | | | | | | | |
| 4562443 | DORSET-HILL, MADONNA ANN A | Redacted | | | | | | | |
| 4488758 | DORSETT, ALICIA M | Redacted | | | | | | | |
| 4612317 | DORSETT, BEVIN K | Redacted | | | | | | | |
| 4275309 | DORSETT, CHERIE L | Redacted | | | | | | | |
| 4682976 | DORSETT, DAVID | Redacted | | | | | | | |
| 4675694 | DORSETT, DOROTHY | Redacted | | | | | | | |
| 4215627 | DORSETT, JALISSA | Redacted | | | | | | | |
| 4220207 | DORSETT, JESSICA | Redacted | | | | | | | |
| 4585324 | DORSETT, JOHN | Redacted | | | | | | | |
| 4700394 | DORSETT, KD | Redacted | | | | | | | |
| 4381997 | DORSETT, MARCUS | Redacted | | | | | | | |
| 4681166 | DORSETT, MARTHA | Redacted | | | | | | | |
| 4699590 | DORSETT, RICKY | Redacted | | | | | | | |
| 4394432 | DORSETT, RICKY E | Redacted | | | | | | | |
| 4749057 | DORSETT, RODERIC | Redacted | | | | | | | |
| 4713655 | DORSETT, RONALD | Redacted | | | | | | | |
| 4226993 | DORSETT, SALINDA | Redacted | | | | | | | |
| 4398248 | DORSETT, TENESCHIA N | Redacted | | | | | | | |
| 4259266 | DORSETT, TEISHEA | Redacted | | | | | | | |
| 4361679 | DORSETT, TONYE | Redacted | | | | | | | |
| 4259265 | DORSETT, TYKERIA L | Redacted | | | | | | | |
| 4211385 | DORSETT, VICTOR | Redacted | | | | | | | |
| 4650483 | DORSETT-BOLLING, BRENDA | Redacted | | | | | | | |
| 4339539 | DORSEY BLUE, MONET L | Redacted | | | | | | | |
| 5600776 | DORSEY JILL | 1150 13TH STREET | | | | PORTSMOUTH | OH | 45662 | |
| 4508810 | DORSEY JR, MARK A | Redacted | | | | | | | |
| 5600780 | DORSEY KATHY | 1355 WOODLAND AVE | | | | CINCINNATI | OH | 45237 | |
| 4641294 | DORSEY PUGH, REBECCA | Redacted | | | | | | | |
| 5403610 | DORSEY STANLEY ASO ALLSTATE INSURANCE COMPANY | 2 S BOND ST 100 | | | | BEL AIR | MD | 21014 | |
| 5600808 | DORSEY TERRA | 4530 HERSCHEL RD | | | | LOS ANGELES | CA | 90068 | |
| 5600813 | DORSEY WENDY R | 107 CLINE ST | | | | ADAIRSVILLE | GA | 30103 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4292968 | DORSEY, AKILAH | Redacted | | | | | | | |
| 4274408 | DORSEY, ALANA R | Redacted | | | | | | | |
| 4406941 | DORSEY, ALYSSA N | Redacted | | | | | | | |
| 4175651 | DORSEY, ANDRE | Redacted | | | | | | | |
| 4307527 | DORSEY, ANGELA | Redacted | | | | | | | |
| 4618089 | DORSEY, ANNA | Redacted | | | | | | | |
| 4315004 | DORSEY, ANTIONE | Redacted | | | | | | | |
| 4446037 | DORSEY, ANTONIO O | Redacted | | | | | | | |
| 4251746 | DORSEY, ARCHIE L | Redacted | | | | | | | |
| 4312030 | DORSEY, ARMANI M | Redacted | | | | | | | |
| 4422172 | DORSEY, ASHANTE | Redacted | | | | | | | |
| 4174262 | DORSEY, ASHLEY M | Redacted | | | | | | | |
| 4673380 | DORSEY, BARBARA A | Redacted | | | | | | | |
| 4326632 | DORSEY, BENJAMIN | Redacted | | | | | | | |
| 4157230 | DORSEY, BENJAMIN | Redacted | | | | | | | |
| 4301291 | DORSEY, BRANDON | Redacted | | | | | | | |
| 4614928 | DORSEY, BRIAN | Redacted | | | | | | | |
| 4572326 | DORSEY, BRIAN M | Redacted | | | | | | | |
| 4168243 | DORSEY, BRIANA | Redacted | | | | | | | |
| 4343973 | DORSEY, BRIGETTE | Redacted | | | | | | | |
| 4276190 | DORSEY, CALEB L | Redacted | | | | | | | |
| 4525786 | DORSEY, CAMERON | Redacted | | | | | | | |
| 4341673 | DORSEY, CATHERINE D | Redacted | | | | | | | |
| 4621657 | DORSEY, CATHY R | Redacted | | | | | | | |
| 4262018 | DORSEY, CHERNAY | Redacted | | | | | | | |
| 4615078 | DORSEY, CHRISTINE | Redacted | | | | | | | |
| 4708991 | DORSEY, CLARENCE | Redacted | | | | | | | |
| 5827484 | DORSEY, CONNIE | Redacted | | | | | | | |
| 4225131 | DORSEY, DAJA | Redacted | | | | | | | |
| 4770024 | DORSEY, DARYL J | Redacted | | | | | | | |
| 4578637 | DORSEY, DAVID L | Redacted | | | | | | | |
| 4493649 | DORSEY, DEBORAH K | Redacted | | | | | | | |
| 4295941 | DORSEY, DEMETRIUS D | Redacted | | | | | | | |
| 4709197 | DORSEY, DEROTHA | Redacted | | | | | | | |
| 4519109 | DORSEY, DESTYNE | Redacted | | | | | | | |
| 4224179 | DORSEY, DIONNA H | Redacted | | | | | | | |
| 4408177 | DORSEY, DYASIA | Redacted | | | | | | | |
| 4406697 | DORSEY, EASSAUN M | Redacted | | | | | | | |
| 4434743 | DORSEY, EDWARD | Redacted | | | | | | | |
| 4348180 | DORSEY, ELAINA C | Redacted | | | | | | | |
| 4343965 | DORSEY, ELAINE | Redacted | | | | | | | |
| 4341927 | DORSEY, ELISABETH A | Redacted | | | | | | | |
| 4340335 | DORSEY, ERIKA | Redacted | | | | | | | |
| 4669113 | DORSEY, FREDERICK | Redacted | | | | | | | |
| 4660706 | DORSEY, GAIL | Redacted | | | | | | | |
| 4644806 | DORSEY, GARY | Redacted | | | | | | | |
| 4689519 | DORSEY, GEORGE T. | Redacted | | | | | | | |
| 4682348 | DORSEY, GERALD | Redacted | | | | | | | |
| 4700649 | DORSEY, GERALDINE | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3970 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4755321 | DORSEY, GLORIA | Redacted | | | | | | | |
| 4657992 | DORSEY, GREGORY | Redacted | | | | | | | |
| 4620610 | DORSEY, GREGORY AUSTIN | Redacted | | | | | | | |
| 4494965 | DORSEY, HANNAH K | Redacted | | | | | | | |
| 4559891 | DORSEY, HEATHER | Redacted | | | | | | | |
| 4344164 | DORSEY, HEAVEN | Redacted | | | | | | | |
| 4770585 | DORSEY, HENRY | Redacted | | | | | | | |
| 4159882 | DORSEY, HYMAN J | Redacted | | | | | | | |
| 4370133 | DORSEY, HYTARA L | Redacted | | | | | | | |
| 4642010 | DORSEY, JACQUELYN | Redacted | | | | | | | |
| 4327448 | DORSEY, JACQUELYN R | Redacted | | | | | | | |
| 4741400 | DORSEY, JAKEITA | Redacted | | | | | | | |
| 4339189 | DORSEY, JAMES | Redacted | | | | | | | |
| 4765406 | DORSEY, JAMES | Redacted | | | | | | | |
| 4740035 | DORSEY, JANICE | Redacted | | | | | | | |
| 4326954 | DORSEY, JASMINE | Redacted | | | | | | | |
| 4146832 | DORSEY, JASMINE S | Redacted | | | | | | | |
| 4166534 | DORSEY, JENICE R | Redacted | | | | | | | |
| 4339676 | DORSEY, JENNIFER | Redacted | | | | | | | |
| 4384910 | DORSEY, JEREMIAH | Redacted | | | | | | | |
| 4289883 | DORSEY, JESSE | Redacted | | | | | | | |
| 4701590 | DORSEY, JIM | Redacted | | | | | | | |
| 4693894 | DORSEY, JIMMIE | Redacted | | | | | | | |
| 4702894 | DORSEY, JOHN | Redacted | | | | | | | |
| 4345688 | DORSEY, JOSEPH | Redacted | | | | | | | |
| 4662430 | DORSEY, JUDSON | Redacted | | | | | | | |
| 4401984 | DORSEY, KALEEMA | Redacted | | | | | | | |
| 4172073 | DORSEY, KALLIE M | Redacted | | | | | | | |
| 4488874 | DORSEY, KAYLA J | Redacted | | | | | | | |
| 4677526 | DORSEY, KEITH | Redacted | | | | | | | |
| 4677551 | DORSEY, KELLEY | Redacted | | | | | | | |
| 4296382 | DORSEY, KENNETH T | Redacted | | | | | | | |
| 4323697 | DORSEY, KEYANA | Redacted | | | | | | | |
| 4495430 | DORSEY, KYLE | Redacted | | | | | | | |
| 4170113 | DORSEY, LACRESHA | Redacted | | | | | | | |
| 4520529 | DORSEY, LATRICE M | Redacted | | | | | | | |
| 4315101 | DORSEY, LAURA | Redacted | | | | | | | |
| 4286693 | DORSEY, LAURA A | Redacted | | | | | | | |
| 4259408 | DORSEY, LAVETTA | Redacted | | | | | | | |
| 4676752 | DORSEY, LAWRENCE | Redacted | | | | | | | |
| 4172574 | DORSEY, LEWIS | Redacted | | | | | | | |
| 4222049 | DORSEY, LORIE GRACE | Redacted | | | | | | | |
| 4747881 | DORSEY, LURINE | Redacted | | | | | | | |
| 4312164 | DORSEY, MADISON | Redacted | | | | | | | |
| 4245543 | DORSEY, MALIKA | Redacted | | | | | | | |
| 4628391 | DORSEY, MARGARET | Redacted | | | | | | | |
| 4619504 | DORSEY, MARGIE | Redacted | | | | | | | |
| 4744962 | DORSEY, MARGIE | Redacted | | | | | | | |
| 4519646 | DORSEY, MARSHONDRA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3971 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4734678 | DORSEY, MARY E. | Redacted | | | | | | | |
| 4457762 | DORSEY, MARY JO B | Redacted | | | | | | | |
| 4621753 | DORSEY, MATTIE | Redacted | | | | | | | |
| 4410739 | DORSEY, MIA | Redacted | | | | | | | |
| 4360549 | DORSEY, MICHAEL | Redacted | | | | | | | |
| 4308188 | DORSEY, MICHELLE | Redacted | | | | | | | |
| 4274266 | DORSEY, MICHELLE M | Redacted | | | | | | | |
| 4473342 | DORSEY, MONTREI | Redacted | | | | | | | |
| 4341307 | DORSEY, MYA | Redacted | | | | | | | |
| 4183087 | DORSEY, NATALIE M | Redacted | | | | | | | |
| 4306080 | DORSEY, NATIKA | Redacted | | | | | | | |
| 4760573 | DORSEY, NEFRETERI | Redacted | | | | | | | |
| 4342103 | DORSEY, NICHOLE D | Redacted | | | | | | | |
| 4591436 | DORSEY, PAUL A | Redacted | | | | | | | |
| 4720371 | DORSEY, PAULINE E. | Redacted | | | | | | | |
| 4714057 | DORSEY, REBECCA | Redacted | | | | | | | |
| 4631236 | DORSEY, REBECCA | Redacted | | | | | | | |
| 4375367 | DORSEY, REGINA | Redacted | | | | | | | |
| 4147527 | DORSEY, RENALDO | Redacted | | | | | | | |
| 4493749 | DORSEY, RHONDA | Redacted | | | | | | | |
| 4391283 | DORSEY, RICHARD | Redacted | | | | | | | |
| 4669787 | DORSEY, RICK | Redacted | | | | | | | |
| 4619442 | DORSEY, ROBERT | Redacted | | | | | | | |
| 4477876 | DORSEY, ROBIN | Redacted | | | | | | | |
| 4344022 | DORSEY, RODNEY | Redacted | | | | | | | |
| 4336998 | DORSEY, RONALDO | Redacted | | | | | | | |
| 4260308 | DORSEY, ROSHANDA | Redacted | | | | | | | |
| 4753333 | DORSEY, RUTH | Redacted | | | | | | | |
| 4572828 | DORSEY, SABRE S | Redacted | | | | | | | |
| 4495795 | DORSEY, SAMANTHA | Redacted | | | | | | | |
| 4255953 | DORSEY, SARA | Redacted | | | | | | | |
| 4384616 | DORSEY, SARAH | Redacted | | | | | | | |
| 4528360 | DORSEY, SARAH A | Redacted | | | | | | | |
| 4569817 | DORSEY, SEAN | Redacted | | | | | | | |
| 4427471 | DORSEY, SHANIQUE | Redacted | | | | | | | |
| 4310626 | DORSEY, SHAWNTAILE | Redacted | | | | | | | |
| 4324371 | DORSEY, SHEILA T | Redacted | | | | | | | |
| 4340473 | DORSEY, SHENIRA | Redacted | | | | | | | |
| 4255010 | DORSEY, SHEQUANA | Redacted | | | | | | | |
| 4344237 | DORSEY, SHERRICE | Redacted | | | | | | | |
| 4616516 | DORSEY, STACY | Redacted | | | | | | | |
| 4788072 | Dorsey, Stanley | Redacted | | | | | | | |
| 4788073 | Dorsey, Stanley | Redacted | | | | | | | |
| 4239765 | DORSEY, STEFFAN L | Redacted | | | | | | | |
| 4231730 | DORSEY, STEVEN R | Redacted | | | | | | | |
| 4340232 | DORSEY, TAKEISHA | Redacted | | | | | | | |
| 4370644 | DORSEY, TAMIA C | Redacted | | | | | | | |
| 4712844 | DORSEY, TERESA | Redacted | | | | | | | |
| 4342287 | DORSEY, TOMICKO | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4242509 | DORSEY, TONIE | Redacted | | | | | | | |
| 4345583 | DORSEY, TOREY T | Redacted | | | | | | | |
| 4376539 | DORSEY, TRAVIS | Redacted | | | | | | | |
| 4146548 | DORSEY, TRENTON | Redacted | | | | | | | |
| 4609233 | DORSEY, VERA | Redacted | | | | | | | |
| 4649831 | DORSEY, WALT A | Redacted | | | | | | | |
| 4681786 | DORSEY, WILLESTA | Redacted | | | | | | | |
| 4703472 | DORSEY, WILLIAM S | Redacted | | | | | | | |
| 4745115 | DORSEY, YOLANDA | Redacted | | | | | | | |
| 4240877 | DORSEY, YOLONA | Redacted | | | | | | | |
| 4416161 | DORSEY, YVONNE L | Redacted | | | | | | | |
| 4442852 | DORSINVILLE, LUC-STEPHON L | Redacted | | | | | | | |
| 4560359 | DORSKY, ALVIN | Redacted | | | | | | | |
| 5600818 | DORSON MONICA | 916 CORN AVE | | | | ALBANY | GA | 31701 | |
| 4685588 | DORSON, CHERYL | Redacted | | | | | | | |
| 4772502 | DORSON, URSULA | Redacted | | | | | | | |
| 4600549 | DORST, MARY C | Redacted | | | | | | | |
| 4396287 | DORT, DARREN J | Redacted | | | | | | | |
| 4407090 | DORT, DARVEN J | Redacted | | | | | | | |
| 4603865 | DORT, DOUGLAS | Redacted | | | | | | | |
| 4354560 | DORT, IRENE | Redacted | | | | | | | |
| 4356099 | DORT, PAMELA S | Redacted | | | | | | | |
| 4241219 | DORTA, ANAROSA | Redacted | | | | | | | |
| 4480659 | DORTA, DOMINIQUE A | Redacted | | | | | | | |
| 4408062 | DORTA, FRANCA | Redacted | | | | | | | |
| 4646164 | DORTA, GABRIEL | Redacted | | | | | | | |
| 4241516 | DORTA, IBIS | Redacted | | | | | | | |
| 4395751 | DORTA, LETIZIA | Redacted | | | | | | | |
| 4505468 | DORTA, MARIA P | Redacted | | | | | | | |
| 4610471 | DORTA, RICHARD | Redacted | | | | | | | |
| 4384804 | DORTA, ROLANDO H | Redacted | | | | | | | |
| 4227092 | DORTA-CANDELARIA, JACQUELINE | Redacted | | | | | | | |
| 5600823 | DORTCH CRYSTAL | 8120 W CLOVERNOOK ST | | | | MIL | WI | 53223 | |
| 4229083 | DORTCH, AJHA N | Redacted | | | | | | | |
| 4287045 | DORTCH, ARNEL L | Redacted | | | | | | | |
| 4337959 | DORTCH, AYJALEIGHA | Redacted | | | | | | | |
| 4383002 | DORTCH, BRIANA S | Redacted | | | | | | | |
| 4169280 | DORTCH, BRYCE A | Redacted | | | | | | | |
| 4510674 | DORTCH, DAVION | Redacted | | | | | | | |
| 4326931 | DORTCH, DJIMON | Redacted | | | | | | | |
| 4288079 | DORTCH, GABRIELLE D | Redacted | | | | | | | |
| 4709711 | DORTCH, HAROLD | Redacted | | | | | | | |
| 4303810 | DORTCH, JAHNISHA | Redacted | | | | | | | |
| 4323100 | DORTCH, JOHNTEESE | Redacted | | | | | | | |
| 4187008 | DORTCH, JOSEPH | Redacted | | | | | | | |
| 4287238 | DORTCH, KYLE | Redacted | | | | | | | |
| 4362595 | DORTCH, MYCHELLE L | Redacted | | | | | | | |
| 4286391 | DORTCH, NATAJA Z | Redacted | | | | | | | |
| 4593125 | DORTCH, PARTICIA | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3973 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4438046 | DORTCH, TRISHAUNA | Redacted | | | | | | | |
| 4404873 | DORTCH, VINCENT O | Redacted | | | | | | | |
| 4432731 | DORTELUS, ERIC | Redacted | | | | | | | |
| 4834891 | DORTHEA HADLER | Redacted | | | | | | | |
| 5600839 | DORTHY CHAMPAGNE | 221 VEROT SCHOOL RD | | | | LAFAYETTE | LA | 70508 | |
| 5600844 | DORTHY HARPER | 110 GLESSNER AVE | | | | ZANESVILLE | OH | 43701 | |
| 5600850 | DORTHY PACK | 426 NORTH WASHINGTON ST | | | | GREENFIELD | OH | 45123 | |
| 4388428 | DORTHY, CHRISTOPHER S | Redacted | | | | | | | |
| 4707020 | DORTIE, TINUADE | Redacted | | | | | | | |
| 4488383 | DORTMAN, JOSHUA A | Redacted | | | | | | | |
| 4187678 | DORTON, ANIAS G | Redacted | | | | | | | |
| 4698303 | DORTON, CLARENCE | Redacted | | | | | | | |
| 4705764 | DORTON, DOUGLAS | Redacted | | | | | | | |
| 4717343 | DORTON, LINDA | Redacted | | | | | | | |
| 4371447 | DORTON, NATHAN M | Redacted | | | | | | | |
| 4207990 | DORTON, TANYA | Redacted | | | | | | | |
| 4755073 | DORTON, WILLIE | Redacted | | | | | | | |
| 4703072 | DORVAL, GHISLAINE | Redacted | | | | | | | |
| 4623588 | DORVAL, MARIE ANNE | Redacted | | | | | | | |
| 4404693 | DORVAL, MAXIME | Redacted | | | | | | | |
| 4589799 | DORVAL, RONDE | Redacted | | | | | | | |
| 4393390 | DORVAL-CARSON, LOUIS R | Redacted | | | | | | | |
| 4244969 | DORVALUS, CHELDA | Redacted | | | | | | | |
| 4614960 | DORVELUS, NANCY | Redacted | | | | | | | |
| 4244538 | DORVIEUX, OSTAVI | Redacted | | | | | | | |
| 4264549 | DORVIL, CRYSTAL M | Redacted | | | | | | | |
| 4423990 | DORVIL, HENRY | Redacted | | | | | | | |
| 4426198 | DORVIL, STEVEN R | Redacted | | | | | | | |
| 4735847 | DORVILIER, JOSEPH | Redacted | | | | | | | |
| 4209571 | DORVILIER-VAILLANT, MARIE MAURILIA | Redacted | | | | | | | |
| 4500614 | DORVILLE PIZARRO, FRANKIE | Redacted | | | | | | | |
| 4440624 | DORVILUS, DONELL | Redacted | | | | | | | |
| 4255526 | DORWARD, LUDEMA C | Redacted | | | | | | | |
| 4495328 | DORWARD, MALLORY J | Redacted | | | | | | | |
| 4490022 | DORWART, JOSIAH | Redacted | | | | | | | |
| 4657971 | DORWART, REBECCA | Redacted | | | | | | | |
| 4436476 | DORWAY, OSCAR P | Redacted | | | | | | | |
| 4274341 | DORWEILER, MARY | Redacted | | | | | | | |
| 4688878 | DORY, ANGELA | Redacted | | | | | | | |
| 4532041 | DORY, LOURDES J | Redacted | | | | | | | |
| 4225301 | DORYUMU, FRANKLIN | Redacted | | | | | | | |
| 4233117 | DORZENA, MAXIME A | Redacted | | | | | | | |
| 4404043 | DORZUK, DENNIS | Redacted | | | | | | | |
| 4393128 | DOS PASSOS, ANDERSON | Redacted | | | | | | | |
| 4192189 | DOS REIS, THAUAN M | Redacted | | | | | | | |
| 4341059 | DOS SANTOS, AGOSTINHO J | Redacted | | | | | | | |
| 4507134 | DOS SANTOS, ALBERTINA E | Redacted | | | | | | | |
| 4330024 | DOS SANTOS, ALTAIR Z | Redacted | | | | | | | |
| 4611684 | DOS SANTOS, ANTONIO | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3974 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4209330 | DOS SANTOS, BRION R | Redacted | | | | | | | |
| 4814991 | DOS SANTOS, CARLOS | Redacted | | | | | | | |
| 4524686 | DOS SANTOS, LARA | Redacted | | | | | | | |
| 4331648 | DOS SANTOS, LUCAS | Redacted | | | | | | | |
| 4223304 | DOS SANTOS, MARCELLA B | Redacted | | | | | | | |
| 4249674 | DOS SANTOS, MATEUS | Redacted | | | | | | | |
| 4330901 | DOS SANTOS, WILLIAM P | Redacted | | | | | | | |
| 4436981 | DOSCAS, MATTHEW J | Redacted | | | | | | | |
| 4826482 | DOSCH, JACK & MICHELLE | Redacted | | | | | | | |
| 4419355 | DOSCH, JOSEF | Redacted | | | | | | | |
| 4513922 | DOSCH, LEONARD L | Redacted | | | | | | | |
| 4414446 | DOSCH, SIERRA | Redacted | | | | | | | |
| 5600869 | DOSCHER SINDEY | PO BOX 189 | | | | LA BELLE | MO | 63447 | |
| 4826483 | DOSCHER, DANA | Redacted | | | | | | | |
| 4420171 | DOSCHER, DANIELLE M | Redacted | | | | | | | |
| 4271252 | DOSCHER, HOLLY M | Redacted | | | | | | | |
| 4722652 | DOSDOS, MARILOU | Redacted | | | | | | | |
| 4228704 | DOSE, GUNTER | Redacted | | | | | | | |
| 4251662 | DOSE, SHEYLA | Redacted | | | | | | | |
| 4765648 | DOSENBERG, DOROTHY | Redacted | | | | | | | |
| 4193430 | DOSER, CHRISTOPHER J | Redacted | | | | | | | |
| 4208701 | DOSER, DAWN L | Redacted | | | | | | | |
| 4733756 | DOSEWELL, WENDY | Redacted | | | | | | | |
| 4279201 | DOSHEN, MICHAEL | Redacted | | | | | | | |
| 4713678 | DOSHI, AXAY N | Redacted | | | | | | | |
| 4328142 | DOSHI, HIMANSHU N | Redacted | | | | | | | |
| 4725853 | DOSHI, UDAY | Redacted | | | | | | | |
| 4152633 | DOSHIER, BRYSON | Redacted | | | | | | | |
| 4431757 | DOSIAK, MICAELA N | Redacted | | | | | | | |
| 4295344 | DOSIER, JEFFREY | Redacted | | | | | | | |
| 4129549 | Dosis Fragrance LLC | 250 Passaic St. | | | | Newark | NJ | 07104 | |
| 5795652 | DOSIS FRAGRANCES LLC | 250 PASSAIC STREET | | | | NEWARK | NJ | 07104 | |
| 4613276 | DOSKI, KORI | Redacted | | | | | | | |
| 4245870 | DOSKI, KYLE N | Redacted | | | | | | | |
| 5795653 | DOSKOCIL MFG COMPANY DBA PETMATE | PO BOX 911736 | | | | DALLAS | TX | 75391 | |
| 4618740 | DOSKOCZ, HENRY | Redacted | | | | | | | |
| 4370811 | DOSLAND, JOCELYN | Redacted | | | | | | | |
| 4450715 | DOSMANN, CHRIS D | Redacted | | | | | | | |
| 4750527 | DOSREIS, JOSEPH | Redacted | | | | | | | |
| 4506290 | DOSREIS, LOYDMILLA S | Redacted | | | | | | | |
| 4157957 | DOSS- BURTON, SIDNEY | Redacted | | | | | | | |
| 4297370 | DOSS II, HENRY | Redacted | | | | | | | |
| 5600883 | DOSS LATORINA | 1306 DOGWOOD DRIVE | | | | SUMTER | SC | 29010 | |
| 5600890 | DOSS PATRICIA | 2162 SWEET SPRINGS VALLEY | | | | GAP MILL | WV | 24941 | |
| 4834892 | DOSS STUART | Redacted | | | | | | | |
| 5600895 | DOSS ZOLA M | 775 WHITEHURST LANDING ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| 4834893 | DOSS, ALBERT | Redacted | | | | | | | |
| 4151616 | DOSS, ANDREA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4160557 | DOSS, AUTREY | Redacted | | | | | | | |
| 4422522 | DOSS, BARBARA | Redacted | | | | | | | |
| 4755457 | DOSS, BOB | Redacted | | | | | | | |
| 4313009 | DOSS, CAMERON | Redacted | | | | | | | |
| 4766243 | DOSS, CAROLYN A | Redacted | | | | | | | |
| 4600304 | DOSS, CATHERINE JEAN | Redacted | | | | | | | |
| 4648539 | DOSS, CHERYL | Redacted | | | | | | | |
| 4453836 | DOSS, CHRISTY A | Redacted | | | | | | | |
| 4461805 | DOSS, CINDY K | Redacted | | | | | | | |
| 4826484 | DOSS, DAVE & TONI | Redacted | | | | | | | |
| 4364773 | DOSS, DERRICK | Redacted | | | | | | | |
| 4621944 | DOSS, DOUG S | Redacted | | | | | | | |
| 4464674 | DOSS, DUSTIN | Redacted | | | | | | | |
| 4768240 | DOSS, EMMA | Redacted | | | | | | | |
| 4186042 | DOSS, EVAN M | Redacted | | | | | | | |
| 4318845 | DOSS, GINGER G | Redacted | | | | | | | |
| 4752529 | DOSS, GREGORY | Redacted | | | | | | | |
| 4581100 | DOSS, HARRY | Redacted | | | | | | | |
| 4314417 | DOSS, JASMIN J | Redacted | | | | | | | |
| 4288069 | DOSS, JASON | Redacted | | | | | | | |
| 4303801 | DOSS, JERVONTA L | Redacted | | | | | | | |
| 4660159 | DOSS, JILL L | Redacted | | | | | | | |
| 4772615 | DOSS, JOSEPH | Redacted | | | | | | | |
| 4679218 | DOSS, JUANITA E | Redacted | | | | | | | |
| 4328089 | DOSS, JUANITA L | Redacted | | | | | | | |
| 4687127 | DOSS, KENNETH | Redacted | | | | | | | |
| 4580192 | DOSS, KEVIN R | Redacted | | | | | | | |
| 4259541 | DOSS, KEZIAH | Redacted | | | | | | | |
| 4199854 | DOSS, LEZETTE | Redacted | | | | | | | |
| 4728353 | DOSS, MARVIN | Redacted | | | | | | | |
| 4758981 | DOSS, MARY | Redacted | | | | | | | |
| 4612146 | DOSS, MARYANNE | Redacted | | | | | | | |
| 4700052 | DOSS, MERRY | Redacted | | | | | | | |
| 4521394 | DOSS, MICHAEL J | Redacted | | | | | | | |
| 4374612 | DOSS, NICKIE S | Redacted | | | | | | | |
| 4149342 | DOSS, PAMELA | Redacted | | | | | | | |
| 4714332 | DOSS, ROBERT (SON-POA) | Redacted | | | | | | | |
| 4653640 | DOSS, RUTH M | Redacted | | | | | | | |
| 4791789 | Doss, Sharon | Redacted | | | | | | | |
| 4288488 | DOSS, STEVE C | Redacted | | | | | | | |
| 4283793 | DOSS, TEQUELA | Redacted | | | | | | | |
| 4662630 | DOSS, THELMA | Redacted | | | | | | | |
| 4264448 | DOSS, TOMMIE | Redacted | | | | | | | |
| 4677333 | DOSS, VASANTA | Redacted | | | | | | | |
| 4580058 | DOSS, VIRGINIA M | Redacted | | | | | | | |
| 4749373 | DOSS, WILLA | Redacted | | | | | | | |
| 4506595 | DOSSANTOS, DANIEL | Redacted | | | | | | | |
| 4706056 | DOSSANTOS, EDSON | Redacted | | | | | | | |
| 4353015 | DOSSANTOS, HAYLA A | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3976 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4332955 | DOSSANTOS, JOYCELINE | Redacted | | | | | | | |
| 4772290 | DOSSANTOS, JURANDIR | Redacted | | | | | | | |
| 4232047 | DOSSANTOS, VERONICA | Redacted | | | | | | | |
| 4320405 | DOSSETT, ASHLEE C | Redacted | | | | | | | |
| 4318267 | DOSSETT, JEROME | Redacted | | | | | | | |
| 4681367 | DOSSETT, KATHY | Redacted | | | | | | | |
| 4321561 | DOSSETT, KRISTEN A | Redacted | | | | | | | |
| 4293940 | DOSSETT, LAURA | Redacted | | | | | | | |
| 4168645 | DOSSEY, DEBRA | Redacted | | | | | | | |
| 4592974 | DOSSEY, JOHNNIE L | Redacted | | | | | | | |
| 4599530 | DOSSICK, PAUL | Redacted | | | | | | | |
| 4593366 | DOSSIE, ADELE | Redacted | | | | | | | |
| 4853635 | Dossie, Garrett | Redacted | | | | | | | |
| 4773012 | DOSSIE, SUSAN | Redacted | | | | | | | |
| 4358704 | DOSSIN, GLENN | Redacted | | | | | | | |
| 4176459 | DOSSMAN, CHAQUANDA A | Redacted | | | | | | | |
| 4676947 | DOSSOU, SYLVIE | Redacted | | | | | | | |
| 4245016 | DOSSOUS, HOLLIE | Redacted | | | | | | | |
| 4290428 | DOSSOUS, KATHERINE | Redacted | | | | | | | |
| 4614509 | DOSTAL, JAMIE | Redacted | | | | | | | |
| 4359402 | DOSTAL, NICOLLE | Redacted | | | | | | | |
| 4290872 | DOSTALEK, JORDANA J | Redacted | | | | | | | |
| 4716225 | DOSTALY, RHONY | Redacted | | | | | | | |
| 4193934 | DOSTDAR, NASIR | Redacted | | | | | | | |
| 4193434 | DOSTER, CHRISTOPHER | Redacted | | | | | | | |
| 4207245 | DOSTER, CREA | Redacted | | | | | | | |
| 4638186 | DOSTER, EBBIE | Redacted | | | | | | | |
| 4365923 | DOSTER, ERIN E | Redacted | | | | | | | |
| 4439971 | DOSTER, JACQUELINE | Redacted | | | | | | | |
| 4337302 | DOSTER, JAMAR | Redacted | | | | | | | |
| 4220798 | DOSTER, JESSICA | Redacted | | | | | | | |
| 4253290 | DOSTER, KYRA | Redacted | | | | | | | |
| 4266114 | DOSTER, LOGAN B | Redacted | | | | | | | |
| 4340084 | DOSTER, MICHAEL | Redacted | | | | | | | |
| 4306017 | DOSTER, SHANNON E | Redacted | | | | | | | |
| 4511068 | DOSTER, TYLER B | Redacted | | | | | | | |
| 4347695 | DOSTIE, AJA M | Redacted | | | | | | | |
| 4347441 | DOSTIE, WENDY L | Redacted | | | | | | | |
| 4341011 | DOSUMU, MICHAEL A | Redacted | | | | | | | |
| 4794736 | DOT COM HOLDINGS OF BUFFALO INC | DBA KEGWORKS | 1460 MILITARY ROAD | REAR BUILDING | | KENMORE | NY | 14217 | |
| 4810508 | DOTART LLC | 721 CRANDON BLVD. #308 | | | | KEY BISCAYNE | FL | 33149 | |
| 4406857 | DOTCH, LAJUAN T | Redacted | | | | | | | |
| 4728894 | DOTEN, DONALD | Redacted | | | | | | | |
| 4436546 | DOTEN, JUDITH | Redacted | | | | | | | |
| 4431387 | DOTEY, ANNA | Redacted | | | | | | | |
| 4482445 | DOTHARD, NANNETTE | Redacted | | | | | | | |
| 4523017 | DOTHARD, STEVEN J | Redacted | | | | | | | |
| 4727495 | DOTIE, PATSY | Redacted | | | | | | | |
| 4284770 | DOTO, ROBERT F | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3977 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589952 | DOTOLI, DEBRAH | Redacted | | | | | | | |
| 4526280 | DOTRAY, DOROTHY N | Redacted | | | | | | | |
| 4540854 | DOTREY, CRISSALYN R | Redacted | | | | | | | |
| 4677379 | DOTSOM, KEITH | Redacted | | | | | | | |
| 4261432 | DOTSON JR, JOHN E | Redacted | | | | | | | |
| 4619354 | DOTSON JR, MALCOLM G | Redacted | | | | | | | |
| 5600928 | DOTSON MARY | 130 JONES CHAPEL RD | | | | ELKTON | MD | 21921 | |
| 4338914 | DOTSON, ALLEN S | Redacted | | | | | | | |
| 4443788 | DOTSON, ANGEL R | Redacted | | | | | | | |
| 4732936 | DOTSON, ANTHONY | Redacted | | | | | | | |
| 4319820 | DOTSON, BARBARA | Redacted | | | | | | | |
| 4229279 | DOTSON, BETH A | Redacted | | | | | | | |
| 4317404 | DOTSON, BRANDON | Redacted | | | | | | | |
| 4444581 | DOTSON, BRENT R | Redacted | | | | | | | |
| 4520772 | DOTSON, BRIANNA | Redacted | | | | | | | |
| 4152365 | DOTSON, CACHE | Redacted | | | | | | | |
| 4530431 | DOTSON, CANDACE C | Redacted | | | | | | | |
| 4467560 | DOTSON, CARLEE | Redacted | | | | | | | |
| 4321113 | DOTSON, CARRIE A | Redacted | | | | | | | |
| 4687791 | DOTSON, CHARLENE | Redacted | | | | | | | |
| 4531868 | DOTSON, CHELSEA J | Redacted | | | | | | | |
| 4286372 | DOTSON, CHRISTIAN | Redacted | | | | | | | |
| 4750985 | DOTSON, CLADISH | Redacted | | | | | | | |
| 4242411 | DOTSON, CRYSTAL G | Redacted | | | | | | | |
| 4592513 | DOTSON, DAMON | Redacted | | | | | | | |
| 4289194 | DOTSON, DANIEL E | Redacted | | | | | | | |
| 4579446 | DOTSON, DAVID | Redacted | | | | | | | |
| 4529359 | DOTSON, DAVID | Redacted | | | | | | | |
| 4290935 | DOTSON, DAVION | Redacted | | | | | | | |
| 4740223 | DOTSON, DEBRA | Redacted | | | | | | | |
| 4460488 | DOTSON, DIANNA | Redacted | | | | | | | |
| 4547347 | DOTSON, DLEXUS | Redacted | | | | | | | |
| 4167275 | DOTSON, DOLLYANNA B | Redacted | | | | | | | |
| 4701197 | DOTSON, EDNA | Redacted | | | | | | | |
| 4384425 | DOTSON, ELIZABETH | Redacted | | | | | | | |
| 4157106 | DOTSON, ELVIN L | Redacted | | | | | | | |
| 4372505 | DOTSON, EMILY R | Redacted | | | | | | | |
| 4714129 | DOTSON, EMMANUEL | Redacted | | | | | | | |
| 4551952 | DOTSON, EVAN S | Redacted | | | | | | | |
| 4740555 | DOTSON, GLORIA | Redacted | | | | | | | |
| 4228806 | DOTSON, HAILEE D | Redacted | | | | | | | |
| 4361516 | DOTSON, HANNAH | Redacted | | | | | | | |
| 4320335 | DOTSON, JACOB A | Redacted | | | | | | | |
| 4291116 | DOTSON, JALA | Redacted | | | | | | | |
| 4303394 | DOTSON, JANET | Redacted | | | | | | | |
| 4532224 | DOTSON, JEROME | Redacted | | | | | | | |
| 4352564 | DOTSON, JEWEL | Redacted | | | | | | | |
| 4468099 | DOTSON, JILENA | Redacted | | | | | | | |
| 4701414 | DOTSON, KAREEMA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4148414 | DOTSON, KEIUNA | Redacted | | | | | | | |
| 4266471 | DOTSON, KIERRA | Redacted | | | | | | | |
| 4415679 | DOTSON, LAVALDA | Redacted | | | | | | | |
| 4306239 | DOTSON, LYDIA K | Redacted | | | | | | | |
| 4292420 | DOTSON, MADILYN S | Redacted | | | | | | | |
| 4460284 | DOTSON, MALACHI L | Redacted | | | | | | | |
| 4241820 | DOTSON, MARIA E | Redacted | | | | | | | |
| 4716177 | DOTSON, MELVIN | Redacted | | | | | | | |
| 4546720 | DOTSON, MICHAEL | Redacted | | | | | | | |
| 4656548 | DOTSON, MICHELE | Redacted | | | | | | | |
| 4429600 | DOTSON, MIRANDA | Redacted | | | | | | | |
| 4218868 | DOTSON, NOAH | Redacted | | | | | | | |
| 4448364 | DOTSON, PAIGE E | Redacted | | | | | | | |
| 4701607 | DOTSON, PAMELA | Redacted | | | | | | | |
| 4657525 | DOTSON, PATSY | Redacted | | | | | | | |
| 4280384 | DOTSON, RAVEN | Redacted | | | | | | | |
| 4472807 | DOTSON, RHASHEED D | Redacted | | | | | | | |
| 4734755 | DOTSON, ROOSEVELT | Redacted | | | | | | | |
| 4768195 | DOTSON, SHERMAN | Redacted | | | | | | | |
| 4413864 | DOTSON, TAVARUS | Redacted | | | | | | | |
| 4259224 | DOTSON, TAYLOR G | Redacted | | | | | | | |
| 4247775 | DOTSON, TERILYN | Redacted | | | | | | | |
| 4465026 | DOTSON, TIMOTHY | Redacted | | | | | | | |
| 4338806 | DOTSON, TRINA | Redacted | | | | | | | |
| 4344554 | DOTSON, TURQUOISE R | Redacted | | | | | | | |
| 4461903 | DOTSON, ZANE B | Redacted | | | | | | | |
| 4351710 | DOTTER, ANNE | Redacted | | | | | | | |
| 4708566 | DOTTER, KAREN D | Redacted | | | | | | | |
| 4484783 | DOTTER, KIMBERLY J | Redacted | | | | | | | |
| 4348681 | DOTTER, RITA | Redacted | | | | | | | |
| 4307487 | DOTTERER, HEIDI R | Redacted | | | | | | | |
| 4305052 | DOTTERWEICH, REBECCA | Redacted | | | | | | | |
| 4291078 | DOTTERY, KIERRA M | Redacted | | | | | | | |
| 4845847 | DOTTIE JONES | 6733 KENNEDY DR | | | | Shreveport | LA | 71109 | |
| 4403450 | DOTTIN, CESAR E | Redacted | | | | | | | |
| 4265349 | DOTTIN, ELVIS | Redacted | | | | | | | |
| 4435070 | DOTTINO, ROSALBA | Redacted | | | | | | | |
| 4375147 | DOTTLEY, SHANDRA | Redacted | | | | | | | |
| 4809113 | DOTTO GLASS, INC | 74 MITCHELL BLVD | | | | SAN RAFAEL | CA | 94903 | |
| 4284326 | DOTTS, DAVID G | Redacted | | | | | | | |
| 4488856 | DOTTS, JODI | Redacted | | | | | | | |
| 4478340 | DOTTS, MERCEDES | Redacted | | | | | | | |
| 4753713 | DOTTS, MICHAEL | Redacted | | | | | | | |
| 4449705 | DOTTS, TORRAY D | Redacted | | | | | | | |
| 4522634 | DOTY, ANN | Redacted | | | | | | | |
| 4465099 | DOTY, AUSTIN W | Redacted | | | | | | | |
| 4814992 | DOTY, BARBARA AND LEW | Redacted | | | | | | | |
| 4428152 | DOTY, BRIAN | Redacted | | | | | | | |
| 4276424 | DOTY, CAMILLE M | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3979 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4305329 | DOTY, DEBBIE K | Redacted | | | | | | | |
| 4826485 | DOTY, DON | Redacted | | | | | | | |
| 4431094 | DOTY, ELANA J | Redacted | | | | | | | |
| 4607635 | DOTY, GLADYS | Redacted | | | | | | | |
| 4558173 | DOTY, GLORIA | Redacted | | | | | | | |
| 4524942 | DOTY, JAQUIN | Redacted | | | | | | | |
| 4685997 | DOTY, JASMIR | Redacted | | | | | | | |
| 4709907 | DOTY, JERRY R | Redacted | | | | | | | |
| 4409979 | DOTY, JO | Redacted | | | | | | | |
| 4162647 | DOTY, JOSEPHINA | Redacted | | | | | | | |
| 4194538 | DOTY, LANCE E | Redacted | | | | | | | |
| 4449715 | DOTY, LANEY R | Redacted | | | | | | | |
| 4647993 | DOTY, LOY D | Redacted | | | | | | | |
| 4308250 | DOTY, MARSHA A | Redacted | | | | | | | |
| 4461487 | DOTY, MICHAEL | Redacted | | | | | | | |
| 4454956 | DOTY, MITCHEL T | Redacted | | | | | | | |
| 4709291 | DOTY, NINER MARIE | Redacted | | | | | | | |
| 4570554 | DOTY, PAUL I | Redacted | | | | | | | |
| 4193747 | DOTY, PAUL N | Redacted | | | | | | | |
| 4701156 | DOTY, PHILIP C | Redacted | | | | | | | |
| 4566809 | DOTY, RACHAEL M | Redacted | | | | | | | |
| 4750725 | DOTY, ROBERT | Redacted | | | | | | | |
| 4728348 | DOTY, ROGER | Redacted | | | | | | | |
| 4184254 | DOTY, RYAN | Redacted | | | | | | | |
| 4310603 | DOTY, SAVANNAH | Redacted | | | | | | | |
| 4292480 | DOTY, SHELBY | Redacted | | | | | | | |
| 4276882 | DOTY, STEPHANIE M | Redacted | | | | | | | |
| 4218984 | DOTY, TEIGE N | Redacted | | | | | | | |
| 4773267 | DOTY, TERESA | Redacted | | | | | | | |
| 4521534 | DOTY, TODAZJA | Redacted | | | | | | | |
| 4267893 | DOTY, TRISTIAN C | Redacted | | | | | | | |
| 4722796 | DOTY, VERONICA | Redacted | | | | | | | |
| 4276636 | DOTY, WILLIAM N | Redacted | | | | | | | |
| 4292734 | DOTZERT, BETTY R | Redacted | | | | | | | |
| 4658371 | DOTZMAN, MARGARET | Redacted | | | | | | | |
| 4241073 | DOU, ZOAR | Redacted | | | | | | | |
| 5600960 | DOUA PAO VANG | 3334 COLFAX AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| 4174551 | DOUANGDARA, BOUN | Redacted | | | | | | | |
| 4567414 | DOUANGMANY, SONIA | Redacted | | | | | | | |
| 4547298 | DOUANLA, CHRISTELE | Redacted | | | | | | | |
| 4225979 | DOUB, CHASE T | Redacted | | | | | | | |
| 4532868 | DOUB, DAVID A | Redacted | | | | | | | |
| 4384168 | DOUB, KATHY J | Redacted | | | | | | | |
| 4603259 | DOUBEK, CORY | Redacted | | | | | | | |
| 4636000 | DOUBERLY, DOROTHY A | Redacted | | | | | | | |
| 4803750 | DOUBLE ACCENT | DBA DOUBLEACCENT | 606 S HILL ST STE 1118 | | | LOS ANGELES | CA | 90014 | |
| 5790226 | DOUBLE B RETAILERS INC | 367 WASHINGTON STREET SIUTE 8 | | | | CLAREMONT | NH | 03743 | |
| 5795654 | DOUBLE B RETAILERS INC | 367 Washington Street Siute 8 | | | | Claremont | NH | 03743 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4875604 | DOUBLE B RETAILERS INC | EDWARD GREGORY | 367 WASHINGTON STREET | | | CLAREMONT | NH | 03743 | |
| 4875606 | DOUBLE B RETAILERS INC | EDWARD J GREGORY | 367 WASHINGTON ST | | | CLAREMONT | NH | 03743 | |
| 4861396 | DOUBLE D LOCKS INC | 1613 WARWICK AVE | | | | WARWICK | RI | 02889 | |
| 4826486 | DOUBLE D WESTERN WORLD | Redacted | | | | | | | |
| 4834894 | DOUBLE EAGLE CONSTRUCTION GROUP LLC | Redacted | | | | | | | |
| 4859025 | DOUBLE INSIGHT INC | 11-300 EARL GREY DR SUITE 383 | | | | KANATA | ON | K2K 3G1 | CANADA |
| 4799649 | DOUBLE INSIGHT INC | 11-300 EARL GREY DR SUITE 383 | | | | KANATA | ON | K2T 1C1 | CANADA |
| 4795251 | DOUBLE INSIGHT INC | DBA INSTANT POT | 1750 GRANT AVE | | | BLAINE | WA | 98230 | |
| 4867828 | DOUBLE K APPLIANCE SERVICE | 474 S MAIN ST | | | | GRAYSVILLE | AL | 35073 | |
| 4870148 | DOUBLE K LANDCARE | 702 YARBOROUGH ST | | | | BOSSIER CITY | LA | 71111 | |
| 4862264 | DOUBLE P DELIVERY | 1912 25TH ST SW | | | | MINOT | ND | 58701 | |
| 5792095 | DOUBLE P DELIVERY LLP | 1912 25TH STREET S.W. | | | | MINOT | ND | 58701 | |
| 5795655 | DOUBLE P DELIVERY LLP | 1912 25th Street S.W. | | | | Minot | ND | 58701 | |
| 4869989 | DOUBLE RS PRESSURE CLEANING | 6920 150TH AVE NORTH | | | | CLEARWATER | FL | 33764 | |
| 4863447 | DOUBLE STAR INDUSTRY CO LTD | 222M.6,SOI VATKOOSARNG SUKSAWADI RD | NAIKLONG-BANGBLAGOD PHRASAMUTHJEDEE | | | SAMUTPRAKARN | | | THAILAND |
| 4888468 | DOUBLE T SERVICES | TERRY L SMITH | 9041 MILLER RD STE 7 | | | SWARTZ CREEK | MI | 48473 | |
| 4869939 | DOUBLE TAKE FASHIONS INC | 68 34TH STREET 5TH FL | | | | BROOKLYN | NY | 11232 | |
| 4826487 | DOUBLE TREE HOMES | Redacted | | | | | | | |
| 4517512 | DOUBLEDAY, KEITH R | Redacted | | | | | | | |
| 4874422 | DOUBLETHINK LLC | 130 CINEMA DR APT 1307 | | | | HENDERSONVILLE | TN | 37075-6395 | |
| 4834895 | DOUBLETREE BUILDERS & ASSOCIATES, INC. | Redacted | | | | | | | |
| 4800318 | DOUBLJU_USA INC | DBA DOUBLJU USA | 15441 RED HILL AVENUE #C | | | TUSTIN | CA | 92780 | |
| 4544688 | DOUBRAVA, TIFFANY A | Redacted | | | | | | | |
| 4477458 | DOUBTS, LORETTA | Redacted | | | | | | | |
| 4814993 | DOUCET WOODWORKING | Redacted | | | | | | | |
| 4325173 | DOUCET, ADRIENNE | Redacted | | | | | | | |
| 4326673 | DOUCET, BRIANNA | Redacted | | | | | | | |
| 4327251 | DOUCET, BRITTANIE | Redacted | | | | | | | |
| 4325672 | DOUCET, HEATH | Redacted | | | | | | | |
| 4346517 | DOUCET, JERIMY M | Redacted | | | | | | | |
| 4393557 | DOUCET, JOHN N | Redacted | | | | | | | |
| 4543978 | DOUCET, KIMBERLY D | Redacted | | | | | | | |
| 4834896 | DOUCET, LORTEO | Redacted | | | | | | | |
| 4425006 | DOUCET, RACHEL | Redacted | | | | | | | |
| 4814994 | DOUCET, ROBERT & KELLY | Redacted | | | | | | | |
| 4560669 | DOUCET, ZAREA | Redacted | | | | | | | |
| 4426632 | DOUCETTE, ALEX M | Redacted | | | | | | | |
| 4562886 | DOUCETTE, AMBER C | Redacted | | | | | | | |
| 4331294 | DOUCETTE, ANNETTE | Redacted | | | | | | | |
| 4726840 | DOUCETTE, ARTHUR F | Redacted | | | | | | | |
| 4329786 | DOUCETTE, CATHERINE E | Redacted | | | | | | | |
| 4372495 | DOUCETTE, DALLAS T | Redacted | | | | | | | |
| 4329961 | DOUCETTE, DANIELLE P | Redacted | | | | | | | |
| 4272456 | DOUCETTE, DENNIS | Redacted | | | | | | | |
| 4646733 | DOUCETTE, GENE | Redacted | | | | | | | |
| 4426942 | DOUCETTE, GERALDINE | Redacted | | | | | | | |
| 4546853 | DOUCETTE, JAMIE L | Redacted | | | | | | | |
| 4659965 | DOUCETTE, JOCELYN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4274555 | DOUCETTE, JOSHUA D | Redacted | | | | | | | |
| 4274439 | DOUCETTE, KORYN | Redacted | | | | | | | |
| 4667920 | DOUCETTE, LORRAINE | Redacted | | | | | | | |
| 4334670 | DOUCETTE, MARK R | Redacted | | | | | | | |
| 4380191 | DOUCETTE, ZACHARY T | Redacted | | | | | | | |
| 4315443 | DOUCEY, SANDRA K | Redacted | | | | | | | |
| 4713185 | DOUCHAND, YOLANDA | Redacted | | | | | | | |
| 4745118 | DOUD, ANDREW | Redacted | | | | | | | |
| 4426354 | DOUD, ELIZABETH K | Redacted | | | | | | | |
| 4420180 | DOUD, LYNN R | Redacted | | | | | | | |
| 4814995 | DOUD, MICHAEL | Redacted | | | | | | | |
| 4809951 | DOUDNEY SHEET METAL WORKS,INC. | 3900 N. FORSYTH RD. | | | | Winter Park | FL | 32792 | |
| 4743087 | DOUDRICK, RACHAEL L | Redacted | | | | | | | |
| 4613086 | DOUE, JOHN C | Redacted | | | | | | | |
| 4244936 | DOUET, ELISE G | Redacted | | | | | | | |
| 4659089 | DOUET, KEN | Redacted | | | | | | | |
| 4517953 | DOUF, MAREMA | Redacted | | | | | | | |
| 4814996 | DOUG & BABETTE MCKAY | Redacted | | | | | | | |
| 4834897 | DOUG & MIMI TRAINA | Redacted | | | | | | | |
| 4814997 | DOUG & PEG BROWN | Redacted | | | | | | | |
| 4814998 | DOUG & RENEE GARNSON | Redacted | | | | | | | |
| 4834898 | DOUG & TRISH SANDBERG | Redacted | | | | | | | |
| 5600969 | DOUG ALLEN | 790 HILLTOP DRIVE | | | | CHULA VISTA | CA | 91911 | |
| 4848481 | DOUG ALLVINE | 4060 PARAN POINTE DR NW | | | | Atlanta | GA | 30327 | |
| 4834899 | DOUG AND KATHY TIMMEL | Redacted | | | | | | | |
| 4814999 | DOUG AND PRISCILLA WILLIAMS | Redacted | | | | | | | |
| 4826488 | DOUG BECKETT HANDYMAN | Redacted | | | | | | | |
| 4809952 | DOUG BELDEN, TAX COLLECTOR | P.O. BOX 172920 | | | | TAMPA | FL | 33672-0920 | |
| 4815000 | DOUG CAMERON | Redacted | | | | | | | |
| 4834900 | DOUG EMERY | Redacted | | | | | | | |
| 4798873 | DOUG FROEBE | DBA XTREME BIKE & SPORT | 204 N PENN AVE | | | INDEPENDENCE | KS | 67301-3324 | |
| 4800742 | DOUG HELLEBUYCK | DBA MOWTOWNUSA | 6095 PINE MOUNTAIN RD NW SUITE 107 | | | KENNESAW | GA | 30152 | |
| 4881314 | DOUG KELLY PRINTING | P O BOX 27397 | | | | COLUMBUS | OH | 43227 | |
| 5600980 | DOUG KNAPP | 2365 HAY CREEK TRAIL | | | | RED WING | MN | 55066 | |
| 4834901 | DOUG LISTER | Redacted | | | | | | | |
| 4834902 | DOUG MORTON | Redacted | | | | | | | |
| 5600987 | DOUG MULVILLE | 1020 AUTUMN ALCOVE | | | | ST PAUL | MN | 55125 | |
| 4851391 | DOUG NICHOLLS | 3250 CHEROKEE DR | | | | Springfield | OR | 97478 | |
| 4797248 | DOUG PATTON | DBA DREFFCO | 2660 NE HWY 20 SUITE 610-214 | | | BEND | OR | 97701 | |
| 4851429 | DOUG PRITTIE | 336 BARK RIVER CT | | | | Delafield | WI | 53018 | |
| 5600989 | DOUG R TISUE | 504 E FLYNN ST | | | | REDWOOD FALLS | MN | 56283 | |
| 4815001 | DOUG RODRIGUES | Redacted | | | | | | | |
| 5600994 | DOUG SEABOLT | 1800 SHADYWOOD RD | | | | DEEPHAVEN | MN | 55391 | |
| 4815002 | DOUG SNYDER | Redacted | | | | | | | |
| 5600999 | DOUG SWANSON | 2780 VIRGINIA AVE | | | | ROSEVILLE | MN | 55113 | |
| 5791328 | DOUG TALBOT | ATTN: DOUG TALBOT | P.O. BOX 2046 | | | VISTA | CA | 92085 | |
| 5795656 | Doug Talbot | P.O. Box 2046 | | | | Vista | CA | 92085 | |
| 4845495 | DOUG WAGNER | 803 4TH AVE | | | | Dixon | IL | 61021 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4834903 | DOUG WHITE INSTALLATIONS, INC. | Redacted | | | | | | | |
| 4477864 | DOUGAL, COURTNEY R | Redacted | | | | | | | |
| 4176307 | DOUGAL, EYUNNA | Redacted | | | | | | | |
| 4435892 | DOUGAL, JAMES | Redacted | | | | | | | |
| 4494337 | DOUGALEWICZ, SHAE | Redacted | | | | | | | |
| 4209071 | DOUGAN, AMANDA | Redacted | | | | | | | |
| 4626166 | DOUGAN, CANDICE | Redacted | | | | | | | |
| 4183332 | DOUGAN, DANIELLE | Redacted | | | | | | | |
| 4682636 | DOUGAN, DONALD | Redacted | | | | | | | |
| 4698490 | DOUGAN, JAMES | Redacted | | | | | | | |
| 4390949 | DOUGAN, MELANIE | Redacted | | | | | | | |
| 4727849 | DOUGAN, RACHEL | Redacted | | | | | | | |
| 4642808 | DOUGAN, RODNEY | Redacted | | | | | | | |
| 4826489 | DOUGAN,KELLY | Redacted | | | | | | | |
| 4661586 | DOUGE, AMOSE | Redacted | | | | | | | |
| 4717385 | DOUGE, GREGORY | Redacted | | | | | | | |
| 4265696 | DOUGE, PATRICE M | Redacted | | | | | | | |
| 4396158 | DOUGHAN, EVA | Redacted | | | | | | | |
| 4639119 | DOUGHARTY, ROBERT | Redacted | | | | | | | |
| 4727662 | DOUGHARTY, SYLVIA | Redacted | | | | | | | |
| 4271033 | DOUGHER, THOMAS B | Redacted | | | | | | | |
| 4779785 | Dougherty County Tax Department | 240 Pine Ave Ste 100A | | | | Albany | GA | 31702 | |
| 4779786 | Dougherty County Tax Department | PO Box 1827 | | | | Albany | GA | 31702-1827 | |
| 5601006 | DOUGHERTY CRAIG | 1907 ASPEN CT | | | | NORTHFIELD | MN | 55057 | |
| 4406703 | DOUGHERTY, ALYSON M | Redacted | | | | | | | |
| 4188237 | DOUGHERTY, ANDREW | Redacted | | | | | | | |
| 4223761 | DOUGHERTY, ANITA | Redacted | | | | | | | |
| 4473190 | DOUGHERTY, ANNA | Redacted | | | | | | | |
| 4373116 | DOUGHERTY, ANNIE | Redacted | | | | | | | |
| 4489001 | DOUGHERTY, APRIL L | Redacted | | | | | | | |
| 4857193 | DOUGHERTY, ASHLEY | Redacted | | | | | | | |
| 4856387 | DOUGHERTY, ASHLEY | Redacted | | | | | | | |
| 4472254 | DOUGHERTY, BRIAN | Redacted | | | | | | | |
| 4288537 | DOUGHERTY, BRYAN N | Redacted | | | | | | | |
| 4768327 | DOUGHERTY, CARRIE | Redacted | | | | | | | |
| 4612294 | DOUGHERTY, CHARLES | Redacted | | | | | | | |
| 4510324 | DOUGHERTY, CHARLES | Redacted | | | | | | | |
| 4490120 | DOUGHERTY, CHARLES M | Redacted | | | | | | | |
| 4616422 | DOUGHERTY, CHRISTINA | Redacted | | | | | | | |
| 4477204 | DOUGHERTY, CHRISTINA | Redacted | | | | | | | |
| 4491127 | DOUGHERTY, CHRISTINE | Redacted | | | | | | | |
| 4485163 | DOUGHERTY, CYNTHIA ANN | Redacted | | | | | | | |
| 4580787 | DOUGHERTY, DAVID L | Redacted | | | | | | | |
| 4704821 | DOUGHERTY, DOREEN | Redacted | | | | | | | |
| 4225999 | DOUGHERTY, ELIZABETH I | Redacted | | | | | | | |
| 4634394 | DOUGHERTY, ERMON | Redacted | | | | | | | |
| 4588871 | DOUGHERTY, GARY | Redacted | | | | | | | |
| 4676324 | DOUGHERTY, GEORGIANA | Redacted | | | | | | | |
| 4826490 | DOUGHERTY, GRAEME & SHONA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4401484 | DOUGHERTY, JAMES J | Redacted | | | | | | | |
| 4363549 | DOUGHERTY, JEFFREY E | Redacted | | | | | | | |
| 4676863 | DOUGHERTY, JESSE | Redacted | | | | | | | |
| 4667056 | DOUGHERTY, JILL | Redacted | | | | | | | |
| 4834904 | DOUGHERTY, JOHN & SUSAN | Redacted | | | | | | | |
| 4433425 | DOUGHERTY, JOHN M | Redacted | | | | | | | |
| 4397837 | DOUGHERTY, JOSEPH | Redacted | | | | | | | |
| 4611384 | DOUGHERTY, KATHLEEN | Redacted | | | | | | | |
| 4470874 | DOUGHERTY, KRISTA | Redacted | | | | | | | |
| 4684438 | DOUGHERTY, KRISTAL | Redacted | | | | | | | |
| 4443392 | DOUGHERTY, KYLE | Redacted | | | | | | | |
| 4493934 | DOUGHERTY, LAURA | Redacted | | | | | | | |
| 4535596 | DOUGHERTY, LISA | Redacted | | | | | | | |
| 4487272 | DOUGHERTY, MATTHEW T | Redacted | | | | | | | |
| 4490599 | DOUGHERTY, MICHAEL T | Redacted | | | | | | | |
| 4420199 | DOUGHERTY, MIKE L | Redacted | | | | | | | |
| 4666730 | DOUGHERTY, MOLLY | Redacted | | | | | | | |
| 4682105 | DOUGHERTY, NEAL | Redacted | | | | | | | |
| 4226885 | DOUGHERTY, NICOLE | Redacted | | | | | | | |
| 4398358 | DOUGHERTY, PATRICK J | Redacted | | | | | | | |
| 4472805 | DOUGHERTY, PAUL J | Redacted | | | | | | | |
| 4660648 | DOUGHERTY, PHIL | Redacted | | | | | | | |
| 4456232 | DOUGHERTY, SAMANTHA R | Redacted | | | | | | | |
| 4613047 | DOUGHERTY, SARAH | Redacted | | | | | | | |
| 4575968 | DOUGHERTY, SAVANNAH E | Redacted | | | | | | | |
| 4434555 | DOUGHERTY, SHAMARR | Redacted | | | | | | | |
| 4164657 | DOUGHERTY, SHATAWAH Y | Redacted | | | | | | | |
| 4474181 | DOUGHERTY, SHILOH | Redacted | | | | | | | |
| 4495308 | DOUGHERTY, THOMAS | Redacted | | | | | | | |
| 4280089 | DOUGHERTY, TIFFANY | Redacted | | | | | | | |
| 4745087 | DOUGHERTY, TOM | Redacted | | | | | | | |
| 4678206 | DOUGHERTY, TONI | Redacted | | | | | | | |
| 4299891 | DOUGHERTY, VINCENT C | Redacted | | | | | | | |
| 4631067 | DOUGHERTY, VIOLA | Redacted | | | | | | | |
| 4723666 | DOUGHERTY, VIOLET | Redacted | | | | | | | |
| 4765534 | DOUGHERTY, WILLIAM | Redacted | | | | | | | |
| 4248035 | DOUGHERTY, WILLIAM | Redacted | | | | | | | |
| 4487220 | DOUGHERTY, WILLIAM | Redacted | | | | | | | |
| 4807768 | DOUGH-RE-MI CO LTD | Redacted | | | | | | | |
| 4458059 | DOUGHRITY, DIJON | Redacted | | | | | | | |
| 4597705 | DOUGHTEN, CLAUDE | Redacted | | | | | | | |
| 4607313 | DOUGHTERY, COREY | Redacted | | | | | | | |
| 4207636 | DOUGHTIE, TRACEY | Redacted | | | | | | | |
| 4379726 | DOUGHTY, BRANNON C | Redacted | | | | | | | |
| 4391760 | DOUGHTY, BRETTON | Redacted | | | | | | | |
| 4223870 | DOUGHTY, CATHERINE R | Redacted | | | | | | | |
| 4754556 | DOUGHTY, CHARLES | Redacted | | | | | | | |
| 4337948 | DOUGHTY, CORRDELL | Redacted | | | | | | | |
| 4771923 | DOUGHTY, DOLORES | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4573222 | DOUGHTY, DON N | Redacted | | | | | | | |
| 4397925 | DOUGHTY, DOUGLAS M | Redacted | | | | | | | |
| 4792904 | Doughty, Ellen & Michael | Redacted | | | | | | | |
| 4576179 | DOUGHTY, HOPE | Redacted | | | | | | | |
| 4721250 | DOUGHTY, JAMES | Redacted | | | | | | | |
| 4609703 | DOUGHTY, JOSEPH L | Redacted | | | | | | | |
| 4168138 | DOUGHTY, JULIE A | Redacted | | | | | | | |
| 4684673 | DOUGHTY, KATHY | Redacted | | | | | | | |
| 4260885 | DOUGHTY, KELLY L | Redacted | | | | | | | |
| 4834905 | DOUGHTY, KIMBERLEY AND DAVID | Redacted | | | | | | | |
| 4682594 | DOUGHTY, LILLIE | Redacted | | | | | | | |
| 4425709 | DOUGHTY, MARALDA | Redacted | | | | | | | |
| 4635839 | DOUGHTY, MIKE | Redacted | | | | | | | |
| 4347002 | DOUGHTY, NIELS | Redacted | | | | | | | |
| 4304901 | DOUGHTY, OLIVIA | Redacted | | | | | | | |
| 4588647 | DOUGHTY, PRENTISS | Redacted | | | | | | | |
| 4347254 | DOUGHTY, ROBERTA | Redacted | | | | | | | |
| 4483773 | DOUGHTY, RODNEY O | Redacted | | | | | | | |
| 4631076 | DOUGHTY, STEPHEN | Redacted | | | | | | | |
| 4555716 | DOUGHTY, VICTORIA | Redacted | | | | | | | |
| 4608345 | DOUGHTY, WILLIAM W | Redacted | | | | | | | |
| 4809832 | DOUGLAH DESIGNS | 3586 MT DIABLO BLVD STE B | | | | LAFAYETTE | CA | 94549 | |
| 4815003 | DOUGLAS AND BEATRICE JOHNSON | Redacted | | | | | | | |
| 4834906 | DOUGLAS BECK | Redacted | | | | | | | |
| 4804210 | DOUGLAS BENSON | DBA SURPLUS ELECTRONICS | 842 GANNON CIRCLE | | | EASTON | MD | 21601 | |
| 4826491 | DOUGLAS BORTH | Redacted | | | | | | | |
| 5788630 | DOUGLAS C. STOCK/GENERAL PARTNER | 3100 TIHEN CIRCLE | | | | LINCOLN | NE | 68502 | |
| 4826492 | DOUGLAS CAROL | Redacted | | | | | | | |
| 5601041 | DOUGLAS CHAFF | 6805 SUNRISE RD | | | | HARRIS | MN | 55032 | |
| 4849424 | DOUGLAS CORNELY | 25 TOWER LN APT C | | | | DUBOIS | PA | 15801 | |
| 4898847 | DOUGLAS CORNELY-SOLE PROPRIETOR | DOUGLAS CORNELY | 25 TOWER LN APT C | | | DUBOIS | PA | 15801 | |
| 5484147 | DOUGLAS COUNTY | 1100 MASSACHUSETTS | | | | LAWRENCE | KS | 66044 | |
| 4869458 | DOUGLAS COUNTY BOTTLING CO INC | 612 N W CECIL | | | | ROSEBURG | OR | 97470 | |
| 5830474 | DOUGLAS COUNTY SENTINEL | ATTN: MELISSA WILSON | 8501 BOWDEN STREET | | | DOUGLASVILLE | GA | 30134 | |
| 4784694 | Douglas County Tax Collector | P.O. BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| 4875418 | DOUGLAS COUNTY TAX COMMISSIONER | DOUGLAS COUNTY BOARD OF COMMISSIONE | P O BOX 1177 | | | DOUGLASVILLE | GA | 30133 | |
| 4779706 | Douglas County Treasurer | 100 Third St Ste 120 | | | | Castle Rock | CO | 80104 | |
| 4779978 | Douglas County Treasurer | 1100 Massachusetts | | | | Lawrence | KS | 66044 | |
| 4780804 | Douglas County Treasurer | 1313 Belknap St Rm 102 | | | | Superior | WI | 54880 | |
| 4780271 | Douglas County Treasurer | 1819 Farnam St Rm H 03 | | | | Omaha | NE | 68183 | |
| 4779840 | Douglas County Treasurer | 8700 Hospital Drive | | | | Douglasville | GA | 30134 | |
| 4779841 | Douglas County Treasurer | PO Box 1177 | | | | Douglasville | GA | 30133 | |
| 4779707 | Douglas County Treasurer | PO BOX 1208 | | | | CASTLE ROCK | CO | 80104 | |
| 4779979 | Douglas County Treasurer | PO Box 668 | | | | Lawrence | KS | 66044-0668 | |
| 4834907 | DOUGLAS CROKER | Redacted | | | | | | | |
| 4804423 | DOUGLAS DABBERT | DBA DOUGS RUGS N STUFF | 333 COTTONWOOD LANE | | | NAPERVILLE | IL | 60540 | |
| 4870362 | DOUGLAS DOOR REPAIR COMPANY INC | 7296 MELROSE STREET | | | | BUENA PARK | CA | 90621 | |
| 5601059 | DOUGLAS E ANDREWS | 9125 NEILL LAKE RD | | | | EDEN PRAIRIE | MN | 55347 | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3985 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4887061 | DOUGLAS E GERZINA INC | SEARS OPTICAL 1307 | 922 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| 4887621 | DOUGLAS E GERZINA INC | SEARS OPTICAL LOCATION 2724 | 1521 N MAIN STREET | | | BUTLER | PA | 16001 | |
| 4848774 | DOUGLAS E O CONNOR | 3769 NE 20TH AVE | | | | Fort Lauderdale | FL | 33308 | |
| 4802096 | DOUGLAS EDWARDS | DBA APLUS WATER LLC | 316 N 325 E BUILDING # 2 | | | VALPARAISO | IN | 46383 | |
| 4834908 | DOUGLAS ELLIMAN REAL ESTATE | Redacted | | | | | | | |
| 4888842 | DOUGLAS ENTERPRISES | TRT DOUGLAS PROPERTIES LLC | PO BOX 750 | | | DOUGLAS | GA | 31534 | |
| 5601064 | DOUGLAS ERIONNA N | 54 TESON GARDEN WALK C | | | | HAZELWOOD | MO | 63042 | |
| 4847242 | DOUGLAS FLETCHER | 777 WALNUT ST | | | | LEHIGHTON | PA | 18235-8965 | |
| 5601070 | DOUGLAS FRANZ | 10679 HUMMINGBIRD ST NW | | | | MINNEAPOLIS | MN | 55433 | |
| 4834909 | DOUGLAS GRATIAS | Redacted | | | | | | | |
| 5601079 | DOUGLAS GUNVILLE | 1455 10TH AVE SE | | | | CAMBRIDGE | MN | 55008 | |
| 4864713 | DOUGLAS GUY SHUMARD | 2790 WOODLAWN ROAD | | | | LINCOLN | IL | 62656 | |
| 4870755 | DOUGLAS HAYES | 7890 S CHEROKEE | | | | MUSKOGEE | OK | 74403 | |
| 4851352 | DOUGLAS HINTON | 13409 WILLIAMS ST | | | | Thornton | CO | 80241 | |
| 4849546 | DOUGLAS HIRSCHFELD | 12806 N 115TH ST | | | | Longmont | CO | 80504 | |
| 5601090 | DOUGLAS IDSO | 5020 25TH AVE NW | | | | ROCHESTER | MN | 55901 | |
| 4834910 | DOUGLAS INGRAM | Redacted | | | | | | | |
| 4810638 | DOUGLAS JOHNSON | 1387 SHOTGUN ROAD | | | | SUNRISE | FL | 33326 | |
| 4321396 | DOUGLAS JR, DAVID | Redacted | | | | | | | |
| 4307679 | DOUGLAS JR, MICHAEL | Redacted | | | | | | | |
| 4741336 | DOUGLAS JR, ROOSEVELT | Redacted | | | | | | | |
| 5601107 | DOUGLAS KERNAN | 16121 SHORT ROAD | | | | LOS GATOS | CA | 95032 | |
| 5601115 | DOUGLAS LAVONDA M | 8623 CORRINGTON | | | | KANSAS CITY | MO | 64138 | |
| 4845339 | DOUGLAS LAWHORN | 20370 E CHENANGO PL | | | | Aurora | CO | 80015 | |
| 5792096 | DOUGLAS LODGING LLC | SAM STROUD | 505 RIVERFRONT PARKWAY | | | CHATTANOOGA | TN | 37402 | |
| 5601122 | DOUGLAS MCKAY | 1262 E EARL WAY | | | | SANDY | UT | 84094 | |
| 4850713 | DOUGLAS N YEOMAN | 9 STARFLOWER | | | | IRVINE | CA | 92604 | |
| 5601129 | DOUGLAS NAOMI | 8224 FRENCH HORN LANE | | | | FAYETTEVILLE | NC | 28314 | |
| 4874573 | DOUGLAS PROPERTY SERVICES LLC | D P S LLC | PO BOX 164 | | | DALTON | GA | 30722 | |
| 4845362 | DOUGLAS PRUETT | 5 ONETO CT | | | | Park Ridge | NJ | 07656 | |
| 4851292 | DOUGLAS R BRADY JR | 7638 E HOLLY GROVE RD | | | | Thomasville | NC | 27360 | |
| 4847939 | DOUGLAS R ROSENTHAL | 15 MAGNOLIA AVE | | | | Floral Park | NY | 11001 | |
| 4810686 | DOUGLAS RAMSAY | 3250 S OCEAN BLVD #103S | | | | PALM BEACH | FL | 33480 | |
| 4808481 | DOUGLAS RETAIL I, LLC | 1810 WATER PLACE, SUITE 220 | | | | ATLANTA | GA | 30339 | |
| 4809233 | DOUGLAS RIBOUD | 219 W BROADWAY | APT 6 | | | NEW YORK | NY | 10013-3035 | |
| 4384485 | DOUGLAS SIMPSON, ESSENSE | Redacted | | | | | | | |
| 5601159 | DOUGLAS SJOBERG | 5757 MAPLE RIDGE DR | | | | MAPLE PLAIN | MN | 55359 | |
| 4407635 | DOUGLAS SR, SCOTT K | Redacted | | | | | | | |
| 4853192 | DOUGLAS STACY | 1320 CHERRY WOOD WAY | | | | Uniontown | OH | 44685 | |
| 5601181 | DOUGLAS VICTORIAASH M | 613 S 6TH BOX 361 | | | | JAL | NM | 88252 | |
| 4876587 | DOUGLAS W PITCHFORD | GREATER HOUSTON SHARPENING | 210 BAYWOOD CT | | | SPRING | TX | 77386 | |
| 4859561 | DOUGLAS WELDING SUPPLY INC | 1223 NE CEDAR ST | | | | ROSEBURG | OR | 97470 | |
| 4886898 | DOUGLAS ZAHLER | SEARS OPTIC | 4100 BELDEN VILLAGE MALL | | | CANTON | OH | 44718 | |
| 4815004 | DOUGLAS ZUCKER | Redacted | | | | | | | |
| 4428808 | DOUGLAS, AAISHAH | Redacted | | | | | | | |
| 4618223 | DOUGLAS, ADRIAN | Redacted | | | | | | | |
| 4677430 | DOUGLAS, ADRIENNE | Redacted | | | | | | | |
| 4389586 | DOUGLAS, AHLAYSHA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3986 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4562629 | DOUGLAS, AKEEME | Redacted | | | | | | | |
| 4539778 | DOUGLAS, ALAZEA | Redacted | | | | | | | |
| 4575338 | DOUGLAS, ALEXIS | Redacted | | | | | | | |
| 4434180 | DOUGLAS, ALIVIA M | Redacted | | | | | | | |
| 4332258 | DOUGLAS, ALLISTER J | Redacted | | | | | | | |
| 4698610 | DOUGLAS, ALMA | Redacted | | | | | | | |
| 4477265 | DOUGLAS, AMY J | Redacted | | | | | | | |
| 4251954 | DOUGLAS, ANDRE H | Redacted | | | | | | | |
| 4717804 | DOUGLAS, ANDREA | Redacted | | | | | | | |
| 4398385 | DOUGLAS, ANDREW | Redacted | | | | | | | |
| 4687003 | DOUGLAS, ANTHONY | Redacted | | | | | | | |
| 4666198 | DOUGLAS, ANTHONY | Redacted | | | | | | | |
| 4226547 | DOUGLAS, ANTHONY | Redacted | | | | | | | |
| 4651844 | DOUGLAS, ANTHONY | Redacted | | | | | | | |
| 4302840 | DOUGLAS, APRIL N | Redacted | | | | | | | |
| 4613364 | DOUGLAS, ARCHIE | Redacted | | | | | | | |
| 4395739 | DOUGLAS, ARMAN | Redacted | | | | | | | |
| 4322126 | DOUGLAS, ASHANTI | Redacted | | | | | | | |
| 4256171 | DOUGLAS, ASHLEY | Redacted | | | | | | | |
| 4490665 | DOUGLAS, ASHLEY | Redacted | | | | | | | |
| 4253489 | DOUGLAS, ASHLEY | Redacted | | | | | | | |
| 4899508 | DOUGLAS, AUBREY | Redacted | | | | | | | |
| 4550660 | DOUGLAS, BAILEY L | Redacted | | | | | | | |
| 4597270 | DOUGLAS, BARBARA | Redacted | | | | | | | |
| 4688247 | DOUGLAS, BARBARA | Redacted | | | | | | | |
| 4633141 | DOUGLAS, BEVERLY | Redacted | | | | | | | |
| 4687906 | DOUGLAS, BEVERLY | Redacted | | | | | | | |
| 4815005 | DOUGLAS, BILL | Redacted | | | | | | | |
| 4213815 | DOUGLAS, BLAKE | Redacted | | | | | | | |
| 4681563 | DOUGLAS, BOBBIE | Redacted | | | | | | | |
| 4156991 | DOUGLAS, BONNIE | Redacted | | | | | | | |
| 4294987 | DOUGLAS, BRANDON | Redacted | | | | | | | |
| 4373495 | DOUGLAS, BRAXTON V | Redacted | | | | | | | |
| 4378520 | DOUGLAS, BRAYSHA C | Redacted | | | | | | | |
| 4361602 | DOUGLAS, BREANNA M | Redacted | | | | | | | |
| 4224503 | DOUGLAS, BREYA N | Redacted | | | | | | | |
| 4748548 | DOUGLAS, BRIAN | Redacted | | | | | | | |
| 4425555 | DOUGLAS, BRIAN | Redacted | | | | | | | |
| 4249858 | DOUGLAS, BRIAN A | Redacted | | | | | | | |
| 4355724 | DOUGLAS, BRUCE W | Redacted | | | | | | | |
| 4721346 | DOUGLAS, CAMILLA | Redacted | | | | | | | |
| 4693578 | DOUGLAS, CANDICE | Redacted | | | | | | | |
| 4715490 | DOUGLAS, CAROL | Redacted | | | | | | | |
| 4613962 | DOUGLAS, CARSON | Redacted | | | | | | | |
| 4751184 | DOUGLAS, CECIL | Redacted | | | | | | | |
| 4764489 | DOUGLAS, CELESTE L | Redacted | | | | | | | |
| 4517586 | DOUGLAS, CHAD C | Redacted | | | | | | | |
| 4265975 | DOUGLAS, CHAD F | Redacted | | | | | | | |
| 4670843 | DOUGLAS, CHARLEENE | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4268223 | DOUGLAS, CHERICE | Redacted | | | | | | | |
| 4724102 | DOUGLAS, CHRIS | Redacted | | | | | | | |
| 4160805 | DOUGLAS, CHRISTINA | Redacted | | | | | | | |
| 4655724 | DOUGLAS, CHRISTINA | Redacted | | | | | | | |
| 4313937 | DOUGLAS, CHRISTOPHER D | Redacted | | | | | | | |
| 4552062 | DOUGLAS, CHRISTOPHER P | Redacted | | | | | | | |
| 4654420 | DOUGLAS, CLARENCE A | Redacted | | | | | | | |
| 4640103 | DOUGLAS, CLARISSA | Redacted | | | | | | | |
| 4729882 | DOUGLAS, CONNIE | Redacted | | | | | | | |
| 4767735 | DOUGLAS, CONNIE | Redacted | | | | | | | |
| 4160149 | DOUGLAS, CONNIE L | Redacted | | | | | | | |
| 4580768 | DOUGLAS, CONNIE S | Redacted | | | | | | | |
| 4223310 | DOUGLAS, COSETTE | Redacted | | | | | | | |
| 4562779 | DOUGLAS, CRYSTAL A | Redacted | | | | | | | |
| 4277026 | DOUGLAS, CRYSTAL M | Redacted | | | | | | | |
| 4570063 | DOUGLAS, CYNDRA | Redacted | | | | | | | |
| 4392731 | DOUGLAS, CYNTHIA | Redacted | | | | | | | |
| 4418416 | DOUGLAS, DAHJUANTAY | Redacted | | | | | | | |
| 4423380 | DOUGLAS, DANA | Redacted | | | | | | | |
| 4445287 | DOUGLAS, DANIEL | Redacted | | | | | | | |
| 4314462 | DOUGLAS, DANIEL A | Redacted | | | | | | | |
| 4452984 | DOUGLAS, DANIELLE | Redacted | | | | | | | |
| 4148438 | DOUGLAS, DANIELLE | Redacted | | | | | | | |
| 4662932 | DOUGLAS, DANNY L | Redacted | | | | | | | |
| 4719995 | DOUGLAS, DARLENE | Redacted | | | | | | | |
| 4508707 | DOUGLAS, DARLENE B | Redacted | | | | | | | |
| 4262635 | DOUGLAS, DASEAN | Redacted | | | | | | | |
| 4532784 | DOUGLAS, DAVEON | Redacted | | | | | | | |
| 4424701 | DOUGLAS, DAVIA | Redacted | | | | | | | |
| 4676574 | DOUGLAS, DAVID | Redacted | | | | | | | |
| 4459287 | DOUGLAS, DAVID | Redacted | | | | | | | |
| 4539559 | DOUGLAS, DAVID | Redacted | | | | | | | |
| 4363243 | DOUGLAS, DAVID A | Redacted | | | | | | | |
| 4327863 | DOUGLAS, DAVID A | Redacted | | | | | | | |
| 4481271 | DOUGLAS, DAWN | Redacted | | | | | | | |
| 4628044 | DOUGLAS, DEBBRA | Redacted | | | | | | | |
| 4723347 | DOUGLAS, DEBERA | Redacted | | | | | | | |
| 4563473 | DOUGLAS, DEBRA A | Redacted | | | | | | | |
| 4168289 | DOUGLAS, DEMETRIUS M | Redacted | | | | | | | |
| 4227294 | DOUGLAS, DENNIS S | Redacted | | | | | | | |
| 4233369 | DOUGLAS, DEONDRE | Redacted | | | | | | | |
| 4602513 | DOUGLAS, DERRICK | Redacted | | | | | | | |
| 4345384 | DOUGLAS, DESHAUN | Redacted | | | | | | | |
| 4510042 | DOUGLAS, DESHAWN | Redacted | | | | | | | |
| 4459358 | DOUGLAS, DEVON | Redacted | | | | | | | |
| 4239982 | DOUGLAS, DONALD B | Redacted | | | | | | | |
| 4156846 | DOUGLAS, DONNA L | Redacted | | | | | | | |
| 4627767 | DOUGLAS, EDGAR | Redacted | | | | | | | |
| 4477074 | DOUGLAS, EDNA | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4706684 | DOUGLAS, EILEEN | Redacted | | | | | | | |
| 4563846 | DOUGLAS, ELIZABETH E | Redacted | | | | | | | |
| 4167475 | DOUGLAS, EMANUEL | Redacted | | | | | | | |
| 4562236 | DOUGLAS, EMIAH J | Redacted | | | | | | | |
| 4513901 | DOUGLAS, ERIC | Redacted | | | | | | | |
| 4599693 | DOUGLAS, EVERTON | Redacted | | | | | | | |
| 4691494 | DOUGLAS, FAITH | Redacted | | | | | | | |
| 4707992 | DOUGLAS, FRANCES | Redacted | | | | | | | |
| 4488191 | DOUGLAS, FRANCIS P | Redacted | | | | | | | |
| 4628682 | DOUGLAS, FRANK | Redacted | | | | | | | |
| 4724282 | DOUGLAS, FRED | Redacted | | | | | | | |
| 4776175 | DOUGLAS, FREDERICK | Redacted | | | | | | | |
| 4739578 | DOUGLAS, GARRETT | Redacted | | | | | | | |
| 4569448 | DOUGLAS, GEORGE V | Redacted | | | | | | | |
| 4490373 | DOUGLAS, GERARD | Redacted | | | | | | | |
| 4438456 | DOUGLAS, GERRARD D | Redacted | | | | | | | |
| 4680724 | DOUGLAS, GLENDORA | Redacted | | | | | | | |
| 4619000 | DOUGLAS, GLORIA J | Redacted | | | | | | | |
| 4159651 | DOUGLAS, GLORY | Redacted | | | | | | | |
| 4671761 | DOUGLAS, GREGORY | Redacted | | | | | | | |
| 4385375 | DOUGLAS, HALLIE | Redacted | | | | | | | |
| 4237544 | DOUGLAS, HARRISON | Redacted | | | | | | | |
| 4669437 | DOUGLAS, HEIKE | Redacted | | | | | | | |
| 4275355 | DOUGLAS, HOPE J | Redacted | | | | | | | |
| 4677453 | DOUGLAS, HYACINTH | Redacted | | | | | | | |
| 4665209 | DOUGLAS, IONIE | Redacted | | | | | | | |
| 4738270 | DOUGLAS, IRENE | Redacted | | | | | | | |
| 4429832 | DOUGLAS, JAHMAUL A | Redacted | | | | | | | |
| 4375449 | DOUGLAS, JALYN | Redacted | | | | | | | |
| 4720491 | DOUGLAS, JAMES | Redacted | | | | | | | |
| 4633178 | DOUGLAS, JAMES | Redacted | | | | | | | |
| 4377610 | DOUGLAS, JAMES G | Redacted | | | | | | | |
| 4206713 | DOUGLAS, JAMES J | Redacted | | | | | | | |
| 4360975 | DOUGLAS, JAMES M | Redacted | | | | | | | |
| 4423716 | DOUGLAS, JAMIE | Redacted | | | | | | | |
| 4598929 | DOUGLAS, JANET | Redacted | | | | | | | |
| 4738305 | DOUGLAS, JANICE | Redacted | | | | | | | |
| 4633772 | DOUGLAS, JAQUELINE | Redacted | | | | | | | |
| 4302213 | DOUGLAS, JASMINE | Redacted | | | | | | | |
| 4170055 | DOUGLAS, JASMINE | Redacted | | | | | | | |
| 4374552 | DOUGLAS, JASMINE | Redacted | | | | | | | |
| 4514123 | DOUGLAS, JEDEDIAH | Redacted | | | | | | | |
| 4685848 | DOUGLAS, JENNIFER | Redacted | | | | | | | |
| 4376130 | DOUGLAS, JEREMY | Redacted | | | | | | | |
| 4755743 | DOUGLAS, JEREMY | Redacted | | | | | | | |
| 4699236 | DOUGLAS, JESSIE | Redacted | | | | | | | |
| 4643819 | DOUGLAS, JOAN | Redacted | | | | | | | |
| 4630763 | DOUGLAS, JOHNNIE | Redacted | | | | | | | |
| 4219665 | DOUGLAS, JON | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4290892 | DOUGLAS, JORDAN M | Redacted | | | | | | | |
| 4595195 | DOUGLAS, JOSEPHINE | Redacted | | | | | | | |
| 4532363 | DOUGLAS, JOSHUA | Redacted | | | | | | | |
| 4433967 | DOUGLAS, JUNE L | Redacted | | | | | | | |
| 4265925 | DOUGLAS, JUSTIN | Redacted | | | | | | | |
| 4553317 | DOUGLAS, KAIMONNE | Redacted | | | | | | | |
| 4444073 | DOUGLAS, KAREEM | Redacted | | | | | | | |
| 4556811 | DOUGLAS, KATHLEEN | Redacted | | | | | | | |
| 4464853 | DOUGLAS, KAYLA D | Redacted | | | | | | | |
| 4445051 | DOUGLAS, KAYLA M | Redacted | | | | | | | |
| 4555828 | DOUGLAS, KAZIE | Redacted | | | | | | | |
| 4207429 | DOUGLAS, KELVIN | Redacted | | | | | | | |
| 4769393 | DOUGLAS, KENNETH | Redacted | | | | | | | |
| 4562807 | DOUGLAS, KEONI | Redacted | | | | | | | |
| 4715029 | DOUGLAS, KERRI | Redacted | | | | | | | |
| 4174498 | DOUGLAS, KEVIN | Redacted | | | | | | | |
| 4329241 | DOUGLAS, KEVIN A | Redacted | | | | | | | |
| 4460325 | DOUGLAS, KIERA | Redacted | | | | | | | |
| 4752818 | DOUGLAS, KIRK | Redacted | | | | | | | |
| 4650843 | DOUGLAS, KRISTI | Redacted | | | | | | | |
| 4406813 | DOUGLAS, KRISTINA M | Redacted | | | | | | | |
| 4512542 | DOUGLAS, LASHONDA D | Redacted | | | | | | | |
| 4300209 | DOUGLAS, LASHONNE O | Redacted | | | | | | | |
| 4155805 | DOUGLAS, LEEYA N | Redacted | | | | | | | |
| 4700023 | DOUGLAS, LENNOX | Redacted | | | | | | | |
| 4666476 | DOUGLAS, LEON | Redacted | | | | | | | |
| 4451093 | DOUGLAS, LIEZL I | Redacted | | | | | | | |
| 4743108 | DOUGLAS, LINDA | Redacted | | | | | | | |
| 4587522 | DOUGLAS, LINDA | Redacted | | | | | | | |
| 4431802 | DOUGLAS, LINDSEY | Redacted | | | | | | | |
| 4608504 | DOUGLAS, LISA | Redacted | | | | | | | |
| 4575281 | DOUGLAS, LOGAN L | Redacted | | | | | | | |
| 4723800 | DOUGLAS, LOIS | Redacted | | | | | | | |
| 4856351 | DOUGLAS, LORENA | Redacted | | | | | | | |
| 4356981 | DOUGLAS, LUCRETIA Y | Redacted | | | | | | | |
| 4393042 | DOUGLAS, LUXOLA | Redacted | | | | | | | |
| 4695841 | DOUGLAS, LYDIA | Redacted | | | | | | | |
| 4669931 | DOUGLAS, LYNDON | Redacted | | | | | | | |
| 4621563 | DOUGLAS, MADELINE | Redacted | | | | | | | |
| 4300472 | DOUGLAS, MAKAYLA A | Redacted | | | | | | | |
| 4721303 | DOUGLAS, MARC | Redacted | | | | | | | |
| 4368713 | DOUGLAS, MARGARET E | Redacted | | | | | | | |
| 4777180 | DOUGLAS, MARIA | Redacted | | | | | | | |
| 4315067 | DOUGLAS, MARK A | Redacted | | | | | | | |
| 4516176 | DOUGLAS, MARQUITA D | Redacted | | | | | | | |
| 4351633 | DOUGLAS, MARVEL L | Redacted | | | | | | | |
| 4750502 | DOUGLAS, MARVIN | Redacted | | | | | | | |
| 4646942 | DOUGLAS, MARY LOU | Redacted | | | | | | | |
| 4325744 | DOUGLAS, MASON | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3990 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4409526 | DOUGLAS, MATTHEW D | Redacted | | | | | | | |
| 4259569 | DOUGLAS, MEGAN | Redacted | | | | | | | |
| 4704033 | DOUGLAS, MELVIN | Redacted | | | | | | | |
| 4696837 | DOUGLAS, MERLE | Redacted | | | | | | | |
| 4325423 | DOUGLAS, MERVIN A | Redacted | | | | | | | |
| 4755976 | DOUGLAS, MICHAEL | Redacted | | | | | | | |
| 4622419 | DOUGLAS, MICHAEL | Redacted | | | | | | | |
| 4313818 | DOUGLAS, MICHAEL B | Redacted | | | | | | | |
| 4416545 | DOUGLAS, MICHAEL C | Redacted | | | | | | | |
| 4287360 | DOUGLAS, MICHAELA | Redacted | | | | | | | |
| 4732830 | DOUGLAS, MICHELLE | Redacted | | | | | | | |
| 4448933 | DOUGLAS, MICHELLE M | Redacted | | | | | | | |
| 4756528 | DOUGLAS, MILDRED | Redacted | | | | | | | |
| 4263221 | DOUGLAS, MILTON K | Redacted | | | | | | | |
| 4340121 | DOUGLAS, MONIQUE | Redacted | | | | | | | |
| 4261701 | DOUGLAS, MORGAN | Redacted | | | | | | | |
| 4694058 | DOUGLAS, NAPOLEON | Redacted | | | | | | | |
| 4441521 | DOUGLAS, NATASHA | Redacted | | | | | | | |
| 4704236 | DOUGLAS, NATHANIEL | Redacted | | | | | | | |
| 4433695 | DOUGLAS, NICHALUS L | Redacted | | | | | | | |
| 4557627 | DOUGLAS, NICOLE L | Redacted | | | | | | | |
| 4492561 | DOUGLAS, NIJAH | Redacted | | | | | | | |
| 4514980 | DOUGLAS, NIKITA | Redacted | | | | | | | |
| 4254263 | DOUGLAS, NYKEARIA N | Redacted | | | | | | | |
| 4263789 | DOUGLAS, OLA | Redacted | | | | | | | |
| 4671534 | DOUGLAS, ORNEY | Redacted | | | | | | | |
| 4296360 | DOUGLAS, PATRICIA L | Redacted | | | | | | | |
| 4225336 | DOUGLAS, PATRICK | Redacted | | | | | | | |
| 4441390 | DOUGLAS, PATRICK L | Redacted | | | | | | | |
| 4607529 | DOUGLAS, PAUL S. | Redacted | | | | | | | |
| 4557725 | DOUGLAS, PEGGY | Redacted | | | | | | | |
| 4453820 | DOUGLAS, PEGGY S | Redacted | | | | | | | |
| 4686038 | DOUGLAS, PHILIP | Redacted | | | | | | | |
| 4364709 | DOUGLAS, QUNESHA | Redacted | | | | | | | |
| 4715098 | DOUGLAS, RANDOLPH L | Redacted | | | | | | | |
| 4247917 | DOUGLAS, RANESHIA | Redacted | | | | | | | |
| 4359796 | DOUGLAS, RAQUEL | Redacted | | | | | | | |
| 4686071 | DOUGLAS, REGINA | Redacted | | | | | | | |
| 4628673 | DOUGLAS, RHONDA | Redacted | | | | | | | |
| 4732908 | DOUGLAS, RIGOBERTO | Redacted | | | | | | | |
| 4678193 | DOUGLAS, ROBERT | Redacted | | | | | | | |
| 4616689 | DOUGLAS, ROBERT W | Redacted | | | | | | | |
| 4729634 | DOUGLAS, ROBERTA | Redacted | | | | | | | |
| 4306456 | DOUGLAS, RODNEY C | Redacted | | | | | | | |
| 4693182 | DOUGLAS, ROSALIND | Redacted | | | | | | | |
| 4747507 | DOUGLAS, ROSEMARY | Redacted | | | | | | | |
| 4397435 | DOUGLAS, RYAN | Redacted | | | | | | | |
| 4383458 | DOUGLAS, SABRINA | Redacted | | | | | | | |
| 4786979 | Douglas, Sandra | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3991 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4321161 | DOUGLAS, SAVANNAH D | Redacted | | | | | | | |
| 4161888 | DOUGLAS, SCOTT | Redacted | | | | | | | |
| 4667594 | DOUGLAS, SCOTT | Redacted | | | | | | | |
| 4556566 | DOUGLAS, SELENA | Redacted | | | | | | | |
| 4193419 | DOUGLAS, SETH | Redacted | | | | | | | |
| 4265610 | DOUGLAS, SHALONDA | Redacted | | | | | | | |
| 4426025 | DOUGLAS, SHANEICE | Redacted | | | | | | | |
| 4560413 | DOUGLAS, SHANICE | Redacted | | | | | | | |
| 4343063 | DOUGLAS, SHANIECE | Redacted | | | | | | | |
| 4161300 | DOUGLAS, SHANTA D | Redacted | | | | | | | |
| 4562754 | DOUGLAS, SHAQUILLE Y | Redacted | | | | | | | |
| 4414902 | DOUGLAS, SHARON | Redacted | | | | | | | |
| 4251738 | DOUGLAS, SHARON Y | Redacted | | | | | | | |
| 4524619 | DOUGLAS, SHATOYA | Redacted | | | | | | | |
| 4230213 | DOUGLAS, SHAVANNA | Redacted | | | | | | | |
| 4493442 | DOUGLAS, SHAWN | Redacted | | | | | | | |
| 4557516 | DOUGLAS, SHAWN | Redacted | | | | | | | |
| 4747283 | DOUGLAS, SHELTON | Redacted | | | | | | | |
| 4697993 | DOUGLAS, SIMONE | Redacted | | | | | | | |
| 4267803 | DOUGLAS, SIMONE J | Redacted | | | | | | | |
| 4555141 | DOUGLAS, SOFIA | Redacted | | | | | | | |
| 4362943 | DOUGLAS, STACI | Redacted | | | | | | | |
| 4517727 | DOUGLAS, TABITHA L | Redacted | | | | | | | |
| 4742593 | DOUGLAS, TAMARA | Redacted | | | | | | | |
| 4253963 | DOUGLAS, TAMIJA | Redacted | | | | | | | |
| 4336987 | DOUGLAS, TAYLOR C | Redacted | | | | | | | |
| 4655671 | DOUGLAS, TED | Redacted | | | | | | | |
| 4512439 | DOUGLAS, THERESA | Redacted | | | | | | | |
| 4687852 | DOUGLAS, THOMAS | Redacted | | | | | | | |
| 4236052 | DOUGLAS, TIA E | Redacted | | | | | | | |
| 4149611 | DOUGLAS, TIFFANY L | Redacted | | | | | | | |
| 4815006 | DOUGLAS, TIM | Redacted | | | | | | | |
| 4174556 | DOUGLAS, TIMOTHY A | Redacted | | | | | | | |
| 4266395 | DOUGLAS, TODD | Redacted | | | | | | | |
| 4245105 | DOUGLAS, TONITA | Redacted | | | | | | | |
| 4377603 | DOUGLAS, TRACEY | Redacted | | | | | | | |
| 4493354 | DOUGLAS, TRACY | Redacted | | | | | | | |
| 4336842 | DOUGLAS, TREY WARREN | Redacted | | | | | | | |
| 4491854 | DOUGLAS, TYRA | Redacted | | | | | | | |
| 4212041 | DOUGLAS, TYRUS | Redacted | | | | | | | |
| 4227345 | DOUGLAS, TYVORA | Redacted | | | | | | | |
| 4752788 | DOUGLAS, VALERIE | Redacted | | | | | | | |
| 4248576 | DOUGLAS, VERONDA | Redacted | | | | | | | |
| 4680010 | DOUGLAS, WANDA | Redacted | | | | | | | |
| 4757144 | DOUGLAS, WAYNE K | Redacted | | | | | | | |
| 4679050 | DOUGLAS, WILLIAM | Redacted | | | | | | | |
| 4826493 | DOUGLAS, WILLIAM | Redacted | | | | | | | |
| 4775185 | DOUGLAS, YOLANDA I | Redacted | | | | | | | |
| 4263069 | DOUGLAS, YOLANDA G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4714238 | DOUGLAS, YVONNE | Redacted | | | | | | | |
| 4421525 | DOUGLAS, ZACHARY K | Redacted | | | | | | | |
| 4379858 | DOUGLAS, ZAKIA A | Redacted | | | | | | | |
| 4383218 | DOUGLAS, ZENJA | Redacted | | | | | | | |
| 4451248 | DOUGLAS, ZHYLEE E | Redacted | | | | | | | |
| 4535414 | DOUGLAS, ZYKIA | Redacted | | | | | | | |
| 4544524 | DOUGLASHOKE, TALESHA | Redacted | | | | | | | |
| 4745268 | DOUGLAS-JONES, SANDRA | Redacted | | | | | | | |
| 4164397 | DOUGLASLAMADRID, BRENDA J | Redacted | | | | | | | |
| 4267973 | DOUGLAS-LANE, BRIA D | Redacted | | | | | | | |
| 4441290 | DOUGLAS-LAURENCE, KAREL N | Redacted | | | | | | | |
| 4381405 | DOUGLAS-LAWRENCE, SARAH-LEE P | Redacted | | | | | | | |
| 4155434 | DOUGLASS, AMY E | Redacted | | | | | | | |
| 4700766 | DOUGLASS, ANTHONY | Redacted | | | | | | | |
| 4687026 | DOUGLASS, BONNIE | Redacted | | | | | | | |
| 4436813 | DOUGLASS, BROOKE | Redacted | | | | | | | |
| 4334503 | DOUGLASS, CASEY | Redacted | | | | | | | |
| 4194309 | DOUGLASS, CHRIS N | Redacted | | | | | | | |
| 4492128 | DOUGLASS, DAJIUANNA | Redacted | | | | | | | |
| 4306611 | DOUGLASS, DAQUISHA | Redacted | | | | | | | |
| 4386603 | DOUGLASS, DAVIDA | Redacted | | | | | | | |
| 4705742 | DOUGLASS, DEBORAH | Redacted | | | | | | | |
| 4750628 | DOUGLASS, DEBRA | Redacted | | | | | | | |
| 4297373 | DOUGLASS, DORIAN | Redacted | | | | | | | |
| 4394616 | DOUGLASS, EMILY J | Redacted | | | | | | | |
| 4508263 | DOUGLASS, FREDERICK J | Redacted | | | | | | | |
| 4277347 | DOUGLASS, GARRETT W | Redacted | | | | | | | |
| 4333990 | DOUGLASS, GLYNIS | Redacted | | | | | | | |
| 4188656 | DOUGLASS, JACOB | Redacted | | | | | | | |
| 4834911 | Douglass, Jaime | Redacted | | | | | | | |
| 4413493 | DOUGLASS, JAMES | Redacted | | | | | | | |
| 4648259 | DOUGLASS, JAMES | Redacted | | | | | | | |
| 4618911 | DOUGLASS, JEFFREY | Redacted | | | | | | | |
| 4327658 | DOUGLASS, JESSICA E | Redacted | | | | | | | |
| 4727846 | DOUGLASS, JOHN | Redacted | | | | | | | |
| 4344867 | DOUGLASS, KYLE | Redacted | | | | | | | |
| 4151002 | DOUGLASS, LEIGH A | Redacted | | | | | | | |
| 4476572 | DOUGLASS, MATTHEW | Redacted | | | | | | | |
| 4450328 | DOUGLASS, MATTHEW C | Redacted | | | | | | | |
| 4352776 | DOUGLASS, MIA | Redacted | | | | | | | |
| 4834912 | DOUGLASS, MICHAEL | Redacted | | | | | | | |
| 4237500 | DOUGLASS, SARAH | Redacted | | | | | | | |
| 4670951 | DOUGLASS, STEPHEN | Redacted | | | | | | | |
| 4183197 | DOUGLASS, TINA | Redacted | | | | | | | |
| 4515588 | DOUGLASS, TYREEION | Redacted | | | | | | | |
| 4350217 | DOUGLASS, VICKY | Redacted | | | | | | | |
| 4783930 | Douglasville-Douglas County GA | PO BOX 1178 | | | | Douglasville | GA | 31033 | |
| 4647723 | DOUGLIN, ROGER | Redacted | | | | | | | |
| 5601196 | DOUGNOTE LARSON | NONE | | | | SE MINOT | ND | 58701 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4408463 | DOUGOUNE, KOROTOUMOU | Redacted | | | | | | | |
| 4875416 | DOUGS LAWN CARE | DOUGLAS C SHEAR CAROLYNNE K SHEAR | 695 ROBERT DRIVE | | | BOURBONNAIS | IL | 60914 | |
| 4898326 | DOUG'S PLUMBING SERVICE | DOUGLAS DICKE | 612 W OLVE AVE | | | MONROVIA | CA | 91016 | |
| 4744983 | DOUILLARD, JULIA | Redacted | | | | | | | |
| 4485173 | DOULIN, ANDREA L | Redacted | | | | | | | |
| 4645229 | DOULL, DEBORAH A | Redacted | | | | | | | |
| 4600118 | DOUMBIA, FERIMA | Redacted | | | | | | | |
| 4834913 | DOUMITH SAMIR | Redacted | | | | | | | |
| 4776024 | DOUMITT, ROBERT | Redacted | | | | | | | |
| 4296233 | DOUMOURAS, WILLIAM J | Redacted | | | | | | | |
| 4220301 | DOUNN, LOGAN | Redacted | | | | | | | |
| 4772739 | DOUNTZ, GEORGE | Redacted | | | | | | | |
| 4418790 | DOUPIS, VERA | Redacted | | | | | | | |
| 4434106 | DOURADO, ANNIKA | Redacted | | | | | | | |
| 4428557 | DOURADO, KAITLYN | Redacted | | | | | | | |
| 4592189 | DOURAGHI, FAEZEH | Redacted | | | | | | | |
| 4389824 | DOURI, RAMI | Redacted | | | | | | | |
| 4173176 | DOUROUX, TANIA J | Redacted | | | | | | | |
| 4730973 | DOURTH, LAWANDA | Redacted | | | | | | | |
| 4235083 | DOURVETAKIS, MINA | Redacted | | | | | | | |
| 4649234 | DOUSE, BARBARA | Redacted | | | | | | | |
| 4378676 | DOUSE, JASON E | Redacted | | | | | | | |
| 4593054 | DOUSE, ROSS K | Redacted | | | | | | | |
| 4679193 | DOUSE, THELMA | Redacted | | | | | | | |
| 4163017 | DOUSETTE, STEPHEN | Redacted | | | | | | | |
| 4587462 | DOUSKEY, THERESA | Redacted | | | | | | | |
| 4651224 | DOUSON, RONADA F | Redacted | | | | | | | |
| 4327148 | DOUSSA, DONNA | Redacted | | | | | | | |
| 4252238 | DOUSSAN, DON D | Redacted | | | | | | | |
| 4619225 | DOUST, RUTH | Redacted | | | | | | | |
| 4145618 | DOUTHARD, SYLVIA | Redacted | | | | | | | |
| 4559821 | DOUTHAT, GARY | Redacted | | | | | | | |
| 4517195 | DOUTHAT, ZACHARIAH | Redacted | | | | | | | |
| 4353496 | DOUTHET, TANISHA R | Redacted | | | | | | | |
| 4491625 | DOUTHETT, SEAN M | Redacted | | | | | | | |
| 4531021 | DOUTHIT, CLEF | Redacted | | | | | | | |
| 4677068 | DOUTHIT, DANNY | Redacted | | | | | | | |
| 4635325 | DOUTHIT, JAMES | Redacted | | | | | | | |
| 4213535 | DOUTHITT, ASHLEY | Redacted | | | | | | | |
| 4679057 | DOUTHWRIGHT, DAVID | Redacted | | | | | | | |
| 4221787 | DOUTON JR, DONALD | Redacted | | | | | | | |
| 4393620 | DOUTREE, AMANDA A | Redacted | | | | | | | |
| 4379105 | DOUTT, PANSY I | Redacted | | | | | | | |
| 4382787 | DOUTT, RYAN P | Redacted | | | | | | | |
| 4377905 | DOUTT, TINA | Redacted | | | | | | | |
| 4449080 | DOUTT, TRENT A | Redacted | | | | | | | |
| 4702235 | DOUTT, URSULA | Redacted | | | | | | | |
| 4748714 | DOUVIER, DAN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4514826 | DOUVILLE, CHRISTEN J | Redacted | | | | | | | |
| 4329218 | DOUVRIS, ARTHUR | Redacted | | | | | | | |
| 4345838 | DOUYON, BIANCA | Redacted | | | | | | | |
| 4379962 | DOUYON, BRENDA M | Redacted | | | | | | | |
| 4333835 | DOUYON, DERHEN S | Redacted | | | | | | | |
| 4705637 | DOUYON, FLORENCE | Redacted | | | | | | | |
| 4810627 | DOVA INTERNATIONAL INC | 7700 TRAPANI LANE | | | | BOYNTON BEACH | FL | 33472 | |
| 4418616 | DOVAL, JASON | Redacted | | | | | | | |
| 4523756 | DOVALINA, FRED | Redacted | | | | | | | |
| 4526372 | DOVALINA, VANGIE | Redacted | | | | | | | |
| 4399064 | DOVARAS, DAVID | Redacted | | | | | | | |
| 4464194 | DOVE BRANDAU, SARAH L | Redacted | | | | | | | |
| 4882498 | DOVE DATA PRODUCTS INC | P O BOX 6106 | | | | FLORENCE | SC | 29502 | |
| 5601217 | DOVE EBONY | 500 MELROSE APT B | | | | JONESBORO | AR | 72401 | |
| 4846133 | DOVE PLUMBING LLC | 431 ROSE CROFT TER | | | | THE VILLAGES | FL | 32162 | |
| 5601225 | DOVE SAM | 314 LOUNSBURY AVE | | | | ELMIRA | NY | 14903 | |
| 4448465 | DOVE, ALANA | Redacted | | | | | | | |
| 4488660 | DOVE, ALEC C | Redacted | | | | | | | |
| 4510859 | DOVE, AMANDA M | Redacted | | | | | | | |
| 4339689 | DOVE, ARTHUR L | Redacted | | | | | | | |
| 4379582 | DOVE, BROOKS | Redacted | | | | | | | |
| 4382882 | DOVE, CAROLYN F | Redacted | | | | | | | |
| 4513374 | DOVE, CASSIE | Redacted | | | | | | | |
| 4175926 | DOVE, CHRISTOPHER P | Redacted | | | | | | | |
| 4765904 | DOVE, DEBRA | Redacted | | | | | | | |
| 4305140 | DOVE, DESIRE M | Redacted | | | | | | | |
| 4601046 | DOVE, DONNA | Redacted | | | | | | | |
| 4454233 | DOVE, HAYLEY N | Redacted | | | | | | | |
| 4687767 | DOVE, HELEN | Redacted | | | | | | | |
| 4613036 | DOVE, JEAN | Redacted | | | | | | | |
| 4243834 | DOVE, JESSE | Redacted | | | | | | | |
| 4594516 | DOVE, JOAN C | Redacted | | | | | | | |
| 4641278 | DOVE, JUNE | Redacted | | | | | | | |
| 4475372 | DOVE, KEVIN | Redacted | | | | | | | |
| 4604778 | DOVE, KIMBERLY | Redacted | | | | | | | |
| 4323352 | DOVE, LILI F | Redacted | | | | | | | |
| 4723185 | DOVE, MARGARET | Redacted | | | | | | | |
| 4552310 | DOVE, NATHANIEL | Redacted | | | | | | | |
| 4789485 | Dove, Paul | Redacted | | | | | | | |
| 4322081 | DOVE, ROBERT | Redacted | | | | | | | |
| 4727045 | DOVE, RUSSELL | Redacted | | | | | | | |
| 4688164 | DOVE, SAMANTHA | Redacted | | | | | | | |
| 4439510 | DOVE, SAMANTHA J | Redacted | | | | | | | |
| 4254922 | DOVE, SHAUN | Redacted | | | | | | | |
| 4337962 | DOVE, TAMEKA | Redacted | | | | | | | |
| 4689057 | DOVE, TERESA | Redacted | | | | | | | |
| 4341663 | DOVE, THELMA | Redacted | | | | | | | |
| 4615594 | DOVE, VELINDA | Redacted | | | | | | | |
| 4402225 | DOVEDYTIS, CHRISTINA L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3995 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4766115 | DOVEL, DONNA M | Redacted | | | | | | | |
| 4448838 | DOVELL, BRADLEY E | Redacted | | | | | | | |
| 4472284 | DOVENOR, THANE | Redacted | | | | | | | |
| 4867308 | DOVER DIXON HORNE PLLC | 425 W CAPITAL AVE STE 3700 | | | | LITTLE ROCK | AR | 72201 | |
| 5795658 | Dover Grease Traps Inc | 16585 13 Mile Rd. | | | | Fraser | Mi | 48026 | |
| 5790227 | DOVER GREASE TRAPS INC | MITCH SIMON | 16585 13 MILE RD. | | | FRASER | MI | 48026 | |
| 4804455 | DOVER MALL LIMITED PARTNERSHIP | P O BOX 403441 | | | | ATLANTA | GA | 30384-3441 | |
| 6029568 | Dover Mall, LLC | PO Box 403441 | | | | Atlanta | GA | 30384 | |
| 6029568 | Dover Mall, LLC | Simon Property Group, L.P. | 225 W. Washington Street | | | Indianapolis | IN | 46204 | |
| 4881971 | DOVER VILLAGE LLC | P O BOX 429 | | | | DOVER PLAINS | NY | 12522 | |
| 4520297 | DOVER, ANTHONY J | Redacted | | | | | | | |
| 4238361 | DOVER, BRADLEY N | Redacted | | | | | | | |
| 4401581 | DOVER, CALRON S | Redacted | | | | | | | |
| 4640362 | DOVER, CALVIN | Redacted | | | | | | | |
| 4194424 | DOVER, CASSANDRA A | Redacted | | | | | | | |
| 4703051 | DOVER, CHERYL | Redacted | | | | | | | |
| 4675384 | DOVER, CLARENCE | Redacted | | | | | | | |
| 4313455 | DOVER, DANNY L | Redacted | | | | | | | |
| 4297575 | DOVER, DANSLER | Redacted | | | | | | | |
| 4374441 | DOVER, DAVID C | Redacted | | | | | | | |
| 4765893 | DOVER, DONALD | Redacted | | | | | | | |
| 4301363 | DOVER, DONNA K | Redacted | | | | | | | |
| 4528863 | DOVER, DORETTA K | Redacted | | | | | | | |
| 4509950 | DOVER, FERRELL E | Redacted | | | | | | | |
| 4732190 | DOVER, HENRY | Redacted | | | | | | | |
| 4465089 | DOVER, JENNIFER | Redacted | | | | | | | |
| 4550460 | DOVER, JOHN | Redacted | | | | | | | |
| 4449892 | DOVER, KEVIN T | Redacted | | | | | | | |
| 4692741 | DOVER, LINDA | Redacted | | | | | | | |
| 4734776 | DOVER, MARGARET | Redacted | | | | | | | |
| 4741033 | DOVER, PAT | Redacted | | | | | | | |
| 4264504 | DOVER, STEVEN | Redacted | | | | | | | |
| 4266669 | DOVER, WENONAH J | Redacted | | | | | | | |
| 4788608 | Doverspike, Shirley | Redacted | | | | | | | |
| 4788609 | Doverspike, Shirley | Redacted | | | | | | | |
| 4584086 | Doverspike, Shirley M. | Redacted | | | | | | | |
| 4898388 | DOVES SERVICES INC | DONALD DOVE | 14700 WASHINGTON AVENUE #218 | | | SAN LEANDRO | CA | 94578 | |
| 4477188 | DOVEY, TODD | Redacted | | | | | | | |
| 4796058 | DOVI KUTOFF | DBA ORANGEONIONS | 21930 MILES ROAD | | | CLEVELAND | OH | 44128 | |
| 4423115 | DOVI, ANTHONY | Redacted | | | | | | | |
| 4701450 | DOVIAK, MARIE | Redacted | | | | | | | |
| 4797990 | DOVIC DISTRIBUTORS INC | DBA EZI BRANDS | 1491 OCEAN PARKWAY FL 2 | | | BROOKLYN | NY | 11230 | |
| 4802674 | DOVIC DISTRIBUTORS INC | DBA EZI BRANDS | 1633 EAST 5TH STREET | | | BROOKLYN | NY | 11230 | |
| 4721290 | DOVIDAS, THOMAS | Redacted | | | | | | | |
| 4495600 | DOVIDIO, BETH | Redacted | | | | | | | |
| 4252220 | DOVIDIO, MISTY C | Redacted | | | | | | | |
| 5601239 | DOVIE COLEMAN | 58 SHEILDS RD APT 4 | | | | YOUNGSTOWN | OH | 44512 | |
| 4834914 | DOVNER, EDDIE & KAREN | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4834915 | DOVOVAN FILKINS | Redacted | | | | | | | |
| 4826494 | DOW CASH,LINDA | Redacted | | | | | | | |
| 4889205 | DOW JONES & CO | WALL STREET JOURNAL | P O BOX 4137 | | | NEW YORK | NY | 10261 | |
| 5795659 | DOW JONES COMPANY - FACTIVA | 4300 RTE 1 N | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 5790228 | DOW JONES COMPANY - FACTIVA | CAROL SMIT | 4300 RTE 1 N | | | MONMOUTH JUNCTION | NJ | 08852 | |
| 4393367 | DOW JR, PETER M | Redacted | | | | | | | |
| 4165577 | DOW, AKILAH | Redacted | | | | | | | |
| 4751212 | DOW, ANTOINETTE | Redacted | | | | | | | |
| 4574905 | DOW, CARLY | Redacted | | | | | | | |
| 4579464 | DOW, CODY | Redacted | | | | | | | |
| 4689269 | DOW, DARLENE | Redacted | | | | | | | |
| 4219525 | DOW, DARLENE F | Redacted | | | | | | | |
| 4384081 | DOW, DERRICK B | Redacted | | | | | | | |
| 4327743 | DOW, DOROTHY | Redacted | | | | | | | |
| 4196802 | DOW, GENE | Redacted | | | | | | | |
| 4853636 | Dow, Geneva & Peggy | Redacted | | | | | | | |
| 4388664 | DOW, GWENDOLYN | Redacted | | | | | | | |
| 4746883 | DOW, HARMONY | Redacted | | | | | | | |
| 4466918 | DOW, JESSICA M | Redacted | | | | | | | |
| 4683772 | DOW, JOSEPH | Redacted | | | | | | | |
| 4244738 | DOW, KAITLYN E | Redacted | | | | | | | |
| 4569906 | DOW, KRISTOPHER | Redacted | | | | | | | |
| 4753539 | DOW, LARRY | Redacted | | | | | | | |
| 4721347 | DOW, LINDA | Redacted | | | | | | | |
| 4763682 | DOW, LULA | Redacted | | | | | | | |
| 4511957 | DOW, LYSHAE | Redacted | | | | | | | |
| 4565200 | DOW, MATHEW | Redacted | | | | | | | |
| 4327990 | DOW, MEGHAN L | Redacted | | | | | | | |
| 4699609 | DOW, MELISSA | Redacted | | | | | | | |
| 4605142 | DOW, MRS | Redacted | | | | | | | |
| 4150983 | DOW, NATHANIEL L | Redacted | | | | | | | |
| 4467372 | DOW, QUINTIN | Redacted | | | | | | | |
| 4563361 | DOW, RICHARD K | Redacted | | | | | | | |
| 4766499 | DOW, RONALD | Redacted | | | | | | | |
| 4356501 | DOW, SAMUEL K | Redacted | | | | | | | |
| 4526131 | DOW, SHAMARION T | Redacted | | | | | | | |
| 4393344 | DOW, TAMMIE L | Redacted | | | | | | | |
| 4395397 | DOW, TENAYA N | Redacted | | | | | | | |
| 4527438 | DOW, TIMOTHY | Redacted | | | | | | | |
| 4224525 | DOW, VANNA G | Redacted | | | | | | | |
| 4263034 | DOWA, CALVIN | Redacted | | | | | | | |
| 5601250 | DOWAGA CLARKE | 8509 FISH LAKE RD | | | | TAMPA | FL | 33619 | |
| 4826495 | DOWALL, DAVID & DIANE | Redacted | | | | | | | |
| 5601251 | DOWARD GILBERT | 3426 LAWSON DR | | | | PEARLAND | TX | 77584 | |
| 4561527 | DOWARD, AMAYA R | Redacted | | | | | | | |
| 4561151 | DOWARD, BIANCA T | Redacted | | | | | | | |
| 4755767 | DOWARD, CLINTON | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3997 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4561834 | DOWARD, DESHAUNN | Redacted | | | | | | | |
| 4785861 | Doward, Jermande | Redacted | | | | | | | |
| 4785860 | Doward, Jermande | Redacted | | | | | | | |
| 4486324 | DOWARD, KASHIRA J | Redacted | | | | | | | |
| 4562710 | DOWARD, LAMAR | Redacted | | | | | | | |
| 4561885 | DOWARD, TANYA M | Redacted | | | | | | | |
| 4561472 | DOWAY, RASHAWN | Redacted | | | | | | | |
| 5601258 | DOWD WILBERT | 5920 OLD PORTER ROAD APT 205 | | | | PORTAGE | IN | 46368 | |
| 4329527 | DOWD, BRIAN M | Redacted | | | | | | | |
| 4513248 | DOWD, CHRISTINA | Redacted | | | | | | | |
| 4611890 | DOWD, CONSTANCE | Redacted | | | | | | | |
| 4643192 | DOWD, DOROTHEA | Redacted | | | | | | | |
| 4466765 | DOWD, JAMES | Redacted | | | | | | | |
| 4471539 | DOWD, JOELLE G | Redacted | | | | | | | |
| 4532045 | DOWD, JONI | Redacted | | | | | | | |
| 4234763 | DOWD, JOSEPH | Redacted | | | | | | | |
| 4354930 | DOWD, JOSHUA | Redacted | | | | | | | |
| 4438523 | DOWD, KAELYN | Redacted | | | | | | | |
| 4469373 | DOWD, KEVIN | Redacted | | | | | | | |
| 4715640 | DOWD, LIZA | Redacted | | | | | | | |
| 4263236 | DOWD, LYNN | Redacted | | | | | | | |
| 4197842 | DOWD, MICHAEL | Redacted | | | | | | | |
| 4405979 | DOWD, RAYMOND | Redacted | | | | | | | |
| 4509657 | DOWD, ROBERT J | Redacted | | | | | | | |
| 4451605 | DOWD, RONI J | Redacted | | | | | | | |
| 4834916 | DOWD, THOMAS | Redacted | | | | | | | |
| 4834917 | DOWD, TINA | Redacted | | | | | | | |
| 4482401 | DOWD, UMAR | Redacted | | | | | | | |
| 4622808 | DOWD, WILLIAM | Redacted | | | | | | | |
| 4299277 | DOWD, ZAKARRI | Redacted | | | | | | | |
| 4589455 | DOWDELL, BARBARA | Redacted | | | | | | | |
| 4624792 | DOWDELL, BARBARA | Redacted | | | | | | | |
| 4197295 | DOWDELL, BRIANDRE | Redacted | | | | | | | |
| 4148933 | DOWDELL, CAROLYN | Redacted | | | | | | | |
| 4263180 | DOWDELL, DANIELLE | Redacted | | | | | | | |
| 4150081 | DOWDELL, FELICIA | Redacted | | | | | | | |
| 4248102 | DOWDELL, JAS | Redacted | | | | | | | |
| 4597279 | DOWDELL, JOSHUA | Redacted | | | | | | | |
| 4452065 | DOWDELL, KAYLA R | Redacted | | | | | | | |
| 4616268 | DOWDELL, KENNETH | Redacted | | | | | | | |
| 4664266 | DOWDELL, LAYONDA | Redacted | | | | | | | |
| 4460206 | DOWDELL, MARIA | Redacted | | | | | | | |
| 4390763 | DOWDELL, MIRANDA | Redacted | | | | | | | |
| 4268108 | DOWDELL, PATRICIA M | Redacted | | | | | | | |
| 4155253 | DOWDELL, RAHEEM J | Redacted | | | | | | | |
| 4615850 | DOWDELL, ROSETTA | Redacted | | | | | | | |
| 4239742 | DOWDELL, TOMEISHA | Redacted | | | | | | | |
| 4604579 | DOWDELL, ANTHONY | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3998 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4486148 | DOWDEN, BRIANNA | Redacted | | | | | | | |
| 4696266 | DOWDEN, CECIL | Redacted | | | | | | | |
| 4465372 | DOWDEN, HAILEY M | Redacted | | | | | | | |
| 4467722 | DOWDEN, JACOB | Redacted | | | | | | | |
| 4447527 | DOWDEN, JULIA M | Redacted | | | | | | | |
| 4324590 | DOWDEN, JULIE | Redacted | | | | | | | |
| 4539537 | DOWDEN, LESLIE | Redacted | | | | | | | |
| 4307411 | DOWDEN, VICTORIA | Redacted | | | | | | | |
| 4324111 | DOWDEN, WINNTER C | Redacted | | | | | | | |
| 4483933 | DOWDEN-GILL, KESHANA | Redacted | | | | | | | |
| 4286948 | DOWDING, JEFF A | Redacted | | | | | | | |
| 4612005 | DOWDING, SHERYL | Redacted | | | | | | | |
| 4860602 | DOWDLE GAS | 1415 280 BYPASS | | | | PHENIX CITY | AL | 36867 | |
| 4877076 | DOWDLE GAS | INERGY PROPANE LLC | P O BOX 9129 | | | COLUMBUS | MS | 39705 | |
| 4615584 | DOWDLE, ANTHONY | Redacted | | | | | | | |
| 4441796 | DOWDLE, ERICA | Redacted | | | | | | | |
| 4550483 | DOWDLE, VICKIE J | Redacted | | | | | | | |
| 4445901 | DOWDLEY, JAZMINE | Redacted | | | | | | | |
| 4718992 | DOWDLEY, KIMBERLY | Redacted | | | | | | | |
| 4349368 | DOWDLEY, SIDNEY A | Redacted | | | | | | | |
| 4482933 | DOWDS, KEVIN P | Redacted | | | | | | | |
| 4378154 | DOWDY CBP, GREGORY A | Redacted | | | | | | | |
| 5601272 | DOWDY DANNY | 30 COUNTRY RD | | | | HENDERSONVLLE | NC | 28791 | |
| 4578651 | DOWDY, BRIAN | Redacted | | | | | | | |
| 4150044 | DOWDY, CAYCI | Redacted | | | | | | | |
| 4170965 | DOWDY, DANIEL I | Redacted | | | | | | | |
| 4145447 | DOWDY, DAVID C | Redacted | | | | | | | |
| 4713708 | DOWDY, DENESIA | Redacted | | | | | | | |
| 4673800 | DOWDY, DORIS | Redacted | | | | | | | |
| 4669477 | DOWDY, ELAINE | Redacted | | | | | | | |
| 4751353 | DOWDY, EMMA | Redacted | | | | | | | |
| 4626131 | DOWDY, ESSIE | Redacted | | | | | | | |
| 4719770 | DOWDY, JAMES | Redacted | | | | | | | |
| 4697911 | DOWDY, JAMES | Redacted | | | | | | | |
| 4452998 | DOWDY, JAMEY | Redacted | | | | | | | |
| 4379210 | DOWDY, JASON P | Redacted | | | | | | | |
| 4558265 | DOWDY, JESSICA C | Redacted | | | | | | | |
| 4725613 | DOWDY, MICHAEL | Redacted | | | | | | | |
| 4578092 | DOWDY, SUSAN | Redacted | | | | | | | |
| 4556841 | DOWDY, SUSAN L | Redacted | | | | | | | |
| 4383156 | DOWDY-ALSTON, SANDRA | Redacted | | | | | | | |
| 4627546 | DOWDY-CORNUTE, RAQUEL | Redacted | | | | | | | |
| 4561983 | DOWE WILSON, GERALDINE | Redacted | | | | | | | |
| 4469979 | DOWE, GARY J | Redacted | | | | | | | |
| 4253406 | DOWE, HIDIE | Redacted | | | | | | | |
| 4510411 | DOWE, JOSEPH | Redacted | | | | | | | |
| 4284364 | DOWE, KATHY A | Redacted | | | | | | | |
| 4384874 | DOWE, LORRAINE | Redacted | | | | | | | |
| 4558525 | DOWE, NOAH L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 3999 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247448 | DOWE, OMARI H | Redacted | | | | | | | |
| 4246544 | DOWE, ROMIESHA T | Redacted | | | | | | | |
| 4635186 | DOWEARY, LINDA | Redacted | | | | | | | |
| 4701302 | DOWELL, ANDRE | Redacted | | | | | | | |
| 5837173 | Dowell, Bonnie  J. | Redacted | | | | | | | |
| 4296192 | DOWELL, BRANDON | Redacted | | | | | | | |
| 4759057 | DOWELL, CRAIG | Redacted | | | | | | | |
| 4149750 | DOWELL, DANIEL E | Redacted | | | | | | | |
| 4452273 | DOWELL, DARLENE | Redacted | | | | | | | |
| 4259693 | DOWELL, DAVID | Redacted | | | | | | | |
| 4360163 | DOWELL, EMILY | Redacted | | | | | | | |
| 4611932 | DOWELL, GAYLE | Redacted | | | | | | | |
| 4175884 | DOWELL, GEORGE E | Redacted | | | | | | | |
| 4317469 | DOWELL, JENNIFER | Redacted | | | | | | | |
| 4200085 | DOWELL, KIM D | Redacted | | | | | | | |
| 4629758 | DOWELL, LETITIA | Redacted | | | | | | | |
| 4320384 | DOWELL, LUKE P | Redacted | | | | | | | |
| 4219755 | DOWELL, MARI | Redacted | | | | | | | |
| 4760286 | DOWELL, NANCY | Redacted | | | | | | | |
| 4733067 | DOWELL, NANETTE | Redacted | | | | | | | |
| 4603834 | DOWELL, NORMAN | Redacted | | | | | | | |
| 4609315 | DOWELL, PATRICK | Redacted | | | | | | | |
| 4354406 | DOWELL, QUINTUS | Redacted | | | | | | | |
| 4633014 | DOWELL, RALPH | Redacted | | | | | | | |
| 4594776 | DOWELL, RAMSEY A. | Redacted | | | | | | | |
| 4826496 | Dowell, Richard & Kathy | Redacted | | | | | | | |
| 4317341 | DOWELL, SEIARA R | Redacted | | | | | | | |
| 4365719 | DOWELL, TANYA M | Redacted | | | | | | | |
| 4327951 | DOWEN, KYLE D | Redacted | | | | | | | |
| 4565528 | DOWEN, MATTHEW | Redacted | | | | | | | |
| 4339888 | DOWER, ALYSHA K | Redacted | | | | | | | |
| 4340768 | DOWER, DANIELLE K | Redacted | | | | | | | |
| 4478050 | DOWER, EMILY E | Redacted | | | | | | | |
| 4882059 | DOWERS ROOFING INC | P O BOX 470 | | | | GALESBURG | IL | 61402 | |
| 4276961 | DOWERS, CONRAD J | Redacted | | | | | | | |
| 4677069 | DOWERS, JESSIE | Redacted | | | | | | | |
| 4866743 | DOWIN ENTERPRISES USA INC | 3939 S KARLOV AVE | | | | CHICAGO | IL | 60632 | |
| 4866974 | DOWL ENGINEERS | 4040 B STREET | | | | ANCHORAGE | AK | 99503 | |
| 4573507 | DOWL, KATHY H | Redacted | | | | | | | |
| 4436690 | DOWLAT, SHAUN | Redacted | | | | | | | |
| 4815007 | DOWLATSHAHI, REZA | Redacted | | | | | | | |
| 4444534 | DOWLATT, JIZZELLE | Redacted | | | | | | | |
| 4518851 | DOWLEN, ANNIE E | Redacted | | | | | | | |
| 4742769 | DOWLEN, BOBBY | Redacted | | | | | | | |
| 4516456 | DOWLEN, JACQUELINE | Redacted | | | | | | | |
| 4834918 | DOWLEN, LAUREN & BUDDY | Redacted | | | | | | | |
| 4815008 | DOWLER, ELIZABETH | Redacted | | | | | | | |
| 4586877 | DOWLER, JOEL W | Redacted | | | | | | | |
| 4578023 | DOWLER, PAUL D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4000 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4531696 | DOWLEY, MICHAEL P | Redacted | | | | | | | |
| 4493374 | DOWLIN, CHRISTINA | Redacted | | | | | | | |
| 5601310 | DOWLING JOSEPH W | 529 NW 11 AVE | | | | BOYNTON BEACH | FL | 33435 | |
| 4495865 | DOWLING, BRIAN M | Redacted | | | | | | | |
| 4420719 | DOWLING, CHARLES E | Redacted | | | | | | | |
| 4629542 | DOWLING, DONNA | Redacted | | | | | | | |
| 4558846 | DOWLING, EILEEN | Redacted | | | | | | | |
| 4305997 | DOWLING, JALEN | Redacted | | | | | | | |
| 4733228 | DOWLING, JAMES | Redacted | | | | | | | |
| 4620970 | DOWLING, JOE | Redacted | | | | | | | |
| 4447751 | DOWLING, JOSHUA R | Redacted | | | | | | | |
| 4568107 | DOWLING, JUDITH A | Redacted | | | | | | | |
| 4815009 | DOWLING, JULIE | Redacted | | | | | | | |
| 4834919 | DOWLING, KERI | Redacted | | | | | | | |
| 4261598 | DOWLING, MEGAN | Redacted | | | | | | | |
| 4815010 | DOWLING, NANCY | Redacted | | | | | | | |
| 4386875 | DOWLING, OLIVIA D | Redacted | | | | | | | |
| 4703239 | DOWLING, PATRICK | Redacted | | | | | | | |
| 4624820 | DOWLING, PHILIP | Redacted | | | | | | | |
| 5843178 | Dowling, Philip | Redacted | | | | | | | |
| 4510265 | DOWLING, RAVIAN | Redacted | | | | | | | |
| 4616115 | DOWLING, SHARON | Redacted | | | | | | | |
| 4600971 | DOWLING, SYLVIA J | Redacted | | | | | | | |
| 4592338 | DOWLING, TINA | Redacted | | | | | | | |
| 4826497 | DOWLING, WALTER | Redacted | | | | | | | |
| 4524184 | DOWLING, XENIA | Redacted | | | | | | | |
| 4370428 | DOWLS, DESTANEE | Redacted | | | | | | | |
| 4861400 | DOWN THE DRAIN PLUMBING LLC | 1615 S LINDELL DRIVE | | | | YORKTOWN | IN | 47396 | |
| 4335940 | DOWN, FATUMA | Redacted | | | | | | | |
| 4556149 | DOWN, SAMUEL | Redacted | | | | | | | |
| 4870494 | DOWN2DIRT INC | 7484 N STATE ROAD | | | | DAVIDSON | MI | 48423 | |
| 4309728 | DOWNAM, JASMIN H | Redacted | | | | | | | |
| 4563966 | DOWNARD, FELICIA | Redacted | | | | | | | |
| 4273502 | DOWNARD, JANESE M | Redacted | | | | | | | |
| 4418808 | DOWNARD, JONATHAN T | Redacted | | | | | | | |
| 4468727 | DOWNARD, KRYSTAL R | Redacted | | | | | | | |
| 4608332 | DOWNARD, PAUL | Redacted | | | | | | | |
| 4594385 | DOWNARD, RICK | Redacted | | | | | | | |
| 4233158 | DOWNARD, WENDY | Redacted | | | | | | | |
| 4815011 | DOWNAROWICZ | Redacted | | | | | | | |
| 4863948 | DOWNEAST COASTAL PRESS | 2413 CUTLER RD | | | | CUTLER | ME | 04626 | |
| 4309981 | DOWNEN, JEANNINE M | Redacted | | | | | | | |
| 4735681 | DOWNEN, JUDY | Redacted | | | | | | | |
| 4682848 | DOWNEN, MATTHEW | Redacted | | | | | | | |
| 4388688 | DOWNEN, RICHARD R | Redacted | | | | | | | |
| 4348071 | DOWNEND, MELISSA | Redacted | | | | | | | |
| 5601318 | DOWNER LAURA D | 9154 CHURCH RD | | | | STL | MO | 63137 | |
| 4352405 | DOWNER, ASHLEY | Redacted | | | | | | | |
| 4363133 | DOWNER, DAYJA M | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4400072 | DOWNER, DELROY | Redacted | | | | | | | |
| 4359795 | DOWNER, DERRICK | Redacted | | | | | | | |
| 4485125 | DOWNER, JODY L | Redacted | | | | | | | |
| 4576003 | DOWNER, LYNNETTE G | Redacted | | | | | | | |
| 4585543 | DOWNER, SHIRLEY | Redacted | | | | | | | |
| 4749176 | DOWNES CAMPBELL, VERNA W | Redacted | | | | | | | |
| 5601319 | DOWNES DAWN | 6009 IGLOE DR | | | | LYNCHBURG | VA | 24502 | |
| 5601322 | DOWNES ROSALEE V | 1503 E 58TH ST | | | | BROOKLYN | NY | 11234 | |
| 4402600 | DOWNES, AMY L | Redacted | | | | | | | |
| 4403889 | DOWNES, ANGELA L | Redacted | | | | | | | |
| 4637983 | DOWNES, ANITA | Redacted | | | | | | | |
| 4484768 | DOWNES, CANDIS | Redacted | | | | | | | |
| 4440397 | DOWNES, JAMAL | Redacted | | | | | | | |
| 4434433 | DOWNES, KYLE P | Redacted | | | | | | | |
| 4202101 | DOWNES, LAURA D | Redacted | | | | | | | |
| 4382548 | DOWNES, MALCOLM | Redacted | | | | | | | |
| 4225946 | DOWNES, MARQUES R | Redacted | | | | | | | |
| 4721183 | DOWNES, MARYANN | Redacted | | | | | | | |
| 4758416 | DOWNES, PHILIP | Redacted | | | | | | | |
| 4229005 | DOWNES, REBECCA E | Redacted | | | | | | | |
| 4401848 | DOWNES, ROBIN | Redacted | | | | | | | |
| 4469805 | DOWNES, STEVEN | Redacted | | | | | | | |
| 4439955 | DOWNES, TYLER | Redacted | | | | | | | |
| 4622020 | DOWNES, YARABOROUGH | Redacted | | | | | | | |
| 4869314 | DOWNEY SAWHOUSE LLC | 6009 FM 2494 | | | | ATHENS | TX | 75751 | |
| 5792097 | DOWNEY SAWHOUSE LLC | U009 FM 2494 | | | | ATHENS | TX | 75751 | |
| 4159311 | DOWNEY, AARON | Redacted | | | | | | | |
| 4281719 | DOWNEY, AGNES R | Redacted | | | | | | | |
| 4460121 | DOWNEY, AKYAH D | Redacted | | | | | | | |
| 4159527 | DOWNEY, ANDREW D | Redacted | | | | | | | |
| 4568110 | DOWNEY, ANTHONY | Redacted | | | | | | | |
| 4590720 | DOWNEY, BARBARA | Redacted | | | | | | | |
| 4307663 | DOWNEY, BRIDGET | Redacted | | | | | | | |
| 4226438 | DOWNEY, CHRISTIAN T | Redacted | | | | | | | |
| 4329496 | DOWNEY, CHRISTINE A | Redacted | | | | | | | |
| 4321783 | DOWNEY, DALYSS R | Redacted | | | | | | | |
| 4517582 | DOWNEY, DANIELLE | Redacted | | | | | | | |
| 4293073 | DOWNEY, DANYALLE K | Redacted | | | | | | | |
| 4518402 | DOWNEY, DEBRA | Redacted | | | | | | | |
| 4401215 | DOWNEY, DION | Redacted | | | | | | | |
| 4748192 | DOWNEY, DOUGLAS | Redacted | | | | | | | |
| 4834920 | DOWNEY, DUKE | Redacted | | | | | | | |
| 4513324 | DOWNEY, ELIZABETH A | Redacted | | | | | | | |
| 4470497 | DOWNEY, EMMA | Redacted | | | | | | | |
| 4717611 | DOWNEY, GIOVANNA | Redacted | | | | | | | |
| 4630679 | DOWNEY, JEFFREY | Redacted | | | | | | | |
| 4555679 | DOWNEY, JESSE J | Redacted | | | | | | | |
| 4320413 | DOWNEY, KAITLIN T | Redacted | | | | | | | |
| 4696106 | DOWNEY, KATHERINE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4002 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4669703 | DOWNEY, KATIA | Redacted | | | | | | | |
| 4484976 | DOWNEY, KATIE | Redacted | | | | | | | |
| 4166542 | DOWNEY, KEVIN | Redacted | | | | | | | |
| 4393717 | DOWNEY, KRISTINA A | Redacted | | | | | | | |
| 4279017 | DOWNEY, LINDA | Redacted | | | | | | | |
| 4705996 | DOWNEY, LOIS | Redacted | | | | | | | |
| 4488744 | DOWNEY, MATTHEW W | Redacted | | | | | | | |
| 4396420 | DOWNEY, MICHAEL N | Redacted | | | | | | | |
| 4568688 | DOWNEY, PAIGE M | Redacted | | | | | | | |
| 4826498 | DOWNEY, PAT | Redacted | | | | | | | |
| 4834921 | DOWNEY, PAT | Redacted | | | | | | | |
| 4692180 | DOWNEY, PATRICIA | Redacted | | | | | | | |
| 4602130 | DOWNEY, ROBERT | Redacted | | | | | | | |
| 4735022 | DOWNEY, ROBERT | Redacted | | | | | | | |
| 4213625 | DOWNEY, SARAH | Redacted | | | | | | | |
| 4336413 | DOWNEY, SEANMICHAEL C | Redacted | | | | | | | |
| 4723778 | DOWNEY, SELANE | Redacted | | | | | | | |
| 4468459 | DOWNEY, SUZANNE | Redacted | | | | | | | |
| 4467116 | DOWNEY, TIMOTHY G | Redacted | | | | | | | |
| 4198531 | DOWNEY, TRACIE D | Redacted | | | | | | | |
| 4288270 | DOWNEY, VERONICA M | Redacted | | | | | | | |
| 4791197 | Downey, William | Redacted | | | | | | | |
| 4697996 | DOWNEY, WILLIAM | Redacted | | | | | | | |
| 4335899 | DOWNEY, WILLIAM F | Redacted | | | | | | | |
| 4545311 | DOWNEY, ZAC | Redacted | | | | | | | |
| 4154429 | DOWNHILL, TARA E | Redacted | | | | | | | |
| 5601332 | DOWNHOLE TECHNOLOGY | 12450 CUTTEN RD | | | | HOUSTON | TX | 77066 | |
| 4308927 | DOWNHOUR, TYLER B | Redacted | | | | | | | |
| 4394440 | DOWNIE, AUSTIN | Redacted | | | | | | | |
| 4420087 | DOWNIE, CINDY J | Redacted | | | | | | | |
| 4434536 | DOWNIE, STACEY | Redacted | | | | | | | |
| 4539385 | DOWNIE-WATSON, CAHARA | Redacted | | | | | | | |
| 4866415 | DOWNING & DOWNING INC | 36625 VINE STREET SUITE 6 | | | | WILLOUGHBY | OH | 44094 | |
| 4815012 | DOWNING HEATING & AIR | Redacted | | | | | | | |
| 4465498 | DOWNING, ALLISON | Redacted | | | | | | | |
| 4275437 | DOWNING, AMANDA | Redacted | | | | | | | |
| 4148617 | DOWNING, AMY | Redacted | | | | | | | |
| 4349930 | DOWNING, ANAIS | Redacted | | | | | | | |
| 4633128 | DOWNING, BERNARD | Redacted | | | | | | | |
| 4288976 | DOWNING, BRIAN H | Redacted | | | | | | | |
| 4177244 | DOWNING, CANDACE | Redacted | | | | | | | |
| 4432941 | DOWNING, CHEYLA | Redacted | | | | | | | |
| 4198459 | DOWNING, CRISTY | Redacted | | | | | | | |
| 4815013 | DOWNING, DALE & ERIN | Redacted | | | | | | | |
| 4312773 | DOWNING, DANA | Redacted | | | | | | | |
| 4277529 | DOWNING, DANIEL R | Redacted | | | | | | | |
| 4718603 | DOWNING, DELLA J | Redacted | | | | | | | |
| 4563697 | DOWNING, DERIKA | Redacted | | | | | | | |
| 4405791 | DOWNING, DESHAWN R | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4003 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4718811 | DOWNING, DOROTHEA | Redacted | | | | | | | |
| 4632658 | DOWNING, DORTHY | Redacted | | | | | | | |
| 4458162 | DOWNING, DYLAN | Redacted | | | | | | | |
| 4566488 | DOWNING, ELISABETH M | Redacted | | | | | | | |
| 4571431 | DOWNING, ERIC W | Redacted | | | | | | | |
| 4374192 | DOWNING, GARY | Redacted | | | | | | | |
| 4182157 | DOWNING, IAN N | Redacted | | | | | | | |
| 4335280 | DOWNING, JACOB P | Redacted | | | | | | | |
| 4454197 | DOWNING, JARED M | Redacted | | | | | | | |
| 4706494 | DOWNING, JEAN | Redacted | | | | | | | |
| 4651892 | DOWNING, JOHN | Redacted | | | | | | | |
| 4619920 | DOWNING, JOHN | Redacted | | | | | | | |
| 4166566 | DOWNING, JOHN | Redacted | | | | | | | |
| 4597762 | DOWNING, JOHN | Redacted | | | | | | | |
| 4744830 | DOWNING, JOHNE | Redacted | | | | | | | |
| 4750599 | DOWNING, JR, CHARLES K | Redacted | | | | | | | |
| 4573022 | DOWNING, JULIE M | Redacted | | | | | | | |
| 4691341 | DOWNING, JUSTIN | Redacted | | | | | | | |
| 4696811 | DOWNING, KAREN | Redacted | | | | | | | |
| 4736206 | DOWNING, KARL | Redacted | | | | | | | |
| 4739426 | DOWNING, KEN | Redacted | | | | | | | |
| 4264887 | DOWNING, KERRY A | Redacted | | | | | | | |
| 4397252 | DOWNING, KYRELL | Redacted | | | | | | | |
| 4213256 | DOWNING, LAURA | Redacted | | | | | | | |
| 4191275 | DOWNING, LYNNETTE | Redacted | | | | | | | |
| 4619834 | DOWNING, MAGGIE | Redacted | | | | | | | |
| 4296339 | DOWNING, MARY H | Redacted | | | | | | | |
| 4686791 | DOWNING, MICHAEL | Redacted | | | | | | | |
| 4465696 | DOWNING, MICHAEL D | Redacted | | | | | | | |
| 4426756 | DOWNING, MICHAEL P | Redacted | | | | | | | |
| 4164936 | DOWNING, MICHELLE R | Redacted | | | | | | | |
| 4382724 | DOWNING, MILTON A | Redacted | | | | | | | |
| 4622986 | DOWNING, PAUL D | Redacted | | | | | | | |
| 4674866 | DOWNING, RAQUEL | Redacted | | | | | | | |
| 4682280 | DOWNING, REBECCA | Redacted | | | | | | | |
| 4394126 | DOWNING, RICHARD E | Redacted | | | | | | | |
| 4826499 | DOWNING, ROBERT | Redacted | | | | | | | |
| 4238549 | DOWNING, SETH | Redacted | | | | | | | |
| 4187321 | DOWNING, SHAINA | Redacted | | | | | | | |
| 4455993 | DOWNING, TALISA | Redacted | | | | | | | |
| 4720155 | DOWNING, TERRI | Redacted | | | | | | | |
| 4167583 | DOWNING, TIERRA | Redacted | | | | | | | |
| 4326111 | DOWNING, TORION | Redacted | | | | | | | |
| 4342112 | DOWNING, TRAUNE B | Redacted | | | | | | | |
| 4572890 | DOWNING, TRAVIS D | Redacted | | | | | | | |
| 4352167 | DOWNING, TYLER | Redacted | | | | | | | |
| 4686184 | DOWNING, VANESSA | Redacted | | | | | | | |
| 4672551 | DOWNING, WESLEY | Redacted | | | | | | | |
| 4739929 | DOWNING, WILLIAM | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4335596 | DOWNING, ZACHARY | Redacted | | | | | | | |
| 4794743 | DOWNLITE | 8153 DUKE BLVD | | | | MASON | OH | 45040 | |
| 4834922 | DOWNOROWICZ,ANDY | Redacted | | | | | | | |
| 4451237 | DOWNOUR, HARLEY D | Redacted | | | | | | | |
| 4861029 | DOWNRIVER COMMUNITY CONFERENCE | 15100 NORTHLINE ROAD | | | | SOUTHGATE | MI | 48195 | |
| 4866599 | DOWNRIVER REFRIGERATION SUPPLY | 38170 EXECUTIVE DR N | | | | WESTLAND | MI | 48185 | |
| 4890819 | Downs Energy | c/o Crowley Norman LLP | Attn: Richard E. Norman | Three Riverway | Suite 1775 | Houston | TX | 77056 | |
| 4341177 | DOWNS III, JOHN | Redacted | | | | | | | |
| 4289440 | DOWNS JR, SAMMY | Redacted | | | | | | | |
| 4283879 | DOWNS JR., RICKY C | Redacted | | | | | | | |
| 5404364 | DOWNS KIMBERLY | 201 MARKET ST | | | | SUNBURY | PA | 17801 | |
| 4380152 | DOWNS, ALICIA S | Redacted | | | | | | | |
| 4469383 | DOWNS, AMANDA S | Redacted | | | | | | | |
| 4580652 | DOWNS, AMANDA-JO | Redacted | | | | | | | |
| 4566426 | DOWNS, ANGELA | Redacted | | | | | | | |
| 4766658 | DOWNS, ANGELA A | Redacted | | | | | | | |
| 4322256 | DOWNS, ASHLEY R | Redacted | | | | | | | |
| 4717789 | DOWNS, BEVERLY | Redacted | | | | | | | |
| 4549719 | DOWNS, BRANDON | Redacted | | | | | | | |
| 4277348 | DOWNS, BRODY | Redacted | | | | | | | |
| 4343320 | DOWNS, CAMISHA S | Redacted | | | | | | | |
| 4386047 | DOWNS, CAROL | Redacted | | | | | | | |
| 4163354 | DOWNS, CAROL L | Redacted | | | | | | | |
| 4594859 | DOWNS, CHERYL | Redacted | | | | | | | |
| 4430916 | DOWNS, CHRIS | Redacted | | | | | | | |
| 4260682 | DOWNS, CHRISTIE | Redacted | | | | | | | |
| 4145241 | DOWNS, CINDEL | Redacted | | | | | | | |
| 4703916 | DOWNS, CLARICE | Redacted | | | | | | | |
| 4515434 | DOWNS, CRISSY O | Redacted | | | | | | | |
| 4454320 | DOWNS, CRYSTAL | Redacted | | | | | | | |
| 4474842 | DOWNS, DEBBIE S | Redacted | | | | | | | |
| 4470683 | DOWNS, DEBRA A | Redacted | | | | | | | |
| 4338301 | DOWNS, EARL L | Redacted | | | | | | | |
| 4354680 | DOWNS, ELLYN M | Redacted | | | | | | | |
| 4338800 | DOWNS, EUGENIA | Redacted | | | | | | | |
| 4512530 | DOWNS, FRANCINA | Redacted | | | | | | | |
| 4190066 | DOWNS, FRANK A | Redacted | | | | | | | |
| 4408789 | DOWNS, IAN M | Redacted | | | | | | | |
| 4750782 | DOWNS, IRENE | Redacted | | | | | | | |
| 4826500 | DOWNS, IRMA (TUCSON) | Redacted | | | | | | | |
| 4325859 | DOWNS, JALEN | Redacted | | | | | | | |
| 4700468 | DOWNS, JANIS | Redacted | | | | | | | |
| 4147162 | DOWNS, JASMINE | Redacted | | | | | | | |
| 4449157 | DOWNS, JEFFREY | Redacted | | | | | | | |
| 4495207 | DOWNS, JESSICA B | Redacted | | | | | | | |
| 4752047 | DOWNS, JESSIE | Redacted | | | | | | | |
| 4754241 | DOWNS, JOHN | Redacted | | | | | | | |
| 4601096 | DOWNS, JOHN | Redacted | | | | | | | |
| 4696722 | DOWNS, JOLENE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4005 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4336099 | DOWNS, JONATHAN A | Redacted | | | | | | | |
| 4474155 | DOWNS, JOSIAH | Redacted | | | | | | | |
| 4485212 | DOWNS, JUNE | Redacted | | | | | | | |
| 4430482 | DOWNS, JUSTIN | Redacted | | | | | | | |
| 4410707 | DOWNS, JUSTIN | Redacted | | | | | | | |
| 4326591 | DOWNS, JUSTIN | Redacted | | | | | | | |
| 4347652 | DOWNS, JUSTIN | Redacted | | | | | | | |
| 4361860 | DOWNS, KADIJAH | Redacted | | | | | | | |
| 4686391 | DOWNS, KAREN | Redacted | | | | | | | |
| 4695949 | DOWNS, KEENAN | Redacted | | | | | | | |
| 4478574 | DOWNS, KELSEY A | Redacted | | | | | | | |
| 4511669 | DOWNS, KENNEDY M | Redacted | | | | | | | |
| 4269783 | DOWNS, KENNETH B | Redacted | | | | | | | |
| 4682040 | DOWNS, KENNETH E | Redacted | | | | | | | |
| 4370678 | DOWNS, KERI L | Redacted | | | | | | | |
| 4786055 | Downs, Kimberly | Redacted | | | | | | | |
| 4786056 | Downs, Kimberly | Redacted | | | | | | | |
| 4324555 | DOWNS, LAQUISHA | Redacted | | | | | | | |
| 4439022 | DOWNS, LAURA L | Redacted | | | | | | | |
| 4791574 | Downs, Lois | Redacted | | | | | | | |
| 4327144 | DOWNS, LYNN A | Redacted | | | | | | | |
| 4401138 | DOWNS, MARKUS | Redacted | | | | | | | |
| 4615750 | DOWNS, MARLINE | Redacted | | | | | | | |
| 4644138 | DOWNS, MARTHA | Redacted | | | | | | | |
| 4509412 | DOWNS, MARY | Redacted | | | | | | | |
| 4517126 | DOWNS, MATTHEW T | Redacted | | | | | | | |
| 4446802 | DOWNS, MELISSA B | Redacted | | | | | | | |
| 4564141 | DOWNS, MELISSA L | Redacted | | | | | | | |
| 4387654 | DOWNS, MICHAEL | Redacted | | | | | | | |
| 4701818 | DOWNS, MIKE | Redacted | | | | | | | |
| 4826501 | DOWNS, MIKE | Redacted | | | | | | | |
| 4235103 | DOWNS, MODESTA | Redacted | | | | | | | |
| 4687575 | DOWNS, NAPOLEON B L | Redacted | | | | | | | |
| 4692442 | DOWNS, OLA | Redacted | | | | | | | |
| 4318198 | DOWNS, PATRICIA | Redacted | | | | | | | |
| 4660259 | DOWNS, PEARL | Redacted | | | | | | | |
| 4826502 | DOWNS, REED | Redacted | | | | | | | |
| 4771917 | DOWNS, ROBERT W | Redacted | | | | | | | |
| 4734311 | DOWNS, RONALD | Redacted | | | | | | | |
| 4278763 | DOWNS, RYAN D | Redacted | | | | | | | |
| 4553560 | DOWNS, SAMUEL | Redacted | | | | | | | |
| 4484794 | DOWNS, SHANE | Redacted | | | | | | | |
| 4686918 | DOWNS, SHIRLEY | Redacted | | | | | | | |
| 4246885 | DOWNS, SUSAN | Redacted | | | | | | | |
| 4207486 | DOWNS, TANEKA | Redacted | | | | | | | |
| 4266142 | DOWNS, THERESIA | Redacted | | | | | | | |
| 4563488 | DOWNS, TIMOTHY P | Redacted | | | | | | | |
| 4815014 | DOWNS, TRISH | Redacted | | | | | | | |
| 4472277 | DOWNS, TYLER L | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4006 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4247204 | DOWNS, TYRA | Redacted | | | | | | | |
| 4441706 | DOWNS, WALTER M | Redacted | | | | | | | |
| 4471401 | DOWNS, WILLIAM | Redacted | | | | | | | |
| 4619900 | DOWNS/STRAUB, JOAN/ELAINE | Redacted | | | | | | | |
| 4511625 | DOWNS-SANTA, KAIYA B | Redacted | | | | | | | |
| 4623453 | DOWNS-STEPNEY, SHERIE | Redacted | | | | | | | |
| 4810585 | DOWNSVIEW KITCHEN | 1855 GRIFFIN RD | SUITE B212 | | | DANIA | FL | 33004 | |
| 4834923 | DOWNSVIEW KITCHENS | Redacted | | | | | | | |
| 4826503 | DOWNSVIEW OF SCOTTSDALE | Redacted | | | | | | | |
| 4689752 | DOWNTON, SHERIE | Redacted | | | | | | | |
| 4846213 | DOWNTOWN ARLINGTON BUSINESS ASSOCIATION | 526 N WEST AVE PMB 105 | | | | Arlington | WA | 98223 | |
| 5792098 | DOWNTOWN CAPITAL LLC | MR. DERRECK LOCK | 215 N. KINGS ST | | | HONOLULU | HI | 96813 | |
| 4889305 | DOWNTOWN HOMESTORE LLC | WENDY L RUDISILL | 1170 CELEBRATION AVE | | | MONETA | VA | 24121 | |
| 4852860 | DOWNTOWN WEST ORANGE ALLIANCE | 66 MAIN ST | | | | West Orange | NJ | 07052 | |
| 4278279 | DOWNUM, ASHLEY | Redacted | | | | | | | |
| 4429533 | DOWNZ, BRITTANY A | Redacted | | | | | | | |
| 4792206 | Dowsakul, Paul | Redacted | | | | | | | |
| 4218127 | DOWSE, DAVID | Redacted | | | | | | | |
| 4362187 | DOWSETT, MATTHEW | Redacted | | | | | | | |
| 4307795 | DOWSEY, RUBY | Redacted | | | | | | | |
| 4573510 | DOWSKE, SANDRA D | Redacted | | | | | | | |
| 5601364 | DOWSON ELAINE | 306 MICHAEL ST | | | | THOMSON | GA | 30824 | |
| 4405669 | DOW-SUTTON, MARIAH T | Redacted | | | | | | | |
| 4154319 | DOWTY, DONNA | Redacted | | | | | | | |
| 4826504 | DOWTY, MICHAEL | Redacted | | | | | | | |
| 4862245 | DOXA ENTERPRISES LLC | 1908 SECOND AVE E | | | | ONEONTA | AL | 35121 | |
| 4877480 | DOXA ENTERPRISES LLC | JEFFREY NEAL TURNER | 1919 COUNTY HWY 39 | | | ONEONTA | AL | 35121 | |
| 4481365 | DOXEN, STEVEN D | Redacted | | | | | | | |
| 4423351 | DOXEY, CRYSTLE L | Redacted | | | | | | | |
| 4656787 | DOXFORD, BENJAMIN LARRY | Redacted | | | | | | | |
| 4650172 | DOXIE, JOSETTA | Redacted | | | | | | | |
| 4184616 | DOXIE, PAUL A | Redacted | | | | | | | |
| 4687287 | DOXON, JOE | Redacted | | | | | | | |
| 4599691 | DOXSEE, MICHELLE | Redacted | | | | | | | |
| 4162806 | DOXSEY, HEIDI N | Redacted | | | | | | | |
| 4417722 | DOXTATER, DANIELLE | Redacted | | | | | | | |
| 4679849 | DOXTATER, JENNIFER | Redacted | | | | | | | |
| 4574072 | DOXTATOR, DEANNA J | Redacted | | | | | | | |
| 4765288 | DOXTATOR, SHELBY | Redacted | | | | | | | |
| 4599974 | DOXTATOR, VICKIE | Redacted | | | | | | | |
| 4291759 | DOXY, ANTHONY | Redacted | | | | | | | |
| 4483082 | DOXZEN, KIMBERLY | Redacted | | | | | | | |
| 4506257 | DOY, ERIK | Redacted | | | | | | | |
| 4565431 | DOYAL III, GECOVA M | Redacted | | | | | | | |
| 4414695 | DOYAL, JACKSON | Redacted | | | | | | | |
| 4333303 | DOYDUK, MURAT | Redacted | | | | | | | |
| 4563709 | DOYEA, URSULA | Redacted | | | | | | | |
| 4144082 | DOYEL, EMILY | Redacted | | | | | | | |
| 4308233 | DOYEL, MARK H | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4559061 | DOYEL, MICHAELE A | Redacted | | | | | | | |
| 4312269 | DOYEN, BAILEY | Redacted | | | | | | | |
| 4750566 | DOYEN, CAROL | Redacted | | | | | | | |
| 4708114 | DOYKER, DAVID | Redacted | | | | | | | |
| 4395114 | DOYKIN, ROSITSA I | Redacted | | | | | | | |
| 5601380 | DOYLE CAMMI | 2727 LANSING DRIVE | | | | ROANOKE | VA | 24015 | |
| 4809788 | DOYLE CONSTRUCTION INC | 48521 WARM SPRINGS BLVD, 307C | | | | FREMONT | CA | 94539 | |
| 5414977 | DOYLE JOHN AND KAY DOYLE HIS WIFE | 100 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| 4701535 | DOYLE JR, WILLIAM | Redacted | | | | | | | |
| 4248214 | DOYLE, ABIGAIL | Redacted | | | | | | | |
| 4456152 | DOYLE, ADRIENNE J | Redacted | | | | | | | |
| 4426377 | DOYLE, ALEXANDER | Redacted | | | | | | | |
| 4291016 | DOYLE, ALEXIS R | Redacted | | | | | | | |
| 4261700 | DOYLE, ALEXIUS L | Redacted | | | | | | | |
| 4340438 | DOYLE, ALEXUS | Redacted | | | | | | | |
| 4551533 | DOYLE, ALFONSO | Redacted | | | | | | | |
| 4399290 | DOYLE, ALICE | Redacted | | | | | | | |
| 4200990 | DOYLE, ALICIA D | Redacted | | | | | | | |
| 4470280 | DOYLE, ALLISON N | Redacted | | | | | | | |
| 4603557 | DOYLE, AMY | Redacted | | | | | | | |
| 4721792 | DOYLE, ANGELA | Redacted | | | | | | | |
| 4566022 | DOYLE, ANNA | Redacted | | | | | | | |
| 4378613 | DOYLE, ANTHANEE P | Redacted | | | | | | | |
| 4378614 | DOYLE, ANTHANEE P | Redacted | | | | | | | |
| 4447911 | DOYLE, AUSTIN | Redacted | | | | | | | |
| 4790603 | Doyle, Betyty | Redacted | | | | | | | |
| 6029955 | Doyle, Bianca | 2912 Meridian Bay Lane | | | | Dickerson | TX | 77539 | |
| 4815015 | DOYLE, BOB | Redacted | | | | | | | |
| 4290787 | DOYLE, BRANDON | Redacted | | | | | | | |
| 4298819 | DOYLE, BRIANNE | Redacted | | | | | | | |
| 4748275 | DOYLE, BRIDGET | Redacted | | | | | | | |
| 4655245 | DOYLE, BRIGID | Redacted | | | | | | | |
| 4545504 | DOYLE, BRITTANY | Redacted | | | | | | | |
| 4253130 | DOYLE, CANDACE | Redacted | | | | | | | |
| 4707007 | DOYLE, CARLA | Redacted | | | | | | | |
| 4704238 | DOYLE, CHADWICK | Redacted | | | | | | | |
| 4228199 | DOYLE, CHARLES C | Redacted | | | | | | | |
| 4708944 | DOYLE, CHERYL | Redacted | | | | | | | |
| 4190719 | DOYLE, CHRISTINE M | Redacted | | | | | | | |
| 4242259 | DOYLE, CHRISTOPHER | Redacted | | | | | | | |
| 4341757 | DOYLE, CHRISTOPHER R | Redacted | | | | | | | |
| 4426479 | DOYLE, CODY | Redacted | | | | | | | |
| 4193560 | DOYLE, CODY M | Redacted | | | | | | | |
| 4347925 | DOYLE, CONNOR | Redacted | | | | | | | |
| 4722137 | DOYLE, CONSTANCE | Redacted | | | | | | | |
| 4264510 | DOYLE, COREY R | Redacted | | | | | | | |
| 4740743 | DOYLE, CURTIS | Redacted | | | | | | | |
| 4423310 | DOYLE, DAMARR | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4280157 | DOYLE, DANRYEN | Redacted | | | | | | | |
| 4519897 | DOYLE, DARIUS S | Redacted | | | | | | | |
| 4453841 | DOYLE, DAVID C | Redacted | | | | | | | |
| 4667644 | DOYLE, DEBORAH | Redacted | | | | | | | |
| 4334211 | DOYLE, DEBORAH | Redacted | | | | | | | |
| 4473404 | DOYLE, DEBRA | Redacted | | | | | | | |
| 4462632 | DOYLE, DOROTHY | Redacted | | | | | | | |
| 4722466 | DOYLE, ED | Redacted | | | | | | | |
| 4603091 | DOYLE, EDWARD | Redacted | | | | | | | |
| 4158691 | DOYLE, EMILY M | Redacted | | | | | | | |
| 4185747 | DOYLE, EMILY R | Redacted | | | | | | | |
| 4584607 | DOYLE, ERIC | Redacted | | | | | | | |
| 4648824 | DOYLE, ERIC | Redacted | | | | | | | |
| 4402780 | DOYLE, ERIN E | Redacted | | | | | | | |
| 4334488 | DOYLE, ERIN V | Redacted | | | | | | | |
| 4426988 | DOYLE, ETHAN R | Redacted | | | | | | | |
| 4463671 | DOYLE, FAITH | Redacted | | | | | | | |
| 4542666 | DOYLE, FELICIA | Redacted | | | | | | | |
| 4448109 | DOYLE, GARY | Redacted | | | | | | | |
| 4493924 | DOYLE, GERALD S | Redacted | | | | | | | |
| 4710887 | DOYLE, GERRY | Redacted | | | | | | | |
| 4668314 | DOYLE, GLYNIS | Redacted | | | | | | | |
| 4564550 | DOYLE, HOLLY | Redacted | | | | | | | |
| 4766921 | DOYLE, HOPE | Redacted | | | | | | | |
| 4328726 | DOYLE, JACOB R | Redacted | | | | | | | |
| 4224307 | DOYLE, JAKE D | Redacted | | | | | | | |
| 4716984 | DOYLE, JAMES | Redacted | | | | | | | |
| 4629878 | DOYLE, JAMES | Redacted | | | | | | | |
| 4604793 | DOYLE, JAN B | Redacted | | | | | | | |
| 4774733 | DOYLE, JANICE | Redacted | | | | | | | |
| 4653399 | DOYLE, JEFF | Redacted | | | | | | | |
| 4301225 | DOYLE, JEFFREY | Redacted | | | | | | | |
| 4564631 | DOYLE, JEREMY | Redacted | | | | | | | |
| 4815016 | DOYLE, JERRY | Redacted | | | | | | | |
| 4355159 | DOYLE, JESSICA | Redacted | | | | | | | |
| 4626210 | DOYLE, JEWEL | Redacted | | | | | | | |
| 4193874 | DOYLE, JILLIAN | Redacted | | | | | | | |
| 4676391 | DOYLE, JOAN | Redacted | | | | | | | |
| 4826505 | DOYLE, JOHN | Redacted | | | | | | | |
| 4712452 | DOYLE, JOHN | Redacted | | | | | | | |
| 4693060 | DOYLE, JOHN | Redacted | | | | | | | |
| 4190473 | DOYLE, JOHN D | Redacted | | | | | | | |
| 4364460 | DOYLE, JOSEPH | Redacted | | | | | | | |
| 4477233 | DOYLE, JOSEPH W | Redacted | | | | | | | |
| 4815017 | DOYLE, JUDY | Redacted | | | | | | | |
| 4438157 | DOYLE, JULIA | Redacted | | | | | | | |
| 4279616 | DOYLE, JULIA A | Redacted | | | | | | | |
| 4554433 | DOYLE, JUNE C | Redacted | | | | | | | |
| 4152315 | DOYLE, KALOB W | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4009 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4683283 | DOYLE, KARIN | Redacted | | | | | | | |
| 4734535 | DOYLE, KARL J | Redacted | | | | | | | |
| 4341620 | DOYLE, KATHLEEN | Redacted | | | | | | | |
| 4743693 | DOYLE, KATHRYN | Redacted | | | | | | | |
| 4215548 | DOYLE, KAYLA A | Redacted | | | | | | | |
| 4172056 | DOYLE, KEITH | Redacted | | | | | | | |
| 4440060 | DOYLE, KEVIN J | Redacted | | | | | | | |
| 4324313 | DOYLE, KEVIN J | Redacted | | | | | | | |
| 4379337 | DOYLE, KIMBERLY A | Redacted | | | | | | | |
| 4582629 | DOYLE, KORRIE L | Redacted | | | | | | | |
| 4184289 | DOYLE, KRISTEN A | Redacted | | | | | | | |
| 4758956 | DOYLE, KRISTI | Redacted | | | | | | | |
| 4396775 | DOYLE, KRISTIN J | Redacted | | | | | | | |
| 4156327 | DOYLE, KYRA A | Redacted | | | | | | | |
| 4488652 | DOYLE, LASHANDA | Redacted | | | | | | | |
| 4368453 | DOYLE, LAURA S | Redacted | | | | | | | |
| 4660846 | DOYLE, LOREN | Redacted | | | | | | | |
| 4643314 | DOYLE, MARCHERYLLA | Redacted | | | | | | | |
| 4313926 | DOYLE, MARIA | Redacted | | | | | | | |
| 4180334 | DOYLE, MARIE | Redacted | | | | | | | |
| 4280284 | DOYLE, MARILYN | Redacted | | | | | | | |
| 4738345 | DOYLE, MARISA | Redacted | | | | | | | |
| 4339821 | DOYLE, MARJORIE H | Redacted | | | | | | | |
| 4182782 | DOYLE, MARQUILLA C | Redacted | | | | | | | |
| 4341575 | DOYLE, MARY | Redacted | | | | | | | |
| 4564039 | DOYLE, MARY JO | Redacted | | | | | | | |
| 4236450 | DOYLE, MARY L | Redacted | | | | | | | |
| 4708252 | DOYLE, MAURICE | Redacted | | | | | | | |
| 4708253 | DOYLE, MAURICE | Redacted | | | | | | | |
| 4512859 | DOYLE, MEGHAN | Redacted | | | | | | | |
| 4567687 | DOYLE, MICHAEL | Redacted | | | | | | | |
| 4696999 | DOYLE, MICHAEL | Redacted | | | | | | | |
| 4188981 | DOYLE, MICHAEL C | Redacted | | | | | | | |
| 4607974 | DOYLE, MIKE | Redacted | | | | | | | |
| 4473005 | DOYLE, MONICA M | Redacted | | | | | | | |
| 4397009 | DOYLE, NAJEE S | Redacted | | | | | | | |
| 4230435 | DOYLE, NICOLE | Redacted | | | | | | | |
| 4242446 | DOYLE, PATIENCE | Redacted | | | | | | | |
| 4460820 | DOYLE, PATRICIA A | Redacted | | | | | | | |
| 4415649 | DOYLE, PAUL | Redacted | | | | | | | |
| 4723976 | DOYLE, PETER | Redacted | | | | | | | |
| 4191719 | DOYLE, RACHEL E | Redacted | | | | | | | |
| 4754141 | DOYLE, RANDALL | Redacted | | | | | | | |
| 4470721 | DOYLE, RANDEL L | Redacted | | | | | | | |
| 4155462 | DOYLE, RAYMOND | Redacted | | | | | | | |
| 4667438 | DOYLE, REBECCA | Redacted | | | | | | | |
| 4460443 | DOYLE, RICHARD | Redacted | | | | | | | |
| 4826506 | DOYLE, RICHARD | Redacted | | | | | | | |
| 4669243 | DOYLE, RICHARD | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4010 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4365865 | DOYLE, RONALD | Redacted | | | | | | | |
| 4337440 | DOYLE, RORY M | Redacted | | | | | | | |
| 4433996 | DOYLE, RYAN | Redacted | | | | | | | |
| 4198760 | DOYLE, SABRINA R | Redacted | | | | | | | |
| 4342074 | DOYLE, SARAH | Redacted | | | | | | | |
| 4336458 | DOYLE, SARAH-YVONNE R | Redacted | | | | | | | |
| 4362432 | DOYLE, SHAWNIE L | Redacted | | | | | | | |
| 4397538 | DOYLE, SPARKLE P | Redacted | | | | | | | |
| 4456329 | DOYLE, STEVEN L | Redacted | | | | | | | |
| 4513668 | DOYLE, SUSAN | Redacted | | | | | | | |
| 4340854 | DOYLE, TAMMIE | Redacted | | | | | | | |
| 4389282 | DOYLE, TAMMY | Redacted | | | | | | | |
| 4224159 | DOYLE, TIMOTHY J | Redacted | | | | | | | |
| 4768225 | DOYLE, TOM | Redacted | | | | | | | |
| 4518548 | DOYLE, TROY H | Redacted | | | | | | | |
| 4672753 | DOYLE, TYLER | Redacted | | | | | | | |
| 6029957 | Doyle, Tyler | Redacted | | | | | | | |
| 4334510 | DOYLE, TYLER J | Redacted | | | | | | | |
| 4520944 | DOYLE, WESLEY | Redacted | | | | | | | |
| 4726999 | DOYLE, WILLIAM | Redacted | | | | | | | |
| 4592826 | DOYLE, ZULLY | Redacted | | | | | | | |
| 4834924 | DOYLE,KELLY | Redacted | | | | | | | |
| 4294859 | DOYLE-FULTON, JACQUELINE | Redacted | | | | | | | |
| 4847477 | DOYLENE HALL | 3392 HIGHWAY 228 | | | | Walnut Ridge | AR | 72476 | |
| 5830368 | DOYLESTOWN INTELLIGENCER | ATTN: ARRON YATES | 1205 NORFOLK STREET | | | ROANOKE | TX | 76262 | |
| 4784408 | Doylestown Township Municipal Authority | 425 Wells Rd. | | | | Doylestown | PA | 18901 | |
| 4582049 | DOYLEY, ANDRAL | Redacted | | | | | | | |
| 4484059 | DOYLEY, CAMERON A | Redacted | | | | | | | |
| 4436159 | DOYLING, SANDIA | Redacted | | | | | | | |
| 4331202 | DOYON, CODY | Redacted | | | | | | | |
| 4347538 | DOYON, DAISY | Redacted | | | | | | | |
| 4856768 | DOYON, ELIZABETH ERIN | Redacted | | | | | | | |
| 4261115 | DOYON, JOSEPH M | Redacted | | | | | | | |
| 4347613 | DOYON, MELISSA | Redacted | | | | | | | |
| 4721466 | DOYON, MICHELLE | Redacted | | | | | | | |
| 4347019 | DOYON, REBECCA | Redacted | | | | | | | |
| 4394818 | DOYON, TYLER R | Redacted | | | | | | | |
| 4626865 | DOYTCHEVA, ILIANA | Redacted | | | | | | | |
| 4346296 | DOZAT, JOSEPH J | Redacted | | | | | | | |
| 4530427 | DOZE, DEMETRIUS G | Redacted | | | | | | | |
| 4444942 | DOZER, KAITLYN M | Redacted | | | | | | | |
| 5601420 | DOZIER RACHEAL | 1414 SEAGULL BLVD | | | | NORTH MYRTLE BE | SC | 29582 | |
| 5601422 | DOZIER SHAWNDREKA | 1028 CHAPMAN CIRCLE | | | | STONE MTN | GA | 30088 | |
| 4355947 | DOZIER, ADEZ | Redacted | | | | | | | |
| 4673747 | DOZIER, A'DEZ | Redacted | | | | | | | |
| 4283482 | DOZIER, ALEYIA | Redacted | | | | | | | |
| 4687416 | DOZIER, ALICE | Redacted | | | | | | | |
| 4270873 | DOZIER, ARIEL A | Redacted | | | | | | | |
| 4856534 | DOZIER, ARMINDA | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4011 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4317667 | DOZIER, AUSTIN M | Redacted | | | | | | | |
| 4736235 | DOZIER, BENNIE | Redacted | | | | | | | |
| 4756527 | DOZIER, BERTHA | Redacted | | | | | | | |
| 4709704 | DOZIER, BERTHA M | Redacted | | | | | | | |
| 4592480 | DOZIER, BONNIE | Redacted | | | | | | | |
| 4432834 | DOZIER, BRITNEY | Redacted | | | | | | | |
| 4149128 | DOZIER, BRITTANY E | Redacted | | | | | | | |
| 4592690 | DOZIER, CALLIE | Redacted | | | | | | | |
| 4771232 | DOZIER, CAROLYN | Redacted | | | | | | | |
| 4815018 | DOZIER, CHRIS | Redacted | | | | | | | |
| 4738976 | DOZIER, CLIFF | Redacted | | | | | | | |
| 4259360 | DOZIER, COURTNEY | Redacted | | | | | | | |
| 4170692 | DOZIER, DAMON | Redacted | | | | | | | |
| 4274161 | DOZIER, DAMON C | Redacted | | | | | | | |
| 4260368 | DOZIER, DARRYN | Redacted | | | | | | | |
| 4719379 | DOZIER, DAVID | Redacted | | | | | | | |
| 4497300 | DOZIER, DAVID M | Redacted | | | | | | | |
| 4312770 | DOZIER, DENAJIA | Redacted | | | | | | | |
| 4148377 | DOZIER, DEVON | Redacted | | | | | | | |
| 4264256 | DOZIER, EMILY | Redacted | | | | | | | |
| 4262685 | DOZIER, ETERNITY J | Redacted | | | | | | | |
| 4541169 | DOZIER, FORREST D | Redacted | | | | | | | |
| 4201216 | DOZIER, FRANK | Redacted | | | | | | | |
| 4718746 | DOZIER, JAMES | Redacted | | | | | | | |
| 4620025 | DOZIER, JAMES | Redacted | | | | | | | |
| 4259905 | DOZIER, JAMMAL I | Redacted | | | | | | | |
| 4456299 | DOZIER, JENNIFER R | Redacted | | | | | | | |
| 4641238 | DOZIER, JOANN | Redacted | | | | | | | |
| 4649138 | DOZIER, JOHN | Redacted | | | | | | | |
| 4599546 | DOZIER, JOHNNIE | Redacted | | | | | | | |
| 4735682 | DOZIER, JOHNNY | Redacted | | | | | | | |
| 4361896 | DOZIER, KANAI | Redacted | | | | | | | |
| 4629856 | DOZIER, KHADEJIA | Redacted | | | | | | | |
| 4147327 | DOZIER, LATISHA D | Redacted | | | | | | | |
| 4255933 | DOZIER, LAVARUS | Redacted | | | | | | | |
| 4373418 | DOZIER, LESLEY A | Redacted | | | | | | | |
| 4172963 | DOZIER, LON | Redacted | | | | | | | |
| 4465045 | DOZIER, MARKEL | Redacted | | | | | | | |
| 4623261 | DOZIER, MARY | Redacted | | | | | | | |
| 4363424 | DOZIER, MAURICE | Redacted | | | | | | | |
| 4148508 | DOZIER, MICHAEL D | Redacted | | | | | | | |
| 4222357 | DOZIER, MICHAEL J | Redacted | | | | | | | |
| 4623551 | DOZIER, PATRICIA | Redacted | | | | | | | |
| 4663521 | DOZIER, PHILANDER | Redacted | | | | | | | |
| 4266686 | DOZIER, PRINCESS | Redacted | | | | | | | |
| 4295621 | DOZIER, RAVEN M | Redacted | | | | | | | |
| 4523445 | DOZIER, SHIQIRA | Redacted | | | | | | | |
| 4362798 | DOZIER, SHYANE | Redacted | | | | | | | |
| 4148387 | DOZIER, SUMMER | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4219745 | DOZIER, TULLY | Redacted | | | | | | | |
| 4264577 | DOZIER, TYQUAVIUS D | Redacted | | | | | | | |
| 4423640 | DOZIER, TYRELL L | Redacted | | | | | | | |
| 4687302 | DOZIER, URSULA | Redacted | | | | | | | |
| 4775180 | DOZIER, WANDA | Redacted | | | | | | | |
| 4643902 | DOZIER, WILLIAM M. | Redacted | | | | | | | |
| 4690360 | DOZOIS, MARK | Redacted | | | | | | | |
| 4815019 | DP CONSTRUCTION ELECTRICAL | Redacted | | | | | | | |
| 4874975 | DP MEDIA NETWORK LLC | DENVER POST CORPORATION | P O BOX 62000 | | | COLORADO SPRINGS | CO | 80962 | |
| 4899066 | DPC HANDYMAN LLC | DAVIS CORREIA | 985 POWELL WRIGHT RD | | | MARIETTA | GA | 30066 | |
| 4874910 | DPC QUALITY PUMP SERVICE | DEAN P CYR | 544 BRIDGEPORT AVE RT 1 | | | MILFORD | CT | 06460 | |
| 5792099 | DPE, INC. | 3308 NEWLAND COURT | | | | TOANA | VA | 23168 | |
| 5795661 | DPE, Inc. | 3308 Newland Court | | | | Toana | VA | 23168 | |
| 4857479 | DPE, Inc. | Tu Tienda and Gifts | 3308 Newland Court | | | Toana | VA | 23168 | |
| 4857481 | DPE, Inc. | Tu Tienda and Gifts | 9317 Barnes Road | | | Toana | VA | 23168 | |
| 4874789 | DPG INSTALLATIONS | DAVID P GRINGER | 536 CHILI AVE EXT | | | CHURCHVILLE | NY | 14428 | |
| 4806067 | DPI INC | 111 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| 5795662 | DPI INC | PO# 774156 4156 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| 4869329 | DPI SPECIALTY FOODS WEST INC | 601 ROCKEFELLAR | | | | ONTAIRO | CA | 91761 | |
| 4807532 | DPK OF WESTERN NEW YORK,INC./VALUE AUTO | Redacted | | | | | | | |
| 5792100 | DPL ENERGY | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| 5795664 | DPL Energy | 1065 Woodman Dr | | | | Dayton | OH | 45432 | |
| 4875439 | DPL ENERGY RESOURCES INC | DPLER | P O BOX 252515 | | | LEHIGH VALLEY | PA | 18002 | |
| 4815020 | DPL GENERAL CONTRACTORS | Redacted | | | | | | | |
| 4815021 | DPL GENERAL CONTRACTORS HIDDEN CREEK | Redacted | | | | | | | |
| 4815022 | DPL GENERAL CONTRACTORS THE PALMS | Redacted | | | | | | | |
| 4815023 | DPL GENERAL CONTRACTORS TWIN CREEK | Redacted | | | | | | | |
| 4414109 | DPORTILLO, NICOLE | Redacted | | | | | | | |
| 5792101 | DPR CONSTRUCTION | 5500 COX RD | STE M | | | GLEN ALLEN | VA | 23060 | |
| 5795665 | DPR CONSTRUCTION | 5500 Cox Rd | Ste M | | | GLEN ALLEN | VA | 23060 | |
| 4834925 | DPR CONSTRUCTION | Redacted | | | | | | | |
| 5795666 | DPR CONSTRUCTION, A GENERAL PARTNERSHIP | 2941 FAIRVIEW PARK DR | STE 600 | | | FALLS CHURCH | VA | 22042 | |
| 5792102 | DPR CONSTRUCTION, A GENERAL PARTNERSHIP | MID-ATLANTIC REGIONAL OFFICE | 2941 FAIRVIEW PARK DR | STE 600 | | FALLS CHURCH | VA | 22042 | |
| 4889190 | DPR ENTERPRISES LLC | W559 US HIGHWAY 10 | | | | MONDOVI | WI | 54755 | |
| 5795667 | DPS BEVERAGES INC | PO BOX 277237 | | | | Atlanta | GA | 30384 | |
| 4851870 | DQ DREAM HOMES | 9850 PRINCETON GLENDALE RD STE E | | | | Cincinnati | OH | 45246 | |
| 4834926 | DR & MRS LEWIS ELIAS | Redacted | | | | | | | |
| 4886844 | DR ALBERT VELASCO JR PA | SEARS LOCATION NUMBER 1745 | 4830 LONGWATER WAY | | | TAMPA | FL | 33615 | |
| 4826507 | Dr Amir Houshair | Redacted | | | | | | | |
| 4874695 | DR AND LA INC | DANNY RUFFIN | 10526 W CERMAK | | | WESTCHESTER | IL | 60154 | |
| 4806110 | DR BOTT LLC | 9730 SW HILLMAN COURT SUITE 600 | | | | WILSONVILLE | OR | 97070 | |
| 4862194 | DR BYTE USA | 1900 GLADES RD | SUITE 270 | | | BOCA RATON | FL | 33431 | |
| 4863562 | DR COLLINS INC | 2265 S GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| 4851632 | DR CONSTRUCTION AND HOME SERVICES INC | 609 BRIARWOOD RD | | | | Venice | FL | 34293 | |
| 4890288 | Dr Dale Kimball | Attn: President / General Counsel | 4757 LaJolla Village Dr. | | | San Diego | CA | 92122 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4869869 | DR FRESH INC | 6645 CABALLERO BLVD | | | | BUENA PARK | CA | 90620 | |
| 5795668 | DR HAROLD KATZ LLC | 5802 WILLOUGHBY AVE | | | | LOS ANGELES | CA | 90038 | |
| 4858122 | DR HESS PRODUCTS LLC | 1000 HEDSTROM DRIVE SUITE B | | | | ASHLAND | OH | 44805 | |
| 4887596 | DR JAMES B ROSS | SEARS OPTICAL LOCATION 2342 | 7630 PERSHING BLVD | | | KENOSHA | WI | 53142 | |
| 4887353 | DR JARED L COOPER LLC | SEARS OPTICAL LOC 1718 | 605 EAST HIGHWAY 81 | | | BURLEY | ID | 83318 | |
| 4877635 | DR JOHN GEREMIA & ASSOCIATES | JOHN ANTHONY GEREMIA | 2306 N SALISBURY BLVD | | | SALISBURY | MD | 21801 | |
| 4867874 | DR JOSEPHINE KOSUNICK | 4786-B RIDGE RD/SEARS OPT1362 | | | | BROOKLYN | OH | 44144 | |
| 5795669 | DR LOU'S / L.F.G SMALL ENGINE REPAIR | 2345 State Rte. 7 | | | | Cobleskill | NY | 12043 | |
| 5792103 | DR LOU'S / L.F.G SMALL ENGINE REPAIR | LOU BRUMAGHIM | 2345 STATE RTE. 7 | | | COBLESKILL | NY | 12043 | |
| 4805156 | DR MARTENS AIRWIAR USA LLC | 10 NW 10TH AVENUE | | | | PORTLAND | OR | 97209-3105 | |
| 4834927 | DR MURRY LANGFITT | Redacted | | | | | | | |
| 4834928 | DR PATEL | Redacted | | | | | | | |
| 4878325 | DR PEPPER BOTTLING CO | LBH INC | P O BOX 569 | | | MADISONVILLE | KY | 42431 | |
| 4877444 | DR PEPPER BOTTLING CO OF W | JEFFERSON NC INC | PO BOX 34 | | | W JEFFERSON | NC | 28694 | |
| 4902800 | DR Pepper Bottling of Elk City, Okla. | 322 S Jefferson | | | | Elk City | OK | 73644 | |
| 4872456 | DR PEPPER BTLG CO | AMERICAN BOTTLING COMPANY | P O BOX 910433 | | | DALLAS | TX | 75391 | |
| 4875452 | DR PEPPER BTLG CO OF HOUSTON | DR PEPPER SNAPPLE OF HOUSTON | PO BOX 4262 | | | HOUSTON | TX | 77210 | |
| 4876698 | DR PEPPER OF STAUNTON | HALMOR CORPORATION | PO BOX 246 | | | VERONA | VA | 24482 | |
| 4883513 | DR PEPPER SEVEN UP BTLG GROUP INC | P O BOX 910433 | | | | DALLAS | TX | 75391 | |
| 4872446 | DR PEPPER SNAPPLE GROUP | AMERICAN BOTTLING CO | PO BOX 504550 | | | ST LOUIS | MO | 63150 | |
| 4872449 | DR PEPPER SNAPPLE GROUP | AMERICAN BOTTLING COMPANY | 25160 NETWORK PLACE | | | CHICAGO | IL | 60671 | |
| 4804072 | DR POWER CORP | DBA DR POWER | 13221 SPRING STREET | 626-939-9188 | | BALDWIN PARK | CA | 91706 | |
| 4872603 | DR PRATE OPTOMETRIST INC | ANTHONY R PRATE | 1415 SPRING HILL DR | | | ALGONQUIN | IL | 60102 | |
| 4866098 | DR ROBERT ENGEL | 34220 AURORA /SEARS OPTIC 1353 | | | | SOLON | OH | 44139 | |
| 4845897 | DR ROOFING AND CONSTRUCTION LLC | 159 WHIRLAWAY LOOP SW | | | | Pataskala | OH | 43062 | |
| 4847370 | DR SHERRILL P DOGGETT | 2509 KERSEY ST | | | | Greensboro | NC | 27406 | |
| 4808177 | DR STEVEN AARON DDS | 508 BONTONA AVENUE | | | | FORT LAUDERDALE | FL | 33301 | |
| 4803701 | DR THOMAS J CLARK III | DBA PLANET SIGNATURES | 4400 BRISTLELEAF LN | | | PROSPER | TX | 75078 | |
| 4815024 | Dr Tony Lee | Redacted | | | | | | | |
| 4889597 | DR ZOE G OPTOMETRY LLC | ZDRAVKA GUEERGUIEVQ | 2200 148TH AVE | | | REDMOND | WA | 98052 | |
| 4834929 | DR. AMIN RESIDENCE | Redacted | | | | | | | |
| 4834930 | DR. AMRISH PATEL | Redacted | | | | | | | |
| 4891155 | Dr. Demetri Marshall | c/o The Brooks Law Firm PC | Attn: Charles I. Brooks | 275 Forest Road | Suite 100 | Hueytown | AL | 35023 | |
| 4795899 | DR. DENIM | 329 SOUTH STREET | | | | PHILADELPHIA | PA | 19147 | |
| 5795671 | Dr. Herbert Singer | 11731 Chaparal Street | | | | Los Angeles | CA | 90049 | |
| 5791332 | DR. HERBERT SINGER | ATTN: DR. HERBERT & MARLENE SINGER | 11731 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 4834931 | DR. JEFFREY & TERSA HETMANN | Redacted | | | | | | | |
| 4807483 | DR. KENDALL B. HARRIS | Redacted | | | | | | | |
| 4834932 | DR. KHALID MAQSOOD | Redacted | | | | | | | |
| 5789651 | DR. LAKSHMI ARUNACHALAM, WEBXCHANGE, INC., PI-NET INTERNATIONAL INC. | ATTN: DR LAKSHMI ARUNACHALAM | 222 Stanford Avenue | | | Menlo Park | CA | 94025 | |
| 4834933 | DR. LOU ANGILICCHIO | Redacted | | | | | | | |
| 4834934 | DR. MARK FREI | Redacted | | | | | | | |
| 5795672 | Dr. Michael Rechter and George Harbs | 241 East Prospect Road | | | | Ft Lauderdale | FL | 33334 | |
| 5791363 | DR. MICHAEL RECHTER AND GEORGE HARBS | ATTN: DR. MICHAEL RECHTER | 241 EAST PROSPECT ROAD | | | FT LAUDERDALE | FL | 33334 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4854444 | DR. MICHAEL RECHTER AND GEORGE HARBS | INDIAN RIVER PLAZA, LLC | 241 EAST PROSPECT ROAD | | | FT LAUDERDALE | FL | 33334 | |
| 4826508 | Dr. Pamela Milan | Redacted | | | | | | | |
| 4834935 | DR. PAUL GANGL | Redacted | | | | | | | |
| 4831306 | DR. RANDAL & ULA WALKER | Redacted | | | | | | | |
| 4834936 | DR. RODOLFO DUMENIGO | Redacted | | | | | | | |
| 4834937 | DR. ROUDNER | Redacted | | | | | | | |
| 4834938 | DR. SAGUN TULI | Redacted | | | | | | | |
| 4834939 | DR. STEPHENSON & EVA THOMLINSON | Redacted | | | | | | | |
| 4834940 | DR. STEVEN POLIAKOFF | Redacted | | | | | | | |
| 4834941 | DR. TONY TALEBI | Redacted | | | | | | | |
| 4834942 | DR.ALFREDO RABASSA | Redacted | | | | | | | |
| 4834943 | DR.JONATHAN RALPH, M.D. | Redacted | | | | | | | |
| 4815025 | DRAA, LINDA | Redacted | | | | | | | |
| 4486260 | DRAA, TONI R | Redacted | | | | | | | |
| 4270263 | DRAACK, TABITHAH | Redacted | | | | | | | |
| 4549808 | DRAAYER, STEPHANIE | Redacted | | | | | | | |
| 4608317 | DRABANT, TIMOTHY | Redacted | | | | | | | |
| 4310286 | DRABBANT, JOHN | Redacted | | | | | | | |
| 4735977 | DRABBANT, JOHN | Redacted | | | | | | | |
| 4457579 | DRABEK, CHRISTINE | Redacted | | | | | | | |
| 4681327 | DRABEK, SCOTT | Redacted | | | | | | | |
| 4311017 | DRABENSTOT, MICHAEL | Redacted | | | | | | | |
| 4661815 | DRABICK, ETTA | Redacted | | | | | | | |
| 4707169 | DRABIER, JOHN | Redacted | | | | | | | |
| 4350350 | DRABKOWSKI, ROBERT G | Redacted | | | | | | | |
| 4615988 | DRABYK, ANDRE | Redacted | | | | | | | |
| 4396086 | DRACE, CRAIG | Redacted | | | | | | | |
| 4750969 | DRACE, GARY | Redacted | | | | | | | |
| 4762488 | DRACE, TERRENCE | Redacted | | | | | | | |
| 4304578 | DRACH, KEITH | Redacted | | | | | | | |
| 4365006 | DRACHEVA, ANNA | Redacted | | | | | | | |
| 5405057 | DRACKLEY BRIAN C | 225 TYLER CREEK ST | | | | GILBERTS | IL | 60136 | |
| 4244458 | DRACUP, STEVEN J | Redacted | | | | | | | |
| 4652311 | DRADSHEDR, MAURY W | Redacted | | | | | | | |
| 4574981 | DRAEGER, ALEX R | Redacted | | | | | | | |
| 4367464 | DRAEVING, CORBAN | Redacted | | | | | | | |
| 4144843 | DRAFALL-HAMMOND, DAYANARA A | Redacted | | | | | | | |
| 4178598 | DRAFFEN, ADAM J | Redacted | | | | | | | |
| 4313901 | DRAFFEN, KELLY | Redacted | | | | | | | |
| 4600767 | DRAFFEN, TERRY | Redacted | | | | | | | |
| 4773432 | DRAFFIN, JOYCE | Redacted | | | | | | | |
| 4875885 | DRAFTFCB | FCB WORLDWIDE INC | P O BOX 2302 | | | CAROL STREAM | IL | 60132 | |
| 4329559 | DRAGA, LOREDANA | Redacted | | | | | | | |
| 4461645 | DRAGAN, BRITTANY | Redacted | | | | | | | |
| 4286647 | DRAGANCHUK, GAYLE A | Redacted | | | | | | | |
| 4168115 | DRAGANCHUK, TYLER O | Redacted | | | | | | | |
| 4357367 | DRAGANESCU, JOVAN | Redacted | | | | | | | |
| 4254725 | DRAGANI, NORMA A | Redacted | | | | | | | |
| 4632805 | DRAGE, MAREN G | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4454282 | DRAGEN, BRIAN P | Redacted | | | | | | | |
| 4620662 | DRAGER, ANNA M. | Redacted | | | | | | | |
| 4677758 | DRAGER, CHARLOTTE | Redacted | | | | | | | |
| 4815026 | DRAGER, LOREE | Redacted | | | | | | | |
| 4425314 | DRAGER, SAMANTHA | Redacted | | | | | | | |
| 4144284 | DRAGER, SARAH A | Redacted | | | | | | | |
| 4815027 | DRAGGE, ALLEN | Redacted | | | | | | | |
| 4370239 | DRAGGS, LILLIAN M | Redacted | | | | | | | |
| 4572445 | DRAGICH, STEVEN C | Redacted | | | | | | | |
| 4202537 | DRAGNI, IVAN I | Redacted | | | | | | | |
| 4815028 | DRAGO AND NATHALIE GORICANEC | Redacted | | | | | | | |
| 5403729 | DRAGO SYLVIA | 1 COURT ST | RIVERHEAD | | | NY | NY | 11901 | |
| 5414993 | DRAGO SYLVIA | 1 COURT ST | | | | RIVERHEAD | NY | 11901 | |
| 4156985 | DRAGO, BEVERLY | Redacted | | | | | | | |
| 4695326 | DRAGO, DANA | Redacted | | | | | | | |
| 4257341 | DRAGO, FRANCESCO | Redacted | | | | | | | |
| 4455779 | DRAGO, NICKOLAS | Redacted | | | | | | | |
| 4787239 | Drago, Sylvia | Redacted | | | | | | | |
| 4228046 | DRAGO, TERRI A | Redacted | | | | | | | |
| 4195546 | DRAGOLOVICH, KURT W | Redacted | | | | | | | |
| 4308394 | DRAGOMER, TAYLOR | Redacted | | | | | | | |
| 4861346 | DRAGON CLAW U S A INC | 16033 ARROW HWY | | | | IRWINDALE | CA | 91706 | |
| 4804673 | DRAGON CLAW USA INC | DBA DC AMERICA | 16033 ARROW HWY *** | | | IRWINDALE | CA | 91706-2049 | |
| 4807027 | DRAGON EYES HK LTD | TERESA NG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 4807026 | DRAGON EYES HK LTD | TERESA NG \JACKIE FONG | ROOM 1809, 18F GLOBAL GATEWAY TOWER | NO63 WING HONG STREET, CHEUNGSHAWAN | | KOWLOON | | | HONG KONG |
| 4804152 | DRAGON GLOBAL INC | DBA BB BO | 217 E BENCAMP ST | | | SAN GABRIEL | CA | 91776 | |
| 4802149 | DRAGON MEDIA INC | 2740 CIRCULO SANTAIGO UNIT L | | | | SAN DIEGO | CA | 92008 | |
| 4799815 | DRAGON SPORTS LLC | DBA DRAGON SPORTS | PLAYERS BLVD | | | NEWTON | NJ | 07860 | |
| 4858875 | DRAGONFLY DELI & GOURMET CAFE | 111 BELMONT ST | | | | SO EASTON | MO | 02375 | |
| 4499276 | DRAGONI, JASON J | Redacted | | | | | | | |
| 4797077 | DRAGONWEAVE JEWELRY | PO BOX 9 | | | | HOLICONG | PA | 18928 | |
| 4699008 | DRAGOO SR, DONALD | Redacted | | | | | | | |
| 4680751 | DRAGOO, CHERYL | Redacted | | | | | | | |
| 4172887 | DRAGOO, MITCHELL | Redacted | | | | | | | |
| 4313690 | DRAGOO, STACEY L | Redacted | | | | | | | |
| 4815029 | DRAGOS, OCTAVIAN | Redacted | | | | | | | |
| 4815030 | DRAGOVICH, LUKE | Redacted | | | | | | | |
| 4815031 | DRAGOVICH, STEVE | Redacted | | | | | | | |
| 4406266 | DRAGUN, MARY | Redacted | | | | | | | |
| 4457262 | DRAGUTINOVIC, JADRANKA J | Redacted | | | | | | | |
| 4815032 | DRAGUTSKY, MICHAEL | Redacted | | | | | | | |
| 4623868 | DRAHAM, MICHAEL L. | Redacted | | | | | | | |
| 4572536 | DRAHEIM, RILEY D | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4016 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4661112 | DRAHER, ALEC | Redacted | | | | | | | |
| 4441063 | DRAHMS, MICHELLE R | Redacted | | | | | | | |
| 4275154 | DRAHN, DAYNAN | Redacted | | | | | | | |
| 4493618 | DRAHUSZ, NICHOLAS D | Redacted | | | | | | | |
| 4693195 | DRAIDOT, CELIA S. | Redacted | | | | | | | |
| 4879125 | DRAIN BRAIN | MICHAEL R PRONYN | P O BOX 6781 | | | ITHACA | NY | 14851 | |
| 4866310 | DRAIN DOCTORS | 3576 EMPLEO ST SUITE 2 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4871392 | DRAIN PRO PLUMBING INC | 8815 209TH STREET | | | | LAKEVILLE | MN | 55044 | |
| 4265335 | DRAIN, CHRIS | Redacted | | | | | | | |
| 4653034 | DRAIN, DELORES | Redacted | | | | | | | |
| 4291208 | DRAIN, DONALD | Redacted | | | | | | | |
| 4632563 | DRAIN, JOHNNIE | Redacted | | | | | | | |
| 4301020 | DRAIN, KAMRON M | Redacted | | | | | | | |
| 4579313 | DRAIN, NATHANIEL S | Redacted | | | | | | | |
| 4732422 | DRAIN, RAYMOND | Redacted | | | | | | | |
| 4146863 | DRAINE, ADRAIN | Redacted | | | | | | | |
| 4699058 | DRAINE, PEARLENE | Redacted | | | | | | | |
| 4885814 | DRAINS PLUS | RAUL A AVILA | P O BOX 2058 | | | SANTA MARIA | CA | 93457 | |
| 4330133 | DRAINVILLE, CHRISTINA | Redacted | | | | | | | |
| 4662983 | DRAISEY, LYNEE | Redacted | | | | | | | |
| 5842110 | Draisin-Levco Venture | c/o Cole Schotz P.C. | Attn: Rebecca Hollander, Esq. | 25 Main Street | | Hackensack | NJ | 07601 | |
| 5842110 | Draisin-Levco Venture | Levco Management, LLC | Andrew R. Steiger | One Wayne Hills Mall | | Wayne | NJ | 07470 | |
| 4807945 | DRAISIN-LEVCO VENTURE | ONE WAYNE HILLS MALL | | | | WAYNE | NJ | 07470 | |
| 4489502 | DRAISMA, KALEB M | Redacted | | | | | | | |
| 4764607 | DRAK, CHERYL | Redacted | | | | | | | |
| 4653667 | DRAKE - HENLEY, BARBARA | Redacted | | | | | | | |
| 4859565 | DRAKE CONSTRUCTION SERVICES INC | 1224 S E FT KING ST | | | | OCALA | FL | 34471 | |
| 4882332 | DRAKE INSTALLATIONS LLC | P O BOX 553 | | | | FAIRBURN | GA | 30213 | |
| 5601499 | DRAKE ROBERT | 2910 BEALE ST | | | | JOPLIN | MO | 64801 | |
| 4873905 | DRAKE STAFFING SERVICES | CHARLES DRAKE & ASSOCIATES | PO BOX 1111 | | | OSKALOOSA | IA | 52577 | |
| 4656786 | DRAKE, AARON | Redacted | | | | | | | |
| 4437914 | DRAKE, ALEXANDRA | Redacted | | | | | | | |
| 4476192 | DRAKE, ALEXIS M | Redacted | | | | | | | |
| 4539597 | DRAKE, ANABELLE D | Redacted | | | | | | | |
| 4393864 | DRAKE, ANNA E | Redacted | | | | | | | |
| 4678219 | DRAKE, ANNAMARIE | Redacted | | | | | | | |
| 4721387 | DRAKE, ANNETTE | Redacted | | | | | | | |
| 4826509 | DRAKE, ANNETTE | Redacted | | | | | | | |
| 4218800 | DRAKE, ASHLEE N | Redacted | | | | | | | |
| 4567584 | DRAKE, BARBARA K | Redacted | | | | | | | |
| 4379898 | DRAKE, BETHANY E | Redacted | | | | | | | |
| 4646191 | DRAKE, BETTY | Redacted | | | | | | | |
| 4776763 | DRAKE, BETTY | Redacted | | | | | | | |
| 4571162 | DRAKE, BRENT | Redacted | | | | | | | |
| 4311174 | DRAKE, BRITTANY | Redacted | | | | | | | |
| 4383636 | DRAKE, CAROLINE | Redacted | | | | | | | |
| 4376876 | DRAKE, CHARDEL G | Redacted | | | | | | | |
| 4161361 | DRAKE, CHIDOZIE E | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4017 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4448122 | DRAKE, CHRIS | Redacted | | | | | | | |
| 4428101 | DRAKE, CHRISTOPHER D | Redacted | | | | | | | |
| 4640692 | DRAKE, DANIEL | Redacted | | | | | | | |
| 4635045 | DRAKE, DANNY | Redacted | | | | | | | |
| 4644334 | DRAKE, DARAIL | Redacted | | | | | | | |
| 4679596 | DRAKE, DAVID | Redacted | | | | | | | |
| 4350419 | DRAKE, DAVID H | Redacted | | | | | | | |
| 4556556 | DRAKE, DAVID L | Redacted | | | | | | | |
| 4696853 | DRAKE, DEBORAH | Redacted | | | | | | | |
| 4476625 | DRAKE, DIAMOND S | Redacted | | | | | | | |
| 4272189 | DRAKE, DIANE | Redacted | | | | | | | |
| 4284133 | DRAKE, DIANNA | Redacted | | | | | | | |
| 4670547 | DRAKE, EDWARD | Redacted | | | | | | | |
| 4419409 | DRAKE, ELANA M | Redacted | | | | | | | |
| 4516499 | DRAKE, EMMANUEL J | Redacted | | | | | | | |
| 4642592 | DRAKE, ERICA | Redacted | | | | | | | |
| 4654340 | DRAKE, FRANCIE | Redacted | | | | | | | |
| 4484787 | DRAKE, GABBY M | Redacted | | | | | | | |
| 4308304 | DRAKE, GARY R | Redacted | | | | | | | |
| 4792457 | Drake, Hazel | Redacted | | | | | | | |
| 4826510 | DRAKE, HELENE | Redacted | | | | | | | |
| 4572232 | DRAKE, ISABELLA A | Redacted | | | | | | | |
| 4767811 | DRAKE, JAMES | Redacted | | | | | | | |
| 4655546 | DRAKE, JAMI | Redacted | | | | | | | |
| 4787973 | Drake, Janette | Redacted | | | | | | | |
| 4492519 | DRAKE, JARED | Redacted | | | | | | | |
| 4367135 | DRAKE, JASMINE | Redacted | | | | | | | |
| 4571797 | DRAKE, JESSICA L | Redacted | | | | | | | |
| 4698340 | DRAKE, JILL | Redacted | | | | | | | |
| 4472072 | DRAKE, JOHN | Redacted | | | | | | | |
| 4162797 | DRAKE, JONATHAN P | Redacted | | | | | | | |
| 4567785 | DRAKE, JOSHUA | Redacted | | | | | | | |
| 4741681 | DRAKE, JULIE | Redacted | | | | | | | |
| 4174763 | DRAKE, KAITLYN C | Redacted | | | | | | | |
| 4548044 | DRAKE, KALEB | Redacted | | | | | | | |
| 4450923 | DRAKE, KARLOS | Redacted | | | | | | | |
| 4270452 | DRAKE, KATIE L | Redacted | | | | | | | |
| 4304138 | DRAKE, KAYDEN L | Redacted | | | | | | | |
| 4737268 | DRAKE, KEITH | Redacted | | | | | | | |
| 4578050 | DRAKE, KEITH | Redacted | | | | | | | |
| 4523806 | DRAKE, KENNETH E | Redacted | | | | | | | |
| 4286234 | DRAKE, KERRY | Redacted | | | | | | | |
| 4362549 | DRAKE, KESHAWNDRA D | Redacted | | | | | | | |
| 4446018 | DRAKE, KRISTI A | Redacted | | | | | | | |
| 4460867 | DRAKE, KRISTINE M | Redacted | | | | | | | |
| 4290804 | DRAKE, LAMEEKA L | Redacted | | | | | | | |
| 4666822 | DRAKE, LAURA | Redacted | | | | | | | |
| 4213940 | DRAKE, LAURYN | Redacted | | | | | | | |
| 4624866 | DRAKE, LAVONDRICK | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4018 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4162739 | DRAKE, LILLITH | Redacted | | | | | | | |
| 4455703 | DRAKE, LINDA | Redacted | | | | | | | |
| 4347300 | DRAKE, LINDSEY | Redacted | | | | | | | |
| 4637386 | DRAKE, LOLA | Redacted | | | | | | | |
| 4318131 | DRAKE, LONNIE | Redacted | | | | | | | |
| 4661059 | DRAKE, LUCILLE | Redacted | | | | | | | |
| 4158566 | DRAKE, MARY | Redacted | | | | | | | |
| 4203984 | DRAKE, MARY J | Redacted | | | | | | | |
| 4491638 | DRAKE, MECCA S | Redacted | | | | | | | |
| 4153774 | DRAKE, MEGAN | Redacted | | | | | | | |
| 4237183 | DRAKE, MICHAEL | Redacted | | | | | | | |
| 4815033 | DRAKE, MICHAEL & SUSAN | Redacted | | | | | | | |
| 4271879 | DRAKE, MICHAEL-ALAN K | Redacted | | | | | | | |
| 4577308 | DRAKE, MICHELLE | Redacted | | | | | | | |
| 4333598 | DRAKE, MIKAELA L | Redacted | | | | | | | |
| 4158915 | DRAKE, MILES | Redacted | | | | | | | |
| 4326293 | DRAKE, MONA L | Redacted | | | | | | | |
| 4293325 | DRAKE, NATUNGEE L | Redacted | | | | | | | |
| 4420840 | DRAKE, NOEL | Redacted | | | | | | | |
| 4371332 | DRAKE, ORLANDO I | Redacted | | | | | | | |
| 4183005 | DRAKE, PARIS V | Redacted | | | | | | | |
| 4745673 | DRAKE, PAUL | Redacted | | | | | | | |
| 4183084 | DRAKE, PAUL D | Redacted | | | | | | | |
| 4458057 | DRAKE, PETE D | Redacted | | | | | | | |
| 4826511 | DRAKE, PHILL | Redacted | | | | | | | |
| 4453279 | DRAKE, QUIERRA | Redacted | | | | | | | |
| 4474683 | DRAKE, RAYMOND L | Redacted | | | | | | | |
| 4815034 | DRAKE, RICK | Redacted | | | | | | | |
| 4219141 | DRAKE, RICKY W | Redacted | | | | | | | |
| 4753872 | DRAKE, RITA | Redacted | | | | | | | |
| 4352210 | DRAKE, ROBERT | Redacted | | | | | | | |
| 4277366 | DRAKE, ROBYN M | Redacted | | | | | | | |
| 4181515 | DRAKE, RONALD J | Redacted | | | | | | | |
| 4491594 | DRAKE, RUTH | Redacted | | | | | | | |
| 4317212 | DRAKE, SAMANTHA | Redacted | | | | | | | |
| 4765882 | DRAKE, SANDRA | Redacted | | | | | | | |
| 4275306 | DRAKE, SARAH A | Redacted | | | | | | | |
| 4318926 | DRAKE, SCYLAR | Redacted | | | | | | | |
| 4623878 | DRAKE, SHANNON | Redacted | | | | | | | |
| 4463981 | DRAKE, SHANNON P | Redacted | | | | | | | |
| 4347207 | DRAKE, SHEILA L | Redacted | | | | | | | |
| 4235810 | DRAKE, SHEREUNICE Z | Redacted | | | | | | | |
| 4720636 | DRAKE, SONYA | Redacted | | | | | | | |
| 4310976 | DRAKE, STEPHANIE L | Redacted | | | | | | | |
| 4605817 | DRAKE, STEVEN | Redacted | | | | | | | |
| 4695885 | DRAKE, STEVEN | Redacted | | | | | | | |
| 4371606 | DRAKE, STEVEN R | Redacted | | | | | | | |
| 4631506 | DRAKE, SUSAN | Redacted | | | | | | | |
| 4476897 | DRAKE, SYDNEY | Redacted | | | | | | | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4589431 | DRAKE, SYLVIA | Redacted | | | | | | | |
| 4326411 | DRAKE, TAKEASHA B | Redacted | | | | | | | |
| 4408064 | DRAKE, TASMEYANA | Redacted | | | | | | | |
| 4390460 | DRAKE, TAYLOR | Redacted | | | | | | | |
| 4544654 | DRAKE, TAYLOR | Redacted | | | | | | | |
| 4611484 | DRAKE, TED | Redacted | | | | | | | |
| 4260177 | DRAKE, TEQULIA | Redacted | | | | | | | |
| 4752500 | DRAKE, TERESA | Redacted | | | | | | | |
| 4379722 | DRAKE, TERRY | Redacted | | | | | | | |
| 4319357 | DRAKE, TIANA M | Redacted | | | | | | | |
| 4607075 | DRAKE, TITUS | Redacted | | | | | | | |
| 4294087 | DRAKE, TRACY | Redacted | | | | | | | |
| 4280417 | DRAKE, TRENECIA R | Redacted | | | | | | | |
| 4269429 | DRAKE, TYANNA | Redacted | | | | | | | |
| 4659107 | DRAKE, VERA | Redacted | | | | | | | |
| 4765219 | DRAKE, WILLIAM | Redacted | | | | | | | |
| 4577377 | DRAKE, WILLIAM S | Redacted | | | | | | | |
| 4629277 | DRAKE, WYLIE | Redacted | | | | | | | |
| 4318362 | DRAKE, ZACHARY T | Redacted | | | | | | | |
| 4722811 | DRAKE, ZOILA E | Redacted | | | | | | | |
| 4272045 | DRAKEFORD, BRITTANY D | Redacted | | | | | | | |
| 4740674 | DRAKEFORD, CHARLES | Redacted | | | | | | | |
| 4405900 | DRAKEFORD, COREY | Redacted | | | | | | | |
| 4717162 | DRAKEFORD, LATOYA | Redacted | | | | | | | |
| 4399805 | DRAKEFORD, NAHJAI | Redacted | | | | | | | |
| 4720116 | DRAKEFORD, PAMELA | Redacted | | | | | | | |
| 4408423 | DRAKEFORD, SHELIA R | Redacted | | | | | | | |
| 4384388 | DRAKEFORD, SHENOAH | Redacted | | | | | | | |
| 4146082 | DRAKEFORD, THELMA L | Redacted | | | | | | | |
| 4612471 | DRAKEFORD, VERA | Redacted | | | | | | | |
| 4467598 | DRAKE-FULLER, ASHLEY | Redacted | | | | | | | |
| 4739901 | DRAKELEY, DIANE M | Redacted | | | | | | | |
| 4267590 | DRAKES, CHRISMAR Y | Redacted | | | | | | | |
| 4327542 | DRAKES, JANTRELL | Redacted | | | | | | | |
| 4145069 | DRAKES, KELVIN L | Redacted | | | | | | | |
| 4262094 | DRAKES, KESHIA L | Redacted | | | | | | | |
| 4256949 | DRAKES, LASHAWNA | Redacted | | | | | | | |
| 4353424 | DRAKES, PANDORA | Redacted | | | | | | | |
| 4738693 | DRAKES, SHELDON  P | Redacted | | | | | | | |
| 4449176 | DRAKES, TAYLOR S | Redacted | | | | | | | |
| 4653559 | DRAKULIC, GEORGE | Redacted | | | | | | | |
| 4162800 | DRAKULICH, MICHAEL | Redacted | | | | | | | |
| 4466309 | DRAKULICH, SCOTT V | Redacted | | | | | | | |
| 4628581 | DRALEAUS, WAYNE | Redacted | | | | | | | |
| 4685111 | DRAMBLE, MARJORIE | Redacted | | | | | | | |
| 4456932 | DRAME, MARIAM | Redacted | | | | | | | |
| 4344623 | DRAMEH, ALIEU | Redacted | | | | | | | |
| 5807944 | DRAMER, BARBARA S | Redacted | | | | | | | |
| 4741726 | DRAMIGA, CHARLES | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4020 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4341467 | DRAMMEH, FATOU B | Redacted | | | | | | | |
| 4337257 | DRAMMEH, FATOUMATA B | Redacted | | | | | | | |
| 4437775 | DRAMMEH, FATOUMATA SICOU | Redacted | | | | | | | |
| 4461474 | DRANE, CHINOA T | Redacted | | | | | | | |
| 4615567 | DRANE, ELOIS | Redacted | | | | | | | |
| 4327852 | DRANE, JONATHAN A | Redacted | | | | | | | |
| 4624443 | DRANE, LARRY | Redacted | | | | | | | |
| 4357485 | DRANE, NAKIA | Redacted | | | | | | | |
| 4728780 | DRANE, NICOLE | Redacted | | | | | | | |
| 4737394 | DRANE, PAT | Redacted | | | | | | | |
| 4573115 | DRANE-DAWSON, MARTANEQUIA | Redacted | | | | | | | |
| 4236098 | DRANETZ, STERLING | Redacted | | | | | | | |
| 4692700 | DRANG, LINDA | Redacted | | | | | | | |
| 4593892 | DRANGSTVEIT, MARY BETH | Redacted | | | | | | | |
| 4770461 | DRANOVSKY, ROMAN | Redacted | | | | | | | |
| 4567540 | DRAPEAU, CHRIS | Redacted | | | | | | | |
| 4333428 | DRAPEAU, DAVID A | Redacted | | | | | | | |
| 4729558 | DRAPEAU, PAMELA A ANN | Redacted | | | | | | | |
| 4656722 | DRAPEAU, TERI | Redacted | | | | | | | |
| 4542158 | DRAPELA, JESSICA | Redacted | | | | | | | |
| 5601523 | DRAPER EMILY | 7877 S 3800 W | | | | WEST JORDAN | UT | 84088 | |
| 4515753 | DRAPER, ALFRED | Redacted | | | | | | | |
| 4277550 | DRAPER, BLAKE | Redacted | | | | | | | |
| 4764225 | DRAPER, BRANDON | Redacted | | | | | | | |
| 4746856 | DRAPER, BRIAN | Redacted | | | | | | | |
| 4300490 | DRAPER, BRITNY | Redacted | | | | | | | |
| 4550192 | DRAPER, BROOKELLE | Redacted | | | | | | | |
| 4550969 | DRAPER, CASSIE | Redacted | | | | | | | |
| 4566728 | DRAPER, DAVID M | Redacted | | | | | | | |
| 4681653 | DRAPER, DIANNE | Redacted | | | | | | | |
| 4466171 | DRAPER, DRU | Redacted | | | | | | | |
| 4465234 | DRAPER, DUNCAN | Redacted | | | | | | | |
| 4676852 | DRAPER, EDGAR | Redacted | | | | | | | |
| 4334247 | DRAPER, HANNAH E | Redacted | | | | | | | |
| 4759421 | DRAPER, JAMI | Redacted | | | | | | | |
| 4274870 | DRAPER, JARED | Redacted | | | | | | | |
| 4226517 | DRAPER, JARED | Redacted | | | | | | | |
| 4409902 | DRAPER, JAZMIN N | Redacted | | | | | | | |
| 4363917 | DRAPER, JENNIFER S | Redacted | | | | | | | |
| 4615618 | DRAPER, JOHN | Redacted | | | | | | | |
| 4375368 | DRAPER, JOHN | Redacted | | | | | | | |
| 4276831 | DRAPER, JORDAN | Redacted | | | | | | | |
| 4676074 | DRAPER, JOSH | Redacted | | | | | | | |
| 4714862 | DRAPER, KAREN | Redacted | | | | | | | |
| 4305715 | DRAPER, LASHAWN | Redacted | | | | | | | |
| 4441897 | DRAPER, LAURIE L | Redacted | | | | | | | |
| 4284310 | DRAPER, LINNIE M | Redacted | | | | | | | |
| 4308433 | DRAPER, MARCUS | Redacted | | | | | | | |
| 4330534 | DRAPER, MEGAN E | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4021 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4759763 | DRAPER, MILTON | Redacted | | | | | | | |
| 4558305 | DRAPER, MISTY S | Redacted | | | | | | | |
| 4236698 | DRAPER, NICOLE | Redacted | | | | | | | |
| 4745680 | DRAPER, PIERCE | Redacted | | | | | | | |
| 4440962 | DRAPER, ROBERTA | Redacted | | | | | | | |
| 4369175 | DRAPER, ROCHELLE | Redacted | | | | | | | |
| 4773592 | DRAPER, SANDY | Redacted | | | | | | | |
| 4623592 | DRAPER, STEPHANIE | Redacted | | | | | | | |
| 4324851 | DRAPER, TEKA S | Redacted | | | | | | | |
| 4676698 | DRAPER, TERRY | Redacted | | | | | | | |
| 4718491 | DRAPER, TODD L | Redacted | | | | | | | |
| 4368879 | DRAPER, TONYA | Redacted | | | | | | | |
| 4362391 | DRAPER, WILLIAM N | Redacted | | | | | | | |
| 4801346 | DRAPHIX LLC | DBA DRAPHIX | 2407 CENTER STREET | | | BETHLEHEM | PA | 18017 | |
| 4607966 | DRAPP, DONNA | Redacted | | | | | | | |
| 4262968 | DRAPPER, AMY J | Redacted | | | | | | | |
| 4654578 | DRAR, MICHAEL | Redacted | | | | | | | |
| 4337656 | DRASGOW, BARBARA | Redacted | | | | | | | |
| 4295971 | DRASKO, DANIELA | Redacted | | | | | | | |
| 4434291 | DRASSER, BREANNA | Redacted | | | | | | | |
| 4717028 | DRATWA, DONNA | Redacted | | | | | | | |
| 4595921 | DRAUCH, JOSEPH | Redacted | | | | | | | |
| 4266056 | DRAUGHAN, CHYANNA | Redacted | | | | | | | |
| 4697653 | DRAUGHAN, RANDALL | Redacted | | | | | | | |
| 4289485 | DRAUGHAN, STEPHAN | Redacted | | | | | | | |
| 4306760 | DRAUGHN, DENZEL | Redacted | | | | | | | |
| 4712184 | DRAUGHN, MARLENE | Redacted | | | | | | | |
| 4385816 | DRAUGHN, MORGAN | Redacted | | | | | | | |
| 4384003 | DRAUGHN, ROBERT L | Redacted | | | | | | | |
| 4374752 | DRAUGHN, SEAN | Redacted | | | | | | | |
| 4255342 | DRAUGHON, GEORGE | Redacted | | | | | | | |
| 4721866 | DRAUGHON, GERARD | Redacted | | | | | | | |
| 4684619 | DRAUS, MARY | Redacted | | | | | | | |
| 4237008 | DRAVENSTATT, GEOFFREY L | Redacted | | | | | | | |
| 4750696 | DRAVENSTATT, NACCIEY | Redacted | | | | | | | |
| 4234196 | DRAVENSTATT, NACCIEY M | Redacted | | | | | | | |
| 4286977 | DRAVER, WILLIAM J | Redacted | | | | | | | |
| 4276672 | DRAVES, AMANDA L | Redacted | | | | | | | |
| 4310759 | DRAVININKAS, ANITA E | Redacted | | | | | | | |
| 4538664 | DRAVIS, KIMBERLEY A | Redacted | | | | | | | |
| 4615487 | DRAVIS, THOMAS | Redacted | | | | | | | |
| 4749722 | DRAWBAUGH, AUSTIN | Redacted | | | | | | | |
| 4863089 | DRAWBRIDGE INC | 2121 S EL CAMINO REAL 7TH FL | | | | SAN MATEO | CA | 94403 | |
| 4852459 | DRAWBRIDGE INC | 2121 S EL CAMINO REAL STE 700 | | | | San Mateo | CA | 94403 | |
| 4688206 | DRAWDY, DAVID | Redacted | | | | | | | |
| 4256115 | DRAWDY, STUART J | Redacted | | | | | | | |
| 4246895 | DRAWDY, VICTORIA | Redacted | | | | | | | |
| 4549210 | DRAWE, JANE M | Redacted | | | | | | | |
| 4826512 | DRAWE, SPENCER | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4022 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4597620 | DRAWLEY, ANNICE | Redacted | | | | | | | |
| 4167881 | DRAWSKY, RONALD J | Redacted | | | | | | | |
| 4796656 | DRAWSTRING SLIPS INC | DBA BRIDALPETTICOAT | 1921 NE 153RD STREET | | | NORTH MIAMI BEACH | FL | 33162 | |
| 4385230 | DRAWTHORN, LALISA | Redacted | | | | | | | |
| 4267497 | DRAWYER, ANTHONY | Redacted | | | | | | | |
| 4300706 | DRAXTEN, DAVID | Redacted | | | | | | | |
| 4834944 | DRAY DESIGN GROUP | Redacted | | | | | | | |
| 4574492 | DRAY, EDITH | Redacted | | | | | | | |
| 4223250 | DRAY, STEVEN E | Redacted | | | | | | | |
| 4448791 | DRAYER, JEFFERY D | Redacted | | | | | | | |
| 4494049 | DRAYER, SAMANTHA | Redacted | | | | | | | |
| 4744449 | DRAYTON JR, ISAAC | Redacted | | | | | | | |
| 5601551 | DRAYTON MARIE | 8724 MITCHELL RD | | | | ADAMS RUN | SC | 29426 | |
| 4808311 | DRAYTON PALINS (MI), LLC | 50 ROCKEFELLER PLAZA FLOOR 2 | C/O W. P. CAREY & CO LLC | | | NEW YORK | NY | 10020 | |
| 5851210 | DRAYTON PLAINS (MI), LLC | WILLKIE FARR & GALLAGHER LLP | ALAN J. LIPKIN, ESQ. | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| 5601556 | DRAYTON SONYA | 2430 ALSTON AVE APT 404 | | | | NORTH CHARLESTON | SC | 19406 | |
| 4336970 | DRAYTON, AURORA D | Redacted | | | | | | | |
| 4775783 | DRAYTON, BERNARD | Redacted | | | | | | | |
| 4686638 | DRAYTON, BONNIE | Redacted | | | | | | | |
| 4296296 | DRAYTON, BRANDON | Redacted | | | | | | | |
| 4441816 | DRAYTON, CALVIN | Redacted | | | | | | | |
| 4293630 | DRAYTON, DESMOND L | Redacted | | | | | | | |
| 4513474 | DRAYTON, IESHIA L | Redacted | | | | | | | |
| 4282749 | DRAYTON, JACQLYN | Redacted | | | | | | | |
| 4733573 | DRAYTON, JAMES L | Redacted | | | | | | | |
| 4615253 | DRAYTON, JAMIE | Redacted | | | | | | | |
| 4509645 | DRAYTON, JASMINE | Redacted | | | | | | | |
| 4380368 | DRAYTON, KENNETH | Redacted | | | | | | | |
| 4627510 | DRAYTON, LINDA | Redacted | | | | | | | |
| 4712365 | DRAYTON, MARY F | Redacted | | | | | | | |
| 4432506 | DRAYTON, MARY L | Redacted | | | | | | | |
| 4758880 | DRAYTON, MATTIE | Redacted | | | | | | | |
| 4626664 | DRAYTON, MYRNA | Redacted | | | | | | | |
| 4421716 | DRAYTON, NAKEYA T | Redacted | | | | | | | |
| 4512893 | DRAYTON, RANDALL | Redacted | | | | | | | |
| 4702123 | DRAYTON, RYAN J | Redacted | | | | | | | |
| 4227313 | DRAYTON, SHALEEK R | Redacted | | | | | | | |
| 4640202 | DRAYTON, THELMA | Redacted | | | | | | | |
| 4265826 | DRAYTON, TRIVANTE | Redacted | | | | | | | |
| 4574152 | DRAZ, ANDREW | Redacted | | | | | | | |
| 4420742 | DRAZEK, KEVIN E | Redacted | | | | | | | |
| 4798026 | DRAZEN TARANDEK | DBA DMT STAINLSS LLC | 8426 SAN FERNANDO ROAD | | | SUN VALLEY | CA | 91352 | |
| 4590771 | DRAZIC, JASON | Redacted | | | | | | | |
| 4650196 | DRAZICH, JOE | Redacted | | | | | | | |
| 4486075 | DRAZINA, KATRINA | Redacted | | | | | | | |
| 4487232 | DRAZKOWSKI, DENISE | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4023 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4572374 | DRAZKOWSKI, KRISTINE | Redacted | | | | | | | |
| 4898981 | DRB LLC | DEXTER BOOZER | 415 MCKINLEY AVE | | | GLASSBORO | NJ | 08028 | |
| 4861292 | DRC ENGINEERING INC | 160 S OLD SPRINGS RD STE 210 | | | | ANAHEIM HILLS | CA | 92808 | |
| 4421574 | DRCELIK, ANTHONY J | Redacted | | | | | | | |
| 4443581 | DRCELIK, MICHELLE | Redacted | | | | | | | |
| 4655095 | DRDA, DAN | Redacted | | | | | | | |
| 4760662 | DREA, JOHN | Redacted | | | | | | | |
| 4542043 | DREAD, CRYSTAL | Redacted | | | | | | | |
| 4609198 | DREADEN, JAMES | Redacted | | | | | | | |
| 4680961 | DREADEN, PAT | Redacted | | | | | | | |
| 4869922 | DREAM APPAREL GROUP LLC | 675 BRIGHTON RD | | | | CLIFTON | NJ | 07012 | |
| 4826513 | DREAM BUILD LLC | Redacted | | | | | | | |
| 4826514 | DREAM CONSTRUCTION CO | Redacted | | | | | | | |
| 4792887 | Dream Finders Constr, Dream Finders Constr | Redacted | | | | | | | |
| 5789421 | DREAM FINDERS HOMES, LLC | 14701 PHILIPS WAY | SUITE 300 | | | Jacksonville | FL | 32256 | |
| 4845456 | DREAM HOME PROFESSIONAL CONTRACTORS LLC | 19801 BRAMBLE BUSH DR | | | | Gaithersburg | MD | 20879 | |
| 4869246 | DREAM INTL LTD | 6/F, CHINA MINMETALS TOWER | 79 CHATHAM RD SOUTH,TSIMSHATSUI | | | KOWLOON | | | HONG KONG |
| 4826515 | DREAM KITCHEN PLUS LLC | Redacted | | | | | | | |
| 4861494 | DREAM LOUNGE INC THE | 165 MADISON AVE RM 400 | | | | NEW YORK | NY | 10001 | |
| 4806806 | DREAM ON ME INC | 125 HELEN STREET | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4884043 | DREAM ON ME INC | PER OBU TERM PROCESS | 125 HELEN STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 4810738 | DREAM POLISHERS, INC. / FURNITURE MEDIC | 2701 IVY LANE | | | | ENGLEWOOD | FL | 34224 | |
| 4807028 | DREAM RISING CO LIMITED | CHRIS LEE | FLAT D3,FL.4,BLD.2,NO.7 XIANG YE RD | XIALILANG COMM, NANWAN ST, LONGGANG | | SHENZHEN | GUANGDONG | 518012 | CHINA |
| 4845417 | DREAM TEAM GC LLC | 26 BRANTON RD SE | | | | CARTERSVILLE | GA | 30121 | |
| 4875797 | DREAMBEAR LLC | EVAN BROWN | 111 JEWEL ST SUITE 1R | | | BROOKLYN | NY | 11222 | |
| 4815035 | DREAMBUILDERS KIT & BATH, INC | Redacted | | | | | | | |
| 4809191 | DREAMBUILDERS KITCHEN & BATH INC | 11270 SANDERS DRIVE SUITE E | | | | RANCHO CORDOVA | CA | 95742 | |
| 4834945 | DREAMBUILDERS of the FLORIDA KEYS INC. | Redacted | | | | | | | |
| 4799566 | DREAMGEAR LLC | 20001 S WESTERN AVENUE | | | | TORRANCE | CA | 90501 | |
| 4815036 | DREAMMAKER BATH & KITCHEN | Redacted | | | | | | | |
| 4802462 | DREAMTEX HOME LLC | 1101 S ROGERS CIRCLE SUITE 13 | | | | BOCA RATON | FL | 33487 | |
| 4858938 | DREAMTIME INC | 1115 THOMPSON AVE #5 | | | | SANTA CRUZ | CA | 95062 | |
| 4866043 | DREAMWAVE LLC | 34 W 33RD ST 2ND FL | | | | NEW YORK | NJ | 10001 | |
| 4800448 | DREAMWAY TRADING LLC | 240 OLD SANFORD OVIEDO ROAD | | | | WINTER SPRINGS | FL | 32708 | |
| 4862042 | DREAMWEAR INC | 183 MADISON AVE 10TH FL | | | | NEW YORK | NY | 10016 | |
| 4834946 | DREAMWORKS REMODELING LLC | Redacted | | | | | | | |
| 4516651 | DREAS, CAMILLA | Redacted | | | | | | | |
| 4420456 | DREBOT, EVAN | Redacted | | | | | | | |
| 4286326 | DRECHNEY, CHANTEL | Redacted | | | | | | | |
| 4297198 | DRECHNEY, JEWELDEAN | Redacted | | | | | | | |
| 4425963 | DRECHSLER, DIANE | Redacted | | | | | | | |
| 4451195 | DRECHSLER, HAYDEN C | Redacted | | | | | | | |
| 4861429 | DREES ELECTRIC SHOP | 1625 MARINETTE AVE | | | | MARINETTE | WI | 54143 | |
| 4869411 | DREES HEATING & PLUMBING INC | 609 NORTH CARROLL ST | | | | CARROLL | IA | 51401 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4411814 | DREES JR, HENRY JOSEPH | Redacted | | | | | | | |
| 4607405 | DREES, DAVIS AND KIM | Redacted | | | | | | | |
| 4396454 | DREESSEN, JOSEPH B | Redacted | | | | | | | |
| 4644740 | DREFF, ERIK | Redacted | | | | | | | |
| 4607210 | DREGER, ALLEN | Redacted | | | | | | | |
| 4456420 | DREGER, CHRISTOPHER H | Redacted | | | | | | | |
| 4542977 | DREGORY, DESTINI | Redacted | | | | | | | |
| 4291856 | DREHER, ANGELIA | Redacted | | | | | | | |
| 4280073 | DREHER, CHARLES T | Redacted | | | | | | | |
| 4418797 | DREHER, CHRISTOPHER J | Redacted | | | | | | | |
| 4571198 | DREHER, CONNOR M | Redacted | | | | | | | |
| 4693975 | DREHER, DAKOTA | Redacted | | | | | | | |
| 4405910 | DREHER, DALE E | Redacted | | | | | | | |
| 4593621 | DREHER, DONNA M. | Redacted | | | | | | | |
| 4593620 | DREHER, DONNA M. | Redacted | | | | | | | |
| 4390388 | DREHER, DOUGLAS | Redacted | | | | | | | |
| 4656766 | DREHER, EDWARD | Redacted | | | | | | | |
| 4754029 | DREHER, JOHN | Redacted | | | | | | | |
| 4664774 | DREHER, KAREN | Redacted | | | | | | | |
| 4528058 | DREHER, LINDA | Redacted | | | | | | | |
| 4664916 | DREHER, LISA | Redacted | | | | | | | |
| 4756622 | DREHER, MAGDALENE | Redacted | | | | | | | |
| 4624415 | DREHER, SHARI | Redacted | | | | | | | |
| 4250874 | DREHER, STEPHEN | Redacted | | | | | | | |
| 4402281 | DREHER, STEVEN | Redacted | | | | | | | |
| 4826516 | DREHOBL, DAWN | Redacted | | | | | | | |
| 4435329 | DREIER, ANGELLE | Redacted | | | | | | | |
| 4598800 | DREIER, GLORIA A | Redacted | | | | | | | |
| 4681931 | DREIER, GORDON | Redacted | | | | | | | |
| 4433950 | DREIER, JESSE | Redacted | | | | | | | |
| 4815037 | DREIER, MARTHA | Redacted | | | | | | | |
| 4461998 | DREIER, MATTHEW J | Redacted | | | | | | | |
| 5601580 | DREIFURST CHRIS | 2820 EAST 23RD ST | | | | COLUMBUS | NE | 68601 | |
| 4670526 | DREIFURST, TROY | Redacted | | | | | | | |
| 4313817 | DREILING, BEAU | Redacted | | | | | | | |
| 4173992 | DREILING, EVELYN C | Redacted | | | | | | | |
| 4157975 | DREILING, JOSH | Redacted | | | | | | | |
| 4591668 | DREIS, SUSAN D | Redacted | | | | | | | |
| 4356547 | DREISBACH, STEVEN | Redacted | | | | | | | |
| 4493282 | DREISBACH, STEVEN K | Redacted | | | | | | | |
| 4866373 | DREISILKER ELECTRIC MOTORS INC | 36249 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4815038 | DREITH, CHRISTINE | Redacted | | | | | | | |
| 4348891 | DREJEWSKI, BRENDA J | Redacted | | | | | | | |
| 4492188 | DRELICK, DONALD J | Redacted | | | | | | | |
| 4425439 | DRELICK, ROBERT D | Redacted | | | | | | | |
| 4793125 | Drelling, Ginnifer & Francis | Redacted | | | | | | | |
| 4716408 | DREMAK, WILLIAM P. | Redacted | | | | | | | |
| 4805317 | DREMEL MANUFACTURING COMPANY | ACCT DREMEL DIV EMERSON ELECTRIC | DEPARTMENT 93030 | | | CHICAGO | IL | 60673 | |

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4695656 | DRENCKPOHL, PATRICIA | Redacted | | | | | | | |
| 4487351 | DRENDALL, DEREK | Redacted | | | | | | | |
| 4436641 | DRENGA, MICHELLE | Redacted | | | | | | | |
| 4769230 | DRENGACZ, SANDRA | Redacted | | | | | | | |
| 4643102 | DRENICA, JULIA | Redacted | | | | | | | |
| 4815039 | DRENICK, ANDY | Redacted | | | | | | | |
| 4300510 | DRENNAN, BRUCE | Redacted | | | | | | | |
| 4492233 | DRENNAN, JAMIE | Redacted | | | | | | | |
| 4289734 | DRENNAN, JESSICA | Redacted | | | | | | | |
| 4414543 | DRENNAN, JUSTIN | Redacted | | | | | | | |
| 4161187 | DRENNAN, SHIRLEY A | Redacted | | | | | | | |
| 4466904 | DRENNEN, APRYL A | Redacted | | | | | | | |
| 4684605 | DRENNEN, MOLLY | Redacted | | | | | | | |
| 4577619 | DRENNEN, SHAWN | Redacted | | | | | | | |
| 4461546 | DRENNING, JESSICA | Redacted | | | | | | | |
| 4653360 | DRENNING, KEENAN | Redacted | | | | | | | |
| 4168675 | DRENNON, ANGELA M | Redacted | | | | | | | |
| 4518629 | DRENNON, BRIANNA L | Redacted | | | | | | | |
| 4512445 | DRENNON, DEBORAH | Redacted | | | | | | | |
| 4609284 | DRENNON, KAREN | Redacted | | | | | | | |
| 4737180 | DRENNON, MICHELLE | Redacted | | | | | | | |
| 4460662 | DRENSKA, MARIANA G | Redacted | | | | | | | |
| 4721174 | DRENTH, MICHAEL | Redacted | | | | | | | |
| 4771732 | DRENTH, TEDD | Redacted | | | | | | | |
| 4223647 | DREPAUL, BEBE F | Redacted | | | | | | | |
| 4595507 | DREPAUL, KIMBERLY | Redacted | | | | | | | |
| 4585769 | DREPAUL, SANDY | Redacted | | | | | | | |
| 4834947 | DREPS, PAUL | Redacted | | | | | | | |
| 4448115 | DRESBACH, JO A | Redacted | | | | | | | |
| 4412513 | DRESBACH, MICHAEL J | Redacted | | | | | | | |
| 4284217 | DRESCH, DAVID | Redacted | | | | | | | |
| 4697145 | DRESCH, VERNA K | Redacted | | | | | | | |
| 4452256 | DRESCHER, ALLEN | Redacted | | | | | | | |
| 4595715 | DRESCHER, BRANDON | Redacted | | | | | | | |
| 4335147 | DRESCHER, CATHERINE | Redacted | | | | | | | |
| 4400323 | DRESCHER, CHRISTINE O | Redacted | | | | | | | |
| 4608200 | DRESCHER, JOSEPH G | Redacted | | | | | | | |
| 4555088 | DRESCHER, JOSEPH R | Redacted | | | | | | | |
| 4396983 | DRESCHER, PAUL | Redacted | | | | | | | |
| 4663841 | DRESCHER, ROBERT | Redacted | | | | | | | |
| 4477503 | DRESCHER, ROBERT E | Redacted | | | | | | | |
| 4528490 | DRESCHER, WILLIAM H | Redacted | | | | | | | |
| 4549811 | DRESEL, JOSEPH E | Redacted | | | | | | | |
| 4615468 | DRESEN, DANIEL | Redacted | | | | | | | |
| 4729977 | DRESHER, RICHARD | Redacted | | | | | | | |
| 4826517 | DRESHER, ADAM | Redacted | | | | | | | |
| 4873593 | DRESS NEITLING LP | C/O R&H LEASING | P O BOX 387 | | | YUBA CITY | CA | 95991 | |
| 4801336 | DRESS UP AMERICA TOY INC | DBA CATCH-A-COSTUME | 234 LEE AVE 8TH FLOOR | | | BROOKLYN | NY | 11206 | |
| 4788604 | Dress, Kelly | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4026 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4626109 | DRESSEL, BARBARA | Redacted | | | | | | | |
| 4333739 | DRESSEL, JOHN A | Redacted | | | | | | | |
| 4390251 | DRESSER, BRIAN | Redacted | | | | | | | |
| 4617279 | DRESSER, CHRISSY | Redacted | | | | | | | |
| 4401712 | DRESSER, CHRISTINA A | Redacted | | | | | | | |
| 4183622 | DRESSER, CRAIG A | Redacted | | | | | | | |
| 4815040 | DRESSER, JON | Redacted | | | | | | | |
| 4658266 | DRESSER, KAREN | Redacted | | | | | | | |
| 4210474 | DRESSER, LESTER | Redacted | | | | | | | |
| 4655468 | DRESSER, LISA | Redacted | | | | | | | |
| 4517707 | DRESSER, ROBERT | Redacted | | | | | | | |
| 4385500 | DRESSER, TESIA | Redacted | | | | | | | |
| 4215589 | DRESSLER, ANGELICA | Redacted | | | | | | | |
| 4352236 | DRESSLER, BRIANNA | Redacted | | | | | | | |
| 4184448 | DRESSLER, JEFFREY A | Redacted | | | | | | | |
| 4377408 | DRESSLER, JOANNE | Redacted | | | | | | | |
| 4792135 | Dressler, Mary | Redacted | | | | | | | |
| 4495910 | DRESSLER, MYLA S | Redacted | | | | | | | |
| 4815041 | DRESSLER,DEVERE & VALERIE | Redacted | | | | | | | |
| 4802837 | DRESSUPDREAMSBOUTIQUE.COM LLC | DBA WHOLESALE PRINCESS | 6447 HEINTZ ROAD | | | SAINT LOUIS | MO | 63129 | |
| 4347581 | DRETCHEN, LINDSAY A | Redacted | | | | | | | |
| 4687679 | DRETSCH, MICHAEL | Redacted | | | | | | | |
| 4476391 | DRETZEL III, JOSEPH G | Redacted | | | | | | | |
| 4490287 | DREUITT, INEZ T | Redacted | | | | | | | |
| 4166921 | DREVDAHL, TINA | Redacted | | | | | | | |
| 4815042 | DREVER, JAN | Redacted | | | | | | | |
| 4412652 | DREVETZKI, ALEXIS M | Redacted | | | | | | | |
| 5601604 | DREVOJAN ALLISON | 11 RICHMAN RD | | | | HUDSON | NH | 03051 | |
| 4887535 | DREW A SAX OD | SEARS OPTICAL LOCATION 1765 | 11098 HIGHLAND CIRCLE | | | BOCA RATON | FL | 33428 | |
| 4806574 | DREW BRADY COMPANY INC | 203-208 WYECROFT ROAD | | | | OAKVILLE | ON | L6K 3T8 | CANADA |
| 4872225 | DREW COUNTY NEWSPAPERS INC | ADVANCED PRINTING COMPANY | P O BOX 486 | | | MONTICELLO | AR | 71655 | |
| 5601611 | DREW DIXON | 802 SOUTH 3RD ST | | | | ST PETER | MN | 56082 | |
| 4850704 | DREW G RUDE | 104 SACRAMENTO DR | | | | Quakertown | PA | 18951 | |
| 4801621 | DREW HOFFMAN | DBA UNBEATABLEPARTS | 201 SE OAK | | | PORTLAND | OR | 97214 | |
| 5601617 | DREW JOHN | 1101 JERNIGAN AVE APT E | | | | NORFOLK | VA | 23513 | |
| 4815043 | DREW KRAUDE & FAMILY | Redacted | | | | | | | |
| 4846597 | DREW RAYMOND MOSES | 2221 DUTCHER ST | | | | Flint | MI | 48532 | |
| 4853173 | DREW REBELEIN | 9559 N STAR TRAIL TERR | | | | Morongo Valley | CA | 92256 | |
| 4834948 | DREW SHIMKUS | Redacted | | | | | | | |
| 4797328 | DREW T EVERINGHAM | DBA CELLULAR WARS | 1701 W FAYETTE ST | | | SYRACUSE | NY | 13214 | |
| 4393308 | DREW, ALAUNA | Redacted | | | | | | | |
| 4225525 | DREW, ANDREA | Redacted | | | | | | | |
| 4662752 | DREW, ANGELA | Redacted | | | | | | | |
| 4276492 | DREW, ANGELA D | Redacted | | | | | | | |
| 4313511 | DREW, ASHLEY N | Redacted | | | | | | | |
| 4746080 | DREW, AUNDREI | Redacted | | | | | | | |
| 4716918 | DREW, BARBARA | Redacted | | | | | | | |
| 4201483 | DREW, BARBARA | Redacted | | | | | | | |
| 4744898 | DREW, BONNIE M. | Redacted | | | | | | | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4027 of 16116

Exhibit HH
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4325699 | DREW, BRIANA | Redacted | | | | | | | |
| 4747057 | DREW, CALVIN | Redacted | | | | | | | |
| 4745372 | DREW, CHARLES | Redacted | | | | | | | |
| 4212335 | DREW, CHRISTIAN T | Redacted | | | | | | | |
| 4332474 | DREW, CHRYSTAL L | Redacted | | | | | | | |
| 4463922 | DREW, DALTON W | Redacted | | | | | | | |
| 4394186 | DREW, DAMIEN P | Redacted | | | | | | | |
| 4570898 | DREW, DANA | Redacted | | | | | | | |
| 4674494 | DREW, DANAE | Redacted | | | | | | | |
| 4581317 | DREW, DAUNDRE T | Redacted | | | | | | | |
| 4342629 | DREW, DIAMOND | Redacted | | | | | | | |
| 4197353 | DREW, DOMINIC | Redacted | | | | | | | |
| 4243641 | DREW, DONALD | Redacted | | | | | | | |
| 4306132 | DREW, DONTRELL A | Redacted | | | | | | | |
| 4179473 | DREW, ELOIS | Redacted | | | | | | | |
| 4510185 | DREW, JABARI | Redacted | | | | | | | |
| 4551471 | DREW, JOANNE L | Redacted | | | | | | | |
| 4683752 | DREW, JOHN | Redacted | | | | | | | |
| 4635994 | DREW, JUNE | Redacted | | | | | | | |
| 4392893 | DREW, JYL M | Redacted | | | | | | | |
| 4268056 | DREW, KATHRYN | Redacted | | | | | | | |
| 4615266 | DREW, KEEVA | Redacted | | | | | | | |
| 4383590 | DREW, KIAWANNA | Redacted | | | | | | | |
| 4736840 | DREW, KRISTEN | Redacted | | | | | | | |
| 4576581 | DREW, KYLE B | Redacted | | | | | | | |
| 4329792 | DREW, LACEY | Redacted | | | | | | | |
| 4244117 | DREW, LILIANA V | Redacted | | | | | | | |
| 4676017 | DREW, LYNN | Redacted | | | | | | | |
| 4605132 | DREW, MALINDA | Redacted | | | | | | | |
| 4696072 | DREW, MARGARET | Redacted | | | | | | | |
| 4664084 | DREW, MARISA | Redacted | | | | | | | |
| 4462744 | DREW, MARJUAN D | Redacted | | | | | | | |
| 4766117 | DREW, MARY | Redacted | | | | | | | |
| 4690767 | DREW, MINNIE | Redacted | | | | | | | |
| 4196282 | DREW, MIRANDA | Redacted | | | | | | | |
| 4632525 | DREW, NANCY | Redacted | | | | | | | |
| 4465524 | DREW, PHYLLIS | Redacted | | | | | | | |
| 4483163 | DREW, ROBERT J | Redacted | | | | | | | |
| 4747469 | DREW, RONALD | Redacted | | | | | | | |
| 4294123 | DREW, SANDRA | Redacted | | | | | | | |
| 4234867 | DREW, SHADELLE E | Redacted | | | | | | | |
| 4561805 | DREW, SHENEL | Redacted | | | | | | | |
| 4368532 | DREW, STACI L | Redacted | | | | | | | |
| 4283753 | DREW, TEVETA | Redacted | | | | | | | |
| 4761606 | DREW, THOMAS | Redacted | | | | | | | |
| 4450248 | DREW, THOMAS | Redacted | | | | | | | |
| 4581316 | DREW, THOMAS L | Redacted | | | | | | | |
| 4180721 | DREW, TIFFANIE | Redacted | | | | | | | |
| 4653898 | DREW, WALTER P | Redacted | | | | | | | |

In re:  Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4028 of 16116